| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03369307 | NFT[3087023646128980281[1],NFT[344456952879360411][1],NFT[366495915865973515][1],NFT[437403185535129659][1],TRX[0.031914000000000000],USD[0.000030037725958],USDT[0.2535829955695500] |
| 03369313 | USD[0.0000000073645872] |
| 03369315 | AKRO[1.000000000000000000],USDT[0.000000009141940] |
| 03369324 | NFT[438547401387486196][1],NFT[485897332748932138][1],NFT[487851225023264127][1],USD[0.0083318705518347],USDT[0.0030000464030259] |
| 03369328 | USD[0.0000000079072651] |
| 03369330 | USD[0.0128672966503690] |
| 03369333 | USD[0.0000000015000000] |
| 03369334 | USD[0.0000000050000000] |
| 03369341 | USD[0.0000000033432780] |
| 03369342 | USD[0.0000000137667860] |
| 03369345 | LTC[0.0000000303274980],TONCOIN[0.0000000200000000],USD[0.0000000083221580],USDT[0.0000000060000000] |
| 03369346 | USD[0.0000000075000036] |
| 03369347 | USD[0.0000000024785520] |
| 03369348 | FTM[348.848440000000000000],USD[1.4658679092630840] |
| 03369350 | BNB[0.0000000077032000],LTC[0.0058079600000000],TRX[0.0001940000000000],USDT[0.0000000052603988] |
| 03369351 | USD[0.0007937355095773] |
| 03369359 | USD[0.0018615698936133],USDT[0.0000000075244116] |
| 03369360 | TRX[0.0000010000000000] |
| 03369361 | ALGO[0.2730000000000000],NFT[351178170428551023][1],NFT[484992401571774109][1],NFT[549886608483180560][1],USD[0.0621425872500000] |
| 03369367 | USD[0.0000000082655247],USDT[0.000000066813816] |
| 03369379 | USD[0.0455342654529000] |
| 03369382 | USD[25.000000000000000000] |
| 03369383 | USD[30.000000000000000000] |
| 03369390 | TRX[0.0000000071200000],USD[0.0105695320000000] |
| 03369393 | SAND[2.000000000000000000],USD[1.9937574135000000] |
| 03369396 | USD[0.0000000087500000] |
| 03369403 | SGD[0.0078422800000000],USD[0.0000000107342254] |
| 03369404 | NFT[406016189406822933][1],NFT[429034211059994747][1],NFT[444010859269871407][1],USD[0.0000000101897176],USDT[0.0000000093534840] |
| 03369406 | ATLAS[0.600000000000000000] |
| 03369413 | USD[0.0000000102782144],USDT[0.0000000055270938] |
| 03369415 | SAND[1.000000000000000000],USD[0.2277115800000000] |
| 03369416 | SAND[0.0020000000000000],TRX[0.0000000099100000],USD[0.0000000079414142] |
| 03369421 | GALA[1329.747300000000000000],IMX[399.925197000000000000],USD[0.0000000676016850],USDT[5.4007451760530650] |
| 03369423 | USD[0.0000000080172080] |
| 03369424 | USD[0.0541500451375000] |
| 03369427 | USD[0.0000000080000000] |
| 03369429 | USD[0.000000162598912] |
| 03369430 | USD[0.0000000017836643] |
| 03369436 | ETHW[1.1683138100000000] |
| 03369437 | USD[0.0000000000984000] |
| 03369438 | NFT[374681544181144547][1],NFT[401831914485372512][1],NFT[445556958374008044][1],NFT[481569495473344476][1],NFT[519559330280592890][1],TRX[0.3281760000000000],USD[0.0031969376000000] |
| 03369443 | FTT[246.438910000000000000],USD[39.2526930980570491],USDT[4.2000000054111447] |
| 03369444 | ATLAS[0.600000000000000000] |
| 03369446 | FTT[0.6892437411016710],NFT[471495312086049163][1],NFT[509310663503927087][1],SRM[6.5420096600000000],SRM_LOCKED[54.5450884900000000],USD[0.0000000083636848],USDT[9.1089073578250000] |
| 03369449 | NFT[312185447961111986][1],NFT[318307668613759581][1],NFT[353999269935606450][1],NFT[387606784547687991][1],USD[0.0000000055369907] |
| 03369450 | SAND[1.999600000000000000],USD[0.7038897962500000] |
| 03369455 | USD[0.0000000030000000] |
| 03369458 | USD[0.0000000149983322],USDT[0.0000000202282622] |
| 03369459 | BTC[0.0000000054336000],USD[0.0000000017174139] |
| 03369461 | BNB[0.0000000061120081],EUR[0.0000000165276810],USDT[0.0000000032184072] |
| 03369466 | TRX[0.0000100000000000],USD[0.2275666150000000] |
| 03369469 | BTC[0.0207472700000000] |
| 03369471 | ATOM[0.0000000084300000],AVAX[0.0009063800000000],BNB[-0.0000000030907176],FTT[0.0000000030993994],GARI[0.2330000000000000],GENE[0.0000000037000000],HT[0.0000000075700000],MATIC[0.0000000037304000],SOL[0.0000000097530720],TRX[0.0125059691234333],USD[0.0000000058032104],USDT[0.0031088836099009] |
| 03369473 | SAND[0.9998000000000000],USD[1.1549000000000000] |
| 03369477 | USD[0.0535585498053150] |
| 03369480 | USD[19.0621425853976493] |
| 03369482 | USD[0.0000000068858833] |
| 03369483 | USD[0.0000000091409335],USDT[0.0022646174652530] |
| 03369484 | USD[0.0047990826669948],USDT[0.0000000095638864] |
| 03369486 | BAO[2.000000000000000000],ETH[0.0000000220209768],KIN[2.000000000000000000],USDT[0.0000000277233956] |
| 03369490 | BTC[0.0000000017818873],LUNA2[0.1126254535300000],LUNA2_LOCKED[0.2627926823000000],LUNC[198.2612631030194027],USD[-0.0049880293934512],USDT[0.0000000065193293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03369493 | USD[0.0024040700000000] |
| 03369494 | USD[0.0000000081682174] |
| 03369495 | CQT[0.9618100000000000],GST[0.0700000000000000],TONCOIN[2.5000000000000000],TRX[0.2395520000000000],USD[0.1387559380318606],USDT[0.7332829400000000] |
| 03369500 | ATLAS[0.6000000000000000] |
| 03369508 | USD[0.0006501814981420],USDT[0.0000000028600738] |
| 03369509 | USD[0.0000000095390474] |
| 03369510 | USD[0.0000000103570990] |
| 03369513 | TRYB[50.0000000000000000],USD[7.9699213900000000] |
| 03369515 | BAO[6.0000000000000000],BTC[0.0018785600000000],DENT[2.0000000000000000],EUR[0.0041145263543587],FTM[13.0881963600000000],KIN[3.0000000000000000],MANA[11.6563966800000000],RSR[2.0000000000000000],SAND[0.0042532100000000],TRX[3.2355250100000000],UBXT[2.0000000000000000],XRP[2418.1429663800000000] |
| 03369519 | CAD[0.0106136693895276],USD[0.0000000039776372],USDT[19.8412936039215020] |
| 03369527 | USD[0.0000009292073654] |
| 03369529 | SAND[0.0000000038345800],TRX[0.0000000019476684],USDT[0.0000000031811543] |
| 03369530 | BCH[0.0119918000000000],BTC[0.0052373668495000],ETH[0.0039990000000000],ETHW[0.0039990000000000],USD[0.7524150111600000],XRP[0.9069230000000000] |
| 03369532 | BTC[0.0002324800000000] |
| 03369543 | FTT[0.0679262933926200],HT[0.0973020000000000],LUNA2[1.2639306260000000],LUNA2_LOCKED[2.9491714600000000],TRX[0.0015540000000000],USD[167.0963054975379199],USDT[0.0098524960157112] |
| 03369544 | USD[0.0000000035887208] |
| 03369548 | USD[0.0000000090244000] |
| 03369549 | USD[0.0203847216125000] |
| 03369551 | ATLAS[0.6000000000000000] |
| 03369558 | BNB[0.0000000066731700],GENE[0.0000000100000000],NFT[388338418446370674][1],NFT[462860353463781350][1],NFT[528201066289745310][1],SOL[0.0000000074281800],USD[0.0000000919895996],USDT[0.0000000040000000] |
| 03369559 | ANC[0.2000000000000000],BTC[0.0001419667610740],ETHW[0.0003196676107404],LUNA2[157.3143172000000000],LUNA2_LOCKED[367.0667400000000000],LUNC[7183432.0060000000000000],SHIB[34000.0000000000000000],USD[-314.4499373782582154],USDT[5.0000000000000000] |
| 03369560 | ALICE[0.0507600000000000],BTC[0.0039215584000000],KNC[0.0849600000000000],MATIC[1830.0000000000000000],SAND[998.0000000000000000],TRU[11317.9594000000000000],USD[0.0000000141049779],USDT[18266.8155079568180000] |
| 03369561 | USD[0.0000007343600000] |
| 03369573 | USD[0.0000000012531467] |
| 03369574 | BNB[0.0065232400000000],BTC[0.0000893300000000],USD[0.0005749544000000],USDT[8.9296787180000000] |
| 03369586 | USD[0.0576693518625000] |
| 03369598 | BTC[0.0000000307282000],USD[0.0015913132000298],USDT[0.0001771033050274] |
| 03369599 | USD[0.0000000065080376] |
| 03369602 | USD[0.0062578662073556] |
| 03369604 | NFT[327334262925764807][1],NFT[410037516280772373][1],NFT[518784987982978800][1],SOL[0.0058873000000000],TRX[0.0007770000000000],USD[0.0038971150056560],USDT[27.0557283938875000] |
| 03369605 | USD[0.0000000078939911] |
| 03369608 | USD[0.0641224350000000] |
| 03369612 | BNB[0.0000000056880000],USD[0.0000434315850520] |
| 03369613 | USD[0.0000000056983545] |
| 03369614 | ATOM[0.0000000053278000],ETH[0.0000000069303200],HT[0.0000000044712400],TRX[0.0000010070223445],USDT[0.0000000059665571] |
| 03369621 | ATLAS[1244.8039807173973632],SOL[0.1956507600000000],USD[0.0000000667199857] |
| 03369626 | USD[0.0000000167802819],USDT[0.0000000036530103] |
| 03369627 | USD[0.0001990820000000] |
| 03369629 | USD[0.0620578817625000] |
| 03369635 | BTC[0.0000000094700000],CEL[0.3364389224060609],FTT[0.0723493321307111],LOOKS[0.0000000100000000],LUNA2[0.0001752341437000],LUNA2_LOCKED[0.0004088796686000],SOL[0.0040698000000000],USD[0.7905456936368570],USTC[0.0248052400000000] |
| 03369636 | USD[0.0000012617539],USDT[0.0008251000000000] |
| 03369637 | TONCOIN[259.8400000000000000],USD[0.0027240705000000] |
| 03369638 | BNB[0.0000000100000000],BTC[0.0000000015174904],TRX[0.0000000068253880],USD[0.0002292300863990] |
| 03369640 | USD[0.0000000088061884] |
| 03369653 | USD[30.0000000000000000] |
| 03369656 | TRX[0.0000020000000000] |
| 03369659 | TRX[0.0000010000000000],USD[0.0000000353175130] |
| 03369661 | USD[0.0000000094678344],USDT[0.0000000021588451] |
| 03369662 | USD[0.0000009994253536],USDT[0.0641952800000000] |
| 03369671 | USD[0.0000000155672196] |
| 03369672 | BNB[0.0000084149000000],SAND[0.0009405800000000],SOL[0.0002734300000000],TRX[0.0003086341750000],USD[0.0036968582368231],USDT[0.0004663145103602] |
| 03369674 | ATOM[11.1907336200000000],USD[25.8886671114100000],USDT[0.0070656295738697] |
| 03369676 | USD[0.0508626108332000] |
| 03369680 | USD[0.0000000067902240] |
| 03369683 | AKRO[1.0000000000000000],ATLAS[921.9208663749750699],DENT[1.0000000000000000],USD[10.0100000002448532] |
| 03369688 | USD[0.0000000081928594] |
| 03369694 | TRX[14.8677950000000000],USD[2.6921034625000000] |
| 03369695 | TRX[0.0000004060000000],USD[0.0000000002796040] |
| 03369696 | USD[0.0030000000000000],USDT[2.4087670000000000] |
| 03369698 | ETH[0.0000095000000000],ETHW[0.0000095000000000],FTT[0.0000000025601424],LUNA2[0.4371936016000000],LUNA2_LOCKED[1.0046969370000000],NFT[334957229717192220][1],NFT[357722582079001776][1],NFT[386504700346239084][1],NFT[396945597307068039][1],NFT[416924862625962362][1],NFT[431851684378290108][1],NFT[436971261742549358][1],NFT[544445554809059180][1],TRX[0.0000280000000000],USD[0.0141896483874631],USDT[0.0000000110894458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03369699 | SAND[1.000000000000000],USDT[1.3144256472500000] |
| 03369700 | BTC[0.0000000090000000],BUSD[395.0570895900000000],TRX[0.0007770000000000],USD[0.0000000071250000],USDT[0.0000000069059037] |
| 03369701 | AUD[7450.9740093460452200],BTC[0.0244514750684703],LUNA2[38.4430202300000000],LUNA2_LOCKED[89.7003805400000000],LUNC[268380.2456950860000000],SOL[1.0000000000000000],USD[1127.9501161237864861000000000],USTC[5267.3284838269448900] |
| 03369704 | USD[0.0000000101585976] |
| 03369709 | USD[0.0362062200647332] |
| 03369712 | USD[0.0000000059337700] |
| 03369723 | USD[0.8422587110000000] |
| 03369724 | USD[0.0503825314725900] |
| 03369727 | USD[0.0136219896022028],USDT[0.0216891234538818] |
| 03369731 | KIN[1.0000000000000000],NFT[458090167354589157][1],SHIB[1070828.6432508200000000],USD[0.0000000000001258] |
| 03369732 | SAND[0.0000000042947500],USD[0.7351997342005880] |
| 03369733 | BTC[0.0000000070246200],BUSD[17.0591751600000000],EUR[0.0001152321407611],USD[0.0000000050253992] |
| 03369736 | USD[0.0000039209452272],USDT[0.0000000078134215] |
| 03369740 | NFT[291002628688299500][1],NFT[418251845783616386][1],NFT[527507993994016298][1],USD[0.0000000024153734],USDT[0.0000000010093148] |
| 03369742 | USD[0.0432618645500000] |
| 03369745 | BNB[0.0000096500000000],USD[0.0000000122543586],USDT[0.0000000021634192] |
| 03369750 | USD[0.0000000050192882] |
| 03369751 | ANC[51.9062610400000000],ETH[0.4226509500000000],ETHW[1.1780609000000000],KIN[1.0000000000000000],USD[0.0000496807409165],XRP[183.9884113700000000] |
| 03369752 | AMC[0.0809599503300762],TRX[0.4131200000000000],USD[0.0039441085437727],USDT[0.0000000010367455] |
| 03369753 | USD[0.0025000239431329] |
| 03369757 | ALGO[0.5346000000000000],NFT[330758646925647285][1],NFT[331232553164308389][1],NFT[576360701633720979][1],USD[0.0000000106021100],USDT[0.8175179900000000] |
| 03369758 | ETH[0.0000000051317100],ETHW[0.0042979777376600],LUNA2[0.0000000234169952],LUNA2_LOCKED[0.0000005463965541,LUNC[0.0050991000000000],TONCOIN[0.0080000000000000],USD[3.9085169061370089],USDT[0.0000000031950960] |
| 03369764 | ETH[0.0278849700000000],ETHW[0.0278849700000000],KIN[1.0000000000000000],USD[0.0000163597084404] |
| 03369766 | BNB[0.0000000071162149],USD[-0.0000014701183179],USDT[0.0000000064513157] |
| 03369767 | USD[10.1954544285000000],USDT[0.0000000003899726] |
| 03369770 | USD[0.0000000072260431] |
| 03369771 | SAND[10.0000000000000000],USD[1.6413698335000000] |
| 03369773 | ALGO[0.8188000000000000],NFT[380933880047756265][1],NFT[394943135063237640][1],NFT[572485364915565383][1],USD[0.0000000121021100],USDT[0.8175179900000000] |
| 03369774 | ATLAS[1966.9137215500000000],KIN[1.0000000000000000],USD[0.0100000000305960] |
| 03369776 | GARI[2.0000000000000000],GMT[14.0000000000000000],MATIC[240.0000000000000000],USD[0.3737166670000000] |
| 03369788 | ALGO[0.3193000000000000],NFT[347841816022576874][1],NFT[368885625760694580][1],NFT[457221731445752950][1],USD[0.0000000088521100],USDT[0.3175179900000000] |
| 03369789 | FTT[22.9412414600000000],SXP[0.1997800000000000],USD[1128.7785346395395723000000000],USDT[0.0000000104865486] |
| 03369794 | USD[0.0009663060165729] |
| 03369795 | SAND[10.0000000000000000],USD[0.0630055545000000] |
| 03369797 | SAND[1.0000000000000000],USD[6.8069795950000000] |
| 03369808 | USD[0.0400556734750000] |
| 03369810 | REAL[14.8979800000000000],USD[0.4072406500000000],XRP[1.0000000000000000] |
| 03369816 | USD[0.0000000075246885] |
| 03369821 | AVAX[0.0000000090000000],MATIC[4245.8073002300000000],SOL[81.8466816900000000],USD[0.0093944850251078] |
| 03369822 | ATLAS[0.0041812100000000],BTC[0.0002267476920965],ETH[0.0000000037729640],NFT[306021957605381443][1],NFT[348263133003454091][1],NFT[427058029442881840][1],NFT[448085605792150645][1],NFT[469721762195424856][1],NFT[514216431130113236][1],NFT[565975435230571552][1],TRX[0.0828940000000000],USD[0.0300734755773738],USDT[0.0000000121854222],XRP[0.5900000000000000] |
| 03369823 | USD[0.0296868526500000] |
| 03369826 | USD[0.1375374100000000] |
| 03369829 | USD[0.0329494465000000] |
| 03369836 | TRX[0.0007770091108457] |
| 03369844 | USD[0.0021454810000000] |
| 03369846 | USD[0.0052184777100000],USDT[94.8700000000000000] |
| 03369854 | SOL[0.2672050772000000],USD[0.0000001858249941],USDT[0.0000001081867149] |
| 03369860 | USD[0.0000000036031103] |
| 03369861 | BTC[0.0000000084800000] |
| 03369863 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000191900000],KIN[2.0000000000000000],MATIC[0.8000000000000000],USD[1.3001124844232336],USDT[0.0000000090000000] |
| 03369865 | USD[0.0000000187027706] |
| 03369868 | USD[0.3829834742500000],USDT[0.0000000046735353] |
| 03369879 | USDT[0.0000000018000000] |
| 03369881 | USD[0.0000000003759624] |
| 03369882 | SOL[2.9870000000000000] |
| 03369884 | USD[0.0052230324084069] |
| 03369886 | USD[0.0391633707500000] |
| 03369888 | EUR[0.0095163848304264],USD[0.0000000074517718] |
| 03369894 | BTC[0.0001275800000000],ETH[0.0000000200000000],USD[155.9662324156417396],USDT[0.0000000060521450],XRP[0.3411571800000000] |
| 03369896 | TONCOIN[55.5000000000000000] |
| 03369901 | USD[0.0000003471207505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03369903 | USD[30.0000000000000000] |
| 03369906 | FTT[0.1381798000368938],NFT (490640356327375015)[1],USD[0.0081076778000000],USDT[0.000000083234877] |
| 03369907 | USD[0.0041810501801199] |
| 03369910 | TRX[0.0000430800000000],USD[0.0058137313652384] |
| 03369914 | USD[0.0000000021518975] |
| 03369921 | USD[0.0257568536500000],USDT[0.0002182600000000] |
| 03369924 | LTC[0.0042000000000000],NFT (322254707984856288)[1],NFT (510982566018190368)[1],NFT (524074480666518770)[1],SOL[0.0007178800000000],TRX[0.0038890000000000],USD[0.0195131610250000],USDT[0.0193577898500000] |
| 03369925 | USD[0.0000000054770376] |
| 03369930 | USD[1.8142928900000000],USDT[0.0000000043009218] |
| 03369931 | USD[0.0024044080175000] |
| 03369937 | TRX[0.9400010000000000],USD[0.0586131042500000] |
| 03369943 | USD[0.0000000060914420] |
| 03369951 | USD[0.3358307865400000] |
| 03369965 | BTC[52.1809420400000000],ETH[152.4359186600000000],ETHW[130.7669186600000000],USD[0.0042402146000000],USDT[155772.2165480000000000] |
| 03369967 | TRX[0.1100000000000000],USD[0.0000000103007280],USDT[0.0000000078840427] |
| 03369980 | TRY[0.0008275438739322] |
| 03369981 | USDT[0.0000002782489568] |
| 03369982 | SAND[1.0000000000000000],USD[0.7139345250000000] |
| 03369988 | SAND[0.0000000032951200],USD[0.0000000064156420] |
| 03369993 | USD[0.0031891989869171] |
| 03369997 | TRX[0.0000000095892000],USD[0.0439072775000000] |
| 03369999 | FTT[22.9956300000000000],USD[0.0436000000000000],USDT[1.3819000000000000] |
| 03370002 | USD[0.0225365086875000] |
| 03370005 | USD[0.0000000050948742],USDT[0.0000000013070014] |
| 03370006 | USD[0.0547624597599000],USDT[0.0000000001811064] |
| 03370016 | USD[0.0091253396779534] |
| 03370021 | USDT[10.0000000000000000] |
| 03370025 | TRX[0.7990000000000000],USD[0.0000000027000000] |
| 03370028 | USD[0.0000053692007868] |
| 03370029 | USD[0.0000000050000000] |
| 03370030 | USD[0.0023792726457415] |
| 03370035 | LTC[0.0000000049000000],USD[0.0000009084135376] |
| 03370036 | USD[10.4411785545000000],USDT[0.0000000045806790] |
| 03370038 | TRX[0.0034306600000000],USD[0.0082289476241796] |
| 03370042 | USD[0.0027372548449531] |
| 03370043 | USD[0.0683616218000000],USDT[0.0000000022815544] |
| 03370044 | TONCOIN[14.8700000000000000],USD[0.0000000037500000] |
| 03370046 | USD[0.0000000088703000] |
| 03370047 | USD[0.0084523000000000] |
| 03370049 | USD[0.0000000097643079] |
| 03370061 | USD[0.0038733497500000] |
| 03370064 | USDT[49.0000000000000000] |
| 03370065 | USD[0.0000000165146938],USDT[0.0000000080665220] |
| 03370072 | MATIC[0.0000000985234430],SAND[0.0000000011242730],TRX[0.0000000019188261],USD[0.0000000062699094] |
| 03370079 | TRX[0.0062190000000000],USD[0.0000000012000000] |
| 03370080 | SAND[1.0116607357610952],TRX[0.0000000057941000],USD[0.0000000021233380] |
| 03370081 | USD[0.0000000088320750],USDT[0.0000000016990205] |
| 03370087 | SAND[26.0000000000000000],USD[4.7829685710600000],USDT[0.0038560000000000] |
| 03370088 | USD[0.0000001217210007],USDT[0.0000000022416024] |
| 03370094 | AVAX[0.1000000000000000],ETH[0.0000000086042000],NFT (411867202100738837)[1],NFT (574429162051871241)[1],USDT[0.0835680000000000] |
| 03370098 | NFT (398552800439900958)[1],USD[0.0000000421222896],USDT[0.1814930000000000] |
| 03370100 | USD[0.0000000621000000],USDT[0.0058540000000000] |
| 03370102 | BAO[3.0000000000000000],BTC[0.0000000220729484],DOGE[0.0000555580000000],DOT[0.0000043500000000],ETH[0.0000000691987780],ETHW[0.0000000691987780],EUR[0.0024965055503801],KIN[4.0000000000000000] |
| 03370103 | USD[0.0000000002476072] |
| 03370107 | USD[0.0000000140732778],USDT[0.0000000084000000] |
| 03370108 | EUR[0.0037420666916200],USD[0.0000000068987000] |
| 03370109 | SAND[10.0000000000000000],TRX[0.6190020000000000],USD[0.0007059513437371],USDT[0.0000000000873296] |
| 03370114 | BTC[0.0000970411351731],ETH[0.0000000077918243],LUNA2[0.1923464321000000],LUNA2_LOCKED[0.4488083416000000],LUNC[41883.8405580000000000],USD[0.1671770353287971],USDT[0.0000000162408157] |
| 03370116 | BTC[0.0000000003200114],STETH[0.0000000072454944],USDT[1271.5256023982139000] |
| 03370117 | USD[0.0000000074707124] |
| 03370119 | USD[0.0000000025057061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03370123 | TONCOIN[3.380000000000000],USD[2.241172714341714000000000000],USDT[0.000000000156087] |
| 03370125 | ETHW[1.687909140000000],USD[13.628083633091218S],USDT[0.000000078534191] |
| 03370128 | BTC[0.000000002000000],ETHW[0.659523270000000],LTC[0.000000005081756O],USD[-0.481031600000000],USDT[0.000013272000168] |
| 03370132 | TRX[0.000000061235000],USD[0.0084916230250000] |
| 03370133 | USD[0.613420462375000O] |
| 03370134 | SAND[2.379025510000000O],TRX[0.127200000000000],USD[0.346612042642446],USDT[0.0058784000000000] |
| 03370136 | USD[0.000638863661655S] |
| 03370139 | USD[0.0000000140791540] |
| 03370144 | SAND[0.0000000037831800],TRX[0.000000011872540],USD[0.0089262720000000] |
| 03370148 | 1INCH[0.0000000026494300],AXS[0.0000000041592500],BNB[-0.0000002416185830],CEL[0.000000000553600],ETH[0.0000002620341760],ETHW[0.0000002620341760],EUR[-0.0101213413484373],RAY[0.000000030550600],USD[0.0125528232741950] |
| 03370151 | LTC[0.01900000000000000] |
| 03370164 | BNB[0.0209040300000000O],USD[0.0000019404325946] |
| 03370166 | USD[0.0021760025057150] |
| 03370168 | TRX[0.0019790000000000],USDT[37.3271960000000000] |
| 03370172 | USD[25.00000000000000000] |
| 03370175 | EUR[0.0071719315431857],USD[0.0000000075540730] |
| 03370178 | USD[0.000000001444210S] |
| 03370179 | USD[0.0181924287345676] |
| 03370180 | USD[0.0000000047740000] |
| 03370194 | USD[0.0000005350151691] |
| 03370196 | TRX[0.4180080000000000],USDT[0.0000000084875000] |
| 03370199 | USD[10.725394930500000O],USDT[0.0000000026235304] |
| 03370200 | ETH[3.8002778100000000],ETHW[3.8002778100000000],LUNA2[0.918301109600000O],LUNA2_LOCKED[2.142702589000000O],LUNC[199962.0000000000000O],SOL[18.0965610000000000],USD[2.0650000000000000] |
| 03370202 | USD[0.000000007500000O] |
| 03370203 | ALGO[37.9762253000000000],AVAX[1.0096314000000000],BTC[0.0014051391700000],DOT[1.099776560000000O],FTT[4.202501269000000O],SOL[0.1997438230000000],USDT[1.0957834024825000] |
| 03370212 | USD[0.000000003818528O] |
| 03370213 | USD[25.00000000000000000] |
| 03370214 | SAND[0.0000000034786800],TRX[0.0000000083471032],USD[0.0035363481673790] |
| 03370215 | FTT[576.7143280000000000],SRM[9.804010350000000O],SRM_LOCKED[113.675989650000000O],TRX[1584.1762300000000000],USDT[0.000000019112500] |
| 03370217 | USD[0.0000000086857708] |
| 03370221 | USD[0.0002525048343165] |
| 03370222 | USD[0.0091267107400000] |
| 03370227 | BTC[0.000000001795000O],ETH[0.000056484127676],ETHBULL[0.008662000000000O],ETHW[0.000055649784108O],EUR[0.0000000009601141],FTT[0.0016786149180812],GBP[0.0000000073697519],USD[-0.0011848046637531] |
| 03370229 | USDT[0.114921771525000O],XRP[0.000000066000000] |
| 03370232 | APE[0.0000000020227536],BNB[0.0000000047143712],ETH[0.0000000074000000],LUNA2[0.310358437200000O],LUNA2_LOCKED[0.724169686800000O],SOL[0.000000061922535],USD[0.0020232736000000],USDT[0.000000092470889] |
| 03370237 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRY[0.0000001205475802],USDT[0.0000000265505S98] |
| 03370238 | USD[0.062925883950000O] |
| 03370245 | USD[0.000000008897666O] |
| 03370247 | SRM[5.170598720000000O],SRM_LOCKED[44.045350550000000O],USD[0.0000000156866921],USDT[0.0065963136446368] |
| 03370249 | USD[0.000000005750000O] |
| 03370255 | NFT (29625385318904969T)[1],NFT (32484266528175286A)[1],NFT (56392227545016465B)[1],USD[0.0146400273950000],USDT[0.0535448258000000] |
| 03370256 | USD[0.0291297256750000] |
| 03370258 | USD[0.0034111400000000] |
| 03370271 | 1INCH[502.392278800000000O],ATLAS[50156.664352570000000O],XRP[10584.9172382300000000] |
| 03370278 | USD[0.000000007773368] |
| 03370280 | SAND[10.0000000000000000],USD[0.0515760163000000] |
| 03370282 | SAND[1.9992400000000000],USD[0.000000005000000O] |
| 03370285 | ETH[0.0000000011491000],USD[0.0000000837129924],USDT[0.0000173316622195] |
| 03370288 | USD[0.0045539115290251] |
| 03370289 | USD[30.00000000000000000] |
| 03370297 | USD[0.0000000067202380],USDT[0.000000045889450] |
| 03370300 | TRX[0.000000005469990],USD[0.0088224238189768] |
| 03370303 | USD[0.0000000028094000] |
| 03370305 | ETH[0.0572992208412080],ETHW[0.0572992208412080],FTT[0.000000028019800],USD[79.50355283200000000] |
| 03370311 | ATLAS[0.6000000000000000] |
| 03370313 | ETH[0.0000782900000000],ETHW[0.0000782900000000],TRX[0.00001000000000000],USD[0.0000185475969304] |
| 03370314 | USD[0.000000066109156] |
| 03370321 | SAND[0.9998100000000000],USD[1.1188372000000000],XRP[0.0921000000000000] |
| 03370322 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0003652300000000],BAO[4.0000000000000000],BTC[0.0261958935937016],DENT[1.0000000000000000],FIDA[1.0039627000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],NFT (45919736572338123J)[1],RSR[2.0000000000000000],TONCOIN[0.0000000083933749],TRU[1.0000000000000000],TRX[1.0000000000000000],TSLA[3.4577562600000000],UBXT[1.0000000000000000],USD[0.0000001722870S5],USDT[0.0000001160647461] |
| 03370331 | USD[0.0023158243687620],USDT[0.0018788009516108] |
| 03370338 | USD[0.000000104690279] |

Schedule F: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03370341 | USD[0.0000000201 76778] |
| 03370343 | USD[0.0165521545125000] |
| 03370354 | USD[1205.8872851650000000] |
| 03370358 | USD[0.0000000012663580],USDT[0.0000000057635890] |
| 03370359 | ATLAS[0.6000000000000000] |
| 03370361 | TRX[0.0000010000000000],USD[0.0301737604500000] |
| 03370367 | USD[0.0140811427729819] |
| 03370382 | USD[0.0533049281903100] |
| 03370383 | USDT[0.0000000025000000] |
| 03370384 | USD[0.0485017535500000],USDT[0.0023250000000000] |
| 03370386 | KIN[1.0000000000000000],USD[0.0000000059624896] |
| 03370389 | USD[0.0510188499037900] |
| 03370390 | BAO[1.0000000000000000],BTC[0.0000000100000000],CAD[0.0000000006322100],ETH[0.0000000048545795],KIN[3.0000000000000000],LUNA2[0.0000020956698780],LUNA2_LOCKED[0.0000048989063820],LUNC[0.3863290400000000],TRX[0.0064062600000000],UBXT[2.0000000000000000],UMEE[0.0002835100000000],USD[0.0000000062228150],USDT[0.0019247748579800],USTC[0.0000455100000000] |
| 03370392 | USD[0.0000000005278601] |
| 03370396 | BAO[6.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[5.8654330400000000],TRX[1.0000000000000000],USD[0.0000001395676689],USDT[0.0000001282072592] |
| 03370397 | ATLAS[0.6000000000000000] |
| 03370402 | USD[0.0000000052343975] |
| 03370408 | USD[0.0000000050000000] |
| 03370409 | USD[0.0075144483698856] |
| 03370410 | EUR[500.0000000000000000] |
| 03370412 | LUNA2[0.4418297131000000],LUNA2_LOCKED[1.0309359970000000],LUNC[96209.3502601000000000],USD[0.0000000113225565],USDT[0.0000000057702102] |
| 03370413 | USD[0.0000000120700565] |
| 03370414 | USD[0.6120092468500000] |
| 03370415 | USD[0.0000000080838000] |
| 03370420 | USD[0.0000000072810874],USDT[0.0000000078380000] |
| 03370424 | USD[0.0064655200000000] |
| 03370425 | USD[10.3799761400000000],USDT[0.0000000007015222] |
| 03370426 | USD[0.0325301925000000] |
| 03370427 | USD[0.0463307192125000] |
| 03370429 | SAND[10.0000000000000000],USD[0.7091871120000000] |
| 03370430 | TRX[0.0000000686880000],USD[0.0000000012894120] |
| 03370431 | USD[0.0004675700000000] |
| 03370432 | USD[0.0497238506000000] |
| 03370433 | ATLAS[0.6000000000000000] |
| 03370436 | FTT[25.0000000000000000],USD[-2.6190316940474350],USDT[5.2219249666000000] |
| 03370437 | USD[0.0000000095820698] |
| 03370440 | NFT (3256436488019975820000],USD[20.0000000000000000] |
| 03370441 | EUR[0.7000000000000000],LUNA2[0.0003365409636000],LUNA2_LOCKED[0.0007852622484000],USD[0.0064428195000000],USTC[0.0476390000000000] |
| 03370443 | BNB[0.0000001071084000],ETH[0.0000000064802000],HT[0.0000000001570000],SHIB[0.0000000031661400],SOL[0.0000001137912221],TRX[0.5614720097374913],USD[0.0000000078414137],USDC[2.3798929000000000],USDT[0.0000000035852741] |
| 03370445 | AKRO[1.0000000000000000],FTT[0.0507377933895608],LUNA2[2.8855999820000000],LUNA2_LOCKED[6.4944548010000000],USD[0.0062796489775184],USDT[883.7030064242979385] |
| 03370446 | USD[0.0000000055914360],XRP[0.0000000021288750] |
| 03370447 | USD[0.0000000014157855] |
| 03370456 | SAND[1.0000000000000000],TRX[0.1704190000000000],USD[0.0284797216000000] |
| 03370469 | ATLAS[0.6000000000000000] |
| 03370472 | TONCOIN[1.0000000000000000] |
| 03370475 | BTC[0.0000000080670190],FTT[0.0795342000000000],USD[1.1828703472000000],USDT[0.0000000060890008] |
| 03370479 | BAO[2.0000000000000000],ETH[0.0000000040000000],GALA[0.0003608800000000],KIN[1.0000000000000000] |
| 03370481 | TONCOIN[0.0100000000000000],USD[0.0004762307500000] |
| 03370482 | GBP[283.6973817405000000] |
| 03370483 | ETH[1.4261013600000000],ETHW[1.4262836700000000],KIN[2.0000000000000000],NFT (3040963630259782781)[1],NFT (3280824557295356911)[1],NFT (4735048338930280341)[1],NFT (5313120309157650281)[1],USD[105.4620934599925296] |
| 03370487 | USD[0.0000000121345008],USDT[0.0000000015346000] |
| 03370488 | USD[0.0000000083200472] |
| 03370489 | TRX[0.8510010041822116],USD[0.0000000045626812],USDT[0.3187706305875000] |
| 03370499 | USDT[2.0000000000000000] |
| 03370500 | USD[0.0000001392313856] |
| 03370501 | APT[0.7500000000000000],BUSD[54.2665558100000000],ETH[0.0000003561166249],ETHW[0.0000003561166249],GENE[0.0000000004000000],NFT (3528276641259673341)[1],NFT (4020078338270378381)[1],NFT (4072350568928846261)[1],NFT (5081408612576709841)[1],SOL[0.0000001384000000],USDT[1.0037533249684542] |
| 03370502 | BNB[0.0000000095612001,BTC[0.0000000031649963],SOL[0.0000000056688001,TRX[0.0000000076309521],USD[0.0000004689455820],USDT[0.0048812442055856] |
| 03370503 | USDT[1.0000000000000000] |
| 03370505 | AKRO[7.0000000000000000],AUD[0.0000000051905585],AXS[0.0005935000000000],BAO[7.0000000000000000],DAI[0.0059338556093523],DENT[4.0000000000000000],DOGE[0.0053233700000000],ETH[0.5509058011182503],ETHW[0.2950893437712408],FTM[0.0000000015002272],FTT[0.0000000002489028],KIN[6.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000060000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005830226447] |
| 03370514 | ATLAS[0.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03370524 | USDT[0.0000000098000000] |
| 03370526 | USD[0.0000000020264877] |
| 03370527 | USD[0.0000000007500000] |
| 03370538 | BOBA[16064.886380000000000],FTM[7941.411400000000000],LUNA2[5.774108312000000],LUNA2_LOCKED[13.472919400000000],LUNC[1257324.241694000000000],USD[0.2070921871229200] |
| 03370546 | USD[0.0000000102147179] |
| 03370547 | ATLAS[2.3000000000000000] |
| 03370550 | AKRO[7.00000000000000000],APE[0.0001327400000000],ATLAS[569.298841180000000],ATOM[5.067106110000000],AUD[0.0233822554203054],AVAX[3.325379690000000],AXS[1.970420200000000],BAO[26.0000000000000000],BTC[0.0018974300000000],CRO[179.571965940000000],DENT[6.0000000000000000],DOT[10.145414680000000000],ETHW[0.2011372500000000],KIN[30.0000000000000000],LUNA2[0.231599741800000],LUNA2_LOCKED[0.539025717400000],LUNC[0.744835920000000],MANA[67.985347600000000],MATIC[228.850208580000000],RSR[1.0000000000000000],SAND[45.928585250000000],SHIB[1426363.429624730000000],SOL[4.452279210000000],TRX[6.0000000000000000],UBXT[3.0000000000000000] |
| 03370555 | USD[0.1210257163750072] |
| 03370558 | LTC[5.6332000000000000] |
| 03370559 | USD[0.0572463953964800] |
| 03370560 | USD[20.0000000000000000] |
| 03370566 | TONCOIN[0.0600000000000000],USD[0.0097459225200000] |
| 03370568 | SAND[1.0003618624000000],TRX[0.1030000000000000],USD[1.9545314557750000] |
| 03370571 | NFT (2933282348181910886)[1],NFT (421400271128563581)[1],NFT (471532564713634935)[1],TRX[0.0015540000000000],USD[0.0000000009727016],USDT[0.0000000001602699] |
| 03370573 | USD[0.0018867280026073] |
| 03370583 | BLT[0.6849029700000000],GOOGL[0.0199962000000000],LUNA2[12.257927770000000],LUNA2_LOCKED[28.601831470000000],LUNC[32563.900000000000000],USD[0.0026227140759868],USDT[77.0196403771179217] |
| 03370584 | ATLAS[0.6000000000000000] |
| 03370589 | USD[0.0000000050000000] |
| 03370590 | USD[0.0000000004012386] |
| 03370591 | SAND[1.0585497100000000],USD[0.0000001793714560],USDT[0.0000000043556564] |
| 03370596 | USD[0.0000000055913001] |
| 03370597 | USD[0.2890985100000000],USDT[0.0000000063856954] |
| 03370607 | USD[0.0000018615075599],USDT[0.0000000077958812] |
| 03370610 | SAND[0.0506148600000000],USD[0.1163446600000000],USDT[0.0000000088409390] |
| 03370612 | USD[0.0735564040875000] |
| 03370614 | ATLAS[0.6000000000000000] |
| 03370616 | USD[10.1652708515000000],USDT[0.0000000094471952] |
| 03370618 | USD[0.0092238124560894] |
| 03370625 | USD[0.0972335965000000] |
| 03370626 | USD[0.0000000171911568] |
| 03370627 | USD[0.0261203606750000] |
| 03370629 | USD[0.0195305610637750] |
| 03370633 | BTC[0.0000000075000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001282009649982] |
| 03370635 | EUR[0.0094897000000000],FTT[0.3547450119512940],NFT (383707989603492770)[1],USD[0.0011601533918770] |
| 03370636 | USD[0.0000000014539500] |
| 03370639 | AXS[0.2288280300000000],BTC[0.0020651600000000],ETH[0.0251045300000000],ETHW[0.0102072100000000],EUR[31.803996158923474],KIN[5.0000000000000000],SOL[0.0740132200000000] |
| 03370640 | USD[0.0000000146849480] |
| 03370642 | EUR[0.0029996599977908] |
| 03370643 | USD[0.0051725103720442] |
| 03370645 | USD[0.0000000043945899] |
| 03370651 | USD[0.0000000050000000] |
| 03370652 | ATLAS[0.6000000000000000] |
| 03370661 | LOOKS[0.0000000027897958],SAND[0.0000000405299212],USD[0.0000000102084600] |
| 03370662 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BTC[0.0782771574472180],DENT[2.0000000000000000],ETH[0.0000000339266605],ETHW[0.000000330324250],EUR[0.0000079881294254],HOLY[0.0000091400000000],KIN[20.0000000000000000],UBXT[1.0000000000000000],USD[0.0001741472528751] |
| 03370664 | USD[0.0000000006384425] |
| 03370665 | USD[0.0668490798000000] |
| 03370668 | BTC[0.0000000082000000],ETH[0.0000000190000000],USD[0.0001201962538222],USDT[-0.0001088119588750] |
| 03370672 | KSHIB[99.9800000000000000],USD[0.9019736812500000] |
| 03370676 | USD[0.0000000050000000] |
| 03370677 | TRX[0.2036000000000000],USD[0.0000034080813528] |
| 03370678 | USD[0.0000000085338122] |
| 03370682 | SAND[1.0000000000000000],USD[0.0000000077500000] |
| 03370683 | ETH[0.0000000086000000],USD[0.1541791450000000] |
| 03370684 | BNB[0.0000000868637900],ETH[0.0005159680537720],ETHW[0.0006972700537720],FTT[25.0024317031800000],LTC[0.0147034100000000],SOL[0.0000000080000000],TRX[0.0007770000000000],USD[0.7108212819708818],USDC[781.0000000000000000],USDT[1.9557945763888924] |
| 03370685 | BNB[0.0000000056100172],BTC[0.0000000049634186],CRV[0.0000000091999964],DOGE[0.0000000035000000],ETH[0.0000001519971561],USD[0.0000063283453490],USDC[517.7042429600000000],USDT[0.0000011396019131] |
| 03370686 | USD[0.2493201070000000] |
| 03370687 | ATLAS[0.6000000000000000] |
| 03370689 | SAND[0.0098000000000000],USD[0.0000000044000000],XRP[0.7540000000000000] |
| 03370690 | SAND[1.0000000000000000],USD[0.4293945110000000] |
| 03370692 | USD[0.1479508842340380],USD[4.6671046000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03370695 | NFT (343000979326746611)[1],NFT (409422710656964435)[1],NFT (551903374006681447)[1],USD[0.0070121323835097] |
| 03370702 | USD[0.0040718000000000] |
| 03370705 | NFT (508803053769492406)[1],NFT (518646685727886212)[1],NFT (558882466057614348)[1],USD[0.0000043635863290] |
| 03370712 | ATLAS[0.6000000000000000] |
| 03370713 | USD[0.0019625930600000] |
| 03370714 | MANA[0.5432121900000000],PAXG[0.0000985800000000],SOL[0.0238470800000000],TRX[0.0000000107120000],USD[-0.3796077287622851],USDT[0.0000228326401457] |
| 03370715 | TRX[0.0000000035552696],USD[0.0000054288823827] |
| 03370722 | USD[0.0000000032500000] |
| 03370725 | BNB[0.0000000100000000],GENE[0.0000000061000000],SOL[1.0115264118978820],TRX[0.0000000009561978],USD[0.3411234738077312],USDT[0.0050214718111825] |
| 03370726 | USD[0.0033692148510000],USDT[0.0000000080369607] |
| 03370727 | USD[0.0128092103125000] |
| 03370729 | USD[0.0000000086623780] |
| 03370736 | USD[0.0810403950000000] |
| 03370741 | USD[0.0000000040000000] |
| 03370754 | USD[30.0000000000000000] |
| 03370755 | USD[0.0390853950000000] |
| 03370756 | NFT (308530271221859415)[1],NFT (464599888303862949)[1],NFT (533221616507655905)[1],USD[0.0031679416895676] |
| 03370757 | USD[0.0581784257750000] |
| 03370761 | APE[0.6860513344684200],CTX[0.0000000032000000],LUNC[0.0000000082264900],NFT (302100554769663053)[1],NFT (416081751496314939)[1],USD[0.0000000090666100],USTC[0.0000000039465400],XPLA[480.9899580000000000] |
| 03370764 | BTC[0.0155617558549233],FTT[0.0002401869718616],RSR[1.0000000000000000],USD[0.0000000032733283],USTC[0.0000000044270000],XRP[21.1038516448700000] |
| 03370767 | CRO[599.9658000000000000],MATIC[110.0000000000000000],SAND[45.0000000000000000],SOL[2.0400000000000000],USD[116.4632481628500000] |
| 03370769 | ATLAS[0.6000000000000000] |
| 03370770 | FTM[0.9274000000000000],LUNA2_LOCKED[47.1389854800000000],USD[0.0000004041189751],USDT[0.0300000000000000] |
| 03370772 | USD[0.0000000009126336] |
| 03370776 | FTT[25.0000000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT (292887409700488250)[1],NFT (452079788296320592)[1],NFT (462377720810478575)[1],NFT (487329420970302336)[1],TRX[0.0007770000000000],USD[0.5054068385777500],USDT[0.0000000089200000] |
| 03370779 | USD[0.0000000091499460] |
| 03370784 | USD[0.0000000011807500] |
| 03370791 | BNB[0.0139734964696332],BTC[0.0000000023020744],ETHW[0.0030152400000000],USDT[0.0000105124111588] |
| 03370794 | USD[0.0000001263665560] |
| 03370796 | USD[0.0000000041463970] |
| 03370798 | BTC[0.0000322245491825],RAY[11.8036249097530480],USD[30.0000000000000000],USDT[0.0000754476197165] |
| 03370799 | USD[10.2825749305000000],USDT[0.0000000000608528] |
| 03370800 | USD[0.0000000956154432] |
| 03370802 | APE[108.1635960659391100],BTC[0.7778461529000000],EUR[6174.5919607266734531],FTT[8.2252720300000000],LUNA2[1.6056320780000000],LUNA2_LOCKED[3.7464748480000000],LUNC[344964.8992018071680600],SOL[0.0062100174202100],USD[100.6704336065087178] |
| 03370804 | TRX[0.0000022000000000],USD[0.0011752022969880],USDT[0.0000000038705812] |
| 03370805 | BCH[0.0002351500000000],USD[1.0067299010306827],USDT[0.0000000074980249] |
| 03370810 | APT[0.1000000000000000],BNB[0.0000000040000000],NFT (462754259180714930)[1],USD[0.0000001372629165],USDT[0.0000000024894386] |
| 03370811 | FTT[0.0000000018251000],USD[0.0000000137739229],USDT[0.0000000041379404] |
| 03370813 | ETH[0.0000000047082395],ETHW[0.0000000047082395],FTT[8.6979697100000000],MATIC[0.0000000037263680],USD[0.0000000511160413] |
| 03370819 | USD[0.0000000035474035] |
| 03370820 | TONCOIN[0.0400000000000000],USD[0.4096852450000000] |
| 03370823 | USD[0.0000000070949160],USDT[0.0000000028835673] |
| 03370824 | USD[0.0000000002722312] |
| 03370825 | ATLAS[0.6000000000000000] |
| 03370826 | USD[0.0000000002984600] |
| 03370830 | SAND[0.0000000146000000],TRX[0.0000000100000000],USD[0.0138976885036093] |
| 03370831 | ETH[0.0000000084946900] |
| 03370836 | USD[0.0016238378062493] |
| 03370840 | XRP[9.0000000000000000] |
| 03370842 | USD[0.0000000034447500] |
| 03370843 | USD[0.0333425481125000] |
| 03370850 | USD[0.0310006320196580] |
| 03370858 | USD[0.0000000067573180] |
| 03370860 | ATLAS[0.6000000000000000] |
| 03370862 | APE[1.0485560000000000],ETH[0.0008575000000000],ETHW[0.0008575041184336],NFT (311246151113152204)[1],NFT (316736038757553056)[1],NFT (437165856887699140)[1],NFT (527236137544834632)[1],NFT (542694344806622938)[1],TRX[0.0001400000000000],USD[0.4828084461000000],USDT[0.2960518152125000] |
| 03370863 | NFT (406325459527222989)[1],NFT (412417601098900736)[1],NFT (426756775509767983)[1],NFT (447604439862864654)[1],TRX[0.0000000032757900],USD[0.0757168106501040] |
| 03370864 | BNB[0.0000000948220000],EUR[0.0000000136848661] |
| 03370865 | USD[0.0000000028120000] |
| 03370866 | USD[0.0316415682250000] |
| 03370867 | USD[0.0000000049750000] |
| 03370870 | APT[0.0000000064304900],AVAX[0.0000000045478380],DOT[0.0000000071720800],ETH[0.0022077000460800],FTT[1.4997150000000000],MPLX[0.0000000043550000],TRX[0.0001900000000000],USD[0.0000000069627928],USDT[0.2059418826430093] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03370873 | SAND[0.0000000038358000],USD[0.000000140231392],USDT[0.000000089317050] |
| 03370874 | USD[0.0000000083450707] |
| 03370876 | USD[0.0063662210262574] |
| 03370880 | USD[0.0000000394044858],USDT[0.0000000064116896] |
| 03370881 | TRX[0.0000000046864000],USD[0.015322083975000] |
| 03370885 | USD[0.0000000074264979] |
| 03370886 | BTC[0.0000000098933266],FTT[0.0000000054589568],USD[0.0757490392624539],USDT[0.0000000089685447] |
| 03370887 | FTT[249.9525000000000000],TRX[0.0000900000000000],USD[0.0022695012808000],USDT[0.2800000000000000] |
| 03370895 | USD[0.0000000095197252] |
| 03370896 | ETH[0.0000000050414000],USD[0.0015554503214145],USDT[0.0000000046230550] |
| 03370897 | USD[0.0000000050981000] |
| 03370898 | ATLAS[0.6000000000000000] |
| 03370899 | FTT[1.9044389640150000] |
| 03370901 | SPELL[0.0800000000000000],USD[0.0000000066699600] |
| 03370903 | TRX[0.0000000035558550],USD[0.0098973913509316] |
| 03370906 | TONCOIN[18.4500000000000000] |
| 03370921 | TONCOIN[5.3300000000000000] |
| 03370923 | USD[0.0000000050000000] |
| 03370925 | USD[0.0000000050000000] |
| 03370927 | BAO[1.0000000000000000],ETH[0.0000009700000000],ETHW[0.0000009700000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0265249366269484] |
| 03370929 | TRX[0.2703000000000000],USDT[2.8250299510000000] |
| 03370931 | USD[0.0024017575635536] |
| 03370932 | ATLAS[0.6000000000000000] |
| 03370935 | USD[0.0133661090368676] |
| 03370936 | USD[0.0000000028795575] |
| 03370937 | BNB[0.0000000047056500],ETH[0.0000000087898300],SOL[0.0000000058835500],USD[0.0012383738800000],USDT[0.0033131167000000] |
| 03370940 | ETH[0.0000000051247708],MATIC[0.0000000268252026],SAND[0.0000000090000000],USD[0.0000000067180831] |
| 03370945 | FTT[0.0000000039661285],SAND[0.0000000025576166],TRX[0.0000000043121736],USD[0.0000000329501419] |
| 03370947 | USD[0.0000001581884458],USDT[0.0000000024547430] |
| 03370951 | SAND[0.0000000093177922],TRX[0.0000000062379232],USD[0.0000000018633736] |
| 03370952 | SAND[1.9996200000000000],SPELL[800.0000000000000000],USD[0.1962698875000000],USDT[0.0000000073060206] |
| 03370955 | LUNA2[0.0000000080000000],LUNA2_LOCKED[6.6358378980000000],USD[0.0000000612964800] |
| 03370960 | USD[25.0000000000000000] |
| 03370962 | USD[0.0000000024204933] |
| 03370963 | GMT[0.2600008900000000],GST[0.0016780200000000],SOL[0.0077753400000000],USD[0.0012157552460280],USDT[0.0000000075000000] |
| 03370964 | USD[0.0000000075054663] |
| 03370966 | BNB[0.0000000006363592],NFT [2939057128718023331][1],NFT [4233696902249333359][1],NFT [4738742710723066661][1],TRX[0.0000000078862968],USD[0.0000000069483016],USDT[0.0000000329331604] |
| 03370968 | USD[0.0095815044753682] |
| 03370969 | TONCOIN[0.0300000000000000],USD[0.0000000094000000] |
| 03370975 | ATLAS[2.3000000000000000] |
| 03370977 | USD[0.0000000045000000] |
| 03370979 | STARS[0.8541216600000000],STG[219.9950000000000000],USD[1.2513728850000000],USDT[0.0000000036008550] |
| 03370982 | USD[0.0046363361444790],USDT[0.0000000093533215] |
| 03370983 | USD[0.0577735511350000],USDT[0.0047309980000000] |
| 03370987 | ALGO[0.1463000000000000],USD[0.0621425827500000] |
| 03370988 | USD[0.0000000032469320] |
| 03370990 | AKRO[2.0000000000000000],APE[7.3209691800000000],AURY[0.0000000036339165],AVAX[2.8181999900000000],BAO[8.0000000000000000],BTC[0.0000010060507254],DENT[2.0000000000000000],FTM[216.0917786700000000],GALA[1974.9442437500000000],GBP[0.0000308832181592],KIN[13.0000000000000000],LUNA2[0.0000037394605600],LUNA2_LOCKED[0.0000872540796300],LUNCJB.1427540900000000],NEAR[15.5493887300000000],RSR[0.0000000982249501],SOL[0.0000000625263601],TRX[1.0000000000000000],UBXTI1.0000000000000000],USD[0.0005676647481690],USDT[0.0000000307629671] |
| 03370999 | USD[0.0000000026325000] |
| 03371003 | USD[25.0000000000000000] |
| 03371004 | BAO[1.0000000000000000],USD[0.0000000058095205] |
| 03371005 | ATLAS[2.2000000000000000] |
| 03371007 | USD[0.0000000050000000] |
| 03371009 | USD[0.0000000093082640] |
| 03371011 | APE[18.8962200000000000],COIN[8.3900000000000000],USD[0.4563069275000000] |
| 03371012 | USD[0.0410223687750000] |
| 03371015 | USD[0.0067384902811344] |
| 03371016 | USD[0.0000410605987580] |
| 03371018 | USD[0.0000000009398000] |
| 03371020 | USD[0.0000000019160632] |
| 03371026 | USD[0.0537388544000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03371027 | BTC[0.00000001000000000],ETH[0.00000301000000000],ETHW[0.00000300728502007],LUNA2[0.00097464704520000],LUNA2_LOCKED[0.00227417643900000],NFT[35612169002623631111[1],NFT[36882037297611680211[1],NFT[44588574065969616971[1],NFT[53223411851535564031[1],NFT[56427758618695577731],TRX[0.00077700000000000],USDT[0.00000000909087691],USTC[0.13796600000000000]] |
| 03371029 | USD[2.43736880000000000] |
| 03371030 | SAND[0.00000000690087200],TRX[0.00000000561878864],USD[0.00022832000000000] |
| 03371032 | USD[0.00000031536659986] |
| 03371037 | SOL[19.99600000000000000],USD[2.00000001247772276] |
| 03371040 | USD[0.00000008743306411] |
| 03371041 | UNI[5.87541353000000000],USDT[0.00000001627771185] |
| 03371044 | NFT[37483986976661537311[1],NFT[53417204549152207911[1],SOL[0.00000000706710000] |
| 03371047 | USD[0.00000006804377711] |
| 03371049 | USD[0.00000002075600000] |
| 03371053 | BTC[0.00000704000000000],TRX[0.00000006416400001],USD[0.03263817033658666],USDT[0.00000009817766601] |
| 03371054 | LTC[0.00369889800000000],MBS[2[10.96202000000000000],USD[1.20690048450000000] |
| 03371057 | USD[0.000000396615566] |
| 03371059 | EUR[0.00689693000000000],USD[0.000000124968449] |
| 03371060 | USD[0.00258327585392401],USDT[0.01061244250000000] |
| 03371063 | USD[0.00046787300000000] |
| 03371065 | USD[0.00000000050000000] |
| 03371068 | USD[0.00349706486747981],USDT[0.00000000001641745] |
| 03371069 | NFT[35747792272522278521[1],NFT[41727524266505103061[1],NFT[45196690593102455011[1],USD[0.00000000062437997],USDT[0.00000000053784679] |
| 03371073 | SOL[2.22866303000000000],USD[4.99882981991657731],USDT[0.000000033242306] |
| 03371079 | BTC[0.00000396120000000],BULL[0.00000000700000001],ETHBULL[0.00000000900000000],FTT[0.00791962077851351],USD[-0.411480103340000000] |
| 03371080 | FTT[0.00000309000000000],USD[0.00000047900351611],USDT[0.00000001533348885] |
| 03371083 | USD[0.000000095627443] |
| 03371086 | USD[0.00938661725000000] |
| 03371087 | USD[0.00000000243409031],USD[0.00000047412397161,XRP[0.00000001596252911] |
| 03371088 | USD[0.00052830000000000] |
| 03371090 | USDT[613.44306720000000000] |
| 03371098 | ADABULL[1.11650405000000000],ADAHEDGE[0.00296600000000000],ALTBEAR[30.20000000000000000],APE[0.18059675000000000],ATOMBULL[4409.68850000000000000],AVAX[0.24220884023045841],BCH[0.00038518750000000],BEAR[4914.61083190000000000],BNB[0.00335586976735791],BNBBULL[0.00499194000000000],BTC[0.00346750060054951,BULL[0.70272933450000000],CHMPBEAR[34759.50000000000000000],COMPBULL[26635734.25000000000000000],DOGE[0.10822434552564171,DOGEBEAR2021[0.01833800000000000],DOGEBULL[13.65443700000000000],DOT[0.55049543331783851,ETCBULL[65.01465000000000000],ETCHALF[0.00009776400000001,ETH[0.00439846802811484],ETHBULL[20.28560976500000000],ETHW[0.00474975089891571,FTM[2.40379779223244531,FTT[0.24330797216306271,GRTBULL[183863.12500000000000000],HEDGE[0.00050277500000000],JPY[17586.06593680000000000],LINK[0.02310649850952681,LNKBULL[126.42175000000000000],LTC[0.00840350000000000],LTCBEAR[516.82000000000000000],LTCBULL[656.14550000000000000],LUNA2[1.76438915578400001,LUNA2_LOCKED[1353.47997102945000001,LUNC[0.00940400000000000],MATIC[23.02999607254170201,MATICBEAR2021[28.58000000000000000],MATICBULL[1553.07536482000000001,PAXG[0.00000005000000001,SOL[5.23918591467275111,SUSHIBULL[9119000000000000000000000000001,THETABULL[132.43331002000000000],TRX[0.02041200000000000],USD[-1501.05672970267770830000000000001,USDT[2068950.267096228433106311,VETBULL[543.64500000000000000],XRP[24.34961149870290891,XRPBULL[3413.07000000000000000],ZECBULL[576.73715000000000000] |
| 03371099 | USD[0.05204358075000000] |
| 03371101 | USD[0.00000000050000000] |
| 03371102 | ATOM[2.95074672000000000],BTC[0.00221269100000000],EUR[707.03978468420574261,FTT[6.00000000000000000],USD[0.00000000706998221 |
| 03371103 | USD[0.00000001019302990] |
| 03371106 | USD[0.00000000050000000] |
| 03371107 | LUNA2[0.55050531780000000],LUNA2_LOCKED[1.28451240800000000],LUNC[12193.53000000000000000],USD[0.03302160702983251,USDT[0.06617453800000000] |
| 03371109 | USD[0.01165990272500000] |
| 03371113 | USD[0.00000005797272],USDT[0.00000000072407481 |
| 03371114 | NFT[31279122604778416511[1],NFT[32394895271025626911[1],NFT[35587872786880326811[1],NFT[37079784754385679111[1],NFT[38259302800047985]1[1],NFT[41456791966060186111[1],NFT[43765793573955667411[1],NFT[48521619223958764811[1],NFT[49546071981130934311[1],NFT[53513713129260471611[1],NFT[57521786381418654]1[1],USD[39.40000000450000000] |
| 03371117 | USD[0.00000007000000000] |
| 03371122 | USD[0.00322829331640371] |
| 03371131 | NFT[32957983381473495111[1],NFT[35574826327112267111[1],NFT[36287249817468447811[1],USD[0.00000001502033793],USDT[0.00000000021151266] |
| 03371132 | USD[0.00000011952508011,USDT[0.00000001453009611] |
| 03371134 | USD[0.00000007499969061] |
| 03371141 | BTC[0.00000001722475],ETH[0.00000005256250]1,FTM[0.00000000033310000],KIN[0.00000000025666110],MANA[0.00000000029440000],MBS[0.00000006294469881,SOL[0.00000005000000001,TRX[0.00000006931178001,USDT[0.05780838309324471,XRP[0.000000002069671] |
| 03371143 | SAND[0.00300000000000000],TRX[0.00000004200000001,USD[0.00000015593375] |
| 03371144 | AUD[0.05318655002639861 |
| 03371146 | TONCOIN[17.49000000000000000],USD[0.00000012846071611,USDT[0.00000004000000001] |
| 03371152 | USD[0.02263480100000000] |
| 03371154 | SAND[1.02494892000000000] |
| 03371156 | USD[0.00000011063469711,USDT[0.00531328386952201] |
| 03371166 | USD[0.00000056538080001] |
| 03371168 | USD[0.00000001676530001] |
| 03371174 | USD[0.00210838380780000] |
| 03371176 | ETH[0.00000008800000001,USD[0.00000012825720],USDT[0.00030540546420529211 |
| 03371177 | USDT[0.00000000764225001] |
| 03371178 | USD[0.00000000050000000] |
| 03371179 | BTC[0.16907757662795921,ETH[0.00078579000000000],ETHW[0.00000000070374091,FTT[0.00000000028265131,SOL[0.00432127586339680],USD[-1274.021215964049042100000000001] |
| 03371183 | AAVE[1.85000000000000000],ETH[0.20598470310000001,ETHW[0.08800000000000000],FTT[0.09922210000000001,LUNA2[0.05101674622000001,LUNA2_LOCKED[0.11903907450000001,LUNC[11109.00389910000000001,USD[38.11425106981097751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03371186 | ETHW[22.876739280000000000],UBXT[1.000000000000000000],USD[0.000000648625200] |
| 03371189 | ETH[0.000000078414700] |
| 03371191 | NFT (306232400583371003)[1],NFT (314700536760028359)[1],NFT (318738260740258651)[1],NFT (332803427783017777)[1],NFT (344133957661376627)[1],NFT (354121275968300296)[1],NFT (393219977360665691)[1],NFT (419626751140262172)[1],NFT (420809084636766321)[1],NFT (423073483448561475)[1],NFT (432889581155084227)[1],NFT (453561980103036911)[1],NFT (454021640389720061)[1],NFT (470154104246562823)[1],NFT (474124193853213851)[1],NFT (476457282845425526)[1],NFT (492163229131064823)[1],NFT (494706476902172288)[1],NFT (501303106683945274)[1],NFT (531353741993409738)[1],NFT (532257527050886791)[1],NFT (561432239480464477)[1],NFT (562965449554252949)[1],USD[0.018866050000000000] |
| 03371196 | USD[0.039006464451669] |
| 03371197 | SAND[1.000000000000000000],USD[4.417394910000000] |
| 03371202 | USD[25.000000000000000] |
| 03371203 | USD[0.892432993750956] ,USDT[2.867743749115846] |
| 03371209 | FTM[20.000000000000000],LINK[25.500000000000000],USD[173.52249361500000000] |
| 03371212 | USD[0.000000084308051] |
| 03371213 | USD[0.000000019038488] |
| 03371215 | CRV[0.999050000000000],FTM[123.113561775352920000],LOOKS[60.988410000000000],MANA[39.992400000000000],SPELL[29594.471000000000000],SXP[118.24730186288575000],TRX[0.650089733284680000],USD[0.155187762705140000],XRP[0.769217478279210000] |
| 03371222 | USD[0.000000823935527],USDT[0.000000707006811] |
| 03371226 | USD[0.459765620000000],USDT[0.000000002500000] |
| 03371228 | USD[0.000000163179928],USDT[0.000000045622119] |
| 03371236 | BNB[0.000000003500000],FTT[0.000326878768000],USD[0.037206089361840] |
| 03371238 | BNB[0.000100000000000],MATIC[0.000000025636354],SOL[0.000000001258192],TRX[0.000001000000000],USD[0.000000772779854],USDT[0.000000063998900] |
| 03371241 | USD[0.020162498750000] |
| 03371244 | BNB[0.000000076721700],USD[0.000059314419877] |
| 03371248 | USD[0.000000023628448] |
| 03371249 | BTC[0.141628164523120],TRX[0.000570000000000],USD[804.21877504123761120],USDT[-2275.2802320139223937] |
| 03371258 | USD[0.007270198442936] |
| 03371259 | USD[0.022992521643190] |
| 03371260 | SAND[0.009400000000000],USD[0.052594120750000] |
| 03371263 | USD[0.048773651950000] |
| 03371264 | BTC[0.000000040933500],DOGE[0.954193280000000],LUNA2[0.000000139259274],LUNA2_LOCKED[0.000000324938305],LUNC[0.003032400000000],SOL[0.005570720000000],TRX[0.877553000000000],USD[0.006546162393700],USDT[0.000000069428825],XRP[0.900000000000000] |
| 03371268 | ENJ[12.488962160000000],EUR[0.000000021582337 4],GRT[40.366434060000000],MANA[28.351962660000000],SAND[20.079826480000000] |
| 03371270 | NFT (343287387521243742)[1],NFT (434886487334474311)[1],NFT (574311060465609383)[1],USD[0.000000065475207] |
| 03371271 | AVAX[5.500000000000000],EUR[0.000000040138228],USD[0.347163004012610 4],USDT[1.605355164057 7848] |
| 03371276 | USD[0.000000048057160] |
| 03371277 | USD[0.000000045283222] |
| 03371279 | USD[0.000000051065664] |
| 03371281 | USD[0.001506989132535 1] |
| 03371283 | USD[0.027040073192690 7],USDT[0.000000077938022] |
| 03371285 | NFT (320356938765846906)[1],NFT (384226728270346955)[1],NFT (520103630310188424)[1],USD[30.390760550000000] |
| 03371286 | AAVE[0.000000097886964],AMPL[0.000000000021365 1],ATOM[0.000000075180396],AVAX[0.000000008111000],BNB[0.000000063801358],BTC[0.000000074864550],DOGE[0.000000053090000],EUR[0.000000018989614],FTT[0.000000033970223],SOL[0.000000038304230],TRX[0.000000070263361],USD[0.675855206726852 9],USDT[0.000000724769 25] |
| 03371288 | BTC[0.000000004806800],TRX[0.000000013801271 45] |
| 03371296 | USD[0.0087072701006385],USDT[0.000000053758700] |
| 03371299 | AAVE[1.019598000000000],AVAX[1.099600000000000],AXS[0.999800000000000],BCH[2.000327600000000],BNB[1.000000000000000],BNT[24.995000000000000],CHZ[19.008000000000000],COMP[0.999800000000000],DOT[0.999800000000000],ENJ[80.905000000000000],ETH[2.000599800000000],ETHW[2.000599800000000],FTM[30.988000000000000],FTT[0.098800000000000],GALA[199.960000000000000],GARI[0.950000000000000],HNT[0.094600000000000],LINK[0.999800000000000],LRC[0.994000000000000],LTC[1.899220000000000],LUNA2[0.313420392500000],LUNA2_LOCKED[0.731314249200000],LUNC[4.318938000000000],MANA[4.999000000000000],MKR[1.349530200000000],RUNE[0.042520000000000],SAND[95.963400000000000],SHIB[1999520.000000000000000],SOL[2.999600000000000],SUSHI[23.995200000000000],UN[0.099200000000000],USD[0.420489655000000],USDT[14.437052560000000],XRP[0.990000000000000] |
| 03371301 | USD[0.000000085360000] |
| 03371303 | USD[-0.674980238767695 2],USDT[3.009576870000000] |
| 03371304 | USD[0.006637621743382 0] |
| 03371308 | USDT[10.000000000000000] |
| 03371309 | SAND[4.999600000000000],USD[3.979668500000000],USDT[0.650921000000000] |
| 03371310 | USD[0.000000069204732] |
| 03371317 | USD[0.020706129270240 0] |
| 03371321 | USD[0.005964793000000] |
| 03371323 | TRX[0.001155000000000],USDT[9816.665412860000000] |
| 03371330 | ETH[0.000153630000000],ETHW[0.000153627272615 0],USD[25.000000000000000] |
| 03371331 | USD[0.000000050000000] |
| 03371333 | USD[0.000096319804288] |
| 03371338 | LTC[0.000000071400985],USDT[0.000000458438723 3],XRP[0.000000009341472 5] |
| 03371340 | USD[0.069728930000000] |
| 03371342 | TONCOIN[0.050540000000000],USD[0.005866848000000],USDT[4.734661890000000] |
| 03371346 | BNB[0.003047466705920 0],MATIC[0.000000056440000],SOL[0.000000040000000],TRX[0.000230000000000],USD[0.000000096799851],USDT[11.9849258553828003] |
| 03371347 | NFT (396391913274539725)[1],NFT (483875440237889530)[1],NFT (492487798196128169)[1],USD[0.000000085000000] |
| 03371351 | ETH[0.000000011905200 0],ETHW[0.000000119052000] |
| 03371353 | USD[0.035473680974756] |
| 03371355 | AKRO[3.000000000000000],AURY[0.000032490000000],BAO[6.000000000000000],DENT[3.000000000000000],ETHW[0.179283530000000],FTM[0.000053680000000],GBP[955.554051154780 7406],KIN[11.000000000000000],LINK[0.006808710000000],LRC[0.000056300000000],MNGO[0.003640000000000],RSR[2.000000000000000 0],SOL[0.003650100000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.064499228128371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03371367 | NFT (39307524875942974 6)[1],NFT (420203312524354536)[1],NFT (4845622963384924955)[1],USD[0.0065952100000000] |
| 03371369 | STARS[624.00000000000000000],USD[0.14930635680000000],USDT[0.00790200000000000] |
| 03371371 | USD[0.00000007655171 2] |
| 03371372 | USD[0.00000005000000 00] |
| 03371374 | USD[0.0000000547399 95] |
| 03371376 | ETH[0.00000000165719 92],SAND[0.00000000081811125],USD[0.0000217543878976] |
| 03371379 | USD[0.00000004565250 0] |
| 03371381 | APE[5.1337914028228230],ETH[0.00000010000000 00],KIN[2.0000000000000000],LOOKS[0.0000000052504081] |
| 03371384 | USD[0.00000000464184 64] |
| 03371387 | NFT (33856809654434544 3)[1],NFT (37694029901077724 6)[1],NFT (441669623552361232)[1],USD[0.00000000076860695] |
| 03371388 | BTC[0.00005491000000000],BULL[0.00098720000000000],USD[5.9917411537600000000000000] |
| 03371389 | USD[0.02588630543830 64],USDT[0.00000009035242 3] |
| 03371394 | SAND[1.0000000000000000],USD[3.4693947652500000] |
| 03371397 | USD[25.00000000000000000],USDT[1.1296900000000000] |
| 03371403 | USD[0.00000009108766 0] |
| 03371407 | USD[0.00000008403639 2],USDT[0.00000000560824 90],XRPBULL[19996.000000000000000] |
| 03371409 | DAI[70.4980390000000000] |
| 03371416 | SOL[0.0065307400000000 0],USD[3.1616965815750000],USDT[0.0169433211375000] |
| 03371418 | SAND[1.0000000000000000],USD[3.4948116562500000] |
| 03371423 | TONCOIN[21.42000000000 000000] |
| 03371426 | BNB[0.00000000934671 51],BTC[0.0036222741243780],CHZ[0.0000000091408281],DENT[1.0000000000000000],DOGE[0.0000000509523 19],ETH[0.0000000036632 75],GALA[0.00000002757380 0],GBP[0.0000000681934 48],GRT[0.00000004775661],KIN[0.00000003637809 9],LINK[0.00000004929843 9],LRC[0.00000003966620 2],LUNA[22.309132820000000 00],LUNA2_LOCKED[15.1970331000000000],LUNC[2519.81568639550333 1],RUNE[0.0000000079367149],SRM[0.0000000046531775],TRX[0.0000000951716 69],USD[0.00000000224140 64],USDT[0.0000000170405813] |
| 03371427 | USD[0.00000007744942 2] |
| 03371429 | USD[0.00000000462539 37],USDT[0.0000000062207 566] |
| 03371435 | BNB[0.00000000400174 05],DAI[0.0000000033502800],LUNC[0.0000000039953100],NFT (49977377202789687 6)[1],NFT (548819380460442039)[1],NFT (569553935154740044)[1],TRX[0.0002695804651400],USD[0.000035116 6417678],USDT[0.0000361006920664] |
| 03371440 | USD[0.0000000550597 926] |
| 03371446 | BNB[-0.0000000296825 91],BTC[0.0000000068826400],HT[0.0000000034805000],LUNA2[0.0011658750890000],LUNA2_LOCKED[0.0027203752070000],LUNC[253.87175520000000000],MATIC[0.0000000100000 000],NFT (38177903224682058 9)[1],NFT (403141314752489790)[1],NFT (460178085590790483)[1],TRX[6.5008550000000000],USD[0.000000144261 93],USDT[0.0000000335658625] |
| 03371447 | BTC[0.00100000000000000],ETH[0.0160000000000000 00],ETHW[0.0160000000000000 00],USD[2.4574078710000000] |
| 03371448 | USD[0.0000000044708680] |
| 03371450 | USD[0.00000001330482 72],USDT[0.0000000029629639] |
| 03371451 | APT[0.00000001000000000],ETH[0.0000698598354069],LOOKS[0.000000010000000 00],NFT (34752604172333963 5)[1],NFT (366844228275496950)[1],NFT (557510241986383552)[1],USD[0.0647962355389976],USDT[0.0000000093000000] |
| 03371454 | USD[0.00000001527432 5] |
| 03371457 | USD[0.00000091957964 21] |
| 03371459 | USD[0.0049849277604750],USDT[0.0000000001449794] |
| 03371464 | BTC[0.0000000100000000],TRX[0.00155600000000000],USD[-0.0042184391815928],USDT[0.0048577310195680] |
| 03371466 | BTC[0.0000000049189972],EUR[1251.3418376800000000],FTM[0.0000000054298600],FTT[25.00000000000000000],LUNA2[0.0048150611540000],LUNA2_LOCKED[0.0112351426900000],LUNC[40.8943868017298274],USD[0.0045271697133542],USDT[0.0000000300896617] |
| 03371467 | NFT (32163656454758626 3)[1],NFT (329532283073449036)[1],NFT (393547602417054375)[1],NFT (500195140130616834)[1],NFT (520717289176447859)[1],TRX[1.0007860000000000],USD[0.0000010533435240] |
| 03371471 | SAND[2.0000000000000000],USD[0.9172893270000000] |
| 03371475 | ETH[0.00008503000000000],ETHW[0.0000850256483101],USD[0.00000005000000 00],XAUT[0.0000794800000000] |
| 03371478 | DOGE[1.0000000000000000],USD[0.0044407590500000],XRP[0.9995152082786137] |
| 03371481 | USD[0.02371590000000000] |
| 03371483 | USDT[0.0000000025286333] |
| 03371484 | USD[25.00000000000000000] |
| 03371487 | TRX[465.696185000000000000],USD[0.0266892974385464] |
| 03371490 | SAND[1.9996200000000000],USD[0.0971334968360000] |
| 03371492 | AUD[0.4682925900000000 0],CHZ[2000.0000000000000000],ETH[0.2004820000000000 00],USD[116.2362838272097587] |
| 03371497 | BTC[0.0001550447800000] |
| 03371504 | BTC[0.0000000071310678],POLIS[0.0000000086831024],TRX[0.0000000054607037] |
| 03371505 | USD[0.00000000156847 29] |
| 03371507 | BTC[0.0000000068560000],NFT (43631092669313195 3)[1],NFT (497588440760804003)[1],NFT (507168143606124697)[1],USD[0.0626533980782750] |
| 03371511 | TRX[0.0000000051200000],USD[0.0086635525039560] |
| 03371512 | USD[0.00000007284122 8] |
| 03371513 | USD[0.00000000589646 68],USDT[0.0000000061570520] |
| 03371515 | USD[0.00000004522572 8] |
| 03371521 | USDT[1.3061260300000000] |
| 03371525 | USD[0.00000004500000 00] |
| 03371528 | GENE[0.0000000025339420],USD[0.00000001394881 96],USDT[0.0000000028364284] |
| 03371529 | USD[0.00000013232880 3],USDT[0.0000000063208000] |
| 03371531 | TRX[675.00000000000000000],USD[0.0551589903250000] |
| 03371533 | USD[0.00681237228853 89] |
| 03371539 | USD[0.02123781307500 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03371541 | USD[0.0186322403139900] |
| 03371543 | USDT[0.000000087500000] |
| 03371552 | TRX[0.1185950400000000],USD[0.0000000008344346] |
| 03371556 | USD[0.0000000090826543] |
| 03371557 | USD[-163.7955697571000000],USDT[461.6162783224555040] |
| 03371558 | GENE[0.000000050000000],SOL[0.0000000022789120],USD[0.0000000197378085] |
| 03371559 | USD[0.0185260567000000],USDT[0.0000000000000000] |
| 03371562 | APT[0.0000000505159004],BTC[0.0094000196755122],FTT[0.0960011460694269],GST[0.0000000047473795],SOL[0.0000000042068404],TRX[0.0000460000000000],USD[0.0234931585606398],USDT[0.2343608786909913] |
| 03371563 | USD[0.0732393443750000],USDT[0.0000000040500000] |
| 03371564 | USD[0.0002331560748532],USDT[0.0000000036517422] |
| 03371565 | BNB[0.0000000098509000],ETH[0.0000000015353500],MATIC[0.0000000003117979],SHIB[0.0000000074017550],TRX[0.0000000040265148],USD[0.0000000016002460],USDT[0.0464122323625000] |
| 03371569 | LUNA2[0.0000055108537200],LUNA2_LOCKED[0.0000128586586800],LUNC[1.2000000000000000],SOL[1.1500000000000000],USD[8.9515348389575947] |
| 03371570 | USD[25.0668731241375000] |
| 03371574 | USD[0.0013868140273600] |
| 03371575 | APE[0.0000000090014265],BTC[0.0000000065175606],BTT[0.0000000029001828],DOT[0.0000000084909000],ETH[0.0000000007434753],LTC[0.0000000072314844],LUNA2[0.0000000018192101],LUNA2_LOCKED[0.0000000742448237],LUNC[0.0000000021171232],MATIC[0.0000000038015640],SHIB[0.0000000078518238],SOL[0.0000000034176551],TONCOIN[0.0000000148326159],TRX[0.0000770011393390],USD[0.0001268488152168],USDT[0.0000000099027162] |
| 03371578 | SOL[0.0001182000000000],TRX[0.0000000041755019],USD[-0.0000610780393651],USDT[0.0000000112440290],XRP[0.0000000061300391] |
| 03371581 | ATLAS[2999.8060000000000],FTT[5.0000000000000000],GOG[249.9806000000000000],POLIS[49.9961200000000000],USD[3.3011699726250000] |
| 03371590 | USD[0.0000000039263952],USDT[55.1613284601483998] |
| 03371598 | USD[0.0699610016072756] |
| 03371600 | AAVE[0.4789958600000000],AVAX[2.9278412100000000],BTC[0.0051097200000000],EUR[0.0000000098559624],FTM[131.0345471000000000],FTT[0.2566051500000000],KNC[8.1864778711365500],MANA[47.8679151800000000],MATIC[76.3006847800000000],SUSHI[32.7631076000000000],TRX[190.2584922866335300],TRYB[184.8650529807085500],USD[32.8773969623324560000000000],USDT[0.0000000070345844],XRP[184.5029091900000000] |
| 03371602 | GENE[0.0750000000000000],USD[0.0032400702000000] |
| 03371604 | USD[19.0621425855618448] |
| 03371610 | USD[0.0000000027565753] |
| 03371613 | BNB[0.0000000005807240],SOL[0.0000000004000000],USD[0.0001215257441983],USDT[0.0000000086153278] |
| 03371614 | TRX[0.8000010000000000],USD[0.5055554930000000] |
| 03371618 | USD[148.5154039100000000] |
| 03371623 | USD[0.0000000005000000] |
| 03371625 | AUD[25.0000000183862749],AVAX[0.0989170000000000],BTC[0.0000993160000000],DOGE[1.5080900000000000],ETH[0.0019891700000000],ETHW[0.0019891700000000],LUNA2[0.0649851353400000],LUNA2_LOCKED[0.1516319825000000],SOL[0.0491564000000000],TRX[0.0015540000000000],USD[-0.8510004820000000],USDT[230.8102057581819885],USTC[9.1989600000000000] |
| 03371633 | USD[0.0064869394902386] |
| 03371634 | TRX[-0.0280658074407477],TRY[0.0031329234130280],USD[0.0019735525741980] |
| 03371641 | USD[0.0000490206900076],USDT[0.0000000140292200] |
| 03371642 | TRX[0.0000000072000000],USD[0.0000000090502299] |
| 03371643 | USD[0.0300106806900000],USDT[0.0051766131875000] |
| 03371644 | LUNA2[0.0000603364053700],LUNA2_LOCKED[0.0001407849459000],LUNC[13.1383793000000000],USD[0.0916726240931900],XRP[0.6000000000000000] |
| 03371654 | SOL[0.0000000027992000],USD[0.3348790600000000],USDT[0.0000000017487830] |
| 03371661 | USD[0.0000000044552524] |
| 03371662 | USD[0.0000001243879660],USDT[0.0000000007978811] |
| 03371666 | ATLAS[3607.3210525580000000],USD[0.0084968923183610],XRP[120.0047957500000000] |
| 03371672 | ETH[0.0000001000000000],ETHW[0.0000001000000000],FTT[0.0637719350459097],USD[0.0000000266223845],USDT[0.0000000067373653] |
| 03371674 | USD[0.0000000017445942] |
| 03371676 | USD[0.0059057749955990] |
| 03371682 | NFT[49869053176881213][1],USD[0.7823926906316860] |
| 03371688 | USD[0.0000000101033815] |
| 03371691 | USD[0.0000000059695120] |
| 03371693 | USD[19.0621425869733298] |
| 03371698 | USD[0.0000000088884401] |
| 03371700 | USD[0.0004859879784206] |
| 03371701 | USD[0.0000000137509380],USDT[0.0000000063856954] |
| 03371702 | BTC[0.0000000054840000],USD[0.0001674906019581],USDT[0.0001519564969631] |
| 03371708 | FTT[0.0001800000000000],USD[13.3997468580000000] |
| 03371710 | USD[0.0000000065472535] |
| 03371712 | BNB[0.0007068100000000],GAR[691.0000000000000000],SWEAT[240.0000000000000000],TRX[0.0000400000000000],USD[0.2606260617623986],USDT[0.0066023954918124] |
| 03371713 | USD[0.0000000062942517],USDT[0.0000000029176703] |
| 03371714 | USD[0.0854080045747088] |
| 03371715 | USD[0.0073326655736224],USDT[0.0000000036517422] |
| 03371718 | MATIC[0.0000001000000000],USD[0.0234783703875000] |
| 03371719 | GENE[19.2984800000000000],NFT[319897842991185184][1],NFT[398478672576101233][1],NFT[406969238541371238][1],NFT[446153236039886482][1],STG[25.0000000000000000],USD[0.0501277105000000],USDT[1.1163698768496771] |
| 03371721 | USD[6.0181198394165760] |
| 03371724 | BAO[1.0000000000000000],USDT[0.0000311410503450] |
| 03371726 | USD[0.0172347084500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03371727 | USDT[0.0319643500000000] |
| 03371729 | USD[0.0000000013937636] |
| 03371733 | USD[0.0179721220000000] |
| 03371738 | KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000305480920155],USDT[0.0000000013091100] |
| 03371739 | DYDX[1.2051153200000000],USD[0.0000000182152432] |
| 03371745 | EUR[1000.0000000000000000] |
| 03371747 | USD[0.0086722664957046] |
| 03371750 | USD[0.0000001071698640] |
| 03371753 | NFT [3004655241943288021],NFT [4036135493284707591],NFT [4098724041279338051],NFT [4507135554741252671],USD[0.0000000021587584] |
| 03371759 | BNB[0.0000000020000000],BTC[0.0000000020000000],FTT[0.0000000077000000],USD[0.0000030872302518] |
| 03371764 | USD[25.0000000000000000] |
| 03371765 | USD[0.0000000071882000],USDT[0.0000000039048692] |
| 03371766 | SAND[3.0000000000000000],USD[0.7940738952500000] |
| 03371769 | APT[9.9900000000000000] |
| 03371770 | USD[0.0000000014374360] |
| 03371771 | TRX[0.0000000007920000],USD[0.0201663660000000] |
| 03371774 | USD[29.6979314000000000] |
| 03371775 | SAND[0.0057010400000000],USD[0.0573673664894837] |
| 03371776 | AKRO[1.0000000000000000],GALA[975.1368066300000000],KIN[1.0000000000000000],MBS[413.5133311600000000],TLM[3687.5202698300000000],UBXT[1.0000000000000000],USD[0.0000000101833761] |
| 03371779 | BTC[0.0000000072949518],ETH[0.0000000100000000],LTC[0.0000000038057932],TRX[0.0000120055805000],USD[0.0000000063783200],USDT[0.0000000053871383] |
| 03371783 | USD[0.0000181578958320] |
| 03371790 | IMX[0.0000000054080098],USD[0.0000000095655380],USDC[73.1085303200000000] |
| 03371792 | USD[0.0709970014880784] |
| 03371796 | USD[0.0000000005429835] |
| 03371797 | USD[0.0050804966075000] |
| 03371798 | ETH[0.0000000100000000],TRX[0.0012310000000000],USDT[0.0000000081442849] |
| 03371799 | SAND[0.0000000001647076],TRX[0.0000000001117775],USD[0.0061634166557228] |
| 03371804 | USD[10.1783598855000000] |
| 03371808 | USD[0.0000509202400000],USDT[0.0000000018957248] |
| 03371810 | USD[0.0071551120746745] |
| 03371814 | USD[0.0479670201051730],USDT[0.0000000085075426] |
| 03371815 | USD[0.0397761028000000] |
| 03371817 | USD[0.0000000010460773] |
| 03371819 | SAND[0.0000000066795308],USD[0.0000000458116373] |
| 03371826 | USD[0.0000000121397188] |
| 03371828 | USD[0.0300364500125000] |
| 03371829 | USD[0.0000010330487406] |
| 03371830 | TRX[0.0000000043920558],USD[0.0020270735000000] |
| 03371831 | SAND[0.9998000000000000],USD[0.0628410380000000] |
| 03371835 | USD[0.0000000009846745] |
| 03371836 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000] |
| 03371841 | ATLAS[0.6000000000000000] |
| 03371842 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[86.6278322800000000],USD[0.0000000005218859],XRP[10.0046587600000000] |
| 03371843 | USD[26.0780715300000000],USDT[3.1293686100000000] |
| 03371844 | TRX[0.0000000039922660] |
| 03371847 | SAND[0.0000000037191100],TRX[0.0000000135123370],USD[0.0000000035763251] |
| 03371848 | FTT[0.0022816041300000],USD[0.0422356000000000] |
| 03371849 | MATIC[0.1657989871857368],NFT [3712296065272081871],NFT [4697668264483309601],NFT [4732647313851012391],TRX[1.4848690000000000],USD[0.0069296954327300],USDT[0.0092203506125000] |
| 03371852 | USD[2.0251117500000000] |
| 03371861 | USD[0.0263915906875000] |
| 03371864 | USD[0.0189126830000000] |
| 03371867 | TONCOIN[0.0400000000000000],USD[0.0000000070000000] |
| 03371870 | TRX[73.9035306600000000],USD[0.0000000536363999] |
| 03371874 | USD[0.0655410000000000] |
| 03371875 | USD[0.0000000109688320],USDT[0.0000000013161778] |
| 03371876 | ATLAS[0.6000000000000000] |
| 03371877 | USD[0.0004409622653848],USD[0.0000000099359518] |
| 03371879 | NFT [4884838810471379261],NFT [5148595731535283361],USD[0.0295267962216494] |
| 03371882 | PERP[0.0000467228000000],USD[0.0042534652859777] |
| 03371884 | USD[0.0000000006992000] |
| 03371886 | DOGE[0.0000000045400000],USD[0.0000000096240530],USDT[0.0000000059681292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03371889 | USD[0.0001070676651511] |
| 03371892 | ETH[0.0000000010830700] |
| 03371893 | USD[0.0000000050000000] |
| 03371900 | USD[0.0000000040485710] |
| 03371905 | USD[0.0402201382422300] |
| 03371908 | BTC[0.0000431567014846],ETH[0.1000000000000000],EUR[10.6092830820800099],USD[0.0001319783848480],USDT[4752.9716045075000000] |
| 03371909 | TRX[0.0000000023456000],USD[0.0000000078660200] |
| 03371913 | USD[0.0015861347017970] |
| 03371914 | BNB[0.0000000047786029],ETH[0.0000000100000000],LUNA2[2.3244124600000000],LUNA2_LOCKED[5.4236290730000000],USD[9.1191699433519267000000000000],USDT[0.5086504717424231],XRP[4.2588554900000000] |
| 03371915 | ATLAS[0.6000000000000000] |
| 03371920 | USD[0.0000000045000000] |
| 03371922 | SAND[0.0020000000000000],TRX[0.0000000049300000],USD[0.0000000037481248] |
| 03371926 | USD[0.0000000085000000] |
| 03371927 | USD[0.0000000007771662] |
| 03371931 | TONCOIN[1.0000000000000000] |
| 03371937 | USD[0.0000000075325401] |
| 03371944 | USD[0.0024856821754518],USDT[0.0000000099359518] |
| 03371945 | USD[0.0000000025000000] |
| 03371946 | USD[0.0000486292009560] |
| 03371949 | FTT[0.0000000688914400],USD[0.0000000006925658] |
| 03371950 | USD[0.0064254190000000] |
| 03371956 | BTC[0.0665037056459200],ETH[0.5550684808856600],ETHW[0.5548222409935100],USD[135.6935606435753451] |
| 03371957 | ATLAS[0.6000000000000000] |
| 03371960 | KIN[1.0000000000000000],USD[0.0000000049515870],USDT[24.9200601800000000] |
| 03371963 | SAND[1.0000000000000000],USD[1.4081384350000000] |
| 03371964 | USD[792.6839263550000000000000000],USDT[0.0000000040850060] |
| 03371966 | SAND[0.0000000068150304],TRX[0.0000000022138791],USD[0.1533471482694942] |
| 03371969 | AVAX[0.6000000000000000],LOOKS[0.7714309200000000],USD[0.8164517177455637],USDT[98.6563136001759565] |
| 03371975 | NFT (3139268421670896133)[1],NFT (3369832560631093346)[1],NFT (3700427404427627501)[1],NFT (5511800910064655391)[1],USD[0.0000000082235080] |
| 03371977 | USD[0.0000000082880594] |
| 03371980 | BTC[3.1421714400000000],ETH[1.9236152000000000],ETHW[1.9236152000000000],SOL[58.8082360000000000],USD[1004.2400000000000000] |
| 03371981 | ATLAS[7.9119532900000000],USD[0.5685505569069860],USDT[0.0000000066857068] |
| 03371982 | USD[25.0000000000000000] |
| 03371986 | USD[0.0547483465625000] |
| 03371989 | ATLAS[0.6000000000000000] |
| 03371991 | USD[0.0000001035993287],USDT[0.0000000094208150] |
| 03371992 | BTC[0.1696111000000000],ETH[1.0019808247000000],ETHW[1.0019808247000000],NFT (4486976764150037061)[1],USD[0.0001008914161170],USDT[0.0002169557594375] |
| 03371993 | USDT[0.0003306533743273] |
| 03372000 | BTC[0.8793464430000000],ETH[2.9865116438000000],ETHW[2.9865116438000000],EUR[0.0000000089433550],FTM[719.2896853300000000],FTT[15.0554333000000000],LINK[424.9388900000000000],LUNA2[1.8645036600000000],LUNA2_LOCKED[4.3505085390000000],LUNC[8.0062913000000000],SOL[20.5765080000000000],USD[10.9401535964164799] |
| 03372001 | ETH[0.0069682700000000],ETHW[0.0069682700000000],USD[58.3400000011245740],USDT[98.0247839400000000] |
| 03372003 | TRX[0.0077700000000000],USD[0.3568335985000000] |
| 03372004 | ETH[0.0000000042000000],USD[0.0000000076637195] |
| 03372011 | MATIC[0.0927295600000000],USD[0.0005222943249716] |
| 03372018 | BTC[0.0003382657411000],DFL[1890.0000000000000000],EUR[0.1245271829673082],USD[0.1270890150000000] |
| 03372019 | USD[0.0041949914678765],USDT[0.0000000099359518] |
| 03372024 | NFT (3222126581400395557)[1],NFT (4190403633700097147)[1],NFT (5460728294064438575)[1],USD[0.0044976781950000],USDT[0.0000000030015941] |
| 03372030 | BRZ[1549.8944296700000000],BTC[0.0024992620000000],CRO[19.9946000000000000],ETH[0.0552701562562906],ETHW[0.0402742422562906],FTM[1.9996400000000000],FTT[0.0999820000000000],TRX[8.9926200000000000],USD[117.4587782901300000],USDT[27.1499197710000000] |
| 03372031 | EUR[0.0000002210248S],LUNA2[0.0026609123210000],LUNA2_LOCKED[0.0062087954150000],USD[0.0000000006929369],USDC[1868.5982648800000000],USDT[0.0023732065057580],USTC[0.3766650000000000] |
| 03372032 | ATLAS[0.6000000000000000] |
| 03372033 | BTC[0.0002999400000000],USDT[2.5960000000000000] |
| 03372037 | MANA[1.5969571800000000],SHIB[630292.9189157500000000],XRP[0.8968230000000000] |
| 03372041 | USD[1.4487532400000000] |
| 03372045 | BAO[5.0000000000000000],ETH[0.0000000045313232],KIN[2.0000000000000000],MATIC[0.0000000094732600],USDT[0.0000070433064986],XRP[0.0000000082182300] |
| 03372048 | FTT[1.2746648200000000],SAND[4.0000000000000000],USD[1.6686943823030676] |
| 03372053 | USD[0.0703830000000000] |
| 03372060 | BTC[0.0000000093725027],ETH[0.0000000017812300],GBP[0.0000000006586822],USD[0.0000000201647490],USDT[0.0000000057773995] |
| 03372061 | ATLAS[2.3000000000000000] |
| 03372062 | ATLAS[8.3506267200000000],USD[0.2177675847000000] |
| 03372064 | USD[0.0025094918084383] |
| 03372065 | APE[0.0000000077680000],BNB[0.0000000100000000],PAXG[0.0000000050000000],RUNE[0.0000000036553148],USD[0.0150530406960828],USDT[0.0000000012141264] |
| 03372067 | TRX[0.0000000084160000],USD[0.0081002306677728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03372068 | MATIC[0.0000000030000000] |
| 03372071 | USD[0.0191870457500000] |
| 03372074 | USD[0.0000000075510645],USDT[0.0000000050298540] |
| 03372075 | USD[0.0000000127448456],USDT[0.0000000048019440] |
| 03372077 | SOL[0.0005039400000000],TRX[0.0755490000000000],USD[0.0050268370900000],USDT[0.0000000046000000],XRP[0.7000000000000000] |
| 03372078 | USD[0.0208082537808200] |
| 03372085 | USD[0.0000000035000000] |
| 03372088 | SAND[2.9994300000000000],USD[2.3756500000000000] |
| 03372091 | USD[0.0000007846968167] |
| 03372092 | SAND[2.0845629289593761],TRX[0.0000000022223608],USD[0.0000000405728200] |
| 03372096 | ATLAS[0.6000000000000000] |
| 03372103 | BTC[0.0000000050000000],EUR[0.0000000064293238],LUNA2[0.0558765204600000],LUNA2_LOCKED[0.1303785477000000],LUNC[0.1800000000000000],USD[0.6711380108034290],USDT[1.5516112194500000],XRP[0.0000000059630330] |
| 03372106 | USD[0.0000000009744000] |
| 03372111 | AMPL[0.0000000706044],USDT[0.0000000054876232] |
| 03372112 | TRX[0.0000000011258000],USD[0.0221349090000000] |
| 03372113 | USD[0.0216084305089220],USDT[0.0000000099359518] |
| 03372115 | FTT[0.0194943644443000],USD[0.3951781868750000] |
| 03372116 | USD[-50.7406057684597678],USDT[56.2029491801067725] |
| 03372118 | EUR[4765.2581042900000000],USD[3.6414826077374527] |
| 03372122 | USD[0.0413211160500000] |
| 03372124 | USD[0.0440396610000000] |
| 03372128 | USD[0.0000000129917150],USDT[0.0000000074997482] |
| 03372129 | USD[0.0000000011613955] |
| 03372131 | USD[0.0000000025720520],USDT[0.0000000098602018] |
| 03372133 | USD[0.0659255245000000] |
| 03372134 | ATLAS[0.6000000000000000] |
| 03372135 | ETHW[16.1079560200000000],TONCOIN[0.0400001000000000],USD[0.0094121149825172],USDT[0.0400000000000000] |
| 03372138 | USD[0.0081249752500000] |
| 03372140 | FTT[0.0049757300000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[1.2072726520000000] |
| 03372141 | USD[0.0152838790500000] |
| 03372143 | STARS[0.0000000040000000] |
| 03372145 | USD[0.0000000011387816] |
| 03372147 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SAND[6.0000000000000000],USD[29.4982899450000000] |
| 03372149 | AGLD[0.0133591700000000],AKRO[14.0000000000000000],BAO[23.0000000000000000],BTC[0.0000000001238745],DENT[15.0000000000000000],ETH[0.0000000032837528],EUR[0.0000000162101010],KIN[24.0000000000000000],MATH[1.0000000000000000],MSOL[0.0000000020780712],SHIB[891.0360104500000000],SOL[0.0000000052338650],STETH[0.0000000705015991],STG[0.0098914800000000],UBXT[11.0000000000000000],USD[0.0000000281214448],USDT[0.0000000119823157] |
| 03372150 | EUR[0.0000002930850851] |
| 03372153 | USD[0.0093939159226951] |
| 03372157 | USD[0.0007368582450000] |
| 03372165 | EUR[0.0000000138585073] |
| 03372167 | BTC[0.0004148298000000],CRV[2.0000000000000000],FTT[0.0613172749872748],LTC[0.1600000000000000],MANA[5.0000000000000000],SPELL[2300.0000000000000000],USD[0.1036793565000000] |
| 03372169 | BAO[1.0000000000000000],TRX[0.0000150000000000],USD[0.3420873462409664],USDT[0.0001071173583471] |
| 03372172 | USD[0.0000000020000000] |
| 03372175 | USD[0.1197970061710716] |
| 03372176 | BAO[1.0000000000000000],NFT (3285983456919966623)[1],NFT (436433050027319971)[1],NFT (551964239296566917)[1],SAND[0.0000489400000000],UBXT[1.0000000000000000],USD[0.0000000029429566] |
| 03372186 | USD[0.0046139674463220],USDT[0.0000000099359518] |
| 03372187 | USD[0.0000000034500000] |
| 03372189 | USD[0.0000000017642920] |
| 03372193 | AKRO[7.0000000000000000],ATOM[26.6791960200000000],BAO[30.0000000000000000],BNB[0.4710320500000000],BTC[0.0506938100000000],DENT[3.0000000000000000],DOT[3.1489091000000000],ETH[0.1055390700000000],ETHW[0.1044640600000000],EUR[172.0777427587052282],FTT[6.0893072000000000],KIN[37.0000000000000000],LUNA[0.0000000000000000],LUNA2[0.0506178616000000],LUNA2_LOCKED[1.4643752940000000],LUNC[4.7385363600000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000] |
| 03372198 | USD[0.0000000050000000] |
| 03372206 | USD[0.0010293150000000] |
| 03372212 | SAND[0.0062000000000000],USD[0.0000000034783426] |
| 03372215 | FTT[5.1990000000000000],USD[0.2792369065119001] |
| 03372217 | SAND[0.0000000002972260],TRX[0.0000000059873857],USD[0.0000000033279381] |
| 03372222 | USD[5.7071863700000000] |
| 03372227 | USD[0.0000000075000000] |
| 03372230 | AAVE[20.1778731300000000],AUDIO[9998.0964000000000000],AVAX[133.4931942400000000],AXS[607.5829874300000000],DYDX[999.8000000000000000],HNT[149.9700000000000000],SOL[361.3466021400000000],SRM[15167.9652749600000000],SRM_LOCKED[153.3799150000000000],USD[16.0394748790000000] |
| 03372233 | USD[0.0018687794000000] |
| 03372234 | USDT[0.0000000026794124] |
| 03372236 | BUSD[19.0100000000000000],USD[0.0521425940028816],USDT[0.0000000095000000] |
| 03372237 | AUD[0.0061344056526743],ETH[0.3857278700000000],ETHW[0.1701649800000000],USD[0.0049345896690466],USDT[1000.0032510870760619] |
| 03372238 | 1INCH[0.0000000017836000],BNB[0.0000000020497400],USD[0.0000000730966195],USDT[0.0000000026794748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03372243 | USD[0.0000000032321502] |
| 03372244 | EUR[0.0000000003501308],USD[0.0000000095338532],USDT[0.0000000033599250] |
| 03372245 | FTT[0.0968594900000000],USD[0.0753570500000000] |
| 03372251 | USD[0.0000000086719787],USDT[0.0126788420000000] |
| 03372252 | FTT[0.0101330881647552],TRX[0.0000320000000000],USD[0.0000000095906904],USDC[214.2433556900000000],USD[0.0000000166929930] |
| 03372255 | USD[1.5861603700000000] |
| 03372258 | TONCOIN[0.0400000000000000],USD[0.0000000062500000] |
| 03372259 | APT[0.0000000086713359],BNB[0.0022134146619265],GENE[0.0000000095254608],GST[0.0600000000000000],SOL[0.0000000061949774],TRX[0.0000000025000000],USD[0.0000008596634934],USDT[0.0000000091501086] |
| 03372260 | TRX[0.0000180000000000],USD[0.0472969258706655],USDT[0.0000000024309855] |
| 03372263 | USD[0.0000000091461880] |
| 03372265 | DOGEBULL[5.4000000000000000],EOSBULL[150969.8000000000000000],MATICBULL[2.5854800000000000],SXPBULL[35992.8000000000000000],USD[0.0391497700000000],USDT[0.0000000002613240],XTZBULL[999.8000000000000000] |
| 03372268 | USD[0.0000000020952747] |
| 03372278 | DOGE[118.4605142500000000],SHIB[2256491.2920538056189650] |
| 03372280 | AGLD[395.0799342000000000],ALPHA[764.9265076001542000],ASD[360.0950378733316956],ATOM[13.7978358000000000],AVAX[8.8900000000000000],BADGER[8.0180725000000000],BCH[0.0000000003458560],BICO[23.9914000000000000],BNB[1.0396876000000000],BNT[30.5030184235363634],BTC[0.0315901482821900],BUSD[3939.3978148000000000],CEL[0.0025600000000000],COMP[3.0662276512000000],CRV[0.9970000000000000],DENT[9996.6200000000000000],ETH[0.1438923120000000],ETHW[0.0259244400000000],FIDA[98.9798000000000000],FTM[522.1511240000000000],FTT[13.8989956000000000],GRT[852.5626180000000000],JOE[437.7354400000000000],KIN[579884.0000000000000000],LINA[2349.4800000000000000],LUNA2[0.0073768018840000],LUNA2_LOCKED[0.0172125377300000],LUNC[1606.3141413400000000],MOB[0.4976300151445025],MTL[27.1945800000000000],NEXO[66.9760900000000000],PERP[125.4400800000000000],PROM[4.5471960000000000],PUNDIX[26.6894200000000000],RSR[0.0000000045708141],RUNE[5.4011167441441115],SAND[126.9900000000000000],SKL[521.6520680000000000],SRM[117.9970900000000000],STMX[7568.6386000000000000],SXP[78.7605768000000000],TLM[2261.8267820000000000],USD[147.1697590009483961],USDT[0.0000000253921094],WRX[303.9474600000000000] |
| 03372282 | USD[0.0672250013140876] |
| 03372285 | SAND[0.9998100000000000],USD[1.8336604185000000] |
| 03372286 | BNB[0.0000000101000000],ETH[0.0000000336750000],TRX[0.0000000082517869],USDT[0.0000000095961877] |
| 03372292 | SAND[1.0000000000000000],TRX[0.1148290000000000],USD[0.4862972480000000] |
| 03372293 | BTC[0.0046892900000000] |
| 03372298 | KIN[1.0000000000000000],MATIC[6.0320648900000000],TRX[1.0000000000000000],USD[0.0000000202211357] |
| 03372302 | USD[0.0282445356250000] |
| 03372304 | BTC[0.0003739840000000] |
| 03372305 | USD[0.0000000092049064],USDT[0.0000000089808276] |
| 03372312 | USD[0.0000000053544100] |
| 03372317 | USD[0.0005384265912928] |
| 03372318 | APT[0.0000000096788747],ATOM[0.0000000035608888],AVAX[0.0000000075200000],BNB[0.0000000114546529],BTC[0.0000000057730546],DOGE[0.0000000058089344],ETH[0.0049604724504069],ETHW[0.0036863227807984],HT[0.0000000099787000],LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],MATIC[0.0000000338446751],NFT[296454808993897164[1],NFT[335741603909372009[1],NFT[525115525016653470[1],SOL[0.0000000502247151],TRX[0.0000022006332842],USD[0.0000001457748881],USDT[0.0000000030194219],USTC[0.0000000034095400] |
| 03372319 | ETH[0.0000444600000000],ETHW[0.0000044600000000] |
| 03372322 | SOL[0.0000000078506000],USD[0.0000124172898085] |
| 03372324 | USD[0.0000000043177670] |
| 03372327 | USD[0.0579547190250000] |
| 03372330 | ATLAS[51009.9600000000000000],BTC[0.0189962000000000],ETH[0.0009241700000000],ETHW[0.0009241700000000],SOL[0.0099200000000000],USD[1.2718807180500000],USDT[0.0056680065000000] |
| 03372332 | USD[0.0002980069261000] |
| 03372333 | USD[0.0000000002500000] |
| 03372335 | USD[0.0511323104500000],USDT[0.0000000118943879] |
| 03372337 | BNB[-0.0017948276949963],FTT[0.2000000000000000],USD[4.6367667679365902],USDT[0.0042000000000000] |
| 03372341 | NFT[324435655179318128[1],NFT[446535185591003237[1],NFT[539555643572004898[1],USD[0.0000000082476246],USDT[0.0000000094961126] |
| 03372342 | USD[0.0000000060419871] |
| 03372344 | USD[0.0000000058791630],USDT[0.0000000078359822] |
| 03372347 | USD[0.0365006302000000] |
| 03372350 | TONCOIN[0.5000000000000000] |
| 03372353 | USD[0.0004638243269978] |
| 03372354 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[2665.3226384900000000],GBP[0.0000000011539181],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[9051258.3465162100000000],SOS[14094622.4975311900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03372356 | BTC[0.0071882800000000],ETHW[0.2719436600000000],FTT[0.0025850068044589],LINK[14.7598412900000000],LUNA2[22.2821525200000000],LUNA2_LOCKED[91.9916892000000000],SGD[0.0080526400000000],SOL[16.0052602600000000],USD[0.0005396977603094],USDT[0.0000000068473752],XRP[15.8862014200000000] |
| 03372358 | USD[0.0000000032617356] |
| 03372359 | USD[2.2844319600000000] |
| 03372366 | APT[10.0728283700000000],BAO[6.0000000000000000],ETHW[0.0002289300000000],KIN[4.0000000000000000],TRX[3.0077700000000000],UBXT[1.0000000000000000],USD[0.0000000496906984],USDT[0.0000481291611455] |
| 03372368 | USD[0.0000000056790705] |
| 03372369 | BTC[0.0000000006663882],ETH[0.0000000033000000] |
| 03372371 | SAND[4.0000000000000000],USD[0.3168694167500000] |
| 03372375 | SHIB[5938158.8647224100000000],USD[0.0000000249249975] |
| 03372376 | USDT[0.5147145027260907] |
| 03372377 | USD[0.0000000068537707] |
| 03372380 | USD[0.0000287006304057] |
| 03372381 | USD[0.0000000044305990] |
| 03372382 | AVAX[102.0313402721912016],BTC[0.0000000010000000],FTM[221.9593404142302000],FTT[0.0158652679114850],POLIS[46.0912410000000000],SOL[2.9190247686878800],USD[1.2349117330000000] |
| 03372384 | USD[0.0045028181103181] |
| 03372388 | USD[0.0000056790705] |
| 03372391 | BAO[35000.0000000000000000],DMG[21.4000000000000000],DOGE[62.0000000000000000],KIN[170000.0000000000000000],SHIB[300000.0000000000000000],SOS[2700000.0000000000000000],SUSHI[1.0000000000000000],USD[0.0005045668000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03372392 | BTC[0.0000000000765630] |
| 03372393 | USD[0.1000000000000000] |
| 03372398 | ADABULL[0.0005267100000000],BEAR[1329.8300000000000000],BTC[0.0171627310435767],BULL[0.0001383020000000],ETHBULL[0.0000000070000000],LINKBULL[990894.5500000000000000],USD[178.0962839745398760],VETBULL[61.1260000000000000] |
| 03372402 | ETH[0.0000000046000000],USD[0.0000000048126336],USDT[0.0075474624000000] |
| 03372415 | USD[26.2503477100000000] |
| 03372416 | USD[0.0000000093481972] |
| 03372419 | USD[0.0000000074043920] |
| 03372421 | ETH[0.6507910120000000],ETHW[0.6483548920000000] |
| 03372427 | SAND[0.0000000036655136],TRX[0.0000000032222456],USD[0.0000000070410710] |
| 03372434 | TONCOIN[0.0800000000000000],USD[0.0000000012500000] |
| 03372436 | USD[0.0056796130942807],USDT[0.3181267431213540] |
| 03372438 | BF_POINT[100.0000000000000000],USD[162.1319955000000000] |
| 03372439 | USD[25.0000000000000000] |
| 03372442 | USD[0.0000000054565447] |
| 03372445 | ATOM[2.6798879100000000],BNB[0.7697889100000000],ETH[0.3992627900000000],ETHW[0.3990949751428017],FTM[65.3192476100000000],MATIC[314.1424146700000000],SOL[5.5012491700000000],UBXT[1.0000000000000000],USD[0.0000003045970205] |
| 03372446 | BTC[0.0959342200000000],USDT[200.6424518830000000] |
| 03372449 | BAO[1.0000000000000000],BTC[0.0006608200000000],ETH[0.0081746600000000],ETHW[0.0080788300000000],FTT[2.5412629400000000],SOL[0.0000019500000000],SRM[14.1744086500000000],USD[0.0007176163495023] |
| 03372452 | USD[0.0000001706692900],USDT[0.0000000083121836] |
| 03372453 | DOGE[149.9992240000000000],EUR[0.0000000012327256],FTT[0.0000001334924000],LUNA2[0.0006383110636000],LUNA2_LOCKED[0.0014893924820000],USD[407.0131272099417972],USDC[1654.7914494700000000],USDT[0.0000000004205392] |
| 03372457 | USD[0.0000000027047068] |
| 03372459 | USD[0.0000000091474384] |
| 03372463 | USD[25.0000000000000000] |
| 03372464 | FTT[0.0716316666297752],USD[0.0154186388999734] |
| 03372467 | BNB[0.0001071200000000],SHIB[99840.0000000000000000],USD[0.0169020617720000],USDT[0.0003886800000000],XRP[0.2690862600000000] |
| 03372478 | USD[0.0000000051407204] |
| 03372482 | XRP[0.0000000014000000] |
| 03372483 | BAO[2.0000000000000000],SGD[0.0000000067087423],SHIB[2130782.1688758315139000],UBXT[1.0000000000000000],USDT[0.0002344940885258],XRP[23.9513375200000000] |
| 03372484 | BNB[0.0000001130606100],USD[0.0000021753963280] |
| 03372489 | FTT[0.0005600000000000],TRX[6.0883224200000000],USD[0.0040865703219205],USDT[984.4200607816953357] |
| 03372491 | USD[0.0515940451000000] |
| 03372492 | USD[0.0000000063858348] |
| 03372496 | USD[0.0000000087717520] |
| 03372499 | USD[0.0000010842317253] |
| 03372500 | BTC[0.0000000030937080],SOL[0.0000000073488032],TRX[0.0000980056628301],USD[7.4953040829463484],USDT[55.0193980471456631],XRP[0.0000000010583023] |
| 03372501 | FTM[0.0000001140000000],FTT[25.2909774300000000],POLIS[0.0069391000000000],SOL[0.0035156200000000],USD[0.2030187675897126],USDT[0.0000000034350],XRP[0.0000000065388136] |
| 03372502 | USD[25.0000000000000000] |
| 03372505 | BTC[0.0000200000000000],DOGE[0.0000000090000000],FTT[0.0000001127702741],SRM[0.3902898600000000],SRM_LOCKED[27.7663283400000000],USD[-0.2925371247494152],USDT[0.0000022239519062] |
| 03372510 | GARI[13.0000000000000000],SAND[4.0156694700000000],USD[-0.0000000004618957] |
| 03372514 | BTC[0.0006279300000000],DOT[0.0000000011852000],ETH[0.0002224063800000],ETHW[0.2122224063800000],EUR[0.0000000204869427],FTT[1.2649660648200000],GMT[0.5157378447926176],USD[762.3815713475262134] |
| 03372515 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SAND[1.0000000000000000],USD[0.0000000079077250],USDC[0.8968047200000000] |
| 03372516 | USD[0.0970322894594437] |
| 03372519 | NFT[374262313614654238][1],NFT[466979828901095248][1],NFT[543141774798776463][1],USD[0.0000000052312640],USDT[0.0000000093177080] |
| 03372525 | USD[0.0503682866250000] |
| 03372528 | USD[0.0000000015484066] |
| 03372531 | USD[0.0000000053059815] |
| 03372532 | BTC[0.0000000084133000],LUNA2[1.7572762810000000],LUNA2_LOCKED[4.1003113230000000],LUNC[382650.6100000000000000],TRX[0.6039050000000000],USD[0.8112000036357750000000000],USDC[1257.9795336600000000],USDT[0.0016444961272080] |
| 03372533 | USD[0.4751850245000000] |
| 03372535 | USD[0.0000000101159018] |
| 03372537 | USD[25.0000000000000000] |
| 03372539 | BNB[0.4454251900000000],BTC[0.0173995646335240],ETH[0.2658838000000000],SOL[10.3835035300000000],USD[0.0000004120825500] |
| 03372545 | NFT[319852108651233911][1],NFT[337860809142657443][1],NFT[524887082196393374][1],USD[0.0000045068829589] |
| 03372547 | USD[0.0461802934920000] |
| 03372550 | USD[0.0000000028272733] |
| 03372551 | BNB[0.0000000063760400],BTC[0.0000000051049543],CEL[0.0000000034278900],DOGE[0.0000000040296047],ETH[0.0024786497237043],EUR[0.0000000034960520],LTC[0.0000000076977194],USD[-0.8059856915045626],USDT[0.0000000054603629],WBTC[0.0000000067025159] |
| 03372552 | USD[0.0000000050000000] |
| 03372554 | ETH[0.0006431030000000],ETHW[0.0006431030000000],TONCOIN[0.0010000000000000],USD[0.0031032825000000] |
| 03372559 | USD[0.0068226260000000] |
| 03372560 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[233.6740631186153527] |
| 03372561 | BTC[0.0000477500000000],SAND[1.0000000000000000],TRX[0.0000100000000000],USD[0.3793389402004600] |
| 03372567 | FTT[0.0000000096584000],USD[0.0000000056639688] |
| 03372569 | TONCOIN[47.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03372573 | BRZ[0.0036134821786412] |
| 03372579 | SHIB[836.0427310700000000],USD[0.0003694380750629] |
| 03372586 | BNB[0.0000000078700000],TONCOIN[0.0006550800000000],USD[0.4138310413642204],USDT[0.0000014308384350] |
| 03372592 | BNB[0.0000000100000000],USD[0.0000000017989516],USDT[0.0000000031892875] |
| 03372594 | TRX[0.0000000081700000],USD[0.4497498400000000] |
| 03372600 | USD[0.0000000095606300] |
| 03372602 | USD[0.0015107168213057] |
| 03372609 | USD[0.0003533511701084],USDT[0.0000000005317364] |
| 03372612 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USDT[0.0000000030000000] |
| 03372613 | USD[0.0098783185712760] |
| 03372621 | USD[0.0100392640000000] |
| 03372622 | USD[0.5811509890000000] |
| 03372623 | SAND[4.9706261600000000],USD[0.0000002216624632] |
| 03372624 | KIN[2.0000000000000000],USDT[0.0000232418455693] |
| 03372632 | USD[0.0039429633613408],USDT[0.0009843088013101] |
| 03372636 | ATLAS[470.0000000000000000],FTT[0.7000000000000000],USD[0.4162329747500000],USDT[0.0076474200000000] |
| 03372637 | AKRO[5.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GMT[1.0000000000000000],KIN[9.0000000000000000],RSR[8.0000000000000000],TRX[1.7912953500000000],UBXT[2.0000000000000000],USD[0.0000000083796090] |
| 03372641 | USD[0.0000005710605442] |
| 03372642 | CQT[87.0000000000000000],DODO[26.5000000000000000],SAND[3.9994300000000000],USD[0.5965154573750000] |
| 03372647 | TONCOIN[35.7610000000000000],USD[25.2733381900000000],USDT[0.0000000085575986] |
| 03372648 | USD[0.0095843150000000] |
| 03372651 | TRX[0.5894110023901421],UMEE[350.0000000000000000],USD[0.5714227615426328],USDT[0.0030660050000000] |
| 03372655 | TONCOIN[0.0876200000000000],USD[0.0217958237500000] |
| 03372656 | NFT (31322227471796814 3)[1],NFT (38979379992306331 2)[1],NFT (47891330942691977 7)[1],USD[0.0000004567154947],USDT[0.0000000092316000] |
| 03372660 | BNB[0.0000000017117468],ETH[0.0000000074151561],TONCOIN[0.0000000300000000],USD[0.0095792365114309],USDT[0.0000000015547156] |
| 03372662 | USD[0.0000000050000000] |
| 03372664 | BF_POINT[200.0000000000000000],USD[4.7227563100000000] |
| 03372665 | USD[0.0096861248671892] |
| 03372667 | USD[25.0000000000000000] |
| 03372670 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03372679 | USD[0.0579052338000000] |
| 03372681 | USD[0.0241300099340358] |
| 03372685 | KIN[1.0000000000000000],NFT (29595530252911571 1)[1],NFT (33451675560899126 0)[1],NFT (42630938104246501 6)[1],NFT (45500794182366449 7)[1],USD[13.2015406700000000],USDT[0.0000000060015377] |
| 03372688 | BIT[49.9905000000000000],SOS[299943.0000000000000000],USD[0.0193881364401640],USDT[0.2434086414686012] |
| 03372689 | USD[0.0000000163128200],USDT[0.0000000056672682] |
| 03372700 | FTM[0.4184330600000000],LTC[0.0011100100000000],LUNA2[0.0498891617200000],LUNA2_LOCKED[0.1164080440000000],LUNC[10863.4700000000000000],TONCOIN[0.0700000000000000],TRX[0.0007770000000000],USD[0.0000014258813],USDT[0.0000000160548300] |
| 03372703 | USD[25.0000000000000000] |
| 03372704 | NFT (46413237546814203 4)[1],TRX[0.0001160000000000],USDT[6629.8284736300000000] |
| 03372706 | USD[0.0046036400000000] |
| 03372707 | EUR[45.1252538310907064] |
| 03372710 | USD[0.0000015446881372] |
| 03372714 | SAND[0.0000000038154700],TRX[0.0000000070254366],USD[0.0000000081139025] |
| 03372715 | USD[0.0000000194787067],USDT[0.0000000021485150] |
| 03372717 | USD[0.0492968797250000] |
| 03372719 | SAND[2.0000000000000000],TRX[0.2137410000000000],USD[0.4280764545000000] |
| 03372720 | BNB[-0.0000000261946672],BTC[0.0000000095013002],ETH[0.0000000045485160],EUR[0.0020991805416583],SOL[0.0000043700000000],USDT[0.0000001500111459] |
| 03372721 | USD[0.0000000451181181],USDT[0.0000000001152000] |
| 03372723 | USD[0.0000000052423056],USDT[0.0000000048883553] |
| 03372726 | USD[0.0194693633922121],USDT[0.0000000096964220] |
| 03372728 | ATLAS[14.3000000000000000] |
| 03372730 | USD[0.0035728157250000] |
| 03372731 | USD[0.0000000119645472],USDT[0.0000000048706804] |
| 03372736 | USD[0.0000000006112124] |
| 03372746 | USD[0.0000000265905148],USDT[0.0000000082416110] |
| 03372747 | USD[0.0000000032412256] |
| 03372750 | SAND[0.0008500196711600],TRX[0.0000000042200000] |
| 03372752 | ETH[0.2758977400000000],ETHW[0.2757011800000000],EUR[2068.2203895210510102],LUNA2[1.8127167980000000],LUNA2_LOCKED[4.0905225620000000],LUNC[394722.9129929800000000],USDT[402.0798126263990700] |
| 03372753 | USD[0.0005244932760080] |
| 03372757 | USD[0.0000000057685000] |
| 03372758 | TONCOIN[0.0100000000000000],USD[0.0000000025000000] |
| 03372761 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03372762 | BNB[0.0001622475968900],NFT (333418871909618826)[1],NFT (492774141433461961)[1],NFT (493321657057272035)[1],USD[0.0044921420600000],USDT[4619.660000000000000] |
| 03372763 | TRX[0.0000000080000000] |
| 03372766 | USD[0.0359850620250000] |
| 03372767 | TRX[118.2500553222499448],USD[0.0000000055504544] |
| 03372769 | APE[0.0000000019503180],EUR[49853.6274504206560879],MATIC[290.7756292021711800],SOL[60.8356098500000000],USD[0.0000000042471542] |
| 03372772 | ETH[0.0000000075533669],USD[0.5895496797500000],XRP[0.1687000000000000] |
| 03372773 | SAND[1.0000000000000000],TRX[0.9927010000000000],USD[0.0297670560000000] |
| 03372777 | USD[0.0000000050087933] |
| 03372781 | USD[0.1570074331900000] |
| 03372784 | TRX[0.0001866000000000],USD[0.0000000469300000],USDT[0.0192091162145103] |
| 03372785 | FTT[8.7966370000000000],USD[0.0634778105000000] |
| 03372786 | USD[0.0050761970227106] |
| 03372788 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03372790 | NFT (394010855863872270)[1],NFT (396447310230223139)[1],NFT (439154840199873884)[1],TRX[0.0487440000000000],USD[0.0000122475294009],USDT[0.7162516044750000] |
| 03372792 | BF_POINT[400.0000000000000000],USD[131.3667024200000000] |
| 03372794 | ATLAS[5.4000000000000000] |
| 03372800 | USD[0.0000000010406440] |
| 03372804 | USD[0.0337802136086024] |
| 03372807 | USD[0.0000000020979414] |
| 03372808 | USD[0.0000000050000000] |
| 03372809 | USD[0.0000000099954018] |
| 03372810 | USD[0.0000000056276410],USDT[0.0000000080530117],XRP[0.0000000063581496] |
| 03372811 | SAND[1.0000000000000000],TRX[0.0227280000000000],USD[0.0406012865000000] |
| 03372812 | USD[0.0000000075476505] |
| 03372813 | AKRO[7.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BAT[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0005664238000000],ETHW[0.0005664175915482],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0013459534520000],LUNA2_LOCKED[0.0031405580540000],LUNC[293.0841978200000000],RSR[5.0000000000000000],TRX[8.0000000000000000],USD[0.0000054309629464],USDT[0.0000101510818271] |
| 03372815 | USDT[0.9891968500000000] |
| 03372817 | USD[0.0147502353500000] |
| 03372821 | SAND[1.0000000000000000],TRX[0.1929340000000000],USD[0.6040345000000000] |
| 03372822 | USD[0.0000000103016110] |
| 03372823 | USD[0.0000000085796800] |
| 03372826 | BTC[0.0000144574400000],SOL[3.1285927100000000],USDT[0.0000004218446688] |
| 03372827 | AMPL[0.1415598548553890],GST[0.0299000000000000],INDI[0.0208350000000000],LUNA2[0.0000000261042252],LUNA2_LOCKED[0.0000006090985880],LUNC[0.0056842500000000],TRX[0.0001110000000000],USD[0.7044348587085090],USDT[0.0065690202032823] |
| 03372829 | TRX[76.7268807600000000],USD[0.0066017124625400],USDT[8.3780190000145607] |
| 03372830 | USD[0.0000000091967356] |
| 03372836 | NFT (379556914430348523)[1],NFT (409841451372095656)[1],NFT (440558490576046338)[1],TRX[0.0000010000000000],USD[0.0000000035966120],USDT[0.0316474263664080] |
| 03372842 | USDT[1.1220934500000000] |
| 03372846 | ETHW[2.4257744600000000],EUR[0.0000000006800249],LUNA2[0.0000172181458100],LUNA2_LOCKED[0.0000401756735500],LUNC[3.7492875000000000],SOL[48.1301558900000000],TRX[0.0015540000000000],USD[0.0000000089420275] |
| 03372854 | TRX[0.0000010000000000],USD[0.0735402130500000] |
| 03372863 | ATOM[0.0000000075447761],AVAX[0.0000000021889522],BNB[0.0000000073065245],ETH[0.0000000075174385],ETHW[0.0000000048794109],EUR[0.0013538411840650],KIN[2.0000000000000000],LUNA2[0.0565384964900000],LUNA2_LOCKED[0.1319231585000000],LUNC[0.1822802164484164],MATIC[0.0000000000000000],...,USD[0.0000926241],SHIB[0.0000000867467982],USD[0.0000009464727704] |
| 03372875 | RAY[0.0101447354387000],SRM[0.0176460363009000],USD[0.0593573357709129272],USDT[0.0559302768820079] |
| 03372877 | ATLAS[5.4000000000000000] |
| 03372881 | USD[84.0735901186000000] |
| 03372886 | USD[0.0493790398000000] |
| 03372887 | USD[0.0000000082000000] |
| 03372890 | BTC[0.0000020000000000],ETH[-0.0000713324833723],ETHW[-0.0000708781775333],FTT[0.9296260000000000],RAY[1.0000000000000000],SOL[0.5000000000000000],SRM[3.1409119100000000],SRM_LOCKED[23.9790880900000000],TRX[0.0000010000000000],USD[117.7896518242950000],USDT[4343.0038703257612954] |
| 03372893 | USD[0.0000001009460241],USDT[0.0000000937720] |
| 03372895 | BNB[0.0100000000000000],BTC[0.0241622976507500],ETH[0.0260000000000000],ETHW[0.0830000000000000],EUR[149.6000492150000000],USD[0.0015036834342404],USDT[3.0000000000000000] |
| 03372896 | USD[0.0087853032000000] |
| 03372898 | USD[0.0695699595000000],USDT[0.1900000000000000] |
| 03372901 | USD[0.0111709286214459] |
| 03372904 | TRX[0.0000020000000000],USD[0.1316431254750000] |
| 03372909 | USD[0.0000000175952516],USDT[0.0033221200625000] |
| 03372910 | USD[0.0316530000000000] |
| 03372911 | USD[0.0037275691406504] |
| 03372912 | EUR[0.0035753655750158],FTT[0.0000000087346452],USD[0.0000000050956120],USDT[0.0000001120667172] |
| 03372918 | BTC[0.0000001000000000],NFT (288577157270179701)[1],NFT (29116801968432495)[1],NFT (318649039181576876)[1],NFT (37399956804903361)[1],NFT (557385292495450727)[1],NFT (566828640096400979)[1],NFT (574313954176544460)[1],SGD[0.00000000555001416],USDT[0.0000000086508013] |
| 03372925 | AURY[883.4869295100000000],ETH[1.5520000000000000],ETHW[1.5520000000000000],FTM[1352.0000000000000000],LDO[251.9730000000000000],MATIC[1330.0000000000000000],SOL[7.1500000000000000],TRX[0.0000010000000000],USD[0.4922985864892230],USDT[0.0030923963317402] |
| 03372929 | BTC[0.0085264100000000] |
| 03372931 | FTT[0.0485746400000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[6.2513115870000000] |
| 03372935 | MBS[331.0000000000000000],POLIS[408.1938630000000000],TRX[0.0000290000000000],USD[0.0262761802971406],USDT[0.0000000127862886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03372941 | USD[0.0000000050000000] |
| 03372943 | USD[0.0355175000000000] |
| 03372945 | SAND[0.0000782091587600],TRX[0.0000000018690000] |
| 03372949 | USD[0.0000000072612646] |
| 03372951 | USD[0.0000000023120900] |
| 03372959 | USD[0.0268791602500000] |
| 03372965 | USD[0.0000000010036800],USDT[0.0000000000121555] |
| 03372966 | USD[0.0000000042187796] |
| 03372970 | SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[0.0000000093630133],USDT[0.2194925100000000] |
| 03372972 | USD[0.0000000080342603] |
| 03372973 | USD[0.0085656290743155] |
| 03372974 | USD[0.0535873711281400] |
| 03372983 | DAI[0.0000000100000000],SGD[0.0014000000000000],USD[0.0098791947526635] |
| 03372987 | BTC[0.0106489200000000],ETH[2.6998752202790268],KIN[1.0000000000000000],USD[5059.6658979900000000] |
| 03372990 | BNB[0.0000000596322236] |
| 03372991 | TRX[0.0000010000000000],USD[0.1700899068625000] |
| 03372995 | CRO[0.0000000040000000],ETH[0.0864634400000000],FTT[0.0079110100000000],USDT[6837.5645782682251557] |
| 03372996 | USD[0.0000000021688000] |
| 03372997 | USD[0.0000000058782260],USDT[0.0000000060522015] |
| 03373000 | ATLAS[3040.0000000000000000],MBS[845.8314700000000000],USD[0.2694604211625000] |
| 03373001 | LOOKS[1.0000000000000000],TONCOIN[9.0200000000000000],USD[12.3088977062500000] |
| 03373009 | ATLAS[0.0000000095000000],GODS[0.5804769846563560],POLIS[52.7162641006000000],USD[0.1513415032591125],USDT[0.0000000078458570] |
| 03373012 | ATLAS[12.4000000000000000] |
| 03373014 | TRX[9.9028365500000000],USD[0.0000000004521005] |
| 03373024 | USDT[0.0000000064000000] |
| 03373025 | USD[0.0000000069830412] |
| 03373027 | USD[0.0090755757655094] |
| 03373029 | EUR[0.0000004690473405],HNT[0.0998000000000000],KNC[0.0957824640199000],LINK[0.0000000018860139],USD[-7.1203233021603480],USDT[25.3229057188206419] |
| 03373030 | USD[0.0038819418963583] |
| 03373032 | USD[0.0000000032620150] |
| 03373043 | USD[0.0134605286517048] |
| 03373045 | USD[0.1073798727750000] |
| 03373051 | FTT[0.0010787300000000],USD[0.0011374843694615] |
| 03373052 | USD[0.0000000010000000] |
| 03373054 | FTT[0.0799840000000000],USD[19708.9295465450197769],USDT[11199.7222450600000000] |
| 03373061 | EUR[0.0000000062626505],USD[0.2296549239500000],USDT[0.0034518900000000] |
| 03373062 | AMD[3.2393844000000000],BABA[1.5796998000000000],BTC[0.0785446144215625],FB[0.0098100000000000],LTC[0.0030000000000000],TSM[1.2850000000000000],USD[101.5675224285500000] |
| 03373063 | LUNA2[0.0064202103780000],LUNA2_LOCKED[0.0149804908800000],LUNC[1398.0143268000000000],USD[0.0934568900000000],XRP[0.0000001000000000] |
| 03373064 | USD[0.0127530115352250],USDT[0.0000000064566740] |
| 03373065 | USD[0.0008020400000000] |
| 03373069 | ETH[0.0009908000000000],NFT (306289038212168865)[1],NFT (362164417973050419)[1],NFT (395507368014788107)[1],NFT (468918783678608186)[1],NFT (507912747083069942)[1],USD[48.4988871300000000000000000] |
| 03373071 | ATLAS[5.4000000000000000] |
| 03373077 | SAND[0.9998100000000000],USD[2.1698250000000000] |
| 03373083 | DOGE[117.7684672700000000],USD[34.3612524678297778] |
| 03373084 | USD[0.0000001325777788],USDT[0.0000000904326140] |
| 03373085 | TRX[0.0000080000000000],USD[0.0000000122375525],USDT[0.0000000058495100] |
| 03373086 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0013506900000000],ETH[0.2144318100000000],ETHW[0.2142162100000000],KIN[12.0000000000000000],RSR[1.0000000000000000],SOL[8.3914409700000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USDT[5.3699301325232048] |
| 03373088 | SRM[1.8495462600000000],SRM_LOCKED[16.2704537400000000],USD[0.0118528993437500] |
| 03373089 | USD[0.1802766000000000] |
| 03373092 | USD[0.0000000020000000],USDT[0.0000000071402443] |
| 03373094 | USD[0.0364195700000000] |
| 03373097 | USD[0.0000000018338092] |
| 03373099 | DOT[18.2648969556173500],USD[0.5796975399668600],USDT[3.9793637177916400] |
| 03373101 | USD[0.0000000061239391] |
| 03373103 | AAVE[0.0000034700000000],AKRO[1.0000000000000000],BAQ[13.0000000000000000],DENT[3.0000000000000000],ETHW[0.0181032900000000],KIN[13.0000000000000000],LUNA[0.2076936713000000],LUNA2_LOCKED[0.6925813098000000],LUNC[1766.5650300700000000],RSR[1.0000000000000000],SAND[16.3442661200000000],SHIB[1917880.2944784500000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000004582699729],USTC[42.0795465250906244] |
| 03373105 | USD[0.0000000026080324] |
| 03373106 | USD[0.0000000078201685] |
| 03373107 | USD[0.0000000050000000] |
| 03373109 | USD[0.0091401593500000] |
| 03373114 | ETH[0.0000002000000000],ETHW[0.0000002000000000],EUR[0.0039509598417580],LUNA2[0.0023639212880000],LUNA2_LOCKED[0.0005515816338000],LUNC[0.0053661300000000],USD[0.0000000083588773],USDT[0.0077646700000000],USTC[0.0334589600000000] |
| 03373115 | USD[0.0048802325671426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03373117 | TRX[0.041358000000000000],USD[0.0000000047334500],USDT[0.0000013850946754] |
| 03373119 | ATLAS[5.400000000000000] |
| 03373121 | USD[0.105268213250000] |
| 03373122 | DOGE[0.000000014000000],USD[0.0000000590585887],USDT[0.0000000080924852] |
| 03373123 | ATLAS[0.000000052908000],USD[0.0000000070851600] |
| 03373129 | TRX[0.000000033097690],USD[0.0000000010911647] |
| 03373130 | USD[0.000334521627 4752] |
| 03373140 | USD[26.4138700300000000] |
| 03373143 | TRX[0.000000011805864],USD[0.0036987853387243],USDT[0.0000000293990547] |
| 03373144 | ATLAS[6.768046281284 2400],BTC[0.0710229828366684],TRX[0.8774990000000000],USD[2.6268082504707200],USDT[0.0032389710000000] |
| 03373146 | ATLAS[215.7728205600000000],BAO[1.000000000000000],CRO[115.9359665900000000],TRX[1.000000000000000],USD[0.0000000008872198] |
| 03373147 | USD[0.1535653925625000] |
| 03373150 | USD[0.0037363440316189] |
| 03373156 | FTT[0.2399292301307185],TRX[0.0000000005047315],TRY[5.4730031300000000],USD[0.0000000308462300],USDT[198.5572000522863407] |
| 03373160 | USD[0.0000000135102176],USDT[0.0000000036334482] |
| 03373161 | FTT[0.0000000046737536],TONCOIN[0.0200000000000000],USD[0.0072146440731783],USDT[0.0000000080000000] |
| 03373162 | ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.0000010000000000],USDT[3.2491254921250000] |
| 03373167 | USD[0.0000000036206802] |
| 03373169 | USD[0.0039493957999167] |
| 03373170 | ETH[0.0000000073285828],SAND[0.0000000022078864],TRX[0.0000000014412828],USD[0.0173446018281565],USDT[0.0000000026392840],XLMBULL[0.0000000060555452] |
| 03373171 | ATLAS[5.400000000000000] |
| 03373173 | AVAX[0.0000000052000000],ETH[0.0000000054075520],SOL[0.0000000081000000],TRX[0.0007780000000000],USD[0.0000001106012 07],USDT[0.0000000012443072] |
| 03373174 | ETH[0.0000000027034542],SGD[0.0002230999647447],USD[0.0000000045483981] |
| 03373177 | AKRO[3.0000000000000000],ALCX[0.3830752300000000],AVAX[1.8123553800000000],BAO[28.0000000000000000],DENT[2.0000000000000000],DOT[3.6497861700000000],ETH[0.0000061800000000],ETHW[0.0000061800000000],GBP[2.3439479236549534],KIN[20.0000000000000000],LUNA2[0.4861239053000000],LUNA2_LOCKED[1.1097044669000000],LUNC[3.3354187000000000],NEAR[14.3679784300000000],RSR[1.0000000000000000],SOS[1712950.3482247500000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0003710104825039],USDT[0.0000216467101097] |
| 03373178 | USD[0.0179975500000000] |
| 03373183 | USD[0.0000000071731396] |
| 03373185 | USD[0.0000000037818494] |
| 03373192 | USD[0.0019493655281830] |
| 03373196 | USD[0.0565017472500000] |
| 03373197 | USD[0.0310599526750000] |
| 03373199 | ATLAS[8.700000000000000] |
| 03373202 | NFT [350970350476087902][1],NFT [379961597393266198][1],NFT [503449257504422761][1],TRX[0.0000000069344230],USD[0.0166269507500000] |
| 03373203 | USD[0.1142369743625000] |
| 03373204 | USD[0.0149959678450000] |
| 03373205 | USD[0.0001209414000000],USDT[0.0540115352500000] |
| 03373208 | USD[0.0000000015000000] |
| 03373209 | USD[0.0000003736569 76] |
| 03373210 | USD[1.6291664562500000] |
| 03373216 | USD[0.0000000089235148] |
| 03373218 | GALA[0.0000053400000000],TRX[0.0000000087470395],USD[0.0218653566635015] |
| 03373226 | TRX[0.0000000020600000],USD[0.0061190404064995],USDT[0.0000000092500000] |
| 03373229 | FTT[0.0118094890400000],TONCOIN[0.0800000000000000],USD[49.6159720100000000] |
| 03373233 | ATLAS[7.100000000000000] |
| 03373234 | BNB[0.0000000068680000],USD[0.0000029141393560] |
| 03373240 | USD[0.0000000036111522] |
| 03373242 | USD[0.0000000039525963] |
| 03373243 | FTT[5.0989800000000000],USD[0.0850425808747988] |
| 03373245 | USD[0.0000000099006750] |
| 03373251 | EUR[0.0000000002000080],USDT[0.0000005921660] |
| 03373252 | USD[0.0024125500000000] |
| 03373253 | EUR[0.6320336800000000],FTT[0.0000106577137416],LUNA2[0.0696399696000000],LUNA2_LOCKED[0.1624932624000000],USD[0.4148493553216923],USDT[0.0000000078697502] |
| 03373258 | ATOM[10.1324383394885300],BTC[0.0000000009000400],DAI[0.0000000091343500],DOT[24.0092802349262300],ETHW[5.1307667500000000],SOL[6.8210278527365300],SRM[2.0359301100000000],SRM_LOCKED[0.0310278900000000],USD[637.4127483014986889000000000],USDT[0.0000000859785744] |
| 03373259 | USD[0.0000000084292575] |
| 03373261 | ATLAS[5.400000000000000] |
| 03373262 | USD[0.0000000106646944] |
| 03373264 | KIN[1.000000000000000],LTC[0.0017073700000000],USD[3.8065904080500000],USDT[0.0079406437937519] |
| 03373279 | AVAX[4.2959444600000000],USDT[1.9159096349560000] |
| 03373287 | USD[0.1783234500000000] |
| 03373293 | USD[5.0000000000000000] |
| 03373294 | USD[0.0000000009993460] |
| 03373301 | USD[0.0008614528068546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03373307 | USD[0.0000000112651548] |
| 03373308 | USD[0.0035330482003262] |
| 03373309 | USD[0.8444933700000000] |
| 03373319 | ATLAS[5.4000000000000000] |
| 03373320 | USD[0.0000000058294402] |
| 03373323 | LUNA2[0.0823249904700000],LUNA2_LOCKED[0.1920916444000000],SAND[3.0000000000000000],USD[0.0000239982150000],USDT[0.0000000095652710] |
| 03373324 | USD[0.0001715440756332] |
| 03373325 | SAND[1.0000000000000000],TRX[0.1704190000000000],USD[0.0420370918000000] |
| 03373326 | USD[0.0000000101589968] |
| 03373327 | USD[0.0275021478458500] |
| 03373331 | ETH[0.0025000000000000],ETHW[0.0025000000000000],TRX[0.8835730000000000],USD[3.9813563720000000] |
| 03373332 | USDT[0.1575270000000000] |
| 03373334 | USD[0.0206547727350000],USDT[0.0000000033700073] |
| 03373336 | USD[0.0441824341750000] |
| 03373343 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0015475336952616],FTM[7.0000000000000000],KIN[4.0000000000000000],TRX[16.1513304400000000],UBXT[3.0000000000000000],USD[1.1553942543238703],USDT[0.0000000083881679] |
| 03373344 | USD[19.0621425821204190] |
| 03373347 | USD[0.0000000021596480] |
| 03373348 | BNB[0.0000000038890000],GENE[0.0000000038610200],MATIC[0.0000000072470000],SOL[0.0000000083670160],USD[0.0000001947839348],USDT[0.0026454420000000] |
| 03373350 | USD[0.0080567665878800] |
| 03373353 | SAND[0.9996200000000000],USD[208.4717114989750000] |
| 03373354 | SOL[0.0000000060171600],TRX[0.0000010000000000] |
| 03373362 | USD[0.0000000072955588] |
| 03373363 | USD[30.0000000000000000],XRP[0.0000000100000000] |
| 03373365 | USD[0.0000000063715978] |
| 03373367 | USD[0.0000000070039928] |
| 03373375 | USD[0.0065046273115395] |
| 03373378 | SAND[0.0000000019974400],USD[0.0000000029296223] |
| 03373379 | KIN[1.0000000000000000],SOL[0.7260714000000000],USD[0.0009134815003700] |
| 03373386 | USD[0.0000000059521630] |
| 03373387 | USD[0.0000000257516352],XRP[0.0000000052698420] |
| 03373388 | USD[0.1765161200000000] |
| 03373392 | BNB[0.0000000080000000],USD[0.0000000079200000] |
| 03373393 | USDT[246.7335458831288400] |
| 03373399 | BTC[0.0154713971483700],EUR[0.0001674897963740],USD[0.0402957573980053] |
| 03373401 | USD[-0.0023972612859918],USDT[0.0026238711151361] |
| 03373409 | USD[0.0043183329800000] |
| 03373410 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.0722484995000000] |
| 03373411 | USDT[30.0000000000000000] |
| 03373412 | USD[0.0000000162506000] |
| 03373414 | ATLAS[0.6000000000000000] |
| 03373417 | USD[0.0474079964723000] |
| 03373429 | DOT[0.0190000000000000],GST[248.4900050600000000],TRX[0.0002500000000000],USD[0.0098061263950000],USDT[1.0188160000000000] |
| 03373430 | TONCOIN[0.0750000000000000],USD[0.0000000026160995],USDT[0.0000000046000000] |
| 03373435 | USD[0.0000000033840000] |
| 03373436 | USD[25.0000000000000000] |
| 03373439 | USD[0.0005860650000000] |
| 03373441 | USD[0.0496112972500000] |
| 03373443 | USD[0.0000000080719161] |
| 03373449 | USD[0.0000000092500000] |
| 03373451 | ATLAS[0.6000000000000000] |
| 03373457 | USD[0.0000000042402140] |
| 03373458 | BNB[0.0000001000000000],TRX[0.0000000062000000],USD[0.0000000024537779],USDT[0.0000000085095256] |
| 03373460 | AKRO[10.0000000000000000],AUDIO[1.0147282800000000],BAO[133.0000000000000000],DENT[10.0000000000000000],DOT[6.1674637100000000],ETH[0.0503002000000000],ETHW[0.0494105200000000],KIN[123.0000000000000000],RSR[4.0000000000000000],TRX[6.0000000000000000],UBXT[9.0000000000000000],USD[0.0032938827770 1930],USDT[0.0032868864274605] |
| 03373466 | USD[0.4934600016626025],USDT[0.0073455309858608] |
| 03373470 | USD[0.0000001492309965],USDT[0.0000000006916702] |
| 03373471 | USD[0.0000000033050582] |
| 03373473 | USD[0.7093486600000000] |
| 03373475 | USD[30.0000000000000000] |
| 03373480 | USD[0.0000000041550725] |
| 03373483 | USD[0.0000000076840200] |
| 03373485 | FTM[17.4610467000000000],USD[0.0000000113517510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03373487 | USD[0.0010667560273804] |
| 03373490 | AUD[0.0001878513271844],LDO[0.0000000035873240] |
| 03373491 | USD[0.0000000042757450] |
| 03373495 | USD[0.0009821993350000] |
| 03373496 | USD[0.0000000004342458] |
| 03373498 | ATLAS[0.6000000000000000] |
| 03373499 | ETH[0.3304923408400000],EUR[0.0000460033612802] |
| 03373501 | USD[0.0000000052331078] |
| 03373502 | USD[0.0000001761721112] |
| 03373503 | ASD[0.0243543176222424],CEL[0.0016478068482450],CREAM[0.0082000000000000],FTT[25.0966115000000000],GAR[0.2760400000000000],GST[0.0410560000000000],LOOKS[1.4202200000000000],LUA[0.8000000000000000],LUNA2[0.0003126637784000],LUNA2_LOCKED[0.0007295488164000],LUNC[0.2986725214916404],ROOK[0.0007 765750000000],USD[1.5949004384736056000000000000],USDT[9545.3092571571975391],USTC[0.0440649071510956] |
| 03373504 | USD[0.0004366536280368],XRP[0.0000000051028176] |
| 03373510 | USD[0.0000000021224775] |
| 03373511 | AKRO[53.0000000000000000],BTC[0.0003000000000000],DOGE[10.3873046700000000],DOT[0.1835340900000000],ETH[0.0031627100000000],ETHW[0.0031627100000000],PEOPLE[30.0000000000000000],SHIB[100000.0000000000000000],SOL[0.0733533100000000],SOS[200000.0000000000000000],TONCOIN[3.8700000000000000],USD[0. 0057514517765827],USDT[0.0000014385159669] |
| 03373512 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT [5739023042412275491[1],UBXT[2.0000000000000000],USD[0.0000000097543790],USDT[0.0000000068756301] |
| 03373514 | TRX[0.3143970000000000],USD[0.0000000000831081],XRP[0.1796110000000000] |
| 03373518 | SAND[1.0000000000000000],USD[0.4544118255000000],XRP[0.9000000000000000] |
| 03373520 | SAND[10.0018152300000000],USD[0.0442762921639005] |
| 03373524 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000071416466],USDT[0.0000000092441230] |
| 03373525 | USD[0.0000000087500000] |
| 03373533 | USD[0.0000000061300052] |
| 03373534 | MBS[381.9680000000000000],USD[0.4091787800000000],USDT[0.0000000126272204] |
| 03373538 | ETH[0.3833655600000000],ETHW[0.3833655600000000],SOL[2.1871445700000000],USD[0.0026274230108757],USDT[0.0055125653551338] |
| 03373539 | USD[0.0114535974000000] |
| 03373541 | ATLAS[0.6000000000000000] |
| 03373543 | USD[0.0027100001938420] |
| 03373545 | SAND[0.0018182100000000],USD[0.0371713557708016] |
| 03373546 | USD[0.0000000075000000] |
| 03373548 | AVAX[0.0988200000000000],USDT[1400.3317734850000000] |
| 03373549 | USD[0.0000000045808364] |
| 03373556 | USD[0.0018076900000000] |
| 03373558 | USD[0.0030690515214828] |
| 03373559 | USD[0.0000000050000000] |
| 03373562 | IMX[309.6479348800000000],USD[0.0000000159161389] |
| 03373564 | TONCOIN[240.7000000000000000] |
| 03373565 | BTC[0.0000000051390000],LUNA2[0.0084474592460000],LUNA2_LOCKED[0.0197107382400000],SOL[0.0000000035003660],USD[0.0002835750000000] |
| 03373566 | USD[0.2043978750000000] |
| 03373567 | USD[0.0017617330112814],USDT[0.0000000002353395] |
| 03373568 | TRX[0.9618420000000000],USDT[0.0000000050000000] |
| 03373569 | USD[0.0000000080446258] |
| 03373574 | USD[0.0000000011680650] |
| 03373575 | USD[30.0000000000000000] |
| 03373576 | ATLAS[0.5800000000000000] |
| 03373580 | AKRO[1.0000000000000000],BUSD[0.7596938100000000],DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0002750714713500],GRT[1.0000000000000000],KIN[4.0000000000000000],NFT [311548999318480353][1],NFT [4969336171113368495][1],NFT [505664795132320988][1],UBXT[1.0000000000000000],USD[0.0000000626577550],USDT[0.0000001369436588] |
| 03373581 | KIN[99981.0000000000000000],SAND[1.0000000000000000],USD[0.1886728110412000],USDT[0.0000000061527296] |
| 03373582 | AVAX[0.0000000001379471],BNB[0.0000000065912283],FTM[0.0000000056557754],LTC[0.0000000069301513],USD[0.0000021631798385] |
| 03373593 | ETH[0.0005041100000000],ETHW[0.0005041100000000],NFT [339513103537873841][1],NFT [357065185127587226][1],NFT [446271892945925362][1],SOL[0.0000000017000000],TRX[0.0007770000000000],USD[0.0000000091672183],USDT[0.0000000017578917] |
| 03373594 | USD[0.7021110625200000],USDT[0.0000000012250000] |
| 03373596 | USD[0.0000000021041201],USDT[0.0000000006783773] |
| 03373599 | USD[0.0000019079491820] |
| 03373601 | KIN[1.0000000000000000],USDT[0.0000353045468482] |
| 03373605 | USD[0.0579097715150000],USDT[0.0027993390625000] |
| 03373609 | USD[0.0000000057500000] |
| 03373612 | SAND[1.9996000000000000],USD[0.2136000000000000] |
| 03373617 | TONCOIN[0.0364200000000000],USDT[0.0019971780000000],USDT[0.0000000030889915] |
| 03373620 | SAND[0.0000000031159908],TRX[0.0000000768438553] |
| 03373622 | ETH[0.0004085978346228],ETHW[0.0000000004202456],FTT[521.5224864154476237],MATIC[0.0000000026015039],NFT [302955804504531320][1],NFT [411746812085411999][1],USD[0.6165529340563349],USDT[0.0000000099339498],USTC[0.0000000054000000] |
| 03373624 | LUNA2[0.0001376794954000],LUNA2_LOCKED[0.0003212521560000],LUNC[29.9800000000000000],NFT [346162985772439556][1],NFT [500924748985468400][1],NFT [552202033824275881][1],TRX[0.1993370000000000],USD[0.0017143962050000],USDT[0.0000000049311072] |
| 03373626 | BTC[0.0000000024300000],FTT[0.0958717200000000],TRX[0.0000450000000000],USD[78.8824125973955820],USDT[0.0000000064339826] |
| 03373627 | TRX[0.0000000081554984] |
| 03373629 | NFT [386234651388696734][1],NFT [386968329475033812][1],NFT [510471664175846281][1],USD[0.0000000105257640],USDT[0.0000000048539835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03373639 | NFT (34495158687423672 6)[1],NFT (4162535675321686 60)[1],NFT (49988856802352484 1)[1],USD[0.003134736356320 9] |
| 03373642 | USD[0.0490814497375000] |
| 03373645 | AVAX[0.0026134700000000],SOL[0.0000000060000000] |
| 03373647 | ETH[0.0002475310000000],ETHW[0.0002475310000000],TONCOIN[0.0300000000000000],USD[0.0060702072000000],USDT[0.0000000009867816] |
| 03373650 | TRX[0.0000000055506808],USD[0.0004863522253352] |
| 03373654 | 1INCH[0.0000001000000000],AXS[0.0174906559859348],ETH[0.0008189617195700],ETHW[0.0008189588713155],FTT[1000.2109251794279910],HNT[0.0415720000000000],IMX[8561.7300428800000000],MNGO[146202.6050430000000000],RAY[0.0000000083329000],SOL[0.0051371092933400],SRM[20321.1400165100000000],SRM_LOCKED[510.7422739500000000],USD[17414.1656875416061150],USDT[36094.3246914401058269] |
| 03373657 | ETHBULL[0.9998100000000000],USDT[195.4097220000000000] |
| 03373658 | USD[0.0220399062500000] |
| 03373660 | USDT[0.0000000089528398] |
| 03373661 | USD[0.0000000049878637] |
| 03373664 | USD[0.0123442473546000] |
| 03373666 | BTC[-0.0000201307134517],CEL[-0.1950343045909266],ETH[0.0007644433350200],ETHW[0.0007603180621700],FTT[25.0000000000000000],USD[0.1882742735067600],USDT[257.2338151263609585] |
| 03373667 | USD[0.0193373803750000] |
| 03373670 | BRZ[10.0000000000000000] |
| 03373672 | ETH[0.0000001000000000],FTT[0.0961880580835276],LOOKS[0.7240550400000000],POLIS[1639.2799200000000000],USD[1.0578019024500000],USDT[0.0000000067002000] |
| 03373675 | BNB[0.0000001000000000],USD[0.0009192053450000],USDT[0.0000000051000000] |
| 03373682 | ATOM[0.0889492100000000],BTC[0.0000772120000000],NFT (32355094673663943 7)[1],TRX[0.0000870000000000],USD[16.0897750348750000] |
| 03373684 | BTC[0.0000000097566000],FTT[0.0000000037881384],TRX[0.0000000023308115],USD[0.0740497980875000] |
| 03373687 | TRX[0.0000010000000000],USDT[127.0000000000000000] |
| 03373694 | BTC[0.0025990000000000],ETH[0.1239756000000000],ETHW[0.1239756000000000],FTT[1.0000000000000000],SAND[15.0000000000000000],USD[2.9065163900000000] |
| 03373698 | USD[0.0743831770000000] |
| 03373709 | USD[0.0095911367000000],USDT[3.1996842600000000] |
| 03373713 | ATLAS[0.6000000000000000] |
| 03373717 | BTC[0.0000000500000000],USD[-1.0637221553798069],USDT[4.1372367245069131] |
| 03373721 | USD[0.0137715754000000] |
| 03373723 | USD[0.0000000096002465] |
| 03373725 | USD[0.0000000049475786] |
| 03373728 | USD[0.0050691353747728] |
| 03373738 | USD[0.0000001038201 92],USDT[0.0000000063549736] |
| 03373739 | USD[0.0407945663154400] |
| 03373740 | ETH[0.0000002000000000],USD[0.0000000085364460] |
| 03373748 | USD[0.0000000028125080],USDT[0.0000000078885510] |
| 03373749 | BNB[0.0000001000000000] |
| 03373751 | TONCOIN[0.0460000000000000],USD[0.0000000050000000] |
| 03373752 | USD[0.0084233371313183] |
| 03373755 | USD[0.0000000017506351] |
| 03373756 | SOL[0.0020000000000000],USDT[0.0000000095000000] |
| 03373759 | BTC[0.0000990200000000],ETH[0.0000010900000000],EUR[0.7762764435490710],USD[0.0000000049400562],USDT[0.0000000090253800] |
| 03373760 | USD[0.0000000091547616] |
| 03373762 | TRX[0.0000010000000000],USD[0.0000000010389732] |
| 03373769 | BTC[0.0000999600000000],USD[-0.5052773600000000000000000] |
| 03373770 | USD[0.0000575702363081] |
| 03373771 | APE[2.5053655933651500],AVAX[0.4329130296269120],DOGE[27.6568772431730000],FTT[0.0000000043172650],GAL[1.4280374600000000],LINK[1.0194881247090000],LUNA2[0.0264391717500000],LUNA2_LOCKED[0.0616914007600000],LUNC[5757.1853140000000000],SAND[5.5724026392500000],SHIB[226006.7791687170000000],SOL[0.0000000098085165],USD[0.0000003007730741] |
| 03373773 | DOT[0.2994300000000000],SAND[10.9996200000000000],TRX[0.7751010000000000],USD[0.6390246720800000],USDT[0.0022373043750000] |
| 03373777 | USD[0.0442249782500000] |
| 03373781 | USD[0.0000000066350688] |
| 03373785 | NFT (32658304205309472)[1],NFT (45087337611428107 3)[1],NFT (48824023423152733 6)[1],USD[0.0000000368216956],USDT[0.0000000078215594] |
| 03373786 | USD[0.0000000078703773] |
| 03373787 | USD[0.0000000004767958],USDT[0.0000000060421462] |
| 03373795 | USD[0.0455382667500000] |
| 03373796 | USD[25.0000000000000000] |
| 03373797 | USD[-0.0474359423945926],USDT[0.0519026000000000] |
| 03373799 | USD[0.0000000011617002] |
| 03373800 | PEOPLE[0.0005327924000000],SAND[0.0000846600000000],TRX[0.0061570000000000],USD[0.0077994150000000],USDT[0.0000000071023995] |
| 03373802 | BTC[0.0000000062438090],ETH[0.0000000035593353],LUNA2[2.5964761230000000],LUNA2_LOCKED[6.0262350230000000],TRX[0.3954829600000000],USD[862.0507825133856064],USDT[0.0000000050000000] |
| 03373803 | TRX[0.0003010000000000],USD[0.0019773363416000] |
| 03373808 | DOT[4.2984230000000000],USDT[1.1711194200000000] |
| 03373810 | USD[0.0000000039959338] |
| 03373811 | TRX[0.0000000015350000] |
| 03373813 | USD[0.0032449766295700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03373814 | ATLAS[0.600000000000000000] |
| 03373824 | AKRO[1000.000000000000000000],USDT[29.978941260000000000] |
| 03373827 | BNB[0.000500000000000000],TRX[0.000001000000000000],USD[0.000242004907819640],USDT[0.0000000013589144] |
| 03373829 | ATLAS[316.290010930000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[228.484479790000000000],EUR[0.000000071015820],GALA[77.887819830000000000],KIN[4.000000000000000000],SHIB[1177578.897786140000000000],SLP[1334.044032930000000000],TRX[1.000000000000000000] |
| 03373836 | USD[0.000000004134674],USDT[0.000000087123460] |
| 03373838 | SAND[10.000000000000000000],USD[0.060120474303870000] |
| 03373846 | ETH[0.000000000071001352],ETHW[0.000000009644373000],SOL[0.882142930000000000],USD[-0.909781166271207300] |
| 03373849 | GBP[0.000000006851886500],LUNA2[0.000000002000000000],LUNA2_LOCKED[7.907087537000000000],SHIB[0.000000099393932050],USD[0.000000000000000513],XRP[18.982579950000000000] |
| 03373850 | FTT[0.023233450000000000],USD[0.000000026382324000] |
| 03373859 | USD[0.006314153413616000] |
| 03373861 | USD[0.003353127750000000] |
| 03373868 | SAND[1.000000005583240000],USD[0.000000036986616000] |
| 03373876 | USD[0.001680039425000000] |
| 03373880 | USD[0.045754733500000000] |
| 03373881 | USD[25.000000000000000000] |
| 03373885 | USD[0.012723490948651200],USDT[0.000000028784104000] |
| 03373888 | AKRO[1.000000000000000000],BTC[0.020077550000000000],DENT[1.000000000000000000],ETH[0.280248350000000000],ETHW[0.280056350000000000],EUR[0.003940504875514600],KIN[2.000000000000000000],LINK[4.574620950000000000],SOL[4.281813677608005000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03373890 | USD[0.002808284750000000] |
| 03373891 | EUR[771.000000833117347600] |
| 03373892 | NFT[424747899747174184][1],NFT[441706838998866204][1],NFT[576442086893053100][1],TRX[-1.479739217643464700],USD[0.184309031120000000],USDT[0.0808650715000000000] |
| 03373893 | SAND[1.041364170000000000],USD[4.807007974788168000] |
| 03373894 | GENE[0.341943110000000000],GOG[80.000000000000000000],USD[2.648892848272286580] |
| 03373895 | BNB[0.000000002415386800],NFT[364462676304007266][1],USD[0.000000050405624000] |
| 03373903 | TRX[0.000000004527478860],USD[0.068308194846600000] |
| 03373905 | NFT[333381250768140708][1],NFT[341118320554154848][1],NFT[423632680883817289][1],NFT[448251252200661007][1],TRX[0.000794000000000000],USD[0.000000003022841400],USDT[14.132061175062886200] |
| 03373906 | NFT[433080239081488677][1],NFT[455947509791235825][1],NFT[538959248400383291][1],USD[0.000000100291348] |
| 03373907 | FTT[0.000000007561750],SOL[0.000000003945600000],TRX[0.000790000000000000],USDT[0.000000059202328800] |
| 03373909 | ETH[0.030000000000000000],ETHW[0.030000000000000000],SAND[8.000000000000000000],USD[0.046097174605908000],USDT[0.000000069851830] |
| 03373912 | BEAR[500.000000000000000000],BULL[0.000700000000000000],LTC[0.008000000000000000],TRX[0.001554000000000000],USD[-0.437927521800000000],USDT[0.008731507854153000] |
| 03373916 | NFT[304540364938879282][1],NFT[387033583537568421][1],NFT[500955015918947850][1],USD[0.046837160609100000] |
| 03373920 | USD[-2.125258891127599400],USDT[2.539904590000000000] |
| 03373924 | TRX[0.166901000000000000],USD[0.226100057500000000] |
| 03373926 | USD[0.000000031806065000] |
| 03373928 | USD[-4494.304682610930547500],USDT[4945.910924000000000000] |
| 03373930 | USD[0.000000006576130000] |
| 03373931 | BNB[0.008746017647070700],BTC[6.494852961056598500],ETH[0.000283225000000000],ETHW[0.004849700000000000],FTT[780.605900000000000000],NFT[296676120152838494][1],NFT[504881476189027452][1],NFT[515392167310055531][1],NFT[542992988397846635][1],NFT[544277402847575121][1],NFT[571024909512837808][1],SRM[0.132745320000000000],SRM_LOCKED[98.947254680000000000],USD[27.803420811434518800],USDT[0.001226158114650000] |
| 03373932 | TRX[0.001216000000000000],USD[0.000506411585858599],USDT[0.000000000143892] |
| 03373938 | TRX[0.003111000000000000],USD[0.000000225653450],USDT[0.000000225277835] |
| 03373939 | USD[0.001543198345000000] |
| 03373940 | ETH[0.000983620000000000],ETHW[0.000983620000000000] |
| 03373942 | NFT[292496615937842433][1],NFT[321696318442930674][1],NFT[402268059025587858][1],USD[0.000000134472299],USDT[0.000000087500460] |
| 03373945 | SHIB[34838.466853400000000000],USD[0.000000062501720] |
| 03373949 | USD[0.005874360534366] |
| 03373953 | ETH[0.062987400000000000],ETHW[0.062987400000000000],USDT[0.483600000000000000] |
| 03373959 | USD[0.000000082966321] |
| 03373962 | USD[6.920754444455399510] |
| 03373964 | USD[0.041327539650000000] |
| 03373965 | USD[0.001946619847757600] |
| 03373966 | USD[0.000000027500000] |
| 03373969 | USD[3.029585192500000000] |
| 03373971 | USD[0.000000040533792] |
| 03373973 | NFT[322926571206894383][1],NFT[432525471696974293][1],NFT[576077833045521334][1],USD[0.059554188750000000] |
| 03373974 | USD[-9.657971907923645500],USDT[10.605060710000000000] |
| 03373979 | USD[0.000253850000000000] |
| 03373983 | USD[0.099166016986830500] |
| 03373984 | USD[0.000000017586448] |
| 03373988 | SAND[0.000010000000000000],USD[0.057910262875000000] |
| 03373989 | BTC[0.000000000517841900],CGC[0.000000000007393960],ETHE[0.000000000170000000],EUR[0.000001306202441],MSTR[0.000000069194675],SOL[0.000000039781942],TSLAPRE[0.000000010615184],USD[0.000000270481426],XRP[0.000000014479576] |
| 03373992 | CHR[0.058379700000000000],EUR[0.000000110240004],USD[0.000000081834747],USDT[0.000000007884880] |
| 03373993 | FTT[1.143977110000000000],USD[0.000000098833164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03373995 | BAO[1.000000000000000],GBP[0.000002208877533205],KIN[1.000000000000000] |
| 03373997 | BAT[1.000000000000000],SXP[1.000000000000000],USDT[0.0000135307121357] |
| 03374002 | TRX[0.180001000000000],USDT[0.000000042500000] |
| 03374007 | BAO[1.000000000000000],BTC[0.004605530000000],ETH[0.047540470000000],ETHW[0.046951800000000],EUR[0.001968438466789],KIN[7.000000000000000],MANA[2.060252970000000],SOL[0.2165121300000000] |
| 03374008 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETHW[0.000000840000000],KIN[3.000000000000000],NFT (3269275814575606624)[1],NFT (4016580054851814744)[1],NFT (4137881756628684473)[1],NFT (4974927112810973771)[1],NFT (5543419363237076231)[1],TRX[0.000013000000000],USD[0.000007525826539],USDT[0.0000001043263587] |
| 03374010 | USD[0.000000022286080] |
| 03374011 | USD[0.029187902000000] |
| 03374013 | USD[0.011309112003916] |
| 03374014 | USD[0.0074503265705388],USDT[0.0000000040767432] |
| 03374015 | USD[0.0096976711250000] |
| 03374023 | USD[0.0768558885000000] |
| 03374032 | TRX[0.0000000001023547],USD[0.0016018769560063] |
| 03374038 | ATLAS[0.600000000000000] |
| 03374044 | BAO[2.000000000000000],EUR[0.000005593925760],NFT (3462540118837874217)[1],NFT (4776685337995959961)[1],USD[0.000023389101750412] |
| 03374046 | BNB[1.706410000000000],ETH[0.000000050000000] |
| 03374048 | USD[0.000000011502720] |
| 03374049 | USD[0.000000022591086] |
| 03374050 | LUNA2[0.0068882564960000],LUNA2_LOCKED[0.0160725984900000],USD[0.0049186086550000],USDT[0.0076608122500000],USTC[0.9750660000000000] |
| 03374052 | USD[0.000026038694857] |
| 03374057 | USD[0.0000000050000000],USDT[0.0000000070000000] |
| 03374059 | USD[0.0039005115000000] |
| 03374065 | USD[0.0032650200000000] |
| 03374070 | BTC[0.0000000042300000],BUSD[1.6095002400000000] |
| 03374075 | USD[0.0359269677500000] |
| 03374077 | FTT[0.0410120852421410],USD[0.2585508472265890000000000] |
| 03374079 | ATLAS[190.000000000000000],CQT[13.000000000000000],DOT[0.400000000000000],FTT[0.200000000000000],GALFAN[2.500000000000000],USD[0.8083801448500000] |
| 03374084 | USD[0.0152143590000000] |
| 03374090 | BNB[0.0000000027600000],LTC[0.0000000093500000],USD[0.0000011634319600],USDT[0.0000009206811640] |
| 03374091 | USD[0.0005855750000000] |
| 03374092 | SOL[3.830000000000000],STEP[693.693496870000000],USDT[0.9017103690367812] |
| 03374093 | USD[0.0000000043980493],WRX[0.000000081481900] |
| 03374095 | USD[0.000000023690657] |
| 03374097 | USDT[0.5954542867000000] |
| 03374099 | ATLAS[0.600000000000000] |
| 03374102 | USD[0.0044421999625000] |
| 03374104 | TRX[0.0000000081520000],USD[0.000000020921710] |
| 03374106 | USD[0.0551634425500000] |
| 03374107 | FTT[0.0000000013779220],USD[0.0000013368699015] |
| 03374111 | USD[0.0420291604000000],USDT[0.0252800000000000] |
| 03374117 | ATLAS[0.600000000000000] |
| 03374121 | USD[176.050233837700000000000000] |
| 03374123 | USD[0.0017622455000000] |
| 03374128 | KIN[1.000000000000000],NFT (3135632692296571188)[1],NFT (3277468690088298849)[1],NFT (3371495377188553875)[1],NFT (3489745258825968856)[1],NFT (3751741557451724664)[1],NFT (4577722038003500052)[1],NFT (4589916649188930381)[1],NFT (5166359155389192081)[1],NFT (5500142279256360000)[1],NFT (5698322722767590001)[1],USD[0.000000042450851],USDT[0.000000007600589] |
| 03374129 | TRX[0.000000092376984],USD[0.000000334545022] |
| 03374134 | ATLAS[10.200000000000000] |
| 03374139 | USD[0.000000007665953],USDT[0.000000021652491] |
| 03374142 | CRO[101.937464610000000],GAL[2.305274470000000],SHIB[483675.937122120000000],USD[0.000000104394993] |
| 03374144 | ATLAS[0.600000000000000] |
| 03374145 | TRX[0.415701000000000],USDT[0.4758943040625000] |
| 03374146 | ATLAS[190.000000000000000],BNB[0.0090773500000000],USD[0.3305563370000000] |
| 03374150 | BTC[0.000000000000000],USDT[156.4263475985780646] |
| 03374152 | BTC[0.0002300351495000],MATIC[8.000000000000000],MBS[59.999430000000000],TRX[0.195700000000000],USD[4.7648508495740840] |
| 03374155 | LUNA[0.0052063790520000],LUNA2_LOCKED[0.0121482177900000],LUNC[1133.700000000000000],USD[0.0000000067898658],USDT[0.0000000067687000] |
| 03374162 | USD[0.0210373243750000] |
| 03374167 | USD[0.0391723881800000],USDT[0.0018999948500000] |
| 03374168 | LUNA2[0.0118754305300000],LUNA2_LOCKED[0.0277093379000000],LUNC[2585.900000000000000],USD[0.3881734100500000] |
| 03374169 | ETH[0.0126878100000000],ETHW[0.0126878100000000],USD[0.1701137920000000],USDT[1.2775497821201841] |
| 03374170 | TONCOIN[0.0700000000000000],USD[0.0000000035000000] |
| 03374173 | SAND[0.0171751400000000],USD[0.000000095314892] |
| 03374174 | SAND[2.3113907100000000],USDT[0.000000023031195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03374176 | ETH[0.833791260000000],ETHW[2.1193150349488870],SOL[10.0568939000000000] |
| 03374177 | BNB[0.0000000580009597],ETH[0.0000000137989628],LUNC[0.0000000026000000],SOL[0.0000007938544679],TRX[0.0000000066832200],USD[0.0000000012096590],USDT[0.0000000030585447] |
| 03374179 | USD[0.0000000016000694] |
| 03374180 | USD[0.0000000060815748] |
| 03374181 | ATLAS[0.6000000000000000] |
| 03374184 | TRX[0.0000000092982303],USD[0.0000000021597530] |
| 03374188 | USD[0.0000046659612402] |
| 03374190 | TRX[0.0253326200000000],USD[0.0001592410887111] |
| 03374192 | GOG[195.9627600000000000],SPELL[4999.0500000000000000],USD[0.9110000000000000] |
| 03374200 | USD[0.0000000092500000],USDT[0.0093040000000000] |
| 03374202 | EUR[0.0009200000000000],USD[0.0000000067506629],USDT[0.0000000155842294] |
| 03374203 | USD[0.0365594100000000] |
| 03374208 | ATLAS[0.6000000000000000] |
| 03374210 | ETH[0.5580437000000000],NFT (3276457010086075391)[1],NFT (4186634913404387889)[1],NFT (5687734140685971164)[1],NFT (5713731664558861277)[1],SAND[0.3700406200000000],SOL[0.0090408700000000],USD[0.0000000050000000],USDC[2936.2858560800000000] |
| 03374214 | USD[0.0000000000000000] |
| 03374219 | BNB[0.0045000000000000],TRX[0.5745900000000000],USD[1.6763694985750000],ZRX[0.4026378100000000] |
| 03374224 | USD[12.0307615315000000],USDT[268.4191470000000000] |
| 03374225 | USD[0.0000000030636216] |
| 03374226 | AKRO[2.0000000000000000],BAO[14.6191097100000000],BTC[0.0126242254085523],ETH[0.0000004400000000],ETHW[0.0000004400000000],EUR[0.0957285921871897],KIN[7.0000000000000000],MANA[0.0004557300000000],SOL[0.0000351900000000],TRX[1.0000000000000000],USD[0.0001353285482880] |
| 03374229 | SAND[10.0000000000000000],USD[0.0114638006291225],USDT[0.0018209994000000] |
| 03374231 | TONCOIN[0.0644501700000000],USD[0.0000000010000000] |
| 03374235 | USD[0.0000000111346150],USDT[0.0000000064028010] |
| 03374238 | ATLAS[2.3000000000000000] |
| 03374239 | BNB[0.0000000078738306],BTC[0.0000000020000000],ETH[0.0000000350800994],USD[0.0000080164292235],USDT[0.0000000007432892] |
| 03374242 | USD[0.0000000015990214],USDT[0.0000000041262119] |
| 03374246 | BTC[0.0001000005307000],ETH[0.0139841741563646],ETHW[0.0009927877172992],LUNA2[0.1121850003000000],LUNA2_LOCKED[0.2617650060000000],SGD[0.0961761900000000],USD[-0.6721691579468883] |
| 03374247 | TRX[0.0000000096841080],USD[0.0000000073045000] |
| 03374248 | GALA[59.9848000000000000],NFT (3738126099553185596)[1],NFT (4106489657898730111)[1],NFT (5153025778387786825)[1],NFT (5241073137663655512)[1],SAND[10.0000000000000000],TRX[0.9000000000000000],USD[0.5150893596875000] |
| 03374249 | APT[0.0000000067703980],AVAX[0.0000000080600000],FTT[0.0000000072461833],MATIC[0.0000000007473612],NEAR[112.0649707646382999],NFT (3936365636598946850)[1],USD[0.0000000382899073],USDT[0.0000000038538105] |
| 03374250 | USD[0.0000000050000000] |
| 03374255 | USD[55.2443285160000000] |
| 03374256 | USD[0.0000000052605431] |
| 03374259 | TONCOIN[0.0000000100000000],USD[0.0000000105044268],USDT[0.0000000072936552] |
| 03374261 | BTC[0.1095673308971766],ETH[0.0000824000000000],TRX[0.0000000031358820],USD[0.0182755597653347] |
| 03374262 | USD[0.0076710035000000] |
| 03374263 | USD[0.0000000046626948] |
| 03374272 | ATLAS[0.6000000000000000] |
| 03374278 | FTT[0.0000000100000000],USDT[0.0000000004054072] |
| 03374280 | NFT (3227187123810685588)[1],NFT (3746135795459874886)[1],USD[0.0082878465060000],USDT[0.0100000000000000] |
| 03374283 | USD[0.0311170340000000] |
| 03374286 | USD[0.0000000030000000] |
| 03374291 | ETCBULL[0.4860000000000000],ETHBULL[20.0677252000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[22.3373126800000000],TRX[29.0000000000000000],USD[1163.3667634829046514000000000],USDT[997.3000000083922500],USTC[105.0000000000000000],XRPBULL[8061.8000000000000000] |
| 03374292 | ATLAS[7186.9393575100000000],BTC[0.0045354657841018],LUNA2[0.1658225961000000],LUNA2_LOCKED[3.3869193910000000],LUNC[36108.2194260000000000],SOL[0.0000000056205300],USD[0.0000000083681722] |
| 03374293 | USD[0.2869052900000000] |
| 03374299 | USD[25.0000000000000000] |
| 03374301 | SAND[0.3684468800000000],USD[0.0393065762875000] |
| 03374302 | USD[0.0000000031791790] |
| 03374305 | BTC[0.0000000077700000],FTT[0.0000000053403690],USD[0.0000000088324420],USDT[0.0000000085867100] |
| 03374310 | USD[0.0049384593752198] |
| 03374311 | USD[0.0000000027879656] |
| 03374312 | ATLAS[0.6000000000000000] |
| 03374313 | TRX[0.4402700000000000],USD[0.3122953422000000] |
| 03374314 | USD[0.0000000087117074] |
| 03374315 | USD[0.0000000050000000] |
| 03374316 | TONCOIN[2.7600000000000000],USD[0.0080773600000000] |
| 03374320 | USD[0.0000000000160835] |
| 03374321 | NFT (3221781405317053553)[1],SOL[0.0000000050858000],USD[0.0000000112843300],USDT[0.0000001922768719],XRP[0.0000000070000000] |
| 03374325 | SAND[1.0000000000000000],USD[1.1055623560000000],USDT[8.0000000036332305] |
| 03374329 | USD[0.0000000121363560],USDT[0.0000000074326352] |
| 03374336 | BNB[0.0000000082792946],USD[0.0000000346630608] |
| 03374339 | USD[0.2103360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03374341 | TRX[0.9478540000000000],USD[1.1458793200000000],USDT[0.0503350215000000] |
| 03374344 | EUR[0.0000000008183584],TRU[32308.3809862300000000],USD[0.0000000704100019],USDT[0.0000000053805300] |
| 03374345 | ATLAS[0.6000000000000000] |
| 03374347 | ETH[0.0000294500000000],ETHW[0.0000294500000000],LUNA2[13.3892517100000000],LUNA2_LOCKED[31.2415873300000000],LUNC[2915537.7500000000000000],USD[133.2889898174530535000000000],USDT[0.0000000038273520] |
| 03374350 | USD[0.0032214902239060] |
| 03374351 | ETHW[0.0322918600000000],SRM[1.8439018500000000],SRM_LOCKED[16.2760981500000000],USD[0.0086883186200000],USDT[181.0000000000000000] |
| 03374356 | SAND[10.0000000000000000],USD[0.0194075760750000] |
| 03374358 | USD[0.0000000025796883] |
| 03374361 | BRZ[0.4469412221203770],ETH[0.0000000040000000],USD[0.0000000120245396],USDT[0.0000000044000000] |
| 03374362 | USD[0.0000000018574791] |
| 03374363 | USD[0.0098192868200000] |
| 03374364 | DOGEBULL[9678.0640000000000000],ETHBULL[0.0065020000000000],USD[0.1979120885008209],USDT[0.0000000144373847] |
| 03374365 | USD[0.0000000013642132] |
| 03374366 | USD[0.0000000084149229],USDT[0.0000000163117039] |
| 03374384 | FTT[0.0000000060481590],GMT[0.1758559005000000],RUNE[0.0000000020527150],SHIB[0.0000000024282775],SOL[0.0000000075583749],TONCOIN[0.0000000034834130],USD[0.0000002598949987],USDT[0.0000000018756260],XRP[0.0000000053396169] |
| 03374385 | ATLAS[0.6000000000000000] |
| 03374388 | TRX[0.0000010000000000],USD[0.0000000333592612] |
| 03374393 | TRX[0.8715130000000000],USD[0.0537249132500000] |
| 03374394 | USDT[1.1370482100000000] |
| 03374395 | BNB[0.0000000093425165],USD[0.0000000047516887] |
| 03374402 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[0.0000000015987740],CRO[0.0020909401777866],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000029667600] |
| 03374406 | USD[0.0000000070910560] |
| 03374409 | USD[0.0000000083125000] |
| 03374412 | ETH[0.0000000009380000] |
| 03374413 | USD[0.0000011645048528],USDT[0.0000000296756360] |
| 03374414 | TRX[0.0000010014860000],USD[0.0000000067593828] |
| 03374417 | ATLAS[2.3000000000000000] |
| 03374423 | USD[30.0000000000000000] |
| 03374434 | SAND[1.6784380500000000],USD[0.0000000504951315] |
| 03374435 | USD[0.0000000003829944] |
| 03374436 | USD[0.0027682108781760] |
| 03374440 | USD[0.0018999324521670],USDT[0.0000000066000000] |
| 03374444 | USD[0.0000000550620041],USDT[0.0000000012756538] |
| 03374446 | AKRO[1.0000000000000000],ALCX[0.1869954400000000],BAL[3.3101122400000000],BAO[3.0000000000000000],CRO[112.2255664300000000],CRV[11.4369716100000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0431866800000000],ETHW[0.0426527700000000],EUR[0.0000000070132610],FTM[20.0718509500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000218763469071],ZRX[79.1580151000000000] |
| 03374447 | USD[0.0000000000000000] |
| 03374449 | ATLAS[0.6000000000000000] |
| 03374456 | USD[0.0000000000000000] |
| 03374457 | ETH[0.5501064500000000],ETHW[1.9277900000000000],SRM[1.4625227500000000],SRM_LOCKED[10.6574772500000000],USD[0.0044857868243613],USDT[2623.1300000000000000] |
| 03374463 | FTT[25.1952120000000000],SAND[13.9992400000000000],USD[47.6735013300000000] |
| 03374467 | BTC[0.0000000621706000],USD[0.0000000088905401] |
| 03374475 | USD[0.0061948956750000] |
| 03374479 | ATLAS[0.6000000000000000] |
| 03374482 | SAND[0.0861658200000000],USD[0.0000000044337705] |
| 03374485 | USD[0.0000000010389202] |
| 03374486 | USD[0.0460133924000000] |
| 03374490 | USD[0.0508757425105400] |
| 03374491 | USD[0.0000003114698896] |
| 03374494 | ETH[0.0000000040000000],USD[0.0000000061426351],USDT[0.0000000088927581] |
| 03374497 | USD[0.0000000037500000] |
| 03374504 | USD[1.0278399807500000],USDT[0.0000000008070724] |
| 03374507 | USD[0.0000000022033598] |
| 03374510 | USD[25.0000000000000000] |
| 03374514 | APE[0.0000000088190256],SGD[0.0000000090000000],SOL[3.3700000054000000],USD[0.2563991088722891] |
| 03374515 | GARI[98.9000000000000000],USD[0.0000000097323750] |
| 03374518 | TONCOIN[2.5800000000000000],USD[0.0000000082500000] |
| 03374521 | ATLAS[0.6000000000000000] |
| 03374522 | FTM[4.9990000000000000],OXY[40.0000000000000000],SOL[0.0999800000000000],USD[0.7117848000000000] |
| 03374525 | USD[0.0005787554052985] |
| 03374527 | TRX[0.0000600000000000],USD[1.6564583795808200] |
| 03374530 | USD[0.0000000636698429] |
| 03374534 | EUR[0.7279279435000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03374538 | APE[99.98100000000000],BNB[2.29590500000000000],CRO[2349.54850000000000],ETH[0.21706200000000000],ETHW[0.21706200000000000],FTT[90.48075500000000000],SAND[300.94100000000000],SKL[7177.63618000000000000],SRM[343.93464000000000000],USD[39.55095882271500000],XRP[8922.38281000000000000] |
| 03374539 | ATLAS[0.60000000000000000] |
| 03374541 | CHZ[20.00000000000000000],FTT[1.00000000000000000],MANA[15.00000000000000000],SUSHI[1.99960000000000000],SXP[2.00000000000000000],USD[24.846561436806423B] |
| 03374543 | USD[0.00000001441983571] |
| 03374545 | USD[0.00000000805469200],USD[0.00000000038194172] |
| 03374546 | SOL[0.00000001000000000],USD[-0.0000001044301238] |
| 03374547 | ETH[0.00463434938307200] |
| 03374548 | USD[0.00000000091794944] |
| 03374550 | LUNA2[0.00510578821800000],NFT (402650229936293769)[1],NFT (432450102266097411)[1],USDT[0.00000000750000000],USTC[0.72274900000000000] |
| 03374554 | USD[0.00000000050000000] |
| 03374557 | GENE[8.80000000000000000],GOG[58.00000000000000000],USD[0.41404093000000000] |
| 03374560 | SAND[0.00382252000000000],TRX[0.00000000770000000],USD[0.04351917109391480],USDT[0.01803839707130058] |
| 03374572 | USD[0.00000000303090864] |
| 03374573 | USD[0.06385522000000000] |
| 03374574 | AKRO[2.00000000000000000],BAO[4.00000000000000000],ETH[0.00000500000000000],ETHW[0.00000500000000000],KIN[6.00000000000000000],SGD[0.00002879082091618],USD[0.00002889961646868] |
| 03374575 | USD[0.00000000424248320] |
| 03374577 | ATLAS[0.60000000000000000] |
| 03374580 | ETH[0.21980000000000000],ETHW[0.21980000000000000] |
| 03374583 | USD[0.99980000000000000],USD[0.00000000078311402] |
| 03374587 | USD[0.00732938488999917] |
| 03374590 | TRX[0.64124736000000000],USD[0.09794608193593333],USDT[0.03437670022500000] |
| 03374595 | USD[25.00000000000000000] |
| 03374599 | TRX[0.00000100000000000],USD[0.00517346557980000] |
| 03374600 | NFT (466485729370075845)[1],NFT (526279850772990677)[1],NFT (554706004619065716)[1],USD[0.00936814654754750] |
| 03374602 | USD[0.00344705426858159] |
| 03374604 | STG[112.97740000000000000],TRX[0.95198500000000000],USD[1.83856029500000000] |
| 03374605 | APT[0.00000000750000000],BNB[0.00000000552240000],BUSD[130.18352453000000000],ETHW[0.00040750650987700],NFT (336012235929202795)[1],NFT (458062590204752569)[1],NFT (548209828035974140)[1],SOL[0.00000084140000000],TRX[0.92341200000000000],USD[0.00000000062746921],USDT[0.05021334398452850] |
| 03374606 | ATLAS[0.60000000000000000] |
| 03374609 | USD[0.00000000034068080] |
| 03374614 | USDT[0.00000000900000000] |
| 03374623 | USD[0.00526516946527640] |
| 03374628 | USD[0.00340307980000000] |
| 03374630 | SAND[0.14882956000000000],USD[0.00000004659313360] |
| 03374633 | FTT[0.10000000000000000],USD[1.64234111314925000] |
| 03374639 | ATLAS[0.60000000000000000] |
| 03374641 | SAND[1.00000000000000000],TRX[0.00000100000000000],USD[1.02102280635000000] |
| 03374649 | USD[0.00261166509915316] |
| 03374650 | USD[0.00308314179533400] |
| 03374652 | USD[0.00000000176335520] |
| 03374653 | RAY[0.00000000708570000],SRM[0.00000000901993480],USD[0.00000000455516896],USDT[0.00000000012244975] |
| 03374659 | USD[0.00000000445583494] |
| 03374662 | EUR[1045.30664050600000000] |
| 03374663 | USD[0.00000001109430010],USDT[0.00000000355236470] |
| 03374667 | AKRO[5.00000000000000000],BAO[16.00000000000000000],BTC[0.00009128000000000],DENT[4.00000000000000000],ETH[0.00082915000000000],FTT[0.09940003000000000],KIN[8.00000000000000000],LUNA[0.00270768571500000],LUNA2_LOCKED[0.00631793335000000],NFT (384845741202408706)[1],NFT (417913802692332401)[1],NFT (520270807230548114)[1],NFT (565213584914638460)[1],TRX[0.63354800000000000],UBXT[1.00000000000000000],USD[0.00000000986301581],USDT[0.00960000250000000],USTC[0.38328600000000000] |
| 03374670 | ATLAS[0.60000000000000000] |
| 03374682 | USD[0.05997786750000000] |
| 03374683 | USDT[0.01000000000000000] |
| 03374684 | AUD[0.00000000782924471],FTM[0.54292000000000000],IMX[0.07615400000000000],SAND[0.87618000000000000],USD[1601.13567463572943100],USDT[0.00000000043531350] |
| 03374687 | FTT[0.22970469000000000],SOL[0.00168970000000000],USD[0.00426119212159390] |
| 03374689 | ETH[-0.03556007902544000],ETHW[0.00466283657447630],SOL[0.41370098000000000],USD[159.67712578174755300] |
| 03374691 | SAND[30.00000007669232400],TRX[2.00000000262262225],USD[0.00885859641211037] |
| 03374693 | BRZ[0.00000006600000000],BTC[0.00000001541792750],DOT[0.00000000629312500],ETH[0.00000027624456900],ETHW[0.00000000040890900],FTT[11.18906227533892020],LINK[0.00000003578282400],UNI[0.00000000244000000],USD[1.56716367742002350],USDT[0.00000046339726070] |
| 03374701 | FTT[0.30000000000000000],USD[1.76142210525000000],USDT[0.00000000018167410] |
| 03374702 | ETH[0.00000004474640000],XRP[0.00000000400000000] |
| 03374704 | USD[0.00000014290846960],USDT[0.00000000262784340] |
| 03374708 | USD[0.00000000610517920] |
| 03374709 | TRX[0.00000000510343000],USD[0.00027085262400005] |
| 03374710 | ATLAS[0.60000000000000000] |
| 03374716 | USD[0.00320827425750034],USDT[0.00000000085164117] |
| 03374721 | GALFAN[0.02836000000000000],TRX[0.00006600000000000],USD[0.00380721047263650],USDT[0.00000002727267617] |
| 03374722 | TRX[0.20021500000000000],USD[0.57986208000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03374728 | USD[0.0000000096965930] |
| 03374730 | USD[0.0181126129000000],USDT[2661.5358000000000000] |
| 03374732 | USD[0.0586787888824900] |
| 03374733 | USD[0.0441860823000000] |
| 03374734 | USD[0.0089668769410158] |
| 03374736 | FTT[0.0494632100000000],LUNA2[0.0008866104892000],LUNA2_LOCKED[0.0020687578080000],SRM[0.2862923200000000],SRM_LOCKED[76.2541901700000000],TRX[0.0001690000000000],USD[0.0000000048649246],USDT[0.0090000016030117],USTC[0.1255040000000000] |
| 03374740 | USD[0.0000000043137558],USDT[0.0000000015000000] |
| 03374743 | NFT[2933475436458844465][1],NFT[566444636215587206][1],NFT[568457435785944907][1],USD[0.0000000017500000] |
| 03374744 | USD[0.0000000054327580] |
| 03374745 | USD[0.1453084405400000] |
| 03374751 | USD[0.0219701400000000] |
| 03374755 | ETH[0.0000460763339536],ETHW[0.0000460801301866],FTT[0.0476051000000000],USD[0.0021657215317117],USDT[0.0000000085000000] |
| 03374756 | USD[25.0000000000000000] |
| 03374759 | TONCOIN[0.0900000000000000],USD[0.0000000050000000] |
| 03374760 | USD[0.0474693050000000] |
| 03374762 | LUNA2[0.0006892700290000],LUNA2_LOCKED[0.0016082967340000],LUNC[150.0900000000000000],SAND[10.0000000000000000],USD[0.0000302748686900] |
| 03374764 | USD[0.0024795277650000] |
| 03374765 | SOL[0.0000000066806844],USD[0.0000004094876526] |
| 03374768 | TONCOIN[0.0350000000000000],USD[0.0000000002500000] |
| 03374769 | TRX[0.1149459100000000],USD[5.6720246597605048] |
| 03374770 | USD[0.0000000038386344] |
| 03374772 | SAND[0.0000000056717680],TRX[0.0000000008000512],USD[0.0039396375210219] |
| 03374775 | TRX[0.0000000039430493],USD[0.0000000074450798] |
| 03374783 | SAND[0.9998100000000000],USD[0.2925500000000000] |
| 03374786 | USD[0.0000000014690552] |
| 03374788 | USD[0.0000000101147933],USDT[0.0000000034843620] |
| 03374790 | FTT[121.8762105900000000],SOL[15.6216370800000000] |
| 03374794 | USD[0.3083535300000000] |
| 03374805 | USD[0.0000000076320000] |
| 03374808 | ETH[2.6386081200000000],TRX[9999.0000010000000000],USD[0.1038890279083287],USDT[0.0000000075983890] |
| 03374809 | BNB[0.0000000091355576],USD[0.0000027346130591] |
| 03374815 | USD[0.0000000099935503] |
| 03374820 | TRX[0.6600700000000000],USD[1.2713111730000000] |
| 03374826 | USD[0.0000000112790842],USDT[0.0000000036530103] |
| 03374827 | USD[0.0217695000000000] |
| 03374832 | USD[0.0188263517814000] |
| 03374834 | USD[0.0000000099173272] |
| 03374836 | TRX[0.2737800000000000],USD[0.0000000052500000] |
| 03374840 | USD[0.0353229014250000] |
| 03374843 | BNB[0.0000000058224504],ETH[0.0000000070811456],NFT[378042335986385784][1],USD[0.9800000000000000],USDT[0.0000286170970915] |
| 03374846 | NFT[353624777612432251][1],USD[0.0854938445000000] |
| 03374852 | SAND[1.9996200000000000],TRX[0.2400010000000000],USD[2.3962697666000000] |
| 03374858 | AVAX[26.9000000000000000],AXS[199.9763120000000000],BAT[3518.4621600000000000],ENJ[4988.8074000000000000],FTM[2941.7354000000000000],LINK[129.9816400000000000],MATIC[2490.0000000000000000],USD[3412.0131825361500000000000000] |
| 03374859 | ATLAS[2.2000000000000000] |
| 03374864 | USD[0.0000000027500000] |
| 03374865 | LUNA2[0.2174421226000000],LUNA2_LOCKED[0.5073649528000000],LUNC[47348.4800000000000000],USD[101.2199405139123200] |
| 03374867 | ATLAS[0.0000000091332800],USD[0.0000000090896000] |
| 03374869 | USD[0.0034030798000000] |
| 03374875 | USD[0.0000000010000000] |
| 03374882 | USD[0.0000000066040504] |
| 03374885 | SAND[1.0052873600000000],USD[30.0013305267781712] |
| 03374887 | USD[17.1013907532201555],USDT[0.6945334545393678] |
| 03374890 | SAND[1.9996200000000000],USD[1.0094843053330000] |
| 03374892 | ATLAS[0.6000000000000000] |
| 03374893 | USD[0.0205556121250000],USDT[0.0000000060000000] |
| 03374894 | TRX[0.0000000081967300],USD[0.0092051414675000] |
| 03374898 | USD[0.0000000067500000] |
| 03374901 | TONCOIN[0.0000000100000000],USD[0.0514066600000000],USDT[0.0000000069061160] |
| 03374903 | TRX[0.0000020000000000],USD[0.0001107566400560] |
| 03374904 | USD[25.0000000000000000] |
| 03374905 | BAL[0.0092980000000000],SAND[0.0098000000000000],TRX[0.6329103500000000],USD[0.0306674668300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03374907 | USD[0.0040874504748160] |
| 03374908 | ETH[0.0000000090976000],GENE[0.0000000040688400],MATIC[0.0000000028000000],SOL[0.0000000070941300],TRX[0.7022740080400000],USD[23.1196762095700152],USDT[0.0000000066917217] |
| 03374910 | BEAR[961.2400000000000000],USD[1.2534236350000000] |
| 03374911 | TRX[0.0000010000000000] |
| 03374913 | USD[1.0960000050005124] |
| 03374920 | USD[0.0000000043530125] |
| 03374921 | USD[0.0225972853506711] |
| 03374922 | ATLAS[0.6000000000000000] |
| 03374924 | AAVE[1.0000000000000000],ATOM[30.0000000000000000],AVAX[10.0000000000000000],BTC[0.0271000000000000],DOGE[5000.0000000000000000],DYDX[13.3000000000000000],FTM[300.0000000000000000],GENE[50.0841141100000000],LUNA2[0.6682267423000000],LUNA2_LOCKED[1.5591957320000000],LUNC[145507.7800000000000000],RUNE[50.0000000000000000],SLP[710.0000000000000000],SOL[25.0410000000000000],TRX[0.0002150000000000],USD[0.0045829082456132],USDT[204.7551203900000000] |
| 03374926 | BTC[0.0869499900000000],DOGE[628.6510876400000000],DOT[4.5034779400000000],EUR[0.0000721145826596],MATIC[54.2530024500000000],SHIB[3541076.4872521200000000],SOL[0.8371139500000000],USDT[0.0000000040023033],XRP[47.4475454800000000] |
| 03374928 | USD[0.0555788687625000] |
| 03374930 | USD[0.0000000033025037] |
| 03374931 | USD[0.0000000031306000] |
| 03374932 | USD[0.0034030798000000] |
| 03374934 | USD[10.0000000000000000] |
| 03374939 | USD[0.0014060617731403] |
| 03374944 | USD[0.0000000077322063] |
| 03374946 | SOL[0.0000001000000000],USDT[868.9710518262290094] |
| 03374949 | ATOM[0.0000000055000000],BAT[0.0000000080000000],COPE[0.0001470000000000],DOT[0.0000000009647212],GENE[0.0000000086210672],LUNA2[0.0001304846308000],LUNA2_LOCKED[0.0003044641386000],LUNC[28.4133030816000000],MATIC[0.0000000003958000],SOL[0.0000000446729938],TRX[0.0001300000000000],USD[0.0000001167363700],USDT[0.0000000056257734] |
| 03374950 | USD[0.0000000078801766],USDT[0.0000000056257734] |
| 03374951 | DOGE[5.0000000000000000],FTT[0.0000000080000000],LUNA2[0.0520766491800000],LUNA2_LOCKED[0.1215121814000000],LUNC[11339.8000000000000000],TONCOIN[100.9771050000000000],USD[1.4928736087176570] |
| 03374957 | BTC[0.0816844770000000],ETH[0.3079414800000000],ETHW[0.3079414800000000],EUR[1.5576000000000000],MATIC[97.3400000000000000],USD[0.0621924275000000] |
| 03374960 | DOGE[0.0000000050000000],MATIC[0.0000000048307471],SLP[14.8753699200000000],USD[0.0000000288381653],USDT[0.0000000001312344] |
| 03374967 | LUNA2[0.0000088218103640],LUNA2_LOCKED[0.0002058422414800],LUNC[1.9209677800000000],USD[0.0047494654223234] |
| 03374968 | USD[0.0055900979922896],USDT[0.0268121763920108] |
| 03374974 | USD[0.0000000057383500] |
| 03374976 | USD[0.1000000079863120] |
| 03374977 | NFT(32180146334694840)[1],NFT(41181937739516187 8)[1],NFT(44924816215728759 4)[1],NFT(54389446033234442 5)[1],TRX[0.0000060000000000],USD[0.0000005371164038 4],USDT[0.0000000044561142] |
| 03374978 | ATLAS[0.6000000000000000] |
| 03374985 | SAND[1.0000000000000000],TRX[0.8394060000000000],USD[1.1781194489250000] |
| 03374987 | TRX[0.0000000026584228],USD[0.0000000078885154] |
| 03374990 | SAND[1.0000000000000000],USD[1.3886076100000000] |
| 03374991 | USD[0.0000000077584530] |
| 03374996 | USD[0.0000012190239167] |
| 03374997 | USD[0.0000000064267103],USDT[0.0000000037897670] |
| 03375005 | BTC[0.1566975870000000],ETH[0.4060000000000000],EUR[0.4253410453411006],SOL[0.0000000070626986],USD[0.8795106378549948] |
| 03375006 | USD[0.0335251915375000],USDT[0.0354355295500000] |
| 03375007 | BTC[0.0072367000000000],USD[0.0000144973000000],USDC[1519.3790000000000000],USDT[0.0056476600000000] |
| 03375012 | ATLAS[100.0000000000000000],BTC[0.0828643500000000],SOL[25.1558627800000000],USD[196.7071127852670258],USDT[0.0000000045628224],XRP[227.1961994300000000] |
| 03375013 | USD[0.0000000070801098] |
| 03375014 | SAND[1.6253564300000000],USD[6.0000001655891 86] |
| 03375016 | ATLAS[1.2000000000000000] |
| 03375021 | USD[0.0336142727700000],USDT[0.0003644400000000] |
| 03375022 | EUR[1.0986908300000000],FTT[0.0000000001600000],SHIB[0.0000000087912582],USD[0.0065199406842319],USDT[0.0000800204167885],XRP[0.9999880090205214] |
| 03375023 | USD[0.0001094419088616] |
| 03375024 | SAND[13.9992400000000000],USD[0.3222311970000000] |
| 03375031 | BNB[0.0000000050000000],USD[0.0000000157661680] |
| 03375032 | USD[0.0000000077168532],USDT[0.0000000039000000] |
| 03375033 | USD[0.0000000082181691],USDT[0.0000000032716586] |
| 03375035 | NFT(31097437860003222)[1],NFT(31870115620690635 5)[1],NFT(52910824817919862 2)[1],USD[0.0027248140666822],USDT[100.1230295786633995] |
| 03375036 | USD[0.0000000090635909] |
| 03375037 | BAO[3.0000000000000000],BNB[0.0000000034052363],BTC[0.0000000044000000],CUSDT[0.0198353504310000],DENT[1.0000000000000000],EUR[0.0623779100000000],FTT[0.0000035335900000],KIN[4.0000000000000000],PAXG[0.0000081780000000],UBXT[2.0000000000000000],USDT[0.0000000053268120] |
| 03375040 | EUR[0.0001548025893818],USD[21.0093620934823215] |
| 03375042 | ATLAS[0.6000000000000000] |
| 03375049 | AKRO[5.0000000000000000],AVAX[0.0000877100000000],BAO[19.0000000000000000],BOBA[0.0000000085304495],BTC[0.0000000089843266],DAI[0.0000301200000000],DENT[7.0000000000000000],ETH[0.1510870510670490],ETHW[0.0027636277101708],FIDA[1.0000000000000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],HXRQ[1.0000000000000000],KIN[19.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0008231348783 00] |
| 03375051 | ETH[0.0722751300000000],ETHW[0.0713769100000000],MATIC[1.0000182600000000],USD[0.0012189757269782] |
| 03375052 | USD[0.0000000088077859] |
| 03375055 | USD[0.0000000039356634] |
| 03375056 | USD[0.0032552686887000] |
| 03375061 | USD[0.0000000089542884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03375063 | AKRO[2.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000053395962] |
| 03375066 | SAND[0.0000000073654100],TRX[0.0000000061550432],USD[0.0030813618388860] |
| 03375071 | ETH[0.0009129800000000],ETHW[0.0009129800000000] |
| 03375072 | BTC[0.0053286400000000],EUR[0.0031968770553856] |
| 03375078 | ATLAS[2.2000000000000000] |
| 03375080 | USD[0.0000000015000000] |
| 03375081 | FTT[308.9952500000000000],USD[419.9846287341364000],USDT[0.0057617333792502] |
| 03375083 | USD[0.0000000058037800] |
| 03375084 | TRX[0.0005160800000000],USD[0.0000000097073872] |
| 03375085 | USD[0.0271522475375000],XRP[0.9500000000000000] |
| 03375093 | USD[0.0378513308520000] |
| 03375102 | USD[0.0000000060084575] |
| 03375103 | ATLAS[0.6000000000000000] |
| 03375106 | SAND[1.0020341400000000],USDT[0.7603854566633898] |
| 03375107 | USD[0.0000000016045175] |
| 03375111 | USD[0.0000000061193558] |
| 03375112 | BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0000001000000000],TRX[2.0000000000000000],USD[0.0000000161305095],USDT[0.0000000003589236] |
| 03375117 | USD[0.0551842930160000] |
| 03375119 | SLP[740.0000000000000000],TONCOIN[0.0252773800000000],TRX[153.7022326600000000],USD[0.2306913616743018] |
| 03375121 | USDT[0.0000000050000000] |
| 03375122 | BNB[0.0000001000000000],GENE[0.0000000062000000],MATIC[0.0000000040603693],NFT (368597305594443255)[1],NFT (381772841601053576)[1],NFT (401711656252711237)[1],USD[0.0000000063622248],USDT[0.0000000002309720] |
| 03375123 | TRX[0.0000000051680000],USD[0.2856689450000000] |
| 03375124 | USD[0.0000000051118810],USDT[0.0150777000000000] |
| 03375132 | USD[30.0000000000000000] |
| 03375135 | BTC[0.0000000004400059],BULL[0.0000000030000000],FTT[0.0032916849567105],GBP[0.5602354056270125],LUNA2[0.1472334092000000],LUNA2_LOCKED[0.3435446215000000],LUNC[32060.3848349000000000],MATIC[0.0000000037992000],USD[-6.3204791012641183],USDT[0.0000000073918718] |
| 03375137 | TRX[0.7470010000000000],USD[0.0000000080240000] |
| 03375138 | ATLAS[0.6000000000000000] |
| 03375139 | SAND[0.0000005200000000],TRX[0.0000000037636600],USD[0.0047506324965578] |
| 03375148 | USD[0.0000000047153222] |
| 03375149 | SOL[0.0000001000000000],TRX[0.0000000041752495],USD[0.0000000005570802] |
| 03375151 | USDT[4720.0000000000000000] |
| 03375153 | SAND[0.0000000014256800],TRX[0.0000000004687816],USD[0.0494867341625000] |
| 03375154 | ATLAS[452.0526344100000000],ETH[0.0000000087765566],USD[0.0308053336343996],XRP[0.0000000053873688] |
| 03375155 | BAO[1.0000000000000000],CRO[127.0305311800000000],ETH[0.0905298637774739],ETHW[0.0894795937774739],USDT[0.0000000023823888] |
| 03375162 | ATLAS[1071.2940857600000000],KIN[1.0000000000000000],USD[0.0000000000285120] |
| 03375163 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SAND[4.9971500000000000],TRX[0.1858490000000000],USD[0.0000000185080642],USDT[0.0000000036526863] |
| 03375164 | BNB[0.0000000014766400],FTT[0.0000000024426600],USD[0.0000000042528472] |
| 03375168 | USD[0.0000000079128230] |
| 03375169 | USD[0.0102948525027390] |
| 03375172 | TRX[0.0000000019506280],USD[0.0000000049138076],USDT[0.0000000079860900] |
| 03375174 | USD[25.0000000000000000] |
| 03375175 | TRX[0.0000000012234390],USD[0.0025876103616739] |
| 03375177 | TRX[0.0000010000000000],USD[-0.0000000391191211] |
| 03375179 | BTC[0.0001690000000000],ETH[0.0026213000000000],ETHW[0.0026213000000000],MATIC[1.3194526264706615],USD[0.0003419279133165] |
| 03375184 | USD[0.0032336500000000] |
| 03375185 | USD[0.0000000024990390] |
| 03375188 | TRX[0.0000000060454682],USD[0.0000122065739172] |
| 03375189 | SAND[1.0000000000000000],USD[1.1220162812750000] |
| 03375193 | USD[0.0032812934168750] |
| 03375194 | USD[0.0000000053159184],USDT[0.0000000068353416] |
| 03375196 | USD[0.0680230000000000] |
| 03375204 | TONCOIN[0.0700000000000000],USD[0.0000008149999984],USDT[0.0000000388987426] |
| 03375205 | USD[0.0327019807479634] |
| 03375208 | ATLAS[0.6000000000000000] |
| 03375213 | NFT (560496111912895355)[1],USD[0.6391914550000000] |
| 03375215 | USD[0.0000000094372146],USDT[0.0000000254303380] |
| 03375216 | ETH[0.0000000009000000],FTT[25.4949000000000000],LUNA2[8.8884737370000000],LUNA2_LOCKED[20.7397720500000000],USD[0.0000042927700104],USDT[0.0000073579319649] |
| 03375217 | ATLAS[0.0000000080000000],BNB[0.0000000008562477],BRZ[0.0037181914608360],USD[0.0000008494859283] |
| 03375219 | COPE[0.0000001000000000] |
| 03375221 | USD[0.7922589825000000] |
| 03375225 | SHIB[410036.7197062400000000],TRX[0.2725080000000000],USD[0.0000000040078905],USDT[0.0000000070867001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03375226 | USD[0.0000003255947B],USDT[0.0000000010539960] |
| 03375227 | ETH[0.0000054099200600],FTT[0.0000001312274900],LUNA2[0.0000000459145962],LUNA2_LOCKED[0.0000001071340579],NFT (39341669742273329[1],NFT (426661500306198238)[1],NFT (45387294371875230[1],NFT (51434006264402317[1],NFT (54917801555209384[1],NFT (55311228125993315[1],TRX[1.0000000000000000],USD[0.0000000061493996] |
| 03375231 | TONCOIN[0.0040000000000000],USD[0.0000000075605702] |
| 03375232 | USD[0.0323537329750000] |
| 03375234 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03375235 | BNB[0.0000000060000000],USD[0.0248963760000000] |
| 03375236 | TRX[0.0000000037446000],USD[0.0000000057926015] |
| 03375237 | USD[0.0328424628175000] |
| 03375239 | TRX[0.0010300000000000],USDT[238.0000000000000000] |
| 03375245 | USD[0.0000000027723944] |
| 03375246 | ATLAS[0.6000000000000000] |
| 03375248 | USD[0.0002609536685512],USDT[0.0056691400000000] |
| 03375254 | USD[0.0218209017449520] |
| 03375261 | NFT (40431547171312933351)[1],NFT (467938640851224915)[1],NFT (468858197412553161)[1],USD[0.3517662455256460],USDT[0.0000000014354015] |
| 03375267 | USD[0.0000000045895025] |
| 03375271 | USDT[50.0004566200000000] |
| 03375272 | BNB[0.0000000029568555],SAND[0.0000000084368468] |
| 03375273 | USD[2.2925753600509628] |
| 03375274 | TONCOIN[100.0000000000000000],USD[3.0673100000000000] |
| 03375276 | BNB[0.0122486400000000],BTC[0.0000000062878327],EUR[0.0002075271076565],USD[0.0000001330618304],USDT[0.0000000932212578] |
| 03375278 | USD[0.0729570015026480] |
| 03375279 | BNB[0.9398120000000000],USD[2.9579664900000000] |
| 03375280 | USD[0.0000000052443383] |
| 03375281 | USD[0.0271299014846000] |
| 03375283 | USD[0.0000000022775410] |
| 03375284 | ATLAS[0.6000000000000000] |
| 03375287 | USD[0.0000000025000000] |
| 03375291 | SAND[19.0000000000000000],USD[0.1854784200000000] |
| 03375292 | USD[0.0000000088261688] |
| 03375296 | BNB[0.0000000089600000],TONCOIN[1.8880000000000000] |
| 03375299 | FTT[0.0000000008000000],TRX[0.0000000050976244],USD[0.0447968681500000],USDT[0.0378424124375000] |
| 03375300 | USD[0.0001998173100000] |
| 03375301 | USD[0.0000004262821705] |
| 03375304 | AKRO[3.0000000000000000],ATOM[0.0000000020288933],BAO[7.0000000000000000],BTC[0.0000005300000000],DENT[2.0000000000000000],ETH[0.0000000047596932],KIN[7.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0001331441113772],USDT[0.0007750619167646] |
| 03375311 | USD[0.0000000008004890] |
| 03375312 | ATLAS[0.6000000000000000] |
| 03375317 | BAO[2.0000000000000000],KIN[2.0000000000000000],USDT[0.0000004702707321] |
| 03375321 | SOL[0.0000000074105984] |
| 03375322 | USD[0.0000000088981714] |
| 03375324 | USD[0.0096620511041416] |
| 03375327 | AUD[0.0000000040322362],BTC[0.0002902703530700],ETH[0.0042423110044700],ETHW[0.0042423110044700],NFT (454759892738095754)[1],NFT (467979948307248404)[1],USD[2.7990210553033608] |
| 03375329 | ATLAS[50.0000000000000000],USD[0.6702455686875000] |
| 03375330 | BNB[0.0008886000000000],BTC[0.0000000096600000],LTC[0.0010000000000000],USD[0.0000000302939578],USDT[0.3103792025500000],XRP[0.4700000000000000] |
| 03375332 | USD[0.0000000055785392] |
| 03375335 | BNB[0.2153481900000000],ETH[0.0000028800000000],ETHW[0.0000028833047970],FIDA[1.0007857300000000],NFT (296804446922242533)[1],NFT (349850388409363386)[1],NFT (390280773724289830)[1],NFT (505188623778846251)[1],NFT (508578544949781856)[1],NFT (543891562762927107)[1],NFT (558188435264957346)[1],NFT (562716877867918928)[1],USDT[0.0000000086070560] |
| 03375336 | USD[0.0000000050000000] |
| 03375338 | AXS[0.0000000004000000],LUNA2[0.3692436753000000],LUNA2_LOCKED[0.8615685757000000],LUNC[0.0042146116162860],RAY[0.0035576188447476],SRM[3.1880989500000000],SRM_LOCKED[29.9319010500000000],SUN[16480.4281765560000000],TRX[0.0016800000000000],USD[0.3934881887821028],USDT[2.7030131573813855],USTC[52.2682272947921441] |
| 03375339 | TRX[42.7754947961973676],USD[-1.8383247980776629] |
| 03375344 | USD[0.0000000046994828] |
| 03375349 | USD[0.1421400096241960] |
| 03375356 | USD[0.0000000050000000] |
| 03375363 | ATLAS[13.8000000000000000] |
| 03375364 | USD[0.0000000022125300] |
| 03375368 | RSR[1.0000000000000000],USDT[0.0000000041552330] |
| 03375370 | BTC[0.1487085270000000],ETH[2.0261601000000000],ETHW[2.0206160100000000],SOL[27.0048681000000000],USD[0.4516459573333738] |
| 03375372 | USD[0.0000000075548680] |
| 03375374 | LTC[0.0047530100000000],USD[0.7397314045000000] |
| 03375376 | USD[0.0000000031130514] |
| 03375386 | TONCOIN[0.0900000000000000],USD[0.0000000166801317],USDT[0.0000000036384000] |
| 03375391 | USD[0.0000000085624992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03375393 | USD[0.023528410000000] |
| 03375396 | BTC[0.000000059663286] |
| 03375398 | USD[0.003403079800000] |
| 03375402 | ATLAS[2.688800000000000],LUNA2_LOCKED[0.000000011004687],LUNC[0.001027000000000000],TRX[0.323368000000000],USD[86.855067726447639 0] |
| 03375403 | USD[25.000000000000000] |
| 03375405 | USD[0.000000009042436 8] |
| 03375406 | BTC[0.000000047762900],EUR[14540.067867 1280445258],FTT[169.041541990 0000000],USD[15010.653683943883082 1],USDT[0.000000007768237 4] |
| 03375407 | USD[0.000000005000000 0] |
| 03375411 | BNB[0.001000002699100 0],ETH[-0.0000000031564189],MATIC[0.0000000006848056],NFT (3419123078660717 55)[1],NFT (4235157908992023 35)[1],NFT (4297647320890698 24)[1],NFT (527180080767649477)[1],USD[0.068376349907649 6],USDT[0.000000009068660 0],XRP[0.000000068531933] |
| 03375413 | USD[0.015177409137500 0] |
| 03375415 | USD[0.000000058048643] |
| 03375417 | USD[0.000000063983196],XRP[0.009950150000000 0] |
| 03375418 | USD[0.057726171800000 0] |
| 03375419 | ATLAS[0.600000000000000 0] |
| 03375420 | NFT (3067837973868266 46)[1],NFT (3644511559822703 13)[1],NFT (5122679616831924 03)[1],USD[0.003257944019143 2] |
| 03375432 | USD[0.006570805250038 4],USDT[0.274000001046902 0] |
| 03375436 | USD[0.000000065605052],USDT[0.000000033118053] |
| 03375437 | USD[0.074939003874300 8] |
| 03375440 | USD[0.000000015196933 4],USDT[0.000000022668260] |
| 03375446 | SAND[1.000000000000000 0],TRX[0.957901000000000 0],USD[5.176051498750000 0] |
| 03375450 | USD[0.020271006232604 03] |
| 03375456 | USD[0.000000011674804 0],USDT[0.000000009372028] |
| 03375457 | USD[0.059749343962500 0] |
| 03375459 | ALTBEAR[0.000000001035880 0],LTC[0.000000002741765 0] |
| 03375464 | BIT[0.000000010348157],BNB[0.00000000075410616],CTX[0.0000000071794255],ETH[0.000000011303431 5],LTC[0.000000006589440 0],MATIC[0.000000006716360 8],NFT (3701912200831735 90)[1],NFT (3748927959009488 51)[1],NFT (4353722564627300 51)[1],NFT (5438596240869100 292)[1],NFT (5609705500393423 63)[1],TRX[0.000000009181097 8],USDT[0.162998153311087 1] |
| 03375469 | BAO[3.000000000000000 0],GBP[0.000000025092807],KIN[2.000000000000000 0],USD[0.000000024510908] |
| 03375471 | TOMOBULL[861000.000000000000000 0],USD[0.026871337000000 0],USDT[0.000000006850768 8] |
| 03375472 | KIN[1.000000000000000 0],MOB[2.971824460000000 0],USD[0.000000081109039 8] |
| 03375473 | USD[1.435368456000000 0],XRP[0.025800000000000 0] |
| 03375476 | DOGE[0.588018140000000 0],USD[0.000000165972168],USDT[0.0000000054461674],XLMBEAR[0.000000002000000 0] |
| 03375477 | USD[0.029600718975000 0] |
| 03375478 | USD[5.000000000000000 0] |
| 03375479 | TRX[0.000090000000000 0],USDT[6.593644650000000 0] |
| 03375480 | USD[0.009121397077637 0] |
| 03375481 | SOL[0.000000010000000 0],USD[0.000000028218758] |
| 03375482 | SRM[1.287283320000000 0],SRM_LOCKED[7.712716680000000 0] |
| 03375483 | USD[0.000000059645200] |
| 03375487 | ATOM[0.000000022776240],BNB[0.000000029000000],SOL[0.000000043117213],USD[0.000000014304332] |
| 03375489 | TRX[0.000024000000000 0],USD[0.000000061504264],USDT[0.000000067512484] |
| 03375494 | USD[0.000000073434094] |
| 03375496 | AVAX[0.000000089600174],BNB[0.000000218233752 2],ETH[0.000000008000000 0],FTM[0.0000000064627098],MATIC[0.000000024976328],TRX[0.003885001000000 0],USD[0.000000798558892],USDT[0.000000097139227 4] |
| 03375499 | ETH[0.000000061101400],LUNA2[0.703922057300000 0],LUNA2_LOCKED[1.642484800000000 0],LUNC[153280.510000000000000 0],TRX[0.000028000000000 0],USD[0.000000998895702 7],USDT[0.000000010238838] |
| 03375504 | USD[0.005824199750000 0] |
| 03375505 | USD[0.042599369912000 0] |
| 03375506 | USD[0.006597995660000 0],USDT[0.000000020072628] |
| 03375507 | ATLAS[0.600000000000000 0] |
| 03375514 | USD[0.000000030400105] |
| 03375524 | FTT[0.001199741075200 0],TRX[1.000000000000000 0],USD[0.008491689500000 0] |
| 03375526 | BTC[0.005336132200000 0] |
| 03375528 | SOL[0.178963832296000 0],USD[0.000000087473778],USDT[0.813216462094371 5] |
| 03375529 | USD[0.010203793500000 0] |
| 03375531 | USD[0.000000005607252] |
| 03375532 | USD[0.071939613037500 0] |
| 03375536 | SAND[0.999810000000000 0],USD[0.008232158470000 0] |
| 03375538 | ETHW[0.000000001141954 2],FTT[0.152602089391064 7],LUNA2[0.000000393291261],LUNA2_LOCKED[0.000000091760960 8],NFT (4031021880861282 21)[1],USD[0.047003524684128 9],USDT[0.000000074708378] |
| 03375540 | USD[6.688172965000000 0],USDT[0.000000088622968] |
| 03375542 | SOL[0.055263970000000 0],USDT[0.000000006673776] |
| 03375544 | USD[9.992000700000000 0] |
| 03375555 | USD[0.000000078912331] |
| 03375558 | USD[0.000000010423560] |
| 03375559 | TRX[0.000000095410000],USD[0.000000039007112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03375560 | NFT (296052781041825824)[1],NFT (469559058866787001)[1],NFT (526219565517584302)[1],SAND[0.002886810000000],USD[0.005630768724156] |
| 03375562 | USD[0.044708915050000000] |
| 03375572 | BNB[0.000000010200000],TONCOIN[4.950000000000000],USD[30.000000000000000] |
| 03375573 | BNB[0.002574550000000000],SAND[10.000000000000000],USD[0.025788584867500],USDT[0.000450059537500] |
| 03375577 | USD[0.005190730961160000] |
| 03375580 | USD[0.000000009561517600] |
| 03375584 | USD[0.000000002899720] |
| 03375587 | USD[0.000000004660000000] |
| 03375591 | USD[0.001056278052213100],USDT[0.000000014986010] |
| 03375594 | BAT[48.000000000000000],BTC[0.009400000000000000],ETH[0.083000000000000000],ETHW[0.083000000000000000],FTT[1.400000000000000000],LINK[0.080744870000000000],LUNA2[0.369626139100000000],LUNA2_LOCKED[0.862460991300000000],LUNC[80486.870000000000000000],MATIC[72.941304810000000000],RUNE[48.300000000000000000],SOL[4.888834344500000000],SRM[15.000000000000000000],USD[-384.198158703980341110],USDT[0.049463940000000000],VETBEAR[1800000.000000000000000000] |
| 03375596 | GARI[99.000000000000000000],USD[0.040482042675000000] |
| 03375599 | USD[0.028664956800000000] |
| 03375602 | USD[-69.696855973443874900],USDT[76.423761000000000000] |
| 03375604 | AUDIO[57152.567200000000000000],DOT[10883.922780000000000000],FTT[1535.092922000000000000],SOL[3278.534162000000000000],SRM[16008.713983600000000000],SRM_LOCKED[332.089216400000000000],USD[-5.996692557463096600000000000],USDT[0.000000072214865] |
| 03375606 | GMT[0.133138280000000000],USD[0.338730955790000],USDT[0.001839510000000] |
| 03375608 | USD[0.057245344850000000] |
| 03375610 | USD[0.000000019574246] |
| 03375615 | USDT[2.062582260000000000] |
| 03375618 | USDT[4.983654000000000000] |
| 03375619 | TRX[0.000000099600000],USD[0.003305500362082600] |
| 03375621 | USD[0.000000008888034] |
| 03375628 | NFT (378049410570812869)[1],NFT (452606927343129163)[1],USDT[1.025431960000000000] |
| 03375630 | APE[0.000000071218010],FTT[1.005791109573477200],USD[0.000000045841595],XRP[1069.443035200000000] |
| 03375634 | USD[0.000000033000234] |
| 03375656 | USD[0.000000004073560] |
| 03375657 | BNB[-0.000000020000000],LUNA2[0.037730794770000],LUNA2_LOCKED[0.088038521140000],LUNC[8215.960000000000000],NFT (476273362742052925)[1],NFT (496681858211299367)[1],NFT (525025199647361585)[1],USD[0.020217306977080],USDT[0.050000000250078466] |
| 03375662 | APT[0.024867360000000],MATIC[0.000000022910900],SAND[1.000078768594000],TRX[0.000008001894876],USD[0.007113726275019700],USDT[0.000000056022760] |
| 03375667 | USD[25.000000000000000] |
| 03375669 | SHIB[3.053435110000000],USDT[0.000000000001475] |
| 03375670 | ALICE[0.092566000000000000],FTM[0.986320000000000000],LRC[0.970120000000000000],TRX[0.848820000000000000],USD[0.000000099685131],USDT[0.000000041349180] |
| 03375671 | USD[25.000000000000000] |
| 03375680 | USD[0.000000050000000] |
| 03375681 | EUR[0.018505600000000000],TRX[0.001555000000000000],USD[0.000000060442220],USDT[0.000000166064412] |
| 03375688 | BNB[0.002366330540000],BTC[0.000000007900000],SOL[0.000000025405095],TRX[0.479540801984073] |
| 03375690 | LTC[0.000000008000000],USD[0.263601683300000] |
| 03375694 | FTT[37.647801140000000],USD[342.395545885609724000000000],USDC[35021.841382080000000] |
| 03375696 | CEL[51.900000000000000],FTT[0.444895040000000],INTER[18.400000000000000],REEF[10460.000000000000000],SOL[2.000000000000000],TONCOIN[30.200000000000000],USD[0.058076164878499],USDT[0.000000082317473] |
| 03375705 | NFT (470892686634907906)[1],NFT (478853201265691779)[1],NFT (518152705457515476)[1],USD[0.003811679567217] |
| 03375707 | USD[0.042830695000000] |
| 03375708 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.055254510000000],BTC[0.000000050000000],DOGE[554.577932510000000],ETH[0.000000700000000],ETHW[0.000000700000000],KIN[7.000000000000000],MATIC[8.572911180000000],SHIB[1324940.760621760000000],SOL[0.273764660000000],USD[0.056634813842705600] |
| 03375710 | GOG[87.982400000000000],USD[0.466052240000000],USDT[0.000000027094304] |
| 03375714 | USD[0.005606086590800027] |
| 03375717 | USD[0.003534034112925] |
| 03375718 | ATLAS[0.736906360000000],SOL[0.000319130000000],USD[0.048253700000000] |
| 03375719 | USD[0.000000073456000] |
| 03375722 | CRO[70.644642684165000],FTT[0.061722066550584],LUNA2[0.015172390610000],SAND[11.000000000000000],SWEAT[400.000000000000000],USD[0.000002073228775] |
| 03375724 | USD[0.000000010310775],USDT[0.000000099255096] |
| 03375726 | TRX[0.000000091479242],USD[0.000000023892344] |
| 03375727 | NFT (341578663747471742)[1],NFT (481009172333407826)[1],NFT (516307804210311899)[1],USD[-0.007177925873808),USDT[0.500000039339455] |
| 03375728 | USD[0.000000141758838] |
| 03375731 | USD[0.000000081816860] |
| 03375732 | USD[0.000000080734960] |
| 03375735 | ETH[0.000000080000000],FTT[11.797640000000000],USDT[1.089690190000000000] |
| 03375740 | USD[0.000000124358581],USDT[0.000000054484540] |
| 03375744 | LUNA2[0.000156965039500],LUNA2_LOCKED[0.003662517588000],SAND[0.999800000000000],USD[0.000000101833960],USTC[0.022219160000000] |
| 03375746 | TRX[1487.000000000000000],USD[0.062568053750000] |
| 03375747 | ETH[0.006037040000000],ETHW[0.006037040000000],EUR[0.076265900000000],LUNA2[0.061684363400000],LUNA2_LOCKED[0.143930181300000],TRX[0.000820000000000],USD[0.418676963727073],USDT[0.000000603196167] |
| 03375749 | TRX[0.800010000000000],USD[0.000000119228370],USDT[9.253387150000000] |
| 03375752 | USD[156.000000000000000] |
| 03375756 | BCH[0.000000006400200],BNB[0.000000029567503],BTC[0.000000007907285],FTT[0.000000008177931],LINK[0.000000099475879],MATIC[0.000000089790100],SOL[0.000000048217989],SUSHI[0.000000029046834],UNI[0.000000069205043],USD[0.000074524960963],USDT[0.000069478107148],YFI[0.000000095852581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03375761 | TONCOIN[0.080000000000000],USD[0.0974915170822620],USDT[0.0000007631678336] |
| 03375766 | USD[0.000000087173566],USDT[0.000000004187529Q] |
| 03375777 | USD[0.0480103897500000] |
| 03375779 | FTT[300.0848400000000000],SOL[3.9296531300000000],TRX[0.0001680000000000000],USDT[600.4187545318000000] |
| 03375782 | USD[0.0000000100194704],USDT[0.0000000081602792] |
| 03375783 | BTC[0.0366251800000000],EUR[0.0003748878136671],USD[0.0967209191090379] |
| 03375784 | USD[0.0515434704800000] |
| 03375785 | USD[0.0080415025547350] |
| 03375791 | BNB[0.0000000025630968],SAND[0.0000000078876000] |
| 03375792 | USD[0.0000000566688556] |
| 03375794 | USD[0.0040148732803136] |
| 03375800 | USD[0.0000000222702840] |
| 03375806 | USD[0.0000000015413171] |
| 03375810 | BTC[0.0608911400000000] |
| 03375812 | USD[0.0000000342779699] |
| 03375813 | DOGE[0.9140000000000000],ETH[0.0003561100000000],ETHW[0.0003561055595051],USD[-0.2842122967622370] |
| 03375814 | USD[25.0000000000000000] |
| 03375816 | USD[0.0000000075000000],USDT[0.0000000100723565] |
| 03375818 | BNB[0.0000004910432076],FTM[0.0000000000000000],MATIC[0.0001174800000000],TRX[0.1391010000000000],USD[0.0000018912571110],USDT[0.0000000037500000] |
| 03375827 | USD[5.0000000000000000] |
| 03375835 | MAGIC[0.9000000000000000],NFT (441532326149901940)[1],NFT (529743472395190655)[1],NFT (540194303217706001)[1],NFT (575639763088127217)[1],NFT (575854639969823173)[1],SAND[10.0000000000000000],TONCOIN[0.0425067000000000],USD[68.3378864214580000],USDC[15.0000000000000000],WAXL[0.5335000000000000] |
| 03375838 | TRX[0.7118520000000000],USD[1.1036703155000000] |
| 03375839 | SAND[0.0325318500000000],USD[0.0156704132548560] |
| 03375840 | USDT[0.0000000070000000] |
| 03375842 | USD[0.0050023506000000] |
| 03375843 | EUR[0.0000000061156695],USD[0.0000001829838730],USDT[0.0000000107751591] |
| 03375849 | USD[0.0000000119953880],USDT[0.0000000097810889] |
| 03375850 | NFT (538996912399793642)[1],USD[0.0000000064753908] |
| 03375856 | USD[0.0000000015517424] |
| 03375857 | BUSD[26.8208267700000000] |
| 03375858 | NFT (403966096228151354)[1],NFT (494326912803430678)[1],NFT (561194944337563070)[1],USD[0.0043437950843160],USDT[0.0000000059730511],XRP[0.9900000000000000] |
| 03375859 | BTC[0.0024991600000000],ETH[0.0009990000000000],ETHW[0.0009990000000000],SLND[27.3952400000000000],SOL[2.1468401600000000],USD[0.1768790925000000] |
| 03375860 | TRX[0.0000010000000000],USD[0.0000000006000000] |
| 03375866 | USD[0.0000000007796080] |
| 03375868 | USD[0.0000000053800000] |
| 03375873 | SAND[0.0000100000000000],TRX[0.2452000000000000],USD[0.9512618905533037] |
| 03375877 | SAND[2.0000000000000000],USD[1.3096078672500000] |
| 03375882 | AVAX[0.0000000057318839],BNB[0.0074273686905544],ETH[0.0000000060329662],MATIC[0.0000000052617222],NEAR[0.0000000041680000],NFT (479400982378753967)[1],NFT (523152060413750919)[1],SOL[0.0000000025640000],TRX[0.0000250000000000],USD[0.0000129432849864],USDT[0.0000040031740773] |
| 03375888 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000087200000],BTC[0.0000000091525823],CHZ[2.0000000000000000],DENT[5.2116608253240000],ETH[0.0000000045359950],KIN[1.0000000000000000],LINA[9.4447867732000000],RSR[1.0000000000000000],RUNE[0.0000000089536096],SRM[0.0007675714000000],SXP[2.0196006200000000],TOMO[1.0055128300000000],TRX[0.0000008853580Q],UBXT[3.0000000000000000],USDT[0.0000000053986273] |
| 03375889 | USD[0.0000000018611600] |
| 03375896 | USD[0.0000000084423576] |
| 03375901 | BNB[0.2355268700000000],BTC[0.0047999810000000],USD[0.0000028668296142] |
| 03375903 | USD[0.0068817566375000] |
| 03375904 | TONCOIN[1.0000000000000000] |
| 03375905 | APT[0.0503606900000000],BTC[0.0006166400000000],BUSD[20.0000000000000000],FTT[0.1435214600000000],LTC[0.0000000017861920],SOL[0.1266778700000000],TRX[2.0000520100000000],USD[381.0645215096957943000000000],USDC[111.0000000000000000],USDT[2.9038318538869754],XRP[2.2933299207824964] |
| 03375908 | USD[0.0032626747362102] |
| 03375909 | SAND[1.0000000000000000],USD[0.9556598482500000],USDT[0.0000000018653800] |
| 03375914 | MATIC[0.1000000000000000],XRP[0.0000000081000000] |
| 03375922 | AVAX[1.9900000000000000],BAO[1.0000000000000000],BTC[0.0110632700000000],CHR[200.0000000000000000],CRO[280.0000000000000000],DOT[10.9000000000000000],ENJ[41.0000000000000000],ETH[0.0540000000000000],ETHW[0.0540000000000000],LTC[1.3990000000000000],MANA[51.0000000000000000],USD[0.0100788776555045] |
| 03375924 | ETH[0.0069232000000000],ETHW[0.0006884673869950],KIN[1.0000000000000000],MATIC[0.0000000098000000],USD[0.3143891597491104] |
| 03375925 | FTT[0.0032187193747348],SRM[0.4300437900000000],SRM_LOCKED[2.5610892300000000],USD[2.1019069815000000] |
| 03375929 | BNB[0.0000000005863136],ETH[0.1789642000000000],ETHW[0.0489902000000000],EUR[0.0074070868336551],SOL[0.0006824400000000],USD[1.0225337736549858],USDT[0.0000000034404581] |
| 03375930 | USD[0.0164904023000000] |
| 03375931 | NFT (419204504246793061)[1],NFT (557438367114106177)[1],NFT (565486789143730068)[1],USD[0.0012515383700000] |
| 03375932 | USD[0.0000000055022534] |
| 03375934 | BUSD[468.2459218900000000],ETH[0.0000000027131822],FTT[25.0000021000000000],NFT (495061065816331995)[1],SOL[0.0000000025397440],TRX[0.0000000063792200],USD[0.0000000058864868],USDT[0.0000000088048369] |
| 03375935 | SAND[9.9998000000000000],USD[0.0000000050000000] |
| 03375936 | NFT (387444371279856427)[1],SOL[0.0000000090464864],TRX[0.0000460000000000],USD[0.0000000141168148],USDT[0.0000000099030881],XRP[0.9999826020996299] |
| 03375937 | USD[0.0000000073936940] |
| 03375944 | LINK[0.0000000061582748],NFT (417516335500842044)[1],NFT (533627144024365936)[1],NFT (538236361054517782)[1],USD[0.0000000036938277],USDT[0.0000000429726516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03375947 | TONCOIN[20.616000000000000000] |
| 03375948 | NFT (372760540046040330)[1],NFT (382067609208432982)[1],NFT (481507309291319527)[1],USD[0.0025761531000000000],USDT[0.0000000090000000] |
| 03375951 | USD[0.0000000030805345] |
| 03375952 | SAND[0.0000000084948000],TRX[0.0000000098307564],USD[0.0182615000000000] |
| 03375953 | USD[0.0314006776625000] |
| 03375956 | ETCBULL[140.0000000000000000],ETHBULL[0.1000000000000000],USD[22.5265283074569754],USDT[6.0537279510000000],XTZBULL[257000.0000000000000000] |
| 03375957 | FTT[0.1156203504625294],SAND[4.9990500000000000],USD[-0.0038385536784764],USDT[0.0000000007436740] |
| 03375958 | USD[12.1772619550000000] |
| 03375962 | USD[25.0000000000000000] |
| 03375966 | USD[0.0000000087923615] |
| 03375969 | ALPHA[0.0000000000000000],BNB[0.0000000028739695],FTT[0.0000000060000000],TONCOIN[0.0000119679620800],USD[0.0196451372014400] |
| 03375975 | USD[0.0000000066165689] |
| 03375977 | USD[0.0033667248117705] |
| 03375983 | AVAX[0.0439861046258200],ETH[0.0000123833005200],ETHW[0.0000123833005200],FTT[0.0413928862000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[2.6361732250000000],RAY[1877.5865029800000000],SOL[0.0021293200000000],SRM[271.4057238500000000],SRM_LOCKED[2.2115236700000000],USD[0.0000000148835466],USDT[0.0000000012864869] |
| 03375984 | FTT[2.1742315232191880] |
| 03375985 | USD[30.0000000000000000] |
| 03375988 | USD[0.0000000055869252] |
| 03375989 | FTT[0.000000106677781],SOL[0.0887453880499526],USD[0.0000013454433200] |
| 03375991 | TONCOIN[16.0000000000000000],USD[0.1426120000000000] |
| 03375992 | TRX[0.5400010000000000],USD[0.0426955638750000],USDT[0.0000000083375000] |
| 03375995 | USD[0.0034003079800000] |
| 03375996 | USD[0.0000000078133600] |
| 03375999 | USD[0.0363745942475000],USDT[0.0046585820000000] |
| 03376000 | GALA[300.0000000000000000],LUNA2[0.5737172972000000],LUNA2_LOCKED[1.3386736940000000],LUNC[124928.1493720000000000],USD[-10.7795273310000000000000000] |
| 03376003 | USD[0.0000000035611292] |
| 03376009 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000055220273],MBS[0.0026784600000000] |
| 03376012 | USD[0.0467591955750000] |
| 03376017 | USD[0.0005394980676848] |
| 03376024 | AXS[0.0932200000000000],FTT[13.4522160000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[1.4221233160000000],TRX[0.0000020000000000],USD[0.0022227229000000],USDT[0.0820000048650000] |
| 03376028 | BTC[0.0001001698163625],USD[-0.0368265017971127],USDT[0.0037933192875000] |
| 03376029 | USD[0.0000000080000000] |
| 03376031 | USD[0.0152030142500000] |
| 03376035 | BTC[0.1223909220448000],ETH[0.1292563740000000],EUR[0.0000000008327516],FTT[0.0000000013681756],NFT (447608168063857484)[1],STETH[0.0000000061277404],TRX[13.0000000000000000],USD[0.0109329050555125],USDT[0.0000000094313102] |
| 03376044 | USD[0.0029330200000000] |
| 03376045 | USD[0.0404932142875000] |
| 03376047 | BTC[0.0001984500000000],USD[0.0003473219782362] |
| 03376050 | USD[0.0000000060060574] |
| 03376051 | BNB[0.4046593500000000],FTM[47.0507285100000000],MATIC[150.0000000000000000],USD[74.5517300735210511000000000] |
| 03376054 | DOGE[50363.0000000000000000],FTT[25.0000745000000000],LUNA2[3.2810498380000000],LUNA2_LOCKED[7.6557829540000000],LUNC[714455.5100000000000000],USD[0.0027894275000000],USDT[0.0000000068819566] |
| 03376055 | USD[0.0000000027648600] |
| 03376058 | USD[0.0561736189298200] |
| 03376060 | USD[0.2974381040410364],USDT[0.0000000085612668] |
| 03376061 | HKD[0.0000000221944600],USD[0.0000000011690810],USDT[0.0000000006549244] |
| 03376062 | USD[25.0000000000000000] |
| 03376071 | CRO[1129.9576110000000000],FTT[4.4000000000000000],NFT (562994572565343723)[1],USD[0.2128529146250000],USDT[0.0081797650764779] |
| 03376073 | SAND[1.9998000000000000],USD[2.8404463900000000],USDT[0.0000001120050440] |
| 03376077 | USD[0.9998000000000000],USD[0.0054789280000000] |
| 03376078 | USD[0.0033079868605900] |
| 03376079 | USD[0.0000000402254815] |
| 03376084 | USD[0.0000000050000000] |
| 03376087 | USD[0.0000000035788764] |
| 03376093 | USD[0.0000000114480720],USDT[0.0000000036332305] |
| 03376096 | USD[0.0842117331375000] |
| 03376108 | USD[25.0000000000000000] |
| 03376109 | BTC[0.0000000434567749],CHR[47.5155573700000000],ETH[0.0000000063453169],TRX[0.0000000020675040],USD[0.0000000084304733] |
| 03376110 | USD[0.0000000056616996] |
| 03376114 | USD[0.0076322338575000],USDT[0.0589021144500000] |
| 03376115 | USDT[0.0000000020000000] |
| 03376120 | SHIB[1930.8784482700000000],USD[0.0000000017501360] |
| 03376121 | SOL[0.0000001000000000],TRX[0.0000000003055172],USDT[0.000000002437065470] |
| 03376123 | USD[0.0011558272500000],USDT[0.0107094523500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03376125 | USD[0.0299440350021400] |
| 03376126 | NFT (389854541868974223)[1],NFT (394181527002949367)[1],NFT (520668896523427334)[1],NFT (564732945697450135)[1],NFT (572451840635364148)[1],USD[0.9935859963000000],XPLA[9.9278000000000000] |
| 03376127 | BCH[0.0000000090798100],BTC[0.0000000091233898],LTC[0.0000000091045858],USD[0.9255641745380481] |
| 03376128 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATOM[7.4498675200000000],BAO[5.0000000000000000],BF_POINT[30.0000000000000000],BTC[0.0000000311500000],DENT[1.0000000000000000],FTM[22.4248485000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005902120894488],USDT[0.0000000068405136] |
| 03376129 | USD[0.0005902120894488],USDT[0.0000000068405136] |
| 03376131 | USD[0.0000000045384000] |
| 03376132 | BTC[0.0000000058452774],LUNA2[0.0000018828750210],LUNA2_LOCKED[0.0000043933750490],LUNC[0.4100000000000000] |
| 03376137 | USD[0.0000000007320876] |
| 03376141 | USD[0.0000000003771454] |
| 03376142 | TRX[0.0000000068438000],USD[0.4139066724720000],USDT[0.0616872691663626] |
| 03376150 | USD[0.0000000093381996] |
| 03376153 | USD[0.0000000066312120] |
| 03376154 | LTC[1.0100343600000000],USD[0.0000000071781884] |
| 03376160 | USD[0.0000000060693480] |
| 03376166 | AMPL[0.0000000049606929],BNB[0.0000000064703218],BTC[0.0010000066171695],CREAM[0.0054480000000000],DAI[0.0000000060000000],ETH[-0.0118334699378208],FTT[0.0000061000000000],HNT[0.0613200000000000],KNC[0.0136000000000000],LTC[0.0000000052372637],LUNA2[11.4119992300000000],LUNA2_LOCKED[26.6279982100000000],LUNC[2484986.8600000000000000],MOB[-5.5797923870903586],TRX[0.0000000021000000],USD[0.0000000016273423],USDT[-10.4676583165315889] |
| 03376172 | NFT (344244762407708463)[1],NFT (462979838958256436)[1],NFT (526492589985987391)[1],USD[0.0000000064869652] |
| 03376175 | USD[0.0000000004425700] |
| 03376176 | USD[0.0000000175943664],USD[0.0000000058110020] |
| 03376178 | ADABULL[0.0000080000000000],ATOMBULL[2.3140000000000000],BNBBULL[0.0007714000000000],DOGE[0.7189645600000000],DOGEBULL[0.0079480000000000],ETHBULL[0.0005966000000000],LINKBULL[0.1522000000000000],LTCBULL[4.5700000000000000],MATICBULL[0.4476000000000000],USD[0.9239838485623700],USDT[0.0000100010037984],XLMBULL[3.8288000000000000],XRPBULL[73.5800000000000000] |
| 03376179 | USD[0.0004115567152377] |
| 03376189 | USD[0.0555902620500000] |
| 03376190 | USD[0.0407675040000000] |
| 03376192 | BAO[5.0000000000000000],BTC[0.0000000100000000],DENT[4.0000000000000000],DOT[0.0001688000000000],ETH[0.0000000110321784],KIN[8.0000000000000000],LTC[0.0000000019335061],RSR[1.0000000000000000],TRX[0.0000170000000000],UBXT[1.0000000000000000],USD[0.0000000108693069],USDT[0.0002211944766876] |
| 03376195 | BNB[0.0000000000000000],MATIC[0.0539666095000000],TONCOIN[4.7949190800000000],USD[0.0000000154173790] |
| 03376199 | BTC[0.0032000000000000],ETH[0.0399988600000000],ETHW[0.0399988600000000],EUR[0.0000000100000000],SAND[12.0000000000000000],USD[2.0971679070169992] |
| 03376200 | USD[0.0032164656375000] |
| 03376201 | BTC[0.0000976000000000],ETH[0.0240088000000000],ETHW[0.0240088000000000],FTT[0.0900000000000000],LUNA2[0.0017815210160000],LUNA2_LOCKED[0.0041568823700000],LUNC[387.9299520000000000],SOL[0.0080000000000000],USD[0.0000000048900000],USDC[102.4628574100000000] |
| 03376204 | USD[0.0000000091220544] |
| 03376206 | USD[0.0042813772500000] |
| 03376207 | SOL[0.0000000002000000] |
| 03376209 | USDT[0.0000000406276241] |
| 03376217 | SAND[4.9990500000000000],USD[2.6500000000000000] |
| 03376221 | USD[0.0000000050000000] |
| 03376224 | ETH[0.0000000850793996],USD[0.0130968930986700],USDT[0.0358817850789565] |
| 03376225 | AAVE[2.5000000000000000],AVAX[3.0000000000000000],BTC[0.0227000000000000],ETH[0.3127317100000000],ETHW[0.3127317100000000],FTT[25.0000000000000000],LINK[20.0000000000000000],MANA[164.0000000000000000],SAND[134.9743500000000000],USD[310.9947096800000000],USDT[145.1668939678645171],WAVES[53.9529830800000000] |
| 03376227 | USD[0.0024028300000000] |
| 03376229 | SAND[49.9905000000000000],USD[2005.3202800000000000] |
| 03376232 | USD[0.2325849365000000],USD[0.0000000056041372] |
| 03376235 | USD[0.0313299150353420],WAXL[0.0047000000000000] |
| 03376237 | BTC[0.0000927819016046],DOGE[0.0000000042095440],LUNA2[0.0000707685546200],LUNA2_LOCKED[0.0001651286085000],LUNC[15.4100000000000000],USD[-0.6801589652935897],YFI[0.0000000088878001] |
| 03376238 | USD[25.0000000000000000] |
| 03376239 | USD[25.0000000000000000] |
| 03376241 | FTT[155.3155083100000000],NFT (305042589691175325)[1],NFT (316367601455110012)[1],NFT (337835281001833501)[1],NFT (502200385515728678)[1],NFT (528672258071851694)[1],NFT (528854337921458203)[1],NFT (537688916810210932)[1],NFT (570071912481097014)[1],RSR[1.0000000000000000],USDT[329.5078841863072044] |
| 03376245 | USDT[0.0000503328053288] |
| 03376246 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.6326515660000000] |
| 03376247 | SAND[3.6030731500000000],USD[0.0000000184905980] |
| 03376248 | NFT (303562396862073172)[1],NFT (369625857733608952)[1],NFT (406167898756191010)[1],NFT (409685925532638430)[1],NFT (570238757296924889)[1],SOL[0.0000000089936540],USD[0.0022282691777980],USDT[291.3037388336250000] |
| 03376250 | USD[0.0000000025008133] |
| 03376251 | USD[0.3508541564000000] |
| 03376256 | FTT[0.0123352123854000],LUNA2[0.4928006429000000],LUNA2_LOCKED[1.1498681670000000],NFT (453240481043274662)[1],USD[0.0012754329750966],USDT[0.0000000004706846] |
| 03376257 | USD[0.0000000082822656],USDT[0.0000000038670530] |
| 03376258 | BTC[0.0000000048610000],USD[35.8954890216000000],USDT[21.1201214106602274],WBTC[0.0000963800000000] |
| 03376267 | USD[0.0222044006125000] |
| 03376271 | USD[0.0000000049060552] |
| 03376273 | USD[0.0534399591125000],USD[0.0054620411500000] |
| 03376275 | NFT (318759689314420823)[1],NFT (448614359380454318)[1],NFT (562222406648182018)[1],USDC[25.0000000000000000] |
| 03376281 | USD[0.0429001162375000] |
| 03376284 | USD[0.2421348795786581],USDT[0.0000000020603406],XRP[2489.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03376291 | TRX[113.0318700241973860],USD[0.1692719197500000] |
| 03376296 | LTC[0.0000000056932160] |
| 03376302 | USD[0.0000000050000000] |
| 03376304 | USD[0.0398389060343400] |
| 03376312 | USD[0.0000000057500000] |
| 03376319 | BNB[0.0033217300000000],ETH[0.0009781500000000],ETHW[0.0009781500000000],SOL[0.0061267500000000],TRX[0.0008280000000000],USD[0.0020679275200000],USDT[0.0000000052000000] |
| 03376324 | APE[0.0903600000000000],CRV[0.9924000000000000],DOT[0.0401270000000000],TONCOIN[0.0300000000000000],USD[191.3768297149000000] |
| 03376326 | USD[0.0683995703250000] |
| 03376327 | BTC[0.0003376850000000] |
| 03376335 | BNB[0.0000000049587476],FTT[0.0000000303679200],LUNA2[0.0000000079000000],LUNA2_LOCKED[0.3437934918000000],NFT [5237505271285140809][1],NFT [5285020075921062350][1],NFT [5595800631387137770][1],SAND[0.0000000005378030],TRX[0.0000000004915130],USD[0.0000022356615449],USDT[0.0000000081218833] |
| 03376340 | EUR[0.0000000015872461],USDT[8.1638403700000000] |
| 03376341 | USD[0.0452894381189032] |
| 03376342 | EUR[0.0000000096809460] |
| 03376343 | USD[0.0031856820410372] |
| 03376344 | BUSD[10.0000000000000000],ETH[0.0072971721288044],ETHW[0.0072328621288044],FTT[25.0000000000000000],GAL[0.0001025600000000],SRM[1.6901761400000000],SRM_LOCKED[13.3216096100000000],TRX[0.0016220000000000],USD[287.7194693825000000],USDC[10.0000000000000000],USDT[38.1037478780200000] |
| 03376347 | USD[0.0039130344500000] |
| 03376351 | ETHW[0.6675972100000000],LTC[0.0000000024654064],USD[0.6763410100000000],XRP[0.0000000003000000] |
| 03376353 | USD[0.0062034331000000] |
| 03376355 | USD[0.0049209848249945] |
| 03376359 | USD[0.8786975059126145] |
| 03376362 | NFT [3688416653080724301][1],NFT [4444275501044011901][1],NFT [5329307061477975241][1],USD[0.0000000044350000],USDT[0.0050000000000000] |
| 03376367 | ATLAS[35589.3875882500000000],FTT[0.0007651365919200],POLIS[5504.5715423100000000],USD[0.7889436689875000],XRP[0.9921210800000000] |
| 03376370 | TONCOIN[0.0070000000000000],XRP[0.0000000040000000] |
| 03376380 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0007790000000000],USDT[0.0000049240588416] |
| 03376382 | FTT[0.0008546000000000],USD[0.0000000579908344] |
| 03376383 | USD[0.0000000052245700] |
| 03376384 | BTC[0.0000000030000000],ETH[0.0000000032000000],ETHW[0.0000000032000000],LUNA2_LOCKED[0.0000000172893238],LUNC[0.0016134785200000],SOL[0.0014544800000000],TRX[0.0015820000000000],USD[87.1198570092507655000000000],USDT[0.0000000126891736] |
| 03376387 | USD[0.0000000054070000] |
| 03376393 | TRX[0.7091896775897558],TRYB[0.0000000069133356],USD[-0.0162711274873905] |
| 03376395 | BAT[0.0000000049000000],BNB[0.0000000100000000],SAND[0.0000000048847424],TRX[0.0000000080000000],USD[0.0000000027862435],USDT[0.0000000076217687],XRP[0.0000000049191509] |
| 03376396 | BTC[0.0070011121922000],USD[0.0000000091656780],USDT[11.5838365703500000] |
| 03376397 | USD[0.0515627648000000] |
| 03376399 | FTT[0.0000000055807300],USD[0.0000307669422205] |
| 03376405 | USD[0.0000000007500000] |
| 03376408 | MATIC[0.9827000000000000],TRX[0.0031080000000000],USD[0.0000000080860382],USDT[0.0127929228789292] |
| 03376412 | USD[20.0000000000000000] |
| 03376419 | AAVE[0.0072060000000000],ATLAS[6.2200000000000000],ETH[0.0005190000000000],ETHW[0.0005190000000000],FTM[0.5560000060000000],FTT[0.0502800000000000],LUNA2[4.6348303680000000],LUNA2_LOCKED[10.8146041900000000],USD[0.0000000049095128],USDT[0.0000000005741432] |
| 03376422 | BNB[0.0020000000000000],SAND[1.0000000000000000],USD[4.7228590230500000] |
| 03376423 | SRM[2.7878739400000000],SRM_LOCKED[21.3321260600000000],USD[0.0097954933500000] |
| 03376426 | APT[0.0004642304000000],ETH[0.0000000027836800],TRX[0.0002700000000000],USD[0.0239345701685808] |
| 03376429 | ETH[0.0000006450000000],EUR[0.0000000333100034],USDT[290.4821511758299142] |
| 03376436 | APE[0.0551641100000000],ETH[0.0000000981407041],LUNA2[0.0000002475291800],LUNA2_LOCKED[0.0000000577568086],LUNC[0.0053900000000000],USD[0.0020758901200000] |
| 03376443 | USD[0.0000000076780052] |
| 03376449 | USD[0.0000000056466290] |
| 03376451 | SAND[0.0000000094500000],SOL[0.0000000100000000],USD[0.0000011491809624] |
| 03376454 | BTC[0.0052000000000000],ETH[0.0680000000000000],ETHW[0.0680000000000000],USD[20.1324915400000000],USDT[2.7933930539299464] |
| 03376455 | ETHW[0.0006098000000000],GST[48.4700000000000000],POLIS[854.6607000000000000],USD[0.0000000063500000] |
| 03376459 | LUNA2[0.0533946616900000],LUNA2_LOCKED[0.1245875440000000],LUNC[11626.7999999950448488],USD[40.8770044582748088],USDT[29.8114814793517370],USTC[0.0000000056324394] |
| 03376463 | USD[0.1657905700000000],USDT[0.0000000037954110] |
| 03376465 | USD[0.0000000074811780] |
| 03376469 | USDT[0.0000000075000000] |
| 03376471 | LUNA2[0.0534246071900000],LUNA2_LOCKED[0.1246574168000000],USD[0.0018463002017962] |
| 03376473 | USD[0.0000000010346223] |
| 03376476 | USD[0.0668214940286000] |
| 03376477 | AVAX[4.0000000000000000],DOT[21.0000000000000000],ETH[0.0000000393464473],FTT[3.0000000000000000],MANA[110.0000000000000000],SAND[5.0000000000000000],SOL[3.6098292000000000],USD[3.1183250602600000] |
| 03376478 | ATLAS[2153.5500618300000000],USD[0.0000000056537468],USDT[0.0000000085026280] |
| 03376479 | APT[0.0000034954616],ETH[0.0000000067684142],SHIB[97473.6399723860630784],SWEAT[0.8345055100000000],TRX[0.0000150087756339],USD[0.0000142725765141],WRX[0.0000000047500594] |
| 03376484 | SAND[0.265725002971900],TRX[0.0000000036691160],USD[0.0056190840000000] |
| 03376485 | SAND[1.9996000000000000],USD[0.5570000000000000] |
| 03376486 | SAND[1.0000000000000000],USD[4.5042477535000000] |
| 03376487 | SAND[0.9998000000000000],TRX[52.1367000000000000],USD[2.9649136850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03376489 | USD[0.0000000091808909] |
| 03376490 | USD[0.0038397794735700],USDT[0.0000000087517230] |
| 03376491 | LUNA2[0.0537737625100000],LUNA2_LOCKED[0.1254721125000000],LUNC[11709.3500000000000000],USD[0.0008899021010050] |
| 03376492 | USD[0.0353704675000000] |
| 03376502 | AKRO[3.0000000000000000],ALGO[920.5672991100000000],BAO[8.0000000000000000],DENT[4.0000000000000000],ETH[0.1204231900000000],ETHW[0.0701696400000000],GALA[1915.8636261100000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],MATIC[0.0003517000000000],RSR[4.0000000000000000],SYN[50.0724123800000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.9056589527897179],USDT[0.9108230763788800],XRP[484.0792523000000000] |
| 03376504 | USD[0.0000000089585266],USDT[0.0000000053368100] |
| 03376508 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000047869922] |
| 03376516 | ETH[0.9468552700000000],ETHW[0.9468552700000000],USD[0.0000000134535386],USDT[0.0000142727351803] |
| 03376517 | TONCOIN[4.0000000000000000],USD[6.4222924000000000] |
| 03376521 | NFT[403369526057530670][1],NFT[495989593371250460][1],NFT[516205802152331545][1],USD[0.0000000028007120],USDT[0.0000000073034844] |
| 03376527 | SOL[0.0092070000000000],TRX[0.0000000099488550],USD[0.0072298640738225],USDT[0.0322069555500000] |
| 03376529 | USD[0.0531969160000000] |
| 03376531 | USD[0.0000000040000000] |
| 03376532 | APT[0.0000000950145304],SOL[0.0000000360000000],TRX[0.0035083547754000],USD[0.0097273654462930] |
| 03376537 | BRL[1800.0000000000000000],BRZ[15.5454761000000000],LUNA2[0.3414237941000000],LUNA2_LOCKED[0.7966555196000000],USD[0.0000000093195860] |
| 03376547 | USD[0.0000000054910420] |
| 03376550 | BTC[0.0000000048000000],ETH[0.0670000017000000],ETHW[0.0670000017000000],FTT[15.0629446300000000],LUNA2[0.1502483159000000],LUNA2_LOCKED[0.3505794037000000],USD[0.0000001117894765] |
| 03376551 | AVAX[0.8379073900000000],BAO[2.0000000000000000],BTC[0.0384173970000000],DENT[1.0000000000000000],EUR[0.1501306901152736],FTT[0.9452110000000000],KIN2[2.0000000000000000],LUNA2[0.0001146834737000],LUNA2_LOCKED[0.0002675947719000],SOL[0.2715717400000000],USD[0.0046993357012133],USD[TT[395.4470206120946405],USTC[0.0162340000000000] |
| 03376559 | ATLAS[879.8240000000000000],USD[25.3070710500000000],USDT[0.0000000652215920] |
| 03376561 | BTC[0.0000000390960000],FTT[0.0000000008800000],LOOKS[0.0000000050928286],SHIB[0.0000000048324000],USD[1.0073753190000000],USDT[0.0000000006991744] |
| 03376562 | USD[0.0000000069633031] |
| 03376566 | USD[0.0073598606454464] |
| 03376568 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],FTM[3.0206726800000000],GALA[44.1151153400000000],GBP[0.0000000080201903],HNT[0.7693265200000000],KIN[12.0000000000000000],MANA[7.6595226400000000],MTL[21.4186863500000000],RNDR[12.6293601300000000],SRM2[1.9391983000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.9959247200000000],USD[0.0009132989713319] |
| 03376574 | USD[0.0000000017809050] |
| 03376579 | BTC[0.0000000480000000],FTT[0.0000000100000000],SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USD[0.0000001303696742],USDT[0.0000000015000000] |
| 03376585 | BTC[0.0100979800000000],BUSD[200.2976234800000000],ETH[0.0709858000000000],USDT[0.0000000061629966] |
| 03376591 | USDT[0.0000000002568974] |
| 03376594 | USD[0.0000000040000000] |
| 03376598 | DOT[98.4828019000000000],ETH[0.4638291602000000],ETHW[0.4638291602000000],EUR[1.1900000000000000],FTM[305.9465724000000000],FTT[2.9994600000000000],MANA[131.9769528000000000],MATIC[1579.5041360000000000],RUNE[149.9738100000000000],USD[168.3555459736900000] |
| 03376599 | BTC[0.0000000157866658],BUSD[1.0000000000000000],ETH[0.0050000000535487],EUR[0.0000000535487],LUNA2[0.0208413143310012],LUNA2_LOCKED[0.0059170032136368],SOL[0.0000000033000000],USD[306.6476721094158477],USDC[1.0000000000000000],XRP[0.0000000098577664] |
| 03376600 | NFT[313048209070108751][1],NFT[318136660355203444][1],NFT[344981813115617396][1],NFT[353779147617655805559][1],NFT[360741961634045979][1],NFT[377797393733306300][1],NFT[484529239469001150][1],NFT[484806251827441727][1],NFT[504373159322931404][1],NFT[525418024043898372][1],NFT[565675516172837526][1],SRM[4.8304767900000000],SRM_LOCKED[35.1295232100000000],USD[19.0621425800000000] |
| 03376601 | USD[0.0000000116238689],USDT[0.0000000044900000] |
| 03376603 | FTT[0.0038926300000000],TONCOIN[10.0000000000000000],USD[0.0000003086492994],USDT[0.0000000237610792] |
| 03376604 | USD[0.0012991378505000] |
| 03376607 | SAND[0.0096000000000000],USD[0.0542478441590000] |
| 03376613 | FTT[0.0000000068995790],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0340696036643125] |
| 03376615 | USDT[0.0000002578643632] |
| 03376618 | ETH[0.0000000065582000],SOL[0.0000000020418394],USD[0.0000001710843001],USDT[0.0000000038352626] |
| 03376622 | BTC[0.0000004400000000],FTT[0.0000000067716100],TRX[0.0000000090755185],USD[0.0003537254706312] |
| 03376632 | AVAX[552.1895400000000000],DOT[49.9900000000000000],USD[10.1757825250000000] |
| 03376638 | USD[0.0000000090000000] |
| 03376641 | USD[0.0000000062509280],USDT[0.0000000020738547] |
| 03376642 | USD[0.0458640132500000] |
| 03376643 | FTT[0.0597385600000000],SRM[0.4375539000000000],SRM_LOCKED[2.5624461000000000],USD[2.0571686040500000] |
| 03376647 | USD[0.0524429309750000] |
| 03376651 | NFT[463556641712254901][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],TRX[0.0000020000000000],USD[11.0239345600000000] |
| 03376655 | USD[0.0000000073552600] |
| 03376656 | TRX[88.0000000000000000],USD[0.0530645389625000] |
| 03376661 | USD[0.0000000093847496] |
| 03376665 | USD[0.0200420300000000] |
| 03376669 | USD[0.0000000095513856] |
| 03376670 | BTC[0.0000208253207300],FTT[0.0950000800000000],HT[13.5972800000000000],NFT[319956488347877904][1],NFT[447201897821255404][1],USD[0.2314364889488677] |
| 03376671 | USD[0.0000000041101052] |
| 03376672 | TRX[0.0000000701117056],USD[0.0428892277000000] |
| 03376674 | SOL[0.0000007610000000],TRX[0.0000000063768100],USD[0.0037660195414204] |
| 03376675 | USD[0.0000000080274044] |
| 03376677 | ATOM[0.0000000076267000],TRX[0.0000000095112800] |
| 03376679 | USD[0.0196602370625000],USDT[0.0000000131681960] |
| 03376681 | USD[0.0000000050000000] |
| 03376685 | ATLAS[0.0000000019369040],BTC[0.0000000073306982],FTT[0.0187939196704788],USD[0.3334607088000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03376691 | USD[0.000000013600022237],USDT[0.000000073034844] |
| 03376696 | USDT[0.0000000023973235] |
| 03376700 | USD[0.000000005000000000] |
| 03376701 | SAND[0.000000030000000],TRX[0.000000012000000],USD[0.000000385860543],USDT[0.000000055543921] |
| 03376705 | USD[0.0059923094125000] |
| 03376706 | TRX[0.000000044540000],USD[0.000000004719317] |
| 03376708 | TRX[0.000777000000000],USD[0.277992258053025],USDT[0.000000116432044],XRP[0.000000034357099] |
| 03376709 | USD[0.0638293461500000] |
| 03376717 | BTC[0.000000005000000],ETH[0.000000057583400],LUNA2[0.000000019000000],LUNA2_LOCKED[1.4340732510000000],NFT [4486706746765115][1],TRX[0.000032000000000],TRY[0.000000275875740],USD[0.000000034502783],USDT[0.000000114314906],XRP[0.000000060245594] |
| 03376718 | TRX[0.000000032100000],USD[0.000000026576274] |
| 03376720 | SAND[10.000000000000000],TRX[0.000000099000000],USD[0.0029631244110050] |
| 03376722 | USD[18.8361829700000000] |
| 03376723 | AKRO[6.000000000000000],BAO[9.000000000000000],DENT[11.000000000000000],ETH[0.0000051920848788],ETHW[0.0000051920848788],FTM[0.0256909500000000],KIN[9.000000000000000],LINK[5.7036535900000000],MANA[111.6009572700000000],RSR[2.000000000000000],SOL[88.5767165800000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[1117.6747198061250945] |
| 03376725 | USD[25.0000000000000000],USDT[30.0000000000000000] |
| 03376727 | 1INCH[0.000000096962589],AKRO[8.000000000000000],ALPHA[1.000000000000000],AVAX[0.0000000255510850],BAO[42.000000000000000],BAT[1.000000000000000],BNB[0.0000053381450185],DENT[20.000000000000000],ETH[0.0000000018150337],FTM[0.000000024166853],KIN[36.000000000000000],LOOKS[0.000000029634086],MATIC[0.0000000220885948],NFT[322968815685180615][1],RSR[3.000000000000000],SOL[0.0000179124305343],TONCOIN[0.0000000384818601],TRX[7.000000000000000],UBXT[9.000000000000000],USD[0.0002843027110058],USDT[0.0000001358574908],WFLOW[0.0002933800000000] |
| 03376729 | USD[0.0060913388259408] |
| 03376731 | USD[0.0164391690000000],USDT[0.0000000032546740] |
| 03376732 | USD[0.0351416986500000] |
| 03376734 | USD[30.0000000000000000] |
| 03376737 | SAND[0.000000091556000],TRX[0.000000010992640],USD[0.0646562805250000] |
| 03376738 | BTC[0.000000001000000],USD[0.0000000102844677],XRP[0.0000000800000000] |
| 03376740 | USD[0.0000952952100000] |
| 03376742 | USD[0.0000000086950588] |
| 03376744 | SAND[2.000000000000000],USD[1.0116976500000000] |
| 03376751 | USD[-0.0000000003325786],USDT[0.000000010000000] |
| 03376760 | FTT[0.0349189340000000],NFT [372756768939898385][1],NFT [374142018785366021][1],NFT [476544971305857960][1],SOL[0.0000000060000000],SRM[0.4630109000000000],SRM_LOCKED[2.6569891000000000],USD[0.0000000039281020],USDT[0.0000000087849630] |
| 03376761 | USD[0.0006950700581530] |
| 03376781 | USDT[3.6000000000000000] |
| 03376786 | USD[0.000000099043584],NFT [351662146943590176][1],NFT [378672167668121599][1],NFT [466641597951732488][1],SAND[0.000000073454400],TRX[0.000000010039784590],USD[0.000000018359272],USDT[0.000000064883200] |
| 03376787 | USD[0.3216641980392804],USDC[322.0000000000000000],USDT[0.000000009082661/6] |
| 03376788 | BEAR[2.700000000000000],BULL[0.000042250000000],ETH[0.000075800000000],FTT[0.0513670000000000],SOL[0.0083134000000000],USD[0.00107033600000000],USDT[0.00000008500000] |
| 03376790 | BTC[0.000067480000000],ETH[0.0002964700000000],ETHW[0.0002267700000000],KIN[1.000000000000000],LUNA2_LOCKED[23.9432401800000000],LUNC[84029.4527059974957500],TRX[0.000791000000000],UBXT[1.000000000000000],USD[0.7217699326468167],USDT[0.000000037470831],USTC[0.000000074014400] |
| 03376791 | USD[0.0315017894625000],USDT[0.0000000004159269/6] |
| 03376795 | EUR[0.0000001569953328],TRX[0.0015540000000000],USDT[837.8497772800000000] |
| 03376796 | USD[0.0525130437494000] |
| 03376801 | TRX[0.0015560000000000],USD[0.0399959832000000],USDT[502.4360196927515842] |
| 03376804 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[100.0428608215000000] |
| 03376810 | USD[0.0000000044704557] |
| 03376811 | BTC[0.0022517200000000],ETH[0.1785121900000000],ETHW[0.1783687500000000],FTM[0.9970570706341167],MATIC[114.7801924400000000],TRX[0.0027210000000000],USD[0.5763665108689706],USDT[0.5945145000000000] |
| 03376813 | USD[0.000042929387070] |
| 03376814 | USD[0.0486596691500000] |
| 03376815 | GENE[0.0750000000000000],SOL[0.000000100000000],USD[0.0084114798000000],USDT[0.0272117537500000] |
| 03376816 | USD[0.0033790416250000] |
| 03376818 | TRX[80.2099885400000000],USD[0.0016259540170950] |
| 03376820 | USD[0.0000000079656084] |
| 03376827 | USD[0.5097601900000000] |
| 03376828 | BTC[0.0017905500000000],FTT[0.1020026900000000],NFT [294855053774733140][1],NFT [310815018704660360][1],NFT [337917400482719055][1],NFT [347442319553581403][1],NFT [462772615387854783][1],NFT [479072345440733742][1],NFT [528509536545768717][1],SOL[35.2194003000000000],TRX[0.000028000000000],USDT[0.0764462800000000] |
| 03376835 | USD[0.000000075687098] |
| 03376836 | USD[0.0513527284146908] |
| 03376837 | EUR[0.0067518400000000],USD[11681.467552359419518 4] |
| 03376839 | APT[318.2728712183215800],BNB[0.000272190000000],ETH[0.0000647600000000],ETHW[0.0000647600000000],FTT[500.4290913600000000],GMT[2205.187865883020800 0],NFT [325521937693239322][1],NFT [358561968580390686][1],NFT [371053459818063902][1],NFT [380841610795104171][1],NFT [384484169858661002][1],NFT [395404086094417148][1],NFT [409471085369089991][1],NFT [428966889527040113][1],NFT [429140563572661999][1],NFT [443388418923906806][1],NFT [466112604649617790][1],NFT [463165633146245921][1],NFT [508605031295009590][1],NFT [521848924360027181][1],NFT [545201778209575640][1],NFT [555899261317062735][1],NFT [579865851076922103][1],SRM[3.3593915700000000],SRM_LOCKED[64.3500720700000000],USD[26.5471428703373793] |
| 03376841 | USD[0.0000000089043020] |
| 03376846 | USD[0.000000050000000] |
| 03376847 | USD[0.0187105600000000] |
| 03376849 | USD[0.3393985136250000] |
| 03376850 | USD[0.000000070154765] |
| 03376853 | USD[0.000000073201796] |
| 03376858 | USD[0.0050508331600000],USDT[0.0060987627625000] |
| 03376861 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],ETHW[0.0699767700000000],GRT[1.000000000000000],HOLY[1.0051153000000000],KIN[5.000000000000000],RSR[1.000000000000000],TONCOIN[0.763904616715799/69],TRX[19.775959540000000],TSLA[25.3400000000000000],UBXT[6.000000000000000],USD[0.0109626953663349],USDT[18.9835052406580991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03376862 | USDT[0.000000000950000000] |
| 03376865 | BAO[4.000000000000000000],ETH[0.000000003211664],EUR[429.320000015904385g],FTT[0.000000007700520g],SOL[0.000000058545536],UBXT[4.000000000000000],USD[0.000000002147454g],USDT[0.019275536426734g] |
| 03376868 | USD[0.0029627206503327] |
| 03376873 | BNB[-0.0019778965678814],BTC[0.000000041434000],USD[1.487548818619059g],USDT[0.000000148606786] |
| 03376875 | USD[0.00042620000000000] |
| 03376880 | AVAX[0.415704480117280g],BICO[1.000000000000000],BTC[0.000099810000000g],DOT[0.003158858197100g],ETH[0.006070334010000g],ETHW[0.006039580890000g],FTT[0.400000000000000g],RAY[2.177676245679550g],SAND[5.442532550000000g],SOL[0.636871030000000g],UMEE[70.000000000000000g],USD[2.190621533112650g],LUSDT[34.373673278684341g] |
| 03376885 | BAO[3.000000000000000],USD[0.000000008314124] |
| 03376886 | AUDIO[0.015796990000000g],MANA[0.000131400000000g],USD[0.000000002218318g],USDT[0.000000003140685] |
| 03376893 | LTC[0.000444479686864803],USD[0.0000001706857590] |
| 03376894 | HT[883.023360000000000g],SRM[2.384071690000000g],SRM_LOCKED[18.615928310000000g],USD[5.105967730500000g],USDT[0.0034260000000000] |
| 03376904 | BAO[1.000000000000000g],MANA[15.823562110000000g],USDT[0.000000103296322] |
| 03376907 | TRX[0.000000002473092g],USD[0.0000000043436703] |
| 03376910 | SAND[11.000000000000000g],USD[1.274658088800000g],USDT[0.0025287032500000] |
| 03376912 | USD[26.462158490000000g] |
| 03376913 | USD[0.000000069413550],USDT[0.000000034724532] |
| 03376914 | DOGE[184.989849600000000g],EUR[0.000000003414867g],SHIB[1593879.502709590000000g],TRX[494.969836520000000g],USDT[0.000000014057893] |
| 03376918 | SAND[10.000000000000000g],USD[0.0091455063750000] |
| 03376919 | USD[0.0000000082500000] |
| 03376921 | USD[1.10940175000000000] |
| 03376922 | USD[0.000000091948976] |
| 03376925 | BNB[0.000000010000000g],EUR[0.000000009968960],USD[0.000000070195735g],USDT[0.000000028037406] |
| 03376928 | USD[0.003935269592721g],USDT[0.000000005961504] |
| 03376929 | ATLAS[0.000000094350100],ETH[0.000000010000000g],TRX[0.000000006241082g],USD[0.000193561250000g],XRP[0.000000004861402g] |
| 03376930 | USD[0.0106858537500000] |
| 03376934 | SAND[0.015567680000000g],USD[0.00000003182107g] |
| 03376938 | AKRO[1.000000000000000g],TONCOIN[0.003316420000000g],USD[0.000000098289358] |
| 03376940 | TRX[0.000000046160000],USD[0.000000005823784] |
| 03376941 | USD[0.02758905775000000] |
| 03376944 | USD[0.00523585500000000] |
| 03376946 | ATLAS[0.508968280000000g],TRX[0.9399010000000000] |
| 03376948 | INTER[0.016785350000000g],USD[0.004208267235074g],USDT[0.000000079131288] |
| 03376953 | BTC[0.015796840000000g],ETH[0.245950800000000g],ETHW[0.245950800000000g],USD[59.616441160000000000000000] |
| 03376955 | USD[0.000000055794128] |
| 03376956 | SAND[0.000000003651170g],TRX[0.000000095803044],USD[0.010761362250000g] |
| 03376958 | USD[0.0222286900000000] |
| 03376960 | FTT[25.000002716079265g],USD[0.000071408103164],USDT[0.000000084576183] |
| 03376961 | GARI[91.000000000000000g],USD[0.000000105038015] |
| 03376966 | ETH[0.000000005498400],XRP[0.000000080000000] |
| 03376967 | USD[0.000000034169440] |
| 03376969 | USD[500.00000000000000g] |
| 03376970 | USD[0.000000065569372] |
| 03376971 | APE[1.000000000000000g],AUDIO[10.000000000000000g],SHIB[400000.000000000000g],USD[0.244680995339000g] |
| 03376976 | ETH[0.000982900000000g],ETHW[0.000982900000000g],SOL[0.009500000000000g],USD[0.0029842078907406] |
| 03376980 | FTT[780.000025000000000g],SRM[10.016841880000000g],SRM_LOCKED[117.063158120000000g],USD[6481.1347875605000000] |
| 03376981 | USD[0.000000043127726] |
| 03376991 | USD[0.000000079059778],USDT[0.000000005054680] |
| 03376993 | FTT[0.049063000000000g],USD[0.000000117645908] |
| 03376994 | TONCOIN[126.997245190000000g] |
| 03376999 | USD[0.005611378400000g] |
| 03377000 | USD[0.000000051079981] |
| 03377003 | BTC[0.007200000000000g],ETH[0.000000009000000g],FTT[6.700000000000000g],LUNA2[0.041322539610000g],LUNA2_LOCKED[0.096419259090000g],LUNC[8998.070000000000000g],TONCOIN[0.078404059358547g],USD[0.000016040561506g],USDT[0.000000023419306g] |
| 03377009 | USD[300.000000117832775g],USDT[0.000000007044654g] |
| 03377014 | USD[0.062154632500000g] |
| 03377022 | BTC[0.000000078755835g],ETH[0.000000033570400g],FTT[1.372925455349737g],LUNA2[0.000000049300000g],LUNA2_LOCKED[0.214312478200000g],TRX[0.000001041354100g],USD[1.609763845716846g],USDT[0.000000035826560g] |
| 03377023 | NFT[373317795926337760g][1],NFT[442105089757515179g][1],NFT[447342366015695105g][1],USD[0.000000000205500g],USDT[0.000000073034844] |
| 03377024 | SAND[0.000000082920000g],USD[0.000000055950168g] |
| 03377025 | USD[0.016349909964418g],USDT[0.008974973630985g] |
| 03377029 | BTC[0.000099050000000g],LUNA2[0.000459150554800g],LUNA2_LOCKED[0.001071351295000g],LUNC[9.998100000000000g],USD[0.000000070000000g],USDC[51.949537200000000g] |
| 03377030 | USDT[0.000000087315161] |
| 03377032 | EUR[2.021550154500000g],USD[0.747734079250000g] |
| 03377035 | ETHW[0.000100000000000g],FTT[0.000000010000000g],USD[0.006772700910000g] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03377036 | USD[0.0000000020000000] |
| 03377037 | NFT (37309974711687764][1],NFT (384670290050705180)[1],NFT (556063102420860125)[1],USD[0.0000000092380580],USDT[0.0000000073034844] |
| 03377038 | USD[0.0483884406625000] |
| 03377039 | BTC[0.0000966000000000],USD[0.0095693927500000],USDT[0.0852171400000000] |
| 03377045 | IMX[380.8888619600000000],USD[-5.6911291505553697],USDT[8.2605250956664720] |
| 03377046 | USD[0.0465486650750000] |
| 03377052 | BTC[0.0501972900000000],FTT[0.0000058064621180],USD[0.0005109206234009],USDT[0.0000000094161225] |
| 03377053 | USDC[3336.2551625500000000],USDT[0.0000000078991371] |
| 03377055 | SOL[0.0064424600000000],USD[0.0573398202500000] |
| 03377056 | ETH[0.0000000092524700] |
| 03377057 | USD[0.0000000091919722] |
| 03377060 | USD[0.0328934896750000] |
| 03377068 | USD[0.0124409995818200] |
| 03377071 | USDT[2.5011635600000000] |
| 03377072 | USD[0.0000000005564370],USDT[0.0000000092229738] |
| 03377074 | ADABULL[0.0000000040000000],ALICE[0.4870060000000000],BAL[0.0682640000000000],BTC[0.3162618154300400],ETH[0.3160000000000000],ETHW[0.3160000000000000],EUR[531.5063297669803947],FTM[0.0000000034978829],FTT[25.0022097000000000],LUNA[0.1033470605000000],LUNA2_LOCKED[0.2411431411000000],LUNC[2250.4060000000000000],MANA[0.9998000000000000],SOL[0.0000000048574135],SPELL[2579.5606000000000000],SRM[0.0055600400000000],SRM_LOCKED[0.0634002500000000],USD[365.2228449714687562],USDT[0.0000000037528463] |
| 03377082 | USD[0.0145591187535000] |
| 03377085 | USD[0.0000000097692200] |
| 03377086 | USDT[0.0000000007600000] |
| 03377090 | USD[0.0000000075000000] |
| 03377093 | SAND[0.0000000037582600],USD[0.0000000070863215],XRP[0.0000000036386006] |
| 03377094 | LTC[0.0000010000000000],NFT (404861142118765794)[1],NFT (442977581460819416)[1],USD[0.0000000004594518],USDT[0.0000060190063160] |
| 03377096 | USD[0.0440071323000000] |
| 03377098 | EUR[0.0000000446987520],SAND[2.0401054900000000],USD[0.0000000336690238] |
| 03377099 | DAI[0.0000000039855800],SOL[0.0000000044840000],TRX[0.0015580000000000] |
| 03377101 | USD[0.0508673109000000] |
| 03377102 | CRO[29.9940000000000000],DOT[5.1000000000000000],ETHW[0.0740000000000000],FTT[0.1000000000000000],LINK[8.2000000000000000],LUNA[0.1427534303000000],LUNA2_LOCKED[0.3330913374000000],LUNC[31084.8600000000000000],USD[2.3677669350820000] |
| 03377104 | BNB[0.0000000100000000],NFT (377995480782616258)[1],TRX[0.0311000000000000] |
| 03377107 | TONCOIN[0.0360000000000000],USD[0.0000000039000000] |
| 03377117 | FTT[0.0982053455204142],NFT (467491913297883257)[1],NFT (532603590855472055)[1],NFT (567660126317799530)[1],SRM[12.4487157300000000],SRM_LOCKED[118.1447538800000000],USD[10116.6581805302796000],USDT[0.0067258960000000] |
| 03377118 | USD[0.0913445300000000],USDT[0.1575523700000000] |
| 03377119 | USD[0.0289296225000000] |
| 03377122 | USD[0.0000000091229406],USDT[0.0000000012086778] |
| 03377125 | FTT[248.7388659900000000],LUNA[20.4592379018000000],LUNA2_LOCKED[1.0715551040000000],USD[505707.5288912321598001] |
| 03377129 | USDT[1.2497087650000000] |
| 03377136 | BTC[0.0001185324657450],DOT[0.0322449800000000],ETH[0.0006678500000000],ETHW[0.0006678500000000],LTC[0.0061859200000000],LUNA[249.1608453000000000],LUNA2_LOCKED[581.3753058000000000],LUNC[3516865.1321490000000000],MATIC[1.7545370400000000],SAND[0.8374754000000000],SOL[0.0057596300000000],SRM2.8326758900000000],SRM_LOCKED[25.0673241100000000],TRX[0.0000000000000000],USD[0.0000000071469164],USDT[32.8816358015806041] |
| 03377137 | SAND[10.0000000000000000],TRX[0.8100000000000000],USD[0.0045709357000218] |
| 03377139 | BAO[2.0000000000000000],CAD[0.0021060838291218],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000112157252] |
| 03377143 | LUNA[2000.0000766501154900],LUNA2_LOCKED[0.0001648850361001],LUNC[15.3874559000000000],NFT (316018067860287866)[1],NFT (333849448516125445)[1],NFT (378945374126945970)[1],NFT (517968496937769701)[1],NFT (547230496169755985)[1],TRX[0.0000080097952632],USD[77.2935393190256452],USDT[0.0000000110539950] |
| 03377145 | TRX[0.0000020000000000],USD[1.3405903400000000],USDT[0.0000000059111370] |
| 03377151 | SAND[1.0000000000000000],USD[0.8663464600000000] |
| 03377152 | USD[0.0000000091174740] |
| 03377156 | USD[0.0130901502500000] |
| 03377157 | USD[0.0171112485000000] |
| 03377160 | NFT (327899869576180548)[1],NFT (407553851898410593)[1],NFT (486781577706471742)[1],USD[0.0000000100730692],USDT[0.0000000101636864] |
| 03377161 | USD[0.0000000052762414] |
| 03377162 | BTC[0.3662023400000000],LUNA2[0.0029476559500000],LUNA2_LOCKED[0.0053544530540000],LUNC[499.6900396000000000],PAXG[0.0000044744121880],USD[0.6359286684000000] |
| 03377163 | TONCOIN[0.0800000000000000],USD[0.0000000036000000] |
| 03377171 | TRX[0.0000970000000000],USD[0.0000000078673600] |
| 03377173 | BTC[0.0000286180000000],EUR[0.0000000037915488],LUNA[0.3172116195000000],LUNA2_LOCKED[0.7401604456000000],LUNC[69073.4980096000000000],USD[0.0000000258247439],USDT[0.0000000049891848] |
| 03377175 | BTC[0.0000000027281200] |
| 03377176 | BNB[0.0000000080000000] |
| 03377181 | ATLAS[1581.4696892247000000] |
| 03377182 | NFT (298574694193642266)[1],NFT (320825233042014298)[1],NFT (573602757025124521)[1],TRX[0.5185570000000000],USD[0.0199990036749000],USDT[0.0000000037224754],XRP[0.4000000000000000] |
| 03377186 | USD[0.0000310000000000] |
| 03377190 | AKRO[7.0000000000000000],BAO[43.0000000000000000],DENT[14.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],KIN[29.0000000000000000],RSR[6.0000000000000000],TRX[3.0009050000000000],UBXT[2.0000000000000000],USD[0.0000084996641079],USDT[0.0000125536005428] |
| 03377198 | USD[0.0019434342329904],USDT[0.0000000086270094] |
| 03377200 | USD[0.0025066600000000] |
| 03377202 | SAND[0.2571275342855400],USD[0.0000000096631272],USDT[0.0028586780000000] |
| 03377216 | USD[0.0591672955125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03377217 | LUNA2[0.000001629433011 70],LUNA2_LOCKED[0.000038020103730],LUNC[0.354812474633022 3],USD[0.000000011958388],USDT[0.000000099609800] |
| 03377225 | USD[0.4075973302419728],USDT[0.000000081347420] |
| 03377228 | USD[0.0404662077750000] |
| 03377229 | USD[0.0000000095658571] |
| 03377230 | USD[0.0000000504565573] |
| 03377235 | EUR[0.0000000041744558],SHIB[79.7488093700000000] |
| 03377241 | USD[0.0478586790500000] |
| 03377242 | USD[10000.0000000000000000] |
| 03377243 | USD[0.0098593106118860] |
| 03377245 | TRX[-0.1388732478908243],USD[0.0084245380000000] |
| 03377252 | USD[0.0000000031454027] |
| 03377253 | ATLAS[15043.6411958200000000],BAO[2.000000000000000000],LINA[463.5363397300000000],USD[0.000000009799285] |
| 03377254 | BICO[0.0081000000000000],USD[0.0072152264307715] |
| 03377258 | SAND[12.000000000000000000],TRX[48.000001000000000000],USD[0.0034192519500000] |
| 03377265 | USD[0.0028117107194601],USDT[0.0023092174250000] |
| 03377267 | APE[305.1704143663000000],LTC[0.4083284700000000],TRX[400.001011000000000000],USD[0.000000083896716],USDT[23914.2496275831595152] |
| 03377272 | ETHW[2.0068427500000000],FTT[0.0000046000000000],TRX[0.0000010000000000],USD[0.0074668883774 61],USDT[0.0000000035886612] |
| 03377274 | USD[0.0081981664625000] |
| 03377278 | FTT[0.0000325100000000] |
| 03377279 | USD[0.5968058422614548] |
| 03377284 | ATLAS[0.0013145600000000],BTC[0.0000000061660000],DOGE[0.8596740900000000],ETH[0.5408942865446768],EUR[1700.4836313378115113],FTT[0.0050115214269822],GALA[0.0078570200000000],MANA[0.0031128800000000],POLIS[0.0051974439000000],SAND[0.0055224100000000],USD[0.0038483896361365],USDT[0.000000017632580] |
| 03377286 | EUR[0.0099826300000000],USD[0.0000000696159 56],USDT[0.0000000001898282] |
| 03377289 | USD[0.0000000094201518] |
| 03377300 | USD[0.0000000062504885],USDT[0.0000000066298496] |
| 03377306 | HT[0.0000001000000000],LUNA2[0.0274698147700000],LUNA2_LOCKED[0.0640962344600000],LUNC[5981.6100000000000000],NFT[305458176082973840][1],NFT[353789737222179531][1],USD[0.0000000148333816],USDT[0.0000197482593207] |
| 03377307 | TRX[0.7420477300000000],USD[0.0015368679171197] |
| 03377308 | BTC[0.0033993200000000],USD[891.5802000000000000] |
| 03377311 | USD[0.0199347100000000] |
| 03377314 | ETH[0.0000000041136700],SOL[0.0000000033150500] |
| 03377316 | BTC[0.0000936040241600],ETH[0.0010667483313479],ETHW[0.2661027483313479],PAXG[0.000000048330500],USD[-0.6362916604405991],USDT[0.0021523870057215] |
| 03377318 | EUR[0.7822404859218040],LRC[595.0107918100000000],USD[-1.6680425592250416000000000] |
| 03377321 | USD[0.0063751374660017] |
| 03377334 | APE[0.0825582700000000],FTT[0.0625381600000000],LUNA2[2.3358468980000000],LUNA2_LOCKED[5.4503094300000000],LUNC[508635.5800000000000000],USD[0.0079060313591256],USDT[0.1005803496164179] |
| 03377338 | TRX[0.0000010000000000],USD[0.0000000070000000],USDT[0.0010046188875000] |
| 03377339 | USD[0.0000000081286000],USD[0.0130799001625000] |
| 03377340 | BRZ[0.0000000040000000],BTC[0.0000000020000000],FTT[0.0264168447840800] |
| 03377347 | USD[0.0159081036125000] |
| 03377349 | SAND[0.0000000033348000],TRX[0.0000000098661080],USD[0.0092343764076415] |
| 03377355 | USD[0.0032438726267184] |
| 03377356 | USD[0.0280403475150000] |
| 03377359 | USD[0.0124023747500000] |
| 03377360 | USD[0.0150901022500000] |
| 03377361 | APT[0.8000000000000000],ETH[0.0000000100000000],FTT[0.0705690000000000],NFT[373276932966791940][1],NFT[397238960893645363][1],USD[1.1600000020000000],USDT[0.0000000135000000] |
| 03377367 | NFT[504180634432860890][1],NFT[539701552596658366][1],NFT[546957035432325291][1],USD[0.0000000204448404] |
| 03377372 | USDT[0.0000000080000000] |
| 03377373 | USD[0.0379728467250000] |
| 03377375 | USD[0.0073912275116810] |
| 03377378 | USD[158.0322130294288595],USDT[0.000000040777480] |
| 03377379 | TONCOIN[80.1000000000000000],USD[0.0000006365522446] |
| 03377380 | NFT[319722698586884447][1],NFT[387758481870043658][1],NFT[431878830569804185][1],USD[0.0157231748375000] |
| 03377386 | BTC[0.0000000275134201],ETH[0.0000000005000000],ETHW[0.1729681161000000],FTT[5.1990120000000000],LUNA2[2.2253378600000000],LUNA2_LOCKED[5.1924550070000000],LUNC[7.1686785690000000],USD[4.2655158270000000],USDT[0.0000000050000000] |
| 03377387 | BTC[0.0000000092007964],TRX[0.0000930000000000],USD[0.0021627357719596],USDT[0.0000000072560016] |
| 03377390 | USD[0.0167149350563800] |
| 03377391 | USD[0.0000000091932101] |
| 03377393 | NFT[338165635132759863][1],NFT[469586538164323494][1],NFT[541596764824744360][1],USDT[1.0000000000000000] |
| 03377402 | FTT[0.0150381195157748] |
| 03377404 | USD[0.0000000061320000] |
| 03377406 | FTT[45.9990690000000000],SAND[6.0000000000000000],TRX[0.0013290000000000],USD[0.4387130079225000],USDT[0.0171251795437500] |
| 03377408 | USD[0.2866966400000000],USDT[0.0000000088373520] |
| 03377413 | AKRO[9.0000000000000000],BAO[25.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000029200000],KIN[90.8910769906520665],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0027406853845173],USDT[0.0000108452948607] |
| 03377421 | USD[0.0693597000000000],USDT[0.0000000087249719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03377433 | USDT[0.0000000079351600] |
| 03377435 | APE[0.00000000655536531],ETH[0.0000000008092145],FTT[0.000000000985591],LUNA2[0.007053246059000000],LUNA2_LOCKED[0.016457571400000],NFT[410736453285751474][1],NFT[521330089389568046][1],NFT[569236616699673082][1],TRX[-0.1488191550698910],USD[0.0346534745850000] |
| 03377437 | USD[0.0346534745850000] |
| 03377438 | USD[30.0000000000000000] |
| 03377441 | FTT[0.0004250491546400],USD[0.0161235816250000] |
| 03377444 | TRX[0.0000010000000000],USD[1.1535095380697272] |
| 03377451 | USD[0.0000000017953882],USDT[0.0000000075614920] |
| 03377454 | SAND[1.0000000000000000],USD[0.1159936850000000] |
| 03377458 | BNB[0.0000000772522990] |
| 03377459 | USD[0.0000000054450576] |
| 03377460 | ETH[0.0012541500000000],ETHW[0.0012541500000000] |
| 03377466 | USD[0.0000000084516131],USDT[0.0007219200000000] |
| 03377467 | TRX[0.0000010000000000],USD[5.4115138910000000] |
| 03377468 | SAND[1.0003486500000000],USD[0.0190400446943910] |
| 03377471 | USD[0.0000957455321896] |
| 03377472 | USD[0.0000000023829012] |
| 03377475 | USD[0.0000000097522300] |
| 03377477 | USD[0.0000000010000000] |
| 03377478 | USD[0.0000442657787136] |
| 03377479 | NFT[441591446510499180][1],NFT[480668759556566715][1],NFT[534574177185421288][1],USD[0.0077396202642100] |
| 03377480 | BNB[0.0000001683400],IND[0.0000000011574000],SAND[0.0004830400000000],TRX[0.0000060023026653],USD[0.0000001499834667],USDT[0.0000000042226432] |
| 03377481 | BUSD[37852.0000000000000000],ETH[0.0001375900000000],EUR[0.0000000088261981],FTT[7.3365121900000000],LUNA2[0.0001200141477000],LUNC[11.2000000000000000],USD[0.3594574804517400],USD[0.3910782904676424] |
| 03377483 | USD[8.8616935154083100] |
| 03377487 | BTC[0.0000210000000000],USD[0.0643927868000000] |
| 03377493 | USD[0.0168803676175000],XRP[0.3085690000000000] |
| 03377494 | AKRO[2.0000000000000000],AVAX[0.0003230300000000],BAO[10.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000062110298],FIDA[1.0000000000000000],GBP[0.0000015695463890],KIN[7.0000000000000000],MATH[1.0000000000000000],MATIC[1.0001826000000000],SAND[0.0105871992233750],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001234218521] |
| 03377495 | USD[0.0323774400000000] |
| 03377496 | USD[0.0536052900000000] |
| 03377500 | USD[0.0436725106500000] |
| 03377502 | APT[0.0000000330000000],MATIC[0.0000000030000000],NFT[519498546604181862][1],NFT[521749954862089142][1],SOL[0.0000000015662055],TRX[0.0000000060000000],USD[0.0000043223117706],USDT[0.0000000061566700] |
| 03377508 | USD[0.0324447184000000] |
| 03377510 | BTC[0.0000000025542500],NFT[479585384819039232][1],TRX[0.2745220000000000],USD[0.0000000078227213],USDT[0.4514803207655294] |
| 03377511 | BTC[0.0000050000000000],NFT[305277969269125536][1],NFT[544512579740491135][1],TRX[0.0008080000000000] |
| 03377513 | SAND[0.0101632950000000],USD[0.0000000039232085],USDT[0.0000000005000000] |
| 03377520 | COPE[0.9570600000000000],USD[3.7077300583185195],USDT[0.0000000092596757] |
| 03377521 | SHIB[30394.7685834500000000],USD[0.0000000075000045],USDT[0.0000000058739985] |
| 03377535 | DAI[146.7802695000000000],EUR[0.0000000067507861],USD[6.9899667648325405000000000000] |
| 03377537 | USD[0.0463408345125000] |
| 03377541 | NFT[293084675811022636][1],NFT[390646611755101461][1],NFT[482391173189919305][1],NFT[530321889923212842][1],NFT[558873134696530935][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03377542 | USD[0.0000000481185642],USDT[0.0000000056176715] |
| 03377545 | SAND[0.0000000000000000],SOL[0.0016108600000000],TRX[0.0491170000000000],USD[0.0034574600000000] |
| 03377546 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[331051655002605632][1],NFT[533409727137039825][1],RSR[1.0000000000000000],USD[0.0000000113048886] |
| 03377550 | FTM[0.0000000023963120],SAND[0.0000000004500000],USD[0.0000000259754976] |
| 03377553 | ETH[0.0000000099720500],FTT[25.0635506500000000],GALA[0.0000000064710500],NFT[310064317544955428][1],NFT[339458683707239665][1],NFT[356839334496742747][1],NFT[357715416751794741][1],NFT[413120148274718445][1],NFT[452266581723862356][1],NFT[532646098896491067][1],TRX[267.6335425350000000],USD[0.0129729796218750],XRP[793.7590677500000000] |
| 03377555 | USD[0.0000000032935104] |
| 03377556 | TRX[0.0000010000000000],USD[0.3457975470000000] |
| 03377557 | USD[20.0000000000000000] |
| 03377561 | SAND[1.0000000000000000],USD[0.8696540000000000] |
| 03377563 | ALGO[446.0000000000000000],BTC[0.0131000000000000],ETH[0.1870000000000000],ETHW[0.1870000000000000],RUNE[28.2000000000000000],USD[411.4925214372500000] |
| 03377564 | USD[0.0216819431750000] |
| 03377566 | BTC[0.0001688900000000],ETH[0.0002357500000000],ETHW[0.0001488400000000],FTT[25.1952120000000000],NFT[336773719837877097][1],USD[0.0000000665414600] |
| 03377579 | USD[0.0702808183299500] |
| 03377580 | BTC[0.5029788900000000],FTT[596.4957978500000000],NFT[318570532803929895][1],NFT[334571598981529293][1],NFT[365958449098636803][1],NFT[507506734853870542][1],NFT[512299130468304038][1],NFT[564511580814228268][1],NFT[564721161893086355][1],TRX[0.0010770000000000],USDT[1.7808761892325600] |
| 03377583 | BNB[0.0010000000000000],SAND[1.0000000000000000],USD[4.4921397070000000] |
| 03377584 | SHIB[315315.3153153100000000],USDT[0.0000000000330309] |
| 03377585 | USD[0.0000000086246490],USDT[0.0080307080542954] |
| 03377587 | SRM[0.0000000009200000],USDT[0.0000678342303364] |
| 03377590 | TONCOIN[0.0169261901895528],USDT[0.0000000328917031] |
| 03377593 | BTC[0.0000000016117250],ETH[0.0000002482085520],ETHW[0.0000000050000000],FTT[154.1808350000000000],TRX[0.0009450000000000],USD[6.3571018453291704],USDT[0.0002634612022249] |
| 03377606 | SAND[1.0000000000000000],USD[0.2938582500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03377607 | USD[5.0585712424750000] |
| 03377609 | ATLAS[510.000000000000000000],USD[0.0794382423000000] |
| 03377611 | ATLAS[0.000000002886000],BNB[0.000000007331081],NFT [403285082919610660][1],SOL[0.000000010000000],USD[0.000000984542013],XRP[0.000000002783125] |
| 03377612 | ETH[0.001126490000000],ETHW[0.001126490000000],USD[-0.079961681812552 1],USDT[0.000000051409475] |
| 03377614 | FTT[0.089972430000000],NFT [378842717895925785][1],NFT [574538956629776318][1],USD[-0.009131722085350 48],USDT[0.000000109979280] |
| 03377621 | USD[0.000000004820444 6] |
| 03377624 | BTC[0.000000019620000],LTC[0.002626950000000],USD[0.262818189602900 0] |
| 03377625 | BTC[0.000099840000000],USDT[2.942828168000000 0] |
| 03377627 | SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000 00],USD[0.135796710000000 0] |
| 03377634 | USD[0.000000007353379 4] |
| 03377639 | USD[0.002549250000000 0] |
| 03377642 | TONCOIN[0.077653670000000 0],USD[0.000000022500000] |
| 03377643 | USDT[0.000000016904752] |
| 03377644 | USD[0.000000000990000 0] |
| 03377649 | TRX[0.000000010304850],USD[0.000269087971395] |
| 03377655 | BNB[0.000000005196981 6],BTC[0.000000006103 53],EUR[0.000000010203398 5],FTT[0.000000077947346],LTC[0.000000004700000 0],LUNA2_LOCKED[1.071554890000000 00],TRX[0.000000079314515],USD[5450.8230473276025693],USDT[0.009507068079081 3] |
| 03377658 | BTC[0.000000009000000],USDT[0.000000064037081] |
| 03377664 | USD[0.000000100469890] |
| 03377667 | BTC[0.000000006500000],ETHW[0.000747550000000 00],USD[2.907898269323389 7],USDT[0.000000093542256] |
| 03377673 | TRX[0.000000075290950],USD[0.083438126000000 0] |
| 03377677 | ETH[0.000000005000000],NFT [367064506130281600][1],SRM[0.271915980000000 0],SRM_LOCKED[2.5610892300000000 00],USD[0.204121326061686 9],USDT[4.094600013743872] |
| 03377683 | SHIB[443.561371170000000 0],USD[0.000000031789866] |
| 03377686 | ETH[0.000000056436857],FTT[0.006713616308742 4],USD[0.672570390169479 7] |
| 03377687 | NFT [329251846027024290][1],NFT [441386735303346721][1],NFT [486793022294878097][1],NFT [536964475424530091][1],NFT [554960246495505770][1],SRM[1.291365650000000 0],SRM_LOCKED[7.7086343500000000 00] |
| 03377689 | GBP[0.758165670000000 00],USD[0.000000123963436] |
| 03377693 | USD[0.031513270712500 0] |
| 03377694 | USD[0.004897554230772 0],USDT[0.000000063018835] |
| 03377695 | USD[25.000000000000000 0] |
| 03377706 | USD[0.000000023337310] |
| 03377707 | FTT[0.000000035030782],SHIB[0.000000040000000 0],USD[0.000000096659021] |
| 03377713 | USD[5.579146260000000 0],USDT[0.000000002000000] |
| 03377715 | USD[0.086193004237116 0] |
| 03377721 | CEL[0.091507001290846 4],TRX[0.015540000000000 0],USD[0.000203939250000 0] |
| 03377723 | AAVE[0.004162000000000 0],BTC[0.000082940000000 0],ETH[0.004968000000000 0],ETHW[0.004968000000000 0],FTT[0.080960000000000 0],NFT [301568708145434850][1],USD[0.008234372749122 0],USDT[0.000000010000000] |
| 03377725 | USD[25.000000000000000] |
| 03377727 | FTM[0.840000000000000 00],USD[0.006113436220000 0] |
| 03377729 | SAND[10.000000000000000 0],USD[0.049061822125000 0] |
| 03377730 | USD[0.002437771500000 0] |
| 03377733 | BTC[0.204277911860321 5],FTT[0.095733000000000 0],USD[0.213703583805981 2],USDT[0.339118901000000 0],XRP[0.308730000000000 0] |
| 03377741 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0],SAND[0.000000000000000 0],USD[1.329517120000000 0] |
| 03377743 | CHZ[0.001000000000000 00],DOGE[0.001000000000000 0],FIDA[0.990000000000000 00],FTT[0.031900010000000 0],LUNA2[0.003274197773000 00],LUNA2_LOCKED[0.007639794805000 0],SRM[1.359114950000000 0],SRM_LOCKED[18.8808850500000000 00],TRX[0.000066800000000 0],UNI[0.048110000000000 0],USD[1.859448662458837 1],USDT[0.0 000000081842 47],USTC[0.463478524245713 3],XRP[0.000500000000000 0] |
| 03377746 | USD[25.500000000000000 0] |
| 03377753 | USD[0.067604695112500 0] |
| 03377754 | ALTBEAR[1509.536274200000000 0],BEAR[853.400000000000000 0],BULL[0.000005646000000 0],MATICBEAR[2021][43.860000000000000 0],MATICBULL[7.547200000000000 0],USD[0.005544041100548 0],ZECBEAR[0.045200000000000 0] |
| 03377756 | USD[9.000000000000000 0] |
| 03377758 | USD[0.040414128662500 0] |
| 03377765 | ETH[0.018000000000000 0],ETHW[0.018000000000000 0],LUNA2[2.497048027000000 0],LUNA2_LOCKED[5.826445396000000 0],LUNC[543737.4650585000000 00],SHIB[2900.000000000000000 0],USD[0.858373219944710 0] |
| 03377766 | USD[0.050626396243575] |
| 03377771 | USD[0.011527395000000 0] |
| 03377774 | USDT[2.913688420000000 0] |
| 03377778 | ETH[0.000000009307714] |
| 03377780 | USD[0.000000066158498] |
| 03377783 | APE[0.000080759060000 0],BTC[0.001089551922411 0],DAWN[0.000000004859000 0],DOT[0.000000012720000 0],ETH[0.008724638965596 1],ETHW[0.000000010620919],LINK[0.000000070200000 0],SHIB[1157951.5519683300000000 00],USD[0.000094670064830 3] |
| 03377784 | ETH[-0.000000018247460],FTM[0.000000036747950],MATIC[0.000000069438700],SOL[0.909808000000000 0],USD[2.102458246355044 4] |
| 03377786 | AKRO[3.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],GBP[0.000000099534784],KIN[4.000000000000000 0],LOOKS[412.513343209570000 0],UBXT[3.000000000000000 0],USD[462.0619272892229392] |
| 03377788 | USD[0.193379686797742] |
| 03377790 | AVAX[0.000000088259346],BNB[0.000000006351295],ETH[0.000000095387099],MATIC[0.000000092924 94],SOL[0.000000119922943],TRX[0.000007004796906],USD[0.000000021863600],USDT[0.000000083756327],XRP[0.000000100000000] |
| 03377791 | DOT[25.028507900000000 0],ETH[0.2567517200000000 00],ETHW[0.256751720000000 0],FTM[64.701698090000000 0],GBP[0.000000077315271],MANA[16.121846020000000 0],SAND[78.376512000000000 0],SOL[3.634242590000000 0],USD[30.1954614937429998] |
| 03377796 | USD[0.059136322250000 0] |
| 03377797 | USD[0.056169249612500 0] |

Schedule F-26 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03377804 | USD[0.0000000050000000],USDT[0.0049168587500000] |
| 03377812 | FTT[0.0302073679741074],SRM[0.7576822200000000],SRM_LOCKED[10.7628270400000000],TRX[0.0031380000000000],USD[-0.0012176648017105],USDT[0.0000000057500000] |
| 03377813 | LINK[0.0679470000000000],USD[0.6982630991500000],USDT[0.0064350000000000] |
| 03377817 | USD[0.0000000033341462],USDT[0.0000000070706811] |
| 03377820 | USD[0.0000000045615772] |
| 03377824 | USD[0.0000000160198163],USDT[0.0000000060883505] |
| 03377826 | USD[0.0000000104403384] |
| 03377827 | USD[0.0000000568167202] |
| 03377829 | SOL[0.0058485800000000],USDT[4.4669675373174230] |
| 03377832 | USD[0.0000000033495435] |
| 03377833 | SOL[0.0399892300000000],TRX[0.0000010000000000],USD[0.9312831075370472] |
| 03377844 | USD[0.0035157370000000] |
| 03377848 | BNB[0.0067734000000000],BTC[0.0080100000000000],ETH[0.0307000000000000],ETHW[0.0307000000000000] |
| 03377849 | USD[0.0681701806125000] |
| 03377852 | USD[0.0451666150000000],USDT[0.0000000068252462] |
| 03377853 | BTC[0.0000655800000000],TRX[19.9420170000000000],USD[0.0000000049442013] |
| 03377856 | SAND[10.0000000000000000],USD[0.0549449280125000] |
| 03377858 | DOT[0.0000000100000000] |
| 03377860 | USD[0.0000000097652338] |
| 03377863 | 1INCH[23.3897259870952666],ADABULL[0.0000000071264564],ADAHEDGE[0.0000000067431922],BTC[0.0000000058320884],CHF[0.0003587162674516],LUNA2[0.0019943549520000],LUNA2_LOCKED[0.0046534948880000],LUNC[0.9117075517509420] |
| 03377865 | TONCOIN[0.0467938000000000],USD[0.0000000086804641] |
| 03377867 | USD[27.2638414025000000] |
| 03377873 | USD[0.0000000082821138],USD[0.0018597352501705],USDT[0.0000000023875000] |
| 03377896 | USD[0.0482869147375000] |
| 03377898 | APT[1.0000000000000000],AVAX[0.0000000054251802],BNB[0.0000000022439335],ETH[0.0000000011520107],LUNA2[0.0003420877482000],LUNA2_LOCKED[0.0007982004745800],LUNC[7.4490327422602120],MATIC[-0.0000000076000000],NEAR[0.0000000042205000],SOL[0.0000000084042108],TRX[0.0000010065263804],USD[0.0092071789660400],USDT[0.0000000028410774] |
| 03377900 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03377901 | USD[0.0031288540355680] |
| 03377903 | BTC[0.0000000060137500] |
| 03377904 | USD[0.0000000035793328] |
| 03377916 | USD[0.0000000025000000] |
| 03377924 | USDT[27.4790757200000000] |
| 03377925 | USD[0.0000000020039790] |
| 03377929 | ETH[0.0000000064000000],USD[0.0000280726767748] |
| 03377931 | TRX[77.2366478600000000],USD[0.0000000120891568] |
| 03377937 | USD[0.0000000063866755] |
| 03377938 | SAND[1.0000000000000000],USD[0.1159737200000000] |
| 03377939 | AKRO[1.0000000000000000],ETH[0.1722574600000000],ETHW[0.1722574600000000],FTT[2.3739002400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[13.5221418922846845] |
| 03377941 | NFT [3791130103057287921][1],NFT [4446264347133397850][1],USD[0.0074517165600000],USDT[0.3114877289025391] |
| 03377942 | ETH[0.0000000048326800] |
| 03377943 | USDT[0.0000000075000000] |
| 03377945 | ETH[0.0100000000000000],ETHW[0.0100000000000000],TRX[0.8459200000000000],USDT[2029.4985292860125000] |
| 03377946 | BTC[0.2495065600000000],ETH[4.9401299936438046],ETHW[3.2112518936438046],LUNA2[0.0109086771800000],LUNA2_LOCKED[0.0254535800900000],NFT [3930098310241662201][1],SOL[0.0000000017550000],USTC[1.5441759801140000],XRP[0.0000000047194637] |
| 03377947 | USD[0.0000000025073416] |
| 03377948 | USD[0.0000000053864702] |
| 03377951 | AMD[0.0025200000000000],BIT[0.1451900000000000],FTT[0.0905000000000000],NVDA[0.0003524750000000],USD[-0.0845687955749669],USDT[44429.1000000926897777] |
| 03377956 | USD[0.0298830272000000] |
| 03377958 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0004719017753341] |
| 03377962 | USD[0.0015534884648526] |
| 03377972 | USD[0.0503035076375000] |
| 03377973 | USD[0.0000000052561233] |
| 03377976 | USD[0.0477387520000000] |
| 03377979 | USD[0.0435771372750000] |
| 03377981 | TRX[0.0000000065885120],USD[0.0053916508713756],USDT[0.0000000095316000] |
| 03377983 | TRX[0.0000010000000000],USD[0.0638463901250000] |
| 03377986 | USD[0.0000005836456] |
| 03377987 | USD[0.0000000073836499],USDT[0.0000000075614920] |
| 03377989 | COPE[0.0000000064850390],SECO[0.0236299800000000],SOL[0.0000000014283743] |
| 03377990 | BNB[0.0000000048886464],ETH[0.0000000049685826],LTC[0.0000000011565464],LUNA2[0.0000367785192500],LUNA2_LOCKED[0.0000858165449200],LUNC[8.0086000000000000],MATIC[0.0000000076403056],NEAR[0.0000000021935175],SAND[0.0000000030388926],SOL[0.0000000003590004],USD[0.0080673815608093],USDT[0.004560320026616924] |
| 03377991 | ATLAS[100.0000000000000000],USD[0.2772035295000000],XRP[0.8519790000000000] |
| 03377993 | USD[0.0000000022469106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03377996 | USD[0.0170760146800000] |
| 03377998 | USD[0.0150088623380060] |
| 03377999 | USD[0.0664141737750000] |
| 03378002 | USD[0.0549467798000000] |
| 03378003 | USD[0.0000000016881715] |
| 03378004 | USD[0.0155112007500000] |
| 03378015 | SAND[10.0000000000000000],USD[0.0271916687500000] |
| 03378020 | USD[0.0000000100347662] |
| 03378021 | USD[0.0534180939250000] |
| 03378024 | USD[0.0000000057090114] |
| 03378027 | USD[0.0000000015120000] |
| 03378031 | USD[0.0000000056462675] |
| 03378033 | CQT[123.9764400000000000],FTT[0.6998670000000000],USD[0.0309673800000000],USDT[3.0850000207179998] |
| 03378035 | USD[0.0000000090593865] |
| 03378044 | USD[0.0000000086021367] |
| 03378050 | USD[0.0000000012500000] |
| 03378052 | USD[0.0548207004250000] |
| 03378054 | USD[0.0377660752750000],USDT[0.0498502893750000] |
| 03378061 | BTC[0.0006484500000000],USD[0.0001445264954620] |
| 03378063 | AUDIO[1.0000000000000000],FIDA[1.0000000000000000],NFT (311179658923394771)[1],NFT (343711640030553630)[1],NFT (361022471124901117)[1],NFT (368013621068362768)[1],NFT (372816807953042297)[1],NFT (488056503532756770)[1],NFT (512516532058581712)[1],NFT (554875542711902968)[1],TRX[1.0000000000000000],USDT[0.0000039340496874] |
| 03378064 | USD[10.0000000000000000],USD[0.0674982286560000] |
| 03378065 | APE[30.0000000032000000],BNB[0.0000000022511600],BTC[0.0030000000000000],ETH[0.0300000224888086],ETHW[0.0000000089204000],FTT[3.0000000105075539],SOL[3.0024657595000000],USD[1826.8898288566708305] |
| 03378078 | USD[0.0537891850375000] |
| 03378080 | SOL[0.0000084500000000],TRX[0.0000000689990000],USD[0.0067083163390910] |
| 03378091 | SAND[1.4075605200000000],USD[0.0000007268348544] |
| 03378092 | SAND[0.0000006100000000],TRX[0.0000000066386700],USD[0.0066299584175060] |
| 03378094 | USD[11.9016408840300424],USDT[0.0000000144251904] |
| 03378097 | USD[0.0000000013142945] |
| 03378102 | COPE[0.0000001000000000] |
| 03378104 | USD[0.0187796557500000] |
| 03378107 | BCH[0.0000000056295749],BNB[0.0000000824603388],DOGE[0.0000000003741500],MATIC[0.0000000116153736],TONCOIN[0.0000000075606200],TRX[0.0000000085071016],USD[0.0000013729809298],USDT[0.0000000046275976] |
| 03378113 | USD[0.0000000009493762] |
| 03378114 | BNB[0.0000000025280000],NFT (349611741703920653)[1],NFT (411538977518342792)[1],SOL[0.0000000064000000],TRX[0.0000000073699610] |
| 03378115 | ETH[0.0000000808959200] |
| 03378117 | ATLAS[230.0000000000000000],SAND[2.0000000000000000],USD[0.1937698505000000] |
| 03378119 | CEL[58.8843800000000000],CRO[299.6560000000000000],DODO[0.0397000000000000],ETH[0.0009612000000000],ETHW[0.0009612000000000],FTT[0.0000000100000000],SAND[0.9984000000000000],SHIB[600000.0000000000000000],SOS[5598912.4000000000000000],STMX[1509.7020000000000000],TONCOIN[2.7100000000000000],USD[0.0185321886833279] |
| 03378120 | USD[0.0504803729500000] |
| 03378123 | USD[30.0000000000000000] |
| 03378125 | BAO[1.0000000000000000],TONCOIN[0.6728302400000000],USD[0.0000000261372624] |
| 03378126 | DENT[1.0000000000000000],NFT (325151918590943413)[1],NFT (340080403986144020)[1],NFT (474172663416086504)[1],NFT (549678095333564648)[1],TRX[0.0000190000000000],USDT[0.0000108515414118] |
| 03378129 | SAND[0.0000000513637730],USD[0.0061627363203172] |
| 03378130 | DOGEBEAR2021[8.0000000000000000],DOGEBULL[280.0000000000000000],TRX[0.0000600000000000],TRY[0.0000001677239259],USD[2.9007680493434121],USDT[24.8306137287745141] |
| 03378132 | USD[0.0346897307481000] |
| 03378134 | USD[0.0002613177081340] |
| 03378137 | USD[25.0000000000000000] |
| 03378140 | SAND[1.0000000000000000],USD[1.2304832700000000] |
| 03378141 | SOS[38650.1716202829945781],USD[0.0000000054842226] |
| 03378144 | SRM[0.7803071600000000],SRM_LOCKED[11.3396928400000000],TRX[0.0000040000000000],USDT[0.0000000144750000],XRP[0.7500000000000000] |
| 03378147 | USD[974.3414759300000000],USDT[0.0000000096719540] |
| 03378149 | USD[0.0000000132743608],USDT[0.0000000040000000] |
| 03378152 | ADABULL[8.0000000000000000],AMC[84.6000000000000000],CRON[168.6000000000000000],GBP[0.8089658100000000],GME[-73.0099512837200212],KNCBULL[1900.0000000000000000],MATICBULL[500.0000000000000000],TRX[0.0011930000000000],TSLA[0.0088002256926415],USD[1799.1550327208000010],USDT[4579.7517858856587427],VETBULL[500.0000000000000000] |
| 03378159 | USD[0.0000000034581990] |
| 03378164 | BTC[0.0000000084574375],DOGE[0.5791230000000000],TRX[0.0002900000000000],USD[0.0000000032542700],USDT[0.0000000058538516] |
| 03378166 | ETH[0.2180000000000000],ETHW[0.2180000000000000],EUR[282.8356421895383160],USD[29.3739129557970340] |
| 03378167 | USD[0.0000000147453887] |
| 03378169 | UNI[-6.2452142283992789],USD[220.9342310400000000],USDT[-104.2559544002401517] |
| 03378172 | USD[0.0470717137016000] |
| 03378173 | BNB[0.0000000061888925],BTC[0.0000000072865600],MATIC[0.0000000031800000],SOL[0.0000000050600000],TRX[0.0210510091860981],USD[0.0000000105179088],USDT[0.0059255522797156] |
| 03378174 | USD[0.0109592150753776] |
| 03378183 | UBXT[1.0000000000000000],USD[0.0000000281449776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03378187 | BTC[0.0000070513225600],USD[0.0000000029107764] |
| 03378188 | ALGO[0.0000000011906328],AVAX[0.0000000087880000],BAO[1.0000000000000000],BNB[0.0000000004000000],ETH[0.0000000076959966],ETHW[0.0018202874106690],KIN[1.0000000000000000],MATIC[0.0000000085800000],NFT[4484984446201180195][1],NFT[5080482124368971[2](1],SOL[0.0000000926484446],TRX[1.0000000000000000],USD[0.0000001988728665],USDT[0.0000000065263264] |
| 03378190 | USD[0.0532760443177537] |
| 03378191 | USD[0.0000488897552996] |
| 03378193 | USD[0.0066057811150231] |
| 03378197 | TRX[0.0000000071174000],USD[0.0014567822584788] |
| 03378198 | USD[0.0000000094891232],USDT[0.0643853807143611] |
| 03378203 | USD[0.0000000455928150],USDT[0.0039109900000000] |
| 03378207 | USDT[2.2892304800000000] |
| 03378211 | USD[10.0000000000000000] |
| 03378214 | COPE[0.0000001000000000] |
| 03378219 | USD[0.7720757925000000] |
| 03378224 | NFT[294190985487338623][1],NFT[299782700754725349][1],NFT[311934639933287918][1],NFT[504293604225868891][1],NFT[554836231313217690][1],NFT[559107177831180816][1],SOL[0.0887820000000000],TRX[0.0007770000000000],USDT[1.6819750000000000] |
| 03378225 | SAND[10.0000000000000000],USD[0.0478195137500000] |
| 03378229 | USD[0.0093725658500000],USDT[0.0000000017407570] |
| 03378236 | TRX[0.0000000015389316],USD[0.0001572991750000] |
| 03378241 | FTT[0.0000000026728992],GALFAN[0.1657349875923484],INTER[0.0215200000000000],LUNA2[0.0001157973060000],LUNA2_LOCKED[0.0002701937155000],LUNC[25.2151073200000000],USD[0.1087727350383686],USDT[0.0000000111336722] |
| 03378243 | BNB[0.0000000097135649],BTC[0.0000000030631133],CEL[0.0000000023902400],ETHW[0.0000000045760000],FTM[0.0000000077564300],LOOKS[0.0000000097908171],LTC[0.0000000044176933],LUNA2[0.0003927177346000],LUNA2_LOCKED[0.0009163413808000],LUNC[0.0010152660884200],SOL[0.0027388855372500],TRX[2368.0000000000000000],USD[0.2224955582559582],USTC[0.0000000057389500] |
| 03378249 | EUR[0.0000010299438232],NFT[367874566799338989][1],NFT[492349650760247444][1],NFT[495538072645029322][1],USD[0.0000000282346664],USDT[2.4517455004805104] |
| 03378252 | USD[0.0000000026673200] |
| 03378253 | USD[0.0000000494034531],USDT[0.0000000035980336] |
| 03378254 | TRX[0.1207340000000000],USDT[0.6097499239000000] |
| 03378255 | USD[0.0000000037722000] |
| 03378262 | NFT[335499334205299463][1],NFT[456649813077508951][1],USD[0.0000000168497424] |
| 03378276 | USD[25.0000000000000000] |
| 03378277 | USDT[0.0670000000000000] |
| 03378279 | BNB[0.0000000083942900],BTC[0.0125990820000000],ETH[0.1549811000000000],ETHW[0.1449811000000000],LUNA2[0.0000027554268600],LUNA2_LOCKED[0.0000064293293400],LUNC[0.6000000000000000],MATIC[0.0000000065984900],USD[41.4677133957298454] |
| 03378280 | USDT[0.0000000022129215] |
| 03378283 | USD[0.0000001000000000] |
| 03378290 | USD[0.0249812306875000] |
| 03378297 | AKRO[1.0000000000000000],BAO[5.0000000000000000],FTM[0.5090000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.1068032417812934] |
| 03378301 | USDT[0.7551190642500000] |
| 03378306 | USD[0.0000004874269] |
| 03378307 | SOL[0.0099950000000000],USDT[0.0000000005000000] |
| 03378310 | ATOM[0.0878600000000000],ETH[0.0089180000000000],ETHW[0.0089180000000000],LUNA2[0.0027516082080000],LUNA2_LOCKED[0.0064204191510000],LUNC[0.0088640000000000],RAY[0.2284564900000000],RUNE[0.0635000000000000],SOL[0.0087360000000000],USD[0.0070444100000000],XRP[0.8484000000000000] |
| 03378313 | BTC[0.0001500000000000] |
| 03378322 | TRX[0.0000004851940],USD[0.0023355787500000] |
| 03378326 | USD[0.5845256000000000] |
| 03378329 | USD[0.1098334696292600],USDT[5.1520278300000000] |
| 03378332 | SAND[0.0032000000000000],TRX[0.0000000088000000],USD[0.0017215741288000] |
| 03378333 | ETH[0.0095626200000000],ETHW[0.0094394100000000],MATIC[0.0001000000000000],USD[0.0000072145870372] |
| 03378334 | USD[0.0000000002500000] |
| 03378337 | BTC[0.1056577200000000],ETH[1.1486177300000000],ETHW[1.1481351900000000],LUNA2[0.0218079500000000],USDT[0.6136728258664874] |
| 03378348 | HXRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000007805561420] |
| 03378352 | SAND[0.9998100000000000],SHIB[99981.0000000000000000],TRX[0.8019610000000000],USD[0.8645093394100000],USDT[0.0050783027000000] |
| 03378353 | LTC[0.0088281600000000],USD[0.0032532925919696] |
| 03378354 | COPE[0.0000001000000000] |
| 03378357 | USD[0.0052171565607797] |
| 03378359 | USD[0.0000000018330650] |
| 03378367 | BTC[0.0002293827453971],EUR[0.0000000004943565],USD[-0.4018787892829453],USDT[0.0000000134603972] |
| 03378369 | BTC[0.0026996800000000],SOL[3.8393680000000000],USD[0.1854658300000000] |
| 03378372 | USD[0.0568992236125000] |
| 03378374 | USD[0.5357132900000000] |
| 03378375 | APT[0.0000000050472848],TRX[0.0071930000000000],USD[0.0000110160830912],USDT[0.0000000001101456] |
| 03378377 | LUNA2[0.6307187237000000],LUNA2_LOCKED[1.4716770220000000],NFT[387035081887446703][1],USD[0.0000005505248200] |
| 03378396 | USD[25.0000000000000000] |
| 03378397 | EUR[0.0000000034152212],USD[0.0034003079800000] |
| 03378398 | GOG[91.0000000000000000],USD[0.1965221500000000] |
| 03378403 | USD[0.0000000965966681] |
| 03378407 | USD[0.0000000065889100],USDT[0.0000000061565016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03378409 | USD[0.000000006715 5160] |
| 03378419 | USD[0.0970277334224752] |
| 03378421 | CRO[170.000000000000000000],USD[726.9631775791500000] |
| 03378422 | USD[0.0829851215000000] |
| 03378428 | USD[0.0000000032860801] |
| 03378435 | AVAX[0.2900000000000000],SAND[1.000000000000000],USD[4.9822203700000000] |
| 03378436 | DOGE[0.000000002053314 1],ETH[0.0000000100000000],EUR[2.7314687645000000],USD[0.2685551892076598],XRP[1.000000000000000000] |
| 03378440 | TONCOIN[0.0900000000000000],USD[0.0313496153000000] |
| 03378442 | USD[0.0250656227321412] |
| 03378444 | SOL[0.0000000064839226],USD[0.0000000049137536],USDT[9.9701324300000000] |
| 03378451 | KIN[103273.3368106200000000],SHIB[2316853.1950435900000000],USD[0.0986415100003158] |
| 03378452 | COPE[0.0000000100000000] |
| 03378455 | USD[0.0000000001180473] |
| 03378460 | USD[0.0000000050000000] |
| 03378465 | USD[0.0000131650000518],XRP[0.0000000097730262] |
| 03378467 | BNB[0.0840498826500000],NFT (3085139278079619 32)[1],NFT (3177357381300469 91)[1],NFT (3643029132296196 12)[1],NFT (5499818736352463 91)[1],NFT (5717575006642000 23)[1],SAND[10.0000000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[2.2659930000000000] |
| 03378468 | USD[0.0048237410901354] |
| 03378469 | BAO[6.0000000000000000],DENT[2.0000000000000000],FTT[0.7385710800000000],KIN[8.0000000000000000],LUNA2[0.1501314254000000],LUNA2_LOCKED[0.3501851859000000],LUNC[0.0000304500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000129158324],USDT[0.0000000057985200],USTC[21.3362310500000000] |
| 03378471 | TRX[0.0000001267375],USD[-2.2152486130233469],USDT[2.4301392588805080] |
| 03378481 | AXS[0.0000000027563100],BNB[0.0098776000000000],USD[0.0024089505197620],USDT[0.0000036562395995] |
| 03378483 | USD[0.0002760546166790] |
| 03378489 | USD[25.0000000000000000] |
| 03378497 | EUR[20.0000000000000000] |
| 03378498 | BNB[0.7147025100000000],BTC[0.0122074600000000],EUR[0.0000008327469508],LUNA2[2.0322784250000000],LUNA2_LOCKED[4.7419829910000000],LUNC[442532.9057521000000000],USD[0.0000005762916008],USDT[0.0000000164562855] |
| 03378499 | USD[0.0310952762500000] |
| 03378500 | BTC[0.0000000000016300],USD[0.0000000026068250] |
| 03378504 | NFT (4489051260847021 90)[1],NFT (4882170983041086 91)[1],USD[0.0000000040122740],USDT[0.0000000073034844] |
| 03378507 | EUR[0.0002319871460520] |
| 03378514 | USD[0.0000000095000000],USDT[0.0000000055709333] |
| 03378515 | GBP[867.5670944000000000],USD[0.0000000142007806] |
| 03378519 | USD[0.0050169972000000] |
| 03378520 | ATLAS[0.2000000000000000] |
| 03378525 | USD[0.0633061376250000] |
| 03378526 | USD[0.0422814301125000] |
| 03378527 | USD[0.0054223708600000],USDT[0.0030000000000000] |
| 03378536 | BTC[0.0000000810510 00],DOGE[8.8182000000000000],ETH[0.0000000088750000],ETHW[0.0909638088750000],IMX[0.3961200000000000],MATIC[0.9960000000000000],SHIB[99030.0000000000000000],SOL[0.3909092700000000],USD[0.0000002011115258],USDT[0.0000001396044489] |
| 03378538 | AXS[6.0000000000000000],CRO[1050.0000000000000000],DOGE[1538.0000000000000000],DOT[36.7000000000000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],EUR[0.0000001371042655],SOL[6.3900000000000000],USD[491.3045129369000000],USDT[164.8658309294256976],XRP[631.0000000000000000] |
| 03378545 | BAO[8.0000000000000000],BTC[0.0578757163980000],DENT[1.0000000000000000],DOT[0.0001525000000000],ETH[0.0000028800000000],EUR[0.0000004012945 19],KIN[1.0000000000000000],NEAR[0.7228353900000000],NFT (3264149701012279 11)[1],NFT (3610463480447964 94)[1],NFT (5083688374785738 31)[1],RSR[1.0000000000000000],SAND[2.0095570500000000],SOL[0.0300283300000000],TRX[2.0000000000000000],USD[0.0000403348235957],USDT[0.0019862444085480] |
| 03378555 | USD[0.0000000005000000] |
| 03378561 | USD[0.0000000095294048] |
| 03378563 | NFT (3049215649858701 09)[1],NFT (3624668147320124 45)[1],NFT (3852564348364296 18)[1],USD[0.0117844076750000] |
| 03378565 | USD[0.0000000085665790] |
| 03378568 | NFT (3784487070870972 97)[1],NFT (4813668801746735 89)[1],NFT (5121490183909048 94)[1],USD[0.3902828050000000] |
| 03378569 | COPE[0.0000000100000000] |
| 03378570 | BTC[0.2747581800000000],EUR[30198.0050635992081548],USD[26.3294411155000000000000000] |
| 03378572 | USD[0.0077722800000000],USDT[0.0592926181529600] |
| 03378573 | KIN[1.0000000000000000],USD[30.0000000045985878] |
| 03378576 | FTT[0.1426281000000000],USD[0.1238655242621088],USDT[0.0000000081526060],XRP[0.0441669800000000] |
| 03378578 | BTC[0.0000102700000000],DOGE[0.0000000100000000],USD[0.0000000082520544] |
| 03378582 | BTC[0.1302922056290756],FTM[0.0000000067372658],LUNA2[0.5762450801000000],LUNA2_LOCKED[1.3445718540000000],LUNC[125478.5794144900000000],SOL[4.6932626400000000],USD[0.0001335589043308],USDT[0.0001789009958733] |
| 03378595 | USD[0.0000000050000000] |
| 03378598 | USD[0.0000000065501541] |
| 03378606 | CAD[0.0000000043784049],NEAR[105.7000000000000000],SOL[0.0089044200000000],USD[1578.1271435456470481],USDT[15919.4237824300000000] |
| 03378607 | BTC[0.0700174621071500],EUR[-1.3873245473445529],FTT[16.0000000000000000],SAND[2.0000000000000000],USD[0.0055282550554474] |
| 03378611 | USD[0.0067870750000000] |
| 03378613 | FTT[0.0049935530470000],USD[0.0000004133455498] |
| 03378623 | NFT (3357247025831306 79)[1],NFT (3379719053404168 69)[1],NFT (3416658532776654 91)[1],NFT (3873999719755967 65)[1],NFT (4012797518038530 31)[1],NFT (4333846484741586 48)[1],NFT (4726818418854362 95)[1],NFT (4930494086434337 05)[1],NFT (5001658953942883 69)[1],NFT (5670812300451904 42)[1],TRX[0.0000010000000000],USDT[10264.1584219800000000] |
| 03378626 | USD[0.0013514426375000] |
| 03378627 | FTM[3.9992400000000000],SAND[2.0000000000000000],USD[0.8599496069144300] |
| 03378629 | NFT (3208445075144348 38)[1],NFT (3657560672141259 33)[1],NFT (3881879671119264 82)[1],SAND[1.0000000000000000],USD[0.0000000081855962],USDT[0.0000000065191571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03378632 | USD[0.0431234870767399],USDT[0.0000000077938022] |
| 03378637 | USD[0.0032705700000000] |
| 03378638 | BTC[0.0093882400000000],ETH[0.4480237400000000],ETHW[0.4480237400000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[2.5244551200000000],USD[0.0000172324347516] |
| 03378639 | USD[0.0006951036525843],USDT[0.0000000047324028] |
| 03378640 | USD[0.0000000009657600] |
| 03378642 | LUNA2[0.0232980102200000],LUNA2_LOCKED[0.0543620238600000],LUNC[5073.1907776381740600],SOL[12.5601537277951776],USD[-0.0965093749564887],USDT[0.0000000156908309] |
| 03378645 | USD[0.0000000027500000],USDT[0.0000001022668047] |
| 03378646 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000172502905654] |
| 03378648 | FTT[0.0003094564363307],USD[0.0000000050000000] |
| 03378651 | BTC[0.0000000008000000],USD[0.0030948874710366],USDT[0.0000000074406808] |
| 03378654 | USD[0.0488745842000000] |
| 03378658 | USD[0.0037809468925504],USDT[0.0000000082999536] |
| 03378661 | COPE[0.0000000100000000] |
| 03378662 | KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[25.0000000000000000],USDT[0.0000085871004650] |
| 03378667 | ATLAS[1060.0000000000000000],BTC[0.0002000000000000],CQT[80.0000000000000000],GALFAN[15.0000000000000000],IMX[114.6000000000000000],USD[0.0479628618117324],USDT[0.0000000094235128] |
| 03378670 | USD[0.0220957515875000] |
| 03378672 | SAND[0.0000000047584100],USD[0.0298058364329614] |
| 03378674 | DOGE[0.0000000086000000],LUNA2[0.0040895712040000],LUNA2_LOCKED[0.0095423328090000],SOL[0.0000000022958630],USD[1.6332740243813801],USDT[0.0000000103336811],USTC[0.5788985700000000],XRP[0.7550969900000000] |
| 03378675 | USD[0.0000005922041771] |
| 03378678 | USD[0.0168147445250000] |
| 03378679 | USD[0.0000000028716430] |
| 03378681 | USD[0.0041162500000000],USDT[0.0000000036870000] |
| 03378682 | SOL[0.0200000000000000] |
| 03378691 | USD[1.0000000000000000] |
| 03378693 | USD[0.0000000155292680],USDT[0.0000000047569550] |
| 03378696 | USD[0.0069060282500000] |
| 03378699 | USD[0.0196541238250000] |
| 03378703 | USD[0.0000000067500000] |
| 03378704 | ETH[0.0000000094856000] |
| 03378705 | USDT[51.3997575000000000] |
| 03378706 | NFT (3537627961976896691)[1],NFT (4275585101352571261)[1],NFT (4305324630578872041)[1],NFT (5308629368579071251)[1],NFT (5383551352520197841)[1],USD[0.0000093144689892],USDT[0.0000040869324822] |
| 03378707 | USD[0.0562017204960000] |
| 03378708 | USD[0.0000000143357520],USDT[0.0000000003109342] |
| 03378716 | USDT[0.2456872417500000] |
| 03378721 | BNB[0.0000000014097500],TRX[0.0000060000000000],USD[0.0000015672481856],USDT[5.1065313621566539] |
| 03378722 | SOL[3.1593996000000000],USDT[1.3402196100000000] |
| 03378724 | USD[0.0000000093402016],USDT[0.0000000036333482] |
| 03378725 | FTT[0.0000000034998660],USD[0.0671366874683688],USDT[0.0000000015000000] |
| 03378727 | ETH[0.0000000000410900],KIN[1.0000000000000000] |
| 03378728 | USD[0.0000000035964406] |
| 03378732 | USD[0.0000000027822656] |
| 03378733 | USD[0.0129015849000000] |
| 03378734 | TONCOIN[0.0500000000000000],USD[0.0000000090000000] |
| 03378737 | LUNA2[0.0699727493100000],LUNA2_LOCKED[0.1632697484000000],LUNC[15236.7134825000000000],SRM[3.9402685900000000],SRM_LOCKED[37.7271165500000000],USD[0.0000000128750000],USDT[0.0013243981859112] |
| 03378751 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[26.2158495700000000],USDT[0.0000077518899294] |
| 03378754 | SAND[0.0008100000000000],USD[0.0038951959699204],USDT[0.0000000098802300] |
| 03378759 | USD[0.0000000038400000] |
| 03378766 | USD[0.0505625125000000] |
| 03378768 | FTT[25.3383344800000000],SNX[0.0000000086043800],USD[111.4469063087584596],USDT[0.0000000091445855] |
| 03378770 | USD[0.0000000061070245] |
| 03378774 | USDT[5.1000000000000000] |
| 03378775 | SOL[0.0000000100000000],TRX[0.0016900564751120],USD[0.4169145367945828],USDT[0.0009345820000000] |
| 03378786 | USD[0.0196959647953373],USDT[0.1200000106738086],XRP[0.0000000089200000] |
| 03378799 | BNB[0.0141807400000000],USDT[0.0000014184450016] |
| 03378800 | NFT (3930056494415407651)[1],NFT (4595824592493857491)[1],NFT (5103427576912941891)[1],USD[0.0335728132500000] |
| 03378802 | NFT (4150515884254275981)[1],NFT (4985064958931166854)[1],NFT (5742683126415100831)[1],SAND[1.0000000000000000],USD[14.5138541375000000] |
| 03378813 | USD[0.0234347369247000] |
| 03378814 | KIN[4.0000000000000000],NFT (2960410890704245071)[1],NFT (5219009401261154831)[1],NFT (5286038198693293741)[1],UBXT[1.0000000000000000],USD[0.0000011738534865] |
| 03378817 | BAO[1.0000000000000000],SOL[0.0000000067299085],USD[0.0000000022218029] |
| 03378818 | USD[0.0000000050215294] |
| 03378819 | BVOL[0.0180000000000000],KIN[1.0000000000000000],TRX[0.0056107800000000],UBXT[2.0000000000000000],USD[47.8612158950000000],USDT[0.0000000045197365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03378821 | SAND[0.0014822400000000],USD[0.0569362392433976],XRP[0.7500000000000000] |
| 03378824 | USD[0.0000000020624880] |
| 03378826 | BTC[0.0000000067508246],USD[0.0000000052217170] |
| 03378828 | FTT[25.0000000000000000],USDT[29.1829639157590680] |
| 03378835 | USD[0.0482434260375000] |
| 03378836 | SAND[11.9996000000000000],USD[2.1231078800000000] |
| 03378838 | USD[0.0000000245465196],USDT[0.0000000046057005] |
| 03378840 | BTC[0.0010414500000000],DOT[0.0003601000000000],ETH[0.0070618600000000],ETHW[0.0070618600000000],EUR[500.0000004133813816],SOL[0.6400770200000000],USD[29.9962446446690260] |
| 03378843 | AVAX[0.0000000054010000],BAO[2.0000000000000000],BNB[0.0000000017928300],BTC[0.0049756265502700],ETH[0.0000000005281800],EUR[0.0000000002173722],KIN[1.0000000000000000],LTC[0.0000000065300500],LUNA2[0.0000000404461861],LUNA2_LOCKED[0.0000000934374433],LUNC[0.0087198000000000],RSR[1.0053217494972600],SHIB[241618494.8974474270053802],SOL[0.0000000048076568],TRX[1.0080847683342300],USD[0.0000000122397056],USDT[0.0117561258899239] |
| 03378844 | EUR[0.0419904452742768],TRX[0.0077790000000000],USD[0.0000000121442666],USDT[0.0207966739818773] |
| 03378847 | USD[0.0000000044540840],USDT[0.0000000094128288] |
| 03378853 | USD[0.0051286422626753] |
| 03378857 | USD[0.0023123096858000],USDT[0.0000000077938022] |
| 03378866 | SAND[11.0000000000000000],USD[0.0194403394947880] |
| 03378867 | USD[1.7719434900000000] |
| 03378871 | EUR[0.0003133291653238],USDT[0.0000591370121155] |
| 03378875 | BTC[0.0052541700000000],USD[0.0000230071582171] |
| 03378880 | BNB[0.0000000062454791],BTC[0.0000000060000000],ETHW[0.1000258200000000],SHIB[311711.6934333900000000],TONCOIN[0.0500000000000000],USD[3.3993540076627988],USDT[0.0000000044220999] |
| 03378881 | TRX[0.0000690000000000],USD[-0.2916871459050890],USDT[0.0000000030890788],XRP[42.5482223970289400] |
| 03378882 | LUNA2_LOCKED[0.0000000195205154],LUNC[0.0018217000000000],NFT[321513062714756760][1],NFT[448920130581406092][1],USD[0.1814123704034820] |
| 03378884 | USD[0.0000000031174926] |
| 03378885 | USD[0.0000000019388960] |
| 03378888 | USD[0.0000000056654818],USDT[0.0000000013441146] |
| 03378894 | FTT[0.0814442000000000],USD[0.0000000059086525],USDT[66.8081816560000000] |
| 03378895 | USD[0.0458916660375000] |
| 03378898 | ETH[0.0000000070426016],USDT[0.0000000056367415],XRP[0.0000000084629020] |
| 03378903 | USD[0.0394598894000000] |
| 03378905 | USD[0.0423173152250000] |
| 03378906 | USD[0.0514352152606100] |
| 03378907 | NFT[334898926158193561][1],NFT[345282228255541280][1],NFT[489609960467795601][1],USD[0.0591810724500000] |
| 03378909 | USD[0.0000000032697908],LTC[0.0000000033887150],MATIC[0.0021420713240792] |
| 03378911 | AKRO[5.0000000000000000],BAO[1.0000000000000000],BTC[0.0021180900000000],DENT[8.0000000000000000],DOGE[1.0000000000000000],DYDX[0.4862283500000000],ETH[0.0131957684587877],ETHW[0.0856627584587877],FTM[8.2291834400000000],GALA[929.4835916300000000],KIN[15.0000000000000000],LINK[0.0110467600000000],LTC[0.0014747000000000],NEAR[0.3153326000000000],RSR[3.0000000000000000],SAND[0.2214933700000000],SOL[0.5342676100000000],STG[1.4392315800000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],UNI[0.1476610000000000],USD[9.9987206072144586],USDT[9.9227336992488210] |
| 03378922 | TRX[0.1394044900000000],USD[-0.0015060388026700] |
| 03378925 | USD[0.0113853252681668] |
| 03378926 | USD[25.0000000000000000] |
| 03378936 | MBS[3319.0000000000000000],USD[0.0280645900000000],USDT[0.0000000094859491] |
| 03378941 | USD[0.0000000067373437] |
| 03378943 | BTC[0.0000000075000000],TONCOIN[0.0393112697493044],TRX[0.0641580077150929],USD[0.0047610477444000] |
| 03378944 | AXS[0.0000000066521370],BTC[0.0000000074926623],MATIC[0.0069649767512614],SOL[0.0000574145714200] |
| 03378950 | USD[0.0024211662875000] |
| 03378952 | USD[0.0089602144153376] |
| 03378953 | ETH[0.0000000008546000],XRP[2.0000000000000000] |
| 03378960 | USD[0.0000000039745460] |
| 03378964 | USD[0.0870254212499700] |
| 03378969 | EUR[0.0094933800000000],USD[0.0000000018379524],USDT[0.0000000048119860] |
| 03378974 | USD[0.0487545168750000] |
| 03378979 | USD[25.0000000000000000] |
| 03378982 | USD[0.0503793895000000] |
| 03378988 | USD[0.0559335655538267] |
| 03378990 | USD[0.0000000036089732] |
| 03378997 | ETHW[0.0006650600000000],USD[0.0048248860000000] |
| 03379003 | USD[0.0044797691125000] |
| 03379009 | SAND[0.0196806200000000],USD[0.0029002332852168] |
| 03379010 | USD[0.0000000095390880],USDT[8.3694347769977555],XRP[0.5000000000000000] |
| 03379015 | USD[0.0117858774625000] |
| 03379022 | SAND[1.0000000000000000],USD[4.5066545297500000] |
| 03379025 | ETH[0.0000000093548100],TRX[0.0000000057000000] |
| 03379026 | USD[0.0284960048500000],USDT[0.0000000005220980] |
| 03379027 | USD[0.2530674990000000] |
| 03379029 | BNB[0.0000000024050614],IMX[0.0000000022400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03379030 | SAND[0.0081107600000000],USD[0.0446456997125000],USDT[0.0078759751882016] |
| 03379031 | ADABULL[107.4785200000000000],ALTBULL[78.0000000000000000],AUDIO[18.9962000000000000],BULL[0.2405822860000000],ETHBULL[1.9650000000000000],GARI[254.9492000000000000],LINKBULL[703.0000000000000000],LOOKS[41.0000000000000000],LUNA2[0.0310363028700000],LUNA2_LOCKED[0.0724180402000000],LUNC[0.0998000000000000],USD[0.6793279347897128],XRP[1.0000000000000000],XRPBULL[3563530.0800000000000000] |
| 03379034 | USD[0.0000000130197154],USDT[12.8002718154280000] |
| 03379039 | BTC[0.0000000000015500],TRX[54.8558299206544480],USD[0.0000808369837035] |
| 03379048 | USD[0.0182599405352900] |
| 03379049 | USD[0.0564032135500000] |
| 03379051 | BTC[0.0000000080113000],USD[0.0078446280521980] |
| 03379052 | MBS[437.9434000000000000],USD[0.1824245261599300] |
| 03379053 | SAND[1.0000000000000000],USD[0.1534499350000000] |
| 03379054 | USD[0.0000000104466965],USDT[0.0000000046353409] |
| 03379060 | NFT[315235758595617860][1],NFT[360313990177525696][1],NFT[372727575216471232][1],USD[0.0314096383034868],USDT[0.0000000077938022] |
| 03379061 | NFT[333318021807285250][1],NFT[416284506713127460][1],NFT[505013496006442109][1],NFT[522372579564036357][1],USD[0.0000000126422545],USDT[0.0000000018661518] |
| 03379062 | USD[0.0000000011041720] |
| 03379065 | ETHW[0.1999600000000000],FTT[0.0000000031460000],USD[0.0000000004936000] |
| 03379070 | USD[0.0531150230250000] |
| 03379073 | ATLAS[2.1320000000000000],BNB[0.0000000100000000],SHIB[21043420.0000000000000000],SOS[56580.0000000000000000],USD[1.3413086810212480],USDT[0.7326537225000000] |
| 03379075 | USD[0.0000001401182191],USDT[0.0000000073211813] |
| 03379077 | BTC[0.0000000084000000],ETH[0.0000000088000000],TRX[0.0000000076841242],USD[0.0000000101950636],USDT[0.0000000097761564] |
| 03379082 | USD[0.0000000334779717] |
| 03379083 | USD[0.0000000091722925] |
| 03379089 | USD[0.0525188285375000] |
| 03379093 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DAI[1.4933427600000000],DENT[5.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],NFT[305998384671122737][1],NFT[319987450944431926][1],NFT[383351659987704104][1],RSR[1.0000000000000000],SOL[0.0000000075000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[17.5175818165290616],USDT[0.0000000083086480] |
| 03379095 | ALICE[1.0000000000000000],BTC[0.0000154540000000],FTM[0.9998100000000000],LUNA2[0.0347380453600000],LUNA2_LOCKED[0.0810554391600000],LUNC[7564.2825132000000000],USD[-0.8092678024622360],USDT[0.0055833841045000] |
| 03379096 | USD[0.9533385900000000] |
| 03379107 | BNB[0.0090722400000000],MATIC[2.0000000000000000],NFT[368643883085896788][1],NFT[481488398855154341][1],NFT[493581106459759038][1],USD[0.2517642770000000] |
| 03379108 | USD[25.0000000000000000] |
| 03379112 | USD[0.0015837800000000] |
| 03379118 | TRX[0.0000000098996000],USD[0.0000000084932224] |
| 03379120 | EUR[0.0004410835906440],USD[0.0000000064539415],USDT[0.0000000049697170] |
| 03379121 | BRZ[0.0029183100000000],USD[0.0000000850760018],USDT[0.0000000062059150] |
| 03379124 | USD[0.8068606100000000],USDT[0.7510723000000000] |
| 03379125 | USD[0.0000000059857012] |
| 03379129 | USD[0.0011065037106484],USDT[0.0049131600000000] |
| 03379136 | FTT[11.3500000000000000] |
| 03379139 | USD[0.0544886153125000],USDT[0.0000000042220474] |
| 03379142 | BNB[0.0010000000000000],SGD[217.3056604300000000],SOL[1.8000000000000000],USD[52.5028140170115190] |
| 03379143 | USD[0.0392240252500000] |
| 03379149 | USD[19706.3547559341738892],USDC[5000.0000000000000000],USDT[5004.9038952200000000] |
| 03379155 | BTC[0.0000018016751592],TRX[0.3083063299787600],USD[0.0000000053550216] |
| 03379159 | BTC[0.0000000085247600],EUR[0.0000000109778356],FTT[311.6370047056050000],USD[0.0000000075778882] |
| 03379161 | TRX[0.6000010000000000],USDT[0.1149607312375000] |
| 03379168 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2952822500000000] |
| 03379169 | USD[3.4353575398360966] |
| 03379170 | BNB[0.0000000058000000] |
| 03379173 | USD[0.0000000971210140] |
| 03379177 | LUNA2[17.0906574200000000],LUNA2_LOCKED[39.8782006600000000],LUNC[3721526.6366680000000000],USD[305.2263323774812375],USDT[-1.7679974558378670] |
| 03379178 | ARS[0.0062940700000000],USD[0.0000000017873392],USDT[0.0000000000083609] |
| 03379195 | SAND[2.9994000000000000],USD[3.4040850747326382] |
| 03379197 | TRX[0.0000010000000000],USD[0.0000000012500000] |
| 03379200 | USD[0.0000000160364228] |
| 03379201 | BTC[0.0000000062955200] |
| 03379205 | TONCOIN[0.0900000000000000],USD[0.0000000041623623] |
| 03379216 | USD[0.0146662126500000] |
| 03379222 | USD[0.0000000071566077] |
| 03379224 | USD[0.0599997000000000] |
| 03379228 | USD[0.0018735650930014] |
| 03379229 | SAND[0.0047956500000000],TRX[0.0000000067000000],USD[0.0075225296997947] |
| 03379230 | SAND[1.0000000000000000],USD[44.5234782337500000],USDT[0.0000000063118896] |
| 03379247 | NFT[330015131585573686][1],NFT[331192609936066886][1],NFT[382882961796301074][1],NFT[389781799996543116][1],NFT[496007748170560212][1],SAND[11.0000000000000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[45.2055292467500000],USDT[19.8678000000000000] |
| 03379248 | USD[0.0720092727375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03379249 | NFT (43436552543649361{1]{1},NFT (47096408525758892){1},NFT (50030517899477078{4}{1],TRX[0.00000000021841744],USD[0.000000045000760] |
| 03379250 | SRM[4.35389460000000000],SRM_LOCKED[37.727116550000000000] |
| 03379251 | NFT (3656920046467533337){1],NFT (437970763287532053){1],NFT (476656939919191877){1},NFT (53545266936383966684){1],SAND[0.000000000500000000],USD[0.000000003109539],USDT[0.000000042409184] |
| 03379262 | AXS[0.000005060000000],GALA[0.000037666000000000],GBP[49.334648950181352539],GOG[0.000104900000000],MOB[0.000009970000000],USD[6.387679953749070703] |
| 03379264 | FTT[0.000000044888564],KIN[1.0000000000000000000],SOL[0.0000000047742740],TRX[1.0000000000000000000] |
| 03379267 | EUR[0.000000000154989],NFT (56641429864794826555){1],SOL[0.479904000000000000],TRX[29.3232894840377752],USD[0.000000000637862722] |
| 03379285 | BAO[3.000000000000000000],BTC[0.029376370000000000],CHZ[7973.5664798600000000],DENT[1.000000000000000000],EUR[0.00685189324774339],GRT[563.008899640000000],KIN[4.000000000000000000],MATIC[1.000018260000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0112236621637986],USDT[3288.2587468300000000],XRP[146067.5507173100000000] |
| 03379286 | ATOM[0.000000000534579441],BNB[0.0096361934288412],BTC[0.00014852369648355],ETH[0.000950600000000],ETHW[0.000950600000000],FTM[0.70878579220581101],FTT[0.008938289104896],LUNA2[2.75542686700000000],LUNA2_LOCKED[6.42932935700000000],LUNC[600000.0015867000000000],SOL[9.79000000000000],TRX[0.0000031008130000],USD[0.09400790575024621],USDT[2418.59018521740244496],XRP[0.000000093133670] |
| 03379288 | ETH[0.000000000415200],USD[0.227022003077435],USDT[0.000000000133670] |
| 03379292 | BAT[0.000000002762306],BNB[0.000000010000000],BTC[0.0012158000000000],ETH[0.013973130000000000],ETHW[0.0137951600000000],MATIC[30.654818280000000],SLRS[0.0000000049388602],SOL[0.000000012633857],USTC[0.0000000087903308],XRP[10.9189563300000000] |
| 03379296 | BTC[0.036703900000000000],ETH[1.124187260000000000],ETHW[1.1212162200000000],USDT[1010.2718244500000000] |
| 03379297 | USD[0.000000005500000] |
| 03379299 | SAND[0.0096200000000000],USD[0.0627422278571944] |
| 03379300 | USDT[0.00000000743969844] |
| 03379304 | FTM[90.13343517452579751],USD[0.0783877750000000] |
| 03379305 | USDT[1.17097135550000000] |
| 03379308 | TRX[0.000000005613400000],USD[0.00000000399315] |
| 03379311 | USD[0.00000000750000000] |
| 03379312 | DOGE[0.579616000000000],NFT (382401691640585754){1],USD[0.0076471317200000],USDT[0.0000000004800000] |
| 03379313 | USD[0.00331665165000000],USDT[0.000000006250000] |
| 03379315 | USD[0.00000000671985671] |
| 03379317 | BTC[0.000000003473540441],ETH[0.00000000920000000],ETHW[0.00000000920000000],FTM[0.190030600000000],GBP[0.000071926275658],LUNA2[14.00393562000000000],LUNA2_LOCKED[32.67584977000000000],LUNC[45.112122048000000],NEAR[0.286265560000000],SOL[0.00000000600000000],USD[0.0036326492774880] |
| 03379324 | USD[1.00000000000000000] |
| 03379325 | USD[0.059864055700000],USDT[0.0000000044959239] |
| 03379328 | USD[25.000000000000000] |
| 03379336 | USD[0.0000000012414540],USDT[0.000000027038188] |
| 03379337 | KIN[1.00000000000000000],USDT[0.000000000892519761] |
| 03379342 | ETH[0.751000000000000000],EUR[0.1700000000000000],FTT[25.9953200000000000],USD[47.1957837080000000] |
| 03379343 | ETH[0.000000036668100],MATIC[0.000000012226900],NFT (4907086171387211946){1},XRP[0.000444000000000] |
| 03379348 | USD[0.000000050000000] |
| 03379352 | ETHW[0.029543260000000000],TRX[0.00000100000000],USD[0.000000138314605],USDT[0.00000009218090 2] |
| 03379353 | BNB[0.000000083592700],BTC[0.00000006500000],LTC[0.0000001000000000],RNDR[0.000000039187000],SOL[0.0000000075000000],TRX[0.0000000067000000],USD[0.00000000104446442],USDT[0.000000083755340] |
| 03379354 | FTT[0.0117252700000000],NFT (3451144161583416 52){1],USD[0.001799900525420 07],USDT[0.5683330218750000] |
| 03379360 | FTT[4.600000000000000000],USD[0.1251578635776150] |
| 03379371 | USD[0.0504424748000000] |
| 03379372 | USD[0.024463104085000],USDT[0.000000083772984] |
| 03379373 | FTT[150.0718000000000000],USD[0.000000070600000] |
| 03379376 | USD[0.051136950837500] |
| 03379378 | BTC[0.005531500000000],ETH[1.161128340000000000],ETHW[1.160736640000000000],HXRO[1.000000000000000],USD[4501.0070284300000000],USDC[1004.000000000000000],USDT[0.0000000018226568] |
| 03379384 | NFT (32947196379942022 4){1],NFT (362198218457764667){1],NFT (44426075358115297 8){1],NFT (49920886722745686 2){1],NFT (55115251685362943 4){1},USD[-0.0000187069236503],USDT[0.000205178935216] |
| 03379385 | BNB[0.000000036257436],SAND[0.0000000081514000] |
| 03379386 | USD[0.00000001 4026808] |
| 03379389 | TONCOIN[0.000000100000000],USD[0.000000076973540],USDT[0.000000038690124] |
| 03379390 | BUSD[5518.5390000000000000],FTT[291.5097430000000000],SRM[1.2445820700000000],SRM_LOCKED[7.7713174700000000],USD[-0.0025249078515529],USDT[0.0000000014643955] |
| 03379395 | FTT[0.0000000000159600],USD[0.0606142766880326] |
| 03379400 | USD[0.0086283500000000] |
| 03379403 | APT[0.916224035754966 1],BTC[0.0250000000000000],ETHW[0.00092792000000000],FTM[0.9953200000000000],FTT[0.0982000000000000],LTC[0.009690400000000000],TUSD[50.000000000000000],USD[1.6227941115326118],USDT[0.0166463789524570] |
| 03379405 | USD[0.0023342520216805] |
| 03379407 | AVAX[2.595895880000000],BAO[2.000000000000000000],DENT[2.0000000000000000],ETHW[0.1026975100000000],ETHW[0.1026975100000000],GBP[0.71281788564605 72],KIN[7.000000000000000000],SOL[1.17028090000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0300730801914684],USDT[13.3430848100000000] |
| 03379410 | DOGE[20.0000000000000000],LUNA2[0.059002736060000 0],LUNA2_LOCKED[0.1376730508000000],LUNC[12847.9700000000000000],USD[0.0000005284359850] |
| 03379412 | USD[0.0290393740000000] |
| 03379413 | USD[0.0000001239984427],USDT[0.0000000038639816] |
| 03379419 | BAO[1.0000000000000000],EUR[0.0000044720809418],KIN[2.0000000000000000],USD[0.0198666107879640] |
| 03379424 | KIN[1.0000000000000000],NFT (2955373063557145 59){1],NFT (29600673367206432 2){1],NFT (3137674191616245 04){1],NFT (36717073121759042 5){1],NFT (42392210395360775 4){1],NFT (45951014872128097 7){1],NFT (47981335511344523 0){1],NFT (57327821872091070 8){1],USD[0.0918862897955904] |
| 03379427 | BAO[2.0000000000000000],ETH[0.00000000000000],SOL[0.0000000028563322],TRX[1.0000000000000000] |
| 03379433 | USD[25.000000000000000] |
| 03379434 | FTM[126.32329008000000000],KIN[1.000000000000000000],USDT[0.000000001009704] |
| 03379441 | BTC[0.0000105400000000],EUR[0.5522520683675096],USD[72963.4457348800000000] |
| 03379442 | USD[0.000000007501 3062] |
| 03379443 | BAO[1.0000000000000000],BAT[0.0000109300000000],ENJ[0.0000113400000000],GBP[0.000008031595189],KIN[1.00000000000000000],MANA[0.0000116100000000],MATIC[0.000009420000000],SAND[0.000009200000000],TRX[1.00000000000000000],UBXT[1.000000000000000000],USD[0.0004110652570805],USDT[0.0000000098789613] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03379445 | USDT[0.000000000900000] |
| 03379447 | BUSD[87.959206240000000],LUNA2[0.121043565000000],LUNA2_LOCKED[0.282434985000000],LUNC[26357.491125000000000],TONCOIN[0.029000000000000],USD[0.000000002500000] |
| 03379451 | USD[0.047424663000000] |
| 03379453 | TRX[0.649033590000000],USD[0.039091812000000] |
| 03379454 | FTT[15.798570820000000],PSY[0.638023000000000],USD[0.000000003775097B],USDT[0.005581929285915O] |
| 03379458 | USD[0.000000009865778O],USDT[0.000000003183584] |
| 03379459 | MATIC[0.000000004107600],TRX[0.000007000000000000],USD[0.000000057683916] |
| 03379460 | BTC[0.003566290000000O],ETH[0.511233780000000O],ETHW[0.511018960000000O],SOL[2.939671850000000O],TONCOIN[39.640385370000000O] |
| 03379462 | BNB[0.000000015342800O],ETH[0.000000001762240O],HT[0.000000004398400O],NFT (327649401664493047)[1],NFT (432094918625220013)[1],NFT (435761108300657884)[1],SOL[0.000000054348800],USD[4.073117523426352I],USDT[0.000000122571466] |
| 03379468 | USD[0.000000012726140],USDT[0.000000007768603O] |
| 03379471 | USD[0.000759723700400O] |
| 03379474 | USD[0.045123685250000O],USDT[0.004899217000000O] |
| 03379475 | ETH[0.494525630000000O],ETHW[0.494317880000000O],GRT[1.000000000000000O],USDT[182.845606052059978T] |
| 03379481 | NFT (292372479929971533)[1],NFT (305981881632107352)[1],NFT (498535140765754825)[1],NFT (503126870320750054)[1],NFT (542174836585098118)[1],TRX[0.267034000000000O],USD[0.054065211550000O],USDT[0.000000002500000] |
| 03379484 | TONCOIN[0.080004790000000O],USD[0.001750145000000O] |
| 03379489 | USD[0.000000009071855O] |
| 03379491 | AXS[308.593035099272710O],BAT[999.800000000000000O],CLV[2017.796360000000000O],DOT[348.826427831897000O],ETH[1.915557094803010O],ETHW[1.912839655845630O],FTM[4732.182052394495870O],FTT[720.049600000000000O],GALA[4109.600000000000000O],HNT[59.988000000000000O],KNC[1557.412737144000000O],LINK[266.005454511721190O],LUNA2[0.032140538840000O],LUNA2_LOCKED[0.074994590620000O],LUNC[6998.670000000000000O],MATIC[13663.795867919541840O],SAND[99.980000000000000O],SOL[31.133123989216910O],SUSHI[431.609948963319000O],UNI[81.278344195184640O],USD[5953.268262776418210O],USDT[1999.500000000000000O],USDT[1999.500000000000000O] |
| 03379500 | USD[0.000000014501412O],USDT[0.000000004063258] |
| 03379506 | SAND[12.000000000000000O],TRX[0.000001000000000O],USD[1.996633921437500O] |
| 03379511 | SOL[0.000000018000000O] |
| 03379517 | BTC[0.008902310000000O],ETH[0.043356020000000O],FTT[0.038000570000000O],LUNA2_LOCKED[0.006040457403000O],NFT (442687936089392547)[1],NFT (459727600500799999)[1],NFT (465585373196890482)[1],NFT (486624120383083587)[1],NFT (490210478702936733)[1],NFT (509218529658516430)[1],NFT (518336796152251766)[1],NFT (530669977885186382)[1],NFT (561399660661578228)[1],USDI[0.165858805980235S],USDTI[0.198166057359421I9] |
| 03379522 | EUR[1.000000000000000O],SAND[28.996390000000000O],USD[0.980260212000000O] |
| 03379524 | USD[0.000000092503210] |
| 03379544 | USD[0.000000013117632O9] |
| 03379546 | USD[30.000000000000000O] |
| 03379553 | ATLAS[85.646497600000000O],AUD[1.086917726254085O8],BAO[3.000000000000000O],ETH[0.006081090000000O],ETHW[0.006002880000000O],GODS[9.845095170000000O],SAND[1.549212620000000O],SOL[0.205398340000000O],TRX[1.000000000000000O] |
| 03379560 | LUNA2[0.000000159477539O6],LUNA2_LOCKED[0.000000372114259O],LUNC[1.232419780000000O],SHIB[0.000000005000000O],USD[0.005611666789856O],USDT[0.005007778452928O],XRP[0.000000245800000O] |
| 03379565 | USD[0.026337780700000O] |
| 03379569 | USD[0.000000000662580O],USDT[0.000000016479702O] |
| 03379570 | USD[0.057103690500000O] |
| 03379575 | USD[0.007968020009844O4] |
| 03379582 | USD[0.043010916375000O] |
| 03379588 | USD[0.000000040572440O] |
| 03379590 | BTC[0.000000017571176O],ENJ[0.000000030723643O],LTC[0.000004530000000O],USD[0.049044984645544I],USDT[0.550216524181764O4] |
| 03379591 | USD[0.000000049987314O] |
| 03379592 | TRX[0.000000021500000O],USD[0.000000006181218] |
| 03379594 | BAO[1.000000000000000O],BNB[0.000000037000000O],KIN[2.000000000000000O],USD[0.001077245484177O],USDT[0.000000048120685] |
| 03379600 | BAO[1.000000000000000O],TONCOIN[30.643771549200000O] |
| 03379602 | USD[0.000000020117192O] |
| 03379604 | NFT (454549281010281558)[1],NFT (506796405625904160)[1],USD[0.000010200071544O] |
| 03379617 | BTC[0.407644140000000O],SECO[1.041143320000000O],USDT[0.750584926529651O] |
| 03379619 | USD[0.008766187279768O] |
| 03379620 | ATOM[0.000000004238310O],AXS[641.065430682076805I],BAND[98.798136990364788Z],BNB[0.000000017397359Z],BTC[0.000030079234545Z],CEL[511.447731001169597I3],DOGE[0.000000011468690O0],DOT[0.000000005677803I6],ETH[0.988034973679603I1],ETHW[0.000228149053267Z],FTT[1.026466193412471I5],GMT[1.007646424000000O0],I3],KNC[0.000000005490472O],LUNA2[0.000037441321340000],LUNA2_LOCKED[0.000873630831200O],OKB[0.000000075945388],RAY[1.085711615474845I9],SOL[0.005128708493754I8],TONCOIN[136.428378900871496I6],TRX[0.000370042669800],TRYB[4012.266439479670971I1],USD[0.371330070925892O],USD[0.005823305123013],USTC[0.053000000000000O] |
| 03379626 | KIN[398000.000000000000000O],USD[0.000000015000000O] |
| 03379635 | TRX[0.002331000000000O],USD[0.011762075038286O6] |
| 03379644 | ETH[0.000053191478877O],ETHW[0.000053191478877O0],LUNA2[0.001344280980000O0],LUNA2_LOCKED[0.003136655620000O],USD[0.206235627825451Z],USDT[3.507459665874727I9],USTC[0.190289469496047I3] |
| 03379646 | BTC[0.026911282630077I5],ETHW[0.000284000000000O],EUR[0.008005494807913I1],USD[0.004936433180169I],USDT[0.005635637643678I6] |
| 03379650 | USD[25.000000000000000O] |
| 03379653 | USD[0.000000071393548I] |
| 03379654 | BTC[0.000000026007065I],ETH[0.775038647283246I1],ETHW[0.693502805707282I9],USD[0.000027277418599O],USD[0.000016175655485I7],XPLA[9.380000000000000O] |
| 03379656 | USD[200.010000000000000O] |
| 03379657 | SAND[0.999050000000000O],TRX[15.609432450000000O],USD[0.058822435573422I5],USDT[0.000000081215817] |
| 03379666 | MATIC[-0.993963250466742I5],SPELL[53.926566850000000O],USD[2.795537642045585O0] |
| 03379668 | EUR[0.000000000488908I3],USD[1.593712470000000O0] |
| 03379675 | USD[0.000000004773480O] |
| 03379676 | USD[0.000000136058170O],USDT[0.000000010225260O] |
| 03379682 | USD[0.076831401500000O0] |
| 03379688 | USD[0.383800004524474O8],USDT[0.000000001879801] |
| 03379689 | USD[11.752421820000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03379694 | TRX[0.00077800000000000],USDT[0.343850000000000] |
| 03379695 | USD[0.0000000051459244] |
| 03379709 | USD[0.0000007979535372] |
| 03379711 | BTC[0.0000750500000000],FTT[150.1000000000000000],TRX[0.00312500000000000],USD[0.0035810420079957],USDT[1400.0000000046026388] |
| 03379720 | FTT[0.00000000092212000],USD[0.0858826442000001],USDT[0.0000000016416028] |
| 03379723 | ENS[0.0003068700000000],GBP[0.0046052263684072],UBER[0.0000000009440328],USD[0.0000001575265336] |
| 03379726 | AXS[0.0000000001685934],BTC[0.0000000090500000],FTM[0.0000000035512119],FTT[0.0000000096617908],LUNA2_LOCKED[8.1661102600000000],LUNC[0.0000000095480000],USD[2.4172596665432663000000000],USDT[0.0000000116566094] |
| 03379729 | USD[0.0000000002500000] |
| 03379735 | BTC[0.0030142500000000],TRX[0.00077700000000000],USD[300.0084623757966956] |
| 03379739 | USD[0.0000000090000000] |
| 03379748 | USD[0.0034555768550000],USDT[0.0555330808500000] |
| 03379752 | BNB[0.0000001488600033],BTC[0.0000000003200700],ETH[0.0000000149297990],USDT[0.0000007357190918] |
| 03379755 | LINK[0.0351673800000000],NFT[295616247795441896][1],NFT[308909231292858898][1],NFT[574599866547807740][1],USD[0.0264272500000000] |
| 03379756 | NFT[368612354629154896][1],NFT[397727264000665371][1],NFT[452268154520718956][1],USD[0.0000000071248448] |
| 03379757 | USD[0.0000000048158516] |
| 03379765 | ETH[0.0000000011479300],TRX[0.0000060000000000],USD[0.0000000008284000],USDT[0.0000000076000000] |
| 03379767 | USD[0.0000000095223080] |
| 03379771 | TRX[0.0038260000000000],USD[0.0000000020625000] |
| 03379783 | BNB[0.3900000000000000],TRX[0.0000010000000000],USDT[2959.5887527590000000] |
| 03379784 | TONCOIN[184.8925014900000000] |
| 03379788 | NFT[378463230366991587][1],NFT[412004924080114638][1],NFT[443789707341863620][1],SOL[0.0006342000000000],USD[0.0036587281000000],USDT[0.0335369220000000] |
| 03379791 | USD[0.0376790449125000] |
| 03379798 | NFT[465785964469348457][1],TRX[0.0000000028424699],USD[0.0099331312500000] |
| 03379803 | SAND[4.0000000000000000],USD[0.4525171300000000],USDT[0.0000000097061502] |
| 03379804 | USD[25.0000000000000000] |
| 03379820 | ADABULL[0.2160000000000000],BTC[0.0053333583186775],FTM[36.0000000000000000],LINK[1.2000000000000000],MANA[3.0000000000000000],SOL[0.3400000000000000],USD[-55.8710638394900000000000000] |
| 03379826 | USD[0.0000000090288334] |
| 03379828 | LTC[0.0000000063600000],USD[0.0000000041040464],USDT[0.0000000016300000] |
| 03379830 | USD[1.0544618700000000],USDT[0.0000000067943690] |
| 03379832 | USDT[0.0000000093853744] |
| 03379836 | GOG[82.9834000000000000],USD[1.3200000000000000] |
| 03379838 | USD[0.0058149793049928] |
| 03379845 | SHIB[0.0000000032123805],SLP[202.9169387747986218],TRX[0.0000000003999963],USD[0.0000000000001500],USDT[0.0000000007631030] |
| 03379848 | TRX[0.0000000050758080],USD[0.0333482940000000] |
| 03379855 | BNB[0.0000000065994342],ETH[0.0000000101461890],FTM[0.0000000020109046],MATIC[0.0000000012179880],USD[0.0000043015201409],USDT[0.0000000110471935] |
| 03379856 | SAND[0.0094300000000000],USD[0.0026333473250981],USDT[0.0000000087268781] |
| 03379859 | USD[0.0123666218125000] |
| 03379861 | SAND[1.9994300000000000],USD[0.0000000156942184],USDT[0.0000000014530096] |
| 03379873 | USD[0.0028220796366114],USDT[0.0000000087653996] |
| 03379882 | USD[0.0000000114678080] |
| 03379890 | TRX[0.0000000021868531],USD[-0.0899012700777356],USDT[0.1153418840076300] |
| 03379893 | USD[0.0000000011262210] |
| 03379895 | FTM[102.0000000000000000],USD[0.1585193020919429] |
| 03379897 | LOOKS[0.7066284500000000],USD[1.2419693300000000] |
| 03379898 | ETH[0.0094433700000000],ETHW[0.0094433700000000],FTT[1.9996400000000000],TRX[0.5705510000000000],USD[0.3369646150000000] |
| 03379899 | USD[0.0162407222500000] |
| 03379902 | USD[0.0007231893820768] |
| 03379904 | GBP[5.3509932500000000] |
| 03379906 | ETH[1.3316944200000000],ETHW[1.3316944200000000] |
| 03379916 | USD[0.0000000012836318] |
| 03379918 | USD[0.0000000155232199],USDT[0.0000000095405020] |
| 03379925 | USD[0.0000000090239424] |
| 03379926 | USD[0.0000000081088460],USDT[0.0000000022052436] |
| 03379927 | USD[0.0000000086795143] |
| 03379933 | CRO[9.8200000000000000],GALA[4508.9200000000000000],USD[-4.5165787069754527],XRP[8999.7396400000000000] |
| 03379936 | HXRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000945129740 2] |
| 03379937 | BNB[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0000160000000000],USD[0.0000048414280054] |
| 03379938 | USD[0.0000000068000000],USDT[0.0000000089972760] |
| 03379939 | USD[0.0145448068750000],USDT[0.0000000013123918] |
| 03379940 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.8714084801875000] |
| 03379945 | NFT[362899803166090412][1],USD[0.0249234781000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03379951 | USD[0.0000000001801432] |
| 03379957 | BNB[0.020000000000000],MATIC[9.998100000000000],SHIB[1000.000000000000000],USD[0.3278585776500000] |
| 03379960 | BNB[0.000000008146360],DOGE[0.000000008028244],EUR[0.0000000081363622],MNGO[0.0000000005768881],SPELL[0.000000000487612] |
| 03379965 | SAND[1.99960000000000000],USD[1.2481368397780000] |
| 03379966 | BTC[0.0038958680000000],USD[0.0014693714290075] |
| 03379983 | BTC[0.0000001029300000],USD[0.0000079417511177],USDT[0.000000039070054] |
| 03379986 | KIN[1.00000000000000000],USD[0.00000006822525] |
| 03379988 | BTC[0.0534894408183428],ETH[0.000000085250000],LINK[0.0000000037500000],USD[0.1977853957176458] |
| 03379990 | NFT [36021194688243349][1],NFT [361347012570673354][1],NFT [568244578646772010][1],TRX[0.00000000079618000],USD[0.000000044111220] |
| 03379995 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],KIN[2.00000000000000000],NFT [473720302094146829][1],NFT [493041623776115115][1],NFT [573610577803333895][1],TRX[2.0010370000000000],UBXT[1.00000000000000000],USD[0.0000000015364069],USDT[1.7669574530171956] |
| 03380002 | USD[0.000000015610775] |
| 03380003 | USD[0.0277953210625000] |
| 03380010 | ANC[4985.05304000000000],APE[144.7777683302145400],BTC[0.1406839707082800],FTM[1794.2527111485943600],FTT[101.59544000000000000],GARI[0.9998100000000000],KIN[33.4298220644219200],LOOKS[423.8153359741502200],MATIC[894.4021917955021300],RAY[248.6585024291463500],SHIB[99734.000000000000000],SOL[1.9182307345436796],USD[36.23365188735000000] |
| 03380012 | SAND[10.0032851000000000],USD[0.000000239511240] |
| 03380020 | SLP[470.0000000000000000],USD[0.0078388940000000] |
| 03380023 | USD[0.0000456600000000] |
| 03380025 | SAND[0.000000079994620],USD[0.0000000283576064],XRP[0.0000000006224266] |
| 03380027 | USD[0.1172726549442331] |
| 03380032 | TRX[108.000000000000000],USD[0.0658394811389000] |
| 03380043 | USD[0.0000000096359580],USDT[0.000000006589350] |
| 03380052 | TRX[0.4250010000000000],USD[0.0095418119500000] |
| 03380053 | USDT[1.6016501000000000] |
| 03380054 | USD[0.0000000168461746] |
| 03380059 | USD[0.0067611008747602],USDT[0.0033000000000000] |
| 03380064 | USD[0.0593198775000000],USDT[0.0000000100114680] |
| 03380069 | SAND[1.00000000000000000],USD[0.1231287250000000] |
| 03380075 | BTC[0.0005025300000000],KIN[1.00000000000000000],USD[0.0000979439166863] |
| 03380083 | BTC[0.0000168178004000],USD[0.0507570351125000] |
| 03380086 | BTC[0.0000000064116499],DOT[0.000000025000000],ETH[0.000000058348121],EUR[0.0000000003217894],FTT[0.0000000065000000],SAND[0.0000000044788300],SOL[0.0000000049420400],TRX[0.0000000068890730],USD[0.0000000051799234],USDT[0.0000000015179938] |
| 03380089 | USD[0.0000000039606876] |
| 03380093 | BTC[0.0000482052795391],USD[0.0844803185717152],USDT[0.0000000060000000] |
| 03380103 | USDT[0.0000000146817602] |
| 03380111 | USD[1.4233988627925000],USDT[2.8459340000000000] |
| 03380116 | SAND[12.000000000000000],USD[0.7919387415000000] |
| 03380132 | USD[0.0000000058834700] |
| 03380133 | BNB[0.0000000138970303],ETH[0.0000000028093983],MATIC[4.0968612125250000],NFT [312398384704498017][1],NFT [325757544823417515][1],NFT [326115028652899511][1],SAND[0.9992400000000000],TRX[0.4600656948833358],USD[0.1843055117346795],XRP[1457.9928414331634128] |
| 03380137 | FTT[2.1995600000000000],TRX[0.1776010000000000],USD[1.4756336900000000] |
| 03380146 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],DOGE[0.0000000010000000],KIN[10.000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.00000002228436],USDT[0.0000000026308057] |
| 03380148 | BTC[0.6168268751123512],ETH[0.7723570474638505],ETHW[1.8045873702478814],EUR[0.0000000011000000],FIDA[0.7286422900000000],FTT[175.38597717000000000],NFT [293544554331171763][1],NFT [330308776598316879][1],NFT [330877861122683476][1],NFT [409982501476941502][1],NFT [430116067756017871][1],NFT [45131312942936631][1],NFT [466855614328221723][1],NFT [484542564358818164][1],NFT [493073047234395411][1],NFT [495058224810458363][1],NFT [505917333219610969][1],NFT [512374270022259661][1],NFT [527816392235515912][1],NFT [554811845652407829][1],NFT [566984388906335978][1],NFT [569199280974261086][1],TRX[0.0016480000000000],USD[522.8441346293470001],USDT[0.0000000048500000] |
| 03380155 | DENT[10.000000000000000],NFT [331066473871340370][1],TRX[0.0007780000000000],USD[0.0015882600000000],USDT[0.0907682822287841] |
| 03380163 | TRX[0.7942210617000000],USD[0.0042523787500000],USDT[0.0000000002441352] |
| 03380164 | AVAX[1.5000000000000000],BF_POINT[200.000000000000000],DOT[25.100000000000000],ETH[0.3190000000000000],ETHW[0.3190000000000000],FTM[151.000000000000000],GALA[2210.000000000000000],GBP[0.7115697600000000],MATIC[290.000000000000000],SAND[161.000000000000000],SOL[13.130000000000000],USD[0.6069697537651491] |
| 03380168 | DOGE[0.9185032400000000],SOL[0.1500000000000000],USD[25.5489918773500000] |
| 03380173 | BTC[0.0001113600000000],USD[0.0002532199334144] |
| 03380180 | USD[0.0000000099527060] |
| 03380186 | NFT [292087430523617148][1],NFT [395526468702078825][1],NFT [329324230983471314][1],SAND[0.0000000099840000],TRX[0.0000000074182005],USD[0.0000000007500000] |
| 03380188 | SHIB[40258.8317593500000000],USD[2.9047225486036612],USDT[0.0000000057858395] |
| 03380194 | USD[0.0000044923260],USDT[0.0000000029800158] |
| 03380196 | BNB[0.0000000021890025],USD[0.0000000169045883],USDT[0.0000000253884306] |
| 03380198 | ETH[0.0009572000000000],ETHW[0.0009572000000000] |
| 03380200 | USD[0.0016291909013518] |
| 03380202 | BAO[3.0000000000000000],BTC[0.0037760860000000],DENT[1.0000000000000000],ETH[0.0396954548700000],ETHW[0.0392026148700000],KIN[4.0000000000000000],LINK[1.4063742635250000],LTC[0.3175611807900000],MANA[30.5049502741944733],SAND[19.7291453763313198],SOL[0.1432221470000000],TRX[776.1339434864409152] |
| 03380204 | ETH[0.0000001000000000],NFT [342674955105896795][1],NFT [450964598886562815][1],NFT [499520854663100857][1],SAND[0.0000000042360500],SOL[0.0020314800000000],TRX[0.0015540098796832],USD[0.0000000031778089],USDT[0.0078120038396385] |
| 03380209 | CAD[0.0000040982332785] |
| 03380210 | USD[0.0000000060902172],USDT[0.0000000060000000] |
| 03380214 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000067315052],BTC[0.0000000040272035],FIB[0.0000000017944070],FTT[0.0000000050000000],TSLA[0.0000000020000000],TSLAPRE[-0.0000000049743332],TWTR[0.0000000033779393],USD[0.0055438481818078] |
| 03380217 | USD[1.2303480200000000],USDT[0.0000000020201442] |
| 03380218 | ALEPH[0.9952651900000000],USD[0.0000000116863741] |
| 03380226 | USD[0.0000000075608816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03380235 | USD[-12.8506119698902123],USDT[14.3098970000000000] |
| 03380248 | ETHW[700.0661766600000000],TONCOIN[2033.0000000000000000] |
| 03380251 | BNB[0.2224100000000000],SOL[3.8139113000000000] |
| 03380270 | USD[0.0000000042614480] |
| 03380272 | ADABULL[0.0009745400000000],BTC[0.0008627840000000],ETH[0.0049986700000000],ETHW[0.0049986700000000],USD[-0.0093542826833585] |
| 03380274 | USD[0.0000000037088686],USDT[0.0000000086673344] |
| 03380279 | USD[0.0000000072125000] |
| 03380284 | ETH[0.0005710000000000],ETHW[0.0005710000000000],SLP[8.3220000000000000],USD[0.0000000110110464],USDT[0.0000000068464840] |
| 03380288 | TONCOIN[5.1000000000000000],USD[0.2404756600000000] |
| 03380289 | BTC[0.0000000084000000],LTC[0.0000000044000000],SOL[0.0000000037000000] |
| 03380291 | TONCOIN[0.0547169800000000],USD[0.0095926240221582],USDT[0.0000002000000000] |
| 03380308 | AURY[69.9998000000000000],USD[0.0104513100000000] |
| 03380316 | SAND[1.0000000000000000],USD[0.0653883350000000] |
| 03380322 | USD[0.0000000046714924] |
| 03380337 | BUSD[4264.4168583200000000],ETH[0.5360000000000000],ETHW[0.0881254600000000],EUR[0.0000000040000000],FTT[34.4185965116477360],LUNA2[0.1046324212000000],LUNA2_LOCKED[0.2441423160000000],LUNC[22783.9300000000000000],MANA[0.6142000000000000],NFT [505407246244637084][1],NFT [528466263665423193][1],USD[3.3147033936735088],USDT[0.0000000298519625] |
| 03380339 | USD[0.0199068126000000] |
| 03380347 | USD[0.0064932700000000] |
| 03380350 | USD[0.0000000009862948],USDT[0.0000000029138800] |
| 03380352 | BAO[1.0000000000000000],ETH[0.0000000036364000],TRU[1.0000000000000000],USD[0.0000124756237300] |
| 03380354 | SAND[2.0000000000000000],USD[0.1542379635000000],USDT[0.0000000066034176] |
| 03380359 | AURY[1260.7767393400000000],USD[0.0000000592611081] |
| 03380360 | USD[1.3879102327500000] |
| 03380361 | ETHW[0.0001020500000000],LOOKS[0.0770125200000000],USD[1.3610465908919134],USDT[0.0000000138658600] |
| 03380362 | USD[0.0000000007024540] |
| 03380365 | USD[0.0000000060830850] |
| 03380372 | EUR[2000.0000000000000000],USD[-429.8847963050000000] |
| 03380377 | USD[0.0000000056755386] |
| 03380382 | BAO[1.0000000000000000],KIN[1.0000000000000000],LRC[2060.0023377800000000],SLP[905.2567954300000000],USDT[0.0000000025282398] |
| 03380383 | BTC[0.0097981380000000],CRO[119.9772000000000000],FTT[0.5998860000000000],SAND[9.1162799000000000],SOL[0.5437445400000000],USD[42.3753205754559701],XRP[41.0000000000000000] |
| 03380385 | BUSD[100.0000000000000000],DAI[0.0000000075871000],ETH[0.0370000058687520],FTT[0.0000000078101670],LTC[0.0400000046745130],MATIC[0.0000000045451120],NFT [325424454596337399][1],NFT [540852501368751803][1],SAND[0.0000000068000000],SOL[0.0000000118186097],TRX[0.2130920023020354],USD[0.0056496058678299],USDC[150.0000000000000000],USDT[0.0073513445923191] |
| 03380387 | USD[0.0207153309100000],USDT[0.0024932950000000] |
| 03380388 | USD[0.0025260084000000] |
| 03380391 | ADABULL[3.0208060100000000],BTC[0.0117987871100000],ETH[0.0749935576000000],ETHW[0.2239817600000000],EUR[3.0472852062150000],FTT[6.2993044100000000],LINK[3.3000000000000000],LUNC[0.0144350000000000],THETABULL[6672.4319970000000000],TRX[0.0000040000000000],USD[0.0431340906800000],USDT[215.9015422404900000] |
| 03380398 | 1INCH[5.9970000000000000],AGLD[0.4999000000000000],AKRO[12.9974000000000000],APE[0.0999600000000000],BCH[1.0316968300000000],COMP[0.2845379600000000],CRV[1.9996000000000000],DOT[0.2999400000000000],GODS[0.0995400000000000],IMX[0.0999000000000000],LTC[7.4767330100000000],LUNA2[0.0186219194600000],LUNA2_LOCKED[0.0434515454100000],LUNC[0.0899820000000000],MAPS[10.9970000000000000],MATH[26.3939200000000000],NEAR[0.1999600000000000],OXY[23.9960000000000000],ROOK[0.0359928000000000],RUNE[0.0899820000000000],SUN[0.0004694000000000],TONCOIN[0.1999600000000000],TRX[340.3434120000000000],UNI[0.8997600000000000],USD[117.2007615921917866],USDT[783.2985118547634584],XRP[229.9972000000000000],ZRX[9.9980000000000000] |
| 03380410 | USD[0.0005798385000000],USDT[0.0000000047485434] |
| 03380415 | ETH[0.0044797100000000],ETHW[0.0008826100000000],USDT[1.0723620200000000] |
| 03380416 | BTC[0.0068000000000000],EUR[250.4713737380000000] |
| 03380418 | ENJ[3.0000000000000000],MATIC[0.0000000047160000],SOL[0.0000000026124800],USD[0.0000001116864539],USDT[0.0000000026519982] |
| 03380432 | USD[25.0000000000000000] |
| 03380433 | LTC[0.0000000078485000] |
| 03380436 | ETH[-0.0000000003632511],TRX[0.0007850000000000],USDT[1.0979287148756924] |
| 03380441 | USD[0.0000000077568160] |
| 03380442 | USD[1.7330926820000000],USDT[0.3100000000000000] |
| 03380445 | AKRO[1.0000000000000000],BAQ[6.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0070155714000000],LUNA2_LOCKED[0.0163696666000000],NFT [290802917820848479][1],NFT [303679633109828843][1],NFT [474920716105333026][1],TRX[1.0000000000000000],USD[0.0000000056599639],USDT[0.0073752336367211],USTC[0.9930080400000000] |
| 03380446 | BNB[0.0000300000000000] |
| 03380448 | SAND[0.0080000000000000],TRX[0.1064240000000000],USD[0.0000000086700000] |
| 03380453 | NFT [462017585989171307][1],NFT [497574884987960669][1],NFT [520034405796955775][1],TRX[0.0001230000000000],USD[0.0000115626626516],USDT[0.0000000026326908] |
| 03380456 | BNB[0.0000000025000000],ETH[0.0000000040977206],MATIC[0.0000000060000000],NFT [338414710970973547][1],NFT [512253252696728879][1],NFT [521499957599552204][1],SOL[-0.0000000076000000],TRX[20.6324789241696590],USD[0.0000000024258215],USDT[8.3629330180220699] |
| 03380457 | USD[0.0000000051655402] |
| 03380465 | USD[0.0000000116302744] |
| 03380470 | USD[0.0000000155119176],USDT[0.0000000013589144] |
| 03380473 | SLP[0.8499000000000000],USD[0.1052549887500000],USDT[0.0000000028186866],XRP[0.0000000072000000] |
| 03380478 | USD[0.0000000009637951] |
| 03380481 | USD[0.7470993007500000] |
| 03380484 | USD[25.0000000000000000] |
| 03380487 | BTC[0.0000000256501144],LUNA2[0.0001082195475000],LUNA2_LOCKED[34.1788706222774000],LUNC[47.2361396000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0302210121645534],USTC[0.0153190000000000] |
| 03380494 | USD[0.0000000116421952],USDT[0.0000000099381550] |
| 03380497 | USD[0.0007373500000000] |
| 03380498 | BAO[2.0000000000000000],BNB[0.0849004508633421],FTT[0.0000000095743808],TRX[1.0922017609651309],USD[0.0485477629644226],USDT[-0.7443520174966700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03380500 | USD[0.0031974768557000],USD[0.020000000000000] |
| 03380506 | BNB[0.0082233000000000],FTM[0.5825535200000000],NEAR[0.1000000000000000],USD[0.0000000173800000],USDT[0.0103103112500000] |
| 03380508 | SOL[22.8248265286082800],USDT[0.0000002665599784] |
| 03380517 | BTC[0.1322465800000000],DOGE[9860.5898665200000000] |
| 03380525 | SLP[9.6520000000000000],USD[1.2078444930000000] |
| 03380531 | TONCOIN[0.0841000000000000],USD[0.0000163247710075] |
| 03380544 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000009019688],KIN[5.0000000000000000],XRP[0.0000000009753170] |
| 03380547 | USD[0.0180251962500000] |
| 03380548 | SAND[0.0123122200000000],TRX[0.0000000096000000],USD[0.0016136100000000] |
| 03380551 | USD[0.0000000068349120],USDT[0.0000000012790545] |
| 03380552 | ETHW[0.0730089300000000],FTT[1.0266249500000000],GRT[74.9350676200000000],LOOKS[0.9998100000000000],MANA[2.1239525600000000],SOL[0.1540031200000000],SWEAT[100.0000000000000000],USD[44.6607118844350000000000] |
| 03380559 | AKRO[1.0000000000000000],DOT[0.0007943800000000],GBP[0.0000000056012731],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03380560 | USD[25.0000000000000000] |
| 03380567 | USD[9.9830069200000000],USDT[0.0000000056207760] |
| 03380570 | ATLAS[11980.0000000000000000],BICO[269.0000000000000000],BTC[2.8545578600000000],ETH[1.7731476700000000],ETHW[1.1763843000000000],GBP[0.0001851520186980],SRM[289.0000000000000000],USD[0.0000000037598580],USDT[496.5404978563306320],XRP[7638.1640000000000000] |
| 03380581 | AVAX[0.0000000082789538],BTC[0.0000000063988540],DOGE[0.0000000076738501],IMX[0.0000000014235363],SHIB[26090.0421393502271392],USD[0.0000000168849485],USDT[0.0000022218294200] |
| 03380583 | SAND[0.0000000095006180],USDT[0.0000000065927677] |
| 03380587 | USD[0.0000000097824022] |
| 03380595 | BTC[0.0069105000000000],ETH[0.1305390800000000],ETHW[0.1294776000000000] |
| 03380597 | USD[25.0000000000000000] |
| 03380599 | FTT[4.5860155421009272],USD[0.0000015676919723] |
| 03380601 | SAND[1.9996200000000000],USD[0.4496814970000000] |
| 03380603 | ETH[0.0000087300000000],ETHW[0.0000087300000000],GBP[0.0045219177246901],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000224277642368] |
| 03380604 | LUNA2[14.6213566900000000],LUNA2_LOCKED[32.9074506700000000],USD[0.0149614516194600],USDT[0.0353396648700000] |
| 03380606 | USDT[0.0000000072500000] |
| 03380611 | FTT[18.4000000000000000],LUNA2[0.3999937445000000],LUNA2_LOCKED[0.9333187371000000],LUNC[87099.4800000000000000],USD[-5.7744136279373140],USDT[0.0000000096619480] |
| 03380612 | USD[0.0292498871500000] |
| 03380613 | USD[0.0184284952317800] |
| 03380633 | USD[0.0000001082286640],USDT[0.0000000028168900] |
| 03380637 | BTC[0.0000000009768475],RSR[1.0000000000000000] |
| 03380639 | BTC[0.0000000082949872] |
| 03380649 | USD[0.0580500723627925] |
| 03380655 | NFT[319007940075183343]{1},NFT[426009379903676708]{1},TRX[0.0000000059212025],USD[0.0046453290445523] |
| 03380665 | USD[0.0265538175375000] |
| 03380681 | RSR[8.2729000000000000],USD[0.0931327880500000] |
| 03380687 | TRX[0.0000010000000000] |
| 03380688 | USD[0.0000000596486838] |
| 03380692 | BTC[0.0000000136167267],ETH[0.0000000069886556],EUR[163.4813026243829160],USD[0.0003541037350839],USDC[76.0675164100000000] |
| 03380695 | DOT[0.5898589300000000],KIN[3.0000000000000000],LRC[9.3409403600000000],USD[0.0000001751532712],XRP[17.1749171600000000] |
| 03380698 | USD[0.0444653975000000] |
| 03380699 | EUR[0.3524713650000000],LOOKS[755.9802000000000000],USD[1.1046802371350000] |
| 03380700 | USD[0.0000000108244060],USDT[0.0000000013200138] |
| 03380705 | BTC[0.0016391860000000],ETH[0.0118773000000000],ETHW[0.0007267100000000],LUNA2[0.2314498476000000],LUNA2_LOCKED[0.5386858810000000],USD[0.0000000064000000],USDT[0.0046304800000000] |
| 03380709 | USD[0.0710600081502584] |
| 03380713 | BAO[4.0000000000000000],KIN[1.0000000000000000],NFT[369653079900976470]{1},NFT[458358176808691311]{1},NFT[525861483721539294]{1},RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000004366367],USDT[0.0000000013548707] |
| 03380725 | BTC[0.0030288100000000],EUR[0.0026578022202790] |
| 03380747 | ETH[0.0000000011736574],LUNC[0.0000000016290500],USD[0.0000006823926297] |
| 03380751 | USD[0.0000000050000000] |
| 03380754 | USD[0.0000000084740716] |
| 03380764 | TONCOIN[0.0500000000000000],TRX[0.0000180000000000],USDT[30.0000000000000000] |
| 03380770 | TONCOIN[0.0600000000000000],USD[0.0000000596884399],USDT[0.0000000053000000] |
| 03380775 | USD[0.0000000058960000] |
| 03380776 | BTC[0.0000000063097419],PERP[0.0000006300000000],SAND[0.0000000596148000],USD[0.0089498965308004],USDT[0.0000000094147007] |
| 03380783 | TRX[0.9101330000000000],USD[0.0214201210000000] |
| 03380784 | USD[0.0000000055384054] |
| 03380786 | AKRO[1.0000000000000000],USDT[0.0000185655580643] |
| 03380798 | USD[0.0510961893000000] |
| 03380802 | ATLAS[50.0000000000000000],NFT[300259718748178857]{1},NFT[438572179443646909]{1},NFT[454070623698646484]{1},SAND[4.0000000000000000],USD[0.3711952146875000] |
| 03380812 | HNT[13.4000000000000000],USD[26.0946468095586296] |
| 03380815 | USD[0.0439079491000000] |
| 03380827 | BNB[0.2409102300000000],BTC[0.0072598600000000],ETH[6.5061576500000000],ETH[0.0821327700000000],LINK[7.2907900000000000],SOL[0.9418119300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03380836 | SAND[0.013047020000000],USD[0.0045260284277858] |
| 03380841 | USD[10.000000000000000] |
| 03380844 | AKRO[1.000000000000000],BAO[6.937676234677282],BCH[2.9376762346772828],BNB[0.000043490000000],FTT[0.000118550000000],GBP[4.515823465894504],KIN[4.000000000000000],UBXT[1.000000000000000],XRP[1393.042669344137279] |
| 03380846 | USD[0.000000008647510],USDT[0.000000063167732] |
| 03380850 | BTC[0.026000000000000],ETH[0.443000000000000],ETHW[0.443000000000000],LUNA2[0.012777098040000],LUNA2_LOCKED[0.029813228770000],LUNC[2782.24000000000000],SOL[18.00000000000000],USD[0.6900233324100000] |
| 03380852 | SAND[0.000000492000000],TRX[0.000431764584925],USD[0.0084834045067764] |
| 03380857 | USD[-0.2339672954737361],USDT[0.7460526198611556] |
| 03380860 | USD[0.0387481161375000] |
| 03380872 | USD[0.000000061155408] |
| 03380874 | USD[0.0367977457250000] |
| 03380881 | USD[-0.000000022601248],USDT[0.0000000027837052] |
| 03380890 | BAO[13413.36641963000000],GALFAN[0.800000000000000],KIN[1005.612012740000000],MNGO[23.348237320000000],TRX[0.643900000000000],USD[0.1544156415000000],USDT[0.000000020936451] |
| 03380906 | USD[-1943.61656434000000000000],USDT[2644.95474900000000000] |
| 03380907 | SAND[1.000000000000000],USD[0.0106399400000000] |
| 03380911 | KIN[1069786.00000000000000],USD[0.5166529600000000],USDT[0.0000000068995432] |
| 03380916 | ETH[0.000000081986400],TRX[0.000000051684480],USDT[0.000289930506617] |
| 03380919 | USD[0.0075229388625000] |
| 03380924 | USD[0.0029576778501464] |
| 03380929 | USD[25.000000000000000] |
| 03380940 | USD[0.0000000118352043],USDT[0.0000000063118896] |
| 03380945 | USD[25.000000000000000] |
| 03380946 | USD[0.0000000039710492] |
| 03380949 | ETH[0.002042746800000],ETHW[0.002042746800000] |
| 03380951 | BAO[2.000000000000000],TRY[0.000000040565962] |
| 03380955 | USD[0.000000050000000] |
| 03380958 | TRX[0.000000041847665] |
| 03380969 | MBS[2470.585800000000000],SOL[0.008408470000000],USD[0.4531647532677943] |
| 03380970 | EUR[0.000000085832168],USD[10.000000000000000] |
| 03380971 | FTT[0.0795773475968112],LUNA2[1.967649219000000],LUNA2_LOCKED[4.591181510000000],USDT[0.8003401964655200] |
| 03380975 | NFT[312299363949442198][1],NFT[315136255280753538][1],NFT[361995741684755491][1],USD[0.0103809158510371] |
| 03380976 | BTC[0.000000010657392],EUR[0.000000029269721],FTT[0.000000059163505],LINK[0.000000064517254],MATIC[0.000000034452398],USD[0.3468019150000000] |
| 03380979 | USD[0.000000133498231],USDT[0.000000063655484] |
| 03380981 | USD[0.0328032962750000] |
| 03380990 | ATOM[0.099840000000000],AVAX[0.099940000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000183500000000],ETHW[0.000918350000000],FTM[0.987200000000000],KIN[4.000000000000000],LUNA[0.000000079000000],LUNA2_LOCKED[1.873605482000000],LUNC[158210.389544210000000],NFT[354911514690281640][1],NFT[416976716926350370][1],NFT[484559772972815169][1],NFT[493449195875503739 9][1],NFT[498778141776092833][1],SUN[0.004000000000000],USD[466.93019490957165 90],USDT[0.289095639633402 5],LTC[0.000000045333100],TRX[0.000390000000000],USD[0.000000006042134],USDT[0.000000028171189] |
| 03380994 | |
| 03380995 | USD[-3.625287411472726],USDT[3.974752140000000] |
| 03380999 | BNB[0.000000018953600],NFT[357189242929285096][1],NFT[428365171682869364][1],NFT[450760938080983076][1],NFT[462661782072917095][1],TRX[0.916905094039420],USDC[124.810000000000000],USDT[0.000009850695928],XRP[0.070000000000000] |
| 03381000 | USD[0.000000050000000] |
| 03381003 | GOGI[0.060990540000000],USD[0.000000050814960],USDT[0.000000071045030] |
| 03381007 | USD[0.000000025000000] |
| 03381010 | USD[0.000000092500000] |
| 03381015 | USD[0.0740930032808900] |
| 03381034 | USD[0.0453280347939328] |
| 03381037 | USD[0.0000000098102065],USDT[0.0000000057164200] |
| 03381039 | NFT[320446040405428998][1],NFT[332080120424314106][1],NFT[333272385250618812][1],NFT[339205061246742419][1],NFT[413576553289418381][1],NFT[442838454528098457][1],NFT[473145555812113729][1],NFT[550065290665793012][1],NFT[571443292653909984][1],TRX[0.000077000000000],USDT[9332.542624980000000] |
| 03381040 | USD[0.000000023591745],USDT[0.000000094403614] |
| 03381044 | APE[0.000000063387760],BAO[1.000000000000000],DOGE[0.000000045765588],ETH[0.000000051045830],ETHW[0.000000051045830],GBP[0.000163752568240],SHIB[0.000000005607584],TSLA[0.000000100000000],TSLAPRE[0.000000046199560],USD[0.000000114043042],YFII[0.012886520000000] |
| 03381047 | TONCOIN[1.000000000000000] |
| 03381048 | ATLAS[84255.274995120000000],USD[0.000000070210100],XRP[0.000000081380404] |
| 03381051 | BTC[0.000000087160000],USD[0.000000691775053],USDT[0.000000226717037] |
| 03381054 | BTC[0.000000096000000],ETH[0.000000076915263],SOL[0.218177720000000],TRX[0.000000200000000],USD[0.000000104874484],USDT[0.0000004892824304] |
| 03381056 | USD[0.0055868184960000] |
| 03381064 | LUNA2[2.840121012000000],LUNA2_LOCKED[6.626949029000000],LUNC[618442.33000000000000],USD[0.000000954216642] |
| 03381080 | TONCOIN[0.0561399500000000],USD[0.000000050000000] |
| 03381081 | USD[0.000000073772812] |
| 03381082 | BTC[0.000002530000000],USD[0.0038258551780185],USDT[0.000000084651600] |
| 03381084 | USD[0.0599324531000000] |
| 03381086 | ATOM[0.399928000000000],ETH[0.077992980000000],USD[30.411009935000000] |
| 03381096 | TONCOIN[0.041000000000000],USD[0.000000027500000] |
| 03381097 | BTC[0.016421692071000],BUSD[300.000000000000000],USD[264.074288017230426 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03381098 | USD[0.0756261711250000] |
| 03381101 | USD[0.0000000068116752] |
| 03381109 | BRZ[5.000000000000000],BTC[0.0013000000000000] |
| 03381110 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.066950000000000],ETHW[0.066950000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000073047144],USDT[91.7869798673323510] |
| 03381111 | TRX[0.000001000000000],USDT[9.0000000000000000] |
| 03381116 | SOL[0.000000004630000] |
| 03381120 | FTT[775.9687455000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[29274.1390484245000000] |
| 03381123 | BAO[1.000000000000000],GBP[0.006219786161747],MOB[4.4634386200000000],SPELL[0.014940500000000000] |
| 03381126 | USD[0.0475176332250000] |
| 03381129 | ALGO[0.927800000000000],ETH[0.0000000051081536],TRX[0.923050000000000],USD[0.5198811160400000],USDT[54.1509832356056320] |
| 03381134 | AGLD[0.000000005926843],BADGER[0.0000000093572096],BIT[0.000000073864952],EUR[0.0000000217359356],FIDA[0.0000000087161995],KNC[0.0000000046659992],LOOKS[0.000000081506288],LRC[0.000000016079000],MAPS[0.000000026032417],MTA[0.000000031034815],OXY[0.00000047815743],PEOPLE[0.00000005537852],SKL[0.000000015499437],SLP[0.000000009970170],SPELL[0.000000027554602],STEP[0.000000035547715],USDT[0.000000050087883],WAVES[0.000000071833248] |
| 03381137 | USD[0.0705460020264984] |
| 03381144 | SAND[1.000000000000000],USD[0.1871234900000000] |
| 03381148 | USD[0.0524359987500000] |
| 03381151 | SOL[0.000000001951744],USD[0.000000131768169],USDT[0.0000000000370664] |
| 03381154 | USD[158.5482930956100000],USDT[308.7600000000000000] |
| 03381156 | ALTBEAR[0.000000005232188],BAO[3000.000000000000000],MATIC[7.6624174495732488],SHIB[0.0000000034009920],SOS[20000.000000000000000],USD[0.000000139058034],USDT[0.000000000003962] |
| 03381158 | BTC[0.2850753900000000],LUNA2[0.0000607650766800],LUNA2_LOCKED[0.000147851789000],LUNC[13.2317233800000000],USD[0.0080846584806006] |
| 03381165 | USD[0.0048101050000000] |
| 03381167 | DOGE[30.000000000000000] |
| 03381170 | FTT[0.0219505476960000],USD[0.1976127452037074] |
| 03381171 | BTC[0.000000025147000],ETH[0.004969500000000],EUR[0.0027851170000000],FTT[0.1105913888961299],LOOKS[0.000000010000000],USD[0.0090450015000000],USDT[0.000456340000000] |
| 03381173 | USD[0.0030077605050000],USDT[0.0043130042500000] |
| 03381180 | LTC[0.000000030000000] |
| 03381182 | USDT[0.0001373364860] |
| 03381183 | EUR[0.000000031813776],USD[0.000000043164450],USDT[0.0000000066148285] |
| 03381186 | NFT[293964490836700348][1],NFT[514938584482572242][1],NFT[563640305600518957][1],TRX[0.000350000000000],USD[0.0027898777735680],USDT[0.0589230300000000] |
| 03381189 | AURY[1.2382370000000000],BAO[1.000000000000000],BRZ[11.2106456100000000],KIN[1.000000000000000] |
| 03381191 | ETH[0.000000092224700],TRX[0.000000016757888],USDT[0.0000000094328540] |
| 03381192 | BTC[0.000039650000000],LTC[0.000000030000000],MATIC[0.000000029625959],TRX[0.000010092529562],USD[0.0033224098000000],USDT[809.8716975831529277] |
| 03381205 | SOL[0.003348400000000],USD[0.0000000025000000] |
| 03381206 | USD[0.0000000077218733] |
| 03381209 | NFT[381778925444493735][1],USD[0.000000108231552],USDT[0.0000000066412094] |
| 03381223 | USD[100.0000000000000000] |
| 03381224 | ETH[0.000000071849000],USD[0.000000032384486],USDT[0.0000000013011223] |
| 03381225 | AGLD[24.5000000000000000],ATLAS[329.9359800000000000],BICO[3.9992240000000000],BIT[136.9734220000000000],BNB[2.0195000000000000],CHZ[129.9747800000000000],EUR[478.0000000000000000],FTT[49.6903282000000000],GALA[40.0000000000000000],HNT[26.0949366000000000],LRC[30.9939860000000000],LUA[249.9515000000000000],LUNA[1.8658096606000000],LUNA2_LOCKED[4.3535557480000000],LUNC[252485.0100000000000000],NEXO[60.9881660000000000],OKB[9.9980600000000000],PEOPLE[419.9185200000000000],SLP[399.9224000000000000],SRM[20.2323612700000000],SRM_LOCKED[9.2121263100000000],SUSHI[68.4867110000000000],TR U[174.9660500000000000],USD[192.9803695390000000],USDT[0.0081887792819151],USTC[99.9806000000000000],YFI[0.0044990300000000] |
| 03381227 | USDT[0.0000000010138560] |
| 03381231 | BCHBEAR[82.8200000000000000],ETHBEAR[124000000.0000000000000000],LTCBEAR[300.0000000000000000],LUNA2[3.3661856390000000],LUNA2_LOCKED[7.8544331570000000],LUNC[732994.0099800000000000],TRX[0.000176000000000],USD[0.0035452805525708],USDT[0.0000000064138700],XTZBEAR[930000.0000000000000000] |
| 03381233 | LUNA2[0.5934096212000000],LUNA2_LOCKED[1.3846224490000000],NFT[3908253611959083543][1],NFT[485499775272406031][1],TRX[7.6394228123645366],USD[0.000000013290919],USTC[84.0000000000000000] |
| 03381234 | ETHW[0.014160003241137],NFT[477323268564738313][1],USD[0.0624703791699916],USDT[0.0000000149072972],XRP[0.0000000040720000] |
| 03381235 | FTT[0.2323799844316525],USD[0.1292821278375000] |
| 03381237 | FTT[0.0000000023133739],NFT[369719999817914932][1],NFT[550316649980410576][1],USD[0.0031064438769786],USDT[0.0000000027024396] |
| 03381239 | TONCOIN[2.2690000000000000],USD[0.000000007500000] |
| 03381240 | EUR[243.3490822730000000],KIN[2.0000000000000000] |
| 03381242 | TRX[1.000000000000000],USDT[0.5949182615521693] |
| 03381243 | SAND[1.000000000000000],USD[0.0677599450000000] |
| 03381259 | TRX[0.000001000000000],USDT[7.0000000000000000] |
| 03381262 | USDT[0.0001427201037880] |
| 03381263 | FTT[0.999810000000000],SAND[1.000000000000000],USD[0.1429095267500000],USDT[0.0000000012004860] |
| 03381271 | AKRO[1.000000000000000],DENT[4.000000000000000],ETH[0.001328100000000],ETHW[0.001328100000000],EUR[0.0000017874686529],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03381278 | SAND[10.000000000000000],USD[0.0170265054640000] |
| 03381279 | SAND[0.000000037993000],USD[0.0129608065284328],USDT[0.0000000375357164] |
| 03381283 | USD[0.0000000208709793] |
| 03381285 | AVAX[3.2999400000000000],BRZ[0.000000086292000],BTC[0.0002719756415000],DOT[1.6997400000000000],ETH[0.008998800000000],ETHW[0.008998800000000],MANA[1.000000000000000],SAND[0.2502428900000000],SOL[0.2799520000000000],USD[0.5257106924426488] |
| 03381287 | USD[0.000000079625200] |
| 03381289 | USD[0.0540806554750000] |
| 03381293 | USD[0.000000039876510],USDT[0.0000000084077488] |
| 03381298 | NFT[403476557845197470][1],NFT[562967520859685999][1],USD[0.0000000294539690] |
| 03381301 | BTC[0.0000000082204715],ETH[0.000000025136100],USD[0.0902506400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03381304 | BTC[0.0000000089876263],USD[0.0004219684502744] |
| 03381309 | AVAX[0.0000000052390026],ETH[0.000000100000000] |
| 03381310 | USD[0.0000000070563457],USDT[0.000000005737420] |
| 03381312 | FTT[0.0062563296000000],USD[0.0000000054952619],USDT[0.1296573850000000] |
| 03381314 | FTT[775.0825800000000000],SRM[10.1030064700000000],SRM_LOCKED[117.8169935300000000],USD[29390.6167606145000000] |
| 03381318 | TRX[0.0000000011207532],USD[0.0000050457664100] |
| 03381320 | USDT[0.0000000239231166] |
| 03381322 | NFT (3380575344772029161[1],NFT (5140179022641221931[1],TRY[0.0008436507893573],USD[0.0000000002242558] |
| 03381325 | TRY[0.0000001402841224],USD[0.0000000027500000],USDT[0.0000000043728897] |
| 03381336 | EUR[0.0000000099866054] |
| 03381347 | USDT[0.0117734079538386] |
| 03381348 | SAND[0.9998100000000000],USD[0.0000000034455081],USDT[0.0000000090884637] |
| 03381351 | CVC[293.0000000000000000],DOT[17.0976800000000000],LINK[23.4000000000000000],MATIC[300.0000000000000000],SOL[3.2400000000000000],USD[120.9117177600000000] |
| 03381360 | USD[0.0000000070860435],USDT[0.0000000049759020] |
| 03381364 | TRX[0.9840410000000000],USD[0.0187712387000000] |
| 03381367 | USD[25.0000000000000000] |
| 03381368 | BNB[2.9791020000000000],ETH[0.0800000000000000],ETHW[1.0000000000000000],FTT[0.1831053201329035],USD[306.5950349731784779000000000],USDT[5703.3618789298758268] |
| 03381373 | TRX[0.0008760000000000],USDT[0.0000000038857168] |
| 03381380 | APE[0.0000000046458890],FTT[0.0035037600712732],LINA[3586.5747761790020076],USD[0.1505008484521827],USDT[0.0000000061585204] |
| 03381394 | FTT[8.0415537900000000],USD[0.0000000304213914] |
| 03381398 | USD[0.0000010769969302] |
| 03381400 | GOG[0.0000000059039740],HNT[0.0000000026147323],USD[0.1035756737142854] |
| 03381407 | USD[25.0000000000000000] |
| 03381413 | USD[0.0304609160000000],USDT[0.0002169543582248] |
| 03381414 | BNB[0.0000000055280132],MBS[134.9883000000000000],USD[0.0000001277951004],USDT[0.3100075026999594] |
| 03381415 | ETH[0.0000000072000000],SOL[0.0000001000000000],USD[0.0000000079430813],USDT[0.0000000007852312] |
| 03381423 | USD[0.0000001820440016],USDT[0.0000000127708320] |
| 03381429 | USD[0.0048939026625000] |
| 03381442 | BTC[0.0000993350000000],ETH[0.0009984800000000],ETHW[0.0009984800000000],EUR[0.0000000600000000],MATIC[0.0005389500000000],USD[0.0000000048859996] |
| 03381446 | USD[0.0000000086243790] |
| 03381449 | ANC[83.4440200758029195],BAQ[2.0000000000000000],BAT[1073.4020670600000000],BTC[0.0000001000000000],ETH[0.0000000800000000],ETHW[0.0000000775484629] |
| 03381450 | TONCOIN[0.1000000000000000],USD[0.0000000118591113] |
| 03381451 | USD[0.0000000007760000],BTC[0.0016481546742250],ETH[0.0180000000000000],ETHW[0.0180000000000000],EUR[4.0000000000000000],FTT[1.0000000000000000],SAND[15.0000000000000000],USD[2.1246733421901798],YGG[2.0000000000000000] |
| 03381452 | NFT (4183863435553743901[1],SAND[0.2576297600000000],TRX[0.0000000091200000],USD[0.0369309803121718],USDT[0.0000000693272997] |
| 03381455 | USD[0.1841857282057467] |
| 03381459 | MATIC[0.0000000066089200],USD[0.0000000047679804],USDT[0.0000000023480902] |
| 03381461 | USD[30.0000000000000000] |
| 03381463 | ATLAS[146.0002469100000000],FTT[0.5000000000000000],USD[0.0000000015947219],USDT[0.0000000040092852] |
| 03381466 | ALCX[0.0000000005789700],AMP[0.0000000041895508],AXS[0.0000000019911555],BCH[0.0000000052760600],BICO[0.0000000032000000],BLT[0.0230316100000000],BNB[0.0000000266770121],BNT[0.0000000875760160],BOBA[0.0000000014000000],BRZ[0.0000000831165510],BTC[0.0000000102191496],CLV[0.0000000002500000],CONV[0.0000000044393332],CREAM[0.0000000135135560],DAB[0.0000000004863060],DMG[0.0000000050000000],DOGE[0.0000000008000000],DOT[7.7640596648457744],ETH[0.0275782319252958],ETHW[0.0274294838926580],FRONT[0.0000000005574475],FTM[0.0000000089026470],FTT[0.0000000089026470],ALA[0.0000000050338048],GAR[0.0000000050155200],HNT[0.0000000015225975],HOOD[0.0000000014658000],JOE[0.0000000049587500],KIN[0.0000000071389867],KNC[0.0000000097773186],KSOS[0.0000000072337981],LEO[0.0000000083498135],LINK[0.0000000076268800],LOOKS[0.0000000396737592],LUNA2[0.1105103582000000],LUNA2_LOCKED[0.2578575025000000],LUNC[0.0000240563170322457600],MAPS[0.0000000018112200],MATIC[0.0000000005000000],MSOL[0.0000000011453000],MTA[0.0000000051378089],OXY[0.0000000046605824],PRISM[0.0000000042289538],RAY[0.0000000012838158],RSR[0.0000000067305352],SHIB[0.0000000004587546],SLND[0.0000000085141456],SLP[0.0000000000898200],SOL[0.0000000183085641],SOS[0.0000000038432581],SPELL[0.0000000024426454],STARS[0.0000000056999955],STSOL[0.0000000075261804],SUSHI[0.0000000024339200],SXP[0.0000000018759740],TRX[0.0000000058691840],TRYB[82.3287039310842671],USD[0.0000099939424569],USDT[0.0042338150835356],WBTC[0.0000000036954200],XRP[1.1253791407927441],YFI[0.0000000036746001] |
| 03381471 | AAVE[0.0000000115000000],AVAX[0.0000000001388788],ETH[0.0000000083639269],SOL[0.0000000040106650],SUN[16167.3510000000000000],TRX[0.0001000000000000],USD[0.0080925944711085],USDT[0.0000000188789524] |
| 03381473 | ETH[0.0000001000000000],USD[0.5159000113065661],USDT[0.0000000088243481] |
| 03381477 | EUR[0.0000000093428718],USD[0.0000000046011490],USDT[0.0000000093734416] |
| 03381479 | USD[26.4621584700000000] |
| 03381481 | USD[0.0011471524187508] |
| 03381486 | USD[0.0000000065000000],USDT[0.0000000049087579],XRP[0.9882000000000000] |
| 03381488 | USD[0.0003375790126680] |
| 03381490 | USD[0.0000000087282400] |
| 03381492 | ATLAS[0.0000000052778041],BAND[0.0000000035223528],DOGE[0.0000000018590000],USD[0.0000000001393346] |
| 03381501 | BTC[0.0000000062290000],CRO[7.8602000000000000],EUR[0.0000000030119444],FTT[0.0001849307340000],USD[0.0002023530786944] |
| 03381507 | BTC[0.0000000066825200] |
| 03381511 | BAT[0.0000000001000000],KIN[1.0000000000000000],TRY[0.0000547647541611],USDT[0.0000000001775442] |
| 03381519 | BNT[5.1343722627201300],BTC[0.0000203057779300],DOGE[0.0000000096175700],ETH[0.0001071334697800],EUR[0.0000000094128922],FTT[7.2000000000000000],KIN[9947.0000000000000000],LUNA2[1.6319315810000000],LUNA2_LOCKED[3.8078403560000000],SHIB[0.0000000054619725],USD[0.9809294902563986000000000],USTC[0.0000000056346800],XRP[10.0038407482661100] |
| 03381524 | CRO[0.8000000000000000],PAXGBEAR[0.0003700000000000],USD[0.0490278501412000] |
| 03381528 | GBP[0.0000002366895552],USD[0.0000000009428000] |
| 03381539 | ATLAS[0.0000000008875751],BTC[0.0000035000000000],EUR[0.0000000055962872],FTT[0.0000000046198660],LUNA2[0.0120152684400000],LUNA2_LOCKED[0.0280356263600000],LUNC[2616.3500000000000000],TRX[0.0007770000000000],USD[66.3035290655105689],USDT[10.3070554253666724] |
| 03381541 | USD[0.0128608697731304],USDT[0.0000000081933764] |
| 03381550 | DENT[1.0000000000000000],ETH[0.0000000096054577] |
| 03381551 | BAQ[1.0000000000000000],KIN[2.0000000000000000],NFT (4626248664107992611[1],NFT (4992423670324023271[1],NFT (5404010068293523411[1],USD[0.0000000115471521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03381553 | SAND[0.000000000804475600],TRX[0.000000035003826],USD[0.000000091602564] |
| 03381554 | BTC[0.0052142900000000],EUR[0.0035342327971111] |
| 03381555 | ETH[0.0000000022802264],HNT[0.0000000086995400] |
| 03381557 | KIN[1.000000000000000],MATIC[554.7574653261049200],RSR[1.000000000000000],SOL[8.3001823862403600] |
| 03381559 | FTT[0.000000004086000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.7155489000000000],USD[4879.1166099859777155],USDT[310.000000048524676] |
| 03381560 | SHIB[27000000.000000000000000],USD[1.2068773176850000] |
| 03381563 | USD[25.00000000000000] |
| 03381565 | TRX[1.000000000000000],USDT[0.000000086140000] |
| 03381566 | APE[59.9880200000000000],BTC[0.0083000000000000],HNT[13.5000000000000000],USD[0.5413964600000000] |
| 03381567 | BAO[7.000000000000000],KIN[10.0000000000000000],USD[0.0118692274033553],USDC[1299.6793245700000000],XRP[0.0000000005658400] |
| 03381569 | BAT[0.0000000070000000],TRX[0.0000130000000000],USD[0.0000000113532207],USDT[0.3955982961649035] |
| 03381571 | USD[0.0000000027500000] |
| 03381572 | USD[0.0000000042500000] |
| 03381579 | USD[25.00000000000000] |
| 03381582 | 1INCH[5.780843390000000],AUDIO[0.889522990000000],BAO[4.000000000000000],BOBA[1.050106750000000],CHR[1.324036230000000],CHZ[0.371228850000000],CLV[0.015596590000000],CRO[0.484248080000000],CRV[0.265403080000000],DENT[1.000000000000000],DFL[139.487223500000000],DOGE[25.933683240000000000],DYDX[1.245054730000000],FTM[11.046878910000000],GALA[0.000540360000000],GMT[2.453628980000000],KIN[1.000000000000000],LUNA2[0.007202043450000],LUNA2_LOCKED[0.016804768050000],MATIC[2.165621640000000],NEAR[0.980888890000000],OMG[0.015489950000000],SAND[1.633461450000000],SHIB[137551.403033820000000],SOL[0.013843210000000],SPELL[60.547714620000000],STARS[1.847698450000000],STEP[0.000009030000000],TRX[0.013069590000000],UNI[0.070333500000000],USD[10.887207663246313321],USDT[0.553398802433163],USTC[1.019484060000000],XRP[0.000091100000000] |
| 03381587 | USD[25.00000000000000] |
| 03381590 | USD[0.0000000013115700] |
| 03381595 | BTC[0.0017257500000000] |
| 03381597 | USD[0.0054597753000000] |
| 03381604 | USDT[0.0000000048991500] |
| 03381605 | USD[0.0000000007815168] |
| 03381610 | USD[0.0000026600000000] |
| 03381616 | SAND[0.000000036890550],USDT[0.000000009990572] |
| 03381617 | BNB[0.0000000086711356],FTT[0.0000000028706410],TRX[0.0015540000000000],USD[0.0009988589435260] |
| 03381621 | USD[0.0000000060826959] |
| 03381624 | USD[0.0000000000000000] |
| 03381625 | ETHW[1.1450000000000000],SOL[0.0007480000000000],TRX[0.0007900000000000],USD[0.0051735144500000],USDT[0.0041350000000000] |
| 03381628 | USDT[0.0246918828875000],XRP[0.2000000000000000] |
| 03381641 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],EUR[0.0008297389068 11],KIN[2.000000000000000],UBXT[3.000000000000000],USD[0.0001147770158601] |
| 03381647 | USD[0.0000000012042200] |
| 03381649 | TONCOIN[0.020000000000000],USD[0.000000009500000] |
| 03381656 | USD[0.0578517674300000],USDT[0.0079970326500000] |
| 03381658 | USD[-1391.5612586800000000000000000000],USDT[2049.0000000000000000] |
| 03381660 | HT[0.000000016782300],LUNA2[0.155448583000000],LUNA2_LOCKED[0.362713604000000],LUNC[0.355167702777 5616],MATIC[0.000000099801966],NEAR[0.000000061000000],SOL[0.000000071683471],TRX[0.0007830000000000],USD[19.0621425851892442],USDT[0.000000004700260],USTC[22.0042673698266200] |
| 03381664 | USD[0.0000000034842846] |
| 03381665 | USD[0.0000000176392782] |
| 03381666 | TRX[0.0000010000000000],USD[0.000000035500000] |
| 03381669 | AVAX[0.000000010000000],FTT[0.0000000038527849],USD[0.0012537789662014],USDT[0.0000000097207218] |
| 03381678 | BTC[0.0010705000000000],TRX[1.0000000000000000],USD[0.7951853966139708] |
| 03381679 | USD[25.00000000000000] |
| 03381684 | BRZ[0.0024784800000000] |
| 03381688 | USD[-19.3139442234683419],USDT[978.1755580250000000] |
| 03381691 | FTT[1.2000000000000000],SOL[0.5100000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[1.5402214057375000] |
| 03381692 | BTC[0.00000000000000000] |
| 03381703 | ATOM[7.3203615900000000],AVAX[2.6067566400000000],BTC[0.0142396500000000],DOT[14.9415599700000000],ETH[0.1524239500000000],EUR[0.0000000096301378],FTT[0.0001109798171005],MATIC[158.4407027100000000],MSOL[4.1615753971951620],NEAR[15.7408000200000000],PAXG[0.0000000039890315],SAND[60.16735576000000000],USD[0.0001562572647291],USDT[0.000000056062078],WFLOW[28.3789360000000000] |
| 03381715 | LTC[0.0009886600000000],NFT [4998907516166647 92]{1},REEF[9.9734000000000000],TRX[61.1253355766000000],USD[0.036615824675000] |
| 03381719 | USD[0.0000000029840149] |
| 03381724 | USD[0.0000000006601160],USDT[0.0000000093449005] |
| 03381735 | BRZ[0.0000000038742260],USD[0.0043445457282080],USDT[0.0000000022365570] |
| 03381740 | USD[0.0346198555000000] |
| 03381741 | SOL[0.0000000005989664],USD[0.0000000159336002],USDT[0.0000000132284495] |
| 03381746 | USD[25.00000000000000] |
| 03381750 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000445300000000],TRY[0.0000000850714155],UBXT[1.000000000000000] |
| 03381751 | USD[20.00000000000000] |
| 03381757 | BEAR[378.4500000000000000],BTC[0.0001000000000000],USD[-0.0580252545249690],USDT[0.0000000138947882] |
| 03381760 | BAO[13.000000000000000],BTC[0.0054701422527785],DENT[2.000000000000000],KIN[12.000000000000000],MATIC[0.000000090083150],RSR[1.000000000000000],TRX[1.0002300000000000],UBXT[3.000000000000000],USD[0.0005575362182822],USDT[88.1276082463880244] |
| 03381761 | BRZ[3.6574000000000000],USDT[0.1520639770000000] |
| 03381762 | EUR[0.0000000304309041],FTM[179.9857500093402000],SHIB[1600000.000000000000000],USD[0.0000000103962000],USDT[0.0000000072679354] |
| 03381773 | FTT[0.0000000078400000],LTC[0.0000000003182222],USD[0.0000005005676960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03381780 | APE[0.000000004459223000],ATOM[0.000000000815368],ATOMBULL[0.000000000644993412],BTC[0.0000000071121117],DOT[0.000000003500697 6],ETH[0.00000000987009601],ETHBULL[271.72743349069384559],KSHIB[0.0000000081082897],LINKBULL[0.000000005584160],LTCBULL[0.000000008519100],MATICBULL[0.0000000058031617], SHIB[0.0000000069174471],SNX[0.00000000738847 75],SOL[0.0000000049196000],TRX[0.0000000942214331,TRXBULL[0.0000000023322744],USD[0.0000000030027907 4],USDT[0.000000018280299],VETBULL[17617796.88294517369 76976],XRP[0.000000007310571 2],XRPBULL[44708233.84939256292 86642] |
| 03381784 | ETH[0.735000000000000],FTT[124.16503000000000],NFT[47025334278414373731],TRX[0.13534200000000000],USD[0.00024391800500000],USDT[13424.65112065456647 38] |
| 03381785 | USD[0.0000053636120215] |
| 03381787 | KIN[1.000000000000000],USD[0.000000097694639] |
| 03381788 | TONCOIN[108.070000000000000] |
| 03381790 | FRONT[1.000000000000000],TRX[0.000110000000000],USD[0.000000000882943 0],USDT[0.000001525799160] |
| 03381791 | NFT [366749791075777699]{1},NFT [464133559623656549]{1},NFT [558699979174281798]{1},USD[0.000000001290701 9],USDT[0.000000152869754] |
| 03381802 | TONCOIN[0.440000000000000],TRY[0.0000003099050 62],USD[0.000000030000000],USDT[0.000000045116075] |
| 03381805 | USD[0.0000000087714552] |
| 03381810 | USD[0.2397338042006455],USDT[0.000000085245840] |
| 03381812 | USD[0.000954100000000],USDT[0.953981006333879 2] |
| 03381815 | USD[0.000000004021748 1],USDT[0.000000001745676] |
| 03381817 | BTC[0.061288533000000 00],EUR[500.000000000000000],LUNA2[0.475192328500 0000],LUNA2_LOCKED[1.108782100000000 00],LUNC[103474.13000000000 0000],SAND[199.96200000000 0000],USD[1.0594663518892 320] |
| 03381821 | USD[0.000000031855206] |
| 03381826 | BTC[1.41654508000000 00],EUR[50233.97014827944 95945],LUNA2[565.7197019000 00000],LUNA2_LOCKED[1055.41263800000 00000],LUNC[0.002923790000 0000],MATIC[0.000000010000 00],TRX[485.00000000000000 0],USD[0.00010208942702 34],USDT[0.0000000067059825] |
| 03381836 | USD[0.0000000017639773] |
| 03381840 | ETH[0.000000004270000],USD[0.404801180000000],USDT[0.0000000175759 78] |
| 03381847 | USD[0.0083432253200000],USDT[0.000747427700 0000] |
| 03381850 | USD[0.0024182920183648] |
| 03381851 | BTC[0.000237630000000],DOGE[21.951569950000 0000],ETH[0.0023194200000 00],ETHW[0.0022920400000000 00],NFT [347390374835160975]{1},SHIB[84014.893220500000 0000],USD[0.00000005828980 5],XRP[17.8093672100000000] |
| 03381865 | SOL[0.000099000000000],TRX[0.000001000000000],USD[0.7066877637500 000],USDT[1.8679067875000000] |
| 03381867 | ETH[0.000299120000000],ETHW[0.00029912000000 0],TONCOIN[0.0080000000000000],USD[0.008681836800000 0],USDT[0.0085811734235000] |
| 03381869 | ETH[0.000996200000000],ETHW[0.000996200000000],FTT[1.199940000000000],GMT[0.9694706700000 000],NEAR[0.0994600000000 0000],USD[0.0040966040000000] |
| 03381877 | ATLAS[60.000000000000000],POLIS[4.500000000000000],TRX[0.50175100000 00000],USD[0.42016407600000000] |
| 03381879 | DOT[0.004548037316854 0],SOL[0.401078236269923 2],USD[-0.04306352484321 86],USDT[0.00000000171169 16],XRP[69.0678838896000000] |
| 03381881 | BNB[0.000000003875786 0],USD[0.0000004977971 20] |
| 03381889 | USD[0.0000001542065069] |
| 03381892 | EUR[0.000000316125902 2],FTT[1.2183206600000000] |
| 03381896 | AKRO[1.000000000000000],AURY[48.020478180000 00000],BAO[1.000000000000000],EUR[0.0000000291904 103],KIN[1.000000000000000] |
| 03381913 | GBP[91.046063764316825 6],KIN[1.000000000000000],RSR[1.000000000000000],XRP[0.0002650000000000] |
| 03381924 | AKRO[29073.81597431000 00000],ATOMBULL[1961176.47058823000 00000],BAO[339075.053155910 0000000],BTT[84941448.08156033000 00000],DFL[328860.145017120 0000000],DOGEBULL[3465.744538550000 0000],GBP[0.0000000505055635],GODS[1274.469500480000 0000],KBTT[6.901975390000 00000],KIN[2897122.32161709000 00000], LUNA2[5.891596670000000],LUNA2_LOCKED[12.129073270000 00000],LUNC[1174079.71515478000 00000],MATICBULL[171167.493976220 0000000],SHIB[89304760.82937345000 00000],SOS[147959352.543625020 0000000],SPA[0.340716170000 0000],SPELL[76669.989358980000 0000],STARS[0.000000017696038],USD[0.000000048475 0 2],USDT[0.000000133750864],VETBULL[22593.36.79474819000 00000],ZECBULL[16845.550492940 0000000] |
| 03381927 | EUR[0.00000010275080 68],GALA[2.535590624714906],SAND[0.1592560400000000],SHIB[45564.387207740000 0000],USD[0.1269937913380439],USDT[0.0064355377520703],XRP[0.0000000036405838] |
| 03381928 | BTC[0.00000513000000 00],BUSD[30065.38464966000 00000],ETH[0.069205090000 0000],ETHW[0.0009869800000000],TRX[461.96460000000000 0],USD[5.1009997633512302],USDT[0.000000000787393 0],XRP[6902.619200009846698 8] |
| 03381930 | GOG[85.000000000000000],USD[0.0417579000000000] |
| 03381938 | BALBULL[0.0000000098240610],BTC[0.0000000014587961],DOGEBULL[0.0000000002130748 6],EOSBULL[0.0000000181980 35],GRTBULL[0.00000009259457 1],KNCBEAR[0.0000000034667200],KNCBULL[0.0000000097702481],LINKBULL[0.0000000083697860],SXPBULL[0.0000000020066760],TOMOBULL[0.0000000134883 84],TRX[0.0000 190021839588],USD[0.00000002687345 69],USDT[0.02359092174515288],ZECBEAR[0.000000002184532 2],ZECBULL[0.000000000105919 64] |
| 03381940 | ETHW[0.000946670000000],NFT [306414020269638791]{1},NFT [483035674387544356]{1},NFT [551825169432885560]{1},TRX[0.000000009697 0576],USD[0.000000003097 4706],USDT[0.000000080000000] |
| 03381945 | USD[30.000000000000000] |
| 03381948 | ARS[0.0072550800000000],BTC[0.000000100000000],LTC[0.000000000893316 66],USD[0.000000025843755] |
| 03381952 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.0107025100000 000],GRT[1.000000000000000],HXRO[1.000000000000 000],NFT [449169392063830129]{1},USDT[1.000011324451638 8] |
| 03381953 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000438523857 28] |
| 03381954 | SAND[0.000000049667628],TRX[0.000000040364 8],USD[0.000000004790545],USDT[0.0090063763533 35] |
| 03381955 | AVAX[0.0000001927500 0],BTC[0.032199202547204 9],ETH[0.000000026042522],FTM[387.46243421731168 00],FTT[0.0000000739577119],MATIC[488.11892841298370 00],USD[2.489053388133761] |
| 03381959 | TONCOIN[0.000000100000000],USD[0.000000134630432],USDT[0.0000000095857164] |
| 03381969 | USD[25.000000000000000] |
| 03381972 | USDT[0.0000014773202260] |
| 03381973 | BTC[0.018300000000000 0],ETH[0.182000000000000 00],ETHW[0.18200000000000000],EUR[2799.84808033100 00000] |
| 03381976 | USD[188.75961732547932300000000000] |
| 03381993 | USD[0.000000104269680],USDT[0.0000000065754927] |
| 03382001 | USD[0.000000062706996] |
| 03382002 | USD[16.5212648589625000] |
| 03382003 | USD[0.0567170877500000] |
| 03382009 | CHR[376.00000000000000 00],CHZ[9.0200000000000000],SXP[100.000000000000000],TONCOIN[63.436740000000 00000],USD[0.5402400400000000] |
| 03382016 | SAND[1.000000000000000],USD[0.5057865450000000],USDT[0.0000000075899544] |
| 03382021 | USD[0.0000000097658422] |
| 03382024 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[2.00000000000000 0],ETH[0.572603840000 0000],ETHW[0.391968320000 0000],EUR[124.603607701935063 5],KIN[7.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.0000050612877530],USDT[0.0000000030110959] |
| 03382025 | ATLAS[0.307119280000000],GOG[10.000000000000000],IMX[0.0733540600000 0000],USD[0.8360287348034200],USDT[0.000000111228737] |
| 03382033 | LTC[0.000000054039760],USD[0.0000000255851516] |
| 03382036 | BTC[0.000000025831436],USD[0.0000000141637320],USDT[0.0000000072134198] |
| 03382045 | USD[0.0003867000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03382049 | USDT[1.000000000000000] |
| 03382051 | USD[0.0000000931358460],USDT[0.0000000073213470] |
| 03382055 | ETH[0.0001907100000000],ETHW[0.0001907100000000],FTT[25.000000000000000],LUNA2[0.2496483325000000],LUNA2_LOCKED[0.5825127757000000],LUNC[54361.450000000000000],USD[0.0035297990616159],USDT[0.0000000032400000] |
| 03382064 | BTC[0.0000018551355000],XRP[73.992620000000000] |
| 03382066 | EUR[500.000000000000000],SAND[12.000000000000000],USD[515.803044825545829] |
| 03382068 | ALICE[7.427814300000000000],BAO[7.000000000000000],CRO[179.088425598407570],FTM[11.325747454865601],FTT[0.8229294728097962],GBP[0.0000007724601903],KIN[7.000000000000000],RNDR[42.350151929893426],RUNE[3.032090290000000],SOL[0.2774971800000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000016415976] |
| 03382073 | TRX[0.0000010000000000],USD[0.0485184885375000],USDT[1.0331784598750000] |
| 03382075 | LUNA2[0.0000000450971529],LUNA2_LOCKED[0.0000001052266902],LUNC[0.0098200000000000],TRX[0.0000100000000000],USD[0.0803473983522662],USDT[0.0000000016838430] |
| 03382079 | USD[2.2972853200000000] |
| 03382083 | GOG[10.000000000000000],USD[2.6898865000000000] |
| 03382105 | ATLAS[8017.972459790000000],USD[0.0000000012702868] |
| 03382107 | USD[0.0000000058000000] |
| 03382111 | LUNA2[0.0551489527100000],LUNA2_LOCKED[0.1286808897000000],NFT (3317286802557000028)[1],NFT (39389162927082802]3)[1],NFT (47608570144257534]0)[1],TRX[0.0177090000000000],USD[0.0000015711676114],USDT[0.6404000928284477] |
| 03382115 | USD[-1.9406696235804248],USDT[2.1508707505786248],XRP[0.1464709900000000] |
| 03382118 | DENT[2.000000000000000],SOL[0.0000000054527423] |
| 03382120 | USDT[0.0000000073800000] |
| 03382121 | USD[0.0004398300000000],USDT[0.0000000090551930] |
| 03382134 | BCH[0.0000005000000000] |
| 03382136 | SOL[0.0060200000000000],USDT[0.0177684170000000] |
| 03382140 | USD[30.000000000000000] |
| 03382141 | FTT[0.0689806300000000],USDT[0.0000002000000000] |
| 03382143 | USD[6.000000000000000] |
| 03382145 | USD[25.000000000000000] |
| 03382147 | ETH[0.0000000600015120],TRX[0.0007900000000000],USD[0.0000000138398760],USDT[0.0000000018791296] |
| 03382148 | TONCOIN[10.277000000000000] |
| 03382149 | EUR[0.0000000551446424],FTM[0.2972905977452986],USD[0.0031714378250000],USDT[0.0000000038245731] |
| 03382151 | SPELL[70.1623329500000000],USD[1.1397834000177745] |
| 03382154 | USDT[0.0000037064292060] |
| 03382161 | TONCOIN[0.0800000000000000],USD[0.0279964595229020] |
| 03382164 | USD[0.0000001392250992] |
| 03382168 | SAND[0.0020500000000000],TRX[0.0000002480000000],USD[0.0000000064583943] |
| 03382181 | ATLAS[9768.998700000000000],DOGEBULL[177.466275000000000],POLIS[27.399981000000000],TRX[0.0007770000000000],USD[0.0400356044750000],USDT[0.0020000250393247] |
| 03382184 | USD[0.0017583744559691],USDT[0.3023130648721376] |
| 03382188 | USD[0.0000000015455045] |
| 03382190 | USD[0.5000000000000000] |
| 03382192 | USD[0.0380291125874744] |
| 03382193 | USD[0.0528176879250000] |
| 03382197 | TRX[0.0000000050280256],USD[0.0000009422722036] |
| 03382200 | USD[25.000000000000000] |
| 03382206 | BTC[0.0002685500000000],EUR[5.3535895348005775],KIN[1.000000000000000] |
| 03382207 | EUR[0.0001609217681 20],USD[0.0000001415604 30],USDT[0.0000000068446807] |
| 03382208 | BAO[2.000000000000000],BNB[0.0000001118525245],DENT[1.000000000000000],ETH[0.0000000027510079],ETHW[0.0000008603847 50],GOG[0.0009132400000000],HT[0.0000000637208 96],KIN[1.000000000000000],TRY[0.0033303000000000],UBXT[1.000000000000000],USDT[0.0000013771173168] |
| 03382218 | AKRO[1.000000000000000],ALGO[0.2068006700000000],APE[0.0472265000000000],AVAX[0.0518106400000000],BAO[1.000000000000000],BTC[0.0000000004 00000],DOT[0.0768753200000000],ETH[0.1239764400000000],ETHW[0.0058715020000000],FTM[0.6583396600000000],JOE[0.3498345000000000],KIN[2.000000000000000],LINK[0.0757768200000000],LOCKSD.380343000000000],OKB[0.0158274100000000],RNDR[0.0805167000000000],RUNE[0.0001534800000000],SOL[0.0069880000000000],STG[0.6516668000000000],TRX[0.391689467024042 5],USDT[0.0000001496468 25] |
| 03382223 | LTC[0.0089411900000000],USD[0.2735105739750000] |
| 03382227 | DENT[1.000000000000000],GBP[0.0000000271091888],TRX[2.000000000000000] |
| 03382229 | USD[0.0596377544750000] |
| 03382238 | USD[25.000000000000000] |
| 03382246 | USD[25.000000000000000] |
| 03382248 | SAND[10.000000000000000],USD[0.0497809772000000] |
| 03382256 | ETH[0.0000000024416 66],KIN[0.0000001000000000],USD[0.0000030510932454],USDT[0.0000000028377116] |
| 03382257 | TONCOIN[0.0874932400000000],USD[0.0009350025000000],USDT[0.9024367000000000] |
| 03382258 | USD[0.0038962100000000] |
| 03382259 | USD[0.0029232540000000] |
| 03382261 | USD[0.0000000050000000] |
| 03382264 | LUNA2[0.0013732733940000],LUNA2_LOCKED[0.0032043045870000],LUNC[0.0000000100000000],NFT (2907971204060604]83)[1],NFT (43197796473850356 4)[1],SOL[2.9582066000000000],TRX[0.0000000016735420],USD[0.0000000023568597],USDT[0.0000001265912039] |
| 03382270 | USD[0.0000000011590026] |
| 03382278 | KIN[1.000000000000000],NFT (4710153970134 11518)[1],NFT (4790947542764824 75)[1],TRX[0.0000100000000000],USD[0.0038815622492962],USDT[2.3969921400000000] |
| 03382279 | USD[0.0144942100000000],USDT[0.0000000083824650] |
| 03382291 | USDT[0.0000000075000000] |
| 03382298 | TONCOIN[37.636464810000000],USD[0.0000000133671601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03382300 | USD[0.0000000677729132],USDT[0.0000000007248768] |
| 03382306 | ALTBEAR[0.0000000094415282],ALTBULL[0.0000000052966588],DOGEBULL[0.0000000048902574],USD[0.0814651339226342] |
| 03382307 | AAPL[6.450000000000000],AMD[0.960000000000000],AMZN[6.240000000000000],GOOGL[7.460000000000000],NVDA[1.137500000000000],PFE[1.990000000000000],SPY[0.464000000000000],TSLA[3.300000000000000],USD[423.707348008668960],USDT[0.0000000054690455] |
| 03382308 | LUNA2[0.000000005000000],LUNA2_LOCKED[15.426725590000000],LUNC[8797S.119107270000000],USD[-2.496200741359786],USDT[0.0029237016769205] |
| 03382315 | NFLX[0.100000000000000],SOL[0.0000000097414564],USD[0.0000000149763430],USDT[0.0260792100000000] |
| 03382317 | USD[0.0490060074250000] |
| 03382319 | NFT (3851125061395172181)[1],NFT (4861650075856716311)[1],NFT (5437165608430965221)[1],USD[0.0414150193375000] |
| 03382321 | USD[0.0000002009626564],USDT[0.0000000082556052] |
| 03382326 | BNB[0.000001900000000],ETH[0.0009498000000000],ETHW[0.0001197400000000],USDT[0.0000000036367003] |
| 03382328 | SAND[10.997910000000000],USD[3.2050275000000000] |
| 03382330 | USD[0.0084544757736036],USDT[0.0000000053831032] |
| 03382336 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.0000000163675716],KIN[2.000000000000000],UBXT[2.000000000000000] |
| 03382342 | TRX[0.000001000000000],USD[0.0000061100000000] |
| 03382343 | TONCOIN[0.510000000000000],TRY[0.9456049602323485],USD[0.0045084223339563],USDT[0.0000000006100000] |
| 03382344 | USD[30.000000000000000] |
| 03382346 | USD[25.000000000000000] |
| 03382353 | STG[1.000000000000000],USD[1.000000000000000] |
| 03382357 | ATOM[0.000000006526243],AXS[0.000000135604080],BCH[0.0000000099027120],BTC[0.000000054182233],DOT[0.0000000051439019],ETH[0.0000000084317020],FTT[0.0003780370960055],HT[0.0000000065502016],LTC[0.0000000073180566],LUNA2[0.0051928185420000],LUNA2_LOCKED[0.0121165766000000],LUNC[0.0051173254517057414],MATIC[0.0000000854969630],SNX[0.0000000249046025],SUSHI[0.0000000493863660],USD[-0.0000293148719102],USDT[0.0000000115014662],USTC[0.0000000008465309] |
| 03382365 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.0000000026074389] |
| 03382371 | USDT[0.000000090864160] |
| 03382374 | USD[0.0063724769848240],USDT[0.0075488425695330] |
| 03382378 | USD[0.0000000068267797],USDT[0.0000220058342205] |
| 03382379 | SAND[2.999430000000000],TRX[1.000000000000000],USD[0.1843819687125000],USDT[0.0000000078494260] |
| 03382381 | USD[25.000000001672449888],USDT[0.0000000006814060] |
| 03382385 | USD[0.0000058674998874] |
| 03382389 | USD[0.0000000022484000] |
| 03382393 | USD[0.0071292193250000],USDT[27.2528085600000000] |
| 03382394 | LTC[0.0000002900000000],SOL[-0.0001366525351172],USD[0.0109492066703280] |
| 03382399 | USD[0.0000039559264],USDT[0.0000000061202094] |
| 03382401 | APE[0.0935000000000000],USD[0.0000000598430],USDT[0.0000000047655755] |
| 03382411 | BAO[3.000000000000000],ETH[0.7979067100000000],ETHW[1.1950037500000000],EUR[0.0000000237537029],FTT[0.0001342300000000],SOL[10.4584017200000000],USD[0.0000002068055912] |
| 03382424 | BNB[0.000000100000000],USD[0.0000000089000000] |
| 03382429 | USD[0.000000000000000],USDC[1866.2994924700000000] |
| 03382435 | AKRO[1.000000000000000],AUD[0.0000000887399191],BAO[9.000000000000000],DENT[1.000000000000000],ETH[0.0000032000000000],ETHW[0.0000032000000000],KIN[3.000000000000000],NEXO[0.0004679500000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03382440 | BAO[2.000000000000000],USD[0.6221948132250000],USDT[0.0041730000000000] |
| 03382441 | USD[0.0000000086640606] |
| 03382455 | BTC[0.0002107995132228],BYND[0.0095820000000000],ETH[0.0007124709824798],ETHW[0.0007124782457191],EUR[1.982900000000000],SOL[0.0076516900000000],SUSHI[0.4308902463008474],USD[-0.0536643604394347],USDT[0.0000000958957101,ZM[0.0000000082102394] |
| 03382461 | BTC[0.0000000390000000],USDT[0.000000088155471] |
| 03382464 | TONCOIN[0.070000000000000],USD[0.0000000067500000] |
| 03382468 | ALGO[0.0000000065640],APE[0.000000142372211,GALA[4044.469259168692645],GBP[0.0000000025723971,KIN[0.000000058817200],LINK[0.0000001114340926],SPELL[0.0000083967662],UBXT[0.0000000257904501,USD[0.0000005910255] |
| 03382469 | ETH[0.0000000073170320] |
| 03382483 | 1INCH[25.000000000000000],AUDIO[41.000000000000000],TRX[0.0007780000000000],USD[0.1013564495781450],USDT[20.4400000698012565],XRP[2.000000000000000] |
| 03382486 | ALGO[0.945590000000000],ATLAS[4610.000000000000000],SOL[0.0000000014659640],USD[0.0985330018037260],USDT[0.1380963807885725] |
| 03382490 | ETH[0.0000000255586680],FTT[0.0000000184815200],USD[0.0000000563031715],USDT[1.5587228260725000] |
| 03382494 | USD[0.0035039699500000],USDT[0.0143749761250000] |
| 03382499 | ETH[0.0135969000000000],ETHW[0.0135969000000000] |
| 03382504 | BRZ[50.000000000000000] |
| 03382508 | TONCOIN[0.015000000000000],USD[0.0000000030000000] |
| 03382511 | ATLAS[47.700000000000000] |
| 03382513 | BNB[0.0000000013904122],BTC[0.0000000043520088],TRX[0.0000000060554146],USDT[0.0000000068544203] |
| 03382514 | AKRO[2.000000000000000],BNB[0.0000000044108652],BTC[0.000000010000000],CRO[129.423419560000000],DENT[2.000000000000000],EUR[55.238107392039629],FTT[0.0000000588334830],KIN[4.000000000000000],MATIC[10.098889730000000],RSR[1.000000000000000],SOL[0.0226053500000000],USD[0.0000000072159034],USDT[0.0000029166513719] |
| 03382517 | AURY[3.8552249000000000],ENJ[1.000000000000000],SAND[2.000000000000000],USD[0.0000000586813069] |
| 03382524 | KIN[1.000000000000000],SUN[1597.248136400000000],USD[0.0002302901491166] |
| 03382532 | USD[0.0000000069290496],USDT[0.000000015173424] |
| 03382535 | BTC[0.000001700000000],ETHW[0.4149399800000000],EUR[9389.156627790000000],LINK[0.0003645100000000] |
| 03382536 | EUR[0.0000001199514541] |
| 03382544 | BNB[0.0000000031077700],USD[0.0000004579089306] |
| 03382547 | DOGE[0.000000280000000] |
| 03382548 | BTC[0.0000000067329355],ETH[0.0000000050000000],USD[0.0000000090000000] |
| 03382551 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0000000051816998],KIN[2.000000000000000],USD[0.0000000165926826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03382558 | USD[0.0000000094039575] |
| 03382562 | USD[0.0000000071875852] |
| 03382563 | TONCOIN[0.030000000000000000],USD[0.0305905377500000] |
| 03382575 | BAO[6.000000000000000000],ETH[0.000000100000000],USD[0.000000035434510],USDT[0.000000037375639] |
| 03382586 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.1961249994668664] |
| 03382591 | ATOM[0.094927000000000000],AVAX[1.093939000000000000],BNB[0.019996200000000000],ETH[0.023984990000000000],FTT[6.398784000000000000],LUNA2[1.749792589000000000],LUNA2_LOCKED[4.082849374000000000],LUNC[5.632426400000000000],MATIC[3.340000000000000000],SOL[1.307794100000000001],TRX[0.000001000000000000],USD[2.110924601030000000],USDT[0.571199764149413] |
| 03382597 | AKRO[1.000000000000000000],BAO[1.000000000000000],ETHW[0.000111482500000000],EUR[1012.672481355136972],KIN[1.000000000000000],SOL[0.004768500000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.275685331458197 4] |
| 03382606 | USD[0.0320831336851178] |
| 03382610 | FTT[0.007723146099695 6],USD[0.000002532945410],USDT[0.000000079375000] |
| 03382615 | USD[30.000000000000000] |
| 03382626 | AVAX[0.000002370000000],BAO[5.000000000000000000],DENT[1.000000000000000],ETH[0.000000037306396],KIN[7.000000000000000],NFT (3616055348269333065)[1],NFT (5216817300520225 85)[1],NFT (5393836508689897 6)[1],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.000000012816023 4],USDT[0.000123375102666] |
| 03382627 | AMD[0.009996200000000000],AMZN[0.024000000000000000],BITW[0.070000000000000000],BTC[2.000500000000000000],ETH[0.006000000000000000],FB[0.130000000000000000],FTT[1.599886000000000000],GDX[0.959906900000000000],GLD[0.079994300000000000],GOOGL[0.265000000000000000],LTC[2.280000000000000000],NFLX[0.010000000000000000],NIO[1.219943950000000000],NVDA[0.077497150000000000],PFE[0.180000000000000000],SPY[0.169974160000000000],TSLA[0.009998100000000000],TSM[0.045000000000000000],USD[-0.372299020241332 80],USDT[0.000000005250000] |
| 03382632 | LTC[0.008300000000000000],NFT (3171711694165745 95)[1],NFT (4627122508764851 79)[1],NFT (5138219186561261 01)[1],USD[0.031982722212000],USDT[0.000000005250000] |
| 03382643 | POLIS[34.154306690000000000],SOL[0.000000007480331],USD[0.000000342194281 8] |
| 03382650 | EUR[9.555974971931908 0],USD[0.007223160016805 0] |
| 03382653 | USD[449.630678746273035 6] |
| 03382661 | USD[20.000000000000000] |
| 03382668 | APE[0.056910310000000000],BIT[0.999867200000000000],BTC[0.000099473000000000],ETH[0.000000053000000],ETHW[0.000256078332293 0],FTT[0.082527070000000000],LUNA2[0.034135320180000 0],LUNA2_LOCKED[0.079649080420000 0],NFT (4036992390065086 93)[1],NFT (4063710091276852 40)[1],USD[0.000000002221268 60],USDT[0.005684108660000 0],USTC[0.987650000000000000] |
| 03382679 | BNB[0.000000100000000],LOOKS[0.000000006459571 0],SOL[16.358393770000000000],USD[0.000000005695244 8] |
| 03382682 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03382684 | USD[30.000000000000000] |
| 03382685 | USD[0.005600384434500000] |
| 03382689 | USD[0.000000050000000] |
| 03382691 | USD[0.011069320500000000] |
| 03382692 | USDT[97.271021000000000000] |
| 03382703 | BTC[0.000017418013375 0],EUR[1.413949725000000000] |
| 03382710 | BTC[0.000000000125706 0],TONCOIN[0.080000000000000000],USD[0.752389520000000000] |
| 03382718 | AUD[0.0213439052547725],IMX[0.000000007664040 1],SOL[0.000000005643520 0],USD[0.129984114250000000],USDT[0.000000012700758 8] |
| 03382722 | USD[17.483267440000000000] |
| 03382727 | USDI[-111.879638300853225700000000000],USDT[129.164783880000000000] |
| 03382735 | SAND[1.166573230000000000],USD[0.000000349139331] |
| 03382736 | FTM[5.327711079231130 0],FTT[0.098900000000000000],LINK[0.098467400000000000],USD[1.405044031284000 0],USDT[0.008170015800000 0] |
| 03382738 | ETH[0.000000083672000],TRX[0.000779000000000000],USD[55.587967555268528 2],USDT[14.768050219044517 6] |
| 03382740 | USD[25.000000000000000] |
| 03382746 | BEAR[397.200000000000000000],BULL[0.000500000000000000],LUNA2[0.007006384518000 0],LUNA2_LOCKED[0.016348230540000 0],LUNC[1525.654980000000000000],USD[0.000361878233192],USDT[4.900860617600000 0] |
| 03382747 | BAO[1.000000000000000000],DOGE[0.002322220000000000],GBP[1.374337191637010 9],USD[0.000000000125743198] |
| 03382749 | 1INCH[1.024121640000000000],AKRO[2.000000000000000000],BAO[14.000000000000000000],BTC[0.014531250000000000],DENT[8.000000000000000000],EUR[0.003272487554668],KIN[15.000000000000000],MATIC[1.008814840000000000],SECO[1.050656460000000000],SXP[1.022355680000000000],TOMO[1.015247450000000000],TRU[1.000000000000000000],TRX[0.565736000000000000],USD[2.624326433000000],USDT[0.000034965230124] |
| 03382759 | ... |
| 03382760 | EUR[1.918442130000000000],USD[-1.649929797266250 0] |
| 03382763 | NFT (3045439128936678 1)[1],USD[25.000000000000000],USDT[0.000000083935332] |
| 03382771 | SAND[2.000000000000000000],USD[0.071855160000000000] |
| 03382774 | USD[30.000000000000000] |
| 03382786 | BNB[0.000006700000000],ETH[0.000000066255552],LTC[0.000000100000000],USDT[0.002293378630541 9] |
| 03382791 | BNB[0.000000032000000],TONCOIN[0.070946140000000000],USD[0.003422074289176 2] |
| 03382796 | USD[0.003826625000000000] |
| 03382797 | USD[30.000000000000000] |
| 03382800 | AVAX[5.541171990000000000],BNB[0.000000007027410],ETH[0.000000035591986],FTT[0.043089952447000 0],JOE[0.000000005483974 9],MATIC[110.000000000000000000],NEAR[15.600000000000000000],NFT (3705934202988935 70)[1],SAND[19.000000000000000000],USDI[5.007758083935000 0],USDT[0.000000041058501],XRP[0.000000001762056] |
| 03382801 | KIN[1.000000000000000],USDT[0.000014407338451 0] |
| 03382803 | SUN[32836.847000000000000000],USD[0.000000679265500],USDT[0.000000024327132] |
| 03382824 | BTC[0.000051268000000000],GRT[198.962190000000000000],MATIC[3.411784000000000000],USD[0.000000002000000] |
| 03382827 | USD[0.000000088592467],USDT[0.000000071294920] |
| 03382829 | USD[0.000000015785856],USDT[0.000000084854800] |
| 03382834 | ETH[0.000000032510000],TRX[0.000000016636275],USD[0.000272857254096] |
| 03382836 | BNB[0.000000100000000],BTC[0.000000037300000],CHZ[2229.754178000000000000],CRO[1214.715470590000000000],FTT[18.496575060000000000],MANA[189.969934000000000000],SAND[127.985972300000000000],SOL[0.000000070000000],USD[0.000000055550403],USDT[0.000000037050000],ZRX[819.871903900000000000] |
| 03382851 | BTC[0.000000045817381],EUR[0.000014586370626 3],USDT[0.000006407089078] |
| 03382854 | BTC[0.004274200000000000],KIN[1.000000000000000],USD[0.001976507716620] |
| 03382857 | MANA[0.000000004963964 8],SAND[0.000000008646370 4],TONCOIN[0.000000094400000],TRX[0.000000038402660],USD[0.011992336932418],USDT[0.000000195329860] |
| 03382874 | BTC[0.000132260000000000],USD[0.240523014954462 8] |
| 03382875 | BTC[0.000426380000000000],ETH[0.045500000000000000],ETHW[0.045500000000000000],GOG[79.916075445600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03382881 | FTT[155.958000000000000] |
| 03382882 | BRZ[0.000000058700000],TONCOIN[1.056000000000000],USD[0.000000058773907] |
| 03382902 | BTC[0.000807000000000],CQT[172.000000000000000],DOGE[210.999725931130629],ETH[0.000251500000000],ETHW[0.000251499213176],KNC[0.039909718614239],LINK[0.099902785497735],MANA[20.000000000000000],MATIC[100.000000000000000],SAND[23.000000000000000],SOL[2.927710192613041],SPELL[1200.000000000000000],STEP[218.800000000000000],USDL-15.909797342296615],USDT[0.003720939309218] |
| 03382912 | USD[0.737859670000000],USDT[0.000000064392500] |
| 03382917 | USDT[0.538692947500000] |
| 03382918 | USDT[0.000000095000000] |
| 03382921 | BTC[0.021138200000000],ETH[0.187419893912640],ETHW[0.187419893912640],SOL[0.000000007165000],USD[0.000000059298988],USDT[0.000139172761014] |
| 03382924 | SHIB[99753.000000000000000],USD[0.637259095750000] |
| 03382930 | ETH[0.000000100000000],TRX[0.000000021338805],USD[0.011245648637206],USDT[0.000001317031942] |
| 03382932 | GBP[0.000005702567006] |
| 03382936 | TRY[0.000284667583743],USDT[0.000000079793996] |
| 03382937 | AAVE[0.000000007852598],ATLAS[4000.200000000000000],AUDIO[0.023000000000000],BAT[0.030000000000000],BTC[1.500075083595593],BUSD[10934.524418780000000],DOT[507.737128654022674],ETH[0.000000014448908],ETHW[11.020913888312868],EUR[2380.255266450870680],FTM[10530.188357776242895],FTT[3.50.117054430000000],GALA[63610.423250000000000],LINK[0.000000481155908],LUNA[2677.492867800000000],LUNA2_LOCKED[1580.816692000000000],LUNC[2506835.556087607362000],MATIC[25.455773119036653],RAY[7483.816440657710925],RUNE[905.281341019143920],SAND[1804.017325000000000],SOL[1471.04554219000000000],USD[0.000000151443518],USTC[84272.763060442075400] |
| 03382938 | FTT[0.000000005000000],USD[0.000000092244151],USDT[0.000000129082683] |
| 03382949 | BAO[1.000000000000000],BTC[0.010713580000000],DENT[1.000000000000000],SOL[0.000000090509465],USD[0.000188289680272] |
| 03382950 | ATOM[0.000000009266030],BNB[0.000000067692413],BTC[20.000000075655502],DAI[0.000000049575600],ETH[0.000000087857597],FTM[0.000000020000000],LUNA[0.008285711758000],LUNA2_LOCKED[0.001933332744000],MATIC[2.061349830166250],NFT [3395472203242045665][1],NFT [40374883234431364919],SOL[0.077896484151344],TRX[0.000000047000000],USD[0.000000187400819],USDT[0.180257855580000],USDT[0.00010260904012],USDT[0.001098989785354] |
| 03382961 | BTC[0.000000006597845],ETH[0.000001002000000],LUNA2[0.003473908096000],LUNA2_LOCKED[0.008105785558000],LUNC[0.369929700000000],STETH[0.406652488340880],USD[0.000011060690402],USDT[0.001098989785354] |
| 03382962 | TRX[1.000000000000000],USD[0.000003051408407] |
| 03382963 | LTC[0.005200000000000],SAND[10.998290000000000],USD[45.619719752660967(6)],USDT[0.000000040634958] |
| 03382964 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1112.193346280000000],DOT[14.161157300000000],GBP[0.000000013682412],KIN[0.000000000000000],LUNA2[0.021259924640000],LUNA2_LOCKED[0.049606490840000],LUNC[4698.992556930000000],SHIB[4668070.999274060000000],SUSHI[16.262177510000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.040778809230700080],XRP[381.001435370000000] |
| 03382969 | USD[0.000000004434448] |
| 03382973 | ATLAS[490.000000000000000],USD[0.749371078500000],USDT[0.002896000000000] |
| 03382978 | AKRO[1.000000000000000],DOGE[0.084380200000000],ETH[0.000000004100000],GALA[0.005547541826570],KIN[3.000000000000000],MATIC[0.000000005000000],UBXT[1.000000000000000],USD[0.000170541148783],USDT[0.000000024235545] |
| 03382982 | USD[0.000156137495000] |
| 03382986 | USD[0.000000650000000] |
| 03382995 | USD[0.000000037028186],USDT[0.000000095539610] |
| 03382996 | BTC[0.000076176000000] |
| 03383004 | BAO[1.000000000000000],KIN[1.000000000000000],USD[25.000000000000000],USDT[0.000000112778820] |
| 03383009 | USD[30.000000000000000] |
| 03383011 | BTC[0.000030340000000] |
| 03383013 | TONCOIN[35.433000000000000],USD[0.000000040000000] |
| 03383014 | ALTBEAR[1000.000000000000000],USD[0.000000104693361],USDT[0.000000080639214] |
| 03383025 | MBS[746.000000000000000],USD[0.697459200000000],USDT[0.000000077838726] |
| 03383030 | USD[0.000000090313104] |
| 03383043 | USD[0.000000137515826(3)] |
| 03383043 | AVAX[12.761593500000000],DOGEBULL[4380.620024360000000],FIDA[25.026101420000000],KSHIB[19998.860064970000000],LOOKS[0.001679330000000],LRC[3.781574320000000],MASK[70.958233070000000],SLP[30305.905444340000000],SOS[0.293233080000000],USD[-40.248891758387865],XRP[0.615520990000000],XRPBULL[3215192.598126298629150] |
| 03383044 | IP3[1500.000000000000000],SRM[0.387023510000000],SRM_LOCKED[6.129764900000000] |
| 03383049 | SOL[0.000000024060431],USD[0.268359000000000] |
| 03383051 | LUNA2[0.058212158170000],LUNA2_LOCKED[0.135828369100000],LUNC[12675.820000000000000],USD[0.000000015758710],USDT[0.000030133546000] |
| 03383059 | USD[0.006181445000000] |
| 03383062 | USD[89.053349724500000] |
| 03383064 | BNB[0.009532460000000],BTC[0.000015806390001(7)],DOGE[6473.419676000000000],FTT[3.501656723092112],LINK[0.083762200000000],SOL[0.003477570000000],USD[508.975473180932656] |
| 03383070 | BAO[5.000000000000000],DOT[1.553306820000000],EUR[0.000000105684018],KIN[3.000000000000000],SOL[1.033934060000000],TRX[1.000000000000000],USD[0.000000333007872] |
| 03383072 | AKRO[1.000000000000000],BTC[0.088977170000000],ETH[1.327953500000000],ETHW[0.000395770000000],LINK[0.675452010000000],TRX[13.000000000000000],USD[0.165366890173130] |
| 03383074 | BTC[0.085600063833064],EUR[0.000000215952712],FTT[6.101835700000000],USD[0.000000482283110] |
| 03383079 | EUR[0.000001307131471],FTT[0.265230590000000],GOG[9.999000000000000],USD[0.395626750000000] |
| 03383084 | SOL[0.000000074050000] |
| 03383085 | USD[1.759346847100338(6)],USDT[0.167388171436036(9)] |
| 03383099 | USD[0.101705010000000] |
| 03383100 | USD[0.000000031034050] |
| 03383102 | MBS[431.000000000000000],USD[0.000000094896325],USDT[0.000000021886279] |
| 03383118 | USD[0.000000107494373] |
| 03383119 | LUNA2[22.303075229000000],LUNA2_LOCKED[5.373842201000000],LUNC[501499.480000000000000],TONCOIN[0.084000000000000],USD[8.485445264981840(0)],USDT[0.001423593000000] |
| 03383129 | FTT[0.000000091284600],TRX[0.000000091494466],USD[0.001867997312500(0)] |
| 03383131 | KIN[3.000000000000000],USD[0.000000048006831],USDT[0.000000054989235] |
| 03383144 | ATLAS[1009.798000000000000],USD[0.563598770000000],USDT[0.000000029086774] |
| 03383150 | GBP[0.000163103607105] |
| 03383153 | AKRO[4.000000000000000],AVAX[12.557518610000000],BAO[2.000000000000000],BTC[0.069620890000000],DENT[1.000000000000000],DOGE[1.000000000000000],DYDX[45.344829860000000],ETH[0.577683340000000],ETHW[0.577440780000000],FTT[20.083928050000000],GBP[0.002482598821578B],KIN[6.000000000000000(0)],LUNA2[0.490548606000000],LUNA2_LOCKED[1.119264386000000],LUNC[366.052642970000000],MATH[1.000000000000000],MATIC[1.060639800000000],RSR[13703.488081750000000],SAND[104.034429770000000],SOL[8.091745640000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000002262016B] |
| 03383154 | USDT[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03383158 | USD[0.000000004033600] |
| 03383161 | USD[30.000000000000000] |
| 03383173 | USDT[40.3082909275324999] |
| 03383174 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.8126455769500000] |
| 03383175 | NFT (4241324331860785501[1],USD[25.000000000000000] |
| 03383180 | USD[0.000000050000000] |
| 03383187 | AVAX[0.003061480000000000],BAO[3.000000000000000],BTC[0.000000045416125],ETH[0.000000043268814],ETHW[0.249047271751841],EUR[0.000000050569704],LUNA[5.722912114000000],LUNA2_LOCKED[13.353461600000000],SHIB[14.969584210000000],USD[2.1175186879188343],USDT[1.9974176649918607] |
| 03383192 | USD[0.001143673400000] |
| 03383193 | FTT[0.000000024925624],LUNC[0.000000007001810],USD[0.3403625043407496],USDT[0.000000091476514] |
| 03383194 | 1INCH[0.000000097747400],BAND[0.003404000000000],ETH[0.000011960000000],EUL[0.316940530000000],FTT[750.038008500000000],LDO[0.717291690000000],MPLX[99.000000000000000],SLRS[0.560100000000000],SRM[2.140189250000000],SRM_LOCKED[53.899810750000000],TRX[0.480139000000000],TULIP[0.09420 4000000000],USD[0.004920334952500],USDT[4928.850000004572873] |
| 03383195 | BTC[0.000000001691300],EUR[5.867814412323545?],USDT[0.000000044514026] |
| 03383199 | USDT[0.000001805103528] |
| 03383201 | FTT[2.8301945573705580] |
| 03383202 | USD[25.000000000000000] |
| 03383205 | EUR[0.000000713471745] |
| 03383216 | USD[26.462158490000000] |
| 03383217 | AVAX[0.000000008000000],BTC[0.000000054161554],ETH[0.000000060546018],GMT[0.000000092078817],LUNC[0.000000005944206],SOL[0.000000044361024],TONCOIN[0.000000100000000],USDT[0.000120081223393] |
| 03383218 | USD[0.001960577500000] |
| 03383231 | SOL[0.100000000000000] |
| 03383232 | NFT (3818169893736111370)[1],NFT (4786821895154281821[1],NFT (5393204579968338471[1],TRX[0.000777000000000000],USD[0.000082315510000] |
| 03383236 | BNB[0.000000028104000],USD[0.000019605582640] |
| 03383240 | AAVE[0.729861300000000],AVAX[4.099221000000000],BTC[0.037193198000000],DOGE[155.000000000000000],ETH[0.134976440000000],ETHW[0.000982710000000],EUR[0.000000671315600],SOL[3.709295100000000],USD[0.000000068305853],USDT[8.5197394546875000],XRP[88.983090000000000] |
| 03383245 | BTC[0.006350091430000],EUR[5667.342042270601842],FTT[2.568981970000000],KIN[1.000000000000000],LUNA[0.028300000000000],LUNA2_LOCKED[0.065900000000000],LUNC[0.000000080000000],USD[276.2981021502740000],USTC[4.000000000000000] |
| 03383252 | USD[0.334747486200521?],USDT[0.000000037723680] |
| 03383257 | BTC[0.000000015059321],EUR[0.000000191120930],USD[90.3506251208077551],USDT[0.000000117611492] |
| 03383260 | MBS[44.954000000000000],USD[0.145017580000000],USDT[0.000000027081920] |
| 03383265 | EUR[0.187249733330704],SOL[4.319685220000000],UBXT[1.000000000000000] |
| 03383268 | ATLAS[60.000000000000000],CRV[1.000000000000000],DOT[0.300000000000000],FTT[0.313948260000000],LINK[0.100000000000000],NFT (2900684003880114816)[1],NFT (3761682014948348211[1],NFT (5581254630726812981[1],USD[0.017330631196980?] |
| 03383269 | USD[0.000000053620000] |
| 03383273 | USD[0.000000022091124],USDC[520.1559554900000000],USDT[0.000000145308893] |
| 03383274 | AXS[0.000000087381970],BTC[0.000000088508224],USDT[0.000000010742385] |
| 03383275 | MANA[0.000000089158600],TRX[0.001589000000000],USD[0.0056468553509598],USDT[0.0000000219082972] |
| 03383278 | EUR[13.605698510000000],TRX[0.001369000000000],USD[0.000000575695522],USDT[0.000000155130144] |
| 03383293 | USD[25.000000000000000] |
| 03383297 | AXS[0.000000075725410],HNT[0.323745401007396?],KSHIB[0.000000026188069],USD[0.000000005985023] |
| 03383302 | TONCOIN[0.010000000000000],USD[25.000000000000000] |
| 03383303 | EUR[100.000000019712376],FTM[229.000000000000000],USD[228.6611843998217514] |
| 03383320 | USD[0.028939445000000] |
| 03383323 | BTC[0.005500007000000],EUR[0.000000051874911],LUNA2[0.0096145207880000],LUNA2_LOCKED[0.024438818400000],LUNC[2093.582143800000000],SOL[3.748046065199849?],USD[0.000002344148931],USDT[0.000027033816920?] |
| 03383325 | BTC[0.000000030000000],USDT[0.000000087572484] |
| 03383330 | AKRO[1.000000000000000],AVAX[0.067000000000000],BTC[0.500000000000000],DENT[1.000000000000000],FTT[2.521403920000000],IMX[75.632994322000000],KIN[4.000000000000000],LTC[3.209408470000000],MANA[573.226012160000000],MATIC[142.841227750000000],UBXT[1.000000000000000],XRP[1676.643287570000 000] |
| 03383332 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000034500000],TRY[5119.247578054590356],USD[7.380000000000000],USDT[0.000000027423063] |
| 03383338 | USDT[3.0815659300000000] |
| 03383340 | DENT[1.000000000000000],USD[0.0138584497045800] |
| 03383344 | USD[25.000000000000000] |
| 03383345 | USD[12.028063546427864?],USDT[21.8954015707564835] |
| 03383360 | ATOM[0.098500000000000],AVAX[0.067000000000000],BTC[0.500000000000000],CRO[6700.000000000000000],DENT[159900.000000000000000],ETH[4.006288500000000],ETHW[0.006288500000000],EUR[0.000000040000000],FTM[0.601213600000000],FTT[3.000000000000000],LUNA2[0.980928847300000],LUNA2_LOCKED[2.288833977000000],SOL[0.000995000000000],USD[282.5323914540948835],USDT[2933.744060100000000] |
| 03383366 | BNB[-0.000050718646878?],USD[1.8781053249402938000000000] |
| 03383375 | FTM[0.010060000000000],FTT[150.661397884916760?],PSY[5000.000000000000000],SRM[1.806032540000000],SRM_LOCKED[10.673967460000000],USD[0.007027010082250?],USDT[0.000000050000000] |
| 03383385 | SAND[14.000000000000000],USD[0.000007150000000] |
| 03383399 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000013783339650],DENT[2.000000000000000],EUR[0.000000081471781?],KIN[3.000000000000000],USD[0.000205162226822] |
| 03383411 | AVAX[1.000000000000000],DENT[29894.319000000000000],ETHW[0.068000000000000],EUR[0.000000086732736],SLP[9.082300000000000],SOL[1.809811900000000],TRX[0.000020000000000],USD[0.000000011894174],USDT[0.000000011976828],XRP[738.993175290000000] |
| 03383423 | TONCOIN[1.000000000000000] |
| 03383428 | POLIS[52.633990810000000],USD[35.0100004075306780] |
| 03383434 | PERP[4.608407400000000] |
| 03383443 | XRP[1.250000000000000] |
| 03383450 | USD[0.0047499840484448],USDT[0.087072420000000] |
| 03383459 | TRX[0.000000090000000],USD[53.682073411580258?],USDT[0.000000066522297] |
| 03383460 | ATOM[14.200000000000000],BTC[0.001895890000000],ETH[0.291953380000000],ETHW[0.009533800000000],FTT[0.001138847263416?],LINK[58.500000000000000],LUNA2[0.055124692740000],LUNA2_LOCKED[0.128624283100000],NEAR[27.095122000000000],NFT (4417790784019791331[1],NFT (4429158438315574331[1],TRX[143.000000000000000],USD[0.240374283989580?],USDC[0.945680280000000],USDT[0.000000075000000] |
| 03383466 | USD[0.0818435115000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03383481 | AUD[0.000001019623015S],USD[22.2216729734476259] |
| 03383482 | BAO[1.000000000000000000],ETH[0.000000008240000000],FTT[0.000000039731883],KIN[5.000000000000000000],USD[0.000000575189246Z],USDT[0.000001087997865] |
| 03383486 | BNB[0.000000010000000],FTT[0.009702031489683S],USD[0.000000055819229],USDT[0.000000083797284] |
| 03383487 | USD[30.0000000000000000] |
| 03383495 | USD[50.0000000000000000] |
| 03383499 | ALGO[101.9403048800000000],BTC[0.0225657300000000],CHZ[79.6303277437165403],CRO[0.000000018347600],EUR[0.0003207298656918],EURT[20.6092951428358493],SOL[1.1038210318940000],USDT[87.0830853278240000] |
| 03383501 | RUNE[15.800000000000000],USD[0.0332655650000000],USDT[0.6044491500000000] |
| 03383507 | USD[0.0039876620000000] |
| 03383521 | KIN[1.000000000000000],LUNA2[0.006137405793000],LUNA2_LOCKED[0.0143206135200000],LUNC[1336.4330331000000000],USD[15.6060289001855968] |
| 03383529 | AKRO[2.000000000000000],BAO[9.000000000000000],ETH[0.000000005727206S],FIDA[1.000000000000000],KIN[9.000000000000000],SXP[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000009201116336S],USDT[2.3988730739465410] |
| 03383537 | FTT[0.079697845327966S],USDT[0.0705807685000000] |
| 03383538 | BTC[0.0000000074247323],USD[0.0001996906188350] |
| 03383540 | LTC[0.000000007000000],USD[0.0000007904452983] |
| 03383543 | SAND[1.000000000000000],USD[0.0845559251132S2] |
| 03383551 | BNB[0.000000009582273O],BTC[0.0000000230000000],ETH[-0.0005008553761233],ETHW[0.0315959856061494],EUR[0.0000000139948836],SOL[0.0000000155493S4],TRX[0.0005400000001660],USD[0.000000857644171S],USDT[0.7733282622319936] |
| 03383552 | ATLAS[370.000000000000000],USD[0.1899540636500000],USDT[0.0000000077143692] |
| 03383559 | DOGE[0.000000007150000O],SHIB[0.5258604200000000],USDT[0.0000000050807022] |
| 03383563 | USD[0.179355706766244S] |
| 03383575 | BAO[4.000000000000000],GBP[1.001577239975176I],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03383576 | BNB[0.000000002000000O],SOL[0.000000094321000],USD[0.000000043988016] |
| 03383580 | BTC[0.0038992200000000],ETH[0.0759848000000000],ETHW[0.0009848000000000],USD[300.0047719870894820],USDT[3.9784934000000000] |
| 03383582 | ETH[0.0000001000000O],GBP[0.5004099406291908],USD[48.2758575909383047] |
| 03383590 | USD[0.000000005920000O] |
| 03383593 | USDT[0.000000005920000O] |
| 03383597 | EUR[0.0000000096013653],KNC[0.0000000024999249],USD[0.000000114682057],USDT[0.0001249466457214] |
| 03383599 | EUR[16.508067830000000O],USD[0.7094872845222000] |
| 03383603 | BNB[0.009500000000000O] |
| 03383605 | USD[25.0000000000000000] |
| 03383609 | AAVE[0.066032587454994S],BAO[7.000000000000000],BAT[10.6278243900000000],ENJ[4.9892569200000000],FTT[2.169440600000000O],GBP[11.9928788800800030],GRT[27.188665190000000O],KIN[5.000000000000000],MANA[6.813123730000000O],MATIC[17.640024860000000O],SOS[3036726.439267600000000O],USD[0.000013916993169?] |
| 03383614 | ETH[0.0809838000000000],ETHW[0.0809838000000000],USD[0.1367254500000000] |
| 03383618 | NFT (3474996060132442S0)[1],NFT (5373839736433540979)[1],USD[0.0512578644750000] |
| 03383621 | ATLAS[330.000000000000000],BNB[0.005122230000000O],BTC[0.003500000000000O],SOL[0.4851222800000000],USD[65.9191110138840624000000000O] |
| 03383632 | BABA[3.129498000000000O],NVDA[0.2400000000000000],SPY[2.534658600000000O],USD[520.181897672000000O] |
| 03383633 | USD[0.016993370351286Z],USDT[0.0000000081680502] |
| 03383635 | USD[0.000010889009448O] |
| 03383640 | USD[0.0402239747250000] |
| 03383641 | ETH[0.000000006384510O],XRP[0.000000032364912] |
| 03383646 | USD[25.0000000000000000] |
| 03383648 | BTC[0.0069442913043S9],EUR[591.7142197438840000],FTT[0.0000000025235061],HEDGE[0.0000000051361832],USD[0.000000144059083] |
| 03383695 | ENJ[4.000000000000000],USD[1.3037314106700000],USDT[1.0076590000000000] |
| 03383700 | USD[0.000010148107664] |
| 03383703 | BTC[0.013597786000000O],EUR[1.9294435190000000] |
| 03383706 | BNB[0.000000010000000O],GALA[98.5853185270859774] |
| 03383711 | TRX[0.000000055380000O],USD[0.000000055374825] |
| 03383713 | FTT[0.0144042600000000],USD[0.3789445202296526],USDT[0.0000003016956410] |
| 03383719 | USD[0.0000000221960000O] |
| 03383720 | DFL[2630.000000000000000O],USD[0.708810074000000O],USDT[0.0000001307607600] |
| 03383722 | BRZ[1.1100000000000000] |
| 03383737 | APE[0.093864000000000O],BTC[0.0000002215000000],ETH[0.002749288073830S],ETHW[0.0027492858809498],FTT[0.081469058726480O],LUNA2[0.002377360562000O],LUNA2_LOCKED[0.005547174644000O],LUNC[282.439005033568156S],SOL[-0.008199728837995S],SRM[447.933841870000000O],SRM_LOCKED[400.5661581300000000],USD[-13.0634405133423124I],USDT[0.001881465000000O],USTC[0.060609340586247S],XPLA[8.302600000000000O] |
| 03383746 | CAD[0.0000000005042935] |
| 03383747 | CHZ[50.000000000000000O],DOT[0.5000000000000000],ETH[0.004000000000000O],ETHW[0.0040000000000000],LINK[0.500000000000000O],MATIC[10.000000000000000],SOL[0.100000000000000O],TRU[56.000000000000000O],USD[0.000000130865632] |
| 03383748 | BTC[0.0564000000000000],EUR[0.8283447150000000] |
| 03383749 | ETHW[0.0001378100000000],USD[41.237760519819694I],USDT[0.0000000051447200] |
| 03383751 | CRO[0.005651650000000O],RSR[1.000000000000000],SUN[0.004913200000000O],USD[1738.0573519228178070],USDT[0.000000119904842] |
| 03383752 | USD[0.0000000022492962] |
| 03383758 | SAND[2.0230199200000000],USD[0.0000000455126432] |
| 03383760 | BTC[0.000100000000000O],ETH[0.0000000056932142],USD[0.0037242100000000],USDT[0.0000000146649510] |
| 03383762 | ETH[0.0000000141105800],ETHW[0.000000005000000O],USDT[0.0000000036436240] |
| 03383774 | USD[0.000000085000000O] |
| 03383777 | TONCOIN[0.098020000000000O],USD[0.0895378778717594] |

Schedule D: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03383780 | USD[20.0000000000000000] |
| 03383796 | FTT[0.0000000027529904],USD[0.0000003248346016],USDT[0.0000000046982778] |
| 03383799 | USDT[0.6000000000000000] |
| 03383806 | USD[0.7997094661750000] |
| 03383807 | USD[12.9054565035000000],USDT[184.5824360000000000] |
| 03383812 | AKRO[1.0000000000000000],USDT[0.0000052700801655] |
| 03383815 | USD[0.0490988954250000] |
| 03383819 | BTC[0.0000021000000000],USD[0.0102081257900806] |
| 03383824 | USD[0.0000000050000000] |
| 03383828 | BTC[0.0000000003717200] |
| 03383841 | ETH[0.0000000033526600],TRX[0.0007770000000000] |
| 03383849 | USD[0.0000001113095408],USDT[0.0000000025000000] |
| 03383850 | BNB[0.0000009030799699],TRX[0.0000000067895200],USD[0.0046945311826663],USDT[0.0009901994502801] |
| 03383852 | GARI[0.0541537700000000],SOS[166322.6915519900000000],SUSHI[0.1880706563646672],USD[0.0000741708980864],USDT[0.0000000516315957] |
| 03383854 | BAO[2.0000000000000000],EUR[0.0146902989663754],TRX[1.0000000000000000],USD[0.0000000015820304] |
| 03383856 | LTC[0.0000000062000000],USD[0.0000008176631480] |
| 03383863 | USD[0.0031288695106480] |
| 03383866 | USD[5.0000000000000000] |
| 03383867 | USD[0.0000000082208505] |
| 03383871 | BTC[0.0134764100000000],EUR[0.0001486010278322] |
| 03383874 | USD[0.0000000073102936] |
| 03383884 | USD[10.8396320300000000] |
| 03383885 | BTC[0.0021176609724845],ETH[0.0000000090281114],LUNA2[0.0072048266130000],LUNA2_LOCKED[0.0168112621000000],LUNC[1568.8661640000000000],TONCOIN[0.0000000065178562],USD[0.0000009235338600],USDT[0.0000001178001531] |
| 03383892 | USD[0.0616720133250000] |
| 03383910 | USD[0.0056053582125000] |
| 03383913 | BAO[2.0000000000000000],BTC[0.0000000043704184],DENT[1.0000000000000000],ETH[0.0000000097482288],GBP[0.0000000301319882],SOL[0.0000000033842161],USD[0.0000009640503680] |
| 03383915 | MANA[0.0000000091743200],USDT[0.0000000096180294] |
| 03383922 | EUR[0.0000000185816054] |
| 03383924 | USD[0.0000000030000000] |
| 03383928 | SOL[-0.0000000111295501],USD[0.0000014284628936] |
| 03383936 | USD[0.0000001396230095] |
| 03383961 | FTT[0.0000000057269122],SOL[0.0000000081905596],USD[0.0000000048799355],USDT[0.0002891147687546] |
| 03383967 | BTC[0.0003998430000000],LUNA2[0.1818331902000000],LUNA2_LOCKED[0.4242774439000000],LUNC[39594.5600000000000000],USD[0.9023053131475000],USDT[0.7127813569253691] |
| 03383968 | BRL[288.3900000000000000],BRZ[0.0081795532463992],BTC[0.0089824504300800],ETH[0.1367946723856561],ETHW[0.0000000051527200],LINK[2.2771890068481209],LUNA2[0.0999978627200000],LUNA2_LOCKED[0.2333283463000000],LUNC[0.3221320000000000],MATIC[0.0000000073016200],USD[0.3163240879601858],USDT[0.0000000109265571] |
| 03383973 | USD[0.4464499759000000],USDT[0.0000000028229950] |
| 03383974 | BTC[0.0608016080532800],ETH[0.6078293039665800],ETHW[0.6075740039665800],USD[0.0008061154607463],USDC[88.2687849400000000] |
| 03383977 | BTC[0.0000202527298000],DOT[14.6970600000000000],ETH[0.0009622000000000],ETHW[0.1889622000000000],FTT[16.1945600000000000],NFT[364457427310104686],SLOL[10.0374747600000000],SRM[32.9937300000000000],STETH[0.0625543052090625],TRX[8831.8450000000000000],USDT[0.0000000008000000],XAUT[0.0614000000000000] |
| 03383991 | BTC[0.0000011435543200],USD[0.0003360319662453] |
| 03383995 | USD[0.0000000044708860],USDT[0.0000000055464738] |
| 03383998 | EUR[0.0000274864449475],USDT[0.0046062500000000] |
| 03384004 | USD[0.0000000182810881],USDT[0.0000000047113115] |
| 03384019 | BTC[0.0003635600000000],EUR[0.0000000027222140],USD[693.5871621980000000],USDT[0.4380871028204197] |
| 03384029 | TONCOIN[12.0000000000000000] |
| 03384032 | USD[0.0000000090874288] |
| 03384035 | BNB[0.0098302500000000],BTC[0.0000000004666000],USD[0.1900814400000000] |
| 03384040 | SAND[1.0000000000000000],USD[3.9894881067500000],USDT[0.0000000023353395] |
| 03384047 | ATLAS[2188.0741643300000000],ETH[0.0000000100000000],SAND[29.8130129000000000],USD[0.4198086621400000],USDT[0.0007090081126974] |
| 03384052 | USD[31.5956716300000000000000000000] |
| 03384054 | BTC[0.0000000040000000] |
| 03384055 | SOL[9.4428800200000000],TRX[0.6371950000000000],USD[0.8693873335000000] |
| 03384059 | APE[0.0002335000000000],BAO[4.0000000000000000],BTC[0.0000000138752535],GBP[0.0000995630355637],KIN[6.0000000000000000],SHIB[12.1300661200000000],UBXT[1.0000000000000000],USD[0.0003052217599866] |
| 03384063 | SAND[1.6140074400000000],USD[0.0000000420141160] |
| 03384069 | USD[0.0025954335000000] |
| 03384076 | TRX[109.8120753400000000],USDT[871.8880855323334168] |
| 03384077 | USD[0.0062628000008550] |
| 03384089 | GALA[0.0000000085369960] |
| 03384096 | NFT[324856708037168818][1],NFT[444121745471230158][1],NFT[488530755508370765][1],USD[20.0000000000000000] |
| 03384103 | NFT[456797746092203275][1],NFT[462042460211272570][1],NFT[481545952568922835][1],NFT[500924012084708419][1],TRX[0.5837860000000000],USD[0.6946691190000000] |
| 03384106 | TONCOIN[0.5500000000000000],USD[0.0000014036954621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03384112 | TONCOIN[0.050000000000000000],USD[0.020638986000000000] |
| 03384117 | USD[0.000000050000000000],USDT[0.000000076350298] |
| 03384118 | BNB[0.000000076639575],BTC[0.000000006780000000],ETH[0.000000002867952],USD[0.000013482997905],USDT[0.000000018110251] |
| 03384121 | LUA[550.984125510000000000],POLIS[128.146523840000000000],USD[0.000000118675058] |
| 03384130 | NFT (383388787549699668)[1],NFT (399342326554220820)[1],NFT (490450093272227261)[1],USD[0.000000005111188110],USDT[0.000000080000000] |
| 03384134 | AVAX[0.000000085807542],BTC[0.000000029672758],FTT[0.000000081600000],SAND[0.000000001779673S],SPELL[0.000000030508558],TSM[0.000000006669415],USD[0.000000181092792],USDT[0.000000047196154] |
| 03384138 | USD[0.004435684900000000] |
| 03384152 | BTC[0.000000039784256],ETH[0.000000036500000],ETHW[0.000084710000000],EUR[0.000000093278512],USD[0.001680732915868] |
| 03384157 | USD[0.000000093530284] |
| 03384160 | EUR[10.000000000000000000],USD[10.000000000000000000] |
| 03384162 | BTC[0.000000670000000000],LINK[0.000004980000000000],USD[0.003797792717249] |
| 03384186 | AVAX[0.000000005249000],BTC[0.000000006000000000],LINK[0.000000029199200],USD[0.000039303371481] |
| 03384192 | USD[0.000832878111752],USDT[0.952260536116313] |
| 03384194 | USD[0.000000101595800],USDT[0.000000034197257] |
| 03384195 | BTC[0.000000020000000],FTT[3.200000000000000],LTC[0.004984000000000000],SAND[52.000000000000000],TRX[0.834050000000000000],USD[0.000000059201490],USDT[82.5004229849203004] |
| 03384199 | EUR[1.389907536500000000] |
| 03384204 | TRX[0.600001000000000000],USDT[2.419182672987500] |
| 03384205 | USD[0.000000002128081O] |
| 03384207 | BTC[0.00001160280000O],ETH[0.00000010000000O],FTT[25.120000000000000000],NFT (328382289623457135)[1],NFT (465598436522299492)[1],USD[1.489791237984352],USDT[86.476498582601978] |
| 03384211 | BAO[1.000000000000000000],USD[0.000005703823379] |
| 03384215 | BAO[9.000000000000000],ETH[0.077232570000000],ETHW[0.067513940000000],EUR[0.000149504827326],FTT[0.700175810000000],KIN[11.000000000000000],RSR[1.000000000000000],SHIB[3.043257050000000],TRX[2.000000000000000],USD[0.004289807455046] |
| 03384217 | FTT[0.0000000705333367],KNC[0.000000039627170],LUNA2[0.015527627730000O],LUNA2_LOCKED[0.036231131370000O],LUNC[3379.8277828200000000],USD[-0.339152158318709O],USDT[0.002579200484162A] |
| 03384227 | USD[0.072049280000000000] |
| 03384233 | USD[0.000000059877120],USDT[0.000000067291370] |
| 03384242 | TRY[0.000000239204117G] |
| 03384243 | BAO[1.000000000000000],GBP[0.000000000536498],XRP[28.4107348800000000] |
| 03384251 | USD[30.000000008161587G] |
| 03384267 | POLIS[12.676576540000000000],USDT[0.7770000388433738] |
| 03384276 | TRX[0.006390770000000O],USD[0.001909091010142I] |
| 03384283 | BTC[0.000000079760000],ETH[0.003707160674043Z],ETHW[0.003707160674043Z],USD[1.471059951224441S] |
| 03384302 | BNB[0.008335750000000O],BTC[0.000000004209150] |
| 03384303 | GALA[170.000000000000000],GOG[45.000000000000000],IMX[13.898404000000000O],USD[0.5057704875000000] |
| 03384306 | USD[0.000000085203927],USDC[7757.459656720000000O],USDT[10000.000000020533686] |
| 03384309 | KIN[1.000000000000000],USD[0.000000072603611] |
| 03384311 | AMD[0.564233550000000O],BAO[4.000000000000000O],GBP[0.000010863043104],NVDA[0.621069500000000O],USD[0.024842783739500O] |
| 03384313 | BAO[1.000000000000000],CREAM[0.569928150000000O],EUR[10.009574148274272I],FTM[51.951384650000000O],KIN[3.000000000000000O],SOL[1.072880190000000O] |
| 03384317 | FTM[104.000000000000000],MATIC[110.000000000000000],SUSHI[38.000000000000000],USD[1.5443920440000000] |
| 03384321 | USDT[92.920000000000000000] |
| 03384322 | USD[25.000000000000000000] |
| 03384338 | USD[0.032228240000000000] |
| 03384342 | BNB[0.004428750000000O],BTC[0.000000002670000O] |
| 03384352 | ATLAS[0.000000004200000O] |
| 03384366 | AVAX[0.000000032406200],BRZ[0.018347412528000O],BTC[0.00000008659385I],DOT[0.000000078092400],ETH[0.000000001369392],FTT[0.00000004466970],GALA[0.000000052906428],GMT[0.000000043463860],LUNA2_LOCKED[0.000000168448429],LUNC[0.001572000000000O],SLP[0.000000091570501],SOL[0.00000000458875131],USD[-0.002165790309228I],USDT[0.000000013662939S] |
| 03384375 | AURY[11.998480000000000],USD[0.440885449000000O],USDT[0.0098007500000000] |
| 03384378 | ETH[0.000000100000000],USDT[0.000000014855573] |
| 03384382 | BTC[0.000000043930071],TRX[0.000065000000000],USD[0.000000260404265],USDT[7.2029113965225952] |
| 03384388 | SOL[0.000000054939157],USDT[0.000000025562418] |
| 03384391 | BTC[0.001304140000000O],CRO[2321.827203784892940O],EUR[780.660596196851588I],FTM[0.000044640000000O],KIN[1.000000000000000],MATIC[16.164845550000000O],SOL[2.382433242186706Z],TRX[0.000000014990602] |
| 03384393 | USD[0.005545300000000O],USDT[0.890000096526786] |
| 03384399 | USD[0.003997242400943O] |
| 03384401 | USD[0.801749339426831A],USDT[0.000000089497022] |
| 03384417 | FTT[0.000000048278132],TRX[0.000037000000000O],USD[0.000000041267236],USDT[0.000000006336500] |
| 03384418 | USD[0.039330900000000O] |
| 03384419 | EUR[0.000000792671277S],MATIC[0.000000011836469],SOL[0.001544620000000O] |
| 03384422 | BTC[0.000000048547463],EUR[0.000000494829599],FTM[0.000000028799375],FTT[5.368738349385391G],LUNA2[0.001505089497000],LUNA2_LOCKED[0.003511875493000],LUNC[32.773640680000000O],RAY[0.000000074180716],USD[0.000002339522029] |
| 03384424 | USD[24.416526700570000],USDT[0.000000077432511] |
| 03384427 | FTT[1.970000000000000000] |
| 03384434 | USD[0.168775336532975S],USDT[0.000009353664994] |
| 03384435 | USD[72.190000000000000000] |
| 03384438 | USD[0.000000027098596],USDT[0.000000026434984] |
| 03384448 | USD[0.000000071454763],USDT[0.000000040568499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03384453 | AKRO[1.000000000000000000],BTC[0.006937290000000000],DENT[1.000000000000000000],ETH[0.087661760000000000],ETHW[0.086632680000000000],EUR[0.000000001075951 7],SHIB[347.40773020000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[766.08711895000000000] |
| 03384468 | ADABULL[1000.884223600000000000],BNB[0.007103240000000000],ETHBULL[15.143484200000000000],TRX[0.000778000000000000],USD[0.221291034900000000],USDT[0.005102002651984 9],XRP[0.148819000000000000] |
| 03384473 | USD[25.000000000000000000] |
| 03384481 | BAO[1.000000000000000000],USD[0.036109533482910 8] |
| 03384483 | USD[0.046575814250000000] |
| 03384490 | USD[10.344720000000000000] |
| 03384496 | LUNA2[0.004388768722000],LUNA2_LOCKED[0.001024046035000 0],LUNC[95.566362930000000000],USDT[0.000000011466414 5] |
| 03384504 | USD[25.000000000000000000] |
| 03384508 | BTC[0.000000033809530],XRP[0.000000056609436] |
| 03384513 | USD[0.016771920000000000] |
| 03384515 | USD[30.000000000000000000] |
| 03384516 | USD[0.000000069829850] |
| 03384520 | USD[0.000000070046616],USDT[0.000000083064650] |
| 03384533 | USD[0.007523504200000000] |
| 03384542 | USD[0.000000000000000],NFT (312325778558989834)[1],USD[0.112098086415432],USDT[0.000000078196210] |
| 03384544 | DENT[1.000000000000000000],ETH[0.077153730000000000],ETHW[0.076196130000000000],USD[0.010166636790546] |
| 03384564 | AUD[0.000000094087736],BTC[0.000001810000000000],ETH[0.023462390000000000],ETHW[0.023174900000000000],FTM[0.000016424400962 6],KIN[1.000000000000000000],TSLA[0.000000200000000000],TSLAPRE[-0.000000002155000 0],USD[0.000457016932351],XRP[0.186168690000000000] |
| 03384583 | BAO[1.000000000000000000],HGET[56.524636210000000000],KIN[1.000000000000000000],PSY[3096.475464930000000000],USD[0.000000082233411],USDT[0.000000004676486] |
| 03384592 | TRX[78.000001000000000000] |
| 03384595 | SLP[450.000000000000000000],USD[0.015039240000000000],USDT[0.000000000194138] |
| 03384597 | USD[0.000000090683312] |
| 03384603 | EUR[0.000000107935761],USDT[26.712955050000000000] |
| 03384607 | UBXT[1.000000000000000000],USD[0.000000081549787] |
| 03384609 | USD[0.040070005280864 1],USDT[0.030000089459059] |
| 03384612 | FTT[0.000000049218177],TRX[0.828084572783144 8],USD[0.000013579236663],USDT[0.000000014852992] |
| 03384616 | USD[0.030072453500000 00] |
| 03384622 | USD[0.003219319212500 0] |
| 03384629 | USD[0.000000074901828],USDT[0.000000006737262] |
| 03384637 | AVAX[2.233405804701300 0],BNB[0.223484575389600 0],BTC[0.002711513512620 0],CRO[59.994300000000000000],DOT[7.503957785247080 0],ETH[0.038274535708240 0],ETHW[0.031164900968400 0],LEO[5.004898500000000000],LINK[0.505044621694890 0],LTC[0.082484507532970 0],LUNA2[0.001668019293000 0],LUNA2_LOCKED[0.00038920 45018000],LUNC[0.389468936301000],MATIC[71.837772987758210 0],SOL[1.560908928954304 0],TRX[921.308096868705820 0],USD[0.942205341720300 0],USDT[92.390238546407090 0],XRP[188.936755859701200 0] |
| 03384653 | BTC[0.003326359336752 0],USD[0.000430882042378] |
| 03384654 | BTC[0.099988000000000000],MOB[3799.946400000000000000],USD[1610.083641240484630 9] |
| 03384659 | TONCOIN[238.738000000000000000] |
| 03384660 | USD[0.199641030500000000000000] |
| 03384666 | USD[4.269933460000000000] |
| 03384670 | CAD[0.053492060000000000],DENT[1.000000000000000000],ETH[0.218684140000000000],ETHW[0.218526140000000000],SOL[7.510799800000000000],USD[0.033389344315192 0] |
| 03384680 | BTC[0.006990147399500 7],SOL[0.000000010000000],TRX[0.000000144324612 4],USD[0.000000009975391 2],XRP[0.000000905366160 0] |
| 03384686 | LTC[0.000000078170234],MATIC[0.000000048802000],TRX[0.000000087605759],USD[0.000000035005495] |
| 03384689 | USD[0.000000083261360] |
| 03384699 | USD[25.000000000000000000] |
| 03384709 | AURY[0.999800000000000000],SPELL[2899.420000000000000000],USD[18.427000000000000000] |
| 03384720 | BAO[1.000000000000000000],FTT[4.837040610000000000],USD[0.000000400681564 6] |
| 03384721 | SGD[0.002094319260314],USD[0.000321125700416 3] |
| 03384734 | USD[0.000000025000000],XRP[0.751435000000000000] |
| 03384740 | ATLAS[3612.288938907839576 1] |
| 03384749 | BTC[0.000605440000000000],POLIS[6780.788828000000000000],SAND[1.000000000000000000],USD[0.000212863150000 0],USDT[0.000000029800000] |
| 03384757 | BTC[0.000000004497951],USD[-0.029711301816533 4],USDT[5.020000000000000000] |
| 03384761 | USD[0.000000016296000] |
| 03384765 | SAND[2.042667050000000000],USD[0.000000280750130],USDT[0.000000093853744] |
| 03384766 | ETH[0.000000060200000] |
| 03384773 | USD[25.000000000000000000] |
| 03384774 | AUD[0.000000036388727],USD[0.000000083362160] |
| 03384782 | ETH[0.000000025596010] |
| 03384797 | USD[0.000000092171696] |
| 03384798 | USD[0.000000060418000] |
| 03384803 | USD[-0.005094316447788 8],USDT[0.722358690000000000] |
| 03384819 | USD[0.000000052201040] |
| 03384822 | BAO[2.000000000000000000],EUR[0.000000261688778],FTM[6.652283840000000000],KIN[1.000000000000000000],USD[0.000000948937839 6] |
| 03384832 | FTT[0.072438383362091 5],USD[0.009683800126790 0],USDT[4.145596050000000000] |
| 03384835 | TRX[0.000120000000000000],USDT[0.000000003000000] |
| 03384839 | BTC[0.000000077322928],TONCOIN[0.000000010000000],USD[0.000000006535145],USDT[0.000000051973258] |
| 03384841 | USD[0.011770511581212 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03384847 | ETH[0.0000000100000000] |
| 03384852 | USD[0.0000000050000000] |
| 03384853 | USD[0.0000000075569166],USDT[0.0000000131480493] |
| 03384857 | BNB[0.0000000100000000],SAND[10.0000000000000000],TRX[0.0007770000000000],USD[0.0000000045668115],USDT[0.0000000189527481] |
| 03384859 | USD[0.0000004697760] |
| 03384860 | TRX[0.0008440000000000],USDT[0.3917722217500000] |
| 03384861 | FTT[1.1934839089000000],SOL[0.0007933400000000],USD[0.0100014903546236],USDT[0.0000002621668125] |
| 03384863 | USDT[0.0000010007130465] |
| 03384875 | USD[1000.0000000000000000] |
| 03384876 | ETH[0.0000000022978360],USD[0.3672744000000000] |
| 03384880 | USD[0.0016784600000000] |
| 03384887 | USD[5.0000000000000000] |
| 03384890 | BNB[0.0000000226670017],PERP[0.0000000050864010],USD[0.0000006324164462],USDT[0.0000000148000528] |
| 03384894 | USDT[0.2000000000000000] |
| 03384895 | BTC[0.0000000048064903],FTT[0.0000000061513230],SOL[0.0000000064678440],TRX[0.0000600000000000],USDT[0.0811497427325822] |
| 03384897 | BTC[0.0022983800000000],USD[0.0000003045447882] |
| 03384906 | EUR[0.0000000065933192],USD[0.0000096920582447] |
| 03384918 | TRX[0.9876660000000000],USD[-1.5957616757088046],USDT[2.2383453943000000] |
| 03384920 | USD[0.0000005992224] |
| 03384922 | USD[0.0000000071725220],USDT[0.0000000035006892] |
| 03384923 | ATLAS[0.0000000034412176],NFT [3314155139537691761[1],NFT [492534110756875208[1],NFT [569702576118286332[1],SOL[0.0100000078885600] |
| 03384925 | ALGO[74.0492250000000000],ATLAS[19880.6762868200000000],ATOM[4.0993568900000000],BNB[1.1305400440000000],BTC[0.0797400615500000],CRO[2020.9754329200000000],EN,[456.7360816000000000],ETH[0.8367397725000000],ETHW[0.6956147100000000],EUR[0.0000000090936211],FTM[937.4284927600000000],FTT[39.9307972832976067],GAL[5641.7216349500000000],LUNC[0.0000000000000000],MANA[313.0274224700000000],NFT [4079688297334801 84[1],NFT [4442245575901 82787[1],NFT [4858534411548337 46[1],NFT [4967617271438184 40[1],RNDR[505.3252491800000000],RUNE[101.5955031500000000],SAND[226.4511312800000000],SOL[21.6755886280000000],USD[0.0000933083203047],USDT[0.0000000048309736] |
| 03384929 | USD[0.0064411749040000],USDT[0.0647550000000000] |
| 03384931 | AKRO[2.0000000000000000],AUD[0.0000000095749350],BAO[1.0000000000000000],USD[0.0000000069538400],USDT[0.0000000030502976] |
| 03384932 | CHF[0.0000046299967515],ETH[0.4688133900000000],ETHW[0.4688133900000000],USD[0.0000033136572021] |
| 03384935 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT [3034675038167634 55[1],NFT [4133973880915415 61[1],NFT [4737417767172062 81[1],UBXT[1.0000000000000000],USD[0.0000000069881733] |
| 03384941 | EUR[0.0000002170610 66],FTM[402.0000000000000000],USD[30.6459478960000000],USDT[0.0000000122867933] |
| 03384944 | BAO[2.0000000000000000],USD[0.5814808339525195],USDT[0.0000000083351826] |
| 03384949 | USD[0.0000000094679272] |
| 03384952 | USD[30.0000000000000000] |
| 03384955 | LUNA[0.4592423947000000],LUNA2_LOCKED[1.0715655880000000],LUNC[100000.9983200000000000],USD[825.8237719896201600],USDT[3076.2694633450438390] |
| 03384958 | USD[0.0000040868844 40],USDT[1355.4920920000000000] |
| 03384961 | FTM[6.0000000091065040],USD[0.0000000206240360] |
| 03384963 | USD[0.0973177086941706],USDT[0.0000008717901 38],XRP[0.7615370400000000] |
| 03384964 | AKRO[1.0000000000000000],BAO[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000002930958742] |
| 03384967 | USD[0.0474276013875000] |
| 03384973 | USD[0.0000001666124 28],USDT[0.0000000015032284] |
| 03384979 | FTT[0.5260475800000000],SAND[3.0353295600000000],STG[24.2826362400000000],USD[8.9015391750293622] |
| 03384981 | BTC[0.0000000077524800],USD[0.0000000034997410] |
| 03384994 | USD[-5.0521936097601356],USDT[315.1080750558140280] |
| 03384999 | USD[0.0000000009411160] |
| 03385001 | USD[0.0000000025000000] |
| 03385026 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[214.6652710886418811] |
| 03385027 | USD[0.0000000094225108] |
| 03385028 | FTT[0.0000000075798974],USD[0.0000000115891199],USDT[0.0000000090422256] |
| 03385033 | STEP[8693.1349582900000000],USD[0.0000000003323836],USDT[0.0000000030904198] |
| 03385049 | CRO[300.0000000000000000],ETH[0.0005689200000000],ETHW[0.0005689200000000],FTT[2.6188090400000000],USD[-0.3360401201508613],USDT[0.0000000129716926] |
| 03385055 | ETH[0.0000000002500000],USD[0.0000000079546052] |
| 03385064 | USD[30.0000000000000000] |
| 03385071 | ETH[0.0000009826653940],EUR[0.0001662125332084],LINK[0.0001830100000000] |
| 03385084 | ETH[0.0000000004001500] |
| 03385087 | USD[0.0000000075446000] |
| 03385095 | AGLD[0.0000000000255456],AKRO[8.0000000000000000],ALCX[0.0000174500461592],ANC[0.0000000758194 40],APT[0.0000000028598106],ASD[0.0000000002319970],ATOM[0.0000277999384476],AUDIO[0.0000463814198791],AXS[0.0000000064753177],BAL[0.0000307362889025],BAND[0.0000000029163366],BAO[23.0000000000000000],BICO[0.0000357308902218],BIT[0.0002642624621159],BTC[0.0000000894002 16],CEL[0.0000000010695729],CHZ[0.0000000061400800],CONV[0.0000000076040076],CQT[0.0000000768514 48],CVX[0.0000411900000000],DAWN[0.0000000060402 34],DENT[1.0000000738869 3],DODO[0.0000000266489 25],DOGE[0.0000000384060595],DYDX[0.0001957300000000],ENS[0.0000000020363 32],ETH[0.0000003265235560],ETHW[0.0000000058215 16],EUR[0.0000000101252813],FIDA[0.0000000081471616],FTM[0.0012614985758 70],FXS[0.0000000587513 84],GARI[0.0000000071012960],GMT[0.0004951088082444],GODS[0.0000003380721 ],GST[0.0038372381418252],HN,T[0.0000000082441772],HT[0.0000000076453310],HLN[0.0000000010311 ],JST[0.0000000096740 1],KIN[13.0000000000000000],KNC[0.0001084784492237],LDO[0.0000000008438000],LEO[0.0000000012450375],LINA[0.0000000013621740],LUNC[0.0000000000077616 3],MAGIC[0.0000401228444688],MATH[0.0035421074251829],MATIC[0.0003015560593304],MCB[0.0000000094975028],MNGO[0.0000000001527732],MTL[0.0002538086652 50],OKB[0.0000071466179120],PUNDIX[0.0034797161876 9],REEF[0.0000000038154200],RNDR[0.0000000005005725],RSR[0.0013063438964 50],RUNE[0.0003384924670 40],SAND[0.0002972100000000],SHIB[0.0000000071152407],SKL[0.0000000817726936],SNX[0.0000852031568340],SOL[0.0000051444269 11],SPA[0.0000000058625899],STG[0.0000000056894 5],SUN[2483.9259569196832640],SWEAT[0.0000000609115599],TONCOIN[0.0000000834174 89],TRX[7.0027806465143115],UBXT[12.0000000000000000],UNI[0.0000148417924581],USD[0.0001708520160716712],USDT[0.0027483139121811],VGX[0.0000000815132 7],XRP[0.0012985387519328],YFII[0.0000000300000000],YFII[0.0000001878908910],YGGD[0.0000000007062341] |
| 03385109 | BTC[0.0000000096475000],LTC[0.0400000000000000],MATIC[0.0000000029000000],USDT[3.6476917851905458] |
| 03385120 | USD[23.7599375660000000000000] |
| 03385121 | USD[0.0018860040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03385124 | DOGE[-0.00002966874803360],USD[0.0466305059000000],USDT[0.0000000001274384] |
| 03385125 | EUR[1.9774709770814504],FTT[19.0940048000000000],USD[278.2976129058000000] |
| 03385130 | SOS[3270607.0449096800000000],USD[0.0000000039927297] |
| 03385133 | BF_POINT[300.0000000000000000],GENE[84.8266089700000000],KIN[1.0000000000000000],USD[0.0062101106623576] |
| 03385143 | USD[0.0000000040159703] |
| 03385144 | TRX[0.0000000093000000],USD[0.0405639569500000] |
| 03385149 | USD[0.0253432812500000] |
| 03385153 | NFT [2973482425084728201][1],NFT [4345371224580451061][1],NFT [5678573318299522581][1],SRM[4.3045509200000000],SRM_LOCKED[32.0554490800000000],USD[0.0000000022500000] |
| 03385157 | SAND[1.0000000000000000],USD[0.5939738644000000] |
| 03385166 | USD[0.0063464042472760],USDT[0.0000000056122636] |
| 03385169 | USD[0.0490763975000000],XRP[0.4650000000000000] |
| 03385196 | NFT [3158342541884732221][1],NFT [3231330907802613701][1],NFT [3294173447834953021][1],NFT [3318490944478782591][1],USDT[9.2000000000000000] |
| 03385200 | BTC[0.0237959400000000],USD[0.0002145311089029] |
| 03385204 | EUR[3.0295388900000000],USD[-0.2587594034300000] |
| 03385210 | BTC[0.0665746400000000],ETH[0.0009750000000000],USD[1.5611428000000000] |
| 03385217 | CRO[600.0712367500000000],KIN[1.0000000000000000],USD[2.3431982000000000] |
| 03385223 | TRX[0.2520380000000000],USD[0.1129001075000000],USDT[0.0000000099735384] |
| 03385248 | BNB[0.0009389500000000],NEAR[20.5500000000000000],SOL[0.0094260000000000],USD[0.0000000010806533],USDT[440.0000000124492870] |
| 03385263 | FTT[0.0671500000000000],USD[0.0000000075000000] |
| 03385268 | BNB[0.0000000069200000],ETH[0.0000000051741012],FTT[0.0000000016119010],GAL[0.0000000093005254],NFT [2962708590239745231][1],NFT [5100276500414693161][1],NFT [5614862333955706511][1],NFT [5722968542010724371][1],USD[0.0000000143667495],USDT[0.0000000063537873] |
| 03385280 | ATOM[15.4982900000000000],AVAX[14.2804577700000000],BTC[0.1418763710000000],DYDX[63.2000000000000000],ETH[0.4999050000000000],ETHW[0.8559050000000000],LDO[46.0000000000000000],LINK[54.9952500000000000],LUNA2[0.0100544148400000],LUNA2_LOCKED[0.0234603013000000],LUNC[2189.3700000000000000],MAT IC[440.0000000000000000],SOL[39.2625387000000000],USD[0.0000000007046349],USDC[3672.3152699000000000] |
| 03385284 | TRX[0.0000170000000000],USD[0.0320628674000000],USDT[0.0023000000000000] |
| 03385290 | APE[0.0997200000000000],USD[6.9382956950000000],USDT[0.0000000017686788] |
| 03385291 | BAO[1.0000000000000000],TRX[0.0000060000000000],USD[15.7584208839161086] |
| 03385292 | TRX[0.0000030000000000],USDT[0.0000000137739540] |
| 03385298 | BNB[0.0000000300000000],BTC[0.0000000093828854],CAD[621736.0400000019493105],FTT[0.0000000189235522],USD[0.0000000173997722],USDC[197.9204660500000000],USDT[0.0043400176728057] |
| 03385300 | USD[0.0277988494916000] |
| 03385301 | USD[0.0039565411625000] |
| 03385358 | FTT[0.0074305300000000],TRX[0.0000010000000000],USD[0.0348727974062023],USDT[0.0018730074947248],XRP[0.0000000096056591] |
| 03385322 | EUR[0.0000000039554595] |
| 03385323 | BTC[0.0000000050539690],LUNA2[0.0000063117825550],LUNA2_LOCKED[0.0001472749263300],LUNC[1.3744039400000000],MATIC[0.0068765750500000],TRX[0.0029247280000000],USD[0.0031069707041520],USDT[0.0000000216070088] |
| 03385338 | USD[0.0000000105391468] |
| 03385352 | USD[0.0000000049375020] |
| 03385354 | BTC[0.0173797100000000],UBXT[1.0000000000000000],USD[301.2654815250000000] |
| 03385358 | BTC[0.0000000032600],TRX[0.0007790083930000],USDT[0.0000000058277486] |
| 03385360 | SAND[0.0000200000000000],USD[0.0220477386389632] |
| 03385368 | USD[0.0087490568000000] |
| 03385373 | AVAX[0.0000000040073440],ETH[0.0000000076000000],MATIC[13.3679593552334001],USD[0.0000000147327094] |
| 03385382 | AVAX[0.0000000081797799],BTC[0.0099870255320600],CEL[0.0000000021543000],DOT[0.0000000014856400],FTT[27.7737772437945789],USD[0.0000000310911389] |
| 03385388 | USD[6.6241830875000000] |
| 03385389 | BTC[0.0001009700000000] |
| 03385391 | BAO[5.0000000000000000],BTC[0.0000000020066600],KIN[3.0000000000000000],NFT [3483225311165238744][1],NFT [3968561058909813921][1],TRX[0.0001990000000000],TRY[0.0000000121064694],USD[0.0250898516439600],USDT[0.0000082585180976] |
| 03385395 | FTT[0.4999000000000000],MBS[467.9126000000000000],USD[0.6391735400000000] |
| 03385399 | USD[0.0000000041711000] |
| 03385401 | USDT[0.0002398017024085] |
| 03385402 | BTC[0.0000000051915000],USD[0.0000000275049123] |
| 03385404 | APE[0.0992600000000000],USD[0.0000000129856575],USDT[0.0000000051535510] |
| 03385405 | USD[0.0028338822487360],USDT[0.0000000092454740] |
| 03385408 | USD[30.0000000000000000] |
| 03385412 | USD[0.0000000012625329],USDT[0.0000000121490050] |
| 03385413 | USD[0.0867631050000000] |
| 03385417 | BTC[0.0017000000000000],EUR[2.0875092000000000],USD[0.6899226620000000] |
| 03385419 | ATLAS[450.0000000000000000],USD[0.9229871584500000] |
| 03385422 | TRX[148.7624480000000000],USD[0.0005361412656164] |
| 03385437 | TONCOIN[0.0200000000000000],USD[0.0155840500000000] |
| 03385439 | USD[0.0000000098305410] |
| 03385445 | SAND[0.0000000000000000],TRX[0.1236791100000000],USD[0.0017538905365230] |
| 03385462 | LUNA2[0.0000001590079977],LUNA2_LOCKED[0.0000000371186614],LUNC[0.0034640000000000],USD[0.0000000009445228],USDT[0.0000000002582327] |
| 03385469 | AAPL[0.0000048642393191],AMD[0.0000041000000000],FB[0.0034217649266829],GOOGL[0.0131702500000000],GOOGLPRE[0.0000000026614574],MTA[0.0000000026200108],NFLX[0.0006534073829395],NVDA[0.0069841948199222],SAND[0.0000000050704680],SHIB[0.0000000036595948],SUSHI[1.0430411300000000],TWTR[- 0.0000000003007467],USDT[-0.0016718085188495] |
| 03385475 | USD[0.0063409402000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03385478 | USD[177.308879824696810000],USDT[178.641813005031386 7] |
| 03385479 | USD[0.0000000015146186] |
| 03385480 | BNB[0.005000000000000000],ETH[0.0024011400000000],ETHW[0.2264011400000000],FTT[0.500000000000000000],GMT[20.967960000000000000],LTC[0.039981310000000000],MATIC[1.120274010000000000],SOL[0.100129530000000000],TONCOIN[0.014600000000000000],USD[32.710473612900000000],USDT[0.818918671000000000] |
| 03385483 | BTC[-0.000100140627127 0],ETH[-0.000229949259187 4],USD[0.144955145727219900000000000],USDT[11.174783642097 6868] |
| 03385498 | NFT [3120428714733513781 [1],NFT [3344696597467684 90][1],NFT [4778734354659223 88][1] USDT[0.000000021375000] |
| 03385511 | BTC[0.0000000388800000] |
| 03385513 | GOG[176.964600000000000000],REAL[76.584680000000000000],USD[0.30188318000000000],USDT[0.000000014622647] |
| 03385525 | SAND[1.999620000000000000],USD[10.205800000000000000] |
| 03385528 | BTC[0.002200000000000000],USD[2.198050506000000000] |
| 03385533 | USDT[0.120000000000000000] |
| 03385552 | USD[0.000000007672316 5] |
| 03385554 | GST[2124.90000000440000 00],SOL[4.280000000000000000],TONCOIN[46.100000005646037 0],TRX[0.000777006591561 6],USD[0.127992542011599 2],USDT[0.066445495528698 9] |
| 03385560 | SAND[0.000000002641480 0],TRX[0.00000001835517 7],USD[0.0000000013709638] |
| 03385565 | AUD[0.000140285496736 0],BTC[0.008830930000000 00],USD[-30.39898903313044530000000000],USDT[0.000000012499427] |
| 03385571 | TRX[0.001555000000000 00],USD[0.173375716500000 00],USDT[0.0000006615 58462] |
| 03385574 | TONCOIN[0.0700000000000000 00] |
| 03385585 | ETH[0.026000000000000000],ETHW[0.026000000000000000],USD[10.983932340000000000] |
| 03385596 | USD[0.000002874671 7988] |
| 03385611 | EUR[0.0000000858559653] |
| 03385613 | USD[0.159225024676965 7],USDT[0.630192178032266 0] |
| 03385615 | DOT[0.000000001930165 4],USD[0.016061919237123 7],USDT[0.000000016437207 1],XRP[0.000000009926138 2] |
| 03385616 | USD[0.0000000085699200] |
| 03385624 | MBS[9.999800000000000000],USD[0.841715500000000000] |
| 03385636 | USD[0.036296944000000 00] |
| 03385638 | AVAX[0.000000002000000 00],BTC[0.004155040000000 00],USD[0.091106826957949 0],USDT[2.000082443550592 0] |
| 03385639 | FTT[0.042230000000000 00],SRM[1.754376610000000 00],SRM_LOCKED[10.365623390000000 00],USD[25.000000008323051 8],USDT[0.000000009145184 0] |
| 03385642 | AURY[0.000000012200000 00],USD[0.0000000050000000] |
| 03385649 | USD[0.000000014402662 0],USDT[0.000000008660040] |
| 03385654 | USD[0.0000030421754675] |
| 03385658 | USD[30.000000000000000000] |
| 03385675 | BAO[1.000000000000000000],BTC[0.000000011024000 0],DOGE[0.000030400000000 00],ETHW[0.137641660000000 00],SGD[0.000013175333949 5],USD[0.003472943532669 0] |
| 03385676 | USD[0.0039747092500000] |
| 03385681 | ALGO[0.763800000000000000],BTC[0.000000073521100],USD[0.817517990000000000] |
| 03385683 | USD[9.927513278800000000] |
| 03385690 | USD[0.0000000600000000] |
| 03385693 | GMT[0.620000000000000000],GST[0.050000260000000000],TONCOIN[0.090000000000000000],TRX[0.002332000000000000],USD[0.083430003462259 53],USDT[0.000000000803960] |
| 03385695 | USD[0.000000005488161 2],USDT[0.119055860000000 00] |
| 03385700 | TRX[0.001565000000000 00],USD[0.001851974000000 00],USDT[0.000000018144270 6] |
| 03385706 | USD[0.0408545164125000] |
| 03385710 | BTC[0.000000080000000 00],DOGE[0.774850000000000 00],ETH[0.000000079095350],ETHW[0.097401237430579 5],LUNA2[0.109876434700000 0],LUNA2_LOCKED[0.256378347700000 0],LUNC[2690.786237344429 0700],MATIC[0.000000001223800 0],SHIB[11797758.00000000000 0000],SOL[1.261092780150182 1],SPELL[95.383000000000000000],USD[0.382901549382425 9],USDC[100.0000000000000000 00] |
| 03385722 | ETH[0.000000010000000 0],FTT[0.000000001822000 0],USD[0.000000098254160],USDT[0.000000012705896] |
| 03385725 | TRX[289.947679210000000 0],USD[-12.024990341967807 1] |
| 03385727 | ETHW[2.675586690000000 00],EUR[0.000000097258272] |
| 03385730 | APE[0.098000000000000 0],MBS[764.905000000000000000],USD[0.178433025000000 00],USDT[0.000000045010763] |
| 03385741 | DOGE[58.999999410000000 0],EUR[0.001232944000000 00],MTA[17.999999820000000 0],SHIB[310824.996891750000 0000],TRX[146.050003450000000 0],USD[0.038943265000000 0] |
| 03385742 | USD[0.0000000025000000] |
| 03385755 | SAND[1.000000000000000000],USD[0.090623578000000 00],USDT[0.000000005100174 5] |
| 03385759 | USD[0.000507446700000 0] |
| 03385767 | GBP[0.000038098408603 1],KIN[3.000000000000000000],LTC[0.287677630000000 00],UBXT[1.000000000000000000],USD[0.000000336879432 5] |
| 03385775 | LTC[0.003569300000000 00],TRX[3511.332733000000 0000000],USD[0.000000009320506 4],USDT[0.991840210509112 1] |
| 03385779 | USD[1.615800000000000000] |
| 03385782 | BTC[0.000000152770828],ETH[0.000000009654000],SOL[0.00000007113377 2],TRX[0.945944970000000 0],USD[-0.042123265662931 0],USDT[0.039526727597859 0] |
| 03385784 | USD[0.000000010358832 3],USDT[0.0000000068353416] |
| 03385790 | USDT[0.000021818541957 4] |
| 03385795 | FTT[0.000000005778574 0],USD[4.816591848894545200000000000],USDT[5.406627343896034 8] |
| 03385801 | USD[0.000000015575916 7],USDT[0.000000000614052] |
| 03385809 | BTC[0.0000000116774000] |
| 03385826 | USD[0.024312418250000 00] |
| 03385827 | EUR[12.171115450000000 0],USD[7.149825821940364 0] |
| 03385828 | XRP[148.900981000000000000] |
| 03385837 | USD[0.048976668812500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03385841 | AKRO[11.000000000000000],ALPHA[1.000000000000000],AUD[0.015434465706476 1],BAO[52.000000000000000],BTC[0.000000270000000],CRO[0.012953470000000],DENT[14.000000000000000],ETH[0.000041200000000],ETHW[0.0000205538204 78],KIN[58.000000000000000],MATIC[1.000018260000000],RSR[5.000000000000 000],SXP[11.028732400000000],TRX[14.075035310000000],UBXT[10.000000000000000],USD[0.000067728650998 1] |
| 03385848 | DENT[1.000000000000000],FTT[0.005435060720249],NFT[3388291920171170084][1],NFT[4331097903748297 59][1],NFT[47480087548475 1324][1],NFT[48081934580131547 4][1],NFT[50508664697447 1833][1],NFT[5290814334366 91286][1],NFT[5349115181973 40111][1],USD[18.969452085185 2495],USDT[0.000000007391 1184] |
| 03385849 | USD[0.000000004621606] |
| 03385850 | USD[4.148902680000000] |
| 03385853 | FTT[0.000000009977 2000],LUNA2_LOCKED[328.819502100000000 0],LUNC[0.000000010000000 0],TRX[0.955561000000000 0],USD[14773.074873980645 1880],USDT[0.00490646500000 0000] |
| 03385856 | BTC[0.000849090868542 8],MATIC[0.000000007319893 5],USDT[3.000157928227 2731] |
| 03385862 | NFT[382222941679598 761][1],NFT[436702888183 109407][1],NFT[547208673343786700][1],SAND[1.000000000000 0000],TRX[0.407201000000000 000],USD[0.000171449350 0000] |
| 03385868 | USD[0.000000106021 100],USDT[0.617517990000 0000] |
| 03385875 | USDT[0.178000000000000] |
| 03385876 | GT[0.099920000000000 0],POLIS[2.199560000000000 0],USD[0.031912983000 0000],USDT[0.00000009385 3744] |
| 03385877 | USD[0.000000005406 8610] |
| 03385879 | SAND[0.000000003810680 0],TRX[0.000000029437075 ],USD[0.000175220568 180] |
| 03385886 | TRX[0.096220000000000] |
| 03385887 | BUSD[3030.178631420000000 0],SAND[1.000000000000000 0],USD[0.000000008000000 0],USDT[0.00000006974 4690] |
| 03385888 | USD[0.000000005000000 0],USDT[0.000000006 9742680] |
| 03385892 | ALGO[0.000500000000000 0],USD[0.000000121021100 ],USDT[0.71751799000 00000] |
| 03385905 | USDT[1000.000000000000000] |
| 03385915 | USD[0.000006358167 4754] |
| 03385917 | ETH[0.000000009382955 1],NFT[3120324815832 34725][1],NFT[33640378024 8218433][1],NFT[345747126005 309636][1],NFT[35434483051 2221352][1],NFT[4108088056170 95902][1],NFT[5552408849 51611572][1],XRP[0.0000000100 00000] |
| 03385919 | AVAX[8.501718580000000 0],BTC[0.020464860000000 0],IMX[44.9220798700000000 0] |
| 03385925 | BTC[0.000000022352498] |
| 03385937 | BAND[0.000000001100000 0],ETH[0.000000000000000 0],ETHW[4.092260690000000 0],LTC[0.000000088792263 ],LUNA2[1.432339201000000 0],LUNA2_LOCKED[3.342124801 000000 0],LUNC[311894.876544000 0000000],USD[0.000000606190 3951],USDT[0.000000002 5831048] |
| 03385943 | AURY[11.785840200000000 0],CRO[228.769214580000000 0],FTM[35.086173590000000 0],GALA[349.429933600000000 0],MANA[36.214819170000000 0],SAND[23.572522290000000 0],USDT[0.00000007177 38454] |
| 03385949 | USDT[1000.000000000000000] |
| 03385963 | ETH[0.000011010000000 0],ETHW[0.000011010000000 0] |
| 03385971 | BNB[0.000000000445802 4],BTC[0.000000260000000 0],DOGE[0.000000003739540 0],ETH[0.000000000522990 0],NFT[419930806270619 333][1],TRX[0.00000002404 1200],USD[0.000000128839 046],USDT[10.4514368261 790217] |
| 03385972 | USDT[3.000000000000000] |
| 03385973 | USD[738.931303210415 0000000] |
| 03385980 | NFT[362214219945349 835][1],NFT[541540610411 279877][1],NFT[55128108834 71409 14][1],TRX[0.58471200000000 0000],USDT[0.00000002 7250000] |
| 03385986 | NFT[330808080672972 463][1],NFT[41435869402 3450541][1],NFT[5281394683 93952191][1],TRX[0.0059640000000 00000],USD[0.000000003 068080] |
| 03385990 | BNB[0.050000000000000 0],FTT[25.060260500000000 0],HBB[47.770700600000000 0],NFT[2929113804003 85009][1],NFT[315917731405 977347][1],NFT[4037093529 17260595][1],NFT[45097232 30086634 21][1],NFT[4925645672606 14417][1],SAND[1.999810000000000 0],USD[0.000702000000000 0],USD[3.365570303206 2704],USDT[153.3505343415 080563] |
| 03386005 | NFT[300926125278608 303][1],NFT[329284633422 349091][1],NFT[338132889520 966064][1],NFT[4030490312 95499645][1],NFT[491054137 437719787][1],NFT[49482650 63406 20237][1],TRX[0.5506950000 00000000],USD[0.144997453 5000000] |
| 03386010 | SAND[0.00000006095 1400],TRX[0.000000006510 4040],USD[0.057669253500 0000] |
| 03386013 | NFT[343685565581977 340][1],NFT[358247173070 426838][1],NFT[3800194422 86698 4555][1],NFT[470715513781 568498][1],SRM[1.6783903900 00000000],SRM_LOCKED[13.321 609610000000 000],USD[0.00000005 0000000] |
| 03386017 | USD[0.000000071857 858] |
| 03386023 | AUD[0.001536349493 2279],BTC[0.422958490000000 0],ETH[5.505598280000000 0],ETHW[5.50559828000 00000] |
| 03386024 | USD[0.000000012793 5529],USDT[0.00000000384 622] |
| 03386028 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],ETH[0.135338180000000 0],ETHW[0.1342746100 00000 0],KIN[2.00000000000 0000 0],LTC[0.000761390000000 0],SOL[7.1069076500 00000 0],UBXT[1.0000000000 00000 0],USD[0.000000018720 95594] |
| 03386029 | GENE[18.697260000000000 0],USD[0.059281038300000 0],USDT[0.00282897141 22016] |
| 03386033 | FTT[0.064347529354 9062],USD[0.00704048551 99605],USDT[0.00000000 19517847] |
| 03386035 | USDT[0.000000009985 9128] |
| 03386037 | USD[0.000000155047 4465],USDT[0.00000000 0344404] |
| 03386040 | BNB[0.059146309099 4992],FTT[95.067831850000000 0],SRM[10.597387030000000 0],SRM_LOCKED[120.475389 2000000000],USD[0.480385850 00000000] |
| 03386043 | USD[0.007618435577 4226] |
| 03386044 | USD[0.000000007424 9831] |
| 03386055 | ETH[0.000512350000000 0],LUNA2[0.000459300930 5000],LUNA2_LOCKED[0.0010717 021710000],LUNC[100.01374463 0000000],TRX[0.000143000000 0000],USD[0.000012635284 4219],USDT[0.00000000 67969692] |
| 03386062 | USD[0.027163748750000 0] |
| 03386069 | DOGE[9.998670000000000 0],SAND[11.0000000000 00000 0],TRX[0.5248010000 00000000],USD[0.01197773308 50000 0],USDT[0.0076180449 000000 0],XRP[6.00000000 0000000] |
| 03386075 | SGD[0.009430697411620] |
| 03386078 | AVAX[191.151290292501 4689],BAT[1.000000000 000000 0],BTC[1.2920638182985 3000],DOT[4645.483720988956 1200],ETH[5.310965360085 9200],ETHW[5.286416206663 7300],FTT[169.666286665040 9500],LTC[0.010545128120 2000],LUNA2[0.617313521600 00000],LUNA2_LOCKED[1.440398 2170000000 0],LUNC[64895.84152536 25017800],SOL[719.148282537 330440],USD[0.0000046913 9722098] |
| 03386085 | USD[0.000019100000000 0],FTT[0.300000000000 0000],SOL[-0.6024426598 211462],USD[-1.540080760879 1116],USDT[39.90146652 75000000] |
| 03386090 | USD[0.004956342188 1400],USD[0.000000009 0181888] |
| 03386105 | USD[0.825000000000000] |
| 03386107 | USD[0.000000023304 25426],USDT[0.00000000 6169150] |
| 03386114 | BTC[0.002500009227 0000],CEL[0.000000069891000 0],ETH[0.000380768461 0000],ETHW[0.0009600846100 000],LINK[0.0768950602 000000 0],LTC[0.037569978675 670],SOL[0.175918809040 0000 0],SXP[0.000000028997900 0],USD[9802.730946523040 6375],USDT[0.00000013370 8634],XRP[0.00000006944 3800] |
| 03386126 | LUNA2[1.068789732000000 0],LUNA2_LOCKED[2.4938427 0900000000],LUNC[232731.21444 6000000000],USD[0.035775795 0000000] |
| 03386127 | BNB[0.000000010000000 0],USD[0.002310657934 8316] |
| 03386129 | IP3[0.005650000000000 0],SRM[8.366068860000000 0],SRM_LOCKED[10.2339311400 00000 0],USD[10.2120330633 487884] |
| 03386139 | BNB[0.000000001000000 0],TRX[12.865052748175 56678],USD[-0.038840089115 1074] |
| 03386143 | USD[19.062142588493 9101] |
| 03386156 | BTC[0.000000190873 120],TRX[0.000000081295 440],USD[0.033524019692 1215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03386162 | SAND[50.000000000000000000],USD[0.0033522247000000],USDT[0.0031130670000000] |
| 03386165 | AKRO[1.000000000000000000],ALPHA[1.000000000000000],AUDIO[1.001297570000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],KIN[10.000000000000000],NFT (2921424312081024360)[1],NFT (3388996600045008583)[1],NFT (3618661140955764090)[1],NFT (3728780778727898120)[1],NFT (4404173318359143480)[1],NFT (4553090694786808870)[1],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0370971340527931],USDC[4062.1353943300000000],USDT[0.0000000034665171] |
| 03386168 | AVAX[0.000000024032000] |
| 03386174 | USD[0.0077858050000000] |
| 03386175 | ATOM[0.000000006680401 2],BNB[0.000000005459360 0],HT[0.0000000003070400],MATIC[0.000000009309500 8],SOL[0.000000010000000 0],TRX[0.0015540088234410],USDT[0.000000001496435 3] |
| 03386188 | FTT[179.965800000000000 0],TRX[0.1010930000000000] |
| 03386191 | CRO[300.00000000000000 00],SHIB[100000.00000000 00000000],SOL[1.00351481 10000000],USD[39.913860 3889000000] |
| 03386194 | USD[0.000000009015880 6],USDT[3999.4729473800 000000] |
| 03386198 | USD[0.0000000816024 52] |
| 03386205 | USD[0.0726418549369157] |
| 03386207 | USD[0.0341829262500000] |
| 03386221 | BTC[0.000442549958132 6],FTT[0.399924000000000 0],USD[318.1928331353454 057000000000] |
| 03386225 | TRX[0.0000000016447921],USD[0.0000000062137192],USDT[0.0000000626879701] |
| 03386236 | BNBBULL[0.699000000000000000] |
| 03386242 | USD[0.0000000417500000] |
| 03386244 | LUNA2_LOCKED[359.8991985000000000],LUNC[0.0000000098967370],NFT (5408459928476830570)[1],TRX[0.0008430000000000],USD[5.4762215131426267],USDT[0.0000000115693139],USTC[0.3841043791061433] |
| 03386245 | USD[0.0000000041200000] |
| 03386246 | SLP[3.1900000000000000],SOL[0.0218404700000000],USD[-0.1682472928546467],XRP[0.5099383500000000] |
| 03386249 | USD[0.0000000417500000] |
| 03386251 | USD[0.0000000062371536],USDT[0.0000000093905168] |
| 03386257 | BTC[0.0013300000000000] |
| 03386258 | USD[0.0000000121872110] |
| 03386268 | BTC[0.0000009800000000],ETH[0.0001328500000000],ETHW[0.0001328500000000],FTT[0.0025225000000000],OKB[0.0404000000000000],PSY[3250.0000000000000000],SRM[1.7719343300000000],SRM_LOCKED[10.4680656700000000],USD[-0.4873096934019318],USDT[79.4339517072554220] |
| 03386269 | SRM[2.5436890100000000],SRM_LOCKED[18.8160109900000000],TRX[0.0001700000000000],USD[2.1940770541200000] |
| 03386272 | GOG[18.8986500000000000] |
| 03386274 | BCH[0.0037584000000000],SOL[0.0000009793367 96],USD[0.0030635901869520],USDT[0.0065293061118584] |
| 03386275 | FTM[0.8956900000000000],FTT[0.1007645900000000],USD[247.9153890755011988] |
| 03386278 | USD[0.0507633352500000] |
| 03386279 | BNB[0.0090000000000000],TRX[0.0000010000000000],USD[0.7609373741800000],USDT[0.0073107451125000] |
| 03386282 | USD[0.0000000569312800] |
| 03386286 | USD[0.6016500106591553],USDT[0.0000000052984560] |
| 03386287 | USD[0.0000000117050692],USDT[3.3707074687606499] |
| 03386289 | PERP[0.0000000059160000],USD[0.0000001000284291],XRP[0.0000000022604340] |
| 03386291 | USD[11.4369185300000000] |
| 03386306 | USD[0.0088093743916875] |
| 03386311 | NFT (5266437449415868600)[1],USD[0.0337824803375000] |
| 03386321 | AVAX[0.0003113100000000],BNB[0.0000005109785 6],NEAR[0.0603938100000000],SAND[0.5784904300000000],SLP[0.0000000300000000],TRX[0.0000000043827989],USD[-12.8588558130317910],USDT[14.0651727986446538] |
| 03386324 | USD[0.0105727723750000] |
| 03386330 | USD[25.0000000000000000] |
| 03386333 | PERP[0.0000041210649926],USD[0.0033302809650989] |
| 03386335 | BRZ[0.0000000091853758],BTC[0.0000000083656695],USD[0.0000000126527364] |
| 03386339 | USD[0.0548589499375000] |
| 03386342 | ETH[0.0000001000000000] |
| 03386345 | USD[0.0000000081103100] |
| 03386347 | AKRO[2.0000000000000000],BAO[5.0000000000000000],ETH[0.0005363424810318],ETHW[0.0005363424810318],FTT[0.0000000093821400],KIN[1.0000000000000000],NFT (2986338797203335796)[1],NFT (4202708510628346220)[1],NFT (4538491284921946260)[1],NFT (5235567354344547860)[1],TRX[0.0000000098114364],TRY[0.0000000066560256],USD[0.0166338847500000],USDT[0.0000000030667698] |
| 03386349 | USD[0.0085079116625000] |
| 03386350 | USD[0.0000006144800000] |
| 03386351 | AKRO[1.0000000000000000],LTC[0.0000000092763640],USD[0.0000000001056220] |
| 03386356 | USD[0.0000000691100052] |
| 03386358 | USD[0.0008910127650024],USDT[0.0007982376916550] |
| 03386364 | USD[0.0000007144000 8] |
| 03386368 | TONCOIN[1.6000000000000000],USD[0.3920772000000000] |
| 03386369 | USD[0.0000000064528846],XRP[0.0000001000000000] |
| 03386373 | BNB[0.0000000082630432],SOL[0.0000000056261800],TRX[0.0000000040000000],USD[0.0000001782582908] |
| 03386377 | LUNA2[0.0040823026640000],LUNA2_LOCKED[0.0095253728840000],LUNC[3888.9300000000000000],USDC[1868.0733029300000000],USDT[2612.7381210206535712] |
| 03386383 | BTC[0.0000467575894125],ETH[0.0000000054623372],ETHW[0.0000000043840900],FTT[0.0002526822107715],USD[0.8073825007698917],USDT[10.6930530979602855],USTC[0.0000000097085200],WBTC[0.0000000006164200] |
| 03386388 | USD[0.0031495900000000] |
| 03386406 | TRX[0.0598520000000000],USD[0.0045115511139720] |
| 03386410 | USD[0.0000000031870180] |
| 03386417 | CQT[1028.7946000000000000],USD[0.0464897040760388],USDT[0.0000000171296360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03386418 | USD[25.0000000000000000] |
| 03386421 | BNB[0.0065017300000000],ETCBULL[9378.7230000000000000],LINKBULL[199960.0000000000000000],MATIC[0.1444604400000000],MATICBULL[40.0000000000000000],TRX[340.3000600000000000],USD[77.9852506026674437],USDT[0.5085906629013293],XLMBULL[80.0000000000000000],XRP[10150.4926046200000000],XRPBULL[93936 4.0000000000000000] |
| 03386423 | USD[0.0000000112824620] |
| 03386432 | SOL[0.0108030700000000] |
| 03386438 | SAND[0.0000000024745700],TRX[0.0000000076391400],USD[0.0147158703302054] |
| 03386446 | BNB[0.0000000022600000],HT[0.0040052562036000],MATIC[0.0000000088364721],TRX[0.0005100000000000],USD[0.0019327443237458] |
| 03386456 | NFT[293388988495015359][1],TRX[0.0000070000000000],USD[0.0287707665436976],USDT[0.0066042531994992] |
| 03386457 | USD[25.0000000000000000] |
| 03386458 | USD[0.0021683339000000] |
| 03386472 | USD[0.0000000080897450] |
| 03386473 | ETH[0.0059000000000000],USD[7.9105931581400000] |
| 03386474 | USD[0.0007582071250000] |
| 03386476 | USD[100.0592780000000000] |
| 03386478 | USD[0.0000000105147317],USDT[0.0000000018000000] |
| 03386498 | USD[0.2192088871375000] |
| 03386501 | USD[0.0000000073437352] |
| 03386507 | SAND[0.0000083700000000],USD[0.0000000161966881],USDT[0.0430859152520000] |
| 03386508 | BTC[0.0000000050000000],FTT[0.0042553900000000],MANA[0.0000000015874320],USD[1.8908860537758810],USDT[0.0000584107018318] |
| 03386509 | BAO[2.0000000000000000],USD[0.0000113386186277] |
| 03386513 | APE[0.3780808700000000],ETH[0.0000000096150480],USD[-0.2987383494623414000000000],USDT[26.6999745564279918] |
| 03386516 | SAND[2.3847085700000000],SOS[99980.0000000000000000],USD[0.0000000004922942] |
| 03386521 | AKRO[1.0000000000000000],ETH[0.0000001100000000],ETHW[0.0113960000000000],NFT[427677155940663111][1],USD[0.0005333059053748] |
| 03386524 | USDT[0.0000000021365472] |
| 03386525 | LTC[0.0004743938953883],USD[0.0000009834912339],USDT[0.0000001492507354] |
| 03386529 | ETH[0.0000000098656400],NFT[303498210102663080][1],NFT[366772948441893681][1],NFT[471483477267538077][1],TRX[0.0000010000000000] |
| 03386538 | SAND[11.0000000000000000],TRX[0.9000010000000000],USD[8.2612818800000000],USDT[0.0000000147286970] |
| 03386548 | BTC[0.0002610800000000] |
| 03386550 | TRX[0.0000010000000000],USDT[0.3645000000000000] |
| 03386551 | LTC[0.0000000081425660],USD[0.0000000008063023] |
| 03386553 | LTC[0.0058254304954904],USD[28.9415160381644331] |
| 03386555 | USD[0.0456494772500000] |
| 03386564 | SAND[10.0000000000000000],USD[0.7263294702500000] |
| 03386569 | USD[0.0000009457043603] |
| 03386570 | ETH[0.0314464700000000],ETHW[0.0314464726705700] |
| 03386572 | USD[0.0083833182500000] |
| 03386573 | LTC[0.0009202000000000],USD[0.6278564047666874],USDT[0.0000007776139124] |
| 03386584 | BNB[0.0059138000000000],DOT[0.0900000000000000],ETH[0.0000169500000000],ETHW[0.0000169500000000],FTM[6.8925500000000000],NFT[339843527960069861][1],NFT[535317031756284921][1],NFT[569773934059050149][1],USD[-1.0884781082083970],USDT[0.0000000014650883] |
| 03386589 | USD[0.0000000081070086] |
| 03386595 | FTJ[0.0784997800000000],USD[0.0000004184983241] |
| 03386597 | FTT[0.0963600000000000],LOOKS[0.9734000000000000],SOL[7.5062840000000000],USD[2.7835354200000000] |
| 03386604 | SOL[30.0000000000000000] |
| 03386605 | USD[0.0000000020183234] |
| 03386611 | FTT[435.0000000000000000],USD[0.0068599836075000],USDT[530.2100000062500000] |
| 03386617 | USD[0.0447384047500000],USDT[0.0002415175000000] |
| 03386618 | USD[0.0060300404998816] |
| 03386620 | ALGO[0.8212200000000000],NFT[353219602504233384][1],NFT[408948083526557813][1],NFT[494818901150198631][1],SAND[2.0000000000000000],USD[0.0000000085000000],USDT[0.0000000040856030] |
| 03386622 | USD[0.0000000012623990] |
| 03386623 | USD[0.0439324570625000] |
| 03386628 | BAO[1.0000000000000000],BLT[78.0966812500000000],DENT[2.0000000000000000],ETH[1.3296072700000000],ETHW[0.3168468800000000],FTM[132.6913022700000000],KIN[1.0000000000000000],NFT[353925247274631117][1],NFT[357263672389433272][1],NFT[362776256429516797][1],NFT[402547629716484872][1],NFT[435371751783361955][1],NFT[461432748459538825][1],NFT[471983803007826583][1],NFT[490989856703800047][1],NFT[522767644876115607 0][1],NFT[530191034835199129][1],NFT[536052763267544537][1],SOL[0.0000000041160128],USD[1742.9294100982622696],USDC[1000.0000000000000000],USDT[1531.6116846030987816] |
| 03386651 | USD[0.0000001262390000] |
| 03386653 | USD[10.0000000000000000] |
| 03386657 | USD[0.0484915326044500] |
| 03386662 | TRX[0.8188280800000000],USD[0.0000000589727800] |
| 03386664 | BTC[0.0380000000000000],BUSD[202.0000000000000000],ETH[0.1320000000000000],ETHW[0.1320000000000000],FTT[9.1000000000000000],GMT[0.2449416700000000],NEAR[15.5000000000000000],SOL[3.8628174800000000],TSLA[0.0299940000000000],USD[0.8951954172000000] |
| 03386669 | BRZ[0.0022329551070000],BTC[0.0000013500000000],TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03386672 | FTT[5.0000000000000000],USD[0.2239650871959131] |
| 03386678 | ASD[0.0000000162192930],FTT[799.6873447846831244],NFT[321656718847577945][1],NFT[334104399825272726][1],NFT[345119526642690638][1],NFT[345479924793148337][1],NFT[394898430144522183][1],NFT[423718079974097966][1],NFT[425405176870822367][1],NFT[428973273101110120][1],NFT[437223189683302291][1],NFT[492484048529264158][1],NFT[553309488899483098][1],NFT[556986160402188475][1],NFT[561435796914884810][1],SRM[3.9283890800000000],SRM_LOCKED[135.9755514500000000],SUSHIBULL[26600000.0000000000000000],TRX[0.0007770000000000],USD[-594.8312216826170932],USDT[0.0000000278020791] |
| 03386679 | USD[30.0000000000000000] |
| 03386680 | BTC[0.0016235376000000],LTC[0.0052667852320000],TONCOIN[1.5800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03386681 | SAND[0.745745000000000],USD[0.0059080295226520] |
| 03386684 | BAO[2.000000000000000],BTC[0.0012651900000000],ETH[0.0165669300000000],ETHW[0.0163615800000000],KIN[2.000000000000000],MATIC[25.235777160000000],SHIB[16642687.365076050000000],SOL[1.074809680000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0001142837557778],XRP[8.277853520000000] |
| 03386686 | BNB[-0.000498490897292],SXP[0.011000000000000],TRX[0.800777000000000],USD[0.000031615783580],USDT[0.000000058461608] |
| 03386690 | NFT[357439746629345795][1],NFT[398077042435027024][1],NFT[433941461759026974][1],SRM[4.304550920000000],SRM_LOCKED[32.055449080000000],USD[0.000000050000000] |
| 03386691 | BAO[1.000000000000000],RSR[1.000000000000000],USD[66.969744654843944],USDT[10.340411200000000] |
| 03386700 | AVAX[0.000000006024976],BTC[0.0042000000000000],DOT[0.168373150000000],ETH[0.0075776000000000],ETHW[0.0075776000000000],FTM[0.5147149700000000],LUNA2[0.4509715294000000],LUNA2_LOCKED[1.0522669020000000],LUNC[98200.0000000000000],MANA[0.2500000000000000],MATIC[0.000000069096215],SAND[0.400000000000000],USD[0.47.3745791094280271],USDT[0.264542808724176S],USTC[0.000000000000000] |
| 03386701 | NFT[334148917712139141][1],NFT[338920609469756580][1],NFT[343045837898107135][1],NFT[343288424159651715][1],NFT[360816293327771580][1],NFT[375095842861336110][1],NFT[375695526751353515][1],NFT[393145912679486810][1],NFT[399299417404927355][1],NFT[403771312594202585][1],NFT[435184846721082989][1],NFT[435249596428500575][1],NFT[436470975154299404][1],NFT[446379109713573937][1],NFT[450266098799437898][1],NFT[470446044250908856][1],NFT[473656238886941356][1],NFT[489515951724034754][1],NFT[506171463189423157][1],NFT[546412826437371963][1],NFT[553137061811742009][1],SRM1.675390390000000],SRM_LOCKED[13.321609610000000],USD[19.0621425800000000] |
| 03386707 | SAND[2.104856950000000],TRX[0.547301000000000],USD[3.722332307500000] |
| 03386723 | USD[0.006884169000000],USDT[0.0508187900000000] |
| 03386730 | USD[0.000000066690183] |
| 03386735 | SAND[0.999600000000000] |
| 03386736 | AKRO[1.000000000000000],BAO[5.000000000000000],CAD[0.000001335927771],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002793604024],USDT[0.000000013713684] |
| 03386743 | USD[0.000000079707612] |
| 03386747 | USD[0.068047681166S000] |
| 03386750 | USD[0.990678346928489],USDT[0.000000081726906] |
| 03386751 | USD[0.000000081526752] |
| 03386752 | TONCOIN[1.054868300000000] |
| 03386753 | ETH[0.000000093860400],TRX[0.000060071481312] |
| 03386756 | USD[0.000000057500000] |
| 03386758 | TRX[0.000000053866000],USD[0.000000019718880] |
| 03386759 | USD[0.052469886262S000] |
| 03386770 | USD[0.000000092830876] |
| 03386773 | KIN[1.000000000000000],MATIC[0.000000080796540],USDT[0.0001103677994351] |
| 03386774 | LUNA2[0.202109976900000],LUNA2_LOCKED[0.471589462000000],LUNC[44009.873000000000000],SOL[14.152294606358220],USD[1.217469252850707S],USDT[10.000000096172760] |
| 03386777 | USD[0.000000002632960] |
| 03386782 | BRZ[0.000135660000000],USD[0.000000225240984],USDT[0.000000038507766] |
| 03386783 | LUNA2[0.019453191400000],LUNA2_LOCKED[0.045390779930000],USD[0.0072095580000000],USDT[0.0000000991080256],USTC[0.1534000000000000] |
| 03386791 | ETHW[0.027000000000000],GMT[0.985940000000000],SOL[0.0062000000000000],SRM[0.960834580000000],TRX[0.0000166660000000],TRX2[2342.570414000000000],TSLA[0.0238337428339132],USD[12616.2901033744708609000000000],USDT[0.3552786253939371],XRP[0.4221500000000000] |
| 03386793 | BNB[0.019935200000000],BTC[0.0271356121650800],FTT[0.0199573551159883],USD[0.6954476640035098],USDT[0.0000000085274755] |
| 03386799 | USD[0.000000032586721] |
| 03386801 | NFT[314970640968429589][1],NFT[363958602522238176][1],NFT[494090188573968593][1],USD[0.2533588642500000] |
| 03386803 | BNB[0.000000003140000],CEL[954.021116577148476],ETH[0.000000007360000],ETHW[0.000000007360000],FTT[162.402427524463025],LUNA2_LOCKED[27.635369100000000],USD[2.7993997237825S6] |
| 03386810 | AVAX[2.552731168022310S],AXS[2.802532046343700],BTC[0.0045116185652200],ETH[0.0604282074190180],ETHW[0.0601097892421080],EUR[0.000000062045530],FTT[4.000000008279679],GMT[10.383517541458900],LINK[3.009265498440270],LTC[0.2548971684128200],LUNA2[0.0889069897300000],LUNA2_LOCKED[0.207449642700000],LUNC[19349.606483546087320],SHIB[0.000000003823031],SOL[1.2253722125028200],USD[0.0000000160408289],USDT[3.762508505596129],XPLA[10.0000000000000000] |
| 03386812 | LUNA2[17.011152810000000],LUNA2_LOCKED[39.692689900000000],LUNC[3704214.340000000000000],TONCOIN[0.210000000000000],USD[0.0890145941069300] |
| 03386827 | SAND[1.871172875000000] |
| 03386834 | IMX[0.091811000000000],TRX[0.568501000000000],USD[10.171145491616200000000000000],USDT[0.000000091162091] |
| 03386835 | FTT[0.000006500000000],NFT[419073434891234359][1],TRX[0.0001690000000000],USD[0.000000039186400],USDT[0.000000030000000] |
| 03386841 | USD[0.000000050000000] |
| 03386845 | SAND[0.999810000000000],USD[1.747132413023122O] |
| 03386847 | LTC[0.008664450000000],NFT[321974327516332843][1],NFT[416443317133219846][1],NFT[424486820641625938][1],NFT[497408612908698215][1],TRX[0.0002000000000000],USD[0.0004084017911600],USDT[0.0005130013000000] |
| 03386848 | TONCOIN[0.070000000000000],USD[0.000000065000000] |
| 03386849 | USD[0.020064054000000] |
| 03386850 | USD[0.003610907758712B],USDT[0.000000006000000] |
| 03386856 | FTT[0.000000007422200],NFT[297857053070045194][1],NFT[397199011890911076][1],NFT[405855447294612908][1],NFT[521351714093545364][1],TRX[0.000000001555108],USD[0.0760481928087678] |
| 03386860 | SHIB[28602.340383340000000],USD[0.000000078395804] |
| 03386865 | USD[0.025807760000000],USDT[0.000000244495312] |
| 03386871 | APE[0.099658500000000],ATOM[0.097948000000000],DOT[0.097967000000000],ETH[0.000968650000000],ETHW[0.042986650000000],FTT[0.039114986009750],GARI[0.156627370000000],KNC[0.098727000000000],LUNA2[0.081583853660000],LUNA2_LOCKED[0.190362325200000],LUNC[17765.055900000000000],MATIC[0.99620000000000000],NFT[288576846910185706][1],NFT[380558310285212952][1],NFT[401521548460594001][1],SOL[0.009810000000000],TOMO[0.084116000000000],TRX[0.600001000000000],UNI[0.047340000000000],USD[9.595801698479647S],USDT[159.095724105758933O],XRP[0.997340000000000] |
| 03386876 | USD[0.000000044072020] |
| 03386886 | USD[0.044087169750000O] |
| 03386889 | BTC[0.0000000001180000],LTC[0.0040000000000000],USD[2.991483230000000] |
| 03386892 | USD[0.000001137044600] |
| 03386893 | BNB[0.000000004580589B],USD[0.000000105920028] |
| 03386897 | DOGE[0.000000077000000],USD[0.000000019065985],USDT[0.000000035267430] |
| 03386914 | USD[0.046986496500000O] |
| 03386927 | FTT[0.013340710000000],NFT[343231163111232292][1],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[0.000000040759236],USDT[0.000000025000000] |
| 03386928 | USD[0.000000556029578G] |
| 03386933 | USD[0.0504161492500000] |
| 03386938 | TRX[0.000000070341215],USD[0.0011210915000000] |
| 03386940 | USD[0.000000096956328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03386942 | [LUNA2[0.0025422486690000],LUNA2_LOCKED[0.0059319135600000],LUNC[553.5800000000000000],MATIC[100.0000000000000000],SOL[0.4900000000000000],USD[11.5007760248400000]] |
| 03386945 | ETH[0.0000000087490300] |
| 03386946 | BNB[0.0000000080000000],USD[0.2163636800000000] |
| 03386948 | USD[0.0000000050000000] |
| 03386952 | BTC[0.0000000020692052],LINK[0.0000000048959006],MATIC[0.0000000082101182],SOL[0.0000000025604136] |
| 03386955 | BNB[0.0004587300000000],BTC[0.0000680000000000],ETH[0.0007549900000000],ETHW[0.0007509700000000],FTT[725.4579991900000000],GMT[0.4181302500000000],LUNA2[10.9725766400000000],LUNA2_LOCKED[24.9726354500000000],LUNC[2390101.9641402800000000],NFT[314916447444600465](1),NFT[388423462780739204](1),NFT[441975972276694587](1),NFT[522431180677872202](1),NFT[525128149016811709](1),NFT[527562657155665250](1),SOL[0.0058081300000000],SRM[0.2662603500000000],SRM_LOCKED[14.8537396500000000],USD[1928.9261724970780000] |
| 03386964 | USD[0.0000001172500097],USDT[0.0000000017083136] |
| 03386967 | USD[0.0000000190726100] |
| 03386969 | USD[0.0270485455375000] |
| 03386977 | USD[0.0000000105910300] |
| 03386978 | BNB[0.0000000071290428],USD[0.0000000447261144] |
| 03386980 | USD[0.0000000050000000] |
| 03386992 | FTT[0.0854678800000000],USD[0.0000000070143552],USDT[0.0000000030212444] |
| 03386995 | SAND[0.0000000037859900],USD[0.0000000032057744] |
| 03386999 | AKRO[2.0000000000000000],FTT[0.0000266200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000093119602],USDT[0.0003793885896354] |
| 03387003 | ETH[0.0000000032825600],SOL[0.0000000010754200],TRX[0.7000870000000000],USD[0.0000000094770487],USDT[0.0000019869182906] |
| 03387004 | USD[0.0032863269634078] |
| 03387005 | USD[0.0000000268551542] |
| 03387013 | NFT[288365285466630895](1),NFT[411880339762707232](1),NFT[421413488155848357](1),USD[0.0229765871750000] |
| 03387014 | USD[0.0000000071124000] |
| 03387023 | USD[0.0000000032500000] |
| 03387031 | USD[0.0000000077202418] |
| 03387035 | USD[0.0020165850115484],USDT[0.0000000028670378] |
| 03387041 | USD[0.0000000108774100] |
| 03387048 | AKRO[6.0000000000000000],ALGO[0.0170503900000000],ATLAS[30102.2270845964789600],BAO[42.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000045908675],DENT[6.0000000000000000],ETHW[2.9178624800000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[28.0000000000000000],MATIC[0.0064567700000000],RSR[2.0000000000000000],SECO[1.0024280900000000],SOL[0.0001917200000000],SXP[1.0000000000000000],TRX[6.0000000000000000],UBXT[7.0000000000000000],USD[0.2321544090796164],USDT[0.0004017603471781] |
| 03387056 | BTC[0.0000000009838040],ETH[0.0000001584443815],ETHW[4.7678875232344445],LTC[2.0000000064793182],TONCOIN[0.0000000007200000],USDT[14.6813879453777924] |
| 03387057 | SAND[4.0951002000000000],USD[1.1052881550000000] |
| 03387058 | USD[0.0000006826962935] |
| 03387067 | USD[0.0697724275500000] |
| 03387072 | APE[31.2981570000000000],AVAX[11.0973325900000000],BTC[0.0166923564900000],DOT[26.0929625900000000],ETH[0.3378373125000000],ETHW[0.3378373125000000],FTT[2.9998867300000000],HNT[54.3896955400000000],LUNA2[4.0108740200000000],LUNA2_LOCKED[9.3587060470000000],LUNC[343.1506048630000000],MANA[421.9242090000000000],MATIC[255.4853090000000000],SAND[379.9364412000000000],SOL[4.2084563830000000],USD[0.0095441319454678],USDT[0.0000000104554750],USTC[145.0000000068018000] |
| 03387074 | TRX[0.0000020000000000] |
| 03387075 | FTT[0.0000000100000000],SAND[3.0239299000000000],SPELL[200.0000000000000000],USD[0.0000000304628960] |
| 03387076 | USD[0.1095115211893892] |
| 03387078 | USD[0.0064990252250000] |
| 03387079 | USD[0.0000000053889566] |
| 03387082 | ETH[0.0000000041000000],TRX[0.0041209860434950],USD[0.0021451595000000],USDT[0.0000000109145600] |
| 03387083 | USD[0.0035443525646790] |
| 03387085 | USD[0.0000000093890544],USDT[0.0000000073219184] |
| 03387087 | BTC[0.0000000030000000],TRX[0.0000650000000000],USDT[1.2872143249742000] |
| 03387093 | TRX[0.0000010000000000],USD[0.0000000092374732] |
| 03387097 | USD[0.0414893157500000] |
| 03387112 | USD[0.0258286689250000] |
| 03387121 | SAND[0.0000000096460362],USD[0.0000000094203352] |
| 03387123 | ETH[0.0000000048045075],FTT[0.0000000017000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[14.3277049600000000],LUNC[19.7807610000000000],MATIC[0.0000000031545200] |
| 03387124 | ATLAS[1486.3442087709693000],LTC[0.0006901100000000],USD[0.0000006017014295],USDT[0.0000000012681598] |
| 03387128 | USD[0.0000000050000000] |
| 03387130 | SAND[0.0035237100000000],USD[0.0005700072935211] |
| 03387131 | USD[0.0000000037720360] |
| 03387139 | USD[0.0000000098281769] |
| 03387144 | USD[0.0000000045841176] |
| 03387153 | USD[0.0119925554529813] |
| 03387159 | USD[0.0088980126125000] |
| 03387162 | USD[0.0000000049751229] |
| 03387167 | NFT[312198737964671069](1),NFT[332207102225201116](1),NFT[488124832947006563](1),NFT[513594543519367838](1),USD[0.0000000052078560],USDT[0.0000000096491600] |
| 03387169 | BRZ[-0.0122579503664546],USD[0.0026626372588854] |
| 03387172 | USD[0.0023046668850000],USDT[0.0000000091276600] |
| 03387175 | GST[0.0000002000000000],USD[0.0000002528159698] |
| 03387179 | KIN[61953.9316918100000000],SAND[6.9996000000000000],USD[19.0706025600005605] |
| 03387183 | AUD[-0.8404775838308519],USD[-9.0430208398653065],USDT[14.7488952647182120] |
| 03387186 | USD[0.0000000068495930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03387188 | FTT[0.1403365200000000],SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],USDT[0.000000105000000] |
| 03387192 | USD[0.0554207880250000] |
| 03387199 | USD[0.0000000237332286] |
| 03387201 | JOE[0.0000000063892000],PERP[0.0000000031601985],SAND[0.0000000871764740],USD[0.0000000019406980] |
| 03387206 | TRX[0.2799680000000000],USD[0.9592447828018500],XRP[0.9096970000000000] |
| 03387212 | BTC[0.0000000059900000],FTM[53.9783400000000000],FTT[0.0837066483726742],LINK[0.0997530000000000],LUNA2[0.1032227841000000],LUNA2_LOCKED[0.2408531629000000],LUNC[22476.9785625000000000],SOL[0.4298100000000000],USD[15.0004025235000000] |
| 03387215 | USD[0.0000000052074475] |
| 03387217 | AVAX[0.3212682200000000],BAO[3.0000000000000000],BTC[0.0005019000000000],CAD[0.0000001687823007],DENT[2.0000000000000000],DOT[0.4267938500000000],KIN[1.0000000000000000],LINK[1.5720537100000000],MATIC[9.1734387400000000],TRX[1.0000000000000000] |
| 03387228 | USD[0.0000000048864050],XRP[0.0000000051614900] |
| 03387233 | SRM[1.8743068300000000],SRM_LOCKED[13.3256931700000000] |
| 03387236 | USD[0.0000000077912817] |
| 03387237 | USD[0.0368013624250000] |
| 03387238 | ENS[0.9100000000000000],FTT[0.0832770700000000],NFT [296518653679658474][1],NFT [341197660516090589][1],NFT [348396048209868841][1],NFT [533198359175650986][1],USD[0.0000000052638409],USDT[0.0000000032000000] |
| 03387239 | USD[0.0000000088160032],USDT[0.0000000100000000] |
| 03387240 | USD[0.0000000087720976] |
| 03387241 | USD[0.0000000077998247] |
| 03387251 | TONCOIN[0.0569439000000000],USD[0.0088885761000000],USDT[0.0000000078781700] |
| 03387253 | USD[0.0096270953300000],USDT[0.0470981563875000] |
| 03387256 | BTC[0.0000000038546800] |
| 03387267 | USD[0.0107545082500000] |
| 03387268 | BTC[0.0204050000000000] |
| 03387277 | ATLAS[0.0004621900000000],AUD[0.0000000065402343],BAO[4.0000000000000000],CHR[64.9666812900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LINA[0.0010822600000000],REEF[0.0288431300000000],SHIB[10.9985759200000000],SUN[0.0022823000000000],TLM[0.0002515900000000],UBXT[1.0000000000000000],USD[0.0000000041221970],USDT[0.0000000061827228] |
| 03387278 | ATOM[0.0000000051640000],FTM[0.0000000013000000],FTT[0.7830893200000000],MATIC[0.0000000045875000],SOL[4.8298261295000000],TONCOIN[0.0500000000000000],USD[29.5607832284348092] |
| 03387279 | USD[0.0000000094369072] |
| 03387283 | USD[1699.9747520640000000],USDC[1.0000000000000000] |
| 03387289 | USD[0.0000000074862793] |
| 03387292 | TRX[0.0100300000000000],USDT[0.1092300400000000] |
| 03387293 | SOL[0.0000000047405040] |
| 03387296 | USDT[0.0173995627000000] |
| 03387300 | FTT[780.0000000000000000],NFT [310961657064226171][1],NFT [437670449855076193][1],NFT [453528028615963100][1],NFT [468303300671322294][1],SRM[5.2758891700000000],SRM_LOCKED[85.2041108300000000] |
| 03387303 | BTC[0.0974805400000000],ETH[2.1795640000000000],FTT[0.2600000000000000],SAND[1.0000000000000000],USD[1.5441814880000000],USDT[0.9109500000000000] |
| 03387307 | USD[0.0203296175625000] |
| 03387310 | BNB[0.0000000059658416],LUNA2[0.0000104706220700],LUNA2_LOCKED[0.0000244314514900],LUNC[2.2800000000000000],NFT [301108419005720629][1],NFT [439313729390508112][1],NFT [551642641398093246][1],TRX[0.0000000012858808],USD[0.0000000102221342],USDT[0.0000000032726657] |
| 03387314 | USD[0.0000000096855180] |
| 03387318 | BNB[0.0050000000000000],ETH[0.0000000063943000],HT[0.0000001199450000],SAND[0.0000000020000000],TRX[31.6482943672413511],USD[0.0000000081817039],USDT[0.0000000776612576] |
| 03387321 | AVAX[0.0000000922451111],BNB[0.0006722765760298],ETH[0.0000000086485945],MATIC[0.0000000031269502],USD[0.0000003685675863],USDT[0.0000000451271094] |
| 03387323 | USD[0.0000000074456150] |
| 03387324 | USD[0.0544523987875000] |
| 03387325 | SAND[0.0000895100000000],USD[0.0000000134768904] |
| 03387326 | USD[0.0000000066832277] |
| 03387348 | FTT[1.9000000000000000],USD[1.7042506160000000] |
| 03387349 | TONCOIN[0.0200000000000000],TRX[0.0009230000000000],USD[0.0044531521000000],USDT[0.4485777425000000] |
| 03387355 | ETH[0.0001445200000000],ETHW[2.2233649200000000],LUNA2[0.0206251966800000],LUNA2_LOCKED[0.0481254589100000],LUNC[4491.1800000000000000],USD[0.0000000084746934],USDT[0.0000000009867504] |
| 03387357 | ALGO[0.0000000046422000],EUR[0.0000000067780653],FTT[0.2500000000000000],SOL[0.5000359697251155],USD[26.5193489358115036],WRX[0.0000000009851360],XRP[0.0000000027731150] |
| 03387359 | USD[0.0574920120000000] |
| 03387363 | USD[0.0000000045000000] |
| 03387365 | GBP[0.0000000068263738],USD[0.0000000127019391],USDT[0.0000000098770111] |
| 03387366 | USD[0.0000000009008184] |
| 03387373 | ETH[0.0000000011305700],FTT[0.0000000026954964],TRX[0.0000150066941354] |
| 03387376 | USD[0.0000000009074801],XRP[97.2601429100000000] |
| 03387380 | USD[0.0000000064115240] |
| 03387381 | USD[9.9921373964050560],USDT[0.0000000051768150] |
| 03387388 | USDT[13077.1841963825000000] |
| 03387391 | USD[0.0000000061319698] |
| 03387392 | USD[0.0192485014000000] |
| 03387396 | NFT [336022850113193276][1],NFT [366935659738638964][1],NFT [450414010823834772][1],USD[0.0550894025086880] |
| 03387404 | USD[0.0000000075000000] |
| 03387406 | SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000],USD[10.0000000000000000] |
| 03387408 | USD[0.0000000058428478] |
| 03387411 | BAO[3.0000000000000000],BNB[0.0000000040771505],DOGE[42.6495545408721136],KIN[5.0000000000000000],TRX[1.0000000000000000],USDT[0.0000033346689263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03387412 | USD[0.0000000005060356] |
| 03387413 | USD[0.0000000088946288] |
| 03387415 | USD[0.0000000084774796] |
| 03387418 | USD[0.030383100025000] |
| 03387422 | BTC[0.0357328200000000],ETH[0.000585000000000],USD[1262.8378138500000000] |
| 03387423 | TRX[0.0000000018617600],USD[0.0172451365733100] |
| 03387428 | USD[0.0083325380007000] |
| 03387431 | BNB[0.0315744700000000],THETABULL[6970.000000000000000],USD[-0.440066168614989 1],USDT[0.000000068964929] |
| 03387432 | USD[30.0000000000000000] |
| 03387435 | USD[0.0259017756500000] |
| 03387437 | USD[0.0000000050000000] |
| 03387439 | SOL[0.0000000006409100],TRX[0.1669140000000000],USDT[0.0000000055509120] |
| 03387441 | USDT[0.0000000029952915] |
| 03387442 | USD[0.0000000059828306],USDT[0.0000000057847553] |
| 03387443 | TRX[0.0001380000000000],USD[0.0000000214409644],USDT[0.0000000028151289] |
| 03387446 | GOG[1530.0000000000000000],USD[0.7658156019000000],USDT[0.0000000050760665] |
| 03387448 | USD[0.0000000108563028] |
| 03387452 | USD[0.0823254790770228],USDT[0.0000000081726810] |
| 03387456 | TRX[0.0000010000000000],USD[0.0000021899007520] |
| 03387461 | SAND[10.0000000000000000],USD[0.0469011300000000] |
| 03387465 | USD[0.0000000114238944] |
| 03387466 | FTT[0.0010920000000000],SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000],TRX[0.0000290000000000],USD[-143.3201152938058245000000000],USDT[2370.5005667222083174] |
| 03387476 | SAND[0.9996200000000000],USD[0.0451913193086800] |
| 03387477 | BTC[0.0000211700000000],INDI_IEO_TICKET[2.0000000000000000],USD[0.0000000010000000] |
| 03387478 | USD[0.0200000372559422],USDT[0.1802610900000000] |
| 03387484 | USD[24.5711775960000000] |
| 03387485 | USD[0.0452477626250000] |
| 03387487 | AVAX[0.0000000010454600],ETH[0.0009466500000000],SOL[0.0030000000000000],USD[0.0261775151791170],USDT[0.0000000070970309] |
| 03387496 | TRX[0.0000120000000000],USD[0.0000000040925750],USDT[0.0000000029999000] |
| 03387498 | USD[0.0356448075156800] |
| 03387501 | NFT[4254886938858566821][1],NFT[5474644270851528869][1],USD[0.0000000053519905] |
| 03387505 | USD[0.0000000079560284] |
| 03387508 | USD[0.0543743481000000] |
| 03387510 | USD[0.0000000057266535] |
| 03387519 | USDT[2.4035902125000000] |
| 03387528 | USD[0.0016059083000000] |
| 03387534 | USD[0.0994141920767526] |
| 03387536 | BTC[0.0550889800000000],LUNA2[0.3557639540000000],LUNA2_LOCKED[0.8301158926000000],LUNC[77468.3500000000000000],USD[130.8162230091622500] |
| 03387538 | USD[0.1208708170000000] |
| 03387542 | USD[0.0000000107892816],USDT[0.0000000094913793] |
| 03387544 | USD[0.0285657198250000],USDT[0.0450023355500000] |
| 03387556 | ETH[0.0000000060000000],XRP[0.0017720000000000] |
| 03387564 | USD[0.0000000081073399] |
| 03387568 | FTT[0.0521517200000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[0.2390285470000000] |
| 03387570 | FTT[151.8205562100000000],GMT[2.6958743600000000],GST[0.2063171200000000],SOL[90.1624064000000000],SRM[3.6021851600000000],SRM_LOCKED[30.3135840100000000],TRX[0.0000030000000000],USD[1.1436840879331875],USDT[0.0000000140000000],XPLA[103.2563181200000000] |
| 03387572 | USD[0.0958402428154071] |
| 03387573 | USD[0.0000000051151788] |
| 03387574 | USD[0.0000000156216495] |
| 03387575 | DOT[0.0149085600000000],SOL[0.0043638200000000],USD[0.0065193300000000] |
| 03387583 | USD[0.0000600100000000],USDT[0.0000000038508108] |
| 03387585 | SAND[0.9998100000000000],USD[4.4495320144600000],USDT[0.0084900000000000] |
| 03387588 | SAND[10.0000000000000000],USD[0.0015330516700000],USDT[0.0000000035000000] |
| 03387591 | USD[0.0047864344740020] |
| 03387594 | ETH[0.3699338000000000],ETHW[0.3699338000000000],SAND[99.9800000000000000],USD[18.8707918700000000] |
| 03387602 | USD[2010.0030757141800000],USDT[0.0081019000000000] |
| 03387619 | USD[0.0035600450000000] |
| 03387620 | USD[0.0042073477207700],USDT[0.0083907350000000],XRP[0.0000000065000000] |
| 03387625 | DOGE[235.2633978100000000],FTT[0.0000000039053097],SLP[0.0000000081411896],USD[0.0000000100993949],USDT[0.0000000034861118] |
| 03387627 | USD[0.1049283081436600],XRPBULL[116855.5970000000000000] |
| 03387628 | NFT[4318063082346134661][1],NFT[4800867697247737770][1],NFT[4940603077094343692][1],USD[0.1497500728792882],USDT[0.9784547878314730] |
| 03387639 | TRX[0.0000000014570696],USD[0.0073602200000000],USDT[0.0000000032727400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03387651 | TRX[0.0000010000000000],USD[0.0000000060000000] |
| 03387652 | TRX[0.0000010000000000],USD[0.0000000074977879] |
| 03387661 | NFT (414675713665609825)[1],NFT (443578920433059514)[1],NFT (568001570357834631)[1],USD[0.0001781656739614] |
| 03387663 | USD[0.0000000078639326],USDT[0.0000000071313840] |
| 03387665 | USD[0.0000000089329042] |
| 03387666 | USD[0.0079513003944600] |
| 03387669 | USD[0.0067037412525000] |
| 03387671 | ETH[0.1488534800000000],ETHW[0.0001755300000000],TRX[0.0093260000000000],USD[0.5381198218600000],USDT[0.8954128945000000] |
| 03387672 | USD[0.0000000076313932] |
| 03387673 | USD[0.0000000007388040],USDT[0.0000000007759562] |
| 03387675 | TRX[0.0000000071412000],USD[0.0000000034326140] |
| 03387677 | USD[0.0000000063145264],USDT[0.0000000045264889] |
| 03387680 | FTT[1.4997150000000000],USDT[104.0839961027000000] |
| 03387683 | USD[0.0000000089807816] |
| 03387684 | USD[0.0027358864250000] |
| 03387690 | ETH[0.0080000000000000],ETHW[0.0080000000000000],LUNA2[0.0733562138100000],LUNA2_LOCKED[0.1711644989000000],LUNC[15973.4700000000000000],USD[0.0000018747161180],USDT[0.0000000023374215] |
| 03387695 | FTT[150.0000000000000000],USD[0.0081210478300000],USDT[299412.3900000000000000] |
| 03387701 | USD[0.0019596235015354] |
| 03387703 | SOL[0.0000000070211600] |
| 03387705 | USD[0.0000000075000000] |
| 03387706 | USD[19.0621425876758593] |
| 03387712 | USD[0.0073570150241464] |
| 03387714 | GST[0.0700000000000000],LUNA2[0.0004394446604000],LUNA2_LOCKED[0.0010253708740000],LUNC[95.6900000000000000],TRX[0.5030090000000000],USD[0.0000000190646710],USDT[1.7000000093618713] |
| 03387717 | USD[0.0000000063335166],USDT[0.0000000007134592] |
| 03387718 | ETH[0.0000000049327600] |
| 03387720 | USD[0.3460270800000000] |
| 03387721 | FTT[0.0005092800000000],TRX[0.0000130000000000],USD[0.0000003703361197],USDT[0.0000000045349717] |
| 03387722 | DOGE[6.4831900000000000],ETH[0.0013537100000000],ETHW[0.0013537100000000],FTT[794.9299310000000000],LUNA2[0.0000000154368198],LUNA2_LOCKED[0.0000000360192461],LUNC[0.0033614000000000],PSY[0.0099400000000000],USD[0.0000000185204271],USDT[2.0593732246016275] |
| 03387723 | BTC[0.0812000000000000],USD[1.3504325100000000] |
| 03387725 | USD[0.8581062517500000] |
| 03387726 | ETH[0.0000001315626424],USD[-0.0094079780593432],USDT[0.0426347195264724] |
| 03387732 | BUSD[100.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[5035.0000001000000000],LUNA2[0.5870604088000000],LUNA2_LOCKED[1.3698076200000000],LUNC[127833.6400000000000000],TRX[0.8546860000000000],USD[12937.6625279160195606000000000],USDT[1.4899194407433262] |
| 03387742 | XRP[200.0000000000000000] |
| 03387750 | BNB[0.0000000060887082],ETH[0.0000000091550000],MATIC[0.0000000021748236],SOL[0.0000000385009700],TRX[0.0000000088000000],USD[0.0002175873014604],USDT[0.0000000060761905] |
| 03387751 | TONCOIN[0.0800000000000000],USD[-0.0115288201468937],USDT[0.0126222336863990] |
| 03387752 | NFT (314011227236551699)[1],NFT (528888674444783853)[1],USD[0.0000000102239424],USDT[0.0000000061202094] |
| 03387756 | USDT[0.0011389639827532] |
| 03387759 | AMPL[0.0000000008575129],BTC[0.0000000005395900],FTT[751.0055831358125867],LTC[0.0000000061439942],NFT (374459414160373551)[1],NFT (566334816774654143)[1],SRM[8.6033223000000000],USD[0.0000026628902074] |
| 03387762 | ATOM[5.1989600000000000],ETH[0.0000000010000000],ETHW[0.2999000000000000],MATIC[12.7279142500000000],NFT (321663460890307444)[1],NFT (449117997237057125)[1],USD[0.9919039442581875],USDT[0.1461009823018733] |
| 03387766 | NFT (420183720524438263)[1],NFT (492237767170692430)[1],NFT (504001550619879891)[1],NFT (548325007536581495)[1],NFT (564892641085071840)[1],SRM[1.2872832000000000],SRM_LOCKED[7.7127168000000000] |
| 03387769 | USD[0.0431025058125000] |
| 03387774 | APE[0.1250000000000000],DOGE[0.2374000000000000],ENJ[0.6771000000000000],ETHW[0.0009596000000000],FTT[0.0949800000000000],SNX[0.0864400000000000],SOL[4.7903546500000000],USD[2.5158415196945409] |
| 03387780 | USD[0.0000000025000000] |
| 03387784 | USD[0.0000000030000000] |
| 03387785 | USD[0.0000000080516064],USDT[0.0000000040590358] |
| 03387788 | USD[0.0000000089495876] |
| 03387793 | USD[0.0000000094789415] |
| 03387801 | USD[0.0000102073879110] |
| 03387804 | USD[0.0000000011757052] |
| 03387808 | USD[0.0000891164996364] |
| 03387809 | USD[0.0086579317172472] |
| 03387813 | USD[0.0000000040147122],USDT[0.0000000020334873] |
| 03387815 | USD[0.0506708275875000] |
| 03387816 | BNB[0.0005460000000000],USD[0.0000475177110200] |
| 03387820 | BNB[0.0000000032393798],MATIC[0.0000000090450500],TONCOIN[1.0500000000000000] |
| 03387827 | ETH[0.0019400000000000],ETHW[0.2419400000000000],FTM[48.9902000000000000],MATIC[5.0000000000000000],USD[3.3121774660000000] |
| 03387833 | BNB[0.0800000000000000],BTC[0.0000020000000000],DOGE[23.0000000000000000],ETH[0.0761867800000000],ETHW[0.0761867800000000],EUR[0.0001059031993442],FTT[2.7000000000000000],SOL[1.8900000000000000],USD[0.0046963833127240],XRP[718.0000000000000000] |
| 03387838 | FTT[300.0000000000000000],NFT (336696206829632449)[1],NFT (350401092808759748)[1],NFT (497626262742610447)[1],NFT (547787671729090188)[1] |
| 03387839 | USD[0.0000000029112024] |
| 03387841 | TONCOIN[0.0600000000000000],USD[0.0214205395000000] |
| 03387844 | TRX[0.0007790000000000],USD[0.0000000058753600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03387847 | USD[0.0033031504356640] |
| 03387850 | BTC[0.0095000000000000] |
| 03387852 | USD[0.0000006000000000] |
| 03387855 | USD[0.0000009770130108] |
| 03387861 | USD[0.0000000036339624] |
| 03387868 | SAND[0.0000000036598200],USD[0.0003339774168328] |
| 03387869 | USD[0.0000000037500000] |
| 03387873 | USD[0.0000000037019461] |
| 03387874 | AVAX[4.0019730800000000],BTC[0.0026946000000000],KIN[1.0000000000000000],USD[1799.3680175328203161],USDT[503.1221214679417540] |
| 03387888 | USD[0.0049017041619324] |
| 03387891 | USD[-1.5706105940000000],USDT[1.5788670000000000] |
| 03387892 | BCH[0.0001349294000000],SAND[0.0196000000000000],USD[0.0837196969333746] |
| 03387895 | USD[0.0000000086356292] |
| 03387896 | BTC[0.0000000091249250],ETH[0.0005277900000000],ETHW[0.0000151700000000],SOL[0.0039978992978960],USDT[0.0000013064482826] |
| 03387898 | SOL[0.0097300000000000],USD[0.0079325000000000] |
| 03387903 | USD[0.0031463066703746] |
| 03387905 | APE[63.8486543134607770],BNB[0.0000000055509499],BTC[0.0303066200000000],ETH[0.7525423547123240],ETHW[0.7522263347123240],NFT [336820762929742805][1],NFT [410456200215011463][1],NFT [445857992470912467][1],NFT [511462869840974863][1],NFT [521982413909366087][1],NFT [532441862853757132][1],USD[441.0379701799461703],USDT[0.0000000762715285] |
| 03387906 | ETH[0.0118947856916000],ETHW[0.0118947856916000],USD[-2.7311167868571112] |
| 03387907 | USD[30.0000000000000000] |
| 03387909 | USD[0.1955360775000000] |
| 03387914 | USD[0.0000002782272755] |
| 03387917 | USD[0.0000000055000000] |
| 03387924 | TRX[0.0000000512102215],USDT[0.0000000425550912] |
| 03387926 | TRX[0.7098480000000000],USD[0.0311797843250000] |
| 03387927 | BNB[0.0000000062543000],BTC[0.0000293088000000],RUNE[0.0000000048202910],TONCOIN[0.0000000100000000],USD[0.0000000303057660],USDT[0.0000000014281196] |
| 03387930 | TRX[0.0000010000000000],USD[0.0000000040000000] |
| 03387931 | USD[0.0000000000000000],USD[1.8859004827500000],USDT[3.0463440439628328] |
| 03387932 | BAO[1.0000000000000000],BTC[0.0000075700000000],FTT[1.1779850400000000],NFT [328740190772452204][1],NFT [340785632057557290][1],NFT [347625600347753658][1],NFT [393590650443084013][1],NFT [411942424545133693][1],NFT [428871653004943322][1],NFT [510820303436013851],USD[0.0001282015068175],USDT[0.0081887600000000] |
| 03387943 | USD[0.0000000160083754],USDT[0.0000000074098035] |
| 03387948 | USD[0.0000000015000000] |
| 03387953 | USD[0.0000000097564471] |
| 03387954 | USD[0.0000000060000000] |
| 03387959 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.0321311100000000] |
| 03387968 | USD[0.0000000015000000] |
| 03387969 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.4289459140250000] |
| 03387970 | INDI_IEO_TICKET[1.0000000000000000] |
| 03387971 | USD[0.0000000079234000] |
| 03387974 | USD[0.0000000080000000] |
| 03387975 | BNB[0.0000000093145554],USD[0.0044881624500000] |
| 03387976 | USD[0.0000000079640796] |
| 03387977 | USD[0.0614698697375000],USDT[0.0105968140500000] |
| 03387978 | USD[0.0000000073486000] |
| 03387984 | USD[0.0000000065000000] |
| 03387985 | TONCOIN[0.0600000000000000],USD[0.4078155030112340],USDT[0.0000000083064976] |
| 03387988 | USD[0.0162507956875000],USDT[0.0000000068353416] |
| 03387991 | USD[0.0000000052819392],USDT[0.0000000092308114] |
| 03387992 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03387993 | USD[0.0000000067737892] |
| 03387994 | USD[0.0023254004063655] |
| 03387995 | USD[0.0000045432034950] |
| 03388004 | USD[0.0000029402224742],USDT[0.0000000093853744] |
| 03388006 | USD[0.0000000007491856] |
| 03388015 | USD[0.0000000120061816],USDT[0.0000000040590358] |
| 03388019 | USD[0.0200171402500000] |
| 03388022 | SAND[0.9998100000000000],USD[0.5555917577500000],USDT[0.0000082129805620] |
| 03388024 | USD[0.6697838149717755],XRP[0.0007170000000000] |
| 03388025 | USD[0.0000000080000000] |
| 03388028 | USD[0.0000000073620384] |
| 03388032 | USD[0.0000000090078462] |
| 03388038 | USD[0.0000000034811328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03388039 | ATLAS[0.0000000083163200] |
| 03388042 | USD[0.0258736852625000] |
| 03388044 | FTT[0.0000000050000000],USD[0.0000000106276018],USDT[0.0000000077043145] |
| 03388058 | TRX[81.0000000000000000] |
| 03388062 | USD[0.0737763950738000],USDT[0.0000000075492258] |
| 03388069 | USD[0.0016453578654408],USDT[0.0000000064801550] |
| 03388072 | USD[10687.9061563900000000] |
| 03388079 | TRX[0.0000000018184074],USD[0.0032349005190175] |
| 03388086 | USD[0.0544404203750000],USDT[0.0098924600000000] |
| 03388090 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03388094 | BNB[0.0000000028000000],TRX[0.0071010000000000],USD[0.0021562352249526] |
| 03388095 | TRX[0.0000060000000000],USD[0.0589352190000000],USDT[0.0000000019744700] |
| 03388097 | USD[0.0000000058942770] |
| 03388099 | SLP[9.9940000000000000],USD[0.5290949850000000],XRP[0.4177650000000000] |
| 03388103 | USD[0.0000000025476456] |
| 03388105 | USD[0.0000001326303399],USDT[0.0000000043673484] |
| 03388114 | USD[0.0000001207615112],USDT[0.0000000020813526] |
| 03388116 | SHIB[10.2424035500000000],USD[0.0000384987525915] |
| 03388117 | BNB[0.0000000085000000],LUNA2[1.7799780140000000],LUNA2_LOCKED[4.1532820320000000],LUNC[0.9600000000000000],TRX[0.0000210000000000],USD[0.0026739233586418],USDT[0.0943666953165980] |
| 03388120 | USD[0.0000000014954704] |
| 03388121 | SAND[0.0000000038142800],TRX[0.0000000097000075],USD[0.0000000032775394] |
| 03388131 | USD[0.0000000069306377],USDT[0.0000000056940600] |
| 03388136 | USD[25.0000000000000000] |
| 03388144 | LTC[0.0062680800000000],USD[0.0094809811756851],USDT[0.0000000018007290] |
| 03388146 | USD[0.0000000061152869] |
| 03388152 | AKRO[1.0000000000000000],AUD[0.0067999100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0001550000000000],USD[0.0000000062729010],USDT[0.0000000126337107] |
| 03388155 | SAND[0.0716769560000000],TRX[0.0000000034000000],USD[0.0592669263727018] |
| 03388157 | SOL[0.0089092400000000],USD[0.3132594244000000],USDT[0.0000000025000000] |
| 03388159 | USD[0.0000000087894912] |
| 03388160 | USD[0.0019747141389224] |
| 03388172 | BTC[0.0367096600000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003324508444436] |
| 03388175 | USD[0.0000000099718232] |
| 03388178 | DOT[0.4000000000000000],NEAR[8.5982800000000000],NFT (370066696228470733)[1],NFT (538322974275639311)[1],USD[0.1882506000000000],USDT[0.0000000033571596] |
| 03388180 | TRX[0.0000010000000000],USD[0.0611221312750000] |
| 03388184 | USD[0.0442899500000000] |
| 03388189 | USD[0.0094737935922000] |
| 03388201 | BNB[0.0000000002869218],ETH[0.0000000030910569],ETHW[0.0000000044039719],GMT[0.0000000050000000],GST[0.0000000050000000],NFT (325957933526761607)[1],NFT (422723004336132772)[1],SOL[0.0000000088054941],TRX[0.0007920000000000],USD[4.3436749673323070],USDT[0.0000000123585806] |
| 03388202 | USD[0.5544877050000000] |
| 03388216 | FTT[0.0000000035274900],USD[0.0009690688858862] |
| 03388218 | USDT[0.0000000012121072] |
| 03388219 | DOGE[17.1385602000000000] |
| 03388221 | BNB[0.0095000000000000],BTC[0.0630945331555000],USD[0.6648566183400504] |
| 03388224 | USD[0.0000000074362132] |
| 03388233 | ETH[0.0000000190756641],GST[0.1721837500000000],NFT (340570987454673528)[1],NFT (416638703157349052)[1],NFT (434081360791207195)[1],NFT (474603702384526967)[1],SAND[0.0000000039622400],SOL[0.0000000073091400],TRX[0.0000120028863000],USD[0.0000024064924298],USDT[0.0000084062176067] |
| 03388235 | TRX[0.4310700000000000],USD[0.0738608987500000],USDT[1.1864310293750000] |
| 03388240 | DOGE[112.9785300000000000],USDT[0.0721415000000000] |
| 03388248 | USD[0.1949047100000000] |
| 03388250 | NFT (296208926387981469)[1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000],USDT[0.0913325400000000] |
| 03388252 | UBXT[1.0000000000000000],USD[0.0000000069450000] |
| 03388261 | USD[0.0000000045469059] |
| 03388263 | USD[0.0000000062175999],USDT[0.0000000072527112] |
| 03388265 | USD[0.0000000077587212],USDT[0.0000000003000000] |
| 03388267 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03388272 | USD[0.0000000085400000] |
| 03388273 | USD[0.0000000010876498] |
| 03388277 | USD[0.0000000050739288] |
| 03388280 | USD[0.0019704528421192],USDT[0.0000000082200811] |
| 03388284 | USD[0.0021560683250000] |
| 03388286 | ETH[0.0003477180000000],ETHW[0.0003477180000000],GAL[0.0000000012000000],GMT[0.0000000043000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[4.7167530390000000],USD[0.0000000127574821],USDT[0.0000000058054085] |
| 03388289 | GARI[0.9000000000000000],USD[0.0044143401775000],USDT[0.0321074620375000] |
| 03388290 | LTC[0.0363000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03388298 | BNB[0.000000010000000],USD[0.0000000007622092],USDT[0.0000000071145408] |
| 03388305 | SAND[0.000004500000000],USD[0.0000625502571451] |
| 03388309 | BTC[0.0000000079900000],USD[0.0164516996782546],USDT[-0.0143193720428695] |
| 03388310 | BNB[0.000000056030814] |
| 03388312 | BNB[0.000000048280000],USD[0.0000021537169994] |
| 03388315 | USD[0.0000000110022568],USDT[0.0000000019146724] |
| 03388321 | USD[0.000000085600000] |
| 03388323 | USD[0.0000011039157360] |
| 03388332 | LINK[0.0000000076777905],SHIB[11495500.4349001518639609],XRP[9.9950000000000000] |
| 03388333 | AUD[2.1000000000000000] |
| 03388338 | USD[0.0069720967103070] |
| 03388340 | BTC[0.0000000090000000],USDT[0.0000000100000000] |
| 03388341 | AVAX[0.0015000000000000],BTC[0.0015000000000000],DOT[1.5000000000000000],ETH[0.0219958200000000],ETHW[0.0219958200000000],FTM[13.9973400000000000],FTT[1.1997720000000000],MANA[21.9958200000000000],MATIC[20.0000000000000000],SAND[7.0000000000000000],SHIB[1199772.0000000000000000],SOL[0.4837562000000000],USD[0.6614743214000000] |
| 03388346 | USD[0.000000006201 6580] |
| 03388348 | USD[0.0000000024517300] |
| 03388349 | USD[0.0233636064875000] |
| 03388356 | USD[0.0436537245750000] |
| 03388358 | BOBA[0.0156640000000000],USD[0.0000000045861537] |
| 03388362 | USD[0.0000000050000000] |
| 03388363 | USD[0.0000000008934400] |
| 03388364 | USD[0.0000000075000000] |
| 03388366 | USDT[0.0000037768322756] |
| 03388369 | USD[0.1848921206600000],USDT[0.0200000000000000] |
| 03388373 | USD[0.0016780554037695] |
| 03388374 | BTC[0.0000520432400000],ETH[2.5038100000000000],ETHW[2.5038100000000000],USD[6016.5499291238875000] |
| 03388383 | USD[0.0645133724000000] |
| 03388390 | TONCOIN[3.0000000000000000] |
| 03388393 | USD[0.0000000059762924] |
| 03388394 | USD[0.0000000074052005] |
| 03388400 | TRX[0.1327010000000000],USD[0.0000021192716266] |
| 03388406 | SAND[1.0000000000000000],USD[0.0576044327500000] |
| 03388407 | USD[0.0128315596201048] |
| 03388413 | USD[0.0000000112866023],USDT[0.0000000061202094] |
| 03388414 | SAND[0.0000000059000000],USD[0.0603705441024525] |
| 03388416 | USD[0.0330404756250000] |
| 03388419 | USD[0.0187467867500000] |
| 03388432 | USD[0.0147333391250000] |
| 03388436 | USD[0.0000000049719858] |
| 03388447 | ATLAS[3934.7796681031031337] |
| 03388448 | ETH[0.6445610300000000],ETHW[0.5539990450375136] |
| 03388451 | DOGE[0.0301408000000000],USDT[0.0041107300000000] |
| 03388453 | USD[0.0000000094064984] |
| 03388461 | FTT[0.0628010000000000],NFT[429099473736074645][1],NFT[430451720422944006][1],NFT[530382094206354977][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0090108273495000],USDT[0.0000000135000000] |
| 03388462 | TRX[0.0000000071145330],USD[0.0000000067859466] |
| 03388463 | FTT[0.0012200330467848],USD[3.2710883050798000],USDT[0.1871776155437900],USTC[0.0000000005492503] |
| 03388472 | BUSD[18.3400000100000000],NFT[388841430007335484][1],NFT[531031302446554137][1],NFT[541265908589695834][1],NFT[549944870461827820][1],USD[0.0000000036540222],USDT[0.0000000079449468] |
| 03388474 | USD[0.0000000024016850] |
| 03388475 | NFT[306736378052562781][1],NFT[357533428808132192][1],NFT[417529192504705277][1],NFT[434319441084775076][1],NFT[522041809114340006][1],TRX[0.7504260000000000],USD[0.0000000010850228],USDT[0.3025758374577810] |
| 03388480 | AGLD[5267.3568557300000000],ENS[264.8690783100000000],ETH[0.5220366200000000],ETHW[0.5218172000000000],FIDA[99.8938288200000000],FTT[0.1749119800000000],SRM[107.7386400800000000],UNI[107.5054936000000000],USD[108.9509353900000000],ZRX[1057.1734548700000000] |
| 03388481 | USD[0.0513093744375000] |
| 03388491 | USD[30.0000000000000000] |
| 03388492 | USD[0.0307845391715400] |
| 03388493 | USD[0.0000000115153420],USDT[0.0000000074200000] |
| 03388494 | CRO[1329.9400000000000000],ENJ[146.0000000000000000],FTT[6.4000000000000000],TONCOIN[15.5600000000000000],TRX[0.0000570000000000],USD[0.1085336799800000] |
| 03388495 | USD[13.5335004411826884] |
| 03388496 | USD[0.0477603934875000] |
| 03388501 | CEL[0.0000000088696000],USD[0.5357000000000000] |
| 03388502 | USD[0.0000000079496900] |
| 03388505 | TRX[0.0000660098602572] |
| 03388510 | TRX[0.0007780000000000],USD[0.0000000075279574],USDT[0.0000000086994812] |
| 03388513 | FTT[0.0007389131468400],PRISM[4116.3558390996687500],USD[0.1863716575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03388516 | USD[0.0000000016462788] |
| 03388518 | USD[0.0000000150016272] |
| 03388519 | NFT [499658316781051000][1],NFT [510752108352663932][1],NFT [574207361591309331][1],USD[0.0000000056405740],USDT[0.0000000026094525] |
| 03388535 | USD[0.0202338400000000] |
| 03388538 | ALPHA[0.0000000200000000],DOGE[0.0000000049616779] |
| 03388552 | USD[19.0621425819459094] |
| 03388554 | USD[0.0258337237500000] |
| 03388555 | NFT [305785494278031529][1],NFT [318261597789013720][1],NFT [488752601596060891][1],PSY[5000.0000000000000000],SRM[4.3045509200000000],SRM_LOCKED[32.0554490800000000],USD[0.0013990075000000] |
| 03388566 | LUNA[0.0000000103090955],USDT[0.0000000096124589] |
| 03388579 | USD[0.0000602527517289] |
| 03388589 | USD[0.0482890648250000] |
| 03388594 | USD[0.0000000017841863] |
| 03388596 | BNB[0.0023444089919600],BTC[0.0000000077302771],ETH[0.0008948783093846],ETHW[0.0008900517949346],FTT[0.0282009774944651],SOL[0.0001156862393212],USD[-0.0588464496584475],USDT[-0.0013380217791053] |
| 03388597 | USD[0.0000000015839635] |
| 03388611 | TRX[0.2238029100000000],USD[5.4033142392794427] |
| 03388617 | USD[0.0391316282500000] |
| 03388623 | USD[0.0002181850000000] |
| 03388624 | USD[0.0000000071197684] |
| 03388628 | USD[0.0397515501000000] |
| 03388629 | BAO[1.0000000000000000],SOL[0.0000915238713002],USD[0.0000000075012290],USDT[0.0000000049622875] |
| 03388631 | SAND[0.0000000080000000],TRX[0.0000000096123760],USD[0.0294432103709237] |
| 03388633 | USD[0.0000000110956815],USDT[0.0000000018600000],XRP[0.0000000085000000] |
| 03388638 | USD[0.0044880300000000] |
| 03388641 | ALGO[89.0000000000000000],AVAX[1.1997720000000000],BNB[0.2999430000000000],LUNA[0.8749677659000000],LUNA2_LOCKED[2.0415914540000000],LUNC[190526.0731668000000000],MATIC[99.9810000000000000],USD[0.1590421425000000],XRP[66.9872700000000000] |
| 03388645 | USD[0.0000000047784280],USDT[0.0000000045695312] |
| 03388652 | ETH[0.0000732616280000],ETHW[0.0000732616280000],SOL[0.1583255380000000] |
| 03388655 | TRX[0.0000000035160000],USD[0.0000000024000880] |
| 03388659 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03388669 | LUNA2[0.0012064801430000],LUNA2_LOCKED[0.0028151203350000],LUNC[262.7135913480000000] |
| 03388671 | ALGOBULL[26900000.0000000000000000],SXPBULL[78400.0000000000000000],USD[0.0672908613000000],XRPBULL[40200.0000000000000000] |
| 03388679 | TONCOIN[0.0300000000000000],USD[25.0000000000000000] |
| 03388696 | TRX[0.0000000075532500],USD[0.0000000015484972] |
| 03388698 | FTT[300.0005439200000000],USD[2256.3759834528940520] |
| 03388702 | USD[0.0181931968625000] |
| 03388703 | SOL[0.0429903200000000],USDT[0.0000002485755864] |
| 03388706 | ETH[0.0000000052000000] |
| 03388707 | AKRO[2.0000000000000000],AUDIO[1.0150898100000000],KIN[2.0000000000000000],PRISM[143683.8321636700000000],RSR[1.0000000000000000],USD[0.0107419975690896] |
| 03388711 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.3808430497500000] |
| 03388712 | FTT[150.0118775200000000],IP3[1000.0000000000000000],SRM[16.2939836700000000],SRM_LOCKED[161.3060163300000000],USD[-2497.3669580005821754000000000],USDT[5256.0862803000000000] |
| 03388716 | SOL[0.0008965600000000] |
| 03388720 | USD[0.0082440718625000] |
| 03388721 | USD[0.0563349906125000] |
| 03388725 | TONCOIN[0.0400000000000000],USD[0.0000000095000000] |
| 03388726 | MBS[88.4277533710331306] |
| 03388735 | BTC[0.0000178400000000] |
| 03388745 | USD[0.0393997424750000] |
| 03388749 | USD[30.0000000000000000] |
| 03388752 | USD[0.0000000061179284] |
| 03388753 | BTC[0.0975897851057500],ETH[1.0309298000000000],ETHW[0.6059548000000000],EUR[11.0711400385338889],GALA[9.5540000000000000],USD[867.0100947588602466000000000] |
| 03388756 | SAND[1.0000000000000000],USD[5.1016447585000000] |
| 03388758 | USD[0.0045886748592452] |
| 03388759 | USD[0.0000000050000000] |
| 03388764 | USD[0.0422370443875000] |
| 03388765 | USD[0.0000000090227925],USDT[0.0000000003496640] |
| 03388767 | USD[0.0537366127500000] |
| 03388773 | USD[0.0000000111529705] |
| 03388777 | NFT [404925146134057628][1],NFT [459396480745037904][1],NFT [534094064582861898][1],TRX[0.0000000089316000],USD[0.0004571455641560] |
| 03388782 | BTC[0.0000220500000000],PRISM[12067.7240000000000000],USD[0.2787905900000000] |
| 03388789 | USD[0.0000000027465748] |
| 03388790 | USDT[0.0000000078000000] |
| 03388793 | USD[0.0000000012378560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03388798 | SAND[1.000000000000000],USD[2.1361250932500000] |
| 03388800 | USD[0.0393833073189632] |
| 03388802 | USD[0.0000000054467340] |
| 03388808 | USD[0.0000000014470912] |
| 03388810 | SAND[0.1056159900000000],USD[0.0000000109684746],USDT[0.0000000049145163] |
| 03388816 | USD[0.0000000099928461] |
| 03388820 | USD[0.0134859453834000] |
| 03388823 | USD[0.0211357695000000] |
| 03388824 | USD[0.0000000050000000] |
| 03388828 | AVAX[0.0994000000000000],FTT[0.0291150765424000],SOL[0.0093460000000000],USD[0.6821962350000000] |
| 03388829 | USD[0.0177318741375000] |
| 03388840 | USD[0.1931446763000000],USDT[0.3286160000000000] |
| 03388845 | TRX[0.0000010000000000],USD[0.2319854372500000] |
| 03388852 | USD[0.0097983201738428] |
| 03388853 | BNB[0.0000000028877852],SOL[0.0000000567613781],USD[0.0000006344132342] |
| 03388859 | USD[0.0000000079820912] |
| 03388863 | USD[0.0431912476800000],USDT[0.0040000000000000] |
| 03388867 | BTC[0.0000001000000000],LUNA2[0.0000002769286666],LUNA2_LOCKED[0.0000000646166887],LUNC[0.0060301800000000],RSR[105.1865154707539866],SGD[0.0000000092140688],USD[-0.1202983614525335],USDT[0.0000000184838242] |
| 03388873 | USD[0.0190713270375000] |
| 03388874 | USD[0.0000000123660720],USDT[0.0000000036530103] |
| 03388875 | USD[0.0000000078056023] |
| 03388878 | USD[0.1832125798250000] |
| 03388883 | SOL[0.0000001000000000],USD[0.0000004093314369] |
| 03388884 | BOBA[0.0495820100000000],USD[0.0237069550000000] |
| 03388885 | USD[0.0000000102148316] |
| 03388886 | ANC[0.0049000000000000],BAND[0.0581450000000000],DOT[0.0100500000000000],FTT[0.0261125000000000],KSHIB[4.2174000000000000],LUNA2[0.3066007159000000],LUNA2_LOCKED[0.7154016705000000],MATIC[0.2166000000000000],MER[1213.0380100000000000],SRM[13.9134146300000000],SRM_LOCKED[112.5665853700000000],USD[0.0000000093866750],YGG[0.0546700000000000] |
| 03388888 | USD[0.0473462850000000] |
| 03388892 | USD[14.7600000000000000] |
| 03388903 | SOL[77.3800000000000000],USD[0.2136122896250000] |
| 03388905 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03388912 | USD[0.0000000069113075] |
| 03388914 | USD[0.0878247286125000] |
| 03388917 | USD[0.0000000035342476] |
| 03388920 | APE[2.6674458000000000],LOOKS[16.0000000000000000],USD[0.0000000111577132],USDT[17.4566100012722765] |
| 03388921 | USD[0.0000000076042987] |
| 03388931 | USD[0.5793339800000000],USDT[0.3438188925000000] |
| 03388932 | USD[0.0000000076150615] |
| 03388934 | TRX[0.0000000096517203],USD[0.0000092857837619] |
| 03388935 | SOL[0.0041815000000000],TRX[0.7900020000000000],USD[0.0057291645789267],USDT[0.0000000070000000] |
| 03388937 | USD[0.0054863636550000] |
| 03388943 | TRX[5.1598910000000000],USD[0.0000000076528484] |
| 03388945 | USD[0.1997063900000000] |
| 03388948 | NFT [29809692346837267681[1],NFT [46636371779880224 1][1],NFT [48473181177984891 8][1],SRM[4.3045509200000000],SRM_LOCKED[32.0554490800000000],USD[0.0000000091500000] |
| 03388949 | BTC[0.0000000000000640],COPE[89.9062474000000000],USD[0.0000000074894128] |
| 03388950 | USD[0.0272074720000000],USDT[0.0000000123023523] |
| 03388951 | USD[0.0000000019490262],USDT[0.0000000051297947] |
| 03388952 | USD[0.0000000083142550],USD[0.0000001942311875] |
| 03388955 | USDT[1.1549924825000000],XRP[0.8290000000000000] |
| 03388958 | BNB[0.0445793785032235],ETH[0.0000000098654158],USD[0.0000034318776406] |
| 03388961 | USD[0.0560877362500000],USDT[0.0059469475250000] |
| 03388965 | ETHW[0.7827832800000000],SHIB[0.0000000050000000],TONCOIN[6.0000000000000000],TRX[0.6670283326168205],USD[0.6460000504135126] |
| 03388967 | BTC[0.0011000000000000],USD[3.2367274092500000] |
| 03388968 | USD[0.0070341956880455] |
| 03388973 | SOL[0.0000001000000000],USD[0.0000000096248880] |
| 03388981 | APT[0.0000000733873861,AVAX[0.0000000846069049],BNB[0.0000000097954417],ETH[-0.0000000001557429],FTT[0.0493351600000000],MATIC[0.0000000068284548],SOL[0.0000000047608811],TRX[0.0000900000000000],USD[0.0000001973951731],USDT[222.8364073240410426],XRP[0.0000000069004940] |
| 03388983 | USD[0.0605676780000000] |
| 03388984 | USD[0.0070038917500000] |
| 03388985 | USD[0.0153878422500000] |
| 03388992 | TRX[0.0000010000000000],USD[0.1131055891500000] |
| 03388993 | USD[0.0057338445678871] |
| 03388996 | USD[0.0058418102500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03388999 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000000116572305] |
| 03389005 | USD[0.047065370650000] |
| 03389008 | USD[0.000380391267368] |
| 03389009 | USD[0.000000084621944] |
| 03389010 | DOGE[3.000000000000000],SAND[1.000000000000000],TRX[0.000010000000000],USD[0.080099596210000] |
| 03389014 | BRZ[0.004900980000000],USD[0.000000059717486] |
| 03389015 | TRX[0.859874000000000],USD[0.000000043664009],USDT[0.000000058000000] |
| 03389021 | USD[0.000000095822836] |
| 03389022 | USD[0.656180860000000] |
| 03389025 | BNB[0.001248200000000],MATIC[0.000000098752380],SOL[0.000000086000000],TRX[0.000000081000000],USD[0.000000169753666],USDT[0.000790394650290] |
| 03389027 | TRX[0.000010000000000],USD[0.240066240900000] |
| 03389030 | BTC[0.000000027175000],TRX[0.001554000000000],USD[0.000000052000000],USDT[0.000000020000000] |
| 03389040 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.007050396350000] |
| 03389041 | USD[0.000000044232432] |
| 03389046 | USD[0.000025182636874] |
| 03389049 | APT[1.997600000000000],AVAX[-0.000000013328680],ETH[0.000000080252705],ETHW[0.300941308025705],MATIC[0.000000010000000],NFT (29666233096245062211[1],NFT (381474099373346737)[1],NFT (387510545447584550)[1],NFT (390849197269498963)[1],NFT (394494105558243171)[1],NFT (552781981706640323)[1],SOL[0.003235042617653?],TRX[0.000001001740812411,USD[6.994334759124905611,USDT[0.000000200412166411,XRP[0.00000000891048611] |
| 03389053 | FTM[91.000000000000000],USD[0.020722911990037311] |
| 03389054 | BAO[1.000000000000000],SOL[1.438348580000000],USD[0.000001793009276] |
| 03389055 | USD[0.000000050197060],USDT[0.000000105993012] |
| 03389058 | USD[0.018012193469400001] |
| 03389060 | SAND[0.000065000000000],USD[0.096740978236625611] |
| 03389062 | TRX[0.000010000000000],USD[0.204993128862500011] |
| 03389063 | USD[0.052456455612500011] |
| 03389068 | USD[19.062142589699928591] |
| 03389073 | BNB[0.000000010000000],FTT[0.015742576924574011],USD[0.047049492750000011] |
| 03389075 | USD[0.000275552330927911] |
| 03389080 | USD[0.000000076541258],USDT[0.00000021166482237] |
| 03389081 | USD[0.000000015000000] |
| 03389083 | LUNA2[0.000000034360172911],LUNA2_LOCKED[0.000000801737369],LUNC[0.007482000000000],NFT (33982841115851300911[1],NFT (355495925361819287)[1],NFT (435028762882492268)[1],NFT (449705017615536359)[1],NFT (471625750552256445)[1],USD[0.005152782000000011],USDT[0.000000001881200011] |
| 03389085 | TRX[0.468910480000000],USD[0.000000239474698] |
| 03389091 | USD[0.009215544212500011] |
| 03389092 | TRX[0.000002000000000],USD[0.124134385562500011] |
| 03389106 | BTC[0.000036760000000],USD[0.046053835000000011] |
| 03389110 | TONCOIN[0.06000000000000000],USD[0.000000066198773] |
| 03389112 | PERP[0.000003300000000],USDT[0.00000007994896011] |
| 03389113 | USD[8.239987547500000011] |
| 03389116 | USD[0.000000008854006] |
| 03389123 | SOL[0.000000010000000],USD[0.000000032904176] |
| 03389126 | USD[0.161276130000000011] |
| 03389132 | USDT[0.00000002732390411] |
| 03389135 | SRM[1.287283320000000011],SRM_LOCKED[7.712716680000000011] |
| 03389139 | USD[0.004882766458170411] |
| 03389142 | USD[0.000000003669525] |
| 03389149 | BAO[4.000000000000000],USD[0.00001553146060661] |
| 03389150 | TRX[0.000001000000000],USDT[1.68861743166904281] |
| 03389161 | ALGO[0.990000000000000],AUDIO[0.826000000000000],MBS[0.960800000000000],USD[0.037201056500000011],USDT[0.06583536030000011] |
| 03389165 | EUR[0.000000079274559],LUNA2_LOCKED[47.672043040000000],MATIC[1.750814030000000],USD[0.000000015041767411] |
| 03389168 | ALGO[0.06663700000000000],TRX[0.000001000000000],USD[0.136728283250000011] |
| 03389181 | USD[0.000000080000000] |
| 03389183 | BTC[0.000000008000000],LUNA2_LOCKED[5.717398772000000011],USD[261.501658144172406611],USDT[0.000000006982882917] |
| 03389190 | SLP[8.088169180000000011],SPELL[82.840000000000000],USD[0.00000004960531011],USDT[0.00000004121386511] |
| 03389199 | USD[25.000000000000000011] |
| 03389205 | USD[0.010509359000000011] |
| 03389206 | APE[0.000000063840465],BAO[1.000000000000000],BTC[0.000000020741145],DOGE[0.000000040319605],KIN[1.000000000000000],SPELL[0.000000040743644],ZAR[136.562749806450085611] |
| 03389211 | USD[0.000000051197690],USDT[0.000000087206400] |
| 03389214 | ATLAS[339.932000000000000],USD[0.756605645000000011],XRP[0.35346200000000011] |
| 03389215 | USD[0.000000006492843311] |
| 03389218 | NFT (300549535990162883)[1],NFT (348616929519875828)[1],NFT (382471845014031927)[1],NFT (392879551537016079)[1],NFT (396483788483546235)[1],NFT (531549581617859759)[1],NFT (556840942428084466)[1],USDT[2.38970934250000011] |
| 03389230 | USD[0.058648403258000011] |
| 03389245 | USD[0.000468016844461611] |
| 03389247 | USD[0.000000005872742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03389250 | NFT (4276256122023666377)[1],NFT (452848734578363019)[1],NFT (469991053094254290)[1],USD[0.0485574581125000] |
| 03389257 | LUNA2[0.747343297000000],LUNA2_LOCKED[1.743801026000000],LUNC[162735.576374000000000],MATIC[0.070000000000000],TONCOIN[0.051280000000000],USD[0.0047731113000000] |
| 03389259 | AVAX[0.000000009374860],BNB[0.000000008200838],ETH[0.040000034906876],ETHW[0.040000036244379],MATIC[0.000000061800000],SOL[0.000000051000000],USD[0.000000187659210],USDT[4.5716924174700800] |
| 03389261 | USDT[0.0000000015919160] |
| 03389262 | TRX[0.0284709000000000],USD[-0.0000193389225049] |
| 03389263 | SAND[1.1091766900000000],TRX[0.2152410000000000],USD[0.0000000187757736] |
| 03389264 | USD[0.0005502139979183] |
| 03389266 | LUNA2[0.0030887747870000],LUNA2_LOCKED[0.0072071411690000],NFT (499390238680787150)[1],NFT (502746541297905841)[1],USD[0.0000000022000000],USDT[0.0082900000000000],USTC[0.4372310000000000] |
| 03389268 | ATOM[0.0435170000000000],FTT[0.0000000040763550],LUNA2[0.6686678768000000],LUNA2_LOCKED[1.5602250459000000],LUNC[0.0499654768859800],TRX[0.0001100000000000],USD[0.1431663074331856],USDT[0.0062020065568818] |
| 03389270 | USD[0.0000000054557920] |
| 03389272 | FTT[0.0000200000000000],TLM[0.8836000000000000],USD[0.0040630204677788],USDT[0.0079133818897090] |
| 03389273 | USD[0.0000002986738859] |
| 03389274 | USD[0.1831658100000000] |
| 03389275 | SAND[1.9996200000000000],USD[3.2937722500000000],USDT[0.0000000081773350] |
| 03389282 | USD[0.0014774200000000] |
| 03389284 | USD[0.0074021654750000] |
| 03389287 | USD[0.0163090079625000] |
| 03389288 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03389307 | TRX[0.0000000027945962],USD[0.0366607930189771],USDT[0.0615533514375000] |
| 03389311 | TRX[0.0000010000000000],USD[0.1959983853500000] |
| 03389313 | USD[0.0000000187021496] |
| 03389319 | USD[0.0282770570250000] |
| 03389331 | PRISM[9.2040000000000000],USD[0.0000000065981675] |
| 03389332 | FTT[46.9862050515000000],SRM[1.3438182400000000],SRM_LOCKED[20.0761817600000000],TRX[0.0001770000000000],USD[207031.4416880063928720000000000],USDC[10.0000000000000000],USDT[4.4579059206699504] |
| 03389336 | USD[0.0090196554750000] |
| 03389338 | NFT (447947590938585132)[1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000] |
| 03389341 | TRX[0.0000010000000000],USD[0.1256554611125000] |
| 03389347 | SAND[2.0000000000000000],USD[2.0590673125000000] |
| 03389355 | USD[0.0183155744375000],USDT[0.0675936503204337] |
| 03389357 | AAVE[0.0894300000000000],ATOM[0.4927800000000000],ETH[0.0009620000000000],ETHW[0.5009620000000000],FTT[65.8886000000000000],LINK[48.0772000000000000],LUNA2[2.3658076010000000],LUNA2_LOCKED[5.5202177360000000],LUNC[211086.0805405000000000],SRM[0.0891425600000000],SRM_LOCKED[2.9708574400000000],USD[0.0078804136572210],USDT[483.3396446941267360] |
| 03389358 | USD[0.0000000068503339],USDT[0.0000000034106010] |
| 03389377 | DOT[3.3993200000000000],SOL[0.0060796900000000],USD[-60.2772556658798432],USDT[59.8330693745200000] |
| 03389381 | SRM[1.2872833200000000],USD[0.7127166800000000] |
| 03389382 | CHZ[0.0000000014401383],FTT[0.0917646938247793],LUNA2[0.0560474489000000],LUNA2_LOCKED[0.1307773808000000],NFT (308289085660693337)[1],NFT (329030362305417689)[1],NFT (360680649907034532)[1],NFT (421614509019655593)[1],NFT (462207192887212857)[1],NFT (549859380416152296)[1],NFT (564373418811012075)[1],SHIB[0.0000000000000000],USD[87.5444459806046368000000000],USDT[47.4800000007143775] |
| 03389390 | USD[0.0000000050835125] |
| 03389395 | USD[0.0000000042332960],USDT[0.0000000064320568] |
| 03389400 | USD[0.0000000095839646] |
| 03389404 | USD[-0.0222468465831221],USDT[1.2785520000000000] |
| 03389419 | USD[0.0168307139500000] |
| 03389421 | USD[0.0415815475125000] |
| 03389443 | USD[0.0000003000000000] |
| 03389445 | USD[0.0436413611500000] |
| 03389447 | APE[0.0000000067299814],AVAX[0.0000000030159506],AXS[0.0000000050000000],BTC[0.0047403810400214],DOT[0.0000000082037666],ETH[1.0000904855829429],ETHW[0.0000000029076475],FTM[0.0000000025122229],LUNA2[51.1542626000000000],LUNA2_LOCKED[119.3599461000000000],LUNC[0.0000000005924249],MANA[0.000000011844900],MATIC[0.0000000071502344],SHIB[0.0000000058654828],SOL[0.0000000051939916],USD[18719.1133364100765669000000000],XRP[0.0000000031224984] |
| 03389448 | USD[0.0000001007336660],USDT[0.0000000012555294] |
| 03389452 | BNB[0.0000000020642959],ETH[0.0000299164088968],ETHW[0.0004158561044727],KNC[0.0825000000000000],NFT (312731091906717523)[1],NFT (375969665668214090)[1],NFT (464196135692315308)[1],NFT (575011788714523146)[1],SOL[0.0027409779916253],TRX[0.0000960000000000],USD[0.0217403619494493],USDT[0.0000000051430189] |
| 03389465 | USD[0.0076715440400000],USDT[0.0516448778125000] |
| 03389468 | NFT (360568265047826171)[1],NFT (389773888763885337)[1],NFT (541395745784262284)[1],SOL[0.0110000000000000] |
| 03389471 | NFT (486289692152824500)[1],SRM[2.8337346800000000],SRM_LOCKED[21.2290565000000000] |
| 03389474 | SAND[1.0000000000000000],USD[0.0502643122500000] |
| 03389477 | FT[9.1000000000000000],USD[0.0025101760097154] |
| 03389481 | FTT[0.0000000032714558],NFT (534621060972694845)[1],NFT (570982877350843958)[1],SLND[0.0000000028211802],SOL[0.0000000047870000],TRX[0.0000000047661935],USD[0.0000000011374656],USD[0.0000000104152440],XRP[0.0000000049100000] |
| 03389483 | BULL[0.6369371440000000],CQT[996.8249860000000000],FTT[15.5978619600000000],GAR[111.9798400000000000],LUNA2[0.7769441526000000],LUNA2_LOCKED[1.8128696890000000],RAY[24.2811079400000000],TRX[0.0001680000000000],USD[2.1744090611263550],USDT[0.0236935853660400] |
| 03389484 | USD[0.0043902027302028] |
| 03389486 | USD[0.4659053700000000] |
| 03389495 | USD[0.0000000107772664],USDT[0.0000000014874682] |
| 03389497 | LUNA2[0.4509176352000000],LUNA2_LOCKED[1.0521411490000000],LUNC[98188.2644123000000000],USD[0.0234224280900000],USDT[0.0000013822669375] |
| 03389502 | LUNA2[0.0000000236831694],LUNA2_LOCKED[0.0000000552607286],LUNC[0.0051570595394697],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[-0.8226924780867515],USDT[0.7415277323219940],USTC[0.0000000046725793] |
| 03389503 | BTC[0.0007490000000000],ETH[0.1861336932720700],ETHW[0.1851267048560200],USD[0.0362527578520859],USDT[0.0000000458168853] |
| 03389506 | ETH[0.0000000013230900],LOOKS[36.0000000000000000],SOL[0.0000000046727800],TRX[0.0000000014827703],USD[0.0037944828807727],USDT[0.0199460552371752] |
| 03389507 | TRX[211.8174063300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03389511 | BNB[0.0000000100000000],USD[0.0000000082949105] |
| 03389516 | BICO[0.0000000100000000],SRM[2.5992624400000000],SRM_LOCKED[16.1207375600000000] |
| 03389521 | USD[0.0164697866750000] |
| 03389524 | TRX[0.6123277200000000],USD[0.0000003427168],USDT[0.0000000043910448] |
| 03389530 | AUD[0.0005885740184156] |
| 03389535 | FTT[0.3000000000000000],SAND[9.9934000000000000],USD[3.3096418798141627],USDT[0.0000000000330649] |
| 03389536 | BTC[0.0000000034628560],ETH[0.0000000040103424],LTC[0.0000000356650142],USD[0.0000000050644956],USDT[0.0000404000000000] |
| 03389539 | USD[0.0000000101302636],USDT[0.0000000051001745] |
| 03389545 | USD[0.0000000144898126] |
| 03389546 | USD[0.0135602544750000] |
| 03389547 | FTT[0.0000000076000000],USD[0.0141363090768090] |
| 03389550 | USD[25.0000000000000000] |
| 03389555 | USD[0.0000000022500000] |
| 03389557 | TRX[0.0000000085512298],USD[0.0000000224762462] |
| 03389562 | USD[0.0030069700000000],USDT[0.0022649380625000] |
| 03389563 | USD[0.1652236600000000] |
| 03389565 | TRX[0.0000000094317725],USD[0.0000000044237902] |
| 03389567 | USD[0.0000000078542899] |
| 03389569 | USD[0.0640558482500000] |
| 03389573 | USD[0.5816655470000000] |
| 03389575 | APT[10.1936080876228900],AXS[1.0633089955125000],BTC[0.0000000068517500],ETH[0.0000000068066644],FTT[11.1978720000000000],KIN[0.0000000056428000],LUNA2[7.9465710200000000],LUNA2_LOCKED[18.5419990500000000],LUNC[124938.1940411680301200],MANA[11.0000000000000000],MATIC[53.2018423307530300],RAY[19.7106051769146132],RUNE[10.8166657633143100],SHIB[500000.0000000000000000],SNX[18.4958223816972400],SOL[27.9494284667968222],SRM[71.1723667000000000],SRM_LOCKED[1.0399322500000000],TRX[0.0000000042581300],USD[0.1045678556495209],USTC[1043.6565497932385600],XRP[20.4810474360763400] |
| 03389580 | PRISM[121769.5100000000000000],USD[0.0391785450000000] |
| 03389585 | USD[0.0000007283379511] |
| 03389589 | USD[0.0000000021251448] |
| 03389592 | USD[0.0422592352500000] |
| 03389597 | USD[0.0764964575500000] |
| 03389602 | FTT[0.1731311720148000],SOL[0.2160154800000000],SRM[7.0994859500000000],SRM_LOCKED[0.0886290100000000],USD[0.0000000061019566],USDC[1.2394008400000000],USDT[0.0000000136260582] |
| 03389605 | USD[0.0000000055575840],USDT[0.0000000088146196] |
| 03389617 | USD[0.0497984430250000] |
| 03389619 | TRX[0.0000000078599830],USD[0.0000000101183865] |
| 03389621 | NFT[43712427691399082]2[1],SRM[2.4010096900000000],SRM_LOCKED[15.7189903100000000] |
| 03389636 | USD[0.0000000006048976] |
| 03389638 | AUDIO[0.9998000000000000],USD[0.0787110244000000],USDT[0.0020000000000000] |
| 03389640 | AVAX[0.0269850300000000],MANA[5.9988000000000000],SOL[0.0099720000000000],TLM[109.9780000000000000],USD[-0.2945710729100000] |
| 03389641 | USD[0.0000000051327678],USDT[0.0000000099984088] |
| 03389643 | ALGO[232.2651050000000000],ETH[0.0000000046000000],GMT[0.2482714200000000],GST[0.0262161600000000],NFT (289169542828477530)[1],NFT (490062401309063933)[1],NFT (562681354472948827)[1],SOL[0.2283432000000000],USD[42.4239664216050000],USDT[0.0041124692012500] |
| 03389647 | NFT (401540358522777120)[1],NFT (435072535307453985)[1],NFT (529806712161790004)[1],USD[0.0395946268000000] |
| 03389651 | BNB[0.4623310085808026],NFT (310532924279494499)[1],NFT (319590736475450559)[1],NFT (457670563410659758)[1],SRM[5.3669313100000000],SRM_LOCKED[36.7530686900000000],USD[1499.7450000000000000],USDT[16.3600000000000000] |
| 03389654 | USD[0.0039199380000000] |
| 03389655 | USDT[0.0000000017959882] |
| 03389660 | TRX[0.0000000026875357],USD[0.0000000099323709] |
| 03389661 | USD[0.0000000094083865] |
| 03389662 | PERP[0.0938459700000000],SAND[2.0000000000000000],USD[0.0000000501314668],USDT[0.0000000058211999] |
| 03389667 | FTT[0.0000000096917692],SRM[3.8092602020000000],SRM_LOCKED[29.6033659500000000],USD[0.0000001960013911] |
| 03389672 | USD[0.0382535611250000] |
| 03389677 | USD[0.0080597862500000] |
| 03389679 | USD[0.1683324300000000] |
| 03389690 | TRX[0.2635607900000000],USD[0.0000000098233038] |
| 03389692 | FTT[0.0241526400000000],NFT (556590835496684124)[1],USD[0.0015000094499980],USDT[0.0008082896492368] |
| 03389694 | BNB[0.0000000075000000],ETH[0.0000000077760285],GENE[0.0000000021584000],MATIC[0.0000000078600000],SOL[0.0000000040093825],TRX[0.0015600000000000],USD[0.0000000148655030],USDT[0.0000001369605429] |
| 03389703 | USD[0.0000000050000000] |
| 03389706 | SAND[10.0000000000000000],USD[0.0036390768300000] |
| 03389709 | BTC[0.0000000013209309],ETH[0.0000000090058542],USD[0.0003853921873936],USDT[0.0000012739374112] |
| 03389710 | USD[0.0361510272500000] |
| 03389723 | USD[0.0008499406101436] |
| 03389724 | BTC[0.0005341700000000],USD[-0.0047497860264949] |
| 03389731 | SAND[10.0000000000000000],USD[0.0616041872125000] |
| 03389733 | USD[0.0000000096477418],USDT[0.0000000052374000] |
| 03389737 | TRX[0.0000010000000000],USD[0.0000000042500000] |
| 03389744 | USD[0.0000000052915120],USDT[0.0000000044203826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03389749 | BNB[0.039992400000000000],BTC[0.000199962000000000],TRX[0.000001000000000000],USDT[3.9582656945000000] |
| 03389751 | USD[0.0000000097387258] |
| 03389755 | FTT[25.1230443700000000],USD[0.0000000079542959] |
| 03389757 | FTT[0.0072800000000000],USD[0.0000000085000000] |
| 03389760 | ETHW[1.0000000000000000],SOL[0.0000000009808032],TONCOIN[0.0000000056920900],USD[0.0000000169112260],USDT[0.0000000034362421] |
| 03389769 | TRX[0.7587010000000000],USDT[0.6301471760000000] |
| 03389771 | TRX[0.0000020000000000],USD[0.1284931947375000] |
| 03389793 | USD[0.0000000011208337] |
| 03389804 | LTC[0.0000000014000000],TONCOIN[405.6500000000000000] |
| 03389814 | USD[0.0000000077780359],USDT[0.0000000026706797] |
| 03389816 | PRISM[1970.0000000000000000],USD[0.0944702419000000] |
| 03389818 | ETH[0.0326061323350000],ETHW[0.0326061323350000],FTT[81.9844200000000000],IMX[0.0816900000000000],USD[3.5896576085000000] |
| 03389821 | BTC[0.2856166100000000],ETH[0.4482205100000000],ETHW[0.4480323700000000],GBP[0.0021323565500075],KIN[1.0000000000000000],MATIC[1.0284427900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000743671079224] |
| 03389822 | USD[0.0364148020840048] |
| 03389826 | TRX[0.8809010000000000],USD[0.0000000032000000] |
| 03389830 | USD[0.0006549358000000] |
| 03389832 | USD[0.0000000112504256],USDT[0.0000000016902853] |
| 03389833 | USD[0.0179753527500000] |
| 03389836 | USD[0.0000000050000000] |
| 03389840 | USD[0.0000000038319922] |
| 03389846 | USD[0.1668802000000000] |
| 03389849 | BTC[0.0041618500000000],ETHW[0.3151851300000000],NFT (368438745211113775)[1],NFT (418757970595184024)[1],NFT (524904707530635742)[1],USDT[4.0834682800000000] |
| 03389854 | ATLAS[220.0000000000000000],BICO[83.9846000000000000],CONV[80315.2560000000000000],ENS[31.0315380000000000],FIDA[0.9838000000000000],USD[0.0298600016181840 0] |
| 03389860 | USD[0.0000000096184000] |
| 03389867 | USD[0.0000000049922103] |
| 03389868 | USD[0.0000000093243100],USDT[0.0000000018744056] |
| 03389871 | TRX[0.7000160000000000],USDT[0.2126878614375000] |
| 03389873 | USD[0.0000000013803056],USDT[0.0000000085993050] |
| 03389874 | USD[0.0000000040000000] |
| 03389878 | ETH[0.0360000000000000],ETHW[0.0360000000000000] |
| 03389879 | BTC[0.0000000010000000],SOL[0.0201110000000000],USD[0.0016744027893875],USDT[0.0000000051403081] |
| 03389880 | USD[0.0219197309049000] |
| 03389881 | EUR[0.0000000064876420],KIN2[0.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],USD[0.0243225075347940],USDT[2624.6071888300000000] |
| 03389882 | CRO[3.0000000050000000],MANA[1.1124560366312843],SHIB[19011.7077111500000000],USDT[0.0000000098363240] |
| 03389885 | SOL[0.0500010000000000],USD[0.2159994195625000] |
| 03389892 | SRM[7.8085043500000000],SRM_LOCKED[68.3914956500000000],USD[0.0000000149842505] |
| 03389893 | ETH[0.0000000038832700] |
| 03389895 | USD[0.0000000075034320] |
| 03389901 | BAO[6.0000000000000000],DENT[2.0000000000000000],DOGE[0.0038418000000000],ETH[0.0000007800000000],ETHW[0.0000007797033563],KIN[3.0000000000000000],MATIC[0.0186216000000000],TRX[1.0000000000000000],USD[0.8023648976802559],USDT[0.0387658930282864] |
| 03389902 | USD[0.0426625745250000] |
| 03389910 | USD[0.0000000058951195],USDT[0.0000000085087745] |
| 03389913 | USD[0.0000000050000000] |
| 03389914 | AAVE[0.0000000045623406],ALGO[0.0000000000009867],APE[0.0000000077178295],ATOM[0.0000000064252241],AVAX[0.0000000121961588],BCH[0.0000000046416896],BNB[0.0000000032334545],BTC[0.0000000083663118],DOGE[0.0000000037241063],DOT[0.0000000057539738],ETH[0.0000001625697734],ETHW[0.0000000141009057],FTM[60.0000000049972845],FTT[1003.0797485081022298],KNC[0.0000000060011061],LEC[0.0000000081563835],LINK[0.0000000051502999],LTC[0.0000000025742668],LUNC[0.0000000062447179],MATIC[0.0000000071163882],MKR[0.0000000098557819],OKB[0.0000000097404497],REN[0.0000000013253291],SOL[0.0000000017570208],SRM[0.6219098000000000],SRM_LOCKED[269.4424450200000000],TOMO[0.0000000065777971],TRX[862501.0000000052642504],UNI[0.0000000565243151],USD[20.8524396882259886],USDT[0.3051612739578073],XRP[0.0000000741171344] |
| 03389919 | USD[0.0000000086632205] |
| 03389929 | USD[0.1116285282000000] |
| 03389939 | BNB[0.0000001000000000],USD[1.6059253403500000] |
| 03389940 | TRX[0.7946974600000000],USD[0.0000000004043048] |
| 03389942 | USD[0.0000000014692430] |
| 03389946 | USD[0.0339367785000000] |
| 03389947 | USD[1.4494687900000000],USDT[0.0869389415556009],XRP[0.6171012700000000] |
| 03389950 | NFT (486730828971084024)[1],NFT (496728392252051261)[1],NFT (567479439668136894)[1],TRX[12.3559010000000000],USD[0.0499379100000000] |
| 03389961 | APE[0.0000000006704679],BNB[0.0000000061500000],ETH[0.0000000051031666],USD[0.0000000083477412] |
| 03389965 | USD[0.1769668428375000] |
| 03389970 | USD[0.0000000047691584] |
| 03389971 | ALGO[3.5957000000000000],USD[0.0000000143521100],USDT[0.8175179900000000] |
| 03389973 | FTT[0.0000000026720000],USD[0.0658622485000000] |
| 03389978 | USD[0.0000000030251802] |
| 03389984 | USD[0.0000000092273024] |
| 03389985 | TRX[0.6684010000000000],USD[13.0338414199968498],USDT[0.0000000065775700] |
| 03389992 | SRM[1.2872832000000000],SRM_LOCKED[7.7127166800000000],USD[0.0014581168150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03389993 | LUNC[0.0005376000000000],NFT[47871414000529955540][1],TRX[0.0000000800000000],USD[-0.2977843491881055],USDT[0.2996916366741110] |
| 03389997 | USD[0.0216386341750000] |
| 03389999 | USD[0.0092657756635462] |
| 03390004 | USD[30.0000000000000000] |
| 03390009 | USD[0.0055431676583392] |
| 03390011 | BTC[0.0007066000000000],LUNA2[0.2032243956000000],LUNA2_LOCKED[0.4741902563000000],USD[1.1763448663009420] |
| 03390019 | TRX[0.0000010000000000],USD[0.1157417931125000] |
| 03390025 | USD[0.0000000038900000] |
| 03390027 | USD[0.0648940225000000] |
| 03390031 | USD[0.0000000050000000] |
| 03390034 | USD[0.0074243561750000] |
| 03390036 | NFT[29023818278768195 5][1],NFT[318469096034227744][1],NFT[37955226388169815 4][1],NFT[390286434474763598][1],NFT[53107255680479835 5][1],USD[0.0000000050000000] |
| 03390044 | USD[0.0000001817700333],USDT[0.0000000050521205] |
| 03390045 | USD[0.0000000022877020],USDT[0.0000000016525086] |
| 03390046 | USD[0.0000000050000000] |
| 03390050 | ALTBEAR[911.6000000000000000],USD[0.0050766597000000],USDT[0.0000000066221065] |
| 03390052 | BTC[0.0000000092203584],USD[0.0000001287459660],USDT[0.0000000087303656] |
| 03390053 | BTC[0.0012697000000000],USD[0.0000768811716020] |
| 03390056 | NFT[288914852573326350][1],NFT[394860466329424835][1],NFT[455055311264782443][1],USD[0.0204002592000000],USDT[0.0037480010000000] |
| 03390066 | USDT[1.6595188000000000] |
| 03390073 | USD[0.0081901494377900] |
| 03390082 | TRX[0.0926000000000000],USD[0.0000000050070682] |
| 03390087 | FTT[0.0000000075706140],GMT[0.0000000093727600],SOL[0.0000000052804560],USD[0.0000000059956559] |
| 03390091 | ETHW[1.0000000000000000],LUNA2[0.3800748657000000],LUNA2_LOCKED[0.8868413533000000],SAND[0.9806200000000000],USD[1757.3126075637502970] |
| 03390095 | USD[0.0361933123132200] |
| 03390100 | USD[0.0024057655182992] |
| 03390102 | TRX[0.0000010000000000],USD[0.0650453358625000] |
| 03390107 | USD[10.8047108466000000],USDT[0.0000000184508770] |
| 03390111 | USD[0.0000000029416909] |
| 03390113 | USD[0.0000000029696828] |
| 03390115 | USD[0.0028901419610683] |
| 03390117 | NFT[351136446572427210][1],NFT[402091405171862276][1],NFT[432870561248524818][1],SAND[0.0018588700000000],USD[0.0393189527567259] |
| 03390118 | TRX[0.0031080000000000],USD[0.0419565687375000] |
| 03390119 | PRISM[26451.6178271500000000] |
| 03390120 | USD[0.0000000055063923],USDT[0.0076699595000000] |
| 03390123 | TRX[0.0002300000000000],USD[537.8148076900000000] |
| 03390131 | USD[0.0498667024875000] |
| 03390140 | LUNA2[0.0000042709116330],LUNA2_LOCKED[0.0000099654604770],LUNC[0.9300000000000000],USD[18.8321119340554000],XRP[0.8384115308360000] |
| 03390141 | BTC[0.0006731900000000] |
| 03390149 | USD[0.0000000014485224] |
| 03390152 | XRP[17.5092590000000000] |
| 03390154 | USD[0.0527956517500000] |
| 03390156 | FTT[0.0000000075760000],USD[0.0202623269250000] |
| 03390159 | USD[0.0553679049500000] |
| 03390160 | AXS[3.1994240000000000],BTC[0.0076041800000000],DOT[2.0543807100000000],ETH[0.2601791600000000],ETHW[0.2601791600000000],SAND[17.9967600000000000],SOL[0.3170959800000000],USD[29.7596629350000000] |
| 03390161 | ETH[0.0000000021277888],HT[-0.0000000002823524],LTC[0.0000000046765251],SAND[0.0000000018370927],SOL[0.0000000003697792],TRX[0.0000000062913730],USD[0.0333138502475872] |
| 03390165 | SAND[2.0000000000000000],USD[2.1932303522500000] |
| 03390166 | AKRO[1.0000000000000000],BTC[0.0000000080000000],CAD[0.0000167027637135],DENT[1.0000000000000000],ETH[0.0000000035308850],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 03390171 | USD[0.0560068550125000] |
| 03390173 | USD[2534.3344684669207600],USDT[2552.1306849779709181] |
| 03390174 | USD[1.1104330663897204000000000] |
| 03390176 | TRX[0.2868800000000000],USD[0.0069610071275000000000000000],USDT[7.1716428175692480] |
| 03390177 | USD[0.0000000056224170] |
| 03390191 | HT[0.0230443000000000],TRX[0.0009830000000000],USD[0.6315220455000000],USDT[0.0261437192500000] |
| 03390195 | ATLAS[0.6000000000000000] |
| 03390202 | AUD[0.0014115561075271],BTC[0.0343180696000000],ETH[0.4168563480000000],ETHW[0.4168563480000000],FTM[2264.8641220000000000],FTT[3.4000000000000000],LTC[1.0690571600000000],MTA[0.2406769300000000],SOL[10.0102146200000000],USD[0.0035277026016022] |
| 03390206 | LTC[0.0000000088398300] |
| 03390207 | USD[0.0000000141730800],USDT[0.0000000053078298] |
| 03390210 | LTC[0.0090000000000000],USD[0.0094809855841072],USDT[0.0000000080541792] |
| 03390211 | USD[0.0473381207875000] |
| 03390214 | AMPL[0.0000000011641514],BTC[0.1199845232759200],DOGE[4811.1033185435200000],DOT[133.3801690000000000],ETHW[0.0007216900000000],FTT[84.0887076000000000],LUNA2[0.0047683685640000],LUNA2_LOCKED[0.0111261933200000],LUNC[1038.3222940000000000],SOL[8.8285663400000000],TRX[0.0006880000000000],TSLA[10.8079191200000000],USDI-5138.0775028950036956000000000],USDT[1300.0000001420959987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03390218 | USD[0.0004229350000000] |
| 03390219 | USD[0.0051834933375000] |
| 03390224 | FTT[0.0654400000000000],USD[0.0000000082172240] |
| 03390226 | ATLAS[0.6000000000000000] |
| 03390231 | USD[0.5201828072500000] |
| 03390236 | USD[0.0007241467252941] |
| 03390237 | USD[0.1796737400000000],USDT[3.2572840000000000] |
| 03390246 | USD[0.0000000050000000] |
| 03390247 | BNB[0.0000000052421191],BTC[0.0012611168335160],DOGE[0.0000000054779720],GAR[0.0000000070000000],LUNA2[0.1294423942000000],LUNA2_LOCKED[0.3020322531000000],MATIC[0.0000000100000000],SOL[0.0000000082987666],TRX[0.0000010065929432],USD[0.0000000147888435],USDT[0.0000166620104688] |
| 03390253 | ATLAS[0.6000000000000000] |
| 03390254 | USD[0.1728534300000000] |
| 03390255 | USD[0.0016286405622340] |
| 03390257 | USDT[0.9816306000000000] |
| 03390263 | SHIB[2066493.5339749017493100] |
| 03390265 | USD[0.0000000070786570] |
| 03390270 | USD[0.0340986063000000],USDT[0.0080371657000000] |
| 03390271 | ETH[0.0000000020599050],NFT (3782775043981960310)[1],NFT (4844246122253541115)[1],TRX[0.0000090000000000],USD[10.0000000076820096],USDT[5.1807354843492460] |
| 03390280 | USD[0.0008127431633037] |
| 03390281 | USD[0.0000000027040371] |
| 03390283 | USD[0.0123128075000000] |
| 03390289 | USD[0.0295631295899142] |
| 03390292 | BTC[0.0667251300000000],DOGE[133.0784219000000000],ETH[0.0070099800000000],ETHW[0.0069278400000000],KIN[2.0000000000000000],SECO[1.0031831500000000],UBXT[1.0000000000000000],USD[3.3257484193893227] |
| 03390295 | ATLAS[0.6000000000000000] |
| 03390296 | ETH[0.0531449200000000],ETHW[0.0524870400000000] |
| 03390298 | SGD[0.0039808772844245],SOL[0.0000000100000000],USD[0.0000000050612047] |
| 03390300 | SAND[1.0000000000000000],USD[0.0837328550000000] |
| 03390302 | FTT[0.0078341300000000],SAND[1.0067327465400000],USD[431.0548685838450000],USDT[0.0400000000000000] |
| 03390304 | ATOM[0.0009404400000000],ETH[0.0000000035365035],USD[3.0825277022378660] |
| 03390305 | SAND[0.9992000000000000],USD[0.0044470665000000] |
| 03390306 | USD[25.0000000000000000] |
| 03390311 | USD[25.0000000000000000] |
| 03390312 | AUDIO[0.4798000000000000],USDT[712.5285140600000000] |
| 03390313 | USD[0.0000000082705570] |
| 03390314 | USD[0.0135552091835000],XRP[2.5929634600000000] |
| 03390315 | USD[0.0567651702500000] |
| 03390321 | USD[0.0029321340620000] |
| 03390323 | ATLAS[0.6000000000000000] |
| 03390329 | USD[0.0000000085196755] |
| 03390331 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0903761000000000],DENT[1.0000000000000000],ETH[0.0000003189049000],ETHW[0.0089943089049000],KIN[4.0000000000000000],NFT (4203566859281055583)[1],NFT (5236887665379533382)[1],NFT (5277870158147554773)[1],RSR2.0000000000000000],SOL[0.3993610100000000],SUSHI[1.0090555200000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000285863390072],USDT[4020.3912041528476065] |
| 03390332 | BNB[0.1255216948000000] |
| 03390333 | USD[0.0525069098375000] |
| 03390339 | NFT (3593851377117243664)[1],NFT (3956370892267617171)[1],NFT (5172629880719431156)[1],USD[0.0000000029625000] |
| 03390340 | LUNA2[0.0013846916530000],LUNA2_LOCKED[0.0032309471910000],LUNC[301.5195228148000000] |
| 03390341 | FTT[0.0117432900000000],USD[0.0000000012743483] |
| 03390344 | USD[0.0000000007466000] |
| 03390346 | AGLD[0.0553200000000000],ALGO[0.9574000000000000],APE[0.0900600000000000],BCH[0.0008518000000000],ENS[0.0077840000000000],GMT[0.9752000000000000],IMX[0.0957600000000000],Q[6608.6780000000000000],TRX[0.8300000000000000],USD[0.1441005592000000],USDT[0.0070735930000000] |
| 03390348 | USD[0.0000000006640000] |
| 03390349 | USD[0.0143090355354704] |
| 03390352 | ATLAS[0.6000000000000000] |
| 03390354 | USD[0.0000000082300128] |
| 03390356 | USD[0.0000000075383436],USDT[0.0000000018487854] |
| 03390367 | USD[25.0000000000000000] |
| 03390369 | USDT[0.0000000085996800] |
| 03390371 | USD[0.0000000022680200] |
| 03390388 | REAL[5.8000000000000000],USD[0.0823201575000000] |
| 03390395 | BUSD[104.3647653400000000],USD[0.0000000084352238],USDT[2.3134276200000000] |
| 03390399 | USD[0.0423025293125000] |
| 03390400 | USD[0.0000000067682014] |
| 03390403 | ATLAS[0.6000000000000000] |
| 03390405 | DOT[0.0383824905224541],USD[-0.1294767215435848],USDT[0.0000000021309629] |
| 03390406 | USD[0.0000000008755769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03390409 | USD[0.0000000040000000] |
| 03390410 | USD[0.2880200501525000],XRP[146.000000000000000] |
| 03390414 | USD[0.0000000051275544] |
| 03390421 | USD[0.0000000021756760] |
| 03390422 | TRX[0.0000010000000000],USD[0.1813390302500000] |
| 03390423 | USD[0.0000000054471020],USDT[0.0000000072978226] |
| 03390425 | FTT[0.0000000095927988],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0000243448686206] |
| 03390429 | USD[0.0240152410375000] |
| 03390430 | USD[0.0000000045206778] |
| 03390431 | SAND[0.0000000019234920],TRX[0.0616453981615200],USD[0.0000000098724379] |
| 03390433 | USD[19.0621425866174687] |
| 03390436 | ATLAS[0.6000000000000000] |
| 03390440 | USD[0.0050845430304396],USDT[0.0000000051251990] |
| 03390445 | AKRO[1.0000000000000000],FTT[14.5447386000000000],TRX[1.0000000000000000],USD[0.0000000803543724] |
| 03390447 | TRX[0.0000007594788 0],USD[0.0000000037414606] |
| 03390451 | AAVE[0.0000000046853980],BTC[0.0000000147005850],ETH[0.0005583300000000],ETHW[0.0005583400000000],FTT[0.0000003700000000],LDO[0.0000000049000000],NEAR[1.0000000000000000],SUSHI[0.0000000058929364],USD[0.0000001085204813],USDC[240234.8325087700000000],USDT[0.0161800004566725] |
| 03390453 | SAND[0.0096000000000000],USD[0.0365862632000000] |
| 03390456 | USD[0.0874167473062006] |
| 03390457 | AKRO[1.0000000000000000],AUD[0.0000009662232144],BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0160301400000000],ETHW[0.0158283100000000],FTT[2.4315797600000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.7218330500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000035667296 0] |
| 03390459 | APE[4.1264494600000000],AVAX[1.0736072600000000],BAO[2.0000000000000000],BTC[0.0007453900000000],ETH[0.0457552400000000],ETHW[0.0451865100000000],KIN[1.0000000000000000],TRX[151.1038312000000000],UBXT[1.0000000000000000],USD[0.0006323145951873] |
| 03390461 | USD[0.0341591704405000] |
| 03390465 | ATLAS[0.6000000000000000] |
| 03390466 | USD[0.0595551274875000] |
| 03390467 | USD[0.5744991600000000] |
| 03390473 | USD[0.0000000057075576],USDT[0.0000000063713404] |
| 03390475 | NFT[30450698113860 2319][1],NFT[402077994878701155][1],NFT[471926289067351653][1],USD[0.0098334722376000],USDT[0.0100000000000000] |
| 03390481 | USD[0.0000000068938260],USDT[0.0000000668092726] |
| 03390485 | TRX[0.0000100000000000],USD[0.0000000050000000],USDT[0.0000000085085475] |
| 03390487 | USD[0.0000000061875224] |
| 03390488 | ETH[0.0000000004693700],TRX[0.0000000074089800] |
| 03390490 | USD[20.0000000000000000] |
| 03390491 | NFT[431199798651001309][1],NFT[442039412232312591][1],NFT[512432102816883523][1],USD[0.0000002242192408],USDT[0.0000000068108247] |
| 03390493 | ATLAS[0.6000000000000000] |
| 03390497 | USD[0.0000000101502038] |
| 03390499 | USD[0.0000000023734860] |
| 03390500 | USD[0.0000000050000000] |
| 03390502 | SAND[1.9996200000000000],USD[0.4083582700000000],USDT[0.0000000080530117] |
| 03390505 | FTT[159.6836827500000000],USDT[300.5509448740000000] |
| 03390506 | BTC[0.0000463600000000],ETH[0.0000000045135468],ETHW[-0.0000111988025191],SOL[0.0011268695613249],TRX[0.0007780000000000],USD[2.3480701913510000],USDT[0.0000086915879412] |
| 03390509 | USD[0.0583080963250000] |
| 03390513 | ATLAS[0.0000000078743400],SOL[0.1202322600000000],USD[0.0000000040375212],XRP[0.0000000032468687] |
| 03390515 | ATLAS[0.6000000000000000] |
| 03390521 | USD[1.0000000000000000] |
| 03390532 | USD[0.0000000128512181] |
| 03390538 | TRX[0.0000010000000000],USD[0.1339179307000000] |
| 03390539 | FTM[299.9430000000000000],MANA[349.9335000000000000],SAND[199.9620000000000000],SOL[6.9986700000000000],USD[2392.7800000000000000] |
| 03390542 | ATLAS[0.6000000000000000] |
| 03390544 | USD[0.0000000019631120] |
| 03390550 | NFT[313406585122733826][1],NFT[351382294352331289][1],NFT[529214260472403392][1],USD[0.0000000068627188],USDT[0.0240209800000000] |
| 03390555 | EUR[0.0000002294637247],FTT[26.7512300700000000] |
| 03390563 | USD[0.0000030035762574] |
| 03390567 | USD[0.0000000058867460],USDT[0.0000000075645824] |
| 03390570 | USD[0.0000000054444344],USDT[9.7903826170706811] |
| 03390571 | USD[0.0000000062055832] |
| 03390573 | USD[0.0000000046284020],USD[0.0000000027178288] |
| 03390575 | USD[0.0000000047295690] |
| 03390583 | LUNA2[0.0000000007560000],LUNA2_LOCKED[1.4783251630000000],USD[0.0088528790600000] |
| 03390584 | BNB[0.0000000014683200],GST[0.0439576000000000],NFT[302832340370989826][1],NFT[356281889328786751][1],NFT[383167169090283658][1],NFT[423134670185595683][1],NFT[431697209460313410][1],NFT[555092701027489678][1],SOL[0.0000000037066067],USD[0.0000000047036200] |
| 03390586 | SOL[0.0000007800000000] |
| 03390589 | ORCA[7286.7573900000000000],PRISM[820757.1005688238509100],USD[0.0000000068209864] |
| 03390590 | USD[0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03390594 | USD[0.0000005481551644] |
| 03390595 | ETH[0.0025000000000000],ETHW[0.0025000000000000],USDT[4.4850000000000000] |
| 03390597 | USD[0.0000000805814344] |
| 03390601 | MATIC[0.0429465000000000],TRX[0.0000000083263323],USD[0.0001529367140150] |
| 03390610 | ATLAS[0.6000000000000000] |
| 03390613 | USD[0.0000000024236788] |
| 03390615 | USD[0.0042291016864736] |
| 03390618 | USD[0.0000000050566467] |
| 03390624 | USD[0.0000001446396680],USDT[0.0000000010000000] |
| 03390627 | USD[0.0000000025376979] |
| 03390632 | LTC[0.0045412000000000],USD[0.0094809840659816],USDT[0.0000000084129710] |
| 03390633 | USD[0.0000000058730480],USDT[0.0000000000601776] |
| 03390642 | USD[0.0042502819738680] |
| 03390644 | USD[0.0000000062130048] |
| 03390648 | USD[0.0000000010645148],USDT[0.0000000081265332] |
| 03390652 | USD[0.0000000083811141] |
| 03390654 | USD[0.0000000082337200] |
| 03390655 | USD[0.0000000082337200] |
| 03390670 | USD[0.0000000050000000] |
| 03390677 | SAND[0.0000000021684236],USD[0.0000000166282048] |
| 03390678 | FTT[0.0000000067617400],USD[0.0000000079267352] |
| 03390683 | USD[0.0000000047021880] |
| 03390687 | ATLAS[0.6000000000000000] |
| 03390693 | USD[1.8199363858000000],USDT[0.0070570000000000] |
| 03390702 | USD[30.0000000000000000] |
| 03390706 | AUD[0.0000000154063416],LUNA2[11.9756072100000000],LUNA2_LOCKED[27.9430834800000000],LUNC[2607713.6826765080000000],USD[-266.1993712069438799] |
| 03390707 | ATLAS[0.6000000000000000] |
| 03390708 | COPE[0.1122372259700872] |
| 03390709 | ETH[0.0002511200000000],ETHW[0.9998100000000000],USD[5154.5731397988241008] |
| 03390711 | BAO[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000222623565384],USDT[0.0000000753663614] |
| 03390712 | BNB[0.0000000021418632],ETH[0.0000000014762684],FTM[0.0000000012740221],FTT[0.0000000956707776],HT[0.0000000062976600],MATIC[0.0000000085519586],TRX[0.0000410051795400],USD[0.0000000058847002],USDT[0.0000000080432116] |
| 03390717 | BNB[0.0000000004000000],ETH[0.0022425181113356],TRX[0.0000000022000000],USD[0.0000000050000000],USDT[0.0000000001960000] |
| 03390720 | NFT [4251141885449442981[1],USD[0.0085110342000000] |
| 03390721 | USD[0.0000000011224898] |
| 03390723 | USD[0.0000000008792161] |
| 03390729 | ADABULL[3.5230000000000000],ALTBULL[122.6300000000000000],AVAX[5.2000000000000000],BTC[0.0338205300000000],BULLSHIT[55.1599980000000000],DEFIBULL[104.1360660000000000],DOGE[3276.0000000000000000],DRGNBULL[538.9813800000000000],ETH[6.2483850000000000],ETHBULL[1.6788641600000000],ETHW[8.2483850000000000],LINK[22.0000000000000000],MIDBULL[25.2050000000000000],PRIVBULL[175.1300000000000000],SOL[17.7598651000000000],UNISWAPBULL[5.8540000000000000],USD[0.0211063614000000],USDT[0.0035077518367684] |
| 03390731 | USD[0.0000000046773350] |
| 03390732 | USD[25.4182991400000000] |
| 03390733 | TRX[0.0000010000000000],USD[0.0322152900750000] |
| 03390735 | DOGE[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000004063485] |
| 03390737 | ATLAS[0.6000000000000000] |
| 03390738 | USD[0.0000000081024780],USDT[0.0000000082562594] |
| 03390740 | FTT[0.0815235500000000],PSY[5000.0000000000000000],SRM[0.9194786800000000],SRM_LOCKED[5.3205213200000000],USD[0.0000000108029344],USDT[0.0000000090750000] |
| 03390741 | BTC[0.0000000004000000],DOGE[0.0000000019100577],ETHW[4.4140040100000000],USD[0.0000000000046125] |
| 03390746 | TRX[0.6000410000000000],USD[0.0099408262358248],USDT[0.0063191831563160] |
| 03390747 | USD[0.0000000050000000] |
| 03390749 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0603477000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ENJ[624.9456768200000000],ETH[2.2122659500000000],ETHW[2.2113367600000000],EUR[0.0067341842993301],FTT[3.5413595000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[3.2962874800000000] |
| 03390753 | ANC[0.0000000009631046],BNB[-0.0000000039121073],BTC[0.0000003560026480],CEL[0.0000606700000000],ETH[0.0000007894300],ETHW[0.0000003300000000],FTT[0.1051094614141104],GMT[0.0000002314539400],KIN[0.0000000076624715],LUNC[0.0000000076824715],MATIC[0.3790654767449280],NFT [5297022825491165571[1],RAY[0.0000000044160962],SOL[0.0000000234062263],TRX[0.0003430000000000],TSLAPRE[0.0000000002909384],TWTR[0.0000001999445600],USD[0.0021363878572333],USDT[61.5501419634120441],USTC[0.0000000076972398] |
| 03390755 | USD[0.0000005231517497] |
| 03390758 | TRX[0.0000000032016000],USD[0.0408528923760250] |
| 03390759 | BNB[0.0000000020147800],SAND[0.0000000090072256],TRX[0.0000000020472556],USD[0.0000000012744756],USDT[0.0053736000000000] |
| 03390762 | USD[0.0000000078619000] |
| 03390764 | ATLAS[0.6000000000000000] |
| 03390765 | USD[0.0441735492500000] |
| 03390768 | BTC[0.0000000058440000],USD[0.0361487912891500],USDT[0.0000589959332920] |
| 03390769 | BNB[0.0248258212540930],GALA[0.0000000088200928],LTC[0.0000000076652685] |
| 03390773 | USD[0.0000000072500000] |
| 03390774 | BTC[0.0041894000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[1.2122039719129048],USDT[0.0000000058230000] |
| 03390775 | BTC[0.0000000100000000],ETH[0.0000000030150000],MATIC[0.0000000032717055],USD[111.8693035906456522] |
| 03390777 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03390785 | ETH[0.000800000000000000],ETHW[0.000800000000000000],USD[10000.000000000000000] |
| 03390786 | USD[0.0063725871245240],USDT[0.000000009353423] |
| 03390789 | ATLAS[0.600000000000000000] |
| 03390796 | TRX[0.246101000000000000],USD[1.9631202457500000] |
| 03390797 | NFT (505816122239151855)[1],NFT (512499868547566063)[1],NFT (540965702797776255)[1],USD[0.0005157373500000],USDT[0.000000073802620] |
| 03390806 | USD[0.000000088000000] |
| 03390813 | ATLAS[0.600000000000000000] |
| 03390815 | USD[0.0000000047090500] |
| 03390816 | FTT[0.0000000015945400],TRX[0.0000000065147100],USD[0.0255946106562100] |
| 03390817 | FTT[0.0693975000000000],USDT[0.000000060000000] |
| 03390819 | NFT (514387032593982721)[1],NFT (525099014848414666)[1],NFT (549015322346481740)[1],USD[0.0000000047892207] |
| 03390826 | SRM[24.007078000000000000],SRM_LOCKED[0.3679536000000000] |
| 03390828 | USD[0.0700354495500000] |
| 03390831 | USD[0.0000000085227880] |
| 03390832 | USD[0.0000000160878522],USDT[0.0000000011500000] |
| 03390837 | LUNA2[0.0001560490078000],LUNA2_LOCKED[0.0003641143516000],LUNC[33.980000000000000000],USD[0.0325219580000000] |
| 03390841 | ATLAS[8.489500000000000000],SHIB[99468.000000000000000],USD[0.000000028892130],USDT[0.000000035083958] |
| 03390843 | ATLAS[0.600000000000000000] |
| 03390845 | USD[0.000000005000000] |
| 03390847 | BNB[0.0091868000000000],FTT[0.8962707500000000],IP3[9.950000000000000000],LOOKS[0.0706895200000000],LUNC[0.000066000000000],NFT (312173685390999311)[1],NFT (376530153756469440)[1],NFT (388014243645315006)[1],NFT (429945458617270403)[1],NFT (463078950748507411)[1],SRM1.67638916000000000],SRM_LOCKED[13.3216108400000000],USD[0.000000189409393],USDT[0.0000000350000000],USTC[0.0000000091760000] |
| 03390848 | USD[-19.474291527653671.3],USDT[21.4541794100000000] |
| 03390855 | USD[0.0000000037056409] |
| 03390858 | USD[0.0000000086436252] |
| 03390863 | USD[0.0435343892500000] |
| 03390865 | AAPL[2.167333727081 7500],BNB[0.0000000100000000],FTT[0.2345650380400094],TSLA[1.1441227000000000],TSLAPRE[0.0000000020000000],USD[1.8085765251060000] |
| 03390866 | USD[0.0000000003348542] |
| 03390869 | ATLAS[0.600000000000000000] |
| 03390871 | BTC[0.0123233600000000],SRM[3.3301513500000000],SRM_LOCKED[26.9098486500000000],USD[570.6360017441428690],USDT[1722.0665547500000000] |
| 03390875 | USD[0.0000000762110015] |
| 03390878 | USD[21.5970943544138962] |
| 03390882 | USD[0.0000433130000000] |
| 03390884 | FTT[25.5951360000000000],LINK[43.3920013800000000],RAY[0.5823558700000000],SOL[10.3579898060000000],USD[1216.9892352639150000] |
| 03390885 | SOL[0.0023759400000000],USDT[0.0000000450000000] |
| 03390893 | BTC[0.0000000055000000],LUNA2[0.2428978581000000],LUNA2_LOCKED[0.5667616690000000],LUNC[25838.629000000000000],SOL[0.0000000100000000],USD[-4.4436074444906863000000000],XRP[62.000000000000000] |
| 03390902 | AVAX[0.0987080000000000],BTC[0.0050000023317308],DOGE[0.0000000066966950],ETH[0.0097853087744004],FTT[0.0000001125303348],LUNA2[0.0000004386947725],LUNA2_LOCKED[0.0000001023621025],LUNC[0.0000000077412800],MANA[0.0000000026686772],RAY[0.0000000016992940],SLP[0.0000000807779900],SOL[2.46310514000000000],USD[417.9054806983151561],USDT[0.0000000174552571],XRP[0.0000000067000000] |
| 03390903 | ATLAS[0.600000000000000000] |
| 03390906 | USD[0.0430398148125000] |
| 03390907 | BNB[0.0000000082573203],FTT[0.0000005636776770],LUNA2[0.0242047717100000],LUNA2_LOCKED[0.0564778006500000],NFT (342450790938483214)[1],NFT (354261500423526508)[1],NFT (567068290308650136)[1],USD[0.0000000053508413],USDT[0.0000093837804164] |
| 03390910 | USD[0.0000000301852600] |
| 03390912 | USD[-0.0959143278000000],USDT[1.2700000000000000] |
| 03390916 | SAND[0.0008989300000000],USD[0.0000000072749202] |
| 03390917 | AVAX[0.0999810000000000],DOGE[7.000000000000000000],DOT[5.1992020000000000],ETH[0.0529935400000000],ETHW[0.0529935400000000],KIN[39992.400000000000000],LOOKS[17.9965800000000000],NEXO[0.9981000000000000],SHIB[30000.000000000000000],SUSHI[2.0000000000000000],USD[13.9042627816200000],XRP[11.9977200000000000] |
| 03390919 | USD[0.0000021846651744] |
| 03390921 | USD[0.0077072607000000] |
| 03390922 | USD[0.0000000010590792] |
| 03390925 | USD[0.0021082050000000] |
| 03390927 | USD[0.0513853658500000] |
| 03390929 | TRX[0.0145644700000000],USD[0.0078321779611499] |
| 03390936 | ATLAS[0.600000000000000000] |
| 03390937 | USDT[506.2433896500000000] |
| 03390938 | ETH[0.0000001000000000],TRX[0.9438680000000000],USD[0.1419907962500000] |
| 03390947 | ETH[0.0000001000000000],USD[0.0000000293941753] |
| 03390949 | BNB[0.0019973000000000],SAND[13.000000000000000000],TRX[0.2943650000000000],USD[0.2964119293500000] |
| 03390960 | AVAX[0.0000000130769052],BNB[0.0000000200000000],ETH[0.0000000300000000],FTT[0.0327428255868135],MATIC[0.0000000163790900],SRM[1.7224012800000000],SRM_LOCKED[20.7286319700000000],TRX[0.0004300000000000],USD[0.0040238091346210],USDT[1.1333046129202925] |
| 03390961 | ATLAS[0.600000000000000000] |
| 03390963 | USD[0.0575554945125000] |
| 03390968 | USD[0.0000000080572000] |
| 03390969 | AKRO[1.000000000000000000],BTC[0.0267115000000000],ETH[0.5277674400000000],NFT (419040128351273177)[1],NFT (429035053554851134)[1],NFT (430434150131752296)[1],NFT (489893901401896862)[1],NFT (528837626900693252)[1],RSR1.000000000000000000],TRX[0.0000010000000000],USD[27416.3809497900692508],USDC[1000.000000000000000],USDT[11062.4843085500000000] |
| 03390972 | USD[0.0759633602850000] |
| 03390974 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03390980 | USD[0.002664196058201S] |
| 03390981 | AAVE[0.010000000000000],BIT[246.000000000000000],ETH[0.189000000000000],ETHW[0.189000000000000],FTT[35.895250000000000],LINK[28.500000000000000],USD[0.000000057926250],USDT[0.000000062316500] |
| 03390982 | NFT (363076548396202451)[1],NFT (476650307292854089)[1],NFT (568496787762009234)[1],USD[0.000000120363296] |
| 03390985 | USD[0.042546493600000000] |
| 03390986 | KIN[1.000000000000000],TONCOIN[0.000000031391600] |
| 03390987 | ATLAS[2109.616200000000000],GALA[397.692522420000000],MATIC[40.000000000000000],MBS[0.286095740000000],SOL[0.909639000000000],USD[137.043309872351891],USDT[106.264630477599985] |
| 03390988 | USD[0.000000060817455] |
| 03390990 | ATLAS[22.200000000000000] |
| 03390992 | USD[0.041430694362S000] |
| 03390999 | USD[0.043358259300000],USDT[0.009300000000000] |
| 03391003 | USD[0.000000019107859S],USDT[0.000000031063125] |
| 03391005 | USD[0.000987541016118O] |
| 03391007 | SAND[1.000000000000000],USD[0.09674150000000000] |
| 03391009 | USDT[0.000000022000000] |
| 03391019 | ATLAS[0.600000000000000] |
| 03391020 | BTC[0.000173093618099O],TRX[0.000000045984964],USDT[3.000116447461560S] |
| 03391027 | XRP[206.157965000000000] |
| 03391030 | USD[0.000000005000000] |
| 03391032 | BNB[0.000000057636009],ETH[0.000000014088728],FTM[0.000000085802000],LTC[0.000000019743222],MATIC[0.000000043160830],NEAR[0.000000059880000],NFT (432081877996281442)[1],NFT (441638326239924296)[1],NFT (525447968769175341)[1],SOL[0.000000050351300],TRX[0.000220054867261],USD[80.000000017436299],USDT[0.000000004211251Z] |
| 03391033 | USD[0.008507640000000O] |
| 03391034 | TONCOIN[84.588560000000000],USD[1.071755190600000O] |
| 03391036 | USD[0.000000077636278] |
| 03391038 | BNB[0.000000015313000],SOL[0.000498447829600O],TRX[0.0000800000000000] |
| 03391041 | BTC[0.097780440000000O],ETH[1.417699400000000],ETHW[1.417699400000000],LUNA2[0.000000254601442],LUNA2_LOCKED[0.000000594070031],LUNC[0.005544000000000],USD[325.456187711543918S],XRP[0.5228000000000000] |
| 03391042 | ATLAS[0.580000000000000] |
| 03391045 | USD[0.000000077888022],USDT[0.311107450000000O] |
| 03391054 | USD[0.03849898655000000] |
| 03391057 | NFT (383604287285941146)[1],USD[0.000000136651104],USDT[0.000000061060234] |
| 03391059 | USD[10.000000000000000] |
| 03391062 | ETH[0.048732970000000],ETHW[0.048732974593385O],USD[296.207830680000000O] |
| 03391067 | USD[0.000702375000000O] |
| 03391069 | USD[0.000000045187332] |
| 03391078 | ATLAS[0.000000000000000] |
| 03391081 | USD[0.000894157000000O] |
| 03391085 | USD[0.000000006500000O] |
| 03391092 | USD[0.000208975803540] |
| 03391094 | USD[0.0056518390450000O] |
| 03391096 | BTC[0.000000047396140],FTT[25.99480000094000000],USD[0.101115060172491T],USDT[0.000000022771856] |
| 03391098 | USD[0.000000032467200] |
| 03391105 | USD[0.000000005000000O] |
| 03391108 | ATLAS[0.600000000000000] |
| 03391109 | USD[30.621813258825000O] |
| 03391110 | USD[0.000000138273207],USDT[0.000000024353402] |
| 03391114 | TRX[0.000000005597639],USD[0.000384168926049S] |
| 03391120 | TRX[0.000000008940000],USD[0.097420631250000O] |
| 03391123 | USD[0.0025093234000000] |
| 03391131 | USD[0.0232125469250000] |
| 03391133 | USD[0.000000026126156],USDT[0.000000089082000] |
| 03391136 | USD[10.000000000000000] |
| 03391140 | USD[0.000000098965248] |
| 03391141 | ATLAS[0.600000000000000] |
| 03391155 | BCH[0.000101000000000],TRX[0.000510000000000],USD[0.005447515930677O],USDT[99.339286814544571 1] |
| 03391160 | ATLAS[0.600000000000000] |
| 03391167 | USD[0.000000069372183] |
| 03391170 | USD[0.001606080000000O] |
| 03391172 | USD[0.0646701958125000O] |
| 03391173 | TRX[1.000000000000000],USD[0.062924241750000O] |
| 03391179 | LTC[0.009000000000000],NFT (348615744039154922)[1],NFT (364798375677616317)[1],NFT (402718382177218591)[1],USD[0.000000067100000],USDT[0.0099991770000000O] |
| 03391181 | USD[0.000000053303840] |
| 03391182 | USD[0.000000036888460] |
| 03391184 | ATLAS[0.000000011291900],BOBA[96.312235200000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03391185 | ETH[0.000000008510855],LTC[0.0000000004206236],LUNA2[0.1255054769000000],LUNA2_LOCKED[0.2928461128000000],LUNC[27329.0818376000000000],USD[0.0000003227801624],USDT[0.0000000134834196] |
| 03391189 | USD[0.0083127392920880] |
| 03391192 | ATLAS[0.600000000000000] |
| 03391196 | USD[25.0000000000000000] |
| 03391197 | ETH[0.0436734167500000] |
| 03391201 | USD[0.0000000071986128] |
| 03391203 | TRX[0.00001000000000000],USD[0.0000000050000000],USDT[0.0094150300000000] |
| 03391209 | USD[0.0000000607103755],USDT[0.000000057923854] |
| 03391213 | USD[0.0000000075661304] |
| 03391214 | ATLAS[0.600000000000000] |
| 03391218 | BAO[1.0000000000000000],GALA[0.0000000639233384],USD[0.000052865087417] |
| 03391219 | LUNA2[0.0000022961890500],LUNA2_LOCKED[0.0000053577744500],LUNC[0.5000000000000000],USD[0.0000000034120848],USDT[0.0000835157500000] |
| 03391220 | BTC[0.0007426847845094],SOL[0.0000000094152800],USD[0.0001087568886796] |
| 03391228 | BNB[0.0016752500000000],BTC[0.0000000627170000] |
| 03391233 | AVAX[4.2991400000000000],BLT[711.4004823400000000],NFT [5523663682664772861][1],USD[0.0000000108251129],USDT[4.2549416900000000] |
| 03391234 | USD[0.0000000089050000] |
| 03391238 | ETH[1.1545455700000000],ETHW[1.1545455700000000],LUNA2[4.3048114660000000],LUNA2_LOCKED[10.0445600900000000],LUNC[937381.7600000000000000],USD[459.9454109147150000] |
| 03391240 | USD[0.0000000053010000] |
| 03391242 | USD[0.0000000901112000] |
| 03391245 | BTC[0.1098789506600000],DOT[29.1945329400000000],ETH[0.9258452203000000],ETHW[0.6938879779000000],EUR[0.0000000098243968],FTT[12.7976033400000000],LUNA2[0.0000152897134800],LUNA2_LOCKED[0.0000356759981100],LUNC[3.3293673000000000],USD[0.0000000182918996],USDT[1279.7567591485000000] |
| 03391248 | USD[0.0528773550750000] |
| 03391250 | BTC[0.0975093600000000],ETH[0.5727048900000000],ETHW[0.5727048900000000],EUR[0.0005719170123605] |
| 03391252 | ATLAS[0.600000000000000] |
| 03391263 | USD[0.0273728235625000] |
| 03391264 | USD[0.0000000085649800] |
| 03391272 | SOL[0.0000000100000000],USD[0.0000000089171862] |
| 03391273 | FTT[25.1949600000000000],USD[0.0000000162385029],USDT[2.5920000005000000] |
| 03391278 | ATLAS[22.2000000000000000] |
| 03391281 | USD[0.0335455731375000] |
| 03391282 | USD[0.0000000075130260] |
| 03391291 | BNB[0.0079863200000000],ETH[0.0060140000000000],ETHW[0.0060140262223890],USD[0.7414185690000000],USDT[0.2466146660000000] |
| 03391299 | AAVE[0.0046159038795366],BNB[0.0040347700000000],DOGE[5.1505019878843146],MATIC[1.0003884936702425],YFI[0.0002287433177930] |
| 03391300 | BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[2.0000000000000000],PRISM[61541.1577623500000000],SHIB[14358332.1671361500000000],UBXT[1.0000000000000000],USD[0.1464041669553705],USDT[1.3064213800000000] |
| 03391312 | ATLAS[0.600000000000000] |
| 03391313 | APT[0.0038495840000000],LUNA2[0.0001419220170000],LUNA2_LOCKED[0.0003311513730000],LUNC[30.9038180000000000],SOL[13.3370920000000000],USD[1.0939000000000000] |
| 03391322 | USD[0.0204154705896114],USDT[0.0009584236981168] |
| 03391323 | TRX[0.00001000000000000],USD[0.0508744431375000] |
| 03391324 | USD[0.0000000037344000] |
| 03391325 | USD[0.0000000047500000] |
| 03391331 | USD[0.0108517793000000] |
| 03391334 | USD[0.5800000000000000] |
| 03391335 | USD[0.1095001861394028],USDT[0.0000000098810822] |
| 03391337 | BNB[0.00000001112758100],BTC[0.0000000078962110],DOGE[0.0000000035794844],DOT[0.0000000059531492],LTC[0.0000000076186000],LUNC[0.0000000069355500],SOL[0.0000000030587219],TRX[0.0000000072809105],USDT[0.0000000046473898] |
| 03391340 | USD[0.0000001363453033],USDT[0.0000000085859060] |
| 03391341 | FTT[10.2988800000000000],NFT [5109985298586162279][1],USD[0.0017480054493287],USDT[0.6701049710545337] |
| 03391343 | USD[0.0075741528617084] |
| 03391345 | ETH[0.0269501997366500],ETHW[0.0269501987945766],XRP[0.0000000055504400] |
| 03391350 | USD[0.0000000080000000] |
| 03391353 | USD[0.0431239552500000] |
| 03391354 | USD[0.0294707629500000] |
| 03391355 | TRX[0.0000000455207285],USD[0.0057207867500000] |
| 03391367 | ATLAS[0.600000000000000] |
| 03391372 | USD[0.0000000043655146],USDT[0.0000000060000000] |
| 03391375 | TRX[0.9018440000000000],USD[0.1097255612000000] |
| 03391376 | SAND[2.9994300000000000],USD[3.6947568700000000],USDT[0.0000000057857710] |
| 03391377 | USD[0.0062016205312626] |
| 03391378 | BTC[0.0000200000000000],GOG[65002.9978000000000000],MBS[30004.9978000000000000],POLIS[11091.0813400000000000],USD[2.1023000023889650],USDT[0.0000000087916849] |
| 03391380 | USD[0.0000000100804969] |
| 03391386 | FTT[5.3000000000000000],USD[0.1438090146878746] |
| 03391389 | USD[0.0000000013694036] |
| 03391390 | ATLAS[0.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03391391 | USD[0.0000000074676580] |
| 03391396 | GOG[0.0000000097800000],MATIC[0.0000000029255350],USD[0.0000000069930537],XRP[0.0000000086140000] |
| 03391398 | USDT[0.0000000072000000] |
| 03391406 | USD[0.0000000031197652] |
| 03391407 | SAND[8.817748140000000],SOL[0.009992000000000],TRX[0.721800000000000],USD[0.549723888235374],USDT[0.3557915462500000] |
| 03391409 | FTT[707.697843970000000],TRX[100.000000000000000],USD[1.528374492730500],USDT[1.079474906910000] |
| 03391413 | USD[0.0232456682200000],USDT[0.0099141390000000] |
| 03391414 | SAND[2.000000000000000],USD[0.571913692500000] |
| 03391415 | USD[0.0000000025000000] |
| 03391419 | USD[0.0000000053036361] |
| 03391421 | USD[0.000000072285910] |
| 03391422 | SAND[3.999240000000000],USD[2.2906013300000000] |
| 03391427 | USD[0.000000030214012] |
| 03391429 | ETH[6.491055320000000],ETHW[46.265769873000000],TONCOIN[786.980000000000000] |
| 03391433 | USD[0.0000000021569514] |
| 03391435 | LTC[0.0000000010000000],USDT[0.0000000012506389] |
| 03391437 | USD[0.0000000050000000] |
| 03391443 | SRM[0.751721270000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000086759928] |
| 03391445 | USD[0.0209957519750000] |
| 03391453 | USD[0.0000000034225090] |
| 03391455 | ETH[0.000767440000000],ETHW[0.4537674400000000],LUNA2[0.004115367787000],LUNA2_LOCKED[0.0096025248360000],LUNC[896.130000000000000],USD[3234.2835248347175000] |
| 03391459 | USD[0.0000000054835810] |
| 03391460 | APE[3.533782600000000],BTC[0.0000000070000000],ETH[0.003754970000000],ETHW[0.0000000090000000],FTM[0.014320000000000],FTT[0.075281500000000],GALA[69.823220000000000],IMX[1332.760060000000000],LUNA2[0.000000323335106],LUNA2_LOCKED[0.000000754448580],LUNC[0.007040690000000],MANA[4.6823000000000000],MATIC[0.000776000000000],USD[2.391169064327564],USDT[3786.5982896023985995] |
| 03391462 | TRX[0.009250430000000],USD[0.335427990052158] |
| 03391464 | FTT[750.000000000000000],NFT[3758194956714564931][1],NFT[4632223594617468831[1],NFT[530509810659114929][1],SRM[4.625125590000000],SRM_LOCKED[67.614874410000000],USD[0.000000050000000] |
| 03391466 | TONCOIN[0.020000000000000000],USD[0.0369759065000000] |
| 03391467 | USD[0.0377369790000000] |
| 03391472 | BTC[0.565412010000000],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[7000.000207968969997],USDT[63000.000000000000000] |
| 03391474 | USD[0.0035358256000000] |
| 03391476 | LTC[0.003175450000000],MOB[0.497500000000000],TRX[1.222931172896748],USD[0.000000164235400],USDT[1.7383310571499689] |
| 03391477 | SAND[10.000000000000000],USD[0.7012823453000000] |
| 03391478 | USD[0.0419999892875000] |
| 03391479 | SAND[1.000000000000000],USD[0.1311643760000000] |
| 03391480 | TRX[0.837765941902712],USD[0.0010917965000000] |
| 03391483 | TRX[0.785421060000000],USD[0.000000016025854] |
| 03391485 | USD[0.0422693280000000] |
| 03391487 | USD[0.0093578885894320] |
| 03391493 | EUR[0.0000000016989756],TRX[1.000000000000000],USDT[18.4607621200000000] |
| 03391494 | TRX[0.000000098181250],USD[0.0000000075539295] |
| 03391500 | USD[0.0000000040000000] |
| 03391503 | BAO[1.000000000000000],BNB[0.0000000100000000],NFT[393769303271910579][1],NFT[429852506675298337][1],NFT[562848067182413506][1],TRX[0.0015540000000000],USD[0.0020910862565470],USDT[0.0000000095271960] |
| 03391504 | USD[0.0026099255000000] |
| 03391507 | ETH[0.000014570000000],ETHW[0.0000145700000000],FTT[356.734995650000000],NFT[301895053314893574][1],NFT[302414238423240972][1],NFT[313833477986313443][1],NFT[324842975536836853][1],NFT[330824252509129510][1],NFT[340876738048477254][1],NFT[360646973958628255][1],NFT[377215286531768754][1],NFT[389341137730317475][1],NFT[398662010906512313][1],NFT[410106150639836117][1],NFT[476457291858578978][1],NFT[479866077294315457][1],NFT[482142702517312011][1],NFT[487216559454812659][1],NFT[491548963002256930][1],NFT[574609654139131596][1],USD[2.881598446223440],USDC[200.000000000000000] |
| 03391510 | USD[0.0256817882500000] |
| 03391511 | TRX[0.0000000075189350],USD[0.0000000058374850] |
| 03391515 | USD[8.0285998900000000] |
| 03391520 | FTT[0.000000011920720],TRX[0.000000085509990],USD[0.0000000983387219],USDT[0.0000000036737461] |
| 03391521 | USD[0.0160912013000000] |
| 03391522 | USD[0.0065154578350000],USDT[0.0143105128000000] |
| 03391527 | USD[0.0000013833683625] |
| 03391531 | USDT[0.483396810000000] |
| 03391533 | USD[30.0000000000000000] |
| 03391536 | USD[0.0000000045000000] |
| 03391541 | USD[30.0000000000000000] |
| 03391543 | TRX[0.0000010000000000],USD[0.0018604481225000] |
| 03391545 | TRX[0.0000000032380000],USD[0.0000000016187672] |
| 03391550 | USD[0.0008967550000000] |
| 03391552 | USD[0.0045230940666856] |
| 03391556 | BTC[0.024366590000000],ETH[0.401000000000000],ETHW[0.4010000000000000],EUR[352.433574970294388],STG[57.000000000000000],USD[0.6712751700000000] |
| 03391560 | TONCOIN[0.020000000000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03391562 | USD[0.0000001525239993],USDT[0.0000000071402443] |
| 03391564 | XRP[11.5436151000000000] |
| 03391567 | USD[0.0576926407500000] |
| 03391569 | SRM[5.4886425100000000],SRM_LOCKED[37.8313574900000000],USD[0.0044826705025000] |
| 03391575 | USD[0.0000000015000000] |
| 03391578 | ETH[0.4421957600000000],ETHW[0.4420099200000000] |
| 03391597 | USD[0.0000000047613372] |
| 03391600 | AUD[0.0000000075260771],AVAX[0.0000000100000000],BNT[250.5919883300000000],CEL[0.0000000061869250],SHIB[10796403.8060192600984562],UNI[0.0000000021549450],USD[0.0000000069808808],USDT[0.0000000086881970] |
| 03391601 | AUD[0.0000012056612080],SOL[0.0091143500000000],TRX[10520.0310240000000000],USD[0.0000000103670592],USDT[0.0551551613175385] |
| 03391613 | USD[0.0000000005489952] |
| 03391623 | USD[0.0000000070000000] |
| 03391624 | LOOKS[0.0000000003950000],USD[1.6618201700000000],USDT[0.0000000054886657] |
| 03391629 | USD[0.0000031483185877] |
| 03391630 | NFT [490235126181140821][1],USD[0.0029662515000000],USDT[0.0050792470000000] |
| 03391633 | USD[0.0000000040000000] |
| 03391643 | AVAX[0.0000000053130997],BNB[0.0000000074952850],FTT[0.0000000030651244],SAND[0.0000000015526432],USD[0.0000000057580828] |
| 03391644 | FTT[150.0000000000000000],NFT [393014771657299424][1],NFT [446576201967041948][1],NFT [457791199683954959][1],NFT [518488357662910355][1],NFT [527450454760950176][1],SRM[3.1710461100000000],SRM_LOCKED[24.3089538900000000] |
| 03391651 | BCH[0.0097750400000000],BNB[0.1697872000000000],ETH[0.0449532600000000],ETHW[0.0449532600000000],FTT[0.0996390000000000],LINK[1.0954210000000000],LTC[0.8985826000000000],USD[43.5942037719950000],XRP[118.8054400000000000] |
| 03391652 | ETH[0.1220372500000000],ETHW[0.1220372500000000],USD[5.0100052857030062] |
| 03391654 | SOL[0.0007848100000000],UNI[0.0311641200000000],USD[0.0774279728862500] |
| 03391659 | KIN[0.0000001000000000],SHIB[0.0000000049550000],USD[0.0000593671466360] |
| 03391663 | TRX[0.0000000052096800],USD[0.0658038397500000] |
| 03391665 | USD[0.0000000007975214] |
| 03391666 | BNB[0.0017544300000000],ETH[0.0003013700000000],ETHW[0.0003013700000000],USD[0.0686369709664232],USD[0.4615935713061974] |
| 03391670 | USD[0.5316621060000000] |
| 03391675 | USD[0.0027469382000000] |
| 03391676 | FTT[0.0680999976738904],NFT [312422672429983127][1],NFT [464764625183224832][1],NFT [530489577609038230][1],USD[-0.0332390550580078],USDT[0.0000000093000000] |
| 03391678 | AVAX[0.0000000074540000],TRX[0.0000000079335616],USD[0.0000002777854166],USDT[0.0000103437741576] |
| 03391688 | USD[0.0000000050000000] |
| 03391693 | USD[19.5971240770654540] |
| 03391699 | USD[0.0000000350000000] |
| 03391700 | FTT[0.0104598885853178],USD[0.0717683368200000],USDT[0.0000000053750000] |
| 03391706 | BTC[0.0000009800000000],USD[0.0004144371585932] |
| 03391708 | FTM[102.0000000000000000],USD[0.0513443359309562] |
| 03391718 | USD[0.0000000065608000] |
| 03391726 | USD[0.0000000050000000] |
| 03391728 | BNB[0.0000000100000000],TRX[0.0045420096072032],USD[0.0003021562059084],USDT[0.0000000024788458] |
| 03391734 | SAND[0.0000000045106952],TRX[0.0000000024510668],USD[0.0000000032656826] |
| 03391736 | TONCOIN[8.3000000000000000] |
| 03391739 | TRX[228.0000000000000000],USD[0.5375927080000000] |
| 03391740 | USD[0.0000008968610040] |
| 03391744 | APE[2.0000000000000000],ETH[0.0008645900000000],ETHW[0.0008645900000000],EUR[0.0075271187747944],KIN[5140.4127058800000000],RAY[15.6488993100000000],SHIB[242483.0261881600000000],SOS[312500.0000000000000000] |
| 03391745 | AXS[0.0000000045000000],BNB[0.0000000089689620],DOGE[0.0000000100000000],ETH[0.0106422500000000],LOOKS[0.0000000100000000],SOL[0.0000000094984655],USD[13182.9677480772826422],USDT[0.0000000084474016] |
| 03391749 | AVAX[1.5000000000000000],BTC[0.0030994420000000],SHIB[2987.5812969900000000],USD[29.9364242700000528],USDT[-6.4696750542483478] |
| 03391751 | MATIC[0.0000000097000000],TRX[0.0022070000000000],USD[0.0611300257219131],USDT[0.0000000011658580] |
| 03391754 | USDT[50.0176357362500000] |
| 03391757 | BAO[1.0000000000000000],USDT[0.0000097286433696] |
| 03391771 | USD[0.0000000030629237],USDT[0.0000000083235905] |
| 03391773 | USD[0.0000000000192235] |
| 03391776 | SAND[0.0000000043151500],TRX[0.0000000001609728],USD[0.0000000101630496] |
| 03391777 | XRP[0.0000000015000000] |
| 03391782 | USD[0.0085362800000000],USDT[0.0000000081796536] |
| 03391787 | BNB[0.0074494709456835],NFT [506731750947859804][1],NFT [531048695807165982][1],NFT [550046016461176127][1],NFT [550106136380283642][1],NFT [563891532630778962][1],SOL[0.0000000070955118],TRX[0.0007770000000000],USD[0.0079130755850000],USDT[3.4220849581250000] |
| 03391792 | USD[0.0000000089117840],USDT[0.0000000029943344] |
| 03391801 | SAND[0.0000000144900000],USD[0.0492341597308068] |
| 03391804 | USD[0.0020237658000000] |
| 03391806 | USD[0.0020337626099320] |
| 03391808 | TONCOIN[1093.0705498049587680],USD[0.0000131471927760],USDT[0.0000000079102320] |
| 03391811 | FTT[8.5000000000000000],USD[0.0258264898710286] |
| 03391812 | SAND[0.0000000055237640],USD[0.0000000056122020] |
| 03391814 | LTC[0.0348440700000000],TONCOIN[0.0900000000000000],USD[0.0366345864000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03391818 | SAND[0.99981000000000000],USD[0.3813117851250000] |
| 03391822 | GALA[27.1242079300000000],USDT[0.0000000009003252] |
| 03391823 | USD[0.0000000042367232] |
| 03391825 | USD[0.0000000040000000] |
| 03391833 | USD[0.0112656466787267] |
| 03391840 | USD[0.0000000098047796] |
| 03391841 | USD[0.0000000018120000] |
| 03391844 | TRX[0.0007890000000000],USD[0.0001948574463972],USDT[1.0934983527632131] |
| 03391846 | USD[0.0000000082715140] |
| 03391847 | TRX[0.0000000059189658],USD[0.2581573853019818] |
| 03391848 | BNB[0.0000000022160000],BTC[0.0003003691916135],ETH[0.0000000075629100],SOL[0.0000000041322900],TRX[0.0001900000000000],USD[0.0032171179610607],USDT[47.1201572710945049] |
| 03391850 | USDT[0.0000000050000000] |
| 03391853 | ALGO[1.9996000000000000],DOT[0.5998800000000000],ETH[0.0300000400000000],ETHW[0.0300000366054290],FTM[6.9986000000000000],FTT[0.1999600000000000],SHIB[599880.0000000000000000],USD[0.7402822222252000],USDT[2.3003847000000000] |
| 03391854 | USD[0.0451794292875000] |
| 03391856 | TRX[0.8151520000000000],USD[0.0000000071350000],USDT[0.0085088458250000] |
| 03391859 | FTT[0.0000007200000000],LUNA2[0.0068212979210000],LUNA2_LOCKED[0.0159163618100000],TRX[0.0001170000000000],USD[334.5613096753655838],USDT[1959.8635672525049931],USTC[0.9655876925000000] |
| 03391860 | USD[0.0000000402240092],USDT[0.0000000061886932] |
| 03391861 | USD[0.0000000005000000] |
| 03391865 | TRX[0.5921280000000000],USD[0.0000000030625000] |
| 03391868 | TRY[0.0000000366347880],USD[0.0000000963898936],USDT[0.0000000082096424] |
| 03391869 | USD[0.0002272183615981] |
| 03391874 | SOL[0.0000137900000000],TRX[0.0000180000000000],USD[0.0601331941750000] |
| 03391883 | USD[0.0134433586000000] |
| 03391884 | USD[0.0000000005000000] |
| 03391886 | USD[0.0000000121612160],USDT[0.0000000055651982] |
| 03391888 | USD[0.0000000061941168] |
| 03391889 | ALGO[0.3948000000000000],USD[0.0000000101021100] |
| 03391902 | USD[0.0000000051570836] |
| 03391904 | USD[0.0000000095000000] |
| 03391910 | USD[15.2272709281164420] |
| 03391914 | USD[0.0000000050000000] |
| 03391919 | MATIC[99.9810000000000000],USD[974.6658437425000000] |
| 03391920 | USD[0.0016322556840180] |
| 03391922 | TRX[0.0003500120000000],USD[0.0000002786933476],USDT[0.0000000064147918] |
| 03391925 | BTC[0.0026312200000000],USD[0.0204111447414512] |
| 03391926 | BTC[0.0000000020000000],EUR[3.0058000000000000],SOL[0.0000000007340000],USD[0.6849563382930000] |
| 03391929 | TONCOIN[0.0600000000000000],USD[0.0000000039746017],USDT[0.0000000020502002] |
| 03391932 | USD[0.0195703400000000] |
| 03391936 | USD[0.0059832300000000] |
| 03391939 | USD[0.0418732249500000] |
| 03391941 | TRX[0.0000000003745920],USD[0.0096896792155562] |
| 03391944 | USD[0.0034499984000000] |
| 03391947 | USD[0.0000000005000000] |
| 03391948 | NFT[315778351833777301][1],NFT[332492628307769424][1],NFT[393516963498863669][1],PSY[5000.0000000000000000],SRM[4.3045509200000000],SRM_LOCKED[32.0554490800000000],USD[0.0000000088750000] |
| 03391952 | CRO[0.0000000086055925],DOGE[0.1102760500000000],EUR[0.0002772379235650],USD[0.0562769926017615] |
| 03391955 | NFT[380988811297174974][1],NFT[433178110205866240][1],NFT[517649390908097975][1],SOL[0.0095602900000000],USD[0.0025628804628049],USDT[0.0020098797122624] |
| 03391957 | FTT[0.0000000010911916],SRM[0.6097185000000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000088574747] |
| 03391961 | USD[0.0015113440860335],USDT[0.0000000067135296] |
| 03391964 | SAND[10.0000000000000000],USD[0.0000000067322020] |
| 03391974 | CONV[1.7720000000000000],PRISM[229844.0220000000000000],TRX[0.5074980000000000],USD[0.0000000025000000] |
| 03391976 | SAND[0.0000003300000000],TRX[0.0000000030940800],USD[0.0105412870547931] |
| 03391978 | NFT[559745480703834025][1],USDT[0.0000000030043200] |
| 03391979 | BTC[0.0000003881 4000],SHIB[236.7522819800000000],TRX[0.0000000088253229],USD[0.0000000096251530] |
| 03391981 | ETH[0.0000000000207200] |
| 03391982 | BNB[0.0017010986806405],LUNA2[0.0000000422985577],LUNA2_LOCKED[0.0000009869663661],LUNC[0.0092106000000000],SAND[7.2953712100000000],TRX[0.0001000000000000],USD[0.0000000125743416],USDT[37.1910089135124021] |
| 03391984 | BTC[0.0000000004096000],ETH[0.0000000036886448],REAL[0.0000000051888356],SOL[0.0000000009360470],USDT[0.0000000015132640] |
| 03391985 | ETH[0.0000000067827100],USD[0.5378847090000000],USDT[0.0003307417814096] |
| 03391986 | USD[0.3500000000000000] |
| 03391987 | BNB[0.0000000044000000],BTC[0.0000000003000000],USD[0.0000000053977946],USDT[0.0000000139412655] |
| 03391989 | BTC[0.1712615583030806],USD[0.0105331232109836] |
| 03391991 | TRX[6.6008370000000000],USD[0.0000000040625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03391992 | USD[0.5456238389000000000],USDT[0.0047520000000000] |
| 03391994 | USD[0.0000000060100841] |
| 03391997 | BTC[0.0000000057319248],FTT[25.0000000024559500],LUNA2[8.2953112110000000],LUNA2_LOCKED[19.3557261600000000],LUNC[1000000.4809803000000000],NFT [389465760640861219][1],NFT [397913628315765095][1],ORCA[0.0000000064955200],PRISM[0.0000000086065000],SOL[0.0000000053983141],USD[424.2855573357982950000000000] |
| 03392012 | USD[0.0509176111250000] |
| 03392016 | USD[0.0000000080000000] |
| 03392019 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03392021 | USD[0.0092525766600000] |
| 03392029 | FTT[0.0651367800000000],USD[-0.0058153403709293],USDT[0.0000000069628024] |
| 03392031 | USD[0.0341784142500000] |
| 03392033 | USD[0.0026548900000000] |
| 03392034 | USD[0.0000000012047148],USDT[0.0000000052593784] |
| 03392036 | USD[1.9360125601316389],USDT[0.0000000008352195] |
| 03392038 | FTT[0.0000000004162800],SAND[0.0000000547712911],TRX[0.0038870013864970],USD[0.0000001010700040],USDT[0.0000000017006755] |
| 03392044 | ETH[0.6239164750000000],ETHW[0.6239164750000000],FTT[150.3981000000000000],USD[0.0000004000000000],USDT[5.4943000000000000],XRP[0.0251940000000000] |
| 03392048 | USD[0.0338598617750000] |
| 03392050 | EUR[400.0000000000000000] |
| 03392051 | ETH[0.5370000000000000],ETHW[0.5370000000000000],USDT[0.5508006145000000] |
| 03392060 | USD[0.0076544938100000],USDT[0.0349561868250000] |
| 03392074 | USD[0.0000000005920000] |
| 03392077 | USD[0.0006043466584200] |
| 03392080 | BTC[0.0000000057958780],CREAM[0.0000000026905456],DOGE[0.0000000402600000],KNC[5.1000000000000000],LOOKS[0.0001020600000000],USD[1.0947957420578430],USDT[0.0471087630532816] |
| 03392087 | ETH[0.0008000000000000],ETHW[1.2478000000000000],USD[3704.9880148700000000] |
| 03392099 | FTT[0.0934066900000000],PSY[750.0000000000000000],SRM[1.7435281000000000],SRM_LOCKED[10.5089557000000000],USD[0.1943500447283654],USDT[0.0078368843402245] |
| 03392101 | USD[-0.0016708772547972],USDT[0.2795030500000000] |
| 03392103 | PRISM[7.0249000000000000],TRX[0.0000000086584325],USD[0.0000565116649498],USDT[0.0096130767500000],XRP[0.0072519500000000] |
| 03392106 | EUR[0.0000677263745166],SAND[11.9996200000000000],USD[2.1273968000000000] |
| 03392112 | USD[0.0058553095125000] |
| 03392113 | SAND[0.0094000000000000],USD[0.0000000059000000] |
| 03392119 | USD[0.0536682843000000] |
| 03392120 | USD[0.0325298170000000] |
| 03392121 | USD[0.0233301613750000] |
| 03392125 | USD[0.0000000036510230] |
| 03392126 | DENT[1.0000000000000000],ETH[0.0000025100000000],ETHW[0.0000025100000000],EUR[0.0027580445511808],NFT [302080726976096319][1],USDT[0.0000000087453520] |
| 03392127 | USD[0.0000000078988000] |
| 03392128 | USD[0.0582814860750000] |
| 03392129 | SRM[0.7431908100000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000056488428] |
| 03392132 | ETH[0.9444263900000000],ETHW[0.9440298500000000],KIN[1.0000000000000000],USDT[6.4241189926734308] |
| 03392133 | USD[0.0000000055000000] |
| 03392135 | USD[0.0076969406625000] |
| 03392137 | USD[0.0000000104311236] |
| 03392141 | BNB[0.1000000000000000],MATIC[20.0000000000000000],USD[111.4555504260000000] |
| 03392142 | USD[0.0290007998919000] |
| 03392156 | NFT [376008231269344399][1],NFT [436616114336449040][1],NFT [490753183256862624][1],USD[0.0305872550150000] |
| 03392161 | USD[0.0096983813334066] |
| 03392162 | AVAX[0.0000000090123847],BTC[0.0000000038738500],EUR[0.0000000032017725],FTT[0.0000354819491400],LUNA2[0.0000142363721100],LUNA2_LOCKED[0.0000332182015900],USD[0.0000000174213378],USDC[249.8729307400000000],USDT[0.0000000158960965] |
| 03392175 | USD[0.0353660893625000] |
| 03392177 | USD[0.0488118641750566] |
| 03392178 | AKRO[1678.2682657200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000785427385884],GALA[0.0002390800000000],GRT[0.0001444500000000],REN[0.0001795400000000],SOL[0.3848867571840719],USD[0.0005556319471609],XRP[43.1605272100000000] |
| 03392184 | USD[0.0000000023905299],USDT[0.0000000096650358] |
| 03392187 | USD[25.0000000000000000] |
| 03392194 | EUR[0.0000000044159000],FTM[0.0000000073702200] |
| 03392196 | USD[0.0255413087750000] |
| 03392202 | USD[0.0000000035000000] |
| 03392204 | ETHW[0.3846661900000000],EUR[0.0085140280687393],SOL[1.2021071000000000],USD[0.4525046705793152] |
| 03392207 | USD[0.0000000042734882] |
| 03392212 | USD[30.0000000000000000] |
| 03392213 | USD[4.6163029127168954],USDT[0.0000000035631460] |
| 03392218 | BNB[0.0010000000000000],SAND[0.9998100000000000],USD[0.2029969701000000] |
| 03392219 | USD[0.0000000050000000] |
| 03392222 | ALTBEAR[831.4000000000000000],MATICBULL[0.9944000000000000],USD[0.0023632596745880] |
| 03392225 | ETHW[0.0279974000000000],USD[37.4704963731982700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03392227 | USD[0.0000000286489835],USDT[0.000000010059173] |
| 03392228 | USD[0.0194502810000000] |
| 03392229 | USD[0.0001318131250496] |
| 03392235 | BTC[0.0000613800000000],USDT[0.0001993731223985] |
| 03392242 | USD[0.0153047811768400] |
| 03392252 | SOL[0.0675417800000000],USD[174.9649661496498703],USDT[14.6211773244204358] |
| 03392253 | SAND[1.7046640900000000],TRX[0.1000000000000000],USD[0.0000000269880937] |
| 03392259 | USD[0.0000000058075811] |
| 03392263 | USD[19.0621425803622412] |
| 03392269 | BTC[0.0049990500000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],EUR[0.0000000060334096],USDT[1.7151627200000000] |
| 03392271 | BAO[4.0000000000000000],EUR[0.0009139189452617],HNT[0.0000000044942040],RSR[1.0000000000000000],SOL[0.8198289896210440],USDT[0.0000000111623645] |
| 03392272 | BAO[1.0000000000000000],EUR[0.0000001404050560],FTT[0.0000225900000000] |
| 03392274 | USD[0.0001784788219609] |
| 03392275 | EUR[0.6883690687453480],FTT[0.0090031000000000],USD[1.5476284078214399] |
| 03392276 | USD[0.0168137314000000] |
| 03392280 | USD[1505.8646147396689012],USDT[0.0000000047036196] |
| 03392281 | LUNA2[0.2021977235000000],LUNA2_LOCKED[0.4717946882000000],USD[0.0000000257892850],USDT[0.0013607513415276] |
| 03392284 | USD[0.0000000018873599] |
| 03392285 | TONCOIN[0.0300000000000000],TRX[0.3000160000000000],USD[0.0000000083611600],USDT[0.0000000011043588] |
| 03392295 | USD[0.0483827760767534] |
| 03392296 | BTC[0.0000000092120350],ETH[0.0002127947145404],ETHW[0.0002127978842540],LOOKS[4.0000000000000000],USD[0.0008398687210545] |
| 03392297 | BAO[1.0000000000000000],ETH[0.0139868650000000],ETHW[0.0139868650000000],FTT[45.5135638800000000],NFT [28828706445477972B](1),NFT [39721155927850358A](1),NFT [45083244840825726O](1),SOL[0.0800000000000000],TONCOIN[0.0147520000000000],USD[-6.4282048797667890],USDT[0.996180877305134],USTC[-0.0000000004830996] |
| 03392298 | USD[0.0000000041717719] |
| 03392299 | BTC[0.0000960670000000],USD[975.6219850045125000],XRP[0.2164700000000000] |
| 03392300 | ETH[0.5354862473000000],ETHW[0.3695168411000000],EUR[101.3000000137899566],FTT[6.1988220000000000],LUNA2[0.0701350279600000],LUNA2_LOCKED[0.1636483986000000],LUNC[15272.0500000000000000],USD[0.0000042722074879],USDT[0.0000026694464167] |
| 03392303 | USD[0.0000001049274631],USDT[0.0000000853488646] |
| 03392304 | USD[0.0430603188725000],USDT[0.0063172066000000] |
| 03392314 | USD[0.1059310880000000] |
| 03392320 | USD[0.0000037507317920] |
| 03392335 | USD[0.0021286753988018],USDT[0.0000000080530117] |
| 03392337 | USDT[0.0000000057371366] |
| 03392346 | BUSD[587.8436139600000000],DAI[12.8137000000000000],ETH[1.9994337600000000],ETHW[0.4013983000000000],FTT[0.2000000000000000],LOOKS[20.0000000000000000],USDT[0.0049395850000000] |
| 03392347 | USD[0.0000000065000000] |
| 03392349 | SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],USD[0.0000000095000000] |
| 03392350 | TRX[0.0046020000000000],USD[0.0095197870461300] |
| 03392351 | USD[0.0100000000000000] |
| 03392353 | ALGO[0.9464530000000000],SOL[0.3285003100000000],TRX[0.0923800000000000],USD[-0.1651907233186128],USDT[0.0096233400000000] |
| 03392362 | LUNA2[1.6180812050000000],LUNA2_LOCKED[3.6417227110000000],LUNC[352514.3816551000000000],USD[0.0000032021380000] |
| 03392364 | USD[0.0000000025000000] |
| 03392366 | USD[0.0000270597950720] |
| 03392368 | AUD[0.0002936054220485],USD[0.7013480300000000] |
| 03392370 | TRX[0.0000010000000000],USD[0.0173762978557362] |
| 03392371 | KIN[0.0996728800000000],SUN[0.7676774000000000],USD[0.0052212350583314],USDT[0.0055889835630568] |
| 03392379 | USD[0.0000000025701696] |
| 03392386 | SAND[0.9977200000000000],TRX[0.3412010000000000],USD[0.3421148787250000] |
| 03392388 | USD[0.0000000064592553] |
| 03392390 | BNB[0.0000000025236856],USDT[0.0000000096799920] |
| 03392394 | USD[-0.6625096583000000],USDT[0.6900000000000000] |
| 03392399 | USD[0.0185789934000000] |
| 03392402 | USD[0.0468151586189100] |
| 03392403 | TRX[0.0000010000000000],USDT[1.7220543005000000] |
| 03392408 | BAO[3.0000000000000000],LTC[0.0000000076664700],USDT[0.0000149014841280] |
| 03392409 | TRX[0.0211577100000000],USD[0.0303552153124815] |
| 03392410 | EUR[26.1894832500000000],USD[0.0093999866890725] |
| 03392412 | USD[0.0444746317864158],USDT[0.0022325734967638] |
| 03392415 | BTC[6.7662736180577600],ETH[15.8704121480996337],ETHW[15.8021933555899737],FTT[25.0009657700000000],USD[993.7659479243606326],XRP[6166.9813750359898000] |
| 03392418 | USD[0.0000000094840000] |
| 03392420 | USD[0.0000000052297246] |
| 03392428 | USD[1.0247973275100000] |
| 03392444 | USD[0.0008471117684012] |
| 03392449 | TRX[0.7185810000000000],USD[0.0000000099133252] |

Schedule F-90: Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03392450 | SRM[1.24991183000000000],SRM _LOCKED[7.7086343500000000],USD[0.0000000081495558],USD[0.0000000031250000] |
| 03392451 | APT[0.29435164000000000],SAND[0.0000000071036900],TRX[0.0000180097164411],USD[0.0000000045952538],USDT[0.0000000445112900] |
| 03392454 | USD[0.0297138195000000] |
| 03392473 | SOL[0.0000000060457818] |
| 03392476 | NFT (3638726523173563133)[1],NFT (3965625562480091904)[1],NFT (4306759841176286725)[1],TRX[0.0028410000000000],USTC[0.0000000016000000] |
| 03392479 | ATLAS[1.4000000000000000] |
| 03392480 | AKRO[0.0034774200000000],AVAX[23.5811822020000000],BTC[0.0000000090900000],DMG[0.0000800000000000],ETH[0.0000000020000000],LTC[0.0000000024870000],SHIB[0.0000000065041676],SXP[0.0019471560057754],TRX[0.0027409312266176],USD[0.0000000070952437] |
| 03392482 | TRX[1.0000000000000000],USD[0.0145212427500000] |
| 03392485 | USD[0.0000000092232863],USDT[0.0000000001526140] |
| 03392486 | USD[0.0000000064550260],USDT[0.0000000074277210] |
| 03392493 | TRX[0.0000740000000000],USD[0.0000000143010470],USDT[0.0000000098341730] |
| 03392498 | BNB[0.0000000044943626],DOGE[0.0108600000000000],ETH[0.0000000100000000],LUNA2[0.0000067177176880],LUNA2 _LOCKED[0.0000156746746100],LUNC[1.4627971720000000],MATIC[0.0000000067037916],TRX[0.0000600000000000],USD[0.0000000537100060],USDT[0.0000000086116036],WAVES[0.0000000035641948] |
| 03392503 | SAND[2.0000000000000000],TRX[2.0000000000000000],USD[0.4134450280000000] |
| 03392504 | AUD[0.0000017400370836],SOL[0.0000000008241881] |
| 03392508 | NEAR[0.0278500000000000],TRX[0.0007800000000000],USDT[0.0750001026003531] |
| 03392509 | USD[0.0000000011019157] |
| 03392516 | TRX[0.0000007636116150],USD[0.0010013942881155] |
| 03392520 | USDT[100.0000000000000000] |
| 03392521 | USD[0.0000000090727105] |
| 03392525 | SRM[0.7517212700000000],SRM _LOCKED[7.7086343500000000],USDT[0.0000000097568592] |
| 03392526 | SAND[1.9998000000000000],TRX[0.0895600000000000],USD[0.7580659775000000] |
| 03392529 | LTC[31.9970740800000000] |
| 03392538 | USD[0.0472063057942000] |
| 03392542 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001390463171],USDT[0.0000000001485108] |
| 03392547 | APE[0.0000001091335700],ATOM[0.0000000549914707],AXSI[0.0000000752699900],BAO[0.0000001801162000],BNB[0.0000000044785848],BTC[0.0000001033336190],CEL[0.0000000419478000],DOGE[1.7264085984982386],DOT[0.0000001063809200],ENJ[0.0000000637105740],ETH[0.0000000991129122],EUR[0.0000000403980065],GMT[0.0000000414855810],IMAD[0.0000000000000000],JST[0.0000000375173120],LOOKS[0.0000000070614280],LTC[0.0000000680941940],LUNC[0.0000000004604247],MATH[0.0000002588534],MATIC[0.0000005556679780],RUNE[0.0000000007817960],SAND[0.0000000049834490],SOL[0.0000000007342328],TRX[0.0000001430724300],XRP[0.0000003059712150],YFI[0.0000000039681590] |
| 03392555 | NEXO[0.9864000000000000],USD[182.4290797300000000] |
| 03392557 | EUR[0.0000000046129056] |
| 03392560 | USD[0.0000000031274660] |
| 03392562 | TRX[0.1636425600000000],USD[0.0000000085369968] |
| 03392586 | SRM[5.7810734700000000],SRM _LOCKED[40.4189265300000000] |
| 03392585 | BTC[0.0000929599225910],USD[0.2140196587453985] |
| 03392587 | USDT[1.0000000000000000] |
| 03392594 | SAND[0.0082191400000000],USD[0.0013974946076800],USDT[0.0624390679564646] |
| 03392599 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[0.0007800000000000],USD[0.0000362104512310],USDT[0.0000090189051273] |
| 03392618 | USD[0.0000000070000000] |
| 03392620 | AVAX[0.0000000002400400],AXSI[0.2000000000000000],BAT[0.9868600000000000],BTC2[0.0272897945400000],CRO[9.9825400000000000],CRV[11.0000000000000000],ETH[0.1972243650000000],ETHW[0.0002243650000000],EUR[0.0000000040000000],FTT[3.1993700000000000],GALA[9.8604640000000000],GOG[28.9949360000000000],IMX[19.8000000000000000],LUNA2[6.0510761540000000],LUNA2 _LOCKED[14.1191776900000000],LUNC[0.0000000080000000],MANA[0.9934804000000000],SAND[0.9963340000000000],SOL[5.5800553363057870],SRM[35.5888897800000000],SRM _LOCKED[0.5106175800000000],USD[-236.2190120268544553],USDT[0.0000000072644578] |
| 03392621 | USD[0.0000000041459738],USDT[0.0000000002359360] |
| 03392631 | BTC[0.0000000056154000],LUNA2[12.4162310500000000],LUNA2 _LOCKED[28.9712057900000000],LUNC[0.0000001000000000],USD[-0.0000001938627625],USDT[0.0022820000000000] |
| 03392633 | USD[0.0000000051748875] |
| 03392635 | ATLAS[84890.9367114000000000],FTT[0.0000009000000000],POLIS[1206.2567495000000000],USD[0.0021543747901400] |
| 03392643 | TRX[0.1171207000000000],USD[0.0000000092616465] |
| 03392648 | LUNA2[0.0039359306000000],LUNA2 _LOCKED[0.0091838380068000],TRX[0.0007770000000000],USD[21.0245345646017984],USDT[1986.4213623969758365],USTC[0.0557150000000000] |
| 03392650 | USD[0.0000000055390680],USDT[0.0000000114786290] |
| 03392655 | BNB[0.0000000201734448],SAND[0.0000000003156048],SOL[0.0000001000000000],USD[0.0000000246849250] |
| 03392656 | BAT[1.0000000000000000],ETH[0.0000000064473918],ETHW[0.0000000064473918],NFT (2966715917573226622)[1],NFT (5706444951298746 0)[1],USD[0.0045911583279322],USDT[0.0000271692007926] |
| 03392658 | BNB[0.0000000061406653],TRX[0.0000000652192921],USD[0.0047444023156432] |
| 03392661 | AVAX[0.0000000002856150],BNB[0.0000001000000000],USD[0.0000000033732375],XRP[0.0000000027089300] |
| 03392664 | USD[0.0000000025190202] |
| 03392665 | USD[0.3513730150000000],USDT[0.0000000044411130] |
| 03392674 | USD[0.0000000081805441],USDT[0.0000000086799886] |
| 03392676 | USD[0.0000000073434280] |
| 03392679 | EUR[0.0000000015723756],USD[30.0011244741003259],USDT[-0.0005661464372281] |
| 03392681 | ETH[0.7098998100000000],ETHW[0.7098998090000000] |
| 03392693 | USD[0.0000001106181166],USDT[0.0000000049000000] |
| 03392696 | APE[6.0000000000000000],BEAR[173966.2440000000000000],DOT[13.1000000000000000],ETH[0.2807456800000000],EUR[0.0000000024519334],FTT[8.1000000000000000],MANA[95.0000000000000000],USD[0.0000000097164891],USDT[148.8609009777446936],XRP[372.0000000000000000] |
| 03392697 | AXS[1.1566821900000000],ETH[0.1209137200000000],ETHW[0.1209137200000000],MBS[97.0597865700000000],USD[0.0000021423630378] |
| 03392698 | USD[0.0000000034720000] |
| 03392699 | BAO[2.0000000000000000],BNB[0.0000000070732048],BTC[0.0000000019566900],ETH[0.7229707000000000],ETHW[0.0003176000000000],GBP[0.3923204477018446],KIN[1.0000000000000000],TRX[0.0005100000000000],USD[3583.9807351352541980],USDC[3997.2144861600000000],USDT[128.5800004418339464] |
| 03392702 | USD[0.0000000026914250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03392703 | LTC[0.0045034300000000],SAND[1.0000000000000000],USD[0.4831474972950000],USDT[0.0011189910000000] |
| 03392704 | USD[0.0000000058034160],USDT[0.0000000092670994] |
| 03392706 | USD[0.0000000074549731] |
| 03392710 | NFT (367448801935861453)[1],NFT (373448853627367707)[1],NFT (412996292080533483)[1],UBXT[1.0000000000000000],USD[0.0023156500000000],USDT[0.0182788871283768] |
| 03392711 | USD[25.0000000000000000] |
| 03392713 | ALGO[0.2165817900000000],BTC[0.0000291600000000],TRX[0.6517630000000000],USD[0.0000000095924032],USDC[19.6169852500000000],USDT[0.0004114481912993] |
| 03392718 | USD[0.0000000006000000] |
| 03392721 | USD[0.0000773458716708] |
| 03392726 | USD[0.0000000009000000] |
| 03392729 | BNB[0.0000001000000000],SOL[0.0000000017846263],USD[0.0000000029411392] |
| 03392734 | MATIC[0.0000000021198189],TRX[0.0007780000000000],USD[0.1937587961380000],USDT[0.0086125300000000] |
| 03392736 | USD[0.0000000094493925] |
| 03392738 | USDT[0.0000000020000000] |
| 03392741 | TRX[99.1160820000000000] |
| 03392742 | TONCOIN[1.7654000000000000],USD[0.0000000020000000] |
| 03392743 | MATIC[0.0000000800000000],TRX[0.0000000650003940],USD[0.0068120934254952] |
| 03392748 | USD[0.0572149826300000] |
| 03392751 | AVAX[0.0000000067090000],ETH[0.0000000041537000],FTM[0.0000000075000000],NFT (514226843240047482)[1],SOL[0.0000000016344900],USD[0.0000000036834696],XRP[30.1513857800000000] |
| 03392754 | BAO[3.0000000000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USD[0.0000172476029060] |
| 03392755 | ATLAS[0.0000000019656600],USD[0.0000000080874377],XRP[0.0000000099603200] |
| 03392757 | USD[0.0041759473500000] |
| 03392762 | FTT[0.0000000024402800],SAND[0.0000000055228000],TRX[0.0000010000000000],USD[2.7326135302479381],USDT[0.0000000077739298],XRP[2.9984000000000000] |
| 03392771 | USDT[10.0000000000000000] |
| 03392778 | USD[0.0132659501750000] |
| 03392782 | USD[19.0621425805857078] |
| 03392783 | USD[25.0000000000000000] |
| 03392786 | TRX[0.0000010000000000],USDT[2.7075000000000000] |
| 03392788 | DENT[1.0000000000000000],USD[1.5161946216215428] |
| 03392790 | USD[0.1645773500000000] |
| 03392791 | USD[0.0351463119625000] |
| 03392797 | USD[0.0059100506250000],USDT[0.0000000080000000] |
| 03392799 | USD[0.0000000004483389] |
| 03392800 | USD[0.1833819435000000] |
| 03392809 | FTM[92.0000000000000000],USD[0.0883333820000000] |
| 03392811 | USD[0.0000000005000000] |
| 03392812 | USD[0.0000000083003129],USDT[0.0000000032739040] |
| 03392813 | AVAX[0.0000000007838000],SOL[0.0000000077402409],TRX[0.0007780091030000],USD[0.0009701200381309],USDT[0.0000001282678851] |
| 03392817 | BTC[0.0281000000000000],EUR[1.5704158050000000] |
| 03392819 | AVAX[0.0147776100000000],BNB[0.0000000661669323],ETH[0.0000000077810000],MATIC[1.2783552400000000],NFT (383909905983101311)[1],NFT (438385821316934939)[1],TRX[0.8381210000000000],USD[0.0000009983243482],USDT[1.8215962652780517] |
| 03392820 | BTC[0.0000000073205740],ETH[0.0000000130463662],FTT[0.0000000065148341],SRM[0.0060568300000000],SRM_LOCKED[0.0391682000000000],USD[0.0001651517399903] |
| 03392825 | FTT[0.0200000000000000],USDT[0.0000000035000000] |
| 03392828 | USD[25.0000000000000000] |
| 03392830 | USD[0.0000000027751784] |
| 03392833 | TRX[0.0000010000000000],USD[0.1821942098875000] |
| 03392834 | APE[0.0000000034726699],BTC[0.0429831014778380],CHF[14.2964636839493196],ETH[0.0002852788693386],ETHW[0.0002852788003922],LOOKS[0.0000000081971560],USD[3.9676415691358995],USDT[0.0000001129500322] |
| 03392842 | USD[0.0000000018285888] |
| 03392849 | AKRO[499.9177400000000000],ATLAS[500.0000000000000000],BAO[20000.0000000000000000],BTT[1999820.0000000000000000],CONV[2000.0000000000000000],DENT[2000.0000000000000000],DFL[1999.6400000000000000],DOGE[199.9892000000000000],KIN[99991.0000000000000000],SHIB[1999946.0000000000000000],SLP[500.0000000000000000],SOS[20000.0000000000000000],SPELL[1000.0000000000000000],USD[2.9159335759600000] |
| 03392851 | USD[0.0000000011038796],USDT[10252.3147417122284460] |
| 03392857 | BTC[0.0000011275580000],DOGE[0.9886100000000000],TRX[0.0414430000000000],USD[0.0382714622500000],USDT[0.0002606728500000] |
| 03392858 | USD[0.0004138730000000] |
| 03392863 | USD[0.0000062018516] |
| 03392864 | USD[0.0251928898000000] |
| 03392867 | AVAX[0.0000000009353895],BAO[3.0000000000000000],EUR[0.0000000038167871],KIN[6.0000000000000000],RSR[1.0000000000000000],SHIB[4033064.6741277139637434],SPELL[0.0000000073716920],SUSHI[0.0000000064392740],USDT[0.0000000059383298] |
| 03392874 | USD[0.1394739271000000] |
| 03392879 | USD[0.0000001000000000] |
| 03392880 | USD[0.0000000073935350] |
| 03392884 | USD[30.0000000000000000] |
| 03392885 | TONCOIN[0.0280000000000000],USD[0.0000000055000000] |
| 03392888 | USD[0.0200534390000000] |
| 03392895 | DOGE[0.0164350000000000],FTT[0.0787754900000000],SRM[0.8720994700000000],SRM_LOCKED[109.2079005300000000],SUN[100.0003168100000000],USD[3832.1196617872438712],USDT[0.0046629572687542] |
| 03392896 | USD[0.0000000024899469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03392900 | FTT[0.000000001072873],USD[-0.241956430958137?6],USDT[0.243159712578757?9] |
| 03392901 | USD[10.000000000000000] |
| 03392903 | BTC[0.029289424600000],ETH[0.400915416000000000],ETHW[0.400915416000000000],FTT[30.085588600000000000],LUNA2[1.563197145000000000],LUNA2_LOCKED[3.647460004000000000],LUNC[32.429944980000000000],RUNE[490.928717400000000000],SAND[14.937356000000000000],USD[0.000000001412206760],USDT[2.426318657334590?0] |
| 03392906 | SAND[1.033861760000000000],USD[-0.360111819750000?0],USDT[25.600000046060000489] |
| 03392908 | FTT[0.075870713475527?1],NFT [308797605557383281]{1},NFT [381300960044854269]{1},NFT [534321013215397133]{1},SRM[1.684879120000000000],SRM_LOCKED[16.133402000000000000],USD[25.708290373225000?0] |
| 03392910 | USD[0.000000009000000000] |
| 03392912 | ATLAS[0.000000002000000],BTC[0.000000003138497],DOT[0.000000000500000],ETH[0.000000010000000],FIDA[0.000000008000000],FTT[40.000000000440000],GALA[0.000000006931884?6],LUNA2[7.101174141000000],LUNC[1546295.620000000000000],PRISM[0.000000002000000],SAND[0.000000004422749?0],SOL[0.000000001224506?9],TLMI[0.000000006000000000],TRU[0.000000009000000000],TRX[0.000000008000000000],USD[116.365954732148675?2] |
| 03392919 | USD[0.000000079625202] |
| 03392922 | PRISM[54080.804700000000000],TRX[0.000001096330465],USD[0.373741592400000000],USDT[0.000000003005176] |
| 03392923 | TRX[0.000019000000000],USD[0.000000009633453?6],USDT[0.042606205250000?0] |
| 03392924 | FTT[151.226907322090487?1],GMT[1374.006320000000000],MANA[481.002405000000000000],OKB[40.100200500000000000],RAY[0.000000010000000],USD[0.000000264094885?5] |
| 03392931 | USD[0.000000013938125?9],USDT[0.000000023833380] |
| 03392932 | USD[0.055592535099900?0] |
| 03392937 | DENT[2.000000000000000],DFL[0.703243140000000000],EUR[0.245137561030189?2],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000195584634] |
| 03392941 | USD[0.000005000000000] |
| 03392944 | SAND[3.000000000000000],USD[2.841914447987010?0] |
| 03392945 | USD[0.007232955000000] |
| 03392950 | 1INCH[0.000905382652640?0],ALTBEAR[0.000000000874470?8],ALTBULL[0.000000006485055?0],ATOMBULL[0.000000001557632?2],AUD[-0.000020142523648?8],AVAX[0.000000009507574?7],BCHBULL[0.000000000500000],BEAR[0.000000028530610],BEARSHIT[0.000000006627495?5],BTC[0.000000006496842?7],BULL[0.000000005101866?0],CHR[0.000000021476558],COMPBEAR[0.000000078176312],DOGEBEAR2021[0.000000024670770],DOGEBULL[0.000000000685497?3],EOSBEAR[0.000000021632?2],FTX[0.000000005884053?9],ETHBULL[0.000000005840539],ETHHEDGE[0.000000002703000],ETHW[0.000000028836597?0],FTT[0.000002324667408],HTBEAR[0.000000006451530],KNC[0.000000042868515],KNCBEAR[0.000000083588049],KNCBULL[0.000000025616143],MATICBEAR2021[0.000000002240411?6],MATICBULL[0.000000001260464],RUNE[0.000000059855800],SOL[0.000000048418121],SXPHEDGE[0.000000026230621],TOMOBULL[0.000000048273440],USD[0.000000049642963],USDT[0.000000058083090],XRP[0.000000001405605],XTZBEAR[0.000000038225125],XTZBULL[0.000000000700931?08] |
| 03392952 | TONCOIN[0.000000000000000] |
| 03392954 | AVAX[0.000000006498100],EUR[0.000000007881170?2],FTT[0.994810080000000000],SOL[0.080944200000000000],USD[2.334810313560401?0],USDT[654.759871830000000?00] |
| 03392963 | SAND[10.000000000000000],USD[0.039014182112500?00] |
| 03392968 | USD[25.000000000000000] |
| 03392969 | TRX[0.000000006821414?4],USD[0.063666569912500?00] |
| 03392970 | USD[0.004104066019000?0] |
| 03392972 | USD[0.056909800000000] |
| 03392974 | BNB[0.000000008518354?0],SOL[0.006022500000000000],TRX[0.000280000000000],USD[0.359102582613758?3],USDT[0.000003521014544] |
| 03392976 | USD[0.000000080931685],USDT[0.000000007162521?0] |
| 03392978 | BTC[0.032096713000000],ETH[0.353985370000000],ETHW[0.076985370000000],EUR[0.000000000447131?37],USD[0.047408755172404?],USDT[0.395145659500000?00] |
| 03392986 | TONCOIN[7.999240000000000],USD[0.258868220000000000] |
| 03392990 | USD[0.064660988950000?00] |
| 03392994 | USD[0.000000087592923] |
| 03392995 | USD[0.002472650000000000] |
| 03392999 | USD[0.001530209919887?93],USDT[0.000000002464646?5] |
| 03393000 | PRISM[9.930000000000000?000],USD[0.321112339281653?0],USDT[0.069224950538559?2] |
| 03393003 | USD[0.000020657377244] |
| 03393006 | NFT [411868430263295166]{1},NFT [437462039885516245]{1},NFT [527235385132708214]{1},USD[0.000000003128874] |
| 03393008 | USD[0.000000006735647?2] |
| 03393010 | SAND[0.767544370000000?00],TRX[0.700000000000000],USD[0.046023655308077?2],USDT[0.00084103742362?84] |
| 03393015 | MATIC[0.000000007780400?0],TRX[0.000000037996972?],USD[0.000000032063474],USDT[0.000000019778838],XRP[0.000000162784000] |
| 03393019 | USD[0.000000117817332] |
| 03393021 | TONCOIN[0.048360000000000?000],USD[0.000000092500000] |
| 03393036 | COPE[0.099999372762466?0] |
| 03393038 | BULL[13.752192941800000?0],USDT[206.383557473650000?00] |
| 03393039 | USD[0.041114580850000?00] |
| 03393044 | BNB[0.080000000000000000],BTC[0.037482400000000000],ETHW[0.024746340000000?0],EUR[912.441431166330666?0],MATIC[3.151493343000000?000],USD[0.000000079506048],USDT[0.000000046816396] |
| 03393046 | BTC[0.000000005000000],SGD[67.112716410000000?00],USD[2264.800949990000000?000],USDT[0.000000010389678?7] |
| 03393047 | ALGO[0.412700000000000000],USD[0.000000012352110?0] |
| 03393049 | SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000?000] |
| 03393055 | USD[0.051608805550000?00] |
| 03393057 | BULL[0.869000000000000000],USD[0.040152304000000?0],USDT[30.010746437898961?6],ZECBULL[54600.000000000000000?0] |
| 03393061 | USD[0.275052483407175?8] |
| 03393062 | USD[0.007419107763875?0] |
| 03393064 | USD[0.000000050000000] |
| 03393065 | USDT[0.000000043347794?0],XRP[0.000000098365458] |
| 03393068 | BTC[0.005100000000000000],ETH[0.046000000000000000],ETHW[0.046000000000000000],EUR[1.984770727000000?000] |
| 03393074 | BTC[0.006297872000000000],SOL[3.910318410000000000],USD[3.028350818057985?6] |
| 03393077 | BNB[0.009500000000000000],BTC[0.000009204600000000],FTT[4.395071450000000?000],USDT[130.188432760740000?00] |
| 03393078 | BTC[0.222102170000000000],DOT[2.736059920000000000],ETH[0.000000096072320],EUR[0.000005902583091?5],LUNA2[0.700905165600000000],LUNA2_LOCKED[1.613179880000000000],LUNC[116.432047447336584?8],USD[20.276041719888186?],USDT[10.082806029965082?3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03393080 | TRX[0.09141100000000000],USDT[0.000000065000000] |
| 03393084 | TRX[0.00248200000000000],USD[847.79043954270219390000000000],USDT[19.8985056974492912] |
| 03393087 | USD[0.000000360673402 5] |
| 03393089 | SPELL[3500.000000000000000],USD[0.9205637500000000] |
| 03393090 | USDT[0.0018190234918644] |
| 03393093 | USD[0.0000031564546882] |
| 03393098 | USD[0.000000103697143],USDT[0.0000000045338930] |
| 03393099 | USD[0.0000000055993380] |
| 03393101 | AUD[0.805941218675803],BAO[2.00000000000000000],CRO[1006.68004023000000000],DENT[1.00000000000000000],DOT[18.22757106000000000],ETH[0.05791608000000000],ETHW[0.05722992000000000],FTM[161.76696799000000000],KIN[5.00000000000000000],LINK[18.78313956000000000],MATIC[193.35061334000000000],RSR[1.00000000000000000],SAND[96.53346597000000000] |
| 03393102 | 1INCH[0.00000000753368 94],BTC[0.00000000204494 45],DOT[0.00000000433824 54],ETH[0.000000000872445],GALA[0.000000079101614],GBP[0.000000007903231],MATIC[0.000000094227366],XRP[0.0952265022353694] |
| 03393104 | SAND[0.00000008800000 00],TRX[0.000016295008780],USD[0.0012242412721554] |
| 03393107 | ATLAS[0.00000004000000 00],USD[0.0000003252197710] |
| 03393110 | USD[0.0000000077758000],TRX[0.1618407326419402] |
| 03393114 | ETH[4.815987800000000 0],ETHW[4.8159878000000000],LUNA2[19.90668466000000000],LUNA2_LOCKED[46.44893087000000000],LUNC[64.12717200000000000],USD[6.95125516997 68408],USDT[0.0000000093973025] |
| 03393127 | BTC[0.00000027000000 00],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000005 9147492] |
| 03393128 | BTC[0.00000005000000 00],USD[0.0000000091 142640] |
| 03393130 | TRX[0.0000000344386 86],USD[0.0020010551682187] |
| 03393135 | USD[0.0000000073215154] |
| 03393137 | USD[0.000000015000000] |
| 03393140 | FTT[155.000000000000000],SAND[871.61865442000000000],USD[818.4778423840000000] |
| 03393145 | USD[0.0000000039837 92],USDT[0.000000014923018] |
| 03393147 | USD[0.40343952000000 00] |
| 03393148 | NFT [29999527485855563 6][1],NFT [356209496986061742][1],NFT [41865586026042997 3][1],NFT [553258865263070700][1],SRM[4.60212117000000000],SRM_LOCKED[64.63787883000000000],USD[0.000000050000000] |
| 03393151 | SAND[1.00000000000000000],TONCOIN[0.08355240000000000],USD[1.4485419676000000] |
| 03393152 | USD[0.0000000060000000] |
| 03393153 | SAND[1.00000000000000000],USD[0.1718556880000000] |
| 03393154 | ALGO[0.000000100000000],SOL[0.0000000 43792688] |
| 03393157 | USD[0.0000000050000000] |
| 03393158 | FTT[1.00000000000000000],SAND[11.99964000000000000],USD[0.0000000052662550],USDT[0.0000000063720736] |
| 03393159 | USD[0.0353677797500000] |
| 03393162 | USD[0.0000000072218940] |
| 03393165 | USD[0.0000009896727693] |
| 03393167 | USD[0.0156315244422559],USDT[0.0000000001221095] |
| 03393171 | USD[19.0621425842123273] |
| 03393172 | USD[25.00000000000000 00] |
| 03393175 | USD[0.0085832366000000] |
| 03393177 | USD[2.8347574300000000] |
| 03393178 | USD[0.0444448355000000] |
| 03393179 | BNB[0.38151834777 80000],ETH[0.000000000549274],ETHW[0.400768360549274],GENE[0.000000016000000],GMT[0.000000009000000],LUNA2[0.00019444 12888000],LUNA2_LOCKED[0.004536963404000],LUNC[42.34000000000000000],MATIC[0.000000082000000],NEAR[0.000000040000000],SAND[0.000000009000000],SOL[0.000000009733335],TRX[0.000000007357184],USD[0.00000008504367 2],USDT[0.000000033783835] |
| 03393197 | LUNA2[2.72439942200000000],LUNA2_LOCKED[6.35693198400000000],LUNC[593243.71000000000000000],USD[173.4381236897459300] |
| 03393199 | BNB[0.000000009368000 0],USD[0.0000033375267984] |
| 03393200 | NFT [331584772057804907][1],NFT [441359354351304983][1],NFT [573707000115969624][1],USD[0.0000000027500000] |
| 03393205 | USD[8.8768262040000000] |
| 03393207 | USD[0.0283544280432950] |
| 03393208 | USD[0.0000000050000000] |
| 03393210 | USD[0.0000000567955 26] |
| 03393212 | NFT [329825469916468476][1],NFT [486144378106746241][1],NFT [487054505756727470][1],USD[0.0000000005863040] |
| 03393217 | ETH[0.000805860000000 0],FTT[33.01696838000000000],TRX[0.000817000000000],USD[0.0000001486419 88],USDT[0.0000000086651811] |
| 03393227 | USD[0.0000000060000000] |
| 03393229 | USD[0.000000099970722],USDT[0.000000007820560] |
| 03393231 | BTC[0.00140000000000000],COMP[0.846365980000000],DOGE[0.959111030000000],DOT[0.013276970000000],ETH[0.110765472000000],ETHW[0.091643820000000],FTT[10.41238217000000000],GOOGL[0.240000000000000],LUNA2[2.70843864000000000],LUNA2_LOCKED[8.09572796000000000],LUNC[590059.14043577700000000],MTA[0.987154300000000],NFLX[0.219978041000000],NVDA[0.330000000000000],SAND[0.062478140000000],SOL[0.716799620000000],TSLA[0.120000000000000],USD[47.9964079375749783],USDT[36.2902209520337379] |
| 03393232 | DOGE[0.000795000000000],ETH[0.000023400000000],ETHW[0.000023400000000],FTT[25.09850677000000000],LUNA2[0.137713430000000],LUNC[31084.62052701000000000],NFT [492359283618540253][1],NFT [542828596587824199][1],SOL[0.006368960000000],TRX[0.000001990000000],USD[17.12468391328574 85],USDC[195.00000000000000000],USDT[0.000000019641 4727] |
| 03393239 | BTC[0.01105983800000 00],FTT[20.69429976370529 18],USD[176.8511565801000000] |
| 03393242 | ADABULL[14.42925792000000000],BCH[0.009981000000000],BCHBULL[193563.21600000000000000],BNBBULL[0.934822350000000],DOGEBULL[2.89944900000000000],DOT[0.000000770000000],EOSBULL[4359171.60000000000000000],ETCBULL[342.33494400000000000],ETHBULL[3.06541746000000000],LTCBULL[29.99430000000000000],LUNA2[0.00090131 5061000],LUNA2_LOCKED[0.002103069514 0000],LUNC[196.26334906000000000],MANA[0.000009670000000],OKBBULL[14.27728680000000000],THETABULL[242.65388700000000000],UNISWAPBULL[3.60931410000000000],USD[0.1651599241365979],USDT[0.4768288714269693],XRPBULL[254603.25200000000000000] |
| 03393249 | USD[0.0000000043084570] |
| 03393256 | SAND[1.38754603000000000],USD[0.0000045895631516] |
| 03393258 | USD[0.0425652301875000] |
| 03393261 | SRM[0.74763894000000000],SRM_LOCKED[3.71271668000000000],USDT[0.0000000071343634] |
| 03393262 | AKRO[1.00000000000000000],BTC[0.03231237636886330],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03393263 | AUD[1.9111944957140590] |
| 03393264 | DENT[22999.460000000000000],DOGE[0.000000020000000],EUR[0.000000039676605],SHIB[600000.000000000000000],USD[0.0000003256417385],USDT[0.0000000166069836],VETBULL[1175.7883200000000000],XRP[0.0021355700000000] |
| 03393270 | TRX[0.0000010000000000],USD[0.0000000017500000] |
| 03393278 | TRX[0.0000010000000000],USD[0.0000000087500000] |
| 03393281 | ATLAS[350.000000000000000000],USD[16.9728776912500000] |
| 03393283 | USD[0.0113339682000000] |
| 03393285 | USD[0.0549613095000000] |
| 03393287 | USDT[3.1752800000000000] |
| 03393290 | USD[0.0000000039734900] |
| 03393301 | USD[0.0100330856437600],USDT[0.0000000012440661] |
| 03393307 | ATLAS[449.9145000000000000],POLIS[0.2999430000000000],SOL[0.1000000000000000],USD[0.2059417600000000] |
| 03393317 | USD[0.0000005443153660],USDT[0.0000000092747245] |
| 03393322 | USD[0.0302080672500000],USDT[0.0323863905000000] |
| 03393323 | USD[0.0000000024910000] |
| 03393325 | SAND[1.000000000000000000],USD[0.4784994419950000],USDT[0.0000000041926826] |
| 03393326 | FTT[205.6692500000000000],STETH[0.0003519619986970],TRX[0.0000090000000000],USD[0.2792282108000000],USDT[0.9236184978750000] |
| 03393327 | GALFAN[8.9000000000000000],USD[0.0316349594100000] |
| 03393328 | BNB[0.0005999000000000],BTC[0.0000163808960000],BUSD[250.000000000000000],CRV[0.0462407100000000],ETH[0.1738703200000000],ETHW[0.1926544900000000],STETH[0.0000297526242173],USD[1000.7365985741199616000000000],USDC[1418.8649933500000000],USDT[0.0017090001245553] |
| 03393332 | USD[0.0092672304736928] |
| 03393336 | EUR[0.0000000068047177] |
| 03393338 | AXS[68.0000000077361676],EUR[0.0000001689967331],FTT[29.3360975000000000],SOL[52.7121638000000000],UNI[93.5982870163849700],USD[0.0000007315476732],USDT[0.0000000007694174],XRP[204.7457919468954800] |
| 03393343 | SAND[0.0000000200000000],TRX[0.0000000205313640],USD[0.0084019068264577] |
| 03393354 | SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000] |
| 03393355 | USD[0.0000000054210193] |
| 03393358 | USD[0.0000000026639210] |
| 03393361 | ADABULL[0.0000000009167490],BULL[0.0000000094069865],USD[-23.1569006140379785000000000],USDT[36.7891090831652252] |
| 03393368 | BTC[0.0020995800000000],USDT[2.5350000000000000] |
| 03393372 | SOL[0.0000000098369400],USDT[0.0000000003783293] |
| 03393380 | USD[0.0000000086836400] |
| 03393382 | ALGO[0.9998000000000000],ATOM[-0.0121708343683789],EUR[0.0000000039527829],FTT[0.0342489147435376],USD[1224.1536993900015566],USDT[12.8020930211274800] |
| 03393383 | USD[0.0000013494082893] |
| 03393384 | USD[0.0000000650016959],USDT[0.0000000075226280] |
| 03393389 | BTC[0.2245000000000000],DOGE[760.000000000000000],ETH[0.4940000000000000],ETHW[0.4940000000000000],SAND[1.000000000000000000],USD[89.9791372277579718] |
| 03393393 | USD[0.0000000084580283] |
| 03393396 | USD[0.0000134134408896] |
| 03393399 | SAND[1.000000000000000000],TRX[0.0000010000000000],USD[0.1701853762500000] |
| 03393402 | BAO[1.000000000000000000],DOGE[0.0000000049145632],KIN[1.000000000000000000],USD[0.0000339693704792] |
| 03393405 | SAND[0.0393799700000000],USD[0.0000000062315212] |
| 03393407 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000054182950] |
| 03393414 | BNB[0.0000000001535100],USD[0.0034796800000000] |
| 03393417 | USD[25.0000000000000000] |
| 03393420 | USD[-0.9492905488667615],USDT[1.4175124475000000] |
| 03393421 | USD[0.0019177300570804] |
| 03393429 | AKRO[3.000000000000000000],BAO[22.000000000000000000],BTC[0.1110574300000000],DENT[10.000000000000000000],DOT[0.0000056400000000],GBP[0.0001742496186906],HOLY[1.0469881500000000],KIN[48.000000000000000000],RSR[3.000000000000000000],SOL[0.0001357000000000],TRU[1.000000000000000000],TRX[5.000000000000000000],UBXT[5.000000000000000000],USDX[4.5103100643858602] |
| 03393430 | DOGE[25.000000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[24.9863330194045000] |
| 03393432 | USD[0.0000000072500000] |
| 03393433 | ETH[0.0293370600000000],MOB[439.8416557900000000],USD[6.0025094979630248] |
| 03393434 | ALGO[0.0000670000000000],BNB[0.0000000070689800],ETH[0.0000004933800500],LTC[0.0000000325720000],MATIC[0.0000000035787774],NFT [381880679010201504][1],NFT [511772568702443624][1],NFT [558281153593357719][1],SOL[0.0000000039922100],TRX[0.0072507244840001],USD[0.0090083144363238],USDT[0.0000000437184455] |
| 03393441 | EUR[0.0000003564948702],FTT[158.5617459105223662] |
| 03393449 | BTC[0.0000000043330000],PRISM[0.7540000000000000],USD[2.9642439490494720],XRP[0.5947030000000000] |
| 03393451 | MATIC[0.000000100000000],TONCOIN[0.5930870000000000],USD[0.6837831390964930],USDT[0.0000000033727000] |
| 03393457 | USD[49.3947955336220900] |
| 03393460 | SAND[2.000000000000000000],USD[0.1080645081987500] |
| 03393464 | ETH[0.0147023800000000],ETHW[0.0147023800000000],SOL[1.3449841500000000],USD[0.0000267470437206] |
| 03393467 | FTM[0.0000000062318373],USD[-0.0413199172083798],USDT[0.1107362762109668] |
| 03393468 | USD[0.0397023996250000] |
| 03393477 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000056665424] |
| 03393478 | GOG[109.000000000000000000],USD[0.7770886250000000] |
| 03393481 | LTC[0.0089663000000000],USD[0.0094809881963083],USDT[0.0000000048599909] |
| 03393483 | NFT [332320775020215351][1],NFT [381937227398345506][1],NFT [508865249597797589][1],USD[0.0000000093275515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03393484 | BTC[0.00000351400850000],DOGE[0.324765000000000000],ETH[0.000855050000000000],ETHW[0.00085504960064990],FTT[1.800000000000000000],NFT (31999276363935347121[1],NFT (33990933481591541368[1],NFT (44010733919156146711[1],NFT (573391355541847701[1],SOL[0.00862600000000000],TRX[0.000015000000000000],UBXT[1.000000000000000000],USD[0.0055941457149000],USDT[0.050299215000000000] |
| 03393485 | USD[1.454293680000000000] |
| 03393486 | USD[0.0050354504200000] |
| 03393487 | USD[0.0000000010000000] |
| 03393492 | USD[0.0007710221250865] |
| 03393493 | PSY[5000.000000000000000],USD[0.000000028996146],USDT[0.000000001080900] |
| 03393495 | USD[10.960199182339254],USDT[0.7604775909289865] |
| 03393496 | USD[25.000000000000000] |
| 03393505 | USD[25.000000000000000] |
| 03393521 | BTC[0.000000080642100],ETH[0.2139593400000000],ETHW[0.2139593400000000],LUNA2[1.1861053210000000],LUNA2_LOCKED[2.7675790820000000],LUNC[258276.9307872780000000],USD[1.4347629778858989],USDT[1.8938890000000000] |
| 03393524 | CRO[3.2997085328320000],NFT (44846258451056017711[1],NFT (535692998823784044[1],NFT (553430023356588967[1],NFT (571112233094451332[1],USD[0.0000000077864949],USDT[31.2438564852094892] |
| 03393528 | USD[0.0014431175509700],USDT[0.0098356700000000] |
| 03393529 | ATLAS[6.5031530700000000],SOL[0.0532717900000000],USD[4.0905315531143158],USDT[1.9970707000000000] |
| 03393531 | ATLAS[23110.0000000000000000],EUR[0.0000000037698680],USD[43.8011851830125000],USDT[0.0000000077746760] |
| 03393536 | USD[0.0000000141493304],USDT[0.0000000027172050] |
| 03393538 | USD[0.0354599756000000] |
| 03393540 | ETH[0.0000000055497138],LOOKS[0.0000000047491103],SOL[0.0000000100000000],USD[0.0044445775835469],USDT[0.0000000063298635] |
| 03393541 | AVAX[0.4858007200000000],BNB[0.0091200600000000],BTC[0.0000546500000000],FTM[0.0380315400000000],LINK[0.0495163500000000],MATIC[30.2223094500000000],NEAR[0.0173514700000000],RAY[0.2565897000000000],SOL[0.0430361809811300],USD[-41.7493631607923386],USDT[0.0000000078063417] |
| 03393543 | USD[0.0505647772500000] |
| 03393548 | TONCOIN[233.6000000000000000],USD[0.1804583990000000] |
| 03393549 | BNB[0.0000000100000000],MATIC[0.0000000073046164],NFT (547747136029494174)[1],TRX[0.0000000048496822] |
| 03393550 | SOL[0.0000000004695400],TRX[0.0000000055335748] |
| 03393552 | USD[0.0000000027500000] |
| 03393553 | SAND[10.0000000000000000],USD[0.0615575415875000] |
| 03393556 | USD[0.0000000015102000] |
| 03393558 | USD[0.0089805882330848] |
| 03393566 | USDT[82.0000000000000000] |
| 03393568 | SAND[0.9998100000000000],USD[0.0376974276000000] |
| 03393569 | USD[25.9611609200000000] |
| 03393570 | AKRO[5.0000000000000000],BAO[25.0000000000000000],DENT[5.0000000000000000],KIN[30.0000000000000000],RSR[2.0000000000000000],TRX[2.0010080000000000],UBXT[5.0000000000000000],USD[0.0002523174782796],USDT[0.0000000091630793] |
| 03393576 | ETH[-0.0003934691533757],ETHW[-0.0003909633495521],TRX[0.2908020000000000],USD[0.0000000083086404],USDT[1.3619652295198141] |
| 03393580 | MPLX[426.9146000000000000],USD[36.8167501850000000] |
| 03393582 | NFT (326178851414660516)[1],NFT (326673629428994907)[1],NFT (343846917825101924)[1],SAND[0.0096200000000000],TRX[0.0000000900000000],USD[0.0299500045000000],USDT[0.0081001137468810] |
| 03393584 | BNB[0.0000000097491000] |
| 03393587 | ETH[0.0083583300000000],ETHW[0.0083583300000000] |
| 03393588 | DOGE[1.0000000000000000],PRISM[46129.5705650000000000] |
| 03393589 | USD[0.0000000080000000] |
| 03393593 | TONCOIN[767.1361980000000000],USD[0.0119172062500000] |
| 03393596 | ATLAS[2.3000000000000000] |
| 03393598 | USD[0.0000000101096637] |
| 03393607 | USD[0.0000000092554642] |
| 03393616 | BF_POINT[300.0000000000000000],BTC[0.0000000097047965],ETH[0.0000000025416580],NFT (302066913751469510)[1],USD[0.0001203946390683] |
| 03393617 | BNB[0.0735987288799721],BTC[0.0000482383654800],ETH[-0.0000000094634241],ETHW[144.0936250319440521],FTT[150.0855464500000000],NFT (301370621850295831)[1],NFT (363469748958150926)[1],NFT (562438632784186630)[1],NFT (572187943621721811)[1],LOKB[1.1726881156051175],PSY[15000.0000000000000000],SRM[21.1373220400000000],SRM_LOCKED[219.3976588200000000],TRX[0.0088800000000000],USD[0.0000000153168437],USDT[11.5236788695136806],WAVES[0.0025000000000000] |
| 03393620 | FTT[165.7907770812863200] |
| 03393628 | USD[0.0000000053188610],USDT[0.0000000029793000] |
| 03393632 | SAND[1.0000000000000000],USD[0.0122203517060000] |
| 03393636 | AUDIO[708.9600000000000000],FTM[1536.8074000000000000],HNT[10.1979600000000000],LUNA2[1.8566240217000000],LUNA2_LOCKED[4.3321227173000000],LUNC[404283.7896000000000000],USD[0.5136207279383000],USDT[0.0000000092737665] |
| 03393638 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0280107400000000],BTC[0.0002632100000000],CONV[1003.7006941800000000],DENT[3891.7587937000000000],DOGE[78.7768599100000000],ETH[0.0038394000000000],ETHW[0.0037966100000000],FTT[0.2525662400000000],KIN[3.0000000000000000],MATIC[6.8217020800000000],MTA[15.9088081900000000],SHIB[497019.9567434400000000],SOL[0.1019393300000000],SOS[3207569.6853324700000000],SPELL[1701.9893172300000000],TRX[1.0000000000000000],USD[0.0027504888690049],XRP[17.2992943500000000] |
| 03393639 | USD[19.0621425844720575] |
| 03393640 | TRX[0.0015540000000000],USD[-0.0000829089359832],USDT[0.0000004829999648] |
| 03393642 | BAO[1.0000000000000000],MOB[0.0000000051000000] |
| 03393644 | FTT[781.0000000000000000],NFT (368344898232478231)[1],SRM[7.1327453200000000],SRM_LOCKED[98.9472546800000000],USD[1700.0000000034167500],USDT[0.0027735300000000] |
| 03393646 | LUNA2[0.0382996067300000],LUNA2_LOCKED[0.0893657490300000],LUNC[8339.8200000000000000],USD[3.7476508885189090] |
| 03393647 | NFT (319504912720657729)[1],NFT (369242609734640968)[1],NFT (415796565891488041)[1],USD[0.0028215043750000] |
| 03393653 | ATLAS[5.4000000000000000] |
| 03393655 | USD[0.0069262179007720] |
| 03393658 | USD[0.0103668925750000] |
| 03393659 | USD[0.0435141250000000] |
| 03393667 | TRX[0.0000000019821315],USD[0.0098024926103110] |
| 03393671 | USD[0.0000000426243540],USDT[0.0000000086756000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03393675 | USD[0.0056493777103642] |
| 03393682 | SOL[0.0095174000000000],USD[0.4576031343750000] |
| 03393685 | TONCOIN[24.5093486700000000] |
| 03393686 | APE[0.0986800000000000],NFT (290630298597288370)[1],NFT (441234440719096019)[1],USD[0.0005021863136946],USDT[0.0000000133777893] |
| 03393691 | USD[0.0598253955000000] |
| 03393693 | USD[13.3269443229284000],USDT[0.0060720188474785] |
| 03393694 | SOL[0.0000443100000000],TRX[0.0000010000000000],USD[0.0000001062871948] |
| 03393699 | SAND[0.0000000021986264],TRX[0.0000000029323448],USD[0.0000000088229956] |
| 03393716 | ATLAS[5.4000000000000000] |
| 03393720 | USD[0.0000000065000000] |
| 03393725 | FTT[12.7000000000000000],LUNA2[3.3141387730000000],LUNA2_LOCKED[5.3996571370000000],LUNC[503908.5900000000000000],USD[0.3921405451307000] |
| 03393731 | USD[0.0000000001445325],USDT[0.0000000049306999] |
| 03393744 | SLP[2633.0145768400000000],USD[0.0000000084793073] |
| 03393745 | USD[0.0000000020000000] |
| 03393748 | USDT[0.0000000009511668] |
| 03393752 | USD[0.0000000063241340] |
| 03393753 | USD[0.0486910821750000] |
| 03393754 | ATLAS[5.4000000000000000] |
| 03393756 | TRX[0.0000010000000000],USD[0.0220988260500000] |
| 03393757 | USD[0.0000000007500000] |
| 03393769 | USD[0.0000000075520000] |
| 03393771 | BNB[0.0006112600000000],BTC[0.0116665136867000],BUSD[2096.5962539800000000],KIN[1.0000000000000000],STETH[0.0067207035893523],STSOL[0.0424544300000000],USDT[781.1092827201327390] |
| 03393775 | ATLAS[7.0000000000000000] |
| 03393777 | BNB[0.0000000078678740],USD[0.0000000022752054] |
| 03393778 | TONCOIN[0.0170000000000000],USD[0.0000000017500000] |
| 03393780 | USD[0.0000000030890250] |
| 03393784 | SAND[0.0000000048850300],USD[0.0362515118278206] |
| 03393787 | BNB[0.0000000074259985],USD[0.0190715332725000],USDT[0.0000000047844074] |
| 03393788 | USD[0.0590220294000000],USDT[0.0033063442500000] |
| 03393795 | DENT[1.0000000000000000],ETH[5.5423418700000000],LUNA2[0.6506387180000000],LUNA2_LOCKED[1.4644231190000000],LUNC[1.6594371400000000],NFT (301328000375353866)[1],NFT (399602166499928720)[1],NFT (431985980532648649)[1],NFT (537984182595418204)[1],NFT (540600509812064642)[1],SOL[4.0530832600000000],USD[0.0309337074618145],USDC[33388.2403841900000000] |
| 03393798 | ATLAS[4.0000000000000000] |
| 03393799 | BTC[0.0178794494007951],ETH[0.0617199300000000],FTM[342.5748715400000000],USD[0.0001197286492640] |
| 03393801 | USD[0.0000000081756294],USDT[0.0000000074393800] |
| 03393805 | NFT (412032814543722777)[1],NFT (435220303811832161)[1],NFT (551645368230298176)[1],TRX[0.5537220000000000],USD[-0.0000000002500000] |
| 03393815 | USD[0.0000001592226100] |
| 03393821 | BAO[1.0000000000000000],ETH[3.7360384700000000],ETHW[1.0121111539087002],GRT[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000000089710000],USDC[3007.9877934700000000],USDT[0.0000000000830892] |
| 03393823 | USD[0.0000000929330071],USDT[0.0000000055410123] |
| 03393829 | USD[0.0035127806259090] |
| 03393830 | USD[2.2040726130000000] |
| 03393833 | ATLAS[5.4000000000000000] |
| 03393837 | USD[0.0000000173355606],USDT[0.1139631400000000] |
| 03393841 | USD[0.0296811142500000] |
| 03393846 | DOGE[0.0000000924984438],KIN[1.0000000000000000],MATIC[0.0000000554440000],UBXT[1.0000000000000000],USD[0.0000000595491688] |
| 03393847 | SAND[1.0000000000000000],USD[0.1740302064074000],USDT[0.0000000090353423] |
| 03393850 | USDT[3.0000000000000000] |
| 03393859 | USDT[0.0000000001105820] |
| 03393862 | BTC[0.0176802062000000],USD[0.0000692164203296],USDT[0.0001914908892256] |
| 03393866 | USD[0.1400768200000000],USDT[0.0000000069489299] |
| 03393869 | USD[2.3678299650000000] |
| 03393871 | BTC[0.0083050100000000],USD[0.0000834134621662] |
| 03393872 | BNB[0.0003839846667380],ETH[0.0547219000000000],EUR[0.0000000063936282] |
| 03393875 | ATLAS[5.4000000000000000] |
| 03393878 | BEAR[552000.0000000000000000],BULL[0.0196000000000000],ETH[0.0000131000000000],ETHW[0.0000131000000000],USD[-0.0243982885800000] |
| 03393882 | USD[0.0097597845000000] |
| 03393883 | USD[0.0055224600000000] |
| 03393891 | MANA[31.0000000000000000],USD[1.9185888091000000],USDT[0.0074539975000000],XRP[0.3500000000000000] |
| 03393896 | BNB[0.0300000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],LUNA2[0.4350646627000000],LUNA2_LOCKED[0.1015151346000000],LUNC[9473.6289840000000000],TONCOIN[724.7246000000000000],USD[250.1936702804244978],USDT[0.0000000103110040] |
| 03393899 | USD[0.0000000209590170] |
| 03393900 | USD[30.0000000000000000] |
| 03393902 | DOT[0.0290000000000000],ETH[0.0001983400000000],ETHW[0.0001983400000000],FTM[0.9946000000000000],GALA[219.9560000000000000],LINK[0.0623243100000000],LRC[0.9956000000000000],LUNA2_LOCKED[0.0000000212810801],LUNC[0.0019860000000000],MATIC[0.9650157702000000],SAND[7.9984000000000000],SOL[0.0000406200000000],USD[28.5214522022646100],USDT[0.0000000033907449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03393906 | BTC[0.0000252100000000],LUNA2[0.3452286712000000],LUNA2_LOCKED[0.8055335662000000],LUNC[75174.2700000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000001427685000],USDT[0.0000001449116600] |
| 03393907 | AUD[0.0005176504679978] |
| 03393910 | APE[4.4994110000000000],BTC[0.0022423516295800],FTM[11.0000000000000000],FTT[2.3000000000000000],LOOKS[27.9946800000000000],USD[0.3990505984425000] |
| 03393913 | TRX[0.4677010000000000],USD[0.0024885103100000],USDT[0.0248439928250000] |
| 03393914 | USD[0.0000000001309940],USDT[0.0000000095776552] |
| 03393915 | USD[0.0000499532523005],USDT[0.0000000008772310] |
| 03393916 | USD[0.0000000081701900],USDT[0.0000000063770668] |
| 03393920 | CRV[173.9870000000000000],FTT[0.4321032800000000],USD[0.0021059354000000],USDT[0.0000000291113176] |
| 03393932 | BTC[0.0000024900000000],PRISM[2680.0000000000000000],USD[0.0069762424099944] |
| 03393933 | PRISM[18129.8580000000000000],USD[0.0799252220000000],USDT[0.0094845500000000] |
| 03393934 | USD[0.0004501000000000],USDT[0.0000009095245204] |
| 03393937 | SOL[4.7265680600000000] |
| 03393945 | USD[0.0000000025360103] |
| 03393946 | USD[106.4085525600000000] |
| 03393947 | SAND[0.0000010256519974],USD[0.0104914054416000] |
| 03393950 | ETH[0.1980000000000000],ETHW[0.1980000000000000],EUR[1.6187526800000000] |
| 03393955 | USD[25.0000000000000000] |
| 03393958 | USD[99.2462477425000000],XRP[1.0000000000000000] |
| 03393961 | USD[0.0020026134930350],USDT[0.0000000022023148] |
| 03393963 | TRX[0.0000020000000000] |
| 03393965 | USD[-0.8882258721021342],USDT[1.6391710036162032] |
| 03393966 | FTT[33.1936929500000000],SRM[45.5722904900000000],SRM_LOCKED[0.6962589700000000],USD[0.0628010800000000] |
| 03393970 | USD[0.0000000040668935] |
| 03393971 | USD[0.0382328054125000] |
| 03393974 | SRM[1.8855915400000000],SRM_LOCKED[49.5944084600000000],USD[0.0000000072500000] |
| 03393976 | USD[0.0565239774250000] |
| 03393979 | BUSD[14.3532078800000000],USD[0.0000000071064911] |
| 03393984 | USD[0.7801784518000000],USDT[0.0010750000000000] |
| 03393991 | USD[0.0341876377500000] |
| 03393994 | EUR[10.6993480700000000] |
| 03393996 | EUR[387.3590616105509566],SOL[3.2516703566294559],TRX[35.9928000000000000],USD[233.7731957527490239] |
| 03394005 | ETH[0.0000000045129700],TRX[0.0000000026414848] |
| 03394006 | USD[0.0016394556457640] |
| 03394009 | USD[0.0239515656150000] |
| 03394020 | USD[0.0000000041454114] |
| 03394023 | ATLAS[110.0000000000000000],USD[0.6836515100500000],USDT[0.0000000053081640] |
| 03394024 | BTC[0.0000000073000000],USD[0.0070466854172904],USDT[0.4446112064667390] |
| 03394025 | USD[0.0355270398625000] |
| 03394027 | JOE[71.9856000000000000],USD[51.8100000000000000] |
| 03394036 | USD[0.0000000097136000] |
| 03394037 | USD[25.0000000000000000] |
| 03394038 | ATOM[0.2450000000000000],USD[-0.5548784629704400],USDT[0.0000000032430504] |
| 03394040 | USD[0.0815362607348100] |
| 03394051 | SAND[0.0000000804546600],TRX[0.0000000042496320] |
| 03394053 | USD[0.0000000071116667],USDT[0.0000000053289156] |
| 03394059 | USD[0.0000000017503440],USDT[0.0000000024400000] |
| 03394062 | BTC[0.0000000061000000],ETH[0.0000000054000000],FTT[0.0000000095862176],GBP[0.0000000060536772],LTC[0.0000000094086186],USD[0.0000000164836960],USDT[0.1213993083146135] |
| 03394065 | USD[0.0000000091309850],USDT[0.0005010000000000] |
| 03394067 | USD[0.0000000494618331],USDT[0.0000000060381184] |
| 03394072 | GBP[0.0075707826330048] |
| 03394076 | USD[0.0000000083600545] |
| 03394080 | USD[0.0553964785000000] |
| 03394082 | FTT[25.0000000000000000],USD[29.6522113316700000] |
| 03394083 | USD[0.0051303400000000] |
| 03394085 | ETH[1.0000000000000000],USD[0.0000000016691270] |
| 03394089 | USD[0.0020832475511400],USDT[0.0000000008341699] |
| 03394094 | ETH[0.0000003000000000],TONCOIN[20.0600000024754150],TRX[0.0000000044332024],USDT[0.0000000003364619] |
| 03394104 | BNB[0.0000000750000000],LUNA2[0.0004752208242000],LUNA2_LOCKED[0.0011088485900000],LUNC[103.4803350000000000],NEAR[0.0000000048277514],SAND[10.0025351900000000],TRX[0.7977350000000000],USD[0.0008210534841642],USDT[4.1138497997892946],XRP[50.6996688600000000] |
| 03394105 | NFT[328056731390104253][1],NFT[440886217142119858][1],USD[0.0251685455250000] |
| 03394106 | NFT[428860272870116946][1],NFT[434430594776233606][1],NFT[439765235142376476][1],USD[0.0028224545272668],USDT[0.0000000029144000] |
| 03394108 | USD[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03394109 | DOGE[336.0000000054447920],SOL[0.5124556889810419] |
| 03394114 | FTT[25.9967700000000000],NFT (525456603481545478)[1],NFT (570016549425999610)[1],USD[20.2783861614084349],USDT[0.0728365008127515],XPLA[1.3545240000000000] |
| 03394122 | BNB[0.0000000100000000],USD[0.0000000074962056],USDT[0.0087511093858544] |
| 03394123 | USD[0.0000000062397828] |
| 03394124 | USDT[0.0000000077989806] |
| 03394126 | USD[0.0000038900752940] |
| 03394129 | USD[0.0060870772500000] |
| 03394132 | USDT[0.0000000030421441] |
| 03394144 | USD[0.0225707102500000] |
| 03394147 | USD[0.0001682859626064] |
| 03394151 | USDT[0.0000000014128500] |
| 03394152 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 03394154 | FTT[0.0136400000000000],SRM[2.5683218200000000],SRM_LOCKED[15.5516781800000000],USD[0.1252995312750000],XRP[0.0220570000000000] |
| 03394155 | BTC[0.0041903100000000],EUR[0.0019946859385587],USD[0.0001624499058280] |
| 03394159 | EUR[0.0000001387566971],USD[0.0000000027172687] |
| 03394164 | USD[0.0489754757500000] |
| 03394167 | TRX[0.0000000077075000],USD[0.0038704189651024] |
| 03394171 | FTT[0.0242706894713800],USD[0.0756445626625000] |
| 03394172 | USD[0.0030461400000000] |
| 03394174 | USD[0.0000000096465908] |
| 03394179 | USD[0.0000000053992087],USDT[0.0000000043185476] |
| 03394182 | USD[0.0040129244700000],USDT[0.1700000000000000] |
| 03394187 | USD[0.2744000050000000] |
| 03394192 | USD[0.0402069749856688] |
| 03394204 | ATLAS[0.0000000082569862],SOL[0.0000000084038400],TRX[0.3809320000000000],USD[1.0821693926536969] |
| 03394205 | EUR[21.6808624539939782],TRX[0.0000440000000000],USD[-9.9951605520937244],USDT[0.1831857910151297] |
| 03394208 | USD[0.0190436175000000] |
| 03394216 | BTC[0.0099402000000000],SOL[0.6247583388825000],USD[30.0000000000000000] |
| 03394219 | USDT[10.0000000000000000] |
| 03394223 | FTT[1.2598880000000000],USD[0.5402435900000000] |
| 03394226 | USD[0.0000000111696715] |
| 03394228 | USD[0.0000000009484100],USDT[50.1939484500000000] |
| 03394229 | ETH[0.0000000003470217] |
| 03394230 | USD[0.0111238608375000] |
| 03394233 | USD[0.0000000016991301] |
| 03394241 | SAND[11.0000000000000000],USD[0.0000000060224951] |
| 03394243 | BNB[0.0000001000000000],USD[0.0000000095952595] |
| 03394245 | ETH[0.0000000100000000],SOL[0.0075504289319212],USD[0.0000001659600000],USDT[0.0000000039280312] |
| 03394254 | USD[0.0156300670000000] |
| 03394269 | FTT[0.0894520000000000],USD[0.0024557070000000],USDT[0.0000000031000000] |
| 03394270 | TRX[0.0000120000000000],USD[-0.0041612485223737],USDT[0.0892019587413135] |
| 03394277 | USDT[0.0000000050000000] |
| 03394279 | ETH[0.0000000070000000],TONCOIN[487.3500000000000000] |
| 03394282 | SAND[12.0000000000000000],USD[0.0081384576108160] |
| 03394283 | SAND[3.0175194515705190] |
| 03394286 | AVAX[11.2979660000000000],BNB[0.0000000100000000],BTC[0.0000000080000000],FTT[0.0520731443991892],LUNA2[3.4482022250000000],LUNA2_LOCKED[8.0458051910000000],LUNC[11.1080002000000000],USD[27.7667936687742093] |
| 03394289 | ETH[0.0000000200207000],KIN[1.0000000000000000] |
| 03394292 | TRX[1.7837117900000000],USD[0.0000000026581103] |
| 03394294 | BTC[0.0000000020000000],USD[0.0026890076855880] |
| 03394295 | KIN[1.0000000000000000],USD[0.0000000072603611],USDT[2.4233032100000000] |
| 03394297 | BTC[0.0022027600000000],ETH[0.2109101600000000],ETHW[0.2106964100000000],FTT[0.3223873300000000],SOL[0.8673266500000000],USD[8.5830033403633150],USDT[0.0032549241656855] |
| 03394303 | USD[0.0731794822832600],USDT[0.0000000096964220] |
| 03394306 | BTC[0.0000000113807596],EUR[0.0000634000000000],FTT[0.0000000137164480],MATIC[181.0148772500000000],TRX[48.0105528200000000],USD[3.5275569862790074],USDT[0.0037721992500000] |
| 03394310 | USD[0.0541531374625000] |
| 03394313 | ETHW[11.0980000000000000],TONCOIN[0.0990200000000000],USD[0.0044662353000000] |
| 03394314 | USD[0.0000000042528520] |
| 03394317 | USD[25.0000000000000000] |
| 03394318 | LUNA2[0.0390708420200000],LUNA2_LOCKED[0.0911652980400000],LUNC[8507.7581080000000000],USDT[0.0015695028000000] |
| 03394320 | USD[0.0283923815000000] |
| 03394322 | ETH[0.0057499977213642],ETHW[0.0057499977213642],USDT[1.5458363090000000] |
| 03394326 | USD[0.0357546250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03394327 | USD[0.006594408200000000] |
| 03394330 | ATOM[2.300000000000000000],USD[0.516623625000000000] |
| 03394336 | AVAX[5.099834130000000000],BNB[0.540000000000000000],ETH[0.206992259400000000],ETHW[0.206992259400000000],FTT[9.299576110000000000],LINK[34.895558370000000000],LTC[4.849907850000000000],SNX[86.396295570000000000],SOL[3.790000000000000000],SXP[221.588389100000000000],USD[262.573880120769522],XRP[865.942682700000000000],ZRX[358.933836300000000000] |
| 03394340 | EUR[0.000000810985668],SOL[1.498609420000000000] |
| 03394341 | USD[0.000000009900000000] |
| 03394344 | DOT[3.799240000000000000],ETH[0.209958000000000000],ETHW[0.209958000000000000],RUNE[51.882000000000000000],SOL[11.494958750000000000],SRM[9.694039980000000000],SRM_LOCKED[0.133461520000000000],USDT[1.076886000000000000],XRP[249.250000000000000000] |
| 03394345 | USD[0.000000210738696],USDT[0.000000012012544] |
| 03394351 | SOL[19.210000000000000000],USD[1.154000762750000000] |
| 03394352 | TRX[0.624240440000000000],USD[0.000000007586264000] |
| 03394367 | USD[0.000000050000000000] |
| 03394369 | USD[0.000008626993102] |
| 03394372 | USD[30.000000000000000000] |
| 03394373 | USD[0.035718536750000000] |
| 03394374 | BTC[0.005900004704000000],EUR[1360.000000000000000000],USD[29378.671118546693169],USDT[3281.595445750000000000] |
| 03394375 | SAND[1.000000000000000000],TRX[0.368400000000000000],USD[0.119744035250000000] |
| 03394376 | USD[0.000000009649209600],USDT[0.000000010902479] |
| 03394378 | APE[0.000000061797166],ETH[0.000001942452147],ETHW[0.000001942452147],EUR[0.000000000212465],USD[43.006075871527103800] |
| 03394380 | USD[-0.867969079769577],USDT[2.311493040000000000] |
| 03394381 | AVAX[0.000000085707595],BNB[0.000000003425337],ETH[0.000023410000000000],ETHW[0.000023410000000000],USD[0.003489432194287400],USDT[0.005139350000000000] |
| 03394386 | AAPL[0.028623710000000000],AMZN[0.030399400000000000],BCH[0.002557290000000000],BTC[0.000023340000000000],CRO[2.046274190000000000],DAI[2.994532190000000000],DOGE[6.405695630000000000],ETH[0.003624350000000000],ETHW[0.003624350000000000],FB[0.015262480000000000],LTC[0.044921210000000000],MTA[1.407832340000000000],SHIB[813802.083333330000000000],TSLA[0.013911180000000000],USD[0.012903524337469700],USDT[0.998300690000000000] |
| 03394389 | SOL[0.000000002000000000],USD[0.000001107332485] |
| 03394391 | BNB[0.000000126385415],ETH[0.000000008077944400],MATIC[0.000000019808932],SOL[0.000000003604674300],TRX[0.000000008346139200] |
| 03394397 | AVAX[2.009695840000000000],FTT[1.013563934735165000],SOL[0.486569520000000000],TRX[0.000044000000000000],USD[0.000000017898125500],USDT[0.005405300377746000] |
| 03394404 | USD[0.000000035000000000] |
| 03394408 | USD[25.000000000000000000] |
| 03394411 | USD[0.035513763500000000],USDT[0.000000105982350] |
| 03394419 | FTT[33.194024000000000000],USD[33.674715000000000000] |
| 03394424 | TONCOIN[12.800000000000000000] |
| 03394431 | USD[0.043366022350000000] |
| 03394436 | USD[0.000000050000000000] |
| 03394444 | AKRO[1.000000000000000000],BNB[0.731601250000000000],BTC[0.012050160000000000],DENT[1.000000000000000000],ETH[0.159432540000000000],ETHW[0.158886590000000000],EUR[1303.497116212284031],FTT[7.555113310000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 03394446 | USD[0.047689017167395] |
| 03394447 | BTC[0.017694600000000000],ETH[0.108000000000000000],ETHW[0.108000000000000000],LUNA2[0.391135643200000000],LUNA2_LOCKED[9.126498342000000000],LUNC[1.260000000000000000],SOL[1.530000000000000000],USD[1.235030710000000000] |
| 03394448 | SOL[0.000000005496480000],TRX[0.000002000000000000],USDT[1.377026199750000000] |
| 03394451 | BTC[0.000000010000000000],LUNA2[0.171705584300000000],LUNA2_LOCKED[0.400646363500000000],LUNC[3973.203576120000000000],SLP[0.775098307891955],USD[0.449141241015319],USDT[0.000000156311184],XRP[115.483496340652927] |
| 03394452 | USD[1.004523620083737],USDT[0.000000024075755] |
| 03394455 | USD[0.000000009125000000] |
| 03394457 | USD[0.000000895018176] |
| 03394460 | USD[0.002468214759341] |
| 03394461 | USD[0.000000026031229] |
| 03394462 | USD[0.000000176460477],USDT[0.000000025626499] |
| 03394463 | EUR[600.000000000000000000] |
| 03394465 | BNB[0.000000005373942600],ETH[0.000000001998367],MATIC[0.000000000800000],USD[0.000000098837244],USDT[4.383021980787290500] |
| 03394466 | BNB[0.816073740000000000],EUR[650.000007517722458] |
| 03394468 | USD[0.028526200150000000],USDT[0.000000032950000000] |
| 03394470 | TONCOIN[0.010644200000000000],USD[0.096294810000000000] |
| 03394476 | USD[2.733232562000000000],USDT[0.001239463000000000] |
| 03394479 | FTT[0.001126824414615000],USD[2.166956322600000000] |
| 03394480 | USD[200.010000000000000000] |
| 03394481 | BRZ[0.001965690000000000],FTT[0.000000062163797],USD[0.000000012784331400],USDT[0.000000063957838] |
| 03394492 | USD[0.648268540000000000] |
| 03394495 | USD[0.004240677500000000] |
| 03394496 | USD[0.000000005891544600],USDT[0.000000094580410] |
| 03394497 | BNB[0.024000000000000000],ETH[0.006300004172730000],MATIC[2.463633844920000000],TRX[0.000000007240000000],USD[0.000000055471134],USDT[10.081634627933122800] |
| 03394507 | SOL[0.010000000000000000],USDT[1.321508057500000000] |
| 03394509 | USD[0.000000077649503],USDT[0.000000016783023] |
| 03394511 | USD[0.000000050000000000] |
| 03394512 | ALGO[0.000006002074778],APE[0.000000086262044],AVAX[0.000015360000000000],DOGE[0.000000050000000000],DOT[0.000000019789600],FTM[0.000000009379416],LINK[0.000000000174261],LUNA2[0.000002110116727200],LUNA2_LOCKED[0.000004923605697000],LUNC[0.459482363624497500],SHIB[0.000000005323282600],SOL[0.000000091292562],USDT[0.000007594083163800] |
| 03394514 | USD[0.001401581613730800] |
| 03394515 | SAND[0.009090900000000000],TRX[0.000000064000000000],USD[0.006434365995083130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03394523 | TONCOIN[0.0200000000000000],USD[0.0005432522000000],USDT[0.000000066000000] |
| 03394526 | USD[0.000000043555984] |
| 03394535 | USD[0.000000034347290],USDT[0.0077946544000000] |
| 03394536 | DOGE[1.0000000000000000],ETH[0.000000100000000],GENE[0.000000100000000],KIN[2.0000000000000000],LTC[0.000000010420294],NFT (316140042436490762)[1],NFT (425527829737301476)[1],NFT (504807064726399704)[1],NFT (569678675297076197)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDl[0.0354956894943134],USDT[0.0000068306570580] |
| 03394538 | USD[30.0000000000000000] |
| 03394545 | USD[0.000000050000000] |
| 03394546 | USD[0.0031619638304073] |
| 03394549 | USD[78.5275280900000000] |
| 03394554 | TRX[0.000000002255147] |
| 03394557 | USD[0.000000053245052] |
| 03394558 | USD[0.000000389616996],USDT[0.0000000242008336] |
| 03394561 | USD[0.000000025378578] |
| 03394563 | USD[0.6363046815000000] |
| 03394568 | TRX[0.0044981100000000],USD[0.0022868243337908] |
| 03394571 | AVAX[0.0000000073931200],FTT[0.000000039000000],SAND[0.000000067797200],TRX[0.0000000008935928],USD[0.0000701180543750] |
| 03394574 | TRX[0.7940150000000000],USD[0.0090180511301840],USDT[25.6191599048750000] |
| 03394578 | TONCOIN[0.0620000000000000],USD[0.000000097500000] |
| 03394583 | USD[1.2503664100000000] |
| 03394595 | BTC[0.0000007700000000],FTM[0.000000091769948],USD[0.0002162669035809],USDT[0.000000018377375] |
| 03394598 | TRX[0.0000000014289833],USD[0.0226967440313289] |
| 03394603 | USD[0.000000072603611] |
| 03394607 | BTC[0.0000967271044480],USD[1.9747713718000000] |
| 03394617 | BRZ[0.6025111200000000],BTC[0.0000000083357500],ETH[-0.0000000008345564],USD[0.0000136963989491],USDT[0.3754059260235419] |
| 03394620 | USD[0.000000020000000] |
| 03394627 | NFT (327424259087762873)[1],NFT (491964485988020546)[1],USD[0.0449586359000000] |
| 03394632 | SOL[0.0098670000000000],USD[0.0314443300000000],USDT[0.000000030000000] |
| 03394634 | LUNA[25.5510049400000000],LUNA2_LOCKED[59.6190115200000000],USD[-0.0078371058172450],USDT[0.000000087941430] |
| 03394638 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USD[0.000000065000000] |
| 03394643 | MATIC[20.0000000000000000],USD[8.2746389408503960],USDT[0.000000044622890] |
| 03394644 | TRX[0.0007770000000000],USD[0.0907322817773512],USDT[0.0771885779335264] |
| 03394653 | EUR[0.3065070200000000],USD[-0.0700362698780000] |
| 03394659 | USD[0.000000049013320],USDT[0.000000081751902] |
| 03394660 | ATLAS[360.0000000000000000],TRX[0.0000010000000000],USD[0.1271383800000000],USDT[0.000000097717796] |
| 03394662 | FTT[0.000000005445217],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0005248591476487] |
| 03394666 | USD[0.000000035000000] |
| 03394669 | USD[0.000000336779300236],USDT[0.000000093000000] |
| 03394673 | BTC[0.000000002000000],LUNA2[0.0953542407600000],LUNA2_LOCKED[0.2224932284000000],LUNC[2307.0530912000000000],USD[-0.3269318685792365],USDT[0.000000139185120],USTC[11.9981000000000000] |
| 03394677 | LTC[1.6149211800000000],TONCOIN[0.0047184900000000],USD[45.6781047437481922] |
| 03394679 | BAT[0.000000085260438],BCH[0.000000035478160],BNB[0.000000004389420],BTC[0.000000010000000],CRO[0.000000104906770],DOGE[0.000000005210421],ETH[0.000000098669685],FTM[0.000000004870720],FTT[0.000000012210643],LINK[0.000000095944220],OMG[0.000000054453792],RAY[0.000000025492490],SHIB[0.000000055173900],SOL[0.000000009056436],STMX[0.000000040210716],USDT[0.000000024819736501] |
| 03394683 | ATLAS[4390.0000000000000000],USD[1.3386962285540448] |
| 03394684 | USD[0.0110351726875000] |
| 03394686 | USD[0.0409923520375000] |
| 03394688 | USD[0.000000050000000] |
| 03394692 | USD[0.000000093533451],USDT[0.1895259438848544] |
| 03394694 | TRX[0.0015540000000000] |
| 03394699 | AUD[10.0000000000000000] |
| 03394705 | USD[0.000000082110000] |
| 03394709 | USDT[0.000000073000000] |
| 03394715 | NFT (289591286327654362)[1],NFT (470650533602788903)[1],NFT (485964185672162353)[1],USD[0.0071637330471192],USDT[-0.0065084729050940] |
| 03394716 | SAND[0.000000001049700],TRX[0.000000041533546],USD[0.000000008232302] |
| 03394717 | ATOM[4.3469358288606300],AVAX[1.5552146151329400],BTC[0.0887577629551700],COMP[0.0721000000000000],DOGE[860.5585801251014800],DOT[3.2783933140192500],ETH[1.5602061121876800],ETHW[2.1581326588671682],FTT[4.0992600000000000],LTC[0.5095155975461300],LUNA2[0.1269938658000000],LUNA2_LOCKED[0.2963190203000000],LUNC[27513.7607618677806500],NEAR[15.8968434000000000],OXY[226.9552420000000000],SAND[1.9996000000000000],SOL[2.7426493287623100],TONCOIN[75.6507000000000000],TRX[814.2892200178186562],USD[-737.8389396148625790000000000],USDT[21.9384334587404919],XRP[145.8838581915435000] |
| 03394718 | TRX[0.0000001761856],USD[0.0277948096375000] |
| 03394723 | USD[0.000000032902904] |
| 03394726 | AVAX[0.0000000208730072],EUR[0.000000133496244],MATIC[20.0000000000000000],USD[-2.2653245580885771],USDT[0.000000154675936] |
| 03394735 | USD[0.000000061150448] |
| 03394740 | TONCOIN[963.8000000000000000],USD[0.1534458300000000] |
| 03394743 | BTC[0.0002846000000000],TRX[0.0015540000000000],USD[0.000000276000000],USDT[0.0006105315187731] |
| 03394746 | USDT[0.000000100000000] |
| 03394748 | FTT[0.000000088813200],NFT (442024577769989920)[1],NFT (537530023564017674)[1],USD[0.0172729486569358],USDT[0.000000057307484],XRP[0.000000071538611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03394750 | BNB[0.0043696516784982],ETH[0.0009439464140665],ETHW[0.0009439430860776],USD[6.1189811131622828],USDT[2.8444416555555104] |
| 03394751 | USD[0.0687517655000000] |
| 03394760 | USD[0.9269803477671302],USDT[0.4928785400000000] |
| 03394765 | USD[0.2391539828727928],USDT[0.0762583200000000] |
| 03394767 | USD[0.0000000074634628],USDT[6.0000000110574743] |
| 03394770 | SOL[0.0000000083430800],TRX[0.0007770000000000],USDT[0.0000004651193804] |
| 03394772 | USD[0.0000431350000000],USDT[0.0000000027708727] |
| 03394777 | FTM[0.0000000077000000],TRX[0.0000000020000000],USD[0.0000000111888892],USDT[0.0000000019128843] |
| 03394780 | USD[0.0000000129976395] |
| 03394785 | BRZ[0.0013698800000000] |
| 03394794 | USD[0.0000031010000000] |
| 03394795 | USD[10.2927941219428600] |
| 03394797 | BAO[2.0000000000000000],BTC[0.0000000016266660],CAD[0.0000000095143784],DOGE[0.2992505200000000],ETH[0.0000000028238924],KIN[4.0000000000000000],LINK[0.0000121479990000],MANA[0.0000413700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],XRP[0.0000000040698000] |
| 03394798 | ETH[0.0000000095000000],USD[0.0000000074221756] |
| 03394805 | BTC[0.0000000564894425],USD[0.0000200574082224] |
| 03394816 | SAND[0.0000000072179800],USDT[0.0000000004333156] |
| 03394818 | USD[0.0000000011937059] |
| 03394823 | USD[0.0650622074750000] |
| 03394824 | USD[0.0000000073622852] |
| 03394829 | AMPL[6.1605557272200914],KIN[1.0000000000000000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],MATIC[10.0000000000000000],USD[101.0344164444593748],USDC[80.0000000000000000],XRP[0.5466620000000000] |
| 03394831 | USD[30.0000000000000000] |
| 03394833 | ATLAS[34621.3320922200000000],USD[0.0000000004948608],USDT[0.0000000079290480] |
| 03394838 | BNB[0.0000000092032410],ETH[0.0000000050520058],EUR[0.0000159048706012],SOL[0.0000000019104656],USD[0.0000149722783868],USDT[0.0002857628154087] |
| 03394841 | NFT (4363410548849377 12)[1],NFT (453083793583501977)[1],NFT (5586154511817270 29)[1],TRX[0.0000000095840000],USD[0.0353721783625000] |
| 03394846 | USD[0.0037671543000000],USD[0.0939482150000000] |
| 03394847 | NFT (29709800272066200 7)[1],NFT (337740602212467459)[1],NFT (504545020539592545)[1],SRM[4.3045509200000000],SRM_LOCKED[32.0554490800000000] |
| 03394853 | USD[0.0604408775375000] |
| 03394854 | NFT (40079463977 1898728)[1],NFT (42341216 1086057851)[1],NFT (53126260 1517599438)[1],USD[0.0000000039680000],USDT[0.0000930099580789] |
| 03394857 | USD[0.9889040094000000] |
| 03394870 | FTT[0.0100000000000000],USD[0.0000000075000000] |
| 03394871 | SPELL[11000.0000000000000000],USD[0.4236038625000000] |
| 03394872 | USD[0.0000000098135840] |
| 03394874 | AVAX[0.0100000000000000] |
| 03394878 | USD[0.0000000066769255] |
| 03394879 | FTT[5.9952500000000000],LUNA2[22.9618905000000000],LUNA2_LOCKED[53.5777445000000000],NFT (3471716230852284 44)[1],NFT (5397793118074 78350)[1],NFT (545426472035480760)[1],USD[27.9245734151731322],USDT[0.0000000013551274] |
| 03394880 | USD[0.0000000022255389],USDT[0.0000000019519646] |
| 03394889 | GOG[21.0027088600000000],USD[0.0032273364832386] |
| 03394894 | ETH[0.0000000039389088],TRX[0.0000000085115492],USD[0.0000000052092855],USDT[0.0000027408644726] |
| 03394895 | SAND[1.0000000000000000],USD[0.0939482150000000] |
| 03394900 | AKRO[2.0000000000000000],ATLAS[702.7602415900000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000147707487648],KIN[4.0000000000000000],LUNA2[0.0008181068162000],LUNA2_LOCKED[0.0019089159040000],LUNC[178.1444816600000000],STETH[0.0000000075363761],TRX[0.0331745200000000],UBXT[2.0000000000000000] |
| 03394901 | USD[0.0000000023184813] |
| 03394903 | GBP[2288.1845006900000000],LUNA2[4.9427723920000000],LUNA2_LOCKED[11.5331355800000000],LUNC[67951.3877577000000000],USD[1168.7726016463291916] |
| 03394904 | ATOM[0.0000541000000000],BAO[4.0000000000000000],CRO[23.1720840100000000],DENT[1.0000000000000000],KIN[7.0000000000000000],LUNA2[0.1629398500000000],LUNA2_LOCKED[0.3797931800000000],TRX[1.0000000000000000],USD[0.0001644400000000],USDT[0.0000001000000000] |
| 03394910 | USD[0.0000000031807124] |
| 03394913 | USD[0.0069046483819592] |
| 03394927 | TRX[0.1236000000000000],USD[0.0000000006500000] |
| 03394936 | ATLAS[10186.6804465400000000],GALA[1641.3084071900000000],GODS[57.2386368800000000],HXRO[442.1761238300000000],IMX[287.1481036900000000],JOE[0.0011064100000000],MANA[950.9595451000000000],MBS[327.1875221800000000],YGG[57.2854732100000000] |
| 03394936 | AAVE[1.7333493525105545],AKRO[4.0000000000000000],GALA[1641.3084071900000000],ATLAS[6990.2142959875470000],AVAX[0.1982669004306958],AXS[0.0000000009324158],BAO[18.0000000000000000],BICO[0.0002744000000000],CREAM[0.0000000030156736],CRO[311.1072292300000000],DAWN[15.6656894700000000],DENT[8.0000000000000000],DOGE[0.0000000015174784],ENJ[145.9415748998183110],EUR[0.0000000919833092],FIDA[1.0193910400000000],FRONT[1.0000000000000000],FTM[101.9015831643220000],GAL[2559.1144625700000000],GALA[2559.1144625700000000],KIN[17.0000000000000000],KIN[17.0000000000000000],LINK[3.0000000000000000],MBS[327.1875221800000000],ORN[1.0000000000000000],... |
| 03394942 | TONCOIN[0.0400000000000000],USD[0.0000000010000000] |
| 03394943 | USDT[0.0000000058000000] |
| 03394947 | ATLAS[2.0000000000000000] |
| 03394948 | BAO[2.0000000000000000],ETH[0.0000000086301144],USD[0.0000002703137160] |
| 03394956 | AVAX[0.3000000000000000],BTC[0.0027997800000000],DOT[3.3993200000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],LINK[3.0000000000000000],MOB[0.4987226359930000],TOMO[-15.6764446540335065],USD[0.8971020355256614],USDT[5.7057601173637798] |
| 03394961 | USD[0.0049176667042366],USDT[0.0000000048351610] |
| 03394968 | BAO[2.0000000000000000],BTC[0.0000000200000000],KIN[1.0000000000000000],TRX[0.0002550000000000],UBXT[1.0000000000000000],USD[0.0001367580016738],USDT[0.0000046989044025] |
| 03394969 | BADGER[0.1110216400000000],BNB[0.0000110600000000],BTC[0.0502171200000000],ETH[0.3022773800000000],ETHW[0.0000941000000000],KIN[36408.0237976200000000],LINA[6.5271188200000000] |
| 03394981 | USD[0.0007637958581115],USDT[0.0602536893750000] |
| 03394996 | GALA[109.9791000000000000],USD[1.0705966757530000] |
| 03394997 | USD[0.0000000527500000],USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03395001 | ETH[9.725544610000000],USDT[514.5126024200000000] |
| 03395002 | USD[0.1784384210072436],USDT[-0.1599570523554031] |
| 03395005 | ATLAS[2.2000000000000000] |
| 03395011 | USD[0.5493760890000000] |
| 03395014 | FTT[4.9000000000000000],USD[0.1952044091062284] |
| 03395023 | SAND[10.0000000000000000],USD[0.0321222632950000],USDT[0.0045723624375000] |
| 03395027 | ETH[0.0000000087647600] |
| 03395031 | USD[0.0492022720000000] |
| 03395040 | USD[0.0030460561961248],USDT[0.0000000036530103] |
| 03395044 | SAND[10.0000000000000000],USD[0.0118459173625000] |
| 03395050 | FTT[157.9696000000000000],NFT[334402031175548232][1],NFT[464369835469651261][1],NFT[483065535849431968][1],SWEAT[0.0440000000000000],USD[0.0020322174282500],USDT[307.5601009700000000] |
| 03395051 | BNB[0.0000000093153400],BTC[0.1000000000000000],ETH[0.0000000092900000],USD[0.0000000112998022] |
| 03395058 | BTC[0.0025818200000000],ETH[0.0392159000000000],ETHW[0.0392159000000000],USDT[131.0003512564198444] |
| 03395064 | USD[0.7364563614218000] |
| 03395068 | BNB[1.9996000000000000],USD[2.4000000000000000] |
| 03395072 | BNB[2.7300000000000000],USD[0.0000001405576000] |
| 03395087 | USD[0.0000000250000000] |
| 03395088 | FTM[40.0000000000000000],GALA[200.0000000000000000],MATIC[10.0000000000000000],SAND[15.9980000000000000],SOL[3.6592213590688870],TRX[400.0000000000000000],USD[6.2208779380951662],XRP[63.0000000000000000] |
| 03395090 | USD[0.0000002502964693],USD[0.0026505902150000],USDT[0.0000000076541294] |
| 03395093 | BTC[0.0000000074500000],LTC[0.0000000062000000],USD[0.0003295467055793],USDT[0.0004099546237280] |
| 03395095 | USD[0.0000000067500000] |
| 03395097 | TRX[0.0000000095464000],USD[0.0000000092371032] |
| 03395098 | DENT[1.0000000000000000],HNT[11.5153400000000000] |
| 03395103 | ATLAS[0.6000000000000000] |
| 03395108 | FTT[5.0000000000000000],USD[0.3490525812663485] |
| 03395109 | USD[0.0407619530000000] |
| 03395111 | ETH[1.9256772600000000],ETHW[3.2479956700000000],LUNA2[14.6673093700000000],LUNA2_LOCKED[34.2237218600000000],LUNC[3193837.4955564000000000],MATIC[7.9791000000000000],USD[2.4138855672834159],USDT[6799.9913708643680470],XRP[6466.7710800000000000] |
| 03395112 | USD[0.0017998236000000],USDT[2630.8188855525000000] |
| 03395113 | SAND[0.9996000000000000],USD[0.0034841751000000] |
| 03395115 | TRX[0.0002800000000000],USD[0.3010644221600000],USDT[0.0023060000000000] |
| 03395117 | AUD[200.0000000000000000],BNB[0.1099411000000000],MATIC[49.9905000000000000],USD[216.4116632650000000] |
| 03395120 | BNB[0.0099780000000000],MATIC[1525.1475150000000000],USD[108.5500000000000000] |
| 03395130 | BTC[0.0800450300000000],FTT[25.2456343700000000],PRISM[137378.8089547741000000],SOL[13.0000000000000000] |
| 03395133 | NFT[323002982548351891][1],NFT[463811170140457731][1],NFT[488415017432027651][1],USD[0.0000000113839902],USDT[0.0000000068353416] |
| 03395136 | TONCOIN[246.2800000000000000],USD[0.2057611672300000],USDT[0.0013296780000000] |
| 03395149 | EUR[0.0000036353001676] |
| 03395154 | ATLAS[0.6000000000000000] |
| 03395155 | USD[0.0000000001591840] |
| 03395158 | BTC[0.2218657111090000],USD[3209.6998832700000000],USDC[2000.0000000000000000] |
| 03395163 | LUNA2[2.9882413070000000],LUNA2_LOCKED[6.9725630490000000],TONCOIN[213.3000000000000000],TRX[0.0010230000000000],USD[0.3849359250000000],USDT[604.6000000000000000],USTC[423.0000000000000000] |
| 03395164 | BNB[0.0045000000000000],USDT[3.9058240080000000] |
| 03395165 | USD[0.0183331325000000] |
| 03395167 | USD[0.0146823920445280],USDT[0.0000000050188178] |
| 03395168 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.0480617570000000] |
| 03395169 | FTT[0.1763770000000000],USD[0.1523280769000000],USDT[0.0030459000000000] |
| 03395170 | USD[25.0000000000000000] |
| 03395172 | USD[0.2845677000000000],USDT[0.0000000036517422] |
| 03395175 | BCH[0.0100000000000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],LTC[0.0500000000000000],SOL[0.0400000000000000],SUSHI[1.9996000000000000],USD[0.7070384650000000],XRP[10.0000000000000000] |
| 03395176 | USD[6.0548575965000000] |
| 03395181 | USD[0.0000000097831956] |
| 03395182 | TONCOIN[6.5900000000000000],TRX[0.0000000151600000] |
| 03395185 | BTC[0.0000000004488860],USD[0.0036502034747094],USDT[0.0001533012928960] |
| 03395191 | USD[0.0000000026455610] |
| 03395199 | USD[0.0867706863000000] |
| 03395200 | BNB[0.0000001177949600],ETH[0.0000000078674812],GAR[0.0000000065527911],MATIC[0.0000000037518000],SAND[0.0000000007706416],SOL[-0.0000000002000000],TRX[0.0000007005095983],USD[0.0000000081689128],USDT[0.0000000096583509],XRP[0.0000000075000000] |
| 03395201 | USD[0.0000000074867138],POLIS[969.0247820000000000],USD[0.2197360734543665],USDT[0.0000000021085890] |
| 03395205 | USD[0.0000000000000000] |
| 03395217 | USDT[0.0000000080888616] |
| 03395225 | FTT[0.0000000076910000],NFT[349740082390015462][1],NFT[384731279336646901][1],NFT[470449206446995388][1],TRX[20.2331940000000000],USD[0.0000000159372730],USDT[2.1399112402500000] |
| 03395227 | ATLAS[0.6000000000000000] |
| 03395230 | AVAX[94.9976400000000000],BTC[0.0070000004806521],ETH[3.7838420000000000],ETHW[2.6555126000000000],FTT[0.0000197941090480],GBP[0.0000000075106904],LUNA2[1.8279134860000000],LUNA2_LOCKED[4.2651314670000000],LUNC[398032.0100000000000000],SOL[177.2759099100000000],USD[32.4985878214737307],USDT[72.3794688408909089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03395236 | USD[0.0520183032250000] |
| 03395241 | USD[0.0000000066974888],USDT[0.0000000003815916] |
| 03395243 | USD[0.0000000015650000] |
| 03395245 | SAND[2.0000000000000000],USD[0.0279337181625000] |
| 03395249 | USD[0.0000000005616988] |
| 03395250 | MKR[0.0000000089622570],TRX[0.0000010000000000],USDT[0.0000000023791684] |
| 03395251 | USD[0.0403538562250000] |
| 03395258 | SAND[12.0000000000000000],USD[3.8706577425000000] |
| 03395260 | TRY[0.0000000711563020],USD[0.0000000009970694],USDT[0.0000000018792695] |
| 03395269 | ATLAS[2.2000000000000000] |
| 03395274 | BNB[0.0096884000000000],BTC[0.0240954210000000],USD[1499.6268840000000000] |
| 03395277 | FTT[0.0000000065125111],USD[1.0962896109674283],USDT[0.0000028474404843] |
| 03395281 | USD[0.0000000051757209] |
| 03395285 | USD[0.0015076515612992],USDT[0.0000000062943067] |
| 03395290 | USD[0.0734126800000000],USDT[0.0000000068758258] |
| 03395293 | TRX[0.0000000001479753],USD[0.0000000041720830] |
| 03395294 | USD[25.0000000000000000] |
| 03395297 | AVAX[0.0000000082000000],BTC[0.0000902150000000],ETH[0.3764077600000000],ETHW[0.0004791800000000],JOE[0.0000000080050000],MATIC[1.7266479221000000],NFT (571302744882362479)[1],TRX[0.0699460000000000],USD[0.0000000134658130],USDT[1.1472935435500260] |
| 03395298 | USD[0.0000000014121554] |
| 03395300 | USD[0.0971779196535760] |
| 03395306 | ETH[0.0000000031984000],USD[0.0000075667829827] |
| 03395307 | LTC[0.0000000077240204],TRX[0.0047050000000000],USDT[131.0908282921905783] |
| 03395308 | FTT[0.1029415600000000],SRM[0.9004639500000000],SRM_LOCKED[5.2195360500000000],USDT[0.0000000040000000] |
| 03395309 | USD[0.0000000088934560],USDT[0.0000000004444574] |
| 03395322 | USD[0.0467397611151200] |
| 03395324 | USD[0.0000896540317230] |
| 03395326 | ALCX[3.0996000000000000],ETH[5.0041915400000000],ETHW[5.0041915400000000],USD[520.0179100000000000] |
| 03395330 | USD[0.0007619917300000] |
| 03395332 | USD[233.5878672390000000] |
| 03395341 | PRISM[19620.0000000000000000],TRX[0.0000010000000000],USD[0.2901177900000000] |
| 03395344 | ATLAS[2.3000000000000000] |
| 03395351 | TRX[0.0000000082820000],USD[0.0000000103015620] |
| 03395353 | USD[0.0634740984500000] |
| 03395360 | TSLA[23.0609760000000000],USD[2.7318888989705680],USDT[0.0000000071728180] |
| 03395364 | USD[0.0000005954703626] |
| 03395366 | EUR[0.8266796000000000],USDT[0.0000000010294200] |
| 03395368 | BTC[0.0011000000000000],PRISM[70.0000000000000000],USD[0.3244444000000000] |
| 03395370 | USD[0.0353008455000000] |
| 03395371 | NFT (3167039783143249150)[1],NFT (439032886977627975)[1],NFT (546164240556794660)[1],NFT (569850645905001944)[1],SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0000000076418720],USDT[51.0000000000000000] |
| 03395372 | TRX[1.1851742700000000],USD[0.5979877625480591] |
| 03395377 | USD[0.0396121944750000] |
| 03395379 | BF_POINT[100.0000000000000000],GRT[1.0000000000000000] |
| 03395380 | USD[0.0000000051301859] |
| 03395389 | ATOM[1.3997200000000000],AVAX[0.5998600000000000],BTC[0.0214032200000000],DOT[2.7994400000000000],ETH[0.2869426000000000],ETHW[0.1769646000000000],EUR[250.0000000495787885],FTM[71.9856000000000000],TRX[0.0000010000000000],USD[0.6119546156836596],USDT[3.2834960037715900],XRP[105.9788000000000000] |
| 03395390 | ATLAS[0.6000000000000000] |
| 03395393 | APT[0.0000000223355936],ATOM[0.0000000041169500],GENE[0.0000000049440000],SOL[0.0000000071006940],TRX[19.0000000885034020],USDT[96.3445674549636878] |
| 03395396 | USD[30.0000000000000000] |
| 03395397 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000060000000] |
| 03395398 | BAO[1.0000000000000000],ETH[0.0000000004025400] |
| 03395399 | JOE[20.2061497900000000],KIN[1.0000000000000000],USD[0.0000000118606908] |
| 03395403 | USD[25.0000000000000000] |
| 03395408 | ETH[0.0000077400000000],ETHW[0.0000077404470450],USD[3.6573003825231747] |
| 03395411 | AUD[0.0001133553761469],ETH[0.0222110500000000],ETHW[0.0222110500000000] |
| 03395413 | USD[0.0000000052408881],USDT[0.0000000070706811] |
| 03395419 | TRX[0.0000000097007708],USD[0.0031915976694738] |
| 03395423 | USD[0.0384969351222500] |
| 03395425 | KIN[1.0000000000000000],NFT (475937529195690294)[1],TONCOIN[0.0000600900000000],UBXT[1.0000000000000000],USD[0.0000000067664334],USDT[0.0000000047758753] |
| 03395429 | ATLAS[0.6000000000000000] |
| 03395430 | USD[30.0000000000000000] |
| 03395440 | TRX[0.0000010000000000],USD[0.0000000012500000] |
| 03395441 | USD[0.0136379672500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03395443 | SRM[1.845500150000000],SRM_LOCKED[22.874499850000000000],USDT[3.337389416025000000] |
| 03395447 | FTT[0.000000027475480],USD[0.000000007521773000] |
| 03395458 | USD[0.019683790060593800],USDT[0.006658803839628100] |
| 03395459 | ATLAS[0.600000000000000] |
| 03395469 | USD[0.000000006750000000] |
| 03395472 | USD[30.000000000000000000] |
| 03395473 | BTC[0.014300000000000000],CRO[60.000000000000000],ETH[0.199000000000000000],ETHW[0.199000000000000000],FTT[4.000000000000000000],IMX[32.000000000000000000],LINK[3.000000000000000000],LTC[1.000000000000000000],MANA[18.000000000000000000],MATIC[30.000000000000000000],SOL[2.000000000000000000],TRX[1519.000000000000000000],USD[0.016800132142500000],WBTC[0.001300000000000000],XRP[3000.000000000000000000] |
| 03395474 | USD[0.901312007200000] |
| 03395475 | FTT[155.000000000000000],TRX[0.001690000000000000],USD[0.000000188193105] |
| 03395476 | BTC[0.000225115149120],ETH[0.000000010000000] |
| 03395479 | GMT[0.987080000000000],NFT (30513713474014197841)[1],NFT (47403401108410384103893)[1],NFT (52566626225414946741)[1],NFT (53170759299113337041)[1],USD[0.449602306509170600],USDT[0.000000097464000] |
| 03395486 | BNB[0.009500000000000000],IMX[41.700000000000000000],USD[0.285359436000000000] |
| 03395490 | AMPL[0.000000001542702200],BAT[0.000000002704180],BTC[0.000000003881400200],CHR[0.000000009354360],DOGE[0.000000066349744],LOOKS[0.000000068282380],REEF[0.000000003127581000],SHIB[0.000000067948891],SOS[0.000000027335704],TRU[0.000000052709830],USD[0.000000005531203300],XRP[0.000000002870028000] |
| 03395497 | USD[0.000000029636750] |
| 03395498 | AUD[2463.668728860000000],ETHW[1.000000000000000],USD[0.000000014095832] |
| 03395499 | ALCX[0.000217897500000000],BTC[0.000025216000000000],FTT[0.072166280000000000],LUNA2[0.000050791701700],LUNA2_LOCKED[0.000118513970800],LUNC[11.060000000000000000],STG[0.877165600000000000],USD[186.540020612276430400] |
| 03395500 | BTC[0.000000004000000000],EUR[0.000000004548375600],TRX[0.000777700000000000],USD[0.000000008461954800],USDT[0.000000014439512600] |
| 03395504 | SAND[1.217177600000000000],USD[0.000000116097120] |
| 03395505 | USD[0.000000002921028200] |
| 03395507 | ALGO[0.000000008486785800],GMT[0.992210000000000000],LUNA2[0.000050516159100],LUNA2_LOCKED[0.000117871037900],LUNC[1.100000000000000000],SAND[44.974920000000000000],TOMO[0.000000057488000],USD[0.001541963069045000] |
| 03395510 | USD[0.000002426754656800] |
| 03395512 | MOB[2.500000000000000000] |
| 03395514 | USDT[1.000000000000000000] |
| 03395515 | AVAX[0.100420070000000000],BTC[0.000010548000000000],ETH[0.000000040000000000],ETHW[0.983080120000000000],FTT[0.052789500000000000],MATIC[0.000457700000000000],TRX[0.001069000000000000],USD[0.006630138560000000],USDT[334.259837803405000000] |
| 03395516 | USD[0.000000050500000000] |
| 03395520 | USD[0.015829672541701000] |
| 03395529 | ETH[0.691881800000000000],ETHW[0.691881800000000000],SOL[15.038422000000000000],USD[1401.159344419450000000] |
| 03395535 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000030000000000],ETHW[0.000000030000000000],GALA[0.000000003689544],KIN[2.000000000000000000],MATIC[0.031090170000000000],NFT (51885063625406557841)[1],NFT (51925128421916072521)[1],NFT (54743972305432480921)[1],NFT (57256451695869000351)[1],SOL[0.001588100000000000],USD[0.000170365743330],USDT[0.000000032454216] |
| 03395536 | USD[0.000000069726564],USDT[0.000000008477213200] |
| 03395537 | USDT[0.000000018312720] |
| 03395538 | NFT (41290344074302629721)[1],NFT (43787359958686150841)[1],NFT (56324312884463626121)[1],USD[0.012284747200000000],USDT[0.007384914000000000] |
| 03395539 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USDT[0.000022296989960093] |
| 03395540 | USD[6.945610600000000000] |
| 03395545 | TRX[0.020002000000000000] |
| 03395548 | USD[7.330000000000000000] |
| 03395549 | TRX[0.458045000000000000],USD[0.249326100540000000],USDT[0.002351193600000000] |
| 03395551 | TRX[0.360660000000000000],USD[0.171388413000000000] |
| 03395561 | BNB[0.009965800000000000],BTC[0.002842930311858500],ETH[0.046611380000000000],ETHW[0.046611380000000000],MATIC[10.000000000000000000] |
| 03395564 | BNB[0.000000005548308000],ETH[0.000000021814200],FTM[0.000000100000000],TRX[0.000019000000000000],USDT[0.000001512131857] |
| 03395565 | SOL[0.009995000000000000],USD[0.019560206250000000] |
| 03395566 | TONCOIN[2.000000000000000000] |
| 03395571 | USDT[0.000000010000000] |
| 03395572 | USD[0.000000004446350000] |
| 03395580 | SRM[3.419222170000000000],SRM_LOCKED[104.827446860000000000],USD[0.000000031669463] |
| 03395582 | MATIC[2.000000000000000000],USD[0.003918742875000000],USDT[0.029090891137500000] |
| 03395583 | USD[0.007692807965000000] |
| 03395584 | USD[0.000000024584871] |
| 03395585 | BTC[0.040053280000000000],FTT[0.000000010990738],USD[0.486641213337764],USDT[0.000000100198430] |
| 03395594 | BNB[0.002000000000000000],TRX[0.304972000000000000],USD[0.000000007722700],USDT[0.000379672304040] |
| 03395610 | USD[0.000000000000000] |
| 03395619 | AAVE[0.000000016392245],AVAX[0.104529060822000000],BAO[10.000000000000000000],BTC[20.000000015156747],DOGE[41.851646761081000000],DOT[0.000128400000000],EUR[0.000000011249084700],KIN[17.000000000000000000],LRC[4.188242240000000000],MATIC[0.876660672182480],PSG[0.000000038514002],SHIB[83444.888812162944000000],STOR[1.202170650000000000],TRX[1.000000000000000000],USD[0.004567130865200],XRP[5.235761298089032] |
| 03395621 | TONCOIN[33.693597000000000000],USD[0.390371417000000000] |
| 03395622 | BNB[0.000000027600000],USD[0.000004349639488] |
| 03395631 | NFT (36487429216612308841)[1],NFT (39269316447393564041)[1],TRX[0.000000007593896],USD[0.000000007493744600] |
| 03395633 | ETH[0.000000080450800],TRX[0.000000085150000] |
| 03395638 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GBP[0.000000028669750800],KIN[7.000000000000000000],SHIB[1133372.596196030000000000],TRX[3.000000000000000000],USD[0.000000068853922],XRP[622.448869290000000000] |
| 03395639 | BAO[5.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.001775580000000000],ETHW[0.001775587019366684],KIN[4.000000000000000000],NFT (43912533733495686)[1],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000085000000000000],UBXT[2.000000000000000000],USD[0.000000086194046],USDT[2.000000007591506] |
| 03395640 | MATIC[0.066302504075735],USD[0.000053751797058150],USDT[0.000000084680672] |
| 03395641 | BNB[0.000000024447704],ETH[0.000000018074035],GMT[0.000000026168600],GST[0.000000069662236],LUNA2[0.000000070000000],LUNA2_LOCKED[6.308178280000000000],SOL[0.000000060902584],TRX[0.000000018000000],USD[0.000000182282049],USDT[0.000016487009480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03395643 | USD[0.008162842300000000],USDT[13.300000000000000] |
| 03395645 | ETH[0.000000015136580],KIN[1.000000000000000000],MATIC[0.000000011000000],NEAR[1.190000007557880000],NFT [375034506610973528][1],NFT [384259116982203105][1],NFT [540577391981649375][1],TRX[0.000030000000000000],USD[0.000000042480269600] |
| 03395646 | GME[1.016560520000000000],USD[-10.070769214937016400],USDT[0.000000143003265] |
| 03395647 | SAND[1.000000000000000000],USD[0.066879280000000000] |
| 03395650 | USD[0.000000006824334300] |
| 03395651 | USD[0.043672895950000000] |
| 03395664 | USDT[0.000000004000000000] |
| 03395680 | ETH[0.000000006211921200] |
| 03395682 | USD[0.029063105730000000] |
| 03395686 | BF_POINT[200.000000000000000000],ETH[1.406528160000000000],ETHW[0.000012800000000000],FTM[516.519085080000000000],GBP[0.002172358100010940] |
| 03395690 | USD[2.684748080000000000] |
| 03395692 | BTC[0.000000086896572],ETH[0.000000079946560],SHIB[0.000000003224034],TONCOIN[0.000000099611970],USD[0.000000265658934] |
| 03395693 | USD[0.005896638562500000] |
| 03395697 | USD[0.000000008500000000] |
| 03395698 | USD[0.000000077502808] |
| 03395699 | NFT [464116642784185306][1],NFT [544627695351705030][1],NFT [570438635183146744][1],USDT[954.117779820000000000] |
| 03395706 | APE[0.000000000000000],BTC[0.192961400000000000],ETH[4.000000000000000000],ETHW[5.000000000000000000],LUNA2[0.002912734363000000],LUNA2_LOCKED[0.006796380180000000],LUNC[0.009383050000000000],PAXG[0.000220000000000000],SOL[0.007084027347781700],USD[0.000000049283838800],USDC[1256.818209080000000000],USDT[0.1735410800000000000] |
| 03395708 | TRX[0.000000055000000000] |
| 03395714 | USD[0.000000007500000000] |
| 03395717 | USD[25.000000000000000000] |
| 03395726 | ETH[0.000000038000000000],TRX[0.000601000000000000],USD[0.006793638453348400] |
| 03395731 | LTC[0.002963160000000000],USD[3.942914825650000000] |
| 03395734 | USD[0.010476856725000000] |
| 03395739 | USD[0.000443492287540800] |
| 03395748 | APE[31.394034000000000000],ATLAS[77380.221000000000000000],MNGO[3320.000000000000000000],USD[277.871781121225000000],USDT[0.000000155524918] |
| 03395750 | USD[0.000000005024473685] |
| 03395753 | ATOM[0.000000015304663800],BTC[0.000000025423291],NFT [360775227584558127][1],USD[0.000001760066168],USDT[0.000000198625770] |
| 03395754 | USD[0.253912583000000000],USDT[0.000000122913617] |
| 03395755 | USD[0.007668400492786200] |
| 03395761 | BNB[0.000000027298468],USD[0.000000096107362],USDT[0.000000111703040] |
| 03395769 | BTC[0.002399544000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],FTT[0.054950080000000000],USD[0.168662319770972800] |
| 03395771 | USD[30.000000000000000000] |
| 03395772 | NFT [303536645900980062][1],NFT [324567152594559565][1],NFT [442287557600427247][1],SAND[1.000000000000000000],USD[0.552131000097500000] |
| 03395778 | BNB[0.000000034621170],SOL[0.000000036000000],USD[0.000001458392481],USDT[0.000000320213382] |
| 03395779 | USD[0.000000026512802] |
| 03395781 | USD[0.000000050000000000] |
| 03395788 | BNB[0.000000064824298],MATIC[0.000000067804000],SAND[0.000000046595200],SOL[0.000000068616600],USD[0.000000003907200] |
| 03395789 | AKRO[1.000000000000000000],GBP[0.000000024103001],KIN[1.000000000000000000],SHIB[500250.125062530000000000],XRP[37.814193640000000000] |
| 03395791 | USD[0.000000006110022] |
| 03395801 | TRX[0.251785910000000000],USD[-0.004306497514314] |
| 03395807 | BNB[0.000000002000000],FTT[0.000000077625452],NFT [298346416400446173][1],NFT [312455347085983324][1],NFT [470764331200213834][1],TRX[0.005534000000000000],USD[0.000000169831514],USDT[3.590001841661838] |
| 03395808 | USD[0.020221406300000000] |
| 03395810 | ATLAS[229.956300000000000000],DMG[5.998860000000000000],USD[0.000000051350764],USDT[0.012663609594080] |
| 03395813 | USD[0.000000091247289],USDT[0.000000040007112] |
| 03395814 | USD[0.000000022492962],USDT[24.912587210000000000] |
| 03395815 | NFT [466238926428958004][1],NFT [471979629953501481][1],NFT [576410669293065878][1],SOL[0.000000080560000] |
| 03395817 | NFT [304286029347017590][1],NFT [502314737580908038][1],USD[0.007001276717991 0],USDT[0.000000078694880] |
| 03395821 | USDT[0.000000015449112] |
| 03395823 | USD[0.000000134776605],USDT[0.002645359694220] |
| 03395826 | BTC[0.325304601577050000],EUR[0.000000000000000],USD[0.009862026148896] |
| 03395832 | USD[0.000000083768946] |
| 03395834 | NFT [463146378102422390][1],USD[0.000000022286080],USDT[0.000001842455574] |
| 03395838 | FTT[0.000000010000000],SRM[1.748886660000000],SRM_LOCKED[10.371113340000000000],USDT[0.000000020000000] |
| 03395840 | SAND[0.000020000000000],TRX[0.000000017360000],USD[0.026940500250000] |
| 03395841 | ETH[0.141000000000000000],ETHW[0.141000000000000000],LUNA2[0.028420528880000000],LUNA2_LOCKED[0.066314567390000000],LUNC[6188.630000000000000000],MBS[4.000000000000000000],RAY[21.281256210000000000],SOL[5.752787710000000000],USD[-7.159580901146754500000000000] |
| 03395843 | USDT[56.629139250000000000] |
| 03395844 | TRX[0.092500000000000000],USD[0.748528339000000000],USDT[0.003976157500000000],XRP[0.450000000000000000] |
| 03395848 | BTC[0.701390751178000000],ETH[0.000561290000000000],ETHW[0.000561290000000000],TRX[0.744280000000000000],USD[0.006303157720288],USDT[0.393835324250000000] |
| 03395850 | NFT [480588118463825047][1],NFT [489864063874744010][1],NFT [548581491529444050][1],TRX[0.968970000000000000],USD[0.004958970600000000],USDT[0.000000020731654] |
| 03395853 | EUR[6.232828176000000000] |
| 03395856 | ATLAS[0.000000094303100],TRX[44.554099000000000000],USD[0.000000009476000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03395858 | ETHW[0.596000000000000000],FTT[878.00000000000000000],SRM[11.8928418000000000],SRM_LOCKED[124.7325782000000000],USD[1501.2752672675632955],USDT[2.0834003900000000] |
| 03395867 | EUR[0.000000095792431],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.000000054575400] |
| 03395872 | USD[0.000000082010866] |
| 03395873 | USD[0.000000086212838] |
| 03395882 | USD[0.000000024669140] |
| 03395892 | USD[0.000000025000000] |
| 03395897 | USD[-0.2056997047706993],USDT[0.2530077200000000] |
| 03395898 | TRX[0.000000008788799⁴],USD[0.000000075144543] |
| 03395899 | AKRO[2.0000000000000000],APT[0.0000000012287⁴0],BAQ[11.0000000000000000],DENT[1.0000000000000000],ETH[0.000000069119113],KIN[13.0000000000000000],LUNA2[0.0240451183700000],LUNA2_LOCKED[0.0561052761900000],LUNC[5235.8751484700000000],MATIC[0.0999967633622487],MPLX[1.0090750000000000],NFT[302362288202165057],NFT[337802724508276241],SAND[00.000000004122468⁹],SOL[0.000000081529585],TRX[0.000024004059418⁲],USD[0.000000000457319621],USDT[0.000000009578318] |
| 03395904 | TRX[0.000000007592380],USD[0.0000000043311566] |
| 03395910 | BNB[1.1556984000000000],BTC[0.01113472349394⁲0],BULL[0.000954640000000000],DOT[101.5218350000000000],FTM[204.9973400000000000],GALA[2268.3328000000000000],GALFAN[0.1000000000000000],LTC[3.3800000000000000],SOL[56.3430916000000000],TRX[1.3503000000000000],USD[153.3220952956690163],USDT[113.0916492890500000],XRP[1080.5606800000000000] |
| 03395913 | ETH[0.0016253600000000],ETHW[0.0016253600000000],USD[-0.8174591567352000] |
| 03395914 | AMZN[0.0999800000000000],BABA[0.3999200000000000],ETH[0.0184863800000000],FTT[0.2228430072830400],SOL[0.1499700000000000],TSLA[0.0099760000000000],TSM[0.0999800000000000],USD[0.2143763352811526000000000] |
| 03395920 | USD[0.0077808312500000] |
| 03395921 | USD[0.000000063667417] |
| 03395923 | USD[25.0000000000000000],USDT[0.0000000014506343] |
| 03395924 | USD[0.1600000000000000] |
| 03395933 | USD[0.1091507345007338] |
| 03395937 | USD[0.0034520125809789] |
| 03395942 | USD[0.0001091800000000],USDT[0.0000000080530117] |
| 03395944 | NFT[305052949348486266][1],NFT[511845270202133099][1],NFT[536398871817693541][1],NFT[563989788739943395][1],SRM[4.6005029300000000],SRM_LOCKED[64.6394970700000000] |
| 03395948 | USD[0.0166437781000000] |
| 03395949 | TRX[1.4810575300000000],USD[0.0000000022057769] |
| 03395954 | BICO[0.000000010000000],ETH[0.5465940982869870],ETHW[0.000000062341874],USD[0.0000112921454278] |
| 03395957 | USD[25.0000000000000000] |
| 03395963 | USDT[0.0000000005775657] |
| 03395964 | USD[0.0000000050000000] |
| 03395967 | APT[0.0000000058637100],BNB[0.0019944738795214],ETH[0.0000000095132474],GENE[0.0000000089860940],HT[0.0000000089445744],LUNA2[0.0000542164886500],LUNA2_LOCKED[0.0001265051402000],LUNC[11.8057545516432000],MATIC[0.000000079959710],SOL[0.0000000046698685],TRX[0.000020045458528],USDT[0.000000083359471] |
| 03395968 | SAND[1.0177169300000000],USD[0.000000007588509],USDT[0.000000012004860] |
| 03395969 | ETH[6.9242086500000000],ETHW[6.9242086500000000],LUNA2[24.8837277600000000],LUNA2_LOCKED[58.0620314300000000],LUNC[11933.7830363000000000],RAY[600.7868187400000000],USD[13.8848230565631772] |
| 03395975 | USD[0.000000076522412],USDT[0.000000067955144] |
| 03395977 | USD[0.000000007098504] |
| 03395978 | ATLAS[0.000000079955500],BTC[0.000000088634471],CRO[0.000000038849321],USD[0.0000036163881292] |
| 03395979 | ETH[0.000000054963900] |
| 03395986 | AVAX[0.000000000323319],SAND[0.000000001076246] |
| 03395989 | USD[0.0479418650000000] |
| 03395990 | USD[0.0561079191375000] |
| 03395993 | GENE[0.0000000117149500],TRX[0.000000005863590],USD[0.000000038148535],USDT[0.000000076849637] |
| 03395998 | GOG[0.000000006000000],SHIB[6167789.1907313257268489],USD[0.000000050110429],USDT[0.000000071000060] |
| 03395999 | BTC[0.0199450180000000],EUR[2.9627033460550992] |
| 03396005 | BTC[0.0455225520000000],ETH[0.0249955000000000],ETHW[0.0249955000000000],FTT[1.1000000000000000],LUNA2[2.6019239415000000],LUNA2_LOCKED[1.4044891970000000],LUNC[315.7231596000000000],USD[-666.1190736744322858],USTC[85.0000000000000000] |
| 03396017 | USD[0.000000009000000] |
| 03396018 | USDT[0.0000913400000000] |
| 03396020 | NFT[490246019902321448][1],USD[0.0000000026326902],USDT[0.0000000095060213] |
| 03396033 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03396043 | USD[0.0048057714500000] |
| 03396049 | USD[0.000000050000000] |
| 03396052 | USD[0.0022487371914952] |
| 03396053 | USD[30.0000000000000000],USDT[1.2261820000000000] |
| 03396054 | AKRO[1.0000000000000000],TRX[0.000010000000000],USDT[0.8972480036516793] |
| 03396057 | USD[0.000000009058944],USDT[0.000000005098124] |
| 03396058 | USD[1.7609363744445600],USDT[0.2826722157500000] |
| 03396059 | USD[0.000000070000000],USDT[0.000000016000000] |
| 03396065 | USDT[55.2685599876620000] |
| 03396066 | USD[30.0000000000000000] |
| 03396068 | BCH[0.0009500000000000],ETH[0.000000052844236],LUNA2[6.8885671500000000],LUNA2_LOCKED[16.0733233500000000],USD[0.0007991420461350],USDT[0.000000017076795] |
| 03396069 | ATLAS[313.9499385400000000],EUR[0.000000005923738] |
| 03396072 | USD[0.000000099554972],USDT[13.000000089754458] |
| 03396073 | USD[0.000009602437754] |
| 03396076 | ATLAS[0.000000084000000],SOL[1.5000000000000000],USD[1.5330000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03396077 | USD[1.1213250000000000] |
| 03396078 | TRX[592.000002000000000] |
| 03396080 | USD[0.0184924662250000] |
| 03396081 | BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],PRISM[196851.627452135565867],UBXT[1.000000000000000] |
| 03396083 | NFT (39889788008061879B)[1],NFT (50317699724895401A)[1],NFT (54596989540961960)[1],USD[0.0017760344500000] |
| 03396085 | AXRO[1.000000000000000],BAO[2.000000000000000],BAT[0.007049280000000],DENT[1.000000000000000],ETH[0.006344800000000],ETHW[0.006344800000000],FRONT[1.000000000000000],GALA[0.000000023051600],KIN[2.000000000000000],NFT (326484275177636750)[1],NFT (39405667441350017A)[1],NFT (480996765444089395)[1],NFT (554095938851514101)[1],UBXT[2.000000000000000],USD[0.0008136878595200] |
| 03396089 | BTC[0.000000077550561],ETH[0.000017506257543],ETHW[0.000017508052977+],FTT[0.000000005189734],TONCOIN[0.000000015606702],USD[0.0019828273854289],USDT[0.0000000012870219] |
| 03396093 | PRISM[3.511573020000000],TRX[0.297263000000000],USD[0.1748426255462672],WRX[7278.725400000000000] |
| 03396096 | TONCOIN[0.0961000000000000],USD[0.0012487741000000] |
| 03396098 | ETH[0.0000001000000000],NFT (52852194335287486)[1],USD[0.0000000007967034],USDT[10.0000000069377430] |
| 03396103 | USD[0.0000000040000000] |
| 03396106 | APE[0.0754102000000000],BTC[0.0000488197000000],FTT[0.0644274600000000],GMT[0.9236485000000000],SOL[0.0635400000000000],USD[1.0315011546361627],USDT[52.3302248138672335] |
| 03396108 | NFT (461259732190294859)[1],USD[0.2449002899904300] |
| 03396111 | ETH[0.0091093700000000],ETHW[0.0089998500000000],KIN[2.000000000000000],LOOKS[12.967388740000000],USD[0.0100283778592981] |
| 03396112 | USD[0.0000000036448675],USDT[0.0000000003000000] |
| 03396121 | USD[0.0000000070310421] |
| 03396129 | AAPL[15.000000000000000],AMZN[20.000000000000000],AVAX[23.000000000000000],BTC[0.109200000000000],ETH[0.605000000000000],ETHW[0.605000000000000],FTM[47.000000000000000],LTC[15.000000000000000],SAND[148.976000000000000],SOL[5.500000000000000],TSLA[9.000000000000000],USD[3865.85480478 05000000] |
| 03396138 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0001237888696083],USDT[9.9167563900000000] |
| 03396140 | USD[0.0000000127824720] |
| 03396146 | PERP[0.0000000044995340],USD[0.0000000067712544],USDT[0.0000001020895147] |
| 03396147 | USDT[0.0000000061851072] |
| 03396150 | LINK[22.300000000000000],SOL[7.010000000000000],SRM[63.000000000000000],USD[1.1326194875000000],XRP[783.000000000000000] |
| 03396153 | SOL[0.0000000025923974] |
| 03396154 | USD[0.0051053732373508] |
| 03396160 | NFT (451002165109385575)[1],NFT (511393029100951448)[1],NFT (512288547229837168)[1],TONCOIN[0.000000000000000],USD[0.0000000145970680],USDT[0.6838825200000000] |
| 03396163 | GRT[1.000000000000000],IMX[152.2917427871000000] |
| 03396177 | USD[0.0225127310000000] |
| 03396190 | BNB[0.0028420215279276],SAND[0.0000000092420000],SOL[0.0090427236703436],TONCOIN[0.0000246704436560],TRX[308.8597050006501370],USDT[0.0000000002277982] |
| 03396193 | TONCOIN[0.0600000000000000],USD[0.0000000040000000] |
| 03396194 | ATLAS[2.2000000000000000] |
| 03396203 | TRX[0.0007770000000000],USDT[0.0000000059485872] |
| 03396204 | TRX[0.0000800000000000],USDT[0.0801230026734940] |
| 03396207 | APT[0.0000000084474515],MATIC[0.0000000066152100],NFT (506707907184163052)[1],NFT (508628693543480687)[1],NFT (574253571897570088)[1],SOL[0.0142976508232000],TRX[0.0000240000000000],USD[0.0006209703223320],USDT[0.0000000017990172] |
| 03396214 | USD[0.0015018593971867] |
| 03396220 | FTT[1130.980000000000000],SRM[21.547031900000000],SRM_LOCKED[245.2129681000000000] |
| 03396222 | USD[0.0000008509048],USDT[0.0000000033056720] |
| 03396225 | BAO[4.000000000000000],KIN[4.000000000000000],TRX[3.000000000000000],TRY[0.0000007511191438],UBXT[1.000000000000000],USDT[0.0000000030449756] |
| 03396231 | TRX[0.0000010000000000],USD[0.0000000062500000] |
| 03396235 | BTC[0.0000001990000000],ETH[0.0000000400000000],MATIC[0.0000000089442994],SOL[0.0000000085193400],TRX[0.0675980000000000],USD[0.0000000152257570],USDT[0.0001157519962880] |
| 03396239 | USD[0.0000000019800000] |
| 03396241 | TRX[0.0000010000000000],USD[0.0000000357430000] |
| 03396243 | EUR[0.0000000086696753],FTT[0.0000000092178952],SOL[0.0000135000000000],USD[0.0560333584011243],USDT[0.0000000233007680],XRPBULL[3340.7168309104226056] |
| 03396254 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03396257 | ATLAS[0.6000000000000000] |
| 03396261 | BNB[0.0000000047627318],USD[0.0000013334863523],USDT[0.0000042474041738] |
| 03396264 | USDT[0.3649954950000000],WRX[245.953260000000000],XRP[0.7647940000000000] |
| 03396266 | NFT (335950156288908878)[1],NFT (357979866224517392)[1],NFT (482269320168874192)[1],NFT (489287592506699813)[1],SOL[0.0000000082097000] |
| 03396267 | TRX[0.0000000447118000],USDT[0.0000000074471962] |
| 03396270 | NFT (464321649782235644)[1],NFT (513278706866751084)[1],NFT (564036000669075204)[1],USD[0.0000000094263104] |
| 03396271 | USDT[700.5000000000000000] |
| 03396276 | USD[0.0000000050000000] |
| 03396280 | USD[0.0156275673944000] |
| 03396283 | SOL[2.4130984300000000],USD[0.7800000000000000] |
| 03396286 | USD[0.2735620550000000000000000],USDT[0.0000000053042176] |
| 03396288 | USD[6893.1334009800000000] |
| 03396290 | USD[0.0002418652440820] |
| 03396292 | AVAX[3.000000000000000],DENT[19500.000000000000000],EUR[0.0000000062429523],GALA[269.946000000000000],LUNA[0.0342125279900000],LUNA2_LOCKED[0.0798292319700000],LUNC[7449.850000000000000],SAND[22.000000000000000],SUSHI[9.498100000000000],USD[0.8474757913989000],USDT[0.0000000108454881] |
| 03396293 | SGD[0.0000000006967260],USD[213.8459297430000000],USDT[1.0022375588750000] |
| 03396298 | MATIC[19.996000000000000],RAY[0.3802000000000000],TRX[0.0007770000000000],USD[14.4928142400000000],USDT[10.0000000000000000] |
| 03396299 | BAO[2.000000000000000],DOT[0.0001906300000000],KIN[4.000000000000000],NFT (514050227852048638)[1],SOL[0.0000025500000000],UBXT[1.000000000000000],USD[0.0000643375958094],USDT[0.0027425523677532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03396303 | TRX[0.876723000000000000],USD[0.003113653918548000],USDT[0.000000013656878] |
| 03396304 | BAO[2.000000000000000000],BTC[0.006780260000000000],GBP[0.000375316080743],KIN[1.000000000000000000],MANA[70.201853910000000000],RSR[1.000000000000000000],SAND[39.298636230000000000] |
| 03396306 | USD[0.000000006564651],USDT[2.617123670000000000] |
| 03396307 | GST[9.200000000000000000],LUNA2[3.062177760000000000],LUNA2_LOCKED[7.145081441000000000],LUNC[537579.460000000000000000],USDT[0.053176608790560000],USTC[84.000000000000000000] |
| 03396309 | USD[0.000000083126772],USDT[0.000000091598120] |
| 03396310 | BTC[0.000000090000000],ETH[0.000000004493812S],USD[0.001115299842000000],USDT[0.000000091054115] |
| 03396311 | USD[0.027799229975000000] |
| 03396312 | BTC[0.000000008602050],DOGE[0.000000091162904],ETH[0.000000028316256],FTT[0.000000096300000],LTC[0.000000063865370],MATIC[0.000000085211488],NEAR[0.000000003112746],TRX[0.000000064000000],USD[0.016338080753484],XRP[0.000000099740000] |
| 03396314 | TRX[0.000013000000000],USDT[0.0566759223750000] |
| 03396316 | BTC[0.014073510000000000] |
| 03396323 | USD[0.027825302110860000] |
| 03396326 | EUR[0.000000084248836],FTT[0.000056580000000000],USD[-0.000383025675298],USDT[0.000000063759828] |
| 03396327 | LTC[0.000000050000000000],USD[0.000005024385443] |
| 03396330 | ATLAS[228.887952400000000000],POLIS[8.162038620000000000],USD[0.000000077467235] |
| 03396331 | USD[0.008382382451300S9],USDT[0.000000072569000] |
| 03396332 | BNB[0.000602560000000000],USDT[0.000000625316239O] |
| 03396334 | USD[0.028719492437S000] |
| 03396342 | EUR[0.000145974842013?],USDT[0.000000013045456] |
| 03396343 | FTT[1.299779000000000000],NFT [4595230529599593121[1],TONCOIN[30.398657000000000000],USD[0.064584540875O0000],USDT[0.000000094500000] |
| 03396344 | BNB[0.002000000000000000],USD[0.000000095000000],USDT[0.662360045000000000] |
| 03396347 | NFT [3556018312035550204][1],NFT [4319713434072225301[1],USD[0.000000010000000],USDT[0.710000008967462] |
| 03396349 | USD[25.000000000000000000] |
| 03396352 | TONCOIN[0.050000000000000000],USD[0.000000055000000] |
| 03396359 | USD[150.028571020482997Z],USDT[1.856068180000000000] |
| 03396360 | FTT[0.041660000000000000],SRM[5.759704570000000000],SRM_LOCKED[87.240295430000000000],SUN[22075.449000000000000000],USD[0.0000001169875S4],USDT[326.3146409863332630] |
| 03396364 | USD[0.097135713546684S],USDT[0.000000046353409] |
| 03396365 | BAO[38(927.610000000000000],BNB[1.000000000000000],BTC[0.011922050000000000],DOGE[3107.295407590000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],FIDA[88.983090000000000000],IMX[55.289493000000000000],LINK[25.995060000000000000],SAND[122.059360900000000000],SUSH[43.991640000000000000],USD[-889.412282500108957S] |
| 03396369 | USD[-213.248805215501187I],USDT[5631.836892014061597O] |
| 03396373 | USD[0.000000084254760] |
| 03396374 | TRX[0.000001000000000],USD[0.0946327184000000] |
| 03396378 | USDT[1.309300000000000000] |
| 03396391 | LUNA2[0.000000435770758],LUNA2_LOCKED[0.000001016798435],LUNC[0.009489000000000000],USD[0.0030751312301218],USDT[0.000000029600000] |
| 03396395 | LOOKS[13.038049680000000000],USD[111.948130708344730S] |
| 03396397 | USD[0.000004672774487S] |
| 03396398 | USD[0.000000098625842],USDT[0.000000016009284] |
| 03396400 | USD[0.015248873400000000] |
| 03396403 | TRX[0.000080000000000],USD[0.000000007113099] |
| 03396410 | USD[0.000000121345340],USDT[0.000512051201655O] |
| 03396411 | ATLAS[0.600000000000000000] |
| 03396412 | SAND[1.000000000000000000],USD[0.075313403500000000],USDT[0.000000051001745] |
| 03396415 | SAND[2.000000000000000000],USD[2.152137339000000000] |
| 03396418 | USD[0.000000064224843],USDT[0.000000047428863] |
| 03396420 | LTC[0.000000092311927],USD[0.000001543030942],USDT[2.714148470399900?] |
| 03396428 | USD[0.261680190000000000] |
| 03396429 | PRISM[2625.873373000000000000],SOL[0.003857160000000000],TRX[0.000777000000000000],USD[0.060955375720000000],USDT[0.003000000000000000] |
| 03396434 | SAND[1.000000000000000000],USD[5.900029170000000000],USDT[0.000000073690624] |
| 03396435 | USD[43.999475675800003822] |
| 03396437 | USD[0.000000038701357],USDT[0.000000060248040] |
| 03396441 | USDT[0.000000071291600] |
| 03396445 | USD[0.000000078636812],USDT[0.000000093853744] |
| 03396452 | USD[0.589998771000000000] |
| 03396454 | ETH[0.000000044581000],MATIC[0.000000070754488],XRP[0.000000083646522] |
| 03396457 | FTH[0.106979670000000000],ETHW[0.106979670000000000],FTM[199.981000000000000000],USD[0.260812969250000000] |
| 03396459 | BNB[0.000000046000000],ETH[0.000000077328907],NFT [368263026780260951][1],TRX[0.000000067000000],USD[0.000023516163940],USDT[0.000000013693737373] |
| 03396460 | FTT[0.000000061480000],USD[0.000000017182980],USDT[0.000000004256189J] |
| 03396461 | ETH[0.170138642130S800],ETHW[0.169218448797800],LUNA2[0.005904617077000],LUNA2_LOCKED[0.001377743985000O],LUNC[128.574280013086100],MATIC[0.001000000000000],SAND[0.999600000000000],SOL[65.328677308022S207],USD[5872.565529498530139200000000478],USDT[2270.182162326009478I] |
| 03396463 | ETH[0.000000006148000],FTT[0.011132992500000000],TONCOIN[9.720442280000000000],USD[0.098879212484S925] |
| 03396468 | APE[0.099493924295200],DOGEBULL[0.300000000000000],LUNA2[0.082367148500000O],LUNA2_LOCKED[0.192190013200000],LUNC[1.620000000000000000],SUSHIBULL[180000.000000000000000],USD[33.059101803874488I],USDT[0.000000127228327] |
| 03396469 | USD[6.6042887872126608],USDT[-5.661687223517790S] |
| 03396475 | BNB[0.004900000000000000],USD[0.0514235932750000],USDT[0.000000004375000] |
| 03396476 | ETH[0.0004439603200000],LUNA2[0.000014815011750000],LUNA2_LOCKED[0.0003456836075000O],LUNC[32.260000000000000000],SOL[0.000000006829500],USD[0.1895035900000000O],USDT[0.0438279814662538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03396478 | USD[3.0000000000000000] |
| 03396479 | TONCOIN[0.9700000000000000] |
| 03396482 | USD[-0.8606975255000000],USDT[1.0000000000000000] |
| 03396493 | USDT[0.0000000097603087] |
| 03396494 | AKRO[4.0000000000000000],BAO[7.0000000000000000],KIN[3.0000000000000000],MATIC[169.2962094900000000],MBS[880.0045330400000000],STARS[316.4704730300000000],TRX[329.3969626800000000],UBXT[2.0000000000000000],USDT[890.2328529471436121] |
| 03396497 | GST[0.0900000000000000],USD[0.0207049692339989],USDT[0.4665102515395859],XRP[22.0000000000000000] |
| 03396500 | USD[0.0000000082529641] |
| 03396502 | BTC[0.0000904800000000],NFT [303963753364553718][1],NFT [415308355560697728][1],NFT [459099035570686927][1],TRYB[1.2446234142000000],USD[5.0095754252750000],USDT[0.0000000080000000] |
| 03396505 | NFT [548641610993101449][1],STG[0.6734587931260360],USD[4811.8070203360831250] |
| 03396506 | USD[0.0000000068255899],USDT[0.0000000055194362] |
| 03396507 | BTC[0.0000000005830000],ETH[0.0886286917700000],FTT[0.0396222809743842],USD[92.5781517036405868],USDT[89.0211011610244853] |
| 03396513 | AAVE[0.4699886000000000],FTT[1.0081074826246500],LUNA2[0.0403422890100000],LUNA2_LOCKED[0.0941320076900000],LUNC[0.1299582000000000],TRX[0.0009750000000000],USD[-0.0025228160651929],USDT[0.8940655265000000] |
| 03396514 | USD[0.0000000012776300],TRX[0.0000000016778392],USD[0.0000001877719280] |
| 03396518 | USD[0.0000000434338425],USDT[0.0000000042010870] |
| 03396520 | USD[0.0000000054149808],USDT[0.0000000012706304] |
| 03396522 | ATLAS[710.0000000000000000],CQT[119.0000000000000000],DYDX[10.1000000000000000],REEF[4410.0000000000000000],USD[0.0901394629000000],USDT[0.0000000071534318] |
| 03396523 | SAND[10.9996200000000000],USD[9.1539817075000000] |
| 03396525 | USD[0.0000000091101106],USDT[0.0000000072518118] |
| 03396526 | SAND[10.0000000000000000],USD[0.0555472120000000] |
| 03396531 | SAND[0.0064082000000000],USD[0.0000000057938466] |
| 03396532 | SAND[1.9998100000000000],USD[0.0073183912500000] |
| 03396533 | USD[0.0018156913416800] |
| 03396537 | USD[1.3876103050000000] |
| 03396539 | NFT [344756978695330111][1],NFT [445775278990037430][1],NFT [472591792982839410][1],NFT [533837626927342677][1],NFT [572115912001828138][1],USDT[0.0000000088858948] |
| 03396542 | USD[0.0000000050000000] |
| 03396544 | TONCOIN[0.0000000034204375],USD[0.2127753700793915],USD[0.0000000088000000] |
| 03396554 | ALPHA[0.9901200000000000],AVAX[0.4999050000000000],BNBBULL[1.1697777000000000],BULL[0.1139817600000000],CQT[25.9950600000000000],DEFIBULL[130.0000000000000000],DOGEBULL[323.9275344400000000],ETHBULL[5.3697853000000000],HTBULL[143.9726400000000000],LINKBULL[19996.2000000000000000],LTCBULL[20000.0000000000000000],LUNA2[0.0168577126200000],LUNA2_LOCKED[0.0393346627800000],LUNC[367.0802415000000000],MATICBULL[19496.3900000000000000],OKBBULL[14.5996200000000000],PERP[0.4000000000000000],SAND[6.0000000000000000],SOL[0.0600000000000000],SXPBULL[26998100.0000000000000000],THETABULL[5000.0000000000000000],TRX[0.9393150000000000],TRXBULL[262.0613770200000000],UNISWAPBULL[99.9810000000000000],USD[1.3627700226872266],USDT[0.0047431320706176],XLMBULL[1799.6580000000000000],XMLBULL[1799.6580000000000000],XRP[0.8825000000000000],XRPBULL[400967.7000000000000000],ZECBULL[19996.2000000000000000] |
| 03396562 | USD[0.0413175417500000] |
| 03396570 | USD[0.0000000032500000] |
| 03396575 | USD[0.0000000050000000] |
| 03396580 | USD[0.0000000082500000] |
| 03396582 | USD[0.0000000065000000] |
| 03396583 | USD[0.0000000050000000] |
| 03396588 | USD[0.0000000049900540] |
| 03396589 | NFT [359405472351647933][1],NFT [360804154078679149][1],NFT [382030770464954611][1],USD[0.0060289994271183] |
| 03396592 | USD[0.0145855496000000] |
| 03396602 | USDT[0.7326722400000000] |
| 03396604 | BNB[0.0013934600000000],USD[0.0000000090000000] |
| 03396611 | USDT[0.0000013230068906] |
| 03396615 | ETH[-0.0000000010190000],USDT[1.2008556295625000],XRP[0.2941920000000000] |
| 03396616 | USD[0.0000000084500825],USDT[0.0000000036515240] |
| 03396620 | USD[0.0000000890652664],USDT[0.0000000044516770] |
| 03396621 | USD[0.0572022638250000] |
| 03396624 | USD[0.0086618196626010] |
| 03396625 | USD[30.9802177650000000] |
| 03396627 | BNB[0.0000000047680000],USD[0.0000041274805009] |
| 03396628 | USD[0.0000000073657380] |
| 03396630 | AUDIO[46.9906000000000000],AVAX[0.6000000000000000],BNB[1.1797640000000000],BTC[0.0093000000000000],DAWN[24.5952400000000000],ETH[0.1469706000000000],ETHW[0.1469706000000000],FTM[22.9954000000000000],FTT[2.0995800000000000],GOG[50.0000000000000000],HUM[179.9640000000000000],JOE[34.0000000000000000],MATIC[90.0000000000000000],MTL[28.0983800000000000],NEXO[22.0000000000000000],QI[899.8600000000000000],SAND[22.0000000000000000],SHIB[330000.0000000000000000],SOL[1.9896200000000000],STMX[2910.0000000000000000],TRX[1443.7112000000000000],USD[33.1426029670000000],XRP[73.9520000000000000] |
| 03396633 | GBP[0.0000005649100],USD[3.0292250083614350],USDT[1.8498648445023387] |
| 03396640 | BTC[0.0000000600000000],ETH[0.0000000432273450],FTT[0.0035244248103300],USD[0.2881676781106001],USDT[2362.1269970957618775] |
| 03396641 | USD[0.0000022750000000] |
| 03396645 | ETH[0.0002151500000000],FTM[0.0000000746419000],LTC[16.6650001078800000],MATIC[0.0000000027962300],USD[0.7992169010564752] |
| 03396652 | APT[0.8232612023000000],AVAX[0.0000009589512],BNB[0.0000001212007640],ETH[0.0000000381375250],ETHW[0.3530754142000000],FTT[0.0000000300000000],NFT [331005607741027459][1],SOL[0.0000002597490040],USD[0.0000000534101990],USDT[0.0000000017225340] |
| 03396655 | USD[0.0000000084715372] |
| 03396658 | ATLAS[0.6000000000000000] |
| 03396666 | AVAX[0.0000000800557521],BNB[0.0000001000000000],DOGE[0.0000000035504004],ETH[0.0000000544530333],FTT[0.0000000097602078],SOL[0.0000001792871531],USD[0.0000002763955635],USDT[0.0000000081338809],XRP[0.0000000094240552] |
| 03396669 | SOL[0.0000975600000000] |
| 03396671 | USD[0.0000054966226014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03396688 | USDT[0.0000000032837889] |
| 03396690 | GENE[0.075000000000000000],GMT[13.000000000000000],NFT (331068148119388720)[1],NFT (363916643745668562)[1],NFT (501406914285044007)[1],USD[0.000000105150000] |
| 03396694 | USD[0.000000073060084],USDT[0.000000043785870] |
| 03396700 | USD[0.666383200000000000] |
| 03396701 | USD[0.009916965250000000] |
| 03396702 | BAO[10.000000000000000000],BTC[0.022422833000000000],DENT[1.000000000000000000],ETH[0.817861630000000000],ETHW[0.817518000000000000],KIN[9.000000000000000000],TRX[3.000000000000000000],UBXT[7.000000000000000000],USD[12.577840585541708],USDT[361.7608411384172333] |
| 03396704 | NFT (369022225523441767)[1],NFT (432982733814723834)[1],NFT (566974699048049120)[1],SAND[2.000000000000000000],USD[0.861076878500000] |
| 03396705 | FTT[455.814009716000000000],TRX[0.990059000000000000],USD[2032.1568746779078923],USDT[0.076322975066635302],XRP[5000.900000000000000000] |
| 03396710 | USD[0.000000173119430] |
| 03396712 | SAND[2.203891500000000000],USD[0.513029720706759],USDT[0.0002995226702510] |
| 03396714 | USD[25.008693437145262],USDT[0.000000041600000] |
| 03396719 | USD[0.000000050000000] |
| 03396720 | ATLAS[0.600000000000000000] |
| 03396722 | USD[0.000220863228644] |
| 03396726 | USD[0.017346619546000000] |
| 03396729 | USDT[0.957360865000000000] |
| 03396731 | GBP[0.000000006062605],USD[0.005250955200000],USDT[0.000000066524922] |
| 03396732 | USD[0.011293913545238],USDT[0.000000156828532] |
| 03396733 | USD[0.027901414527316S] |
| 03396735 | BTC[0.000000044165354],ETH[0.000000013419870],ETHW[0.000115912342442],FTT[1.999620000000000000],KIN[1.000000000000000000],NFT (325260135028548718)[1],NFT (325311861276249297)[1],NFT (360100709468914940)[1],NFT (441401899494387854)[1],NFT (560786449121756111)[1],SOL[0.000000082439200],TRX[0.551036000000000000],USD[0.000000035922338],USDT[0.000000045297015],XRP[0.087542000000000000] |
| 03396739 | BNB[0.000000001586000],NFT (486042205844645499)[1],NFT (504983991352664703)[1],NFT (527146568147965241)[1],USD[0.000000051527624] |
| 03396745 | USD[0.000000050000000] |
| 03396746 | USD[-0.881275614700000],USDT[0.890000000000000] |
| 03396747 | SOL[0.000000003912000] |
| 03396749 | USD[0.0023203778000000] |
| 03396750 | USD[0.000000070916204] |
| 03396751 | SAND[1.000000009456234S],USD[0.9659140316260440] |
| 03396753 | USD[3.416457490600000] |
| 03396756 | USD[0.015187106125000] |
| 03396760 | USD[0.000000050000000] |
| 03396761 | AKRO[5.000000000000000000],BAO[84.000000000000000000],BTC[0.008940170000000],DENT[3140.559109140000000],FTT[0.000260600000000],KIN[81.000000000000000000],NFT (449386600727101438)[1],NFT (452716439463005429)[1],NFT (540246981279324197)[1],TRX[5.000000000000000000],UBXT[8.000000000000000000],USD[0.001577986570100S],USDT[10.3683126337786221] |
| 03396763 | USD[0.040306079287500S] |
| 03396766 | USD[0.015329269012500S] |
| 03396774 | USD[0.000000110582307],USDT[0.000000031110826] |
| 03396775 | USD[19.062142581837500S],USDT[0.000000115858694] |
| 03396778 | USD[0.000000082500000] |
| 03396783 | USD[75.000000000000000] |
| 03396785 | PRISM[28920.000000000000000],USD[0.1929558797508100] |
| 03396789 | USDT[0.000001068903092S] |
| 03396790 | ATLAS[1830.062879560000000],TRX[0.001554000000000],USD[0.000000089901992],USDT[0.000000188503970S] |
| 03396794 | USD[0.000000030507691],USDT[0.292430078854080] |
| 03396796 | DOGE[0.000000004354500],NFT (338362601566843676)[1],NFT (510979852513982871)[1],NFT (515117233420638395)[1],TRX[0.000018000000000],USD[0.044555974328103S],USDT[2.0398764932750000] |
| 03396799 | USD[0.000000010755600],USDT[0.000000077294080] |
| 03396803 | NFT (347678293996963430)[1],NFT (559061537350843504)[1],USD[0.000000096509356] |
| 03396807 | BIT[200.000000000000000] |
| 03396809 | XRP[22.464937690000000] |
| 03396818 | USD[0.000000011694750] |
| 03396819 | ETH[0.000000081626065],TRX[0.001849000000000],USDT[0.000001786712921S] |
| 03396824 | USD[0.000005996907783],USDT[0.000012184127069] |
| 03396833 | ATLAS[0.600000000000000000] |
| 03396842 | DOGE[0.004794890000000],USD[0.708355208561114S] |
| 03396843 | USDT[0.499550242000000S] |
| 03396844 | USD[0.000000006040045S],USDT[0.000000011436304] |
| 03396845 | LUNA2[0.015642833830000],LUNA2_LOCKED[0.036499945600000S],LUNC[3406.260000000000000],USD[0.019365477750000S],USDT[3.353696308693621S] |
| 03396846 | USD[0.0000000038440600] |
| 03396854 | BTC[0.004099298534875S],ETH[0.007998860000000],ETHW[0.007998860000000],EUR[3.149529364000000],LTC[0.007488800000000],USD[63.7469446698301336],USDT[4.2663046965000000] |
| 03396855 | DOT[0.399924000000000],SAND[2.000000000000000],USD[0.683573726354040S] |
| 03396856 | USDT[0.000008537179340] |
| 03396858 | BTC[0.000000076120000],USD[0.043576725223920] |
| 03396859 | TRX[0.000004570000000],USD[0.009292118636647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03396864 | TONCOIN[213.250000000000000],USD[0.000000001950000] |
| 03396867 | SAND[0.000000009316000],USD[0.0406182302863578] |
| 03396870 | SOL[0.000000004000000],TRX[0.061545000000000] |
| 03396877 | USDT[1.366856205000000] |
| 03396882 | BNB[0.001587180000000],CAD[0.000000006199000],LUNA2[0.0035542108680000],LUNA2_LOCKED[0.0082931586930000],LUNC[0.0022720100000000],SOL[0.0000000084293528],UBXT[1.000000000000000],USD[0.0796117494136466],USTC[0.5031142500000000] |
| 03396886 | USD[0.000000004930518O] |
| 03396892 | SOL[0.000000040000000],TRX[0.000000009429888] |
| 03396897 | ATLAS[0.600000000000000] |
| 03396898 | TRX[0.000131000000000],USD[0.000000138627480],USDT[204.3161520984878642] |
| 03396907 | ETH[0.001158230000000],ETHW[0.001158227545839O],USD[0.000000005887160O6],USDC[10941.457412990000000O],USDT[0.4027419000000000] |
| 03396908 | LUNA2[1.166480560000000],LUNA2_LOCKED[2.7218054630000000O],LUNC[254005.2300000000000000],USD[0.0140182566214227],XRP[125.000000000000000] |
| 03396909 | USD[0.000000004625681O2] |
| 03396911 | EUR[0.000000010496311O],USD[0.000000047359696],USDT[0.000000005437739O2] |
| 03396914 | AVAX[0.000000031500000],EUR[0.000000280059999O7],USD[0.000000714795076] |
| 03396919 | COIN[0.008654000000000O],USD[0.000000043993096],USDT[0.000000080845302] |
| 03396920 | BABA[0.009388000000000O],BNB[0.000006150374595],ETH[0.000629747927517O5],ETHW[0.0017974651904963],FB[0.0040000000000000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0098901603530000],NFT[514317324793883900], I/LNVDA[0.007500000000000O],SOL[0.000000004290536O5],STBL[0.023020000000000O],USDT[180.9299504783289148],USDT[14459.0937110000000000],USTC[0.6000000000000000] |
| 03396923 | ETH[0.000000007650903],USD[0.010014356244192] |
| 03396927 | NFT[396621568179178018][1],USD[0.0080636736000000],USDT[0.9053075780000000] |
| 03396931 | BNB[0.000000229744448],FTT[0.000001407674128],USD[0.000000107192810],USDT[0.0000000096000000] |
| 03396932 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0002204747486004],ETHW[0.1368244747486004],IP3[0.0000000041329540],KIN[3.0000000000000000],MATIC[0.0000000005368588],NFT[302881837402596410][1],NFT[343450715271431955][1],NFT[396569216296435408][1],NFT[399495571034153172][1],NFT[419001898542445833][1],NFT[567728888968125426][1],SOL[0.0002293252625054],TRX[2126.1266090000000000],UBXT[0.0000000000000000],USDI[0.1858856957591767],USDT[0.019121858100393O],XRP[0.0064743036573395] |
| 03396937 | USD[0.000000009750000O] |
| 03396942 | BNB[0.000000002646100O],ETH[0.000000006645310O],FTM[0.000000046946400],MATIC[0.000000027000000],NFT[330738487093682159][1],NFT[408115498696584527][1],NFT[417653155250350620][1],NFT[431457589989165658][1],NFT[432525662572544620][1],NFT[476968677131064684][1],NFT[538057134628338203][1],SOL[0.000000007000000O],USD[24.3270644761667000],USDT[0.0000000122984788] |
| 03396945 | FTT[705.5266530500000000],SRM[0.6729380400000000],SRM_LOCKED[107.7270619600000000],USD[7879.6758702720000000] |
| 03396948 | SOL[0.000000062500000O],USDT[0.000000047287166] |
| 03396951 | FTT[0.000019388097100],TRX[0.000028000000000O],USD[0.029069764870723],USDT[0.0091985086788909] |
| 03396953 | SRM[37.1844623600000000],SRM_LOCKED[0.560908280000000O],USD[0.000000093947866] |
| 03396953 | AAVE[0.0000000016050000],APE[0.0000000080187000],APT[119.9435481239393600],BTC[0.4532239645967280],CRO[1300.7615044530272924],DOGE[5004.3099930334388200],ETH[0.000000008040958],ETHW[0.000000008040958],FTT[24.0024559575032515],LUNA2[0.0000000000000000],LUNA2_LOCKED[21.5266998500000000],LUNC[243055.8146729191000000],SHIB[32107492.8580019021815092],UBXT[1.0000000000000000],USDT[0.0000000001652106],USTC[0.0892531271000000O],YFI[0.0000000030738582] |
| 03396957 | NFT[377649431160039507][1],NFT[456180238452116899][1],NFT[520906403739274458][1],NFT[521117960608840704][1],USD[0.1224381812000000],USDT[0.0073570000000000] |
| 03396962 | USDT[0.000000365517100O84] |
| 03396965 | TRX[0.000000006570275O6],USD[0.000000278652052] |
| 03396966 | USD[0.000000029249124] |
| 03396967 | TRX[0.000000009184000],USD[0.263447329600000O] |
| 03396968 | ATLAS[0.600000000000000O] |
| 03396970 | USD[25.000000000000000] |
| 03396971 | USD[68.7524363539801877],USDT[46.4291702250813700] |
| 03396973 | SOL[0.000000024720000],TONCOIN[0.0761696300000000],TRX[0.000021000000000O],USD[0.0096773774191387] |
| 03396975 | USD[0.0295080178250000O] |
| 03396976 | NFT[291124153450488585][1],NFT[496922154033448898][1],NFT[520147699754540671][1],SOL[0.0011372800000000],USDT[0.0000000094800256] |
| 03396978 | USD[0.000000083284000O] |
| 03396982 | BNB[0.009098600000000O],MATIC[5.400000000000000O],USD[0.0000000005000000O],USDT[1.0157461190000000] |
| 03396985 | ETH[0.880000000000000O],ETHW[0.1368000000000000],TRX[0.0223860000000000O],USD[0.0000000002363888] |
| 03396992 | USD[0.000000098905800] |
| 03396993 | USD[0.1161443850000000O] |
| 03396996 | USD[-58.0378415517391508],USDT[63.7440103396263880] |
| 03397001 | NFT[294876376665003228][1],NFT[382757856945733982][1],NFT[483377165997483359][1],TRX[0.7442010000000000O],USD[0.0046305781946096],USDT[0.0000000042320518] |
| 03397006 | USD[0.000000005000000O] |
| 03397013 | BTC[0.0022393000000000O] |
| 03397015 | BNB[0.000000095749446],HT[0.000000034155722],SOL[0.0000000091411364],TRX[0.000280006260139O4],USD[0.0000000187063245] |
| 03397016 | TRX[0.4432020000000000O],USD[0.011176040925000O] |
| 03397019 | KSOS[40900.000000000000000],USD[0.0070688312500000],USDT[0.000000007343388O9] |
| 03397028 | NFT[417700640306839266][1],NFT[433123792417602450][1],NFT[517317069340600403][1],USD[1.0770252033572863],USD[0.0881455400000000] |
| 03397035 | SAND[1.0000619335000000O],TRX[0.0017688032000000O],USD[0.6576422145943310] |
| 03397037 | USD[0.0209601213000000O],USDT[0.0070000000000000] |
| 03397054 | FTT[22.685578530000000O],USD[0.000000282906615O7] |
| 03397059 | ETH[0.000000010000000O],LTC[0.0004633000000000],TONCOIN[0.0000000005685194],USD[-0.0024358040673859],USDT[0.000000027998327] |
| 03397064 | USD[0.000000055628378O] |
| 03397069 | TRX[1.397418860000000O],USD[0.0000000041133114] |
| 03397073 | FTT[0.000000094220306],LUNA2[0.1695456060000000O],LUNA2_LOCKED[0.3956064141000000],USD[0.0763755450463670],USDT[0.0000000062677253],USTC[24.0000000000000000] |
| 03397077 | USD[0.0216073280000000O] |
| 03397085 | USD[0.0220575279125000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03397088 | TRX[0.000000005331200],USD[0.0163497754000000] |
| 03397089 | COPE[0.0066152600000000],GST[0.0500003100000000],NFT [397645257655106676][1],NFT [474413166412506494][1],SOL[0.0007623100000000],USD[0.0002137717393614],USDT[0.0000000073788102] |
| 03397097 | SOL[0.0012795200000000],TRX[0.3399180000000000],USD[0.0048910164275000],USDT[0.0000000030500000] |
| 03397100 | USD[22.5350068325000000] |
| 03397103 | USD[0.0042718204481273] |
| 03397105 | SAND[3.0000000000000000],USD[0.5955862557500000] |
| 03397108 | BNB[0.0000000049045200],BTC[0.0000000010000000],USD[0.0000000132195212],USDT[0.0000000010000000] |
| 03397111 | BNB[0.0011158700000000],USD[1.0106633320214988],USDT[0.0037131240000000] |
| 03397112 | IMX[33.8000000000000000],USD[0.4141407840700000] |
| 03397114 | SAND[7.0000000000000000],USD[1.9552994847200000],USDT[0.0055280000000000] |
| 03397117 | USD[0.0000000027500000] |
| 03397120 | BTC[0.0302000000000000],ETH[0.4220000000000000],ETHW[0.4220000000000000],SOL[2.9900000000000000],USD[39.6632547758750000] |
| 03397121 | USD[0.0000000063385036],USDT[0.0000000027094304] |
| 03397126 | USD[0.0933885896547979] |
| 03397128 | USD[0.0025734253305568] |
| 03397130 | USD[0.0039289806765840] |
| 03397135 | SLP[0.0000000058000000] |
| 03397136 | USD[0.0326906350000000] |
| 03397137 | USD[0.0000000075920865] |
| 03397144 | TRX[0.0000000369420052],USD[0.0000000031840059],USDT[0.0000000007001129] |
| 03397146 | USD[0.0000000122983912] |
| 03397147 | SOL[0.0000000068038860],USD[0.0000000098904907],USDT[0.0000006516590178] |
| 03397149 | ADAHEDGE[0.0000000067144975],BCH[0.0115235557037741,BNB[0.0185537593084438],BRZ[0.0000000075008354],BTC[0.0033540670898050],CRO[300.3264748409348904],DOGE[12.8008128713089604],DOT[9.2307810085113148],ETH[0.0067275565812560],ETHW[0.0000220094609711],FTT[3.6134152929000000],GALA[1027.1861354605194733],HNT[0.0002288369225616],LINK[1.4319848196385400],LTC[0.0000000029202366],MATIC[30.0115682037143572],REEF[0.0000000091941618],SHIB[600000.0000000071383631],SOL[0.3601325824755901],TRX[0.0000000052044492],TRYB[665.4891411182555748],USD[-0.3421027598455232000000000],USDT[0.0000000031172715],XRP[219.0638570086226963] |
| 03397151 | USDT[0.0000002607695968] |
| 03397158 | ETHW[1.0000000000000000],LEO[99.9814600000000000],LUNA2[66.2698697950000000],LUNA2_LOCKED[154.6296961800000000],LUNC[14430403.670690400000000000],USD[14.1743147564400000],USDT[4.6016124343448650] |
| 03397161 | USD[0.0351016363125000] |
| 03397162 | BRZ[0.0000000006023253],BTC[0.0000000024688064],ETH[0.0000000071100329],USD[0.0026163298096928] |
| 03397167 | BAR[0.1991070000000000],BTC[0.0000004600000000],SAND[25.0000000000000000],TONCOIN[75.8000000000000000],USD[2.3045006429400000],USDT[0.0000000006770423] |
| 03397168 | USD[0.0445630443000000] |
| 03397170 | USD[0.0027726548723456],USDT[0.0542020244360470] |
| 03397171 | USD[0.4870102472889209] |
| 03397175 | USD[0.0080626948000000],USDT[0.0042561400000000] |
| 03397179 | USD[0.0000000198578776] |
| 03397180 | USD[0.0000002638497842] |
| 03397182 | FTT[0.0680619500000000],USDT[0.0000000085000000] |
| 03397186 | ATLAS[39.9920000000000000],POLIS[0.0589782400000000],SOL[0.3046473650389500],USD[0.0000000001109056] |
| 03397189 | MNGO[250.0000000000000000],USD[0.8133364250000000] |
| 03397190 | USD[0.0000000065407942] |
| 03397191 | AUD[2.4122576900000000],USD[1.0327037057911492] |
| 03397192 | USD[1.5635000000000000] |
| 03397195 | NFT [433091219561586673][1],NFT [462662847570812692][1],USD[0.0028173282300000] |
| 03397196 | USD[0.0002768100000000] |
| 03397201 | USD[0.0000000009554919] |
| 03397202 | USD[0.0000000020000000] |
| 03397203 | BUSD[10000.0000000000000000],ETH[0.0002446772557090],EUR[0.0168351793014854],USD[50000.0000000063873581],USDC[1209013.0158979500000000] |
| 03397205 | ATLAS[0.6000000000000000] |
| 03397207 | USD[0.0000000357428663] |
| 03397212 | USD[0.0000004338680210] |
| 03397218 | ATOM[0.0000250700000000],BTC[0.0000000182419680],EUR[0.6870900226699831],FTM[0.0019681000000000],FTT[0.0000187300000000],SOL[0.0000114300000000],USD[0.0001755485196619],USDT[0.0002320084111856] |
| 03397219 | USD[0.0076916308600000] |
| 03397221 | CRO[409.3966585700000000],DOT[6.3000000000000000],ETH[0.1341788800000000],ETHW[0.1341788800000000],EUR[0.0000000024578960],FTT[3.6429965400000000],USD[0.0000241525809511] |
| 03397223 | USD[0.0000009824968045],USDT[0.8040438548320000] |
| 03397227 | SOL[0.0000000053252934],USDT[0.0000004458232699] |
| 03397231 | BTC[0.0000002400000000],SGD[0.0000000905254500],USD[0.0095868394432509],USDT[0.0061938800000000] |
| 03397234 | AVAX[0.0000000015875852],ETH[0.0000000095719600],SOL[0.0000000005771100],USD[0.0001136754136203],USDT[0.0000059682695820] |
| 03397236 | USDT[0.0000000022064894] |
| 03397242 | NFT [418298663938793253][1],NFT [469256676000239308][1],USD[0.0000000946975559],USDT[0.0000000090938811] |
| 03397245 | USD[0.0000000050000000] |
| 03397246 | USD[0.0000000103411000] |
| 03397249 | EUR[0.0000017200804544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03397250 | ALICE[0.137514400000000],ALPHA[5.384862828758000],ATLAS[2.000190288000000],BAO[150.009694605720000],BNB[0.000000091060000],BRZI[0.000091326594332],DENT[47.911411705000000],FTM[1.071554492557924],GALA[2.000053504600000],GOG[14.017820446889794],KSOS[0.000000050000000],LINK[0.000000006078000],POLIS[2.256411760834407],PRISM[9.999991232083395],PSY[8.688937256300000],QI[5.999998550000000],SAND[2.352465527000000],SHIB[11945.055901156712007],SOS[0.000000041884479],SPELL[0.000000024523012] |
| 03397251 | USD[0.000000050000000] |
| 03397252 | FTT[0.141292970000000],SRM[0.901921730000000],SRM_LOCKED[5.218078270000000],USDT[0.000000020000000] |
| 03397254 | ATLAS[0.600000000000000] |
| 03397255 | ETH[0.000000120000000],SOL[0.000000042000000],USD[0.000000147876735],USDT[0.000000030014690] |
| 03397257 | USD[44.729558495783724] |
| 03397258 | USD[0.010530117975000] |
| 03397267 | BRZ[0.001719920000000],BTC[0.063918770000000],LUNA[1.292708925000000],LUNA2_LOCKED[3.016320824000000],LUNC[281490.090000000000000],USD[17.010646730357736],USDT[0.000000079374544] |
| 03397271 | THETABULL[242.851440000000000],USD[0.001105447000000],USDT[0.001570176090783] |
| 03397276 | NFT [29084145002979 1289][1],SRM[2.833735370000000],SRM_LOCKED[21.222905650000000],USD[0.091465035092744] |
| 03397281 | ETH[0.000000000216300] |
| 03397285 | USD[0.019978642000000] |
| 03397286 | USD[0.001753572406 1320] |
| 03397288 | LUNA2[0.130740687700000],LUNA2_LOCKED[0.305061604600000],LUNC[28469.060000000000000],SOL[11.395017560000000],TONCOIN[6.300000000000000],TRX[0.000952000000000],USD[1.779490002 1033785],USDT[0.000000082596041] |
| 03397289 | LTC[0.003683600000000],NFT [385412765363774900][1],NFT [420187827151222849][1],NFT [570422144508586676][1],TRX[0.490002000000000],USDT[0.000000038000000] |
| 03397293 | USD[0.000000012441 7380],USDT[0.000000088000000] |
| 03397297 | USD[0.012106560258 1375],USDT[0.000000089693110] |
| 03397298 | USD[25.000000000000000] |
| 03397299 | BNB[0.000000007134000],ETH[0.000000069672500],EUR[0.000000018976328],FTM[0.000000029243448],KNC[0.000000007915666],RAY[0.000000092212582],USD[0.000000032415551],USDC[4802.605141780000000],USDT[0.000000604 1078798] |
| 03397302 | USD[0.047810473150000] |
| 03397304 | USD[0.028795106775000] |
| 03397306 | BTC[0.002668470000000],TRX[0.000200000000000],USDT[0.000835634266732] |
| 03397308 | ATLAS[0.000000000000000] |
| 03397314 | NFT [311932542235962373][1],NFT [441523873211814417][1],NFT [501071677138310583][1],NFT [518570468433918746][1],NFT [520297549109395249][1],USD[0.000000039071960] |
| 03397320 | USDT[0.000003949464088] |
| 03397326 | NFT [293412334605346291][1],NFT [354928443626118251][1],NFT [420462858644879861][1],USD[0.046062405602000 0] |
| 03397330 | USD[0.000000005606652] |
| 03397331 | ATLAS[2019.946000000000000],USD[0.179333731439419 8],USDT[0.000000105813714] |
| 03397339 | AVAX[0.010000000000000],ETH[0.000000050000000],FTM[0.004350000000000],FTT[0.000025000000000],LUNA2[0.000000379091627],LUNA2_LOCKED[0.000000884547131],LUNC[0.008254800000000],USD[0.007778815315659 0],USDT[0.000000025375000] |
| 03397353 | BNB[0.005000000000000] |
| 03397355 | ATLAS[0.600000000000000] |
| 03397357 | USD[0.000048792800000] |
| 03397364 | TRX[19.000013000000000] |
| 03397365 | USD[0.000000071675997] |
| 03397370 | BNB[0.002296090000000],USD[-0.000939152467584 8],USDT[0.000000020000000] |
| 03397374 | BNB[0.000000057924468],MATIC[0.000000017757872],NFT [329344079326039424][1],NFT [362253027775445611][1],NFT [570456678754090314][1],USD[0.000000091025500] |
| 03397384 | USD[0.005350995590372],USDT[0.005427638250000] |
| 03397386 | USD[0.000000027103700],USDT[0.390828252008 0360] |
| 03397389 | USD[0.058234384975000 0] |
| 03397393 | USDT[0.686816525000000 0] |
| 03397394 | USD[0.251663992020402 7],USDT[0.000000022607204] |
| 03397401 | AKRO[4.000000000000000],BAO[2.000000000000000],BNB[0.000018500000000],BTC[0.000000092176695],DENT[1.000000000000000],ETHW[0.117518760000000],KIN[29.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000156707934],USDT[333.673962854235 1554] |
| 03397403 | USD[0.471341950000000] |
| 03397405 | EUR[0.000000022378585],TRX[0.001560000000000],USD[0.000174126396911 4],USDT[0.001532680000000] |
| 03397408 | ATLAS[0.600000000000000] |
| 03397409 | FTT[0.099884800000000],TRX[0.000189000000000],USD[0.007492169654 2247] |
| 03397411 | USD[0.010002952881072] |
| 03397415 | USD[0.000662988500000],USDT[0.000000077992356] |
| 03397417 | ATOM[0.045497000000000],LUNA2[0.000006061930920],LUNA2_LOCKED[0.000014144524 5500],LUNC[1.320000000000000],TRX[0.004085000000000],USD[0.270214743554 8050],USDT[0.2300100956000 00] |
| 03397420 | LTC[0.001275600000000],MATIC[1.000000000000000],NFT [559213861118805624][1],TRX[0.000236000000000],USD[0.079632470750495],USDT[0.000000149983917] |
| 03397421 | FTT[0.020344820000000],USD[0.003499391876633 4] |
| 03397422 | ALTBEAR[7966.600000000000000],ASDBULL[5.000000000000000],ATOMBULL[50.000000000000000],BULL[0.000020000000000],ETHBEAR[3000000.000000000000000],LINKHALF[0.000000060000000],MATICBULL[4.000000000000000],USD[0.000000591682 5025] |
| 03397425 | USD[0.074060250000000] |
| 03397428 | USD[0.000000029161273] |
| 03397430 | ETH[0.000000029600000],FTT[0.000000002910000],USDT[0.000000014588100] |
| 03397431 | APT[5.052738453299007],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[1.477015995128000 0],TRX[0.000180000000000],USD[0.000003273210048],USDT[0.000002873295050] |
| 03397437 | 1INCH[8.364828000000000],DOGE[522.724292990000000],ETH[0.000000020067304],USD[0.000295503562 8035] |
| 03397446 | SAND[1.000000000000000],TRX[0.000010000000000],USD[0.5416624590000000 0] |
| 03397449 | ATLAS[0.600000000000000] |
| 03397451 | BNB[0.000000094912032],SOL[0.000000091784154] |
| 03397458 | FTT[160.178940000000000],TRX[0.000010000000000] |

Schedule 30 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03397464 | USD[0.0000000086589300] |
| 03397478 | USD[0.0193898652500000] |
| 03397481 | SAND[10.0000200000000000],USD[0.0033731959500000] |
| 03397482 | USD[0.0000000028918400],USDT[0.0000000014089846] |
| 03397489 | USD[0.0000000049626225],USDT[0.0000000681815120] |
| 03397490 | BTC[0.0000315527565600],TRX[0.0000010000000000] |
| 03397493 | USD[0.0000000050000000] |
| 03397494 | USD[0.0000000077473214] |
| 03397501 | ATLAS[0.6000000000000000] |
| 03397503 | SAND[1.0000000000000000],USD[1.1591932620000000],USDT[6.1818200000000000] |
| 03397505 | USD[0.0447717070500000] |
| 03397506 | SOL[0.0000000026285354] |
| 03397507 | AKRO[3.0000000000000000],BAO[15.0000000000000000],DENT[6.0000000000000000],ETH[0.0000001000000000],GBP[0.0000000099863169],KIN[21.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000107105326],UBXT[4.0000000000000000],XRP[0.0000000029030658] |
| 03397514 | SAND[0.0924456800000000],USD[0.0141646412605864] |
| 03397516 | SOL[0.0041105201107731],TRX[0.0015580000000000],USD[0.0000000099122080],USDT[0.0000000068295181] |
| 03397521 | ENS[0.0017114000000000],ETH[0.0003872800000000],ETHW[0.0003872857454491],TONCOIN[0.4783700000000000],USD[0.4903173725000000] |
| 03397522 | NFT (322750322938138147)[1],NFT (346305155920091860)[1],NFT (408471932789163485)[1],NFT (425183811446205444)[1],NFT (447740691842305891)[1],NFT (493791649581708572)[1],NFT (520501335263616222)[1],NFT (556809261785063537)[1],NFT (563082394541217638)[1],USD[0.0000000032150740] |
| 03397523 | USD[0.2284886733170000] |
| 03397524 | USD[3.4885563000000000] |
| 03397529 | USD[30.0000000000000000] |
| 03397531 | BAO[2.0000000000000000],BTC[0.0243805995071178],KIN[2.0000000000000000],NFT (347075631663580771)[1],NFT (487327867924261197)[1],NFT (572209649669374961)[1],USD[0.0000680496614579],USDC[7.4502494500000000],USDT[0.0000000046031753] |
| 03397534 | USD[0.0378519260500000] |
| 03397535 | TRX[0.0007770000000000],USD[0.0128896659750000],USDT[0.0000000066750000] |
| 03397542 | ETH[0.0000000063525015],NFT (360035006405568707)[1],NFT (378022335447569549)[1],NFT (445055383212470212)[1],USD[0.0000000036300046] |
| 03397549 | FTT[0.0000000097329325],NFT (298840221956845002)[1],SOL[0.0092431800000000],TRX[0.0007770000000000],USD[0.0598251882000000],USDT[0.2754972765000000] |
| 03397552 | NFT (329174859270324528)[1],NFT (448251785874999416)[1],NFT (472210086172635341)[1],TRX[0.7131260000000000],USD[0.0000000058000000],USDT[0.0000000025000000] |
| 03397554 | USD[0.0000000040000000] |
| 03397556 | OMG[19.0000000000000000],SHIB[10000.0000000000000000],USD[0.0145230561000000] |
| 03397560 | EUR[2.2377258900000000] |
| 03397561 | USD[0.0000000042786304],USDT[0.0000000096300645] |
| 03397562 | SAND[0.0000000013135008],TRX[0.0000000087872859],USD[0.0000000333078428] |
| 03397570 | ETH[0.1989621900000000],ETHW[0.1989621900000000],USD[200.6940266000000000] |
| 03397572 | USD[5.0000000000000000] |
| 03397573 | ETH[0.7905650600000000],ETHW[0.7903123600000000],EUR[0.0000000087188211],KIN[1.0000000000000000],USDT[0.0000249915249043] |
| 03397576 | LTC[0.0000000000000000],USD[0.0000000805278824] |
| 03397577 | USD[0.0095169231000000] |
| 03397578 | SOL[2.0000000000000000],USD[1.7263545000000000] |
| 03397579 | ETH[0.0000000200000000] |
| 03397585 | ATLAS[0.6000000000000000] |
| 03397593 | NFT (393610212003168294)[1],NFT (490149494278828480)[1],NFT (573006430098646745)[1],PSY[5000.0000000000000000],SRM[4.3045509200000000],SRM_LOCKED[32.0554490800000000],USD[0.0000000042500000] |
| 03397603 | MATIC[0.0000000025697800] |
| 03397604 | USD[0.0006868664277274] |
| 03397609 | USD[0.0000000144868408],USDT[0.0000000093853744] |
| 03397610 | BTC[0.0660067310237500],ETH[0.2275172000000000],ETHW[0.6566804000000000] |
| 03397611 | USD[0.0000000086400000] |
| 03397612 | ATLAS[16690.0000000000000000],FTT[0.0705500000000000],USD[0.1658973044749411],USDT[0.0000000150000000] |
| 03397614 | AAVE[0.7098580000000000],ATLAS[249.9500000000000000],BAT[161.9676000000000000],BICO[9.9980000000000000],ENJ[14.9970000000000000],GARI[249.9500000000000000],GRT[29.9940000000000000],HNT[0.9998000000000000],POLIS[229.0541800000000000],SAND[9.9980000000000000],USD[6.5044239000000000] |
| 03397619 | ATLAS[0.6000000000000000] |
| 03397624 | TRX[0.4000000000000000],USD[0.0021489730000000] |
| 03397626 | USDT[0.0000000052242173] |
| 03397630 | USD[25.0000000000000000] |
| 03397631 | USD[0.0004953500000000] |
| 03397635 | NFT (437792354568651079)[1],TRX[0.0000660000000000],USD[0.0000001190161660],USDT[0.4940000000000000] |
| 03397641 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000095242281],USDT[0.0256289241004653] |
| 03397642 | USDT[0.0000009606823617] |
| 03397648 | AKRO[1.0000000000000000],ETH[0.2568480900000000],ETHW[0.2568316400000000],FTT[25.6951170000000000],LUNA2[0.0067675280150000],LUNA2_LOCKED[0.0157908987040000],MATIC[1.4357935700000000],NFT (359306171467078823)[1],NFT (574442390966399156)[1],NFT (572442963007172595)[1],TRU[1.0000000000000000],TRX[0.0000700000000000],USD[185.6063720086446461],USDT[21.7787804416004580],USTC[0.9579763000000000] |
| 03397655 | AURY[4.0000000000000000],GOG[45.0000000000000000],USD[1.1686636250000000] |
| 03397659 | USD[0.0000000073510605] |
| 03397660 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000588330634008] |
| 03397662 | ETH[0.0000000111121830],SOL[0.0000058692620] |
| 03397666 | USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03397669 | FTT[0.0003682247386736],USD[-1.0117709055292922],USDT[1.1153149695106763] |
| 03397671 | ATLAS[0.600000000000000] |
| 03397672 | USD[25.000000000000000] |
| 03397675 | USD[0.012600000000000] |
| 03397678 | BTC[0.000131530000000000],ETH[0.0023718400000000000],ETHW[0.0023718400000000],USD[0.0000217309923507],USDT[0.00000000081081735] |
| 03397679 | ETH[0.0000000042917907],XRP[0.000000100000000] |
| 03397681 | BAO[1.000000000000000],FTT[0.0647660000000000],GENE[4.786850280000000],KIN[1.000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000777000000000],USD[4.5641763044459396],USDT[0.000000014214448] |
| 03397683 | ATLAS[0.000000006027552] |
| 03397689 | GENE[0.000000079413500],SOL[0.0000000230537000],TRX[0.0000000099906652] |
| 03397696 | DOGE[0.980000000000000],FTT[0.0000000100000000],KNC[0.080000000000000],LUNA2[0.005758974321000],LUNA2_LOCKED[0.013437606750000],RAY[0.097051526856263],SRM[1.754376610000000],SRM_LOCKED[10.365623390000000],SUN[0.000372000000000],SXP[0.000287500000000],TRU[0.001870000000000],TRX[0.00 |
| 03397703 | 360100000000000],USD[221.480653896243109],USDT[0.000000008725208],USTC[0.815210651797971],XRP[0.001000000000000] |
|  | LTC[0.031777582000000],SOL[3.935565000000000] |
| 03397704 | LUNA2[0.064163237250000],LUNA2_LOCKED[0.149714220300000],LUNC[13971.680000000000000],USD[0.9809160081644400] |
| 03397709 | USDT[0.191932303500000] |
| 03397714 | USD[0.0000964710787475] |
| 03397715 | BTC[0.0000000063248580],USD[0.0000239776386049],USDT[0.0003174174183264],XRP[8.3205470000000000] |
| 03397716 | FTT[25.150551070000000],MATIC[7.500000000000000],USD[2.995494826203142],USDT[2.2185555032936013] |
| 03397717 | AVAX[0.198623061109834 7],BNB[0.0150000143440470],ETH[0.000367812659482],FTT[0.0108540900000000],MATIC[0.000000039717879],NFT[44985515362883158 2][1],USD[0.5086599739402898],USDT[0.000000000251619] |
| 03397718 | USD[0.0000042487923 44],USDT[0.0081915967 66094] |
| 03397722 | FTT[56.109556120000000],USD[85.79014814401329 28] |
| 03397727 | USD[30.000000000000000] |
| 03397728 | USD[0.0688269522531350],USDT[0.0000000137465686] |
| 03397733 | USD[0.0000000084260000] |
| 03397735 | SOS[9050.000000000000000],USD[2.0908981238454526],USDT[0.0000000081408252] |
| 03397740 | EUR[0.951669220000000],USD[-0.31305900333 64693],USDT[0.0000000044490142] |
| 03397756 | USD[0.017284400000000] |
| 03397760 | TRX[0.108000000000000],USDT[0.7790793895250000] |
| 03397766 | USD[0.0023425135198 00] |
| 03397768 | USD[0.000000087326387],USDT[0.0000000065888727] |
| 03397782 | TRX[0.449001000000000],USD[0.8559667510000000] |
| 03397789 | BTC[0.000000033332936],TONCOIN[0.000000100000000],XRP[18.634147158623870 6] |
| 03397791 | TRX[0.0000000009657817],USD[0.0219612555716550] |
| 03397808 | USD[0.0000000050000000] |
| 03397814 | TRX[0.0000000002516572],USD[0.0000000065305279] |
| 03397815 | USD[0.0475751602804400],XRP[0.0000000004069 04] |
| 03397816 | SAND[1.000000000000000],USD[0.0617820470000000] |
| 03397818 | USD[0.000000077754616],USDT[0.000000008664481 6] |
| 03397821 | BAO[3.000000000000000],EUR[0.0019558574142100],KIN[1.000000000000000],USDT[0.0000000094191040] |
| 03397822 | AKRO[1.000000000000000],SAND[1.43477031000000 00],USD[0.0000000023339688] |
| 03397825 | ETH[0.0000000249622200] |
| 03397829 | ETH[0.0000000060000000],USD[0.0000000007419682] |
| 03397830 | EUR[1.514096460000000],USD[70.2283383717748880] |
| 03397834 | USD[1000.000000000000000] |
| 03397835 | USDT[0.0000000050000000] |
| 03397839 | SRM[5.759665150000000],SRM_LOCKED[40.440334850000000],USD[0.0000000075000000] |
| 03397840 | USD[25.000000000000000] |
| 03397843 | NFT[302265514535016184][1],NFT[407764397988269439][1],NFT[464489639129121783][1],NFT[544930601114437158][1],USDT[0.575828000000000],XPLA[39.992400000000000] |
| 03397855 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[8.000000000000000],LTC[0.0000000054000000],USD[0.000000096508320],USDT[0.000000045900000] |
| 03397856 | USD[0.0000000032966000] |
| 03397861 | BTC[0.0024822400000000] |
| 03397862 | USD[0.0000000101079070] |
| 03397875 | USDT[50.000000000000000] |
| 03397886 | NFT[356703328420749457][1],NFT[413684156019693009][1],NFT[419844060493179289][1],NFT[504809394728040765][1],NFT[535054221974522436][1],USD[0.0000000041404155],USDT[0.0000000053111003] |
| 03397892 | DOT[5.001472850000000],ETH[0.1002789400000000],ETHW[0.1002789400000000],EUR[105.0001692345496134],USD[20.0006945057863914] |
| 03397896 | USD[0.0000000041427000] |
| 03397897 | TRX[0.000000070440000],USD[1.5454799640000000] |
| 03397902 | USD[0.0080616076311288],USDT[0.0000000066000000] |
| 03397915 | USD[0.000000142524502],USDT[0.0000000052561207] |
| 03397916 | EUR[331.0723319514131675],USD[6.938614600000000] |
| 03397923 | LUNA2[0.0001335223496000],LUNA2_LOCKED[0.0003115521490000],LUNC[0.0000522000000000],USD[-0.0010902804333491],USDT[0.0000000055542325],USTC[0.0189007000000000],XRP[0.0000000049659293] |
| 03397924 | USD[169.1505361822225950],USDT[0.2730760064868690] |
| 03397948 | USD[19.0621425892567978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03397949 | USDT[0.0000000047146280] |
| 03397950 | SAND[0.0074987800000000],USD[0.0076885138864721],USDT[0.0000000049063160] |
| 03397956 | ETH[0.0040000000000000],ETHW[0.0031087300000000],NFT (33635337690938630B)[1],NFT (54992280386297070770)[1],TRX[0.9410480000000000],USD[0.0000245720775000],USDT[0.1957625109880692] |
| 03397957 | USDT[0.0000000004179765] |
| 03397958 | USD[0.0169140456000000] |
| 03397968 | USD[0.0001325398875000] |
| 03397975 | USD[0.0000000035000000] |
| 03397976 | USD[25.0000000000000000] |
| 03397978 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.5559776611810926] |
| 03397982 | SOL[11.5029000000000000] |
| 03397989 | SOL[0.0067200000000000] |
| 03397997 | USD[0.0000000107678488] |
| 03398016 | ATLAS[0.0000000391668000],USD[0.0000042616842999] |
| 03398019 | USD[0.0000000128238830],USDT[0.0000000093377080] |
| 03398031 | USD[0.0414903308875000] |
| 03398037 | FTT[155.5751860000000000],USDT[634.3607458050000000] |
| 03398040 | ETH[7.7438191400000000],ETHW[7.5819373200000000] |
| 03398047 | USD[0.0285612270000000] |
| 03398049 | BNB[0.0000647400000000],BTC[0.0052000000000000],ETH[0.0910000000000000],ETHW[0.0630000000000000],LUNA2[0.2021934985000000],LUNA2_LOCKED[0.4717848299000000],LUNC[44028.0600000000000000],USD[353.9707263285449400000000000000],USDT[0.0079189400000000] |
| 03398055 | USD[0.0000000033061077],USDT[0.0000000056646745] |
| 03398064 | NFT (46901066517802091B)[1],NFT (51443623815513193B)[1],USD[0.0000000048139795],USDT[0.0000000026319573] |
| 03398072 | AMPL[0.0000000000643072],ATOM[1.2000000000000000],AXS[0.7000000000000000],BTC[0.0000001860015000],CRV[16.0000000000000000],DOT[1.3000000000000000],DYDX[0.0000000078256000],FTM[4500.0000000000000000],FTT[25.0000000082473403],LOOKS[8406.0000000000000000],LUNA2[0.7508964076000000],LUNA2_LOCKED[1.7520916180000000],NEAR[4.2000000000000000],SNX[6.7000000000000000],USD[270.8809806059197686],USDT[5.0100000040051845] |
| 03398077 | USD[0.0000000093887590] |
| 03398078 | TRX[0.0693010000000000],USD[0.0000000075000000] |
| 03398094 | USD[19.0621425844082594] |
| 03398101 | SOL[0.0316643100000000],USD[0.0100008656566542],USDT[0.0000003135615716] |
| 03398104 | USD[0.0005365972378365],USDT[0.0000000058852334] |
| 03398113 | USD[0.0247183555765022] |
| 03398116 | APE[0.1000000000000000],CRO[300.0000000000000000],GENE[3.0000000000000000],MANA[0.9994300000000000],RUNE[20.0000000000000000],SHIB[100000.0000000000000000],SRM[0.9979100000000000],SUSHI[0.4994300000000000],USD[0.0000000030462500],USDT[0.0000000030162853],WAVES[0.4996200000000000],XPLA[20.0000000000000000] |
| 03398119 | GBP[0.0000087049354886] |
| 03398124 | BNB[1.0000000000000000],BTC[0.0398000000000000],ETH[0.5550000000000000],EUR[1000.0000000074875897],FTT[8.3000000000000000],HNT[4.2000000000000000],SOL[6.0700000000000000],USD[320.1865677499973722000000000000],USDT[69.5526245159723949] |
| 03398127 | SAND[1.9996200000000000],USD[1.7214339600000000],USDT[0.0000000108969080] |
| 03398132 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0034227183000000] |
| 03398134 | TRX[0.0002190000000000],USD[0.0000000012829624],USDT[0.0004573460485400] |
| 03398135 | USD[20.0000000000000000] |
| 03398136 | USD[-50.8018274266919826],USDT[61.3814530000000000] |
| 03398137 | USD[1.1085024869688770] |
| 03398151 | BNB[0.0000002000000000],BTC[0.0870814000000000],CRO[5000.4483735300000000],ETH[0.8409038385963202],ETHW[0.8409038387668890],LUNA2[0.5584741964000000],LUNA2_LOCKED[1.3031064580000000],LUNC[121608.9320699884800000],TRX[0.0000000980000000],USD[0.0000642681126229],USDT[1090.0002510278753794] |
| 03398155 | USD[0.0074980394910792] |
| 03398157 | USD[11.2242025950000000000000000] |
| 03398188 | USD[0.0064146661000000],USDT[1.3598280000000000] |
| 03398191 | BTC[0.0077965800000000],USD[69.5011010928162250] |
| 03398194 | USD[0.0000000042500000] |
| 03398197 | USD[0.0000000050000000] |
| 03398212 | RSR[1.0000000000000000],USD[0.0004123300000000],USDT[0.0000000019710817] |
| 03398217 | USD[0.0001013040600082],USDT[0.0000000035980336] |
| 03398218 | BTC[0.0025000000000000],EUR[0.4589987697240000],USD[44.2491743532500000] |
| 03398223 | USDT[0.0000000052600000] |
| 03398226 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000000083520000] |
| 03398229 | USD[0.0000000065250000] |
| 03398233 | TRX[0.2000010000000000],USD[0.0000000065250000] |
| 03398235 | USD[0.0000000079984597],USDT[0.0000000000726810] |
| 03398241 | BNB[0.0000001202532Z],BTC[0.0124077910540662],CEL[147.4000000000000000],CRO[2810.0000000000000000],DOGE[796.5552150400000000],ETH[3.2210000035600000],ETHW[3.2930000035600000],FTT[48.7000000050420000],LUNA2[0.0001464076330000],LUNA2_LOCKED[0.0003416178104000],LUNC[31.8805703400000000],USD[3.0039976901857273],USDT[218.5279972711862664] |
| 03398244 | USD[0.0043667111125000] |
| 03398259 | EUR[-44.1809618262334740],USDT[56.3756635300000000] |
| 03398260 | USD[0.0000000849405568],USDT[0.0000000090313260] |
| 03398269 | AUDIO[0.9172360000000000],FTT[0.0952500000000000],GALA[9.4613500000000000],NFT (36711894833886163Z)[1],NFT (41461545359317112B)[1],NFT (41754395650966666Z)[1],USD[2.4080003856250000] |
| 03398274 | LUNA2_LOCKED[0.0000000125371922],LUNC[0.0011700000000000],USDT[0.0000000098204200] |
| 03398278 | BCH[0.0000000080079248],BTC[0.0000000062631541],LTC[0.0000000008704990],TRX[0.0004000158752285],USD[0.0000000189795420],USDT[0.0005703424394840] |
| 03398287 | USD[0.0000000168126596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03398296 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.010815140000000000],ETHW[0.010815140000000000],GBP[0.000009870497804978018],SOL[0.459135300000000000] |
| 03398298 | USD[0.000000087500000] |
| 03398300 | MBS[68.742230300000000000],USD[0.965011197000000000],USDT[0.000000037815781] |
| 03398301 | ATLAS[10.511269520000000000],BTC[0.006862030000000000],ETH[0.000000070599234],LUNA2[0.000781621938200000],LUNA2_LOCKED[0.001823784522000000],LUNC[170.199822653404490000],SOL[0.000000018556800],USD[0.000018018058163],USDT[0.000143276783201] |
| 03398305 | ETH[0.000000010000000],NFT (320059908600389079)[1],NFT (385466788151728597)[1],NFT (542515520139336033)[1],SOL[0.098258798946778],TRX[0.578109000000000000],USD[0.007051408776237 9],USDT[58.400000007654832 8] |
| 03398308 | USD[19.418335962250000000000000000] |
| 03398319 | USD[0.000000016533304] |
| 03398323 | TONCOIN[0.000000100000000],USD[0.003979669228301 4] |
| 03398332 | BTC[0.000099999736208 0],RUNE[-0.000000001107181 9],USD[3.169383724904978 9] |
| 03398333 | FTT[0.005088710000000 0],SRM[0.069196850000000 000],SRM_LOCKED[23.979085680000000 000],USD[0.093115151982791 8] |
| 03398334 | FTT[1.497656580000000 000],USD[0.000000223109610 8] |
| 03398340 | USD[0.001587920658744 0] |
| 03398342 | EUR[0.000000022378585 0],USD[0.000000004511533 4] |
| 03398343 | BNB[0.000000001213925 8],KNCBEAR[0.000000001170215 66],SAND[0.000000091891178 0],SHIB[0.000000000357717 0],TRX[0.000000013962890 0],USD[0.000000001164086 8],USDT[0.000000005018574 0] |
| 03398352 | USD[0.136400099309030 0],USDT[0.000000044301353 0] |
| 03398358 | ALCX[0.000000021170000 0],BAO[5.000000000000000 000],BNB[0.000000025280983 0],KIN[2.000000000000000 000],SLP[0.000000069156456 0],USD[0.000000081920303 0] |
| 03398372 | ETH[0.000000029100000 0],NFT (417590799432389863)[1],NFT (533933612786074979)[1],USDT[0.000018230297260 0] |
| 03398380 | USD[0.014441702259665 0] |
| 03398383 | USD[25.000000000000000000] |
| 03398390 | USDT[0.000000008801035 1] |
| 03398393 | FTT[0.000000010000000 0],SRM[1.755683920000000 000],SRM_LOCKED[10.364316080000000 000],USDT[0.000000035000000 0] |
| 03398395 | USD[69.479604409954656 4],USDT[0.000000107428968 0] |
| 03398403 | USD[0.000000003166924 0],USDT[0.000000088986840 0] |
| 03398404 | BTC[0.000015236948000 0],SAND[0.000001000000000 0],USD[0.059043396362500 0] |
| 03398407 | SOL[18.759763960000000 000],USD[0.000003729377806 0] |
| 03398409 | BTC[0.000600000000000 0],USD[30.000000000000000000] |
| 03398414 | ETH[3.475602128786750 0],USD[7531.294713703712007 3],USDT[0.000000007739355 5] |
| 03398425 | BLT[0.355500000000000 0],BNB[0.000050000000000 0],FTT[781.177794500000000 000],NFT (320360173155086989)[1],SRM[10.132205790000000 000],SRM_LOCKED[117.787794210000000 000],USD[0.005125101069500 0],USDT[2679.832138000000000 000] |
| 03398434 | USDT[0.832415565000000 0] |
| 03398435 | SAND[1.000000000000000 000],TRX[0.000001000000000 0],USD[0.254460185000000 0] |
| 03398442 | TRX[0.000000052038000 0],USD[0.014067342192360 8] |
| 03398447 | BTC[0.055981051370880 0],USD[4.102490000000000 0] |
| 03398454 | BAO[1.000000000000000 000],BTC[0.002269180000000 0],ETH[0.042090070000000 000],ETHW[0.042090070000000 000],EUR[0.000539507582946 4],KIN[1.000000000000000 000] |
| 03398459 | USD[10.000000000000000000] |
| 03398463 | SAND[0.016992470000000 0],USD[0.002831825550441 9] |
| 03398466 | LTC[0.000000006180000 0] |
| 03398467 | BTC[0.008619740000000 0],EUR[0.001786147095728 4],TRX[1.000000000000000 000] |
| 03398470 | USD[0.000695837400000 0] |
| 03398473 | ETH[0.000000007000000 0],USD[0.000000075184992 0],USDT[0.000000005771090 0] |
| 03398475 | LTC[0.009000000000000 0],USD[0.000000013371776 0] |
| 03398476 | DOGE[0.990000000000000 0],ETHW[0.004102500000000 0],SOL[0.004035000000000 0],USD[2.515258543000000 0] |
| 03398478 | USD[19.062142580211997 2] |
| 03398479 | BNB[0.005380060000000 0],ETHW[0.335362290000000 0],FTT[25.995060000000000 000],GST[0.024035030000000 0],LUNA2[0.153745471000000 0],LUNA2_LOCKED[0.358739432300000 0],LUNC[33478.400000000000000 0],USD[0.115920262437710 8],USDT[0.560900008577500 0] |
| 03398481 | CVC[0.002049514093278 2],LUNA2[0.000516035102900 0],LUNA2_LOCKED[0.001204081907000 0],LUNC[112.367730120000000 0],SAND[0.000000015596653 0],TLM[0.068571814400000 0],TRX[0.000000001421722 2],USD[0.003385290548138 3] |
| 03398485 | SAND[1.300301600000000 000],USDT[0.000000436252860 0] |
| 03398486 | SAND[1.000000000000000 000],USD[1.660002146000000 0] |
| 03398489 | TRX[81.000000000000000 000],USD[-1.310605025250000 0] |
| 03398499 | ETH[0.001559550000000 0],ETHW[0.001559550000000 0],FTM[49.000000000000000 000],LOOKS[722.173004700000000 0],PSY[1000.000000000000000 0],SHIB[12900000.000000000000000 0],USD[0.560927180822480 4],USDT[2.000000017937078 4] |
| 03398502 | USD[1250.010000000000000000] |
| 03398511 | EUR[200.000000000000000000] |
| 03398526 | USD[0.293769750000000 0],USDT[0.000000054679064 0] |
| 03398531 | ETH[0.727692950000000 0],ETHW[0.727692950000000 0],FTT[25.282689955400000 0],USD[1.092745478300000 0] |
| 03398532 | USD[0.003981317100000 0] |
| 03398537 | USD[0.000000002000000 0] |
| 03398552 | NFT (366222376604639457)[1],NFT (426627095811849970)[1],USD[0.010376915918800 0] |
| 03398556 | BNB[-0.000000113900056 0],NFT (442162066613617414)[1],NFT (461392902914898644)[1],USD[-0.170331248373248 3],USDT[0.186542097137234 3] |
| 03398562 | SAND[1.999810000000000 0],TRX[0.000001000000000 0],USD[0.552353861475000 0] |
| 03398568 | USD[0.000000107439785 0],USDT[0.000000016342104 0] |
| 03398578 | EUR[0.000000073232660 0],KIN[1.000000000000000 000],USDT[0.000420900000000 0] |
| 03398581 | USD[0.050843671719070 0] |
| 03398592 | USD[0.000000015000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03398599 | USD[0.0363465619250000] |
| 03398601 | DENT[80300.000000000000000],ETHW[0.2930000000000000],USD[1150.7928211900000000] |
| 03398604 | EUR[15.1926723000000000] |
| 03398606 | USD[0.0050123023571300] |
| 03398609 | USD[0.0000000050000000] |
| 03398611 | NFT (323544787357412193)[1],NFT (338971140053269485)[1],NFT (340208852182428275)[1],USD[0.0000000034196784] |
| 03398617 | USD[0.0000000014210900] |
| 03398618 | ETH[0.0000000300000000],ETHW[0.0000001000000000],FTT[25.9990500000000000],NFT (289776503950645453)[1],NFT (490099670186141938)[1],USD[1.7067558829529956] |
| 03398620 | USD[50.0100000000000000] |
| 03398622 | BAO[1.0000000000000000],TONCOIN[749.6128989100000000],TRX[1.0000000000000000],USD[0.0000000219812128],USDT[106.2098084600000000] |
| 03398623 | SAND[1.9996200000000000],USD[0.6127978000000000],USDT[0.6685350066489400] |
| 03398624 | TRX[0.0000570000000000],USD[0.0000006821556886] |
| 03398629 | BTC[0.0003000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[500.3040505174691995],LUNA2[23.4176217500000000],LUNA2_LOCKED[54.8411174300000000],NFT (529076818635373001)[1],TRX[0.0039740000000000],USD[1220.7260634286705889],USDT[1000.1056055965950321] |
| 03398632 | USD[0.0654186749125000] |
| 03398638 | AUD[0.8286511088769732],BAO[3.0000000000000000],BTC[0.0000054860000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[28.6128811550108315],USDT[0.0000000013968838] |
| 03398639 | USD[0.0000000101570926] |
| 03398645 | SRM[485.9454246100000000],SRM_LOCKED[7.4432690500000000] |
| 03398649 | BTC[0.0104228400000000],ETH[0.3866763300000000],ETHW[0.3866763300000000],SOL[3.2066601500000000],USD[0.0010053196345957] |
| 03398655 | USD[0.0084730218668961] |
| 03398656 | BTC[0.0682870230000000],EUR[1013.5000000000000000] |
| 03398659 | TRX[0.0000460000000000],USD[0.3517640600000000],USDT[0.0984737200000000] |
| 03398660 | USD[25.0000000000000000] |
| 03398661 | USD[0.0001609163342399],USDT[0.0000000050477350] |
| 03398663 | TRX[2.0000000000000000],USD[0.0000000131683465],USDT[1.0000000028889690],XRP[0.1600419700000000] |
| 03398665 | USD[0.0000000022275478] |
| 03398668 | SOL[0.0022414000000000],USD[0.0045897856663180],USDT[0.0000000058750000] |
| 03398671 | SAND[1.0000000000000000],USD[3.9298620800000000] |
| 03398674 | SAND[1.0000000000000000],USD[3.8391428767500000] |
| 03398675 | USD[0.0079521281800000],USDT[0.0000000080530117] |
| 03398680 | FTT[0.0000000091409575],USD[17.0326139315822453],USDT[0.0000000036751465] |
| 03398681 | APE[0.0000000002224376],ATOM[0.0340634719343898],BEAR[800.0000000000190010],BTC[0.0000000805098363],CRV[0.0000000071536179],DOT[0.0000000859939215],EUR[0.0000000043252412],FTT[12.0967296900000000],GMT[0.2850646100000000],LRC[0.0000000096472060],LUNA2[2.2330410900000000],LUNA2_LOCKED[5.2104292100000000],LUNC[0.0020667150000000],RUNE[0.0000000019739968],SAND[0.0000000821504701],SHIB[24853.8011695967956158],SOL[5.4035660000000000],USD[0.5806225671755076],USDT[0.0000000263290019],VETBEAR[0.0000000028750287],XLMBEAR[0.0000000045953344],XLMBULL[0.0000000597351671],XRPBULL[0.0000000093486700],XRPHEDGE[0.0000000061925300] |
| 03398684 | USD[0.0000000021913818] |
| 03398689 | USD[0.0132549460750000] |
| 03398693 | USD[0.2765335987250000],USDT[0.0000000045815463] |
| 03398702 | USD[0.0000000042287514] |
| 03398707 | USD[0.0000001126917451],USDT[0.0000000040000000] |
| 03398710 | USD[0.0096975750118040],USDT[0.0000000054022488] |
| 03398716 | USD[0.0033087385000000] |
| 03398729 | AVAX[0.0054026300000000],BTC[0.0000074083100000],DOGE[0.3974283900000000],FTT[0.0888844440000000],MATIC[3.0958279000000000],SHIB[6275.2991771200000000],USD[0.4593885159337500],USDT[0.7266915972631888] |
| 03398730 | ATOM[0.1908620000000000],AVAX[0.0994762000000000],BNB[0.1399534400000000],BTC[0.0342000000000000],DOGE[0.7916440000000000],DOT[2.5000000000000000],ETH[0.0530000000000000],ETHW[0.0530000000000000],EUR[72.6480170423000000],FTT[50.2939860000000000],GALA[30.0000000000000000],GMT[5.0000000000000000],LINK[1.0978466000000000],LUNA2[0.0619922801300000],LUNA2_LOCKED[0.1446486536000000],LUNC[0.1997012400000000],MANA[5.9934000000000000],MATIC[78.3274270600000000],SOL[0.0185372400000000],UNI[4.0000000000000000],USD[67.5077884729727724],USDT[0.7697000244075000],WAVES[0.4980600000000000] |
| 03398731 | TRX[0.0000000027784000],USD[0.0108734486000000] |
| 03398733 | ETH[0.0000000097705600] |
| 03398736 | USD[0.0027525222419919] |
| 03398739 | TRX[0.0000000089786941],USD[0.0000000036310555] |
| 03398746 | USD[0.0000001035132013] |
| 03398749 | APE[0.0011806060728440],BTC[0.0000230000000000],LUNA2[0.0000041331402900],LUNA2_LOCKED[0.0000096439940100],LUNC[0.9000000000000000],SUSHI[0.0001047985943000],TONCOIN[0.0001585700000000],UNI[0.0164007500000000],USD[0.0712406076565100],USDT[0.0000000091010479] |
| 03398764 | BTC[0.0017937600000000],USD[-1.3925504100037159] |
| 03398765 | BTC[0.8889110000000000],USD[0.9620381606500000] |
| 03398767 | USD[0.0026943327338476],USDT[0.0000000021624720] |
| 03398781 | USD[0.0005655200000000],USDT[0.0027740089424060] |
| 03398783 | ETH[0.0000000097436792],NFT (555264531823735788)[1],NFT (564298105432795295)[1],TRX[0.0001050000000000],USD[0.0000000068983559],USDT[0.0001158940272791],XRP[0.6992000000000000] |
| 03398784 | USD[0.0000000004783400] |
| 03398787 | USD[30.0000000000000000] |
| 03398796 | SAND[0.0000000017452800],TRX[0.0000000017507669],USD[0.0001231044998104] |
| 03398798 | SOL[7.2022093100000000],USD[0.0000003012368003] |
| 03398804 | USD[0.0679025699000000],USDT[0.0000147650000000] |
| 03398807 | BTC[0.0203090000000000] |
| 03398817 | USD[0.0000000068437116] |
| 03398822 | NFT (332534553097064800)[1],NFT (518565196698023144)[1],NFT (548140408003253207)[1],SAND[1.0000000000000000],TRX[0.3391140000000000],USD[1.5960237761250000] |

Scheduled G: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03398825 | ETH[0.000000007000000],FTM[0.000000000344800000],NFT (32582883554765160411)[1],NFT (4214879424029309911[1],NFT (5342235281061876761[1] |
| 03398827 | USD[0.0235464171750000] |
| 03398829 | USD[0.159041351000000],USDT[0.000000038547816] |
| 03398831 | USD[0.053575055925000] |
| 03398832 | ADABULL[13.782604640482621](9],BNB[0.00000000041137638],ETH[-0.000000002171033],EUR[0.003938410000000],LOOKS[0.000000059005740],LUNA[0.922841006700000],LUNA2_LOCKED[2.15329568200000000],LUNC[0.000000005560000000],SAND[0.000000002381301](5],SOL[0.00000000363196000],TRX[0.00000040000000000],USD[0.103098420049825](6],XRP[0.0000000064358400] |
| 03398835 | USD[0.000000020894000] |
| 03398841 | USD[0.0062344403574166] |
| 03398842 | USDT[1.366768715710401(6] |
| 03398846 | SAND[1.99962000000000000],USD[0.0126868373750000] |
| 03398849 | USD[0.000000042993944] |
| 03398858 | GOG[0.045800000000000],USD[0.004231160800547(0],USDT[0.0000000091622784] |
| 03398862 | FTT[780.000000000000000],SRM[2.148562910000000],SRM_LOCKED[54.01143709000000000] |
| 03398868 | PRISM[100008.52272000000000000] |
| 03398869 | USD[30.000000000000000] |
| 03398870 | TONCOIN[0.070000000000000],USD[0.2324305100000000] |
| 03398878 | BTC[0.000000051539192],ETH[0.000000062368922],LTC[0.000000020727064],LUNC[0.000000001264000],USDT[0.000000180620331] |
| 03398879 | BTC[0.000000072970000],ETH[0.0010000000000000],ETHW[0.001000000000000],SOL[4.019196000000000],USD[0.7686423600000000] |
| 03398882 | GOG[115.000000000000000],USD[0.6262260000000000] |
| 03398883 | USD[0.030935176351384(0],USDT[5.0086914800000000] |
| 03398885 | CHF[0.0001792812607887] |
| 03398888 | TRX[0.336871680000000(0],USD[0.000000089374720] |
| 03398892 | USD[0.000000060008022] |
| 03398900 | BNB[0.000000100000000],EUR[0.000098936897574(4],FTT[0.000000094239354],USD[0.000000117042554],USDT[0.000000090800752] |
| 03398910 | USD[0.032140636630000(0] |
| 03398924 | GOG[9.302033680000000(0],USDT[0.000000048574752] |
| 03398927 | ATLAS[6489.912000000000000],DOGE[849.930321140000000],USD[0.5355798014500000] |
| 03398930 | DOGE[117.885324977250279(4],SXPBULL[0.000000010000000],USD[0.000000098940113],USDT[0.000000189334048],VETBULL[0.000000033913412] |
| 03398933 | USD[0.000000020000000] |
| 03398937 | ATLAS[12207.680100000000000],LUNC[99.980000000000000],SHIB[500000.000000000000000],USD[0.1053854908750000] |
| 03398939 | SAND[0.013496670000000(0] |
| 03398943 | NFT (30604681155416890(8)[1],NFT (45630385455800396(5)[1],NFT (47831036857155747(8)[1],NFT (52819664722812131(0)[1],USD[0.467667364625241(6],USDT[0.6398309652500000] |
| 03398945 | BNB[0.000000100000000] |
| 03398946 | USD[0.000000005000000] |
| 03398952 | TRX[0.000010000000000],USD[0.000000039125000] |
| 03398958 | BTC[0.038592666000000(0],EUR[801.200000000000000] |
| 03398960 | USD[0.0407617154827428],USDT[0.000000075008820] |
| 03398967 | USD[30.000000000000000] |
| 03398977 | USD[0.000000042407804] |
| 03398981 | USD[0.006330171160000(0],USDT[0.0094495043125000] |
| 03398983 | USD[0.000000050000000] |
| 03398990 | USD[0.175070207025000(0] |
| 03399008 | USD[0.000000107902020],USDT[0.0000000053649821] |
| 03399009 | LUNA2_LOCKED[0.036215785010000(0],LUNA2_LOCKED[0.036215785010000(0],LUNC[0.005368000000000000],USDT[0.000000004050806(3] |
| 03399010 | TRX[0.767549410000000(0],USD[0.3896270086127336] |
| 03399012 | BTC[0.150400005110500(0],ETH[0.0000000100000000],EUR[1.526967001500000(0],FTT[0.000000055792405],MATIC[0.000000070128420],USD[0.9224307098256447],USDT[0.000000041190848] |
| 03399013 | USD[0.001809030558020(4],USDT[0.000000079407320] |
| 03399016 | USD[0.980000000000000] |
| 03399027 | USD[0.000000009720000] |
| 03399030 | GOG[0.935200000000000(0],SOL[0.0074900000000000] |
| 03399032 | BTC[0.000000030000000],FTT[0.000000008000000],LTC[0.000000089383168],USD[0.000000086919033],XRP[0.000000193497180] |
| 03399034 | BTC[0.000000030000000],LUNA2[0.000003235559(99],LUNA2_LOCKED[0.000000754963998],LUNC[0.007045500000000000],STG[23.000000000000000],TRX[0.000777000000000(0],USD[0.086624113949694(2],USDT[89.0600000017715894] |
| 03399044 | USD[0.007423249644620(0],USDC[812.845036340000000(0] |
| 03399052 | USD[0.006736259884296] |
| 03399053 | USD[0.000040069882069] |
| 03399056 | AAVE[0.0799920000000000],AUDIO[7.000000000000000],AVAX[0.099980000000000000],BTC[0.0012000000000000],CRO[40.000000000000000],CRV[1.000000000000000],DENT[2800.000000000000000],DOGE[63.000000000000000],ETH[0.014999000000000000],ETHW[0.014999000000000000],FTM[3.0000000000000000],FTT[0.399920000000(0000],GRT[15.996800000000000000],LINK[0.9000000000000000],LTC[0.070000000000000000],MANA[5.000000000000000],MATIC[20.000000000000000],SAND[3.000000000000000],SHIB[799920.00000000000000000],SOL[0.150000000000000000],TRX[144.0000000000000000],USD[2.107017430400000(0] |
| 03399067 | HBB[0.000000005000000],USD[0.000000018360034],USDC[19.062142590000000] |
| 03399071 | USD[0.0553172158750000],XRP[0.7500000000000000] |
| 03399075 | BTC[0.000000039144264],USD[0.000000041318256] |
| 03399076 | USD[0.000000057945952],USDT[0.000000070785878] |
| 03399081 | NFT (37781635990062096(3)[1],NFT (45280465738354914(0)[1],NFT (56673778839393018(8)[1],USD[0.4600517295000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03399084 | BTC[0.059563420000000000],DOGE[347.011024730000000],ETH[1.021970720000000],ETHW[1.021589110000000],KIN[3.000000000000000000],NFT (32810840071669984 0)[1],NFT (40522315961272147 3)[1],NFT (44603830930489186 3)[1],NFT (53012372243729302 0)[1],SHIB[3826550.8608723100000000],UBXT[3.000000000000000],USDT[11577.81841515971085 84] |
| 03399089 | BTC[0.00000002661656 5],USD[0.400105138087852 3],USDT[0.000133198331559 0] |
| 03399090 | ETHBULL[212.487630000000000000],TRX[0.010816000000000000],USD[0.242609102800000000],USDT[0.00000015869813 7] |
| 03399102 | USD[117.400000000000000000] |
| 03399103 | USD[0.00000000500000000] |
| 03399104 | USD[0.0042636704428597],USDT[0.00000005866688 0] |
| 03399105 | USD[0.00000000500000000] |
| 03399108 | TRX[0.101100000000000000],USD[0.0237141819250000],USDT[0.1075537114750000] |
| 03399110 | AVAX[0.000000000741784 0],ETH[0.000000010000000],FTT[0.0000000052975194],SHIB[0.0000000011125443],SOL[0.0000000090575196],TRX[51.2307588385066070],USD[-0.0022206131063664],USDT[-0.2046280973635880] |
| 03399112 | ATLAS[0.000000065933580],BAO[2.000000000000000000],EUR[0.0001162600293864],POLIS[0.0000000024630776],SHIB[5.5250931101238978],SOL[0.0000001830962148] |
| 03399117 | BTC[0.001200000000000000],SAND[13.169575700000000],TRX[0.7228910000000000],USD[-0.0047905889100006],USDT[0.0022426419406840] |
| 03399119 | USD[0.00000001784853 60] |
| 03399124 | BTC[0.0000123168895000],ETH[0.0005430750000000],ETHW[0.0005430750000000],EUR[0.6531836600000000],LUNA2[0.0000002287954 92],LUNA2_LOCKED[0.0000000533856147],LUNC[0.0049820714000000],USD[0.4563735931202000] |
| 03399130 | BNB[0.000000009158892],BTC[0.000000006408707],LTC[0.0000000030153 68],USDT[0.0000000818690 11],XRP[0.0000000189897112] |
| 03399131 | FTT[398.937213000000000],USD[1435.2413327915000000],USDT[1800.0000000025787236] |
| 03399133 | LTC[0.000000092990000],USD[0.0000005219195216] |
| 03399142 | BTC[0.0140150000000000],ETH[0.8902640000000000],ETHW[0.8902640000000000] |
| 03399144 | USD[-2.4632519027208367],USDT[7.2814231600000000] |
| 03399151 | CQT[0.0941560000000000],USD[0.7840395452500000] |
| 03399156 | USD[0.000000002157344],USDT[0.000000006365828 0] |
| 03399157 | USD[0.000000042621568],USDT[0.000000070125840] |
| 03399165 | BTC[0.000008450000000],DOGE[0.4135544900000000],DOT[0.0795541700000000],MBS[0.4544200000000000],SHIB[36520.7820000000000000],TRX[0.9608260000000000],USD[0.7149968923250000],XRP[0.2706950000000000] |
| 03399167 | USD[0.9877391468859050] |
| 03399171 | TRX[0.000001000000000],USD[0.0007500267900000],USDT[0.0005216411250000] |
| 03399173 | USD[0.0525876989375000] |
| 03399178 | BUSD[428.557636410000000],CRO[0.000000008600000],ETH[0.0060000495960000],ETHW[0.0004201256159140],MATIC[0.000000010000000],USD[0.000000004953231],USDT[0.0018456062500000] |
| 03399180 | USD[0.000000074344632] |
| 03399191 | COPE[0.996000000000000000],USD[0.000000085778230],USDT[0.0000000562339660] |
| 03399195 | BTC[0.0000562250000000] |
| 03399196 | TONCOIN[0.090000000000000000],USD[0.0000002791127030],USDT[0.0000004808281744] |
| 03399202 | USD[0.0263629896625000] |
| 03399204 | TONCOIN[0.000000100000000],USDT[0.000000095060128] |
| 03399205 | USD[0.000000109027000],USDT[0.000000001365389] |
| 03399208 | APT[0.0000913900000000],ATOM[3.9854415092005406],AVAX[12.5657458600000000],BNB[0.0000000194754192],BTC[0.000000057786316],BULL[0.000000002000000],CRO[0.000000007746325 0],DOT[0.000000152044100],EUR[0.000000042164895],FTT[0.0000002364360 13],LUNA2[0.0184864597000000],LUNA2_LOCKED[0.00431350 72820000],LUNC[120558.7855343400000000],MANA[174.1123693600000000],NEAR[79.0560926800000000],SANDI113.0815541100000000],SOL[3.0001644199040150],USD[0.2509689380739786 0],USDT[0.000000180527110 0] |
| 03399212 | SAND[1.000000000000000000],USD[1.809774013630070 0] |
| 03399216 | USD[0.1257591100000000],USDT[0.000000069388952] |
| 03399218 | USD[0.0663292637875000] |
| 03399222 | USD[0.0414255075250000] |
| 03399231 | USD[0.0466424791125000] |
| 03399233 | BAO[3.000000000000000000],DENT[1.000000000000000],USDT[0.000000049292 7436] |
| 03399236 | USD[0.0005902250000000] |
| 03399241 | USD[0.000000022499141] |
| 03399242 | USD[0.000000006373 2000] |
| 03399249 | FTT[41.811490776000000],TRX[0.000001000000000],USD[0.000000145952850],USDT[0.000000094702902] |
| 03399250 | ETH[0.0023373134270000],ETHW[0.0023373147069590],USD[0.000000142073350],USDT[0.000001367582 3456] |
| 03399251 | BTC[0.000000070000000] |
| 03399255 | MANA[0.0012000000000000],USD[0.7336585096630009],USDT[0.000000005565444] |
| 03399256 | USD[0.0334534965750000] |
| 03399258 | BTC[0.000000061600000],FTT[0.0962570000000000],USD[1.1714224312427907] |
| 03399262 | USD[0.0171964997500000] |
| 03399264 | APE[0.0990120000000000],LUNA2[2.994848343000000],LUNA2_LOCKED[6.9879794680000000],LUNC[852134.5320583000000000],USD[0.0000001387817 00],USDT[0.1736423272112620] |
| 03399268 | USD[0.0233632206250000] |
| 03399269 | USD[10713.692768190000000] |
| 03399271 | LUNA2[0.0000353220012600],LUNA2_LOCKED[0.0000824180029400],USD[0.004047456000 0000],USTC[0.005000000000 0000] |
| 03399281 | USD[0.000000044928326] |
| 03399287 | USD[0.1253809573369000],USDT[0.0077485126000000] |
| 03399288 | ATLAS[0.0000000031412933],BTC[0.000000179918513],CTX[0.0000000062715812],ETH[0.000000341061304],SOL[0.0000196876154700],USD[0.000000086751883],XRP[0.000000017945366] |
| 03399291 | USD[0.000000005000000] |
| 03399300 | ATLAS[12297.820668000000000],BTC[0.2259605404000000],FTT[14.0591793800000000],IMX[496.8124453000000000],USD[29.2273670362812544],USDT[768.0702048010740114] |
| 03399310 | USD[0.0021141063250848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03399313 | PRISM[7.4192679600000000],TRX[0.1007920000000000],USD[594.5947067824041653000000000] |
| 03399318 | USD[0.0405049603750000] |
| 03399326 | ETH[0.0627682100000000],ETHW[0.0159893800000000],GBP[0.0000053605748130],USD[29.9403071034209117] |
| 03399329 | FTT[0.0693597522782000],USDT[0.0000000040000000] |
| 03399330 | USD[0.0000000062721169],USDT[0.0000000097692840] |
| 03399332 | BTC[0.0554331000000000],FTT[160.9704645000000000] |
| 03399335 | USDT[0.0000000093589345] |
| 03399337 | USDT[0.0000000070000000] |
| 03399340 | FTT[0.0965360100000000],USD[0.0000000092451527],USDT[0.0000000157547184] |
| 03399344 | BTC[0.0000977655770830],FTT[26.1108852300000000],RSR[1.0000000000000000],TRX[0.4826280000000000],USD[1.7333436469226340],XRP[9.0000000000000000] |
| 03399345 | BTC[0.0023241000000000],KIN[1.0000000000000000],USD[0.0003915478634110] |
| 03399362 | USD[0.0000000089000000] |
| 03399363 | USD[0.0139189928250000] |
| 03399367 | USD[0.0000000071832643],USDT[0.0000000036903508] |
| 03399372 | ATLAS[29.1618.0976600000000000],AURY[258.9976000000000000],CRO[40582.9951800000000000],DOT[136.3733038000000000],EUR[0.0000002104940019],FTT[8.4992240000000000],GALA[22406.0030000000000000],SOL[66.3582140400000000],USD[0.0510045666806039],USDT[0.0038051794421220] |
| 03399377 | ADABULL[0.0195212000000000],BEAR[33062.5700000000000000],BTC[0.0000000071055227],BULL[0.0000988804000000],DOGEBEAR2021[124.0775800000000000],DOGEBULL[0.9194550000000000],ETH[0.0000000144136934],ETHBEAR[83489.0000000000000000],ETHBULL[0.0099624400000000],ETHW[0.0007435668245351],EUR[0.0000000015000000],USD[0.4029916846900086] |
| 03399381 | SOL[0.0047791200000000],USD[46.6911277521783493],USDT[3.1164434382121054] |
| 03399390 | ALEPH[142.0000000000000000],EUR[100.0000000000000000],USD[652.2490479452500000] |
| 03399395 | USD[0.0248421080000000] |
| 03399398 | USD[0.0637620461000000] |
| 03399407 | FTT[27.7947180000000000],USD[0.0014175172250000],USDT[2.7540000000000000] |
| 03399409 | BTC[0.0000998000000000],ETH[0.0007870500000000],ETHBULL[0.0004664000000000],ETHW[0.0007870577433521],GMT[0.8200000000000000],GST[0.0151007000000000],LUNA2[0.0006246297447000],LUNC[136.0144420000000000],SOL[0.0019186400000000],TONCOIN[0.0142399600000000],TRX[0.0000000000000000],USD[0.0000000000000000],USDT[0.0000000025000000] |
| 03399417 | APT[0.0003000000000000],TRX[0.0033320000000000],USD[0.0041806067034780],USDT[0.0000000041053760] |
| 03399418 | USD[0.0000000025000000] |
| 03399432 | ETH[0.0668795800000000],ETHW[0.0668795800000000],SOL[3.6229078200000000],USD[30.1700000000000000] |
| 03399439 | LUNA2[0.7645843869000000],LUNA2_LOCKED[1.7840302360000000],LUNC[166489.8600000000000000],NFT[353146315015980801][1],NFT[436484625091444504][1],NFT[574090215041374405][1],SAND[1.0000000000000000],USD[5.2636464978088475],USDT[0.0000000041133435] |
| 03399440 | ETH[0.0000000089261118],NFT[417027616033730172][1],USD[0.0000000049906836] |
| 03399442 | USD[17.9658185900000000],USDT[0.0000000028670378] |
| 03399443 | BTC[0.0372903404400000],USD[0.5672712132000000] |
| 03399449 | USD[0.9256781750000000] |
| 03399450 | SAND[0.0090000000000000],USD[0.0000000061280028] |
| 03399452 | USD[0.0000000053078586] |
| 03399454 | USD[0.0000000016567403] |
| 03399459 | ALEPH[641.0000000000000000],AMPL[0.0000000018398970],AUDIO[345.0000000000000000],FTT[0.0282690804316732],GRT[725.0000000000000000],HXRO[971.8654000000000000],SNX[54.3000000000000000],TRU[1539.0000000000000000],USD[206.3467352758349600] |
| 03399468 | GOG[0.9998100000000000],USD[0.2149008129629600],USDT[0.0008090012545575] |
| 03399474 | ALGO[0.0341890000000000],BNB[0.0000000227059668],BTC[0.0000000032270000],HT[0.0050000000000000],LTC[0.0024941000000000],NFT[447998310685154665][1],NFT[450810652399307015][1],NFT[490156627609022212][1],SOL[0.0000000006864400],TRX[0.0000010000000000],USDT[0.8514570098960349],USDT[13.7183738830563714] |
| 03399476 | GBP[0.0000000092426684] |
| 03399482 | BNB[0.0000000136196625],BTC[0.0000000015089751],DOGE[0.0000000083090704],ETH[0.0000000079875383],ETHW[0.0000000067011265],FTT[0.0000019471794264],LTC[0.0000000050840064],LUNA2[0.0000000097700000],LUNA2_LOCKED[0.1525674495000000],MATIC[0.0000000202097570],OKB[0.0000000077950000],USD[0.0000003512272781],USDT[0.0000004093531] |
| 03399486 | ETHW[0.2740319600000000],FTT[0.0569033500000000],NFT[428003979701323601][1],NFT[474132441814457533][1],NFT[569543395868794176021],SRM1.98712193000000000],SRM_LOCKED[109.3128780700000000],SUN[6929201.29500000000000000],TRX[0.0008150000000000],USD[2.4947289455834812],USDC[5.1354000000000000],USDT[0.9490882667188076] |
| 03399496 | NFT[289003389116617758][1],NFT[300557763583629693][1],NFT[314708041851380005][1],NFT[326968257540018416][1],NFT[327676466678751855][1],NFT[348272580452434714][1],NFT[348723309474493521][1],NFT[354235395950713971][1],NFT[394206268243187709][1],NFT[397181540687018777][1],NFT[406770360365452237][1],NFT[410385976855113054][1],NFT[431918549503242112][1],NFT[449345759419884597][1],NFT[472441186600372281][1],NFT[474665499769875283][1],NFT[505314209980128029][1],NFT[507363805887687138][1],NFT[515943759884965766][1],NFT[560907462861574735][1],SRM[0.0454308200000000],SRM_LOCKED[2.7148877800000000],USD[0.0000000078562482],USDT[0.3136494603290807] |
| 03399505 | BNB[0.2450004127170112],ETH[0.0686100829825634],ETHW[0.3311414029825634],MATIC[5.6195624161550000],USD[0.0000141757024721],USDT[0.0000000055719178] |
| 03399507 | BAO[1.0000000000000000],FTT[110.7565846500000000],RSR[1.0000000000000000],USDT[0.0000000014519706] |
| 03399510 | BTC[0.0002876700000000],BUSD[42.0002847200000000],DOGE[1.6805256900000000],USD[0.0000000016090752] |
| 03399517 | BTC[0.0000115979400000],ETH[0.0019492297000000],ETHW[0.0019492297000000],FTT[0.0622508000000000],GALA[2.3221600000000000],LUNA2[0.3509712104000000],LUNA2_LOCKED[0.8189328243000000],LUNC[76424.7200000000000000],USD[1.7218502857232035],USDT[661.4931496489576832] |
| 03399519 | ALGO[206.1310099700000000],ATLAS[0.0000000081355458],BTC[0.1077253211270000],BUSD[951.5503387800000000],ETH[1.0149332213153828],EUR[0.0000000105663196],FTM[580.3476243329379499],LUNA2[0.0002621712007000],LUNA2_LOCKED[0.0006117328018600],LUNC[57.0883309244665366],MATIC[88.3177980900000000],MSOL[16.3251013516487520],SAND[376.4185910700000000],SHIB[0.0000000082766224],SOL[0.0086899664822557],USD[130.0866396640000000],USDT[0.0000000225745656] |
| 03399521 | NFT[464247144712089393][1],USD[0.0000000087908000] |
| 03399542 | NFT[392558611808356905][1],USD[0.0000000060000000] |
| 03399548 | USDT[1.9400000000000000] |
| 03399550 | USD[0.0349333650200000],USDT[0.0034278218500000] |
| 03399550 | SRM1.2913656500000000],SRM_LOCKED[7.0863435000000000] |
| 03399555 | NFT[291182689560821508][1],USDT[0.0000007110584872] |
| 03399558 | SPELL[100.0000000000000000],TOMO[2.7994680000000000],USD[0.0418802275000000] |
| 03399562 | USD[0.0000010166864001] |
| 03399568 | USD[0.0137493937000000] |
| 03399576 | BNB[0.0024370000000000],DOGE[170.8250000000000000],NEAR[1.4830000000000000],TONCOIN[19.4977400000000000],USD[0.9393333340000000],USDT[0.0000000149980000] |
| 03399578 | USD[0.0000000061506734] |
| 03399589 | APT[0.0000000069710864],USD[0.0000000147000000] |
| 03399593 | SAND[0.0093511600000000],USD[0.0002818789038450],USDT[0.0031506380009473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03399604 | USD[0.008689616862500] |
| 03399608 | USD[0.000000029295640],USDT[0.000000012017090] |
| 03399613 | BTC[0.002699460000000],CRO[9.998000000000000],USD[0.286029000000000] |
| 03399618 | USD[0.034788553654034] |
| 03399622 | SAND[1.232704800000000] |
| 03399634 | BTC[0.000100000000000],ETH[0.000000041144000],USD[10.768662522000000] |
| 03399638 | USDT[1.430000000000000] |
| 03399639 | USD[0.000000098194684],USDT[0.000000040370200] |
| 03399642 | USD[0.002198990702526],USDT[0.000000048351610] |
| 03399645 | TRX[0.038801000000000],USD[0.004144749057500] |
| 03399647 | BTC[0.000335980000000],ETH[0.002321900000000],USD[67.381661274063952] |
| 03399650 | USD[0.000000098986450],USDT[0.068792630000000] |
| 03399653 | FTT[22.500000000000000],LUNA2[0.706440025200000],LUNA2_LOCKED[1.648360059000000],TONCOIN[0.070000000000000],USD[0.378556020029340],USTC[100.000000000000000] |
| 03399662 | BNB[0.009437140000000],MATIC[10.000000000000000],NFT[328135666872573622][1],NFT[335686444780642950][1],NFT[445909019229137716][1],NFT[490089961771486800][1],NFT[540463945576911937][1],TRX[0.000835000000000],USD[0.001306081800000],USDT[0.633480007000000] |
| 03399663 | USD[-9.579100550000000000000000000000],USDT[14.000000000000000] |
| 03399669 | USD[0.000000016441044] |
| 03399677 | EUR[0.000020880616151] |
| 03399683 | SOL[0.000000010000000],USD[0.000013617937100] |
| 03399688 | USD[0.000050000500000] |
| 03399689 | BTC[0.000006500000000],ETH[0.000701530000000],ETHW[0.000701530000000],FTT[25.095250000000000],USD[317544.378991939079575000000000],USDT[2.126616085000000] |
| 03399691 | USD[0.034250155875000] |
| 03399698 | USD[0.087675380137164] |
| 03399702 | USD[0.000000077433840] |
| 03399709 | USD[1.490034030000000],USDT[0.000000029524160] |
| 03399710 | USD[0.005726153205758] |
| 03399715 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03399722 | BNB[0.000000024931880],TONCOIN[0.018809860000000],USD[0.080723915000000] |
| 03399724 | USDT[0.000000042500000] |
| 03399732 | ETH[0.000035800000000],ETHW[0.391580760000000],TRX[1.000000000000000],USD[502.103187000499160] |
| 03399735 | USD[30.000000000000000] |
| 03399740 | CEL[0.005900000000000],FTT[0.000103352486580],MATIC[0.512635300000000],USD[-0.172238078815734],USDT[1.370100000000000] |
| 03399746 | SAND[1.731406360000000],USD[0.000000139405536],USDT[0.000000081726810] |
| 03399749 | SRM[1.308921410000000],SRM_LOCKED[7.811078590000000] |
| 03399751 | ETH[0.000000015799659?],SAND[0.000000005982440],USD[0.000000059948260] |
| 03399757 | BTC[0.000800000000000],LUNA2[1.304994363000000],LUNA2_LOCKED[3.044986846000000000],LUNC[284165.270000000000000],TONCOIN[0.749223830000000],USD[0.326183456883290] |
| 03399759 | USD[0.021555933400000] |
| 03399763 | AVAX[0.000000075974000],BTC[0.000000005781650],NFLX[0.000000066000000],USD[0.123932240397768?] |
| 03399776 | BTC[0.000114427750000],DOGE[0.260540380000000],ETH[0.000603015000000],ETHW[0.000603015000000],LINK[0.061223750000000],LUNA2[0.005895548250000],LUNA2_LOCKED[0.013756280590000000],LUNC[0.005278100000000],SAND[0.260148070000000],TRX[0.757240000000000],USD[-1.628513064623415500],USTC[0.834540000000000],XRP[0.129256000000000000] |
| 03399778 | USD[1.944580809000000] |
| 03399780 | USD[0.047782913225000] |
| 03399781 | USD[0.000105538491243400] |
| 03399782 | FTT[0.008504923903200],USD[0.000000031414780],USDT[0.000000018521688] |
| 03399786 | USD[0.000000014217408] |
| 03399802 | ATLAS[0.600000000000000] |
| 03399804 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],EUR[0.000000035300538],KIN[1.000000000000000],TRX[2.000000000000000] |
| 03399806 | FTT[0.000000007184272],SOL[0.000000026952774] |
| 03399811 | USD[0.000001785577963?0],USDT[0.000000008772310] |
| 03399813 | MATIC[0.000052230000000],USD[0.000077749899511?8] |
| 03399817 | USD[0.000000089707667] |
| 03399821 | ETH[0.004410192276600?0],ETHW[0.004410192276600] |
| 03399822 | FTT[0.025174850000000],RAY[52.384396505666440],SOL[0.188026690000000],USD[31.979115156224097] |
| 03399823 | 1INCH[0.999800000012000000],ALGO[16.000000000000000],APT[36.000000000000000],BNB[0.037500000000000],BTC[0.001000087683670],DYDX[123.975260000000000],ETH[0.699999999211016?0],LUNA2[0.003385901853000000],LUNA2_LOCKED[0.007900437657000000],LUNC[0.007848916846620?0],NFT[396015940653164637],SLD[0.027400000000000000],TONCOIN[293.700000000000000000],TRX[0.001320000000000],USDt[-0.324817466315566?],USDT[0.781556224792645?8],USTC[0.479285670651860?01] |
| 03399825 | USD[0.008077134500000?0] |
| 03399838 | TRX[0.000001000000000],USD[0.000000156239836],USDT[0.000000015918939] |
| 03399848 | USD[22.408785000000000] |
| 03399854 | USD[0.009589058108555?1],USDT[0.000000021598120] |
| 03399858 | TONCOIN[0.030000000000000],USD[25.000000050000000] |
| 03399859 | USD[30.000000000000000] |
| 03399866 | AVAX[-0.000000001200000],ETH[0.000000053454337],SOL[0.000000022230921?0],USD[0.000008100443700?68],XRP[0.000000031051150] |
| 03399867 | BAO[73927.896979510000000000],BTT[11128301.748034670000000000],DENT[1.000000000000000],ETH[0.010537683007149?8],ETHW[0.010400963007149?8],KIN[248168.948307000000000000],SOS[13186944.974351760000000000],USDT[0.000000046235662] |

Schedule 006 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03399869 | USD[0.0028436896000000] |
| 03399871 | USD[0.0011419236596800],USDT[0.0089392132630000] |
| 03399873 | GENE[2.9091071300000000],SAND[0.9996000000000000],USD[0.7418320628081889],USDT[0.0000000051029560] |
| 03399874 | USD[135.4518943900000000] |
| 03399877 | TRX[0.0000280000000000],USD[11.3452845091004627000000000000],USDT[0.0000000033921199] |
| 03399880 | ATLAS[0.6000000000000000] |
| 03399885 | GENE[101.1000000000000000],USD[1.0811949300000000] |
| 03399886 | EUR[0.0000000055378044] |
| 03399887 | SAND[1.9998000000000000],USD[0.8452544650000000] |
| 03399899 | BNB[0.0000000003000000],TRX[0.0088010000000000] |
| 03399900 | ETH[4.6685458500000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],NFT[(33909530842740262 3)[1],NFT[(364157141847854539)[1],NFT[(367154687726252757)[1],NFT[(371068928192129893)[1],NFT[(407740204353120750)[1],NFT[(513364601522666910)[1],NFT[(545925605144918897)[1],NFT[(555728347882445913)[1],NFT[(562930869156972709)[1],NFT[(563859029132918355)[1],SOL[17.5896013800000000],USD[0.0000000076844329],USDC[1406.7091852600000000],USDT[40571.4266222262743680] |
| 03399902 | USD[0.0000000050511524] |
| 03399904 | USD[0.0000017696051] |
| 03399911 | BTC[0.0000000080512000],USD[0.0000000057963863] |
| 03399917 | NFT[(301590042941256923)[1],NFT[(385716869062367122)[1],NFT[(417652461189201242)[1],NFT[(432291233034820834)[1],NFT[(462388537327893329)[1],NFT[(520402968837430551)[1],NFT[(538060881366827362)[1],NFT[(549130103112334425)[1],TRX[0.0000403138456500],USD[510.5386030632236900],USDT[412.6383810192974632] |
| 03399927 | USD[0.0471471082875000] |
| 03399928 | ANC[0.6707300000000000],AVAX[0.0000000100000000],LUNA2[0.0078414842800000],LUNA2_LOCKED[0.0182967966500000],TRX[0.3578450000000000],USD[0.0098503400454985],USDT[0.0000000034990437],USTC[1.1100000000000000] |
| 03399934 | BTC[0.0725000000000000],LUNA2[0.0008243925618000],LUNA2_LOCKED[0.0019235826440000],LUNC[179.5132160000000000],TRX[15.0000330000000000],USD[0.2861234695000000] |
| 03399937 | USD[0.0583062809759300] |
| 03399938 | KIN[2.0000000000000000],TONCOIN[8.7398033000000000],USD[-3.9871849846844690],USDT[16.0000000097131860] |
| 03399954 | USD[0.0702344302140000] |
| 03399956 | USD[0.0407957982744200] |
| 03399961 | USD[0.0748983200000000] |
| 03399964 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03399992 | TONCOIN[1.0000000000000000] |
| 03400003 | USD[0.0000000009407726] |
| 03400006 | BTC[0.0300000000000000],ETH[1.0610000000000000],ETHW[1.0610000000000000],EUR[2502.1030634773100000],FTT[10.0000000000000000],SAND[1.0000000000000000],SOL[27.5300000000000000],USD[0.4130749238287500] |
| 03400010 | USD[0.0670607340000000] |
| 03400012 | ATLAS[0.6000000000000000] |
| 03400013 | LTC[0.0000000015758260] |
| 03400016 | USD[0.1821075100000000] |
| 03400018 | USD[0.0769168188000000] |
| 03400020 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03400021 | USD[0.0450766703875000] |
| 03400029 | GARI[99.0000000000000000],LTC[0.0690000000000000],NFT[(289006842725168989)[1],NFT[(325598123006123344)[1],NFT[(556746511956780785)[1],TRX[0.0000320000000000],USD[0.0000000088024732],USDT[1.8419850031195935] |
| 03400033 | USD[0.0000000095754603],USDT[0.0000000080056282] |
| 03400034 | TRX[-0.0551568486205418],USD[0.0047252049250000] |
| 03400042 | BTC[0.0146254075632548],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],TRX[0.8532850000000000],USD[2904.7115963496500000],USDT[0.0032426589324763],USTC[1.0000000000000000] |
| 03400043 | FTT[0.0020627300000000],NFT[(412170593815087095)[1],USD[0.0000002122331937],USDT[0.0000000054721650] |
| 03400052 | USD[3.5349659805000000] |
| 03400059 | BAO[1.0000000000000000],TONCOIN[1.0000000000000000] |
| 03400065 | USD[0.0000000073929777],USDT[0.0000000024009720] |
| 03400067 | ALEPH[8.9982000000000000],ALICE[0.6998600000000000],AXS[0.0999799950684500],FTM[3.9992000000000000],LRC[3.9992000000000000],USD[-0.1973423281047577000000000000] |
| 03400069 | ETH[0.0018542660000000],ETHW[0.0018542660000000] |
| 03400080 | USD[0.0000000002500000] |
| 03400084 | ATLAS[0.6000000000000000] |
| 03400087 | USD[0.0000000079820914],USDT[0.0000000041910180] |
| 03400090 | FTT[0.0000000064034258],LTC[0.0045254700000000],SOL[0.0006100000000000],TRX[0.0007770000000000],USD[-88.4051639275983370000000000000],USDT[570.4972449893715345] |
| 03400094 | TRX[0.9644190000000000],USD[0.0000059412271150] |
| 03400096 | USD[0.0000000061329410] |
| 03400099 | GARI[7.9984800000000000],TRX[0.0260640000000000],USD[0.0000000072161606] |
| 03400100 | ETH[0.0220000000000000],ETHW[0.0220000000000000],FTT[26.2912602886421120],SAND[0.0000000015000000],TRX[0.0000000062480375] |
| 03400102 | SAND[10.0000000000000000],USD[0.0643001475000000] |
| 03400103 | USD[0.0000000150343552],USDT[0.0000000007359792] |
| 03400104 | USD[0.0000000018640000] |
| 03400105 | BTC[0.0001615959204 46],EUR[0.0000737971483932],TRX[13896.0000000000000000],USD[0.0017574062064 96] |
| 03400117 | BTC[0.0000000088044500],USD[0.0001017016670615],USDT[0.0000000010831959],XRP[0.0687540000000000] |
| 03400119 | ETH[0.0009800000000000],ETHW[5.0000000000000000],FTT[164.9718700000000000],LTC[0.0036617600000000],RSR[22695.5384779500000000],USD[831.7985912477755400000000000000] |
| 03400121 | USD[0.0000000018360544] |
| 03400122 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03400123 | USDT[0.0000000027812913] |
| 03400128 | USD[0.0433633353875000] |
| 03400130 | USD[0.0000026221559768],USDT[0.0000000042450910] |
| 03400136 | USD[0.0000000173286206],USDT[0.0000000051251990] |
| 03400137 | LUNA2[1.3043155910000000],LUNA2_LOCKED[3.0434030470000000],LUNC[284017.4661060000000000],USD[0.3936213600000000],USDT[0.4509042912500000] |
| 03400138 | USD[0.9946528487500000],USDT[2.6737084085561664],WBTC[0.0046284317177468] |
| 03400147 | USD[0.0696635051250000] |
| 03400149 | USD[0.0320282090000000] |
| 03400153 | AVAX[0.2000000000000000],BRL[3657.0800000000000000],BRZ[0.0035007100000000],BTC[0.0001297058547500],ETH[0.0009952000000000],ETHW[0.0179980000000000],FTT[0.5999400000000000],LTC[0.1083300000000000],USD[0.1796290422882599] |
| 03400156 | DODO[0.0939960000000000],FTM[31.9939200000000000],MATIC[9.9924000000000000],TOMO[12.3976440000000000],UNI[0.0994300000000000],USD[140.9665383014500000] |
| 03400157 | USD[0.0624281061817400] |
| 03400160 | BTC[0.0000083000000000],USDT[11.0186785800000000] |
| 03400168 | USD[0.0000000024856449] |
| 03400169 | USD[0.0000000034897522] |
| 03400170 | USD[0.0000000085746114] |
| 03400174 | USD[19.0621425804665107] |
| 03400178 | AGLD[10.1000000000000000],ALICE[0.4000000000000000],ASD[55.2999887193324736],ATLAS[210.0000000000000000],BADGER[0.9700000000000000],BCH[-0.0000583032347035],BOBA[0.5000000000000000],BTC[0.0009000000000000],CEL[0.4000000000000000],CREAM[0.0600000000000000],DENT[2000.0000000000000000],DOTI[-0.0082606119077503],DYDX[0.8000000000000000],EDEN[27.8000000000000000],ENJ[3.0000000000000000],ETH[2.3830000000000000],ETHW[2.3830000000000000],FXS[0.2000000000000000],GRT[189.0000000000000000],HNT[2.9000000000000000],HOLY[0.5000000000000000],IMX[88.2000000000000000],KSHIB[360.0000000000000000],LEO[4.6497255025652299],LUNA2[9.0848187240000000],LUNA2_LOCKED[21.1979103600000000],MOB[1.0000000000000000],NEAR[23.1000000000000000],RNDR[131.0000000000000000],SHIB[5000.0000000000000000],SKL[4.0000000000000000],SOL[0.0091729391063365],SOS[600000.0000000000000000],SPELL[900.0000000000000000],SRM[294.0000000000000000],STEP[37.0000000000000000],SXP[196.3000000000000000],TOMO[0.3000000000000000],USD[-0.9840570942456974000000000],USTC[1286.0000000000000000] |
| 03400180 | USD[0.0001842168778560],USDT[0.0709004764017584] |
| 03400185 | BUSD[375.8978070500000000],TONCOIN[0.0977400000000000] |
| 03400192 | USD[0.0000000093048938] |
| 03400197 | USD[0.0000000753109988] |
| 03400203 | SAND[0.0094300000000000],USD[0.0000000097000000] |
| 03400206 | USD[30.0000000000000000] |
| 03400207 | USD[30.0000000000000000] |
| 03400216 | SAND[0.0754674400000000],TRX[0.4439661400000000],USD[0.0000000059774870] |
| 03400226 | EUR[500.0000000077240808],USD[-166.5487232832500000],USDT[0.0000000020853026] |
| 03400227 | EUR[548.9497757798554388],SOL[1.0476702000000000],USD[0.0000090857452] |
| 03400230 | USD[0.0000000118707880],USDT[0.0000000020368000] |
| 03400234 | ETH[0.0586597100000000],USD[0.0579327200000000],TRX[1.0000000000000000],USD[0.0000062764 12525] |
| 03400239 | ASD[2.3608498330017785],ETH[0.0000000027000000],ETHW[0.0003329000000000],FTT[291.9882719419333380],HNT[86.0933719100000000],LUNA2[0.0000000387941140],LUNA2_LOCKED[0.0000000905195993],NFT (298716440960474349)[1],NFT (303010246267084121)[1],NFT (316227441405244806)[1],NFT (330387055227749664)[1],NFT (377960934699288734)[1],NFT (402453513881633927)[1],NFT (409888386034540533)[1],NFT (417371006570942624)[1],NFT (425122165013178635)[1],NFT (433853587285135034)[1],NFT (437652439320989594)[1],NFT (452990041846938267)[1],NFT (462753492476077945)[1],NFT (486621583528645517)[1],NFT (497716256000857073)[1],NFT (502924776812945463)[1],NFT (547254886341427722)[1],NFT (569144915478149143)[1],TRX[0.0007010000000000],USD[16792.6411510917410052],USDT[1.0093478809317900] |
| 03400243 | FTT[0.0000168366387284],NFT (338464745772293417)[1],NFT (451845341630250320)[1],USD[0.0490057365850000],USDT[0.0000000081000000] |
| 03400246 | CUSD[0.1069363500000000],ETH[0.0000000839800085],ETHW[0.0000000083980085],GST[0.0679348300000000],LUNA2[0.0006697352864000],LUNA2_LOCKED[0.0015627156680000],LUNC[0.0065636000000000],MATIC[0.0153812900000000],SPA[1.4656000000000000],TRX[0.0018460000000000],USD[-0.0002089871730250],USDT[0.0000000063493200],USTC[0.0948000000000000] |
| 03400249 | USD[0.0744388077649904],USDT[0.0000000105274940] |
| 03400253 | MATIC[0.0000000080400000],TONCOIN[0.0800000000000000],USD[2.0394977200000000] |
| 03400255 | DOGE[319.3479130200000000],USD[0.0000000091850404],USDT[0.0000001390361 12] |
| 03400257 | USD[664.4296587550000000000000000] |
| 03400264 | USD[0.0080398366338717] |
| 03400272 | USD[0.1755049400000000],USDT[0.0000000013418788] |
| 03400274 | USD[0.0011389600939446] |
| 03400283 | AAVE[5.1096799100000000],ATLAS[9.5820000000000000],ATOM[42.2548204900000000],AVAX[18.2028670100000000],BTC[0.0558277000000000],ETH[0.6879696800000000],ETHW[0.6877624400000000],FTM[24.0000000000000000],LUNA2[1.9014604710185556],LUNA2_LOCKED[4.2795085457099631],LUNC[0.0030525700000000],SOL[8.8663295300000000],USD[0.4704132633500000],USDT[0.0076623955000000] |
| 03400290 | XRP[0.0160176100000000] |
| 03400294 | BNB[0.0053054400000000],USD[-0.0407450150000000] |
| 03400305 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[0.0009808000000000],DENT[1.0000000000000000],EUR[0.0006793077862436],IMX[0.0000000079994612],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002739949781472] |
| 03400315 | USDT[0.0000000078580000] |
| 03400318 | BIT[86.9834700000000000],BUSD[79.1607925900000000],TONCOIN[1051.1002530000000000],USD[0.0000000040000000] |
| 03400319 | SAND[0.0000001528655751],USD[0.0093293628420141] |
| 03400321 | USD[0.0211017868023780],USDT[0.0000000056939962] |
| 03400327 | USD[0.0000000070984830] |
| 03400332 | USD[0.0000000093096011] |
| 03400339 | BAQ[1.0000000000000000],BNB[0.0159361200000000],KIN[3.0000000000000000],LTC[0.0000000054384112],TONCOIN[0.0000201200000000],USD[0.0000641154540702],USDT[0.0000034961568059] |
| 03400345 | BNB[0.0000000064568199],SOL[0.0000000029408000],USD[117.2431355473557715],USDT[0.0000000026273305] |
| 03400348 | USD[0.0063502773353387] |
| 03400349 | USDT[4.4081150000000000] |
| 03400352 | USD[1.3959062925000000] |
| 03400355 | BTC[0.0166475200000000],FIDA[55.9893600000000000],RNDR[106.7797080000000000],SAND[221.9578200000000000],SKL[1357.7419800000000000],USD[574.4644690600277968] |
| 03400361 | USD[0.0000000050991987] |
| 03400362 | TRX[0.0015560000000000],USD[0.0083772096926827],USDT[0.0000000120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03400369 | EUR[0.035738128518476Z],TRX[0.000010000000000000],USD[0.000000155729220],USDT[0.000000042875139] |
| 03400371 | USD[0.007868492506186.1] |
| 03400374 | USD[0.000000005000000] |
| 03400376 | USD[0.0001286029779344] |
| 03400379 | LUNA[1.488147307000000000],LUNA2_LOCKED[3.472343717000000000],USD[0.000000072861538],USDT[0.5011237538547415] |
| 03400382 | BNB[0.000000027000000],ETH[0.000000006000000],USD[0.000000036312690] |
| 03400384 | USD[0.771642125375000],USDT[0.000000010771614] |
| 03400388 | BTC[0.004999100000000],FTT[0.999820000000000],TRX[0.000010000000000],USDT[56.1010715000000000] |
| 03400389 | USD[13.435970520000000] |
| 03400390 | USD[25.000000000000000] |
| 03400393 | FTT[0.072948000000000],USD[0.0032172771950000],USDT[0.0000000012000000] |
| 03400395 | BTC[0.050000000000000],DOGE[999.810000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],LUNA2[0.000160702694200],LUNA2_LOCKED[0.000374972953100],LUNC[34.993350000000000],SOL[10.000000000000000],USD[9.536376900000000] |
| 03400401 | APT[0.000000004208000],AVAX[0.000000067646410],BNB[0.000000061885333],ETH[0.000000005422164.5],MATIC[0.000000000880000],TRX[0.000000007096535],USD[0.000000155061961],USDT[0.000000079002700] |
| 03400405 | BTC[0.000081000000000],ETH[0.000147850000000],ETHW[4.958147850000000000],LUNA2[0.244742432700000],LUNA2_LOCKED[0.571065676300000],LUNC[53293.180000000000000],SOL[0.008100000000000],USD[-14.800665094406749000000000000] |
| 03400409 | SAND[0.000000008890000],TRX[0.000000109666424.6],USD[0.0074935829312151] |
| 03400413 | USD[0.0626761207590870] |
| 03400421 | USD[0.000000012932152],USDT[0.000000011628705] |
| 03400423 | LUNA[0.262627597400000],LUNA2_LOCKED[0.612797273000000],LUNC[57187.712269800000000],USDT[0.1991607176000000] |
| 03400424 | USD[0.0029790744200840] |
| 03400426 | ETH[0.070000000000000],LTC[0.710000000000000],USD[1.310589732493538.5],USDT[167.8948990917500000],XRP[0.6386742208253654] |
| 03400442 | USDT[0.000000008064338] |
| 03400446 | USD[6.464540590000000],USDT[0.0000000079026975] |
| 03400454 | USD[0.0064963199244280] |
| 03400459 | ATLAS[0.003948010000000],BTC[0.000000050661322],DOGE[0.000000086079519],ETH[0.000003662507701],ETHW[0.000003662507701],USD[0.0000000003535844] |
| 03400463 | USD[0.000000082500000] |
| 03400469 | SAND[1.000000000000000],USD[0.887265530000000] |
| 03400479 | BTC[0.5194421000000000] |
| 03400480 | USD[0.0045372265659052] |
| 03400484 | IMX[0.091111110000000],USD[0.000000147597344],USDT[0.0000000054334025] |
| 03400491 | USD[0.0184332001209620] |
| 03400493 | USD[0.0052584863559356] |
| 03400500 | AVAX[0.000000005000000],ETHW[0.0010251244014640],FTT[0.000000004000000],USD[0.000000270321334],USDT[0.000000009687968] |
| 03400504 | USD[0.000000008000000] |
| 03400506 | BTC[0.005825000000000],CRO[77.042426820000000],DOGE[367.229534880000000],FTM[8.578865440000000000],FTT[5.2832246024391207] |
| 03400510 | USD[0.0072099532822640] |
| 03400511 | USD[0.0675415482000000] |
| 03400518 | USD[0.0198563790066000] |
| 03400519 | BTC[0.000000021440925],EUR[0.000000003968646] |
| 03400521 | BTC[0.008998341300000],FTT[3.905043316637178.8],USD[0.0005916857442949] |
| 03400531 | USD[0.000000006754682] |
| 03400534 | SRM[1.287283320000000],SRM_LOCKED[7.712716800000000],USDT[0.000000075000000] |
| 03400537 | BNB[0.000000023467.38],BTC[0.000000007920000],ETH[0.000369100000000],ETHW[0.008766400000000],FTT[5.098980000000000],LUNA2[0.000186417853100],LUNA2_LOCKED[0.000043497499060.0],NFT[3424343974575824.50[1],NFT[4770334315213003.28[1],NFT[55303553411609740.1][1],NFT[5586605549108316.26[1],TRX[0.0010650000000000],USD[0.3104235334711044],USDT[0.0007360207615832] |
| 03400538 | USD[0.000000006250000] |
| 03400541 | SAND[1.000000000000000],USD[0.1877690815000000] |
| 03400547 | ATLAS[17378.582000000000000],USD[1.1151246030000000] |
| 03400554 | LUNA[0.344428357500000],LUNA2_LOCKED[0.803666167500000],USD[0.000000049282983] |
| 03400557 | USD[0.0098679154800000] |
| 03400559 | USD[0.000000009384372.0],USDT[0.000000060363304] |
| 03400563 | USD[10399.907915153900000] |
| 03400565 | BTC[0.001200000000000],ETH[0.020000000000000],ETHW[0.020000000000000],EUR[0.2371890000000000] |
| 03400566 | USD[30.000000000000000] |
| 03400569 | USDT[0.0648282750000000] |
| 03400571 | USD[0.0685747485362500],USDT[0.0013096800000000],XRP[0.0144419900000000] |
| 03400574 | TRX[-0.000000126845146.8],USD[0.000000145232346] |
| 03400576 | RUNE[0.0030759200000000] |
| 03400580 | EUR[0.0000000015978658],SHIB[16090.9312309400000000] |
| 03400587 | USD[0.0031732369916365] |
| 03400588 | USD[0.0273839747500000] |
| 03400589 | FTM[303.924955700000000],FTT[33.890995140000000],RAY[142.951348500000000],SOL[4.307260392000000000],SRM[141.562296910000000],SRM_LOCKED[0.568492970000000],SUSHI[30.494494750000000],USD[0.1992221396040000],USDT[0.1816760905300000] |
| 03400591 | AKRO[2.000000000000000],BTC[0.000000020000000],USD[0.0001416684324389] |
| 03400594 | ETH[0.0000000049100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03400605 | TRX[0.00000100000000],USD[0.0000013278879666] |
| 03400606 | ALGO,HEDGE[0.000000006000000000],LUNA2[0.00138983730800000],LUNA2_LOCKED[0.003242953719000000],LUNC[302.6400000000000000],MATIC[0.000000507084008],NFT[47127123253013617][1],NFT[47134802409513743B][1],NFT[51574570623363908][1],SAND[0.0000000014990897],TRX[2.518987000000000000],USD[0.1003677596808022] |
| 03400609 | BTC[0.08148464100000000],ETH[1.06441102445318000],ETHW[0.994924524994001 9],FTM[0.009164396624000 00],FTT[25.994810000000000],USD[17966.130950431031132 7] |
| 03400611 | USD[0.0048674219891404] |
| 03400612 | FTT[0.00000002112000000],USDT[0.000000097216725] |
| 03400615 | ATLAS[0.0000000008372000 0],SOL[0.000000007200000 0],USD[0.000000004785200 0] |
| 03400616 | BNB[0.00194512000000000],BTC[0.000000002361000 00],FTT[0.009919830000000 000],TRX[0.00308100000000 0000],USD[0.00228903550 0000000],USDT[0.32508898 20113785] |
| 03400618 | USD[0.0000000015696875] |
| 03400626 | BTC[0.00011381338511200],USD[7.4919970633300802] |
| 03400632 | BAO[1.00000000000000000],NFT[56817859570416133 4][1],USD[0.0000000022492962] |
| 03400637 | LUNA2[0.00975805606800 00],LUNA2_LOCKED[0.0227 68797490000 0],USDT[363 8.4885824400000000],USTC[ 1.381300000000000000] |
| 03400638 | SAND[0.00080000000000000 00],USD[0.0058884128563 000] |
| 03400641 | USD[0.00000000200000000 0] |
| 03400644 | USD[0.000000050000000 00] |
| 03400645 | BTC[0.000002590000000 00],FTT[290.00000000000 0000],NFT[31690193729768 8091][1],NFT[338066690771 132415][1],NFT[3453606725 7391935 2][1],NFT[38680 6289335122835][1],NFT[413 65983209714850 1][1],NFT[ 41390192633388572][1],NFT [44190380378807712][1],NFT [447793810142207604][1],NF T[45927107436288897 5][1],USD[0.000000015937000],USDT[0.0213085700000000] |
| 03400654 | SAND[0.0014000000000000 00],USD[0.0000000076000 000] |
| 03400656 | USD[0.0000000100000000] |
| 03400661 | USD[0.0000000020000000] |
| 03400663 | FTT[2306.93186956734193 80],NFT[29310923663748 48831][1],NFT[3454004326 045617 02][1],NFT[453710265371332194][1],RAY[1.07078477734524 61],SRM[0.664753310000 0000],SRM_LOCKED[117.79 3527630000 00000],USD[0.0000000049775338],USDT[0.6786971552623157] |
| 03400668 | USD[0.00000009262708 8],USDT[0.0000000059046320] |
| 03400676 | USD[0.0000003003048648] |
| 03400684 | BAO[1.00000000000000000],BTC[0.0006857200000000 0],ETH[0.012318970000000 0],ETHW[0.01216838000000 000],EUR[5.730627925574371 9],UBXT[1.000000000000000 00] |
| 03400685 | USD[0.0010693528400000] |
| 03400690 | TONCOIN[1.0000000000000 00000],USDT[0.00000001800 0000] |
| 03400703 | FTT[0.04895554000000000],REAL[6.623379520000000 0],TRX[0.0004500000000000 0],USDC[148.000000000000 0000],USDT[486.142885300 4996050] |
| 03400713 | BNB[0.000000040000000 00],BTC[0.00000000492000 000],MATIC[0.0000000040 000000],SOL[0.00000000451 03436] |
| 03400715 | AURY[7.00000000000000000],USD[0.1148744250000000] |
| 03400716 | SHIB[8.406093770000000 0],TRX[0.1402660000000000 00],USDT[1153.6649666464 169832] |
| 03400718 | XRP[0.0000135800000000] |
| 03400723 | FTT[310.84665533000000 00],MATIC[9.0089633200000 0000],NEAR[11.8516315900 0000000],USD[0.2808446532 700000],USDT[0.000000080 465459] |
| 03400732 | ETH[0.21185420000000000],ETHW[0.211639970000000 00],GBP[2.139947790000000 00],SOL[4.8148824700000000 0] |
| 03400733 | USDT[63.1477700000000000] |
| 03400737 | USD[0.0000000077560000] |
| 03400740 | USD[0.0000000042500000] |
| 03400745 | USD[0.0000000111864535] |
| 03400748 | BTC[0.00000008700000 00],EUR[0.0003304120618859],USDT[0.0000000633972 04] |
| 03400752 | ETH[1.03512646350000000],ETHW[1.035126463500000 0],TONCOIN[116.3400000000 00000] |
| 03400753 | USD[0.0012767746806239] |
| 03400755 | USD[0.0000000049449296] |
| 03400760 | LTC[0.0433961691826144] |
| 03400761 | LOOKS[686.93800000000000 00],USD[0.378384620000000 0],USDT[0.0000000125006943] |
| 03400762 | USD[0.0000000084087237] |
| 03400764 | ETH[0.00000007970000 0],EUR[0.0019360600000000 00],MANA[1.00000000000000 0000],SAND[2.0000000000000 000],USD[0.00000008895611 0] |
| 03400766 | BTC[0.0000000150000 00] |
| 03400768 | NFT[477401684881852254][1],USD[0.0000000825960 00] |
| 03400774 | USD[0.0000000086193672] |
| 03400776 | NFT[302864247531868380][1],NFT[45341016720367587 1][1],NFT[47763228953113 4787][1],NFT[51644887122 9129064][1],USD[0.0105338 452100000] |
| 03400779 | USD[30.00000000000000 00] |
| 03400788 | USD[0.0045451374125000] |
| 03400789 | DAI[0.00000000094768 00],ETH[0.0000000077635600],TRX[0.0000000016946370],USDT[0.0000000105152554] |
| 03400792 | BTC[-0.0000070020219527],USD[3.6896103647496872] |
| 03400794 | USD[0.0000000014059432] |
| 03400796 | AURY[13.7300251600000000] |
| 03400800 | TRX[2173.11180700000000 000],USD[0.076850228313329],USDT[2202.6925824492500000] |
| 03400804 | BOBA[0.00062000000000 00],LOOKS[192.668170960000000],USD[0.0025393654600000] |
| 03400811 | TRY[0.0000001527454 03],USD[0.0088706223413552],USDT[0.0000000012712112] |
| 03400815 | USD[0.0000000006028884] |
| 03400816 | CRO[440.00000000000 0000],FTM[103.000000000 0000000],SOL[2.050000000 0000000],USD[2.5860462482 500000] |
| 03400821 | USD[25.0000000000000000] |
| 03400823 | BTC[0.00659871960000000],ETH[0.528894800000000 0],ETHW[0.52889480000000 00],SOL[9.66051710000000 00],SRM[20.32379632000 00000],SRM_LOCKED[0.2832383600000000],USD[12.5894612359344000],USDT[12.2030741159553074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03400826 | BTC[0.0007645140000000],USD[5.7910629152000000] |
| 03400828 | USD[0.0024232294000000] |
| 03400831 | STEP[181.6188631800000000],UBXT[1.0000000000000000],USD[0.0000000001693280] |
| 03400834 | BTC[0.0000000007784950],CEL[0.0558000000000000],USD[0.0256672180000000] |
| 03400835 | USD[30.0000000000000000] |
| 03400851 | USD[25.0000000000000000] |
| 03400852 | USD[0.0067040184222336],USDT[0.0000000048351610] |
| 03400857 | USD[25.0000000000000000] |
| 03400872 | FTT[0.0000000059687145],NFT [305278456558522966][1],NFT [321060015046055567][1],NFT [397179937472953219][1],USD[0.0051380424700000],USDT[0.0390911894821822] |
| 03400873 | USD[0.0003463087500000] |
| 03400879 | USD[0.0019803670000000] |
| 03400880 | BTC[0.0000000001840000],EUR[1.7276703776806068],USDT[0.0000000079979840] |
| 03400884 | USD[0.0000000091156679],USDT[0.0000000077099024] |
| 03400888 | USD[0.0000000089976810],USDT[0.0000000046728480] |
| 03400894 | ALTBULL[0.0955200000000000],FTT[0.0081842679487486],USD[107.3075959344000000] |
| 03400898 | BTC[0.0427056200000000],ETH[0.4296660000000000],ETHW[0.4296660000000000],FTM[1002.7994000000000000],USD[365.9653394400000000] |
| 03400899 | USD[0.0000000026268413],USDT[0.0000000058424670] |
| 03400902 | LUNA2[0.0001368374329000],LUNA2_LOCKED[0.0003192873434000],USD[-0.1614950989224399],USDT[0.1762382623303339],USTC[0.0193700000000000],XRP[0.0000000047684103] |
| 03400910 | NFT [328185424331934016][1],NFT [401736938441843731][1],NFT [419524515448629963][1],USD[0.0000000057652486] |
| 03400911 | EUR[41.5642848200000000],USD[-22.3809295826745000000000000] |
| 03400913 | USD[0.0000000101136256] |
| 03400915 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],IMX[609.3846679200000000],NFT [443861404246138802][1],NFT [507582138164740196][1],UBXT[1.0000000000000000],USD[0.0183888425313033],USDT[0.0000000109372467] |
| 03400920 | USD[0.0000000080000000] |
| 03400925 | USD[0.0000000154412016] |
| 03400926 | APE[0.0000000085221282],AVAX[0.0000000012331140],BTC[0.0000000093067164],ETH[0.0000000017799234],LOOKS[0.0000000018921990],LUNA2[0.3104205244000000],LUNA2_LOCKED[0.7243145569000000],LUNC[0.0000000085123376],SOL[0.0000000013881400],USD[0.0000079000593477] |
| 03400928 | USD[0.0000000052584000] |
| 03400930 | USD[0.0000000014136060] |
| 03400931 | FTT[160.1311929020246875],IP3[240.0000000000000000],SRM[2.7446916000000000],SRM_LOCKED[45.3004907900000000],USD[2.2492769656862476] |
| 03400932 | USD[0.0000000097947320] |
| 03400939 | ATOM[48.7921188000000000],BTC[0.2999935138075000],ETH[3.3562577515000000],ETHW[3.3562577450000000],FTT[300.0973754500000000],GST[0.0007500000000000],SOL[79.9982223850000000],SRM[1.7556839200000000],SRM_LOCKED[10.3643160800000000],TRX[250.0010220000000000],USD[0.0000002193020800],USDT[20960.6856077349500000] |
| 03400949 | USDT[1.0000000000000000] |
| 03400950 | USD[0.0000000075000000] |
| 03400953 | ATLAS[1450.0000000000000000],USD[0.0240307413392880] |
| 03400955 | TUSD[2362.5897832100000000],USDT[0.0000000067388192] |
| 03400960 | USD[0.0088951589000000] |
| 03400964 | USD[0.0000000073382719],USDT[0.0000000024594010] |
| 03400966 | BRZ[0.1090815985136996],TONCOIN[0.0788400000000000],TRX[0.0000900000000000],USD[0.0044969068022851],USDT[0.0000000029250064] |
| 03400967 | GENE[0.0000000080000000],SOL[-0.0000000000212801],TRX[0.5512368800000000],USD[0.0000000096625423],USDT[0.0000002664649764] |
| 03400970 | USD[0.0000001285154865] |
| 03400971 | BUSD[100.0000000000000000],CRO[419.9800000000000000],ETHW[0.1419716000000000],LUNA2[0.4600198001000000],LUNA2_LOCKED[1.0733795340000000],LUNC[100170.2800000000000000],USD[532.1196642604937600],XRP[264.9840000000000000] |
| 03400972 | USDT[9.0000000000000000] |
| 03400973 | USD[0.0000000051570548] |
| 03400974 | USD[0.0000000054371159],USDT[0.0000124006053200] |
| 03400983 | LTC[0.0000000004000000],USD[0.0000000053964158],USDT[0.0000000001000000] |
| 03400985 | USD[0.0000000007600000],USDT[0.0000000440000000] |
| 03400991 | USD[0.0000000170188777],USDT[663.4987521900000000] |
| 03400996 | ATLAS[8.5349695300000000],SOL[0.0000000050517938],USD[0.1259897580000000],USDT[0.0000000071731851] |
| 03401009 | EUR[0.0085105700000000] |
| 03401021 | AVAX[6.7987080000000000],BNB[0.3799278000000000],EUR[0.0000000017584080],SAND[140.9500300000000000],SOL[3.5193312000000000],USD[628.2018302126900952],USDT[1014.3030769200000000] |
| 03401033 | USD[0.0028756125000000],USDT[0.0000000085721340] |
| 03401036 | USD[0.0000000052177428] |
| 03401037 | USD[0.0000000091306924] |
| 03401042 | USD[0.0363436730223800] |
| 03401046 | ETH[0.0001007100000000],ETHW[0.0001007100000000],LTC[0.0000000090484600],LUNA2[19.9523362700000000],LUNA2_LOCKED[46.5554513000000000],USD[0.5146244028757200] |
| 03401049 | USD[0.0000000050000000] |
| 03401052 | USD[0.0219059115171792] |
| 03401054 | BTC[0.0000000052383654],SOL[0.0000001000000000],USD[0.9402117800000000000000000] |
| 03401057 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT [335539011874890048][1],NFT [379551415265902348][1],NFT [481141460094071764][1],NFT [518090973713664327][1],NFT [542327910276686010][1],STG[11.8662547900000000],TONCOIN[6.7677795800000000],USD[-0.0107317696000000],USDT[29.4875068252533517] |
| 03401066 | USD[0.0083075100000000] |
| 03401070 | FTM[26.9948700000000000],USD[0.0041005113988694],USDT[0.0000000079924557] |
| 03401076 | SAND[0.0000000138248000],TRX[0.0000000177503845],USD[0.0182978975811664] |

Scheduled F/4 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03401077 | USD[-4.593182947594766],USDT[5.0517944900000000] |
| 03401078 | SAND[1.000000000000000],TRX[0.622690000000000000],USD[0.94580116397500000] |
| 03401082 | ATLAS[100.092364100000000],USD[0.135614602200000000],USDT[0.0000000006529420] |
| 03401083 | GOG[81.000000000000000],USD[0.8631812250000000] |
| 03401100 | USD[0.067988781150000000] |
| 03401104 | RAY[0.000000060477671],SOL[0.0000000901101058],USD[0.000000031080398] |
| 03401105 | BTC[0.000000010200000],FTT[57.048750500000000],MANA[0.188058260000000000],PSY[208.300000000000000],TRX[5.932972880000000000],USD[18.998091118363279] ,USDT[31.960000000000000000] |
| 03401108 | BUSD[10.000000000000000],ETH[0.00060000000000000],ETHW[0.000494580000000000],FTT[0.010000000000000000],LUNA2[0.196778279000000],LUNA2_LOCKED[0.459145931800000 00],LUNC[42848.568572000000000],TRX[50.000000000000000],USD[6699.288310876230200],USDC[10.000000000000000000],USDT[19.9960000164682828] |
| 03401115 | SAND[2.319578090000000000],USD[0.0000002276412005] |
| 03401119 | BNB[0.000000001603200],BTC[0.000009977613933],FTT[155.726400000000000],NFT [302549480845260686][1],NFT [341144664344827783][1],PSY[2729.394746354872000],TONCOIN[442.920260000000000],TRX[0.000006000000000],USD[2493609698763329 29],USDT[256.3040370122359947] |
| 03401121 | AKRO[6.000000000000000],ARKX[29.475651355280736],BAO[12.000000000000000],CEL[0.000536494710708],CHF[351.263188523485669 6],DENT[3.000000000000000000],DOT[0.000000001728400],ETH[0.000000010000000],KIN[7.000000000000000],LTC[217.735838420000000],LUNA2[0.030261763610000 0],LUNA2_LOCKED[0.0706 1078176000000],LINC[8686.042658920000000000],RSR[2.000000000000000],TRX[7.000000000000000],USDT[0.00000001107833411],WNDR[5394.4034649671841350] |
| 03401123 | USD[0.480204025000000000] |
| 03401124 | BTC[0.000000080000000],LUNA2[0.032742537210000],LUNA2_LOCKED[0.076399253490000],LUNC[7129.756412800000000],USD[29.8669701600000000] |
| 03401126 | BTC[0.170987320000000000],MANA[132.000000000000000],USD[449.580953193500000000] |
| 03401129 | TRX[0.000022000000000],USDT[0.442148710000000000] |
| 03401129 | USD[0.0000000014954794] |
| 03401131 | USD[0.00001109473969977] |
| 03401138 | USD[0.0244097902250000000] |
| 03401139 | USD[20.000000000000000000] |
| 03401147 | ATLAS[200.000000000000000],AURY[0.999600000000000],SOL[0.60478832000000000],USD[0.0113412950000000] |
| 03401150 | BNB[0.000000085940276],EUR[0.0000006625253597],MATIC[0.0000000051733797],USD[0.0000000084858750] |
| 03401156 | BNB[0.000000069000000],USD[0.00000003800000000] |
| 03401159 | ETH[0.000209890000000000],ETHW[0.000209890000000000],USD[0.2646285752169063] |
| 03401166 | USD[0.000077885186770400],USDT[0.000000008772310] |
| 03401169 | USD[0.091406860000000000] |
| 03401170 | FTT[2.860362240000000000],USD[0.005007370000000000] |
| 03401175 | USD[0.0128232142000000] |
| 03401188 | BCH[1.196576203000000000],ETH[4.188071770000000],ETHW[3.385430070000000000],FTT[50.000000000000000000],SRM[1.476179410000000000],SRM_LOCKED[23.0038205900000000 0],USD[2.8900017869280790] |
| 03401196 | BNB[0.099980000000000000],USD[55.0000000000000000] |
| 03401198 | BTC[0.000000001318472],ETH[0.000000097860000],ETHW[0.000000097860000],EUR[0.0000000040918224],FTT[0.0476212703667706],LUNA2[0.000000409052302],LUNA2_LOCKED[0.0 000000954455372],USD[12.785394288379743 9],USDT[105.1200000076592990],XAUT[0.0000000092500000] |
| 03401199 | AKRO[1.000000000000000],CRO[963.289303680000000000],USD[0.000000019582814] |
| 03401203 | USD[25.000000000000000000] |
| 03401204 | USD[0.0803070652500000] |
| 03401212 | BTC[0.000101287598925],USD[-0.846491598750000],USDT[8.4054657964428760] |
| 03401214 | TRX[0.000000061685540],USD[0.0003973512325711] |
| 03401220 | ETHBULL[0.000090140000000],USD[0.00000000500000000],USDT[0.000000030580440] |
| 03401233 | USD[0.0000000105350992] |
| 03401234 | SOL[0.0000000030971400],USDT[0.000000354903795 7] |
| 03401237 | LTC[0.00000000632224988],USDT[0.000000954275520] |
| 03401241 | SAND[1.000000000000000],TRX[10.9979100000000000],USD[0.04516168315000000] |
| 03401242 | USD[0.0005805460782700] |
| 03401244 | SAND[1.000000000000000],USD[0.270058261000000],USDT[0.000000019506505] |
| 03401245 | NFT [303767477738494329][1],NFT [477130062635187734][1],NFT [501514807304093354][1],USD[0.0681406871131000] |
| 03401249 | USD[0.0165705392500000] |
| 03401251 | KIN[1.000000000000000],USD[0.0000098939369236] |
| 03401252 | REAL[0.052158000000000],USD[0.000000009845711],USDT[0.0000000085674760] |
| 03401253 | USDT[0.0000000090481862] |
| 03401264 | FTT[10.430000000000000000] |
| 03401268 | TRX[0.00085500000000000],USD[0.000000119474292],USDT[0.000000027363109] |
| 03401270 | USD[0.0000000085000000] |
| 03401272 | USDT[2.1310370900000000] |
| 03401284 | GST[0.0500011400000000],SOL[0.020000000000000],TRX[0.8775020029360000],USD[0.000000091951806],USDT[0.0080783790000000] |
| 03401287 | TRX[0.150171369408291 0],USD[0.0050372123469700] |
| 03401290 | USD[0.0051202104200000] |
| 03401295 | BNB[0.00369662000000000],USD[2.845330674000000] |
| 03401296 | BTC[0.014869556308496 0],ETH[0.0253711581988959],SOL[2.239333500000000000],USD[0.7437797483130423] |
| 03401297 | USD[0.0025148900000000] |
| 03401299 | SOL[1.220000000000000] |
| 03401302 | APE[0.001224430000000],FTT[0.0320134800000000],GMT[0.900000000000000],SOL[0.006000090000000],TRX[0.001274000000000],USD[0.000000056050000],USDC[841.0579943000 00000],USDT[0.0000000060169457] |
| 03401303 | NFT [289406812523889406][1],NFT [533498007064758783][1],USD[0.000000174295665],USDT[0.000000070914440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03401304 | DOGE[123.5649085300000000],LUNA2[0.0711646106000000],LUNA2_LOCKED[0.1660507581000000],USTC[10.0736945900000000] |
| 03401305 | ETH[1.5870564330483200],FTT[0.0000000003318531],LUNA2[0.0000000400455370],LUNA2_LOCKED[0.0000000934395864],USD[0.0000037770720801] |
| 03401306 | SAND[0.0000000006000000],USD[0.0025889750000000],USDT[0.0000000008403732] |
| 03401311 | EUR[0.0093929700000000],USD[-2.6520935610061441],USDT[3.6058853239492265] |
| 03401312 | USD[-0.0157401083396476],USDT[0.4676855400000000] |
| 03401314 | USD[0.0000011076883877] |
| 03401321 | FTT[0.0014634428388790],TRX[0.0000000064218712],USD[0.0028647504073020],USDT[0.0000000021295010] |
| 03401323 | STARS[0.0000000020000000],USD[0.0168133699605260],USDT[0.0000000015975031] |
| 03401327 | USD[0.0000000129402648],USDT[0.0000000088468640] |
| 03401329 | EUR[0.0000000550000000],USD[0.0000000318554219],USDT[15.0776259400000000] |
| 03401332 | USD[0.0000000037500000] |
| 03401333 | USD[84.7092719419221978] |
| 03401334 | USD[0.0000000050000000] |
| 03401335 | TONCOIN[0.0957200000000000],TRX[0.0007790000000000],USD[0.0136822730000000],USDT[32.8803000000000000] |
| 03401340 | BTC[0.0000264600000000],USD[0.2469143995000000] |
| 03401343 | USD[0.0020688970333382] |
| 03401348 | BTC[0.0004640525012500],USDT[2.1089470750000000] |
| 03401349 | TRX[0.0000119600000000],USD[0.0083513365143432] |
| 03401350 | BNB[0.0000000059160000],USD[0.0000040424804304] |
| 03401355 | BNB[0.0000000026900280],USD[0.0003069628205760] |
| 03401356 | BTC[0.0378933286600000],ETH[0.4169271918000000],EUR[2.4000000000000000],FTM[200.9820000000000000],FTT[10.9980524000000000],USD[1.2502664874700000] |
| 03401360 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000] |
| 03401362 | USD[30.0000001268777655] |
| 03401363 | USDT[0.0000000084000000] |
| 03401365 | TRX[0.0000010000000000],USD[0.0432863957500000] |
| 03401367 | USD[25.0000000000000000] |
| 03401375 | USD[25.0000000000000000] |
| 03401376 | ALGO[15.6130994900000000],BNB[0.0880828000000000],BTC[0.0072871030000000],CRO[50.9467546700000000],ETH[0.0525901800000000],ETHW[0.0388454200000000],EUR[314.5590425801397257],EURT[25.9129260500000000],FTT[1.8015935000000000],NFT[440430059712237296][1],USDT[47.5218316600000000] |
| 03401378 | BTC[0.0001354800000000],TRX[0.0010220000000000],USDT[1.7000045167553211] |
| 03401379 | BTC[0.0278764900000000] |
| 03401383 | EUR[0.0000000017040726],USD[4535.4054324502722225000000000] |
| 03401384 | USD[0.0675652688375000] |
| 03401394 | USD[0.0305154419250000] |
| 03401396 | USD[0.0313024134000000] |
| 03401400 | BNB[0.5997720000000000],USD[4.7672315220000000] |
| 03401401 | APE[40.7351799446582000],BIT[118.0000000000000000],BTC[0.0117030035335700],ETH[0.0588429426143200],ETHW[0.0585253270215775],EUR[0.5101351000000000],FTT[540.9450080800000000],NFT[331644616482995122][1],NFT[373830624131511053][1],NFT[422072636392790725][1],NFT[521817092405386286][1],NFT[532931232990816030][1],NFT[566255149023773813][1],PEOPLE[198010.0000000000000000],PSYI[5000.0000000000000000],USD[1.6986099009765100],USDT[0.0000000008269711.2] |
| 03401402 | SAND[2.0000000000000000] |
| 03401410 | USD[0.0094632719313200] |
| 03401411 | USD[0.0000000060960000] |
| 03401414 | NFT[384813217421970655][1],NFT[460350326934122622][1],NFT[572817308113864651][1],USD[0.0000000099196589] |
| 03401418 | BNB[0.0000001100000000],LUNA2[0.0174227018100000],LUNA2_LOCKED[0.0406529708800000],LUNC[3793.8300000000000000],TRX[0.0000000025099195],USD[2.0521915078928313],USDT[0.0000000089255987] |
| 03401423 | SAND[10.0000000000000000],USD[0.0202622291375000] |
| 03401427 | USD[0.0000000074028560] |
| 03401431 | USD[0.0227952790000000] |
| 03401435 | TONCOIN[0.0800000000000000],USD[54.2712834900000000] |
| 03401449 | BTC[0.0000000080000000],EUR[0.0003188569793629],FTT[0.0478804400000000],USD[566.6685112002500000] |
| 03401451 | FTT[0.0000000077112958],NFT[362097770570890618][1],NFT[443354542688142254][1],NFT[499863678106561969][1],SRM[1.2828498300000000],SRM_LOCKED[7.7127166800000000] |
| 03401453 | USD[0.0000000079268070] |
| 03401455 | BTC[0.0000000066820000],USD[0.7232460833164560] |
| 03401456 | BTC[0.0349599740000000],USD[30.7307466834462656] |
| 03401460 | EUR[0.0024459342250039] |
| 03401464 | USD[0.0000012981547900],USDT[0.0000000001816741] |
| 03401470 | USD[0.0000000091996588] |
| 03401471 | TONCOIN[0.0900000000000000],USD[0.0000000050000000] |
| 03401472 | USDT[0.0000007351122200] |
| 03401485 | USD[0.0000000060000000] |
| 03401486 | BF_POINT[200.0000000000000000] |
| 03401489 | USD[0.0000000008399252] |
| 03401493 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 03401494 | SAND[1.0000000000000000],USD[1.0177502622067500] |
| 03401495 | TRX[0.0000510000000000],USDT[0.0000000059933830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03401497 | BTC[0.000019130000000],SOL[0.099867000000000],USDT[18.850683037000000] |
| 03401501 | USDT[0.000000001750000] |
| 03401512 | TRX[330.994246000000000],USDT[0.444871410000000],XRP[1.000000000000000] |
| 03401515 | CRO[90.000000000000000],USD[0.000000050000000] |
| 03401516 | BTC[0.000097285540000],EUR[0.000000012147683],SOL[0.001500000000000],TONCOIN[0.217000000000000],USD[0.308348745217236] |
| 03401518 | USD[0.000000009162246] |
| 03401527 | USD[1.276909597000000] |
| 03401529 | USD[0.000645820000000] |
| 03401537 | USDT[134.713186293281684] |
| 03401539 | BTC[0.000000002075200],LOOKS[0.000000004113722],LUNA2[1356.166997600000000],LUNA2_LOCKED[250.665561100000000],LUNC[37025178.057516500000000],MANA[0.000000070888160],SNX[0.000000072524000],SOL[0.000000035370027],SUSHI[0.000000045360000],USD[1.086658133266103610],USDT[0.000000009313776],WAVES[1208.258300000000000] |
| 03401540 | BTC[0.000000024660193б],EUR[7.699235980429785б],FTT[0.000000089756670],SOL[0.000000010000000],USD[4.466969399540417б] |
| 03401541 | NFT (3556798188540287707)[1],NFT (434449931769971266)[1],NFT (473247268289357961)[1],USD[0.0652175946000000] |
| 03401542 | AVAX[0.000000100000000],DOGE[0.000000083955160],NFT (501362408043252321)[1],NFT (564973145293765534)[1],TRX[0.000786000000000],USD[0.000000003661263]4,USDT[0.000000058101986] |
| 03401544 | ATLAS[0.600000000000000] |
| 03401546 | XRP[67.512526000000000] |
| 03401547 | USD[0.000069710837394]4,USDT[0.000000002221743]9 |
| 03401550 | USD[0.000000006547812] |
| 03401553 | 1INCH[0.000000001367269]5,AAPL[0.000000063561247],ALCX[0.000000058364640],BNB[0.000000074850971],BTC[0.000000053467094],DOGE[0.000000049854400],DOT[0.000000036640000],ETH[0.000000100000000],ETHW[0.000000100000000],STETH[0.000000096473643],TRX[0.000000007453825],USD[0.001224954674659]0,USDT[0.000000048711100],XRP[0.000000035722175] |
| 03401555 | BTC[0.387942730000000],USDT[10554.776765900000000] |
| 03401557 | USD[0.000000003131632]0,USDT[0.000000071960672] |
| 03401558 | TRX[0.000028000000000],USD[0.004608091616531],USDT[0.000000134191913] |
| 03401561 | MBS[6.954206160000000],USD[0.902735594847900],USDT[0.000000024445256] |
| 03401562 | TONCOIN[24.850000000000000],USD[0.000000050000000] |
| 03401565 | USD[0.000000083438070],USDT[0.000000008493110] |
| 03401568 | USDT[0.000000013360000],USD[0.000000004082754]4 |
| 03401571 | GBP[1.006973900000000],USD[435.362264500000000] |
| 03401574 | BNB[0.009306060000000],BTC[0.000079293614209б],DOGE[1.000000000000000],ETH[0.891490281304834]3,ETHW[0.100591061503297]4,FTT[0.390035600000000],MATIC[9.891480000000000],SOL[0.086826535898214]2,TRX[0.000070000000000],USD[0.775960130126591]4,USDT[2.906071892477368]9 |
| 03401575 | APE[21.041975297420180]0,APT[8.400302646521620]0,BTC[0.129387287010080]0,DOT[77.506377933039170]0,ETH[0.199816086629910]0,ETHW[0.198733244726060]0,FTT[0.016705390000000],USD[-1318.957059654813094000000000],USDT[8.710429168339693]0 |
| 03401577 | FTT[0.028827718082000]0,NFT (391437311916031169)[1],USD[0.008286432090000]0 |
| 03401581 | USD[-0.001797842550611]4],USDT[0.172917100000000] |
| 03401582 | FTT[5.091732000000000]0,TRX[0.300000000000000],USDT[131.962224113030000] |
| 03401585 | EUR[115.000000000000000],USD[-22.100310270000000000000000] |
| 03401594 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000004600000000],ETHW[0.000004600000000],USD[0.001369867742793]8],USDT[0.000000085317728] |
| 03401602 | ATLAS[2.200000000000000] |
| 03401616 | LTC[0.009600000000000],USD[1.030000000000000] |
| 03401617 | SAND[12.000000000000000],TRX[0.184101000000000],USD[1.873414919000000],USDT[0.000000069644000] |
| 03401619 | USD[0.001435690000000] |
| 03401621 | BTC[0.000000008402160],ETH[0.000000050000000],SOL[0.000000023940000],USD[0.005896502847723]5,USDT[0.000000006182151] |
| 03401630 | BTC[0.007058655329721]7,BULL[0.000000050000000],BUSD[504.000000000000000],DEFIBULL[0.000000050000000],FTT[0.000000085091400],USD[60.487407641825394]7,USDT[0.000000205143764] |
| 03401634 | ATLAS[2.200000000000000] |
| 03401639 | USD[0.005524037200000] |
| 03401643 | SAND[0.425710510000000],USD[0.047676226850000],USDT[0.000000012748821] |
| 03401644 | USD[0.905349050000000] |
| 03401645 | TRX[0.852000000000000],USDT[0.636250275000000] |
| 03401646 | AKRO[1.000000000000000],AVAX[1.007892420000000],ETH[0.034212550000000],ETHW[0.033788160000000],KIN[1.000000000000000],USD[0.010010288300923]1] |
| 03401650 | BTC[0.000803310000000] |
| 03401653 | POLIS[7033.665018900000000],USD[0.000000003271209]1 |
| 03401655 | TRX[40.312701000000000],USDT[0.318060311000000] |
| 03401656 | BAO[4.000000000000000],FTT[0.000080700000000],GOG[12.772093950000000],KIN[1.000000000000000],POLIS[8.306759020000000],USD[0.002448779708528]9,USDT[0.000000098589966] |
| 03401662 | USD[25.000000000000000] |
| 03401665 | SRM[1.755683920000000],SRM_LOCKED[10.364316080000000] |
| 03401666 | USTC[0.000000100000000] |
| 03401667 | USD[0.000414746799763]3 |
| 03401668 | BTC[0.016600000000000],USD[0.938340584391102]4 |
| 03401669 | ATLAS[5830.000000000000000],FTT[30.997580000000000],LINK[18.000000000000000],LRC[228.954200000000000],LUNA2[0.218330150800000],LUNA2_LOCKED[0.509437018500000],LUNC[47541.850000000000000],USD[0.482515836973000],USDT[0.000014702082173] |
| 03401672 | BTC[0.000083025996400]8,ETH[0.006110000000000],ETHW[0.006110000000000],FTT[0.000000053895468],FXS[0.043720000000000],LUNA2[0.756832085300000],LUNA2_LOCKED[1.765941532000000],LUNC[164801.780000000000000],USD[0.000000140655369] |
| 03401673 | USD[0.000000042094941],USDT[0.000000000000000] |
| 03401675 | BNB[0.040000000000000],USDT[4.814632466000000] |
| 03401676 | ATLAS[0.600000000000000] |
| 03401680 | USD[0.000246697420797],USDT[0.000000007673346]7 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03401685 | TONCOIN[22.900000000000000000],USD[0.000000027125104],USDT[0.000000000007696840] |
| 03401686 | BNB[0.000000196267258],BTC[0.000000004618930],ETH[0.000040926376071S],MATIC[0.000000083083680],SOL[0.000000007642919000],USDT[0.000000001585900] |
| 03401695 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000094822940],USDT[0.000000007745760] |
| 03401706 | ATLAS[2.200000000000000] |
| 03401713 | BTC[0.019276148300000000],CRO[768.721650090000000000],DOT[2.647465300000000000],ETH[0.259626249200000000],ETHW[0.185995483100000],EUR[0.675148010000000000],LINK[3.971197920000000000],MATIC[20.365117570000000000],NEAR[4.683976970000000000],SOL[0.549858170000000000],USD[0.000000080766113] |
| 03401716 | EUR[8.442433920000000000],STG[1.999600000000000000],USD[-2.393747541524635700000],USDT[0.000000002284880] |
| 03401717 | USD[0.000000028058162] |
| 03401718 | USD[0.000000010394360000],USDT[0.000000035078828] |
| 03401719 | BTC[0.000000060206000],DOGE[0.648326510000000000],LINK[0.200000000000000],USD[0.000000037059891],USDT[0.000000178101269] |
| 03401725 | CRO[90.000000000000000000],FTT[1.000000000000000000],USD[3.337883035750000] |
| 03401726 | BTC[0.000000006861232Z],ETH[-0.000000020000000],USD[0.000000085038228],USDT[2.0127231675611336] |
| 03401730 | ATLAS[0.600000000000000] |
| 03401733 | USD[0.000000092696696] |
| 03401737 | SAND[10.000000000000000000],USD[0.000000092673724] |
| 03401748 | EUR[30.376670720000000000],LUNA2[1.669164856000000],LUNA2_LOCKED[3.894717997000000000],LUNC[363464.161595400000000000],USD[6844.094892837041761O] |
| 03401749 | LTC[0.005500000000000000],LUNA2[0.918475647000000],LUNA2_LOCKED[2.143109845000000000],LUNC[200000.006038000000000000],USDT[0.000000047212700] |
| 03401750 | USD[0.000008440405797S] |
| 03401751 | USD[0.005818076455701S] |
| 03401755 | SRM[2.149971660000000000],SRM_LOCKED[13.210028340000000000] |
| 03401758 | FTT[0.000000067763876],USD[0.095464280169882O],USDT[0.000000002475000] |
| 03401759 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BAT[1.001654320000000],BCH[0.000002830000000000],BNB[0.000002430000000],BTC[0.000001100000000],DENT[1.000000000000000000],ETH[0.000010000000000],ETHW[0.000010000000000],EUR[0.003755209647599],FTT[0.000027260000000000],KIN[4.000000000000000],SOL[0.000015160000000],SRM[0.003354370000000000],UBXT[2.000000000000000000] |
| 03401770 | USD[0.000000074445465],USDT[0.000000075812205] |
| 03401773 | ATLAS[3.800000000000000000] |
| 03401778 | USDT[7.420971091884446] |
| 03401797 | ATLAS[0.600000000000000] |
| 03401798 | USD[5.0524873730000000] |
| 03401809 | USD[9.9758555300000000] |
| 03401812 | USD[0.0462201940000000] |
| 03401816 | USD[30.000000000000000] |
| 03401819 | USD[0.065194379151500],USDT[0.000000058289764] |
| 03401825 | EUR[0.000000051796965],USD[0.000000016647640] |
| 03401829 | ATLAS[0.600000000000000] |
| 03401833 | ATLAS[2093.528861540000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TLM[1418.161145610000000000],USD[0.000000001323375] |
| 03401835 | BNB[-0.076934476806593O],BTC[0.000747840000000],ETH[0.197167220000000],ETHW[0.197167220000000],FTT[3.089691340000000],LINK[0.377855750000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[3.653161622000000000],USDT[0.856673051091218S] |
| 03401838 | TRX[0.000001000000000],USD[25.000000000000000],USDT[0.000000033357320] |
| 03401839 | TRX[1.000000000000000000],USD[8.482910596865460O],USDT[0.000000008606057] |
| 03401844 | AKRO[5.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[0.003380823970403],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.010105448595923S] |
| 03401850 | USD[0.000000009286712],USDT[0.000000005000000] |
| 03401853 | FTT[0.000840000000000],TONCOIN[0.060000000000000],USD[0.003901343070395I],USDT[0.000000013956824] |
| 03401854 | ATLAS[0.600000000000000] |
| 03401857 | ETH[0.007000000000000],ETHW[0.007000000000000],USD[35.496889392000000000000],USD[0.000000000000000] |
| 03401860 | ALGOBULL[94000000.000000000000000],OKBBEAR[83983200.000000000000000],USD[0.105524000000000] |
| 03401865 | APE[1.351913362111800O],BTC[0.003293470000000],ETH[0.027954127319400O],ETHW[0.000000007319400O],EUR[0.000065990766912],SOL[0.154532905172800O],USD[189.651728032891780S],USDT[0.000000078815961] |
| 03401868 | USD[20.000000006997220O] |
| 03401871 | USD[0.00000000605025Z] |
| 03401876 | USDT[1.6084528200000000O] |
| 03401879 | BTC[0.030900450000000],ETH[0.279566700000000O],ETHW[0.279375450000000O] |
| 03401880 | EUR[0.000000081547740],USD[0.839568704350000O] |
| 03401881 | LINK[1.100000000000000000],TRX[0.626971000000000],USD[126.912238813900000O],USDT[40.441157649394860O] |
| 03401888 | APE[0.027268000000000O],USD[0.004427265061236S] |
| 03401889 | ATLAS[0.600000000000000] |
| 03401890 | DOT[0.064545900000000O],ETH[0.001331739000000O],ETHW[0.001331739000000O],FTM[0.032532500000000O],TONCOIN[1.000000000000000000],USD[0.605457058557113O],USDT[0.406411761600000O] |
| 03401895 | AVAX[3.430000000000000O] |
| 03401900 | USD[0.139668363750000O] |
| 03401901 | USD[0.00000000604267S2] |
| 03401903 | BTC[0.007287220000000O],DOT[9.700000000000000],ETH[0.957604100000000O],ETHW[0.957604100000000O],FTM[61.913677730000000],MATIC[150.000000000000000],RUNE[47.067560190000000000],USD[0.946310000337614S] |
| 03401906 | USD[0.000000018822143] |
| 03401907 | TRX[0.000777000000000O],USD[0.000000011076939O],USDT[0.000007126757708S] |
| 03401910 | LUNA2[0.124597046200000O],LUNA2_LOCKED[0.290726441100000O],LUNC[27131.269129800000000000],PRISM[38162.078874217511630O],TRX[0.823284000000000O],USD[0.000248908295000O] |
| 03401911 | ATLAS[0.600000000000000] |
| 03401912 | GALFAN[8.300000000000000O],SAND[10.000000000000000],USD[0.219090176468131],USDT[0.000000038856496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03401916 | ETH[0.583935070000000000],ETHW[0.583849787386437500],FTT[25.848768790000000000],NFT (363048999698856783)[1],NFT (429082618490817286)[1],NFT (431210188026060869)[1],NFT (498902633749164432)[1],USDT[3.575636240000000000] |
| 03401917 | SOL[0.000000009089017],USD[0.000000008064652],USDC[0.437843300000000000],USDT[0.000000012635340] |
| 03401918 | USD[0.000000085000000] |
| 03401919 | USD[0.009484326000000000],USDT[0.000000010330774] |
| 03401922 | BTC[0.000728490000000000],FTT[2.799468000000000],NFT (329894951327362601)[1],PSY[628.000000000000000000],SAND[1.000000000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.003588000000000000],USD[0.059011724402922920],USDT[0.000000184072631] |
| 03401925 | LTC[0.005031710000000000],USDT[0.158295300875000000] |
| 03401928 | USD[0.000000007500000000] |
| 03401929 | ATLAS[0.600000000000000000] |
| 03401932 | DOGE[29.729062550000000000],ETH[0.029095200000000000],ETHW[0.029095200000000000],FTT[0.380929050000000000],USD[0.000000006480752400],USDT[0.008079898527820] |
| 03401935 | USD[0.059613397262500000] |
| 03401938 | USD[1.229336245000000000] |
| 03401939 | USDT[0.000000087500000000] |
| 03401941 | USD[0.056062390062500000] |
| 03401947 | USD[0.000000006020000000],USDT[0.000000001000000] |
| 03401948 | ATLAS[0.600000000000000000] |
| 03401954 | ATLAS[4560.000000000000000000],REAL[39.100000000000000000],USD[0.169988927250000000] |
| 03401955 | ATLAS[3180.000000000000000000],TRX[0.000777000000000000],USD[0.122876075750000000],USDT[0.000000147949360] |
| 03401956 | BTC[0.000000060000000000],USD[0.002909380000000000],USDT[0.000000071578464] |
| 03401962 | USD[0.000000002424107] |
| 03401964 | USD[0.000000085075474] |
| 03401973 | USD[0.000000073044078],USDT[0.000000071568896] |
| 03401978 | ATLAS[0.600000000000000000] |
| 03401989 | 1INCH[0.000000004564849],ATOM[0.000000066828760],BCH[0.000000036097469],ETH[0.000000035705568],KNC[0.299247733793133045],LTC[0.000000023289420],LUNA2[0.236420308800000000],LUNA2_LOCKED[0.551647387200000000],LUNC[51481.020000000000000000],USD[-0.108471063729196800],USDT[0.000000091899104] |
| 03401991 | SAND[1.000000000000000000],TRX[0.900002000000000000],USD[0.425946555000000000] |
| 03401996 | ATLAS[0.600000000000000000] |
| 03402012 | AKRO[1.000000000000000000],BNB[0.014707250000000000],ETH[0.000000064082224],SOL[0.000000038985080],TRX[1.001578000000000000],USD[0.000000504353620],USDT[-0.000000001139611] |
| 03402014 | BAO[2.000000000000000000],USD[0.000003060718503] |
| 03402019 | TRX[0.000777000000000000],USDT[0.000000000612929] |
| 03402020 | FTT[0.000000002404000000],TRX[1.081489274377570500],USD[0.023406434000000000],USDT[0.124831797200000000] |
| 03402021 | BTC[0.093691790000000000] |
| 03402029 | DAI[0.000000089164100],ETH[1.967855384060000800],USD[30.000010111738654200] |
| 03402030 | TRX[0.000781000000000000],USDT[0.696752000000000000] |
| 03402032 | BNB[0.000000073853448],HT[0.000000010299440000],LUNA2[0.025184798840000000],LUNA2_LOCKED[0.587645306400000000],LUNC[5484.042972000000000000],NFT (331103837826732498)[1],NFT (425510471948184714)[1],NFT (551778657760130569)[1],SOL[0.000000067891105],TRX[0.000000039236950],USDT[0.002115886045903200] |
| 03402035 | BNB[0.000000096002000],SAND[10.000000000000000000],TRY[0.001489970000000000],USD[0.008660624320651],USDT[0.000000098608360] |
| 03402040 | SAND[0.000000047813328],USD[0.000000037535844] |
| 03402048 | USD[0.000000071632400] |
| 03402050 | USD[0.000000050160000] |
| 03402052 | NFT (316472682625007696)[1],NFT (429285061339156732)[1],NFT (564350203842037199)[1],SAND[0.000366350000000000],TRX[0.000000045384588],USD[0.004094214002868] |
| 03402054 | BTC[0.002102848580800],USD[0.000410985419348] |
| 03402055 | USD[0.000032187780310],USDT[0.000000095002765],XRP[0.000000036100143] |
| 03402058 | USD[0.000000073750000],USDT[0.000000001816741] |
| 03402063 | SAND[2.381617520000000],USD[0.000000163888016] |
| 03402064 | USD[0.000000051511392] |
| 03402070 | EUR[0.000000042555396],USD[0.001983535439307] |
| 03402071 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DAI[0.661464480000000000],KIN[2.000000000000000000],USDT[0.000009362440985] |
| 03402072 | BNB[0.259952082000000],CRO[259.952082000000000000],FTT[8.098461000000000000],USD[3.394075000000000000] |
| 03402073 | TRX[0.001135000000000000],USDT[80.640757893033574] |
| 03402075 | USD[0.016480368200000000],USDT[0.000000064430318] |
| 03402078 | BTC[0.000000007319514],SUSHI[0.000000097046875],USD[0.000000011006436],USDT[0.000000077059494],XRP[0.000000056167390] |
| 03402081 | ATLAS[0.600000000000000000] |
| 03402083 | AVAX[0.000000005500000000],BNB[0.000000083956264],BTC[0.000000006344173],FTT[0.000000043068428],USD[0.000000068522334],USDT[0.000000045391853] |
| 03402089 | ATLAS[0.000000057000000],BNB[0.000000061260486],BOBA[0.089864857297865],EUR[0.000000128542636],LTC[0.000000019057768],PERP[0.000000027499796],USD[0.000000136443888],USDT[0.000003586290829],XRP[0.000000022518877] |
| 03402091 | BRZ[0.808204700000000000],POLIS[42.384940000000000000],USDT[0.698279038000000000] |
| 03402112 | ETH[0.173257830000000000],ETHW[0.173257830000000000],EUR[0.000000073616061],FTT[0.000001754351073B],USD[0.004683500000000],USDT[0.000000061861074] |
| 03402127 | ATLAS[2.300000000000000000] |
| 03402139 | BRZ[0.003009217607069B0],TONCOIN[0.000000020000000],USD[0.000000042903090],USDT[0.000000072630049] |
| 03402140 | ETH[0.000000075628900] |
| 03402141 | BTC[0.000000036990086],ETH[0.000000122987359],ETHW[0.000000122987359] |
| 03402145 | BTC[0.001100000000000000],DOGE[1.999800000000000000],ETH[0.000964000000000],ETHW[0.000964000000000],USDT[2.194728167176850] |
| 03402151 | GBP[50.000000000000000000] |
| 03402154 | USDT[0.000000182230652] |

Scheduled G: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03402155 | BNB[0.0000000046918192],USD[0.0000000092428358] |
| 03402162 | BNB[0.1500000000000000],BTC[0.0145000000000000],ETH[0.0720000000000000],FTT[2.0000000000000000],USDT[1.6265757160000000] |
| 03402168 | ATLAS[0.6000000000000000] |
| 03402169 | BAO[1.0000000000000000],EUR[0.0016242522291091],GST[489.4374547400000000],USD[0.0000000132459438] |
| 03402170 | SAND[2.0000000000000000],TRX[0.8500010000000000],USD[0.2551308060000000] |
| 03402174 | CHR[0.5810000000000000],LUNA2[0.0283623782100000],LUNA2_LOCKED[0.0661788824800000],LUNC[6175.9675680000000000],PRISM[8.2940000000000000],USD[0.0000000172829019],USDT[0.0007658735108172],XPLA[5.5609800000000000] |
| 03402179 | USD[0.0000000000000000],USDT[0.0000000001816741] |
| 03402181 | BTC[0.0000220621931100] |
| 03402184 | TRX[0.0000480000000000],USD[0.0002834400000000] |
| 03402187 | ATLAS[0.6000000000000000] |
| 03402196 | BNB[0.0049981000000000],TRX[0.3673000000000000],USD[0.0179883104500000],USDT[0.5544616645000000] |
| 03402200 | NFT (4801558639671940449)[1],NFT (5453893371251503399)[1],USD[0.0183389920533716] |
| 03402206 | BTC[0.0000000031200000],ETH[0.0000000086000000],EUR[1501.8552384500000000],FTT[0.3965403544189731],LTC[0.7610972670000000],SOL[0.4197625240000000],USD[0.0048029067477615] |
| 03402210 | USD[0.0000000076029776] |
| 03402211 | TONCOIN[0.0900000000000000],USD[0.0000082088852537] |
| 03402212 | ALGOBULL[50019494.0098234900000000],BNB[0.0000000100000000],DOGEBULL[804.6365311587837895],LINKBULL[4124.0112808177318600],THETABULL[1021.0425928669977236],USD[0.0000000088078004],XRPBULL[107539.5970375127600000] |
| 03402215 | SOL[0.0000000070000000] |
| 03402217 | USD[0.0000008889865480],USDT[0.0056780000000000] |
| 03402219 | EUR[0.0000001759686251],LUNA2[0.0000000418273797],LUNC[0.0091080000000000],USD[0.0000000152339990],USDT[0.0000000012481552],XRP[0.0000000031086500] |
| 03402236 | USD[0.0000000591398575],USDT[0.0000000010098525] |
| 03402238 | USD[0.0000000000000000] |
| 03402241 | ADABULL[1.1657784600000000],FTT[0.0065146822096222],IBVOL[0.0000000500000000],USD[0.1218277319396855] |
| 03402247 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000000169637795],NFT (3139510631367780053)[1],NFT (4196325161791499882)[1],NFT (4368989572132280129)[1],NFT (4711043172754335836)[1],NFT (5038347732793014161)[1],TRX[0.0000000081980000],USD[0.0000011259392888],USDT[0.0000000183812658] |
| 03402253 | AAVE[0.0025323049886156],BNB[0.0000000001533994],BTC[0.0000000066335848],MATIC[0.0000000004000000],TONCOIN[0.0000000100000000],USD[0.0000007416536184],USDT[0.0000091281393],WRX[0.0000000002141458] |
| 03402263 | SAND[0.9996200000000000],USD[0.3713646212500000],XRP[4.9990500000000000] |
| 03402267 | AAVE[0.5094435900000000],AKRO[3.0000000000000000],ALEPH[31.3834016800000000],ALPHA[32.5838969100000000],AMPL[10.6962883962287586],ATLAS[470.4699311400000000],AVAX[1.2124606700000000],AXS[1.5542900900000000],BAO[38463.9395247300000000],BIT[16.4412565000000000],BOBA[11.2985361500000000],BTC[1.2603859800000000],CHR[53.5776159000000000],CHZ[123.0807060800000000],CLV[34.2113480200000000],COMP[0.3240631200000000],CONV[2081.3535910000000000],CREAM[1.0787321000000000],CRV[27.7317524300000000],DENT[3096.0651875900000000],DFL[210.8114498000000000],DOGE[1383.9324959200000000],DOT[7.7557435700000000],ETH[3.6665954400000000],ETHW[3.6656010800000000],FTM[260.5342557100000000],FTT[3.2066260500000000],FXS[1.0587933600000000],GALA[215.8235829000000000],GRT[194.9197273600000000],HMT[30.3019907000000000],HNT[1.1168853200000000],HXRO[44.1805539000000000],IMX[7.1479873800000000],JET[56.63616829000000000],JST[208.8345222600000000],KIN[176878.9267816500000000],KNC[34.2771050000000000],LINA[557.1832674600000000],LINK[6.9608387400000000],LRC[274.4328646400000000],LTC[4.7456637200000000],LUA[562.0862883100000000],MANA[27.8632608000000000],MATIC[28.9426223100000000],MTA[440.7071754000000000],PRISM[577.9119434800000000],QI[260.8642028600000000],REEF[103.4248962600000000],REN[103.4248962600000000],RUNE[6.4600243500000000],SHIB[9913592.8067144300000000],SLP[2080.2079323400000000],SOS[2701820.2803164200000000],SPELL[2081.7462210100000000],STEP[101.1776359000000000],SUN[1090.5990431900000000],SUSHI[29.5750352400000000],TRU[83.0974680900000000],TRX[312.5846724400000000],TRYB[573.5400543700000000],UBXT[500.2537155300000000],UNI[3.8926862900000000],USD[0.0000010414180152],XRP[105.4463725600000000],YFI[0.0084071300000000] |
| 03402270 | EUR[100.0000000000000000] |
| 03402278 | EUR[0.0000001062605040],LUNA2[0.0110816839000000],LUNC[0.0258572624300000],LUNC[2413.0600000000000000],USD[0.0000000119426896] |
| 03402279 | REAL[7.5994000000000000],USD[0.0991865043268717] |
| 03402281 | USD[0.0000000070776560],USDT[0.0000000015366170] |
| 03402289 | USD[0.0000000092453890],USDT[0.0000000080000000] |
| 03402294 | USDT[0.0035010070655506] |
| 03402295 | SAND[0.0000000093391635],TRX[0.0000001000000000],USD[0.0049222466317137] |
| 03402297 | MATIC[0.0000000054900580],SOL[0.0000000056000000] |
| 03402303 | ADABULL[1.0010000000000000],ALTBULL[8.0000000000000000],ATOMBULL[8750.0000000000000000],COMPBULL[10210.0000000000000000],LINKBULL[701.0000000000000000],MATICBULL[708.0000000000000000],THETABULL[86.7000000000000000],USD[0.0145517472933060],USDT[0.0000000097069194] |
| 03402310 | FTT[7.9000000000000000],POLIS[66.4000000000000000],SOL[58.0876107700000000],USD[0.2141468401250000],USDT[0.0000000087808530] |
| 03402317 | USD[0.0000000059522000],USDT[0.0000000086169642] |
| 03402318 | FTT[0.0169932150390000],USD[30.0000000000000000] |
| 03402326 | USD[-0.0042648192151169],USDT[0.0047666898911055] |
| 03402328 | BTC[0.0163705300000000],ETH[0.0066112400000000],ETHW[0.0066112400000000],USD[-118.7109019627733100] |
| 03402336 | BAO[1.0000000000000000],CRO[103.4223174800000000],EUR[0.0039572140588560],KIN[1.0000000000000000],USD[0.0000000184692240],XRP[268.2675893600000000] |
| 03402339 | ATLAS[2056.0904264400000000],USD[0.0000000007600860] |
| 03402340 | BTC[0.0006252900000000],ETH[0.0044244200000000],ETHW[0.0044244164948134],LTC[0.0065060500000000],SAND[0.1981830800000000],USD[4.5174639849317855],USDT[0.0338903742235296] |
| 03402342 | USD[30.0000000000000000] |
| 03402346 | LUNA2[0.4690740869000000],LUNA2_LOCKED[1.0945062030000000],USD[0.0000000503486714],USDT[0.0000000075594968] |
| 03402347 | USD[0.0051459000000000] |
| 03402349 | MOB[0.4982000000000000],USD[0.0089991916000000] |
| 03402352 | ATLAS[0.0000000066190500],FTT[0.0000000060000000],USD[0.0000000107993120],USDT[0.0000000011917492] |
| 03402355 | ATLAS[9149.5000000000000000],USD[54.5364574489000000] |
| 03402356 | USD[0.0000000073021448] |
| 03402358 | BTC[0.0000948500000000] |
| 03402359 | GOG[59.0000000000000000],USD[0.4770047250000000] |
| 03402360 | LTC[0.0000001000000000],NFT (4561394675051930034)[1],NFT (5633792678075293490)[1],USD[0.0000000635207016],USDT[0.0000000319554] |
| 03402362 | NFT (5105420185506908613)[1],USD[0.0000000094071810] |
| 03402366 | USD[0.0000000985177011],USDT[0.0000098533741] |
| 03402370 | ATLAS[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03402372 | AKRO[1.000000000000000000],BTC[0.020356350000000000],UBXT[1.000000000000000000],USDT[0.0001773994658765] |
| 03402374 | ATLAS[192.987900000000000000] |
| 03402376 | TRX[0.928389000000000000],USD[0.007565173200000000],USDT[0.0000000062500000] |
| 03402378 | SAND[0.002039820000000000],SOS[300000.000000000000000000],USD[0.0155444505942516] |
| 03402385 | BTC[0.000000000819221.6] |
| 03402398 | USD[0.0059122677992434],USDT[0.0071276287726804] |
| 03402400 | EUR[0.000000000003012],SHIB[122229440.235816230000000000],USD[8.2715574582604720],USDT[0.0000000036556039] |
| 03402409 | ATLAS[0.600000000000000000] |
| 03402411 | USD[0.0212764170000000] |
| 03402414 | BTC[0.000000004261981],ETH[-0.000000546645875978],ETHW[-0.000005432063969],MATIC[0.000017896264326 9],NFT [332739410576738533],[1],SAND[0.00014911000000000],TRX[0.1585293258115489],USD[0.0056073558895998],USDT[-0.0003043954609128] |
| 03402418 | USD[0.0181109895375000] |
| 03402422 | APE[0.007292080000000000],TRX[0.000031000000000000],USD[0.0007849543988995],USDT[0.0000000007090882] |
| 03402428 | USD[0.0054205429090345] |
| 03402431 | ETH[0.0000001000000000],USD[0.0000000021727300],USDT[0.0000000014208929] |
| 03402432 | USD[0.0496168026250000] |
| 03402433 | USD[0.0000000056225075],USDT[0.0000000062195975] |
| 03402436 | 1INCH[8.998800000000000000],BTC[0.0004999800000000000],SOL[0.059988000000000000],TONCOIN[9.39926000000000000],USD[1.4170013400000000] |
| 03402438 | ATLAS[0.600000000000000000] |
| 03402439 | TRX[0.000050000000000] |
| 03402453 | TRX[88.000000000000000000],USD[0.035044769825000] |
| 03402455 | BTC[0.001754930000000000],USD[0.0004954403463425] |
| 03402456 | USD[0.0064973858960000] |
| 03402457 | MBS[121.979800000000000000],USD[0.1337249800000000] |
| 03402458 | SHIB[30785.029745656610630 0],USD[0.5045007344666941] |
| 03402461 | ATLAS[0.600000000000000000] |
| 03402464 | NFT [403331617794684484],[1],NFT [477683327521936523],[1],NFT [512663985075909603],[1],TRX[0.0015540000000000],USD[0.0000000103629103],USDT[0.0000000034452588] |
| 03402465 | BTC[0.002800000000000000],BULL[0.625876778200000000],CRO[320.000000000000000000],ETH[0.041000000000000000],ETHBULL[11.432900000000000000],EUR[0.000000004000000000],FB[0.600000000000000000],FTT[4.5999340504591770],LINK[16.100000000000000000],LUNA2[0.366303103700000000],LUNA2_LOCKED[0.854707242000000000],LUNC[1.500000000000000000],SOL[2.929798695000000000],SRM[114.998314000000000000],USD[383.9867877811252900] |
| 03402466 | USD[3535.0611582036000000] |
| 03402467 | USD[30.0000000000000000] |
| 03402474 | RAY[13.000000000000000000],STARS[29.000000000000000000],USD[2.1781023782000000],USDT[0.0014156700000000],XRP[0.2424350000000000] |
| 03402480 | ATLAS[0.600000000000000000] |
| 03402484 | USDT[0.0000000035000000] |
| 03402487 | EUR[0.000000005473670 4],FTT[0.0000000061329788],LUNA2[0.2494544641000000],LUNA2_LOCKED[0.5820604163000000],LUNC[54319.2347660000000000],SOL[0.0000000076000000],USD[0.0000089574067533],USDT[-0.0205827031549144] |
| 03402488 | USDT[0.0000000038397299] |
| 03402490 | USD[1998.5122480310617886],USDC[2000.000000000000000000] |
| 03402492 | ATLAS[0.600000000000000000] |
| 03402493 | FTT[0.0911489766201734],USD[0.0000000400727830],USDT[0.0000000065826828] |
| 03402495 | TONCOIN[0.080000000000000000],USD[2.1788461850000000] |
| 03402497 | SAND[0.0000000072561920],TRX[0.0000000164551662],USD[0.0039762381881573] |
| 03402507 | ATLAS[0.600000000000000000] |
| 03402513 | USD[0.0000000025755171] |
| 03402514 | EUR[0.0000000600173676],FTM[24.000000000000000000],FTT[2.999400000000000000],USD[-57.783906951624268100000000],USDT[71.9322802020000000] |
| 03402516 | LUNA2[0.0108824122600000],LUNA2_LOCKED[0.0253922952800000],LUNC[2369.6681820000000000],USD[0.0000001035338943],USDT[0.0000000064000000] |
| 03402517 | CONV[929.814000000000000000],USD[0.0672103200000000],USDT[0.0000000093853744] |
| 03402520 | USD[0.0000000117705973],USDT[0.0000000018622129] |
| 03402526 | ATLAS[0.600000000000000000] |
| 03402529 | ATOM[0.000000058523853],BNB[0.000000008623909],BTC[0.0000000015887300],ETH[0.010000003553582 4],ETHW[0.010000015624457],FTT[0.0000000032144260],GENE[0.0000000037889640],LOOKS[0.0000000081577144],MATIC[0.0000000104000000],SOL[0.0000000057388950],USDT[0.0000019206672475] |
| 03402531 | USD[0.0092701740050000] |
| 03402533 | DENT[12800.000000000000000000],USD[0.0268832094600000] |
| 03402541 | ETHW[0.0013957800000000],FTT[5.0490255885962864],NFT [343573553910351086],[1],USD[126.1453268539924512],USDT[0.2855000085513235] |
| 03402542 | PRISM[5290.000000000000000000],USD[0.0552764728775844] |
| 03402544 | BAO[1.000000000000000000],SLP[1875.861122361048168],USD[0.0036539007456 32] |
| 03402549 | TONCOIN[0.000000008517983 8] |
| 03402550 | BNB[0.000000008504900 2],BTC[0.0000000043643700],USD[1.0163336914600 00],USDT[0.0000189519798131] |
| 03402552 | USD[-0.8764328821214151],USDT[4.5100000000000000] |
| 03402556 | ARS[0.0000003751407720],USD[0.0000000015508784] |
| 03402557 | BF_POINT[200.000000000000000000] |
| 03402559 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.1686587900000000],DENT[1.000000000000000000],HOLY[1.0590375000000000],KIN[1.000000000000000000],MANA[181.1362606400000000],USD[0.8208974086052805] |
| 03402564 | BNB[0.0000000053775800],TRX[0.0007770000000000],USDT[0.0000000097421727] |
| 03402567 | USDT[0.0000000057777906] |
| 03402577 | TONCOIN[0.040000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03402580 | USD[0.0041200364497080] |
| 03402583 | APE[6.600000000000000],BIT[28.000000000000000],BOBA[0.0983200000000000],ENS[0.0097740000000000],IMX[0.0971600000000000],LUNA2[0.0110906707200000],LUNA2_LOCKED[0.0258782316900000],LUNC[2415.0169000000000000],PEOPLE[350.000000000000000],SHIB[38422.9487022900000000],USD[0.0124150250000000],USDT[34.6871020784484705] |
| 03402589 | EUR[0.0000000039386473],NFT [5486827171927194581,1],NFT [5673047283605295201,1],TRX[0.7693010000000000],USDT[0.000000058722700] |
| 03402590 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.0000014625270612] |
| 03402591 | USD[1500.0100000000000000] |
| 03402597 | BTC[0.0058596308325630],DOT[0.0999600000000000],ETH[0.0009857285094264],ETHW[0.0005302237492990],SOL[0.0556621659597186],TONCOIN[0.0100000000000000],TRX[0.0077800000000000],USD[11.9736278471609234],USDC[2323.1878538300000000],USDT[0.0050200000000000] |
| 03402601 | USD[25.000000000000000],ETHW[0.000030700000000],EUR[0.000000017891637],TRX[279.000000000000000],USD[0.2771224135041091],USDT[0.0000000361348444],XRP[0.000000018746370] |
| 03402612 | BTC[0.0004749900000000],DENT[1.000000000000000],ETHW[0.0066480500000000],FTM[1.8866493800000000],KIN[1.000000000000000],SOL[0.0760863900000000],USD[0.0000000127658917] |
| 03402616 | USD[0.0078076226700000] |
| 03402618 | TONCOIN[0.0280000000000000] |
| 03402628 | USD[392.2809025000000000] |
| 03402631 | BNB[0.0000001000000000],LUNA2[0.0000281943358940],LUNA2_LOCKED[0.0000657867837500],LUNC[6.1393760000000000],TRX[0.0079300000000000],USD[-9.0569917085829318000000000],USDT[187.5963961414590513] |
| 03402635 | USD[0.0000047338515118] |
| 03402637 | APE[2.6389102500000000],USD[0.0011850428000000] |
| 03402639 | TONCOIN[0.000000000000000],USD[0.0000000027500000] |
| 03402640 | USD[1.2129839042632344],USDT[7.7375319408223908] |
| 03402650 | USD[0.0000000393593105],USDT[0.000000004000000] |
| 03402655 | ETH[0.0004797500000000],ETHW[0.0004797500000000],USD[0.0054103755000000] |
| 03402656 | USD[25.000000000000000] |
| 03402660 | AKRO[3.000000000000000],BAO[5.000000000000000],BNB[0.0000000166181614],BTC[0.0000005076653313],CEL[0.0000000742052167],CHZ[0.0000000031428664],DENT[3.000000000000000],ETH[0.0000004658061832],ETHW[0.6279341816433243],GODS[0.0000000727205986],HMT[0.0010414700000000],JOE[0.0000000057514106],KIN[5.000000000000000],KSHIB[0.0000000635011118],MCB[0.0000004675000],PUNDIX[0.0000000003681536],REEF[0.0000004158313],RSR[2.000000000000000],SHIB[0.0000008394468],SLP[0.0000000333104631,SPA[0.0000000013943966],STG[0.0002243559271176],SWEAT[0.0002760747672496],TRX[1.0000000002094461],XTI.000000000000000],USD[TI.0009159905687845],VGX[0.000000001722279],WTB.00000000029094461] |
| 03402665 | ATOM[66.6853406257267508],ATOMHEDGE[0.000000014377040],ETH[1.9658541295403951],ETHHEDGE[0.0000000016567930],ETHW[1.9658541262056219],LUNC[0.0000000085175863],SOL[0.000000073457848],USD[27.3518103460108294],USDT[0.000010792567590] |
| 03402666 | BTC[0.0000219010532000],LUNA2[0.0098020908500000],LUNA2_LOCKED[0.0232915453900000],LUNC[1099.8358856400000000],USD[425.6604004288123880],USDT[94.6570454570676277] |
| 03402667 | ETH[0.4644992800000000],ETHW[0.4644102400000000],USDC[261.7981058600000000],USDT[69.1227982700000000] |
| 03402670 | LTCBULL[8.3280000000000000],USD[0.0088646747000000],USDT[0.4126176173151013] |
| 03402674 | EUR[0.0038709054324740],KIN[2.000000000000000],USD[0.0000000423361191] |
| 03402679 | USD[0.0482045217849453],USDT[0.000000169039646] |
| 03402681 | POLIS[0.0146253100000000],TRX[0.0007770000000000],USD[0.0017251635499843],USDT[0.0000000084856039] |
| 03402683 | APT[9.2343657800000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.4476581100000000],ETH[2.9925827900000000],ETHW[2.9913258800000000],EUR[150.2979121150880200] |
| 03402687 | EUR[3.5260664100000000] |
| 03402689 | USD[-0.0625004510437500],XRP[0.2515041500000000] |
| 03402699 | SOL[7.9384914000000000],USD[0.2626725369500000] |
| 03402701 | USD[0.000000052215622] |
| 03402707 | USD[25.000000000000000] |
| 03402708 | COPE[0.1018130075763204] |
| 03402719 | USD[0.0000000050080194] |
| 03402720 | EUR[1.4541141200000000],LUNA2[0.0052916069030000],LUNA2_LOCKED[0.0123470827700000],LUNC[1152.2585440000000000],USD[0.0002451925800000],USDT[0.000000092093344000] |
| 03402721 | USD[0.000000036353168],USDT[0.3287205932925241] |
| 03402723 | DOGE[20.9972000000000000],DOT[0.0098968600000000],LTC[0.6418700000000000],LUNA2[4.8277414460000000],LUNA2_LOCKED[11.2647304400000000],MANA[0.5105154700000000],SHIB[88399.4282093000000000],USD[1.5923991832294142],USDT[0.6832998597848645] |
| 03402724 | USD[0.4856886033500000] |
| 03402729 | APE[8.4727976700000000],BTC[0.0169096000000000],BUSD[308.8895510100000000],ENJ[25.9348303800000000],ETH[0.3448213100000000],HNT[1.0425324500000000],LUNA2[0.6002525269160230],LUNA2_LOCKED[1.3543140732707200],LUNC[1.8716046100000000],RAY[17.6691497300000000],USD[23.7092678066388196],YGG[29.2827236000000000] |
| 03402735 | USD[0.000000081288896],USDT[78.9052000090925255] |
| 03402742 | SOL[0.0075236300000000],USD[0.3516279292500000],USDT[0.000000011214019] |
| 03402749 | EUR[50.000000000000000] |
| 03402755 | USD[0.0000002600078281],USDT[0.000000007250000] |
| 03402762 | USD[0.0000000044164498],USDT[0.000000023643894] |
| 03402766 | USD[0.0000000066799672],USDT[0.000000022995344] |
| 03402773 | BAND[0.0881000000000000],BEAR[440.200000000000000],BNB[0.0000001809494428],BTC[0.0000000146729980],BULL[0.0025740000000000],LUNA2[0.0004495743444300],LUNA2_LOCKED[0.0010490068030000],MATIC[0.0808000000000000],USD[3.6412107835451020],USDT[0.000000020128896] |
| 03402776 | BAND[0.9998100000000000],USD[0.4352720690195000] |
| 03402777 | USD[0.0000000027094304] |
| 03402780 | USD[-65.4411268920000000],USDT[693.8855608676000000] |
| 03402784 | BTC[0.0001882400000000],LUNA2[0.2366408038000000],LUNA2_LOCKED[0.5521618755000000],LUNC[36191.0890666800000000],SOL[0.2546250100000000],USD[0.0000000981163240],USTC[9.9707882400000000] |
| 03402789 | BTC[0.0000090770360],ETH[0.0000000048083756],EUR[0.0000001958250],FTT[4.6005798000000000],USD[0.0005845125238664],USDT[0.0000000709611193] |
| 03402793 | BNB[-0.0000000339876712],BTC[0.000000626635356] |
| 03402797 | COIN[161.2094860000000000],BTC[0.0169096000000000],GENE[511.6679800000000000],GOG[0.9898000000000000],REAL[2906.4335400000000000],TRX[0.000060000000000],USD[0.0727489048000000],USDT[0.000000074874051] |
| 03402799 | ATLAS[1560.000000000000000],USD[0.0000000152505268],USDT[0.000000010425610] |
| 03402800 | USD[0.0000000070251619] |
| 03402803 | APE[0.0076030000000000],USD[2.4401818465000000] |
| 03402806 | ATLAS[0.0000005800000000],SOL[0.0000000076000000],USD[0.0000000067040628],USDT[1.4860141696914367],XAUT[0.0000243200000000] |
| 03402808 | BTC[0.1963000000000000],USD[-1.5394475837933911],USDT[5.8737227486709468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03402811 | SOL[2.000000000600000000] |
| 03402813 | USD[0.337763400000000000] |
| 03402818 | KIN[1.000000000000000000],MOB[11.4548476400000000],USD[0.000000051930862] |
| 03402827 | USD[0.715148252224305],USDT[0.0000001111995575] |
| 03402830 | USD[0.000000051118810] |
| 03402835 | USD[0.037181155500000] |
| 03402837 | FTM[949.000000000000000],FTT[25.0222278500000000],LINK[36.000000000000000],MATIC[180.0000000000000000],SUSHI[22.0000000000000000],USD[341.277946700922845],USDT[1.8941819255848308] |
| 03402839 | LTC[0.000000010000000],NFT[455940175799725738][1],NFT[552743708684098671][1],NFT[571087253201530993][1],USD[0.00000007012198],USDT[0.000000007867196] |
| 03402841 | GBP[0.000000046482980000],USD[0.000000019320277 4],USDT[0.000000004753286] |
| 03402842 | BTC[0.000000503800000],EUR[0.920907482016034 8],SAND[10.0000000000000000],USD[0.4026988587393938],USDT[0.0000000400000000] |
| 03402843 | ETH[0.000000010500000],NFT[292858136155844396][1],NFT[295500645006563729][1],NFT[311499822316396742][1],NFT[321466247593034714][1],NFT[340020057572469904][1],NFT[346202716968152073][1],NFT[353231037057218121][1],NFT[370052411236416114][1],NFT[385962103500464318][1],NFT[411529014877897923][1],NFT[478124150184639520][1],NFT[531714476883956654][1],NFT[541042872032433487][1],NFT[559141393642854027][1],RSR[1.000000000000000],USD[0.00000000585547] |
| 03402845 | USD[0.000002714714 7260] |
| 03402853 | USD[1543.5268277023500000] |
| 03402855 | USD[1.00158414762220 81],USDT[0.00000000732588 81] |
| 03402856 | USD[0.278716870000000],USDT[0.000000074847640] |
| 03402858 | TONCOIN[38.0100000000000000],USD[0.0028176371805538],USDT[0.0000000061000000] |
| 03402861 | ADABULL[0.550000000000000000],BTC[0.000023750000000],DOGE[22.526803000000000],ETH[0.000000030196372],LUNA2[0.0001739963805000],LUNA2_LOCKED[0.0004059915544000],LUNC[0.0005605120116648],USD[-0.171897366614873] |
| 03402862 | BTC[0.000000026272100],ETH[0.0000000077018193],USD[0.000000108617216],USDT[0.0001907589529528] |
| 03402876 | ATLAS[0.000000089800077],COPE[0.000000017554 8788],MATIC[0.000000004150000],MNGO[0.000000098500000],SOL[0.000000001601893],USDT[0.000000000096874] |
| 03402891 | USD[0.0027464094348060] |
| 03402893 | AKRO[5886.0000000000000000],BTC[0.000000026907139],USD[-1351.2382020329694714],USDT[1490.2945532529371813] |
| 03402898 | ETH[0.0000000044894500] |
| 03402900 | APE[0.0000000018238509],AVAX[0.0000000058198736],DOT[0.000000001389684],EUR[0.0000000137456646],MATIC[0.00000000122943 20],SOL[0.0000000078739748],USD[0.00000000784591014] |
| 03402905 | SAND[1.000000000000000000],TRX[0.835001000000000],USD[5.8423930849250000] |
| 03402907 | USD[0.0000008866 62503],USDT[0.0000000296625 59] |
| 03402908 | USD[0.0033211804182686],USDT[0.000000009861680] |
| 03402912 | USD[0.0000003000000 00] |
| 03402922 | USD[0.000000041497774],USDT[0.0000000087308192] |
| 03402923 | COPE[0.101693013114932 4] |
| 03402924 | AKRO[11.000000000000000],BAO[17.000000000000000],BNB[0.1868991453751832],BTC[0.000000033101000],DENT[10.000000000000000],DOGE[4074.5022746306360641],ETH[0.0000000024525303],EUR[0.0000000082216111],FIDA[0.000000054750000],FRONT[1.000000000000000],FTM[0.0000000582384641],KIN[20.000000000000000],USDT[317.6357473096371833] |
| | 0000],LUNA2[2.249727670000000000],LUNA2_LOCKED[5.0700000000000000],LUNC[2130.0121683483730902],RSR[2.000000000000000],SECO[1.0392719200000000],SHIB[0.000000039680000],SOL[0.0000000095256319],TRX[12.00811232000000000],UBXT[11.000000000000000] |
| 03402925 | TRX[0.000059000000000],USDT[0.000000006125000 8] |
| 03402926 | BTC[0.251558740000000000],FTM[0.9956000000000000],FTT[0.0423224000000000],LTC[0.0098000000000000],RAY[100.0000000000000000],SRM[10.5659177900000000],SRM_LOCKED[120.4740822100000000],USD[1.1398052600000000],USDT[7835.1687399970000000] |
| 03402929 | SOL[0.033620000000000] |
| 03402933 | ETH[0.0000000091766800],ETHW[1.4428915300000000],FTT[0.006642300552968 2],TRX[0.0000000072297978],USD[0.0000000209803344],USDT[0.1218892608636370] |
| 03402935 | BNB[0.0000075000000000],CHZ[0.0046000000000000],SOL[0.0000448000000000],USDT[0.0000000093189268] |
| 03402937 | USD[55.6006108370000000000000000] |
| 03402941 | ETH[0.0000001000000000],FTT[0.005898943956000 0],TRX[0.0000000119135 40],USD[0.000000061971508],USDT[5.2168902008993609] |
| 03402962 | ETH[0.249290027651720 0],ETHW[0.2492900276517200] |
| 03402966 | ATLAS[1.0000000000000000],COPE[0.0000000004000000] |
| 03402975 | BNB[0.0000001000000000],LTC[0.0000001000000000],NFT[329297452310643973][1],NFT[442914857815642362][1],NFT[461724345345824305][1],TRX[0.0015540000000000],USD[0.000000002071 5766],USDT[0.000000014036390] |
| 03402976 | USD[25.0000000000000000] |
| 03402977 | USD[0.0000000300000000],USDT[0.0000000032000000] |
| 03402981 | FTT[0.064146177943900 0],USD[0.0597655646650000],USDT[0.0762436786625000] |
| 03402985 | SHIB[400000.000000000000000],USD[49.8398687642876376] |
| 03402986 | BTC[0.0000714300000000],DOGE[49.175650700000000],FTM[47.110699124160000],MATIC[52.685105220000000],SHIB[14341065.024022788695354 4],TRX[0.0000010000000000],USD[-63.4812155128623143000000000],USDT[0.000000006660309 14],XRP[146.4305720000000000] |
| 03402989 | USDT[0.0000007738058375] |
| 03402992 | CRV[69.982000000000000],USD[31.3709867160000000] |
| 03402997 | USD[25.0000000000000000] |
| 03403005 | USD[0.0000000089021784] |
| 03403010 | BTC[0.0201596896332160],ETH[0.0000000096720000],LUNA2[0.1570791275000000],LUNA2_LOCKED[0.3665179642000000],LUNC[0.5060129525563392],USD[45.8729814590734234000000000],XRP[0.0000000020000000] |
| 03403012 | USD[0.0069449424443056],USDT[0.0000000010969100] |
| 03403013 | ETH[0.0005440300000000],ETHW[0.0005440300000000],GODS[64.3282200000000000],LUNA2[0.0070313388590000],LUNA2_LOCKED[0.0164064573400000],NFT[301064339328910241][1],NFT[365084771870803003][1],NFT[404297025776835084][1],NFT[496525796777944733][1],NFT |
| | [554264956992962845][1],USD[0.0008077421875861],USDT[0.0000000176037098],USTC[0.9953200000000000] |
| 03403027 | APT[0.0000001800000000],LTC[0.0004598100000000],TRX[0.0000440000000000],USD[0.2000000000000000],USDT[0.0035188514542850],XRP[0.0078620000000000] |
| 03403044 | TRX[0.0000060000000000],USDT[0.0000000007392500] |
| 03403047 | GOG[742.0000000000000000],USD[0.9843099600000000] |
| 03403056 | ALICE[0.0865000000000000],AURY[0.6785000000000000],BTC[0.0000400000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],FTM[0.6499500000000000],GALA[4.1611600000000000],SOL[0.0084500000000000],USD[795.4392123336000000] |
| 03403058 | DYDX[49.5000000000000000],FTT[19.0969258000000000],MXI[0.0893410000000000],SOL[0.0099750000000000],USD[59.4062088015678000],USDT[0.5592076584350000],WFLOW[0.0953740700000000] |
| 03403062 | BNB[0.0000001450208 5],FTT[0.0000000014628995],NFT[329344841365301153][1],NFT[372772842186660337][1],NFT[532917322326898247][1],SOL[0.0000001000000000],USD[0.0000003644185520],USDT[0.0000000747145016] |
| 03403064 | NFT[314278159367118865][1],NFT[409553271331584935][1],NFT[494735987566372330][1],USD[0.0000000069046738],USDT[0.0000000014530096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03403068 | BAO[1.00000000000000000],USD[0.000000019725007] |
| 03403070 | USD[0.00000005000000000] |
| 03403073 | BAO[1.00000000000000000],ETH[0.0083754000000000],ETHW[0.0087280200000000],KIN[2.00000000000000000],SOL[0.2184371800000000],TRX[1.00000000000000000],USD[1.0705163146309502] |
| 03403079 | TRX[0.00000100000000000],USD[0.000000007000000000] |
| 03403085 | USD[0.0562231832002000] |
| 03403091 | NFT (344681195663738535)[1],NFT (443840027120219085)[1],NFT (563404626816307763)[1],USD[0.000000090275746],USDT[0.000000093853744] |
| 03403093 | AKRO[1.00000000000000000],BAO[2.00000000000000000],GBP[0.000144995317437],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 03403095 | USD[0.00000000919960957] |
| 03403096 | USD[0.00000000204320000] |
| 03403098 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BOBA[7.5648419000000000],BTC[0.0056098800000000],CRO[44.5212745000000000],ETH[0.0066199000000000],ETHW[0.0065287600000000],KIN[9.00000000000000000],KNC[14.4835757800000000],SOS[4959003.7880472700000000],USD[0.0649709342678794] |
| 03403102 | AAVE[1.0002817400000000],AVAX[1.9992144300000000],BTC[0.0000898400000000],CHZ[84.8082812600000000],DOGE[119.3022224000000000],ETH[0.0104704328188428],ETHW[0.0104704360222777],EUR[0.0000000015596121],GRT[37.5685180986006000],MANA[13.1507703300000000],SAND[8.1113706400000000],SOL[2.0775949600000000],USD[0.8923532557208149],USDT[0.0000000099587360],XRP[36.7060259100000000] |
| 03403103 | BNB[0.0000006344550] |
| 03403109 | ETH[0.0073226900000000],ETHW[0.0072268600000000],EUR[0.000215062908132] |
| 03403111 | TRX[24.0001240000000000],USD[0.2199312706450588],USDT[207.5000000069057426] |
| 03403113 | USD[0.00000000924200000] |
| 03403116 | USD[99.9771390950000000] |
| 03403118 | AVAX[0.7991489600000000],BCH[0.0039692200000000],BNB[5.8182130690000000],BTC[0.0020550495895935],CEL[2.8603770000000000],DOGE[0.9703600000000000],DOT[0.2000000000000000],ETH[0.1308856716000000],ETHW[0.0339142916000000],FTT[54.8932512500000000],LTC[0.0100000000000000],MATIC[39.9557680000000000],SOL[0.0000358700000000000],SUSHI[0.8882048000000000],SXP[1037.1835012200000000],UNI[0.2488480000000000],YFI[0.000198450200000] |
| 03403142 | BTC[0.0040992210000000],DOT[10.4980050000000000],ETH[0.0489906900000000],ETHW[0.0489906900000000],EUR[1500.0000005704753],USDT[0.1668095600000000] |
| 03403148 | AKRO[1.00000000000000000],AVAX[0.0000082800000000],BAO[12.0000000000000000],BNB[0.0000009100000000],DENT[2.00000000000000000],ETH[0.0001154400000000],ETHW[0.0001154400000000],EUR[2004.6312766166265580],KIN[5.00000000000000000],RSR[1.00000000000000000],SOL[0.0000000112861820],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.0000000140739774],USDT[0.0058193109174642] |
| 03403153 | USD[0.0069531446450000],USDT[0.4978000000000000] |
| 03403155 | 1INCH[0.0000000039667500],USD[3.00000000000000000] |
| 03403157 | USD[0.00000001740934840] |
| 03403159 | USD[0.00240709011128222] |
| 03403160 | ETH[0.0009191700000000],GMX[0.0087956000000000],USD[0.006032129700000] |
| 03403167 | BTC[0.0000002310000000],USD[0.000000013039792],USDT[0.000000097306272] |
| 03403168 | ATOM[0.0000000029268500],BNB[0.0000000026000000],BTC[0.2012000000000000],BUSD[10.0000000000000000],DOT[0.0000000009642700],FTT[26.9386543370852886],MATIC[0.0000000030518500],USD[1072.5297821647979684] |
| 03403171 | KIN[2.00000000000000000],USD[0.3743822190003363],XRP[0.0500000000000000] |
| 03403176 | USD[2.9348746260000000] |
| 03403183 | BCH[0.0009881300000000],BTC[0.0003007000000000],DOGEBULL[8850.6981200000000000],ETCBULL[6410.0000000000000000],ETHBULL[15.1771158000000000],PAXG[0.0000741100000000],SRM[0.5045534000000000],SUSHI[0.0009287100000000],TRX[0.8841800000000000],UNI[0.0001032200000000],USD[0.0762666914812500],USDT[0.0312254365000000],XRP[0.2440066500000000] |
| 03403191 | USDT[0.0000082576735588] |
| 03403192 | USD[0.0000000030925302] |
| 03403198 | FTT[0.0012073405147040],NFT (524166811026513751)[1],USD[0.0009111160887040],USDT[0.0904579823500000] |
| 03403202 | AKRO[1.00000000000000000],BNB[0.0000000056264100],DENT[1.00000000000000000],ETH[0.0001159800000000],GBP[0.0000001000527200],KIN[1.00000000000000000],MATIC[0.0000000089640000],NFT (310925177473708082)[1],NFT (387522598169536693)[1],NFT (502617706975867641)[1],SOL[0.0000001482000000],STGB.0001106000000000],TRX[0.7508205575000000],USD[0.0000001186928300],USDT[0.0000001106344935] |
| 03403203 | BTC[0.0068957550000000],ETH[0.0889822000000000],ETHW[0.0889822000000000] |
| 03403205 | AAVE[0.0629967000000000],BTC[0.0127038087718508],ETH[0.0000000956472585],GENE[3.1041024800000000],GOG[95.3202828020000000],SOL[0.0000000496996640],USD[0.0017564265257751],USDT[0.0000001050088604] |
| 03403213 | USD[0.0000001382558608],USDT[0.0000000027971884] |
| 03403223 | LUNA2[14.2116693300000000],LUNA2_LOCKED[33.1605617600000000],LUNC[3094620.9171140000000000],SLP[9200.0000000000000000],USD[0.0000007420796500] |
| 03403227 | EUR[0.00000000568153330] |
| 03403228 | AKRO[1.00000000000000000],ALGO[19.1248344600000000],APE[2.7695909600000000],BTC[0.0000001075296378],BUSD[2000.0000000000000000],DENT[1.00000000000000000],GMT[35.5023523400000000],LUNA2[0.1858739985000000],LUNA2_LOCKED[0.4337509966000000],LUNC[40474.4545166000000000],MATIC[0.7894800000000000],TRX[0.0000000000000000],USD[0.0000000459116300],USDT[0.0000000043256500],USDCS3800.0000000000000000],USDT[0.0000000117295921] |
| 03403233 | BTC[2.5092742798813075],FTT[2103.1414840000000000],SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USD[0.0000000069442482],USDT[3.8930187748900000] |
| 03403235 | BNB[2.6916704100000000],BTC[0.1082918000000000],FTT[74.9393054100000000],LINK[0.9610086100000000],SOL[1.5295785800000000] |
| 03403237 | BTC[0.0068988270000000],USDT[2.0779850000000000] |
| 03403238 | USDT[0.0000000070000000] |
| 03403247 | BAO[1.00000000000000000],BTC[0.0057803200000000],ETH[0.0725913200000000],ETHW[0.0725913200000000],KIN[1.00000000000000000],USD[0.0102514630309988] |
| 03403248 | USD[0.0000000073886177] |
| 03403249 | BTC[0.0000030000000],FTT[0.0815945200000000],USD[1.3855799314102500] |
| 03403258 | FTT[0.0000000022864500],TRX[0.0000160000000000],USD[0.0050762726386909],USDT[5.3266606401089374] |
| 03403259 | BUSD[2.4300000000000000],ETHW[0.0003332300000000],TONCOIN[0.0200000000000000],USD[0.0061888601000000] |
| 03403266 | TONCOIN[0.0640000000000000],USD[0.0000000037500000] |
| 03403267 | LOOKS[0.0000000044806388] |
| 03403271 | USD[5.00000000000000000] |
| 03403275 | EUR[0.8519527141082087],FTT[0.0000025192186525],USDT[0.0000000094220738] |
| 03403279 | LUNA2[0.7851525292000000],LUNA2_LOCKED[1.8320225680000000],LUNC[0.000000010000000] |
| 03403285 | IMX[0.0838186400000000],TONCOIN[11.9400000000000000] |
| 03403286 | USDT[0.0000009912712320] |
| 03403287 | FTT[0.0000000028041600],USD[0.0000000080616100] |
| 03403291 | USD[25.0000000035822200],USDT[0.0000000039426560] |
| 03403292 | TRX[0.2000010000000000],USD[0.0569574262500000] |
| 03403293 | CLV[88.1823600000000000],USD[0.0926450300000000],USDT[0.0000000000368226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03403300 | USDT[0.0000000056125954] |
| 03403306 | USD[0.0000000050000000] |
| 03403312 | USD[1.4502886197500000],USDT[0.0000000142931893] |
| 03403314 | LUNA2[0.1485312390000000],LUNA2_LOCKED[0.3465728909000000],LUNC[32342.9900000000000000],OXY[12.1429764500000000],PEOPLE[10.0006549300000000],USD[2.1332665867455288],USDT[66.2217643221662011] |
| 03403315 | ETH[0.0000000046160126],TRX[0.0000000080000000],USDT[0.0000000024696437] |
| 03403318 | BTC[0.0000000073082544],EUR[0.0002566678241911],USD[0.0000000087528187],XRP[0.0000000024094660] |
| 03403331 | USD[0.9862750117387292],USDT[1.3956348899588484] |
| 03403334 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0031149774685348] |
| 03403337 | BNB[-0.0000000063833204],TONCOIN[1.0400000000000000],USD[0.0000031383754840] |
| 03403344 | USD[0.0000000088219280] |
| 03403346 | USD[0.0039216242408998],USDT[0.0000000005916879] |
| 03403353 | USD[0.0788624441489244],USDT[0.0000000077542296] |
| 03403373 | USD[14.5089577550000000],USDT[0.0000000017750863] |
| 03403385 | TRX[0.0000010000000000],USD[0.0552976707531380] |
| 03403388 | FTT[1.4997150000000000],MANA[16.9967700000000000],USD[1.4844710000000000] |
| 03403391 | BTC[0.0000000075685474],ETH[0.0000000030227804],FTT[0.0000000100000000],USD[0.0000087513862411] |
| 03403396 | BRZ[0.0013060971986366] |
| 03403406 | USD[0.0000000049735072],USDT[24.8551916600000000] |
| 03403409 | BTC[0.0000000096000000],TRX[0.0023310000000000],USD[0.5220605639687232],USDT[0.0000000116193610] |
| 03403412 | USD[0.3584196520000000],USDT[0.0000000037594352] |
| 03403417 | USD[0.0000000090620172] |
| 03403419 | NFT (36261010852296045$[1],NFT (36695037830395266$[1],NFT (46484214291970213$[1],STG[0.9992000000000000],TRX[0.0007780000000000],USD[0.0074229016000000],USDT[0.0000000086724875] |
| 03403421 | APE[0.0855820000000000],AXS[-0.0046363691882441],BTC[0.2774554275815069],CLV[0.0472060000000000],DOGE[-13398.0280384793573015],ETH[-0.2123786488895726],ETHW[-0.2110610910012962],GALA[9.9730000000000000],GMT[0.9838000000000000],GRT[-3628.8956767540127149],MATIC[-1582.8863538899910205],PROM[0.0092228000000000],SAND[0.9953200000000000],TRX[0.3897600000000000],USD[-1356.4799858714399003],USDT[3241.7579611286308854],WAVES[0.4550900000000000] |
| 03403426 | AVAX[0.9000000000000000],FTM[29.0000000000000000],SOL[0.5669339000000000],USD[3.4268423436800000] |
| 03403428 | USD[0.0284499210346900] |
| 03403430 | USDT[0.0000000067782488] |
| 03403431 | BNB[0.0000000000761760],ETH[0.0000000049000000],MATIC[0.5000000024200000],USD[0.0000000068005668],USDT[0.0000128637807214] |
| 03403434 | SOL[0.0324472100000000],USD[0.0000012057897046] |
| 03403436 | USD[0.0000000866000000],DOGE[0.0000000025800000],MATIC[0.0000000097118340],USD[0.0000000040839812],USDT[0.0000000009812275] |
| 03403448 | AKRO[1.0000000000000000],ATLAS[1764.0736077100000000],BAO[4.0000000000000000],KIN[4.0000000000000000],MBS[972.3241752900000000],NFT (34304420640867117$[1],NFT (34380580710418050$[1],NFT (43538624695126520$[1],NFT (44656722605369983$[1],NFT (46815046495577429$[1],NFT (46921074585468116$[1],POLIS[46.0079431500000000],UBXT[1.0000000000000000],USD[0.1061031251208243],TONCOIN[0.0500000000000000] |
| 03403452 | EUR[0.0000000070330176],USD[0.0000000486626167],XRP[0.0000067000000000] |
| 03403454 | DOT[19.0918606700000000],LTC[0.3080000000000000],USD[0.7820660107347270],USDT[0.0000000080508723] |
| 03403462 | BTC[0.0000000050000000],ETH[0.0000000030072576],USD[0.0300979086599657] |
| 03403473 | EUR[300.0000000000000000] |
| 03403485 | USD[0.0000000081669800] |
| 03403499 | USD[0.0000000050000000] |
| 03403507 | TRX[0.0000020000000000],USD[30.0000000000000000],USDT[0.0000104357972672] |
| 03403508 | USD[0.0493251670075000],USDT[0.0054552535000000] |
| 03403514 | USD[0.2905126150000000] |
| 03403516 | BTC[0.0000000041208179],ETH[0.0515780532181500],ETHW[0.0515780532181500],USD[0.0041029802514887] |
| 03403518 | NFT (35080458156514606$[1],NFT (45078763345501882$[1],TRX[0.0000010000000000],USD[0.1322912724000000],USDT[0.0004550125000000] |
| 03403526 | BTC[0.0391444703328030],DOGE[0.0000000091972006],SHIB[0.0000000056480000],USTC[0.0000000038820036],XRP[2481.1340509255139476] |
| 03403530 | BNB[0.0000000090000000],USDT[0.0000000040000000] |
| 03403532 | USD[0.0077712777564234],USDT[0.0000000011013468] |
| 03403539 | USD[0.0377281966168000] |
| 03403540 | FTT[0.0000000032874274],TRX[0.0011640000000000],USD[0.0000000058297512],USDT[0.8582010448500000] |
| 03403543 | NFT (47041479118336383$[1],NFT (50805331898518126$[1],NFT (51799660902100172$[1],TRX[0.0018740000000000],USD[6528.3779963600000000],USDC[1996.0000000000000000],USDT[1780.2406433300000000] |
| 03403557 | NFT (33149503249365481$[1],NFT (35237288393256036$[1],USD[0.0030964900000000] |
| 03403560 | USD[-157.4866158331634663],USDT[209.0000000000000000] |
| 03403563 | MANA[17.9967600000000000],REEF[109.9802000000000000],SAND[3.9992800000000000],USD[0.0696690000000000],XRP[66.9879400000000000] |
| 03403566 | AVAX[0.0000000100000000],BNB[0.0000001976302271],BTC[0.0000000540610000],GBP[0.0035647853316848],LTC[0.0000000019129640],LUNA2[0.2452521492000000],LUNA2_LOCKED[0.5716696281000000],LUNC[54767.8147885600000000],MATIC[0.0033379024116054],TRX[0.0000900044385000],USD[0.0000000903500789],USDT[0.0000000277104403] |
| 03403575 | USD[0.7327761468750000] |
| 03403585 | USD[0.0022021572840000] |
| 03403593 | CRO[124.6935135200000000],GENE[15.0653157200000000],GOG[169.0000000000000000],USD[0.0000000352117946] |
| 03403595 | BTC[0.0036980000000000] |
| 03403597 | FTT[0.0256551958825100],USD[0.0029667146000000],USDT[0.0214170400000000] |
| 03403600 | USD[0.0760276159100000],USDT[0.0012290000000000] |
| 03403608 | USD[30.0000000000000000] |
| 03403610 | DOGEBULL[0.0400000000000000],USD[0.0000000145967000],USDT[0.0000000005024577] |
| 03403611 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03403612 | EUR[0.00000000377715456] |
| 03403613 | TONCOIN[19.1000000000000000],USD[0.2242067472500000] |
| 03403615 | USDT[0.0009530000000000] |
| 03403618 | ATLAS[750.000000000000000],USD[0.3407108062500000] |
| 03403621 | TRX[0.0000010000000000],USD[0.0000000050000000] |
| 03403623 | BTC[0.0000503200000000],DOT[1.8000000000000000],USD[0.0009516752846584] |
| 03403628 | USD[30.0000000000000000] |
| 03403633 | BTC[0.0002448455334000],ETH[0.0000000060769296],ETHW[-0.0000078060298372],FTM[0.0000000069698219],FTT[0.0178757273492844],MATIC[0.0833452338969116],SOL[0.0000000049694930],USD[51.4065840384716704],USDC[58.0000000000000000] |
| 03403634 | BAO[3.0000000000000000],DOT[7.3785292400000000],ETH[0.1174147400000000],ETHW[0.1174147400000000],KIN[4.0000000000000000],RUNE[29.0428084800000000],TRX[1.0000000000000000],USD[0.0105990360071529] |
| 03403637 | ETHW[0.6480000000000000],USD[0.0070445641000000],USDT[0.0000000175313430] |
| 03403641 | GENE[7.3379233500000000],GOG[175.8107745100000000],USD[0.0000001114992457] |
| 03403646 | FTT[0.0000000069920000],USD[0.1691103991069116] |
| 03403650 | USD[0.0000012638809679],USDT[0.0000000115365678] |
| 03403651 | USD[217.3417371900000000000000000000] |
| 03403653 | BCH[0.0000012900000000],BNB[0.1906938652273884],USD[0.0000009331586775] |
| 03403656 | TONCOIN[0.0779986200000000],USD[0.1995507078914590],USDT[0.0019606000000000] |
| 03403664 | TRX[0.0007770000000000],USD[0.0000000194110036],USDT[0.0000000078452644] |
| 03403666 | BTC[0.0000105300000000],USD[0.0028259910486216] |
| 03403667 | TONCOIN[0.0890310000000000],USD[0.0000001100704486],USDT[0.0000000070141796] |
| 03403673 | AUD[0.0004252526536228] |
| 03403675 | BNB[0.0380000000000000],SOL[5.1628412000000000],USD[0.0096258617908690],USDT[2.3870323347000000] |
| 03403680 | BTC[0.2020616960000000],MATIC[19.9962000000000000],USD[2.4500000000000000] |
| 03403684 | CRV[0.0001222700000000],KIN[2.0000000000000000],LINK[0.0000251500000000],USD[0.0000004477743450] |
| 03403685 | SOS[190000.000000000000000],USD[0.0493686238250000],USDT[0.0000000112870715] |
| 03403687 | AAVE[1.8200000000000000],AVAX[5.0000000000000000],BCH[0.2170000000000000],BLT[43.0000000000000000],MATIC[150.0000000000000000],SOL[5.9900000000000000],USD[0.0080182732930000] |
| 03403688 | KIN[1.0000000000000000],USD[0.0000000885893320] |
| 03403689 | USD[-5.1475845118081950],USDT[276.1821037700000000] |
| 03403703 | BTC[0.0304973970000000],ETH[0.0970000000000000],ETHW[0.0970000000000000],USDT[509.0913044785000000] |
| 03403707 | ATLAS[20.5000000000000000],COPE[1.0000000000000000] |
| 03403709 | BTC[0.0000000083246450],SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],TRX[0.0007770000000000],USDT[2363.2750645136000000] |
| 03403712 | USD[0.0000000062995436] |
| 03403713 | USD[25.0000000000000000] |
| 03403720 | ATLAS[4399.705500000000000],GOG[2356.000000000000000],USD[0.4458083506250000],USDT[0.0000000101031690] |
| 03403726 | USD[0.3024673861788006],USDT[0.0000000036660910] |
| 03403744 | BTC[0.0000000670956704],ETH[0.0000000100000000] |
| 03403748 | BNB[11.8373072000000000],BTC[0.0035440575672800],MATIC[2428.8822000000000000],USD[30.0000000000000000],USDT[0.0001154379726986] |
| 03403749 | USD[0.0573771138650000],USDT[0.0092558214500000] |
| 03403751 | BTC[0.0000030400000000],LINK[0.0025099000000000],USD[0.0001669356553300],XRP[0.0347757500000000] |
| 03403752 | DOGE[0.8000000000000000],ETHW[0.0597813400000000],FTT[0.0000000028057412],NFT [3055468177653195811][1],NFT [3995527961949120411][1],NFT [5575523425456842041][1],TRX[0.3265690000000000],USD[0.0786175086051969],USDT[0.0188373894646040] |
| 03403757 | USD[0.0000001873966811] |
| 03403760 | USD[0.0754461000000000],USDT[0.0000000029387860] |
| 03403763 | USD[0.0000000324188550],USDT[0.0000000143554810] |
| 03403767 | APE[0.1000000000000000],BABA[0.0000000055379147],BTC[0.0733589270196840],EUR[0.0000000074084842],FTT[10.0000000000000000],SAND[10.0653550300000000],USD[0.6549667022514139] |
| 03403771 | USDT[0.0000652466464769] |
| 03403775 | TONCOIN[5.0000000000000000],USD[0.0000000061603988],USDT[0.0000000030000000] |
| 03403782 | TONCOIN[1.0000000000000000] |
| 03403785 | TONCOIN[0.0380000000000000],USD[0.0000000116262142],USDT[0.0000000083947259] |
| 03403791 | BNB[3.0300000000000000],CRO[810.000000000000000],CRV[46.000000000000000],ETH[1.0570000000000000],ETHW[1.0570000000000000],FTT[25.2749478000000000],HT[10.0000000000000000],LINK[8.0000000000000000],MATIC[60.0000000000000000],OKB[5.0000000000000000],SOL[3.7500000000000000],USD[0.7299183690629672],WAVES[3.0000000000000000],XRP[31.0000000000000000] |
| 03403800 | APT[0.0000000068000000],SOL[0.0000000064000000] |
| 03403802 | BTC[0.0279000000000000],ETH[0.0709734000000000],ETHW[0.0709734000000000],FTT[0.0669184400000000],LUNA2[0.1458998034000000],LUNA2_LOCKED[0.3404328747000000],LUNC[0.4700000000000000],USD[24.0358535194286],USDT[0.0000000067588080] |
| 03403804 | USD[0.0000001167036] |
| 03403811 | ATLAS[2090.000000000000000],BTC[0.0237000000000000],CRO[80.000000000000000],ETHW[0.1420000000000000],FTT[3.0805608000000000],HT[4.0000000000000000],LUNA2[0.1275660685000000],LUNA2_LOCKED[0.2976541599000000],STG[5.0000000000000000],USD[32.1057757129733659000000000],USDT[-0.5504970996787921] |
| 03403814 | USD[0.0000000010153860] |
| 03403818 | USD[0.0000000015000000] |
| 03403820 | USD[0.0000001490856648],USDT[0.0000000065226792] |
| 03403821 | TONCOIN[0.0900000000000000],USD[0.0000000080000000] |
| 03403822 | USD[-0.0056521532804739],USDT[0.0061994600000000] |
| 03403830 | EUR[0.0000000525165758],USD[0.0000000126073202] |
| 03403849 | USD[0.0000000091002302],USDT[0.0000009200000000] |
| 03403856 | EUR[50.0000000000000000],USD[-0.5853170544750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03403860 | LUNA[21.725152734000000000],LUNA2_LOCKED[4.025356380000000000],SOL[5.019304000000000000],USD[0.1424056886557300],USDT[0.000000091408034] |
| 03403875 | FTM[90.981800000000000000],SPELL[5998.800000000000000000],USD[1.6679000000000000] |
| 03403878 | AKRO[19.000000000000000000],BAQ[112.000000000000000000],BCH[0.000000001146526560],BNB[0.000002453137569841],BTC[0.002160730322229],DENT[21.000000000000000000],DOGE[0.019026177368871],DOT[0.000000008180950],ETH[0.000000024224257],KIN[130.000000000000000000],LINK[0.00000007702025],LTC[0.661857561749480001],LUNA2[0.000716951546200],LUNA2_LOCKED[0.001071288694100000],LUNC[156.117708650000000000],RSR[5.000000000000000],SHIB[0.000000057295676],SOL[0.000058663537547S],TRX[5.851525682094186],UBXT[112.000000000000000],USD[0.000292379428958Z],USDT[89.548796477114858] |
| 03403882 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000346680720] |
| 03403883 | FTT[0.439706750000000000],USD[0.0000027703371125] |
| 03403885 | USDT[14.237203000000000000] |
| 03403888 | BAO[6.000000000000000000],EUR[0.000045815253387B],KIN[1.000000067725699],USDT[0.000000003456141] |
| 03403890 | USD[0.01715237899000000] |
| 03403892 | ETH[0.052028820000000000],ETHW[0.052028820000000000],SOL[2.450819620000000000],USD[0.000042151993316] |
| 03403906 | USDT[0.000000071000000] |
| 03403909 | APT[0.003730580000000000],GBP[0.152592280435746B],KIN[1.000000000000000000],USD[0.0081025514728880],USDT[94.4200000000000000] |
| 03403911 | AKRO[8.000000000000000000],AMPL[0.000000020896308],AVAX[0.000000039365500],BAND[0.000000000778560],BAO[27.000000000000000000],BNB[-0.000000010000000],BNT[0.000000086000000],DENT[5.000000000000000],DOGE[0.000000011907756],ENS[0.000000057193533],ETH[0.000000083705446],FTM[-0.000000006288240],KIN[20.000000000000000],LINK[0.000000076000000],MATIC[20.000000010000000],PEOPLE[0.000000087500000],REN[0.000000085905648],RSR[2.000000000000000],SECO[1.025497510000000],SOL[-0.000000004022760],TRX1[0.000000000000000],UBXT[16.000000000000000],USDT[0.00000001454442276],USDT[0.000000018411838],YFII[0.000000093787672] |
| 03403921 | FTT[0.000000009688000],USD[0.0000013733227868],XRP[29.981523205453186B] |
| 03403922 | USD[1480.94172833000000000000000] |
| 03403933 | BTC[0.005300000000000000],ETH[0.079000000000000000],ETHW[0.079000000000000000],EUR[2.792461460000000000] |
| 03403935 | PRISM[0.000000036948400],TRX[0.0000000299052476] |
| 03403940 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],LTC[0.0000000010910112],RSR[1.000000000000000000],TRX2[2.000000000000000000],USDT[0.0002665738852734] |
| 03403945 | AURY[2.000000000000000000],USD[2.515173100000000000] |
| 03403950 | USD[0.673304905000000000] |
| 03403953 | USD[30.000000000000000000] |
| 03403954 | BTC[0.000939410000000000],EUR[0.089700045399757S],USD[0.6734517338948066000000000000] |
| 03403960 | ETH[0.000000066616494],FTM[0.000000056800000],USD[3833.846581974264111130] |
| 03403962 | BCH[0.000000007137124S],LTC[0.000000009500000],SHIB[0.000000008000000],TRX[0.0000000266986329],USD[0.000000012416408],USD[0.0000000011844344] |
| 03403969 | USD[0.0172242271560000] |
| 03403970 | USD[0.0000000022487360],USDT[0.001385120000000000] |
| 03403971 | EUR[1.4509390900000000] |
| 03403982 | EUR[14.5519000000000000000] |
| 03403985 | LUNA2[0.000000033515117S4],LUNA2_LOCKED[0.000000782020759],LUNC[0.007298000000000000],USD[0.87907703370941235],USDT[534.44375412179646B] |
| 03403989 | SLV[0.500000000000000000],USD[1.226235391374674Z],USDT[0.1818937657199012] |
| 03403998 | APT[0.000425896480000],ATOM[0.000291550000000],ETH[0.000100330000000],SOL[0.0002587642966000] |
| 03404004 | AVAX[0.200000000000000000],BNB[0.040000000000000000],ETH[0.000000100000000],LUNA2[0.464819753700000],LUNA2_LOCKED[1.0845794250000000],LUNC[101215.480000000000000000],MANA[9.000000000000000000],SOL[1.040000000000000000],TONCOIN[21.700000000000000000],USD[1.334663825918233D] |
| 03404006 | ATLAS[149.971500000000000000],EUR[1.515413456160000],FTT[0.073390900000000000],MANA[76.985370000000000000],POLIS[2.999430000000000000],SAND[19.995060000000000000],USD[1.079059216957176],USDT[32.744700691305965S3] |
| 03404008 | BAO[1.000000000000000000],EUR[9.661193930344454B],KIN[1.000000000000000000],USD[0.0000000084411364] |
| 03404020 | BNB[0.001954000000000000],ETH[0.218958390000000000],ETHW[0.218958390000000000],USD[0.2538340191128922] |
| 03404023 | USD[0.110396610000000000] |
| 03404024 | USD[100.000000000000000000] |
| 03404027 | USDT[0.000000008000000] |
| 03404029 | USD[0.000000009659812],USDT[1696.46561803836337S6] |
| 03404030 | AURY[136.917800000000000000] |
| 03404031 | BTC[0.000000008000000],EUR[3.795052848000000],USD[28.1677333429847749] |
| 03404046 | BNB[0.000000002957910],BTC[0.000000009371285B],CUSDT[0.000000004175322S],DENT[0.000000097760000],ETH[0.000000023830654],EUR[0.000000106650973],FTT[0.000000050000000],MATIC[0.000000003380000],SOL[0.0000004543682B5],TRX[0.000000018685607],USD[0.000000054387235],USDT[0.0000000062421762],XRP[0.0000000001142083] |
| 03404048 | AAVE[0.009730000000000],BNB[8.0999641358510Z0],BTC[0.000971560000000],DOT[0.099802000000000],ETH[0.001982180000000],ETHW[0.000982000000000],FTT[0.000005987919860T8],LINK[0.099856000000000],LUNA2[0.027933826000615373],LUNA2_LOCKED[0.065178927347700S4],LUNC[0.0094888000000000],MATIC[0.99460000000000],USD[0.0033913570854397],USDT[802.627136998498258T],VETBULL[2220.000000000000000] |
| 03404050 | USD[0.0000024486314550],USD[0.007036000000000] |
| 03404061 | APE[15.000000000000000000],LUNA2[0.000528482288600],LUNA2_LOCKED[0.0001233125340000],LUNC[11.507813100000000],USD[0.3836363686400000],USDT[0.0038312265000000],XRP[0.6290000000000000] |
| 03404066 | TRX[0.0001200000000000],USD[0.0069860840000000] |
| 03404075 | USD[30.0000000000000000] |
| 03404078 | ALEPH[1.000000000000000],BNB[0.0199514000000000],BTC[0.000060550000000],FTT[0.6998740000000000],USD[25.94869884250000000] |
| 03404084 | SOL[0.000000009049891],TRX[0.0239088000000000],USD[-0.000132907103233] |
| 03404086 | MATIC[2.447664200000000],TRX[373.9252000000000000],USD[0.2227360000000000],USDT[0.0000000076735284] |
| 03404088 | 1INCH[7.00000000000000000],DYDX[1.10000000000000000],SHIB[100000.000000000000000],TONCOIN[3.000000000000000000],USD[0.8934872450000000] |
| 03404090 | LTC[0.0000000097200000],USD[1.0000000856036955] |
| 03404091 | LTC[0.000000047500000],USD[0.000000044280575],USDT[0.0035577213750000] |
| 03404092 | USD[0.000001054663596],USDT[0.00000010282630] |
| 03404097 | USD[1335.007666787500000],XRP[1299.886000000000000] |
| 03404098 | LOOKS[1.000000000000000],USDT[7.110831375500000],USDT[43.5624313000000000] |
| 03404104 | BTC[0.249950000000000],ETH[3.00399800000000],ETHW[3.000399800000000],EUR[46.46767476000000000],FTT[19.996000000000000000],LUNA2[0.551085372000000],LUNA2_LOCKED[1.285865868000000],LUNC[120000.000000000000000],USD[2.2467403973424074] |

Schedule D Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03404105 | EUR[0.000000054975855] |
| 03404108 | BTC[0.002678808865925],ETH[0.410000000000000],ETHW[0.410000000000000],EUR[0.457541134436642],FTT[25.001780690000000000],LINK[143.200000000000000],SOL[11.660000000000000],USD[3.308415939250000],XRP[86.818020000000000] |
| 03404132 | POLIS[39.800000000000000000],SOL[1.003573770000000000],USD[0.219070495500000] |
| 03404133 | BAO[2.000000000000000000],BTC[0.003992920000000000],DENT[1.000000000000000],EUR[0.000000002499063],XRP[73.343532120000000] |
| 03404136 | USD[0.000095212499683],USDT[0.000113914263401] |
| 03404141 | AVAX[53.184880000000000000],USD[7.468568987400000],USDT[0.086816000000000] |
| 03404147 | BTC[0.000003595880040],FTT[0.003056118948713700],USD[-0.007003032957524100],USDT[0.0000000959579044] |
| 03404149 | 1INCH[175.812496200000000000],AURY[53.643146190000000000],ETHW[0.952851710000000000],PSY[1310.593210350000000000],USD[0.843171725000000000],USDT[1.229253491093974200] |
| 03404154 | ETH[0.000000015465880000],ETHW[0.001000002475752500],NFT (300640347532541197)[1],NFT (426152131194284685)[1],NFT (482404135079099181)[1],TRX[0.000001000000000000],USD[0.000000111917857],USDT[0.000000111657455],XRP[0.100000000000000] |
| 03404160 | ATLAS[3605.718958720000000000],CRO[214.524470810000000000],FTM[75.616298160000000000],GALA[405.318771250000000000],SAND[80.039150000000000000],USD[0.541575514033069] |
| 03404167 | USD[0.000000014422632200],USDT[0.000000002063040] |
| 03404168 | USDT[0.000000018194340] |
| 03404170 | TONCOIN[0.020000000000000000],USD[0.000000023941920],USDT[0.000000227683788882] |
| 03404172 | GOG[103.000000000000000000],USD[0.249156650000000000] |
| 03404177 | BNB[0.000000046600000],BTC[0.021094851000000],GBP[8000.000000000000000],USD[16.840921359600000000],USDT[0.000027938965888] |
| 03404180 | TRX[0.000000007050920],USD[0.000143278394240200] |
| 03404181 | USD[0.812905000000000000] |
| 03404184 | BTC[0.000000035317155],DOGE[16809.850189118514995800],LUNA2[121.752102200000000000],LUNA2_LOCKED[284.088238400000000000],USD[-1039.998783476469515310],XRP[0.000000002374036] |
| 03404186 | USD[-1.045700650326162200],USDT[1.145312408766413700] |
| 03404189 | KIN[3.000000000000000000],SAND[38.364855487176760000],TONCOIN[6.103786050000000000],USDT[0.000115145419276800] |
| 03404190 | NFT (491690833621751071)[1],USD[0.000002233369028400],USDT[0.000000133395610200] |
| 03404191 | ETH[0.094993400000000000],ETHW[0.094993400000000000],EUR[0.000000007459063500],USD[84.008599475608615200] |
| 03404210 | USD[0.000090772030440000] |
| 03404217 | USD[0.000002732840700000] |
| 03404222 | SAND[0.000000007571900000],USD[0.000000044453694] |
| 03404223 | APT[0.0000000083343000],BNB[0.000000012479189200],ETH[0.000000009896340000],HT[0.000000004818878400],MATIC[0.000000006262233500],SOL[0.0000000071311815],TRX[0.0000120010563687],USD[0.000000022524959],USDT[0.030000004906134800] |
| 03404224 | TRX[0.000000026920000],USD[0.000000005234163200] |
| 03404235 | ETH[0.102246315400000000],ETHW[0.000283935400000000],TONCOIN[0.000000008335776],USD[0.1041266655645789] |
| 03404243 | ATLAS[24469.574142590000000000],RSR[1.000000000000000000],USD[0.010000000244946] |
| 03404253 | USD[10.000000000000000000] |
| 03404257 | BTC[0.000300000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USDT[0.499281489000000000] |
| 03404263 | SAND[0.000000339290400],TRX[0.391432173805205],USD[-0.931730251718192500],USDT[0.995940558732605600] |
| 03404268 | EUR[0.585670720000000000],HT[10.599820000000000000],TRX[3068.591400000000000000],USD[2.134761051700000000],XRP[0.994800000000000000] |
| 03404275 | USD[3.016807614500000000] |
| 03404277 | USD[12.191005175065000000000000000],USDT[21.285114710000000000] |
| 03404278 | BTC[0.005500000000000000],EUR[42.127056358000000000],USD[-0.107288148000000000] |
| 03404280 | MOB[110.000000000000000000],USD[4.523362031250000000] |
| 03404284 | FTM[-0.362789933856172300],USD[1.030608120500000000],USDT[0.000000004002066000] |
| 03404290 | BTC[0.000380981000000000],USD[3370.569317362480000000] |
| 03404291 | NFT (411202446562924845)[1],NFT (562120231022099282)[1],NFT (565289976085045929)[1],USD[0.0000000840000000],USDT[0.0000000025100338] |
| 03404301 | USD[0.022365014875000000] |
| 03404304 | USD[0.000000220751558800] |
| 03404311 | NFT (293542170972998637)[1],NFT (510329577407500386)[1],NFT (513656518106141387)[1],USD[0.0000000775244380200] |
| 03404312 | SOL[0.000000124000000000],TRX[0.000000062297643] |
| 03404315 | USD[36.223243095500000000],USDT[0.000290042520030] |
| 03404317 | USD[0.026767770000000000] |
| 03404324 | LUNA2[0.357295098800000000],LUNA2_LOCKED[0.833688563800000000],LUNC[0.000000100000000],USDT[0.0000000771142300] |
| 03404325 | TRX[0.000000005946800],USD[0.000000105278508],USDT[0.046013934156425] |
| 03404328 | CRO[850.000000000000000000],USD[3.046198600000000000],USDT[0.0000000055219260] |
| 03404329 | ATLAS[9499.058000000000000000],EUR[0.000000165642416],USD[0.607736829332917] |
| 03404339 | BTC[0.000000036112905],FTT[0.078719107619365500],LUNA2[0.046810936600000000],LUNA2_LOCKED[0.109225518700000000],LUNC[10193.180000000000000000],USD[0.000019929061275],USDT[0.000000019505054] |
| 03404343 | USD[0.000000010898054400],USDT[0.000000005000000] |
| 03404344 | KIN[2.000000000000000000],USD[0.000000220422488],USDT[0.000000101622713] |
| 03404345 | AKRO[1.000000000000000000],BNB[0.000000012075900],MATIC[1.000000000000000000],SOL[0.000000029000000],USD[0.167986069582409],USDT[0.000000026066795] |
| 03404348 | APT[0.000000004203076],MATIC[1.342090795204186200],TRX[0.000000010812814],TRY[0.000000849680001],TRYB[0.000000100000000],USD[0.000000210873917],USDT[0.000000226321807] |
| 03404353 | ATLAS[772.007498400000000000],POLIS[43.653890000000000000] |
| 03404361 | TONCOIN[0.096400000000000000],USD[0.440688120000000000] |
| 03404363 | BTC[0.000000086493790],FTT[25.590100917361531600],LUNA2[2.388694470000000000],LUNA2_LOCKED[5.573620430000000000],LUNC[300000.250000000000000000],USD[0.000000058568508],USDT[0.0000000071321194] |
| 03404373 | BTC[0.200370410000000000],ETH[0.586203860000000000],ETHW[0.586203860000000000],USD[15.048835590000000000],USDT[0.552140138839099] |
| 03404374 | DENT[1.000000000000000000],EUR[0.000003749683236],KIN[1.000000000000000000],LTC[0.000001210000000],MANA[0.000307300000000],REEF[0.038750830000000],TRX[1.000000000000000000],USD[0.000008703383188] |
| 03404378 | BEAR[621126.380000000000000000],BTC[0.000003530000000],ETH[0.000004300000000],ETHW[0.000004300000000],KSHIB[0.005322670000000000],USD[1.808349786636826700],USDT[81.668918847361482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03404380 | BTC[0.4091927700000000],GBP[0.0005071486646035] |
| 03404381 | LUNA2[1.1578505080000000],LUNA2_LOCKED[2.7016511840000000],LUNC[17.6486564300000000],USD[11.6796164090955331] |
| 03404382 | USD[0.4271380758000000],USDT[0.0063250000000000] |
| 03404386 | ETH[0.0000050100000000],ETHW[0.0000050100000000],UBXT[1.0000000000000000],USD[0.0000000091375260] |
| 03404389 | BTC[0.0000005000000000],LUNC[0.0000001400000000],USDT[0.0000000050000000] |
| 03404393 | BNB[0.0000000064869600],ETH[0.0000000022282901],EUR[0.0012514652688427],FTM[0.0000000030329500],FTT[0.0000000070029081],TSLA[0.0000001000000000],TSLAPRE[-0.0000000049195300],USD[0.0000118066257561] |
| 03404395 | USD[0.0545971261622320],USDT[0.0157332537492187] |
| 03404397 | USD[0.0000000534120000] |
| 03404399 | BEAR[836.6000000000000000],BEARSHIT[9029.1000000000000000],USD[0.0000001545295096] |
| 03404409 | USD[0.1042619695000000],USDT[0.0000010646978348] |
| 03404410 | SAND[1.0122013374099040] |
| 03404412 | TONCOIN[12.6600000000000000],USD[0.0000000050000000] |
| 03404413 | BTC[0.0000000010000000],USD[10.2570028126013200] |
| 03404417 | BTC[0.0000001000000000],KIN[1.0000000000000000],SOL[0.5249664736939164] |
| 03404423 | USD[30.0000000000000000] |
| 03404425 | IMX[1476.7691097420000000] |
| 03404430 | USD[30.0000000000000000] |
| 03404432 | ATOMBULL[30000.0000000000000000] |
| 03404434 | USD[25.0000000000000000] |
| 03404436 | TONCOIN[0.0100000000000000],USD[0.0000000127745287] |
| 03404443 | USD[0.1456122988862969],USDT[0.0000000095606419] |
| 03404449 | BAO[1.0000000000000000],MBS[21.4436634000000000],USD[0.0002283147514124] |
| 03404456 | TRX[0.0000010000000000],USDT[5.8624991836896314] |
| 03404478 | USD[0.0000000105386100] |
| 03404486 | BTC[0.0012435000000000] |
| 03404492 | USD[30.0000000000000000] |
| 03404493 | ETH[0.0000000002711718],USD[0.0000154461557389],USDT[0.0000000095761290] |
| 03404501 | ATLAS[9.8520000000000000],FTT[0.0985400000000000],LOOKS[877.8812000000000000],TRX[0.0009470000000000],USD[0.5587268768000000],USDT[0.0000000141318433] |
| 03404505 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000092534144277] |
| 03404517 | TONCOIN[0.0600000000000000],USD[0.0083676446000000] |
| 03404524 | BNB[0.0000000026000000] |
| 03404526 | BTC[0.0354027800000000],ETH[0.5118716200000000],ETHW[0.0001869000000000],EUR[118.6742491701054054],LUNA2[0.0000000025000000],LUNA2_LOCKED[0.0796757791800000],LUNC[0.1100000000000000],SOL[0.0210673600000000],USD[32.4969805992174949],USDT[90.9379025852385749] |
| 03404533 | BNB[0.0080646785235000] |
| 03404535 | EUR[2.3000000000000000],USD[30.0000000000000000] |
| 03404542 | DFL[49890.0000000000000000],USD[0.7890008801500000] |
| 03404544 | USD[0.0000000027188360],USDT[0.0000000038056000] |
| 03404547 | ETH[0.0323496300000000],ETHW[0.0323496300000000],USD[0.0002216818311135] |
| 03404549 | TRX[0.0010820000000000],USD[0.0000001822946441],USDT[0.0000000496495386] |
| 03404550 | FTT[0.0640518500000000],USD[1709.6601375604595085] |
| 03404554 | BAO[2.0000000000000000],TRX[0.0007790000000000],USDT[0.0000176922565438] |
| 03404559 | USD[0.0039623344125000] |
| 03404561 | AVAX[1.4000000000000000],DOGE[0.7815924000000000],SAND[11.9994000000000000],TRX[0.0007810000000000],USD[0.0219737824000000],USDT[10.3593410452500000],XRP[0.5645970000000000] |
| 03404565 | USD[26.4621584700000000] |
| 03404566 | TRX[0.0000010000000000],USD[0.0000000067500000] |
| 03404569 | USD[1.2112631780000000] |
| 03404572 | BTC[0.0000000098733000],TRY[0.0882638564200000],USD[0.0000000054237520],USDT[0.0023031805707500] |
| 03404577 | BCH[28.4436330788341100],BTC[0.0000000071508100],ETH[0.0000000090423548],ETHW[0.0000000092244400],FTT[0.2467102100000000],HT[78903.6703498492603820],LTC[0.0000000036061000],OKB[7212.5185629776204700],SRM[2.5745669900000000],SRM_LOCKED[15.4254330100000000],TRX[11.9976000000000000],USD[2.4708666082979633],USDT[0.1166735878626026],XRP[507709.8228311087459466] |
| 03404581 | USDT[0.0023126433309568] |
| 03404599 | FTT[25.9948000000000000],USD[0.6765727067500000],USDT[0.0000000053592313] |
| 03404601 | USD[0.0000001362235097] |
| 03404602 | BTC[0.0000000021994900],ETH[0.0000000035770064],FTT[0.0000000030154680],LTC[0.0000000013589680],MATIC[0.0000000054766100],TRX[0.0000000019861416],USD[0.0000001817816747],USDT[0.0000004448724616] |
| 03404603 | USD[0.0328547700000000] |
| 03404607 | TRX[0.0002800000000000],USD[-3261.9305559201263752],USDT[10038.6157749500000000] |
| 03404615 | BTC[0.0000000098814835],ETHW[1.0588535900000000] |
| 03404618 | BAO[1.0000000000000000],EUR[0.0069793371446028],FTM[0.0003189800000000],USD[0.0000000097519335] |
| 03404622 | MOB[5.0000000000000000],USD[4.2604977500000000] |
| 03404633 | USD[0.8079100650000000],XRP[0.6941590000000000] |
| 03404635 | DOGE[193.0000000000000000],EUR[0.0000000094230604],FTT[0.0430679900000000],USD[0.0000001745701060],USDT[0.0000000097512384] |
| 03404646 | USD[0.7400482036380000] |
| 03404651 | USD[0.0000000104544060],USDT[0.0000000060000000] |
| 03404653 | USD[3.9960187470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03404663 | USD[0.0000000086000000] |
| 03404669 | USD[0.0000010921213916] |
| 03404671 | BTC[0.0354856820000000],EUR[0.0091526464869184],USD[0.0021014146339536],USDT[424.4413583118696555] |
| 03404673 | COMPBULL[525.9000600000000000],LINKBULL[316.0000000000000000],USD[25.1195156180000000],USDT[0.0870940095967190] |
| 03404678 | AVAX[0.0000000067000000],BNB[0.0000000068253452],BTC[0.0000000050328006],FTM[0.0000000060000000],FTT[0.0000000006350997],LEO[0.0000000058127858],LOOKS[0.0000000069692598],MATIC[0.0000000061569136],SAND[0.0000000005000000],USD[0.0000000213489638] |
| 03404678 | NFT (51560453776380998 9)[1],USD[0.0000000137395252],USDT[0.0000000006641948] |
| 03404686 | ATLAS[2032.9848287500000000],SOL[0.0698380000000000],USD[4.0513337970005500] |
| 03404689 | TONCOIN[35.1000000000000000],TRX[0.2000010000000000],USD[0.1473280440000000] |
| 03404691 | BTC[0.0000093205000000],EUR[0.0000000027650064],FTT[0.0000001000000000],MATIC[0.0015528100000000],RAY[0.0986298000000000],STETH[0.0000000077226333],USD[0.0415239252282090],USDT[0.0000000067753956] |
| 03404692 | TRX[0.8938964300000000],USD[0.0000000055595228],USDT[0.0000000012017090] |
| 03404695 | BTC[0.0167046700000000],EUR[0.0001913995549891],USD[49.4664934500000000] |
| 03404697 | USD[0.0000000050000000] |
| 03404703 | AMC[0.6009314600000000],BAO[1.0000000000000000],USD[3.6681610500000000],USDT[0.0000001874446750] |
| 03404704 | ETH[0.0000000100000000] |
| 03404707 | BTC[0.0000000080992200],FTT[0.0116753233552700],TRX[0.4187350000000000],USD[0.7013266990000000] |
| 03404708 | GBP[908.2859529394289605],USD[0.0000000057060940] |
| 03404718 | KIN[1.0000000000000000],USD[0.0003001122593281] |
| 03404719 | LUNA2[0.2125827437000000],LUNA2_LOCKED[0.4960264019000000],LUNC[46290.3400000000000000],USD[0.0000396832500000] |
| 03404729 | ATLAS[129.9544000000000000],CQT[18.9950600000000000],NFT (36189432426727416 0)[1],NFT (42826378078088802 9)[1],NFT (57117610678948448 2)[1],SLP[20.0000000000000000],USD[0.1874329646875000],USDT[0.0000000145045457] |
| 03404731 | ATLAS[2286.8348183500000000],USDT[0.0000000007539360] |
| 03404732 | AKRO[0.9262800000000000],NFT (56711528019032061 4)[1],USD[-1.7406882853365501],USDT[5.3569557400000000] |
| 03404758 | USD[0.0014643922500000] |
| 03404760 | TONCOIN[0.0300000000000000] |
| 03404764 | USD[0.0000000050000000] |
| 03404769 | XRP[0.0069347400000000] |
| 03404772 | BTC[0.0113000000000000],USD[245.0014010340000000] |
| 03404774 | USDT[0.7500000000000000] |
| 03404781 | FTT[0.0082993823045450],MATICBULL[6.0000000000000000],USD[0.2394549568800377] |
| 03404784 | AVAX[11.4000000000000000],BTC[0.1145000000000000],EUR[0.0000000054143533],GBP[0.0000000079389635],LINK[102.9873400000000000],USDT[2.1541893100000000] |
| 03404785 | USD[0.0057046100000000] |
| 03404788 | USDT[0.0001196685577874] |
| 03404790 | FTM[4.0000000000000000],USD[1.0264827200000000] |
| 03404794 | BNB[0.0000000011080000],USD[0.0000032653957 81] |
| 03404795 | GOG[0.9836000000000000],TRX[0.0000010000000000],USD[2.8330779575000000],USDT[0.0000000168114090] |
| 03404796 | ATLAS[16.0000000000000000] |
| 03404799 | USD[30.0000000000000000] |
| 03404802 | GBP[0.0001091132406666],USD[41.2350118300000000],USDT[292.3620560053744691] |
| 03404804 | USDT[0.0001167313118773] |
| 03404814 | USD[43.7000000000000000] |
| 03404815 | SLND[25.0945800000000000],USD[0.1379609400000000],USDT[0.0000000032747748] |
| 03404817 | TONCOIN[9.9000000000000000],TRX[0.0000060000000000],USD[0.6932978427000000],USDT[0.0003290000000000] |
| 03404820 | USD[0.0789279191860795] |
| 03404824 | USD[0.8985822500000000] |
| 03404830 | USD[0.0000000096300000],USDT[0.0000000051218626] |
| 03404836 | USD[27.4907393961708031] |
| 03404838 | USD[25.0000000000000000] |
| 03404844 | APE[0.0918200000000000],BULL[1.5007170000000000],DOGE[0.7060000000000000],ENS[0.0094600000000000],ETH[0.6258973620000000],ETHBULL[25.4135935500000000],ETHW[0.4450544420000000],FTT[0.0876832000000000],LINKBULL[889.6414400000000000],MATICBULL[81.8912800000000000],PAXG[0.0001203000000000],PEOPLE[6.6640000000000000],SHIB[98080.0000000000000000],SOL[0.0157827200000000],STEP[0.0843000000000000],TRX[0.0017750000000000],USD[2346.9504444573739754],USDT[821.5552003903484943],YGG[0.9640000000000000] |
| 03404845 | USDT[1.0000000000000000] |
| 03404846 | ETH[0.0244992768995700],ETHW[0.0244620539374200],USD[0.0000001308701087],USDT[0.0001018322244 01] |
| 03404848 | TONCOIN[0.0100000000000000] |
| 03404858 | BTC[0.0002340133035500],DOGE[55.0000000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],FTM[81.9925900000000000],GALA[300.0000000000000000],MANA[13.9984800000000000],MATIC[19.9981000000000000],SOL[0.9283351200000000],SOL[1.6148649033877614],USDT[0.8321720040000000],XRP[90.9943000000000000] |
| 03404862 | USD[0.0000000205489980] |
| 03404863 | BNB[0.0000062757698],HT[0.0000000259915 50],MATIC[0.0000000003347000],SOL[0.0000000074212448],TRX[0.0000000072611900],USD[0.0000000819929082] |
| 03404864 | SOL[0.0000000058200000] |
| 03404871 | ETHBULL[0.0008000000000000],USD[0.0000000777910019],USDT[0.0000000024489400] |
| 03404872 | USD[29.6364347110000000] |
| 03404878 | MBS[252.0000000000000000],USD[0.2379133200000000] |
| 03404888 | AVAX[0.0000000060000000],ETH[0.0000000021831800],MATIC[0.0000000064120700],SOL[0.0000000095061566] |
| 03404889 | AAVE[8.1783640000000000],BNB[0.0056286300000000],BRZ[0.7212000000000000],BTC[0.0268000000000000],ETH[1.3220637200000000],ETHW[1.3220637200000000],LINK[52.0000000000000000],MATIC[2.2576000000000000],SAND[480.9038000000000000],SOL[4.9990000000000000],USD[0.2579592730000000] |
| 03404898 | BNB[0.0000000100000000],ETH[0.0000000031460775],SOL[0.0000000097504700],TRX[0.0000000077232707],USD[0.0000000088313784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03404899 | USD[0.0000008297161296] |
| 03404903 | USD[0.000000084690871] |
| 03404907 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTM[1.0000000000000000],LTC[0.0200000000000000],SPELL[200.0000000000000000],USD[13.2093271617900000] |
| 03404912 | USD[0.0000004792532141,USDT[0.0000000070963280] |
| 03404917 | TRX[0.0114010000000000],USD[0.0008698924119264] |
| 03404919 | LUNA2[0.0000182317410600],LUNA2_LOCKED[0.0000425407291300],LUNC[3.9700000000000000],TONCOIN[0.6400000000000000],USD[0.1123113965610064],USDT[0.0000000026000000] |
| 03404920 | LOOKS[40.0000000000000000],LTC[0.0048038000000000],MATIC[49.9960000000000000],MBS[88.0000000000000000],USD[0.2831781682000000],USDT[0.0021250000000000] |
| 03404927 | BNB[0.0055000100000000],USD[-0.9762209211938451],USDT[0.0000000132706600] |
| 03404929 | ETH[0.0001075000000000],ETHW[0.0001075000000000],EUR[77677.6013840000000000],FTT[150.0000000000000000],HNT[0.0060000000000000],USD[0.0286209513833224],USDT[0.0023059400000000] |
| 03404941 | BTC[0.0426000000000000],EUR[0.0000000470144582],FTT[34.1769951700000000],USD[0.8955352436357435],USDT[0.0086861563052369] |
| 03404947 | MANA[0.0863979700000000] |
| 03404948 | AAVE[0.5400000000000000],ALGO[200.0000000000000000],BCH[0.5291683200000000],CHZ[480.0000000000000000],COMP[0.4236000000000000],DENT[35500.0000000000000000],EUR[0.0000000176712600],GALA[190.0000000000000000],LINK[6.5000000000000000],LUNA2[0.0003233034182000],LUNA2_LOCKED[0.0075437464426000],LUNC[70.0000000000000000],SHIB[3300000.0000000000000000],TRX[3653.0000000000000000],UMEE[260.0000000000000000],USD[55.6061478195821387],USDT[0.0000038663194916],XRP[631.0000000000000000] |
| 03404949 | CEL[0.0000000226029921,FTT[0.0000000781122021],USD[2.5472341779076471],USDT[0.0000000020000000] |
| 03404951 | BF_POINT[200.0000000000000000] |
| 03404957 | ETH[0.0000008000000000],USD[0.0000008865752],USDT[0.0000000820000000] |
| 03404958 | FTT[0.0039347830000000],USD[0.0000074622515s] |
| 03404959 | USD[25.0000000000000000] |
| 03404964 | ETH[0.0009978000000000],ETHW[0.0009978000000000],USD[0.0093455182000000] |
| 03404973 | USD[0.0017570460000000] |
| 03404977 | BTC[0.0000000046514415],EUR[0.0000001460491171,LUNA2[8.4795793800000000],LUNA2_LOCKED[19.7856852200000000],LUNC[27.3160224708031720],USD[2063.6134248603417057],USDT[0.0000000124671819] |
| 03404979 | LUNA2[0.6270184396000000],LUNA2_LOCKED[1.4630430260000000],USD[1.8195965546965629] |
| 03404988 | ETH[0.0224820000000000],SHIB[833370.7879799600000000],USD[0.0000494673925534],USDT[0.0000000095197666] |
| 03404989 | BNB[0.0000000072065216],MATIC[109.3774280494716680],TONCOIN[0.0000002000000000],USD[0.0000001648396995],USDT[0.0000000675575962] |
| 03404999 | AMPL[0.0000000651265611],BTC[0.0000000074297424],CEL[0.0000000052569945],ETH[0.0000000004820045],ETHW[0.3901232604820045],TONCOIN[0.0000000060693826],USD[0.0001363069820578] |
| 03405011 | GENE[0.0000001000000000],USD[0.0000000701225317],USDT[0.0000000021208760] |
| 03405013 | AKRO[1.0000000000000000],BTC[0.0000000086200000],ETH[0.0000492900000000],ETHW[4.4502789800000000],FTT[100.5148082300000000],MATIC[0.4398876200000000],NFT [403426251873933764][1],NFT [406282195215663048][1],NFT [496536032383189230][1],NFT [540645186580346354][1],SOL[0.0000000073681000],USD[1.6408861125316992],XRP[0.2142665300000000] |
| 03405017 | DENT[1.0000000000000000],EUR[0.0000000364608235],KIN[2.0000000000000000] |
| 03405022 | BNB[0.0000001000000000],BTC[0.0000000654444572],NFT [355513693677394765][1],NFT [387016899415007920][1],USD[169.8383793597102185000000000],USDT[0.0000000121599345] |
| 03405028 | ATLAS[10157.9680000000000000],USD[0.3713574700000000],USDT[0.0000000061032214] |
| 03405029 | TRX[0.0000000085505762],TRY[0.0000000076964315] |
| 03405031 | USD[0.0000001390224440],USDT[0.0000000047065808] |
| 03405033 | MOB[27.5177571880000000],USD[359.8266345400000000] |
| 03405039 | LUNA2[0.0000000105624696],LUNA2_LOCKED[0.0000000246457625],LUNC[0.0023000000000000],USD[0.1132333173015566],USDT[0.0000000673241600] |
| 03405058 | USDT[0.0000000084000000] |
| 03405060 | BTC[0.2172425100000000],USD[0.1931436761116073],USDT[1172.8792173001490543] |
| 03405061 | BRZ[10.0000000000000000] |
| 03405062 | BTC[0.0027000000000000],FTM[2.0000000000000000],MANA[96.0000000000000000],MATIC[35.0000000000000000],USD[30.7209853379500000],XRP[31.0000000000000000] |
| 03405064 | EUR[0.0002328742876960],USD[0.0002232005003445] |
| 03405068 | USD[0.0321478740000000] |
| 03405071 | BTC[0.0060101800000000],USDT[102.6688221152203664] |
| 03405077 | BNB[0.0000000006200000],BTC[0.0000000013760131],ETH[0.0000000055200000],USD[0.0000001804085076] |
| 03405079 | SAND[3.0000000000000000],USD[0.5006643495000000] |
| 03405083 | SAND[1.0000000000000000],TRX[0.2397690000000000],USD[1.0477011400000000] |
| 03405085 | BAO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[2.8632741600000000],USD[0.0000000091535193] |
| 03405095 | TRX[0.0000000072820000],USD[0.0000000061771740] |
| 03405099 | USD[30.0000000000000000] |
| 03405101 | USD[30.0000000000000000] |
| 03405105 | USD[0.0000000029063351],USDT[0.0000000001656194] |
| 03405116 | BTC[0.0023000000000000],CRO[100.0000000000000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],SHIB[300000.0000000000000000],SRM[16.0000000000000000],USD[0.8171261800000000] |
| 03405116 | ATLAS[1249.7200000000000000],USD[0.4286502032000000],USDT[0.0066660000000000] |
| 03405126 | CHZ[9.9829000000000000],SUSHI[1.4997150000000000],USD[0.0706962883007800] |
| 03405128 | POLIS[2.3000000000000000],USD[0.3702072282250000],USDT[0.0013470000000000] |
| 03405132 | SAND[1.0000000000000000],TRX[0.0687670000000000],USD[0.2434003820000000] |
| 03405136 | SAND[1.0000000000000000],USD[0.0299013947500000],USDT[0.0000000028505145] |
| 03405148 | NFT [351856765565924842][1],NFT [443064971791262687][1],NFT [567807348984888643][1],USD[0.0069761057550000] |
| 03405149 | BAO[0.0000001000000000],BTC[0.0000636957642470],KIN[1.0000000000000000],PSY[0.0000000000522247],USD[0.0000000031212222] |
| 03405150 | USD[25.0000000000000000] |
| 03405156 | BTC[0.0001355700000000],USDT[0.0000146150153916] |
| 03405158 | MATIC[0.0000000032000000] |
| 03405182 | ATLAS[1255.7655335000000000],EUR[0.0000000004545500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03405184 | BTC[0.0000000040000000],USD[30.6700748820000000] |
| 03405190 | BTC[0.0000999000000000],ETH[0.0009700000000000],USD[-2.2476513471591737] |
| 03405191 | AUD[0.0045802573560336],BTC[0.0001355000000000],BTT[0.0042857100000000],ETH[0.0044744434398033],ETHW[0.0044744358118669],LUNA2[1.2423982360000000],LUNA2_LOCKED[2.8989292170000000],LUNC[0.0023070000000000],MATIC[0.0046418903500164],RUNE[0.0382555138844538],TSM[0.0000000010929000],USD[-0.3272588641063351] |
| 03405194 | AAVE[1.8296340000000000],FTT[0.0904438310976000],RUNE[114.9770000000000000],USD[0.0083099110000000],USDT[1.7847741475000000] |
| 03405199 | LTC[0.0000000090000000],USD[0.0713850966632108] |
| 03405204 | BNB[0.0000000020672189] |
| 03405207 | ETH[0.0000040100000000],USD[299.0223889633603351],USDT[0.0000000046678176] |
| 03405208 | FTT[0.0033003240000000],USD[0.0991547034425000],USDT[0.3565916983750000] |
| 03405219 | BTC[0.0000001300000000],ETH[0.0000002497707844],KIN[4.0000000000000000],LINK[1.6484614900000000],MATIC[0.0009201000000000],USD[0.0009524976664544],USDT[0.0001095968131318] |
| 03405223 | USD[55.0000000000000000] |
| 03405224 | TONCOIN[50.9000000000000000] |
| 03405225 | AAVE[0.0000000021262540],BOBA[0.0061830000000000],USD[0.0000000143775476],USDT[0.0000000022476964] |
| 03405234 | BNB[0.0000000037530000],USD[0.0000012755090555] |
| 03405237 | BNB[0.0000000138021954],DOGE[0.0000000026007648],USD[0.0003332752866408] |
| 03405238 | GBP[0.8100000000000000],USD[0.0031966680000000],USDT[0.8424930625000000] |
| 03405241 | GOG[15.2924633100000000],USD[0.0000000042908577] |
| 03405249 | EUR[0.0001618887800041] |
| 03405252 | DOGE[10.1780406153076000] |
| 03405258 | FTT[31.0870994000000000],USD[0.0000000703918114],USDT[499.0000000000000000] |
| 03405272 | GOG[1212.9966326500000000],SAND[11.0000000000000000],USD[0.0000000042247085],USDT[0.0000001699218741] |
| 03405274 | TONCOIN[0.0600000000000000],USD[0.0000005000000000] |
| 03405276 | EUR[116.1263108746471741] |
| 03405280 | AMD[0.0000000021863900],CRO[49.9964000000000000],ETH[0.0427108815092800],ETHW[0.0424790212579400],FTT[0.0111171311317304],TONCOIN[14.1748569500000000],USD[-0.1258903242247951],XRP[251.0286634283999000] |
| 03405286 | EUR[1635.0000000098380825],USD[80.8855733498682862] |
| 03405290 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0368932516920998],CHZ[1.0000000000000000],CRO[0.0000000016454402],DENT[3.0000000000000000],ETH[0.6060103000000000],KIN[6.0000000000000000],LUNA2[0.4376491372000000],LUNA2_LOCKED[1.0037528600000000],LUNC[193.8686542145983294],TRX[3.0000000000000000],USD[0.0000000000000000],UBXT[3.0000000000000000],USD[951.9105982453470313] |
| 03405291 | USD[190.7422356112354624],USDT[0.8945626522499788] |
| 03405295 | USD[0.0000000098480745] |
| 03405301 | USD[0.0000000067832688] |
| 03405307 | EUR[105.1359446824782285],RSR[1.0000000000000000],USD[0.0000363053001984] |
| 03405315 | ETH[0.0001606000000000],ETHW[0.0001606000000000],USD[0.3424896250000000] |
| 03405316 | ATLAS[5.1000000000000000] |
| 03405317 | BAO[1.0000000000000000],BTC[0.0000000642195500],DENT[1.0000000000000000],ETH[0.3895734800000000],FTT[2.2086114400000000],GBP[0.0000025922808764],RSR[1.0000000000000000],USD[29.9420117345716809] |
| 03405323 | BNB[0.5987867600000000],BTC[0.0201549900000000],ETH[2.1697483800000000],ETHW[0.0000480000000000],USD[0.0000063073367720] |
| 03405329 | BTC[0.0000014900000000],FTT[0.0000000131086300],USD[0.0072597783836195] |
| 03405332 | LTC[0.0000000005904600],MATIC[0.0000000012000000] |
| 03405333 | USD[9.9795477475000000],USDT[0.0000000001816741] |
| 03405336 | SLP[349.2918758365389741],TRX[60.4651086778070000],USDT[0.6285116800000000] |
| 03405338 | USD[0.0000005383033608] |
| 03405351 | SOL[0.0000000087899959] |
| 03405354 | DOGE[1000.2852430220000000],TONCOIN[133.5286971800000000],TRX[0.4497935000000000],USD[0.8229788913648516],USDT[0.0000000147581280] |
| 03405356 | APT[0.0000000070806000],AVAX[0.0000000080800000],BNB[0.0062952922428931],ETH[0.0000000035250317],MATIC[0.0000000076278400],NFT[317269337860056678][1],NFT[377966968800736651][1],NFT[420921072509391226][1],SOL[0.0000001004734070],USD[0.0000001128441834],USDT[0.0000000280991102] |
| 03405358 | ATLAS[5.1000000000000000] |
| 03405363 | BTC[0.0000031000000000],PRISM[4.5780000000000000],SOL[0.0090100000000000],USD[0.0035762793053080],USDT[0.0000000091204742] |
| 03405366 | USD[0.0000000054532000] |
| 03405368 | ETH[0.0000000031965822],SOL[0.0000000033165461],TRX[0.5157190000000000],USD[0.0000000057776780],USDT[0.0000000096567050] |
| 03405375 | TONCOIN[0.0000001000000000],USD[0.0000000084611305],USDT[0.0000000091641668] |
| 03405378 | USD[30.0000000000000000] |
| 03405387 | BNB[1.4166900000000000] |
| 03405389 | BAO[2.0000000000000000],BTC[0.0027833500000000],TRX[1.0000000000000000],USD[0.0001779345063576],USDT[0.0000670686779450] |
| 03405391 | BAO[0.0000000070071240],USD[0.0000000057746880],XRP[0.0263180000000000] |
| 03405396 | ETH[0.0039130600000000],FTT[16.9574966600000000],GALA[932.1007497760285600],LUNA2[0.3124513992000000],LUNA2_LOCKED[0.7290532647000000],LUNC[68036.9500000000000000],USD[0.1013203173418155],USDT[0.0000000373463292] |
| 03405403 | BRL[110.0000000000000000],BRZ[234.9832809400000000],ETH[0.1067704400000000],FTT[3.7069800900000000],USD[24.3254310410017608],USDT[0.0101165820000000] |
| 03405414 | AUD[0.0052312588863800],BTC[0.0000218300000000],USD[0.0000000039354334] |
| 03405418 | TRX[0.0077700000000000],USD[0.0000000011469888],USDT[0.0000000090136670] |
| 03405421 | BRZ[0.0044564200000000],TONCOIN[23.1100000000000000],USD[0.2756107724000000] |
| 03405427 | USD[0.0000000020000000] |
| 03405429 | ETH[0.0000000074668477],USD[0.0002895284868664],USDT[0.3000000000000000] |
| 03405433 | BTC[0.0000962965306500],ETH[0.0007417800000000],ETHW[0.0007417800000000],USD[88794.8396802630600000],USDT[0.0097663800000000] |
| 03405439 | EUR[0.0019921286537107],KIN[1.0000000000000000] |
| 03405441 | ATLAS[0.0355511277586600],BTC[0.0540150040091246],ETH[0.1138176000000000],ETHW[0.1138176000000000],NFT[366168545801731679][1],NFT[443173374183684452][1],SOL[0.0000000024208800],TRX[0.0000000033996334],USD[0.0000000058538210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03405446 | USDT[0.000003182071881] |
| 03405454 | USD[15.2869181500000000] |
| 03405456 | FTT[2.4000000000000000],USDT[0.4955148000000000] |
| 03405458 | BTC[0.0000017700000000] |
| 03405462 | BTC[0.0000001682670626],DOGE[2.1400000050000000],TRX[0.0023310050000000],USD[0.0000001307935400],USDT[0.0044544031580900] |
| 03405463 | BTC[0.0174457169986193],FTT[0.9020080400000000],SHIB[627883.4104293600000000],USD[218.1636792221318867000000000] |
| 03405466 | ATLAS[0.0014000000000000],USD[0.2578368350050000] |
| 03405469 | USD[0.0000000107945472] |
| 03405478 | USD[0.0565611953125000] |
| 03405481 | EUR[0.0000000438943650],USDT[0.0000000061360528] |
| 03405487 | ATLAS[712.1284819514242447],BNB[0.0000000100000000] |
| 03405515 | USDT[100.0000000000000000] |
| 03405518 | BRZ[0.9806000000000000],BTC[0.0057267900000000],BUSD[382.0000000000000000],ETH[0.0409082000000000],ETHW[0.0009162000000000],FTT[4.6994600000000000],GMT[0.2500000000000000],GST[0.0500000000000000],LTC[0.0047481200000000],SOL[2.3779200000000000],TONCOIN[0.0190291400000000],USD[0.4996852428000000],USDT[0.0036413000000000] |
| 03405520 | USD[20.0000000000000000] |
| 03405525 | TRX[0.1425902800000000],USD[0.0037275414133200],USDT[0.0089587871857680] |
| 03405527 | ETH[0.0000001000000000],FTM[0.0000000358024430],HNT[0.0000000048446978] |
| 03405528 | ETH[0.0000001200000000],USD[0.0000000359260675],USDT[0.0000015704019750] |
| 03405533 | LUNA2[0.0000000280410607],LUNA2_LOCKED[0.0000000654291416],LUNC[0.0061060000000000],MOB[30.8923912200000000],SOL[0.2743386300000000],USD[0.0000000657700000],USDT[0.0000000277206934],XAUT[0.0000083000000000] |
| 03405534 | USD[25.0000000000000000] |
| 03405539 | BNB[0.0000000441139673],LUNA2[0.0000175300000000],LUNA2_LOCKED[18.1123075700000000],LUNC[481.6457310300000000],USD[-0.0361006499725929],USDT[0.0030605672861922] |
| 03405540 | USD[0.0196467640500000] |
| 03405542 | BTC[0.0000008862720000],DOT[0.0000300000000000],ETHW[4.9992000000000000],MATIC[9.5600000000000000],SOL[0.0043800000000000],USD[0.0000001504069203],USDT[6372.5936263302057902],XRP[0.4000000000000000] |
| 03405545 | USD[0.0000000269961760] |
| 03405548 | USD[0.0026228550778468] |
| 03405556 | BTC[0.0000000021603960],BULL[1.8706000000000000],DOT[0.0195293000000000],ETHBULL[2604.6270000000000000],GALA[8.7139010880000000],HNT[0.0573272500000000],MANA[0.9218256800000000],POLIS[0.0000000075416168],SAND[0.4053910386152698],SOL[0.0086679200000000],TRX[3422.0000000000000000],USD[1714.7909994097380351],USDT[0.0000020000000000] |
| 03405559 | ETH[0.0000000090951300],MANA[0.0000000200000000],SOL[0.0000000087220038],USD[0.0326712539776671],USDT[0.0000000017347636] |
| 03405563 | ATLAS[9.6003600000000000],AVAX[0.0000000082269800],BTC[0.0000000038216000],FTT[0.0000000095613828],POLIS[0.0028947400000000],SNX[0.0000000057681000],SRM[0.0030443002406767],SRM_LOCKED[0.0227064300000000],USD[0.0000000356682341],USDT[0.0000000013641359] |
| 03405567 | USDT[8.8762975761600000] |
| 03405576 | USD[30.0000000000000000] |
| 03405585 | USD[30.0000000000000000] |
| 03405591 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000079837200],GALA[0.0000000005567700],KIN[11.0000000000000000],TRX[0.0077780000000000],UBXT[1.0000000000000000],USD[0.0000000021572017] |
| 03405595 | USD[0.0085641812100000] |
| 03405599 | USD[5.0000000000000000] |
| 03405607 | IND[291.9416000000000000],USD[0.2426011400000000],XRP[0.0412620000000000] |
| 03405612 | USD[0.0501559842500000] |
| 03405616 | BTC[0.0000000096163386],DOGE[0.0000000013300000],MATIC[14.2038743535678133],USD[0.0000000066606692] |
| 03405618 | TONCOIN[60.0390000000000000] |
| 03405625 | USD[11.6778219700000000] |
| 03405632 | ETH[5.5431960072465548],ETHW[0.0000012852000000],IP3[0.0000000012126549],JPY[877.3332750000000000],NFT[298503447802866586][1],NFT[345889161800655162][1],NFT[350083217683518224][1],NFT[493910328058947371][1],NFT[504069812640308488][1],NFT[556779226374953795][1],NFT[574815723765729178][1],OMG[1.4110713162841367],TRX[0.0057107650000000],USD[0.0000000113050202],USDT[0.0100973192439670] |
| 03405634 | TRX[0.0000060000000000],USD[0.0000000072896963] |
| 03405637 | ATOM[0.0591334941586400],BSVBULL[983620.0000000000000000],BTC[0.0000000060110730],COMP[0.0000642000000000],ETH[0.2750000000000000],LUA[0.0147360000000000],USD[48.5786984023290719],USDT[0.0000001527506167],XRPBULL[987.4000000000000000],YF[0.0000000040000000] |
| 03405639 | DOGE[488.5642067000000000],FTM[0.8100000000000000],LUNA2[4.6408554490000000],LUNA2_LOCKED[10.8286627200000000],LUNC[14.9500000000000000],RNDR[384.5269260000000000],USD[-21.3548475234470632],USDT[0.0000000044395555] |
| 03405644 | USD[0.9179727753204845] |
| 03405649 | USD[0.0000000088000000],USDT[0.0050640000000000] |
| 03405651 | BAO[1.0000000000000000],EUR[0.0049321000002814],SHIB[1878833.6604042900000000],UBXT[1.0000000000000000] |
| 03405652 | JOE[0.9996000000000000],PORT[13.7000000000000000],TOMO[1.1999400000000000],USD[0.0014028168972707] |
| 03405671 | BTC[0.0000000078160000],USD[0.1861650000000000] |
| 03405675 | ATLAS[24710.0000000000000000],LOOKS[80.0000000000000000],USD[2.3745639043225000] |
| 03405681 | BTC[0.0000678800000000],USD[111.3022746841080150] |
| 03405682 | USD[4.7235007887500000],USDT[0.0000001444463947] |
| 03405685 | ETH[0.0113100800000000],ETHW[0.0113100800000000] |
| 03405692 | TONCOIN[7.6000000000000000],USD[0.0000082308088] |
| 03405699 | USDT[199.0000000000000000] |
| 03405703 | USD[0.0386712102500000] |
| 03405706 | FTT[0.0027608107639728],NFT[425769340355486721][1],NFT[497987286013361176][1],USD[0.0056048895092508],USDT[0.0000000083988441] |
| 03405710 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000055424709],USDT[0.0000000096862500] |
| 03405720 | USD[25.0000000000000000] |
| 03405722 | BTC[0.0000000046775000] |
| 03405725 | DOGE[3.4998200000000000],LUNA2[8.6633615810000000],LUNA2_LOCKED[20.2145140331000000],LUNC[0.0000000200000000],NFT[472134629189588753][1],SOL[0.0000000019864151],TONCOIN[0.0350980000000000],USD[-0.3337328965157652],USDC[200.0000000000000000] |
| 03405726 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03405748 | BTC[0.000000003882587S],USD[0.0077537043797776],USDT[0.0000000013117638] |
| 03405752 | DOGE[0.0000000011890000],FTT[0.0000000003990713],TRX[0.0000000020366067],USDT[0.0000000025509200] |
| 03405753 | APT[3.0108377600000000],BTC[0.0000000400000000],CRO[2502.0376028300000000],FTT[113.3253915800000000],SOL[0.0000000012861206],TONCOIN[0.0700000000000000],USD[0.0031250334488154],USDT[453.4560968879938412] |
| 03405755 | MATIC[1.6278324700000000],USD[24.0000000007559399] |
| 03405757 | LUNA2[187.6943117000000000],LUNA2_LOCKED[437.9533939000000000],TRX[0.0015540000000000],USDT[2.3497211410000000],USTC[26569.0370000000000000] |
| 03405760 | USD[0.0309237970625000] |
| 03405761 | SAND[2.0000000000000000],TRX[55.3462750000000000],USD[1.7110131718600000],USDT[0.0087106142750000] |
| 03405762 | USD[0.0031139605395975] |
| 03405764 | FTT[0.0322180800000000],NFT (464367047800840581)[1],SAND[1.0000050000000000],SRM[9.5420477700000000],SRM_LOCKED[113.0979522300000000],USD[0.0000000037776417],USDT[0.0000000020000000] |
| 03405765 | USD[25.0000000000000000] |
| 03405769 | USD[0.0000000064745288],USDT[0.0000000077886167] |
| 03405780 | USD[0.0000000005000000] |
| 03405785 | LTC[0.0000000200000000] |
| 03405788 | USD[0.0000000066005512] |
| 03405795 | MOB[71.1682145216305779] |
| 03405807 | AVAX[0.0000000043553618],BTC[0.0000000054108756],FTM[0.0000000019680000],FTT[0.0000000098619292],GAR[0.0000000055300000],LOOKS[0.0000000056356808],LUNA2[0.7624066113000000],LUNA2_LOCKED[1.7159048000000000],LUNC[166097.5223768800000000],SOL[0.0000037938634216],USD[0.0002377980126046] |
| 03405808 | BTC[1.7525968200000000],EUR[-749.6048157529074127],USD[-7485.5415867927931498000000000],USDT[0.0321575287424800] |
| 03405814 | USD[-33.2382739610036806],USDT[61.8726702353382615] |
| 03405816 | LTC[0.0000000054430173] |
| 03405822 | ETH[0.0260000000000000],ETHW[0.0260000000000000],EUR[100.0000000000000000],FTT[0.8000000000000000],USD[0.4535368220000000] |
| 03405841 | USD[0.0000000036243376] |
| 03405842 | USD[0.0057300588500000] |
| 03405844 | FTT[0.0905900000000000],SAND[1.9996120000000000],USD[0.3214362139351972],USDT[0.0000000083095202] |
| 03405856 | USD[0.0000000092308252] |
| 03405857 | BTC[0.0000000094370000],LUNA2[0.0743995870000000],LUNA2_LOCKED[0.1735990363000000],LUNC[0.2396700000000000],SOL[0.0097760000000000],USD[0.0000000187702115],USDT[1.3896722450000000] |
| 03405865 | BNB[0.0020000000000000],GOG[796.0000000000000000],USD[0.3907216910000000] |
| 03405875 | BNB[0.0000000019830000],USD[25.0000000000000000] |
| 03405877 | BTC[0.0000000054630932],USD[0.0000000060436983] |
| 03405887 | GOG[131.7113002536648388],USD[1.2514855987768468] |
| 03405899 | BTC[0.3712729020000000],USD[308.5606027660000000] |
| 03405900 | BTC[0.0000040119653270],NFT (291101479431498587)[1],NFT (470473238457320798)[1],NFT (518397591842030277)[1],NFT (532285256937137004)[1],NFT (542613973522228977)[1],USD[0.0026859629911880],USDT[0.0000000107148684],XRP[0.0000000093860200] |
| 03405903 | USD[20.0000000000000000],USDT[0.0000193223867962] |
| 03405906 | TRX[39.3100010000000000],USD[0.0538195742500000],USDT[0.0388475355000000] |
| 03405919 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000010602543631],KIN[2.0000000000000000] |
| 03405924 | USD[4.7607733400000000] |
| 03405936 | BTC[0.0000000049030000],LTC[0.0100375400000000],NFT (308077114431732100)[1],NFT (477600565672308859)[1],NFT (497201207564047019)[1],TONCOIN[0.0300000000000000],TRX[0.0001560000000000],USD[0.1527600000000000],USDT[55.0000000678926720] |
| 03405945 | TONCOIN[0.0000000100000000],USDT[0.0000000045291904] |
| 03405947 | USD[0.0000000132506821] |
| 03405949 | RAY[4.2713294860528700],SOL[0.2100345200000000],USD[0.0000000062431632],USDT[1.0906324100000000] |
| 03405951 | TRX[0.0000000063607326],USD[0.0000000072109] |
| 03405952 | AXRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOT[0.0080072000000000],HOLY[1.0516082400000000],LINK[0.0021221700000000],LTC[0.0000837200000000],MATIC[2316.2776621400000000],RSR[3.0000000000000000],SECO[2.1052964300000000],TONCOIN[9511.5617939794960698],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001898186633],XRP[16966.4586796700000000] |
| 03405953 | TRX[0.0000660000000000],USD[0.0025216082260571],USDT[0.0000000004423039] |
| 03405971 | USD[0.0000000030387920] |
| 03405975 | BTC[-0.0000651815684641],ETH[-0.0002848623201492],ETHW[-0.0002830481689497],MATIC[1.0000000000000000],TRX[0.0057120000000000],USDT[3.7379901347500000] |
| 03405976 | USD[0.0084206643002107] |
| 03405985 | ETH[0.0000000083411356],SOL[0.0000000097774341] |
| 03405986 | BTC[0.0000000097588806],FTT[0.0000000015196000],USD[0.0000000022048960],USDT[0.0000000072933098] |
| 03405987 | USDT[0.0000000049058136] |
| 03405992 | SOL[0.0000000076683734],USD[0.0000000160571454] |
| 03406001 | ETH[0.0010265800000000],ETHW[0.0010265800000000],USD[0.0000002981047532] |
| 03406004 | USD[30.0000000000000000] |
| 03406005 | USD[30.0000000000000000] |
| 03406006 | USD[0.0069027875000000] |
| 03406008 | BTC[0.0000000084120397],USDT[0.0003375730184188] |
| 03406009 | GOG[295.9608000000000000],USD[94.4947870000000000] |
| 03406011 | BNB[0.0000000063000000],USD[0.0000037328323280] |
| 03406012 | USD[0.1568508300000000] |
| 03406014 | LUNA2_LOCKED[10.7155489000000000],USD[-25.6972174742549640],USDT[143.5635076315970339],XRP[0.8653470000000000] |
| 03406015 | EUR[0.0000005693129173] |
| 03406019 | SGD[0.0009511300000000],USDT[0.0000000034020051] |
| 03406023 | AUD[0.7333007414180155],ETH[0.0000002000000000],TONCOIN[0.0300000000000000],USD[0.0000000242362220],USDT[0.0192041976157911] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03406031 | SOL[0.0673675800000000],TRX[0.0000010000000000],USDT[1.0000000000020495634] |
| 03406042 | USDT[0.6480467175000000] |
| 03406046 | USDT[0.0000000025000000] |
| 03406049 | TRX[0.0000000022895300] |
| 03406058 | USDT[0.0000000050000000] |
| 03406060 | USD[30.0000000000000000] |
| 03406066 | ETH[0.0002036419678210],ETHW[0.0002036419678210],USD[-0.1600148959074551],USDT[0.0000004500000000] |
| 03406067 | BNB[0.0000000010000000],BTC[0.0000000050053030],ETH[0.0000000043938977],EUR[0.0000000000355790],GOG[0.0000000020000000],IMX[0.0000000021760000],LUNA2[0.0825920797200000],LUNA2_LOCKED[0.1927148527000000],USD[0.6563296307630961],USDT[0.0000000128687356] |
| 03406068 | USD[0.0009387879125000] |
| 03406090 | ETH[0.0000000040000000],FTT[0.0000000032888580],NFT[3216284837465157971][1],NFT[3747571909247971151][1],NFT[3870381130734149229][1],NFT[5629172674679818211][1],USD[0.2145438836826664],USDT[0.0019326560469062] |
| 03406096 | ATLAS[3.8087902600000000],DOGE[0.5859676100000000],USD[0.1181389861750000] |
| 03406099 | TONCOIN[0.0904356000000000],USD[0.2014989525000000] |
| 03406104 | BTC[0.0000243900000000],USD[-0.0875796766900000] |
| 03406107 | BUSD[31.1771748600000000],NVDA[39.9924000000000000],TSLA[5.9988600000000000],USD[0.0000000027500000],USDT[0.0083706300000000] |
| 03406110 | AMPL[6.0000000009234441],AVAX[0.0900000000000000],FTT[0.3896618662247352],LUNA2[0.0000000444317174],LUNA2_LOCKED[0.0000001036740072],LUNC[0.0096751000000000],USD[0.0000000027178279],USDT[0.0000000043750000] |
| 03406117 | TRX[0.0001050000000000] |
| 03406121 | USDT[2.5831220205040280] |
| 03406143 | AKRO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],MATIC[1.0281513000000000],POLIS[0.0022210000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092587259],USDT[0.0111387335532373] |
| 03406148 | USD[0.0000000014500914] |
| 03406149 | USD[0.0003872050000000] |
| 03406150 | TRX[0.9039800000000000],USD[0.5098137482550000],USDT[0.0038686020500000] |
| 03406151 | IMX[30.1000000000000000],USD[0.8180759750000000] |
| 03406153 | BTC[0.0027390750000000] |
| 03406156 | ETH[0.0000000174329630],FTT[0.0006000740000000],MER[0.0112150000000000],SRM[0.2503584000000000],SRM_LOCKED[5.4233926300000000],USD[1.7430094931002616],USDT[0.0000090371532540] |
| 03406169 | ETHW[0.0000000039431130],FTT[0.6589842816940197],LUNC[0.0000000089463500],NFT[3063637161800743000][1],NFT[3070781680409312000][1],NFT[3167528409781665810][1],NFT[3485284208331133980][1],NFT[3598318136992951690][1],NFT[4085134342958658670][1],NFT[4127312477513498830][1],NFT[4271749067737297150][1],NFT[4333989393106518942][1],NFT[4564798651018601390][1],NFT[4666441114918473334][1],NFT[4937256974719484370][1],NFT[5009754955740331910][1],NFT[5026411752987902960][1],NFT[5178515628334541920][1],NFT[5522498581999746940][1],NFT[5675752492267271710][1],NFT[5742938600434210050][1],SOL[0.0000000012558102],USD[0.0001388928063907],USDT[0.0913641479397915] |
| 03406178 | USD[0.0000000750697271],USDT[0.0000000062000944] |
| 03406188 | USD[0.0000011546449349] |
| 03406189 | USD[0.1345869750000000] |
| 03406192 | USD[0.0000000081704625] |
| 03406195 | USD[0.0437847295083400] |
| 03406203 | FTT[290.0000000000000000],USD[0.1456186682472123],USDT[0.0000000160834753],XPLA[4500.0000000000000000] |
| 03406205 | USD[0.0097063236311232],USDT[0.0000000063045209] |
| 03406206 | USD[30.0000000000000000] |
| 03406217 | USD[0.0066498315150000] |
| 03406219 | FTT[0.0000000095980000],USD[0.0070311564138856] |
| 03406222 | USDT[0.0000000035000000] |
| 03406225 | BTC[0.0000642300000000],ETH[0.0039548000000000],ETHW[0.0039548000000000],USD[500221.6845368666762200],USDC[100000.0000000000000000],USDT[0.0083962000000000] |
| 03406227 | XRP[0.0000000050000000] |
| 03406229 | SOL[0.0858281604774946],USDT[0.0000000082886584] |
| 03406237 | ETH[0.0019035652572000],ETHW[0.0019036140143124 6],NFT[5098535024866986851][1],NFT[5202009234740245521][1],TRX[0.1743120000000000],USD[0.0000000178651140],USDT[0.0000000070250000],XRP[0.4780000098184768] |
| 03406255 | AKRO[4.0000000000000000],ATOM[1.1157580600000000],AVAX[1.1732509600000000],BAO[7.0000000000000000],BAT[2.0035648600000000],BNB[0.2441468700000000],BTC[0.0253210200000000],CRO[184.5797084000000000],DOT[3.8258861300000000],ETH[0.2247749500000000],ETHW[0.1491033800000000],EUR[0.0000003281290593],KIN[8.0000000000000000],LUNA[20.2279644900000000],LUNA2_LOCKED[0.4722106549000000],LUNC[0.6250610000000000],MATH1.0000000000000000],SOL[1.4947816800000000],TRX[0.0000000000000000],USD[0.0000000951381531],USDT[0.0000000057455979],USTC[0.0001553400000000] |
| 03406273 | TRX[1.0000000000000000],USD[0.0002771281462 05] |
| 03406280 | USD[0.0230804464900000],USDT[0.0023178535750000] |
| 03406284 | USD[0.0000000111195901] |
| 03406299 | USD[0.0000000079861671] |
| 03406303 | USD[10.0000000000000000] |
| 03406306 | EUR[0.0000000052170194],USD[0.0000000401733913] |
| 03406311 | EUR[0.7338766800000000],FTM[0.8531300000000000],RSR[8.3109000000000000],USD[102.4248355993279240] |
| 03406322 | POLIS[1.9297025200000000],USD[0.0000000072250611] |
| 03406326 | USD[0.0000000304334372] |
| 03406341 | DAI[0.0000000097102317] |
| 03406347 | DOT[5.5000000000000000] |
| 03406349 | BRZ[0.0000004900000000],MATIC[0.0000000927809 81],USD[2.6295527128535536] |
| 03406355 | DKNG[0.0095680000000000],USD[0.0000000025000000] |
| 03406357 | ETH[0.0000001129404445],ETHW[0.1881788966576005],MATIC[0.0000000009680000],USD[0.0000000150431730],USDT[244.7202760820462903] |
| 03406359 | BTC[0.0049991000000000],DOT[2.9994600000000000],DYDX[10.0000000000000000],ETH[0.1379751600000000],ETHW[0.1379751600000000],SOL[2.0096382000000000],USD[0.3702990000000000] |
| 03406362 | RAY[0.0000000202253532],TONCOIN[0.0000001000000000],USDT[116.1531937533039475] |
| 03406364 | ETH[0.0000005577300000],ETHW[0.0000200500000000],MATIC[-0.0000000020667800],SOL[0.0000001364463628],TRX[0.0000170004459442],USD[0.0000001133797124],USDT[0.0088956532898860],XRP[0.0000000008808240] |
| 03406365 | NFT[3516165987891572151][1],NFT[5267109874973582861][1],NFT[5604348400809507771][1],USD[0.0069158940000000],USDT[0.0004432837500000] |
| 03406381 | USD[0.0000000092134750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03406382 | USD[0.000000050000000] |
| 03406383 | USD[0.019970087459900],USDT[0.000000087353268] |
| 03406386 | USD[0.029163546750000] |
| 03406392 | BTC[0.000000039000000],ETH[0.000000003806213],MATIC[0.000000099100383],USD[0.000000056408248] |
| 03406393 | USD[2.264960660000000],USDT[0.000000027896292] |
| 03406395 | USD[0.000000072996674],USDT[0.000000088019250] |
| 03406402 | FTT[1.699677000000000],IMX[8.498385000000000],USD[0.000000031858064],USDT[2.140009438153484] |
| 03406410 | BTC[0.140479469000000],EUR[0.000000036757648],USD[826.761839441535109] |
| 03406417 | USD[0.000000007500000] |
| 03406418 | HT[0.000000048160000],LUNA2[0.000047580537150],LUNA2_LOCKED[0.000111021253400],LUNC[10.360762144476198],TRX[0.000001000000000],USDT[0.000000084274200] |
| 03406420 | USD[0.003817431600000],USDT[0.000000092000000] |
| 03406427 | TRX[1006.842785860000000],USD[0.000000048203886] |
| 03406428 | NFT (545807346992946989)[1],USDT[45.000000000000000] |
| 03406429 | BTC[0.002016150000000] |
| 03406442 | USD[0.014351774725000] |
| 03406463 | BTC[0.000000085347900],DOGE[486.000000000000000],ETH[0.000000053244242],EUR[0.000000053575893],GBP[0.000000012593586],MATIC[79.986000000000000],USD[200.777744449686719] |
| 03406464 | USD[0.000000095287500] |
| 03406465 | USD[0.000000075000000] |
| 03406471 | ETH[2.301893890834875],USD[0.078788150564586] |
| 03406472 | SOL[0.000000092810214],USD[0.000000111106395],USDT[0.000000107195390] |
| 03406475 | TRX[0.739257030000000],USD[0.000694551998256] |
| 03406478 | NFT (3136748089411568)[1],NFT (347060599615043732)[1],NFT (370037653010173590)[1],TRX[0.414227000000000],USD[0.000000018500000],USDT[0.062572020209250000] |
| 03406482 | FTT[27.517637082502455],PRISM[31645.358945243304156],TRX[0.000000069666468],WRX[1002.836847100976250000] |
| 03406486 | FTT[49.290000000000000],USD[4.921855130500000000] |
| 03406491 | BNB[23.585517900000000],FTT[0.089258710000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[447.914880000000000],USD[5.607960187520000],USDC[1000.000000000000000],USDT[7.959356870000000] |
| 03406498 | USD[0.000000009665000] |
| 03406508 | FTT[5.200000000000000],USD[0.011916757873414] |
| 03406519 | USDT[0.000015104018599] |
| 03406523 | ETH[0.000000038853500],XRP[0.000000005948073] |
| 03406524 | BTC[6.619449337596944],ETH[8.682793400000000],USD[0.001338714322284] |
| 03406529 | TRX[0.000254000000000] |
| 03406533 | BTC[0.004627029962632S],ETH[0.000000050570345],ETHW[0.000000050570345],LTC[0.000000020000000],USD[2596.010756744179020],USDT[657.0554520907183121] |
| 03406538 | BNB[0.004487020000000],BTC[0.000467700000000],FTT[0.051715070000000],TRX[31.885267640000000],USD[3.219171620607539] |
| 03406542 | ETH[0.013473150000000],ETHW[0.013473150000000] |
| 03406546 | LUNA2[0.535859551200000],LUNA2_LOCKED[1.250338953000000],USD[151.908383710293140] |
| 03406555 | BAO[1.000000000000000],BNB[4.424845170000000],BTC[0.016285120000000],ETH[0.737028530000000],EUR[0.001690254656813],FTT[14.318773474810780],LUNA2[0.000040749000000],LUNA2_LOCKED[10.388823500000000],SAND[138.690350420000000],USD[0.000000159741428] |
| 03406556 | USD[0.000000003588266] |
| 03406557 | USD[0.000000002650853] |
| 03406562 | ANC[0.506000000000000],ATOM[0.619578524005298],LUNA2[0.013723200820000],LUNA2_LOCKED[0.003202080191000],LUNC[0.006000000000000],PEOPLE[1.402500000000000],TRX[0.001554000000000],USD[0.004319196739236],USDT[0.034786906649918S],USTC[0.194254640000000] |
| 03406569 | USD[0.018694122070837Z],XRP[0.181006540000000] |
| 03406574 | SOL[17.869749670000000] |
| 03406580 | USD[30.000000000000000] |
| 03406583 | SOL[0.134000000000000],TRX[0.000000031341146],USD[0.000001284372152] |
| 03406591 | USD[0.067053257495108] |
| 03406594 | EUR[0.000000022378585],USD[0.000000007053598] |
| 03406594 | USD[0.762642172500000] |
| 03406600 | APE[43.880734000000000],AVAX[0.099620000000000],ETH[0.003886200419800],ETHW[0.000000000419800],SAND[11.999620000000000],SOL[4.999335000000000],TRX[0.800005000000000],USD[0.494686402640159Z],USDT[0.000000049331638] |
| 03406602 | NFT (398766110269850436)[1],NFT (435133016901857299)[1],NFT (501792045240847957)[1],USD[0.007636777800000] |
| 03406606 | BRZ[0.000000007000000],ETH[0.000718600000000],ETHW[0.000718600000000],FTT[0.072131647500827],USD[0.000000006000000] |
| 03406607 | USD[30.000000000000000] |
| 03406609 | USD[0.000002568546120] |
| 03406620 | BTC[0.000002380000000],ETH[0.000006280000000],ETHW[0.000006279103601S],NFT (304413764204294225)[1],NFT (312005228653950271)[1],NFT (375675229319332112)[1],NFT (415466860456382667)[1],NFT (447948028394203465)[1],NFT (498184666849234509)[1],NFT (568657486477978727)[1],TRX[0.000777000000000] |
| 03406621 | USD[0.000000044709540],XRP[0.000000009300000] |
| 03406631 | USD[0.031165568211908D] |
| 03406643 | FTT[5.300000000000000],USD[0.292312897306451J] |
| 03406643 | ETH[0.000001000000000],ETHW[0.000028150000000],FTT[155.969810000000000],NFT (461599900413913824)[1],TRX[0.002332000000000],USD[1.998750873305000D],USDT[2397.678669716782037J] |
| 03406646 | AVAX[7.997672000000000],BTC[0.049416390000000],ETH[0.100867110000000],ETHW[0.100867110000000],FTT[8.566197491057750D],LUNA2[7.769332734000000],LUNA2_LOCKED[18.128443050000000],MATIC[9.947620000000000],SOL[1.228723270000000],USD[320.430464192000000],USDT[0.000000073422476],USTC[1099.786600000000000] |
| 03406651 | USD[0.000000050000000] |
| 03406655 | USD[0.000000015000000] |
| 03406659 | USD[2.067593117296400] |
| 03406661 | AURY[0.000000093931266],USD[0.000006819103443],USDT[119.855339851432969B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03406665 | BTC[0.0940099328669000],CEL[0.0798083649339257],ETH[0.2820517952000000],ETHW[0.2807105252000000],FTT[25.1952131400000000],LUNA2[0.4137231812000000],LUNA2_LOCKED[0.9653540895000000],LUNC[88888.0000000000000000],PAXG[0.0005303000000000],USD[1.4065724839736015],USTC[0.7807990000000000] |
| 03406667 | USD[0.0000000086357020] |
| 03406668 | BNB[0.0000001100000000],USD[0.0000333397808180] |
| 03406669 | ETH[0.0300000000000000],ETHW[0.0300000000000000],TRX[0.0015540000000000],USDT[0.7548852265000000] |
| 03406670 | SAND[10.0000000000000000],TRX[13.4000000000000000],USD[0.0380195014040000] |
| 03406676 | USD[0.0010601608757190],USDT[0.0000000042397850] |
| 03406682 | ATLAS[209.9580000000000000],USD[0.4495775000000000] |
| 03406694 | AVAX[0.0000000083613565],ETH[0.0000003070245231],ETHW[0.0000003000000000],FTT[0.0000000073252288],SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000] |
| 03406713 | BNB[0.0000000010000000] |
| 03406719 | USD[25.0000000000000000] |
| 03406736 | APE[0.0933200000000000],NFT (376492814578526732)[1],NFT (376888836667903955)[1],NFT (545328327726497471)[1],USD[0.0083731650000000],USDT[39.9114301900000000] |
| 03406745 | USD[0.0000000095000000] |
| 03406747 | EUR[0.0000000029107805],USD[-1.6693711736099159],USDT[7.2603449448193964] |
| 03406750 | USD[0.0158270605000000] |
| 03406752 | BNB[0.0000000072800000],SOL[0.0000000047989781],USD[0.0000089180011900] |
| 03406764 | USD[0.0462396825000000],USDT[0.0000000039189558] |
| 03406782 | LOOKS[30.9938000000000000],USD[2.8997500000000000] |
| 03406786 | BNB[0.0000000074730000],TRX[0.0000010000000000],USD[0.0000001391490000],USDT[0.0000001038005655] |
| 03406789 | USD[0.0216372664671200] |
| 03406791 | TRX[0.0000660000000000],USDT[442.0800000136961272] |
| 03406795 | SAND[1.0000000000000000],USD[0.0000013345195968] |
| 03406796 | DOGE[0.5840426100000000],ETHW[0.0004371900000000],FTT[4.5991260000000000],LUNA2[0.1326537027000000],LUNA2_LOCKED[3.0952530630000000],LUNC[28885.6230515000000000],SOL[4.6636365100000000],USD[0.0069734299691575],USDT[0.0000000078303015],XRP[0.9981000000000000] |
| 03406797 | USD[0.0000000007500000] |
| 03406804 | TRX[0.0000010000000000],USD[4.2286281978448628],USDT[0.7772637200000000] |
| 03406808 | USD[0.0000000053373349] |
| 03406810 | USD[0.0098824485380000] |
| 03406813 | BNB[0.0000000020000000] |
| 03406816 | USD[0.0349790730875000] |
| 03406817 | USD[-0.7279676672944164],USDT[0.7335057200000000] |
| 03406824 | LUNA2[244.8802959000000000],LUNA2_LOCKED[571.3873571000000000],LUNC[53323199.9966673000000000],USD[15726.4379568567066500] |
| 03406830 | USD[0.0000000065383352] |
| 03406834 | USD[0.0399331722500000],USDT[0.0000000050271775],XRP[1.0020000000000000] |
| 03406836 | USDT[0.0000000018912293] |
| 03406839 | SAND[1.0000000000000000],TRX[0.0384570000000000],USD[1.1721156390000000] |
| 03406845 | KIN[1.0000000000000000],SOL[0.1195600000000000],USDT[0.0000166042924470] |
| 03406849 | USD[0.0000000088861470],USDT[0.0000000593213390] |
| 03406850 | USD[0.0000000588319200] |
| 03406854 | USD[0.0000000172231382],USDT[0.0000000016286371] |
| 03406857 | USD[0.0000000049252663] |
| 03406859 | USD[0.0003968656399000] |
| 03406861 | BNB[0.0000000050955084],PERP[0.0000000069624935],SAND[0.0000000066594408],TRX[0.0000000001705760] |
| 03406872 | USD[0.0000000030000000] |
| 03406874 | GARI[8074.1845100000000000],LUNA2[12.2948563200000000],LUNA2_LOCKED[28.6879980900000000],PRISM[2.1460000000000000],SLND[0.0860770000000000],TRX[0.0446237200000000],USD[0.3386138376429055],XRP[0.3840699683958458] |
| 03406880 | FTT[0.0000000048713016],USD[0.0032351546128499],USDT[0.0000000086638376] |
| 03406882 | USD[0.0000000049397000] |
| 03406885 | ETH[0.0254110000000000],ETHW[0.0254110000000000],USD[0.0022850473800000],USDT[0.0000000064966720] |
| 03406887 | FTT[5.8000000000000000],USD[0.3150287863803336] |
| 03406890 | SOL[0.0000000059626754] |
| 03406897 | TONCOIN[8.0000000000000000],USD[2.1084864306273986],USDT[-1.6747929261306438] |
| 03406903 | BTC[0.0000225406919365],ETH[3.0154010242841475],ETHW[0.0000000082096620],JOE[0.0000000003749862],SOL[54.5267245665071392],USD[0.0000036689122100] |
| 03406909 | DOGEBULL[16.7955600000000000],ETHBEAR[178000000.0000000000000000],TRX[0.2085010000000000],USD[0.0739303373224312],USDT[0.0392090554840253],XRPBEAR[65991200.0000000000000000],XRPBULL[38692.2600000000000000] |
| 03406912 | ETHW[0.0006222900000000],NFT (321719566218338148)[1],NFT (384183032784201233)[1],NFT (526884081640975249)[1],SOL[0.0092441000000000],USD[0.0020652320158348],USDT[0.0002055487924032] |
| 03406914 | USD[0.0000000045000000] |
| 03406919 | BTC[0.0032000000000000],FTM[399.9200000000000000],USD[26.8023678300000000] |
| 03406923 | BTC[0.0000009589668],FTT[150.1000000000000000],TRX[0.0000010000000000],USD[-0.0014458786026213],USDT[0.3728508257022347] |
| 03406927 | BNB[0.0000000009830000],USD[0.0292000000000000] |
| 03406930 | USD[0.0034770920000000] |
| 03406936 | USD[0.0000000020000000] |
| 03406939 | FTT[0.0991925000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000025000000] |
| 03406940 | ETH[0.0000001000000000],SOL[0.0000006842165 2] |
| 03406941 | FTT[0.0265721636920000],LTC[0.0027000000000000],USDT[0.0000000050016598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03406943 | USD[0.0000000085000000] |
| 03406945 | TRX[0.0007780000000000],USD[0.0000001115023999],USDT[0.5373370840041192] |
| 03406947 | USD[0.0223524154625000] |
| 03406958 | SOL[0.2346620600000000] |
| 03406965 | APE[0.0000000084000000],ATOM[0.0001760000000000],AVAX[0.0000000043000000],BNB[0.0500000100000000],DAI[0.0000000030000000],ETH[0.0000000966000000],FTM[7.2969232000000000],LUNA2[0.0000453641168600],LUNA2_LOCKED[0.0001058496060000],MATIC[0.0000000060000000],NFT (33034064840040707)[1],NFT (33765440383838243763)[1],NFT (516282872722391838)[1],SLP[0.0090730200000000],SUSHI[0.8000000000000000],TRX[4.8317337700000000],USD[0.0000000149517748],USDT[0.0001629062989573],USTC[0.0064215075000000] |
| 03406966 | USD[0.0002679487429845] |
| 03406968 | USD[0.1514955570000000],USDT[0.000000082805726] |
| 03406973 | CQT[291.1199122400000000],ETH[0.0000000005878674],ETHW[0.9147971005878674],FTT[153.0056762996000000],IP3[0.0000000020000000],LOOKS[0.6900000000000000],NFT (396515756515952359)[1],NFT (544894224496787554)[1],NFT (560003055481392481)[1],SOL[0.0000000070000000],TRX[0.0000000044000000],USD[0.2768750864354310],USDT[0.0000000165319004] |
| 03406977 | BNB[0.0000000035654609],CRO[0.0000000005233340],DOGE[0.0000000067000000],ETH[0.0000260400000000],ETHW[0.0002604000000000],KIN[6.0000000000000000],NFT (513403948688928865)[1],NFT (547317364721499038)[1],SLP[0.0000000025806586],SOL[0.0000000069955618],TRX[0.0023310000000000],USD[0.0000021507609456],USDT[0.0000000038428635] |
| 03406981 | USD[0.0532774950125000] |
| 03406988 | ETH[0.0170000000000000],ETHW[0.0170000000000000],FTT[0.0000000077388930],USD[0.0019208035154934],USDT[0.1378396540000000] |
| 03406989 | USD[0.0653692112500000] |
| 03406990 | USD[84.8666959800000000] |
| 03406993 | BTC[0.0112252500000000],FTT[13.1000000000000000],TRX[0.0017250000000000],USD[2.0442336576000000],USDT[0.0033765400000000] |
| 03406995 | FTT[5.7000000000000000],USD[0.2560875585603184] |
| 03406999 | USD[0.0022440101911052] |
| 03407001 | TRX[0.0000000075541800],USD[0.0000000089260130] |
| 03407004 | BNB[0.0000000095157500],BTC[0.0000000065408844],NFT (380895219873524883)[1],NFT (519261282308283126)[1],NFT (526821178640284459)[1],SOL[0.0000000060000000],TRX[0.0000000068490936],USD[0.0000000100245894],USDT[0.0000000034594017] |
| 03407006 | ETH[0.0000000014010000] |
| 03407013 | USD[0.0002000000000000] |
| 03407016 | USD[0.0000000010008506] |
| 03407018 | REAL[0.0273400000000000],USD[0.0000000025737350],USDT[0.0000000038070266] |
| 03407019 | USD[0.0000000076556556],USDT[0.2452806217557592] |
| 03407028 | USD[0.0000000040024000] |
| 03407032 | USD[0.0000000050000000] |
| 03407033 | BNB[0.3200000000000000],FTT[25.1039827257100000],USDT[0.1929588316320000] |
| 03407035 | USD[0.0361097203733200] |
| 03407040 | USD[0.0485709247375000] |
| 03407042 | TRX[0.0007770000000000],USD[0.0000000066404222],USDT[0.0000000070000000] |
| 03407060 | BNB[0.0000000015521620],BTC[0.0931937000000000],EUR[0.0000031099875267],USD[-0.0000028184423725],USDT[3004.3427140000000000] |
| 03407062 | USD[0.0054209222000000] |
| 03407068 | SAND[2.1796194800000000],TRX[0.7401010000000000] |
| 03407074 | ETH[0.0000683600000000],NFT (346777767173153589)[1],NFT (394554884244400199)[1],NFT (412905593613319620)[1],NFT (551599288252297145)[1],SRM[1.6920296000000000],SRM_LOCKED[13.3210961000000000],USDT[0.2330360700000000] |
| 03407076 | FTT[2.6658921000000000],SOL[0.2990722800000000] |
| 03407081 | USD[0.0110708170000000] |
| 03407088 | AUD[0.0000000064718701],USDT[107.2154320300000000] |
| 03407089 | BTC[0.2960742550000000],USD[1.6071747175000000] |
| 03407102 | ETH[0.0008916700000000],ETHW[0.0000213900000000],NFT (519182393295802589)[1],NFT (562133572127097808)[1],USD[0.0000000207753038] |
| 03407108 | BNB[0.0000000223441065],ETH[0.0001849156000000],ETHW[0.0001849156000000] |
| 03407112 | USD[0.0638811817979372],XRP[0.8600000000000000] |
| 03407116 | ASD[0.0000000024000000],BNB[0.0000000077660943],ETH[0.0000366500000000],ETHW[0.0000366500000000],TONCOIN[0.0000000100000000],USD[0.0000094654189165],USDT[0.0000000019590802] |
| 03407119 | USD[20.2680068465354690],USDT[2.8581255778995013] |
| 03407121 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[10.0000000000000000] |
| 03407122 | USD[0.0000000043966419] |
| 03407124 | USD[0.0282948035375000] |
| 03407131 | BNB[0.0000000100000000],ETH[0.0000000067261440],TONCOIN[0.0000000002291772],TRX[0.0001470000000000],USD[0.0000092494890078],USDT[0.0000000028175230] |
| 03407134 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03407139 | USD[0.9951026300000000],USDT[2.0387516122595339] |
| 03407145 | FTT[25.0000000000000000],NFT (312071274526413872)[1],USD[0.0000000091350000],USDT[0.0000000003000000] |
| 03407146 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03407154 | SAND[1.0000000000000000] |
| 03407156 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[10.0000000000000000] |
| 03407157 | SHIB[59980.0000000000000000],USD[0.1506333500000000] |
| 03407158 | USD[0.0000000039320000] |
| 03407163 | AUD[0.0000000053721936],BTC[0.0000000044380011],DOGE[0.0000000075994272],DOT[0.0000000058186320],ETH[0.0000000017682984],SOL[0.0000000058594475],USD[0.0002276129752555] |
| 03407164 | SOL[0.4891580000000000],USD[500.6550060100000000] |
| 03407171 | TRX[0.0000000021106000],USD[0.0000000002707272] |
| 03407173 | USD[0.0195131916750000] |
| 03407174 | USD[0.0000000091798700] |
| 03407185 | ATLAS[5.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03407186 | USD[0.0003348182152954] |
| 03407189 | USD[0.0399905752500000] |
| 03407197 | ETH[0.0001739500000000000],ETHW[0.0001739400000000000],NFT[31346943350604695 8][1],NFT[46727845762861 5820][1],NFT[536338012231990858][1],USD[0.0070632934200000],USDT[0.0000000080000000] |
| 03407204 | USD[0.0049727328000000] |
| 03407209 | FTT[0.0000000041545000],USD[0.0371439305674116] |
| 03407210 | BTC[0.0249952500000000],ETH[6.2160000000000000],ETHW[6.2160000000000000],FTM[5711.6055278110570436],FTT[32.9951227000000000],LUNA2[6.2090533590000000],LUNA2_LOCKED[14.4877911700000000],LUNC[140.0000000000000000],MANA[4504.3517849000000000],MATIC[731.7797255793701890],SAND[54.0000000000000000],SHIB[0.0000000000000000],SOL[11.3663986600000000],USD[0.0000001000000000],USDC[104.5240642700000000] |
| 03407216 | ATLAS[5.4000000000000000] |
| 03407217 | USD[0.0424224762500000] |
| 03407234 | SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |
| 03407235 | USD[30.0000000000000000] |
| 03407241 | ATLAS[1.0000000000000000] |
| 03407253 | BTC[0.0173000000000000],USD[5.8779436920000000] |
| 03407261 | TRX[0.4044010000000000],USD[0.0022037468225000] |
| 03407263 | TRX[1.0000000000000000],USD[0.0020498423875000] |
| 03407270 | ALPHA[1.0000000000000000],ETH[0.0000000074852000],TRX[0.0000450000000000],USD[0.0000000132081642],USDT[4716.1622927900000000] |
| 03407271 | ATLAS[5.4000000000000000] |
| 03407272 | ETH[0.0000009500000000],FTT[340.0959292500000000],NFT[338415146481336000][1],NFT[351222517919953903][1],NFT[386990995325030527][1],NFT[429775435058875152][1],NFT[446019074961887162][1],NFT[500694588633174177][1],NFT[510168594033323741][1],NFT[552883841040796585],SRM[6.1133163800000000],SRM_LOCKED[062.5266836200000000],TRX[0.0000250000000000],USD[2.0308277210000000],USDT[22.3193930000000000] |
| 03407277 | AUD[0.0000000420815550],BTC[0.2708452862834300],LUNA2[0.0027901009220000],LUNA2_LOCKED[0.0065102354840000],LUNC[0.0089880000000000],USD[0.0001162412659990],USDT[0.0001869436866550] |
| 03407280 | REEF[739.8594000000000000],USD[0.0482248065000000],USDT[0.0000000001816741] |
| 03407283 | USD[0.0000000039142280] |
| 03407289 | USDT[0.5218500220000000] |
| 03407292 | USD[0.0443470782500000] |
| 03407301 | USD[0.0421138308625000] |
| 03407311 | BTT[94981950.0000000000000000],ETH[2.1187157200000000],ETHW[2.1187157200000000],LUNA2[9.4891114360000000],LUNA2_LOCKED[22.1412600200000000],LUNC[2066273.9933346000000000],SHIB[1999620.0000000000000000],SOL[8.7683337000000000],TRX[997.8103800000000000],USD[1116.1102200000000000] |
| 03407312 | USD[0.0000000023194896] |
| 03407315 | ATLAS[5.4000000000000000] |
| 03407317 | FTT[4.3376139600000000],USD[0.0000000186024834] |
| 03407323 | USD[0.0000000032332670] |
| 03407335 | ATLAS[5.4000000000000000] |
| 03407340 | USD[0.0508257675000000] |
| 03407346 | AVAX[0.0000132337994000],BNB[0.0000000128348254],BTC[0.0000000036177253],DOGE[0.0304452300000000],ETH[0.0000029237868],FTM[0.0060706200000000],LTC[0.0005898000000000],LUNA2[0.0002121244967000],LUNA2_LOCKED[0.0004949571589000],LUNC[46.1905557545965013],RAY[0.0000000017490000],SOL[0.0000000072744547],SRM[0.0000000028763000],SUSHI[0.0000001955519],TRX[0.0000000565953 4],UNI[0.0000000537480 53],USD[0.0000000303349 65],USDT[1.6389731226223535] |
| 03407353 | USD[16871.8645221400000000] |
| 03407355 | ETH[0.1640000001000000],ETHW[0.1640000001000000],FTT[39.9951808400000000],MANA[60.0000000000000000],SOL[3.1351231000000000],USD[37.5184743300000000] |
| 03407358 | USD[0.0073388934000000] |
| 03407360 | USD[0.0086280700621038] |
| 03407367 | ATLAS[0.4000000000000000] |
| 03407374 | BTC[0.0000034395795000],BUSD[27.1459224100000000],ETH[0.0000000457762000],ETHW[0.0000000084590400],FTT[150.5338251363432063],LUNA2[0.0001084609302000],LUNA2_LOCKED[0.0002530755038000],LUNC[0.0000000072462500],NFT[543224187495377407][1],USD[0.0000000034320519],USDT[0.0000000020398435] |
| 03407376 | ATLAS[5.4000000000000000] |
| 03407382 | NFT[290779145641139498][1],NFT[37237585376234898 4][1],NFT[508711767829593141][1],USD[0.0011358720000000],USDT[0.0000000038648080] |
| 03407386 | USD[0.0000000040000000] |
| 03407387 | ETHW[0.6603623800000000],USD[0.0000141499839426] |
| 03407390 | USD[0.0000007079057396] |
| 03407392 | USD[0.0000000504040030],USDT[0.0000000045696148] |
| 03407393 | ATLAS[5.4000000000000000] |
| 03407408 | ADABUL[5663.1320620000000000],ALGOBULL[4700000.0000000000000000],ETHBULL[20.0194090000000000],LINKBULL[267510.4600000000000000],LUNA2[0.0000000162478337],LUNA2_LOCKED[0.0000000379116120],LUNC[0.0035380000000000],MATICBULL[3001746.3600000000000000],SUSHIBULL[51500000.0000000000000000],USD[0.1470332250329863],XRPBULL[102115393.4200000000000000] |
| 03407412 | SAND[0.0000000040835500],TRX[0.0000000071815133],USD[0.0026746092500000] |
| 03407417 | USD[14.9615810715000000] |
| 03407418 | ATLAS[5.4000000000000000] |
| 03407419 | USD[0.0120892052500000] |
| 03407423 | BTC[0.0000051000000000],EUR[0.0000000072388589],USD[0.0016019090613210] |
| 03407424 | ETH[0.0000673900000000],ETHW[0.0000673887862607],USD[0.0772166770000000] |
| 03407432 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[11.0000000000000000],TRX[0.0000000880000],UBXT[3.0000000000000000],USD[0.0000000058381109] |
| 03407434 | USD[0.0494318570000000] |
| 03407435 | DOGE[0.0000000095122810],TRX[0.0000000017830975],USD[0.0023954778867499],XRP[0.0000000095663744] |
| 03407436 | ETH[0.0000000082542700],FTT[545.8038093159091944],SHIB[247400836.0000000000000000],SOL[0.0000000001917793],SRM[0.6384826000000000],SRM_LOCKED[27.5305031300000000],USD[-17.6254593723636985],USDT[0.0000000082106402] |
| 03407437 | ATLAS[18.2000000000000000] |
| 03407440 | AMPL[0.0000000034818843],ETH[0.0000000028730848],LOOKS[-4556.1650461316449909],USD[20915.7371968213037453] |
| 03407445 | USD[0.0000000067831156] |
| 03407455 | ETH[-0.0000002000000000],USD[0.9189563282374077] |
| 03407456 | ATLAS[5.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03407460 | 1INCH[4.13315000000000000],ADABULL[16.101690000000000000],AGLD[0.085805000000000],AKRO[306.382800000000000],ALICE[1.041235000000000],APE[0.000000100000000],AUDIO[25.127020500000000],AVAX[0.034745950000000],BAL[0.793665000000000],BCH[0.000728176500000],BICO[8.944550000000000],BNB[0.01748300 00000000],BNT[2.059445000000000],BRZ[0.281791780300000],BSVBEAR[4540723.500000000000000],BTC[0.000014545332850],CHR[0.000001000000000],CHZ[0.000000200000000],COMP[0.054597645000000],CRV[3.124800000000000],DENT[1831.570000000000000],DODO[17.081730000000000],DOGE[0.358425460000000],L OT[0.023561750000000],ETH[0.000100951700000],ETHW[2.518514620000000],EUR[80499.977781670500000],FIDA[17.221500000000000],GRT[24.200100000000000],HNT[0.191350000000000],JOE[6.724000000000000],JST[93.387500000000000],KNC[0.055770650000000],LINK[0.093303710000000],LTCBULL[23078.65000000 0000000],MATIC[0.100000010000000],MKR[0.004858950000000],MTL[2.846660000000000],PAXG[0.002955290000000],PUNDIX[1.982320000000000],REN[31.302900000000000],RSR[449.282500000000000],RUNE[0.063400000000000],SKL[0.000000010000000],SOL[0.002231500000000],SPELL[1554.895000000000000],SRM[10 7.537937000000000],STMX[517.706000000000000],STORJ[7.682600000000000],SUSHI[0.024050000000000],TLM[0.520950000000000],TOMO[4.373150000000000],TRX[80.330400000000000],TRXBULL[4.968800000000000],TRYB[5705.710389257500000],UNI[0.471857500000000],USD[1385464.718630185446946],USDT[0.0064 45900225000000],VGX[2.023400000000000],WAVES[0.392400000000000],XRP[0.978970520000000],YFI[0.000313910000000],YFII[0.000000100000000],ZEC[BULL[2680145.710000000000000],ZRX[15.256600000000000] |
| 03407463 | USD[0.000000083145000],USDT[0.000000120067180] |
| 03407464 | USD[0.000000056664214] |
| 03407468 | SAND[0.999620000000000],USD[0.051736740800000] |
| 03407471 | USD[14.027876610000000] |
| 03407473 | USD[0.000000220093446] |
| 03407474 | USD[0.000000076409552] |
| 03407475 | USD[0.070211680630000],USDT[0.006571315800000] |
| 03407476 | ATLAS[2.300000000000000] |
| 03407486 | USD[0.048405104500000] |
| 03407487 | USD[0.047385920500000] |
| 03407489 | USD[0.000000099553621] |
| 03407490 | ATLAS[190.000000000000000],USD[0.410906768500000],USDT[0.002300000000000] |
| 03407492 | ATLAS[5.400000000000000] |
| 03407500 | SAND[1.000000000000000],USD[0.907329692216000] |
| 03407504 | POLIS[2149.529471800000000],USD[0.000000118223184],USDT[0.000000217908358] |
| 03407507 | SAND[0.001710000000000],USD[0.000718194018080],USDT[0.000000088503490] |
| 03407508 | LTC[0.005501210000000],USD[-0.232816779428500] |
| 03407511 | USD[0.000000113206578],USDT[0.000000048000000] |
| 03407512 | USD[0.004559442915340500] |
| 03407515 | ATLAS[25.100000000000000] |
| 03407516 | USD[0.000000081182068],USDT[0.000000046193022] |
| 03407518 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.423105334750000000] |
| 03407521 | USD[0.711671021215425],USDT[51.568690837408570] |
| 03407522 | GBP[0.000000037692905],USD[0.000000087951430] |
| 03407535 | USD[0.000000045000000] |
| 03407536 | ATLAS[2.600000000000000] |
| 03407538 | USD[0.006807462335984] |
| 03407539 | DOGE[0.000000006000000],USD[0.000003467299067] |
| 03407542 | BTC[0.000013580441250],ETH[0.000900000000000],ETHW[0.000900000000000],NFT [390771871575280323][1] |
| 03407543 | SAND[2.000000000000000],USD[0.510700860000000] |
| 03407546 | USD[0.014016120000000] |
| 03407548 | BTC[0.000000018702000],USD[1.064123680000000] |
| 03407551 | USD[0.049445482133706200] |
| 03407556 | SAND[1.999000000000000],USD[0.536979637500000] |
| 03407558 | USD[0.001022879200000] |
| 03407559 | SAND[2.000000000000000],USD[0.274886050000000] |
| 03407562 | USD[0.000000085274678],XRP[0.000000072785901] |
| 03407565 | ATLAS[1.000000000000000] |
| 03407568 | SAND[1.999600000000000],USD[0.561752275000000] |
| 03407570 | BICO[74.014953270000000],ETH[0.004950000000000],ETHW[0.004950000078578212],IMX[0.052621160000000],TRX[0.000950000000000],USDC[1238.152320000000000] |
| 03407574 | LTC[0.020585027263500],USD[0.000000092537265],USDT[0.000000159970421],XRP[2241.963591519380491] |
| 03407581 | USD[0.137041980137087400] |
| 03407582 | USD[0.000000079470694] |
| 03407584 | BNB[0.000000100000000],USD[0.000022141416745] |
| 03407586 | USD[23.662691754878971400],USDT[0.000000062638700] |
| 03407587 | USDT[0.000000020000000] |
| 03407589 | SAND[2.000000000000000],USD[0.532586490000000] |
| 03407590 | ATLAS[5.400000000000000] |
| 03407591 | USD[0.000000040170629] |
| 03407600 | USD[0.000841710430797] |
| 03407604 | USD[0.000000084043045] |
| 03407606 | ATLAS[1.000000000000000] |
| 03407607 | SAND[1.999600000000000],USD[0.534823800000000] |
| 03407612 | USD[0.000000012500000] |
| 03407615 | SAND[2.000000000000000],USD[0.523410900000000] |
| 03407616 | USD[0.000000080000000] |
| 03407618 | AKRO[1.000000000000000],APT[0.161891110000000],BAO[12.000000000000000],KIN[13.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000145662509024],USDT[15.506416893587903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03407619 | SAND[2.000000000000000000],USD[0.491497655000000000] |
| 03407621 | ATLAS[7.100000000000000000] |
| 03407627 | USD[0.010963228012000000] |
| 03407631 | ATLAS[7.394881620000000000],USD[0.000000124548762],USDT[7.073272780000000000] |
| 03407632 | TONCOIN[0.020000000000000000],USD[0.006632273400000000] |
| 03407633 | ATLAS[5.400000000000000000] |
| 03407635 | USD[0.067604820000000000],USDC[7419.727602470000000000] |
| 03407636 | USD[0.000000007795993 0],USDT[0.004637108830414 5] |
| 03407642 | ETHW[0.000481800000000000],FTT[0.000000009282458 3],LUNA2[0.001277281765000 0],LUNA2_LOCKED[0.002980324118000 0],LUNC[0.008318000000000000],TRX[0.773155651714844 6],USD[0.002063861658903 6],USDT[0.014096006997549 2],USTC[0.180800000000000000] |
| 03407643 | TRX[0.000001000000000000],USD[0.000034951931137 0],USDT[0.297092900000000000] |
| 03407646 | USDT[2.564692776000000000] |
| 03407647 | USD[0.000017052444163] |
| 03407649 | BTC[0.000237380000000000],ETH[0.003322120000000000],ETHW[0.003281050000000000],KIN[2.000000000000000000],USDT[27.802950698864546 8] |
| 03407654 | ATLAS[1.000000000000000000] |
| 03407661 | BRZ[0.002611813554434 22],ETH[0.000260690000000000],ETHW[0.000260690000000000],TRX[0.004770000000000000],USD[0.000000031948499] |
| 03407664 | ATLAS[0.000000005258440 0],BTC[0.000000085337800] |
| 03407676 | BTC[0.009600000000000000],HNT[0.300000000000000000],TRX[0.000873000000000000],USDT[0.177250905787534 8] |
| 03407677 | LUNA2[1.031789289000000000],LUNA2_LOCKED[2.407508341000000 00],LUNC[224674.290000000000000 0],TRX[0.000000060000000000],USD[1.234899823960205 0],USDT[0.000000095160613] |
| 03407678 | ATLAS[1.000000000000000000] |
| 03407679 | USDT[0.000000002371480 0],XRP[5.315361341500000 0] |
| 03407681 | USD[0.000000067474000] |
| 03407688 | USD[0.000000027500000] |
| 03407694 | ATLAS[5.400000000000000000] |
| 03407702 | SAND[5.000000000000000000] |
| 03407704 | USD[0.044957519500000 0] |
| 03407709 | ATLAS[5.400000000000000000] |
| 03407710 | USD[0.000000010000000 0] |
| 03407713 | BAO[2.000000000000000000],BTC[0.000000140000000000],DENT[2.000000000000000000],ETH[0.000001790000000000],ETHW[0.000001790000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[-0.028833173997092 0],USDT[1655.843427159215226 3] |
| 03407720 | SAND[2.000000000000000000],USD[0.525991720000000000] |
| 03407727 | ATLAS[5.400000000000000000] |
| 03407728 | TONCOIN[0.002873950000000000] |
| 03407729 | APT[0.000000001040260 0],BNB[0.000000000860195 5],ETH[0.000000005133400 0],MATIC[0.020870384444432 59],SOL[0.000000010000000 00],TRX[0.000000002826105],USD[0.001941168113161 0],USDT[16.084054601298465 6],XRP[0.000000002314340 0] |
| 03407742 | USD[0.000000010000000 0] |
| 03407743 | USD[0.131163300000000000],USDC[16979.815324220000000 0] |
| 03407744 | USD[0.000000009273162 4],USDT[0.000000026617699] |
| 03407746 | ATLAS[5.400000000000000000] |
| 03407747 | BNB[0.000000100000000],GBP[0.000000081279294],MATIC[0.000020013015000 0],NFT [3327185616485478 41][1],NFT [3860747051883581 61][1],NFT [3929320895861678 13][1],SOL[0.000000101546707 28],TRX[0.003636000000000000],USD[0.001714199742099 60],USDT[0.000001861980859] |
| 03407751 | FTT[18.828788910000000 00] |
| 03407754 | TRX[0.000170000000000000],USDT[0.000000065549600] |
| 03407756 | USD[643.951340547500283 3] |
| 03407762 | USD[0.029320721375000 0] |
| 03407767 | ATLAS[5.400000000000000000] |
| 03407768 | USD[0.005424027800000 0] |
| 03407778 | USD[0.029636225000000 0] |
| 03407779 | USD[0.001652751939965] |
| 03407786 | ATLAS[5.400000000000000000] |
| 03407787 | USD[-0.023309585343993 1],USDT[0.025593500000000000] |
| 03407789 | SAND[1.000000000000000000],USD[3.925300195000000 0] |
| 03407791 | USD[0.000000007000000 0] |
| 03407796 | USD[0.006632835082110] |
| 03407798 | USDT[0.000000069000000 0] |
| 03407801 | ATLAS[5.400000000000000000] |
| 03407802 | NFT [3622822498439632 77][1],NFT [4493503748583281 31][1],NFT [5009957645070228 54][1],NFT [5454712787914035 66][1],SAND[0.000000051643810],TRX[0.000000004791184 3],USDT[0.051684966687500 0] |
| 03407803 | BNB[0.047300000000000000] |
| 03407805 | NFT [3948002557995039 86][1],NFT [5248816097090401 40][1],NFT [5381756393540910 19][1],SAND[0.000810000000000 0],TRX[0.000000039300000 0],USD[0.080617220000000 0] |
| 03407807 | USD[0.000000008931664 0],USDT[0.000000026101720] |
| 03407808 | USD[0.000000036643788] |
| 03407812 | TRX[0.025641000000000000],USD[0.000000719773573],USDT[0.000000022272152] |
| 03407813 | BNB[0.000000013292700],ETH[0.000000008859529 5],MATIC[0.000000036500764],NFT [3094571406726425 94][1],NFT [3150162395864925 55][1],NFT [3851267435532702 33][1],NFT [4166015124575962 61][1],NFT [4880614390641242 31][1],TRX[0.000770000000000 0],USD[0.000000145987300],USDT[0.000000049158568] |
| 03407814 | FTT[8.300000000000000000],USD[0.186739045464696 1] |
| 03407815 | USD[-0.603906820500000 00],USDT[1.290915000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03407817 | ATLAS[7.100000000000000000] |
| 03407818 | LTC[0.000653850000000000],LUNA2[0.231255720400000000],LUNA2_LOCKED[0.539596680900000000],TRX[0.000025000000000000],USD[0.009848280600000000],USDT[0.000000033444100],XRP[0.723700000000000000] |
| 03407826 | SOL[0.000000030000000000],USD[0.990081686400000000],USDT[0.523800000000000000] |
| 03407829 | USD[0.000000004000000000] |
| 03407831 | ATLAS[5.400000000000000000] |
| 03407836 | USD[0.000000008256735200],USDT[0.000000009385374400] |
| 03407841 | SAND[3.000000000000000000],USD[0.017804455000000000],USDT[0.000000080846188] |
| 03407844 | USD[0.000000006955782400] |
| 03407847 | ATLAS[7.000000000000000000] |
| 03407854 | USD[0.021479788857358000] |
| 03407857 | USD[0.000000006717883800],USDT[0.000000003959990000] |
| 03407861 | BNB[-0.000049978547349400],ETH[0.000121720000000000],ETHW[0.000121720000000000],SAND[0.004833700000000000],USD[0.106136249769216800],USDT[0.008833733023465400] |
| 03407862 | ATLAS[5.300000000000000000] |
| 03407869 | USD[0.000012477351364210],USDT[0.000000004993715000],XLMBULL[392.685441701100000000] |
| 03407871 | USD[0.054932812925000000] |
| 03407876 | ATLAS[7.100000000000000000] |
| 03407877 | SAND[0.000000000370100000],TRX[0.000000069466432000],USD[0.004315015680199900] |
| 03407882 | USD[0.000000000817091300] |
| 03407883 | USD[0.191321733887500000] |
| 03407890 | USD[0.009776932378760100] |
| 03407891 | USD[0.005284287500000000] |
| 03407896 | ATLAS[1.000000000000000000] |
| 03407900 | BTC[0.000012040000000000],USD[0.000110965145045600] |
| 03407903 | USD[0.000000006500000000] |
| 03407912 | ATLAS[7.100000000000000000] |
| 03407916 | ETH[0.000991000000000000],ETHW[0.000991000000000000],TONCOIN[0.050000000000000000] |
| 03407917 | USD[0.008748484900000000],USDT[0.000000004000000000] |
| 03407921 | COPE[0.040198058982188800] |
| 03407931 | ATLAS[5.400000000000000000] |
| 03407932 | BTC[0.405984610000000000],USD[0.000530758943874000] |
| 03407935 | USD[0.010675233600000000] |
| 03407939 | USD[0.000000004026280000],USDT[0.000000081521062000] |
| 03407941 | ETHW[0.000590750000000000],HT[0.000369000000000000],USD[0.556223705768181400],USDT[0.002000008288950000] |
| 03407942 | USDT[0.000154850379080000] |
| 03407944 | POLIS[43.390950530339010000] |
| 03407945 | ATLAS[5.400000000000000000] |
| 03407954 | USD[0.047073140050000000] |
| 03407955 | USD[0.000000009773020000] |
| 03407958 | TONCOIN[0.010000000000000000],USD[0.000000013137891100],USDT[0.000000009000000000] |
| 03407961 | ATLAS[5.400000000000000000] |
| 03407966 | SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000],USD[0.000000039500000000] |
| 03407967 | TONCOIN[0.020000000000000000],USD[0.000000050000000000] |
| 03407968 | USD[0.000000092250000000] |
| 03407973 | USD[0.000000085000000000] |
| 03407975 | USDT[430.077924600000000000] |
| 03407976 | ATLAS[5.400000000000000000] |
| 03407977 | USD[0.046258542000000000] |
| 03407979 | AKRO[4.000000000000000000],AUDIO[0.003561900000000000],BAO[10.000000000000000000],DENT[4.000000000000000000],DOT[0.000187650000000000],ETH[0.000178300000000000],ETHW[0.000178300000000000],KIN[7.000000000000000000],MANA[5.296102340000000000],MATIC[0.007780800000000000],RSR[2.000000000000000000],UBXT[4.000000000000000000],USD[0.052083094792167230] |
| 03407981 | TONCOIN[0.003000000000000000],USD[0.000000005000000000] |
| 03407984 | SOL[0.000000010000000000],USD[0.000000085335197] |
| 03407989 | ATLAS[5.400000000000000000] |
| 03407995 | USD[0.002959190148772] |
| 03407998 | APE[9.998100000000000000],BCH[0.023730000000000000],BNB[0.055020000000000000],BTC[0.014339000000000000],DOGE[99.981000000000000000],ETH[0.003999240000000000],ETHW[0.003999240000000000],LTC[1.390098410000000000],LUNA2[0.000550521515200],LUNA2_LOCKED[0.001284550202000],LUNC[11.987721900000000000],SOL[0.999810000000000000],USD[0.010000000000000000],XRP[973.965884000000000000] |
| 03407999 | LUNA2[0.000000045436988],LUNA2_LOCKED[0.000001060196408],LUNC[0.009894000000000000],USDT[0.000000088674400] |
| 03408009 | ATLAS[5.400000000000000000] |
| 03408013 | USD[0.000000154151630],USDT[0.000000079034190] |
| 03408019 | BTC[0.000000070000000],FTT[6.998765000000000000],USD[0.000000055181668],USDT[0.000000043443800] |
| 03408021 | USD[0.000000049819344],USDT[0.000000028170556] |
| 03408022 | AUD[0.000403698244375],BTC[2.944773470000000000],USD[0.001560112602225],USDT[0.000000049574535] |
| 03408023 | SOL[0.000000010000000000],USD[0.000000022625756] |

Schedule 30: Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03408025 | SAND[0.013155820000000000],USD[0.006877470970000000],USDT[0.000000000122188254] |
| 03408026 | ATLAS[5.400000000000000000] |
| 03408033 | USD[0.000000000654491500],USDT[0.005985579000000000] |
| 03408038 | ATLAS[6.295050270000000000],SOL[0.002596520000000000],USD[0.061058924237500000] |
| 03408041 | USD[0.000000005695280300] |
| 03408042 | BTC[0.557548410000000000],ETH[0.000000002805420000],USD[10900.00000001508916380],USDT[137895.529034049270433600] |
| 03408044 | NFT[3484594888606294740][1],NFT[564808020051081408][1],USD[0.000000032317341010],USDT[0.000000006453928000] |
| 03408046 | ATLAS[2.40000000000000000] |
| 03408052 | USD[0.000000003063398000] |
| 03408053 | BAO[2.000000000000000000],TONCOIN[269.945219660000000000],USD[0.024253507579126200] |
| 03408055 | ETH[0.000074671040475800],ETHW[0.000074666370633700],USD[0.001601880784433760] |
| 03408057 | DOGE[0.000000082000000000],LTC[0.000000008550000000],USDT[0.000001177459955620] |
| 03408060 | ATLAS[5.400000000000000000] |
| 03408061 | SOL[0.000000010000000000],USD[0.000000053044512000] |
| 03408070 | ETH[0.158000000000000000],ETHW[0.158000000000000000],FTM[45.990800000000000000],USD[0.001121844700000000] |
| 03408071 | USD[0.000000009114940200] |
| 03408073 | BNB[0.000000006111600000],ETH[0.000000007606390000],FTT[150.000981552309832200],USD[0.000000002851812668],USDT[0.000000002400000000] |
| 03408076 | ATLAS[5.400000000000000000] |
| 03408077 | USD[0.007668428750000000] |
| 03408079 | AKRO[1.000000000000000000],BTC[0.009315600000000000],USD[442.111471170000000000],USDT[0.000000007602968000] |
| 03408082 | USD[0.217455145750000000] |
| 03408093 | ATLAS[5.400000000000000000] |
| 03408094 | BTC[0.006860000000000000],USD[0.148201991377283000] |
| 03408096 | SOL[0.000000010000000000],USD[0.000000006180924000] |
| 03408099 | BTC[0.000000008341000000],NFT[3349145234381005500][1],NFT[383783325651699967][1],NFT[386792050203469917][1],USD[0.006358505360231000],USDT[0.000000080927967000] |
| 03408100 | USD[0.000000005552000000] |
| 03408105 | USD[0.000000004373876000] |
| 03408108 | BNB[0.000000002710280000],ETH[0.000000002719280000],GENE[0.000000006000000000],LUNA2[0.000118432967500000],LUNA2_LOCKED[0.000276343590700000],LUNC[25.789028010000000000],NFT[38464411236094748][1],NFT[437705443614924658][1],NFT[595550125864998733][1],SOL[0.000000001221416200],TRX[0.000009007497937120],USDT[0.000000002703386200] |
| 03408111 | ETH[0.000000031709100],TRX[0.000000093352640],USD[0.000000001447743500] |
| 03408114 | ATLAS[5.400000000000000000] |
| 03408115 | USD[0.014873815231512800] |
| 03408116 | USD[0.098828253650000000] |
| 03408119 | BTC[5.249130026416220000],DOGE[100052.830768860000000000],FTT[5.000005608717294500],TRX[0.000189000000000000],USD[-50179.369947098959518200] |
| 03408121 | BTC[0.000099980000000000],DENT[1.000000000000000000],ETH[0.042724040000000000],ETHW[0.047180090000000000],MATIC[0.233950260000000000],NEAR[0.099981000000000000],NFT[3377976571484453620][1],NFT[493334139117364008][1],SOL[0.174702780000000000],TRX[0.000002000000000000],USD[141.353240482391035],USDT[0.001833318976328] |
| 03408124 | ATLAS[5.400000000000000000] |
| 03408125 | USD[0.000000011352053500],USDT[0.000000004836445] |
| 03408126 | TRX[0.001101980000000000],USD[0.007239889695556002] |
| 03408129 | USD[0.000000008322625000] |
| 03408130 | CHZ[18.825189611800000000],CQT[11.655745016262214000],FTM[0.000000092866702000],FTT[1.182501135169762000],SHIB[0.000000048000000000] |
| 03408131 | TRX[1.000000000000000000],USD[2749.215969015411268300] |
| 03408133 | NFT[3848857872578745820][1],NFT[396395150368788609][1],NFT[409519339814415606][1],NFT[524682056958685410][1],NFT[533715143509072418][1],TRX[0.002331000000000000],USD[0.097325000040000000],USDT[4.292681000000000000] |
| 03408134 | BNB[0.000000006000000000],USD[0.000000033000000000],USDT[0.000001651527450900] |
| 03408137 | USDT[0.217931883516919000],WRX[0.004430950000000000] |
| 03408143 | LUNA2[1.279953278000000000],LUNA2_LOCKED[2.986557650000000000],LUNC[278712.521172000000000000] |
| 03408145 | DOGE[0.352670000000000000],USD[0.004826581172866000] |
| 03408146 | ATLAS[5.400000000000000000] |
| 03408159 | ATLAS[1.000000000000000000] |
| 03408160 | USD[0.006540810325000000] |
| 03408166 | USD[0.000000000541823400],USDT[0.000000060244186] |
| 03408168 | USD[0.005248373038545600] |
| 03408175 | BTC[0.000000000870692300],TRX[40.833706000000000000],USDT[0.000007580824324710] |
| 03408177 | AUD[0.000000007512939300],BTC[-0.000022702239349400],ETH[1.971399400000000000],USD[0.000000128725000000],USDT[0.847131018435915500] |
| 03408178 | FTT[4.499145000000000000],TRX[0.394524000000000000],USD[0.020699659915490905],USDT[86.172262384722614] |
| 03408179 | BTC[0.000000013480200000],USD[0.000000033564928000],USDT[0.000000004704079000] |
| 03408181 | USD[0.000000086452253000],USDT[0.000000008652200000] |
| 03408182 | ATLAS[5.400000000000000000] |
| 03408184 | USD[0.301154155389000000] |
| 03408185 | USD[0.000000009300000000] |
| 03408186 | USD[0.000000066027454000] |
| 03408188 | BNB[0.000000006760446000],ETH[0.000000075191413000],MATIC[0.284856463568552600],SOL[0.000000085234615],TRX[0.000018003203947600],USD[0.000001839829908],USDT[0.000000030424543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03408189 | USD[0.0000000095003100] |
| 03408192 | USD[0.0000000090000000] |
| 03408194 | MBS[0.9974000000000000],USD[0.0094989234000000],USDT[14.0052293600000000] |
| 03408196 | ATLAS[5.4000000000000000] |
| 03408198 | SHIB[99740.0000000000000000],TONCOIN[0.0030000000000000],USD[0.2032147350000000] |
| 03408205 | USD[0.0000000097500000] |
| 03408210 | BTC[0.0000254250000000],ETH[0.0001855000000000],ETHW[0.0000422900000000],FTT[3845.9758320000000000],TONCOIN[0.0733810000000000],TRX[0.0000080000000000],USD[0.5209887855150000],USDT[0.0090244868750000] |
| 03408212 | BTC[0.0006255257006854],DOGE[6.3487129300000000],MOB[1.0514036400000000],MTA[5.0000000000000000],SAND[0.0005392978292594],SHIB[50000.0000000077254440],TRX[0.0000000098758320],USD[0.9665405201797328],USDT[0.0000000070002120] |
| 03408213 | ATLAS[5.4000000000000000] |
| 03408217 | BNB[0.0000000094145255],BTC[0.0000000048040000],ETH[0.0000000007947214],MATIC[0.0000000038915000],SOL[0.0000000092188960],TRX[0.0000000019716525],USD[3.0021609488051637],USDT[2.8771890521340220],USTC[0.0000000010885800] |
| 03408222 | USD[0.0000000095446610] |
| 03408227 | ATLAS[5.4000000000000000] |
| 03408229 | LUNA2_LOCKED[0.0000001200141148],LUNC[0.0011200000000000],USD[0.0000000092000000],USDT[0.0000000097508674] |
| 03408232 | USD[0.0000000072058950] |
| 03408235 | USD[0.0000000050778000] |
| 03408237 | SOL[0.0000000047232400] |
| 03408240 | BTC[32.5031923626629652],DAI[0.0000000038025900],ETH[349.1231926040026300],ETHW[347.5388574824905700],TRX[0.0001260000000000],USD[-9.5441555930568475],USDC[898342.4213398900000000],USDT[189639.5200000070128670],WBTC[0.0000000072927304] |
| 03408244 | ATLAS[5.4000000000000000] |
| 03408246 | BULL[0.0000044860000000],DOGE[0.5549400000000000],USD[0.2588333419028500],USDT[0.0000000036433185] |
| 03408247 | BTC[0.0000000096548900] |
| 03408251 | AVAX[0.0000000092553680],MATIC[0.0000000080000000],TONCOIN[0.0998200000000000],USD[0.0000000094830396] |
| 03408252 | BNB[0.0000000062000000],USDT[0.0000036063746306] |
| 03408264 | ATLAS[5.4000000000000000] |
| 03408268 | USD[0.0000000007175360],USDT[0.0000000051029560] |
| 03408272 | USD[0.0034695678750000] |
| 03408274 | USD[0.0000001369874553] |
| 03408280 | USDT[0.0000000030000000] |
| 03408281 | FTM[3350.7451827031236100],USD[-24.5517123391311518] |
| 03408284 | ATLAS[5.4000000000000000] |
| 03408288 | USD[0.0199086800000000] |
| 03408293 | LRC[0.5688453800000000],USD[0.0000000056115972] |
| 03408296 | ATLAS[5.4000000000000000] |
| 03408298 | TONCOIN[0.0605000000000000],USD[0.0009089431000000] |
| 03408299 | USD[0.0000000092212096] |
| 03408300 | TRX[0.0340190000000000] |
| 03408303 | AKRO[1.0000000000000000],ETH[0.1704993800000000],ETHW[0.1702096300000000],USD[74.8918866578652805] |
| 03408310 | ATLAS[5.4000000000000000] |
| 03408311 | USD[0.8590045900000000],USDT[1.4458902802432399] |
| 03408313 | USD[0.0000060500000000],NFT[3148982206740418033]{1},NFT[3534834600905997083]{1},NFT[3668596793088034093]{1},NFT[3981679061565129103]{1},NFT[4904455201182873583]{1},NFT[5388399297373793656]{1},USD[0.2090272481648233],USDT[0.0143563226106070] |
| 03408317 | AVAX[243.8512200000000000],BTC[1.0772845000000000],ETH[77.3886042000000000],ETHW[0.0004938000000000],SOL[392.8089499500000000],USD[0.0000003500000000],USDC[11831.0075015300000000] |
| 03408318 | USD[0.0031010112700000] |
| 03408323 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.1174119800000000],CHZ[77.5327820400000000],DOT[0.7968895000000000],GRT[36.4974497800000000],KIN[3.0000000000000000],SAND[4.1242279700000000],SOL[0.2948801000000000],SRM[6.6137728500000000],USD[0.0094096062301771],USDT[10.6642495400000000] |
| 03408325 | ATLAS[5.4000000000000000] |
| 03408328 | LUNA2[0.0096527654520000],LUNA2_LOCKED[0.0225231193900000],LUNC[2101.9100000000000000],USD[-0.2411273671051600] |
| 03408330 | USD[0.0590747137500000] |
| 03408339 | BAT[2.0000000000000000],BNB[0.0065017631830000],BTC[0.0000001117610500],DOGE[414.0000000000000000],ETH[0.0079972000000000],ETHW[0.0379972000000000],FTT[0.0000000083064850],SOL[0.4098620000000000],USD[-8.8469046714209845000000000],USDT[137.7204370413166484] |
| 03408344 | SOL[0.0046540700000000],USDT[0.0000000098619918] |
| 03408348 | AKRO[1.0000000000000000],ETH[0.1840309600000000],ETHW[0.1838142434506010],RSR[1.0000000000000000],SECO[1.0411243000000000],SGD[0.0000000044390560],USD[6760.5458626180164042] |
| 03408349 | ATLAS[5.4000000000000000] |
| 03408356 | USD[0.0000000040090928] |
| 03408360 | BNB[0.0000000048458840],FTT[0.0237842865891063],LTC[0.0072678443619735],SOL[-0.0025018059157536],USD[0.5477041283200846],USDT[0.0000000012500000] |
| 03408365 | RUNE[0.0000476200000000],SAND[0.0002480200000000],SLP[0.0000279187500000],TRX[0.0000000090880000],USD[0.0030235989012726] |
| 03408369 | ATLAS[5.4000000000000000] |
| 03408370 | USD[0.0000000025000000] |
| 03408378 | USD[0.0000000098870972] |
| 03408379 | BNB[0.0000000034336390],USD[0.0001508175758850] |
| 03408382 | ATLAS[5.4000000000000000] |
| 03408387 | BNB[0.0000000098000000],USD[0.0000000049855323] |
| 03408389 | USD[7.4033179367474511],XRP[0.8064842962000000] |
| 03408390 | ETH[0.3999200000000000],ETHW[0.3999200000000000],USD[79.7461352178045384] |
| 03408397 | USD[0.0086492617338664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03408399 | ATLAS[5.400000000000000] |
| 03408405 | USD[0.000000121610600],USDT[0.0000000022200000] |
| 03408408 | USD[0.028597001625000],XRPBULL[173700.000000000000000] |
| 03408411 | USD[0.0099097905112850] |
| 03408412 | USD[0.0440008725000000] |
| 03408420 | ATLAS[5.400000000000000] |
| 03408423 | FTT[0.0000000093348000],USD[0.000000055710202],USDT[0.0000000096949946] |
| 03408427 | NFT (365376710877079995)[1],NFT (402176302459728959)[1],TONCOIN[0.040000000000000],USD[0.0059235789000000] |
| 03408430 | LTC[0.000000008600000] |
| 03408431 | TONCOIN[0.0364000000000000] |
| 03408437 | APT[0.000000046251242],MATIC[0.000000040199632],USD[0.000000090511270],USDT[0.0000000097035922] |
| 03408440 | ATLAS[5.400000000000000] |
| 03408441 | USD[0.0000000084852840],USDT[0.0000000042794684] |
| 03408449 | USD[0.0577862950000000] |
| 03408451 | USD[0.0007524957750000] |
| 03408457 | USD[0.0064595396820260] |
| 03408458 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.0043392400000000],DENT[2.000000000000000],ETH[3.216325740000000],ETHW[3.201695966762785],FTT[0.0001791500000000],KIN[4.000000000000000],TONCOIN[514.052425520000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[330.889660112586937 9],USDT[3694.240450254838801 0] |
| 03408459 | USD[0.0000000014448705] |
| 03408460 | ATLAS[5.400000000000000] |
| 03408464 | BTC[0.0000001120773121],FTT[0.0000000045227240],USD[0.0027032937796606] |
| 03408467 | USD[0.0000000127892175] |
| 03408469 | AUD[0.1345530700000000] |
| 03408484 | USD[0.0000000029058576] |
| 03408485 | ATLAS[5.400000000000000] |
| 03408487 | USD[0.0091013038355864] |
| 03408489 | BNB[0.0000000094961175],ETH[0.0000000010997000],FTT[0.0004031105401340],NFT (340332632464617591)[1],NFT (511304284415581486)[1],NFT (565128052167106860)[1],TRX[0.0000000049344000],USD[0.0000000058203600],USDT[0.000000081108838],XRP[0.0000000066773000] |
| 03408491 | TRX[0.0000030000000000],USD[0.0000000117160704],USDT[0.0000000045643856] |
| 03408502 | BCH[0.0000000040000000],BTC[0.0045989800000000],DOT[0.0400000000000000],ETH[0.0682792800000000],ETHW[0.0682792800000000],FTT[0.0001900567100289],LINK[57.200000000000000],LUNA[0.000000206434743],LUNA2_LOCKED[0.000000481681068],MATIC[853.677500000000000],USD[92.541218584794462],USDT[0.2839 92939100000] |
| 03408503 | TRX[0.0392119100000000],USD[-0.0000000026294902] |
| 03408509 | FTT[0.0074763990000000],USDT[0.0000000096000000] |
| 03408511 | USD[0.0000000074888302] |
| 03408514 | TRX[0.0000000006234000],USD[0.0000000084736218] |
| 03408518 | ATLAS[5.400000000000000] |
| 03408519 | USD[0.0070314629053664],USDT[0.0000000011013468] |
| 03408526 | USD[0.0029552163000000] |
| 03408528 | USD[0.0014193038700000] |
| 03408530 | USD[30.000000000000000] |
| 03408533 | BTC[0.0000794406215799],FTT[2.817883830000000],LUNA2[0.0919036329800000],LUNA2_LOCKED[0.214441810300000],LUNC[19999.000195423261991 3],MATIC[9.600000000000000],USD[253256.751109047456074 6],USDT[4.876230910000000] |
| 03408534 | USD[0.0000000005570980],USDT[0.0000000051029560] |
| 03408537 | MATIC[194.440000000000000],SOL[2.015670150000000],USD[55.342060000000000] |
| 03408539 | USD[0.0000000034303312] |
| 03408542 | ETH[1.049000000000000],ETHW[1.049000000000000],FTT[25.095231000000000],LUNA2[0.673079276600000],LUNA2_LOCKED[1.570518317000000],LUNC[146564.430000000000000],USD[65.9568253700000000] |
| 03408545 | USD[0.0000000049857916] |
| 03408546 | ATLAS[5.400000000000000] |
| 03408547 | BNB[1.000000000000000],MATIC[100.000000000000000],USD[827.067597342000000] |
| 03408548 | USD[0.0574541900000000] |
| 03408552 | USD[0.0000000098024840],USDT[0.0000000052707944] |
| 03408556 | USD[0.0000000024347128],USDT[0.0000000003526776] |
| 03408560 | USD[0.0480067205120000] |
| 03408564 | TRX[0.6813557796543624],USD[0.0046854522032756] |
| 03408566 | ATLAS[5.400000000000000] |
| 03408578 | SOL[0.0000000100000000],USD[0.0000000051318844] |
| 03408579 | USD[0.0000000085000000] |
| 03408580 | BCH[0.5800356700000000],BNB[1.205699430000000],LTC[0.7273500000000000] |
| 03408582 | USD[0.0000000071615095] |
| 03408584 | AUD[0.0026328068815560],BTC[0.0232781200000000],USD[0.0001543350982087] |
| 03408585 | ATLAS[5.400000000000000] |
| 03408587 | USD[0.0000000098192950] |
| 03408596 | DOGE[0.0000000033787795],USD[0.0000000016844416] |
| 03408597 | NFT (350188417178766372)[1],NFT (537232566673337167)[1],NFT (575445620220094098)[1],USD[0.0000000013600000],USDT[0.0093750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03408598 | ENJ[1.999600000000000000],FTT[0.1345569754360000],GRT[2.999400000000000000],USD[0.0784279750000000] |
| 03408599 | USD[0.0000000070341198] |
| 03408600 | USD[0.0000000158541300] |
| 03408603 | ATLAS[1.000000000000000000] |
| 03408614 | SRM[1.113726370000000000],SRM_LOCKED[8.006273630000000000],USD[0.000000010551193] |
| 03408617 | TRX[1.725161810000000000],USD[0.0000000080530784] |
| 03408618 | TONCOIN[6.250000000000000000],USD[0.0001828978714280],USDT[-0.0001661645475360] |
| 03408623 | USD[0.033658435675000] |
| 03408624 | USD[0.0000000053792000] |
| 03408628 | TRX[0.4535970000000000],USD[1.2117928638000000] |
| 03408629 | BTC[0.0000000070348486],TRX[0.1145607265897600],USDT[0.0000000092397106] |
| 03408631 | ATLAS[5.400000000000000000] |
| 03408633 | USD[0.0032550379000000] |
| 03408637 | USD[0.0471109403500000] |
| 03408639 | USD[0.0000000032536189] |
| 03408645 | USD[0.3188059800000000] |
| 03408647 | USDT[9.7100000000000000] |
| 03408649 | COPE[0.0960750167215824] |
| 03408651 | ATLAS[5.400000000000000000] |
| 03408655 | LUNA2_LOCKED[22.030201390000000000],SHIB[399920.000000000000000000],USD[0.5704582312300000],USDT[0.0000000118398929] |
| 03408659 | BTC[0.5000000000000000],ETH[5.000000000000000000],ETHW[5.000000000000000000],USD[109.8114436700000000] |
| 03408660 | USD[0.0000000066438000] |
| 03408661 | USD[0.0000000084244413] |
| 03408664 | USD[0.0000000095454747] |
| 03408666 | ATLAS[2.300000000000000000] |
| 03408670 | USD[0.0000000200000045],USDT[0.0000000085178212] |
| 03408671 | USD[0.0097026995000000] |
| 03408674 | FTT[0.0000000100000000] |
| 03408681 | BABA[0.002000000000000000],FB[0.007000000000000000],NVDA[0.002000000000000000],TSLA[0.025800000000000000],TSM[0.001000000000000000],USD[3.6169041193149090] |
| 03408685 | USD[0.0000000021287925] |
| 03408686 | USD[0.0003279086544850] |
| 03408687 | ATLAS[5.400000000000000000] |
| 03408689 | USD[0.0278870222500000] |
| 03408690 | TRX[0.8105520000000000],USD[2.5364629336250000] |
| 03408691 | SOL[0.0000001000000000],USDT[0.0000000196290024] |
| 03408694 | USD[0.0000000106924245],USDT[0.0000000358372556] |
| 03408695 | USD[0.0133787117625000] |
| 03408706 | TONCOIN[300.392000000000000000],USD[13.1104104620000000],USDT[0.0000000117240116] |
| 03408707 | USD[0.0000000025828672] |
| 03408710 | ATLAS[12.400000000000000000] |
| 03408713 | USD[0.0000000057326252] |
| 03408718 | USD[0.0150870010000000] |
| 03408721 | USD[0.0178957036480000] |
| 03408726 | USD[0.0000000055000000] |
| 03408732 | TONCOIN[0.002000000000000000] |
| 03408733 | USD[0.0000000086745116] |
| 03408735 | USD[0.0000000069123665] |
| 03408748 | SAND[1.000000000000000000],USD[0.2397884210000000] |
| 03408750 | TONCOIN[0.020000000000000000],USD[0.0074890273000000],USDT[0.0000000020000000] |
| 03408754 | FTT[0.054571000000000000],TONCOIN[0.023000000000000000],USD[0.2005139420000000] |
| 03408756 | USD[0.0071691895478671] |
| 03408761 | USD[0.0340676629750000],USDT[0.0000000046353409] |
| 03408762 | DOGE[0.9517838700000000] |
| 03408764 | LTC[0.000000018000000],TONCOIN[63.000000000000000000],USD[0.0000000122705430] |
| 03408766 | USD[0.0212107144067932] |
| 03408767 | USD[0.0545007010750000] |
| 03408771 | USD[0.0000525293025650] |
| 03408780 | USD[0.0000000024626232] |
| 03408783 | USD[0.0000000075000000] |
| 03408786 | BTC[0.0541987549105600],ETH[0.4288398040797000],ETHW[0.4268673312848800],USD[0.0000000095963936],USDT[476.7598058200000000] |
| 03408788 | USD[0.0035218354950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03408797 | BNB[0.000000000957307390],ETH[0.000000100000000],TONCOIN[0.040000000000000000],TRX[0.000000096222064],USD[0.000000032629079] |
| 03408798 | USD[25.000000000000000000] |
| 03408802 | TRX[0.000000053452768],USD[0.0000000432474552] |
| 03408807 | GMT[8.810007400000000000],GST[0.022515350000000000],SOL[0.004835470000000000],USD[0.017330161537500000],XRP[0.462000000000000000] |
| 03408808 | USD[0.0867263697744412],USDT[0.0000000054903200] |
| 03408813 | USD[20.000000000000000000] |
| 03408822 | USD[0.0072673112000000] |
| 03408830 | MATIC[0.000000081911332],TRX[0.000058000000000000],USDT[0.0679797240885021] |
| 03408831 | ADABULL[0.0079006100000000],USD[0.000000163952450],USDT[0.0000000096083442] |
| 03408834 | BTC[0.000000001882640000],ETH[0.000000008650500000],LUNA2[0.001686687283000000],LUNA2_LOCKED[0.003893603659000000],USD[-0.0784211870589591],USDT[0.0957152233460313] |
| 03408841 | APT[0.0031415178638700],AVAX[0.000000091877508],BNB[0.000000100000000],NFT[3140272866385750931][1],NFT[3174297545828541124][1],NFT[3508701081563652861][1],SAND[0.000000074163000],SHIB[0.000000004072720],SOL[0.000000059351110],TRX[0.000000019993795],USD[0.000000094537423] |
| 03408843 | USD[0.000000027500000] |
| 03408844 | USD[0.000000989164360] |
| 03408846 | USD[0.1167688453496901] |
| 03408849 | USD[0.0000000030000000] |
| 03408852 | USD[0.0000000032500000] |
| 03408853 | USD[0.0406293321500000] |
| 03408856 | USD[0.0065687182683600] |
| 03408861 | BTC[0.000000050000000],ETH[0.0003689960000000],ETHW[0.0003689960000000] |
| 03408875 | USD[0.0000000070000000] |
| 03408880 | USD[0.0000000091589506] |
| 03408884 | USD[0.0042111363067380] |
| 03408893 | TRX[0.000002260000000000],USD[0.0866446023050000] |
| 03408895 | USD[0.0067889050000000] |
| 03408898 | KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[3.3519619400653748] |
| 03408900 | USD[0.000000073854137],USDT[1.7907196316732532] |
| 03408905 | USD[0.000000085458480],USDT[0.000000069238114] |
| 03408912 | USD[1.000000000000000000] |
| 03408913 | SAND[0.000000013421600],SOL[0.000000078000000],TRX[0.000000003790835],USD[0.000000086948131],USDT[0.000000061691791],XRP[0.000000187451615] |
| 03408915 | NFT[4700559777636448694][1],NFT[5112048928601579560][1],USD[0.000000009913155651],USDT[0.000000004776726] |
| 03408916 | IMX[1.800000000000000000],LUNA2[0.005108697138000],LUNA2_LOCKED[0.001192029332000],LUNC[0.001645710000000],USD[2871.2286473768993447],XRP[0.2865450000000000] |
| 03408917 | USD[0.0605494795000000],USDT[0.0000000124923357] |
| 03408922 | USD[60.1379656939324000],USDT[60.8781598321257992] |
| 03408923 | BAO[1.000000000000000000],GBP[0.000278168960951],KIN[4.000000000000000000] |
| 03408926 | TONCOIN[0.0593400000000000],USD[0.000000020000000] |
| 03408927 | ATLAS[11579.411000000000000000],USD[0.1153830611750000] |
| 03408928 | USD[0.0057214459768000] |
| 03408932 | USD[0.0000000093549940] |
| 03408933 | USD[0.0000000066654127] |
| 03408939 | TONCOIN[0.0820000000000000],USD[0.0038737358550000] |
| 03408944 | USD[534.469307110000000] |
| 03408945 | USD[0.000000035302118] |
| 03408948 | USD[0.000000079235110] |
| 03408950 | USD[0.000000101800162],USDT[0.000000043250790] |
| 03408953 | SGD[0.000000089471027],USD[0.000000048654840],USDT[17.5262427121717717] |
| 03408956 | USD[0.0000000035000000] |
| 03408959 | USD[0.0000000025000000] |
| 03408970 | USD[0.0055776255090340] |
| 03408972 | ETH[0.741469650000000],ETHW[0.000000095198721],SOL[27.9563131000000000],USD[9.3493712593370548] |
| 03408976 | LTC[0.000000000935396],TRX[0.00783363801226900],USD[0.000000047306027] |
| 03408990 | USD[0.000000058990520],USDT[0.000000089732660] |
| 03408991 | AURY[0.000000052666360],AVAX[0.0000000013349630],BTC[0.0308938200000000],ETH[0.0002619000000000],USD[0.7393830945954452] |
| 03408992 | USD[0.000000060000000] |
| 03408995 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03408996 | FTT[5.400000000000000000],USD[0.1975466097854984] |
| 03409002 | BNB[0.0041625400000000],USD[0.189255412500000],USDT[0.0310804580000000] |
| 03409006 | TRX[1.0360957200000000],USD[0.000000034968300] |
| 03409008 | ALGO[-106.0760805200391855],DOGE[-527.5275577768174715],USD[71.1967816162394522],USDT[112.8380080888374559] |
| 03409010 | AVAX[-0.0000000032319456],BNB[0.0128314744970608],ETH[0.0009571803615844],HT[0.000000006206330],MATIC[0.000000026178598],NFT[3963764363068804441][1],NFT[5503313944954446931][1],NFT[5712714846165307381],SOL[0.000000041773292],TRX[0.000170047856951],USD[0.0000000824043311],USDT[10.4759204058491659] |
| 03409012 | SLP[0.000000070500000],USD[0.000000001123215] |
| 03409014 | USD[0.0009632195000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03409015 | TRX[0.000000009574040000],USD[0.0125243479375000] |
| 03409016 | ETH[1.4085659037468199],ETHW[0.000000009075455],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[25.0015540000000000],USD[0.000000061285519],USDC[2242.4163338900000000],USDT[24000.0058648071565490] |
| 03409017 | USDT[0.0000000080000000] |
| 03409023 | USD[0.0000000098850900] |
| 03409029 | SRM[0.0538317900000000],SRM_LOCKED[10.3656233900000000],USD[10322.3221349663620600] |
| 03409031 | NFT[41579032952731755][1],TRX[0.0000020000000000] |
| 03409040 | BTC[0.0081082450000000],FTT[36.4957820000000000],GRT[3.0000000000000000],LUNA2[0.0073257194817000],LUNA2_LOCKED[0.0170933454594000],TRX[0.2702615400000000],USD[154483.3190838120254000000000000],USDC[240575.0000000000000000],USDT[0.0022290232312500],USTC[1.0369910000000000],XRP[35802.5436659422483095] |
| 03409049 | USD[0.0395562779250000] |
| 03409050 | USD[0.0000000080571038] |
| 03409051 | USD[0.0000000088507112] |
| 03409055 | USD[0.0000000009247222] |
| 03409056 | NFT[40795932926074944][1],NFT[41316489736929213][1],NFT[52056231182078293][1],SOL[0.0100000000000000],TRX[0.8000000000000000],USD[0.0061117640100000],USDT[0.8461395831250000] |
| 03409059 | USD[0.0000000079835381] |
| 03409068 | USD[0.0304047296875000] |
| 03409072 | USD[0.0000000051842716],USDT[0.0000000021488636] |
| 03409073 | ETH[0.0000000025000000],LUNA2[0.3627234275000000],LUNA2_LOCKED[0.8463546641000000],LUNC[78983.7900000000000000],USD[0.0000167812500000],USDT[0.0000002113877600] |
| 03409075 | USD[0.0000001121087500],USDT[0.0000000051704230] |
| 03409078 | USD[0.0000000052635764],USDT[0.0000000082203666] |
| 03409087 | FTT[8.0989200000000000],USD[0.0429162374010059] |
| 03409089 | USD[0.0000000005000000] |
| 03409094 | NFT[49278131574496806][1],NFT[49966668284222083][1],USD[0.0097323166250000],USDT[0.0000000046353409] |
| 03409095 | BTC[0.0000000055856000],USD[0.0000000004018507] |
| 03409100 | USD[0.0263182990000000],USDT[0.0478120027500000] |
| 03409105 | USD[10.0000000000000000] |
| 03409108 | USD[0.0000000012278989],USDT[0.0000000570127500] |
| 03409111 | USD[0.0618865106500000] |
| 03409113 | USD[0.0000035299654668],USDT[0.0000043372772800] |
| 03409116 | USD[0.0000000073779071] |
| 03409118 | SAND[1.9996000000000000],USD[0.5506000000000000] |
| 03409119 | USD[0.0002401627511963] |
| 03409121 | NFT[29563322765022187][1],NFT[35522296123741283][1],NFT[56151995352785153][1],USD[0.0507821222500000] |
| 03409124 | USD[0.0000000065000000] |
| 03409126 | USD[0.0065936282348156] |
| 03409128 | TRX[0.0000000008328312],USD[0.0000000115573852] |
| 03409129 | USD[0.0040404089000000] |
| 03409131 | USD[0.0402252870000000] |
| 03409133 | USD[0.3601684164540130],USDT[0.0000000143485010] |
| 03409136 | USD[0.0205056219375000] |
| 03409144 | BTC[0.0387207542248800],ETH[0.3260000000000000],ETHW[0.3260000000000000],FTM[229.0000000000000000],FTT[25.9950885000000000],LUNA2[0.5764838662000000],LUNA2_LOCKED[1.3451290210000000],LUNC[125530.5755833816763036],MATIC[536.5152997581634400],RAY[387.2591187305602466],RUNE[246.1937266011412000],SOL[11.2434848539171285],USD[0.0000000202834901],USDC[5034.0652056500000000] |
| 03409147 | USD[0.0000001250000000] |
| 03409148 | USD[0.0012052725000000] |
| 03409151 | TONCOIN[0.0300000000000000],USD[0.0226597505870071] |
| 03409157 | USD[0.0486140132250000] |
| 03409159 | BNB[0.0000000015564873],BTC[0.0000000112142400],FTT[25.1112739536571691],LUNA2[0.0065131696840000],LUNA2_LOCKED[0.0151973959300000],LUNC[0.0000000057263800],USD[0.0000000313224353],USDT[0.0000000029000000],USTC[0.0000000105530483] |
| 03409166 | USD[0.0004041817485001] |
| 03409167 | NFT[28828341266119020 6][1],NFT[30453435915941013 7][1],NFT[31896261123752202 5][1],NFT[35705447405405881 0][1],NFT[37592155271140587 2][1],NFT[40284609525144846 5][1],NFT[42294846661818302 07][1],NFT[44243006915340961][1],NFT[45653464488591442 1][1],NFT[47875372124995916 2][1],NFT[50719789283140363 5][1],NFT[52346373739325812 2][1],NFT[53086474794533161 9][1],NFT[55676680119272840 5][1],USDT[0.0000000034097 58] |
| 03409173 | USD[0.0000000080000000] |
| 03409186 | BTC[0.0000000017403245],ETH[0.0000000053070720],HNT[0.0000000070080067],USD[0.0003330655099193] |
| 03409189 | USD[0.0045616000404913] |
| 03409193 | TRX[0.0000000050576760],USD[0.0000000100621507],USDT[0.0000000045992014] |
| 03409199 | USD[0.0000000015438816] |
| 03409200 | USD[0.0000000207870647] |
| 03409203 | USD[0.0000001703966624] |
| 03409206 | NFT[30248486404198239 9][1],NFT[30911178496817817 9][1],NFT[31889238884543747 5][1],NFT[35409367371594260 5][1],NFT[47227970402987386 3][1],NFT[48535438950427467 3][1],SRM[3.1064780700000000],SRM_LOCKED[7.0000000000000000],USDT[0.0000000010000000] |
| 03409209 | ETH[0.0007936000000000],ETHW[0.0007936000000000],USD[0.0085324372549696],USDT[0.0040523500000000] |
| 03409212 | USD[0.0000000015530000] |
| 03409214 | SAND[0.0068007300000000],TRX[0.0000000052000000],USD[0.0035303251616606] |
| 03409217 | TRX[0.1477000000000000],USD[0.0009982374410444] |
| 03409220 | USD[0.0520549664000000] |
| 03409221 | DOGE[0.7001800000000000],SOL[0.0094261974137600],USD[0.1079389288925000],USDT[0.0000000019705456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03409223 | TRX[0.000000008885869100],USD[0.0003894479773691] |
| 03409226 | USD[0.0000000071255226] |
| 03409232 | USD[0.0000000072149818],USDT[0.0000013483011504] |
| 03409235 | USD[0.0164473745324776] |
| 03409236 | TONCOIN[0.040000000000000000],USD[0.0000000002500000] |
| 03409238 | NFT [4789331683833238887][1],TONCOIN[0.050000000000000000],USD[0.000000057050536] |
| 03409239 | USD[0.0000000075129134] |
| 03409241 | FTT[25.026742267875011],NFT [4317055237345375701[1],NFT [4409729157766552471[1],NFT [4409773930234481134][1],NFT [4634560133956527081[1],NFT [5630129809048523461[1],SOL[0.00122274000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000],USD[0.910080645881703],USDT[0.0000000220939944] |
| 03409245 | USD[0.0000004453000] |
| 03409247 | AKRO[11.000000000000000000],AUD[0.0277174635605474],BAO[20.000000000000000],BTC[0.0789031600000000],DENT[4.000000000000000],ETH[0.495452590000000],ETHW[0.000031200000000],KIN[32.000000000000000],MATIC[1.000000000000000],SXP[1.015043510000000],TRX[177.966400000000000],UBXT[6.000000000000000],UST[0.000000106295816] |
| 03409251 | USD[0.0000000106295816] |
| 03409253 | USD[0.0017480669678068] |
| 03409264 | USD[0.0245533210000000] |
| 03409266 | USD[0.0092283767349375] |
| 03409267 | USD[0.0043148500250000] |
| 03409269 | PRISM[3939.3398181733288400] |
| 03409270 | TRX[1.514196180000000],USD[0.0000000045912096] |
| 03409271 | USD[0.0277159275625000] |
| 03409272 | USD[0.8288306886000000] |
| 03409275 | USD[0.0684555010000000] |
| 03409278 | USD[0.0037761411478350] |
| 03409282 | USD[0.3025033700000000] |
| 03409284 | USD[0.0140673972500000] |
| 03409285 | BTC[0.0022880750000000],BUSD[2480.2146275500000000],ETH[3.3006189724000000],ETHW[3.2978747200000000],FTT[0.0986555800000000],IMX[50.8917740000000000],SOL[10.3074224000000000],TRX[259.0023310000000000],USD[0.0076864754700000],USDT[0.0196394800000000] |
| 03409289 | USD[0.0105236352085320] |
| 03409293 | USD[-0.2074677089789977],USDT[0.2276838384155407] |
| 03409294 | USD[0.0000000726757778],USDT[0.0000000099122762] |
| 03409296 | FTT[84.5566423567969378],SHIB[43874307.1544209100000000],USD[0.9122840020396655],USDT[0.0000000018211500] |
| 03409309 | USD[0.0400225477875000] |
| 03409310 | TRX[0.021900000000000000],USD[0.1088519636625000] |
| 03409311 | TRX[10.000000000000000000] |
| 03409315 | USD[0.0218422086550000] |
| 03409319 | REAL[15.697017000000000000],USD[0.4591677865000000] |
| 03409320 | USD[0.0000000155794722],USDT[0.0000000000201644] |
| 03409328 | USD[0.0428146963750000] |
| 03409329 | KIN[2.000000000000000000],USD[150.0000022019920328] |
| 03409334 | USD[0.0274546310000000] |
| 03409343 | ETH[0.000000100000000],FTT[34.3161455700000000] |
| 03409349 | USD[0.0000000008054745] |
| 03409352 | USD[0.1658370600000000] |
| 03409353 | USD[0.0337939895000000] |
| 03409355 | USD[533.1645168106030334000000000],USDT[114.9481040000000000] |
| 03409357 | USD[215.7228298714200000],USDT[0.0033560000000000] |
| 03409359 | USD[0.0000000055000000] |
| 03409360 | USD[0.0000022323316506],USDT[0.0000000089100077] |
| 03409363 | USD[0.0000000074027128] |
| 03409373 | TRX[0.000001000000000],USD[0.2208129436000000] |
| 03409374 | FTT[426.010000000000000000],USD[600.0000000000000000] |
| 03409383 | USD[0.0493435075875000] |
| 03409391 | USDT[15.1299970000000000] |
| 03409393 | USD[0.0281067846662800] |
| 03409394 | BNB[0.000000090920000],USDT[0.0000013668043927] |
| 03409400 | TRX[0.000010000000000],USD[0.2600279047500000] |
| 03409403 | BTT[712.185365850000000000],USD[0.0000000033007755] |
| 03409410 | SAND[1.000000000000000000],USD[1.7600938267500000] |
| 03409415 | DAI[0.000000100000000],ETH[0.473606774848714 2],ETHBULL[0.0000000025782620],FTT[0.0149926884647755],LUNA2[2.5562314730000000],LUNA2_LOCKED[5.9645401040000000],MANA[0.000000004406340],SAND[0.000000078100000],USD[0.000098512973619] |
| 03409417 | TONCOIN[18.000000000000000000],USD[0.657493070000000] |
| 03409418 | APT[0.000000099302375],TRX[0.000000193843876],USD[0.0000000017765448] |
| 03409424 | USD[0.0520897887000000] |
| 03409426 | TONCOIN[0.050000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03409432 | LUNA2[0.063778113240000],LUNA2_LOCKED[0.148815597600000],LUNC[13887.818434900000000],NFT[349701119375969007][1],NFT[41905113489335320][1],NFT[53591119669248252][1],TRX[0.282959000000000],USD[0.000000107243700],USDT[0.000000053875000] |
| 03409433 | MNGO[5.674000000000000],NFT[477113275654347140][1],TRX[318803.078980000000000],USD[0.000282024125406][1],USDT[101.504450085415608][1],USTC[0.000000006366609] |
| 03409439 | USD[0.046132044700000] |
| 03409441 | USD[0.176012616737500] |
| 03409445 | USD[0.000000018582614] |
| 03409447 | BNB[0.000000007000000],TONCOIN[0.400000000000000],TRX[0.000000027400000] |
| 03409449 | USD[0.000000040997674] |
| 03409452 | SAND[0.001069430000000],USD[0.008715119016146] |
| 03409454 | FTT[2.305938520000000],NFT[318550796765633399][1],NFT[477076869171039759][1] |
| 03409461 | USD[0.008040141542746] |
| 03409462 | USD[0.000312579657238],USD[0.000000040430596] |
| 03409464 | TRX[0.000001000000000],USD[0.146589625737500] |
| 03409471 | MANA[0.497640000000000],SHIB[327077165.000000000000000],USD[1.301765479325000],USDT[0.000105000000000] |
| 03409474 | USD[0.010363058000000] |
| 03409477 | USD[0.029042716233900] |
| 03409478 | TRX[0.000777000000000],USD[0.113399314463860],USDT[0.000000005372964] |
| 03409483 | NEAR[0.000000000000000],SOL[5.450000000000000],USD[0.000000065920215],USDT[0.561705625750000] |
| 03409490 | ETH[0.000951740000000],ETHW[0.851951740000000],SOL[0.009017700000000],USD[0.009290981229000],USDT[0.000000070000000] |
| 03409492 | BTC[0.000651698649600],KIN[1.000000000000000] |
| 03409496 | DENT[1.000000000000000],ETH[0.944613150000000],ETHW[0.944216430000000],HOLY[1.069778500000000],KIN[1.000000000000000],USD[0.048029374108439] |
| 03409498 | USD[0.140561953037500] |
| 03409499 | EUR[0.264572498000000],FTT[15.400000000000000],USD[3.097393786000000] |
| 03409500 | USD[0.000000075000000],USD[3.838847795000000] |
| 03409504 | NFT[333201663163352403][1],NFT[450062462660213361][1],NFT[487946775504371576][1],USD[0.000000103359608] |
| 03409514 | BTC[0.000090000000000],ETH[0.000988000000000],ETHW[0.000988000000000],LUNA2[0.000588746228100],LUNC[128.200730703500000],SOL[0.006788200000000],USD[0.008481456194506] |
| 03409515 | APE[5.779031240000000],AVAX[7.926452790000000],BTC[0.019730530000000],ETH[0.240744680000000],ETHW[0.240744680000000],EUR[0.000000584702990],SOL[3.125048655870000],USD[0.000000129226729],USDT[0.000000928534928] |
| 03409519 | USD[0.000000404051548] |
| 03409522 | USD[0.000000020000000] |
| 03409530 | ETH[0.000000000900076],XRP[0.000000076024479] |
| 03409533 | USD[2339.223397250000000] |
| 03409536 | USD[40.306381149450000] |
| 03409537 | USD[0.001966815651111] |
| 03409539 | USD[0.651388040000000],USDT[0.000000080344240] |
| 03409540 | USD[0.000000048419500] |
| 03409544 | BAO[1.000000000000000],USD[0.004143490000000],USDC[2311.830000000000000],USDT[0.000228364503264] |
| 03409546 | USD[0.047358395250000] |
| 03409556 | USD[0.000000053542543] |
| 03409560 | USD[0.000000005000000] |
| 03409563 | ATLAS[110.665384730000000],USD[0.000000070806580] |
| 03409569 | USD[0.048068631000000] |
| 03409570 | EUR[0.176789770696304],JPY[0.339722800000000],USD[2216.656875232076886500000000],USDT[0.550000051365725] |
| 03409573 | USD[0.007828012618205] |
| 03409574 | USD[0.119476846314000] |
| 03409577 | TRX[0.000000005760000],USD[0.000000017137336] |
| 03409584 | USD[0.004601402478080],USD[0.000000044971430] |
| 03409585 | SAND[0.000000039798900],TRX[0.000000029215200],USD[0.005655808250000] |
| 03409586 | BTC[0.000042413254900],NFT[376143668789489377][1],NFT[421882730312613185][1],NFT[475164910332567311][1],TRX[0.000001000000000] |
| 03409592 | ATOM[0.043905424429618],BTC[0.000000003541275?],ETH[0.000000035759400],LINK[41.748996969013460],LUNA2[0.104656803000000],LUNC[100000.389008000000000],USD[0.122995306685229] |
| 03409594 | BNB[0.000000023910000],MATIC[0.000000021890000],NFT[342157683873599254][1],NFT[484960596339504286][1],NFT[532567510657808374][1],SOL[0.000000001898000],TRX[0.000000600000000],USD[0.002306185154011],USDT[0.000000048042021] |
| 03409597 | BNB[0.000000026534000],DOGE[3.000000000000000],HT[0.000000091800000],LTC[0.000000004810925],LUNA2[0.012297347230000],LUNA2_LOCKED[0.028693810210000],LUNC[2677.773250460000000],MATIC[0.000000039900000],TRX[0.000000020200000],USD[0.000000070816038],USDT[0.000000077100801] |
| 03409598 | USD[0.026350600081684] |
| 03409602 | TONCOIN[167.700000000000000],USD[75.243461115000000] |
| 03409611 | BAO[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],USD[0.000029103539558],USDT[0.000019567584149] |
| 03409613 | TRX[42.380013000000000] |
| 03409619 | BNB[0.000000033893000],USD[0.000003971411968] |
| 03409621 | BTC[0.000000010000000],USD[0.177172805000000] |
| 03409627 | TRX[0.000001000000000],USD[0.195226515000000] |
| 03409629 | USD[0.000000023506946] |
| 03409631 | USD[0.000000075000000] |
| 03409643 | USD[0.006809283214426?] |
| 03409644 | AVAX[0.000000094007700],BNB[0.000000026224100],BTC[0.000000009559400],DOT[0.000000098163100],ETH[0.000000088779170],ETHW[0.000000014530224],FTT[2881.168487020000000],GBTC[0.001245150809800],SRM[1.773001260000000],SRM_LOCKED[93.086998740000000],TRX[0.000010081742000],USD[0.0000000149479320],USDC[2834.011632920000000],USDT[0.007878829473230?],XRP[0.000000023175600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03409645 | ETH[0.026988580000000],ETHW[0.026988580000000],FTT[0.500000000000000],USD[0.688145687021838] |
| 03409647 | USD[0.000000009457085],USDT[0.000000074688525] |
| 03409651 | TRX[0.000010000000000],USD[0.1007037273000000] |
| 03409662 | TSLA[0.000000030000000],TSLAPRE[-0.000000016430024],USD[-0.005516335258937],USDT[0.0258643608012929] |
| 03409671 | ETH[0.000990400000000],ETHW[0.000990400000000],LUNA2[0.000000278206265],LUNC[0.006058000000000],TONCOIN[132.875560000000000],USD[0.000000091068636] |
| 03409672 | AVAX[5.972911700000000],SOL[3.669020970000000],USD[0.000016607077447] |
| 03409673 | BOBA[112.380546010000000] |
| 03409682 | USD[0.027631713600000] |
| 03409688 | TRX[0.706078000000000],USD[0.006909247200000],USDT[0.000000005000000] |
| 03409690 | FTT[0.100000000000000],SAND[0.999600000000000],USD[2.412074270000000] |
| 03409692 | BTC[0.000000055949760],USDT[2.273663229290662] |
| 03409699 | USD[0.000000083547140] |
| 03409700 | USD[0.000000095437681],USDT[0.000000001128800] |
| 03409701 | USD[0.000000006000000] |
| 03409703 | USD[0.000000095299476] |
| 03409706 | NFT [442570482842757390][1],NFT [451312633865796819][1],NFT [572199924742397160][1],USD[0.000000084428652] |
| 03409711 | USD[0.000000005000000] |
| 03409712 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.2448260230000000] |
| 03409717 | BTC[0.000000000834069],ETH[0.000875950000000],ETHW[0.000875950000000],LUNA2[3.883297692000000],LUNA2_LOCKED[9.061027949000000],SAND[0.939200000000000],TRX[0.000009000000000],USD[0.000000018882272],USDT[1.9582636215240169] |
| 03409723 | BTC[0.000000075000000],USD[0.942302574881865] |
| 03409733 | USD[0.005498376033793],USDT[0.000000016638974] |
| 03409735 | FIDA[0.862482120000000],HXRO[0.808591350000000],SRM[0.138048430000000],SRM_LOCKED[0.105238410000000],USDT[0.000000086200376] |
| 03409736 | BTC[0.000008264548000],TRX[149.000000000000000] |
| 03409739 | BTC[0.000099800000000],FTM[56.990600000000000],FTT[1.010250570000000],USD[0.658190924235426],XRP[4.999000000000000] |
| 03409741 | BTC[0.003497353607473],ETH[0.021125060000000],ETHW[0.021125060000000],SAND[3.143376217877100],SOL[0.817182946084600],TSLA[0.030152430000000],USD[237.301009608012931700000000] |
| 03409743 | USD[0.033383461437550] |
| 03409744 | XRP[400.000000000000000] |
| 03409745 | USD[0.000000062500000] |
| 03409749 | USD[0.000000003448544] |
| 03409750 | NFT [292885522204518843][1],NFT [443761345451789468][1],NFT [522363264811850268][1],USD[0.000000007040340] |
| 03409757 | USD[0.055759280625000] |
| 03409761 | BTC[0.005964940000000],KIN[1.000000000000000],USD[0.000303858466332669] |
| 03409765 | USD[0.013909738250000] |
| 03409770 | USD[0.161201075821404] |
| 03409771 | USD[0.015003936587500] |
| 03409772 | BNB[0.000000010000000],USD[0.000003986758156200000],USDT[0.000000027642000] |
| 03409773 | USD[0.000000009072686] |
| 03409774 | USD[0.000000001576552] |
| 03409775 | USD[0.000000090764198] |
| 03409778 | ETH[0.000000001335263],ETHW[0.000074970113352635],SOL[0.000000008340451],USD[4898.241445050300000],USDC[4310.000000000000000],USDT[20.0000000034610425] |
| 03409779 | FTT[3330.395330000000000],SRM[61.783777850000000],SRM_LOCKED[720.496222150000000],USDT[7387.124206617375000] |
| 03409797 | USD[0.000000006500000] |
| 03409799 | ETHW[0.000000010000000],LUNA2[0.041933351690000],LUNA2_LOCKED[0.097844487280000],USD[0.000000002251570],USDC[0.200840620000000] |
| 03409801 | TRX[0.000000048217120],USD[0.000000013467131O] |
| 03409802 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 03409804 | TRX[0.000000070000000] |
| 03409809 | ETH[0.000000552357500],TRX[0.000000008400000] |
| 03409811 | USD[0.000000038198790] |
| 03409813 | KIN[1.000000000000000] |
| 03409814 | ETH[0.000000098021600] |
| 03409817 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.847689425500000] |
| 03409818 | USD[0.000000000682548] |
| 03409822 | USD[0.000000041082050],USDT[0.000000039229285] |
| 03409828 | USD[0.008377836640000] |
| 03409838 | USD[0.000000004514032] |
| 03409842 | LUNA2[0.001870927968000],LUNA2_LOCKED[0.043654985910000],LUNC[407.398504000000000],SHIB[98860.000000000000000],USD[0.000000064639652],USDT[0.000000007000000] |
| 03409843 | APE[0.000000020013900],AVAX[0.000000007514500],BNB[0.048737825206840O] |
| 03409848 | USD[0.125432626765000],USDT[0.002791216500000] |
| 03409853 | USD[0.000000114102185] |
| 03409854 | KIN[1.000000000000000],SOL[0.000002660000000],TRX[0.001554000000000],USDT[0.000000495434144] |
| 03409856 | TRX[0.000000014233514],USD[0.041390172900022291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03409859 | USD[0.000000005144525 3],USDT[0.000000042076788] |
| 03409861 | TRX[0.000001000000000],USD[0.000000007250000] |
| 03409863 | FTT[1106.305614760000000],NFT (3134385587895930 68)[1],NFT (319864627277400090)[1],NFT (519670690226201324)[1],SRM[10.479851930000000],SRM_LOCKED[19.720148070000000],USD[0.00345865702328 18],USDT[2.535549416100000 0] |
| 03409867 | BTC[0.000000007768912 0],NFT (380544265059214372)[1],NFT (446848830446187414)[1],NFT (557583429324628412)[1],SAND[0.000000063536100],TRX[0.000000009336262 6],USD[0.000000001612596] |
| 03409869 | USD[30.000000000000000] |
| 03409872 | BNB[0.000000034000000],ETH[0.000000046734797],LUNA2[15.800167980000000],LUNA2_LOCKED[36.867058610000000],SOL[0.000000007203180 0],USD[0.00003269409478 5],USTC[2236.590143823523 9200] |
| 03409879 | USD[0.000000077402776] |
| 03409880 | ETH[0.000000044940000],TRX[0.000000015560000],USD[0.000000003284483] |
| 03409882 | BNB[0.000000012549663],BTC[0.000012099999020 0],FTT[29.546851240000000 0],USD[4.538660611112777 0],USDT[1.338521785679430 0] |
| 03409887 | USD[0.000000009569980] |
| 03409891 | ETH[0.094000000000000],ETHW[0.094000000000000],FTT[25.095250000000000 0],USDT[0.671464743080000 0] |
| 03409895 | USD[0.059930638447500 0],USDT[0.003179511250000 0],XRP[0.270000000000000] |
| 03409896 | TRX[0.000003000000000 0],USD[0.000000122025000],USDT[0.003778459500000 0] |
| 03409901 | USD[0.060322069687830 4] |
| 03409906 | USD[0.000001250000000] |
| 03409907 | TONCOIN[1.000000000000000] |
| 03409908 | TRX[0.009370530000000 0],USD[0.000000020598677] |
| 03409913 | ETHBULL[0.840500000000 0000],USDT[1.069093187500 0000] |
| 03409924 | DOT[0.000000052999401],LTC[0.002788990000000 0],USD[0.073644752060932 8],USDT[0.00000000628170 55] |
| 03409925 | USD[0.000000007258656] |
| 03409929 | BTC[0.001980408121689 8],ETH[0.000000009070316 0],USD[0.000049093231387 0] |
| 03409930 | USD[0.018997814000000 0] |
| 03409937 | TONCOIN[0.05880000000 00000],USD[0.000000005000 0000] |
| 03409940 | USD[0.021777982275000 0] |
| 03409943 | BTC[0.000079960000000 0],FTT[0.01001907000000 00],USD[0.016317930500558 2],USDT[0.00474444800000 00] |
| 03409944 | ATLAS[0.60000000000000 00] |
| 03409945 | BTC[0.000000009632000 0],USD[0.000000009768550 5],USDT[0.000000007932 6846] |
| 03409948 | USD[0.000000030127534] |
| 03409950 | ALICE[0.000000004035624 4],BCH[0.000938620000000 0],BNB[0.01995680477100 00],BTC[0.001365171980181 1],DOGE[584.929800000000 0000],DOT[0.09892000000000 0000],ETH[0.00298560000000 0000],FTT[0.00000005966420 0],GBP[0.00001533834759575],LINK[0.09911800000000 0000],LTC[0.90958592863800 00],MATIC[0.99388000000000 0000],USD[0.000153383475957 5],USDT[0.0000000102993834] |
| 03409953 | FTT[0.000000036592974],RAY[18.608168888094061 7] |
| 03409954 | BTC[0.000027140000000 0],DOT[0.099880000000000 0],ETH[0.000966000000000 0],ETHW[0.000966000000 0000],EUR[1.471086864567 5324],USD[14.057238858767 4062],USDT[7.5346333250 00000] |
| 03409959 | USD[0.000000073647070] |
| 03409960 | USD[0.001220820672306 4] |
| 03409962 | TRX[0.000778000000000 0],USD[0.000000203659060],USDT[0.000000095128480] |
| 03409964 | BAO[1.000000000000000 0],BTC[0.006798708000000 0],ETHW[0.07098841000000 00],FTT[0.999848000000000 0],LUNA2[0.060569471770 00000],LUNA2_LOCKED[0.141328767500000 0],LUNC[13189.130000000000 0000],USD[103.705913152832 8651] |
| 03409965 | BCH[0.001496360000000 0] |
| 03409976 | BTC[0.000000019943911],DOGE[0.000000002000000 0],LTC[0.000000002786000],TRY[0.000000012483326 0],USD[0.147037047557721 0],USDT[0.0000000065569 200] |
| 03409978 | LUNA2[0.000000139883837],LUNA2_LOCKED[0.000000326395620],LUNC[0.003046000000000 0],SHIB[6721.800030000000 0000],SOL[0.000000007245100],USD[0.016034928843914 9] |
| 03409984 | BTC[0.003553604265354],LINK[0.000000064011240],USD[0.003168824297741 6] |
| 03409987 | USD[30.000000000000000] |
| 03409988 | USD[0.017914372580582 0] |
| 03409989 | USD[0.000000075984999 5] |
| 03409990 | ATLAS[0.60000000000000 00] |
| 03409991 | EUR[0.017031000000000 0],USD[0.000000066530180] |
| 03409994 | AUD[0.000000034360227 1],LUNA2[0.507594632900 00000],LUNA2_LOCKED[1.184387477000000 0],LUNC[110529.80000000000 00000],USD[0.64696320347 85400],USDT[416.76917079 28487516] |
| 03409997 | KIN[1.000000000000000 0],USD[0.000000097500000] |
| 03409999 | USD[0.045329428369510] |
| 03410001 | AKRO[2.000000000000000 0],APE[0.000152080000000 0],BAO[4.000000000000000 0],KIN[5.000000000000000 0],MATIC[0.003042670000 0000],NFT (452082178691676136)[1],RSR[1.000000000000000 0],SGD[0.000000096784724],UBXT[2.0000000000000 00000],USD[0.009746303068 7551] |
| 03410002 | USD[0.000000050000000] |
| 03410004 | AUD[0.002538910000000 0],ETHW[0.374000000000 0000],USD[0.0278596495529 28] |
| 03410006 | USD[0.004013472750000 0] |
| 03410009 | TRX[0.000000024919000],USD[0.048306260118355 2] |
| 03410010 | USD[0.744878132500000 0] |
| 03410014 | USD[0.517587937500000 0] |
| 03410016 | FTT[0.070133211185675 2],SOL[0.006656100000000 0],TRX[12896.00000000000 00000],USD[0.14952486513 97190],USDT[0.009954422 0000000] |
| 03410017 | ATLAS[2.200000000000 0000] |
| 03410022 | PSY[5000.000000000000 0000],SRM[1.6783891600 00000],SRM_LOCKED[13.321610840000000 0],USD[10.0000000000000 00] |
| 03410030 | ATLAS[0.60000000000000 00] |
| 03410031 | USD[0.045742824875000] |
| 03410032 | AAVE[0.070000000000000 0],FTM[88.5441564300000 00],FTT[25.1991076000000 00],MATIC[9.9344491000000 00000],NFT (445499658263669437)[1],SOL[0.040000000000 0000],TRX[0.00013800000 00000],UNI[0.0500000000 00000000],USD[2.39197518 05356898],USDT[0.009462 8042790241] |
| 03410035 | BAO[7.000000000000000 0],KIN[4.000000000000000 0],TRX[0.000000049560940],USDT[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03410037 | USD[0.0000000050000000] |
| 03410038 | USD[0.0025260084000000],USDT[0.0451548130000000] |
| 03410042 | AVAX[0.0543589500000000],FTT[25.0318004785663064],SOL[0.0078267750000000],USD[0.0096749182439759],USDT[0.0000000054852806] |
| 03410043 | USD[0.0524204440199000] |
| 03410044 | ETH[0.8365562000000000],TONCOIN[0.0736171100000000],USD[10155.2679374890530008],USDC[30.0000000000000000],USDT[0.0000000058415536] |
| 03410045 | USD[0.0000000063750000] |
| 03410047 | FTT[1189.2083394100000000],NFT[328521462983220659][1],NFT[329333926883361635][1],NFT[543602318628343191][1],SRM[10.0168409700000000],SRM_LOCKED[117.0631590300000000],USD[0.4751425731451774],USDT[2.1302109350000000] |
| 03410049 | USD[0.0000000032438850] |
| 03410051 | USD[0.0000000056896895] |
| 03410052 | USD[0.0000751565180920],USDT[0.0000000063856954] |
| 03410053 | BTC[0.0000238460000000],ETHW[0.0003486800000000],EUR[0.0000000049841788],FTT[0.0965416700000000],LUNA2[1.7900489850000000],LUNA2_LOCKED[4.0891656520000000],LUNC[2.8643433700000000],TRX[0.9673520000000000],USD[0.1047900442727829],USDT[16.6552598480881408] |
| 03410055 | USD[0.0088181871406848] |
| 03410058 | BTC[0.0000000066283971],LTC[0.0000000002605589],TONCOIN[0.0000000015067526],USD[0.0000176304287804],USDT[0.0000000053808180] |
| 03410060 | USD[0.0000000051701712] |
| 03410063 | USD[0.0000000017984600] |
| 03410078 | USD[0.0000000067500000] |
| 03410080 | USD[26.4621584900000000] |
| 03410083 | LTC[0.0018369900000000],USD[0.0000000045224806],XRP[0.5200000000000000] |
| 03410084 | USD[30.0000000000000000] |
| 03410085 | USDT[0.0238464600000000] |
| 03410090 | USD[26.4621584700000000] |
| 03410095 | ETH[2.3595582200000000],ETHW[2.3585672000000000],USDT[0.0160218200000000] |
| 03410096 | USD[0.0000000062821184] |
| 03410099 | BTC[0.0010000000000000] |
| 03410103 | NFT[349299716720334978][1],NFT[450046635148274045][1],NFT[473844918889739183][1],USD[0.0064926685772315] |
| 03410106 | ATLAS[937032.5620000000000000],BCH[0.0142592300000000],USD[0.9969077400000000],USDT[0.0000000037886832] |
| 03410107 | USD[0.0000000055000000] |
| 03410110 | USD[0.0000000097191300] |
| 03410111 | BNB[0.0000000080000000],NFT[300973383184525899][1],NFT[523150674300969944][1],XRP[0.0000000072000000] |
| 03410113 | USD[0.0000000009655900] |
| 03410120 | USD[0.0390092749375000] |
| 03410122 | USD[0.0000000081802653] |
| 03410133 | ETH[0.0008718100000000],ETHW[0.0008718100000000],GBP[0.1739197805069677],LUNA2[1.7375364630000000],LUNA2_LOCKED[4.0542517460000000],LUNC[377714.4461026000000000],SOL[0.0026918000000000],USD[42272.0299674288125000],USDT[0.0000000034064448] |
| 03410134 | BNB[0.0000000061500000],MATIC[0.0000000063191692],NFT[419746585016715453][1],NFT[467631610393727134][1],NFT[531988644792881306][1],SOL[0.0000000100000000],TRX[0.0000000020000000],USD[0.0000000049111807],USDT[5.9529630622862259],XRP[0.0007085400000000] |
| 03410141 | ETH[0.0006000000000000],ETHW[0.0006000000000000],FTT[96.2729500000000000],PRISM[89300.0000000000000000],USD[0.7353238518000000] |
| 03410142 | USD[0.4091076717276120] |
| 03410143 | USD[0.0000000072680800],USDT[0.0000000073250642] |
| 03410144 | USD[0.0091803652936400] |
| 03410146 | BNB[3.0361800000000000] |
| 03410148 | APE[0.4000000000000000],NFT[357215027302753887][1],SPELL[99.2000000000000000],USD[1.8059314650000000] |
| 03410151 | USD[0.0506339877250000] |
| 03410152 | USD[0.0531889614792024] |
| 03410153 | USD[7.9868836900000000] |
| 03410158 | USD[25.0000000000000000] |
| 03410164 | ATLAS[0.6000000000000000] |
| 03410165 | TRX[0.0000040000000000],USD[20.0238267300000000],USDT[1.5709567909000000] |
| 03410166 | MBS[184.9630000000000000],USD[1.0000000000000000] |
| 03410171 | XRP[29.0000000000000000] |
| 03410172 | USD[0.3651012792500000],USDT[0.0000000076162810] |
| 03410173 | LUNA2[0.0006072042324000],LUNA2_LOCKED[0.0014168098760000],LUNC[132.2200000000000000],USD[0.0000016060215514] |
| 03410174 | USD[0.0133161085000000] |
| 03410178 | USD[0.0043913535606084] |
| 03410180 | ATLAS[0.6000000000000000] |
| 03410182 | USD[0.0000000072500000] |
| 03410183 | NFT[317943381206017111][1],NFT[378483090424530933][1],NFT[454734757262367093][1],USD[0.0033306300148490] |
| 03410187 | USD[0.0038681279508358] |
| 03410190 | USD[0.1042114496625000] |
| 03410194 | USD[0.0000000020873239] |
| 03410196 | FTT[28.3948700000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010710755489000],LUNC[10.0000000000000000],PRISM[20966.5306259600000000],TRX[0.0007770000000000],USD[0.4518858465345550] |
| 03410197 | BTC[0.0002086442696245],USD[0.0147720419496968],USDT[0.0000000010137573] |
| 03410203 | USD[0.0000000072950000],USD[0.0074003125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03410207 | AKRO[6.000000000000000000],ALGO[34075.433679970000000000],AUDIO[32.927167730000000000],BAO[102.000000000000000000],BTC[32.182495330000000000],DENT[4.000000000000000000],DOT[8.163762410000000000],ETH[144.886586390000000000],FIDA[302.959490130000000000],FTM[42.445251240000000000],GALA[3677.340502110000000000],IMX[13.258589460000000000],KIN[101.000000000000000000],KNC[72.929061860000000000],LINK[1202.733913720000000000],MANA[58.889215840000000000],MATIC[857.074613180000000000],SAND[166.801515890000000000],SOL[4.657909110000000000],UBXT[6.000000000000000000],USD[0.905534543371720b],USDT[18.156207633706258b],ZRX[26409.189048110000000] |
| 03410211 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.100180700000000000],KIN[1.000000000000000000],USD[8.004350087350807] |
| 03410215 | USD[0.000000014669365b] |
| 03410216 | USD[0.054200315775000b] |
| 03410218 | LUNA2[0.447787291500000b],LUNA2_LOCKED[1.026779487000000b],LUNC[99306.642210300000000000],NFT[30654778651981833b][1],NFT[39279760347090252b][1],NFT[45187595593974692b][1],NFT[53468207700970448b][1],NFT[57389892550316432b][1],USD[31.394400012785385],USDT[0.003174593500000b] |
| 03410219 | USD[0.000315814152000b] |
| 03410221 | USD[0.000000110550700] |
| 03410224 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.009979850281400b],FRONT[1.000000000000000000],FTM[0.002279520000000b],KIN[2.000000000000000000],LINK[55.804709770000000000],RSR[2.000000000000000000],SOL[0.000037730000000b],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 03410226 | USD[0.009125065000000b] |
| 03410242 | SRM[1.678389160000000b],SRM_LOCKED[13.321610840000000b] |
| 03410247 | TRX[0.000010000000000],USD[0.000000057500000] |
| 03410248 | USD[0.000000093972878],USDT[0.000000068448964] |
| 03410250 | USD[0.637717480000000b] |
| 03410252 | USD[0.000000050000000] |
| 03410253 | ETH[0.000000100000000] |
| 03410259 | USD[0.002384618975544] |
| 03410261 | USD[0.000000006815614] |
| 03410269 | USD[0.008262126975000b] |
| 03410274 | USD[25.000000000000000000] |
| 03410284 | USD[0.738189488375000b] |
| 03410285 | USD[0.000000082500000] |
| 03410286 | TONCOIN[100.332000000000000000] |
| 03410290 | NFT[45091912528719621b][1],NFT[46985700683995877b][1],USD[5.000000000000000000] |
| 03410292 | BNB[0.056052200000000b],USD[0.453056871425000b],XRP[0.967570000000000b] |
| 03410293 | USD[0.000000080061968] |
| 03410294 | USD[0.013467313008426b] |
| 03410295 | AVAX[0.000000008820940b],USD[0.000000067246665] |
| 03410298 | USD[0.000000008147146b],USDT[0.000000060883505] |
| 03410301 | USD[0.007385412799972b],USDT[0.000000071402443] |
| 03410304 | USD[0.000000102008336] |
| 03410311 | ETH[0.000554027000000],ETHW[0.000000027000000],LOOKS[3197.113338440000000000],USD[0.098379577182440b] |
| 03410317 | ATLAS[0.600000000000000000] |
| 03410318 | USD[0.000000055000000] |
| 03410320 | TRX[0.491984000000000b],USD[0.000000079343580] |
| 03410326 | USD[0.020389428337500b] |
| 03410344 | USD[0.000000005049097],USDT[0.000000085954863] |
| 03410345 | TRX[0.000000100000000],USD[0.006014925638943b] |
| 03410351 | USD[0.115023187500000b] |
| 03410354 | REAL[24.300000000000000000],USD[0.232154242500000b],USDT[0.000000037361207] |
| 03410355 | USD[0.004049470600000b] |
| 03410360 | BNB[0.000000062088932b],ETH[0.000000012000000b],NFT[31721206775795525b][1],NFT[33980858161118304b][1],NFT[37954370876932398b][1],NFT[51494677771980309b][1],TRX[0.000082000000000b],USD[0.000000088386930],USDT[0.000000093939959] |
| 03410362 | USD[0.000000061788545] |
| 03410363 | USD[0.000000078698028],USDT[0.000000052785900] |
| 03410364 | USD[0.000000035000000] |
| 03410366 | USD[0.000000050000000] |
| 03410367 | USD[0.028563209562130] |
| 03410370 | USD[0.000000107419110],USDT[1.514378350000000b] |
| 03410374 | FTT[5.052880180000000b],USD[0.000000021204bb],USDT[0.996549100000000b] |
| 03410376 | USD[0.000000030000000] |
| 03410377 | USD[0.000000056000000] |
| 03410380 | USD[0.008020753600000b] |
| 03410386 | USD[0.000000123314632] |
| 03410389 | BAO[2.000000000000000000],USD[0.007307188307608b] |
| 03410396 | USD[0.000000035680236],USDT[0.000000009000000] |
| 03410403 | USDT[0.000000051725000] |
| 03410404 | USD[0.006400590000000b] |
| 03410411 | ATLAS[0.600000000000000000] |
| 03410413 | USD[25.000000000000000000] |
| 03410433 | ETH[0.000000007942300],NFT[38068840287020037b][1],NFT[50665472758798857b][1],NFT[55531216233680209b][1],SOL[0.000000007079000],TRX[0.900001000000000b],USD[0.000146740342167],USDT[0.000003002069000b] |
| 03410440 | USDT[0.000022481330868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03410444 | AKRO[1.000000000000000000],BTC[0.004488070000000],DENT[1.000000000000000000],EUR[0.000000126579310],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[1.493914790000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010332612242326900] |
| 03410446 | ATLAS[10.901152652000000000],HT[0.429208724231244000],USD[0.000000016840058600] |
| 03410455 | USD[29.846048210127199400] |
| 03410460 | ADABULL[0.069733000000000000],DOGEBULL[810.588480000000000000],THETABULL[81.338340000000000000],TRX[0.233701000000000000],USD[0.000000005953557000],USDT[0.000000055455330000],XRPBULL[76700.000000000000000000] |
| 03410461 | BAO[4.000000000000000000],BNB[0.001000000000000000],DENT[1.000000000000000000],ETH[0.102554790000000000],ETHW[0.101502990000000000],GMT[0.345528500000000000],KIN[1.000000000000000000],NFT[399471194270557802][1],NFT[476607678985333127][1],NFT[562161354467767800][1],SOL[0.429378089000000000],USD[20.523417549760210200],USDT[0.118483290000000000] |
| 03410464 | TONCOIN[0.010000000000000000],USD[0.011374728000000000] |
| 03410466 | USD[0.000576935282055] |
| 03410475 | BNB[0.003000000000000] |
| 03410481 | USDT[0.000000000972690] |
| 03410489 | BTC[0.122891470000000000],ETH[0.824708910000000000],ETHW[2.835204540000000000],FTT[94.348116900000000000],NFT[294035595888620484][1],NFT[299960723282956878][1],NFT[356686160349775334][1],NFT[364863727145104046][1],NFT[461032585589420432][1],NFT[465777022386257886][1],NFT[467799906043498288][1],NFT[495946916727349226][1],NFT[514494624931187896][1],NFT[522068109898336327][1],NFT[566839632563915349][1],SOL[74.445882120000000000] |
| 03410496 | USD[0.022509246516363520] |
| 03410499 | AMPL[0.160725882011010800],AVAX[0.000000004708190000],BTC[0.000000007709973500],ETH[0.073996098386200000],ETHW[0.073996098386200000],FTT[0.090037070000000000],KSOS[87.773320000000000000],LUNA[5.722968988000000000],LUNA2_LOCKED[13.353594310000000000],LUNC[0.000000017634300000],MATIC[0.000000054780000000],SOL[0.000000033077500000],USD[406.266343619667346000],USDT[0.003607244647845400] |
| 03410504 | USD[0.009108087500000000],USDT[0.025359345000000000] |
| 03410507 | BTC[0.000000059086750000],FTT[0.800000002850658000],RSR[0.000000000928678000],TRX[0.000781000000000000],USD[0.380623833052717900],USDT[0.000000023103840900] |
| 03410508 | TRX[0.000777000000000000],USD[0.038471350950000000],USDT[0.000004119993732000] |
| 03410512 | ATLAS[66800.000000000000000000],USD[0.271192761000000000] |
| 03410515 | USD[0.000000010251000000] |
| 03410519 | BAO[1.000000000000000000],ETH[0.022309320000000000],ETHW[0.022035520000000000],USDT[0.016918864993585810] |
| 03410524 | BTC[0.061634880000000000],ETH[0.185105000000000000],ETHW[0.185105000000000000] |
| 03410527 | ATOM[0.000000007823200000],ETH[0.000000044000000000],LUNC[0.000000046068400000],USD[0.000004750003376920],USDT[0.000000007273681700],WRX[0.000000061675726000] |
| 03410528 | USDT[0.000000046401491000] |
| 03410529 | USD[0.254238604210663700] |
| 03410530 | USD[0.000000009964887100],USDT[0.000000010646651800] |
| 03410535 | USD[0.000000007000000000] |
| 03410542 | TONCOIN[0.070000000000000000],USD[0.164947604462004540],USDT[0.000000005987949600] |
| 03410543 | USD[0.000000004647298400] |
| 03410546 | USD[0.028679687250000000] |
| 03410549 | EUR[0.009326100000000000],USD[0.004563012969400960] |
| 03410554 | USD[0.000000005000000000] |
| 03410555 | USD[0.301785713000000000],USDT[0.007261000000000000] |
| 03410567 | USD[0.000000009500000000] |
| 03410570 | BNB[0.000000006581440000],ETH[0.000000006384736000],MATIC[0.000000029528014000],NFT[498742444825291843][1],NFT[570145927204412357][1],SOL[0.000000135174288000],TRX[0.003110000000000000],USD[0.000000008459290400],USDT[0.000000093029147000],XLMBULL[0.000000087062232000] |
| 03410572 | USD[0.000014251400000000],USDT[0.000000003250000000] |
| 03410576 | USD[0.000014251400000000],USDT[0.000000003250000000] |
| 03410578 | USD[11.831916730456240500] |
| 03410587 | AVAX[0.000000000338466600],BNB[0.000000044005212000],BTC[0.000000099365920000],CRO[0.000000008710000000],ENJ[0.000000013698032000],ETH[0.000000005049416000],ETHW[0.000000028725314000],MATIC[0.000000067517391000],NFT[347744733380608572][1],NFT[406523745296498925][1],NFT[410536569246091750][1],NFT[448801694181755971][1],NFT[523855847809849374][1],SAND[0.000000006130000000],SOL[0.000000091166299000],TRX[0.000000086587509000],USD[0.000607598403123300],USDT[0.000000014447317400],APE[40.400000000000000000],ETH[0.991089210000000000],ETHBULL[0.975900000000000000],ETHW[0.991089210000000000],FTT[88.894300000000000000],USD[568.513164122910082500] |
| 03410591 | ETH[0.000511920000000000],ETHW[1.000511920000000000],GBP[1590.885017920000000000],TRX[1087.000000000000000000],USD[2274.887491555209110400],USDT[0.077105453223091200] |
| 03410594 | TRX[0.441491649239488000],USD[0.069621914312960000] |
| 03410596 | USD[25.000000000000000000] |
| 03410598 | ETHW[0.788000000000000000],USD[1696.038292226360000000] |
| 03410599 | USD[0.036352297750000000] |
| 03410601 | USD[0.027696514750000000] |
| 03410605 | BTC[0.040983000000000000],ETH[0.104790280000000000],ETHW[0.104790280000000000],LINK[0.377000000000000000],LTC[0.731180000000000000],XRP[23.680000000000000000] |
| 03410613 | USD[0.004513876000000000] |
| 03410614 | USD[30.000000000000000000] |
| 03410617 | USD[0.004356396250000000] |
| 03410621 | ETH[0.000000000209000] |
| 03410628 | USD[0.000000006000000000] |
| 03410629 | USD[0.000000000183794890] |
| 03410632 | USD[0.005020338750000000] |
| 03410633 | SLP[259.948000000000000000],TRX[0.430001000000000000],USD[0.108242467831200000] |
| 03410641 | USD[0.000000016080066500],USDT[0.000000044603823000] |
| 03410646 | ATLAS[15057.140500000000000000],TRX[0.597559000000000000],USD[0.174701210650000000] |
| 03410650 | ETHBULL[0.002330800000000000],ETHW[0.000929140000000000],USD[10891.481884273239899300],USDT[-8842.940974838908086340] |
| 03410651 | ALGO[0.346193000000000000],NFT[506418990545014247][1],SOL[0.002000000000000000],USD[0.000000074009187000] |
| 03410655 | ATLAS[0.600000000000000000] |
| 03410659 | APE[1.399734000000000000],BTC[0.000000004000000000],DYDX[0.999810000000000000],GMT[0.999810000000000000],LUNA2[0.000075811646330000],LUNA2_LOCKED[0.000176893841400000],LUNC[16.508145600000000000],SXP[21.995820000000000000],USD[0.003559232133278000] |
| 03410661 | BTC[0.000013630000000000],DOGE[1.000000000000000000],SOL[0.019768200000000000],TRX[0.000173000000000000],USD[43.355284734216440200],USDT[0.006298105907934700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03410664 | BNB[0.300000000000000000],ETH[0.516000000000000000],FTT[25.000000000000000000],LUNA2[0.024569222840000],LUNA2_LOCKED[0.057328186620000],LUNC[5350.000000000000000],NFT[2915760729063670055][1],NFT[3112281711984327333][1],NFT[4880002079479962080][1],NFT[4977967631350155183][1],NFT[5448953267077940005][1],TRX[0.000032000000000],USD[0.317333030210000],USDT[7.345447320000000000] |
| 03410665 | BTC[0.096191440000000000],ETH[1.337847030000000000],ETHW[1.337895860000000000],NFT[4066887986162706664][1],NFT[4633181166649800010][1],NFT[4826851988800161164][1],NFT[4894905727879656600][1],NFT[5536155334261311391][1],USD[0.058537720000000000],USDC[6409.880775740000000000] |
| 03410671 | USD[66.192545050000000] |
| 03410673 | USD[0.000000005000000] |
| 03410675 | TRX[0.000010000000000],USD[0.000000095000000] |
| 03410684 | TRX[0.000010000000000],USD[0.003847425191948] |
| 03410686 | USD[0.000000138893206],USDT[0.000000071102464] |
| 03410688 | USD[0.061384428725000] |
| 03410692 | BUSD[130.854240440000000000],ETHW[0.013000000000000],FTT[0.000000061138160],USD[0.006500007533543] |
| 03410694 | USD[0.042726228250000] |
| 03410699 | USD[0.000008359012859] |
| 03410701 | FTT[0.012375466111800],NFT[3606903162799975536][1],NFT[3686493102250625564][1],NFT[3861447660306654851][1],NFT[3905405613149431041][1],NFT[4611362938809555001][1],TRX[0.000066000000000],USD[0.919349805563160],USDT[0.000000055106684] |
| 03410703 | USD[0.001670654500000] |
| 03410704 | USD[0.044454234275000] |
| 03410706 | APT[0.007988930000000000],ATOM[0.000000004000000],BNB[0.000000112000000],ETH[0.029958000000000],FTT[0.012902206780944],GENE[0.000000050000000],NFT[3083467156126415222][1],NFT[4415976269144110550][1],USD[45496585140361514][1],SOL[0.002715893224800],TRX[0.000020000000000],USD[0.0413889456789081],USDT[0.000000024392116] |
| 03410707 | ADA[0.412101440000000000],ATOM[0.481793100000000000],BCH[0.106250000000000000],BNB[0.159780000000000000],BTC[0.032692200000000000],CRO[138.100456800000000000],DOGE[143.000000000000000000],DOT[1.299753000000000000],ETHW[0.223835730000000000],FTT[0.338477670000000000],LINK[1.810000000000000000],NEAR[0.300000000000000000],SHIB[900000.000000000000000000],SOL[0.360852080000000000],USD[0.107567377701839],XRP[356.584300000000000000] |
| 03410714 | ATLAS[0.600000000000000000] |
| 03410716 | USD[0.000000000250000000] |
| 03410718 | USD[0.000000093068400] |
| 03410724 | USD[0.042538874000000] |
| 03410728 | USD[0.002123325250000] |
| 03410732 | USD[0.000000072920000] |
| 03410734 | ATLAS[0.600000000000000000] |
| 03410742 | USD[0.000000015000000] |
| 03410746 | USD[0.009030315151116688] |
| 03410748 | LUNA2[0.000124086056300],LUNA2_LOCKED[0.000289534131300],LUNC[27.020000000000000],USD[0.000000085762174],USDT[0.000000142832570] |
| 03410751 | FTT[0.000014567472000],TRX[1.100004000000000],USD[-0.056411846561622],USDT[0.000000135493820] |
| 03410756 | USD[0.000000034242878] |
| 03410757 | LUNA2[3.235952518000000],LUNA2_LOCKED[7.550555876000000],LUNC[704635.473817800000000],USD[0.086002882446109] |
| 03410758 | BNB[0.000000045336848] |
| 03410760 | BTC[0.015397074000000000],ETH[0.249952500000000000],ETHW[0.249952500000000000],MATIC[39.992400000000000000],USD[655.517380836133806060] |
| 03410763 | ATLAS[2.300000000000000000] |
| 03410764 | SAND[2.000000000000000000],TRX[4.000001000000000],USD[0.540988637500000000] |
| 03410766 | USD[0.000000067366124] |
| 03410767 | ATLAS[0.000000009351208],BTC[0.000899660000000000],ETH[0.011992400000000000],ETHW[0.011992400000000000],SOL[0.129782000000000000],TRX[0.000777000000000000],USDT[112.110861162500000000] |
| 03410768 | FTT[0.020114395324760009],USD[13.481455105845823000] |
| 03410769 | ETH[0.000000005000000000],KIN[3.000000000000000000],TRX[1.000868000000000000],USD[0.000000024030048],USDT[0.000005947682157500] |
| 03410772 | USD[0.000000040000000] |
| 03410775 | ALGO[0.047200000000000000],USD[0.000000003260122] |
| 03410784 | GALA[163.272048648154503100],USD[0.000020064991312900] |
| 03410786 | USD[0.000000050000000] |
| 03410787 | ATLAS[0.600000000000000000] |
| 03410792 | USD[0.000000055000000] |
| 03410794 | USD[0.769183557767288] |
| 03410795 | SAND[1.000000000000000000],USD[0.062202339000000] |
| 03410797 | NFT[3281242211632565022][1],NFT[3919330715866601300][1],NFT[4864286630500388340][1],USD[0.000000147675586] |
| 03410799 | DOGE[0.999800000000000000],LUNA2[0.021515704710000],LUNA2_LOCKED[0.050203311000000],LUNC[4685.090000000000000000],TONCOIN[10.094100000000000000],USD[0.023129011459500] |
| 03410803 | USD[0.036694545227800] |
| 03410806 | USD[0.000000005104478400] |
| 03410813 | ETH[0.000000007400000000],USD[0.000000185315770],USDT[0.000000143760260],XRP[0.000000007244782] |
| 03410814 | AUDIO[25.995060000000000000],BTC[0.010300530170000000],DOGE[396.967194600000000000],DOT[0.399924000000000000],ETH[1.689858854100000000],ETHW[0.172978394100000000],FTT[1.482731297454300000],GENE[0.499905000000000000],GRT[0.241691000000000000],LUNA2[20.839260274000000000],LUNA2_LOCKED[48.624940639000000000],LUNC[15078.538935575000000000],MANA[19.995183500000000000],MATH[26.594946000000000000],SOL[35.706278445000000000],SUSHI[1.999620000000000000],TRX[106.942466000000000000],USD[864.129422081644625400],USTC[22.000000000000000000],WBTC[0.002999430000000],XRP[0.997340000000000000] |
| 03410815 | SOL[0.580000000000000000] |
| 03410822 | FTT[0.002004640000000000],USDT[0.000000124006992] |
| 03410824 | USD[0.000000050000000] |
| 03410828 | USD[0.000000031896446] |
| 03410829 | USD[0.000000037230075] |
| 03410831 | ETH[0.000000081574100],NFT[4337076080615806526][1],TRX[0.000090000000000],USD[0.006002901533296],USD[0.030363312125000] |
| 03410834 | USD[0.014162607117000] |
| 03410836 | FTT[0.076103469882032],USD[1223.684630620200000000],USDT[0.000000053565814] |
| 03410838 | USD[0.039826308725000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03410849 | ATLAS[2.300000000000000] |
| 03410850 | BNB[0.000000013749171],USD[0.000000164869422] |
| 03410854 | TRX[0.065360000000000],USD[0.000000004782253] |
| 03410860 | NFT (350048769797032760)[1],NFT (445603138383878390)[1],NFT (506178824754912154)[1],USD[0.0082573293750000],USDT[0.000000077073720] |
| 03410864 | USD[0.000000060865541] |
| 03410866 | USD[0.000000095000000] |
| 03410870 | USD[0.186919076251727 4],USDT[0.000000193137959] |
| 03410871 | SAND[2.041350880000000],USD[0.000000252629328] |
| 03410876 | USD[25.000000000000000] |
| 03410878 | LUNA2[0.011449811230000],LUNA2_LOCKED[0.026716226200000],LUNC[1010.618500000000000],USD[7.376784070000000],USDT[0.065374587170 4290],USTC[0.963800000000000] |
| 03410880 | BNB[0.000000069030200],USD[0.000000005000000] |
| 03410892 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000432669572 6] |
| 03410893 | ATLAS[0.600000000000000] |
| 03410894 | USD[0.000001021771995 1] |
| 03410895 | BNB[0.000000100000000],USD[0.000000061235728],USDT[0.000000067412395] |
| 03410896 | USDT[0.000000062249706] |
| 03410900 | USDT[0.000000046315410] |
| 03410901 | USD[0.000000071058977] |
| 03410902 | USD[0.000000045000000] |
| 03410906 | USD[0.000000050000000] |
| 03410909 | USD[0.000000029555154],USDT[0.000000000284694] |
| 03410912 | TRX[0.000000030801448],USD[0.000000007608317] |
| 03410913 | USD[0.000000022193317] |
| 03410917 | ATLAS[0.600000000000000] |
| 03410918 | APE[0.000000053000000],BTC[0.000000043398840],USDT[0.000260909609118 8],XRP[0.000000006450186 8] |
| 03410919 | TRX[0.780001000000000],USD[0.038765351550000 0] |
| 03410926 | USD[0.000000008774512 0] |
| 03410927 | USD[0.005890300000000] |
| 03410932 | FTT[0.000000005628400 0],LUNA2[0.000785296655100],LUNA2_LOCKED[0.001832358862000],LUNC[17.100000000000000],NFT (332700617695867241)[1],NFT (367622041947303366)[1],NFT (386759725725311747)[1],NFT (490745349340301334)[1],NFT (515249053971836693)[1],SOL[0.000000010000000],TRX[0.091983000000000],USD[0.000457337324000] |
| 03410939 | BNB[0.000000100000000],USDT[0.000000087932430] |
| 03410940 | BTC[0.002709700000000],TONCOIN[11.150000000000000],USD[-1.954868302794616 2] |
| 03410941 | USD[0.000000075000000] |
| 03410942 | USD[46.522494600000000000000000] |
| 03410947 | GALA[9.937300000000000],TONCOIN[0.030000000000000],USD[0.100674495160258 5],USDT[0.009748292500000 0] |
| 03410956 | LUNA2[4.800401806000000],LUNA2_LOCKED[11.200937550000000],LUNC[1045297.600000000000000],SOL[8.000000007600000],USD[60.329768787463829 0] |
| 03410960 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000003355588436],USDT[0.000000052354468] |
| 03410962 | STG[16.603825000000000],USD[0.008423874151926 0] |
| 03410963 | TONCOIN[0.050000000000000],USD[0.000000054236987],USDT[0.000000035073216] |
| 03410967 | BNB[0.000000092313876],BTC[0.000000007608900 0],ETH[7.511665202770657 4],ETHW[0.007940353360800],LUNA2[0.005175583122000],LUNA2_LOCKED[0.012076306020000 0],USD[0.000002312094886 5] |
| 03410968 | BTC[0.077189214630200 0],ETH[0.275982880000000],ETHW[0.275982880000000],EUR[0.000000339878394 4],SOL[40.294537720000000],USD[0.000013417136723 4] |
| 03410971 | USD[0.000000138278890],USDT[0.000000047746825] |
| 03410972 | USD[0.063264303187500 0] |
| 03410976 | BTC[0.000000013840000],USD[0.000000040692338],XRP[0.000000053390208] |
| 03410979 | BTC[0.046790640000000 0],USD[2.400000000000000] |
| 03410980 | USD[0.040073000550000],XRP[0.000000042537500] |
| 03410982 | TRX[0.102540272638100 8],USD[0.005129946404088 8] |
| 03410990 | NFT (328560440308244815)[1],NFT (414719398170232907)[1],TRX[0.847474000000000],USD[0.017408788049729 8] |
| 03410994 | EUR[0.326004150000000 0],USD[0.003156614439265 0],USDT[0.004000000000000] |
| 03410996 | USD[0.029039653000000 0] |
| 03410997 | USD[30.000000000000000] |
| 03410999 | SOL[0.690000000000000 0],USD[0.130742821375000 0] |
| 03411022 | USD[0.009243387519120 8] |
| 03411028 | BTC[0.000000073964000],LTC[0.000141080000000],USD[0.002540359350000 0],USDT[3.243427767000000] |
| 03411037 | ATLAS[8463.438590320000000] |
| 03411045 | USD[0.000000098318443],USDT[0.000000002000000],XRP[0.338360000000000] |
| 03411047 | TRX[0.640975786112305 0],USD[0.008733888697547 6] |
| 03411050 | XRP[18272.650000000000000] |
| 03411053 | LUNA2[0.435500037200000],LUNA2_LOCKED[1.016166754000000],LUNC[94831.050000000000000],USD[0.314113279411924 2],USDT[0.000000043715840] |
| 03411054 | ETH[0.000000040398221] |
| 03411056 | TRX[0.000000049340000],USD[0.000000051775624] |
| 03411057 | USD[0.369854863500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03411061 | USD[25.0000000000000000] |
| 03411063 | TRX[0.0000000013740000],USD[0.0000000050062180] |
| 03411070 | USD[0.0009985340918507],XRP[0.0000000956617200] |
| 03411072 | GALA[0.0000000047369104],NFT (296698276015267905)[1],NFT (336005995795685430)[1],NFT (575557030324346136)[1] |
| 03411080 | USD[0.0066690170415090] |
| 03411084 | BTC[0.0018350900000000] |
| 03411085 | USD[0.0467806442500000],USDT[0.0139108120000000] |
| 03411088 | USD[0.0000000050000000] |
| 03411090 | USD[0.1079183104813100] |
| 03411092 | MATIC[0.1498102400000000],USD[0.0000000087370016] |
| 03411094 | USD[0.0000000069367800] |
| 03411095 | USD[0.0412073542750000] |
| 03411100 | USD[0.3229091781396650],USDT[0.0000000051029560] |
| 03411102 | GBP[0.0000000072027732],USD[0.0000000037022756] |
| 03411113 | USD[0.0004879648965354] |
| 03411115 | ETH[0.0009978000000000],ETHW[0.0009978000000000],TONCOIN[0.0200000000000000],USD[0.0000000075501762] |
| 03411125 | TRX[0.0000000046000000],TRYB[0.0000011723302590],USDT[0.0000000005274550] |
| 03411126 | ETHW[1.0587240300000000],USD[0.0000000526961891],USDT[0.0000000006514668] |
| 03411127 | BAO[1.0000000000000000],BNB[0.0000000071262792],ETH[0.0000000684510983],ETHW[0.0000000684510983],USD[0.0001801798607224] |
| 03411128 | USD[0.0000000010000000] |
| 03411129 | BNB[0.0000000062974240],MATIC[0.0000000054719800],NFT (297716284908879233)[1],NFT (409293397425003250)[1],NFT (506999305106100784)[1],USD[0.0000000065919318] |
| 03411131 | BNB[0.0000000067607156],BTC[0.0000000022000000],ETH[0.0000000020000000],LTC[0.0000000081447466],TONCOIN[0.0000000045915148],USD[0.0366958920000000],XRP[0.0000000005689004] |
| 03411134 | BNB[0.0000000055430412],TRX[0.0000000014569326],USD[0.0000321271133284] |
| 03411138 | USD[0.0000000048386455],USDT[0.0000000079756439] |
| 03411147 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[1092.7891033905000000],USDT[0.0000000078400000] |
| 03411148 | USD[0.0388917012500000] |
| 03411150 | BULL[0.0070800000000000],ETCBULL[21756.0000000000000000],ETHBULL[28.9600000000000000],TRX[0.0007780000000000],USD[0.1979391324037756],USDT[0.5667129928341163] |
| 03411160 | FTT[0.0000000025081000],USD[0.0000000008081490] |
| 03411163 | USD[0.0000000070000000] |
| 03411165 | USD[0.0414843830000000] |
| 03411166 | TONCOIN[0.0300000000000000] |
| 03411170 | EUR[2.4639009100000000] |
| 03411174 | SAND[1.0288158000000000],TRX[0.0000010000000000] |
| 03411177 | USD[0.0000000029906632],USDT[0.0000000097276357] |
| 03411184 | BAO[2.0000000000000000],TRX[0.0000022800000000],USD[32.4022828106224036] |
| 03411198 | USD[0.0000000085000000] |
| 03411207 | EUR[0.0000000168695922],TRX[1.0000000000000000] |
| 03411222 | USD[0.0000000030000000] |
| 03411225 | USD[0.0000000076321571],USDT[0.0000000034936000] |
| 03411231 | USD[119.2527473000000000] |
| 03411233 | USD[0.0000000089099064],USDT[0.0000000047000000] |
| 03411234 | SAND[0.0000000020000000],TRX[0.0000000599067890],USD[0.0000000055211463] |
| 03411242 | USD[25.0000000000000000] |
| 03411243 | NFT (322382102746323655)[1],NFT (413002512401918089)[1],NFT (500952262880128834)[1],USD[0.0000029437979660],USDT[0.0000000032598680] |
| 03411245 | BTC[0.1049790000000000],ETH[0.6498700000000000],ETHW[0.6498700000000000],FTM[156.9686000000000000],LUNA2[0.0134182193500000],LUNA2_LOCKED[0.0313091784800000],LUNC[2921.8455140000000000],SHIB[199960.0000000000000000],SLP[19.9960000000000000],SOL[20.9958000000000000],USD[0.0100014513000000] |
| 03411250 | USD[0.0473082543500000] |
| 03411253 | USD[0.0000000055000000] |
| 03411254 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.4251869237589600] |
| 03411258 | MATIC[0.0000000090452360],USD[0.0190637970857325],USDT[0.0000000191452391] |
| 03411261 | USD[0.0093142231500000] |
| 03411263 | USD[0.0000000051719100] |
| 03411264 | USD[0.0181278577500000] |
| 03411269 | USD[0.0000000483000000] |
| 03411271 | NFT (370685712072451918)[1],NFT (410636244942227595)[1],NFT (438709232955066854)[1],NFT (439941861521380382)[1],SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |
| 03411274 | AAVE[0.5106367100000000],ALGO[109.1239610500000000],APT[0.0000000617111120],BAO[1.0000000000000000],CRV[14.4212100700000000],GHS[31.5038290485362120],HNT[0.0000000082303059],LDO[22.2433283400000000],SOL[1.0277380900000000],TRX2.0246997800000000],UBXT[1.0000000000000000],USD[0.0000000052202009],USDT[47.4581024382840618] |
| 03411288 | BNB[0.0000000100000000],ETH[0.0000000304086841],LTC[0.0000000061776694],TRX[0.0000000026422000],ZRX[0.0000000069314170] |
| 03411294 | USD[0.0360667020000000] |
| 03411295 | SAND[1.3953800600000000],USD[0.0000005792614370] |
| 03411302 | USD[0.0086360937500000] |
| 03411304 | TONCOIN[0.0325000000000000],USD[0.0000000099769088],USDT[0.0000000029086774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03411306 | USD[30.000000000000000] |
| 03411307 | FTT[0.002581870000000],SAND[10.000000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[-0.001384059584 6638],USDT[0.000000045420776] |
| 03411312 | ETH[0.000012610000000],ETHW[0.000012610000000],TRX[0.002331000000000],USD[0.001321745000000000] |
| 03411313 | DENT[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.234200930000000],USDT[0.000000179111063] |
| 03411314 | BNB[0.000000006259202],LUNA2[0.001959901 5750000],LUNA2_LOCKED[0.004573103675000 0],MATIC[0.000000003614300],NFT[4088898134 37860682][1],NFT[43056971740796 4244][1],NFT[57184832444372706 1][1],TRX[0.000190068327106],USD[0.000001098542071],USDT[0.000000690417 4805] |
| 03411323 | USD[0.000000084539079] |
| 03411326 | USD[0.000000005000000] |
| 03411327 | REAL[0.092480000000000],USD[0.0040383472 00000],USDT[0.000000029819080] |
| 03411328 | USDT[24.000000000000000] |
| 03411332 | BTC[0.000019843947125],EUR[0.00000000944 44325],LTC[0.009958809689200],SOL[2.35000000000000000],USD[0.485072248775 8047],USDT[0.000001720339401] |
| 03411335 | USD[30.000000000000000] |
| 03411336 | TONCOIN[4.040000000000000],USD[0.0000000 30000000],USDT[0.000000148213169] |
| 03411344 | BTC[0.249952500000000],EUR[527.965000000000000] |
| 03411345 | BTC[0.070071217000000],EUR[0.000000261210 48],SAND[2.999430000000000],USD[0.0000001 39865730],USDT[234.1927781203061532] |
| 03411347 | BAO[1.000000000000000],KIN[1.000000000000 000],USD[0.000000924128316] |
| 03411350 | TRX[0.000010000000000],USD[0.00000006000 0000] |
| 03411353 | USD[0.000000012784069] |
| 03411355 | USD[0.007226461800000000] |
| 03411364 | USD[0.050277792125000000] |
| 03411365 | USDT[0.000000016000000],XRP[0.00000003600 0000] |
| 03411366 | LUNA2[0.032190697390000000],LUNA2_LOCKED[0.07511162725000000],LUNC[7009.5921308000000000],USD[2.1841581881769722] |
| 03411369 | TRX[0.000010000000000],USD[0.00000009250 0000] |
| 03411372 | USD[0.000000033552076] |
| 03411376 | APT[0.210631752574491],NFT[37666248942994 7935][1],NFT[38564941397117055 7][1],NFT[53894687785685499 4][1],SOL[0.000000023099768],TRX[0.00077700 35700000],USD[0.000002944657627],USDT[0.00 0000506107 2974] |
| 03411379 | EUR[0.002506180000000],USD[0.00683058009 52202],USDT[0.000000016992196] |
| 03411380 | USD[0.009708467389043 1],USDT[0.000000042367392] |
| 03411382 | KIN[69986.70000000000000],NFT[288989010964 268167][1],NFT[43095025715425669 3][1],NFT[43940247547429211 9][1],NFT[47375740843081438 4][1],SAND[0.999810000000000],USD[0.093223 9100000000],USDT[0.000000091803141] |
| 03411383 | USD[0.000293149669 7860] |
| 03411386 | AKRO[2.000000000000000],DENT[1.0000000000 00000],KIN[1.000000000000000],USD[0.0029417 558994683],USDT[0.000000033945550] |
| 03411391 | BTC[0.068297568000000],CRO[10.00000000000 0000],ETH[0.269000000000000],ETHW[0.269000 000000000],EUR[0.000000005000000],USD[10.21 6406616275 5494] |
| 03411397 | BTC[0.000822565338200],FTT[3.577360000000 000],USD[0.000287118016920] |
| 03411398 | USD[0.000000005000000] |
| 03411399 | USD[0.000000030250051] |
| 03411402 | USD[0.019287145000000000] |
| 03411405 | EUR[0.000000034820696],USD[0.000000026346 414] |
| 03411407 | NFT[30068380797857831 6][1],NFT[342002119492489663][1],NFT[563728187288134053][1],USD[0.000000009431028 2],USDT[36.1405170991364851] |
| 03411414 | BTC[0.000000130617 52],USD[0.000116449667465] |
| 03411415 | ETH[0.127429810000000],ETHW[0.12632331000 0000] |
| 03411417 | USD[0.035406710150 0000] |
| 03411421 | FTT[0.054175000000000],SRM[1.291365650000 000],SRM_LOCKED[7.708634350000000],USDT[0 .000000006250000] |
| 03411422 | USD[500.010000000000000] |
| 03411423 | USD[0.027556027375 0000] |
| 03411428 | USD[0.000000045909600] |
| 03411430 | USD[0.000000005000000] |
| 03411436 | USD[0.007922230340 0000] |
| 03411437 | USD[0.000000074429286] |
| 03411442 | USD[0.045187215750 0000] |
| 03411443 | USD[25.000000000000000] |
| 03411447 | USD[0.003968748631 2253] |
| 03411447 | KIN[1.000000000000000],TRX[378.77277980000 00000],USD[0.000000000446420] |
| 03411451 | TONCOIN[0.000000000000000],USD[0.00412224 6600000],USDT[0.000000096000000] |
| 03411454 | USD[0.000000006935 3008] |
| 03411457 | GMT[0.000000050600000],GST[0.005579110000 0000],LUNA2[0.000000011288 0654],LUNA2_LOCKED[0.00000002633881 92],LUNC[0.002458000000000],SOL[0.003251660 000000],USD[0.000000028931173],USDT[0.00000 000305 40874] |
| 03411458 | APE[0.043617000000000],APT[0.2210000000000 00],DENT[1.000000000000000],ETHW[0.00026500 0000000],FTT[0.040511000000000],KIN[3.000000 000000000],UBXT[1.00000000000000 0],USD[0.000000180866506],USDT[0.0000000298 18350],VND[0.001201305104754 9],WAVES[0.058630000000000] |
| 03411463 | BUSD[21000.00000000000000],FTT[1079.800844 8400000000],SRM[10.0797427900000000],SRM_L OCKED[116.7602572100000000],USD[113495.126 4248900000000] |
| 03411466 | USD[0.043985676950000000] |
| 03411468 | USD[0.000000071638824] |
| 03411469 | TONCOIN[0.1000000000000000],USD[0.0105568 898000000] |
| 03411488 | ATOMBULL[27994.40000000000000],BCHBULL[4850.26000000000000],COMPBULL[1311039.68000000000000],DEFIBULL[486.67517600000000],ETCBULL[759.93708000000000],FTT[0.000000073634720],GRTBULL[51999.14000000000000],LINKBULL[7298.54000000000000],LTCBULL[1799.64000000000000],MATICBULL[3430.31380000000000],TOMOBULL[37009080.00000000000000],TRX[0.000046000000000],USD[0.047752695758550 8],USDT[0.000000094691066],VETBULL[1499.70000000000000],XTZBULL[992.20000000000000] |
| 03411491 | USD[0.000000012310584] |
| 03411491 | BAO[1.000000000000000],USD[0.000000006000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03411492 | USD[14.1957771397237810] |
| 03411493 | USD[0.0073896970875000] |
| 03411500 | USD[0.0257274794250000] |
| 03411502 | AVAX[0.0000000065321965],SOL[0.0264184375772595],USD[0.0001730920183079],USDT[0.0000004339132977] |
| 03411504 | AUD[4.2922967244720000],AUDIO[0.0002651000000000],BAO[3.0000000000000000],FTM[5.3655788100000000],KIN[2.0000000000000000],KNC[6.1085141600000000],LEO[1.9243641700000000],SAND[14.0501614500000000],SRM[19.5797103500000000],UBXT[1.0000000000000000],USD[50.0200001362989613],XRP[23.1699745800000000] |
| 03411506 | BTC[0.0000000037669480],USD[0.0002617960844290] |
| 03411509 | USD[0.0000000003307681] |
| 03411512 | USD[0.0184083641250000] |
| 03411513 | BAO[1.0000000000000000],ETH[0.6756823600000000],ETHW[0.6753985400000000],USD[0.0100189940731035] |
| 03411514 | ATLAS[5220.0000000000000000],USD[0.3768192385000000],USDT[0.0000000059451436] |
| 03411519 | FTT[0.0014004882700000],SOL[0.0000000060000000],USDT[0.0000000088790000] |
| 03411520 | TONCOIN[0.0540000000000000] |
| 03411526 | BTC[0.3604279000000000],ETH[0.9988002000000000],ETHW[0.9988002000000000],HNT[33.7939200000000000],MANA[342.9314000000000000],SOL[17.6164760000000000],USD[1.8216500340000000] |
| 03411529 | BTC[1.0663958230000000],USD[0.6455559402695751] |
| 03411533 | USD[0.6961930995000000] |
| 03411536 | USD[0.0000000050000000] |
| 03411542 | USD[0.0000000184579405] |
| 03411543 | USDT[0.0000000032400000] |
| 03411545 | USD[0.0000000050000000] |
| 03411553 | RAY[0.3380190000000000],USD[0.0000000041504200],USDT[0.0000000006614130] |
| 03411556 | BTC[0.0000000045820000],ETH[0.0000030463163430],ETHW[0.0011127750000000],FTT[0.0403235790375010],NFT (301617192726130519)[1],NFT (396734577321320220)[1],NFT (442737713856720992)[1],NFT (489125273721951828)[1],USD[371.8958114722709366],USDT[0.0000000066950000],USTC[0.0000000081402065],XPLA[3.3950159600000000],XRP[0.5876330000000000] |
| 03411561 | FTT[43.3000000000000000],MTL[0.0528735600000000],NFT (361893087372027644)[1],NFT (464378988985876559)[1],SOL[0.0060126000000000],TRX[0.0015810000000000],USD[-0.0040947548884943],USDT[0.1896108215010972] |
| 03411565 | BNB[0.0000000062015086],TONCOIN[0.0700000000000000],USD[0.3126915006359752] |
| 03411575 | USD[0.0257950085000000] |
| 03411583 | BNB[0.0133307020959200],USD[3.0000003017725687],XRP[38.8680510063985960] |
| 03411588 | BTC[0.0000000031596456],SAND[0.0000000034678080],TRX[0.0000000003250610],USD[0.0001375776435099] |
| 03411589 | NFT (318155721904581187)[1],NFT (528138912465094512)[1],NFT (535685764968631955)[1],USD[0.0000000069476406],USDT[0.0000000004000000] |
| 03411591 | USD[0.0135020616375000] |
| 03411598 | USD[0.0000000036300000] |
| 03411600 | SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |
| 03411603 | ETH[0.0008402900000000],EUR[0.7500000000000000],GBP[0.1000000099475007],LTC[0.0089873100000000],USD[0.0075079657419464],USDT[162.1633115500000000] |
| 03411610 | SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |
| 03411613 | TONCOIN[0.0000001000000000],USD[0.6132273066985429] |
| 03411615 | TONCOIN[0.0500000000000000],USD[0.0000000076001389],USDT[0.0000000048478000] |
| 03411616 | USD[0.0000000016660515],USDT[0.0000000036000000] |
| 03411617 | USD[30.0000000000000000] |
| 03411624 | USD[0.0000000045553110],USDT[0.0000000033675968] |
| 03411633 | NFT (290401958092615164)[1],SRM[0.0000000020933700],USD[0.0000001146508071],USDT[0.0000000086219296] |
| 03411647 | BTC[0.2793883000000000],ETH[1.7442964500000000],ETHW[1.7442964500000000],USD[4346.1430097307849299000000] |
| 03411649 | ALICE[0.0000000013194606],FTM[0.0000000039330000],SOL[0.0000000031485955],USD[0.0000001408624000],USDT[0.0000000096211852] |
| 03411652 | USD[0.0367193250000000],USDT[0.0000000069338992] |
| 03411654 | AKRO[2.0000000000000000],APT[20.1032914753274164],BAO[2.0000000000000000],CHF[0.0000002392612870],FTT[21.4657313003842571],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000513262254],USDT[4.6588784897674146] |
| 03411656 | USD[4.6352155110000000] |
| 03411662 | SOL[0.0079811500000000],USD[0.0677489613970000],USDT[2.6199023238800134] |
| 03411667 | GMT[0.7600179600000000],NFT (528091031748422279)[1],NFT (540187698027100296)[1],STG[0.8254000000000000],USD[32.2593753242147836],XRP[0.3633609900000000] |
| 03411670 | BNB[0.0000000096687350],BTC[0.0000000044000000],ETH[0.0000000031004150] |
| 03411672 | TONCOIN[0.0500000000000000] |
| 03411677 | USD[2.8499750900000000] |
| 03411678 | USD[0.0000000072280016] |
| 03411682 | TRX[0.0003745000000000],USD[0.0068185843204070] |
| 03411685 | USD[0.0048129190250000] |
| 03411686 | TRX[0.0001400000000000] |
| 03411690 | AKRO[1.0000000000000000],AVAX[0.3221929600000000],AXS[0.2639954000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ENJ[4.8880020700000000],FTM[4.0372311600000000],HNT[1.7635477300000000],KIN[1.0000000000000000],LINK[1.0817622600000000],MANA[3.0635688300000000],RNDR[2.9497722800000000],SOL[0.3480433100000000],UBXT[1.0000000000000000],USD[0.0900938935380030],XRP[25.7260902400000000] |
| 03411693 | SOL[0.6200000000000000],USD[34.6475913361641562],USDT[0.0000000111493172] |
| 03411694 | USD[0.0000000095741883] |
| 03411697 | USD[0.0617697500000000] |
| 03411700 | GOG[527.0000000000000000],USD[0.9361785843750000],USDT[1.2500000000000000] |
| 03411701 | ETH[0.0005950579594950],ETHW[4.2785950579594950],SOL[24.4585978037573000],USD[0.0000000153435419] |
| 03411702 | USD[0.0000000008021280],USDT[0.0049204312500000] |
| 03411703 | USD[0.0000000050980748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03411707 | USD[25.000000000000000] |
| 03411708 | DOGE[0.744757860000000],DOGEBULL[0.999810000000000],USD[0.636656594810000] |
| 03411712 | FTT[0.001273446273210],NFT[(378871660296116045)[1],NFT (498475179950252959)[1],NFT (556886037926601067)[1],TRX[0.761122000000000],USD[0.252743579793484B],USDT[0.007685175000000] |
| 03411716 | BTC[0.005437680000000] |
| 03411719 | USD[0.000000070000000] |
| 03411725 | USD[0.331500006405846Z] |
| 03411730 | BAO[1.000000000000000],ETH[0.000002270000000],ETHW[0.000002270000000],EUR[0.000000028328260],TONCOIN[8.334178163218060],USDT[0.000235927736665B] |
| 03411732 | AUD[0.000001719558181Z],ETH[0.000000002123748B] |
| 03411734 | NFT (409990910133546717)[1],NFT (447811268353504790)[1],NFT (509280789790033911)[1],USD[0.003402076710448D] |
| 03411740 | USD[0.000000020318462] |
| 03411743 | LUNA2[0.000000024201832B],LUNA2_LOCKED[0.000000564709427],LUNC[0.005270000000000],TONCOIN[0.05500000000000],USD[0.000000029593800],USDT[0.006674923670000D] |
| 03411745 | USD[0.02685594253530D] |
| 03411746 | XRP[0.000000500000000] |
| 03411748 | USD[0.000000034788076] |
| 03411749 | EUR[1922.367404438694056],USD[0.000000076657267] |
| 03411751 | TRX[0.009855000000000],USD[5.92018893210000D] |
| 03411761 | USDT[0.002204197521760D] |
| 03411763 | ETH[0.008210930000000],ETHW[0.001976870000000],USDT[7.61000000000000D] |
| 03411764 | USD[0.000000075000000] |
| 03411767 | USD[0.000000033785569] |
| 03411769 | AVAX[0.000000010888392],BNB[0.000000076430884],BTC[0.000000036286742],ETH[0.000119811564820],FTT[0.000000092561840],GALA[0.000000017303190],NFT (354197271370388997)[1],NFT (397955639097229559)[1],SOL[0.006894676202945D],USD[0.000287252440149B],USDT[0.633315415972484Z],XRP[0.000000012835040] |
| 03411772 | USD[0.000000125701000] |
| 03411773 | BTC[0.000000049920400],CRV[22.494468050000000],DOGE[35.669980329059200],ETH[0.000000027679300],EUR[45.927335296348197D],MATIC[10.186367395222250D],SHIB[177053.824362600000000],SOL[0.814588060000000],UNI[1.017079752638260D],USD[1552.288018014633076] |
| 03411774 | USD[9.686444746125000D] |
| 03411777 | AXS[0.000000084652200],DOGE[0.000000006490000],ETHBULL[0.000000007000000],LINKBULL[0.000000086304000],LUNA2[0.000000459815714D],LUNA2_LOCKED[0.000107290333500],LUNC[1.001258400000000],RAY[0.000000037903828],SOL[0.000000006401722S],USD[0.010488741062828D],USDT[0.000000058813378] |
| 03411778 | EUR[0.000000437456053B],TONCOIN[0.050000000000000],USD[0.000000092307602] |
| 03411783 | USD[25.00000000000000D] |
| 03411784 | BTC[0.000000004863870D],ETH[0.000000086655200] |
| 03411785 | LUNA2[0.837703398000000],LUNA2_LOCKED[1.954641262000000],LUNC[182411.678607600000000],MATIC[5.000000003961252S],TONCOIN[0.030000000000000],USD[0.00005226106307D],USDT[0.0279068020089915] |
| 03411786 | USD[0.000000041228608] |
| 03411788 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[2.150181459500000D] |
| 03411799 | BTC[0.000000066000000],ETH[0.000000019619250],USDT[0.000002527067696D] |
| 03411807 | AKRO[1.000000000000000],ATLAS[4605.905401780000000],USD[0.000000000640000] |
| 03411810 | ATLAS[0.580000000000000D] |
| 03411816 | BNB[0.000000080000000],ETH[0.244080780000000],LUNA2[0.042356146150000D],LUNA2_LOCKED[0.098831007680000D],LUNC[9223.140000000000000],USD[-0.987820839901740S],USDT[0.000000036264700D] |
| 03411817 | USD[0.000000040000000] |
| 03411819 | BTC[0.031729600000000],ETH[0.244087800000000],ETHW[0.153627590000000D] |
| 03411821 | BTC[0.000000069970322],GENE[0.000000100000000],SRM[0.952273700000000],SRM_LOCKED[10.314526370000000D],TRX[0.000000083601000],USD[0.108018858085402B],USDT[0.000000080392003],WRX[0.000000043413392] |
| 03411824 | BTC[0.000000070000000],ETH[0.000000100000000],EUR[0.000000138211632],FTT[0.000000013683221],NEAR[3.601874450000000D],SAND[0.000000034874444],SOL[1.246087430000000D],USDT[0.000000181194074] |
| 03411832 | USD[0.000000025372804] |
| 03411840 | PSY[5000.000000000000000],SRM[3.660674920000000D],SRM_LOCKED[23.5793250800000000] |
| 03411841 | USD[0.037945117215200D] |
| 03411844 | FTT[24.952252480000000D],USDT[0.000002119361632] |
| 03411847 | ATLAS[0.600000000000000D] |
| 03411848 | USD[0.000000068084298] |
| 03411849 | BAO[4.00000000000000D],KIN[7.000000000000000],TONCOIN[0.999778120000000D],TRX[0.000000077122356],UBXT[1.000000000000000] |
| 03411856 | NFT (306359919667806523)[1],NFT (315662569070145341)[1],NFT (346710314568051997)[1],TRX[0.000000041602000],USD[0.003985603729873D],USDT[0.000000001816741] |
| 03411859 | USD[0.000000050000000] |
| 03411861 | ETHW[15.218877760000000],USD[0.015006863919676],USDT[0.051534995000000] |
| 03411863 | ADABULL[38.013137390000000D],ALTBULL[82.834730745000000D],ATOM[44.025028735784360D],BNB[3.365455523981100D],BTC[0.051747646968800D],DEFIBULL[145.743134589000000D],ETH[0.714381580077550D],ETHW[0.710527491295720D],FTT[32.093378880000000D],NEAR[89.593899100000000D],SOL[12.874138550287106B],USD[1.128374790373600D] |
| 03411865 | USD[0.000000080000000] |
| 03411866 | SOS[280000.000000000000000],USD[0.097170498082000D],USDT[0.000000046084400] |
| 03411868 | USDT[50.325111784601780D] |
| 03411869 | USD[0.041545707300000D] |
| 03411870 | USD[0.000000068563022] |
| 03411876 | BNB[0.000000041055575],ETH[0.000000074284188],FTM[0.000000038170000],FTT[0.000000008000000],GARI[142.413641665455593Z],MATIC[0.000000065624464],NFT (333796198463080399)[1],NFT (388544835749791560)[1],NFT (461008429261777002)[1],NFT (468131916910624245)[1],NFT (475677448211217414)[1],SOL[0.000000014632780],USD[0.012991767165705B],USDT[0.000002345631138],XRP[0.000000009504000] |
| 03411877 | ATLAS[0.600000000000000D] |
| 03411887 | SAND[2.000000000000000],USD[0.019944860000000D],USDT[0.000000019063160] |
| 03411888 | SHIB[26.126308440000000D],USD[0.000000001527482] |
| 03411891 | USD[0.000000048014235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03411894 | TRX[0.00000100000000000],USD[0.000000065000000] |
| 03411895 | USD[0.001959063523000],XRP[0.000021051220000] |
| 03411901 | AXS[0.000000003486854],GMT[0.000000002353187],LTC[0.000000003600000],LUNA2[0.002850936130000],LUNA2_LOCKED[0.006652085097000],LUNC[0.001153913917190],TRX[0.002405000000000],USD[0.006694358011289,2],USDT[0.3205792036634257],USTC[0.4035570155856641] |
| 03411906 | USD[0.0364528894250000] |
| 03411919 | BAO[1.000000000000000],CHZ[0.000000006800000],DOT[0.0000007000000000],ETH[0.000000059013098],FTM[0.000000013364781],KIN[1.000000000000000],MBS[0.000000354954740],USD[0.000000006871689,7],USDT[0.000000060762097] |
| 03411922 | DOGE[0.000000003000000],USD[0.120924821095856,0] |
| 03411923 | USD[0.0609358240360000] |
| 03411925 | USD[0.0000000078837876] |
| 03411926 | USD[0.0486131180000000] |
| 03411929 | ATLAS[0.600000000000000] |
| 03411930 | USD[0.0000000077086444],USDT[0.000000078811808] |
| 03411936 | USD[0.0072964069750000] |
| 03411942 | SOL[0.001000000000000],USD[0.00040857726760] |
| 03411944 | EUR[0.000000101937678],FTT[0.000000050358776],USD[0.0000000083268196] |
| 03411948 | BTC[0.089179640000000],USD[0.0000770778588404],WBTC[0.000000002625945,8] |
| 03411950 | NFT [3861356902068015401]{1},NFT [4011782004615339101]{1},NFT [4538563265018401541]{1},USD[0.0651225866625000] |
| 03411953 | ATLAS[0.600000000000000] |
| 03411956 | USD[0.0213371334000000] |
| 03411962 | USD[0.0000000021310384] |
| 03411963 | USD[0.0000000053328927] |
| 03411964 | TONCOIN[2.659692560000000],USD[5.0000001007289,20] |
| 03411965 | FTT[0.082465807020217,1],USD[0.0000001944769925],USDT[0.000000008700000] |
| 03411967 | SAND[5.000000000000000],USD[0.0686354612500000] |
| 03411969 | TRX[0.185504000000000],USDT[0.0000000057805700] |
| 03411977 | USD[0.0172813412500000] |
| 03411979 | BTC[0.000000005587500],EUR[0.000000035045760],FTT[0.018232614038428,5],LTC[0.000000010938953],TONCOIN[0.025000006260337,6],USD[0.0492225240000000],USDT[0.0000000919156,56],XRP[0.0000000097668304] |
| 03411982 | TONCOIN[0.030000000000000],USD[0.679600283737316,2] |
| 03411984 | ATLAS[0.600000000000000] |
| 03411991 | TRY[0.000000637190274],USDT[0.0004761758878129] |
| 03411995 | ATLAS[8.000000000000000] |
| 03411998 | USD[0.0571421187900000] |
| 03412008 | ATLAS[0.600000000000000] |
| 03412009 | ETH[0.000321750000000],ETHW[0.000321750000000],TRX[0.000179000000000],USD[0.0000001624460,52],USDT[0.000294492819502] |
| 03412019 | SHIB[23799180.000000000000000],USD[-16.085699327253092000000000000],XRP[254.00000000000000] |
| 03412026 | USD[0.0281599081875000] |
| 03412028 | USD[0.0317218111991000] |
| 03412031 | BTC[0.000000007500000],USD[0.0003725345759635] |
| 03412035 | ATLAS[0.600000000000000] |
| 03412044 | SAND[1.016134050000000],SOL[1.103254490000000,0],USDT[0.0000000048459258] |
| 03412049 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],LTC[122.500000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[2.4006476749658798] |
| 03412061 | TRX[0.078619000000000],USD[0.000000123864978] |
| 03412063 | ATLAS[0.600000000000000] |
| 03412070 | ATOM[0.099940000000000],AVAX[0.200000000000000],BAL[0.549842000000000],BCH[0.001000000000000],DOGE[1.000000000000000],DOT[0.299880000000000],LINK[0.100000000000000],LTC[0.019996000000000],SOL[0.019986000000000],SXP[0.198620000000000],TRX[25.980800000000000],UNI[0.099880000000000],USD[-93.300697905980000],USDT[353.192960292400000],XRP[3.000000000000000] |
| 03412076 | USD[0.0000000077941744] |
| 03412084 | USD[0.067443987250000] |
| 03412084 | USD[0.0022992126629956] |
| 03412087 | BNB[0.000000006803 22274],BTC[0.000000094655270],SOL[0.000000028279549],TRX[0.000000099935505],USDT[0.000000028937712] |
| 03412089 | AUD[0.4741540900000000] |
| 03412097 | USD[0.0000000034600944] |
| 03412099 | TONCOIN[0.001000000000000],USD[0.0033002820000000] |
| 03412100 | BNB[0.000000050000000],USD[0.0032837187945114],USDT[0.000321115949907,0] |
| 03412104 | SAND[2.000000000000000],USD[0.0534899665000000] |
| 03412105 | ATLAS[0.600000000000000] |
| 03412108 | BTC[0.041500000000000],USD[0.5987166096011075],USDT[0.0000000093745648] |
| 03412110 | BAO[3.000000000000000],BTC[0.000261400000000],USD[0.006388778345418] |
| 03412119 | LUNA2[0.056761793320000],LUNA2_LOCKED[0.132444184400000],LUNC[12360.000000000000000],USD[6740.198301099528472,0],USDT[0.0000000140593331] |
| 03412122 | USD[0.0090159353925000] |
| 03412127 | ATLAS[0.600000000000000] |
| 03412133 | TRX[0.000001000000000],USD[0.0020140144625000] |
| 03412141 | ETH[0.003999200000000],ETHW[0.003999200000000],LUNA2[0.0089162472740000],LUNA2_LOCKED[0.020804576970000,0],LUNC[1941.531616000000000],USD[5558.525089289692800,0],USDT[0.5262705122209634] |
| 03412144 | USD[0.0042204123646173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03412146 | BTC[0.0000000001464972],SAND[0.000000008586124],USD[0.000000056007176] |
| 03412148 | USD[0.0006725926527000] |
| 03412155 | ATLAS[0.600000000000000] |
| 03412163 | USD[0.0000000084111944] |
| 03412170 | USD[0.0109824296000000],USDT[0.0033530012168172] |
| 03412172 | USD[0.0030620943803716] |
| 03412174 | ATLAS[5935.482440650000000],USD[0.0064039900223380] |
| 03412178 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FIDA[2.000000000000000],GRT[1.000000000000000],HOLY[1.003397470000000],KIN[6.000000000000000],MATIC[0.000200000000000],RSR[5.000000000000000],TRU[1.000000000000000],TRX[3.000266000000000],UBXT[3.000000000000000],USD[0.437096354698234B],USDC[7.1082.891576380000000],USDT[6497.289976890000000] |
| 03412185 | NFT [309735352433501715][1],NFT [53575998316319200][1],UBXT[1.000000000000000],USDT[0.000000024783150] |
| 03412188 | USD[0.000000080033964] |
| 03412192 | BEAR[575.200000000000000],BTC[0.0001081829718003],DOGE[348.687800002579204S],ETH[0.0009987213681830],ETHW[0.0009987213681830],FTT[0.108086253160000],LTC[0.000000048542728],SHIB[2500000.000000000000000],USD[0.0465886698239407],USDT[0.000000105464416] |
| 03412192 | SAND[0.000000049000000],TRX[0.000000063448100],USD[0.0089028891767152] |
| 03412193 | ETH[0.0000000080000000],USD[0.000000090472352],USDT[0.0027638896000000],XRP[0.000000066675416] |
| 03412197 | BTC[0.0006710600000000],CEL[0.1161598909867406],FTT[61.300000000000000],SOL[0.070000000000000],SUN[0.146000000000000],TRX[0.0012680000000000],USD[4297.7948087792664457000000000],USDT[978.3456119532451730] |
| 03412198 | USD[0.000000092822938] |
| 03412205 | APE[0.400000000000000],BTC[0.000000018896000],FTM[33.000000000000000],FTT[0.0950430651304771],LRC[67.000000000000000],SOL[0.630000000000000],USD[0.0321683111500000],USDT[0.0067215326750000] |
| 03412212 | USD[0.000000053484774] |
| 03412213 | ATLAS[0.580000000000000] |
| 03412217 | USD[0.0078434986942928] |
| 03412222 | USD[0.000000050000000] |
| 03412229 | USD[30.000000000000000] |
| 03412232 | USD[0.0492475760250000] |
| 03412237 | USD[0.000000052349324] |
| 03412238 | USD[5.9636661343305000] |
| 03412241 | USD[0.000000041520438] |
| 03412248 | ATLAS[0.600000000000000] |
| 03412252 | USD[0.000000070000000] |
| 03412254 | USD[0.0022158853449418],USDT[0.000000060000000] |
| 03412256 | USD[0.000000039435384],USDT[0.000000015073800] |
| 03412257 | TONCOIN[0.0979206800000000],USD[0.000000050000000] |
| 03412260 | USD[0.0382430229906878] |
| 03412262 | BTC[0.0096463600000000],EUR[0.1022767200000000],SOL[7.1522065000000000],USD[225.7750664707750000],USDT[0.000000079429072] |
| 03412268 | USD[0.0030646505566174] |
| 03412269 | USD[0.000000018377882] |
| 03412270 | BTC[0.000000030225846],ETH[0.000000031000000],TONCOIN[1.1500000033558210],USDT[0.000000045752013] |
| 03412274 | ETHW[0.0000000089023860],SOL[0.0042032985048383],TONCOIN[0.0118400000000000],USD[0.000000040239754],USDT[0.000000064687319] |
| 03412277 | ATLAS[2.200000000000000] |
| 03412278 | USDT[0.0000000519188888] |
| 03412279 | USD[0.0007198908713668],USDT[0.9992926203974986] |
| 03412281 | USD[0.000000046602795] |
| 03412287 | USD[0.000000009534267],USDT[0.000000047430780] |
| 03412295 | TONCOIN[58.101855720000000] |
| 03412299 | ETH[0.000000060000000],USD[0.000000091478543],USDT[87725.1770086729778231],XRP[0.000000004057039] |
| 03412300 | FTT[3.900000000000000],TONCOIN[145.804428800000000],USD[0.1568069100000000],USDT[0.000000147558090],XRP[56.0229980000000000] |
| 03412304 | ATLAS[0.600000000000000] |
| 03412306 | BNB[0.640000000000000],MATIC[150.000000000000000],USD[4.9420248310000000] |
| 03412308 | ETH[0.000000030537788],FTT[0.0221192922429600],TRX[0.0812868917818495],USD[0.0029667326388166] |
| 03412313 | USD[0.0394184617500000] |
| 03412320 | USD[0.000000004488672] |
| 03412323 | BTC[0.000000007736050],CRO[1820.000000000000000],EUR[0.000000166563159],FTT[34.1229907028995180],USD[0.009802159519500],USDT[50.5495322271850000] |
| 03412336 | ATLAS[0.600000000000000] |
| 03412344 | USD[0.000000094011239] |
| 03412348 | USD[0.000000007500000] |
| 03412351 | USD[0.000000714913493] |
| 03412354 | GOG[568.000000000000000],USD[0.7470496500000000] |
| 03412357 | USD[0.0385866950125000] |
| 03412358 | SAND[0.000000022000000],TRX[0.000000094075705],USD[0.000000092873115] |
| 03412360 | TONCOIN[0.060000000000000],TRX[0.0015540000000000],USD[0.000000030963648],USDT[0.000000001000000] |
| 03412362 | USD[0.000014357366918] |
| 03412365 | APT[0.0649686000000000],NFT [372915891863794988][1],NFT [405265908952060694][1],NFT [456220806726439002][1],NFT [520014901709078921][1],NFT [527187914499524829][1],SAND[8.9998100000000000],USD[0.000000008773500],USDT[0.000000072313970] |
| 03412372 | ETHW[1.8919320100000000],TONCOIN[31.000000000000000],USD[0.0357477100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03412373 | TRX[0.0000000080000000],USDT[0.0000000043910962] |
| 03412376 | USD[0.0002073525881194] |
| 03412381 | TRX[0.0000000028000000] |
| 03412386 | AVAX[11.0000000000000000],ETH[0.7302378400000000],ETHW[0.2200000000000000],EUR[0.8550337186005508],FTM[653.0000000000000000],LINK[115.0000000000000000],MATIC[900.0000000000000000],USD[0.0000000096179890],USDT[0.0000000068573972] |
| 03412393 | BTC[0.0000000037094788],DOGE[0.0000000092306274] |
| 03412403 | ETH[0.0000000040000000],TONCOIN[76.6000000000000000],USD[0.0000000062518332] |
| 03412404 | ETH[0.0030843900000000],ETHW[0.0030843900000000],FTM[2.6277831900000000],HNT[0.1297937700000000],MATIC[3.4599304800000000],USD[1.0000029913043782] |
| 03412408 | BNB[0.0000000073806491],TONCOIN[0.0000000100000000],TRY[0.0000282902518013],USD[0.0000000050387978] |
| 03412417 | ATLAS[0.6000000000000000] |
| 03412419 | TRX[0.0000020000000000],USD[-0.0064585436000000],USDT[0.0085800000000000] |
| 03412421 | USD[0.7578439348199956] |
| 03412428 | BTC[0.0000870100000000],MBS[0.0000000009657389],USD[0.0937879894650000],USDT[0.0080828500000000] |
| 03412430 | BNB[0.0273621400000000],USD[0.0000026492095476] |
| 03412432 | BNB[0.0000000060000000],USD[0.0086169411000000],USDT[0.0000000080000000] |
| 03412433 | ETHW[0.0299870800000000],FTT[10.0000001970094000],TONCOIN[0.0188000000000000],USD[1.0054730702761228],USDT[0.0000000185000000] |
| 03412436 | TONCOIN[0.0000000094589013],USDT[0.0000000099955584] |
| 03412438 | USD[0.0000000472529986],USDT[0.0000000014898652] |
| 03412439 | USD[0.0000000012866490] |
| 03412444 | USDT[0.0000322324326256] |
| 03412446 | ATLAS[0.6000000000000000] |
| 03412458 | BNB[0.0000558300000000],USD[0.0000000694095315] |
| 03412468 | USD[0.0595332852500000] |
| 03412469 | ATOM[0.0000000082603140],AVAX[0.0000000047454134],BNB[0.0000000028200881],BTC[0.0000000041017729],DAI[0.0000000014991193],DOT[0.0000000056511972],ETH[0.0000000033105247],ETHW[0.0000000065261713],FTM[0.0000000100000000],FTT[0.0467655360056518],LUNA2[0.0047614410190000],LUNA2_LOCKED[0.0111100290500000],MATIC[0.0000000008671746],MSOL[0.0000000064839897],NFT (457513793954737856)[1],RAY[0.0000000076628758],RUNE[0.0000000098554181],SOL[0.0000000012400555],SRM[0.6641998200000000],SRM_LOCKED[383.6861096900000000],STETH[0.0000000078430304],STSOL[-0.0000000009541572],USD[5964.9832186182774838],USDT[0.0000000085516403],USTC[0.0000000044665011] |
| 03412471 | USD[25.0000000000000000] |
| 03412473 | ATLAS[0.6000000000000000] |
| 03412474 | USD[0.0000000076698230] |
| 03412475 | USD[0.0000000018086450] |
| 03412481 | BRZ[0.0002000000000000],USD[0.2065034180000000] |
| 03412490 | TRX[0.1024010000000000],USD[0.0000000146072225],USDT[0.0000000031167348] |
| 03412491 | ETH[0.0004855505787730],ETHW[0.0004855451033738],FTT[0.0000000062053136],LOOKS[0.0000000094775929],LUNA2[0.0552695919000000],LUNA2_LOCKED[0.1289623811000000],NFT (480260554806001573)[1],SLP[0.0000000058569059],USD[-2.1778093656903045],USDT[2.7288014607249166] |
| 03412499 | LTC[0.0000000013000000] |
| 03412501 | TRX[84.0000000000000000],USDT[0.4120350652667500] |
| 03412505 | ATLAS[0.0000000057060800],USD[0.0000009961176708] |
| 03412507 | AVAX[0.0000000006588380],FTM[0.0000000040000000],MATIC[0.0000000063085186],TRX[0.0001100000000000],USD[0.0000000046150745],USDT[0.0000008600198508] |
| 03412510 | USD[0.0000000001000000] |
| 03412512 | USD[0.0057917120814614] |
| 03412514 | ATLAS[0.6000000000000000] |
| 03412515 | MATIC[0.0000000100000000],NFT (519155783875644131)[1],NFT (559773964846844753)[1],TRX[16.3143547690159752],USDT[0.0000000213470675] |
| 03412519 | USD[25.0000000000000000] |
| 03412522 | USD[30.0000000000000000] |
| 03412524 | BNB[0.0000000048187438],BTC[0.0000000060000000],USD[0.0561787101000000] |
| 03412534 | USD[0.2761028636474213] |
| 03412537 | KIN[1.0000000000000000],NFT (378321842125215520)[1],USD[6.1574841061671816] |
| 03412541 | USD[0.1774049947500000] |
| 03412545 | ATLAS[3.8800000000000000] |
| 03412548 | TONCOIN[0.0778400000000000],USD[150.6399067250000000] |
| 03412553 | USD[0.0246642701000000] |
| 03412554 | TONCOIN[0.0025000000000000],USD[0.0026260700000000] |
| 03412555 | ETH[0.0000005300000000],ETHW[0.0000005328931812],USDT[1.0004658300000000] |
| 03412556 | USD[0.0093647391900000],USDT[0.0224974477875000] |
| 03412563 | ETH[0.0000000096221300],LOOKS[0.0000000029482400] |
| 03412569 | GALA[28.6931290450000000],LINK[0.0000000010000000],SOL[0.0000000083184096],USDT[1.2635683055000000] |
| 03412570 | USD[0.0012480573081834],USDT[0.0000000000408283] |
| 03412572 | USD[0.0043356662875000] |
| 03412573 | USD[25.0000000000000000] |
| 03412575 | TONCOIN[0.0100000000000000],USD[0.0000000000096000] |
| 03412578 | ATLAS[0.6000000000000000] |
| 03412582 | BNB[0.0000000076521193],CVX[0.0000000100000000],FTT[0.0030545623601559],MATIC[0.0000000100000000],USD[-0.0041979873077289],USDT[0.0000000049976830] |
| 03412584 | USD[0.0105806387875000] |
| 03412585 | XRP[0.0000000057500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03412586 | ETH[0.3264493400000000],ETHW[0.3264493400000000],FTT[25.3879513300000000],USD[0.0002273286391323] |
| 03412590 | BNB[0.0000000119919222],BRZ[0.0000000000278921],BTC[0.0000785672768226],TONCOIN[0.0000001000000000],TRX[0.0000070000000000],USD[0.0000024028706860],USDT[0.0000422529589287] |
| 03412593 | USD[0.0000012435259968] |
| 03412594 | USD[0.0000000043846320],USDT[0.8017828000000000] |
| 03412598 | ETH[0.0009678900000000],ETHW[0.1689678900000000],LTC[-0.0099333600522603],USD[-0.7740823674489453] |
| 03412601 | USDT[0.0000000090000000] |
| 03412602 | ATLAS[0.6000000000000000] |
| 03412603 | USD[25.0000000000000000] |
| 03412607 | SAND[1.0000000000000000],USD[0.0202651050000000] |
| 03412615 | BTC[0.0000000452100000],ETH[0.0000000075000000],FTT[0.0045673532088022],USD[116.5052920755096988],USD[0.9601118719270625] |
| 03412616 | USD[0.0389130710000000] |
| 03412622 | MBS[0.9858000000000000],USD[0.0000000072577680],USDT[0.0000000007401692] |
| 03412623 | USD[21.9002706700000000] |
| 03412624 | TONCOIN[26.0000000000000000] |
| 03412626 | USD[0.0000000081200000],USDT[0.0000000016428649] |
| 03412634 | USD[0.0449324571974500] |
| 03412638 | USD[0.0000000098237335] |
| 03412640 | USD[0.0121634651440100] |
| 03412642 | USD[0.0000000094143520] |
| 03412644 | BOBA[0.0042000000000000],CHZ[7.8112000000000000],FXS[0.0611920000000000],IMX[0.0651000000000000],JOE[0.4153600000000000],LUNA2[3.0610342840000000],LUNA2_LOCKED[7.1424133290000000],LUNC[0.6600012000000000],USD[672.4191950440250000],USDT[99.9820000000000000] |
| 03412649 | USD[0.0000001069028888],USDT[0.0000000065000000] |
| 03412650 | USD[0.0164576378537126] |
| 03412652 | USD[16.2896892891312400] |
| 03412655 | USD[25.0000000000000000] |
| 03412657 | KIN[1.0000000000000000],USD[0.0099972549794029],USDT[0.0000000065000000] |
| 03412662 | USD[0.0100000000000000] |
| 03412667 | USD[41.8368239393942392],USDT[1.1546358887766600] |
| 03412669 | SOL[0.0000000025306306],USD[0.0003822605316721],USDT[0.0000000030648555] |
| 03412671 | USD[0.0000000007320988] |
| 03412672 | USD[0.0130683000067716] |
| 03412674 | USD[0.0477808534556852] |
| 03412680 | USD[25.0000000000000000] |
| 03412681 | USDT[100.0000000000000000] |
| 03412682 | USD[0.0000000092346030],USDT[0.0000000304435940] |
| 03412683 | NFT (29346715077024181)[1],NFT (341822118087835744)[1],USD[0.0000000091532541],USDT[0.0000000033419000] |
| 03412686 | SAND[10.0000000000000000],USD[0.0061911179762330] |
| 03412688 | USD[0.0000001000422118],USDT[0.0000000001161753] |
| 03412691 | ETHW[2.7611038100000000],TONCOIN[68.2300000000000000],USD[0.0296669575589220],USDT[0.0000000032000000] |
| 03412695 | USD[0.0000000024219844] |
| 03412697 | BTC[0.0000000040000000] |
| 03412707 | TRX[100.9828300000000000],USD[0.0498158515472128],XRP[37.0000000000000000] |
| 03412713 | GBP[23.5375350700000000],KIN[1.0000000000000000],USD[0.0018051465459582] |
| 03412714 | FTT[0.0001973098092771],USD[0.0034149356556269] |
| 03412717 | NFT (331410727014932147)[1],NFT (45526504645546024)[1],SOL[0.3279557200000000],USDT[0.0000000077500000] |
| 03412725 | USD[0.0149334550000000] |
| 03412733 | BNB[0.0000000010000000] |
| 03412734 | APE[0.0000000050000000],APT[0.0000000045217377],BTC[0.0000000050484950],DENT[2.0000000000000000],ETH[0.0000000040074072],KIN[2.0000000000000000],NFT (45773650861946633)[1],NFT (508456160094085858)[1],NFT (545388991965340438)[1],NFT (546837351104160265)[1],NFT (555537639567014362)[1],RSR[1.0000000000000000],SOL[0.0050000004112022],TRX[0.5053198334667811],UBXT[1.0000000000000000],USD[0.5146527387756947],USDT[0.0000071416442859] |
| 03412737 | BTC[0.0222641532266000],ETH[0.0007929000000000],ETHW[0.0007929000000000],EUR[0.1750000000000000],TRYB[1126.0501113680901500],XRP[0.9405300000000000] |
| 03412745 | USD[0.0000050668437],LINK[0.0000000021852624],SOL[0.0000000305066670],USD[0.0000000060416004],USDT[0.0000000062808338] |
| 03412752 | USD[0.0000000094268509] |
| 03412753 | APT[0.9980000000000000],ATOM[6.8986200000000000],AVAX[0.0762406011344600],DOT[0.1000000000000000],ETH[1.6847462137045500],ETHW[1.8790117145637300],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],NFT (477651558850457345)[1],NFT (54965125877496550)[1],NFT (571504205972903182)[1],TRX[0.0017200000000000],USDI[0.4808940999726056],USDTI[1227.3842573802490602] |
| 03412759 | ATLAS[0.0000000000000000] |
| 03412762 | BTC[0.0000858666843689],RAY[6.0415709140066509],SUSHI[115.9095175659925400],USD[1.3051371391811594],USDT[0.4119776589819268] |
| 03412764 | AUD[0.3433467000000000],USD[0.0000000007630648] |
| 03412767 | USD[0.0000000025000000] |
| 03412773 | AVAX[0.0001400000000000],CHF[0.0000000096621740],USDT[4.2702279000000000] |
| 03412775 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],ETH[0.0024680900000000],ETHW[0.0024680900000000],NFT (301730160660901003)[1],NFT (330570525775899721)[1],NFT (550067646058320721)[1],UBXT[1.0000000000000000] |
| 03412776 | USD[30.0000000000000000] |
| 03412778 | USD[0.0419021701796398] |
| 03412782 | ETH[0.0000000100000000],TONCOIN[2.0700000000000000],USD[0.0024018710411513],USDT[1.2000000070717899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03412784 | BNB[0.0000000059000000],LTC[0.00000009239663335],TONCOIN[0.0500000000000000000],USD[0.0000017894843524] |
| 03412785 | ETH[0.0000000081900000],FTT[0.9000000000000000000],MTA[129.7376640000000000],USD[3.0585335406250000] |
| 03412789 | USD[0.0000001314442604],USDT[0.0000000088955502] |
| 03412790 | USD[0.0000000071196903] |
| 03412792 | USD[0.0000169439219224],USDT[-0.0000082701359153] |
| 03412793 | ATLAS[0.6000000000000000] |
| 03412797 | USD[0.0470631999250000] |
| 03412800 | USD[0.6882529742500000] |
| 03412808 | USD[0.0052185836192960] |
| 03412809 | USD[0.0000000081495101] |
| 03412812 | LUNA2[0.0035039471870000],LUNA2_LOCKED[0.0081758767710000],NFT (336955841449453300)[1],NFT (342522731792663736)[1],NFT (525559077673318711)[1],NFT (562482603816133971)[1],TRX[0.0000050000000000],USD[1.2983528723319300],USDT[2511.8392433981950800],USTC[0.4960006612000000] |
| 03412813 | USD[0.0329432647000000],USDT[0.0001601162307212] |
| 03412817 | ATLAS[0.6000000000000000] |
| 03412818 | AUDIO[82.7999750400000000],BAL[0.0639097500000000],FTT[2.1637304600000000],RAY[2.8285299411712600],SAND[11.9996000000000000],SOL[0.0001136940795231],USD[-0.0864726949417450] |
| 03412823 | BNB[0.0000000015889554],USD[0.0062016930000000] |
| 03412826 | USDT[0.0000000018950601] |
| 03412829 | USD[0.0000000066000286] |
| 03412830 | USDT[0.4117638800000000] |
| 03412834 | SAND[3.5740884700000000],USDT[0.0000000385269826] |
| 03412836 | TRX[0.0000000004726104],USD[0.0024982368917150] |
| 03412837 | USD[0.0000000015463886] |
| 03412840 | ATLAS[10.8000000000000000] |
| 03412846 | USD[0.9885172133371875],USDT[0.0000000060332100] |
| 03412847 | ATLAS[0.6000000000000000] |
| 03412849 | BTC[0.0000000020000000] |
| 03412855 | USD[0.0000000049742240] |
| 03412861 | USD[10.9760308000000000] |
| 03412864 | USD[0.0000000059275632] |
| 03412866 | USD[0.0459651138662500] |
| 03412869 | ATOM[0.0000000484429568],BTC[0.0000000055299830],ETH[0.0000000099649900],FTT[0.0000000067534275],LUNA2[0.0091829192490000],LUNA2_LOCKED[0.0214268115800000],USD[219.8276913236681556] |
| 03412884 | ATLAS[0.6000000000000000] |
| 03412887 | SRM[37.9814000000000000],USD[2.2703236274958000] |
| 03412888 | BUSD[47.3967490300000000],MBS[0.6673245000000000],USD[0.0000000050000000],USDT[0.0000000027217850] |
| 03412889 | USD[0.0000000035000000] |
| 03412892 | BNB[0.0000000023000000],ETH[0.0000000080000000],FTT[2.5777422999900000] |
| 03412893 | USD[0.0046369545276406],USDT[0.0000005919604740] |
| 03412895 | BTC[0.0000000019874354],ETH[0.0000000081930000],FTT[0.0000000065680915],MATIC[0.0000000034841785],USD[0.0000727665654209],USDT[0.0000161003993545] |
| 03412896 | USD[0.0336545990000000] |
| 03412902 | BAO[1.0000000000000000],ETH[0.0471111800000000],ETHW[0.0465228600000000],TRX[1.0000000000000000],USD[0.0000038360542949],USDT[0.0000000033148765] |
| 03412906 | BTC[0.0050000085573750],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[199.8458658005000000] |
| 03412908 | TONCOIN[1.0000000000000000],USD[-1.2617232578232274],USDT[1.7656279249136066] |
| 03412910 | USD[0.0580149888625000] |
| 03412913 | USD[0.0000000080753280] |
| 03412915 | USD[0.3143526000000000],USDT[0.0000000032196440] |
| 03412918 | USD[0.0000006370071761] |
| 03412922 | ETH[0.0000000082400000],MATIC[0.0000000052100000],TONCOIN[0.5000000000000000],USD[0.0000000152761918],USDT[0.0000000050874543],XRP[0.0000000027136594] |
| 03412935 | BNB[3.7468785946398300],DAI[0.0000000046748652],ETH[2.5853356823971600],ETHW[0.0001582518000000],FTT[31.3668818300000000],LUNA2_LOCKED[450.8227064000000000],TRX[18.2307728432908700],USD[0.0000000018795306],USDT[512.1995124070982800],USTC[0.0000000005616300] |
| 03412941 | BNB[4.0383255300000000],BUSD[964.1577490800000000],EUR[1757.0905952400000000],USD[10.5003863443340073],USDT[4005.9619460641425904] |
| 03412942 | ATLAS[0.6000000000000000] |
| 03412944 | LUNA2[0.0030031966420000],LUNA2_LOCKED[0.0070074588310000],TRX[0.0007770000000000],USD[0.0000000008379860],USDT[1.3499991905351197],USTC[0.4251170000000000] |
| 03412945 | BTC[0.8823780930000000],ETH[0.0000000046748000],FTT[0.0515445000000000],GMT[0.8011855000000000],NFT (303184080072578660)[1],NFT (356646117188557378)[1],NFT (390103280586582171)[1],NFT (456280302884571768)[1],SRM[0.5348862800000000],SRM_LOCKED[23.8251137200000000],TRX[3.0000170000000000],USD[1.9797358267890000],USDT[0.8321376377000000] |
| 03412947 | USD[0.0000000050000000] |
| 03412963 | ATLAS[0.6000000000000000] |
| 03412965 | BOBA[0.0184300000000000],USD[0.0016048056000000],USDT[494.0400000000000000] |
| 03412970 | SOL[0.0023403200000000],TRX[0.3210550000000000],USD[0.0657350860000000],USDT[0.1066089108000000] |
| 03412973 | TONCOIN[5.3000000000000000] |
| 03412976 | USD[0.0000000061432032],USDT[0.0000000008167840] |
| 03412978 | USD[0.0068123196500000] |
| 03412979 | TRX[29.6124875000000000],USD[0.0000000049987500] |
| 03412983 | USD[0.0000000020000000] |
| 03412987 | USD[0.0468620068000000],USDT[0.0058872606317550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03412989 | COPE[1.00000000000000000] |
| 03412995 | BTC[0.00000000901285535],FTT[-0.000000027369424],LUNA2[0.0688856715000000],LUNA2_LOCKED[0.1607332335000000],REEF[5090.00000000000000],USD[0.0242863382324146] |
| 03412997 | SOL[0.0000000051393000],TRX[0.000001000000000],USD[0.0000000144579993],USDT[0.2198774577867900] |
| 03413007 | ATLAS[10.8000000000000000] |
| 03413009 | NFT[308147091710252539][1],NFT[379146314637697045][1],NFT[384699102644540167][1],NFT[385015296926290693][1],NFT[430826479054287565][1],NFT[499930124447067291][1],NFT[554436921761080514][1],TRX[0.0000120000000000],USD[0.0000159591437200],USDT[0.0000000083195944] |
| 03413016 | ETHBEAR[11000000.0000000000000000],LUNA2[1.8415681410000000],LUNA2_LOCKED[4.2969923300000000],LUNC[401005.3400000000000000],USD[0.0000002191139200],USDT[24.8867485701640700] |
| 03413021 | TRY[0.0000745785051636],USD[0.0007525294346382] |
| 03413026 | ETH[0.0009286133207898],ETHW[0.0009286133207898],TRX[0.8870000000000000],USD[15.2181455779308848],USDT[0.0605804040000000] |
| 03413028 | USD[0.0000000031322412] |
| 03413030 | USD[0.0044941261948690],USDT[0.0000000088375750] |
| 03413034 | SAND[0.2170564200000000],USD[0.0491066017005674] |
| 03413037 | USD[0.0000000081936078] |
| 03413040 | USD[0.0000000073789100] |
| 03413041 | FTT[0.0000000044735119],SRM[3.8092620200000000],SRM_LOCKED[9.6033659500000000],USD[0.0000275607397064] |
| 03413047 | LTC[0.0000000032528501] |
| 03413050 | ATOM[0.0000000023548336],AVAX[0.0000000109190000],BNB[0.0000001693625510],ETH[0.0000000001148330],FTM[0.0000000081053340],MATIC[0.0000000007609600],SOL[0.0000000064649648],TRX[0.0000000059447488],USD[0.0000134036785576],USDT[-0.0000000014500597],XRP[0.0000000089296090] |
| 03413062 | USD[0.0000000021036716] |
| 03413063 | BTC[0.0141973020000000],USD[1.5948140049550567],USDT[8.2623333511000000] |
| 03413069 | USD[0.0075070000000000] |
| 03413071 | BRZ[0.0073829423589706],BTC[0.0000000083200000],ETH[0.0000000034000000],ETHW[0.0262975034000000],MATIC[0.0000000099200000],SHIB[871.0776072900000000],SOL[0.0000000022470055],TRX[0.0000100000000000],USD[0.0000033068217728],USDT[0.0000001114011662] |
| 03413072 | SAND[0.0000000327711000],TRX[0.0000000049824084],USD[0.0052802997698226] |
| 03413079 | USD[0.0392500800750000],USDT[0.0613235043000000] |
| 03413087 | ETH[0.0117692900000000],ETHW[0.5547692900000000],NFT[326088834691197929][1],SOL[0.0208833800000000],USD[32.3563659001299038000000000],USDT[0.0026330000000000] |
| 03413090 | BAT[27.9946800000000000],SAND[0.7770764500000000],USD[0.2996485303850000],USDT[0.0069460083648845] |
| 03413096 | USD[0.0088552316110868],USDT[0.0000000057071344] |
| 03413097 | ASD[0.0000000046600849],AVAX[-0.0000000264488599],ETH[0.0000000064917208],FTT[0.0000000099464434],GALA[0.0000000012798033],MTA[0.0000000091024256],SOL[0.0000000029077101],USD[0.0000063853228923] |
| 03413111 | SAND[1.0000000000000000],USD[0.7721400765000000] |
| 03413114 | USD[0.0000000092117570] |
| 03413116 | USD[0.0062768068105802],USDT[0.0000000048351610] |
| 03413123 | USD[25.0000000000000000] |
| 03413131 | USD[0.0380965696875000] |
| 03413132 | USD[0.0058291751100000],USDT[0.0000000008601000] |
| 03413134 | DENT[1.0000000000000000],NFT[365248161290131408][1],NFT[379845181575177881][1],NFT[391234797770000970][1],NFT[417865204620341789][1],NFT[421653721582891348][1],NFT[457850209509447973][1],NFT[490527863115389632][1],NFT[494885342563823741][1],NFT[508572289084653551][1],NFT[526024381194220121][1],NFT[544710928019055756][1],NFT[563722740924662485][1],TRX[0.0007770000000000],USDT[0.0001080883212240] |
| 03413143 | USD[20.0000000000000000] |
| 03413144 | APE[8.7683601600000000],BTC[0.0013863100000000],DOGE[44.4420203638316280],ETH[0.0489911800000000],EUR[0.0000000102856080],SOL[3.3557947500000000],USD[15.1283379549038641000000000] |
| 03413145 | FTM[0.0000000060000000],TRX[0.0000000045253299],USD[-0.0000000020633465],USDT[0.0000000113949110] |
| 03413151 | USD[0.0000000099169686],USDT[0.0000000032130000] |
| 03413153 | USDT[0.0000000056299020] |
| 03413158 | EUR[0.0000000774878649],FTM[13.4789832513028419],FTT[1.0000000000000000] |
| 03413159 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1101.0767280000000000],EUR[0.0000000084803214],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000005000580] |
| 03413161 | EUR[0.0000000064975652],USD[0.0000000129381477],USDT[0.0000000037839560] |
| 03413162 | USD[0.0000000058184996] |
| 03413164 | USD[0.0000000015021211] |
| 03413174 | BTC[0.0000000027857680],USD[0.0001405797937311],USDT[0.0684393514568306] |
| 03413181 | BNB[0.0003993200000000],DOGE[0.0001841700000000],ETH[0.0005237276654891],EUR[0.0000000105869998],FTT[0.0000000003000000],LINK[0.0206779338929323],LOOKS[0.0000000026680939],LUNA2[5.0691163410000000],LUNA2_LOCKED[11.8279381300000000],LUNC[993429.0000000000000000],MATIC[0.3792699200000000],SOL[0.0039108015926236],USD[0.0000000109129874],USDT[71.8733040559165240] |
| 03413187 | SAND[0.9998100000000000],USD[0.8269470500000000],USDT[0.0000000029265055] |
| 03413194 | BTC[0.0000000084200000],LOOKS[0.8478000000000000],LUNA2[0.0002387099859000],LUNA2_LOCKED[0.0005569899967000],LUNC[51.9796020000000000],TRX[0.0023310000000000],USD[-0.0608061239607610],USDT[0.0000000074139728] |
| 03413195 | USD[0.0000150120748036],USDT[0.0000112010571820] |
| 03413199 | TONCOIN[0.0320000000000000],TRX[0.0826160000000000],USD[0.3709816532000000],USDT[0.0633235872500000] |
| 03413205 | USD[0.0000000022492962] |
| 03413207 | TRX[0.0000810000000000],USD[0.1962394445000000],USDT[2.4887356321477731] |
| 03413208 | USDT[0.0000000072000000] |
| 03413210 | USD[0.0500787311875000],USDT[0.0000000018167741] |
| 03413212 | BTC[0.0889501782130728],ETH[0.0245781990332900],ETHW[21.0245781990332900],FTM[2625.3141644653495700],LUNA2[0.1449548786000000],LUNA2_LOCKED[0.3382280501000000],LUNC[31564.2300000000000000],SOL[585.8254706100000000],USD[-0.2762010712368348],USDT[0.9229663600000000] |
| 03413213 | USD[0.0000003446968891],USDT[0.0000000325416741] |
| 03413215 | TRX[0.4337090000000000],USD[0.0041712032069792],USDT[0.0231204184250000] |
| 03413221 | USD[0.0062944950000000] |
| 03413222 | SAND[2.0000000000000000],USD[0.1126039424000000],USDT[0.0000000024009720] |
| 03413224 | USD[0.0000000025152970] |
| 03413225 | BTC[0.0000000082721728],USD[0.0000000100160036],USDT[2.3369105365083461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03413229 | NFT (35928784604215679B)[1],NFT (51350271213899721 7)[1],USD[0.0566018350000000] |
| 03413231 | ARS[0.0139951184139834],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000090775826950] |
| 03413233 | ETHW[0.000000003600000],USD[0.000000044000000],USDT[0.0000002298427732] |
| 03413235 | TONCOIN[0.020000000000000],USD[0.0000000020000000] |
| 03413240 | USD[25.0000000000000000] |
| 03413248 | ATLAS[353.569569570000000],DOT[0.0000000055761500],FTM[0.000000008513000],LTC[0.000000068512160],MATIC[0.0000000024306800],USD[26.5809099997622292],USDT[0.000000043607756] |
| 03413250 | TRX[0.3872973900000000],USD[0.008860843687155 44] |
| 03413256 | USD[0.0462520604025600] |
| 03413261 | USD[0.1353182259550000] |
| 03413273 | BNB[0.00000000065591623],BRZ[0.0000000075224281],BTC[0.0235026712112196],ETHW[0.0001556214972720],LUNA2[0.0000000343693577],LUNA2_LOCKED[0.0000000801951680],TRX[3.0000000036577028],USD[0.8730954209200364],USDT[0.0000000099391479] |
| 03413275 | USD[0.1171345884000000],USDT[0.002500048155588] |
| 03413283 | BTC[0.0194000000000000],SHIB[53270999.761889560000000],USD[1.7090532008200852],USDT[0.0000000087368858] |
| 03413285 | USD[0.0375123644750000] |
| 03413286 | SOL[0.0000000011011958],USDT[0.0000118487265028] |
| 03413288 | BNB[0.0007877900000000],BNBBULL[27.2416000000000000],BULL[0.0000727673307897],FTT[25.000000020897182],LINKBULL[75.0000000000000000],USD[0.0000000097800000],USDT[0.1077002700000000] |
| 03413289 | BTC[0.0000000062880000],USD[0.0515375025093700] |
| 03413290 | USD[0.0000000051533606] |
| 03413291 | BRZ[0.0014046300000000],USD[8.3068424844484553],USDT[0.0000000051417440] |
| 03413303 | USD[0.0000000165949664],USDT[0.000000038677984] |
| 03413305 | USD[0.0061931552450575] |
| 03413311 | 1INCH[80.0000000000000000],AVAX[0.2000000000000000],BTC[0.0000000075000000],ETH[0.0000000050000000],FTT[21.0182215910000000],LINK[2.0000000000000000],MATIC[10.0000000000000000],SOL[0.0000000090000000],USD[0.5738253177380000] |
| 03413313 | JOE[5.6408980500000000] |
| 03413316 | BTC[0.0071493145953390],ETH[0.0000001000000000],SOL[0.0000000031500000],USD[-21.2014173680156456] |
| 03413318 | USD[0.0000000046358172] |
| 03413320 | ETH[0.0009992408999100],ETHW[0.3839992408999100],MATIC[0.0000000042000000],TRX[0.0000000095400000],USD[0.9641661099067114] |
| 03413321 | TONCOIN[0.050000000000000],USD[0.0000000030000000] |
| 03413322 | NFT (329441632548879570)[1],NFT (412896560102005846)[1],NFT (560204131296685403)[1],USD[0.0416299307375000] |
| 03413323 | ETHW[25.8948200000000000],TONCOIN[0.092380000000000],TRX[0.0000030000000000],USD[0.0100253258004783],USDT[0.0000000115025029] |
| 03413324 | USD[25.0000000000000000] |
| 03413325 | USD[0.0000000071636602],USDT[0.0000000061000000] |
| 03413329 | BTC[0.0002293947952650],ETH[0.0000174216438054],ETHW[0.0000174216438054],SOL[0.0000000027664395],USD[0.0251672614474584] |
| 03413331 | FTT[0.0000000013216715],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0000000925192002] |
| 03413337 | BTC[0.0037994680000000],TRX[948.0000000000000000],USD[0.0189960268500000] |
| 03413338 | ETH[-0.0233856495993173],ETHW[0.0000000008997918],MATIC[0.0000001000000000],NFT (419711969007924554)[1],TRX[0.0007770000000000],USD[0.0000000187312725],USDT[283.0887531196370909] |
| 03413340 | EUR[0.0000000000000344],USD[0.0074861329474317],USDT[0.0014955200000000] |
| 03413346 | USD[0.2206003839758184],USDT[0.0000000166006030] |
| 03413353 | TRX[0.0000010000000000] |
| 03413358 | ETHW[3.2680361000000000],TONCOIN[0.020000000000000],USD[0.0082240465000000],USDT[0.3800000000000000] |
| 03413359 | BNB[0.0000000029600000],FTT[0.0180546679996190],LLUNA2[0.4667339335000000],LUNA2_LOCKED[1.0890458450000000],SOL[0.0000000038176039],TRX[0.0000000047314273],USD[0.0000000112087594],USDT[0.2654553830085471] |
| 03413360 | USD[0.0004085479309870] |
| 03413361 | USD[0.0000000075000000],USDT[0.1150065500000000] |
| 03413362 | USD[0.0000005845207861] |
| 03413363 | USD[0.0000000086400000] |
| 03413364 | XPLA[2.1871820000000000] |
| 03413370 | BRZ[0.0016410300000000],ETH[0.0009885200000000],ETHW[0.0009885200000000],MATIC[9.3498853500000000],TONCOIN[0.0547727900000000],TRX[0.0007770000000000],USD[0.1271285509329816],USDT[0.0060536670000000] |
| 03413372 | USD[0.0000000021218530] |
| 03413373 | USD[0.0000000005699089] |
| 03413374 | USD[0.0432214010250000] |
| 03413376 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.000000000000000],KIN[16.0000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000081613310] |
| 03413379 | USD[0.0355563875250000] |
| 03413385 | USD[0.0000000036696427] |
| 03413386 | USD[0.0000000050000000] |
| 03413388 | ATLAS[4.0000000000000000] |
| 03413397 | USD[0.6600910911249335],USDT[1.0000000082601010] |
| 03413402 | BTC[0.3384908937514900],ETH[5.9987956952230400],ETHW[5.9746918838836400],FTT[200.0002500000000000],MANA[6560.0328000000000000],USD[12209.7999395010158600000000000] |
| 03413404 | USD[0.0057777440000000] |
| 03413405 | TRX[0.0000000051340920] |
| 03413407 | ENS[561.6658937000000000],USDT[0.0571215700000000] |
| 03413410 | AVAX[0.0000091900000000],BNB[0.0000000064280000],BTC[0.0000019200000000],MATIC[0.0000201600000000],TRX[0.0455438888720000],USD[0.0364032420032216],USDT[0.0680299027500000],XRP[0.0019380000000000] |
| 03413416 | USD[0.0000001568900055],USDT[0.0000000023436668] |
| 03413429 | USD[0.0140335767250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03413433 | TRX[0.1951215300000000],USD[0.0000000076579271] |
| 03413437 | ALGO[106.03743982000000000],AVAX[0.0000322200000000],BAO[8.000000000000000],BNB[0.0544911700000000],CRO[293.02074104000000000],DENT[1.000000000000000],DOT[0.0001931000000000],EUR[0.0000000013563829],HNT[5.465481910000000],KIN[9.000000000000000],LRC[106.00618500000000000],MANA[14.14748372000000000],NEAR[7.94051350000000000],RSR[1.000000000000000],RUNE[13.674587360000000000],SOL[2.047719060000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03413438 | USD[0.0000000020939676] |
| 03413439 | BTC[0.0001137200000000],USD[-0.4406441170281026],USDT[0.000000083051088] |
| 03413446 | EUR[0.6257316518590061],USDT[0.0000000085925851] |
| 03413448 | USD[0.0000000031400390] |
| 03413449 | USD[0.0085908290000000] |
| 03413455 | BNB[0.0000000012238441],USD[0.0000000022477194] |
| 03413456 | NFT (309307165788237521)[1],NFT (448322791586931953)[1],NFT (46502913021318525)[1],USD[0.0000000061035797],USDT[0.0000000046205100] |
| 03413457 | USD[214.73797334000000000000000000] |
| 03413465 | USD[25.000000000000000] |
| 03413467 | USD[0.0386257950000000] |
| 03413475 | ATLAS[17.000000000000000] |
| 03413480 | USD[0.0000000172765580],USDT[0.0000000040540150] |
| 03413486 | DENT[1.000000000000000],EUR[0.0000000006367883],JOE[626.62633816000000000],KIN[1.000000000000000],QI[26283.97545507000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0100000090340664] |
| 03413489 | USD[0.0000000062799360] |
| 03413494 | TONCOIN[27.74272752000000000],USD[0.0783406177704032] |
| 03413499 | TRX[1.24848584000000000],USD[0.0000000055054340] |
| 03413501 | USD[0.0059758046000000] |
| 03413508 | USD[1.9564602092387894],USDT[0.0000000173700206] |
| 03413509 | ETH[1.2284260323298000],ETHW[109.44646395973077700],USD[0.8530717948000000] |
| 03413517 | USD[0.0214044683000000] |
| 03413524 | TRX[0.1724691000000000],USD[0.0000000054000000] |
| 03413529 | USD[0.0422137857250000] |
| 03413530 | USD[0.0301106912500000] |
| 03413539 | USD[0.0421732700000000] |
| 03413541 | USD[0.0000015851465875] |
| 03413542 | ETH[0.0006583800000000],ETHW[0.3376583800000000],LUNA[0.2040939164000000],LUNA2_LOCKED[0.4762191383000000],LUNC[44441.88000000000000],TONCOIN[0.0831630000000000],USD[0.3263529082156840],USDT[0.0052945952000000] |
| 03413543 | USD[0.0000000043197831] |
| 03413544 | SOL[86.96630564000000000] |
| 03413545 | USD[0.0163409623250000] |
| 03413547 | BTC[0.0000000020174580],USD[0.0000001102445071],USDT[0.0000000076800818] |
| 03413548 | TONCOIN[11.08808183000000000],USD[0.0000000099495044] |
| 03413553 | BTC[0.0201679701490400],EUR[0.0002796412987757] |
| 03413554 | BRZ[0.9991734782215782],ETHW[0.0517499700000000] |
| 03413558 | FTT[0.0024955918000000],USD[0.0000000247476283] |
| 03413561 | BNB[0.0000001000000000],USD[0.0000000048755819],USDT[0.0000010299371228] |
| 03413565 | TRX[0.0000000045946336],USD[0.0000000050239168] |
| 03413567 | BTC[0.0000000300000000],DENT[1.000000000000000],EUR[0.0044056724749223],UBXT[1.000000000000000] |
| 03413575 | USDT[0.0000000111313098] |
| 03413579 | SOL[0.0000001000000000],USD[0.0000000099973053] |
| 03413581 | USD[0.0003216838521216] |
| 03413589 | USD[0.0000000045000000] |
| 03413593 | USD[25.000000000000000] |
| 03413605 | ATLAS[1149.23148255536000000] |
| 03413618 | USDT[0.0000000011005105] |
| 03413619 | SOL[0.0000000046000000] |
| 03413620 | USD[-5.5982082000000000000000000000],USDT[9.000000000000000] |
| 03413628 | FTT[0.0007265276854965],USD[-0.0018127959120973] |
| 03413631 | FTT[0.0874500000000000],SRM[3.1562514900000000],SRM_LOCKED[21.0837485100000000],USD[1.2871670040000000],USDT[0.0000000030000000] |
| 03413636 | USD[0.0015809431100000],USDT[0.0518763609375000] |
| 03413643 | BNB[0.0000000028000000],USD[0.0460657220000000] |
| 03413646 | USDT[0.0000000018981110] |
| 03413652 | ETH[0.0019996200000000],ETHW[0.0019996200000000],TONCOIN[0.0500000000000000],USD[2.7735848595000000] |
| 03413656 | GBP[100.000000000000000] |
| 03413658 | USD[0.0083729914421408] |
| 03413661 | BAO[4.000000000000000],GBP[0.0000017605009110],JST[268.29302320000000000],KIN[2.000000000000000],MATIC[12.96390944000000000],SHIB[243664.71734892000000000],SOL[5.25177165000000000],SPELL[542.68252312000000000],TRX[195.89640379000000000],XRP[31.03235933000000000] |
| 03413662 | BNB[0.0089037000000000],GBP[15216.10839000000000000],USD[5820.70882870500000000] |
| 03413663 | USD[0.0409821783375000],USDT[0.0000000115107587] |
| 03413664 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03413668 | USD[0.0525197938125000] |

Schedule D Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03413675 | ATLAS[5.000000000000000] |
| 03413678 | USD[0.000001102542918O] |
| 03413684 | USD[0.000000003578836O] |
| 03413690 | USD[0.000000008000000O] |
| 03413691 | BTC[0.000019687500000O],ETHW[0.751000000000000O],FTT[25.000000000000000O],NFT (400908675141235154)[1],NFT (423705984100253926)[1],NFT (51211179509079026 3)[1],TRX[0.000073000000000O],USD[15.383163591638750O],USDT[82.683342407012500O] |
| 03413695 | SAND[1.929704270000000O],USD[0.0000000071501633],XRP[0.0500000000000000] |
| 03413697 | BNB[0.000000004000000O],USDT[0.003547921600000O] |
| 03413700 | USD[0.003800948500000O] |
| 03413702 | USD[0.000000076104936] |
| 03413704 | SOL[0.000000010000000O],USD[0.000000092777216] |
| 03413705 | SAND[2.000000000000000O],TRX[0.052801000000000O],USD[0.134349033500000O] |
| 03413708 | TONCOIN[4.000000000000000O] |
| 03413715 | USD[0.000000073336876] |
| 03413716 | TRX[0.707001000000000O],USD[0.000000084855688] |
| 03413720 | USD[0.000000080000000O] |
| 03413725 | USD[0.002896425130000O],USDT[-0.0026630224164890] |
| 03413728 | USD[0.046827883100000O] |
| 03413729 | AKRO[1.000000000000000O],BAQ[12.000000000000000O],BLT[5.915972510000000O],DENT[2.000000000000000O],JST[7.925089140000000O],KIN[5.000000000000000O],RSR[29.457991590000000O],TONCOIN[0.000217050000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000206718558],USDT[0.000000010652644 2],XRP[0.000000001343889O] |
| 03413731 | AVAX[0.000000003550379O],BTC[0.138802317854540O],EUR[6.834852854109550O],FTM[0.000000071286489],FTT[40.992115010000000O],KNC[0.055189705000000O],LTC[0.005216520000000O],USD[0.064299360924038 5],USDT[0.000000096779057] |
| 03413734 | SOL[0.000000010000000O],USDT[0.000000091968960] |
| 03413737 | GST[30.998320000000000O],TONCOIN[2.599480000000000O],USD[0.119978030830434 8],USDT[0.000000076155870] |
| 03413744 | USDT[0.000000075000000O] |
| 03413746 | FTT[0.000000010045232],SWEAT[47.767454074116361 6],USD[0.000000084251366] |
| 03413747 | USD[0.000000089960000O] |
| 03413748 | FTT[1549.521330000000000O],SRM[32.168068720000000O],SRM_LOCKED[360.951931280000000O] |
| 03413749 | USD[0.023338895250000O] |
| 03413751 | AGLD[0.016827000000000O],APT[0.928180000000000O],BTC[0.000096716800000O],CQT[0.753220000000000O],ETH[0.000000007000000O],ETHW[0.000029800000000O],FTT[0.000931000000000O],IMX[0.054229000000000O],LOOKS[0.513440000000000O],MATIC[0.998100000000000O],NEXO[0.850660000000000O],SLP[2.220700000000000O],S OL[0.001939550000000O],TRX[0.000472000000000O],USD[0.007588173654750O],USDTI[0.080867964500000O],XRP[1.862159000000000O] |
| 03413753 | USD[0.064548082212500O] |
| 03413767 | COPE[0.0000001000000000] |
| 03413770 | USD[0.000000008500000O] |
| 03413780 | ALGO[102.304076910000000O],APE[0.439352510000000O],ATOM[6.692383210000000O],BAO[5.000000000000000O],BNB[0.035977370000000O],DENT[1.000000000000000O],DOGE[252.976436420000000O],DOT[10.138943380000000O],ENS[3.030809590000000O],ETH[0.022867000000000O],EUR[0.442643830175148 9],FTT[0.024452435682449 6],GALA[292.308348930000000O],GMT[25.786361090000000O],KIN[6.000000000000000O],LOOKS[42.227040600000000O],MANA[3.103639580000000O],REEF[1388.547537610000000O],SOL[1.056762790000000O],SUSHI[10.373671250000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[-127.759424933585606],USDT[0.279266819281173 2],WAVES[2.859172040000000O],XRP[75.245394000000000O] |
| 03413783 | USD[0.000000008500000O] |
| 03413788 | USD[0.000000067901200] |
| 03413791 | USD[0.007824604318538 2],USDT[0.000000048351610] |
| 03413793 | USD[0.326778919276466 2],USDT[0.000000017344975] |
| 03413800 | USD[0.023716807000000O] |
| 03413804 | BAO[3.000000000000000O],BTC[0.000000000168444 3],ETH[0.000000040000000O],ETHW[0.000000040000000O],KIN[3.000000000000000O] |
| 03413807 | ATLAS[1.700000000000000O],COPE[0.250000000000000O] |
| 03413812 | USD[0.000000355355112] |
| 03413813 | NFT (334787372859153325)[1],NFT (351974268623329153)[1],NFT (455409762745445261)[1],USD[0.000000022492962],USDT[0.000000005836020] |
| 03413814 | TRX[0.000000010000000O],USD[0.023578594636604 2],USDT[0.000000004160333] |
| 03413815 | DMG[0.024440000000000O],FTT[0.000000016197121],USD[0.018214904535284],USDT[0.000000092076471] |
| 03413818 | USD[0.000000090384598] |
| 03413823 | ETHW[0.000069400000000O],TRX[0.000001000000000O],USD[0.000000107153918],USDT[0.000000087934451] |
| 03413824 | BTC[0.000000017701800] |
| 03413828 | BTC[0.000000065708600],USD[0.001233730094450] |
| 03413829 | BTC[0.000000041000000O],TONCOIN[0.000000100000000O],USD[0.002059723775410],USDT[0.000000053945117] |
| 03413830 | AKRO[1.000000000000000O],BAO[4.000000000000000O],BTC[0.006529276928166 4],DOGE[0.001324300000000O],DOT[0.000000037828464],ETH[0.000000038761568 28],ETHW[0.000000038761568 28],KIN[2.000000000000000O],KNC[0.003608326080680],TRX[0.009969691693782 4],UBXT[1.000000000000000O] |
| 03413839 | EUR[413.612491726160081],USD[1.462778646119076 4],USDT[9.925165930000000O] |
| 03413840 | BTC[0.024295140000000O],ETH[0.000000005652344 96],ETHW[0.000945565234496],USD[0.105678719800000O],USDT[281.252085050000000O] |
| 03413843 | TONCOIN[556.885000000000000O],USD[0.124709375000000O] |
| 03413846 | USD[0.000000009047144O],USD[0.000000019231166] |
| 03413859 | BTC[0.000091100000000O],USD[28.936820962978453 2] |
| 03413862 | BRZ[0.028915253281938 6],MATIC[0.000000041194190],USD[0.000000041194190],USDT[0.000000019874513] |
| 03413866 | BRZ[0.998315765212128 5],ETH[0.000013179000000O],ETHW[0.000131790000000O],TONCOIN[0.077573500000000O],USD[0.000000007402925],USDT[0.000000031712120] |
| 03413867 | USD[0.000000056889478] |
| 03413869 | TONCOIN[0.042020000000000O],USD[0.000000075961258] |
| 03413873 | TRX[0.000777000000000O] |
| 03413874 | BAO[1.000000000000000O],ETH[0.000018360000000O],ETHW[0.000013730000000O],GALA[61786.543918180000000O],USD[14.714583603591620 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03413876 | USD[0.2507245758445000] |
| 03413877 | NFT (309119151173866448)[1],NFT (351197269636628370)[1],NFT (547254445785022273)[1],USD[0.0000000041555885] |
| 03413885 | BTC[0.0186518500000000],USDT[0.0002257372368870] |
| 03413886 | BTC[-0.0059737339416583],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.3446316626569667],USDT[217.8197571270562056] |
| 03413887 | TRX[692600.0000000000000000],USD[-1386.2207134208521926] |
| 03413893 | BNB[0.0000000080000000],SAND[0.0732093329888800] |
| 03413894 | USD[0.0000000047500000] |
| 03413895 | USD[30.0000000000000000] |
| 03413897 | USD[0.0565569047000000] |
| 03413902 | SHIB[1085141.9031719500000000],SOL[0.3330823696000000],USD[21.4327558400000780] |
| 03413909 | AVAX[4.0000000000000000],BTC[0.0255853213628500],DOGE[1230.0000000000000000],ETH[0.2020000000000000],ETHW[0.2020000000000000],EUR[1.1391408875000000],SOL[2.7400000000000000] |
| 03413914 | USD[0.0000000113948148],USDT[0.0000000084000000] |
| 03413915 | USD[0.0336699554875000] |
| 03413916 | ATLAS[0.6000000000000000] |
| 03413918 | AVAX[9.9998100000000000],BAT[699.8670000000000000],BTC[0.0079984800000000],ETH[0.2160000000000000],ETHW[0.2160000000000000],SOL[11.9984800000000000],USD[32.7453797862374307] |
| 03413919 | BAO[5.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TONCOIN[0.0000000070190877],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000315792733] |
| 03413920 | USD[0.0000000050000000] |
| 03413922 | USD[0.0000004270685441] |
| 03413941 | USD[0.0603291422625000] |
| 03413947 | FTT[0.0998670000000000],USD[0.4270334950000000] |
| 03413948 | ETH[0.0000000043126900],USD[0.0000000092042679],USDT[0.0000000024009720] |
| 03413951 | ATLAS[0.6000000000000000] |
| 03413953 | USD[0.0000000037500000] |
| 03413954 | USD[0.0000000003654096] |
| 03413956 | USD[2.9396196597708000],USDT[0.0000000088270278] |
| 03413958 | USD[0.0000000051862040],USDT[0.0000000095098861] |
| 03413963 | BTC[0.0000000012804400],USD[0.0000000007889272] |
| 03413971 | AVAX[0.0000000015000000],MATIC[0.0000160200000000],SOL[0.0000000045478673],TRX[18.3216413623757280],USD[0.0000001889591188],USDT[0.0000000101645965] |
| 03413976 | USD[-0.0879124950000000],USDT[9.0000000000000000] |
| 03413979 | USD[0.0059008807996580] |
| 03413985 | BTC[0.0638281299855415],LUNA2[0.0013019925090000],LUNC[0.0000000100000000],SOL[0.0000001000000000],USD[0.0000726045050339],USDT[0.0000000666649925] |
| 03413989 | USD[0.0033491484000000] |
| 03413994 | SGD[0.0020589800000000],TRX[0.0000010000000000],USD[0.1871931900000000],USDT[0.0000000107508851] |
| 03413995 | BNB[0.0000000095888000],USD[0.0000003115015486] |
| 03413996 | BTC[0.0000000060000000],USD[0.0001836270904579] |
| 03413997 | LUNA2[0.0388815528800000],LUNA2_LOCKED[0.0907236233800000],LUNC[8466.5400000000000000],USD[0.0020737770808400],USDT[40.2805478868518766],XRP[0.4680000000000000] |
| 03413998 | USD[0.0098909992500000] |
| 03413999 | TONCOIN[6.5607533100000000],USDT[0.0000000177052129] |
| 03414005 | FTT[0.0620846900000000],USDT[0.0000000000000000] |
| 03414008 | BNB[0.0000000208700000],BTC[0.0000000091881596],DENT[2.0000000000000000],DOT[0.0000029600000000],ETH[0.0000000000580000],ETHW[0.0116362800580000],EUR[0.0000000053181232],FTM[23.6893876600000000],FTT[0.0000042200000000],LTC[0.0000003800000000],LUNA[0.0000007804583684],LUNA2_LOCKED[0.0000018210695280],LUNC[0.1698310709932290],NEAR[0.8467503700000000],RAY[0.0000593950000000],SOL[0.0000000467033201],UBXT[2.0000000000000000],USD[0.0000202036276986],USDT[0.0000223912185],USTC[0.0000000017047171],XRP[133.6668676000000000] |
| 03414009 | USD[0.0000000063239000] |
| 03414012 | AKRO[0.0000000064960000],ATLAS[0.0000000027480000],BAO[10.0000000200000000],BTC[0.0000000000000000],CONV[0.0000000274800000],DENT[1013.8444751000000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],EUR[0.0000000008504987],FTM[48.4441041900000000],KIN[12.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000000000000],SOS[912063.5756896063520000],STEPI[13.8183699900000000],STMX[0.0000000034000000],XRP[0.0001346900000000] |
| 03414013 | USD[0.0000000020000000] |
| 03414015 | USD[0.0000000011425891] |
| 03414025 | ETH[0.0121007500000000],ETHW[0.0121007500000000] |
| 03414029 | BTC[0.0000178402012500],ETH[0.0018860000000000],ETHW[0.0018860000000000],EUR[0.2403115254509528],USD[8.8057846266991322],USDT[0.0000514619714492] |
| 03414030 | USD[0.0300592085000000] |
| 03414031 | USD[0.0296504465750000] |
| 03414032 | USD[0.0009604844125000] |
| 03414035 | ETH[0.2479677200000000],ETHW[0.2477753400000000],NFT (290841669804582488)[1],NFT (322714045546606279)[1],NFT (412346024515061552)[1],NFT (426336867547038917)[1],NFT (434264519486437346)[1],NFT (483334833462884051)[1],NFT (563986047175162233)[1],USD[639.3050269700000000] |
| 03414037 | USD[0.0000000035591257],USDT[0.0000000016602380] |
| 03414043 | USD[0.0000000025000000] |
| 03414046 | APT[33.5357854000000000],ATOM[19.7600890000000000],AVAX[31.7603337600000000],BNB[0.2400000000000000],BTC[0.0201665298300000],DOT[27.8152343700000000],ETH[0.0000000021000000],FTT[0.0000000091281174],NEAR[35.3457079500000000],SOL[33.7794421030000000],SRM[719.9180645000000000],USD[0.0096220110194539],USDT[1087.1898316052472649],XRP[264.8628720000000000] |
| 03414047 | TRX[0.3014010000000000],USD[0.0000000060000000] |
| 03414053 | SOL[0.0000000010862434],TRYB[0.0000000009019900],USD[0.3710664111337344],USDT[0.0000000281190203] |
| 03414054 | SOL[1.6859760200000000],USD[0.0000002441920518] |
| 03414055 | FTX_EQUITY[100.0000000000000000],USD[0.2000000000000000] |
| 03414056 | ETH[0.0000000082045300],FTM[0.0000000039547400],LUNA2[0.0011234555990000],LUNA2_LOCKED[0.0026213963970000],NFT (291891816325442437)[1],NFT (321200409837128606)[1],NFT (452034708470185277)[1],NFT (499416592829860040)[1],NFT (514663899324980350)[1],NFT (575547157965416511)[1],TRX[0.0008000032854774],USD[0.0450037066027545],USTC[0.1590305710680000] |
| 03414060 | GODS[54.5903880000000000],GOG[165.0000000000000000],USD[0.3028242075000000],USDT[0.0000000065910830] |
| 03414065 | SAND[0.0000000061973400],USD[0.0000000005698076],USDT[0.0000000066112052] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03414073 | AVAX[0.000000006704000000],ETH[0.000000021400000],NFT (35736056148623704)[1],NFT (43668352900037714)[1],NFT (53942514137971031)[1],SOL[0.000000016780000],USD[0.000025806654558] |
| 03414084 | USDT[0.000000774970529G] |
| 03414088 | USD[2.4273910475000000] |
| 03414091 | USD[0.0476345555000000] |
| 03414100 | USD[0.00001220464431 1] |
| 03414103 | AKRO[5.00000000000000000],BAO[5.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000007996530000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000047400445],EUR[0.0000004494808088],KIN[6.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000562525076],TRX[6.0000000000000000 0],UBXT[1.0000000000000000],USTC[0.0000000944725932] |
| 03414110 | FTT[1.8000000000000000],USDT[0.2152917900000000] |
| 03414114 | BTC[0.0000000024000000],ETH[0.0000000016000000],USD[0.0000000126232435],USDT[0.0000000036978836] |
| 03414117 | USD[0.0000000094102233] |
| 03414118 | TONCOIN[0.0060400000000000],USD[25.0000000000000000] |
| 03414119 | ETHW[0.0000000032899474],UBXT[1.0000000000000000],USD[0.0000000019929905] |
| 03414124 | SOL[0.0000000041500000],USDT[-0.0000000013795525] |
| 03414126 | LTC[0.1019325200000000],TRX[0.1010220000000000],USD[6.6133592500000000] |
| 03414127 | USD[0.0000000035053705] |
| 03414128 | USD[0.0000030073330256] |
| 03414130 | ETH[0.0122206500000000],ETHW[0.0404990900000000] |
| 03414131 | TONCOIN[0.0100000000000000] |
| 03414140 | BTC[0.0000712000000000],GOG[122.0000000000000000],USD[0.6569000100000000] |
| 03414141 | USD[0.0000000800060520],USDT[0.0000000008137826] |
| 03414144 | USD[0.0144910933000000] |
| 03414147 | USD[0.0366606800000000] |
| 03414149 | USD[0.0000000037473127] |
| 03414151 | USD[0.0000000052500000] |
| 03414154 | USD[0.0000000053335347] |
| 03414155 | SOL[0.0000001000000000],USD[0.0000161011466095] |
| 03414166 | BTC[0.0008998200000000],USD[1.6194512837227408] |
| 03414168 | BCH[0.0055000000000000],CEL[0.0055000000000000],FTT[0.0904810000000000],LUNA[0.7400363389610000],LUNA2_LOCKED[1.7267514570100000],LUNC[159693.8652526000000],MTA[0.9794800000000000],SNX[0.0810000000000000],USD[102.2978746988191309],USDT[0.0081202206699183],USTC[0.9430000000000000] |
| 03414173 | USD[0.0119649502500000] |
| 03414178 | GOG[55.4506742791196070] |
| 03414180 | USD[0.0003067727478756],USDT[0.0000000096964220] |
| 03414183 | ATLAS[1210.0000000000000000],POLIS[67.9870800000000000],USD[0.6308847706000000] |
| 03414186 | EUR[0.0000001899406612] |
| 03414191 | USD[0.0000000054209180] |
| 03414194 | USD[0.0372641851500000] |
| 03414195 | LOOKS[848.0000000000000000],LUNA2[0.2939802496000000],LUNA2_LOCKED[0.6859539157000000],SOL[9.6836300600000000],USD[9.4472069433900000],USDC[2.0000000000000000],USDT[0.1479691469518686],USTC[0.0010000000000000] |
| 03414202 | USD[0.0000007735079805] |
| 03414205 | USD[0.0000000082500000] |
| 03414207 | SAND[21.3533368689500000],TONCOIN[86.8300000000000000],USDT[0.0000000205387554] |
| 03414214 | GARI[0.8263044700000000],USD[0.0410447353500000],USDT[0.0236116488500000] |
| 03414215 | USD[0.0544751477500000] |
| 03414216 | BTC[0.0004278900000000],USD[0.3338065918000000],USDT[0.0094240000000000] |
| 03414219 | USD[2.2996857526000000] |
| 03414236 | BTC[0.0000000065045900],DOT[0.0000000013340620],ETH[0.0000000043107907],FTT[0.0000006182402688],HNT[0.0000000072148450],SHIB[0.0000000090000000],USDT[0.0000000143203605],XRP[0.0000000023457756] |
| 03414237 | USD[25.0000000000000000] |
| 03414246 | FTT[0.0144465743822251],TRX[517.8626135000000000],USD[0.0084921498800000],USDT[0.0000000044375000] |
| 03414250 | USD[0.0000000097719158] |
| 03414259 | USD[0.0000000094276262],USDT[0.0000000558020910] |
| 03414267 | SOL[0.0000001000000000],USD[0.0000096387507 79] |
| 03414268 | GBP[0.0000002400996359],SOL[0.0000000247680000],USD[0.0000000110314814] |
| 03414277 | USD[0.0000000051363842] |
| 03414278 | USD[0.0484887328750000] |
| 03414281 | BNB[0.0000000092000000],BRZ[0.2672500837349614],USD[0.0000000003274252] |
| 03414285 | USD[0.0000000054195891],USDT[0.0000000043812282] |
| 03414286 | SAND[0.0000000036400000],TRX[0.0000000030072219],USD[0.0000000479966700] |
| 03414292 | USD[0.0000000032500000] |
| 03414300 | SAND[2.0000000000000000],TRX[0.5000010000000000],USD[0.6005195300750000] |
| 03414303 | USD[0.0060863980321413] |
| 03414304 | USD[0.0000000022215665] |
| 03414308 | USD[0.0000000017838522] |
| 03414310 | TRX[0.1600000000000000],USD[0.0025397124000000] |
| 03414312 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000020270111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03414316 | USD[0.0011377780341361] |
| 03414317 | TONCOIN[0.010000000000000000],USD[0.0011861851050000] |
| 03414319 | USD[0.0000000087500000] |
| 03414325 | USD[0.0000000017720000] |
| 03414328 | ATLAS[2.000000000000000000] |
| 03414330 | TONCOIN[392.987174650000000000],USD[0.2440274134000000],USDT[0.0000000053576484] |
| 03414333 | ATLAS[0.600000000000000000] |
| 03414334 | ATLAS[10.000000000000000000],SAND[0.0020172800000000],USD[0.0279900689027360] |
| 03414335 | TONCOIN[0.070000000000000000] |
| 03414337 | USD[0.0285877280000000] |
| 03414343 | USD[0.0359953590000000] |
| 03414346 | 1INCH[0.000000002616450],AKRO[1.000000000000000],ALGO[0.000000004222013],ATOM[0.000000003033896],BAO[13.000000000000000],BIT[0.000000093562900],CHZ[0.000000045569456],CRO[0.000000087260066],CRV[0.000571500000000],DAI[0.000000070560000],DENT[1.000000000001773100],GBP[0.000007316468278],GOG[0.000000058753988],KIN[12.000000000000000],MATIC[0.000000077866472],OMG[0.000000015198480],PERP[0.000000070000000],RAMP[26.183381560000000],TRX[2.000000000000000],USD[0.000054059355266],ZRX[0.0000000027716701] |
| 03414351 | TRX[0.000000036520000],USD[0.0000000103350534] |
| 03414352 | USD[0.0000005702378908],USDT[0.0000000030416632] |
| 03414357 | AAVE[0.000000010000000],APE[0.000000021988479],ATOM[0.000000036834470],BTC[0.000000337278874],DOGE[0.000000070366176],DOT[0.000000047353687],ETH[0.000000049630512],ETHW[0.000000028591418],EUR[0.000000004172200],FTM[0.000000004175966],KIN[1.000000000000000],LUNA2[0.0474498099400000],LUNA_LOCKED[0.110716223200000],LUNC[0.000000007303591],MANA[0.000000108295361],MATIC[0.000000086555101],SHIB[0.000000031838600],SOL[0.000000016362800],TRX[0.000000044509112],USD[0.00005630521644776],XRP[0.000000072018458] |
| 03414363 | TONCOIN[0.000000000000000] |
| 03414372 | ETH[0.000626051617759],ETHW[1.024240855161779],TONCOIN[0.087841076754120],TRX[0.000270080000000],USD[9237.875591495759459],USDT[0.000000008771417] |
| 03414380 | USD[0.0000000550000000] |
| 03414387 | USD[3.9249954628000000] |
| 03414392 | ATLAS[0.600000000000000000] |
| 03414393 | USD[0.0000014492104054] |
| 03414394 | SAND[2.000000000000000000],USD[1.8569520500000000],USDT[0.0000000097607320] |
| 03414399 | TONCOIN[0.045981240000000000],USD[0.0044081338550000] |
| 03414400 | USD[0.0000000075000000] |
| 03414402 | CLV[0.070000000000000000],USD[0.1582119725920000],USDT[126.1600000083165896] |
| 03414403 | USD[0.0160672927004457] |
| 03414405 | USDT[1.4284000000000000] |
| 03414406 | USD[0.0457712685000000] |
| 03414409 | TRX[0.000000008187100],USD[0.0000000052436092] |
| 03414413 | ATLAS[0.600000000000000000] |
| 03414414 | USD[0.0040886900000000] |
| 03414416 | BTC[0.000015098127200],USD[0.0124484040375000] |
| 03414418 | USD[-3.4471458676040551],USDT[8.4180708935321028] |
| 03414420 | USD[0.0000000061865992] |
| 03414421 | SAND[10.000000000000000000],USD[0.0000000005484323] |
| 03414423 | USD[0.0220236890000000],USDT[0.0475927797500000] |
| 03414431 | USD[25.0000000000000000] |
| 03414434 | BTC[0.000000050000000],DOGE[0.000000085000000],ETH[0.000000024000000],LTC[0.000000030000000],TONCOIN[0.991000000000000],USD[0.000000091466537],XRP[0.000000003421136] |
| 03414437 | USD[0.0068525338250000] |
| 03414438 | ATLAS[0.600000000000000000] |
| 03414443 | USD[0.0472864182280160],USDT[0.0120091646875000] |
| 03414444 | FTT[0.000000042341300],USD[0.0000000376645353],USDT[0.0000000198666700] |
| 03414445 | USDT[1.2797090000000000] |
| 03414446 | TONCOIN[0.060000000000000000],USD[0.0000000080000000] |
| 03414452 | USD[0.6726113694000000] |
| 03414453 | USD[0.0000000097732755] |
| 03414456 | SOL[0.779851800000000],TRX[0.000778000000000],USDT[180.1500500000000000] |
| 03414461 | SAND[2.999430000000000000],USD[0.0000000023931144],USDT[3.9317431483606282] |
| 03414463 | FTT[0.052969190000000000],SRM[1.304784520000000],SRM_LOCKED[7.815215480000000],TONCOIN[350.700000000000000],USD[0.0403195278037448],USDT[6640.0302875882805703] |
| 03414464 | USD[0.0419868816500000] |
| 03414470 | BTC[0.000000030000000],PRISM[0.000000004000000],USD[0.1083876343503568] |
| 03414472 | ATLAS[0.600000000000000000] |
| 03414473 | USD[0.0000000105582419] |
| 03414474 | USD[0.0423513332500000] |
| 03414476 | NFT[4195921684607249101[1],NFT[523332574928798461][1],NFT[566811904326575563][1],TRX[0.000000092369000],USD[0.0000000091843916] |
| 03414481 | USD[0.0039232255000000] |
| 03414486 | ALGO[0.403343000000000000],MPL[0.760131000000000],NFT[291892773360610434][1],NFT[397643153877700902][1],NFT[423277675021004309][1],NFT[460754198711981249][1],NFT[484319361539725684][1],NFT[534845410878030137][1],TRX[0.427427000000000],USD[0.000000020875000],USDT[0.0800000000000000] |
| 03414487 | USD[0.0000000032960000],USD[0.0037028752861789] |
| 03414492 | BTC[0.000000057000000],FTT[30.996865380000000000],SOL[0.039826758000000],USD[0.2765833716300000] |
| 03414494 | SOL[0.007340000000000000],USD[0.3069670350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03414497 | ATLAS[0.600000000000000] |
| 03414500 | TLM[28.000000000000000],USD[0.0950691762500000],USDT[0.000000070745090] |
| 03414501 | USD[0.00972840420332000] |
| 03414503 | BTC[0.0000000020000000] |
| 03414505 | MBS[203.214661200000000],USD[30.000000000000000],USDT[0.000000054191840] |
| 03414507 | AAVE[3.070000000000000],USD[23.444161593000000] |
| 03414511 | TRX[0.000000093487249],USD[0.2638176000000000] |
| 03414516 | BNB[0.0000000065843580] |
| 03414519 | ETH[0.0000000053286587] |
| 03414520 | EUR[0.0000000079808083] |
| 03414522 | USD[0.0000000061303269] |
| 03414523 | ATLAS[0.600000000000000] |
| 03414525 | SAND[0.0000000075000000],TRX[0.0000000095931357] |
| 03414527 | USD[0.0254950501500000] |
| 03414529 | TRX[0.0000000054200000],USD[0.0000000099317344] |
| 03414538 | BTC[0.0202395000000000],ETH[0.0043638647802880],ETHW[0.0000000080000000],FTT[0.0000000055677889],LUNA2[0.0096635116170000],LUNA2_LOCKED[0.0225481937700000],USD[-0.1646058176113576],USDT[0.0000000064974785] |
| 03414544 | USD[0.0000000006841631],XRP[1.0445761457600000] |
| 03414552 | ATLAS[0.600000000000000] |
| 03414554 | USD[0.0000000095744160],USDT[0.0000000004581320] |
| 03414561 | ALGO[88.000000000000000],USD[0.2239650805292783] |
| 03414562 | BTC[0.0253600000000000],USD[-17.8312471757843803] |
| 03414564 | USD[0.0024333752950099] |
| 03414565 | BNB[0.0000000056181298],ETH[0.0000000006000000],USD[0.0000380961823314],USDT[0.0000035299851969] |
| 03414566 | TRX[0.0000660000000000],USD[0.0789339636125000] |
| 03414567 | TRX[0.3674985638000000] |
| 03414575 | TRX[0.0007770000000000],USD[0.0134551422969947],USDT[0.0000000088111183] |
| 03414576 | BNB[0.0000000045447710],BTC[0.0000000037729779],DOGE[0.0000000077520803],ETH[0.0000000827110467],FUR[0.0000963637460760],FTT[0.0000000090776101],LINK[0.0000000006805925],LUNA2[0.4306417391000000],LUNA2_LOCKED[1.0048307250000000],LUNC[0.0000000055558900],MATIC[0.0000005483540],SOL[0.0000000037449947],SUSHI[0.0000000044213280],UNI[0.0000000077248000],USD[1.3732101313630918],WAVES[1.0274947500000000],XRP[374.9423666543343972] |
| 03414577 | SAND[0.0000000080704000],USD[0.0007341167157064] |
| 03414579 | BTC[0.0000000040000000],SAND[0.0000000064000000],SOL[0.0000000464128000],TRX[0.001030053287290],USD[0.0000000227123917],USDT[0.0000000077576447] |
| 03414583 | USD[0.0000000027790528] |
| 03414584 | ATLAS[0.600000000000000] |
| 03414585 | BAO[1.000000000000000],EUR[0.0000000021704720],XRP[205.8086674400000000] |
| 03414587 | FTT[4.0578287700000000],USD[-0.0050256886034142] |
| 03414591 | USD[0.0473131575000000] |
| 03414601 | BTC[0.1022795400000000],EUR[3500.000000000000000],SOL[6.5986800000000000],USD[-2804.7995104100000000000000000] |
| 03414602 | USD[0.0000000106224560],USDT[0.0000000016554398] |
| 03414609 | ATLAS[0.600000000000000] |
| 03414610 | USD[0.0448395100000000] |
| 03414616 | BTC[0.0535752100000000],TRX[0.0015540000000000],USD[1.6089620238700000],USDT[0.0000532941505810] |
| 03414620 | USD[0.0000000025963880] |
| 03414622 | NFT (3379675549331305180[1],NFT (350883750076630967)[1],NFT (416293475702071201)[1],NFT (506489097196934634)[1],SOL[0.0000000053649090],USD[0.0000000091123258] |
| 03414625 | USD[0.0000000067842745] |
| 03414628 | USD[0.0205643787500000] |
| 03414632 | USDT[0.0000000624542400] |
| 03414633 | AVAX[0.0000000480255526],SAND[1.000000000000000],SOL[0.0000000100000000],USD[0.0000000085860750],USDT[0.0000011226017300] |
| 03414642 | ATLAS[0.600000000000000] |
| 03414648 | USD[0.0000090912567190] |
| 03414651 | USD[0.0000000053536547] |
| 03414654 | BTC[0.0008241601177000],ETH[0.0007823600000000],ETHW[0.7547823600000000],USDT[4486.6577825319270977] |
| 03414659 | USDT[0.2084973000000000] |
| 03414661 | USD[0.0000000035446320] |
| 03414663 | AKRO[1.000000000000000],GBP[0.0000000044061400],TRU[1.000000000000000],USD[0.0000000061893511],USDC[6224.2913002200000000] |
| 03414666 | USD[25.000000000000000] |
| 03414673 | ATLAS[0.600000000000000] |
| 03414675 | USD[0.0000007285852786] |
| 03414683 | USD[0.0009348000000000] |
| 03414685 | SAND[44.8222772450000000],SOL[0.5995800000000000],USD[1.2887500000000000] |
| 03414688 | USDT[20.431000000000000] |
| 03414693 | USD[0.0680050853791000] |
| 03414694 | DOGEBULL[66.1378300000000000],LINKBULL[5.9960000000000000],LUNA2[0.0023376542840000],LUNA2_LOCKED[0.0054545266630000],LUNC[509.0291420000000000],USD[0.5412246585891984],USDT[0.0000000278254405],XRP[6.9980000000000000],XRPBULL[272947.8000000000000000] |
| 03414695 | NFT (305060395830523640)[1],NFT (317636858172912104)[1],NFT (329896786136884843)[1],NFT (360690191072375269)[1],NFT (455706426566456483)[1],NFT (555900236007336036)[1],SAND[1.000000000000000],USD[771.4886544387500000],USDT[995.5012791900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03414696 | BNB[0.000000005000000],SOL[0.0000000064550726] |
| 03414698 | BNB[0.0000855126868402],DOGE[0.0000000030616510],FTT[0.0010297416003347],SAND[0.0000000017854444],SOL[0.0003624739697850],TRX[0.1807312754563254],USD[29.9272954145042328],USDT[0.0000000040662680] |
| 03414707 | ATLAS[0.600000000000000] |
| 03414720 | NFT (335090431043741432)[1],NFT (405916135901572864)[1],NFT (482206087606308776)[1],NFT (544832306662867344)[1],SRM[3.1555635000000000],SRM_LOCKED[24.0844366500000000] |
| 03414722 | ATLAS[0.600000000000000] |
| 03414724 | USD[0.000000050000000] |
| 03414725 | BTC[0.0012061073327500],EUR[0.0000000033956072],SOL[0.0000000005210000],USD[6.9530394295049852] |
| 03414726 | USD[0.000000078996340] |
| 03414727 | DOGE[108.000000000000000],TONCOIN[34.700000000000000],USD[0.2225880990000000] |
| 03414731 | USDT[0.0000008513330512] |
| 03414733 | AVAX[0.000000006030080],BNB[0.0000000007000398],MATIC[0.0000000083197992],PERP[0.0000000062674160],SOL[0.0000000029997300],TRX[0.0000000040897091],USD[0.0000022554621117],USDT[0.0000007272143648] |
| 03414737 | AKRO[1.000000000000000],BRZ[0.0000000025534830],BTC[0.0000020213930055],TONCOIN[27.2890913900000000],USD[0.0067218500000000],USDT[0.0000000025681953] |
| 03414742 | TONCOIN[0.040000000000000] |
| 03414743 | USDT[0.0003300652283281] |
| 03414745 | TRX[0.0046020000000000],USD[0.0000000067297398] |
| 03414747 | ATLAS[0.600000000000000] |
| 03414749 | CHR[578.000000000000000],DOGE[783.000000000000000],LINA[4239.1780000000000000],LINK[11.3000000000000000],SHIB[5300000.000000000000000],SRM[5.9870000000000000],SUSHI[28.9970000000000000],USD[0.0126975316888487],XRP[176.9646000000000000] |
| 03414750 | USD[25.000000000000000] |
| 03414755 | APE[0.0505688000000000],BTC[0.0002728554633200],DOGE[0.3072000000000000],ETH[0.0009792900000000],ETHW[0.0009792894500082],EUR[0.1690927300000000],FTT[0.0358428500000000],LUNA2[0.0046094023327911],LUNA2_LOCKED[0.0107552721075125],LUNC[0.0095662400000000],MATIC[0.7052382000000000],SOL[0.0092237962055000],TONCOIN[0.0700000000000000],USD[1.8661608064776091],USDT[0.2098540095161989],USTC[0.6524769561142800] |
| 03414763 | USD[0.0445764415000000] |
| 03414764 | ATLAS[0.580000000000000] |
| 03414767 | DOGE[38.7750524700000000],GST[0.0200000000000000],NFT (483634110868181953)[1],NFT (512925221091709510)[1],NFT (522914607783391084)[1],TRX[0.1926190000000000],USD[0.0054936471572432],USDT[1.4195119200000000] |
| 03414768 | USD[25.000000000000000] |
| 03414772 | USD[0.0000000071187212] |
| 03414773 | BNB[0.000000081000000] |
| 03414774 | TRX[0.0000010000000000],USD[0.0483379494875000] |
| 03414780 | AAVE[0.0097924800000000],EUR[8.6555178140000000],USD[0.3040262046000000],USDT[0.0021960061072272] |
| 03414782 | USD[0.0000000069323200],USDT[0.0000000062931886] |
| 03414786 | BRL[349.000000000000000],BRZ[0.5806769430000000],ETH[0.0730000000000000],GOG[48.000000000000000],LDO[8.9989200000000000],MATIC[40.9973000000000000],USD[0.6761470288563149] |
| 03414787 | AUDIO[1.000000000000000],BAO[2.000000000000000],DOGE[2.000000000000000],ETH[0.0001913400000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[1.0000182600000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.3529648429442538],USDC[276902.0711541000000000] |
| 03414791 | ATLAS[0.600000000000000] |
| 03414797 | BUSD[19.0672349700000000],TRX[0.0716040000000000],USD[0.0000000030276326],USDT[0.0000000040916136] |
| 03414804 | USD[25.000000000000000] |
| 03414806 | BTC[0.0090000000000000],FTT[5.000000000000000],USD[20.8518879340000000],USDT[650.000000000000000] |
| 03414809 | ATLAS[0.600000000000000] |
| 03414815 | USD[1.5448806700000000],USDT[0.0000000032991150] |
| 03414819 | USD[0.0327155331125000] |
| 03414821 | FTT[7.7290336795510800],PRISM[0.0000000072141600],USD[0.0000000012176300] |
| 03414826 | BTC[0.0028361400000000],DOGE[8.1151827114303905],ETHW[0.0000000078428400],SHIB[7570.8058252400000000],XRP[666.0605750206547488] |
| 03414831 | POLIS[120.700000000000000],USD[0.0121049597500000],USDT[0.0000000049226860] |
| 03414832 | USD[0.0000000048458435] |
| 03414834 | ATLAS[2.300000000000000] |
| 03414835 | USD[0.0062188411599000] |
| 03414837 | TRX[0.8317000000000000],USD[0.2911522383750000],USDT[0.7609729532375000] |
| 03414853 | USD[0.0032156775500000],USDT[0.0037482915000000] |
| 03414860 | USD[0.0000000082480975] |
| 03414865 | MBS[0.9884000000000000],USD[0.0021981032000000],USDT[0.0000000052305000] |
| 03414867 | USD[0.0000000104296612],USDT[0.0000000047515815] |
| 03414872 | USD[0.0174632237500000] |
| 03414874 | DOT[8.3364279000000000],USD[0.0121190192351362] |
| 03414875 | USD[0.0000000067500000] |
| 03414885 | FTM[95.000000000000000],USD[0.1889906241812880] |
| 03414888 | ETH[0.0000000144243600],FTT[227.6981864500000000],IP3[1500.000000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[1.5235900708857812],USDT[1164.8040822349730535] |
| 03414892 | BTC[0.0022151000000000],FTM[40.3517156400000000],SWEAT[76.3736097600000000] |
| 03414894 | NFT (348985786766795269)[1],NFT (441318448887071241)[1],NFT (570102557649345372)[1],USD[0.0000000005000000] |
| 03414898 | USDT[0.0000177841650000] |
| 03414904 | USD[0.0000000058369256] |
| 03414906 | USD[0.0170887478625000] |
| 03414907 | USD[0.0517300268500000] |
| 03414908 | USD[0.0453660290625000] |
| 03414913 | LTC[0.4601530300000000],TRX[0.6783630000000000],USD[0.0000000039000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03414915 | USD[0.0027669936500000] |
| 03414918 | ATLAS[0.6000000000000000] |
| 03414919 | TRX[0.6502010000000000],USD[0.0000000181547080] |
| 03414920 | USD[0.0000000077234676],USDT[0.0000000094578140] |
| 03414924 | USD[0.0000000005059125] |
| 03414928 | USD[30.0000000000000000] |
| 03414934 | SAND[2.0000000000000000],USD[3.2567845200000000] |
| 03414937 | USD[0.0000000055198851] |
| 03414938 | BTC[0.0644270500000000],ETH[0.8396081000000000],ETHW[0.8396081000000000],GBP[0.0001566647803991],SOL[112.8492708300000000],USD[13.4619012948606649],XRP[2343.2528923200000000] |
| 03414941 | USD[0.0000000022942440],USDT[0.0000000041614360] |
| 03414942 | BNB[0.0000357000000000],FTM[0.1044347000000000],USD[0.0000126997850242] |
| 03414947 | ALEPH[98.0000000000000000],KNC[19.7962380000000000],USD[0.0234551025000000] |
| 03414950 | USD[0.0186573206253690] |
| 03414951 | BNB[0.0597701000000000],ETH[0.0734465910000000],ETHW[0.4425869400000000],EUR[3.0390992230000000],FTM[266.9374900000000000],SOL[2.0694702000000000],USD[1109.8207787791000000],XRP[196.2046600000000000] |
| 03414953 | USD[0.0186573206253690] |
| 03414956 | NFT (3236055572696216654)[1],NFT (4036368728346454262)[1],NFT (5508341259802775393)[1],USD[0.0000000074634293] |
| 03414964 | PEOPLE[9.5459117700000000],USD[0.0000000086159325] |
| 03414970 | ETH[0.0000000152000000],LOOKS[0.0000000066000000],LUNA2[0.0028230537420000],LUNA2_LOCKED[0.0065871253970000],LUNC[614.7258958455486432],TONCOIN[105.9000000000000000],TRX[0.0000000082392258],USD[0.0002013911929060] |
| 03414971 | ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.1999600000000000],USD[0.0395738420879922] |
| 03414974 | ATLAS[0.6000000000000000] |
| 03414987 | MATIC[0.0000000039025312],TRX[0.0000000001887444],USD[0.0000000073808631],USDT[0.0000000002094235] |
| 03414988 | USD[0.0569724902500000] |
| 03414992 | ATLAS[0.6000000000000000] |
| 03414995 | USD[0.0007020125625000] |
| 03414996 | TRX[0.0000010000000000],USDT[1.0411000000000000] |
| 03415000 | USD[0.0069180790217152] |
| 03415002 | BTC[0.0000000014479000],SRM[1.7543766100000000],USD[1.8226507260000000],USDT[3.6447216275000000] |
| 03415007 | FTT[0.1589604900000000],USD[0.0339205790964325],USDT[0.0000000059810334] |
| 03415009 | BAO[2.0000000000000000],BTC[0.0000000016540000],ETH[0.0009297100000000],ETHW[0.0009297100000000],TRX[2881.4236000000000000],USD[0.1537948851689200] |
| 03415011 | USD[0.0000000025852486] |
| 03415013 | ATLAS[0.6000000000000000] |
| 03415036 | ATLAS[0.6000000000000000] |
| 03415037 | AUD[0.0588389734922437],DOGE[0.0039924300000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],SOL[0.0000058200000000],USD[0.0000000054172677] |
| 03415044 | SOL[99.9899980000000000],USD[0.0055930000000000] |
| 03415047 | USD[0.0000000087435440] |
| 03415048 | TRX[0.0000000045000000] |
| 03415050 | BAO[1.0000000000000000],EUR[0.0000000796729993],FTT[5.4029065600000000] |
| 03415052 | USD[0.0021909238309474] |
| 03415056 | ATLAS[0.6000000000000000] |
| 03415059 | BAT[3.0000000000000000],BTC[0.0000000004000000],ETH[0.0000000031040000],ETHW[0.0364391631040000],LUNA2[0.1024402875000000],LUNA2_LOCKED[0.2390273375000000],LUNC[0.3300000000000000],USD[0.0000000125002419],USDT[0.0001796924795816] |
| 03415060 | USD[0.0000001340361200],USDT[9.8711265478269810] |
| 03415066 | BNB[0.0000000031033456],ETH[0.0000349756357000],ETHW[0.0000349756357000],GALA[0.0000000018326693],LTC[0.0000000099120820],MATIC[0.0000000051334000],SOL[0.0000000078938222],TRX[0.0000000029700152],USDT[0.0000000057967877] |
| 03415069 | ETH[0.1470846900000000],EUR[0.0000818391309143],USD[0.0000080296388005],USDT[0.0000000105805670] |
| 03415072 | USD[0.0000000037268210] |
| 03415077 | SAND[1.0000000000000000],USD[0.6724851905000000] |
| 03415082 | FTT[30.3400000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03415083 | ATLAS[0.6000000000000000] |
| 03415084 | BTC[0.0000000056553321],TRX[0.0000220000000000],USD[0.0001860106004976] |
| 03415087 | EUR[2.1563865900000000],USD[-2.2160609059025000] |
| 03415099 | TRX[0.6174841567200000],USD[0.2893340375000000] |
| 03415101 | BAO[1.0000000000000000],EUR[0.0000000075222182] |
| 03415105 | USD[0.0000000020449031] |
| 03415109 | ATLAS[0.6000000000000000] |
| 03415111 | USD[0.0000000050484036],USDT[0.0000000019273820] |
| 03415112 | USD[0.0390083183000000] |
| 03415114 | BTC[0.0000000002664325],ETH[0.0000000044340067],FTM[0.0000000046000826],FTT[0.0000000084481722],LUNA2[0.0073586399950000],LUNA2_LOCKED[0.0171701599900000],LUNC[1602.3593517343298056],SOL[0.0000000046145400],SRM[0.2846809600000000],SRM_LOCKED[7.7086343500000000],USD[0.0255357554030441],USDT[0.0000000005414448] |
| 03415116 | ATLAS[0.0000000012000000],DOGE[0.0000000050000000],ETH[0.1740424627000000],ETHW[0.0000000045520056],LUNA2[0.0000000048000000],LUNA2_LOCKED[0.1074892579000000],LUNC[0.0000000064000000],MATIC[110.0000000000000000],NFT (3699889027317730241)[1],POLIS[0.0000000061229425],SOL[4.9025392752924692],USD[0.0000000002751230],USDT[0.0000000004407607],XRP[127.5016890200000000] |
| 03415117 | USD[0.0000000097635449] |
| 03415126 | USD[0.0000000004571414] |
| 03415131 | SAND[0.0006000000000000],USD[0.0056234279500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03415136 | USD[0.0000000072500000] |
| 03415137 | USD[0.0000000078882000] |
| 03415138 | FTT[32.3544399600000000] |
| 03415140 | ETH[0.0250000000000000],USD[0.0684041316219364] |
| 03415141 | USD[0.2131335645750000] |
| 03415143 | USD[0.0142007487500000] |
| 03415148 | COMP[0.0000000900000000],EUR[0.0000000080363066],USD[0.0000000142658988],USDT[0.0000000020156796] |
| 03415156 | USD[0.0000000167407040] |
| 03415157 | BTC[0.0121910600000000],TRX[1.0000000000000000],USD[0.0033693496967334] |
| 03415161 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BNB[0.0000385700000000],BTC[0.0000007500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],NFT[326251324673355667][1],NFT[354325983094932680][1],NFT[356232292726942453][1],NFT[561878535164981908][1],RSR[4.0000000000000000],SOL[0.0001356000000000],SXP[1.0160363000000000],TOMO[1.0160926800000000],TRX[0.0016440000000000],UBXT[1.0000000000000000],USD[0.0000000327070981],USDT[0.0000000027191968] |
| 03415163 | BTC[0.0000000087717000] |
| 03415168 | BTC[0.0000000062432500],ETH[0.0042460000000000],ETHW[0.0042460000000000],LTC[0.0073500000000000],USD[0.1264013085000000],USDT[0.0047417000000000] |
| 03415171 | USDT[0.1135700905000000] |
| 03415173 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],USD[389.0769541929155793] |
| 03415176 | USD[0.0000000077111686] |
| 03415177 | DOGEBULL[763.1380900300000000],USD[0.0000000051118810],USDT[0.0000000133145471] |
| 03415179 | FTT[0.0000000100000000] |
| 03415181 | USD[0.0062542047702623],USDT[0.0001300980000000] |
| 03415182 | USD[0.0000000093452000] |
| 03415186 | FTT[0.0185004209750000],GST[0.0900000000000000],SAND[0.4813597700000000],TONCOIN[0.0919018000000000],USD[5.8205761822286102],USDT[0.0000004806149033] |
| 03415189 | TRX[0.0000000087084577],USDT[0.0000000048786371] |
| 03415194 | USD[30.0000000000000000] |
| 03415197 | TRX[0.0000000036700000],USD[0.0000000094716728] |
| 03415200 | SAND[1.0000000000000000],USD[0.4136697250000000],USDT[0.0038270392525159] |
| 03415201 | USD[0.0097077065100000] |
| 03415203 | USD[0.0037738284175000] |
| 03415214 | USD[0.0009741800000000] |
| 03415215 | BNB[0.0000000094825151],SAND[0.0000000000263318],TRX[0.0000000074564791],USD[0.0000017342815364] |
| 03415226 | USD[0.0582812829500000] |
| 03415228 | SUSHIBULL[20026393.8000000000000000],TOMOBULL[1000.0000000000000000],USD[0.0620732139000000],USDT[0.0000000168468446],XTZBEAR[97112.0000000000000000] |
| 03415230 | USD[-0.0000003623521988],USDT[0.0000004160368997] |
| 03415233 | BTC[0.4550126510000000],CRO[999.8000000000000000],DOT[0.0866000000000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],FTT[40.3364816558184872],SOL[20.0002660000000000],TRX[1.9996200000000000],USD[354.2521733100000000],USDT[4.7540983200000000] |
| 03415237 | USD[0.0000000075000000] |
| 03415240 | USD[0.0000000082049605] |
| 03415242 | BTC[0.0000000083871822],USD[0.0000000050635200],USDT[0.0212717940540816],XRP[0.0000000030511100] |
| 03415246 | USD[0.0568841884000000],USDT[0.0060932610000000] |
| 03415250 | USD[0.0012999316050000] |
| 03415254 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000009000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.4553345900000000] |
| 03415256 | ETH[0.0000000033800000],FTT[0.0000000047797604],GAL[0.6341925200000000],NFT[303724874223394481][1],NFT[423694744468373922][1],NFT[461406521429811967][1],NFT[480635506439959815][1],NFT[525136309945893585][1],TRX[1439.9123656700000000],USD[6805.3251834418033261],USDT[0.0000000218011298] |
| 03415257 | USD[0.0000000051983620] |
| 03415258 | USD[0.0071386271091416] |
| 03415262 | EUR[0.0000001721187791],TRX[0.0002800000000000],USD[0.0000000010118503],USDT[300.7231717199111534] |
| 03415263 | USD[0.0000000063370590],USDT[0.0000000068548127] |
| 03415266 | SAND[0.0020251800000000],SOS[200000.0000000000000000],USD[0.0274920339086246] |
| 03415268 | SAND[10.0000000000000000],USD[0.0136428585375000],XRP[0.6700000000000000] |
| 03415269 | BTC[0.0000000020000000],XRP[0.0000000010000000] |
| 03415278 | ETH[0.0003281000000000],FTT[0.0950000000000000],TRX[0.0016100000000000],TSLA[2.9900000000000000],USD[0.0000000067500000],USDC[188.6138013000000000],USDT[0.0000000087148956] |
| 03415279 | ATLAS[380.0000000000000000],BUSD[29.0000000000000000],USD[0.1984049766000000] |
| 03415284 | USD[0.0000000012573929] |
| 03415288 | USD[0.0000000034425402] |
| 03415291 | BAO[2.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000003739844],FIDA[1.0217377200000000],GRT[1.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006475327103] |
| 03415292 | AKRO[2.0000000000000000],BAT[15.0000000000000000],BTC[2.0000004800000000],DENT[11.0000000000000000],ETH[0.0000059100000000],ETHW[0.0000059100000000],EUR[0.0000000809212561],FIDA[0.0000033192296],KNB[0.0000000000000000],MATIC[1.0042927000000000],RSR[2.0000000000000000],SOL[0.0002346900000000],UBXT[6.0000000000000000],USD[0.0100000532738646],USDT[0.0000001017589201] |
| 03415296 | TONCOIN[629.4893985400000000] |
| 03415303 | FTT[0.0040258465929200],USD[0.0578730322750000] |
| 03415304 | ATLAS[1130.0000000000000000],USD[0.6268599090000000] |
| 03415305 | USD[0.0000000097870480] |
| 03415307 | BTC[0.0002392800000000],UBXT[1.0000000000000000],USD[0.0002691753014656] |
| 03415308 | USD[0.4430707450000000],USDT[0.0000007600730] |
| 03415315 | USD[0.0002654139126040] |
| 03415316 | USD[0.0000000061825268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03415322 | ETH[0.000000000464659900],NFT [33389282624354274!][1],NFT [43582127377262023411][1],TRX[0.6001160000000000000],USD[0.0000000824147000],USDT[0.0000000033475268] |
| 03415323 | ETH[0.000730340000000000],ETHW[0.000730343817682500],USD[0.0626095513875000] |
| 03415326 | USD[0.0000000053435443] |
| 03415329 | USD[0.0531233408732600] |
| 03415340 | AKRO[1.000000000000000000],ATLAS[4.079181701519700000],BAO[9.00000000000000000],BTC[0.6654587898986502],KIN[3.00000000000000000],SOL[0.0000000903031125],TRX[1.000000047566572],USD[749.9398150691443678],USDT[0.0001898001886435],XRP[0.0000000050902970] |
| 03415343 | USD[0.0017912536572206],USDT[0.00000000036414664] |
| 03415344 | BNB[0.000000009396936],BTC[0.000000000376495528],USD[0.0001725033976718] |
| 03415351 | AUD[0.6895154900000000],USD[0.00000000091144973] |
| 03415360 | ATLAS[0.6000000000000000] |
| 03415362 | USDT[0.00000000049275000] |
| 03415369 | BTC[0.0005998800000000],USDT[273.0514566400000000] |
| 03415376 | USD[0.0000008015974140] |
| 03415377 | ATLAS[0.6000000000000000] |
| 03415379 | AVAX[0.000000002091000],BNB[0.0038703521602700],BRZ[0.0957800000000000],DOT[0.0648236396123100],ETH[0.1020000095435800],FTT[0.0823498174434440],MATIC[0.0000000097271100],USD[5.0289854348377381],USDT[0.2723653338750000] |
| 03415382 | USD[0.0000000058527284] |
| 03415384 | USD[0.0085586400000000] |
| 03415388 | EUR[-0.5799005522106122],SOL[0.0009200000000000],USD[14.8328576234033235],USDT[0.7202678953500000] |
| 03415389 | USD[0.0036755305170304] |
| 03415396 | USD[0.0000000019764592] |
| 03415410 | TRX[0.0000070000000000],USD[0.0045575055300000] |
| 03415411 | NFT [31380615353885492311][1],SOL[0.0088803683341450],USD[0.0000589711161575] |
| 03415412 | THETABEAR[39992000.00000000000000000],THETABULL[0.0978400000000000],USD[0.0069509708000000] |
| 03415414 | USD[0.0000000047900566] |
| 03415417 | TONCOIN[192.78000000000000000],USDT[0.00000000090000000] |
| 03415421 | BNB[0.0000000086023000],USD[0.0000069314996666] |
| 03415427 | USD[0.0332593432500000] |
| 03415429 | USD[0.0000001065085264],USDT[0.0000000019953892] |
| 03415431 | ATLAS[0.6000000000000000] |
| 03415436 | AURY[2.000000000000000000],BAO[1.000000000000000000],EUR[0.0391238964133244],FTM[0.0008744200000000],KIN[1.000000000000000000],SHIB[248283.1484416200000000] |
| 03415440 | USD[0.0000000079575672] |
| 03415444 | USD[0.0920013900000000] |
| 03415446 | USDT[1.8386079088000000] |
| 03415449 | USD[0.0000001171209550],USDT[0.0000000067934570] |
| 03415452 | MBS[1374.73875000000000000],NFT [45714848704621439811][1],USD[2.7216556000000000],USDT[0.0000000077746760] |
| 03415455 | BTC[0.0005662240000000],CRO[72.27461303000000000],FBB [0699867000000000],FTT[0.0246386002800000],LUNA2[0.1948893351000000],LUNA2_LOCKED[0.4547417818000000],LUNC[10136.43718205000000000],SPY[0.0399924000000000],STETH[0.0038269042145706],TRX[0.0009470000000000],TSLA[0.0599943000000000],USD[7.4109123949200527000000000],USD[14.6351894437104952],USTC[20.9981000000000000] |
| 03415458 | ETH[0.0090000000000000],ETHW[0.0090000000000000],MATIC[27.41259451000000000],TONCOIN[0.0300000000000000],USD[0.0000000119163428] |
| 03415460 | ATLAS[0.6000000000000000] |
| 03415463 | USD[0.0501031060000000] |
| 03415467 | USD[0.0063282518750000] |
| 03415468 | TRX[0.0000000055735384],USD[0.0013374163726528] |
| 03415470 | BTC[0.0199925900000000],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[99981.00000000000000000],RAY[75.76733198000000000],SOL[4.1967638300000000],USD[192.6941523250000000000000] |
| 03415472 | USD[0.0087608248756074] |
| 03415475 | LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000005357774445],LUNC[0.0050000000000000],USD[1003.1932894323200000] |
| 03415477 | USD[0.0664465160000000],USDT[0.0000000008249749] |
| 03415482 | USD[0.0000004027339],USDT[0.0000000088561617] |
| 03415485 | AKRO[32.00000000000000000],ALGO[502.39509579000000000],ATOM[16.89160841000000000],AVAX[12.33180418000000000],BAND[0.0342553700000000],BAO[305.00000000000000000],BNB[0.0102114000000000],BTC[0.0947827400000000],CHZ[0.2774329000000000],DENT[24.00000000000000000],DOT[51.38185050000000000],DYDX[303.84492591000000000],ETH[1.00367748000000000],ETHW[0.7311350800000000],EUR[0.1709284551719193],GRT[4031.59031180000000000],JOE[1772.81121379000000000],KIN[320.00000000000000000],LINK[101.56020543000000000],LUNA2[0.0205679107100000],LUNC[0479917916700000],MANA[454.07498528000000000],REEF[0.1213657500000000],RSR[0.00000000000000000],SAND[334.31430372000000000],SOL[24.92068484000000000],STETH[0.0000000312648871],SXP[210.34691556000000000],TRX[0.0000000000000000],UBXT[33.00000000000000000],USD[0.0000000427035781],USTC[2.55793614000000000] |
| 03415486 | NFT [35372157639653892][1],USD[0.0000033228380550],USDT[0.0000000115929968] |
| 03415489 | USD[25.0000000000000000] |
| 03415494 | ATLAS[0.6000000000000000] |
| 03415496 | USD[0.0085887191870652] |
| 03415499 | NFT [35195318678616703611][1],NFT [36258540783367768811][1],NFT [42078462994405884811][1],USD[0.0005993827027352],USDT[0.0000000006353650] |
| 03415501 | TRX[0.0000010000000000],USDT[1.5400459200000000] |
| 03415505 | ETH[0.0000000000000000],LTC[0.0013000000000000],LUNA2[0.0839831145000000],LUNA2_LOCKED[0.1959608005000000],LUNC[18287.50000000000000000],NFT [32100706904745753111][1],NFT [48943524511434028][1],NFT [56448280502150194911][1],TRX[0.5272810000000000],USD[0.0561182319643750],USDT[0.0000000074870576] |
| 03415510 | FTM[2799.81100000000000000],USD[-21.9552730025435483],USDT[43.4377260000000000] |
| 03415512 | ATLAS[9.0000000000000000] |
| 03415514 | BTC[0.0025994800000000],USD[16.0951965200000000] |
| 03415515 | ATLAS[0.6000000000000000] |
| 03415518 | ETH[0.0000000095772266],EUR[0.0000000024665975],SOL[0.0093804400000000],USD[0.0642290464101394],USDT[0.0000000110256196] |
| 03415529 | ETH[2.1736282200000000],ETHW[2.1736282200000000],EUR[0.0000114915446432],USDT[0.0000157181184421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03415530 | FTT[7.000000000000000],USD[0.113888082249816l] |
| 03415531 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],DOT[2.356103060000000000],EUR[0.777762702792285l],KIN[3.000000000000000],RAMP[18168.804802050000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03415536 | USDT[0.000000076308984] |
| 03415545 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.189991380000000000],DENT[1.000000000000000],EUR[246.102295579794228l],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000] |
| 03415546 | USD[0.000000005500000] |
| 03415547 | USD[0.122660986500000000],XRP[0.000000095472000] |
| 03415549 | USD[30.000000000000000] |
| 03415553 | USDT[0.000000070000000] |
| 03415554 | USD[0.000025898594325] |
| 03415565 | ATLAS[0.600000000000000] |
| 03415573 | FTT[0.499905000000000000],TRX[0.000010000000000],USDT[21.400000000000000] |
| 03415576 | USD[0.000000033930202] |
| 03415577 | USD[0.000262307852863O] |
| 03415579 | USD[0.067779553200000] |
| 03415583 | APE[0.000000004918491Z],BTC[0.000107447139708O],ETH[0.028021464850950Z],ETHW[0.028021969187050Z],EUR[0.000000017186400],FTT[0.170939453574597
4],GMT[0.000000037130459],TRX[0.000000026644501],USD[0.001904604814662
4] |
| 03415590 | USD[0.000000002000000] |
| 03415595 | BNB[0.000000017885200],HT[0.000000080000000],USD[0.000000079470366],USDT[0.000000025000000] |
| 03415596 | USD[0.000000015313008] |
| 03415597 | USD[0.000000048041824] |
| 03415601 | GBP[0.006834339212394 3] |
| 03415602 | ATLAS[0.600000000000000] |
| 03415604 | EUR[0.000000120607775],FTT[0.000000054100000],USD[0.007640738400000],USDT[0.000000073584233] |
| 03415610 | USD[0.070909741977641 8],USDT[0.000000105478687] |
| 03415618 | MBS[398.924190000000000],USD[0.929276897930000O] |
| 03415628 | USD[0.047186235625000O] |
| 03415631 | ATLAS[0.600000000000000] |
| 03415642 | TONCOIN[0.100000000000000000],USD[0.000012989714390 9] |
| 03415653 | USD[0.000000020825347],USDT[0.000000072229169] |
| 03415654 | AUD[0.333042626407414 6],BF_POINT[200.000000000000000],SECO[0.000006960000000] |
| 03415657 | SAND[1.000000000000000],TRX[0.068767000000000],USD[0.271537709000000O] |
| 03415658 | USD[0.000000072633130],XRP[0.000000024654584] |
| 03415660 | BNB[0.000433770000000],NFT [341938570516605878{1],NFT [489055870656444480{1],NFT [560195973684494791{1],USD[0.007556388200000O] |
| 03415664 | USD[0.000000500000000] |
| 03415665 | TRX[0.453811868884800O],USD[0.004249640277656],USDT[0.000000051895621] |
| 03415666 | BTC[0.027498812000000O],ETHW[0.142996400000000O],EUR[165.008782577260160O],LUNA2[0.341284576400000O],LUNA2_LOCKED[0.796284011600000O],LUNC[74311.080000000000000O],USD[1.535015756200632O] |
| 03415668 | NFT [350765320682300558{1],TONCOIN[1.300000000000000],USD[0.240020756000000O],USDT[0.000000106905958] |
| 03415669 | ATOMBULL[29.994000000000000O],MOB[1.000000000000000],USD[0.093245700000000O] |
| 03415670 | BTC[3.499360000000000O],ETH[97.279400000000000O],ETHW[33.731000000000000O],EUR[0.000000065000000],USD[0.719414470956198 3] |
| 03415673 | ETH[0.054409280000000O],ETHW[0.054409280000000O],GALA[5.526096252200000],TONCOIN[25.000000000000000O],USD[0.000000173437823],USDT[0.000000051606371] |
| 03415682 | ATOM[0.039871000000000O],BTC[0.000000006000000],ETH[0.000000074945171],SOL[0.000000100000000],USD[-0.329442356582734 5],USDT[0.000000038367601] |
| 03415683 | USD[15238.913293031000000O] |
| 03415688 | USD[25.000000000000000O] |
| 03415690 | USD[0.000000005331256O] |
| 03415697 | GBP[0.572902720000000O],USD[30.000000193932506] |
| 03415698 | ATOM[14.800000000000000O],BTC[0.002900000000000O],ETH[0.027000000000000O],ETHW[0.027000000000000O],FTT[12.309368330000000O],GALA[230.000000000000000O],SOL[8.508321480000000O],USD[961.234494739640758 2000000000O] |
| 03415707 | ATLAS[0.600000000000000] |
| 03415708 | USD[0.022805354200000O] |
| 03415710 | GOG[1265.704360000000000O],USD[0.506078775000000O],USDT[0.000000033177160] |
| 03415711 | USDT[9.550000000000000O] |
| 03415713 | USD[0.065589467837500O] |
| 03415716 | USD[0.000000097789734] |
| 03415723 | USD[0.000000037045542] |
| 03415728 | USD[10670.175266950000000O],USDC[10.000000000000000O] |
| 03415730 | BNB[0.000000100000000],USD[0.000000028201786] |
| 03415735 | AAVE[2.500000000000000O],EUR[0.000000141470377],USD[3006.329601410000000O] |
| 03415741 | ATLAS[0.600000000000000] |
| 03415748 | TRX[0.000000062965321],USD[0.000000022756348l] |
| 03415753 | ETH[0.000000040000000],NFT [335787600762337627{1],NFT [388499091245485620{1],NFT [453149502075472103{1],USD[0.731779235000000O] |
| 03415754 | TRX[0.004602000000000O],USD[0.042236201950000O] |
| 03415755 | SAND[0.026579860000000O],SUN[53.394000000000000O],USD[0.051867188005548 4] |
| 03415761 | FTT[25.694864200000000O],USD[0.000000005000000],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03415762 | USD[0.0000000006927042] |
| 03415765 | USD[25.000000000000000] |
| 03415773 | USD[0.0111736040000000] |
| 03415774 | SAND[1.000000000000000],USD[0.0124410776250000] |
| 03415775 | ATLAS[0.600000000000000] |
| 03415785 | NFT (3593472983409683 81)[1],NFT (4013277471648938851)[1],NFT (4531863592320443521)[1]USD[0.0000000083607996] |
| 03415789 | AVAX[-0.0000000011242758],BNB[0.0000000047880877],BTC[0.0000000014269248],ETH[0.0001589312137042],HT[0.0000000021576318],MATIC[0.0000000006319882],NFT (3250573150685984463)[1],NFT (3907029117532097902)[1],NFT (4018692577700659 93)[1],NFT (4097055842414191275)[1],NFT (5034870203665749 61)[1],SOL[0.00000000032 30695],TRX[0.00 71374299547880],TRXBULL[0.0000000387000000],USD[0.0000000012558993] |
| 03415791 | USD[0.0030944484206160],USDT[0.0000000032886402] |
| 03415792 | USD[0.0000000035188682] |
| 03415793 | USD[0.0074722758900000],USDT[0.0000000012004860] |
| 03415794 | EUR[0.0000000090000000],USD[207.7804090491590363],USDT[0.0000000162794800] |
| 03415798 | MATIC[215.4441571000000000] |
| 03415799 | USD[0.0207453652000000] |
| 03415800 | USD[0.0042586656036674] |
| 03415803 | USD[1.5537478960000000] |
| 03415804 | AVAX[0.0842857600000000],BCH[0.0037953120000000],BNB[0.0295175950000000],BTC[0.0045069219428543],CEL[0.2817816800000000],DOGE[4.210356800000000],DOT[0.5215218000000000],ETH[0.0009724500000000],ETHW[0.0009724500000000],FTT[52.8810496700000000],LINK[0.0775464400000000],LTC[0.0405381100000000],MATIC[49.6662620000000000],MATICBULL[11596.9695000000000000],SOL[0.0098219080000000],SUSHI[0.8239076500000000],SXP[1912.7723181400000000],TRX[33866.9240492000000000],UNI[0.1516223000000000],USD[14.0058367913523500000000],USDT[0.5662412497968070],XRP[1.9630970000000000],YFI[0.0939849292000000] |
| 03415805 | FTT[0.0261123300000000],SRM[6.0683494700000000],SRM_LOCKED[43.1316505300000000],USD[0.0000000097142 98],USDT[2151.1890550100000000] |
| 03415809 | USDT[0.0000000022340695] |
| 03415814 | BF_POINT[200.000000000000000],USD[223.7099145900000000] |
| 03415818 | BNB[0.0000002500000000],FTT[784.2006660000000000],NFT (3027123212029139 22)[1],SRM[10.4185404900000000],SRM_LOCKED[118.8214595100000000],USD[638.9706134896250000] |
| 03415820 | USD[0.0000000013409900],USDT[0.0000000004830418] |
| 03415824 | USD[0.0000000063296402],USDT[0.0000000066489400] |
| 03415827 | ETH[0.0001879634679000],ETHW[0.0001879634679000],USD[3.0187630142000000] |
| 03415829 | EUR[0.0000000017105500] |
| 03415830 | ATLAS[0.600000000000000] |
| 03415834 | IMX[83.8805000000000000],USD[0.2234853020000000],USDT[0.0000000021886279] |
| 03415837 | AVAX[1.000000000000000],BNB[1.000000000000000],BOBA[1.000000000000000],BTC[0.0199995630000000],ETH[1.100000000000000],ETHW[1.100000000000000],SAND[11.000000000000000],SHIB[100000.000000000000000],SOL[3.000000000000000],USD[2.4083953083510794],USDT[0.5847235687178288],XRP[100.000000000000000] |
| 03415839 | USD[0.0000000070691224] |
| 03415844 | ADABULL[0.000000050000000],ETHBULL[0.000000035000000],FTT[0.0224421605236597],LUNA2_LOCKED[159.3854167000000000],MATIC[9.9048000000000000],NFT (4571293391831131 76)[1],NFT (5657186713680058 99)[1],SOL[0.000000050000000],SRM[1.2584680400000000],USD[0.0000000087617220],USDT[0.0000000084287831] |
| 03415850 | ATLAS[0.600000000000000] |
| 03415851 | USD[0.0000001437698 08],USDT[0.0000000012017090] |
| 03415854 | SAND[0.0723869100000000],USD[0.0000000141993256],USDT[0.0000000048019440] |
| 03415856 | ETH[0.0168044648929348],ETHW[0.0000000089204470],EUR[0.4109908200000000],LUNA2[3.5738188930000000],LUNA2_LOCKED[8.2426785070000000],SHIB[57400000.000000000000000],SNX[0.0105972900000000],SRM[58.1480796300000000],USD[148.4388615876967491],USDT[492.9355593687168840] |
| 03415860 | USD[0.000000050000000] |
| 03415873 | USD[30.000000000000000] |
| 03415877 | TRX[0.0000000088145816],USD[0.0052845654814437] |
| 03415881 | EUR[0.0001723094476971],USD[0.0000000145951624],USDT[0.0003890176917742] |
| 03415883 | BTC[0.0015399780600000],EUR[0.0000296175158796],USD[6.0652259746817180000000],USDT[0.0003640318761930] |
| 03415885 | ATLAS[0.000000030000000],BTC[0.0000000085240070],SOL[0.0000000200000000],USD[0.0059724383731295],XRP[0.0000000076337750] |
| 03415886 | ATLAS[0.600000000000000] |
| 03415888 | BTC[0.0049446200000000],ETH[0.0932860300000000],ETHW[0.0932860300000000],EUR[8.7992503581298572],FTT[1.000000000000000],SOL[2.0109460400000000],USD[0.0000001303091898],USDT[0.0001882803347139] |
| 03415892 | BTC[0.0000037129592000],FTT[0.0326981835707528],LUNA2[4.7580896210000000],LUNA2_LOCKED[11.0474130900000000],SRM[0.3821044800000000],SRM_LOCKED[5.5160731600000000],USD[0.0000001186174 61],USDT[0.0000000008000000] |
| 03415897 | USD[0.0056797205000000] |
| 03415898 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03415899 | FTT[780.1010500000000000],IP3[0.0010500000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.7364185775000000] |
| 03415909 | USD[0.600000000000000] |
| 03415911 | FTT[0.0973600000000000],LOOKS[0.9918000000000000],USD[0.0073768800000000],USDT[0.0000000002000000] |
| 03415916 | CRO[50.0000000000000000],FTM[17.000000000000000],LTC[1.9700000000000000],MATIC[20.000000000000000],USD[0.0000000060000000],USDT[0.3527236988566950] |
| 03415917 | TRX[0.7700010000000000],USDT[0.0000000040000000] |
| 03415920 | USD[0.0016227724231245] |
| 03415923 | ATOM[6.8997910000000000],BNB[0.1300000000000000],ETH[0.0620000000000000],ETHW[0.0620000000000000],EUR[1.9926963616225062],MATIC[40.000000000000000],USD[0.3837232012182292],USDT[1.7658089167189676] |
| 03415926 | FTT[14.8405455600000000] |
| 03415928 | RUNE[0.0972400000000000],SAND[0.9968000000000000],SRM[0.9948000000000000],USD[0.0021161546024130],WRX[0.9826000000000000] |
| 03415931 | FTM[0.2130000000000000],SOL[0.0014130000000000],USDT[0.0063010200000000] |
| 03415935 | USD[30.000000000000000] |
| 03415936 | SAND[10.000000000000000],USD[0.0000000059803162],USDT[0.0096190200000000] |
| 03415939 | GBP[0.0005526000000000],USD[0.0000000988552 29] |
| 03415940 | ATLAS[0.600000000000000] |
| 03415945 | BNB[6.500000000000000],FTT[780.1010000000000000],SRM[10.1030064700000000],SRM_LOCKED[117.8169935300000000],USD[11640.0000000193500000],USDC[110.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03415947 | AKRO[2.000000000000000000],AUDIO[1.011942880000000000],BAO[7.000000000000000],DAI[1.067317760000000],DENT[6.000000000000000],EUR[0.000000008522812],FTT[85.181143840000000000],KIN[12.000000000000000],LUNA2[0.018166431440000000],LUNA2_LOCKED[0.042388340030000000],LUNC[1013.303204090000000000],MATIC[1.000018260000000],RSR[4.000000000000000000],SAND[0.006776700000000],TRX[1.000270022503880],UBXT[9.000000000000000000],USD[0.000000180167412],USDT[0.000000136687831],USTC[1.912824800000000]] |
| 03415950 | USD[0.000000009953632],USDT[0.000000038498440] |
| 03415953 | GBP[0.007793070000000],USD[0.000000101633030] |
| 03415955 | USD[30.000000000000000] |
| 03415962 | EUR[0.000000069187748],USD[1.475453550549088100000000000],USDT[4.205455809156596O] |
| 03415964 | USD[0.000000050000000] |
| 03415967 | ATLAS[0.600000000000000] |
| 03415969 | USD[0.000000098685596] |
| 03415979 | ATLAS[0.000000053935300],BTC[0.010236189478800O],SOL[0.148743550298300O],USD[0.000378020443791I] |
| 03415981 | SAND[0.000000074972475] |
| 03415982 | BTC[0.000000071340700],USD[0.0000693899250700] |
| 03415985 | ETHW[0.622460080000000O],XRP[0.000000166000000] |
| 03415986 | ATLAS[0.600000000000000] |
| 03415987 | BTC[0.011800000000000O],USD[1.774784123000000O] |
| 03415988 | TRX[0.000000030936000],USD[0.001030584553293O] |
| 03415989 | USD[0.000000077500000] |
| 03415991 | BTC[0.000860770000000O],LUNA2[1.785974144000000O],LUNA2_LOCKED[4.167273002000000O],LUNC[388899.630000000000000O],USD[0.002150124300000O],USDT[372.94386977381307I5] |
| 03415997 | USDT[0.000000000286194] |
| 03415999 | USD[0.000000014302627],USDT[0.000000002308691] |
| 03416010 | BNB[0.000000003267200O],MATIC[2.7266697589628000],NFT [428712349715093795][1],NFT [532407646768750844][1],NFT [534424845517324433][1],TRX[0.400001000000000O],USD[0.000257555583622819],USDT[0.000000132741830] |
| 03416012 | USDT[0.000017334295662] |
| 03416018 | TRX[0.000000042655301],USD[0.000000095353172] |
| 03416020 | ATLAS[0.600000000000000] |
| 03416027 | USD[0.000000056000000] |
| 03416028 | AAVE[0.449910000000000O],BNB[1.279964000000000O],BTC[0.047291600000000O],DOT[3.6992600000000000],ETH[0.653975000000000O],ETHW[0.653975000000000O],FTT[13.799580000000000O],LINK[4.599080000000000O],LUNA2[1.343626895500000O],LUNA2_LOCKED[3.135129423200000O],LUNC[220927.180000000000000O],OKB[3.699260000000000O],SOL[1.539860000000000O],UNI[5.548890000000000O],USD[81.283944583613360O],USDT[606.677235628431818I8] |
| 03416029 | USD[0.000045897306026] |
| 03416030 | USD[0.000012492599824],USDT[0.000000179365891] |
| 03416034 | USD[0.000000027511016] |
| 03416036 | SRM[0.387023510000000O],SRM_LOCKED[5.612976490000000O] |
| 03416038 | TONCOIN[0.040000000000000O],USD[0.000000038015028],USDT[0.000000044000000] |
| 03416039 | TRX[0.000000080577000],USD[0.000000005728660] |
| 03416042 | LTC[0.000003426575257O],USDT[0.000320978684800O] |
| 03416045 | USD[0.000000081229772],USDT[0.000000088169735] |
| 03416047 | ETH[0.000000100000000O],MOB[0.000000095269120] |
| 03416048 | USD[0.025839020125000O] |
| 03416053 | USD[0.007452816039832S] |
| 03416055 | USD[25.000000000000000] |
| 03416056 | USD[-0.058227224450000O],USDT[2.000000000000000O] |
| 03416060 | ATLAS[0.600000000000000] |
| 03416064 | USD[0.000000055937205] |
| 03416068 | USD[0.000000009038901] |
| 03416069 | USD[0.000000098277514] |
| 03416070 | BNB[0.000000019190000O],USD[0.000024281599673],USDT[0.000000056516340] |
| 03416071 | USDT[9.000000000000000] |
| 03416074 | EUR[2.331379790000000O] |
| 03416076 | RAY[4.621899540000000O],USD[30.000000000000000O] |
| 03416079 | USD[0.000000074879040] |
| 03416082 | USD[0.002626083418468O] |
| 03416084 | EUR[0.000000047945724],IMX[0.033500000000000O],USD[0.564769749312500O],USDT[0.668967680443785I] |
| 03416091 | TONCOIN[4.200000000000000O],USD[0.000000005000000] |
| 03416093 | USD[0.005656190000000O],USDT[0.000000068000000] |
| 03416103 | ATLAS[10335.6028102400000000O],BNB[0.000000008400000O],BTC[0.000000091639101O],CRO[8.350000000000000O],ETH[0.000000061941760O],GST[128.060822730000000O],POLIS[1184.217875786992748B],USD[0.048525606148383I] |
| 03416104 | USD[0.000000050000000] |
| 03416105 | USD[6.741775140000000000000000O] |
| 03416106 | BNB[0.000000022000000O],BRZ[0.899662160000000O],ETHW[0.603119460000000O],USD[0.000000160156623],USDT[0.000000007652100] |
| 03416107 | SOL[5.398974000000000O],USD[25.200000000000000O] |
| 03416108 | USD[0.007984401830700O],USDT[0.000000009005325] |
| 03416112 | USD[0.000000087608089] |
| 03416113 | AUD[0.000000093080000O],BNB[0.000000037904370O],BTC[0.197359550000000O],ETH[1.757872210000000O],ETHW[1.757501890000000O],EUR[0.000000095384342],NFT [379332375382038404][1],NFT [452377586495813168][1],NFT [495151393254827005][1],SOL[27.682794620000000O],USD[23.267204101923448I],USDT[0.913273713442287I3] |
| 03416115 | LUNA2[0.000000139097163],LUNA2_LOCKED[0.000000032456004G],LUNC[0.003028870000000O],USD[0.000000000733277],USDT[58.630566671196000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03416118 | FTT[0.099000000000000] |
| 03416123 | AN[C0.999810000000000],AVAX[0.204865378181100],BTC[0.005143743832750],ETH[0.167102572405980],ETHW[0.166198666505130],GMT[0.993920000000000],LUNA2[0.156531588400000],LUNA2_LOCKED[0.365240372800000],NFT[306334753894361166][1],NFT[313742770619027392][1],NFT[354222867903250436][1],NFT[555262254883763692][1],SOL[5.397315750249480],USD[25.294520452601238],USDT[0.586516009914980],USTC[1.048499230121660] |
| 03416124 | TRX[0.000000002334731],USD[0.004163478536249] |
| 03416127 | USD[7.254247390000000] |
| 03416130 | USD[0.000339739613421] |
| 03416133 | USD[6.184923150000000] |
| 03416136 | BCH[0.001000000000000],BTC[0.000200000000000],ETH[0.003000000000000],ETHW[0.003000000000000],SOL[0.020000000000000],USDT[2.681140295000000] |
| 03416138 | USDT[2.939056000000000] |
| 03416140 | USD[0.047916053100000] |
| 03416141 | NFT[465721744504186846][1],NFT[551471068775944584][1],USDT[0.000000062788000] |
| 03416142 | USD[0.000000093530751],USDT[0.000000095000000] |
| 03416145 | ETH[0.000000076989239],ETHW[0.000553660496081 2],USD[1.068544114264155 4],USDT[0.000000096323733] |
| 03416146 | USD[0.001558569895000] |
| 03416147 | TRX[0.975103013753132 3],USD[5.176343557156576 2] |
| 03416152 | USD[0.000000090698000] |
| 03416158 | USD[0.005570817175000 0] |
| 03416161 | EUR[0.000000077868361] |
| 03416164 | USD[0.000039659788451] |
| 03416166 | SAND[1.787613000000000 0],USD[0.000000340703080],USDT[0.000000093034844] |
| 03416167 | CUSDT[0.241900000000000],SOL[-0.006850742559895 3],TRX[0.001156000000000],USD[0.220024204581649 5],USDT[0.361806008736866 6] |
| 03416169 | USD[0.285917074750000] |
| 03416170 | BRZ[0.506920000000000],BTC[0.000000006071575 0],FTT[0.000000096925232],LTC[0.000000006301810],LUNA2[0.000015151816760],LUNA2_LOCKED[0.000003535423911 0],LUNC[0.329934000000000],TRX[197.000000000000000],USD[0.014658970603826],USDT[0.041892021871780] |
| 03416174 | SGD[0.003697320000000],USD[0.000000106131230] |
| 03416176 | SAND[0.012031072324684 5],USD[0.001105772070414 4] |
| 03416179 | ATLAS[827.207017328923750 0],BAO[1.000000000000000],BTC[0.001808889000000 00],KIN[1.000000000000000],RUNE[6.089979601312500 0] |
| 03416180 | TRX[0.000010000000000],USD[0.180205587687500 0] |
| 03416186 | AURY[0.000000004000000],ETH[0.000000098956305],MBS[0.000000009000000],USD[0.000000069078910] |
| 03416194 | SAND[1.000000000000000],USD[0.860854276392350 0] |
| 03416201 | BEAR[0.000090810000000 0],USD[0.002003731270532 8],USDT[0.000000021140000] |
| 03416206 | USD[0.000000169648645],USDT[0.000000059075466] |
| 03416209 | TRX[0.000010000000000],USD[0.166311812025000 0] |
| 03416210 | USD[0.000000012499240] |
| 03416213 | USD[0.104948995000000 0] |
| 03416216 | USD[0.000000030000000] |
| 03416219 | USD[0.000000095544094] |
| 03416220 | USD[30.000000000000000] |
| 03416221 | USD[0.002151920000000] |
| 03416225 | TRX[1.001176000000000],USD[-68.510799760799820 7],USDT[132.544737312373033 6] |
| 03416226 | BRZ[0.000000005700000],USD[0.000935204556485 8],USDT[0.000000081200579] |
| 03416232 | USD[0.001368709622275] |
| 03416233 | BTC[0.000000019000000],CRO[0.000000005000000],TONCOIN[0.000000100000000],USD[0.000000012729240],USDT[0.000000153758983] |
| 03416236 | TRX[0.000010000000000],USD[0.156823390850000 0] |
| 03416237 | USD[5805.687485225659 5804] |
| 03416247 | USD[0.000022412422532],USDT[0.000000042055724] |
| 03416248 | SAND[10.000000000000000],USD[0.401642117221430 0],USDT[0.000000039247130] |
| 03416253 | USD[0.000000025000000] |
| 03416261 | BTC[0.000000088569251],LUNA2[0.004664048704000],LUNA2_LOCKED[0.001088278031000 0],LUNC[101.560642500000000 0],USDT[0.005540557800000 0] |
| 03416262 | USD[0.000000015000000] |
| 03416264 | AKRO[3.000000000000000],ATOM[0.000055490000000 00],BAO[1.000000000000000],BTC[0.130244550000000 0],CRV[52.713939940000000 00],DENT[4.000000000000000],ETH[0.770297570000000 00],ETHW[0.000006610000000],EUR[0.000000112985883],FTT[8.081295000000000 00],KIN[11.000000000000000],SOL[4.411934040000000 00],TRX[0.000000100000000],USD[0.081066353412500 0] |
| 03416265 | TRX[0.000501000000000],USD[0.081066353412500 0] |
| 03416267 | USD[0.000000012480487] |
| 03416275 | USD[0.003648157000000 0] |
| 03416278 | ETH[0.003793902333424],ETHW[0.010379390233342 4],LUNA2[0.000000037334197 0],LUNA2_LOCKED[0.000000087113126 3],LUNC[0.008129600000000 0],SOL[0.000255290000000 0],USD[-0.380106226590908 4] |
| 03416280 | USD[0.008817769309072 0],USDT[0.000000040582870] |
| 03416291 | USD[0.000000033260538] |
| 03416301 | USD[0.013863194572000 0] |
| 03416308 | USD[0.000000042500000] |
| 03416309 | DOGE[159.717375420000000 00],LTC[0.040429140000000 00],TONCOIN[14.090658000000000 0],USD[0.007365229420000 0],USDT[213.124630660220000 0] |
| 03416312 | USD[0.041277827658700 0] |
| 03416314 | USD[0.171050180000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03416316 | USD[2.496898009554095] |
| 03416319 | AKRO[4.000000000000000],APT[0.000000009758871],BAO[17.000000000000000],BNB[0.000000095927373],DENT[1.000000000000000],DOGE[0.000000083881857],ETH[0.000000118522296],FTT[0.000000039762344],KIN[17.000000000000000],MATIC[0.000045618135289].NEAR[0.0001486684574701].SOL[0.000000009444301]. |
| 03416322 | MATICBULL[1192.000000000000000],USD[0.033740065000000],USDT[0.000000078742160] |
| 03416327 | FTT[0.001601212101200],USD[0.055460177500000] |
| 03416333 | XRP[1.000000000000000] |
| 03416337 | USD[0.0023922192327712] |
| 03416340 | ATLAS[9.000000000000000] |
| 03416341 | GODS[147.469700000000000],USD[0.2880369000000000],USDT[0.000000059613660] |
| 03416343 | MBS[193.000000000000000],USD[1.5175423800000000] |
| 03416344 | TRX[0.000010000000000],USD[0.1040675637625000] |
| 03416351 | SOL[0.006926460000000],USDT[2.3264539750000000] |
| 03416355 | MOB[5.369664110000000],USD[50.000000387424071] |
| 03416356 | TONCOIN[0.050000000000000],USD[0.000000084100000] |
| 03416360 | TRX[0.659581400000000],USD[4.015866551893168] |
| 03416371 | USD[0.0056470669875000] |
| 03416375 | USD[0.001905055425168] |
| 03416376 | BTC[0.000000030000000],USD[1.2103168655000000] |
| 03416378 | AVAX[12.784284400000000],BTC[0.000097597342617],DOT[0.000000069591400],FTT[1000.000000000000000],RAY[0.000000009439500],SRM[4.520560070000000],SRM_LOCKED[234.4710329200000000],USD[0.0458209065069777],USDT[0.000000040244575] |
| 03416383 | USDT[0.000000070000000] |
| 03416389 | AAVE[0.099984000000000],APE[2.000000000000000],AVAX[0.199980000000000],BNB[0.059992000000000],BRZ[7.000000000000000],BTC[0.0042674348481725],CHZ[20.000000000000000],DOGE[100.000000000000000],DOT[0.400000000000000],DYDX[2.000000000000000],ETH[0.149999400000000],ETHW[0.039999400000000],FTT[3.999980000000000],GALA[99.992000000000000],GMT[4.000000000000000],KNC[4.099600000000000],LINA[20.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000],MATIC[10.000000000000000],POLIS[10.000000000000000],RUNE[2.999800000000000],SAND[8.000000000000000],SOL[0.229980009938400],STORJ[8.000000000000000],UNI[1.000000000000000],USD[16.4341597382419382],USDT[1.1800000232202347],WAVES[2.000000000000000],YGG[9.988000000000000] |
| 03416391 | BTC[0.000080698000000],EUR[1.712000000000000],SOL[7.233836400000000],USDT[1.2508252300000000] |
| 03416394 | BRZ[0.9109756512507243],ETH[0.000827700000000],ETHW[0.000827700000000],KIN[1.000000000000000],LTC[0.000000078793415],TRX[0.000074000000000],USD[0.000000036201962],USDT[0.000004398187970] |
| 03416397 | USD[0.0000000011492732] |
| 03416399 | LTC[0.002810400000000],USD[0.000000045062530],USDT[0.0299651115000000] |
| 03416400 | USD[0.0036537678232020] |
| 03416401 | USDT[115.2787580000000000] |
| 03416402 | USD[0.0190741408000000] |
| 03416406 | USD[2.5623385147050000],USDT[0.0004290000000000] |
| 03416407 | BRZ[0.000000052593480],DMG[0.000000099166411],FTT[0.000000020945500],SOS[20007.0236486400000000],USD[0.0000000034725492] |
| 03416418 | USD[0.0002182985000000] |
| 03416422 | EUR[0.0000032252475144],USD[0.0000000173163898] |
| 03416425 | USD[0.0000709074113090] |
| 03416426 | BUSD[67.1296085500000000],SHIB[53295.1289398200000000],SOL[0.009739700000000],STEP[0.067512220000000],USD[0.000000039664756],USDT[0.000000016632920] |
| 03416427 | BTC[0.037993160000000],ETH[0.457917560000000],ETHW[0.457917560000000],EUR[751.0761235100000000],FTT[3.299406000000000],LUNA[0.896050859600000],LUNA2_LOCKED[2.090785339000000],LUNC[10616.586005634000000],MATIC[209.962200000000000],SOL[4.000000000000000],USD[0.0083474629675878],XRP[327.940960000000000] |
| 03416429 | FTT[1.247813310000000],USD[0.0000000714665093] |
| 03416438 | USD[0.0000020489505628] |
| 03416439 | BNB[0.011981670000000],USD[0.000033461956915] |
| 03416454 | BTC[0.000000078028400],FTT[0.000921044000000],USD[0.0057081776000000],USDT[0.000000065501381] |
| 03416457 | USDT[0.0000000075000000] |
| 03416468 | AAVE[0.000000000000000],AVAX[0.000143900000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[0.000000020000000],ETHW[0.274459062000000],EUR[0.054794174310456],KIN[6.000000000000000],MATIC[24.275000762630580],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0634677720539122],XRP[29.905615730000000] |
| 03416470 | EUR[0.9987781100000000],USD[0.000000099732560],USDT[0.000000056449333] |
| 03416476 | USDT[0.000000068784888],XRP[0.000000076000000] |
| 03416483 | BCHBEAR[6200.000000000000000],BTC[0.000000009289408],DOT[58.091270000000000],ETHBEAR[196000.000000000000000],LUNA2[0.000148094525000],LUNA2_LOCKED[0.002678887225000],LUNC[25.000000000000000],PERP[0.000000090948280],TONCOIN[0.063040779140000],USD[0.389136212062991],USDT[0.0000000159166320] |
| 03416484 | USD[0.6510369875000000] |
| 03416486 | USD[10.8000000000000000] |
| 03416492 | ATLAS[0.000000045000000],USDT[0.0000000007537776] |
| 03416495 | USD[0.0000000010000000] |
| 03416497 | LTC[0.0000000029800000] |
| 03416502 | BAO[2.000000000000000],USD[0.0000000040847622] |
| 03416506 | AKRO[1.000000000000000],ATLAS[1091.037833370000000],BAO[1.000000000000000],CRO[108.361338590000000],KIN[3.000000000000000],POLIS[11.599668820000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000016399761072] |
| 03416514 | BTC[0.082348084340000],ETH[8.989615868798670],ETHW[2.055000000000000],FTT[25.395174000000000],USD[8636.1166386381650000000000] |
| 03416523 | EUR[0.000000058927170] |
| 03416528 | USD[0.0000000002500000] |
| 03416533 | USD[0.0000000091909182],USDT[0.0000000072065622] |
| 03416535 | DENT[1.000000000000000],ETH[16.337094780000000],ETHW[16.337094780000000],SECO[1.000000000000000],USD[9990.0000255000653963] |
| 03416537 | PERP[0.060578690000000],USD[4.6881205941069680],USDT[0.3854507240001540] |
| 03416540 | SAND[0.000039240000000],TRX[0.149517870000000],USD[0.0015891545849503] |
| 03416541 | DOT[10.400000000000000],FTT[0.061850631520000],MATIC[120.000000000000000],USD[16.3887167538000000],USDT[0.0000000006364648] |
| 03416545 | TRX[0.000135000000000],USDT[50.1888928534069312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03416550 | AKRO[2.000000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000166648757],USDT[2101.434773344398154] |
| 03416552 | USD[0.0594622584461800] |
| 03416557 | ATLAS[10.800000000000000] |
| 03416559 | USD[0.0000000926360830] |
| 03416560 | RSR[2.000000000000000],USD[0.000091096208536] |
| 03416561 | USD[0.000000095000000] |
| 03416563 | BTC[0.0000000900000000],TRX[0.0000000067384295],USD[0.0004345829622682] |
| 03416566 | USD[0.000000008690624],USDT[0.000000024009720] |
| 03416567 | FTM[0.0000000065200000],FTT[0.000000001129594],HT[0.000000002193986],USD[0.0022670696801170],USDT[0.000000132018766] |
| 03416569 | BTC[0.0032128400000000],EUR[0.000380097875600],USD[0.000000103485467] |
| 03416574 | SAND[0.020149100000000],SOS[40000.000000000000000],USD[0.0403379925710850] |
| 03416575 | ETH[0.0000000350000000],LTC[0.000000056259468],USDT[0.0000007874764379] |
| 03416576 | USD[0.0000000554538922] |
| 03416578 | USD[0.0035290347731434] |
| 03416581 | USD[0.0000000051965862],USDT[0.0000000057189480] |
| 03416584 | ETH[0.0002254239762820],ETHW[0.0002254239762820],USD[0.000000004000000],USDT[0.0000000136840528] |
| 03416586 | BULL[0.000000061000000],USD[1.043450733514303],USDT[0.000000023590402] |
| 03416588 | SAND[0.000334400000000],USD[0.000000084520160] |
| 03416589 | USD[0.0051365095050000] |
| 03416598 | TRX[0.000000069675000],USD[0.0000000596598804] |
| 03416599 | NFT[384136388147009414][1],TRX[0.0000120000000000],USD[0.0000000066914200] |
| 03416603 | USD[0.0000005636264288] |
| 03416607 | USD[0.9243660000000000] |
| 03416610 | TONCOIN[0.000000100000000],USDT[0.0000000027152792] |
| 03416611 | BNB[0.000000018521188],BTC[0.000000064000000],MATIC[0.0000000075122997],TRX[0.000000052518635],USDT[0.000000056669218] |
| 03416615 | ATLAS[10.800000000000000] |
| 03416617 | USD[0.0339257254625000] |
| 03416618 | USD[0.000000065961324] |
| 03416625 | USD[0.1792376200000000] |
| 03416626 | USD[25.0000000000000000] |
| 03416632 | BAO[1.000000000000000],USD[0.0000846824719100],USDT[0.0000000018809600] |
| 03416633 | USD[0.0000028179140445] |
| 03416635 | USD[30.0000000000000000] |
| 03416637 | USD[1.0970874333434219] |
| 03416638 | USD[10.1742240200000000] |
| 03416644 | ATLAS[219.958200000000000000],GALFAN[5.000000000000000],USD[0.805902815000000],USDT[0.000000008586491] |
| 03416645 | BAO[1.000000000000000],BRZ[0.000000000016899],DENT[1.000000000000000],ETH[0.000000002400000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000078084227] |
| 03416647 | ALCX[0.000982300000000],CHZ[5733.430000000000000],GMT[0.630400000000000],GRT[0.169400000000000],IMX[610.377900000000000],MANA[0.905000000000000],MATIC[155.750000000000000],MCB[266.220760000000000],NEAR[0.024140000000000],USD[-41.243502249764854600000000],USDT[0.000959351000000] |
| 03416652 | EUR[1.8044553500000000] |
| 03416654 | DYDX[1.000000000000000],EUR[-168.785986975176485 6],USD[232.148546343436516 6] |
| 03416656 | SOL[10.665398010000000] |
| 03416657 | SOL[5.3273590500000000] |
| 03416664 | CEL[0.0000000085039510],ETH[0.0000000069408547],EUR[0.759800000000000],LUNA[0.0023535614590000],LUNA2_LOCKED[0.0054916434050000],MATIC[0.000000005358000],SOL[0.000000017237009],TRX[0.000500000000000],USD[0.0046900243645708],USDT[0.000000078663139],USTC[0.3331580043800000],WBTC[0.00000002479130] |
| 03416665 | ATLAS[10.800000000000000] |
| 03416669 | USDT[0.7310157600000000] |
| 03416670 | USD[0.0264832012500000] |
| 03416674 | ETH[0.182049610000000],ETHW[0.181808910000000],SOL[38.345088670000000] |
| 03416677 | USD[-2.102210232594786 3],USDT[2.3976363000000000] |
| 03416686 | USD[0.0000000008202680] |
| 03416687 | TONCOIN[83.360000000000000] |
| 03416688 | USD[0.0000028399861780],USDT[0.0064640000000000] |
| 03416691 | USDT[0.0000037562097742] |
| 03416696 | USD[0.0034748358590700] |
| 03416697 | USD[0.1978748855818544] |
| 03416698 | NFT[389268235936958487][1],NFT[416929437011574660][1],NFT[423056794955212078][1],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03416700 | ETHW[0.004881200000000],TONCOIN[0.0021305400000000],USD[0.0000000037457106] |
| 03416702 | USD[0.0298924051457100] |
| 03416705 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.5260845620000000] |
| 03416711 | AKRO[2.000000000000000],ATLAS[0.000000002139094],BAO[3.000000000000000],CHZ[3665.741637900000000],DENT[1.000000000000000],ETH[0.206183940000000],ETHW[0.206082420000000],GALA[5973.081318380000000],HOLY[1.037034440000000],KIN[3.000000000000000],LUNA2[0.457674966300000],LUNA2_LOCKED[1.048378861000000],LUNC[101421.591587000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0037190441248835],XRP[1917.909594400000000] |
| 03416713 | USD[0.0600959579250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03416714 | TRX[0.00000100000000000],USD[0.00091325830000000],USDT[0.0402877975000000] |
| 03416716 | USD[0.00578739320250000],USDT[0.0302876824375000] |
| 03416719 | USD[0.0086845151701405] |
| 03416720 | USD[0.0032615853616675] |
| 03416722 | ATLAS[9.0000000000000000] |
| 03416723 | XRP[0.0000000058746471] |
| 03416724 | TRX[0.00002409000000000],USD[0.0010194353471959] |
| 03416726 | USD[0.0590361918750000] |
| 03416731 | USD[0.0000000050000000] |
| 03416732 | USD[0.0657763025000000] |
| 03416733 | USD[0.00000060648535795],USDT[0.4114683961314624] |
| 03416738 | BTC[0.00000001143625],FTT[0.00000001000000000],LUNA2[0.0000000284566709],LUNA2_LOCKED[0.0000000663988988],SOL[0.0000000020000000],USD[0.0001525852880509] |
| 03416740 | APE[0.00000001078980B],ATOM[0.000000000050673507],AVAX[0.00000000164731951],BNB[0.0000000491185271,ETH[-0.00000002701087310],EUR[0.00001167158762160],FTM[0.000000000008000000],FTT[0.00000000000049998059],LOOKS[0.00000000057315703],LUNA2[0.000008139760440],LUNA2_LOCKED[0.0000189918774300],LUNC[1.772366270000000],MATIC[0.00000076360000000],SOL[0.000000012588500],SPELL[0.0000000038166700],UMEE[0.00000000466496001,USD[-0.00000096521110261,USDT[0.0000000049211706],XRP[0.0000000036000000] |
| 03416744 | USD[0.0039674070000000] |
| 03416750 | USD[0.0000000231457003] |
| 03416752 | USD[0.0050422246329333] |
| 03416756 | AKRO[10.0000000000000000],AVAX[0.00000000800000000],BAC[46.000000000000000],BTC[0.000576900000000],DENT[18.000000000000000],DOGE[1.0000000000000000],DYDX[0.0000000059216647],ETH[0.6922996156973095],ETHW[0.2429878356973095],FTM[0.0001659600000000],GBP[0.0094904874908181,HOLY[1.0141596000000],LDO[9.2661107500000000],LUNC[0.0000000044000000],MATIC[1.0003935700000000],RSR[10.0000000000000000],RUNE[0.0000000003542839],SNX[0.0000000055000000],SOL[1.8374361299863089],STETH[0.0000953319253378],STG[56.8233979500000000],TOMO[1.0000000000000000],TRX[7.0000000000000000000],UBXT[4.0000000000000000],USD[0.0000001712349954] |
| 03416761 | EUR[0.0000000044421159],USD[0.0363094631973533],USDT[0.0000000104852664] |
| 03416762 | SAND[1.0000000000000000],TRX[11.9977210000000000],USD[0.0258149291000000] |
| 03416766 | BF_POINT[100.000000000000000],BTC[0.0045909660882650],USD[0.0594545529755401] |
| 03416773 | BLT[0.8629113100000000],SAND[1.999600000000000],USD[0.9300118500000000] |
| 03416775 | USD[0.0026316791060000],USDT[0.0000000043744362] |
| 03416777 | USD[0.0001592950000000] |
| 03416778 | BF_POINT[200.000000000000000],USD[0.1005529400000000] |
| 03416785 | USD[0.0038431535576319] |
| 03416787 | USD[0.0012618800278785] |
| 03416790 | USD[30.0000000000000000] |
| 03416792 | NFT [41259182613004959G][1],NFT [462291480264131619][1],NFT [512311491406537358][1],USD[0.0000000061389724] |
| 03416794 | USD[0.0000000031643888] |
| 03416795 | BTC[0.0458905264000000],ETH[0.0009384000000000],ETHW[0.0009384000000000],USD[1918.3952781000000000] |
| 03416797 | USD[0.0000000067386130] |
| 03416800 | ATLAS[10.8000000000000000] |
| 03416809 | USD[25.0000000000000000] |
| 03416814 | BTC[0.0000030422518165],ETH[0.0000000046456000],ETHW[2.6718649446456000],LTC[0.7504953800000000],SOL[1.5531125900000000],USD[0.0042428252474130],USDT[0.0000000074410543] |
| 03416822 | BNB[1.0935636000000000],BTC[0.0000761170000000],FTT[0.0952500000000000],MATIC[83.5041251800000000],SOL[8.4967200000000000],USD[-198.7864191049814001],USDT[0.0000000084372708] |
| 03416828 | BTC[0.0000000042869968],LUNA2[1.8661346220000000],LUNA2_LOCKED[4.3543141170000000],LUNC[406354.7427940000000000],USD[0.0000000092410000] |
| 03416832 | EUR[240.6162727200000000],USD[0.0000001159250088] |
| 03416834 | BTC[0.0000000037458226],LUNA2[3.7975639822000000],LUNA2_LOCKED[8.8609826240000000],MATIC[0.0000000080000000],USD[0.0132122804327306],USDT[0.0000017287721300] |
| 03416835 | USD[30.0000000000000000] |
| 03416837 | ETH[0.0000000076914448],TRX[0.0000000062837176],USD[0.0000000091182646] |
| 03416838 | SAND[0.1429698030000000],USD[0.0088162256030460] |
| 03416839 | NFT [462434628879644400][1],USD[0.0000124251375649] |
| 03416841 | EUR[0.1666493705000000] |
| 03416843 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0275610482500000] |
| 03416845 | USD[0.0003401300000000] |
| 03416853 | TRX[0.0000000040000000] |
| 03416854 | USD[0.0345815194359600],USDT[0.0000000055997824] |
| 03416855 | BNB[0.1927029030635800],BTC[0.1279023595000000],ETH[68.2316276873261700],ETHW[0.0687322396251700],FTT[25.1478713800000000],NFT [435590498516221015][1],SOL[8.9496592490088400],SPY[0.0290178300000000],TRX[0.0011060000000000],USD[718.5031050553036277000000000],USDT[654.0145012138937096] |
| 03416856 | EUR[0.0000008192192U],TRX[0.0000020000000000],USD[0.0058431112000000],USDT[0.0000000022991128] |
| 03416858 | USD[0.0000000059110300] |
| 03416863 | EUR[5.0000000000000000] |
| 03416864 | TRX[0.0626720000000000],USD[0.0647024331214746] |
| 03416867 | ETH[0.0000000037310000] |
| 03416868 | SOL[0.0000001000000000],USDT[0.0000000049334907] |
| 03416869 | USD[30.0000000000000000] |
| 03416872 | LUNA2[0.0000000060000000],LUNA2_LOCKED[7.1050052410000000],USD[0.0064702463335430] |
| 03416873 | BNB[0.0000000040322444],MATIC[0.0000000032429138],USDT[0.0000000050000000] |
| 03416874 | USD[0.0000000076844755] |
| 03416877 | ALTBEAR[860.9200000000000000],ALTBULL[0.0100000000000000],EOSBULL[1260000.0000000000000000],ETHBULL[0.0075000000000000],ETHW[1.9152721100000000],LINKBULL[117.0000000000000000],SOS[24000000.0000000000000000],TRX[0.0007780000000000],USD[-4.4133247058914971],USDT[3.1370793445196475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03416878 | USD[25.0000000000000000] |
| 03416879 | NFT (341139956449239790)[1],NFT (360742123626130638)[1],NFT (394705320011161518)[1],USD[0.0000000091747374],USDT[0.0000000068353416] |
| 03416883 | BTC[0.0076035044000000],CHZ[1014.1439067000000000],DOGE[327.4163303700000000],ETH[0.0808590400000000],ETHW[16.2409205600000000],EUR[0.0000000305690963],FTT[38.9818928800000000],GRT[2042.3198497000000000],LINK[0.0006707800000000],LUNC[28569.5430622900000000],MATIC[0.0024082000000000],SOL[0.0010089000000000],USD[1.8622626920451006],USDT[0.0000000914145660],XRP[0.0037761300000000] |
| 03416884 | USD[0.0000000087066886],USDT[0.0000000036800000] |
| 03416885 | USD[0.0235779302260000] |
| 03416889 | USD[0.0563311048051900] |
| 03416891 | TRX[0.0000000037500000],USD[0.0000000072948951] |
| 03416893 | USD[0.0000000065792374] |
| 03416894 | DOGE[3078.4619858321146900],FTT[13.4736567300000000],SOL[10.4661352356336100],TRX[0.0000222769707600],USD[0.0000001518173793],USDT[0.0000000003462218] |
| 03416895 | BNB[0.0006602062465300],DOT[0.0000000086662300],FTT[0.0000000026554506],USD[0.0068121794316091],USDT[0.0074176010458310] |
| 03416897 | ETH[0.1619692200000000],ETHW[0.1619692200000000],USD[0.0000000050494190] |
| 03416907 | SAND[1.0000000000000000],USD[0.4544292042500000] |
| 03416910 | USD[0.0000000006540000] |
| 03416914 | BTC[0.2165124300000000],ETH[1.6876366600000000],ETHW[1.6876366600000000],SOL[31.1255409300000000],USD[9132.2296595600000000000000000] |
| 03416915 | USDT[2.5000000000000000] |
| 03416917 | USD[0.0000035250174344] |
| 03416920 | MOB[21.5000000000000000],USD[2.3512356500000000] |
| 03416921 | SOL[0.0000000100000000],USD[0.0000000722585560] |
| 03416922 | USD[0.0000000031827204],USDT[123.2726410448000000] |
| 03416924 | USD[0.0000004959234456] |
| 03416928 | TRX[0.0000000100000000],USD[0.0084773227574840] |
| 03416930 | USD[35.0229603618898414] |
| 03416931 | USD[0.0000001110159521],USDT[0.0000000054692645] |
| 03416933 | USD[0.0000000040557843] |
| 03416938 | USD[0.0000000027148077] |
| 03416939 | USD[0.0151591872500000] |
| 03416946 | USDT[0.0000000002947238] |
| 03416948 | BICO[9.9981000000000000],BRZ[10.1929069000000000],BTC[0.0331302000000000],ETH[0.0037992780000000],ETHW[0.0037992780000000],USD[5.3595877841900000] |
| 03416950 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BTC[0.0120660700000000],DOT[7.4279672100000000],ETH[0.0664659500000000],ETHW[0.0057585100000000],EUR[0.0005733368608184],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],XRP[1.5796234800000000] |
| 03416953 | USD[1.6237958971178656],USDT[0.0000000058865444] |
| 03416956 | ETH[0.0000000888524000],USD[0.0209240543267679] |
| 03416957 | USD[0.0507325682500000] |
| 03416959 | USD[0.0000004176108388] |
| 03416960 | USD[0.0000000051689994] |
| 03416962 | SHIB[40000.0000000000000000],USD[0.2704062454200000] |
| 03416966 | SHIB[99981.0000000000000000],USD[0.1754551817599266],USDT[0.0000000076510576] |
| 03416967 | SOL[0.0000001000000000],USDT[0.0000000010604480] |
| 03416975 | APT[0.0023440500000000],BNB[0.0000000100000000],ETH[0.0000000064732246],TRX[0.0704858800000000],USD[0.1802021576703758],USDT[0.0000000086575717] |
| 03416990 | USD[0.0000000072304158] |
| 03416992 | BTC[0.6521825860000000],EUR[8.0500000000000000] |
| 03416994 | EUR[0.0033182500000000],USD[0.0000000104667125] |
| 03416995 | LUNA2[0.0000000040000000],LUNA2_LOCKED[2.5202784240000000],TONCOIN[0.0884298000000000],USD[0.0000000173608647],USDT[0.0000000085662793] |
| 03417001 | USD[25.0000000000000000] |
| 03417002 | NFT (464899336506627522)[1],NFT (502171084416821735)[1],USD[0.0000000074450764] |
| 03417003 | ETH[0.0000000100000000],LTC[2.0605110386160594],TONCOIN[1142.9150823672000000],TRX[0.8497220000000000],USD[0.1638741342242850],USDT[6.8464320266059108],XRP[4.2876780300000000] |
| 03417006 | TRX[0.0000010000000000],USD[0.0060859510000000] |
| 03417007 | TRX[0.0000020000000000],USD[0.9946089507372949],USDT[0.3946464000000000] |
| 03417011 | SOL[0.0198031053803605],USD[0.0000005461688108] |
| 03417012 | USD[0.0490088916500000] |
| 03417015 | ANC[0.0000000079904900],BTC[-0.0000000064921177],ETH[0.0000000100000000],ETHW[0.0023039122824943],MTA[0.0000000044732910],USD[181.2757130535645278000000000],USDT[17.6031898036431896] |
| 03417017 | USD[0.0000000098996832] |
| 03417019 | USD[0.0372364231375000],USDT[0.0053367682500000] |
| 03417021 | BAO[1.0000000000000000],ETH[0.0000000022872900],GALA[0.0280206165229600],KIN[2.0000000000000000] |
| 03417026 | AURY[43.0000000000000000],ETH[0.0009802400000000],ETHW[0.1039802400000000],TRX[1528.0000000000000000],USD[0.0499627496500000] |
| 03417027 | ATLAS[4.9474550900000000],SOL[0.0000000073500400],USD[0.4485848675999000],XRP[99.0000000000000000] |
| 03417035 | USD[0.0000000014095772] |
| 03417038 | ATLAS[0.6000000000000000] |
| 03417043 | BNB[0.0000000043480000],BTC[0.1080323058726162],USD[0.0002519359312935] |
| 03417047 | USD[0.0502693614578000] |
| 03417051 | AAPL[0.0300718200000000],BTC[0.0005267000000000],DOGE[7.7085807100000000],ETH[0.0040179600000000],ETHW[0.0039632000000000],HNT[0.0881198900000000],LTC[0.0486725900000000],SHIB[90709.7227422300000000],USD[0.0142011367555677],XPLA[0.8091879200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03417056 | AVAX[0.000000000450271198],BNB[0.000000079731464],ETH[0.000000081210684],ETHW[0.000000170860128],FTT[25.000000000000000],MATIC[0.000000076550260],NFT[34869637465271417 2][1],NFT[40414681813283009 5][1],NFT[43188005516991795 5][1],NFT[45057875288518652 7][1],NFT[47608831490064941][1],SRM[0.015371160000000000],STETH[0.000000021346390],USDL[-31.6026820642050871],USDT[0.000000018915765] |
| 03417059 | USD[0.000000050661824],USDT[0.000000071402443] |
| 03417065 | USD[0.000781595525448],USDT[0.000000062186223] |
| 03417068 | USD[0.007859438376000],USDT[0.000000118816507] |
| 03417073 | TRX[0.000000006800000],USD[0.000000037656592] |
| 03417074 | TONCOIN[0.000000031614394],USD[0.000207825095480],USDT[-0.0000000020628059] |
| 03417075 | USD[0.000000058545474],USDT[0.000000073797393] |
| 03417076 | BTC[0.000084123000000],EUR[0.000000007084361 6],USD[406.7516415450803300] |
| 03417078 | BTC[0.000748782800000],TRX[24092.761600000000000],USD[21.5564985016013297] |
| 03417084 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000017800000000],ETHW[0.000017800000000],KIN[1.000000000000000000],USDT[0.000252808214902] |
| 03417085 | LTC[0.000000090000000] |
| 03417089 | USD[1.6818209675000000],XRP[0.5499400000000000] |
| 03417090 | NFT[31755241967447628 6][1],NFT[31780732758572069 7][1],NFT[32724429170919123 7][1],NFT[37512892446084594 6][1],NFT[38012177891764402 0][1],NFT[39791688677205343 7][1],NFT[44797714314495958 3][1],NFT[54274168221404453 6][1],SRM[3.224644450000000000],SRM_LOCKED[24.094218680000000000],USD[0.003408507500000000] |
| 03417091 | BNB[0.000000010872604],LUNA2[0.000010740611240 0],LUNA2_LOCKED[0.000250614262200],LUNC[2.338790710000000000],NFT[31962683011478848 9][1],NFT[47130007420449213][1],TRX[0.000009000000000],USD[0.000000060133142],USDT[0.000023872135431] |
| 03417092 | USD[25.0000000000000000] |
| 03417095 | DOT[132.4125624000000000],RNDR[962.9041539300000000] |
| 03417097 | USD[0.0511324865000000] |
| 03417099 | USD[0.0261462018000000] |
| 03417100 | USD[0.0572467278500000],USDT[190.8200000000000000] |
| 03417107 | TRY[0.000000105290650 0],USDT[2.5216357444551525] |
| 03417109 | USD[0.000000005050843] |
| 03417110 | SOL[0.000000053000000] |
| 03417118 | SAND[1.000000000000000000],USD[0.0215175000000000] |
| 03417120 | POLIS[3.900000000000000000],USD[2.1089899777500000],USDT[0.000000029111560] |
| 03417123 | BTC[0.005837290000000000],USD[0.000262574504686 4],USDT[0.002325238628459] |
| 03417124 | ATLAS[550.000000000000000000],CONV[4900.000000000000000000],KIN[450000.000000000000000000],USD[0.0778533287500000],USDT[0.0000000087989080] |
| 03417132 | USD[0.005944293260000],USDT[0.000000100000000] |
| 03417135 | USD[0.0487016607000000] |
| 03417139 | BTC[0.003781454616549 8],ETH[23.0000000000000000],ETHW[17.5875064000000000],FTT[88.5868903624477250],LINK[57.1825040000000000],LUNA2[0.2293332788000000],LUNA2_LOCKED[5.3511098400000000],LUNC[49937.8043040000000000],SOL[39.6128684000000000],TRX[60.9842860000000000],USD[118.2076499779599018],USDT[135.3110069400000000] |
| 03417141 | USD[0.0069028915000000] |
| 03417143 | TONCOIN[0.070000000000000000],USD[0.000000050522358],USDT[0.0000000024000000] |
| 03417153 | USD[0.0309614613570400] |
| 03417159 | USD[0.0079153540875100] |
| 03417160 | BNB[0.000000100000000],ETH[0.000000079734592],NFT[46539141400114517 9][1],NFT[52925556354346095 5][1],TRX[0.000000076662160],USD[0.000000003082496] |
| 03417162 | ATLAS[0.60000000000000000] |
| 03417165 | USD[0.000000063517724] |
| 03417166 | BTC[0.000071110000000],USDT[0.0000102522415086] |
| 03417167 | USD[0.0162900040000000] |
| 03417173 | USD[0.000000095000000] |
| 03417180 | TONCOIN[0.029507120000000000],USD[0.000000022500000],USDT[0.000000040000000] |
| 03417186 | AVAX[2026.3149270000000000],USD[18.0980000000000000] |
| 03417190 | TRX[0.000000008296000],USD[0.000000098050955] |
| 03417191 | TRX[0.000000009630300],USD[0.0097889726787999] |
| 03417192 | AGLD[0.000000056662350],FTT[0.000000058581126],GALA[0.000000049741109],SPELL[0.000000019904960],USD[0.000000075943629] |
| 03417201 | USD[0.000000004575450],USDT[0.000000087297040] |
| 03417205 | KIN[9998.000000000000000000],SAND[0.0020407400000000],USD[0.0512996787378706] |
| 03417209 | USD[0.0031143630084347] |
| 03417210 | SAND[0.000000031487600],TRX[0.000000041376580],USD[0.000000006271035] |
| 03417212 | AVAX[51.1000000000000000],ETH[0.2499500000000000],ETHW[0.2499500000000000],LUNA2[0.4885287782000000],LUNA2_LOCKED[1.1399004830000000],LUNC[106378.1700000000000000],USD[1009.1773732981041400] |
| 03417216 | TONCOIN[0.030000000000000000],USD[25.0000000000000000] |
| 03417217 | USD[30.0000000000000000] |
| 03417221 | USD[30.0000000000000000] |
| 03417225 | ATLAS[0.60000000000000000] |
| 03417234 | APE[0.000000077538100],ATOM[0.000000034801319],BNB[0.000000084193592],BTC[0.000000275473203],BUSD[54.3044619500000000],COMP[0.418090460000000000],DOGE[0.0118775637002885],ETH[0.000000085836370],FTT[0.1582805033484172],LUNA2[0.0106778490600000],LUNA2_LOCKED[0.0249149811500000],LUNC[2325.1241148159395318],MATIC[0.000000011818156],SOL[0.000000023370970],SUSHI[0.000000029880822],UNI[0.000000071985441],USD[2.8348319270019252],USDC[57.000000000000000000],USDT[0.000000117109804],XRP[0.000000128269453] |
| 03417242 | USD[50.0000000000000000] |
| 03417246 | USD[0.0020521929919048] |
| 03417255 | USD[0.0015309287444904] |
| 03417263 | USD[0.000000009500000] |
| 03417268 | USD[0.000000071047349] |
| 03417272 | USD[-0.5220267614700000],USDT[11.0061218890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03417278 | ATLAS[0.600000000000000] |
| 03417288 | USD[20.000000000000000] |
| 03417300 | SAND[2.000000000000000],USD[0.031885665875000] |
| 03417301 | USD[0.000000050000000] |
| 03417303 | USD[0.000000723978289] |
| 03417304 | BTC[0.000000050000000] |
| 03417306 | ALGO[632.000000000000000],APT[0.000000087964000],ATOM[0.000000005727520],ETH[0.000000030000000],MATIC[0.000000021013336],NFT [348009709515294107][1],NFT [367059097525644852][1],NFT [445591178090685888][1],NFT [543960800739421147][1],NFT [559720191380946735][1],USD[0.357365323675943],USDT[0.000000176207509] |
| 03417310 | BTC[0.015402067187157],EUR[0.000000042823928],FTT[0.000000010027361],SOL[0.333651952886730],USD[-60.825371933000679190000000],USDT[1020.938203978087235] |
| 03417318 | SAND[10.000000000000000],USD[0.047472969500000] |
| 03417328 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002099142742] |
| 03417335 | TRX[0.308252000000000],USDT[0.000000040500000] |
| 03417342 | GALA[0.000000015000000],TRX[0.000000096701653] |
| 03417346 | SAND[0.000000034073400],TRX[0.000000038788127],USD[0.003560279750000] |
| 03417347 | BNB[0.000021270000000],FTT[0.000000062697774],USD[0.000135580282532] |
| 03417348 | AVAX[0.027695439492700],BTC[0.004669000000000],DOT[0.850592701800000],ETHW[0.004894920000000],FTM[0.000000024000000],JOE[0.729615989597396][1],LINK[0.000000028040000],MATIC[0.140023970533384],SOL[0.316442840000000],USD[0.157178428425275] |
| 03417350 | BTC[0.032893420000000],CRO[200000.000000000000000],DOT[80.500000000000000],ETH[0.293000000000000],ETHW[0.293000000000000],EUR[1.703136500000000],FTT[15.000000000000000],GRT[331.000000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],MANA[430.000000000000000],MATIC[1009.928000000000000],RUNE[99.980000000000000],SRM[100.000000000000000],TRX[10017.000000000000000],USD[886.544501581487339731],XRP[253.000000000000000] |
| 03417353 | BAO[1.000000000000000],USDT[0.000000098179644] |
| 03417355 | USD[0.041587860468049] |
| 03417358 | APT[0.000000049600000],DOGE[0.000000031861600],ETH[0.000000082186026],NFT [360068865259039101][1],NFT [420896135288826371][1],NFT [428927870625249864][1],TRX[0.000130000000000] |
| 03417361 | USD[0.000000070058557] |
| 03417362 | FTT[0.039819867284000],USD[0.629697570000000] |
| 03417364 | USD[0.006042109625000],USDT[0.000000077938022] |
| 03417365 | ETH[0.000000910000000],ETHW[0.000000910000000],FTT[290.530125150000000],NFT [289476319439343397][1],NFT [372776474884201066][1],NFT [485092876437235581][1],NFT [495537651924477505][1],NFT [557547389619843295][1],USD[-84.817706582009657],USDT[0.006891720536975] |
| 03417366 | USD[5.144965710000000] |
| 03417371 | ETHW[0.003000000000000],FTM[4.000000000000000],LUNA2[0.000021124939260],LUNA2_LOCKED[0.000492915249400],LUNC[4.600000000000000],USD[36.092321497138201] |
| 03417373 | USD[0.000000045472388],XRP[0.000732000000000] |
| 03417374 | BTC[0.000000034822640],USD[0.891871049592530],USDT[0.000000132244824] |
| 03417376 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],TRX[0.000260000000000],USD[0.063730925853630],USDT[1.000000050432779] |
| 03417378 | USD[0.035782309008002] |
| 03417379 | BTC[0.005598936000000],USD[1.484935109500000] |
| 03417382 | TONCOIN[0.060000000000000],USD[0.000000050000000] |
| 03417384 | BAO[1.000000000000000],BNB[0.000000020690000],DENT[1.000000000000000],EUR[0.000003723198523],KIN[3.000000000000000],UBXT[2.000000000000000] |
| 03417387 | AAVE[0.079982900000000],ALGO[12.996960000000000],EDEN[35.393274000000000],GRT[59.978910000000000],LTC[0.089982900000000],REEF[1369.739700000000000],UNI[1.199715000000000],USD[-0.209938487125000],XAUT[0.019996200000000],XRP[16.995060000000000] |
| 03417388 | DAI[0.000000006705208],SOL[0.000000032213914],USDT[0.000000005043856] |
| 03417392 | ETH[0.201856200000000],ETHW[0.201856200000000],LUNA2[6.041394077000000],LUNA2_LOCKED[1.409658618000000],SOL[1.129774000000000],SUSHI[130.473900000000000],USD[0.000000060431880],USDT[0.000000040334460] |
| 03417393 | USD[0.049213424625000] |
| 03417402 | ATLAS[0.600000000000000] |
| 03417403 | USD[0.000000015000000] |
| 03417408 | USD[10.000000000000000] |
| 03417418 | SAND[0.000010000000000],USD[0.017867774539034] |
| 03417419 | USD[0.000000027961000],USDT[0.000000099272638] |
| 03417430 | USD[0.000000058427147] |
| 03417435 | MATIC[0.000000096064680],TRX[0.000000091309568],USD[0.000000038755832] |
| 03417436 | TONCOIN[0.000000044505269],XRP[0.000000079125252] |
| 03417437 | 1INCH[15.983090000000000],DYDX[19.896219000000000],IMX[108.279423000000000],TRX[0.000031000000000],USD[85.170249657325000],USDT[0.000000152952594] |
| 03417438 | USD[0.057834087187500] |
| 03417446 | USD[0.000000077500000] |
| 03417447 | EUR[0.000000068557576] |
| 03417452 | USD[0.000000051687141] |
| 03417460 | ATLAS[3.600000000000000] |
| 03417462 | TRX[0.492991392656052],USD[0.007833554082053],USDT[0.000000048000000] |
| 03417464 | TRX[0.000000097508000],USD[0.000000035697044] |
| 03417473 | BTC[0.034168685767500000000000000] |
| 03417475 | BTC[0.000003524595087],LUNA2[0.369823980700000],LUNA2_LOCKED[0.858050645000000],LUNC[8308.271184540000000],MATIC[754.522033451103574],NFT [297799881810771287][1],NFT [325041052814309660][1],NFT [431866264937588738][1],NFT [454835244551904572][1],USD[0.007308068101841] |
| 03417477 | USD[30.000000000000000] |
| 03417480 | NFT [337721563640078367][1],NFT [413796216422405739][1],NFT [449447200096530783][1],USD[0.000000102399527] |
| 03417481 | ATLAS[10.000000000000000],SAND[0.002024090000000],USD[0.007044687298980] |
| 03417482 | USD[0.000000043732000] |
| 03417484 | SOL[0.132353190000000],USD[0.157329064750200],USDT[0.359400000000000] |
| 03417486 | USD[0.030586557812500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03417489 | USD[0.0051650057050000] |
| 03417492 | USD[0.0534081750000000] |
| 03417496 | USDT[2.2833815280000000] |
| 03417497 | LUNA2_LOCKED[0.0000000197734024],LUNC[0.0018453000000000],USD[0.0000000017783980],USDT[0.0000000099749918] |
| 03417499 | ALGOBULL[499960400000000000000000],DOGEBULL[5.0974200000000000],ETCBULL[9.9980000000000000],LINKBULL[5.0000000000000000],MATICBULL[976.0342268500000000],OKBBULL[0.0084980000000000],SXPBULL[11205.5930401000000000],THETABULL[6.0000000000000000],USD[0.3555880060688830],USDT[0.0000000884438411],VETBULL[599.8800000000000000],XLMBULL[19.9960000000000000],XRPBULL[4998.4000000000000000] |
| 03417500 | ATLAS[0.6000000000000000] |
| 03417504 | USD[0.0485110303500000] |
| 03417505 | USDT[0.4405947200000000] |
| 03417506 | USD[25.0000000015000000] |
| 03417510 | TRX[84.9207955000000000],USD[0.0000000650052974],USDT[0.0000000446528880] |
| 03417513 | BNB[0.0000000010036840],TONCOIN[0.0000001000000000],USDT[0.0000000099600000] |
| 03417520 | SOL[0.0000000100000000],USD[0.0000000030018871],USDT[0.0000000063413038] |
| 03417521 | TONCOIN[28.6100000000000000],TRX[0.0000000083500000],TRYBBEAR[0.0000003711761750],USD[0.0000000081780440] |
| 03417523 | ADABULL[0.0064274000000000],ETHBULL[0.0006000000000000],EUR[0.9968000000000000],USD[0.4047868791000000],USDT[0.0024050000000000] |
| 03417526 | LUNA2[18.8233692700000000],LUNA2_LOCKED[43.9211949700000000],TRX[0.0000020000000000],USD[0.0001429058036981],USDT[5.8948647841880280] |
| 03417527 | BTC[0.0000001449524409],DOGE[0.0000000160545536],DOT[0.0000001948435701],ETH[0.0000001922321205],FTM[0.0000000014939061],LINK[0.0000001207508786],LUNA2[0.1612369743000000],LUNA2_LOCKED[0.3762196066000000],RUNE[0.0000001468594120],SNX[0.0000000073335780],SOL[0.0000000066830996],SUSHI[0.0000000012552860],USD[642.1001987185512500],XRP[5.0205318286902160] |
| 03417533 | ETH[0.0000000073740326],EUR[0.0000069039707204],USD[0.0797042295042908] |
| 03417535 | BRZ[0.0000000577770000],USD[0.0000000008394217],USDT[0.0000000040951667] |
| 03417551 | USD[0.0000000050000000] |
| 03417555 | GBP[0.5062037600000000],USD[0.4321678551850600] |
| 03417562 | USD[0.0034732799534000],USDT[0.0000000051753320] |
| 03417571 | BNB[0.0000000975774664],ETH[0.0000000517117920],USD[0.0000001670577786],USTC[0.0000000045983750] |
| 03417576 | BUSD[120.0104153100000000],USD[0.0000000023746869] |
| 03417577 | ATLAS[0.6000000000000000] |
| 03417578 | BTC[0.0000000971000000],ETH[0.0000025000000000],ETHW[0.0000025000000000],FTT[150.0800500000000000],LUNA2[0.0060054989310000],LUNA2_LOCKED[0.0140128308400000],NFT[394295484807519023][1],NFT[496345330512058801][1],NFT[540511570245256435][1],NFT[558415049222337901][1],TRX[0.0000960000000000],USD[0.2569353837997060],USDT[82.4515890064308000],USTC[0.8501073951252000] |
| 03417580 | NFT[356107033633270621][1],USD[0.0000000105739306],USDT[0.0000000008247378] |
| 03417581 | AVAX[0.0000000072419645],BNB[0.0000000111197112],ETH[0.0000000042249198],HT[0.0000000000170000],LUNA2[0.0000001740000],LUNA2_LOCKED[0.1404526007000000],LUNC[0.0000000037856130],MATIC[-0.0000000026551995],NFT[350464542125491139][1],NFT[351573016026473292][1],SOL[-0.0000000010406673],TRX[0.0000001041254518],USD[0.0000000072640],USDT[0.3466112586058015] |
| 03417583 | USD[0.0000000012996451],USDT[0.0000000032000000] |
| 03417589 | SAND[0.0000000064337558],TRX[0.0000000083340423],USD[0.0049721861785623] |
| 03417593 | USD[0.0000000050000000] |
| 03417602 | SAND[0.0000000016000000],TRX[0.0000000085834321] |
| 03417603 | EUR[0.1890389600000000],USD[0.0000000085940792],USD[0.9527737935000000] |
| 03417604 | USD[0.0000185305036272] |
| 03417605 | DOGEBULL[14.8783274300000000],USDT[0.0000000237803868] |
| 03417610 | TRX[0.0000000083000000],USD[0.0000000058926973] |
| 03417615 | ETH[0.0000000022553991],PAXG[0.0000000100000000] |
| 03417617 | EUR[247.4020126900000000],USD[0.0000000233842304] |
| 03417619 | FTT[0.0000000094770000],USD[0.0000000016279562] |
| 03417623 | BTC[0.1598712220000000],EUR[6.0036987060000000] |
| 03417629 | TONCOIN[0.0900000000000000],USD[0.0000001922228268],USD[0.0098922404000000] |
| 03417634 | USD[0.0209455100000000] |
| 03417638 | USD[0.0017196573330870],USDT[0.8700000000000000] |
| 03417639 | NFT[313259866681275857][1],NFT[473266288773731882][1],NFT[504976298155630157][1],USD[0.0000000123242010],USDT[0.0000000082513896] |
| 03417640 | FTT[0.0000000067873173],USDT[0.0000000080765042] |
| 03417644 | USD[0.0000000097340513] |
| 03417646 | USD[0.0000000091897144],USD[0.0001162116969927] |
| 03417651 | BAO[102.0000000000000000],USD[0.0058473354016768],USDT[0.0000000031406330] |
| 03417654 | USD[0.0101622730000000] |
| 03417657 | BAO[0.0000001000000000],USD[0.0001230983803906] |
| 03417659 | FTM[236.0000000000000000],IMX[108.1783600000000000],SOL[5.9500000000000000],USD[1.0132689600000000] |
| 03417664 | USDT[0.0000000010978677] |
| 03417672 | USD[0.0413809094000000] |
| 03417675 | USD[25.0000000000000000] |
| 03417678 | ETH[0.0000000000000000],USDT[0.0000291335649642] |
| 03417681 | AKRO[1.0000000000000000],BAO[10.0000000000000000],CHR[0.1389778638191850],EN,B[0.0000000089388169],GALA[0.0000000025771529],KIN[3.0000000000000000],LUNA2[0.0000057439762880],LUNA2_LOCKED[0.0001340261134400],LUNC[1.2507629300000000],MATIC[0.0000000954374437],MBS[148.5363973549481424],RSR[2.0000000000000000],SKL[0.0000000352335512],SOL[0.0000000596179781],TRX1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000033980028],USDT[0.0000000715970788],XRP[0.0000000056219850] |
| 03417682 | BTC[0.0016000000000000],CRO[130.0000000000000000],DOT[3.1000000000000000],FTT[1.0000000000000000],GRT[108.0000000000000000],USD[0.0213330673152668],USDT[0.0000000095771004] |
| 03417685 | SOL[64.6614387800000000] |
| 03417687 | DOGE[29.9019991800000000],USD[10.0000000013145780] |
| 03417691 | SAND[0.0000000020000000],TRX[0.0000000038087675],USD[0.0272367059366445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03417693 | USD[0.0000000040000000] |
| 03417697 | USD[0.1532890066723765],USDT[0.0000000041114935] |
| 03417698 | DOGE[334.9330000000000000],DOT[1.9996000000000000],LINK[4.0991800000000000],MATIC[19.9960000000000000],SHIB[360000.0000000000000000],USD[10.8031805900000000],USDT[4.1499475083577820],XRP[136.9726000000000000] |
| 03417701 | BTC[0.0166966669220000],LTC[0.0026800000000000],PAXG[0.3443311200000000],USD[329.4183227818000000],USDT[0.0032476700000000] |
| 03417711 | USD[0.0000000091128125] |
| 03417712 | APE[0.0000000071146000],BTC[0.0108978200000000],LUNA2[0.6130894308000000],LUNA2_LOCKED[1.4305420050000000],USD[0.2092712175676000] |
| 03417715 | USD[0.0519213343000000] |
| 03417716 | SOL[0.0000001100000000],USD[0.0000001382446688],USDT[0.0000009427634642] |
| 03417718 | USD[0.0019126804011044] |
| 03417720 | BAO[16.0000000000000000],DENT[3.0000000000000000],DOGE[290.6867326400000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000009270540],TRX[2.0000000000000000],USD[0.0000000074296100],USDT[0.0000000021180021] |
| 03417721 | ATLAS[0.6000000000000000] |
| 03417722 | AAVE[1.5090854143743512],ALGO[345.5158265100000000],APT[9.5706534700000000],ATOM[13.8794878803768349],BTC[0.7370073963890200],DOGE[561.7559121700000000],EUR[0.0015153754225554],LUNA2[1.3163918640000000],LUNA2_LOCKED[3.0715810170000000],LUNC[286647.1000000000000000],PAXG[0.0000000060000000],USDI[-2068.4082673965422733000000000],USDT[59.8939994389743660],XRP[1165.3421957530435168],YFI[0.2356733775623233] |
| 03417724 | BTC[0.0750937300000000],ETH[1.0963034600000000],USD[0.0017531169376284] |
| 03417726 | CRV[0.9982000000000000],USD[0.0813707000000000] |
| 03417729 | TONCOIN[0.0358428053605890],USD[25.0000000047369372] |
| 03417731 | ADAHALF[0.0002302700000000],BTC[0.0030654700000000],DOGE[0.0585481800000000],EUR[0.0002181590323033],USD[1.0157968000000000] |
| 03417734 | BNB[0.0000000003026600],BTC[0.0000000001289660],ETH[0.0000000047491440],TRX[0.0000000004740916] |
| 03417739 | DOGE[13.0000000000000000],USD[13.3043782186500000] |
| 03417741 | SOL[0.0000000095702171],USD[0.0037737310414893],USDT[0.0000000060419069] |
| 03417742 | RAY[4.1113129800000000],USD[0.0000000125853054] |
| 03417743 | ATLAS[0.9000000000000000] |
| 03417744 | MAPS[0.0000000075700000],USD[0.0000000096973046],USDT[0.0000000099761128] |
| 03417745 | SOL[0.0000000077370630] |
| 03417746 | LUNA2[0.0044836123590000],LUNA2_LOCKED[0.0104617621700000],USD[0.0042106203000000],USTC[0.6346770000000000] |
| 03417748 | BAO[1.0000000000000000],KIN[2.0000000000000000],LUNC[0.0000001600000000],MATIC[0.0000000059988725],UMEE[0.0000000089668880],USD[0.0000001219548559],USDT[0.0000000075616172],USTC[0.0000000011500000],XRP[0.0004342500000000] |
| 03417749 | DOGE[1851.6666400000000000],GALA[609.8902000000000000],MANA[95.9895600000000000],MATIC[109.9892000000000000],SAND[22.9958600000000000],SHIB[54690154.0000000000000000],SOL[1.5400000000000000],USD[0.2803893442500000],XRP[916.8617600000000000] |
| 03417751 | EUR[0.0000000034450000],USD[0.0000000067103642] |
| 03417752 | AKRO[1.0000000000000000],ATOM[0.0000228300000000],BAO[3.0000000000000000],EUR[0.0000000585669779],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000009836565190] |
| 03417755 | USD[0.0000000033245970] |
| 03417757 | USD[0.0067043969814353] |
| 03417760 | USD[0.7000000000000000] |
| 03417763 | USD[0.0476215967750000] |
| 03417766 | USD[0.0000000080000000] |
| 03417767 | USD[0.0001909586200000] |
| 03417768 | TRX[0.0000010000000000],USD[0.0000000121483947],USDT[0.0000000096654971] |
| 03417769 | BAO[5.0000000000000000],CLV[0.0000000045512972],CREAM[0.0000000062885025],DENT[1.0000000000000000],DOGE[0.0043844776754332],ETH[0.0239881161738787],ETHW[0.0236869361738787],EUR[0.0001990515662049],FTM[0.0000000046429944],KIN[3.0000000000000000],PRISM[0.0239221600000000],SPELL[0.0000000029491801.8],SXP[0.0000000719421.2] |
| 03417771 | TONCOIN[0.0330000000000000] |
| 03417779 | EUR[0.0000000065495938],USD[1.5094521226657235],USDT[0.0002586607344397] |
| 03417780 | BNB[0.0000000050000000],MATIC[0.0000000072000000],USD[0.0000029650370422] |
| 03417784 | USD[1.0835059480750000],USDT[22.7228688799640000] |
| 03417787 | ETHW[0.2294037000000000],USD[0.0000000043477400] |
| 03417788 | AAVE[0.0000000005369200],ATOM[0.0000000078971900],AVAX[0.0000000040000000],BCH[0.0000000074312700],BNB[0.0000000008971355],BRZ[0.0000000022221600],BTC[0.0000000009187602],DAI[0.0000000092866000],DOGE[0.0000000074798100],DOT[2.9553300003019900],ETH[0.0000000016040502],ETHW[0.0000000024362800],FTM[0.0000000093721531],FTT[0.0141706079998621],LINK[0.0000000040542600],LTC[0.0000000137917961],LUNA2[0.0001154859945000],LUNA2_LOCKED[0.0002694673206000],LUNC[0.0000007323380],MATIC[0.0000000728628230],MKR[0.0000000003744970],RAY[0.0000000355122499],SNX[0.0000000908064200],SOL[0.0000000009069] |
| 03417789 | NFT [3112861963054107363[1],NFT [412013296241737553][1],NFT [512065036627223345][1],TRX[0.0000000094000000],USD[0.0260167790491440],USDT[0.0000000073034844] |
| 03417790 | USD[0.0023319564000000] |
| 03417791 | FTT[2154.1655424330689729],SOL[1031.0358059100000000],SRM[4.6140421500000000],SRM_LOCKED[209.7438889300000000],USD[0.0000000161598109],USDC[167223.4116075700000000] |
| 03417793 | USD[0.0000000027729460] |
| 03417800 | USDT[0.4277479200000000] |
| 03417814 | BTC[0.0027472300000000],USD[-23.7721504142335760000000000] |
| 03417815 | AURY[69.9860000000000000],TRX[0.0000210000000000],USD[0.1965097121999504],USDT[0.0000000191913552] |
| 03417821 | USD[0.0059476513962096] |
| 03417825 | USD[0.0000000070000000] |
| 03417827 | TONCOIN[0.0500000000000000],USD[0.0441868912500000] |
| 03417835 | FTT[3.9009261880480289],PRISM[41008.0506395103452300],TRX[0.0000000243969200],USD[0.1651209966281185] |
| 03417840 | BTC[0.0000000025212000],USD[0.0139319728893114] |
| 03417841 | USD[0.0000033720931560] |
| 03417843 | USDT[0.0000000035170554] |
| 03417846 | USD[0.0000000075627904],USDT[0.3169686974975008] |
| 03417852 | USD[0.0092684965773562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03417853 | BUSD[1071.000000000000000],FTT[0.021198700000000],TSLA[-0.000012945537158 9],TSLAPRE[0.000000005296704],USD[0.067070424936419 6],USDT[0.000000014831396 1] |
| 03417857 | USDT[0.000000072907934] |
| 03417859 | USD[0.000000005271207 8],USDT[0.000000003250000 0] |
| 03417861 | USD[0.000000004375000 0],XRP[0.667500000000000 0] |
| 03417867 | BRZ[0.607647150000000 0],BTC[0.000000005733766 5],USD[0.186584159831377 2],USDT[0.740811446752327 6] |
| 03417874 | USD[25.2418459663825932] |
| 03417883 | USD[0.023773230591350 4] |
| 03417886 | MOB[0.040000000000000 0],NFT [459515277227469605][1],SAND[1.999620000000000 0],USDT[0.000000010764779] |
| 03417888 | FTT[0.000000004300992],LUNA2[0.128586586800000 0],LUNA2_LOCKED[0.300353692000000 0],LUNC[28000.000000000000000 0],USD[0.046522627689630],USDT[0.003918006467093 6] |
| 03417898 | 1INCH[0.000000078466317],AAVE[0.000000002562684],AMPL[0.00000008378624 9],AVAX[0.000000000418258 5],BNB[0.000000009753490 0],BTC[0.000100009821436 5],CEL[0.000000004600000 0],DOGE[0.938800000000000 0],ETH[0.000000013107938 3],EUR[0.023816726350265 7],FTT[7.79850000702226 23],LEO[0.000000006457092 5],LTC[0.000000022320571 5],RAY[0.000000019185655],SOL[0.053917196122192 6],TRYB[0.000000008000000 0],USD[791.955074778210341 30000000000],YFI[0.000000032495720] |
| 03417903 | USD[30.000000000000000 0] |
| 03417913 | ETH[0.000000055225900] |
| 03417920 | EUR[0.000000021032496],USD[-163.91874199200000 00000000000],USDT[300.9198149086145062] |
| 03417924 | USD[30.000000000000000 0] |
| 03417925 | USD[0.011599405587500 0] |
| 03417926 | BNB[0.000000100000000],BTC[0.117600000000000 0],ETH[0.976843800000000 00],EUR[0.000000072048498],FTT[0.000000008819209 9],LUNA2[0.002291953797000 0],LUNA2_LOCKED[0.005347892192000 0],MATIC[902.000000000000 0],TRX[263.000000000000 0],USD[1.161527629629940],USDC[405.000000000000 0] |
| 03417927 | BTC[0.000000024319843],CHZ[9.613350000000000 0],ETH[0.004479792500000 0],ETHW[0.004479792500000 0],EUR[6051.173250380294649 1],SOL[0.008447000000000 0],USD[0.024380802802720],USDT[0.000000094571878] |
| 03417931 | GOG[579.884000000000 0],USD[1.900000000000000 0] |
| 03417934 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],PRISM[0.000000074415648] |
| 03417935 | DOGEBULL[13.09563000000000 0],USD[0.584577656750000 0],USDT[0.005960000000000 0] |
| 03417936 | BTC[0.105490663898400 0],ETH[4.782474940000000 0],ETHW[0.000097610000000 0],NFT [492597715659146823][1],TONCOIN[17.74009166000000 0],USD[0.962354359804910 0],USDT[70.4654330400000 0] |
| 03417940 | AVAX[3.400000000000000 0],ETH[0.318000000000000 0],ETHW[0.318000000000000 0],FTT[7.900000000000000 0],SOL[2.92000000000000 0],USDT[2.947133870000000 0] |
| 03417944 | USD[0.000000023304000] |
| 03417952 | NFT [295274265639797780][1],NFT [443115046231338104][1],NFT [553354748795268276][1],NFT [560047056097721869][1],USD[9.964679044500000 0],USDT[0.000000024009720] |
| 03417958 | FTT[0.016227250000000 0],EUR[0.000000079045320],USD[0.000150373769066 6],USDT[0.000000153674331] |
| 03417960 | DMG[0.003669060000000 0],KIN[0.000000100000000],USD[0.000550999994490],USDT[0.003110247000000] |
| 03417964 | AMPL[0.000000001161681 5],FTM[0.000000083965400],FTT[0.002069564840847 5],USD[-0.120927023446029 8],USDT[0.132655680151387] |
| 03417965 | SAND[0.000000010059980],TRX[0.000000083274932],USD[0.000000057053965] |
| 03417968 | BAO[1.000000000000000 0],USD[35.0002752245095 12] |
| 03417980 | BTC[0.000000043683750],CHZ[0.000000100000000],ETH[0.000000083051200],FTT[50.1236422435686615],USD[0.000000076360213] |
| 03417992 | USD[0.038455140386411 8] |
| 03417997 | USDT[0.449648000000000 0] |
| 03417998 | ARS[0.001675270000000 0],USD[0.000000000290433] |
| 03418006 | LTC[0.002280676105680 0],USD[0.299639411257181 1],USDT[0.000000029922793] |
| 03418013 | USD[0.000000058990340] |
| 03418014 | USD[0.200790600000000 0] |
| 03418016 | SAND[1.999800000000000 0],USD[0.174380355000000 0],USDT[0.000000093853744] |
| 03418017 | USD[5.406207959220000 0],USDT[0.000000084858520] |
| 03418019 | USD[0.000600000000000 0],USDT[0.008306170116794 8],USDT[0.000000049900000] |
| 03418021 | LTC[0.000000018000000],USD[0.000000006000000],USDT[0.053446752000000] |
| 03418026 | BTC[0.000017499759040],C98[0.368688010000000 0],ETHW[0.004481800000000 0],FTT[0.081866048548118 4],NFT [321330184001112531][1],USD[0.000164465804498 9],USDC[146.674000000000 0],USDT[0.000000068575911] |
| 03418041 | USD[0.132739968500000 0] |
| 03418042 | LTC[0.000450700000],USD[0.000000089499836],USDT[0.000000084901150] |
| 03418049 | USD[0.000000045900000 0] |
| 03418055 | USD[0.000000021739369] |
| 03418057 | USD[0.000000047365387],USDT[0.000000530109406] |
| 03418058 | USD[0.026437448400000 0] |
| 03418061 | USD[30.000000000000000 0] |
| 03418068 | FTT[25.000000000000000 0],NFT [341383040614978961][1],NFT [375456654958977496][1],NFT [513905322158004233][1],NFT [555949631715449819][1],TRX[0.000000023275000 0],USD[0.031692993099982],USDT[0.000000185833057] |
| 03418070 | SOL[0.009995000000000 0],USD[0.039101560750000 0] |
| 03418071 | USD[0.043311622687500 0] |
| 03418072 | USD[0.036534481325000 0] |
| 03418076 | BUSD[10.000000010000000 0],EUR[1097.2571232400000 00],USD[0.000000012542893 3],USDT[10.0460471165472423] |
| 03418080 | USD[0.000000069488000 0] |
| 03418081 | AVAX[0.099560000000000 0],BTC[0.237400000000000 0],ETH[0.784000000000000 0],ETHW[0.784000000000000 0],EUR[0.000000046824480],USD[893.7012130491704174],USDT[0.000000116973270] |
| 03418085 | USDT[30.300000000000000 0] |
| 03418087 | SOL[0.000000082700000],USD[0.000035739316758] |
| 03418091 | FTT[0.012735859361814],SOL[0.000000100000000],USD[0.004625379000000 0],USDT[0.010000000000000 0] |
| 03418095 | BTC[0.000044750000000 0],MNGO[280.000000000000 0],USD[0.774907435000000 0] |
| 03418098 | EUR[0.000000063273208] |
| 03418115 | TONCOIN[8.832241590000000 0],USD[1.5718388250000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03418119 | TRX[0.00322100000000000],USDT[0.25350088398840957] |
| 03418129 | USD[0.7359945000000000] |
| 03418133 | USD[0.0067426835300000] |
| 03418137 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000008985000],USD[0.000000002631399],USDT[26.307855130000000] |
| 03418143 | USD[-6.2993061990000000],USDT[10.0000000000000000] |
| 03418147 | USD[0.0232886545450738] |
| 03418151 | BTC[0.000475670000000000],USD[0.0001457575505654] |
| 03418155 | SOL[0.000307887431441000],USDT[0.0000000095639104] |
| 03418158 | USD[1448.6384662989503600000000000000],USDT[0.0000000105392504] |
| 03418159 | BAO[1.000000000000000000],BTC[0.648442480000000000],ETH[2.222354740000000000],ETHW[2.221567080000000000],LTC[20.337677230000000000] |
| 03418161 | BNB[0.000000007580130 0],ETH[0.000016402651088 6],ETHW[0.000016398496424 7],USD[0.002581509276654 6],USDT[0.0364497742236090] |
| 03418172 | SAND[0.002032100000000000],USD[0.0313011342118620] |
| 03418175 | AVAX[0.899874000000000000],BTC[0.015896724000000000],CRO[249.955000000000000000],ETH[0.159977140000000000],ETHW[0.159977140000000000],EUR[1890.156017524000000000],FTT[2.399568000000000000],LINK[7.198704000000000000],LUNA2[0.043435326500000000],LUNA2_LOCKED[0.101349095200000000],LUNC[9458.133793600000000000],MATIC[59.989200000000000000],SOL[1.939100000000000000],USD[601.070614296864000000000000000000] |
| 03418185 | BTC[0.000059682000000000],ETH[0.000331260000000000],ETHW[0.000331260000000000],LUNA2[2.343535312000000000],LUNA2_LOCKED[5.468249062000000000],USDT[0.000000001361 2644] |
| 03418187 | ADABULL[0.000000007849630],BICO[0.000000038000000],BTC[0.000000050864556],DOGE[1.489053790813 1552],ETH[0.001003816700704],ETHW[0.001603816700704],FTT[0.000000008064572],GALA[0.000000086000000],MANA[0.000000094679136],MAPS[0.000000023600000],MATIC[0.000000053476072],NEXO[0.000000041270056],SHIB[13853.493532960266802 9],TRX[0.000000001260 1294],USD[0.000000011390116 3],USDT[0.000002412928017 8],XRP[0.000000086040490] |
| 03418199 | TONCOIN[8.548500640000000 0],USD[0.000000126880632] |
| 03418203 | ATLAS[1389.72200000000000 0],FTT[0.025175390193982 8],SOL[0.000000010000000],USD[0.3007500000000000] |
| 03418210 | USDT[0.1700000000000000] |
| 03418214 | USD[0.0000000360266681] |
| 03418217 | ETH[0.000000014078030],LTC[0.0000000002000000] |
| 03418220 | USD[25.0000000000000000] |
| 03418222 | USD[0.0000000055785000] |
| 03418232 | USD[5.3486481700000000] |
| 03418234 | TRX[0.2286000000000000 00],USD[0.000000020500570],WRX[0.0000000094471830] |
| 03418236 | USD[0.0000000428187725] |
| 03418239 | NFT[3113314340564675 66][1],NFT[34893558962366664 3][1],NFT[3551310508005447 94][1],USD[0.0358198557000000] |
| 03418241 | BNB[0.000000036515120],ETH[-6.0000000018711320],EUR[0.000000010825535 6],FTM[0.000000008692063 4],USD[0.0000000211792962] |
| 03418243 | FTT[723.1917160600000 0000],NFT[322057772134302257][1],NFT[435862345611426319][1],NFT[472968760084594890][1],SRM[9.988025840000000000],SRM_LOCKED[117.0919741600000 0000],USD[1.6740590146084670] |
| 03418249 | USD[0.0000000080293758] |
| 03418259 | BTC[0.004286190000000000],CRO[319.481405560000000000],DOT[0.000032140000000000],FTM[0.0014346900000000 00],LUNA2[0.928208763800000000],LUNA2_LOCKED[2.089066359000000000],LUNC[2.887027350000000000] |
| 03418264 | NFT[3255654875171035 87][1],NFT[471202624394494813][1],NFT[486167425360722625][1],USD[1.4037423629055092],USDT[0.5493981633907762] |
| 03418269 | USD[0.0016359401387062] |
| 03418270 | USD[0.000000006117 4473],USDT[51.6385940750625755] |
| 03418272 | SOL[0.000000003834976 2],USDT[0.000000008043782 3] |
| 03418274 | ETH[0.000000003471595 4],FTT[0.000000003637264 9],SOL[0.0000000100000000],USD[735.187800217342052 9] |
| 03418277 | BTC[0.005029167659195 0],ETH[0.008528140000000],ETHBULL[0.0000000600000000],ETHW[0.008952814000000],FTT[8.9896714000000000],SOL[0.3291478000000000],USD[0.5217325704262522],USDT[0.0000000526531 76] |
| 03418281 | ETH[0.0000000066290059] |
| 03418286 | AAVE[0.069986000000000000],BNB[0.049990000000000000],BTC[0.015196960000000000],DOT[0.699860000000000000],ETH[0.243951200000000],ETHW[0.243951200000000],LINK[0.799840000000000],SOL[0.099980000000000000],UNI[0.999800000000000000],USD[55.762768170000000],USDT[0.0000000068290887] |
| 03418292 | DOGEBULL[39.44777924000000000],EOSBULL[0.480716325944000000],ETHBEAR[82000000.0000000000000000],ETHBULL[0.0144792100000000],LUNA2[0.013065182020000000],LUNC[2844.970892000000000],THETABULL[9.617500000000000000],TRX[0.0000001003273913 4],TRXBEAR[14700000.0000000000000000],USD[0.023570606331727],USD[0.0000000503471104],XRP[0.0001595100000000],XRPBEAR[0.7777777000000000],XRPBULL[127994.400000000000000] |
| 03418294 | USD[0.0088667822500000] |
| 03418296 | USD[0.0810749500000000] |
| 03418301 | USD[0.0000010880224038] |
| 03418302 | BTC[0.695460880000000000],DOT[90.88182000000000 0000],ETH[0.008374000000000],ETHW[0.008374000000000],FTM[808.838200000000000000],USD[10509.678793126207 7453] |
| 03418304 | BTC[0.002729320000000000],ETH[0.001100850000000],ETHW[0.0071008500000000],MOBI[20.2535617000000000],USD[0.0006774821089519] |
| 03418312 | CRO[4168.478000000000000000],CRV[883.830000000000000000],DOT[114.82936763000000000],EUR[0.646625323616494 4],FTM[970.000000000000000000],MATIC[900.000000000000000000],SOL[11.4400000000000000],USD[0.0000000141005776] |
| 03418314 | ATLAS[6.951982698319112],USD[0.2379944030000000] |
| 03418320 | USD[0.3226589450000000] |
| 03418322 | BNB[0.0000000046392922],SAND[0.0000000069259700] |
| 03418323 | USD[0.000000018917042] |
| 03418326 | ETH[0.000036600000000],ETHW[0.0000366000000000],FTT[0.0594635000000000],TRX[0.0000010000000000],USD[0.0000000094500000],USDT[267.1300414575000000] |
| 03418328 | BTC[0.000098000000000],USD[12.7389506320016478],USDT[0.0000000107352153] |
| 03418332 | BTC[0.000310100000000],USD[0.0093101000000000],USD[2.2509746952805556] |
| 03418333 | AAVE[0.097494440000000000],AKRO[3.000000000000000000],ATLAS[232.18053120000000000],AUDIO[14.156074470000000000],AVAX[0.244523150000000000],AXS[0.401935800000000000],BAND[4.109048470000000000],BAO[21.000000000000000000],BNB[0.091938570000000000],BTC[0.010187781797903047],CHR[38.995661530000000000],CHZ[113.42133274000000000],CRO[123.27734880000000000],DENT[8.000000000000000000],DOGE[235.664305581319090 1],DOT[1.227491130000000000],DYDX[3.033959350000000000],ENJ[8.936472370000000000],ETH[0.048408530000000],ETHW[0.048408530000000],EUR[0.001926358743319],FTM[11.989295620000000],FTT[2.208515322443202 0],GALFAN[5.115365490000000000],GRT[50.023447650000000000],HNT[0.895999860000000000],IMX[5.605677220000000000],KIN[18.000000000000000000],LINK[1.194772240000000000],MATIC[13.193512300000000000],REEF[1415.71852762000000000],RSR[1.000000000000000000],SAND[6.797061040000000000],SHIB[723864.10779846000000000],SRM[6.659266754438352 01],SUSHI[4.105887220000000000],SXP[13.516691540000000000],TLM[119.773973850000000000],TRX[312.818216780000000000],UBXT[1.000000000000000000],USD[0.000000091485996],USDT[0.025314032401981 1],XRP[56.882228310000000] |
| 03418334 | USD[0.0000000099839006] |
| 03418336 | AVAX[1.097930414176000000],LUNA2_LOCKED[0.151051051700000000],LUNC[14096.43622200000000000],SOL[0.002433200000000000],USD[0.000000008777 5184],USDT[0.0001816680000000] |
| 03418341 | BTC[0.000647626809036],FTM[0.325479468487697 4],FTT[0.00000005579870],USD[-0.426778473631181 16],USDT[0.0000007894065385] |
| 03418342 | LTC[0.0039303964200000] |
| 03418345 | TRX[0.0000000074978963],USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03418356 | FTT[812.609256570000000],NFT (31663740609732698)[1],NFT (44927295740259879)[1],NFT (51154967063217219)[1],SRM[7.132745320000000000],SRM_LOCKED[98.947254680000000],USD[1.0051554845660542],USDT[1.245100747250000] |
| 03418363 | USD[0.0000000012500000] |
| 03418369 | ATLAS[3.000000000000000] |
| 03418372 | DOGE[0.0000000079344325],FTT[0.0000000053566219],SAND[0.0000000092600000],TONCOIN[0.0000000007470548],TRX[0.0007770000000000],USD[0.1252191459087458],USDT[0.0000000087023190] |
| 03418377 | USD[0.0227744050000000],USDT[0.0000000141425416] |
| 03418384 | USD[0.0000000216507290],USDT[0.0000000163834971] |
| 03418388 | USD[0.6349584395212148],USDT[0.0012735194335969] |
| 03418389 | FTT[33.570088760000000],GALA[1340.000000000000000],SRM[80.692322390000000],SRM_LOCKED[1.173292990000000],USD[20.892519825425000],USDT[0.0000000061024320] |
| 03418393 | USD[0.0003888200000000] |
| 03418395 | LUNA2[0.2227622549000000],LUNA2_LOCKED[0.5197785947000000],LUNC[48506.950000000000000],USD[0.0000000094033720],USDT[0.0422307121375000] |
| 03418396 | USD[25.000000000000000] |
| 03418397 | DYDX[0.8400000000000000],FTT[506.317476820000000],NFT (40215767176313278)[1],NFT (46681751166353454)[1],NFT (57108264467232694)[1],SRM[10.479851930000000],SRM_LOCKED[119.720148070000000],USD[0.0479587828750000],USDT[0.7396681514862200] |
| 03418418 | MBS[94.000000000000000],USD[0.9181280400000000],USDT[0.0000000113189194] |
| 03418430 | BNB[-0.000000006331041],BTC[0.0000000050000000],ETH[-0.0000010098983211],GENE[0.0000000079525965],MATIC[0.0000001000000000],NEAR[0.0000000029873459],NFT (48679560958958475)[1],SOL[0.0000000000878040],USD[0.0001050600224102] |
| 03418439 | ETH[0.0000000400000000],ETHW[0.0000000070000000],FTT[0.800000079059994],USD[0.0068551059309830],USDT[0.0000000061998546] |
| 03418440 | USD[25.000000000000000] |
| 03418444 | FTT[0.0750000000000000],SOL[0.0001924000000000],USD[0.0017522739500000],USDT[0.0000000050000000] |
| 03418445 | USD[0.0000000075146154] |
| 03418452 | BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.0000117757607030] |
| 03418453 | BAO[3.000000000000000],ETH[0.2485915500000000],ETHW[0.2485915500000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000592590917056] |
| 03418455 | USD[0.0000000141421900] |
| 03418456 | USD[0.0000000055346918] |
| 03418459 | USD[0.0040359759884344] |
| 03418460 | SOL[0.0000000040582762],UNI[0.0000000052396860],USD[0.0054942616433000] |
| 03418463 | BTC[0.0001000000000000],USD[3919.827610066000000] |
| 03418464 | USD[0.0000000100951265],USDT[847.837578510000000] |
| 03418484 | USD[2.6854243243359043] |
| 03418484 | FTT[0.0096283754581304],USD[0.0000000104707822],USDT[0.0000000026940454] |
| 03418497 | BNB[2.508650000000000],BTC[0.0470560000000000],ETH[3.952170000000000],ETHW[3.952170000000000] |
| 03418502 | ETH[0.5050290300000000],ETHW[0.5050290300000000],EUR[3.057000000000000] |
| 03418503 | ETH[0.0000000047603600],NFT (30722325752231487)[1],NFT (38274947311786898)[1],NFT (39311131516830484)[1] |
| 03418515 | USD[25.000000000000000] |
| 03418517 | USD[0.0147596531528190],USDT[0.0000000022000000] |
| 03418524 | USD[0.0000000050000000] |
| 03418526 | LUNA2[0.1796139351000000],LUNA2_LOCKED[0.4190991820000000],LUNC[39111.312531800000000],USD[0.1007590202500000],USDT[0.0000001776715120] |
| 03418528 | BCH[0.0446009513000000],BTC[0.0000000092000000],TRX[0.0000000079406494],USD[0.0000000004397303],USDT[0.0001843617770248] |
| 03418530 | EUR[0.0000000062993260] |
| 03418532 | USDT[0.0000177525919494] |
| 03418541 | TONCOIN[0.1000000000000000],USD[0.0000000200472595],USDT[0.0000000069000000] |
| 03418542 | NFT (37085282633631446)[1],NFT (37931704373893580)[1],USD[0.0000000007053021] |
| 03418543 | BNB[0.0000000042140880],DOGE[10360.927400000000000],ETH[0.0000837900000000],ETHW[0.0000837900000000],LUNA2[32.502195490000000],LUNA2_LOCKED[75.838456140000000],LUNC[7077421.496972000000000],MATIC[7.288098940000000],USD[-212.115270346418650000000000],SRM[...] |
| 03418544 | EUR[0.0000000070314672],USD[0.0049645658000000] |
| 03418546 | USD[0.0004358139977066] |
| 03418548 | BNB[0.0502493500000000],USD[136.123812504637024800000000],USDT[2.140619290000000] |
| 03418556 | SLP[9.640000000000000],USD[0.0000006936384020],USDT[0.0000000169037005] |
| 03418568 | TRX[0.8690000000000000] |
| 03418569 | USD[0.0000003752073748] |
| 03418570 | USD[0.0085480250000000] |
| 03418577 | USD[0.0000002232203030],USDT[0.0000000080530117] |
| 03418584 | USDT[0.0000000728394390] |
| 03418585 | USD[0.0000680000000000],USDT[0.0271506200000000] |
| 03418589 | USD[0.0076747227875000] |
| 03418592 | BNB[0.0000000001000000],DOGE[0.0000000057287040],USD[0.0059903357429400] |
| 03418595 | BTC[0.0214368530000000],USD[17.936674638511000] |
| 03418601 | AVAX[0.0000000001000000],USD[14.226715600664001158] |
| 03418603 | ANC[0.0000000028253375],ATOM[5.560635938271935000],AVAX[1.688560374924243600],AXS[3.485318267161561500],BABA[1.555311842243310000],BNB[0.280847403544700000],BTC[0.0114312517254500000],DOT[13.723608459409700000],ETH[1.008788119163451800],ETHW[0.888530952447161800],EUR[3285.680673094630046700],FTT[25.000000000000000000,0],GARE[288.903979700000000000],IMX[51.553950700000000000],LINK[9.323175897087700000],LTC[1.434614985633400000],LUNA2[30.911270830000000000],LUNA2_LOCKED[72.126298610000000000],LUNC[810.192292079608694800],NEXO[87.000000000000000000],RAY[66.382849685855538800],SOL[4.574337741922506800],SRM[105.649231590000000000],SR M_LOCKED[41.435452330000000000],TRX[280.000000000000000000],UNI[0.000000000000000000],USD[109.159527331615874],USDT[848.733600333323304031],USTC[4375.087093438050020000],XRP[1007.331842671639480000],YFI[0.008233715885270000] |
| 03418608 | USDT[0.0000004660263168] |
| 03418610 | BTC[0.2265760689176447],FTT[0.0000002413226100],GMT[0.0000000021808139],GST[0.0000000071170367],SOL[0.0000000044190348],USD[0.000274972619950],USDT[0.0000000074628103],XRP[0.0000000094336575] |
| 03418611 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.1146778500000000],ETHW[0.1146778500000000],EUR[0.0005466478834169],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[4050222.762251920000000],TRX[3629.179889700000000] |
| 03418617 | USD[0.0082591362500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03418620 | BNB[0.0000000006167866],CRO[0.0000000073296358],FTM[0.0000000099967728],FTT[0.1175494344744272],USD[0.0000006323726506],USDT[0.000000022515720] |
| 03418622 | USDT[3.9341888571233568] |
| 03418623 | USD[0.0000000078966000] |
| 03418624 | USD[0.0000000050000000] |
| 03418628 | MATIC[4.3494800000000000],MBS[2774.5307552100000000],USD[0.4778662729022709] |
| 03418632 | TONCOIN[135.7100000000000000] |
| 03418646 | TRX[0.0023310000000000],USDT[0.0202595010000000] |
| 03418651 | ETH[-0.0002628432953577],ETHW[-0.0002611693698634],TRX[0.0016350000000000],USDT[1.4082498500000000] |
| 03418654 | USD[0.0000000095626332],USDT[0.0000000002385876] |
| 03418659 | TRX[0.0000000675340040] |
| 03418666 | USD[0.0000000077900303],USDT[0.0000000034120215] |
| 03418668 | USD[0.0097619946268554] |
| 03418676 | USD[0.0000000055000000] |
| 03418682 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000079000000],KIN[1.0000000000000000],TRX[0.0075048500000000] |
| 03418683 | USD[0.0000000073206741],USDT[18.3284873100000000] |
| 03418685 | ETH[2.0067080400000000],ETHW[2.0067080400000000],USD[0.8692766992107429],USDT[1.5105749919294335] |
| 03418686 | SAND[2.0000000000000000],USD[0.0000000016118320],USDT[0.0000000026662906] |
| 03418690 | ATLAS[0.0000000020935385],LUNA2[0.0200886796900000],LUNA2_LOCKED[0.0468735859300000],SHIB[11180142.1180701086984198],USD[0.0000000007409431],USDT[0.0000000059855197] |
| 03418692 | USD[25.0000000000000000] |
| 03418698 | USD[0.0078260002084730] |
| 03418700 | BNB[0.0000000045000000],BTC[0.0000000072816095],USDT[0.0000006837270658] |
| 03418701 | APE[2000.0000000000000000],FTT[25.0950000000000000],SNX[2.1346600000000000],USD[11294.7722480152000000000000000000],USDC[10000.0000000000000000] |
| 03418712 | AVAX[2.8991951434600000],BTC[0.0173180460073403],ETH[0.2428403010870000],ETHW[0.2000805610000000],EUR[0.0000694917350081],FTT[2.0519258400000000],LUA[481.9698106100000000],LUNA2[0.0831049240000000],LUNA2_LOCKED[0.1939114893000000],LUNC[18096.2721679300000000],RAMP[299.0830413000000000],TONCOIN[3.4600000000000000],USD[0.0000020833614603] |
| 03418715 | ADABULL[3.0191864000000000],BTC[0.0000000034641048],EUR[0.0000000116973638],USD[0.0073814035451706],USDT[0.0000000048823264] |
| 03418724 | ETH[0.0000000244100001],USD[0.0000029520599748] |
| 03418729 | ETH[0.0000000070000000],LUNA2[0.1229274191000000],LUNA2_LOCKED[0.2868306445000000],USD[0.0000000118711832],USDT[0.0000000031083400] |
| 03418733 | APT[0.0000000080269400],BNB[0.0000000059488181],MATIC[0.0000000040514800],NFT (390628859732291658)[1],NFT (47306180938010669 5)[1],SOL[0.0000000062450500],TRX[0.0000320024185966],USDT[0.0000024041330376] |
| 03418735 | FTT[0.8997720000000000],TONCOIN[0.0089790000000000],USD[1.7456377750000000] |
| 03418744 | APT[0.0000000463233319],BNB[0.0000000074119514],GENE[0.0000000100000000],LUNA2[0.0000167621800700],LUNA2_LOCKED[0.0000391117534900],LUNC[3.6500000000000000],MATIC[-0.0000000022073114],NFT (49265732193012286)[1],SOL[0.0000000055860077],TRX[0.0000120070811069],USD[0.0096809876000000],USDT[0.0034769401266642] |
| 03418747 | USD[0.0000000043927204] |
| 03418748 | USD[0.0068984740000000] |
| 03418751 | GOG[171.0000000000000000],USD[0.1530871200000000] |
| 03418754 | POLIS[240.6518600000000000],USD[1.0468600000000000] |
| 03418758 | USDT[1.5742746000000000] |
| 03418769 | TONCOIN[0.0900000000000000] |
| 03418771 | TONCOIN[0.0500000000000000],USD[1.1642388300000000] |
| 03418775 | USD[25.0000000000000000] |
| 03418777 | BTC[0.0000000099432219],USD[0.0003648978252949],USDT[0.0003108512778748] |
| 03418781 | FTT[0.0580000000000000],USD[0.0000000020000000] |
| 03418786 | USD[0.0000000041790717] |
| 03418795 | ATLAS[18.2138311800000000],BAO[2.0000000000000000],BTC[0.0000000097297440],SRM[0.0054960000000000],USD[0.0123523201807488] |
| 03418816 | BTC[0.1504093583015321],CRO[100.0000000000000000],DOT[1.0000000000000000],ETH[0.7094334030001887],ETHW[0.0000000056592340],EUR[988.5624974238385418],LUNA2[0.6359955126000000],MATIC[0.0000000000000000],SOL[0.1000000000000000],USD[0.0780107714677151] |
| 03418817 | USD[0.0000000067244453] |
| 03418823 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000096207826085] |
| 03418827 | ETH[0.0000120000000000],ETHW[0.0000120000000000],USD[20.6232127466353600000000000] |
| 03418828 | BNB[0.1471430900000000],BUSD[1000.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000033000000],USD[710.6848855700828301],USDT[0.0000000143725750] |
| 03418835 | FTT[25.0000000000000000],USDT[0.0000000050000000] |
| 03418840 | FTT[0.0000000100000000],USD[0.0000006777743740],USDT[0.0000000076456036] |
| 03418846 | FTT[0.1239205731705555],USD[0.0025391017000000],USDT[0.0000000020000000] |
| 03418847 | USD[25.0000000000000000] |
| 03418849 | EUR[0.0001289663878760],SOL[0.0000000067951819],USD[0.0000173065148157] |
| 03418852 | TONCOIN[153.1200000000000000] |
| 03418857 | AVAX[90.4002700000000000],BTC[0.2161692667542716],ETH[14.4345122550000000],ETHW[14.4345122550000000],FTT[1024.4941080375095672],LUNA2[5.4206105267100000],LUNA2_LOCKED[12.6480912318900000],LUNC[180349.3546845500000000],USD[-6892.7584611962518879],USDT[1.4358627720000000] |
| 03418858 | USD[0.0000000050000000] |
| 03418868 | USD[0.0000000032500000] |
| 03418868 | USD[0.0000000075000000] |
| 03418870 | BTC[0.0002258300000000],USDT[2.2372640000000000] |
| 03418874 | USDT[0.0000005583508216] |
| 03418878 | ATLAS[6579.0823000000000000],USD[0.2841095165225000],USDT[3.7704265683256204] |
| 03418880 | SAND[8.9982000000000000],USD[4.1221500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03418887 | USD[0.000000005000000000] |
| 03418891 | USDT[0.900753720000000000] |
| 03418896 | BRZ[0.000000006999599593],BTC[0.071171910000000000],ETHW[0.096000000000000000],HNT[483.705500000000000000],LUNA2[13.647320450000000000],LUNA2_LOCKED[31.843747710000000000],LUNC[2971732.760000000000000000],USD[0.001455358857500],USDT[104.982526540187318] |
| 03418898 | USDT[0.000000005000000000] |
| 03418902 | USD[0.032784520530000000] |
| 03418907 | USD[25.000000000000000000] |
| 03418908 | FTT[0.000000036758786],USD[0.000000061320701],USDT[0.000000029386560] |
| 03418911 | KIN[1.000000000000000000],USD[60.926909243609628],USDT[0.000000033861359 8] |
| 03418916 | BNB[0.000000010000000000],ETH[0.000000078294087],USD[0.000012120057830 9],USDT[0.000002312820387 4] |
| 03418922 | USD[19.062142589272783 2],USDT[0.000000084524741] |
| 03418926 | USD[0.099054170000000000] |
| 03418927 | USDT[0.000000014186634 0] |
| 03418931 | BTC[0.001449050000000000],FTT[0.467581077815000 00],USD[-18.6507165440517566] |
| 03418932 | USDT[0.000346025843870 9] |
| 03418950 | FTT[0.000000005326533],USD[0.000000043961798 0],USDT[0.000000023184584] |
| 03418954 | BTC[0.001361640000000000],ETH[0.253832920000000000],ETHW[0.008549169419593],LUNA2[0.049414849570000 0],LUNA2_LOCKED[0.1153013157000000],TONCOIN[0.003696786065712 0],UBXT[0.000000004000000],USD[0.072968227118020 1],USDT[1.120290056477272] |
| 03418961 | USD[0.000000005000000000] |
| 03418962 | TRX[0.000081350442532 8],USD[0.0055205312116500] |
| 03418963 | FTT[100.082000000000000000],USD[809.830064244000000 0] |
| 03418966 | USD[0.000000005000000000] |
| 03418968 | BTC[0.000000138678638],ETH[0.000000110000000],ETHW[0.000000089372999],USD[-0.0000388807539287],USDT[0.000000087787585] |
| 03418972 | USD[-0.2993807773979925],USDT[2.464178270000000 0] |
| 03418974 | TONCOIN[2.540000000000000000],USD[0.000000006000000000] |
| 03418985 | KIN[1.000000000000000000],USD[0.000002280052543 0] |
| 03418986 | USD[0.0000001047189 85] |
| 03418994 | AVAX[35.487293391300780 0],AXS[0.000000008321000],BCH[0.000000017886800],BNB[0.000000009496120 0],BNT[0.000000072713200],BTC[0.062739991042430 0],DOT[53.040138323468900 0],ENJ[683.878860000000000000],FTM[0.000000006286680 0],GRT[0.000000028472200],LINK[0.000000078330000],LUNA2[0.000131434001600 0],LUNA2_LOCKED[0.000306670337000 0],LUNC[0.000000009358080 0],MATIC[0.000000008032452],MKR[0.002091672489469 4],MER[11.030817456206109 2],MTA[0.000000063997252],MTL[0.000000034000000 0],PRISM[18.641614150000000 0],REEF[26.049332220000000 0],SAND[1.014727236499275 1],SHIB[0.000000084846640 0],SLRS[5.238528530 00000000 0],SPA[49.153846381355924 8],STGI[1.597119435241543 7],USD[0.000000046317779],USDT[0.000000025484627] |
| 03418997 | USD[0.000000006079562 0],USDT[0.000000008268344] |
| 03419001 | DOGE[21728.703616486707450 0],FTT[780.001473000000000000],INDI[0.061115000000000 0],NFT (417086714416753374)[1],SRM[10.132205790000000000],SRM_LOCKED[117.787794210000000 0],USD[0.385851022270000 0],USDT[0.022500000000000000] |
| 03419004 | DENT[1.000000000000000000],SOL[0.000000049360000] |
| 03419007 | BNB[0.049965800000000000],ETH[0.000000010000000],EUR[0.000008095213684],SOL[0.000000017114683] |
| 03419010 | USD[0.000000325000000] |
| 03419013 | ALEPH[0.000000041568000],AMPL[1.796494241491034 3],AURY[0.431477545000000 0],BAO[844.951415290000000 0],BTC[0.000081037145277],BTT[0.000000005732640],CEL[0.000000006000000 0],CRO[0.000000024828827],DFL[183.311335970000000 0],DOGE[20.731780593699234],ETH[0.000000008634596],GALA[0.000000009902 0000],GBP[0.000000000273841 1],KBTT[0.000000008420000 0],KSHIB[0.000000083032552],MATIC[2.020961872489469 4],MER[11.030817456206109 2],MTA[0.000000063997252],MTL[0.000000034000000 0],PRISM[18.641614150000000 0],REEF[26.049332220000000 0],SAND[1.014727236499275 1],SHIB[0.000000084846640 0],SLRS[5.238528530 00000000 0],SPA[49.153846381355924 8],STGI[1.597119435241543 7],USD[30.000000000000000000] |
| 03419015 | USD[30.000000000000000000] |
| 03419017 | BTC[0.000451635156285 2],EUR[0.000000088400000],USD[100.000091891970251] |
| 03419020 | LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.0164836005900000],USD[0.252786245802306 4],USTC[1.000000000000000000] |
| 03419024 | USD[0.000000017610192] |
| 03419026 | USD[25.000000000000000000] |
| 03419028 | USD[0.124741938300000 0] |
| 03419031 | USD[0.004453490142823] |
| 03419037 | USD[30.000000000000000000] |
| 03419045 | TRX[0.000002200000000],USD[0.000000159091453] |
| 03419048 | BNB[0.000009838564258 9],MATIC[0.000000009000000],NFT (410066570693536387)[1],NFT (430599534718024296)[1],NFT (440181080207380833)[1],NFT (507226407611306701)[1],NFT (559819915905385179)[1],SOL[0.000000005457 4700],USD[0.000000103429390],USDT[1.094521589622060 1] |
| 03419053 | ATLAS[1.700000000000000000] |
| 03419056 | ALTBULL[420.564252000000000000],USD[27.656242244000000 0],XRP[0.710000000000000 0],XRPBULL[3773329.400000000000000000] |
| 03419057 | FTT[4.600000000000000000],USD[3.242978389209079 0] |
| 03419059 | RSR[1.000000000000000000],USDT[0.000000979570156 5] |
| 03419064 | MBS[47.993200000000000000],USD[0.862667020000000 0] |
| 03419068 | BTC[0.000000009409680 0] |
| 03419071 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000031640316],KIN[7.000000000000000000],USD[0.000000033596438],USDT[0.000005410984900 0] |
| 03419076 | AVAX[1.100242150000000 0],BAO[1.000000000000000000],BNB[0.150108090000000 0],BTC[20.000001200000000 0],DOT[2.000942920000000 0],ETH[0.035006440000000 0],FTT[1.500330200000000 0],SOL[1.000255400000000 0],USD[0.001371745998841 6],USDT[75.722480565000000 0] |
| 03419077 | USD[0.006441690000000 0],USDT[0.0522317025000000] |
| 03419079 | ADABULL[0.004488490000000 0],MATICBEAR2021[3.592000000000000000],MATICBULL[0.170380000000000 0],USD[252.525473836935632 5],USDT[0.000000082400041] |
| 03419081 | USD[0.000450045655715 6456] |
| 03419082 | USD[0.000457563115 6456] |
| 03419085 | BNB[0.004859000000000],ETHW[0.002924500000000],FTT[0.391569107014986 7],MATIC[0.000000010000000],NFT (334335548422670359)[1],NFT (379560776167314551)[1],NFT (415919001724369421)[1],NFT (449144433845193043)[1],NFT (458659175726395635)[1],NFT (460599983668003298)[1],NFT (477419273728506690)[1],NFT (522718392996857781)[1],NFT (566552787004176086)[1],NFT (568186282699487892)[1],TRX[0.000000030000000 0],USD[0.000357910400000 0] |
| 03419089 | ATLAS[0.000000017273360],AURY[0.671215735326415 0],BTC[0.000000066262752],CEL[0.000000010640751],ETH[0.000000001240136 5],MBS[21.191339044000000 0],MSOL[0.004868239056419 2],RAY[0.000000025774444],SOL[0.000000043100000],USD[1.221674801530563 8] |
| 03419094 | USD[0.024708362500000 0] |
| 03419101 | LUNA2[0.390503506300000 0],LUNA2_LOCKED[0.9111748481000000],LUNC[85032.960667200000000 0],USD[-0.8615483013820000],XRP[63.074000000000000 0] |
| 03419106 | POLIS[7.100000000000000000],USD[0.000000008058002 2] |

Scheduled F/4/U - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03419110 | CREAM[0.0016200000000000000],USD[521.1551833057845528],USDT[0.0000000068714000] |
| 03419111 | MBS[0.0000000082800000],USD[0.0000000044745796] |
| 03419112 | BNB[0.0000097964583576],FTT[0.0000000013358244],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03419120 | FTT[0.2000000000000000],USD[4.1890366544680558],USDT[0.9568466300000000] |
| 03419121 | USD[34.2428104600000000] |
| 03419125 | BNB[0.0000000015173872],TRX[0.0179150300000000],USD[-0.0009571480370215] |
| 03419128 | TONCOIN[8.8000000000000000],USD[0.2851116800000000] |
| 03419141 | AKRO[0.0000000007310144],BNB[0.0000000080686773],FTT[0.0000000064539548],LTC[0.0000000038399853],LUNC[0.0000001203600352],TRX[0.0000000070447668],USD[0.0000000093706540] |
| 03419146 | COMP[0.0000000070000000],FTT[0.0000000046436399],USD[0.0000000040939757],USDT[0.0000000053568596] |
| 03419147 | SOL[0.0000000056940000],USD[0.0000038132229382],USDT[0.0000013987581825] |
| 03419148 | USDT[0.0000003664336880] |
| 03419150 | TONCOIN[1.0780000000000000] |
| 03419167 | BAO[0.0000000100000000],USD[0.0001949589597095] |
| 03419170 | ETH[0.0002816000000000],ETHW[0.0000281600000000],UBXT[1.0000000000000000],USDT[0.0025636514796548] |
| 03419178 | MATIC[1.5000000000000000],TONCOIN[0.0800000000000000],USD[0.0000000220000000] |
| 03419179 | SOL[0.5413714168607750] |
| 03419180 | USD[0.0585106414375000] |
| 03419183 | BEAR[48000.0000000000000000],BTC[0.0009998100000000],BULL[0.0511917920000000],BUSD[10.5120000000000000],ETHBULL[0.7537806580000000],EUR[90.0000000000000000],SAND[11.0000000000000000],USD[0.0003658838912950] |
| 03419184 | BND[0.0000000780000000] |
| 03419186 | USDT[0.6825000000000000] |
| 03419189 | USD[25.0000000000000000] |
| 03419198 | ETH[0.0032658000000000],ETHW[0.0032658000000000],GBP[0.0000115179103054],USD[8967.6182700000000000] |
| 03419202 | NFT[314501627269658630][1],NFT[565987000762720757][1],USDT[3.5417197543441760] |
| 03419204 | SOL[0.0000000074000000] |
| 03419207 | ETH[0.0000858900000000],ETHW[0.0000858932013011361],USD[-0.0516925163146190],USDT[0.0000000084395229] |
| 03419208 | LIKE[2586.4081833300000000],USD[0.0000004271945208] |
| 03419212 | BNB[0.0000000048400000],GENE[0.0000000100000000],LUNA2[0.0006792582315000],LUNA2_LOCKED[0.0015849358730000],LUNC[147.9099100000000000],SOL[0.0000000006190510],TRX[0.0000000029039201],USD[0.1627695951971258],USDT[0.0000000096058020] |
| 03419218 | FTM[0.6999215000000000],USD[0.0000000154939794] |
| 03419222 | XRP[0.0135229100000000] |
| 03419223 | DOGE[0.0000000060000000],TONCOIN[0.0000000035864674],USD[0.0015618226305173] |
| 03419233 | USD[0.0212153600896528],USDT[0.0000000905393338] |
| 03419234 | TRX[40.0023700000000000],USD[0.0000000143543060],USDT[5.2201960426079968] |
| 03419237 | FTT[8.6000000000000000],GOG[1293.0000000000000000],TRX[0.8095560000000000],USD[0.2754468211600000],USDT[0.0074380000000000] |
| 03419242 | USDT[0.0000000022688015] |
| 03419244 | USD[0.0000008500365560] |
| 03419248 | GBP[0.0144754830604162] |
| 03419250 | USDT[0.0000118406926686] |
| 03419252 | ATLAS[5336500.4740000000000000],USD[11.7147359146000000] |
| 03419256 | USD[0.0000000050000000] |
| 03419259 | BNB[0.0000000080823651],SAND[0.0000000085241286] |
| 03419268 | BTC[0.0000009423661128],USD[0.0000000149876] |
| 03419271 | BTC[0.0000001119844574] |
| 03419277 | BTC[0.0000009000000000],USD[0.0000000043692087],USDT[0.0000000082536504] |
| 03419279 | MOB[5.0000000000000000],USD[3.2021100721610548] |
| 03419286 | BTC[0.0000000047030000],ETH[0.0000000082000000],LOOKS[0.3326855500000000],SOL[0.0000000085457194],USD[0.0708734708916090] |
| 03419294 | FTT[84.0807139500000000],TRX[10397.0000000000000000],USD[0.1787606010125000],USDT[0.3735581473190441] |
| 03419304 | USD[0.0372485328625000] |
| 03419305 | ETH[0.0000000080000000],LTC[0.0000000083972120],TONCOIN[0.0000000100000000],USD[0.0000009012488800] |
| 03419308 | AMZN[0.0000001600000000],AMZNPRE[-0.0000000018000000],ATOM[0.1000000000000000],ATOMBULL[100.0000000000000000],BABA[0.0000010000000000],BIT[1.0000000000000000],BTC[6.3021448127846790],CHF[0.0000000022784808],CHZ[0.9651000000000000],DOT[0.0000000037732197],DYDX[0.1000000000000000],ETH[0.0004625126153454],ETHBULL[0.2175721270000000],ETO[0.8375875126153454],EUR[1.3041808847735729],FB[0.0000000050000000],FTM[15.0866910200000000],FTT[0.4000000000000000],GDX[0.1000000000000000],GOG[1.6194900000000000],LRC[0.8725100000000000],LTC[0.0100000000000000],LUNA2[37.0094435600000000],LUNA2_LOCKED[86.3536830000000000],LUNC[0.0000000050000000],MATIC[0.0000000284099351],MSTR[0.0000000006555775],SOL[3008.4644050775839424],TRX[1999.8100000000000000],TSLA[0.0096950500000000],UNI[0.0000000255532001],USD[1922.7879888191848705],USDT[0.0000001129597890] |
| 03419310 | USD[0.0000762883790418] |
| 03419315 | BAO[0.0000001000000000],GBP[0.0000000000150775],SPELL[1.3225542789936156],USD[0.0000000000681322] |
| 03419319 | AVAX[0.0000000102007921],BAO[1.0000000000000000],BNB[0.0000001620158311],CHZ[0.0024019600000000],KIN[13.0000000000000000],LTC[0.0000000070384461],MATIC[0.0000000076421600],SOL[0.0000000029957880],TRX[0.0000150008472596],TRY[0.0000000924000713],USDT[0.0379991411630763] |
| 03419334 | BTC[0.0001600400000000] |
| 03419342 | AAVE[0.1199820000000000],AVAX[0.2000000000000000],BNB[0.0099982000000000],BTC[20.0056994600000000],CHF[0.1000000000000000],DOT[0.9998200000000000],ETH[0.0419996400000000],ETHW[0.0419996400000000],EUR[200.0000000000000000],LINK[1.2999820000000000],LUNA2[0.0558664626900000],LUNA2_LOCKED[0.1303570600000000],LUNC[0.1799676000000000],SOL[0.1900000000000000],UNI[0.2999460000000000],USD[71.4044624232982400] |
| 03419348 | ETH[0.0000000036403118],USD[0.0502953276018422],USDT[0.0000000075439336] |
| 03419350 | RAY[1.0421082787453156] |
| 03419355 | ENJ[164.3046670200000000],GALA[2240.1240168000000000],MANA[999.6174480600000000],SAND[780.4973855900000000],STARS[973.7688729700000000],USD[47.6772421450511722000000000] |
| 03419356 | NFT[425112323238121309][1],USD[0.0000000024006084],USDT[0.0000000049959449] |
| 03419365 | POLIS[199.9754900000000000],USD[0.0641702913750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03419370 | BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[1.763539230000000],EUR[0.000000079624280],FTT[8.546357380000000],FTT[23.123545890000000],KIN[3.000000000000000],LTC[1.069006930000000],PSG[1.030122310000000],SHIB[26019739.716007730000000],SOS[607193.431913670000000],TRX[1058.260720000000000],UBXT[1.000000000000000],USDT[0.000000047075027] |
| 03419376 | BAO[2.000000000000000],ETH[0.078545150000000],JPY[145.193092290000000],TRX[0.000163000000000],USDT[14679.333261738621840] |
| 03419379 | POLIS[16.100000000000000],USD[0.019396916250000] |
| 03419383 | BUSD[7027.594114770000000],USD[0.000000080000000],USDC[1000.000000000000000],USDT[0.000000090401616] |
| 03419384 | USD[30.000000000000000] |
| 03419385 | SOL[1.075782600000000],USD[0.000007164285504] |
| 03419387 | ETH[0.000000010000000],USD[0.003906177462079],USDT[0.000000005655397] |
| 03419388 | USD[0.004058042685427] |
| 03419391 | TONCOIN[0.095200000000000],USD[0.000000060000000] |
| 03419392 | USD[0.000000012500000] |
| 03419394 | TRX[10.000000000000000] |
| 03419406 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AURY[0.105330328770403],BAO[5.000000000000000],BRZ[0.000000005673766],DENT[2.000000000000000],FTM[0.966724390000000],KIN[8.000000000000000],RSR[2.000000000000000],SAND[0.863766280000000],TRU[1.000000000000000],TRX[7.000060000000000],UBXT[2.000000000000000],USDT[0.000000074785444] |
| 03419407 | USD[0.008348712000000],USDT[0.000000074785444] |
| 03419408 | USD[0.000000100730460] |
| 03419424 | AKRO[1.000000000000000],KIN[1.000000000000000],REAL[49.526214150000000],USD[0.002101120921297] |
| 03419430 | USD[25.000000000000000] |
| 03419435 | TONCOIN[19.720000000000000] |
| 03419436 | USDT[1.147603685000000] |
| 03419440 | USD[30.000000000000000] |
| 03419441 | LUNA[24.755595269000000],LUNA2_LOCKED[11.096388960000000],LUNC[0.000000047532000],USDT[0.069531588450660] |
| 03419448 | EUR[0.004873722483002],USDT[0.000000011084272] |
| 03419449 | BAO[1.000000000000000],ETH[0.000000015840000] |
| 03419453 | DOGE[26.000000000000000],PSY[4.000000000000000],USD[28.688274485818718] |
| 03419461 | AAVE[0.009908200000000],ALICE[0.098200000000000],ANC[51.992620000000000],AVAX[0.599820000000000],BNB[0.076623622775800],BTC[0.037352957179153],CHZ[60.000000000000000],DOGE[0.825400000000000],ETH[0.000986145650000],FTM[30.994420000000000],FTT[17.998901280000000],GALA[160.000000000000000],LUNA2[0.009183954371000],LUNA2_LOCKED[0.021429226870000],LUNC[1999.825400000000000],MATIC[10.987400000000000],PEOPLE[309.663274000000000],POLIS[18.196724000000000],SAND[9.998200000000000],SOL[0.000200000000000],TRX[170.000000000000000],UNI[0.098200000000000],USD[281.547830851930],USDT[0.000000133066910] |
| 03419463 | BNB[0.000000100000000],TRX[0.000010000000000],USD[0.000000134183906],USDT[0.000000034471902] |
| 03419464 | USD[0.000005050000000] |
| 03419466 | USD[0.508422438500000],USD[0.003543560000000] |
| 03419467 | EUR[0.000002761626700],FTT[2.674871790000000] |
| 03419475 | ATLAS[0.000000007447000],BTC[0.000002300000000],CHZ[0.003318380000000],CRO[2302.589596984335108],ENJ[0.000041810000000],ETH[0.000000005009554],POLIS[0.000000023688799],SAND[0.000376500000000],USD[0.000000058125241],USDT[0.000000141261443] |
| 03419479 | ETH[0.000000090000000],FTT[0.000000013711643],MATIC[0.000000005457707],NFT[392575429179338874][1],SOL[0.000000100000000],USD[0.000005153236982],USDT[0.000000104177855] |
| 03419480 | ETH[0.000000089000000],USD[0.000000224347468] |
| 03419484 | BTC[0.077843163036980],USD[53.008609972966156500000000],USDT[30.000111178764561 6] |
| 03419488 | EUR[17.540524876771 0148],USD[0.000914835818868] |
| 03419489 | USD[0.000000017713233] |
| 03419493 | USD[25.000000000000000] |
| 03419494 | TRX[77.558420810000000],USD[0.000000003021884] |
| 03419502 | USD[0.000000074292320],USDT[0.000000096958236] |
| 03419504 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000041222740],KIN[9.000000000000000],SHIB[1560895.444987940000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03419506 | USD[0.000000090000000],USD[0.007920915000000] |
| 03419509 | USD[0.000356700745531],USDT[0.000000094301063] |
| 03419510 | USD[20.000000000000000] |
| 03419512 | NFT[384963966829062502][1],NFT[445042071013934933][1],NFT[456237520605356496][1],NFT[505754967935686464][1],USD[0.039759849162500 0] |
| 03419514 | RSR[1.000000000000000],USDT[0.000120244248093] |
| 03419517 | USD[0.088304030127 4056] |
| 03419518 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000115864828] |
| 03419521 | USD[6.990384992075000],USDT[0.000000590754660] |
| 03419529 | ETH[0.000000100000000],USD[0.000000086983120],USDT[0.000000038523204] |
| 03419536 | MBS[26.994600000000000],REEF[19.996000000000000],USD[0.000000080000000] |
| 03419536 | AKRO[629.427265790000000],EUR[0.000000000744846],KIN[2.000000000000000],SHIB[3684321.726985200000000] |
| 03419537 | MBS[82.115842240000000],USDT[0.000339006407 2864] |
| 03419539 | LTC[0.000000050000000],USDT[0.000000544061100] |
| 03419540 | BNB[0.000000039777966],BTC[0.045721948000000],ETH[0.000008900000000],EUR[0.004565516106 0928],USD[0.000000089811328],USDT[0.000000089177560] |
| 03419541 | SOL[0.000000017000000] |
| 03419543 | AVAX[0.137962315126119 5],EUR[1.585542071000000],USDT[0.000012825901 0451] |
| 03419544 | SHIB[1128387.000000000000000],USD[0.263917298000000],USDT[0.002333870000000000] |
| 03419546 | USDT[0.000253622396387] |
| 03419553 | BTC[0.000000033324990],USD[0.000000044578356],USDT[0.000000182 1986447] |
| 03419568 | USD[0.0409474537680000] |
| 03419572 | BNB[0.004200000000000000],LUNA2[0.511105873400000000],LUNA2_LOCKED[1.192580371000000000],LUNC[111294.380000000000000],USDT[0.077957968143 5370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03419575 | AKRO[1.000000000000000],EUR[0.0018264803965039] |
| 03419576 | SOL[0.000000086700300] |
| 03419577 | BTC[0.000000030000000],DOGE[0.000000048578431],ETH[0.000000439493761 2],ETHW[0.000000439493761 2],EUR[0.0035946363263240],MATIC[0.0000117500000000],SHIB[4044.7348361234470080],USD[0.0000000114139900] |
| 03419578 | BAO[2.000000000000000],ETH[0.000000056046700],GALA[0.000000060000000 0],KIN[2.0000000000000 00],NFT[28977759001 5437201][1],NFT[39626196897617 4018][1],NFT[40636836639781 7656][1],SOL[0.000000057474700],TRX[0.0007780000000 00],USD[0.0000000072603611] |
| 03419579 | USD[0.0026061904486296] |
| 03419589 | AVAX[0.0734402900000000],BTC[0.0000000094112500],CRO[1635.9248712317641640],EUR[0.000000080899504],GALA[4770.3840000035381666],MANA[0.000000019896672],SOL[0.047263890000 0000],USD[-0.1748932063258802],USDT[0.0038433672060625] |
| 03419590 | USD[30.0000000050000000] |
| 03419591 | LOOKS[13.000000000000000],USD[7.1021622977151558],USDT[0.0049427432052502] |
| 03419594 | USD[30.000000000000000] |
| 03419605 | FTT[16.6376293173460000],USD[0.9549845127000000] |
| 03419610 | AVAX[1.0104187600000000],BAO[1.000000000000000],BNB[0.0000031100000000],BTC[0.0143209651937678],ETH[0.0627354937000000],ETHW[0.0590303137000000],EUR[0.4016211343931123],FTM[13.3014375700000000],GOOGL[1.0000000000000000],KIN[5.000000000000000],LINK[0.4005483900000000],LRC[33.6279277700000000],MATIC[10.4041876000000000],NEARF.5739136300000000],PAXG[0.0316240995436650],SOL[1.8035510700000000],TRX[13.5269603600000000],UBXT[1.000000000000000],USD[797.4671952609831615],USDC[1000.0000000000000000],USDT[0.0009188814519944],XRP[3.1351468200000000] |
| 03419615 | TONCOIN[0.010000000000000],USD[0.000000072500000] |
| 03419622 | TRX[0.000000036448387],USD[0.0065680719280650] |
| 03419626 | USD[0.000000013064365 7],USDT[133.7470147247018312] |
| 03419627 | SOL[0.000000024152800],USDT[0.000001207269924 6] |
| 03419632 | BTC[0.000000050000000],USD[0.1356864415575166] |
| 03419633 | USD[0.020000000000000],USD[25.000000005000000] |
| 03419639 | TONCOIN[0.080000000000000],USD[0.055223628200000 0] |
| 03419641 | BTC[0.0365446877614100],ETH[0.0091530100000000],ETHW[0.0090460500000000],EUR[0.000000132912742],LUNA2[0.0000045940976240],LUNA2_LOCKED[0.0000107195611200],LUNC[1.0003744300000000],USD[2.4853995326906920],USDT[3739.0640335420989679] |
| 03419647 | TRX[0.000007000000000],USD[0.4140003497866828],USDT[20898.240000000000000] |
| 03419651 | TONCOIN[0.060000000000000],USD[0.000000070211804] |
| 03419655 | AURY[1176.8318500000000000],BTC[0.0001373224380000],ETH[0.0009906900000000],MATIC[308.000000000000000],SOL[10.0496200000000000],USD[0.4375584795000000],USDT[211.4193126000000000] |
| 03419663 | USD[26.4621584900000000] |
| 03419664 | FTT[0.0176598441657438],STEP[0.0985200080000000],USD[-0.0980733014500000],USDT[0.0725430023923197] |
| 03419670 | TONCOIN[0.000000070000000],EUR[0.1061610705000000],USD[0.000000005964000 0] |
| 03419672 | NFT [297068677051291508][1],NFT [389019583980105550][1],NFT [573687838226175238][1],USD[0.000000090000000],USDT[0.000000072462920] |
| 03419677 | ADABULL[0.000000005282832],BTC[0.0000000091671394],BULL[0.000000067433447],ETHBULL[0.000000084327346],MATICBULL[0.000000063075647],SAND[0.000000053880000],SHIB[0.0049884932821102],SLP[0.0047355059207054],TRX[0.000000091825782],TRXBULL[0.000000067334391],USD[0.0006522738335863],USDT[0.000000008388334 8],XLMBEAR[0.000000004000000],XLMBULL[0.000000074814354],XRPBULL[0.6167040000000000] |
| 03419680 | SAND[1.000000000000000] |
| 03419682 | USD[0.000000069500000] |
| 03419684 | TRX[0.000028000000000],USDT[58.1614593861401929] |
| 03419691 | BTC[0.0056628103021678],DOT[5.0990820000000000],ETH[0.1569793000000000],EUR[0.000000004664701],GAL[7.6986140000000000],LINK[0.9998200000000000],LUNA2[1.5826921170000000],LUNA2_LOCKED[3.6929482730000000],LUNC[0.0042836200000000],MANA[51.9910000060000000],RUNE[19.3956080000000000],SAND[39.0317453529000000],SOL[16.0789056000000000],USD[28.4369409110376372] |
| 03419704 | USDT[0.000001288669493 36] |
| 03419711 | USD[2.6842314600000000] |
| 03419729 | SOL[0.000000074544000] |
| 03419731 | ATLAS[0.000000004076717 5],ETH[0.000000033549690],LUNA2[2.8895992480000000],LUNA2_LOCKED[6.7423982450000000],LUNC[629216.3199280000000000],POLIS[0.0000001270313 7],RAY[0.000000006680000],USD[0.000032629086500] |
| 03419738 | FTT[3.9992000000000000],USD[3.2781425842390943] |
| 03419741 | SHIB[69735.4533949200000000] |
| 03419742 | DOGE[868.0000000000000000],DOT[1.000000000000000],FTM[52.000000000000 0000],JST[130.000000000000 0000],KIN[10000.00000000000 00000],LINK[1.000000000000 0000],MANA[0.9998000000000000],MATIC[40.00000000000000 00],RAY[2.000000000000000 0],RSR[280.00000000000000 00],SHIB[100000.000000000000000],TRX[60.00000000000000 00],UNI[1.000000000000000],USD[0.3224864824000000],XRP[130.000000000000 0000] |
| 03419747 | USD[0.000097548899757 5],USDT[0.0000000121404773] |
| 03419752 | LUNA2[0.0155888733800000],LUNA2_LOCKED[0.0363740379000000],LUNC[3394.5100000000000000],USD[0.0000008021865195] |
| 03419767 | AUD[62.3128031884002335],KIN[1.000000000000000] |
| 03419771 | BNB[0.000000000560000 0],USD[0.000000126635122],USDT[0.000000089500000] |
| 03419787 | BTC[0.000000018000000],TRX[0.000057000000000],USDT[0.0013729188171 32] |
| 03419794 | USD[0.000001146311332 8] |
| 03419799 | USD[0.5220422160000000],XRP[65.000000000000000] |
| 03419801 | BTC[0.0204976456122250],GMT[0.8129363500000000],LUNA2[13.7702491500000000],LUNA2_LOCKED[32.1305813400000000],LUNC[2998500.743330200000000 0],SOL[13.0000009000000 00],USD[0.6215342348371883],USDT[0.4741468043543216] |
| 03419815 | BTC[0.0703000000000000],ETH[0.7320000000000000],SOL[15.2000000000000000],USD[627.2577046388533375],WFLOW[294.800000000000000] |
| 03419821 | USD[0.000008317992842] |
| 03419822 | USD[0.0016602122500000] |
| 03419827 | CRO[66.5984150000000000] |
| 03419828 | FTT[0.3829627000000000],KIN[1.000000000000000],USDT[0.000000266914975 0] |
| 03419831 | ATLAS[844.7235399900000000],ETH[0.0248959400000000],ETHW[0.0248959400000000],KIN[2.000000000000000],USD[0.0100156917213077] |
| 03419836 | BNB[0.0000000049611084],CRO[0.000000086688900],FTT[0.000000065271426] |
| 03419841 | TONCOIN[0.000596000000000],TRX[0.000777000000000],TRY[0.9981822175999530],USDT[2.5531719458502782] |
| 03419843 | FTM[0.9948448700000000],TRX[0.3007800000000000],USD[2.6291076293000000],USDT[0.0049487752500000] |
| 03419848 | ATLAS[1.800000000000000] |
| 03419853 | SAND[1.000000000000000],USD[0.0310978760000000] |
| 03419858 | MATIC[8.4333731400000000],USD[0.0020525990000000] |
| 03419859 | TONCOIN[0.097820000000000],USD[0.0085435054417354] |
| 03419860 | USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03419865 | USD[3.1253202815000000] |
| 03419866 | USD[0.0000000058000000] |
| 03419869 | AURY[7.9984800000000000],BTC[0.0328939365300000],EUR[0.0000000057076292],FTT[6.9986700000000000],GALA[149.9715000000000000],LOOKS[49.9907850000000000],MBS[89.9829000000000000],NEAR[6.9986700000000000],RNDR[39.9924000000000000],SOL[7.9984800000000000],USD[1.8980390000000000] |
| 03419872 | USD[0.0011669240355336],USDT[0.0071295147500000] |
| 03419882 | USD[30.0000000000000000] |
| 03419887 | BAND[0.0000000886769000],BTC[0.0000000055829987],CUSDT[0.0000000022059000],ETH[0.0000000046225700],EUR[0.0000000402070808],FTT[0.0000000388892276],LUNA2[0.7525527696000000],LUNA2_LOCKED[1.7559564620000000],MATIC[0.0000000073634100],USD[3.1959576455142895],USDT[0.0000000173387150],XRP[0.0000000011894140] |
| 03419888 | BTC[0.0000004500000000],TRX[0.0000440000000000],USDT[0.0000000088585974] |
| 03419893 | SOL[10.3678912900000000],USD[0.0000006574974963] |
| 03419894 | USD[0.0047590931391391],USDT[0.0056100451482744] |
| 03419895 | BNB[0.0000001320588994],BTC[0.0013285702131665],DOT[1.7779943000000000],ETH[0.0105351785401415],ETHW[0.0000000054544625],SOL[0.3070919900000000],USDT[0.0000017272328304] |
| 03419899 | BAO[1.0000000000000000],BTC[0.0035609900000000],DENT[1.0000000000000000],ETH[0.0626477600000000],ETHW[0.0626477600000000],KIN[2.0000000000000000],MANA[66.1824800500000000],USD[35.0102906048895784],XRP[131.4155736000000000] |
| 03419901 | SOL[0.0000000000273568],USD[0.0000000991192564] |
| 03419910 | EUR[0.0024615450972400] |
| 03419914 | EUR[2.5065022900000000],USD[105.1608358500000000] |
| 03419925 | SOL[0.0000000072000000] |
| 03419926 | EUR[-0.0000010504527422],USDT[0.0000013457761535] |
| 03419927 | BTC[0.0001280292521240],ETH[0.0000000100000000] |
| 03419929 | GST[0.0900006000000000],TONCOIN[0.0936350000000000],USD[0.2905564568308120] |
| 03419933 | LRC[2459.7678000000000000],SOL[30.9458872900000000],USD[0.4650806048063800],USDT[0.0000000109834406] |
| 03419934 | BNB[0.0000000886698856],BTC[0.0000000094203048],ETH[0.0000000058000000],MATIC[442.3292333643158442],TRX[0.0000560058635639],USD[0.0000021692686183],USDT[0.0001686876055484] |
| 03419937 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CRO[0.0000000446000000],DENT[1.0000000000000000],HNT[0.4613548100000000],KIN[5.0000000000000000],MATIC[310.6899135577740927],SOL[0.0000000092777606],TONCOIN[1.0016767600000000],TRX[1.0000000000000000],USDT[0.0000000099981096] |
| 03419946 | TRX[0.0000070000000000] |
| 03419947 | SAND[0.0006630400000000],USD[0.0000003139024440] |
| 03419953 | USD[0.0005271855650000] |
| 03419954 | BNB[0.0000005137149149],FTT[0.0000000006440000],USD[0.0000007188670064],USDT[0.0000000005047408] |
| 03419956 | APE[12.9200561144500000],BTC[0.0043263600000000],ETH[0.0000034300000000],ETHW[0.0000034300000000],EUR[0.0002092270728675],USD[-27.1691495224401426] |
| 03419957 | BAO[1.0000000000000000],BTC[0.0000000041360000],KIN[1.0000000000000000],SHIB[250.9667790400000000],TRX[0.0000204442909880] |
| 03419959 | USD[0.0000000164359731] |
| 03419963 | USD[0.0018531715426918] |
| 03419964 | BTC[0.0000091799225600] |
| 03419965 | ETHW[0.9374298000000000],TONCOIN[0.0500000000000000],USD[18.7357411760000000],USDT[0.0009127025000000],XRP[0.3416000000000000] |
| 03419968 | GBP[91.1158597500000000],USD[0.0000000046344200] |
| 03419976 | BNB[0.0000000186790026],ETH[0.0000000040000000],USD[0.0000021127991050] |
| 03419977 | USD[0.0004236076147041],USDT[0.0000000066519153] |
| 03419979 | ALGO[3160.6726526200000000],BAO[1.0000000000000000],EUR[0.0000000079365512],SECO[1.0036320600000000],TRX[1.0000000000000000],XRP[3903.5180524100000000] |
| 03419982 | USD[30.0000000000000000] |
| 03419990 | ANC[0.9416000000000000],FTM[0.9474000000000000],LUNA2_LOCKED[0.0000000223312039],LUNC[0.0020840000000000],NFT [309487638664069278][1],NFT [397614548732603030][1],NFT [458235660873504472][1],TRX[0.0007770000000000],USD[0.0085540100000000],USDT[0.0000000082691200] |
| 03419991 | TRY[0.0000000946748335],USD[0.0000001026264521],USDT[0.0000000048315439] |
| 03419997 | AUD[0.0000034849492235],DOT[5.5670113400000000],FTM[88.9318568246948000],SOL[4.0031006300000000],XRP[658.7629104900000000] |
| 03420007 | ETH[0.0000000100000000],SOL[0.0000000099675926],USD[0.0000005167387174] |
| 03420009 | LINK[2.0000000000000000],USD[7.1980575000000000] |
| 03420019 | USD[0.0078800206748184],USDT[2782.4533650427078445] |
| 03420024 | BTC[0.0000178508832164],DENT[3000.0000000000000000],LUNA2[0.0826628058000000],LUNA2_LOCKED[0.1928798802000000],LUNC[18000.0000000000000000],SOL[0.0003386700000000],USD[-2.4789444366433310],USDT[0.0000235733493844] |
| 03420036 | AUD[0.0000000099032520],USD[-64.2788551619943970],USDT[99.1047773000000000] |
| 03420045 | ETH[0.0004974600000000],ETHW[0.0004974600000000],TRX[0.0000710000000000],USD[-0.0436388565000000],USDT[0.0000000044808186] |
| 03420046 | USD[0.0000000061933950],USDT[0.0458110670000000] |
| 03420049 | USD[0.0512887107500000] |
| 03420055 | USD[98.8120022600000000],USDT[0.2893890007401692] |
| 03420057 | USD[25.0000000000000000] |
| 03420069 | USDT[0.0000000068476976] |
| 03420071 | TRX[0.1907010000000000],USD[1.2661631952000000],USDT[0.0044948375000000] |
| 03420072 | BNB[0.0000000100000000],FTT[0.0656628963554693],TRX[0.0000000100000000],USD[944.2556872709568720],USDT[0.0000000025857464] |
| 03420073 | GBP[0.4976991241802627],USD[0.0000002624538724] |
| 03420080 | TONCOIN[60.3800000000000000],TRX[0.0000400000000000],TSLA[2.7600000000000000],USD[1.6446188531000000],USDT[0.0068940000000000] |
| 03420084 | USD[0.0000000057778615] |
| 03420089 | TRX[0.0007770000000000],USD[0.0000000060935360],USDT[0.0000000024574520] |
| 03420093 | TONCOIN[11.2200000000000000] |
| 03420094 | TONCOIN[0.0900000000000000],USD[0.0087548614152420] |
| 03420096 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000018216903],SOL[0.0000000047850080] |
| 03420097 | TRX[0.0015550000000000],USDT[10.0000000000000000] |
| 03420098 | BTC[0.0076987000000000],ETH[0.1060000000000000],ETHW[0.1060000000000000],EUR[23.5000000070325526],SOL[1.7800000000000000],USD[0.1635889050000000],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03420114 | USD[0.0000010721237220] |
| 03420122 | USDT[0.0058534158040346] |
| 03420129 | USD[25.0000000000000000] |
| 03420131 | EUR[4.2891968499391652],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03420132 | AUD[0.0000002272782278],BTC[0.0080000000000000],ETHW[0.1435438300000000],SOL[0.9998000000000000],USD[0.0000271822690463] |
| 03420135 | RAY[3.4569847400000000],SOL[0.1359167200000000],USD[3.7761227107500000] |
| 03420137 | AVAX[10.0000000000000000],BCH[1.0000000143700000],BNB[1.0000000000000000],BTC[0.0195989800000000],COMP[3.0000000000000000],DOT[20.0000000000000000],ETH[0.1439818000000000],ETHW[10.1439818000000000],FTT[8.0000000000000000],LTC[3.0086135400000000],NEAR[20.0000000000000000],RAY[35.8567511600000000 0],SAND[10.0000000000000000],SOL[16.0368595000000000],SRM[40.0000000000000000],TONCOIN[50.0000000000000000],TRX[200.0008110000000000],USD[0.0000000232466581],USDT[227.1959028415175730],WAVES[12.5000000000000000] |
| 03420138 | BTC[0.5894417880000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],USD[2.8751756500000000] |
| 03420142 | ETH[0.0000000052076600],TRX[0.0000000097734651],USD[0.0000303213839310],USDT[0.0000000008750000],XRP[0.2850000000000000] |
| 03420154 | BTC[0.0000000009796656],ETH[0.0000000024209060],EUR[0.0000007376110834] |
| 03420163 | SOL[0.0000001000000000],USD[0.0000000034450908],USDT[0.0000000082213985] |
| 03420165 | USD[0.0000000031049267],USDT[0.0000000052302264] |
| 03420172 | BNB[0.0000001000000000],BTC[0.0075316400000000],ETH[0.0438918965846530],TRX[0.0002800000000000],USDT[122.0949041565892535] |
| 03420180 | AKRO[1.0000000000000000],BAO[2.0000000000000000],MBS[25.3874041500000000],USD[0.0000000078672256],USDT[0.0003030806742491] |
| 03420184 | FTT[0.0134652480000000] |
| 03420188 | BTC[0.0000000035361600] |
| 03420189 | DOT[14.0493760100000000],ETHW[0.0479908800000000],ETHW[0.0479908800000000],EUR[0.0000000072872527],USD[218.8975195875400000],USDT[0.0000000122115860] |
| 03420190 | SOL[0.0000000066512836],USD[0.0002194507825568] |
| 03420194 | USD[0.0000000008654346] |
| 03420195 | BTC[0.7000480274000000],ETH[6.0002437740000000],ETHW[6.5472437740000000],EUR[13.2847000281182447],FTT[12.1992000000000000],USD[1.4996453829000000],USDT[1861.1537264778321268],XRP[674.8425800000000000] |
| 03420198 | ETH[0.0000000099676160],SOL[0.0000000100377 1],USDT[0.0000037877847 36] |
| 03420201 | DENT[1.0000000000000000],USD[0.0000000074400000] |
| 03420205 | CHF[0.0002549766032705],TRX[0.0007770000000000],USD[0.0000000044949476],USDT[0.0000000036024074] |
| 03420212 | BNB[0.0000000047200000],SOL[0.0000000046718342] |
| 03420218 | ETH[0.0000000082866408],EUR[9.1074974879518752],USD[0.0000616359723264],USDT[0.0000000008814141] |
| 03420223 | ETH[0.0000000020000000],SOL[0.0000000061991486],TRX[0.0001230000000000],USD[0.0000035896043 39],USDT[0.0000001346317606] |
| 03420229 | USD[20.0000000000000000] |
| 03420233 | 1INCH[0.0000000523240 04],AAVE[0.0000000057431276],BAL[0.0000000034852400],BTC[0.0000000079759520],DENT[0.0000000167388 32],DOGE[0.0000000099673071],ETH[0.0000000026968973],FTM[0.0000000029681 77],FTT[0.0000000721037 66],GRT[0.0000000033157666],HT[0.0000000017495000],KNC[0.0000000010563 36],LOOK S[0.0000000028707 90],LTC[0.0000000047370001],MATIC[0.0000000086269065],MTL[0.0000000044160703],OMG[0.0000000958743001],SOL[0.0000000037120000],USD[0.0000422182896 11] |
| 03420237 | APE[0.0000000060910977],ATOMBULL[908394.0569855400000000],BNB[0.0000000082040920],BTC[0.0022350890753531],ETH[0.0000000055521805],ETHBULL[0.0000000093712150],EUR[0.0000000050793255],HNT[0.0000000076355342],MATIC[0.0000000056038592],SOL[0.0000000071984255],USD[0.0001405588466938],USDT[0.000000 1463146384] |
| 03420239 | NFT [363210642131093222][1],NFT [483941292559887569][1],USD[0.0000000109702790] |
| 03420243 | USD[0.0000000021575932] |
| 03420252 | USD[0.0000000066830535],USDT[0.0000000092244600] |
| 03420254 | FTT[0.0406096000000000] |
| 03420258 | ATLAS[9.6760000000000000],ENJ[0.9820000000000000],LMEE[9.8974000000000000],USD[198.6707904183000000],USDT[288.4448547233342602] |
| 03420260 | AXS[0.0000000076386250],GBP[0.0000187640501351],TRX[0.0082130800000000],USD[0.0000000337386380] |
| 03420263 | BTC[0.0000000008000000],EUR[0.2489701474845157],FTT[150.0013812531500000],SOL[1.0196050000000000],USD[0.0000015360409 0] |
| 03420266 | ADABULL[0.0000000009888984],ADAHEDGE[0.0000000044668439],ALICE[0.0000000077367638],AMPL[0.0000000002597897],APE[0.5695191569529312],ATOMBULL[0.0000000441308 0],AUDIC[0.0000000065192168],BNBBULL[0.0000000039280985],BOBA[0.0000000064083001],BTC[0.0001275193047118],CAD[0.0000004034607828],CHZ[0.0000000027551568],DAWN[0.0000000003284 8],DYDX[0.0000000057830 4],ETCBULL[0.0000000018437845],ETH[0.0000000639198 5],EUR[0.0000001089477 2],FTT[0.3781808050420430],GALA[0.0000000501660000],GBP[0.0000001094109 ],HUM[0.0000000017266784],MXI[0.0000000504065 2],KNCBULL[0.0000000011179678],LEO[0.0000000035116 3],LOOKS[0.0000000006098030],LUNA2[0.0373226318200000],LUNA2_LOCKED[0.0870861409100000],LUNC[0.1202307149843904],PAXG[0.0000000023524 1],SKL[0.0000000016538750],SNX[0.0000000176302 0],SOL[0.0000000205861 7],STEP[0.0000000269656 0],TONCOIN[0.0000003699750 4],USD[0.000 0002452361084],USDT[0.0000000287168008],VETBULL[0.0000000005391176],XAUTBULL[0.0000000014386944],YGG[0.0000000068875196],ZRX[0.0000000090781444] |
| 03420271 | USD[30.0000000000000000] |
| 03420272 | TRX[0.2357840500000000],USD[0.0000000048337670] |
| 03420274 | TRX[0.1912170000000000],USDT[0.5328065292000000] |
| 03420279 | USD[0.1808555158500000] |
| 03420281 | LUNA2[0.0293347884500000],LUNA2_LOCKED[0.0684478397200000],LUNC[6387.7119459300000000],USDT[0.0000000554733183] |
| 03420286 | BTC[0.0000000080000000],UBXT[1.0000000000000000] |
| 03420287 | AKRO[1.0000000000000000],USDT[0.0000115923667580] |
| 03420289 | BTC[0.0000001840422218],FTT[0.0000000363982681],USD[0.0000000084592484] |
| 03420290 | USD[101.0000000000000000] |
| 03420295 | USD[0.8173511370000000],USDT[0.0047190000000000] |
| 03420296 | SRM[1.2872833200000000],SRM_LOCKED[7.7127168800000000],USD[0.0000000010000000] |
| 03420301 | BTC[0.0510321055300000],DAI[0.0000001000000000],LOOKS[0.0000000200000000],SRM[1.7620892200000000],SRM_LOCKED[10.6579107800000000],TRX[0.0020090000000000],USD[2423.5668991475110976],USDT[122.7467426251366007] |
| 03420302 | EUR[0.5733775500000000],USD[0.0000000145664903] |
| 03420305 | USD[25.0000000000000000] |
| 03420306 | USD[0.0003644810418194],USDT[0.0000000022000000] |
| 03420315 | USD[0.2426653734549736] |
| 03420319 | USD[0.0000000068460864] |
| 03420323 | GOG[930.8592000000000000],USD[1.5961683750000000] |
| 03420329 | NFT [350116234286987215][1],NFT [412150958054342909][1],TONCOIN[100.2753115703781260],USD[0.0000052172276600] |
| 03420335 | GBP[0.0000004044373414] |
| 03420337 | BTC[0.0091320400000000],ETH[0.0453866900000000],ETHW[0.0453866900000000],EUR[0.0011350408428180],SHIB[1.8692934600000000],USD[0.0041866554399261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03420349 | DOGE[0.0000000007149630],USD[0.0000806119295443],USDT[0.0000000120782820] |
| 03420356 | FTT[0.0784055791116290],USD[0.0000000129123567],USDT[0.0000000015000000] |
| 03420357 | LTC[0.0132919200000000],USD[-0.3409904338592238],USDT[0.0058155412500000] |
| 03420363 | BNB[0.0000000052000000],GOG[0.0000000004185433],USD[0.0000000889956178],USDT[0.0000000007317840] |
| 03420371 | BTC[0.0000000004727930],BUSD[39.1458785600000000],ETH[0.0000000095683329],GMT[62.0002480000000000],USD[0.0000000162416731],USDT[0.0000000094217603] |
| 03420384 | USD[20.8053923373556915],XRP[-0.7910611604683365] |
| 03420392 | USD[25.0000000000000000] |
| 03420395 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000000155201938] |
| 03420401 | EUR[50.0000000000000000],USD[-28.4562785900000000] |
| 03420408 | SAND[1.9996200000000000],USD[2.4015981600000000] |
| 03420411 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0398487800000000],DOGE[1.0000000000000000],ETH[0.6353202000000000],ETHW[0.6350534000000000],EUR[0.0010199043970136],FTM[389.0561957700000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03420415 | MATICBULL[0.9756000000000000],USD[0.0673876170155340],USDT[0.0000000038001046] |
| 03420416 | USDT[0.4130000000000000] |
| 03420423 | BNB[0.0000000100000000],USD[0.0061790974016723],USDT[0.0000000054591894] |
| 03420424 | EUR[100.0000000000000000] |
| 03420425 | BNB[0.4807361233686842],BTC[0.0212966455139228],ETH[0.1003251756277792],ETHW[0.0996966184146280],FTT[6.0561881611956666],SOL[4.8253109697233544],USD[5.6115800000000000] |
| 03420433 | TONCOIN[0.5000000000000000],USD[0.0000000072603611],USDT[0.3250048600000000] |
| 03420444 | ATLAS[24210.1210500000000000],FTT[311.6429100000000000],USD[42.5704202740000000] |
| 03420448 | USD[0.0000000086755642] |
| 03420461 | TRX[0.0468020000000000],USD[0.0000000035000000] |
| 03420466 | USD[0.0500637417500000] |
| 03420470 | FTT[0.0000000085047111],TONCOIN[0.2100000000000000],USD[0.0000000160268741],USDT[0.0000000021528546] |
| 03420471 | USD[8.4385959150000000] |
| 03420472 | BNB[0.0000000047978026],MATIC[0.0000000075000000],SAND[0.0000000077502250],USD[0.0043858528467420] |
| 03420474 | EUR[0.0000002794439631],KIN[0.0000001000000000],RAY[491.0224666702229842],SOL[0.0000000062067200],SRM[0.0411551900000000],SRM_LOCKED[0.2627426600000000],TRX[2.4400030000000000],USD[0.6748140472876691] |
| 03420477 | TONCOIN[6.0000000000000000] |
| 03420484 | BAO[1.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000009705255360] |
| 03420488 | BTC[0.0000000024273344],USD[500.0489583650343552] |
| 03420492 | USDT[0.0000000074000000] |
| 03420495 | SAND[0.0000000081948878],TRX[0.0000000044445954] |
| 03420496 | BTC[0.2152368500000000],EUR[0.1819409800000000],LUNA2[2.8058057530000000],LUNA2_LOCKED[6.5468800900000000],LUNC[0.1100000000000000],USD[0.0000000061786454],USDT[0.0000016968349440] |
| 03420499 | USDT[0.0000000082000000] |
| 03420505 | NFT (3601665082738514131)[1],NFT (5455926906731857881)[1],USDT[1.3042070600000000] |
| 03420506 | USD[0.0000000032425840],USDT[0.0000000038043352] |
| 03420513 | USDT[0.0000084666636424] |
| 03420527 | SOL[0.0000000057266205],USD[0.0000004670764994] |
| 03420528 | BNB[0.0032132400000000],ETH2.5679768800000000],ETHW[2.5668983400000000] |
| 03420534 | BNB[0.0000000086529005],BRZ[0.5675526760525028],DOGE[0.0000000059531820],SHIB[616708.8213483100000000],USD[1.1283018874157636],USDT[0.2375410853785254] |
| 03420541 | ATLAS[399.9301600000000000],BTC[0.0005104602261957],FTT[0.1036339200000000],GALA[339.9441280000000000],IMX[1.0000000000000000],LINK[0.1993016000000000],LUNA2[0.7807602639000000],LUNA2_LOCKED[1.8217739490000000],MANA[10.0000000000000000],SAND[39.9938890000000000],USD[134.2892528293548258],USDT[0.0034354207320000] |
| 03420544 | USD[0.0051796818000000] |
| 03420545 | USD[160.4028947035196217],USDT[0.0000000182054005] |
| 03420548 | FTT[38.3247789600000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],NFT (4504961874737349529)[1],TRX[0.0001690000000000],USD[0.0000000080609681],USDT[100.2328804214375264] |
| 03420551 | ETHW[4.0991770700000000],USD[2.0681553258933568] |
| 03420554 | SOL[0.0000000026186007],USD[20.1688002425737615] |
| 03420560 | USD[30.0000000000000000] |
| 03420562 | BTC[0.0000000020000000],DOT[24.4953450000000000],ETH[0.1659684600000000],ETHW[0.1659684600000000],EUR[0.0000000055832185],USD[0.0000000002114664],USDT[0.0000000043374451] |
| 03420566 | ATOM[29.0000000000000000],BRZ[0.8169137400000000],BTC[0.0310989066232500],DOT[16.1000000000000000],ETH[0.0720000000000000],FTT[0.6000000000000000],LINK[71.0957000000000000],LTC[0.0050000000000000],USD[111.5586006087000000],USDT[0.4636654755000000] |
| 03420569 | USD[0.0000000067000000] |
| 03420579 | ATLAS[109.9780000000000000],USD[0.0270461500000000] |
| 03420580 | USD[0.0000000015768978] |
| 03420583 | KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TONCOIN[564.2995263900000000],USD[0.0200000263530522] |
| 03420587 | SOL[0.0000000065650000] |
| 03420592 | DOGEBULL[93.0000000000000000],USD[0.2647057707000000],USDT[0.3968117293170900],XRP[2.0000000000000000] |
| 03420594 | USDT[0.0000041864706640] |
| 03420603 | USDT[0.8000000000000000] |
| 03420604 | ATOM[0.0000000091196166],FTT[0.0000000082531875],SOL[0.0000000003904654],USD[0.0000001048525130],USDT[0.0000001170555272],USTC[0.0000000029119261] |
| 03420606 | AKRO[2.0000000000000000],BTC[0.0725906000000000],ETH[0.0969768600000000],ETHW[0.0959473700000000],EUR[520.3817359742995717],KIN[2.0000000000000000],MATIC[1.0265001100000000],UBXT[3.0000000000000000],USD[0.0000013559995460] |
| 03420615 | BNB[0.0005000000000000],SOL[0.0049680000000000],USD[1.7821528250000000] |
| 03420632 | USD[0.0174698805000000],USDT[0.0000000064367646] |
| 03420633 | USD[64.7242164282150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03420635 | PORT[130.800000000000000],STEP[1419.0000000000000000],USD[29.70072417300000000] |
| 03420637 | USD[0.057101507750000000] |
| 03420638 | BNB[0.000000002934000000] |
| 03420641 | AURY[0.000016682013950000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.029478900000000000],USDT[0.000010704458710],XRP[0.000000047919208] |
| 03420643 | USDT[0.000000005460274] |
| 03420646 | BTC[0.000000082636761],DOGE[0.000000011787712],ETH[0.000000089707941],USD[0.000000333080613] |
| 03420648 | USD[0.000000201643193] |
| 03420656 | BNB[0.033118438000000000],FTT[1.999600000000000],SOL[0.472168950000000000],USD[202.361974903326532000000000000] |
| 03420657 | BTC[0.431524730000000000],ETH[1.186321050000000000],USD[1.498245500000000000] |
| 03420658 | LINK[4.399120000000000000],USD[-1.252602417750000000] |
| 03420661 | BTC[0.000000083578088],ETHW[0.000642210000000],USD[0.000028498997535],USDT[0.002587576242528] |
| 03420664 | ETH[0.004515040000000],ETHW[0.0044602800000000] |
| 03420668 | BNB[0.000000208724630],BRZ[0.175445660000000],USD[0.000000105561832],USDT[0.0000000093026018] |
| 03420673 | USD[0.022938469145622 0],USDT[0.003267774150000] |
| 03420675 | ATLAS[928.322468000000000],BNB[0.000000006771951],CREAM[0.000000057013272],DAI[0.000000001558284],DOGE[0.000000002559340],ETH[0.000000065224376],FTM[0.000000038155305],FTT[1.534872897599330 1],GALA[849.955000000000000],GOG[101.000000000000000],IMX[22.995860000000000000],LOOKS[0.000000023 971758],PUND IX[0.000000076675534],SAND[12.000000000000000],SHIB[0.000000040000000],SOLD[0.0000000091742752],SPELL[8700.000000000000000],UBXT[0.085196078431 16551],USD[2.432300536784423],USDT[0.0000000143155761,XRP[0.000000041905044] |
| 03420676 | FTT[0.000000086658200],USD[399.263561166183576 9],USDT[0.0000000675044885] |
| 03420688 | ATLAS[2269.756000000000000],USD[1.137454158900000 0],USDT[0.0012100001983710] |
| 03420689 | SOL[0.000000060597660],USDT[0.000000765877549 7] |
| 03420694 | USD[0.000000023500000] |
| 03420703 | ETH[0.000000032417784],USD[0.000000091703114] |
| 03420707 | USD[25.000000000000000] |
| 03420710 | USD[0.001144338200000] |
| 03420711 | AUD[0.006060721948981 2],ETH[0.000000010000000] |
| 03420712 | USD[0.000002702229236 4],USDT[0.000000046520282] |
| 03420713 | USD[25.000000000000000] |
| 03420717 | BNB[0.000000085811210],ETH[0.000000011327848],ETHW[0.000000011327848],FTT[0.000000060198909],NFT [5216278389302411123][1],SOL[0.000000051172939],USD[0.000000034102719],USDC[5.000000000000000],USDT[0.000000081783465] |
| 03420719 | APE[1.100000000000000],BTC[0.000019080000000],ETH[0.000029500000000],ETHW[0.000029500000000],SRM[18.462287675400645],USD[1.758909929885709 7],USDT[0.000000095991378] |
| 03420721 | AUD[10.602471032740902 2],BAO[2.000000000000000],XRP[9.193433890000000 00] |
| 03420734 | USD[0.000000097936820] |
| 03420735 | USD[0.000000001670443],USDT[0.000000018592148] |
| 03420738 | USD[25.000000000000000] |
| 03420743 | ADABULL[13.747599250000000 0],BNB[0.118106270000000 0],BTC[0.000000022600000],ETH[0.011000046000000],FTM[164.990000000000000],FTT[0.024032796520993 8],USD[0.0040104473472881] |
| 03420746 | DOT[0.000000055990152],ETH[0.000000009030000],USD[0.021519588046561 3],USDT[0.000000035300110] |
| 03420750 | SHIB[1799658.000000000000],USD[0.616936500000000 00] |
| 03420756 | AURY[15.000000000000000],GENE[41.800000000000000],GOG[927.929200000000000],USD[0.102288660000000 0] |
| 03420770 | BAO[2.000000000000000],USD[0.000000019995859] |
| 03420772 | ETH[0.002891050000000],ETHW[0.002849980000000],UBXT[1.000000000000000],USD[0.000159025504325] |
| 03420783 | EUR[0.000006921033830] |
| 03420790 | TRX[0.000000035363000],USD[0.000000010682 84],USDT[0.000000127701784] |
| 03420793 | USD[0.000000023588251],USDT[0.000000010000000] |
| 03420794 | USD[0.681038765000000] |
| 03420799 | NFT [4878786015108832 89][1],TRX[0.709367560000000 00],USD[0.0924685232000000],USD[0.005318000000000 0] |
| 03420800 | EUR[0.000000625529401 0] |
| 03420811 | SOL[0.000000085710558],USDT[0.000000704761364 4] |
| 03420822 | TRX[0.000000066148872],USD[0.000000285375562] |
| 03420823 | USD[0.006783350000000 0] |
| 03420826 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.127850022579950 2],ETHW[0.126746772579950 2],GOG[0.000000037832952],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000062752186] |
| 03420831 | BNB[0.000000054600000],BTC[0.078015724875673 7],FTT[0.054997918426650],USD[0.000102783519947 1],USDT[0.000000008245910] |
| 03420835 | BNB[0.003636090000000],EMB[1.047000000000000],FTT[0.056467924867628 0],USD[0.000032053226737] |
| 03420836 | ATLAS[0.000000015550580] |
| 03420842 | APT[0.000000073695909],AVAX[0.000000004516921 9],BNB[0.000000001529167 6],BTC[20.000000000501500 0],ETH[0.000000021235126],MATIC[0.000000035042006],NFT [5225674900229234331[1],SOL[0.000000070851500],TRX[0.000060602951244 4],USD[0.058875391721747 4],USDT[0.000000065409564] |
| 03420851 | BAO[1.000000000000000],EMB[58870.571674720000000 0],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000031039997] |
| 03420855 | SOL[0.000000088000000] |
| 03420856 | USD[0.000000006306030] |
| 03420859 | BTC[0.000000068181900],USD[15.063916187574328 0],USDT[0.000000105205051] |
| 03420865 | ETH[0.000000087475160],GALA[0.000000026638743],USD[0.000000061146448],USDT[0.000000637014933 64] |
| 03420866 | USD[0.000000012598056],USDT[0.000000008971198] |
| 03420873 | EUR[0.573174090000000 00],SOL[0.000000096000000] |
| 03420876 | GOG[86.896137510000000 0],USD[0.000000084924407] |
| 03420882 | USD[0.009631179975 0955] |
| 03420887 | FTT[0.038381745622280 0],SLP[8.514000000000000],SOS[93140.000000000000000],TONCOIN[0.040000000000000000],USD[2.829935039100000 00],USDT[0.000000090000000] |

Scheduled G: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03420892 | AVAX[0.0000000011572304],FTM[0.0000000068043200],FTT[0.0000000096430000],USD[0.0000000016018824],USTC[0.0000000080000000] |
| 03420900 | CREAM[0.0000000033887780],DOGE[0.0000000009132990],ETH[0.0000000098171765],FTT[0.0000000516211448],LUNA2[1.3487995420000000],LUNA2_LOCKED[3.1471989310000000],SOL[0.0000009893855731 3],USD[0.0000098938557313],USDT[0.0000000075256300] |
| 03420906 | USDT[0.0000002498615788] |
| 03420909 | BAO[2.0000000000000000],BRZ[396.7144602729284542],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000061097150] |
| 03420910 | USD[0.0000744304118488] |
| 03420912 | AVAX[0.1624864600000000],BAO[1.0000000000000000],GBP[0.0000002724813105],KIN[1.0000000000000000],NIO[0.8930063600000000],SAND[2.9062456300000000],TRX[1.0000000000000000] |
| 03420915 | SOL[0.0000000030027401],USDT[0.0000011172787872] |
| 03420922 | SOL[0.0080000000000000],USDT[0.0000000065122547] |
| 03420923 | AUD[0.0088164112102932],USD[0.0000001176294431],USDT[0.0000000094351050] |
| 03420929 | BAO[2.0000000000000000],ETH[0.0065414000000000],ETHW[0.0065414000000000],KIN[2.0000000000000000],SOL[0.1535058400000000],USD[0.0005516765057136] |
| 03420932 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000607188250],KSOS[0.0000000434000000],RSR[1.0000000000000000],SOS[0.0000007500000000],TRX[1.0000000000000000],USD[0.0000000013326156],XRP[0.0000000952250668] |
| 03420939 | USD[1.6132146750000000] |
| 03420949 | BTC[0.0000000040000000],EUR[0.0000000091878662],USD[29.8589881271233668],USDT[0.0000000027691396] |
| 03420955 | USD[25.0000000000000000] |
| 03420957 | USD[30.0000000000000000] |
| 03420958 | AVAX[0.0000001080581 0],AXS[0.0000000315118 00],DOGE[0.0000000010000000],DOT[0.0000000069363526],ETH[0.0000000012047340],FIDA[0.0000000196100000],FTT[0.0000000804207761],LTC[0.0000000354280068],RAY[2585.6908288095174586],SOL[0.0000000061740000],TONCOIN[0.0000000060634100],UNI[0.0000000020000000],USDT[0.0000001525910301,XRP[0.0000000061785796] |
| 03420960 | ETHW[0.0009326000000000],FTT[0.0786918651444592],LUNA2[0.0377017278000000],LUNA2_LOCKED[0.0879706982100000],SRM[2.6734522600000000],SRM_LOCKED[8.1723080700000000],USD[0.2115892758152852] |
| 03420965 | USD[0.0024714822230296],USDT[0.0000000079998650] |
| 03420966 | GOG[877.7862000000000000],USD[1.3895405800000000],USDT[0.0000000181186556] |
| 03420967 | USD[0.2133486307500000] |
| 03420973 | USD[0.0000000935466881] |
| 03420975 | USD[0.2147034750000000] |
| 03420976 | EUR[4726.0000000000000000],MSTR[0.0000000030777604],SPY[-0.0003443241204006],USD[-5.7451181015336623] |
| 03420978 | TONCOIN[0.0700000000000000],USD[0.0000000069694321] |
| 03420979 | ATLAS[0.0000000300000000],AURY[0.0000000079783556],USD[0.0000000820006912] |
| 03420980 | SOL[0.0000000025000000] |
| 03420982 | BNB[0.0000000100000000],SAND[1.0000000000000000],USD[5.0704953551906917] |
| 03420983 | TONCOIN[0.0823513400000000],USD[0.0056486097379830],USDT[0.0420794409114457] |
| 03420984 | NFT [37943594829470867 1][1],NFT [472285773629020997][1],USD[0.0000000091975639] |
| 03420987 | USD[0.7570011183756658],USDT[0.0000000088932936] |
| 03420989 | USD[0.0000000091842516] |
| 03420990 | USD[0.0000008859671 38] |
| 03420993 | DOGE[331.1926856300000000],USD[-0.1624533845516921] |
| 03420994 | USD[24.9835554700000000],USDT[1.7552056125000000] |
| 03421000 | USD[0.0312159369575000] |
| 03421002 | USD[0.0000000096856088] |
| 03421011 | TONCOIN[32.0000000000000000],USD[2.1073211850000000] |
| 03421012 | NFT [319442425877579585][1],NFT [450053283310714100][1],NFT [509109708603552526][1],SOL[0.0000000100000000],TRX[0.0000410000000000],USD[0.1448288415522042],USDT[0.0000000062478062] |
| 03421026 | BTC[0.0000200000000000],FTT[0.1128143900000000],USD[0.0000003855823886] |
| 03421027 | TRX[0.0015550000000000],USD[16.6317678674954528],USDT[0.0000000043610805] |
| 03421030 | ETH[0.4799088000000000],ETHW[0.4799088000000000],USD[1.1202810000000000] |
| 03421033 | EUR[0.7784970383309620],USD[0.0000000557 14049],USDT[0.0000000073970455] |
| 03421034 | BAO[0.0000001 7599356],BTC[0.0000000075000000],CRO[21.7276993255134144],MATIC[0.0000000086257094] |
| 03421035 | APE[0.0027400000000000],CHZ[4519.0960000000000000],DOT[0.0177400000000000],FTT[0.0359665095114500],LUNA2[0.0746116498800000],LUNA2_LOCKED[0.1740938497000000],LUNC[16246.8438480000000000],SLRS[11538.0000000000000000],SOL[32.5950000000000000],USD[0.0000000006767033],USDC[3597.8030372200000000],USDT[0.0000000139904141] |
| 03421044 | BAO[2.0000000000000000],USDT[0.9638597140310960] |
| 03421045 | ALTBULL[98.4773665900000000],BULLSHIT[123.9349648700000000],EUR[0.0000000017056700],FTT[15.0341369008427291],GRT[1200.1483163400000000],PAXGBULL[0.0047787200000000],USD[10.2729226691567171] |
| 03421046 | EUR[0.3747608000000000],MATIC[2.0000000000000000],USD[0.0000000133829421] |
| 03421049 | USD[0.0248673364223579],USDT[0.0000000062513538] |
| 03421051 | FTT[155.0486119200000000],NFT [322674394817542399][1],NFT [361455559045397993][1],NFT [435000702567905147][1],SAND[19.9980000000000000],USD[0.0000000153389562],USDT[0.0000000032071722] |
| 03421053 | BNB[0.1099780000000000],BTC[0.0086366654950109],ETH[0.1379704071857944],ETHW[0.1379704000000000],FTT[0.0000000072500000],LINK[0.0000000072500000],LUNA2[0.4372818449000000],LUNA2_LOCKED[1.0203243050000000],LUNC[95219.0423820000000000],USD[2.9303967120444404] |
| 03421060 | ETH[0.0000000205784235],TONCOIN[0.0000428900000000],USDT[0.0000000139491300] |
| 03421070 | BTC[0.0000000198775000],TRX[0.0007770000000000],USD[0.0096361616525000],USDT[0.0127316121500000] |
| 03421072 | ETH[0.0000000100000000] |
| 03421073 | SOL[0.0000000023565880] |
| 03421074 | SOL[0.0000000122572565] |
| 03421075 | EUR[0.1526144715813660],USD[0.0000001693458608],XRP[963.6184027500000000] |
| 03421081 | BTC[0.0046525000000000],EUR[0.0001256384331141],USD[-0.2321999051621098] |
| 03421087 | USD[0.0000000060650572] |
| 03421088 | ETH[0.0010858300000000],ETHW[0.0010858300000000],USD[0.0002247426898490] |
| 03421096 | ATOM[0.0234390000000000],CEL[11.8210000000000000],ETH[0.0100000032143362],ETHW[0.0100000032143362],FTT[25.0703600000000000],LUNA2_LOCKED[338.6735790000000000],NFT [332942770019155057][1],NFT [348665313443052462][1],NFT [373820222376190570][1],NFT [410233407324243266][1],NFT [464164899127945287][1],NFT [567629793409404690][1],SAND[12.0000000000000000],USD[8.2992715709271811],USDT[0.0000000056237450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03421106 | AXS[0.0993400000000000],ETH[0.0009968000000000],ETHW[0.0009968000000000],TONCOIN[500.1407600000000000],USD[71.9227465993000000] |
| 03421108 | USD[0.0000000020830380],USDT[0.0000000085763586] |
| 03421112 | AVAX[0.0000000075357116],BNB[0.0000000000000000],BTC[0.0001999600000000],CHZ[36.3726005500000000],ETH[0.0026645100000000],ETHW[0.0026645100000000],FTM[7.0753074700000000],GALA[41.9296705200000000],LTC[0.0699860000000000],MANA[4.7189600800000000],NEAR[0.5135071300000000],SOL[0.0782594332209797],USD[0.0000001338503807],USDT[0.0000000073383453],WAVES[0.4119177600000000] |
| 03421121 | EUR[0.0002657993873539] |
| 03421123 | ATLAS[1260.0000000000000000],USD[0.5416675320000000] |
| 03421131 | BNB[0.0092802300000000],USD[0.8801999580000000] |
| 03421137 | USD[0.0000000036566250] |
| 03421139 | FTT[0.0000000009367834],TRX[0.0000000071075245],USD[0.0098234847167188] |
| 03421152 | BTC[0.0000000094542600],EUR[0.0000000166477224],USDT[0.0000000038527150] |
| 03421157 | ETH[0.1000000000000000],ETHW[0.1000000000000000],TRX[9606.0000000000000000],USD[0.0462446081348905],USDC[347603.2145854800000000],USDT[0.6217750384433093] |
| 03421166 | USD[25.0000000000000000] |
| 03421180 | BNB[0.0000000000910773],TONCOIN[0.0000001000000000],USD[0.0000000142064461],USDT[0.0000000090721212] |
| 03421182 | USDT[0.0000000000759806] |
| 03421184 | BNB[0.0000000091000000],USDT[0.0000012948685720] |
| 03421185 | SOL[0.0000000047409560],TRX[0.0007780000000000],USD[0.0000082036724700],USDT[0.0000003353202826] |
| 03421188 | GBP[0.0000000621678124],KIN[1.0000000000000000] |
| 03421194 | BRZ[0.6700000000000000],USD[0.5804626867000000],USDT[0.0000000007000000] |
| 03421197 | ATLAS[6240.0000000000000000],USD[0.6884217090000000] |
| 03421199 | ATLAS[0.0000000047606000],SOL[0.0000000066084600],USD[0.0000000000906600],XRP[165.4128010000000000] |
| 03421202 | USD[0.0000000004300328] |
| 03421204 | USDT[14.3475960000000000] |
| 03421208 | NFT (4037996768941024 96)[1],NFT (4126082407514091 4)[1],NFT (4462310956400060 321)[1],NFT (5094675959958788 354)[1],SAND[1.2791715563352000] |
| 03421210 | EUR[0.1001753922023794],LUNA2[0.0002350853675000],LUNA2_LOCKED[0.0005485325241000],RUNE[0.0000000067516400],USD[-0.0081434011307027],USTC[0.0332774700000000] |
| 03421211 | USDT[0.0000000015162808] |
| 03421213 | USD[25.0000000000000000] |
| 03421215 | BTC[0.0001154236751862],CREAM[2.2100000000000000],ETH[0.0000000060000000],EUR[0.0001256631531257],FTT[3.4746963050000000],GRT[226.0000000000000000],SXP[88.3000000000000000],TRX[0.0000100000000000],USD[-0.8867819701518977],USDT[0.0000003987279820] |
| 03421223 | USD[0.0000010494555699] |
| 03421238 | SAND[1.0000000000000000],USD[4.1765025700000000] |
| 03421244 | BTC[0.0000000030000000],GRT[1.0000000000000000],KIN[1.0000000000000000],USD[14.3789074815210371] |
| 03421245 | AAVE[5.0661056268131000],BTC[0.1096069426353400],EUR[2344.4500000117363580],FTT[39.9920000000000000],USDT[2.4263166406097600] |
| 03421246 | ETH[0.0000000014000000] |
| 03421247 | MATIC[0.3410947100000000],USD[0.0000000566429040],USDT[0.0000000001674360] |
| 03421248 | ETH[0.0000000060000000],USD[0.0000000465236642],USDT[0.0000000010922620] |
| 03421254 | USD[0.0857882924558648],USDT[0.0011199329375694] |
| 03421256 | USD[0.0519468500000000] |
| 03421258 | BTC[0.0000000099545000],SOL[0.0082504000000000],TRX[0.4800010000000000],USDT[0.0000000005000000] |
| 03421260 | ETH[0.0009910000000000],FTT[0.1426170907713174],TRX[1018.7962000000000000],USD[0.0747144600000000] |
| 03421265 | SOL[0.0000000085000000] |
| 03421269 | USD[30.0000000000000000] |
| 03421273 | GOG[373.9838000000000000],TRX[0.6737000000000000],USD[89.8972970550000000] |
| 03421278 | MBS[0.9870800000000000],USD[0.0060733718600000] |
| 03421280 | USDT[0.9133064175000000] |
| 03421281 | ATLAS[0.0000000053424620],BTC[0.0000000016000000],SOL[0.0000000003560000],USD[0.0000000091451928],USDT[0.0000000013393810] |
| 03421287 | GST[0.0927420000000000],SOL[0.4993949600000000],USD[0.4050324434000000],XRP[1.0000000000000000] |
| 03421291 | ETHW[0.0006048000000000],USD[0.0000000107113086],USDT[0.0000000014254394] |
| 03421292 | USD[0.0000000007937264],USDT[0.0000000042000000] |
| 03421297 | FTT[0.0001693210318080],TRX[0.0023310000000000],USD[0.0020421046575424],USDT[0.0000000061831380] |
| 03421307 | BNB[0.0000000088192304],BTC[0.0000000047162640],LTC[0.1071833610173423] |
| 03421310 | BAO[1.0000000000000000],USD[0.0000000032152625] |
| 03421312 | USD[0.0000000088683904],XRP[0.3629935290000000] |
| 03421314 | BTC[0.0000000091910000],USD[29.6705792502651464],USDT[0.0000000016346944] |
| 03421315 | BTC[0.0000000200000000],TONCOIN[10.0717976400000000],USD[0.0000000086433010] |
| 03421325 | USDT[0.0000000010185056] |
| 03421334 | SAND[0.0000000050000000],TRX[0.0000000083087536] |
| 03421336 | 1INCH[0.2286577700000000],AKRO[1.0000000000000000],ALCX[0.0013588500000000],ALPHA[0.8644820700000000],AMPL[0.1211583202570365],BADGER[0.0330902600000000],CREAM[0.0064009200000000],DENT[2.0000000000000000],ETH[0.0000006200000000],ETHW[0.0000006200000000],KIN[1.0000000000000000],KNC[0.2324111900000000],QOOO0O0,LINK[0.0168558000000000],MTA[0.6395639600000000],ROOK[0.0022232100000000],SNX[0.0988562300000000],UNI[0.0208511200000000],USDT[0.9710542995646788],YFI[0.0000100000000000] |
| 03421339 | SOL[0.0000000066877012] |
| 03421342 | USD[0.3821941200000000],USDT[0.0000000093818784] |
| 03421360 | FTT[0.0000047900000000],SRM[2.2238902500000000],SRM_LOCKED[5.3187910900000000],USD[0.4892057999625000],USDT[0.3651717269062500] |
| 03421368 | BNB[0.0000001000000000],BTC[0.0000000027556000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0673669037546554],USDT[0.0000000043324529] |
| 03421371 | USD[0.0086065423650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03421378 | USDT[53.305864890000000],XRP[0.1500000000000000] |
| 03421381 | BTC[0.0133431913500000],ETH[0.0005412900000000],ETHW[0.0005412900000000],FTT[0.1803693965182700],LUNA2[1.1971641770000000],LUNA2_LOCKED[2.7933830790000000],USD[0.4527404826607015],USDT[0.0941886462979123],XRP[182.0000000000000] |
| 03421384 | LUNA2[0.0005439961363000],LUNA2_LOCKED[0.0012693243180000],LUNC[118.4563040000000000],SOL[35.1333801000000000],TRX[0.0013710000000000],USDT[0.0002295825371344] |
| 03421388 | USD[0.0000011671495237] |
| 03421390 | BNB[0.0000000010600000],USD[0.0000000034000000],USDT[0.0000000234000000] |
| 03421393 | USD[0.0000010676982890],USDT[0.0000000072613776] |
| 03421395 | BNB[0.0000000068859806],EUR[600.0000036467407020],USD[46.7452735280000000] |
| 03421397 | USDT[0.0100000000006713] |
| 03421404 | BNB[0.0000247800000000],BRZ[-0.0049107725444118],LUNA2[0.0000000303712333],LUNA2_LOCKED[0.0000007086621111],LUNC[0.0066134000000000],SHIB[19.0000000089277265],USD[2.3680275395851804] |
| 03421414 | BTC[0.4619951000000000],ETH[2.3647408600000000],ETHW[2.3647408600000000],TRX[0.0003120000000000],USDT[0.0002141351459347] |
| 03421416 | BTC[0.0022995404000000],ETH[0.0169966000000000],ETHW[0.0169966000000000],LUNA2[0.1082709429000000],LUNA2_LOCKED[0.2526322000000000],LUNC[23576.2257600000000000],MATIC[20.0000000000000000],USD[0.5250996836537306],USDT[35.6600523701605407] |
| 03421418 | BTC[0.0612000048240000],BUSD[12.5271585800000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],LINK[18.6000000000000000],MATIC[384.0000000000000000],RUNE[2.0000000000000000],USD[0.9475416126580768],USDT[31.3016739383041584] |
| 03421420 | BRZ[0.0083212900000000],USD[0.0000006486945944],USDT[0.0000000006533549] |
| 03421423 | USD[30.0000000000000000] |
| 03421424 | GBP[0.0000000530612557],HT[40.3365639500000000],KIN[3.0000000000000000],MNGO[150.2838424800000000] |
| 03421427 | USD[0.0000000010000000] |
| 03421432 | SAND[0.0000000044417800],USD[0.0000000017459567] |
| 03421433 | EUR[317.4552084400000000],USD[187.5141991448779000] |
| 03421435 | TRX[0.8110000000000000],USD[0.0088267584650000] |
| 03421437 | BNB[0.0000000089000000],USD[0.0000030407613944] |
| 03421442 | USD[0.0000004638678479] |
| 03421447 | SOL[0.0000000066129300],USD[0.0000053544621110] |
| 03421458 | BTC[0.0000000068460000],USD[0.0000000659654574] |
| 03421460 | EUR[0.0002820489319875],KIN[1907305.2841927300000000],USD[0.0000000016008205] |
| 03421479 | USD[0.0000000026995834] |
| 03421480 | USDT[0.0000000081591035] |
| 03421487 | FTT[0.0384705875745630],USD[0.0094168826727744],USDT[0.4300000023175620] |
| 03421491 | SOL[0.0000000007211800] |
| 03421495 | EUR[0.0000000998148546],USD[0.0000007758913445] |
| 03421496 | BTC[0.0000012237892087],FTT[0.0000047062819928],USD[0.0000001686557397],USDT[0.0000000026830941] |
| 03421504 | FTT[1.0000000000000000],POLIS[18.7000000000000000],USD[0.3206596147500000] |
| 03421507 | TRY[0.0035944387855440],USD[0.0000000362500000],USDT[0.0000000099713244] |
| 03421518 | USD[25.0000000000000000] |
| 03421519 | USD[0.0000000072950064],USDT[0.0000000070442006] |
| 03421538 | USD[0.0556441700000000] |
| 03421552 | TRX[0.0000000026979025],USD[0.0563585371386250] |
| 03421555 | BF_POINT[200.0000000000000000],EUR[0.0000000032370400],USD[0.0004567165451169],USDT[0.5780417097496272],XRP[0.0013447700000000] |
| 03421560 | USD[0.0000000045000000] |
| 03421561 | USD[0.0000034922749008] |
| 03421564 | GALA[0.0000000083896448] |
| 03421569 | BTC[0.0202383900000000],ETH[0.4118481400000000],ETHW[0.4116751835803699],USDT[0.0000000010905836] |
| 03421570 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002245849538560],USDT[1.6250137502290920] |
| 03421571 | USD[0.0000000054876970] |
| 03421574 | USD[0.0000003273405642],USDT[0.0000000154499288] |
| 03421577 | USD[0.0000000004355147] |
| 03421580 | SAND[0.1998000000000000],USD[0.0000000150633867],USDT[0.0000231650628726] |
| 03421587 | SAND[11.0000000000000000],TRX[70.8236120000000000],USD[0.0211445055000000] |
| 03421589 | SOL[0.0000000082123684] |
| 03421591 | BRZ[0.0000000073313396],USD[0.0000000090056828] |
| 03421593 | FTT[1.0800000984000000],USD[0.4786530050000000],USDT[0.0000000943582068] |
| 03421595 | USD[0.0000005532839000] |
| 03421596 | ETH[0.0000000381387621],EUR[0.0000000318021321],USD[0.2822883155433780] |
| 03421597 | USD[0.0000005699998441] |
| 03421602 | USD[1.4868192365171175],USDT[1.3372015408071165] |
| 03421607 | BRZ[0.0037129000000000],ETH[0.0000025200000000],ETHW[0.0000025200000000] |
| 03421609 | SOL[0.0000000145000000],USD[0.0000011588616326] |
| 03421610 | BTC[0.0000016500000000],USD[0.0181907686839155] |
| 03421611 | FTT[0.0475817300000000],USDT[0.0000002514244209] |
| 03421618 | SOL[0.0000000017650000] |
| 03421626 | USD[0.0000000060529529] |
| 03421627 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03421629 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GBP[0.000000375083928],USDT[0.000188614049521] |
| 03421634 | USD[0.000088074988728B] |
| 03421636 | USD[0.000000037539830] |
| 03421643 | BNB[0.000000241126420000],BTC[0.000000010412188],TRX[0.000060000000000000],USD[0.000000069094154],USDT[0.000000002086488] |
| 03421652 | SOL[0.000000096500000] |
| 03421653 | USD[25.000000000000000] |
| 03421660 | USD[0.000000005310064] |
| 03421661 | USD[0.003073311946520] |
| 03421662 | FTT[25.095818600000000],USD[0.000000065989924],USDT[0.000000057000000] |
| 03421663 | ETH[-0.000000042000000],NFT [324209645088145164][1],NFT [410595207417593034][1],NFT [566177083333137420][1],QI[9.411000000000000],SOL[0.000000002654400],USD[0.000002999144910],USDT[0.000010732580801S] |
| 03421665 | SOL[0.000000002357568] |
| 03421666 | USD[0.0534325200684200] |
| 03421668 | USD[0.0340979197500000] |
| 03421669 | AKRO[2.000000000000000000],BAO[16.000000000000000000],DENT[4.000000000000000000],ETH[0.000000100000000],EUR[0.000000066398952],KIN[18.000000000000000000],KNC[0.000000072176027],LEO[0.000000034441980],RSR[4.000000000000000000],TRX[7.000000000000000000],UBXT[5.000000000000000000],USD[0.000000301649529],USDT[0.000000085799250] |
| 03421670 | BNB[0.000000044371090],DOGE[0.625563659388483],ETH[0.000000044053746],FTM[0.000000081277600],FTT[0.000000019562926],KIN[2.000000000000000000],LUNA2[0.000000031777878],LUNA_LOCKED[0.000000074148337],LUNC[0.006919700000000],SOL[0.000000001757924],USD[0.010492818911327Z],USDT[0.000000069384524] |
| 03421673 | BTC[-0.000006508986661B],SOL[0.000000006541708Z],USD[5.581992135571525B] |
| 03421674 | TRX[0.000014600000000],USD[0.008412642834868O],USDT[0.000000093193502] |
| 03421678 | USDT[664.199077900000000B] |
| 03421681 | USD[0.000000004500332] |
| 03421684 | ALICE[0.073248000000000000],AUD[0.000000016780580],LRC[0.747308900000000000],USD[0.000000098500000] |
| 03421686 | TRX[28.609164000000000000],USD[0.050010965450000O] |
| 03421687 | USD[0.000706400591832I],USDT[0.000000027592705] |
| 03421688 | USD[0.000000005601557] |
| 03421689 | FTM[0.000000010000000],FTT[0.000000024395517],MATIC[0.000000010000000],TRX[0.900144000000000],USD[0.232176989880499B] |
| 03421692 | FTT[150.000000000000000] |
| 03421694 | USD[0.000000035054870] |
| 03421695 | SOL[0.000000010000000],USD[0.000000107904234] |
| 03421697 | ALGO[12.543712000000000000],FTT[30.000000010000000],LUNA2[1.829734639000000000],LUNA2_LOCKED[4.269380825000000000],LUNC[398428.570000000000000000],SRM[6.142981610000000000],SRM_LOCKED[43.777018390000000000],USD[10.597483565599650O] |
| 03421699 | USDT[0.009132991896433Z] |
| 03421701 | USDT[0.805126062500000O] |
| 03421704 | FTT[0.027775850000000],USD[2.589405647050000O],USDT[0.000000008200000] |
| 03421707 | BTC[0.003986400000000],ETH[0.055477228500000],ETHW[0.055203306000000],SHIB[6174840.847725660000000],SOL[1.234658110000000],USD[2.848506715782839A] |
| 03421708 | USD[0.000000045100681] |
| 03421712 | USDT[0.000000325819423O] |
| 03421713 | USDT[1.260000000000000] |
| 03421714 | APT[0.998400000000000000],FTM[3.000000000000000000],TRX[0.002126000000000],USDT[0.000000030087134] |
| 03421717 | USD[7.320000000000000000] |
| 03421724 | USD[0.000000040546167] |
| 03421734 | USD[0.000001811342784] |
| 03421737 | FTT[159.969025000000000],SAND[11.999600000000000000],USD[611.904868131325000O],XRP[0.170800000000000O] |
| 03421739 | USD[0.000000036969786] |
| 03421744 | USD[0.649817060000000O] |
| 03421745 | AMD[0.006680000000000000],FB[0.003880000000000000],GOOGL[0.000824000000000000],NFLX[0.008240000000000000],NVDA[0.001228000000000000],PYPL[0.001906000000000000],TSM[0.002076000000000000],USD[16.131892593578848T],USDT[0.000000099911868] |
| 03421747 | TRX[0.001554000000000],USD[-0.308719681240000O],USDT[0.310162760000000O] |
| 03421753 | SAND[1.000000000000000000],TRX[0.000001000000000],USD[0.549237776512500O] |
| 03421756 | BNB[0.000000197465010],BRZ[0.000000002590000O],MATIC[0.000000009041630],TONCOIN[0.000000100000000] |
| 03421758 | USD[5.000000000000000O] |
| 03421763 | ETH[0.000000032212600],FTT[0.000000016960008],TRY[0.000000017137168],USD[0.000000013575385] |
| 03421766 | USD[0.000000067182564],USDT[0.000000456442184] |
| 03421771 | APE[0.069132642894140B],CRO[0.000000000097057],DOGE[0.595093877006940],DOT[0.000000056962650],ETH[0.000000088795104],GALA[0.000000023433380],LUNA2[0.000000303724971],LUNA2_LOCKED[0.000000707869160],LUNC[0.066060000000000],PERP[0.000000017887465],SHIB[0.000000108120240],SOL[0.000000039324401],USD[47.142409632411846S],XRP[0.000000032626636] |
| 03421772 | USD[0.000000081760091] |
| 03421775 | BNB[0.000000012506200],BTC[0.354930649385060O],FTT[25.003460339188349Z],USD[0.035109918776910O],USDT[0.262359834400000O] |
| 03421780 | USD[0.000000648826200] |
| 03421783 | BAO[3.000000000000000000],BTC[0.000000060309363],DENT[2.000000000000000000],ETH[0.000000123590475],ETHW[0.904191721341167S],FTT[24.221969016565500],KIN[2.000000000000000000],MATIC[0.000000006722800],NFT [314157571283554248][1],NFT [381655338703984352][1],NFT [396665449141208372][1],NFT [448451314652131142][1],NFT [527876781390083841][1],NFT [532051388559293124][1],RSR[1.000000000000000000],TRX[0.030985250000000000],USDT[0.000000214037769B],WRX[699.850764370000000O] |
| 03421790 | BTC[0.000087810000000],USD[4.252478326833211T] |
| 03421791 | SOL[0.000000039219950] |
| 03421798 | USD[0.057663243150000O] |
| 03421802 | USD[0.000001352090638] |
| 03421807 | BEAR[210.211864400000000000],BULL[0.000083668000000000],MATIC[0.000000088000000],USD[0.076718797212683S],USDT[0.000000047220380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03421808 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.006393110000000],ETH[0.108306600000000],EUR[0.000000107766139],GALA[2848.606478700000000],GODS[305.514352030000000],KIN[1.000000000096929600],SOL[0.000000096929600],USD[0.000092716603260] |
| 03421813 | TRX[0.000000009833560],USD[0.000000278034146] |
| 03421815 | APE[394.736718900000000],ETH[3.739890570000000],ETHW[3.738319835301049z],LUNA2[0.000000082000000],LUNA2_LOCKED[1.459340792000000],LUNC[1.272132070000000],USDT[3.457418260000000] |
| 03421818 | BNB[0.000000060212717],BTC[0.000000002562461z],ETH[0.000000007091599z],FTT[0.000000023438700],LUNA2[0.000000399793149],LUNA2_LOCKED[0.000000093285068z],LUNC[0.000000020000000],MKR[0.000000009997731],SOL[0.000000097491008],USD[0.000000023538432],USDT[0.000000567619296],WAXL[0.000000009565340] |
| 03421820 | NFT (33187905767118656)[1],NFT (457692751418496713)[1],TRX[0.342613000000000],USD[0.770569506100000],USDT[1.258204270425000000] |
| 03421823 | USD[0.042193758650000000] |
| 03421826 | USD[0.000000018741404],USDT[0.000000015000000] |
| 03421828 | USD[0.061323282500000000] |
| 03421835 | USD[0.013618683237500000],USDT[0.0375166205000000] |
| 03421847 | USD[0.000000125415310],USDT[0.000000043500285] |
| 03421849 | APE[0.082040000000000000],BTC[0.000011410000000000],SOL[0.000000098000000],USD[-0.3870962744378397],USDT[0.000000029695111] |
| 03421851 | HT[0.038927000000000],TRX[0.719614000000000000],USD[0.000000030969428],USDT[1769.2925543106387057] |
| 03421856 | USD[0.000000050000000] |
| 03421857 | BNB[0.000179530000000],BTC[0.000008010000000],ETH[0.000038950000000],ETHW[0.030612170000000],USD[0.121522579238105z],USDT[0.112991581755085z] |
| 03421858 | USDT[2.108651840000000000] |
| 03421863 | SOL[0.000000050000000] |
| 03421867 | USD[0.000000078427410] |
| 03421869 | TRX[0.000000032070564],USD[0.000000098566746] |
| 03421870 | USD[0.042980728650000] |
| 03421877 | SOL[0.008775820000000000],USD[0.000026618164658],USDT[0.000000075000000] |
| 03421880 | USD[0.000000034593996] |
| 03421891 | TONCOIN[0.050000000000000000],USD[0.000000089180997],USDT[0.000000050000000] |
| 03421893 | USDT[0.000000806881957z] |
| 03421895 | BTC[0.012797568000000000],ETH[0.110000000000000000],ETHW[0.110000000000000000],LUNA2[0.336885284600000000],LUNA2_LOCKED[0.786065664100000z],LUNC[73357.480000000000000],SOL[4.976678460000000000],USDT[18.0009393409232060] |
| 03421896 | USD[0.046031704500000z] |
| 03421899 | USD[0.000000057500000] |
| 03421903 | USD[0.029348820000000000] |
| 03421905 | USD[0.001741731016464z] |
| 03421907 | SOL[0.000000026400000] |
| 03421909 | SAND[1.000000000000000000],TRX[0.169677000000000000],USD[0.1773031932500000] |
| 03421912 | TRX[1.250369000000000],USD[-11.326309675642778z],USDT[12.6158147289133982],XRP[0.200000000000000000] |
| 03421915 | USD[0.000000095507002] |
| 03421921 | AVAX[0.000000001000000],BNB[0.000000001000000],ETH[5.493805242911655z],FTT[0.000000004239317z],LUNA2[0.004966728341000],LUNA2_LOCKED[0.011589032800000],USD[201.7511756660185z],USDT[0.000000011866024] |
| 03421922 | BEAR[18672.973982320000000],COMPBULL[43.436586920000000],DOGEBULL[4.046645200000000],USDT[0.000000538527540] |
| 03421923 | TRX[0.000001000000000],USD[0.000000030000000] |
| 03421930 | SAND[0.014367200000000000],TRX[0.000000045000000] |
| 03421931 | USDT[0.000000039901227] |
| 03421932 | AUD[0.000257025520205] |
| 03421940 | USDT[0.000000030548078] |
| 03421948 | BTC[0.528437400000000000],USD[0.000946125005510],USDT[0.5012127477907434] |
| 03421949 | USD[0.004624730611276z] |
| 03421953 | USD[0.068064377500000z] |
| 03421956 | UBXT[1.000000000000000000],USD[1418.213233200000000],USDC[2000.000000000000000],USDT[0.000000163264892] |
| 03421957 | TRX[0.000001000000000],USD[0.000000090000000] |
| 03421959 | USD[0.000000066529521] |
| 03421964 | AKRO[1.000000000000000000],AUD[0.986232945639137z],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[117.107004860000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],MATIC[0.000015730000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.404346001993529z] |
| 03421965 | BTC[0.000000049711170],FTT[0.002082430000000000],RUNE[0.000000000000000],USD[-2.1240216912000000],USDT[225.435913740654578z],XRP[104.353013340000000000] |
| 03421968 | USD[0.000000044000000] |
| 03421978 | ETHW[0.000003620000000],FTT[7.321180135736581z],SRM[7.851255420000000z],SRM_LOCKED[81.710972110000000z],USD[0.000000101996698],USDT[0.000000077397300] |
| 03421980 | SAND[0.000000062960000z],TRX[0.000000004295624z] |
| 03421981 | BTC[0.002972468903016z],ETH[0.049435555000000],ETHW[0.049435555000000],MATIC[0.001000000000000000],USD[-0.006811829796356z],USDT[0.000036820931461z] |
| 03421988 | USD[0.003249038912519],USDT[0.00261175836695z40] |
| 03421992 | APE[0.090519000000000000z],BTC[0.000000000000000z],FTT[0.013240992533912z],LUNA2[3.299170419334015z7],LUNC[7.698064312446036z],LUNC[7184013.0485500000000000z],SAND[0.00000001536000z],SHIB[1382128z.5407272644565062z],SOL[0.009815700000000z],USD[0.002751791202549z],USDT[0.003930274570779z],XRP[479.984800000000000z,XRP[0.950600000000000z] |
| 03422000 | AKRO[1.000000000000000000],AUDIO[1.013552090000000],BAO[2.000000000000000000],BAT[2.050330490000000z],BNB[0.000460300000000z],DENT[4.000000000000000z],DOT[142.710075800000000z],FTM[2307.634109700000000z],GALA[9134.669471900000000z],KIN[2.000000000000000z],LUNA2[0.000201383602500z0],LUNA2_LOCKED[0.004698950726000],LUNC[43.851703440000000z],MANA[184.451140620000000z],MATIC[532.090954430000000z],NEAR[101.270025330000000z],SOL[13.666685600000000z],UBXT[3.000000000000000z],USD[0.009132701385378z] |
| 03422005 | USD[0.000000078213243] |
| 03422007 | USD[0.008733720100000z] |
| 03422008 | NFT (509303465615410365)[1],NFT (536043984618027024)[1],TRX[0.000777000000000000z],USD[0.003422297155234z] |
| 03422011 | ETH[0.000000004021440z0],TRX[0.000783000000000z],USD[0.011467069548100z] |
| 03422013 | LTC[0.036439820000000z0],USD[0.000000421930557z],USDT[0.000000018197239z] |
| 03422015 | SAND[2.000000000000000000],USD[0.208483420000000z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03422018 | USD[0.0318569905500000],USDT[0.0058610495000000] |
| 03422035 | BNB[0.0000000033000000],BRZ[0.6352067361758089] |
| 03422036 | TONCOIN[0.0000000200000000],USD[0.0000000108603855],USDT[0.0000000098547955] |
| 03422041 | TRX[0.0000010000000000],USD[0.5828471678378230],USDT[0.0000000001129187] |
| 03422043 | USD[0.0000000000151085] |
| 03422044 | AKRO[1.0000000000000000],BNB[0.0000018000000000],DENT[1.0000000000000000],ETH[0.0000000000631440],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[970.6710110867872537] |
| 03422048 | BNB[0.0000001000000000],USD[0.0249387854199221],USDT[0.0000000109393484] |
| 03422050 | BTC[0.0000947600000000],TRX[340.9318000000000000],USD[0.0100000022061988],USDT[100.9249001800000000] |
| 03422053 | TRX[0.0100000000000000] |
| 03422055 | ATLAS[0.0000000000626500],BTC[0.0034155936028091],CRO[0.0000000058000000],ETH[1.2779069850386664],ETHW[1.2773701650386664],SOL[0.0000000090389700],USD[0.0000023544437613],XRP[0.0000000042582750] |
| 03422058 | ETH[0.0000006292356],TRX[0.0007770000000000],USD[0.0000000052850556],USDT[0.0070000000000000] |
| 03422064 | MATIC[11.0145834400000000],USD[0.0000000122483488] |
| 03422066 | TONCOIN[0.0680000000000000],USD[0.0000000005000000] |
| 03422068 | TRX[0.0000120100000000],USD[0.0004561687933153000000000],USDT[1271.9489274872966280] |
| 03422076 | USD[0.0000000010000000] |
| 03422077 | USD[0.0014473065884015] |
| 03422078 | USD[0.0004728400000000],USD[0.0028217785000000],USDT[0.0000000016410036] |
| 03422079 | USD[0.0000000028847313] |
| 03422080 | FTT[0.0786596000000000],PSY[5000.0000000000000000],SRM[0.4564463200000000],SRM_LOCKED[2.6635336800000000],USD[0.0000004162055338],USDT[0.0161638890000000] |
| 03422081 | RAY[0.0000000054200000],SRM[0.0000000043800000],USD[0.0000000027320000],USDT[0.0557973153920000] |
| 03422086 | ALICE[0.6000000000000000],BAT[6.0000000000000000],LINK[0.2000000000000000],SLP[330.0000000000000000],USD[11.4763614477500000] |
| 03422088 | BNB[0.0000000657616986],SHIB[30000.6533887338600000],TRX[0.0000000040000000],USD[0.0000009260250818],USDT[0.0000000072431129] |
| 03422089 | USD[0.0000000070000000] |
| 03422090 | USD[0.0083449082000000] |
| 03422095 | USD[0.0000000067287684] |
| 03422100 | TRX[0.0001490500000000],USD[0.0047600375799490],USDT[0.0000000009492222] |
| 03422101 | FTT[0.0000000097741800],USD[0.0000000028652223] |
| 03422104 | USD[1.1015534100000000] |
| 03422106 | AVAX[9.9996400000000000],DENT[1124975.7720000000000000],ETH[4.3515485121798000],ETHW[3.1339820000000000],MATIC[469.9856000000000000],SOL[27.4200000000000000],USD[2.1064372822500000] |
| 03422114 | SLP[340.0000000000000000],USD[0.0252432100000000] |
| 03422121 | USD[0.0068081196884723] |
| 03422122 | USD[0.0000000096056277] |
| 03422123 | USD[0.0000000064357804] |
| 03422128 | TRX[0.0003457000000000],USD[0.0072928315000000] |
| 03422137 | USD[0.0548976586250000] |
| 03422141 | USD[0.0000000050000000] |
| 03422142 | BAT[1565.3999960000000000],CHZ[3779.2666800000000000],DENT[355711.1236000000000000],FTT[21.9970656000000000],GALA[3238.9138400000000000],USD[387.4073009850742000],USDT[0.0000000017954720] |
| 03422144 | TONCOIN[0.1000000000000000],USD[0.0000000012892424],USDT[3.0115719400000000] |
| 03422148 | USD[0.0000000050000000] |
| 03422153 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USDT[0.9171960900000000] |
| 03422154 | FTT[1.7000000000000000],MATIC[0.5500000000000000],USD[0.0441113050000000],USDT[0.0527291400000000] |
| 03422163 | AAVE[2.7992787000000000],EUR[0.0183040203321414],KIN[1.0000000000000000],TRX[1.0000000000000000],YFI[0.0183619100000000] |
| 03422166 | BAO[1.0000000000000000],BNB[3.4194314300000000],BTC[0.1459197500000000],ETH[0.8131148200000000],FTT[41.5068405300000000],LUNA[0.0000699132513200],LUNA2[0.0001631309198000],LUNC[15.2237576700000000],NFT (301901750475312447)[1],NFT (303364870469172145)[1],NFT (325583785830791496)[1],NFT (334896023189801)[1],NFT (352790252372582242)[1],NFT (381592209010449834)[1],NFT (414686443736044844)[1],NFT (425572487931665054)[1],NFT (458384133969922048)[1],NFT (471225499632535189)[1],NFT (480366398779279007)[1],NFT (494744861261057449)[1],NFT (508803474973943426)[1],NFT (522760754187051851)[1],NFT (532865922829046958)[1],NFT (535117599326832525)[1],SOL[8.4041541100000000],TRX[0.0007810000000000],USD[33715.7565408500000000],USDT[10.0000000542397716] |
| 03422167 | AKRO[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000888640196],XRP[0.0125085700000000] |
| 03422174 | USD[0.0000000051915880] |
| 03422183 | BTC[0.3295960400000000],ETH[2.4313800000000000],ETHW[2.4313800000000000],USDT[20.0850000000000000] |
| 03422188 | TRX[0.0000010000000000] |
| 03422199 | USD[0.0444807739250000] |
| 03422205 | USD[-33.5525455357444268],USDT[36.7248033400000000] |
| 03422209 | USDT[3.4500000000000000] |
| 03422211 | SOL[0.0000000044800000] |
| 03422213 | USD[0.0000000038839883] |
| 03422217 | BTC[0.0000000036984000],SAND[0.0000000087783334],SOL[0.7779278969659026],USD[0.0000000124749685] |
| 03422218 | USD[0.1749596256000000],USD[0.0000000284294740] |
| 03422220 | BTC[0.0143232934184700],ETH[0.2158512844584200],ETHW[0.2146849553241200],FTM[343.9721809358667000],LUNA[0.0230150593100000],LUNA2_LOCKED[0.0537018050500000],LUNC[5011.5776193000000000],USD[1225.1110734718025400],XRP[786.0809843223829500] |
| 03422227 | SAND[11.0000000000000000],USD[8.5860316601250000000000000] |
| 03422228 | USD[0.0000000045000000] |
| 03422232 | USD[0.0000000020472278],USD[0.0000005307939678] |
| 03422234 | LTC[0.0000000037990000],USD[0.0000003952168824] |
| 03422239 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03422240 | APT[0.000795470000000],BNB[0.000000038220000],ETH[0.005172469898092094],ETHW[0.000048149892094],LUNA2[0.000076043893910],LUNA2_LOCKED[0.0001774357525000],LUNC[16.5587180000000000],MATIC[-0.000000003418878],SOL[0.0000000028854272],TRX[0.000068003134328],USD[0.009109430342294],USDT[0.000003483440402295] |
| 03422243 | USD[0.0429497924692400] |
| 03422244 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000100000000],USD[0.000000049322217],USDT[0.000000076136386] |
| 03422248 | USD[0.0000000095961101] |
| 03422251 | USD[0.0000000065000000] |
| 03422258 | USD[0.0000000050000000] |
| 03422260 | USD[0.006934661316170] |
| 03422265 | USD[0.0000000038293328] |
| 03422269 | FTT[0.097223100000000],USDT[0.0000000055250000] |
| 03422272 | USD[0.000000127974512],USDT[0.0000000047434867] |
| 03422279 | USD[0.0037905352375000] |
| 03422286 | USD[0.0024838211365324] |
| 03422287 | USD[0.0420614933000000] |
| 03422290 | USDT[0.0000000062000000] |
| 03422292 | USD[0.0000000010000000] |
| 03422297 | FTT[0.0037707800000000],TRX[0.0000123393985499] |
| 03422299 | ATOM[0.060695000000000],NFT (3680667878954449160)[1],NFT (5368400736017860)[1],TRX[0.000029000000000000],USD[0.0070285788878118],USDT[26784.3761198789492934] |
| 03422308 | USD[0.0588527579750000] |
| 03422309 | ETH[0.0595387900000000],ETHW[0.0587995300000000] |
| 03422310 | GBP[0.0000000051388527],KIN[3.0000000000000000] |
| 03422311 | USD[0.0000000102506448] |
| 03422312 | TRX[0.0000000003921422],USD[0.0000000348795945] |
| 03422313 | SAND[0.0020403600000000],USD[0.0349735197567196] |
| 03422317 | GOG[17680.6076268700000000],LUNA2[0.0000000167805496],LUNA2_LOCKED[0.0000000391546157],LUNC[0.0036540000000000],TRX[0.0001800000000000],USD[0.1665090800875872],USDT[0.0000001702917705] |
| 03422318 | AKRO[4.000000000000000],BAO[1.000000000000000],CRO[0.0025035200000000],FTM[0.0003431800000000],GBP[0.824399074179437],KIN[10.0000000000000000],MANA[0.0003169900000000],SAND[0.000086400000000],SOL[0.000006670000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000226753318] |
| 03422319 | USD[0.0000000012500000] |
| 03422325 | USD[0.0000000006000000] |
| 03422331 | BRZ[0.1991500000000000],BTC[0.0177764400000000],ETH[0.0005820600000000],ETHW[0.0005820600000000],USD[2350.9392613555867840],USDC[10.0000000000000000],USDT[1.2716067075000000] |
| 03422334 | USD[10.0000000000000000] |
| 03422338 | APE[0.0933500000000000],BTC[0.000000070575662],FTT[0.1670307476564050],LUNA2[2.015475801000000],LUNA2_LOCKED[4.702776870000000],LUNC[0.0000000050000000],SOL[0.0000000090000000],SRM[3.3946597700000000],SRM_LOCKED[24.6225520500000000],UNI[98.0440245000000000],USD[0.0000000383531601],USDT[0.2235644233936658] |
| 03422343 | USD[0.0000000097966682] |
| 03422351 | USD[0.0000000045000000] |
| 03422353 | BNB[0.000000100000000],BTC[0.000630791261997],ETH[0.000689970000000],ETHW[1.956059434420543],FTT[0.0979598044357766],LUNA2[1.1038839310000000],LUNA2_LOCKED[2.5757291720000000],SOL[7.9007808200000000],TRX[0.000014000000000],USD[7.4811048829089043],USDT[0.0000000042176301] |
| 03422361 | ALPHA[1.000000000000000],BAO[1.000000000000000],ETH[0.1063974100000000],ETHW[0.1053415700000000],KIN[1.000000000000000],NFT (297168757285940910)[1],RSR[1.000000000000000],SXP[1.000000000000000],TOMO[1.0201453200000000],USD[0.0016871323413623],USDT[0.0000002898128601] |
| 03422362 | USD[0.0085658193675782] |
| 03422363 | USDT[0.0000185260379132] |
| 03422365 | USD[0.0622301102410100] |
| 03422368 | BNB[0.0050000000000000],USDT[0.3390551486000000] |
| 03422371 | BTC[0.000000013655058],FTT[0.000000041172875],LUNA2[0.1647049768000000],LUNA2_LOCKED[0.3843116126000000],TRX[0.0001360000000000],USD[0.5567757258391607],USDT[6.9004362412609438] |
| 03422372 | USD[30.0000000000000000] |
| 03422374 | USD[0.3131478034000000] |
| 03422376 | USD[30.0000000000000000] |
| 03422385 | USD[0.0000000050000000] |
| 03422395 | SAND[2.0000000000000000],USD[3.9288087680000000],USDT[0.0000000018024271] |
| 03422396 | LTC[0.0000000009000000] |
| 03422397 | USD[0.000000036419520],USDT[0.0000000031613415] |
| 03422398 | MBS[1173.8502800000000000],USD[1.2026031460000000],USDT[0.000000025044161] |
| 03422402 | EUR[0.000001098859048],TRX[0.000010000000000],USDT[0.000000123107024] |
| 03422414 | USD[0.0000000042007129] |
| 03422415 | USD[0.0000000003383983] |
| 03422418 | USD[0.000000076400687] |
| 03422423 | AVAX[0.000000075391666],BNB[0.000000010000000],SAND[0.000000048722851],USD[0.0000000449167400] |
| 03422429 | ETH[0.0000000059262000],ETHW[0.1104395759262000],USD[0.0000093206502657] |
| 03422432 | SAND[1.0000000000000000],USD[0.1755110464921635] |
| 03422437 | USD[0.2110390647500000] |
| 03422438 | USD[0.0465654232500000],USDT[0.0050167042500000] |
| 03422444 | USD[0.0000000085000000] |
| 03422445 | BRZ[0.0100000000000000] |
| 03422447 | USD[0.0000000050000000] |
| 03422453 | SGD[0.2370529064363494],USDT[0.0000009232259491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03422459 | SOL[0.000000006900000] |
| 03422460 | USD[0.001275517349481] |
| 03422463 | BTC[0.00045123000000000],ETH[0.024890700000000],ETHW[0.024578520000000],FTT[0.441635620000000],KIN[3.000000000000000],NFT (343781049818622164)[1],NFT (390366056750044355)[1],NFT (556877163280890909)[1],SOL[0.190912040000000],USD[0.000000350483110],USDT[1268.779365972768084] |
| 03422466 | USDT[1.81350000000000] |
| 03422467 | USD[0.000000095000000] |
| 03422468 | BTC[0.000000042617250],DOGE[0.070000000000000],DOT[0.000035900000000],LTC[0.003467005763000],PAXG[0.000001130000000],TRX[0.757360000000000],USD[23.18223723935000],USDT[443.639144321780020] |
| 03422471 | USD[0.000000050000000] |
| 03422477 | USD[0.000000002500000] |
| 03422479 | TRX[0.000010000000000],USD[0.000000062489200] |
| 03422484 | USD[0.000000050000000] |
| 03422487 | ALGO[0.020848431350000] |
| 03422491 | ALGO[64.000000000000000],USD[0.019121799614779] |
| 03422503 | TRX[0.000000096400000],USD[0.003332488171221] |
| 03422508 | USD[0.063435498037500] |
| 03422511 | USD[0.004529657536086],XRP[0.000000093308050] |
| 03422512 | USD[0.000000009274440] |
| 03422516 | BTC[0.000000009037800],ETH[0.000000083060000],LTC[0.000000052961744],SAND[0.999810000000000],USD[0.000007847103365] |
| 03422518 | USD[0.000000040000000] |
| 03422525 | ETH[0.006316500000000],ETHBULL[0.090000000000000],ETHW[0.000545120000000],FTT[0.026500290000000],LTC[0.001567150000000],SPY[0.000564410000000],TRX[10998.483252518000000],USD[-0.547198456209376],USDT[50.0026824910953332] |
| 03422529 | AXS[0.000000019000000] |
| 03422531 | FTT[0.0000000325865121],SAND[0.000000001141850],TRX[0.000000017238850] |
| 03422532 | BTC[0.037696220000000],DOGE[32.993400000000000],ENJ[113.988800000000000],ETH[0.589151800000000],ETHW[0.589151800000000],FTT[2.096454520000000],HNT[5.991000000000000],LINK[17.510892000000000],LUNA2[1.626461829000000],LUNA2_LOCKED[3.795077600000000],LUNC[5.239466000000000],MANA[63.997000000000000],MATIC[180.972307850000000],RNDR[27.200000000000000],SHIB[199960.000000000000000],SOL[9.625991200000000],UNI[17.698420000000000],USDI[1.604530600744145] |
| 03422534 | USD[30.000000000000000] |
| 03422536 | BUSD[36.221373720000000],TONCOIN[0.050000000000000],USD[0.000000056000000] |
| 03422541 | USD[0.000953962928064 5] |
| 03422547 | TONCOIN[0.090000000000000],USD[0.184339947500000] |
| 03422555 | SGD[10000.000000000000000] |
| 03422556 | USD[0.000919312500000] |
| 03422562 | USD[0.000000050000000] |
| 03422568 | TRX[0.238601000000000],USD[0.196182920000000] |
| 03422570 | USD[0.026705396250000] |
| 03422575 | USD[0.000000027972800] |
| 03422579 | NFT (528558118106100067)[1],SOL[2.148943430000000] |
| 03422586 | TRX[0.000000021224000],USD[0.000000092304232] |
| 03422598 | USD[0.005896108698503 9] |
| 03422600 | TRX[0.338504000000000],USD[0.000000009000000] |
| 03422608 | SAND[0.061681600000000],TRX[0.000000053017329],USD[0.000000079971587] |
| 03422609 | USD[0.000000016158720] |
| 03422610 | USD[0.000000085000000] |
| 03422616 | USD[3.184254174484 6313] |
| 03422617 | USD[0.000000044376639] |
| 03422618 | FTM[0.997480000000000],USD[49.311931930820000],USDT[0.000000005361444] |
| 03422619 | USD[0.002877875472 6890] |
| 03422621 | BTC[0.000000040000000],DOGE[0.000000017407113 2],SHIB[0.000000038000000],USD[0.000000012964720] |
| 03422623 | SAND[0.000000039905500],USD[0.000000052096923] |
| 03422624 | USD[0.000000037500000] |
| 03422625 | USD[0.000000078249595],USDT[0.000000052609937] |
| 03422631 | USD[30.000000000000000] |
| 03422633 | USD[0.027423565450000] |
| 03422635 | REEF[70.000000000000000],SAND[0.002055530000000],USD[0.0430744508977920] |
| 03422637 | USDT[0.000001197221299] |
| 03422638 | USD[1000.000000000000000] |
| 03422642 | ETH[0.113983200000000],ETHW[0.113983200000000],USD[3.021863000000000] |
| 03422647 | BAO[1.000000000000000],DENT[3.000000000000000],ETH[0.000021400000000],ETHW[0.252993990000000],EUR[0.147639880452970 8],KIN[2.000000000000000],SHIB[0.0683025700000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010151782044866 7],XRP[54.366317360000000] |
| 03422655 | EUR[27.236107290000000],USD[0.166615433060812] |
| 03422663 | NFT (357585705708505525)[1],NFT (375461842844073937)[1],USD[0.000000008021960],USDT[0.000000030000000] |
| 03422666 | FTT[0.010494218605400],PRISM[0.000000016261600],SOS[63.000000000000000],USD[1.468004356300000 0] |
| 03422667 | USD[0.032063450000000] |
| 03422670 | USD[10.000000000000000] |
| 03422671 | ETH[6.441055875320725 0],ETHW[6.441055875320725 0],LUNA2[0.001645962909000 0],LUNA2_LOCKED[0.003840580121000 0],LUNC[358.411888800000000],SOL[33.194890710000000 0],USD[0.484786860687500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03422673 | USD[0.0000000045154620],USDT[0.0000000042057749] |
| 03422674 | USD[0.00000000010000000] |
| 03422689 | USD[0.0000000051155000] |
| 03422690 | BTC[0.0168322500000000],ETH[0.3052896846978600],ETHW[0.3036415396139600],USDT[1546.5027547725225000] |
| 03422692 | USD[0.0000000040000000] |
| 03422693 | FTT[0.0911296000000000],USDT[0.0000000008000000] |
| 03422694 | USD[0.0633167600000000] |
| 03422696 | AVAX[0.0827895600000000],BTC[0.0000000000490000],LUNA2_LOCKED[32.2102680300000000],USD[1.3774824847852319],XRP[0.1920760000000000] |
| 03422697 | USD[0.0000000052500000] |
| 03422704 | BAO[2.0000000000000000],KIN[3.0000000000000000],SXP[610.9984267000000000],USDT[0.0000000078067050] |
| 03422708 | USD[0.0000000156643854] |
| 03422710 | FTT[780.0010000000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.0000000030000000],USDC[1800.0000000000000000] |
| 03422711 | USD[0.0015975876312480] |
| 03422715 | USD[0.0000000050000000] |
| 03422717 | USD[0.0024083401428812] |
| 03422718 | USD[0.0546618367500000] |
| 03422720 | BTC[0.0052367600000000],FTT[0.0000000100000000],LUNA2[0.7074491414000000],LUNA2_LOCKED[1.6507146630000000],LUNC[154048.5400000000000000],TRX[0.0000010000000000],USD[502.8263514134345022000000000],USDT[0.0000000094615832] |
| 03422723 | SAND[0.0000000005327200],USD[0.0000000009281936] |
| 03422727 | USD[0.0000000050000000] |
| 03422728 | USD[0.0000000073019474] |
| 03422730 | ALCX[6.8844845600000000],APE[8.3969410000000000],AXS[0.0976630000000000],BNB[0.1082769357733114],ETH[0.5591522979650000],ETHW[1.7029349379650000],FTM[13.9973400000000000],FTT[0.0995250000000000],GARI[1555.4825538051772000],GOG[672.7550900000000000],LUNA2[0.0284319289800000],LUNA2_LOCKED[0.066 3411676300000],LUNC[8191.1123965000000000],SHIB[3597685B.0000000000000000],USD[0.1765260223616477],USDT[0.0000000080555700] |
| 03422732 | USD[0.0002411211693774] |
| 03422735 | USD[30.0000000000000000] |
| 03422739 | TONCOIN[0.0700000000000000],USD[1.6850554248000000] |
| 03422741 | TRX[0.9323240000000000],USD[0.0094809896049239] |
| 03422746 | USD[0.0000000040000000] |
| 03422754 | USD[0.0000000084092000] |
| 03422757 | USD[0.0695827482145050],USDT[0.0000000041676117] |
| 03422759 | ETH[0.0000000022500400],LOOKS[0.7060983193261000],USD[0.6134070660000000] |
| 03422760 | USD[0.0000000089261566B],USDT[0.0000003302088665] |
| 03422770 | USD[0.0000000042067993] |
| 03422774 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000038303087] |
| 03422778 | TRX[0.0000010000000000],USD[0.0000000021875000] |
| 03422779 | USD[0.0470966370000000] |
| 03422783 | BTC[0.0000000041592440] |
| 03422789 | ALICE[0.0000000037337760],APE[0.0000000095867520],BTC[0.0000635552343361],ETH[0.0052014518796300],ETHW[0.0052014518796300],GALA[0.0000000098990750],GMT[0.0000000005648737],LUNA2_LOCKED[82.2404378100000000],USD[0.0003750137144711],WAVES[2162.6829261996812284] |
| 03422792 | FTT[25.1678008600000000],USD[94.8232306746000000000000000],USDT[0.0000000081223439] |
| 03422803 | BNB[0.0000000056000000],TONCOIN[1.5000000000000000] |
| 03422807 | FTT[0.0579605437113400],MATIC[9.2982044983053137],USD[0.1150703542604565],USDT[0.0000000080000000] |
| 03422808 | USD[0.0000000072441534],USDT[0.0000000016000000] |
| 03422812 | USDT[2.9000000000000000] |
| 03422816 | USD[0.0068606211075784] |
| 03422818 | USD[0.0000000013110697] |
| 03422819 | USD[0.0000000100544825] |
| 03422822 | FTT[0.0448629752214865],USD[0.0000001295545513],USDT[0.0000000064620636] |
| 03422824 | TRX[2.0000020000000000],USD[2.5186194522500000] |
| 03422828 | USD[0.0000000028920075] |
| 03422834 | USD[25.0000000000000000] |
| 03422835 | USD[0.0473289281250000] |
| 03422840 | USD[0.0000000060161552],USDT[0.0000000002118560] |
| 03422844 | USD[0.0000000044860141] |
| 03422845 | USD[0.0000000034264859],USDT[0.0000000049450418] |
| 03422847 | FTT[0.0164836531738560],SRM[0.8139950900000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000070000000] |
| 03422848 | USD[0.0000000050000000] |
| 03422852 | USD[0.0269738558750000] |
| 03422855 | TRX[0.0000000017602000],USD[0.0000000020805444] |
| 03422860 | USD[0.0007346935625000] |
| 03422861 | USDT[0.0000039001564316] |
| 03422862 | USD[0.0000000050000000] |
| 03422865 | ETH[0.0003130900000000],EUR[0.0000000031639320],SHIB[0.4526112100000000],USD[-0.0267932474121102],USDT[0.0067459123845818],XRP[0.6169980800000000] |
| 03422866 | SOL[0.0000000068640000],USD[0.0000000099653239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03422867 | TRX[0.911824000000000000],USD[0.0094809814300456],USDT[0.0000000056856722] |
| 03422879 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.0000000103776600],USDT[0.0000000037937746] |
| 03422882 | USD[0.0000000064239368] |
| 03422884 | ATOM[40.31765480058575000],AUD[-317.13250793667001828],AXS[18.57334684466657000],BTC[0.000098271000000000],ETH[0.124015977186160000],ETHW[0.124015977186160000],LUNA2[0.852647008700000000],LUNA2_LOCKED[1.989509687000000000],LUNC[10809.971799157465582000],USD[0.000378167592536000],USDT[0.044370551218281000],XRP[1001.002038727245650000] |
| 03422886 | USDT[0.001505415165894] |
| 03422888 | USD[0.0885986895000000] |
| 03422889 | USD[0.0000008659825593] |
| 03422891 | USD[0.0224370200000000] |
| 03422896 | BTC[0.0000000034145376] |
| 03422898 | TRX[0.000010000000000],USD[0.0004133207402241] |
| 03422901 | USD[1.9753606353750000] |
| 03422903 | FTT[0.0171587700000000],SAND[2.000000000000000000],USD[0.0000002263700502] |
| 03422906 | USD[0.0408433125000000] |
| 03422916 | USD[0.0000000075000000] |
| 03422920 | FTT[1.000000000000000000],RAY[91.685035320000000000],SRM[6.068317200000000000],SRM_LOCKED[0.0516307800000000],USD[0.0971241395837100] |
| 03422921 | BNB[0.001174630000000000],SAND[1.340038980000000000],USD[0.0037304777174078] |
| 03422922 | USD[0.0047642541976700] |
| 03422923 | USD[0.0000027147281872] |
| 03422927 | USD[0.0373255719278646] |
| 03422928 | USD[0.0000000087562000],USDT[0.0000000001816741] |
| 03422932 | USD[0.0508795131750000] |
| 03422933 | USD[0.0242888651250000] |
| 03422934 | USD[0.0059830790650152] |
| 03422939 | BRZ[4.522958700000000000],CRO[151.329135660000000000],GALA[47.715270836957285200],USD[0.6546730053418100] |
| 03422940 | USD[0.0000002020000000] |
| 03422943 | USD[0.0663177417050000],USDT[0.0068708245250000] |
| 03422950 | USD[0.0000000015000000] |
| 03422953 | BAO[1.000000000000000000],BTC[0.000000190624520],ETH[0.000000930000000],ETHW[0.0000000280496396] |
| 03422955 | TRX[0.603200000000000000],USD[0.0000001250000] |
| 03422956 | BTC[12.072000020000000],TONCOIN[0.072000000000000],TRX[2.001755000000000],USD[0.0073806151000000],USDT[1.2809540720000000] |
| 03422958 | TONCOIN[0.100000000000000000] |
| 03422959 | USD[1.00018744576294908],USDT[-0.7638558527795554] |
| 03422964 | USD[0.0000105702138727] |
| 03422966 | AVAX[0.000000015069500],BNB[0.000000003746800],USD[0.0000000075974729] |
| 03422967 | FTT[0.000000088364190],USD[0.0097830443796354],USDT[0.000000055612106] |
| 03422970 | FTT[0.0432045000000000],USD[0.0125684764000000] |
| 03422982 | USD[0.0000000006004440] |
| 03422983 | USD[0.0000000042832045] |
| 03422986 | USDT[3.2003705880000000] |
| 03422987 | LTC[0.0084412300000000],USD[0.0094809843658456],USDT[0.0000000023342443] |
| 03422988 | AVAX[0.000000287356600],TRX[0.000010000000000],USD[0.0000001350667955],USDT[0.0000000051675122] |
| 03422990 | BTC[0.181383900000000],KIN[1.000000000000000000],LUNA2[0.002946792951000],LUNA2_LOCKED[0.006875850220000],LUNC[84.167036930000000],SOL[7.290265130000000],TRX[1.000000000000000000] |
| 03422992 | AVAX[0.000000005881062S],BNB[-0.000000016732620],ETH[0.000000067776000],HT[0.000000015280000],MATIC[0.000000067538992],SOL[0.000000099500000],TRX[0.000000065278875],USDT[0.000000041567600] |
| 03422996 | USD[0.0047853997625000] |
| 03422997 | USD[0.0000000077056587] |
| 03423002 | USD[0.0000000056226582] |
| 03423009 | USD[0.0402013192750000] |
| 03423010 | USD[0.0165700892500000] |
| 03423011 | USD[0.0133893947734784],USDT[0.0000000129278574] |
| 03423016 | USD[0.0000000015000000] |
| 03423022 | SAND[0.000000045825011],TRX[86.379663629353835] |
| 03423023 | USD[0.0000000092078484] |
| 03423025 | USD[0.0000000051168400] |
| 03423034 | USD[0.0009656026000000] |
| 03423035 | PRISM[0.004200000000000000],SOL[-0.006905327602192S],USD[0.232225102735482],USD[0.004004503750000],XRP[0.8322120000000000] |
| 03423036 | MATIC[0.000000049603048],SHIB[0.000000070922885],SOL[0.000000091448304],TRX[0.000000042894730],USD[0.0000000011027819],USDT[0.000000076289684],XRP[0.0000000073453456] |
| 03423037 | USD[333.28122033325000000],USDT[0.0000000011633692] |
| 03423040 | USD[0.0000000094192534] |
| 03423041 | COPE[0.0000000070000000] |
| 03423055 | PRISM[1100863.486138913700000],SOL[0.000000034593028],USD[0.3230283706740000],USDT[0.0000000065817748] |
| 03423056 | USD[0.000000069704148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03423057 | COPE[0.000000011000000] |
| 03423062 | LUNC[0.0000000100000000] |
| 03423068 | BTC[0.0000697683726000],LUNA2[7.4485847850000000],LUNA2_LOCKED[17.3800311700000000],TRX[5.8133020000000000],USD[-1.7550397332932308] |
| 03423069 | FTT[0.0143460000000000],NFT[295509344030816669][1],NFT[415476555760810089][1],NFT[517924940806713689][1],NFT[568829802985442803][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000020560000] |
| 03423070 | USD[0.0403636972225000],USDT[0.0070000000000000] |
| 03423072 | ATLAS[6.0000000000000000] |
| 03423078 | USD[0.0000024563084875] |
| 03423080 | USD[0.0000000040000000] |
| 03423082 | USD[0.0000000016476934] |
| 03423085 | TRX[0.0000000089922658],USD[0.0164566637120442] |
| 03423087 | BTC[2.9884504590000000],ETH[3.1235417512750000],ETHW[3.1235417512750000],LUNA2[5.6532049780000000],LUNA2_LOCKED[13.1908116100000000],LUNC[1230997.2860682000000000],MATIC[99.6967596700000000],USD[346.9759274966411918] |
| 03423092 | USD[0.0000000035000000] |
| 03423096 | USD[0.0000000073750000] |
| 03423098 | USD[0.0000012002114038] |
| 03423112 | CHR[0.0000000029085500],CLV[0.0000000006306748],CREAM[0.0000000012443556],DMG[0.0000000447400000],EUR[0.0000000035953159],FTM[0.0002225382274117],FTT[0.0000000083542320],GARI[0.0000000018259379],HGET[0.0000000097160534],LINK[0.0000067397324318],LOOKS[0.0000000079826870],LRC[0.0000000037200000],MANA[0.0000000047781504],MAPS[0.0000000087026014],MATIC[0.0000000076935568],MBS[0.0000000055401512],PRISM[0.0000000044000000],PSY[0.0000000032948145],RSR[0.0000000021000000],SLP[0.0000000068158102],SNX[0.0000029860000000],SOL[0.0000000077543639],SPELL[0.0000000060000000],STEP[0.0000000045995278],LSTM[X[0.0000000019800000],SUSHI[0.0000000032128516],SXP[0.0000000013286541,TLMI[0.0000000708856041,TRU[0.0000000048000000],TRX[0.0000000043299565],UBXT[0.0000000033837849],UMEE[0.0125543644370000],USD[0.0057671451204815] |
| 03423120 | USD[0.0000000000000000] |
| 03423122 | AUD[0.0000034380445990],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LINK[0.0000000159940000],PAXG[0.0000000026467160],UBXT[1.0000000000000000] |
| 03423123 | USD[0.7146134696500000] |
| 03423125 | USD[0.0468524682500000] |
| 03423128 | PRISM[829.8929000000000000],TRX[0.0000010000000000],USD[0.0960000000000000] |
| 03423130 | TRX[0.0000000029635000],USD[0.0135793530000000] |
| 03423131 | SAND[12.0000000000000000],USD[3.8996931508000000],USDT[0.0077563995000000] |
| 03423135 | SAND[0.0000000067098400],TRX[0.0000000092793541],USD[0.0016805622500000] |
| 03423136 | USD[30.0000000000000000] |
| 03423137 | TRX[0.7930000043024544],USD[0.0000000011823273] |
| 03423138 | ETH[0.0000000048517700],NFT[329881402747681900][1],NFT[517428467924884472][1],NFT[550458840831193403][1],SAND[0.0000000032747400],TRX[0.4062770000000000],USD[2.0056104707623787],USDT[0.0034129209643859] |
| 03423147 | USD[0.0000000025000000] |
| 03423149 | ETH[0.0003000000000000],ETHW[0.0003000000000000],USD[0.6329929787255748],USD[0.8376843173432735] |
| 03423150 | USD[0.0000000029214269] |
| 03423165 | TRX[0.0639230300000000],USD[0.0000000042216170],USDT[55.5262921922015630] |
| 03423170 | TRX[0.0007770000000000],USDT[5.6163522000000000] |
| 03423171 | USD[25.0000000000000000] |
| 03423172 | USD[0.0000000082389869] |
| 03423173 | USD[0.0000004731014049] |
| 03423174 | SAND[0.3613306400000000],USDT[0.0000000085157800] |
| 03423176 | USD[0.0218036922625000] |
| 03423178 | BTC[0.0000000182400000],TRX[0.0000160000000000],USD[0.0000000111485981],USDT[2.2776831039674292] |
| 03423180 | USD[0.0000000045000000] |
| 03423182 | USD[0.0000000050000000] |
| 03423183 | USD[0.0000000050000000] |
| 03423188 | USD[0.0000000062071000] |
| 03423192 | ETH[0.0007515400000000],ETHW[0.0007515400000000] |
| 03423193 | SAND[1.0000000000000000],USD[2.9864321620000000] |
| 03423195 | ADABULL[26.6401416000000000],USD[0.0720022725000000] |
| 03423199 | FTT[0.0400000000000000],NFT[303991597021155595][1],NFT[353529245874549588][1],NFT[485558695443795233][1],NFT[503301143232939809][1],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03423202 | USD[0.0000000025000000] |
| 03423206 | USD[0.0003824085000000] |
| 03423213 | USD[0.0000000647170990],USDT[0.0000000078125000] |
| 03423215 | BTC[0.2332000000000000],USDT[0.0124123000000000] |
| 03423218 | USD[25.0000000000000000] |
| 03423224 | BAO[2.0000000000000000],USD[0.0000281969450793] |
| 03423231 | MSOL[0.0018780100000000],RAY[0.6868883300000000],USD[1.9025238960543193],USDT[0.0006860000000000] |
| 03423232 | SAND[10.0000000000000000],USD[0.0165601070000000] |
| 03423237 | BTC[0.0070825700000000],USD[1.4090277735000000] |
| 03423238 | USD[0.0194786470000000] |
| 03423239 | BTC[0.0800000000000000],FTT[100.7326218000000000],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2432526520000000],LUNC[10.0000000000000000],SOL[6.9000000000000000],USD[-520.6389277118312500000000000],USDT[2.3515678676629100] |
| 03423240 | USD[0.0511575899500000] |
| 03423241 | BTC[-0.0000001629111037],USD[0.9248779155648100] |
| 03423245 | USD[0.0000000065000000] |
| 03423250 | BNB[0.0000000092144500],ETH[0.0000000001047500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03423253 | USD[0.0000000050503920] |
| 03423262 | FTT[0.000000078643380],STG[0.7838000000000000],USD[-0.0623214194871636],USDT[0.000000000002148500],XRP[0.8532000000000000] |
| 03423263 | BNB[0.000000085421526],BTC[0.0000000108986483],DOGE[0.000000165169242],LTC[0.000000001700000],MATIC[0.000000032437000],TRX[0.0186490154397506],USDT[0.000000765466777] |
| 03423265 | USD[0.0000000092320000] |
| 03423266 | USD[0.0000000050000000] |
| 03423276 | USD[0.0000012414795712] |
| 03423279 | USD[0.0386779082250000] |
| 03423281 | TRX[248.000390072500000],USD[0.0479999134875000] |
| 03423282 | BICO[0.0022600000000000],FTT[0.0055537600000000],NFT [407409971572642893][1],NFT [528925050820570054][1],USD[-0.0017194694971728],USDT[0.0000000145111533] |
| 03423286 | ETH[0.0000000032172800],GALA[16.3520354870326500],NFT [503852487710196649][1],NFT [562619730026936645][1] |
| 03423291 | SAND[1.5121983900000000],USD[1.2885325130151159],USDT[0.0000000066256786] |
| 03423294 | SAND[1.9996000000000000],USD[0.0025323046000000],USDT[-0.0023208491584197] |
| 03423295 | GARI[71.0000000000000000],USD[0.0018711195250000] |
| 03423303 | USD[0.0000000065205516],USDT[0.0000000119613866],XRP[0.0000000050000000] |
| 03423306 | SAND[1.0000000000000000],USD[0.7247788640160500] |
| 03423307 | USD[0.0000000068150592],USDT[0.0000000068793728] |
| 03423308 | USD[0.0073885907500000] |
| 03423310 | USD[0.0000000087273424] |
| 03423326 | USD[0.0000000019187602] |
| 03423333 | AVAX[0.0000000100000000],BNB[0.0000000062575944],ETH[0.0000000085048052],LTC[0.0000000067006000],MATIC[-0.0000000070178600],SOL[-0.0000000009587790],TRX[0.0000000048051654],USD[0.0000000081525656],USDT[0.0000000084419225] |
| 03423336 | USD[0.0000000051042000] |
| 03423337 | AKRO[1.0000000000000000],ETHW[1.0178342300000000],NFT [374709964626042845][1],NFT [393787608972979397][1],SOL[0.0000658600000000],USDT[1209.7383570408885672] |
| 03423340 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0242468800000000],ETH[0.3723212500000000],ETHW[0.3721648454652926],KIN[5.0000000000000000],LUNA2[0.0296190076800000],LUNA2_LOCKED[0.0691110179200000],LUNC[0.0954882900000000],MBS[9.8676053300000000],RSR[1.0000000000000000],TONCOIN[78.392 6367900000000],TRX[1.0000000000000000],USD[0.0000000689662361],USDT[0.3212744144168Z006] |
| 03423343 | USD[0.0000000003560000] |
| 03423347 | USD[0.0000000085580000] |
| 03423348 | AMPL[12.4474270497825034],AVAX[0.8000000000000000],AXS[1.5000000000000000],BTC[0.0029029785210000],CRO[140.0000000000000000],DOT[2.1000000000000000],ETH[0.0172459600000000],ETHW[0.0002459600000000],FTT[7.3999200000000000],LINK[1.6000000000000000],LTC[0.2000000000000000],LUNA2[0.0000000172948959] ,LUNA2_LOCKED[0.0000000403547572],LUNC[0.0037660000000000],SAND[19.0000000000000000],SOL[0.5500950000000000],USD[0.0814210434000000],USDT[33.2447964518945400],YFI[0.0022000000000000] |
| 03423349 | TRX[0.0000000048434000],USD[0.0076732873941228] |
| 03423350 | USD[0.0550486937000000],USDT[0.0251423592500000] |
| 03423354 | TRX[0.7602337800000000],USD[0.0000000088672326] |
| 03423355 | USD[0.0000000016939460] |
| 03423356 | LTC[0.0000000064000000] |
| 03423357 | TONCOIN[0.6163208000000000] |
| 03423358 | USD[0.0000042622631805] |
| 03423359 | TRX[0.0000010000000000],USD[0.0491270520000000] |
| 03423363 | BTC[0.0000326510237025],TRX[0.0021930000000000],USD[-0.0845649112969545],USDT[0.0072659960056664] |
| 03423364 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0108198631705608] |
| 03423365 | USD[0.0000000055465744] |
| 03423367 | USD[0.0000000075000000] |
| 03423373 | FIDA[0.0351761310000000] |
| 03423378 | USD[0.0000000067729524] |
| 03423380 | TRX[0.0015540016259490],USD[0.0078492974055331] |
| 03423381 | SAND[0.0000022670000000],TRX[0.0000000094320000],USD[0.0004891345000000] |
| 03423384 | TONCOIN[0.0267600000000000],USD[0.0000000139998966],USDT[0.0000000210020027] |
| 03423385 | BTC[0.0000000041500000],ETHW[7.5023465800000000],USD[0.0000833803801950] |
| 03423394 | GBP[0.0001787526816443],USDT[0.0000000005817960] |
| 03423398 | USD[0.0338060020000000] |
| 03423401 | USD[0.0000000093001155] |
| 03423402 | AVAX[0.0000000087176704],BTC[0.0000000018488800],DOGE[0.0000000043585637],LTC[0.0000000068790000],MATIC[0.0000000065333600],SHIB[0.0000000087600000],TRX[0.0116530009506407],USD[0.0000000056112361],USDT[0.0000000093960599] |
| 03423404 | AUD[300.0000000000000000] |
| 03423405 | TRX[0.0000010000000000],USD[0.0000000095000000] |
| 03423412 | USD[0.9980091183847756],USDT[0.0000000056471807] |
| 03423416 | BRZ[0.0467952144254745],LUNA2[0.0547580469000000],LUNA2_LOCKED[0.1277687761000000],LUNC[11923.6800000000000000],USD[0.0693792402202727],USDT[0.0000234940141128] |
| 03423417 | USD[0.0000000594021171] |
| 03423418 | USD[0.0000000048814672] |
| 03423421 | USD[0.0223454200372000] |
| 03423426 | USD[0.0168850132318000] |
| 03423428 | USD[0.0004420598500000],USDT[0.0000000140888385] |
| 03423435 | BTC[0.0000000066336000],ETH[0.0000000044359683],ETHW[0.0000000044359683],NFT [353696414118628779][1],NFT [432061915136631971][1],STORJ[0.0000000030804736],TRX[0.0000000072580609],USD[0.0000000102164822],USDT[0.0000000106469237] |
| 03423438 | NFT [293271572760222987][1],NFT [305224887255728111][1],NFT [328148205526757025][1],NFT [342172611642113170][1],NFT [438698750817390937][1],SOL[0.0000000070900400],USD[0.0000000075700016] |
| 03423440 | ETH[0.0620000000000000],ETHW[0.0620000000000000],LUNA2[0.0032596908860000],LUNA2_LOCKED[0.0076059454010000],TONCOIN[0.0700000000000000],USD[0.0057835277588875],USDT[0.0000000020000000],USTC[0.4614250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03423442 | NFT (29377315529530796z)[1],NFT (32778031390610075z)[1],NFT (33395982556317289z)[1],NFT (39199433268969828z)[1],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000] |
| 03423450 | USD[0.0602685421526000] |
| 03423451 | BNB[0.00210250000000000],BTC[0.18221041000000000],ETH[1.83102251000000000],ETHW[1.83102251000000000],LUNA2[6.86774974700000000],LUNA2_LOCKED[16.02474941000000000],LUNC[1495466.96677600000000000],SOL[14.84021250000000000],SRM[3.69068472000000000],USDC[2000.00000000000000000],USDT[0.035075900275740] |
| 03423452 | MOB[1.05990005000000000],USD[0.000000063041480] |
| 03423453 | SAND[0.00000000707325534],TRX[0.00000001590052],USD[0.0006559805874279] |
| 03423457 | USD[0.0165959380000000] |
| 03423460 | USD[0.0000000098398674] |
| 03423466 | TRX[0.00227100000000000],USD[0.00067226553565088],USDT[0.00108093527795570] |
| 03423470 | USD[0.0199895595000000] |
| 03423471 | FTT[0.0841729610169310],SAND[0.0000000097531300] |
| 03423477 | CTX[0.00000000900000000],MATIC[0.00000000269598560],RUNE[0.00000007657576],TRX[0.0000010000000000],USD[-0.0086648408100581],USDT[0.0095540986723421] |
| 03423483 | USD[0.0000000047250000] |
| 03423485 | USD[0.0462690840000000] |
| 03423487 | USD[0.0000000052198000] |
| 03423489 | BTC[0.00014890000000000],TRX[0.00002415000000000],USDT[8.1241364740492843] |
| 03423503 | USD[0.0425985263750000] |
| 03423507 | AUD[0.00000063916751],USD[0.0000003237094040] |
| 03423509 | BAO[2.0000000000000000],DENT[1.00000000000000000],ETH[0.00000810000000000],FTT[0.0365672173534382],KIN[2.0000000000000000],USD[0.0000001267866179],USDT[0.0000073985965277] |
| 03423510 | SAND[1.00000000000000000],USD[0.38997580250000000],USDT[0.0000000035980336] |
| 03423513 | USD[0.0000000048187504] |
| 03423517 | USD[0.0000000048752302] |
| 03423522 | USD[0.0000000161691003] |
| 03423534 | SRM[3.35963084000000000],SRM_LOCKED[21.3603691600000000] |
| 03423537 | USD[0.0000000006509511] |
| 03423539 | USD[0.0442252325625000] |
| 03423540 | BTC[0.00500322000000000],DOT[33.29367300000000000],ETH[0.38793673000000000],ETHW[0.38793673000000000],LINK[31.49401500000000000],MANA[139.36804711000000000],MATIC[503.22620618000000000],SHIB[6553060.30000000000000000],SOL[4.19902200000000000],STG[265.79879000000000000],USD[0.54774936875000000],XRP[555.30000000000000000] |
| 03423542 | USD[0.0019901067625045] |
| 03423544 | USD[0.0000000050000000] |
| 03423546 | ETH[0.0000000089945400] |
| 03423549 | USD[0.0000000004029725] |
| 03423550 | USD[0.0000000013045781] |
| 03423555 | USD[0.0062212186363629] |
| 03423556 | BNB[0.83000000000000000],BTC[0.0001071177660000] |
| 03423568 | SRM[4.35389460000000000],SRM_LOCKED[37.72711655000000000],USD[0.0000000081250000] |
| 03423572 | ETH[0.01000000000000000],ETHW[0.01000000000000000] |
| 03423576 | USD[1.0701578975000000] |
| 03423577 | USD[0.0000000050000000] |
| 03423578 | USD[0.0000000087934139] |
| 03423587 | USDT[0.000000069814761] |
| 03423589 | TRX[0.60000000000000000],USD[0.35101211882000000],USDT[0.0002514706500000] |
| 03423592 | BNB[0.00000079420070],LUNA2[0.02405267519000000],LUNA2_LOCKED[0.05612290878000000],NFT (43039086059074036z)[1],NFT (46957245598913460z)[1],NFT (47537326662430737z)[1],SHIB[3853.62157221000000000],SOL[0.00000009221921000],TRX[0.00012000000000000],USD[0.000000004754027],USDT[0.0000000072874180] |
| 03423596 | TRX[0.00000000343480000],USD[0.0140958137750000] |
| 03423597 | USD[0.0253955476125000] |
| 03423599 | USD[0.0000000081832913] |
| 03423600 | USD[0.0000000010597994] |
| 03423603 | BTC[0.00271522000000000],KIN[2.00000000000000000],SHIB[1798724.14932053000000000],USDT[0.0001119790000906] |
| 03423607 | USD[0.0000000063491890] |
| 03423611 | DOGEBULL[10.61000000000000000],LINKBULL[300.94281000000000000],MATICBULL[219.00000000000000000],USD[0.20030838625000000],USDT[0.0000000022464122],XRPBULL[81100.00000000000000000] |
| 03423612 | AKRO[2.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.00000003888070377],FTT[71.78166209000000000],KIN[1.00000000000000000],MATIC[1.00000000000000000],USD[0.00000000209052],USDT[7.7896327199020804] |
| 03423613 | USD[0.00000015207 0980],USDT[0.0000000097562352] |
| 03423614 | SAND[1.13256507000000000],TRX[0.00000010000000000],USDT[0.0000000292781103] |
| 03423617 | USD[0.0000000080595494] |
| 03423619 | USDT[0.5423260000000000] |
| 03423622 | BNB[0.00079992000000000],ETH[-0.0000731557678718],ETHW[-0.0000726882693650],SOL[0.0012342400000000],USD[1.1362929292650131],USDT[0.7928896800000000] |
| 03423630 | USD[0.0000000015038320] |
| 03423633 | FTT[0.0111313600000000] |
| 03423634 | FTT[0.00008440066400000],USD[0.0000000071606717] |
| 03423641 | USD[0.0000000094016200] |
| 03423643 | USD[0.0000000062671280] |
| 03423646 | FTT[0.00370457000000000],SRM[0.88411449000000000],SRM_LOCKED[5.11588551000000000],TRX[0.00001600000000000],USDT[9091.39293646000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03423651 | USD[0.4762520650000000] |
| 03423652 | USD[0.0006303293358000] |
| 03423656 | USD[36917.0490906256000000],USDT[0.0000000068981420] |
| 03423657 | USD[1.1252512590000000] |
| 03423658 | FTT[0.0591281630529196],TRX[2.8840193500000000],USD[-0.0444793066080561],USDT[0.0000000008441194] |
| 03423670 | USD[0.0051856625900000],USDT[0.0514464349750000] |
| 03423672 | TONCOIN[0.0500000000000000],USD[1.4505379887500000] |
| 03423673 | ETH[0.0514515700000000],ETHW[0.0864515600000000],USDT[0.0000000025000000] |
| 03423675 | LRC[0.9958200000000000],USD[0.0181166796625000] |
| 03423680 | USD[0.0000000097177568],USDT[0.0000000071402443] |
| 03423681 | USD[1.4257799546000000000000000] |
| 03423688 | CRO[99.9810000000000000],FTM[1.9962000000000000],IMX[51.1821832100000000],LINK[0.0996200000000000],SHIB[2299563.0000000000000000],UNI[0.0994300000000000],USD[-1.8492775772787190] |
| 03423694 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000264640063] |
| 03423698 | HNT[0.0000000068809270],KIN[1.0000000000000000] |
| 03423704 | USD[0.0000000181107097],USDT[0.0000000056187149] |
| 03423705 | DOGE[2601.5060000000000000],FTT[0.0000000053576800],TRX[0.9283850000000000],USD[2.0697669052645950],USDT[0.0055331898819730] |
| 03423713 | USD[0.0000000050000000] |
| 03423715 | USD[0.0024715993500000] |
| 03423716 | USD[0.0000006701577150] |
| 03423718 | USD[0.0000000059360616] |
| 03423725 | USD[517.8795751500000000] |
| 03423728 | USD[0.0000000051640000] |
| 03423730 | BNB[0.0069104500000000],TRX[0.4335650000000000],USD[0.8390088875000000],USDT[0.0816789100000000] |
| 03423733 | USD[0.0000000095000000] |
| 03423742 | USDT[0.0000000146339840] |
| 03423746 | USD[0.0965271290000000] |
| 03423749 | USD[0.0000000036828279] |
| 03423752 | ETH[0.0000542761983939],ETHW[0.0000000054705623],FTT[0.0000000129349432],USD[-0.0062110118104487],USDT[0.0000000023377080] |
| 03423753 | SAND[0.9996200000000000],USD[0.0000001583544460],USDT[0.0000000045245170] |
| 03423754 | BTC[0.5672785808589000],DOGE[22512.7604617100000000],USD[88300.3559047469315533],USDT[0.0000000066454425] |
| 03423755 | BTC[0.0000000059766680],FTT[0.2328685500000000],MATICBULL[81087.0000000000000000],THETABULL[216857.9816266200000000],USD[-0.0997795794191342],USDT[0.0000000072035895],VETBULL[38780.0000000000000000] |
| 03423761 | USD[0.0000000082500000] |
| 03423765 | NFT (47798647731791606]1[1],NFT (52189465493365426]1[1],NFT (52605016451260514]1[1],USDT[0.0000016717402828] |
| 03423766 | BNB[0.0000000097110511],BTC[0.0000000093400061],DOGE[0.0000000085016952],FTM[0.0000000078740734],GRT[0.0000000129576962],HTB[0.0000000032253317],KIN[0.0000000092614726],LRC[0.0000000844669930],LUNA2[0.0000000062000000],LUNA2_LOCKED[0.1755515548000000],LUNC[0.0000000075008874],MATIC[0.0000000059106218],MSOL[0.0000000090000000],SHIB[0.0000000027281298],SOL[0.0000000076923707],TRX[0.0000000041863312],USD[0.0000000084886274] |
| 03423772 | USD[0.0219036997875000] |
| 03423773 | RSR[40.0000000000000000],SAND[0.0016354500000000],USD[0.0278815921207890] |
| 03423781 | USD[0.0000000095000000] |
| 03423782 | FTT[0.0517870460891470],USD[0.0000000018305373],USDT[0.0097580246683370] |
| 03423785 | USD[0.0000000065166505],USDT[0.0000000045696148] |
| 03423800 | USD[0.0000019536892552] |
| 03423809 | USD[0.0016179017936770],USDT[0.0000000056404859] |
| 03423814 | USD[0.0007606190000000] |
| 03423815 | ETH[0.2125022200000000],ETHW[0.0000019600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USDT[0.0000000006794608] |
| 03423817 | USD[0.0423843826125000] |
| 03423818 | USD[0.0062431023500000] |
| 03423823 | USD[0.0395570504000000] |
| 03423827 | USD[0.0000000050000000] |
| 03423828 | USD[0.0000000051175998] |
| 03423834 | SAND[0.0099515400000000],USD[0.0000000105524166] |
| 03423835 | ETH[0.0001306000000000],ETHW[0.0001390577181739],USD[0.0000000005000000] |
| 03423839 | USD[0.0000000022640000] |
| 03423843 | DFL[0.0000000044000000] |
| 03423857 | BEAR[639.4500000000000000],NFT (30702763351735255751)1[1],NFT (48382815384203673751)1[1],USD[0.0057084882050000],XRP[0.3512050000000000] |
| 03423864 | ETH[0.9998000000000000],ETHW[0.9998000000000000],USD[1942.6313000000000000] |
| 03423868 | USD[0.0217143940500000] |
| 03423869 | USD[0.0000000031748800] |
| 03423870 | USD[0.0000000005609834] |
| 03423873 | USD[0.0168318160000000] |
| 03423880 | ETH[0.0455158100000000],ETHW[0.0455158100000000],EUR[0.0000038827008319],USD[0.0027873192454093] |
| 03423885 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[1.0530498800000000],USD[0.0000000031272570] |
| 03423886 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03423890 | USD[0.0000000061377166] |
| 03423894 | USDT[0.0000000037000000] |
| 03423897 | USD[0.3469621598140736],USDT[0.8624050557564995] |
| 03423899 | APE[0.1000000000000000],BTC[-0.0008913988319048],ETH[0.0017347758468871],ETHW[0.0017347758468871],FTT[25.0000000000000000],LUNA2[0.0156453251300000],LUNA2_LOCKED[0.0365057586300000],USD[142.9692434921684862],USDT[4.8257799069618511],USTC[2.2146713892990818] |
| 03423900 | USD[0.0000000032290800] |
| 03423905 | SRM[0.7476389400000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000091887986] |
| 03423911 | USD[0.0421800210000000] |
| 03423924 | USD[0.0000000085000000] |
| 03423926 | USD[0.0000000020689610] |
| 03423927 | USD[0.0000000078196140] |
| 03423928 | ETH[-0.0000000012312308],SOL[0.0000000016283918],USD[0.0001468503210284],USDT[0.0000000085429601] |
| 03423931 | UBXT[2.0000000000000000],USDT[0.0000003741142845] |
| 03423939 | USD[0.0000010978008200] |
| 03423947 | AKRO[1.0000000000000000],BTC[0.0013293000000000],EUR[0.0000000072585767],KIN[4.0000000000000000],SHIB[777907.4290159400000000],SOL[0.7639272100000000],SRM[11.5236311700000000],UBXT[1.0000000000000000] |
| 03423950 | BAO[2.0000000000000000],ETH[0.0000009000000000],KIN[1.0000000000000000],NFT[293502736392560378][1],NFT[297560714414253027][1],NFT[301813735583311194][1],NFT[341146122371530796][1],NFT[347305465545605180][1],NFT[366507090645753703][1],NFT[416459723368943982][1],NFT[437969286469181124][1],NFT[454173588406764746][1],NFT[527208640343397561][1],TRX[0.0008050000000000],USD[0.0000220457213040] |
| 03423952 | TRX[0.0000070000000000] |
| 03423961 | USD[0.0001130066500000],USDT[0.0160298357500000] |
| 03423966 | USD[0.0549376635000000] |
| 03423968 | USD[0.0257275061000000],USDT[0.0037206200000000] |
| 03423971 | USD[0.0005665602500000] |
| 03423974 | TRX[0.0000010000000000],USD[0.0000000538897641,USDT[0.0352676163856954] |
| 03423976 | USD[0.0000000085000000] |
| 03423977 | SAND[1.0000000000000000],USD[2.8874418139500000],USDT[0.0080594800000000] |
| 03423983 | USD[0.0691183268700000],USDT[0.0743956234375000] |
| 03423987 | USD[8.9836938770000000] |
| 03423997 | USD[0.0000000042599840] |
| 03423998 | FTT[0.0007963200000000],NFT[363228540859832628][1],NFT[431542494509835294][1],NFT[442359088764063454][1],NFT[522093612297003899][1],NFT[565686691120469045][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0018497666736662],USDT[0.0032094657560989] |
| 03423999 | BTC[0.0000005000000000],ETH[0.0000686300000000],ETHW[0.0000686268794166],USD[0.0000262159436411] |
| 03424001 | USD[0.0050747394091784] |
| 03424004 | TONCOIN[10.4000000000000000] |
| 03424011 | SAND[1.0000000000000000],USD[4.9983260972500000] |
| 03424013 | ATLAS[2.3000000000000000] |
| 03424015 | BNB[0.0000000100000000],DOGE[1.9996200000000000],USD[0.0843108855320186] |
| 03424016 | TRX[0.0000005760000000],USD[0.0000000071683154] |
| 03424018 | DOT[262.8000000000000000],ETHW[2.0600000000000000],USD[2.0206321300000000] |
| 03424031 | BNB[0.0000000100000000],USD[0.0000000059832372] |
| 03424035 | FTT[0.0438250000000000],SRM[2.7714461500000000],SRM_LOCKED[18.4685538500000000],USD[0.6485141820000000],USDT[0.0000000020000000] |
| 03424036 | ATLAS[583.7785305621267100],AURY[10.5226709295635791],FTM[0.0092400000000000],MBS[33.3287563055000000],SAND[0.0000000027300000],SOL[0.0000000025153040],STARS[151.1801512400000000],USD[0.0000001836508580],USDT[0.0000665836508580] |
| 03424039 | LUNA2[0.0397918540700000],LUNA2_LOCKED[0.0928476594900000],SOL[0.0000000071814000],TRX[0.0007790000000000],USD[0.0000000059563913],USDT[0.0000000029627644] |
| 03424041 | USD[0.0794143082500000] |
| 03424049 | USD[0.0000000069333132] |
| 03424050 | TRX[0.0000080000000000],USD[0.0094809821910400],USDT[0.0000000078125000] |
| 03424053 | SOL[0.0000000020202900],USD[0.0000000039302008],USDT[0.0000000068296671] |
| 03424062 | NFT[381944195032035453][1],NFT[389823759418804586][1],NFT[412803957705938412][1],NFT[438593974376153181][1],NFT[507737651633447622][1],SOL[0.0030000000000000],USDT[0.0000000031250000] |
| 03424071 | GALA[0.0000000083111300],SOL[0.0000000090038400],USD[0.0000011226716554] |
| 03424072 | USD[0.0017100000000000],USD[0.0000015339261800] |
| 03424077 | SAND[0.0000000087000000],TRX[0.0000000002267904],USD[0.0023321002581332],USDT[0.0000000026321186] |
| 03424079 | FTT[0.0016789500000000],USD[0.1296949903900000],USD[0.0000000097500000] |
| 03424084 | BTC[0.1454097600000000],ETHW[0.7476800600000000] |
| 03424092 | USD[1.0000000000000000] |
| 03424097 | SGD[12.6475076400000000],USD[0.7864720520226044] |
| 03424099 | DOGE[2.0000000000000000],USD[0.0000000093925851],USDT[0.0000000093531239] |
| 03424100 | GST[613.1537758600000000],SOL[0.0000000012000000],USD[0.0935306350000000],USDT[0.0000000037948872] |
| 03424104 | USD[0.0000000050000000] |
| 03424107 | BNB[0.0000000042999680],TRX[0.5956537600000000],USD[0.0026136191392175] |
| 03424110 | USD[0.0000000030440933] |
| 03424116 | USD[0.0437846131875000] |
| 03424117 | AKRO[8.0000000000000000],ATLAS[0.0110598534686645],BAO[8.0000000000000000],DENT[8.0000000000000000],ETHW[0.2070107300000000],FTT[0.0000000047664220],KIN[12.0000000000000000],LTC[7.9780202800000000],MANA[0.0000000420241413],PAXG[0.0000000051329491],RSR[5.0000000000000000],SRM[0.0012253000000000],TRX[8.0000000000000000],UBXT[8.0000000000000000],USD[0.0000018266371681,USDTI[0.0076612384581072] |
| 03424121 | TONCOIN[0.0400000000000000],USD[0.0000000081221756],USDT[0.0000000450022694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03424129 | USD[0.0071472577000000] |
| 03424130 | USD[0.0000000060000000] |
| 03424132 | USD[0.0000000093866000] |
| 03424133 | USD[0.0000000050743264] |
| 03424134 | LTC[0.0000000100000000],USD[0.0000000060000000] |
| 03424136 | USD[0.0016138892520982] |
| 03424141 | USD[0.0279327531125000] |
| 03424142 | USD[0.0000000050000000] |
| 03424145 | USD[0.0000000038246800] |
| 03424152 | DOGEBULL[207.0807800000000000],SOL[2.7394520000000000],USD[0.1135141296000000],USDT[0.0006960000000000] |
| 03424157 | BNB[0.0000000014697342],BTC[0.0000000040105330],FTT[0.0000000050000000],LTC[0.0000000035737600],SOL[0.0000000073467340],USD[0.0000000835165993],USDT[0.0000000072853275],XRP[0.0000000000983180] |
| 03424163 | SAND[0.0020366200000000],USD[0.0597519070664246] |
| 03424166 | USD[0.0000000050000000] |
| 03424167 | USD[0.0000000303040000] |
| 03424180 | EUR[0.0002467444832584] |
| 03424183 | USD[0.0000027122617500] |
| 03424191 | USD[0.0101702913625000] |
| 03424193 | TRX[0.0000000044863000],USD[0.0375426194375000] |
| 03424194 | SAND[2.0000000000000000],TRX[0.0000010000000000],USD[0.5417132966100000],USDT[0.0099606386375000] |
| 03424196 | USDT[0.5305918570000000] |
| 03424199 | MBS[8.0000000000000000],USD[0.1493157800000000] |
| 03424207 | USD[0.0000000050000000] |
| 03424211 | BTC[0.0309322500000000],ETH[2.5803528800000000],ETHW[0.8851037300000000],KIN[2.0000000000000000],MATIC[241.3257632300000000],SOL[8.0493702500000000],USD[334.1243108400000000],USDT[2.1050047374422490] |
| 03424212 | USD[0.0359723019521780] |
| 03424217 | USD[7.8363218500000000] |
| 03424221 | USD[0.0000000059685560],USDT[0.0000000084440350] |
| 03424222 | USD[0.0289357663125000] |
| 03424226 | BTC[0.0000026064468406],KIN[1.0000000000000000],LUNA2[0.0213897803400000],LUNA2_LOCKED[0.0499094874600000],USD[0.0000000001575032],USTC[3.0278267900000000] |
| 03424233 | SOL[0.0000000059660000] |
| 03424234 | USD[0.0000000088686282] |
| 03424236 | TRX[0.6384440000000000],USDT[0.2039876720000000] |
| 03424237 | AKRO[2.0000000000000000],AVAX[0.0000001000000000],BAO[4.0000000000000000],BNB[0.0000000055697825],ETH[0.0000000031794972],FTM[0.0000000032579508],GALA[148.8145102090017483],KIN[6.0000000000000000],MATIC[0.0000000037800000],NFT [343286359511032770][1],NFT [565638558338197505][1],SOL[0.0000000058200000],STG[0.0000000453564446],TRX[0.0000016003491192],USD[0.0000000994775061],USDT[0.0000000067964464],XRP[0.0000000027200000] |
| 03424238 | SOL[6.5925936999254836] |
| 03424241 | BTC[0.0000000065120000],SOL[0.0076480000000000],SQ[0.0085300000000000],USD[301.4117931945888440000000000],USDT[242.8149537465292839] |
| 03424246 | USD[0.0003162718125000] |
| 03424248 | USD[0.0589247025875000] |
| 03424250 | SOL[0.0000000046000000],TRX[0.0000010000000000],USD[0.0013302172312978],USDT[0.0000000037446559] |
| 03424254 | SAND[1.9996200000000000],USD[1.1852046856750000] |
| 03424263 | USD[0.0000210200000000],USDT[0.0000030423055529] |
| 03424266 | SAND[0.1194608139932600],USD[0.0000000017540930] |
| 03424267 | USD[0.0022625278550299] |
| 03424271 | USD[0.0000000105105652],USDT[0.0000000007020926] |
| 03424272 | USD[0.0162294695808200] |
| 03424275 | FTT[1.0649960000000000],SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USD[1.5344720820000000],USDT[1.0000000060000000] |
| 03424278 | USD[0.0000000096086272] |
| 03424280 | BTC[0.0024478000000000] |
| 03424282 | SAND[1.2688387457541184],USD[0.0034118289468392] |
| 03424283 | USD[0.0000009819298126] |
| 03424285 | BTC[0.0000874600000000] |
| 03424287 | USD[0.0000000122190907] |
| 03424291 | TRX[0.0007780000000000],USD[0.0000000596624896],USDT[0.0000007790286492] |
| 03424292 | USD[0.0929217789125000] |
| 03424300 | USD[0.0000000160032132],USDT[0.0000000050597715] |
| 03424307 | SRM[2.9800015200000000],SRM_LOCKED[24.4999984800000000],USD[0.0000000075250000] |
| 03424308 | USD[0.0000000091668630] |
| 03424309 | USD[0.0280199609978800] |
| 03424314 | DOGE[132.0000000000000000],PSY[19.0000000000000000],USD[0.1751461424000000],XRP[23.0000000000000000] |
| 03424315 | USD[0.0000000168531248] |
| 03424316 | USD[36.4657961577192500],USDT[0.0000000032645110] |
| 03424318 | USD[0.0147256440000000] |
| 03424320 | USD[0.0119308034500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03424328 | USD[0.0000000102849734] |
| 03424329 | XRP[1001.0193420000000000] |
| 03424330 | USD[0.0000000050000000] |
| 03424334 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.1468901430250000] |
| 03424343 | USD[0.0000000050000000] |
| 03424344 | USD[0.0088022272500000] |
| 03424347 | TRX[0.0007770000000000],USD[1.9932060500000000],USDT[0.0000000075182725] |
| 03424350 | USD[0.0000000050000000] |
| 03424351 | 1INCH[0.0000000076342200],FTT[0.0359799837744722],NFT [504205473023559741][1],USD[0.0000000008420013],USDT[0.0000000060000000] |
| 03424354 | USD[0.0000000142036019],USDT[0.0000000069607063] |
| 03424355 | BAO[1.0000000000000000],USD[0.0000000013942352],USDT[0.0000000759020064] |
| 03424357 | BTC[0.0000236600000000],USD[0.0000000064587899],USDT[0.0000237548768553] |
| 03424361 | SAND[0.0006000000000000],USD[0.0085974752723600] |
| 03424362 | USD[0.0000000050000000] |
| 03424364 | DENT[1.0000000000000000],GBP[0.0000000015285061],KIN[2.0000000000000000],LUNA2[0.1088803849000000],LUNA2_LOCKED[0.2540542314000000],UBXT[2.0000000000000000],USDT[0.0000000006592004],USTC[15.4201472800000000] |
| 03424368 | NFT [331927589968948994][1],NFT [514913081333336585][1],NFT [547333568526629630][1],USD[0.0000000029050040] |
| 03424369 | USD[0.0300985300750000] |
| 03424377 | BNB[0.0000000040000000],FTM[0.0000000010000000] |
| 03424379 | AVAX[0.0000000127354520],BNB[0.0000000100000000],ETH[0.0000000023400000],MATIC[0.0000000050000000],SOL[0.0000000108129829],USD[0.0000003917048750],USDT[0.0000000063267840],XRP[0.0000000121875969] |
| 03424381 | TRX[0.0000010000000000],USD[0.0000000022004588],USDT[0.0000000036332305] |
| 03424383 | BUSD[15866.0000000000000000],USD[0.7591786926587304],USDT[0.0000000086485843] |
| 03424396 | USDT[1.9410534000000000] |
| 03424397 | USD[0.0000000050000000] |
| 03424398 | BTC[0.0000000002278000],USD[0.0000000009241905] |
| 03424399 | USD[0.0000000076577264],USDT[0.0114834963858954] |
| 03424410 | USD[0.0000000024586880],USDT[0.0000000059075466] |
| 03424411 | USD[0.0000000050000000] |
| 03424413 | USD[0.0000000095000000] |
| 03424414 | USDT[0.0085414600000000] |
| 03424417 | BTC[0.0007331700000000],FTT[25.1999620000000000],USD[0.0009126614322376] |
| 03424422 | USD[0.0000000020773690] |
| 03424424 | USD[0.0000000050000000] |
| 03424425 | BTC[0.0151620000000000],ETH[0.6901715800000000],ETHW[0.0008738000000000],USD[5.0196558792000000],USTC[0.0000000009354591] |
| 03424429 | USD[0.0495777414625000] |
| 03424430 | USD[0.0000000227365996],USDT[4484.7375412000000000] |
| 03424432 | TRX[0.1829000000000000],USD[4.8415305375000000] |
| 03424440 | AUD[0.0000005539594983] |
| 03424443 | USD[0.0000000050000000] |
| 03424449 | USD[0.0007210890480600] |
| 03424451 | USD[0.0000000024811329] |
| 03424454 | APT[0.0000000090100000],BNB[0.0000000009089488],CRO[0.0000000047094000],MATIC[0.0000000043911000],SOL[0.4485438608752488],TRX[0.0000000003655950],USD[0.0000384782476078],USDT[0.0000000090200000] |
| 03424455 | BNB[0.0000000035997945],MATIC[0.0000000061000000] |
| 03424456 | USD[0.0288222915000000] |
| 03424460 | BNB[0.0000000013604096],USD[0.0000000032800108] |
| 03424461 | USD[0.0000000009830801] |
| 03424472 | USD[0.0000000085106788] |
| 03424477 | PRISM[16620.2066816816547336],TRX[0.0000660000000000] |
| 03424478 | USD[25.0000000000000000] |
| 03424483 | SAND[0.0002902900000000],USD[0.0044833555000000],USDT[0.0000000027006797] |
| 03424484 | USD[0.0000000089531860] |
| 03424490 | BTC[0.0000000099854960],ETH[0.0002764042842431],ETHW[0.0500000000000000],FTT[0.0006954300000000],LTC[0.0101120031602134],LUNA2[4.3197430500000000],LUNA2_LOCKED[10.0794004500000000],LUNC[186872.0100000000000000],TONCOIN[0.0000000093961728],USD[0.4438314179931604],USDT[0.0000000136832204],USTC[490.0000000000000000] |
| 03424494 | USD[0.0000000050000000] |
| 03424500 | USD[0.0000000026265662] |
| 03424501 | USD[0.0047913480276199],USDT[0.0000000077152499] |
| 03424505 | BTC[0.0000000078376640],ETH[0.1973884400000000],ETHW[0.1973884400000000],EUR[0.0000000005266660],USD[0.0002434816592199],USDT[0.0000055668345172] |
| 03424510 | USD[0.0123033710064526] |
| 03424514 | ATLAS[133.8200000000000000],USD[0.0021144228075000],USDT[1.6200000000000000] |
| 03424518 | BTC[0.0000016867298148],DOGE[0.2950148628850246],USD[-0.0005276197008126] |
| 03424519 | SAND[0.0020237800000000],USD[0.0327462590118218] |
| 03424520 | BCH[0.0000000001700000],BTC[0.0000000097195500],BULL[0.0000210600000000],DOT[0.0000000100000000],USD[0.0000000174740230],XRP[0.0000000099261831] |
| 03424521 | BTC[0.2344725200000000],USD[0.0000588200000000],USDT[0.0003292270771900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03424529 | USD[0.0000000105264228],USDT[0.000000066114405] |
| 03424533 | TRX[0.0000000010399000],USD[0.000000003214618] |
| 03424545 | USDT[20.3270000000000000] |
| 03424553 | USD[0.0000000096164896] |
| 03424555 | USD[0.0000000050000000] |
| 03424556 | USDT[0.0000000050000000] |
| 03424560 | FTT[0.0433308867921500],USD[0.0000000008750184] |
| 03424567 | SAND[1.0000000000000000],USD[1.0003148573625000] |
| 03424571 | TONCOIN[0.0500000000000000],USD[0.0000000247109936] |
| 03424575 | BNB[0.0009589600000000],MATIC[0.0000000047886055],NEXO[0.0000000015894477],USD[0.0000000085956818],USDT[0.0000026841566402] |
| 03424576 | USD[0.0000000095006332] |
| 03424581 | USD[0.0000000082500000],USDT[0.0000000013279506] |
| 03424586 | ETH[0.0006126000000000],ETHW[0.0006126000000000],SAND[0.7952000000000000],SGD[0.0607864800000000],USD[8463.0998113156478886000000000] |
| 03424590 | USD[20.0000000000000000] |
| 03424591 | ETH[0.0000000070000000] |
| 03424594 | BTC[0.0444911000000000],CHZ[1999.6000000000000000],ENJ[208.9582000000000000],ETH[0.5948810000000000],ETHW[0.5948810000000000],MANA[152.9694000000000000],SAND[72.9854000000000000],SOL[12.5174960000000000],USD[2.8263543952000000] |
| 03424595 | USD[0.0000025100941965] |
| 03424602 | USD[0.0000000050000000] |
| 03424605 | USD[0.0000000050000000] |
| 03424606 | USD[0.0000000023723652] |
| 03424607 | FTT[25.1000000000000000],SRM[2.3918124800000000],SRM_LOCKED[18.7281875200000000],USD[0.0000000001312300] |
| 03424609 | USD[0.0180792760007516] |
| 03424610 | ETH[0.0023655668000000],ETHW[0.0023655668000000],USD[0.0000076701466494],USDT[0.0000000005463920],XRP[0.0000000006000000] |
| 03424620 | USD[0.0000000085961938],USDT[0.0000002186427705] |
| 03424621 | TRX[0.0000000016118962],USD[0.0000000198626187] |
| 03424623 | USD[0.0710335142883650] |
| 03424627 | ETH[0.0000000100000000] |
| 03424628 | USD[0.0016404700000000] |
| 03424629 | SAND[0.0096200000000000],USD[0.0593124570000000] |
| 03424632 | USD[0.3118881600000000] |
| 03424634 | USD[0.0000000050000000] |
| 03424637 | USD[0.2850666211995667],XRP[-0.0000000370107109] |
| 03424638 | SOL[8.4430575257944545],USD[2938.2856537715645010000000000] |
| 03424644 | TRX[0.0000000027821326],USD[0.0047734832977668] |
| 03424654 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000088850000],KIN[6.0000000000000000],TRX[0.0000070000000000],USD[0.0084919946396198],USDT[0.0000000038540000] |
| 03424656 | USD[0.0000000050000000] |
| 03424666 | USD[0.0000014586519596] |
| 03424669 | USD[0.0000000056782230] |
| 03424672 | SAND[0.0096200000000000],USD[0.0040039543386622] |
| 03424673 | TRX[0.9332780000000000],USD[0.9627365463875000] |
| 03424675 | USD[0.0000000009760000] |
| 03424682 | USD[0.0000000008000000] |
| 03424687 | TRX[0.9160000000000000],USD[0.0049842865000000] |
| 03424695 | BTC[0.0052163800000000],ETH[0.0103059900000000],ETHW[0.0101777800000000],KIN[3.0000000000000000],SGD[0.0003954320345970],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0010661934926128] |
| 03424700 | DOT[0.0238000000000000],EUR[0.3209174100000000],TRX[0.0000000119871273],USDT[0.0000000032934775],XRP[0.0865920093500000] |
| 03424702 | FTT[0.0154532000000000],NFT [324713377860278137][1],SRM[0.0652606100000000],SRM_LOCKED[113.0966464000000000],USD[0.0000000079837799] |
| 03424706 | USD[0.0000000050000000] |
| 03424707 | TRX[0.0000000012497515],USD[0.0000000036795700] |
| 03424708 | USD[0.0385577136500000] |
| 03424717 | AVAX[6.3190457100000000],FTT[33.1153217000000000],TRX[0.0000010000000000],USDT[7483.4599342300000000] |
| 03424720 | FTT[10.0000000000000000],USD[0.0000000058332100],USDT[0.0000000028891534] |
| 03424721 | BTC[0.0002296195076428],ETH[0.0000000100000000],LTC[0.0000000031885424],SPELL[0.0000000066979040],USD[0.3010680219868662] |
| 03424723 | AKRO[3.0000000000000000],BAO[13.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SECO[0.0625000000000000],UBXT[2.0000000000000000],USD[0.0000000016577638] |
| 03424727 | USD[0.0572791933000000] |
| 03424732 | USD[0.0024167827000000] |
| 03424735 | ETH[0.0000000065649700],USD[0.0000000346005778] |
| 03424740 | USD[0.1859719800000000] |
| 03424741 | USD[0.0000000050000000] |
| 03424744 | BLT[1.9936000000000000],FTT[0.0958000000000000],USD[7.0714060645000000000000000],USDT[27.4412579500000000] |
| 03424745 | SAND[1.4607446500000000],USD[0.0000000288849541] |
| 03424748 | BNB[0.0000000100000000],USD[4.5126052740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03424751 | TRX[0.000000002351581B],USD[0.0514254430777284] |
| 03424752 | SOL[0.0000000050000000],TRX[0.000780000000000],USD[0.0009264370040004],USDT[0.0000000036332305] |
| 03424753 | TRX[0.6029020000000000],USD[0.0208505475000000] |
| 03424758 | BAO[1.000000000000000],BNB[0.0000000956039041,FTT[0.000023947390000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03424760 | USD[0.0000000048761874] |
| 03424762 | ETCBULL[0.0000000060000000],ETH[0.0000000050000000],USD[0.0000000139168248],USDT[10.4939128149128051] |
| 03424763 | ETH[0.0000000019160600] |
| 03424764 | BNB[0.0000000007579116],USD[0.0000000152504364] |
| 03424767 | ALGO[0.7073500000000000],USDT[1.1449495975000000] |
| 03424776 | USD[0.0000000036072471] |
| 03424777 | APE[0.0592750000000000],LUNA2[0.0001601976286000],LUNA2_LOCKED[0.0003737944667000],LUNC[34.8833709000000000],USD[0.0039089230000000],XRP[0.7897400000000000] |
| 03424780 | USD[0.0000000028553852],USDT[0.0000000054679064] |
| 03424781 | TRX[0.0000010000000000],USD[0.9964839650000000] |
| 03424783 | AVAX[0.0000000066993700],BNB[0.0000000025592000],DOGE[0.0000000032610000],ETH[0.0000000065681152],NFT [446042261119547252][1],NFT [515797423236436545][1],NFT [526556867985642611][1],SAND[0.0000000078858300],SOL[0.0000000068192100],TRX[0.0000000076000000],USD[19.0621425971845009],USDT[0.0000136166011018] |
| 03424787 | USD[0.0000000849368888],USDT[0.0000000070701939] |
| 03424797 | USD[0.0000000050000000] |
| 03424806 | SAND[0.0000000014900200],USD[0.0000000123578824] |
| 03424810 | NFT [359294837851866317][1],NFT [410073349771960322][1],NFT [493662178738254695][1],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03424811 | USD[0.0000000034237728] |
| 03424812 | BNB[0.0000000035766000],LUNA2[0.0409540012700000],LUNA2_LOCKED[0.0955593362900000],LUNC[8917.8200000000000000],SOL[0.0000000007682904],USD[-0.1499743934651540] |
| 03424815 | BTC[5.0036174150000000],XRP[0.3000000000000000] |
| 03424820 | FTT[5.5000000000000000],USD[0.3092802148804476] |
| 03424822 | USD[0.0000000048307110] |
| 03424824 | BTC[0.0000001000000000],GBP[0.0014234881414804],USD[0.0000000078901725],XRP[0.0942444500000000] |
| 03424826 | USD[0.0000000830184264] |
| 03424831 | MATIC[0.0000000622178000],USDT[0.0000000013510526] |
| 03424834 | USD[1.0000000000000000] |
| 03424837 | USD[0.0000000050000000] |
| 03424841 | SOL[0.0052950000000000],USD[0.9346146250000000] |
| 03424843 | USD[0.0000000028421744] |
| 03424852 | ETH[0.5099650400000000],ETHW[0.5099650400000000],SGD[0.0081850600000000],USD[2.7360000013599154] |
| 03424853 | USD[58.6851400931200000],XRP[0.3769100000000000] |
| 03424856 | TRX[0.5000070000000000],USD[0.0000000149702680],USDT[0.0000000045000000] |
| 03424857 | USD[0.0000000048698516],USDT[0.0000000036971866] |
| 03424864 | BTC[0.0000139900000000] |
| 03424871 | USD[0.0000000052750165] |
| 03424872 | USD[0.0000000074500000] |
| 03424874 | EUR[0.0072628600000000],USDT[0.0000000064872850] |
| 03424876 | USD[0.0521541582500000] |
| 03424877 | USD[0.0615958165200000] |
| 03424882 | USD[0.6580913450000000] |
| 03424886 | SAND[0.0000007500000000],USD[0.0049901623577560] |
| 03424887 | NFT [465640072172451361[1],NFT [510807777578851281][1],SOL[0.0001989200000000],USD[0.0000000024166672],USDT[0.0344150239125000] |
| 03424889 | BAO[1.000000000000000],EUR[0.0000008122123341],KIN[1.000000000000000] |
| 03424890 | USD[0.0000000045000000] |
| 03424893 | SAND[0.0018067800000000],SLP[50.0000000000000000],USD[0.0555176873259314] |
| 03424896 | APE[67.2624996500000000],AVAX[16.7710607779147900],BAT[515.8126418100000000],BNB[2.2236649803621422],BTC[0.1907787214194300],CRO[1160.8334250047929970],DEFIBULL[257.4863240000000000],DOGE[0.0000000008020000],DOT[48.5018601104566600],ETH[2.4679904278439500],ETHW[2.8711620537615600],FTM[132.5742438088379000],FTT[12.0886577400000000],MATIC[334.8325661531259400],SOL[12.1985965555697600],TRX[612.0499444900000000],USD[17753.0830875781989468],USDT[95.6450557037115753],XRP[1344.6269641205323700] |
| 03424897 | USD[0.0000000073678642] |
| 03424905 | TRX[0.0000000899020000],USD[0.0000000017509738] |
| 03424909 | USD[0.0000000048673252] |
| 03424920 | USD[0.0481136808300000] |
| 03424922 | USD[0.0000000022095432] |
| 03424926 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000073802576] |
| 03424930 | USD[0.0000000050000000] |
| 03424937 | USD[0.0000000084678684] |
| 03424939 | GARI[13.0000000000000000],GMT[8.0000000000000000],MBS[0.8872000000000000],USD[3.0457199062676000] |
| 03424947 | ALGO[0.0000009615307B],BAO[1.000000000000000],BTC[0.0000000029171498],FTT[0.0000000027763B],GODS[0.0000000039617003],GOG[0.0000000059680000],HNT[0.0000000045074769],LINK[0.0000000022955844],LUNA2[0.0534000000000000],LUNA2_LOCKED[0.1250000000000000],LUNC[0.1062557527764445],MBS[0.000000014150000],NEAR[0.0000000049721610],SOL[0.0000000085125B0],USD[0.0000000158798071],USDT[0.0027306150821763] |
| 03424949 | SAND[0.0000001260000000],TRX[0.0000000026207344] |
| 03424952 | TONCOIN[0.0500000000000000],TRX[0.0000000097350000],USD[0.0371384090000000] |
| 03424958 | USDT[0.0000000022323108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03424962 | BTC[0.1238906330000000],ETH[1.7977733300000000],ETHW[1.4377809300000000],TRX[0.0005900000000000],USDT[1.6116420900000000] |
| 03424965 | USD[0.0000000035000000] |
| 03424969 | USD[0.0000037056408434] |
| 03424971 | USDT[2.8745000000000000] |
| 03424976 | USD[0.0292722025000000] |
| 03424977 | XRP[0.0000000064600000] |
| 03424982 | USD[19.0621425820151390] |
| 03424983 | USD[0.0221485659500000] |
| 03424984 | AUD[-0.7375335600165992],USD[0.8317307091476283] |
| 03424986 | BNB[0.0000000055923270],TONCOIN[0.0000000100000000],USD[0.0000035471132847] |
| 03424989 | USD[0.0053165757500000] |
| 03424994 | USD[0.0000000065000000] |
| 03424995 | USD[0.0000000091244792],USDT[0.0823461435437547] |
| 03424997 | BTC[0.0000000088731832],USD[0.1544615422793800],XRP[0.0000000067546201] |
| 03424998 | USD[0.0022246268000000],USDT[0.0000000100000000] |
| 03425001 | NFT [3161829732281255592][1],NFT [4008801167794751581][1],NFT [4589543480447434445][1],SAND[0.0003078900000000],TRX[0.0000000040000000],USDT[0.0073622548858068] |
| 03425005 | USD[0.0000000072025030] |
| 03425006 | NFT [3671848992359357501][1],NFT [3789584970903890831][1],NFT [4652077624077709471][1],NFT [4772120467310000227][1],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03425009 | BNB[0.9780622635515600],BTC[0.4335015992329000],USD[2.2713985410196358] |
| 03425011 | FTT[669.5208239200000000],TRX[1.0001900000000000],USDT[0.0000000044025624] |
| 03425012 | TONCOIN[0.2000000000000000] |
| 03425020 | USD[0.0085246277084400],USDT[0.0000000048000000] |
| 03425028 | USD[0.0000000011134726] |
| 03425035 | USD[0.0000000008500000] |
| 03425050 | BNB[0.0000000017508460],USD[0.0000019853043861],USDT[0.0000003109698218] |
| 03425053 | USD[0.0032966706288485] |
| 03425057 | TRX[0.4000010000000000],USD[0.0000000023100000] |
| 03425059 | USD[0.0049219400000000],USDT[0.0000000037224910] |
| 03425061 | SAND[0.0000000200000000],USD[0.0100321913938264] |
| 03425064 | USD[0.0000000055000000] |
| 03425067 | ETH[0.0000000050000000],GST[0.0000000067150000],NFT [2949720605918849501][1],NFT [3210555902826119861][1],NFT [3473548353651353171][1],NFT [5510560227528724201][1],SOL[0.0000000075294900],TRX[0.0000600000000000],USD[0.0000006244561724],XRP[0.2514010000000000] |
| 03425068 | USD[0.0000000089679174] |
| 03425074 | USD[30.0000000000000000] |
| 03425077 | USD[0.0000000088512938] |
| 03425078 | DOGE[0.7244000000000000],SAND[0.9980000000000000],USD[1.0119848602000000],USDT[0.0005648880000000] |
| 03425084 | USD[0.0000000083874929] |
| 03425089 | USD[0.0437388787500000] |
| 03425092 | USD[0.0000000050000000] |
| 03425093 | USD[0.0000020477579724] |
| 03425100 | AUD[0.0000000688154329],BAO[1.0000000000000000],DOT[0.0000092000000000],KIN[1.0000000000000000],SOL[0.0000000038384928],TRX[2.0000000000000000],USDT[0.0000000096770710] |
| 03425111 | USD[0.0000020423246584] |
| 03425112 | USD[0.0000000050000000] |
| 03425113 | USD[0.0000000028520830] |
| 03425114 | BTC[0.0000000016404200],LUNA2[0.1848194755000000],LUNA2_LOCKED[0.4306184528000000],LUNC[40109.7480208600000000],TRX[0.0000000028152422],USD[0.0000000006450300],USDT[0.0000000090117568],USTC[0.9862170059452400] |
| 03425115 | USD[530.0100000000000000] |
| 03425120 | BNB[0.0004272400000000],USD[0.0000000021000000] |
| 03425130 | MATIC[0.0000000014283813],TRX[0.2678200001657618],USD[0.0000000063109820],USDT[0.0000003086173174],XRP[0.0000000017710100] |
| 03425136 | USD[0.0261803051000000] |
| 03425137 | USD[0.0000000420119717] |
| 03425140 | USD[0.0000000050000000] |
| 03425141 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03425142 | USD[0.0671350280000000] |
| 03425148 | USD[0.0042326706347693] |
| 03425149 | USD[0.0000000042891552],USDT[0.0000000096322423] |
| 03425150 | USD[0.0469025088125000] |
| 03425152 | BTC[0.1343570000000000] |
| 03425154 | USD[0.0000000050000000] |
| 03425158 | TRX[0.0007770000000000],USD[0.0000000058738102],USDT[0.0000000080000000] |
| 03425167 | USD[0.0000000050000000] |
| 03425170 | LUNA2[0.0000000093100000],LUNA2_LOCKED[0.0432550283900000],USD[0.9211447700000000],USTC[2.6241250000000000] |
| 03425173 | FTT[4.5991280000000000],USD[0.0779425854088818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03425174 | BTC[0.00140000000000000],USD[0.2224473000000000] |
| 03425188 | TONCOIN[154.5730000000000000],USD[0.0275000082269266],USDT[0.0000000020000000] |
| 03425190 | USD[0.0000000050000000] |
| 03425193 | USD[0.0016394000518905] |
| 03425195 | USD[0.0048717852909076] |
| 03425196 | SOL[0.0000000091628532],USD[0.0073352469398668] |
| 03425200 | USD[0.0043051690000000],USDT[0.0000000020000000] |
| 03425203 | ETH[0.0000000090433488],LUNA2[2.4205725550000000],LUNA2_LOCKED[5.6480026270000000],USD[0.0000000025892896],USDT[0.0000000092880557] |
| 03425204 | USD[0.0000000080000000] |
| 03425206 | DOGE[19.0000000000000000],SAND[1.0000000000000000],USD[0.1315113103237500] |
| 03425214 | SAND[2.0000000000000000],USD[1.3897134065000000] |
| 03425219 | USD[0.0000000050000000] |
| 03425222 | SAND[10.0000000000000000],USD[0.0483306725000000] |
| 03425229 | BNB[0.1200000000000000],USD[1.0031417360000000] |
| 03425230 | AVAX[1.3000000000000000],USD[2.6849550231896808] |
| 03425231 | BTC[0.0000079365272000],DOGE[298.0000000000000000],SOL[0.3499335000000000],USD[0.5706285817516343] |
| 03425232 | BNB[0.0000000024649591],BTC[0.0000000010369130],ETH[0.0000000017900987],ETHW[0.0000000057608562],USD[0.0000000104803564] |
| 03425234 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03425240 | TRX[0.3059210000000000],USDT[0.0000000075000000] |
| 03425244 | TRX[0.8500000000000000],USD[0.0085691915000000] |
| 03425246 | USD[0.0000000050000000] |
| 03425247 | USD[0.0000000050000000] |
| 03425249 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03425250 | TRX[0.0000010000000000],USD[0.0000000093606720],USDT[0.0000000006672706] |
| 03425253 | SAND[1.0000000000000000],USD[1.4197732536500000] |
| 03425268 | USD[0.0000000050000000] |
| 03425269 | FTT[0.0000000100000000] |
| 03425276 | FTT[0.0000000100000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000] |
| 03425280 | ETH[0.0015372000000000],ETHW[0.0015372000000000],USD[0.0000210275002160] |
| 03425282 | USD[0.0000000125499263],USDT[0.0000000051060199] |
| 03425285 | USD[0.0000000012087633] |
| 03425286 | USD[0.0000000050000000] |
| 03425291 | USDT[0.0000203856785176] |
| 03425299 | USD[0.0055536617092795] |
| 03425304 | FTT[0.0179475300000000],USD[0.0000004229800177] |
| 03425306 | HT[0.0029325700000000],TRX[0.0000000083995000],USD[0.0018611380647626] |
| 03425309 | USD[354.6456782375802200],USDT[358.3515078474443391] |
| 03425312 | BNB[3.5073119000000000],ETH[1.8188417300000000],ETHW[1.8188417300000000],FTM[7866.3438799200000000],SAND[2074.7875354500000000],USD[98.5472687651487188] |
| 03425313 | BNB[0.0000000100000000],SAND[1.9998100000000000],USD[0.6928743636823869] |
| 03425319 | ETH[0.0000000090005456],LUNA2[0.2396313966000000],LUNA2_LOCKED[0.5591399253000000],SOL[0.0000000050673286],USD[0.0000000130791583] |
| 03425322 | USD[0.0000000025000000] |
| 03425325 | TONCOIN[0.0900000000000000],USD[0.5627224750000000] |
| 03425327 | USD[44.9648683600000000] |
| 03425328 | DOGE[0.0000000175000000],LTC[0.0000000036000000],USDT[0.0000000044000000] |
| 03425332 | USD[0.0000000095000000] |
| 03425333 | USD[0.0214241070000000] |
| 03425335 | BTC[0.0010908063476130] |
| 03425337 | TRX[0.0008170000000000],USD[-0.4334817264395479],USDT[0.4972869591258300] |
| 03425345 | USD[25.0000000000000000] |
| 03425348 | NEXO[0.9558000000000000],USD[0.0000000104237745],USDT[0.0000000024510678] |
| 03425351 | USD[0.0000000050000000] |
| 03425354 | USD[0.0629310752500000] |
| 03425355 | USD[0.0471363577500000] |
| 03425357 | BNB[13.7352600000000000] |
| 03425359 | USD[0.0000000107948420],USDT[0.0000000030587982] |
| 03425360 | USD[0.1228904882982365],USDT[0.0000000095305268] |
| 03425369 | USD[0.0000000117471316],USDT[0.0206478360000000] |
| 03425370 | BNB[0.0000000200000000],MATIC[0.6762303126713200],SAND[0.0000002891160400],USD[0.0000000050000000] |
| 03425371 | TONCOIN[0.5000000000000000] |
| 03425375 | BTC[0.0000691000000000],USD[0.0001992490957180] |
| 03425377 | USD[0.0000000017060653],USDT[0.0000000000546398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03425379 | TRX[0.0031100000000000],USD[6.832311870939745400000000000],USDT[47.9069030399687489] |
| 03425396 | TONCOIN[0.099810000000000000],TRX[0.594059000000000000],USD[0.2656729163500000] |
| 03425397 | SAND[0.0019891200000000],USD[0.0525883039841056] |
| 03425407 | PTU[17.9965800000000000],USD[14.38214258442449760] |
| 03425411 | USD[0.0000000019557577],USDT[0.000000003307050] |
| 03425419 | USD[0.0000000010299009] |
| 03425422 | USD[0.0009290550000000] |
| 03425425 | USD[0.0000000074976516] |
| 03425426 | APE[0.0000000100000000],BABA[0.0000000100000000],BNB[0.0000000006700792],ETH[0.0000000080000000],GMT[0.0000000080000000],GST[0.0000000079658662],USD[3.2732779625570472],USDT[-0.0000000032439071] |
| 03425427 | USD[0.0000000084975183] |
| 03425430 | USD[0.0003664416533384] |
| 03425434 | USD[0.0496609425000000] |
| 03425435 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003767241112],USDT[0.0000000033049120],USTC[0.0000000016987346] |
| 03425437 | USD[0.0000276228189790] |
| 03425438 | AVAX[0.0069049200000000],BNB[0.0000000013159050],MATIC[0.0000000028045985],NFT [401797462202188980][1],NFT [478793811033432726][1],NFT [514656037046604400][1],SOL[0.0000000032192588],USD[0.0000001092615598],USDT[0.0000000648986215] |
| 03425442 | USD[0.0000000050000000] |
| 03425446 | ETH[0.0424867900000000],ETHW[0.0424867900000000],USD[150.0000100334378906] |
| 03425449 | SAND[0.0000000096630800],TRX[0.0000000070672116],USD[0.0164416585000000] |
| 03425454 | USD[0.0235844819328040] |
| 03425465 | BTC[0.0000000096146400],FTM[0.0000000014075000],USD[0.0106284942614207] |
| 03425466 | BNB[0.0000100000000000],TRX[0.3907390000000000],USD[0.0075901635382280],USDT[0.0000000003341817] |
| 03425470 | BTC[0.1125665244766925],ENJ[8.0188905140000000],EUR[0.0107195280185151],FTT[3.3999262800000000],LTC[24.5663815759664600],LUNA[0.0047956237970000],LUNA2_LOCKED[0.0111897888600000],LUNC[1044.2571785000000000],MANA[2161.0000000000000000],PAXG[0.0000000060000000],RAY[34.8263572908126800],SOL[6.6056984210331900],SRM[17.2809662200000000],SRM_LOCKED[32.2385753000000000],TRX[1221.7342076309210400],USD[302.3490613300090842],XRP[545.5093188250000000] |
| 03425471 | ETH[0.0000000007027581],TRX[0.6631010000000000],USD[0.0000001180089011],USDT[0.0000000032538610] |
| 03425472 | USD[25.0000000000000000] |
| 03425475 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03425483 | TONCOIN[4.7000000000000000],USD[25.0000000000000000] |
| 03425486 | AXS[0.0000000009845000],BNB[0.0000000053801300],FTT[0.0000000063267474],USD[0.0000000610195226],USDT[-0.0000000484104476] |
| 03425489 | BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000032701510653] |
| 03425490 | EUR[0.0026251010722350] |
| 03425497 | USD[0.0000000090000000] |
| 03425499 | USD[0.0003828150000000] |
| 03425500 | USD[0.0475071822500000] |
| 03425503 | DOGE[0.0000000001589796],FTT[0.0000000385439948],USDT[0.0000000000284530] |
| 03425505 | SAND[2.0903842600000000],USD[0.3082565000000000],USDT[0.0000000011166932] |
| 03425506 | BTC[0.0000999906712297],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTM[0.0000000046480062],LUNA2[0.0030886212320000],LUNC[0.0099496536931404],USD[72.6543546490259150],USDT[4.5492777665511761],XRP[0.9829133252990930] |
| 03425512 | NFT [371652041112733597][1],NFT [498155921906403627][1],NFT [549481984937424460][1],USD[0.0012795200000000] |
| 03425513 | ATLAS[0.0000000019442300],BTC[0.0000000021394060],SOL[0.0000000044140405],USD[0.0000000034201295],XRP[0.0000000109484922] |
| 03425518 | USD[0.0003211734623224] |
| 03425521 | FTT[780.0575000000000000],SRM[10.3895042100000000],SRM_LOCKED[119.0904957900000000],USDT[0.0000000063274140] |
| 03425527 | USD[0.0000000060536555] |
| 03425528 | BLT[3.6994180000000000],ETH[0.0629877780000000],ETHW[0.0629877780000000],FTT[0.0679050517797500],TRX[0.0598000000000000],USD[22.8241010803775000] |
| 03425529 | USD[0.3932139900000000] |
| 03425530 | USD[0.0000000050000000] |
| 03425532 | AVAX[1.4999050000000000],BTC[0.0054313440000000],DOGE[104.0000000000000000],ETH[0.0209960100000000],ETHW[0.0209960100000000],FTT[0.4000000000000000],LUNA2[0.0000143730527600],LUNA2_LOCKED[0.0000353571231100],LUNC[3.1297625000000000],USD[-0.0026362241598228] |
| 03425535 | USD[0.0000000092500000] |
| 03425544 | USD[0.0000000050000000] |
| 03425546 | USD[0.0000000068516795] |
| 03425548 | ATLAS[49.9900000000000000],BNB[0.0030692300000000],USD[0.0344272540000000] |
| 03425550 | USD[0.0000000100000000] |
| 03425555 | USD[0.0000032975492272] |
| 03425560 | USD[2.1760189600000000] |
| 03425565 | USD[0.0554522403960000] |
| 03425566 | ETHW[1.9362664800000000] |
| 03425570 | TRX[0.1256010000000000],USD[0.0000000038000000] |
| 03425572 | BAO[3.0000000000000000],CHF[0.0000000047514391],CONV[63548.4313601861968872],DENT[27399.8878645300000000],KIN[12044.3984028300000000],RSR[1.0000000000000000],SOS[64546589.0373829600000000],SPELL[72895.8725586700000000],TRX[0.0078724400000000],USD[0.0000000109213589] |
| 03425573 | USD[0.0000000007556558] |
| 03425575 | SAND[1.0000000000000000],USD[0.6641975456881300] |
| 03425577 | LTC[0.0000000090000000] |
| 03425585 | AVAX[2.5440000000000000],TRX[2.0000000000000000],USD[0.0077449825850000],USDT[2.7794304490275000],XRP[19.9750000000000000] |
| 03425588 | SAND[0.9996000000000000] |
| 03425590 | USD[0.0033260135638047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03425592 | USD[0.0004467600000000] |
| 03425597 | PRISM[6.4440000000000000],USD[0.0062072200000000] |
| 03425602 | BTC[0.0000036311631890],EUR[1422.5676073082592778],TRX[236.0000000000000000],USD[-0.9115784889037156],USDT[0.0000000011867832] |
| 03425604 | USD[0.0000000095692000] |
| 03425605 | BTC[0.0000200850000000],TRX[0.0000090020000000],USDT[31.3639260000000000] |
| 03425607 | BNB[0.0000000045600000],SOL[0.0000000048704763] |
| 03425612 | NFT (3126676778362128645)[1],NFT (3486263146545988848)[1],NFT (3904907833049724955)[1],USD[0.0010627921950644] |
| 03425618 | BTC[0.0000021608237860],FTT[147.1628346500000000],TRX[0.0000010000000000],USD[14.5709956200000000],USDT[0.0000000088605225] |
| 03425623 | TRX[0.1540972712163431],USD[-0.0077663316339105] |
| 03425636 | BNB[0.0000000025049164],ETH[0.0000000020410000],TRX[0.0000010000000000],USD[81.2461123015050257],USDT[2.8056800839402994] |
| 03425639 | ETHW[2.7187542800000000],TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03425643 | USD[0.0327422685000000] |
| 03425647 | EUR[0.0000000088549848],USD[0.3343232900000000],USDT[0.3804570841094070] |
| 03425648 | DOGE[7.0000000000000000],SHIB[100000.0000000000000000],USD[0.1346407478250000] |
| 03425650 | USD[0.0288988716500000] |
| 03425651 | USDT[0.0000287053178932] |
| 03425654 | USD[0.0000004894566778] |
| 03425664 | BNB[0.0000000343459575],FTT[0.0826271770000000] |
| 03425666 | ATLAS[344.1501247000000000],USDT[0.0000000007438780] |
| 03425667 | USD[0.0376434690000000] |
| 03425669 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000049949524],KIN[4.0000000000000000],LINK[0.0000108730469605],RUNE[0.0000492248381628],USD[0.0000035966978524] |
| 03425678 | USD[0.0086119250000000] |
| 03425681 | BTC[0.0001771800000000],USD[0.7619620976864808] |
| 03425686 | USD[0.0000000022857696] |
| 03425693 | USD[0.0000000085000000] |
| 03425698 | ADABULL[3.3000000000000000],ALTBULL[1.0000000000000000],BCHBULL[20000.0000000000000000],DOGEBULL[4.9990000000000000],EOSBULL[5000000.0000000000000000],ETHBULL[0.1199540000000000],LINKBULL[200.0000000000000000],MATICBULL[499.6200000000000000],THETABULL[99.8400000000000000],USD[0.0444085754659731] |
| 03425704 | USD[0.0000000044591522] |
| 03425706 | USD[0.0000664084453870] |
| 03425710 | USD[0.0000000021600000] |
| 03425713 | USD[0.0760502805761885] |
| 03425714 | USD[0.0000000073621100],USDT[0.0000000016842940] |
| 03425717 | USD[0.0501183387000000],USDT[0.0000000004125000] |
| 03425719 | AVAX[0.0000000043600100],BNB[0.0000000096852478],FTM[0.0000000066895800],MATIC[0.0000000092646700],TRX[0.0000060000000000],USD[0.0000002408776404],USDT[0.0000000024548607] |
| 03425720 | USD[0.0255037003178888],USDT[0.0000000002177882] |
| 03425723 | USD[0.0005381750000000] |
| 03425724 | NFT (3218295470912009970)[1],NFT (3325618935330867 63)[1],NFT (4010988708098034600)[1],USD[0.0000013104496720] |
| 03425726 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],TRY[0.0002719671299585],USDT[0.0006326122608826] |
| 03425727 | USD[25.0000000000000000] |
| 03425729 | USD[0.0000000090977520],USDT[0.0000000045991428] |
| 03425730 | USDT[0.0000000041074115] |
| 03425734 | USD[0.0000000083637310] |
| 03425745 | USD[0.0683586499750000] |
| 03425746 | WRX[0.0000000069932800] |
| 03425747 | FTT[4.7996498300000000],USDT[0.0167942575000000] |
| 03425751 | FTT[0.5319212927200000],JET[145.9708000000000000],USD[0.3150070000000000],USDT[0.1000061800000000] |
| 03425752 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03425754 | ETH[0.3631544155717413],ETHW[2.8119012302061100],LINK[12.5114807600000000],SOL[36.7839295293721515],USD[0.0000000767916572],USDT[0.0000000044039855] |
| 03425759 | USD[8543.4790325955280500] |
| 03425760 | LTC[0.0009600000000000],LUNA2[0.0000002210882002],LUNA2_LOCKED[0.0000004920580006],LUNC[0.0045920000000000],TONCOIN[0.0228600000000000],USD[0.6808718687238760],USDT[0.0000000039441136] |
| 03425763 | TONCOIN[0.0500000000000000] |
| 03425765 | USD[0.0483461080466067] |
| 03425768 | USD[0.0469490074425000],USDT[0.0130877431250000] |
| 03425770 | USD[0.0294142304500000] |
| 03425774 | USD[0.0000000010000000] |
| 03425776 | USD[0.0081980195979580],USDT[0.0000000019796828] |
| 03425781 | USD[0.0268002959750000] |
| 03425783 | DOGE[0.0000000068000000],LTC[0.0000000030000000],USD[0.0000005284412026],USDT[0.0000000115808316] |
| 03425787 | USD[0.0405611400000000] |
| 03425788 | APT[0.0000000075967000],AVAX[0.0000000100000000],BNB[0.0000000158292918],BTC[0.0000000011327989],DOGE[0.0000000031000000],ETH[0.0000000066898374],LOOKS[0.0000000028095156],LUNA2[9.9472251938000000],LUNA2_LOCKED[2.2101921190000000],LUNC[0.0000000038500000],MATIC[0.0000000066241600],SAND[0.0000000070000],SOL[0.0000000138128041,TRX[0.0000060013000000],USD[0.0000001408150241,USDT[0.0000000000391728] |
| 03425789 | TONCOIN[0.8000000000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03425794 | USD[0.0019191763250000] |
| 03425796 | USDT[0.0000008834640968] |
| 03425800 | USD[0.0405952580000000] |
| 03425802 | USD[0.0000000050000000] |
| 03425804 | USD[0.0000000050000000] |
| 03425807 | USD[0.0000000102772578] |
| 03425815 | USD[0.0423341380875000] |
| 03425817 | USD[0.0000000050000000] |
| 03425819 | USD[0.0087338050000000] |
| 03425820 | USD[0.0000000083559474] |
| 03425822 | USD[0.0011741732901280] |
| 03425824 | KIN[1.0000000000000000],SGD[0.0000000050248592],UBXT[1.0000000000000000],USD[0.0000000063018110] |
| 03425827 | BAO[2.0000000000000000],DENT[1.0000000000000000],SXP[0.0000000037017200],USD[-0.0000000010307374],USDT[0.0000000036299774] |
| 03425828 | USD[0.0006777290697986] |
| 03425829 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000255054829] |
| 03425833 | FTT[0.9000000000000000],MTA[120.9770100000000000],SOS[35500000.0000000000000000],USD[0.0212775100000000],USDT[0.0000000100561495] |
| 03425835 | USD[9.9149545000000000] |
| 03425840 | USD[0.0000000031018836] |
| 03425842 | LUNA[0.1732283136000000],LUNA2_LOCKED[0.4041993984000000],TRX[0.0000280000000000],USDT[0.0000000025103745] |
| 03425848 | USD[0.0000000050000000] |
| 03425850 | USD[0.0000000100685231] |
| 03425851 | USD[0.0566646649657971],USDT[0.0670937320000000] |
| 03425854 | AVAX[92.5000000000000000],BTC[0.8340556398617025],CRO[7240.0000000000000000],DOGE[28984.0000000000000000],DOT[343.3685741750000000],ETH[0.1193929400000000],ETHW[0.2200000000000000],FTT[153.0000000000000000],GST[1502.1000000000000000],MATIC[2521.0096000000000000],MBS[23258.0860200000000000],SOL[40.0000000000000000],TRX[0.7532530000000000],USD[3990.3002065107013289000000000000],USDT[0.2878177777962032] |
| 03425855 | USD[0.0000000050000000] |
| 03425859 | USD[0.0000000050000000] |
| 03425862 | AAVE[5.4990100000000000],BTC[0.0000847000000000],DOT[167.8174000000000000],ENJ[0.8695000000000000],ETH[0.0009424000000000],ETHW[0.0009424000000000],GALA[9.4960000000000000],HNT[122.9908200000000000],LINK[51.9906400000000000],MANA[0.9442000000000000],MATIC[2109.6598000000000000],SGD[47.2560781300000000],SOL[54.5856324700000000],USD[165.8774935568704323],USDT[12.0000000000000000],YGG[509.9082000000000000] |
| 03425867 | BTC[0.0223581300000000],BUSD[299.0000189000000000],USD[0.0000000008682059] |
| 03425868 | USD[0.0000000050000000] |
| 03425871 | USD[0.0048641100000000] |
| 03425876 | ATLAS[7.0870249600000000],BNB[0.0005112600000000],BTC[0.0000914600000000],ETH[0.0004625100000000],ETHW[0.0064935100000000],FTM[0.9464000000000000],LUNA2[0.0000000354072352],LUNA2_LOCKED[0.0000000826168820],LUNC[0.0077100000000000],MATIC[5.0000000000000000],TRX[0.5866910300000000],USD[0.1750135448168712],USDT[0.0704874328905482] |
| 03425877 | BTC[0.0001703747793500],MATIC[14.1976817300000000],TRX[65.0000000000000000],USDT[0.0000000054532912] |
| 03425879 | USD[0.0122983000000000] |
| 03425882 | BNB[0.0000001000000000],SAND[0.0010000000000000],USD[0.0055186638494091],USDT[0.0077888023318004] |
| 03425883 | USD[0.0004077644720000] |
| 03425890 | USD[0.0000000030000000] |
| 03425898 | USD[0.0000000066270368] |
| 03425902 | SAND[7.0000000000000000],USD[0.0110251598455044],USDT[0.9593001000000000] |
| 03425904 | 1INCH[0.2438000000000000],ATLAS[4.5573723000000000],AUDIO[0.7645823700000000],BOBA[0.0895752810000000],FTT[0.0644771000000000],IMX[0.0959269530000000],LUNA2[0.0005982765547001],LUNA2_LOCKED[0.0013959781610000],LUNC[0.0013993000000000],SHIB[69737.7500000000000000],SOL[0.0069192490000000],SRM[2.5759986700000000],SRM_LOCKED[13.3256931700000000],USD[0.8824000229487737],USDT[0.5073523906227646],USTC[0.0846880000000000],WAVES[0.0000000050000000],XRP[0.5084611500000000] |
| 03425905 | NFT (342465465053329971)[1],NFT (386054576449410298)[1],NFT (552985282233618777)[1],USDT[0.0144220000000000] |
| 03425908 | FTT[0.0696700000000000] |
| 03425914 | USD[0.0119422178743270],USDT[0.0695104650751396] |
| 03425919 | USD[0.0000000019832724] |
| 03425920 | USD[0.0000000021042275] |
| 03425923 | BAO[4.0000000000000000],BNB[0.1161843600000000],BTC[0.0011364200000000],CRO[29.6219134100000000],ETH[0.0178930100000000],ETHW[0.0176739700000000],FTT[0.6311616100000000],KIN[1.0000000000000000],USDT[15.5897555690455309] |
| 03425924 | NFT (387575714170067093)[1],NFT (545962877377890949)[1],USD[0.0000000092500000] |
| 03425929 | USD[0.0000000050000000] |
| 03425938 | USD[0.0014715711709000] |
| 03425950 | BTC[0.0055464400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002934204979730] |
| 03425958 | USD[0.0000000010388348] |
| 03425961 | USD[0.0075932344244100] |
| 03425962 | USD[30.0000000000000000] |
| 03425963 | USD[0.0000000036072317] |
| 03425964 | BTC[0.0151574500000000],ETH[0.2220329600000000],ETHW[0.2220329600000000],EUR[0.0000089789860763] |
| 03425965 | ETH[0.0000000059368700],USD[0.0000171190494770] |
| 03425969 | ETH[0.2270000000000000],ETHW[0.1610000000000000],EUR[7.5773713800000000],GMT[142.0000000000000000],SOL[15.7000000000000000],USD[130.8769314718328153] |
| 03425972 | USD[-3.4700979891084461],USDT[19.1521835670146866] |
| 03425973 | USD[0.0000000060822000] |
| 03425974 | USD[0.0081182800000000] |
| 03425976 | BTC[0.0000000092958000],DOT[0.0000000041933680],FTT[0.0000274157232242],MANA[0.0000000045233414],MATIC[0.0000000078447199],SOL[0.0000000067474460],TRX[0.0001400000000000],USD[1.1165470368465000],USDT[0.0000000071505050] |
| 03425977 | FTT[0.0487404267229367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03425985 | BTC[0.0000000009657200],FTT[0.000000037816068],USDT[0.0000000014425012] |
| 03425988 | USD[0.0000000101349241] |
| 03425989 | BNB[0.000000100000000],BTC[0.0006018263365840],DOGE[72.5591554400000000],ETH[0.000001010000000],KNC[0.0000004000000000],RAMP[0.0000006000000000],USD[0.0001397023154003],USDT[0.0000000117752258] |
| 03425991 | USD[25.0000000000000000] |
| 03426001 | USD[0.0757364441178200] |
| 03426002 | USD[0.0000000014199838] |
| 03426004 | USD[0.0000000050539141] |
| 03426009 | SOL[18.9781093000000000],USD[321.9199081631850000],USDT[0.0073990000000000] |
| 03426010 | USD[1.1215884340000000] |
| 03426015 | ETH[0.0348441159372300],ETHW[0.0348441159372300] |
| 03426017 | BTC[0.0109278400000000],ETH[0.0649950800000000],ETHW[0.0649950778954179],SOL[0.1571263800000000],USD[0.0000163394525369] |
| 03426018 | TRX[0.7488010000000000],USD[0.0000000063625000] |
| 03426036 | USDT[3.5340259385000000] |
| 03426038 | KIN[1.0000000000000000],USD[0.0003541264186493] |
| 03426041 | SOL[0.0000000034200000],USD[0.0000004622399220] |
| 03426042 | USD[0.0040130017875000] |
| 03426043 | USD[0.0000000050000000] |
| 03426045 | USD[0.0000000081804396],USDT[0.0000000090510223] |
| 03426046 | USD[0.0000000010000000] |
| 03426048 | USD[0.0001738050000000] |
| 03426049 | USD[0.0008671900000000] |
| 03426052 | USD[6.4399044667690000] |
| 03426054 | USD[0.0000000054368913],USDT[0.0126553800000000] |
| 03426055 | USD[0.0000000060890576] |
| 03426056 | USD[0.0000000057957339] |
| 03426061 | ATOM[0.0000000039440016],BAO[7.0000000000000000],BNB[0.0000000133704997],ETH[0.0000000071201100],GBP[0.0000000327438879],KIN[7.0000000000000000],MATIC[0.0000000053641371],NFT[295587793948683920][1],NFT[470075252198780849][1],SOL[0.0000000043360000],TRX[0.0000001005960614],UBXT[1.0000000000000000],USD[0.0000000051783673],USDT[0.0000000094971341],XRP[0.0000000037071404] |
| 03426063 | USD[0.0000000071410923] |
| 03426065 | ETHW[3.2127781800000000],TONCOIN[0.0880000000000000],USD[0.0032617543276462] |
| 03426066 | USD[0.0000000050000000] |
| 03426068 | RAY[0.0000000027656073],SOL[0.0000000078977202],USD[0.0000000028279041] |
| 03426070 | BTC[0.0989765000000000],SOL[3.3338056100000000],USD[75.3869797246340840] |
| 03426074 | USD[0.0000000056460000] |
| 03426076 | USD[6.7560200000000000] |
| 03426077 | USD[0.0000000050000000] |
| 03426079 | USD[0.0000000025649248] |
| 03426088 | USD[0.0000000050000000] |
| 03426090 | ETH[0.0009756000000000],ETHW[0.0009756000000000] |
| 03426092 | ATOM[0.0972958000000000],BNB[0.0094848800000000],BTC[0.0000660984000000],CREAM[0.0010244600000000],DOGE[0.1129620000000000],DOT[0.0985838000000000],ETH[0.0003505940000000],ETHW[0.0001839940000000],FTT[0.0902776000000000],HGET[0.0463900000000000],LINK[0.0990494000000000],LTC[0.0066721600000000],LUNA2[0.9691156460000000],LUNA2_LOCKED[2.3261269840000000],LUNC[0.0019579400000000],RUNE[16.7525282000000000],SOL[0.0034942800000000],TRX[0.2168030000000000],USD[0.0051086412000000],USDT[2159.8306161579341537] |
| 03426095 | USD[0.0000001696595721],USDT[0.0000000074618658] |
| 03426096 | USD[0.0991935300000000] |
| 03426103 | USD[0.0000000050000000] |
| 03426106 | USD[0.0000000261183876],USDT[0.0000000049295488] |
| 03426108 | USD[0.0546501760875000],USDT[0.0165286773500000] |
| 03426110 | USD[0.0000000062752538] |
| 03426117 | USD[0.0638313700600296] |
| 03426118 | USD[0.0000000050000000] |
| 03426119 | SAND[0.0068000000000000],TRX[0.0000000051000000],USD[0.0000000073461989] |
| 03426121 | USD[0.0000000098521776] |
| 03426126 | PRISM[33830.0000000000000000],TRX[0.5261030000000000],USD[0.1059085080000000000] |
| 03426128 | USD[0.0026538925500000] |
| 03426133 | USD[0.0015932805653205] |
| 03426134 | USD[0.0000000021667312] |
| 03426138 | BEAR[177000.0000000000000000],USD[0.2322227921000000] |
| 03426141 | TRX[0.0053130000000000],USD[0.0146414537125000],USDT[0.0000000038000000] |
| 03426142 | USD[0.0000000065000000] |
| 03426146 | USD[0.0000000010000000] |
| 03426147 | USD[0.0012900356150000] |
| 03426148 | TRX[0.0000010000000000],USD[0.0000000093461000] |
| 03426156 | BTC[0.0000097700000000],USD[0.2026409850000000] |
| 03426157 | USD[0.0000000005000000] |

Schedule D-90 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03426161 | ATLAS[6988.602000000000000],USD[76.316075000000000000] |
| 03426165 | SOL[0.001505300000000000],USD[0.000000089877922] |
| 03426166 | SRM[0.751721270000000000],SRM_LOCKED[7.708634350000000000],USDT[0.000000035291222] |
| 03426171 | USD[0.000149515000000000] |
| 03426175 | USDT[554.820000000000000000] |
| 03426179 | ETH[0.117978760000000000],ETHW[0.117978760000000000],EUR[200.000000000000000000],USD[1.851570000000000000] |
| 03426182 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.096941210000000000],ETHW[0.096941209194410],USD[0.000009850634720],USDT[0.000000113488456] |
| 03426185 | USD[0.000000008963084B] |
| 03426189 | USD[25.000000000000000000] |
| 03426190 | USD[0.000000005000000000] |
| 03426192 | BTC[0.001006171086464B],GOOGL[0.000001300000000],GOOGLPRE[-0.000000036660460],TONCOIN[0.000000067577426],USD[0.000261016064047] |
| 03426196 | USD[0.000000030000000000] |
| 03426197 | USD[0.008033770000000000] |
| 03426202 | TONCOIN[38.324101570000000000] |
| 03426205 | NFT (416484501263437729)[1],NFT (486956340093646574)[1],NFT (494988910346504849)[1],TRX[0.000284000000000000],USD[0.000000004591721 2],USDT[0.000000041327729] |
| 03426207 | USD[0.000000007124688 0] |
| 03426208 | FTT[0.000000100000000] |
| 03426211 | DOGE[0.000000007809518 6],SOL[0.000000017376266] |
| 03426214 | TRX[0.003622000000000000] |
| 03426223 | DOGE[2860.653156530000000],ETH[0.000000009571741 9],ETHW[0.000000004000000],LTC[0.000000047200000],ORBS[0.000000026270176],RNDR[0.083580000342600 0],SPELL[0.000000086091952],TONCOIN[0.000000067579485],USD[0.016911785204948 9],USDT[0.000000009407467 0] |
| 03426227 | BTC[0.000000030000000],USD[-0.000026669694638 5] |
| 03426230 | USD[0.000000004999108 5] |
| 03426232 | USD[0.001586660311693 0],USDT[0.000078584033408] |
| 03426235 | USD[0.000000008037447 4] |
| 03426237 | USD[0.014131821375000 0],USDT[0.031131897950000 0] |
| 03426238 | TRX[0.000010000000000],USD[0.000000004862500 0] |
| 03426239 | TRX[0.000000071993748],USD[0.000000031846499 9] |
| 03426247 | BTC[0.020607470000000000],CRO[0.000000015330100],ETH[0.081990642108121 1],EUR[0.033886256378152 8],NFT (4900988110262076 17)[1],SOL[0.000000002054886 2],USD[0.000000033536401],XRP[85.653425876564563 4] |
| 03426254 | USD[-218.224921714277276 3],USDT[238.870306410000000 00] |
| 03426258 | EUR[0.000000012679930 4],EURT[0.000000031503268],LUNA2[0.234150196300000 0],LUNA2_LOCKED[5.465350458000000 0],NEAR[26.885423017010422 5],SOL[3.883301400000000 0],USD[0.000000012159673 8],USDT[0.000000009487603] |
| 03426261 | USD[0.000000022843675] |
| 03426264 | USD[0.000000024080019] |
| 03426265 | BAO[1.000000000000000000],DENT[1.000000000000000000],MOB[27.300729940000000 0],TONCOIN[0.000002190000000 0],USD[0.000004611646954 5] |
| 03426267 | TRX[0.259241000000000 0],USD[0.495604129680000 0],USDT[0.002600608850000 0] |
| 03426272 | USD[0.003263750000000000] |
| 03426273 | KIN[1.000000000000000000],USD[0.000000005750000 0] |
| 03426277 | USD[0.032872873354000 0] |
| 03426281 | USD[25.000000000000000000] |
| 03426282 | USD[0.000092689712031 0] |
| 03426283 | USD[0.000000005000000000] |
| 03426284 | USD[0.000000004022403 7] |
| 03426285 | USD[-2.129271807414802 9],USDT[6.232586255407826 4] |
| 03426286 | SHIB[4.882052081844462 0],USDT[0.000000089355708] |
| 03426288 | BNB[0.000000043502360],ETH[0.000000031797146],FTT[0.000000013698000],TRX[0.000000082626664],USD[0.000000058026520],USDT[0.000013854205880 4],WRX[0.000000093948900] |
| 03426289 | USD[0.039046755000000000] |
| 03426291 | TONCOIN[0.085000000000000 0],USD[0.000000005000000 0] |
| 03426292 | USD[0.850579583236400 0] |
| 03426294 | USD[0.000000005165903 0] |
| 03426295 | USD[0.001578920541376 0],USDT[0.000000055802910] |
| 03426305 | ETH[4.011197600000000000],ETHW[4.011197600000000000],SOL[33.758498837181649 9],USD[7.891425092737752 9],USDT[0.000690320000000 0] |
| 03426306 | USD[0.000000009289758 1] |
| 03426308 | USD[0.064187579250000 0] |
| 03426309 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000 0] |
| 03426310 | FTM[7.000000000000000000],USD[0.391726930800000 0],USDT[0.008000000000000 0] |
| 03426314 | SAND[0.006800000000000 0],USD[0.000000029403676] |
| 03426317 | USD[0.000000071955850] |
| 03426319 | USD[0.057455195429400 0] |
| 03426320 | EUR[0.000000097585173],USD[881.729709260940960 0],USDT[0.000000004830955 0] |
| 03426323 | BTC[0.090075740568385],DOT[0.000000056299640 0],SOL[0.567628218258358 4],USD[0.000137458523547 7] |
| 03426324 | USD[0.066042335750000 0] |
| 03426325 | USD[0.000000005000000000] |

Schedule 30: Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03426326 | HOLY[1.000000000000000],USD[18.450000058382984] |
| 03426330 | BTC[0.009998100000000],LUNA2[128.574985000000000],LUNA2_LOCKED[300.008298400000000],LUNC[23.835470400000000],SOL[0.999810000000000],USD[605.9645113484738720],USTC[0.005078000000000] |
| 03426331 | USD[1428.564969413000000000000000000],USDC[1000.000000000000000] |
| 03426332 | USD[0.000000083265105] |
| 03426333 | ETH[0.000000018409375] |
| 03426339 | SRM[0.751721270000000000],SRM_LOCKED[7.7086343500000000],USDT[0.000000008103406548] |
| 03426342 | USD[0.033129617500000] |
| 03426347 | MATIC[4.999000000786610],NFT[421090742486863650]{1],USD[0.140000003206676],USDT[0.000000040240048] |
| 03426350 | USD[0.000677905000000] |
| 03426355 | USD[0.000000078645688],USDT[0.000000086780416] |
| 03426356 | USD[0.011109004917948] |
| 03426360 | NFT[295042056025704535]{1],NFT[372087688313332644]{1],NFT[466992037333624393]{1],USD[0.000000009129126] |
| 03426362 | USDT[20.102000000000000] |
| 03426363 | EUR[0.004365196093471],USD[8.981816636125000],USDT[0.000000021173358],XRP[0.927800000000000] |
| 03426366 | USD[5.208495814845000] |
| 03426367 | USD[0.000000052343128],USDT[0.000000027178288] |
| 03426369 | USD[30.000000000000000] |
| 03426370 | USD[0.026237611612500] |
| 03426372 | ENJ[0.000000061000000],GST[0.055664480000000],SOL[0.000000081189737],USD[0.005177266117894],USDT[0.000000095112600] |
| 03426375 | TRX[149.376691000000000],USD[0.055735196750000] |
| 03426380 | USD[0.000000005000000] |
| 03426381 | USD[0.029308943250000] |
| 03426386 | GMT[0.905950000000000],LUNA2[0.001343933674000],LUNA2_LOCKED[0.003135845239000],LUNC[29.264438700000000],NFT[298103630960889587]{1],NFT[305691115944598378]{1],NFT[542202552499336812]{1],NFT[553873620656123124]{1],TRX[0.766040000000000],USD[0.692134237250000],USDT[0.000000058540048] |
| 03426388 | FTT[0.001743850000000],USD[-0.000227730441670],USDT[0.000000027205378] |
| 03426389 | USD[0.001741879663540] |
| 03426391 | USD[0.002369378575916] |
| 03426394 | USD[0.000000005727334] |
| 03426395 | USD[8.141871300000000] |
| 03426397 | ETHW[0.000691800000000],TONCOIN[69.640000000000000],TRX[0.419956000000000],USD[116.807369466440000],USDT[0.002959750834636] |
| 03426404 | LTC[0.007558600000000],NFT[419211829191844608]{1],NFT[447967519725688358]{1],NFT[487822387719878353]{1],NFT[497761083998988378]{1],USD[0.000003419432841],USDT[0.031796940600000] |
| 03426408 | BTC[0.000433276740000],USDT[0.305072800000000] |
| 03426410 | USD[0.000000008529379] |
| 03426415 | TONCOIN[0.075000000000000],USD[0.064447714000000] |
| 03426416 | SAND[1.000000000000000],USD[4.126392954597125] |
| 03426420 | USD[0.009016474750000] |
| 03426421 | BTC[0.000000009842583],ETH[0.000000062136796],FTT[73.189459000000000],USD[0.000000142207596],USDT[7.2860560343646790] |
| 03426422 | USDT[0.000000036911300] |
| 03426424 | USD[0.000000162157360],USDT[0.000000092257474] |
| 03426425 | USD[0.003769970000000] |
| 03426428 | USD[0.000000181763953],USDT[0.000000046083588] |
| 03426434 | ETH[0.000000100000000],FTT[25.000000000000000],NFT[532834031403271875]{1],USD[0.168689711427298],USDT[0.000000080814236] |
| 03426438 | BTC[0.000034000000000],DOGE[0.825200000000000],JOE[0.844200000000000],KSOS[51.380000000000000],MBS[0.808600000000000],SAND[0.963600000000000],USD[2.5120440123500000] |
| 03426444 | TRX[0.000000018800000],USD[0.000000008420789] |
| 03426448 | EUR[0.000000101091640],USDT[0.000000025723584] |
| 03426449 | USD[0.118961690000000] |
| 03426462 | SAND[0.000002750000000],USD[0.0073496858248070] |
| 03426464 | FTT[0.000000100000000] |
| 03426465 | USD[0.099564730189736] |
| 03426467 | USD[0.026554260000000] |
| 03426470 | USD[0.000000089300000] |
| 03426474 | USD[0.094465681452018] |
| 03426477 | USD[0.000000100559977],USDT[0.000000088280144] |
| 03426483 | BTC[0.000000093440000],DOGE[0.020135100000000],KSHIB[0.000000065650000],SHIB[0.000000061233400],TRX[0.004662005957385],USD[0.000000509568484],USDT[0.048276793600000] |
| 03426488 | AVAX[1.699740000000000],SOL[0.009882000000000],TONCOIN[48.594987900000000],USD[4.894453603800000] |
| 03426493 | USD[12.000000000000000] |
| 03426498 | SAND[1.000620000000000],TRX[21.649157090000000],USD[0.004995837174535] |
| 03426500 | BTC[0.000000020000000],SOL[0.111610330000000] |
| 03426502 | USD[0.000127260624155],USDT[0.000000070340741] |
| 03426503 | USDT[0.000000824420224] |
| 03426505 | FTT[0.000000090632375],USD[6.593381663510225],USDT[2.4658723552330000] |
| 03426509 | USD[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03426510 | USD[0.000000150274960] |
| 03426511 | USD[0.012192303849734] |
| 03426515 | 1INCH[9.064524680000000000],ATOM[43.994141120000000],AUDIO[114.313581560000000000],AURY[0.000008640000000],AVAX[24.101178200000000],AXS[0.100864560000000000],BNB[0.009958600000000],BNBHALF[0.000000004500000],BTC[0.009401556200000000],BTT[2297.763076990000000000],CAD[0.000118720000000000],CEL[0.0012506600000000],DOGE[0.004757510000000000],DOT[26.898327170000000000],ENJ[720.534803620000000000],ETH[0.123349376000000000],ETHW[0.000000006000000000],EUR[0.000000042754000],FTM[1073.393604380000000000],GALA[9701.901447550000000000],HOLY[0.004040400000000000],LEO[0.000067930000000000],LINK[3.4.8255342200000000],LTC[2.288725090000000000],LUNA2[0.058059448490000000],LUNA2_LOCKED[0.135472046500000000],LUNC[0.187032060000000000],MANA[658.018926240000000000],MATIC[634.403244260000000000],MTA[0.016047000000000000],PAXGBULL[1.200000000600000000],PSY[0.063293510000000000],RSR[90959.665664350000000000],SAND[3966.445494940000000000],SNY[2.166945420000000000],SOL[5.669736360000000000],SPA[0.056712840000000000],STMX[58435.431046330000000000],SUSHI[0.001957130000000000],TRX[18903.383693600000000000],TRYBBEAR[0.000000027600000],USD[1905.649743257087052300000000],USDT[0.000000032787442],USDTBEAR[0.000004000000000000],USDTBULL[0.000000286000000],WAVES[36.947124550000000000],XRPBEAR[84000000.000000000000000000],XTZHALF[0.000000004000000] |
| 03426516 | USD[0.000000022239160],USDT[119.671053283500000] |
| 03426517 | USD[0.000000070459298] |
| 03426518 | BTC[0.000000097841088],TONCOIN[0.000000010000000] |
| 03426521 | USD[0.000172880000000] |
| 03426529 | USD[0.000000030799717] |
| 03426535 | USD[0.004175403954982] |
| 03426543 | GENE[0.000000000800000000],SAND[1.466696713402227],SHIB[53189.273160685434503],TRX[0.000010069558456],USD[0.007802461445772] |
| 03426545 | USD[0.003125840700000000],USDT[0.049682465000000000] |
| 03426558 | USD[0.000000060152548] |
| 03426565 | USD[0.001618183885800] |
| 03426566 | ATLAS[10814.371605630000000000],FTM[0.993000000000000000],TRX[0.643396000000000000],USD[0.034607265500000000],USDT[0.000000004357050] |
| 03426568 | USD[0.000000050000000] |
| 03426572 | TONCOIN[5.277000000000000000],TRX[0.000777000000000000],USD[0.000000114919462],USDT[0.000000090570800] |
| 03426579 | PRISM[0.166427742974800] |
| 03426580 | USD[0.000000065567120] |
| 03426581 | USD[0.000000070000000] |
| 03426582 | USD[0.050663613600000] |
| 03426585 | CEL[3.857336040000000000],USD[0.000000022443340] |
| 03426587 | USD[0.000000002488496],USDT[0.000000089974853] |
| 03426588 | USD[0.006265320174750.4] |
| 03426593 | USD[0.000000686457440.8],USDT[0.000000764166511] |
| 03426597 | ETH[-0.000027375731822.3],ETHW[-0.000027203613490.2],SOL[0.000000030471574],TRX[0.957267000000000000],USD[0.000189030484641],USDT[0.000000005699509.6] |
| 03426602 | AKRO[3.000000000000000000],ATLAS[409.364092197678446.0],BAO[42.000000000000000],BTC[0.015734740000000000],DENT[2.000000000000000],ETH[0.328946250000000000],ETHW[0.259700920000000000],GALA[735.212527200000000000],KIN[33.000000000000000000],LUNA2[0.063634753870000000],LUNA2_LOCKED[0.148481092400000000],LUNC[11.674235020000000000],MBS[50.700732336841055.0],RSR[2.000000000000000000],SAND[30.404505296818876.5],SOL[11.389331560000000000],TRX[7.000000000000000000],UBXT[1.000000000000000000],USD[0.000171572440491] |
| 03426605 | ETH[0.000000063600000],TRX[0.000003000000000000],USDT[0.812326667500000000] |
| 03426606 | USD[0.000000050000000] |
| 03426609 | BAO[1.000000000000000000],USDT[0.000000026874805] |
| 03426610 | USD[0.000000090000000] |
| 03426611 | USD[0.004424154450291.40] |
| 03426612 | SRM[0.747638940000000000],SRM_LOCKED[7.712716680000000000],USDT[0.000000072791480] |
| 03426614 | USD[0.000000037509917] |
| 03426619 | SAND[10.000000000000000000],USD[0.023154335325000.0] |
| 03426622 | USD[0.033043222887500000] |
| 03426624 | SOL[0.003161390000000000],USD[0.000000083616027],USDT[0.032284612500000000] |
| 03426628 | USD[0.000000050000000] |
| 03426630 | USD[0.000000503286782.7] |
| 03426635 | BTC[0.000097511000000000],USD[0.436619099211216.0],USDT[0.050000003264778.5] |
| 03426637 | USD[0.000000040497807] |
| 03426639 | SOL[0.000385130000000000],USD[-0.002093413145461.0],USDT[0.007377073443589.8] |
| 03426641 | SAND[1.000000000000000000],USD[0.241977187500000.0] |
| 03426646 | USD[0.000000671603619.0],USDT[0.000000059487115] |
| 03426647 | USD[213.544067430000000000] |
| 03426648 | USD[0.084970347027541],USDT[0.160881706002113.8] |
| 03426655 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000245504110148] |
| 03426656 | BTC[0.217961487380000.0],ETH[3.576375266800000000],ETHW[3.576375266800000000],FTT[3.839712210000000000],USD[38.641530325175232.9] |
| 03426665 | USD[25.000000000000000] |
| 03426666 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000010964871058.0] |
| 03426670 | AVAX[18.008404000000000000],USD[600.804082981546017.3],USDT[133.653147730342060.0] |
| 03426682 | SRM[0.751721270000000000],SRM_LOCKED[7.708634350000000000],USDT[0.000000085986332] |
| 03426683 | USD[0.000000050000000] |
| 03426688 | USD[0.000006107346651] |
| 03426690 | USD[0.187200139546208],USDT[0.000000029943335] |
| 03426691 | LUNA2[0.944190641200000],LUNA2_LOCKED[2.203111496000000000],NFT [304191991259671693]{1},NFT [324028335178424737]{1},NFT [325706663584547476]{1},TRX[0.000012000000000],USD[0.000000127300596],USDT[0.000000004360000] |
| 03426692 | USD[0.007852020638354.2] |
| 03426695 | USD[2929.084902756460000000000000],USDT[0.416559030913739.0] |
| 03426706 | USD[0.000000028632942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03426709 | USD[0.0006141650000000] |
| 03426713 | FTT[0.0000000100000000] |
| 03426722 | USD[0.0000030003601972] |
| 03426723 | MATIC[0.0440721580000000],TRX[2.8900000036158580],USD[0.0040011050660040],USDT[0.0000000036189978] |
| 03426724 | FTT[0.0000000100000000] |
| 03426729 | ATLAS[21774.1584287700000000],EUR[0.0000000085145976],USD[0.4752239300308980],USDT[199.2000000039270458] |
| 03426730 | USD[0.0000000350000000] |
| 03426736 | USD[0.0000000065920000] |
| 03426737 | USD[0.0007604169900000] |
| 03426738 | USD[25.0000000000000000] |
| 03426739 | SAND[1.0000000000000000],USD[0.0016504716565634],USDT[0.0000000049199539] |
| 03426741 | USD[0.0000000050000000] |
| 03426748 | USD[0.0000000023253000] |
| 03426751 | BNB[0.0000000047000000],LUNA2[1.4552882180000000],LUNA2_LOCKED[3.3956725090000000],LUNC[4.6880492400000000],USDT[0.0000003915763008] |
| 03426756 | BAO[3.0000000000000000],CRV[27.3993488177480000],DENT[1.0000000000000000],ETH[0.0000036700000000],ETHW[0.4824963000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000193821694] |
| 03426764 | USD[0.0000000026777858] |
| 03426770 | USD[0.0000000006000000] |
| 03426771 | USD[0.0001854650000000] |
| 03426775 | AVAX[99.9800000000000000],BAR[0.0772800000000000],BTC[0.0189962000000000],CHR[0.5092000000000000],ETH[0.3813336000000000],ETHW[0.3813336000000000],LUNA2[85.1609990900000000],LUNA2_LOCKED[198.7089979000000000],LUNC[2042986.8494600000000000],RSR[339.9320000000000000],USD[1.7092594188000000],USDT[0.0067088913200000] |
| 03426778 | POLIS[198.4282666074036000] |
| 03426782 | SAND[0.0000000022991392],TRX[0.0000000059430061],USD[0.0000000070601132] |
| 03426786 | USD[0.0000000027111195] |
| 03426794 | EUR[2.0108247364674094],USD[0.6703550286896425],USDT[0.0000000026497592] |
| 03426795 | USD[25.0000000000000000] |
| 03426801 | TONCOIN[15.1000000000000000],USD[0.2236739500000000] |
| 03426803 | BAO[1.0000000000000000],KIN[1.0000000000000000],TULIP[4.2667205600000000],USDT[0.0000000553176336] |
| 03426804 | USD[0.0130957165000000] |
| 03426806 | USD[30.0000000000000000] |
| 03426807 | USD[0.0000000085000000] |
| 03426809 | AVAX[13.2350346365256000],BTC[0.0324170420000000],EUR[-12.1680894796426885],SOL[5.9996400000000000],USD[30.0142509711917546] |
| 03426812 | TONCOIN[0.0000000100000000],USD[0.0000000054978859],USDT[0.0000000024119522] |
| 03426816 | USD[0.0000000050000000] |
| 03426818 | USD[0.0577626754500000] |
| 03426820 | USD[0.0117461119716165] |
| 03426821 | USD[0.0000000022500000] |
| 03426825 | BNB[0.0000000085739894],MATIC[0.0000000014000000],USD[0.0000000093874634],USDT[0.0000000096668169] |
| 03426827 | FTT[26.0163763300000000],NFT[304004523452601653][1],NFT[305701850505005650][1],NFT[488222076318426544][1],NFT[509361284681626220][1],NFT[532171381082909655][1],NFT[556859143877879723][1],USD[0.0043312270125000],USDC[474.2686043000000000],USDT[0.0227633951371268] |
| 03426831 | FTT[24.0000080000000000],SRM[34.0000000000000000],STETH[0.0154000000000000],USD[0.0011168533399256],USDT[0.2807763132450738] |
| 03426834 | MBS[0.0000000003730330] |
| 03426837 | USD[0.0000000064303848] |
| 03426842 | USD[0.0000000049086793] |
| 03426843 | ATLAS[170.0000000000000000],SAND[11.0000000000000000],USD[0.0062929484660147] |
| 03426852 | SAND[1.0000000000000000],USD[0.0000000071344570] |
| 03426855 | FTT[0.0000000016994000],LUNA2[0.4944091160000000],LUNA2_LOCKED[1.1536212710000000],MATIC[24.9057960675883510],USD[1.0625104116680240] |
| 03426856 | USD[0.0000000067779180] |
| 03426857 | ETH[0.4165063600000000],ETHW[0.3102735630405278],USDT[12.5639101280000000] |
| 03426859 | USD[0.0527317227500000] |
| 03426860 | USD[0.0000000050000000] |
| 03426861 | FTT[0.0000000100000000] |
| 03426870 | LUNA2[0.1538985935000000],LUNA2_LOCKED[0.3590967181000000],LUNC[33511.7427467000000000],USD[0.2209528875299540] |
| 03426871 | USD[0.0563496939625000] |
| 03426875 | USDT[0.0266458435000000] |
| 03426878 | BTC[0.0000000018156700] |
| 03426879 | USD[0.0009447400000000] |
| 03426883 | USD[0.0427983608500000] |
| 03426885 | TRX[2.9994300000000000],USD[256.6943058351795870],USDC[1.0000000000000000] |
| 03426888 | FTT[4.9990854000000000],USDT[1.5366367000000000],XRP[50.5500000000000000] |
| 03426889 | FTM[20.0884371900000000],FTT[0.5998860000000000],MATIC[9.9981000000000000],USD[3.0017333859246327] |
| 03426890 | XRP[0.0000000070000000] |
| 03426892 | USD[0.0000003222775544] |
| 03426896 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03426899 | ETH[0.0000000056273600] |
| 03426904 | EUR[0.0000000006485279],USD[0.0000000080198600] |
| 03426913 | FTT[0.0000000100000000] |
| 03426920 | BTC[0.0000000040000000] |
| 03426924 | EUR[0.0015141800000000] |
| 03426932 | USD[0.0000000072500000] |
| 03426937 | ETH[0.0080000000000000],ETHW[0.0080000000000000],SOL[0.0600000000000000],USD[0.0107945000000000],USDT[71.9829857350000000] |
| 03426939 | USD[0.0000606563994369] |
| 03426944 | USD[0.0570827972937000] |
| 03426948 | BTC[0.0000016009000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[25.9487508900000000],NFT (46508576039876 0163)[1],NFT (50629694066 3698285)[1],SAND[0.7417588500000000],SOL[0.0000000040000000],TRX[0.9222348500000000],USD[0.0024580384552581],USDT[2.8409409722071684] |
| 03426951 | USD[0.0000000059950286] |
| 03426952 | ETH[0.0000000227378898],LTC[0.0000000046100000],USDT[0.0000000082304924] |
| 03426953 | USD[-54.4117702307875000],USDT[99.0000000000000000] |
| 03426954 | USD[0.0000000012500000] |
| 03426958 | TONCOIN[0.1000000000000000] |
| 03426964 | FTT[621.3011334000000000],LUNA[1.4081563500000000],LUNA2_LOCKED[3.2856981510000000],LUNC[306629.0100000000000000],TRX[0.0001720000000000],USD[0.0063604275000000],USDT[0.5959838336631585] |
| 03426968 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0003153656000000] |
| 03426972 | USD[0.0000000070244361],USDT[0.0000000003358148] |
| 03426974 | FTT[0.0000000100000000] |
| 03426976 | USD[0.0000000050000000] |
| 03426978 | USD[0.0000000042776808] |
| 03426979 | USD[0.0000000050000000] |
| 03426985 | LTC[0.0072986200000000],USD[-0.1604734650785719],USDT[0.0000000050357237] |
| 03426988 | USD[0.0058491277985738] |
| 03426993 | BTC[0.0000000079869000],TRX[0.9184950000000000],USD[0.0171426523625000] |
| 03426994 | USD[0.0130816407500000] |
| 03426998 | GBP[0.0000000082488501] |
| 03426999 | USD[0.0045806842727250] |
| 03427000 | ADABULL[0.0000230000000000],ATOM[2.6996200000000000],ATOMBULL[9982.9000000000000000],BNB[0.1090050000000000],BNBBULL[0.0099620000000000],BULL[0.0009958200000000],CHZ[389.5573000000000000],COMPBULL[9785.3000000000000000],ETCBULL[19.9810000000000000],ETH[0.1358738400000000],ETHW[0.0019589600000000],LINKBULL[887.3400000000000000],MATICBULL[99.0880000000000000],MKRI[0.0299591500000000],SOL[2.0674768000000000],TRX[0.0009030000000000],USDI[-24.8032480674853029000000000],USDT[3.2275397597874669],XTZBULL[983.2800000000000000] |
| 03427007 | USD[0.0000000030000000] |
| 03427010 | USD[0.0000006709161406] |
| 03427011 | USD[0.0000000017980000] |
| 03427012 | SAND[1.0000000000000000],USD[1.2964989881697969] |
| 03427017 | USD[0.0370881477750000] |
| 03427018 | USD[0.0038934609000000],USDT[0.0252516900000000] |
| 03427019 | APE[6.2000000000000000],BTC[0.0045058400000000],EUR[200.0000000311009 21],USD[0.2192316000000000],XRP[406.5439674900000000] |
| 03427020 | USD[0.0000000050000000] |
| 03427022 | ETH[0.0004694000000000],ETHW[0.0004694000000000] |
| 03427023 | USD[0.0000000050217372] |
| 03427024 | USD[1.1328205022000000],USDT[0.0039710000000000] |
| 03427027 | BAO[2.0000000000000000],BTC[0.0066610588041472],KIN[3.0000000000000000],STETH[0.0000000096550958],UBXT[1.0000000000000000],USD[30.0000400083157936] |
| 03427031 | DOT[177.0188191943400000],ETHW[1.0679227200000000],SOL[19.6145320400000000],USD[262.5812980400000000],USDT[0.0000002465548] |
| 03427041 | USD[0.0044115682450000],XRP[0.0000000051360000] |
| 03427045 | DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0038781413588758] |
| 03427046 | SAND[2.0000000000000000],TRX[0.9228410000000000],USD[1.7974471705200000],USDT[0.0015321160000000] |
| 03427048 | USD[0.0042661947240208] |
| 03427049 | FTT[0.0000000100000000] |
| 03427050 | USD[0.0000000015000000] |
| 03427054 | USD[0.0000000050000000] |
| 03427056 | KIN[1.0000000000000000],USD[0.0001827192883265] |
| 03427060 | USD[0.0201645785625000] |
| 03427062 | USD[10.0000000000000000] |
| 03427069 | FTT[0.0069110300000000],USD[0.0000000002789802] |
| 03427071 | ETH[0.0000000081501100],SOL[0.0000000080934000],TRX[0.0000090000000000],USD[0.0000001652195536] |
| 03427082 | USD[25.0000000000000000] |
| 03427086 | USD[0.0292282483375000] |
| 03427088 | USD[0.0340469650000000] |
| 03427090 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002367860458] |
| 03427091 | USD[0.0481375147600000] |
| 03427100 | ETH[0.0000000049296356],SOL[0.0000000049650000],USD[0.0686592124000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03427104 | USD[0.0000000050000000] |
| 03427107 | AAVE[0.0096500000000000],BNB[0.0099100000000000],ETH[0.0009520000000000],ETHW[0.1399520000000000],TRX[0.4502000000000000],USD[0.8423106800000000],USDT[482.5721635950000000] |
| 03427109 | USD[0.0000000046748832] |
| 03427114 | USDT[0.0000001954526924] |
| 03427116 | USD[0.0000006236466446] |
| 03427124 | USD[30.0000000000000000] |
| 03427128 | AURY[1.0000000000000000],BNT[3.1000000000000000],BRZ[56.0000000000000000],CAD[12.0000000000000000],COPE[16.0000000000000000],CUSDT[450.0000000000000000],DAWN[4.7000000000000000],DFL[70.0000000000000000],DMG[277.7000000000000000],EMB[100.0000000000000000],GALFAN[2.6000000000000000],GBP[7.0000000000000000],GENE[1.0000000000000000],GODS[2.8000000000000000],HOLY[1.0000000000000000],HUM[30.0000000000000000],HXRO[21.0000000000000000],INTER[1.4000000000000000],JET[27.0000000000000000],KSHIB[360.0000000000000000],KSOS[2500.0000000000000000],LUA[206.1000000000000000],MBS[8.0000000000000000],MCB[0.9400000000000000],MEDIA[0.2700000000000000],MOB[1.0000000000000000],NEXO[5.0000000000000000],PRISM[320.0000000000000000],PTU[9.0000000000000000],SECO[1.0000000000000000],SLND[3.7000000000000000],STARS[2.0000000000000000],STSOL[0.0700000000000000],TRYB[141.2000000000000000],UBXT[458.0000000000000000],USD[182.6065955792000000] |
| 03427130 | USD[0.0000000050000000] |
| 03427132 | USD[0.0000000040644770] |
| 03427135 | BNB[0.0000000031900000],SAND[0.0001250189320000] |
| 03427138 | BTC[0.0000000050000000],ETH[0.0000000008565276],USDT[0.0000000013515200] |
| 03427141 | BNB[0.0025425200000000],FTT[4.5000000000000000],USDT[0.9361293471000000] |
| 03427153 | FTT[184.2000000000000000],USD[1491.3454717650000000] |
| 03427159 | FTT[0.0000000046585851],SRM[8.3026893500000000],SRM_LOCKED[78.3422247800000000],USD[0.0000000011203632],USDT[0.0000000007500000] |
| 03427162 | USD[0.0076234354785698],USDT[0.0186922572008019] |
| 03427164 | SAND[0.0020234500000000],USD[0.0407503190305645] |
| 03427166 | USD[0.0016566749405100] |
| 03427177 | USD[0.0000000050000000] |
| 03427178 | USD[0.0000000078975676] |
| 03427182 | USD[0.0000000037500000] |
| 03427186 | DENT[1.0000000000000000],HXRO[1.0000000000000000],USDT[0.0000257096987043] |
| 03427187 | FTT[2.6997927100000000],SOL[0.3449534800000000],USDT[1.6753589526300000] |
| 03427189 | SAND[10.0000000000000000],USD[0.0001857552275000],USDT[0.0025129074000000] |
| 03427191 | USD[0.0000000086632735],USDT[0.0000000138932510] |
| 03427193 | USD[0.0000000034000000] |
| 03427195 | USD[0.0000000077953628] |
| 03427196 | USD[0.0279402081682500] |
| 03427198 | BAO[3.0000000000000000],BNB[0.0000000095509600],USD[0.0000000243433280] |
| 03427199 | USD[0.4898569666700000],USDT[0.0000000025176270] |
| 03427204 | TONCOIN[0.0030000000000000],USD[0.0065548269235352],USDT[0.0000000041000000] |
| 03427208 | USD[0.0000000050000000] |
| 03427213 | BAO[1.0000000000000000],ETH[0.0419071100000000],ETHW[0.0475572600000000],KIN[1.0000000000000000],SGD[0.0000110638704130] |
| 03427214 | SAND[10.0000000000000000],USD[0.7174332487500000] |
| 03427216 | USD[0.0000000065000000] |
| 03427224 | USD[0.0306504406000000] |
| 03427226 | USD[0.1747976720000000] |
| 03427234 | USDT[1.0030513645000000] |
| 03427246 | USD[0.0000000020226460] |
| 03427250 | TONCOIN[1.7200000000000000] |
| 03427255 | SAND[1.0901277600000000],TRX[0.0000010000000000],USD[0.0043788569881848] |
| 03427260 | BF_POINT[400.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (446497246008962048)[1],NFT (472593479547272073)[1],NFT (532710378112104901)[1],STETH[0.0000000094019467],USD[0.0000000028297712] |
| 03427262 | AAVE[0.0000000091880000],APE[0.0000000022880000],AVAX[0.0000000100000000],BAL[0.0000000029360000],BNB[0.0000000006820542],COMP[0.0000000049920000],ETH[0.0000000074969106],FTM[0.0000000106126700],HT[0.0000000029480000],MATIC[0.0000000069875924],STG[0.0000000109800000],TRX[0.0000070017941970],USD[0.0086836455909835],USDT[0.0000000055472293] |
| 03427264 | BNB[0.0000001000000000],USD[0.0000023884197514] |
| 03427265 | USD[0.0000000080000000] |
| 03427266 | USD[0.0000000059121972] |
| 03427273 | USD[0.0000000082109497] |
| 03427276 | USD[0.0622412312436760] |
| 03427279 | USD[0.0000000091759775] |
| 03427283 | USD[0.2632010155603392] |
| 03427289 | EUR[116.0466915677769327],SAND[0.0000000085511405],USD[0.0000031467785628] |
| 03427295 | DOGE[19425.8855723529673900],FTM[101230.8459500000000000],FTT[780.0003200000000000],NFT (320384768291825316)[1],SRM[10.1322057900000000],USD[0.0086029223112500],USDT[0.6700000000000000],XRP[0.0034300000000000] |
| 03427297 | USDT[0.0000000050000000] |
| 03427299 | USD[0.0000000000500000] |
| 03427301 | USD[0.0563596151748672] |
| 03427308 | GMT[147.0187520000000000],SOL[0.0422442100000000],USD[110.0000002636320978] |
| 03427309 | PRISM[1321.2796913200000000],USDT[0.0000000024138202] |
| 03427313 | HT[0.9000000000000000],TRX[0.0010830000000000],USD[44.8770181963775502],USDT[0.0000000093949353] |
| 03427314 | USD[636.5651413117700000] |
| 03427317 | BTC[0.0000478300000000],TRX[0.0133570000000000],USD[0.4612635154913075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03427319 | USD[25.0000000000000000] |
| 03427323 | USD[0.0000001012733556],USDT[0.0000000404442362] |
| 03427330 | XRP[99.0000000000000000] |
| 03427331 | FTT[0.0440000000000000],SRM[3.0041755600000000],SRM_LOCKED[18.4758244400000000],USD[0.0000000137709838],USDT[0.0000000050000000] |
| 03427334 | SAND[0.0000200000000000],USD[0.0000989614899560],XRP[0.0000576280200000] |
| 03427336 | USD[0.0008576105188656],USDT[0.0882349315000000] |
| 03427343 | USD[0.0008349224282024] |
| 03427353 | ATLAS[10.8000000000000000] |
| 03427357 | ANC[5.0000250000000000],ATOM[0.0023277761639735],AVAX[0.1000000000000000],DOGE[0.1147500000000000],ETH[0.0010711456848507],ETHW[0.0000911689216764],FTT[25.0757203100000000],LUNA2[0.0022900259398779],LUNA2_LOCKED[0.0053433938603817],LUNC[0.0051535867814511],NFT (340657102507329199)[1],NFT (453991532470950462)[1],NFT (539238367705928781)[1],PEOPLE[0.0625500000000000],RAY[55.0648563600000000],SOL[0.9812808590639200],SPELL[0.9615000000000000],SRM[0.4425810600000000],SRM_LOCKED[5.8751427400000000],TRX[0.0007880000000000],USD[0.0005554767232942],USDP[514.5560590500000000],USDT[0.0457244941654400],USTC[0.3241608845398730],XPLA[1.1820710000000000] |
| 03427360 | ATLAS[0.0000000046864859],DOT[10.1763211050000000],ETH[0.1000000029264589],HNT[22.2443067867586368],JPY[0.0012196429028453],REEF[12837.7530404690000000],TONCOIN[0.0000000043411740],USD[0.0000143266756707],USDT[0.0000000028146724] |
| 03427363 | USDT[0.0000000060000000] |
| 03427366 | USD[30.0000000000000000] |
| 03427370 | GBP[0.0000000030168256],KIN[1.0000000000000000],LRC[3.3520054500000000],MATIC[3.3978501300000000] |
| 03427382 | USD[25.0000000000000000] |
| 03427385 | APE[0.0924000000000000],KIN[2.0000000000000000],NFT (298671591199288167)[1],NFT (346480133201258010)[1],NFT (363323573455855869)[1],NFT (374458120578833074)[1],NFT (477672365785588062)[1],NFT (488339999647237511)[1],NFT (517381467983690249)[1],NFT (537415347176190084)[1],TRX[2.0024040000000000],USD[0.0032032133800000],USDT[359.0462082688777804] |
| 03427387 | USD[0.0000000090000000] |
| 03427390 | TRX[0.0000011000000000],USD[0.0018599717028776],XRP[0.0000000060540000] |
| 03427396 | USD[0.0000001540466660],USDT[0.0000000014801347] |
| 03427397 | BTC[0.0081534332563502],DOT[4.1079987982400000],FTT[0.0000026201678173],GBP[0.0000000010984717],IMX[17.2202347000000000],LRC[48.6013199000000000],MATIC[31.8242618400000000],SOL[0.3767563900000000],USD[0.0001138979387389] |
| 03427401 | FTT[0.0000000100000000] |
| 03427408 | USD[0.0161426775000000],USDT[0.0000000009790808] |
| 03427409 | USD[0.0000000051978454] |
| 03427411 | BTC[0.0000422000000000],USD[0.0001692549993548],USDT[0.0000697376560510] |
| 03427414 | ETH[0.0000000011285000] |
| 03427416 | USD[0.0000000012500000] |
| 03427417 | BNB[-0.0000000001427750],MATIC[0.0000000029715460],NFT (298704612312337153)[1],NFT (365202167841751174)[1],NFT (489366522327791936)[1],SOL[0.0000000084135801],TRX[0.0000360075114265],USD[0.0010231460600587],USDT[0.1609692781529458] |
| 03427418 | USDT[0.0000003164836024] |
| 03427420 | AVAX[-0.0000000078341496],BNB[0.0000000326914700],FTT[0.0000000008868274],HTI[-0.0000000027578302],MATIC[0.0000000053895230],NFT (315477016210049506)[1],NFT (317544033887929601)[1],NFT (501076448830671480)[1],TRX[0.5000070090101465],USD[0.0000000057848585],USDT[0.0000000020510710] |
| 03427428 | USD[0.0000000051531053] |
| 03427430 | ALEPH[856.0000000000000000],FTT[25.0949806000000000],USD[0.0000000655000000],USDT[0.0077000000000000] |
| 03427431 | TRX[0.0007780000000000],USD[0.4451565700000000],USDT[0.0000000007691865] |
| 03427435 | USD[0.0000000066389003] |
| 03427437 | USD[0.0000000349111022] |
| 03427439 | TRX[0.0000110000000000],USDT[0.0000000090392223] |
| 03427440 | USD[25.0000000000000000] |
| 03427441 | USD[0.0000000092871816] |
| 03427449 | KSHIB[2.9569565500000000],LUNA2[0.0021767232269000],LUNA2_LOCKED[0.0050790208634000],TRX[0.0015550000000000],USD[0.8445982534726160],USDT[0.0052462666804143] |
| 03427452 | USD[0.0000000060000000] |
| 03427453 | FTT[0.0442710000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[2.5715138232327107],USDT[8.2568314117750000] |
| 03427456 | NFT (455182789824121724)[1],USD[0.0000000127649088] |
| 03427459 | TRX[0.0000000004072408],USD[0.0189562776750000] |
| 03427461 | TONCOIN[0.0200000000000000],USD[0.0139535564000000] |
| 03427462 | ETH[0.0002845766619090],ETHW[0.0002845766619090],USD[29.5953731680000000] |
| 03427466 | USDT[0.0000000049000000] |
| 03427467 | USD[20.0000000000000000] |
| 03427469 | USD[26.4621584700000000] |
| 03427473 | USD[0.0000000018244042] |
| 03427477 | TRX[0.7857770000000000],USD[0.0025502034900000],USDT[0.0000000082500000] |
| 03427482 | EUR[-1.2281256737679005],SAND[36.0957408600000000],USD[2.4908398140000000] |
| 03427485 | BNB[0.0000000080000000],USD[0.0000000125639544] |
| 03427487 | BTC[0.0000000054855913],FTT[0.0000046125445782],USD[0.0000013179620087],USDT[0.0000000010690252] |
| 03427490 | DOGE[0.0000000439359841],ETH[0.0000000055000000],EUR[0.0000943187271104],GALA[0.0000000037693520],KIN[0.0000000042942348],SLP[0.0000000065273300],TONCOIN[0.0000000038816350],USD[0.0058336534702432] |
| 03427491 | NFT (309592608378082050)[1],NFT (313767607179368264)[1],NFT (336884837628123625)[1],NFT (553722073508180346)[1],USD[0.0000016265188460] |
| 03427493 | BTC[0.0456908600000000],MOB[0.4000000000000000],USD[3.3198599750000000] |
| 03427494 | USD[25.0000000000000000] |
| 03427496 | SAND[1.0000000000000000],TRX[0.8100010000000000],USD[0.2801641460000000] |
| 03427503 | USD[0.0000000050221048] |
| 03427510 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000036200635] |
| 03427514 | LTC[0.0065214000000000],TRX[0.0008000000000000],USDT[2.5655161731625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03427518 | USD[7.2129777459146526000000000] |
| 03427522 | TONCOIN[0.0737631400000000],USD[0.0045581944356880] |
| 03427528 | LTC[0.7700000000000000],USD[2606.5230618998103294],USDT[100.0000000035468596] |
| 03427538 | BTC[0.0000000068942553],ETH[0.3176821806045180],EUR[0.0000151888505524],GMT[0.0000000051755312],SOL[1.2907012415131043] |
| 03427539 | USD[0.0027850500000000] |
| 03427551 | USD[30.0000478463641346] |
| 03427554 | BNB[0.0000622400000000],FTT[0.0000000073430033],USD[-0.3842148018675878],USDT[1.4125971458851214] |
| 03427555 | USD[0.0000039687617251] |
| 03427563 | NFT(34846233417011490)[1],NFT (49389895964122090)[1],NFT (55336649988793709)[1],NFT (57095459327596989)[1],USD[0.0000000054827432] |
| 03427564 | SHIB[0.0000000061299940],TRX[0.0000000083047754],USD[0.0000000065664508] |
| 03427566 | USD[0.0013518875423646] |
| 03427569 | FTT[53.9489604600000000],USD[0.0100002715065316] |
| 03427570 | SAND[2.1886956300000000],USD[0.0000000139731974] |
| 03427578 | USDT[0.0000000078671545] |
| 03427585 | USD[0.0000000063536070] |
| 03427589 | FTT[0.8998290000000000],USDT[1.1832000000000000] |
| 03427592 | NFT (30698112354172331... )[1],NFT (33207057737949569... )[1],NFT (35925826258797898... )[1],POLIS[20.3959200000000000],USD[0.2944217300000000],USDT[0.0000000076048708] |
| 03427593 | USD[0.0180066510580294] |
| 03427595 | USD[0.0000000102029394] |
| 03427596 | BNB[0.0110995500000000],BTC[0.3544572800000000],CHF[0.0000000085064065],ETH[0.9339983034643184],EUR[1.6494569390559961],USD[0.0000035517173772] |
| 03427599 | BNB[0.0000000020000000],TONCOIN[0.0000000100000000],TRX[0.0000000096453328] |
| 03427602 | BTC[0.0016293300000000],USD[67.9268255944940910] |
| 03427605 | USD[0.0978060600000000],USDT[0.0000025007402206] |
| 03427608 | LTC[0.0000000100000000],USD[0.0000000097300000],USDT[0.0000000097546592] |
| 03427619 | APE[0.0000000034257286],BTC[0.0000000050547925],ETH[0.0000000025692232],SOL[0.0000000068213052],USD[0.0002295826068393],USDT[0.0000083011794728] |
| 03427620 | USD[0.0001993068438262] |
| 03427621 | TRX[1043.9757810000000000],USD[0.0000000111116256] |
| 03427622 | USD[0.0000000047500000] |
| 03427626 | USD[0.0068767462406856],USDT[0.0000000333372900] |
| 03427628 | USD[0.1829138100000000],USDT[0.2987480079233702] |
| 03427629 | USD[0.0001575230502888] |
| 03427630 | BNB[0.0000000056400000],MATIC[0.0000000092000000] |
| 03427639 | USD[6.1352084945073344] |
| 03427643 | ETH[-0.0000000015774761],ETHW[0.0003422962088589],SOL[0.0000000078138400],TRX[0.0000000013983613],USD[0.0000000095158439] |
| 03427646 | USD[0.0000000380100000] |
| 03427647 | USD[0.0000000069369530] |
| 03427651 | USDT[0.0000000076569332] |
| 03427653 | USD[0.0002464645485532] |
| 03427659 | USD[0.4270073584250000] |
| 03427661 | BTC[0.0000000052442085],USDT[2.7188209772989316] |
| 03427662 | TRX[0.4166080000000000],USDT[2.8156512602250000] |
| 03427666 | EUR[0.8058537975942556],USD[0.0016724701343594],USDT[0.0001965363443234] |
| 03427667 | EUR[0.0000000768895160],FTT[25.0334459500000000],LINK[142.8000000000000000],USD[313.5994534964125000] |
| 03427669 | USD[0.0487851700375000] |
| 03427670 | USD[0.1484878982500000] |
| 03427676 | USD[0.0000000101873256] |
| 03427682 | GARI[170.9000000000000000],USD[0.0066577765250000] |
| 03427683 | SAND[0.0020173500000000],SOS[40000.0000000000000000],USD[0.0554225470687815] |
| 03427685 | SAND[10.0000000000000000],USD[0.3807220395000000],XRP[0.0000000040000000] |
| 03427688 | BTC[0.0123097500000000],FTT[36.3948885000000000],IND[4000.0000000000000000],LUNA[24.6382935920000000],LUNA2_LOCKED[10.8226850500000000],LUNC[1009998.1950000000000000],PSY[50000.0000000000000000],USD[0.0044346000908280],USDT[0.0029878384546372],XPLA[959.7529050000000000] |
| 03427689 | BRZ[0.0000000042901920],BTC[0.0000000044761808],ETH[0.0000000049555552],HNT[0.0000000052169419],SOL[0.0000000035376220],TONCOIN[0.0000000100000000],USD[0.0000000016980955],USDT[0.0000000020491369] |
| 03427691 | NFT (30751608644304686)[1],USD[0.0033311763239912],USDT[0.0000000031000000] |
| 03427692 | ETH[-0.0000000059965692],FTT[0.0000327659125700],LUNA2[0.0000000389035504],LUNA2_LOCKED[0.0000000907749509],LUNC[0.0084713292485759],SOL[0.0086548155000000],USD[-0.3543572837086684],USDT[0.8984544275237937] |
| 03427693 | TRY[124.5233589000000000] |
| 03427695 | BNB[0.0000000051038355],NFT (34245351676883690)[1],NFT (34891248458559932... )[1],NFT (39469821136457183... )[1] |
| 03427696 | USD[0.0000000526272906],USDT[0.0000000150600849] |
| 03427697 | USD[0.0267326073375000] |
| 03427699 | USDT[0.0000229688216327] |
| 03427704 | SAND[1.0000000000000000],USD[0.0635436844600000] |
| 03427705 | BTC[0.0000069400000000],ETH[0.0645204800000000],ETHW[0.0645204779809711],KNC[800.0000000000000000],USD[-15938.9814895548677673000000000],USDT[22174.4836048492500000] |
| 03427708 | USD[0.0033950739746088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03427709 | USD[0.0000000048952424] |
| 03427713 | USD[0.0000000078400591] |
| 03427723 | GENE[0.0242303700000000],SOL[0.0000000100000000],USD[0.0018599381757711],USDT[0.7553200035131611] |
| 03427725 | USDT[4.5827193500000000] |
| 03427726 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.2047059035660801],USDC[1500.7158281600000000],USDT[0.0000000068194020] |
| 03427734 | USD[0.0000024748843716] |
| 03427737 | DOGE[0.0000000079748295],EUR[-0.1183890511974649],FTT[0.0000001843631718],USD[0.1999713080000000],USDT[0.0000000058059906] |
| 03427740 | USD[0.0000000124856327] |
| 03427745 | USD[0.0060976501353043] |
| 03427750 | USD[0.0020448963758153],USDT[0.0000000089012788] |
| 03427756 | GMT[1015.0000000000000000],LUNA2[0.0000459145962400],LUNC[9.9980000000000000],USD[0.0000000064000000] |
| 03427760 | USD[0.0000000115570264],USDT[0.0000000071015454] |
| 03427762 | TONCOIN[17.0000000000000000] |
| 03427766 | FTT[0.0516100000000000],SRM[3.1562512400000000],SRM_LOCKED[21.0837487600000000],USDT[0.0000000050750000] |
| 03427767 | ENJ[205.3189421000000000],ETH[0.3272626300000000],ETHW[0.3272626300000000],MANA[87.5488362200000000],MATIC[129.9740000000000000],USD[0.0000010030159023] |
| 03427771 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0000003269154437],KIN[1.0000000000000000],LTC[0.0158347200000000],RSR[1.0000000000000000],USD[0.0101331671427492],USDT[0.0000000049098112] |
| 03427773 | USDT[0.0000000024146824] |
| 03427781 | BTC[0.0000064100000000],LUNA2[0.0000000301273781],LUNA2_LOCKED[0.0000000702972155],LUNC[0.0065603000000000],USD[0.6708389252290525],USDT[1.5737404273741357] |
| 03427785 | USD[25.0000000000000000] |
| 03427789 | STORJ[100.8693169900000000],USD[0.0000000079296159] |
| 03427790 | LINK[813.5238452800000000] |
| 03427791 | BTC[0.0000000024833250],JBVOL[0.0000000080000000],USD[0.0000000118118723],USDT[0.0002301027126429] |
| 03427795 | ETH[0.0000000089663785],USD[0.0017500440118900] |
| 03427799 | ATLAS[10.8000000000000000] |
| 03427801 | FTT[0.0744700000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000],USDT[3600.0000000095000000] |
| 03427802 | AMPL[44.2535888048174553],BNB[0.3037311200000000],JST[17975.8670389800000000],LTC[22.2200573600000000],MATIC[2.5253751300000000],MTA[495.3210684000000000],USD[0.0000008718513338],USDT[4.9915056824757112],XRP[13.7654565200000000] |
| 03427808 | USD[0.0522764464946700] |
| 03427812 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000095000000] |
| 03427814 | USD[0.0000000024345364] |
| 03427815 | BTC[0.1902463704000000],ETH[1.9814457900000000],ETHW[1.2324457900000000],EUR[0.2975751094887833],FTT[55.1000000000000000],LUNC[0.0000000054721153],SOL[0.0000000042766019],TRX[2.0000000000000000],USD[0.5630225015475673] |
| 03427818 | USD[0.0000000095000000] |
| 03427820 | TRX[0.0000000023148334],USD[0.0000000453389903] |
| 03427821 | USD[0.0000000244487800] |
| 03427823 | LTC[0.0000000050000000],TONCOIN[0.0200000000000000],USD[0.1779024450000000] |
| 03427824 | USD[0.0092825804125000] |
| 03427828 | NFT (2985286153884873271)[1],NFT (437673973443456001)[1],NFT (559054779929147706)[1],USD[0.0000000083065962],USDT[0.0000000068353416] |
| 03427837 | USD[25.0000000000000000] |
| 03427840 | FTT[0.0997930512255600],LUNA2[0.0000000449332050],LUNA2_LOCKED[0.0000001048441451],LUNC[0.0097843000000000],USD[0.0000000237739980],USDT[0.0000000004127417] |
| 03427848 | USD[0.0092121263740128],USDT[0.0000000096000000] |
| 03427851 | NFT (417548893800009601)[1],NFT (516190292682895646)[1],NFT (547184426396124894)[1],USD[0.0240384750366010],USDT[0.0000000080586766] |
| 03427852 | NFT (313159623854235994)[1],NFT (371359979605401015)[1],NFT (403885797111364963)[1],NFT (423021199200033292)[1],NFT (553967757567689903)[1],NFT (557533142875357997)[1],USDT[65.6625457115000000] |
| 03427863 | ATLAS[10.8000000000000000] |
| 03427868 | FTT[0.0000000100000000] |
| 03427870 | NFT (427160941075623778)[1],NFT (441376921098166126)[1],USD[0.0581580883375000] |
| 03427871 | USD[0.0000000057009846] |
| 03427875 | USD[0.6550767830000000] |
| 03427882 | ADABULL[0.0062935046000000],BTC[0.0000000043928000],CREAM[0.0000000050000000],FTT[0.0000000085739870],LOOKS[0.7437200000000000],TONCOIN[0.0379680005706960],USD[0.0880604754852607] |
| 03427883 | USD[8.5141446500000000] |
| 03427884 | USD[0.0000000100164680],USDT[0.0000000036000000] |
| 03427893 | FTT[0.0000000074320000],SAND[10.0000000000000000],USD[0.0000000092845152],USDT[0.0009108835486000] |
| 03427896 | USD[0.0000003655643700],USDT[0.0000000078737980] |
| 03427908 | ETH[0.0000001000000000],SOL[0.0000000461156408],USD[0.0000000460394284] |
| 03427909 | USD[0.0000000073808000],USDT[0.0000000059075466] |
| 03427914 | FTT[0.0000000100000000] |
| 03427917 | ATLAS[10.8000000000000000] |
| 03427919 | BAO[1.0000000000000000] |
| 03427921 | SAND[0.9990000000000000] |
| 03427923 | USD[0.0357877865000000] |
| 03427933 | TONCOIN[2.9958000000000000],USD[0.0680055000000000] |
| 03427935 | USD[0.0000000014938200] |
| 03427936 | SAND[13.0000000000000000],TRX[8.0057000000000000],USD[4.6094563188500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03427938 | ETH[0.000700800000000000],ETHW[0.000700800000000000],USDT[1.5297720000000000] |
| 03427946 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[119.062142580000000000] |
| 03427952 | SOL[0.000000015554740],USD[0.000000059099030],USDT[0.000000063578180] |
| 03427958 | USD[-29.538408780000000000],USDT[99.783672980000000000] |
| 03427960 | BTC[0.000000024716300] |
| 03427962 | FTT[0.000000100000000] |
| 03427969 | ATLAS[9.000000000000000000] |
| 03427970 | USD[0.420295805100000000],USDT[0.210717996625000000] |
| 03427971 | USD[0.000000071446269] |
| 03427978 | USD[25.0000000000000000] |
| 03427979 | USD[0.000000025000000] |
| 03427995 | USD[0.000000075000000] |
| 03427999 | USD[0.000000050000000] |
| 03428001 | USD[0.000000046578031] |
| 03428002 | USD[0.000000044203379] |
| 03428005 | USD[0.000000055000000] |
| 03428006 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000134789173],USDT[0.000000052220009] |
| 03428008 | BTC[0.000000026000000] |
| 03428009 | ATLAS[9.000000000000000000] |
| 03428011 | ATOM[45.391950580000000000],AVAX[20.098254000000000000],BTC[0.156584268540000000],ETH[0.910837818200000000],ETHW[0.332941858200000000],FTM[2457.683198200000000000],FTT[3.774748630000000000],HNT[35.693766780000000000],LINK[110.893628000000000000],MATIC[656.883468000000000000],NEAR[249.666010600000000000],SOL[6.940000000000000000],USD[1174.009298869975877] |
| 03428017 | TONCOIN[4.700000000000000000],USD[0.066674055000000] |
| 03428022 | SOL[0.000000026561000],TRX[0.000060097107200],USD[0.000062524285667] |
| 03428030 | USD[0.547828550000000] |
| 03428034 | BUSD[44.747246930000000000],ETH[0.000000082406648],ETHW[0.003429982406648],LTC[0.000000045784265],USD[0.000000029567565],XRP[24.750000000000000000] |
| 03428035 | USD[0.053965818500000000] |
| 03428049 | AUD[0.042406370000000000],USD[2133.402393690000000000] |
| 03428051 | USD[0.001057082023949600] |
| 03428058 | FTT[0.000000100000000] |
| 03428059 | USD[0.004704515000000000] |
| 03428062 | EUR[0.000000037820494],TRX[0.001573000000000000],USD[0.072419182891849300],USDT[0.000001036265542],XRP[0.217628000000000000] |
| 03428069 | USD[0.000000050000000] |
| 03428070 | USD[0.000000050000000] |
| 03428071 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000004091913] |
| 03428072 | BTC[0.000000063748000],SOL[0.000000026438400],USD[1790.936796654293446700] |
| 03428073 | BNB[0.000000056911678] |
| 03428074 | USD[0.000000034437481] |
| 03428075 | MANA[4.761186410000000000],MATIC[5.082415990000000000],SHIB[7.244876550000000000],USD[0.000000275964551] |
| 03428079 | BULL[0.009474650000000000],USDT[0.000016476457053] |
| 03428082 | USD[0.049834819712500000] |
| 03428083 | BTC[0.000000030000000],FTT[0.000005837018184900],USD[0.002880321656696],USDT[0.000000072175486] |
| 03428088 | USDT[0.000000002500000] |
| 03428091 | ATLAS[0.000000005285192000],BAO[2.000000000000000000],BF_POINT[200.000000000000000000],EUR[0.000000087422596],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000017618493] |
| 03428094 | USD[0.000000003290148] |
| 03428101 | USDT[0.052792380750000000] |
| 03428103 | POLIS[85.179217070000000000],USD[0.000000116104804] |
| 03428104 | BTC[0.016227182000000000],LUNA2[0.002320111524000000],LUNA2_LOCKED[0.005413593556000000],USD[0.803277681605300900],USTC[0.328423000000000000] |
| 03428105 | BUSD[349.275439960000000000],USD[0.000000050000000] |
| 03428106 | USD[0.007045914464963600] |
| 03428107 | USD[30.0000000000000000] |
| 03428112 | USD[0.031592878200000000] |
| 03428115 | ETH[0.063000000000000000],ETHW[0.063000000000000000],USDT[3.354109662879500000] |
| 03428118 | USD[0.000000050000000] |
| 03428122 | USD[0.087968170000000000] |
| 03428131 | USD[0.000000013688899] |
| 03428137 | USD[0.000000019539086] |
| 03428146 | USD[0.000000056803000] |
| 03428148 | MATIC[0.447243840000000000],USD[0.000000090412668] |
| 03428149 | BAO[1.000000000000000000],BTC[1.515873130000000000],DENT[2.000000000000000000],ETH[2.552968560000000000],ETHW[2.552180810000000000],GBP[524.295263263123018300],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[0.040192300000000000],RSR[1.000000000000000000],TRU[1.000000000000000000] |
| 03428153 | BAO[1.000000000000000000],ETH[0.220663820000000000],ETHW[0.220450600000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000301602423458] |
| 03428156 | USD[0.000000026205824] |
| 03428158 | USD[0.011777965250000000] |

Schedule D-Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03428159 | USD[0.000000008500000000] |
| 03428161 | USD[0.000000009085662200],USDT[0.0000000093853744] |
| 03428165 | AXS[0.000000080000000000],BNB[0.002989851838289],BTC[0.000099460000000000],CRO[3.436458515000000000],FTT[0.048219371946249100],LTC[0.015582030787040],SHIB[0.000000002010000000],USD[38.366160850313722200000000000],USDT[562.885462170500000000] |
| 03428166 | USD[0.000000005000000000] |
| 03428167 | USD[0.000000005000000000] |
| 03428168 | USD[0.000000055007790520] |
| 03428170 | BTC[0.000000004678850000],FTT[0.019348070800370400],USD[0.166852682736236000],USDT[0.000000004375000000] |
| 03428171 | BAT[25.000000000000000000],BTC[0.004657150000000000],LUNA2[0.823279847000000000],LUNA2_LOCKED[1.920986310000000000],SOS[16300000.0000000000000000000],USD[0.000164938926426590],USDT[1.888325917369438700] |
| 03428173 | TRX[1.364225830000000000],USD[0.010012514442785100] |
| 03428174 | BAO[1.000000000000000000],ETH[2.147221170000000000],EUR[114.646490182641582400],USD[0.000000055000000000],USDC[83528.220954760000000000],USDT[24685.426426730000000000] |
| 03428176 | USD[0.027517714723600000] |
| 03428182 | SAND[0.000000006373000000],TRX[0.000150000000000000],USD[0.057855665636654400] |
| 03428183 | AKRO[3.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],KIN[11.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006442668160],USDT[0.000000007900000000] |
| 03428184 | ETH[0.008000000000000000],ETHW[0.008000000000000000],EUR[101.536684720000000000] |
| 03428186 | BTC[0.000000008067583200],USD[0.000000001595572000] |
| 03428190 | USD[45.848133407230315100],XRP[88.966370001820635000] |
| 03428193 | ATLAS[15460.00000000000000000000000000000000000000],BICO[46.000000000000000000],BTC[0.000300000000000000000],CLV[606.000000000000000000],CQT[1049.000000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],FIDA[178.000000000000000000],GODS[124.600000000000000000],HGET[178.150000000000000000],HMT[1187.000000000000000000],IMX[12.900000000000000000],MAPS[183.000000000000000000],MER[3523.000000000000000000],OXY[969.500000000000000000],PSY[231.000000000000000000],SLRS[4420.000000000000000000],SRM[53.000000000000000000],UBXT[11619.000000000000000000],UMEE[6660.000000000000000000],USD[6.001520718025000000],USDT[0.000000192837006],XPLA[10.00000000000000000] |
| 03428195 | USD[0.000000002000000000] |
| 03428196 | USD[0.000000003528813] |
| 03428200 | BTC[0.021095910000000000],ETH[0.193963140000000000],ETHW[0.193963140000000000],USD[0.830597197000000000] |
| 03428222 | USD[0.000000071433140] |
| 03428233 | NFT [365322749836342952][1],NFT [502879826377706075][1],NFT [514573806425880797][1],NFT [552575086154014286][1],USDT[0.000000011514343] |
| 03428237 | USD[30.000000000000000000] |
| 03428242 | USD[0.029058779759500000] |
| 03428245 | SAND[0.000000039868200],TRX[0.000000013099432],USD[0.000000072607468] |
| 03428247 | USD[0.002255033291861800] |
| 03428250 | XRP[0.000000033302680] |
| 03428255 | USD[0.000000015608227] |
| 03428257 | USD[0.649745890000000000] |
| 03428260 | USD[0.106249569242262300],USDT[0.000000039237744] |
| 03428264 | USD[0.000000006454512] |
| 03428266 | AKRO[3.000000000000000000],AVAX[0.000012430000000000],BAO[6.000000000000000000],BTC[0.002671430000000000],DENT[1.000000000000000000],DOGE[0.019326224784356000],ETH[0.404340276065000000],ETHW[2.359228176065000000],EUR[0.000007760219452100],KIN[1.000000000000000000],MANA[0.000620700000000000],SOL[0.000029279732761800],USD[0.000000009286643],WAVES[0.000000006241746200] |
| 03428267 | SOL[0.000802960000000000],USD[0.000001040645280800] |
| 03428268 | USD[0.000000022500000000] |
| 03428269 | USD[1.169519060000000000] |
| 03428277 | TRX[0.005129000000000000],USD[0.004066947410000000],USDT[0.000000012012698] |
| 03428279 | NFT [325881189006147878][1],NFT [351647842835784617][1],NFT [551363260344214146][1],USD[0.000000002610261026],USDT[0.000000085563000] |
| 03428294 | ETH[0.000000030000000000],LTC[0.000000057000000000],USDT[0.000001065086578] |
| 03428296 | USD[0.000000107438960] |
| 03428297 | EUR[0.031919080000000000],SOL[0.000000009586759],USD[0.000000083798899] |
| 03428300 | USD[0.000000025000000000] |
| 03428306 | CRO[0.000000090000000],SOL[0.000000000798396],TRX[0.002331000000000000],USD[71.523198485655913700],USDT[0.000000227006993] |
| 03428308 | REAL[15.496088130000000000],TONCOIN[9.100000000000000000],USD[0.000000026810850200],USDT[0.000000093714242] |
| 03428310 | LUNA2[0.003714223560000000],LUNA2_LOCKED[0.008666521639000000],UNC[808.780000000000000000],SAND[1.000000000000000000],USD[0.005285426631906000] |
| 03428315 | USD[0.000000005000000000] |
| 03428319 | TRX[0.000002000000000000],USD[0.008186655000000000] |
| 03428323 | BTC[0.020071691973750000],FTT[0.044225399081430900],TRX[0.000777000000000000],USD[983.314774763780000000],USDT[0.910335100000000000] |
| 03428326 | BNB[0.079860780000000000],ETH[0.003267619738342],ETHW[0.003267619738342],EUR[-0.488234870546172800],USD[-0.002250638567851000] |
| 03428327 | SAND[1.000000000000000000] |
| 03428343 | USD[0.000000009590101501] |
| 03428344 | USD[0.040433000250000000] |
| 03428355 | USD[0.003939185650000000] |
| 03428357 | EUR[0.000000020997504] |
| 03428358 | USD[0.000001108652946],USDT[0.000000075460532] |
| 03428363 | USD[0.000000078197143] |
| 03428367 | USD[0.000000071713456] |
| 03428368 | AMPL[0.000000023282149],FTT[0.019386522654140400],SOS[7434.0000000000000000000],USD[0.000000088483260],USDT[0.000000045000000] |
| 03428370 | USD[0.000000009654795],USDT[0.000000069257513] |
| 03428371 | USD[0.000000052965860] |
| 03428373 | BNB[1.251190000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03428378 | BTC[0.061300000000000000],USD[0.495652853000000000] |
| 03428384 | USD[25.000000000000000000] |
| 03428388 | USD[0.000001183194994] |
| 03428391 | BAO[1.000000000000000000],ETH[0.000000000332000],NFT [346024333939825946]{1},NFT [356431152138315253]{1},NFT [388825146780290088]{1},NFT [449921648231077092]{1},NFT [523594113702142454]{1},SAND[0.002233630000000000],USD[0.062155855199916],USDC[19.000000000000000000],USDT[0.000112173632984] |
| 03428393 | USD[0.000001009526891] |
| 03428395 | USD[0.000000050000000] |
| 03428396 | ETH[0.000000067443800] |
| 03428397 | BNB[0.000000010000000],USD[0.000034453745321] |
| 03428398 | BTC[0.370872640000000000],ETH[0.058643880000000000],ETHW[0.058643880000000000] |
| 03428400 | SOS[233753240.000000000000000000],USD[4.012000000000000000] |
| 03428401 | BNB[0.000000065434577],BTC[0.000000017000000],USD[0.000036476670768] |
| 03428402 | USD[3.861816936322496] |
| 03428405 | SOL[0.000031600000000] |
| 03428410 | TONCOIN[0.050000000000000000],USD[0.000000050000000] |
| 03428415 | TRX[0.000274000000000] |
| 03428422 | LTC[0.000000015571824],TONCOIN[0.000000070010290] |
| 03428423 | NFT [395227413014740660]{1},NFT [477787583755050356]{1},NFT [565066908914566710]{1},USD[0.155743662611100] |
| 03428425 | USD[0.000000074584180],USDT[0.000000073034844] |
| 03428427 | BNB[0.000000028298049],BTC[0.000000061799535],ETH[0.000238639631993],ETHW[0.165464084710692],GENE[0.000000023000000],LTC[0.009970980000000],SOL[0.000000044844655],TRX[2.675943226347036],USD[0.005183538745027],USDT[0.000000079797326] |
| 03428433 | USD[0.000000102344501] |
| 03428434 | USD[0.000000142588904] |
| 03428435 | USD[-0.020732573561499],USDC[75.419716510000000],USDT[2505.320087648641464] |
| 03428437 | FTT[0.062440720000000],USD[0.075112797650000],USDT[0.012040086908928] |
| 03428438 | BNB[0.000079180000000],NFT [298977860476293185]{1},NFT [317210299546856621]{1},NFT [343292751175030713]{1},NFT [398756344238219108]{1},NFT [512031282115077010]{1},NFT [566780431993335491]{1},USDT[0.076000340000000] |
| 03428439 | BTC[0.000009770000000],SOL[0.039992000000000],USD[0.001330759945093] |
| 03428440 | ETH[0.000000076682249],LUNA2[0.882562525400000],LUNA2_LOCKED[2.059312559000000],NFT [395877381522239699]{1},NFT [398846017637579961]{1},NFT [403756934999277459]{1},NFT [472870396681041183]{1},NFT [512858297926633680]{1},NFT [521299527725204742]{1},NFT [532938541643334813]{1},SOL[0.000000031800000],USD[0.019096577936209],USTC[1.000000007790000] |
| 03428441 | BNB[0.000000005991207],EUR[0.008989067047648],SOL[0.004525157472918],USD[0.208082353463282],USDT[0.000000290587424] |
| 03428442 | DOGE[0.000000001700000],XRP[0.000000100000000] |
| 03428443 | BTC[0.000000060000000],USD[0.001311958843250] |
| 03428448 | USD[0.0026949812592599] |
| 03428452 | BNB[0.000000001513600] |
| 03428454 | USD[0.000002233328504] |
| 03428456 | USD[0.000000050000000] |
| 03428458 | ETH[0.019000000000000],ETHW[0.019000000000000],FTT[0.028404745603480],USD[1.090175380295388] |
| 03428463 | USD[0.595293862500000] |
| 03428466 | BUSD[870.000000000000000000],USD[114.010357350000000],USDT[0.000265000000000] |
| 03428472 | EUR[247575.445421457943671],FTT[776.000000000000000000],SRM[10.103006470000000],SRM_LOCKED[117.816993530000000],TRX[0.001583000000000],USD[15284.073388697115736],USDT[0.000000073315563] |
| 03428484 | TRX[0.000000052480000],USD[0.000000094042988] |
| 03428486 | USD[0.000000090000000] |
| 03428491 | USD[113116.863068182000000] |
| 03428494 | USD[0.065085528631300] |
| 03428495 | 1INCH[0.001073000000000],AKRO[2.000000000000000000],APE[3.836714100000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOT[1.274329420000000000],EUR[0.000000547275761],KIN[4.000000000000000000],USD[0.020002944714149],USDT[0.000000045167674] |
| 03428498 | BTC[0.000000104000000],SAND[0.099810000000000],USD[0.009579414172740] |
| 03428500 | BTC[0.000000020000000],FTT[0.001034958498596],USD[0.001586326325214],USDT[0.000000023740319] |
| 03428501 | SAND[0.000002300000000],USD[0.049016090784439] |
| 03428502 | NFT [318586698832095552]{1},NFT [385008339250492469]{1},NFT [478591892384401945]{1},TRX[0.000007000000000],USD[0.000000144798552],USDT[6.565501056787050] |
| 03428503 | LEO[5.997522484450000] |
| 03428504 | USD[0.016337394139329] |
| 03428505 | USD[1.953166113333879],USDT[0.000000064839460] |
| 03428506 | USD[25.000000000000000] |
| 03428509 | USD[0.000000028399769] |
| 03428510 | TRX[95.000000000000000000],USD[0.035631066274640] |
| 03428511 | USD[0.000000080873424] |
| 03428512 | USDT[0.000000283034995] |
| 03428513 | BNB[0.000000088858336],USD[0.000019235950900] |
| 03428515 | USD[0.000000143697136],USDT[0.000000092742000] |
| 03428519 | BTC[0.000006900000000],ETH[0.599885200000000],ETHW[0.151707530000000000] |
| 03428520 | USD[0.000000020618008] |
| 03428523 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000041276642] |
| 03428524 | BTC[0.000000058010000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.272329548000000000],FTT[25.000000000000000000],STETH[0.000000056948262],USD[0.642113725500000000] |
| 03428527 | USD[0.000000082275920],USDT[0.000000036517422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03428534 | NFT (328334493852788407)[1],NFT (47603868074614517)[1],NFT (52118222678582870105)[1],NFT (54634639005588444429)[1],TRX[0.000202000000000000],USD[0.3504553710000000],USDT[0.000000009000000] |
| 03428542 | SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000],USD[0.004588563400000000] |
| 03428543 | NFT (355515750937275759)[1],NFT (495561025890923002)[1],NFT (541958615375000815)[1],USD[0.000000006489732200] |
| 03428544 | TRX[0.000000059160000],USD[0.046677228036000] |
| 03428547 | 1INCH[0.000000002833784],AAVE[0.000000024618544],BAL[0.000000012591501],BTC[0.000000000193234],ETH[0.000000044162492],FTT[0.000000001720163],HT[0.000000046581959],LINK[0.000000087301709],MLN[0.000000019873705],OMG[0.000000025117120],REN[0.000000002030287],SOL[0.000000099131947],UNI[0.000000000000002093487] |
| 03428548 | USD[0.039056031950000] |
| 03428551 | APE[7.399179757200000],INDI[41.873780880000000000],USD[0.442205400000000] |
| 03428553 | USD[0.035217465325000] |
| 03428555 | FTT[0.095025000000000],SRM[2.771446150000000],SRM_LOCKED[18.468553850000000],USD[0.652366324500000],USDT[0.000000004000000] |
| 03428558 | USD[0.000000043500000] |
| 03428560 | BTC[0.000000008387000],ETH[1.480000000000000],USD[0.000071256919905],USDT[11950.808256886307414] |
| 03428561 | USD[0.000000072500000] |
| 03428564 | PRISM[121075.387566000000000],USD[0.039579486932700] |
| 03428573 | USD[25.000000000000000] |
| 03428581 | BTC[0.000271993166842],DOGE[0.000000097292320] |
| 03428582 | TSLA[0.149970000000000],USD[31.776921150850000000000000] |
| 03428583 | USD[0.000000005000000] |
| 03428584 | BNB[0.007437800000000],SOL[0.000000052689479],USD[1.778584521078063] |
| 03428585 | NFT (33699409507477518)[1],NFT (39736830222447197)[1],NFT (41642437734643258)[1],NFT (49644913140688038)[1],NFT (51941935544825692)[1],TRX[0.322537000000000],USD[0.118649167386459],USDT[0.000000030527235] |
| 03428587 | EUR[0.000040986558143] |
| 03428591 | ATLAS[0.000000001804994],ETH[0.000000007994738],LUNA2[0.002277779424000],LUNA2_LOCKED[0.006481531989000],LUNC[60.487167290000000],POLIS[0.000000071998902],SOL[0.000000005595800],USD[0.000000099700276],USDT[0.000000031226124] |
| 03428593 | TRX[0.000000052260000],USD[0.000000055859550],USDT[0.000000093853744] |
| 03428594 | BTC[0.000401393089657],USD[0.000007623187577] |
| 03428596 | AVAX[-0.076463480438917],USD[41.158831330469496],USDT[-34.457642844196277] |
| 03428602 | USD[0.049108883362500] |
| 03428603 | BNB[0.003917860000000],FTT[0.000000004120696],SOL[0.000000010000000],TRX[0.105119000000000],USD[0.000000003172271],USDT[0.434957811750000] |
| 03428604 | BTC[0.000075261841910],ETH[0.122881060000000],ETHW[0.000881060000000],LINK[157.700000000000000],LUNA2[0.120298576800000],LUNA2_LOCKED[0.280696679200000],LUNC[25580.839089900000000],USD[1452.019230374559140] |
| 03428605 | APE[0.081446860379734],ETH[0.000000007162850],FTM[0.000000043362500],FTT[15.000000000000000],LOOKS[460.409619858000000],USD[1386.169875536919330500000000],XRP[293.194845000000000] |
| 03428613 | MATIC[0.003940700000000],SOL[0.000000001855488],USD[0.023051290502380],USDT[0.000000075749981] |
| 03428616 | BAO[1.000000000000000],BNB[0.000000012046076],GBP[0.000001165535462],KIN[3.000000000000000],RSR[2.000000000000000],USD[0.000000726126660] |
| 03428617 | PRISM[9800.000000000000000] |
| 03428619 | SOL[0.073310200000000],USDT[39.340000000000000] |
| 03428623 | BNB[0.000000026800000],SAND[0.005130000000000],SOL[0.000900000000000],TRX[0.000040000000000],USD[0.003779453148790000],USDT[0.000000066672000] |
| 03428625 | USD[0.000000050353169] |
| 03428626 | USD[2.000000000000000] |
| 03428630 | BAO[1.000000000000000],ETH[0.066482250000000],ETHW[0.065657010000000],MANA[1.374905310000000],USD[0.000244590480440] |
| 03428635 | USD[0.000000050497633] |
| 03428640 | USD[0.000000093491715],USDT[0.000000111123195] |
| 03428642 | TONCOIN[0.064684000000000],USD[1.169232155000000000] |
| 03428644 | USD[0.000000095000000] |
| 03428646 | USD[0.000000068345400] |
| 03428648 | TONCOIN[0.010000000000000],USD[0.000000050000000] |
| 03428653 | USD[0.000000050000000] |
| 03428654 | ATOM[0.000000019868900],AVAX[0.000000039931400],EUR[118.724342641524876],SOL[0.000000094310400],USD[0.000000185115828],USDT[0.000000127652577] |
| 03428662 | USD[0.000000025640000] |
| 03428666 | SAND[1.000000000000000],USD[0.045718482600000] |
| 03428675 | SAND[0.002039610000000],SUN[55.686000000000000],USD[0.027287755805819] |
| 03428676 | FTT[0.000000004614512],SOL[0.000000010000000],USD[0.000000180695428],USDT[0.000000027804025] |
| 03428677 | USD[0.000000007882096400] |
| 03428680 | TRX[0.007770000000000],USD[0.007870944250000000] |
| 03428682 | NFT (394218947759935146)[1],SAND[0.000000050000000],USD[0.000000009282826159] |
| 03428683 | USD[0.000000025000000] |
| 03428686 | BAO[2.000000000000000],KIN[2.000000000000000],NFT (378662010092719709)[1],USDT[0.000029060364626] |
| 03428687 | USD[0.000232719545635] |
| 03428689 | USD[0.000000039204500] |
| 03428690 | USD[0.000000006207688] |
| 03428691 | USD[0.000002844402416] |
| 03428695 | USD[0.008168575409320700],USDT[0.000000007166095] |
| 03428700 | USD[0.020684733305858] |
| 03428706 | BUSD[3227.285413430000000],USD[0.000000017931245] |
| 03428707 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03428708 | LTC[0.0081208800000000],USD[0.0135424546625000] |
| 03428712 | USD[0.0000000055000000] |
| 03428713 | TRX[0.0000000086708800],USD[0.0498880865845080] |
| 03428715 | USD[0.0000000086079712],USDT[0.0141011637091408] |
| 03428726 | CEL[0.0000000016448686] |
| 03428732 | TRY[0.0000000608789760],USD[0.0000000089976833],USDT[0.0000000092569338] |
| 03428733 | LTC[0.0392507012125000] |
| 03428736 | USD[0.0000000050000000] |
| 03428741 | USD[0.0788224133173917],USDT[0.0000000063639102] |
| 03428749 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[27.0000000000000000],BTC[0.0597075400000000],DENT[9.0000000000000000],ETH[0.4304818300000000],ETHW[0.3957292500000000],EUR[1764.2198987389386441],KIN[25.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[7.0000000000000000],USD[1.0000000000000000],UBXT[15.0000000000000000] |
| 03428756 | ATLAS[1299.0753175401008376],BTC[0.0000000058200000] |
| 03428763 | USD[0.0000000047563571] |
| 03428768 | USD[0.0000000123857012],USD[0.0000000081862580] |
| 03428771 | USD[0.0000000070000000] |
| 03428773 | SRM[0.7476389400000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000079757608] |
| 03428778 | LUNA2[0.5651546595000000],LUNA2_LOCKED[1.3186942060000000],LUNC[0.5747240000000000],TRX[0.0000060000000000],USD[0.0004131859830190],USDT[0.0000014840983928],USTC[80.0000000000000000] |
| 03428780 | TRX[0.1000000000000000],USD[0.0000000158385155] |
| 03428785 | APE[0.0853000000000000],DOGE[0.0568486500000000],EUR[0.0000001000000000],LUNA2[2.4023156930000000],LUNA2_LOCKED[5.6054032840000000],LUNC[523109.3000000000000000],USD[0.4354202265388903] |
| 03428789 | USD[0.0000000050000000] |
| 03428790 | USD[3.2000000000000000] |
| 03428791 | FTT[20.3757206300000000],NFT[35097589804479896][1],NFT[351135047215078444][1],NFT[456488688103506992][1],NFT[484949505112883283][1],NFT[552038603431900673][1],NFT[568566404457072207][1],NFT[573793655890145221][1],USD[0.0000000060000000],USDT[1.6002419915000000] |
| 03428796 | ATLAS[9.0000000000000000] |
| 03428798 | FTT[0.0000000071763133],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0000136623141946] |
| 03428799 | TRX[0.0000000026696000],USD[0.0000000036796790] |
| 03428801 | SRM[4.3538946000000000],SRM_LOCKED[37.7271165500000000] |
| 03428803 | ETH[0.0000000089020000],NFT[446513853717904116][1],NFT[474761664362103783][1],NFT[480267330680380263][1],TRX[0.0000070000000000],USD[0.0000000018624248],USDT[0.0000133850070624] |
| 03428804 | USD[0.0276348910500000] |
| 03428811 | BAT[0.0018481200000000],GBP[54.9697014040542194],UBXT[1.0000000000000000],USD[0.0000000102975927] |
| 03428814 | USD[0.0000000023486832] |
| 03428815 | USD[0.0018507770855524] |
| 03428818 | ETH[0.5000000000000000],ETHW[0.5000000000000000],FTT[184.9905000000000000],USD[545.0598430000000000] |
| 03428822 | DOGEBULL[30.0053240000000000],USD[0.2169915745000000],USDT[0.0000004095717474],XRPBULL[10000.0000000000000000] |
| 03428826 | USD[0.0000000050000000] |
| 03428829 | SAND[0.0000000553018961],USD[0.0000012453327491] |
| 03428834 | USD[0.0000000074475501] |
| 03428835 | USD[0.0326097460000000] |
| 03428837 | TRX[49.2626327300000000],USDT[0.0000000006340620] |
| 03428841 | BTC[0.0014105200000000],USD[0.0000752303742345] |
| 03428847 | USD[0.0206089807500000] |
| 03428850 | USD[0.0000000050000000] |
| 03428855 | USD[0.0000000020000000] |
| 03428859 | USD[0.0110010406250000] |
| 03428865 | BAO[3.0000000000000000],BTC[0.0185883500000000],EUR[0.0000001400013551],FTT[41.1968019700000000],KIN[1.0000000000000000],SOL[13.2925386700000000] |
| 03428872 | ETH[0.0000000094699458],MATIC[0.0000000016137196],SOL[0.0000000014346560] |
| 03428873 | EUR[0.0000000017913344],USD[7.0928616704222502] |
| 03428874 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03428877 | USD[0.0000000143085740],USDT[0.0000000073191694] |
| 03428883 | NFT[368368776410313800][1],NFT[548672614943795685][1],USD[0.0000000050000000] |
| 03428886 | USD[0.0111376263375000] |
| 03428888 | ATLAS[10.8000000000000000] |
| 03428891 | USDT[0.0000000034049362],XRP[0.0000000020000000] |
| 03428892 | BOBA[100.0000000000000000],DYDX[204.1000000000000000],ETH[0.2990000000000000],ETHW[0.2990000000000000],LDO[271.0000000000000000],MKR[1.5760000000000000],SNX[181.6000000000000000],SOL[2.0000000000000000],USD[3123.6063300587500000] |
| 03428896 | USD[0.0000000050000000] |
| 03428898 | USD[25.0000000000000000] |
| 03428899 | ETHBEAR[8192671.3647642700000000] |
| 03428903 | USD[0.0043460259285350] |
| 03428905 | BTC[0.0520000000000000],ETH[3.0067120800000000],ETHW[3.0067120791849745],SOL[5.0900000000000000],USD[423.6119308550000000] |
| 03428908 | USD[0.0000000050000000] |
| 03428914 | USD[0.0035218836091902] |
| 03428915 | HT[0.0257920800000000],LTC[0.0027984000000000],LUNA2[0.0000082662805800],LUNA2_LOCKED[0.0001928798802000],LUNC[1.8000000000000000],NFT[384908172568275166][1],NFT[434582017965477791][1],NFT[497700345102101184][1],NFT[504784471248615452][1],NFT[575085733047322387][1],SAND[0.9994300000000000],SOL[0.2301153684103720],TRX[0.6638330000000000],USD[0.0000008006614064],USDT[0.0526440542999786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03428924 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.2151357230000000] |
| 03428928 | AKRO[1.000000000000000],USD[0.000000010527918],USDT[88.4586894079517960] |
| 03428929 | TRX[0.0000000019000000] |
| 03428932 | ATLAS[10.800000000000000] |
| 03428937 | NFT (317305635699631137)[1],NFT (334742147495011997)[1],NFT (548240957028495511)[1],NFT (552968641419763632)[1],SOL[0.0000000087200000],TRX[0.0000000095090000],USD[0.0555665702500000] |
| 03428938 | USD[0.0225081258000000] |
| 03428939 | USD[0.0000000050000000] |
| 03428947 | ETH[0.895880630000000],USDT[0.0008329800000000] |
| 03428951 | BTC[0.000000000000000],USD[0.0005416274287544] |
| 03428954 | AAVE[0.000000040000000],BNB[0.000000007000000],BTC[0.156767444381013300],ETH[1.377933409794258800],ETHW[0.009222228000000000],FTT[11.697816330000000000],LUNA2[0.001836612690000000],LUNC[399.926280000000000000],MATIC[0.000000075890054],POLIS[156.200000000000000000],SRM[16.1000000000000000000],USD[0.000047143786595000],USDT[5070.4329000000000000000] |
| 03428958 | AVAX[0.100000000000000],BNB[1.486776720000000],DOT[8.098380000000000],ETH[0.062016350000000],ETHW[0.062016350000000],FTT[0.155779773231986400],LUNA2[1.547373933000000000],LUNA2_LOCKED[3.610539178000000000],LUNC[128.230668000000000000],USD[0.706918849353796400],USDT[1.618613990000000000],USTC[218.9562000000000000000] |
| 03428959 | USD[0.0000000006927422] |
| 03428967 | SAND[2.000000000000000],USD[0.3806073550000000] |
| 03428968 | BAO[1.000000000000000],ETHW[0.104781980000000000],EUR[267.598644965608817700],KIN[1.000000000000000000] |
| 03428969 | SHIB[0.000000095391707],SOL[0.000000099733312],USDT[0.0000000042793578] |
| 03428970 | USD[0.0000000031250000] |
| 03428975 | TRX[0.0000120000000000],USD[0.7747166228000000],USDT[0.0026243925000000] |
| 03428976 | USD[0.0000000084969893] |
| 03428977 | USD[0.0000000050000000] |
| 03428980 | BUSD[5.000000000000000],TRYB[250.000000000000000],USD[2527.0000000000000000] |
| 03428981 | BNB[0.000000099000000],USDT[0.0000000047000000] |
| 03428983 | USD[0.0015685800824341] |
| 03428984 | ATLAS[10.800000000000000] |
| 03428987 | BTC[0.026394720000000],SOL[4.999000000000000],USD[1901.6000000089692626] |
| 03428990 | USD[0.0000000013786334] |
| 03428993 | USD[0.0000000015867636] |
| 03429001 | SAND[19.997800000000000],TRX[1.987200000000000],USD[0.0437074740000000],USDT[0.0063804270000000] |
| 03429009 | USD[0.0000000071920000] |
| 03429014 | USD[0.0000000050000000] |
| 03429018 | USD[0.0000000050000000] |
| 03429019 | AURY[0.244332810000000],BNB[0.022000000000000],DAI[1.000000000000000],ETH[0.015164850000000000],ETHW[0.031984600000000000],MATIC[0.929882030000000000],TRX[0.000319000000000000],USD[0.013483857839874],USDT[0.6778420675000000] |
| 03429022 | BTC[0.0534776300000000] |
| 03429025 | USD[0.0000000886698362] |
| 03429030 | SAND[0.010793440000000],USD[0.0039168212206224] |
| 03429033 | AAVE[0.000000010000000],BTC[0.000000080316216],DAI[0.000000077124875],ETH[0.000000070583914],ETHW[0.000000039191316],FTT[0.000000765311039],MATIC[0.000000026875146],SRM[3.1175418000000000],SRM_LOCKED[599.6923312700000000],USD[-0.000001546313518],USDT[0.000000005131895⁸],WBTC[0.0000000048182594] |
| 03429035 | TRX[0.4543917400000000],USD[0.0000000006856586] |
| 03429043 | USD[25.0000000000000000] |
| 03429044 | BTC[0.000026210000000],ETH[0.000975210000000000],EUR[99.643024810000000000],STETH[0.1980031406419051],USD[0.5577902140000000] |
| 03429045 | USD[0.0000000076902017] |
| 03429047 | USD[0.0346445860250000] |
| 03429052 | ATLAS[10.800000000000000] |
| 03429053 | USD[0.0000000050000000] |
| 03429055 | BAO[1.000000000000000],USD[0.0000058104938200] |
| 03429059 | USD[0.0000000090000000] |
| 03429060 | USD[0.0000000081237302] |
| 03429063 | USD[0.0000000050523288] |
| 03429070 | USD[0.0000000002554000] |
| 03429084 | AVAX[15.420000000000000],BNB[0.571382960000000],LRC[11.000000000000000],SHIB[400000.000000000000000],SUSHI[3.500000000000000],TRX[68.000000000000000],UNI[1.000000000000000],USD[37.1516375709183320] |
| 03429087 | ETH[0.000000065790400],LTC[0.000000097505000],TRX[0.000006073600000],USD[0.461415198384717600],USDT[0.000000008522865] |
| 03429090 | USD[0.0000001345744421],USDT[0.0000000036654300] |
| 03429091 | USD[0.0000000055260000] |
| 03429092 | USD[0.0070634416000000] |
| 03429094 | BTC[0.000084467854995000],FTT[25.89832000000000000],USD[0.0000000079000000] |
| 03429095 | TONCOIN[0.0008000000000000] |
| 03429097 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],TONCOIN[48.422500000000000],USD[86.9944361928361989] |
| 03429098 | USD[0.0000000003000000] |
| 03429099 | FTT[0.000000069375420],USD[0.000000071923170],USDT[0.0000000074806033] |
| 03429101 | USD[0.0143264811128190],USDT[0.0321198860000000] |
| 03429102 | AVAX[0.000000078742072],BNB[0.001590195649780570],BTC[0.000000000000000],ETH[0.000000008815354²],LUNA2[0.000241513164300],LUNA2_LOCKED[0.000563530716700],MATIC[0.000000090871468],NFT (519851665273395758)[1],SOL[0.000000043559197],TRX[0.000000045800000],USD[0.000000087190218],USDT[0.0000000053771801] |
| 03429103 | BNB[0.000000083558775],ETH[0.000000002204200],MATIC[0.000000003232000],NFT (361113238724645239)[1],NFT (407107378306992682)[1],NFT (482019303839777930)[1],SOL[0.000000096803150],TRX[0.000080004152749],USD[17.7262026293226196],USDT[0.000000718749182],XRP[0.000000001503919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03429104 | FTT[0.00000000100000000] |
| 03429105 | TONCOIN[681.1000000000000000] |
| 03429107 | USD[0.0303354980000000] |
| 03429109 | TRX[0.124875630000000],USD[-0.0000539091986991] |
| 03429112 | BTC[0.0151969600000000],EUR[2.7250000000000000] |
| 03429114 | USD[0.0000000050000000] |
| 03429120 | ETH[0.000000080129000],USDT[2.9194773259250000] |
| 03429121 | ATLAS[9.0000000000000000] |
| 03429122 | USD[0.0000000023698511] |
| 03429124 | USD[0.0000026810693060],USDT[0.0000000095680968] |
| 03429131 | BTC[0.0664759847470000],ETH[1.0190474600000000],ETHW[1.0187962800000000],EUR[6990.5927712500000000],FTT[25.0973411800000000],MATIC[0.2257467000000000],NEXO[0.0015716200000000],USD[2.6778265652822546],USDT[0.0000000052454444] |
| 03429136 | USD[0.0068406525000000] |
| 03429137 | USD[30.0000000000000000] |
| 03429138 | USD[0.0000000050000000] |
| 03429139 | ETH[0.0000907800000000],ETHW[0.0000907800000000],USDT[3.1518688229220946] |
| 03429141 | GOG[53.0000000000000000],USD[0.6810313600000000],XRP[0.7500000000000000] |
| 03429144 | DOT[423.9501249120159000],ETH[101.2733060064775700],ETHW[0.0000000016148900],EUR[65158.6669709703612100],FTM[1017.5309984659582500],FTT[25.0949916000000000],LINK[40.2165149375216600],MATIC[521.2644096175373000],MSTR[0.0018673006312600],SOL[521.2599817579597500],SQI[0.0019797667807300],TSLA[0.0044117708252400],USD[0.6556418644066845] |
| 03429146 | USD[0.0000000017303876] |
| 03429147 | BNB[0.0000000096439309] |
| 03429150 | USD[0.0000000062030560],USDT[0.0000000082212734] |
| 03429155 | BRZ[1.0000000000000000],USD[0.0000000002967728],USDT[0.9612828370000000] |
| 03429158 | ETH[0.1752864900000000],USD[0.0000075398053356],USDT[0.0000000032792862] |
| 03429160 | USD[0.0000600862035000],LUNA2[0.0249192810300000],LUNA2_LOCKED[0.0581449890700000],LUNC[0.0000000008395266],USD[0.0000000098350000],USDT[0.0000000001250000],USTC[0.2258170009173900],XRP[0.5027000000000000] |
| 03429162 | TONCOIN[100.0000000000000000] |
| 03429167 | TONCOIN[0.0484400000000000],USD[0.0000000096782867] |
| 03429168 | TONCOIN[0.0730000000000000],USD[0.0000000019241100] |
| 03429170 | BRZ[8.3611440200000000],SUSHIBULL[9998.0000000000000000],USD[1.1370106611102766000000000000] |
| 03429173 | TRX[0.0000000097454000],USD[0.0000000096912961] |
| 03429181 | ADABULL[0.0000000080000000],BTC[0.0000000053201801],ETH[0.0000000100000000],FTT[0.0000000100000000],TRX[0.0008060000000000],USD[0.0000187048663053],USDT[0.0000010473991571] |
| 03429183 | GOG[31.9939200000000000],USD[0.0302661763800000] |
| 03429184 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],BAT[1.0000000000000000],BRZ[0.0000000100000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000007900000],ETHW[1.1645155707900000],GENE[3.5775560100000000],GOG[234.2945647100000000],IMX[30.9263373830000000],KIN[9.0000000000000000],LTC[49.4719313986388129],SPELL[0.1045566106107040],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDID.0005757132803112],USDT[0.0003372395166489] |
| 03429186 | USD[0.0000000093484520] |
| 03429187 | ATLAS[10.8000000000000000] |
| 03429188 | USD[0.0369589050000000] |
| 03429196 | USD[0.0000000122213987],USDT[0.0283169526375000] |
| 03429199 | ADABULL[57.8085928000000000],ALGOBULL[257100000.0000000000000000],BULL[2.4094597800000000],DOGEBULL[80.2900000000000000],ETHBULL[69.6006410300000000],EUR[0.0000000033754747],FTT[-0.0000000008140000],SUSHIBULL[87500000.0000000000000000],TRXBULL[4990.0018000000000000],USD[0.3844151847700015],USDT[0.0047812009083200] |
| 03429204 | PUNDIX[4.2000000000000000],SAND[21.9958200000000000],USD[0.0039814518125000] |
| 03429206 | ATLAS[30.6000000000000000] |
| 03429217 | USD[0.0000000086657774] |
| 03429219 | AVAX[2.1755549000000000],BNB[0.3866260100000000],BTC[0.0187102510000000],ETH[0.2262547800000000],ETHW[0.2262547800000000],EUR[0.0000000400549916],LUNA2[0.2302169831000000],LUNA2_LOCKED[0.5371729600000000],LUNC[0.0016293700000000],SOL[1.5956850700000000],USD[0.0000028895345559],USDT[0.0000006344583295] |
| 03429220 | USD[20.6872758221750000] |
| 03429221 | BTC[0.0000000026797310],MOB[0.0000000045148800] |
| 03429229 | USD[0.0009561044000000] |
| 03429230 | AVAX[0.1284813800000000],BAO[5.0000000000000000],CQT[19.6793025000000000],CRO[21.0020670000000000],DOGE[72.3782016300000000],DOT[0.4581819800000000],GENE[3.0418690700000000],HT[1.6394993400000000],USD[5.0000004809364319] |
| 03429231 | XRP[96.0388590000000000] |
| 03429232 | ATLAS[10.8000000000000000] |
| 03429233 | USD[25.0000000000000000] |
| 03429234 | DENT[1.0000000000000000],ETH[0.0000000027105000],GALA[0.0000000060000000],UBXT[1.0000000000000000] |
| 03429246 | USD[0.0481578300000000] |
| 03429254 | USD[0.1198986400000000] |
| 03429258 | BTC[0.0000000058680000],USD[0.0373761933949280] |
| 03429260 | NFT[410111705143067773][1],NFT[523312409187087190][1],NFT[547108954578718447][1],USD[0.0000000116715444],USDT[0.0000000019527920] |
| 03429268 | BTC[0.0000000060000000],FTT[0.0000000001876266],USD[0.0103459396631388],USDT[0.0000000045084990] |
| 03429270 | NFT[317590955093754161][1],NFT[353517259520155180][1],NFT[449105718857545847][1],NFT[449810270170962890][1],NFT[543411293221878791][1],USD[0.0000033388121686],USDT[0.0000000063654482] |
| 03429271 | BTC[0.0000255100000000],EUR[3195.9185529500000000],USD[39.4632882343617574] |
| 03429284 | BNB[0.0000000053971754],BTC[0.0000012870451066],USDT[0.0004090360369871] |
| 03429286 | USD[0.0000000050020956] |
| 03429288 | ETH[0.0000000025687400],LUNA2[0.0000000276782628],LUNA2_LOCKED[0.0000000645826132],LUNC[0.0060270000000000],USD[0.0794420078442334],USDT[0.0009602177380000],XPLA[0.0200000000000000] |
| 03429300 | BTC[0.1654268442771332],FTT[0.0000047100000000],USD[506.5501479227172287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03429301 | ATLAS[10.800000000000000] |
| 03429302 | USD[0.0006919700375000] |
| 03429309 | BTC[0.0000057500000000] |
| 03429310 | AKRO[1.000000000000000],AUD[0.001389451253600],BAO[3.000000000000000],HXRO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0104744703935212] |
| 03429313 | DOGE[0.977350000000000],ETH[0.009101940000000],ETHW[0.009101938056015],MATIC[50.200000000000000],USD[643.174543040301109800000000],USDT[6.0042120054256080] |
| 03429314 | BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.000000166394558] |
| 03429315 | USD[0.000000050000000] |
| 03429328 | TONCOIN[3.600000000000000],USD[0.1326977200000000] |
| 03429334 | BTC[0.000000010000000],GBP[100.000000000000000],USD[2.7799911500000000] |
| 03429337 | USD[0.0000000063217821] |
| 03429338 | USD[0.000000072603611],USDT[49.5065602100000000] |
| 03429339 | SAND[0.000000004000000],TRX[0.000000087662272],USD[0.0000000001868852] |
| 03429342 | USD[0.000000050000000] |
| 03429343 | BTC[0.0038000000000000],ETHW[0.200000000000000],EUR[0.005006534100000],FTT[36.419072830000000],LUNA2[0.243396039300000],LUNA2_LOCKED[0.567924091700000],LUNC[53000.000000000000000],SOL[3.650000000000000],USD[1.636682689798763],USDT[0.000000131568850] |
| 03429344 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000206821785],KIN2[0.000000000000000],POLIS[4217.470287760000000],SOL[22.315475860000000],USD[0.000000087842960] |
| 03429352 | USD[0.000000027874256],USDT[0.000000030128824] |
| 03429356 | FTT[0.000000009355080],LUNA2_LOCKED[13.645765580000000],USD[0.000000090355024],USDT[0.000000030460420],XRP[0.000000020877035] |
| 03429359 | USD[0.000000050000000] |
| 03429365 | ATLAS[10.800000000000000] |
| 03429368 | BCH[0.000000007586365],BTC[0.000000054989237],ETH[0.000000200000000],USD[0.0478134181079202],USDT[0.0003229983151738] |
| 03429371 | USD[0.0513100091496292],USDT[0.0000000555282590] |
| 03429372 | BNB[0.000000100000000],TRX[0.106042000000000],USD[0.000269708425121],USDT[0.000000132500000] |
| 03429384 | USD[0.000000050000000] |
| 03429385 | AKRO[2.000000000000000],AXS[1.201705260000000],BAO[24.000000000000000],BNB[0.018426900000000],DENT[2.000000000000000],DOGE[38.467492870000000],DOT[2.375928620000000],ETH[0.000000030000000],ETHW[0.000000030000000],FTT[0.606922600000000],GALA[378.470815730000000],GMT[37.035485370000000],LINK[2.832042480000000],LUNA2[0.001952115865000],LUNA2_LOCKED[0.004554937019000],LUNC[42.507733960000000],OXY[92.865055010000000],RSR[1.000000000000000],SAND[28.359120200000000],SOL[0.440400950000000],SRM[31.048914750000000],TONCOIN[2.417692220000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.1296082120887571] |
| 03429391 | USD[0.0627582260000000] |
| 03429395 | USD[0.000000050000000] |
| 03429399 | FTT[0.000000016471000],USD[0.000000057124656] |
| 03429403 | ETH[0.000000029600000],FTT[0.038480641327874],SPY[0.000000050000000],TSM[0.000000019196800],USD[33.1599636731422677],USDT[0.000000015174207] |
| 03429404 | ETH[0.100981300000000],ETHW[0.100988130000000] |
| 03429408 | TRX[0.000001000000000],USD[0.000000045625000] |
| 03429416 | ATLAS[10.800000000000000] |
| 03429417 | BNB[0.008000000000000],USD[0.1477389680000000] |
| 03429423 | USD[0.4451074725000000],USDT[0.000000005861980] |
| 03429431 | TRX[1.000000000000000],USD[0.000000032308] |
| 03429444 | BTC[0.052204511081339],ETH[0.681546867100000],ETHW[0.681546867100000],FTT[2.815074050000000],LINK[24.246586440000000],LRC[23.000000000000000],LTC[24.766873980000000],NFT[505557285598666033](1],PAXG[0.314779745000000],RAY[34.295679184475080],SOL[15.178235038000000],TRX[1131.234545303247200],USD[2207.390418975290429],USDT[0.000000086742631],XRP[965.818616650000000] |
| 03429447 | USD[0.000000050000000] |
| 03429449 | USD[0.000000268040413] |
| 03429455 | USD[0.000000102478020],USDT[0.000000046700246] |
| 03429457 | BNB[0.0428347900000000] |
| 03429461 | KIN[9582.743310030000000],USD[0.000000103145084] |
| 03429463 | FTT[0.000000082920885],SOL[0.035761520000000],USD[21.7959606334013347000000000],XRP[1.3818427112159663] |
| 03429464 | ATLAS[9.000000000000000] |
| 03429472 | USD[0.0371262091250000],USDT[0.000000083009336] |
| 03429476 | TRX[0.000000068660000],USD[0.0680097587500000] |
| 03429480 | SAND[1.999600000000000],USD[2.915200150000000],USDT[0.000000081967480] |
| 03429483 | USD[0.000000096479168] |
| 03429488 | EUR[50.000000000000000] |
| 03429498 | BNB[0.000000098503794],BTC[0.000000009909712],SAND[1.018099475470000],USD[0.000030308665701] |
| 03429499 | LUNA2[0.000000161443700],LUNA2_LOCKED[9.754111328336870],LUNC[57.253275000000000],TRX[0.000001123782410],USD[-0.0002837739633985],USDT[0.0006355870284707] |
| 03429501 | ETH[0.000000043437200],NFT[332571670867392722](1],NFT[374796304363249115](1],USD[1.873079518937500] |
| 03429504 | BNB[0.008983310000000],TRX[0.000019000000000],USD[0.0012284827768960],USDT[0.000000003355842] |
| 03429511 | USD[0.000000066271945] |
| 03429516 | USD[109.8438021018657000] |
| 03429517 | USD[0.000000050000000] |
| 03429519 | USD[0.0057756703000000] |
| 03429521 | ETHW[28.000000000000000],USD[1.3119423899687670],USDT[0.0012000102127250] |
| 03429522 | FTM[15.373472550000000],KIN[1.000000000000000],USDT[0.000000107174450] |
| 03429525 | SAND[0.000000052360244],USD[0.000000028912009] |
| 03429526 | BNB[0.0000002273131529],MATIC[0.000000058005800],NFT[337322514485926185](1],NFT[361875137765118196](1],NFT[468778812443113196](1],NFT[547598912126366012](1],SOL[0.000000017233526],TRX[0.000000068870668],USD[0.000000096025449],USDT[0.000000015285600] |
| 03429528 | GALA[8.730000000000000],GRT[0.049592250000000],HNT[0.014623350000000],LTC[0.005572480000000],MATIC[25.000000000000000],NEAR[0.011269380000000],SOL[0.001108300000000],USD[0.190194059115962],USDT[0.000907840000000],XRP[0.374388720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03429530 | USD[0.0002210272545472] |
| 03429532 | USD[0.0000000050000000] |
| 03429538 | EUR[0.0057330100000000],USD[0.0000001181163116] |
| 03429540 | USD[0.0000000023542054] |
| 03429541 | GARI[0.0000000061328454],SAND[0.0000000094515884],SHIB[0.0000000065535733],SRM[3.0565274300000000],SRM_LOCKED[0.0414533600000000],USD[0.0000000107477215],USDT[0.0000000111474390] |
| 03429544 | USD[0.0000000001963977] |
| 03429546 | USD[0.0000000502138] |
| 03429548 | DENT[1.0000000000000000],ETH[0.0000014900000000],ETHW[0.0000014900000000],LUNA2[0.0071267368730000],LUNA2_LOCKED[0.0162905270000000],NFT (341052171281614017)[1],NFT (417680995102078270)[1],NFT (495055614827269842)[1],USDT[1.1139205768298585],USTC[1.0088240500000000] |
| 03429553 | ADABULL[26.0000000000000000],BTC[0.0000000081532000],BULL[0.2968787100000000],DOGEBULL[410.8930036200000000],ETH[0.0000000077039046],ETHBULL[26.2869889500000000],LINKBULL[89118.0536356600000000],LTC[8.0876219738612774],LTCBULL[184514.4536322000000000],LUNC[141293.0476200000000000],MATICBULL[142232.8784876600000000],SHIB[74260737.9326860400000000],THETABULL[7956.5465625000000000],TRX[0.0000510037042675],USD[0.0000041475933563],USDT[-71.4640339020811263],XRP[0.0000000019788910],XRPBULL[1520883.7142151000000000] |
| 03429556 | ETH[0.0000000052000000],USD[1.0135377630000000] |
| 03429559 | USD[0.0593758405500000] |
| 03429560 | DAI[0.0035300000000000],LUNA2[0.0015347872090000],LUNA2_LOCKED[0.0035811701530000],LUNC[334.2031460000000000],USD[0.5102296620000000],USDT[0.2705427600000000] |
| 03429563 | USD[0.0000057833826] |
| 03429567 | BTC[0.0199938121989496],EUR[0.0000467446712380],RAY[0.0000001000000000],USD[0.0000466268380284] |
| 03429572 | USD[0.0000061162047] |
| 03429573 | USD[0.0000000069312500] |
| 03429580 | USD[25.0000000000000000] |
| 03429585 | SAND[1.0000000000000000],TRX[0.7920260000000000],USD[0.1990786587500000] |
| 03429586 | USD[0.0000000050044164] |
| 03429588 | USD[0.0000000055497376] |
| 03429590 | ATLAS[0.0000000004477800],BAO[1.0000000000000000],BNB[0.0000000024124720],BTC[0.2811331333797367],ETHW[0.1970679300000000],USD[1068.5179702631611170],USDT[0.0000000130263910],USTC[0.0000000095723000] |
| 03429591 | GODS[3.8000000000000000],USD[0.1539640650000000] |
| 03429592 | USD[0.0000032337992732] |
| 03429593 | BUSD[3400.5015418400000000],FTT[0.0000000079879314],USD[0.0000000072903966],USDT[0.0000000190537121],USTC[0.0000000094429558] |
| 03429594 | SAND[0.0000000041948100],USD[0.0000000014838014] |
| 03429595 | BTC[0.0000000056132232],ETH[0.0000000098000000],EUR[0.0000000056403476],FTT[33.8596702960000000],PAXG[3.3009746980000000],USD[0.0000071172060282] |
| 03429599 | USD[0.0000000012962888] |
| 03429600 | APT[0.0000000097000000],BNB[0.0000000046912385],FTT[0.0000000098165772],GALFAN[0.0000002000000000],NEAR[0.0000000077844861],SOL[0.0000000086445338],TRX[17.0000000056786162],USD[0.0000000100960368],USDT[137.1673848730413870] |
| 03429604 | USD[0.0008632005358768],USDT[0.0000000069338992] |
| 03429609 | USD[0.0000000040493910] |
| 03429614 | ETH[0.0000000072277500] |
| 03429629 | ATLAS[9.0000000000000000] |
| 03429630 | USD[0.1676192180000000] |
| 03429635 | CRO[105.7900251600000000],DOGE[198.7106355500000000],SHIB[524430.1744499000000000],SOL[4.0062666800000000] |
| 03429644 | USD[0.0000000050000000] |
| 03429645 | USD[0.0000000078799568],USDT[0.0000000052759008] |
| 03429649 | ALGO[0.5738720000000000],MATIC[0.0005902000000000],NFT (312094570372848011)[1],NFT (359318963379589380)[1],NFT (569128425255249531)[1],USD[0.0041905566750000],USDT[6.3768787497397086] |
| 03429653 | USD[0.0000000142300784],USD[0.0000000077912138] |
| 03429654 | TONCOIN[0.0857458800000000],USD[0.0000000092273276],USDT[0.0000000052664725] |
| 03429658 | FTT[150.0000000000000000],USD[104116.1267220213950000000000] |
| 03429666 | MATICBULL[281.0000000000000000],USD[0.0695707050000000],USDT[0.0000000035055291] |
| 03429667 | EUR[0.0000002798833310],SAND[1.2999953000000000] |
| 03429671 | ATLAS[3393.9253860300000000],UBXT[1.0000000000000000],USDT[0.0000000002517399] |
| 03429672 | SAND[1.2236043400000000],USD[0.0000000323157065],USDT[0.0000000076350298] |
| 03429680 | ETH[0.0100000000000000],ETHW[0.0190000000000000],USD[2.8320338084177256],XRP[0.7319632600000000] |
| 03429681 | ADABULL[41.9919270000000000],APE[12.5939000000000000],BTC[0.0006858600000000],BULL[0.0004091000000000],DOGEBEAR2021[0.0648000000000000],DOGEBULL[452.7555260000000000],EOSBULL[3999200.0000000000000000],EUR[0.4230000000000000],LUNA2[8.8324120980000000],LUNA2_LOCKED[20.6089615600000000],LUNC[21923276.3300000000000000],USD[-21.9554025140954488000000000],XRPBULL[1156768.6000000000000000] |
| 03429684 | ETHW[0.0002928800000000],USD[0.0000000085000000] |
| 03429694 | USD[0.0000000084956620] |
| 03429695 | USD[0.0006366958359248] |
| 03429698 | BRZ[0.9251667748382450],BTC[0.0000000024000000],ETH[0.0000000536142472],ETHW[0.0245814053614272] |
| 03429700 | NFT (299979304543542204)[1],NFT (361770073163733707)[1],NFT (416220193063482742)[1],NFT (517959053683679753)[1],USD[0.0258723091090524],XRP[0.0000000067783000] |
| 03429701 | ETH[0.0725431300000000],ETHW[0.4122000000000000],USD[-66.9809366552307546],USDT[0.0000000084692149] |
| 03429705 | BTC[0.0000000060000000],EUR[0.0000740646524521],USD[29.2719405333713070],USDT[0.0000000060000000] |
| 03429707 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETHW[0.5586080400000000],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000151843231],USDT[0.0000000041005214] |
| 03429711 | TONCOIN[5.0000000000000000] |
| 03429715 | ATLAS[1469.7060000000000000],BNB[0.0063525100000000],USD[27.1405850000000000] |
| 03429716 | TRX[0.0009680000000000],USDT[0.0506380712500000] |
| 03429720 | USD[0.0000000315780000] |
| 03429721 | USD[25.0000000000000000] |
| 03429722 | USD[0.4799104092500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03429725 | BTC[0.00009956300000000],DOGE[0.24414000000000000],USD[2.23870758015250000] |
| 03429729 | AKRO[1.00000000000000000],BAT[0.87654097000000000],BTC[0.00000000823540004],CEL[0.08370000000000000],CRO[6.38344522000000000],DENT[2.00000000000000000],ENJ[0.95472194000000000],ETH[0.00008545000000000],ETHW[0.01234185000000000],FTT[25.13679746000000000],LINK[0.05010811110875438],MANA[0.21360572000000000],ST ETH[0.00000375701751000],TRX[0.00246300000000000],USD[0.08363500479968876],USDT[0.05604602200000000],YF[0.00000000039593350] |
| 03429735 | BRZ[0.01978975237092872],USDT[0.00000000131119414] |
| 03429736 | BNB[0.00000000057399415],BTC[0.00000000754000000],ETH[0.00000000094605865],LUNA[0.00000038373222226],LUNA2_LOCKED[0.00000089553751933],LUNC[0.00835585450852560],TRX[4977.00000200000000],USD[0.00073199978188384],USDT[0.42498981492830442] |
| 03429740 | USD[0.00001572497732505] |
| 03429760 | USD[0.00000001260627631] |
| 03429762 | SAND[0.00203674000000000],USD[0.04393923645677664] |
| 03429767 | FTT[0.00000004973400000],LUNA2[0.00045923781000000],LUNA2_LOCKED[0.00107155489000000],USD[1.34141306003089301],USDT[2.44314946631673681] |
| 03429768 | NFT[4188283921071767213](1),NFT[42640520946202052822](1),NFT[46907848613479063310](1),TRX[0.00016900000000000],USD[0.00000000395111004],USDT[0.00000004569531200] |
| 03429772 | USD[0.05888715510000000] |
| 03429773 | USD[0.00000000082500000] |
| 03429781 | EUR[0.00000001916721345] |
| 03429789 | FTT[4.69726132729100075],SOL[0.00000000085823800],TRX[0.00002000000000000],USDT[0.00000000143608281] |
| 03429798 | BNB[0.00050000000000000],ETH[0.01700000000000000],ETHW[0.01700000000000000],USD[-6.62940797508500000],XRP[0.75000000000000000] |
| 03429801 | BRZ[0.00000000370237433],BTC[0.00000066563264],ETH[0.00000080966396],USD[0.00000004605480300],USDC[72.32224322000000000] |
| 03429802 | USD[0.74988000000000000] |
| 03429805 | USD[0.00000000066711335] |
| 03429812 | EUR[0.00003794876918450],USD[0.00000001370941174] |
| 03429819 | TRX[0.06503310000000000],USDT[0.02955806861018850] |
| 03429820 | USD[0.00000001772948950] |
| 03429822 | USD[30.000000000000000] |
| 03429827 | BNB[0.00000000097631330],BTC[0.000000004795222180],FTM[0.00000000205201400],USD[0.0000020487479106] |
| 03429828 | BTC[0.00016700452200000],ETH[0.00000001000000000],EUR[0.00005754022446992],USD[0.00089968874351180],USDT[0.00000000084755275] |
| 03429831 | BNB[6.59925000000000000],BTC[0.95376712000000000],ETH[6.58815850000000000],ETHW[6.58815850000000000],LINK[176.47100000000000000],LUNA2[6.61341818700000000],LUNA2_LOCKED[15.43130910000000000],LUNC[21.30439161000000000],USD[0.00008115422209944],XRP[1993.34000000000000000] |
| 03429836 | USD[-2.74213171924447671],USDT[5.14747440771883223] |
| 03429839 | TONCOIN[0.05000000000000000],USD[0.00000000050000000] |
| 03429841 | USD[30.000000000000000] |
| 03429843 | SOL[0.00000001000000000],USD[0.00000000015509980] |
| 03429845 | USD[0.00000000000000000] |
| 03429846 | USD[0.067376850695900000] |
| 03429847 | BTC[-0.0000000193343675],EUR[0.00000001747013331],USD[4.48406196799030593],USDT[0.00000000324619641] |
| 03429849 | ALGO[60.00000000000000000],USD[0.0351329917679094] |
| 03429851 | USD[0.00990581041690044],USDT[0.00000000036517422] |
| 03429852 | FTT[6.100000000000000000],USD[0.00007142302678400] |
| 03429854 | USD[0.00000000200000000] |
| 03429862 | USD[0.00007496668973880] |
| 03429863 | USD[72.663163940000000000] |
| 03429866 | TONCOIN[1.00000000000000000],USD[0.0000000053990457],USDT[0.12679090900000000] |
| 03429869 | BRZ[0.00000000069348046],ETH[1.01049639388930160],ETHW[1.01049639388930160],USD[0.00000000015958932] |
| 03429870 | USD[0.00000000083468750] |
| 03429872 | USD[0.03149011838750000] |
| 03429873 | SOL[0.00000001000000000],USD[0.00000007422758000] |
| 03429875 | USD[0.00621300000000000] |
| 03429877 | BRZ[0.00000000087035846],BTC[0.00000000607185566],ETH[0.00000003000000000],LUNA2[1.36223256900000000],LUNA2_LOCKED[3.17854266200000000],USD[26.73034923461251490],USDT[0.00182539462697421] |
| 03429881 | EUR[0.00000000702295580],USD[0.00930307552500000] |
| 03429883 | FTT[0.00000162000000000],GENE[0.00082865000000000],TRX[0.00001000000000000],USD[0.00518174788287500],USDT[0.00126550755671510] |
| 03429885 | USD[0.02871023826250000] |
| 03429886 | ADABULL[4335.62998545000000000],FTT[160.87350199000000000],SOL[124.78000000000000000],USD[12.15224720471902660] |
| 03429889 | SAND[1.00000000000000000],USD[0.0584989400000000],USDT[0.00000000115434560] |
| 03429892 | USD[0.00000000600000000] |
| 03429893 | ETH[0.00033475000000000],ETHW[0.00033475000000000],NFT[428596283742348829](1),NFT[470193211050500758](1),TRX[0.56843424020000000],USD[0.00267500046902464],USDT[0.00934061202893448],XRP[0.30679000000000000] |
| 03429894 | BNB[0.00000000284393938],BTC[0.00000000329411192],ETH[-0.00000001908950],TRX[0.00547400000000000],USD[0.319174752572973300000000],USDT[0.00000181351116387] |
| 03429898 | AKRO[1.00000000000000000],BAO[7.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USDT[0.00000008867233444] |
| 03429899 | BAO[2.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000024979368800] |
| 03429902 | USD[0.00000005000000000] |
| 03429903 | USDT[0.00000085230460] |
| 03429906 | BAO[1.00000000000000000],EUR[0.00000003900040928] |
| 03429907 | AKRO[1.00000000000000000],ALPHA[2.00000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],FIDA[1.00782030000000000],FRONT[1.00000000000000000],KIN[1.00000000000000000],NFT[338761207228315063](1),NFT[512337936027181536](1),NFT[544329305866378533](1),SAND[0.00000046855806937],UBXT[1.00000000000000000],USD[10.41961327578977424],USDT[0.01380853546142668] |
| 03429913 | ETHW[60.95760324000000000] |
| 03429914 | EUR[0.00000000337356060],USD[0.00000000659549754],USDT[0.00000000079842650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03429916 | USD[0.000000005000000] |
| 03429917 | ETH[0.811421120000000],ETHW[0.811495220000000],SOL[20.298152710000000] |
| 03429920 | USD[0.000000006000000] |
| 03429921 | USD[0.000143429744840] |
| 03429925 | BTC[0.059415615200000],ETHW[0.180000000000000],USD[0.000028895726550] |
| 03429926 | USD[0.000000005443500] |
| 03429929 | FTT[25.030426220000000],SRM[0.335010800000000],SRM_LOCKED[18.728187520000000],USD[0.000000015202388],USDT[0.000000095000000] |
| 03429930 | EUR[0.000005784750349],POLIS[0.000000008058125],USD[0.000000139133848],USDT[28.457756614870563] |
| 03429933 | BTC[0.000998500000000],ETH[0.021164880000000],ETHW[0.021164880000000],GBP[0.002226962257554] |
| 03429940 | USDT[0.000000024021697] |
| 03429946 | USD[0.178305220018418] |
| 03429948 | BNB[0.000000020000000],ETH[0.000000005485233S],NFT[32939147980227919G][1],NFT[43397724842634192Q][1],NFT[56250952926797749A][1],USD[0.002470702294360G],USDT[0.000000004552396] |
| 03429949 | USD[0.000000008018116],USDT[0.000000039236112] |
| 03429954 | USD[0.000010367550318] |
| 03429959 | USD[0.147000000000000] |
| 03429963 | USD[0.000000005000000] |
| 03429965 | FTT[8.500000000000000],USD[0.192443033653576S] |
| 03429967 | FTT[1.399734000000000],USD[1.467200000000000] |
| 03429970 | ETH[0.000000083800000] |
| 03429971 | TRX[0.000000062982000],USD[0.000000099669135] |
| 03429974 | BTC[0.019515610000000000],ETH[0.263941150000000000],EUR[12.990000014793078G],USD[83.409700037710209],USDT[0.000000007686947G] |
| 03429975 | GBP[0.000005501256174] |
| 03429977 | BNB[2.014456030000000],BTC[0.000729340000000],ETH[1.001008110000000],ETHW[0.820489800000000],FTT[30.395509360000000],NFT[31895835336706559B][1],NFT[40666863236685237G][1],NFT[50090531309663942l][1],TRX[0.000954000000000],USDT[0.868044100000000] |
| 03429981 | USD[0.000532110000000] |
| 03429982 | USDT[0.000000086951675] |
| 03429983 | APT[0.006828838186000],ETH[0.022203839400000],TRX[0.001089000000000],USD[0.000000078527806],USDT[19102.392821097098687O] |
| 03429985 | BTC[0.000000009108000],ETH[0.000983428678044B],ETHW[0.000000086780448],USD[177.26815410463585660] |
| 03429988 | USD[0.000000070000000] |
| 03430001 | USD[0.000000091633080] |
| 03430003 | SHIB[1600000.00000000000000],USD[10.514296582400000G],WAVES[2.000000000000000] |
| 03430006 | USD[0.000000005000000] |
| 03430012 | USD[0.011848651839065l],USDT[0.000000081261770] |
| 03430013 | AVAX[0.000000005585000G],USD[0.000201597441441],USDT[0.000000068695159] |
| 03430014 | USD[0.000000005000000] |
| 03430018 | CRO[124.981702500000000],FTT[1.497786430000000G],KIN[2.000000000000000],NFT[50054860891145537G][1],RSR[1.000000000000000],SHIB[1856974.077610150000000G],USD[0.004570605184337] |
| 03430019 | USD[0.052975646500000G] |
| 03430022 | DOGE[2.999430000000000G],TRX[0.151555000000000G],USD[0.092022177350000G],USDT[0.010714841600000G] |
| 03430024 | USD[0.050596656862500G] |
| 03430032 | NFT[36972026137317292B][1],NFT[41152877794428079G][1],NFT[46984341173089949G][1],NFT[50400078543804668G][1],USD[0.000000010740046] |
| 03430034 | DOGE[0.000000000827740G],ETH[0.000000009450000] |
| 03430036 | USD[0.000000050484972] |
| 03430037 | SAND[1.000000000000000],TRX[0.068767000000000],USD[0.324455379000000G] |
| 03430039 | TRX[0.000000091560000],USD[0.000000056657194] |
| 03430048 | USD[-38.002051705000000G],USDT[59.814148870000000G] |
| 03430049 | USD[0.000000005000000] |
| 03430050 | TONCOIN[0.030000000000000G],USD[0.000000032500000] |
| 03430056 | FTT[8.167971090000000G],KIN[2.000000000000000],USD[0.000002357507636] |
| 03430060 | USD[0.000000101714536] |
| 03430061 | USD[0.007008663732976],USDT[0.000413699541489]l |
| 03430067 | EUR[0.000000007365168],USD[5.751272560000000G] |
| 03430068 | TONCOIN[0.010000000000000],USD[0.138922974500000G] |
| 03430070 | ATLAS[0.000000004532740G],BAO[9.000000000000000G],BTC[0.102758060000000G],DENT[1.000000000000000G],FTT[0.070366794176751G],KIN[13.000000000000000G],LUNA2_LOCKED[113.430692500000000G],LUNC[0.000000015038400G],TRX[0.000000093527000G],USD[-1372.244789964302925B] |
| 03430081 | FTM[105.000000000000000G],USD[0.129999352565646G] |
| 03430083 | USD[0.000000066324804] |
| 03430088 | EUR[0.001662130000000G],TRX[0.000010000000000G],USD[0.008744820670702G],USDT[530.540938381486893G] |
| 03430089 | TRX[0.000777000000000G],USD[0.053683455909468G],USDT[0.000000025047164] |
| 03430093 | USD[0.000000143766160G],USD[0.000000054162374] |
| 03430094 | BTC[0.000000001687501G],TONCOIN[0.000000089302385],USD[0.000000151134759] |
| 03430095 | SAND[0.000010000000000G],USD[0.029165708110500G] |
| 03430096 | USD[0.000002030952795] |
| 03430097 | USD[0.000000048058610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03430099 | USD[0.0084726400000000],USDT[0.0500160000000000] |
| 03430102 | DOGE[0.9564686900000000],USD[0.0535762866000000],USDT[0.0590618980000000] |
| 03430105 | USD[0.0000000050000000] |
| 03430108 | USD[0.0000000050000000] |
| 03430112 | USD[0.0051421900000000] |
| 03430127 | SAND[10.0000000000000000],USD[0.0128493985000000] |
| 03430132 | AVAX[0.2093023300000000],BOBA[5.8000000000000000],BTC[0.0000000017144686],DOT[0.0998800000000000],DYDX[0.0000000094576318],ENJ[0.9998000030000000],ETH[0.0000000464374988],FTM[1.0000000000000000],LINK[0.0000000327955504],MANA[0.9998000000000000],MATIC[0.0000000455513940],SAND[0.0000000046123239],SOL[0.1999780008955555],SPELL[99.9800000000000000],USD[0.8929903026385479],USDT[0.0000000743216920] |
| 03430145 | SOL[-0.0000015703249002],FTT[0.0000000100000000],LUNA2[0.0035580846380000],LUNA2_LOCKED[0.0078355308220000],LUNC[731.2300000000000000],USD[0.0000801340406953],USDT[0.0000000046924213] |
| 03430154 | BTC[0.0000355475000000],SOL[3.9234035400000000],USD[0.4916750000000000] |
| 03430156 | ETH[0.0000000097743902],FTT[2.0123360576874214],MATIC[0.0385296500000000],NFT [30724025321065670B][1],NFT [36845121989178555999][1],NFT [41891656082084370A][1],NFT [43394017522262079Z][1],NFT [472921387796050122][1],NFT [47451272763200394][1],NFT [48648889425135117D][1],NFT [57583223878826225Z][1],USD[0.0001090265949462],USDT[0.0000000097934692] |
| 03430157 | EUR[0.0021243360867320],LUNA2[1.5521026070000000],LUNA2_LOCKED[3.6215727490000000],SOL[22.5900000000000000],USD[0.1137913225400000],USDT[0.0033365000000000] |
| 03430159 | USD[0.0000000096899118],USDT[0.0000000068837976] |
| 03430163 | AVAX[0.2000000000000000],BTC[0.0000000000005000],ETH[0.0050000000000000],ETHW[0.0050000000000000],SOL[0.3000000000000000],USD[-25.0560846304500000000000000],USDT[34.8760426746926872] |
| 03430166 | FTT[5.5000000000000000],USD[0.2279678891833754] |
| 03430169 | USD[0.0111544000000000] |
| 03430171 | GOG[22.5878659600000000],USD[0.0000000037468672],USDT[0.0000000079537385] |
| 03430175 | EUR[0.0828065700000000],USD[0.0000000049575457] |
| 03430183 | USD[0.0000000050000000] |
| 03430185 | TONCOIN[0.0583600000000000],USD[0.0000000037026280] |
| 03430187 | ATLAS[10.8000000000000000] |
| 03430189 | AAPL[0.0000000067340000],BTC[-0.0000000066371203],ETH[0.0000000079533348],SHIB[13.2129629646174960],TONCOIN[0.0000000065617050],USD[0.0002214212397999] |
| 03430191 | USD[0.0000000051626787] |
| 03430193 | TONCOIN[34.0645414600000000],USD[0.0000000103073796] |
| 03430195 | USD[0.0029572271600000],USDT[0.0000000019722106] |
| 03430196 | NFT [43132752593563725B][1],NFT [52553607417482632?][1],NFT [53522551660291201O][1],USD[0.0297500326120000] |
| 03430197 | USD[0.0000000050000000] |
| 03430198 | BRZ[0.0000000250000000],BTC[0.0000270334422500],CEL[0.0145000000000000],DOGE[0.6299800000000000],ETH[0.0000000080783677],HNT[0.0989360000000000],LINK[0.0999050000000000],SOL[0.0091640000000000],USD[0.0000157950215],USDT[0.0000231674107982] |
| 03430200 | FTT[51.9901200000000000],SOL[20.5648579200000000],USD[0.0000000026900000],USDT[0.0092540100000000] |
| 03430205 | FTT[155.0500185000000000],NFT [294895152797670626][1],NFT [49769165251359774][1],NFT [55489972028371994Z][1],SOL[1.8577154700000000],USDT[11566.7750527526479815],USD[0.0070493203933204] |
| 03430208 | BAO[1.0000000000000000],NFT [339760476471488151][1],NFT [36756619602041081B][1],NFT [38504611054549125A][1],USDT[0.0000164186431682] |
| 03430211 | ETH[1.0215561900000000],ETHW[1.0211270100000000] |
| 03430214 | USD[25.0000000000000000] |
| 03430216 | SOL[0.0568749116558375],USDT[0.0000000087347532] |
| 03430228 | USD[0.0000000045000000] |
| 03430231 | BTC[0.0550000000000000],ETH[0.0760000000000000] |
| 03430232 | BTC[0.0333675170000000],CRO[120.0000000000000000],EUR[2.0360000005000000],USD[8.4262467542505100] |
| 03430233 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000011841759],USDT[0.0000000039348800] |
| 03430235 | FTM[91.0000000000000000],USD[0.1510140566855259] |
| 03430240 | EUR[0.0000001784146741],USD[0.0000000166159015],USDT[319.7270716105150838] |
| 03430243 | BTC[0.0000001690000000],CAD[0.0000000590033758],DOT[0.0004368544000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],FTT[0.0001238000000000],LTC[0.0001110400000000],MANA[0.0000000037000000],MATIC[0.0004792800000000],USD[0.0946430319107239],USDT[0.0016397832502528],XRP[0.0014085300000000] |
| 03430251 | TONCOIN[0.0900000000000000],USD[0.0000000020000000] |
| 03430252 | USD[0.0000000050000000] |
| 03430262 | AVAX[0.6052677413120000],BAO[8.0000000000000000],BNB[0.0000011202875000],BTC[0.0010648126000000],DENT[1.0000000000000000],DOT[1.3482744600000000],ETH[0.0000007533965260],ETHW[0.0000007533965260],KIN[8.0000000000000000],LINK[1.3859654313040000],TRX[1.0000000000000000],USD[0.0006411070519736] |
| 03430263 | USD[0.0452844990456429],USDT[0.0382224115000000],XRP[0.3007527300000000] |
| 03430266 | ALGO[64.0000000000000000],USD[0.2477817494175376] |
| 03430268 | GBP[0.0000000027989996],USD[0.0134830594949494] |
| 03430270 | BNB[0.0000000020712558],TRX[0.9698010000000000],USD[-0.0094437651470179],USDT[0.0584561345375000] |
| 03430271 | USD[0.0023991700000000] |
| 03430272 | FTT[0.0836752000000000],LTC[0.0469506000000000],LUNA2[3.7924702560000000],LUNA2_LOCKED[8.8490972640000000],LUNC[4.7588790000000000],USD[0.0067604477075000],USDT[135.8779778776600000],USTC[327.7270000000000000] |
| 03430274 | BNB[0.0000000012472703],LOOKS[0.0000000051944844],ORBS[0.0000000005000000],SHIB[0.0000000831236632],SOS[0.0000000066660832],SRM[0.0000000980998004],USD[0.0000000023409737],USDT[0.0000019237203873] |
| 03430277 | MATIC[0.0858000000000000],USD[0.4801859345000000] |
| 03430278 | USD[0.0000000586683680],USDT[0.0000000033895970] |
| 03430281 | TRX[0.6826180000000000],USD[2.9857573593000000] |
| 03430284 | BAO[1.0000000000000000],BNB[0.0000000057871330],BRZ[0.0000000057871330],KIN[48230.4961962568000000],MATIC[15.0401457240453480],TONCOIN[0.0000001000000000],USD[0.0000000071848679],USDT[0.0000000036098588] |
| 03430288 | BTC[0.0201983600000000],UBXT[1.0000000000000000],USDT[0.0000000013340000] |
| 03430289 | USDT[0.2150272318753175] |
| 03430292 | BTC[0.0000392147312715],ETH[0.0000000064707627],ETHW[0.0005689264707627],FTT[0.0011182181275720],GALA[6.2399000000000000],LUNA2_LOCKED[32.1621532300000000],SAND[0.8514200000000000],USD[0.0000000454062965],USTC[0.9407200000000000] |
| 03430293 | AKRO[28587.5673000000000000],APE[166.5699287000000000],AVAX[12.5976060000000000],BICO[143.9726400000000000],BTC[0.1440391173500000],CHZ[2039.6142000000000000],CRO[1149.7815000000000000],DOGE[3570.3215100000000000],DOT[146.4911650000000000],ETH[4.8484149800000000],ETHW[7.6998019565000000],FTM[0.8487607000000000],FTT[55.2896622900000000],GRT[7348.6690800000000000],LUNA2[42.2117066700000000],LUNA2_LOCKED[98.4939822400000000],LUNC[9191688.0000000000000000],MANA[1825.6669528000000000],MATIC[0.2470300000000000],MBS[624.8812500000000000],SHIB[105480957.2500000000000000],SOL[46.8251363800000000],USD[318324.6892524689906821],WRX[951.8191200000000000] |
| 03430298 | USD[0.0000000007651776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03430303 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],FIDA[2.040881580000000000],FTM[3326.586445500000000000],HOLY[1.036882920000000000],USD[0.000000184147369],USDT[0.000000117742908] |
| 03430304 | USD[0.000000001585864] |
| 03430305 | USD[0.000000062645806] |
| 03430314 | FTT[3.800000000000000000],GODS[0.000000100000000],LTC[0.000000027663741],TRX[0.000013000000000000],USD[0.000000096637333],USDT[0.306023448726494824] |
| 03430322 | USD[0.014572620917078],USDT[0.000000094176750] |
| 03430325 | USD[0.000000008811304] |
| 03430326 | ETH[0.000000030800000],TRX[0.000000040318520] |
| 03430328 | ETH[0.000000090000000],USDT[0.000016986636720] |
| 03430329 | USD[0.040779131087500] |
| 03430331 | ADABULL[0.000000034745712],BNB[0.000000084552224],DOT[0.000000100000000],USD[0.000000067659780] |
| 03430339 | TONCOIN[0.040000000000000000],USD[0.045013973750000] |
| 03430340 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SUSHI[0.000091300000000000],USD[0.000000929870857] |
| 03430342 | USD[0.000000003500000] |
| 03430344 | TONCOIN[6.920000000000000000],USD[7.015563130000000000] |
| 03430348 | BNB[0.000000034138665],SOL[0.000000000084095642] |
| 03430350 | USD[0.000000004508676],USDT[0.000000084995642] |
| 03430351 | BTC[0.000064703234400000],BUSD[765.213651400000000000],ETH[0.000939700000000000],ETHW[0.000939700000000000],FTM[273.950680000000000000],USD[27.556272788274420000],USDT[0.002601905750000000] |
| 03430353 | BTC[0.501573504000000000],EUR[1.867058212000000000],USD[2.880106992000000000] |
| 03430359 | GOG[419.936119340000000000],USDT[0.000000005833061] |
| 03430361 | USD[0.012484200000000000] |
| 03430366 | USD[0.000000058533600],USDT[0.000000096692226] |
| 03430370 | BCH[0.000000070516000],USD[0.000205867231863] |
| 03430373 | USD[0.000000167078985],USDT[0.000000093921141] |
| 03430374 | USD[0.000000050000000] |
| 03430378 | BTC[0.031040725696635200],ETHW[0.099515260000000000],LUNA2[1.097087612000000000],LUNA2_LOCKED[2.559871094000000000],LUNC[3.534145800000000000],USD[0.001397491419837] |
| 03430379 | BTC[0.000000089336576],CEL[0.000000009231360],FTT[1.628173283824110751],LUNA2[0.000000269880284],LUNA2_LOCKED[0.000000629720662],LUNC[0.005876700000000000],USD[0.000000428150016] |
| 03430383 | USD[0.000000136244480],USDT[0.000000063296508] |
| 03430387 | USD[0.039627261262500] |
| 03430388 | BNB[0.000000189700000],DOGE[0.000000065000000],ETH[0.000000069800000],GENE[0.000000003600000],SOL[0.000227319039426],TRX[0.000000036345759] |
| 03430395 | USDT[0.000000034112323] |
| 03430401 | SOL[0.361234660000000000],USD[0.000012402288042] |
| 03430406 | USD[4.017878865000000000] |
| 03430410 | TRX[0.001554000000000000] |
| 03430411 | USD[0.000000005000000] |
| 03430412 | TONCOIN[1.000000000000000000],USD[0.044968697500000000] |
| 03430416 | LTC[0.000000068358250],NFT [29206997949909799561[1],NFT [34564461234589644][1],USD[0.000000084916685] |
| 03430417 | USD[0.038410819575000] |
| 03430419 | USD[0.299751127975000] |
| 03430422 | USDT[0.000002076936434] |
| 03430426 | MOB[0.447180000000000000],USD[0.474530162479931],USDT[0.000000089518265] |
| 03430432 | USD[0.000000093680000] |
| 03430433 | LUNA2[0.000000009000000],LUNA2_LOCKED[18.016261480000000000],UBXT[0.287400000000000000],USDT[0.000000044800000] |
| 03430434 | ATOM[0.000000004756368],BCH[0.000000001595102],BNB[0.000000137000000],BRZ[0.000000006250836],ETH[0.026398824893952900],LTC[0.000000092770640],MATIC[0.000000053456306],SOL[0.000000073180322],USD[0.000000015542156] |
| 03430438 | BAO[1.000000000000000000],USD[0.000000016118503],USDT[10477.071464182465226131] |
| 03430440 | AKRO[3.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],SOL[1.045362960000000000],TRX[1.000000000000000000],USD[97.752845304534245000] |
| 03430441 | USD[0.000000004250000] |
| 03430442 | SOL[0.000000067193800] |
| 03430444 | USD[0.000000021236237] |
| 03430447 | ETH[0.000000012068660],USD[0.000000036673280] |
| 03430453 | FTT[5.000000000000000000],USD[0.268896584901853] |
| 03430463 | USD[0.000000033592337] |
| 03430474 | AVAX[1.999612000000000000],BNB[0.009800000000000000],ENJ[179.965080000000000000],ENS[11.997672000000000000],FTT[4.999000000000000000],GALA[320.000000000000000000],GODS[97.281123800000000000],HNT[5.998836000000000000],MATIC[84.561970000000000000],SOL[2.000000000000000000],USD[1.658588141340000000] |
| 03430475 | ETH[0.000000002674501],USD[0.000001722276428] |
| 03430477 | USD[0.000000050000000] |
| 03430484 | SAND[1.000000000000000000],TRX[0.000001000000000000],USD[0.038073522000000000] |
| 03430486 | BNB[0.000000078000000],RAY[0.000000004000000],SOL[0.000000033748681],USDT[0.081277348520838] |
| 03430493 | USD[0.052287990000000] |
| 03430495 | FTT[0.005918186000000000],TRX[0.000781000000000000],USD[0.164102698918400],USDT[0.000000185890417] |
| 03430500 | USD[0.001503576589572] |
| 03430501 | ATLAS[1.800000000000000000] |
| 03430503 | NFT [31486063188634227B][1],NFT [44033695068797405][1],NFT [52859313793505140][1],USD[0.000000073527350],USDT[0.000000047293224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03430507 | BNB[0.0000000064000000] |
| 03430511 | USDT[1.3592000000000000] |
| 03430513 | BNB[0.0000000096776275],ETHW[0.0000000025549111],MATIC[13.0765013900000000],TONCOIN[0.0000000077124188],USD[0.0000000119823109],USDT[0.0000000179883648] |
| 03430519 | FTT[26.5176771077976324],TRX[0.0015540000000000],USD[30.0000000000000000],USDT[0.0000000098000000] |
| 03430520 | SAND[10.0000000000000000],USD[0.0324285118250000] |
| 03430521 | USD[0.0000000021273600] |
| 03430525 | USD[0.0000000078383136] |
| 03430526 | USD[0.0000000050000000] |
| 03430528 | USD[0.0023992004898120],USDT[0.0000000058000000] |
| 03430534 | USDT[0.0000000011543456] |
| 03430535 | USD[0.0688786995101000] |
| 03430536 | SAND[0.0000000068700000],USD[0.0000000067500000] |
| 03430543 | USD[24.9525258200000000],USDT[0.2000000034253844] |
| 03430545 | USD[0.0000000029998008] |
| 03430553 | ADABULL[306.4279102000000000],TRX[0.0001600000000000],USD[0.0429418298703340],USDT[0.0000000040154928] |
| 03430554 | BNB[0.0000000078333224],BRZ[0.0063390349500000],MATIC[0.0000000069280000],USD[30.4478870013642018],USDT[-0.0000000004038805] |
| 03430556 | LINK[0.0000000021449710],LUNA2[0.0101192649900000],LUNA2_LOCKED[0.0236116183200000],LUNC[2203.4912571000000000],SOL[0.0000000004000000],USD[0.0000127517129940],USDT[0.0000005574442594] |
| 03430558 | USD[0.0000000054895886] |
| 03430559 | EUR[0.0000000203507716],USD[49.4497093994681630] |
| 03430568 | SAND[0.0000000027168862],USD[1.6983583694299199] |
| 03430572 | USD[0.0021562200000000],USDT[0.0000000062371864] |
| 03430577 | AKRO[9.0000000000000000],AUDIO[0.0080283000000000],BAO[47.0000000000000000],BNB[0.0000047200000000],BTC[0.0011026300000000],DENT[4.0000000000000000],DOT[0.0001665300000000],ETH[0.0152857000000000],ETHW[0.2060982800000000],IMX[0.0016688200000000],KIN[39.0000000000000000],LUNA2[0.0004018970830000],LUNA2_LOCKED[0.0009377598603000],LUNC[87.5139359700000000],MATH[1.0000000000000000],MATIC[0.0001764100000000],RSR[3.0000000000000000],SOL[3.4107756200000000],TRX[12.0000020000000000],UBXT[8.0000000000000000],USD[0.0000019254361 3],USDT[0.0075900737926 25],WNDR[334.0609681800000000],XRP[0.0011967100000000] |
| 03430581 | USD[0.0440838655675000],USDT[0.0000000047000000] |
| 03430582 | NFT[461086851073227590][1],NFT[489129701341276933][1],NFT[522342922423289229][1],USD[25.0000000000000000] |
| 03430584 | BTC[0.0003133400000000],ETH[0.0179052100000000],ETHW[0.0179052100000000],EUR[0.0000000166032247],MATIC[35.0666430300000000] |
| 03430588 | BNB[0.0000000027580640],ETH[0.0000000099016406],LUNC[0.0001739000000000],SOL[0.0000001400000000],USD[0.0000000067927587],USDT[0.0000079495316325] |
| 03430590 | USD[0.0000000045700000] |
| 03430592 | TRX[-0.0640082692110688],USD[0.0039224084304030] |
| 03430596 | BTC[0.1774585822736000],ETH[1.4385629856818700],ETHW[1.4380979256818700],FTT[25.0953455700000000],SOL[9.3754883695376800],TRX[10.0000000000000000],USD[12.9902031069188200000000000],USDC[19393.6159478600000000] |
| 03430598 | CQT[0.9775800000000000],USD[0.0000000083191396] |
| 03430599 | LTC[0.0096744000000000],USD[-0.2629062890000000],USDT[0.3199423715000000] |
| 03430607 | USD[0.0000000028602540] |
| 03430610 | SAND[1.9998200000000000],USD[0.0949107901000000],USDT[0.0050000000000000] |
| 03430612 | BNB[0.0000000093370979],SOL[0.0000000040376800] |
| 03430613 | USD[0.0000000050000000] |
| 03430617 | FTT[0.0000000000800000],TRX[129.6801380000000000],USD[0.2329516500515887] |
| 03430621 | TRX[0.1871716100000000],USD[-0.0051815741371944] |
| 03430622 | USD[8.6018546025737178] |
| 03430624 | ATLAS[2290.0000000000000000],LTC[0.0078303100000000],USD[0.1436942102500000] |
| 03430625 | SAND[10.0000000000000000],USD[0.0000000110964060],USDT[0.0000000039357372] |
| 03430628 | GBP[0.7057725383314208] |
| 03430629 | USD[0.0089659347163882] |
| 03430631 | ATOM[1.6997400000000000],USD[0.0870177889512130] |
| 03430638 | USD[0.0037088636361265] |
| 03430640 | TONCOIN[0.0100000000000000],USD[0.0000000107077727],USDT[0.0000003856244414] |
| 03430643 | USD[0.1931964489954910],USDT[0.0000000070327597] |
| 03430644 | USD[0.0197750330000000],USDT[0.0000000025280000] |
| 03430651 | USD[0.0000000103551176],USDT[0.0000000494417142] |
| 03430653 | BTC[0.0000273197293116],DOGE[0.0000000019962180],USD[0.1301441319326267],USDT[0.0000000090196788] |
| 03430657 | USD[30.0000000000000000] |
| 03430661 | EUR[0.4383859770543800],GST[479.3300000000000000],USD[-1.6982162000000000],USDT[1.8673368000000000000],USTC[0.0000000088500000] |
| 03430662 | USD[25.0000000000000000] |
| 03430666 | FTT[5.9000000000000000],USD[0.2633926697071997] |
| 03430667 | 1INCH[1.0000000000000000],AUDIO[0.8309000000000000],LUNA2[0.6615048620000000],LUNA2_LOCKED[1.5435113450000000],LUNC[144044.0764245000000000],USD[1714.7786782137503102000000000],USDT[3787.9329777211064528] |
| 03430669 | USD[0.0094040993000000] |
| 03430671 | KIN[1.0000000000000000],TRY[0.0002564852219906] |
| 03430673 | TRX[0.0000518300000000],USD[0.0064616634087949] |
| 03430678 | USD[10.0000000000000000] |
| 03430680 | USD[0.0000000082596173] |
| 03430682 | AMPL[0.0000000029964135],FTT[0.0000000062375887],SQ[0.0000000030014266],TRX[0.0000010000000000],TSLA[0.0000000500000000],TSLAPRE[-0.0000000049648576],USD[-0.0032516388937195],USDT[0.0036262981803263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03430685 | USD[0.0417716707500000] |
| 03430686 | USD[0.0000000040000000] |
| 03430694 | USDT[0.0000000030000000] |
| 03430698 | USD[0.0000000174515328],USDT[0.0000000001772888] |
| 03430700 | USD[0.0000000025367755] |
| 03430702 | SAND[10.0000000000000000],USD[0.0094464737500000] |
| 03430705 | SAND[1.0000000000000000],TRX[11.9977200000000000],USD[0.0281175718875000] |
| 03430708 | FTT[0.0000000097221352],GDXJ[0.0064242200000000],TSLA[3.0254825498659055],USD[0.0001654272642382],USDT[0.0000002454042591] |
| 03430713 | USD[0.0086790434000000],USDT[0.0090034165000000] |
| 03430719 | TRX[0.0000080000000000],USDT[0.1471394300000000] |
| 03430722 | USD[0.0000000050000000] |
| 03430725 | USD[0.0000000062680000],USDT[0.0000000046926872] |
| 03430726 | USD[0.0000000050000000] |
| 03430728 | BAO[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0430145507115850],USDT[0.0000000020388720] |
| 03430735 | SHIB[0.4669250633920000],TRX[0.0000890400000000],USD[0.0000000021493344],USDT[7.0786205200000000] |
| 03430739 | USD[25.0000000000000000] |
| 03430741 | FTM[153.9210952400000000],MATIC[84.7274393200000000],SOL[2.1533452600000000],XRP[129.2101479200000000] |
| 03430746 | USD[0.0000000117897838],USDT[0.0000000078984316] |
| 03430747 | USD[0.0000000050000000] |
| 03430749 | BTC[0.0403056098000000],ETH[1.0135985300000000],ETHW[1.0136726100000000],FTT[25.5766964500000000],NFT[325575685730911746][1],NFT[326987888705516586][1],SOL[12.5835969000000000],USDT[1.6139592472898400] |
| 03430751 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2920215000000000] |
| 03430753 | USDT[0.0000002585584933] |
| 03430755 | EUR[0.0000000003985424],FTT[0.0554799200000000],SOL[0.0091768200000000],SOS[170959.8243902400000000],SPY[0.0009063700000000],XRP[0.6752608700000000] |
| 03430761 | TRX[0.0000010000000000],USD[0.1786048823875000] |
| 03430762 | TRX[0.0020010000000000],USD[0.0000000062332000] |
| 03430769 | USD[0.0000000060314547] |
| 03430770 | USD[0.0000000012500000] |
| 03430771 | USD[0.0378342091750000] |
| 03430776 | USD[0.0000000027359944] |
| 03430781 | SOL[0.0000000396636144],TRX[0.0000000012482635],USD[0.0000000077882400] |
| 03430785 | USD[25.0000000000000000] |
| 03430789 | USD[30.0000000000000000] |
| 03430790 | USD[0.0000000001969816] |
| 03430797 | LUNA2[2.4664114590000000],LUNA2_LOCKED[5.7549600720000000],USD[90.9326517366343450] |
| 03430800 | DOGE[75.0000000000000000],MBS[82.9874000000000000],USD[0.9699507522492962],USDT[1.5446786251512150] |
| 03430802 | USDT[1.0773896800000000] |
| 03430805 | TRX[0.5215160000000000],USD[0.0000000006250000] |
| 03430806 | USD[0.0000000080710056] |
| 03430811 | BAO[5.0000000000000000],BTC[0.0052342100000000],ETH[0.0075333900000000],ETHW[0.0074375600000000],EUR[0.0002068958324272],KIN[6.0000000000000000],SOL[0.3266520400000000] |
| 03430812 | EUR[10.0000000000000000] |
| 03430815 | USDT[0.0000000046926872] |
| 03430819 | TRX[0.0000010000000000],USD[0.1518142774000000] |
| 03430827 | AVAX[0.0000000033701376],BCH[0.0000000008000000],BTC[0.0000005820082998],ETH[0.0000000042335794],LUNA2[0.0263248123500000],LUNA2_LOCKED[0.0614245621600000],LUNC[5732.2833140000216650],USD[0.0010502370269766],WAVES[0.0507192759834821] |
| 03430828 | TRX[0.0000010000000000],USD[0.1845758872875000] |
| 03430830 | SAND[0.9996200000000000],USD[4.7389729007500000],USDT[1.6000000013588738] |
| 03430833 | TRX[0.0000010000000000],USD[0.0793242887500000] |
| 03430837 | BNB[0.0048911100000000],BTC[0.0000000604805513],USDT[0.4262553784822700] |
| 03430841 | SAND[1.0000000000000000],USD[0.5802755377200000] |
| 03430845 | USDT[2.3340000000000000] |
| 03430847 | USD[0.0041736887250000] |
| 03430852 | TRX[0.0000100000000000],USD[0.1020128778000000] |
| 03430853 | AURY[4.0000000000000000],SOL[0.0099980000000000],USD[0.4456400000000000] |
| 03430855 | BNB[0.0000000168780000] |
| 03430856 | TRX[0.2665675000000000],USD[-0.0093698710943821],USDT[0.0000000096273648] |
| 03430859 | BCH[0.0007575600000000],BNB[0.0097777000000000],ETH[0.0031171900000000],ETHW[0.0031171900000000],EUR[0.0000000129980922],USD[-42.4155892668345210],USDT[0.0000000189958825],XRP[149.7703340590059432] |
| 03430862 | BNB[0.0000000017379312],DOGE[0.0000000012126150],MATIC[0.0000000046070000],SLP[0.0000000063416000],USD[0.0000000187469639],USDT[0.0000000071854572] |
| 03430863 | SAND[0.0090020000000000],TRX[0.0558800000000000],USD[0.0099023426849620] |
| 03430865 | FTM[19.0000000000000000],USD[59.1986556500000000000000000],USDT[1.8961990063817444] |
| 03430866 | USDT[400.0000000000000000] |
| 03430869 | AMZN[0.0393966000000000],BAO[1.0000000000000000],BTC[0.0000000092079332],IMX[0.0000000094862605],PEOPLE[0.0000000017540120],RNDR[0.0000000031620361],USD[0.0000126148923733],USDT[0.0000000058630987] |
| 03430871 | USD[0.0002747585000000],USDT[0.0000000019431506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03430877 | ATLAS[1219.976000000000000],USD[0.0521713885000000],USDT[0.000000010498112] |
| 03430881 | BCH[0.000007308258351],BNB[0.000023000000000000],CEL[0.272298811927176],EUR[0.000910169336755131],LTC[0.000000000561174568],LUNA2[0.000000371086907],LUNA2_LOCKED[0.000008673202784],LUNC[0.080940350000000],MATIC[0.007904090000000000],SOL[0.000000062522367],USD[-0.000000012654945],USDT[0.000000035688349],XRP[0.000000098815000] |
| 03430884 | SAND[0.229884800000000000],USD[0.007986247288022],USDT[0.000000000512272] |
| 03430885 | SOL[0.000000010000000],USD[0.0000000101942498],USDT[0.000000084638161] |
| 03430886 | SOL[0.000000060148380],TRX[0.0000000984448544],USD[-0.000000053424905] |
| 03430887 | USD[0.20212678000000000] |
| 03430888 | AVAX[0.000000017180198],BTC[0.000000039685487],DOGE[0.000000094365774],LINK[0.000000132228770],SOL[0.000000157755708],USD[0.0001026567788669],USDT[0.000000058313377] |
| 03430890 | USD[0.05202203950000000] |
| 03430891 | USD[0.0000000091067399] |
| 03430892 | SAND[10.00000000000000000],USD[0.000430570750000000] |
| 03430896 | MANA[40.245157560000000],SAND[9.998000000000000000],SHIB[1700000.000000000000000],USD[0.0005765270703548],USDT[0.0000000079986750] |
| 03430900 | USD[30.00000000000000000] |
| 03430901 | USD[0.0000000007500000] |
| 03430908 | BTC[0.000243000000000000],ETH[0.0035985000000000],ETHW[0.0035985000000000] |
| 03430910 | ETH[0.000000002189047],EUR[5167.721405089019650],LUNA2[0.045915514720000],LUNA2_LOCKED[0.1071362010000000],LUNC[9998.2000000000000000],USD[0.000000236627588] |
| 03430911 | USD[0.050638391250000000] |
| 03430913 | TRX[0.000020000000000],USD[0.110293523475000] |
| 03430921 | BTC[0.0000000080000000],USD[2.672242842500000000] |
| 03430924 | USD[0.019852963500000000] |
| 03430925 | USD[0.0475056902500000] |
| 03430926 | TONCOIN[0.085774500000000000],USD[7.676622600000000000] |
| 03430927 | FTM[91.000000000000000000],USD[0.0070633588615036] |
| 03430928 | TONCOIN[0.0100000000000000] |
| 03430929 | ATLAS[1.649915640000000000],USD[0.0000000014115110],USDT[0.2212525850000000] |
| 03430930 | USD[0.0456232000000000] |
| 03430931 | FTT[8.400000000000000000],USD[0.2457803496952385] |
| 03430932 | AVAX[0.000000006944000],HT[0-0.000018486917156],NFT (381570888169107412)[1],NFT (383894536858320286)[1],NFT (452254030126826922)[1],USD[0.0000198257301763] |
| 03430936 | BNB[0.830000000000000000],USD[0.0556115928799964] |
| 03430937 | SOL[0.0000000041448000] |
| 03430939 | ATOM[0.000000007054500],BF_POINT[4700.0000000000000000],BTC[0.000000090619090],DOGE[7031.832189300000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],EUR[0.000000069835879],NFT (345722515173378052)[1],NFT (457225515173378052)[1],NFT (459677662094193371),USD[0.00000016038014],USDT[0.0000000015775029] |
| 03430942 | USD[0.00000000070382304] |
| 03430943 | ADABULL[6.354370800000000],ALGOBULL[6300000.0000000000000000],ATOMBULL[740.0000000000000000],DOGEBULL[74.084642000000000],ETCBULL[72.9000000000000000],HTBULL[23.1000000000000000],LINKBULL[100.0000000000000000],MATICBULL[100.0000000000000000],SUSHIBULL[4070000.0000000000000000],THETABULL[18.9000000000000000],TOMOBULL[429000.000000000000000],USD[0.112312603500000],USDT[0.0000000114386195],VETBULL[539.0000000000000000],XLMBULL[46.0000000000000000],XRPBULL[9500.0000000000000000],XTZBULL[1670.0000000000000000],ZECBULL[197.0000000000000000] |
| 03430946 | BTC[0.0022510026630000],MBS[125.00000000000000000],USD[-13.0369268650000000] |
| 03430947 | TRX[0.000010000000000],USD[0.2115070788000000] |
| 03430948 | BNB[0.000001800000000],DOGE[0.0103561700000000],FTT[0.0015002500000000],MANA[4.173260000000000000],SHIB[8273.103264690000000],USD[0.0029511766847614],USDT[1.3739323470528777] |
| 03430954 | NFT (332751067630873123)[1],NFT (333995728917265080)[1],USD[0.000000084582526] |
| 03430958 | USD[0.3223408400500000] |
| 03430964 | TRX[0.000777007852910],USDT[0.0000000085000000] |
| 03430965 | USD[0.0580969664500000] |
| 03430974 | USD[0.0599773200000000] |
| 03430983 | TRX[0.000010000000000],USD[0.1150537863500000] |
| 03430992 | BOBA[0.0755697400000000],USD[0.5076128000000000] |
| 03430996 | USD[0.0092806973416021],USDT[0.000000054863913] |
| 03431003 | USD[0.0033865036000000] |
| 03431006 | USD[0.000000092526886] |
| 03431008 | ATLAS[290.0000000000000000],USD[1.4434426782875000],USDT[1.0000000107236914] |
| 03431013 | BTC[0.000000090000000],ETH[0.000000021707287],USD[67.6455031541604294],USDT[0.000000141849185] |
| 03431019 | TONCOIN[0.30000000000000000] |
| 03431023 | BTC[0.000003438036055],ETH[0.0000000100000000],USD[26.8510894870000000] |
| 03431026 | USD[0.0000000065224904],USDT[0.000000013556750] |
| 03431027 | USD[0.0676280700000000] |
| 03431028 | USD[0.0579822900000000],USDT[0.000000148824904] |
| 03431031 | USDT[0.0000000062527586] |
| 03431035 | USDT[0.0000000025000000] |
| 03431038 | BNB[0.000000077222000],USD[0.0025970850400306] |
| 03431045 | POLIS[0.0000000045269039],SOL[0.000000060330164],USD[0.0000000090192146] |
| 03431057 | SOL[0.0000000065375000],USDT[0.5902606514480275] |
| 03431060 | FTM[92.0000000000000000],USD[0.1429083806704226] |
| 03431067 | DOGE[1.0000000000000000],FTT[0.000000099140000],TRX[1.0000000000000000],USD[0.0599746696847100],USDT[0.1594736990500000] |
| 03431071 | USD[0.0000367523081036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03431073 | APT[300.000000000000000000],ATLAS[2490.00000000000000000],CQT[425.00000000000000000],FTT[6.163760700000000000],NFT (3999780520281441151)[1],USD[0.279226292952500000],USDT[0.000000270336538] |
| 03431076 | LTC[0.000000089340000],USDT[0.000000717582056] |
| 03431093 | DMG[100.000000000000000000],DOT[0.000000099959905],GALA[150.00000000000000000],RNDR[5.000000000000000000],SRM[2.000000000000000000],USD[4.906700160359315400000000000],USDT[0.000000141034508] |
| 03431103 | LUNA2[1.075524952000000],LUNA2_LOCKED[2.509558222000000],LUNC[3.464684090000000000],SOL[-0.001203996344967],TRX[0.007780000000000],USD[0.231067578756149],USDT[-0.086812828568747] |
| 03431117 | TRX[0.000789000000000],USD[2.658513627843417],USDT[0.000000038978028] |
| 03431125 | USD[0.000000050000000] |
| 03431131 | USD[25.000000000000000] |
| 03431132 | USD[0.683626925000000] |
| 03431134 | USD[0.000000005000000] |
| 03431136 | BAO[2.000000000000000],TRX[0.000777000000000],USD[0.005372448445982],USDT[0.000000064690645] |
| 03431140 | USD[0.025306025000000] |
| 03431141 | BNB[2.917587300000000],FTT[1120.539424980000000],LUNA2[0.000000174574661],LUNA2_LOCKED[0.000000047340876],LUNC[0.003801400000000],NFT (5162737621484118349)[1],TRX[0.800002000000000],USD[39.601871535345903 5] |
| 03431145 | BTC[0.000000035453754],ETH[0.282276090640000],ETHW[0.038364679540000],FTT[0.000000079160552],SRM[0.382540040000000],SRM_LOCKED[7.708634350000000],USD[0.000000303798124],USDT[1.393252323514509 7] |
| 03431148 | LINK[0.300000000000000] |
| 03431153 | ETH[0.000000023868260],SOL[0.000000033953600],XRP[0.258229008270288 7] |
| 03431159 | PRISM[2227.153370980000000],USD[0.010000000523764] |
| 03431163 | CHF[509.221916640000000],USD[-147.754265036478192000000000000] |
| 03431164 | USD[0.000000069459136] |
| 03431165 | TRX[0.000010000000000],USDT[1.284197441000000] |
| 03431167 | BAO[2.000000000000000],BNB[0.000000053708896],EUR[0.000012033720342],KIN[2.000000000000000],USDT[0.000000060264402] |
| 03431168 | DOGE[0.035960865000000],XRP[0.000000089000000] |
| 03431172 | USD[0.000000010504860] |
| 03431177 | BNB[0.005762250000000],BTC[0.000000015246050],USD[1.583993423500000] |
| 03431179 | TONCOIN[0.080000000000000],USD[0.000000005000000] |
| 03431180 | USD[0.033553254687500] |
| 03431183 | USD[0.007375189754220 3] |
| 03431187 | LUNA2[2.485456589000000],LUNA2_LOCKED[5.799398708000000],LUNC[541213.405123500000000],SHIB[71158.000000000000000],USD[1.487419439136806 8] |
| 03431196 | TRX[0.000022000000000],USD[0.001432273168816],USDT[0.000000058340775] |
| 03431204 | ETHW[8.817577020000000],LUNA2[0.000032897678800],LUNA2_LOCKED[0.000076612507400],LUNC[7.163538400000000],TRX[0.000000094000000],USD[0.000000064063104],XRP[0.000000049000000] |
| 03431205 | AKRO[2.000000000000000],APE[0.000054040000000],BAO[13.000000000000000],DENT[1.000000000000000],DOGE[8.039633849800000],ETH[0.000000092195379],KIN[4.000000000000000],MOB[0.002748220000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.003004519546156 7] |
| 03431206 | USD[0.000000050000000] |
| 03431207 | PRISM[475.513607330000000],USD[0.000000001823428] |
| 03431210 | EUR[0.000000053117860],FTT[124.977500000000000],USD[23.532809512260537 0] |
| 03431211 | USD[0.000000050000000] |
| 03431215 | USD[21.734442860000000] |
| 03431216 | USD[30.000000000000000] |
| 03431225 | ALTBEAR[1307000.00000000000000000],ALTBULL[9.440000000000000],NFT (3486641688968778271)[1],NFT (4305611346267987941)[1],NFT (4605670309505160111)[1],USD[0.028150513750000],USDT[0.000000067906880] |
| 03431226 | USD[0.009268057050000],USDT[0.00642000000000] |
| 03431229 | OXY[10772.000000000000000],USD[1219.917139419685158],USDT[0.008008871205297 9] |
| 03431231 | USD[0.269264827286521 6] |
| 03431232 | BNB[0.000000044086500 0] |
| 03431234 | USD[0.003896980000000] |
| 03431235 | BNB[0.000000004951342],BTC[0.006329897257150 0],COMP[0.000043198000000],ETH[0.053353440000000],ETHW[0.035436390000000],EUR[11.029129217964980],FTT[2.451473690000000],LINK[3.771067860000000],MATIC[25.472113600000000],TRX[8.989200000000000],UNI[10.750620290000000],USD[29.932219142628724 1],USDT[0.056203385172176] |
| 03431241 | USD[0.000000077369538] |
| 03431242 | BOBA[50.632000000000000],USDT[0.000000062000000] |
| 03431244 | BTC[0.000259140000000],USDT[16.600179475052104 4] |
| 03431248 | USD[0.000000006250000] |
| 03431249 | BNB[0.012347020000000],USDT[0.286260281883400 2] |
| 03431250 | USD[25.000000000000000] |
| 03431251 | USD[1.182251964750000] |
| 03431252 | SHIB[166300000.00000000000000000] |
| 03431255 | AVAX[10.282778360000000],SAND[34.993350000000000],UBXT[1.000000000000000],USD[53.489250069897105 2],USDC[5.000000000000000] |
| 03431264 | ETH[0.420000000000000],USD[0.236815126500000] |
| 03431265 | REAL[127.300000000000000],USD[0.046772375000000] |
| 03431272 | USD[0.000000048362670],USDT[0.000000008788794] |
| 03431273 | DOT[0.007837150000000],LTC[0.008727650000000],USDT[1.023517922500000] |
| 03431279 | USD[0.000000119507520],USDT[0.000000000662090] |
| 03431288 | STEP[2298.498929450000000],USD[45.660869551347068 5] |
| 03431290 | TRX[0.000000003760000],USD[0.061059500000000] |
| 03431293 | SOS[440000.00000000000000000],USD[0.393585600000000] |
| 03431300 | BTC[0.000000031379400],TRX[0.000778000000000],USD[0.002817445732762],USDT[0.001488419290544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03431304 | USD[0.0000000000840000] |
| 03431305 | USDT[6.2700000000000000] |
| 03431306 | EUR[0.1641997400000000],TRX[0.0007840000000000],USD[-15.4889256988285048000000000],USDT[40.6900000010000000] |
| 03431307 | AVAX[0.1000000000000000] |
| 03431312 | SOL[0.0000000066280000],USD[0.0000000092386610],USDT[0.0000000085300000] |
| 03431315 | PROM[0.0047380000000000],USD[0.0000000140227738],USDT[0.0000000087264400] |
| 03431321 | USD[0.1650004100000000] |
| 03431323 | USD[0.0006478320000000] |
| 03431331 | USDT[0.3000000000000000] |
| 03431334 | TRX[0.0000010000000000],USD[0.2024485993500000] |
| 03431339 | SAND[2.0786019324957359],USD[0.0000000013970185] |
| 03431344 | TRX[0.0000010000000000],USD[0.1068450560000000] |
| 03431349 | USD[0.0000000029879658] |
| 03431351 | USD[0.0537621422500000] |
| 03431356 | BTC[0.0000403400000000],USD[4.2547059193346362] |
| 03431357 | USD[0.0506725572750000] |
| 03431358 | USD[0.0067614683030000] |
| 03431361 | RAY[0.8601899437485616],USD[0.0000000122165999] |
| 03431374 | CRO[0.0000000046864763],GALA[0.0000000047372462],GBP[0.0000000024711815],SHIB[0.0000000058944415],SOL[0.0000000036976904],USD[0.0000000044912006],USDT[0.0000000055094788],XRP[22031.2384894641948967] |
| 03431378 | USD[0.0179380497500000] |
| 03431379 | FTM[0.0000000089265135],USD[0.0000240783232150] |
| 03431380 | USD[0.1782375000000000] |
| 03431382 | BTC[0.0000012600000000],USD[0.0003168954078884] |
| 03431384 | USD[0.0064917752033375] |
| 03431385 | USD[0.0000000024863680] |
| 03431388 | USD[0.0061499047252624] |
| 03431389 | USD[12.2554697885000000] |
| 03431393 | USD[25.0000000000000000] |
| 03431394 | USD[0.1741897254500000] |
| 03431400 | ATOM[0.0729000000000000],AVAX[0.0967130000000000],BTC[0.0000000067141468],ETH[0.0000000032915300],FTT[1.0201222171150151],SOL[2.0048846800000000],TRX[0.5994496632554000],TSLA[0.0298860000000000],USD[1.0842433688585822],USDT[0.0000000075736053],XRP[0.0000000064099584] |
| 03431401 | BAO[1.0000000000000000],BTC[0.0039384800000000],GBP[0.0026352326894308],USD[0.0000007512135382] |
| 03431414 | TRX[0.0000010000000000],USD[0.1805834666875000] |
| 03431417 | USD[0.0000000050000000] |
| 03431419 | USD[1.7473378000000000] |
| 03431428 | TRX[0.0000020000000000],USD[0.1110556263000000] |
| 03431430 | USD[0.0000000109952988] |
| 03431432 | SOL[0.1000000000000000] |
| 03431436 | NFT[553919942411022869][1],USD[0.0000000001303945] |
| 03431438 | USD[0.0064861460917260] |
| 03431443 | BNB[0.0000000021601693],CRO[0.0000000030000000],ETH[0.0000000008000000],GMT[0.0000000022297460],LUNC[0.0000000019000000],TRX[0.0000030000000000],USD[0.0000003508336438],USDT[0.0000000028384620] |
| 03431451 | NFT[345358407629251635][1],NFT[534778438705781425][1],NFT[553888380201956109][1],USD[0.0627893795750000],USDT[0.0512707999875000] |
| 03431452 | USD[0.1766100200000000] |
| 03431454 | USD[0.0042230419275000] |
| 03431455 | TRX[0.0018525300000000],USD[0.0000390250570751] |
| 03431457 | USD[0.0065904408550000] |
| 03431458 | USD[0.0008886388300000] |
| 03431463 | DENT[1.0000000000000000],LUNA2[37.2973282500000000],LUNA2_LOCKED[87.0270992500000000],LUNC[8121571.7516843100000000],USDT[0.7096230000001528] |
| 03431465 | USD[0.0000000050000000] |
| 03431466 | USD[0.0000005398308800] |
| 03431488 | BTC[0.0440941680000000],CLV[537.1516880000000000],CQT[457.0000000000000000],GMT[20.9962200000000000],HMT[546.9699400000000000],USD[12.1210239329000000],USDT[34.6292256740000000] |
| 03431489 | USD[0.0521002131500000] |
| 03431491 | USD[0.0000000050000000] |
| 03431494 | USD[0.0000034693677694] |
| 03431505 | USD[2.4244058730000000],USDT[0.0021380000000000] |
| 03431519 | USD[0.1744432700000000] |
| 03431520 | ETH[0.0000000085568100],TRX[0.5208390000000000],USD[1.0158471321125000],USDT[0.1868823665835400] |
| 03431521 | USD[0.0036016392035818],USDT[1.2893093000000000] |
| 03431522 | BTC[0.0002856900000000],USD[20.0001543549307840] |
| 03431530 | GOG[859.0000000000000000],LUNA2[0.1742567308000000],LUNA2_LOCKED[0.4065990384000000],LUNC[37944.7700000000000000],USD[1.8740003467161300] |
| 03431533 | USD[0.1009503229875000] |
| 03431541 | DOGE[0.0000202700000000],SAND[2.3974664700000000],USD[0.0049731661678315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03431544 | SAND[1.000000000000000000],USD[1.1397093786419000] |
| 03431545 | USD[0.0000036453216335] |
| 03431549 | AAPL[0.3500000000000000],EUR[3.2890391600000000],NVDA[0.4025000000000000],TSLA[0.4700000000000000],USD[5.2621847345642410],USDC[7.1500000000000000] |
| 03431564 | TRX[0.5961010000000000],USD[0.0000000176855688] |
| 03431566 | USDT[0.0001382400000000] |
| 03431569 | ATOM[5.8988790000000000],BTC[0.0240978340000000],ETH[0.1029887900000000],ETHW[0.0889914500000000],SAND[10.0000000000000000],USD[72.4984300387500000],USDT[58.9945000000000000] |
| 03431572 | XRP[1767.8020000000000000] |
| 03431579 | USD[0.0000000059463190] |
| 03431580 | LUNA2[0.9608389508000000],LUNA2_LOCKED[2.2419575520000000],LUNC[200000.7044780000000000],USD[0.0903568259091100] |
| 03431581 | EUR[0.0000000043586399],USD[30.0000000022347742] |
| 03431585 | USD[0.0000000060000000] |
| 03431586 | USD[0.0000000084939352],USDT[0.0000000014227319] |
| 03431590 | EUR[0.4075444100000000],USD[-0.0307316384677748] |
| 03431592 | AKRO[0.4384000000000000],ATOMBULL[484.8200000000000000],BNBBULL[0.0009384000000000],ETHBULL[0.9211527600000000],LINKBULL[11.4706000000000000],USD[0.2230392728674140],XRPBULL[149.0600000000000000] |
| 03431594 | USD[0.0000000068728944] |
| 03431598 | USD[0.0000000020000000] |
| 03431602 | USD[0.0074652230000000] |
| 03431609 | BTC[0.0006000000000000],EUR[50.0000000000000000],USD[31.8004836800000000] |
| 03431618 | BNB[0.0000028800000000] |
| 03431621 | SAND[1.0000000000000000],USD[0.5786332580000000],USDT[0.0045167300000000] |
| 03431631 | FTT[0.0998246672181592],TONCOIN[22.6713300000000000],USD[2.9885277679700000000000000000] |
| 03431634 | BTC[0.0135698600000000],ETH[0.1182502100000000],ETHW[0.1171078300000000],FTM[24.3526929900000000],SOL[1.0952406200000000] |
| 03431635 | USD[0.0000000109549688],USDT[0.0000000047174741] |
| 03431642 | LUNA2[0.0000000161284319],LUNA2_LOCKED[0.0000000376330077],LUNC[0.0035120000000000],USD[0.0959082728740113],USDT[4.8898289160019868] |
| 03431644 | ACB[375.1221850000000000],BTC[0.1006335298869300],CHF[230.1017695343185470],FTT[25.7527642500000000],LINK[100.1719458920061700] |
| 03431649 | ETHW[0.0009994300000000],LUNA2[0.0039006217080000],LUNA2_LOCKED[0.0091014506530000],LUNC[849.3685893000000000],USD[0.0001408628621675],USDT[13.8809268367584217] |
| 03431666 | ATOM[1.0031667433043710],AUDIO[0.0000000026913163],BTC[0.0084476300000000],DMG[0.0000005647924000],DOGE[0.0000000389203113],ETH[0.0698849100000000],EUR[0.0000000087102306],LUNA2[0.8661925026000000],LUNA2_LOCKED[2.0211158390000000],LUNC[2.7903428658170131],RAY[184.9419716153177600],REEF[2908.0025035490967620],RUNE[5.5227584294585552],SOL[1.0613194548319726],SRM[21.2408090200000000],SRM_LOCKED[0.2534715800000000],USD[0.0018978565278422],USDT[0.0000000043299619] |
| 03431668 | USDT[0.0000091323294836] |
| 03431669 | BAO[2.0000000000000000],RSR[1.0000000000000000],SOL[2.5868685700000000],USD[8.5873394207582669] |
| 03431678 | USD[100.0000000000000000] |
| 03431679 | ETH[0.0000002000000000],ETHW[0.0000000150000000],NFT [404826883739444290][1],USD[0.7406744237207387],USDT[0.0000000272600217] |
| 03431680 | BTC[0.0547752100000000],ETHW[0.6862598200000000],FTM[112.1645373700000000],FTT[2.1074443100000000],GARI[30.5545944400000000],PAXG[0.3877233700000000],TRX[2201.8849312800000000] |
| 03431682 | USD[0.0000000088236372] |
| 03431687 | USD[0.0000000031281607],USDT[0.0000000080000000] |
| 03431688 | BTC[0.0001500000000000],ETHW[1.5644625300000000],USD[0.0017466444130935] |
| 03431690 | BNB[0.0000000088922337],USDT[1.2640683368302976] |
| 03431692 | SOL[0.0000000102544818],USD[-0.0000019939376884],USDT[35.7589135160727649] |
| 03431693 | USD[0.0087681868463086],USDT[0.0000000069021396] |
| 03431698 | USD[0.0000000103470657] |
| 03431700 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0663087100000000],DENT[2.0000000000000000],ETH[1.0852298100000000],ETHW[1.0854180900000000],EUR[0.0000001258999913],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000023670344053] |
| 03431701 | TONCOIN[0.0500000000000000],USD[0.0000000022500000] |
| 03431704 | USD[0.4084265135000000],USDT[0.0000000081876564] |
| 03431709 | BUSD[68.6700000000000000],ETHW[0.0362716000000000],USD[0.0041596300000000],USDT[0.0000000059503906] |
| 03431712 | BTC[0.0391863000000000],EUR[0.6612464805462028],USD[0.7274863284372224] |
| 03431717 | USD[0.0141540721224048] |
| 03431718 | USD[0.0000000082597380],USDT[0.0000000083398148] |
| 03431719 | USD[0.0009937469133157],USDT[0.2755681900000000] |
| 03431722 | DOGE[629.8371713033357600],FTT[0.0009240487063300],TRX[0.0015540000000000],USD[0.0000000051227034] |
| 03431726 | USD[0.0000000050000000] |
| 03431729 | SAND[1.0000000000000000],USD[0.5701512750000000] |
| 03431734 | BNB[0.0090000000000000],BTC[2.0000000641500],DAI[2.0000000000000000],ETH[0.0000000400000000],ETHW[0.0001078800000000],UNI[0.3000000000000000],USD[0.0000000093615665],USDT[0.0086335886500000] |
| 03431735 | BNB[0.0000005249056700000],BTC[-0.0001640388096711],EUR[1.3708623488117360],LTC[0.0186189975084229],LUA[0.8998860000000000],LUNA2[0.4760642668000000],LUNA2_LOCKED[1.1108166230000000],LUNC[24933.2800000000000000],USD[0.0000001337154795],USDT[0.0005010590661200],USTC[51.1807379078853639] |
| 03431747 | EUR[178.2096410071829164],USD[-43.1307584236102132000000000] |
| 03431750 | USD[0.0000001296322273] |
| 03431758 | BTC[0.0000000102167272],ETH[0.0000001850333279],ETHW[0.0000000963771195],MATIC[0.0000001000000000],TONCOIN[0.0000000123756026],USD[0.0000074857111500] |
| 03431763 | BNB[0.0000000000000000],BULL[0.0000000090000000],USD[0.0143096712817847],USDT[900.2215673008489762] |
| 03431764 | USDT[0.0162835900000000] |
| 03431766 | TRX[0.0000150000000000],USD[-31.9999592442750000],USDT[234.0000000000000000] |
| 03431768 | LTC[0.0000000018000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03431771 | MATIC[0.000000000079558842],TRX[0.000001000000000],USD[0.0000000065996708],USDT[0.0000000071575665] |
| 03431774 | AAPL[56.701919450000000],BAO[2.000000000000000],DENT[4.000000000000000],ETH[7.591802590000000],ETHW[7.588740450000000],MATH[1.000000000000000],TRX[2.000000000000000],TSLA[7.052140950000000],USD[39.820792963500000],USDT[0.0000083708721880] |
| 03431778 | SHIB[345259.033964890000000],USD[0.000000000001328] |
| 03431781 | BTC[0.195916090000000],TRX[0.002283000000000],USD[0.026077710000000],USDC[2855.509731590000000],USDT[11231.809145850000000] |
| 03431787 | BTC[0.005363510000000],TRX[1.000000000000000],USD[0.0001142850413044] |
| 03431788 | USD[0.0000000053214444] |
| 03431789 | BNB[0.000000000345994442],LTC[0.000000003005000000],SOL[0.000000081165000],TRX[0.0000000018525810],USDT[0.0000025542932684] |
| 03431792 | USD[0.0000000064205187] |
| 03431797 | AKRO[1.000000000000000000],KIN[1.000000000000000],TRX[0.000912000000000],UBXT[1.000000000000000],USD[2241.609555292665902],USDC[10.000000000000000],USDT[10.012395712516774] |
| 03431800 | ATLAS[105.691591140000000],USDT[0.000000008639828] |
| 03431806 | TONCOIN[0.094113500000000],USD[0.000000050000000] |
| 03431807 | USD[0.0270972007500000] |
| 03431808 | USDT[0.0000000518789902] |
| 03431813 | TONCOIN[0.005000000000000],USD[0.000000004000000] |
| 03431817 | EUR[2.221338710000000],USD[0.0129679906424298] |
| 03431819 | USD[30.000000000000000] |
| 03431826 | LUNA2[0.000000006000000],LUNA2_LOCKED[9.169874223000000],TONCOIN[0.086000000000000],USD[0.0845338640659656],USDT[0.000036306000000] |
| 03431829 | BNB[0.000000002700000] |
| 03431833 | ETH[0.000000076000000],ETHW[0.726719690000000],LTC[0.000000009261888],TRX[0.000000034403076],USD[0.000000003970400],USDT[57.419148693926672 0],XRP[0.000000060000000] |
| 03431837 | SAND[0.000020000000000],USD[0.0004313779323 56],USDT[0.000000008053017 7] |
| 03431846 | USD[9.950937169625000 0] |
| 03431847 | ETH[0.000125000000000],ETHW[0.0001250000000 00] |
| 03431854 | FTT[3.000000000000000],GALA[59.899120000000 000],GODS[10.000000000000000],SOL[0.4401495 200000000],USD[52.3119784647075000] |
| 03431857 | USD[0.0019611301822776],XRP[5.349228639266 4000] |
| 03431860 | TRX[0.169480000000000],USD[0.00211488666750 00] |
| 03431862 | TRX[0.001069000000000],USDT[168.33480000000 0000] |
| 03431863 | BAO[1.000000000000000],DENT[1.000000000000 000],TRX[0.000779000000000],USD[0.0000000025 478370],USDT[1.9232403733956926] |
| 03431889 | BTC[0.077985180000000],ETH[0.7086548000000 00],ETHW[0.7078654800000000],EUR[0.00000009 6107684] |
| 03431891 | USD[30.000000000000000] |
| 03431892 | USD[0.0072331820000000] |
| 03431896 | USD[0.0000000079795660] |
| 03431898 | AKRO[3.000000000000000],APT[0.00000000218311 89],BAO[22.000000000000000],DENT[6.000000000 000000],HXRO[1.000000000000000],KIN[35.00000 0000000000],LUNA2[0.0002237111412000],LUNA2 _LOCKED[0.0005219926628000],LUNC[48.71357199 00000000],MATIC[0.000000036513754],NFT (35318105150794 1198)[1],NFT (36664915957893518)[1],NFT (54179675100420183 1)[1],RSR3[3.000000000000000],SOL[0.0000000096 61085 2],TRX[5.000945000000000],UBXT[1.0000000000 00000],USDT[71.580430638985413 4] |
| 03431899 | BTC[0.028249304045404845],ETH[0.0013986621951168],ETHW[0.0013986588460306],LUNC[0.000000009557011 3],RAY[0.935047082444570 7],SOL[0.004074000000000],USD[0.0352217408191660],USDT[15.689933150078247 5] |
| 03431904 | ALEPH[176.960290000000000],BNB[0.37977200000 0000],CRV[0.987840000000000],DOT[4.89487000 0000000],FTM[0.977960000000000],GALA[2310.598 949396936000 0],LINK[0.796960000000000],LUNA2[0.1096322190 000000],LUNA2_LOCKED[0.2558085111000000],LUNC[23872.646510900000000],MAPS[128.741600000000000],MATIC[160.000000000000000],RUNE[51.881437000000000],SAND[136.826570000000000],SHIB[9098271.000000000000000],SOL[11.039352100000000],STEPI[1338.544994000000000],SUSHI[6.489075000000000],TRX[8.822920000000000],USD[3.439337632454530 0],USDT[15.717648781512815 2] |
| 03431909 | FTT[0.015672220000000],USD[0.000000000294720 0],USDT[0.0000001425769166] |
| 03431911 | PRISM[11887.740900000000000],USD[0.338817549370866 0] |
| 03431913 | LUNA2[0.1563015427000000],LUNA2_LOCKED[0.3647035997000000],LUNC[34034.990000000000000],USD[0.0049500941203661],USDT[0.0006814804389035] |
| 03431932 | USD[0.0115954263000000],USDT[9.1581680000000 00] |
| 03431935 | USD[0.0004463934991091],USDT[0.0000001465251 6] |
| 03431937 | USD[2.605626670000000] |
| 03431938 | USD[25.000000000000000] |
| 03431944 | BNB[0.0040340286436600],CRV[30.994286700000000],DOT[6.020860289109 5100],ENJ[181.422242040000000],ETH[0.2358347739301800],ETHW[0.2347279407684100],FTM[31.336655090015529 00],FTT[3.420000000000000],LTC[1.0813662614150 900],LUNA2[11.942726810000000],LUNA2_LOCKED[27.866362560000000],LUNC[26005.907600071940 1600],MANA[290.313721950000000],MATIC[135.339879436083740 0],RAY[50.101851937048820 1],SAND[128.342108000000000],SOL[5.088881952343075 6],TRX[690.002436144821230 0],USD[0.2680310413943300],USDT[0.0000000100000000] |
| 03431946 | USD[36.296011922408432 0],USDT[0.0000000160553336] |
| 03431947 | BNB[0.0000003369200000],USD[0.000000350217289 73] |
| 03431948 | BTC[0.011400000000000],CRO[5869.352000000000000],DOGE[2375.74800000000000],DOT[99.998200000000000],ETH[1.0298200000000000],ETHW[1.0298200000000000],FTT[2.000000000000000],GALA[490.000000000000000],LINK[408.976960000000000],LOOKS[45.00000000000000 0],MANA[1038.941500000000000],SAND[116.931060000000000],SHIB[1999100.000000000000000],SOL[45.998920000000000],USD[0.0664637569849196],XRP[3133 6.142300000000000],ZRX[3106.000000000000000] |
| 03431949 | BTC[0.204263886420000 0],ETH[1.241783146800000 0],ETHW[1.2417831468000000],FTT[3.600000000000000],USD[49.0965286178800000] |
| 03431955 | USD[0.0000000026690690] |
| 03431964 | USD[0.0360241403399875] |
| 03431967 | USD[0.0378556135000000] |
| 03431973 | NFT (324932074900784166)[1],NFT (54262116651624982 2)[1],USD[0.0158225894755000],USDT[0.0000000021952813] |
| 03431976 | CRO[0.0000000063371000] |
| 03431977 | AVAX[0.0000000455892 1],BTC[0.0000001155507 2],CEL[0.0000000967640503],DOT[0.0000000176949 42],LINK[0.000000036952770],USD[0.0000000664632 09],USDT[0.0000000038203380] |
| 03431979 | BNB[0.000000080592370],BTC[0.000000027511200],DOGE[0.0000000770000000],HT[0.000000003720992 5],LUNA2[0.0006205515084000],LUNA2_LOCKED[0.0014479535200000],LUNC[135.126397451876670 0],MATIC[0.000000059468644],NFT (43726158356840405 8)[1],NFT (441601323434302439 0)[1],NFT (454927175904863315)[1],TRX[0.0000000002380000 0],USD[0.0000000080660130],USDT[0.00000002868 6232] |
| 03431980 | BTC[0.000000002636686 4],TRX[0.000185000000000],USDC[11.1551819940056207],USDT[21.822053619154 8088] |
| 03431984 | BRZ[0.0033009700000000],USD[0.0021873204953246],USDT[0.0000000176292288] |
| 03431988 | BNB[0.000056500000000],TRX[0.000000088200000] |
| 03431994 | GBP[1.8488150420892928],USD[0.000000106064429] |
| 03431997 | USD[0.0000001503751 64],USDT[0.000000017657768] |
| 03432000 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03432007 | CRV[16.985600000000000],ETHBULL[0.000600000000000],FTM[0.999400000000000],USD[0.2327670550000000] |
| 03432008 | NFT (299857007559090748)[1],NFT (371816720557995415)[1],NFT (417981370723146448)[1],TRX[0.000000013184374],USD[0.0316291294000000],USDT[0.0000000427173356] |
| 03432011 | USD[0.0000000018263985] |
| 03432012 | USDT[0.0000101513109206] |
| 03432013 | EUR[0.0001539106438088] |
| 03432015 | BNB[0.0899820000000000],BTC[0.0221955600000000],BUSD[46.2674087800000000],CRV[0.9992000000000000],ETH[0.4399168000000000],ETHW[0.3029442000000000],EUR[0.0000000002836401],FTT[4.3991600000000000],GALA[9.9900000000000000],SOL[0.0196600000000000],USD[0.0000000061008168],USDT[0.0000000044492448] |
| 03432027 | USDT[0.0000259107743380] |
| 03432031 | USD[0.0000000044409280],USDT[0.0000000025780000] |
| 03432034 | BTC[0.0264532200000000],EUR[0.0009023573163640],USD[127.8938524404000000000000000] |
| 03432036 | USD[0.0000000136414280] |
| 03432041 | USD[0.0000000072245900],USDT[0.0000000027348391] |
| 03432054 | USD[0.0024685360947202] |
| 03432064 | TONCOIN[0.0543357000000000] |
| 03432067 | BNB[0.0061354000000000],DOGE[651.0000000000000000],ETH[0.0000632600000000],ETHW[0.0007842500000000],FTT[27.9725573700000000],GMT[162.9795612300000000],GST[0.9657118700000000],LUNA2[2.4714376020000000],LUNA2_LOCKED[5.5623231120000000],LUNC[538416.3461179000000000],MATIC[18.5307398000000000],NFT (324906441889703239)[1],NFT (332038365713058967)[1],NFT (332929868789575753)[1],NFT (360257636860224984)[1],NFT (360106064874621000)[1],NFT (417405020600558597)[1],NFT (452173114772380125)[1],NFT (544653332259809156)[1],NFT (547796041855097732)[1],NFT (557080915536143270)[1],SOL[2.0938790000000000],TRX[100.0135912500000000],USD[219.3785846687147],USDT[0.7863980823981241] |
| 03432070 | KIN[1.0000000000000000],SOL[0.0069706900000000],USD[12.0000037589899888] |
| 03432071 | ETH[0.0000000080000000],EUR[0.5639568261977996],SOL[0.0000000016353292],USD[0.0000001556086829] |
| 03432073 | SAND[0.0000293400000000],SHIB[282.7521206400000000],USD[0.0000667630533042] |
| 03432075 | HNT[3.7000000000000000],STARS[31.0000000000000000],USD[0.0000001286562640],USDT[0.4565130011736233] |
| 03432079 | ETH[0.0000000200000000],USD[0.0000020100584851] |
| 03432080 | USD[2.3695287400000000] |
| 03432082 | USD[0.0464477710500000] |
| 03432084 | TRX[0.0000010000000000] |
| 03432085 | USD[0.0000000097826000] |
| 03432086 | USD[0.0000000127360424],USDT[0.0000000059642664] |
| 03432089 | ETH[1.7003849800000000],ETHW[1.7003849800000000],USDT[363.9245340000000000] |
| 03432091 | TRX[0.0547896700000000],USD[-0.0027744190392685] |
| 03432094 | ETH[0.0000000064757254] |
| 03432096 | BTC[0.0236881500000000],USD[0.0024521011225290] |
| 03432097 | BAO[3.0000000000000000],C98[3.4398298500000000],EUR[0.0000000090911158],KIN[1.0000000000000000],USD[0.0000000112038198] |
| 03432098 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 03432102 | BTC[0.0000011578396000],DOGE[858.0000000000000000],EUR[2.2156346360000000] |
| 03432105 | LUNA[0.0060704603300000],LUNA2_LOCKED[0.0141644074400000],USD[975.1855326170000000],USTC[0.8593030000000000] |
| 03432110 | LUNA2[0.3525357877000000],LUNA2_LOCKED[0.8225835047000000],LUNC[76765.4100000000000000],TRX[0.0000770000000000],USD[-40.4586981771584118000000000],USDT[231.4387093685511069] |
| 03432112 | USD[5.0000000000000000] |
| 03432116 | USD[0.199197803371870],USDT[0.7089774000000000] |
| 03432117 | FTT[103.1799300000000000],USD[0.0665888732861930],USDT[437.7483167185000000] |
| 03432118 | USD[0.0386404049250000] |
| 03432123 | USD[0.0004486663000000] |
| 03432124 | USD[0.0000000081009164] |
| 03432125 | EUR[0.0003039500000000],USD[49.8407167402476180] |
| 03432144 | USD[0.0002233349500000] |
| 03432148 | CRO[0.0000000036034526],ETH[-0.0000000021018490],SOL[0.0000000080000000],USD[0.1945179048249161],USDT[0.0000108505541180] |
| 03432149 | USDT[3.1394491801490670] |
| 03432150 | DENT[1.0000000000000000],USD[0.0100027416532133] |
| 03432153 | USD[0.0000000098659160] |
| 03432155 | USD[30.0000000000000000] |
| 03432158 | DENT[199.7051200000000000],EDEN[0.0027980000000000],FTT[0.3136782500000000],GENE[0.0521479300000000],GMT[0.6503848000000000],LRC[0.9240000000000000],LUNA2[0.0000000457818765],LUNA2_LOCKED[0.0000001068243785],LUNC[0.0099691000000000],USD[0.8014490753527320] |
| 03432163 | BTC[0.0000593400000000],GRT[0.3710000000000000],HT[0.0601000000000000],SHIB[8780.0000000000000000],USD[2626.1648137188490744],USDT[8.0896000063333611] |
| 03432166 | BTC[0.0000000300000000],USD[0.0000000212459238],USDT[0.0000001697589610] |
| 03432167 | USD[0.0000000905166658],USDT[0.0000000041984370] |
| 03432176 | BNB[0.0000000097640000],USD[0.0000354916567510],USDT[0.0000000146295186] |
| 03432179 | USD[0.0000000031141240],USDT[0.0000000097420494] |
| 03432180 | AUD[0.0283991043004843],BAT[1.0000000000000000],BNB[2.7427072800000000],BTC[0.0298300700000000],DENT[1.0000000000000000],ETH[1.0063682000000000],ETHW[1.0059454588636217],FRONT[1.0000000000000000],GALA[791.0658494800000000],IMX[258.1732780400000000],LINK[79.5341881700000000],RSR[1.0000000000000000],SOL[0.0012814000000000],TRX[1.0000000000000000],USD[0.0000000465966610],USDT[0.0000000025984571] |
| 03432184 | USD[0.0072760643401693],USDT[0.0000000025088480] |
| 03432191 | USD[0.1457345476549624],USDT[0.0000000084398838] |
| 03432193 | LUNA2[7.1329998270000000],LUNA2_LOCKED[16.6436662600000000],USD[-0.7327640594788699],USDT[0.0000000228834059] |
| 03432194 | BNB[0.0000000091917900] |
| 03432196 | USD[0.0064565890000000] |
| 03432197 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000288242062],USDT[0.0144152848492500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03432200 | BNB[0.0000000078015000] |
| 03432204 | USD[0.0047195634511803] |
| 03432212 | USD[0.0018905493051579] |
| 03432215 | BTC[0.0000000007942521],MATIC[-0.0000000762423122],USD[0.0000001249157878] |
| 03432222 | AAPL[0.0538076700000000],BTC[-0.0076261999925122],ETH[-0.0401946591658605],ETHW[-0.0401946591658605],SOL[-2.1711476161956988],USD[1408.2938074798202115000000000],XRP[-88.5367008730710972] |
| 03432229 | TRX[0.0000270000000000],USDT[0.0000000098314139] |
| 03432238 | AVAX[36.6000000000000000],ETH[3.0000000000000000],GALA[11320.0000000000000000],MATIC[870.0000000000000000],SOL[10.1600000000000000],USD[0.0000000092000000],USDC[1121.5169335100000000] |
| 03432239 | USD[0.0000000014145266] |
| 03432240 | BTC[0.0089860300000000],ETH[0.1174305900000000],ETHW[0.1163290800000000] |
| 03432241 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000058467004],USDT[0.0000000069293998] |
| 03432243 | USD[0.0987675170000000] |
| 03432248 | BTC[0.0000000060000000],BUSD[557.8647639600000000],CHZ[10.0000000000000000],EUR[0.0000000075500000],FTT[35.4963900000000000],HNT[8.2000000000000000],LRC[153.0000000000000000],RAY[3.5019813100000000],RUNE[0.3000000000000000],USD[57.6323400252986967],USDT[0.0000000187234633] |
| 03432250 | TONCOIN[0.0400200000000000],USD[0.0042047150000000] |
| 03432255 | USD[0.0000000054483260],USDT[0.0000000052606734] |
| 03432256 | USD[0.6550000000000000] |
| 03432259 | ALPHA[1.0000000000000000],ETH[0.1299146800000000],ETHW[0.1299146800000000],SOL[2.1998965800000000],TRX[1.0000000000000000],USD[0.0000195062636804] |
| 03432266 | BOBA[0.0728285200000000],USD[0.9061298000000000] |
| 03432268 | BTC[0.0000000027960000],FTT[0.0099590949170949],USD[1.7422734553983400],USDT[0.3827167939834426] |
| 03432272 | KIN[1.0000000000000000],USD[0.0000108099948744] |
| 03432273 | USD[73.2400000000000000] |
| 03432274 | USD[-0.0012264400687993],USDT[0.0041352500000000] |
| 03432278 | BTC[0.0205000000000000],USD[95.2476670119419653] |
| 03432279 | AKRO[1.0000000000000000],USD[0.0000000315115480] |
| 03432282 | BRZ[0.0000000017500000],CRO[247.7371684900000000],SHIB[800000.0000000000000000],USD[0.0000000095605584] |
| 03432288 | BTC[0.0000656671092000],FTT[0.4000000000000000] |
| 03432289 | USD[0.0098007604150000] |
| 03432293 | USD[0.0113461920000000] |
| 03432294 | BTC[0.0010555500000000] |
| 03432295 | USD[25.0000000000000000] |
| 03432302 | BNB[0.0055918200000000],USDT[0.0000000026175632] |
| 03432305 | SOL[1.6712171700000000],UBXT[2.0000000000000000],USD[0.0000000754699058] |
| 03432309 | USD[0.0132941942367668] |
| 03432310 | USD[0.0974060800000000],EUR[0.0000000024402575],USD[0.0001543255115677],USDT[0.0686797545091165] |
| 03432311 | TONCOIN[23.4500000000000000],USD[25.0000000000000000] |
| 03432316 | BTC[0.0000528681660000],DOT[6.1988220000000000],ETH[0.0859836600000000],ETHW[0.0859836600000000],EUR[0.4420000000000000],GRT[71.9863200000000000],HNT[1.4997150000000000],LINK[2.6994870000000000],RUNE[3.0988600000000000],USD[0.3911006860000000],USDT[0.9850685020000000] |
| 03432320 | TRX[0.5207400000000000],USD[-2.0411328630652627],USDT[8.5551950060000000] |
| 03432322 | USDT[0.0013347360021442] |
| 03432324 | TRX[0.0000000000083376],USD[0.0000000072089304] |
| 03432326 | BAO[1.0000000000000000],MBS[11.3900700241135260] |
| 03432328 | USD[0.0000000043287000] |
| 03432334 | ETH[1.0448928000000000],FTM[40.1108372000000000],FTT[0.0950106900000000],LUNA2_LOCKED[24.0047889600000000],NFT[4097967500881370559][1],SWEAT[0.7716000000000000],USD[0.2258634016000000],USDC[1000.0000000000000000] |
| 03432335 | USD[0.0000000009875360] |
| 03432336 | USD[0.0543579000000000] |
| 03432338 | AVAX[1.9999200000000000],BTC[0.0034980000000000],ETH[0.1059904000000000],ETHW[0.1059904000000000],EUR[0.0000000033758605],MANA[14.0000000000000000],SAND[11.0000000000000000],SOL[0.2398980000000000],USD[1.7446431750000000],USDT[0.1608138925000000],XRP[177.9858000000000000] |
| 03432339 | USD[25.0000000000000000] |
| 03432340 | TONCOIN[0.0500000000000000],USD[0.0000000085000000] |
| 03432350 | TRX[0.0031600000000000],USD[0.0000000022286080],USDT[0.0001338942003600] |
| 03432353 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000011110840000],ETHW[0.0000011110840000],GBP[0.0049375103390176],KIN[4.0000000000000000],MATIC[0.0001356000000000],REN[0.0000265400000000],USDT[0.0020924513786676],XRP[0.0000754362779872] |
| 03432354 | ATLAS[780.0000000000000000],USD[0.3610658936000000],USDT[0.0063004830000000] |
| 03432359 | USD[0.0005867474000000] |
| 03432360 | XRP[0.0000000034000000] |
| 03432365 | ETH[0.0081135400000000],ETHW[0.0081135353056705],USDT[0.5638221475000000] |
| 03432367 | BTC[0.0000664000000000],DOGE[0.9500000000000000],ETH[0.0010469853356753],ETHW[0.0009498339015914],NFT[304694508474406170][1],NFT[374015073336574696][1],NFT[388672662388578796][1],NFT[514432426189515960][1],NFT[548201460389404802][1],NFT[565402930180156319][1],SOL[0.0003088798430300],TRX[0.3007200380178001],USD[0.0000000038241696],USDT[0.0000000106549909] |
| 03432369 | USD[0.0000000067880000] |
| 03432371 | USD[0.0000000075572241] |
| 03432372 | EUR[0.0000003148269991],FTT[1.5497057900000000] |
| 03432375 | USD[30.0000000000000000] |
| 03432377 | USD[30.0000000000000000] |
| 03432383 | USD[0.4613831106901038],USDT[0.0000000101438028] |
| 03432392 | AKRO[2.0000000000000000],ALPHA[2.0000000000000000],ATOM[77.5671676600000000],AVAX[9.4114570400000000],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0423493100000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.8406450300000000],ETHW[0.7558740600000000],EUR[0.0000000014164940],FTT[15.6543265800000000],KIN[7.0000000000000000],LINK[47.1467773800000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001092911239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03432393 | USD[0.0000000013893424] |
| 03432396 | SAND[1.000000000000000],USD[0.6060689505000000] |
| 03432397 | USD[0.0000000078432787] |
| 03432400 | AKRO[1.0000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.0000006300000000],ETHW[0.0000006309593370],GBP[0.000007228840279],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000224324444248],XRP[0.0000000007202916] |
| 03432411 | USD[0.0153054102893503],USDT[0.0000000089170119] |
| 03432422 | CHZ[160.0000000000000000],LTC[0.0058869400000000],MBS[40.0000000000000000],USD[31.3428859346000000] |
| 03432427 | BTC[0.0027152300000000],ETH[0.0370520300000000],ETHW[0.0370520300000000],EUR[0.0003825077773238] |
| 03432429 | USD[0.0522324937500000] |
| 03432435 | USD[0.0017620595340624] |
| 03432438 | EUR[0.0000000058060035],USDT[0.3384248500000000] |
| 03432439 | 1INCH[3087.3824000000000000],NFT (448500870438191000)[1],TONCOIN[0.0800000000000000],USD[1.3044516151000000],USDT[0.0066140000000000] |
| 03432442 | USD[0.0000000062413631],USDT[0.0000000021106144] |
| 03432444 | USD[0.0000000066908000] |
| 03432449 | ETH[0.0000000011200000] |
| 03432450 | ATOM[1.0000000000000000],AVAX[0.5000000000000000],BNB[0.3400000000000000],CRO[160.0000000000000000],DOT[11.2000000000000000],FTM[69.0000000000000000],LUNA2[0.0745020272800000],LUNA2_LOCKED[0.1738380637000000],LUNC[0.2400000000000000],SOL[4.6200000000000000],USD[73.8288589190000000] |
| 03432452 | BTC[0.1885000000000000],ETH[2.4150000000000000],USD[0.8656151402369980],USDT[0.0000000085723292] |
| 03432458 | USD[12.3709230962444986],USDT[0.0000000045987250] |
| 03432459 | BNB[0.0000000050000000],USDT[0.0000039844350585] |
| 03432474 | BTC[0.0000000090000000] |
| 03432476 | BNB[0.0000000094025000],LUNA2[0.0623896149100000],LUNA2_LOCKED[0.1455757681000000],TRX[0.0015570000000000],USD[0.0000000067773086],USDT[492.4240579733108867] |
| 03432477 | USD[0.0361957210000000] |
| 03432489 | EUR[0.0096200700000000],USD[0.0000000082025559] |
| 03432493 | USD[7.6190546337500000] |
| 03432503 | BAO[1.0000000000000000],ETH[0.0000000002824985],MATIC[1.0000000051500000],RSR[1.0000000000000000] |
| 03432509 | SAND[11.0000000000000000],USD[3.3877409027679064],USDT[0.0218514445000000] |
| 03432514 | BAO[4000.0000000000000000],SAND[0.0021737400000000],TRX[0.5000020000000000],USD[0.1623086885932812] |
| 03432515 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[26.4621584907649058],USDT[0.0000000042023418] |
| 03432517 | BTC[0.0001039200000000],ETHW[1.3545689000000000],USDT[0.2301101172561161],USTC[0.0000003521623],XRP[0.0000000067715115] |
| 03432519 | RSR[1.0000000000000000],USD[0.0000008189740224] |
| 03432523 | ALGO[2.1248600000000000],ATOM[0.3765160000000000],AVAX[1.7870402500000000],BCH[0.0009908800000000],BNB[0.0533406900000000],BTC[0.5790988470081766],DOGE[6.1294510000000000],DOT[0.6635640000000000],ETH[0.0153073500000000],ETHW[0.0135689800000000],FTT[2.3045584000000000],LINK[1.2785648000000000],LTC[0.0219215000000000],MATIC[118.4846800000000000],SOL[0.1923609000000000],SUSHI[3.4106350000000000],UNI[96.9433778250000000],USD[187.9154986245200000],USDT[3.5716380330000000] |
| 03432525 | BNB[0.0000000040000000] |
| 03432526 | USD[0.0000000161332334] |
| 03432528 | BTC[0.0000000070000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],USD[4.1106292500000000] |
| 03432531 | TRX[0.0000010000000000] |
| 03432539 | DAI[0.0018544600000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[79.2334862808304358],USDT[294.6680994944748080] |
| 03432542 | TONCOIN[10.0000000000000000] |
| 03432548 | FTT[0.0000597246122100],TRX[0.0005700000000000],USD[-0.0002933918335435],USDT[0.0002555700000000] |
| 03432549 | USD[30.0000000000000000] |
| 03432563 | ATLAS[541.7027002100000000],TONCOIN[6.7689687200000000],USD[38.1083056500130537] |
| 03432565 | EUR[900.0000000000000000],USD[100.4896144834000000] |
| 03432567 | BTC[0.0115245600000000],ETH[0.5556855000000000],ETHW[0.5556855000000000],SOL[0.3000000000000000],USD[398.5105184653636641],USDT[6.3822748271500000] |
| 03432571 | APE[27.0904620000000000],APT[17.9965800000000000],BTC[0.0000000010000000],ETH[0.0359931600000000],ETHW[0.0479804300000000],FTT[7.1986320000000000],GAL[5.0000000000000000],NFT (353587439682701718)[1],NFT (469382677202142151)[1],USD[1.4978118510597790],USDT[40.2245521000000000],WAXL[61.3357620000000000] |
| 03432572 | BAO[4.0000000000000000],FTM[2.3991216300000000],GOG[8.4058795000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032826670642351] |
| 03432573 | FTT[0.0213160606219500],MATIC[0.2285764900000000],TRX[0.0007770000000000],USD[-0.0615294348320471],USDT[0.0000000114633072],XRP[0.0000000057879076] |
| 03432574 | SAND[2.2855982900000000],USD[0.0000001139631 68] |
| 03432586 | BTC[0.0199978150000000],CUSDT[0.1031347160435300],ETH[0.2618531236746300],EUR[6017.7759167019340600],LUNA2[2.2034248490000000],LUNA2_LOCKED[5.1413246480000000],LUNC[479800.4000000000000000],USD[16023.1998091514820219],USDT[361.4613093024532957] |
| 03432591 | USD[-0.1695628585509252],USDT[-0.0000001250000000],XRP[0.5871144300000000] |
| 03432602 | BAT[1.4924753000000000],LTC[0.0000110600000000],XRP[0.0009734500000000] |
| 03432612 | ADABULL[22.4068000000000000],BULL[0.6329566000000000],ETHBULL[13.8974200000000000],LUNA2[0.0006619453793000],LUNA2_LOCKED[0.0015445392180000],LUNC[144.1400000000000000],USD[0.2265097683851800],USDT[0.0000000903157 00] |
| 03432615 | AAPL[0.0000000022160000],AMZN[0.0000001500000000],AMZNPRE[-0.0000002559500000],BNB[0.0000000598 11060],GOOGL[0.0000006000000000],GOOGLPRE[0.0000028585470],SHIB[0.0725498500000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000021598365],USD[0.0000000009972000],USDT[0.0000000051359498] |
| 03432618 | SAND[10.0000000000000000],USD[0.0398572677500000] |
| 03432630 | USD[0.0000000055104200] |
| 03432632 | USD[0.0000000050000000] |
| 03432635 | BNB[0.0000000018211316],FTT[0.0000000082464128],LTC[0.0000000100000000],TRX[0.0000000092700000],USD[0.0000000740924468],USDT[0.0231664763275232] |
| 03432648 | USD[0.0000000030180000] |
| 03432650 | EUR[27.8946292404559876] |
| 03432653 | USD[0.0000000092125000],USDT[0.0000000085692158] |
| 03432654 | EUR[0.0000001952013173],SOL[0.0022624700000000],USD[0.0359083990000000],USDT[0.3690676550000000] |
| 03432657 | ETH[0.0049990000000000],ETHW[0.0049990000000000],USD[1.2500000000000000] |
| 03432660 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03432674 | NFT (31204079947427862)[1],NFT (37603914708159744...)[1],NFT (51836678673549839...)[1],TRX[0.160015000000000000],USD[0.00190000004433745...],USDT[0.000000044033745...] |
| 03432679 | AVAX[0.699874000000000],BTC[0.0020996220000000],ETH[0.0299946000000000],SOL[0.6198884000000000],USD[422.9227897777420792],USDT[50.0079578160354230] |
| 03432685 | EUR[0.008083383758000],SOL[0.000000013400000],TRX[0.000001000000000],USD[0.0000093618284733],USDT[0.000000058731206] |
| 03432688 | ETH[0.093000000000000],ETHW[0.093000000000000],EUR[0.114704730000000],USD[1.9970117600000000] |
| 03432698 | BNB[0.001453010000000],BTC[0.000000035082000] |
| 03432699 | USD[0.0421334622467900] |
| 03432702 | USD[0.0000000000001558],USDT[0.0000000021002389] |
| 03432706 | USD[0.000000050000000] |
| 03432707 | RAY[4.4919256400000000],USD[25.0000000000000000],USDT[0.0000001304396080] |
| 03432712 | TRX[0.1011300000000000],USDT[578.5503533162628755] |
| 03432728 | ETH[0.000000037876169],LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000],LUNC[150000.00000000000000],MBS[25.00000000000000],SAND[14.9986000000000000],USD[1.6407447787360000] |
| 03432752 | ATLAS[606.2490831100000000],AUD[0.000000078325443],USD[0.000000005050518] |
| 03432764 | SAND[1.0300000000000000],TRX[0.0000010000000000],USD[0.4736964050000000] |
| 03432768 | USD[0.000000015000000] |
| 03432770 | USD[25.0000000000000000] |
| 03432772 | USD[0.0000000118423177],USDT[0.0000000020860598] |
| 03432780 | ETH[0.000000092456946],FTT[25.4867999062001112],USD[0.9704607897880021],USDT[0.0002131921767960] |
| 03432781 | KIN[1.0000000000000000],USD[103.5722163200000000],USDT[942.0730718014390214] |
| 03432791 | USD[0.0035269334070973] |
| 03432792 | ETH[0.0108789683582100],ETHW[0.000000034197600],SOL[20.6388694400000000],TRX[0.000006000000000],USDT[4654.6582061307321358] |
| 03432795 | SAND[1.9996000000000000],USD[0.9507103200000000],USDT[0.0000000093853744] |
| 03432798 | USD[0.0173830784327200],USDT[510.1492163770155300] |
| 03432804 | BNB[0.0000001353504080],ETH[0.0000000004887350] |
| 03432806 | USD[0.0000000051072370] |
| 03432807 | USD[0.000000050000000] |
| 03432811 | BULL[0.6585811100000000],USD[0.0348505822000000],USDT[0.0259520650000000] |
| 03432812 | BAO[1.00000000026141820],BAR[0.0000000768863318],BNB[0.000000006714311B],BTC[0.0000000008254421],CHZ[0.00000000411827761],CITY[0.000000061542626],DAI[0.0000000095148263],DENT[1.000000000000000],DKNG[0.000000096243369],DOGE[5745.2901191446473405],ETH[0.0000000082707117],EUR[540.9466603196531867],FTT[0.000000018503085],GME[48.1502889036505546],INTER[0.000000089871035],KNC[0.00000044903499],MATH[0.0000000096983462],MATIC[0.000000083042841],OMG[0.000000062939845],PAXG[0.0000000097265294],SOL[0.000000003588400],STMX[0.000000071993900],STORJ[0.000000028042428],TRX[0.000000029228438],UBXTI[0.000000000000000],UNI[0.0000000045234590],USD[0.0000004482399341],XRP[0.0000000015509718] |
| 03432818 | ETH[0.0320000000000000],ETHW[0.0320000000000000],LRC[192.0000000000000000],USD[0.6405439300000000] |
| 03432828 | USDT[0.0000000010640660] |
| 03432831 | USD[0.0000001282708258],USDT[0.0000000043026416] |
| 03432840 | GENE[0.0015841300000000],TRX[1.0000000000000000],USDT[0.0000000573388150] |
| 03432845 | ETH[0.000000010000000],ETHW[0.001181340000000],USD[1.1523973305787592],USDT[0.0082710031456595] |
| 03432847 | BTC[0.0240771620000000],USD[5.2545660560000000],USDT[0.0000001154497142] |
| 03432850 | LTC[0.0000370000000000],TRX[0.0000020000000000],USDT[0.2829664250000000] |
| 03432851 | USD[50.0100000000000000] |
| 03432854 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],USD[0.3336121158315970] |
| 03432859 | TONCOIN[17.8400000000000000],USD[0.0856367330000000] |
| 03432860 | USD[25.0000000000000000] |
| 03432862 | BTC[0.0017998200000000],USD[4.4421476479976824] |
| 03432865 | BRZ[0.8174656800000000],BTC[0.0000191938085787],SOL[0.000000100000000],TRX[0.0000000035815722],USD[0.0311669025554343] |
| 03432866 | BTC[0.0049990500000000],ETH[0.0649876500000000],ETHW[0.0649876500000000],FTT[1.9998200000000000],USDT[24.6500000000000000] |
| 03432867 | BTC[0.0002000467546200],ETH[2.5146862080763500],ETHW[2.5118098100000000],USD[0.2916680573305516],USDT[0.0000000072526293] |
| 03432876 | USD[30.0000000000000000] |
| 03432878 | USD[0.0044637439619447],USDT[0.0000000129736740] |
| 03432879 | USD[0.000000098931864],USDT[0.000000091803141] |
| 03432881 | AMPL[0.1781901730330492],BCH[0.0000857300000000],LTC[0.0024429000000000],USD[-0.2650138149579791],USDT[0.000000041175520] |
| 03432887 | BUSD[1014.9121510800000000],FTM[4.5404297800000000],TRX[1.0000011000000000],USD[0.000000350000000],USDT[6635.4291227935543918] |
| 03432893 | TRX[0.0126850000000000],TRY[19.5697052300000000],USDT[0.5682930002671903] |
| 03432897 | USD[0.000000047000000] |
| 03432901 | USD[30.0000000000000000] |
| 03432906 | TONCOIN[0.000000100000000],USDT[0.0000000062124995] |
| 03432914 | KIN[4.0000000000000000],POLIS[108.9656410700000000],USD[0.0714558783470220] |
| 03432919 | ATLAS[20491.8233712100000000],DENT[318345.1223773022287000],POLIS[424.7563218900000000],SOL[0.000000100000000],USD[0.0000000032129736] |
| 03432945 | USD[25.0000000000000000] |
| 03432954 | BAO[2.0000000000000000],BTC[0.0026112500000000],EUR[0.0001923439769608],KIN[1.0000000000000000],USD[0.078177508003413] |
| 03432964 | USD[30.0000000000000000] |
| 03432968 | USD[0.0000000680126269],USDT[0.0000027308311312] |
| 03432976 | DOGE[54.3832045576068800] |
| 03432978 | LUNA2[0.1836981703000000],LUNA2_LOCKED[0.4286290640000000],USD[84.8968129769492176000000000] |
| 03432983 | USD[0.0000011641835771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03432984 | SAND[0.000000000400000000],TRX[0.000000023551504],USD[0.000000005959764] |
| 03432986 | BTC[0.008899130000000],FTT[0.014758051692630],USD[0.423552839500000] |
| 03432987 | USDT[0.000000179042224] |
| 03432990 | SAND[0.000300950000000],TRX[0.000000052400000],USD[0.028647800383485] |
| 03432999 | COPE[1.000000000000000] |
| 03433003 | USDT[0.000000054150308] |
| 03433010 | USD[0.047023463500000] |
| 03433012 | BNB[0.710000000000000],BTC[0.064888853800000],CHZ[1639.866140000000000],ETH[1.008916774000000],ETHW[1.008916774000000],EUR[1301.017930679997388],USD[0.000000021756301],USDT[135.110916702653782],XRP[1.000000000000000] |
| 03433018 | FTT[0.023442670000000],MBS[25.995060000000000],TRX[0.387682000000000],USD[0.001714555730372],USDT[0.429349482811400] |
| 03433028 | USD[25.000000000000000] |
| 03433029 | FTT[64.582745850000000],NFT (306061313181813026)[1],NFT (336757958152396626)[1],NFT (575987664590065304)[1] |
| 03433039 | BTC[0.000134388938142],ETH[0.000000013891918] |
| 03433040 | USD[0.096903000000000],RAY[0.000000083512158],USD[-0.385330402833993],USDT[0.000000071136605] |
| 03433049 | ATLAS[338.183790710000000],AURY[2.283045400000000],BTC[0.005895410000000],CHZ[138.151390710000000],ETH[0.076041210000000],ETHW[0.076041210000000],EUR[0.004032272809596],SAND[6.871138630000000] |
| 03433052 | FTM[109.000000000000000],USD[0.118991654797426] |
| 03433054 | USD[0.000000796607777] |
| 03433057 | BAO[3.000000000000000],BTC[0.002295160000000],EUR[0.665612919060575],SOL[1.141332190000000],USD[0.000000915712100] |
| 03433066 | USD[0.000000082697062],USDT[0.000000073034844] |
| 03433068 | FTT[0.000000084955000],LOOKS[0.000000527578046],SHIB[0.000000005377291],XRP[0.000000067851558] |
| 03433071 | BNB[0.000000061001096],BTC[0.000001178569650],COMP[3.208185260000000],CRO[3999.300800000000000],ETH[0.000000055000000],ETHW[0.001982985500000],FTT[3.706888319416500],SOL[10.500930700000000],SUSHI[88.475680000000000],USD[0.243042628870348],USDT[0.000000043284880] |
| 03433087 | BAO[1.000000000000000],BTC[0.604092840000000],ETH[2.325622110000000],ETHW[2.325622110000000],EUR[0.001591159045430],SOL[4.702049080000000] |
| 03433088 | AKRO[2718.000000000000000],MBS[41.000000000000000],PEOPLE[650.000000000000000],TRX[7.033785000000000],USD[0.371350943500000],USDT[-0.281855941025376] |
| 03433098 | BAO[7.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[0.017586860000000],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.000000091597388],USDT[0.003596471986756] |
| 03433109 | BAO[1.000000000000000],GRT[189.200106030000000],USD[0.000000028051921] |
| 03433115 | USD[0.000029469033166] |
| 03433124 | FTT[36.531341970000000],SOL[0.510586810000000],USD[2.510001231223524],USDT[0.790005196614813] |
| 03433125 | EUR[0.000000094602710],TONCOIN[263.900000000000000],USDT[0.000000020000000] |
| 03433128 | FTM[956.000000000000000],USD[3.055780452461294] |
| 03433131 | USD[25.000000000000000] |
| 03433134 | ETH[0.205958600000000],ETHW[0.189962000000000],USD[0.451900000000000] |
| 03433137 | USD[0.000000017565337] |
| 03433142 | USD[183.665601763000000] |
| 03433144 | TRX[0.125689000000000],USD[1.998400140000000],USDT[0.001447605250000] |
| 03433153 | USD[0.026592725672070] |
| 03433154 | BTC[0.001299740000000],TONCOIN[0.097760000000000],USD[0.001516034971174],USDT[0.572754790000000] |
| 03433166 | USD[0.000000061226500] |
| 03433175 | BUSD[41.460000000000000],USD[0.102423545938392],USDT[0.000000014553960] |
| 03433181 | BTC[0.003733740000000],SHIB[728.522115950000000],USD[0.006586502161714] |
| 03433189 | USD[25.000000000000000] |
| 03433196 | ATLAS[88.998000000000000],SAND[0.009923340000000],USD[0.000000084836658],USDT[0.000000013790108] |
| 03433197 | TRX[0.000778000000000],USD[0.320502575253012],USDT[0.000000070950065] |
| 03433198 | USD[25.000000000000000] |
| 03433199 | USD[0.004282441500000],USDT[10187.310000000000000] |
| 03433207 | LOOKS[0.773388000000000],USD[0.006257914740000] |
| 03433218 | USD[26.462158470000000],USDT[1716.415003570000000] |
| 03433222 | CRO[0.000000067362130],LOOKS[0.777962523988009],LUNA2[0.021318803060000],LUNA2_LOCKED[0.049743873810000],LUNC[4642.214251000000000],MANA[0.142850000000000],RUNE[0.000000035955515],SOL[0.011160000000000],STG[0.000000016898400],USD[0.761604400000000] |
| 03433223 | FTT[0.031402860282354 8] |
| 03433224 | NFT (375547440933496606)[1],NFT (414823628263873864)[1],NFT (538482184708008869)[1],TRX[-0.390698100642476 5],USD[0.045503593362500 0] |
| 03433228 | BUSD[9508.760826350000000],LUNA2[0.000000078190000],LUNA2_LOCKED[0.008430328245000 0],LUNC[75.701513574059800 0],NFT (305587869884274384)[1],TRX[0.000777000000000],USD[0.000000064200000],USDT[0.001705266200800 0],USTC[0.462225769873030 0] |
| 03433232 | EUR[0.269520060000000],USD[0.000000090926128] |
| 03433237 | BTC[0.000000022800000],DOGE[0.148000000000000],EUR[0.000000289410667] |
| 03433238 | USD[25.000000000000000] |
| 03433247 | EUR[3.168421326277531 6],USD[-21.061554782925509000 0],XRP[411.229386540000000] |
| 03433269 | BTC[0.009929140679075 0],USD[0.000436334458773],USDT[0.000378949466496] |
| 03433277 | TONCOIN[0.070000000000000],USD[0.000000000000000] |
| 03433278 | USD[0.000000061757552] |
| 03433281 | ALTBULL[177.413453910000000],BSVBULL[6060606.060606060000000 0],DEFIBULL[62.290764020000000],LUNA2[0.006689203497500 0],LUNA2_LOCKED[0.016081414940000 0],LUNC[150.075512620000000],USD[0.000000172603342],USDT[0.000000062585629] |
| 03433290 | BTC[0.027694737000000],EUR[1.400000000000000] |
| 03433294 | USD[0.084738770479680 3],USDT[0.000000033639998],VGX[17.997200000000000],XRPBULL[95482.28000000000000 0] |
| 03433298 | USD[25.000000000000000] |
| 03433311 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03433330 | USD[0.0000000112916770] |
| 03433333 | BRZ[4.9993772679220515],BTC[0.0000000004543632],CHZ[0.0000000032499175],FTT[0.0000008226418840],LTC[0.0000000027875920],TRX[0.0005000000000000],USD[0.000000106227526],USDT[0.0000000094127940] |
| 03433335 | USD[0.0589556377500000] |
| 03433341 | FTT[0.0000000093298200] |
| 03433342 | USD[27.6090094900000000] |
| 03433354 | USD[0.0000000077500000] |
| 03433356 | EUR[0.0000000027264142] |
| 03433358 | SOL[0.0000000100000000],USDT[0.0000005805026213] |
| 03433362 | USD[9.9188443800000000] |
| 03433364 | BTC[0.0000000068799382],ETH[0.0000000200000000],LTC[0.0000000029006144],LUNA2[0.5167792308000000],LUNA2_LOCKED[1.2058182050000000],SHIB[320102.4327784800000000],TRX[0.0005900000000000],USD[0.0001093800352856],USDT[239.6698315885517816] |
| 03433365 | USD[0.0000000067799456],USDT[0.0000000018200000] |
| 03433366 | SOL[5.7157386300000000],TONCOIN[0.0640800000000000],USD[0.6134255250000000] |
| 03433374 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0168866400000000],DENT[1.0000000000000000],ETH[0.1186229000000000],ETHW[0.1186229000000000],EUR[0.0009521756600991],FTT[0.5143002800000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[2.5549820000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03433379 | BTC[0.0018920820000000],ETH[0.0005389220000000],ETHW[0.0050389220000000],USD[0.0000000050888380],USDT[0.0022333679521315] |
| 03433398 | AVAX[0.0000072900000000],BAO[2.0000000000000000],DAI[24.6543336692000000],DOGE[7.8411092572487345],EUR[4655.4506587648434968],USD[0.0000000165596791],USDT[20.0086326100000000] |
| 03433400 | BNB[0.0000000041200000] |
| 03433406 | BTC[0.0202435220224800],USD[-18.7600416207299847] |
| 03433410 | USD[0.0000000100363530],USD[0.0000000020204000] |
| 03433416 | BTC[0.0000000039345000],DOT[0.0000001000000000],EUR[0.0000000067508192],POLIS[0.0000000065402918],SOL[0.0000000023271248],USD[0.0026877471713700] |
| 03433428 | USD[25.0000000000000000] |
| 03433431 | APE[0.0000000015664325],BTC[0.0064251120877272],CREAM[0.0000000075800178],ETH[0.0000000100000000],FTT[2.9303308840359660],JST[0.0000000032803175],PEOPLE[0.0000000056705596],RAY[8.3543995000000000],SHIB[632240.1475949306791784],SOL[1.5360116400000000],USDT[0.0000005846508106] |
| 03433438 | ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[-0.1615392520000000],USDT[0.0010884800000000] |
| 03433450 | USD[5.0000000000000000] |
| 03433457 | BTC[0.0031153108054574],EUR[0.0000000060241794],FTT[25.7458018444083536],USD[0.0003529989299831],USDT[583.9435281573440964] |
| 03433463 | TRX[0.0000280000000000],USDT[0.2500000000000000] |
| 03433466 | EUR[0.0000002529307970],USD[0.0000003673738067] |
| 03433469 | ETH[0.0000000040000000],TRX[0.0000000028213268] |
| 03433476 | TRX[0.0003300000000000] |
| 03433483 | BTC[0.0000656687357450],FTT[0.0752144700000000],USD[20.2456905680000000],XRP[0.2500000000000000] |
| 03433494 | USD[0.0000003862865439] |
| 03433498 | TONCOIN[0.0700000000000000],USD[0.1087502000000000] |
| 03433499 | ADABULL[1007.3096660000000000],LINKBULL[76778.5218000000000000],MATICBULL[225211.4051100000000000],USD[1.9180642063817000] |
| 03433506 | HNT[17.0967510000000000],USD[147.3732580693500000] |
| 03433511 | USD[0.0000000085079160],USDT[1.6514013580000000] |
| 03433521 | BNB[0.2407966500000000],GST[2.4995000000000000],USD[0.0100484495704800],USDT[3.7816044000000000] |
| 03433523 | BTC[0.0000000015596300],USD[0.0000000088737413],USDT[0.0000000089108459] |
| 03433533 | BTC[0.0000432000000000],USD[0.0001394795071360] |
| 03433549 | USD[0.0000000053078104] |
| 03433550 | USD[0.0443484740903780],USDT[0.0000000036517422] |
| 03433555 | BTC[0.2649000000000000],ETH[0.8479688492219072],EUR[0.0000000097988915],TRX[134.0000000000000000],USD[141.7582855497384538],XRP[0.0000000100000000] |
| 03433562 | USD[0.0129363750000000] |
| 03433568 | AKRO[34.0000000000000000],BAT[0.9943740000000000],BTC[0.0000944140415811],CONV[20.0000000000000000],ETHW[0.7810000000000000],EUR[2485.0936457961152265],GENE[0.2000000000000000],KIN[10000.0000000000000000],LUNA2[0.6581012410000000],LUNA2_LOCKED[1.5356695620000000],LUNC[2.1200000000000000],MATIC[10.0000000000000000],OXT[0.0000000000000000],RSR[30.0000000000000000],RUNE[2.5000000000000000],SOS[320000.0000000000000000],SPELL[200.0000000000000000],STEP1[3.0993986000000000],SUN[35.5720000000000000],USD[30.3174646935543708],USDT[0.0000000173947457] |
| 03433575 | USD[0.0000000051366263] |
| 03433580 | USD[0.0518456767500000] |
| 03433582 | FTT[0.0000000000000000],USD[0.0972035150000000],USD[0.1765000040000000] |
| 03433588 | BTC[0.0000000075384000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[2.3577741163000000],USDT[31500.3477044100750000] |
| 03433592 | ATLAS[116961.7976651600000000],USD[0.0000000202997772] |
| 03433605 | NFT[329169901427956622][1],USD[0.0000272605000000] |
| 03433606 | USD[25.0000000000000000] |
| 03433607 | BTC[0.0287102477397800],BUSD[1.0000000000000000],ETH[0.4311002813825600],ETHW[0.0000000063848000],LUNA2[0.3830833557000000],LUNA2_LOCKED[0.8938611634000000],LUNC[0.0668015979519100],MATIC[1483.2104118648134470],USD[1441.2158658012070524] |
| 03433609 | ETH[0.0009974000000000],SOL[0.0009856000000000],TONCOIN[67.1100000000000000],USD[0.1673891777500000] |
| 03433611 | USD[0.0077849215194437],USDT[0.0000000038353000] |
| 03433612 | FTT[0.0002126861991528],TONCOIN[8.7783836100000000],USD[0.0031543345273640],USDT[0.0000000092765831] |
| 03433613 | USD[25.0000000000000000] |
| 03433617 | AUD[0.0000000121006674],AXS[-0.0114790074923693],LUNC[0.0000000098539941],MATIC[-0.0023972231723611],USD[4654.6812906731304387],USDC[100.0000000000000000],USDT[0.0000000112623486] |
| 03433619 | USD[0.0000000069350700] |
| 03433621 | DOGE[391.0000000000000000],EUR[0.0000000045969650],FTM[26.0000000000000000],USD[0.1052199984750000],USDT[0.0000000011183924] |
| 03433629 | USD[0.0043417190000000] |
| 03433631 | USD[25.0000000000000000] |
| 03433632 | BTC[0.0015000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03433635 | EUR[0.0019566000000000],USD[0.0022441186237320] |
| 03433637 | USD[0.2626960000000000] |
| 03433639 | BAO[1.0000000000000000],FTT[3.7943518400000000],USD[0.0000000517511195] |
| 03433640 | USD[0.8644930900000000] |
| 03433641 | USD[0.0067673066867327],USDT[0.0093469270000000] |
| 03433644 | TRX[0.1122129700000000],USD[-0.0060493441178731],USDT[0.0007416622500000] |
| 03433645 | USD[0.0201516875000000] |
| 03433647 | USD[25.0000000000000000] |
| 03433648 | XRP[0.0007080000000000] |
| 03433650 | BRZ[1.0000000000000000],BTC[0.0187962400000000],MATIC[50.0000000000000000],USD[0.5625462735621814] |
| 03433655 | ADABULL[A359.7378780000000000],ATOM[21.5956800000000000],BEAR[193.3000000000000000],BTC[0.0274950400000000],BULL[0.9108178000000000],DOGEBULL[730.1539400000000000],DOT[26.6300000000000000],ETH[0.4330393000000000],ETHBULL[53.7708906000000000],ETHW[1.0079243000000000],LUNA2[0.1530486807000000],LUNA2_LOCKED[0.3571135883000000],LINC[33326.6724400000000000],MATICBULL[142971.4000000000000000],SOL[44.1913120000000000],USD[220.1202093993841104000000000000],USDT[380.4648082492211302] |
| 03433656 | LUNA2[0.0000480821987100],LUNA2_LOCKED[0.0001121917970000],LUNC[10.4700000000000000],USD[6.5279759670300000],USDT[0.0010871917188910] |
| 03433658 | BTC[0.0005000000000000],DOT[0.4000000000000000],ETH[0.0019998200000000],ETHW[0.0019998200000000],MATIC[9.9982000000000000],SOL[0.0499910000000000],USD[31.8379146518100000] |
| 03433660 | BAO[3.0000000000000000],GHS[0.0000000911128360],KIN[2.0000000000000000],USDT[0.0000000003650288] |
| 03433669 | USD[347.9225497688895538] |
| 03433677 | EUR[25.1232720600000000],USD[10.0402549278500000000000000000] |
| 03433683 | TRX[0.0007770000000000],USDT[0.0000047599058875] |
| 03433685 | FTT[0.0000000018740996],MOB[0.0000000680340035],USD[0.0000002893708500] |
| 03433688 | ETH[0.0000001000000000],SOL[0.0000000061356746] |
| 03433689 | AKRO[271.7323958800000000],ALGO[11.2298796400000000],ATLAS[889.2149976300000000],FRONT[4.2209185800000000],UBXT[1.0000000000000000],USD[0.0000000093594941] |
| 03433699 | USD[54.6691108332500000] |
| 03433701 | NFT[373697012678390392][1],NFT[421508063731839157][1],NFT[480368530608474643][1],USD[0.0000000007808442] |
| 03433706 | AKRO[3.0000000000000000],BTC[0.1294027500000000],DENT[2.0000000000000000],ETH[0.3807227100000000],ETHW[0.3805626300000000],FIDA[1.0249784500000000],FTM[28.3312471700000000],GBP[0.0146235090998165],KIN[4.0000000000000000],MATIC[32.0931900000000000],RSR[2.0000000000000000],SOL[36.2087089000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 03433714 | BNB[0.0008950000000000],BTC[0.0000000033000000],EUR[0.0673281100856935],LUNA2[0.0000003856869978],LUNA2_LOCKED[0.0000090036328],LUNC[0.0084024000000000],SOL[0.0000000000075327],USD[0.0043752733538843],USDT[0.0021794231809152] |
| 03433716 | CHZ[9.6760000000000000],USD[3.7422720430945510],USDT[3.2651982970000000] |
| 03433722 | USD[25.0000000000000000] |
| 03433723 | FTT[0.0449210963180000],USD[0.0000057258356005],USDT[0.0000008019697955] |
| 03433724 | USD[0.0011147717070424],USDT[0.0000000036517422] |
| 03433728 | LUNA2[0.0000367068781500],LUNA2_LOCKED[0.0000856493823600],LUNC[7.9930000000000000] |
| 03433729 | TRX[0.0000000064388255],USD[0.0000000034059954] |
| 03433731 | TRX[0.0007770000000000],USD[30.0000000016930750],USDT[0.8037310023303355] |
| 03433732 | TONCOIN[8.9000000000000000],USD[0.0000000030000000] |
| 03433733 | USD[30.0000000000000000] |
| 03433735 | TONCOIN[0.0700000000000000] |
| 03433737 | BTC[0.0004457100000000],ETH[0.0128783200000000],ETHW[0.0128783200000000],SOL[0.2628317700000000],USD[0.0000163387119088] |
| 03433738 | USD[0.0000000158484317] |
| 03433745 | USD[0.0008886388300000] |
| 03433754 | LUNA2[20.9582790100000000],LUNA2_LOCKED[48.9026510300000000],LUNC[4563709.3800000000000000],USD[0.0000000108312457],USDT[1722.2155653212037928] |
| 03433755 | EUR[0.0000001516099985],USDT[542.4226195600000000] |
| 03433757 | USD[0.4336039782500000],XRP[296.0000000000000000] |
| 03433759 | EOSBULL[4245785.6196319000000000],USD[2.2101532488001020] |
| 03433760 | APT[0.0000000010000000],BNB[0.0000000564000000],ETH[0.0000000045000000],SOL[0.6800000031858308] |
| 03433762 | KIN[1.0000000000000000],NFT[290144507185129720][1],NFT[291316587908494516][1],NFT[479457285259544145][1],NFT[507459167103270826][1],USD[0.0000000096176752],USDT[0.0000000046560000] |
| 03433766 | EUR[0.0000000223592230],USD[0.0000039902755595],USDT[0.0000000089051343] |
| 03433767 | ATLAS[3260.0775759800000000],EUR[0.0000000041692942],TRX[2.0000000000000000] |
| 03433775 | USD[0.0000000072603611],USDT[0.0000000104722764] |
| 03433776 | BTC[0.0578000000000000],USD[4.4574567936269236] |
| 03433777 | BTC[0.0623316700000000],ETHW[20.0520951100000000],TONCOIN[126.1070000000000000],USD[0.1223680092022736] |
| 03433780 | KIN[1.0000000000000000],STETH[0.0164738829455439],USD[0.0000073536015660] |
| 03433785 | BNB[0.0000000054545760],POLIS[0.0000000036488263],SOL[0.0000000026451547] |
| 03433792 | BTC[0.0273759800000000],EUR[0.0000019869658635],USD[-0.0049534422594193] |
| 03433794 | HT[0.0617526700000000],LUNA2[0.0070163682820000],LUNA2_LOCKED[0.0163715259900000],LUNC[0.0012960000000000],MNGO[2799.0485198800000000],USD[0.0000000042928699],USTC[0.9932000000000000] |
| 03433795 | DOGE[1.6368444092462056],FTT[0.0000000058006302],GALA[0.0000000182305328],SHIB[0.0000000082864528],USD[0.1757903879992477],USDT[0.0000000205275505],XRP[0.0000001799446400] |
| 03433796 | NFT[376805364160916841][1],NFT[491973006856516986][1],NFT[528084290000126191][1],TRX[0.0000130000000000],USD[0.0000000086970992],USDT[0.0000000002982749] |
| 03433809 | TRX[0.0002480000000000],USD[0.0000001131307960],USDT[0.0163751662095509] |
| 03433810 | BTC[0.0000000094160000],FTT[0.0180096439894000],SOL[4.6191917100000000],USD[6.3477527709440391] |
| 03433811 | TRX[0.0002800000000000],USDT[5.3000000000000000] |
| 03433816 | FTT[155.0000000000000000],LTC[31.0500000000000000],PSY[7775.0000000000000000],USD[0.8641777985104000] |
| 03433817 | BTC[0.5252727251850000],DOT[70.0000000000000000],ETH[14.5000000000000000],ETHW[7.5000000000000000],GRT[2000.0000000000000000],LINK[200.7968860000000000],LUNA2[0.1423400694000000],LUNA2_LOCKED[0.3321268287000000],LUNC[30994.8498000000000000],NEAR[500.1603600000000000],SOL[50.0098160000000000],USD[1775.6526496394824000],USDT[0.0000000142780484] |
| 03433820 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03433821 | SAND[0.000000000010580000],USD[-0.0000000023885439],USDT[0.0000000073375000],XRP[0.260000000000000] |
| 03433824 | TONCOIN[0.0667364200000000],USD[0.0093609501726125],USDT[0.127050000000000] |
| 03433831 | USD[30.0000000000000000] |
| 03433836 | BAO[1.0000000000000000],BTC[0.0377687100000000],ETH[0.519773610000000],ETHW[0.519555160000000],EUR[1007.16273439568848 62],SOL[3.9182708200000000],UBXT[1.0000000000000000] |
| 03433838 | USD[25.0000000000000000] |
| 03433842 | USD[0.0030475135000000] |
| 03433851 | AXS[0.0000001264922240],FTT[0.0000000083072238],MANA[0.0000000024430461],USD[11.5185760432825191],USDT[0.0000000111195502] |
| 03433852 | USD[0.0000000109076339],USDT[0.0000000068579239] |
| 03433858 | SOL[1.4296660400000000],USD[0.0000008517266800] |
| 03433859 | EUR[18.6050300300000000],USD[0.0000000097722733] |
| 03433860 | AMPL[0.0000000010310867],USD[545.3043832127332150] |
| 03433864 | LTC[0.0047110000000000],RAY[20.2932710000000000],SOL[0.0000000054000000],SRM[5.1019970000000000],USD[0.7069970160000000] |
| 03433868 | BTC[0.3968107400000000],COMP[1.4917000000000000],ETH[9.8684642104298824],ETHW[13.4383674300000000],EUR[2.4089611633815374],FTT[26.0064688143537753],SOL[9.9625000000000000],USD[0.0054258074300000],USDT[332.7353086975606656],XRP[136.4181775900000000] |
| 03433869 | DOGE[0.0000000090000000],LUA[0.0959600000000000],LUNA2[0.0007384444514000],LUNA2_LOCKED[0.0017230370530000],LUNC[160.7978340000000000],USD[0.0105328400000000],USDT[0.0008166873481230] |
| 03433873 | DKNG[31.1300000000000000],PYPL[7.7650000000000000],USD[0.2410924025000000],USDT[0.0000000079786885] |
| 03433880 | USD[0.0030373105305215],USDT[0.0000000036517422] |
| 03433884 | ATLAS[0.0000000096000000],USD[0.0000000018669034] |
| 03433885 | TRX[0.9864140000000000],USD[0.5076957100000000],USDT[2.1255576027500000],XRP[0.0700070000000000] |
| 03433887 | AVAX[6.9881856363568000],BNB[17.1373001279421100],BTC[0.3614000000000000],DOT[31.1707684516388000],ETH[7.0918761232800000],FTM[128.1332110028517000],FTT[1.1730015500000000],NFLX[0.0003775000000000],NIO[0.0082903580931000],SNX[145.4803640088560200],SPELL[0.1250000000000000],SRM[0.0943560100000000],SRM_LOCKED[26.2656439900000000],SUSHI[78.8674396151735800],USD[0.7107722257423000] |
| 03433892 | AUDIO[78.0000000000000000],AVAX[1.1000000000000000],BOBA[41.6000000000000000],EUR[0.0000000019178156],GODS[15.5000000000000000],GOG[46.0000000000000000],RUNE[17.6000000000000000],USD[0.7820173175033600],USDT[0.2333519735114018],XRP[8.0000000000000000] |
| 03433894 | USD[0.0000000050000000] |
| 03433895 | TRX[0.0015540000000000],USD[0.0000000022034720],USDT[0.0000000029604916] |
| 03433896 | BUSD[846.0000000000000000],USD[0.0223832385679624] |
| 03433898 | BTC[0.0082500000000000],USDT[70.1264013951010428] |
| 03433899 | AKRO[1.0000000000000000],APE[0.0001728500000000],BAO[4.0000000000000000],BTC[0.0007403400000000],DENT[1.0000000000000000],EUR[0.0000682230817594],KIN[6.0000000000000000],TRX[3.0000000000000000] |
| 03433900 | USD[25.0000000000000000] |
| 03433901 | USD[0.0000000054810476] |
| 03433908 | USD[26.4621584900000000] |
| 03433915 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000036166698],XRP[0.0000000055000000] |
| 03433916 | GBP[0.0000000086435144],USD[0.7086062427992347] |
| 03433920 | BUSD[2654.8853568900000000],FTT[0.0000000072382030],TRX[0.4700670000000000],TRY[0.0000000762812376],USD[0.0000000085291939],USDT[0.0000000012657012] |
| 03433923 | APE[15.2092848400000000],ETH[0.0000000085942492],EUR[0.0000024858983073],SOL[0.0000000078152944],USD[292.9439413016039222000000000] |
| 03433925 | USD[0.0449750912500000] |
| 03433926 | BCH[0.0000000085800000] |
| 03433928 | AKRO[1.0000000000000000],AUD[0.0336962030600898],BAO[5.0000000000000000],BTC[0.0000006500000000],DENT[2.0000000000000000],ETH[0.0000091600000000],ETHW[0.0000091600000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000077492036],XRP[0.0017498000000000] |
| 03433933 | USD[30.0000000000000000] |
| 03433936 | USDT[0.0000000045464966] |
| 03433938 | ETH[0.0000000072100000],USD[0.0003781139619485],XRP[54.7550917312602676] |
| 03433941 | BTC[0.0438726198000000],ETH[1.1649017800000000],ETHW[1.1809385800000000],EUR[9.6694093038748654],FTT[2.2000000000000000],USD[163.4394525820739274],USDT[1461.3339773332180930] |
| 03433945 | BNB[0.0000000040000000],LTC[0.0000000051000000],USD[0.0000000132986756] |
| 03433951 | BTC[0.0002161070000000],ETH[0.0005175700000000],ETHW[0.0005175700000000],USD[3901.4921690050000000] |
| 03433953 | BNB[0.1258008760791466],SOL[0.0000000032340901],USD[0.1690827300000000],USDT[77.7515124082006570] |
| 03433955 | BTC[0.0021459900000000],CRO[0.0000000000000000],FTM[6.0518493606868700],USD[8.0272230722575752] |
| 03433962 | USD[4.1044688679198790] |
| 03433963 | TONCOIN[13.9972000000000000],USD[0.0520000000000000] |
| 03433971 | AKRO[1.0000000000000000],NFT [384632733871405522]{1},NFT [494292072197490463]{1},NFT [534520478158936634]{1},USD[0.0000000596240896] |
| 03433974 | MPLX[0.0976060000000000],NFT [324919547108453032]{1},NFT [504472492816532805]{1},NFT [510412324013839697]{1},USD[0.0000000072005631],USDT[0.0000000120778751] |
| 03433975 | CQT[0.9950000000000000],USD[0.0041333590000000],USDT[1.4756500022625299] |
| 03433983 | BRL[7563.7400000000000000],BRZ[0.0038000000000000],USD[0.0000000002500000],USDT[0.0000000000000000] |
| 03433984 | AXS[0.0000000381974930],BTC[0.0000000053410508],CHF[0.0000000825719920],ETH[0.0000000050000000],ETHW[10.3567910850000000],EUR[0.0000000638551310],FTT[281.5811242200000000],GALA[0.0000029176040],IMX[8140.1667423404871312],MATIC[1006.3649564300000000],SOL[48.0486457000000000],USD[0.0000000688243280],USDT[0.0000004046932410] |
| 03433989 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0271276059178524],KIN[4.0000000000000000],PSG[1.0224917200000000],USD[0.0000000477734920] |
| 03433990 | BNB[0.0000000955285200],BRZ[0.0015505772300000],TONCOIN[0.0005603100000000],USD[0.0009980117452848],USDT[0.0233917879400000] |
| 03433994 | ARS[2.0000000000000000],BNB[0.0000000001241360],NFT [351226859070352462]{1},SOL[0.0025057589585254],UNI[0.0000000008061636],USD[30.0000022963075226] |
| 03433998 | EUR[300.0000000000000000] |
| 03434001 | USD[25.0000000000000000] |
| 03434005 | USD[53.4830124100000000] |
| 03434008 | TONCOIN[0.0400000000000000],USD[0.0000000136859537] |
| 03434009 | USD[0.1136425205685396],USDT[0.0000469980175116] |
| 03434015 | GOG[25.0000000000000000],TRX[-18.2929021542676166],USD[0.3437273133383614],USDT[1.0798897819500000] |
| 03434033 | SOL[0.0000000016640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03434040 | BTC[0.0023997600000000],DOT[1.1997600037600000],ETH[0.0159968000000000],ETHW[0.0159968000000000],FTM[0.0000000037882621],FTT[0.0000000000824486],GALA[0.0000000065600000],SAND[2.0000000000000000],USD[0.0000023349933615],USDT[0.0834282300000000],XRP[100.9798000000000000] |
| 03434041 | SOL[0.0000000017600000],USD[0.0000006524636140],USDT[0.0000009790355212] |
| 03434050 | ADABULL[0.0299981000000000],USD[0.0309227701027009],XRPBULL[1000.0000000000000000] |
| 03434051 | CRO[1290.0000000000000000],DOT[0.6000000000000000],HNT[20.2959400000000000],HXRO[530.8938000000000000],MATIC[370.0000000000000000],SAND[24.1495210000000000],SHIB[28817391.8537054800000000],TRX[0.0000150000000000],USD[0.0000000075000628],USDT[3.4876388139446600] |
| 03434055 | DOGE[0.0000000077934302],RAY[0.0000000059163470],USD[0.8695297889034191] |
| 03434071 | BAO[2.0000000000000000],NFT (294260270725249249)[1],NFT (310540115872172378)[1],NFT (318086169119333302)[1],NFT (380256922950648992)[1],NFT (439009303813756374)[1],USD[0.0000000052001736] |
| 03434073 | USDT[99.0000000000000000] |
| 03434075 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03434079 | USD[25.0000000000000000] |
| 03434080 | SAND[6.0000000000000000],SOL[3.3197113100000000],USD[3.3508986435000000],USDT[28.1410895179236630] |
| 03434082 | SAND[2.3489797000000000],USD[0.0000000164821130],USDT[0.0000000010728912] |
| 03434084 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BARD[0.0000753000000000],BNB[0.0003931900000000],DENT[2.0000000000000000],DOGE[0.0002068000000000],FTT[0.0000729900000000],GBP[97.8512926930736520],KIN[12.0000000000000000],LINK[0.0447605100000000],RSR[1.0000000000000000],SQ[0.0002557300000000],TRXJ2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000010600699452],USDT[0.1101552621462720] |
| 03434094 | TRX[0.0012640000000000],USD[12.6577139650000000],USDT[0.0000000109041756] |
| 03434102 | CHF[0.0000003190612432],SOL[13.7303213170368175] |
| 03434111 | AVAX[0.0000000047000000],BNB[0.0000000336656660],ETH[0.0000000177097311],HNT[0.0000000076000000],LTC[0.0000000223908488],USD[0.0000000027367793],XRP[0.0000000032083619] |
| 03434112 | 1INCH[0.8804000000000000],LUNA2[10.4017700500000000],LUNA2_LOCKED[24.2707967800000000],LUNC[2265007.3279160000000000],RUNE[0.0889400000000000],UMEE[9.8120000000000000],USD[591.7787967014000000] |
| 03434120 | TRX[0.0000020000000000],USD[0.0036070394926888],USDT[0.0000000065500000] |
| 03434121 | TONCOIN[79.7840400000000000],USD[0.3296000000000000] |
| 03434135 | USD[2.0000000000000000] |
| 03434139 | CHF[9541.7606693720132882],FTT[22.3326176200000000],SOL[15.3474907200000000],USD[11.7823157000000000] |
| 03434142 | USD[25.0000000000000000] |
| 03434145 | USD[3.2141177171496064] |
| 03434151 | APT[0.0000000038956000],ETH[0.0000004200000000],MATIC[0.0000000088000000],SOL[0.0000000060000000],TRX[0.0004780000000000],USD[0.6324540232825025],USDT[22.5920629687096958] |
| 03434153 | USD[0.0000000063422048] |
| 03434155 | BTC[0.0000000048395000],ETH[0.0000005158276],USDT[0.0000000123234073],XRP[0.0000000031093520] |
| 03434157 | FTM[7.9902440215238199],USD[0.0504951344516403],USDT[0.0035058958001930] |
| 03434159 | BRZ[0.0071934800000000],USD[0.0031770004782220] |
| 03434169 | BTC[0.0037900000000000],FTT[2.1492059800000000],SAND[12.6081110600000000],USD[0.0754926612796083],XRP[63.9048033100000000] |
| 03434170 | APE[15.0164593217785897],BTC[0.0129710000000000],XRP[0.0000000083443410] |
| 03434172 | BTC[0.0023357000000000] |
| 03434176 | ATLAS[19.9960000000000000],GOG[1.0000000000000000],USD[0.0000016041606446],USDT[0.0000000068806018] |
| 03434180 | GOG[15.0000000000000000],USD[0.0000098524187604] |
| 03434187 | ETH[0.0000005000000000],EUR[0.0000000850863669],FTT[0.0421997012458068],USD[2.6809806193950890],USDT[25.4400000000000000] |
| 03434191 | USD[0.0136465910000000] |
| 03434196 | USD[101.0000000000000000] |
| 03434204 | TONCOIN[0.0500000000000000],USD[0.0000000072500000] |
| 03434210 | USD[0.0000000835000000] |
| 03434211 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0490694800000000],BTC[0.0004724700000000],ETH[0.0000000060000000],ETHW[0.0000000060000000],GBP[0.0026948427207924],KIN[1.0000000000000000],USD[10.6944994058156188],XRP[31.7194402500000000] |
| 03434216 | USD[0.0000007588747404] |
| 03434218 | BTC[0.0000000985280000],EUR[1.3438609340000000],FTT[0.0621861367498704],LUNA2[0.0000361420156500],LUNA2_LOCKED[0.0008433133698400],LUNC[7.8700000000000000],USD[0.0000009726951820],USDT[0.0000000050000000] |
| 03434222 | BTC[0.0025777000000000],EUR[0.0000373392092609] |
| 03434238 | BTC[0.0020441400000000],EUR[0.6500001322378946],USD[-0.7698523289805588000000000] |
| 03434244 | TONCOIN[381.3237200000000000],TRX[18.9962000000000000],USD[0.0194469000000000] |
| 03434245 | USD[0.0000000005695214] |
| 03434247 | GODS[14.7971880000000000],GOG[43.0000000000000000],USD[0.2804081900000000],USDT[0.0000000012245067] |
| 03434249 | TRX[0.0000030000000000],USD[0.0002272605000000] |
| 03434254 | FTT[0.0211935200000000],TONCOIN[474.5201200000000000],USD[780.0667362143108672],USDT[638.1398823313002973] |
| 03434256 | BTC[0.0000000296400000],ETH[0.0000000193718941],ETHW[0.0000619319371894],LUNA2[0.2100731468000000],LUNA2_LOCKED[0.4901706759000000],USD[0.0000000048665708],USDC[10438.0000606900000000] |
| 03434259 | USD[2.4067021000000000] |
| 03434260 | SAND[1.0450250800000000],USD[0.0000000251468180] |
| 03434274 | AMPL[0.0205780015427353],USD[74.6880192708919163] |
| 03434280 | BTC[0.0000550500000000],USD[-0.2401521920039660000000000] |
| 03434284 | BTC[0.0003322000000000],TONCOIN[1.2200000000000000] |
| 03434287 | AKRO[2.0000000000000000],AXS[0.0000660900000000],BAO[5.0000000000000000],BNB[0.0000000404550016],CRO[0.0000000064988536],DENT[9.0000000000000000],ENJ[0.0000000052908120],ETH[0.0000000949278098],ETHW[0.0040533385206088],GALA[0.0027278356242533],KIN[2.0000000000000000],LINK[0.0000000097287085],LUMA[20.0365364635000000],LUNA_LOCKED[0.0852516148200000],MAPS[0.0000000053292401],MATIC[0.0000000078725121],RUNE[0.0000008872500000],SOL[0.4627856704821274],USD[0.0000007487698565],USDT[0.0000000465771826],USTC[5.1719049066380196],YGG[0.0000000041179478] |
| 03434288 | ATLAS[14119.5652309200000000],ETH[0.7219362400000000],FTT[0.7210624000000000],EUR[0.0000001439981],MATIC[416.2590913000000000],SOL[7.9396313700000000],USD[0.0000020323566] |
| 03434290 | DOGE[0.0000000186806610],POLIS[0.0000000009051775],USD[0.0000001361060014] |
| 03434296 | USD[0.2168899220000000] |
| 03434305 | USD[0.6565536418453379],USDT[10.4205463700000000] |
| 03434307 | MBS[98.9811900000000000],USD[0.3812500000000000] |
| 03434313 | ETH[0.0000000097350096],STARS[0.0000000041043840],USD[0.0000000041312681],USDT[0.0000000579022938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03434317 | USD[0.0000000022286080] |
| 03434318 | SOL[0.0000000076359904],USD[0.0000013275941810] |
| 03434323 | BUSD[541.6600000000000000],USD[0.0081533975000000] |
| 03434338 | BNB[0.0000000067908972],BTC[0.0000000096097588],ETH[0.0000000065408008],EUR[0.0000000047302211],LTC[0.0000000097683900],LUNA2[0.0000051464419127],LUNA2_LOCKED[0.0000012008311300],LUNC[0.1120643553000000],TRX[0.0000077708782666],USD[0.0000000091339175] |
| 03434341 | USD[25.0000000000000000] |
| 03434342 | BNB[0.0000568200000000],TRX[0.0001560000000000],USDT[58.9000000485739692] |
| 03434344 | TRX[0.0128626200000000],USD[-0.0006491534577631] |
| 03434348 | APE[0.0998000000000000],TONCOIN[0.0400000000000000],USD[0.0055623801008227] |
| 03434351 | APE[9.1000000000000000],AVAX[2.1000000000000000],BNB[0.0000000021980000],BTC[0.0240249875753500],CRO[0.0000000803300000],ENJ[82.0000000000000000],ETH[0.1827668300000000],ETHW[0.1827668283825740],FTM[338.1522986432400000],FTT[11.8000000000000000],GOG[144.7857753000000000],MATIC[140.0000000000000000],SOL[5.7711565434200000],USD[1.0539993976849284],USD[0.0000000560000000],XRP[90.5461790000000000] |
| 03434353 | EUR[0.0727087503962827],LUNA2[0.0409553789800000],LUNA2_LOCKED[0.0955625509600000],LUNC[8918.1200000000000000],USD[0.0000013091174.3],USDT[0.1741025221500000] |
| 03434356 | AAVE[0.0000000011728893],BTC[0.0000000127556497],DOT[0.0000000013840168],EUR[0.0000000596879995],FTT[0.0000000074605464],SOL[0.0000000743740],USD[0.0001631910223572] |
| 03434362 | AVAX[0.0000000100000000],ETH[0.0000000100000000],EUR[0.0000000059008651],FTT[0.0000000015108660],USD[1.7238756639252056],USDT[0.0000000046855950] |
| 03434367 | USD[0.0061020233687140] |
| 03434369 | AGLD[0.0017497700000000],AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[9.0000000000000000],DENT[5.0000000000000000],ETH[0.0000009400000000],ETHW[0.0000009400000000],EUR[0.2387488570635273],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000083360354],XRP[365.7198105200000000] |
| 03434371 | FTT[0.3657428804213802],USD[0.0057465690756957] |
| 03434379 | TRX[0.0000660000000000],USD[0.0580555267500000] |
| 03434386 | AUDIO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000094250000] |
| 03434388 | USD[0.0000000016853960],USDT[0.0002428250883828] |
| 03434392 | USD[1.0675632400000000] |
| 03434393 | BRZ[0.0032000000000000],ETH[0.0006062800000000],ETHW[0.0006062800000000],TONCOIN[0.0480000000000000],USD[0.1752424270000000] |
| 03434394 | CREAM[8.9981000000000000],DOGE[4166.0000000000000000],ETH[0.1001139760000000],ETHW[0.1000000000000000],FTM[31.9939200000000000],FTT[26.9946120000000000],KIN[7908018.3000000000000000],LRC[1413.6176800000000000],MAPS[0.9967700000000000],RSR[15916.9752000000000000],SHIB[8197904.8000000000000000],SOS[207181209.0000000000000000],USD[2.6167513169950000],XRP[163.9380600000000000] |
| 03434396 | BTC[2.3356609868845807],DOGE[0.0000000100000000],SHIB[0.0000000182040373],SOL[0.0000000091896923],STEP[0.0000000380000000],TRX[1050.0014130000000000],USD[0.0000005480800703],USDT[33262.2936188431466478],XRP[0.0000000070426775] |
| 03434398 | ATOM[2.6000000000000000],AVAX[0.3000000000000000],AXS[0.1000000000000000],BNB[0.0200000000000000],DOT[3.0559331400000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.1000000000000000],GALA[20.0000000000000000],NEAR[4.8000000000000000],SOL[0.0603844600000000],USD[0.3699167486709870],USDT[0.1552572675250000] |
| 03434402 | CAD[0.1291629400000000],USD[0.0000000061206044] |
| 03434403 | USD[0.0648797189420000] |
| 03434415 | USD[-821.2904795256206456],USDT[1082.3876810000000000] |
| 03434420 | EUR[0.0000000068691246],LUNA2[0.0001162569205000],LUNA2_LOCKED[0.0002712661478000],LUNC[25.3151892000000000],USD[0.0000084785081513] |
| 03434433 | USD[0.0003853000000000],USDT[0.0000394084453934] |
| 03434441 | BTC[0.0000000040594395],EUR[0.0000000038100000],FTT[0.0000010004050124],LUNA2[0.9154772704000000],LUNA2_LOCKED[2.1361136310000000],LUNC[198958.0807809000000000],USD[0.0063374632051500] |
| 03434450 | USD[0.0000000073606590] |
| 03434457 | 1INCH[38.6033314000000000],AKRO[12.0000000000000000],AVAX[2.6651793900000000],BAO[66.0000000000000000],BAT[13.1160529200000000],BNB[0.7726246200000000],CHZ[246.8906604800000000],DENT[4.0000000000000000],DOT[1.8478488200000000],ETH[0.1022210400000000],ETHW[0.1012229300000000],FTM[830.1209897200000000],FTT[7.3217860600000000],HXRO[1.0000000000000000],KIN[78.0000000000000000],LTC[0.9081135500000000],LUNA2[16502522760000000],LUNA2_LOCKED[38462901760000000],LUNC[14.5848930400000000],MANA[27.6016750700000000],MATIC[314.7470628800000000],MER[556.7926531800000000],MNGO[1225.2091521600000000],RAY[33.1789551700000000],RSR[3.0000000000000000],SECO[33.5148106400000000],SHIB[393563B.0659095000000000],SOL[6.2783967900000000],SRM[207.9714128300000000],TRX[4.0000000000000000],UBXT[13.0000000000000000],USD[0.0897123463388103],EUR[0.0000003444936170] |
| 03434462 | |
| 03434467 | BTC[0.0000001276219401],BUSD[22.5150127500000000],CRO[0.0000000084000000],EUR[0.0000001116398461,FTT[0.0598320457390930],LUNA2[0.0007712439781000],LUNA2_LOCKED[0.0017995692820000],NFT[334310115935996658][1],USD[0.0000000045843369],USDT[0.0000000078250745] |
| 03434469 | USD[1.2672371120000000],USDT[0.2758432095549380] |
| 03434475 | USD[0.0063884400000000] |
| 03434476 | USD[0.0000000007500000] |
| 03434488 | SOL[0.0000000069489233] |
| 03434489 | KIN[1.0000000000000000],USD[0.0001961521544281] |
| 03434491 | USD[0.0000030070000000] |
| 03434495 | DOGE[58.5078691300000000],SHIB[383959.0443686000000000],USD[1.5000000002456813] |
| 03434500 | USD[30.0000000000000000] |
| 03434513 | USD[0.0049461422000000],USDT[0.0000000069490705] |
| 03434514 | TRX[0.0000001000000000],USD[0.0081226851612400] |
| 03434516 | USD[0.0000000034536536],USDT[0.0000000098248450] |
| 03434518 | ETH[0.0000000034532890],FTT[0.0000000072467576],TRX[176.0000000000000000],USD[0.0064739649934499],USDT[0.0000000038796637] |
| 03434521 | ATLAS[1668.0000000000000000] |
| 03434523 | LUNA2[0.0003420403209000],LUNA2_LOCKED[0.0007980940821000],LUNC[74.4800000000000000],TRX[0.0007770000000000],USD[0.0042623600000000],USDT[0.0000000080993920] |
| 03434532 | USD[0.0015300888465395] |
| 03434537 | USD[0.0000000030084452],USDT[0.0000000080023752] |
| 03434540 | USD[0.0000000202181600],USDT[0.0000000014014024] |
| 03434541 | USDT[0.0000000079981899] |
| 03434543 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000050400000000],CHF[0.0001573197425800],USD[70.0968759603039822000000000],XRP[0.0004377000000000] |
| 03434545 | USDT[2.0000000000000000] |
| 03434548 | 1INCH[0.0000000022737600],AAVE[0.0000000012704169],ADABULL[2007.2538717313441904],APE[0.0000000084947988],ASDBEAR[8000000.0000000000000000],AVAX[0.0000000047930200],AXS[0.0000000060569256],BAND[0.0000000013445430],BEAR[0.0000000047700505],BNT[0.0000000036073582],BSVBULL[8333333.3333333333082],ETH[0.0000000009636278],BULL[0.0000000081548439],CEL[0.0000000566886000],CUSDT[0.0000000778083040],DAI[0.0000000037342710],DOGE[0.0000000048800000],DOGEBULL[0.0000000103429790],DOTB[0.0000000347894240],EOSBULL[89600000.0000000000000000],ETHBULL[568.7445673009304470],FTM[0.0000000065297298],FTT[5.1768121500000000],HT[0.0000000022694392],IMX[0.0000000089501948],KNCBEAR[0.0000000234649680],KNCBULL[0.0000000858389082],LTCBEAR[0.0000000106042520],RAY[0.0000000000000752],SOL[0.0000000505707000],SPELL[0.0000000083720307],STEP[0.0000000093915436],TRX[0.0000000048169003],TRXBULL[10.0000000000000000],USD[0.0902786915768228],USDT[0.0000000044287377],VETBULL[0.0000000033368222],XLMBULL[0.0000000005653883],XTZBULL[295.2116776487854281] |
| 03434558 | BRZ[0.0000000037530288],BTC[0.0000000030942920],USD[0.0000001708901 6] |
| 03434560 | AAVE[0.0000000010584704],AKRO[13.0000000000000000],ALGO[0.0009140200000000],ATOM[0.0000000029150000],AVAX[0.0000000977939885],BAO[70.0000000000000000],BTC[0.0000000923322246],CEL[0.0000000576117165],CHZ[1.0000000000000000],DAI[0.0000000380000000],DENT[34.0000000000000000],DOT[0.0007080049021513 2],ETH[0.0000000089228329],HXRO[2.0000000000000000],KNC[0.0000000465581191],LINK[0.0000000118206],LOOKS[0.0000000119382076],MATIC[0.0000000023074445],NEAR[0.0007067615831502],RSR[9.0000000000000000],SAND[0.0027735800000000],SNX[0.0055798247168421],TRU[1.0000000000000000],TRX[6.0027580033757183],UBXT[8.0000000000000000],UNI[0.0000000005000000],USDT[0.0000122560426425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03434570 | EUR[0.0000000094414844],USD[0.0788292585888268],USDT[0.7386608200000000] |
| 03434573 | EUR[2.2626254900000000] |
| 03434578 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03434580 | USD[25.0000000000000000] |
| 03434582 | USD[0.0000000008559482] |
| 03434587 | BTC[0.0718705078894313],ETH[0.0131174958700000],FTT[0.0000000003000000],USD[0.0011660119922147],USDT[0.0000000139666451],XRP[0.0000000083012154] |
| 03434590 | USD[30.0000000000000000] |
| 03434591 | USD[0.0000020353793503] |
| 03434606 | BTC[0.0106843700000000] |
| 03434613 | BTC[0.0001997600000000],DENT[1.0000000000000000],ETH[0.0039533700000000],ETHW[0.0038986100000000],FTM[3.9696080700000000],GALA[74.9493962100000000],KIN[1.0000000000000000],LINK[0.4597811400000000],MATIC[11.6474244520000000],SAND[1.8357592600000000],TRX[1.0000000000000000],USDT[38.4252930000369776 8] |
| 03434614 | CHZ[0.0520000000000000],USD[0.0101043168500000],USDT[0.0333176077500000] |
| 03434616 | CRO[0.0000003200000000],LTC[0.0000000088823104] |
| 03434620 | USD[30.0000000000000000] |
| 03434628 | BAO[14.0000000000000000],DOGE[1037.1397120600000000],EUR[0.0000000019324286],FTT[18.1471388200000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[5.1868820550000000],TRX[8.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000021755547],USDT[0.0000000050210258] |
| 03434630 | USD[0.0272568276602183] |
| 03434659 | BAO[1.0000000000000000],CAD[12.1233156726751766],DYDX[3.0609324000000000] |
| 03434666 | AVAX[0.0358000000000000],USDT[0.6497106625000000] |
| 03434668 | HXRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0112832007661380] |
| 03434669 | NFT (566568755169822088)[1],SAND[1.4423074800000000],TRX[0.0000010000000000],USD[0.0000000413240612] |
| 03434672 | USD[0.0002294036874755] |
| 03434673 | USD[0.0155035115750000] |
| 03434681 | USDT[0.0000000012745244] |
| 03434686 | SAND[7.0000000000000000],USD[4.1699822270000000] |
| 03434693 | BIT[0.9998000000000000],BNB[0.0077454868237494],MATICBULL[327.9344000000000000],SHIB[2699460.0000000000000000],SOL[0.0016142100000000],USD[-0.9432206692169753],USDT[0.0000000024295486],XTZBULL[10.0000000000000000] |
| 03434695 | AMC[0.0000000096567205],BAO[2.0000000000000000],DOGE[0.0031821807288901],DOT[0.0003380700000000],FTM[0.0002554800000000],FTT[0.0000000041258472],GRT[1.0000000000000000],KIN[7.0000000000000000],MANA[0.0008451284369515],MATIC[0.0004988800000000],RSR[1.0000000000000000],SHIB[43.5673289500000000],TR X[2.0134264375591457],TSLA[0.0000001000000000],TSLAPRE[0.0000000352765241],UBXT[2.0000000000000000],USD[0.0005825377787646],USD[0.0000001629737S],XRP[0.0000000050000000] |
| 03434696 | BNB[0.0000000022182421],BTC[0.0000000056664283],ETH[0.0000000056250000],FTT[227.5225106807136588],TRX[0.0000000000000000],USD[-45.8609932822978040],USDT[0.0000000119303873] |
| 03434698 | BTC[0.0000000098022080],MOB[5.0000000000000000],USD[0.9836921500000000] |
| 03434699 | USDT[0.5000000000000000] |
| 03434701 | CREAM[0.0000000488000],LOOKS[0.0000000082376292],TONCOIN[0.0000000070000000],USD[0.0084896425364968] |
| 03434703 | USD[0.0158249922500000] |
| 03434704 | ATLAS[3490.0000000000000000],LTC[0.0086480000000000],USD[0.7230143414000000],USDT[0.0055837500000000] |
| 03434709 | ATLAS[0.0000000094450000],AXS[0.0000015471028650],BNB[0.0000001000000000],BTC[0.0000000081791050],CEL[0.0000000071898874],DAI[0.0318672800000000],ETH[0.0000020978027287],ETHW[0.0000008597200],FTM[0.0000000075000000],FTT[150.1982836600000000],LUNA2[0.0021037117780000],LUNA2_LOCKED[0.0049086660 8150000],LUNC[0.0000000436399973],MATIC[0.0000001000000000],NFT (371535368551099182)[1],NFT (411591424084985441)[1],NFT (512947259864386656)[1],NFT (569667294937084574)[1],SOL[0.0063353234941856],TRX[0.3310200000000000],USD[-0.0000000054397998],USDT[0.0000003171445499],USTC[0.0000000136067900],XRP[0.3150499511563203] |
| 03434715 | ETH[0.0145042100000000],ETHW[0.0145042100000000],FTT[154.6075000000000000],USD[0.0001702378217160],USDT[50.0000016101725233] |
| 03434717 | USD[957.5261046580260000] |
| 03434718 | EUR[0.0123818500000000],NFT (327871250559098854)[1],NFT (375330279159795990)[1],NFT (456502257416418533)[1],NFT (496023253186990417)[1],NFT (548332695320578912)[1],NFT (555321166560369257)[1],TRX[0.4996360000000000],USD[31.8400489425325000],USDT[0.0000211200000000] |
| 03434728 | TONCOIN[0.0400000000000000],USD[0.0000000022500000] |
| 03434729 | APE[10.3259106500000000],CRO[456.2047749900000000],GALA[794.2404226100000000],SHIB[4315659.6794081300000000],TRX[0.0000010000000000],USDT[0.0000000035983291] |
| 03434736 | DOT[0.7728275128302130],LINK[71.3313428560000000],MATIC[895.0722944290000000],SOL[0.0000000044212000] |
| 03434739 | AVAX[0.0000000069156625] |
| 03434744 | BNB[0.0062000000000000],FTT[21.2638437033670739],USD[0.6891999042900000] |
| 03434745 | BAO[2.0000000000000000],BTC[0.0000000006535984],ETH[0.0000051800000000],ETHW[0.0000326236330938],GBP[0.0574623150669770],KIN[1.0000000000000000],TRX[2.0000000000000000],XRP[0.0103069700000000] |
| 03434748 | BTC[0.0054287600000000],CAD[0.0366816800000000],USD[20.0047474524170051000000000] |
| 03434750 | GBP[0.0000034547882977],SOL[70.3202263500000000] |
| 03434762 | USD[0.0000000044024365] |
| 03434773 | CHZ[19316.4766023700000000],FTM[8721.2881072100000000],GALA[31180.3090031700000000],IMX[2512.3842643900000000],SAND[1608.4323469400000000] |
| 03434774 | BTC[0.0000555570000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[3.4892653331881300] |
| 03434775 | USD[25.0000000000000000] |
| 03434782 | BNB[0.0000000001907520],EUR[0.0000000114615636],USD[0.0000000126406850],USDT[0.0000000023062944] |
| 03434785 | TRX[1.0000020000000000],USDT[0.0000000072471616] |
| 03434792 | USD[25.0000000000000000] |
| 03434795 | USD[0.0000000096648850],USDT[0.0000000036517422] |
| 03434798 | USD[0.0000000077466775] |
| 03434799 | USD[0.0000004468250700] |
| 03434801 | BNB[0.0000001100000000],EUR[0.0000000335599100],SAND[1.1938017300000000],USD[0.0000011475127712] |
| 03434802 | USD[0.0513859392500000] |
| 03434810 | ETH[0.0009807400000000],ETHW[0.0009807400000000],EUR[1.5226848432406433],FTT[0.0727053600000000],USDT[0.0000000037950000] |
| 03434812 | USDT[0.0000081543735318] |
| 03434819 | ATLAS[0.0000000054758800],BTC[0.0159384887845115],ETH[0.0000000067412300],GST[0.0091324200000000],NFT (449812573669566655)[1],NFT (538062269915949164)[1],NFT (538553372698779179)[1],SOL[0.0000000033000123],USD[0.7828840000000000],XRP[3562.3230300000000000] |
| 03434821 | LUNA2[0.2273961022000000],LUNA2_LOCKED[0.5305909050000000],LUNC[49515.9800000000000000],USD[433.0720686937425240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03434823 | BAO[6.000000000000000],ETH[0.000000005429805],KIN[6.000000000000000],SOL[0.000000010000000],TRU[1.000000000000000],TRX[0.000010000000000],TRY[0.001389412779179],UBXT[2.000000000000000],USD[0.000000397618698] |
| 03434827 | USD[0.017623580225000] |
| 03434829 | USD[0.009075561200000],USDT[0.000000141083574] |
| 03434831 | TRX[0.000028000000000],USD[-90.910883600857910600000000],USDT[300.000000000000000] |
| 03434832 | APE[11.285613795200000],ETH[0.020004860000000],ETHW[0.020004860000000],KIN[9.000000000000000] |
| 03434833 | BTC[0.000000004800000],USD[0.003268037164836] |
| 03434837 | NFT (365878924540230680)[1],NFT (410892159199016157)[1],NFT (431159018365908779)[1],NFT (529098328184591998)[1],TRX[0.000777000000000],USD[0.000002392864793] |
| 03434844 | BNB[0.000000004374000],USD[0.000003804868719] |
| 03434849 | ETH[0.006721000000000],ETHW[0.006720985813331],FTT[0.090010180000000],KIN[8564.000000000000000],LTC[0.004723000000000],USD[0.048468775345000],USDT[0.056260840000000] |
| 03434852 | USD[-0.000138178393837],USDT[0.000152636204461] |
| 03434860 | BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000011664548] |
| 03434862 | TONCOIN[0.080000000000000],USD[0.000000135617490] |
| 03434863 | BCH[0.000240000000000],BRZ[0.616881546000000],BTC[0.092440959787891],ETH[0.815301958000000],ETHW[0.000000040000000],FTT[1.432825825368501],USD[0.683278342190465] |
| 03434866 | USD[0.000000020000000] |
| 03434867 | IMX[0.084249000000000],USD[429.612095290312665990],XRP[280.948700000000000] |
| 03434873 | ALTHEDGE[0.000000005444409],BNB[0.000000090800000],LTC[0.000000009512587],TONCOIN[0.000000062305168],USD[0.008131699000000],USDT[0.000003437100362] |
| 03434876 | APE[0.007919110000000],ETH[0.000000003730000],FTT[0.056967074971421],GST[0.000889844800000],USD[0.018116260595768],USDT[0.000000038386364] |
| 03434879 | USD[0.000000190481595] |
| 03434881 | USDT[86.761964234000000] |
| 03434889 | BNB[0.093073580000000],BTC[0.005407910000000],ETH[0.077975220000000],ETHW[0.077975220000000],EUR[0.003040456636519],FTT[0.623004560000000],USD[0.758459520000000],USDT[0.000047950661296] |
| 03434892 | USD[0.016907687500000] |
| 03434896 | AURY[15.000000000000000],BTC[0.000000005000000],CRV[41.000000000000000],DYDX[22.700000000000000],ENS[8.580000000000000],FTM[18.988942000000000],FTT[140.299520000000000],FUTT[140.299520000000000],GALA[5.000000000000000],GRT[227.000000000000000],IMX[31.700000000000000],LINK[3.999224000000000],MATIC[6.676104990000000],MKR[0.033304800000000],REN[206.959842000000000],RNDR[41.500000000000000],TONCOIN[23.300000000000000],USD[0.342120282257849],USDT[0.002097008000000] |
| 03434908 | AXS[0.071300440000000],EUR[42226.883994620000000],FTT[0.116197150000000],LUNA2[0.006785621781000],LUNA2_LOCKED[0.015833117490000],USD[0.120474689609572],USDT[0.004700000000000],USTC[0.960537559412704] |
| 03434910 | USD[0.000000084085943] |
| 03434914 | TONCOIN[152.660750000000000],USD[19.686734770099576],USDT[24.419460325197159] |
| 03434918 | USD[0.016377023660000] |
| 03434922 | EUR[0.000000093359584],MANA[0.000000068000000],SAND[0.000000005734176],USD[0.001430328046017] |
| 03434926 | AXS[0.000000035198000],BTC[0.000000005880000],FTT[0.000000100000000],MATIC[0.120456800000000],TRX[0.263168006861752],USD[0.002911887939878],USDT[0.002993197297000] |
| 03434927 | USD[0.000000058756163] |
| 03434931 | FTT[0.158503528896602],GBP[0.000000421150000],USD[58.813780983728712] |
| 03434935 | BNB[0.000000000000000],ETH[0.014496000000000],EUR[10.217301962604742],FTT[7.999600000000000],LDO[6.973513240000000],LUNA2[0.218996407800000],LUNA2_LOCKED[0.510991618200000],MOB[19.500000000000000],PERP[11.300000000000000],USD[0.518486870000000],USTC[31.000000000000000] |
| 03434942 | CRO[0.000000006824040],ETH[0.000000035160192],EUR[0.000000007856128],SHIB[0.000000043938356],SLP[0.000000046034598],USD[0.000000036890],USDT[0.000000053442769] |
| 03434947 | USD[0.000000050000000] |
| 03434953 | USD[0.000229482135712],USDT[0.000000027468348] |
| 03434955 | FTT[25.000000000000000],INDI_IEO_TICKET[1.000000000000000],NFT (301979272296430361)[1],NFT (430181272118633035)[1],NFT (526080133873000484)[1],NFT (559594846601627223)[1],SRM[3.163305320000000],USD[0.000000068850000] |
| 03434959 | FTT[25.000000000000000],INDI_IEO_TICKET[1.000000000000000],NFT (368839298828219628)[1],NFT (369013148655728715)[1],NFT (369648756652041969)[1],NFT (437980191407366144)[1],SRM[3.148655110000000],SRM_LOCKED[24.091344890000000],USD[0.000000150000000] |
| 03434960 | FTT[25.000000000000000],INDI_IEO_TICKET[1.000000000000000],NFT (368150121121517130)[1],NFT (419138285526712531)[1],NFT (439281384872348876)[1],NFT (480243498043258551)[1],SRM[3.148655110000000],SRM_LOCKED[24.091344890000000],USD[0.000000080000000] |
| 03434961 | PRISM[14881.661456584629814B],TRX[0.000000073211391],USD[0.014717441951250D] |
| 03434967 | USD[0.000000029823440],USDT[0.000000036063236] |
| 03434971 | USD[0.000000050000000] |
| 03434974 | USDT[5.000000000000000] |
| 03434975 | ATLAS[209.958000000000000],USD[0.107852190000000] |
| 03434980 | SOL[0.000586040000000],USD[0.000000118103895],USDT[0.000000447414337] |
| 03434986 | USD[0.000000053954665],USDT[0.000000075281032] |
| 03434989 | BTC[0.356461699000000],ETH[3.955248360000000],ETHW[0.002248360000000],EUR[0.309200000000000],USD[5935.708449146613651T] |
| 03434992 | USD[0.000000119028322],USDT[-0.000000010041360] |
| 03434996 | BAO[5.000000000000000],BTC[0.000872260000000],ETH[0.000000420000000],ETHW[0.000000420000000],FIDA[1.025815960000000],GBP[0.004072057440907],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000378400000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[0.000849950000000] |
| 03435002 | BNB[0.009613133281429J],SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],TRX[0.018285000000000],USD[0.000000018500000],USDT[0.000000021000000] |
| 03435003 | BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000013073611] |
| 03435010 | BTC[0.000003364552B],USDT[0.000000007068217] |
| 03435022 | USD[0.000000120741248],USDT[0.000000005000000] |
| 03435023 | BAO[1.000000000000000],DOGE[0.000000076586640],RSR[1.000000000000000],STG[0.006533800000000],USDT[0.000000271559733] |
| 03435029 | BRZ[0.356268900000000],USD[0.000000014852750] |
| 03435037 | BTC[0.000327977127500],SOL[0.000590330000000],USDT[964.473589467500000] |
| 03435039 | SOL[0.000000030976500] |
| 03435043 | BTC[0.000000029791987],DAI[0.000000008087145],FTT[0.002906665187029040] |
| 03435046 | USD[0.001590029938051Z] |
| 03435049 | ETH[0.006341200000000],ETHW[0.006324600000000],KIN[1.000000000000000],NFT (306081493156371122)[1],NFT (316230925399413817)[1],NFT (451445178904162905)[1],NFT (471916489043824434)[1],NFT (491515588848262585)[1],NFT (537774938806288851)[1],TRX[0.000780000000000],USD[0.008954873700604],USDT[10338.018436698000000] |
| 03435051 | USD[0.025651589500000] |
| 03435052 | ETH[0.110910000000000],ETHW[0.110910000000000],SHIB[400000.000000000000000],USD[6.764812512665018D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03435054 | USD[0.0000000090000000] |
| 03435055 | TRX[0.0000010000000000],USD[0.0000000087620000] |
| 03435062 | USD[0.0000000090000000] |
| 03435067 | ATLAS[400.0000000000000000],USD[0.3253377200000000] |
| 03435068 | USD[30.0000000000000000] |
| 03435069 | BTC[0.0005599060000000],ETH[0.0066160500000000],ETHW[0.0066160500000000],LUNA2[0.2369358120800000],LUNA2_LOCKED[0.5528502282000000],LUNC[13069.1471606000000000],USD[0.0037471537537306],USDT[0.0000026096496686] |
| 03435072 | BTC[0.0000764000000000],USD[0.6423907015698240000000000],USDT[0.0091370513900000] |
| 03435074 | DOGE[3.0827738000000000],USD[-0.0358547151151021],USDT[2.0972200922062870] |
| 03435075 | BTC[0.0000000001295000] |
| 03435076 | USD[0.6978916400000000],USDT[0.0010110000000000] |
| 03435085 | ETH[0.2571868100000000],ETHW[0.2571236100000000],NFT (387419549966797189)[1],NFT (404930475735788517)[1],NFT (452285840576614397)[1],NFT (508234018440744136)[1],NFT (543723808601401073)[1],TRX[0.0007830000000000],USDT[10306.5919862700000000] |
| 03435086 | USD[0.0000000075000000] |
| 03435091 | USD[0.0000000051623765] |
| 03435093 | USD[0.0000000008000000] |
| 03435094 | USD[30.0000000000000000] |
| 03435096 | USD[0.0000000008000000] |
| 03435099 | USD[0.0000000068000000] |
| 03435105 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SGD[0.0030820669527348],SOL[0.0000006500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000171815990],USDT[0.0000000048519957] |
| 03435110 | TRX[0.2100010000000000],USD[0.0000000119288917] |
| 03435112 | BNB[0.0000000200000000],LTC[0.0000000060000000] |
| 03435117 | TRX[0.0000000044370530],USD[0.0012444828977960] |
| 03435121 | USD[0.0206562185000000],USDT[0.0000000035280800] |
| 03435124 | USD[0.0000000035000000] |
| 03435131 | USD[0.0000000065460902] |
| 03435134 | MATIC[0.0000000075221800],USD[0.0445217969750000] |
| 03435139 | TRX[1.0000000000000000] |
| 03435142 | USD[30.0000000000000000] |
| 03435143 | USD[0.0126321905000000] |
| 03435147 | BTC[1.0982013000000000],ETH[3.8804238000000000],ETHW[3.8804238000000000],SOL[30.9938000000000000],USD[9417.7753296600000000] |
| 03435148 | BCH[0.0001040000000000],DOGE[0.6186000000000000],LTC[0.0663927000000000],SUSHI[-0.3134477852509562],TRX[0.0000970000000000],USD[0.0000000102180054],USDT[0.0000000020931427],XRP[0.4496000000000000] |
| 03435149 | FTT[0.0000883239421400],USD[0.0000000074184630] |
| 03435151 | USDT[0.2000000000000000] |
| 03435162 | BNB[0.0000000220100000],USD[0.0000002618471475],USDT[0.0000011640944675] |
| 03435165 | USD[0.0163647740625000],USDT[0.0523494672000000] |
| 03435170 | USD[0.0472774997500000] |
| 03435173 | NFT (420825270810970097)[1],NFT (438929713064665398)[1],NFT (456134163954058608)[1],USDT[0.0000000008480125] |
| 03435179 | AVAX[0.0000000062268768],FTT[0.0000000017600000],MATIC[0.0000000050000000] |
| 03435181 | USD[0.0000000050582410] |
| 03435184 | USD[0.0099584816281666] |
| 03435189 | BAO[2.0000000000000000],LUNA2[0.0000076479197130],LUNA2_LOCKED[0.0000178451460000],USD[0.0000000097055576],USTC[0.0010826000000000],XRP[0.0000000096206277] |
| 03435199 | BNB[0.0000173500000000],BTC[20.0000550692294400],DOGE[0.5252000000000000],FTT[668.2380053041318430],LUNA2[0.0000053041318430],LUNA2_LOCKED[21.5973211500000000],LUNC[0.0000000898793000],MATIC[0.8216302204416900],NFT (307804923975271257)[1],NFT (317752562817802300)[1],NFT (540897619603854715)[1],USD[1.0360667595187696],USDT[0.0000000134660740],USTC[0.1847407585851200] |
| 03435200 | USD[0.0000000079748099],USDT[0.0436112224250000] |
| 03435201 | USD[0.0000000063193986] |
| 03435205 | ETH[0.0000000078434480],TRX[0.0000000100000000],USD[0.0000000078639050] |
| 03435212 | USD[0.0000000097500000] |
| 03435213 | USD[0.0000000024608824],USDT[0.0000000054839210] |
| 03435218 | ATLAS[1330.0000000000000000],USD[0.2931036522500000] |
| 03435219 | USD[0.0000000031730000] |
| 03435220 | TONCOIN[0.0000000000000000],USD[0.0000000034573338],USDT[0.0000000065556413] |
| 03435225 | FTT[851.6622490000000000],SRM[0.2065212700000000],SRM_LOCKED[115.9134787300000000],USD[0.0036629962040506],USDT[1061.4989611998250000] |
| 03435226 | BNB[0.0000000006612900] |
| 03435228 | BNB[0.0000000021063705],ETH[0.0000000044109989],USD[0.0000000007810484] |
| 03435231 | SOL[0.0000000016077600] |
| 03435233 | SOL[0.0000027400000000],TRX[0.0000020000000000],USDT[0.0668184897500000] |
| 03435239 | SAND[2.0000000000000000],USD[3.4499534395000000] |
| 03435243 | BNB[0.0000000023000000],USDT[0.0000025052517997] |
| 03435246 | USD[0.0000000090000000] |
| 03435250 | USD[0.0000000096610052] |
| 03435258 | APE[0.0000000086000000],ETH[0.0000000067091816],EUR[0.2880505973256237],USD[0.0000167779813527] |
| 03435259 | SAND[0.9998000000000000],USD[0.9238796200000000] |
| 03435269 | USD[298.2785591100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03435275 | AUDIO[1.00000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],BTC[0.0000002384124584],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000832000000],KIN[4.000000000000000],LINK[20.140048306000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.2492196460000000],LUNC[27.25446372000660000000],MBS[0.0103196532220000],RUNE[0.0000000050500000],SAND[35.2426764536000000],SOL[1.7936497168106597],TRX[7.000000000000000],UBXT[6.000000000000000],USD[0.000000335855144445],USDT[0.0000025588688887] |
| 03435276 | USD[0.000000052700310],USDT[0.000000038610288] |
| 03435277 | GBP[0.000013298487356 9],USD[0.000152439056288] |
| 03435283 | TONCOIN[0.00000001000000000],USD[0.000000128028304],USDT[0.0000000029080804] |
| 03435284 | NFT [3132762898845093 81][1],NFT [37332512675646988 7][1],NFT [5745005435865213 68][1],SAND[0.0001506800000000],USD[0.0071518866000000],USDT[0.000000032605168] |
| 03435286 | USD[0.0000000672074 80],USDT[0.0000000085 64308] |
| 03435287 | USD[0.00000000500000 0] |
| 03435290 | ADABULL[126.0000000000000000],ALTBULL[0.400000000000000],ASDBULL[330000.000000000000000],BALBULL[21000.000000000000000],BCHBULL[759964.0000000000000000],BTC[0.000000012910000],COMPBULL[80000.000000000000000],DOGEBULL[82.9512000000000000],EOSBULL[2400000.000000000000000],ETCBULL[7.000000000000000],EUR[0.00317318121806680],FTM[35.000000000000000],GRTBULL[4230000.000000000000000],KNCBULL[84998.560000000000000],LINKBULL[1.8396.580000000000000],LTC[0.008304630000000],LTCBULL[5.6005884804358000],LUNC[69966.1727145700000000],MATICBULL[15900.000000000000000],MKRBULL[1.000000000000000],THETABULL[1400.000000000000000],TRX[821.726785635122840 0],USD[44.1089861408994867000000000],USDT[0.3488892458923221],VETBULL[97000.000000000000000],XRPBULL[14000.000000000000000] |
| 03435295 | USD[0.0000000291704 25],USDT[0.000000081207480] |
| 03435298 | USD[0.0554566244695600] |
| 03435299 | BTC[0.0053165300000000],USD[1.4278508775000000] |
| 03435301 | DENT[0.7304779800000000],EUR[0.0000000027570499] |
| 03435302 | USD[0.0000001363113360] |
| 03435303 | USD[0.0000000853517 90],USDT[0.000000071416940] |
| 03435309 | USD[0.0000000065000000] |
| 03435313 | USD[0.0000000046109627] |
| 03435316 | USD[0.0000000071000000],USDT[0.0000001292191071] |
| 03435318 | TRX[0.2170290000000000],USD[0.0048164000100000],USDT[0.000000058000000] |
| 03435319 | USD[0.0000000044750000],XRP[0.8748650000000000] |
| 03435322 | USD[0.0000000079199600] |
| 03435326 | APE[11.2957820000000000],EUR[0.0000000464323 41],LUNA2[0.0183695124000000],LUNA2_LOCKED[0.0428621956000000],LUNC[4000.000000000000000],USD[0.8447679069527340],USDT[0.000000091503791] |
| 03435328 | USD[0.0000000708 33108] |
| 03435330 | TRX[0.0525518000000000],USD[0.0000094231700253] |
| 03435331 | USD[0.0000000708 67785] |
| 03435340 | USD[0.0043677600532628] |
| 03435341 | TRX[0.0000000023060000],USD[0.000000079111245] |
| 03435343 | NFT [3211951233926397 8][1],NFT [5011639366273774 00][1],NFT [5440780036273634 11][1],SAND[0.0025211500000000],USD[0.0057206186950000],USDT[0.000000013461025] |
| 03435347 | AKRO[1.0000000000000000],ETH[0.0000030100000000],ETHW[0.3326738900000000],KIN[2.000000000000000],USD[0.0018062017467537] |
| 03435348 | SAND[2.0000000000000000],USD[0.1750698000000000],USDT[0.0000000091141438] |
| 03435352 | USD[0.0000000039349465] |
| 03435357 | FTT[2.3893470720000000] |
| 03435358 | BTC[0.0179163300000000],FTT[442.0455356224437800],GAL[56.6699868600000000],LINK[0.0563056100000000],MANA[46.3207006800000000],NFT [2912118484141459 10][1],NFT [2989735552827294 51][1],NFT [3237448094905667 55][1],NFT [3257752013289199 39][1],NFT [3274085825727407 625][1],NFT [3445668204925160 40][1],NFT [3510994837768325 40][1],NFT [4210194084735912 1][1],NFT [4340298715644341 4][1],NFT [4359007047393946 67][1],NFT [4676112842045216 26][1],NFT [4713075400982763 30][1],NFT [5361034920454600 37][1],NFT [5570794329593215 04][1],SOL[0.3035808900000000],TRX[0.0000000000000000],USDT[296.5660799042887775],YGG[1172.6738738100000000],SAND[0.0000036881900],TRX[0.0000000008665315],USD[0.0000000002931890] |
| 03435376 | USD[0.0044779537411760],USDT[0.0582154918995 53] |
| 03435380 | NFT [4543839124898959 44][1],USD[0.000001084403233] |
| 03435381 | TRX[0.0003200000000000],USD[0.0000000729973490],USDT[0.0000000022733547] |
| 03435382 | USD[0.0000001541114466],USDT[0.0000000226236237] |
| 03435383 | USD[0.0000001297942 90],USDT[0.000000034030940] |
| 03435384 | TONCOIN[0.0200000000000000] |
| 03435387 | USD[0.0260100162125000] |
| 03435395 | USD[0.0000000087352408],USDT[0.000000065134725] |
| 03435396 | BAO[3.0000000000000000],CAD[0.0000000461893 87],DENT[1.0000000000000000],KIN[2.000000000000000],LUNA2[1.1168092340000000],LUNA2_LOCKED[2.6058882130000000],USD[0.0000000166975206] |
| 03435400 | USD[0.0000000728609 85] |
| 03435403 | USD[25.0000000000000000] |
| 03435404 | USD[11.0000000000000000] |
| 03435407 | FTT[0.0812000000000000] |
| 03435420 | SOL[0.0000000100000000],USD[0.0042954810949795],USDT[0.0175986901302718],XRP[0.0050000000000000] |
| 03435420 | BNB[0.0000001000000000],USD[0.0090662125268764] |
| 03435422 | BNB[0.0000000077000000],MATIC[0.0002013100000000],USDT[0.0054072138132975] |
| 03435426 | USDT[2.3935733640000000] |
| 03435429 | USD[114.4825692624598085] |
| 03435432 | AUD[0.4636709110030332],USD[0.0000000966663955],USDT[0.000000077569148] |
| 03435435 | USD[0.5494736940000000] |
| 03435438 | ATLAS[29.9943000000000000],SAND[0.9998100000000000],TRX[0.0000010000000000],USD[0.6705057150000000] |
| 03435439 | AUD[0.0012396121098 08],BTC[0.0329306300000000] |
| 03435448 | USD[0.0292888067500000] |
| 03435450 | SAND[0.9998000000000000],USD[0.0000000047417330],USDT[44.6885193736517422] |
| 03435460 | USD[0.0000000045000000] |
| 03435465 | TRX[0.0000000099522000],USD[0.0000000054109578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03435467 | TRX[1.681866307120000],USD[0.0000000090187510] |
| 03435471 | USD[0.00000000500000000] |
| 03435475 | TONCOIN[0.0200000000000000],TRX[103.704666001169452],USD[0.0047802017476410],USDT[0.000000092404260] |
| 03435476 | BTC[0.0000467193412000],FTT[0.8000000000000000],USD[0.0844034002989685] |
| 03435480 | USD[0.00000002000000000] |
| 03435483 | USD[0.0039657640537475] |
| 03435484 | USD[0.0091939152573580] |
| 03435490 | USD[0.0000000054647494] |
| 03435491 | MATIC[137.0000024701706300],NFT (4548061149601992084)[1],USD[0.0000034478018248] |
| 03435494 | NFT (5123698266084917000)[1],USD[0.0070248550000000],USDT[0.0000000068000000],XRP[0.5920700000000000] |
| 03435500 | CHZ[1.0000000000000000],GBP[0.0003181258340560] |
| 03435502 | USD[0.0051299529459648] |
| 03435513 | BNB[0.0000000051130084],BRZ[0.0000000073701546],FTM[0.0041551514343300],FTT[0.0129852237702869],USD[0.0000000086156406],XRP[0.0000000035983862] |
| 03435518 | NFT (4382184953123392017)[1],NFT (4440873394730928888)[1],NFT (4668610497500075544)[1],USD[0.0000000050000000] |
| 03435530 | AKRO[3.0000000000000000],BAQ[1.0000000000000000],BNB[0.0000000090870753],ETH[0.0000000050000000],FIDA[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.5750674555264181],USDT[0.0000000260781809] |
| 03435531 | USD[0.00000000700000000] |
| 03435536 | GOG[25.0000000000000000],USD[0.3096725650000000] |
| 03435539 | USD[0.0099182404324392] |
| 03435540 | USD[0.0000000076426090] |
| 03435542 | BTC[0.0000000080000000],TRX[0.0000250000000000],USDT[0.5545438230000000] |
| 03435544 | AVAX[0.0000000038330348],BNB[0.0000000044919000],ETH[0.0000001687460078],MATIC[0.0000000012000000],NFT (3804572049291357551)[1],NFT (4906310403801484431)[1],SOL[0.0000000011111646],USDT[0.0000015647707264],XRP[0.0000000069047758] |
| 03435545 | ETHW[0.0217736300000000],SOL[0.0000000079205164],USD[0.0000072915761158] |
| 03435548 | GODS[150.0699800000000000],USD[0.4716456400000000],USDT[0.0000000089313768] |
| 03435550 | USD[0.0066956614396900] |
| 03435559 | USD[0.0000000051307400],USDT[0.0000000072779584] |
| 03435562 | TRX[0.0364929700000000],USD[0.0000004189921250] |
| 03435568 | FTT[0.0006043138527500],SLP[1.1189422514796612],USD[0.0000001884333518] |
| 03435572 | AUD[2.0000000000000000],USD[30.0000000000000000] |
| 03435573 | USD[0.00000000150000000] |
| 03435577 | NFT (3691368962562485557)[1],NFT (4177657311717474404)[1],NFT (4985337273659975561)[1],USD[0.0010121338730275] |
| 03435582 | TRX[0.00000100000000000],USDT[0.7477834744125000] |
| 03435589 | USD[0.0000000090874850],USDT[0.0000000009168780] |
| 03435603 | USD[0.00000002000000000] |
| 03435609 | BTC[0.0000104800000000] |
| 03435610 | FTT[0.0162024894573288],POLIS[3204.6594800000000000],USD[0.0166092698500000],USDT[0.0072946457500000] |
| 03435615 | TRX[0.0000000018564703],USD[0.0000000066259834] |
| 03435618 | USDT[9.0000000000000000] |
| 03435619 | USD[0.0000000050000000] |
| 03435622 | BTC[0.0251315100000000],ETH[0.3366939000000000],ETHW[0.3365342600000000] |
| 03435623 | FTM[626.0000000000000000],REAL[136.4864800000000000],USD[0.2600052209600000] |
| 03435624 | SAND[0.0002791800000000],USD[0.0070419810998094],USDT[0.0000000087811968] |
| 03435630 | USDT[0.0000022726202772] |
| 03435632 | BNB[0.0001658300000000],BTC[0.0000000060094500],FTM[2475.0577891940165726],USD[13.4785908926000000],XRP[0.4554600000000000] |
| 03435634 | TRX[0.0000000052020000],USD[0.0084281746125000] |
| 03435635 | BNB[0.00000001000000000],USD[0.0000037032809504] |
| 03435636 | USD[0.0000001159519484] |
| 03435640 | USD[0.00000004500000000] |
| 03435651 | SHIB[0.0000000029010200],SOL[0.0000001017465160],TRX[0.00000001000000000],USD[0.0000000060729600],USDT[0.0000000038732806],WRX[0.0000000011328746] |
| 03435653 | BULL[0.0000000020000000],ETH[0.00000007120354B],FTT[0.0884471473859855],USD[8971.1952846075546699000000000],USDT[0.0000000098922828] |
| 03435656 | USD[0.0676270628600540],USDT[0.0000000029086774] |
| 03435667 | SAND[1.0000000000000000],TRX[0.00000010000000000],USD[1.6066315900000000] |
| 03435668 | USD[0.0000000097350606],USDT[0.0000000004152824] |
| 03435681 | USD[0.0000000064474320],USDT[0.0000000066064422] |
| 03435686 | BNB[0.0000000048778000],SOL[0.0000000034828040],TRX[0.0000000042400000],USD[0.0000000037435332],USDT[0.0000000518161212] |
| 03435699 | TONCOIN[0.0560000000000000],USD[0.0000000108224118] |
| 03435700 | USD[0.0084561252423911] |
| 03435702 | USD[0.0000000067175956],USDT[0.0000000096841880] |
| 03435710 | SRM[0.0692249500000000],SRM_LOCKED[23.9888127500000000],USD[0.0931115583054787] |
| 03435717 | BTC[0.0001571000000000],KIN[1.0000000000000000],TRX[4030.6314941900000000],XRP[20067.7726882200000000] |
| 03435741 | BNB[0.7598480000000000],BTC[0.0049907400000000],ETH[0.0009690000000000],ETHW[0.0009690000000000],SOL[6.0082740000000000],USD[140.1323149450000000] |
| 03435742 | BTC[0.1406926900000000],LUNA2[0.0000002979944823],LUNA2_LOCKED[0.0000006953212053],LUNC[0.0064889000000000],USD[0.0000000067092558],USDT[4630.9390845936737290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03435745 | USD[0.0458631465500000] |
| 03435756 | USD[0.0000000050000000] |
| 03435760 | ETH[0.0000000095659056],TONCOIN[0.0000000074307510],USD[0.3641946600000000] |
| 03435765 | TRX[0.0000010000000000],USD[0.1164095341475000],USDT[1.2902660098924400] |
| 03435768 | USD[0.0108131768509764] |
| 03435769 | TRX[0.0000010000000000],USD[0.0074994935851100] |
| 03435771 | GBP[0.0002026930350522] |
| 03435772 | NFT (305752492345074887)[1],NFT (382607535104460599)[1],NFT (388984628689364840)[1],USD[0.0000000075000000] |
| 03435778 | BNB[0.0067939900000000],FTM[0.0000000004004888],USD[17.9250992257459788] |
| 03435780 | USD[-16.8546154189255961],USDT[18.4949736638719372] |
| 03435781 | USD[0.0056301000000000],USDT[0.0000000079828836] |
| 03435782 | USD[0.0334742055250000] |
| 03435798 | USDT[0.7456475655000000] |
| 03435802 | USD[0.0619987770555420] |
| 03435810 | LINK[86.6040000000000000],LTC[21.6438900000000000] |
| 03435816 | USD[0.0000000076426180],USDT[0.0000000099464374] |
| 03435821 | USD[0.0016839588400000] |
| 03435824 | USD[0.0080362995451725],USDT[0.0000000085013356] |
| 03435827 | BTC[0.1059480000000000],ETH[1.1983000000000000],ETHW[1.1983000000000000],LINK[22.4120000000000000] |
| 03435835 | USD[0.0479594800753469] |
| 03435838 | USD[0.0000000010000000],USDT[0.0000000034481363] |
| 03435839 | BUSD[1.9600000000000000],NFT (362428342613786967)[1],SAND[0.0006200000000000],USD[0.0171553664150000] |
| 03435841 | NFT (427133987340368181)[1],USD[0.0405287256250000] |
| 03435843 | USD[0.0000000088561842] |
| 03435844 | LUNA2[0.0137054310000000],LUNA2_LOCKED[0.0319793389900000],LUNC[700000.7264220000000000],USD[0.0783517800000000],USTC[1.9400700000000000] |
| 03435845 | BNB[0.0000660000000000],SAND[2.0000000000000000],USD[3.6772514110000000] |
| 03435848 | TRX[0.0000000253360000],USD[0.0000000055592800] |
| 03435849 | USD[0.0000000055000000] |
| 03435850 | USD[0.0000000021647760],USDT[0.0000000099649630] |
| 03435858 | USD[0.0000000015000000] |
| 03435861 | BNB[0.0000000064000000],LTC[0.0000000041000000] |
| 03435871 | TRX[0.8751850000000000],USD[0.0233891612329728] |
| 03435876 | USD[0.0000000043453220],USDT[0.0000000027003258] |
| 03435879 | ETH[0.0459967700000000],ETHW[0.0060000000000000],FTT[0.1000000000000000],NFT (512820630559484732)[1],USD[24.4578087003478443],USDT[0.0000069066533540] |
| 03435884 | AURY[24.6369542902354860],BRL[87.6200000000000000],BRZ[0.0099861900000000],BTC[0.0000000064742364],USD[720.7675923393305671] |
| 03435891 | USD[0.0000000022500000] |
| 03435900 | USD[0.0000000055000000] |
| 03435906 | USD[0.0000000124089260],USDT[0.0000000018854594] |
| 03435910 | USD[0.0059756440000000] |
| 03435919 | SAND[0.0000700000000000],TRX[0.0020200000000000],USD[0.0045044901266100],USDT[0.0002520677042400] |
| 03435922 | ATLAS[0.5877000000000000],AVAX[0.0999620000000000],DOT[0.0992020000000000],DYDX[0.0992210000000000],ENS[0.0092248000000000],GMT[0.9986700000000000],MTA[0.9756800000000000],SOS[33101.0000000000000000],TRX[0.9272300000000000],USD[0.0000000152797418],USDT[0.0000000030350987] |
| 03435925 | USD[0.0399500706000000] |
| 03435928 | BNB[0.9990000000000000],XRP[893.8200000000000000] |
| 03435929 | USD[0.0000000055000000] |
| 03435932 | USD[0.0000000090568580],USDT[0.0000000015119978] |
| 03435936 | BICO[1399.9932000000000000],BTC[0.0290941800000000],FTT[53.4859300000000000],TRX[0.0007810000000000],USD[0.0000000057257361],USDT[1.3786606105249794] |
| 03435937 | USD[0.0000658900000000],USD[0.0069756063893732] |
| 03435940 | USD[0.0000000062185300] |
| 03435943 | MATIC[1.0000000000000000],TRX[1.0001680000000000],USD[0.0000006551840052],USDT[0.0000000075060614] |
| 03435945 | GARI[100.0000000000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],MOB[8.9000000000000000],SOL[4.5099800000000000],USD[257.9439904434530428] |
| 03435952 | USD[0.0000016914115907] |
| 03435953 | ATLAS[1730.0000000000000000],CQT[62.9880300000000000],DOGE[211.0000000000000000],NFT (457840667038477350)[1],NFT (565942986851279489)[1],REEF[2520.0000000000000000],USD[0.0000001405167800],USDT[0.0000000068831190] |
| 03435955 | AVAX[0.0217803000000000],BAO[1.0000000000000000],ETHW[0.0008467400000000],FTT[0.0255675200000000],KIN[1.0000000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0045640000000000],USD[0.0000000193371116],USDT[-0.0000000117597658] |
| 03435956 | USD[0.0186314547500000] |
| 03435957 | USD[0.0000000063155360] |
| 03435960 | AVAX[19.9960000000000000],BTC[0.0141971600000000],ETH[0.5007201400000000],ETHW[0.0008201400000000],FTM[1199.7600000071070500],FTT[0.0922601863698500],GALA[9.8700000000000000],RUNE[0.0000000092200000],SOL[99.3073095961378518],STETH[1.0160286704265364],TRX[0.0007930000000000],USD[14863.6762111027956064],USDT[0.0000000064252688] |
| 03435962 | USD[0.0000000022500000] |
| 03435963 | BAO[418000.0000000000000000],BTC[0.0001000000000000],USD[0.0558993300000000] |
| 03435965 | USD[0.0000000022795940],USDT[7.0000000015040226] |
| 03435970 | USD[0.0077079546000000] |
| 03435971 | DENT[45713.3710700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03435977 | USDT[0.386500000000000] |
| 03435981 | AVAX[0.082314579700740],BTC[0.000160549102350],ETH[0.000000023197000],ETHW[0.000429252319700],FTM[0.000000066470000],FTT[25.995060000000000],LUNA2[0.003272533966000],LUNA2_LOCKED[0.007635912587000],SOL[0.009208400000000],TRX[0.802614700000000],USD[9492.909583000905491],USTC[0.46324300000000000] |
| 03435983 | XRP[0.035124000000000] |
| 03435984 | MATIC[4.317896660000000],NFT[472127813025185599]{1],NFT[481339480982988123]{1],NFT[551126705881611472]{1],USD[0.000000128944740],USDT[0.092756706337876] |
| 03435987 | NFT[433358435066704262]{1],NFT[545967938518996638]{1],NFT[575767190293198145]{1],USD[0.000000037650000] |
| 03435989 | AUD[0.096443933404153 5],BTC[0.009843310000000],SUSHI[34.732855890000000],XRP[36.489964870000000] |
| 03435992 | USD[0.000000050000000] |
| 03435994 | USD[0.000000055000000] |
| 03436000 | USD[0.004361290000000000] |
| 03436002 | USD[0.000000098135994] |
| 03436022 | USD[0.000000016145580],USDT[0.0000000097050386] |
| 03436030 | USD[0.000000075000000] |
| 03436032 | TRX[0.412938638140000000],USD[0.310881101000000000] |
| 03436033 | USD[0.0000003274585850 0],USDT[0.000000002353395] |
| 03436035 | USD[846.568646105401588300000000000] |
| 03436036 | CHZ[0.000000004632564 2],DENT[1.000000000000000],ETH[0.000000092073555],ETHW[0.000000077572950],EUR[0.002085279168730 4],MATIC[0.000000008048101 0],SHIB[0.000000065779404],USD[0.000000066908669],USDT[0.000000120976690] |
| 03436041 | ATLAS[249.950000000000000],DOGE[615.917200000000000],DOT[8.198560000000000],ENS[3.939212000000000],ETHW[0.142987200000000],FTM[20.995800000000000],LINA[9.736000000000000],LINK[2.999600000000000],LUNA[0.016981243300000 0],LUNA2_LOCKED[0.039622901030000 0],LUNC[3697.701480000000000],RSR[329.354000000000000],SOL[2.209900000000000],SOSI[1514476.614699330000000],USD[60.374020602684149],USDT[37.544191091947008 6] |
| 03436047 | USD[0.000000095292660],USDT[0.000000024325316] |
| 03436055 | USD[0.000000009000000000] |
| 03436062 | TRX[2.985690317922678 9] |
| 03436072 | ETH[0.280533330000000 0],ETHW[0.008055193000000 0],SOL[0.008674366950000 0],TRX[0.575726762000000 0],USD[-1.137943979494116],USDT[0.781200231718172 0],USTC[0.000000080000000],XRP[0.000000070000000] |
| 03436073 | TRX[0.000000093808224],USD[0.006543620535188 0],USDT[0.000000001405965] |
| 03436076 | USD[0.000000098565240] |
| 03436078 | USD[0.000000010000000] |
| 03436079 | USD[0.000000091684640],USDT[0.000000074273024] |
| 03436081 | USD[0.000000039480000],USDT[0.000000008530117] |
| 03436093 | USD[0.000000041563303] |
| 03436094 | ETH[6.407793810000000 0],ETHW[0.407622690000000 0],FTT[0.000043840000000 0],MATIC[0.968210440000000 0],NFT[351829119816620320]{1],NFT[432969234797790012]{1],NFT[475354890814610645]{1],NFT[507589026890781019]{1],SOL[2.139623550000000 0],USDT[1.743458292778719 08] |
| 03436101 | NFT[423217833500581946]{1],NFT[432608971499001762]{1],NFT[549801044319646090]{1],USD[0.000000030000000] |
| 03436105 | APE[258.981480000000000],BTC[0.115133740000000 0],DOT[179.220000000000000],ETH[28.072351400000000],ETHW[28.072351400000000],LUNA2[5.579257067000000 0],LUNA2_LOCKED[13.018266490000000 0],LUNC[1214894.972760000000000],MATIC[1119.500000000000000],SHIB[88499880.000000000000000],SOL[29.0020000000000000],TRX[17323.269287000000000],USD[17.569384849918440 0],USDT[0.000000069064552] |
| 03436107 | AUDIO[0.995200000000000],MAPS[0.998000000000000],REAL[0.098580000000000],USD[0.001482572443110 0],USDT[0.000000003340648] |
| 03436109 | USD[0.000000088849120],USDT[0.000000074829234] |
| 03436122 | ETH[1.164588650000000 0],ETHW[1.164588650000000 0],USD[5.000000000000000] |
| 03436126 | BTC[0.000000057579530],FTT[0.000000099760000],MATIC[0.000000000225400],SAND[0.212843939266429 2] |
| 03436133 | MATIC[18.795159830000000 0],TRX[60.500060000000000],USD[0.038272740189077 7],USDT[0.000000005343668] |
| 03436140 | USD[0.000000045321860],USDT[0.000000044792918] |
| 03436143 | BNB[0.000000010000000],LUNA2[0.062586260540000 0],LUNA2_LOCKED[0.146034607900000 0],SOS[20500000.000000000000000],USD[0.000407815612671 8] |
| 03436144 | USD[0.000000033768986],USDT[0.000000132816556] |
| 03436146 | USD[0.000000080500000] |
| 03436156 | BIT[98.000000000000000],CRO[169.967700000000000],MAPS[207.981000000000000],SPA[4419.935400000000000],SWEAT[603.953260000000000],USD[41.412819958880000 0],USDT[0.001308095500000 0],XRP[0.300000000000000] |
| 03436159 | ETH[0.013274601897650 0],ETHW[0.013274602720000 0] |
| 03436160 | USD[0.000000041632225] |
| 03436163 | USD[0.000000045692000] |
| 03436171 | USD[0.000000586423320],USDT[0.000000055941150] |
| 03436172 | USDC[1821.928468020000000] |
| 03436176 | USD[0.007926785000000000] |
| 03436177 | USD[0.000000119089600],USDT[0.000000001726178] |
| 03436178 | TRX[1.745418244386444 8],USD[0.084965725483052] |
| 03436188 | ETH[0.000000024899517] |
| 03436191 | BAO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TONCOIN[424.688635810000000],TRX[0.000817000000000],USD[0.967041246225015 0],USDT[0.200000303481621] |
| 03436193 | USD[0.000000080000000] |
| 03436194 | USD[0.000000133612020],USDT[5.000000001112873 8] |
| 03436196 | TRX[0.000028000000000],USDT[7978.825652900000000] |
| 03436199 | USD[0.000000074660244] |
| 03436211 | BRZ[1.000000000000000] |
| 03436218 | BTC[0.000000120349500],BVOL[0.000000064250000],EUR[3.000000721483673 4],LTC[0.000000090100416],LUNC[0.000885000000000],PAXGBULL[0.000000001900000],SOL[0.103195658207804 2],SPY[0.000000049760000],TRX[0.000000037772989],USD[-0.006290098896060 73],XRP[0.000000003974703] |
| 03436220 | USD[0.027569909187500 0] |
| 03436228 | USDT[0.000000280194400] |
| 03436229 | USD[0.000000071235380],USDT[0.000000092420892] |
| 03436230 | LUNA2[2.070656535000000 0],LUNA2_LOCKED[4.831531915000000 0],USD[0.785380918791544 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03436236 | BNB[0.000000004000000000],LTC[0.000000003900000000] |
| 03436237 | BNB[0.486370000000000000],BTC[0.007998480000000000],ETH[0.117000000000000000],ETHW[0.117000000000000000],SOL[0.748480000000000000],USD[4.338424813500000000],XRP[512.150000000000000000] |
| 03436239 | USD[0.000000055000000] |
| 03436240 | USD[0.735318812464000000] |
| 03436241 | USD[0.000000090705826] |
| 03436249 | USD[0.059209765165250000] |
| 03436251 | SAND[0.273748553997240000],TRX[0.000010000000000],USD[0.000000087398433] |
| 03436252 | USD[0.000524333600000000],USDT[0.000000005223797 4] |
| 03436267 | USD[0.000000184271162] |
| 03436269 | USD[0.036738256700000000],USDT[0.0001523237500000000] |
| 03436271 | NFT (3118672317320576711)[1],NFT (49172114218341 8722)[1],USD[0.000000003201 91 91] |
| 03436272 | ATLAS[9.970000000000000000],BICO[0.99260000000000000000],DOGEBULL[0.030000000000000000],DOT[12.400000000000000000],FTT[0.099600000000000000],THETABULL[261.46556000000000000],USD[0.642804542750000000],USDT[0.000000056164651] |
| 03436277 | AVAX[0.078580000000000000],BTC[0.000000007520500000],SOL[0.009238000000000000] |
| 03436281 | USD[0.000000004287 2000] |
| 03436283 | USD[0.001526370000000000] |
| 03436289 | AKRO[5.000000000000000000],BAO[8.000000000000000000],DENT[3.000000000000000000],ETHW[0.000001190000000000],KIN[8.000000000000000000],NFT (4465122563042161 74)[1],NFT (485927444465626322)[1],NFT (5121738861118930 26)[1],NFT (5164081825768984 25)[1],NFT (542540759795678760)[1],NFT (561208930620812458)[1],RSR[3.000000000000000000],SOL[2.050501580000000000],TRX[0.006999000000000000],UBXT[8.000000000000000000],USDT[0.000257029795 1175] |
| 03436290 | USD[0.000000015578300],USDT[0.000000004417188] |
| 03436300 | USD[0.000000047588418],USDT[0.000000067589568] |
| 03436314 | USD[0.006966199746 0049] |
| 03436315 | BTC[0.119023689253 3100],ETH[2.069889810000000],ETHW[2.069889810000000],SOL[21.570755107638 6000],USD[48.518161487525 1535] |
| 03436316 | SOL[0.000759970000000000],USD[0.000002412143632],USDT[0.000001216572 0216] |
| 03436319 | USD[0.000000030429140],USDT[0.000000087283800] |
| 03436322 | USD[0.000000036264460],USDT[0.000000045253632] |
| 03436340 | USD[0.000000010000000] |
| 03436341 | TRX[0.000001000000000],USD[0.000000046180600] |
| 03436346 | USD[0.000000129864541] |
| 03436349 | AXS[0.000000005083989 6],BCH[85.848488370000000000],FTT[25.013334978227400],LINK[1027.698300980000000000],LTC[147.169729140000000000],NEXO[0.000000000661700],NFT (389739919617634408)[1],NFT (390694199696214781)[1],NFT (398949359199093241)[1],NFT (464186697477289271)[1],NFT (563086021221667 52)[1],USD[0.037001281228086 6],USDT[0.000000025450210] |
| 03436358 | USD[0.000000005458867 0] |
| 03436359 | BNB[0.000000006165840 0],SOL[0.000000005284660 0],TRX[0.00233100316033 42] |
| 03436362 | USD[1.778289671400000 0] |
| 03436365 | BIT[7.000000000000000000],USD[0.492705506930273 2],USDT[0.000000162425194] |
| 03436373 | USD[106.254435470000000000] |
| 03436375 | USD[0.000000003662000 0] |
| 03436380 | USD[0.000000004000000 0] |
| 03436389 | USD[0.000000005000000 0] |
| 03436396 | USD[0.014037676500000000],USDT[0.019159680000000000] |
| 03436398 | USD[0.000000009368618 0],USDT[0.000000007723513 8] |
| 03436401 | BNB[0.000000009931672 4],USD[0.001770852478 0407],XRP[0.000000035971389] |
| 03436405 | USD[0.000000022942000] |
| 03436407 | NFT (4626938747715545 00)[1],SRM[1.696756860000000000],SRM_LOCKED[13.321609610000000000],USD[0.000000043379480],USDT[0.091010430000000000] |
| 03436417 | USD[0.000000094318200],USDT[0.000000074141822] |
| 03436420 | SAND[1.000000000000000000],USD[0.786070818500 0000],USDT[3.500000002926 5055] |
| 03436431 | TRX[0.000018000000000000],USD[0.000000012020000] |
| 03436435 | USD[0.000001430229925 5] |
| 03436438 | ETH[0.000004076353 2500],ETHW[0.000004074591 2637],USD[7.999806067601 5493] |
| 03436442 | USD[0.032806392000000000] |
| 03436447 | BTC[0.000012722648 0435],USD[0.000001018812 7026] |
| 03436448 | USD[0.000000097896860],USDT[6.000000000427 5654] |
| 03436452 | USD[0.000000102862460] |
| 03436455 | USD[0.003041537725 0000] |
| 03436457 | USD[0.003406288397 493] |
| 03436464 | BEAR[960.800000000000000000],BTC[0.000356026542 8500],BULL[0.096573180000000000],DOT[32.785340000000000000],ETH[0.006856600000000000],ETHW[0.006865600000000000],SOL[10.707976000000000000],TRX[3.000000000000000000],USD[0.008827684011 8118],USDT[194.774660213500000000],XRP[161.556400000000000000] |
| 03436465 | BNB[0.000000033000000] |
| 03436467 | USD[0.045265155500 0000] |
| 03436469 | USD[0.000000096547500] |
| 03436470 | USD[0.000000067216960] |
| 03436479 | USD[0.000000063608500],USDT[0.000000017887606] |
| 03436494 | SAND[0.000000003942 2800],TRX[0.000000006464 1275],USD[0.000000079742302] |
| 03436497 | USD[0.069371784056 9626] |
| 03436498 | ETH[0.000000007470890],NFT (41129922062803533 8)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03436499 | NFT (4168367683188870160)[1],NFT (5115728173907162110)[1],NFT (55466223803158718B)[1],USD[0.0053518109848420],USDT[0.0000000073034844] |
| 03436503 | USD[0.054135403941226] |
| 03436504 | USD[1.0099346367076726],USDT[0.0000000058692452] |
| 03436505 | USD[0.0000000039094999] |
| 03436507 | TRX[0.0000000093849000],USD[0.0000000064391484] |
| 03436509 | USD[0.0000000050000000] |
| 03436512 | USD[0.0524517909250000] |
| 03436514 | USD[0.0000000086249821],USDT[0.0000000001412037] |
| 03436520 | USD[0.0302883669722955] |
| 03436521 | USD[0.0000000050000000] |
| 03436523 | USD[0.0117221597375000] |
| 03436534 | TRX[0.0000010000000000],USD[0.000000090722356],USDT[0.0000000088528000] |
| 03436535 | USD[0.0000000124903320],USDT[0.0000000018370456] |
| 03436537 | USD[0.0349112300000000],USDT[0.0000000040000000] |
| 03436538 | TONCOIN[0.2000000000000000] |
| 03436546 | USD[0.0269421772527000] |
| 03436547 | USD[0.0000000067969000] |
| 03436559 | SOL[0.5046943800000000],USD[0.6622476195000000] |
| 03436560 | LTC[0.0000000044699005],TONCOIN[3.9000000100000000] |
| 03436561 | USD[117.2086478421041400] |
| 03436562 | BTC[0.0000000016660000],USD[0.0000000008554762],USDT[0.0000000022365090] |
| 03436565 | USDT[0.0000006987130510] |
| 03436570 | USD[0.0062112949150000] |
| 03436573 | USD[0.0000000085844660],USDT[0.0000000064802886] |
| 03436574 | USD[0.0000000018432526] |
| 03436575 | USD[0.0000000050000000] |
| 03436587 | APT[0.0000000090061184],TRX[0.0000220000000000],USD[0.0000000067128190],USDT[0.0000000018658218] |
| 03436590 | TRX[0.0000000096266626],USD[0.0030763745280446] |
| 03436594 | USD[0.0098861650000000],USDT[0.0000000092815410] |
| 03436596 | USD[0.0269971190000000] |
| 03436605 | USD[0.0000000050000000] |
| 03436610 | BTC[0.0000980075000000],FTT[0.0000000023152600],LUNA2[0.0003390912121000],LUNA2_LOCKED[0.0007912128282000],NFT[3054929085022286136][1],NFT (3596744060564527911][1],SRM[0.4417207600000000],SRM_LOCKED[7.8112548800000000],USD[0.0000000106664286],USDT[0.0000000011969614],USTC[0.0480000000000000] |
| 03436614 | CRO[0.0000000019414227],FTT[0.0257373110327652],TONCOIN[0.0500000100000000],TRX[0.0000000046265594],USD[1.8026287738676422] |
| 03436616 | USD[0.0000000062500000] |
| 03436624 | BTC[0.0000008974171888],DOGE[0.2620807110043300],ETH[0.0000000054999200],FTM[0.0000000037582000],FTT[0.0000000036600000],LTC[0.0000000042800000],SOL[0.0000000039566400],USD[0.0001859384555084],XRP[0.0000000009600000] |
| 03436625 | USD[0.0000000077500000] |
| 03436629 | USD[0.0000000097150668],USDT[0.0000000017931559] |
| 03436633 | USD[0.0150745462375000] |
| 03436634 | USD[0.0000000018400000] |
| 03436638 | USD[0.0083596728516357] |
| 03436643 | TRX[0.0331617100000000],USD[0.0000011658888484] |
| 03436647 | USDT[0.0000001314240710] |
| 03436649 | USDT[2.2160000000000000] |
| 03436651 | USD[25.0000000000000000] |
| 03436662 | USD[0.0000000560560566] |
| 03436665 | USD[0.0000000055089888] |
| 03436667 | BNB[0.0160793000000000] |
| 03436676 | AAVE[0.1000008000000000],ETHW[1.5000305300000000],FTT[1053.0844290000000000],JST[7.0929000000000000],NFT (292462116306278394)[1],NFT (368800533759687087)[1],NFT (394342560317956386)[1],NFT (418319067577218336)[1],NFT (426737731701645639)[1],NFT (466534626416453045)[1],NFT (553964159423322560)[1],NFT (560514894149565209)[1],NFT (572879205916382622)[1],SRM[1.0194285800000000],SRM_LOCKED[36.4205714200000000],USD[0.4397865618750000] |
| 03436679 | USD[0.0000000056929805] |
| 03436680 | DENT[1.0000000000000000],FTT[1.7663018900000000],USDT[0.0000003362318846] |
| 03436683 | SAND[2.0000000000000000] |
| 03436685 | USD[30.0000000000000000] |
| 03436687 | USD[0.0135906565250000] |
| 03436688 | USD[0.0020835971826147] |
| 03436695 | USD[0.0000000025500000] |
| 03436699 | USD[0.0000000070146600],USDT[0.0000000048826657] |
| 03436701 | USD[0.0000000075066712] |
| 03436703 | EUR[130.3766707200000000],FTT[40.0000000000000000],INDI_IEO_TICKET[2.0000000000000000],MATIC[9.8500000000000000],NFT (355736500160287101)[1],NFT (441962697437021278)[1],SRM[4.5354076100000000],USD[5860.7876330194500000],USDT[0.0000000050000000],YGG[0.5500000000000000] |
| 03436707 | USD[0.0000000045000000] |
| 03436716 | USD[0.0250440368000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03436717 | ETH[0.000863013620002252],ETHW[0.0008630086200252],FTT[25.0998000000000000],USD[402.538415986882523],USDC[5.0000000000000000],USDT[0.7036986389028862] |
| 03436733 | USD[0.00000000737676646] |
| 03436734 | USD[0.0235905223750000] |
| 03436742 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],SGD[0.0000000094365570],USD[0.000000057601222],XRP[361.3515091100000000] |
| 03436743 | USD[0.0265932450625000] |
| 03436744 | USD[0.0000000065067920] |
| 03436745 | BCH[0.0000670900000000],BNB[0.0000000099381425] |
| 03436746 | USD[0.0099456698750000] |
| 03436748 | EUR[0.3766707200000000],INDI_IEO_TICKET[2.0000000000000000],MATIC[9.8500000000000000],NFT (514199858343661848)[1],NFT (552646089124258948)[1],SRM[4.5227796800000000],SRM_LOCKED[34.8372203200000000],USD[129.8117990255450000],USDT[0.0000000055000000] |
| 03436751 | USD[0.0000000043926759] |
| 03436753 | USD[5.0000000000000000] |
| 03436762 | USD[0.0207218724375000] |
| 03436764 | USD[0.0830733183074319] |
| 03436770 | BTC[0.0007586979029000],BUSD[60.0000000000000000],USD[2.5582447346024443],USDT[0.000000210585356] |
| 03436771 | USD[0.0000000036681231] |
| 03436781 | FTT[0.0050000000000000],NFT (517681528876393719)[1],NFT (539836755228443030)[1],NFT (540915582139976831)[1],SAND[0.0000000086715167],TRX[0.0000000061932764],USD[0.0000001793467521],USDT[12.1528465495270232] |
| 03436793 | USD[-0.9907377650000000],USDT[10.0000000000000000] |
| 03436798 | SOL[0.0000000100000000],USD[0.0000000032956868] |
| 03436800 | USD[30.0000000000000000] |
| 03436803 | USD[0.0000000102527424] |
| 03436820 | USD[0.0070592000000000] |
| 03436821 | USD[0.0000000075671872] |
| 03436822 | SOL[0.0000000100000000],USD[0.0000000039105134] |
| 03436824 | BNB[1.0510525900000000],FTM[0.9900000000000000],FTT[16.9971500000000000],USD[0.3774957879515000],USDT[23.5223170562393096] |
| 03436827 | USD[0.0000000022240405] |
| 03436831 | USD[0.0000000060097012] |
| 03436833 | USD[0.0866252700000000] |
| 03436839 | BNB[0.0003414500000000],BTC[0.0984785840000000],RUNE[0.7800000000000000],USDT[0.2270467400000000] |
| 03436840 | USD[0.0020615486000000] |
| 03436841 | SOL[0.0000000100000000],USDT[0.0000000062320081] |
| 03436847 | USD[0.0312278522750000] |
| 03436850 | TONCOIN[2.0995800000000000],USD[0.1642110000000000] |
| 03436851 | USD[0.0056521176382832] |
| 03436856 | USD[0.0297631885000000] |
| 03436857 | USD[0.0300378797375000] |
| 03436858 | USD[0.0000000010000000] |
| 03436860 | USD[0.0048548675000000],USDT[0.0000000063261964] |
| 03436862 | USD[0.0080007973630834] |
| 03436864 | USDT[0.0000000053128891] |
| 03436866 | TRX[0.0000000083584536],USD[0.0000000519942792] |
| 03436867 | MATIC[9.9000000000000000],NFT (473121934160174158)[1],NFT (475542596141445859)[1],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.6821350282725761],USDT[0.0000000045000000] |
| 03436870 | TRX[0.0000000063041704],USD[0.0070109107565000],USDT[0.0000000072316311] |
| 03436874 | USD[0.0000000080553536],USDT[0.0000000027732369] |
| 03436875 | USD[0.0000000096658000] |
| 03436883 | USD[0.0539237032750000] |
| 03436898 | SOL[0.0000000100000000],USDT[0.0000000051000984] |
| 03436901 | USD[0.0000000061569464],USDT[0.0000000063581746] |
| 03436904 | USD[0.0198186061125000] |
| 03436912 | USD[0.0000000016809800] |
| 03436916 | SOL[0.0000000100000000],USDT[0.0000000050103600] |
| 03436917 | USD[0.0000000107666152],USDT[0.0000000040767432] |
| 03436925 | USD[0.0000000060000000] |
| 03436932 | USD[8146.2520886509624960000000000],USDT[0.0020604450000000],XRP[0.5031000000000000] |
| 03436937 | USD[0.0130562831000000] |
| 03436941 | USDT[0.0000000005631875] |
| 03436943 | DOGE[4.5042718800000000],SHIB[261864.7259845305724800],TONCOIN[3.6908375679782500],XRP[5.0000000000000000] |
| 03436944 | SAND[0.0000955000000000],TRX[1.6332065681790000],USD[-0.0796178955836280] |
| 03436946 | USD[0.0030343500000000] |
| 03436949 | USD[0.0000000068587140] |
| 03436952 | SOL[0.0000000097090775] |
| 03436953 | USD[0.0066648311900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03436957 | TRX[0.0000000071330954],USD[0.0059310465778590] |
| 03436959 | SAND[0.0000000088976984],USD[0.0000000087421556] |
| 03436964 | ETH[4.4156850000000000],ETHW[4.4156850000000000] |
| 03436965 | USD[0.0000000115674687],USDT[0.0000000005818708] |
| 03436967 | USD[0.0125243425000000] |
| 03436972 | TRX[0.0007790000000000],USD[0.0094443718574409],USDT[0.0000000051346825] |
| 03436976 | USDT[0.0000000090000000] |
| 03436979 | USDT[0.8000000000000000] |
| 03436980 | BTC[0.0000000060571117],NFT[447231967788306281][1],NFT[553095566540900364][1],USD[0.0000612138409632] |
| 03436985 | GBP[21.3508742100000000] |
| 03436986 | USD[0.0000000026151096],USDT[0.0000000017878019] |
| 03436996 | ETH[0.0070052000000000],ETHW[0.0070052000000000],USDT[13.1919910000000000] |
| 03437000 | USD[0.0000000098100000] |
| 03437001 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.2964931400000000],ETHW[0.2963738950746871],FTT[2.0641862800000000],NFT[421946889708858733][1],NFT[444874293206744880][1],NFT[463979414157683468][1],USDC[951.4327799100000000],USDT[44.8979578050725876] |
| 03437005 | USD[0.0000000070000000] |
| 03437006 | USD[0.0000000101909466] |
| 03437009 | SAND[0.0090453600000000],USD[0.0416394858808984] |
| 03437014 | TRX[0.0000010000000000],USD[0.0000000004940000] |
| 03437015 | USD[0.0000000094481724] |
| 03437016 | TRX[0.0000010000000000],USDT[0.0025497200000000] |
| 03437028 | USDT[0.0000000041794830] |
| 03437048 | USD[0.1537120500000000] |
| 03437055 | NFT[408900337351741388][1],NFT[459922124249280966][1],NFT[468265765172831170][1],USD[0.0097345664250000] |
| 03437057 | BTC[0.0000000092555529],RUNE[0.2567017093461808],USD[0.0001478422968854] |
| 03437058 | SAND[0.0000000078000000],TRX[0.0000000028049460],USD[0.0000000092200817] |
| 03437061 | TRX[0.0000010000000000],USD[0.0844793845875000] |
| 03437065 | FTM[2.9998000000000000],RAY[41.3437129179901504],USD[1.3132243200000000] |
| 03437066 | USD[0.0035550000000000] |
| 03437078 | BNB[0.0000000077084000],NFT[406038712466370101][1],NFT[463452812554333131][1],USD[0.0000030754280622],USDT[0.0000213474840301] |
| 03437080 | USD[0.1625709900000000] |
| 03437089 | USD[0.0792490943250000] |
| 03437092 | BTC[0.0000000060920400],ETH[0.0000000051191500],USD[0.0001297640576511] |
| 03437096 | USD[0.0291818819750000] |
| 03437105 | DOGEBULL[177.2142402800000000],EOSBULL[572399.4713989000000000],USDT[0.0000000054215237],XRPBULL[15354.0462427700000000] |
| 03437106 | BTC[0.0176722858841400],NFT[496446599236180852][1],USD[0.0000000041552800] |
| 03437110 | USD[0.0171033197500000] |
| 03437117 | USD[0.0023154409235760],USDT[0.0000000003527231] |
| 03437119 | USD[0.0000011891749080] |
| 03437121 | USD[0.0025772840000000] |
| 03437122 | USD[25.0000000000000000] |
| 03437132 | BTC[0.0002662300000000],USD[0.0003650845161040] |
| 03437133 | USD[0.0302386207250000] |
| 03437135 | BNB[0.0100000000268072],ETH[0.0374912881346882],ETHW[0.0374912881346882],FTT[0.0803399600000000],LUNA[2.7062987372000000],LUNA2_LOCKED[1.6480303870000000],NFT[484284405123021839][1],USD[0.0000033468970504],USDT[81.8398741249111583],USTC[99.9800000000000000] |
| 03437143 | USD[0.0628501790000000] |
| 03437149 | TRX[0.0000000035800000],USD[0.0048371904021750] |
| 03437150 | REAL[31.1944993099292400] |
| 03437152 | SAND[0.0021230100000000],USD[0.0376955323976480] |
| 03437154 | USD[0.0019257650938752],USDT[0.0000000092089406] |
| 03437155 | BTC[0.0000000104796583],FTT[0.0000000065516290],LTC[0.0000000009776510],RSR[0.0000001000000000],USD[0.0000000033011328] |
| 03437162 | USD[0.0000000080000000] |
| 03437163 | USD[0.0000000030000000] |
| 03437168 | LTC[0.0051137100000000],USDT[16.9053540270000000] |
| 03437169 | TONCOIN[0.0950086306493098],USD[3.2197713900000000] |
| 03437174 | USD[0.0051273463421464] |
| 03437179 | SAND[11.9977200000000000],USD[0.1400000000000000] |
| 03437191 | USD[0.0000000013779532] |
| 03437193 | TRX[0.5233340000000000],USDT[1.5079567388625000] |
| 03437195 | BNB[0.0000000030000000],BTC[0.0000000074000000] |
| 03437198 | USD[0.0097591700000000] |
| 03437199 | USD[0.0000000055537531] |
| 03437201 | ETH[0.0009968000000000],ETHW[0.0009968000000000],LUNA2[0.0000000165693002],LUNA2_LOCKED[0.0000000386617004],LUNC[0.0036080000000000],TONCOIN[0.0208579500000000],USD[0.0695973327217700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03437208 | SAND[0.0000000039938900],USD[0.0000000032421575] |
| 03437212 | USDT[0.0000000061932900] |
| 03437216 | USD[0.0000000065000000] |
| 03437222 | USD[0.0080734065100000] |
| 03437226 | EUR[0.0000000080721484],TRX[0.0007790000000000],USD[130.2632606897923538],USDT[0.0000000119025309] |
| 03437227 | USD[0.0065966100000000] |
| 03437238 | BNB[0.0000001526338266],DOGE[0.0000000091493596],GALA[0.0000000032000000],HT[0.0000000046114120],MATIC[0.0000000100000000],SAND[0.0000000566643092],SHIB[0.0000000021816611],SLP[0.0000000555323323],SOL[0.0000000100000000],TRX[0.0000000023800000],USD[0.0000000003537095],USDT[0.0000000002889208] |
| 03437240 | USD[0.0000000038838142] |
| 03437244 | ETH[0.0000000014184300],TRX[0.0000010000000000] |
| 03437245 | LTC[0.0070390700000000],USD[0.0094809847269989],USDT[0.0000000085927226] |
| 03437249 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[70.7864377000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000131373464],USDT[0.1396668900000000] |
| 03437251 | USD[0.0000000050000000] |
| 03437253 | USD[0.0000000061150395] |
| 03437254 | BTC[0.0235660735400000] |
| 03437255 | USD[0.0000003015681747] |
| 03437256 | APE[7.1212837800000000],BTC[0.0095515542242800],ETH[0.1445817955630100],ETHW[0.1438388953822700],GMT[0.9557681500000000],TRX[0.0001250000000000],USD[340.3804314782713019],USDT[579.5468954170681823] |
| 03437257 | USD[0.0000000059772975] |
| 03437259 | USD[0.0000000096077972],USDT[0.0000000068061758] |
| 03437260 | USD[30.0000000000000000] |
| 03437264 | LUNA2[0.0003782741841000],LUNA2_LOCKED[0.0008826397629000],LUNC[82.3700000000000000],TRX[0.8000000000000000],USDT[0.0001961194125000] |
| 03437280 | FTT[42948924292356871 2[1],SRM[2.8336504600000000],SRM_LOCKED[21.2229056500000000],USD[0.0000000088775057],USDT[0.0000000085231941] |
| 03437283 | BTC[0.0000000033443604],FTT[0.0000000120267100],USDT[0.0000000084873119],XRP[0.0000000046194600] |
| 03437297 | USD[0.0000001334793556],USDT[0.0000000001802832] |
| 03437312 | NFT[4636445078355537 45][1],SRM[2.8250775000000000],SRM_LOCKED[21.2311736300000000],USD[0.0000000068750000] |
| 03437321 | FTT[32701211861 1514123][1],NFT[4678713095415846 95][1],NFT[49324364675386554 6][1],USDT[0.3958258300000000] |
| 03437324 | BTC[7.0927000020455970],ETH[0.0000000024307198],MATIC[0.0000000023994030],SOL[0.0000000028598236],USD[-144823.2950001951096604000000000],USDT[50622.0053755231643616] |
| 03437332 | USD[0.0000000002309760] |
| 03437335 | TRX[0.0816120000000000],USD[2.1201753709750000] |
| 03437336 | GENE[80.9132000562758000],USD[0.2989073415000000] |
| 03437339 | TRX[0.0000010000000000],USD[0.0000000086179592] |
| 03437344 | NFT[3681685896704730 78][1],SRM[2.8337339300000000],SRM_LOCKED[21.2290565000000000],USD[0.0000000001250000] |
| 03437347 | NFT[3215378949791924 94][1],NFT[3967922211748790 46][1],NFT[4862557532335563 14][1],USD[0.0000000070175866] |
| 03437349 | USD[0.0000000144558890],USDT[0.0000000063791208] |
| 03437354 | USD[0.0377298566000000] |
| 03437362 | USD[0.0000000080000000] |
| 03437364 | NFT[3050613814899071 60][1],NFT[3700522687063654 58][1],NFT[4355912230434910 89][1],SAND[10.0000000000000000],USD[0.0396567469125000] |
| 03437373 | USD[0.0000081346935450] |
| 03437378 | NFT[5048101622957858 86][1],SRM[2.8337341000000000],SRM_LOCKED[21.2229056500000000] |
| 03437379 | USD[30.0000000000000000] |
| 03437382 | USD[0.0000009126606334] |
| 03437387 | TRX[0.0000000098619218],USD[0.0015354143691474],USDT[0.0000000084150000] |
| 03437394 | USD[0.0024886550000000] |
| 03437398 | USD[0.0389578850000000] |
| 03437401 | USDT[38.0000000005494620] |
| 03437406 | USD[0.0000000055565782] |
| 03437410 | FTT[0.0054974100000000],NFT[3694028895560341 94][1],SRM[2.8337271400000000],SRM_LOCKED[21.2229056500000000] |
| 03437411 | USD[0.0000000005176544] |
| 03437413 | TRX[3.0000010000000000],USD[0.0176560000652964],USDT[0.0000000098212583] |
| 03437415 | BAO[1.0000000000000000],FTT[0.0921834274925124],MATIC[0.0000000023569700],TRX[1.0000000000000000],USD[0.0000000080126186],USDT[0.0000000059708307] |
| 03437419 | USDT[975.4271170000000000] |
| 03437420 | USD[0.0000000021753992] |
| 03437426 | PRISM[148148.5202000000000000],USD[0.0728590041700000],USDT[0.0036985750000000],XRP[0.4916370000000000] |
| 03437427 | USD[0.0000000085842600] |
| 03437434 | TONCOIN[10.3500000000000000] |
| 03437439 | USD[0.0000000071539568] |
| 03437446 | SAND[0.9998000000000000],TRX[0.0000010000000000],USD[0.2317596810000000] |
| 03437447 | ETH[0.6638840000000000],ETHW[0.6560000000000000],GODS[263.8034229600000000],LOOKS[0.0454386900000000],USD[0.0000000077250000],USDC[500.3818324100000000] |
| 03437449 | USD[0.0105488835000000] |
| 03437450 | TONCOIN[54.1816080000000000],USD[0.0169098610000000] |
| 03437456 | NFT[4832328560783068 45][1],SRM[2.8491253800000000],SRM_LOCKED[21.3278822900000000],USD[0.0000000037500000] |
| 03437457 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.2162578300000000],FTT[0.0005390400000000],KIN[4.0000000000000000],TRX[2.0000620000000000],USD[0.0000078925841799],USDT[518.9484527551550265] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03437458 | SAND[0.0019277000000000],USD[0.0329522693981180] |
| 03437460 | USD[0.0000000005000000] |
| 03437464 | USD[0.0039250565254708] |
| 03437467 | FTT[0.0000000045716810],LTC[0.0118670783347116],USD[0.0000000110401216],USDT[0.0000010276870636] |
| 03437469 | BTC[0.0000000099528445],USDT[1.9841011200000000] |
| 03437470 | USD[0.0000000051578452] |
| 03437471 | BTC[0.0398420000000000] |
| 03437472 | USD[0.0375716301000000],USDT[0.0032716920000000] |
| 03437476 | USD[30.0000000000000000] |
| 03437479 | USD[0.0000000025000000] |
| 03437480 | USD[0.0000000032000000] |
| 03437485 | NFT (381994448723046759)[1],USD[0.0545308108533560],USDT[0.0000000086222474] |
| 03437487 | USD[0.0000000070055782] |
| 03437489 | USD[0.0033399617900000] |
| 03437497 | USD[0.0000000060685556],USDT[0.0000000053050564] |
| 03437498 | BTC[0.2319430200000000],DENT[1.0000000000000000],ETH[0.2498090700000000],ETHW[0.2496745500000000],LUNA2[1.7369626670000000],LUNA2_LOCKED[3.9102107040000000],LUNC[26572.7465469900000000],SOL[14.1482607400000000],TRX[1.0017340000000000],USD[2366.4153003115051980],USDT[0.0000012420042251] |
| 03437500 | USD[0.0367927657500000] |
| 03437501 | BNB[0.0000001000000000],BTC[0.0000000015990999],ETH[0.0000000100000000],FTT[0.0029686244210506],SOL[0.0000000063078837],USD[2.3299582795872501] |
| 03437504 | TRX[0.0000098000000000],USD[-0.0002587214696588],USDT[0.0002833239960054] |
| 03437506 | ATLAS[2009.8936000000000000],MAPS[0.9673200000000000],POLIS[256.5986130000000000],USD[0.0567011518025000],USDT[0.0036826325000000] |
| 03437512 | USD[0.0000000250231692] |
| 03437513 | USD[25.0000000000000000] |
| 03437514 | TONCOIN[0.0910000000000000],USD[0.0097255962000000] |
| 03437518 | BTC[0.0121752500000000],LINK[0.0000000100000000],TRU[1.0000000000000000],USD[0.0000000046789708] |
| 03437524 | BNB[0.0000000034644176] |
| 03437525 | NFT (334733318359927548)[1],NFT (468764707836297747)[1],NFT (526264386897090192)[1],USD[0.0000000043488140] |
| 03437530 | USD[0.0000000064522070] |
| 03437532 | KIN[1.0000000000000000],NVDA[0.1070164300000000],USD[0.0042826425179710] |
| 03437535 | USD[0.4805922285502570] |
| 03437536 | USD[0.0000000097136257] |
| 03437545 | USD[0.0198798940000000] |
| 03437548 | ATOM[0.1999430000000000],AUDIO[0.9979100000000000],AVAX[0.4999050000000000],BTC[0.0008146141080000],DOGE[4.9878400000000000],DOT[0.1000000000000000],ETH[0.0039992400000000],ETHW[0.0039992400000000],FTT[0.2999050000000000],HNT[0.0999240000000000],LUNA2[0.0030971734440000],LUNA2_LOCKED[0.0072267380360000],LUNC[0.0099772000000000],MKR[0.0049990500000000],RUNE[0.0998100000000000],SOL[0.0500000000000000],USDI[11.2523785752540560],USDT[158.6773162660150000] |
| 03437549 | USD[0.0547819063000000] |
| 03437552 | USD[0.0507321883750000] |
| 03437554 | USD[0.0456692662125000] |
| 03437561 | USD[0.7150193498663588] |
| 03437564 | APE[0.9000000000000000],USD[0.2681326090000000] |
| 03437565 | SOL[0.0000001000000000],USD[0.3958789055000000] |
| 03437568 | USD[0.0000000052332021] |
| 03437570 | USD[0.0000000067865485] |
| 03437575 | BTC[0.0000000080000000],USD[0.0085039883965350],USDT[0.0000000065124576] |
| 03437578 | USD[19.0621425881823358] |
| 03437586 | SGD[0.0000000106148338],TRX[0.0008790000000000],USD[-0.0038437952142000],USDT[0.0080985086439605] |
| 03437589 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[1.6484449683734290],USDT[0.0000000110477494] |
| 03437591 | SAND[1.0000000000000000],TRX[0.7720010000000000],USD[2.5861817870000000] |
| 03437597 | FTT[0.7502283100000000] |
| 03437600 | USD[0.0000000045000000],USD[0.0000000076152634] |
| 03437601 | USD[30.0000000000000000] |
| 03437603 | FTT[0.0054974100000000],NFT (522916939773391406)[1],SRM[2.8336430200000000],SRM_LOCKED[21.2229056500000000] |
| 03437607 | USD[0.0000000024375708],USDT[0.0009247280706846] |
| 03437608 | USD[0.0147128000000000] |
| 03437612 | USD[0.0000000073153752] |
| 03437618 | FTT[0.0054974100000000],NFT (536833537601383078)[1],SRM[2.8249869000000000],SRM_LOCKED[21.2311736300000000],USD[0.0000000059915688] |
| 03437620 | USD[0.0000000062000000] |
| 03437621 | NFT (315312090048321461)[1],NFT (407071977414013796)[1],NFT (448970102857565964)[1],NFT (503250934142606495)[1],TRX[0.0000660000000000],USDT[0.2841539432361280] |
| 03437623 | TRX[0.7421000000000000],USD[0.0000000060320000] |
| 03437625 | NFT (430143585898065853)[1],SRM[2.8337258600000000],SRM_LOCKED[21.2229056500000000] |
| 03437627 | SAND[0.0000000041915800],TRX[0.0000000003496398] |
| 03437632 | NFT (450384552204418676)[1],SRM[2.8324131500000000],SRM_LOCKED[21.2241697600000000] |
| 03437635 | USD[0.0000000093753180],USD[0.0000000002256214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03437643 | BTC[0.0559000120107900],ETH[5.7212459912447900],ETHW[0.0004346035822200],FTT[34.2845246700000000],TRX[0.0008232515788200],USDC[151.2467464400000000],USDT[1.1388821893295400] |
| 03437646 | USD[0.0000000009259664] |
| 03437651 | USD[0.0000000002167616] |
| 03437658 | USD[0.0024189240227040] |
| 03437659 | BTC[0.0001000029494560],USD[0.0000000154090124],USDT[0.0000000002053704] |
| 03437674 | NFT [548257083876063494][1],USD[0.0000000033499540] |
| 03437676 | USD[20.0000000000000000] |
| 03437679 | MPLX[0.7890440000000000],SOL[0.0020187900000000],USD[0.0688594304500000] |
| 03437680 | TRX[0.0000010000000000],USD[0.0037647313000000] |
| 03437682 | USD[0.0000000009250000] |
| 03437684 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000015200000000],DENT[1.0000000000000000],FTT[0.0559718900000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000982149981],USDT[0.0000000065754573] |
| 03437686 | KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.0405858858875000],USDT[0.0000000053833000] |
| 03437693 | USD[0.0550004310000000] |
| 03437695 | SRM[1.7556839200000000],SRM_LOCKED[10.3643160800000000] |
| 03437696 | ETH[1.7980000000000000],ETHW[1.7980000000000000],EUR[0.5748504000000000] |
| 03437703 | USD[0.0000000098915342],USDT[0.0000000076558245] |
| 03437706 | USD[0.0000000019567090] |
| 03437707 | USD[0.0008216100000000] |
| 03437711 | USD[25.0000000000000000] |
| 03437719 | TONCOIN[0.0600000000000000],USD[0.0011311826000000] |
| 03437720 | LOOKS[1.4653226200000000],USDT[0.0000000170072872] |
| 03437738 | LTC[0.0000000095424000],USD[0.0000007496615100],XRP[0.0000000092023200] |
| 03437742 | FTM[117.0000000000000000],USD[0.1241452554782928] |
| 03437743 | NFT [415159714541896398][1],SRM[2.8336472900000000],USD[0.0000000093594349] |
| 03437744 | FTT[158.6384400000000000],LTC[0.0010000000000000],SOL[88.5912425000000000],USD[0.0011154600000000],USDT[437.1854105950000000] |
| 03437748 | USD[0.0299268300000000] |
| 03437749 | NFT [331970614550678694][1],SRM[2.8337264900000000],SRM_LOCKED[21.2229056500000000] |
| 03437751 | ANC[0.3410800000000000],BTC[0.0121069562899400],DOGE[39.0638971484159700],DOT[0.0474489877568700],ETH[1.9008476577095300],ETHW[1.6801744377095300],FTT[11.3979480000000000],LINK[0.0002492144954000],LUNA2[0.0049528520850000],LUNA2_LOCKED[0.0115566548600000],LUNC[0.0002326000000000],MANA[1.9924400000000000],SAND[0.9935200000000000],SHIB[59838.0000000000000000],SOL[11.0488936536029600],USD[0.3009038707373630],USTC[0.7011000000000000],XRP[0.1677086646253700] |
| 03437753 | TRU[587.0000000000000000],USD[93.0164306125000000] |
| 03437754 | USD[0.0390103492500000] |
| 03437756 | NFT [549192671791470263][1],SRM[1.6967571500000000],SRM_LOCKED[13.3216096100000000],USD[0.0000000068750000] |
| 03437757 | ETH[0.0358543500000000],ETHW[0.0358543500000000],USDT[512.3764179122402640] |
| 03437764 | NFT [523481092583859032][1],SRM[1.6967572900000000],SRM_LOCKED[13.3216096100000000] |
| 03437768 | USD[0.0000000021175579] |
| 03437769 | SRM[8.3426269100000000],SRM_LOCKED[97.2573730900000000],USD[10.0000000094435308] |
| 03437774 | BOBA[3930.2196510000000000],FTT[751.2919655500000000],LOOKS[0.0000000100000000],LUNC[-0.0000000007900865],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.3812030483979450],USDT[0.9970068276116096],YGG[30000.1500000000000000] |
| 03437775 | USD[0.0000005000000000] |
| 03437778 | USD[0.1134110594250000] |
| 03437783 | USD[25.0000000000000000] |
| 03437791 | USD[0.0000000090766144],USDT[0.0000000071960672] |
| 03437792 | SOL[3.5967277925285040],USD[0.0000000555123192],USDT[0.0000000148749510] |
| 03437794 | BTC[0.0267000000000000],EUR[1.7469674260000000],USD[0.0057983080359920] |
| 03437796 | FTT[0.0803640658189200],USD[0.0000000140946370],USDT[0.0000000088220551],XRP[0.0000000021474550] |
| 03437799 | USD[0.0000000126578498],USDT[0.0000000097934272] |
| 03437805 | TRYB[0.0000000100000000],USD[0.0000000065264460],USDT[0.0000000090158236] |
| 03437813 | SAND[0.0000200000000000],USD[0.0105453680972438] |
| 03437821 | USD[0.0025240030000000] |
| 03437823 | FTT[0.0000000005675846],USD[0.0027131927100000],USDT[0.0000000075000000] |
| 03437825 | ENJ[436.0000000000000000],ETH[0.3190000000000000],ETHW[0.3190000000000000],USD[8.6749905650000000] |
| 03437836 | USD[0.0020744022280252],USDT[0.0000028430860895] |
| 03437841 | USD[0.0000000092966156],USDT[0.0000000491178756] |
| 03437842 | FTT[0.0000000063284200],USD[0.0000000086784350] |
| 03437843 | LTC[0.0000000044000000],USD[0.0000000068475697],USDT[0.0000009671511492] |
| 03437845 | USD[0.0000000068319697] |
| 03437848 | BNB[0.0000001106558593],FTT[0.0000000081250640],MATIC[0.0000000035153149],SOL[0.0000000060000000],TRX[0.0000000018288300],USD[0.0000002708093645],USDT[0.0000000030267700],XRP[0.0000000005410124] |
| 03437849 | AVAX[9.0000000000000000],AXS[5.0000000000000000],BTC[0.0000000002117020],ETH[0.0009097974172998],ETHW[0.0009097974172998],FTM[286.0000000000000000],LUNA2[0.0000001497957238],LUNA2_LOCKED[0.0000003452333555],LUNC[0.0032218000000000],SLP[23340.0000000000000000],USD[1.1013539902196988] |
| 03437851 | SGD[0.0047377034296156],TRX[0.0007890000000000],USDT[0.0000000106384610] |
| 03437852 | USD[0.0039241556250000] |
| 03437859 | USD[0.0103256862500000] |
| 03437860 | BTC[0.0001552000000000],FTT[0.0152229000000000],SRM[5.0176626900000000],SRM_LOCKED[37.7023373100000000],USD[0.3751549006800216],USDT[0.0000000167672586] |
| 03437861 | NFT [321457369742906698][1],NFT [369766437329590858][1],NFT [370628950917059929][1],NFT [374277843626928436][1],NFT [467208166499323266][1],TRX[0.1219520000000000],USD[0.7857494835000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03437864 | USD[0.0023230000000000] |
| 03437867 | USD[0.0000000071261828],USDT[0.0000000068353416] |
| 03437873 | FTT[0.0054953500000000],NFT[367364910554437528][1],SRM[1.6967566800000000],SRM_LOCKED[13.3216096100000000] |
| 03437876 | BRZ[0.0086882500000000],USDT[0.0000000009940175] |
| 03437877 | USD[0.0540867861505253],USDT[0.0000000088367823] |
| 03437881 | USD[0.0000000030000000] |
| 03437883 | TRX[0.0000000015458944],USD[0.0000953280853372] |
| 03437888 | USD[0.0000000004259958],USDT[0.0000000053003744] |
| 03437891 | EUR[0.0000000091539899] |
| 03437896 | USD[0.0000006719346130] |
| 03437897 | BAT[1.5800000000000000],USD[33.1307376652237000] |
| 03437906 | ETH[6.6654168000000000],ETHW[0.0007500000000000],LUNA2[15.0539659600000000],LUNA2_LOCKED[35.1259205700000000],LUNC[3278032.7822960000000000],USD[23233.7422198800000000] |
| 03437908 | USDT[0.0000000092500000] |
| 03437912 | USD[0.0000000035171520] |
| 03437915 | USD[0.0426496902500000] |
| 03437927 | USD[178.9487172776084200],USDT[181.3390102964108847] |
| 03437928 | USD[0.0579777030000000],USDT[0.0000000075091902] |
| 03437931 | USD[0.0030662161471190],USDT[11.2229971708476715] |
| 03437932 | USD[0.0000000010000000] |
| 03437939 | NFT[363329598499744364][1],SRM[1.6924203900000000],SRM_LOCKED[13.3256931700000000] |
| 03437940 | ETH[0.0009620200000000],ETHW[0.0009620200000000],GALA[9.1100000000000000],IMX[124.2133600000000000],USD[1771.2429880364546000] |
| 03437941 | KIN[3.0000000000000000],PERP[0.0001098886881106],UBXT[371.9906107700000000],ZAR[0.0000000033017114] |
| 03437942 | BNB[0.0013297400000000],SAND[1.0000000000000000],USD[4.0165496594500000] |
| 03437944 | USD[0.0000000038320000] |
| 03437947 | FTT[0.0054953500000000],NFT[413417289530792897][1],SRM[1.6967573700000000],SRM_LOCKED[13.3216096100000000] |
| 03437959 | USD[0.0000000074055085],USDT[0.0000000064406543] |
| 03437962 | BTC[0.0098942700000000],CRO[0.0035954800000000],DOT[2.4148439600000000],ETH[0.0551667900000000],ETHW[0.0544822900000000],NFT[304194348211703433][1],NFT[359960452361489249][1],NFT[490158144465542223][1],NFT[501949549893943434][1],NFT[532930109211892933][1],USD[0.0000895000000000],USDT[0.0000000047044050] |
| 03437963 | USD[0.0000000192387542],USDT[0.0000000003909175] |
| 03437965 | NFT[430144917819468188][1],SRM[1.6967567600000000],SRM_LOCKED[13.3216096100000000],USD[0.0900755200000000],USDT[0.0910112600000000] |
| 03437974 | USD[0.0002544037094034],USDT[0.0822817350795531] |
| 03437977 | ETHBULL[0.0000967200000000],USD[0.0000000054915380] |
| 03437980 | AUD[0.0001786569485297],FTM[0.0000000066765335],KIN[1.0000000000000000],LUNA2[0.3919641298000000],LUNA2_LOCKED[9.9070470029000000],USDT[0.0000000027261080] |
| 03437982 | USD[0.0000001101069500],USDT[0.0000000089627824] |
| 03437993 | USD[0.0000000070786834] |
| 03437994 | BNB[0.0000000051665952],BTC[0.0000000084989770],LUNA2[0.0000000068000000],LUNA2_LOCKED[0.1712924425000000],USD[0.0000000362766608],USDT[0.0000000104211186],XRP[0.0000000049153840] |
| 03438004 | USD[0.0000000050000000] |
| 03438010 | USD[0.0017196550000000] |
| 03438011 | USD[30.0000000000000000] |
| 03438017 | USD[0.0000000188386460] |
| 03438018 | ETH[1.4315542100000000],ETHW[1.4315542100000000],USD[0.0000180084532605] |
| 03438019 | BAO[2.0000000000000000],KIN[2.0000000000000000],SAND[2.0747508500000000],USD[0.6670677185000000],USDT[0.0009846286310971] |
| 03438022 | USD[0.0000000060000000] |
| 03438024 | USD[0.0092000874650000] |
| 03438027 | USD[0.0000000091877400] |
| 03438030 | AAVE[0.9998200000000000],BTC[0.0658996220000000],GMT[81.9852400000000000],LUNA2[0.3108238008000000],LUNA2_LOCKED[0.7252555351000000],LUNC[99.9820000000000000],MATIC[139.9748000000000000],NEAR[13.2970600000000000],USD[0.1412052488200305],XPLA[19.9964000000000000] |
| 03438035 | USD[0.0000000040136445] |
| 03438040 | USD[0.0018877006500000] |
| 03438042 | USD[0.0135352567260000] |
| 03438043 | SAND[0.0096000000000000],TRX[0.8400010000000000],USD[0.0032229820280029] |
| 03438044 | USD[0.0510129960000000] |
| 03438045 | BNB[0.2938818900000000],ETH[0.0950385600000000],MATIC[0.0007341000000000],USD[0.0000000887722391],USDT[0.0000000021208699] |
| 03438046 | SAND[2.0000000000000000],USD[0.6800621085000000] |
| 03438049 | NFT[475956448768091297][1],NFT[479938952384829839][1],NFT[504114033038648334][1],USD[0.0000000080274989] |
| 03438056 | USDT[11.9000000000000000] |
| 03438066 | USD[0.0000000050000000] |
| 03438067 | USD[0.0003962001761000] |
| 03438069 | KIN[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000004445792760] |
| 03438074 | SHIB[29255.4380757400000000],USD[0.0000000094080727] |
| 03438083 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000001133380030],XRP[106.5799183600000000] |
| 03438090 | USD[0.0539134063875000] |
| 03438092 | USD[0.0100134682859159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03438097 | BAO[6.000000000000000000],BNB[0.0000000040000000],DENT[1.000000000000000000],KIN[10.000000000000000],TRX[1.000000000000000],USDT[0.000000037895706] |
| 03438098 | USD[0.0000000020000000] |
| 03438102 | USD[0.0221969747000000] |
| 03438103 | SAND[1.000000000000000000],USD[1.7984856516500000] |
| 03438106 | TRX[0.6706246300000000],USD[0.1010507056341489],USDT[0.0000000087792500] |
| 03438110 | USD[1000.0000248352440515] |
| 03438115 | BNB[0.0019780000000000],SAND[1.000000000000000000],USD[4.0068418789500000] |
| 03438116 | USD[3.9740125000000000],USDT[2.9818000000000000] |
| 03438117 | USD[0.0000000050000000] |
| 03438124 | USD[0.0000000097500000] |
| 03438125 | SRM[2.4992911800000000],SRM_LOCKED[15.5007088200000000],USDT[1.000000000000000] |
| 03438127 | USDT[0.0000000028275800] |
| 03438128 | USD[3.8780832851375000],USDT[0.0000000046551173] |
| 03438130 | NFT[374778958785715947][1],NFT[408732052044912295][1],NFT[463410618889279137][1],USD[0.0066443804063990] |
| 03438138 | BTC[0.0000000092800000],FTT[0.0118196027790000],USD[0.000000075000000] |
| 03438141 | AKRO[1.000000000000000000],SHIB[15671332.5459007876558200] |
| 03438144 | USD[0.0000000050000000] |
| 03438147 | BNB[0.0000000030000000],DOGE[0.0000000024834410],TONCOIN[0.060000000000000000],USD[1.2327782973850000] |
| 03438148 | USD[0.0325713790000000] |
| 03438150 | USD[10.0000000066975752] |
| 03438152 | USD[0.0124108272750000] |
| 03438154 | USD[0.0000000041591043] |
| 03438164 | USD[0.0000000024600996] |
| 03438176 | USD[0.0044082600000000] |
| 03438178 | USD[25.0000000000000000] |
| 03438179 | TSLA[0.0083320000000000],USD[4.4653761233000000] |
| 03438190 | BTC[0.0074358300000000],ETH[0.0433715839905834],ETHW[0.0433715839905834],SHIB[3382835.1012536100000000],USDT[0.0000025114434165] |
| 03438193 | HNT[0.3425140800000000],SOL[0.0000000028006059],USD[497.1002700800634198] |
| 03438201 | USD[0.0000000087500000] |
| 03438204 | TONCOIN[0.0545000000000000] |
| 03438205 | USD[0.0391680628125000] |
| 03438209 | BTC[0.2684830200000000],EUR[0.0000000084927590],USDT[0.8335442900000000] |
| 03438211 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 03438215 | FIDA[0.9846100000000000],LUNA2[0.0004810975298000],LUNA2_LOCKED[0.0011225609030000],LUNC[104.7600000000000000],SOS[77922.000000000000000],USD[0.0014553432188360],USDT[0.0004230129431296] |
| 03438217 | BNB[0.0092339400000000],DOT[9.9980000000000000],FTT[4.9990000000000000],LTC[0.0018385500000000],MATIC[259.9482400000000000],SOL[2.4995150000000000],TRX[1059.7943600000000000],USD[7.4425198300000000],USDT[0.0064489662104437] |
| 03438222 | USD[0.0000000080402348] |
| 03438226 | USD[0.0000000050215279] |
| 03438227 | BNB[-0.0036555468311934],CRO[10.000000000000000000],FTT[0.0002266300000000],USD[3.7714243846381672] |
| 03438229 | USD[0.0000039148211676] |
| 03438232 | AVAX[1.2147581100000000],EUR[0.0022848877117942],KIN[2.000000000000000000],MATIC[15.0320415300000000],SOL[1.2119453300000000],TRX[1.0000000000000000] |
| 03438233 | USD[0.0000000074325836] |
| 03438242 | TRX[0.0000090000000000],USD[10.0000000088350672],USDT[0.0061390000000000] |
| 03438254 | USDT[0.0007899700000000] |
| 03438255 | USD[0.0000000047500000] |
| 03438270 | REAL[138.1723600000000000],USD[0.6375545955000000],USDT[0.0059860000000000] |
| 03438272 | USD[0.0000010428860774] |
| 03438277 | USD[0.0000000005656096] |
| 03438279 | TRX[161.3790221391248000],USD[0.0000202977517254] |
| 03438281 | AVAX[2.3497138900000000],BTC[1.06.8051741100000000],BTC[0.0427313800000000],ETH[0.7286770500000000],ETHW[0.7283711500000000],USDT[1569.3843091500000000] |
| 03438282 | NFT[469870751669185573][1],NFT[508848946220186292][1],USD[0.3593039652915696],USDT[0.0081270034430899] |
| 03438285 | SAND[1.000000000000000000],USD[0.5813135262500000] |
| 03438289 | USD[0.0073085632115754],USDT[0.0000000020673760] |
| 03438296 | AVAX[0.0005200000000000],BNB[0.0003137500000000],ETHW[0.0600000000000000],USD[401.1780839419029500] |
| 03438300 | USD[30.0000000000000000] |
| 03438305 | USD[0.0026564036368200],USDT[0.0608288376000000] |
| 03438308 | USD[0.0000000070000000] |
| 03438315 | SAND[5.000000000000000000],USD[0.0225190151500000] |
| 03438320 | TONCOIN[0.0800000000000000],USD[0.0022599867850000] |
| 03438329 | USD[0.0000000044290054] |
| 03438340 | TRYB[0.0200000000000000],USD[0.0000000088707207],USDT[0.0000000064923272] |
| 03438345 | USD[0.0006482300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03438352 | BAO[1.000000000000000],ETH[0.005794030000000],ETHW[0.005794030000000],TRX[0.000070000000000],USD[0.000002927005317],USDT[0.0000000083240008] |
| 03438354 | BTC[0.000039712050000],BUSD[18.387764000000000],ETH[0.000344500000000],ETHW[0.000344500000000],FTT[0.022738000000000],LINK[0.057027000000000],LUNA2[0.039409408200000],LUNA2_LOCKED[0.091955268570000],LUNC[8581.480000005000000],USD[0.000000019670674],USDT[0.000000002791935] |
| 03438359 | ETH[0.006000000000000],ETHW[0.081000000000000],USD[0.949551998000000] |
| 03438360 | BTC[0.000095174000000],ETH[0.000941290000000],ETHW[0.211950790000000],SAND[0.959910000000000],USD[1358.7848404435000000] |
| 03438362 | TRX[11.479478900000000],USD[-0.404039295205697S],USDT[0.000000001108733G] |
| 03438369 | USD[0.052110513750000] |
| 03438370 | USD[0.000000004500000] |
| 03438378 | CRO[100.000000000000000],DOGE[400.000000000000000],DOT[3.000000000000000],FTT[1.000000000000000],GALA[150.000000000000000],MATIC[20.000000000000000],RAY[10.000000000000000],SHIB[400000.000000000000000],USD[1.3022981520000000] |
| 03438379 | USD[10.000000004283996] |
| 03438380 | USD[0.000000009255160G] |
| 03438384 | DOGE[0.000000042593900] |
| 03438390 | BAO[1.000000000000000],ETH[0.142786740000000],ETHW[0.141879340000000],JPY[0.001384636304520],KIN[1.000000000000000],USD[0.0000000046826500] |
| 03438392 | BNB[0.996483690000000],BTC[0.044346150000000],ETH[0.162969030000000],ETHW[0.162969030000000],SOL[3.729291300000000],USD[1015.4950000000000000] |
| 03438396 | SAND[1.000000000000000],TRX[0.000010000000000],USD[0.0728758475000000] |
| 03438406 | AVAX[0.000000009380200],ETH[0.000974334000000],ETHW[0.000974334000000],FTM[0.000000003468939],FTT[0.001337590924245B],RAY[1.001095880000000],SHIB[0.000000005948000],SOL[0.006483460892402B3],SUSHI[0.000000090103062],USD[-0.0095821881737047],USDT[0.0098215482958462] |
| 03438410 | USD[0.000000105935392],USDT[0.000000053022312] |
| 03438419 | TRX[0.348401000000000],USD[0.000000091250000] |
| 03438424 | USD[0.0063084574676672] |
| 03438428 | USD[0.000000005000000] |
| 03438434 | AMPL[0.000000000796523],USD[0.0000000013374500] |
| 03438443 | FTT[884.569907000000000],NFT [341268918748486959[1],NFT [495692273644292803[1],NVDA[0.472625736231060O],TRX[0.000002000000000],USD[102.2145855540004100],USDT[1.5370034448976000] |
| 03438448 | USD[0.0303164500429568] |
| 03438451 | USD[0.000000070000000] |
| 03438453 | USD[0.0001684320000000] |
| 03438455 | BAO[1.000000000000000],ETH[0.000000017291000],GALA[0.000000040706100],KIN[3.000000000000000],TRX[1.000000000000000] |
| 03438457 | SAND[0.000090560000000],USD[0.001152178600000],USDT[0.000000004257728] |
| 03438462 | SAND[0.000000096000000],TRX[0.615019451762879Z],USD[0.0063125075000000] |
| 03438470 | TONCOIN[0.050000000000000],USD[0.000000050000000] |
| 03438471 | ATLAS[777.516872891377904],TRX[0.006684480000000],USD[-0.0003592367372409] |
| 03438478 | SOL[0.002720167131870O],USD[0.000000080786210],USDT[0.000000003495700] |
| 03438479 | TRX[0.000000069440000],USD[0.000000074067825] |
| 03438482 | BTC[0.000000044642992],ETH[0.000000100000000] |
| 03438487 | USD[0.0042628636450000] |
| 03438495 | USD[0.0452977347500000] |
| 03438496 | USD[0.000000005000000] |
| 03438508 | BTC[0.002894743595859Z],GALA[238.748135920000000],NFT [328892895523506949[1],NFT [397926473136724448[1],NFT [414067845875283847[1],NFT [462274016792887454[1],NFT [540315992686647065[1],SXP[64.680814579861834G],USD[33.1276312476600149000000000],XRP[27.763074691090261Z] |
| 03438510 | BNB[0.000000001506832],MATIC[0.000000035033600],USD[0.000000006151824S] |
| 03438512 | USD[0.0002111679245830],USDT[0.000000065881385] |
| 03438513 | AKRO[2.000000000000000],DENT[2.000000000000000],ETH[0.304997320000000],ETHW[0.304805360000000],HXRO[1.000000000000000],KIN[2.000000000000000],SECO[1.045153820000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000141969370884],USDT[0.0303835782757972] |
| 03438515 | USD[0.0262679733000000] |
| 03438518 | EUR[0.000000989424807S],USD[0.000020584235060] |
| 03438520 | USD[0.000000008000000] |
| 03438530 | EUR[0.000000093515522],USD[646.1133567952500000] |
| 03438549 | USD[0.000000014335548O],USDT[0.000000039464064] |
| 03438550 | USD[0.0019376600000000] |
| 03438551 | TONCOIN[17.006000000000000] |
| 03438555 | AXS[0.000000007776373S4],AXS[0.000000029705000],BAND[0.000000081714562],BNB[0.005182624584925T],BTC[0.000000231265003],DOT[0.000000091724193],ETH[0.000000097708600],ETHW[0.000096769770800],EUR[0.000000318670845],FTT[63.600000000000000],MATIC[0.000000049716167S],SOL[0.0004766383668404],USD[84.7438128901151776],USDT[3.906311227149769T] |
| 03438572 | LUNA2[0.001696405475000],LUNA2_LOCKED[0.003958279442000],LUNC[36.939586380000000],THETABULL[5.000000000000000],USD[-0.0023231490617253],USDT[0.0045954957254633] |
| 03438573 | NFT [298421658715312436[1],NFT [305573770461527624[1],NFT [405115843708684515[1],NFT [423545840716000706[1],NFT [501551657875848393[1],TRX[0.001557000000000],USDT[0.000000117573163B] |
| 03438574 | USD[0.0211954657625000] |
| 03438578 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.5719389710138670] |
| 03438593 | USDT[0.000000015415052] |
| 03438595 | CONV[3012.860453130000000],ETH[0.024200690000000],ETHW[0.024200690000000],FTT[1.000000000000000],JST[219.536335320000000],KIN[312100.303316330000000],LUA[390.372752200000000],MANA[15.918024900000000],MATIC[23.118244840000000],SAND[8.742676722665987S4],SUSHI[3.131441960000000],SXP[12.836319430000000],USD[0.000000001863817],USDT[0.000000061122586] |
| 03438600 | USD[0.0152279502500000] |
| 03438603 | FTT[0.000000744425600O],USD[0.009808079233084],USDT[0.0000000011211256] |
| 03438608 | USD[0.000000069926776] |
| 03438609 | ATLAS[5837.741487240000000],ENJ[427.986051383698463S],FTT[16.842914559765360O],POLIS[122.436898090000000],SOL[8.864876990000000],USDT[0.000000065190859] |
| 03438612 | USD[30.000000000000000] |
| 03438621 | USD[0.000000094507961] |
| 03438623 | TRX[0.0023310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03438624 | USD[0.0000000054423467],USDT[0.0000000099323512] |
| 03438628 | USD[0.0000000070593990],USDT[0.0000000096206434] |
| 03438629 | SOL[0.0081654400000000],USD[0.0380412333750000],USDT[0.0345317369875000] |
| 03438632 | USD[30.0352099490000000] |
| 03438636 | ATLAS[140.0000000000000000],TRX[0.1000010000000000],USD[0.3652966000000000] |
| 03438637 | BTC[0.0497296700000000],SOL[0.0000000054184923],XRP[0.0000000100000000] |
| 03438638 | NFT[348091389738873268][1],NFT[458763560989294413][1],NFT[522070730848177873][1],USD[0.0000000092521474] |
| 03438639 | BTC[0.0072985400000000],ETH[0.0009908820000000],ETHW[0.0009908820000000],FTT[0.0993000000000000],USD[1.8187277692000000] |
| 03438642 | USD[0.0080973700000000] |
| 03438643 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[3.0000000000000000],KIN[9.0000000000000000],LUNA2[0.2045245851000000],LUNA2_LOCKED[0.4761829451000000],LUNC[0.6579986400000000],RSR[1.0000000000000000],SAND[0.0000492500000000],SOL[0.6586987100000000],SRM[16.2673964200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000067881657],USDT[531.0808374521831538] |
| 03438645 | AAVE[0.0000000009579599],APE[0.0000000043097768],BABA[0.0000000030097768],BTC[0.0000000076221640],LOOKS[0.0000000035181257],USD[0.0000000201805603],USTC[0.0000000037251728] |
| 03438646 | TONCOIN[10.1000000000000000],USD[0.2639912597500000] |
| 03438650 | USD[0.0057058444864459] |
| 03438658 | SGD[0.0076340900000000],USDT[0.0000004555500164] |
| 03438667 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[313247055245878578][1],NFT[456447014882481356][1],NFT[467579438719345469][1],NFT[514107203727635745][1],NFT[523436274707390082][1],RUNE[1.0436565100000000],TOMO[1.0014896300000000],TRX[0.0015540000000000],USDT[0.0000000059079683] |
| 03438671 | SRM[1.8783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03438676 | USD[0.0000000042765429] |
| 03438679 | USD[0.0000000091531280] |
| 03438681 | BTC[0.7643606936166500],ETH[8.6487791678463100],ETHW[8.6016900266543300],USD[1.9873188752575700] |
| 03438682 | NFT[303995787625428886][1],NFT[355120741249837584][1],NFT[533226102168522453][1],TRX[0.0000010000000000],USD[0.0000000077450000] |
| 03438690 | USD[0.0000007194666850],FTM[0.9998100000000000],FTT[0.0015282985253877],MATIC[0.9129800000000000],SXP[5800.0000000000000000],TRY[0.0000000010000000],USD[0.0055091209071215],USDT[0.0000000060647738] |
| 03438694 | ETH[0.0090000000000000],ETHW[0.0090000000000000],TRX[0.1070010000000000],USDT[1.0741901685000000] |
| 03438696 | USD[0.0000000083800000] |
| 03438699 | USD[0.0055535000000000] |
| 03438700 | USD[0.0024640747500000] |
| 03438707 | AVAX[0.6417760200000000],BTC[0.0011431900000000],CRO[0.0002159845891448],DOT[0.0000903500000000],ETH[0.0222094600000000],ETHW[0.0222994600000000],GALA[52.6893547180000000],LUNA2[0.0000120322287800],LUNA2_LOCKED[0.0000280752004900],LUNC[2.6200431499735400],MATIC[44.3106106813383514],SAND[0.0029128000000000],SHIB[315.6565856500000000],SOL[0.0000046600000000],USDD[0.0104613244739963],XRP[194.0218933000000000] |
| 03438708 | DOT[5.0721361500000000],EUR[0.0000001187830550],RUNE[103.3593200000000000],SXP[852.0797408900000000],USD[0.0000000086834911] |
| 03438712 | USD[0.0084879948000000] |
| 03438720 | HT[0.0000000055000000] |
| 03438724 | USD[0.0000004964268078] |
| 03438729 | AKRO[4.0000000000000000],AUD[0.0003054000000000],AVAX[1.6279114000000000],BAO[22.0000000000000000],BTC[0.0100960400000000],DENT[1.0000000000000000],ETH[0.1480690400000000],ETHW[0.1472122800000000],FTM[145.5562220100000000],KIN[27.0000000000000000],LUNA2[0.0496850238600000],LUNA2_LOCKED[0.1159317223000000],LUNC[10.1601818000000000],SOL[0.9559442300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.9788954589654491] |
| 03438733 | ATLAS[1269.7460000000000000],USD[0.0834448200000000],USDT[0.0000000042882784] |
| 03438734 | USD[0.0000000010000000] |
| 03438740 | USDT[15.1504272758500000] |
| 03438743 | TONCOIN[0.0700000000000000],USD[0.0077051903000000] |
| 03438749 | USD[0.0572589663000000] |
| 03438750 | USD[0.0000000013000000] |
| 03438752 | USD[0.0093171734500516],USDT[0.0000000041061445] |
| 03438757 | USD[0.0000000013920700] |
| 03438769 | ETH[0.0319939200000000],ETHW[0.0319939200000000],SOL[0.6400000000000000],USD[20.2670184242500000000000000] |
| 03438770 | CEL[0.0106000000000000],EUL[0.8501051200000000],FTT[0.0670000000000000],LDO[0.2934480900000000],USD[84.7457627067210186],USDT[0.0000000083000000] |
| 03438775 | SAND[0.0094300000000000],USD[0.0090782383474840],USDT[0.0000000034500000] |
| 03438795 | SAND[1.0512894100000000],USD[0.0000000417211957] |
| 03438796 | TRX[0.0004630000000000],USD[1.5977230474639939],USDT[3.2638468000000000] |
| 03438798 | USD[0.0055212988371453],USDT[0.0000000062166898] |
| 03438804 | USD[0.0000000027438473] |
| 03438808 | BTC[0.0000795400000000],DOGE[0.4194000000000000],ETH[0.0008646100000000],ETHW[0.0008646100000000],USD[1.7618182178950000],USDT[2641.1623790750000000] |
| 03438812 | USD[5.0000000000000000] |
| 03438820 | USD[0.0030826000000000] |
| 03438821 | USD[0.0096955946750000] |
| 03438824 | APE[0.0000000060000000],BNB[0.0000000022239757],BTC[0.0000000096480700],ETH[2.2056034586277909],ETHW[2.1937897730384809],FTT[0.0000000066213538],GMT[1.9711135647101730],LUNA2[0.1199346842000000],LUNA2_LOCKED[0.2798475965000000],LUNC[26116.0300000000000000],NFT[442715357959931651][1],NFT[535354745561870646][1],NFT[570920909228489776][1],SAND[0.0000449211325440],TRYB[0.0000000058029674],USD[4.2892815806945042],USDT[0.0021536899643769] |
| 03438832 | USD[0.0000001438196626],USDT[0.0000000023234185] |
| 03438833 | BTC[0.0009443700000000],ETH[0.1898896400000000],ETHW[0.1898896400000000] |
| 03438846 | BNB[0.0000084127695],BTC[0.0000000043968413],DYDX[0.0199014600000000],USD[0.0000002617389101],USDT[0.0000365142830082] |
| 03438847 | EOSBULL[504904.0500000000000000],SXPBULL[85000.0000000000000000],TRXBULL[504.9040500000000000],USD[0.2341569499603600],XRPBULL[50600.0000000000000000] |
| 03438848 | USD[0.0000000024377731] |
| 03438859 | ETH[0.0285381048452343],USD[0.0000019920240644],USDT[0.0000000066790342] |
| 03438865 | BNB[0.0048197700000000],LUNA2[0.0000822797794200],LUNA2_LOCKED[0.0001919861520000],LUNC[17.9165952000000000],TRX[0.0000010000000000],USD[-0.0000000043670180] |
| 03438866 | HT[0.0208102800000000],USD[14021.8884989000000000] |
| 03438873 | ETH[0.0000000098996595],NFT[372629002160218076][1],NFT[478436543865432419][1],NFT[484810537486566227][1],TRX[0.0001070000000000],USD[0.0000087428712422],USDT[0.0000050406198703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03438875 | FTT[0.070000000000000000],SRM[2.935749860000000000],SRM_LOCKED[18.424250140000000000],USD[3.282297295400000000] |
| 03438877 | AUD[0.00340217000000000],USD[0.00000001419992] |
| 03438886 | FTT[800.000000000000000000],PSY[1250.000000000000000000],SRM[10.596523560000000000],SRM_LOCKED[120.443476440000000000],USD[-957.001372038473436],USDT[3000.0000000000000000] |
| 03438891 | TRX[0.249600000000000000],USDT[0.576967766250000000] |
| 03438892 | USDT[0.014214000000000000] |
| 03438895 | USD[0.039166310000000000],USDT[0.0190831800000000000] |
| 03438896 | TRX[0.000807000000000000],USDT[0.565987030000000000] |
| 03438897 | USD[0.0000000056181544] |
| 03438901 | USD[0.0000000050000000] |
| 03438908 | USD[0.0000000005000000] |
| 03438914 | USDT[0.000025576840909] |
| 03438919 | USD[0.036688278350000000] |
| 03438925 | USD[0.012213089500000000] |
| 03438939 | TRX[0.600001000000000000],USD[0.000000096765798] |
| 03438941 | USD[0.0000001363965000],USDT[0.0000000016000000] |
| 03438944 | USD[0.0000000030000000] |
| 03438961 | NFT[432826363839551511][1],USDT[0.0000000031640000] |
| 03438963 | USD[0.0000000060000000] |
| 03438966 | BNB[0.107036660000000000] |
| 03438968 | ETH[0.0002336600000000],ETHW[0.0002336600000000],EUR[0.000000005321980],USD[-0.014796099939675],XRP[0.084421410000000000] |
| 03438969 | ALGO[0.000000010000000],BTC[0.000002660000000000],USDT[0.556412651250000000] |
| 03438981 | MBS[82.610070220000000000],USDT[0.000000023775868] |
| 03438984 | EUR[0.007580800000000000],LUNA2[0.033789488630000000],LUNA2_LOCKED[0.078842140150000000],LUNC[7357.732290000000000000],USD[11.743727142985038] |
| 03438986 | USD[0.000000247518936] |
| 03438988 | FTT[0.108020010000000000],SRM[44.568218930000000000],USD[0.006179370933000000],USDT[0.0000000058604547] |
| 03438990 | FTT[0.089997361560000],SPELL[2399.520000000000000000],USD[0.033034950000000000] |
| 03438995 | EUR[1.375817490000000000],USD[-0.635314107253250000000000000] |
| 03438996 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.0000000004750000] |
| 03438999 | USD[0.0000000080000000] |
| 03439003 | USD[0.0000000020000000] |
| 03439007 | TRX[0.100000000000000000],USDT[0.959476060000000000] |
| 03439008 | RSR[1.000000000000000000],TONCOIN[25.254141610000000000],USDT[0.0000000064306444] |
| 03439009 | TRX[0.129523000000000000],USD[0.007575718879271],USDT[0.0000000098780562] |
| 03439013 | USD[0.000000093762294] |
| 03439016 | USD[0.044535034000000000] |
| 03439020 | USD[0.010743905387500000] |
| 03439021 | ETHW[2.566567540000000000] |
| 03439031 | USD[0.002412384232000],USDT[0.0000000081680000] |
| 03439032 | TRX[0.001554000000000000],TRXBULL[2579.5098000000000000000],USD[0.251023602723100],XRPBULL[313388.847000000000000000] |
| 03439035 | BTC[0.003742430000000000],EN.i[45.708123730000000],ETH[0.112288810000000],ETHW[0.324288810000000],EUR[0.0000081672833372],LINK[0.037102529500000],SOL[0.002938140000000],TRU[405.701666300000000],USD[-4.858196783232392505] |
| 03439048 | USD[0.004350889509720],USDT[0.000000135660603] |
| 03439050 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002184005102876900],KIN[1.000000000000000000],USDT[0.000151229076423] |
| 03439053 | BTC[0.000065557600000],ETH[0.000980800000000],ETHW[0.000980800000000],FTT[4.000000000000000000],USD[14032.705391706400000] |
| 03439054 | USD[0.000000009382504],USDT[0.000000028084500] |
| 03439057 | USD[0.033320038125000000] |
| 03439065 | NFT[517960729237122847][1],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03439069 | USD[0.002101626634832] |
| 03439071 | NFT[354265055808720890][1],NFT[512306848821257590][1],NFT[544232653824955754][1],USD[0.0045566959200000] |
| 03439073 | USD[0.000000034822080],USDT[0.000000062665328] |
| 03439075 | FTT[0.005495350000000],NFT[380156407190397386][1],SRM[1.696756940000000],SRM_LOCKED[13.321609610000000],USD[0.000000086758960] |
| 03439081 | FTT[0.000000041593024],GALA[0.000000067000000],USDT[0.000000011047192] |
| 03439082 | USD[0.000000013051170] |
| 03439083 | BNB[0.000000028743140],BTC[0.0000000983454748],LTC[0.000000064000000],USDT[0.0000033457997995] |
| 03439085 | SAND[0.000000094206000],USD[0.008988300986383] |
| 03439088 | ETH[0.000000020000000],TRX[0.000000069194265] |
| 03439090 | USD[0.009778220000000000] |
| 03439097 | NFT[295279700579778035][1],NFT[411400372579993143][1],NFT[568744238284942948][1],USD[0.000000174118798],USDT[0.000000097626855] |
| 03439101 | USD[0.0000000060000000] |
| 03439102 | USD[0.009536817500000000] |
| 03439105 | AKRO[2.000000000000000000],BAO[10.000000000000000000],CAD[0.000000091833050],GALA[0.000000050321960],KIN[10.000000000000000000],USD[0.000000076120513] |
| 03439109 | ATLAS[7.477200000000000000],USD[0.000000067500000],USDT[0.131596927500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03439112 | TRX[0.900001000000000],USDT[0.000000006000000] |
| 03439114 | USD[0.000000001355326650] |
| 03439115 | USD[0.061339816000000] |
| 03439116 | BNB[11.0382190900000000],BTC[0.2593221600000000],ETH[2.8908890000000000],ETHW[2.8908890000000000],FTT[33.4899200000000000],SGD[0.4334088500000000],USD[0.0000000020489825],USDC[42.0090780000000000],XRP[14435.2466080000000000] |
| 03439117 | USD[0.0018116149125000] |
| 03439121 | USD[64.7482117895000000] |
| 03439122 | TRX[0.0000000044194920],USD[0.0000000026157753] |
| 03439126 | ENJ[24.5614437800000000],USD[1.7763318246000000],USDT[0.0065360000000000] |
| 03439137 | USD[0.0363531855000000] |
| 03439140 | USD[39946.1441357925000000] |
| 03439143 | ETH[0.0000000100000000],USD[23.0624358214278889],USDT[0.0000000004988209] |
| 03439146 | USD[0.0000000118255814],USDT[0.0000000082770896] |
| 03439152 | USD[-127.5501295328075599000000000],USDT[2011.4741723946700000] |
| 03439154 | USD[0.0000000034286000] |
| 03439160 | FTT[0.0073005626332736],NFT (37921705788328519)[1],NFT (455303686333050096)[1],NFT (568511924834420055)[1],TONCOIN[0.0200000000000000],USD[0.0000000010000000],USDT[0.0000000076246930] |
| 03439162 | LTC[0.0000000068500000] |
| 03439170 | USD[0.0000000065000000] |
| 03439175 | ETH[0.0000000110684465],USD[0.1962886775890263],USDT[0.0000000050669684] |
| 03439187 | USDT[0.1202569000000000] |
| 03439190 | ETH[0.1089792900000000],ETHW[0.1089792900000000],USDT[3.3272500000000000] |
| 03439197 | USD[25.0000000000000000] |
| 03439202 | USD[0.0603661490000000] |
| 03439204 | USD[0.0000000051754846] |
| 03439207 | USD[0.0000000050000000] |
| 03439209 | USD[0.0096739774877384],USDT[0.0000000036517422] |
| 03439212 | BNB[0.0000000078961000],ETH[0.0000000028110592],MATIC[0.0000000005464362],SOL[0.0000000073717365],TRX[0.8400200000000000],USD[0.0000000018194589],USDT[0.0000000070030000] |
| 03439214 | USD[-0.0011133873075000],USDT[0.0092155372500000] |
| 03439215 | BAND[28.0000000000000000],BTC[0.0511925840000000],CLV[0.0746920000000000],ETH[0.0409712000000000],ETHW[0.0409712000000000],LUNA2[0.1302360772000000],LUNA2_LOCKED[0.3038841801000000],LUNC[28359.1800000000000000],SOL[7.0000000000000000],USD[2.3102679157820900] |
| 03439216 | USD[25.0000000000000000] |
| 03439220 | TRX[77.7272916000000000],USD[0.0000000085157792] |
| 03439223 | USD[0.0000001248322216],USDT[0.0000000035754088] |
| 03439226 | USD[0.0000000158571236],USDT[0.0000000081132082] |
| 03439232 | USD[0.0000001393334488],USDT[0.0000000076456991] |
| 03439236 | USD[0.0000000057558336],USDT[0.0000000021818356] |
| 03439238 | SOL[15.9100000000000000],USD[0.2724311100000000] |
| 03439241 | USD[0.0000000153412848],USDT[0.0000000059166208] |
| 03439242 | USD[0.0000000091612343] |
| 03439249 | TRX[0.0000030000000000],USD[0.0119720099717561],USDT[0.0000000055225344] |
| 03439250 | BTC[1.0215000000000000],USD[3.6852022800000000] |
| 03439251 | TONCOIN[10.0000000000000000] |
| 03439252 | USD[0.0000000047175386] |
| 03439256 | USD[75.0000000000000000] |
| 03439261 | USD[0.0075120794539125] |
| 03439263 | BTC[0.0399951900000000],ENJ[312.0000000000000000],FTT[25.0950000000000000],GALA[2160.0000000000000000],LUNA2[1.4838320430000000],LUNA2_LOCKED[3.4622747680000000],LUNC[4.7800000000000000],SNX[93.6000000000000000],USD[0.0032478284797445],USDT[1117.0895161950628120] |
| 03439265 | USD[0.0000000021100057] |
| 03439266 | USD[0.0000000080000000] |
| 03439273 | USD[0.0000000022500000] |
| 03439274 | USD[0.0000000064555102],USDT[0.0000000006490040] |
| 03439276 | USD[0.0000000033283338],USDT[0.0000000055954480] |
| 03439281 | USD[0.0000000152301372],USDT[0.0000000063360798] |
| 03439282 | EUR[0.0000000037380008],SAND[1.0000000000000000],USD[1.0691381500000000],USDT[2337.5165506996935505] |
| 03439286 | USD[0.0000000084615108],USDT[0.0000000022142294] |
| 03439296 | USD[14.0300000000000000] |
| 03439303 | USD[25.0000000000000000] |
| 03439309 | USD[25.0000000000000000] |
| 03439312 | USD[10.0000000000000000] |
| 03439316 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0634123400000000],DENT[1.0000000000000000],ETH[0.9135028600000000],ETHW[0.0000083300000000],GRT[1.0000000000000000],SHIB[6359823.0324638200000000],SOL[5.0725308800000000],USD[0.0000387669924380] |
| 03439318 | TRX[0.7331000000000000],USD[0.0000000087500000] |
| 03439324 | USD[0.0499481839250000] |
| 03439325 | USD[0.0000000050000000] |
| 03439335 | USD[25.0000000000000000] |

Schedule 30 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03439337 | AKRO[2.000000000000000000],BAO[3.000000000000000000],ETH[0.537054580000000000],EUR[0.000867406676609],GRT[1.000000000000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],UBXT[3.000000000000000000] |
| 03439348 | EUR[0.0021794500000000000],USD[0.0000000615121600] |
| 03439354 | ETH[0.349704880000000000],ETHW[2.278525910000000000],MATIC[-0.594695402272866602],USD[5043.494697116612809900000000000] |
| 03439357 | USD[0.0049160541907872] |
| 03439359 | DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000007621754] |
| 03439360 | SRM[1.678590390000000000],SRM_LOCKED[13.3216096100000000] |
| 03439370 | USD[25.000000000000000000] |
| 03439375 | ALGOBULL[735879141.000000000000000000],USD[0.0923681750000000] |
| 03439376 | USD[0.0268264245000000],USDT[0.000000064245230] |
| 03439378 | USD[0.0000000095764751] |
| 03439379 | USD[0.000000001738129906],USDT[0.000000062557976] |
| 03439380 | SOL[0.0076915050000000],SRM[2.1400689700000000],SRM_LOCKED[13.0999310300000000],USD[0.0049907104845000] |
| 03439381 | TRX[0.000000076464750],USD[0.0000000001903701] |
| 03439391 | USDT[4370.790150500000000] |
| 03439397 | ETH[0.0005396400000000],ETHW[1.0908396400000000],TRX[0.0000280000000000],USD[0.0000000152291792] |
| 03439400 | SAND[0.0000000087086475],USD[0.0526684506265752] |
| 03439412 | TONCOIN[561.600000000000000000],USD[75.1383440800000000000] |
| 03439413 | USD[0.0051589173040000] |
| 03439423 | ETH[0.0000000003547900] |
| 03439425 | USD[25.000000000000000000] |
| 03439427 | SAND[0.000000003981610000],USDT[0.0000000061999144] |
| 03439431 | FTT[0.0494811224776000],LUNA2[0.0000000331363042],LUNA2_LOCKED[0.000000077318043],LUNC[0.0072155000000000],USD[0.0077338301716290],USDT[1.4582312496600270] |
| 03439434 | USD[0.000000130350220],USDT[0.000000030579856] |
| 03439437 | USDT[0.642939400000000000] |
| 03439442 | USD[0.0737531094760000] |
| 03439444 | BTC[0.002997618920000],ETH[0.047961413000000],ETHW[0.047964143000000],FTT[2.2978378000000000],USDT[0.6810290794950000] |
| 03439445 | ETH[0.000000100000000],SOL[0.000000010000000],USD[0.0013672597605345] |
| 03439451 | USD[0.0000000097536672] |
| 03439457 | LUNA2[0.028392147980000],LUNA2_LOCKED[0.0662483453000000],LUNC[6182.450000000000000],USD[1.1378805710444000],USDT[0.000000061325556] |
| 03439458 | USD[0.0237004423679000],XRP[0.000000092105141] |
| 03439461 | BAO[2.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087856004] |
| 03439463 | DOGE[0.000015424550085],SHIB[0.0000000033608704],SOL[0.000000008129521],SUSHI[0.000000002800057],USD[0.000000056189724],USDT[0.000000055187548],XRP[0.000000089365422] |
| 03439464 | USD[0.0000000082022704] |
| 03439471 | BTC[0.0700743006146800],DOT[2.1736670011632000],ETH[1.0305743903311100],ETHW[1.0256308069311900],FB[0.392000036575787400],USD[2.1579972600000000],USDT[-14.2734040736883728] |
| 03439474 | USD[0.0033690037500000] |
| 03439476 | USD[0.000000000391250],USDT[0.000000030128824] |
| 03439477 | BAO[1.000000000000000000],LUNA2[0.006501267184000],LUNA2_LOCKED[0.015169623430000],LUNC[1415.664616910000000],USD[3.000000002361310] |
| 03439481 | USD[0.0056346600000000],USDT[0.000000009022928] |
| 03439487 | USD[0.0000000050000000] |
| 03439492 | BTC[0.026500000000000],EUR[0.00000000282070 8],USD[0.0000000090105480] |
| 03439497 | USD[30.000000000000000000] |
| 03439503 | APT[0.000000031000000],ETH[0.000000029805904],FTT[0.0000001922642379],SOL[0.000000096000000],USD[0.8003110652747305],USDT[0.000000005929554],XRP[0.0000000097437000] |
| 03439505 | TRX[0.0033310000000000] |
| 03439507 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000026427751438],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000094722642] |
| 03439509 | USD[0.0062987621000000] |
| 03439510 | USD[30.000000000000000000] |
| 03439511 | USD[0.000000008000000] |
| 03439512 | USD[0.0047779272320382] |
| 03439517 | MBS[942.000000000000000000],USD[0.0680542842000000],USDT[0.0092700000000000] |
| 03439519 | USD[0.0021328925919114] |
| 03439520 | USD[0.000000076241398] |
| 03439527 | LUNA2[2.1458550270000000],LUNA2_LOCKED[5.0069950630000000],LUNC[467264.450000000000000],USD[1167.8794422491811976000000000],USDT[0.000000092013115] |
| 03439529 | USD[0.0040906587033902] |
| 03439535 | USD[0.0000000079723609] |
| 03439541 | BNB[0.000000003519080 0],DOGE[0.9259000000000000],ETH[0.000000023403832],LTC[0.0088580000000000],NFT (3334190224310811 01)[1],NFT (4768116269256725 44)[1],NFT (5649667345978529 95)[1],USD[34.5035292804270992],USDT[0.0000016444377758] |
| 03439543 | USDT[0.000000078750000] |
| 03439546 | USD[0.000000079218000] |
| 03439548 | USD[0.0614468037064000] |
| 03439549 | TONCOIN[0.0700000000000000],USD[0.0000000071926620] |
| 03439552 | USD[0.0074129920771688] |
| 03439554 | USD[0.0000000046440500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03439556 | USD[30.0000000000000000] |
| 03439557 | NFT (35121164440600008424)[1],TRX[0.5462160000000000],USD[0.0171494600000000],USDT[59.3935395134375000] |
| 03439562 | BTC[0.0000063900000000],USD[0.0000000072297257],USDT[0.1148665217213274] |
| 03439569 | SAND[0.0096044100000000],TRX[0.0000000045000000] |
| 03439571 | USD[0.0000000009114282] |
| 03439574 | ATLAS[529.9046000000000000],BAT[58.9893800000000000],BICO[47.9913600000000000],BIT[57.9895600000000000],DOT[5.9989200000000000],FIDA[52.9904600000000000],FTT[0.2908118736194000],GMT[85.9881200000000000],SOS[24995500.0000000000000000],USD[29.5558689952847320],USDT[76.2855236057419200] |
| 03439575 | ETHW[0.1005771500000000],USD[1.0000000000000000] |
| 03439579 | BAO[1.0000000000000000],BTC[0.0155080100000000],ETH[0.0576405200000000],ETHW[4.4172313000000000],NFT (36160805416870382 9)[1],NFT (38344763361609 3328)[1],NFT (544461691442470851)[1],TRX[0.0001300000000000],USD[0.0000000683370 68],USDT[0.0385640900000000] |
| 03439583 | BCH[0.0000000061000000],BTC[0.0000000065125000],BULL[0.0000000030800000],ETHBULL[0.0000000055000000],FTT[0.0000000015486572],LTC[0.1300000000000000],MKR[0.0000000000000000],USD[0.0996493733204917],USDT[0.0000000279058409] |
| 03439586 | ETH[1.5790285200000000],ETHW[1.3403586000000000],MSOL[3.9889129100000000],NFT (314123322706116730)[1],NFT (367768737859723889)[1],NFT (436402862521036322)[1],SUSHI[1.4217368100000000] |
| 03439596 | ETH[0.0083661000000000],ETHW[0.0008200000000000],USD[0.0074418180000000] |
| 03439597 | BNB[0.0000001000000000],TRX[0.0000000093984697] |
| 03439599 | USD[0.0111397601375000] |
| 03439602 | USD[0.0000000092391568] |
| 03439605 | 1INCH[26.9976000000000000],BADGER[4.2900000000000000],BICO[22.9962000000000000],FTT[1.5998600000000000],GODS[14.8981800000000000],HGET[15.7480500000000000],JOE[55.9888000000000000],POLIS[19.5975600000000000],Qi[859.9460000000000000],REAL[9.6000000000000000],USD[0.3779624375000000],USDT[0.0000000 147387628],VGX[21.9956000000000000] |
| 03439606 | USD[0.0555596154750000] |
| 03439607 | USD[0.0000000095000000] |
| 03439611 | FTT[0.0997720000000000],USD[0.0285824695861756] |
| 03439614 | USD[25.0000000000000000] |
| 03439616 | USD[0.0000000078706760] |
| 03439620 | USD[7.7141705955000000] |
| 03439624 | EUR[0.0000001466604 73],USDT[7809.5527568828882700] |
| 03439626 | SAND[0.0083686566318877],TRX[0.0000000045000000] |
| 03439633 | BTC[0.0111978720000000],ETH[0.1359743500000000],ETHW[0.1019808100000000],EUR[3.9591101685000000] |
| 03439634 | ETH[0.0000000017163200],EUR[1.4430464400000000] |
| 03439635 | TRX[0.6401650000000000],USDT[2.2265388870000000] |
| 03439638 | EUR[0.0000001792090528],FTT[26.8566849200000000] |
| 03439640 | USD[0.0000000071280000] |
| 03439641 | USD[0.0000000994084000],USD[0.0000000055533108] |
| 03439646 | BNB[-0.0061980265505944],BTC[0.1118000000000000],CHZ[20000.0000000000000000],ETH[-0.2961337860278578],ETHW[56.5613836956933296],FTT[25.3022715881294500],NFT (342501890873649979)[1],NFT (454481989644664241)[1],NFT (532674233000352031)[1],SOL[31.5400000000000000],SWEAT[34.0000000000000000],USD[-1650.2300260822839705],USDT[2089.8693547317175670],WAXL[4.0538930000000000] |
| 03439654 | USD[0.0000000057697000] |
| 03439657 | APE[0.0559200000000000],BNB[0.0055044300000000],BTC[0.0000010100428660],DOGE[7.9984800000000000],ETH[0.0002253500000000],ETHW[0.0000000045927733],LOOKS[0.6037200000000000],LUNA2[0.0189344046600000],SOL[0.0094854000000000],TRX[0.0011530000000000],USD[0.0031114 638471090] |
| 03439659 | USD[0.0000000079558500],USDT[0.0000000705007840] |
| 03439666 | NFT (402656480854013086)[1],SRM[1.6924202600000000],USD[0.0909755243379480] |
| 03439667 | USD[0.5451991000000000],USD[170.3646699900000000] |
| 03439670 | USD[0.0000000072537364] |
| 03439671 | NFT (509514517986998458)[1],SRM[1.6967570800000000],SRM_LOCKED[13.3216096100000000],USD[0.0909755243379480] |
| 03439676 | USD[0.0152523280500000] |
| 03439677 | USD[0.0000000158764332],USDT[0.0000000012647380] |
| 03439687 | USD[0.0000000072341400] |
| 03439693 | USD[0.0000000009839600],USDT[0.0000000045031538] |
| 03439697 | BTC[0.0001196200000000],ETHBULL[0.0000000000000000],LUNA2[0.0058035743530000],LUNA2_LOCKED[0.0135416734900000],SGD[0.0000000472427 94],TRX[0.0001000000000000],USD[271.2629778218934147],USDT[0.0000000042160000],USTC[0.8215240000000000] |
| 03439705 | USD[0.0007290554607945] |
| 03439707 | BTC[0.0000000022815196],DOGE[0.0000000042744460],GALA[0.0000000059805712],SLP[0.0000000079296776],TONCOIN[0.0000000072835832],USD[1.6356078111988205] |
| 03439714 | ETH[0.0964168100000000],ETHW[0.0964168100000000],USD[0.0000224462702243] |
| 03439715 | USD[0.0075483300000000],USDT[0.0000000079976364] |
| 03439720 | SAND[0.0000000863469000],TRX[0.0000000069240000],USD[0.0000000053242548] |
| 03439722 | USD[0.0357846650000000],USDT[0.0000000019779124] |
| 03439727 | AVAX[0.3985567842229825],ETH[2.0018566900000000],ETHW[2.0018566900000000],EUR[0.0000089199981367],SOL[0.7215335583837500] |
| 03439728 | USD[25.0000000000000000] |
| 03439740 | USD[0.0000000070000000] |
| 03439754 | BTC[0.0000000025000000],USD[0.0145714283153941],XRP[0.7500000000000000] |
| 03439761 | USD[0.0000011186012352] |
| 03439765 | TRX[0.8215980900000000],USD[0.0000000004867205] |
| 03439766 | SAND[10.0000000000000000],USD[0.0083220790000000] |
| 03439767 | USD[0.0000000022618400],USD[0.0000000073228982] |
| 03439770 | NFT (375756619633267809)[1],NFT (556776030960844402)[1],NFT (574980941998005557)[1],TRX[0.5599210000000000],USD[0.0000000063327300],USDT[0.0005266094545578] |
| 03439771 | SAND[0.0140802500000000],TRX[0.0000000066000000] |
| 03439774 | SAND[1.0000000000000000],USD[2.1490412000000000] |
| 03439776 | USD[0.0000000049040900],USDT[0.0000000048666888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03439778 | DENT[1.00000000000000000],USD[0.0000196950411275] |
| 03439783 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000000101248] |
| 03439784 | USD[0.0000000072238058] |
| 03439808 | ATLAS[8.3000000000000000] |
| 03439809 | ETH[0.0000000000],ETHW[0.0000000066532435],FTT[0.0000000051700000],LUNA2[0.0005509751549000],LUNA2_LOCKED[0.0012856086950000],USD[0.0000000080636000] |
| 03439811 | TRX[26.0000000000000000],USD[0.0077621371000000],USDT[0.0261778284305291] |
| 03439812 | DOGE[45.9291419694104600],KIN[1.00000000000000000] |
| 03439817 | AKRO[2.0000000000000000],BAL[1.0377903800000000],BAO[32.0000000000000000],CQT[40.1693708900000000],DENT[10287.4114383400000000],FTM[26.4611150300000000],FTT[3.3213351700000000],HNT[0.5164016700000000],KIN[24.0000000000000000],MATIC[22.5914885500000000],MOB[71.9783749300000000],NEXO[50.7655885200000000],REN[61.0836588300000000],RSR[1.0000000000000000],RUNE[8.5764952206000000],SAND[53.5852963300000000],SNX[7.5139661500000000],SUSHI[2.5049737000000000],TRX[1631.5255443659000000],UBXT[1.0000000000000000] |
| 03439822 | USD[0.0000000928766880],USDT[0.0000000027 1550854] |
| 03439823 | BCHBULL[536.5511090800000000],BEAR[717.6642507600000000],BULL[0.0100000000000000],ETHBEAR[0.0000000100000000],ETHBULL[1539.9856916600000000],HGET[0.0270120000000000],TRX[101.9962540000000000],USD[0.0608229050462654],USDT[4038.1870090543750000] |
| 03439824 | BNB[0.0000000042000000] |
| 03439827 | USD[0.0000000050000000] |
| 03439828 | USD[0.0000000097662371] |
| 03439830 | DOT[20.0280707600000000],GALA[0.0000000519100050],SOL[5.8266509830000000],USD[-5.6955359217715565] |
| 03439831 | TRX[0.6294910000000000],USDT[2.9015519937500000] |
| 03439836 | BAO[6.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0023611400000000],BTT[2753106.2178032400000000],CREAM[4.3487724500000000],DOT[7.1075356300000000],EUR[0.0000001073914720],KIN[3.0000000000000000],LUNA2[0.0000000038000000],LUNA2_LOCKED[0.7835435388000000],LUNC[10.8806608900000000],SAND[25.8353452500000000],TRX[0.0100000000000000],USDT[0.0000000082095775] |
| 03439837 | GOG[57.0000000000000000],USD[18.6352433400000000] |
| 03439839 | SAND[0.0886443800000000],USD[0.0040974205000000],USDT[0.0000000457300860] |
| 03439840 | USD[0.0000000086740],USDT[0.0000000074392120] |
| 03439841 | ETH[0.0009631400000000],ETHW[0.0009631400000000],FTT[0.0974540000000000],LUNA2[1.4496475440000000],LUNA2_LOCKED[3.3825109370000000],LUNC[56.4295714890000000],SAND[0.9743500000000000],SOL[0.0096580000000000],SPELL[900.0000000000000000],USD[0.0000000069987745],USDT[170.4300243479600000] |
| 03439842 | TRX[0.0000000048895110],USD[0.0042516530450000] |
| 03439843 | ATOM[1.1365468148000000],AUDIO[199.0000000000000000],AVAX[1.6593734563984000],BAT[119.0000000000000000],CEL[26.6727709100000000],CHZ[200.0000000000000000],DOT[131.1523827791086189],ETH[0.4434721406750000],ETHW[0.4410776534368375],EUR[0.0000001133593821],FTM[74.0000000000000000],FTT[30.7929270000000000],LINK[6.2000000000000000],MATIC[84.4716440000000000],PUNDIX[125.0000000000000000],RSR[8780.0000000000000000],SAND[31.0000000000000000],SLP[1390.0000000000000000],SOL[17.5609844000000000],USD[8.3961844470310787],USDT[0.0205714524783168] |
| 03439846 | EUR[6.0000000021247669],SAND[1.0242063300000000] |
| 03439853 | USD[0.1087368603994606] |
| 03439855 | USD[0.0000000075000000] |
| 03439857 | USD[0.0000985943674530] |
| 03439861 | ETH[0.0000000004574100] |
| 03439868 | USD[0.0000329652566500],USD[0.0000000078314375] |
| 03439870 | TRX[0.0000010000000000],USD[0.0000000189497700] |
| 03439875 | ATLAS[4.0000000000000000] |
| 03439878 | ETH[1.1760000000000000],ETHW[0.2470000000000000],LTC[0.0090000000000000],SOL[0.0070000000000000],USD[0.5570027800000000],USDT[516.7118119738351854] |
| 03439879 | USD[30.0000000000000000] |
| 03439891 | BTC[0.0000000033131 0772],TRX[0.0000000025412032] |
| 03439898 | ANC[0.7940000000000000],AVAX[0.0810200000000000],BTC[0.2000385800000000],FTT[0.0329422649205894],MATIC[0.6936000000000000],PORT[0.0630200000000000],USD[19496.7631075341773100],USDT[0.0000000021369000] |
| 03439899 | BTC[3.7397275900000000],ETH[18.0797094000000000],ETHW[16.0731675500000000],LUNA2[2.5664266410000000],LUNA2_LOCKED[5.8817876150000000],LUNC[561852.7294581700000000],TRX[0.0017050000000000],USD[231.0402907814947141],USDT[0.0000000057500000] |
| 03439911 | USD[0.0000000700688865],USDT[0.0000000009969450] |
| 03439914 | USD[0.0124094258672595] |
| 03439917 | AVAX[0.1017389164013800],AXS[0.0175897013776263],BTC[0.0055070123569869],ETH[0.0009883499230320],ETHW[0.0000000086260520],EUR[0.0191296400000000],FTT[0.0096580000000000],GALA[9.6599000000000000],MANA[0.9952500000000000],NEXO[0.9867000000000000],PAXG[0.0004934570000000],SOL[1.2916413656542300],USD[120.6828441299256524],XRP[0.9371398823157700] |
| 03439919 | EUR[0.0000000108215899],MNGO[859.8812000000000000],USD[103.4423193800000000],USDT[200.0000000065496440] |
| 03439922 | USD[0.0000000160729253] |
| 03439929 | USD[0.0000000078722092] |
| 03439942 | CREAM[17.0054400000000000],FTT[13.7973780000000000],USD[0.4254166900000000],USDT[0.0000000048955986] |
| 03439943 | ATOM[3.7992408600000000],BTC[0.0900780600000000],DOGE[307.3354722000000000],ETH[0.0496996600000000],ETHW[0.2507731 000000000],LINK[26.7754283400000000],NFT[288504070521032422][1],NFT[294402115533961854][1],NFT[297665720948422829][1],NFT[317007315591047206][1],NFT[354705667887737931][1],NFT[355203345515646382][1],NFT[361701828995776928][1],NFT[398567394227662188][1],NFT[431625214887466515][1],NFT[435407224945885549][1],NFT[436728960256503774][1],NFT[453048613200958027][1],NFT[455223093095822799][1],NFT[481307816153024044][1],NFT[570552920799627656][1],SHIB[201375.9438086200000000],SOL[13.0780976200000000],TRX[0.0009110000000000],UNI[28.3654528900000000],USDC[746.0558211000000000],USDT[0.9758397600000000] |
| 03439949 | DYDX[1.2377441800000000],KIN[1.0000000000000000],USD[0.0036372810809478],WRX[10.6424393700000000] |
| 03439952 | BTC[0.0000000062610979],CEL[0.0000000691169731],FTM[0.0000000734018401],FTT[0.0000000009662950],LUNA2[11.2299689600000000],LUNA2_LOCKED[26.2032609200000000],SOL[0.0000000594139315],USD[0.0000003067377049],USDT[0.0000000160059202] |
| 03439957 | USD[0.0000000186218200] |
| 03439962 | EUR[0.0033081700000000],USD[0.0000009281200000] |
| 03439978 | SAND[0.0000000017291100],TRX[0.0000000436371 82],USD[0.0000000642964 86] |
| 03439990 | BAO[2.0000000000000000],ETH[0.0016998200000000],ETHW[0.0016998200000000],USD[9.2000000000000000],USDT[0.0000245838950298] |
| 03439994 | USD[0.0037042900000000],USDT[0.0000004138956 2] |
| 03439999 | USDT[0.0000000032050469] |
| 03440005 | SAND[1.0000000034000000],USD[0.2841502823355178] |
| 03440008 | USD[7.1508435065000000] |
| 03440010 | USD[0.0000001939307338],USDT[0.0000000021386756] |
| 03440013 | AAVE[0.4999100000000000],LOOKS[9.9982000000000000],SOL[2.2214497200000000],USD[29.9390915594682912],USDT[0.9917505630443800] |
| 03440014 | USD[0.0000000055166831] |
| 03440015 | SOL[0.0000000500000000],USD[0.0157595737300145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03440016 | USD[0.0000000129451438],USDT[0.0000000065386418] |
| 03440021 | USD[0.0000000092500000] |
| 03440023 | AXS[99.4504217954940000],BTC[0.2426675178011200],EUR[0.9750377926733700],LUNA2[0.0011515519300000],LUNA2_LOCKED[0.0026869545040000],LUNC[2.6511615330823600],OMG[174.0163838149940000],RAY[2417.4091782006993157],RSR[9210.9051964170409800],SNX[46.3169272906157900],SRM[294.2567989100000000],SRM_LOCKED[33.3774773800000000],SUSHI[73.6698621953364300],SXP[165.2378932916474400],TOMO[177.8507438139555800],TRYB[3485.1058222851600400],USD[209.6689495286043727] |
| 03440026 | BTC[0.0000000081925351],SRM[1.0452978500000000],SRM_LOCKED[7.7086343500000000],USD[0.8419618453578941],USDT[0.0000000039408586] |
| 03440027 | USD[0.0000149855847336] |
| 03440029 | TONCOIN[113.0000000000000000] |
| 03440037 | USD[0.0358503343375000] |
| 03440041 | GRT[7.0000000000000000],SAND[2.0000000000000000],USD[0.2717510900000000],USDT[0.0000000070460618] |
| 03440042 | USD[0.0000050000000000] |
| 03440044 | USD[0.0000000037548800] |
| 03440045 | SAND[0.0024950000000000],TRX[0.0000000088000000] |
| 03440050 | BTC[0.0000768190000000],DOT[228.5565600000000000],SOL[0.0017356500000000],USD[0.1497389109375000],XRP[16.9967700000000000] |
| 03440060 | USDT[0.0002200060184693] |
| 03440063 | ETH[1.0172030300000000],ETHW[1.0117245800000000],FTT[25.0949800000000000],USD[141.8553654158860870000000000] |
| 03440066 | USD[0.0000000054244380],USDT[0.0000000039512620] |
| 03440070 | USD[0.0473752101342200] |
| 03440074 | USD[0.0000002068993652] |
| 03440077 | ETH[0.0000000092029200] |
| 03440089 | EUR[0.0000000072227466],USD[0.0000009899728798],USDT[0.0000000154285350],XRP[733.9765495600000000] |
| 03440101 | USD[25.0000000000000000] |
| 03440102 | USD[0.0000000065000000] |
| 03440103 | USD[0.0184480604650000],USDT[0.0073324215500000] |
| 03440104 | USD[0.0217502748750000] |
| 03440105 | USD[0.0000000090000000] |
| 03440109 | USD[0.0000000000363040],XRP[0.0000009800000000] |
| 03440110 | USD[0.0000000046372772] |
| 03440111 | USD[0.0000000068450500],USDT[0.0000000008021154] |
| 03440118 | USD[0.0035479579000000],USDT[0.0000000007040000] |
| 03440122 | USD[0.0000000050358665] |
| 03440128 | USD[0.0000000178171741],USDT[1.0108051500000000] |
| 03440129 | USD[25.0000000000000000] |
| 03440132 | USD[0.0000008893637861] |
| 03440133 | USD[0.0248986255000000] |
| 03440134 | MBS[1469.9696000000000000],USD[0.1857884603500000] |
| 03440135 | USD[12.1450106262664027] |
| 03440139 | USD[30.0000000000000000] |
| 03440141 | BTC[0.0012764400000000],ETH[0.1808560700000000],ETHW[0.1808560700000000],SOL[0.5121692500000000],USD[152.7336257134343648000000000] |
| 03440143 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],BNB[2.3918511400000000],BTC[1.3023712300000000],COIN[12.1368002600000000],DENT[5.0000000000000000],ETH[4.4562616500000000],ETHW[1.9455298400000000],HNT[207.7926832500000000],KIN[4.0000000000000000],LOOKS[3783.1242096500000000],PAX[10.3908164800000000],RSR[4.0000000000000000],SOL[92.0228597700000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],UNI[415.8900475900000000],USDI[1018.8848613259684131] |
| 03440145 | USD[0.0035224762797608],USDT[0.0000000081260304] |
| 03440151 | AKRO[1.0000000000000000],BAO[25.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000035093123],KIN[25.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000053496868] |
| 03440153 | USD[0.0000000090049564] |
| 03440155 | USD[0.0077828779800000] |
| 03440160 | SAND[10.0000000000000000],USD[0.0000000074751197] |
| 03440164 | USDT[0.0000194417510160] |
| 03440165 | USDT[2.3220000000000000] |
| 03440172 | USD[0.0000000086305018] |
| 03440175 | USD[25.0000000000000000] |
| 03440177 | USDT[0.0000000004500000] |
| 03440179 | USD[25.0000000000000000] |
| 03440187 | BTC[0.0000000012335440],EUR[0.0001320492579053],LTC[7.2956951276864164],USDT[0.0000078015004994] |
| 03440189 | BTC[0.0001913062000000],ETH[0.0000000057071000],LTC[0.0000000372098661],TONCOIN[194.8000000000000000],USD[0.0019451708978888] |
| 03440194 | TRX[0.0002300000000000],USD[0.0000017311814],USDT[0.0000000094732400] |
| 03440196 | USD[0.0000003469840] |
| 03440197 | BTC[0.0803587900000000],EUR[0.0000221880705510] |
| 03440199 | USD[25.0000000000000000] |
| 03440211 | AUD[0.0000005005697660],BAO[1.0000000000000000],BTC[0.0000000047373805],ETH[0.0000000078321448],LTC[0.0000000085216688],SOL[0.0000000055539694],USD[0.9032683416899092],USDT[0.0000000096871700] |
| 03440212 | BTC[0.0000000078283500],USD[7.0404134444000000],USDT[0.0000000105461121],WBTC[0.0000241500000000] |
| 03440213 | BNB[0.0000000023000000],USD[0.0054347551200000],USDT[0.0435263733750000] |
| 03440217 | TRX[1.1836920300000000],USD[0.0000000074934772] |
| 03440219 | SAND[1.0000000000000000],USD[0.4591770633750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03440221 | LTC[0.0000000040563556],USD[0.0014450688559059],USDT[0.0000000072471783] |
| 03440223 | USDT[0.0000000006348194],XRP[0.0000000100000000] |
| 03440224 | SAND[0.0001530400000000],USD[0.0195255886246138] |
| 03440225 | SPY[0.0570000000000000],USD[0.0940680430000000] |
| 03440226 | USD[0.0406698515750000] |
| 03440227 | GOG[0.9650000000000000],USD[0.0000000018431628],USDT[0.0000000058353786] |
| 03440230 | USDT[2.0000000000000000] |
| 03440231 | USD[0.0000000037566852] |
| 03440232 | FTT[0.0000000190557180],SRM[0.8082822500000000],SRM_LOCKED[5.1310398500000000],USDT[0.0000000122421403] |
| 03440236 | USD[0.0584423170625000] |
| 03440241 | USD[0.0000000075013150] |
| 03440247 | USD[0.0000000038325320] |
| 03440249 | ALICE[29.1944520000000000],AVAX[2.8994490000000000],AXS[3.4997150000000000],BTC[0.0221974730000000],DOT[3.7992780000000000],ENJ[387.9880300000000000],ETH[0.4319724500000000],ETHW[0.4319724500000000],FTM[574.9530700000000000],FTT[2.0000000000000000],GODS[248.7905000000000000],MANA[103.9920200000000000],MATIC[279.9753000000000000],SAND[168.9878400000000000],SHIB[2900000.0000000000000000],SOL[7.4494452000000000],USD[0.3235399877134012],USDT[0.0000000011593904],XRP[1097.9397700000000000],YGG[25.0000000000000000] |
| 03440251 | EUR[1.7234616300000000] |
| 03440261 | AKRO[12.0000000000000000],BAO[35.0000000000000000],DENT[4.0000000000000000],KIN[46.0000000000000000],RSR[6.0000000000000000],TRX[53.1375290000000000],UBXT[5.0000000000000000],USD[0.0000001151363 91],USDT[0.0000000091440057] |
| 03440264 | USD[0.5444186400000000] |
| 03440265 | USD[0.2226530949000000],USDT[0.0000001004604 04] |
| 03440266 | USD[0.0000000050000000] |
| 03440279 | USD[0.0000000050000000] |
| 03440282 | USD[0.0000000375125 89] |
| 03440287 | USD[25.0000000000000000] |
| 03440288 | TRX[0.0000060000000000],USD[0.0000000022151 10] |
| 03440294 | ASD[0.0192800000000000],CEL[0.0692200000000000],DMG[0.0911600000000000],FTT[0.0780000000000000],GST[0.0600000000000000],LUNA2[0.0069266373360000],LUNA2_LOCKED[0.0161621537800000],LUNC[0.0023279265600000],SOL[0.0080000000000000],SWEAT[0.4393222700000000],TRX[0.0007780000000000],USD[427.6288224591837806],USDT[0.0000000161754523],USTC[0.9804974823294566] |
| 03440295 | BTC[0.0011997720000000],ETH[0.0179965800000000],LINK[3.3993540000000000],USDT[5.0183000000000000] |
| 03440302 | SAND[0.0011997200000000],TRX[0.1051347205836093],USD[0.0000000082369312] |
| 03440305 | USD[0.0000000045607300] |
| 03440308 | USD[0.0000000999938552] |
| 03440311 | BTC[0.0025995060000000],ETH[0.0389925900000000],ETHW[0.0389925900000000],EUR[3.1033000000000000] |
| 03440315 | USD[0.0000000068331180],USDT[0.0000000030320000] |
| 03440318 | USD[0.0000000050000000] |
| 03440319 | SAND[9.9981000000000000],USD[1.1841336907500000],XRP[-0.4103355664715402] |
| 03440324 | USD[0.0001135780688278] |
| 03440325 | NFT (329574825311147424)[1],NFT (425802460075382416)[1],NFT (482165563660277465)[1],USD[0.0000000105285240],USDT[0.0000000000733426] |
| 03440330 | ETH[0.0000000096043180],USD[0.0009743098322754],USDT[0.0000000078394094] |
| 03440333 | ETH[0.2697645638808154],ETHW[0.2695776038808154],GMT[0.6640141129218329],USD[1.1428445730000000],USDT[0.0000000026821527] |
| 03440336 | BNB[0.0000000036012880],LUNA2[0.1441072906000000],LUNA2_LOCKED[0.3362503448000000],LUNC[617.4126693000000000],SAND[0.0000000027813728],SHIB[0.1481481400000000],USD[0.0001288005428353],USTC[19.9977200000000000] |
| 03440338 | BNB[0.0000000001576200],USD[0.0000000057280224],USDT[0.0000000047375208] |
| 03440339 | AMPL[0.0000000321251 30],ASD[0.0000000064386269],BTC[-0.0000000055042818],FTT[0.0000000099120000],MANA[0.0000000059522390],MER[3.0000000000000000],TRX[0.0000000061464694],USD[0.0270448544403522],USDT[0.0000000116118538] |
| 03440345 | FTT[1.6345982300000000],USD[0.0000001547909330] |
| 03440349 | FTT[0.0577954149455904],USD[1.7477781967300000] |
| 03440351 | USD[0.0000000027818069] |
| 03440352 | AVAX[-0.0000108549384634],BTC[0.0038252416703302],EUR[0.0000000115449566],USD[1.5116858533051217],USDT[0.0000000121748928] |
| 03440357 | NFT (296606828298257077)[1],NFT (317102808170452611)[1],NFT (320076698600465905)[1],NFT (354818051336169774)[1],NFT (390475779377752755)[1],NFT (482230423001523908)[1],USD[0.0000112170512880] |
| 03440359 | 1INCH[9.7611429100000000],HT[0.4126617800000000],KIN[1.0000000000000000],SHIB[268447.5263456800000000],TONCOIN[1.0635247300000000],USD[0.0000000587642424] |
| 03440360 | USD[0.0246563707875000] |
| 03440364 | USD[0.0000000035769000] |
| 03440365 | USD[0.0274448209375000] |
| 03440366 | USD[0.0000000058527557],USDT[0.0000000000068526] |
| 03440370 | USD[0.0000000241127380],USDT[4.1324970081239254] |
| 03440373 | USD[0.0584176450000000] |
| 03440377 | USD[0.0000000054717591] |
| 03440384 | COPE[0.0000000100000000] |
| 03440385 | BAO[5.0000000000000000],GBP[0.0002874058729660],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000108888903],USDT[0.0018870929984125] |
| 03440404 | USD[30.0000000000000000] |
| 03440405 | AXS[0.0000000084895672],BTC[0.0000000014022525],USD[0.0004076778823518] |
| 03440408 | USD[0.1084800500000000] |
| 03440410 | TRX[0.0000000760400000],USD[0.0000000033223092] |
| 03440411 | AUD[0.0011500522507360] |
| 03440413 | USD[0.0199434540875000] |
| 03440414 | USD[0.0000035518489678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03440416 | USD[0.0473360249000000] |
| 03440418 | TRX[0.0000090000000000],USD[0.0000000081408364],USDT[0.0000000030128824] |
| 03440427 | EUR[254.3857235400000000],USD[171.8938063947870000] |
| 03440428 | USD[0.0000000098761600],USDT[0.0000000070874538] |
| 03440431 | USD[25.0000000000000000] |
| 03440432 | SAND[1.0000000000000000],USD[1.8525273950000000] |
| 03440434 | UBXT[1.0000000000000000],USD[0.0002873077551080] |
| 03440439 | EUR[0.9950143900000000],USD[0.0000000119020512] |
| 03440440 | USD[0.0000000040844500] |
| 03440445 | USD[0.0000000050000000] |
| 03440453 | USD[139.8120390734800000] |
| 03440454 | USD[25.0000000000000000] |
| 03440456 | ATLAS[5.2000000000000000] |
| 03440459 | ATLAS[297234.1088529621000000],BTC[0.0993000000000000],MBS[19514.3076707908000000],USD[0.5771612850000000] |
| 03440465 | USD[0.0083286694788000],USDT[0.0000000090084688] |
| 03440469 | USD[0.0000697955267145],USDT[0.0000000096633509] |
| 03440474 | BTC[0.0000006001649196],DOGE[30.0000000000000000],KSHIB[150.0000000000000000],LOOKS[0.1000000000000000],TONCOIN[19.4417928959243395],USD[0.0023774019850146],USDT[0.0000000608604179] |
| 03440477 | USD[0.0000000050000000] |
| 03440478 | BTC[0.0001175961733000],FTT[0.0935100476080000],TRX[0.5840000000000000],USD[1.1441893843000000] |
| 03440491 | BNB[0.0000000087133500],KIN[2.0000000000000000],NFT [4981693831079456961[1],SHIB[22218396.8619648600000000],SOL[0.0062406400000000],TRX[0.0003600000000000],USD[290.1036438637532780],USDT[5581.0633432947387257] |
| 03440493 | USD[0.0025260084000000] |
| 03440497 | USD[0.0000000047500000] |
| 03440501 | USD[0.0000000081330360] |
| 03440510 | USD[0.0000000094051680],USDT[10.0000000073594400] |
| 03440511 | SAND[0.0000000023383510],TRX[0.0000000007884228],USD[0.0000000026528265] |
| 03440513 | LUNA2[0.0004718461728000],LUNA2_LOCKED[0.0011009744030000],LUNC[0.0015200000000000],USD[0.2287973537737486],USDT[0.0000000097454640] |
| 03440514 | USD[0.0039574333730873] |
| 03440516 | USD[0.0000000050000000] |
| 03440517 | USD[0.0076384270000000] |
| 03440524 | BNB[0.0000000034400000],USD[0.0000339715161659] |
| 03440525 | TRX[0.0007790000000000],USD[35.0765535184981800],USDT[35.3568792430584152] |
| 03440526 | LUNA2[0.0028172402690000],LUNA2_LOCKED[0.0065735606280000],LUNC[613.4600000000000000],SOL[0.7795364000000000],USD[0.0397011268916000] |
| 03440531 | SOS[2499525o.5000000000000000],USD[0.0735827800000000],USDT[0.0000000003887338] |
| 03440534 | USD[1.1192619096062334],USDT[0.0000000044909724] |
| 03440538 | USDT[0.0000000000351171] |
| 03440542 | USD[0.0000000021912516] |
| 03440545 | TRX[0.0000010000000000],USD[0.0000000946380000],USDT[0.0000000033657522] |
| 03440546 | NFT [3025162084217267241[1],NFT [4252257081426514621[1],NFT [5640775684858137221[1],USDT[3.6691960200000000] |
| 03440547 | USD[0.0000000087645136] |
| 03440548 | USD[0.0136410784250000] |
| 03440551 | USD[0.0000000002410630],USDT[0.0000000027732369] |
| 03440553 | SOL[1.0697860000000000],USD[0.1044175864929916] |
| 03440560 | USD[0.0011806562038986] |
| 03440561 | EUR[500.3006376135828141],TRX[0.0010830000000000],USD[-57.9018575100000000],USDT[6.5494441738351180] |
| 03440562 | USD[0.0006794123366628] |
| 03440567 | USD[25.0000000000000000] |
| 03440568 | FTT[0.0000110000000000],TRX[0.0000110000000000],USD[1.0716470511000000000000000],USDT[8.0128159735262511],XRP[0.7500000000000000] |
| 03440569 | USD[448.4081617955000000] |
| 03440570 | APE[0.0400000000000000],BTC[0.2499500000000000],DAI[0.0216756400000000],DOGE[0.3192000000000000],DYDX[0.0252600000000000],ENS[0.0093980000000000],ETH[2.6254392500000000],ETHW[0.1419002780030601],FTT[150.0000000000000000],USD[43.9903693701915900],USDT[1022.8159686000000000] |
| 03440571 | BTC[0.0000000937123000],MATIC[0.0000000090528702],TRX[0.0007770000000000] |
| 03440573 | CHF[0.0000000068947757] |
| 03440581 | USD[30.0000000000000000] |
| 03440583 | BNB[0.0000000092339190],EUR[0.0000000071681253],USD[0.0000033210838626] |
| 03440589 | DENT[1.0000000000000000],NFT [3659529448814366861[1],USD[0.4770620000000000] |
| 03440590 | USD[0.0000000072000000] |
| 03440594 | ETH[0.0000000011843900] |
| 03440596 | BTC[0.0000000050000000],USD[0.0000000055771230] |
| 03440597 | USD[0.0000000041040000] |
| 03440598 | USD[0.0000004532168000],USDT[1.0000000000000000] |
| 03440613 | USD[0.0097504844466000] |
| 03440616 | FTT[0.0000000544294000],TRX[0.0000000640643540],USD[0.0289275485000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03440618 | GOG[0.8202966700000000],LDO[0.6396000000000000],LUNA2_LOCKED[98.9900905300000000],TRX[0.0000280000000000],USD[1.3084239547186574],USDT[0.0000000054075120] |
| 03440622 | BTC[0.0000003901330000],USD[-1.4889287903819011],USDT[3.1243856835554175],XRP[0.5211000000000000] |
| 03440626 | SRM[1.0452978500000000],SRM_LOCKED[7.7086343500000000],TRX[0.1355000000000000],USD[-0.3399505791766870],USDT[0.0000000024824515],XRP[0.0000000055443878] |
| 03440628 | ALGOBULL[43791240.0000000000000000],SXPBULL[183963.2000000000000000],USD[0.1306021425293100] |
| 03440635 | ETH[0.0000488500000000],ETHW[0.0000487300000000],KIN[1.0000000000000000],USDT[0.0000000019423390] |
| 03440636 | SRM[1.6967568700000000],SRM_LOCKED[13.3216096100000000],USD[0.0000000043379480],USDT[0.0910104300000000] |
| 03440638 | USD[30.0000000000000000] |
| 03440644 | USD[0.0000000092295552] |
| 03440647 | AKRO[1.0000000000000000],APE[8.6825634992059848],BAO[7.0000000000000000],BTC[0.0001820266469176],DENT[1.0000000000000000],ETH[0.0000000031264767],KIN[9.7491322100000000],SOL[0.0000000117781311],TRX[1.0000000000000000],UBXT[0.7500239200000000],USD[0.0001566547517268],USDT[0.0000000018775063] |
| 03440649 | USD[0.0000000076140540] |
| 03440658 | FTT[0.0000000091480000],USD[0.0000002981267336],USDT[0.0000000081678804] |
| 03440662 | USD[0.0000000010795805] |
| 03440663 | USD[0.0494485457375000] |
| 03440667 | XRP[0.0505560000000000] |
| 03440672 | BNB[0.0000001344384343],BTC[0.0014133095140734],BUSD[100.0000000000000000],CRO[2998.3992169300000000],ETH[0.0000000559756680],EUR[0.0000000045571163],FTM[0.0000000099030400],FTT[25.0000000000000000],LUNA[24.4773377900000000],LUNA2_LOCKED[10.4471214800000000],LUNC[14.4232460000000000],RAY[0.0000000039200000],SOL[0.0000001423994471],USD[3791.6369675044636179],USTC[0.0000000071500000],XAUT[0.0000000056845515],XRP[0.0000000022089452] |
| 03440678 | USD[0.0000000084360298] |
| 03440681 | MATIC[0.0000000021310600],NFT [406425451113803304][1],NFT [406508501303050370][1],NFT [551497588490521006][1],USD[8.7987715544831112],USDT[0.0075625440041046] |
| 03440682 | AKRO[1.0000000000000000],AXS[313.1453316300000000],BAO[1.0000000000000000],BTC[1.8372501300000000],ETH[11.9060758300000000],ETHW[11.9069339800000000],GBP[0.0000002517612207],HNT[6.7729595300000000],LUNA2[18.1934424600000000],LUNA2_LOCKED[41.4684777100000000],LUNC[57.2918321600000000],MATIC[25294.3260116600000000],SOL[1486.3250265500000000],UBXT[1.0000000000000000],USD[0.0000002492932000] |
| 03440687 | TRX[0.8614962200000000],USD[0.0047194251667948] |
| 03440690 | SXPBULL[48.0152535049502225],USD[0.0000000295177772],USDT[0.0000000072856624] |
| 03440691 | USD[0.0000000070063240] |
| 03440693 | BTC[0.0000000003920000],USD[0.0184447485814575] |
| 03440696 | USD[0.0000000040000000] |
| 03440700 | USD[0.0099233631745760],USDT[0.0000000046353409] |
| 03440701 | USD[0.0300788354375000] |
| 03440707 | USD[0.0000000035398656] |
| 03440712 | USD[0.0000000083176474],USDT[0.0000037103536368] |
| 03440713 | USD[0.0000000007953880],USDT[0.0000000073034844] |
| 03440714 | USDT[0.9129043800000000] |
| 03440717 | USD[0.0000000082425000] |
| 03440719 | USD[25.0000000000000000] |
| 03440721 | AAVE[0.1800141200000000],ATOM[0.3401480600000000],AUD[1508.9274047487869216],BTC[0.0767604041210492],ETH[0.0453416500000000],NEAR[0.8326036400000000],UNI[1.6398624900000000] |
| 03440723 | BTC[0.0018000000000000],USD[0.9756904400000000],USDT[0.0048644000000000] |
| 03440728 | USD[0.0387420927800000] |
| 03440729 | USD[0.0103327000000000] |
| 03440731 | TONCOIN[55.0000000000000000],USD[0.1852030000000000] |
| 03440735 | USD[9410.1890371100000000] |
| 03440737 | USD[0.0000000050000000] |
| 03440741 | USD[0.0199950136971843] |
| 03440744 | USD[0.0000000082027040] |
| 03440756 | USD[0.0000000057500000] |
| 03440757 | BNB[0.0000000034400000],BTC[0.0002792680668125],ETH[0.0002153118575818],ETHW[0.0002153118575818],FTM[0.0000000049553000],LOOKS[0.0000000007584044],SOL[0.0000000053360000],USD[-4.0198296495228496] |
| 03440767 | USD[0.0000000035502300],USDT[0.0000000000045974] |
| 03440768 | USD[0.0000001430883380],USDT[0.0000000000520658] |
| 03440769 | USD[0.0000001148449400],USDT[0.0000000064051092] |
| 03440770 | USD[0.0000000023923260],USDT[0.0000000096206872] |
| 03440771 | USD[0.0556820732500000] |
| 03440780 | USD[0.0001400000000000] |
| 03440787 | TRX[0.0000010000000000],USD[0.3907756635500000] |
| 03440797 | USD[0.0000001358838586],USDT[0.0000000090353423] |
| 03440799 | USD[0.0000000019203362] |
| 03440803 | BUSD[67.4129217100000000],USD[0.0000000026809762] |
| 03440804 | USD[0.0119542557500000] |
| 03440811 | USD[0.0012193004396942] |
| 03440814 | TRX[1.5911890000000000],USD[0.0000000127803902] |
| 03440819 | USD[0.6657761500000000] |
| 03440821 | USD[0.0000000097714338] |
| 03440823 | USD[0.0000000045000000] |
| 03440837 | USD[0.0049572950000000] |
| 03440838 | TRX[919.0853370000000000],USDT[0.0967840086875000] |

Schedule 380 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03440839 | BTC[0.0035012661131500],LUNA2[4.9650263450000000],LUNA2_LOCKED[11.5850614700000000],USD[20.4606877706929800000000000] |
| 03440841 | TONCOIN[0.0753732091631452],USD[0.0000000115849238] |
| 03440851 | USD[0.2220105252800000] |
| 03440853 | ETH[0.0000000009942327],ETHW[0.0000743509942327],EUR[0.0021961200000000],FTT[0.0115449330642958],USD[0.0000000143107865],USDT[0.0000000014788066] |
| 03440854 | USD[0.0000000050000000] |
| 03440855 | USD[0.0000000073484040] |
| 03440857 | USD[0.0184372488273012],USDT[0.0000000036517422] |
| 03440861 | ATLAS[170.0000000000000000],MBS[9.0000000000000000],USD[0.0272144330000000] |
| 03440863 | USD[0.0000000085000000] |
| 03440864 | USD[0.0000000095466284],USDT[0.0000000047389719] |
| 03440872 | TRX[0.0000660000000000],USD[0.0032967820000000] |
| 03440873 | USD[0.0000000065645392] |
| 03440876 | BTC[0.0193470400000000],LINK[5.6000000000000000],SOL[1.5019283600000000],USDT[1.8048135789919056] |
| 03440882 | USD[0.0036149371646017] |
| 03440884 | BTC[0.1802639400000000],EUR[503.1600000000000000] |
| 03440889 | LTC[0.0942800000000000],XRP[50.0000000000000000] |
| 03440892 | SUSHIBULL[20000.0000000000000000],USD[1.3257348064648552] |
| 03440893 | USD[22.2870000000000000] |
| 03440896 | BAO[1.0000000000000000],CHZ[3.4798174300000000],USDT[1.0000000002471980] |
| 03440904 | USD[0.0000000070382038] |
| 03440907 | USD[0.0000000092500000] |
| 03440912 | BTC[0.0000000466567343],ENS[0.0000000013861381],ETH[0.0000000056289470],GBP[0.0000029957925390],LOOKS[-0.0000000060692000],SOL[0.0000000021217669],USD[0.0000000136468330] |
| 03440913 | USD[0.0445468928750000] |
| 03440914 | USD[0.1640585188195504],USDT[0.0050982400000000] |
| 03440920 | TRX[0.0015590000000000],USD[0.2186762125000000] |
| 03440921 | BTC[-0.0005134672993170],LUNA2[0.1348486705000000],LUNA2_LOCKED[0.3146468978000000],LUNC[28363.5819057100000000],TRX[0.0000630000000000],USD[11.4546347584677433],USDT[0.2867788799362819] |
| 03440926 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.1939067760000000] |
| 03440927 | TRX[0.0000010000000000],USD[0.0000000074500000] |
| 03440931 | BTC[0.0000000006000000],LUNA2[0.0024538288910000],LUNA2_LOCKED[0.0057256007450000],USD[0.0000000133425307],USDT[0.0000000054666678] |
| 03440932 | SHIB[548680.7070693700000000],UBXT[1.0000000000000000],USD[0.1818995700001056] |
| 03440935 | TONCOIN[89.5995800000000000],USD[0.2570059200000000] |
| 03440940 | TRX[0.0000320000000000],USD[75.9286499258500908],USDT[0.8000000197749901] |
| 03440941 | USD[0.0000000093444620],USDT[0.0000000290903312] |
| 03440942 | USD[0.0000000047203122] |
| 03440943 | USD[0.0000000094926960],USDT[0.0000000087565102] |
| 03440944 | USD[0.0000000125871200],USDT[0.0000000028350356] |
| 03440945 | USD[0.0000000066348993] |
| 03440946 | USD[0.0000000077426400],USDT[0.0000000068325062] |
| 03440955 | TRX[0.0000000076530000],USD[0.0000000031555398] |
| 03440957 | BAO[3.0000000000000000],BTC[0.0007735400000000],DENT[1.0000000000000000],ETH[0.0960124100000000],ETHW[0.0949765800000000],KIN[3.0000000000000000],SHIB[3886761.7229857500000000],TRX[1.0000000000000000],USD[0.0062622834744726],XRP[35.8407139100000000] |
| 03440966 | EUR[100.0000000000000000],USD[-4.5651796460000000] |
| 03440970 | BTC[0.0084930460000000],DOT[44.0833940000000000],ETH[0.1569447100000000],ETHW[0.1569447100000000],KNC[97.9745300000000000],USD[0.0000000149748990],USDT[1.0785841367000000] |
| 03440971 | ALGO[5109.1747350000000000],NFT[524701768132391246][1],SRM[10.1248703600000000],SRM_LOCKED[116.9692544200000000],USD[0.0791344052972336],USDT[0.0000000159000000] |
| 03440972 | GT[0.0999800000000000],USD[0.5049655700000000],USDT[0.0000000087260322] |
| 03440974 | USD[0.0000000062763140],USDT[0.0000000062597718] |
| 03440977 | USD[0.0000000057500000] |
| 03440979 | USD[0.0071821350428384] |
| 03440988 | USD[0.0000000035494710] |
| 03440989 | BNB[1.8900000000000000],BTC[0.0000382421960000],ETH[0.6299408000000000],ETHW[0.6299408000000000],EUR[0.8617368000000000] |
| 03440993 | TONCOIN[0.0500000000000000],USD[0.0000000131169247],USDT[0.0000000048000000] |
| 03440995 | NFT[308929787909933048][1],NFT[367911108526394932][1],NFT[497151094452689018][1],USD[0.0018327135580056] |
| 03441002 | USD[0.0000000096376000] |
| 03441004 | USD[0.0000000251853385] |
| 03441006 | TRX[0.0000000042000000] |
| 03441010 | USD[0.0000000097991468] |
| 03441011 | USD[0.0000000065193212] |
| 03441014 | BF_POINT[200.0000000000000000],BUSD[16.0000000000000000],USD[0.3387346593606449] |
| 03441016 | TRX[0.3164010000000000],USD[1.4321695605000000] |
| 03441027 | USD[0.0000000015263920],USD[0.0000000045695312] |
| 03441030 | FTT[155.0000000000000000],USD[610.0000000000000000] |
| 03441033 | BTC[0.0000000050000000],LUNA2[0.1556337650000000],LUNA2_LOCKED[0.3631454517000000],USD[0.0000000053019245],USDT[0.0000000056695300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03441038 | BTC[0.0039600900000000],EUR[37.7688213916257550],USD[-4.9452445382344941000000000] |
| 03441040 | USD[0.0000000094231162] |
| 03441046 | USD[0.0259421005625000] |
| 03441053 | USD[0.0039219445500000] |
| 03441056 | USD[0.0028873350000000] |
| 03441061 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000099421537],MBS[1150.5173270200000000] |
| 03441064 | USD[0.0000000095227467] |
| 03441065 | USD[0.0001917554398240],USDT[0.0000000036517422] |
| 03441066 | NFT (501478850845055816)[1],USD[0.0000000584266656] |
| 03441067 | USD[30.0000000000000000] |
| 03441068 | ETH[0.2639498400000000],ETHW[0.2639498400000000],SAND[118.9773900000000000],USD[1.2100000000000000] |
| 03441074 | SAND[0.9998100000000000],USD[0.0425359081250000] |
| 03441075 | USD[0.0067887882500000] |
| 03441081 | SOL[0.0056186800000000],USDT[0.0431097244000000] |
| 03441086 | BNB[0.0000000054000000],USDT[0.0000013714679905] |
| 03441088 | EUR[0.0000000050090240],MOB[2.0001446400000000] |
| 03441096 | TRY[0.0000000389023158],USD[0.0000010304348342],XRP[0.0000000695570059] |
| 03441101 | SOL[0.0020000000000000],USDT[21.5193093750000000] |
| 03441109 | BTC[0.0003858970000000],USD[0.0086109439794232],USDT[-0.0078577210819439] |
| 03441114 | FTT[1.0308689687671400] |
| 03441117 | AVAX[0.0000000032721800],BNB[0.0000000090094280],ETH[0.0006473174669907],ETHW[0.0006473174669907],EUR[0.0000000126247564],FTT[0.0000000082862141],MAPS[0.0000000087071840],MATIC[0.0000000060698203],USD[0.8290990946498764],USDT[0.2868957574011411],XRP[0.0000000078598224] |
| 03441121 | BTC[0.0000049300000000] |
| 03441127 | USD[0.1937156348421529],USDT[0.0054003000000000] |
| 03441128 | USD[0.0000000009497214] |
| 03441129 | BNB[0.0000000006811212],LTC[0.0000892035860675],MATIC[0.0000000092151121],NFT (424236680260028223)[1],NFT (502861361949103822)[1],NFT (526231166551944141)[1],NFT (556443247275985660)[1],TRX[21.6123650100000000],USD[-0.0642152325407732],USDT[0.0000000079452649] |
| 03441131 | USD[-98.5035000059892742],USDT[196.4447639250287387] |
| 03441132 | ETH[0.0000094688600],USDT[0.0000272152067437] |
| 03441133 | CEL[0.0165952627869700],USD[-0.0013344436876695] |
| 03441135 | DAI[0.0000001000000000],GBP[0.0000000035776620] |
| 03441141 | USD[0.0000000084400135],USDT[0.0000000068353416] |
| 03441147 | BNB[0.4599080000000000],SAND[62.9874000000000000],SOL[7.3107909200000000],USD[0.3400000000000000] |
| 03441167 | USD[0.0000000054368611] |
| 03441176 | USD[0.0000000050000000] |
| 03441177 | USD[0.0002331509388442] |
| 03441179 | USD[0.1937421850000000] |
| 03441183 | USD[0.0000000095644220],USDT[0.0000000050187188] |
| 03441186 | USD[0.0455760725000000] |
| 03441187 | USD[0.0000000010687000] |
| 03441192 | USD[0.0589065000000000] |
| 03441193 | AMD[0.0099421392008345],BNB[0.0000000100000000],BTC[0.0000000078823600],EUR[0.0018101058488128],LUNA2[0.2241968679000000],LUNA2_LOCKED[0.5231260250000000],SOL[0.0000000061755566],USD[-0.0242206760546347],USDT[0.9212326225103450] |
| 03441207 | USD[25.0000000000000000] |
| 03441209 | ETH[0.0330539700000000],ETHW[0.0330539700000000],FTT[2.6670784800000000],USD[3.8674437572102508] |
| 03441219 | BTC[0.0062149611802645],BULL[0.0000000054000000],FTT[0.0000000095172966],SOL[0.0000000046876915],USD[-24.0912716041386864] |
| 03441221 | USD[0.0000000102752336],USDT[0.0000000044249559] |
| 03441229 | APE[160.7111585000000000],ETH[0.2056904571184376],ETHHALF[0.0000000083000000],ETHW[0.2049946579904462],FTT[0.1028681600000000],LOOKS[9.9263435900000000],LUNA2[0.9312937071000000],LUNA2_LOCKED[2.1730186500000000],LUNC[8.9992400000000000],RAY[34.1638202000000000],USD[0.0101691171315514],USDT[885.2121385100000000] |
| 03441241 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[20502.9512956485802300],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03441243 | USD[0.0098263777259195] |
| 03441244 | USD[0.0043732115000000],USDT[0.0224122251500000] |
| 03441248 | USD[0.0000000112907280],USDT[0.0000000077153992] |
| 03441249 | FTT[0.0623016611876157],LUNA2[0.0000001105798 72],LUNA2_LOCKED[0.0000002580197 02],SOL[0.0000000068400000],USD[0.2675916643040992],USDT[0.0000000008802980] |
| 03441250 | USD[0.0000000100104000],USDT[0.0000000053920946] |
| 03441251 | USD[0.0000000015100900],USDT[0.0000000063137396] |
| 03441253 | USD[0.0000000069377940],USDT[0.0000000130019 74] |
| 03441254 | USD[0.0032022699994798],USDT[0.0000000016837984] |
| 03441262 | USD[0.0000000440383976] |
| 03441263 | ETHBULL[44.7415116800000000],USD[0.3536117285000000] |
| 03441264 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2147136937500000] |
| 03441266 | USD[0.0518433237375000] |
| 03441267 | EUR[0.0603308800000000],SLP[15600.0000000000000000],TRX[0.0748000000000000],USD[0.7602745651528868],USDT[1529.9382176810859976],VETBULL[35.9000000000000000] |
| 03441270 | USD[0.0030162750000000] |
| 03441272 | USD[0.0000000032500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03441273 | SOS[22395744.000000000000000],USD[0.1435827800000000],USDT[0.0000000003887338] |
| 03441277 | BAO[1.000000000000000],DENT[1.000000000000000],POLIS[132.449336830000000],USDT[0.0000000073055601] |
| 03441280 | USD[0.0915253030000000],USDT[0.5537576300000000] |
| 03441298 | USD[0.0043523322587619] |
| 03441299 | USD[0.0144998135000000] |
| 03441300 | TRX[0.000010000000000],USD[0.0000000025843000] |
| 03441301 | FTT[0.0000071133091645],USDT[0.0000000073032192] |
| 03441302 | USDT[1.000000000000000] |
| 03441307 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0092833600000000],DENT[1.000000000000000],ETHW[0.0261920000000000],EUR[138.310853191458 6704],KIN[8.000000000000000],UBXT[1.000000000000000] |
| 03441314 | USD[0.0000000071124120],USD[0.000000085754 29] |
| 03441321 | USD[0.0076220000000000] |
| 03441322 | BTC[0.0018706800000000],USD[0.0004105437845360] |
| 03441324 | TONCOIN[94.488320000000000],USD[0.1434672700000000] |
| 03441325 | USD[0.0024772676850000] |
| 03441326 | USD[0.0000000094149883],USDT[0.0000000058259878] |
| 03441327 | USD[0.0000000050000000] |
| 03441332 | USD[0.0768264187500000] |
| 03441334 | USD[0.0000000039851948] |
| 03441335 | SOL[0.1000000000000000],USDT[4.0212151229759300] |
| 03441337 | BTC[0.0010000000000000],EUR[0.3780353187751848],USDT[0.0000000009576982] |
| 03441338 | NFT (297427795951454376)[1],NFT (310603248908837099)[1],NFT (481451251547473233)[1],USD[0.0000000077446711] |
| 03441339 | EUR[0.0000007370573772],FTM[4659.397204170000000],SOL[68.545142690000000],TRX[0.0016120000000000],USD[0.8484400000000000],USDT[0.2000000199808288] |
| 03441341 | USD[0.0000000050000000] |
| 03441352 | USD[0.0000008524469948] |
| 03441354 | AVAX[0.0882300000000000],FTT[155.971335000000000],USD[591.2518579665500000],USDT[8.1834115840000000] |
| 03441356 | AAVE[9.622938560000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0145347158862730] |
| 03441358 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.0000000087899556],USDT[0.0000000017198385] |
| 03441359 | 1INCH[0.0000000628000000],ALPHA[0.0000000034774000],AMPL[0.0000000317478273],AVAX[0.0000000059000000],BAO[0.0000000096800000],BAT[1.0055753994385755],CONV[0.0000000080000000],CVC[0.0000000087200000],DODO[0.0000000083940000],DOGE[0.0000000019340000],ETH[6.829149187043 5776],ETHW[0.0000000005576955],FTT[0.0030252984052863],LINA[28.175942441000000],LUNA2_LOCKED[19.077199030000000],LUNC[1780328.680000000000000],RUNE[0.0726235900000000],SLP[0.0000000847800000],SOL[0.0728262029200000],SUSHI[0.0000000067380000],TRX[0.0000300026794720],USD[85928.1237431129317907],USDT[16690.0657538579551925] |
| 03441364 | AKRO[8.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],AVAX[0.0000000445420028],BAO[16.000000000000000],BAT[1.000000000000000],BNB[0.0000000055426764],BTC[0.0009633294170219],DAI[0.0000000086321569],DENT[12.000000000000000],ETH[0.0000000094467107],FIDA[1.000000000000000],FTM[0.0000000011303752],GRT[1.000000000000000],HOLY[1.000000000000000],HXRO[2.000000000000000],KIN[1.000000000000000],RSR[5.000000000000000],SOL[0.0738790865101412],TOMO[1.000000000000000],TRX[14.000017000000000],UBXT[12.000000000000000],USD[0.0000042360636464],USDT[42.8186866431228535] |
| 03441367 | USD[0.0008943200000000] |
| 03441368 | SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000090000000] |
| 03441373 | USD[0.0000000072406256] |
| 03441383 | USD[0.0000000056318687] |
| 03441385 | USD[0.0000000032041866] |
| 03441386 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BTC[0.0000000893266608],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.0000019800000000],ETHW[0.0000019800000000],EUR[4223.6944593466254262],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000529448796447] |
| 03441388 | BTC[0.0000000033760000],NEAR[0.0000000013006699],USD[0.0000840318932222] |
| 03441394 | NFT (393182284819993659)[1],NFT (475482714304699023)[1],NFT (569345938194849523)[1],TRX[0.1000690000000000],USD[0.0556647373000000],USDT[0.0000000025750000] |
| 03441395 | EUR[0.0000000075000000],USD[0.0000587936411154] |
| 03441403 | EUR[43.178520324070352],USD[0.0000000129164403],USDT[0.0000000001802470] |
| 03441404 | USD[-3.3438040983463449],USDT[3.6601085900000000] |
| 03441405 | USD[0.0053558391000000] |
| 03441411 | FTT[0.9842204100000000],USD[-0.0042978868056312] |
| 03441415 | USD[0.0000000018772476] |
| 03441418 | EUR[111.3955678410364184],USD[0.6396553083677464] |
| 03441419 | BTC[0.0027906820000000],ETH[0.0174840400000000],ETHW[0.0174861300000000],FTT[12.297663000000000],NFT (316667388257706094)[1],NFT (367467618897 75870)[1],NFT (428257922282495679)[1],NFT (440060548429054582)[1],NFT (455145469280533133)[1],NFT (512158815663091617)[1],NFT (559853604396392043)[1],TRX[0.0015710000000000],USD[26.1789356065000000000000000],USDT[28.3308838725000000] |
| 03441421 | EUR[0.0000000060591241],USDT[0.0000000037565724] |
| 03441424 | USD[30.0000000000000000] |
| 03441429 | BNB[0.0000000080000000],USDT[0.0000000055389584] |
| 03441433 | USD[25.0000000000000000] |
| 03441434 | USD[25.0000000000000000] |
| 03441440 | TRX[0.0000000403751500],USD[0.0000000779933707] |
| 03441441 | ETH[0.0000001000000000] |
| 03441443 | USD[0.0000000051260105] |
| 03441449 | USD[0.1465347208119300] |
| 03441453 | SAND[0.0000000000000000],USD[0.0000023700057639] |
| 03441455 | USD[0.0045100990000000],USDT[0.0000000006059115] |
| 03441456 | LTC[0.0000000029240377],TRX[0.0244010082717059],USD[0.0000000046050000] |
| 03441457 | USD[20.0496896540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03441460 | USD[0.000000025205813] |
| 03441463 | AVAX[0.050168850000000],ETH[0.000090578700000],ETHW[0.000152578700000],GALA[9.525000000000000],GMT[0.380002230000000],GODS[0.095213000000000],GOG[0.758086300000000],GST[0.000000652213500],HT[1.000000000000000],MBS[139.000000000000000],RNDR[521.600000000000000],RSR[124020.000000000000000],SHIB[97253.930000000000000000],STG[0.924570000000000],TRX[0.000451000000000],USD[146.733550090721522 1],USDT[0.007708185450317] |
| 03441467 | USD[0.004034891500000] |
| 03441471 | AKRO[1.000000000000000],MATIC[1.028414220000000],MBS[0.017536996798905 1],USD[0.005701910016822 0] |
| 03441477 | RAY[23.995200000000000],USD[2.849925000000000] |
| 03441482 | BTC[0.000000010000000],LUNA2[0.138773619000000],LUNA2_LOCKED[0.323766587600000],NVDA[3.477500000000000],TSLA[22.990000000000000],TSM[0.120000000000000],USD[0.398284743798372 3],USTC[0.350000000000000] |
| 03441483 | BUSD[42.016589350000000],NFT (33784269966621 2638)[1],NFT (3402960511111 48389)[1],NFT (461931015216798437)[1],NFT (48182986220929 3460)[1],NFT (50303084221478447 0)[1],OKB[0.000050000000000],SRMI[1.100867700000000 0],SRM_LOCKED[21.436013930000000 0],USD[1.154280583905365 2],USDTI[0.000000174640455] |
| 03441486 | USD[25.000000000000000] |
| 03441488 | BTC[0.000140095937630 6],USD[0.000000253655464],USDT[4.055077960019413 8] |
| 03441489 | BTC[0.148167660000000],ETH[2.391447170000000],ETHW[1.665882860000000],FTT[213.548323310000000] |
| 03441490 | NFT (30655859409687 9389)[1],NFT (38698092954406 1625)[1],NFT (40008156924586919 6)[1],SAND[1.999430000000000],TRX[0.000001000000000],USD[0.867457187975000 0] |
| 03441491 | USD[0.002042800000000] |
| 03441500 | ETH[0.866000000000000],ETHW[0.866000000000000],USD[1.849337280000000],XRP[109.978000000000000] |
| 03441503 | USD[0.056389007750000] |
| 03441504 | FTT[0.000000010000000],USDT[0.000000156838664] |
| 03441505 | NFT (345567222575051573)[1],NFT (37484022444881 6380)[1],NFT (489014983492184280)[1],NFT (57172362531421 6774)[1],SRM[4.606203500000000 0],SRM_LOCKED[64.637796500000000 0] |
| 03441512 | TONCOIN[0.023000000000000] |
| 03441515 | USD[0.000000007697240],USDT[0.000000057185446] |
| 03441517 | USD[0.000000072723100],USDT[0.000000593196788] |
| 03441518 | BAO[1.000000000000000],BNB[0.000000091264450],BTC[0.000000121846740],UBXT[1.000000000000000] |
| 03441521 | USD[0.000000083153080],USDT[0.000000024646976] |
| 03441524 | USDT[0.648267020000000] |
| 03441525 | USD[0.000000078370820],USDT[0.000000001831456] |
| 03441533 | BTC[0.000000055550865],ETH[0.000000094947160],FTT[0.000000071595890],NFT (29104897387359666 5)[1],NFT (512897862042941988)[1],NFT (51619349933686 1802)[1],NFT (574051078624231401)[1],POLIS[0.999810000000000 0],TRX[0.000360000000000],USD[0.000000016073269],USDT[0.352352407282480 4],XRP[0.000000080329079] |
| 03441540 | SOL[0.000000010000000],USD[0.014818461114600 0] |
| 03441553 | USD[0.092139820000000] |
| 03441555 | AMPL[0.000000021039609],FTT[0.000060000000000],TONCOIN[8.498920000000000],USD[11.732453044423890 0],USDT[0.000000070802298] |
| 03441556 | EUR[0.000000029807604],TRX[0.000784000000000],USD[0.356401886849134 1],USDT[0.000000007873143] |
| 03441559 | TRX[0.207510000000000],USD[400.801595633222864 5] |
| 03441560 | BTC[0.000000050000000],DOGE[0.000000012341913],FTM[0.000000014965415],USD[12.997191137193396 1] |
| 03441561 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.012643166650000 0] |
| 03441569 | USD[3.533024857350000] |
| 03441572 | EUR[0.000000072689760],USD[1.114660372815000 0] |
| 03441573 | USDT[1.453398067440364 4] |
| 03441577 | USDT[0.000000030882000] |
| 03441581 | USD[-127.800290441992423000000000],XRP[690.844648560000000 0] |
| 03441582 | ATLAS[0.000000001600000],BTC[0.000000023584399],FTT[0.000000023541467],TRX[0.000000072354394],USD[0.000106028091164 2] |
| 03441583 | USD[0.008012155000000] |
| 03441587 | LUNA2[0.000047292507150],LUNA2_LOCKED[0.000011034918330 0],LUNC[1.029804300000000],TRX[0.094538000000000],USD[0.001724004487918],USDT[0.000000001659330 8] |
| 03441588 | USD[0.001471731411403 4] |
| 03441599 | NFT (358308096465786461)[1],NFT (42797642321352319 3)[1],NFT (461826960531605464)[1],SAND[1.000000000000000],TRX[0.000001000000000],USD[0.468761178637500 0] |
| 03441600 | SRM[0.751721270000000],SRM_LOCKED[7.708634350000000 0],USD[0.000000039014208] |
| 03441602 | ATLAS[1450.000000000000000],ETH[1.010000000000000],ETHW[1.010000000000000],EUR[0.072821145900000 0],FTT[10.000000000000000],LTC[4.000000000000000],RAY[40.000000000000000],SOL[3.000000000000000],USD[16.871560766475000 0],XRP[324.000000000000000] |
| 03441609 | USD[0.000000096068730] |
| 03441610 | ETH[0.000000037112128],USD[0.000205119933205],USDT[0.000000051402840] |
| 03441613 | NFT (538075366161233852)[1],TRX[0.573618000000000],USD[1490.616297546410015 0],USDT[0.000000106361980] |
| 03441616 | MBS[366.000000000000000],USD[0.034385870000000],XRP[0.405068000000000] |
| 03441618 | BTC[0.000154992533214],FTT[0.000000000127498 0],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000019065400],NFT (335843221894463562)[1],NFT (35014475122477860 1)[1],NFT (51084603504044432 4)[1],NFT (554371597655278655)[1],SRM[7.655940000000000 0],SRM_LOCKED[108.897618560000000 0],USD[0.000041764406836 5],WBTC[0.000000000027400000] |
| 03441619 | USD[0.004859857325000 0],USDT[0.055254168525000 0] |
| 03441629 | USD[0.000000052000000] |
| 03441632 | SOS[24695307.000000000000000],USD[0.000000095552024],USDT[0.361603642375436 6] |
| 03441636 | BNB[0.000000105587316],NFT (381230181258343676)[1],NFT (55030914910626039 49)[1],SOL[0.000000088631388],TRX[0.000778008188434 5],USDT[0.000000010601719] |
| 03441639 | ATLAS[2389.773900000000000],BUSD[18.082639000000000],REAL[30.099050000000000],USD[0.000000057881465],USDT[0.000000097021978] |
| 03441642 | TRX[0.000779200000000],USD[0.008208979635000 0],USDT[0.000000015500000] |
| 03441643 | APE[0.000000004017662],ATLAS[0.000000013004061],BAO[1.000000000000000],CEL[6.080098109080269 0],CRO[0.000000004886788 6],CRV[0.000000010000000],GALA[0.000000009406208],HNT[0.000000053487081],IMX[20.151503752215562 1],LEO[0.000000072133505],LRC[0.064129869747598 1],LUNA2[0.000000054999178170],LUNA2_LOCKED[0.000013183144157001],LUNC[1.230281500000000 0],RUNE[3.105888380000000 0] |
| 03441645 | USD[0.196274530000000] |
| 03441650 | USD[0.000000029607248] |
| 03441651 | USD[0.000000011595174] |
| 03441653 | FTM[30.032552460000000],USD[0.000000047274174],USDT[0.000000013601986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03441655 | USD[0.0191346399250000] |
| 03441657 | AKRO[0.000000018410728],BAQ[0.0000000000339100],DENT[0.000000004277550],EUR[0.0000002950650764],KIN[127138.9150248800000000],KSHIB[0.0000000009160000],LOOKS[181.2252855531760000],SHIB[2510011.9700293416820000],SWEAT[945.8832028946750000],USD[0.0000000177452343] |
| 03441660 | USD[0.0000000085758928] |
| 03441667 | SAND[10.0000000000000000],SOL[0.0021254100000000],TRX[87.1008600000000000],USD[0.0688812322975000],USDT[0.0000000037138640] |
| 03441670 | USD[0.0000000064231153],USDT[0.0000000054876220] |
| 03441676 | SOL[0.7485166500000000] |
| 03441679 | USD[0.0000000112647420],USDT[0.0000000073034844] |
| 03441681 | USD[0.0000000090000000] |
| 03441683 | USD[0.0000029196929912] |
| 03441690 | USD[0.0099957750000000] |
| 03441696 | USD[0.0000000093826615],USDT[0.0000000059075466] |
| 03441701 | BTC[0.0004128136400000],ETH[0.0219916000000000],ETHW[0.0219916000000000],SOL[0.4999000000000000],TONCOIN[128.4866334613210000],USD[0.0742333300000000] |
| 03441702 | FTM[140.0000000000000000],USD[0.0819787666226000] |
| 03441705 | USD[0.0000000009013094] |
| 03441710 | USD[0.0000000076617197] |
| 03441717 | USD[25.0000000000000000] |
| 03441720 | TRX[0.0000660000000000] |
| 03441722 | NFT (29151323600762173 4)[1],NFT (46501247794868063 3)[1],NFT (50878250911362859 6)[1],TRX[0.0000060000000000],USD[0.0000000001780600] |
| 03441725 | BTC[0.0000000068745381],ETH[0.0000000067545100],FTT[0.0000000018286276],USD[0.0000000161003672],USDT[0.0000291968081702] |
| 03441734 | USD[25.0000000000000000] |
| 03441736 | USD[0.0010051359000000] |
| 03441740 | XRP[0.0000000100000000] |
| 03441741 | LTC[0.0000005700000],MANA[0.0000000027976600],NFT (39387515152346751 6)[1],NFT (46190473815223901 0)[1],USD[0.0000000065902666] |
| 03441743 | FTT[1110.7971959000000000],SRM[22.2669411700000000],SRM_LOCKED[241.5533990100000000],USD[3.3968977045000000] |
| 03441745 | USD[0.0000000077550000] |
| 03441747 | AAVE[1.0963227500000000],AKRO[2.0000000000000000],APE[8.8158074300000000],BAO[20.0000000000000000],BCH[0.0301861700000000],BTC[0.0071564000000000],CHZ[23.4445930800000000],DENT[4.0000000000000000],DOGE[144.3054320400000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],GRT[4.0000000000000000],SKL[45.4929268200000000],SPELL[664.6491262100000000],SRM[1.9351437700000000],STG[9.8917017900000000],TRU[55.3980300500000000],UBXT[6.0000000000000000],XPLA[4.3188260500000000],XRP[21.6480787200000000],YFII[0.0000536600000000],ZRX[19.9646500600000000] |
| 03441751 | MBS[35.0000000000000000],USD[0.2075626800000000] |
| 03441755 | EUR[4.6800000000000000] |
| 03441756 | USD[0.0000000087766330] |
| 03441760 | USD[25.0000000000000000] |
| 03441767 | ETH[0.0000000089051600],MATIC[1.0000000000000000],RSR[1.0000000000000000] |
| 03441770 | REAL[27.2945400000000000],USD[0.3236977300000000],USDT[0.0000000064086308] |
| 03441771 | USD[5.0000000000000000] |
| 03441779 | BTC[0.4511321927300000],ETHW[85.0006200000000000],USD[1.2579798500000000] |
| 03441784 | BTC[0.0026027000000000],DENT[2.0000000000000000],ETH[0.0158094500000000],ETHW[0.0156177900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],TSLA[0.1562015700000000],USD[0.0031596425981829] |
| 03441785 | BTC[0.0000000331020311],ETH[0.0000000400000000],LUNA2[0.0000002346790168],LUNA2_LOCKED[0.0000004575843726],LUNC[0.0511018500900000],NFT (28953750301689258 7)[1],NFT (30616132314655136)[1],NFT (42814398392032467 6)[1],NFT (46119152070182662 6)[1],NFT (46134122888408037 1)[1],NFT (47463992038369310 2)[1],NFT (50252215067894856 9)[1],NFT (53502675315542063 1)[1],NFT (56422775381763279 6)[1],NFT (57352663131230598 0)[1],SOL[0.0000000169112824],USD[0.0000000140654612],USDT[0.0028242394464183] |
| 03441787 | USD[0.0000000058237295],USDT[0.0000000061000000] |
| 03441793 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[214.9376267813814509],TRX[1.0000000000000000] |
| 03441795 | BTC[0.0001219000000000],ETH[0.0009742050000000],ETHW[0.0009741887675210],LUNA2[0.5510886556000000],LUNA2_LOCKED[1.2858735300000000],LUNC[120000.7150000000000000],USD[38.7635890793395417] |
| 03441800 | TRX[0.0000433000000000],USD[711127.7903377100000000] |
| 03441805 | ETH[0.0159968000000000],ETHW[0.0159968000000000],USD[2.0100000000000000] |
| 03441808 | BTC[0.0000949527839815],BULL[0.0004170810000000],BUSD[98.3204608700000000],ETH[0.0000000047459351],ETHW[0.0000000047459351],FTT[25.0712417562956203],LTC[0.0000000060000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[10.7157710000000000],LUNC[0.0000000018311000],SOL[0.0000004668740],TRX[0.0000070000000000],USD[0.0014264975000000],USDT[0.0000000117995552] |
| 03441816 | AKRO[24.0000000000000000],BAO[9.0000000000000000],BTC[0.0050112100000000],DENT[4.0000000000000000],ETHW[0.7383411700000000],GRT[1.0000000000000000],KIN[9.0000000000000000],LUNA2[0.0028460367020000],LUNC[619.7304839200000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0073070809859770],USDT[0.0098465682774333] |
| 03441822 | EUR[100.0000000000000000],GRT[1036.0000000000000000],PERP[214.3000000000000000],REEF[17710.0000000000000000],SNX[20.3000000000000000],SOS[83800000.0000000000000000],USD[0.0044758797500000] |
| 03441828 | FTT[0.1399380000000000],SRM[5.5783395700000000],SRM_LOCKED[50.2241604300000000],USD[3.1577762924550000],USDT[0.0000000091750000] |
| 03441831 | BULL[0.0000996612000000],ETH[0.3283329015089793],ETHW[0.2952197605089793],FTT[0.0012815238339655],LUNA2[0.4265317884900000],LUNA2_LOCKED[0.9952408398430000],LUNC[91742.7132389153351036],MATIC[0.1000000066717419],SOL[1.0302667200000000],TRX[0.0000000000000000],USD[5.7000231808691562],USDT[0.0000000249718368],USTC[0.7381463739353460] |
| 03441832 | DOGE[0.0000000022540000],TRX[0.0000000063090776],USD[0.0000000472842316] |
| 03441833 | SAND[0.0021116000000000],SOS[40000.0000000000000000],USD[0.0517561266168000] |
| 03441836 | BTC[0.5383059747700000],FTT[20.9910890000000000],TRX[0.0000060000000000],USD[5489.2578133065209156],USDC[1000.0000000000000000],USDT[2990.3909403215788400] |
| 03441842 | USD[0.0031724897638383] |
| 03441845 | USD[0.0000000041370704] |
| 03441847 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000097914536] |
| 03441848 | USD[0.0000000049209746],USDT[0.0000000077989603] |
| 03441850 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000099396930] |
| 03441851 | BNB[0.0000000764399917],MATIC[0.0000000100560000] |
| 03441860 | USD[0.0000000500000000] |
| 03441863 | BNB[0.0000000410779 28],BTC[0.0000000067350900],CEL[0.0000000081898 00],FTT[0.0000000067159288],LUNA2[0.2878030956000000],LUNA2_LOCKED[0.6715405564000000],SOL[0.0000000964046 92],SRM[0.0161943500000000],SRM_LOCKED[5.6129764900000000],USD[0.0000001005925976],USDT[0.0000000067392647] |
| 03441866 | USD[0.0004883184985064],USDT[-0.0004487912289357] |

Scheduled D Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03441873 | BTC[0.0037500000000000],CHF[0.0017919396286564],USD[0.0000404139303008],USDT[0.0001368011748936] |
| 03441881 | USD[0.0006978200000000] |
| 03441892 | USD[0.0000000030715730] |
| 03441901 | BTC[0.0005002900000000],USD[75.1971532667273623] |
| 03441905 | EUR[0.0485007863313438],LUNA2[0.0753831298500000],LUNA2_LOCKED[0.1758939697000000],LUNC[16414.8352360000000000],USD[87.8399062903688604],USDT[-41.3377779678962179] |
| 03441906 | USD[0.0333914281975700] |
| 03441916 | BRZ[0.1794505900000000],USD[0.0000000050645294],USDT[0.0000000434866179] |
| 03441917 | USD[0.0000000080226880] |
| 03441918 | TRX[0.0000060000000000],USD[0.0000000050000000] |
| 03441921 | 1INCH[0.0000000065170725],AXS[0.0000000037737145],BNB[0.0098973178538648],BTC[0.0000000955559992],BUSD[13588.0910632200000000],RAY[-0.0000000012708244],SRM[0.0260565000000000],SRM_LOCKED[0.1612737700000000],USD[0.0000000084030436],XRP[0.0000000018546259] |
| 03441922 | LUNA2[0.9189656727000000],LUNA2_LOCKED[2.1442532360000000],LUNC[200106.7100000000000000],USD[0.1112200519534500] |
| 03441935 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03441936 | USD[1.1558527900000000],USD[0.0000000060993258] |
| 03441944 | ALGO[0.0000000054382020],LUNA2[0.0000031687440890],LUNA2_LOCKED[0.0000073937287410],LUNC[0.6900000000000000],NFT[48677183114436692 6][1],NFT[53385521997977100 6][1],TRX[0.1693310000000000],USD[0.0931563219458987],USDT[0.0000044712521206] |
| 03441945 | USD[0.0000004260000] |
| 03441946 | LUNA2[0.0032722725830000],LUNA2_LOCKED[0.0076353026940000],USD[0.8853632393360000],USTC[0.4632060000000000] |
| 03441954 | ETH[0.0010000000000000],MATIC[0.0000038000000000] |
| 03441959 | TRX[0.0000006648255100],USD[0.0071803424436522] |
| 03441962 | BNB[0.0000000088291430],BTC[0.0000000031604753],ETH[0.0000000844440000],MATIC[0.0000000016400000],NFT[47851789759808452 8][1],SAND[0.0000000087007500],TRX[0.0000290034861620],USD[0.0000014408452263],USDT[0.0001926573553075],XRP[0.0000000024570000] |
| 03441967 | USD[0.0044208350000000] |
| 03441968 | BTC[0.0000000044000000],ETH[0.0000000080000000],FTT[0.0000000022320381],USD[0.0067835715328670],USDT[0.0000000028000000] |
| 03441969 | BTC[0.0000749758302417],CUSDT[0.0000000085637860],EUR[0.0000000062417500],FTT[0.2388024000000000],GBP[0.0000000775957 11],KNC[0.0000000030000000],SNX[0.0000000044300000],USD[0.0086164758848904],USDT[4.9151346685334883] |
| 03441970 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000099310604] |
| 03441975 | SOL[0.0061548400000000] |
| 03441988 | SRM[1.7556839200000000],SRM_LOCKED[10.3643160800000000] |
| 03442004 | USD[0.0158726082500000] |
| 03442005 | USD[0.0000000011310073] |
| 03442009 | TRX[0.0000970000000000],USDT[0.3791073795617909] |
| 03442012 | USD[0.0222040165307948] |
| 03442015 | USD[0.0113986240625000] |
| 03442018 | TRX[0.1353060000000000],USD[1.2398158359250000] |
| 03442020 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000090923528],BTC[0.0000000000795760],ETH[0.0000000022348036] |
| 03442027 | BTC[0.0775456200000000],ETH[1.8582683800000000],ETHW[1.8574878674467050],LINK[131.0778422300000000],LRC[206.660073340 0000000],LTC[0.0736997500000000],TRU[1.0000000000000000],USD[0.0000000049196340],USDC[558.7919250000000000] |
| 03442028 | USD[0.0000000014709850],USDT[0.0000037351371950] |
| 03442029 | USD[0.0413809003125000] |
| 03442035 | FTT[25.0000000000000000],PRISM[464783.5020587399668681],SLND[0.0000000061128194],USD[0.0558038917776030] |
| 03442040 | SAND[2.0000000000000000],TRX[0.4263010000000000],USD[0.6013059240375000] |
| 03442043 | LUNA2[1.0204150710000000],LUNA2_LOCKED[2.3609684980000000],LUNC[222197.5300000000000000],USD[0.0000000107223186],USDT[0.0000000031823420] |
| 03442046 | USD[0.0255986800000000] |
| 03442050 | USD[0.0198704087500000] |
| 03442052 | USD[0.0278313457125000] |
| 03442064 | BTC[0.0198700000000000],ETH[0.7593400000000000],ETHW[0.7593400000000000],XRP[1202.6400000000000000] |
| 03442066 | USD[0.0000001029659922],USDT[0.0000007609000000] |
| 03442067 | USD[-0.0088039487651290],USDT[0.0096433800000000] |
| 03442071 | USD[0.0813102426206371] |
| 03442074 | USD[0.0088122300000000],USDT[0.0000000045695312] |
| 03442078 | TONCOIN[350.0535200000000000],USD[0.0685151840000000] |
| 03442088 | USD[0.0000043509701482] |
| 03442089 | USD[0.0000000093101180] |
| 03442092 | USD[25.0000000000000000] |
| 03442093 | USDT[4.0000000000000000] |
| 03442095 | ETH[0.0000000054760000] |
| 03442098 | USD[0.0587170403500000] |
| 03442103 | MATIC[0.0000000043016272],TONCOIN[0.0000000100000000],USD[0.0000000034322029],USDT[0.0000000095229198],XRP[0.0000000000547508] |
| 03442114 | USD[0.0000000000000000] |
| 03442116 | USD[0.0476942500000000] |
| 03442122 | USD[0.0000000065988522] |
| 03442126 | ATLAS[3.3198544400000000],SOL[0.0000000034274190],USD[0.0000001355668264],USDT[0.0000000320546000] |
| 03442131 | APE[8.8000000000000000],ATLAS[1890.0000000000000000],BNB[0.1779356800000000],EUR[0.8194244400000000],USD[0.0000000122567480],USDT[0.0568845202522300] |
| 03442133 | USD[0.0073683752500000] |
| 03442134 | USD[0.0063833020007230],USDT[0.0000000036517422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03442136 | USD[0.000000012987202],USDT[0.000000021386756] |
| 03442138 | BTC[0.00008565500000000],ETH[0.0008366000000000],ETHW[0.9078366000000000],SOL[0.0093312000000000],USD[0.0012721862500000] |
| 03442143 | USD[0.0000001062852831],USDT[0.000000093663300] |
| 03442152 | USD[0.0323603745000000],USDT[0.000000081691256] |
| 03442153 | USD[0.0000000121724240],USDT[0.000000013443834] |
| 03442157 | USD[0.051510530721500] |
| 03442164 | USD[0.000000718080040] |
| 03442166 | USD[0.0000000067429480],USDT[0.000000054481686] |
| 03442170 | USD[0.0506073081278700] |
| 03442171 | USD[0.000000009316952] |
| 03442174 | USD[0.000000005256524] |
| 03442179 | USD[0.0091782025500000] |
| 03442183 | BTC[0.0007600000000000],USDT[161.2408600000000000] |
| 03442191 | USD[0.0263530166250000] |
| 03442194 | TRX[0.3935297800000000],USD[0.000000009245172] |
| 03442195 | ETH[0.0000000094000000],LUNA2[0.0041285685300000],LUNA2_LOCKED[0.0096333265700000],TRX[0.0000000068000000],USD[0.0086895135693982],USDT[0.000000103121718],USTC[0.5844188300000000] |
| 03442198 | USD[0.0607534167375000] |
| 03442199 | LUNA2[0.1421458587000000],LUNA2_LOCKED[0.3316736703000000],NFT[30952.5600000000000000],NFT (546783312112377754)[1],TRX[0.0007780000000000],USD[0.0042554972000000],USDT[0.000000086796200] |
| 03442200 | USD[0.0317555743750000] |
| 03442204 | USD[25.0000000000000000] |
| 03442208 | USDT[0.0039487364650000] |
| 03442210 | BTC[0.0000000060000000],SOL[0.0000000052390567],USD[2.2266000000000000] |
| 03442211 | USD[0.0000000052553400],USDT[0.000000001936532] |
| 03442214 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0365379824584575],USD[0.0001040276683444] |
| 03442216 | FTT[514.4277278125063352],SRM[4.3310753900000000],SRM_LOCKED[105.1281649400000000],USD[0.000000002489461174] |
| 03442217 | DOGEBULL[42.8280200000000000],MATICBULL[655.0000000000000000],THETABULL[46.1000000000000000],USD[0.0289581193659678],USD[0.000000109874204],XRPBULL[43400.0000000000000000] |
| 03442218 | USD[0.0665058506972394] |
| 03442221 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DOT[0.0000489100000000],KIN[14.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002897318576083],USDT[0.0000000039654305] |
| 03442224 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03442229 | SAND[1.9998100000000000],USD[0.0027943400167593],USDT[0.5978454880706846] |
| 03442232 | BTC[0.0000000095820000],USD[0.9257622700000000],XRP[0.4032010000000000] |
| 03442234 | USD[0.0000000034286160] |
| 03442237 | TRX[0.0028871200000000],USD[0.0058912306269244],USDT[0.000000010000000] |
| 03442249 | AXS[2.0793451118926987],BNB[0.0000000099916500],BNT[0.0000000934440991],DOGE[0.9959800000000000],DOT[0.0000000067252466],RAY[24.6300068791667656],USD[1.0617505635584915],USDT[0.1100006503563326] |
| 03442253 | BTC[0.0761855220000000],ETH[0.2210000000000000],ETHW[0.2210000000000000],EUR[1002.4314613375000000] |
| 03442256 | NFT (444233112382776231)[1],NFT (481858620786691856)[1],NFT (487689380622716929)[1],USD[0.0000000030998000],USD[0.000000069420695] |
| 03442259 | USD[0.0000000038369200],USDT[0.000000081836270] |
| 03442268 | TRX[0.0000040000000000],USDT[7.7300000000000000] |
| 03442270 | BAT[557.0000000000000000],BTC[0.0000000070314375],ETH[0.0000000008000000],ETHW[2.0000000008000000],FTT[0.0000000009782316],LTC[0.0000000030000000],SOL[0.0000000090000000],USD[0.0000967306691237],USDT[0.8417179076557454],WBTC[0.0000000020000000] |
| 03442274 | USD[0.0000000003440000] |
| 03442276 | USD[247.8906272040000000] |
| 03442282 | TRX[0.0000001000000000],USD[0.0097558594778927] |
| 03442287 | USD[0.0034327124998659],USDT[0.000000036517422] |
| 03442289 | USD[0.1604394972900000] |
| 03442296 | BTC[0.0399963200000000],ETH[0.0039554000000000],ETHW[0.0039554000000000],USD[1903.3353424987303800],USDT[0.3231170200000000] |
| 03442299 | SAND[1.0000000000000000],TRX[1.5513000000000000],USD[4.7075602935000000],USDT[0.000000116540760] |
| 03442303 | USD[0.0000000066936248] |
| 03442305 | BAO[1.0000000000000000],BTC[0.0185737972133550],DENT[1.0000000000000000],ETH[0.1560175200000000],ETHW[0.1553345033248859],KIN[5.0000000000000000],MANA[0.0000460500000000],SAND[0.0000285100000000],SHIB[3222835.8989332000000000],SOL[0.5254940200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002326861595603] |
| 03442306 | BTC[0.0001843390498000],FTT[0.1630386220054253],USDT[0.000950714084159] |
| 03442309 | TONCOIN[22.5977580000000000],USD[0.0263189765000000] |
| 03442314 | POLIS[2.2000000000000000],TRX[0.0000130000000000],USD[1033.5369297385000000000000],USDT[0.0000000035448857] |
| 03442322 | BAO[1.0000000000000000],EUR[0.0111432134311659],TRX[1.0000000000000000],USD[0.0000000006206204] |
| 03442326 | USD[0.0172964829500000] |
| 03442327 | USD[0.0037042318409910] |
| 03442330 | CAD[34.8309120447671697],EUR[40.0000000010073657],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],RUNE[0.0989602347979521],SOL[0.0600000000000000],USD[22.5870272824679740],USDT[10.5392423300000000],USTC[10.0000000000000000],XRP[0.0500000000000000] |
| 03442337 | USD[0.0038386700000000] |
| 03442338 | USD[2.6184958769273600] |
| 03442342 | USDT[10.0000000094810300] |
| 03442347 | AKRO[1.0000000000000000],BTC[0.0042358500000000],DENT[1.0000000000000000],EUR[0.0542530825833088],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.000581461475694] |
| 03442351 | USD[0.0077450819750000] |
| 03442356 | BTC[0.0001903821990000],FTT[3.0000000000000000],LINK[0.0829049200000000],LOOKS[0.8030222500000000],USD[469.5079449553448937],USDT[159.8322683720229979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03442358 | USD[25.0000000000000000] |
| 03442362 | TRX[0.0000000040620000],USD[0.0000000037706060] |
| 03442366 | USD[0.0000000430421379] |
| 03442368 | USD[0.0000000068887280],USDT[0.0000000041004032] |
| 03442370 | USD[0.0003181714718040] |
| 03442372 | USD[0.0000000011835414] |
| 03442374 | USD[0.0000000016078840],USDT[0.0000000082126058] |
| 03442375 | BTC[0.0000007800000000],FTT[2.1000000000000000],LTC[0.4810053083274755],USD[8.7174126620127192000000000000],USDT[0.0000000060900824],XRPBULL[0.8073058100000000] |
| 03442376 | BTC[0.0005696300000000],ETH[0.0087784600000000],ETHW[0.0087784600000000],SOL[0.3193950400000000],USDT[56.0002832379102607] |
| 03442383 | USD[0.0000000005477137] |
| 03442386 | USD[0.0000000037875617] |
| 03442390 | BNB[0.0000000007000000] |
| 03442392 | USDT[0.0000263016711636] |
| 03442393 | USD[0.0000012374149651] |
| 03442396 | LTC[0.0000000100000000],TONCOIN[0.0000000029753066],USDT[0.0000000037873679] |
| 03442398 | RUNE[0.0008200700000000] |
| 03442402 | BAO[1.0000000000000000],ETH[0.0302628900000000],ETHW[0.0298878900000000],EUR[0.0022389475057098],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0103304635797378] |
| 03442407 | ETH[0.0004788000000000],ETHW[0.0004788000000000] |
| 03442412 | USD[2.7802066950000000000000000000] |
| 03442420 | USD[0.0000000025960005] |
| 03442425 | USD[0.0101119725000000] |
| 03442426 | USD[0.0048842950000000] |
| 03442427 | ETH[0.0008000000000000],ETHW[0.0008800000000000],USD[0.0000000020000000],USDT[0.0006028000000000] |
| 03442428 | BNB[0.0003788332600000],ETH[0.0005264520800000],NFT (303350438833529948)[1],NFT (334028902288437405)[1],NFT (405168899806638552)[1],SAND[0.0003774500000000],SOL[0.0002893200000000],USD[0.0000000053995270],USDT[9.6534057434851879] |
| 03442432 | TRX[0.0000160000000000],USD[0.0001611900000000],USDT[0.0000000096006043] |
| 03442435 | DYDX[0.0952500000000000],MATIC[10.2347669250000000],UNI[0.0471500000000000],USD[0.1475017032599889],USDT[2.5768237475073205] |
| 03442441 | USD[30.0001583747379944] |
| 03442444 | USD[0.0000000061192440],USDT[0.0000000090953386] |
| 03442448 | TONCOIN[0.0100000000000000] |
| 03442449 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0096273400000000],ETH[0.2493357100000000],ETHW[0.2491396300000000],KIN[1.0000000000000000],USD[0.0005509994211495],XRP[594.8458176500000000] |
| 03442451 | USD[0.0291666435000000],USD[0.0000001567193690] |
| 03442453 | USD[0.0506485677500000] |
| 03442455 | USD[0.0000000093440800] |
| 03442456 | AVAX[3.0000000000000000],BTC[0.0066000000000000],ETH[0.1680000000000000],ETHW[0.1680000000000000],SOL[3.9682720800000000],USD[2.3452152476250000] |
| 03442462 | USD[0.0016994400000000] |
| 03442463 | USD[0.0000012443331257] |
| 03442467 | FTT[0.1167455300000000],USDT[0.0000000373579746] |
| 03442468 | BTC[0.0000000100000000] |
| 03442474 | USD[30.0000000000000000] |
| 03442479 | BAO[1.0000000000000000],MBS[107.7864494600000000],USDT[0.0000000089090790] |
| 03442488 | USD[0.0000000008764280],USDT[0.0000000045695312] |
| 03442489 | FTT[0.0000000018065880],USD[0.0000000034691494] |
| 03442492 | USD[0.0000000089983539],USDT[258.1279632909577667] |
| 03442495 | USDT[0.0000000080000000] |
| 03442501 | BTC[0.0000000037776432],USD[6772.3827308859914520000000000000],USDT[0.0000000110808211] |
| 03442505 | USD[0.0015473810050000],USDT[0.0000000136421748] |
| 03442507 | USD[0.0000000058149330] |
| 03442508 | USD[0.0000000091579160],USDT[0.0000000026002922] |
| 03442514 | BTC[0.0000000099711983],IMX[0.0915600000000000],SGD[0.0000000035480981],TRX[0.0002340000000000],USD[0.0000000054239246],USDT[0.0000000122561314] |
| 03442515 | USD[0.0008886388300000] |
| 03442516 | USD[0.0000000093813820],USDT[0.0000000064051092] |
| 03442518 | ATLAS[4864.9250866461000000],BTC[0.0185000000000000],ETH[0.4019836341000000],ETHW[0.4019836341000000],POLIS[207.4881700646000000] |
| 03442519 | AAVE[1.7796807200000000],ALGO[90.0388100900000000],AVAX[1.9966228700000000],AXS[0.7000000000000000],BTC[0.0054254000000000],CRV[27.9973400000000000],DYDX[6.7273964200000000],ETH[0.3013205000000000],ETHW[0.3011217800000000],EUR[0.0002921104849968],FTM[63.9878400000000000],IMX[49.3781603200000000],LINK[36.9973400000000000],LUNA2[0.4223843486000000],LUNA2_LOCKED[0.9737631834000000],LUNC[92979.2423803400000000],MANA[32.7452231900000000],MATIC[34.7210818700000000],RAY[26.6944186700000000],SAND[31.6387900400000000],SOL[4.9783223500000000],USD[0.9290691585422600],YFI[0.0000000000000000] |
| 03442530 | USD[0.0049688669988239] |
| 03442532 | USD[0.0000000161400620],USDT[0.0000000015812322] |
| 03442538 | USD[0.0000000072110500],USDT[0.0000000036517422] |
| 03442539 | BNB[0.0000000084252323],MATIC[0.0000000033360100] |
| 03442540 | TONCOIN[22.0000000000000000],USD[5.4034061000000000] |
| 03442541 | USD[0.0039065400000000] |
| 03442542 | TRX[0.0000320000000000],USD[0.0000000056781508],USDT[0.0000000139412965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03442551 | USD[0.027465155000000] |
| 03442553 | ETH[0.060979990000000] |
| 03442555 | BTC[0.098971480000000000],RUNE[0.0007332400000000] |
| 03442559 | USD[25.000000000000000] |
| 03442560 | USD[0.000000014020530] |
| 03442565 | ATLAS[7.421459920000000],ETH[0.000000045074736],TRX[0.0015540000000000],USD[19.491620904871235],USDC[91.339727580000000],WRX[1000.015488990000000] |
| 03442566 | USD[0.000000077500000] |
| 03442581 | ASD[0.000000045794300],ETH[0.000000040600000],FTT[0.048060420000000],LUNA2[0.000106249701000],LUNA2_LOCKED[0.000247915990200],NFT (29863364423821477 3)[1],NFT (31165445260117592 5)[1],NFT (35540173553396 571)[1],NFT (38598367276240501 1)[1],NFT (42418918257754 359)[1],RAY[843.803144690000000],SOL[4.035730070000000],SUN[0.0000000000000000],TRX[0.000520000000000],USD[404.25095129202 2177],USDT[0.00000001883602 9],USTC[0.0150401600000000] |
| 03442585 | ETH[0.163931500000000000],ETHW[0.163514270000000000],USDT[2967.540840410000000] |
| 03442587 | NFT (30437749452246019 2)[1],NFT (34139670690229351 0)[1],NFT (57212289367610962 7)[1],USD[0.000000066717078],USDT[0.000000090353423] |
| 03442588 | BTC[0.000000005289000000],NFT (35331371662855438 4)[1],NFT (47947294365044550 2)[1],NFT (53046362583916710 4)[1],USD[0.043807740000000000] |
| 03442593 | DOT[0.000000025400000],USD[0.000000011272925 5],USDT[0.000000002707792] |
| 03442595 | USD[0.004628854937500 0] |
| 03442601 | BAO[1.000000000000000000],USD[0.141763636635362 1],USDT[0.000000023952748] |
| 03442604 | USD[0.000000032437860],USD[0.000000073034844] |
| 03442606 | BNB[0.000000052090039],DENT[1.000000000000000],KIN[5.000000000000000],MATIC[-0.000000032000000],NFT (38419362690507327 8)[1],NFT (48577356285233865 9)[1],NFT (56135526780415665 7)[1],USD[0.000000006501512],USDT[0.000000038483036] |
| 03442607 | USD[30.000000000000000] |
| 03442608 | ETH[4.187997950000000000],ETHW[4.187997950000000000],EUR[0.000278371199190] |
| 03442610 | TRX[1.000000000000000],USDT[0.000010746789340 0] |
| 03442611 | FTT[0.061853000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USDT[0.4655336410000000] |
| 03442621 | USD[0.000000041107820],USDT[0.000000000388276] |
| 03442627 | USD[0.000000012915620],USDT[0.000000033346234] |
| 03442632 | SRM[6.188666100000000000],SRM_LOCKED[46.131333900000000000],USD[0.000000106010200] |
| 03442644 | USD[0.000000049978878] |
| 03442645 | MBS[780.843800000000000],USD[1.011933000000000000] |
| 03442646 | USD[0.032944485950000 0] |
| 03442649 | USD[0.000000102908827] |
| 03442655 | BAO[1.000000000000000000],USD[10.182694700000000 0] |
| 03442656 | FTM[0.998600000000000],USD[-0.034160644758285 0] |
| 03442659 | FTT[0.312171540000000],LTC[0.008640000000000],PERP[5.300000000000000],RAY[4.198255850000000000],SOL[0.096429980000000],SRM[8.887104310000000000],SRM_LOCKED[0.059498790000000],USD[0.011653439464949 4] |
| 03442661 | BAO[1.000000000000000000],BTC[0.025562500000000000],ETH[0.333279590000000000],ETHW[0.333115430000000000],GBP[36.467324094440264 8],TRX[1.000000000000000] |
| 03442665 | USD[0.008908118475712 5] |
| 03442675 | USD[0.002500295000000 0] |
| 03442677 | BAO[1.000000000000000000],KIN[6.000000000000000],SOL[0.756474240000000000],USD[0.000005054389016] |
| 03442681 | USD[30.000000000000000] |
| 03442685 | TONCOIN[0.040000000000000000],TRX[0.000000010000000],USD[0.017463112000000 0] |
| 03442688 | EUR[0.000009553522930],USD[0.902470275000000] |
| 03442690 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03442691 | AVAX[3.300000000000000000],AXS[4.000000000000000000],CRO[590.000000000000000],DOT[21.800000000000000000],MANA[99.000000000000000000],MBS[163.000000000000000000],SAND[100.000000000000000],SOL[4.220000000000000000],USD[0.518307953000000000] |
| 03442692 | USD[0.000000086898920],USDT[0.000000073034844] |
| 03442694 | USD[0.002209904810000 0] |
| 03442696 | USD[0.031836889250000 0] |
| 03442697 | UBXT[1.000000000000000],USD[0.019327616301777] |
| 03442712 | BAO[2.000000000000000],BIT[0.084145000000000],DOT[0.000000128968886],ETH[0.000000089015500],FTT[0.000137215230295 6],KIN[3.000000000000000],MATIC[0.000000090000000],TRX[0.000055000000000],USD[15.780529695546321700000000 0],USDT[0.227244444468239] |
| 03442713 | SAND[1.000000000000000],USD[1.994175437500000 0] |
| 03442715 | USD[0.179162869336842 0] |
| 03442721 | DOT[0.000025000000000] |
| 03442724 | BTC[0.000011542986075 0],USD[0.000761005617248 4],XRP[68.401447000000000 0] |
| 03442725 | USD[0.000000077772200],USDT[0.000000009961954 0] |
| 03442730 | USD[0.000000050000000] |
| 03442734 | USD[25.000000000000000] |
| 03442737 | USD[2.325307318400000 0],USDT[0.008766014960834 5] |
| 03442738 | USD[0.000000075000000] |
| 03442746 | ATOM[0.069549003910070 0],BTC[0.357149019732492 5],DOT[0.014072296124530 0],ETH[1.593742975383910 0],ETHW[0.000742970000000 00],FTM[0.342641985862580 0],FTT[10.095000060000000 00],LINK[0.010797278711500 0],LUNA2[0.001310461615000 0],LUNA2_LOCKED[0.003057743769000 0],LUNC[3.398587530431770 0],MATIC[0.469665378896900 0],RUNE[0.007524877253190 0],SOL[0.004768395104843 1],USD[1.166820949352143 9] |
| 03442748 | USDT[0.000000008150750 0] |
| 03442750 | USD[0.001397285000000 0] |
| 03442752 | USD[0.000000050000000] |
| 03442755 | USD[0.077614513500000 00],USDT[0.530328347500000 0] |
| 03442757 | DENT[1.000000000000000],USD[25.000000000000000],USDT[0.000029935781237 2] |
| 03442759 | KIN[1.000000000000000],MOB[1.203140028215731 5] |

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03442761 | USD[0.0009954580081822] |
| 03442763 | USD[0.0000000050000000] |
| 03442766 | APE[0.0000000020800000],FTT[0.0658532132484142],USD[0.0474830492153559],USDT[0.0000000004951660] |
| 03442769 | EUR[0.4764229200000000] |
| 03442771 | BTC[-0.0000000027544291],USD[0.0003075131985199],USDT[0.0000000156518784] |
| 03442772 | SAND[1.9996200000000000],TRX[17.9965800000000000],USD[0.0000000008961760] |
| 03442773 | GMT[79.9840000000000000],TONCOIN[50.8698200000000000],USD[1.1698508000000000000],XRP[0.1279950000000000] |
| 03442781 | TRX[0.0000000008982000],USD[0.0524502242375000] |
| 03442783 | USD[0.0208234712500000] |
| 03442784 | BTC[0.0000000059732000],XRP[0.0340360000000000] |
| 03442792 | USD[0.0000000110966968],USDT[0.0000000055339350] |
| 03442796 | USD[0.0564009422000000] |
| 03442802 | SAND[0.0000000036000000],USD[0.0000000023652058] |
| 03442805 | USDT[0.5236155100000000] |
| 03442807 | BAO[5.0000000000000000],BTC[0.0012013300000000],CRO[0.0003076300000000],ETH[0.0000001100000000],ETHW[0.0122570400000000],KIN[5.0000000000000000],NEXO[0.0000000078516466],SOL[0.0000039400000000],TRX[2.0000000000000000],USD[0.0138636435071595],USDT[0.5335368952643756] |
| 03442810 | BAO[1.0000000000000000],USDT[0.0000110335142208] |
| 03442812 | LUNA2[0.0003489544210760],LUNA2_LOCKED[0.0000814226983900],LUNC[7.5985560000000000],USD[0.0001585461356340] |
| 03442814 | ETH[0.0000000050508000],NFT[32668996888883700760][1],NFT[384108303885220670][1],NFT[386734655615475498][1],NFT[511380063549911553][1],SOL[0.0000000070035200],USD[1.0970254500000000] |
| 03442818 | USD[0.0000000063189355] |
| 03442823 | USD[0.0563664792339000] |
| 03442824 | USD[0.0000000174114190],USDT[0.0000000039685090] |
| 03442826 | EUR[895.9239016700000000],USD[0.0000000043743466] |
| 03442830 | AURY[2.5106657000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0000686200000000],UBXT[1.0000000000000000],USD[0.0102740046885400] |
| 03442836 | SUSHI[1.0000000000000000],USDT[2.0350815608539324] |
| 03442843 | USD[0.0000000095000000] |
| 03442847 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.5505620996250000] |
| 03442850 | GOG[3225.3938000000000000],USD[0.3154348215000000],USDT[0.0088970000000000] |
| 03442853 | USD[0.0000000089681028],USDT[0.0000000047901890] |
| 03442855 | EUR[0.0000000047942394],TRX[0.0007770000000000],USD[0.3516018649562420],USDT[2016.8908979300000000] |
| 03442860 | USD[0.0020826607300000] |
| 03442865 | EUR[20.0000000000000000] |
| 03442874 | USD[0.0000000089342911],USDT[0.0000000064110438] |
| 03442887 | EUR[0.0000004812517573],USDT[-0.0000002453060945] |
| 03442892 | SHIB[1023331.9688907000000000],USD[0.0000000000001990] |
| 03442893 | NFT[570462282993446582][1],SOL[1.5963780000000000],USD[404.1360883853000000],USDT[0.4849959900000000] |
| 03442899 | BTC[0.0000000029002712],EUR[0.0000000091004667],GBP[0.8959274800984956],USD[0.0000000052875051],USDT[0.0000000046025448],XAUT[0.0000000040000000] |
| 03442901 | BAO[1.0000000000000000],USD[0.0000000596248996] |
| 03442905 | EUR[0.0145560900000000],TRX[0.0030820000000000],USD[0.0252235822064460],USDT[367.9152603260086464] |
| 03442906 | USD[0.0000000040776383] |
| 03442907 | BTC[0.0031998290000000],SAND[12.0000000000000000],SOL[4.5591336000000000],USD[0.2376627933903941],USDT[0.0850349840000000] |
| 03442916 | ETH[0.0250000000000000],ETHW[0.0250000000000000],GBP[0.0059665000000000],SOL[0.0000000090000000] |
| 03442924 | TRX[0.0000010000000000],USD[0.0000000091459174] |
| 03442926 | USD[30.0000000000000000] |
| 03442929 | USD[0.5817306410000000] |
| 03442933 | FTT[0.0015636900000000],LUNA2[6.8474963290000000],LUNA2_LOCKED[15.9774914400000000],LUNC[71.2400000000000000],USD[-0.7279635534476010],USDT[0.0000000075098167],USTC[142.5052904000000000] |
| 03442940 | BTC[0.0307025702800000],DOT[3.1769127834149208],ETH[0.0732530800000000],ETHW[0.0723430400000000],EUR[104.7440738000000000],MSOL[0.3504433700000000],STETH[0.0214053267936776] |
| 03442941 | BTC[0.2893510555050000],TRX[394426.5748170000000000],USD[21868.3366678261386319],USDT[8626.3772801614379797] |
| 03442942 | USD[0.0000000062318851] |
| 03442955 | USD[0.0278169835750000] |
| 03442959 | LTC[0.0000000091000000],USD[0.0000006341644483],USDT[0.0000000061003119] |
| 03442963 | USDT[9.9000000000000000] |
| 03442964 | USD[19.0621425862800000] |
| 03442968 | USD[0.0000000016398426] |
| 03442970 | USD[0.0000000067789068],USDT[0.0000000082956390] |
| 03442979 | EUR[1433.0000000224937298],USD[-91.3900024033500530] |
| 03442985 | EUR[0.0000001068900095],USD[0.0000000077743064],USDT[0.0000000084948392] |
| 03443005 | FTT[0.0000000300000000],ETHW[0.0000000050000000],EUR[0.0000000040380092],FTT[501.0000637351071177],SRM[2326.3483809657813248],SRM_LOCKED[121.0826176900000000],USD[0.1384022636169756] |
| 03443009 | BTC[0.0721125457399811],ETH[0.0000000030000000],FTT[25.3558871285241555],LUNA2[0.0007704576203000],LUNA2_LOCKED[0.0017977344470000],TRX[0.4286180000000000],USD[0.4587979464841340],USDT[0.0000000057850000] |
| 03443015 | USD[0.0000000089036311],USDT[0.9963042900000000] |
| 03443016 | USDT[0.2467949500000000] |
| 03443017 | BTC[0.0000011054090087],BUSD[553.0000000000000000],LUNC[0.0000000083024000],USD[10.0473978643761385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03443023 | BTC[0.0000290385000000],FTT[150.0000000000000000],HT[0.0712875000000000],TRX[0.0079000000000000],USD[-471.5617847334032591],USDT[630.9478491786186832] |
| 03443027 | USD[0.0000000074254846] |
| 03443030 | USD[0.0000008158158481] |
| 03443031 | USD[0.0000000050429060] |
| 03443033 | USD[0.0000000000192038] |
| 03443034 | USD[0.0000000071255110] |
| 03443044 | SAND[10.0000000000000000],USD[0.0026878002500000] |
| 03443045 | TRX[0.0007500000000000],USD[0.1131426437512825],USDT[0.0000000146948160] |
| 03443056 | USD[0.0000000119140140],USDT[0.0000000009205451] |
| 03443057 | FTT[0.0000000071996509],INDI_IEO_TICKET[2.0000000000000000],SRM[3.9665212300000000],SRM_LOCKED[29.5024958800000000],USD[0.0000000169973257],USDT[0.0000000098788600] |
| 03443058 | USD[0.0239783866486000] |
| 03443062 | NEAR[0.0996600000000000],USD[0.0260727452832141],USDT[0.7960506325000000],XRP[0.0000000060000000] |
| 03443064 | USD[0.0000000030400000] |
| 03443068 | SOL[0.0000000060000000],USD[34.7690313875000000] |
| 03443075 | ATLAS[3560.0000000000000000],USD[0.4462389917500000],XRP[441.0000000000000000] |
| 03443077 | USD[0.8857565250000000] |
| 03443079 | UBXT[1.0000000000000000],USDT[1.0690443518394560] |
| 03443084 | AVAX[0.3071270400000000],BAQ[7.0000000000000000],BCH[0.1476877800000000],BTC[0.0012448000000000],CREAM[0.0184938000000000],DENT[1.0000000000000000],DOT[1.3319667900000000],ETH[0.0132136400000000],ETHW[0.0130493600000000],FTM[11.6451719500000000],FTT[1.2272274800000000],KIN[3.0000000000000000],LUNA[0.0112399760330000000],LUNA2_LOCKED[0.2622661073000000],LUNC[0.3623911600000000],MATIC[12.3668781900000000],PAXG[0.0130803800000000],SOL[0.2975634500000000],TRX[1.0000000000000000],USD[0.4377887523872085],XAUT[0.0130174400000000] |
| 03443094 | USD[0.0000003000000000] |
| 03443095 | NFT (3551482242000686851)[1],NFT (3685727317703238098)[1],NFT (4218903785520147121)[1],USD[0.0000000064316055] |
| 03443097 | FTT[0.0999880000000000],USD[0.1236891500000000] |
| 03443102 | USDT[0.0000007014942239] |
| 03443106 | USD[0.0000000253620000] |
| 03443111 | ETH[0.0009980000000000],ETHW[0.0009980000000000],USD[0.3551877400000000] |
| 03443114 | USD[25.0000000000000000] |
| 03443116 | MOB[9.9980000000000000],USD[4.5000000000000000] |
| 03443118 | LUNA2[0.0008110139725000],LUNA2_LOCKED[0.0189236593600000],LUNC[176.6000000000000000],USD[0.0005179511132253] |
| 03443121 | GOG[426.0000000000000000],USD[0.0133087750000000] |
| 03443124 | AAVE[0.6582709600000000],BRL[8.8300000000000000],BRZ[17.7388887500000000],BTC[0.0973786863211714],DOT[9.4041843500000000],ETH[0.3963126306685712],ETHW[0.2224022752698034],FTT[16.0576384900000000],LDO[36.4845420400000000],LINK[9.2215277100000000],MATIC[93.8242042500000000],RAY[137.2941221900000000],USD[0.6580131750000000000],USD[0.0288790567419590],USDT[0.0000000292737940] |
| 03443125 | TRX[5.0000000000000000],USD[0.0288790567419590],USDT[0.0000000292737940] |
| 03443130 | USD[0.0007074900800000],USDT[0.0000000041118376] |
| 03443132 | DOT[0.0000000092136583],USD[0.0000000866695660],USDT[0.0000000093450396] |
| 03443133 | BTC[0.0420509788330000],ETH[0.4719705204989300],ETHW[0.4695045386711300],FTT[2.0440523100000000],USD[0.8755023761706980] |
| 03443136 | USD[0.0000000075829709],USDT[0.0000000028103880] |
| 03443139 | USD[0.0000000500111355] |
| 03443153 | FTT[0.0965950000000000],USDT[0.0000000095000000] |
| 03443154 | BTC[0.0000000020000000],USD[0.0000105051037947] |
| 03443164 | DOT[0.0000000259323332],USD[0.0000595537497772] |
| 03443168 | BNB[0.0065058500000000],ETH[0.0992259200000000],EUR[501.1527816700000000],FTT[0.0740080000000000],SOL[0.0043637000000000],TRX[100.0141700000000000],USD[15337.4930389534483678] |
| 03443170 | BAQ[2.0000000000000000],SOS[8048346.6203204900000000],USD[24.1444029540575466],USDT[0.0000000000000104] |
| 03443175 | SRM[1.2872833200000000],SRM_LOCKED[7.1271668000000000],USD[0.0000000600000000] |
| 03443176 | BAQ[26.0000000000000000],DENT[7749.6456391800000000],ETH[0.0145812000000000],ETHW[0.0145812000000000],KIN[26.0000000000000000],SUSHI[11.4677880100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0100613716976261] |
| 03443180 | USD[0.0000000005763668] |
| 03443182 | NFT (4012455115421007)[1],NFT (5141423868351973773)[1],NFT (5478109858724556521)[1],USD[0.0313927605000000] |
| 03443183 | USD[97.3297552490000000],USDT[1.3247813029279562] |
| 03443184 | USD[0.0000000093085000] |
| 03443185 | BTC[0.0000000075960000],FTT[0.2450925924972000],POLIS[3.0982200000000000],USD[0.0002725438946150] |
| 03443190 | BTC[0.0012000000000000],FTT[1.0000000000000000],SOL[0.8756313000000000],USD[0.2110977720000000] |
| 03443199 | USD[0.0000000312382832] |
| 03443202 | AVAX[0.0300000000000000],FTT[0.0989000000000000],Q[8.3106400000000000],USD[0.0090338219570000],USDT[0.0000000052796713] |
| 03443203 | USD[0.0000001551750010],USDT[0.0000000042773512] |
| 03443207 | USDT[0.0000000596124440] |
| 03443210 | USDT[0.0000000045046190] |
| 03443221 | BTC[0.0039000000000000],ETH[0.0189962000000000],ETHW[0.0189962000000000],FTT[0.0462367500000000],USD[0.0017097143280900] |
| 03443223 | USD[0.0001680496] |
| 03443226 | AKRO[1.0000000000000000],BAQ[8.0000000000000000],DENT[4.0000000000000000],FIDA[1.0218983300000000],KIN[3.0000000000000000],LINK[0.0009719400000000],RSR[2.0000000000000000],SOL[0.0000008000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[651.4494352072489082] |
| 03443232 | APT[1.0004565000000000],BNB[0.0004320000000000],NFT (3995379791046454181)[1],NFT (5148653107679562491)[1],TRX[0.9966880000000000],USD[0.0000001289691921],USDT[0.0508082632014332] |
| 03443236 | ATLAS[40.0000000000000000],POLIS[4.3000000000000000],USD[0.0991630370500000] |
| 03443243 | ETH[0.0000032700000000],ETHW[0.0000032700000000] |
| 03443255 | BTC[0.0000000060000000],ETHW[0.2689488900000000],LUNA2_LOCKED[49.9453098500000000],LUNC[0.0063140000000000],SOL[1.0014475800000000],TRX[0.0000010000000000],USD[0.0000000042788665],USDT[15.0661560140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03443258 | TONCOIN[13.697260000000000000],USD[0.1530895000000000] |
| 03443260 | USD[0.0087636111176744] |
| 03443262 | BNB[0.0000000069762317] |
| 03443264 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000023503828792] |
| 03443265 | ETH[0.000000004381079D],FTM[0.0000003882771D],KIN[0.000000167204204],LUNA[0.026347383230000D0],LUNA2_LOCKED[0.0614772275400000],LUNC[5737.1981698000000000],RUNE[0.0000000040776140],USD[28.488699653201004D],USDT[0.0000000069907056] |
| 03443268 | ETH[0.0000000052500000] |
| 03443275 | USD[0.0445092462500000] |
| 03443285 | TRX[0.0036660000000000],USDT[0.0000000081140800] |
| 03443286 | USD[0.0272624055000000] |
| 03443292 | ATOM[0.030000000000000D],BNB[0.002062620000000D],USD[0.233870636400000D],USDT[0.000000075000000D] |
| 03443294 | BTC[0.0821565010434318],FTT[25.044159960000000D],USTC[0.0000000012466200] |
| 03443295 | EUR[0.0000000151698570] |
| 03443296 | BTC[0.0021831800000000],ETH[0.0283791400000000],ETHW[0.0283791400000000],EUR[0.0000559857142920],USD[0.0045045703459200],USDT[0.0088959200000000] |
| 03443299 | AKRO[1.000000000000000D],AXS[0.000423600000000D],BAO[11.000000000000000D],DENT[3.000000000000000D],EUR[224.9457392233006561],KIN[16.000000000000000D],TRX[1.000000000000000D],UBXT[2.000000000000000D],USD[0.0100000048919266] |
| 03443306 | TRX[0.0000010000000000],USDT[0.0002208596839250] |
| 03443309 | USD[0.0000001982675948] |
| 03443316 | LUNA2[2.5044324970000000],LUNA2_LOCKED[5.8436758270000000],LUNC[545345.4490920000000000],USDT[1700.0000030000000000] |
| 03443318 | USD[0.0523041606250000] |
| 03443339 | USD[0.0002969967913549] |
| 03443341 | ETH[1.3100995400000000],ETHW[1.3100995353799998],TRX[0.0081710000000000],USDT[69.2779984000000000] |
| 03443345 | DENT[2.000000000000000D],USD[0.0000008348358116] |
| 03443349 | USD[0.0000000072501000] |
| 03443364 | USD[0.0000000006000000] |
| 03443367 | AKRO[1.000000000000000D],BAND[28.8580078295560000],BAO[2.000000000000000D],BNB[0.1061725500000000],BTC[0.0220230500000000],DAI[272.7214291700000000],DENT[2.000000000000000D],DOGE[747.7746420600000000],DOT[2.4714995300000000],ETH[0.1363609700000000],ETHW[0.1353005100000000],EUR[26.0823209859386415],FTM[165.3634713130000000],FTT[10.5693611939000000],KIN[4.000000000000000D],KNC[107.3873433000000000],LUNA[2.6594576634000000],LUNA2_LOCKED[1.4842307980000000],LUNC[58.3708825143645950],QI[26.7551142300000000],RSR[1.000000000000000D],RUNE[0.0019086000000000],STG[52.2742370900000000],TRX[2.000000000000000D],UBXTI1.000000000000000D],USDT[57.4652630483054463],ZRX[155.3468953500000000] |
| 03443373 | TRX[0.0000010000000000],USD[0.0000000152906034],USDT[0.0000000010563984] |
| 03443380 | TONCOIN[0.0200000000000000],USD[0.0576770500000000] |
| 03443382 | BTC[-0.0140059024752453],FTT[0.0100657514800000],LUNA2[0.0012994749030000],LUNA2_LOCKED[0.0030321081070000],LUNC[282.9633960000000000],USD[484.1933936675004662] |
| 03443383 | TRX[0.0000010000000000],USD[0.0000000082031212],USDT[0.0000000082342603] |
| 03443386 | ATLAS[4100.000000000000000D],FTT[0.0000000085000000],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],MBS[252.9500000000000000],SOL[10.2621432294280000],USD[0.0000002952689790] |
| 03443387 | BUSD[754.6404105000000000],ETHW[0.3000000000000000],EUR[0.0000000083964861],USDT[125.8884123700000000] |
| 03443388 | BNB[0.000000009226521],BTC[0.0000000827478341],ETHW[0.1103279500000000],EUR[645.7880049513485118],HNT[0.0686865100000000],LINK[15.5876364200000000],LUNA2[9.5771063880000000],LUNA2_LOCKED[22.3465815700000000],LUNC[470773.9272704900000000],NEAR[26.4544481900000000],RNDR[307.3580067300000000],USD[129.2865682653411797],USTC[0.0000000065190792] |
| 03443389 | SAND[1.000000000000000D],TRX[0.0000010000000000],USD[1.1534326767500000] |
| 03443391 | AUD[3.1689482650013810],BAO[1.000000000000000D],BTC[0.0282076800000000],ETH[0.1782675700000000],ETHW[0.1342077500000000],KIN[1.000000000000000D] |
| 03443404 | USD[3.2160000000000000] |
| 03443407 | ETH[0.0000000001707900],USDT[0.0000000098575774] |
| 03443410 | BRZ[0.0400000000000000],USD[0.0000000673000000],USDT[0.0000000063500000] |
| 03443425 | BTC[0.5480903600000000],DOGE[11550.9526000000000000],ETH[3.2490900000000000],ETHW[3.2490900000000000],USD[0.0017204496000000],USDT[4.3500000087500000] |
| 03443427 | USD[0.0000000069017600] |
| 03443430 | USDT[193.5867723240246400] |
| 03443432 | BTC[0.0000000363655000] |
| 03443442 | USD[0.0487698007500000] |
| 03443448 | USD[0.0000000336353889] |
| 03443456 | USD[0.0000000050000000] |
| 03443461 | USD[0.0000005821683] |
| 03443462 | USD[0.0188695006125000] |
| 03443464 | BB[0.000000080000000],USD[-0.2471834017177717],USDT[0.0000000097187715],XRP[1.3552882608958793] |
| 03443467 | AKRO[1.000000000000000D],AUDIO[0.0000000249247D4],BAO[7.000000000000000D],CITY[0.0000000754600D0],CRO[0.0000000302517340],DOGE[0.0000000004561152],EUR[0.0000000298050528],FTM[0.0000000505092474],GALA[0.0008923519453536],GALFAN[0.0000007354204D4],KIN[2.000000007955820],MBS[0.0033034066495066],LSPELL[0.000000054902872],UBXT[2.000000000000000D],USD[1.0799238666221885],XRP[13.0175837600000000] |
| 03443471 | USDT[0.0000000064247110] |
| 03443474 | AMZN[31.0402242000000000],TRX[0.0003800000000000],TSLA[11.0739212400000000],USD[0.0176848129181324],USDT[0.0030840000000000] |
| 03443478 | ETH[0.1579802000000000],ETHW[0.1439802000000000],NFT[3333610228215076471][1],NFT[3665149485300621251][1],USD[243.4065964127912100] |
| 03443480 | BTC[0.0334933000000000],USD[1.3337487996431870],USDT[0.0000000087757376] |
| 03443482 | BNB[0.0006657200000000],USD[0.1739468620000000] |
| 03443484 | USD[0.0017034069060604] |
| 03443486 | USD[0.0000007500000000] |
| 03443487 | USD[0.0000000066000872] |
| 03443493 | ETH[0.0000000006996500],NFT[3428750525048333086][1],NFT[3724720914079876648][1],NFT[4473382724568942031][1],NFT[5672938154188703542][1],SOL[0.0000000093988410],TRX[0.0000010000000000] |
| 03443496 | USD[0.0000005000000000] |
| 03443498 | USD[0.5340305260000000] |
| 03443501 | FTT[0.0691620893980000],USD[0.0443277187625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03443503 | USDT[677.454048450000000000] |
| 03443505 | ATLAS[1170.000000000000000000],USD[0.420380526250000000] |
| 03443506 | BAO[2.000000000000000000],BNB[0.000000000928435200],ETH[0.000000007028964800],KIN[6.000000000000000000],MATIC[0.000000069988048000],NFT [319503807412419162][1],NFT [407509531592270425][1],NFT [516981568077592296][1],NFT [523641275130477234][1],NFT [525299305910919035][1],TRX[0.000002860000000000],USDT[0.000000004766200000] |
| 03443511 | SAND[0.002135110000000000],USD[0.061511268703900700] |
| 03443512 | BTC[0.000000004440000000],FTT[0.061316376633575000] |
| 03443514 | USD[25.000000000000000000] |
| 03443516 | USD[0.000000008819656610] |
| 03443517 | DOGE[0.000000065527400000],USD[0.000600016352380000],USDT[0.000000052901308000] |
| 03443520 | USD[1.042566760000000000] |
| 03443528 | USD[0.039972560500000000] |
| 03443530 | ETH[0.099907850000000000],ETHW[0.111925900000000000],LUNA2[0.005704468381000000],LUNA2_LOCKED[0.013310426220000000],LUNC[1242.160000000000000000],TONCOIN[0.050000000000000000],USD[0.229713178965000000] |
| 03443532 | LUNA2[0.000000036270022200],LUNA2_LOCKED[0.000000084631405200],LUNC[0.007898000000000000],USD[0.008363332055500000],USDT[0.000000097304092000] |
| 03443543 | USD[25.000000000000000000] |
| 03443545 | USD[0.141453903400000000],USDC[11.500000000000000000],USDT[0.210000000543924500] |
| 03443558 | NFT [509817572230356674][1],SOL[0.000000003410000000] |
| 03443566 | BNB[0.099981000000000000],FTT[0.864980900000000000],USD[165.346769169561500000],USDT[0.000000035314605000] |
| 03443567 | USD[19.000000000000000000] |
| 03443571 | USD[0.734274016000000000],XRP[32.000000000000000000] |
| 03443575 | USD[0.000000008888810000] |
| 03443576 | USD[0.000000050000000000] |
| 03443581 | BTC[0.158069961000000000],ETH[9.831131730000000000],ETHW[9.831131730000000000],EUR[2001.850000000000000000] |
| 03443587 | AGLD[0.000059340000000000],AVAX[0.000008400000000000],BAO[1.000000000000000000],BTC[0.000000007936294],DMG[0.000052200000000000],DOGE[0.000779480000000000],DOT[0.000008450000000000],ETH[0.000000007294150],HUM[0.000089480000000000],KIN[3.000000000000000000],SHIB[1.912640310000000000],USD[0.006588508061281],USDT[0.003354860679680072] |
| 03443593 | USD[0.000000099143816] |
| 03443594 | USD[0.000000050000000000] |
| 03443601 | BCH[0.000133970510130000] |
| 03443610 | NFT [372896330399821493][1],USD[377.510936350250000],USDT[0.000000186460552] |
| 03443621 | ATLAS[58.919984419480000],BAO[13483.200527700000000000],BNB[0.000000010000000],FIDA[3.961443850000000000],LTC[0.000000016920000],SOS[1642684.931506840000000000],USD[0.000000070018787],USDT[0.000000098058490] |
| 03443623 | EUR[0.000000571166200],MOB[61.078934450000000000] |
| 03443625 | BAO[1.000000000000000],BTC[0.091219380000000000],ETH[0.713235440000000000],ETHW[0.712935980000000000],EUR[0.009325891377620],USD[0.010159470000000000] |
| 03443628 | DOGE[533.426078340000000000],ETH[0.516000000000000000],ETHW[0.516000000000000000],LUA[2093.992400000000000000],MATH[352.729440000000000000],RAY[21.977531700000000000],TONCOIN[29.000000000000000000],USD[0.000000006334261 6],USDT[1.563983686980641] |
| 03443633 | FTT[39.539000977668208 0],SOL[0.000000007409107 8],USD[0.000000016413076 6],USDT[0.000000074592746] |
| 03443643 | FTT[13.700000000000000000],NFT [322717171246733385][1],USD[0.475436921000000 0] |
| 03443644 | ATLAS[188.900000000000000000],USD[0.000000105682235],USDT[0.000000018537048] |
| 03443646 | USD[0.079493318414190 0] |
| 03443653 | TRX[0.001554000000000000] |
| 03443656 | USD[0.000000050000000000] |
| 03443661 | EUR[0.345505866000000000],USD[0.000000045300000],USDC[4.084451320000000000],USDT[0.000000065000000] |
| 03443665 | BNB[0.000000007990712],USD[0.000000085089595] |
| 03443667 | BNB[0.007400900000000000],USD[0.000000090000000] |
| 03443677 | SRM[1.291365650000000000],SRM_LOCKED[7.086343500000000] |
| 03443679 | SOL[0.021946270000000000],USDT[2.050965693059316 6] |
| 03443686 | ETH[0.000000000006800],TRX[10.986700000000000000] |
| 03443690 | USD[0.000000050000000000] |
| 03443697 | EUR[0.000000007638436] |
| 03443701 | EUR[0.000000044225584] |
| 03443702 | BTC[0.000086080000000],MATIC[1.185221260000000000],SOL[0.000000100000000],USD[9.051839925375508 7] |
| 03443705 | USD[25.000000000000000000] |
| 03443706 | SAND[0.000017718000000 0],USD[0.006757815253141 8] |
| 03443712 | NFT [430937117807134326][1],NFT [529896667346450463][1],USD[0.000000092887756],USDT[0.000000090353423] |
| 03443714 | USD[0.000000008083131 0],USDT[0.000000004767660 0] |
| 03443715 | USD[0.062936665000000] |
| 03443718 | FB[0.010000000000000000],LUNA2[0.000000142363721],LUNA2_LOCKED[0.000000332182016],LUNC[0.003100000000000000],TRX[100.000000000000000000],TSLA[0.007688000000000000],USD[3207.279310928652278],USDT[1375.573506497098316 1] |
| 03443721 | SOL[0.000000043623532] |
| 03443727 | USD[0.503261000000000 0] |
| 03443732 | USD[0.000000064874782] |
| 03443746 | USD[0.000000069286800] |
| 03443748 | SAND[1.999600000000000000],USD[0.615000000000000000] |
| 03443752 | USDT[0.000000303518375 3],XRP[0.000000008976113] |
| 03443754 | USD[0.000000050233857] |
| 03443758 | USDT[9.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03443760 | BTC[0.0735392315006596],USD[0.0001525937975340],USDT[0.0003299771124579] |
| 03443762 | BTC[0.0000000076780233],EUR[567.1946077400000000],FTT[0.9998200000000000],MATIC[0.0046000000000000],SAND[0.0073000000000000],USD[0.3485168212662950] |
| 03443769 | USDT[10.0000000000000000] |
| 03443772 | AKRO[1.0000000001000000000],AVAX[0.0000000100000000],BAT[1.0000000000000000000],BTC[0.0297392200000000],CHF[2557.2854556603979076],DENT[2.0000000000000000],ETH[0.3185813100000000],ETHW[0.3185493100000000],EUR[2204.6514506474383125],FIDA[1.0000000000000000000],LUNA2[1.6782822210000000],LUNA2_LOCKED[3.7772138170000000],LUNC[4.9610368870745012],RSR[3.0000000000000000],SECOI[1.0359364400000000],TRX[0.0000000005694915],USD[0.0000000133934525],USDT[0.0000001152138881,USTC[0.0000000073994222] |
| 03443779 | USD[0.0571312235507864] |
| 03443782 | USD[0.0000000028748000] |
| 03443785 | USD[0.0000013470602777] |
| 03443786 | TONCOIN[0.0800000000000000],USD[0.0000000002500000] |
| 03443790 | USD[0.0000000052390524] |
| 03443793 | CRO[47.3690899018642135],GRT[30.0000000058613047],SAND[8.0000000000000000],SOL[1.0000000002728112],UNI[3.0000000000000000],USD[0.0000000081414972] |
| 03443795 | BCHBEAR[53.2000000000000000],BEAR[56.8000000000000000],EOSBEAR[760.0000000000000000],ETHBEAR[10102180.0000000000000000],ETHBULL[0.0431040000000000],TRX[0.0039300000000000],USDT[6.8932000050000000],XRPBEAR[939000.0000000000000000] |
| 03443802 | POLIS[44.0027340600000000],USD[0.0000000195441606] |
| 03443805 | TRX[0.9000010000000000],USD[0.0000000092900000] |
| 03443813 | FTT[0.0052445700000000],NFT [338056828492300623]{1},NFT [383429286887806292]{1},USD[5.6890554322735816],USDT[1463.4894202800000000] |
| 03443814 | USD[0.0000000055242281] |
| 03443815 | USD[0.0062298258620000] |
| 03443823 | BAO[2.0000000000000000],EUR[0.0000062579126280],SOL[8.3397804100000000],USD[0.0000002981964704] |
| 03443823 | USD[0.2000348076799574],USDT[0.0053929500000000] |
| 03443829 | USD[0.0000000043113816] |
| 03443830 | USD[30.0000000000000000] |
| 03443853 | USD[0.0000000062222528] |
| 03443863 | FTT[1.0429576871624662],USD[0.0000000410880696] |
| 03443866 | USD[0.0000000050000000] |
| 03443872 | BTC[0.0000000032810000],FTT[0.0000000031759982],SOL[0.0000001000000000],USD[0.0000001644318509],USDT[0.0000000097427113] |
| 03443876 | USD[0.0000000098777591] |
| 03443878 | BNB[0.0000000010000000],LTC[0.0000000895125566],TRX[0.1644408045500000],USDT[0.0000002691607750] |
| 03443883 | USD[1.7576879794875000] |
| 03443896 | FTM[42.0000000000000000],KIN[1750000.0000000000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0412096800000000],USDT[0.0000000325627232],USTC[1.0000000000000000] |
| 03443899 | USD[0.0000000050000000] |
| 03443900 | USD[0.0000000066828941] |
| 03443905 | BTC[0.0415144253649750],ETH[0.3330000000000000],ETHW[0.2840000000000000],EUR[2.1934743190000000],SOL[0.3200000000000000] |
| 03443912 | BTC[0.2471214900000000] |
| 03443914 | AAVE[0.0095740000000000],AMPL[0.0000000069854011],BTC[0.0093981200661172],BULL[0.0000000000000000],DMG[0.0615400000000000],DOGE[0.9312000000000000],ETH[0.1217229000000000],ETHW[0.1217229000000000],FIDA[182.0978000000000000],FTT[0.0000000043920007],GST[76.4471400000000000],LUNA2[2.2497293152730000],LUNA2_LOCKED[25.2430684019710000],LUNC[489291.2987580000000000],MTA[412.8318000000000000],ROOK[0.0009228000000000],RUNE[21.5402400000000000],SOL[1.8382480000000000],SUSHI[0.4882000000000000],TRU[0.6130000000000000],UBXT[14061.7280000000000000],USD[0.0443300000000000],USDT[0.7676087364520987],USTC[352.6932727090719139],XRP[0.8910000000000000] |
| 03443917 | BAO[1.0000000000000000],BNB[0.5625879300000000],DOGE[1739.5670149700000000],NFT [292569698479342209]{1},NFT [338594480625218398]{1},USD[2.8445697041453332],USDT[206.8016688437759944] |
| 03443918 | USDT[25.0000000000000000] |
| 03443923 | BAO[2.0000000000000000],BTC[0.0022771400000000],CEL[86.2979529400000000],GBP[0.0000001760902 19],KIN[3.0000000000000000],MATIC[35.8111812700000000],SAND[11.6655021700000000],USD[78.0907709932337124] |
| 03443926 | USD[130.6913683080000000] |
| 03443928 | SOL[2.0600000000000000],USD[10.1769676877500000] |
| 03443929 | BNB[0.0086873000000000],USD[0.0000000002874000],USDT[0.0000000064149740] |
| 03443930 | USD[0.0000000015740092],USDT[0.0000000054076576] |
| 03443937 | LUNA2[0.0007104408921000],LUNA2_LOCKED[0.0016576954150000],LUNC[154.7000000000000000],USD[0.0000052689870316] |
| 03443940 | GMT[0.3153969800000000],GST[0.0579719600000000],SOL[0.0063167700000000],USD[0.1297159455119821],USDT[0.0000000071016885] |
| 03443941 | USD[0.0000000513087027] |
| 03443953 | USD[0.0000000050000000] |
| 03443956 | USD[0.0045765787200000],USDT[0.0023397138000000] |
| 03443959 | TRX[0.0000010000000000],USD[0.0000000072500000] |
| 03443962 | USD[0.0000000048001720],USDT[0.0000000092425084] |
| 03443963 | USDT[0.0000033806107005] |
| 03443969 | USD[0.0000000085494800] |
| 03443970 | USD[0.0000000063282350] |
| 03443975 | BTC[0.0274968080000000],ETH[0.3200000000000000],ETHW[0.3200000000000000],USD[204.3599298500000000000000] |
| 03443981 | USD[30.0000000000000000] |
| 03443982 | USD[0.0076519582891140] |
| 03443983 | BNB[0.0000000100000000],FTT[25.0000000000000000],LRC[280.0000000000000000],USD[8.1514639149311990] |
| 03443986 | EUR[0.0028621983111180] |
| 03443989 | USD[0.0000000050000000] |
| 03443992 | AAPL[1.2897420000000000],ETH[0.0009602300000000],ETHW[0.0009602300000000],FTT[2.4000000000000000],LUNA2[0.0027564018190000],LUNA2_LOCKED[0.0643160424500000],NVDA[1.9996000000000000],SPY[2.5025290000000000],TSLA[9.5554780000000000],USD[0.3605239300000000],USTC[0.3901820000000000] |
| 03443995 | ETH[0.0000001000000000],KIN[1.0000000000000000],USD[0.0000000165504332],USDT[56.9111860098727626],XRP[0.0000000050727924] |
| 03444000 | USD[0.0000000050000000] |
| 03444001 | ETH[0.0000000100000000],ETHW[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03444006 | USD[25.000000000000000] |
| 03444007 | USD[0.0302029692000000] |
| 03444012 | EUR[0.0000008725345199],SOL[0.6068345600000000],UBXT[1.000000000000000] |
| 03444013 | USD[0.6379035005736291] |
| 03444014 | SOL[0.250000000000000],USD[3.6407593400000000] |
| 03444020 | USD[0.000000050000000] |
| 03444024 | USD[0.000000050000000] |
| 03444027 | APE[0.000000075439882],BTC[0.000000022767808],ETH[1.3424400000000000],GALA[0.000000011654748],MBS[318.9042521271742095],USDT[105.3870340145305867] |
| 03444028 | APT[4427.0561250000000000],ETH[2.0054790000000000],ETH[3.9054790000000000],FTT[473.4581910900000000],NFT (394770099319395813)[1],NFT (450467439966184395)[1],NFT (555326178875830881)[1],SRM[10.4798519300000000],SRM_LOCKED[119.7201480700000000],TRX[0.000058000000000],USD[1489.6689173282633628200000000],USDT[2768.5691563000000000] |
| 03444030 | SAND[0.0000084200000000],USD[0.0000000074389672],USDT[0.0337532186868754] |
| 03444031 | USDT[0.000000042651120] |
| 03444032 | GAL[68.4642400000000000],GARI[40567.6360000000000000],LUNA2[0.0999310037300000],LUNA2_LOCKED[0.2331723420000000],LUNC[21760.1864560000000000],SHIB[742224528.5056560800000000],SOL[0.0077200000000000],USD[1.5426048519000000],USDT[0.0049408921882800] |
| 03444036 | SAND[0.1326098134834500],USD[0.0000000094270281] |
| 03444038 | USD[9.1844780510000000] |
| 03444049 | BTC[0.1097000000000000],ETH[0.0747628500000000],EUR[0.000000040000000],USD[1.2729045290551975000000000] |
| 03444055 | TRX[107.0059566417908715],USD[0.0023639400000000] |
| 03444059 | BTC[0.000000063433513],FTM[379.6839705800000000],GALA[3079.6780533900000000],LUNA2[3.2030224550000000],LUNA2_LOCKED[7.2192558560000000],LUNC[697722.8600916500000000],USD[0.0000000007343870],USDT[0.0000000018107306],USTC[0.000000031039248] |
| 03444060 | LUNA2[0.0000080252528950],LUNA2_LOCKED[0.0000018725534220],LUNC[0.1747510500000000],USD[0.0126736836534081],USDT[0.000000006716767 6] |
| 03444066 | ADABULL[3.000000047758605],ATLAS[4858.1225479226181072],BNB[0.0000000133984582],BTC[0.0000000054347181],DOGEBULL[0.0000000224740781],ETCBULL[0.000000000144557500],ETH[0.0000000035439160],FTT[0.000000003510369],LINKBULL[0.0000000000991602],LTCBULL[0.000000053869005],LUNA2[0.5743076860000000],LUNA2_LOCKED[1.3400512670000000],LUNC[125056.7077556117240038],RAY[0.0000000048675760],SOL[-0.0000000039201700],USDT[0.0000029651063250],USTC[0.0000000001257030],XRP[0.000000075341500] |
| 03444086 | USD[0.0000001070168097] |
| 03444093 | EUR[50.000000000000000] |
| 03444094 | NFT (298783688139396350)[1],NFT (374833008000105264)[1],NFT (379799788456714997)[1],NFT (384328867255085977)[1],NFT (552989867642565932)[1],SAND[2.000000000000000],USD[0.0074890335850000] |
| 03444096 | AURY[91.6798964400000000],USD[0.3828840200000000] |
| 03444099 | BTC[0.000114600000000],GBP[0.000034790679292],USD[2.7921520976736364] |
| 03444117 | USD[0.0000020215366553],USDT[0.0000000062748062] |
| 03444124 | USD[0.0000000021300662] |
| 03444131 | USD[0.000000019752898],USDT[0.000000004259268 0] |
| 03444139 | EUR[0.0000002287281 96],FTM[10.8524334898748510],FTT[0.0097001731335600],USD[0.000000009576812 2] |
| 03444149 | USD[0.0000000407092000] |
| 03444157 | DENT[1.000000000000000],ETHW[0.0425851800000000],GBP[0.0898736277709722],KIN[3.000000000000000],MATIC[64.1347046700000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000012800451321] |
| 03444158 | TONCOIN[23.2578623594076312],USD[0.0000000375523300] |
| 03444160 | USD[0.0525202467500000] |
| 03444161 | USD[25.000000000000000] |
| 03444166 | BTC[0.0001885800000000] |
| 03444167 | BTC[0.0013432000000000],JOE[0.0000000004926449],NEXO[0.000000049076138],PAXG[0.000000030231296],USD[30.000000000000000],USDT[19.9211592215379278] |
| 03444168 | USD[0.0031636953012745] |
| 03444170 | EUR[1702.5102385615000000],TRX[0.0001400000000000],USD[0.7780730845000000] |
| 03444171 | USD[0.0456718885000000] |
| 03444177 | USD[0.0242875820500000] |
| 03444185 | JOE[106.9614271900000000],MATIC[50.000000000000000],TONCOIN[6.4987650000000000],UNI[5.100000000000000],USD[0.2861493588280980] |
| 03444196 | SAND[4.999000000000000],USD[1.1498000000000000] |
| 03444197 | USD[0.0623641571375000],USDT[0.000000153868761] |
| 03444202 | USD[0.000000050000000] |
| 03444204 | BTC[0.000003022545692 0],DOT[0.000000008344465],DYDX[0.0898000000000000],FTM[0.0000000101269283],LUNA2[0.0766562182100000],LUNA2_LOCKED[0.1788645092000000],MATIC[0.000000009562782 4],TRX[0.000030000000000],USD[0.0141886775631800],USDT[1000.000000028175141],USTC[0.0000000029974050] |
| 03444206 | BTC[0.0000001000000 0],USD[0.0000010327825],USDT[498.5221127861624149] |
| 03444215 | AVAX[0.3999240000000000],BTC[0.000603061458000 0],DOT[3.3213411942498900],ETH[0.0396128460000000],ETHW[0.0393991864500000],EUR[0.0000000186321 86],FTT[2.2995630000000000],SOL[1.0149377600000000],USDT[200.3613861735000000] |
| 03444229 | ETH[0.0000000067480900],LUNA2[5.5005503060000000],LUNA2_LOCKED[12.8346173800000000],LUNC[1197756.4100000000000000],SOL[0.0000000020000000],TRX[0.0022720000000000],USD[0.0014042546456200] |
| 03444231 | USD[0.0000000024660432],USDT[0.000000007003700] |
| 03444235 | BTC[0.0000997806840000],ETHW[65.6027910000000000],FTT[40.0440000000000000],LOOKS[0.9095243100000000],NFT (373885980894431295)[1],SOL[0.0874769000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.000060000000000],USD[0.0000000087009970],USDC[917.0976675800000000],USDT[0.0000000096882587] |
| 03444241 | USD[0.0000000088721866] |
| 03444245 | USD[25.000000000000000] |
| 03444251 | EUR[0.0036000067550798],USD[0.707867440600000 0],USDT[0.0023470000000000] |
| 03444253 | LUNA2[0.0009051117997000],LUNA2_LOCKED[0.0021119275330000],LUNC[197.0900000000000000],USD[0.0000418175045350] |
| 03444254 | USD[0.000000050000000] |
| 03444255 | TRX[0.0024160000000000],USDT[0.9232322275052548] |
| 03444262 | BTC[0.0000000009505063],FTM[0.0000110173310373],MATIC[0.0079408876020549],SOL[0.0000818126331831],USD[-0.0010323877923519],USDT[0.1868348579912670] |
| 03444266 | USD[0.0037994561653522] |
| 03444268 | USD[0.0000000671713121],USDT[0.0000000060220860] |
| 03444282 | ETH[0.0104335007660000],ETHW[0.0104335000000000],SAND[1.0221168800000000],USD[42.6512363994820330],USDT[0.0000000063075596],XRP[5.000000000000000] |
| 03444283 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.0000000027000000],KIN[4.000000000000000],TRX[0.0007890000000000],USD[0.0000112590678024],USDT[0.0000035865930041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03444285 | BTC[0.0990000000000000],USD[0.0039371546486420] |
| 03444289 | USD[25.0000000000000000] |
| 03444292 | USD[0.0000037703023066] |
| 03444293 | LINK[0.0000000087250000],USD[8.4485520556391321],USDT[30.6000000000000000] |
| 03444296 | USD[0.0091819546035313] |
| 03444301 | GBP[0.0000000047302786],SAND[0.9990000000000000],SOL[1.3295440000000000],USD[101.9155284399834092],USDT[0.0000000073667199] |
| 03444304 | AMZN[0.0009554690347099],BTC[0.0002000000000000],CRO[90.9177942500000000],EUR[0.0000000100802588],FTT[2.0000000000000000],USD[23.1706441874976738],USDT[0.6100000032046698] |
| 03444309 | BNB[0.0017000000000000],ETH[0.0000000072000000],HT[0.0000000044600000],USDT[0.3445682984724658] |
| 03444311 | USD[0.0000000072318164],USD[0.0000000081910900] |
| 03444317 | TRX[0.0000030000000000],USD[0.1506550587500000] |
| 03444318 | SHIB[8282.1395806800000000] |
| 03444319 | ETH[0.0600620900000000],ETHW[0.0600620900000000],SAND[5.0987229100000000],USD[25.0000127834587604] |
| 03444325 | BTC[0.0000000022815294],ETH[0.0000000071749303],SOL[0.0000000045000000],TRX[0.0007770000000000],USD[0.0000276737073550],USDT[0.0000077471342762] |
| 03444332 | BTC[0.0000000017244876],TRX[0.0000000965880053],USD[0.0000003420640] |
| 03444335 | USD[0.0000005000000000] |
| 03444336 | USD[0.0000000073849600] |
| 03444337 | AVAX[0.2463225682285212],FTT[0.0039769152000000],LUNC[0.0000000027812620],USD[-0.6454970167565716],USDT[0.0000000036759010] |
| 03444348 | USD[0.0000000087787362] |
| 03444349 | TONCOIN[519.7497538896094560],USD[0.0000000056315175],USDT[0.0002723175485488] |
| 03444355 | USD[0.0530720611375000] |
| 03444359 | DENT[2999.9620000000000000],MANA[3.9992400000000000],SAND[10.9994300000000000],USD[0.1587582655000000],USDT[0.0000000067680541] |
| 03444360 | DOT[0.0000000070880812],USD[0.0089877812990255],USDT[0.0000000165582895] |
| 03444367 | USD[0.0000000077834058],USDT[0.0000000028103880] |
| 03444368 | USD[0.0000000050000000] |
| 03444372 | USDT[0.3178447756770472] |
| 03444375 | USD[0.0571352125801008] |
| 03444377 | EUR[22.3230793200000000],USD[-11.2688641700240000] |
| 03444378 | USD[0.0289191173000000] |
| 03444381 | USD[0.0000000426484896],USD[0.0000000006552700] |
| 03444386 | SAND[1.9996000000000000],USD[0.4611000000000000] |
| 03444388 | USD[0.0000005575514418] |
| 03444395 | USD[0.0000000098025996],USDT[0.0000000091475376] |
| 03444398 | USD[0.0000004264587012] |
| 03444399 | LUNA2_LOCKED[0.0000000175949313],LUNC[0.0016420000000000],USD[-0.0054259265026691],USDC[31.2056899700000000],USDT[0.0058243100000000] |
| 03444401 | USD[30.0000000000000000] |
| 03444403 | NFT[5314536938008996 10][1],NFT[5695531120553995 45][1],USDC[7070.5909306400000000] |
| 03444412 | USD[4.9977284516500000],USDT[0.0000000030508852] |
| 03444414 | USD[25.0000000000000000] |
| 03444417 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000039349876],DENT[1.0000000000000000],ETH[0.0000000014363848],ETHW[0.0000000014363848],FIDA[0.0000091400000000],KIN[1.0000000000000000],TOMO[0.0000091400000000],TRU[1.0000000000000000],USD[0.0000000056375022],USDT[1763.9778602636399695] |
| 03444422 | ETH[0.0188000000000000],ETHW[0.0188000000000000],LUNA2[1.7379381890000000],LUNA2_LOCKED[4.0551891070000000],LUNC[378439.6996540000000000],USD[0.0000006781552400],USDT[0.0156050536500000] |
| 03444425 | USD[0.0000000069365810],USDT[0.0000000006963720] |
| 03444428 | EUR[0.0004116326800614],USD[0.0000001578111533],USDT[0.0000000074512199] |
| 03444440 | BTC[0.0004549300000000],USDT[0.0000271064109869] |
| 03444446 | NFT[4395758223649547 87][1],NFT[5163689222205 01939][1],NFT[5702688036 86619457][1],USD[0.0050988284000000] |
| 03444453 | USD[0.0003135503527602] |
| 03444456 | BTC[0.0000000806 10000],TRX[0.5838850000000000],USD[0.0009115333176971] |
| 03444469 | USD[0.0000000198 95352] |
| 03444471 | USD[0.0000000103446256],USDT[0.0000000062683370] |
| 03444473 | FTT[0.0000197600000000],NFT[2970060018285 95392][1],NFT[3558420587068 15000][1],NFT[3731705312750 74520][1],NFT[3883618937481 06397][1],NFT[4485562075087 05077][1],NFT[4906106477490 30233][1],TRX[0.0000190000000000],USD[0.0356039000000000],USDT[0.0000001000000000] |
| 03444475 | ETH[0.0025651800000000] |
| 03444476 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03444484 | USD[0.0000310418769993] |
| 03444487 | ETH[0.0064433279465000],ETHW[0.0313528057716000],USD[90.6931518136492893] |
| 03444488 | ETH[0.0000000088900000],SOL[0.0000000751234 02],TRX[0.9600010000000000],USD[0.0000001604307757] |
| 03444490 | ETH[-0.0000001000000000],USD[0.0000655970125516],USDT[1.8841096707201948] |
| 03444492 | BTC[0.0000999000000000],ETH[0.0009976000000000],ETHW[0.0009976000000000],LINK[0.0997600000000000],USD[163.5733719960000000] |
| 03444494 | USD[0.0000000053289812] |
| 03444495 | EUR[0.2354373205351056] |
| 03444498 | USD[-0.0375165590852998],USDT[30.7789608946902796] |
| 03444499 | USD[0.7928941476816500],USDT[0.7272358682659700] |
| 03444501 | AVAX[0.1396199000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0052329600000000],ETHW[0.0051645100000000],FTT[0.4207736900000000],KIN[1.0000000000000000],SHIB[436475.3866140400000000],USD[8.4876339016702079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03444504 | USD[89.0357376210000000] |
| 03444509 | USD[0.0335269467500000] |
| 03444513 | USD[0.0000004123632] |
| 03444524 | BTC[0.0002000014459125],ETHW[0.0004952900000000],NFT (37784377369808106S)[1],NFT (544786478115079239)[1],REN[86.9504100000000000],TONCOIN[2.5995060000000000],TRX[0.2699020000000000],USD[0.5930165941710350],USDT[0.0000000061942252] |
| 03444526 | SOL[0.3500004100000000] |
| 03444529 | LUNA2_LOCKED[0.0000000120442770],LUNC[0.0011240000000000],SHIB[0.0000000067436745],USD[0.0000000075530466] |
| 03444532 | BTC[0.0677877960000000],ETH[0.1488064800000000],ETHW[0.1488064800000000],EUR[2001.4790000000000000] |
| 03444534 | USDT[0.1600000000000000] |
| 03444535 | USD[0.0000000090581364],USDT[0.0000000042289190] |
| 03444541 | APT[0.0000000200000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0952990055145260],KIN[2.0000000000000000],SOL[2.1698745683489433],TRX[2.0000000000000000],USD[0.0000003066100254] |
| 03444543 | EUR[2737.8045472900000000] |
| 03444547 | ATLAS[0.0000000099689200],BTC[0.2421737352414000] |
| 03444551 | ETHW[1.4312286300000000],FTT[0.0000000100000000],USDT[25.0059837345326758] |
| 03444561 | USD[0.0000000095834461] |
| 03444565 | TRX[0.0000000047911000] |
| 03444566 | USD[0.0000223014127807] |
| 03444573 | FTT[0.0000000050000000],USD[0.0000000056134972],USDT[0.0000000095039564] |
| 03444576 | AUDIO[381.0000000000000000],CHF[12388.7389860999988276],ETH[0.5795036690454900],ETHW[0.0000000091645800],TRX[4.0000000000000000],USD[0.2341742932350735],XRP[1320.2357615835970200] |
| 03444576 | USD[0.0000000050000000] |
| 03444580 | BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000073166866248],USDT[0.0000000004802833] |
| 03444581 | BAO[11.0000000000000000],BTC[0.0000000073613033],DENT[3.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0000474552811400],LUNA2_LOCKED[0.0001107288893000],LUNC[10.3334873796625643],MOB[0.0001613602874906],SOL[0.0000000046062676],UBXT[1.0000000000000000],USD[0.0002052670480170] |
| 03444593 | ATLAS[1640.0000000000000000],USD[0.2224624600000000],XRP[0.7500000000000000] |
| 03444595 | USD[0.0000000075585626],USDT[0.0000000041365384] |
| 03444599 | ATLAS[1715.4739751700000000],UBXT[2.0000000000000000],USD[0.0000000009681171] |
| 03444601 | BAO[2.0000000000000000],USDT[0.0000301253269142] |
| 03444602 | EUR[0.0000000026228744] |
| 03444609 | ATLAS[1910.0000000000000000],ETH[0.1150000000000000],ETHW[0.1150000000000000],SHIB[8400000.0000000000000000],SOL[2.7200000000000000],USD[2.6724702192500000] |
| 03444612 | EUR[500.0000000000000000],USD[76.8152745365000000] |
| 03444615 | BNB[0.0000000082539800],USD[0.0671137491509000],USDT[0.0006258478000000] |
| 03444624 | USD[0.0000000055000000] |
| 03444629 | BTC[0.0000000011328300],CEL[0.0048000000000000],FTT[25.0949986000000000],USD[3.9751460908500000] |
| 03444631 | USD[-0.8999365805058007],USDT[8.6257252119000000] |
| 03444636 | ETH[0.2818373600000000],ETHW[0.2818373600000000],USDT[0.0000000060000000] |
| 03444638 | BTC[0.0000300000000000],USD[1.5383968078000000] |
| 03444643 | USD[0.0000000806439943] |
| 03444644 | USD[0.0000000067771140],USDT[0.0000000095040576] |
| 03444651 | BTC[0.0048035600000000],BYND[0.9780429100000000],ETH[0.0403672300000000],ETHW[0.0403672300000000],GBP[0.0006020118445710] |
| 03444652 | SAND[1.0000000000000000],USD[1.2146025650000000] |
| 03444657 | USDT[0.0000000050002947] |
| 03444661 | BNB[0.0000000138188589],BTC[0.1065422116696587],ETH[0.2409518038771786],ETHW[0.0000000038771786],FTT[1.3599465266001009],LUNA2[0.4049328930000000],LUNA2_LOCKED[0.9448434171000000],LUNC[88174.9900000000000000],MATIC[4.1831155170600165],USD[3.5222977317352071],USDT[2.6067603701006299] |
| 03444664 | BTC[0.0366861252171560],ETHW[0.0019996000000000],EUR[0.0000696255358112] |
| 03444665 | USD[0.0000006311465376] |
| 03444666 | CRO[0.0000000078565200],USD[0.0000000041284800],USDT[0.0000000041794525] |
| 03444667 | USD[0.2455115965000000],USDT[10.4000000044760772] |
| 03444672 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000075000000] |
| 03444673 | BTC[0.0000000093044540],CEL[0.0000000434330042],USD[-0.0000001345683438],USDT[69.8721356343190650] |
| 03444676 | TRX[0.1900010000000000],USD[0.0025766832433676],USDT[0.0000000098116116] |
| 03444677 | AXS[0.0901000000000000],BTC[0.0049182310000000],DOT[0.0483000000000000],SOL[168.0285152000000000],USD[-24.4335183668900000000000000],USDT[49.3274155850000000] |
| 03444679 | AVAX[1.6996960000000000],AXS[2.4997419800000000],BNB[0.0099589410000000],BTC[0.0087974712837760],BUSD[100.0000000000000000],CEL[47.1130420000000000],CHZ[9.9145000000000000],DOGE[11.4399500000000000],DOT[16.7959770900000000],ETH[0.0469740669000000],ETHW[0.0469740669000000],FTM[446.9588300000000000],FTT[2.8000000077226114],FXS[8.6978530000000000],LOOKS[10.9979100000000000],LTC[2.7493310000000000],LUNA2[0.3785018844000000],LUNA2_LOCKED[0.8831710635000000],LUNC[3.2193017500000000],MATIC[50.9290000000000000],SOL[1.0498005000000000],STG[8.9350200000000000],UNI[0.0989740000000000],USD[554.5813772313077596],USDT[0.0000000075207759],WAVES[8.9992400000000000],XRP[371.9293979000000000] |
| 03444686 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0319968080000000],ETH[0.1834188600000000],ETHW[0.1832351300000000],EUR[0.0038431508400011],KIN[2.0000000000000000],MATIC[112.4716842200000000],USD[0.0093824651148397] |
| 03444687 | BTC[1.1389519400000000],ETH[16.8585721858167893],ETHW[0.0000000006008085],FTT[102.9462297800000000],TRX[0.0003800000000000],USD[30464.4451607334449825000000000],USDT[0.0000000149367237] |
| 03444691 | BABA[0.8600000000000000],CRO[510.0000000000000000],DOT[0.0851453200000000],ETHW[0.0320000000000000],LUNA2[0.5647679656000000],LUNA2_LOCKED[1.3177919200000000],LUNC[183.1270588663022900],MATIC[150.5651925000000000],NEAR[17.9964000000000000],TRX[0.0000050000000000],USD[744.1203840693232632],USDT[3.9503647432005821],USTC[79.8265892100000000] |
| 03444693 | FTT[5.2989400000000000],USD[0.1305425858945600] |
| 03444700 | USD[0.0010987391105869] |
| 03444715 | BAO[1.0000000000000000],BTC[0.2473775100000000],DOGE[2.0000000000000000],ETH[7.0295670600000000],ETHW[7.0295670600000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006470751138210] |
| 03444722 | TRX[1.0000000000000000],TRY[0.0000001689959990],UBXT[1.0000000000000000],USDT[0.0000000002333850] |
| 03444726 | TRX[0.2328200000000000] |
| 03444728 | USD[0.0000000029232434] |
| 03444730 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000088250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03444733 | USD[0.0058856146037640],USDT[0.0000000036517422] |
| 03444734 | AAVE[0.000000011338200],AVAX[0.0000000155894600],BNB[0.0000000110967499],BRZ[1.0003455880082767],BTC[0.0000380362217698],DOT[0.1148463647156400],ETH[0.0000000185396592],ETHW[0.0965451731549792],FTT[0.000000002413120],LINK[0.0000001286096000],LUNA2[0.042051052003800],LUNA2_LOCKED[0.098119121 3456000],LUNC[0.0334902779782900],MATIC[0.0000000153283603],SOL[0.0000000109762800],USD[0.0751953181974027],USDT[0.0001177506708493] |
| 03444738 | NFT (305120776847517547)[1],NFT (458598384795603248)[1],USD[0.000000095810040] |
| 03444741 | BAO[1.0000000000000000],BNB[0.0010000000000000],DAI[0.0082915400000000],NFT (421844370440006258)[1],USDT[0.000000080002834] |
| 03444745 | FTT[0.0000000034324000],USD[0.0000000061601313] |
| 03444746 | AVAX[0.0000000100000000],USD[0.0061985433000000] |
| 03444747 | SOS[16897112.0000000000000000],USD[0.1985603900000000],USDT[0.0000000122041430] |
| 03444748 | ATLAS[648.6626181621200000] |
| 03444749 | USD[0.0000000030815917] |
| 03444750 | USD[0.0000000143967917],USDT[0.0000000007127082] |
| 03444761 | USD[0.0238031790000000] |
| 03444763 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LOOKS[86.6916013900000000],UBXT[1.0000000000000000],USD[0.0000000114832670],USDT[0.0000000331351104] |
| 03444773 | BTC[0.0000080987398000],EUR[1.3384211670000000],SOL[0.0000000084000000],USD[0.8425721840000000] |
| 03444776 | FTT[0.4857734600000000],USD[0.0000004846369998] |
| 03444778 | USD[0.0000226032510340] |
| 03444783 | FTT[0.0004860149358694],USD[0.0000000084350959],USDT[0.0000000001318938] |
| 03444786 | AKRO[1.0000000000000000],ETH[0.0000000083169319],ETHW[0.0000000083169319],GBP[0.0000029652264886],KIN[1.0000000000000000],SUSHI[15.9262384200000000],TRX[2.0000000000000000],USD[0.8016819359672795],USDT[3.4401468100000000] |
| 03444791 | LUNA2[0.0081188726551000],LUNA2_LOCKED[0.0018944036190000],LUNC[176.7901613100000000],NFT (314182988937526329)[1],NFT (373696206392343278)[1],NFT (447518445916513616)[1],NFT (481620256708653549)[1],NFT (492711710162635154)[1],NFT (496034553552476564)[1],NFT (524188949427093584)[1],USD[0.0000000042591286],USDT[0.0000000011251638] |
| 03444793 | USD[0.0000000065706140],USDT[0.0000000001033120] |
| 03444799 | USD[30.1670117300000000] |
| 03444802 | USD[0.0000000104930631],USDT[0.0000000080530117] |
| 03444807 | TRX[0.0000000032000000],USD[0.0000000008220656] |
| 03444810 | FTT[0.0705500000000000],USDT[0.0000000050000000] |
| 03444815 | USD[0.0000000093280000] |
| 03444820 | USD[0.0000000089566547] |
| 03444821 | USD[0.0000000050000000] |
| 03444823 | USD[0.0000000033428000] |
| 03444827 | BTC[0.0000000082550801],ETH[0.0000000066341530],ETHW[0.0000000183269951],FTT[0.0892127965394800],TONCOIN[0.0000000046373659],TRX[0.2495050000000000],USD[-0.0000000004498493],USDT[461.0660602008725384] |
| 03444835 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000402278177],UBXT[1.0000000000000000],USD[0.0000000511188910],USDT[0.0000000010503554] |
| 03444836 | BAO[1.0000000000000000],BNB[0.1029611000000000],KIN[1.0000000000000000],SHIB[927643.7847866400000000],USD[0.0000006676456730] |
| 03444837 | USD[0.0443626687500000] |
| 03444846 | USD[0.0006770127500000] |
| 03444848 | USD[0.0515516013500000],USDT[0.0015493574375000] |
| 03444856 | SOL[0.0000875600000000],USD[0.0000000000000000] |
| 03444860 | USD[0.0075331295577614],USDT[0.0000000036517422] |
| 03444869 | FTT[0.0275979000000000],USD[1.1595819670726558] |
| 03444877 | MOBI[4.5000000000000000],USD[39.0348444500000000] |
| 03444878 | USD[0.0311757005490000] |
| 03444880 | USD[0.0000000025842640] |
| 03444883 | ETH[0.0000049000000000],ETHW[0.0000049000000000] |
| 03444888 | ETH[0.0000000095093500],TRX[0.0000300000000000] |
| 03444895 | USD[3279.5539518720000000000000000] |
| 03444906 | LTC[0.0014797600000000],USD[0.0000005710820717] |
| 03444913 | USD[0.0000000050000000] |
| 03444914 | DOGE[54.9192656981771316],FTM[0.0000000019040000],MAPS[0.0000000038876866],SHIB[1528800.5461899059839224],SLP[1999.8000000043308417],USD[0.0000208000000416],USDT[0.0000000133333617] |
| 03444915 | USD[0.0020232983275540] |
| 03444925 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000098976127764] |
| 03444937 | RUNE[0.2549257800000000],TONCOIN[16.5728886071795726],USD[0.0000000104225424] |
| 03444939 | FTT[0.0000005669990396],USD[0.1245520000000000],USDT[0.0000000047268556] |
| 03444962 | ETH[0.0000000077746387],ETHW[0.0000000077746387],TRX[0.0000000017989616],USD[0.0000000026155043],USDT[0.0000000002811388],XAUT[0.0000000080000000] |
| 03444974 | XRP[20.0000000000000000] |
| 03444978 | LINK[43.3900000000000000],XRP[135.3000000000000000] |
| 03444980 | BNB[0.0033599900000000],CQT[1027.5975104239513558],USD[0.5029238700000000],USDT[0.0000000016609360] |
| 03444985 | GBP[6.7864750315792938] |
| 03444996 | FTT[28.9945926000000000],TRX[0.0007770000000000],USD[0.1672878800000000],USDT[13901.3518817390126800] |
| 03445003 | ATLAS[130.0000000000000000],USD[0.2095709102951900],USDT[0.1400000002061280] |
| 03445007 | USD[30.0000000000000000] |
| 03445009 | FTT[0.3218677901356057],USD[0.0000007115480083] |
| 03445010 | USD[25.5759703200000000] |
| 03445014 | EUR[0.0000081395030003],USD[0.0000005942072088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03445015 | USD[1.0761986750000000] |
| 03445027 | ETH[0.0000000050000000],FTT[156.0593491600000000],NFT (2953956109879103941)[1],USD[71.2784287890100165],USDT[0.4169000162769327] |
| 03445028 | BRZ[0.0452000000000000],BTC[0.0000953600000000],DAWN[0.0901000000000000],DYDX[0.0975800000000000],FXS[0.0968000000000000],GARI[0.9596000000000000],LOOKS[0.9918000000000000],MAPS[0.9652000000000000],MTA[0.9798000000000000],PUNDIX[0.0278400000000000],USD[5.8656421529116500000000000000],USDT[0.1674028102500003],VGX[98.0000000000000000],XPLA[9.9960000000000000],YGG[0.9952000000000000] |
| 03445030 | AKRO[1.0000000000000000],GBP[0.0000141295479431] |
| 03445034 | BTC[0.0011249100000000] |
| 03445035 | FTM[3.0467386300000000],GBP[11.1272807650638379],KIN[2.0000000000000000],LRC[4.6411176800000000],MATIC[3.3871843400000000],MTL[0.9442616600000000],REEF[476.8478450000000000],STMX[134.9590976200000000],TRX[1.0000000000000000],USD[0.0000000001297732] |
| 03445038 | ETH[3.9515990000000000] |
| 03445040 | MATICBULL[629.7994000000000000],SUSHIBULL[4368000.0000000000000000],USD[0.0292064400000000],USDT[0.0000000036369176] |
| 03445053 | USD[0.0000004489271900] |
| 03445054 | MOB[5.5000000000000000],REAL[6.5000000000000000],USD[0.0073770087500000],USDT[2.0845386394436669] |
| 03445057 | BTC[0.0012772000000000],FTM[105.9668174100000000],MATIC[274.8560011300000000],USD[1056.0037169300000000] |
| 03445062 | USD[30.0000000000000000] |
| 03445063 | USD[0.2223694273000000] |
| 03445072 | BNB[0.0008751600000000],USD[3.0285965956621776],USDT[0.0000000090465694] |
| 03445073 | BNB[0.0000000068280506],HT[0.0000000004014944],MATIC[0.0000000103604801],NFT (2951346749715948363)[1],NFT (3435345331787641116)[1],SOL[0.0000000065594936],TRX[0.0061870021742907],USD[0.0000000108309152],USDT[0.0000000045987168] |
| 03445085 | USD[0.0000000093427240],USDT[0.0000000024696994] |
| 03445089 | USD[0.4729310630000000] |
| 03445099 | USD[25.0000000000000000] |
| 03445101 | BTC[0.0004085000000000],ETH[0.0008910200000000],ETHW[0.0008910200000000],FTT[0.9998200000000000],USD[1.5543718411453614] |
| 03445104 | FTT[0.0550877700000000],SRM[1.3495294400000000],SRM_LOCKED[7.8904705600000000],USD[0.0000000043817688],USDT[0.0000000055000000] |
| 03445106 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0001436305002815] |
| 03445114 | FTT[0.3168020601013266],LUNA2[0.0381442395500000],LUNA2_LOCKED[0.0890032256100000],USD[0.0028918975000000] |
| 03445117 | USD[25.0000000000000000] |
| 03445120 | USD[0.0000000125011648] |
| 03445128 | BTC[0.0000007312125151],HNT[0.0000000019147228] |
| 03445135 | AVAX[9.9980600000000000],AXS[10.0488030400000000],BAT[500.0000000000000000],CHZ[2009.6029000000000000],EUR[0.0000000038460601],FTT[25.0000027100000000],MANA[299.9810000000000000],SOL[13.3574066000000000],SRM[101.5153607000000000],SRM_LOCKED[1.3229944000000000],USD[-767.4200562701193833],USDT[1405.5490601278458212] |
| 03445136 | BTC[0.0129655800000000],EUR[0.0000000036165949],LUNA2[0.1222452015000000],LUNA2_LOCKED[0.2852388035000000],USD[220.8051790496081916000000000000] |
| 03445137 | USD[0.0000003951813532] |
| 03445159 | USD[0.0000000050000000] |
| 03445178 | AURY[0.0000000095773072] |
| 03445186 | ETH[0.7000000000000000],ETHW[0.7000000000000000],EUR[15.2316340000000000] |
| 03445189 | FTT[0.0438000000000000],SRM[2.7714461500000000],SRM_LOCKED[18.4685538500000000],USD[0.0000000060000000] |
| 03445190 | BTC[0.0000264400000000],USD[494.2301567111196007] |
| 03445191 | SOL[0.0000000066201992] |
| 03445194 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000196552923],USDT[0.0000000052720970] |
| 03445196 | USD[64.6710089505000000] |
| 03445202 | USD[0.0200512675000000] |
| 03445204 | NFT (3491371422885456866)[1],NFT (3900270764989933331)[1],NFT (4518391532099515075)[1],TRX[0.0000000075204000],USD[0.0000000098898822] |
| 03445205 | GENE[12.5836785600000000],GOG[492.0000000000000000],HNT[10.6964359400000000],IMX[101.5500352400000000],SLP[2789.8446307600000000],USD[0.0036935902176794] |
| 03445219 | BTC[0.0001170200000000],SOL[0.0042099017214071] |
| 03445220 | LOOKS[0.0000000080000000],SOL[0.0021793400000000],TRX[0.0000003942541],USD[0.0525538245735732],USDT[0.0000000129137893] |
| 03445223 | TONCOIN[0.0500000000000000],USD[0.0000000069500000] |
| 03445224 | NFT (3472655872576642276)[1],USDT[0.0450820000000000] |
| 03445225 | TRX[0.0000000000120000],USD[0.0000000050388150] |
| 03445226 | SAND[0.0020894300000000],TRYB[15.7000000000000000],USD[0.0482412858446122] |
| 03445230 | USD[0.0000000055000000] |
| 03445238 | USD[0.3229328465000000] |
| 03445245 | USD[0.0068766513100000] |
| 03445247 | ETH[0.0757964800000000],KIN[1.0000000000000000],USD[0.0010536999301525] |
| 03445251 | ATOMBULL[21520.0000000000000000],KNCBULL[10927.0000000000000000],MATICBULL[729.0000000000000000],THETABULL[59470.0000000000000000],TOMOBULL[2670000.0000000000000000],USD[0.0575513825000000],USDT[0.0000000127760630],VETBULL[20.0000000000000000],ZECBULL[1460.0000000000000000] |
| 03445255 | GOG[4503.0000000000000000],USD[0.1368763630377160],USDT[0.0000107996009912] |
| 03445256 | EUR[0.0000000087406552],SECO[1.0447722300000000],USDT[0.0000006959525372] |
| 03445260 | USD[0.2739236029453548],USDT[0.0000000087638502] |
| 03445276 | BAO[1.0000000000000000],BTC[0.0002755300000000],USD[0.0001841749080142] |
| 03445278 | USD[0.0000001669080070],USDT[0.0000000040024725] |
| 03445288 | TRX[0.0000000049404862],USD[0.0000000025654895],USDT[0.0002298159275357] |
| 03445315 | LINK[1.8996580000000000],USD[0.3000000000000000] |
| 03445322 | AAVE[0.0005972100000000],AKRO[1.0000000000000000],ALGO[0.6091997200000000],BTC[0.0008391000000000],BUSD[1183.8044662500000000],COMP[0.0005854000000000],CRV[0.6573904600000000],DENT[67.1647338200000000],DOGE[0.8167316500000000],ENJ[0.6131002400000000],ETH[4.1960790400000000],ETHW[0.7337329400000000],EUR[0.5011191156145524],FTT[25.1984816300000000],GRT[0.9558016300000000],KIN[1.0000000000000000],LNK[0.0921978600000000],MANA[0.2025808900000000],NFT (4607009626792199451)[1],RSR[1.4756921100000000],SOL[25.9870394000000000],STETH[0.0000862036640320],UBXT[1.0000000000000000],USD[0.0181100606150944],USDT[0.0000000020000000] |
| 03445328 | BNB[9.1100089100000000],BTC[0.2058472100000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03445330 | BTC[0.0000000070000000],DOGE[0.452809705083879 3],EUR[0.0000000080165126],MATIC[0.0000000099695937],USDT[0.0000000080000000] |
| 03445336 | KIN[10519069.7834606900000000] |
| 03445337 | USD[0.0000001365301 40],USDT[0.0000000081818627] |
| 03445342 | AKRO[1.0000000000000000],BTC[0.0278024000000000],EUR[1.3266420771494920],FTM[11677.0828548700000000],RSR[1.0000000000000000],SECO[1.0552280700000000],TRX[1.0000000000000000],USD[0.0100000017997488] |
| 03445343 | USD[0.0312170427809018] |
| 03445344 | USD[2.6488054720000000] |
| 03445348 | USD[50.9563484820000000] |
| 03445351 | BTC[0.0000000058124055],DOGE[0.0000000084836460],USD[0.0000000118521708],USDT[0.0000130132058895] |
| 03445366 | ETH[0.0000001000000000],USD[0.1070741042094767],USDT[0.0000000087891330] |
| 03445367 | AVAX[0.0678606900000000],BTC[0.0000000031760000],ENJ[0.3733000000000000],FTT[3.1000000000000000],OMG[0.2900000000000000],SHIB[43384.0000000000000000],TRX[0.0000010000000000],USD[2.2369774000000000],USDT[1.3779691100000000] |
| 03445368 | TONCOIN[94.4241197200000000],USD[0.0000008600000625] |
| 03445377 | BTC[0.3775000000000000],DOGE[1578.0000000000000000],ETH[5.1010000000000000],ETHW[4.3540000000000000],EUR[0.0766707200000000],SOL[9.4800000000000000],USD[8.6419613141000000] |
| 03445380 | BTC[0.0080810700000000] |
| 03445388 | FTT[0.2598645200000000],USD[54.6662005018796817] |
| 03445393 | USD[0.0334988350000000] |
| 03445395 | GBP[0.0000000044577977] |
| 03445401 | TONCOIN[0.0310000000000000] |
| 03445402 | BTC[0.2029475648951128] |
| 03445407 | SGD[0.0002087393003616],SHIB[604880.6935477100000000] |
| 03445408 | ATLAS[2878.0642089100000000],BAT[0.4654262700000000],BIT[237.0765163500000000],BNB[0.0033414300000000],CRO[1052.2853338400000000],ENS[0.0000000600000000],FIDA[603.8841152000000000],FTT[26.0942665600000000],GBP[0.0000023078308241],GRT[1437.2879509000000000],LINK[48.7323429900000000],SOL[16.2241135680000000],SOS[86398784.0000000000000000],USD[0.8862062544997608],USDT[0.2239586771338152] |
| 03445412 | USD[0.0269228060740678],USDT[0.0280457100000000] |
| 03445418 | EUR[1.9343986400000000] |
| 03445419 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000042134755694],USDT[0.0000000581909040] |
| 03445431 | USD[0.0000000050000000] |
| 03445432 | BTC[0.0011000000000000],USD[1.7077003170000000] |
| 03445436 | STEP[3735.2000000000000000],USD[0.0062977000000000] |
| 03445438 | NFT (328981995580974353)[1],NFT (384764826633926818)[1],NFT (447758382291967664)[1],SOL[0.0000000100000000],TRX[0.8123545900000000],USD[0.0000000574173918],USDT[0.0000000064161485] |
| 03445449 | BTC[0.0022000000000000],ETH[0.0054382505988919],ETHW[0.0059438250598919],FTT[0.0933777290731675],LUNA2[2.0197389500000000],LUNA2_LOCKED[4.7127242160000000],LUNC[439802.4086361893227300],SRM_LOCKED[14.2892009300000000],TRX[0.0002050000000000],USD[-82.9632854073442828],USDT[0.0000001196218222] |
| 03445460 | APE[0.0925330000000000],ETH[0.0000000117965160],EUR[496.5833804789971960],USD[2060.0909646874007716],USDT[0.0000000159050784] |
| 03445476 | BTC[0.0000000007272385],USD[30.0000000000000000] |
| 03445477 | DOGE[0.0000000011727105],USD[0.0000000109895694] |
| 03445479 | DOGE[107.1668451500000000] |
| 03445480 | RSR[1.0000000000000000],USDT[0.0000207556236038] |
| 03445481 | BTC[0.0027305800000000],EUR[0.0002071366433782] |
| 03445484 | USD[0.0458790500000000] |
| 03445486 | USD[0.0322605912500000] |
| 03445490 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000064685468] |
| 03445492 | TRX[0.0007770000000000],USDT[0.0000000067583014] |
| 03445494 | USD[4.5897129250000000] |
| 03445496 | USD[0.0000003982373953] |
| 03445504 | USD[25.0000000000000000] |
| 03445506 | USD[0.0000000052705592],USDT[0.0000000024292782] |
| 03445510 | GBP[0.0000000097125274],USD[30.0000000000000000] |
| 03445525 | AKRO[57.0000000000000000],SAND[0.0018746300000000],USD[0.0341295510770388] |
| 03445526 | USD[0.7600000000000000] |
| 03445527 | USD[0.0000000017106808],USDT[0.0000000065750466] |
| 03445529 | USD[0.0000004624480],USDT[0.0000000018027492] |
| 03445532 | ATLAS[169.9660000000000000],LTC[0.0007213200000000],USD[-0.0395863560000000] |
| 03445537 | BRZ[8.3408547000000000],BTC[0.0178000068083855] |
| 03445540 | USD[0.0150058738304856] |
| 03445541 | USD[0.0000000037500000],USDT[0.0000002353395] |
| 03445545 | BCH[0.0000000020138850],BTC[0.0048439329586761],EUR[0.0000000081114525],FTT[0.0000000100000000],MKR[0.0000000043000000],NFT (307917463619292835)[1],TSLA[0.0000000100000000],TSLAPRE[-0.0000000046010140],USD[0.0000000036448842],WAVES[0.0000000088017266] |
| 03445546 | BTC[0.0018554600000000],DOGE[5.8729200000000000],FTM[0.9962200000000000],LOOKS[0.9965800000000000],USD[0.9603841220372790] |
| 03445549 | AVAX[0.0000000063595226],EUR[0.0000000049034726],SOL[0.0000000100000000],USD[0.0075758888939828],USDT[99.6839126732867028] |
| 03445550 | USD[0.0182193225040063] |
| 03445558 | USD[30.0000000000000000] |
| 03445560 | ATLAS[6.6480000000000000],GODS[0.0915200000000000],LUNA2[0.0036109264703000],LUNA2_LOCKED[0.0008423950973000],LUNC[78.6142740000000000],TRX[0.5620010000000000],USD[0.0024810485000000],USDT[312.2000000000000000] |
| 03445562 | SUSHI[0.9998000000000000],USD[1.4769573197149176],USDT[0.7370204900394805] |
| 03445574 | USD[30.0000000000000000] |
| 03445575 | SOL[0.0000000053886144],TRY[0.0000000092474044],USD[0.0000000003944909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03445577 | BTC[0.0090000000000000],ETH[0.3500000000000000],ETHW[0.3500000000000000],USD[4886.0968350948700000] |
| 03445580 | USD[0.0000000061492140],USDT[0.0000000073034844] |
| 03445583 | USD[1.3782855100000000] |
| 03445588 | BNB[0.0015374700000000],TRX[0.9028010000000000],USD[1.1743932787625000] |
| 03445593 | USD[0.0313221690000000],USDT[0.0000000036853483] |
| 03445596 | TRX[0.0007800000000000],USDT[0.4100000000000000] |
| 03445612 | FTM[6.9985570358158000] |
| 03445615 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0048284583807613] |
| 03445616 | ETH[2.1919006300000000],ETHW[2.1919006300000000],EUR[3.4089847990000000] |
| 03445628 | BTC[0.0000554900000000],USDT[0.0000000040526130] |
| 03445629 | MATIC[-1.5906562808559259],USD[105.6844744412021477],USDT[9.9294808513120942] |
| 03445637 | USD[25.0000000000000000] |
| 03445640 | USD[0.0050988917500000] |
| 03445643 | FTT[0.0853555719503300],USD[0.0000003513528500],USDT[0.0000000060034844] |
| 03445651 | USD[0.0000000050000000] |
| 03445653 | USD[0.0006424550000000] |
| 03445654 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000089314616] |
| 03445656 | USD[0.0105821625317100] |
| 03445666 | BTC[0.0000000094100000],FTT[3.0000000000000000],USD[0.1497333858154036],USDT[0.0000000177653663] |
| 03445674 | BAO[1.0000000000000000],BTC[0.0186178517144016],ETH[0.0000005900000000],EUR[0.0001045697137982],HNT[0.0041070800000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 03445680 | USD[0.0000000050350048],USDT[0.0000000014868276] |
| 03445686 | DMG[180.5000000000000000],USD[0.0001569912943702],USDT[0.0000000046353409] |
| 03445688 | BTC[0.0776787089104375],USD[126.1178731283925676] |
| 03445693 | TONCOIN[0.0100000000000000],USD[0.0000000136410265],USDT[0.0000000040000000] |
| 03445694 | STARS[8.2885029000000000],USD[0.0100000425227790] |
| 03445697 | BNB[0.0423386200000000],ETH[0.0083206900000000],ETHW[0.0082113394351230],KIN[379.1125244600000000],LTC[0.0182250500000000],LUNA2[0.0000791728947400],LUNA2_LOCKED[0.0001847367544000],LUNC[17.2400645247493638],NEAR[0.1965303520000000],TONCOIN[10.8098655900000000],USD[0.0000018446069805],XRP[30.0003180100000000] |
| 03445709 | TONCOIN[39.8000000000000000],USD[2.2123521600000000] |
| 03445711 | COMP[0.3579000000000000],ENS[2.7800000000000000],FTM[25.0000000000000000],SOL[0.3599280000000000],USD[0.3398502473813037],USDT[148.5022166123569995] |
| 03445712 | BTC[0.0011000000000000],USD[2.9003463100000000] |
| 03445714 | ADABULL[20778.4979000000000000],AMPL[9.7103043893053942],BALBEAR[28600.0000000000000000],BSVBEAR[182646.0000000000000000],CEL[336.6326600000000000],DMG[0.0821400000000000],EOSBEAR[248070376.0000000000000000],EOSBULL[20380.0000000000000000],EUR[39.9065603608793978],LEOBULL[0.1922615400000000],LUNA2[0.0880099083923680],LUNA2_LOCKED[0.2053564529288586],LUNC[119164.3428480000000000],MATICBEAR2021[20000.0000000000000000],TOMOBEAR[202110.2028000000000000],USDT[1.1706498386668046],USDT0.0000000302612922] |
| 03445715 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000292937 10],KIN[2.0000000000000000],LUNA2[0.9637899952000000],LUNA2_LOCKED[2.1691470150000000],LUNC[2.9976964323468445],SOL[0.0000000068947920],TONCOIN[0.0000000027774507],TRX[0.0000000059536784],UBXT[1.0000000000000000] |
| 03445717 | SAND[0.0123886631004600],USD[0.0580730735000000] |
| 03445718 | USD[0.0254986420000000] |
| 03445719 | USD[0.0008886383000000] |
| 03445723 | BAO[1.0000000000000000],BTC[0.0009402100000000],ETH[0.0149374700000000],ETHW[0.0149374700000000],EUR[0.0000035377037450],KIN[1.0000000000000000] |
| 03445725 | EUR[0.0070363125422431] |
| 03445728 | USD[0.0060788411750000] |
| 03445730 | GOG[111.6788542875000000] |
| 03445736 | USDT[0.0000100494962812] |
| 03445743 | USD[0.0000010633321246],USDT[0.0000000061489765] |
| 03445748 | USD[599.7812800340000000],XRP[0.0160000000000000] |
| 03445750 | BTC[0.0008999200000000],FTT[0.7000000000000000],USD[26.2323033445500000] |
| 03445756 | USD[0.0000001356446620],USDT[0.0000000071769641] |
| 03445761 | APT[0.2000000000000000],BAO[1.0000000000000000],ETH[0.0060000000000000],USD[0.0000000050000000] |
| 03445763 | TRX[300.0000000000000000],USD[12.4798887600000000] |
| 03445768 | EUR[0.0000008580603327],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000038287465906] |
| 03445769 | EUR[0.0000000808020235],TONCOIN[4.6840403500000000],USD[2.1677695907927356] |
| 03445783 | USD[0.0001489544771374] |
| 03445784 | CHF[200.0000000000000000],USD[84.6012538765000000000000000000] |
| 03445786 | USD[0.0000000057669280] |
| 03445794 | TRX[0.0000087779000],USD[0.0498399512929328] |
| 03445796 | USD[30.0000000000000000] |
| 03445802 | POLIS[4.5991260000000000],USD[0.2134151500000000],USDT[0.0000000004353575] |
| 03445803 | USD[30.0000000000000000] |
| 03445810 | EUR[0.0000000003380006],USD[0.0316678519450000],USDT[0.0085155073500000] |
| 03445817 | USD[0.0000000072603611],USDT[0.0000000169162940] |
| 03445818 | STG[0.9994300000000000],TRX[0.0000020000000000],USD[129.9106024268308681],USDT[22.2200000115252442] |
| 03445819 | LUA[0.0001646000000000],USDT[0.0000000034754450] |
| 03445820 | TOMO[0.0000000068000000],TRX[0.0000000026797280],USD[0.0004536875719656] |
| 03445826 | USD[0.0644015200000000],USDT[0.0000000084191304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03445835 | EUR[0.0000000094449099] |
| 03445836 | TRX[0.7131460000000000],USD[123.4947911918375000000000000] |
| 03445842 | BEAR[623.1500000000000000],BNBBULL[0.0000416000000000],BTC[0.0000000050000000],BULL[0.0000567760000000],ETH[0.0001558000000000],ETHBULL[0.0037775400000000],LEOBEAR[0.2985000000000000],MATICBEAR2021[804.8000000000000000],TRX[0.0002900000000000],USD[9345.9539597757481191],USDT[0.0417569625939261] |
| 03445855 | SAND[1.5585059800000000],TRX[0.6881810000000000] |
| 03445856 | USD[0.0019219737327469],USDT[0.0806638166493719] |
| 03445870 | USD[0.0096020013900000] |
| 03445872 | TONCOIN[0.0002000000000000],USD[0.0000000094794663] |
| 03445876 | AKRO[1.0000000000000000],BAO[595.6049359400000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT (305291658349957363)[1],NFT (331511252806891589)[1],NFT (505453126214550881)[1],TONCOIN[0.0002009100000000],UBXT[1.0000000000000000],USD[0.0000000022289151] |
| 03445889 | NFT (342165188444200112)[1],NFT (413493479097704844)[1],NFT (540103737553676746)[1],NFT (572806587095805067)[1],USD[124.8235827800000000],USDT[0.0000000003887338] |
| 03445890 | BTC[0.0000125600000000] |
| 03445891 | BNB[0.0000000054400000] |
| 03445896 | BTC[0.0130980430000000],DOT[1.0997910000000000],ETH[0.1329908800000000],ETHW[0.1329908800000000],EUR[0.0000000174757193],FTM[79.9943000000000000],LINK[0.9998100000000000],MATIC[19.9981000000000000],USD[0.1098067678500000],USDT[0.0000000091802200] |
| 03445900 | USD[0.0061200900000000],USDT[0.0000000073034844] |
| 03445912 | SAND[0.0020787300000000],SUN[41.7530000000000000],USD[0.0515215970347093] |
| 03445916 | EUR[0.0000005557194998],NFT (508945414259771314)[1],NFT (543477883850230655)[1] |
| 03445925 | SAND[601.8856200000000000],USD[201.2942683400000000],USDT[0.0000000088403588] |
| 03445936 | USD[0.0097830146127040] |
| 03445947 | BTC[0.2956777160000000],ETH[1.4614174600000000],ETHW[1.4614174600000000],USD[849.2676701205000000] |
| 03445949 | AVAX[0.4000000000000000],BNB[0.2799440000000000],BTC[0.0108000000000000],DOT[1.7000000000000000],ETH[0.1189966000000000],ETHW[0.1189966000000000],EUR[0.0000000043065305],LINK[0.6998600000000000],SOL[0.5300000000000000],USDT[1.7651981925000000] |
| 03445956 | USD[0.0047218414953947],USDT[0.0000000068177335] |
| 03445959 | TRX[0.0001100000000000],USDT[14.6885000000000000] |
| 03445967 | USD[25.0000000000000000] |
| 03445969 | USD[0.0000000167357913],USDT[0.0000000029265055] |
| 03445971 | USD[0.0000000085000000] |
| 03445974 | SAND[0.9998000000000000],USD[2.2046060300000000],USDT[0.0000000091196486] |
| 03445978 | AVAX[0.0000000056321134],USD[0.0000000112595246],USDT[0.0000006297934617] |
| 03445993 | USD[37.5463528635118560] |
| 03445994 | USD[20.0000000000000000] |
| 03445996 | USD[0.0000000011644032] |
| 03446005 | USD[1.1539564330300000] |
| 03446006 | BNB[0.0000000100000000],USD[0.8243692212500000],USDT[0.0000000100172333] |
| 03446010 | USD[0.0000000058098000] |
| 03446013 | TRX[0.0000000098172732],USD[0.0000020536018850],USDT[0.0042668962500000] |
| 03446018 | USD[0.0000000020884500] |
| 03446023 | USD[0.0000001441389134],USDT[0.0000000018058048] |
| 03446028 | BNB[0.0000000072537200],BTC[0.0000000027959645],DOGE[0.0000000112214632],SOL[0.0000000100000000],TRX[0.0000000021772521],USD[7.0323235977126057] |
| 03446030 | RUNE[45.2815453800000000] |
| 03446031 | USD[50.0543966300000000] |
| 03446037 | DOT[52.9902800000000000],GBP[0.0000000037761739],USD[30.0000000000000000],USDT[0.0000000064800136] |
| 03446046 | ATLAS[5628.8740000000000000],USD[0.5498563600000000],USDT[0.0000000045253632] |
| 03446052 | USD[66.3707185168000000000000000] |
| 03446054 | USD[0.0000000160961813],USDT[0.0000000045889450] |
| 03446056 | NFT (499756386807524152)[1],USD[0.4918780505000000] |
| 03446057 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[2.0555548000000000] |
| 03446065 | SAND[1.8256906600000000],USD[0.0000000110035888] |
| 03446066 | USD[0.2750000000000000] |
| 03446067 | USD[100.0000000000000000] |
| 03446070 | USD[0.0406202462500000] |
| 03446072 | USD[0.0000000569480032] |
| 03446073 | USD[0.0000000173655950],USDT[0.0000000070706811] |
| 03446076 | BNB[0.0000001000000000],USD[-6.3488202487593736],USDT[7.0619982241759194] |
| 03446086 | USD[0.0214252732125000] |
| 03446090 | SOL[0.0007480000000000],USD[0.0053039275000000],USDT[1.6609911575000000] |
| 03446098 | SOL[0.0000000031705205],USDT[0.0000000090906092] |
| 03446101 | ATLAS[599.8860000000000000],USD[0.6394065178788464],USDT[0.0000000146026538] |
| 03446115 | USDT[0.0000000350214793] |
| 03446116 | USD[0.0144986108395594] |
| 03446118 | FTT[0.0000000070039232],USD[0.0002782045844305],USDT[0.0000000031185125] |
| 03446121 | USDT[0.0900001046945873] |
| 03446124 | USD[0.0008886388300000] |
| 03446126 | FTT[0.1000000000000000],USD[0.0000000092898080],USDT[0.0000000060883505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03446130 | USD[0.0000003858860348] |
| 03446133 | BTC[0.1280966579000000],CRO[1979.9664270000000000],ETH[1.0419867000000000],ETHW[0.8519867000000000],EUR[0.0000000020500000],FTT[11.2998670000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],SOL[6.7922106400000000],USD[2.5038436405538231],USDT[0.0000000026419214] |
| 03446137 | USD[25.0000000000000000] |
| 03446138 | USD[0.0000000097500000] |
| 03446139 | AKRO[0.0000000000000000],BAO[112.0000000000000000],BTC[0.1499742800000000],DENT[11.0000000000000000],ETH[2.3330974100000000],ETHW[1.9259626900000000],EUR[1583.6121678226840995],KIN[126.0000000000000000],MATIC[30.9452187200000000],RSR[3.0000000000000000],SOL[2.9452020500000000],TRX[10.0000000000000000],UBXT[3.0000000000000000] |
| 03446140 | USD[0.0000021535899876] |
| 03446145 | USD[0.0000000051396836] |
| 03446149 | BTC[0.0001010693020000],FTT[0.0999800000000000],USD[4.1144741347380100] |
| 03446154 | BTC[0.0000000020753730],CHZ[0.0000000013210300] |
| 03446157 | TONCOIN[10.0147000000000000],USD[0.0000000055000000] |
| 03446161 | AKRO[15.0000000000000000],CONV[50.0000000000000000],DENT[100.0000000000000000],DMG[10.0000000000000000],FTT[0.2000000000000000],JET[1.0000000000000000],SAND[2.0000000000000000],STMX[20.0000000000000000],UBXT[15.0000000000000000],USD[0.0777362336250000],USDT[0.0000000060883505] |
| 03446164 | MATIC[10.5752379630941344],USDT[0.0000000076453256] |
| 03446169 | BTC[0.0059282650000000],ETH[0.0573729000000000],EUR[220.5128967987621665],GMT[62.0155833800000000],GST[0.8580229900000000],SOL[0.0000000080985000],USD[0.0047891069833201] |
| 03446171 | SOL[0.0000000027070712],USD[0.0000007132963198] |
| 03446172 | ETH[0.0005649000000000],ETHW[0.0005964929592011],LUNA2[0.5969410940000000],LUNA2_LOCKED[1.3928625530000000],LUNC[129985.1800000000000000],USD[40.8067230273431580] |
| 03446173 | EUR[0.0018806071746836],KIN[1.0000000000000000] |
| 03446180 | BTC[0.0000000030000000],EUR[0.0090581147321109] |
| 03446181 | AAVE[0.0000231229863065],BTC[0.0043978314203755],ETH[0.0009332812798647],ETHW[89.2459332812798647],FTT[0.0049761271057000],LINK[0.0975882661720398],NFT[29521374127345123][1],NFT[37499519503171820][1],NFT[37593242603430386][1],NFT[52989404355984801][1],NFT[53165894501730772][1],NFT[53251808925319603][1],NFT[54901079809755909][1],SOL[0.0097173162445223],USDI[45.8060542558528170] |
| 03446183 | SAND[1.0000000000000000],USD[0.3833319560000000] |
| 03446195 | GBP[0.0000000028873152] |
| 03446201 | GBP[0.0000000061876569],LINK[74.1766775700000000],SOL[1.0009300000000000],USD[0.0000000049727522] |
| 03446206 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000125032832],KIN[2.0000000000000000],LTC[0.0000000047042600],SOL[0.0000000004995380],TONCOIN[0.0007461400000000],USD[0.0001449423965237] |
| 03446215 | USD[25.0000000000000000] |
| 03446220 | USD[19.0621425891707268] |
| 03446221 | TONCOIN[0.0700000000000000],USD[0.0082589825724470] |
| 03446227 | ATLAS[460.0000000000000000],BTC[0.0000900000000000],DAI[0.0990611400000000],GRT[49.0000000000000000],LUNA2[0.0569493919630000],LUNA2_LOCKED[0.1328819145700000],LUNC[12400.8500000000000000],TONCOIN[72.9900000000000000],USD[0.0030368350748279],USDT[0.0000000065103560] |
| 03446228 | USD[0.0180759770750000] |
| 03446235 | BTC[0.0030777900000000],USD[0.9442680000000000] |
| 03446236 | ETH[1.3272664041012700],ETHW[1.0144907341012700],LUNA2[0.5544798269000000],LUNA2_LOCKED[1.2772920690000000],LUNC[115047.6913194557137100],SOL[6.1930219730326000],USD[0.0000000023499884],USDC[1879.5735694800000000],USTC[0.0917790019610200] |
| 03446252 | BNB[0.0000000060354000],SAND[0.0000000060000000],TRX[0.0000070011918568] |
| 03446255 | ATLAS[1298.3628706600000000],USD[0.0000000042753010] |
| 03446259 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],MANA[1.8868022000000000],USD[0.0011313518069363] |
| 03446260 | USD[0.0000000050798158],USDT[0.0000000024185360] |
| 03446263 | EUR[0.0000000015006636],FTT[0.0000024927968644],USD[0.0000000068800000] |
| 03446264 | BNB[0.0000311100000000],ETH[0.0000082100000000],MATIC[0.0000000005000000],SOL[0.0000066531480000],TRX[0.0007860000000000],USD[0.0370275364698165],USDT[3.6463581971683385] |
| 03446265 | TRX[0.1670860000000000],USD[0.0069722956700400],USDT[0.0037847447844612] |
| 03446269 | GODS[70.4592600000000000],LUNA2_LOCKED[0.0000000174449136],LUNC[0.0016280000000000],USD[0.1085639708595651],USDT[0.0000000109004771] |
| 03446275 | USD[0.0000000038586839] |
| 03446282 | EUR[0.0000000690953380],USD[0.0000000074984371] |
| 03446284 | USD[0.2247062625000000] |
| 03446288 | USD[0.0042120374411040],USDT[0.0000000055544388] |
| 03446292 | USD[0.0183251401154000] |
| 03446296 | NFT[475485293937169463][1],NFT[493608650664457743][1],NFT[560982546885892684][1],TRX[0.0000000094179000],USD[0.0183049195075000],USDT[0.0008784735750000] |
| 03446297 | USD[0.0000000103114388] |
| 03446300 | USD[6.1317161409188500] |
| 03446305 | DOGE[4537.5002011700000000],ETH[0.0006085800000000],ETHW[0.0006085760000000],USD[-167.6311341427906235] |
| 03446321 | APT[1.1299999902389134],EUR[0.0000010655962376] |
| 03446325 | USD[5.6857722980000000] |
| 03446328 | BTC[0.0174191776554500],EUR[0.4249033452936644],USD[0.0022501446628978] |
| 03446329 | ATOM[0.0008520000000000],USD[0.0000000438304690],USDT[0.0000000113160003] |
| 03446330 | USD[0.0049722970000000] |
| 03446343 | USD[0.0298199010000000] |
| 03446344 | USD[0.0052061960000000] |
| 03446347 | AVAX[0.0000000003500507] |
| 03446357 | USD[0.0000000085735440],USDT[0.0000000027178288] |
| 03446364 | FRONT[44.9914500000000000],LUNA2[1.5471537010000000],LUNA2_LOCKED[3.6100253020000000],USD[0.0000000085449283],USDT[0.0200194060000000],USTC[219.0070842300000000] |
| 03446366 | BAO[1.0000000000000000],CHF[0.0000000033937544],USD[0.0000000152385454],USDT[22.9384871823465748] |
| 03446368 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03446376 | USD[0.0000000098582460] |
| 03446377 | GST[0.0500000000000000],USD[-15.7044400575508091],USDT[17.4227296500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03446383 | ATLAS[208.677925560000000000],BAO[1.000000000000000000],GALA[40.742169210000000000],KIN[1.000000000000000000],USDT[1.275555923303470780] |
| 03446399 | USD[0.0404903417500000],USDT[0.0583441525000000] |
| 03446406 | USDT[0.000000000092261994] |
| 03446411 | BAO[1.000000000000000000],BTC[0.011705470000000000],DENT[1.000000000000000000],ETH[0.155381070000000000],ETHW[0.155381070000000000],KIN[1.000000000000000000],SOL[3.499301690000000000],TRX[1.000000000000000000],USD[0.019442234910107560] |
| 03446415 | USD[0.042963909825000000] |
| 03446416 | NFT[42458947773043689219][1],NFT[55343906727699267][1],TRX[0.000000007667420000],USD[0.000000005603833000],USDT[0.000000001489239000] |
| 03446417 | APT[0.000000096185131],NFT[29939434579492264900][1],NFT[32980420662652098800][1] |
| 03446424 | TRX[37.741821169264266600],USD[0.000000008540879300] |
| 03446426 | TRX[0.6619055856353165000],USD[0.0137583999070219000],USDT[0.0000000050561296000] |
| 03446430 | USDT[0.7100000000000000] |
| 03446440 | USD[0.00000001308986360],USDT[0.00000000818186270] |
| 03446442 | USDT[0.00009938743406173] |
| 03446443 | BTC[0.000000003731028],RAY[0.000000009981610000],SOL[0.10272846671916000],USD[0.26978624862950000],USDT[2.373138082557505100],USTC[0.0000000043940252000] |
| 03446446 | BAO[1.000000000000000000],USDT[0.000024530826836000] |
| 03446451 | FTT[1.2659288500000000] |
| 03446455 | FTT[15.842000000000000000],SRM[40.176718000000000000] |
| 03446458 | USD[0.0039164190150000] |
| 03446466 | GOG[236.055688735331503000],IMX[0.0000000013701744],USD[0.0740585930694228000] |
| 03446467 | AVAX[14.40000000000000000000],CRV[125.974800000000000000],LRC[200.915400000000000000],MATIC[142.620174840000000000],USD[6.472292600000000000] |
| 03446477 | USD[0.00000006299804] |
| 03446485 | USDT[8.800949515181647500] |
| 03446486 | BNB[0.000000100000000],SOL[0.000000083786482],USD[0.000000273250298600],USDT[0.0000000144814370] |
| 03446491 | USD[0.000000007898200000],USDT[0.00000000308065990] |
| 03446496 | BTC[0.057236030000000000],ETH[0.162887280000000000],ETHW[0.162887280000000000],EUR[0.000085648634512800],SOL[10.248265630000000000],USD[0.000000077678094320],XRP[846.795877620000000000] |
| 03446500 | AKRO[3.000000000000000000],ATLAS[878.269262510000000000],BAO[4.000000000000000000],BNB[0.271965230000000000],ENJ[25.445745270000000000],ENS[2.091647490000000000],ETH[0.037655420000000000],ETHW[0.037189960000000000],EUR[0.000001556168596],GALA[175.393848880000000000],KIN[3.000000000000000000],SOL[0.831633340000000000] |
| 03446502 | USD[25.000000000000000000] |
| 03446503 | ATLAS[180.000000000000000000],FTT[9.000000000000000000],SLP[310.000000000000000000],STEP[37.600000000000000000],USD[0.467696493225000000],USDT[0.000000032632359000] |
| 03446510 | FTT[0.002576220000000000],USD[0.000003487202309000] |
| 03446514 | USD[0.034453327800000000] |
| 03446518 | USD[0.000111473259195] |
| 03446519 | FTT[0.073082030000000000],SRM[0.901921730000000000],SRM_LOCKED[5.218078270000000000],USDT[0.000000050000000000] |
| 03446520 | BTC[0.000000605823497000],ETH[0.000047009680780],ETHW[0.000000009161969],GBP[0.000011289028813700] |
| 03446523 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000078466315],USDT[0.326357780000000000] |
| 03446525 | FTT[0.096564400000000000],LUNA2[0.030483306550000000],LUNA2_LOCKED[0.071127715290000000],USD[0.000000129204606],USDT[0.000000079376612] |
| 03446528 | USD[0.407762908650000000] |
| 03446529 | USD[0.000000116822722] |
| 03446532 | BTC[0.000000013256851],SAND[0.000000063519813],TRX[0.000000068398470],USD[0.000281027614986400] |
| 03446538 | ETH[2.711776350000000000] |
| 03446539 | USD[0.021195249000000000] |
| 03446541 | USD[0.000000028241220],USDT[0.000000000797560] |
| 03446543 | BTC[0.007137920000000000],ETH[0.425000000000000000],FTT[25.000000000000000000],USD[30.124596013812810900] |
| 03446544 | LUNA2[1.194477544000000000],LUNA2_LOCKED[2.787114269000000000],USD[0.002624851347563600],USDT[0.008389114514712100] |
| 03446548 | USD[0.034008737000000000] |
| 03446552 | BTC[0.047990400000000000],USD[0.771036992000000000] |
| 03446553 | AAVE[0.000000003000000000],ALCX[0.000000004000000000],ALGO[1.989310600000000000],AMPL[0.000000001784145500],APE[0.097548810000000000],AVAX[0.000000006000000000],AXS[0.193936530000000000],BCH[0.000066342800000000],BIT[1.785296500000000000],BNB[0.000000056704149000],BTC[0.000307650335927800],BULL[14.415775059410000000],COMP[0.000035254140000000],CREAM[0.000000008000000000],CVX[0.189531760000000000],DOGE[1.278257600000000000],DYDX[0.450644460000000000],ETH[0.000000003000000000],ETHW[0.000969229070882000],EUR[2993.947082847301557],FTT[16.635232310267847],GMT[0.747324700000000000],GST[0.196331252000000000],KNC[0.013987190000000000],LDO[0.906559900000000000],LTC[0.000000006000000000],LUNA[1.189097565000000000],LUNA2_LOCKED[2.752161592000000000],LINC[258928.547754271720100],MATIC[0.978252600000000000],MKR[0.000000075633247],NEAR[0.062752970000000000],RAY[2.381857800000000000],RNDR[0.082159760000000000],ROOK[0.000000021000000000],RUNE[0.000000024000000000],SAND[1.903796400000000000],SHIB[374621.890000000000000],SNX[0.094305130000000000],SOL[0.064760361000000000],SRM[2.615550200000000000],STETH[0.000058244069657],SUSHI[13.500000000000000000],TONCOIN[0.085528900000000000],USD[38628.282759903626190],USDT[0.000000009500057],XRP[0.976778200000000000],YFI[0.000000009700000] |
| 03446554 | USD[0.034426760500000000] |
| 03446559 | USD[0.000000042323000] |
| 03446564 | USDT[0.000007580000000] |
| 03446579 | USD[25.000000000000000000] |
| 03446583 | USD[0.000000003897408] |
| 03446598 | USD[25.000000000000000000] |
| 03446600 | ATLAS[10.800000000000000000] |
| 03446601 | USD[0.0036927381579580],USDT[0.0175831130750000] |
| 03446605 | USD[0.2385208000000000000000000] |
| 03446607 | BNB[0.030000000000000000],BUSD[10.000000000000000000],LUNA2[0.691638594000000000],LUNA2_LOCKED[1.613823386000000000],USD[623.601197811138283480],USDT[0.0054440074446224] |
| 03446612 | USD[0.000000001591728741],USDT[0.000000004389081400] |
| 03446626 | USD[30.000000000000000000] |
| 03446629 | MBS[96.819654505263380000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03446631 | EUR[0.000000084630048] |
| 03446632 | GBP[73.000000000000000],USD[30.000000000000000] |
| 03446635 | EUR[0.000003495586734],MATIC[649.957032557429336] |
| 03446636 | TONCOIN[377.000000000000000] |
| 03446645 | ATLAS[10.800000000000000] |
| 03446650 | USD[0.000000050906560],USDT[0.000000043270071] |
| 03446655 | USD[0.000000157710092],USDT[0.000000081818627] |
| 03446662 | FTM[1.999600000000000],USD[0.025000000000000] |
| 03446663 | USD[0.002577526500000],USDT[0.000000000194138] |
| 03446664 | SOL[3.280000000000000],USDT[1.300745760000000] |
| 03446677 | USD[5.000000000000000] |
| 03446678 | BNB[0.000000100000000],CREAM[0.000000033979877],USDT[75.182333995718664] |
| 03446679 | BTC[0.000000008247900],BULL[0.000000200000000],LUNA2[3.671217408000000],LUNA2_LOCKED[8.566173953000000],USD[0.021991857796457] |
| 03446680 | BTC[0.000000007140020],USD[0.000941145328704] |
| 03446682 | USD[4.697300500000000] |
| 03446686 | USD[0.000000022492962] |
| 03446687 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.329288880000000],BTC[0.050264760000000],DOGE[9771.454813540000000],ETH[0.220946420000000],ETHW[0.220732300000000],EUR[0.003147191050693],HXRO[1.000000000000000],KIN[4.000000000000000],KSOS[40612.435527750000000],LINA[1126.994891200000000],LTC[1.157655050000000],OMG[15.216543390000000],RSR[1.000000000000000],RUNE[16.536151520000000],SHIB[8157095.851202790000000],SOL[4.826871840000000],SPELL[13332.574916300000000],SRM[30.983319100000000],SXP[50.552662070000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 03446692 | GOG[0.996200000000000],USD[0.000000151110805],USDT[0.000000068546883] |
| 03446697 | USD[0.000000050000000] |
| 03446698 | USD[5.000000000000000] |
| 03446704 | USD[5.451148061016000] |
| 03446705 | USD[25.000000000000000] |
| 03446708 | BTC[0.000058268059185],USD[0.022276439765979],USDT[0.000000047147142] |
| 03446709 | FTT[0.052541620000000],SRM[0.901921730000000],SRM_LOCKED[5.218078270000000] |
| 03446712 | ATLAS[10.800000000000000] |
| 03446713 | ETH[0.000157520000000],ETHW[0.000564212005079],USDT[2.181730880000000],XRP[1.932000000000000] |
| 03446715 | BTC[0.001699683000000],EUR[1.356060743000000] |
| 03446716 | NFT (5578573751834704849)[1],USD[0.000000136944284],USDT[1.259471521000000] |
| 03446723 | SAND[0.999810000000000],USD[0.615969540500000],USDT[0.000000027729988] |
| 03446724 | ALPHA[1.000000000000000],USD[0.000862500000000],GBP[0.000078096689085],USD[27.701353650000000],USDC[3348.645000000000000] |
| 03446734 | AURY[2.494900120000000],BAO[9.000000000000000],BTC[0.000908310000000],CRO[29.308893450000000],ETH[0.000979800000000],ETHW[0.000948290000000],KIN[4.000000000000000],MATIC[0.963984620000000],MBS[163.337062220000000],SHIB[382798.235942550000000],SOL[0.050299630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.025749344731768],USDTI[0.001460235862711],XRPI[16.373361690000000] |
| 03446736 | BNB[0.120000000000000],LOOKS[115.845070887700000],MANA[104.000000000000000],ROOK[1.854629000000000],SAND[84.000000000000000],SUSHI[28.000000000000000],USD[3.288633389000000],XLMBEAR[9.998000000000000] |
| 03446740 | USDT[2.715762482500000] |
| 03446745 | BRZ[100.000000000000000] |
| 03446747 | USD[0.054676580750000] |
| 03446748 | ALPHA[1.000000000000000],BAO[2.000000000000000],ETH[0.000000016575660],GBP[0.000000358608260],IMX[0.001733743853676726],LRC[0.053239705428325],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 03446759 | SAND[1.000000000000000],USD[0.054451325500000],USDT[0.000000031999450],XRP[6.000000000000000] |
| 03446761 | AAVE[0.000000004808422],ALGO[78.029858845327250],AMZN[0.000000013993400],AMZNPRE[0.000000045465800],ATOM[2.257762482901670],AVAX[2.020948870334262],BABA[2.005547740650000],BNB[1.122954945330100],BTC[0.394186181947447],ETH[0.126053078711233],ETHW[0.000000088031035],FTM[146.6784760963794708],FTT[3.099800006052782],GOOGL[1.303780956841750],GOOGLPRE[0.000000030528761],LTC[0.452641550853510],MATIC[140.347211060211349],NFLX[0.000000010432300],NIO[2.092900849837300],NVDA[0.000000020298700],SOL[1.494598836659146],TSLA[0.000000100000000],TSLAPRE[0.000000015742000],USD[7.487881635303107],USDT[0.000000152327770],WBTC[0.000000080280000],XRP[53.079167964719484] |
| 03446770 | USD[0.000000072603611] |
| 03446776 | USD[0.004203508300000] |
| 03446778 | BTC[0.000001300000000],USD[0.003472443043311] |
| 03446781 | USD[25.000000000000000] |
| 03446793 | BTC[0.000000099685932],USDT[0.000000059075466] |
| 03446794 | USD[25.000000000000000] |
| 03446798 | BTC[0.001174100000000],ETHW[0.001788400000000],SHIB[99980.000000000000000],USD[11.226738151623030303000000] |
| 03446826 | BTC[0.000048344100000],KIN[10.551652550000000],LUNA2[0.004615799228000],LUNA2_LOCKED[0.001070198200000],LUNC[100.510000000000000],TRX[0.000777000000000],USD[0.459978893700000],USDT[0.057498150000000] |
| 03446828 | BNB[0.000000100000000],BTC[0.000000012267541],SLP[310.000000083176851],USD[0.003086017407150] |
| 03446829 | USD[0.000272605000000] |
| 03446830 | FTT[0.040310780000000],USD[0.091710671915000],USDT[0.000000004343514] |
| 03446834 | ATLAS[0.502701226420174200],BAT[0.000000073100000],BRZ[0.000000317752240],COPE[1.600000007238780],GAR[0.057081707797943100],SOL[0.011821600000000] |
| 03446841 | DOGE[200.000000000000000],USD[19.829943600000000] |
| 03446842 | USD[0.000000107510116],USDT[0.000000059075466] |
| 03446843 | ATLAS[0.800000000000000] |
| 03446851 | BTC[0.091207372559560000],ETH[0.626853105651600000],ETHW[0.623462547731100000],EUR[32.550147182741384300],FTT[4.199244000000000000],USD[-0.585997597298956100],USDT[1.658768032376147600] |
| 03446852 | USD[30.000000000000000] |
| 03446855 | TONCOIN[392.900000000000000],USD[0.097049515000000] |
| 03446860 | GOG[2055.000000000000000],USD[0.667286151250000000] |
| 03446861 | BAO[1.000000000000000],BTC[0.000000001442460],KIN[2.000000000000000],USD[0.000000072519710],USDT[0.000091320000000] |
| 03446863 | ETH[0.000000097348828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03446864 | NFT (297369284525707114)[1],NFT (399915308629415710)[1],NFT (419552445952784529)[1],TRX[0.000000000081440000],USD[0.0084863732200000],USDT[0.0392577559250000] |
| 03446867 | BTC[0.0000998100000000],FTT[0.0610086973047778],USD[0.9718614974423040],USDT[0.0000000049000000] |
| 03446868 | FTT[0.0891510600000000],SAND[3.0000000000000000],USD[0.0000000228204296],USDT[0.0000000018318807] |
| 03446872 | USD[0.0000000083103739],USDT[0.0000000001304117] |
| 03446876 | ATLAS[290.0000000000000000],CRV[6.0000000000000000],RAY[3.0000000000000000],SHIB[1100000.0000000000000000],SOL[2.0445754000000000],SRM[6.0000000000000000],USD[25.0411863500139460] |
| 03446879 | FTT[55.6013608800000000],USD[0.0000001311456592] |
| 03446884 | FTT[26.6796394600000000] |
| 03446889 | BAO[1.0000000000000000],ETH[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000003135511761] |
| 03446901 | EUR[1.0000000000000000] |
| 03446904 | USD[0.0000000020670045],USDT[0.4993164319500000] |
| 03446910 | BTC[0.0000000071000000],LUNA2[0.0000163947898200],LUNA2_LOCKED[0.0003825450957000],LUNC[3.5700000000000000],PAXG[0.0000000085350424],SOL[0.0000000100000000],USD[0.1640839109564107],USDT[0.0000000298104089] |
| 03446915 | USD[0.3346425941977840] |
| 03446919 | NFT (322659798525492266)[1],NFT (425124128839465672)[1],USD[0.0000000097934700],USDT[0.0000000039565040] |
| 03446921 | USD[0.0064000031671480],USDT[0.0465776682212734] |
| 03446922 | USD[0.3443065360207727] |
| 03446926 | USD[0.0068520211244238],USDT[0.0707733275428318] |
| 03446927 | TRX[0.0000000086000000],USD[0.0433355496790400] |
| 03446930 | USD[0.0240348778000000] |
| 03446931 | BTC[0.0225216000000000],ETH[0.0959808000000000],ETHW[0.0959808000000000],LUNA2[0.6075699235000000],LUNA2_LOCKED[1.4176631550000000],PAXG[0.0000125600000000],USDT[0.0000000060513400] |
| 03446934 | AUD[0.0000000130922152],USD[0.0000000896607750],USDT[0.0000000092144658] |
| 03446943 | AVAX[0.0000000017668938],USDT[0.0000001631450352] |
| 03446948 | USD[0.0000000063145100] |
| 03446958 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000362735552],BTC[0.0000014500000000],EUR[0.0022976030783166],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000022207864] |
| 03446959 | USD[0.0000000009688811] |
| 03446980 | BNB[0.9000000000000000],FTT[12.7000000000000000],IMX[197.3000000000000000],TONCOIN[303.0000000000000000],USD[0.0722639819500000],USDT[0.0000000010813496] |
| 03446989 | GOG[2321.0000000000000000],IMX[102.0725460100000000],USD[0.3761552001065484],USDT[0.0000000114917345] |
| 03447005 | TONCOIN[27.0945800000000000],USD[0.2067500000000000] |
| 03447006 | FTT[0.0000000014345500],LTC[0.0000000094718400],USD[0.0064445635257726],USDT[0.0000001828708819] |
| 03447007 | BNB[0.0000000006464200],BUSD[3.6293156500000000],ETH[0.0000000048990800],EUR[0.0000000029946862],LUNC[0.0000000098434000],USD[0.0000000247957247],USDT[0.0000000064154945] |
| 03447010 | TRY[0.0915282957554979],USD[0.0000000051508558] |
| 03447015 | USD[0.0237255795000000] |
| 03447019 | USD[0.6584629037500000] |
| 03447023 | SAND[0.0000000092570400],TRX[0.0000000026273150] |
| 03447028 | DOGEBULL[264.5315118361849240],ETHBEAR[180161943.3198380500000000],THETABULL[7069.7450982100000000],USD[0.0000000118074886],USDT[0.0000000047616465],XRPBEAR[125000000.0000000000000000],XRPBULL[705140.0479962200000000] |
| 03447032 | FTT[25.0000000097352214],USD[0.0000000127058113],USDT[2938.3782700449213557] |
| 03447044 | ATLAS[5699.1200000000000000],FTT[0.0544486333574354],SAND[13.9973400000000000],USD[0.1630690394000000] |
| 03447054 | USDT[0.4000000000000000] |
| 03447055 | USD[0.0016728065750000] |
| 03447059 | USD[9.9791129971362000] |
| 03447060 | USD[0.0000000145934964],USDT[0.0000000031999450] |
| 03447064 | FTT[0.0000000037361410],USD[0.0000000905758350] |
| 03447066 | TONCOIN[115.0000000000000000],USD[0.0000116445438700],USDT[0.0000007618051768] |
| 03447067 | FTT[0.0000003538700],TRX[0.0000000062803441],USD[0.0000000043001796] |
| 03447073 | DYDX[220.0000000000000000],FTT[27.3303480000000000],SNX[87.1000000000000000],USD[0.0148669411400236] |
| 03447075 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.1660849800000000],ETHW[0.1657198100000000],SOL[0.3855904400000000],USD[0.0000007784646973] |
| 03447080 | USD[30.0000000000000000] |
| 03447085 | USD[0.0025918150935573] |
| 03447086 | USD[-0.0011009253547218],USDT[0.0012081600000000] |
| 03447092 | SAND[0.0000003964000],TRX[0.0000000039011193],USD[0.0000000040934205] |
| 03447097 | USD[0.0693955460000000],USDT[0.0000000019261893] |
| 03447101 | APE[0.0026152600000000],AVAX[1.2015515013875573],AXS[0.0004105500000000],CRV[0.0015358700000000],FTM[0.0117519665570000],GAL[0.1001103800000000],GBP[0.0000000476023655],KNC[0.0713213000000000],LINK[0.1010574415360000],LUNA2[0.0032181768290000],LUNA2_LOCKED[0.0075090792680000],LUNC[0.0001571500000000],MANA[0.0000000858843315],MATIC[0.0000000120043800],RAY[0.0031912900000000],RUNE[5.4858278900000000],SOL[0.0001169226800000],USD[208.5958196618449406],USDT[0.0000000163825704],WAVES[0.0000927000000000],XRP[0.0291598875381452] |
| 03447102 | BAO[2.0000000000000000],BTC[0.0008927800000000],GBP[0.0022757093652546],HNT[1.0189209500000000],XRP[0.0412643300000000] |
| 03447105 | ETH[0.0105630400000000],ETHW[0.0105630400000000],USD[-0.6461253472337365],USDT[3502.8100000000000000] |
| 03447106 | USD[0.0000000502569508] |
| 03447108 | KIN[1.0000000000000000],USD[0.0000010202522608] |
| 03447109 | BAO[1.0000000000000000],EUR[0.0000000660609147],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03447113 | GST[0.4000000000000000],USD[0.2780587495000000],USDT[0.5080000080530117] |
| 03447120 | ETHW[0.1600000000000000],EUR[0.0000000066542500],LUNA2[0.0262211471600000],LUNA2_LOCKED[0.0611826767100000],LUNC[5709.7100000000000000],USDT[0.0000027252982800] |
| 03447124 | USD[0.0000000182265124],USDT[0.0000000094767463] |

Scheduled F/G/H Priority Unsecured/Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03447125 | AAVE[0.0284604900000000],AKRO[4717.96468367000000000],ALGO[228.08137489000000000],AMPL[11.00877723312914],ATLAS[7368.61105226000000000],ATOM[3.38606563000000000],AVAX[0.25608521000000000],BAO[42807.15296370000000000],BNB[0.11602682000000000],BTC[0.00198261000000000],BTT[3224192.73674025000000000],CEL[0.00036560000000000],CQT[102.89659074000000000],CRO[68.83804349000000000],CUSDT[3178.80932372000000000],DENT[2104.84956028000000000],DMG[1518.28104982000000000],DOGE[63.35224308000000000],DOT[6.30546638552545596],ETH[0.03978947000000000],ETHW[2.82553414000000000],EUR[3.71862963143526833],FRONT[13.49584672000000000],GALA[724.93763474000000000],KBTT[7343.30003080000000000],KIN[22790.03480699000000000],KSHIB[902.74187327000000000],KSOS[8481.04486472000000000],LDO[10.22206328000000000],LINA[348.60863959000000000],LINK[5.42173854000000000],MANA[40.02088825000000000],MATIC[42.47850923000000000],MTA[272.46697678000000000],NEXO[27.50278331000000000],PEOPLE[109.07676113000000000],POLIS[86.72620277000000000],REEF[2439.94295460000000000],RSR[12585.79413463000000000],SHIB[3523365.80665213000000000],SLP[1903.20861249000000000],SOL[1.31233827000000000],SOS[9569475.20274387000000000],SPELL[4572.09705528000000000],SUSHI[55.55940264000000000],SWEAT[595.87596654000000000],TONCOIN[10.06267272000000000],TRX[350.57336784000000000],UBXT[1445.41522723000000000],USDC[25.00000000000000000],USDT[11.74651981118924669],XRP[109.46463566000000000],YFI[0.00620775000000000] |
| 03447126 | BNB[0.00000000283887300],BTC[0.04627236000000000],ETH[0.16586065000000000],ETHW[0.16586065000000000],LUNA2[0.10146659520000000],LUNA2_LOCKED[0.23675538890000000],LUNC[22094.56473707000000000],USDT[-176.06257271107347399] |
| 03447133 | BNB[-0.00000002355685852],ETH[0.00000007207816],MATIC[0.00000000041960213],NFT[4222373496220658174][1],NFT[454830176813320909][1],SOL[0.00000003219600],TRX[0.00006303059828228],USDD[0.00881590000000000],USDT[0.00000018372100],USTC[0.00000000952100000] |
| 03447134 | BAO[1.00000000000000000],GBP[0.08310192256580045],GMT[10.34960205000000000],USD[0.00000096531191565] |
| 03447156 | ATLAS[1.80000000000000000] |
| 03447157 | TRX[0.00077700000000000],USDT[0.00000009503402] |
| 03447165 | CEL[3.09944200000000000],USD[29.98898747000000000] |
| 03447178 | USD[0.00000035296397] |
| 03447179 | BNB[0.00000001000000000],LUNA2[0.82787598370000000],LUNA2_LOCKED[1.93171062900000000],TRX[0.00001000000000000],USD[0.0085441737113863] |
| 03447183 | AURY[0.00000010210735 2],BNB[0.37644370000000000],CHF[0.00000985546319 9],KIN2[0.00000000000000000],RSR[1.00000000000000000] |
| 03447191 | USD[0.00000009847200] |
| 03447198 | ARKK[170.45237611345621000],DAI[0.06311163000000000],FTT[25.99857500000000000],LUNA2[0.32496241160000000],LUNA2_LOCKED[0.75824562700000000],TRX[0.00077700000000000],USD[0.57134934804380000],USDT[0.00043936884416000],USTC[46.00000000000000000] |
| 03447200 | TONCOIN[0.01000000000000000],USD[0.00000007250000000] |
| 03447201 | USD[0.00000023516279121],USDT[0.00000008519018000] |
| 03447204 | USD[25.00000000000000000] |
| 03447213 | BTC[0.00020001491422280],ETH[0.00548053240364340],ETHW[0.00548053240364340],EUR[0.00000526260647460],FTT[0.00000438645456050],SHIB[0.00000000216452320],TRX[0.00233100000000000],USD[0.24328006026360000],USDT[0.00000007960890000],XRP[0.00000000830690400] |
| 03447215 | ATOM[54.29361600000000000],GALA[20097.74461554000000000],GODS[406.98953100000000000],IMX[82.78426800000000000],USD[162.83533409802376580],USDT[97.74147093601556810] |
| 03447227 | DOGE[0.00000000703078260],LUNA2[0.29139754990000000],LUNA2_LOCKED[0.67992761650000000],USDT[0.00000011387385000] |
| 03447228 | USD[0.00013526664580],USDT[0.00000008181862700] |
| 03447236 | USD[-0.27061259487017550],USDT[0.29624860163611120] |
| 03447240 | ADAHEDGE[0.00098620000000000],ATLAS[0.99620000000000000],ATOMBULL[299.90500000000000000],BSVBULL[199962.00000000000000000],CHZ[119.96770000000000000],DOGEBULL[0.09975300000000000],GRTBULL[10099.98100000000000000],LTCBULL[249.97150000000000000],LUA[1.09316000000000000],LUNA2[0.28376012727000000],LUNA2_LOCKED[0.66210706970000000],LUNC[30.00037500000000000],RAY[1.00145352000000000],SRM[1.00018264000000000],SRM_LOCKED[0.01068855000000000],STARS[7.99715000000000000],SUSHIBULL[10197283.00000000000000000],TRXBEAR[99810.00000000000000000],USD[15.05580720641666185],USDT[80.40597381208457880],VETBEAR[19998.10000000000000000],VGX[9.99810000000000000],XRPBULL[99.86700000000000000],ZECBULL[5.99772000000000000] |
| 03447242 | USD[0.97253460650000000] |
| 03447243 | USD[0.00000000977664512],USDT[0.00000007409212 4] |
| 03447250 | USD[143.92817837714801 63] |
| 03447264 | FTT[0.57196319000000000],USD[0.00000025199456190],USDT[0.00000009695380 2] |
| 03447269 | GBP[0.00000009685448660],USD[0.00000018388970 7] |
| 03447272 | USD[25.00000000000000000] |
| 03447276 | USD[0.00000009250000000] |
| 03447277 | USD[38.85853081000000000] |
| 03447282 | USD[25.00000000000000000] |
| 03447284 | USD[0.00000007893750] |
| 03447288 | BULL[0.00017723800000000],ETH[0.03252975000000000],ETHW[0.03252975000000000],USD[235.46014210868409700000000000],USDT[0.00000273855166920] |
| 03447290 | USD[0.00000000808287300],USDT[0.00000033795579] |
| 03447292 | ALEPH[66.00000000000000000],USD[0.13365427200000000] |
| 03447303 | USD[0.01422970332500000] |
| 03447311 | USD[24.95502156000000000],USDT[0.00000000824068720] |
| 03447315 | USDT[0.00001330847703838] |
| 03447317 | USD[0.00000002249296 2] |
| 03447330 | USDT[0.32042158000000000] |
| 03447337 | EUR[0.00000000138065310] |
| 03447338 | ATLAS[2.80000000000000000] |
| 03447342 | BNB[0.00000000900000000],ETH[0.00000000563840280],SOL[0.00000000754160000],USD[0.00000133209197850],USDT[0.00000000091888504] |
| 03447346 | FTT[119.17698660000000000],PRISM[267159.26430000000000000],SLND[1929.51111760000000000],TRX[0.45093600000000000],USD[0.32603548217500000],XRP[0.84332000000000000] |
| 03447354 | BNB[0.00451930000000000],USDT[0.00308840600000000] |
| 03447370 | BNB[0.00000001618989 3],DAI[0.00000001000000000],GBP[0.00000011811414914] |
| 03447372 | ETH[0.00123748000000000],ETHW[0.00123748000000000],USD[0.00000062304919916] |
| 03447382 | EUR[0.00482295144025] |
| 03447386 | SAND[1.99962000000000000],TRX[0.70000000000000000],USD[0.2052301974250000] |
| 03447397 | USD[0.00000043960603 8] |
| 03447400 | USD[0.00000000830032151],USDT[1.70943429393034043] |
| 03447407 | BAO[1.00000000000000000],LTC[0.00000004158000 0],TRX[0.00000002759096 7],USD[0.00010046802882 87] |
| 03447410 | FTT[0.41679432000000000],USDT[0.00000044593965361] |
| 03447416 | ATLAS[0.20000000000000000] |
| 03447424 | USD[0.00000009125000 0] |
| 03447426 | ATLAS[8.78400000000000000],MANA[142.00000000000000000],SAND[16.00000000000000000],USD[0.67676315910000000],USDT[0.00411500000000000] |
| 03447427 | USD[15.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03447431 | LTC[0.00600000000000000],TRX[0.913177000000000000],USD[0.0760914883000000],USDT[0.0019000066756600] |
| 03447435 | BNB[0.00390633147959189] |
| 03447440 | AKRO[5.000000000000000000],ATLAS[2201.803408660000000],AVAX[5.518951380000000000],AXS[3.559800730000000000],BAO[21.000000000000000000],BTC[0.025035770000000000],CRO[142.622807930000000000],DENT[3.000000000000000000],DOT[13.167785310000000000],ETH[0.418809940000000000],ETHW[0.418644500000000000],EUR[8491.8666936 51476736t],FRONT[1.000000000000000000],FTM[713.396194170000000000],GALA[183.784254190000000000],KIN[14.000000000000000000],LUNA2[1.290368915000000000],LUNA2_LOCKED[2.909155001000000000],LUNC[281119.175977105528160200],MANA[120.282178570000000000],MATIC[371.291413660000000000],RSR[1.000000000000000000],SOL[38.574 702120000000],TRXI4.000000000000000000],UBXT[5.000000000000000000],USD[T230.497309815477300200] |
| 03447447 | ATLAS[69.986000000000000000],BRZ[2.296630000000000000],BTC[0.000000000000000000],GOG[7.000000000000000000],SLP[340.000000000000000000],USD[0.019307775000000000] |
| 03447448 | BNB[0.000000700000000000],ETH[0.000000003000000000],FTT[0.000195463680760000],LUNA2[0.000000038631084600],LUNA2_LOCKED[0.000000090139197400],LUNC[0.008412000000000000],TRX[0.000080000000000000],USD[0.000000338379512500],USDT[0.000000029333732200] |
| 03447451 | USD[25.000000000000000000] |
| 03447452 | BTC[0.008264190000000000],CRO[340.151969870000000000],EUR[0.000131357803794410],USD[0.000147741071471470],XRP[610.0635630267321976] |
| 03447455 | USDT[2.899100000000000000] |
| 03447456 | SAND[1.999400000000000000],USD[0.619012700000000000],USDT[0.000000004569531200] |
| 03447462 | BTC[0.000000021749629500],LTC[0.000000083685000000],USD[0.000110316893959500],USDT[0.010847256010138000] |
| 03447469 | ATLAS[0.200000000000000000] |
| 03447477 | DOGEBULL[11048.719623950000000000],ETHBULL[10.997800000000000000],TRX[0.000014000000000000],USD[0.310775550000000000],USDT[0.000000085457276000],XRPBULL[1501099.720000000000000000] |
| 03447483 | ATOM[3.800000000000000000],ETH[0.319000000000000000],ETHW[0.319000000000000000],EUR[512.394019164500000000],LUNA2[3.196771169000000000],LUNA2_LOCKED[6.745913272800000000],LUNC[1.029804300000000000],SHIB[1000000.000000000000000000],SOL[1.130000000000000000],TRX[0.000010000000000000],USD[6.822373058305441160] |
| 03447492 | GALA[9.380000000000000000],SOL[4.744662000000000000],TRX[2575.916000000000000000],USD[95.856223637000000000000000] |
| 03447494 | EUR[0.000000006684543200],USD[0.000000007303987400],XRP[0.014892100000000000] |
| 03447503 | USD[3.291194550000000000] |
| 03447511 | USD[30.000000000000000000] |
| 03447517 | GBP[0.000001175275238],USD[0.000000109110738] |
| 03447520 | ATOMBULL[180471.635234680000000000],DOGEBULL[37.278366130000000000],EOSBULL[2941176.470588230000000000],ETHBULL[0.197069470000000000],GRTBULL[493331.919606030000000000],LINKBULL[9295.291031480000000000],LTCBULL[34327.173307360000000000],MATICBULL[4943.897394860000000000],THETABULL[1312.365498380000000000 0],USD[0.000000014887982],USDT[0.022464262871153.7t],VETBULL[13572.180663200000000000] |
| 03447521 | GOG[10.000000000000000000],LRC[0.000000072572000],LUNA2[0.000387491169900],LUNA2_LOCKED[0.000094146063200],LUNC[84.377018069739412.4t],NEAR[10.100000000000000000],POLIS[30.607790550000000000],SOL[3.108056100000000000],USD[29.614031303191051],USDT[0.000000068682829.2t] |
| 03447523 | ATLAS[0.200000000000000000] |
| 03447535 | BNB[0.000349380000000000],USD[-0.011871765823525],USDT[0.008437569950000.00] |
| 03447542 | USD[0.003159120500000000] |
| 03447551 | USD[0.000000106314392],USDT[0.000000009722208] |
| 03447556 | USD[50.010000000000000000] |
| 03447557 | ATLAS[6.600000000000000000] |
| 03447558 | BRZ[0.009787847375000],BTC[0.000002820000000],DOT[0.003066440000000000],MATIC[0.004686330000000000],USD[0.3971950329507756] |
| 03447559 | SHIB[238983.104417044568000],USD[0.000000006684492] |
| 03447565 | CRO[143.144900000000000000] |
| 03447575 | ATLAS[0.200000000000000000] |
| 03447580 | ETHW[0.000952400000000000],TRX[0.385600000000000000],USD[2643.594325162940000],USDT[0.008297000000000000] |
| 03447582 | EUR[100.000000000000000000] |
| 03447583 | DENT[2.000000000000000000],USDT[0.000000260890469] |
| 03447588 | BULL[0.000000080000000],EUR[0.001000000000000000],FTT[0.017698192832000],LUNA2[0.242559445800000],LUNA2_LOCKED[0.565972040200000],LUNC[52817.830000000000000000],SHIB[88460.000000000000000000],USD[0.002394754578409300] |
| 03447591 | ATOMBULL[4.452000000000000000],DYDX[0.083060000000000000],MATIC[9.900000000000000000],TONCOIN[0.087740000000000000],USD[0.004610613000000000],USDT[0.310000000000000000] |
| 03447593 | ATLAS[1299.860000000000000000],USD[0.199084660000000000],USDT[0.000000086538106] |
| 03447598 | ATLAS[0.200000000000000000] |
| 03447601 | TRX[0.000010000000000000],USD[0.000004903750000] |
| 03447605 | BAO[5.000000000000000000],EUR[0.000000023789409t],KIN[3.000000000000000000],POLIS[21.046711260000000000],TRX[1.000000000000000000] |
| 03447609 | USD[0.000000086958177] |
| 03447613 | ATLAS[0.200000000000000000] |
| 03447621 | FIDA[0.999810000000000000],SAND[1.999620000000000000],USD[0.009655275000000000],USDT[0.000000080530117] |
| 03447624 | USD[0.250026462926173.3t],USDT[0.000000014120861] |
| 03447635 | ATLAS[0.200000000000000000] |
| 03447639 | BNB[0.000001000000000],SOL[3.306475330000000000],USDT[0.000000038271900] |
| 03447641 | FTT[0.000000010000000],NFT (28961071156658444.8t)[1],NFT (31839023896176220t)[1],NFT (55644551698476421.2t)[1],SRM[0.409354170000000000],SRM_LOCKED[2.561089230000000000] |
| 03447642 | USD[25.000000000000000000] |
| 03447644 | ETH[0.500000000000000000],ETHW[0.500000000000000000],USD[1603.177648000000000000],USDC[2000.000000000000000000] |
| 03447645 | USD[0.000000099500000] |
| 03447650 | ATLAS[0.200000000000000000] |
| 03447663 | ATOM[1.181916190000000000],AVAX[0.437067280000000000],DOT[1.371166550000000000],FTM[9.165826340000000000],LINK[1.668299200000000000],LUNA2[0.001535813180000],LUNA2_LOCKED[0.003583564086000],LUNC[33.442655340000000000],MATIC[11.330032310000000000],SOL[2.364553620000000000],USD[0.000000271124010] |
| 03447686 | BTC[0.001517530000000000],CHF[0.000271626189650.2t],USD[0.000000996795605] |
| 03447693 | TRX[0.000010000000000000],USD[0.000005180625000] |
| 03447694 | MBS[22.000000000000000000],USD[0.157514590000000000] |
| 03447701 | BTC[0.025149450000000000],ETH[0.367154800000000000],ETHW[0.367154800000000000],FTT[13.284740930000000000],USD[562.000326795909112] |
| 03447712 | MBS[22.000000000000000000],USD[0.157514590000000000] |
| 03447714 | AVAX[0.000000020000000000],ETH[0.000595906262610],ETHW[0.000595911137198.7t],GARI[0.250000000000000000],NFT (49869414470476576.6t)[1],SAND[0.676970680000000000],SOL[0.000000028472332],USD[0.000000092185079],USDT[0.000000079518282] |
| 03447722 | AKRO[4.000000000000000000],AVAX[0.000000100000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[9.000000000000000000],NFT (49445792636444532.7t)[1],NFT (51552110860758008.6t)[1],RSR[1.000000000000000000],TRX[0.001712000000000000],UBXT[1.000000000000000000],USD[594.254052988337299.7t],USDT[2137.749139214903817.2t] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03447733 | ATLAS[0.200000000000000] |
| 03447735 | USD[560.465532714000000] |
| 03447740 | USD[0.000000018165946],USDT[0.000000070610377] |
| 03447742 | DOT[3.021387130000000],LUNA2[0.000149106472700],LUNA2_LOCKED[0.000347915103000],LUNC[32.468248360000000],TRX[0.001960000000000],USDT[434.878141893283228] |
| 03447745 | BTC[0.000000008000000],FTT[1.000000000000000],LUNA2[0.001162643449000],LUNA2_LOCKED[0.002712834713000],LUNC[160.940000000000000],SPA[99.982000000000000],TRX[0.000012000000000],USD[0.002688178861029],USDT[14.080000003060544],USTC[0.059955000000000] |
| 03447748 | EUR[0.000000085208424] |
| 03447755 | ATLAS[2.500000000000000] |
| 03447763 | ATOM[2.999400000000000],TONCOIN[10.100000000000000],USD[20.409937985000000000000000000] |
| 03447768 | ATLAS[0.200000000000000] |
| 03447774 | ANC[0.000000065391886],BAO[0.000000010000000],BNB[0.000000038370672],RSR[0.000000044122554],USD[1.581002614534426] |
| 03447777 | USD[0.003319680437820],USDT[0.000000090353423] |
| 03447789 | ATLAS[1.500000000000000] |
| 03447790 | ATLAS[476.112382922207230 5],BNB[0.076092682672321 6],ETH[0.000874500000000],ETHW[0.000874500000000],MATIC[0.851527840000000],PERP[0.000000007507763 2],POLIS[11.553402957200000 0],SOL[0.00000000702898 84],USD[0.000025034719359],USDT[0.00000009228471 6] |
| 03447793 | BNB[0.000000024524010],ETH[0.000000002346601 6],FTM[0.000000024127700],USD[0.00002129472762 95] |
| 03447795 | BNB[0.004000000000000],BTC[0.000959200000000],GBP[100.705400000000000],LUNA2[0.000061216400070 0],LUNA2_LOCKED[0.000142838266800 0],LUNC[13.330000000000000],TRX[19.000000000000000],USD[3207.966458749450000 0],USDT[0.006666842434300 05] |
| 03447800 | USD[30.000000000000000] |
| 03447805 | ATLAS[0.200000000000000] |
| 03447810 | BAT[28.994490000000000],BTC[0.000899829000000],CHZ[149.971500000000000],FTM[56.989170000000000],SOL[0.027994680000000],STARS[12.999240000000000],USD[17.483053171750000],USDT[2.432456000000000] |
| 03447811 | USD[0.000000022286080] |
| 03447821 | TONCOIN[0.640000000000000],USDT[191.252217222969881 5] |
| 03447824 | BTC[0.000049921202344 0],ETH[0.000149222400000],ETHW[0.001492224000000],LUNA2[0.000000002400000],LUNA2_LOCKED[1.649639186000000 0],SOL[0.093497868596361 0],TRX[1.000000000000000],USD[584.676230617421139 3],USDT[1.00000006872429 72],XRP[0.513850000000000] |
| 03447831 | BAO[1.000000000000000],DOGE[0.000668080000000],ETH[0.000000030000000],EUR[0.000000127998254],KIN[2.000000000000000],USD[0.010345791965865 2],USDT[0.00014762568955 37] |
| 03447835 | ATLAS[0.200000000000000] |
| 03447857 | ATLAS[0.200000000000000] |
| 03447859 | BNB[0.000024160000000],USD[0.000007048893744] |
| 03447863 | BTC[0.004988570000000],FTT[0.941543021578000 0],USD[1.357082810749599 2],USDT[0.000000004050768 0] |
| 03447870 | AAVE[0.000000400000000],AMPL[0.000000004188976],BCH[0.000000001000000],BNB[0.100042942000000],BTC[0.230763744133411 2],CHZ[147.073161460000000],CRO[938.875086620000000],DOGE[423.843024820000000],ETH[0.000000013600000],ETHW[0.000000043000000],EUR[0.000000004917591 9],FTM[207.163596440000 00000],LINK[16.814630280000000],LTC[0.000000001000000],MANA[50.402883830000000],MATIC[84.686956700000000],MTA[1009.079561030000000],SAND[178.538215870000000],SHIB[8807464.169915210000000],SOL[2.922553719000000],SUSHI[45.966630340000000],UNI[0.000000050000000],USD[0.000000226938821],USDT[442.216739425603081 9],YFI[0.0000000040200000 01] |
| 03447878 | ATLAS[0.200000000000000] |
| 03447882 | USD[8.610878358200000 0] |
| 03447892 | ATLAS[0.200000000000000] |
| 03447894 | AUD[0.000216610186441 6],USD[0.000010967293504] |
| 03447903 | ATLAS[0.200000000000000] |
| 03447904 | USD[100.000000000000000] |
| 03447910 | ETH[0.000000000207000],KIN[1.000000000000000] |
| 03447917 | ATLAS[0.200000000000000] |
| 03447919 | SOL[0.000000000844170 5],USD[0.000000172086357],XRP[0.000000074155812] |
| 03447925 | CEL[0.000000006195156 0],ETH[0.247500010000000],ETHW[0.247500006958652 0],FTM[965.301775663441834 4],MATIC[2102.306547655532286 1],SAND[358.900000000000000],SNX[0.000000087700000],USD[30.000000000000000] |
| 03447926 | ATLAS[0.200000000000000] |
| 03447931 | USD[0.000000008563500] |
| 03447934 | NFT[3843064191588951 45][1],NFT[4926413492579731 11][1],TRYB[0.079281110000000],USD[0.000000101967800] |
| 03447938 | KIN[1.000000000000000],MBS[58.188755070000000],USDT[0.200000010363671 6] |
| 03447941 | ATLAS[0.200000000000000] |
| 03447956 | EUR[0.000000010688347],USD[0.000000038039060],USDT[0.530541130000000 0] |
| 03447962 | BNB[0.004977198799709 8],BTC[0.014798805809600 0],ETH[0.219846540000000],ETHW[0.219846540000000],EUR[0.000271878647099 4],USD[1.072873777196696 2] |
| 03447964 | BNB[0.000000017657572],USD[0.000005071564738 2],USDT[0.000001843583519 8] |
| 03447965 | USD[5.000000000000000] |
| 03447969 | BNB[-0.000000034608526 1],ETH[0.000000029832771],MATIC[0.000000029968866],TRX[0.000016002397792 0],USDT[0.00000267537612 0] |
| 03447974 | ETH[0.000000074097576],GALA[0.000000083401205],USD[1.349332908298532 8],USDT[0.000000093338765] |
| 03447975 | FTT[51.157993530000000],RAY[188.630136000000000],SOL[39.969051080000000],USD[5.254400163935157 4],USDT[0.000001892509258] |
| 03447983 | BTC[0.006192460000000],ETH[0.362927400000000],ETHW[0.362927400000000],SOL[4.169166000000000],USD[530.159647850000000000000000000] |
| 03447991 | ATLAS[0.200000000000000] |
| 03448000 | ETH[0.006332120000000],ETHW[0.006332120000000],MATIC[9.413985600000000],USD[0.000082313019884] |
| 03448001 | BTC[0.000207402846877 9],SOL[0.000000010000000],SUSHI[0.000000009447637],USD[0.000261419569807 1] |
| 03448008 | USDT[3.146044876500000 0] |
| 03448016 | AXS[0.099943000000000],BTC[0.000099962000000],ETH[0.000999240000000],ETHW[0.003999240000000],FTT[0.078167610000000],LINK[0.099848000000000],MATIC[60.000000000000000],SOL[0.009912600000000],USD[0.797272901444294 7] |
| 03448018 | USD[0.074423830000000] |
| 03448020 | ATLAS[500.000000000000000],USD[0.000000124209927],XRP[0.648425230000000] |
| 03448027 | ETH[0.000611260000000],ETHW[0.000611258086693 6],GODS[0.081000000000000],SXP[92.000000000000000],USD[0.000000005663663 4],USDT[0.309604150000000] |
| 03448029 | USDT[0.000224287961856 6] |
| 03448030 | DOT[0.000000010000000],SRM[0.000000038472902],USD[2.125175000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03448035 | EUR[10.6820672300000000] |
| 03448036 | ATLAS[3.6000000000000000] |
| 03448050 | ATLAS[3.6000000000000000] |
| 03448053 | BTC[0.0294000000000000],ETH[0.2250000000000000],ETHW[0.2250000000000000],EUR[0.9856594030000000],MATIC[4.6296047500000000],USD[-21.6562120356125699],XRP[12.0000000000000000] |
| 03448062 | BTC[-0.0000225793606334],EUR[0.2388918376637217],USD[-12.3006389101217798],USDT[25.9870873260000000] |
| 03448067 | ATLAS[0.2000000000000000] |
| 03448072 | AVAX[0.0200000000000000],USD[0.1698679491850000],USDT[0.0011785418750000] |
| 03448075 | BTC[0.0000279500000000],USDT[1.2996297580000000] |
| 03448084 | ALEPH[0.8901800000000000],APE[0.0969410000000000],AXS[0.0993160000000000],BICO[0.9905000000000000],BLT[0.8354600000000000],BOBA[0.0606510000000000],BTC[0.1643258240000000],CEL[0.0938250000000000],COMP[0.0007829200000000],DOGEBEAR2021[3.6967600000000000],EDEN[0.0593210000000000],ENS[0.0192799000000000],ETHW[0.0001532000000000],FIDA[0.9956300000000000],FTT[0.0998290000000000],GALO.2909750000000000],GALA[29.2400000000000000],GENE[0.0939580000000000],GMT[0.9804300000000000],GOG[0.9412900000000000],HOLY[0.0978910000000000],IMX[0.1746730000000000],LDO[0.9994300000000000],LUA[0.1137360000000000],MATH[0.0787580000000000],MATIC[1.9937300000000000],MATICBEAR2021[17663.0000000000000000],MPLX[0.8531300000000000],NEAR[0.0980430000000000],PERP[0.0899680000000000],POLIS[0.2874410000000000],RAY[1.9578200000000000],RNDR[0.1866620000000000],SLND[0.0839640000000000],SLRS[0.7066700000000000],O[.SPA28.1437000000000000],SPEL[297.7390000000000000],SRM[1.9815700000000000],STG[0.9878400000000000],SYN[0.9859400000000000],TOMO[0.0814560000000000],TOMOBEAR2021[0.9504100000000000],TONCOIN[0.0987270000000000],TRX[1141.0000000000000000],USD[1.5337898724515000],USDC[68.9047338400000000],XRPI0.9749200000000000],YGG[0.9783400000000000] |
| 03448085 | TONCOIN[0.0000000059380000] |
| 03448086 | ATLAS[0.2000000000000000] |
| 03448097 | ATLAS[0.2000000000000000] |
| 03448099 | EUR[0.0030856281982751],USD[0.0000002915036094] |
| 03448111 | USD[100.6695032909500000],USDT[0.0000000806106484] |
| 03448118 | ATLAS[0.2000000000000000] |
| 03448128 | TRX[0.0000100000000000],USDT[20.6870341624476205] |
| 03448134 | USD[-0.1028005745000000],USDT[51.2097577940452525] |
| 03448136 | ATLAS[0.2000000000000000] |
| 03448137 | BNB[0.0010000000000000],SOL[0.0107900895800000],USD[0.0000143470547711],USDT[0.2216988902500000] |
| 03448139 | BUSD[7.9753091100000000],TONCOIN[0.0996200000000000],USD[0.0000004751596986],USDT[6.2591503800000000] |
| 03448147 | USD[0.2106155226084963] |
| 03448151 | ATLAS[0.2000000000000000] |
| 03448154 | BTC[0.0034420570000000],ETHW[0.0002344400000000],FTT[0.0000000014393400],NFT (514089569916740963)[1],SOL[2.0307234600000000],TRX[0.0000030000000000],USD[0.0000006235046],USDT[0.0132521700000000] |
| 03448159 | SOL[0.0000000010100000] |
| 03448168 | ATLAS[0.2000000000000000] |
| 03448171 | TRX[0.0000070000000000],USD[0.0000089681000] |
| 03448174 | USD[0.0262206597877254],USDT[0.0000000013187311] |
| 03448178 | BNB[0.0000000076900300],USD[0.0000000056036200] |
| 03448179 | USD[0.0946879635000000] |
| 03448182 | BTC[0.0000000074870000],TRX[0.1253900000000000],USDT[0.0170380158449800] |
| 03448191 | USD[25.0000000000000000] |
| 03448194 | ATLAS[0.2000000000000000] |
| 03448207 | ATLAS[0.2000000000000000] |
| 03448216 | ATLAS[140.0000000000000000],USD[0.0000000080000000] |
| 03448221 | BTC[0.0000000037601805],ETH[0.0000000057709650],GBP[0.0000000982429210],SOL[0.0000000041224208],USD[27.2672588067148552] |
| 03448223 | ETH[0.9451968300000000],ETHW[0.9451968300000000] |
| 03448228 | ATLAS[0.2000000071562890] |
| 03448235 | USD[25.0000000000000000] |
| 03448238 | BAO[5.0000000000000000],BTC[0.0028124300000000],ETH[0.0151934100000000],ETHW[0.0150017500000000],GBP[10.0509429450461573],KIN[4.0000000000000000],MATIC[15.0061802600000000],SOL[0.3461211000000000],UBXT[1.0000000000000000],USD[0.0000000089261625] |
| 03448239 | FTT[1.0000000000000000],SAND[1.0253578700000000],SXP[2.0000000000000000],USD[0.0000000831117587],USDT[0.0144501467318273] |
| 03448244 | TRX[0.0101910000000000],USD[0.0083119678588056],USDT[7.3260000000000000] |
| 03448245 | ATLAS[1.8000000000000000] |
| 03448246 | NFT (306386956747653877)[1],NFT (428682629224190761)[1],NFT (429246123490909886)[1],USD[0.0000151730587849],USDT[0.0000071556409892] |
| 03448249 | ETH[0.3491187900000000],ETHW[0.3491187900000000],USD[0.0000120475654255] |
| 03448256 | USD[2126.8671145530359799],USDT[0.0000000060721056] |
| 03448260 | ATLAS[1009.2795177400000000],EUR[0.0000001403030744],USD[0.0023619542106749],USDT[0.0000000020439933] |
| 03448262 | ATLAS[0.2000000000000000] |
| 03448270 | BNB[0.0023000000000000],USD[7.3244696510000000] |
| 03448274 | ATLAS[0.2000000000000000] |
| 03448277 | BEAR[599.8000000000000000],BNBBULL[0.4734859400000000],BULL[0.0339519600000000],BULLSHIT[10.0845273200000000],DENT[47.9800000000000000],ETHBULL[143.8377398000000000],LOOKS[52.0000000000000000],MANA[119.9760000000000000],SAND[84.0000000000000000],SUSHIBULL[60491901.8485333800000000],USD[0.3980255703562431],USDT[1.8153835846764241],XRP[335.6820340000000000] |
| 03448290 | EUR[0.0000000021986530],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000071504518],XRP[534.2048215100000000] |
| 03448294 | ATOM[0.0873270000000000],BNB[0.0090747000000000],BTC[0.0000000098720000],ETHW[1.0080829000000000],FTM[0.2163406000000000],LUNA2_LOCKED[79.3667169100000000],LUNC[167234.8812538000000000],NEAR[0.0483580000000000],SOL[0.0008249000000000],USD[0.0629390580243740],USDT[0.5000000000000000],XRP[0.0006700000000000] |
| 03448296 | ATLAS[0.2000000000000000] |
| 03448305 | USD[2.0000000000000000] |
| 03448308 | USD[30.0000000000000000] |
| 03448332 | ATLAS[7.0000000000000000] |
| 03448345 | ATLAS[2.7000000000000000] |
| 03448347 | EUR[2.6204549000000000],USD[1.1428527129575000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03448358 | ATLAS[1.800000000000000] |
| 03448362 | BAO[4.000000000000000],ETH[0.0342405800000000],ETHW[0.0342405800000000],EUR[0.00140066315834595],FTM[117.943208190000000],KIN[5.000000000000000],MATIC[123.620841950000000],SOL[5.850663740000000],TRX[2.000000000000000] |
| 03448366 | USD[0.036578185250000] |
| 03448369 | USDT[0.000000008000000] |
| 03448374 | ALPHA[1.000000000000000],BAO[6.000000000000000],BAT[2.000000000000000],BNB[3.405722530000000],BTC[0.459654650000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1699.604475170000000],FIDA[1.003600060000000],FTM[223.294339290000000],GBP[0.002200153065407 6],GRT[1.000000000000000] [0],HDL.YJ[1044947200000000],HXRO[2.000000000000000],KIN[9.000000000000000],LUNA2[2.559582312000000],LUNA2_LOCKED[5.771060940000000],LUNC[7.974405470000000],MANA[515.337236400000000],RSR[4.000000000000000],SAND[324.650390680000000],SECO[1.054449370000000],SHIB[1836 31.946856070000000] [,SXPI2.020675700000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.00141753402578 7],XRP[1338.438689410000000] |
| 03448385 | USD[0.200000000000000] |
| 03448404 | ATLAS[0.200000000000000] |
| 03448407 | BTC[0.000011910000000] |
| 03448416 | USD[0.000000095468421] |
| 03448418 | ETHW[160.179083460000000],LTC[1.853037570000000],TONCOIN[0.090000000000000],USD[0.000000550253861],USDT[0.000000009500000] |
| 03448419 | BAO[1.000000000000000],ETH[0.0191060500000000],ETHW[0.0191060500000000],EUR[0.00001167727947 66],KIN[5.000000000000000],MANA[9.523758160000000],SOL[0.50129310000000 0] |
| 03448427 | ATLAS[0.200000000000000] |
| 03448429 | USD[-0.071087972292864],USDT[0.084971880000000] |
| 03448430 | USD[0.000013414526290] |
| 03448432 | ADABULL[0.000000007898649 6],ARKK[0.000000045866852],BEAR[0.000000085263115],BTC[0.000000053087608],BULL[0.665565840000000],EUR[0.000000734672460 0],FTT[0.000000073073308],SHIB[0.000000057461360],THETABULL[0.000000005000000],USD[0.000004876184942 0] |
| 03448436 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000445927731],USDT[0.000006944001691] |
| 03448439 | BTC[0.000025161185500 0],MATIC[6.500000000000000] |
| 03448446 | USD[0.000000136885208],USDT[0.000000006883505] |
| 03448448 | SHIB[198760.000000000000000],SOL[5.237702000000000],USD[0.526219000000000] |
| 03448450 | USD[-0.034428424767164 0],USDT[3.977544000000000] |
| 03448451 | TRX[0.000010000000000],USDT[0.000000383373312] |
| 03448459 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.014655090000000],EUR[51.519768524298884 5],FTT[0.526682620000000],LUNC[0.000000070248100],STETH[0.051906888131798 4] |
| 03448460 | USD[0.008889448965585 0] |
| 03448462 | USD[30.000000000000000] |
| 03448468 | BAO[3.000000000000000],BTC[0.002416150000000],DOGE[167.722879330000000],EUR[0.000000066481423],KIN[9.000000000000000],LINK[0.000019500000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 03448486 | NFT[3030675518171214535][1],NFT[4974099013183148 10][1],TRX[0.000000005228000],USD[0.000000128555736] |
| 03448492 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.00012806310864 83],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000027227216] |
| 03448504 | USD[0.000000007460800 0],USDT[0.000000095945541] |
| 03448506 | TONCOIN[0.060000000000000] |
| 03448515 | BAO[2.000000000000000],BTC[0.000001500000000],DENT[1.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000931819620243],USDT[0.000481616721979 2] |
| 03448519 | USD[25.000000000000000] |
| 03448521 | LUNA2[0.000000024192647 8],LUNA2_LOCKED[0.000000056449511 6],LUNC[0.005268000000000],TRX[0.000779000000000],USD[0.063079440588079 6],USDT[0.000000093224066] |
| 03448524 | USD[42.279080554167799],USDT[0.000000043111095 4],XRP[0.836879290000000] |
| 03448526 | USD[0.000000000000000] |
| 03448534 | AKRO[2.000000000000000],BAT[1.001773270000000],ETH[1.069807740000000],ETHW[1.069358320000000],GBP[0.050159696452066],KIN[1.000000000000000],RSR[1.000000000000000],SAND[112.851609610000000],SHIB[50634803.741100220000000],SOL[7.705024890000000],TRX[1.000000000000000],USD[0.000000045349 4718] |
| 03448541 | BRZ[0.741247060000000],ETH[0.000000098442902],FTM[0.000000097519375],OKB[0.000000071791340],RSR[11.284688558068636 2],SOL[0.000000091958542],USD[0.000000112174692] |
| 03448542 | USD[0.000000056929080] |
| 03448545 | COMP[0.000000002000000],CRO[359.931600000000000],EUR[0.000000097746649],LINK[66.987270000000000],SOL[55.617288660000000],USD[1035.013111378306 1378],USDT[0.000000041078960],XRP[11865.859080000000000] |
| 03448546 | FTT[0.700000000000000],USD[1.137772213000000] |
| 03448548 | BNB[0.008741290000000],ETHW[154.452236140000000],USD[0.029277546010000 0] |
| 03448552 | CRO[310.000000000000000],DOGE[994.000000000000000],USD[0.092130035586860] |
| 03448567 | ETH[0.070000000000000],ETHW[0.070000000000000],EUR[0.000000040000000],USD[2.582964922571016 3] |
| 03448577 | BNB[0.008093390000000],USD[1.745014440000000] |
| 03448579 | AVAX[0.099430000000000],BNB[0.139479100000000],FTM[286.844580000000000],LINK[2.199316000000000],SOL[13.212618500000000],SUSHI[3.956395000000000],TRX[1.667150000000000],UNI[4.372534000000000],USD[0.878502749105000 0],USDT[0.000000007500000] |
| 03448585 | EUR[0.001975240000000],USD[0.060008192500000],USDT[0.000000019746600] |
| 03448586 | TRX[0.000001000000000] |
| 03448591 | BAO[1.000000000000000],BNB[0.000000010000000],DOGE[0.000000014561856],ETH[0.000000007882098],NFT[55628119968848 06668][1],TRX[0.000001007839876 5],USD[1.263907437229108 5],USDT[0.000000050365617],XLMBULL[0.000000004117500] |
| 03448599 | TONCOIN[119.094478310000000],USD[0.000000082253341] |
| 03448603 | AAVE[0.000000094576500],BTC[-0.000000232437000],LUNA2_LOCKED[286.497340500000000],SOL[0.000000002022134],USD[32.804393130629147 7],USDT[45.623788361705556 3] |
| 03448606 | NFT[331964010713978815][1],NFT[52141496866437092 9][1],NFT[52985602515166477][1],USD[0.000000039195286] |
| 03448608 | LUNA2_LOCKED[0.000000225005096],LUNC[0.002099800000000],USD[3.054400936244186000000000],USDT[0.000000047149350] |
| 03448621 | IMX[24.924680300000000],USDT[0.000000049855956] |
| 03448640 | BTC[0.000061842891195 9],CREAM[0.000000092760787],FTT[0.000000070000000],SHIB[0.000000020000000],USD[0.131437054212136 8],USDT[0.000000087865112] |
| 03448642 | USD[0.000000001495780] |
| 03448643 | TONCOIN[69.860000000000000],USDT[0.000000056000000] |
| 03448645 | USD[0.000000041128488] |
| 03448653 | USD[0.077339037875000 0] |
| 03448660 | TONCOIN[0.070000000000000],USD[0.057905935000000] |
| 03448665 | APE[0.000000009464315],BAO[2.000000000000000],BTC[0.000001882646442 94],DENT[1.000000000000000],ETH[0.006000003000000],ETHW[0.106000003000000],EUR[0.372318896033858 6],FTT[9.998000000000000],KIN[2.000000000000000],LUNA2[0.000000024192647 8],LUNA2_LOCKED[0.000000056449511 6],USD[0.005268000000000 000000],NFT[339325602947700690][1],NFT[438207110550160509][1],SOL[0.000000032000000],USD[190.173536445622307 1],USDT[0.000000023031555],WAXL[0.313660000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03448667 | EUR[0.0000000069744490],USD[0.0058587207986052] |
| 03448683 | USD[0.0127569050000000] |
| 03448685 | USD[0.0000000040000000] |
| 03448686 | ATLAS[199822.026600000000000],USD[10.5000000000000000] |
| 03448697 | LTC[0.0000000091000000],TONCOIN[439.270000000000000],USD[96.320119357971187] |
| 03448700 | USDT[482.0000000000000000] |
| 03448705 | AAVE[0.0522308800000000],AVAX[0.0000000088830000],BNB[0.0000000096289157],BTC[0.0000000033425489],COMP[0.0652292100000000],EUR[0.0000000095756886],FTT[0.0000000079062570],LINK[0.6969657191915036],LRC[6.3738304600000000],MATIC[0.0000000018340704],SNX[2.6339948070497800],SOL[0.0000000079944613],SUSHI[0.0000000047785761],UNI[1.0866709292955852],USD[0.0000003429263241],USDT[0.0000000079347878],YFI[0.0004924424165202] |
| 03448715 | USD[0.0592792258000000] |
| 03448717 | USD[0.0000000070268527],USDT[0.0000000038842566] |
| 03448718 | ADABULL[24.439740800000000],ALGOBULL[10199820.00000000000000],ATOMBULL[989980.3060000000000000],BNB[0.1794660000000000],BTC[0.0054993200000000],ETH[0.0989880000000000],ETHBULL[0.3700000000000000],ETHW[0.0989880000000000],GARI[18.992000000000000],HTBULL[34.0918000000000000],IMX[0.0994200000000000],KNCBULL[2320.8700000000000000],LINKBULL[8346.4352000000000000],LUNA[0.0620749932900000],LUNA2_LOCKED[0.1448416510000000],LUNC[0.7198560000000000],SOL[2.5698340000000000],TONCOIN[43.0236800000000000],USD[0.0216939377679532] |
| 03448724 | BTC[0.0009608100000000],USD[0.0000163520999886] |
| 03448733 | USD[10.0000000000000000] |
| 03448735 | USD[0.0330700868840000],USDT[0.0000000065864360] |
| 03448739 | APT[0.0000000095000000] |
| 03448748 | CRO[0.5289670534501835],DOGE[3.5233234909296491],SAND[0.0002434500000000],SOL[0.0000000086617237],USD[0.2678984096495520] |
| 03448749 | TONCOIN[0.0487000000000000],USD[0.0042971547000000] |
| 03448751 | ATLAS[607.140459348500000],BAO[1.0000000000000000],EUR[0.7313481600000000],KIN[1.0000000000000000],REAL[6.5410911455500000] |
| 03448758 | BTC[0.0000000042757980],DOT[0.0000000027517017],ETH[0.0000000094088332],FTT[0.0000000048803209],SHIB[0.0000000095937660],TRX[0.0000000086958778],USD[0.0000000081948163],USDT[0.0000321090043422] |
| 03448772 | AUD[0.0000913218470086],ETH[0.0000000042460000],XRP[0.0000000058363337] |
| 03448777 | USD[25.0000000000000000] |
| 03448779 | ETH[0.0083287600000000],ETHW[0.0007190867732685],LUNA2[0.1763162006000000],LUNA2_LOCKED[0.4114044681000000],LUNC[15081.8605509500000000],TRX[-28.2860407675011531],USD[0.6251818391961584],USDT[0.0303588584627371] |
| 03448800 | ETH[1.2304786900000000],ETHW[1.2304786900000000],USDT[0.0001529368552048] |
| 03448809 | USDT[0.0000000024000000] |
| 03448813 | TRX[-0.0000001328555914],USD[0.0000000026547334],USDT[0.0000000159173958] |
| 03448814 | SAND[1.0000000000000000],USD[0.0166332681375000] |
| 03448831 | ETH[0.0000001000000000],SAND[0.0000000013112044],SOL[0.0000000001400000],USD[6.4705192100000000],USDT[0.0000000080601143] |
| 03448833 | USD[0.0000000026960000] |
| 03448836 | AVAX[0.0000000045132055],BTC[0.0000000303200000],FTM[0.0000000097600000],GALA[0.0000000032036596],JPY[9.9460000000000000],MANA[0.0000000005873434],SLP[0.0000000086500000],SOL[0.0000000039960000],TRX[0.0002280000000000],USD[460.8708809852295569],USDT[0.0000000096859758] |
| 03448839 | BNB[0.9996500000000000],ETH[1.0955070000000000],ETHW[1.0955070000000000],LINK[31.5100000000000000],XRP[682.9000000000000000] |
| 03448860 | EUR[0.5803174703076482],USD[0.0327260939023222],USDT[0.0000010223899555] |
| 03448875 | USD[0.0000001637286608],USDT[0.0000000090353423] |
| 03448876 | AKRO[1.0000000000000000],EUR[0.0000000003247205],MOB[12.1668210500000000] |
| 03448883 | BAO[1.0000000000000000],GOG[95.4923099100000000],USD[0.0073061783927968] |
| 03448889 | USD[0.0000000010544445],USDT[0.0000000031000000] |
| 03448901 | USD[0.0008343978048408] |
| 03448902 | BTC[0.0000000084441700],TRX[0.1990520000000000] |
| 03448904 | NFT (475028607697575895)[1],USD[0.0004571500000000] |
| 03448906 | BRZ[0.0000000078877253],OKB[0.0000000061234566],USD[0.0000000063142065] |
| 03448909 | USD[0.0000000069527050] |
| 03448910 | ETH[0.0000000019160000] |
| 03448921 | USD[0.0000000394049082] |
| 03448923 | USD[0.0000000170424542],USDT[0.0000000002353395] |
| 03448927 | USD[0.2766017408674781],USDT[0.0000000087464316] |
| 03448930 | GBP[0.0000006820925840] |
| 03448931 | NFT (339816091554142903)[1],SOL[0.0000000026801000],USD[0.0253350196187000] |
| 03448934 | BNB[0.0003235000000000],ETH[0.0001339750000000],ETHW[0.0001339750000000],FTT[0.0724371090000000],GALA[0.2536000000000000],MATIC[0.0050000000000000],SOL[0.0052931000000000],USD[0.3855237643540000],USDT[0.0098433340500000] |
| 03448937 | USD[30.0000000000000000] |
| 03448941 | EUR[40.0000000000000000] |
| 03448946 | USD[11.8870000000000000] |
| 03448953 | BTC[0.0209263500000000],LUNA2[5.7704323150000000],LUNA2_LOCKED[13.4261552900000000],LUNC[1257143.5895349800000000] |
| 03448957 | USD[0.0000000049562420] |
| 03448964 | ATLAS[662.041711000000000],ENJ[8.7668716600000000],GBP[3.4934327238830779],MANA[0.0792779700000000],POLIS[18.7149777400000000],SAND[0.0913374900000000],SOL[0.0060279300000000],YGG[0.0242563200000000] |
| 03448978 | EUR[0.0035160575581176],USD[0.8356316853490681] |
| 03448985 | BNB[0.0000000023303118],DOGE[1398.9415282859383088] |
| 03448988 | USDT[0.0000000039298714] |
| 03448996 | BTC[0.0000000061030805] |
| 03449002 | USD[0.0759599515245895] |
| 03449007 | BNB[1.0663762800000000],MATIC[277.2325247700000000] |
| 03449013 | TRX[0.0000010000000000],USD[0.0000000045916053] |
| 03449022 | USD[0.0000000119312126] |

Schedule F-30 Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03449037 | SAND[0.0000000039071200],TRX[0.0000000001614682] |
| 03449038 | BTC[0.0000000024777400] |
| 03449041 | USD[0.0122680591592000] |
| 03449042 | BAO[1.0000000000000000],BTC[0.0681074400000000],CHZ[1.0000000000000000],EUR[0.0001565056043009],GALA[1315.4896338400000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.0388699600000000],XRP[1059.8949479800000000] |
| 03449048 | USD[0.0000000064897584] |
| 03449058 | USD[0.0183813460750000] |
| 03449061 | USD[3.0248397596287150],USDT[0.0000000188980081] |
| 03449065 | USD[0.0000000009797296] |
| 03449069 | ATLAS[115.6727562200000000],BAO[1.0000000000000000],USDT[0.0000000000311484] |
| 03449070 | NFT[3986532404187541641],NFT[4234021026332435981],NFT[4965677248232691591],SOL[0.0000000004841978],TRX[0.0007770000000000],USD[0.0000002314604828],USDT[0.5213863460521353] |
| 03449072 | SAND[0.0000000065710509],TRX[0.0000000037779200],USD[0.0000000002087292] |
| 03449075 | BAO[2.0000000000000000],BRZ[0.0045677800000000],BTC[0.0018379480878280],USD[21.6978495071860014] |
| 03449079 | USD[0.0416819037500000] |
| 03449081 | USD[30.0000000000000000] |
| 03449090 | USD[0.0056355477150000],USDT[0.6373289348750000] |
| 03449095 | BNB[0.0050032100000000],SOL[-0.0159035151342789],USD[0.3894937285000000] |
| 03449097 | BAO[2048610.6900000000000000],USD[0.6066650000000000] |
| 03449100 | USD[30.0000000000000000] |
| 03449101 | BEAR[269.2800000000000000],BTC[0.6988839400000000],BULL[34.4963324400000000],TRX[0.0000220000000000],USD[851.5492333368908360],USDT[0.0059930461795617] |
| 03449104 | USD[0.0008750200000000] |
| 03449111 | LUNA2[0.0000000399536895],LUNA2_LOCKED[0.000000932252754],LUNC[0.0087000000000000],USD[0.0029490143417800],USDT[0.0000000004000000] |
| 03449113 | USD[0.0025180000000000] |
| 03449116 | USD[25.0000000000000000] |
| 03449118 | SAND[2.0000000000000000],USD[0.6295728070000000] |
| 03449120 | ETH[0.0000248300000000],ETHW[0.0000248300000000] |
| 03449135 | USD[0.0000727114373824] |
| 03449139 | SAND[0.0000000039775431],TRX[0.0000000075278930],USD[0.0043164323241408] |
| 03449140 | BNB[0.0000000009048882],BTC[-0.0000041807951420],ETH[-0.0004962011607551],ETHW[0.5156249301240000],EUR[12.5462932960495947],USD[2117.1905760240290703] |
| 03449143 | BNB[0.0037326000000000],LUNA2[0.2235818190000000],LUNA2_LOCKED[0.5216909109000000],USD[0.6525444961535527],USDT[0.1543601815315314],USTC[0.2955050000000000],XRP[0.2853680000000000] |
| 03449153 | USD[30.0000000000000000] |
| 03449160 | USD[0.0000000070000000] |
| 03449161 | EUR[0.0000000087149167],FTM[1616.6766000000000000],USD[2.9333500000000000] |
| 03449165 | USD[0.0443708450000000] |
| 03449170 | USD[0.0381269430000000] |
| 03449171 | NFT[4074729419471716281],NFT[4353444508410852171],NFT[5284042940332691191],SAND[0.0098100000000000],TRX[0.0007770061143752],USD[0.0029040895999371],USDT[0.0000000069330980] |
| 03449174 | ATLAS[20.9047557300000000],AUD[0.0000000075609105],KIN[1.0000000000000000],XRP[19.2452699800000000] |
| 03449175 | TONCOIN[1668.7162700000000000],USD[3.2015853880000000],XRP[0.9356280000000000] |
| 03449178 | FTT[0.0409800000000000],LUNA2[6.2183158700000000],LUNA2_LOCKED[14.5094037000000000],LUNC[181997.4200000000000000],USD[0.0000000078572188],USDT[0.0000000089281225],USTC[761.9210000000000000] |
| 03449180 | TRX[0.0000000097580288],USD[0.0703086875030184] |
| 03449185 | USD[0.0063431228000000] |
| 03449187 | BTC[0.0012990691327900],ETH[0.0417008200000000],ETHW[0.0417008200000000],SOL[0.0000006414300000] |
| 03449195 | SAND[1.0000000000000000],SOL[0.0000000027549015],USD[0.0000000091704780],USDT[0.0000000023543166] |
| 03449201 | BTC[0.0000000020000000],ETH[0.0000000039000000],FTT[0.0000000054480000],USD[149.6724656734103769] |
| 03449211 | BTC[0.0000000007727700],LTC[0.0000000041770800],USDT[0.0324944507167873] |
| 03449219 | BAO[1.0000000000000000],USD[10.9867765000000000],XRP[25.0000000000000000] |
| 03449225 | ETH[0.0000000060659300],NFT[3511049497237025001],NFT[4351531879706972481] |
| 03449232 | USD[0.0000000009219289],USDT[0.0000000023325339] |
| 03449240 | USD[337.7845590056126005] |
| 03449249 | COMP[0.4485147660000000],SLND[50.5000000000000000],USD[0.0049118858633489],USDT[0.0181459049765666] |
| 03449253 | FTT[0.9466675200000000],USD[38.9000961112047584] |
| 03449257 | USD[0.0000000105780938],USDT[0.0000000026500000] |
| 03449264 | NFT[3069886933411983911],NFT[3437219222574473021],XRP[10039.6214822800000000] |
| 03449281 | USD[0.0078361000000000] |
| 03449303 | USD[0.0000000045000000] |
| 03449306 | TONCOIN[0.0100000000000000],USD[0.0000000154782420] |
| 03449308 | FTT[14.9980600000000000],NFT[3459632300130056051],USD[0.0000000078009936] |
| 03449309 | XRP[9.3360930000000000] |
| 03449316 | USD[0.0138501965000000] |
| 03449327 | USD[0.0000039514128790],USDT[0.0000000005797058] |
| 03449330 | USD[0.0000000032799616] |
| 03449338 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03449349 | USD[0.0000536345000000],USDT[0.0000004040876110] |
| 03449353 | TRX[0.0534270700000000],USD[0.0000000044776892] |
| 03449359 | BNB[0.0000000014812008],DOT[0.0000000078000000],ETH[0.0000000055007242],ETHW[0.0067014355007242],GALA[0.0000000031300000],MATIC[0.0320925564100000],NFT (326307304509881293)[1],NFT (338541246338141576)[1],NFT (505545865750404305)[1],NFT (569349306273860743)[1],TRX[0.0001400000000000],USD[0.0000114852664838],USDT[0.0000143419930983] |
| 03449367 | USD[100.0000000000000000] |
| 03449368 | TRX[0.0000700000000000],USD[49.4517164577325723],USDT[2726.0236840782320945] |
| 03449385 | BTC[0.1986070000000000],ETH[2.2158760000000000],ETHW[2.2158760000000000] |
| 03449390 | ETH[0.0182217100000000],KIN[1.0000000000000000],USDT[0.2000013328820967] |
| 03449393 | ETH[0.0000000005320816],FTT[0.0000000040362032],USD[0.0000006168839568] |
| 03449397 | LTC[0.0000000680122732],SAND[10.0000000000000000],USD[0.0000000017259744] |
| 03449398 | USD[0.0000000034518400] |
| 03449400 | USD[0.0000000050000000] |
| 03449408 | GOG[812.2052511283569092],MBS[1503.7140000000000000],USD[0.0001730562749824],USDT[0.0000000012563268] |
| 03449412 | WAXL[113.5240555600000000] |
| 03449416 | USD[0.0358241067648225],USDT[0.0000000042773512] |
| 03449422 | USD[0.0000000010000000] |
| 03449425 | BTC[0.0022783200000000],USD[-0.0042144400000000] |
| 03449434 | BNB[0.0000000080000000] |
| 03449435 | ETH[0.0000000018031200],NFT (383494645845507555)[1],NFT (427847781595985096)[1],NFT (490264588159495388)[1],NFT (540285545278410102)[1],TRX[0.0000010000000000] |
| 03449437 | USD[30.0000000000000000] |
| 03449441 | FTT[177.3655610000000000],USD[2339.7514555247500000000000000],USDT[4.5176000000000000] |
| 03449444 | BNB[0.0000000024000000],MATIC[0.0000000060000000],TRX[0.0000000019817458],USD[0.0275980921942538],USDT[0.0024321940201162],XRP[0.0000000054706160] |
| 03449449 | USD[0.0000000020000000] |
| 03449450 | USD[0.0000000057500000] |
| 03449451 | 1INCH[11.7845988000000000],BNB[0.0000000003200000],SOL[0.0000000008700000],USD[0.0000004130554231] |
| 03449464 | USD[0.0115539497375000] |
| 03449467 | USD[0.0000000065000000] |
| 03449476 | BTC[0.0000000005433658],CRV[863.8058666100000000],LUNA2_LOCKED[36.9548091400000000],SOL[12.6252402800000000],USDT[125.0425309550537552],XRP[12198.8639653400000000],XRPBULL[2838258.5144880800000000] |
| 03449490 | AKRO[1.0000000000000000],BTC[0.0000000013796082],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0155680487077487],USDT[0.0000700708157463] |
| 03449494 | SAND[0.1366177966836574],USD[0.0000000003104860] |
| 03449496 | USD[0.0000000050000000] |
| 03449499 | USD[0.0000000072400000] |
| 03449518 | USD[77.3374258800000000] |
| 03449519 | BTC[0.0000627720172400],NFT (445236248516793066)[1],NFT (466243017316211753)[1],NFT (558389987704463680)[1],USD[0.0000021358527388],USDT[0.0000030745093105],XRP[0.5242750000000000] |
| 03449520 | LUNA2[0.0918291924900000],LUNA2_LOCKED[0.2142681158000000],LUNC[19996.0000000000000000],USD[3.1000000000000000] |
| 03449526 | USD[0.0000000025151506] |
| 03449527 | ALGO[49.9900000000000000],ETH[0.0128519200000000],ETHW[0.0128519200000000],FTT[96.5832780000000000],LUNC[0.0000000100000000],NEAR[39.9920000000000000],SOL[10.0000000000000000],TONCOIN[0.4800000000000000],USD[2097.8650283663155339],USDT[0.0000000089414499] |
| 03449531 | BTC[0.0820124400000000],ETH[0.2423076700000000],ETHW[0.2421131879465901] |
| 03449544 | FTT[316.9271360000000000] |
| 03449547 | USD[0.0000000050000000] |
| 03449564 | BRZ[89.2446988000000000],USD[0.0425971456358712],USDT[2.0095980063436192] |
| 03449574 | BAO[1.0000000000000000],USD[0.0000175234115304] |
| 03449575 | NFT (349155595859612501)[1],NFT (396592932798803892)[1],NFT (496086559755584056)[1],USD[0.0000000040501551] |
| 03449577 | USD[0.0000000170180610],USD[0.0000000784538907] |
| 03449582 | USD[0.0000000085000000] |
| 03449588 | NFT (390391132163697260)[1],NFT (425291846333457162)[1],NFT (498259810569779585)[1],TRX[0.0000140000000000],USD[0.0000000035000000],USDT[0.0000000043655901] |
| 03449595 | ETH[0.0000000107801218],LUNA2[0.7419570512000000],LUNA2_LOCKED[1.7312331190000000],USD[0.0000000079589302],USDT[0.0000000077631542] |
| 03449596 | USD[0.0000000015000000] |
| 03449597 | NFT (357717456086936431)[1],NFT (562626851406662644)[1],NFT (563837867194991868)[1],USD[0.0000000029558917] |
| 03449602 | BTC[0.0815250600000000],DOGE[6342.2722563800000000],ETH[0.3302600000000000],ETHW[0.3302600000000000],HT[20.0219409900000000],LUNA2[1.1019503100000000],LUNA2_LOCKED[2.5712173900000000],LUNC[239952.0000000000000000],TRX[0.0007890000000000],USD[8284.2428200000000000],USDT[4051.4632715800000000] |
| 03449603 | USD[0.0000000050200263] |
| 03449612 | USD[0.0183673256562447] |
| 03449618 | APT[0.0000000080867100],BNB[0.0000000078838520],ETH[0.0000000052694148],MATIC[0.0000000047863386],SOL[0.0000000056052480],USD[0.0000025903690484],XRP[0.0007823485789881] |
| 03449619 | USD[0.0000000060318021] |
| 03449620 | USD[0.0000000050000000] |
| 03449621 | BNB[0.0000708376123072],BTC[0.0004000650051206],FTT[0.0630868706305834],SOL[0.0400000039798505],TONCOIN[5.1600000000000000],USD[8.5396150180000000] |
| 03449625 | TRX[-1.0280643109819504],USD[0.2340883243128619],USDT[0.0000000002063440],WRX[260.3330126500000000] |
| 03449626 | AURY[1.0000000000000000],BTC[0.0008000000000000],CHZ[10.0000000000000000],USD[1.1220989060000000],XRP[1.0000000000000000] |
| 03449628 | USDT[0.0523309900027198] |
| 03449633 | USD[0.0000000051875100],USDT[0.0000000073034844] |
| 03449637 | USD[0.0018515323000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03449638 | USD[0.0000000015000000] |
| 03449645 | CAD[0.0000687621365688],GOG[2638.3074667080415272],USD[0.0000000076446097] |
| 03449654 | USD[0.0000000070000000] |
| 03449661 | USD[0.0000000035000000] |
| 03449664 | AVAX[6.3987200000000000],BNB[0.0048360000000000],BTC[0.0000006600000000],ETH[0.0009992509887600],LUNA2[0.5827223498000000],LUNA2_LOCKED[1.3596854830000000],USD[1.2568596749973838],USDT[0.0000000071150318],USTC[49.9900000000000000] |
| 03449668 | USD[0.0000000050000000] |
| 03449669 | NFT[407757970614591707][1],NFT[531627381956829471][1],NFT[543374286940024590][1],USD[0.0170347885000000],USDT[0.0000000124431216] |
| 03449674 | USD[0.0000779498429800],USDT[0.0000000013389939] |
| 03449686 | USD[0.0000000015000000] |
| 03449689 | USD[0.0000000092438625] |
| 03449693 | USD[0.0000000050000000] |
| 03449699 | TRX[0.0000000046486900],USD[0.0000000010734851] |
| 03449700 | USD[0.0000000025000000] |
| 03449715 | USD[0.0000000097347355] |
| 03449716 | USD[0.0064898463263523] |
| 03449719 | BTC[0.0000945850000000],MSOL[1.1600000000000000],SOL[36.6220949700000000],SRM[332.6479863000000000],SRM_LOCKED[4.8518445000000000],USD[-11.6827967423750000] |
| 03449720 | USD[30.0000000000000000] |
| 03449721 | USD[0.0000000050000000] |
| 03449729 | USD[89.6142182089897754] |
| 03449731 | USD[0.0000000050000000] |
| 03449736 | BTC[0.0002000020000000],USD[11.2437941762349824000000000] |
| 03449738 | BTC[0.0980521400000000] |
| 03449742 | AKRO[1.0000000000000000],ETH[0.0000000028710431],KIN[1.0000000000000000] |
| 03449743 | XRP[0.1750250000000000] |
| 03449751 | USD[0.0000000103551355],USDT[0.0000000099742200] |
| 03449761 | USD[0.0000000039711348] |
| 03449762 | BTC[0.0000916860000000],SHIB[99720.0000000000000000],USD[76.8874440800000000] |
| 03449764 | USD[0.0000000050000000] |
| 03449771 | BNB[0.0000000058360000],NFT[480689207668287912][1],NFT[513836035039926407][1],NFT[534637890214359767][1],USD[0.0232326562500000] |
| 03449779 | TRX[0.0002640000000000] |
| 03449780 | USD[0.0000000050000000] |
| 03449786 | USD[0.0000000050000000] |
| 03449791 | BNB[0.0000000560000000] |
| 03449795 | USD[0.0000000094067295] |
| 03449800 | USD[0.0000000050000000] |
| 03449809 | APE[0.0000000614716000],APT[0.0000000046177000],AVAX[0.0000000082300600],BNB[0.0361094469746300],DOGE[0.9613873471817000],DOT[0.0000000124293000],ETH[0.0004017869824600],ETHW[0.0004017869824600],FTT[25.9950600000000000],LUNA2[3.8735404500000000],LUNA2_LOCKED[9.0382601060000000],LUNC[0.0000000760000],MATIC[694.8151364741440000],TRX[0.0007780000000000],UNI[0.0000000267159000],USD[-0.0521175272958043],USDT[0.0000000165283303] |
| 03449810 | USD[0.0000000050000000] |
| 03449812 | USD[0.0000000054874850] |
| 03449813 | USD[0.0105376590005200] |
| 03449814 | USD[0.0000000034051462] |
| 03449824 | USD[0.0038590344000000] |
| 03449826 | USDT[2.2580000000000000] |
| 03449829 | BNB[0.0000000560000000] |
| 03449830 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GRT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105289192],USDT[0.0000000027520600] |
| 03449832 | USD[0.0000000050000000] |
| 03449836 | ETH[0.9900050000000000],ETHW[0.9900050000000000] |
| 03449837 | BTC[0.0494765400000000],ETH[1.8383337300000000],ETHW[1.8383337300000000],LTC[5.4075612000000000],MKR[0.1438204200000000],USD[0.8788180000000000],USDT[0.0033900000000000],XRP[299.1500000000000000] |
| 03449852 | USD[0.0000000050000000] |
| 03449864 | USD[0.0000000052347274] |
| 03449870 | BNB[0.0000000020000000] |
| 03449872 | LUNA2[0.7629086741000000],LUNA2_LOCKED[1.7801202400000000],LUNC[166124.9700000000000000],USD[268.4414905929771068],USDT[82.7136489531955388] |
| 03449879 | TRX[0.3956600000000000],USDT[0.7152594462500000] |
| 03449886 | TRX[0.0737800000000000],USD[0.0548969896000000] |
| 03449890 | AVAX[8.5000000000000000],FTT[25.1501222137000000],NFT[432860073859131175][1],USD[2.4102783415000000],USDT[1.4132280945000000] |
| 03449891 | TRX[0.0005800000000000] |
| 03449897 | BAO[4.0000000000000000],DENT[1.0000000000000000],GOG[0.0000000025443362],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0005249165193666],USDT[0.0000000004249956] |
| 03449898 | USD[0.0000000050000000] |
| 03449905 | NFT[308215864958807194][1],NFT[411212719970052627][1],NFT[500567845735503952][1],SAND[0.9996200000000000],USD[0.0159452835375000],USDT[0.0643806607500000] |
| 03449916 | USD[0.0433326507500000] |
| 03449931 | USD[0.0078201560000000] |
| 03449934 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03449944 | USDT[5.000000000000000] |
| 03449954 | LUNA2[0.140044205900000000],LUNA2_LOCKED[0.326769813800000000],LUNC[29211.278029006291891300],SRM[2.141400120000000000],SRM_LOCKED[15.978599880000000000],USD[-0.676511871168798900],USDT[0.942961982000000000],USTC[0.834461840424851500] |
| 03449964 | USD[0.026386642065520000] |
| 03449965 | USDT[1.891631000000000000] |
| 03449971 | TRX[0.410902000000000000],USD[0.860748427500000000] |
| 03449972 | BNB[0.000000010000000000],USD[0.000000014908576000] |
| 03449974 | FTT[17.796440000000000000],USDT[1.656067000000000000] |
| 03449979 | BTC[0.000029080000000000],ETH[0.030854040000000000],ETHW[0.030496120000000000],FTT[0.102389300000000000],LUNA2[0.307924428800000000],LUNA2_LOCKED[0.716420853800000000],LUNC[69089.881201020000000000],USD[-0.632699995655528300],USDT[0.000000118500470000] |
| 03449987 | XRP[4.044400000000000000] |
| 03449988 | USD[0.000000005000000000] |
| 03449990 | USD[0.000000025000000000] |
| 03449991 | USD[0.016297927245037000] |
| 03449995 | USDT[0.000000009121313600] |
| 03449996 | BTC[0.000000009607000000] |
| 03450002 | BAO[3.000000000000000000],BCH[0.000000002639542000],BTC[0.000000280000000000],KIN[1.000000000000000000],NFT[30395850815785861100][1],NFT[50443860371513098500][1],USDT[0.000000031371451000] |
| 03450008 | FTM[91.000000000000000000],USD[0.125446165000000000] |
| 03450017 | USDT[1.000000000000000000] |
| 03450019 | BNB[0.000000009840537000],ETH[0.000000003820000000],USD[25.000000000000000000],USDT[0.000002550876656000] |
| 03450037 | GENE[8.400000000000000000],USD[0.245010560000000000] |
| 03450038 | BNB[0.000000005861398400],BTC[0.000036330853172500],USD[-0.475886287675392500],USDT[0.032580030591066300] |
| 03450042 | TRX[0.008532000000000000] |
| 03450049 | USD[0.000000004909138000],USDT[0.000000001789112100] |
| 03450051 | USD[0.000000006500000000] |
| 03450054 | SOL[0.000000106005000000],TRX[0.000000059696933300],USD[0.000000133832052000] |
| 03450059 | USD[30.000000000000000000] |
| 03450064 | ATOM[1.700000000000000000],USD[0.599978110293870400] |
| 03450066 | FTT[0.003731300000000000],NFT[49284629320995915100][1],NFT[51369742601983520700][1],NFT[56912694608350293000][1],SOL[2.154740290000000000],USD[2.096538231911133600],USDT[0.000000036951932400] |
| 03450072 | USD[0.000000009500000000] |
| 03450075 | EUR[774.613956800000000000],USD[0.000000144597549000],USDT[0.000000014526252800] |
| 03450079 | USD[0.010608782250000000] |
| 03450086 | ALGO[174.000000000000000000],CHZ[80.000000000000000000],USD[0.429978129600000000] |
| 03450088 | DENT[2.000000000000000000],KIN[1.000000000000000000],TONCOIN[7.533844330000000000],USDT[0.000000075479538000] |
| 03450092 | USD[194.500000000000000000] |
| 03450095 | TRX[0.000000559270700000],USD[0.000039043929569500] |
| 03450103 | ETH[0.000000009475229000],TONCOIN[0.005924785325593910] |
| 03450109 | TONCOIN[4637.598647460000000000],USD[0.000000011677763760],USDT[0.000000134247006000] |
| 03450112 | ETH[0.000000098741800000] |
| 03450113 | NFT[30858947039144366000][1],USD[0.417034970000000000] |
| 03450115 | USD[1.000000000000000000] |
| 03450117 | FTM[91.000000000000000000],USD[0.066254767361499900] |
| 03450119 | BAO[2.000000000000000000],NFT[33135750188557056840][1],USD[0.412487501848374000],USDT[0.000000067185030000] |
| 03450126 | AUD[4600.131254170784900050],BTC[17.440812004412740700],CEL[740.101620000000000000],ETHW[94.867000000000000000],LUNA2[392.067020000000000000],USD[-283055.780152420491869000],WBTC[5.000000000000000000] |
| 03450128 | BNB[0.001390450000000000],BTC[0.042900003902655500],FTT[7.600000000000000000],USD[0.696713989000000000] |
| 03450138 | AUD[21187.286471057496341600],BAO[1.000000000000000000],ETH[0.485869190000000000],ETHW[0.485689530000000000] |
| 03450140 | USD[0.000000020000000000] |
| 03450144 | USD[0.000000005000000000] |
| 03450146 | USD[0.000000068400000000] |
| 03450153 | BNB[0.000000044226314],BTC[0.000000007601231600],SRM[0.262787020000000000],SRM_LOCKED[1.674333160000000000] |
| 03450155 | TRX[0.000000009299000],USD[0.004225953227765300] |
| 03450162 | BNB[0.548260000000000000],XRP[224.460000000000000000] |
| 03450169 | USD[0.000000005000000000] |
| 03450171 | USD[0.000000175438081],USDT[0.000000005864000000] |
| 03450173 | USD[0.000000020250810000] |
| 03450176 | FTT[0.000000068549152],USDT[0.000000091282932] |
| 03450177 | SOL[0.000000020505500],USD[0.000000013102177200] |
| 03450180 | USD[0.000000005000000000] |
| 03450181 | USD[0.000000096206661] |
| 03450186 | ETH[5.087512820000000000],ETHW[2.087512820000000000],USD[1014.323463838282830000] |
| 03450187 | USD[0.000000005000000000] |
| 03450190 | USD[0.000000084928620],USDT[0.000000013589144] |
| 03450194 | ATOM[0.002700000000000000],USDT[0.000006755186329500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03450199 | USD[0.0000000015000000] |
| 03450201 | FTT[157.2755314200000000],USD[19892.000000000000000],USDT[669.3784364442065994] |
| 03450206 | USD[0.0000000050000000] |
| 03450208 | USD[0.0621425848717421] |
| 03450210 | USD[0.0000001480529444],USDT[0.0000000028521947] |
| 03450214 | BTC[0.0000000080000000],LUNA2[0.0048475914530000],LUNA2_LOCKED[0.0113110467200000],TRX[0.0007770000000000],USDT[60.6930000000000000],USTC[0.6862000000000000] |
| 03450215 | USD[0.0000000147801816],USDT[0.0000000094788656] |
| 03450217 | BNB[0.0000000100000000],USD[0.0000048686169812],USDT[0.0000000026963984] |
| 03450223 | USD[0.0000000025000000] |
| 03450226 | AUD[0.0000130220812146] |
| 03450238 | USD[0.0000000058752354] |
| 03450239 | TRX[0.3180020000000000],USD[0.0000001272900803],USDT[0.0000093883443096] |
| 03450242 | SAND[1.0000000000000000],TRX[0.6951000000000000],USD[5.2332829092500000] |
| 03450249 | SAND[0.0000000028573788],TRX[0.0000000049126096],USD[0.0000000068925726] |
| 03450260 | USD[0.0398753420000000] |
| 03450261 | USD[0.0000000061414888] |
| 03450263 | DOGE[2761.5282294600000000],FTT[160.8198051200000000],GMT[189.6583923554768999],GST[850.0000000000000000],USD[0.0000000108393747],USDT[79.2262837333370896] |
| 03450272 | ALPHA[12.9975300000000000],AXS[1.0000000000000000],ETH[0.0000000067000000],ETHW[3.0404413867000000],FTM[55.9418860000000000],FTT[32.0944388900000000],LUNA2[0.0202033824000000],LUNA2_LOCKED[0.0471412256100000],LUNC[4399.3290541980000000],SGD[0.0000000045262792],SOL[0.0000000090000000],USD[0.92 10140266547649],USDT[0.0000000087580232] |
| 03450276 | TRX[0.9846010000000000],USD[0.0472864182500000] |
| 03450277 | USD[0.0000000080449590],USDT[0.0000000045696148] |
| 03450281 | USD[0.0558215820000000] |
| 03450282 | SAND[10.0000000000000000],TRX[0.0003500000000000],USD[0.0474261562000000],USDT[6.1321363181250000] |
| 03450284 | USD[0.0000000138283398],XRP[0.0000000049833048] |
| 03450289 | BTC[0.0029028500000000],ETH[0.0091381497946864],ETHW[0.0090286297946864],FTM[3.4697750200000000],GALA[5.5422629000000000],KIN[1.0000000000000000],MANA[2.2368507100000000],SAND[0.2651830300000000],SOL[0.0475428755782522],USD[0.0101420597005326],USDT[0.0000000052325848] |
| 03450290 | USD[0.0000001047709966],USDT[0.0000000087045816] |
| 03450293 | FTM[95.0000000000000000],USD[0.0568481816931862] |
| 03450303 | TRX[0.0000000039714250],USD[0.0000000097435880] |
| 03450313 | USD[0.0000000050000000] |
| 03450316 | BTC[0.0014892000000000],SHIB[2036099.5200000000000000],USD[11.6674690000000000] |
| 03450323 | USD[0.0035309538000000] |
| 03450324 | USD[0.0422283417750000] |
| 03450325 | USD[0.0000000040000000] |
| 03450333 | USD[0.0000000550006519],USDC[16203.5116922000000000] |
| 03450337 | USD[0.0000000050000000] |
| 03450339 | TRX[0.0007840000000000],USD[0.0000869597000000] |
| 03450340 | USD[0.0000000069326300] |
| 03450349 | BTC[0.0061000000000000],USD[1.2332802341061636] |
| 03450351 | USD[0.0091816648000000] |
| 03450352 | USD[0.0000000143789885] |
| 03450361 | USD[0.0000000112910058],USDT[0.0000000015144848] |
| 03450363 | USD[0.0000000051735810],USDT[0.0000000057255416] |
| 03450365 | FTM[0.9842300000000000],LOOKS[0.8130400000000000],LUNA2[0.1965454749000000],LUNA2_LOCKED[0.4586061081000000],LUNC[42798.1909651000000000],USD[0.0092671524729217],USDT[17.2468891000283718] |
| 03450370 | USD[0.0527699367500000] |
| 03450378 | USD[30.0000000000000000] |
| 03450379 | BTC[0.0002580000000000],FTT[28.9583240300000000],TRX[0.0015540000000000],USDT[0.6490857132000000] |
| 03450389 | USD[0.0582784759375000] |
| 03450392 | TRX[0.0077800000000000] |
| 03450400 | USD[0.0000000121853336] |
| 03450408 | LTC[0.0000000076000000] |
| 03450426 | LUNA2[0.0000000438021023],LUNA2_LOCKED[0.0000001022049054],LUNC[0.0095380000000000],USD[-0.3903611829869567],USDT[0.4952317587822717] |
| 03450437 | USD[1.7622348035500000] |
| 03450439 | USD[0.0000020972740640] |
| 03450442 | USD[0.0000000090000000] |
| 03450443 | TRX[0.0000000074800000],USD[0.0567267100000000] |
| 03450450 | USD[20.0000000000000000] |
| 03450453 | ETH[0.0005382878815000],ETHW[7.1004400000000000],FTT[0.0564850000000000],LUNA2[0.0000000262720766],LUNA2_LOCKED[0.0000000613015122],LUNC[0.0057208000000000],PSY[0.3514160000000000],SRM[1.3123478500000000],SRM_LOCKED[7.7291338700000000],USD[0.0000000020673420],USDT[1.5075763824290600] |
| 03450456 | USD[1.5431266100000000] |
| 03450462 | USD[0.0000222978412090],USDT[0.0000000112107930] |
| 03450465 | USD[0.0000000016400332] |
| 03450471 | SAND[2.0000000000000000],USD[0.3046046950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03450491 | FTT[0.000000008229752],SRM[3.809262020000000],SRM_LOCKED[29.603365950000000],USD[0.0000001273106786] |
| 03450493 | AKRO[4.000000000000000],BAO[15.000000000000000],CHF[0.0000000098370181],DENT[4.000000000000000],ETH[0.1355711400000000],ETHW[4.3572179100000000],HXRO[1.0000000000000000],KIN[15.000000000000000],LINK[0.0001437600000000],MATH[2.0000000000000000],MBS[0.0036770800000000],RSR[2.0000000000000000],TRX[4.0000000000000000000],UBXT[3.0000000000000000000],USD[0.0000089536510108],USDT[10.0000000024114233] |
| 03450498 | USD[0.0000000500000000] |
| 03450502 | ETH[0.0000000000209100],TRX[0.0000000009302061] |
| 03450506 | USD[0.0031917055461068] |
| 03450512 | USD[0.0000000013236400],USDT[0.0000000091392296] |
| 03450513 | SOL[0.0036069200000000],USD[5732.1700407300240936],USDT[0.0019591000000000] |
| 03450517 | USD[0.0000000499436753],USDT[0.0000000027339532] |
| 03450518 | USD[0.0266187294780000] |
| 03450523 | USD[0.0047839037015894] |
| 03450525 | USD[0.0099147908875000] |
| 03450531 | BNB[0.0000000062500000],TONCOIN[0.0757686600000000],USD[0.5487279227322290] |
| 03450539 | BNB[0.0000000002511600],ETH[0.0000000016607000],NFT [3106421838874296791[1],NFT [347001100981847181][1],NFT [539261674704934885][1],SOL[0.0000000084903800],USD[0.0000000303070569],USDT[0.0000000042500000] |
| 03450548 | USD[0.2271105318500000] |
| 03450549 | USD[0.0000009175375870] |
| 03450550 | USD[0.3140187627500000] |
| 03450552 | USD[0.0063104982000000] |
| 03450556 | USD[0.0424437515917284] |
| 03450564 | USD[0.0000000083707830] |
| 03450566 | USD[0.0000000058220211],USDT[0.0000000031361024] |
| 03450569 | BTC[0.032000010000000] |
| 03450571 | ETH[0.2009798913653708],ETHW[0.2861167900112517],TRX[0.0249680100000000],USD[270.5410477521783872],USDT[0.0000000012594734] |
| 03450572 | ETH[0.0000000098366468],ETHW[0.0000000098366468],GMT[0.0000000035000000],GST[0.0202227574616504],MATIC[0.0000000001900000],SOL[0.0073020000000000],USD[27.6876582565809286] |
| 03450583 | USD[0.0000000072262494] |
| 03450584 | FTT[0.0000000100000000],LUNA2[0.0568026687100000],LUNA2_LOCKED[0.0132539560300000],SRM[2.1414001200000000],SRM_LOCKED[15.9785998800000000],TRX[0.0007810000000000],USD[0.8760345971693010],USDT[0.0978782100000000],USTC[0.8046092270027921] |
| 03450587 | USD[0.0000000227854202] |
| 03450595 | TRX[0.9947860600000000],USD[0.0000000104770318] |
| 03450609 | USD[-10.4474680690042769],USDT[11.6102106730794069] |
| 03450614 | BTC[50.0000647400000000],ETH[400.0971630000000000],ETHW[400.0971630000000000],FTT[25.0819800000000000],USD[628407.9902161908500000],USDC[100.0000000000000000],USDT[0.0041418805000000] |
| 03450615 | USD[0.0000000007996000] |
| 03450617 | TRX[1.0000000000000000],USD[0.0372302585000000] |
| 03450620 | SAND[10.0000000000000000],USD[0.0000011556408476] |
| 03450623 | USD[0.0000000060335000] |
| 03450625 | BTC[0.0000000010064200],USDT[0.0000214414857603] |
| 03450640 | USD[0.0000000048592300],USDT[0.0131578730047954] |
| 03450641 | TRX[0.0000840000000000],USD[0.0000000087104746],USDT[0.0000000019750000] |
| 03450648 | USD[0.0000000090115636],USDT[0.0000000069744690] |
| 03450657 | USDT[1.4695390000000000] |
| 03450660 | USD[0.0000000022936098],USDT[0.0000000588899840] |
| 03450661 | BAO[1.0000000000000000],BTC[0.0007852400000000],USD[0.0003130263273325] |
| 03450674 | FTT[0.0000000100000000],SRM[2.1414001200000000],SRM_LOCKED[15.9785998800000000],USD[0.0000000097320456],USDT[0.0000000105000000] |
| 03450685 | TRX[0.0000000002340000],USD[0.0634632115027965] |
| 03450690 | USD[0.0216305274400000],USDT[0.0419086035000000] |
| 03450699 | NFT [576095935738188526][1],USD[0.0000000078636416],USDT[0.9968665400000000] |
| 03450703 | USD[0.0000016352694530] |
| 03450714 | TRX[0.0000010000000000],USD[0.0000000042370000] |
| 03450717 | USD[0.0361936422206229] |
| 03450719 | USD[0.0000000559712112],USDT[0.0000000046768800] |
| 03450720 | USD[0.0203942198260000] |
| 03450729 | FTT[0.0073474111510791],SAND[0.0000000028207800],TRX[0.0000000025092464],USD[-0.0000000840624059] |
| 03450732 | ETH[0.0000000100000000],USD[0.0000000031770912] |
| 03450733 | ETH[0.1765998000000000],ETHW[0.1765997981904868] |
| 03450736 | USD[0.0000000065000000] |
| 03450743 | BTC[0.0532049978360000],SOL[0.0100000000000000],USD[0.3708236505000000] |
| 03450745 | ETH[0.0000000072000000],FTT[0.0048969293975500],SOL[0.0000000050000000],USD[0.0042367609900259] |
| 03450747 | USD[0.0000000102053230],USDT[0.0000000027355352] |
| 03450751 | TRX[0.0000000050430000],USD[0.0020183540814508] |
| 03450752 | BTC[0.0000001000000000],USDT[1.5235597500000000] |
| 03450753 | USD[0.0000000050000000] |
| 03450759 | USD[0.0000011004863000],USDT[0.0000000021386756] |
| 03450767 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03450769 | USD[0.000000006560878],USD[0.000000047422264] |
| 03450784 | TONCOIN[0.000000088944465],TRX[0.000000040000000] |
| 03450788 | USD[0.000000035000000] |
| 03450791 | APE[0.000000094037600],BNB[0.000000029826400],ETH[0.000000048455868],NFT [35052841035929797 4][1],NFT [36255563021404243 2][1],NFT [40258960401709104 3][1],NFT [56738412355169374 0][1],NFT [57473888174552073 7][1],TRX[0.000000089890000] |
| 03450796 | USD[5.061525949750000] |
| 03450797 | BTC[0.000015044665717],FTT[0.005913870000000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000003468600],NFT [29495689376326722 3][1],NFT [38488481931768186 9][1],NFT [46445473529388959 7][1],NFT [53891760585972343 7][1],SRM[8.021057640000000],SRM_LOCKED[117.355409980000000],USD[0.001828075478833 7] |
| 03450798 | USD[0.010989277250000] |
| 03450801 | USD[0.000000008240369 0] |
| 03450802 | USD[0.005746115000000] |
| 03450810 | USD[0.000000030219004],USD[0.000000018460200] |
| 03450815 | USD[0.000000008406148 8],USD[0.000000077828320] |
| 03450820 | USD[0.034763440250000 0],USD[0.000000021386756] |
| 03450822 | USD[0.000000146116535],USD[0.000000049519836] |
| 03450825 | SGD[0.009338960000000],TRX[0.000016000000000],USD[0.938996380000000],USDT[0.000000007380569] |
| 03450826 | USD[0.000000091876780],USD[0.000000022716984] |
| 03450829 | USD[0.000000109471356],USD[0.000000095553876] |
| 03450837 | USD[0.000000032021335],USD[0.000000021435297] |
| 03450841 | SRM[1.750194660000000],SRM_LOCKED[10.369805340000000],USD[0.033331588420000 0],USDT[0.000000009000000 0] |
| 03450842 | USD[0.000000144113969],USD[0.000000027206258] |
| 03450846 | USD[0.000000166535201],USD[0.000000078017228] |
| 03450853 | DENT[1.000000000000000],ETH[0.005639360000000],GRT[1.000000000000000],USD[0.000000052976784] |
| 03450858 | USD[0.000000086204600],USD[0.000000066498180] |
| 03450860 | AKRO[1.000000000000000],ATOM[6.227412310000000],AVAX[1.604186310000000],BAO[7797.264704490000000],BCH[2.277503657000000],BNB[0.082656550000000],BTC[0.002380530000000],DENT[1.000000000000000],DOGE[12.556297680000000],DOT[10.141724910000000],ETH[0.000000060000000],FTT[1.014172500000000],00],KIN[71497.752857660000000],LINK[0.232834498000000000],LTC[1.240151100000000],MATIC[30.571321090000000],NFT [33382377759878026 4][1],NFT [35517375312918920 8][1],NFT [37005947006704109 ][1],NFT [37786865461766054 2][1],NFT [44460190772369608][1],NFT [46139540572259758 8][1],NFT [57258553774308943 1][1],RSR[1.000000000000000],SHIB[263367.143165080000000],SOL[0.389226660000000],TRX[1.000000300000000],UBXT[130.836445650000000],USD[1947.649503358744101 5],USDT[5.185976964641051 4],YFI[0.002461330000000] |
| 03450863 | USD[30.000000000000000] |
| 03450866 | USD[-0.083307058778935 1],USDT[0.093340048438119 0] |
| 03450869 | USD[0.000000010781820],USDT[0.000000097911664] |
| 03450883 | USD[0.038459846000000] |
| 03450890 | USD[0.000000095057773] |
| 03450897 | USDT[209.255352000000000] |
| 03450898 | ETH[0.000000033550136],MATIC[0.000000047442000],TRX[0.000000083463621] |
| 03450900 | AGLD[0.085718000000000],ALCX[0.000355830000000],ALICE[0.014712000000000],ATLAS[6.999795000000000],AVAX[0.023399250000000],AXS[0.015694150000000],BAT[0.246377500000000],BCH[0.000709300000000],BNB[0.088564075000000],BOBA[0.018659000000000],BTC[0.009432937838166],CREAM[0.009893800000000],0],CRV[0.663967500000000000],DYDX[0.077929700000000],EDEN[0.032119000000000],ETH[0.000414714500000],ETHW[0.000414714500000],FTM[0.503069000000000],FTT[0.029224187779269300],FXS[0.026826250000000],GAL[0.029818750000000],GALA[5.551450000000000],GALFAN[0.267278350000000],GMT[0.808670000000000],0],GRT[0.357230000000000],KNC[0.086214500000000],KSOS[32.321950000000000],LEO[0.294511000000000],LINK[0.010458200000000],LOOKS[0.345464781729690],LRC[0.824250000000000],LUNA[28.409432161000000],LUNA2[19.622008380000000],MANA[0.509250500000000],PAXG[0.000982230000000],PEOPLE[0.409100000000000],RUNE[0.009503000000000],SAND[0.067510000000000],SHL[0.775670000000000],SLP[1.676885000000000],SNX[0.041236000000000],SOL[0.000808225000000],STG[0.616022500000000],SUSHI[0.182925000000000],SXP[0.041916000000000],USD[58442.818665529971393 0],WAVES[0.297388750000000],XRP[0.129052500000000] |
| 03450915 | USD[0.000000005000000] |
| 03450917 | BNB[0.000000093368800],FTT[0.800000000000000],MATIC[0.000000047123500],NEAR[0.000000002536000],SAND[0.624954860000000],SOL[0.000000008000000],TRX[0.686855050000000],USD[0.066815554270059],USDT[0.000000171257290] |
| 03450918 | ATLAS[1109.789100000000000],USD[0.701346950000000],USDT[0.000000025887345] |
| 03450924 | NFT [30748080177325414 1][1],NFT [37135556409521866][1],NFT [40948339328966259 2][1],USD[0.000000098879682] |
| 03450931 | USD[0.000040907464000] |
| 03450937 | BNB[0.000000039643546],BTC[0.000000033604842],TRX[0.000000094553546],USD[0.000961557345428],USDT[0.000000028549267] |
| 03450943 | USD[0.000000086000000] |
| 03450956 | BNB[0.022387220662347 0],ETH[0.000000054546119],SAND[0.000000041520657],USD[0.000000091000000],USDT[0.000012963177722] |
| 03450958 | FTT[0.028521640000000],SRM[0.437553900000000],SRM_LOCKED[2.562446100000000],TRX[0.000001000000000],USD[3.670423189500000] |
| 03450959 | AUD[0.000000931161477 6],USD[0.000000139258009] |
| 03450961 | FTT[0.096298504128000],USD[0.000000010000000] |
| 03450970 | USD[0.007271849988025 1] |
| 03450974 | TRX[0.351935645808989 0],USD[0.003883856538696] |
| 03450975 | USD[0.053651434000000] |
| 03450979 | ATLAS[29156.696000000000000],USD[586.264076976500000] |
| 03450988 | ETH[2.674340320000000],ETHW[2.674340320000000],LUNA2[2.053074029000000],LUNA2_LOCKED[4.790506067000000],LUNC[447061.192231500000000],SHIB[99981.000000000000000],USD[0.084467675900000] |
| 03450989 | USDT[0.000021783763507 8] |
| 03451001 | TRXBEAR[100000.000000000000000],USD[0.029518833556250 0] |
| 03451005 | TRX[0.000000009622000],USD[0.000000033391891] |
| 03451006 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BCH[0.000000008867180],DENT[3.000000000000000],DOGE[0.001262870000000],EUR[0.000519320037852 ],FTT[0.000000843000000000],SRM[0.001100200000000],UBXT[1.000000000000000],USD[0.001092222789979 4],XRP[0.001663100000000] |
| 03451012 | USD[0.039751079649581 0] |
| 03451026 | BAO[3.000000000000000],ETH[-0.000000001553240 00],KIN[1.000000000000000],USD[0.000214174238098] |
| 03451028 | PEOPLE[0.000000039751000],SHIB[36026.806247863845 7992],SUN[0.000000021916031],USD[0.012219992645759] |
| 03451030 | BABA[8.959256150000000 0],BTC[0.000014930000000],FB[15.897706700000000],USDC[50.111215430000000000] |

Schedule F-9 Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03451036 | ETH[0.3239232400000000],ETHW[0.3239232400000000] |
| 03451039 | USD[0.0114926960625000] |
| 03451042 | USD[0.0000000080237989] |
| 03451043 | TRX[0.0000010000000000],USDT[0.0000000010000000] |
| 03451054 | NFT (431038498073716894)[1],NFT (482652306044073693)[1],TRX[1.0000000000000000],TRY[0.0000000300175496] |
| 03451059 | TONCOIN[0.0046312513545632],USD[0.0000000059447230] |
| 03451066 | ETH[0.0000000094780000],KIN[1.0000000000000000] |
| 03451068 | USD[0.0588118472500000] |
| 03451080 | TRX[0.8900010000000000],USD[0.0009121306807778],USDT[0.0000000000194138] |
| 03451084 | USD[0.0331216782500000] |
| 03451085 | SD[30.0000000000000000] |
| 03451088 | USD[0.0407684500000000] |
| 03451092 | ATLAS[S309.0460000000000000],USD[0.4056779146319947],USDT[0.0000000067640088] |
| 03451097 | BNB[0.0000000070000000],LUNA2[0.0037078729520000],LUNA2_LOCKED[0.0086517035550000],LUNC[0.0056880000000000],MATIC[0.0000000087808000],SOL[0.0092520087448200],USD[0.1315846526580077],USDT[0.0069785900000000],USTC[0.5248636443251500],XRP[0.0069259849754692] |
| 03451102 | USD[0.0009931865134896] |
| 03451103 | USD[0.0000000058020704] |
| 03451106 | BNB[0.0000000041176900],BTC[0.0000337343305100],ETH[0.0304021921930082],ETHW[0.0324864438778882],FTT[25.9950000000000000],LUNA2[0.9203943878000000],LUNA2_LOCKED[2.1475869050000000],LUNC[0.0000000083593756],NFT (444596318684503045)[1],NFT (535012788068277232)[1],SOL[0.0000000000000000],USD[103.8887679993083377],USDT[7.0601909163243412],XRP[0.9184680000000000] |
| 03451111 | SHIB[14867.3741994500000000],USD[0.0000000000000115],USDT[0.0000000002573760] |
| 03451113 | USD[0.0000000074550040],USDT[0.0000000083831450] |
| 03451114 | USD[0.0000000147836348],USDT[0.0000000079540252] |
| 03451115 | USD[0.0000000003710078],USDT[0.0162315263856954] |
| 03451116 | SHIB[165395.8186344200000000],USD[0.0000000000010096] |
| 03451127 | USD[0.0000000091390326],USDT[0.0000000098786195] |
| 03451128 | NFT (292022493985491939)[1],NFT (307751537099804620)[1],NFT (436691532996021776)[1],NFT (539946133602678952)[1],NFT (540320287303671737)[1],USD[0.0000000050000000] |
| 03451130 | USD[0.0000000096438160] |
| 03451131 | USD[0.0000000094695805],USDT[0.0000000091392296] |
| 03451132 | BTC[0.0386969600000000],CRO[869.8260000000000000],DOGE[2693.4612000000000000],ETH[0.1379846000000000],ETHW[0.1379846000000000],MANA[190.9618000000000000],SHIB[20297320.0000000000000000],SOL[2.2195560000000000],USD[65.4069036200000000000000000] |
| 03451135 | USD[0.0000000051742846] |
| 03451146 | USD[0.0000000012789012] |
| 03451147 | USD[0.0363442342345416],USDT[0.0000000061821904] |
| 03451149 | BTC[0.0000849700000000],CEL[31.7279000000000000],FTT[25.0000000000000000],LUNA2[0.0003214664670000],LUNA2_LOCKED[0.0007500884230000],LUNC[70.0000000000000000],SOL[5.8000000000000000],TRX[0.0007770000000000],USD[0.0010571600000000],USDT[11.4502099819200000] |
| 03451155 | USD[0.0000000197739238],USDT[0.0000000105054188] |
| 03451156 | USD[0.0000000064160000] |
| 03451159 | USD[0.0000000028198566] |
| 03451164 | USD[0.0026410900000000] |
| 03451165 | BCH[0.0001950506865100],BNB[0.0000000037602364],ETH[0.0000000034148800],LUNA2_LOCKED[0.0000000123507417],LUNC[0.0011526000000000],TRX[0.0000010000000000],USD[0.0000008352462626],USDT[0.0000000056600368] |
| 03451171 | USD[0.0000000090568638],USDT[0.0000000058624060] |
| 03451178 | FTM[95.9808000000000000],USD[0.1117425881528109] |
| 03451179 | USD[0.2476791847500000] |
| 03451180 | BNB[0.0000000691767040],LOOKS[37.9962000000000000],USD[1.8410214068875000],USDT[0.0000023997390715] |
| 03451184 | USD[0.0000000050000000] |
| 03451185 | USD[0.0108460144553000] |
| 03451187 | BNB[0.0000000017160000],USD[0.0000025030801264] |
| 03451188 | USDT[10.0000000000000000] |
| 03451190 | USD[0.0434891742625936] |
| 03451204 | USD[0.0000000095000000] |
| 03451207 | USD[0.0000000146083160],USDT[0.0000000064160268] |
| 03451210 | AUD[0.0081935900000000],USD[0.0000000020681998],USDT[0.0000000135346988] |
| 03451214 | USD[0.0014345823163270] |
| 03451215 | BTC[0.2312512500000000],ETH[0.9508192100000000],ETHW[0.9508192100000000],SOL[4.9089313200000000],USD[23287.0000232069250615],USDT[128.0192445254913921] |
| 03451216 | USD[0.0000001740057850] |
| 03451224 | MATIC[2.3394056400000000],SOL[0.0349203200000000],USD[0.0000000248966136] |
| 03451225 | ATLAS[0.0000000047844959],BTC[0.0594881000000000],FTT[0.0000000010726634],SOL[0.0000000046051552],USD[1.8147700382854487],USDT[0.0000000129273977],XRP[0.0000000096508865],XRPBULL[9757.2290637775074890] |
| 03451230 | USD[0.0000000073813510],USDT[0.0000000036207104] |
| 03451241 | BNB[0.0000000100000000],DOGE[1.5272611096275900],USD[0.0000000185739046] |
| 03451242 | USD[214.1607847176325900],USDT[214.7953710272204880] |
| 03451256 | BTC[0.0357323400000000],USD[1.7827570000000000] |
| 03451258 | USD[0.0000000075000000] |
| 03451260 | AUD[0.0010740113877739] |
| 03451269 | TRX[0.0000001000000000],USD[0.1003593599826076],XRP[0.0038270000000000] |
| 03451270 | USD[0.0000000066131820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03451272 | USD[0.0493428836750000] |
| 03451273 | USD[0.0355497299496325] |
| 03451276 | USD[0.0000000029057142] |
| 03451277 | USD[30.0000000000000000] |
| 03451282 | BNB[0.0055158100000000],ETH[0.0000161400000000],ETHW[0.0000161400000000],FTT[0.2000000000000000],USD[0.0037462221900000],USDT[0.0000000007000000] |
| 03451283 | USD[0.0000000013070729] |
| 03451284 | USD[0.0062015193000000] |
| 03451288 | TRX[0.8102410000000000],USD[0.0550462985500000] |
| 03451289 | BTC[0.0296860000000000],DOGE[4746.4398000000000000],ENJ[602.2800000000000000],ETH[0.7441630000000000],ETHW[0.7441630000000000] |
| 03451297 | USD[0.0000000078002310],USDT[0.0257333516063216] |
| 03451304 | USD[0.0000001239112432] |
| 03451306 | ETH[-0.0000000016300000],XRP[0.0816740000000000] |
| 03451310 | SOL[18.8798586100000000],USD[0.1792676601777748],USDT[0.6567516602596080] |
| 03451316 | USD[19.0621425850284805] |
| 03451322 | AVAX[0.0921800000000000],BTC[0.0000841000000000],ETH[0.0075660000000000],ETHW[1.4077566000000000],FTM[398.6250000000000000],LUNA2_LOCKED[0.0000000105441001],LUNC[0.0009840000000000],SGD[0.0000000100103412],SOL[0.0012400000000000],USD[3856.0005954540000000000000],USDT[0.0000000027560672] |
| 03451333 | APT[0.0000000098000000],USD[0.4222758885000000] |
| 03451343 | FTT[0.0059793217469458],SHIB[40000.0000000000000000],USD[0.2974785042018815],USDT[0.0000002945374024] |
| 03451344 | USD[0.0000000075007920],USDT[0.0000000091392296] |
| 03451353 | FTT[0.0000000068723256],USD[0.0000000605177011] |
| 03451355 | RSR[1.0000000000000000],TLRY[7.5327577300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000026128987],USDT[0.0023243390487746] |
| 03451356 | AKRO[1.0000000000000000],ETH[0.0000000038108900],KIN[1.0000000000000000],USD[0.0000000005444662] |
| 03451359 | USD[0.0000000030173024] |
| 03451364 | SRM[0.7476389400000000],SRM_LOCKED[7.7127166800000000],USDT[0.0000000092693162] |
| 03451365 | NFT[301250451439860344][1],NFT[471589812565031371][1],NFT[499989322891978890][1],USD[0.0000000067245252] |
| 03451369 | USD[0.0000000069632305] |
| 03451372 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03451373 | USD[0.0000000038061306] |
| 03451375 | ETH[0.5705854542596600],ETHW[0.5690076454761200],FTM[0.0000000057033400],NEAR[5.1779471500000000],SOL[2.0955996400000000],USD[1.8910170210000000],USDT[229.5892520000000000] |
| 03451386 | USD[0.0083974164476184],USDT[0.0000000068353416] |
| 03451392 | USD[0.0069422539299881] |
| 03451393 | NFT[424391455142733558][1],NFT[450091678395127526][1],NFT[568508415741866729][1],USD[0.0000000100544469] |
| 03451394 | USD[0.0054037784000000],USDT[102.9504240091392296] |
| 03451395 | USD[0.0506468481375000] |
| 03451399 | BTC[0.0088318500000000],ETH[0.0793876800000000],ETHW[0.0793876800000000],SAND[73.5212187500000000],USD[0.0092444500445565] |
| 03451407 | TONCOIN[0.0530000000000000],USD[0.0000000005000000] |
| 03451408 | USD[0.0000000033920000] |
| 03451410 | BTC[0.0002217811408715],ETH[0.0011234897000000],ETHW[0.0014852000000000],EUR[0.0000000064067010],FTT[0.0053888583100000],NEAR[0.0049903600000000],SOL[0.0033719898727448],USD[0.9088018769020499],USDT[0.0087670502378458] |
| 03451412 | LUNA2[0.0327757057000000],LUNA2_LOCKED[0.0543143313300000],LUNC[5068.7400000000000000],TRX[0.2000010000000000],USDT[0.0254625086940000] |
| 03451424 | USD[0.0000000047532645],USDT[0.0000000066786056] |
| 03451426 | USD[0.0024238931760712],USDT[0.0000000099000000] |
| 03451428 | BTC[0.0000000041579562],TRX[0.0000000087746332],USD[0.0000000073717268] |
| 03451430 | SAND[0.0036348000000000],USD[0.0005846506870358] |
| 03451433 | BTC[0.0000000489708882],BTC[0.0000000008151023][8],DOGE[4.9999718715995150],DYDX[0.0997400000000000],ETH[0.0000000017230782],LINK[0.0000000042490000],LUNA2[0.0000003099855522],LUNA2_LOCKED[0.0000000723299551],LUNC[0.0067500000000000],MATIC[0.000000036955608],MBS[0.3589500000000000],SOL[-0.0000012010245110],SUSHI[0.0000000021433228],USD[1.5718792363537970],USD[0.0000000067992985] |
| 03451437 | TRX[0.0000000025301000],USD[0.0183424691375000] |
| 03451440 | USD[0.0044135981804000] |
| 03451443 | USD[0.0000000078656276],USDT[0.0000000026816765] |
| 03451446 | USD[0.0244355222500000] |
| 03451448 | USD[0.0012182615374832] |
| 03451449 | USD[19.0621425814560676] |
| 03451451 | USD[0.0000000066761175],USDT[0.0000000091392296] |
| 03451456 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BF_POINT[400.0000000000000000],BTC[0.2964165960000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],EUR[6.2375390302602789],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],TRX[4999.0040000000000000],UBXT[1.0000000000000000],USD[0.0000000000865184],USDT[0.0000000025008669] |
| 03451476 | AVAX[0.0000000090292380],BNB[0.0000000020000000],ETH[0.0000000022291942],KNC[0.0000000047341700],SOL[0.0000000036086520],TRX[0.8024020049261793],USD[0.0000000109722238] |
| 03451488 | SGD[0.4375333500000000],USD[0.0000000070272105] |
| 03451489 | USD[0.0000001380104495],USDT[0.0000000091423368] |
| 03451494 | USD[0.0000000024312184] |
| 03451496 | ATOM[0.8000000000000000],AVAX[0.1576074811000000],AXS[0.7999000000000000],DOGE[59.0000000000000000],FTM[8.4925861456174000],FTT[0.0452271958350000],GALA[129.9940000000000000],GRT[23.9786000000000000],HNT[0.4999023216660000],LRC[10.3049012720000000],LUNA2[0.6685274754000000],LUNA2_LOCKED[1.5598974430000000],LUNC[145573.2652840000000000],MANA[1.8491976780000000],MAPS[60.4553102670700000],MATIC[15.9920000000000000],SAND[1.5790668400000000],SHIB[10716.4581539772480000],SOL[0.3599400000000000],SRM[4.9976000000000000],TLM[313.9890000000000000],TRX[157.9972000000000000],USD[0.0063980131745600],USDT[0.0001187434830000] |
| 03451497 | TRX[0.0031080000000000],USD[0.0000000044361712],USDT[0.0000000012500000] |
| 03451498 | USD[0.0000000050000000] |
| 03451500 | ATLAS[0.0006396600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03451504 | USD[-9.0016753142116886],USDT[9.8532149400000000] |
| 03451509 | USD[0.0000000076207175],USDT[0.000000061068789] |
| 03451510 | FTT[750.0811279240357691],SRM[7.5654106900000000],SRM_LOCKED[118.4613132600000000],USD[4119.7965877208280700] |
| 03451512 | USD[0.0000000008893216] |
| 03451517 | FTT[750.0089490646828612],PSY[5000.0000000000000000],SRM[9.7564312900000000],SRM_LOCKED[118.2668410900000000],USD[3998.4830698043636080] |
| 03451522 | USD[0.0000000058495380],USDT[0.0000000091392296] |
| 03451524 | SAND[1.0000000000000000],USD[0.9422461039500000] |
| 03451532 | USD[0.0000000020000000] |
| 03451533 | USD[0.0048059973500000] |
| 03451535 | AMPL[0.0000000030809344],BNB[0.0000000047937880],BTC[0.0000000098112236],FTT[0.0000000006268143],USD[0.0000005412933821] |
| 03451536 | BTC[0.0004804600000000],USD[0.0000000342318568],USDT[25.0277984094190171] |
| 03451538 | TRX[0.0000260000000000],USD[0.0000000006548800],USDT[0.0000000007759376] |
| 03451539 | TRX[0.0010640000000000],USDT[0.0000064782080780] |
| 03451549 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],TRX[0.0003170000000000],USD[0.1620777320641041],USDT[0.4442526365000000] |
| 03451561 | USD[0.0000000029563625],USDT[0.0000000025855148] |
| 03451565 | SOL[1.0000000000000000],USD[0.0488425811521810] |
| 03451570 | AUD[0.0003609217350560] |
| 03451575 | USD[0.0580077030516400] |
| 03451577 | TONCOIN[0.0000000031150000],USDT[0.0000000092654196] |
| 03451581 | AXS[2.3000000000000000],FTT[0.0256345953343809],LUNA2[0.4842560132000000],LUNA2_LOCKED[1.1299306980000000],USD[1151.8549817362688400000000000],USDT[0.0000000231470709] |
| 03451591 | DOGE[59.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],LINK[1.9000000000000000],TONCOIN[10.0000000000000000],USD[0.2933328342000000] |
| 03451592 | USD[0.0000000035000000] |
| 03451597 | USD[0.0000000058793785],USDT[0.0000000091392296] |
| 03451598 | USD[0.0000000045000000] |
| 03451599 | USD[0.0000000002500000] |
| 03451602 | AKRO[1.0000000000000000],BTC[0.0028040800000000],USD[0.0003217087539424] |
| 03451609 | USD[30.0000000000000000] |
| 03451610 | NFT[3046220929218139361][1],NFT[479887251055330501][1],NFT[489959951712631594][1],USD[0.0000000014016841] |
| 03451611 | USD[0.0341110335000000] |
| 03451614 | SAND[1.0000000000000000],USD[0.3433412450000000],USDT[0.0000000663122716] |
| 03451615 | NFT[3203462645438906661][1],NFT[372766281287928588][1],NFT[471669281811415635][1],USD[0.0000000059642743],USDT[0.0009515960750000] |
| 03451616 | SHIB[10000.0000000000000000],USD[0.3966909700000000] |
| 03451617 | RAY[6.4148718000000000],TRX[0.0007770000000000],USD[0.0000000002521214] |
| 03451619 | SHIB[38072.8215857889000000],USD[0.0000000052898186],USDT[0.0000000047180000] |
| 03451632 | FTM[96.0000000000000000],USD[0.0322309698844625] |
| 03451633 | USD[0.0000000046569650],USDT[0.0000000050554256] |
| 03451641 | USD[0.0041436100000000] |
| 03451643 | BNB[0.0000001000000000],USD[0.0054592760108103] |
| 03451648 | USD[0.0009257958350000] |
| 03451652 | USD[0.0024008962999160],USDT[0.0000000097583902] |
| 03451660 | USD[0.0000000026814605],USDT[0.0000000091392296] |
| 03451661 | USD[0.0153523545007385] |
| 03451671 | USD[0.0000000078400000] |
| 03451672 | USD[0.0012135723504470] |
| 03451675 | BTC[0.0000000018000350],NFT[338714332720831474][1],NFT[342922761235880328][1],NFT[363462367271184531][1],NFT[397742980665370631][1],NFT[427037970240250999][1],USD[1031.5680257249097481],USDT[0.0076430280513576] |
| 03451679 | IMX[0.0903400000000000],USD[0.0000000093198120] |
| 03451681 | BNB[0.0000001000000000],NFT[291420702156687014][1],NFT[362816048699117673][1],NFT[547116045717060345][1],SHIB[0.0000000042939000],TRX[0.0000000052028518],USDT[0.0000000069490003] |
| 03451682 | USD[0.0191529847125000] |
| 03451683 | USD[0.0000000006734265],USDT[0.0000000006374612] |
| 03451685 | SAND[0.0021113600000000],USD[0.0360627466097568] |
| 03451688 | USD[153.9387267422418064] |
| 03451689 | SAND[0.0000000063654773],USD[0.0000000072559513] |
| 03451699 | USD[0.0000000080782650] |
| 03451700 | USD[236.9578710000000000] |
| 03451704 | USD[0.0052821800000000] |
| 03451713 | USD[0.0284091430675800] |
| 03451731 | USD[0.0000000040000000] |
| 03451736 | USD[0.1482530800000000],USDT[0.0000000008464876] |
| 03451741 | USD[0.0097445145108374],USDT[0.0000000068353416] |
| 03451743 | USD[0.0087938639947624],USDT[0.0000000115590524] |
| 03451746 | USD[0.0000000044680946],USDT[0.0000000043113432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03451747 | TONCOIN[3.500000000000000] |
| 03451750 | APE[127.311310667688080],BTC[0.031980814585020],DOGE[446.486115713272240],DOT[6.032879138495090],ETH[2.930359611490890],ETHW[2.914346820195240],GARI[0.997660000000000],LUNA2[6.526535583000000],LUNA2_LOCKED[15.228583030000000],LUNC[0.000000078000000],SHIB[599892.000000000000000],SOL[6.808251607889520],USD[027.081448703621803] |
| 03451751 | BNB[0.000000009208300],MATIC[0.024418830000000],USD[0.000000019088911] |
| 03451752 | USD[25.000000000000000] |
| 03451753 | SAND[4.000000000000000],USD[2.911829182000000],USDT[0.000000090633630] |
| 03451755 | SAND[1.000000000000000],USD[1.252482840000000] |
| 03451757 | USD[0.001606270000000] |
| 03451765 | USD[0.000000067825178] |
| 03451770 | DOT[657.795140174092730],USDT[0.910705095522800],XRP[12270.923877171493220] |
| 03451776 | ATOM[0.000000000627071],AVAX[0.000000083647575],BNB[0.000000018436375],BTC[0.000000083114554],ETH[-0.758791910687331,3],ETHW[1.832379230817784],FTM[0.000000138295532],FTT[793.172942764913954],MATIC[-22.083540584470588,2],SOL[0.000000014423820,5],SRM[1.426317050000000],SRM_LOCKED[50.273004440000000],TRX[0.000000088953559],TSLA[15.000000000000000],USD[5330.228890225195103000000000],USDT[5818.793326024308350] |
| 03451785 | USD[106.846052770000000] |
| 03451790 | CRO[1.163164640000000000],DENT[1.000000000000000],FTT[0.009192680000000],GALA[0.000000040000000],GRT[0.000000095691492],KIN[1.000000000000000],SECO[0.000061200000000],SRM[28.175651090000000],SRM_LOCKED[293.301103790000000],USDT[0.025639545101760,3] |
| 03451793 | FTT[0.003137489400000],TONCOIN[0.070000000000000],USD[0.000006143656,7] |
| 03451794 | SRM[0.751721270000000],SRM_LOCKED[7.708634350000000],USDT[0.000000015626902] |
| 03451797 | XRP[0.232000000000000] |
| 03451803 | USD[0.000000157616210],USDT[0.000000081296652] |
| 03451810 | ETH[0.002980759439354,7],ETHW[0.009807594393547],USD[2.887201744078961,5],USDT[0.768868216076868] |
| 03451815 | IMX[29.294140000000000],USD[1.522943755000000],XRP[0.619193000000000] |
| 03451816 | BAO[1.000000000000000],ETH[1.027346230000000],ETHW[2.025631010000000],FTT[0.001082470000000],LUNA2[0.000326109445800],LUNA2_LOCKED[0.000760922040100],LUNC[7.101101840000000],RSR[1.000000000000000],SOL[244.524463650000000],TRX[10242.000012000000000],USD[0.163369957891727,6],USDT[7003.510404829485570,6] |
| 03451820 | ETH[0.594881700000000],ETHW[0.594631920000000] |
| 03451823 | USD[0.000000018892079] |
| 03451828 | USD[0.000000050000000] |
| 03451832 | ETH[0.000000040609900] |
| 03451834 | USD[0.000000027500000] |
| 03451841 | KIN[129976.186986300000000],NFT [504803587422963476][1],TRX[12.000000000000000],USD[0.043336451594475,7],USDT[0.000000052117404] |
| 03451846 | BNB[1.034402010000000],ETH[4.470098140000000],ETHW[4.470151095217410,0],NFT [381204396798653851][1],NFT [570016714302196966][1],SOL[1.514314160000000],USDT[7219.186705900000000] |
| 03451848 | USD[0.002203040000000] |
| 03451850 | USD[0.000000001463808],USDT[0.009587373651742,2] |
| 03451851 | USD[0.000000137921580],USDT[0.000000036517422] |
| 03451855 | USD[0.000000072063635],USDT[0.000000594724444] |
| 03451871 | FTT[8.298740000000000],USD[0.281842588948900,9] |
| 03451872 | ETH[0.000000080000000],FTT[0.093763640000000],MATIC[0.000000052465309],SOL[0.000000085000000],TRX[1503.484925000000000],USD[0.504196990970696,1],USDT[1.465301072489694,9] |
| 03451877 | USD[0.042421157000000] |
| 03451879 | ETH[-0.000000150000000],FTT[0.056691340000000],SRM[3.179392060000000],SRM_LOCKED[21.060607940000000],USDT[0.000000007424292] |
| 03451882 | BNB[2.877817240000000] |
| 03451884 | LUNA2[0.000361046450300],LUNA2_LOCKED[0.000842441717400],LUNC[78.618624700000000],USD[0.000001498638910,2] |
| 03451891 | USD[0.000000013697265],USDT[0.000000067082904] |
| 03451895 | USD[0.007522186698612,4] |
| 03451897 | USD[0.000000068687930] |
| 03451908 | BTC[0.107491922000000],USD[0.000279172246890] |
| 03451915 | USD[0.000000010000000] |
| 03451916 | USD[0.000000064893976],USD[0.000000046225045] |
| 03451917 | USD[0.003183020000000] |
| 03451930 | SAND[5.000000000000000],TRX[0.400010000000000],USD[1.070800019829042,0],USDT[0.000000099095795] |
| 03451935 | USD[0.006960541600000000],USDT[0.000000005003963,2] |
| 03451941 | TONCOIN[18.450540910000000],USD[0.010000019716638,5] |
| 03451952 | USD[0.000000005714297,1],USDT[0.000000046353409] |
| 03451958 | FTT[0.000748699572993,9],GST[0.010000000000000],USD[0.000000002311597,1],USDT[0.000000028270940] |
| 03451962 | USD[0.000000008943070,0],USDT[0.000000048910866] |
| 03451963 | USD[-2.397294378035845,6],USDT[13.574651340000000] |
| 03451968 | TRX[0.000000009324000,0],USD[0.007264052750000,0] |
| 03451970 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.001297129400000] |
| 03451974 | BTC[0.000000089150000] |
| 03451975 | USD[0.000000050000000] |
| 03451986 | ETH[0.000000026660500],SOL[0.000000015038500],XRP[0.000000050000000] |
| 03451995 | PSY[5000.000000000000000],SRM[1.291679540000000],SRM_LOCKED[7.708634350000000] |
| 03452001 | TONCOIN[4.500000000000000] |
| 03452002 | USD[0.000000031486875],USDT[0.000000045696148] |
| 03452005 | ETH[0.000000096692100] |
| 03452007 | USD[0.000000535174963],USDT[0.014581325018718,8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03452008 | AXS[0.0000000093000000],BNB[0.000000001162370S],RAY[3.525126641700000O],SOL[0.00000000300000O],USDT[0.0000000058633047] |
| 03452015 | USD[0.0000000153938128],USDT[0.0000000000515520] |
| 03452018 | NFT (322685690043862521)[1],NFT (403770628972052931)[1],NFT (421802764783695527)[1],NFT (448241697909667138)[1],NFT (453158114771088619)[1],NFT (551494288263669558)[1],SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000] |
| 03452021 | USD[0.0000000057488418] |
| 03452023 | EUR[0.0000000062321668],USD[49.7205580579290000],USDT[0.0000000049000920] |
| 03452034 | USDT[0.0000000072125200] |
| 03452035 | USD[0.0000400051504512] |
| 03452036 | USD[0.0000000103343748],USDT[0.0000000080530117] |
| 03452039 | ETH[0.0000001000000000],ETHW[0.0000001000000000],LUNA2[0.0302888919900000],LUNA2_LOCKED[0.0706740813000000],LUNC[6595.4700000000000000],USDT[0.0000954730572300] |
| 03452040 | BTC[0.0076959580000000],TRX[0.6531000000000000],USD[0.8065355833200700] |
| 03452041 | FTT[3.8000000000000000],FXS[7.5000000000000000],USD[8.2573672335766400],USDT[0.9877899527436444] |
| 03452051 | TRX[5.0000000000000000],USD[0.0022307097889726],USDT[0.0000000010000000] |
| 03452052 | USD[0.004863210000000] |
| 03452056 | USD[0.0000000087801000] |
| 03452058 | USD[0.0000000050000000] |
| 03452066 | TRX[0.0000010000000000],USD[0.0000000023500000] |
| 03452068 | LUNA2[0.0005409252686000],LUNA2_LOCKED[0.0012621589600000],LUNC[117.7876161000000000],USD[0.0000141493858500] |
| 03452072 | USDT[7.7100000000000000] |
| 03452073 | USD[0.0000000098263660],USDT[0.0000000073993670] |
| 03452074 | ETH[0.0000000100000000] |
| 03452077 | USD[0.0000000050000000] |
| 03452090 | SAND[0.0000000053500000],USD[0.0000000084805412] |
| 03452092 | USD[0.0000000050000000] |
| 03452093 | USD[0.0000000066426985],USDT[0.0000000018229624] |
| 03452098 | USD[0.0000000069437435] |
| 03452102 | BNB[0.0000000009225352],ETH[0.0000000100000000],FTT[0.0000000007296336],USD[0.0000000057588429],USDT[0.0000010021331043] |
| 03452108 | USD[0.0000000031649929] |
| 03452109 | USD[0.0000000083944896],USDT[0.0000000035143522] |
| 03452110 | USD[0.0000000089649154] |
| 03452112 | ETH[0.0000001000000000],USD[7.9961501637657600],USDT[0.0000000091239880] |
| 03452114 | USD[0.0000000054266488],USDT[0.0000000084283678] |
| 03452115 | USD[0.0000000089083536],USDT[0.0000000042981920] |
| 03452122 | USD[0.0000000024563268] |
| 03452132 | USD[0.0000000011013184],USDT[0.0000000023192608] |
| 03452134 | DENT[1.0000000000000000],USDT[0.0000000052429036] |
| 03452135 | USD[0.0030019325138662] |
| 03452136 | SAND[0.0065455900000000],TRX[5.0000000000000000],USD[0.0081309267145385] |
| 03452140 | USD[0.0000000071057080],USDT[0.0000000091392296] |
| 03452147 | USD[25.0000000000000000] |
| 03452149 | USD[0.0000000050000000] |
| 03452154 | BTC[0.1338193776502600],ETH[1.0367926000000000],ETHW[0.6768646000000000],FTM[237.5779111653168000],LUNA2[0.0022757569630000],LUNA2_LOCKED[0.0053100995800000],LUNC[495.5508700000000000],MATIC[339.9320000000000000],USD[0.4575000000000000],XRP[598.2096698328600000] |
| 03452168 | AUD[0.0000004324433609],ENJ[87.5660738300000000],FTT[27.4097122500000000],USD[30.0000000000000000] |
| 03452170 | USD[0.0334166872500000],USDT[0.0000000036517422] |
| 03452174 | USD[0.0000000127333155] |
| 03452177 | USD[0.0000000091607175],USDT[0.0000000091392296] |
| 03452179 | USD[0.0000000085000000] |
| 03452186 | NFT (364272000583530689)[1],NFT (451032978911021S2)[1],NFT (561566795118972074)[1],USD[0.0551564771750000] |
| 03452193 | USD[0.0000034029116400] |
| 03452199 | SAND[1.0000000000000000],USD[8.2616006795000000],USDT[0.0000000014530096] |
| 03452202 | USD[0.0000000833370679],USDT[0.0000000060269627] |
| 03452204 | USD[0.0000000025000000] |
| 03452208 | FTT[76.8789500000000000],RAY[2071.3672285700000000],USD[0.0000000138644963],USDT[0.0000000264373989] |
| 03452209 | USD[0.0070873790000000] |
| 03452211 | USD[0.0000000035229888] |
| 03452216 | ATOM[0.4000000000000000],EUR[200.0000000000000000],USD[595.0151367068400000000000000000] |
| 03452231 | USD[0.0000000018574095],USDT[0.0000000036928240] |
| 03452233 | FTT[0.0008162254260597],SAND[0.0000000074000000],TRX[0.0000000054055428],USD[0.0014721953432820] |
| 03452235 | TRX[0.0005326800000000],USD[0.0000351286177557] |
| 03452237 | AMPL[0.0000000072064297],AVAX[14.6000000000000000],BNB[2.7500000000000000],BTC[0.0294000000000000],DOT[60.1000000000000000],ETH[0.3700000000000000],ETHW[0.3700000000000000],FTT[25.9000000000000000],LUNA2[3.7251013641000000],LUNA2_LOCKED[8.6919031830000000],LUNC[12.0000000000000000],NEAR[70.3000000000000000000],RAY[0.0000000033953385],SOL[10.7900000024849978],USD[33.5043481326746291],USDT[0.0000000059913906],XRP[1547.0000000000000000] |
| 03452238 | SAND[1.5862112000000000],TRX[0.0000010000000000] |
| 03452239 | MATIC[0.6104988500000000],TRX[0.2706080000000000],USD[0.0000000040575480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03452242 | [LUNA2[0.000249320207000],LUNA2_LOCKED[0.0005817471498000],LUNC[54.290000000000000],TONCOIN[0.099740000000000],USD[0.007747362000000],USDT[0.003769800000000]] |
| 03452248 | BTC[0.000021350000000],USD[109.063941457609300000] |
| 03452249 | USD[0.004107021356168],USDT[0.000000011568540] |
| 03452260 | USD[0.296136016749487] |
| 03452267 | DOGE[0.000000018535974] |
| 03452272 | USD[0.000000145541560],USDT[0.000000045696148] |
| 03452276 | USD[0.000000011107034] |
| 03452284 | DOGE[0.000000064432000],USD[0.000000083128529],USDT[0.000000001591840] |
| 03452287 | USD[0.000003426075628] |
| 03452289 | BTC[0.008512715593352],CRO[249.059929323709891,6],ETH[0.004976980000000],EUR[0.000000063408840],LUNA2[0.027900398000000],LUNA2_LOCKED[0.065100928670000],LUNC[0.089947730000000],SOL[1.758912085000000],USD[0.000000035921484],USDT[0.000000053861609] |
| 03452291 | BTC[0.000000509500000] |
| 03452293 | TRX[0.000010000000000],USD[0.023517597750000] |
| 03452295 | USD[0.021707933187500] |
| 03452297 | MBS[0.924760000000000],USD[0.001595060660000],USDT[0.000000031767082] |
| 03452299 | USD[0.000858260000000] |
| 03452302 | USD[0.000000072603611] |
| 03452303 | USD[0.000000083132330],USDT[0.000000067113604] |
| 03452306 | TRX[0.000000029315334],USD[0.000000193545313] |
| 03452311 | BTC[0.000000024007328],ETH[0.000000010000000],USD[0.000000116777962],USDT[0.000000049801217] |
| 03452316 | LUNA2[3.673204469000000],LUNA2_LOCKED[8.570810428000000],LUNC[799848.006667300000000],SOL[4.999050000000000],USD[211.629894404298075] |
| 03452318 | TRX[0.000000015272000],USD[0.000000003411632] |
| 03452319 | MATIC[1.000000000000000],TRX[0.217903000000000],USD[0.009237247246800],USDT[0.000058546756180] |
| 03452321 | SOL[0.629868000000000],USD[82.259460465000000000],XRP[1.500000000000000] |
| 03452322 | USD[30.000000000000000] |
| 03452330 | BAO[1.367924660000000],ETH[0.000001160000000],ETHW[0.000001160000000],USD[130.945541348521662],USDT[0.000000032514704] |
| 03452340 | USD[0.000000095000000] |
| 03452342 | 1INCH[58.989970000000000],LUNA2[0.130588900100000],LUNA2_LOCKED[0.304707433500000],LUNC[28436.007930200000000],USD[0.295682454436952],USDT[0.151573947076610] |
| 03452345 | FTT[0.095368806902787],LUNA2[0.000000435375813],LUNA2_LOCKED[0.000001015876898],LUNC[0.009480400000000],SRM[7.375434670000000],SRM_LOCKED[52.613859990000000],USD[0.000000049631965] |
| 03452347 | USD[0.000000104123967],USDT[0.000000097729182] |
| 03452348 | USD[0.000000067343226] |
| 03452350 | TRX[0.000010000000000],USD[0.060122582433963] |
| 03452352 | BNB[0.000000100000000],LUNA2[0.088629590820000],LUNA2_LOCKED[0.206802378600000],USD[0.000000006888547],USDT[0.000000056220180] |
| 03452356 | ETH[3.371055897174 7464] |
| 03452361 | NFT (3185901413286607 87)[1],NFT (3822002000774345 91)[1],NFT (5077879053952573 06)[1],USD[0.000000052650516] |
| 03452365 | USD[0.000000129635839] |
| 03452366 | BTC[0.176024000000000],ETH[0.140920000000000],ETHW[0.140920000000000],USD[0.005452336183973] |
| 03452367 | USD[0.000000010520000] |
| 03452373 | BTC[0.058188942000000],ETH[3.088223280000000],ETHW[2.270378700000000],SOL[26.774911800000000],USDT[1386.511589000000000] |
| 03452377 | BTC[0.357448266330660 9],USD[0.001764091053214],USDT[0.000905901899740] |
| 03452384 | USD[0.000000050000000],USD[0.054276345400000] |
| 03452394 | SRM[1.696756880000000],SRM_LOCKED[13.321609610000000],USD[0.090975528675896 0],USDT[0.091011260000000] |
| 03452396 | SOL[0.350800000000000],USD[733.040000000000000] |
| 03452397 | USD[0.000000031255460],USDT[0.000000091392296] |
| 03452400 | USD[3.149305960000000] |
| 03452404 | USDT[0.168097000000000] |
| 03452405 | BAO[17566.729200000000000],IMX[1.200000000000000],SOS[40000.000000000000000],USD[0.204983110350000 0] |
| 03452407 | BNB[0.600000000000000],BTC[0.010299515000000],DOT[5.000000000000000],ETH[0.146000000000000],ETHW[0.146000000000000],FTT[4.600000000000000],LINK[4.299540000000000],MATIC[19.996000000000000],SOL[2.600000000000000],USD[45.261140882750000 0],XRP[70.000000000000000] |
| 03452413 | USD[0.000000095000000] |
| 03452417 | NFT (3223542462678717 34)[1],NFT (3788351610117071 32)[1],NFT (4115024056358727 48)[1],TRX[0.001561000000000],USDT[207.605988600000000] |
| 03452424 | ETH[0.000000060217300],SOL[0.000000021847200],USDT[2.085404400000000] |
| 03452426 | USD[0.008337130755295 9] |
| 03452428 | SOL[1.500000000000000],USD[88.707620217000000 0] |
| 03452430 | USD[0.000043187721232] |
| 03452436 | DOGE[0.000000020746593],TONCOIN[0.000000067200000],TRX[0.002591000000000],USD[0.126940785255302 2],USDT[0.000000015259473] |
| 03452437 | USD[0.000000091879770],USDT[0.000000091392296] |
| 03452441 | USD[0.000000080000000] |
| 03452443 | TRX[0.003861000000000],USD[0.003527812687891 4],USDT[8.270565334925064 2] |
| 03452444 | USD[0.000000036800000] |
| 03452445 | USD[0.030532724015224 0] |
| 03452447 | USD[0.000000012743124 9],USDT[0.000000055184585] |
| 03452448 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03452449 | USD[0.0000000050000000] |
| 03452454 | ETH[0.6987860400000000],ETHW[0.0008430494367527],LTC[0.0000000010400000],USD[44.6917949452800000] |
| 03452459 | USD[0.0057177952500000] |
| 03452462 | BNB[0.0000000015000000],ETH[0.0000000041939652],MATIC[0.0000000021940591],NFT (368474789044397779)[1],NFT (394963086060771638)[1],NFT (559299571375772882)[1],SOL[0.0000000063274400],TRX[0.0001200594925552],USD[0.0342858640753060] |
| 03452485 | MATIC[94.2855550800000000] |
| 03452490 | USD[0.0000000070000000] |
| 03452491 | BNB[0.0000000021970306],ETH[0.0001635962454453],SRM[0.0032388700000000],SRM_LOCKED[5.6129764900000000],TRX[0.0004900000000000],USD[-0.0006245252136131],USDT[0.0000000087500000] |
| 03452495 | USD[0.0000000078912560] |
| 03452496 | USD[0.0000000050000000] |
| 03452503 | USD[0.0000000007986440],USDT[0.0000000296154664] |
| 03452504 | BTC[0.0000004000000000],TRX[0.0113350000000000],USD[0.0000000076544289],USDT[37.2050335765015554] |
| 03452509 | USD[0.0000000016760134] |
| 03452513 | NFT (413987006115487383)[1],NFT (441221186986640918)[1],NFT (535509168623828784)[1],USD[0.0000000103647871] |
| 03452514 | USD[0.0000008904323904] |
| 03452517 | USD[0.0000000147868680] |
| 03452524 | USD[0.0000000132622830] |
| 03452525 | USD[0.0400495534961198],USDT[4.1177315161369957] |
| 03452530 | BTC[0.0000000004449800],TRX[0.0007770032537087],USDT[0.0000000086481277] |
| 03452534 | USD[0.0000000096825595] |
| 03452535 | USD[1.2806871150000000] |
| 03452536 | ETH[0.0794577380764400],ETHW[0.0794577380764400],USD[0.0002599028514320] |
| 03452537 | USD[19.0621425883529930] |
| 03452538 | USD[0.0000000050000000] |
| 03452545 | USD[0.0000000092758680] |
| 03452550 | AVAX[0.0000000046277098],BAO[2.0000000000000000],COMP[0.0000000065867590],DOGE[0.0000000036666395],KIN[3.0000000000000000],SAND[0.0000000039485000] |
| 03452551 | BNB[0.0055843400000000],USD[0.0004976922115116],USDT[0.0206395777358986] |
| 03452565 | USD[0.0000000036550000] |
| 03452568 | BTC[0.0000000029683100],XRP[0.0000000020000000] |
| 03452570 | BAO[1.0000000000000000],DOT[7.0753845800000000],ETH[0.0482893100000000],ETHW[0.0482893100000000],KIN[3.0000000000000000],USD[0.0002033462059939] |
| 03452572 | ETH[0.0000000085626400],NFT (335497963286631751)[1],NFT (378495732989945541)[1],NFT (503561885100961570)[1],NFT (529645097535074177)[1],SOL[0.0000000073207760],TRX[0.8099380000000000],USD[0.6869594557140124] |
| 03452573 | USD[0.0471018000000000] |
| 03452577 | FTT[26.9000000000000000],LUNA2[11.2112801700000000],LUNA2_LOCKED[26.1596537200000000],LUNC[2441279.8600000000000000],PRISM[155367.5360000000000000],SLND[2727.8361890000000000],USD[-1.7191548806117153] |
| 03452583 | USD[0.0536132000000000] |
| 03452587 | AVAX[-0.0000000009545503],BNB[0.0000000170835629],HT[0.0000062900000000],LUNA2[0.0000134556678300],LUNA2_LOCKED[0.0000313965582800],LUNC[2.9300000000000000],MATIC[0.0000000065900000],SOL[0.0000000049500000],TRX[0.0000060066338731],USDT[0.0000000008432871] |
| 03452588 | BNB[0.0048430800000000],TRX[0.1835400000000000],USDT[1.4562843570000000] |
| 03452598 | USD[0.0000000050000000] |
| 03452601 | TRX[0.0000000049163290],USD[0.0000000422080855] |
| 03452602 | USD[0.0000000129763160] |
| 03452610 | USD[0.0084659750487746],USDT[0.0000000021386756] |
| 03452611 | USD[0.0000031796984065] |
| 03452614 | BNB[0.2153515200000000],BTC[0.0004052000000000],FTT[150.0000000000000000],MATIC[0.0000000021378232],NFT (293951523505139171)[1],NFT (342674854224248229)[1],NFT (353432941000171653)[1],NFT (362170969384694986)[1],NFT (456482642112707432)[1],SRM[4.8154295100000000],SRM_LOCKED[35.0245704900000000],USD[0.0000000117000000],USDT[95.1806203123241208] |
| 03452616 | FTM[94.0000000000000000],USD[0.0145944073706699] |
| 03452618 | USD[0.0025565954796542],USDT[0.0000000021386756] |
| 03452619 | ETH[0.0023563452864400],ETHW[0.3588286943236400],FTT[25.2349286900000000],SOL[79.5996851700000000],USD[1490.2688232516498716],USDT[0.0000000078980528] |
| 03452622 | BICO[2.9994000000000000],TRX[0.6340000000000000],USD[1.7726717580000000] |
| 03452625 | USD[0.0044575054336028],USDT[0.0000000021386756] |
| 03452626 | BNB[0.0000001243673921],GARI[14.0911873670369200],LTC[0.0000000046284143],LUNA2[0.0173378106900000],LUNA2_LOCKED[3775.3447800000000000],TRX[0.5671396422320367],USD[0.0483862500421006],USDT[0.0010804612852692],XRP[16.4827920000000000] |
| 03452639 | USD[0.0000000118552012],USDT[0.0000000088553850] |
| 03452643 | USD[0.0005970997747217],USDT[-0.0005147878518764] |
| 03452643 | USD[0.0031565348082890] |
| 03452647 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000042722524] |
| 03452650 | USD[0.0000000096641160],USDT[0.0000000047896515] |
| 03452654 | USD[0.0000000050000000] |
| 03452661 | USD[0.0000000577736212],USDT[0.0000000081608100] |
| 03452662 | USD[0.0000001300000000] |
| 03452670 | USD[0.0747911600000000] |
| 03452671 | USD[0.0000000117751280],USDT[0.0000000051502160] |
| 03452672 | USD[30.0000000000000000] |
| 03452676 | NFT (354670715533504102)[1],NFT (466387786490032053)[1],NFT (536002927721268991)[1],USD[0.0000000104111900],USDT[0.0000000087913310] |
| 03452678 | USD[0.0000000050000000] |
| 03452681 | USD[0.0000000069167818] |

Schedule 369 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03452682 | FTT[18.800000000000000],USD[0.000650583715000] |
| 03452687 | BULL[0.000010342000000],ETHBULL[0.000956080000000],UNISWAPBULL[27.301538600000000],USD[0.004505715000000] |
| 03452698 | SOL[0.009990000000000],USD[0.000000157374828],USDT[716.814443702107947] |
| 03452704 | USD[0.000000081841140] |
| 03452706 | USD[30.000000000000000] |
| 03452708 | USD[0.000000850352634] |
| 03452711 | USD[0.000000018146160] |
| 03452721 | TRX[0.000000049503658],USD[0.000000070866609] |
| 03452728 | USD[3.468330097500000] |
| 03452739 | USD[0.001451880503608] |
| 03452740 | ETH[0.000000089411030],GMT[0.000000014540000],LUNA2[0.000000156875636],LUNA2_LOCKED[0.000000366043150],LUNC[0.003416000000000],NFT (37446966178278508 2)[1],NFT (420293962914506257)[1],NFT (427381445560098486)[1],NFT (432506012468983777)[1],NFT (547422227328688058)[1],USD[0.000000147559383?],XRP[0.000000031931560] |
| 03452742 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000002001788],KIN[1.000000000000000],USDT[0.000042413577354] |
| 03452744 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.000003300000000],DENT[1.000000000000000],HOLY[1.021513940000000],TRX[1.000000000000000],USD[26584.633696950603067] |
| 03452746 | USD[0.000000089329810],USDT[0.000000055184585] |
| 03452748 | USD[2.148572044000000] |
| 03452755 | TONCOIN[0.030000000000000],USD[0.1260455288000000] |
| 03452757 | EUR[0.000012408160542S] |
| 03452758 | BNB[0.000000004000000],LTC[0.000000050000000] |
| 03452764 | SAND[0.000620000000000],USD[0.000000018976184],USDT[0.000000020994817] |
| 03452766 | BTC[0.009830000000000],ETH[0.219743000000000],ETHW[0.219743000000000] |
| 03452769 | USD[0.000000024340680],USDT[0.000000007699012] |
| 03452775 | NFT (309024548237466831)[1],NFT (353917786297252983)[1],NFT (462070697094971522)[1],USD[0.0501184270000000] |
| 03452776 | SAND[1.065405780000000],USD[0.000000259179198] |
| 03452782 | USD[0.033290328250000] |
| 03452793 | USD[0.048646155487100] |
| 03452797 | USD[53.466408530000000] |
| 03452799 | EUR[0.002585970000000],USD[0.055987285495141],USDT[0.000000045203466] |
| 03452800 | USDT[0.000000027000000] |
| 03452814 | ETH[0.000892000000000],FTT[0.164758283343950],SOL[0.008838000000000],TRX[0.000001000000000],USD[1.300262712050000?],USDT[284.605109114568289?] |
| 03452822 | ETH[0.000000020000000],USDT[0.000000284380000] |
| 03452825 | SRM[1.308921410000000],SRM_LOCKED[7.811078590000000000] |
| 03452825 | ETH[0.134974350000000],ETHW[0.134974350000000],USD[10.315000000000000] |
| 03452827 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.087593924081267S],USDT[9468.319749460000000] |
| 03452829 | BOBA[0.023884900000000],TRX[50.990310000000000],USD[0.023415743987500S] |
| 03452831 | BTC[0.006699056000000],ETH[0.027994680000000],ETHW[0.027994680000000],USD[6.096639366252160S] |
| 03452833 | USD[0.000003568340816?] |
| 03452837 | SAND[1.999600000000000],USD[0.567974470000000],USDT[0.000000073034844] |
| 03452848 | ETH[0.000001707975317?],KIN[1.000000000000000],USD[0.000025990952262?],USDT[0.0001403321455157?] |
| 03452852 | BNB[0.000000995749668],DOT[0.000000008095020?],ETH[0.000000024544555],FTT[0.447681912564214S],SHIB[0.000000036836988],TONCOIN[0.000000020000000],USD[0.0000094161368934] |
| 03452858 | BTC[0.000000029800000],USD[0.000000108531920],USDT[0.29252606954320250] |
| 03452861 | ATLAS[3680.144239960000000],FTT[15.813850240000000],KIN[4.000000000000000],LINK[13.052716770000000],USD[0.003309720185173?],USDT[1.117236681164846S] |
| 03452865 | USD[0.000000004750000] |
| 03452872 | USD[0.000000010000000] |
| 03452873 | AKRO[1.000000000000000],ANC[10.905812660000000],ATOM[1.085696590000000],AVAX[3.398968530000000],BAO[3.000000000000000],BF_POINT[300.0000000000000000],ETH[0.011054570000000],ETHW[0.010917670000000],FRONT[1.000000000000000],FTM[27.514120830000000],GBP[0.000000119741679],HNT[2.907922914 14296400],KIN[2.000000000000000],LINK[1.298560690000000],LRC[12.454273385505000],LUNA2[0.065000000000000],LUNA2_LOCKED[0.152000000000000],LUNC[14629.357141726883300S],RUNE[0.000000058557008],SOL[0.503001230000000],TRX[0.005060077638493],USDT[0.000000286203062],USTC[0.009132800000000] |
| 03452877 | ETH[0.000000040000000],SAND[2.000000000000000],USD[3.262287880000000] |
| 03452879 | BAO[1.000000000000000],BNB[0.000000092323582],BTC[0.000000100000000],DENT[1.000000000000000],FTT[0.000000450000000],NFLX[0.000000030760000],TRX[0.007681900000000],USDT[0.024733504893203] |
| 03452880 | USD[0.000000035346070] |
| 03452882 | USD[0.007702964750000] |
| 03452884 | USD[0.000007136641671] |
| 03452887 | USD[0.000000085188321] |
| 03452888 | NFT (311167203795267694)[1],NFT (452826427203998506)[1],NFT (499405434468729051)[1],TRX[0.000785000000000],USDT[24.000000000000000] |
| 03452890 | PRISM[23990.000000000000000],USD[0.1164054850000000] |
| 03452891 | SOL[0.000000006005465],USD[0.000000009098174],USDT[0.000000038449096] |
| 03452895 | SAND[1.999400000000000],USD[0.333933200000000] |
| 03452897 | AAVE[-0.010571582013586B],ALGO[-0.326526279663915D],ATOM[-0.037107941518269S],AVAX[0.156458484832651B],BCH[0.000225150330939D],BNB[0.005822404425483I],BTC[-0.000044024300843M],DOT[0.048467681941484I],ETH[0.001410161729454D],ETHW[0.000294391594649],FTT[26.381940000000000],LINK[0.009244079123783I],LTC[-0.012115684449225Z],LUNA2[0.239476240470000D],LUNA2_LOCKED[0.558778945000000D],LUNC[480911.179820485364942I],MATIC[0.805068380590974I],NEAR[0.600000000000000],SAND[10.000000000000000],SOL[-0.746962709343126S],SRM[68.187402910000000D],SRM_LOCKED[1045.652597090000000I],TRX[1.521646250158551Z],UNI[1.004007976812125T],USD[283894.3013235002509243000000000],USDC[3003020.656166200000000I],XRP[0.373105682081972?] |
| 03452906 | AVAX[0.000000007887941Z],BNB[0.000000007621776I],BTC[0.000029800000000],CRO[5.000000000000000],USD[0.072149232399599I],USDC[17589.000000000000000] |
| 03452907 | USD[0.461118798768464S],XRP[4331.753400000000000] |
| 03452911 | TONCOIN[0.045000000000000],USD[3.662114835000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03452912 | USD[0.0000000030000000] |
| 03452918 | USD[0.0000000002474854] |
| 03452925 | USD[0.0390161305000000] |
| 03452926 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000082296250] |
| 03452932 | USD[0.0042614359719680] |
| 03452934 | SOL[0.0000000042000000],TRX[0.0049010000000000] |
| 03452935 | USD[0.0000000049101080] |
| 03452938 | USD[0.0000000061530741] |
| 03452939 | AVAX[19.1961600000000000],ETH[0.3549290000000000],ETHW[0.1639672000000000],MANA[333.9332000000000000],SOL[4.5181940000000000],TRX[0.0012270000000000],USD[72.5719398800000000],USDT[0.0000000608546289] |
| 03452940 | AAVE[0.4800000000000000],AVAX[5.0000000000000000],BNB[0.9700000000000000],BTC[0.0129000000000000],DOT[17.9000000000000000],ETH[0.1410000000000000],ETHW[0.1410000000000000],EUR[600.7239426900000000],FRONT[179.0000000000000000],MATIC[150.0000000000000000],SAND[47.0000000000000000],SOL[3.2300000000000000],UNI[6.9000000000000000],USD[0.2874100540000000],XRP[601.0000000000000000] |
| 03452942 | USD[0.0000000004178000] |
| 03452943 | USD[3421.1822705395063075],USTC[0.0000000054206200] |
| 03452947 | BTC[0.0000000048091928],CHZ[0.0060000060376282],SOL[0.0000000047432728],USD[0.2044603593654380] |
| 03452949 | TRX[0.0000000094318940],USD[0.0025309940000000] |
| 03452952 | USD[0.0229227393727200] |
| 03452959 | USD[0.0000000098797652] |
| 03452961 | USD[0.0000000092180072] |
| 03452966 | BAO[2.0000000000000000],BTC[0.0041103100000000],KIN[2.0000000000000000],SGD[5.2188276476696025],USD[0.0001908242855878] |
| 03452967 | USD[0.0000000502411328] |
| 03452969 | DOGE[1251.0000000000000000],FTT[155.0979826800000000],NFT[318061021956662629][1],NFT[365269320801548715][1],NFT[394106511443655909][1],NFT[405619529434169681][1],NFT[450820695037265653][1],NFT[482978570451451156][1],TRX[318.0001960000000000],USD[3.5111131605000000],USDT[2138.1193048471472500],XPLAI[0.0018500000000000] |
| 03452972 | USD[0.0000000011311956] |
| 03452974 | UBXT[1.0000000000000000] |
| 03452976 | USD[0.0000000084561973],USDT[0.0000000077406326] |
| 03452977 | USD[0.0000028435399760] |
| 03452983 | NFT[331338842969666132][1],NFT[389993867421841404][1],NFT[541195729953312712][1],USD[0.0045148682950000] |
| 03452987 | AXS[0.8077180350052700],BNT[15.1457943861727100],BTC[0.2171853744605000],EUR[0.0000000056198685],LUNA2[0.1101509172000000],LUNA2_LOCKED[0.2570188068000000],TRYB[0.0036677247555800],USD[30.7542718250538788000000000],USTC[15.5923947159840300] |
| 03452990 | ETH[0.0336443600000000],ETHW[0.0306973500000000],FTT[25.9950600000000000],LUNA2[8.4493267550000000],LUNA2_LOCKED[19.7150957600000000],LUNC[1839858.6900000000000000],SGD[1.2264162900000000],USD[9.5675475715906533],USDT[0.0000000141859799] |
| 03452996 | SAND[0.0125999873700000],USD[0.0069691394348050] |
| 03452997 | IMX[0.0875740000000000],USD[0.0073697145250000] |
| 03452999 | LTC[17.0000000000000000] |
| 03453004 | USD[0.0000001169550818] |
| 03453007 | BNB[0.0050000000000000],MBS[114.0000000000000000],USD[0.0525322603500000] |
| 03453023 | USD[0.0000000261918115],USDT[0.0000000097766888] |
| 03453024 | FTM[111.9902800000000000],LUNA2[0.5462923236000000],LUNA2_LOCKED[1.2746820880000000],LUNC[1.7598200000000000],RUNE[31.9942400000000000],SAND[83.0000000000000000],USD[23.1489307340000000] |
| 03453035 | USD[0.0013747181494420] |
| 03453041 | NFT[319840518521762952][1],NFT[354382178833841103][1],NFT[377592502412381304][1],USD[0.0000000070000000] |
| 03453047 | AXS[1.0997910000000000],HNT[2.1995820000000000],LRC[50.9903100000000000],LUNA2[2.8402528170000000],LUNA2_LOCKED[6.6272565720000000],LUNC[618471.0306801000000000],NFT[437427442215408558][1],NFT[499399237760310436][1],NFT[501873180240658872][1],SAND[15.9969600000000000],USD[15.7157164784396890],USDT[0.0000045326701891] |
| 03453050 | USD[0.0000001008662655] |
| 03453051 | USD[0.0000000070000000] |
| 03453063 | AKRO[1.0000000000000000],AXS[14.1601557900000000],CRO[474.1162071500000000],MANA[97.8414013100000000],USD[0.0000000299423348] |
| 03453066 | USDT[1.0000000000000000] |
| 03453074 | TONCOIN[0.0041284143750000],USD[0.0000000067292286] |
| 03453078 | AUD[0.0000000002708470],ETH[0.0000000100000000],USD[0.0001520681855576],USDT[0.0000000089589535] |
| 03453087 | USD[0.0000000077689960] |
| 03453091 | BNB[0.0000000037642300],SOL[0.0000000065879600],TRX[0.0000180070752836],USDT[0.0000000012140700] |
| 03453094 | USD[0.0032939946691738] |
| 03453095 | USD[0.0000000031797988] |
| 03453100 | ETHBEAR[186000000.0000000000000000],USDT[152.7093036525000000] |
| 03453102 | USD[0.0517168531630800],USDT[0.0000000080530117] |
| 03453107 | LTC[0.0000070600000000],USD[0.0000000882037064],USDT[0.0000000096551228] |
| 03453109 | ATOM[6.4741438700000000],BAO[1.0000000000000000],GMT[104.0302966700000000],MATIC[30.5562699600000000],NFT[300745078423885722][1],NFT[394688319686071914][1],NFT[424611994735060754][1],NFT[429732914407879649][1],NFT[460081460231263732][1],NFT[502915912908203480][1],NFT[505252208261372008][1],NFT[559464018772783195][1],NFT[670483390841294541][1],POLUSD[0.0003623100000000],SOL[2.7304290900000000],USD[0.0000000013698995] |
| 03453117 | USD[252.2093792212960000] |
| 03453123 | USD[0.0000000097000000],USDC[18472.5134241200000000],USDT[0.0096709577404800] |
| 03453126 | USD[0.0098420543775272] |
| 03453129 | SOL[0.0000000006213500] |
| 03453136 | USD[0.0000000087512730] |
| 03453138 | ETH[0.1783799200000000],ETHW[0.1783799200000000],FTT[805.4972355000000000],NFT[468321356415768329][1],USD[1345.4190636500432856],USDT[319.9410240000000000] |
| 03453147 | TRX[0.0007970000000000],USD[0.0000000375239900] |
| 03453152 | USD[0.0000000173812144],USDT[0.4196377927178288] |
| 03453158 | NFT[516451966118834858][1],TRX[7.1301520000000000],USD[0.0000000059090045],USDT[0.0000000170125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03453163 | BAO[1.000000000000000],NFT (48232101720177929)[1],NFT (52061057736933540)[1],NFT (56562999146573026)[1],USDT[0.000000132662341] |
| 03453169 | USD[0.000000052256895],USDT[0.000000085099048] |
| 03453176 | ATLAS[9.536000007083865:2],FTT[0.000000012082672],SRM[0.000511530000000000],SRM_LOCKED[0.003080100000000000],USD[0.000000102921555],USDT[0.000000046012314] |
| 03453182 | ETH[0.000000053570306],MATIC[0.000000080216000],TRX[0.000060000000000000],USD[0.000034064259734],USDT[0.000153786210841] |
| 03453184 | USD[0.000000003500000000] |
| 03453187 | USD[0.023993652250000000] |
| 03453192 | FTT[0.094720420000000000],NFT (52107136959876410)[1],USD[8.793593373580556],USDT[0.000000005000000000] |
| 03453199 | USD[3772.6033050000000000] |
| 03453205 | USD[0.000000003000000000] |
| 03453208 | USD[0.008712323550000000],USDT[47.6762514500000000] |
| 03453209 | USD[0.000000033015040],USDT[0.000000048759358] |
| 03453211 | USD[0.000000009414934] |
| 03453216 | USD[0.000104648405449] |
| 03453217 | IMX[2.500000000000000000],USD[0.056470025000000000] |
| 03453227 | USD[25.0000000000000000] |
| 03453230 | FTT[0.000000010000000],USD[0.000000060339428],USDT[0.000000090191821] |
| 03453232 | USD[0.335826000000000000] |
| 03453239 | USDT[0.697935022000000000] |
| 03453245 | USDT[19.0000000000000000] |
| 03453256 | USD[0.000000049431075],USDT[0.650151887694481] |
| 03453259 | CEL[13.016210780000000],EUR[0.000000010316870,9],KIN[5.000000000000000000] |
| 03453260 | EUR[0.000000062203886] |
| 03453262 | COPE[0.000876400000000],USD[0.000000053767800],USDT[0.000000048000000] |
| 03453268 | TONCOIN[0.002903220000000000] |
| 03453278 | USD[0.000000063974360],USDT[0.000000075502832] |
| 03453279 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[813.049397720000000],EUR[0.000000043387892],KIN[1.000000000000000],LRC[0.000000083595016],RSR[3.000000000000000],SHIB[0.000000021720101],TRX[4.000000000000000],USD[0.000000071956765] |
| 03453286 | USD[0.000000092493244],USDT[0.000000010767144] |
| 03453287 | DOT[0.499700000000000],ETH[0.007800000000000000],ETHW[0.007800000000000000],SOL[0.324539350000000],USD[0.208493195000000000] |
| 03453291 | BRZ[0.109449178964040529],USD[0.000000004000000000] |
| 03453297 | POLIS[0.000000083753743],USD[0.000000068292107] |
| 03453310 | ETH[0.225000000000000000],ETHW[0.225000000000000000],SOL[8.040000000000000],USD[0.240068829750000000] |
| 03453316 | USD[25.0000000000000000] |
| 03453318 | ETH[0.000004200000000],ETHW[0.000004200000000],USD[30.000040890150480] |
| 03453321 | USD[0.001806699750000000] |
| 03453326 | USD[0.056024535739869:3] |
| 03453331 | REAL[2564.9636000000000000],USD[12.0757797150000000],USDT[0.004080013550240:4] |
| 03453333 | USD[30.0000000000000000] |
| 03453337 | ZAR[0.0007906591337754] |
| 03453339 | SAND[1.000000000000000],TRX[11.997720000000000],USD[0.025896195587500:0] |
| 03453340 | AURY[14.9991000000000000],MBS[200.4410460400000000],SLND[24.4000000000000000],SOL[0.990000000000000],USD[29.8643911889673364] |
| 03453345 | ETH[0.000000008170740:0],NFT (37780235876359749:7)[1] |
| 03453349 | USD[0.053833625287500:0] |
| 03453350 | EUR[14.8109809400000000],USD[-0.6442622609542409],USDT[0.000000006517329:6] |
| 03453353 | USD[-0.1364186712909051],USDT[0.005688000995444:2],XRP[0.529438800000000:0] |
| 03453355 | USD[0.012424005500000:0] |
| 03453368 | USD[0.000000005000000000] |
| 03453373 | USD[0.000000005000000000] |
| 03453389 | TONCOIN[77.0000000000000000],USD[12.1559109400000000] |
| 03453393 | USD[0.000000011366152] |
| 03453398 | ETH[0.000000000202100],USD[0.318476531739285:0] |
| 03453401 | USD[0.075896476050000:0] |
| 03453405 | FTM[16.0000000000000000],NFT (53967169969902626:9)[1],USD[1.0391571540000000],USDT[0.000000043651226] |
| 03453406 | SAND[1.000000000000000],USD[2.0151095212500000] |
| 03453416 | SOL[69.9924000000000000],USD[0.5235887136750000] |
| 03453417 | ETH[0.001879019552775:4],ETHW[0.001851639552775:4],UBXT[1.000000000000000000] |
| 03453419 | USDT[56.1300000000000000] |
| 03453423 | TRX[0.000000010640000],USD[0.000000133289222] |
| 03453427 | USDT[0.000000204876816] |
| 03453431 | USD[0.000000203930986] |
| 03453436 | ETH[0.000000100000000],ETHW[0.000000100000000],USDT[0.000000210476341] |
| 03453438 | BNB[0.000000085748096],GBP[0.000200265867240:4],SOL[1.002835000000000],STEP[8182.9320275900000000],USD[0.000000028661510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03453439 | USD[0.0003940675000000] |
| 03453440 | BTC[0.1497669700000000],CHF[0.0000001896993343],EUR[0.0000001786781135],SOL[13.2700000000000000],USD[0.0000000031488950],USDT[0.0001503008756888] |
| 03453443 | ETH[0.0000000022472600],ETHW[0.0000000138793200],SOL[0.0000000014656000],TRX[0.0000000008044185],USD[0.0000000051928616] |
| 03453445 | USD[0.0000000093034376] |
| 03453451 | BNB[0.0095000000000000],BUSD[637.3805000000000000],GOG[0.0020000000000000],USD[0.0541695228000000],USDT[0.0000000082040829] |
| 03453461 | USD[0.0000000087393300],USDT[0.0000000016859600] |
| 03453465 | USD[0.0000000087076082],USDT[0.0000000042094960] |
| 03453467 | AVAX[0.0000000062400000],BCH[0.0000000060394900],BTC[0.0000000007113256],FTM[0.0000000060000000],FTT[0.0073220146343762],KNC[0.0000000259950900],LTC[0.0000000031990200],MATIC[0.0000000031464000],RUNE[0.0000000007780000],SUSHI[0.0000000006352000],SXP[0.0000000050000000],TRX[0.0000000046477200],USD[0.0000000036196993],USDT[0.0000000021493546],XRP[0.0000000001519916] |
| 03453468 | USD[0.0000000091861360] |
| 03453470 | USD[0.6297498400000000],USDT[0.0000000064761260] |
| 03453479 | USD[25.0000000000000000] |
| 03453485 | CRV[11.9981000000000000],DOT[0.0435400000000000],FTM[14.9971500000000000],MATIC[29.9943000000000000],USD[0.4432648865580000] |
| 03453488 | SAND[0.0000000100000000],TRX[0.0000000013599520],USD[0.0058962126168952] |
| 03453489 | USD[0.0014674600000000] |
| 03453491 | USD[0.0000000155616277],USDT[0.0000000029309608] |
| 03453495 | BTC[0.0000000079660000],SOL[0.0000000019091784],USD[0.0075536003624266] |
| 03453496 | ALGO[60.0000000000000000],USD[0.2689965883807430] |
| 03453497 | CQT[21.9958200000000000],GALFAN[1.4000000000000000],IMX[2.6994870000000000],USD[0.0127778050000000],USDT[0.0000000056946327] |
| 03453505 | AVAX[0.0000000062854909],BTC[0.0000000020000000],DOT[0.0000000075955760],ETH[0.0000000057256236],ETHW[0.0000000032537460],FTM[0.0000000037186267],LINK[0.0000000044664498],LUNA2[3.7595181250000000],LUNA2_LOCKED[8.7722089580000000],LUNC[0.0000000034685869],MATIC[0.0000000026944625],NEAR[2.4650163164767448],SHIB[0.0000000088000000],SOL[0.0000000022758332],USD[0.0000000136755979],USDT[2643.6681830136961504] |
| 03453506 | USDT[1.5393114600000000] |
| 03453508 | BAO[1.0000000000000000],ETH[0.0000000023363415],KIN[2.0000000000000000],USD[0.0000955837253561] |
| 03453513 | BTC[0.0040088300000000],EUR[0.0000123561193983],USD[0.0000000097017192],USDT[0.0000000072947385] |
| 03453518 | USDT[0.0000000200000000] |
| 03453519 | ETH[0.0009312200000000],ETHW[0.0009312200000000],TONCOIN[0.0600000000000000],USD[0.4023878969285150] |
| 03453527 | USD[0.0000000100000000] |
| 03453530 | USDT[0.0035564562998611] |
| 03453542 | NFT [3287828801846595351[1],NFT [393779269450508253][1],NFT [440805139984624509][1],USD[0.0070389657310160],USDT[0.0011375060000000] |
| 03453547 | USD[25.0000000000000000] |
| 03453548 | TONCOIN[6.0987800000000000],USD[25.1536979400000000],USDT[0.0000000091174608] |
| 03453555 | USD[0.0000000085000000] |
| 03453570 | USD[30.0000000000000000] |
| 03453575 | USD[0.0000000005274111] |
| 03453577 | USDT[22.9218918300000000] |
| 03453582 | USD[0.0373446347500000] |
| 03453584 | NFT [2981489902251284931[1],NFT [351493763095304733][1],NFT [455766308503354649][1],USD[0.0000000146655700],USDT[0.0000000099892705] |
| 03453586 | TRX[0.0000010000000000],USD[0.0000010267251622] |
| 03453589 | USD[0.0000000111460360],USDT[0.0000000040539686] |
| 03453591 | USD[0.0000000057117566],USDT[0.0000000028255620] |
| 03453594 | USD[0.0000000092088148],USDT[0.0000000071960672] |
| 03453596 | USD[0.0000000102033703],USDT[0.0000000020690505] |
| 03453602 | USD[0.0476737059625000] |
| 03453603 | AUD[0.0000000003771275],USD[0.0054098133000000],USDT[0.0173594887500000] |
| 03453605 | USD[0.0074100370643062] |
| 03453608 | USD[0.0000003158069034] |
| 03453611 | USD[0.0021177256677312] |
| 03453614 | NFT [323991535940702347][1],NFT [344685277427294291][1],NFT [357742718100988155][1],USD[0.0032155437200000] |
| 03453616 | SAND[2.0000000000000000],USD[0.9814732480520000] |
| 03453617 | USDT[0.0000000088107880] |
| 03453618 | USD[25.0000000000000000] |
| 03453620 | SAND[0.0098100000000000],USD[0.0026584238531100],USDT[0.0000000032340704] |
| 03453624 | DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0091648222712722] |
| 03453629 | USD[0.0011024877500000] |
| 03453633 | USD[0.0000000009169058],USDT[0.0000000059537686] |
| 03453637 | EUR[5.6600112304501685],TRX[0.0000030000000000],USD[0.4644554776419521],USDT[3.0049336597500000] |
| 03453638 | NFT [295048930363234466][1],NFT [298652243574824564][1],NFT [540099957978872069][1],USD[0.0000000060000000] |
| 03453639 | BTC[0.0002287800000000],USD[0.0009126202500000],USDT[0.0000000056960672] |
| 03453644 | USD[0.0000000045107054],USDT[0.0000000098005036] |
| 03453649 | USD[0.0000000047495978] |
| 03453653 | USD[0.0000000085642411] |
| 03453657 | USD[0.0321101244350000],USDT[0.0492632771375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03453664 | TRX[0.0000000067520000],USD[0.0000000049335452] |
| 03453674 | BTC[0.0042992970000000],ETH[0.0549895500000000],ETHW[0.0549895500000000],USDT[2.3538871780000000] |
| 03453678 | USD[25.0000000000000000] |
| 03453686 | USD[25.0000000000000000] |
| 03453700 | TRX[0.0011160000000000] |
| 03453706 | USD[0.0543344871102600] |
| 03453707 | ETH[4.7238087800000000],ETHW[4.7223042300668294],NFT (318405190948337095)[1],NFT (324926800310478804)[1],NFT (383125613975465069)[1],NFT (462537483004955099)[1],NFT (466689681638852105)[1],NFT (568779481908345713)[1],USDT[21370.5540161700000000] |
| 03453712 | USD[0.0000000104796904],USDT[0.0000000031826310] |
| 03453717 | USD[0.0000000015000000] |
| 03453718 | TONCOIN[0.0058316000000000] |
| 03453722 | DOGE[0.0706623300000000],ETHW[0.0007806100000000],FTT[7000.3505194766077900],HT[0.0955495000000000],TRX[0.3360250000000000],USD[1373.4560756740198659] |
| 03453728 | CRO[0.0000000035956247],ETH[0.0000000025741200],LOOKS[0.0000000052852800],USD[0.0000000073886749] |
| 03453741 | TRX[0.8663370000000000],USD[0.0000000089134900] |
| 03453745 | ETH[0.0012205500000000],ETHW[0.0012205500000000] |
| 03453746 | ETH[0.0145456258884727] |
| 03453756 | ETH[0.0000000008000000],USD[0.0000135084726118],WAVES[0.0000000058251800] |
| 03453757 | USD[0.0000004944844974] |
| 03453761 | USD[0.0000000053749694],USDT[0.0000000041959052] |
| 03453772 | USD[0.0000000090000000] |
| 03453774 | USD[0.0000000105020936],USDT[0.0000000077366950] |
| 03453785 | TRX[0.4672260000000000],USD[0.0103616108875000] |
| 03453787 | USD[0.0000000087700962] |
| 03453788 | NFT (328572411112405238)[1],NFT (413155843239965941)[1],NFT (519635816413791967)[1],USD[0.0000000005000000] |
| 03453792 | TRX[0.0000010000000000],USDT[0.0001189087003600] |
| 03453794 | LTC[0.0076269020000000],USDT[0.0000000027500000] |
| 03453803 | USD[0.0323610773625000] |
| 03453811 | TRX[0.0015560000000000],USDT[4.8604096613731932] |
| 03453812 | USD[1021.6742800000000000] |
| 03453834 | AVAX[0.1531486679203100],BTC[0.0008174259992344],EUR[0.0000000027642482],FTT[0.0003644768072187],USD[0.0145115000000000] |
| 03453819 | ETH[0.0000000007990400],LINK[0.0000000085684000],RAY[999.7655061214306950],SOL[0.0077088767762700],TONCOIN[0.0995800000000000],USD[0.0110091236288403],USDT[78.2500000082658140] |
| 03453822 | EUR[0.0000000093749424],USD[0.0491523361060484],USDT[0.0000000067146359],XRP[0.0003824520000000] |
| 03453824 | USD[0.0000000231887980] |
| 03453825 | ETH[0.0000093000000000],ETHW[0.0000093000000000] |
| 03453828 | USD[30.0000000000000000] |
| 03453834 | USD[0.0000000040000000] |
| 03453839 | USDT[0.0000018198608523] |
| 03453840 | MER[0.4500000000000000],PYTH_LOCKED[4166666.0000000000000000],TRX[0.0000020000000000],USD[0.0000000034000000] |
| 03453842 | BTC[0.0000011500000000],USD[0.0052547784479580] |
| 03453847 | EUR[0.3789292400000000],USD[0.0000000013626670],USDT[0.0000000113245600] |
| 03453848 | USD[0.0000000001344650] |
| 03453854 | ATLAS[2149.5700000000000000],AVAX[1.6164500000000000],USD[-4.2103456920000000000000000] |
| 03453868 | AVAX[0.0000000042563500],BNB[0.0000000002771088],ETH[0.0000000034486028],FTT[0.0000000025292098],GST[0.0000000100000000],SOL[0.0000000095159848],USD[0.0148763740305376],USDT[0.0072680065728359] |
| 03453870 | USD[0.0220693024609128],USDT[0.0000000101104123] |
| 03453879 | BTC[0.0000189000000000],ETH[-0.0007134427617126],EUR[0.0001848668835174],FTT[28.0992628000000000],SOL[4.2614391400000000],USD[1.2321119790075545],USDT[0.0039000000000000] |
| 03453884 | USD[25.0000000074499776],USDT[0.0000000092451652] |
| 03453887 | USD[0.0041702618250000] |
| 03453891 | USD[0.0000000000000000],USD[0.0000000050000000] |
| 03453899 | BNB[0.0000000090000000],BUSD[1.0000000000000000],ETH[0.0000000002000000],FTT[95.7817980000000000],LUNA2[0.3747697040000000],LUNA2_LOCKED[0.8744626427000000],LUNC[14012.1700000000000000],SOL[0.0898119080000000],USD[57.9150640615451622],USDT[0.0000000046187930] |
| 03453906 | EUR[1.8978715600000000],USD[-1.0904561346340000] |
| 03453907 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0006543000000000],DOGE[77.8295930000000000],DOT[0.9910613000000000],ETH[0.0049437300000000],ETHW[0.0048857300000000],KIN[2.0000000000000000],MANA[8.7551360500000000],RSR[1.0000000000000000],SHIB[364925.5483136400000000],SOL[0.2780560400000000000],UBXT[1.0000000000000000],USD[0.0020019553749270] |
| 03453908 | USD[0.0225942833875000] |
| 03453911 | USD[0.0000000071729500] |
| 03453915 | USD[0.0000000053201534] |
| 03453917 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOT[4.4727010000000000],DYDX[35.3773257800000000],FB[0.4124909800000000],KIN[1.0000000000000000],LINK[10.6067964100000000],MATIC[98.6423405800000000],UBXT[1.0000000000000000],USD[0.0000002141042507] |
| 03453928 | AKRO[1.0000000000000000],APE[25.7716742800000000],BAO[2.0000000000000000],BAO2[0.0000000000000000],BCH[0.3350643000000000],BTC[0.0722642800000000],C98[73.6722225100000000],CRV[339.7606925300000000],DENT[2.0000000000000000],DOGE[6792.0091836200000000],ENS[30.0104174500000000],ETH[1.1695303000000000],ETHW[1.1690617400000000],FM[457.4228986000000000],KIN[2.0000000000000000],LINK[27.2778936000000000],LTC[2.1638947200000000],NFT (496816614601814414)[1],NFT (499634490074632866)[1],NFT (527118788230610053)[1],RSR[1.0000000000000000],SECO[1.0393942400000000],SOL[0.3122685900000000],SRM[221.0173043000000000],TRX[524.0259512100000000],UNI[7.8070329500000000],USD[5948.3066030922519855],USDT[543.2170202542149816] |
| 03453930 | USD[0.0000000088141463],USDT[0.0000000020000000] |
| 03453931 | USD[0.0000001002997000],USDT[0.0000000029188553] |
| 03453932 | USD[0.0000000029911740] |
| 03453935 | ETH[0.0000442405000000],ETHW[0.0000442405000000],LTC[0.0006566000000000],NFT (399025167364751381)[1],NFT (561783744210532803)[1],USD[0.0000007892877480] |
| 03453937 | USDT[0.0000000083470800] |

Schedule D90 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03453939 | NFT [5240475765448927301[1],USD[29.011886694000000000] |
| 03453943 | BTC[0.000000040102600],BVOL[0.000000030000000],COMP[0.000000070000000],USD[0.000000124859492],USDT[743.1387934777417647] |
| 03453946 | LTC[0.000000100000000] |
| 03453950 | USD[0.000000067457796] |
| 03453951 | BTC[0.170969220000000],GOG[1192.809740000000000000],USD[3.066623550000000] |
| 03453959 | AUD[0.000000371053974],BTC[0.002202618143050500],DOT[1.250901827821730000],ETH[0.026463388434300000],ETHW[0.026463388434300000],FTT[0.592728190000000000],SOL[0.3558560204269280000] |
| 03453963 | USD[0.000000008500600] |
| 03453966 | ETHW[0.099837420000000000],USD[326.158877474732880000] |
| 03453968 | BTC[0.000683435809894400],USDT[0.000000076621000] |
| 03453970 | USD[0.000000003940416] |
| 03453971 | USDT[0.010890000000000000] |
| 03453972 | EUR[0.117628740000000000],USDT[5.790820424806975900] |
| 03453979 | TRX[0.000010000000000000] |
| 03453982 | USD[0.000000009142000000] |
| 03453983 | USD[0.000000165225826],USDT[0.000000043021150] |
| 03453991 | USD[0.000000034191507],USDT[0.000000049822799] |
| 03453993 | NFT [3704740823377993901[1],NFT [4607670308932073421[1],NFT [4966638751400163091[1],SRM[0.438910770000000000],SRM_LOCKED[2.5610892300000000000] |
| 03453996 | BTC[0.000000030000000000],SOL[0.040746820000000000],USD[-0.297403581057016200] |
| 03453998 | USD[30.000000000000000000] |
| 03454002 | USD[0.000000031578239] |
| 03454009 | ATLAS[1480.000000000000000000],GMT[1.000000000000000000],LUNA2[0.113303519900000000],LUNA2_LOCKED[0.264374879700000000],LUNC[24672.080000000000000000],USD[0.075648702431440000] |
| 03454015 | USD[0.000000165038360],USDT[0.000000075809697] |
| 03454017 | USD[0.043621436525000] |
| 03454018 | TRX[0.000000086226273],USD[0.028649049025000000] |
| 03454019 | NFT [3259620550687836771[1],NFT [3535920969075649721[1],NFT [5050885541476972501[1],USD[0.000000090000000000] |
| 03454021 | BAO[1.000000000000000000],ETH[0.000028155149672],ETHW[0.000028124392540],MATIC[76.581075400000000000],MSOL[1.509183290000000000],SAND[1.999810000000000000],USD[0.000000220920154] |
| 03454022 | NFT [2959677877756174761[1],NFT [3403094782939937161[1],NFT [5162024114959668630][1],SOL[0.010318330000000000],USDT[0.438675585000000000] |
| 03454023 | TRX[0.000006000000000000],USDT[0.000000338068489900] |
| 03454028 | BTC[0.315357680000000000],CEL[0.089144203319218200],ETH[0.315925990000000000],ETHW[0.000169100000000000],FTT[63243.121251800000000000],SOL[0.008777100000000000],SRM[15.769749520000000000],SRM_LOCKED[416.710250480000000000],SWEAT[85.751820000000000000],TONCOIN[0.033122000000000000],TRX[0.012325000000000000],USD[114261.532249303859802600000000000000000],USDT[86691.611731655977363500],WBTC[0.003411133000000000] |
| 03454030 | SRM[2.143591860000000000],SRM_LOCKED[13.103773520000000000],USD[0.988490905500000000] |
| 03454033 | USD[0.060318260962452] |
| 03454035 | BAO[1.000000000000000000],BNB[0.034630260000000000],BTC[0.026070370000000000],ETH[0.102220990000000000],ETHW[0.101172280000000000],KIN[1.000000000000000000],LTC[4.862302300000000000],TRX[1.000000000000000000],USDT[0.000094207310790] |
| 03454040 | USD[80.580601842480000],USDT[0.000004054018716] |
| 03454052 | ETH[0.000943110000000000],ETHW[0.000943113901590010],USDT[0.000000003000000000] |
| 03454053 | TONCOIN[0.070000000000000000],USD[0.061438955000000000] |
| 03454055 | USD[0.001039637052190000] |
| 03454058 | USD[0.000000062621068] |
| 03454061 | USD[0.000000004849880] |
| 03454062 | USD[0.000021450151692] |
| 03454071 | BUSD[889.000000000000000000],TRX[0.443470000000000000],USD[0.909769385074740000] |
| 03454073 | USD[0.000000008438130],USDT[0.000000058780736] |
| 03454080 | USD[0.009312827731901600] |
| 03454090 | USD[0.000000109120970],USDT[0.000000020579792] |
| 03454092 | USD[0.000000007997128600],USDT[0.000000004270348000] |
| 03454093 | APE[0.000000005174024000],AUD[0.000000129461056],BTC[0.000000134200000],BUSD[214.819504094000000000],ETH[0.000000114828125],LUNC[0.000000057135530],MATIC[0.000000094106233],NFT [3036284498237425711[1],USD[0.000000077003062],USDT[0.000000008316662] |
| 03454102 | BTC[0.000015370000000000],BULL[0.000706180500000000],FTT[25.139986946542885600],USD[2.315564607702000000],USDT[5264.095312977935487500] |
| 03454103 | USD[0.000000087541284] |
| 03454105 | USDT[0.000000088689000] |
| 03454110 | USD[25.000000000000000000] |
| 03454120 | USD[0.000000100498504],USDT[0.000000003327659] |
| 03454121 | BNB[0.000000012000000000] |
| 03454122 | BTC[0.000000040000000],USD[-0.000000000923190],USDT[0.000000039158019] |
| 03454126 | SAND[1.000000000000000000],USD[1.924044163000000000] |
| 03454132 | BTC[8.610670190000000000] |
| 03454135 | FTT[0.095000000000000000],KIN[8983.300000000000000000],MATIC[680.000000000000000000],USD[8.056409439000000000] |
| 03454139 | TRX[0.000777000000000000],USD[0.754581230501801],USDT[0.000000094112330] |
| 03454142 | USD[0.000000064942206] |
| 03454146 | NFT [3008624241285003331[1],NFT [4357377678611642171[1],NFT [5106220041884982381[1],USD[0.000000007500000] |
| 03454148 | BTC[0.000337640000000000],USD[0.838750062410341] |
| 03454151 | ETH[0.001294900000000000],ETHW[0.001294900000000000],USD[0.000003908105281] |
| 03454153 | USD[0.000000083581656],USDT[0.000000011228491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03454157 | BTC[0.00039966000000000],ETH[0.002998200000000000],FTT[0.0637788453081178],MBS[157.98960000000000000],USD[1.960562347733556] |
| 03454160 | BNB[0.000000040000000],ETH[0.000000004622542],FTT[0.00000000974400000],GST[0.0570030000000000],LUNA2_LOCKED[0.0000000175059922],LUNC[0.0016337000000000],MATIC[0.0034042473992835],NFT [515090469169117418](1),SAND[0.00000000270271105],SHIB[10702.3266482115930000],SOL[0.00000094404000],USD[0.036389603219056] |
| 03454162 | USD[0.000000144894684],USD[0.000000004370240] |
| 03454165 | USD[0.0000000105453048],USD[0.000000089141514] |
| 03454169 | USD[0.0000000063950352],USD[0.000000090224150] |
| 03454178 | USD[0.0000000018603263] |
| 03454182 | USD[0.0000000084695887] |
| 03454183 | USD[0.0000000050000000] |
| 03454187 | APE[28.4000000000000000],USD[21.3458775062500000] |
| 03454200 | FTT[0.5127396500000000],PSY[283.9432000000000000],USD[0.1855305538611585] |
| 03454205 | USD[0.000000143283820],USD[0.000000076413331] |
| 03454213 | USD[0.0049575000000000] |
| 03454221 | USD[0.0000000062441452],USD[0.0000000009962255] |
| 03454222 | USD[0.0000000027000926] |
| 03454229 | USD[0.0000000090000000] |
| 03454233 | USD[5000100.0000000000000000] |
| 03454237 | UBXT[1.0000000000000000],USD[9.4409109206548267] |
| 03454242 | SAND[0.0000000078992904],USD[0.000000047307098],USDT[0.0000000067565387] |
| 03454246 | USD[0.0000000050000000] |
| 03454247 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BCH[0.0000000003056973],BTC[0.0205475893243979],DENT[1.0000000000000000],ETH[0.0614384928502924],ETHW[0.0000000028502924],EUR[1.7258100109090000],KIN[10.0000000000000000],TONCOIN[0.0001386000000000],UBXT[4.0000000000000000] |
| 03454248 | USD[0.0000000057429728],USDT[0.0000000059260128] |
| 03454253 | SAND[2.0000000000000000],USD[0.8079244215000000],USDT[0.000000004992144 9] |
| 03454264 | ETH[0.0000000600000000],USD[0.0035290699543321],USDT[2.8109208891535642] |
| 03454267 | ETH[0.0086744366899600],ETHW[0.0086744366899600],TRX[605.4928700000000000] |
| 03454270 | USD[0.1100879626750000],USD[0.0097000000000000] |
| 03454275 | NFT [300171581370582332](1),NFT [300341406364134075](1),NFT [553383569408021131](1),USD[0.0000000055000000] |
| 03454276 | USD[0.0000000042667555] |
| 03454293 | EUR[0.7805021067015135] |
| 03454299 | USD[0.0000000044791140],USDT[0.0000000048935413] |
| 03454300 | APE[0.0205300000000000],ETH[0.1902366355474657],ETHW[0.0372366346314922],GST[4.9000000100000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT [333218568810220565](1),NFT [369503214847547539](1),NFT [410314967414661039](1),SOL[0.0099950000000000],USD[7.7165368878361150],USDT[0.0000000042831211],USTC[1.0000000000000000] |
| 03454311 | FTT[0.3000000000000000],USDT[1.2028309800000000] |
| 03454312 | USD[0.0055664718801042] |
| 03454314 | TRX[0.6821130000000000],USD[0.8744389347000000] |
| 03454317 | USDT[0.0000000004726787] |
| 03454319 | ETH[-0.0009424440953300],ETHW[-0.0009364421957960],FTT[0.0340857700000000],TRX[0.0002410000000000],USD[2.1298584498460112] |
| 03454326 | BTC[0.0000000040000000],EUR[0.7709627006480000],USD[0.0000000120922522] |
| 03454333 | USD[0.0048365191886437] |
| 03454335 | GBP[100.0000000000000000] |
| 03454337 | USD[0.0000000036867764] |
| 03454340 | EUR[0.9700000000000000],USD[0.2934080800000000] |
| 03454341 | USD[0.0081353906995700],USDT[0.8551861874327400] |
| 03454342 | AVAX[0.0000000938000000],BNB[0.0000000076364436],BTC[0.000000002164227],DOT[0.2953469026858753],NEAR[0.0000000028900000],USD[-0.0147869952081587],USDT[0.0000000058165085] |
| 03454351 | USD[0.0606973393750000] |
| 03454352 | BTC[0.0091564868843000],TRX[0.2973900000000000],USD[0.7886127893990500],USDT[0.0000001177788675] |
| 03454354 | DOGE[40.0000000000000000],EUR[0.0000000090000000],USD[0.0889255874288090] |
| 03454364 | LUNA2[0.2595272949000000],LUNA2_LOCKED[0.6055636881000000],LUNC[56512.6148700000000000],SOL[1.9999950000000000],USD[952.7161848758006070],USDT[92.0164502351639680] |
| 03454368 | ETH[0.0015170000000000],ETHW[0.0015170000000000],SAND[10.0000000000000000],TRX[0.0011780000000000],USD[0.000000015015292],USDT[-0.0000373792685739],XRP[0.0196030400000000] |
| 03454371 | SOL[3.3293673000000000],USD[1.3997460000000000] |
| 03454375 | LTC[0.0000080600000000],USD[0.0000000074600000] |
| 03454380 | FTT[0.2625931200931231],NFT [366976062980080565](1),NFT [427818869425950705](1),USD[0.1311064961443217],USDT[0.0000000081799668] |
| 03454383 | USD[30.0000000000000000] |
| 03454384 | USD[0.0000000086552708],USDT[0.0000000048132000] |
| 03454387 | NFT [417036913949740493](1),USD[0.0000001104096900],XRP[-0.0000000107165109] |
| 03454395 | AXS[32.9683413999651100],BCH[0.0000000142926511],BTC[0.0006449478648176],USD[0.0001821159345122] |
| 03454397 | SAND[0.0000000034500000],TRX[0.0000000083207377] |
| 03454400 | USD[0.0005045776903216] |
| 03454403 | USD[0.7306382202654682] |
| 03454407 | USD[0.0000000088977538] |
| 03454412 | APT[0.6110593104454300],FTT[751.0001915000000000],LUNA[0.0096996547160000],LUNA2_LOCKED[0.0226325276700000],LUNC[2112.1202359584758700],NFT [301715074015686354](1),NFT [335856501851919184](1),NFT [445294434205372857](1),NFT [524305300544782324](1),NFT [549203751923294859](1),NFT [571086618521636216](1),SOL[0.0000000048487600],SRM[6.2163933000000000],SRM_LOCKED[88.5167769400000000],USD[-1.6790821999685000],USDT[0.2524225103270040] |
| 03454413 | APE[10.6000000000000000],USD[1.0581319819200000],USDT[185.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03454418 | USD[0.0211422452875000] |
| 03454427 | USD[0.0003524943413443] |
| 03454431 | USD[0.0070080000000000] |
| 03454434 | USD[0.0000000134480727],USDT[0.0000000054636391] |
| 03454436 | USD[0.0047936908543331] |
| 03454437 | TRX[0.0125430000000000],USD[-0.0654980939421425],USDT[0.0732501945000000] |
| 03454438 | USD[30.0000000000000000] |
| 03454443 | SAND[2.0000000000000000],USD[0.8193468706840000] |
| 03454453 | BTC[0.0114109900000000],FTM[220.0000000000000000],USD[0.0028929283597975] |
| 03454455 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000049567926],KIN[1.0000000000000000],MBS[0.0000000035194630] |
| 03454464 | FTT[9.4000000000000000],USD[0.1565787394518624] |
| 03454485 | AUDIO[33.0000000000000000],ETH[0.0003354100000000],ETHW[0.0003354100000000],GALA[100.0000000000000000],GODS[0.0961800000000000],LUNA2[0.1769423148000000],LUNA2_LOCKED[0.4128654012000000],LUNC[0.5700000000000000],SLP[590.0000000000000000],USD[0.0287716834246860] |
| 03454487 | USD[0.0260359160020010] |
| 03454488 | USD[0.0000000060000000] |
| 03454493 | SOL[0.0000000093500468] |
| 03454496 | USD[0.0370901425590080] |
| 03454497 | USD[0.0029271422625000] |
| 03454498 | USD[0.0003339791500000],USDT[0.0363664977000000] |
| 03454506 | USD[0.0000000076085911] |
| 03454516 | AUDIO[2.0000000000000000],ETH[0.0228902000000000],ETHW[0.0228902000000000],GALA[90.0000000000000000],GODS[0.0975300000000000],LUNA2[0.1241700455000000],LUNA2_LOCKED[0.2897301061000000],LUNC[0.4000000000000000],MATIC[9.9886000000000000],SLP[420.0000000000000000],USD[2.8050047505655592] |
| 03454518 | USD[25.0000000000000000] |
| 03454520 | USD[0.0000000214121680] |
| 03454526 | USD[0.0000000083980754] |
| 03454528 | BTC[1.1601084400000000],TRX[99.9948253400000000] |
| 03454531 | ETH[0.0000001000000000],USD[0.0000000866838308],USDT[0.0000000147265403] |
| 03454534 | SOL[0.0000000255337600] |
| 03454541 | USD[0.0000000281660240] |
| 03454542 | TRX[0.0000000094388840],USD[0.0995405374915264] |
| 03454545 | TRX[0.0000010000000000],USDT[0.0006096000000000] |
| 03454551 | USD[0.0000000035512821] |
| 03454552 | USD[0.0000000101144692] |
| 03454553 | USD[899649.0211034900000000] |
| 03454561 | BTC[0.0492901400000000],EUR[0.0002269051045351],USD[1.5991061704591088] |
| 03454564 | USD[0.0000000032064968] |
| 03454568 | TRX[0.4300010000000000],USD[0.0000000017500000] |
| 03454579 | USD[0.0632228005685000] |
| 03454588 | DOGE[1764.4792832900000000],DOT[2.2464571000000000],TRX[1068.4832570000000000],XRP[94.1341000000000000] |
| 03454592 | ATLAS[49.9900000000000000],IMX[1.6996600000000000],USD[0.2322478000000000] |
| 03454593 | USD[0.0063854335196356] |
| 03454596 | NFT[312806217138580110][1],NFT[322025232240654221][1],NFT[447193583193949245][1],SAND[10.0000000000000000],USD[0.0427113652750000] |
| 03454597 | USD[0.0000000005000000] |
| 03454598 | USD[-29.1300995457000000000000000],USDT[1012.7800000000000000] |
| 03454602 | USD[0.0000000643952000],USDT[0.0000000076114496],XRP[0.0000000010366248] |
| 03454611 | APE[0.0000000031576400],BTC[0.0000000021372995],DOGE[0.0000000043441536],ETH[0.0000000076499678],GBP[0.0003257625101164],LUNA2[4.7937101170000000],LUNA2_LOCKED[11.1853236100000000],SOL[0.0000000032384097],USD[0.0000000165822659],USDT[0.0000001553295942] |
| 03454621 | USD[0.0000000703750000] |
| 03454627 | FTT[1.6428571800000000],GST[0.0180032000000000],SOL[186.7359812900000000],SRM[2.7712186100000000],SRM_LOCKED[24.2778194600000000],USD[0.0009556814100000] |
| 03454630 | USD[25.0000000000000000] |
| 03454636 | USD[25.0000000000000000] |
| 03454637 | GBP[0.0069682400000000],USD[0.0000000155143400] |
| 03454638 | ATLAS[0.2868607200000000],BTC[0.0000000057649597],TRX[0.8823290000000000],USD[0.0000000091625000] |
| 03454639 | SOL[0.0000000100000000],USD[0.0025140431294000] |
| 03454643 | NFT[386639458720631739][1],NFT[455318795994486047][1],NFT[562978871297990145][1],USD[0.0000000137790320],USDT[0.0000000006382760] |
| 03454651 | SAND[0.0019443300000000],SOS[300000.0000000000000000],USD[0.0499353167952102] |
| 03454656 | USD[0.0000007871957713] |
| 03454660 | BNB[0.0000000040865900],USD[0.0000000847000000],USDT[0.0000000361803360] |
| 03454661 | ETH[0.0000091384344590],ETHW[0.0000091384344590],TRX[0.0000000007814699],USD[0.3564958590000000],USDT[0.0000000087167658] |
| 03454662 | SHIB[0.0000000960089000],TRX[0.0000005390848401] |
| 03454670 | BTC[0.0000000070000000],FTT[0.0000000305076460],LINK[1.7107228574238040],SHIB[0.0000000015256040],SLRS[0.0000000077193693],SOL[0.4283707235723744],SWEAT[434.1150830679401002],USD[0.0712368312296806],USDT[0.0000000109263617],XRP[43.0000000000000000] |
| 03454678 | BTC[0.0000098600000000],EUR[0.0003077082868592] |
| 03454687 | BLT[0.1007428200000000],TRX[0.0007770000000000],USDT[0.0000000045423080] |
| 03454688 | USD[0.0507041767500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03454689 | NFT (3060660882029991150)[1],NFT (44727865251218827 4)[1],NFT (48463342233321063 6)[1],SAND[2.000000000000000000],TRX[0.000132000000000000],USD[0.762331026500000000],USDT[0.000000008530117] |
| 03454691 | SAND[2.000000000000000000],USD[2.226155656285575 2] |
| 03454698 | BTC[1.449600000000000000],TRX[0.001555000000000000],USD[-34944.801618950951943600000000000],USDT[19385.861013000000000000] |
| 03454699 | USD[0.028798014600000000] |
| 03454702 | USD[0.000000009345390 6] |
| 03454703 | USD[0.000000005000000 00] |
| 03454704 | SRM[2.771446430000000000],SRM_LOCKED[18.468553570000000000],USD[0.000000079382800],USDT[187.2876580022435276] |
| 03454705 | USD[0.000601967000000 0] |
| 03454706 | USD[0.000000845550342],USDT[0.000000035951760] |
| 03454708 | EUR[0.000000075462220],TRX[1.000000000000000000] |
| 03454721 | KIN[1.000000000000000000],PRISM[1739.7074338600000000] |
| 03454722 | USD[0.005603988100000 0] |
| 03454724 | USD[0.000000002212369 1],USDT[0.000000066871995] |
| 03454729 | TONCOIN[248.0000000000000000] |
| 03454732 | USD[0.000000005000000 00] |
| 03454734 | BNB[0.000000002602191 0],ETH[0.000000070040000 0],ETHW[0.000000010000000 0],MATIC[0.000000072000000 0],TRX[0.000006000000000 0],USDT[0.000000004214926 9],WAVES[0.000000072302716] |
| 03454740 | EUR[0.000000027798432],FTT[9.761935713671043 2] |
| 03454741 | DOT[0.000000007859600 0],EUR[0.000010366278512],SOL[0.716650241664917 6],USD[0.000000145651616],USDT[831.4256045906167630] |
| 03454757 | FTT[0.000000100000000 0] |
| 03454765 | USD[0.000000006091322 1] |
| 03454769 | USD[0.000000008502946 2],USDT[0.000000017281096] |
| 03454777 | USD[0.000000007500000 00] |
| 03454782 | USD[25.000000000000000000] |
| 03454785 | USD[0.000000018055719] |
| 03454793 | USDT[2.089000000000000000] |
| 03454798 | USD[0.017579615300000 0] |
| 03454799 | LUNA[25.111960497000000000],LUNA2_LOCKED[11.9279078300000000 00],LUNC[1113140.1607852300000000 00],USD[24.851350976587208 6],USDT[0.000000056702357] |
| 03454801 | JST[9.994000000000000000],TONCOIN[0.060000000000000000],USD[0.000000096760000] |
| 03454806 | USD[0.008756587600000 0] |
| 03454811 | TONCOIN[15.100000000000000000],USD[0.040224025000000000],USDT[0.4929380000000000] |
| 03454814 | BNB[0.000000000170532],ETH[0.000000005130340 2],SOL[0.001176010000000 0] |
| 03454819 | SOL[0.188434810000000000],USD[0.0000000093561323 67] |
| 03454826 | USD[0.006880254973665] |
| 03454828 | USD[0.000000009663768 6] |
| 03454829 | USD[0.0000000074504519],XRP[25.7781391300000000] |
| 03454830 | PRISM[11487.7420000000000000],USD[0.073779880000000000],USDT[0.0000000030834016] |
| 03454835 | USD[0.000000045530868],USDT[0.000000045501483] |
| 03454836 | FTT[0.000000100000000 0] |
| 03454837 | USD[0.000007726486764 1],USDT[0.000000006817684] |
| 03454840 | BNB[0.000000100000000 0],USD[0.035655728059270 0] |
| 03454841 | NFT (3307027449081721193)[1],USD[5.000000000000000000] |
| 03454843 | USD[0.031498688850000 0] |
| 03454850 | ETHW[0.236206680000000 00] |
| 03454861 | AKRO[1.000000000000000000],BAO[4.000000000000000000],USD[0.000000053538147],USDT[0.000000039086056] |
| 03454866 | FTT[0.000000088733062],GAR[0.000000009325980 8],GBP[0.000000143257358],MATIC[0.000000092192891],SAND[2.160032208604 7680],USD[0.000000249814246 2] |
| 03454868 | AVAX[224.156505200000000000],AXS[126.575497800000000000],BTC[0.392695580000000000],DOT[1168.4000000000000000 00],ETH[2.896267570000000000],ETHBULL[0.004500000000000000],ETHW[2.896267570000000000],FTT[2.499500000000000000],GALA[320.000000000000000000],MANA[4208.0000000000000000 00],MATIC[5660.0000000000000000 00],MATI CBULL[41.000000000000000000],SAND[36.000000000000000000],SOL[250.0165540000000000 00],USDI[25464.4825227501180609] |
| 03454869 | USD[0.000000006250000 0] |
| 03454875 | TONCOIN[0.070000000000000000],USD[0.000000032500000] |
| 03454879 | USD[25.000000000000000000] |
| 03454884 | APE[2000.000000000000000000],USDT[258.6785152875000000] |
| 03454888 | BNB[0.000000380020000 0],TRX[0.000000593280000],USD[0.000003967716971] |
| 03454891 | USD[0.011078218661282] |
| 03454894 | TRX[0.000010000000000 0],USD[0.000000005320000] |
| 03454896 | USD[15.174019792800000 0] |
| 03454898 | ETH[0.000000097259400],MATIC[0.000000059358300],SOL[0.000000075228500],USD[2.4443875316250000] |
| 03454899 | USD[23.242140802981333 0] |
| 03454900 | USD[0.000225024754174] |
| 03454901 | LTC[0.001723140000000 0],SAND[1.000000000000000000],USD[0.5374932950000000] |
| 03454904 | BTC[0.001571390000000 0] |
| 03454906 | SAND[0.000543000000000 0],TRX[0.000000059000000],USD[0.000000024320668],XRP[0.560000000000000 0] |
| 03454907 | USD[0.000000039802696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03454908 | BTC[0.0000000061430000] |
| 03454919 | FTT[0.3703805100000000],USDT[0.0000289602322781] |
| 03454921 | BTC[0.0043982600000000],USDT[1.9736791300000000] |
| 03454924 | USD[0.0000000065104184] |
| 03454926 | USD[0.0000000020000000] |
| 03454935 | SAND[1.0000000000000000],USD[0.9195237285000000] |
| 03454936 | USD[0.0000000122282607] |
| 03454945 | APE[0.0000000000893220],BNB[0.0000000002955460],ETH[0.0000000025746227],LTC[0.0000000085000000],LUNA2[0.2175037436000000],LUNA2_LOCKED[0.5075087351000000],LUNC[43685.0439490300000000],NEAR[0.0000000038911000],TRX[121.0044051415523902],TRY[0.0000000679105135],USD[0.0000004928929878],USDT[4.2000000058279227] |
| 03454950 | XRP[45.0000000000000000] |
| 03454951 | USD[0.0000000014428168] |
| 03454957 | BTC[0.0006062250000000],CRO[499.9601000000000000],TRX[0.0008250000000000],USD[0.0000000159796636],USDT[1720.6337704494963064] |
| 03454959 | BTC[0.0000994081800000],DAI[0.0978600000000000],EUR[0.9980537900000000],USD[0.1221348687339460],USDT[11.3668861769973452] |
| 03454960 | USD[0.0387873087500000] |
| 03454966 | EUR[2.8479260660000000] |
| 03454970 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],ETH[0.1625173800000000],ETHW[0.1625173800000000],FIDA[1.0000000000000000],FTM[373.0814579400000000],GBP[0.0058236714098501],KIN[7.0000000000000000],SOL[5.9661555300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 03454978 | USD[0.0000000087233985],USDT[0.0000000070611794] |
| 03454979 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000050821200] |
| 03454981 | USD[0.0008805120723492] |
| 03454985 | BTC[0.0000000053348286],LTC[0.0000000069148290],USD[0.0000000086077912],USDT[0.0000000014296447] |
| 03454992 | USD[0.0000000062019624] |
| 03454998 | USD[0.0000000113374704],USDT[0.0000000077985444] |
| 03455004 | BNB[0.0079632000000000],DOT[0.0635010000000000],FTT[25.5339940000000000],USD[0.0000000122542498],USDT[0.0000000108691143] |
| 03455006 | USD[0.0319417620000000] |
| 03455017 | USD[0.0000000094745240],USDT[0.0000000056345266] |
| 03455018 | USD[0.0518471717500000] |
| 03455025 | USD[0.0940840150000000] |
| 03455035 | USD[0.0000000019176380],USDT[0.0000000060445468] |
| 03455045 | AVAX[0.5588029500000000],BNB[0.0200000000000000],BTC[0.0000061800000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],GMT[0.3490007900000000],GST[1202.3700154000000000],LUNA2[0.0341467625000000],LUNA2_LOCKED[0.0796757791800000],LUNC[0.1100000000000000],SOL[0.0011610000000000],TRX[0.0003130000000000],USD[-27.5537788769500000000000000],USDT[239.7519843944301098] |
| 03455054 | USD[0.0071857104149742],USDT[0.0000000039000000] |
| 03455063 | BTC[0.0000000072282200] |
| 03455064 | SAND[10.0000000000000000],USD[0.0149238574750000] |
| 03455075 | PSY[655.9858000000000000],USD[0.0088206413475902],USDT[36.3455121000188210] |
| 03455079 | FTT[0.0145291002626520],MSOL[0.0000000100000000],USD[5.2360263296500000],USDC[20320.0000000000000000] |
| 03455083 | USD[0.0000000067324601] |
| 03455085 | USD[0.0448468438250000] |
| 03455086 | ATLAS[79010.3949500000000000],FTT[0.0680610000000000],USD[0.3361579929945000],USDT[0.0000000076750000] |
| 03455104 | BULL[0.0000000700000000],ETH[0.0000000022165800],FTT[25.0952310000000000],USD[0.8054589154941256],USDT[3.5330244599768608] |
| 03455110 | USD[0.0000000023007400] |
| 03455112 | USD[0.0240252545875000] |
| 03455113 | USD[20.0000000000000000] |
| 03455118 | FTT[2.5000000000000000],TRX[90.0000000000000000],USD[0.0036222752500000],USDT[0.0527503755000000] |
| 03455119 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03455121 | USD[0.0000000070263810] |
| 03455128 | USD[0.3889862610000000],USDT[0.0000197195039355] |
| 03455129 | USD[0.0093976240000000] |
| 03455132 | ETHW[0.0169435300000000],TRX[0.0002500000000000],USDT[38.7980997640322314] |
| 03455146 | USD[0.0084378285678363] |
| 03455148 | USD[0.0000000012359166] |
| 03455152 | SLND[762.3560180000000000],USD[1.4893080645000000] |
| 03455153 | TONCOIN[2.0000000000000000] |
| 03455156 | APE[0.0000000010393022],DOGE[0.0000000048390880],MAPS[111.4419022724089660],SLP[0.0000000078000416],USD[0.0876222172854448] |
| 03455160 | TRX[0.0000000024840000],USDT[0.0000000004871702] |
| 03455164 | BTC[24.4050000000000000],DOGE[201180000000000000000],ETH[0.0001855500000000],ETHW[0.0001855500000000],FTT[1036.3185245000000000],LUNA2[318.2830143900000000],LUNA2_LOCKED[742.6603670000000000],LUNC[69306796.4970890000000000],MATIC[40.0000000000000000],NFT[523088713890688819],SRM[17.6454084900000000],SRM_LOCKED[218.2745915100000000],SWEAT[186219.0000000000000000],USD[13.0740711124955907],USDT[6501.6259302784875000] |
| 03455168 | USDT[28.6200000000000000] |
| 03455169 | USD[0.0000001084294556],USDT[0.0000000072257038] |
| 03455170 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[57.9160321800000000],USD[0.0009589354184833] |
| 03455177 | DENT[1.0000000000000000],TRX[0.0002100000000000],USD[5.8389349787492159],USDT[0.0000000037757851] |
| 03455178 | ETH[0.0000000034925600] |
| 03455184 | AKRO[7.0000000000000000],ATOM[8.4462879000000000],BAO[12.0000000000000000],BTC[0.0000010000000000],C98[3.6709297925395149],DAI[0.0000000086145708],DENT[1.0000000000000000],DOT[5.9419977500000000],DYDX[25.6951358800000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],FTM[263.5683216520000000],KIN[23.0000000000000000],MATIC[0.0128230600000000],SRM[24.8867582300000000],TRX[247.5232058700000000],UBXT[4.0000000000000000],USD[0.5254439537711188],WFLOW[20.2398067200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03455188 | USD[0.0000000000330616] |
| 03455190 | USD[0.0000000061642844],USDT[0.0000000062534975] |
| 03455193 | USD[9.6855196015000000],USDT[0.0000000080530117] |
| 03455203 | ETH[0.1010000000000000],ETHW[0.1010000000000000],LUNA2[0.2746847910000000],LUNA2_LOCKED[0.6409311791000000],LUNC[59813.1915620000000000],MATIC[41.6063056100000000],USD[-61.2421899105000000000000000],USDT[500.3712987653960454] |
| 03455204 | TRX[0.0000000065792547],USD[0.0028467645079427] |
| 03455212 | USD[4.5772672350000000000000000] |
| 03455219 | USD[0.0647977050232500] |
| 03455222 | LUNA2[0.0000198390733900],LUNA2_LOCKED[0.0000462911712500],LUNC[4.3200000000000000],TONCOIN[43.7958162400000000],USD[46.2921901300000000],USDT[0.0000000056622394] |
| 03455226 | TRX[0.0048967000000000],USD[0.0387362553853145],USDT[0.0000000019000000] |
| 03455227 | USD[0.0000000084000000] |
| 03455228 | USD[0.0000000051118810] |
| 03455229 | BTC[0.0577895960000000],ETH[0.7848587000000000],ETHW[0.7398668000000000],EUR[305.1773544100000000],USD[29.7322093023708640] |
| 03455236 | USD[0.0053050905000000] |
| 03455239 | DENT[1499.8000000000000000],DOGE[299.9400000000000000],MANA[9.9980000000000000],MATIC[19.9960000000000000],SAND[1.9996000000000000],USD[23.1391035300000000] |
| 03455240 | AVAX[1.9990120000000000],FTT[0.3032444734387499],USD[0.0029570405800000],USDT[0.2216846967500000] |
| 03455242 | USD[0.0000000075000000] |
| 03455244 | ETH[0.0481819900000000],ETHW[0.0481819900000000],USD[0.0002847544041161] |
| 03455245 | BTC[0.0168584510855604],ETH[0.1520000035000000],ETHW[0.1520000035000000],FTT[26.9389736742761400],USD[1.0673119595980970],USDT[0.0000000076675046] |
| 03455249 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000103704608],XRP[0.0000000000826611] |
| 03455253 | USD[0.0000000052564428] |
| 03455256 | POLIS[14.6939040000000000],USD[0.3902753860000000] |
| 03455257 | SOL[0.0000000043906578],USD[0.0000028807845288] |
| 03455258 | GBP[0.0000000021561090],RSR[1.0000000000000000] |
| 03455259 | USD[57.6211486085946872],USDT[0.0093924500000000] |
| 03455265 | BTC[0.0000000386185000],ETH[0.0000000025135200],ETHW[10.0575774717981600],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0100280000000000],USD[3.6030000004456535],USDT[0.0000000097171717] |
| 03455266 | FTT[18.6000000000000000],PRISM[113022.7100000000000000],USD[3.4027912030000000] |
| 03455272 | EUR[0.0000000052987000],FTT[9.2027800000000000] |
| 03455277 | AUD[0.0001480309182500],BTC[0.0250000010863980],EUR[0.0000001106661400],USD[5262.7000859647113986000000000] |
| 03455279 | USD[0.0000000099869928],USDT[0.0000000023224483] |
| 03455280 | ATLAS[0.0040458603875344],SOL[0.0000000028351403],USD[0.0023450118385560],XRP[0.0000000081425231] |
| 03455281 | GBP[0.0000000086852292],USD[30.0000000012761144],XRP[74.3581864972715575] |
| 03455288 | FTT[14.1718397800000000],USD[3.0000001895725072] |
| 03455289 | GARI[91.0000000000000000],USD[0.0000000362103377] |
| 03455302 | USD[0.0201302088125000] |
| 03455309 | USD[0.0000000110694164] |
| 03455310 | DOT[0.0272980000000000],USDT[3280.4637362272000000] |
| 03455320 | FTT[0.1957152101604800],USD[0.0000003166338740],USDT[0.0000000776648916] |
| 03455323 | USD[0.0004227104191824] |
| 03455325 | ATLAS[0.6000000000000000] |
| 03455329 | USD[0.0000000023750000] |
| 03455331 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000072603611],USDT[0.0000000059885526] |
| 03455335 | USD[0.0473321875000000],USDT[0.0000000068882484] |
| 03455337 | USD[0.0146473492870647] |
| 03455339 | BTC[0.0040953100000000],EUR[0.0001722230178372] |
| 03455341 | USD[0.0037499326900069] |
| 03455344 | FTT[1.1343600000000000],TRX[1.0000000000000000],USD[0.0100003579211336] |
| 03455348 | SAND[10.0000000000000000],USD[0.0051295639180578] |
| 03455350 | BNB[0.0000001000000000],USD[0.0211514135391431] |
| 03455353 | USD[0.0000000080300000] |
| 03455358 | USD[0.0000000042900000] |
| 03455370 | EUR[0.0000000043346311],FTT[0.0000082141792145],USD[0.0039827078308316],USDT[0.0000000056984681] |
| 03455375 | USD[0.0000000135244322],USDT[0.0000000073616120] |
| 03455381 | ATLAS[40305.2980000000000000],ENJ[6.0000000000000000],USD[128.7631224566873864] |
| 03455385 | GOG[772.8454000000000000],USD[1.3875569500000000],USDT[0.0000000033561234] |
| 03455387 | TRX[0.0007780000000000],USD[0.0000000076320075],USDT[0.1096706986846621] |
| 03455388 | USD[0.0000000051586280],USDT[0.0000000045889450] |
| 03455396 | USD[0.0455207018125000] |
| 03455397 | BTC[0.0010000000000000],FTT[25.0500000000000000],USD[318.2366636069029020000000000],USDT[5593.5000000094053221] |
| 03455402 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000087876973],FTM[45.7109030000000000],GALA[383.0704761100000000] |
| 03455403 | USD[0.1007580019348304] |
| 03455410 | DOT[1.9000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03455416 | USD[0.0482713038906000] |
| 03455423 | TONCOIN[0.0400000000000000],USD[0.0000000017500000] |
| 03455430 | USD[30.0000000000000000] |
| 03455431 | USD[0.0007042372943372],USDT[0.0000000017553664] |
| 03455437 | TRX[0.0090000000000000],USD[0.0000000000000000] |
| 03455445 | ETH[0.0222047100000000],ETHW[0.0222047100000000],USD[0.0000123441596685] |
| 03455449 | BNB[0.0000000100000000],USD[0.0000000105928090] |
| 03455452 | PRISM[11578.4580000000000000],TRX[0.8263010000000000],USD[0.3458560282500000] |
| 03455469 | BTC[0.0027000000000000],EUR[2.8657195140000000] |
| 03455478 | BNB[0.0058766500000000],EUR[0.0000000040000000],FTT[0.0006156394465396],USD[0.5528523040000000],USDT[0.1757106298000000] |
| 03455479 | USD[0.0000000069930000] |
| 03455481 | FTT[0.0840184290048732],NFT (389963376250148101)[1],NFT (407951890505278710)[1],TRX[0.0000330000000000],USD[2.4854326447824837],USDT[0.0026705475000000] |
| 03455485 | BTC[0.0000000000851800],FTT[25.0000022939746644],SRM[0.0717757200000000],SRM_LOCKED[10.3656233900000000],USD[0.0000000152855360],USDT[0.0000000052149644] |
| 03455486 | USD[9.7466210350000000] |
| 03455488 | USD[0.0706437226574556] |
| 03455490 | TRX[15.0000010000000000] |
| 03455492 | USD[-23.8792352537677243],USDT[33.9974590010098525] |
| 03455493 | USD[25.0000000000000000] |
| 03455499 | USDT[2.1316150800000000] |
| 03455500 | APE[0.0937000000000000],BTC[0.0000000108797415],DAI[0.0000000100000000],DOGE[0.8334000000000000],DOT[0.0467000000000000],ETH[0.0000000104000965],ETHW[0.0008020098377040],FTT[0.0552253797945200],LUNA2[0.0005079629416000],LUNA2_LOCKED[0.0011852468640000],LUNC[110.6108080000000000],PAXG[0.0000950000000000],SAND[0.0000001000000000],USD[243.4101033920788467000000000000],USDT[0.0000000028734225],XRP[0.3558000000000000] |
| 03455506 | USD[0.8551509652900000],USDT[0.0044000095399903] |
| 03455514 | BAO[3.0000000000000000],CREAM[0.2199410900000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[8.4966722200000000],USD[0.0000001855709646] |
| 03455523 | BTC[0.0000000087540564],NFT (328021214875897129)[1],NFT (456244208822590198)[1],NFT (477618602399747646)[1],NFT (483911493044479753)[1],USD[0.5467556954141990],USDT[806.4020522949523087],XRP[0.0000000100000000] |
| 03455530 | BAO[1.0000000000000000],CRO[2.7284822750000000],DOGE[3.7401535374000000],KIN[1.0000000000000000],SHIB[5426.9616000461000000],TONCOIN[0.0001636000000000],TRX[5.0081469260000000],USD[0.0000000081736948] |
| 03455534 | TRX[0.0000000047460000],USD[0.0000000024529600],USDT[0.0377600000000000] |
| 03455538 | USD[0.0450615728507711] |
| 03455544 | DOGE[0.1548566800000000],EUR[0.0000000051061999] |
| 03455545 | USD[0.0000000057747090] |
| 03455554 | USD[-1.9030828683330984],USDT[3.7100000000000000] |
| 03455557 | SAND[0.0692922500000000],USD[5.2490025000000000] |
| 03455562 | USD[0.0000000139032292],USDT[0.0000000078275626] |
| 03455563 | USD[0.0000000073882332],USDT[0.0000000033220289] |
| 03455569 | BTC[0.0339950030000000],CRO[270.0000000000000000],ETH[0.1180000000000000],ETHW[0.1180000000000000],EUR[500.3000000138497974],FTT[2.0000000000000000],LUNA2[0.0270121383700000],LUNA2_LOCKED[0.0630283228500000],LUNC[5881.9500000000000000],SAND[11.9996200000000000],USDT[0.0054609147094787S],USDT[0.1134018193795845] |
| 03455576 | FTT[0.0442644000000000],USD[1.4475391771300000] |
| 03455579 | USD[0.0000142332875000] |
| 03455580 | USD[0.0261937689000000] |
| 03455581 | ATLAS[969.7535347372171500],BTC[0.0009584660448419],LINK[0.0000000093007224],MANA[14.0301894718091352],POLIS[16.9405376441024544],SAND[0.0000000053083984],SOL[0.0000000039445988],USD[1.9205868338542415] |
| 03455591 | USD[0.0000010436290640] |
| 03455594 | GBP[9.0012818200024148],USD[30.0000000000000000] |
| 03455596 | USD[25.9010186437371674],USDT[0.0000000092155355] |
| 03455598 | FTM[214.0000000000000000],GOG[105.0000000000000000],USD[3.2768683602500000] |
| 03455599 | USD[0.0000000066888708] |
| 03455602 | BNB[0.2788100000000000] |
| 03455604 | BTC[0.1396360100000000] |
| 03455606 | USD[0.0219829359078380],USDT[0.0000000044767900] |
| 03455611 | TRX[0.0000000083468620],USD[0.0002457879975671],USDT[0.0000000069305912] |
| 03455614 | USD[0.0000001342142240],USDT[0.0000027944081078] |
| 03455618 | USD[0.0370229803000000] |
| 03455619 | USD[0.0000000056010041] |
| 03455621 | BNB[0.0000000032030391],BTC[0.0000000072831064],GENE[0.0000000081075843],GST[334.4860287067719220],MATIC[0.0000000100000000],NFT (295067201658027164)[1],NFT (433092554957430298)[1],NFT (539447618028766552)[1],SOL[0.0000000032817880],USD[0.0000001012901992],USDT[42.5026597202198694] |
| 03455622 | USD[0.0000000004559268] |
| 03455625 | NFT (353294290032229249)[1],NFT (529493581162174024)[1],NFT (568547052568712141)[1],SRM[3.9695088600000000],SRM_LOCKED[29.2704911400000000],USD[369.4191846063250000] |
| 03455628 | ETHW[3.5166921100000000],FTT[0.0000000016000000],LDO[0.4929147175812800],SOL[0.1790101316621088],TONCOIN[0.0000000010890000],USD[0.1765329077306390],USDT[0.0000002670588792] |
| 03455632 | USD[0.0218737214697320],USDT[0.0000000034436516] |
| 03455638 | TONCOIN[0.0994110000000000],USD[0.0593500000000000] |
| 03455643 | USD[0.0045142854640628] |
| 03455650 | USD[0.0039668845508820] |
| 03455656 | USD[-0.0195452800000000],USDT[19.9790000000000000] |
| 03455658 | TONCOIN[0.0500000000000000],USD[0.0000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03455659 | SRM[1.29136565000000000],SRM_LOCKED[7.7086343500000000] |
| 03455661 | TRX[0.00000001000000000],USD[0.0090607640174429] |
| 03455662 | AXS[0.382422680000000000],ETH[0.019909870000000000],ETHW[0.019909870000000000],SOL[0.687889000000000000],USD[0.889423779281539] |
| 03455663 | ETHW[0.000132390000000000],MATIC[119.814041590000000000],USD[0.000000097746766],USDT[0.000000075451266] |
| 03455667 | USD[137.661585684250000000],USDT[0.000000108439810] |
| 03455669 | AAVE[4.640000000000000000],AVAX[13.797400000000000000],BTC[0.270600000000000000],FTM[609.00000000000000000],FTT[18.296340000000000000],GOG[110.000000000000000000],LOOKS[249.970900000000000000],MATIC[730.00000000000000000],SOL[28.932174827000000000],SRM[66.000000000000000000],SUSHI[105.500000000000000000],USD[1607.096631960100720] |
| 03455675 | USD[0.000000074497042] |
| 03455678 | USDT[0.041952650318285] |
| 03455679 | USD[0.008787077220000] |
| 03455681 | EUR[3000.000003473344225],USD[3.552312800000000] |
| 03455693 | ETH[0.000000004123940],FTT[0.000000057266000],NFT (2991029220632677749)[1],NFT (4386105438135540)[1],USD[0.000122325989697],USDT[0.000005473263010],XRP[0.240000000000000] |
| 03455697 | USD[0.000271035250000] |
| 03455700 | BRZ[0.005391630000000],TRX[0.000176000000000],USD[0.000000070392804],USDT[0.000000058009879] |
| 03455710 | USD[0.000000112008324],USDT[0.000000033652093] |
| 03455714 | USD[0.000000016369020] |
| 03455718 | USD[0.000000089999589],USDT[0.000000000157283] |
| 03455727 | ETH[0.000000010000000],USD[0.336130828734861] |
| 03455732 | BTC[0.001800000000000],ETH[0.000994680000000],ETHW[0.000994680000000],USDT[2.5689856370000000] |
| 03455735 | SAND[0.014866190000000],TRX[0.000001000000000],USD[5.2490025000000000] |
| 03455740 | NFT (32144215150733460511)[1],NFT (48832586069961926211)[1],NFT (57273215612410698411)[1],USD[0.000000083909443] |
| 03455753 | BCH[0.194000000000000],FIDA[0.000000076749234],SOL[0.000000100000000] |
| 03455766 | USD[0.004064266037020] |
| 03455775 | USD[0.000000076030973] |
| 03455776 | APE[0.000000051200028],BNB[0.000000056343167],BTC[0.000000006884638],DOGE[0.000000023194000],ETH[0.000000037628728],SAND[0.000000207741920],SOL[0.000000061355548],TRX[0.000000007161656],USD[0.000000921519514],USDT[0.000000107141560] |
| 03455777 | FTT[155.000000000000000],NFT (4631591441435277511)[1],USD[0.000000131461171],USDT[1358.850043470023990] |
| 03455778 | USD[0.000000085541588] |
| 03455791 | USD[0.000000054612633],USDT[0.000000085149488] |
| 03455792 | USD[0.279469210000000],USDT[0.000000014816455] |
| 03455793 | USD[25.317523210000000] |
| 03455802 | USD[0.381877300000000] |
| 03455812 | BF_POINT[100.000000000000000],BTC[0.004344620000000000],MATIC[85.1736512200000000] |
| 03455813 | AAVE[0.001718000000000000],BTC[0.000000650000000],LUNA2[0.003512449435000],LUNA2_LOCKED[0.008195715349000],LUNC[0.006452000000000],USD[1264.293750316227511],USDC[7116.000000000000000],USTC[0.497200000000000] |
| 03455816 | NFT (4718549784956990681)[1],NFT (4936203417265041731)[1],NFT (5035317441000350571)[1],USD[0.000000080000000] |
| 03455818 | SAND[0.000600000000000],USD[-0.002728529921612],USDT[0.0031049825463309] |
| 03455822 | USD[0.000000041022426] |
| 03455823 | ALGO[387.000000000000000],AMPL[-5.938456574874386],APE[42.100000000000000],AUDIO[464.000000000000000],AVAX[50.680396752880700],BULL[2.741000000000000],CEL[155.000000000000000],DOGE[2359.000000000000000],DOT[47.300000000000000],FTT[35.000000000000000],KBTT[1000.000000000000000],KSOS[1378300.000000000000000],LINK[80.500000000000000],LTC[2.900000000000000],LUNA2[0.073617973600000],LUNA2_LOCKED[0.171775285200000],LUNC[16030.470000000000000],MATH[1182.500000000000000],SOS[13100000.000000000000000],SUN[2982.748000000000000],TRX[732.000778000000000],USD[1451.144953171146329],USDT[0.000000044953986],XRP[541.000000000000000] |
| 03455824 | USD[0.000000062500000] |
| 03455826 | FTT[59.997725850000000000],TRX[0.018879000000000000],USD[350002.961620112625785],USDT[1162602.658949169304238] |
| 03455829 | USD[0.006944000000000000] |
| 03455832 | TRX[0.000000009413158],USD[0.000000045910390] |
| 03455837 | TONCOIN[1.649020000000000],USD[25.1119946250000000] |
| 03455839 | SUN[49217.328876540000000],USD[0.000312785837600] |
| 03455840 | TONCOIN[1.350000000000000] |
| 03455842 | USD[0.000000088047939] |
| 03455843 | USD[0.000719051530634] |
| 03455848 | FIDA[36.057729270000000],USD[25.0100001534355777] |
| 03455851 | USD[0.000000172757840],USDT[0.000000041028008] |
| 03455853 | USD[0.030935436000000] |
| 03455858 | USD[0.037834840796000] |
| 03455862 | BNB[1.083667975750250],USD[0.612710987884100] |
| 03455869 | USD[0.000000160065303],USDT[0.000000056536643] |
| 03455870 | EUR[0.000000146293982],MANA[213.967713520000000],SAND[143.470464290000000] |
| 03455876 | ALGO[68.000000000000000],USD[0.232070756288240] |
| 03455877 | TRX[0.000014000000000],USD[0.071064000000000] |
| 03455878 | USD[0.003007001224530] |
| 03455881 | USD[0.000000027331960],USDT[0.000000058036318] |
| 03455884 | BNB[0.000000094466852],BTC[0.092914308197180],CRO[1900.904582825488645],ETH[1.0036329150654990],ETHW[0.000000009112033],EUR[0.000000174300217],FTT[0.000000007350000],GALA[12239.219964590000000],USD[0.000000064212692],USDT[0.000072296429991] |
| 03455888 | AVAX[0.076081200000000],BTC[0.000059420000000],EUR[0.000211407240903],SOL[3.510161490000000],XRP[15.810766510000000] |
| 03455890 | BRZ[0.001271820000000],USD[3.682890197243863] |

Schedule F, Part 6 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03455893 | USD[0.0150252385000000] |
| 03455896 | USD[0.0000000105921969],USDT[0.0000000051047656] |
| 03455897 | USD[0.0000000005000000] |
| 03455902 | FTT[0.0000000047510000],TRX[0.0002890000000000],USD[0.0000000082750000],USDT[0.0000000003199232] |
| 03455904 | USD[0.0044554503487712] |
| 03455912 | AXS[0.0000000040000000],BNB[0.0000000040000000],SOL[0.0000000049897900],TRX[0.0000000036236520] |
| 03455913 | FTT[750.0000000000000000],SRM[0.2691133200000000],SRM_LOCKED[116.5933463800000000],USD[0.0026549581350000] |
| 03455916 | FTM[454.0000000000000000],USD[2.6316305100000000] |
| 03455926 | TRX[0.8227800000000000],USD[0.0000000087689976],USDT[0.0249050890000000] |
| 03455928 | BTC[0.0000670410000000],EUR[1.5496278026065580],LTC[0.0084378100000000],LUNA2[0.0009395652335000],LUNA2_LOCKED[0.0021923188780000],USD[0.1907280818000000],USDT[0.0001814204866592],USTC[0.1330000000000000] |
| 03455929 | FTT[0.0000000039110000],NFT (426613643937447055)[1],NFT (465363653731596083)[1],NFT (467559294016726247)[1],TRX[0.0000000086170662],USD[0.0000000849119850] |
| 03455930 | DENT[1.0000000000000000],EUR[0.0001095736235265],USD[0.0000000007736044] |
| 03455932 | USD[0.9866754450793692] |
| 03455936 | FTT[7.0000000000000000],USD[0.1286601862972298] |
| 03455941 | AVAX[2.7745350000000000],BTC[0.0076965100000000],ETH[0.0683181900000000],ETHW[0.0683181900000000],FTM[174.0029704000000000] |
| 03455945 | USD[0.0000000057967372] |
| 03455946 | FTT[0.0000000100000000] |
| 03455951 | BULL[0.0000017100000000],USD[55.0023310869437558],USDT[0.0000000054274196] |
| 03455954 | SAND[1.9996200000000000],USD[0.2222953358512500] |
| 03455959 | ETHW[0.0007522400000000],USD[0.0000047841735056],USDT[0.9607774969975000] |
| 03455963 | FTT[28.6663640460035100],LUNA2[9.2539241670000000],LUNA2_LOCKED[2.1592489720000000],LUNC[2015061.4704771431650000],TRX[729.8774591368897800],USD[0.0073336455200000],WRX[238.9594159000000000],XRP[9194.4852339071794800] |
| 03455967 | USD[0.0124812072500000] |
| 03455974 | 1INCH[1.0000000000000000],CRV[5.9994000000000000],SPELL[14797.4000000000000000],USD[0.6991826000000000] |
| 03455975 | TRX[0.0200010000000000],USD[14.5445470282500000] |
| 03455984 | USD[0.0000000004788240] |
| 03455989 | USD[0.0599814016500000],USDT[0.0611309655000000] |
| 03455993 | USD[0.0652767156250000] |
| 03455994 | FTT[0.1999600000000000],USD[0.1481076951208476] |
| 03455997 | SAND[1.0000000000000000],USD[5.4852607000000000],USDT[0.0000000056207760] |
| 03455998 | ETH[0.0000470159808000],ETHW[0.0000470159808000],USDT[2.7216451000000000] |
| 03456000 | EUR[0.0000007096603442],USD[1.3369125300000000] |
| 03456006 | FTT[0.0000000622222681],SRM[3.7935818600000000],SRM_LOCKED[29.6190461100000000],USD[0.0000210734641576] |
| 03456007 | USDT[1.8240000000000000] |
| 03456010 | USD[0.0000000083226420],USDT[0.0000000047601782] |
| 03456019 | EUR[0.0000000078623360],USD[0.0020608248000000],USDT[14.1900000000000000] |
| 03456021 | KIN[1.0000000000000000],SOL[4.3148781300000000],TRX[1.0000000000000000],USD[0.4105590211863962] |
| 03456023 | HNT[1.0000000053897000],XRP[0.0000000011294020] |
| 03456027 | USD[0.0000000040000000] |
| 03456035 | ETH[2.0697056300000000],ETHW[0.6551158881167256],SOL[12.1391360100000000],USD[-82.4939956597825265],USDT[205.3692728626435439] |
| 03456038 | SRM[2.4050929700000000],SRM_LOCKED[15.7149070300000000] |
| 03456046 | USD[0.0000000069240855] |
| 03456049 | BAT[0.0000000074046394],CQT[0.0000000006111859],ETH[0.0000000074617886],FTT[0.0000000035459657],GALA[0.0000000086324805],MATIC[0.0000000015705450],TRX[9.9577014447707344],USDT[0.0000283180390672] |
| 03456054 | SAND[0.0019974300000000],SOS[300000.0000000000000000],USD[0.0418840772650688] |
| 03456055 | ETH[0.0299940000000000],ETHW[0.0299940000000000],USD[0.5696108000000000] |
| 03456059 | USD[0.0054878867500000] |
| 03456062 | USD[0.0000000008896559] |
| 03456067 | TRX[10.0000000000000000] |
| 03456068 | FTT[3.0156364034470900],TONCOIN[36.1000000000000000],USD[0.0000000479491320] |
| 03456069 | USD[0.0000023686619280],USDT[0.0000000067556766] |
| 03456076 | USD[0.0766767456754545],USDT[0.0000000042773512] |
| 03456088 | USD[0.0000000000000000] |
| 03456094 | BTC[0.0000041500000000],LTC[0.0586191100000000],TRX[0.0084300000000000],USD[1.9304442259396246],USDT[1.6073147417500000] |
| 03456101 | EUR[0.0063541800000000],USD[0.7808030297620510] |
| 03456102 | USD[25.0000000000000000] |
| 03456104 | TONCOIN[0.0000000028541790],TRX[1.0000000000000000] |
| 03456109 | TRX[0.3280180000000000],USD[0.0000000059250000] |
| 03456112 | USD[26.4621584900000000] |
| 03456116 | TRX[0.0005553600000000],USD[0.0000000094755088] |
| 03456124 | USD[0.0000000000000000] |
| 03456132 | SOL[0.0000000081413551],USD[0.0000000096307712],USDT[0.0000000081636558] |
| 03456133 | USD[0.0000000071803107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03456137 | ATLAS[824.64160614000000000],KIN[1.000000000000000000],USDT[0.000000001420992] |
| 03456141 | FTT[0.0000000043470564],SRM[3.79358186000000000],SRM_LOCKED[29.61904611000000000],USD[0.000008326730482] |
| 03456146 | EUR[0.000000001020698552],USD[-0.0841924029713801],USDT[0.3782373137600000] |
| 03456150 | BTC[0.000050480000000000],USD[-0.47902627937989816] |
| 03456151 | BTC[0.175598490000000000],DOGE[3119.121044990000000000],ETH[0.59963975000000000],ETHW[0.593388800000000000] |
| 03456156 | USD[0.001699089097500000],USDT[0.000532910200000000] |
| 03456159 | ATLAS[0.000000002400000000],KIN[1.000000000000000000],MATIC[0.000000007485858058],TRX[1.000000000000000000] |
| 03456166 | USD[0.011682685000000000] |
| 03456167 | USD[0.000000000000000000] |
| 03456169 | ETH[0.000000011840000000],ETHW[0.000000002540000000],EUR[1212.00000000110000000],FTT[0.0263792807046982],USD[0.279022984878772911],USDT[0.000000000059735584] |
| 03456170 | ETH[1.000000000000000000],ETHBEAR[19936460.000000000000000000],ETHBULL[2438.374655223651386000],EUR[0.003798743478745000],FTT[3.000000000000000000],USD[5586.700246925296895600] |
| 03456172 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],GBP[3.965957055330389500],KIN[2.000000000000000000],RSR[25266.045539850000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000000719094059000] |
| 03456175 | USD[0.000006892964141399],USDT[0.000000006541120300] |
| 03456176 | BTC[0.011375000000000000] |
| 03456177 | USD[30.000000000000000000] |
| 03456187 | USD[0.034020073222995400],USDT[0.000000010615735200] |
| 03456193 | BTC[0.004372880000000000],EUR[80.000325967128138800],USD[-1.124621420000000000] |
| 03456196 | USD[0.000000006516716620] |
| 03456204 | ETHW[0.000008800000000000],USD[0.000000107617187],USDT[4056.000088480000000000] |
| 03456210 | BNB[7.169915800000000000],BTC[0.039131860000000000],EUR[0.000000011665578700],USD[134.893906839065858020],USDT[2550.966441792710910200] |
| 03456211 | TONCOIN[0.054700000000000000] |
| 03456214 | USD[0.000000006603500000],USDT[0.000000013938176200] |
| 03456222 | AKRO[1.000000000000000000],BAO[4.000000000000000000],EUR[0.000030826546925500],MATIC[1.000429270000000000] |
| 03456228 | TONCOIN[0.067300000000000000],USD[0.000000002500000000] |
| 03456229 | GALA[0.689614290000000000],USD[25.000000000000000000],USDT[0.000000002841113270] |
| 03456234 | USD[7883.790011475237500000],USDT[0.000000003705636800] |
| 03456242 | NFT [329545271048592384][1],NFT [364504192743251317][1],NFT [508640921315577842][1],USD[0.000807063100000000] |
| 03456243 | SAND[0.002010800000000000],SOS[300000.000000000000000000],USD[0.024039423982548000] |
| 03456246 | USD[0.000000014514057200],USDT[0.000000000444229420] |
| 03456248 | ETH[0.000000200000000000],FTT[2404.600416530000000000],SRM[0.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000203000000000000],USD[0.028108266929750000],USDT[99.482623361014497600] |
| 03456251 | FTT[0.000000001225996],LTC[0.070634374668202000],SRM[1.681219090000000000],SRM_LOCKED[10.371113340000000000],USD[556.542910132590512000],USDC[400.000000000000000000],USDT[457.995925990000000000] |
| 03456254 | USD[0.000000007000000000] |
| 03456261 | USD[0.000000592045399],USDT[0.000000006085280000] |
| 03456262 | USD[0.000000009167524000],USDT[0.000000017092728] |
| 03456263 | BTC[0.000000039663998],FTT[0.000000004176791700],USD[0.001678393691447730],USDT[0.000000003231391000] |
| 03456266 | TRX[0.000000007193000000],USD[0.001682436785546] |
| 03456268 | ATOM[2.299496000000000000],BAL[0.087580000000000000],BNB[0.009062000000000000],BTC[0.011036948915152000],BUSD[398.358606600000000000],CRV[64.988300000000000000],DOGE[41.187580000000000000],ETH[0.062897400000000000],ETHW[0.044966700000000000],FTT[2.599532000000000000],LINK[0.095734000000000000],SOL[18.155550400000000000],STG[127.976600000000000000],USD[0.114680476086097600],USDT[0.0000000002334469000] |
| 03456269 | TRX[0.300807000000000000],USD[0.002170922000000000],USDT[0.220208935000000000] |
| 03456270 | ALGO[3727.000000000000000000],ATLAS[73680.000000000000000000],ATOM[52.972949442391626600],AVAX[17.722758841431130000],BTC[0.521738960000000000],BUSD[4861.353689240000000000],COMP[26.224400000000000000],DYDX[148.6000000000000000000],ETH[2.640355520000000000],ETHW[2.640355520000000000],FTM[1005.000000000000000000],FTT[0.030003230000000000],GALA[18960.000000000000000000],GMT[0.975110000000000000],GOG[3797.654580000000000000],IMX[1003.297236000000000000],LINK[46.800000000000000000],LUNA2[0.004468380295000],LUNA2_LOCKED[0.001042622069000],LUNC[2.498323994091960],OMG[453.747869797141888600],POLIS[1202.000000000000000000],RAY[1085.736147640000000000],RUNE[54.264366016000000000],SOL[52.299914780000000000],STG[350.000000000000000000],SUSHI[33.002535452544000000],UNI[11.738299570009747741],USD[2836.077188940410000000],YGG[576.816000000000000000] |
| 03456276 | BTC[0.000220400486560] |
| 03456279 | USD[0.0000000011616511] |
| 03456280 | USD[0.000000012442145],USDT[0.000002446137324 52] |
| 03456293 | USD[0.000000001017617 6],USDT[0.0000000009648400] |
| 03456298 | BNB[0.000000029696900 00],USD[0.000016171594363] |
| 03456299 | USD[0.008267931110000 0] |
| 03456301 | TRX[0.632184000000000000],USD[0.474538160250000000] |
| 03456302 | FTT[0.0425987876619876],USD[1200.000000095319249],USDT[247.743719875780855] |
| 03456305 | USD[0.000001000000000] |
| 03456309 | SOL[0.140000000000000000],USD[0.920020245500000000] |
| 03456311 | ETH[0.002357800000000000],ETHW[0.002357800000000000] |
| 03456312 | BTC[0.000049516810000],CRO[9.367110000000000000],ETH[0.009515291000000000],ETHW[0.009515291000000000],FTT[0.097340000000000000],USD[539.892264072370000000] |
| 03456314 | SOS[64540.000000000000000000],USD[0.005499868800000000] |
| 03456319 | FTT[0.11565619027877 91],USD[0.000813369000000000],USDT[0.000000075000000000] |
| 03456323 | USD[0.000000000000000000],ETH[0.0000000000000000000],FTT[0.204132188902290000],MATIC[10.000000000000000000],SHIB[10000.000000000000000000],SOL[0.082428040000000000],USD[0.0000037333173500] |
| 03456329 | BTC[0.022516220129354 0],DOGE[0.000000079579724],ETH[0.071676924028767 3],ETHW[0.071676924028767 3],EUR[0.000000008594417 5],LINK[0.000000004922515 2],MATIC[0.000000030148972],SOL[0.000000016743000],SUSHI[0.000000002132162 8],UNI[0.000000075947622],USD[-149.262929273349663 7],USDT[0.000000003891590] |
| 03456335 | BTC[0.000000000600000000],ETHW[0.029825480000000000],TRX[0.000917000000000000],USD[0.243487375638016 4],USDT[1.400782610577148] |
| 03456337 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[25.000000000000000000] |
| 03456343 | FTM[0.000000003553200],USD[0.000000293949038 0] |
| 03456344 | ATOM[41.592096000000000000],ETH[0.262950030000000000],ETHW[0.262950030000000000],EUR[0.300000000000000000],FTT[77.085351000000000000],USD[140.059398000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03456358 | [LUNA2[0.025116726150000],LUNA2_LOCKED[0.0586056943500000],LUNC[5469.22000000000000000],TRX[0.000002000000000000],USDT[0.0437212499400000] |
| 03456359 | USD[0.0000000059107360],USDT[0.0000000025252028] |
| 03456360 | AVAX[49.9900000000000000],BTC[0.1499800000000000],ETH[0.3500000000000000],ETHW[0.0019960000000000],EUR[1000.0138252077503808],FTM[942.9927330900000000],FXS[30.3000000000000000],GMX[7.2193140000000000],NEAR[349.9364400000000000],SOL[1.0000000000000000],TRX[2258.0000000000000000],USD[16280.2125708955842977000000000000],USDT[49.6439956255033332],YGG[1499.7000000000000000] |
| 03456361 | FTT[1.0841616100000000],USD[0.0100000717141128] |
| 03456367 | USD[0.0187057842500000] |
| 03456369 | AVAX[0.0617670456990000],AXS[0.0261370220000000],BAO[5.0000000000000000],BCH[0.0063622421820000],BICO[1.0752074260000000],BNB[0.0077744969600000],CQT[10.1751183303340000],CRO[5.8562824190000000],DOT[0.4946251284490000],ETH[0.0000000021200000],FTM[3.8442792600000000],FTT[0.0804501662434700],GALA[9.7396339581189600],GRT[4.5730709909190000],KIN[2.0000000000000000],MATIC[0.5912447763860000],RAY[0.4544956696400000],SECO[0.1742539534720000],SOL[0.0822790800000000],SPELL[277.2807467013270000],TONCOIN[0.0654515169027376000],TRX[51.4341409700000000] |
| 03456370 | USD[0.0000000000000000] |
| 03456371 | BTC[0.0000000060000000],USDT[0.0000000013000000] |
| 03456374 | FTT[0.0000001000000000] |
| 03456375 | USD[0.0000000010000000] |
| 03456377 | TRX[0.8121050000000000],USD[0.4149029394375000] |
| 03456379 | USD[0.0567141250000000] |
| 03456389 | AVAX[0.2431531600000000],USD[27.0991688200000000] |
| 03456392 | USD[0.0000000099146500] |
| 03456397 | USD[0.0027810729000000] |
| 03456398 | USD[0.4650000000000000] |
| 03456400 | BNB[0.0086738473708200],LUNA2[1.1076214680000000],LUNA2_LOCKED[2.5844500930000000],LUNC[241186.9066825920000000],SOL[0.0006572447713025],USD[-0.0074312009282163],USDT[0.0000000068573615] |
| 03456405 | USD[12.7132252590000000] |
| 03456407 | BNB[0.0514647800000000],USD[10.2076269700000000],USDT[1.0889278700000000] |
| 03456416 | USD[0.0000000003250000] |
| 03456423 | SAND[2.0000000000000000],TRX[0.4414010000000000],USD[0.9620493670375000] |
| 03456425 | MANA[0.7077821715048036] |
| 03456427 | BAO[2.0000000000000000],BNB[0.0000000074555390],BTC[0.0000000030788290],DENT[1.0000000000000000],KIN[267.7901526400000000],NFLX[0.0000000039538926],TRX[0.0015540078074694],UBXT[1.0000000000000000],USDT[0.3836165101437216],XRP[0.0007420000000000] |
| 03456429 | BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],NFT [3094495892311164294][1],NFT [427615278911096703][1],USD[0.0000000164166418],USDT[0.0000000074077861] |
| 03456437 | USD[0.0000000019228772] |
| 03456438 | USD[22.7348745170000000],USDT[0.0000000078489010] |
| 03456440 | BRZ[19.7761281800000000],USD[0.9995454600575918] |
| 03456447 | COIN[20.0780000000000000],USD[0.0072538400000000] |
| 03456452 | USD[0.0000000052374940] |
| 03456457 | USD[0.0000000100482500] |
| 03456459 | USD[0.0000000049363862] |
| 03456461 | ATOM[0.0000000037317456],BTC[0.0000000044225355],DOT[0.0000000077124500],USDT[0.0000000075997060] |
| 03456466 | USD[0.0008420350000000] |
| 03456467 | BTC[0.0133325200000000],USD[0.1572257206518674],USDT[0.0049272309619664] |
| 03456470 | XRP[1423.4800000000000000] |
| 03456485 | SAND[1.0000000000000000],TRX[0.9577010000000000],USD[1.8778379647500000] |
| 03456492 | USD[0.0503500620000000],USDT[0.0000000074371800] |
| 03456498 | USD[0.0000000093511952] |
| 03456499 | USD[0.0000000050000000] |
| 03456500 | APT[10.9980200000000000],AUDIO[100.0000000000000000],RUNE[17.6968140000000000],USD[1.6928186322500000] |
| 03456501 | USD[151.9679994500000000],USDT[944.4928286851207230] |
| 03456506 | BTC[0.0000910200000000],EUR[0.6774652228037964],USD[4.9510222458311085],USDT[0.4086747073688915] |
| 03456519 | USD[-0.1957826773402835],USDT[0.2678807974459636] |
| 03456522 | USD[0.0242596955000000] |
| 03456524 | USD[56.7443296500000000] |
| 03456529 | BTC[0.0000000080000000],EUR[0.0000000090000000],SOL[0.0000001000000000],USD[7.0001361376628954] |
| 03456531 | USD[30.0000000000000000] |
| 03456532 | SAND[261.0000000000000000],SPELL[62400.0000000000000000],USD[25.7401863819647562] |
| 03456533 | BTC[0.0000000019000000],USDT[0.0003728556781211] |
| 03456536 | TONCOIN[0.0900000000000000] |
| 03456537 | SAND[1.0000000000000000],USD[5.1936550075000000] |
| 03456544 | ATLAS[2430.0000000000000000],FTT[2.2846923300000000],USD[0.2927399497181088],USDT[0.0000000070067842] |
| 03456545 | NFT [323317904016232247][1],NFT [349674663587919998][1],NFT [438748942979186442][1],USD[99.3273948800000000] |
| 03456546 | BTC[0.0650137400000000],ETH[0.0063669000000000],ETHW[0.0063232500000000],EUR[0.0001662638758215] |
| 03456554 | AXS[0.7000000000000000],USD[1.3536890247165689] |
| 03456556 | CVC[152.9694000000000000],ETH[0.1264796100000000],ETHW[0.1124824100000000],EUR[40.5690923700000000],FTM[36.0000000000000000],FTT[0.9998335900000000],SOL[0.5931451700000000],USD[0.0000734012759836] |
| 03456557 | FTT[1.6200301635000000],SOL[2.0811590300000000] |
| 03456563 | BULL[10.0269312200000000],DOGEBULL[46978.7987363100000000],ETH[0.0000000041006120],ETHBULL[100.2713609400000000],TRX[0.0001310000000000],USD[0.0000000044424192],USDT[0.0000000076741720] |
| 03456566 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BCH[0.0001362000000000],EUR[0.0012556685130477],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[42.5379627000000000] |
| 03456569 | BAND[0.0000200000000000],BTC[0.0000060000000000],USD[0.0000000047912327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03456577 | TRX[1.000000000000000000],USD[0.0552139562000000] |
| 03456580 | BTC[0.000096447000000000],GMT[0.927990000000000000],MATIC[4.022512270000000000],SOL[41.800000000000000000],USD[0.167125707530000000],USDT[0.000000012980291] |
| 03456582 | USD[0.000000004455352] |
| 03456584 | USD[0.429545620000000000],USDT[0.000000033558024] |
| 03456590 | USD[0.000000230537713] |
| 03456601 | TRX[0.000001000000000000],USDT[0.000000092890905] |
| 03456602 | 1INCH[0.000000000043680000],AVAX[0.000000011981000000],AXS[0.000000018923100],BAND[0.000000055245510],BCH[0.000000032476800],BNT[0.000000088335000],BTC[0.000001294323910],ETH[0.000000068394901],FTM[0.000000005267296],HT[0.000000092506700],LUNA2[0.007657321051000000],LUNA2_LOCKED[0.017867082450000000],LUNC[0.000000004407290],MATIC[0.000000005476000],RAY[0.000000045796316],SUSHI[0.000000092493000],TRX[0.000000009528000],TRYB[0.000000012340534],USD[3205.310667533308002290],USTC[0.000000014943700],XAUT[0.000000002210422000] |
| 03456604 | TONCOIN[36.000000000000000000],USD[0.100205980750000000] |
| 03456622 | USD[0.007665216750000000] |
| 03456629 | SOL[0.000000006500000000] |
| 03456630 | BNB[0.000011150000000000],USD[-0.000072989682938],USDT[0.000000012948352] |
| 03456631 | CGC[0.016957790000000000],ETH[0.002752430000000000],ETHW[0.002752417975317500],FTT[0.003167785349845153],LINK[0.184959300000000000],LUNA2[0.093193266550000000],LUNA2_LOCKED[0.217450955300000000],LUNC[10293.030000000000000000],SOL[1.306375020000000000],USD[-13.567605321018693300],USDT[0.006330146000000000] |
| 03456648 | FTT[0.090460331308157700],GENE[0.000000100000000],LUNA2[23.715413570000000000],LUNA2_LOCKED[55.335965010000000000],LUNC[5164081.235880630000000000],RAY[1005.620558900000000000],TRX[0.000230000000000000],USD[-0.951720078441144820],USDT[0.000000093398153] |
| 03456660 | USD[1.904846950000000000] |
| 03456671 | USD[0.000000075000000000] |
| 03456680 | USD[0.007196402242242461] |
| 03456682 | USD[0.438805985459191940],USDT[0.006928089500000000] |
| 03456685 | ETH[0.003989240000000000],ETHW[0.003989240000000000],USD[0.000235501804512] |
| 03456691 | USD[0.000000087794460] |
| 03456694 | USD[94.864095835000000000] |
| 03456698 | ALPHA[2712.484530000000000000],AVAX[1.999620000000000000],BTC[0.000081000000000000],LOOKS[99.981000000000000000],LUNA2[2.830743895000000000],LUNA2_LOCKED[6.605069088000000000],MATIC[1521.447819350000000000],SLP[17256.720600000000000000],TRX[20.000000000000000000],USD[5.847802488077456000],USDT[3328.557040729677868] |
| 03456700 | USD[0.000000027129098] |
| 03456703 | AAVE[0.009887900000000000],ETH[0.000096390000000000],USD[0.000000095000000000],USDT[0.000000055000000000] |
| 03456704 | SOL[0.000000005216397500],USD[0.050307360000000000] |
| 03456705 | USD[0.998400520000000000],USDT[145.248370192430932] |
| 03456710 | COPE[0.202295335399871200] |
| 03456715 | NFT [364295122749134050][1],SRM[1.696757230000000000],USD[0.090975520000000000],USDT[0.091011260000000000] |
| 03456733 | BNB[12.786390000000000000],USD[320.424776370000000000] |
| 03456736 | TRX[1.000000000000000000],USD[0.039108757250000000] |
| 03456737 | USD[0.000000045000000000] |
| 03456741 | ALGO[19.000000000000000000],AVAX[0.399980000000000000],DOGE[50.980600000000000000],ETH[0.464248268830101020],ETHW[0.170998000000000000],FTT[1.999600000000000000],LTC[1.492564360000000000],LUNA2[0.098468577200000000],LUNA2_LOCKED[0.229760013500000000],LUNC[21441.740000000000000000],SOL[0.000000050000000000],TRX[132.000000000000000000],USDT[42666553996080350000000000],USDT[100.184105987190350] |
| 03456743 | GENE[2.620781506700000000] |
| 03456745 | ETH[0.000111270000000000],ETHW[0.000111270000000000],USDT[0.000000014527549] |
| 03456748 | FTT[0.000000100000000] |
| 03456750 | USD[0.041145782400000000] |
| 03456752 | ETH[0.000000040000000000] |
| 03456754 | USD[25.000000000000000000] |
| 03456773 | FTT[0.000503939259945500],USD[0.011003606811171250],USDT[0.000000049888106] |
| 03456776 | FTT[0.002757483610400000],USD[0.024001233000000000] |
| 03456786 | HNT[2.276181348875000000] |
| 03456790 | SAND[2.470613622766000000] |
| 03456791 | FTT[0.070000000000000000],SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],USD[0.000000007200000000] |
| 03456799 | DENT[0.000000004062054000],FTM[0.000000007676992000],MATICBEAR2021[11800.000000000000000000],TRXBEAR[31993920.000000000000000000],USD[0.073460098275732700] |
| 03456811 | TONCOIN[3.6000000000000000000],USD[0.163920540000000000] |
| 03456814 | ETH[0.160070570000000000],ETHW[0.160070570000000000],USD[0.010021908040626400] |
| 03456815 | USD[0.000000086072607360] |
| 03456818 | BTC[0.000512996470650000],DOGE[290.436080500000000000],ETH[1.150387238000000000],ETHW[0.000000006000000000],FTT[5.181049827854348700],LTC[0.001838140000000000],LUNA2[0.969188142700000000],LUNA2_LOCKED[2.181296280000000000],NFT [308100664694202526900][1],NFT [311449031165451085900][1],NFT [431785199449997260][1],SOL[0.008478900000000000],SUN[321.984584560000000000],TONCOIN[0.099980600000000000],TRX[3897.789177190000000000],USD[-0.858840067279670800],USDT[1.000000015487900240] |
| 03456820 | USD[0.172104375500000000] |
| 03456830 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03456833 | BTC[0.001275430000000000],USD[14.675737212500000000] |
| 03456834 | SRM[1.678390390000000000],SRM_LOCKED[13.321609610000000000] |
| 03456835 | USD[-30.532122926942807900],USD[51.172681000000000000] |
| 03456844 | ATOM[8.298423000000000000],ETH[0.099981000000000000],ETHW[0.099981000000000000],LUNA2_LOCKED[50.997968630000000000],LUNC[25.008124700000000000],SOL[434.907743300000000000],TRX[0.000777000000000000],USD[12908.252811711187500000],USTC[2428.5700300000000000000] |
| 03456845 | USD[0.000000026100800] |
| 03456854 | USD[0.000000061535041] |
| 03456860 | TONCOIN[67.160000000000000000],USD[0.000000051299457],USDT[0.000000016000000000] |
| 03456865 | GODS[131.500000000000000000],USD[0.091760050000000000] |
| 03456867 | SAND[0.001823390000000000],USD[0.020300832826455600] |
| 03456869 | USD[0.000000002421560],USDT[0.000000091390624] |
| 03456879 | USD[0.031191706600000000] |

Schedule 30: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03456881 | USD[0.0034666500000000] |
| 03456882 | ETH[0.0146705840418239],SOL[0.0000000916313200],XRP[0.0000000100000000] |
| 03456883 | BTC[0.0000000048725000] |
| 03456887 | MATIC[0.0000000008431400],TRX[0.0000000020829281],USD[0.0000000078705476] |
| 03456893 | BNB[0.0077665700000000],BUSD[0.8000000000000000],ETH[0.0009134000000000],ETHW[0.0009134000000000],TONCOIN[0.0500000000000000],USD[709.1605284162071975] |
| 03456898 | BTC[0.2301667466000000],ETH[1.2478159600000000],ETHW[1.1778225560000000],FTT[4.5996000000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],SOL[2.1498960000000000],USD[20.7793157506000000] |
| 03456900 | TRX[0.0000510000000000],USD[0.0000000044417000] |
| 03456902 | BNB[0.0000000040000000],FTM[0.0000000063976618],SOL[0.0000000068387856] |
| 03456906 | USDT[0.0000000023191034] |
| 03456909 | ETH[0.0000000081605800] |
| 03456911 | NFT[3114995592995856608][1],NFT[3632716232787030623][1],NFT[5646217581461054465][1],USD[0.0000000020000000] |
| 03456912 | BRZ[0.0000000416054664],USD[0.0000000091359950],USDT[0.0000000020130390] |
| 03456914 | BNB[0.0000388400000000],USD[0.0015508575000000] |
| 03456920 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[300.0000000000000000],DENT[1.0000000000000000],ETH[0.0875909500000000],ETHW[0.0865654800000000],EUR[0.1090420817461765],FIDA[1.0212825500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.3769464886800900] |
| 03456922 | TONCOIN[82.8304739400000000],USD[0.0000000057500000] |
| 03456924 | USD[0.0000000050000000] |
| 03456926 | TONCOIN[0.0740000000000000],TRX[0.0007830000000000],USD[0.0023992372462360] |
| 03456932 | EUR[19.6567518998431403],FTM[3.8997005000000000],SRM[2.5450411800000000],SRM_LOCKED[18.8149588200000000],USD[44117.9396319073045000000000000],USDT[0.0000000159158577] |
| 03456933 | USD[0.0000000015321224] |
| 03456935 | USD[0.0000000068772715] |
| 03456937 | TONCOIN[0.8300000000000000] |
| 03456938 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000034750000] |
| 03456939 | ETH[0.0000000900000000],ETHW[0.0000000900000000],USDT[0.0000317407085374] |
| 03456941 | BAO[1.0000000000000000],BTC[0.0000000074599680],ETH[0.0000000700000000],FTT[0.0007183111862976],USD[28827.6559735895301122],USDT[0.0000000149179738] |
| 03456947 | USD[30.0000000000000000] |
| 03456948 | USD[0.0000000068827199] |
| 03456952 | USD[0.0000000098650521] |
| 03456953 | FTT[0.0000000100000000] |
| 03456960 | BNB[0.0000487700000000],USD[0.0000016531859730] |
| 03456961 | SXP[0.0000000097329800],USD[16.6653519778997441000000000] |
| 03456962 | FTT[0.0000000064540000],USD[0.0035396577529464],USDT[0.0000000030030798] |
| 03456964 | BTC[0.0083915600000000],ETH[0.4295952387549852],EUR[0.0000000077228224],STETH[0.0000000075095401],USD[0.3997713360061141],USDT[0.0000000076031976] |
| 03456965 | RSR[1.0000000000000000],SOL[3.1774403800000000],USD[0.0100011618847014] |
| 03456967 | TRX[0.0000000042407855],USD[0.0014436737500000],USDT[0.0000000404410432] |
| 03456968 | TRX[0.3535207500000000],USD[0.0057089756227175] |
| 03456972 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03456980 | BTC[0.0017128955938700],COMP[0.0000000080000000],USD[3.3805058670467911],USDT[0.0000000056657999] |
| 03456981 | ATLAS[150.0000000000000000],USD[0.6165031837500000],USDT[0.9430990054873202] |
| 03456985 | NFT[3254723387117774580][1],NFT[3491222680698437999][1],NFT[3940997005259850052][1],TRX[0.0003820000000000],USD[2.9807391176651728],USDT[0.0046102344248900] |
| 03456987 | USD[0.0038526102500000] |
| 03456990 | BTC[0.0000000008268860],EUR[0.0000000036109500],FTT[0.0005689321761538],USD[0.0000116113265865] |
| 03456992 | USD[0.0002081900000000] |
| 03456996 | USD[0.0000000023460720] |
| 03457002 | BAO[1.0000000000000000],BTC[0.2336288700000000],DENT[1.0000000000000000],DOT[13.5346299700000000],ETH[1.6280672500000000],ETHW[1.6274025500000000],FIDA[1.0000000000000000],KIN[5.0000000000000000],LINK[31.7994238300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[3536.0541114274585996] |
| 03457003 | ETH[0.0006067675309100],ETHW[0.0006067675309100],TRX[0.0000010000000000],USD[0.0000031302502174],USDT[0.0002210540672624] |
| 03457005 | USDT[0.1513098240000000] |
| 03457009 | BTC[0.0000000040827500],ETH[0.0000000100000000],FTT[0.1469145453127524],LUNA2_LOCKED[36.6044084800000000],USD[0.0000011191255900] |
| 03457013 | BTC[0.0000088390000000],USD[239.1019317274748684] |
| 03457018 | USD[15.0000000242355299] |
| 03457024 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000696503017400],LUNA2_LOCKED[0.0001624123707000],LUNC[15.1567010000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000032621232],USDC[1547.8766582400000000],USDT[0.0000001637703688] |
| 03457032 | BTC[0.0000000862625.0],FTT[0.0009999999440459],ETHW[1.9609999900000000],FTT[68.7952000000000000],TRX[0.0001700000000000],USD[1376.9937027237894721],USDT[11254.9960888671003315] |
| 03457034 | USD[0.0000001537334.02],USDT[0.0000000045000000] |
| 03457039 | ETH[0.0000010000000000],ETHW[0.0004401000000000],FTT[0.0000000465616.00],NFT[3748753396014510.65][1],NFT[5367484183395265.30][1],NFT[5525309123307613.97][1],NFT[5624686076665818.09][1],SRM[0.1743093900000000],SRM_LOCKED[5.4781863000000000],USD[0.0085527857627120],USDT[0.0000000052521598],XRP[0.0000031900000000] |
| 03457042 | USD[0.0000000005831378] |
| 03457043 | USD[0.0501881940000000] |
| 03457044 | TONCOIN[89.2833800000000000],USD[0.0119143250000000] |
| 03457046 | NFT[3378533781488655.33][1],NFT[3645631540799553.51][1],NFT[4709976197173821.51][1],USD[0.0000000057500000] |
| 03457048 | ETHW[0.0230513200000000],LUNA2[0.0007029524685000],LUNA2_LOCKED[0.0016402224260000],LUNC[153.0693800000000000],SHIB[4049359.5900000000000000],USD[-0.0064807412660770],USDT[0.0000000133236171] |
| 03457052 | APT[0.0000000900000000],AVAX[0.0000000831627.42],LUNA2[0.0000000014000000],LUNA2_LOCKED[0.8389258766000000],LUNC[0.0000000001247100],MATIC[0.0000003200000000],NFT[3885115063274110.49][1],NFT[5125942515966868.94][1],NFT[5583696964715742.37][1],SOL[0.0000008229410.0],USDT[0.0000000177324586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03457053 | SAND[9.99800000000000000],USD[4.5920266400000000],USDT[0.000000037856544] |
| 03457056 | USD[0.0000000028896172] |
| 03457060 | USD[30.0000000000000000] |
| 03457061 | USD[0.0000000110040727] |
| 03457065 | TRX[0.0000000022370000],USD[0.0000001174443840],USDT[0.000000068701211] |
| 03457070 | BAO[9.0000000000000000],BNB[0.0000033300000000],DENT[4.0000000000000000],ETH[0.0000000900000000],ETHW[0.0004817046800344],KIN[11.0000000000000000],NFT (36614727349465803 4)[1],NFT (38571386356069082 5)[1],NFT (50770361384304251 5)[1],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000945133045657 1,USDT[0.000000037703177] |
| 03457072 | USD[-0.9175023100546202],USDT[0.9389282600000000] |
| 03457074 | USD[0.0000000085906420] |
| 03457079 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03457082 | USD[0.0000000005000000] |
| 03457088 | TRX[0.9293060000000000],USD[0.7751160340000000],USDT[0.0269671950000000] |
| 03457091 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0210385300000000],DENT[3.0000000000000000],ETH[0.2777304500000000],ETHW[1.2879409600000000],FTM[3.6233176470620800],KIN[28.0000000000000000],RSR[1.0000000000000000],SOL[6.4219186991000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],U SD[0.0000998494687654],USDT[462.9106854404826036] |
| 03457093 | USD[25.0000000000000000] |
| 03457094 | USD[0.0166719390495257] |
| 03457100 | TRX[0.3946230000000000],USD[0.3550052700000000] |
| 03457102 | USD[0.0053140502286754] |
| 03457112 | USD[0.0444846677250000] |
| 03457113 | USD[0.0018066775565947],USDT[0.0000000051006435] |
| 03457114 | ATLAS[3110.0000000000000000],USD[0.4746903319375000] |
| 03457115 | BNB[0.0000000084000000],LTC[0.0000000072654792],USD[0.0000000082000000] |
| 03457118 | USD[0.0000000013789103] |
| 03457124 | CRO[109.9791000000000000],SLP[9.2799000000000000],USD[0.8066591192315040],USDT[0.0000000072497774] |
| 03457132 | BTC[0.0006461900000000],USD[0.0003194627100802] |
| 03457140 | ATLAS[22987.8380000000000000],MTA[2701.0000000000000000],USD[0.1600284500000000] |
| 03457144 | FTT[0.8998200000000000],USDT[0.2732620000000000] |
| 03457149 | USD[0.0286127428705875] |
| 03457150 | KIN[1.0000000000000000],USD[0.0000000065612671],USDT[19.9380419300000000] |
| 03457151 | AKRO[1.0000000000000000],ETHW[1.0909846100000000],EUR[0.0000001423144056] |
| 03457153 | BNB[0.0000000025945915],BTC[0.0000008534449120],BUSD[1.9106613900000000],EUR[0.0000000002100000],FTT[0.0000004642164045],GMT[0.0000000037700000],SOL[0.0000000075542170],USD[0.0000000074496577],USDT[0.0000001156 51293] |
| 03457160 | SAND[19.9981000000000000],USD[0.0000000080549120],USDT[4.0495460400000000] |
| 03457169 | USD[0.0000000016402647] |
| 03457170 | BTC[0.0027812388998800],ETH[0.0200062300000000],ETHW[0.0200062313263935],USD[0.0015096498973141] |
| 03457175 | USD[0.0146697051500000] |
| 03457179 | FTT[0.0000353483453100],USD[0.0000001261463231,USDT[0.0000000009117563] |
| 03457191 | FTT[0.0000001000000000] |
| 03457192 | EUR[0.0000001688208648],KIN[1.0000000000000000],SOL[0.1713256900000000] |
| 03457194 | USD[0.0000000059380494] |
| 03457198 | USD[52.1408548300000000] |
| 03457199 | FTT[0.0425650000000000],SRM[3.7226704700000000],SRM_LOCKED[23.3973295300000000],USD[0.0000000063443765],USDT[0.0000000080000000] |
| 03457207 | BAO[2.0000000000000000],EUR[0.0000000668098328],SOL[1.4372907900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000125467954] |
| 03457209 | IND[6.6624000000000000],LRC[0.9752000000000000],USD[0.1718306620000000],USDT[0.0097860000000000] |
| 03457210 | USD[0.0000000082524235] |
| 03457211 | BAO[1.0000000000000000],BNB[0.0142087900000000],BTC[0.0007134700000000],DOT[1.0299271400000000],ETH[0.0093205200000000],ETHW[0.0092095600000000],FTT[0.1145975400000000],KIN[4.0000000000000000],USD[0.0000000811336715],USDT[0.0000000108921160] |
| 03457229 | USD[0.0000000037500000] |
| 03457231 | TRX[0.3850059900000000],USD[0.0000000004986947] |
| 03457234 | BTC[0.1302498010000000],USD[0.0000155835953404],USDT[0.0000000047431486] |
| 03457236 | BAO[1.0000000000000000],USDT[0.0001409334275000] |
| 03457244 | GOG[2698.5306405500000000],USDT[0.0000000000607235] |
| 03457245 | XRP[70.3505535900000000] |
| 03457251 | TRX[0.0000000013789980] |
| 03457256 | BTC[0.0213211595838000],ETH[0.2530000000000000],ETHW[0.2530000000000000],EUR[1.4060954990000000],SOL[3.1400000000000000],USD[0.6310940766800000] |
| 03457259 | BTC[0.0010736000000000],ETH[1.5580000000000000],ETHW[1.5580000000000000],EUR[28.3056472400000000] |
| 03457261 | USD[0.3533917800000000] |
| 03457267 | AVAX[0.9998200000000000],DOGE[2444.5599000000000000],DOT[4.4991900000000000],GALA[139.9748000000000000],LUNA2[0.3010581600000000],LUNA2_LOCKED[0.7024690401000000],LUNC[0.9698254000000000],MANA[33.9938800000000000],MATIC[59.9892000000000000],SAND[24.9955000000000000],SHIB[11497930.0000000000 000000],SOL[7.3888624000000000],USD[82.1314476260000000] |
| 03457271 | USD[0.0000000007265783] |
| 03457274 | ALICE[0.0000095885000000],ATLAS[0.0001172400000000],BAO[2.0000000000000000],FTT[0.0000002700000000],GALFAN[0.0000091400000000],GRT[0.0000183800000000],KIN[1.0000000000000000],RUNE[0.0000000078434772],TRY[0.0000000063498562],USD[0.0000000063391498],USDT[0.0000000051753290] |
| 03457279 | CREAM[8.0885366000000000],MATIC[71.2671342909858276],SHIB[510320.8208808270000000],SOL[0.0000001000000000],USD[0.5061315476273619] |
| 03457280 | USDT[2.9748387720000000] |
| 03457290 | RSR[1.0000000000000000],USDT[0.0000048666829625] |
| 03457295 | ATLAS[0.0000005300000000],BNB[0.0060500000000000],TONCOIN[103.3000000000000000],USD[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03457297 | BNB[0.000000000685881349],BTC[0.000000002795 1841],LTC[0.0000000014949670],TRX[0.5519490000000000],USD[0.0024326612587024],USDT[0.0086513600932992] |
| 03457300 | ATLAS[4010.000000000000000],BNB[47.090000000000000],DOGE[60000.000000000000000],ETH[16.000000000000000],SOL[150.000000000000000],USD[340.8457693952500000],XRP[2378.000000000000000] |
| 03457302 | USD[30.0000000000000000] |
| 03457303 | USD[0.0000000025000000] |
| 03457311 | USD[25.0000000000000000] |
| 03457312 | BNB[0.0000000100000000],USDT[0.0125936520993274] |
| 03457321 | EUR[0.0039934451000000] |
| 03457326 | USDT[0.7531794800000000] |
| 03457335 | ETH[0.6588130400000000],ETHW[0.6588130400000000],NFT (33505836783935 3825)[1],NFT (39433502301631 8288)[1],NFT (53586465530747 8312)[1],TRX[0.0015540000000000],USDT[1.0001301400000000] |
| 03457336 | BNB[0.0225447800000000],UBXT[1.000000000000000],USDT[0.0000020845570866] |
| 03457337 | USD[0.0450781090000000] |
| 03457346 | TRX[0.9805830000000000],USD[0.3906958720000000] |
| 03457350 | USD[0.0000000031505286] |
| 03457351 | ETH[0.6047763571687525],ETHW[0.6045224371687525],EUR[0.0001937500000000],KIN[2.0000000000000000],USD[0.0000000005783093],USD[0.0000041254637612] |
| 03457354 | BTC[0.0123977680000000],DOGE[769.861400000000000],ETH[0.3719330400000000],ETHW[0.3719330400000000],FTM[382.931060000000000],USD[1.4.095662000000000],LINK[24.095662000000000],USDT[0.0000000000000000],LOOKS[23.995680000000000],MATIC[59.989200000000000],SAND[67.987760000000000],SOL[4.948912270000000],USD[1112.0953070199699000] |
| 03457356 | ATLAS[923.880706957194000],AVAX[4 90955712000000000],BTC[0.0015717700000000],ETH[0.0260000100000000],ETHW[0.0260000003596580],FTT[0.2934956100000000],JOE[166.0000000000000000],LOOKS[159.671514250000000],LUNA2[0.00581734903400000],LUNA2_LOCKED[0.0135738144100000],LUNC[1266.740000000000000],REN[245.733817000000000],SAND[20.000000000000000],SOL[0.9800000000000000],USD[0.0003421407984298],USDT[0.0002287898366992] |
| 03457358 | USD[1.7835713231900000] |
| 03457362 | USD[25.0000000023000000] |
| 03457375 | USD[0.0000000050800000] |
| 03457381 | USD[0.0438738825000000] |
| 03457384 | USD[0.0239335505756680] |
| 03457387 | AUD[-0.0005908758673875],FTT[2.400000000000000],USD[113157.9270468079063221],USDT[98.1862791500000000] |
| 03457389 | SAND[10.0023374900000000],USD[0.0099766684631166] |
| 03457391 | DOGE[805.000000000000000],ETH[0.2471161300000000],ETHW[0.2471161300000000],EUR[0.0000203667453312],SUSHI[16.988143810000000],USD[0.0000216939448285] |
| 03457395 | USD[0.0000000067262020],USDT[0.0000000008672376] |
| 03457396 | TRX[0.0000000087099796],USD[0.0000000306278106] |
| 03457397 | USD[0.0000000006500000] |
| 03457402 | ATLAS[84524.292000000000000],USD[5.1173581100000000],USDT[0.0000000041046880] |
| 03457404 | USDT[0.0000045777432738] |
| 03457417 | USD[0.0030170070790016] |
| 03457422 | USD[0.0000000092747993] |
| 03457426 | TONCOIN[0.090000000000000],USD[0.0000000064491883] |
| 03457433 | USD[0.0000000025000000] |
| 03457435 | BTC[0.0052353450000000],USD[0.0000732380106028],USDT[0.0000000020308240] |
| 03457443 | SRM[5.488642510000000],SRM_LOCKED[37.831357490000000],USD[0.0099756742450000] |
| 03457444 | USD[0.0000000005990170] |
| 03457457 | USD[0.0108318083265180] |
| 03457461 | GALA[0.0000000046346448],TRX[0.0000000089728094],USD[0.0000000123376721],USDT[0.0000000061760378] |
| 03457470 | FTM[0.0000405300000000],FTM[0.000000038957400],LUNA2[0.0000000444254717],LUNA2_LOCKED[0.0000001036594340],LUNC[0.000000094728800],USD[-0.0036653021256430] |
| 03457472 | ETH[0.6550000000000000],ETHW[0.6550000000000000],USD[2954.5908825203637200] |
| 03457474 | USD[0.0094320294125000] |
| 03457476 | BOBA[2013.000000000000000],DYDX[649.350000000000000],FTT[612.889084690000000],SRM[4.016840970000000],SRM_LOCKED[117.063159030000000],USD[4.8306317183952500],USDT[1.4085615707750000] |
| 03457477 | NFT (35205864143750648 2)[1],NFT (35518475834302187 0)[1],NFT (37897403483309842 9)[1],NFT (42048676677449060 2)[1],NFT (42094836538184628 4)[1],NFT (47131032382181065 4)[1],NFT (50423971943342172 07)[1],NFT (50556982851976593 1)[1],NFT (51909250631782019 9)[1],NFT (53293829173129048 3)[1],NFT (53624049384800499 6)[1],NFT (54021129112956018 9)[1],NFT (55315228806941054 0)[1],USD[0.0000000035729984],USDT[0.0000000095748270] |
| 03457480 | TRX[0.0107800000000000],USD[0.0000000011306229 0],USDT[0.0000000014741206] |
| 03457489 | USD[0.0341775804800400] |
| 03457496 | USD[0.0000000083113846] |
| 03457498 | EUR[0.0000004401587 6],USDT[0.0000000044891904] |
| 03457518 | BNB[0.0938290300000000],BTC[0.0344431435850000],ETHW[2.319629410000000],TONCOIN[0.010000000000000],USD[0.2681348429500000] |
| 03457522 | USD[4.5183312246308957] |
| 03457536 | USD[0.0000000067258870] |
| 03457537 | USD[0.0000000085491520] |
| 03457540 | USD[0.0000000045000000] |
| 03457542 | USD[0.0000000030000000] |
| 03457547 | USD[0.0000000019944062],USDT[0.0000000013162704] |
| 03457551 | USD[0.0000001120560860],USDT[0.0000000019118369] |
| 03457558 | USD[0.0000000090000000] |
| 03457559 | ETH[0.0000000585787840],ETHW[0.0000009200000000],USDT[0.0000278369518342] |
| 03457565 | USD[0.0000000156675440] |
| 03457566 | XRP[2849.5793564300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03457570 | AKRO[0.00000000000000000],ATLAS[2734.006336330000000],AVAX[15.557298530000000],AXS[2.080686250000000],BAO[24.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.033305950000000],BTC[0.009819500000000],CHZ[819.491596870000000],DENT[45368.895497710000000],DOT[62.831207000000000],ETH[0.124595800000000],EUR[0.000118420329288],FTM[240.893169970000000],GOG[1750.955138100000000],HXRO[1.000000000000000],IMX[358.907968670000000],KIN[12.000000000000000],LRC[138.794666580000000],MBS[413.284634580000000],RSR[3.000000000000000],SOL[9.255346120000000],TRX[6.000000000000000]UBXT[4.000000000000000]00001 |
| 03457576 | LINK[-0.002383749945687818],USD[0.000000002228440],USDT[0.130010532568347<br>9] |
| 03457578 | AAPL[0.559148120589040],AMZN[1.066786600000000],BTC[0.060572935236136],EUR[0.000190486320190],FTT[0.000000030730649],GOOGL[0.522895400000000],NIO[9.173165000000000],PAXG[0.000000024086000],PFE[3.238832000000000],SPY[0.595914362132800],TSLA[3.006006937499152],USD[0.000039068254733],VND[0.000000070260000] |
| 03457587 | DENT[1.000000000000],USD[0.000000023278342] |
| 03457592 | USD[1.040268139927700] |
| 03457596 | ATLAS[2439.536400000000000],USD[0.898344690000000],USDT[0.000000098128099] |
| 03457600 | AVAX[0.099640000000000],BCH[0.091000000000000],BNB[0.029987400000000],BTC[0.000997660000000],CHZ[39.980200000000000],ETH[0.000995500000000],EUR[1.000000000000000],LINK[0.098974000000000],LTC[0.009881200000000],MATIC[0.976780000000000],USD[94.040850650607500],XRP[0.986320000000000] |
| 03457605 | USD[25.000000000000000] |
| 03457616 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03457627 | EUR[0.000230739100336<br>4] |
| 03457630 | BTC[0.050798920000000],ETH[0.074000000000000],EUR[0.000000000000544],FTT[3.000000000000000],SAND[50.000000000000000],SHIB[8787346.221441120000000],UNI[38.039965255000000],USD[-177.526780613256500],USDT[63.723112000000000] |
| 03457631 | USD[0.014372359237500] |
| 03457634 | USD[11.251567922500000] |
| 03457637 | TONCOIN[15.865060000000000],USD[0.135259738146337<br>5],USDT[0.083017024500000] |
| 03457643 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[5.000000000000000],PRISM[46431.204732389594743<br>2],SRM[0.000000013569248],USD[0.000000006111188] |
| 03457644 | TRX[0.000000008108000],USD[1.353012585074600] |
| 03457645 | USD[16.237783100368049],USDT[0.003904978676230<br>7] |
| 03457653 | SAND[0.000000038552081],TRX[0.000000088984592],USD[0.000000011458615] |
| 03457657 | ATLAS[60.000000000000000],SLP[270.000000000000000],USD[0.120693129750000<br>0] |
| 03457676 | USD[0.000000000000000] |
| 03457677 | BTC[0.000096903508430<br>6],BUSD[165.800000000000000],ETH[0.000496622051309],ETHW[0.000999049911965<br>7],EUR[0.001801275944471<br>6],LUNA2[0.267252920700000],LUNA2_LOCKED[0.623590148300000<br>0],LUNC[0.150000000000000],USD[0.004887207451513<br>8],USDT[0.008917315277957<br>1],XRP[0.007364247040932<br>4] |
| 03457689 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03457694 | USD[0.000000001676516] |
| 03457695 | USD[0.028982132900000<br>0] |
| 03457701 | GENE[0.800000000000000],GOG[52.000000000000000],USD[0.725267860000000<br>0] |
| 03457708 | NFT[327556301858243278][1],NFT[342703366132337346][1],USD[0.003779278850881<br>1] |
| 03457710 | TRX[0.000000004485715<br>6],USD[0.001494846134000] |
| 03457719 | BTC[0.064166000000000],ETH[0.956320000000000],ETHW[0.956320000000000],LINK[20.886000000000000],LTC[3.430980000000000] |
| 03457725 | USD[0.000000007444107<br>8] |
| 03457728 | USD[0.075914252000000<br>0] |
| 03457733 | USD[0.000000076896755] |
| 03457734 | SRM[1.287283320000000],SRM_LOCKED[7.712716680000000] |
| 03457736 | ETH[0.290298070000000],ETHW[0.290298065578643<br>3],USDT[0.000015028192363<br>3] |
| 03457738 | ALEPH[134.261841680000000],EUR[0.000000047153232] |
| 03457739 | USD[0.091521140000000<br>0],USDT[0.635539210000000<br>0] |
| 03457741 | USD[30.000000000000000] |
| 03457744 | USD[0.000000003646083<br>4] |
| 03457749 | USD[30.000000000000000] |
| 03457752 | SAND[0.001520000000000<br>0],USD[0.005334830793048],USDT[0.000000004116893<br>5] |
| 03457757 | FTT[25.576903778547367<br>6],LUNA2[4.687980193000000<br>0],LUNA2_LOCKED[10.938620450000000<br>0],LUNC[1020817.556941486400000<br>0],SOL[24.912703870000000<br>0],TRX[0.000000022708479],USD[0.000001644168066] |
| 03457766 | BTC[0.000154320000000],ETH[0.001707100000000],ETHW[0.001707100000000],USD[3.899606616525277800000000000] |
| 03457771 | USD[0.000000085079300] |
| 03457774 | ETH[0.000827220000000],ETHW[0.160827220489532<br>9],MANA[70.026068730000000],USD[289.450629620000000<br>0] |
| 03457775 | USD[0.000000025290582<br>3],USDT[0.000000025753638] |
| 03457789 | BNB[0.004383620000000],DOT[0.000000010000000],FTT[0.000000006476112],LUNA2[1.039757126000000<br>0],LUNA2_LOCKED[2.426099610000000<br>0],TRX[1596.000000000000000],USD[1.072809622276681<br>6],USDT[0.117741705327714<br>1] |
| 03457791 | CHF[0.006957120000000<br>0],USD[0.000000057760288] |
| 03457793 | USDT[0.002186260250928] |
| 03457795 | BAO[1.000000000000000],NFT[300045458230313397][1],NFT[414365415957386062][1],NFT[423406048771048552][1],USD[0.000000059624896] |
| 03457801 | TRX[0.000010000000000],USD[0.000000088695200],USDT[0.000000026303907] |
| 03457804 | DOGE[0.000000004283581<br>2] |
| 03457806 | CEL[0.094560000000000<br>0] |
| 03457811 | NFT[339624089005749976][1],NFT[516780539245553259][1],USDT[0.000000076234946] |
| 03457813 | USD[0.000000027633620] |
| 03457817 | SRM[2.396768950000000],SRM_LOCKED[15.723231050000000<br>0] |
| 03457820 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03457825 | BTC[0.000000000000000],ETH[0.000000006427150<br>5],USD[0.000002386590556684],USDT[0.000003704101808090<br>0] |
| 03457833 | BTC[0.001500000000000],USD[2.903766807556006<br>4] |
| 03457836 | TRX[0.001554000000000<br>0],USD[0.000000003421372<br>2],USDT[0.000000042645327] |
| 03457846 | USD[0.039855169075000<br>0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03457856 | NFT [4852056568434230663][1],TRY[0.0000000096426490] |
| 03457861 | BAO[0.5000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],USD[25.0011300242525633] |
| 03457863 | EUR[0.0000000064105700],USD[0.0000000096649793],USDT[0.0000000178884268] |
| 03457866 | AAVE[0.0001221000000000],BNB[0.0000765050518124],BTC[0.0000000071601765],COMP[0.0002976600000000],FTM[0.0000000352900000],FTT[0.0007346666896524],LINK[0.0021872689188487],LRC[0.0331035900000000],MATIC[0.0109040276014874],MKR[0.0000106500000000],SNX[0.0066013600000000],SOL[0.0003623555284109],SUSHI[0.0025482984657003],UNI[0.0044038807668321],USDT[06.7897014613427257],USDT[26.0928057357450580],YFI[0.0000000048554274] |
| 03457879 | USD[0.0000000096349120] |
| 03457884 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000070000000] |
| 03457887 | BTC[4.3673799714155000],ETH[5.0008345000000000],ETHW[0.0008345000000000],FTT[449.9100000000000000],USD[1.5478071200000000] |
| 03457889 | USD[19.0621425802167016] |
| 03457890 | USD[25.0000000000000000] |
| 03457892 | BTC[0.0128400000000000],LTC[6.8180000000000000],USD[10.0000000000000000] |
| 03457896 | USD[0.0062743593433151] |
| 03457899 | NFT [3297148675230330050][1],NFT [4176027218884783601][1],NFT [4664270343799952331][1],SRM[1.7663892100000000],SRM_LOCKED[10.4736107900000000] |
| 03457903 | ETH[0.0000000051461010],SOL[0.0000000082301384],USD[0.0000008174770534] |
| 03457906 | USD[25.0000000000000000] |
| 03457907 | USD[0.0000000067500000] |
| 03457910 | USD[0.0000000947336350],USDT[0.0000000091181220] |
| 03457912 | USD[0.0000000040000000],USD[1303.1457699569427528] |
| 03457914 | USD[0.0000009992163940] |
| 03457915 | ALCM[53.0843743128731611],AVAX[8.7584622104165036],AXS[6.9768389672395000],BNB[0.0453115123500815],BTC[0.6405592545057800],CRO[760.0000000000000],DOT[38.6036006584621470],ETH[1.3808469928364403],ETHW[3.0059890137469703],EUR[4159.7332107728779751],FTT[37.6949531700000000],LTC[4.0995558049358453],LUNA2[84.4232544880000000],LUNA_LOCKED[196.9875937910000000],LUNC[120.8286333888204175],MATIC[712.3648415165162400],MCB[25.0300000000000000],NEAR[151.4000000000000000],PAXG[1.5106000000000000],RAY[95.0660509900000000],SOL[8.3801571030683713],SRM[194.7902207400000000],SRM_LOCKED[0.7065863600000000],USD[2393.4265184948034500000000000],USDT[20.0267552390327455],USTC[11950.4084530462806712],XRP[2551.2989003105092339] |
| 03457916 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03457918 | ETH[0.0000000038861742],USD[0.0000130197542264],USDT[0.0000000098132554] |
| 03457921 | EUR[0.0000000531518752],FTT[8.5860921700000000],HNT[2.0032463600000000] |
| 03457928 | USD[0.0134567662990408] |
| 03457933 | GOG[0.6170000000000000],USD[0.0044613893000000],USDT[0.0000000084019104] |
| 03457944 | USD[0.0000000021917440] |
| 03457948 | USD[0.0000000077500000] |
| 03457952 | SAND[1.3561573000000000],TRX[0.0520010000000000] |
| 03457956 | USD[1.6676971227500000],USDT[0.0000001064606830] |
| 03457962 | BUSD[100.0000000000000000],FTT[0.0148780656593461],TRX[0.0000070000000000],TUSD[100.0000000000000000],USD[104065.2780586316979600],USDP[100.0000000000000000],USDT[100.0045989875300000] |
| 03457963 | TONCOIN[134.9475800000000000],USD[0.4791279100000000] |
| 03457973 | SAND[1.0000000000000000],USD[0.0000000035000000] |
| 03457975 | BTC[0.0561893220000000],ETH[0.7838510400000000],ETHW[0.7838510400000000],LUNA2[0.1257518955000000],LUNA2_LOCKED[0.2934210895000000],LUNC[27382.7400000000000000],USD[0.0008226071509610] |
| 03457977 | LUNA2[0.0005529256849000],LUNA2_LOCKED[0.0012901599310000],LUNC[120.4007320000000000],TONCOIN[0.0982200000000000],USD[0.0087467100000000],USDT[0.0751754781839800] |
| 03457979 | TRX[0.5700600000000000],USD[0.0000011393062970],USDT[0.4990750408500000] |
| 03457983 | FTT[0.0700000000000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000032000000] |
| 03457987 | USD[0.0161306760625000] |
| 03457988 | USD[0.0000000000000933],USDT[0.0000000089114621] |
| 03457990 | USD[0.0000008809436196] |
| 03457993 | ETH[0.0428061300000000],ETHW[0.0428061300000000],SAND[0.0000000069542807] |
| 03457995 | EUR[0.0000000263107208],USD[0.0000000025004320] |
| 03457998 | USD[0.0000000098234758],USDC[87.1591582600000000] |
| 03458002 | SRM[2.4050929700000000],SRM_LOCKED[15.7149070300000000] |
| 03458007 | USD[2906.9836132951600000],USDT[0.0080000224290460] |
| 03458012 | BTC[0.0001980973349867],FTT[0.0981000000000000],USD[0.9766632324370268],USDT[0.0000000083100000],USTC[0.0000000071009539] |
| 03458016 | FTT[9.6980600000000000],IMX[51.1900672000000000],MATIC[149.9700000000000000],USD[7871.2954452979000000] |
| 03458024 | BNB[0.0000000010188780],ETH[0.0000001100000000],ETHW[0.0000001100000000],FIDA[0.0000000005000000],FTT[0.0000005666265720],KIN[6.0000000000000000],LINK[0.0000037900000000],SOL[0.0000008100000000],USD[0.0000347300136675] |
| 03458030 | TONCOIN[60.1115920000000000],USDT[0.6203221238333000] |
| 03458031 | USD[0.0000005754614 2],USDT[0.0000000062883016] |
| 03458033 | USD[25.0000000000000000] |
| 03458039 | BNB[0.0000000050250000],CHF[0.0000055259480046],ETH[0.0000297600000000],ETHW[0.0000297600000000],SOL[0.0320518300000000] |
| 03458043 | BNB[5.6331434100000000] |
| 03458045 | BTC[0.0004867000000000],ETH[0.0727300000000000],ETHW[0.0727300000000000] |
| 03458047 | BTC[0.0606940720000000],ETHW[278.5637664600000000],TONCOIN[0.0900000000000000],USD[0.3528650628900000] |
| 03458054 | BTC[0.0003228000000000],GENE[0.0000000078000000],SOL[0.0000000057800000],TONCOIN[0.8000000000000000],USD[0.2435724000000000] |
| 03458058 | BNB[0.0000000096000000],USD[0.0000038675352844],USDT[0.0000006483759408] |
| 03458061 | BAO[1.0000000000000000],USDT[0.0000000068000000] |
| 03458064 | MSOL[0.0000000046302889],SOL[0.0000000070000000],USD[0.0000002693612354] |
| 03458070 | ETH[0.0000000080792100],GBP[0.0000000942554994],USD[0.0001597776 14960] |
| 03458089 | ETH[0.0000000008000000],GALA[0.0000000099982335],KIN[0.0000001000000000],USD[0.0000027787454836] |
| 03458090 | BTC[0.0583199600000000],ETH[0.5075144200000000],ETHW[0.5073199600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03458098 | TRX[0.100000000000000],USD[0.0000000067500000] |
| 03458100 | USD[0.0000000050000000] |
| 03458104 | BTC[0.1229766300000000],USD[3.0200000000000000] |
| 03458109 | BTC[0.0000000031000000],TRX[0.9827130000000000] |
| 03458110 | SAND[1.2380770200000000],USD[0.0000000320920816] |
| 03458111 | USD[0.0000000091067118] |
| 03458114 | ETH[0.0000000049241 35],SAND[0.0000000003049200],TRX[0.7351890000000000],USDT[11.7917673001931592] |
| 03458115 | AKRO[1.0000000000000000],AVAX[0.5750655700000000],BAO[2.0000000000000000],EUR[11.7547126807822223],KIN[1.0000000000000000],SOL[2.8967069300000000],UBXT[1.0000000000000000],USD[0.0063947538152355] |
| 03458122 | USD[0.0000000656165884] |
| 03458128 | BICO[0.0000762944420344],FTT[0.0000681696615233],KIN[1.0000000000000000],TRY[0.0000000098405097] |
| 03458129 | FTT[0.0049818733074424],USD[0.0034749980096000],USDT[0.0000000159789350] |
| 03458146 | AVAX[0.0994600000000000],BNB[0.3599380000000000],BNBBULL[0.0030000000000000],BTC[0.0000993214333570],CHZ[9.9420000000000000],DOGE[1.5026338375000000],ETH[0.0009922000000000],ETHW[0.0009968000000000],LINK[0.0983800000000000],LTC[0.0097020000000000],LUNA2[0.2828237178000000],LUNA2_LOCKED[0.6599 22008200000000],LUNC[81855.4600000000000000],MATIC[0.9848000000000000],SHIB[188774.0061728300000000],USD[327.0935297216084809000000000],USDT[0.0197747945000000],XRP[0.9500000000000000] |
| 03458151 | SRM[2.4050929700000000],SRM_LOCKED[15.7149070300000000] |
| 03458156 | FTT[0.0082137524255343],TRX[0.0015540000000000],USD[0.1377493385694940],USDT[0.0000000000499256] |
| 03458159 | FTT[0.0726586000000000],USD[0.0788873465000000],USDT[0.0000000097586075] |
| 03458162 | BTC[0.0383300000000000],ETH[1.0493600000000000],ETHW[1.0493600000000000],XRP[1117.2300000000000000] |
| 03458165 | BAO[2.0000000000000000],EUR[10.2094248801272840],USD[0.0000001402294 60] |
| 03458171 | BTC[0.0050635300000000],EUR[0.0032369666555583] |
| 03458172 | USD[0.0000000140788380],USDT[0.0000000080530117] |
| 03458174 | USD[0.6451999145690900],USDT[0.0001682936267959] |
| 03458175 | BNB[0.0000011000000000],LTC[0.0000000091489902],USDT[0.0000001174881754] |
| 03458182 | NFT (3589385229088237 6)[1],NFT (47963402198773512 )[1],USDT[967.3848094200000000] |
| 03458188 | BAO[9.0000000000000000],BTC[0.0210897300000000],DENT[2.0000000000000000],ETH[0.5209138500000000],ETHW[0.5208757700000000],KIN[12.0000000000000000],NFT (30810175319578333 0)[1],NFT (32246444133296966 2)[1],NFT (33617851357639537 7)[1],NFT (39360234049995280 0)[1],NFT (43604663040836425 0)[1],NFT (55176834444617185)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000000090407604] |
| 03458191 | BTC[0.0000000089840400],DOGE[6.9986700000000000],USD[3.0043811009825000],USDT[6.5518389555000000] |
| 03458193 | USD[0.0352348687500000] |
| 03458196 | LTC[0.0000000064800000],SOL[0.0000000047452000],USD[0.2426064400000000] |
| 03458197 | SXP[611.9866309036186287],USD[0.0000002558389 3],USDT[0.0000000077068289] |
| 03458200 | AVAX[0.0687429805033174],BTC[0.0244275997953000],ETH[0.1753161935811130],FTT[0.1065417429332476],LUNA2[0.2012694798000000],LUNA2_LOCKED[0.4696287863000000],LUNC[44323.9515521600000000],SOL[0.0019672010000000],STETH[0.1770089946003107],TRX[0.9325000000000000],USD[0.0000000085432950],USDT[0.0000 000911965022] |
| 03458201 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],ETH[0.0098228300000000],KIN[2.0000000000000000],USD[0.0000091751307430] |
| 03458203 | CEL[0.0087538984680000],DOGE[0.0000000027 46996],FTM[0.0000000044725276],USD[-0.0000000407 76265] |
| 03458213 | EUR[0.0000000075918156],USDT[111.8539375800000000] |
| 03458225 | KIN[1.0000000000000000],NFT (51958312309774118 2)[1],NFT (56478426954171189 2)[1],NFT (56891210075894141 4)[1],USD[176.7930618698471272],USDT[0.0000000071545961] |
| 03458233 | BNB[0.0000000026512508],ETH[0.0000000068880135] |
| 03458237 | BTC[0.4671421070000000],ETH[3.0434216400000000],ETHW[3.0434216400000000],HNT[85.1838120000000000],SOL[98.2332705000000000],USD[3203.1214545820000000] |
| 03458254 | USD[0.0000000075069820] |
| 03458255 | USD[0.0000000075000000] |
| 03458260 | ETH[0.0001980200000000],ETHW[0.0001980200000000],MATIC[0.4799576137800000],NFT (40682567135885191 9)[1],TRX[1.0000000000000000] |
| 03458262 | USD[0.0127021503625000] |
| 03458264 | USD[25.0000000000000000] |
| 03458267 | USD[0.0000000059624896] |
| 03458269 | GT[0.0999800000000000] |
| 03458272 | TRX[0.0000897500000000],USD[0.0057545977520775] |
| 03458275 | AAVE[2.1495700000000000],ALC[X]0.6020000000000000],LOOKS[8.9982000000000000],MTA[89.0000000000000000],ROOK[0.8640000000000000],SLP[60.0000000000000000],SUSHI[23.5000000000000000],USD[0.2392718724000000],USDT[0.0200000000000000] |
| 03458276 | USD[750.0000000152317998],USDT[2265.4671740300000000] |
| 03458290 | USD[6.8711618665000000] |
| 03458291 | AMT[0.9996000000000000],BTC[0.0080622032448000],DOT[5.7988400000000000],ETH[0.3369326000000000],ETHW[0.3369326000000000],LINK[1.3997200000000000],LUNA2[0.0003786576752000],LUNA2_LOCKED[0.0008835345755000],LUNC[82.4535060000000000],NEAR[8.9986000000000000],SOL[4.4869354000000000],USD[1.797881 5100000000] |
| 03458295 | ALGO[0.0225548100000000],LUNA2[0.0035804101110000],LUNA2_LOCKED[0.0083542902600000],LUNC[779.6418399000000000],USD[0.0000000097489524] |
| 03458303 | USD[0.0098780033125000] |
| 03458304 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000092721012],LUNA2[0.0003169393717400],LUNA2_LOCKED[0.0007382520073000],LUNC[6.8895398100000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000021569956],USDT[0.0000000026128488] |
| 03458310 | EUR[10.0000000000000000],USD[-6.7812004354750000] |
| 03458314 | USD[0.0000000010648430] |
| 03458315 | ATLAS[759.8480000000000000],POLIS[15.8968200000000000],USD[0.1432122718475000] |
| 03458317 | BTC[0.0322156110000000],ETH[0.5364130000000000],ETHW[0.5364130000000000],USD[3.0053160350000000] |
| 03458318 | ATOM[0.0000000025792532],ETHW[0.0000000060000000],LUNA2[0.0016894159980000],USD[0.0000002749584528 0],USDT[0.0000029492953822],USTC[0.2391450000000000] |
| 03458320 | AVAX[0.0000000032283635],DOGE[0.0000000078146074],LUNA2[4.6239887240000000],LUNA2_LOCKED[10.7893070200000000],LUNC[1006883.2800000000000000],SGD[0.0000000060832130],SOL[0.0000001355557531],USD[0.3816304338079120],XRP[0.0000000060412397] |
| 03458321 | USD[0.0000001847925 62],USDT[0.0000000080530117] |
| 03458324 | USD[90.4528440275000000] |
| 03458325 | USDT[0.0000000434740060] |
| 03458329 | USD[0.0000000082496440] |
| 03458330 | EUR[0.0000000021081 310],FTT[0.0001026301693059],USD[0.0823600201270563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03458332 | ATOM[0.000000003141690000],BEAR[814.600000000000000000],BULL[0.000064111200000000],BVOL[0.000017740000000000],ETHBULL[0.000754000000000000],FTT[0.000000006744112000],LUNA2[0.002087919315000000],LUNA2_LOCKED[0.004871811734000000],LUNC[0.006726000000000000],TRX[0.000020000000000000],USD[0.001971451719196000],USDT[0.00000000061901043] |
| 03458334 | USD[0.000000000886000000] |
| 03458336 | ETH[0.000973800000000000],ETHW[0.000973800000000000] |
| 03458337 | ETH[0.018800000000000000] |
| 03458338 | XRP[0.000000000800000000] |
| 03458341 | AUD[5.345230080000000000] |
| 03458342 | USD[514.866607000000000000] |
| 03458355 | BTC[0.000000007000000000],USD[0.0072393490007107] |
| 03458358 | ALGO[10000.528325006926719],APE[0.000000002130196],AVAX[353.845481544150555282],AXS[0.000000007741173],BTC[10.000000007881141],DOGE[16016B.000000004288333],DOT[0.000000097208903],ETH[0.008749298219416],ETHW[7632.005000008374400],FTM[13.0964576050192173],GRT[0.000000072641089],INK[549.350598874573193],LTC[16.620388638700607],SOL[149.603067624988262],TRX[6.8952.83767250013574221],USDI[144870.766296049169314T],USDT[0.002359009591347S],XRP[559984.925573127144901Z] |
| 03458363 | FTT[0.000546900000000],USD[0.059812814150000],USD2[0.0000000323938473] |
| 03458369 | BTC[0.000000082672514],USD[0.000000062933201],USDT[0.000000050000000] |
| 03458374 | USD[64779.769602086561701S],USDT[0.767024590000000000] |
| 03458377 | USD[0.008771531500000],USDT[0.000000021241886] |
| 03458382 | BTC[0.000000020000000],EUR[0.000000025000000],SHIB[100000.000000000000000],USD[0.344829410613546I],USDT[0.000000045453012],XLMBEAR[0.0000000023658109],XRP[0.000000049300755] |
| 03458399 | TRX[2.000000004089032],USD[0.000000012349400] |
| 03458400 | BAO[2.000000000000000],BTC[0.003348260000000000],EUR[0.0342342586909503],KIN[2.000000000000000] |
| 03458401 | USD[7.360000000000000000] |
| 03458414 | USD[0.002746357384000000] |
| 03458419 | FTT[0.000000083946000],USD[0.000000052500000] |
| 03458424 | TRX[0.083800000000000000],USD[0.030035484478750O] |
| 03458431 | AVAX[0.098380000000000],BNB[0.000091200000000],BTC[0.000997800000000],BUSD[2427.100000000000000],ETH[0.000957800000000],ETHW[0.000957800000000],SOL[0.2986294700000000],USD[0.1572070290800000],USDT[0.000000111075442] |
| 03458443 | LUNA2[1.000572277000000],LUNA2_LOCKED[2.334668647000000],LUNC[217876.720000000000000],TRX[0.000001000000000],USDT[0.796329066480000] |
| 03458449 | BTC[0.000093247800000],ETH[0.000629880000000],ETHW[0.000726880000000],EUR[0.000000008000000],FTT[11.892721623556924O],LUNA2[2.172554238000000],LUNA2_LOCKED[5.069293223000000],LUNC[8.998642000000000],USD[5193.283376985455070] |
| 03458451 | SRM[2.396768950000000],SRM_LOCKED[15.723231050000000] |
| 03458452 | SAND[1.999620000000000],USD[0.006652170000000],USDT[0.000000065384385] |
| 03458455 | CRO[66.780708460000000],FTT[0.803442150000000],KIN[2.000000000000000],USD[0.000000071722057] |
| 03458456 | USD[2.282234990000000] |
| 03458462 | USD[0.000000033289220] |
| 03458463 | USD[30.000000000000000] |
| 03458467 | USD[0.009219042804535] |
| 03458470 | USD[0.005798041022000O],USDT[1.602446507850000] |
| 03458473 | AKRO[2.000000000000000],BAO[3.000000000000000],ENJ[0.000219380000000],ETH[0.290005630000000],HXRO[1.000000000000000],KIN[8.000000000000000],LUNA2[0.001350294239000O],LUNA2_LOCKED[0.003150686558000O],LUNC[294.029413500000000],RSR[1.000000000000000],SHIB[23.740749080000000],SOL[0.000019480000000],UBXT[2.000000000000000],USD[0.000081656752680] |
| 03458474 | USD[30.000000000000000] |
| 03458476 | TRX[0.000000097406323],USD[0.000000094651944] |
| 03458479 | USD[0.010245795637S000] |
| 03458482 | TONCOIN[0.030000000000000],USD[0.731940365000000] |
| 03458490 | CHF[0.000000257396854],DOGE[0.000000013053556],ETH[0.000000280122624],FTM[0.000000103473302],MATIC[200.000000150115400],SHIB[5224443.348481280252O103],USD[0.000000163941377] |
| 03458494 | BTC[0.000000777100000],USD[-102.986383456584573S],USDT[113.515536070334433T2] |
| 03458503 | TONCOIN[19.700000000000000] |
| 03458511 | USD[0.021360277975000O] |
| 03458522 | ETH[0.300000000000000],ETHW[0.300000000000000],USD[363.062993600000000000000000] |
| 03458523 | USD[0.000000000000000] |
| 03458525 | AKRO[1.000000000000000],ATLAS[3806.684922640000000O],AURY[8.057392720000000O],BAO[369312.102526850000000O],CEL[160.007897660000000O],DENT[28826.754298160000000O],FIDA[1.018953470000000O],FTT[21.947146940000000O],GALA[932.754413830000000O],HGET[78.983006710000000O],KIN[1897923.472456590000000O],ORBS[1335.918747240000000O],PROM[28.203123540000000O],SLP[18202.825036740000000O],SNY[55.541296610000000O],STMX[5559.187060040000000O],SUN[5466.568172960000000O],TRX[2.000000000000000],UBXT[4686.409500800000000O],USD[13.640297463257928I] |
| 03458526 | USD[0.000000802147991 9] |
| 03458532 | USD[0.000000052449965] |
| 03458533 | AVAX[1.187833100000000],BAO[6.000000000000000],BTC[0.000212110000000],ETH[0.314422150000000],ETHW[0.314244210000000],FTM[6.588176370000000],GALA[61.542959720000000],GBP[0.000000062068449],KIN[1.000000000000000],LINK[2.118036110000000],MANA[10.455967830000000],MATIC[66.724089010000000],RSR[2.000000000000000],SAND[7.172892950000000],UBXT[1.000000000000000],USD[0.000000074058641] |
| 03458542 | USD[0.000000065109360],USD[0.003702567515718] |
| 03458544 | USD[0.210559737250000],USDT[0.652951337500000] |
| 03458547 | BUSD[1809.499711470000000],ETH[0.629854540000000],LUNC[0.000000092422400],MATIC[1726.279855628376310O],XRP[0.000000085768800] |
| 03458548 | USD[0.017052464524241S],USDT[0.015720290982742] |
| 03458555 | USD[0.003351425052000O] |
| 03458559 | BNB[0.009011980000000O],BTC[0.002599753000000O],FTT[0.000000000003888S],SOL[0.009834700000000O],TONCOIN[0.733529620000000O],USD[-2.043355209933054000000000] |
| 03458572 | ATLAS[13325.795453750000000O],FTT[54.714465000000000O],NFT (338050604728986681)[1],NFT (355809518631974682)[1],NFT (418970273513105647)[1],NFT (437947041932795463)[1],NFT (521435810161998053)[1],POLIS[230.478496160000000O],USD[5.345181270000000] |
| 03458575 | FTT[0.002450789400000O],USDT[0.000000021011074] |
| 03458580 | EUR[0.000000084967388],USD[24.735284600000000O] |
| 03458584 | USD[0.023120856300000O],USDT[1.184756800000000O] |
| 03458585 | USD[0.000000050000000] |
| 03458587 | BTC[0.000660000000000O],ETH[0.000223650000000O],ETHW[0.000223650000000O],TRX[0.000502000000000O],USDT[0.000000057095519] |
| 03458596 | USD[0.004287366700000O],USDT[0.016491311000000O] |

Schedule 5 Q5 Non-Priority Unsecured Customer Claims

| Customer Code | Token/ Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03458601 | USD[0.0930176438750000] |
| 03458604 | NFT (463160677015970954)[1],NFT (470229548090482375)[1],NFT (503340573705417438)[1],NFT (504918130945919152)[1],NFT (527801857000340156)[1],NFT (535461146616480774)[1],USD[0.4287984495000000] |
| 03458610 | LTC[0.0000000041677700],SOL[0.0000000065147511],TONCOIN[0.0000000033112422],USD[0.0000000295482927] |
| 03458612 | USD[0.0000000006360000] |
| 03458620 | ETH[-0.0000057605500801],ETHBULL[0.0000000030000000],ETHW[-0.0000005723926559],TRYB[248.0547575182786300],USD[9.6504677094424743000000000] |
| 03458625 | NFT (299981517694103874)[1],NFT (330869955310752466)[1],NFT (503130848013299025)[1],USD[0.0000000007500000] |
| 03458634 | BTC[0.0544000000000000],EUR[0.0000000006640000],USD[1.8679889904180928] |
| 03458650 | BTC[0.0000876240000000],ETH[0.0001483400000000],ETHW[0.0001483400000000],LUNA2[0.0091371293210000],LUNA2_LOCKED[0.0213199684200000],LUNC[0.0097948000000000],USDT[0.0000000040000000],USTC[0.8630000000000000] |
| 03458653 | 1INCH[103.9886152000000000],BNB[0.2100000000000000],FTT[5.3291113404440200],SOL[0.0000000040000000],USD[0.0000000923742444],USDT[124.3715033658302184] |
| 03458655 | BTC[0.2279000000000000],FTT[25.9948000000000000],USD[2064.8171960062000000],XRP[1351.0000000000000000],XRPBULL[27500000.0000000000000000] |
| 03458660 | BTC[0.0000000080000000],EUR[0.0000000067466169],FTT[0.0000000047926800],LUNA2[0.0000000015000000],LUNA2_LOCKED[0.7511357735000000],USD[26.8018893460783367],USDT[0.0000000003074580],USTC[0.7436320000000000] |
| 03458666 | USD[0.2513590300000000] |
| 03458669 | FTT[5.1331547389440000],USDT[0.0000000686465985] |
| 03458677 | BTC[0.0000993500000000],ENJ[49.9905000000000000],ETH[0.0000994300000000],ETHW[0.0000994300000000],FTM[40.9848000000000000],MATIC[4.9886000000000000],SOL[0.0090050000000000],USD[0.0000000016374995],USDC[56.7597180900000000],USDT[8.9440979050000000] |
| 03458685 | BNB[0.0088764100000000],TONCOIN[0.0000000071558454],USD[6.5645099710000000] |
| 03458686 | LTC[0.0065240000000000],USD[0.0000000071758454],USDT[0.0000001534897743] |
| 03458689 | EUR[0.0000000458167865],USD[0.0000000147278980],USDT[0.0000000065641630] |
| 03458693 | BTC[0.0000096075457795],USD[1125.9310280626355952] |
| 03458696 | BAO[0.0000000074923450],FTT[0.0000000010000000],KIN[0.0000000015324849],LTC[0.0000000047691228],SOL[0.0000000075523632],XRP[0.0000000082500000] |
| 03458697 | USD[0.0000000098900876],USDT[0.0000000088130912] |
| 03458699 | USD[25.0000000000000000] |
| 03458700 | USD[0.8036970089804000] |
| 03458704 | USDT[0.0000969770778096] |
| 03458705 | USD[0.0215886030000000] |
| 03458709 | TRX[0.0000000022344000],USD[0.0000000066109747] |
| 03458714 | SOL[0.0000001000000000] |
| 03458722 | APE[1.1156672700000000],ATOM[1.0427739400000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000609780453] |
| 03458731 | USD[0.0377385612500000] |
| 03458734 | USD[0.0029785657700000] |
| 03458737 | NFT (382164083742588187)[1],NFT (406977176101110590)[1],NFT (496532716066927055)[1],TRX[129.8951114900000000],USDT[0.0000000003381963] |
| 03458740 | BTC[0.0570870438000000],ETH[0.8625172800000000],ETHW[0.0999040300000000],FTT[0.0000047300000000],USD[660.8092301883152717],USDT[0.0000003160835586] |
| 03458741 | AKRO[1.0000000000000000],APT[9.9280396500000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[22.7832470700000000],ETHW[0.3134946100000000],KIN[5.0000000000000000],MATIC[420.0448268500000000],TRX[3.0016130000000000],USD[0.0033407144384918],USDT[487.0660542646375232] |
| 03458743 | USD[30.0000000000000000] |
| 03458745 | EUR[0.9200000098440962],FTT[155.1123095100000000],USD[0.7688249844473190],USDT[0.0000000079031104] |
| 03458758 | USD[0.0000000082040000] |
| 03458760 | USD[0.0000000088378000] |
| 03458761 | BNB[0.0084537000000000],BUSD[234.5555511500000000],ETH[0.0000000082028818],ETHW[0.0009478900000000],FTT[41.0027009848515500],GMT[2332.1034397300000000],GST[1180.8120472100000000],NFT (319113445256077935)[1],NFT (321381212046848387)[1],NFT (325409944136375152)[1],NFT (330016125711938417)[1],NFT (338252402509166922)[1],NFT (360875127036183106)[1],NFT (379281292264735646)[1],NFT (391149248542341527)[1],NFT (418049168070130578)[1],NFT (419834993716215711)[1],NFT (425958043694070971)[1],NFT (427616372069778461)[1],NFT (435817520724463501)[1],NFT (440372179826715734)[1],NFT (444546209214726062)[1],NFT (446600309617950109)[1],NFT (467436855110330735)[1],NFT (482662622603461959)[1],NFT (502016964098762078)[1],NFT (505032022816386265)[1],NFT (539049882195241012)[1],SOL[0.0012613000000000],TRX[0.0001140100000000],USD[0.0000000047489000],USDT[0.0000000001978800] |
| 03458768 | AKRO[4.0000000000000000],AVAX[0.0000000020000000],BAO[5.0000000000000000],BNB[0.0000000041105],DENT[7.0000000000000000],EUR[0.0002360039117000],KIN[10.0000000000000000],MATIC[0.0000000071899603],SOL[0.0000000027091731],TRX[0.0000000040000000],UBXT[5.0000000000000000] |
| 03458773 | DOGE[0.0000000021096938],TRX[0.0000010000000000],USDT[0.0000000052302264] |
| 03458775 | USD[0.0595793989750000] |
| 03458777 | ATOM[0.0986244000000000],AVAX[0.0967796000000000],BF_POINT[300.0000000000000000],BTC[0.0004462880000000],COMP[0.0000986722000000],CRV[0.9656620000000000],DOT[0.0970318000000000],ETH[0.0008023140000000],ETHW[4.5178023140000000],FTM[9.9410240000000000],FTT[0.0988554000000000],LINK[0.0936562000000000],LUNA2[0.0226972082000000],LUNA2_LOCKED[51.4960154800000000],LUNC[0.0015716400000000],MANA[0.9650800000000000],MATIC[0.9864200000000000],SOL[0.0072948000000000],SUSHI[0.4814730000000000],UNI[0.0950918000000000],USD[18269.9561140101626426] |
| 03458785 | AMPL[0.0000000096155580],AVAX[0.0000000014276800],BCH[0.0350000000000000],BNB[0.0070000081136792],BTC[0.0037823647596000],CHZ[17446.7712040000000000],DOGE[5162.1020357085685000],DOT[0.0000000101925060],ETH[0.0000000780735216],FTT[0.0000000078073516],FTT[0.0000000078073516],JST[129229956981528600],LTC[0.0000000095141],LUNA2[4.5350972360000000],LUNA2_LOCKED[10.5818935500000000],LUNC[42.0188989450000000],NEAR[0.0960651000000000],NEXO[398.5672910000000000],PAXG[0.0022702175000000],RUNE[31.9000000000000000],SAND[14.9268975000000000],SOL[0.0000006223836],TRX[1768.8696037404385456],USD[0.0436314361190821597565333],USDT[1368.9587400461944721],WAVES[0.0000000000000000],XRP[370.0975340076692960] |
| 03458799 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03458799 | SOL[0.0000001000000000],USD[0.0000000045585588] |
| 03458802 | BAO[5.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0016539900000000],DOT[3.7964997000000000],ETH[0.1960997000000000],ETHW[0.1744158000000000],GBP[0.0000000059100],KIN[8.0000000000000000],MATIC[25.5589572600000000],RUNE[10.6834187800000000],SOL[0.9517933400000000],USD[1.398238324123476811],USDT[0.6806783613793738] |
| 03458807 | ATLAS[1502.5076916600000000],BTC[0.0014928300000000],MATIC[4.4361467300000000],REEF[2124.7916499200000000],SHIB[815040.0980438500000000],SUSHI[1.0345622800000000],USD[3.1844758278264161,USDT[10.9605005400000000] |
| 03458810 | USDT[1.2500000000000000] |
| 03458813 | USDT[0.6622341920000000] |
| 03458824 | BAO[3.0000000000000000],ETH[0.3997173200000000],ETHW[0.3995494200000000],EUR[248.6040302437548540],GBP[0.0162562900000000],KIN[1.0000000000000000],SOL[3.1072854800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100392985274440] |
| 03458824 | SAND[2.0000000000000000],USD[1.0959527375000000],USDT[0.0000000805301117] |
| 03458828 | BTC[0.0017594800000000],USD[0.3056000441000000] |
| 03458829 | TRX[0.0000010000000000],USD[9.4156150000000000] |
| 03458832 | USDT[0.0000023562449884] |
| 03458839 | SOL[0.0000000050000000],TRX[0.0015540000000000],USD[0.0227691130906020] |
| 03458842 | ETH[0.0032025000000000],ETHW[0.0003202470518470],FTM[0.9595000000000000],GBP[0.0000000018987720],SOL[0.0006311500000000],USD[28.8229744121411911],USDT[0.8425428000000000] |
| 03458848 | AKRO[287.6024730200000000],BAO[2.0000000000000000],DOT[2.2347593000000000],ETH[0.0630332544771422],ETHW[0.0622517144771422],KIN[1.0000000000000000],MANA[7.5151184000000000],SAND[2.3642361800000000],USD[0.0000094357442850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03458849 | BAO[4.000000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.001197000000000],UBXT[1.000000000000000],USDT[0.000000103523556] |
| 03458851 | AVAX[0.000000043204328],EUR[0.000000109740470],FTM[0.000000058651771],LUNA2[0.004846749923000],LUNA2_LOCKED[0.011309083150000],LUNC[1055.390000000000000],RUNE[0.000000050000000],USDT[0.000383570000000] |
| 03458854 | USD[0.027161429000000] |
| 03458855 | ETH[0.000000100000000],EUR[4.892941843997410],USD[-0.573004707899984],USDT[0.009331124888118844] |
| 03458857 | USD[0.672187500000000] |
| 03458858 | LUNA2[0.000075961836420],LUNA2_LOCKED[0.000177242850000],LUNC[16.540849810000000],USD[0.000000913204604],USDT[0.000000045025634] |
| 03458859 | USD[0.000000081188708] |
| 03458868 | PRISM[228480.806665540000000],USDT[0.000000000462542] |
| 03458869 | USD[0.026810799735000] |
| 03458876 | ATLAS[1.800000000000000] |
| 03458878 | TONCOIN[0.076558190000000],USD[0.001081668468989986] |
| 03458879 | XRP[0.001414280000000] |
| 03458882 | USD[0.000000063053128] |
| 03458886 | NFT[382042211709723451][1],NFT[393078576534548023][1],NFT[406272528027005985][1],USD[0.000000025000000] |
| 03458889 | BTC[0.000011110000000],USDT[0.009533847462500000] |
| 03458891 | SAND[2.000000000000000] |
| 03458892 | BTC[0.000000030000000],BUSD[1.571167780000000],TRX[0.730620000000000],USD[0.000000000843738],USDT[0.000000138295233],XRP[0.000000042762200] |
| 03458893 | DOGE[0.000000058105481],SOL[0.000000074767200] |
| 03458899 | FTT[26.000000000000000],NFT[509551918694224763][1] |
| 03458903 | USD[0.053506950000000],USDT[0.000000087138670] |
| 03458905 | BTC[0.000000007830000] |
| 03458907 | USD[0.000000087882223] |
| 03458909 | TRX[0.362620000000000],USD[0.112281822225000] |
| 03458911 | BNB[972.809363337669760],ETH[0.029000145000000],FTT[186.793437330000000],HT[5109.596873852301400],OKB[1795.793985329281700],TRX[1568.710833300000000],UNI[49.456207060610800],USD[69562.611169365673980],USDC[79192.403464360000000],USDT[0.005811170097468000] |
| 03458912 | USD[0.000000140096712],USDT[0.000000026068989] |
| 03458916 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.117382979900000],LUNA2_LOCKED[0.273883633200000],TRX[0.000290040229520],UBXT[1.000000000000000],USD[0.143071604500000568],USDT[0.000000048484891],USTC[16.631918220000000000] |
| 03458921 | SAND[0.999800000000000],USD[3.919297480000000] |
| 03458922 | ETH[1.255459400000000],EUR[2.150468330000000000],FTM[936.418534890000000],USD[1.390694870000000],USDT[0.000000057396177] |
| 03458923 | NFT[416315073302290140][1],NFT[469134199635774062][1],NFT[487362718554388382][1],NFT[513380566940576701][1],NFT[557581562656266302][1],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.519649278750000],USDT[10.000000000000000] |
| 03458934 | USD[0.039554912776300] |
| 03458936 | TRX[0.002770000000000],USDT[350.418419604585922] |
| 03458943 | USD[0.000000021721981] |
| 03458950 | USD[0.000000038784145] |
| 03458951 | SOL[0.000000100000000],USD[0.000000042154112] |
| 03458968 | BNB[0.000000071301000] |
| 03458973 | USD[0.000000075877706],USDT[0.000000080530117] |
| 03458974 | USD[0.000000000111576832] |
| 03458975 | BAO[3.000000000000000],EUR[0.000366440884738],KIN[3.000000000000000],SHIB[3.658492660000000000],TONCOIN[0.000000100000000] |
| 03458976 | NFT[317283155479547046][1],NFT[326608580362480635][1],NFT[336822405791605438][1],NFT[347892580256212090][1],NFT[353059351472050089][1],USD[0.014166600000000000],USDT[89.466484709338597… |
| 03458977 | USD[0.000000026300000] |
| 03458978 | AKRO[3.000000000000000],BAO[16.000000000000000],DENT[4.000000000000000],DOGE[0.001697360000000],ETH[0.000000100000000],EUR[0.000206183976481],KIN[16.000000000000000],TRX[2.000000033583864],UBXT[2.000000000000000],USDT[0.000000058432260] |
| 03458988 | USD[0.000000032417385] |
| 03458995 | USD[0.000001267186099] |
| 03458998 | BNB[0.009957250000000],BTC[0.012797811200000],FTT[155.070552500000000],USD[169.836676155310927… ],USDT[106.1322851015000000] |
| 03458999 | BNB[0.000000004961974],FTT[0.057503805676594… ],USD[0.009913300094976… ],USDT[0.000000000089573749] |
| 03459007 | SOL[0.000000100000000],USD[0.000000034855600] |
| 03459011 | AVAX[2.299540000000000],ETH[0.130973800000000],ETHW[0.009973800000000],LRC[0.993400000000000],TRX[0.000001000000000],USD[11.219429358000000],USDT[0.000000087000846],XRP[22.536255650000000] |
| 03459012 | BTC[0.514010110700000],DOT[61.689227180000000],ETH[1.130802527400000],ETHW[0.695878478400000],EUR[0.000000076829324],FTT[47.191700020000000],LINK[34.393993760000000],LUNA2[0.069542544890000… ],LUNA2_LOCKED[0.162265938100000],LUNC[15143.035564272000000],MATIC[1036.818939800000000],SAND[990.826971400000000],SOL[12.177873372000000],USD[544.835759314730142… ],USDT[0.000000037482054] |
| 03459022 | BTC[0.000047000670000],SOL[0.000000010000000] |
| 03459024 | BNB[0.000000005882930],BTC[0.000007607687350… ],ETH[0.000000063623518],LTC[0.000000095340775],TRX[0.001159000000000… ],USD[0.000000002997591],USDT[0.000000010459295] |
| 03459025 | ATLAS[110.000000000000000],BOBA[17.700000000000000],CHZ[30.000000000000000000],FTT[4.299183000000000000],PRISM[2910.000000000000000],SNX[1.999620000000000000],USD[1.278714786187500… ] |
| 03459028 | SAND[0.000000036083700],TRX[0.000000075644281],USD[0.000139861574931] |
| 03459041 | SHIB[129.242581390000000],USD[0.004544053539892],USDT[0.000000043122608] |
| 03459042 | BTC[0.052792460000000],ETH[0.186708000000000],ETHW[0.137640180000000] |
| 03459044 | USD[0.000000037600000] |
| 03459046 | TRX[0.000001000000000],USD[0.908422824210000],USDT[0.007282778712500000] |
| 03459049 | BULL[0.001934000000000],FTT[0.002670128655580… ],TRX[0.000862000000000],USD[0.000000005277324… ],USDT[0.000000008815127] |
| 03459052 | USD[0.000000025844653] |
| 03459056 | NFT[1.000000000000000],KIN[1.000000000000000],NFT[465964566429006690][1],NFT[571729683959573883][1],UBXT[1.000000000000000],USD[25.000000000000000],USDT[195.617637789444908] |
| 03459059 | BTC[0.213349327000000],ETH[3.200359870000000],ETHW[3.200359870000000],USD[2579.281979324312591… ] |
| 03459060 | EUR[0.000002284869979… ],USD[0.000026822319107… ],USDT[0.000000029998703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03459064 | AVAX[0.13975402448442220],BTC[0.000385576295524400],ETH[0.006464416981153870],ETHW[0.000611869815387],FTM[8.257253880000000000],LOOKS[0.000000008810000],LRC[0.000000004089856],LTC[0.000077450000000],MANA[1.647702517500000000],SOL[0.004065679000000000],USD[0.000000137715978],XRP[14.339153170000000000] |
| 03459069 | USD[10.690362440000000000] |
| 03459074 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.439441590000000000],ETHW[0.439441590000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000788318042877] |
| 03459082 | SAND[1.000000000000000000],USD[2.593574144537522] |
| 03459085 | TRX[0.000000006000000] |
| 03459105 | SRM[2.405092970000000000],SRM_LOCKED[15.714907030000000000],USD[0.000000004000000] |
| 03459107 | BTC[0.000000002447076 3],DOT[0.000000004708891 7],ETH[0.000000039 7082],FIDA[0.000000035744632],FTT[0.000000039768469],GALA[0.000000058191178],MAPS[0.000000027042619],MATIC[0.000000009632366 7],OXY[0.000000003114021],PSG[0.000000020523486],SAND[0.000000004246528],SNX[0.000000058205264],USDT[1.163077328214879 1] |
| 03459109 | TRX[0.000001000000000],USDT[0.000000104254936 74] |
| 03459111 | SOL[0.000000001000000],USDT[0.000000067880550] |
| 03459113 | USD[0.000000009195000 0] |
| 03459115 | TRX[0.230001000000000 0],USD[0.000000000622800 40],USDT[0.000000001973785] |
| 03459127 | AXS[0.000000012624770],BCH[0.000000082030076],BNB[0.000000097312280],BTC[0.0000000951448 61],DOGE[0.000000035900000],DOT[0.000000030994484],ETH[0.000000012211746],LINK[0.000000022683842],LTC[0.000000045000000],LUNA2[16.075116900000000000],LUNA2_LOCKED[37.508606110000000000],LUNC[3500390.550000000000000000],MATIC[0.000000023499514],TRX[0.000000052786095],USD[493.047706568138150 7],USDT[0.000000018426746],XRP[0.000000015396000] |
| 03459134 | BTC[0.000251850000000 00],USDT[0.000689260417 3875] |
| 03459135 | USD[0.026497077696480 8] |
| 03459137 | USD[0.056056480750000 0] |
| 03459143 | SAND[11.999620000000000000],TRX[0.000001000000000],USD[3.801872376425000 0] |
| 03459154 | SAND[0.000000031517900],USD[0.0057390037290508] |
| 03459158 | MATIC[9.998100000000000000],SHIB[99829.000000000000000000],USD[-1.738224931897500000000000000],USDT[1.460000037375000],XRP[0.950000000000000] |
| 03459160 | BNB[0.000000007236715 7] |
| 03459173 | USDT[0.160000000000000 0] |
| 03459174 | SAND[1.000000000000000000],TRX[0.495891190000000 0],USD[1.914428781337500 0] |
| 03459191 | BNB[0.000000007400000 0] |
| 03459192 | USD[0.016895451308029] |
| 03459197 | SOL[1.539584510000000 0] |
| 03459202 | NFT [352241787274339051][1],NFT [412955128519605580][1],NFT [506171234016103992][1],NFT [509914451412205385][1],NFT [531470376641698567][1],USDT[0.0018417500000000 0] |
| 03459204 | USD[293.901594895801328000000000000000],USDT[272.39691600216119 20] |
| 03459205 | USD[513.403278215870419 2] |
| 03459215 | USDT[1000.000000000000000000] |
| 03459220 | USDT[0.000000000454448 52] |
| 03459227 | BAO[1.000000000000000000],BNB[0.000167890000000000],MANA[0.003098910000000000],MATIC[0.003841670000000000],USD[0.064213510000000000],USDT[0.007018694484373 6] |
| 03459228 | FTT[0.060408021347620 0],SRM[1.439389880000000000],SRM_LOCKED[7.836498800000000000],TRX[0.937618000000000000],USDT[0.000000013254400] |
| 03459231 | USD[0.000000002492962] |
| 03459234 | BTC[0.004799088000000 00],ETH[0.0609884100000000 0],EUR[1.649200000000000 0] |
| 03459245 | USD[0.000000003542005 0] |
| 03459252 | DOGE[0.987650000000000000],USD[0.689995416871802600000000000000],USDT[0.000000205196417] |
| 03459253 | AAVE[0.360576970000000],AXS[1.020331670000000000],DOGE[209.679467610000000000],DOT[2.502632300000000000],EN [7.412693650000000000],ETH[0.013426860000000000],ETHW[0.013426860000000000],EUR[0.000010105136873 5],FTM[9.564385690000000000],FTT[2.07036500000000000],GALA[30.497760040000000000],LINK[2.155885080000000000],MANA[31.070669890000000000],MATIC[24.070630540000000000],SAND[11.057043730000000000],SHIB[357142.857142855000000000],SRM[8.898180360000000000],UNI[2.060340980000000000],USD[0.000000020306382 1],USDT[0.000000016175669],XRP[260.996569790000000000] |
| 03459257 | AURY[36.249850350000000000],DENT[1.000000000000000000],USD[0.000000044306977 5] |
| 03459261 | USDT[0.000000001200000 00] |
| 03459267 | BTC[0.000000006577500 0],ETH[0.000000003618310 0],ETHW[0.001497949415690 0],EUR[-0.0045005828602522],USD[0.000000032346300] |
| 03459274 | BTC[0.000000085192000 0] |
| 03459278 | ETH[5.000000000000000000],ETHW[5.000000000000000000],FTT[25.094800000000000000],SOL[320.000000000000000000],SRM[0.800903100000000000],SRM_LOCKED[5.319096900000000000],USD[0.008305893991000 0],USDT[0.660000000000000 0] |
| 03459280 | CHZ[106.302183110000000000],USD[0.000000047025083] |
| 03459282 | FTT[0.000792204970253 6],USD[2.7399918692532696] |
| 03459283 | USDT[0.000001367739674 4] |
| 03459285 | ETH[0.000431130000000000],ETHW[0.000431130000000000],FTT[0.070704184000000000],USD[0.000000161828812],USDT[0.000000115987651] |
| 03459286 | USD[0.000023981590317] |
| 03459297 | ATLAS[9.770000000000000000],POLIS[0.091440000000000000],USD[0.009107032488160],USDT[0.000000011450219] |
| 03459305 | BNB[0.000150730000000000],USD[-0.001657070514263] |
| 03459306 | BNB[0.000048748000000],USD[0.000384737344557] |
| 03459307 | BTC[0.003534120000000 00],SRM[1.391365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000779000000000000],USD[0.000000097479950] |
| 03459309 | TONCOIN[0.0706600000000000] |
| 03459317 | USDT[0.000000031654159] |
| 03459319 | ADABULL[0.018198300000000],EUR[0.000000056457860],FTM[0.945850000000000000],LUNA2[0.326002155800000000],LUNA2_LOCKED[0.760671697000000000],LUNC[70987.655796300000000000],SOL[0.002230810000000000],USD[0.009636380090714],USDT[0.197908308567736 8],XRPBULL[70.040000000000000000] |
| 03459323 | USD[0.000000010000000] |
| 03459338 | EUR[0.000001113144866 2],SOL[0.404462930000000000] |
| 03459340 | USD[0.005897561700000 0],USDT[0.000000081540000] |
| 03459341 | AVAX[12.927100830000000],BTC[0.076816155000000000],BUSD[136.091330990000000000],ETH[1.545706260000000000],ETHW[1.545706260000000000],LUNA2[0.918301109600000000],LUNA2_LOCKED[2.142702589000000000],USD[0.000000028852276] |
| 03459342 | DOGE[7530.000000000000000000],USD[0.057827601000000000] |
| 03459346 | ETH[0.000000087432000],FTT[0.000000650036112],GODS[0.000000082000000],IMX[0.000000068340456],LUNA2[0.000000019000000],LUNA2_LOCKED[0.457824107800000],NFT [333633511975423286][1],NFT [377454582160953441][1],NFT [503050426510892783][1],USD[0.008901315900440 1],USDT[0.000000030837544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03459366 | USD[0.000000013235071 3],XRP[0.0000000006471000 0] |
| 03459371 | FTT[0.0979103200000000 0],MATIC[0.00000001 00000000],SAND[9.500000000000 0000],TRX[0.00022 2004994845 84],USD[0.00000021 5910530] |
| 03459374 | USD[0.0005921 600000000] |
| 03459376 | USD[30.000000000000000 0] |
| 03459378 | BTC[0.000000087 547420],GMEPRE[0.000000000 3437038] |
| 03459385 | EUR[0.000000689149560 2],SOL[0.000000003 4805240] |
| 03459388 | TRX[0.0007770000000000 0],USD[0.000000000678277 4],USDT[0.3734751 70000000 0] |
| 03459392 | USD[0.0000037982046056] |
| 03459398 | USD[0.01016455254181 70],USDT[0.000000008799535 2] |
| 03459407 | USD[0.000000007967429 6] |
| 03459410 | BTC[0.000000012180350 0],FTT[0.406979977889053 1],USD[0.0552886069612110] |
| 03459416 | SRM[1.6743068300000000 00],SRM_LOCKED[13.3256931700000000 0],USD[0.0000000042849026] |
| 03459417 | AAVE[0.0000000779823 55],AMPL[0.000000005017490 1],ATOM[0.00000000069333 80],AVAX[36.7838426204748177],BTC[0.00000001 11998200],BUSD[10012.4641012800000000],ETH[0.000000001 8739900],ETHW[0.000000025232700],FTM[6.01104168579955 00],FTT[0.00000010000000 0],MATIC[5.1952838752127400],TRX[153.00019163 0592600],USD[0.000000002097900],USDC[8000.0000000000000000],USDT[0.0000001 80649773] |
| 03459425 | AKRO[1.000000000000000 0],ALPHA[1.000000000000000 0],BAO[6.000000000000000 0],BNB[0.0377348100000000 0],CRV[0.0000000039786365],DENT[2.0000000000000000 0],ETH[0.0000020330400000],ETHW[0.2217467630400000],FIDA[1.02125456000000000 0],KIN[10.000000000000000 0],LUNA2[0.000025082705130 0],LUNA2_LOCKED[0.00005 8526311980 0],LUNC[23.9354763200000000 00],MATIC[0.000001 3310000000 0],RSRI[2.000000000000000 0],TRX2[2.0000000000000000 0],UBXTI[1.000000000000000 0],USDI[787.6808854677935121],USDTI[279.8202197259215843 0],USTC[0.0000922293980296 0] |
| 03459426 | USDT[9.0000000000000000 0] |
| 03459436 | USD[0.0603775512500000 0],USDT[0.000000012408828 9] |
| 03459437 | SAND[0.003420000000000 0],USD[9.5814947743520000] |
| 03459444 | BCH[5.0000000000000000 00],BNB[0.0019310000000000 0],BTC[0.0013307100000000 0],ETH[1.0008000000000000 00],LTC[29.998500000000000 0],TRX[0.0009260000000000 0],USD[0.1737944100000000 0],USDT[12572.7359552150000000] |
| 03459447 | TONCOIN[135.7172000000000000],USD[0.1137118900000000] |
| 03459459 | BTC[0.0000000016559696],DOGE[0.000000002400 0000],EUR[0.0000000020078814],EURT[0.000000008673 3633],SLP[153515.5741623913124194] |
| 03459471 | BNB[0.0000000166559856] |
| 03459472 | SAND[1.9996000000000000],SLP[19.996000000000000 0],TRX[1.999600000000000 0],USD[0.0360450000000000 0] |
| 03459477 | FTT[27.8559680840000000] |
| 03459482 | USD[0.000000015633506 9],USDT[0.0000000090353423] |
| 03459489 | NFT[444135721298487117][1],NFT[4963259104209097 0][1],TRX[0.000029000000000 0],USDT[7.5061353343455548] |
| 03459490 | USD[0.0034820206533038] |
| 03459494 | AKRO[1.000000000000000 0],ATOM[5.1430557300000000],BTC[0.0180170570000000 0],CRO[177.0832830400000000],ETH[0.000543980000000 0],ETHW[1.3544199900000000],EUR[3327.5982039995000000],FTT[0.0999084109059366],LINK[2.100000000000000 0],LUNA2[0.7062657337300000],LUNA2_LOCKED[1.5957286653000000],LUNC[23.8 0710960000000000],MANA[112.4900658500000000],MATIC[62.0491032200000000],RSR[1.0000000000000000],SAND[87.9277254600000000],SOL[0.0040719400000000],USD[2261.5148581499850000],USDT[143.0043702159675104],USTC[10.0000000000000000] |
| 03459495 | CRO[2000.0000000000000000],EUR[0.0748839600000000],USD[1.0188017500000000] |
| 03459498 | BTC[0.0007439603740000],ETH[0.0000000100000000],TRX[0.6731800000000000],USD[2.1393192080772000] |
| 03459508 | USD[0.0000000002627261] |
| 03459510 | USD[0.0628281195554700] |
| 03459518 | USD[0.1758472686640000] |
| 03459518 | BTC[0.0000982470000000],ETH[0.0005000000000000],ETHW[0.0160975000000000],LTC[0.9602090100000000],SHIB[101742.3320322600000000],USD[0.0582510358240864] |
| 03459526 | NFT[421787389635017565][1],USD[0.0000000666564455] |
| 03459532 | TOMO[0.0440400000000000],USDT[0.0000000090000000] |
| 03459537 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.5000000119937437],KIN[1.0000000000000000],USD[0.0003654324122594],USDT[0.0000000053893150] |
| 03459539 | SOL[0.0000001000000000],USD[0.0000005354607 8] |
| 03459542 | AURY[0.0000000087084836],AXS[0.0000000010100672],BTC[0.0000000015403074],USD[0.0000002286685546] |
| 03459542 | DENT[2.0000000000000000],EUR[0.0043636479452145],TRX[1.0000000000000000] |
| 03459550 | FTT[9.9981000000000000],TONCOIN[130.0768000000000000],USD[94.6513364915000000] |
| 03459554 | USD[0.0094524762000000],USDT[2.6200000000000000] |
| 03459555 | BNB[0.0080000000000000],ETH[0.0356600000000000],ETHW[0.0356600000000000],SRM[2.1569655000000000],SRM_LOCKED[13.2030345000000000],USD[0.0000000050000000] |
| 03459565 | AKRO[2.0000000000000000],ATLAS[1154.2766190900000000],AVAX[0.0000000667656 08],BAO[2.0000000000000000],CRO[233.5368443700000000],DENT[1.0000000000000000],EUR[0.0000000091355380],FTT[2.6639202300000000],KIN[4.0000000000000000],USD[0.0002312700996891] |
| 03459566 | USD[0.0015008512515867],USDT[0.0000000077496424] |
| 03459568 | BTC[0.0000928100000000],CRV[1012.3735750192795000],CVX[0.0034993077802753],ETH[0.0000298600000000],ETHW[0.0060298600000000],LINK[0.0624663700000000],LUNA2[18.1560875300000000],LUNA2_LOCKED[42.3642042300000000],LUNC[0.0049500000000000],USD[0.1897384297069800] |
| 03459571 | SOL[0.0000001000000000],USD[0.0000000028780788] |
| 03459573 | EUR[0.0000059700000000],USD[58.8613248968657775000000000] |
| 03459575 | USD[-0.3690200404000000],USDT[0.6201861802021248] |
| 03459589 | USD[0.0349477300504688],USDT[0.0000000086292284] |
| 03459591 | USDT[0.0000085414040076] |
| 03459592 | USD[0.1975969468318805] |
| 03459604 | EUR[2000.0000000000000000] |
| 03459612 | USD[0.0000000026769239] |
| 03459618 | USD[25.0000000000000000] |
| 03459624 | FTT[25.2249248400000000],LUNA2[0.0070630580160000],LUNA2_LOCKED[0.0164804687000000],USD[328.5263392064500000000000000],USTC[0.9998100000000000] |
| 03459627 | ATLAS[1881.9430260800000000],BAO[1.0000000000000000],IMX[47.4694412900000000],KIN[2.0000000000000000],USD[0.0000000752916445] |
| 03459628 | EUR[0.0000000245632152] |
| 03459630 | APE[0.0688590000000000],BNB[0.0013977600000000],ETH[0.0000000024991184],GAL[0.0922290000000000],GMT[0.9595300000000000],LUNA2[0.4590988102000000],LUNC[0.0085323000000000],SOL[0.0043468400000000],TRX[0.0007800000000000],USD[0.0000000084649330],USDT[0.0000000113 0534880],USTC[84.9876500000000000] |
| 03459632 | NFT[308756968666075844][1],NFT[343407313140877398][1],NFT[463408649262009978][1],NFT[515735322735542870][1],SAND[0.0098000000000000],TRX[0.9410000000000000],USD[0.0333309467000000],USDT[19.5613983117771420] |
| 03459635 | LUNA2[0.0116681634700000],LUNA2_LOCKED[0.0272257147700000],USD[0.0000000446921178],USDT[0.0000000086257318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03459636 | USD[0.0000000035620325] |
| 03459637 | ALGO[0.9862000000000000],BTC[0.0000000143342500],DOGE[0.8024000000000000],DOT[0.000000007226837],EUR[0.0000000034177390],FTT[0.0000000082334255],TRX[0.0001010000000000],USD[0.0771208639621282000000000],USDT[0.0088365085981803],XRP[-0.0000000044515310] |
| 03459639 | USD[0.7160672410000000] |
| 03459640 | LUNC[0.0000000010677106],TRX[0.0001330000000000],USD[-1.7104553766998368],USDT[2.3030787302077230],USTC[0.0000000034027672] |
| 03459654 | TRX[0.0007800000000000],USDT[1.6986968400000000] |
| 03459667 | BAO[4.0000000000000000],BTC[0.0013459889654640],FTT[0.0000000020839663],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0002678625963200],USDT[0.0009760134102581] |
| 03459668 | SOL[0.0000001000000000],USD[0.0000000069060484] |
| 03459670 | USD[0.0458783955375000] |
| 03459674 | USD[0.0000000065000000] |
| 03459677 | EUR[0.0000000102377270],USDT[0.0000000080000000] |
| 03459678 | USD[0.4245000000000000] |
| 03459679 | BTC[0.0000000200000000],USD[0.0000000022498000],USDC[576.5471871800000000] |
| 03459687 | AKRO[4.0000000000000000],AVAX[26.3504444410000000],BAO[9.0000000000000000],DENT[5.0000000000000000],DOT[50.2788374700000000],ETH[3.9699144400000000],ETHW[3.4013512000000000],EUR[1688.2136552209456761],HOLY[1.0414563500000000],KIN[5.0000000000000000],MANA[191.0982736400000000],RSR[2.0000000000000000],SOL[34.0629036200000000],TRX[2.0000000000000000],UBXTI4.0000000000000000] |
| 03459692 | BTC[0.0022001946976000],USD[0.0001794360387250] |
| 03459706 | SOL[0.0000001000000000],USDT[0.0000011501312553] |
| 03459706 | USD[0.0000000010893648] |
| 03459709 | ETH[0.9690379900000000],ETHW[0.9890379922240918],TRX[0.6155830000000000],USDT[0.6841762729375000] |
| 03459713 | BUSD[65.9036449100000000],FTT[0.0952500900000000],TRX[0.0007850000000000],USD[0.0000000049483743] |
| 03459715 | USDT[1.0057977721972821] |
| 03459717 | BTC[0.0000000047853000],TRX[0.0000000081408000],USDT[0.0000000079800738],XRP[0.0000000006949639] |
| 03459726 | TRX[0.0000004496000000],USD[0.0418656090000000] |
| 03459738 | BUSD[25.0000000000000000] |
| 03459739 | BTC[0.0003636000000000],USDT[0.0001873143197624] |
| 03459745 | USDT[0.0001988327886603] |
| 03459746 | USD[0.0000001400694932],USDT[0.0000000047295600] |
| 03459748 | USDT[47.5000000000000000] |
| 03459752 | ETH[0.0000003841119900],USD[0.0000001576003010] |
| 03459753 | USD[0.0000000012081793],USDT[0.0000000004471161] |
| 03459769 | BTC[0.0000000070000000],ETH[0.0000000018394896],LTC[0.0000002725721],SOL[0.0085389066181771],STETH[0.0000000102386956],USD[0.3362201973500000] |
| 03459772 | USD[0.0000000137413316],USDT[0.0000000070126777] |
| 03459781 | ETH[0.0000000010000000],LTC[0.0000000046709958] |
| 03459784 | AKRO[1.0000000000000000],AURY[0.0002180000000000],BAO[7.0000000000000000],CHZ[0.0007134500000000],ETH[0.0000000021894895],EUR[0.0000000091876517],FTT[0.0002352500000000],GRT[1.0000000000000000],KIN[10.0000000000000000],SLRS[0.0012390000000000],SOL[0.0000807500000000],SRM[0.0002678500000000],TRX[0.0071890100000000],UBXT[1.0000000000000000],USD[0.0000036010681142] |
| 03459790 | TRX[1.0000000000000000] |
| 03459798 | USD[0.0000000014938223] |
| 03459801 | BNB[0.0000000058648261],USD[0.0000003291564173] |
| 03459802 | USD[8.9876799925000000] |
| 03459808 | BNB[0.0000000078637300],EUR[0.0000001162221182],USDT[0.0000000023378360] |
| 03459810 | ATLAS[250.0000000000000000],USD[0.7467141626875000] |
| 03459821 | LTC[0.0010000000000000],LUNA2[0.0000000080000000],LUNC[822691.2478767000000000],MATIC[0.6697402700000000],SOS[19200000.0000000000000000],USD[-0.1830086628990710],USDT[0.0000000052833334] |
| 03459822 | LTC[1.2188581700000000],USD[0.0000000612949845] |
| 03459828 | LUNA2[0.2295752774000000],LUNA2_LOCKED[0.5356756473000000],LUNC[49990.0000000000000000],USD[80.2911778800000000],USDT[0.0000000009152644] |
| 03459831 | APE[10.0001000000000000],BTC[1.0033148123155403],BUSD[8.0000000000000000],ETH[0.0000000074291459],FTM[0.0000000098653450],FTT[0.0585805638679470],IMX[1000.0100000000000000],LUNA2[0.0000000440427429],LUNA2_LOCKED[0.0000001027664002],RAY[307.0250803300000000],SOL[10.1273089700000000],SRM[24.3809395600000000],SRM_LOCKED[306.9070492100000000],USD[80849.3335261659106880] |
| 03459842 | FTT[0.0015294200000000],USD[0.0000000022148474] |
| 03459850 | USD[0.0000000059000000] |
| 03459854 | BRZ[0.0000000049434725],DOGE[0.0000000065596136],TONCOIN[2.1352824400000000] |
| 03459855 | USD[0.6468947400000000] |
| 03459858 | BTC[0.0000755937600000],TRX[0.6534030000000000],USDT[0.0000000070000000] |
| 03459865 | MOB[2237.0000000000000000],USDT[1.3873799000000000] |
| 03459869 | USD[0.0520406812500000] |
| 03459888 | BTC[0.0000000094422342],ENJ[0.2952440000000000],LUNA2[0.2341428107000000],LUNA2_LOCKED[0.5463332251000000],LUNC[5497.9531060985593307],USD[-0.1268975547087147],USDT[0.0000000037969933] |
| 03459888 | BTC[0.0000000010000000],EUR[0.0000000010514076],LUNA2[0.0008519538545000],LUNA2_LOCKED[0.0019878923270000],LUNC[185.5147455000000000],USD[0.4574395169602978],USDT[0.0000000056551764] |
| 03459903 | USD[0.0002032332571744] |
| 03459909 | TRX[0.8032150000000000],USD[0.0021758057500000] |
| 03459910 | ETH[0.0000008833219],ETH[0.0000000075928526],EUR[0.0333310500000000],USD[0.0000000106185797],USDT[0.0000000009138462] |
| 03459914 | USD[0.0000000064294690] |
| 03459921 | USDT[18.0600000000000000] |
| 03459924 | AAVE[0.0000000861860500],ADABULL[15.1906000000000000],ATOMBULL[319873.9000000000000000],AVAX[0.4000000000000000],BNBBULL[0.3498100400000000],BTC[0.0000000077529180],BULL[0.0000000092894806],COMPBEAR[0.0000000058274545],COMPBULL[0.0000000043145576],CRO[69.9864200000000000],DOGEBEAR2021[3.6652952600752466660],DOGEBULL[47.8676420075050958],DOT[0.0997200000000000],ETCBULL[229.3620000000000000],ETHBULL[0.5798874866673360],FTT[0.0425831304057222],KNCBULL[5508.5970000000000000],LINKBULL[19586.9970000000000000],LTCBULL[55989.1360000000000000],MANA[8.9982540000000000],MATICBEAR2021[11225390.7700000000596612],MATICBULL[2103005.5784585192190363],SHIB[59984.0000000000000000],SKL[182.9722580000000000],SOL[0.2599767200000000],TRXBULL[650.0000000000000000],UNISWAPBEAR[0.0000000090485824],USD[75.5871513095257514],VETBULL[36031.2000000000000000],XRPBULL[246809.8000000000000000] |
| 03459926 | BRZ[0.0000000050000000],BTC[0.0208375110027500],DOT[23.1105383600000000],SOL[0.4197937959639510],USD[0.0000000766245828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03459936 | FTM[67.000000000000000],USD[1.910159625000000] |
| 03459937 | TRX[0.000827000000000],USDT[0.500000000000000] |
| 03459940 | KIN[1.000000000000000] |
| 03459944 | DMG[4678.010100000000000] |
| 03459948 | BAO[1.000000000000000],BTC[0.141696074000000],DOT[2.999430000000000],ETH[0.999810000000000],ETHW[0.999810000000000],EUR[0.000000139779825],LINK[9.998100000000000],SOL[4.999050000000000],SUSHI[19.996200000000000],USDT[0.000510193924380] |
| 03459949 | FTT[0.000000083292300],USD[0.000000037471421] |
| 03459954 | AVAX[0.000000008298296],ETH[0.000000001200000],USD[0.000009658919258] |
| 03459955 | DOGE[19.964049648509478 4],ETH[0.001000000000000],ETHW[0.001000000000000],USDT[0.000016351554407 2] |
| 03459959 | BTC[0.098484971000000],DOGE[3172.898360620000000],ETHW[0.148000000000000],EUR[2652.482570350000000],USD[0.975510372882941 5] |
| 03459964 | USDT[4.137802500000000] |
| 03459968 | ETH[0.113111280000000],ETHW[0.119776000000000],USD[0.306688066567633 6],USDT[0.000076085434863] |
| 03459969 | TRX[0.000010000000000],USDT[0.000102110116120] |
| 03459970 | LUNA2[0.000109711912800],LUNA2_LOCKED[0.002559944632000],LUNC[23.89000000000000],USD[0.000015606819929 2] |
| 03459979 | APT[0.000000001707500],AVAX[0.000000007015510],BTC[0.000000009609371 0],ETH[0.000000067130390],SOL[0.000000052135400],TRX[0.000026000000000],USD[0.000000068398896],USDT[0.000000005681226] |
| 03459998 | USD[30.000000000000000] |
| 03459999 | USDT[0.000000058000000] |
| 03460001 | DOGE[0.998580000000000],USD[1.326564464000000000000000000] |
| 03460006 | LTC[0.716486630000000],NEAR[19.955279814854480],NEXO[0.000000059162658],USD[0.000000155595458] |
| 03460008 | LUNA2[0.056766634750000],LUNA2_LOCKED[0.132455481100000],LUNC[11108.887778000000000],TRX[0.011097000000000],USDC[61.500000000000000],USDT[26548.678060582800000],USTC[0.814000000000000] |
| 03460010 | SHIB[870000.000000000000000],USD[44.267031238240000] |
| 03460013 | USD[0.000000035587669] |
| 03460014 | AKRO[7.088567450000000],AVAX[4.109405308080952 8],BAO[26.483408430000000],CAD[0.000000102916682],CEL[37.273587809829 9125],CRO[0.000000037077343],DENT[11.823633210000000],ETH[0.000112523108054 6],ETHW[0.000387329818790 6],FIDA[1.035656980000000],KIN[5.000000000000000],LINK[2.511141370000000000], |
| 03460021 | RSR[5.230160580000000],SHIB[811023.409895940000000],SOL[11.410821310000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[3.539868409695452 1],USD[694.475600650909466],USDC[3318.134784420000000],XRP[335.567933340000000]<br>BNB[0.009500000000000],BTC[0.000000017620250] |
| 03460030 | MOB[5.000000000000000],USD[3.830196750000000] |
| 03460031 | XRP[0.000000089010770] |
| 03460036 | USD[0.000252557762111],USDT[0.000000009987646] |
| 03460038 | ETH[0.252671430000000],ETHW[0.252477390000000] |
| 03460043 | MOB[14.999050000000000],USD[13.129338700000000] |
| 03460046 | DOT[0.096900000000000],USD[0.000001424783584] |
| 03460053 | AKRO[1.000000000000000],ARS[0.000000177895606],BAO[4.000000000000000],KIN[1.000000000000000],SOL[0.001588440000000],TRX[480.759163860000000],USD[0.000000004010971],USDT[0.001105376535715 1] |
| 03460054 | FTT[0.000000100000000],LTC[0.007142000000000],USD[0.000000097621000] |
| 03460057 | USDT[0.000000027946551] |
| 03460060 | BTC[0.000000090000000],USD[2000.002475758304958] |
| 03460067 | USD[565.000000000000000] |
| 03460072 | AXS[2.000000000000000],DOGE[12354.000000000000000],DOT[8.000000000000000],ENJ[68.000000000000000],FTM[100.000000000000000],GALA[500.000000000000000],LINK[11.000000000000000],LUA[0.100000000000000],SAND[29.000000000000000],SHIB[3400000.000000000000000],SPELL[62800.000000000000000],SRM[0.000000036405036] |
| 03460079 | USD[0.000000006340503 6],USHI[30.000000000000000],UNI[47.400000000000000],USD[0.002429779900000],XRP[271.000000000000000] |
| 03460081 | BTC[0.000172830000000],FTT[0.070000000000000],LUNA2[2.268300456000000],LUNA2_LOCKED[5.292701065000000],LUNC[493927.200000000000000],MATIC[2.000000000000000],SOL[0.009995000000000],TRX[0.001234000000000],USD[1.081686001744223 0],USDT[231.862920450046546] |
| 03460085 | ATLAS[9.000000000000000] |
| 03460086 | USD[25.000000000000000] |
| 03460087 | USD[0.000000000943000] |
| 03460093 | USD[0.014923588431000] |
| 03460094 | USD[30.000000000000000] |
| 03460096 | FTT[0.000000094072960],SOL[0.104693220000000],TRX[208.031102000000000],USD[0.303992838005960 5],USDT[0.006874919903034 4] |
| 03460103 | USD[0.000024527528466 0] |
| 03460111 | BAO[2.000000000000000],GODS[346.813041930000000],TRX[1.000000000000000],USD[500.010000041090444 8] |
| 03460115 | ETH[0.360615410000000],ETHW[0.360615410000000],EUR[0.000000006047845 6],SAND[974.508408030000000],USD[-28.122896765024896 5],USDT[970.078157974356596 9] |
| 03460116 | USD[0.000000008100000] |
| 03460126 | USDT[0.038231130000000 0] |
| 03460127 | TRX[0.000012003106112 0],USD[0.000001805594729 6] |
| 03460129 | TRX[0.000000007191862 0],USDT[0.000000103697319] |
| 03460130 | BICO[0.000000002267704 8],BNB[0.000000008832000],FTT[0.000000002800000],LTC[0.000000003243296 9],USDT[0.000000042016419 1] |
| 03460132 | USD[30.000000000000000] |
| 03460143 | ETH[0.060467000000000],ETHW[0.060467000000000] |
| 03460144 | ATLAS[10.800000000000000] |
| 03460153 | USD[0.000456600000000] |
| 03460154 | AVAX[0.000004959948271 6],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000007112694],KIN[6.000000000000000],MATIC[0.001552515571302],RSR[1.000000000000000],SOL[0.000000140000000],USD[0.000015190811390 2],USDT[0.000000057896700] |
| 03460162 | BTC[0.000051417000000],FTT[0.085886000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[8.778521891321120 4],USDT[0.000000001778477 1] |
| 03460164 | FTT[0.001256187488166],USD[0.299347344648332 5],USDT[0.085392660000000] |
| 03460166 | USD[0.000000002571996 0] |
| 03460173 | USD[0.016221879222420],USDT[0.000000073034844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03460179 | EUR[0.0029728184593000] |
| 03460189 | AKRO[1.00000000000000000],FTM[0.0004303900000000],KIN[1.00000000000000000],USD[0.0105480648125497] |
| 03460205 | USD[0.0000000040000000] |
| 03460213 | BTC[0.0000000093800000],ETH[0.0000000100000000],SOL[0.0000000086866672],USD[0.0000000211929314],USDT[0.0000000047749100] |
| 03460219 | BTC[0.0001000000000000],DAI[0.0283940083105900],USD[-1.3841246124137209],USDT[0.0000000014055296] |
| 03460221 | USDT[0.0000000012624475] |
| 03460223 | EUR[0.0095382900000000],USD[0.0000000179181325] |
| 03460229 | GALA[6.9113564600000000],SNX[0.0558972400000000],USD[2.8632064824085000] |
| 03460232 | ATLAS[1810.0000000000000000],SAND[21.0000000000000000],SHIB[8300000.0000000000000000],USD[0.8942920541656780],USDT[0.0000000125156548] |
| 03460238 | ETHW[0.0781529920903087],EUR[104.6136566692694827],SOL[3.3606612541018039],USD[0.0000000124280771],USDT[0.0000000003172380] |
| 03460244 | BRZ[10.7357646347682780],SOL[0.0000000012141649],USD[0.0000000182222297] |
| 03460245 | BTC[0.1329760600000000],ETH[1.6926952600000000],ETHW[1.6926952600000000],FTT[0.1086731740000000],USD[30.0000000000000000] |
| 03460250 | USDT[19.3000000000000000] |
| 03460251 | NFT [2976852797213679300][1],NFT [3114850976281255980][1],NFT [5635765856370458760][1],NFT [5683610382041898090][1],SOL[0.0000000096000000],USD[0.0000000046306093],USDT[0.0000002136451101] |
| 03460254 | EUR[0.0000000165865560] |
| 03460259 | EUR[0.0001341379465243],USDT[0.0003440590383210] |
| 03460262 | USD[0.0535935281265800] |
| 03460271 | BULL[0.0261233823000000],ETHBULL[0.0549895500000000],USD[0.0376267910000000] |
| 03460277 | BAT[30.4184879600000000],BTC[0.0005809930000000],ETHW[0.1972423700000000],HNT[6.6703944800000000],LINK[161.0019807007011187],SOL[0.8212918500000000],USD[12.8814142952210972] |
| 03460293 | ETH[1.0108079100000000],ETHW[0.1850000000000000],FTT[0.0657990000000000],MATIC[2.7000000000000000],SAND[10.0000000000000000],USD[0.0000000065000000],USDC[1.7616630900000000],USDT[730.5469063250000000] |
| 03460316 | KIN[1.0000000000000000],USD[0.0000015037288368] |
| 03460320 | TRX[0.0000010000000000],USD[0.0013422012500000] |
| 03460336 | USD[-2.7740780307862465],USDT[3.0416108600000000] |
| 03460337 | SRM[1.7538723400000000],SRM_LOCKED[10.6061276600000000] |
| 03460341 | USD[0.0000000067591248] |
| 03460345 | BTC[0.0012960200000000],USD[0.0001012916314604] |
| 03460347 | BTC[0.0000000030850464],CITY[0.0000000042000000],ETH[0.0000000030073152],EUR[0.0000000150547383],SLP[0.0000000079016000],SOL[0.0000000032000000],USD[0.0000000130007580],USDT[0.0000000072839809] |
| 03460348 | SAND[0.9998100000000000],USD[1.5227583837670240] |
| 03460350 | BTC[0.0001426600000000],ETHW[10.6508694000000000],USD[0.0749972150190330] |
| 03460351 | ALEPH[672.0000000000000000],ATLAS[1800.0000000000000000],USD[0.1358563150000000] |
| 03460352 | GALA[3266.5245229408436071],USD[0.0000000048544972],USDT[0.0000000080173160] |
| 03460355 | BTC[0.2244911000000000] |
| 03460359 | AVAX[2.7152169300000000],BTC[0.0350473900000000],ETH[1.0046897400000000],ETHW[1.0046897400000000],FTM[500.0000000000000000],GBP[0.0000000059828536],RNDR[124.6788703400000000],SOL[10.1014259500000000],USD[63.1480469374003623] |
| 03460360 | USD[0.0000000062499120],USDT[0.0000000008043894] |
| 03460361 | USD[0.0000006272518136],USDT[0.0000000037610790] |
| 03460364 | SAND[2.0041421500000000],USDT[0.0000000048952570] |
| 03460373 | EUR[0.0090824500000000],LINK[0.0000000013145700],TRX[0.0000000055692964],USD[0.0538721708284176],USDT[0.0120096497154624] |
| 03460378 | BNB[0.0000000087381827],DOGE[0.0924393319677457],FTT[0.0000000034368296],TRX[0.0000000059758152],USD[-0.0067330801655228],USDT[0.0000000115384111] |
| 03460381 | USD[0.0000000041097397] |
| 03460382 | DAI[0.0000000044130000],LTC[0.0088074709997744],TRX[0.0000001377687320] |
| 03460385 | 1INCH[1.5336332800000000],ATOM[0.0737907600000000],AVAX[0.1719589900000000],AXS[0.1327112400000000],BAO[2.0000000000000000],BAT[5.5996304200000000],BICO[3.5743106500000000],BNB[0.0057479600000000],BTC[0.0002877500000000],COMP[0.0378259900000000],CRO[4.9923551300000000],CRV[0.8936244400000000],DOGE[18.4705350300000000],DOT[0.2835174000000000],DYDX[0.9624871500000000],ENJ[1.4577379000000000],ETH[0.0008137000000000],ETHW[0.0080033300000000],FTM[1.0920682900000000],GALA[4.3228471400000000],LINK[0.3854604300000000],LUNA2[0.0759600325200000],LUNA2_LOCKED[0.0177240075900000],LUNC[0.0244820000000000],MANA[2.0436580600000000],SAND[4.0362282900000000],SOL[0.1461856700000000],SPELL[243.1166704900000000],SUSHI[0.6324516400000000],UNI[0.2392921200000000],USD[0.0509250527896324],WAVES[0.1987894100000000],XRP[2.9115539100000000] |
| 03460390 | ETH[1.5557366000000000],ETHW[3.0557366600000000],FTT[330.4723237200000000],USD[0.0000000354040289] |
| 03460396 | TRX[0.0015580000000000],USD[0.0000000096000000],USD[0.0080146950000000] |
| 03460400 | USD[0.0003221494186406] |
| 03460403 | USD[19.0621425824465252],USDT[0.0000000076229480] |
| 03460407 | BTC[0.0000000335000000],EUR[0.0000000017661188],NFT [4643276552905020555][1],SOL[0.0000000090299039],USD[0.0311785010684415],USDT[0.0000000055086462] |
| 03460420 | ADABULL[0.1800000000000000],BNB[0.0002656100000000],DOGEBULL[1.5000000000000000],SHIB[615766.8062877100000000],USD[0.0000000090000121] |
| 03460427 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.2163917538612324],FTM[0.0025172500000000],HNT[0.0001829000000000],KIN[2.0000000000000000],LUNA2[0.0002175912980600],LUNA2_LOCKED[0.0000507713030100],USTC[0.0030801100000000] |
| 03460431 | APE[11.6198950700000000],CRO[599.7182946000000000],GALA[2143.1847844900000000],SOL[0.4646872100000000],TRX[0.0007780000000000],USDT[1.6187537706962143] |
| 03460435 | BNB[0.0000000048000000],BTC[0.0000000300000000],LTC[0.0000000076400000],USDT[0.0003592973228698] |
| 03460438 | TRX[0.0000010000000000] |
| 03460442 | USD[0.0090071247000000] |
| 03460443 | CEL[5.8458920000000000],USD[35.2849447790000000],XRP[0.0580000000000000] |
| 03460449 | BAO[2.0000000000000000],DOGE[70.8506522200000000],ETH[0.0261174400000000],ETHW[0.0261888800000000],SAND[25.2071493600000000],TRX[1.0000000000000000],USD[0.0113359447324575] |
| 03460453 | USD[25.0000000000000000] |
| 03460455 | USD[3.4460763768060000],USDT[0.0000000030000000] |
| 03460458 | ATLAS[1.4429800000000000],SOL[0.0000000056504490],TRX[0.0004360000000000],USD[0.0091290379317387],USDT[1.8319547191125058] |
| 03460464 | SOL[0.0000000100000000] |
| 03460466 | ETH[0.7833656200000000],ETHW[0.7833656200000000],EUR[0.0000127618517748] |
| 03460476 | BNB[0.0000000057739600],FTT[2.0000000000000000],LUNC[0.0000000050919712],MATIC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03460487 | ATOM[0.000000000442800],ETHW[0.017996400000000],FTT[0.099980000000000],LUNA2[0.000000071000000],LUNA2_LOCKED[8.943714667000000],NFT[451323708043689603][1],TRX[0.000107000000000],USD[0.000000134560204],USDT[32.586798997415673A] |
| 03460492 | BAO[3.000000000000000],EUR[0.000000011624960],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000125668499],USDT[0.012647805996047] |
| 03460493 | USD[0.007256255000000] |
| 03460494 | USD[30.000000000000000] |
| 03460501 | BTC[0.000000072791348],USD[0.000000501129784],USDT[0.000000096666059] |
| 03460504 | SRM[2.405092970000000],SRM_LOCKED[15.714907030000000] |
| 03460506 | SHIB[16442.451420020000000],USDT[0.000000002648] |
| 03460516 | USD[0.023862576020000],USDT[0.005200000000000] |
| 03460519 | BTC[2.038958080000000],ETH[8.823524430000000],ETHW[8.579630330000000],EUR[0.378244215000031],LUNA2[5.857678712128400],LUNA2_LOCKED[13.667916993299600],LUNC[1275521.872192540000000],SOL[59.695907740000000],USD[0.188103805864933 6],USDT[0.759471915938371 3] |
| 03460521 | EUR[0.007932800829680],LUNA2[0.180108770100000],LUNA2_LOCKED[0.420253796800000],LUNC[39219.063882000000000],USD[1.058075219596425 0] |
| 03460523 | TONCOIN[106.058203710000000],USDT[0.000000227482536] |
| 03460524 | USD[0.000000008821590 6],USDT[0.117028577528355] |
| 03460526 | ETH[0.000013910000000],ETHW[0.000018900000000],NFT[540962039836483835][1] |
| 03460527 | AVAX[1.006381160000000],BNB[0.067954160000000],FTM[30.383493280000000],FTT[1.990306150000000],GALA[0.002863050000000],LINK[1.402160080000000],MANA[25.020859710000000],USD[30.562286300174675 7],USDT[0.000000003632864 9] |
| 03460530 | BNB[0.000000010000000],USD[0.000000015893250] |
| 03460531 | ATLAS[230.000000000000000],SOL[0.740000000000000],USD[0.064359936294276 0] |
| 03460533 | EUR[0.000000033578252],LUNA2[0.098970727050000],LUNA2_LOCKED[0.230931696500000],LUNC[21551.084187600000000],USD[0.000000288244028],USDT[0.000000184232348] |
| 03460549 | USD[0.000000025000000] |
| 03460557 | USD[0.000000060728565],USDT[0.598844343664334 5] |
| 03460567 | BNB[0.000007300000000],MATIC[0.007699630812000],NFT[408213088888224516][1],NFT[501934774463748804][1] |
| 03460577 | TONCOIN[0.099600000000000],USD[0.119997247633402 2],USDT[0.093624994682510 0] |
| 03460583 | NFT[291529193810949223][1],NFT[372211181257265503][1],NFT[488814746519586240][1],USD[26.422555410000000 0] |
| 03460585 | SAND[0.999800000000000],USD[0.002240420000000],USDT[9.620000000000000] |
| 03460603 | USD[0.000000009304000] |
| 03460609 | ADABULL[1397.296935695000000],ALTBULL[1397.296935695000000],BNBBULL[7.786265200000000],BULL[1.320543879700000],COMPBULL[4749.142625000000000],DEFIBULL[8040.146978600000000],DOGE[0.994609820000000],ETHBULL[24.157375939700000],LINKBULL[22543.333233000000000],MATICBULL[911.000000000000000],SOL[0.008000000000000],USD[-76.375170418386006],USDT[82.148168639579105],XRPBULL[359448.232600000000000] |
| 03460613 | USDT[1.650000000000000] |
| 03460617 | ETH[0.000003173150],MANA[0.000000041000000],USD[0.000000062500000] |
| 03460620 | BTC[0.000000020000000],USD[1.659804000000000] |
| 03460626 | AKRO[1.000000000000000],BAO[16.000000000000000],DENT[1.000000000000000],FTT[0.000074411000000],KIN[16.000000000000000],TRU[1.000000000000000],USD[0.000005826958635],USDT[0.000000037462156] |
| 03460633 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.000000091362721],ETHW[0.417479649136272 1],EUR[0.000000124623724],KIN[2.000000000000000],LTC[0.000544400000000],LUNA2[1.267519889000000],LUNA2_LOCKED[2.852734380000000],LUNC[276141.259450210000000],NFT[298720278574866514][1],NFT[460328970534401080][1],USD[0.000000088218198],USDT[0.000000095506212] |
| 03460639 | BAO[3.000000000000000],BTC[0.003337350000000],DENT[1.000000000000000],ETH[0.044977820000000],ETHW[0.044416530000000],GBP[0.000940025337508],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000209820025955] |
| 03460641 | USD[0.000006161656971] |
| 03460648 | BTC[0.027794710000000],ETH[0.370929510000000],ETHW[0.370929510000000],FTM[138.973590000000000],SHIB[89829.000000000000000],SOL[2.389983890000000],USD[1.382191318300000 0] |
| 03460653 | AKRO[1.000000000000000],APE[2.844552219830908 5],BAO[2.000000000000000],EUR[0.000000060002497],KIN[3.000000000000000],SOL[0.000000044435480],USD[0.000001980857653] |
| 03460659 | USD[20.000000000000000] |
| 03460664 | AVAX[0.000000130871000],SOL[0.007349526900000],TONCOIN[0.000000068813968],USD[-0.000001588170040],USDT[-0.000000251641059 1] |
| 03460667 | GOG[882.827000000000000],USD[0.827954920000000],USDT[0.000000093747904] |
| 03460681 | BTC[0.000000055524552],SAND[0.000000049658900],USD[0.000157572773080] |
| 03460683 | USD[0.055246937000000] |
| 03460684 | USD[0.000000032500000] |
| 03460685 | BTC[0.000000000000000],CHZ[100.000000000000000],ETH[0.004717800000000],ETHW[0.004717800000000],LUNA2[1.166854173000000],LUNA2_LOCKED[2.722659738000000],LUNC[254084.952934000000000],SOL[0.000000079436350],TONCOIN[0.050000000000000],USD[1.411650715470682 2],USDT[0.000000025726730] |
| 03460694 | NFT[373820482297213568][1],NFT[417519026311562697][1],NFT[430939634826737831][1],USD[0.000000116746278],USDT[0.002000000308196 8],XRP[47.790012060000000 0] |
| 03460712 | ATOM[23.689253620000000],BTC[0.028519430000000],CRV[26.113832960000000],DOGE[647.256867920000000],ETH[1.039918591574691 4],EUR[0.000000012102836 0],LUNA2[2.060957319000000],LUNA2_LOCKED[4.638478552000000],LUNC[12.218588110000000],SHIB[3397170.153995330000000],SOL[1.052150273119031 0],STETH[0.000000044933488],STSOL[0.000000009638753],USDT[50.520748619082164 6] |
| 03460720 | AGLD[17.297316770000000],AKRO[1.000000000000000],BAO[2.000000000000000],FTT[0.575515920000000],KIN[1.000000000000000],TRX[1.000000000000000],TSLA[0.033667620000000],USD[21.646552305310980],USD[0.186916260000000] |
| 03460731 | ATLAS[3784.766403740000000],GBP[0.000000039396660],USD[0.000000000000058] |
| 03460736 | GBP[0.000000002391954 2] |
| 03460746 | EUR[0.000000000483366],USD[0.002270165719946],USDT[0.001073360000000] |
| 03460750 | BTC[0.000098100000000],CRV[0.924950000000000],DOGE[0.096200000000000],ETH[0.062000000000000],ETHW[0.062000000000000],FTT[45.085326300000000],LUNA2[0.277507994200000],LUNA2_LOCKED[0.064751865320000],LUNC[6042.795000000000000],RAY[1207.907850000000000],RUNE[0.002000000000000],TONCOIN[0.025140000000000],UNI[0.081000000000000],USD[7 69.745220463398387500000000000] |
| 03460753 | USD[359.706157209320000000],USDT[7.820000000000000] |
| 03460776 | USD[0.005019712500000],USDT[0.109511990000000] |
| 03460776 | TRY[0.000000052015424],USD[0.000000016224925] |
| 03460779 | USD[0.000002192303207],USDT[23723.343542435914 1964] |
| 03460779 | EUR[85.000000000000000],USD[-4.034312208037500000000000] |
| 03460783 | AURY[26.000000000000000],USD[4.606521475000000],USDT[0.000000131863825] |
| 03460784 | USD[25.000000000000000] |
| 03460788 | AAVE[0.000000021679076],BCH[0.000000073462850],BTC[0.000000050010316],DOGE[0.000000074456656],ETH[0.004548390000000],ETHW[0.004548390000000],FTM[0.000000080424675],LTC[0.000000004776586],OMG[0.000000038335140],USD[0.000149452957775] |
| 03460789 | USDT[0.000011470973186 6] |
| 03460790 | USD[0.001006486512729] |
| 03460797 | MOB[2.999400000000000],USD[2.730000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03460799 | USD[0.0005570008680213] |
| 03460809 | USD[0.000000135232853],USDT[0.0000000068353416] |
| 03460813 | USD[0.000000123772010] |
| 03460815 | KIN[1.000000000000000],USD[10.0794857830898161] |
| 03460834 | USD[30.000000000000000] |
| 03460838 | ETHW[0.000998000000000],USD[0.0074389816000000] |
| 03460846 | BTC[0.013102300000000],USD[15423.823858434347188300000000000],USDT[0.000000094975460] |
| 03460859 | FTT[0.191419370000000],USD[0.000000093750391 2],USDT[0.5206741500000000] |
| 03460864 | AVAX[3.937337170000000],EUR[0.000000017535665 2],LUNA[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[30.000000000000000],USDT[20.9325389986468216] |
| 03460876 | BNB[0.000000069555693] |
| 03460881 | BAO[3.000000000000000],BTC[0.002802130000000],DOT[1.287981650000000],ETH[0.044663110000000],ETHW[0.044663110000000],KIN[1.000000000000000],LINK[2.942914360000000],MANA[8.901111750000000],UBXT[1.000000000000000],USD[0.0001504945111908] |
| 03460885 | SOL[1.299753000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.170000000000000] |
| 03460894 | BAO[8.000000000000000],BAT[1.000000000000000],BOBA[0.445620760000000],BTC[20.000000542786441],CRO[0.000090820000000],CUSDT[33.505091600000000],DENT[1.000000000000000],ETH[0.000000060429698],FRONT[1.000000000000000],HXRO[2.000000000000000],KIN[12.000000000000000],RSR[1.000000000000000 0],SGD[0.000020760769048],SLP[0.000000351960478],SUN[0.002440530000000],TOMOI1[0.020956150000000],TRX[3.000000000000000],UBXT[2.000000000000000],UNI[0.068801000000000],USD[0.000000102044418] |
| 03460901 | EUR[0.000000000562831],SLP[29159.201055440000000],TRX[1.000000000000000] |
| 03460904 | TONCOIN[59.000000000000000],USD[0.0000000050000000] |
| 03460906 | USD[25.000000000000000] |
| 03460910 | USD[0.0026000000000000],USD[1.4421146140000000] |
| 03460911 | AKRO[15.000000000000000],BAO[29.000000000000000],BTC[0.009183250000000],DENT[19.000000000000000],ETH[0.130195590000000],ETHW[0.129132270000000],KIN[27.000000000000000],MATIC[248.442854770000000],RSR[7.000000000000000],SECO[0.000009130000000],TRU[1.000000000000000],TRX[16.606754870000000],UBXT[14.000000000000000],USD[0.0019246721279961],USDT[0.0000000045414564] |
| 03460927 | USD[25.000000000000000] |
| 03460938 | BTC[0.001000000000000] |
| 03460939 | USD[25.000000000000000] |
| 03460952 | FTT[0.365853919508958],TRX[0.000778000000000],USD[0.0009237693000000],USDT[0.000000041601644] |
| 03460964 | USD[0.0000000411237104] |
| 03460974 | USD[0.000000076262640],USDT[0.000000005230405] |
| 03460976 | USD[0.6785830000000000] |
| 03460981 | USD[2201.6429189020000000] |
| 03460984 | BTC[0.000000010000000],CRO[59.988360000000000],FTT[0.727597570000000],TRX[0.000001000000000],USD[0.2143947164131517],USDT[0.0291894159158693] |
| 03460985 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0000000076213472] |
| 03460994 | USD[25.000000000000000] |
| 03461003 | AURY[0.924800000000000],LOOKS[0.799800000000000],USD[12.2150488726437159],USDT[0.0603496949757861] |
| 03461005 | NFT (3167660397199480851)[1],USD[0.000003145316570] |
| 03461006 | BTC[0.000282320000000],USD[0.071875000000000],USDT[0.0003039634763277] |
| 03461009 | FTM[28.982900000000000],USD[36.6919530977000000000000000000] |
| 03461012 | USDT[0.0016795530167648] |
| 03461016 | ETHW[0.042000000000000],MOB[112.925133366168959 8],USD[0.2590424441606905],USDT[0.0000000079747935] |
| 03461018 | BTC[0.000268700000000],KIN[3.000000000000000],USD[0.0001915172224410] |
| 03461020 | ADABULL[0.021321800000000],ADAHALF[0.002833262600000],AXS[0.699480000000000],CREAM[0.196390000000000],CRV[8.985000000000000],DOGE[7.420600000000000],ENJ[7.975200000000000000],FTM[15.956800000000000],LINK[0.099380000000000],LTC[0.119928000000000],SHIB[598940.000000000000000],SOL[0.039854000000000],USD[1975.2002008613910330],USDT[0.1780449914973024],XLMBULL[0.894200000000000],XRP[2.970400000000000],XTZBULL[18.956000000000000],XTZHALF[0.000009620000000] |
| 03461024 | KIN[1.000000000000000],USDT[0.0000000043048432] |
| 03461025 | BNB[0.000000100000000],USD[0.0000000034666000] |
| 03461035 | TRX[0.000001000000000] |
| 03461040 | TONCOIN[1872.569960000000000],USD[0.0008179150000000],USDT[15.2664734400000000] |
| 03461041 | DENT[1.000000000000000],POLIS[112.649796630000000],USD[0.0000000259370411] |
| 03461044 | CQT[0.000000050071280],TONCOIN[0.012493307516508 7],USD[0.0000000172687898] |
| 03461045 | USDT[0.0000000883899841] |
| 03461046 | ETH[0.000000063906643],ETHW[0.000000086421688],EUR[0.000000095358569],FTT[291.6569252224344284],GMT[31.044923640000000],MATIC[0.000000084082232],SOL[2.036966859512654],USD[0.0000001136914 53],USDT[0.0000000005817209] |
| 03461056 | POLIS[361.394992850901 3248] |
| 03461064 | AMC[1.000000000000000],DOGE[25.000000000000000],GME[4.000000000000000],TSLA[0.030000000000000],USD[7.2126986672144335] |
| 03461072 | ALPHA[1.000000000000000],EUR[0.1755625697200000] |
| 03461076 | USD[1.7701363395000000] |
| 03461078 | USD[0.0000000158354540] |
| 03461082 | BTC[0.000000070373049] |
| 03461088 | ETH[0.151000000000000],MATIC[3.352923980000000],USD[349.3965063776000000000000000000] |
| 03461093 | ATLAS[1292.324771970000000],EUR[2.000000000696011],USD[-0.9153900786441107] |
| 03461097 | BRZ[4.500259672500000],BTC[0.004999059000000],USD[0.0464662917000000],USDT[0.0000000003000000] |
| 03461105 | USD[0.0000000072603611] |
| 03461106 | BTC[0.000940000000000],SHIB[400000.000000000000000],USD[0.4753459300000000] |
| 03461117 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001231370000000],ETH[0.016397950000000],ETHW[0.016192600000000],KIN[1.000000000000000],SOL[0.371575550000000],USD[0.032978049 6076466] |
| 03461120 | BTC[0.000005000000000],EUR[0.000000031963045],LUNA2[1.106778231000000],LUNA2_LOCKED[42.582482539000000],LUNC[241003.290000000000000],USD[0.0000000094723125],USDT[0.0096473099085140] |
| 03461122 | ATLAS[1015.344262640000000],BAO[2.000000000000000],FIDA[7.160822510000000],HGET[4.055440730000000],KIN[6.000000000000000],LUA[442.718606990000000],MBS[252.380942520000000],POLIS[17.950703350000000],USD[0.0000000115635799] |
| 03461126 | AURY[27.000000000000000],FTT[0.285011790000000],USD[0.0000000078756973],USDT[0.0000000169385007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03461127 | FTM[0.000000008598524Q] |
| 03461132 | TRX[0.00000007920553G],USD[0.00000005576576] |
| 03461135 | AVAX[0.000000100000000],USD[0.000000186369284],USDT[0.264034040000000000] |
| 03461137 | EUR[100.000000000000000] |
| 03461143 | AKRO[1.00000000000000000],DENT[1.00000000000000000],FTT[9.485290540000000000],USD[0.000000876524866] |
| 03461150 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.00000003699395],BTC[0.054568020000000],DENT[1.00000000000000000],ETH[0.536308150000000000],ETHW[0.536082750261690G],EUR[0.00000001652609],FTT[7.481623660000000],SOL[0.674733370000000000],UBXT[1.00000000000000000],USDC[1083.403921780000000000],USDT[3125.541280314603296] |
| 03461151 | TRX[0.000780000000000],USDT[0.000000050000000],USDT[0.000000090404951] |
| 03461152 | BNB[0.000000100000000],USD[0.000000011526500] |
| 03461153 | EUR[0.004606000000000],USDT[0.000000083137763] |
| 03461154 | AVAX[1.890022550000000],BAO[1.00000000000000000],BTC[0.118794040000000],ETH[0.554352220000000],FTT[0.000001630000000],KIN[2.00000000000000000],USDT[572.9953154299106121] |
| 03461159 | USD[0.000000145364472],USDT[0.000000006444663] |
| 03461166 | USD[0.000000055540767],USDT[0.000000048091955] |
| 03461176 | USDT[97.00000000000000000] |
| 03461178 | USD[3.395763700000000],USDT[0.000049677878074] |
| 03461183 | BNB[0.015000070000000],NFT[325495781553459133][1],NFT[454877743698694840][1],NFT[525426304100155235][1],TRX[0.000010000000000],USDT[3.849572673422169] |
| 03461186 | BNB[0.046001440371744Q],FTT[5.400000000000000],USD[0.000000067823121] |
| 03461188 | FTT[0.00297429000000Q],USDT[0.000000062521767] |
| 03461191 | BTC[0.000000003419697],SOL[0.000000037602431],USD[0.000004695559744] |
| 03461192 | USDT[0.000000000736000] |
| 03461205 | USD[0.000000050000000] |
| 03461209 | BNB[0.000000094571000] |
| 03461211 | EDEN[367.00000000000000000],GOG[359.914500000000000],USD[0.025003381000000],USDT[0.000000068870610] |
| 03461213 | USD[0.000000045020640],USDT[0.000000023943676] |
| 03461214 | DOGE[1234.765350000000000],FTT[0.999810000000000],USDT[30.1592225000000000] |
| 03461217 | KIN[1.00000000000000000],USD[0.000000010964800] |
| 03461220 | THETABULL[3106.180709410000000],USD[0.376780881882945],USDT[0.000000123432329] |
| 03461235 | BTC[0.000097340000000],USD[-1.230147991925807I],USDT[0.008912190000000] |
| 03461239 | AVAX[0.000000089580000],BTC[0.000001200000000] |
| 03461240 | PRISM[39485.477812081491280Q] |
| 03461246 | BNB[0.00000037717323I],BTC[0.000000039286801Z],DAI[0.000000235928500],TRX[0.023040000000000],USD[0.017787457496400I],USDT[0.001246592775100Z] |
| 03461253 | USD[253.621475025000000],USDT[0.000000036332305] |
| 03461255 | AAVE[22.1549725200000000],BTC[0.076144740000000],ETH[1.628521350000000],ETHW[1.628521350000000],EUR[0.001895658650605],SOL[35.680774160000000],USD[-0.437381144400000] |
| 03461262 | ETH[-0.0000000131203IQ],FTM[0.000000090000000],NFT[321379753883049346][1],NFT[367944153338278902][1],NFT[424832221994077737][1],NFT[471435536303337776][1],NFT[540355714086581594][1],NFT[566692967003408582][1],SOL[0.000000026757600],TRX[0.000028005418287Q],USD[0.005325458837282Z],USDT[0.001028833021818I] |
| 03461266 | APE[8.278464960000000],EUR[0.079352300000000],USD[0.000000066573128],USDT[0.00000011636526] |
| 03461271 | USD[-0.000173784423620I],XRP[0.065585490000000000] |
| 03461282 | BITW[0.000000800000000],USD[0.000001382332228],XRP[0.000000055560320] |
| 03461285 | USD[253.621475025000000] |
| 03461286 | NFT[498226100558016883][1],NFT[573623705834716674][1],USD[0.000000000628857],USDT[0.000000025000000] |
| 03461287 | NFT[453341948816747998][1],NFT[476348532610291700][1],NFT[517561437559036718][1],NFT[539956758889273806][1],NFT[550663721890632555][1],TRX[0.002165000000000],USD[0.358052860500000],USDT[0.007890090000000] |
| 03461288 | PSY[4565.000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.086343500000000],USD[4.356820609911601Z],USDT[0.000000029946306] |
| 03461291 | USD[0.259670048165641Z],USDT[0.000000004352416] |
| 03461301 | FTT[0.00380247686704OS],NFT[387077910779592856][1],SLND[0.000000078143300],USD[0.659824251387645] |
| 03461324 | BAO[3.00000000000000000],CHF[0.000000360000000],DENT[1.00000000000000000],ETH[0.048734330000000],ETHW[0.048113182000000000],KIN[2.00000000000000000],MTA[37.168290180000000000],SAND[30.615582550000000000],SOL[5.737608570000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000001050031094] |
| 03461325 | APE[0.097960000000000],BTC[0.000478702080000],CHZ[9.862000000000000],CRO[9.898000000000000],CRV[0.948600000000000],DOT[0.099600000000000],ETCBULL[3.836000000000000],ETHBEAR[987600.000000000000000],ETHBULL[0.007000000000000],FTM[0.963800000000000],FTT[0.095606200000000],GMT[0.992400000000000],MATIC[0.950000000000000],NEAR[0.093920000000000],SOS[80020.00000000000000000],TRX[0.000812000000000],USD[0.006843135600000],USDT[0.000000001440320],WAVES[7.996000000000000],XRPBULL[778982.200000000000000] |
| 03461332 | SAND[0.999600000000000],USD[14.808477940000000],USDT[0.000000045025588] |
| 03461334 | ATLAS[1149.770000000000000],USD[0.383837500000000] |
| 03461335 | AXS[0.000000006169600],USD[0.000000029128490],USDC[75.246302470000000] |
| 03461339 | USDT[0.170000000000000] |
| 03461341 | USD[-14.220403231684448500000000],USDT[316.510000130068135] |
| 03461347 | ANC[7.166139040000000],LUNA2[0.000008884280896Q],LUNA2_LOCKED[0.000020729988760I],LUNC[1.934570870000000000],USD[0.002791881710000],USDT[0.000000024689287] |
| 03461349 | GOG[100.168381351277214G],USD[0.003251666719232],USDT[0.000000015409946] |
| 03461351 | ETH[0.016468830000000],ETHW[0.016468830000000] |
| 03461354 | BNB[0.000000100000000],USD[0.000000068168000] |
| 03461355 | AKRO[794.000000000000000],USDT[0.013024538000000000] |
| 03461360 | EUR[88.195715720000000],USD[0.000000098126513] |
| 03461365 | DOT[0.598753460000000] |
| 03461367 | ATOMBULL[197.340000000000000],BTC[0.000000003454463],LINKBULL[9.735900000000000],MATICBULL[1.849140000000000],UNI[0.100000000000000],USD[-0.539791315094326],XRP[1.00000000000000000],XRPBULL[63587.916000000000000] |
| 03461372 | USD[25.000000000000000] |
| 03461374 | USD[0.000000096818642],USDT[0.000000084669900] |
| 03461376 | ETH[0.003429310000000],ETHW[0.003429310000000],USD[0.000012262620335Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03461379 | [LUNA2[0.000000188080845],LUNA2_LOCKED[0.000000438855305],LUNC[0.004095500000000],USD[0.323111582211216700000000000],USDT[0.000000019143669] |
| 03461381 | BTC[0.000000085800000],ETH[0.105888285612640 2],USD[0.002981580085421 6],USDT[0.0000009022221428] |
| 03461382 | USD[20.25027035010000 00] |
| 03461384 | AURY[0.000038180000000 0],BAO[3.000000000000000 0],BRZ[0.005479486 7170695],DENT[1.0000000000000 00000],GOG[145.39840948291 26870],KIN[2.000000000000 0000000],UBXT[1.00000000 00000000] |
| 03461386 | EN,J[0.000000038764742],ETH[0.000000001417606],EUR[0.000000009369690 2],FTT[0.0000000043024044],LUNA2[0.000000009000000],LUNA2_LOCKED[4.815150198000000],MANA[0.000000024168998],PAXG[0.000000012613941],SAND[0.000000076000000],SHIB[2210.430264197533893 0],USD[0.000000125880487],USDT[0.000000000593031],XRP[0.0000000044699393] |
| 03461396 | USD[30.00000000000000] |
| 03461399 | BTC[0.071175968022475 0],ETH[0.372000000000000 0],EUR[1.81086573995534 75],SOL[16.0000000000000 0000],USD[0.967445735000 00000] |
| 03461402 | BTC[0.015600000000000 0],USD[-34.307635591033 6311],USDT[0.0000000099 187631] |
| 03461415 | BTC[0.002117940000000 0],FTT[0.531693813019833 5],LOOKS[7.2395881974487664],MAPS[30.4556212164750000],SAND[1.1012944580448000] |
| 03461421 | BNB[0.005300890000000 0],USD[0.0294942420000 00] |
| 03461423 | USD[21.963232486280000 0] |
| 03461426 | USD[20.00000000000000] |
| 03461427 | EUR[100.0000000000000 0] |
| 03461428 | GALA[0.000000050000000 0],KIN[1.0000000000000 00000] |
| 03461431 | EUR[0.0000000011422350] |
| 03461432 | USD[30.00000000000000] |
| 03461434 | GOG[7358.528000000000 0000],USD[1.29600273340 00000] |
| 03461438 | BTC[0.000000100000000 0],ETH[0.0000000100000000],LUNA2[0.0038650831800000],LUNA2_LOCKED[0.009018527421000],LUNC[841.6300000000000000],USD[3.854182609230043 7],USDT[0.0000000156124056] |
| 03461439 | USDT[93.388462922806260 0] |
| 03461441 | BRZ[-701.876616702252321 7],BTC[0.0041000000000000],LUNA2[35.4852138700000000],LUNA2_LOCKED[82.7988323600000000],TRX[0.0015580000000000],USD[6390.57100248579786200000000000],USDT[2180.384300000000000] |
| 03461444 | USD[25.00000000000000] |
| 03461446 | BTC[0.000284681574000],EUR[0.8912000000000000] |
| 03461448 | TRX[0.0000140000000000],USD[0.0030505560000000] |
| 03461449 | USD[0.0000007413749 05] |
| 03461453 | USD[25.00000000000000] |
| 03461459 | USD[0.0000001425648 58],USDT[0.00000000622 17932] |
| 03461460 | DOT[0.999810000000000 0],ETH[0.0169998100000000],ETHW[0.0169998100000000],FTM[11.0000000000000000],LINK[1.0000000000000000],MANA[6.9986700000000000],MATIC[9.9981000000000000],SAND[5.0000000000000000],SOL[0.4999050000000000],USD[0.247125003125000 0],XRP[35.0000000000000000] |
| 03461463 | ATLAS[9.834696900000000 0],SOL[0.0002195500000000],USD[-0.0007455694714701],USDT[0.0922034325000000] |
| 03461497 | ATLAS[120.00000000000000 0000],GALFAN[2.9000000000000000],USD[0.3256544535500000],USDT[0.0000000099842898] |
| 03461504 | EUR[0.0005185176943470],USD[0.0048136662002452] |
| 03461506 | BTC[0.0000755000000000] |
| 03461507 | USD[25.00000000000000] |
| 03461510 | USD[30.00000000000000] |
| 03461514 | BAO[32.0000000000000 00000],BTC[0.104222160000000],CHF[583.4197426700000000],DENT[3.0000000000000000],EUR[457.0394278150544229],FTM[5.2490770800000000],KIN[37.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000335700000000] |
| 03461520 | TONCOIN[0.090000000000000 0] |
| 03461529 | AVAX[0.000000065249200],BTC[0.0003198000000000],EUR[3.480706611000000 0],FTM[939.9434210479238300],HNT[0.0943000000000000],MATIC[0.0000000867980000],SOL[0.0000000085929600],USD[9.0457866204219793] |
| 03461533 | ALGO[0.7455700000000000],FTT[0.0000019708296000],SAND[0.8343200000000000],USD[0.0000001251890 36],USDT[0.000000008315 8181] |
| 03461550 | USD[0.0000000085744408],USDT[0.0000007081731813] |
| 03461551 | AVAX[0.5754559219038100] |
| 03461552 | BAO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000012702109] |
| 03461555 | FTT[0.0000000188771200],USD[0.0000000850000000],USDT[0.0000000030556730] |
| 03461570 | USD[0.0581080942500000] |
| 03461574 | USD[0.0000000013732764],USDT[0.0000000029846840] |
| 03461585 | USD[30.00000000000000] |
| 03461595 | LTC[0.0090000000000000],USDT[1.6101431100000000] |
| 03461596 | USD[0.0000000079124980],USDT[0.0000000024353402] |
| 03461598 | USD[25.00000000000000] |
| 03461613 | EUR[250.0000000000000000] |
| 03461622 | ATOM[0.0292181800000000],AVAX[2.1995666000000000],BNB[0.7198603200000000],ETH[0.1499704920000000],ETHW[0.1499704920000000],FTT[6.3987398000000000],LTC[18.3502385000000000],LUNA2[2.4246281650000000],LUNC[252911.1457113200000000],MATIC[359.9295000000000000],RAY[4.6321885900000000],SHIB[19250000.0000000000000000],SOLB[9.5742159200000000],USD[9.8301043100000000],XRP[568.4981000000000000] |
| 03461624 | ETH[0.0000028675825500],ETHW[0.0000028675825500],KIN[2.0000000000000000] |
| 03461628 | BAO[2.0000000000000000],KIN[3.0000000000000000],NFT [370032816945749923]{1},NFT [393162909797788249]{1},TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001299335878821],USDT[0.0000062113832489] |
| 03461631 | BAO[2.0000000000000000],ETH[0.0000000682282961],KIN[3.0000000000000000],USDT[0.0001239550774205] |
| 03461632 | TRX[0.0000000045207978],USD[0.0000000480022630] |
| 03461639 | EUR[1.0076000000000000],USD[0.0094989765168202],USDT[0.0000000109114648] |
| 03461650 | DOGE[4998.8000000000000000],TONCOIN[0.6400000000000000],USD[7716.6979378700000000000000000],USDT[275.0000000000000000] |
| 03461653 | ATLAS[10016.3249179900000000],AUDIO[1.0181137000000000],BAO[1.0000000000000000],USD[0.0100000003637260] |
| 03461657 | USD[9.7234596908063305],USDT[0.0000000048301640] |
| 03461660 | FTT[0.0746085739440000],TONCOIN[0.0500000000000000],USD[0.0019121671000000] |
| 03461669 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000029452608],ETH[0.0000000059581293],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0001970000000000],UBXT[2.0000000000000000],USDT[0.0026815339662198] |
| 03461672 | USDT[0.0000032777602812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03461674 | USDT[1.7870967400000000] |
| 03461676 | DENT[1.0000000000000000],USDT[0.0000325018325244] |
| 03461677 | AVAX[0.0000000044069380],ETH[0.0000000100000000],LUNA2[0.0000013761091750],LUNA2_LOCKED[0.0000032109214070],LUNC[0.2996506700000000],TRX[0.0005600000000000],USD[-0.0000013502845552],USDT[0.0000000920076412] |
| 03461678 | BTC[0.0000000074438600],ETH[0.1559102160337801],ETHW[0.1550816507605011],SOL[4.2670015034340616],SOS[29911340.5542200100000000],TRX[0.0000000033050000],USD[0.0000004437459938],USDT[0.0000000075500499] |
| 03461680 | BTC[0.0108076800000000],CRO[0.0000000400120000],ETH[0.0265855600000000],ETHW[0.0262570000000000],EUR[52.0616124306592257] |
| 03461687 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0171119900000000],ETH[0.2378404200000000],ETHW[0.2376429500000000],EUR[0.5910970433433521],KIN[2.0000000000000000],TRX[0.0007770000000000],USDT[0.0001222996784472] |
| 03461693 | EUR[9.5135894600000000],USD[-5.8579459646395000] |
| 03461703 | USD[30.0000000000000000] |
| 03461704 | NFT[344149419752579191](1],NFT[402854679331591338](1],NFT[495155905300926367](1],SAND[3.0000000000000000],USD[0.5656264200000000],USDT[0.0000000024672144] |
| 03461713 | USD[0.1150343828250000] |
| 03461716 | ETH[0.0000000100000000],GODS[370.6000000000000000],GOG[2597.5282300000000000],IMX[142.8642990000000000],USD[0.7557623252662981] |
| 03461725 | USD[0.0001771414879096],USDT[0.0000000069555145] |
| 03461729 | EUR[30.3425160900000000] |
| 03461731 | BTC[0.0395709713691447],EUR[151.0688000000000000],EURT[0.0000000058228240] |
| 03461732 | USD[0.0000000008930000] |
| 03461733 | USD[0.0000000009048768],USDT[0.0327537516314048] |
| 03461736 | AVAX[9.1000000000000000],BTC[0.0212469800000000],ETH[0.3090900800000000],ETHW[0.3090900800000000],EUR[0.0000000008148028],LUNA2[19.1919802900000000],LUNA2_LOCKED[44.7812873400000000],LUNC[95.9100000000000000],USD[3914.7512969334391174],USDT[97.4056776978510785],USTC[2566.3752060000000000] |
| 03461739 | ETH[0.0000000066000000],KIN[1.0000000000000000] |
| 03461742 | BTC[0.0001315200000000],ETH[0.0012382600000000],ETHW[0.0012382600000000],EUR[0.0000000038955512],USD[124.5307844985451847] |
| 03461744 | DENT[0.0000000102266691],SHIB[0.0000000067624280],USD[0.0000443267400004],XRP[0.0044465303611871] |
| 03461750 | BTC[1.3441864500000000],TRX[0.4861499000000000],USD[1361.0776435380000000],XRP[4566.9523254700000000] |
| 03461751 | USD[25.0000000000000000] |
| 03461755 | BTC[0.0000633000000000],DOGE[4970.1518800000000000],DOT[3.3000000000000000],LUNA2_LOCKED[0.0000000193887142],LUNC[0.0018094000000000],SHIB[3500000.0000000000000000],SOL[0.0098200000000000],TRX[0.0001850000000000],USDT[122.9944361950169090],XRP[0.9974800000000000] |
| 03461756 | BTC[0.1897129320000000],EUR[0.0000882768886400],SOL[0.4876720000000000],USD[1.5492915000000000] |
| 03461764 | POLIS[128.4000000000000000],USD[0.2208623290000000] |
| 03461766 | USD[3486.3716977520625000000000000] |
| 03461772 | FTT[3.3953701600000000],USD[0.0000002069836768] |
| 03461773 | BTC[0.0000000057651000],TRX[0.0003100000000000],USD[0.0001618560926690],USDT[0.0000000070850369] |
| 03461786 | SHIB[0.0000000075502336],SOL[0.0000000006282018],USD[0.0924319750000000],USDT[0.1529820861390899] |
| 03461787 | USD[0.1954500690000000] |
| 03461794 | ETH[0.0000000028000000],USD[1.7876309997000000] |
| 03461797 | LUNA2[0.9146122859000000],LUNA2_LOCKED[2.1340953340000000],LUNC[199158.7508560000000000],SOS[108378320.0000000000000000],USD[0.0000004621797800] |
| 03461798 | USDT[28.7856000026120532] |
| 03461800 | USD[0.0004198227527894] |
| 03461801 | USD[0.0000000055621780],USDT[0.0000000073034844] |
| 03461802 | GALA[0.0003058000000000],TRX[0.9017010000000000],USD[0.8885068093623640],USDT[0.0000000014415215] |
| 03461803 | USDT[0.0000000098000000] |
| 03461808 | XRP[1.0000000000000000] |
| 03461813 | BTC[0.3168366200000000],USD[10.0980400000000000] |
| 03461819 | SOL[0.0040000000000000],USD[2869.4200079680764319] |
| 03461824 | USD[0.0000002821758008] |
| 03461825 | USD[0.0000000033754980] |
| 03461826 | ATLAS[1.8000000000000000] |
| 03461832 | BTC[0.0002220400000000],TRX[0.0000320000000000],USDT[0.0000072027501430] |
| 03461835 | BTC[0.0000000074007673],TONCOIN[46.7606461200000000],USD[0.0000001669074145] |
| 03461838 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000088883435002] |
| 03461840 | NFT[498485936368196073](1],SOL[0.7189170000000000],USD[0.0000033750052000] |
| 03461841 | FTT[8.2000000000000000],USD[0.0024101000000000] |
| 03461843 | AUD[0.0142115804056834],BAO[2.0000000000000000],DENT[1.0000000000000000],TOMO[1.0251604000000000] |
| 03461846 | USD[0.0000000037825360],USDT[0.5092285049355100],XRP[31.8259470000000000] |
| 03461847 | DENT[1.0000000000000000],ETH[0.0127185271750944],ETHW[0.0125574371750944],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 03461850 | EUR[0.0049078400000000],STETH[0.0001599069633316],USD[0.4501324954000000],USDT[0.0080266000000000] |
| 03461852 | ETH[0.2908464000000000],ETHW[0.7678464000000000],USD[701.0279626800000000] |
| 03461853 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BAT[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000055253767],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0000785941486131 00],LUNA2_LOCKED[0.0001833864347000],LUNC[17.1140495400000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0001427960803396],USDT[0.0000000025206415] |
| 03461855 | DOGE[17.6421352478767130],ETH[0.0000000030350161],USD[5.8464786486329201],XRP[0.0000000083486696] |
| 03461872 | USD[194.2331247926100000] |
| 03461880 | AKRO[5.0000000000000000],BAO[3.0000000000000000],BLT[0.0264412100000000],DENT[3.0000000000000000],ETHW[0.0420200100000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[5.0007780000000000],UBXT[1.0000000000000000],USD[0.0000048213271144],USDT[0.0000032654307154] |
| 03461887 | BTC[0.0320050200000000],DENT[1.0000000000000000],ETH[0.6612917300000000],ETHW[0.6612494473389968],EUR[0.0456654231690492] |
| 03461894 | USD[0.0183110282494000] |
| 03461899 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03461922 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000009568500000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000016702555558288] |
| 03461925 | USD[25.000000000000000000] |
| 03461930 | BTC[0.068002269000060000],BUSD[1.883925910000000000],CEL[0.078300000000000000],EUR[0.017360380000000000],USD[0.000017204100000000],USDT[0.007689002495576055] |
| 03461938 | BTC[-0.000203212820884880],EUR[7.859907452077735900],USD[11.360000000000000000] |
| 03461945 | USD[25.000000000000000000] |
| 03461947 | AURY[1.999620000000000000],TONCOIN[11.197872000000000000],USD[0.138800000000000000] |
| 03461952 | FTT[0.832280730793353540],USD[0.000000035950030000],USDT[0.000000009926326600] |
| 03461955 | BAO[2.000000000000000000],NFT [39034475265582134511],NFT [4899446341711710271],NFT [4963980823222994668[1],TONCOIN[16.205708160000000000],USD[25.000000246614536] |
| 03461959 | CHZ[249.880000000000000000],ETH[0.311717510000000000],ETHW[0.217175100000000],GBP[18.000016970355447311],LUNA2[2.669710077000000000],LUNA2_LOCKED[8.229323513000000000],USD[138.155070771826416],USDT[72.5384164432435000] |
| 03461966 | ETH[0.000000011584744],USD[0.044181821276386] |
| 03461972 | USD[30.000000000000000000] |
| 03461975 | AKRO[3.000000000000000000],BAO[6.000000000000000000],BTC[0.001576923344329],COMP[0.394795720309666],DENT[3.000000000000000000],DOT[7.815015664508155],ETH[0.000000082855988],EUR[0.000000009188786],KIN[11.000000000634740],LUNC[0.000000060634740],RSR[1.000000000000000000],SOL[0.000000089910000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006878416],XRP[259.818461410000000] |
| 03461978 | ETH[0.000958000000000000],ETHW[0.329959800000000],MATIC[0.494603372523605],USD[39.315630813000000] |
| 03461984 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.009489900000000],ETH[0.136262730000000],ETHW[0.135202780000000],EUR[0.000014710046236],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[386.713410220000000] |
| 03461988 | BTC[0.000739320000000000],EUR[5.920000000000000000],USDT[0.000000025000000] |
| 03461992 | USD[0.000000094691000] |
| 03461994 | USD[0.000001514012160],USDT[0.000000085416886] |
| 03461996 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000000600000000],LUNA2_LOCKED[12.927432620000000],USD[0.423742680000003079] |
| 03462003 | BTC[0.000000006161525],ETH[0.000000080000000],TRX[0.000777000000000],USD[0.000024800742],USDT[0.000106075924537] |
| 03462008 | BTC[0.000157894779500],FTT[25.097701000000000],USD[36.049661374285000] |
| 03462010 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001535810000000],ETH[0.066506370000000],FTM[53.676015800000000],SOL[1.110534150000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.005084341149974436] |
| 03462012 | USD[0.000000232641347],USDT[0.000000044246484] |
| 03462017 | ETH[0.000000700000000],ETHW[1.541813526127338],LUNA2[0.061215757140000],LUNA2_LOCKED[0.142836766700000],LUNC[13329.860000000000],SHIB[0.000000026000000],SOL[0.000001375860],TONCOIN[0.100000086505509],USD[0.16715817320872351],USDT[0.000037115960706] |
| 03462024 | ETH[0.000000350000000],SOL[0.000000063710956],USD[0.000001857351],USDT[0.000000068667184] |
| 03462028 | USDT[0.000000078756323] |
| 03462029 | BTC[0.003099380000000],DOGE[64.987000000000000],DOT[0.699860000000000],ETH[0.045990800000000],ETHW[0.045990800000000],SOL[0.269946000000000],USD[0.163300000000000] |
| 03462031 | USD[25.000000000000000000] |
| 03462032 | GOG[0.000000050300000] |
| 03462034 | TRX[0.023066000000000],USD[0.000000500591110],USDT[29709.765318220000000] |
| 03462043 | TRX[0.000022000000000],USD[0.000000995603507],USDT[0.000000361603841] |
| 03462046 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000100990890],USDT[7.228423988956545452] |
| 03462049 | USD[0.000000050000000] |
| 03462059 | BTC[0.000050273718000],FTT[2.500000000000000],USD[0.000000086602025],USDT[108.864968398000000] |
| 03462062 | USD[25.000000000000000000] |
| 03462063 | USD[25.000000000000000000] |
| 03462065 | USD[0.000000036562504],USDT[0.000000091541216] |
| 03462077 | USD[5.000000000000000000] |
| 03462085 | USD[0.000000070375000] |
| 03462091 | APE[133.000000000000000000],BTC[0.000000080000000],ETH[0.000442360000000],ETHW[0.000442360000000],EUR[0.160700000000000],FTT[25.052517267497125],SOL[0.000000040000000],USD[0.863204110717500] |
| 03462096 | AVAX[0.000000076839868],USDT[0.000000063108418] |
| 03462097 | USD[25.000000000000000000] |
| 03462109 | AKRO[3.000000000000000000],BAO[26.000000000000000000],BNB[0.000015320000000],BTC[0.030051662752464],DENT[2.000000000000000000],ETH[0.000009631677275],GLD[0.600362280000000],KIN[19.000000000000000],RSR[1.000000000000000000],SPY[0.488766220000000],TONCOIN[10.908118140000000],TRX[0.192638410000000],UBXT[0.000000000000000],USD[3.615516813668890] |
| 03462110 | ETH[0.000000200160000],ETHW[11.063229063369344],LUNA2[7.834190796000000],LUNA2_LOCKED[18.279778520000000],SOS[1700055.555053341822000],USD[-0.003201634326302],USDT[0.000000117266935] |
| 03462114 | BNB[0.001752900000000],BTC[0.000000320000000],FTT[23.507545810000000],GMT[207.595391930000000],USD[2.856[8256.897128540000000],USDT[0.000381500000000] |
| 03462123 | BAO[4.000000000000000000],DENT[2.000000000000000000],KIN[6.000000000000000000],TRX[1.000820000000000],USDT[0.000009565052416] |
| 03462125 | NFT [521000195704023375][1],USDC[25.000000000000000] |
| 03462128 | FTT[0.076676580000000],USD[25.000000000000000000],USDT[0.000000060000000] |
| 03462130 | BTC[0.000000020000000],EUR[1.491532160000000],USD[30.000000000000000] |
| 03462132 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000078371380],KIN[8.000000000000000],NFT [566329082983672776][1],RSR[1.000000000000000000],SAND[0.000000006668946],TRY[0.000267016486810],UBXT[1.000000000000000000],USDT[0.000143715947599] |
| 03462133 | ETH[0.000000100000000],FTT[300.562625870000000],LTC[0.100000000000000],SOL[46.400000000000000],USD[0.181113290117399],USDT[0.000000005995822] |
| 03462135 | USD[0.000000060000000] |
| 03462136 | EUR[0.760000004887247],LUNA2[0.000000008000000],LUNA2_LOCKED[0.877832365300000],USD[2.194592389419718],USDT[0.004511016127346] |
| 03462140 | KIN[1353923.611111100000000] |
| 03462145 | ETH[0.000000080000000],TONCOIN[3.051199210320776],USD[0.000000375380800] |
| 03462148 | DENT[1.000000000000000000] |
| 03462152 | AKRO[2.000000000000000000],ALEPH[0.000000092012236],BAO[3.000000000000000000],DENT[2.000000000000000000],FTM[0.000269707096251],GBP[0.000000683633948],KIN[4.000000000000000],RSR[1.000000000000000000],SOL[0.000000105502269],TRX[1.000000000000000000],USD[0.000000847912849] |
| 03462154 | USD[25.000000000000000000] |
| 03462158 | TRX[2.000000000000000000] |
| 03462170 | TONCOIN[78.957515900000000],USD[0.000000090000000] |
| 03462174 | BTC[0.001791441862726],ETH[0.000000088000000],EUR[0.000000011501566],RAY[0.000000042478060],USD[0.000002080363523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03462177 | USD[30.0000000000000000] |
| 03462180 | BTC[0.0000000041190500],ETH[0.0000000049227096],FTT[1.7946370355339960],SOL[1.6168352068784190],USD[0.0000241007213423] |
| 03462183 | USD[25.0000000000000000] |
| 03462189 | BTC[0.0000000072875900],USDT[0.0001689626347357] |
| 03462194 | USD[0.0000000080925856],USDC[3.4583384900000000],USDT[243.0573865800000000] |
| 03462206 | CHR[48.0000000000000000],DOT[4.7995800000000000],LTCBULL[89330.9380000000000000],MATIC[39.9980000000000000],SHIB[400000.0000000000000000],SUSHI[22.4981000000000000],SUSHIBULL[11980000.0000000000000000],USD[2.3847458693720000],USDT[7.7120008716318624] |
| 03462222 | USD[0.0001613708423384] |
| 03462224 | SAND[2.2533530600000000],USD[0.0000000039877318] |
| 03462225 | BTC[0.0341004700000000],ETH[0.7233136100000000],EUR[0.0045674578462499],RSR[1.0000000000000000],SAND[13.9288366500000000] |
| 03462230 | AKRO[5.0000000000000000],ATLAS[2224.7855797000000000],AVAX[9.3186169000000000],AXS[5.9763569900000000],BAO[32.0000000000000000],DENT[5.0000000000000000],DOGE[0.0079123800000000],DOT[20.0289771900000000],ENJ[127.1065831200000000],ETH[0.0000001000000000],EUR[0.0000000966535831],FIDA[1.0204155900000000],FTM[164.2595364400000000],GALA[1008.5736100700000000],GRT[424.4744084100000000],KIN[21.0000000000000000],LINK[49.4391904000000000],LTC[5.3872037900000000],MANA[159.0959491900000000],POLIS[108.3251743500000000],RSR[4.0000000000000000],RUNE[39.0152034700000000],SAND[154.3126266400000000],SO LI10.1056673500000000],SXP[1.0212359000000000],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[0.0200000971834525] |
| 03462233 | USD[25.0000000000000000] |
| 03462234 | SAND[3.9992400000000000],USD[0.0468570868611359],USDT[4.0000000000000000] |
| 03462235 | BAO[2.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0000000009452130],USD[0.0000005167797397],USDT[0.0000000021499584] |
| 03462242 | AVAX[0.0000000080000000],BNB[0.0000000080000000],EUR[0.0000000069038051],FTT[0.0000007300000],MATIC[259.0200000000000000],POLIS[0.0000000014572840],SOL[196.7910758715043849],STEP[6773.2753557039000000],USD[0.5340724811928617],USDT[0.0000000045870914] |
| 03462263 | FTT[0.0037405800000000],SOL[0.0001480000000000],USD[0.6255545377226987],USDT[0.0000003142852564] |
| 03462265 | USD[0.0000000001940885],USDT[0.0000000003981535] |
| 03462266 | USD[25.0000000000000000] |
| 03462267 | TRY[0.0000008399633320],USD[0.0000000007763854],USDT[4.6961578852286580] |
| 03462269 | USD[99.1152199265700000],USDT[83.8388712279600101] |
| 03462277 | EUR[150.0000000000000000] |
| 03462283 | BNB[0.0000000016000000],MATIC[0.0000000050000000] |
| 03462289 | USD[278.4422431270000000000000000] |
| 03462294 | BTC[0.0002390000000000],USD[3246.3146989890430744] |
| 03462304 | BUSD[1.1600000000000000],NFT [5371914526814270118][1],SAND[2.0000000000000000],USD[0.0009959625000000],USDT[0.0000000080530117] |
| 03462305 | USDT[0.0000000098000000] |
| 03462314 | BTC[6.9909054000000000],ETH[13.1629267200000000],ETHW[9.3666481500000000],EUR[5.1209357380000000],LINK[4474.8370490000000000],USD[3.5321226732500000] |
| 03462337 | BTC[0.0067000000000000],CRV[8.0000000000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],EUR[0.8427912755000000],MANA[8.0000000000000000],SAND[8.0000000000000000],USD[1.3470098535000000] |
| 03462339 | FTT[0.0578694900000000],USD[0.0054873020000000],USDT[0.2269102578328755] |
| 03462342 | BTC[0.0000000700000000] |
| 03462349 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[620.2070487810328230],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000403016230] |
| 03462352 | BTC[0.0000000090000000],USD[0.0007826710200000],USDT[0.0000000065593586] |
| 03462354 | USD[0.0014092457000000] |
| 03462363 | BAO[1.0000000000000000],BTC[0.0069843400000000],DOT[7.5800964600000000],ETH[0.1220890500000000],ETHW[0.1220890500000000],KIN[3.0000000000000000],SOL[0.6798509300000000],USD[0.0001016826098136] |
| 03462366 | BTC[0.0003000000000000] |
| 03462373 | BF_POINT[100.0000000000000000],EUR[0.0000918717251431],SOL[0.0000000063431304] |
| 03462378 | TRX[0.0010510000000000],USDT[131.8937214500000000] |
| 03462380 | USD[30.0000000000000000] |
| 03462391 | ETH[0.0017272700000000],ETHW[0.0017272700000000],HT[0.0000000088650000],USD[0.0000058126763059] |
| 03462395 | USD[0.0395124050693495] |
| 03462404 | TONCOIN[0.0800000000000000],USD[0.0000000030000000] |
| 03462408 | BTC[0.0000000068130000],DOT[0.0000000100000000],EUR[0.0000000115898859],USD[0.0479202775223389],XRP[0.0000000100000000] |
| 03462409 | BTC[0.0203652000000000],ETH[0.0553940400000000],ETHW[0.0553940400000000],EUR[0.6350684923629494],SOL[0.3638416800000000] |
| 03462412 | USD[4.5994607428625000] |
| 03462422 | EUR[0.0000000035572401],KIN[2.0000000000000000],USD[0.0000000091225684] |
| 03462424 | USD[25.0000000000000000] |
| 03462426 | USD[25.0000000000000000] |
| 03462427 | AVAX[11.0346288900000000],FTM[99.2036028100000000],FTT[12.3164984213587833],LUNA2[2.2833337460000000],LUNA2_LOCKED[5.3277787400000000],LUNC[7.3555058700000000],USDT[0.0000000036914431] |
| 03462429 | BTC[0.0000000516145131],USD[0.0000000051655507],USDT[0.0437518651421742] |
| 03462431 | BTC[0.0003369208108047],BTT[1056968.0214524287000000],DOGE[24.0000000000000000],FTT[0.0093859299285504],TRX[0.0015540000000000],USDT[0.0000000012009140] |
| 03462460 | USD[0.0000000087382810],USDT[0.0000000031618405] |
| 03462462 | BTC[0.0024286400000000] |
| 03462468 | USD[1.4020135415034520],USDT[1.7437254651828801] |
| 03462471 | USD[0.0071824781816146] |
| 03462479 | ETH[0.0000001139935778],NFT [2894198082963354401],NFT [3594075121941079291],NFT [4419797622043313121],SOL[0.0000000042000000],TRX[0.0000000905830661],USD[0.0000011110963824] |
| 03462480 | KIN[1.0000000000000000],MBS[17.3652824340349300] |
| 03462492 | BNB[0.0000000124000000],BTC[0.0000000030000000],USD[0.0000000090000000] |
| 03462495 | ATLAS[2030.0000000000000000],CQT[132.9749200000000000],USD[0.1013618639375000] |
| 03462501 | GBP[0.0074751503528600],USD[0.0000000092946572] |
| 03462508 | USD[0.1810227350000000],USDT[107.9910990000000000] |
| 03462511 | BAO[7.0000000000000000],BAT[9.8222072400000000],BNB[0.0225218700000000],BTC[0.0011528291683488],DOGE[61.9581104900000000],ETH[0.0032534800000000],ETHW[0.0032534800000000],KIN[5.0000000000000000],MATIC[4.6259628700000000],SOL[0.0716899000000000],TSLA[0.0295358400000000],USD[0.0003349634607591],YFI [0.0003252000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03462522 | BTC[0.00068661000000000],USD[8.3385496000000000] |
| 03462526 | USD[30.000000000000000] |
| 03462532 | AUDIO[0.63554031000000000],BTC[0.00000493510760000],ETH[0.45993702954252000],ETHW[1.24850650000000000],EUR[0.00000006303967300],FTT[0.01441280000000000],LUNA2[0.00712085095600000],LUNA2_LOCKED[0.01661531890000000],MANA[59.5642543000000000],NFT {33018362244630266710LSH189620.00000000000000000000000.SOL[0.003540539952517300],USDC[1443.31902106000000000],USDT[7.34440593609820000],USTC[1.00799087000000000] |
| 03462539 | BNB[0.00050000000000000],MOB[13.49760000000000000],SOL[0.00000000332700000],USD[2.5533373750000000] |
| 03462540 | BTC[0.00000090000000000] |
| 03462542 | BAO[1.00000000000000000],USDT[0.000011855001133309] |
| 03462544 | BTC[0.04335171000000000] |
| 03462545 | USD[25.000000000000000] |
| 03462550 | BF_POINT[200.000000000000000000],RUNE[0.0042017500000000] |
| 03462559 | BTC[0.013600000000000000] |
| 03462565 | BTC[0.00000073809375],IMX[87.2000000000000000],SOL[14.68720891861110060],USD[0.4500013078709465] |
| 03462568 | APE[0.00000008319342B],AURY[0.00000002569046900],BRZ[-0.6999999992845332B],ETH[0.13082938881084880],ETHW[0.00000004462758600],LOOKS[0.00000003674512900],USD[0.0000001143017407] |
| 03462573 | AVAX[0.01123869198579430],BTC[0.00000160000000000],TRX[0.0000005665278000],USD[-0.3937818160948693],XRP[2.2877000048336388] |
| 03462592 | CTX[0.00000002531069600],USD[0.7062470707500000] |
| 03462600 | BNB[0.009840140000000000],EUR[0.000000174672886000],USD[0.0000016538882262] |
| 03462601 | AVAX[19.3252374900000000],BTC[0.00648683516952500],FTM[150.869090000000000000],LUNA2[0.45711107640000000],LUNA2_LOCKED[1.0665925110000000],LUNC[5.91246684000000000],SOL[1.85727535000000000],USD[0.0000378973761317],USDT[0.0000000111386544] |
| 03462606 | BTC[0.23693705000000000],ETH[4.01248933000000000],ETHW[4.01248933000000000],USD[0.6412020916500000],USDT[0.0084003960000000] |
| 03462609 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BCH[0.00536596000000000],ETH[0.000004000000000],ETHW[0.000004000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000201603826036],USDT[0.0001280624345063] |
| 03462611 | BTC[0.00000084686600] |
| 03462613 | USD[30.00000000000000] |
| 03462616 | ALGO[1758.52454860000000000],BNB[2.32298799000000000],EUR[0.00000120388977],FTM[1750.40790669000000000],GRT[3371.14830133000000000],LINK[77.46650250000000000],LTC[1.42114126000000000],MATIC[315.30353364000000000],NFT {455277372990715121],SUN[12.94617034000000000],TRX[1236.04559600000000000],USD[0.0000001879695001,USDT[2526.69443470006050361,XRP[285.91716077000000000] |
| 03462620 | TONCOIN[0.09262000000000000],USD[0.0068431426541437] |
| 03462624 | BTC[0.00000000852898994],MANA[0.00000005200000000],SHIB[81864.64882964411846772] |
| 03462625 | BTC[0.05808896100000000],EUR[0.6800000000000000] |
| 03462626 | USD[0.0195276575000000] |
| 03462627 | USD[0.0049950000000000] |
| 03462631 | BNB[0.00191439000000000],USDT[0.0000026640234026] |
| 03462634 | USD[0.0000000065000000] |
| 03462639 | USD[0.0000000072603611],USDT[0.0000000017101952] |
| 03462640 | APE[1.00022527000000000],EUR[0.000000102090508],FTM[0.000000001626398],MATIC[49.91060919000000000],USD[0.0000000485944058] |
| 03462641 | AAVE[0.02762600000000000],BNB[0.00247763000000000],ETH[0.000001200000000],TRX[0.001554000000000],USD[0.0001179087000000],USDT[662.34262552750000000] |
| 03462642 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],MATIC[0.00286856000000000],POLIS[0.000000035007752],SOL[0.000000001838903],USDT[0.0000000014332596] |
| 03462645 | USD[0.0000023802813221],USDT[0.0000000073490261] |
| 03462648 | KIN[1430948.82542428627900048],USD[0.0000001499419441],USDT[0.0000000099326529] |
| 03462649 | USD[0.0000004056406051],USDT[0.000000044079115] |
| 03462650 | BRZ[0.80973600000000000],ETH[0.00018500000000000],ETHW[0.000018500000000000] |
| 03462664 | BNB[0.75000000000000000],EUR[0.81545000000000000],TRX[0.0007844000000000],USDT[7.90364855660000000] |
| 03462669 | BTC[0.00345769577025000],ETH[0.20025230000000000],ETHW[0.20025229627232295],LINK[55.000000000000000],LRC[14.00000000000000000],LUNA2[1.47762354100000000],LUNA2_LOCKED[3.44778826300000000],LUNC[4.76000000000000000],SOL[8.00000000000000000],USD[1.2868624960000000] |
| 03462673 | ETHW[0.00000002065791 4],GBP[0.00000000706132 51],MSOL[0.81872993000000000],STETH[0.00000000044500096],USD[0.0000064573706],USDT[2.0001572300000000] |
| 03462676 | BTC[0.00067362805108 26],TRY[0.66605687000000000],USD[0.0000000086332892] |
| 03462678 | CRO[100.000000000000000],FTM[180.00000000000000000],GALA[300.0000000000000000],MANA[16.00000000000000000],SAND[29.0000000000000000],USD[59.1719451070000000] |
| 03462681 | USD[25.000000000000000] |
| 03462687 | BTC[0.00003300410234072],ETH[0.00607354447447428],ETHW[0.00607354447447428],USD[4.14497575848920910000000000],USDT[6.1467147824190647] |
| 03462690 | USD[0.4160721470000000] |
| 03462693 | AUDIO[466.000000000000000],BULL[0.000029340000000],GAR[0.60380000000000000],HNT[32.30000000000000000],USD[0.0091892594163292],USDT[1.52948188993559 09],XRP[0.50000000000000000] |
| 03462694 | USD[0.0000000020248434] |
| 03462695 | ETH[0.000000100000000],EUR[458.00000000856100000],USD[0.000000068350 4555],USDT[0.0000000256123914] |
| 03462700 | ATLAS[13557.2880000000000000],EUR[458.89947169035047 25],SOL[2.99940000000000000],USD[357.56862263852835 69] |
| 03462701 | 1INCH[190.96032800000000000],AGLD[0.094300000000000 00],AVAX[3.90027492144457550],BTC[0.00007492144457560],DYDX[49.99810000000000000],EUR[650.60226466100000000],FTM[549.91820500000000000],FTT[6.19922670000000000],GALA[399.94300000000000000],GARI[0.91773000000000000],GMT[19.9963140 00000000],IMX[50.08709000000000000],LINK[23.09492130000000000],LUNA2[0.18367963510000000],LUNA2_LOCKED[0.42858581530000000],LUNC[39996.62726280000000000],MANA[19.99810000000000000],MATIC[179.94972600000000000],NEAR[69.96851420000000000],NFT {49539372017661176 21],RNDR[50.07921400000000000],RUNE[16.08684250000000000],SAND[0.98860000000000000],SHIB[2400000.00000000000000000],SOL[0.00774280000000000],SOS[1000000.000000000000000000],STG[229.96200000000000000],UMEE[2499.53070000000000000],UNI[22.08944550000000000],USD[- 987.3552657984719485000000000000000],USDT[0.00000000077613070 0],XRP[50.98100000000000000] |
| 03462703 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.00000005748610 0],FTM[0.000000092000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0145991272206360] |
| 03462709 | NFT {33326082093884273}[1],NFT {506971379546929949}[1],UMEE[290.00000000000000000],USD[0.2921165800000000] |
| 03462714 | SOL[0.00000010000000000],USD[88.81372791213431 03],USDT[0.0000002598222274] |
| 03462726 | APE[3.22431392000000000],AVAX[8.60000000000000000],DOT[5.31159915941200000],FTM[289.00000000000000000],FTT[6.70000000000000000],HNT[11.69789400000000000],LINK[11.09800200000000000],RUNE[39.20000000000000000],USD[25.3558259242500000] |
| 03462728 | USD[25.00000000000000] |
| 03462735 | BTC[0.00000093000000000],EUR[0.00000003557928B],FTT[3.72418253000000000],USD[0.0013548041871080],USDT[9.3298405691453010] |
| 03462737 | EUR[0.000000115011446],USD[0.000009050425 5133] |
| 03462743 | BNB[0.000000003160869 3],BTC[0.0442747727663348],ETH[0.25354619346604 50],EUR[3015.02372476850349 56],FTT[0.000000079867 00],KIN[3.0000000000000000],LUNA2[2.38880422000000000],LUNA2_LOCKED[5.37633656600000000],SOL[0.000000049955707],TRX[2.00000000000000000],UBXT[1.000000000000000],USD[1571.3325793 2768341131],USTC[338.31305216000000000] |
| 03462746 | AKRO[1.000000000000000],AUD[0.0000001119684 07],BAO[5.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0001528499 79822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03462750 | USD[15.000000000000000] |
| 03462751 | BTC[0.0086448980000000],USD[0.0000000406071007],USDT[0.0001141311626964] |
| 03462755 | BNB[0.000001210000000],EUR[1.0526510262794671],LUNA2[0.924882691600000],LUNC[21.1929019000000000],USD[0.0064465402207898],USTC[130.828459290000000] |
| 03462758 | BAO[1.000000000000000],ETH[0.2045308300000000],ETHW[0.1661863000000000],USD[0.0000041970215368] |
| 03462762 | COMP[0.000000006000000],FTT[0.000000017819246],TRX[0.0000570000000000],USD[-0.1749455555990463],USDT[0.000000244697435],XRP[0.5968656500000000] |
| 03462784 | USD[0.000000015000000] |
| 03462785 | SOL[0.000000019856719] |
| 03462797 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000000026748],SPELL[25601.1797023600000000],TULIP[14.6471786500000000],USD[0.000000403676115] |
| 03462800 | ATLAS[0.489790780000000],BAO[0.100000000000000],KIN[1.000000000000000],USD[0.0501877849040968] |
| 03462805 | LINK[8.810770000000000] |
| 03462808 | BAO[1.000000000000000],EUR[0.0000002733950353],KIN[1.000000000000000],SOL[0.0839726400000000] |
| 03462812 | BAO[1.000000000000000] |
| 03462814 | DAI[713.9211550800000000],GENE[24.6710537900000000],LRC[317.0000000000000000],NEAR[22.1955600000000000],USD[0.0000000045193674],USDT[0.0000000119018957] |
| 03462815 | EUR[0.000000181682588],USD[0.7027115226973606] |
| 03462828 | FTM[47.000000000000000],LOOKS[45.0000000000000000],USD[-5.2951499577500000] |
| 03462832 | USD[0.3737287261479258],USDT[0.5247205700000000] |
| 03462833 | BTC[0.0814253500000000],GBP[0.0000400026627481],USD[25.2416845672400000],USDT[0.7096314360000000] |
| 03462836 | RUNE[1.500000000000000],USD[0.0000000051145354],USDT[0.0000000089455020] |
| 03462839 | ALGO[0.9367300000000000],ETH[0.0009528800000000],ETHW[0.0009528800000000],EUR[2443.7878111800000000],FTM[0.5959538900000000],LTC[0.0009318900000000],USD[0.0000000119811874],USDT[0.0000000143723738],XRP[6063.9621200000000000] |
| 03462844 | USD[0.9999222725703569],USDT[0.0000000000409965] |
| 03462853 | SAND[19.996000000000000],USD[0.0000346854000000],USDT[0.0000000007424036] |
| 03462854 | DOGE[0.000000024638700],TRX[0.000000980065732],USDT[0.0000002560148607],WAVES[0.0000000069576700] |
| 03462855 | USD[25.000000000000000] |
| 03462859 | BTC[0.0000000663530016],USDT[0.0000000045711810],XRP[0.0000000095318659] |
| 03462864 | JET[3593.9199222491609570],USD[0.1692218747055560] |
| 03462866 | USD[0.0022722183178226] |
| 03462872 | EUR[10.000000000000000] |
| 03462875 | AMPL[0.000000074163765],MATIC[0.0000000008690000],USD[0.0000000126958310],USDT[41.9059210788880347] |
| 03462879 | BTC[0.000021920000000],USD[0.7835985810000000],USDT[0.0000000040000000],XRP[0.6186180000000000] |
| 03462889 | USDT[0.5224000000000000] |
| 03462893 | BTC[0.1523822930000000],ETH[0.9999743400000000],EUR[0.0000004535657452],FTT[0.9998100000000000],SOL[1.8115883000000000],USD[0.0002264830116066],USDT[1.4008729200000000] |
| 03462896 | BTC[0.0011276100000000],DOT[1.0222593000000000],ETH[0.0104134000000000],ETHW[0.0104134000000000],USD[0.0000000066481707] |
| 03462904 | BTC[0.000140920000000],USD[4259.5993078766714642] |
| 03462914 | BAO[1.000000000000000],BTC[0.2878367200000000],DOGE[1.0000000000000000],SXP[1.0219114600000000],USD[0.0000665057265536] |
| 03462917 | USD[0.000000075000000] |
| 03462922 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000021942778],KIN[2.0000000000000000],USDT[0.0000000040565844] |
| 03462924 | FTT[0.000000039412000],USD[0.7916976349000000],USDT[145.1104708721793210] |
| 03462925 | NFT [29162819376329041911],NFT [56813913194023243511],TRX[0.6885860000000000],USDT[0.1376692310000000] |
| 03462927 | BTC[0.000610000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],TONCOIN[68.0000000000000000],USD[1.8132632745626380] |
| 03462931 | FTT[0.000000029044067],USD[0.0022018773383411] |
| 03462933 | BTC[0.000000029633950],DOGE[17.3175613745566503],FTT[0.0000000072375162],MOB[0.000000031889772],RUNE[0.0000000071314158],SOL[0.0000000094078900],SPELL[0.0000000040000000],USD[0.0000073124961203] |
| 03462937 | USD[0.0200333075000000] |
| 03462939 | USD[0.0000008698781839] |
| 03462942 | EUR[0.997860840000000],TRX[0.0015540000000000],USD[22.5744980653627760],USDT[0.0000000028105535] |
| 03462951 | MBS[0.995400000000000],USD[0.0022379988000000] |
| 03462952 | GBP[0.0310344252199615],GOG[6.6295484100000000],SOL[0.0195600000000000],USD[0.0004812516472118],USDT[0.0003322263613251] |
| 03462955 | AAVE[0.0816806621162500],ALICE[0.7000000000000000],BNB[0.0524423490000000],BTC[0.0198454534342720],CHZ[30.0000000000000000],ETH[0.0899982000000000],ETHW[0.0899982000000000],LINK[0.7097524423804000],UNI[0.9148848173685000],USD[1066.7952478262902840000000000] |
| 03462956 | TRX[0.000067000000000],USD[0.7500000000000000] |
| 03462958 | BTC[0.000265100000000],USDT[0.9225653599979469] |
| 03462963 | BAO[2.000000000000000],BTC[0.0030175600000000],DENT[2.0000000000000000],DOGE[73.6321501600000000],ETH[0.0397926100000000],ETHW[0.0392997700000000],KIN[4.0000000000000000],SOL[1.5915403500000000],USD[0.0132886728449332],XRP[168.9011203000000000] |
| 03462964 | USD[0.000000139428118],USDT[0.0000000480000000] |
| 03462977 | USD[8.7940132974990827],USDT[0.0000000137854393] |
| 03462979 | BAO[9000.000000000000000],BTC[0.0000430100000000],KIN[40000.0000000000000000],LUNA2[2.4369471322000000],LUNA2_LOCKED[1.0195433090000000],LUNC[95146.1579860000000000],NEAR[2.3000000000000000],REEF[1000.0000000000000000],SOS[1099980.0000000000000000],TONCOIN[50.8958200000000000],USD[0.0000012472565100] |
| 03462981 | EDEN[1204.9033971200000000],RNDR[1130.3384411600000000],USDT[0.0000025849842892] |
| 03462984 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],BF_POINT[200.000000000000000],BTC[0.0000006580490032],DENT[7.0000000000000000],ETH[0.000029149424030],ETHW[0.000029149424030],EUR[0.0091371023151741],EURT[0.0000000357600000],KIN[11.0000000000000000],RSR[2.0000000000000000],STETH[0.0000000428271430],TRX[1.0000000000000000],USD[0.0822036434838529],USDT[0.0000000045476399] |
| 03462985 | USD[0.050000000000000] |
| 03462989 | USD[0.0213086391000000] |
| 03462994 | TONCOIN[20.3000000000000000],TRX[0.0000000054000000] |
| 03463009 | USDT[163.4000000000000000] |
| 03463010 | LTC[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03463011 | DMG[0.0319979400000000],USD[0.0058949400000000] |
| 03463014 | ATOM[0.0000000033407600],BNB[0.0000000009772000],MANA[0.0000000266282280],MXN[9.0000001411549868],SOL[0.0000000015431500],XRP[0.0000000006223450] |
| 03463021 | BAO[4.0000000000000000],EUR[0.0018342348562121],KIN[1.0000000000000000],USD[0.0000000079310805] |
| 03463027 | USDT[0.0000000164541792] |
| 03463028 | USD[0.0422666436375000] |
| 03463030 | USD[0.0000000040928965],USDT[0.0000000027533670] |
| 03463036 | USD[0.0000000071707594] |
| 03463042 | USDT[0.0000014936634880] |
| 03463048 | ATLAS[1276.5775164300000000],BAO[1.0000000000000000],KIN[2.0000000000000000],MANA[7.5670131700000000],USD[0.0000000036080004] |
| 03463059 | FTT[0.0453094564739510],USD[0.0023557392000000] |
| 03463062 | AXS[2.0995800000000000],TRX[0.0000010000000000],USD[35.7812974505000000],USDT[35.2481251798355548] |
| 03463073 | USD[0.0388839385000000] |
| 03463083 | CHZ[8.0509703600000000],USD[2.1561553543000000] |
| 03463085 | BAO[2.0000000000000000],USD[0.0000020820258625],USDT[0.0000000012522369] |
| 03463093 | AURY[1.0000000000000000],GOG[58.9882000000000000],USD[0.1766731500000000] |
| 03463108 | FTM[1.0000000000000000],USD[33.1537321983500000] |
| 03463110 | EUR[1.5960000000000000],SOL[0.0700000000000000],USD[0.3342584325000000] |
| 03463116 | BNB[0.0043886421009200],BTC[0.0014961362433200],ETH[0.0078352275996200],ETHW[0.0077930216208200],EUR[0.6091948564053380],FTT[0.0033253000000000],SAND[11.0000000000000000],USD[-10.1745692635590927000000000],USDT[-3.3427891197296115] |
| 03463117 | SOL[0.5165072005613780] |
| 03463128 | AKRO[1.0000000000000000],BAO[6.0000000000000000],EUR[0.0000000706696226],KIN[2.0000000000000000],LINK[0.0000057000000000],MATH[0.0003763500000000],MTL[0.0001078800000000],TRX[2.0000000000000000],USDT[0.0000000047882214] |
| 03463139 | ETH[0.0000029000000000],ETHW[0.0000029000000000] |
| 03463142 | ATLAS[2846.0788831979850000],RAY[10.8869600477750000],USD[0.1757834621250000],USDT[0.0006880000000000] |
| 03463155 | LTC[4.3472571100000000],MANA[13.9973400000000000],SAND[8.9982900000000000],SUSHI[8.4983850000000000],USD[0.5239431147500000],XRP[403.9759290600000000] |
| 03463174 | AUD[32.3740823891418341],BAO[4.0000000000000000],BOBA[1.0144724200000000],ETH[0.0042245000000000],ETH[0.0041697400000000],FTM[11.4384907600000000],KIN[3.0000000000000000],SAND[1.0521299100000000],SRM[4.0329931700000000],TRX[2.0000000000000000],XRP[2.0437226800000000] |
| 03463188 | USD[0.0000001382283220],USDT[0.0000000086654861] |
| 03463201 | FTT[0.0873692017299543],NFT [3021010510687570028][1],NFT [3926813791295849501][1],USD[0.0249650381610150],USDT[0.0000000190875000] |
| 03463203 | USD[0.0028841216500000],USDT[49.3000000000000000] |
| 03463212 | BAO[4.0000000000000000],BNB[0.0000000883772750],DFL[0.0000000093863333],KIN[2.0000000000000000],SLP[0.0000000093487266],TRX[1.0000000000000000],USD[0.0000000035258316] |
| 03463227 | BAO[3.0000000000000000],BTC[0.0208789100000000],DENT[2.0000000000000000],ETH[0.1061541984898316],ETHW[0.1050730262379646],KIN[7.0000000000000000],MATIC[5.1045040800000000],USD[0.0001386751541016] |
| 03463235 | USD[0.0000000064789160] |
| 03463236 | USD[0.0000486723110416] |
| 03463246 | EUR[0.0000000067646234],USD[-172.8919375323763707],USDT[202.0278594478443577] |
| 03463261 | MOB[1111.8099000000000000],USD[65.4366848750000000] |
| 03463272 | BTC[0.0000001000000000],DOT[0.0997720000000000],FTT[0.0487117959530318],USD[0.0000000065000000] |
| 03463275 | USD[30.0000000000000000] |
| 03463278 | USD[30.0000000000000000] |
| 03463281 | USDT[0.0000000013360663] |
| 03463282 | USD[0.0004050831080154],USDT[10.1293553437694056] |
| 03463294 | LTC[0.0000000000000000] |
| 03463295 | NFT [3830857769968398837][1],NFT [4068679639094077770][1],NFT [4562049895237625510][1],TRX[0.0004019800000000] |
| 03463300 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0098885800000000],ETHW[0.0098653700000000],FTM[2.6331265300000000],GALA[32.1397477800000000],KIN[2.0000000000000000],MATIC[4.3857868500000000],RSR[92.7212501100000000],SAND[0.2170333100000000],0[0.SOL[0.0096550600000000],TRX[30.3491943300000000],USD[0.7416440560695901],WNDR[0.4982042500000000],XRP[5.9704965700000000] |
| 03463316 | AKRO[1.0000000000000000],AUD[0.0055718225125240],BAO[1.0000000000000000],ETH[0.0609553600000000],ETHW[0.0601991500000000],LINK[26.3501006900000000] |
| 03463324 | CEL[318.0186800000000000],USD[0.1218881832500000] |
| 03463340 | RUNE[0.0067332900000000],TRX[0.0000060000000000],USD[0.1042924200000000],USDT[0.0082832600000000] |
| 03463342 | AUD[0.0031942386357522],UBXT[1.0000000000000000] |
| 03463352 | AUD[0.0000001169740690],BRZ[0.0068493624149671],USD[0.0000001347805400],USDT[2.0000000081022847] |
| 03463353 | EUR[0.0069243430000000],EUR[2.8845945367380906],USDT[0.0033567524121000] |
| 03463355 | CQT[110.2374305100000000],DYDX[2.0043168800000000],FTT[1.0997800000000000],IMX[3.0647537000000000],REEF[3718.0078844500000000],SLP[9.9000000000000000],USD[46.9265951118750000],USDT[57.4869471610000000] |
| 03463359 | BNB[0.0000000054000000] |
| 03463377 | USD[25.0000000000000000] |
| 03463379 | EUR[0.0036531056944055],IMX[30.1694691200000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03463382 | AAPL[0.0252145900000000],ATLAS[50.8259611600000000],BAO[1.0000000000000000],BTC[0.0000033300000000],ETH[0.0098685800000000],ETHW[0.0098653700000000],FTM[2.6331265300000000],GALA[32.1397477800000000],KIN[2.0000000000000000],MATIC[4.3857868500000000],RSR[92.7212501100000000],SAND[0.2170333100000000],0[0.SOL[0.0096550600000000],TRX[30.3491943300000000],USD[0.7416440560695901],WNDR[0.4982042500000000],XRP[5.9704965700000000] |
| 03463395 | ETH[0.0000000087893100],FTT[0.0000000000149888] |
| 03463400 | ADABULL[0.3489371800000000],BULL[0.0065988120000000],MATICBULL[134.7651000000000000],USD[300.5155599130595891],VETBULL[20479.5662000000000000],XRPBULL[236357.4480000000000000] |
| 03463409 | LINK[0.0291305300000000],SLND[6437.3342800000000000],USD[5.4231809800000000] |
| 03463419 | USD[0.0014064474489135] |
| 03463421 | TRX[0.6100000000000000] |
| 03463428 | SAND[1.9996200000000000],TRX[0.1377010000000000],USD[0.9699785181000000] |
| 03463434 | USD[25.0000000000000000] |
| 03463436 | BTC[0.0000000070000000],FTT[0.0000000054580789],LUNA2[0.0000000248006787],LUNA2_LOCKED[0.0000000578682503],USD[0.0018168808200000],USDT[2.4395140794531465],XRP[2715.5830000000000000] |
| 03463443 | TRX[10.5923310000000000] |

Schedule D-30 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03463450 | USD[25.000000000000000] |
| 03463451 | FTM[-0.2752119979651404],TRX[0.0000010000000000],USD[0.7398354246000000],USDT[0.0034720000000000] |
| 03463455 | AUD[1048.930789023581579\2],USD[11379.9402498827\929320] |
| 03463456 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000348741177078] |
| 03463459 | ETH[0.072132210000000],ETHW[0.000132210775056],FTT[0.000000110000000],LUNA2_LOCKED[2.651444704000000],USD[66.001318727197455900000000],USDT[0.000000036250000] |
| 03463460 | USD[0.000000078566802] |
| 03463467 | NFT [500025095645293370][1],SOL[0.000000000411400],USD[0.4503930125344144],USDT[0.0034511000000000] |
| 03463468 | USDT[1.579746360000000] |
| 03463472 | BNB[0.000000103401300],BTC[0.0000000000015400],TRX[0.000000090348930] |
| 03463474 | USD[0.000000070000000] |
| 03463475 | USD[0.017793000716\4232],XRP[0.0745270000000000] |
| 03463505 | USD[0.000000079358460] |
| 03463544 | USDT[0.000000082108191] |
| 03463546 | USDT[0.721412630000000] |
| 03463550 | USD[0.000000004664896] |
| 03463551 | USDT[0.760500000000000] |
| 03463552 | BTC[0.000181411000000000],ETH[0.004799040000000000],ETHW[0.004799040000000000],USD[0.000056998094\84478] |
| 03463556 | FTT[51.794547000000000],KIN[7340000.000000000000000],TRX[0.000017000000000],USD[0.080644040784\4700],USDT[0.0012109437390000] |
| 03463565 | SOL[0.000000002750000],USD[0.000000237\67745\26] |
| 03463578 | USD[30.000000000000000] |
| 03463582 | APT[0.790000000000000],BTC[0.003371308073\9200],ETH[0.009565700000000],ETHW[0.002779000000000],LUNA2[0.005722181461\0000],LUNA2_LOCKED[0.013351756740\0000],LUNC[0.003757700000000],NFT [325570972024680922][1],NFT [475945696257390765][1],NFT [568470217725970801][1],SAND[0.325940000000000],SOL[1.008810000000000],TRX[0.000778000000000],USD[3906.706738263795346\1],USDT[0.000000007133226\6],USTC[0.810000000000000] |
| 03463586 | USD[30.000000000000000] |
| 03463588 | USD[0.000000008260030] |
| 03463593 | FTT[392.538349990000000],TRX[0.000058000000000],USD[0.008403999987\00000],USDT[3.080874209000000] |
| 03463594 | EUR[0.479655840000000000] |
| 03463599 | ETH[0.000000017785444],LTC[0.000000059861252],MATIC[0.000000059188699],TONCOIN[0.040000000000000],USD[0.000000056381152],USDT[0.000000605\9582914] |
| 03463611 | FTT[0.001867760686\1580],USD[0.000000049099872],USDT[0.000000045000000] |
| 03463612 | USD[30.000000000000000] |
| 03463617 | BTC[0.120128400000000000],LUNA2_LOCKED[53.600578220000000],LUNC[5002130.895994000000000],USDT[0.000127150879\6252] |
| 03463630 | USD[0.000000015000000] |
| 03463639 | NFT [299465771255750614][1],NFT [319861110429951\23][1],NFT [358150408979532957][1],NFT [470172743240523962][1],USDC[883.564610040000000],USDT[790.078340520000000] |
| 03463640 | AUD[0.029342151272\9104],BTC[0.000003030000000],ETH[0.000000001686\4887],ETHW[6.123672780000000],USD[3.786080877\0859248],USDT[0.000265966\4582683] |
| 03463641 | GBP[426.434230462959301\9],USDT[0.002468006316\5692] |
| 03463642 | USD[25.000000046213390],USDT[0.000000010000000] |
| 03463643 | USD[0.000599399658\6079],USDT[0.001053138\8250000] |
| 03463648 | SAND[0.000000069750000],TRX[0.000000004261\6392],USD[0.000000051646507] |
| 03463670 | AAVE[1.818645880000000],ANC[8.981764000000000],ATOM[37.388398800000000],AVAX[4.796934808541\9730],BNB[0.079893300000000],BTC[0.026672322563\1020],COMP[0.000000066000000],DAI[0.000000036400000],DOT[10.394762004191\9200],ETH[0.399586333939\0000],ETHW[0.398652420722\0000],FTM[167.472163879963504\5],FTT[37.334272310830871\4],LINK[13.393384601388\2800],LUNA2[1.276618344000000],LUNA2_LOCKED[2.978776137000000],LUNC[2.122513540000000],MANA[173.935786000000000],MATIC[229.926280000000000],RUNE[11.965603800000000],SAND[74.956932000000000],SOL[0.278523666905\2000],SUSHI[0.000000003416\0000],TSLA[0.002785680000000],USD[149.010022334245\7736] |
| 03463674 | TONCOIN[0.090000000000000] |
| 03463713 | BTC[0.000028956000000],ETH[0.000954960000000],ETHW[0.000954960000000],SOL[1.705327990000000],USD[31.068104289031\6194],USDT[0.000011487214\5261],XRP[3010.000690338197\5693] |
| 03463720 | USD[0.051089418250\0000] |
| 03463723 | SAND[1.000000000000000],TRX[0.700001000000000],USD[0.391063033000000] |
| 03463728 | USD[0.000000050000000] |
| 03463732 | USDT[0.000000025000000] |
| 03463750 | USD[0.000000018610\020],USDT[0.000000015541\484] |
| 03463754 | USD[0.000000037967069] |
| 03463761 | USD[0.000000050000000] |
| 03463775 | USD[0.000000774124\05] |
| 03463792 | USD[0.000000137580243],USDT[0.000012032584018] |
| 03463793 | LUNA2[1.718101808000\0000],LUNA2_LOCKED[4.008904219000000],LUNC[24995.250000000000000],USDT[64.030000000000000],USTC[226.956870000000000] |
| 03463794 | USD[0.063348610350\0000],USDT[0.0642920900\00000],XRP[0.7343770000000000] |
| 03463802 | USD[0.491560765330\3124] |
| 03463805 | USD[0.000000058815185] |
| 03463806 | BTC[0.016498450000000],LOOKS[52.000000000000000],USD[0.000000050000000],USDT[0.000000112610\037] |
| 03463808 | BAO[1.000000000000000],GBP[0.000091563824\260],KIN[1.000000000000000] |
| 03463809 | BTC[0.042231770000000],RSR[1505591.378723750000000] |
| 03463813 | USD[0.000000056932608] |
| 03463820 | USD[0.000000144077\660],USDT[0.000000046741\664] |
| 03463822 | NFT [307782818766309207][1],NFT [310597127681853710][1],NFT [425699948821791578][1],NFT [524365541402815349][1],TRX[0.000205000000000],USD[0.441961317139\5057],USDT[0.032064519289\681] |
| 03463823 | USD[0.000000098670448],USDT[0.000000069061050] |

Schedule 2.1(b) Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03463826 | USD[0.0000000025734384] |
| 03463830 | USD[0.0000000053155752] |
| 03463831 | USD[0.0000000055753088] |
| 03463834 | USD[0.0000000050000000] |
| 03463846 | BTC[0.0000000000015000] |
| 03463856 | BNB[0.0000000067978660],FTT[0.0000000064663120],RUNE[0.0000000089394000],SOL[-0.0000000011262900],TRX[0.0000000008466970],USDT[0.0000000098595994] |
| 03463868 | USD[0.0000000048896586],XRP[0.0424851100000000] |
| 03463871 | USDT[0.0000004755839385] |
| 03463878 | USD[0.0000000079143088] |
| 03463883 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[251.7773649845769546],HXRO[1.0000000000000000],KIN[3.0000000000000000] |
| 03463887 | BNB[0.0000000087144268],GMT[0.0000000093841979],MATIC[0.0000000082383200],SOL[0.0000000037993893],TRX[0.0000000059091013],USD[0.0000000112711936],XRP[0.0000000067960155] |
| 03463908 | AAVE[0.5996707841924000],AVAX[5.2193580274120100],BNB[0.4877484581252400],BTC[0.1143027616516800],DOT[4.7011110668198000],ETH[0.7906094046163200],ETHW[0.7863119069045700],FTT[2.1000000000000000],LINK[1.2247668847163100],LUNA2[0.0035424787350000],LUNA2_LOCKED[0.0082657837140000],LUNC[1.2626912092798100],SOL[1.8213735354827000],UNI[16.2328030785473100],USD[133.8068181109294400000000000] |
| 03463909 | ETH[0.9540000000000000],ETHW[0.9540000000000000] |
| 03463919 | SAND[1.0000000000000000],USD[0.0682832026455465] |
| 03463928 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BLT[528.4864992800000000],BTC[0.0577178600000000],DENT[2.0000000000000000],ETH[0.7840705600000000],ETHW[0.6214677500000000],KIN[5.0000000000000000],NFT[329008081039418859][1],NFT[338469034590332597][1],NFT[378535846969867855][1],NFT[485983755497240594][1],NFT[510575317328950876][1],NFT[541465415141014647][1],NFT[562231879248998387][1],RSR[3.0000000000000000],SOL[45.3482619100000000],TRX[1.0002900000000000],UBXT[1.0000000000000000],USD[28460.8257831853882271],USDT[0.0000000062117608] |
| 03463931 | TRX[0.0000010000000000],USD[0.0000000032900000] |
| 03463932 | USD[0.0008725998783220] |
| 03463942 | USD[0.0000000040000000] |
| 03463950 | USD[0.0000000040000000] |
| 03463964 | TRX[0.3728210000000000],USD[0.2860454139500000] |
| 03463967 | USD[0.0000000103714888],USDT[0.0000000008557960] |
| 03463968 | USD[0.0000000409572336] |
| 03463970 | USDT[2.0720000000000000] |
| 03463972 | USD[0.0000001862360241],USDT[0.0000000014745517] |
| 03463976 | USD[0.0000000066193320],USDT[0.0000000046764872] |
| 03463984 | USD[0.0257531327500000],USDT[0.0000000066972794] |
| 03463989 | FTT[8.5000000000000000],USD[0.0258264879286696] |
| 03463990 | USD[203.6849032190000000],USDT[0.0000000087863144] |
| 03463993 | USD[0.0000000078759940],USDT[0.0000000021983469] |
| 03463996 | USD[0.0000000116592268],USDT[0.0000000048426512] |
| 03463997 | USD[0.0000000049961652],USDT[0.0000000029492976] |
| 03464016 | USD[0.0000001900560000] |
| 03464022 | USD[0.0325280375000000] |
| 03464028 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.1314334552500000] |
| 03464031 | LUNA2[0.0000000016000000],LUNA2_LOCKED[1.2068581970000000],USD[0.0000001405208721],USDT[0.0000000017132794] |
| 03464033 | USDT[0.0003510932221826] |
| 03464052 | FTT[8.4000000000000000],USD[0.1573184669950511] |
| 03464062 | USD[1.5202706400000000] |
| 03464067 | SAND[10.0000000000000000],USD[134.7810655908142400] |
| 03464085 | USD[0.0428050392750000] |
| 03464096 | USD[0.0843339414566475],USD[0.0561556695157536] |
| 03464103 | SRM[2.0146018300000000],SRM_LOCKED[13.1053981700000000],TRX[0.0000010000000000],USD[0.0000000075000000],USDT[0.0094817108838200] |
| 03464106 | USD[0.0000000085000000] |
| 03464107 | ALGO[68.0000000000000000],USD[0.2333716606156382] |
| 03464108 | BTC[0.0000000060600000],ETHW[12.3422010500000000],USD[48265.3233637353264815] |
| 03464120 | AUD[0.0025117168965960],FTT[0.0051873142433629],USD[0.0192830459910720],USDT[0.0144437317724972] |
| 03464126 | USD[0.0000000015000000] |
| 03464143 | TONCOIN[0.0458000000000000],USD[0.0668065251000000],USDT[0.0000000031313940],XRP[0.0000000067069680] |
| 03464149 | USD[13933.7800000000000000] |
| 03464150 | USD[0.0000000692383835] |
| 03464152 | USD[0.0000000075000000] |
| 03464155 | FTT[0.0730695400000000],USD[957.8884286205000000] |
| 03464157 | AKRO[1.0000000000000000],BAO[6.0000000000000000],FTT[0.0060707543740952],GBP[0.0000000060797109],TRX[0.0008400000000000],UBXT[2.0510441600000000],USD[0.0000000060269963],USDC[246.1150253900000000],USDT[0.0000000027320495] |
| 03464160 | SAND[1.0000000000000000],TRX[0.7446010000000000],USD[0.3841072050000000] |
| 03464165 | SAND[1.0000000000000000],TRX[0.9442010000000000],USD[0.3901856090000000] |
| 03464172 | PRISM[0.5855000000000000],USD[0.1326509668676454],XRP[0.0000000066684085] |
| 03464174 | USD[0.0000000087956800] |
| 03464177 | FTT[9.8000000000000000],USD[0.1349027803821025] |
| 03464178 | USD[8.4193556890000000] |
| 03464181 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03464182 | USD[0.000000007841 5752],USDT[0.000000008317014] |
| 03464184 | USD[0.0000000036691576],USDT[0.000000054898532] |
| 03464188 | USD[0.0000001772161 76],USDT[0.000000077400203] |
| 03464190 | USD[0.0000000725151 76],USDT[0.000000052805024] |
| 03464201 | USDT[5.4466474320049416] |
| 03464204 | ETH[0.099980000000000],ETHW[0.099980000000000],LUNA2[0.046084514230000],LUNA2_LOCKED[0.107530533200000],LUNC[10035.000000000000000],USDT[321.5402050500000000] |
| 03464205 | USD[0.0000043799493510] |
| 03464209 | LINK[0.0994000000000000],USD[-0.2141533218831665] |
| 03464216 | 1INCH[0.000101130000000],AAVE[0.00000000254441 10],AKRO[160.418051040000000],BAO[12351.766524780000000],BICO[1.573612950000000],CRO[0.0000000995053 70],DENT[1.070191293163 1322],DOGE[0.0000000009470174],DOT[0.0000000013314192],FTT[0.308130598584 4607],HT[0.00000000388 4209],KIN[47294.578423050000000],LINK[0.00000000066 40000],LTC[0.0000000056225834],LUNA2[0.426549714600 0000],LUNA2_LOCKED[0.979208170600 0000],LUNC[17064.127067360574 1268],MANA[0.0000000680196 49],MKR[0.00000000760856 01],NFT (329145549341390 08)[1],NFT (478044118077164932)[1],SHIB[0.00000000592775101,SOL[0.00000000627 86063],TOMO[2.06670744000000000],TRX[2.000000001601457 31,UBXT[88.321208940000000001,USD[0.00000010358912 1],USDT[0.000000006834020 1],XRP[0.00000000214460 96] |
| 03464225 | USD[0.0427862349253481] |
| 03464236 | BTC[0.0000000230287 00],TRX[0.00077800000000000],USD[0.00029568754492 97] |
| 03464241 | USD[25.000000000000000] |
| 03464242 | TRX[0.00003100000000000],USD[9950.029591000000000] |
| 03464248 | USD[0.000000035000000] |
| 03464250 | USD[0.0000000080500000],USDT[0.000000046923190] |
| 03464252 | ALGO[68.00000000000000000],USD[0.246981 1858941750] |
| 03464255 | TRX[0.0015540000000000],USD[0.0062309850064964],USDT[0.000000076276800] |
| 03464259 | USDT[0.000000075000000] |
| 03464261 | USD[0.000000025000000] |
| 03464268 | LUNA2[0.247460390300 0000],LUNA2_LOCKED[0.577407577300 0000],LUNC[46.940000000000000],NFT (346510519242155153)[1],NFT (441278463474058885)[1],NFT (465124947293815030)[1],USD[-0.004857574296321 5],USDT[0.000000006789 1580],USTC[35.00000000000000 00],XRP[0.425677705896 1105] |
| 03464276 | USD[196.0999992489370 00] |
| 03464290 | ETH[0.000000010000000],ETHW[0.000000062289521],USD[6493.253518048 1590999],USDT[0.000000057083425] |
| 03464294 | USDT[0.000102660303551 0] |
| 03464295 | USD[0.000000006000000] |
| 03464306 | FTT[150.000000000000000],LUNC[0.000500000000000],USD[0.303446714946 2500],USDT[0.0089103734500000] |
| 03464315 | USD[0.00000001 5000000] |
| 03464319 | EUR[4.000000000000000],FTT[0.033970111583 6942],USD[0.1309258856721045],USDT[0.000000008000000] |
| 03464328 | BNB[0.000000031548300],NFT (450484527012413909)[1],SOL[0.000000007000000],USD[0.0034389720440144],USDT[0.000000006388 1400],XRP[0.000000001 8353064] |
| 03464337 | MBS[1341.760841720000000],USDT[0.000000014902832] |
| 03464355 | USD[0.000000005000000] |
| 03464367 | USD[0.007962906600 0000] |
| 03464368 | BNB[0.000000005046907 9],GAL[0.0000000058935008],LTC[0.000000004992661 2],SHIB[0.000000097000000],SPELL[0.000000056500000],TRX[0.00543900117251 62],USDT[0.00000000639648 25] |
| 03464374 | USD[0.000000004803640 0] |
| 03464382 | ETH[0.000285383668000 0],ETHW[0.000285383668000 0],USD[0.723086220500 0000],USDT[0.0069267362500000] |
| 03464383 | USD[0.000000003959756] |
| 03464387 | BNB[0.00000001728860 8],TRX[0.000000003556700 0],USD[0.0000000017366 22] |
| 03464391 | USD[0.000000010610475 6] |
| 03464406 | USD[0.0259393235625000] |
| 03464407 | FTT[0.000000009058000],USD[0.000000010564291 4] |
| 03464414 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000003838508],UBXT[1.000000000000000],XRP[0.000000100000000] |
| 03464418 | AKRO[2.0000000000000000],ETH[0.1465123000000000],FTT[14.417370730000000],USDT[0.000000178787 9458] |
| 03464422 | USD[0.007602690700 0000] |
| 03464423 | USD[0.020300402114 0000] |
| 03464429 | AUD[0.0000114574437341],TRX[0.000000015445196],USD[30.000000000000000] |
| 03464432 | TRX[84.000001000000000] |
| 03464441 | SAND[4.0192533900000000],USD[0.0000001692603 18],USDT[0.000000002420852] |
| 03464448 | ETH[0.0000000086044300],NFT (297381954070408468)[1],NFT (320064762640709805)[1],NFT (374839185908677930)[1],NFT (484734976183684803)[1],NFT (488730087798887423)[1],USD[0.5103324700000000] |
| 03464453 | USD[30.000000000000000] |
| 03464456 | USD[0.0040821902750000] |
| 03464458 | ETH[0.000000040000000],ETHW[0.000000040000000],GBP[0.0001342222 74900],KIN[1.000000000000000] |
| 03464477 | USD[0.041778378500 0000] |
| 03464478 | USD[0.000000011282620],USDT[0.000000009372028] |
| 03464480 | BTC[0.002472070000000 0],USD[0.000166589214 9464] |
| 03464481 | USDT[0.2417259847590223] |
| 03464482 | USD[0.000000001000000 0] |
| 03464488 | BTC[0.0029000000000000 00],ETH[0.141000000000000000],ETHW[0.14100000000000 0000],MANA[100.0000000000000000],MATIC[155.6554403018290500],SOL[3.1454481000000000],USD[1.7224520363683451] |
| 03464493 | USD[0.046308481 3125000] |
| 03464503 | USD[30.00000000000000 0] |
| 03464509 | USD[0.0861410337102912],USDT[0.000000008337296] |
| 03464510 | USD[0.000000048929507] |

Schedule F/Q Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03464513 | FTT[0.186320371055931 6],GMT[0.878210000000000 0],GST[0.090500000000000 00],LOOKS[0.0000000100000000 0],NFT (35449920661180 7295)[1],NFT (3825799239794496 64)[1],NFT (44925493918084604 4)[1],NFT (4754138628549061 73)[1],NFT (4788272312549522 66)[1],SOL[0.006165300000000 00],USD[0.0000001489286 75],USDT[0.008717079239339 5] |
| 03464514 | TRX[0.019986000000000 00],USD[49.642908192750000 0] |
| 03464520 | USD[0.000000093005350] |
| 03464538 | USD[0.000000104896077] |
| 03464540 | NFT (3748313985171147 43)[1],NFT (44823854317528875 9)[1],NFT (4529861523135685 75)[1],NFT (56671509337641740 1)[1],USDT[3563.1868327600000000] |
| 03464542 | USD[0.000000103544790],USDT[0.000000057633449] |
| 03464546 | TRX[0.948901000000000 0],USD[0.000918519801378] |
| 03464551 | USD[0.000000085035514],USDT[0.000000046531268] |
| 03464555 | TRX[0.000777000000000 0],USD[0.000000009639573],USDT[0.0000000098611177] |
| 03464561 | USDT[0.000000001442181 0] |
| 03464564 | BUSD[1.695174240000000 0],GALA[329.937300000000000 0],PAXG[0.0000000532000 00],TONCOIN[0.029674000000000 00],USD[0.00000001599477 0],USDT[0.000000074617472] |
| 03464568 | USD[0.0000000500000000] |
| 03464572 | USD[0.000003899741225 7] |
| 03464575 | USD[0.405967244425000 0],USDT[0.0055859693750000] |
| 03464582 | BAO[1.000000000000000 0],DOGE[0.019133180000000 00],ENJ[0.00112783000000 0000],KIN[2.000000000000000 0],SGD[228.3649885747420000],TRX[3.000000000000000 0],USD[0.001369860999965 4] |
| 03464596 | BAO[1.000000000000000 0],ETH[0.000000008000000 0] |
| 03464597 | SGD[10.000000000000000 0],USD[50.000000000000000 0] |
| 03464601 | USD[0.000000098138980],USDT[0.000000095618676] |
| 03464605 | USD[0.000000006639749] |
| 03464608 | USD[25.000000000000000] |
| 03464611 | USD[0.000000644056680],USDT[0.000000067339072] |
| 03464613 | TRX[0.000000021122000],USD[0.029835706531500 0] |
| 03464614 | USD[0.000000035000000 0] |
| 03464615 | SAND[0.000000091092675],TRX[0.000000082530115],USD[0.0000000091288229],USDT[0.0000000044424458] |
| 03464618 | FTT[25.012274690000000 0],LUNA2[0.00452397968400 000],LUNA2_LOCKED[0.015559526000000],USDT[0.000000005031335 5],USTC[0.6403911929536500] |
| 03464621 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],DENT[2.000000000000000 0],FRONT[1.000000000000000 0],GMT[0.002510200000000 00],KIN[3.000000000000000 0],RSR[1.000000000000000 0],SOL[5.425902935771539 6],UBXT[2.000000000000000 0],USD[0.006700606528127 8],USDT[0.000000081568289] |
| 03464624 | USD[0.000000076830834],USDT[0.000000091924250] |
| 03464627 | USD[0.000000169984988],USDT[0.000000018044146] |
| 03464628 | USDT[0.000413897296956] |
| 03464630 | USD[0.000000095265920],USDT[0.000000074118220] |
| 03464631 | ETH[1.026660000000000 0],ETHW[1.026660000000000 0],USD[2713.7549608900000000] |
| 03464632 | USD[0.000000041103465],USDT[0.000000012141745] |
| 03464633 | LTC[0.000000020000000],XRP[0.000000083000000] |
| 03464634 | USD[0.000000067294390] |
| 03464640 | BNB[0.000000096000000],TONCOIN[53.000000000000000 0],USD[0.0000008013453011],USDT[0.000000185950565] |
| 03464643 | ATOM[0.073360000000000 00],AXS[0.00547096000000 0000],ETH[0.00043122946730 00],ETHW[0.0004312294673000],MANA[0.47312028000000000 0],NEAR[0.096800000000000 00],SOL[0.000000050000000 0],USD[0.2854134453000000 00],USDT[0.091355830659042 8] |
| 03464649 | USD[0.000000104104056],XRP[0.000000042652 00] |
| 03464651 | USD[0.036862715342400 0] |
| 03464652 | USD[0.000000055275146],USDT[0.000000084264625] |
| 03464662 | BNB[0.000000086272000],USD[0.0017754436673604] |
| 03464668 | USD[0.000003166444378] |
| 03464670 | USD[0.0014407587333000] |
| 03464671 | USD[0.0000000900000000] |
| 03464673 | BNB[0.000115720000000 0],USD[0.0077201846390 50] |
| 03464680 | USD[0.000000147976820] |
| 03464688 | TRX[0.000000004682353],USD[0.000000035782416] |
| 03464694 | USD[1.387198460000000 0],USDT[0.0041220000000000] |
| 03464700 | NFT (5559543030254909 08)[1],SAND[0.0444435800000000],USD[0.0224409203811428] |
| 03464705 | USD[0.000000080000000 0] |
| 03464706 | USD[25.000000000000000] |
| 03464714 | USD[0.022591708500000 0] |
| 03464715 | USD[0.056050252500000 0] |
| 03464721 | AKRO[10.000000000000000 0],AUDIO[1.000000000000000 0],BAO[31.0000000000000000 0],BAT[0.009268500000000 00],BF_POINT[200.0000000000000000],BNB[0.022713120000000 00],BTC[0.039757210000000 00],DENT[9.000000000000000 0],DOGE[0.054592530000000 00],DOT[16.5916964500204500],ETH[0.248257220000000 00],ETHW[0.2482572200000000 00],FTM[65.4539945836329043],FTMBS3.10113856600000000],FTT[12.0795932300000000 0],GRT[1.000000000000000 0],KIN[31.0000000000000000 0],LTC[0.000063600000000 0],MOB[0.000005200000000 0],PRISM[0.0977314500000000 00],RSR[1.000000000000000 0],SAND[0.003336700000000 00],SOL[21.4738302750236861],SRM[0.000164679 0000000],TRX[8.0000000000000000 0],UBXT[2.000000000000000 0],USD[178.2314989419206613],XRP[331.1502152850000000] |
| 03464722 | USD[0.000000721729950],USDT[254.6190053600000000] |
| 03464723 | TRX[0.082049000000000 0],USDT[3.067527935000000 0] |
| 03464725 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],NFT (2962678496200986 74)[1],NFT (29679452945362435 1)[1],NFT (30383105784304193 9)[1],NFT (35740976973347381 6)[1],NFT (4292544407172604 38)[1],NFT (5620609537803358 31)[1],UBXT[1.000000000000000 0],USD[0.000000098569442],USDT[1024.6177092500000000] |
| 03464729 | USD[0.000000010000000] |
| 03464731 | TRX[80.9838000000000000 0],USDT[0.135420000221744 2] |
| 03464733 | USD[0.000000110498592],USDT[0.000000073239145] |
| 03464734 | SAND[1.000000000000000 0],TRX[0.318202000000000 0],USD[0.7373122090000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03464736 | USD[0.000000000693101 36],USDT[0.000000030128824] |
| 03464739 | BAO[1.000000000000000],BTC[0.022060170000000],TRX[0.000060000000000],USD[0.009981779916 1650],USDC[313.800000000000000] |
| 03464741 | USD[0.000000270340923] |
| 03464744 | USD[0.000000050000000] |
| 03464751 | DFL[9.924000000000000],LUNA2[4.997260953000000],LUNA2_LOCKED[11.660275560000000],LUNC[1088164.093646000000000],MAPS[20006.800000000000000],RAY[3407.832460880000000],SOL[216.800546380000000],SRM[10142.892858150000000],SRM_LOCKED[15.600289850000000],USD[12.777420687500000000],USDT[0.088498782500000],XRP[0.817621000000000] |
| 03464754 | LUNA2[0.001229058151 0000],LUNA2_LOCKED[0.002867802352 0000],LUNC[267.630000000000000],NFT[4153950283963287 19][1],NFT[4801543090246544 26][1],TRX[0.003885000000000],USD[0.000016807228360],USDT[0.000000090380578] |
| 03464755 | SOL[0.002540000000000],USD[50.401893960000000] |
| 03464771 | SOL[0.007139000000000],USD[0.000000007583 7530],USDT[0.000000132334884] |
| 03464775 | NFT[4463299740465808 31][1],NFT[4925639036903787 41][1],NFT[5692515676796695 64][1],USD[0.000000001177 1883],USDT[0.000000072499936] |
| 03464777 | AKRO[1.000000000000000],NFT[4721466373233615 72][1],USD[979.802836310000000],USDT[0.000000020271418] |
| 03464780 | USD[0.000003434073 60],USDT[0.000000068797004] |
| 03464784 | BTC[0.002369150000000] |
| 03464785 | KNC[0.000000085690800],USD[0.000000040000000] |
| 03464788 | SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],USD[0.000000015000000] |
| 03464791 | USD[0.000000060000000] |
| 03464794 | USD[0.000000023151309] |
| 03464798 | USD[0.000000061860040],USDT[0.000000004284454] |
| 03464798 | USD[0.000000055000000] |
| 03464804 | BTC[0.000057560000000],ETH[0.002000000000000],USD[0.236824223487 9000] |
| 03464807 | AKRO[3.000000000000000],BTC[0.457792540000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.001395563449098],USDC[100.000000000000000] |
| 03464811 | USD[0.004079680449 8338] |
| 03464817 | SRM[2.010464940000000],SRM_LOCKED[13.109535060000000],USD[0.000000017500000] |
| 03464820 | USD[0.000000114971322] |
| 03464822 | BTC[0.561931980000000],SOL[41.248982500000000],USD[0.004665518500 0000],USDC[2272.560000000000000] |
| 03464824 | USD[0.000000085571976] |
| 03464825 | USD[0.022790711300 0000] |
| 03464826 | USDT[0.000000031300000] |
| 03464829 | SOL[0.000000053221000],TRX[0.000000015000000],USD[0.000000119415043],USDT[0.000000033480946] |
| 03464834 | BTC[0.000000006647500],ETH[0.000000057658100],ETHW[0.934000000000000],FTT[0.246204802137 3924],SRM[0.017802000000000],SRM_LOCKED[7.712716680000000],USD[1.166160362000000] |
| 03464840 | ETH[0.000308320000000],TRX[9838.446684000000000],USDT[0.012836867750 0000] |
| 03464843 | SAND[0.000030000000000],USD[0.036217335711 0000] |
| 03464845 | BNB[0.000049310000000],BTC[0.209558280000000],ETHW[0.224531940000000],LUNC[489906.259434370000000],NFT[2994479768143298 85][1],NFT[3426853866798574 07][1],NFT[3431424117437840 59][1],NFT[3486383677597566 27][1],NFT[3669208714814739 38][1],NFT[3994805027707060 57][1],NFT[4533016738672995 98][1],NFT[4811468303531075 71][1],REAL[3.564424930000000],SHIB[486072.670270965836800],SOL[51.140016340000000],USD[0.267969200000000],USDC[2934.262304570000000],USDT[0.519411420000000075] |
| 03464846 | USD[0.000000040000000] |
| 03464848 | ATOM[0.000000084591750],ETH[0.000000000194600],NFT[2998110070903919 31][1],NFT[3107459586302072 41][1],NFT[3630597131535524 44][1],USD[0.000000022230915] |
| 03464849 | USD[0.000000104988080],USDT[0.000000030000626] |
| 03464850 | USD[0.041165503975 0000] |
| 03464856 | FTT[0.095885000000000],SRM[3.343871170000000],SRM_LOCKED[21.256128830000000],USD[0.002764347410000] |
| 03464858 | USD[10.255226899698 1043],USDT[0.000000093147000] |
| 03464859 | BTC[0.055928904635 0484],USD[1.893818090092 15231] |
| 03464862 | USD[0.000000065994900] |
| 03464868 | SAND[0.000000079000000],USD[0.076547193658888] |
| 03464869 | USD[0.000000025000000] |
| 03464870 | FTT[18.438682459600000],PRISM[0.000000032656200],SLND[0.000000081878000],TRX[9768.399858839486 9603] |
| 03464872 | USD[0.016260419500 0000] |
| 03464873 | BNB[0.000000114572390],ETH[0.000000005252300],MATIC[0.000000048021510],NFT[4306339887704106 20][1],NFT[4476044565988130 80][1],NFT[5730864966272284 17][1],TRX[0.000000009627370],USD[0.025530468089 2027] |
| 03464874 | BTC[11.410991510000000],SOL[1.063821780000000] |
| 03464879 | NFT[3509164412637455 89][1],NFT[3969867134835178 58][1],NFT[4131755228574003 54][1],NFT[4190555201058133 65][1],NFT[4325151951866121 92][1],NFT[5498190592968950 92][1],SRM[1.829386200000000],SRM_LOCKED[13.530613800000000],TRX[0.000010000000000],USD[9.907083160040000],USDT[0.000000003250000] |
| 03464879 | USD[0.000000007428784] |
| 03464889 | USD[0.016151870500 0000] |
| 03464902 | USD[0.000000007500000] |
| 03464907 | USDT[0.002415792580206] |
| 03464910 | USD[0.009424864000000],USDT[0.013691981500 0000] |
| 03464912 | ETH[0.000000094757500],HT[0.000000066365400],NFT[3254387178588968 42][1],NFT[3729193962384045 63][1],NFT[5556419477147897 54][1],TRX[0.000777000000000],USDT[0.000037834623033] |
| 03464914 | BNB[0.000000073802192],ETH[0.000000100000000],NFT[3343633058084886 82][1],NFT[3514309348172949 55][1],NFT[3964357024899960 92][1],SOL[0.000000007348082 2],TRX[0.000000085029440],USD[0.000000056579286],USDT[0.000000040407283] |
| 03464921 | ALGO[0.000000078000000],BNB[0.000001060000000],CRO[0.017952490000000],GALA[0.001142206400000],GARI[0.066632800000000],LTC[2.693371870000000],MATIC[0.000067678050000],SOL[0.000003800000000],SUN[0.001382410000000],TOMO[0.008531440000000],TRX[0.000010086276995],USD[0.021835024339 3126],USDT[0.010000000000000],SOL[0.010000000000000],WBTC[0.000000016744798] |
| 03464935 | GST[0.010000000000000],SOL[0.009664000000000],TRX[0.000778000000000],USD[0.933274569296 9936],USDT[0.075701300000000] |
| 03464936 | USD[0.000000057954032] |
| 03464938 | USD[0.000000045000000] |
| 03464942 | LUNA2[0.046456542780 0000],LUNA2_LOCKED[0.108398599800 0000],LUNC[10116.010000000000000],SOL[0.000000065305529],USD[0.000000042375641],USDC[10.695793160000000],USDT[1.013755701625 8712] |
| 03464944 | USD[0.000000092964580],XRP[0.126600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03464960 | USD[0.0000000095000000] |
| 03464966 | USD[0.0000000093606480],USDT[0.0000000085485386] |
| 03464967 | MATIC[89.9829000000000000],NFT (343237880085705093)[1],NFT (414823396894777594)[1],NFT (449863181034151303)[1],USD[120.0395056227564352],USDT[0.0080000060000000],XRP[20.1852764644788000] |
| 03464969 | USD[0.0000000072398894] |
| 03464975 | USD[0.0546154240000000],USDT[0.0000000036517422] |
| 03464980 | USD[0.0654789914875000] |
| 03464983 | TONCOIN[3.8300000000000000],USD[0.0010810743000000] |
| 03464994 | USD[0.0000025147302460] |
| 03464998 | USD[0.0000000045832800] |
| 03465001 | USD[30.0000000000000000] |
| 03465002 | USD[0.0000000049182315] |
| 03465005 | USD[3.2553476070000000],USDT[0.0000000029086774] |
| 03465011 | TONCOIN[0.0400000000000000],USD[0.0000000072500000] |
| 03465013 | USD[0.7069359254783256] |
| 03465014 | USD[0.0000000040000000] |
| 03465015 | USD[0.0050191081183040] |
| 03465020 | USD[0.0000000093736160],USDT[0.0000000042612244] |
| 03465022 | ETH[0.0000000035385600] |
| 03465025 | ETH[0.0000000077323000],LTC[0.0000000022200000] |
| 03465033 | FTT[0.0000000067703232],TRX[0.0000000075957992],USD[0.0295919743847499] |
| 03465035 | USD[0.0000001403712360] |
| 03465037 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USDT[0.0000210500645096] |
| 03465038 | BTC[0.0000000006000000],ETH[0.0008057800000000],ETHW[0.0008057800000000],USD[30.4172781250000000] |
| 03465040 | PEOPLE[9.9980000000000000],USD[0.0113079700000000],USDT[0.0000000051637412] |
| 03465041 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 03465049 | USD[0.0021074502910314] |
| 03465050 | USD[0.0250422886510000],USDT[0.0000000055531404] |
| 03465051 | AUD[3.8627867700000000],USD[-1.9025625636580500000000000000] |
| 03465052 | USD[0.1209387050000000] |
| 03465055 | USD[8.3387129340000000] |
| 03465058 | FTT[8.5000000000000000],USD[0.0632526678702894] |
| 03465060 | USD[0.0000000050000000] |
| 03465061 | PEOPLE[6.0000000000000000],USD[2.9867319700000000] |
| 03465074 | USD[0.0000000095029418] |
| 03465075 | USD[0.0000001493689944],USDT[0.0000000053381900] |
| 03465076 | XRP[0.6717720000000000] |
| 03465081 | BAO[1.0000000000000000],BTC[0.0000000096180000],ETH[0.1621943552565811],ETHW[0.0009742000000000],USD[0.0000022223665855],USDT[0.0000095499769120] |
| 03465082 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0000000045000000] |
| 03465090 | USD[0.0000000030000000] |
| 03465100 | USD[0.0423929060000000] |
| 03465101 | USD[0.0000000033040638] |
| 03465115 | USD[0.0000000049356342] |
| 03465118 | USD[0.2996461200655159] |
| 03465121 | TRX[0.6097918000000000],USD[0.0064189101938874] |
| 03465122 | BTC[0.1595021000000000],USDT[0.0001348780041826] |
| 03465126 | SAND[1.9994200000000000],USD[0.0060334200000000] |
| 03465130 | USD[0.0000000058736796],USDT[0.0000000062149090] |
| 03465131 | ETH[0.0000000022099000],NFT (390769440060344526)[1],NFT (419608786792337762)[1],NFT (506978019664800029)[1],NFT (521973026451989989)[1],NFT (556718783248954772)[1],TRX[0.3581090000000000],USD[0.0000000084597998],USDT[1.6070875387500000] |
| 03465135 | USD[0.0000001000000000] |
| 03465145 | ETH[0.8397572871497500],ETHW[0.0000000273300000],FTT[150.5345851624158886],MATIC[100.0000000000000000],TRX[9.9981570000000000],USD[0.2678921184796800] |
| 03465152 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000017523038] |
| 03465153 | USD[0.0000000069542330],USDT[0.0000000035066112] |
| 03465163 | USD[0.0601936001684512] |
| 03465164 | ATLAS[0.0000000099140800],BTC[0.0000000648207646] |
| 03465166 | USD[0.0000000008866496] |
| 03465168 | USD[0.0008891549737120],USDT[0.0000000016816676] |
| 03465169 | USD[0.0000000084808268],USDT[0.0000000044603380] |
| 03465170 | ETH[0.0000021603863100],LINK[0.0000001000000000],USD[10.0855286496191032],USDT[0.0035602604200085] |
| 03465171 | USD[0.0418971392250000] |
| 03465172 | USD[0.0015123930603467] |
| 03465175 | SAND[10.0000000000000000],USD[0.0000000114379214],USDT[0.0000000087964460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03465181 | USD[0.0020299693582800] |
| 03465182 | USD[0.0000000025000000] |
| 03465186 | DOGE[31.000000000000000],FTT[0.0946900000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[-0.0000000131346806],USDT[0.0061947417500000] |
| 03465190 | TRX[0.0020607300000000],USD[0.0128027507177776] |
| 03465194 | TRX[0.0000000084340000],USD[0.0000000001608530] |
| 03465200 | BNB[0.0000000095678100] |
| 03465204 | BNB[0.0043640850000000],ETH[0.0000000088820691],GENE[0.0000039200000000],MATIC[0.0000000020796600],SOL[0.1300000038342088],TRX[0.0000000023780640],USD[0.0000000104311369],USDT[0.0000011663922191] |
| 03465206 | USD[0.0000000090000000] |
| 03465210 | USD[0.0000000021411756] |
| 03465216 | USD[0.0000000095000000] |
| 03465217 | USD[0.0000000049918758] |
| 03465220 | BTC[0.0000400000000000],USD[206.2429837410000000] |
| 03465222 | USD[0.0042217427896354] |
| 03465225 | USD[0.0000000023124880] |
| 03465231 | USD[0.0000000096340405] |
| 03465236 | SOL[1.0008349700000000],USD[0.0000047536143886] |
| 03465241 | USD[0.0000000089813386],USDT[0.0000002466120] |
| 03465244 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[1.7639366600000000],ETHW[1.3136931400000000],GMT[843.2947622700000000],KIN[3.0000000000000000],SAND[10.1034534300000000],SOL[5.1290388000000000],USD[0.8674018539597708] |
| 03465250 | USD[0.0000000005929767] |
| 03465251 | USD[0.0548438532000000] |
| 03465258 | BNB[0.0000000032901745],ETH[0.0000000095987522],TRX[0.0000000004951163],USD[0.0056865965768252],USDT[0.0000000067280340] |
| 03465262 | USD[0.0000000050000000] |
| 03465267 | FTT[25.0104698207296700],USD[114.8495106388225000] |
| 03465269 | SAND[0.0000000041994000],USD[0.0000000045114398] |
| 03465279 | USD[0.0338409015000000] |
| 03465282 | USD[0.0092382736300000],USDT[0.0310747575000000] |
| 03465292 | BTC[0.0646252110000000],ETH[0.1569701700000000],USD[0.0000000059512091],USDT[4861.4797855380000000] |
| 03465299 | USD[0.0000000150000000] |
| 03465302 | USD[0.0000000070621670],USD[0.0000000088566980] |
| 03465311 | USD[0.0000000075355520],USDT[0.0000000069744690] |
| 03465321 | USD[0.0000000061664485] |
| 03465328 | NFT [46473149771464660[3][1],NFT [49843990370164563[2][1],NFT [55514681713828448[1][1],USD[0.0004990338000000] |
| 03465334 | SAND[2.0000000000000000] |
| 03465337 | USD[0.0007555582146168] |
| 03465342 | USD[0.0000000065915396],USDT[0.0000000045200000] |
| 03465348 | USD[0.0040399665151075],USDT[1938.1800000000000000] |
| 03465353 | SAND[0.0000078500000000],TRX[5.0000000014624000],USD[0.1375468407322989] |
| 03465356 | BTC[0.0469910700000000],ETH[0.2674729100000000],ETHW[0.2674729100000000],USD[381.4915000038556102],USDT[0.0000000010399120] |
| 03465358 | TRX[0.0570130000000000],USD[19.0621425801224212] |
| 03465359 | BTC[0.0000000100000000] |
| 03465360 | USD[0.0000000050000000] |
| 03465361 | USD[0.0568433315000000] |
| 03465372 | BRZ[3.0186885293347830],BTC[0.0000000051088885],ETH[0.0000000098409416],FTT[0.0000000063864832],MANA[0.0000000077981390],MATIC[0.0000000037065578],PAXG[0.0000000014069536],SOL[0.0000000096482944],TRX[0.0000000045354091],USD[0.0000000051633375],USDT[0.0000000109058354] |
| 03465374 | USD[10.1542340000000000] |
| 03465381 | USD[0.0000000082310060] |
| 03465388 | USD[0.0035514140271126],USDT[0.0044215000000000] |
| 03465395 | BTC[0.0000059302258521],ETH[0.0000000031418191],ETHW[0.0000000072362170],FTM[0.0000008000000],FTT[0.0000095684577],LUNA2[155.8126687000000000],LUNA2_LOCKED[365.8962270000000000],LUNC[3386140.8109320026484941],PAXG[0.0000199500000000],SOL[0.0000000361645590],USD[7489.5673135910700964],USDT[0.0000026754955241],USTC[19996.0000000000000000],XRP[0.0000004113160] |
| 03465396 | USD[155.3858179714614874000000000] |
| 03465407 | USD[0.0005013651063352],USDT[0.0000000021386756] |
| 03465408 | USD[0.0000000076985572] |
| 03465410 | CAD[74.5154519399637944],FTT[0.0000897309536870],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03465416 | SAND[0.0000000665504476],USD[0.0000000089401360],USDT[0.0000000087291153] |
| 03465431 | USD[0.0000008668699888],USDT[0.0000000035980336] |
| 03465433 | ETH[0.0001129416723600],ETHW[0.0814129416723600],LUNA2[0.0000000444428081],LUNA2_LOCKED[0.0000001036532190],LUNC[0.0096731571000000],USD[202.0573554213569271],USDT[130786.6429347577745395] |
| 03465440 | BTC[0.0000000002000000],BUSD[59.6260727100000000],ETH[0.0000000026672580],ETHW[0.0000000028000000],FTT[0.0000001383832550],LUNA2_LOCKED[32.9757023000000000],LUNC[793.3446240680000000],MSOL[0.0000000080000000],NFT [55450225299682296[11],SOL[2.7552305586574628],STETH[0.0000000044528642],USD[0.0000001264482491],USDC[622.0600618600000000],USDT[0.0000000648526921] |
| 03465442 | USD[0.0000000050000000] |
| 03465443 | BTC[0.0000000067567821],ETH[0.0000000073985360],FTT[0.0086592000000000],NFT [36013185541011672[9][1],NFT [43056265851382504[1][1],USD[0.0003594446093241] |
| 03465445 | USD[0.0011372053913242],USDT[0.0000000021386756] |
| 03465450 | USD[0.0261030275656000] |
| 03465455 | USD[0.0000000064164800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03465461 | ETH[0.161000000000000000],ETHW[0.161000000000000000],SOL[3.610000000000000000],USD[1.4866045525000000] |
| 03465462 | TRX[0.000000058409800],USD[0.000000243283785] |
| 03465463 | SAND[2.000000000000000] |
| 03465468 | USD[0.000000042500000] |
| 03465474 | USD[0.002730892141996] |
| 03465482 | BTC[0.000000063068800],FTT[0.000000016221000],TRX[0.000000054553746],USD[0.0026783981643466] |
| 03465496 | USD[0.003209650790868],USDT[0.000000021386756] |
| 03465503 | AUD[0.000000086840240],AXS[0.000000000117168],BTC[0.000000003721487],BUSD[482.431484620000000],DOT[0.000000023891384],ETH[1.429282010000000],ETHW[1.429282010000000],FTT[25.082780900000000],SOL[183.020000017086116],TRX[0.001706000000000],USD[0.000000004338061],USDT[0.000000127351575],XRP[0.000000004597090] |
| 03465510 | BTC[0.013606830000000],EDEN[1934.362552410000000],FTT[7.330995220000000],NFT [54045603818849234][1] |
| 03465516 | USD[0.001127700255139],USDT[0.000000021386756] |
| 03465518 | USD[0.000000028304008] |
| 03465522 | ALGO[177.158000000000000],BICO[196.433900000000000],CQT[445.000300000000000],CRO[0.001434090000000],DOGE[2189.824000000000000],USD[0.000000025000000] |
| 03465526 | FTT[0.581371162029190],SRM[2.108233290000000],SRM_LOCKED[51.891766710000000],USD[4080.806154994523489],USDT[0.000000145982716] |
| 03465528 | USD[0.027148336412500] |
| 03465530 | BF_POINT[100.000000000000000],DOGE[206.069383570763963],SHIB[8.297836820281936],USD[7.000000011299259] |
| 03465531 | USD[0.000000138939999],USDT[0.000000030578679] |
| 03465532 | USD[0.001152532000000] |
| 03465545 | USD[0.005741081075000] |
| 03465547 | SOL[0.000000010000000],USD[0.000000024177808] |
| 03465550 | USD[0.000000039324320] |
| 03465557 | USD[0.008970103931306.4] |
| 03465559 | USD[0.000000090000000] |
| 03465563 | USD[0.008928890138417.6],USDT[0.000000021386756] |
| 03465565 | ETH[0.148926470000000],ETHW[0.148926470000000],FTM[23.201369600000000],LTC[0.999810000000000],USD[72.850000124208754],USDT[0.003186120000000] |
| 03465566 | BTC[0.000000001532000],TRX[0.000000008360912],USD[0.0054397134797460] |
| 03465567 | USD[0.007846684750000] |
| 03465570 | SRM[1.696756800000000],SRM_LOCKED[13.321609610000000],USDT[0.091010430000000] |
| 03465573 | TRX[0.624041000000000],USD[1.187604694500000] |
| 03465576 | TRX[0.000010000000000],USD[0.000000085000000] |
| 03465577 | 1INCH[0.000000089669132],AMPL[0.000000005662526],BNB[0.000000077315000],DAI[0.000000025145400],ETH[0.000000083020383],FTT[0.000000123869060],LUNA2[0.000000362003389],LUNA2_LOCKED[0.000000844674573],TSLA[0.000000016100000],USD[0.000000291339220],USDC[554.363715630000000] |
| 03465585 | SAND[1.000000000000000],TRX[18.994201000000000],USD[0.030573549250000] |
| 03465588 | USD[0.100767133228856],USDT[0.000000117887059] |
| 03465593 | USD[0.001312294450000] |
| 03465596 | USD[0.000000076480000] |
| 03465598 | BAO[1.000000000000000],FTT[2.692926140000000],USD[0.000000499240235] |
| 03465599 | USD[0.000587233140030],USDT[49.7706867225748020] |
| 03465600 | BTC[0.002799468000000],ETH[0.422919630000000],ETHW[0.422919630000000],USD[1214.032000000000000] |
| 03465603 | TONCOIN[0.037252200000000],USD[0.033066255000000000] |
| 03465609 | USD[0.000000060000000] |
| 03465617 | SRM[2.014601830000000],SRM_LOCKED[13.105398170000000],USD[0.000000080000000] |
| 03465620 | SOL[0.000000010000000],USD[0.000000071576241],USDT[0.000000070929743] |
| 03465625 | USD[0.000000111132846],USD[0.000000040840588] |
| 03465629 | NFT [451550481200340028][1],NFT [519792312266932695][1],NFT [528088558832746816][1],NFT [531885920187413237][1],NFT [560524945505428693][1],SOL[0.000000088764338],TRX[0.000001009363371.9],USD[0.1000001802013168] |
| 03465633 | ETH[0.140000000000000],ETHW[0.140000000000000],HNT[2.799440000000000],LUNA2[0.420578528100000],LUNA2_LOCKED[0.981349898000000],LUNC[9581.859964000000000],NFT [310139630479713542][1],USD[20.3456512460786059],USDT[0.0052722300000000] |
| 03465637 | USD[0.000015000000] |
| 03465638 | ETH[0.000000013164784],NFT [318020986914735284][1],NFT [324050475337465797][1],NFT [347402049838708556][1],USD[0.024311603781453?],USDT[0.000000023008305] |
| 03465643 | USD[0.011955904568408.0],USDT[0.000000059075466] |
| 03465646 | SRM[1.696756910000000],SRM_LOCKED[13.321609610000000],USD[0.091590580000000],USDT[0.090971370000000] |
| 03465648 | SAND[1.406874540000000],USD[0.000000435839958] |
| 03465650 | ETH[0.000000030123074],USD[0.008009777352176],USDT[0.2304634281664800] |
| 03465655 | SOL[0.002191730000000],USD[0.400010652940582],USDT[0.000000011037029] |
| 03465658 | NFT [499342832542333032][1],SRM[1.692420030000000],SRM_LOCKED[13.325693170000000],USDT[0.091010430000000] |
| 03465663 | USD[0.000000041520000] |
| 03465666 | USD[0.000000079371452],USDT[0.000000083864112] |
| 03465669 | USD[0.000000077524005],USDT[0.000000060648240] |
| 03465678 | NFT [377787414336067262][1],USD[0.000000013700000] |
| 03465683 | USD[0.000000062454265],USDT[0.000000022150812] |
| 03465689 | BAO[1.000000000000000],ETH[0.009422340000000],ETHW[0.009422340000000] |
| 03465691 | USD[0.000000085000000] |
| 03465695 | LUNA2_LOCKED[48.862031060000000],LUNC[6.000000000000000],USD[0.000000008195872],USDC[197.874105610000000],USDT[0.000000097370584] |
| 03465696 | BNB[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03465700 | GOG[7.906096820000000],USD[0.0000000062298102],USDT[0.0000000122341478] |
| 03465704 | ALGO[0.000000087568144],BTC[0.000000043489751],EUR[0.0000000133069442],GALA[0.000000038884000],USD[0.0028903966738464],XRP[460.2982808907215566] |
| 03465705 | XRP[815.860000000000000] |
| 03465710 | USD[0.000000090525000] |
| 03465716 | USD[0.000000050000000] |
| 03465720 | USD[0.000000050000000] |
| 03465721 | BNB[0.000000064000000],BTC[0.000000052400000],ETH[0.0000000353011117],FTM[-0.0000000027000000],MATIC[0.000000079000000],NFT [308435633518848577][1],NFT [362281446473745609][1],NFT [415606648777185823][1],SAND[0.000000052000000],TRX[0.000007007762188 4],USD[0.0000000025204246],USDT[0.0000028886722720],USTC[0.000000009320300 0] |
| 03465727 | BNB[0.000062030000000],NFT [507456531831840281][1],USD[0.000005056519505] |
| 03465736 | ETH[0.000043000000000],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03465738 | ETH[5.117095200000000],NFT [306364845167867974][1],NFT [452095855121858897][1],NFT [472416692483289829][1],NFT [532681662641398573][1],USD[0.0990346800000000],USDT[75.4764729500000000] |
| 03465743 | USD[0.0150170296971112] |
| 03465747 | USD[0.0192730051625000] |
| 03465754 | BTC[0.187300000000000],HNT[61.995000000000000],USD[1142.7318373300000000] |
| 03465755 | USD[0.0320023800000000] |
| 03465758 | LTC[0.000034300000000],USD[0.0054888485789539],USDT[0.000000084564048] |
| 03465760 | FTM[9.000000000000000],LUNA2[0.000006429329340],LUNA2_LOCKED[0.0000015001768460],LUNC[0.140000000000000],SOL[0.2852958000000000],USD[8.9292079396838744000000000] |
| 03465763 | BTC[0.000042432795962 5],SLP[0.000000010000000],SOL[0.000000050231400],TRX[3.45707509500000 0],USD[1.1314613363115686],USDT[0.0900402349148785],USTC[0.000000007400000 0] |
| 03465766 | USD[0.0208615175000000] |
| 03465770 | AKRO[3.000000000000000],BAO[1.000000000000000],FTT[0.0743457678338394],KIN2[0.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TONCOIN[992.0043446400000000],UBXT[6.0000000 00000000],USD[0.000000071375817],USDT[0.000000057805506] |
| 03465773 | USD[0.000000030025298] |
| 03465774 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000029450076],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03465784 | PRISM[448184.730000000000000],USD[0.1810103875000000],XRP[0.0318420000000000] |
| 03465785 | BTC[0.000000020000000],EUR[5.000000000000000],LTC[0.0018462500000000],USD[0.3579002921020042] |
| 03465789 | FTT[25.4951550000000000],USD[21.4970354281731213] |
| 03465793 | SRM[1.678390390000000],SRM_LOCKED[13.321609610000000] |
| 03465797 | MATIC[0.000000080598790],NFT [292361027081873131][1],NFT [456945138275915852][1],NFT [485008552648571748][1],NFT [534763679764180743][1],USD[0.1519428231250000],USDT[6.1252946944500000] |
| 03465802 | TRX[0.000002000000000] |
| 03465803 | ETH[1.777948169900000],ETHW[1.777948169900000],FTT[25.0953355000000000],SOL[0.2746644300000000],USD[65.8436710677002500],USDT[0.7442856641250000] |
| 03465805 | TRX[0.000010000000000],USD[0.0000323866887063] |
| 03465807 | USD[0.000000016910325],USDT[0.000000001788448] |
| 03465809 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[2723.3688737239570039],USDT[23.2279668000000000] |
| 03465811 | USD[0.000000062409470],USDT[0.000000014557132] |
| 03465812 | ETH[0.991917440000000],ETHW[0.8768725480366575],TONCOIN[593.5700000000000000] |
| 03465813 | USD[0.000000050000000] |
| 03465816 | BTC[0.000002500000000],USD[0.0011965968338400] |
| 03465821 | AUD[0.000362938593305 2] |
| 03465824 | USD[0.000000050000000],USDT[0.000000000351171] |
| 03465829 | TRX[0.000000060000000],USD[0.0606892580000000],USDT[0.0147504000000000],XRP[0.000000063192376] |
| 03465831 | AUD[0.000000734472931 5],BAL[0.000000000453713],BAO[1.000000000000000],DOGE[0.000000090123094],ETH[0.0144397180235097],KIN[4.000000000000000],MANA[0.000000069259299],TRX[1.000000000000000],USD[0.000000054348556],USDT[0.000000045805898],XRP[0.000000047336824] |
| 03465836 | USD[0.0035224436245240],USDT[0.000000090353423] |
| 03465840 | USD[0.000000003120000] |
| 03465852 | USD[0.0545515077250000] |
| 03465856 | ETH[0.000000019251000] |
| 03465861 | USD[0.000000030000000] |
| 03465868 | FTT[0.0000000024858984],HEDGE[0.000000001720000],USD[0.000000096697451],USDT[0.000000054322430],USTC[0.000000093510202] |
| 03465872 | USD[0.000000072903753],USDT[0.000000063189406] |
| 03465882 | USD[0.000000040000000] |
| 03465892 | USD[0.0047147157275688],USDT[0.000000062674585] |
| 03465894 | SOL[0.0700000000000000],USD[0.4488188500000000] |
| 03465897 | BTT[49957.406366300000000],DOGE[32791.862688890000000],MANA[28926.099058060000000],TRX[1.143998370000000],WRX[19059.010994210000000],XRP[12183.819986930000000] |
| 03465903 | BTC[0.000018324476514],DENT[2.000000000000000],PRISM[5.877314966067899],RSR[1.000000000000000],USD[0.000000078049760] |
| 03465905 | BTC[0.000000086006000],PRISM[0.000000082906967],USD[0.0003012687409138],XRP[0.000000039255700] |
| 03465913 | BTC[0.000000008716927],LUNA2[0.000386602219000],LUNA2_LOCKED[0.0042854051780000],LUNC[39.9924000000000000],USD[25.5862507716016252],XRP[7.000000078784072] |
| 03465916 | SAND[2.999430000000000],USD[0.7794286205000000],XRP[57.7220160000000000] |
| 03465918 | ETH[0.000716870000000],ETHW[0.000716870000000],USD[0.000000094395904] |
| 03465923 | USD[0.000000052896420] |
| 03465926 | USD[0.0348021048625000] |
| 03465932 | USD[0.000000050000000] |
| 03465933 | FTT[0.0715310000000000],NFT [438156249835176162][1],NFT [476339326203636644][1],USD[0.000000183690767] |
| 03465936 | SOL[0.000000100000000],USD[0.0000011591592192],USDT[0.000000083369634] |
| 03465938 | USD[0.0012528236875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03465944 | USD[0.0000000077643460],USDT[0.000000095546440] |
| 03465953 | USD[0.000000048767524],USDT[0.000000072012043] |
| 03465955 | USD[0.000000015166567],USDT[0.000000064077837] |
| 03465957 | USD[0.001984700000000] |
| 03465958 | USD[0.000000028342302] |
| 03465959 | USD[0.003069040200000],USDT[0.0000000067000000] |
| 03465970 | USD[0.000000032170176],USDT[0.7572959675500000] |
| 03465974 | USD[3.1840298400000000] |
| 03465976 | USD[0.000000015000000] |
| 03465977 | USD[0.000000079967563],AVAX[0.000000072395686],CEL[0.000000069824186],KNC[0.000000014268556],LUNA2[0.0065405043290000],LUNA2_LOCKED[0.0152611767700000],MATIC[0.000000037465921],RSR[0.000000036881222],SOL[0.000000030504272],USD[121.6256829943265256],USDT[0.0000000163186976],USTC[0.00000000002007928] |
| 03465980 | ETH[6.0944064600000000],ETHW[5.0899427200000000],FTT[29.8795727500000000],LUNA2[0.0000003645957586],LUNA2_LOCKED[0.0000000850723501],LUNC[0.0079391541946500],NFT[3319110982622579291][1],NFT[3858821047449836861][1],NFT[4004339018351332209][1],NFT[4717348752963655859][1],NFT[4761364091693397331][1],NFT[4793862107782082][1],NFT[4905813579635621701][1],NFT[5009241068503318721][1],NFT[5016764350228765031][1],NFT[5716853195904531361][1],TRX[0.0008540000000000],USD[175.6017074547100000],USDT[0.0016790410000000] |
| 03465986 | USD[0.000000081742708] |
| 03465992 | USD[0.000000015000000] |
| 03465999 | EUR[7.9984000000000000],USD[0.8584000000000000] |
| 03466002 | TRX[0.5809850000000000],USDT[1.0205872845000000] |
| 03466003 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT[4306407697541620181[1],USD[0.0000000148347212],USDT[0.4006274810845518] |
| 03466005 | FTT[0.1069920900000000],LEO[4.0000000000000000],USD[0.0000006297778310] |
| 03466013 | ETH[0.0000000070096800] |
| 03466014 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CRO[0.0009142000000000],DENT[3.0000000000000000],ETH[0.9049292500000000],ETHW[0.9045492900000000],FIDA[1.0000000000000000],HOLY[1.0575394400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0106776100000000],TRX[3.0000000000000000],USDT[0.0001141432744667] |
| 03466017 | USD[0.000000080315448] |
| 03466026 | AVAX[0.0000000100000000],ETH[0.0000000039144612],SAND[0.0000000039520656],TRX[0.0000000052631321],USD[0.0000107130403161] |
| 03466028 | FTT[300.0022479240764293],TRX[0.0001040000000000],USD[0.0039724726865955],USDT[0.4273180872833768] |
| 03466033 | USD[0.0000000046422642],USDT[0.0000000084660800] |
| 03466034 | AAVE[1.9496580300000000],ETH[0.0000000100000000],USD[26.7578678499222344000000000] |
| 03466035 | TRX[0.0007770000000000],USD[0.0000000146138422],USDT[0.0000000075000000] |
| 03466048 | USD[0.0000000091294114],USDT[0.0000000742677528] |
| 03466051 | BEARSHIT[9728.0000000000000000],BTC[0.0000141253036300],ETH[0.0003275714517300],ETHW[0.0003258045202222],USD[0.0111424322108946] |
| 03466052 | USD[0.0235236345000000] |
| 03466055 | USD[0.0000000081525968] |
| 03466062 | BTC[0.0000000089175500],FTT[0.0613650000000000],SRM[2.0984809000000000],SRM_LOCKED[12.9015191000000000],USD[25.0000000000000000],USDT[1.5743025960000000] |
| 03466063 | USD[0.0000000045000000] |
| 03466068 | FTT[1.0000000000000000],USDT[5.5696734680000000] |
| 03466073 | USD[0.0000000059444859] |
| 03466080 | USD[0.0000000070000000] |
| 03466083 | USD[0.0656765255000000] |
| 03466092 | USD[0.0000000019092302] |
| 03466093 | BAO[2.0000000000000000],KIN[5.0000000000000000],TRY[0.0000000026566396],USD[0.0001138884403055],USDT[0.0000000068557461] |
| 03466095 | LUNA2[66.7420586100000000],LUNA2_LOCKED[155.7314701100000000],LUNC[14533223.7800000000000000],USD[157.3304480202984564000000000] |
| 03466106 | USD[-0.4973101000000000],USDT[30.0000000000000000] |
| 03466114 | BEAR[15991.5548000000000000],BTC[0.2090812843687623],BULL[9.4878820477770000],FTT[0.6593392384981380],LUNA2[3.2184058360000000],LUNA2_LOCKED[7.5096136180000000],USD[43.3590260163247363],USTC[0.0000000093941526] |
| 03466127 | USD[0.0073591275125000] |
| 03466152 | USD[0.0000000164454692],USDT[0.0000000047937928] |
| 03466153 | ETH[0.0000000008647982],FTT[0.0000000074197280],SOL[0.0000000001751400],TRX[0.0002600000000000],USD[0.0000144169316800],USDT[0.0000000014662400] |
| 03466159 | ETH[0.0000000083111200] |
| 03466160 | USD[0.0000000090700100],USDT[0.0000000096376792] |
| 03466161 | NFT[3384331996646660325][1],NFT[3755269140397385621[1],NFT[5446392929842884851[1],USD[0.0000033270609208] |
| 03466163 | TRX[0.0000660000000000],USD[0.0000000081424028] |
| 03466166 | USD[0.0027807800000000] |
| 03466170 | USD[0.0000000090000000] |
| 03466178 | ETH[0.0000057500000000],USD[0.0164762500000000],XRP[306.8455309967904418] |
| 03466179 | USDC[7851.7807764700000000],USDT[0.0408045100000000] |
| 03466188 | USD[0.0243185348025000],USDT[0.0062265470500000] |
| 03466190 | BTC[0.0007413149216600],ETH[0.0017460600000000],ETHW[0.0017460600000000],FTT[0.4100599700000000],USD[0.1057355714427241] |
| 03466194 | NFT[3004961466012638851[1],NFT[4684572798653392256][1],USD[0.0000000071941424] |
| 03466198 | ETH[0.0986086000000000],ETHW[0.0976202000000000] |
| 03466202 | NFT[5548867153500595641[1],USD[0.0000003610155066] |
| 03466210 | USD[249.5286897065625000] |
| 03466212 | TONCOIN[11.6000000000000000] |
| 03466217 | USD[0.0186267820000000] |
| 03466224 | USD[0.0000000080926464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03466229 | SAND[0.144982130000000000],TRX[5.000000000000000000],USD[0.000348115798172] |
| 03466238 | USD[0.000000100732640],USDT[0.000000006222382] |
| 03466248 | BTC[0.000001260000000],USD[-0.1295272779101564],USDT[100.710000006863400] |
| 03466249 | BTC[0.000017667264000],ETHW[19.007571580000000],LUNA2[0.003246404829000],LUNA2_LOCKED[0.007574944600000],LUNC[706.911486400000000],SOL[310.863730480000000],TRX[0.911416390000000],USD[0.000000050000000] |
| 03466250 | ALTBEAR[298922.480000000000000],USD[0.045788481500000] |
| 03466254 | BNB[0.457749990000000] |
| 03466255 | USD[0.000000012817459],USDT[0.000000044174208] |
| 03466260 | USD[0.000000030110382],USDT[0.000000003026568] |
| 03466263 | USD[0.000001516030131] |
| 03466276 | TONCOIN[0.030000010000000],USD[0.979348301827340] |
| 03466277 | USD[0.000000033425479] |
| 03466278 | USD[0.000000118351508] |
| 03466281 | USD[0.000000369696231] |
| 03466282 | ETH[0.000191960000000],ETHW[0.000191961326475],USD[0.000000068431900],USDT[0.000000010974889] |
| 03466284 | USD[0.173587540000000000] |
| 03466296 | USD[0.000000043327106] |
| 03466298 | ALGO[65.000000000000000000],USD[0.082529532225783] |
| 03466301 | USD[0.000000086903499],USDT[0.000000082291320] |
| 03466306 | USD[0.000000036029257] |
| 03466318 | ATLAS[150018.034000000000000],DOGE[1.000000000000000],TRX[0.000056000000000],USD[0.007950767550000],USDT[2.220000008171712] |
| 03466322 | USD[5.000000000000000] |
| 03466329 | UBXT[1.000000000000000],USD[0.000964011473622] |
| 03466331 | USD[30.000000000000000] |
| 03466333 | USD[0.000000050000000] |
| 03466336 | USD[-0.152573545000000],XRP[0.519920000000000] |
| 03466337 | BNB[0.298767570000000],USD[0.000003533665506],USDT[0.000013665620321] |
| 03466339 | USDT[2.062000000000000] |
| 03466341 | USD[0.001311400196922] |
| 03466349 | USD[0.144277095914000] |
| 03466354 | USD[0.000000048434200] |
| 03466360 | BTC[0.000000086000000],USD[0.000112123406626] |
| 03466361 | USD[0.000000105335014],USDT[0.000000093887824] |
| 03466362 | SAND[2.287386720897057] |
| 03466367 | USD[0.000000047641720],USDT[0.000000050792784] |
| 03466379 | ETH[0.000000100000000],USD[0.000000065870520],USDC[3572.304772940000000] |
| 03466383 | APE[1.100000000000000],GOG[15.000000000000000],USD[0.692300965000000],USDT[0.000000043997884] |
| 03466384 | USD[0.000000056291083] |
| 03466391 | USD[0.000000050000000] |
| 03466392 | USD[0.000000114195824],USDT[0.000000054034612] |
| 03466393 | SAND[0.000000080000000],USD[0.000000134062674],USDT[0.000000026429217.0] |
| 03466394 | APT[0.000000000941284],ETH[0.000000000800000],FTT[0.000000034274500],NFT (327128896276459644)[1],NFT (330760059379913193)[1],NFT (343888624849085016)[1],TRX[0.000914470000000],USD[0.001658970000000000] |
| 03466399 | USD[0.000000052100517],USDT[0.082984726631216] |
| 03466400 | NFT (442359694376446470)[1],NFT (499353910703016681)[1],NFT (500107079047080605)[1],USD[0.000000017500000] |
| 03466405 | USD[25.000000000000000] |
| 03466416 | AVAX[46.691127000000000],ETH[1.501714620000000000],ETHW[1.501714620000000000],SOL[27.274816800000000],USD[0.970000000000000] |
| 03466417 | USD[30.000000000000000] |
| 03466422 | AVAX[1.999800000000000],BTC[0.051052000000000],DOGE[187.996000000000000],ETH[1.137610000000000],ETHW[1.137610000000000000],FTT[3.999200000000000],MATIC[59.988000000000000],SHIB[2999820.000000000000000],SOL[2.000000000000000],USD[3.062225861600000] |
| 03466425 | USD[0.000000087245732] |
| 03466427 | USD[0.000000047500000] |
| 03466429 | DENT[1.000000000000000],ETH[0.000000010000000],GRT[1.000000000000000],USDT[0.000000087911364] |
| 03466430 | USD[12.000000000000000] |
| 03466431 | BTC[0.081753007166816.8],ETH[0.000785450100000],ETHW[0.000785450100000],FTT[0.092143500000000],SOL[0.003551096000000],USD[1529.811208238055250.0],USDT[0.674886377171426.0] |
| 03466438 | ETH[0.000568640000000],ETHW[0.000568840000000],TRX[2382080.000010000000000],USD[200.801320970000000] |
| 03466447 | BTC[0.020568776077950.0],EUR[0.002481480000000],USD[0.000000072085816],USDT[0.000000050383878] |
| 03466451 | USD[0.008943118821156] |
| 03466464 | BF_POINT[200.000000000000000],BTC[0.097889360000000],EUR[0.000012877069646.8],NEXO[28.193806710000000],UBXT[1.000000000000000],USDT[0.000000080705304] |
| 03466467 | ATLAS[5620.000000000000000],USD[0.033077961250000],USDT[0.000000055392360] |
| 03466469 | BTC[0.000063053603123280],ETH[0.000000021172036],FTT[7.019812981351389],USD[-0.5919184462584599],USDT[0.000000088735120] |
| 03466472 | TRX[0.000000087519200],USD[0.000001873653973] |
| 03466473 | ETH[1.310535740000000],ETHW[1.310535740000000],USD[22.664340000000000],USDT[0.000437674875020] |
| 03466477 | FTM[103.000000000000000],USD[0.042202727383920.3] |

Schedule 3 Consolidated Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03466479 | BTC[0.0024000056000000],BULL[1.1157819600000000],ETH[0.0000000600000000],ETHBULL[13.1874046000000000],ETHW[0.0007705700000000],EUR[0.0015764574990292],FTT[0.0038591200000000],USD[1.7064980973010091],USDT[0.0000002581036486] |
| 03466482 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],NFT [35012275478888290 6][1],NFT [46885106973345834 4][1],NFT [49243309959071725 5][1],NFT [53451093437273269 3][1],RSR[2.0000000000000000],TRX[2.0031770000000000],UBXT[2.0000000000000000],USD[0.0000000070559967],USDT[35.9831912717755577] |
| 03466483 | TRX[0.8850000000000000],USDT[0.3339291390000000] |
| 03466486 | ETH[0.0000000099898300],GST[0.0000000007500000],MATIC[0.0000000077160100],NFT [30473188087393335 7][1],NFT [41990482697914478 8][1],NFT [44516206531284293 0][1],NFT [56159246819405638 3][1],NFT [57286395370787065 2][1],SOL[0.0000000000461100],USDT[0.0000000059566865] |
| 03466491 | USD[0.0000000171758620],USDT[0.0000000075668415] |
| 03466496 | USD[0.0037705412000000] |
| 03466497 | BAO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000085158483],KIN[6.0000000000000000],TRX[0.0007770000000000],TRY[0.0000000763579092],UBXT[2.0000000000000000],USDT[0.0000024228585587],XRP[0.0000000068560000] |
| 03466499 | TRX[0.0016850000000000],USD[7790.5981540355213664],USDT[0.0607767669760100] |
| 03466501 | USD[0.0453812615375000] |
| 03466503 | USD[0.0454148749250000] |
| 03466504 | USD[0.0000000086635040] |
| 03466509 | TRX[0.9000010000000000],USD[0.0000000090000000] |
| 03466510 | BTC[0.0022299074810000] |
| 03466515 | USD[0.0000000080000000] |
| 03466517 | ETH[0.1331084434000000],ETHW[0.1330536589000000],LUNA2[0.4622911518000000],LUNA2_LOCKED[1.0786793540000000],LUNC[100000.0098360000000000],USDT[1.4965675837273405] |
| 03466518 | NFT [43584857921190077 0][1],NFT [45044065803313625 7][1],NFT [51346049834319700 8][1],USD[0.0000000087500000] |
| 03466523 | SAND[1.0000000000000000],TRX[0.8240000000000000],USD[1.0886651245000000] |
| 03466524 | BTC[0.0634000000000000],ETH[1.5290000000000000],ETHW[0.8960000000000000],EUR[0.0000000028781904],FTT[25.1414507200000000],SAND[0.9694955000000000],USD[79.4896241381752685],USDT[0.0000000060368110] |
| 03466526 | SAND[1.0000000000000000],TRX[0.8639010000000000],USD[2.9973075762500000] |
| 03466529 | ETH[0.0040000000000000],ETHW[0.0040000000000000],TRX[0.0421010000000000],USDT[2.8698066460000000] |
| 03466531 | USD[0.0430388415984902],USDT[0.0007872219808088] |
| 03466537 | USD[0.0000000172278920],USDT[0.0000000048018170] |
| 03466545 | SAND[0.0000000067321555],USD[0.0000000044432702] |
| 03466553 | TRX[0.3024850000000000],USDT[0.5391336110000000] |
| 03466554 | BTC[0.0002000000000000],IP3[0.9980000000000000],LUNA2[0.4422041744400000],LUNA2_LOCKED[1.0318097404000000],LUNC[96290.8900000000000000],USD[0.9884908486162600] |
| 03466555 | FTT[755.0000000000000000],SRM[9.7772640200000000],SRM_LOCKED[113.4627359800000000] |
| 03466561 | TRX[0.0001000000000000],USDT[0.0000000091408365] |
| 03466565 | USD[0.0000000076545831] |
| 03466567 | USDT[9494.3282780000000000] |
| 03466569 | USD[0.2810156230000000],USDT[0.5080506700000000] |
| 03466574 | USD[0.0060100593000000] |
| 03466577 | AXS[5.6855137474871100],FTT[94.0000000000000000],GMT[215.3606467520700500],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.8610708938000000],LUNA2_LOCKED[2.0091654190000000],MATIC[0.0000000081556700],SAND[1.0146995700000000],SOL[10.0946898172102000],USD[94.5000000198963684] |
| 03466582 | TRX[73.0000000000000000],USD[0.1419236750000000] |
| 03466591 | FTT[25.9035108800000000],GMT[0.5200020017355369],NFT [39296447208865598 7][1],SOL[0.0000000048948650],USD[0.0000000063155117],USDT[0.0000000096967237] |
| 03466597 | BTC[0.0000041700000000] |
| 03466602 | FTM[103.0000000000000000],USD[0.0563121029017939] |
| 03466605 | ATLAS[10.8000000000000000] |
| 03466606 | NFT [37235418427077442 0][1],NFT [47717409279655779 0][1],NFT [55452889803660939 2][1],USD[0.0000000010000000] |
| 03466610 | FTT[0.0817910636832122],RAY[2.0325608398741366],USD[0.0000064829343466] |
| 03466621 | BAO[2.0000000000000000],BNB[0.0110285000000000],ETH[0.0464614639033440],KIN[6.0000000000000000],NFT [35429671894437176 7][1],NFT [38459904661318416 0][1],NFT [40644915440859905 4][1],NFT [43067306940515285 2][1],UBXT[1.0000000000000000],USD[3.5455167056000026],USDT[25.9625073510000000] |
| 03466622 | TONCOIN[7.5000000000000000],USD[0.0000000017500000] |
| 03466624 | AAVE[0.0000000080000000],AMPL[0.0000000033848506],BNB[0.0000000010000000],BTC[0.0000000030000000],COMP[0.0000000040000000],CREAM[0.0000000030000000],FTT[0.0000000054804233],USD[4451.2451921690716599],USDT[0.0000000092625946] |
| 03466630 | USD[0.0043536688000000] |
| 03466632 | EUR[0.5039194300000000],USDT[0.0000000061763214] |
| 03466634 | USD[0.0000000050000000] |
| 03466635 | USD[-0.4967442271612350],USDT[9.3018717128 7542107] |
| 03466636 | CRO[0.0000000017600000],TONCOIN[0.0000000088665068],USDT[0.0000000034220536] |
| 03466637 | USD[0.0000000049273978],USD[0.0000000018204808] |
| 03466639 | USD[0.7008564615000000] |
| 03466653 | USD[0.0000000025670216] |
| 03466656 | USD[0.0491172962310200] |
| 03466657 | USD[0.0000000050000000] |
| 03466660 | USD[7.6088928125000000],USDT[42.1443143470000000] |
| 03466669 | USD[0.0000001063666676],USD[0.0000000045561048] |
| 03466673 | USD[0.0000000050000000] |
| 03466678 | ETH[0.0000021100000000],TRX[0.4410439900000000],USD[0.0167291312278703] |
| 03466679 | USD[0.0000000088347738],USD[0.0000000689959580] |
| 03466682 | TRX[0.0086501500000000],USD[0.0036756673735335] |
| 03466683 | TRX[0.0005100000000000] |
| 03466688 | USD[8662.5578329109051954],USDT[0.0000000069545671] |
| 03466690 | USD[0.0028811614000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03466695 | BTC[0.002645410000000],DOGE[312.960638940000000],ETH[0.015318380000000],ETHW[0.015318380000000],SHIB[1495215.311004780000000],USD[0.824209913383731] |
| 03466698 | KNCBULL[0.000000000447028],USD[96.061072458126513] |
| 03466700 | COPE[1.428948000000000],SOL[0.000000011335657],USD[0.000000014732315] |
| 03466704 | ATLAS[9.000000000000000] |
| 03466707 | USD[177.266700316804285],USDT[178.300373502781653] |
| 03466711 | 1INCH[0.000000004899421],AMPL[0.000000030535357],AXS[0.000000094837080],FTT[155.000000000000000],HT[0.000000052564739],MTA[32849.246344890000000],NFT [306111046348545045]{1},NFT [554939992990886084]{1},NFT [566706544116459500]{1},USD[500.805592582878549],USDT[0.000000096182728] |
| 03466713 | AKRO[1.000000000000000],ATLAS[0.000000007620000],BAO[5.000000000000000],RSR[1.000000000000000],SOL[0.000000084656956],USDT[0.000000037087712] |
| 03466714 | ATLAS[0.000000009000000],SHIB[6213.753106870000000],USD[0.003182984487658] |
| 03466716 | USD[0.000000002648079],USDT[0.017324446385695] |
| 03466720 | FTT[155.568560000000000],NFT [370771821040390291]{1},NFT [387969989474655507]{1},NFT [397650849894582191]{1},NFT [485945335569574675]{1} |
| 03466721 | ETH[0.000018330000000],ETHW[0.000018330000000],NFT [361648935323848972]{1},NFT [398722798260951418]{1},PAXG[0.000009200000000],USD[0.026028219191253],USDT[0.000001465984260] |
| 03466722 | TRX[0.000010000000000] |
| 03466725 | USD[15.460063447169450] |
| 03466727 | SOL[0.000000010000000],USD[0.000000099756618],USDT[0.000000142003955] |
| 03466728 | BTC[0.000013000000000],FTT[1.143904180000000],GODS[9.269199760000000],GOG[24.176585480000000],STETH[0.000003581337371],USD[0.000000134561038],USDC[24.090848180000000],USDT[0.000000072660436] |
| 03466731 | BAO[2.000000000000000],FTM[6.427330360000000],FTT[2.584876770000000],GALA[48.558411460000000],JST[209.854736450000000],KIN[1.000000000000000],MATIC[4.616115970000000],UBXT[1.000000000000000],USDT[0.000000093614242] |
| 03466736 | USD[0.000000020900000] |
| 03466737 | ATLAS[1141.651499620000000],KIN[1.000000000000000],USD[0.000000006932752] |
| 03466740 | USD[0.000000075870920] |
| 03466741 | SOL[0.833026241424000],USD[1.561946000000000] |
| 03466747 | USD[0.063923062196021] |
| 03466752 | USD[0.000000080000000] |
| 03466771 | BTC[0.000006800000000],BTT[10122.548317170000000],DENT[1.000000000000000],ETH[0.000201400000000],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000142404143],USDT[0.000000061796802] |
| 03466773 | ETH[0.058975800000000],ETHW[0.058975800000000] |
| 03466783 | ATLAS[9.000000000000000] |
| 03466786 | USD[0.000000135538306],USDT[0.000000076229480] |
| 03466797 | GOG[93.981200000000000],SAND[6.998600000000000],USD[0.599000000000000] |
| 03466805 | BTC[0.029667000000000],ETH[0.117090000000000],ETHW[0.117090000000000],LINK[0.466000000000000],XRP[85.900000000000000] |
| 03466809 | MOB[23.497150000000000],USDT[0.886067540000000] |
| 03466812 | USD[0.033314929750000] |
| 03466814 | TONCOIN[1.483915270000000],USD[0.000000246275874] |
| 03466824 | USD[0.012180435750000] |
| 03466839 | EUR[0.004440810000000],USD[0.000000077998885] |
| 03466855 | USD[0.000000050000000] |
| 03466859 | AKRO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],USDT[0.000097335456710] |
| 03466862 | BNB[0.000000090000000],BTC[0.000000082400000],FTT[0.065040174860273Q],TRX[0.000020000000000],USD[0.007914560513156Q],USDT[0.000000009350000] |
| 03466864 | BTC[0.049666530000000],CHF[2074.087082970000000],DENT[1.000000000000000],ETH[1.297357250000000],USD[0.002505741762967Q] |
| 03466866 | ATLAS[7.200000000000000] |
| 03466867 | USD[0.000000045000000] |
| 03466870 | USD[0.004605370288635?],USDT[0.000000021386756] |
| 03466874 | BCH[0.000001500000000],BNB[0.000000007648245],BTC[0.000000007648245],ETH[0.000000019469868],FTM[0.000000055640000],HT[0.000000088000000],MATH[0.000000041564000],MATIC[0.000000004229990],NEAR[0.000000084600000],NFT [458786385937036389]{1},NFT [467092744158326685]{1},SOL[0.000009643998400],TOMO[0.000150688878000],TRX[0.206100068763829],USD[0.000000041994810],USDT[0.000000185580338] |
| 03466884 | USD[30.000000000000000] |
| 03466892 | TRX[0.000000276438009],USD[0.000000004392720] |
| 03466896 | USD[0.000000050000000] |
| 03466897 | USD[0.004193680003340Q],USDT[0.000000021386756] |
| 03466899 | USD[0.000000082335299] |
| 03466902 | USD[5.561034020000000] |
| 03466903 | C98[0.064249847288942Q],NFT [422802517992414486]{1},NFT [549066070976519426]{1},PRISM[0.000000074299325],USD[59.592954659032286900000000Q],XRP[0.000000090651903] |
| 03466905 | BNB[0.000000045660350],EUR[0.004132186800000Q],LUNA[1.377437887000000Q],LUNA2_LOCKED[3.214021737000000Q],USD[0.000018776558728Q],USDT[0.000000050741146],XRP[0.000000081200000] |
| 03466906 | USD[0.000000020000000] |
| 03466915 | USD[0.000000047174450],USDT[0.000000001451099Q] |
| 03466920 | USD[-0.052348619673775Q],USDT[25.574350055244963Q] |
| 03466921 | USDT[0.000000007520000] |
| 03466925 | USD[0.000000139918377] |
| 03466929 | COPE[0.486435324486184Q] |
| 03466930 | ATLAS[5.400000000000000] |
| 03466935 | BTC[0.000000000131680],ETH[0.000256890000000],ETHW[0.201238691000000Q],JPY[0.000000019608626],USD[-0.007138176752652Q],USDT[0.003199949420035Q] |
| 03466938 | USD[0.000553715889039] |
| 03466941 | USD[0.001834080000000],XRP[0.997200000000000] |
| 03466943 | USD[0.006697975120966?],USDT[0.000000074545779] |
| 03466944 | FTT[0.019975780000000],USD[966.953719982335718900000000Q],USDT[957.850000275585730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03466946 | USD[0.0000000054556204] |
| 03466950 | USD[181.1050983732788000],USDT[182.9101840927072450] |
| 03466952 | USD[0.0048499806384768] |
| 03466953 | BNB[0.0000000042016850],DENT[2.0000000000000000],EUR[0.0000022675311537],LINK[0.0222860856634472],MATIC[0.0045715200000000],USD[0.0000000003793546],USDT[0.0000000028160403],XRP[0.0000000079051800] |
| 03466959 | ATLAS[0.0000000080000000],SOL[0.0000000072762176],TONCOIN[0.0000000076772992] |
| 03466963 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRY[0.0000000117762034],USD[0.0000000052189521],USDT[0.0000000003315449] |
| 03466970 | MBS[618.8762000000000000],USD[0.3426500000000000] |
| 03466972 | USD[25.0000000000000000] |
| 03466973 | USD[0.0000000108852953],USDT[0.0000000081795809] |
| 03466978 | USD[0.0001644200448628],USDT[0.0000000056637394] |
| 03466981 | USD[0.0000005000000000] |
| 03466984 | USD[0.0000000044580974] |
| 03466989 | USD[30.0000000000000000] |
| 03466992 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000227665731956] |
| 03466993 | ATLAS[9.0000000000000000] |
| 03466996 | USD[25.0000000000000000] |
| 03466997 | SPY[0.0000000093437110],TRX[0.0003100000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000358055800],USD[-0.0000000081110956],USDT[1370.6214698701940005] |
| 03467002 | NFT [3206181169336261]37][1],NFT [3505491085633196361[1],NFT [5703314873806156221[1],USD[0.1769599460000000] |
| 03467010 | USD[0.0000000091386534] |
| 03467015 | USD[0.0002587654734100],USDT[0.0000000076407268] |
| 03467019 | USD[25.0000000000000000] |
| 03467024 | USD[-0.6244959437103826],USDT[0.6300000000000000] |
| 03467027 | SAND[1.0000000000000000],TRX[0.0000002000000000],USD[2.4342325920000000] |
| 03467028 | SOL[0.1399720000000000],USD[0.9470500000000000] |
| 03467041 | BLT[9.0000000000000000],TONCOIN[0.0000000044800000],USD[0.3531240075978435] |
| 03467049 | LUNA2[0.0082219099880000],LUNA2_LOCKED[0.0191844566400000],LUNC[1790.3382102000000000],NFT [3493009669427104011[1],NFT [4417180425461005981[1],NFT [4705975212313176314][1],TRX[0.3900030000000000],USD[0.0000000062677099],USDT[0.0000000086647855] |
| 03467056 | USD[4.9984466400000000] |
| 03467057 | USD[7.4892022778000000] |
| 03467059 | USD[0.0505784330000000] |
| 03467064 | BNB[0.0000000039340000],USD[0.0000000056899200] |
| 03467065 | ATLAS[10.8000000000000000] |
| 03467070 | USD[0.0000000035000000] |
| 03467071 | PRISM[0.0000000053080000],USD[0.2155625932633800],XRP[-0.3014824247541066] |
| 03467076 | SAND[0.0000000805950000],TRX[0.0000000032972492] |
| 03467077 | TONCOIN[14.3300000000000000] |
| 03467080 | BTC[0.0003379102270100],CEL[192.1000000000000000] |
| 03467081 | USD[0.0000000860103392],USDT[0.0000000029909048] |
| 03467084 | ETH[0.0000000015671637],FTT[160.0002500184488120],NFT [3815456580165306661[1],SOL[38.7461114600000000],USD[28.8634558915919506] |
| 03467092 | USD[13289.3311150000000000],USDT[12625.6364610000000000] |
| 03467105 | AVAX[0.9998000000000000],ETH[0.0329934000000000],ETHW[0.0329934000000000],SAND[19.9960000000000000],USD[58.5720038300000000] |
| 03467106 | MATIC[0.9972757600000000],NFT [4802315087685107891[1],NFT [5254954583477883611[1],NFT [5548660540301489041[1],SAND[0.9276182800000000],TRX[0.1943840000000000],USD[0.9558573499000000],USDT[0.0248290238416800] |
| 03467109 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1558848661043258],DENT[1.0000000004630000],EUR[0.0000157963927364],GALA[207.7669862748500000],KIN[3.0000000000000000],LRC[30.5052788863575000],MANA[17.4920118739400000],MATIC[1.0164534500000000],SOL[0.0000000055900000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0001287878075392] |
| 03467116 | FTT[5.1000000000000000],USD[0.0622160286790713] |
| 03467118 | TRX[0.0000010000000000],USD[0.0000000010000000] |
| 03467119 | BAO[2.0000000000000000],BTC[0.0016878900000000],ETH[0.0080329200000000],ETHW[0.0079370900000000],USD[0.0005456462552130] |
| 03467120 | USD[0.0000000109547132],USDT[0.0000000033636578] |
| 03467124 | USD[0.0000000044075904] |
| 03467130 | ANC[0.0000000091038400],APT[0.0000000015070794],AVAX[0.0000000046476650],BAO[1.0000000000000000],ETH[0.0000000061061552],KIN[1.0000000000000000],MATIC[0.0000000039175426],NFT [3187113552180340861[1],NFT [4157011355218034086][1],NFT [4156951360425257901[1],NFT [5705656572796326][1],REEF[14.3825384616155140],TRX[0.0000120020441230],USD[0.0000003968703311],USDT[0.0000069932797666] |
| 03467131 | USD[0.0000000097500000] |
| 03467137 | FTT[2.1338840386019260],USD[0.0000000065000000] |
| 03467139 | USD[0.0000000062004400],USDT[0.0000000049576880] |
| 03467151 | SGD[0.0001235102291458] |
| 03467153 | BTT[0.0000000800000000],DOGE[7447.0605181200000000] |
| 03467155 | USD[0.0000000050000000] |
| 03467158 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000154550608] |
| 03467160 | ATLAS[10.8000000000000000] |
| 03467163 | BAO[1.0000000000000000],EUR[0.0068837006105500],MANA[0.0000088000000000],SHIB[2260331.6135781000000000] |
| 03467165 | USD[0.0046551091300000] |
| 03467166 | USD[0.0000000031170000] |
| 03467167 | ATLAS[9680.0000000000000000],USD[0.6839809800000000],USDT[0.0000000018016801] |

Schedule F/9 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03467186 | USD[0.0000000075000000] |
| 03467188 | USD[0.0000000118471551],USDT[0.0000000002353395] |
| 03467193 | AUD[70.1043707500000000] |
| 03467197 | USD[0.0000000000247045],USDT[0.0135392936517422] |
| 03467206 | NFT (28984708574095749[0][1],NFT (39931663196312735[8][1],SOL[0.0000000093566600],TRX[0.0000060000000000],USD[0.0000000146807494],USDT[0.0000000041466881] |
| 03467207 | BTC[0.0547000000000000] |
| 03467211 | BTC[0.0000980404000000],EUR[31.1822707200000000],LUNA2[0.0000000225674052],LUNA2_LOCKED[0.0000000526572789],LUNC[0.0049141000000000],USD[12.1667759928800000],USDT[76.9607005436955940] |
| 03467214 | NFT (35381464805203973[4][1],NFT (49671892696381317[9][1],USD[0.0000000030068380],USDT[0.0000000084189920] |
| 03467217 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03467231 | PRISM[18430.0000000000000000],USD[0.0827870206775000] |
| 03467233 | BCH[0.0000000009412200],BTC[0.0000000090000000],USD[0.0137893264177600] |
| 03467235 | BTC[0.0237719100000000],USD[3.5495957372899042] |
| 03467236 | LUNA2[0.0000000370191599],LUNA2_LOCKED[0.0000000863780397],LUNC[0.0080610000000000],USD[500.1837707691713672000000000],USDT[100.0056001903209815] |
| 03467240 | FTT_WH[5.1000000000000000],USD[0.0054122079922629] |
| 03467251 | USD[0.0000000020000000] |
| 03467268 | USD[0.0000000067842930] |
| 03467269 | FTT[0.0035626200000000],USD[0.7549998746681399],USDT[0.0000000086296881] |
| 03467272 | SOL[0.0000000016046768] |
| 03467277 | NFT (47235783557920317 0[1],NFT (47752472687802042 3[1],NFT (53012832939424111 0[1],TRX[0.0000010000000000] |
| 03467280 | USD[0.0000000061481264],USDT[0.0000000061590756] |
| 03467281 | TONCOIN[0.0511600000000000],USD[4.5662836470000000] |
| 03467284 | SAND[1.0000000000000000],USD[0.2808150570000000] |
| 03467285 | APE[0.0976000000000000],LUNA2[0.0004663096222000],LUNA2_LOCKED[0.0010880557850000],LUNC[230099.5399020000000000],USD[-14.7798834509170898],USDT[0.0076508000000000] |
| 03467291 | USD[0.0004213400000000] |
| 03467294 | USD[0.0184448700000000],USDT[0.0000000095699390] |
| 03467295 | USD[0.7462168407550000] |
| 03467296 | AURY[45.9974000000000000],LTC[0.0091100000000000],USD[0.1783015650000000],XRP[0.4301900000000000] |
| 03467301 | AVAX[0.0000000072038636],BNB[0.0000000077729593],EUR[0.0000000079946493],FTT[0.0001395109800000],MATIC[0.0000000007522000],USD[0.0536367417412330],USDT[0.0000000127980553] |
| 03467302 | USD[0.0000012164365072] |
| 03467306 | TONCOIN[0.0737000000000000],USD[0.0000000048482412] |
| 03467314 | USD[0.0009937600000000] |
| 03467324 | FTT[4.8000000000000000],USD[0.2411349337510520] |
| 03467325 | USD[0.0000000004834667] |
| 03467331 | GBP[0.0001081700000000],TRX[2.0000000000000000],USD[0.0100000056998048],XRP[151.6081401100000000] |
| 03467332 | TRX[0.6068540800000000],USD[0.0000000050340464] |
| 03467337 | USD[0.0107427102500000] |
| 03467338 | NFT (34523670104915656 3[1],NFT (51924429827755892 2[1],NFT (54561071772509744 4[1],USD[0.0005112606246729] |
| 03467345 | USD[0.0000000032408003] |
| 03467347 | SAND[1.0085891509172000],USD[0.0000000357531389],USDT[0.0000000020393428] |
| 03467352 | USD[0.0000000059624896] |
| 03467356 | AAVE[0.0000000010600000],BTC[0.0017845370095811],COMP[0.0000000044669996],ETH[0.0379910878485000],ETHW[0.0379910878485000] |
| 03467357 | USD[0.0000000098584320] |
| 03467359 | GMT[0.9500300000000000],GST[0.0833940000000000],MATIC[9.9981000000000000],USD[0.0202613791300000],USDT[0.0000000058225000] |
| 03467360 | USD[-177.7656076628200000],USDT[1111.4199900000000000] |
| 03467365 | USD[0.0000000095108800],USDT[0.0000000573512] |
| 03467371 | USD[0.0000000090000000] |
| 03467376 | BTC[0.0000000033790000],FTT[0.0000000045196426],LUNA2[0.0014553989860000],LUNA2_LOCKED[0.0033959309680000],USD[0.0000000032720068],USDT[0.0000000095617541] |
| 03467382 | USD[0.0000000054203336] |
| 03467383 | BTC[0.0411924000000000],DOT[6.2988030000000000],ETH[0.2842593700000000],ETHW[0.2842593700000000],USD[1.3005640380000000],XRP[129.9753000000000000] |
| 03467385 | BAO[1.0000000000000000],ETH[0.0524494300000000],ETHW[0.0517969000000000],USD[0.0000121121067975] |
| 03467387 | DOGE[430.0000000000000000],LOOKS[0.0737960000000000],USD[2.3370780000000000],USDT[0.1521846208280760] |
| 03467388 | USD[0.0000000076657520],USDT[0.0000000024172552] |
| 03467395 | FTT[4.9000000000000000],USD[0.4248570310805752] |
| 03467398 | USD[0.0027206442500000] |
| 03467401 | APE[0.0970200000000000],USD[0.0000000003578148],USDT[0.0000000029555685] |
| 03467405 | BTC[0.0300000000000000] |
| 03467431 | AVAX[0.0000000025758928],BNB[0.0000000030000000],DOGE[0.0000000040000000],ETH[0.0000000100000000],FTT[0.8239865381445296],MATIC[0.0000000043346900],TRX[6523.2424289622581873],USD[0.0000001187343392],USDT[118.6188861172223921] |
| 03467435 | ATLAS[44611.5222000000000000],USD[2.8771099200000000],USDT[0.0000000063442288] |
| 03467436 | TONCOIN[0.0135891000000000],USD[0.0042637563944770] |
| 03467439 | FTT[5.1000000000000000],USD[0.0775262039317210] |
| 03467450 | USD[0.0604138576000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03467451 | SOL[0.0000000031065586] |
| 03467454 | SOL[0.0000000091753200],TRX[0.0000000062227168],USD[17.7158614798873961],USDT[0.0000000021291866] |
| 03467466 | USD[0.0526613322500000] |
| 03467469 | USD[0.0340937885000000] |
| 03467482 | USD[0.0489925437500000] |
| 03467484 | BTC[0.0011243610640000],EUR[27.4699650355660700],UBXT[1.0000000000000000],USD[-13.8675547077654561],USDT[0.0000000057788640] |
| 03467485 | USD[1.2823924600000000] |
| 03467491 | NFT[41344975022114311][1],NFT[469783458008531911][1],NFT[471636157102671007][1],SRM[5.8441047300000000],SRM_LOCKED[43.3558952700000000] |
| 03467497 | FTT[780.0108843870784515],SRM[7.5747438500000000],SRM_LOCKED[101.9994710900000000],USD[3492.5973102471775000] |
| 03467505 | SOL[0.0000081300000000],USD[0.0000004407181077] |
| 03467508 | SAND[2.9986000000000000],USD[3.4958969300000000],USDT[0.0000000109426810] |
| 03467552 | FTM[103.0000000000000000],USD[0.1226442113435365] |
| 03467566 | USD[0.0000000004260477],USDT[0.0000000046220615] |
| 03467569 | USD[0.0000000015000000] |
| 03467571 | USD[0.0000000020000000] |
| 03467581 | USD[0.0000000074566620] |
| 03467583 | ATLAS[313.0531496800000000],BAO[2.0000000000000000],UNI[2.1837177000000000],USD[2.1213465298553598] |
| 03467586 | USD[0.0000000000244600] |
| 03467588 | ETH[0.0000000100000000],GMT[5.4814012700000000],USD[2.9748101825000000],USDT[0.0671391920279975] |
| 03467590 | USD[0.0244411000000000] |
| 03467594 | USD[0.0000000050000000] |
| 03467595 | USD[0.0000000070000000] |
| 03467606 | TRX[0.0000010000000000],USD[0.0000000064039334] |
| 03467608 | AKRO[14.0000000000000000],ALPHA[1.0000000000000000],BAO[159.0000000000000000],CHZ[1.0000000000000000],DENT[19.0000000000000000],ETH[0.0001869000000000],ETHW[0.0001869000000000],FTT[1196.6244805600000000],HXRO[1.0000000000000000],KIN[166.0000000000000000],OMG[1.0659760100000000],RSR[8.0000000000000000],SECC[61.0657424700000000],TOMO[1.0237197900000000],TRX[24.4521705000000000],UBXT[28.0000000000000000],USD[0.0000000144464498],USDT[5021.2142896656443811] |
| 03467611 | BNB[0.0000000037838810],EUR[0.0000000089042783],USDT[0.0000000016438914] |
| 03467632 | USD[0.0253165312500000] |
| 03467634 | BTC[0.0000095800000000],TRX[15.0929790000000000] |
| 03467637 | ALGO[0.9649201000000000],TRX[0.0000200000000000],USDT[0.1913015100000000] |
| 03467639 | BNB[0.0000000535340936],BTC[0.0000000059379500],LUNA2[36.9256201200000000],LUNA2_LOCKED[86.1597802700000000],PSY[250.0000000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.2423712400000000],USTC[5227.0000000000000000] |
| 03467640 | TRX[0.1415427400000000],USD[0.0000085860489126] |
| 03467645 | USD[0.0000000055000000] |
| 03467646 | USD[0.0000000076205468],USDT[0.0000000072393016] |
| 03467648 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0022768900000000],EUR[13.0006706580098368],KIN[1.0000000000000000],MANA[0.0000763000000000],RSR[1.0000000000000000],USD[2.0100000480800070] |
| 03467650 | APT[2.0000000000000000],ATLAS[25803.7124316064462308],LUNA2[0.0000000000000000],LUNA2_LOCKED[6.6429329340000000],POLIS[0.0940000000000000],TRX[9.0000000000000000],USD[2.2212396810567009],USDT[0.0000000139136629],VETBULL[1999.6000000000000000] |
| 03467661 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[2.3880765795000000] |
| 03467668 | SAND[0.0000000007351346],TRX[0.0000000013243575],USD[0.0000000080127456] |
| 03467670 | USDT[0.0001134825955078] |
| 03467671 | BTC[0.0000000700000000],DOT[7.0566271500000000],USD[0.0002234540769746],USDT[0.0000000511672515] |
| 03467677 | BAO[1.0000000000000000],EUR[0.0000002273206632],SOL[0.0092885600000000],UBXT[1.0000000000000000] |
| 03467686 | USD[0.0000000032500000] |
| 03467688 | USD[-2.3166196507335980],USDT[4.5808442800000000] |
| 03467689 | USD[0.0365368310000000] |
| 03467690 | BNB[0.0000000434206062],CHZ[0.0000000004992120],DOGE[0.0063631800000000],GALA[0.0000000066635040],GRT[0.0000000071266440],KNC[0.0000645319584013],KSHIB[0.0000000016315986],SLP[0.0000000016315986],SOL[0.0000000037388940],USD[0.0000008663180000],USDT[0.0000000071782876] |
| 03467693 | BAO[3.0000000000000000],ETH[0.0000000028000000],SOL[0.0000001000000000],USD[0.0000286472379216] |
| 03467694 | USD[0.0000000050000000] |
| 03467698 | AKRO[1.0000000000000000],USDT[0.0000206710761099] |
| 03467704 | USD[0.0000000821311848] |
| 03467721 | AVAX[1.8000000000000000],TRX[0.0007770000000000],USD[0.0000000596100020],USDT[2.6066921480000000] |
| 03467726 | ETH[0.0000000046346963],KIN[1.0000000000000000],NEAR[0.0000000028762494],NFT[320587131700185147][1],SOL[0.1082021124514171],TRX[0.0000100000000000],USD[0.0000000096191720],USDT[0.0000000908800] |
| 03467730 | TRX[0.5267390000000000],USD[2.9554548506125000] |
| 03467733 | FTT[786.3471625327855953],SRM[9.7564312800000000],SRM_LOCKED[118.2668410800000000],USD[4501.6239662344472800] |
| 03467735 | BTC[0.0011640300000000] |
| 03467736 | NFT[419931985260901640][1],NFT[527964357353003506][1],NFT[576314405540622736][1],SRM[5.8211407000000000],SRM_LOCKED[43.3788593000000000] |
| 03467737 | AMPL[0.0000000028790030],FTT[0.0331031521587036],USD[0.0000000000550000],USDT[0.0000000085000000] |
| 03467738 | CHR[0.0347600000000000],CREAM[0.0083134000000000],FTM[0.3074000000000000],LOOKS[0.9284000000000000],PRISM[4.1180000000000000],USD[3.4718729501492852],USDT[0.0000000101370210] |
| 03467746 | USD[0.0475766090000000] |
| 03467756 | USD[0.0000000061862790],USDT[0.0000000095113912] |
| 03467760 | USD[30.0000000000000000] |
| 03467762 | FTT[8.4000000000000000],USD[0.2825060348244055] |
| 03467764 | USD[0.0000000065249647] |
| 03467766 | SAND[1.0000000000000000],USD[0.3038242383750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03467779 | BTC[0.0738050500000000],CRO[6.6819148500000000],ETH[1.5444733200000000],ETHW[1.5444733200000000],EUR[0.0000001116490562],FTM[256.3110950000000000],FTT[29.6692528500000000],MATIC[295.1228633000000000],USDT[0.7051763831478240] |
| 03467786 | TRX[0.0000010000000000],USD[0.0065653029450000],USDT[0.0313808662125000] |
| 03467788 | SAND[0.0000000081880900],TRX[0.0000000067767839],USD[0.0000000023781538] |
| 03467791 | USD[0.0000000050000000] |
| 03467795 | BTC[0.0000000400000000],USD[0.0004271790217956] |
| 03467798 | USD[0.0662115970312000] |
| 03467799 | USD[9925.0000000099041324],USDT[4.8075314200000000] |
| 03467805 | KIN[1.0000000000000000],USD[0.0000033268733941] |
| 03467811 | TRX[0.0000001203491],USD[0.0000000013801055] |
| 03467812 | BTC[0.0000000448310185],FTT[0.0597266101690178],LUNA2[0.0000000117656268],LUNA2_LOCKED[0.0000002745312091],LUNC[0.0000001000000000],USD[178.6586315292748933000000000],USDT[20037.9486057210907365] |
| 03467818 | ETH[0.0000000029245900],NFT[43554316959383636901],NFT[53612947289521686011],SOL[0.0000000080896000] |
| 03467819 | USD[25.0000000000000000] |
| 03467822 | BTC[0.0023996400000000],ETH[0.0279944000000000],ETHW[0.0279944000000000],LUNA2[0.7499800735000000],LUNA2_LOCKED[1.7499535050000000],LUNC[163309.7400000000000000],SAND[0.9998000000000000],SOL[0.5998800000000000],USD[0.3609384307066501],USDT[0.0000000036517422] |
| 03467823 | ATLAS[25298.8505000000000000],USD[0.3108561923925000],USDT[0.0013420065050393] |
| 03467827 | SOL[0.0000482800000000],USD[0.0279042001865956] |
| 03467830 | FTT[0.0100771400000000],PRISM[29.9943000000000000],USD[0.0000002597746446],USDT[0.0000000048650899] |
| 03467838 | USD[0.0000005924317] |
| 03467847 | USD[0.0000000308931375],USDT[0.0000000010098525] |
| 03467853 | TONCOIN[9.9980000000000000],USD[50.0987057600000000000000000] |
| 03467862 | USD[0.0000000064347256],USDT[0.0000000076486936] |
| 03467865 | SAND[0.0090000000000000],USD[0.0021871344000000],USDT[0.0000000055000000] |
| 03467870 | USD[0.0120015251250000] |
| 03467875 | EUR[17.0000000000000000],USD[1.3872293500000000000000000] |
| 03467877 | USD[0.0000000098762014] |
| 03467886 | BNB[0.0500000000000000],USD[20.7745466474865806],USDT[0.0000000095725730] |
| 03467888 | USD[0.0013856847450000] |
| 03467890 | BTC[0.0117301400000000] |
| 03467892 | USD[0.0000000065000000] |
| 03467894 | PRISM[1169.7660000000000000],USD[0.0644088700000000],USDT[0.0000000091639407] |
| 03467907 | USDT[29.0000000000000000] |
| 03467914 | USD[0.0000000050000000] |
| 03467918 | AVAX[0.0997600000000000],GBP[0.0000001992717572],KIN[1.0000000000000000],SOL[0.5500000000000000],TRX[1.0000000000000000],USD[118.8808706350000000] |
| 03467919 | USD[0.0231696134482660] |
| 03467926 | ETH[0.0000000064265500],MATIC[10.0000000000000000],TRX[0.8778050000000000],USD[5.8049644969500000] |
| 03467927 | BAO[3.0000000000000000],BNB[0.3522952300000000],BTC[0.0199564666000000],ETH[0.2331475060750000],ETHW[0.2329494160750000],KIN[10.0000000000000000],SOL[8.1172224330750000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 03467928 | BTC[0.0048000000000000],CRO[20.0000000000000000],ETH[0.0009399600000000],ETHW[0.0009399600000000],SOL[1.3197492000000000],USD[266.9320066680000000],XRP[148.9716900000000000] |
| 03467933 | USD[0.0415461306500000] |
| 03467936 | USD[0.0000000075000000] |
| 03467949 | FTM[0.0000000085792000],FTT[0.0000000068378878],SOL[0.0000000024949300],USD[0.0001147745824910],USDT[0.0000000085754868] |
| 03467955 | ATOM[2.3000000000000000],USD[0.9711916000000000] |
| 03467958 | USD[0.0291832625000000] |
| 03467963 | XRP[10.0000000000000000] |
| 03467964 | AVAX[0.0500000000000000],USD[13.3483903300000000] |
| 03467969 | ETHW[1.8448902700000000],TRX[0.0008000000000000],USDT[25000.0000063222291288] |
| 03467974 | GBP[0.0000000760892421],SRM[0.8626016300000000],USD[0.0000000521156386] |
| 03467983 | BNB[0.0028127534142560],ETH[0.0000000424084421],ETHW[0.0006151842408421],MATIC[0.0000000010900000],USD[0.0000006069735527],USDT[0.0000026284976688] |
| 03467986 | USD[0.0000004049069241] |
| 03467989 | USD[0.0000000015000000] |
| 03467990 | SOL[0.0000084600000000],USD[0.0000000463167364] |
| 03468017 | USDT[0.0000000073899200] |
| 03468019 | DOGE[227.6728103400000000],TONCOIN[0.4000000000000000],USDT[0.0000000066483936] |
| 03468023 | USD[0.0000000091605910] |
| 03468028 | USD[0.0000004849060],USDT[0.0000000063856954] |
| 03468043 | USD[0.0000000117817848],USDT[0.0000000078867840] |
| 03468045 | NFT[396247219024380831][1],NFT[551844963558536044][1],NFT[561033013717440360][1],TRX[0.2000050000000000],USD[0.0000027954000624],USDT[0.0024241917640172] |
| 03468052 | GMT[104.1100077022721812],LUNA2_LOCKED[85.0003722000000000],SOL[0.0000000023946176],USD[0.2101100627400000] |
| 03468060 | USD[0.0000000075000000] |
| 03468061 | USD[0.0000000024061740] |
| 03468064 | SAND[0.0000000039954199],USD[0.0000000071021968],USDT[0.0000000064085321],XRP[0.0000000100000000] |
| 03468066 | TRX[0.0000010058975186],USD[0.0000003338003016] |
| 03468068 | ETH[0.0005842000000000],MATIC[0.0643821319000000],TRX[0.1796420000000000],USD[2.4524394827500000],USDT[0.2667920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03468069 | USD[1.3485298623030000] |
| 03468073 | USD[0.0000000013442476] |
| 03468074 | BTC[0.0000000020000000],GBP[0.0000007345081470],USD[0.0000000019470219] |
| 03468094 | USD[0.0000000937145000],USDT[0.0000000017434490] |
| 03468101 | BAO[1.000000000000000000],GBP[0.0000008124993238],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 03468107 | NFT (474725679269088378)[1],USD[0.0000000173052038],USDT[0.000000020000000] |
| 03468114 | DOGE[1.000000000000000000],ETH[0.0000142400000000],EUR[0.1324517253938297],LINK[96.0499161800000000],MATIC[2496.2623242600000000],SXP[1.0166654100000000] |
| 03468118 | CEL[-0.0097312969333886],FTT[0.0991000000000000],LUNA2[0.0058302133890000],LUNA2_LOCKED[0.0136038312400000],LUNC[0.8709239390790005],STG[0.9838000000000000],USD[36.6804025857677138],USDT[0.0019688034893317],USTC[0.8247287167751542] |
| 03468134 | USD[0.0000001130700880],USDT[0.0000000036332305] |
| 03468138 | USD[0.2976077954750000],USDT[0.0000000088999482] |
| 03468143 | BTC[0.0000000004850800],FTT[0.0062293652040000],LINK[0.0255540800000000],USD[0.0643622120883300],USDT[118.5568295300000000] |
| 03468144 | BAO[2.000000000000000000],ETH[0.0000000058657868],KIN[1.000000000000000000],MATIC[0.0000000065975327] |
| 03468154 | FTT[780.0460975042120374],SRM[9.7748813200000000],SRM_LOCKED[118.2670331700000000],USD[6233.5962696028652000] |
| 03468157 | BNB[0.0000000036634984],BTC[0.0000000017916000],DOGE[0.0000990356000000],MANA[0.7833943266112000],SAND[0.0000080322000000],SLRS[0.0020032912000000],SOL[0.0000008410000000] |
| 03468163 | USD[0.0000000062500000] |
| 03468165 | ATOM[0.0000000425591199],AUDIO[0.4220175000000000],AVAX[0.0100878244309592],BNB[0.0000000771265556],BTC[0.0000281859942007],CEL[0.0000000062455079],ETH[0.2172941456477881],ETHW[0.2092113823687009],FTT[0.5955110700000000],GRT[0.4122033100000000],HNT[0.0079320000000000],LINK[0.0000337500000000],LT C[0.0000000511142791],MATIC[0.0000000437130011],RNDR[0.1957998700000000],SOL[0.0568825180967484],SRM[0.2836743000000000],SRM_LOCKED[2.7163257000000000],USDL[-122.3750731246104305],USDT[0.0009648089994059],USTC[0.0000000878030070],XRP[0.0000000001602479] |
| 03468169 | USD[0.0000000075000000] |
| 03468172 | USD[0.0000000080661890] |
| 03468174 | USD[0.0017602648847545] |
| 03468175 | USDT[0.0000000081513204] |
| 03468177 | ETH[0.0000000096229600],TRX[0.0000010000000000] |
| 03468184 | USD[25.0000000000000000] |
| 03468191 | ETH[0.0008107000000000],ETHW[0.0008107000000000],TRX[0.0001080000000000],USD[-36.9760801768872454],USDT[41.4137216493319241] |
| 03468193 | USD[0.0000000020000000] |
| 03468194 | USD[0.0201912357500000] |
| 03468199 | USD[0.0019646066510848] |
| 03468205 | USD[0.0091030167500000] |
| 03468210 | BTC[0.0000000700000000],USD[0.5660079507383660],USDT[0.0037822948605074] |
| 03468214 | USD[0.0000000089907459] |
| 03468215 | BTC[0.0000208900000000],USD[20.9832081323132160000000000],USDT[0.0654327690847162],XRP[436.0709018100000000] |
| 03468216 | BNB[0.0000000077327461],BTC[0.0000806900000000],TONCOIN[0.0500000000000000],USD[9.8091770292500000] |
| 03468219 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000265283242] |
| 03468224 | USD[0.0024893582238390] |
| 03468235 | TRX[0.0002800000000000],USDT[0.8728448700000000] |
| 03468237 | USD[0.0001429637719 2] |
| 03468244 | SRM[2.4226477800000000],SRM_LOCKED[15.8173522200000000],USD[0.0000000082921938] |
| 03468249 | USD[0.0091126253700000] |
| 03468251 | USD[0.0163738460536400] |
| 03468255 | USD[0.0000004774768 8],USDT[0.0000000074333109] |
| 03468256 | ETH[1.307000000000000000],ETHW[1.307000000000000000],FTT[25.0952614000000000],NFT (309664284007250049)[1],NFT (410427880406565554)[1],NFT (496673603133701085)[1],NFT (516712928875456377)[1],NFT (533674934992036286)[1],SOL[0.0100000000000000],USD[0.7031096440601174],USDT[0.3152879186070000] |
| 03468257 | USD[0.0000000005000000] |
| 03468260 | USD[30.0000000000000000] |
| 03468268 | BTC[0.0256000000000000],BUSD[1000.000000000000000000],LUNA2[5.0076563350000000],LUNA2_LOCKED[11.6845314500000000],TRX[0.0007780000000000],USD[196.2224664221910022],USDC[1159.2025253900000000],USDT[9.9834616208060478] |
| 03468273 | ETH[0.0219958200000000],ETHW[0.0219958200000000],SOL[0.0099468000000000],USD[0.7138097288750000] |
| 03468282 | USD[25.0000000000000000] |
| 03468284 | BTC[0.0000000021436600] |
| 03468286 | BTC[0.0936085494677312],GBP[0.0000000311227 41],LTC[0.0000000001260000],USD[27.2712626496452333] |
| 03468289 | USD[0.0050139000000000] |
| 03468295 | USD[0.0000000020786258] |
| 03468298 | USD[0.0000000087522056],USDT[0.0000000082494680] |
| 03468300 | ETH[0.0000000100000000],EUR[0.9797159878518566],SOL[0.0007780342902141],TRX[0.0007780000000000],USD[0.0000000060138698],USDT[0.0000000101555809] |
| 03468301 | TRX[0.0000010000000000],USD[0.0369640465000000] |
| 03468304 | TRX[0.0000280000000000] |
| 03468306 | BTC[0.0000056712905540],GBP[0.0008708609702846],TRX[0.0023330000000000],USD[1.7006642303744342],USDT[0.0604296628496972] |
| 03468316 | USD[0.0000000035000000] |
| 03468341 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BCH[0.1254771700000000],BTC[0.0036598100000000],KIN[1.000000000000000000],MTA[10.9403539400000000],USD[0.0000010581626083] |
| 03468343 | USD[0.0000000060000000] |
| 03468350 | USDT[2.7404768380000000] |
| 03468351 | MANA[90.5525016000000000],USD[0.0000002426087455],XRP[200.0000000000000000] |
| 03468352 | USDT[0.7050345100000000] |
| 03468353 | GBP[0.0000002244569169],SHIB[0.0000000027666992],SOL[0.1999289800000000],USD[1.0619929807902720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03468355 | BTC[0.0000000025557124],DOGE[0.000000036174528],TONCOIN[0.000000080362980] |
| 03468358 | USD[0.4604269700000000] |
| 03468360 | USD[0.0000000085000000] |
| 03468364 | SAND[0.0029743263331276],USD[0.0098654276942364] |
| 03468365 | ENJ[133.9732000000000000],GOG[180.9638000000000000],LUNA2[0.0443757685500000],LUNA2_LOCKED[0.1035434600000000],LUNC[9662.9170300000000000],SOL[1.9896000000000000],USD[0.5298442950000000] |
| 03468366 | AMPL[0.0000000017896390],BTC[0.0478137532020000],FTT[13.0976320000000000],KSOS[29794.2620000000000000],LTC[0.5098993000000000],LUNA2[2.5949220000000000],LUNA2_LOCKED[6.0548180000000000],LUNC[565049.7287937910595900],MATIC[41.7659898352923400],USD[23.0829497702506031000000000],USDT[96.9043788285212788] |
| 03468380 | ETH[0.0000001000000000],USD[0.0001124239958990],USDT[0.3330360417944643] |
| 03468383 | USD[6.3361693795900854] |
| 03468389 | USD[0.0232861003500000] |
| 03468393 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000002600000000],CEL[0.0043028200000000],DENT[4.0000000000000000],EUR[568.5009410877179001],KIN[4.0000000000000000] |
| 03468398 | ATOM[0.0675142414389100],AVAX[0.0792573430473630],ETH[0.0004086000000000],LUNA2[0.0000056590498220],LUNA2_LOCKED[0.0001320444950000],LUNC[0.0000182253074176],MATIC[2.1848038096859369],TRX[0.0000010000000000],USD[0.8258208109352301],USDT[0.8541998222703405],WAVES[0.0003600000000000] |
| 03468400 | BAO[1.0000000000000000],BTC[0.0000018278300000],ETH[0.0000000022436680],NFT (3307881075864449728)[1],NFT (3466809094442817671)[1],NFT (3595966000039919080)[1],NFT (4262862665555731656)[1],NFT (4307544097326030403)[1],STG[0.9994000000000000],TRX[0.0000100000000000],USD[0.7259013540000000] |
| 03468421 | GODS[36.2861300000000000],USD[0.5957103040000000],USDT[0.0000000003887338] |
| 03468423 | USD[0.0000000051118810],USDT[0.0000000075000000] |
| 03468431 | USD[0.0002268252985722] |
| 03468431 | USD[0.0000000095000000] |
| 03468442 | TRX[11.4000000000000000] |
| 03468442 | USD[0.0000000051158292] |
| 03468450 | USD[0.0084575664000000],USDT[0.0000000076407268] |
| 03468452 | USDT[400.0000000000000000] |
| 03468458 | USD[0.0033358041881145],USDT[0.0000000076407268] |
| 03468459 | DOGEBULL[7102.4612880000000000],LUNA2[1.0828854680000000],LUNA2_LOCKED[2.5267327580000000],THETABULL[1701.5000000000000000],TRX[0.0000010000000000],USD[0.0432178080853752],USDT[0.0000000089629355],XRPBULL[1053789.2000000000000000] |
| 03468468 | USD[0.0203992164000000] |
| 03468473 | USD[0.0000000083092590] |
| 03468486 | APE[0.0449740000000000],USD[0.0105240000000000] |
| 03468499 | BAO[2.0000000000000000],BTC[0.0240911000000000],DENT[2.0000000000000000],ETH[2.7405522800000000],ETHW[0.0000000084235281],EUR[0.0363810171156963],LUNA2[2.9278519200000000],LUNA2_LOCKED[6.5895489330000000],LUNC[9.1068927200000000],SOL[2.7118341500000000],USD[0.0000001358878411],USDT[0.0000000080155105] |
| 03468508 | BTC[0.0000000074731105],ENS[0.0095826500000000],IMX[594.3000000000000000],SAND[0.8307050000000000],SRM[1.0457203000000000],USD[0.0000000062175591],USDT[0.1527219288296143] |
| 03468514 | TRX[0.0000010000000000],USDT[0.2966737327750000] |
| 03468517 | BTC[0.0000002000000000],ETH[4.3417744300000000],ETHW[0.0000000044168196],SHIB[0.0000000014937940],TRX[0.0000000012862760] |
| 03468522 | USD[0.0710694321379000] |
| 03468523 | APE[0.0000000027000000],ETH[0.0000001228701053],EUR[0.0000000052536252],SOL[0.0000000002500000],USD[0.0001029003793292],XRP[1195.3527051817057050] |
| 03468527 | USD[0.0000000185610775],USDT[0.0000000697446900] |
| 03468537 | USD[0.0195621832322418],USDT[0.0000000076407268] |
| 03468544 | AUDIO[77.9992400000000000],CHZ[199.9962000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],FTM[33.0000000000000000],FTT[0.1000000000000000],MANA[28.0000000000000000],MATIC[60.0000000000000000],SOL[1.0200000000000000],USD[0.9901092354590000] |
| 03468545 | ATOM[10.8989645102093888],SOL[0.0007362700000000],USD[0.3687638999814266],USDT[1.1766369873720540] |
| 03468549 | USD[0.0315674285593800] |
| 03468551 | USD[0.0593586553000000] |
| 03468553 | USD[139.4685479292500000] |
| 03468563 | AMPL[0.0000000037349230],BTC[0.0000608167235015],BTT[0.5639026600000000],DOGE[3.0000000000000000],FTT[26.1999200000000000],KSOS[96.2800000000000000],LUNA2[0.0442766700000000],LUNA2_LOCKED[154.5869678900000000],LUNC[35.0036613400000000],SHIB[80700.0000000000000000],SOS[1868028919.0425246000000000],TRX[790.0000700000000000],USD[5.3700645896902022],USDT[10.6300000094682428] |
| 03468568 | USD[0.0290568549496320] |
| 03468573 | USD[0.0000000082837580] |
| 03468576 | USD[0.0050519647070812],USDT[0.0000000076407268] |
| 03468579 | USDT[0.3100967600000000] |
| 03468583 | TRX[0.0676114300000000],USD[0.0099258126500978] |
| 03468585 | USD[0.0000025390794780] |
| 03468587 | USD[0.0074553448920822] |
| 03468597 | USD[0.1072877125000000],USDT[0.0000000000311939] |
| 03468600 | USD[0.0000000161302719],USDT[0.0000044981176] |
| 03468604 | USD[0.0025379855100000] |
| 03468607 | TRX[30.0007797174271332],USD[0.0000002640049599] |
| 03468610 | SAND[10.0000000000000000],USD[0.0215959739037430],USDT[0.0000000030416688] |
| 03468613 | BAO[1.0000000000000000],ETH[0.0168217100000000],ETHW[0.0168217100000000],EUR[0.0002935177718631] |
| 03468616 | FTT[780.0023668281848386],SRM[6.8288543300000000],SRM_LOCKED[96.4617802200000000],USD[2571.0118367564915040] |
| 03468621 | BAO[2.0000000000000000],USD[0.1328482912311898] |
| 03468629 | USD[0.0050794150950000] |
| 03468631 | USD[0.0014112575000000] |
| 03468636 | ATLAS[8488.8180000000000000],FTT[17.2965820000000000],USD[0.0495751109810000],USDT[0.0011031267132071] |
| 03468637 | USD[0.0120846902500000] |
| 03468644 | ETH[0.0418080871962893],ETHW[0.0418080871962893],MATIC[0.0000000014620000],SOL[0.0000000099950000],USD[0.0871711931500000] |
| 03468650 | EUR[0.0000010065736217],USD[0.0000000368044561] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03468654 | BTC[0.000000002400000],USD[0.000000031526868] |
| 03468665 | ETH[0.000000034679800] |
| 03468673 | FTT[5.000000000000000],USD[0.082366030107540] |
| 03468677 | BNB[0.000000027494630],BTC[0.000000010737772],DOGE[0.004926810571800],TRX[0.000000031150255],USD[0.000000815210399 7],USDT[0.000000018924419] |
| 03468680 | USD[0.000000064892030],USDT[0.000323290000000] |
| 03468683 | TRX[0.000030000000000],USD[0.000000100965405],USDT[0.000000048828725] |
| 03468684 | USD[0.000000097377510] |
| 03468688 | USDT[2.304898810000000] |
| 03468692 | USD[0.019384803627938],USDT[-0.013347551996837 0] |
| 03468695 | AKRO[3.000000000000000],BAO[3.000000000000000],ETH[0.666674750000000 0],ETHW[0.666394610000000 0],KIN[1.000000000000000],TRX[0.000805000000000 0],UBXT[2.000000000000000],USDT[0.000005403333617 3] |
| 03468698 | TRX[16.805554000000000 0],USDT[0.000000022130161] |
| 03468711 | USDT[0.000025324360814 0] |
| 03468712 | USD[0.054513911000000 0],EUR[688.975309792391 9117],LUNA2[0.003910399858 0000],LUNA2_LOCKED[0.009124266335 0000],USD[0.000000146562670],USDT[0.002688000000000 0],USTC[0.553536000000000 0] |
| 03468715 | FTT[780.086057010581332 4],SRM[4.854298810000000 0],SRM_LOCKED[93.869747520000000 0],USD[3074.5929366136849700] |
| 03468719 | GENE[74.800000000000000 0],GOG[1652.0000000000000000],USD[0.116500395000000 0] |
| 03468720 | USD[0.000000007046365 2],USDT[0.000000082701923] |
| 03468723 | TRX[0.000000009363600 0],USD[0.003284659388646 6] |
| 03468725 | USD[30.000000000000000 0] |
| 03468727 | ALTBEAR[2000.0000000000000000],FTM[33.000000000000000 0],USD[1.447486700220000 0] |
| 03468728 | USD[25.000000000000000 0] |
| 03468737 | BTC[0.000000003551540 0],FTT[2.181601199515150 0],NFT (4519838513499451 79)[1],NFT (495303773804031773 )[1] |
| 03468738 | ETH[0.000000028033200],KIN[1.000000000000000 0] |
| 03468742 | USD[0.000000022138428] |
| 03468746 | USD[0.000000005446430] |
| 03468747 | USD[0.000000052853249] |
| 03468756 | USD[0.000000085000000] |
| 03468758 | BTC[0.016074160000000],EUR[0.000008998132425 2] |
| 03468760 | SRM[2.010464940000000 0],SRM_LOCKED[13.109535060000000 0],USD[0.000000060000000] |
| 03468762 | USD[0.504604000000000 0] |
| 03468765 | AVAX[1.000000000000000 0],AXS[2.900000000000000 0],DOT[34.500000000000000 0],FTT[50.900000000000000 0],LOOKS[501.0000000000000000],REEF[938.676990000000000 0],STEP[1003.7000000000000000],USD[1.640307357100000 0],USDT[0.082889305545681 0] |
| 03468773 | USD[0.000000050000000] |
| 03468777 | USD[0.000000063125740] |
| 03468780 | USD[0.227606600000000 0] |
| 03468789 | ETH[0.001887372713812 8],ETHW[0.001887372713812 8],USD[30.831207688817342 8] |
| 03468790 | USD[172.5781400575754140] |
| 03468792 | USD[1.458712930000000 0],USDT[0.000000038096228] |
| 03468793 | BNB[0.000000006960000],USD[0.000000089613780 0] |
| 03468798 | FTT[4.700000000000000 0],USD[0.154916783937535 70] |
| 03468804 | USD[0.000000006157422 4],USDT[0.000000002484205] |
| 03468805 | BTC[0.006681730000000 0],ETH[0.200992330000000 0],ETHW[0.200992330000000 0],FTM[20.748516990000000 0],SOL[1.464628770000000 0],USD[7.694480453408289 0] |
| 03468807 | BTC[0.662760000000000 0],MATIC[0.000000033000000],NFT (2912597360271012 20)[1],NFT (3831786536559886 97)[1],NFT (5325060973831598 83)[1] |
| 03468809 | EUR[0.000000056141216 0],TRX[0.000481000000000 0],USD[0.000000090039976],USDT[0.000002374625946 8] |
| 03468811 | USD[0.000000086633188],USDT[0.000000011048732] |
| 03468814 | BNB[0.000000046316576],FTT[0.000000067067363],USD[0.000000192085089],USDT[0.000000039029394] |
| 03468819 | OXY[87.995200000000000 0],USD[0.622072493891698 2],USDT[0.092504243047084 2] |
| 03468821 | BLT[189.9639000000000000],SOL[0.509903100000000 0],USD[0.094425319670000 0],USDT[19.750000000000000 0] |
| 03468825 | BTC[0.000032119762896 4],ETH[0.000000009454865 6],USD[0.000000032726300],USDT[0.000000002343072 2] |
| 03468828 | USD[0.000000024779200],USDT[0.000000006136712] |
| 03468836 | USD[0.043882288250000 0] |
| 03468842 | USD[0.000000083500087 0] |
| 03468843 | SAND[1.000000000000000 0],USD[1.078164425000000 0] |
| 03468845 | LTC[0.000000010000000],SOL[0.000000037227445] |
| 03468850 | USD[0.007613232000000 0] |
| 03468858 | BTC[0.000000031931000],DOGE[0.002618501445180 0],LTC[0.000000056979800],TRX[0.000779000000000 0],USDT[0.000000020000000] |
| 03468860 | USD[0.047912552750000 0] |
| 03468868 | SOL[0.009062900000000 0],USDT[0.000000091245159] |
| 03468874 | AAVE[0.000014390000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],EUR[0.145388913852990 2],KIN[2.000000000000000 0],LINK[0.006596700000000 0],RSR[1.000000000000000 0],TRX[4.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.006720244869845] |
| 03468879 | USD[0.000000032500000] |
| 03468880 | ATLAS[2482.3509754489408599],USD[0.000000004459634] |
| 03468891 | FTT[4.300000000000000 0],USD[0.413549512467720 5] |
| 03468898 | DOGE[49.287115950000000 0],USD[0.000000035393393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03468899 | BNB[0.00000000083303164] |
| 03468900 | USD[0.0560054700000000] |
| 03468902 | SOL[0.0000871100000000],USD[0.0000006512181827] |
| 03468903 | USD[0.0464148970250000] |
| 03468908 | USDT[2.1310000000000000] |
| 03468910 | EUR[0.000388091477975],USD[0.000204164423987] |
| 03468914 | SRM[1.2499118300000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000926802228],USDT[0.0000000130414098] |
| 03468915 | USD[0.0137280955000000] |
| 03468918 | GODS[0.0000000600000000] |
| 03468922 | USD[0.0062739529500000] |
| 03468925 | USD[0.000000170781437] |
| 03468929 | SAND[2.0000000000000000],USD[1.4844384745000000],USDT[0.0000000002353395] |
| 03468930 | ETH[0.0000000067544000] |
| 03468932 | USD[0.0349483777500000] |
| 03468937 | BICO[0.8260000000000000],LOOKS[0.5000000000000000],NFT (4226824401528484 81)[1],USD[41.7137840194000000],USDT[0.0039190000000000] |
| 03468942 | BTC[0.0000000022576000],EUR[1400.0000000000000000],USD[-298.2817823221992605] |
| 03468944 | NFT (3472453965938092 81)[1],NFT (4202149606316550 81)[1],NFT (4890981615294286 57)[1],TRX[0.4800010073160000],USD[0.0338362115084167] |
| 03468955 | DOGE[5.7939527100000000],SHIB[165187.2690779200000000],USD[0.0001004642586073],USDT[5.3229451600000000] |
| 03468957 | BTC[0.0018635384000000],USD[8.2567234621391604000000000] |
| 03468960 | BTC[0.0208294400000000],KIN[1.0000000000000000],LRC[964.4166709500000000],USD[0.000000033377120] |
| 03468966 | USD[0.0000000070000000] |
| 03468967 | FTT[4.7000000000000000],USD[0.2496405871137722] |
| 03468972 | USD[0.0000081502891194] |
| 03468984 | USD[25.7400278000000000],USDT[0.000000038873380] |
| 03468986 | USD[0.0000001476661789],USDC[224.0060636000000000],USDT[0.0000000047256585] |
| 03468989 | BNB[0.0000001000000000],USD[0.0000022666169370] |
| 03468997 | USD[0.0347096972500000] |
| 03469006 | USD[0.0000001105558330] |
| 03469016 | USD[25.0000000000000000] |
| 03469023 | NFT (5762273420268308 56)[1],USD[0.0000000004560000] |
| 03469025 | USD[0.0000000696522860],USDT[0.0000000036097220] |
| 03469027 | USD[0.0061069800000000] |
| 03469028 | TONCOIN[16.2091500000000000] |
| 03469032 | BNB[0.0049643000000000],ETH[1.8880896700000000],ETHW[1.8873365800000000],FTT[1.0746971000000000],SAND[15.9416095400000000],USDT[0.0137085500000000] |
| 03469035 | USD[0.2474962200000000] |
| 03469039 | FTT[0.1021656600000000],USDT[0.0000000555338890] |
| 03469040 | TONCOIN[3.6992600000000000],USD[0.2690000000000000] |
| 03469041 | LTC[0.0085355600000000],USD[0.0000000100000000] |
| 03469050 | AKRO[1.0000000000000000],APE[1.6665507000000000],AVAX[1.4627601300000000],BAO[11.0000000000000000],BTC[0.0000000900000000],DENT[1.0000000000000000],ETH[0.0000015900000000],ETHW[0.1738431800000000],EUR[0.0032491505599214],KIN[7.0000000000000000],LUNA2[0.2645963066000000],LUNA2_LOCKED[0.6156129 386000000],LUNC[0.8506810400000000],SOL[0.0000193300000000],TRX[3.0000000000000000],UBXTI4.0000000000000000] |
| 03469051 | USD[0.0000000050000000] |
| 03469054 | ATLAS[839.8404000000000000],USD[0.9033179152000000] |
| 03469058 | NFT (3040720754141528 94)[1],NFT (4395237008886303 63)[1],NFT (4963986733454953 45)[1],USD[0.0066890842300000] |
| 03469059 | PRISM[36100.0000000000000000],TRX[0.7239010000000000],USD[0.0880948470000000] |
| 03469061 | AKRO[5.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[45.0000000000000000],NFT (2986819764685508 04)[1],NFT (3526871173156525 5)[1],NFT (4291610479350872 76)[1],NFT (5095307407811756 47)[1],RSR[1.0000000000000000],SOL[0.0002727100000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.3365984754813998],USDT[0.0994810127108732] |
| 03469067 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03469068 | USD[0.0000000084737652],USDT[0.0000000080677312] |
| 03469071 | DOGE[160.5804951400000000],NFT (4322772817253996 02)[1],TRX[0.0006809700000000],XRP[0.0000490000000000] |
| 03469072 | ETH[0.0000000027159100] |
| 03469075 | ALICE[8.2979100000000000],FTM[75.9882200000000000],USD[0.7971197315000000],USDT[0.0000000004587228] |
| 03469078 | SAND[1.0000000000000000],USD[1.9703523164826240] |
| 03469079 | EUR[0.0003433409150402] |
| 03469087 | HNT[9.8400000000000000] |
| 03469092 | LUNA2[0.2552389099000000],LUNA2_LOCKED[0.5955574564000000],USD[0.0245799023387526],USDT[0.0000000074896320] |
| 03469093 | APT[0.0000000835867 12],AVAX[0.0000000111652555],BNB[0.0000000321210748],ETH[0.0000000073400000],FTM[0.0000000041962000],MATIC[0.0000000080481815],SOL[0.0000000100000000],USD[0.0000000064369900],USDT[0.0000000057884394] |
| 03469098 | USD[0.0000000093560000] |
| 03469099 | USD[0.0000000151103470] |
| 03469102 | USD[25.0000000000000000] |
| 03469105 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0135357400000000],USD[0.0001660793138272] |
| 03469108 | USD[0.0000000099086171],USDT[0.0000000030520000] |
| 03469111 | BTC[0.0008650800000000],ETH[0.0063283700000000],ETHW[0.0063283700000000],EUR[0.0000000073346761],USD[0.0081843865165782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03469119 | USD[0.0000000050000000] |
| 03469125 | BNB[0.0000000100000000],USD[0.0000041106120100] |
| 03469131 | NFT (40064798839302379)[1],NFT (42780078312439612)[1],NFT (55801044777508559)[1],PAXG[0.0000000095000000],SRM[5.8441047300000000],SRM_LOCKED[43.3558952700000000],USD[0.0000000011500000] |
| 03469134 | USD[0.0464419278788900] |
| 03469139 | USD[0.0000000080132643] |
| 03469140 | FTT[0.0000000011936400],TONCOIN[0.0000000089620594],USD[0.0000000060771705] |
| 03469150 | BTC[0.0006973600000000],DOGE[60.9884100000000000],SLP[29.9943000000000000],USD[-0.2217238781440000000000000] |
| 03469153 | BTC[0.0000000820000000],FTT[0.0000000008058102],USD[0.0000603408120083],USDT[0.0000000001943669] |
| 03469157 | CEL[-0.0716561476836320],FTT[0.9891781430231688],LUNA2[0.0007077593937000],LUNA2_LOCKED[0.0016514385850000],USD[149.5433539241243822],USDT[0.0000000071671610],USTC[0.1001789350867000] |
| 03469166 | BF_POINT[400.0000000000000000],BTC[0.0000000034066560],ETH[0.0000000100000000],EUR[0.0000913300131792],LUNA2[0.0087292782190000],LUNA2_LOCKED[0.0203683158400000],LUNC[1901.0964749400000000],TRX[0.0007095800000000],USD[0.0000000074648530],USDT[0.0000612864944936] |
| 03469173 | CHZ[30.0000000000000000],FTT[0.6000000000000000],USD[15.3887580500000000] |
| 03469174 | LTC[0.0080760000000000],LUNA2[0.5101231631000000],LUNA2_LOCKED[1.1902873810000000],LUNC[111080.3927760000000000],USD[1.0728493344442400] |
| 03469177 | USD[0.0000000050000000] |
| 03469180 | USD[0.0000000074917478] |
| 03469183 | USD[0.0000000044428948],USDT[0.0000000027000000] |
| 03469189 | BTC[0.0000572200000000],ETH[0.0669879400000000],FTT[0.0252855590079300],LUNA2[59.7307388300000000],LUNA2_LOCKED[139.3717239000000000],RUNE[0.0229820000000000],USD[61014.3227333634155688],USDT[1639.4300000000000000] |
| 03469190 | DOGE[0.0036858957474752] |
| 03469193 | USD[0.0017080889700000] |
| 03469198 | ATLAS[980.9090505765000000],KIN[1.0000000000000000] |
| 03469199 | BTC[0.0000027000000000],RSR[5810.0000000000000000],USD[0.0493548856250000] |
| 03469213 | MATIC[0.0000000100000000],USD[0.0031906907675567],USDT[0.0000000058359453] |
| 03469219 | KIN[1.0000000000000000],USD[0.0000000094006290],USDT[49.8351394500000000] |
| 03469224 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0000000090000000],USDT[0.0000000085000000] |
| 03469226 | USD[0.0185540045000000] |
| 03469228 | USD[0.0069214481794680],USDT[0.0000000071844744] |
| 03469232 | BTC[0.0003000000000000] |
| 03469236 | BTC[0.2105224300000000],EUR[672.7776680129820000],TRX[0.0008050000000000],USD[307.9497065400000000],USDT[109795.7796330739377099] |
| 03469237 | BAO[1.0000000000000000],USDT[0.0000000988083881] |
| 03469238 | USDT[2.0000000000000000] |
| 03469242 | RAY[15.1369840000000000],USD[0.6743359641769250] |
| 03469246 | CQT[222.9554000000000000],LOOKS[241.9516000000000000],USD[0.0742806000000000] |
| 03469247 | USD[0.0000000038324832] |
| 03469251 | ETHW[0.0000000010054461],FTT[25.9950600048392108],LUNA2[0.1766299340000000],LUNA2_LOCKED[0.4121365126000000],LUNC[38461.5400000000000000],TRX[0.4393140000000000],USD[0.9576813775836179],USDT[0.0000000085239734] |
| 03469252 | TRX[0.0000000071830075],USD[0.0024170055088621] |
| 03469254 | USD[0.0000000050000000] |
| 03469260 | FTT[0.0054285635083060],USD[-0.0007321882672991] |
| 03469276 | BTC[0.0023645800000000],BUSD[322.2557302500000000],FTT[25.2850000000000000],USD[0.0000000003000000] |
| 03469287 | USD[0.0356977267430800] |
| 03469296 | USD[0.0000000099280000] |
| 03469302 | USD[0.0313419335000000] |
| 03469309 | NFT (30348409997207381)[1],NFT (36989177572569663)[1],NFT (52958608540554284)[1],TRX[0.0015580000000000],USD[0.0000000121254332] |
| 03469313 | DENT[1.0000000000000000],ETH[0.0000000093531400] |
| 03469315 | USD[1705.5839906200000000] |
| 03469316 | USDT[0.0000000049301992] |
| 03469317 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03469336 | BNB[0.0000000063689400],FTT[150.0000000000000000],TRX[0.0000440000000000],USD[414.9331408734993063000000000],USDT[6.5502550010298084] |
| 03469338 | AKRO[1.0000000000000000],BAO[3.0000000000000000],FTT[0.0000000033176620],KIN[1.0000000000000000],LTC[0.0000006068861],TRX[0.0000000003887450],USDT[0.0000000402383530] |
| 03469339 | ETH[0.0000000036603631],SOL[0.0000000050433196],USDT[0.0000000094124030] |
| 03469345 | USD[0.0000000061813618] |
| 03469348 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.2792984900000000],BTC[0.0454332450000000],EUR[162.3600000165780849],STETH[0.0826606901314009],USDT[0.8684706840741492] |
| 03469353 | USD[0.0000001305403630],USDT[0.0000000048167944] |
| 03469356 | BNB[83.0118171333488031],FTT[6.9992000000000000],USD[0.8314673691001506] |
| 03469360 | 1INCH[0.9998100000000000],BTC[0.0001896200000000],CREAM[0.0300000000000000],DOGE[16.9981000000000000],LINA[29.9943000000000000],SHIB[299943.0000000000000000],TONCOIN[2.2997530000000000],TRX[6.9986700000000000],USD[0.9736979971700000] |
| 03469370 | BAO[1.0000000000000000],SRM[1.0058017600000000],USD[965.0663075305229805],USDT[0.0000000010819904] |
| 03469373 | NFT (29325282315350413)[1],NFT (45323257400706710)[1],NFT (53454917611402975)[1],USD[0.0071547997500000] |
| 03469374 | USD[0.0439587345750000] |
| 03469376 | USD[0.0290583916250000] |
| 03469379 | SAND[0.0000000049000000],TRX[0.0000000021682024],USD[0.0000000139399392] |
| 03469386 | TRX[0.0000005076030323],USDT[0.0000000055865517] |
| 03469388 | USD[0.0000000016679664] |
| 03469396 | SOL[0.0000000100000000],USDT[0.0000000088630015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03469397 | USD[25.0000000097500000] |
| 03469401 | USD[0.0424797385000000] |
| 03469406 | BTC[0.00000000044106736],LUNA2[1.5712876140000000],LUNA2_LOCKED[3.6663377660000000],LUNC[342151.1860740000000000],SOL[0.0000000034000000],USD[2108.2941292101592349] |
| 03469407 | ATOM[8.6394350000000000],AVAX[2.3560950100000000],BTC[0.0126329094455266],DOT[14.0637850000000000],ETH[0.1408803000000000],FTM[329.7536400000000000],FTT[0.0000000094507862],LINK[11.5935020000000000],LUNA2[0.5646606742000000],LUNA2_LOCKED[3.1754157300000000],LUNC[1.8189916000000000],MATIC[573.8524104700000000],SOL[2.8772922100000000],UNI[18.5840780000000000],USD[0-12.4860483337008030],USDT[0.0000000098323915],XRP[424.7041460000000000] |
| 03469414 | SAND[0.0000000081000000],TRX[0.0000000065914201],USD[0.0000000081582926] |
| 03469416 | BTC[0.0000000018148240],ETH[0.0429693814202030],ETHW[0.0429693814202030],FTM[0.0000000097475440],GBP[0.0001552308768821],LOOKS[0.0000000069545245],SOL[1.4537936001039461],USD[0.0016819425794840] |
| 03469420 | AKRO[2.0000000010000000],AUDIO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000000976516] |
| 03469424 | ANC[455.2409962900000000],BAO[5.0000000000000000],CRO[71.2339001300000000],EUR[0.0000000048365296],FTT[3.2486245800000000],USD[0.0000000047195660],USDT[0.0013227594170671] |
| 03469426 | USDT[0.0000010877215182] |
| 03469428 | SAND[0.9996200000000000],USD[0.0000000004952441] |
| 03469430 | USD[0.0000024988599946] |
| 03469433 | TONCOIN[0.0900000000000000],USD[0.2889211500000000] |
| 03469437 | SHIB[10000.0000000096600000],SOL[0.0000000098810354],USD[0.0000000043355852],USDT[0.0000159227485606] |
| 03469439 | TRX[0.0007810000000000],USD[0.0110792691483250],USDT[0.0000000085425703] |
| 03469444 | USD[1.1247948957500000],USD[0.0000000093885840] |
| 03469445 | AVAX[0.0000000054951100],BTC[0.0007438800000000],ETH[0.0000000040012953],ETHW[0.0008108552415407],FTT[0.0000000022521978],NFT [414902395314840384][1],SOL[0.0069620028156121],USD[0.0000000038468440],USDC[9000.0028045300000000],USDT[0.0000000160040136] |
| 03469447 | BTC[0.0000000086065600],ETH[0.0000000108001700],FTT[0.0712979289747800],LUNA2[0.0000000040000000],LUNA2_LOCKED[4.5855928150000000],USD[0.0000000072487000],USDT[0.0000000087888200] |
| 03469448 | SAND[0.9996200000000000],USD[4.4346372450000000] |
| 03469449 | BTC[0.0004992000000000],USD[0.0003306654290171] |
| 03469452 | DFL[3049.5231000000000000],USD[0.1823338363000000] |
| 03469455 | TRX[0.0000000021378826],USD[0.0000000086764560] |
| 03469466 | BTC[0.0037000000000000],USD[3.3621968310000000] |
| 03469468 | USD[-22.8920704543000000],USDT[34.6946290000000000] |
| 03469471 | USD[0.0802676573060000] |
| 03469478 | USD[0.0000000002500000] |
| 03469484 | TONCOIN[365.7000000000000000],USD[0.1748374750000000] |
| 03469488 | GST[1.2000000000000000],USDT[0.5295758682192146] |
| 03469490 | TONCOIN[130.0452510000000000],USD[25.0000000000000000],USDT[0.0000000021425800] |
| 03469493 | SAND[2.0002400000000000],TRX[0.5423010000000000],USD[0.9509101429400000] |
| 03469496 | DAI[0.0800000100000000],ETH[0.0001002300000000],ETHW[0.0003111000000000],MATIC[9.7204582600000000],TRX[0.0007770000000000],USD[0.0000000759415867],USDT[0.3003515682092650] |
| 03469497 | APE[0.0668600000000000],BNB[0.0183615700000000],FTT[0.0000000100000000],LUNA2[0.0372510136400000],LUNA2_LOCKED[0.0869190318300000],LUNC[0.1200000000000000],SOL[0.0050000000000000],TRX[0.0020430000000000],USD[0.0027772173000000],USDT[2070.7908558180000000],WAXL[3499.6200000000000000] |
| 03469499 | BAO[2.0000000000000000],BTC[0.1083269500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0763057200000000],DOT[0.0067692100000000],ETH[1.0000000000000000],EUR[269.0014158712612555],KIN[6.0000000000000000],LINK[0.0007283400000000],LUNA2[2.6474532370000000],LUNA2_LOCKED[5.9584715800000000],LUNC[313726.9019850400000000],MATIC[0.0000000117265975],RSR[2.0000000000000000],SHIB[210.7694397400000000],SOL[0.0000001000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000631107238],USDC[498.6060150100000000],USDT[397.1983986634469880],UST[2170.9991764800000000] |
| 03469502 | ETH[0.0000001000000000],USDT[2.9306589300000000] |
| 03469505 | TRX[0.0007790000000000],USD[0.0094000098000000],USDT[103.6500000000000000] |
| 03469506 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 03469514 | FTT[0.0256531495529082],USD[0.0559321576001185],USDT[0.0000000045000000] |
| 03469529 | USD[0.0341514993945074] |
| 03469530 | USD[0.0327725830530700] |
| 03469532 | EUR[0.0000000142380384],USDT[0.0000000022192760] |
| 03469537 | CRO[1159.7967000000000000],USD[2.5813261175000000] |
| 03469542 | FTT[0.0084075800000000],USD[0.0403614549644764] |
| 03469546 | USD[0.0000000050000000] |
| 03469549 | BAO[3.0000000000000000],ETH[0.0000000804898900],KIN[3.0000000000000000] |
| 03469551 | USD[1.2578077464425790],USDT[126.6044504981564095] |
| 03469562 | EUR[0.6514671200456406] |
| 03469563 | USD[-0.0396811769942134],USDT[0.0443431900000000] |
| 03469564 | TONCOIN[0.0200000000000000],USD[0.0000000081636217] |
| 03469571 | USD[4.4724816541850000] |
| 03469581 | BTC[0.0000001000000000],EUR[5000.9970357130000000],SHIB[3700000.0000000000000000],USD[0.2385589573717720],XRP[49.9942400000000000] |
| 03469582 | USD[0.0000000616639888] |
| 03469586 | USD[0.0015754987724482],USDT[0.0000000005500849] |
| 03469588 | USD[0.0000003169044558] |
| 03469592 | TRX[0.0101070000000000],USD[0.0000000314445731],USDT[0.0000009069228000] |
| 03469595 | USD[0.0051790850000000] |
| 03469600 | FTT[5.8968080000000000],USD[1.2060079371600000] |
| 03469608 | BNB[0.0000000044690126],USD[0.0000000533728282] |
| 03469613 | USDT[2.2210000000000000] |
| 03469615 | USD[0.0000000077023750] |
| 03469616 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03469619 | SAND[10.0000000000000000],TRX[0.8340000000000000],USD[0.0085903659500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03469620 | AKRO[1.000000000000000000],BAO[4.000000000000000],CRO[42.988494580000000000],DENT[1.000000000000000000],DOGE[194.510444670000000],DOT[2.341095250000000],KIN[3.000000000000000000],MANA[18.154620590000000000],MATIC[16.326057570000000000],SHIB[616648.947665790000000000],SLP[0.000004490000000000],SRM[11.7095497 600000000],UBXT[1.000000000000000000],USDI[34.415508320280352],XRP[27.049966180000000000] |
| 03469622 | USD[25.000000000000000000] |
| 03469625 | USD[0.010401914400000000] |
| 03469628 | MATIC[0.000000100000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000225956952],USDT[0.018363397389439] |
| 03469636 | BAO[2.000000000000000000],EUR[0.197665289109513],KIN[1.000000000000000000],MATIC[1.023271000000000],TRX[1.000000000000000000] |
| 03469638 | USD[0.000000087350968] |
| 03469639 | BNB[0.009190000000000],BTC[0.000035480000000],ETH[0.000107200000000],LUNA[3.455435297000000],LUNA2_LOCKED[0.062682359000000],LUNC[752428.310910000000000],TRX[0.000781000000000],USD[338.836599068581209],USDT[3.326215766325590] |
| 03469640 | BCH[0.000000039913100],NFT (380065950758898799)[1],NFT (411497345938230444)[1],NFT (417805466089160688)[1],NFT (567993066175702671)[1],USD[0.000222375435025] |
| 03469643 | LOOKS[54.000000000000000],SOL[0.001200000000000],USD[110.853390685000000],USDT[0.000000086857487] |
| 03469646 | USD[100.000000000000000] |
| 03469648 | USD[0.012473707550000] |
| 03469650 | BTC[0.004181040000000],LTC[0.193063260000000],USDT[48.801510890000000] |
| 03469653 | USD[0.000000148177044],USDT[0.000000090078166] |
| 03469656 | ETH[1.928000000000000],USD[3.508767447500000] |
| 03469657 | SOL[0.000180421871869] |
| 03469661 | AKRO[1.000000000000000000],ATLAS[0.000000025800000],BAO[4.000000000000000],CUSDT[0.000000040908076],DENT[2.000000000000000000],EUR[0.000001012119178],KIN[3.000000000000000000],POLIS[0.000000057936764],RSR[1.000000000000000000],SOL[1.784267330643254],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 03469665 | LOOKS[0.000000100000000],TRX[0.001554000000000],USD[0.000000086894596],USDT[0.000000031513384] |
| 03469666 | APT[0.000000099467859],BNB[0.000000100000000] |
| 03469672 | FTT[0.005088690000000],SRM[0.069196850000000],SRM_LOCKED[23.979085680000000],USD[0.093112088140212] |
| 03469676 | TONCOIN[7.500000000000000],USD[0.000000080433956],USDT[0.000000008661888] |
| 03469678 | SRM[1.291365500000000],SRM_LOCKED[7.708634350000000] |
| 03469681 | ETH[0.000000086403590] |
| 03469694 | TRX[0.001556000000000],USDT[0.000000025000000] |
| 03469696 | BF_POINT[200.000000000000000],EUR[0.000000003241272],USD[0.000000121963541],XRP[134.238007087198426] |
| 03469699 | AVAX[0.000900000000000],BTC[0.526252591384260],ETH[0.516466830000000],ETHW[0.516466830000000],FTT[149.999999900000000],SRM[0.114191860000000],SRM_LOCKED[98.947254680000000],USD[46377.056445977143219],USDC[100.000000000000000],USDT[0.002080615578550] |
| 03469705 | EUR[0.076901488668137] |
| 03469710 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],SXP[0.044102990000000],USD[0.054241635820534],USDT[0.046604958898490] |
| 03469711 | USD[0.055888467000000] |
| 03469713 | DOGE[4783.550564000000000],TSLA[0.747900000000000] |
| 03469715 | BTC[0.000100000000000] |
| 03469717 | USD[0.000030158766272] |
| 03469725 | USD[0.000000050000000] |
| 03469727 | BTC[0.010800000000000],ETH[0.081983600000000],ETHW[0.081983600000000],LUNA[0.667413994000000],LUNA2_LOCKED[1.557299320000000],LUNC[2.150000000000000],MATIC[130.000000000000000],USD[-176.852882763000000] |
| 03469732 | USD[0.000000034608828] |
| 03469734 | USD[0.083969745000000] |
| 03469739 | AVAX[0.000000060505200],EUR[0.000000194691730],MATIC[0.000000070150304] |
| 03469740 | USD[0.000000085939372] |
| 03469743 | USD[0.004981462136899],USDT[0.000000048325187] |
| 03469746 | USD[-0.087814624226500],USDT[1.690000000000000] |
| 03469750 | SOL[0.000395800000000],USD[0.000000834506183] |
| 03469754 | SAND[1.999620000000000],USD[1.136900000000000] |
| 03469763 | KIN[1.000000000000000000],USDT[0.000017479056091] |
| 03469764 | BAO[3.000000000000000000],USDT[0.000000063904685] |
| 03469767 | USD[25.000000000000000000] |
| 03469774 | USD[0.000000028847467] |
| 03469782 | TONCOIN[0.050000000000000],USD[0.007881089000000] |
| 03469787 | ETH[0.223915620000000],ETHW[0.223915620000000],FTT[8.609107640000000],USDT[299.000013022333184] |
| 03469788 | BTC[0.000000015430510],ETH[0.000000031092484],LTC[0.000000014667907],SOL[0.000000038558092] |
| 03469789 | DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.001358142204810],USDT[28.345169175245678] |
| 03469797 | KIN[1.000000000000000000],USD[0.000001724611908] |
| 03469805 | ETHW[0.000278390000000],MATIC[521.950030000000000],USD[0.635351046110000] |
| 03469807 | EUR[0.000000054157560] |
| 03469810 | USD[0.000000032660521] |
| 03469812 | TRX[0.600010000000000],USD[0.000000067000000] |
| 03469818 | SRM[1.287283320000000],SRM_LOCKED[7.712716680000000] |
| 03469823 | USD[0.000000084611435] |
| 03469826 | ETH[0.000012000000000],ETHW[0.000002900000000] |
| 03469828 | ETH[0.000006000000000] |
| 03469831 | SAND[0.999620000000000],USD[0.567264500375000] |
| 03469832 | USD[0.000000096000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03469834 | USD[0.0000000075039333],USDT[0.0000000011223858] |
| 03469836 | SAND[2.0000000000000000],USD[0.9880593835750000] |
| 03469837 | USD[0.0535640193625000],USDT[0.0000000056195879] |
| 03469838 | BAO[6.0000000000000000],KIN[6.0000000000000000],LUNA2[0.0000091480980010],LUNA2_LOCKED[0.0000213455620000],LUNC[1.9920176000000000],NFT[374572546456256666][1],NFT[482344311966069537][1],NFT[536149282213378979][1],TRX[0.0007770000000000],USD[0.0000001049272283],USDT[0.0000000033401879] |
| 03469841 | NFT[485546868551601987][1],SOL[0.0000000221211754],USD[15.1081817544535542],XRP[0.0005276900000000] |
| 03469842 | BNB[0.0000000028086000],USD[0.0000018553927924] |
| 03469852 | FTT[783.6373430716851490],SRM[6.4576044600000000],SRM_LOCKED[93.6504205900000000],USD[3076.7022399733833060] |
| 03469860 | BNB[0.0000000082629086],BTC[0.0000000017000000],ETH[0.0000000023900000],LTC[0.0000000305046605],MATIC[0.0000000023000000],USD[0.0000000089420117] |
| 03469872 | LUNA2[0.0000000067000000],LUNA2_LOCKED[1.2229063390000000],USD[-0.0001535361145815] |
| 03469882 | EUR[0.0000000260764416],USD[0.0000000085014179],USDT[0.4419756203865344] |
| 03469894 | TONCOIN[0.0500000000000000],USD[0.0000000055000000] |
| 03469896 | USD[30.0000000000000000] |
| 03469900 | USD[0.0320126591375000] |
| 03469904 | ATLAS[225463.4846233600000000],ETHW[2.8935062300000000],SOL[25.9761833190596330],USD[0.8932275520000000],XRP[0.0000000077448141] |
| 03469906 | BNB[0.0000000052000000],BTC[0.0000000024484725],ETH[0.0000000098709470],LTC[0.0000000056004174],SAND[0.1087157700000000],USD[0.0000000531601496] |
| 03469909 | ANC[4.9990500000000000],ATLAS[19.9962000000000000],BTC[0.0001372600000000],GT[0.5000000000000000],MANA[10.9979100000000000],MER[6.0000000000000000],MNGO[20.0000000000000000],USD[0.1302676968446082200000000000] |
| 03469913 | USD[0.0408823842500000] |
| 03469914 | USD[0.0027034980000000] |
| 03469916 | USD[0.0000000091066029] |
| 03469931 | BTC[0.0000000030000000],FTT[0.0111116518564722 6],USD[0.0085709240064600],USDT[0.0000000089750000] |
| 03469932 | ETH[0.0000000067742795],USD[-0.0032980459982717],USDT[0.2706360089780016] |
| 03469948 | FTT[0.0385839600000000],SRM[1.7556839200000000],SRM_LOCKED[10.3643160800000000],TONCOIN[0.0700000000000000],USD[0.0000000058974616],USDT[1.5322205005000000] |
| 03469949 | USD[0.0000000096000000],USDT[0.0000000092006378] |
| 03469954 | EUR[448.0000000000000000],SOL[0.0000001000000000],USD[0.7076187063364698],USDT[0.0000000048739591] |
| 03469955 | USD[0.0000000056216713] |
| 03469956 | BTC[0.0000000090793200],USD[19.0762481772026807] |
| 03469958 | BUSD[2860.6081092900000000],USD[0.0000000052500000] |
| 03469961 | ETH[0.0000000059393937],HNT[1.0588273080553202],USD[0.0000000076820920],USDT[0.0000000070996398] |
| 03469963 | USD[0.0000000050000000] |
| 03469966 | USD[0.0000000052500000] |
| 03469967 | SRM[2.6779077900000000],SRM_LOCKED[15.8945156600000000],USD[0.0000000001500000] |
| 03469981 | USD[0.0000000035000000] |
| 03469983 | TONCOIN[0.0480000000000000],USD[150.2119206967500000] |
| 03469985 | USDT[51.1600548937891228] |
| 03469988 | USD[0.0000000027000000] |
| 03469991 | USD[0.0263515962467929],USDT[0.0000000060404028] |
| 03469995 | EUR[0.0002107041291179],TRX[1.4762380000000000],USD[0.0000000088266872] |
| 03469996 | BTC[0.0000000009087300] |
| 03470004 | USDT[0.0000000020000000],XRP[0.2581000000000000] |
| 03470011 | BNB[0.0000590500000000],USD[0.0066099873000000] |
| 03470015 | FTM[106.0000000000000000],USD[0.0377348132506320] |
| 03470024 | USD[0.0002726693911316],USDT[31.7727989455056879] |
| 03470029 | BNB[0.0000000762651176],FTT[0.0000000006023298],USD[0.0040514508600000],USDT[0.0017821735362508] |
| 03470030 | USD[0.0513396850000000] |
| 03470031 | USDT[0.0000033745171920] |
| 03470032 | USD[0.0000000220434196],USDT[0.0000000081394589] |
| 03470037 | NFT[369504849519550816][1],NFT[406991530460688317][1],NFT[514555338200171164][1],USD[0.0000000095113440],USDT[0.0000000040239622] |
| 03470042 | GOG[767.5338659597800000],NFT[485891520042298845][1],NFT[517792571593172145][1],USD[0.2041939400000000],USDT[0.0000000147899773] |
| 03470043 | USDT[0.0000006074067188] |
| 03470045 | ALGO[0.0000000031500000],ASD[0.0000000732246846],ATOM[0.0000000085903366],BNB[0.0000000151942615],BTC[0.0000000020878100],BTT[0.0000000037178205],CONV[0.0000000028592500],CRO[0.0000000071548892],DOGE[0.0000000075000000],ETH[0.0000000091690608],FTM[0.0000000071592519],LUNC[0.0000000014533440],MATIC[0.0000000030364992],SLRS[0.0000000860160000],SOL[0.0000000315202741],STG[0.0000000096108661],TRX[0.0001600691960701],USD[0.0000000024751107],USDT[0.0000000807779264 2] |
| 03470053 | FTT[8.2000000000000000],USD[0.3070787554739472] |
| 03470054 | USD[0.0029189273171759] |
| 03470064 | SOL[0.0000000089373900],USD[0.0171275661375000] |
| 03470071 | GBP[50.0000000000000000] |
| 03470083 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0000000095000000] |
| 03470089 | FTT[0.0000000072320000],TRX[0.6392420000000000],USD[0.0000000083254750] |
| 03470092 | USD[0.0000000061604194] |
| 03470095 | USD[995.4703750000000000] |
| 03470098 | TRX[0.0002840000000000],USDT[0.0000000084568864] |
| 03470100 | USD[0.0317852243375000] |
| 03470104 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03470105 | USD[0.0087939026550040],USDT[0.0000000077493450] |
| 03470107 | USD[1.9568913279500000],USDT[0.0014540000000000] |
| 03470108 | BTC[0.0000000083415103],TRX[0.9390830000000000],USD[0.1643494395805100] |
| 03470115 | USD[0.0000000020490708] |
| 03470131 | USD[0.0052758689500000],USDT[0.0046065312500000] |
| 03470133 | FTT[7.1328475700000000],TSM[0.1010580571500000],USD[0.0369212600000000],USDT[7.8138213785263507] |
| 03470135 | FTM[107.0000000000000000],USD[0.0831165576383662] |
| 03470139 | LUNA2[0.9552913846000000],LUNA2_LOCKED[2.2290132310000000],LUNC[2373.9645604600000000],USD[14.9536639733108409] |
| 03470140 | USD[0.0297143565000000] |
| 03470147 | USD[0.0000000183039198],USDT[47.4182480200000000] |
| 03470149 | BTC[2.9804352901010000],FTT[386.0970550000000000],TONCOIN[1500.2299100000000000],TRX[0.1568000000000000],USD[1.2618497692000000],USDT[0.0039946500000000] |
| 03470158 | BTC[0.0000000044233760],GBP[0.0020901500000000],USD[0.0000000108800321],USDT[0.0000000094366860] |
| 03470164 | USD[0.0000000029314256],ETH[0.0000000154625290],ETHW[0.0000000151154000],USDT[0.0000000076441343] |
| 03470166 | DOGEBULL[3788.7000000000000000],ETH[2.4450000000000000],FTT[224.6170000000000000],USD[0.0961965243500000],USDT[0.2661569641500000] |
| 03470167 | USD[0.0000000000000000] |
| 03470168 | USDT[0.3000000000000000] |
| 03470171 | SRM[0.0022273400000000],USD[0.0224551400000000],USD[0.0000000067697724],USDT[0.0000000074986472] |
| 03470176 | USD[885.3170685856840000] |
| 03470185 | BTC[0.0252833500000000],EUR[0.0036206680906920],USD[0.0001562829525747],USDT[10.0000000026762365] |
| 03470187 | BNB[0.0000000053740000],USD[0.0000037907588518] |
| 03470190 | BTC[0.0000000062000000],COMP[0.0000000005000000],ETH[0.0000000020000000],ETHW[0.0000000020000000],FTT[0.0000000087343860],GBP[0.0000000081950308],MATIC[224.1152917362042228],USD[0.0000000031130410],USDT[0.0000000014297598] |
| 03470193 | USD[0.0000000099254786] |
| 03470204 | USD[0.0485069587759328] |
| 03470208 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0017289087274212],TRX[1.0000000000000000],USD[0.0101934563999208] |
| 03470227 | USD[0.0042497980938180],USDT[0.0000000088613199] |
| 03470229 | SOL[0.0000001000000000],USD[0.0000000891669845] |
| 03470242 | SOL[0.0000000406050960],USD[0.0000000058914329],USDT[0.0000000201169895] |
| 03470251 | ETH[0.6401247000000000],ETHW[0.6401247000000000],USD[0.9806986873568430] |
| 03470252 | USD[0.0000001369741133],USDT[0.0000000092614089] |
| 03470253 | SOL[0.0000001000000000],USD[0.0000000014677750] |
| 03470254 | BNB[0.0000001000000000],FTT[0.0078548700000000],USD[0.6900903306545240] |
| 03470257 | TRX[0.1518269900000000],USD[0.0000000387297860] |
| 03470261 | ALGO[64.0000000000000000],USD[0.0408369887482824] |
| 03470262 | AVAX[12.0738137700000000],EUR[0.0000026095136994],IMX[311.6860027800000000],SAND[108.9645126300000000],SOL[22.4380048800000000],SUSHI[76.0857814500000000] |
| 03470263 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0000000010000000] |
| 03470271 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0049944156125621],USDT[0.0000000136957464] |
| 03470273 | SRM[1.7538723400000000],SRM_LOCKED[10.6061276600000000] |
| 03470278 | ATLAS[0.6723609100000000],USD[0.9811065555000000],XRP[0.1650170000000000] |
| 03470281 | SOL[0.0029497100000000],USD[0.0000011370426977],USDT[0.0000000093366358] |
| 03470284 | USD[0.0000000089334454] |
| 03470288 | USD[0.0000000087035800] |
| 03470289 | USD[0.0010443200000000] |
| 03470292 | EUR[0.0127582473447455],FTT[0.0294495389847582],USD[0.1042888446685131],USDT[0.0001566552437652] |
| 03470295 | USD[0.0013813435000000] |
| 03470297 | ETH[0.0000001000000000],FTM[8.9963900000000000],LOOKS[161.9903100000000000],NFT [4315800683881153981[1],NFT [4496058518751173296][1],NFT [5657283997245722841[1],TRX[0.5604560000000000],USD[4.7986247897200000000000000],USDT[0.0071390235000000],XRP[0.3415240000000000] |
| 03470300 | USDT[0.0000000055373156] |
| 03470301 | BTC[0.0000000015200] |
| 03470318 | USD[0.0028999230000000] |
| 03470331 | USD[0.0000001000000000],USD[0.0000000097022496] |
| 03470332 | USD[0.0000000054025223] |
| 03470339 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0004046265762000],LUNA2_LOCKED[0.0009441286779000],LUNC[88.1082888747375773],UBXT[1.0000000000000000],USD[1.9200344025677539] |
| 03470341 | USD[0.0009785097436200] |
| 03470344 | USD[0.0357435321250000] |
| 03470348 | CRV[86.0000000000000000],DOT[40.0000000000000000],MATIC[700.0000000000000000],SOL[1.0000000000000000],USD[3.1730469490000000],VGX[280.0000000000000000] |
| 03470359 | TONCOIN[2.4300000000000000] |
| 03470361 | AKRO[4.0000000000000000],BAO[11.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0006383900000000],ETHW[0.0012333639948832],KIN[5.0000000000000000],USD[0.0123335104342417][1],NFT [343472524268508719][1],NFT [3733005913423386642][1],NFT [3735115213217133097][1],NFT [3825213154544789738][1],NFT [404055803388048473][1],NFT [4192197832003736642][1],NFT [4253477602983644462][1],NFT [5609614031066752781[1],RSR[1.0000000000000000],SXP[1.0124939100000000],TOMO[1.0000000000000000],TRXI4.0000000000000000],UBXTI4.0000000000000000],USD[0.0733228296134270] |
| 03470367 | USD[0.0000000083820000] |
| 03470371 | ETH[0.0000000004600000],LTC[0.0000000048383955] |
| 03470372 | USD[356.8064357267551400],USDT[359.9119061931174834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03470374 | USDT[0.0000000040337440] |
| 03470378 | USD[0.0056855126593520],USDT[0.0000000063856954] |
| 03470380 | BNB[0.0000000009148820],FTT[0.0000000096264397],SRM[0.0000000002993138],USD[0.0011980299020378],USDT[0.0000001829681388] |
| 03470386 | USD[0.0045514460000000] |
| 03470393 | BTC[0.0083735850000000],ETH[0.0000000061000000],ETHW[0.0001641000000000],FTT[0.0959366600000000],SAND[166.2473264533590900],SOL[31.2770844000000000],TRX[0.4159348000000000],USD[0.000000018875480],USDC[6904.0850573000000000],USDT[0.7142180402500000] |
| 03470403 | TRX[0.0008050000000000],USD[0.3705973460839184],USDT[0.0000000143130070] |
| 03470405 | USDT[0.0000000085661795] |
| 03470406 | USD[0.0029403380552263],USDT[0.0000000031999450] |
| 03470407 | BNB[0.0000000004900000] |
| 03470413 | ETH[0.0000000100000000],LUNA2[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000],LUNC[9998.0000000000000000],USD[122.2278561690982423],USDT[0.0000000047425058] |
| 03470416 | FTM[107.0000000000000000],USD[0.0028103802691507] |
| 03470417 | USD[0.0000000065000000] |
| 03470432 | ETH[0.0000000600000000],ETHW[0.0000001700000000] |
| 03470438 | BTC[0.0004440500000000],LTC[0.0878297400000000],USD[0.0000000995309281],USDT[0.0000000083176634],XRP[18.3174123800000000] |
| 03470442 | BTC[0.0000001136956625],ETH[0.0000000041229315],ETHW[0.0000000041229315],FTM[0.0000000187410400],SOL[0.0000000470089924],USD[0.0000000157913319],USDT[0.0001033403098496] |
| 03470443 | USD[25.0000000000000000] |
| 03470444 | BNT[0.0000000956256416],DENT[0.0000000052253146],FTM[0.0000000021841472],USD[0.0013105755574007] |
| 03470445 | ATOM[0.4986113933426377],BTC[0.0000876924750970],CONV[280.0000000000000000],ETH[0.0001082994409297],ETHW[0.0008299109751745],LTC[0.0000000003995756],MATIC[0.4239286050059193],NEAR[0.9904508195666564],SNX[0.0000000333933316],SOL[0.0723113445552293],USD[261.6488329757528977000000000] |
| 03470446 | ATLAS[100.0000000000000000],TRX[20.0000000000000000],USD[0.8128337239500000],USDT[0.0100027600000000] |
| 03470447 | BNB[0.0006722600000000],FTT[0.0536022704365199],USD[0.0118113970250000],USDT[0.6008736633000000] |
| 03470448 | SOL[0.0000000100000000],USDT[0.0000000011730217] |
| 03470450 | KIN[1.0000000000000000],USD[0.0000000004229934],XRP[42.0704660100000000] |
| 03470455 | USD[25.8316438918836611] |
| 03470478 | DOGE[0.0328678100000000],USD[-0.0026906313951639],USDT[0.0000000018308974] |
| 03470490 | ETH[0.0000000030715696],USD[0.0029833084892404] |
| 03470494 | SOL[0.0000001000000000],USDT[0.0000000076058956] |
| 03470499 | USD[0.0032134692520000],USDT[0.0000000071460000] |
| 03470504 | NFT[3233846992627292134][1],NFT[3944227644978279132][1],NFT[5017892945318051531][1],USD[0.0000000010112168] |
| 03470505 | USD[0.0000000096938904] |
| 03470514 | FTT[5.2000000000000000],USD[0.3186313053618560] |
| 03470519 | SOL[0.0000001000000000],USDT[0.0000000031477535] |
| 03470524 | DOGE[21.4543703480999956],DOT[0.0000000008000000],FTT[0.0958687833876310],MATIC[0.0000000034523012],SHIB[0.0000000026328687],USD[0.0000004232877290] |
| 03470528 | USD[0.0000002098444856] |
| 03470531 | ATOM[18.8000000000000000],AVAX[29.6000000000000000],ETH[0.0000011297008081],ETHW[0.0000011200000000],FTT[25.0000000000000000],LOOKS[1265.0000000000000000],LUNA2[0.0000284268204400],LUNA2_LOCKED[0.0000663292476900],LUNC[6.1900000000000000],REN[2139.0000000000000000],SAND[34.0000000000000000],TRX[0.0002650000000000],USD[-240.8298930697564165000000000],USDT[2670.6485605030622733],XRP[106.0000000000000000] |
| 03470543 | USD[0.0000005000000000] |
| 03470546 | USD[0.0016380590311486] |
| 03470553 | USD[0.0031565542000000],USDT[0.0000000030545460] |
| 03470554 | USD[0.0000000464304647] |
| 03470555 | ETH[0.2665546000000000],ETHW[0.2665546000000000],LTC[0.0100000000000000],USDT[0.5251133000000000] |
| 03470572 | SAND[1.9996200000000000] |
| 03470576 | BTC[0.0052000000000000],ETH[0.1419736500000000],USD[1.6106085840000000] |
| 03470580 | USD[0.0000000587486562] |
| 03470584 | USD[0.0000000099692500] |
| 03470590 | USD[0.0023876838100000] |
| 03470594 | USD[0.0572873776875000] |
| 03470595 | BTC[0.0000000037130000],ETH[-0.0000001280190400],LUNC[0.0006864000000000],MATIC[0.0000000125424448],NFT[3497314176964457121][1],SAND[0.0000000098802318],TRX[0.0000690000000000],USD[0.0000001669044463],USDT[0.0000015788547873],USTC[0.0000000076539612] |
| 03470602 | USD[0.8646080100000000] |
| 03470605 | USD[0.0000000068026940] |
| 03470606 | ETH[0.0000019060480],SAND[0.0000000091860900],XRP[0.0000740000000000] |
| 03470610 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000012411600],FRONT[1.0000000000000000],KIN[4.0000000000000000],MATIC[0.0000003000000000],RSR[2.0000000000000000],SAND[0.0000000007627364],TRX[0.0000010000000000],UBXT[2.0000000000000000],USDT[0.0000000004456425]9] |
| 03470617 | EUR[20.0000000000000000] |
| 03470621 | USD[0.0033097101097280],USDT[0.0000000079034190] |
| 03470627 | GST[0.0200000000000000],NFT[5252848126008220022][1],NFT[5574533968051737121][1],SOL[0.4999050000000000],USD[89.8368369475000000] |
| 03470630 | BITW[0.0000000569921870],TRX[0.0010730000000000],USDT[0.0000000035264428] |
| 03470635 | APE[0.0000000056046292],ETH[0.0001187200000000],ETHW[0.0003658343124964],FTT[0.0907800000000000],USD[0.0000000088134955] |
| 03470639 | USDT[1.0543700000000000] |
| 03470646 | BAO[1.0000000000000000],BTC[0.0021725600000000],REAL[12.0378248148810700] |
| 03470647 | SAND[1.0000000000000000],USD[0.5265621327500000],USDT[0.0000000090353423] |
| 03470655 | FTT[0.0000001000000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[0.0038598701400000] |
| 03470657 | FTT[5.7000000000000000],USD[0.0450399274199848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03470658 | SOL[0.0000000050000000] |
| 03470671 | USD[30.0000000000000000] |
| 03470672 | USD[0.0000000100105060] |
| 03470675 | USD[0.0000000082738810] |
| 03470676 | ETH[0.0000000071538339],USD[0.0000000107597724],USDT[0.0000000296740648] |
| 03470677 | USD[25.0000000000000000] |
| 03470679 | BULL[1.4667034000000000],USD[0.1485338300000000] |
| 03470686 | BTC[0.0006371100000000],LINK[0.7000000000000000],MANA[4.0000000000000000],MATIC[19.9980000000000000],SAND[3.0000000000000000],SOL[0.2899740000000000],USD[2.3174183260000000],USDT[0.0003360108557505] |
| 03470696 | USD[0.0019576221209505] |
| 03470709 | USD[1.8392841214125000] |
| 03470715 | BTC[0.0307583736075903],ETH[0.2835677000000000],EUR[0.0000054839627128],FTT[7.9351153943185260],LINK[5.0011724000000000],MATIC[129.1364862000000000],USD[0.0001590660922314] |
| 03470717 | ETH[0.0000000089462019],FTM[0.0000000089199595],FTT[0.0000629967759744],GBP[0.0000004291926555],USD[0.0000194426130917],USDT[0.0000000023213003] |
| 03470718 | USD[0.0000000351215161],USDT[0.0000000016484860] |
| 03470720 | BNB[0.0000000057943500],ETH[0.0000000074822800],FTT[2.2000000000000000],LUNA[0.0196324163800000],LUNA2_LOCKED[0.0458089715500000],LUNC[4275.0000000000000000],SOL[0.0000000085131600],USD[0.0588824941125856],USDT[0.0583960892032504] |
| 03470723 | USD[0.0000000078205052] |
| 03470731 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03470733 | USD[25.0000000000000000] |
| 03470737 | USD[-2896.7393110342609398],USDT[3217.5255308600000000] |
| 03470745 | LUNA[0.3088565100000000],LUNA2_LOCKED[0.7206651899000000],TRX[0.0020870000000000],USD[0.0000000063744182],USDT[0.0000001268972696] |
| 03470760 | USD[0.0028173615256973],USDT[5.4297871300000000] |
| 03470762 | BTC[0.0009549700000000],EUR[2.0210000000000000],USD[0.7035453600000000] |
| 03470767 | SAND[0.9996200000000000],USD[0.0000000095000000] |
| 03470770 | BAO[1.0000000000000000],USDT[0.0000003494103004] |
| 03470771 | USD[1.4737208100000000],USDT[0.0000000089429340] |
| 03470782 | USD[25.0000000000000000] |
| 03470787 | USD[0.0065250226569567] |
| 03470793 | USDT[0.6460000000000000] |
| 03470797 | PRISM[6929.4260000000000000],USD[0.0714889545498268] |
| 03470801 | USD[0.0912204212000000] |
| 03470802 | TONCOIN[1.9388181800000000],USD[0.0000000098693026] |
| 03470803 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03470805 | DOT[0.0990000000000000],SLP[1410.0000000000000000],USD[0.3191056780000000],USDT[265.8749374579051192] |
| 03470813 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03470817 | USD[0.0000000002500000] |
| 03470819 | HKD[0.0000000501446834] |
| 03470823 | USDT[0.0000000025500000] |
| 03470828 | USD[0.0015975335120765],USDT[0.0000000042773512] |
| 03470830 | MOB[1.3849841058633600] |
| 03470832 | USD[0.0000000045000000] |
| 03470844 | FTT[6981.8000000065005704],SRM[0.0179534400000000],SRM_LOCKED[10.3711133400000000],USD[2.3980846602500780] |
| 03470846 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[281.4944525400000000],FIDA[2.0000000000000000],HOLY[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[-0.0000000038685980] |
| 03470850 | FTM[106.0000000000000000],USD[0.1059325157850664] |
| 03470858 | SAND[1.0000000000000000],TRX[0.5000010000000000],USD[0.6471946900000000] |
| 03470863 | NFT[33142756940651 7007][1],NFT[42534231890456861 7][1],NFT[51084571745715371 5][1],USD[25.0000000000000000] |
| 03470865 | USD[0.0000000269352632] |
| 03470866 | BTC[0.0000000020000000],USD[0.0000000082005868] |
| 03470870 | USD[0.0205509417500000] |
| 03470878 | FTT[151.5469000000000000],LUNA[0.0015446381800000],LUNA2_LOCKED[0.0036041557520000],USD[0.0063748748500000],USTC[0.2186510000000000] |
| 03470885 | USD[0.0027136325000000] |
| 03470887 | BTC[0.0000001600000000] |
| 03470888 | SAND[1.4120499400000000],USD[0.0000028424239234] |
| 03470894 | USD[0.0089751779257831],USDT[0.0316292300000000] |
| 03470898 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0000000010000000] |
| 03470900 | FTT[0.0000000027713800],USD[0.0000000111003613],USDT[0.0000000060649113] |
| 03470908 | SAND[1.0192248700000000],USD[0.0046583003684114],USDT[0.0000000122742564] |
| 03470920 | USD[0.0033095272475060] |
| 03470922 | USD[1.7946014500000000] |
| 03470926 | BTC[0.1004130967000000],FTT[0.0004395560005722],PAXG[0.0612883530000000],USD[2.4463429130000000] |
| 03470927 | EUR[0.0000000071825000],USD[49.4447817826572437] |
| 03470928 | TONCOIN[0.0210000000000000],USD[0.0000000080000000] |
| 03470929 | USD[10833.8187670215000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03470931 | USD[0.0000000079977198],USDT[9.5370969930000000] |
| 03470943 | ETH[0.0116125000000000],USDT[0.2297347054000000] |
| 03470949 | USD[0.0006020727639400] |
| 03470951 | AVAX[0.0000000061898000],ETH[0.0000000099376700] |
| 03470952 | DOGEBULL[12.5470400700000000],USD[0.9569793731256604],USDT[11.2127656058510134] |
| 03470956 | BTC[0.1986000000000000],ETH[2.7180000000000000],ETHW[2.7180000000000000],FTM[211.0000000000000000],LUNA2[45.9237810000000000],LUNA2_LOCKED[107.1554890000000000],SOL[8.0600000000000000],USD[0.0000000075000000],USDC[16658.6497710300000000] |
| 03470958 | ETH[0.0000000050000000],FTT[780.0001374821607807],SRM[4.9677834000000000],SRM_LOCKED[82.4601475500000000],USD[0.7068550000000000] |
| 03470959 | USD[0.0000000056234488] |
| 03470968 | FTT[25.0949806000000000],USD[325.9603870421550000],USDT[0.0028720000000000] |
| 03470970 | USD[0.0000000061800000] |
| 03470971 | APE[0.3951930000000000],USD[0.4845913914475200] |
| 03470977 | USD[0.0000000141483732],USDT[0.0000000068779631] |
| 03470980 | USD[0.0007746521600000] |
| 03470981 | USD[0.0000296557943344] |
| 03471001 | BRZ[0.0002012600000000],ETH[0.0000000073909549],TONCOIN[0.0000000200000000],TRX[0.0001740000000000],USD[0.0000000026814134],USDT[0.0000000068816738] |
| 03470988 | USD[0.0043092327050731],USDT[0.0000000002781568] |
| 03470992 | USD[0.0011535241157944] |
| 03470993 | PRISM[0.0000000038969534],USD[0.0000000063522471],USDT[0.0000000022548837],XRP[0.0000000107700662] |
| 03470995 | USD[0.0098057532234036] |
| 03470996 | ALGO[66.0000000000000000],USD[0.1351029206739498] |
| 03471001 | BNB[0.0000000063909025],BTC[20.0087137197316600],DOGE[6.8623065686600874],EUR[0.0000000025207320],LTC[0.0000000003529792],LUNA2[0.2228785798000000],LUNA2_LOCKED[0.5200500196000000],LUNC[48532.2800000000000000],TRX[5744.1265410035213633],USD[0.0047619000000000],USDT[2308.0337384348991016] |
| 03471007 | USD[0.0000000041023792] |
| 03471008 | BTC[0.0000000064000000],TONCOIN[10.0000000000000000],TRX[78.0000200000000000],USDT[1.3725588536425785] |
| 03471010 | BTC[0.0000000058963032],ETH[0.0009715806460000],ETHW[0.0329715806460000],EUR[0.0002641549816764] |
| 03471015 | SAND[2.0000000000000000],USD[0.5591874542450000],USDT[0.0080710000000000] |
| 03471016 | USD[0.0036629636300000] |
| 03471020 | USD[0.0000000051118810] |
| 03471023 | GBP[100.0000000000000000] |
| 03471024 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000048728876] |
| 03471028 | USD[0.0269647880000000] |
| 03471030 | BTC[0.0000000059766999],ETH[0.0000000055200000],MATIC[0.0000000095800000],TONCOIN[0.0000000011643000],USD[4.4237808260705176],USDT[0.0000000029577555],XRP[0.0000332043950000] |
| 03471044 | BTC[0.0004626900000000],ETH[0.9830001151943719],ETHW[0.6530000000000000],USD[2.9154460460000000] |
| 03471053 | USD[0.0000000098797833] |
| 03471057 | USDT[1177.9865673700000000] |
| 03471063 | TRX[0.1734540000000000],USD[1.7402900385000000] |
| 03471066 | TRX[59.8855794600000000],USDT[0.0000000005912652] |
| 03471067 | USD[0.0008212633838800] |
| 03471071 | TRX[0.0000010000000000],USD[0.0219273343964918] |
| 03471087 | SOL[0.0019899000000000],USDT[0.0000000097556420] |
| 03471088 | USD[0.0054746497422263],USDT[0.0537196829125000] |
| 03471089 | USD[0.0000000120434750] |
| 03471090 | AXS[0.7521278174798460],FTM[0.0000000151140500],FTT[154.4525459030000000],RAY[1347.8481824639417384],USD[0.0000000062552553],USDT[0.0000000011738069] |
| 03471100 | SAND[0.0000000091063463],TRX[0.0000000084913658] |
| 03471105 | BTC[0.0000015175000000],LOOKS[61.9882200000000000],USD[1.6257668040000000] |
| 03471112 | USD[25.0000000000000000] |
| 03471116 | IMX[0.0111111100000000],TRX[0.0007820000000000],USD[0.0000000149950357],USDT[0.0000000073990653] |
| 03471117 | NFT (356364628008737575)[1],USD[0.0000000061400000] |
| 03471128 | FTT[0.0220377106680000],LUNA2[0.1480733363000000],LUNA2_LOCKED[0.3455044514000000],LUNC[32243.2807360000000000],MANA[13.9972000000000000],RAMP[0.8994000000000000],USD[-0.5298856512342363],USDT[0.3705574226018340] |
| 03471133 | USD[0.0000009906709877] |
| 03471138 | NFT (305137263463117416)[1],NFT (458731994440756127)[1],NFT (501947398620898136)[1],USD[0.0058738346200000],USDT[-0.0001205406235748] |
| 03471142 | TONCOIN[0.0974600000000000],USD[0.0018122419786996],USDT[0.0000000064540184] |
| 03471144 | EUR[0.8183455800000000],USDT[0.0000000050690098] |
| 03471149 | GODS[49.8900200000000000],USD[0.2800000000000000] |
| 03471150 | BAO[6.0000000000000000],ETH[0.0000001500000000],ETHW[0.0000001500000000],KIN[2.0000000000000000],RUNE[0.7327505200000000],TRX[1.0000000000000000],USD[133.4733543537173061],WAVES[0.1345973700000000] |
| 03471155 | TRX[0.0020010000000000],USD[0.0000000033280000] |
| 03471157 | USD[39.9597780092724172],USDT[0.0000000086053720] |
| 03471158 | USD[0.0000000080309842] |
| 03471159 | USDT[0.0000698421505633] |
| 03471162 | DOGE[1039.8600000000000000],LUNA2[0.0030777097900000],LUNA2_LOCKED[0.0071813228420000],LUNC[0.0099145000000000],USD[-33.3421630828337156] |
| 03471166 | AVAX[0.0000000058665600],LTC[0.0000000055000000],SAND[1.4118471100000000],USD[0.0000033770738681] |
| 03471167 | DOGE[0.0000000004000000],ETH[0.0474210400000000],ETHW[0.0468323696872400],MATIC[1.3016597749838080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03471172 | BNB[0.000000002000000000],USD[0.088920545000000000] |
| 03471176 | ETH[0.000000095179000],FTM[0.000000010000000],LUNA2[0.066586841830000],LUNA2_LOCKED[0.155369297600000000],LUNC[14499.425000000000000000],NFT[319895124777410841][1],NFT[534211434507912493][1],SOL[0.006694362296910S],TRX[0.872786000000000000],USDT[27.217277905141774],XRP[0.260034841994801] |
| 03471193 | USD[0.003843091157872000] |
| 03471194 | SRM[0.751721270000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000007342560400] |
| 03471198 | BNB[0.579100000000000000] |
| 03471202 | USD[0.000000006627383520] |
| 03471203 | ETH[-0.000000002045626610],ETHW[0.000000889557011],EUR[0.002442490607848600],LTC[0.000000087310471],TONCOIN[0.000000581298340],USD[0.000000299037046],USDT[0.001927780925196100] |
| 03471206 | FTT[778.199035270000000000],SRM[4.932966110000000000],SRM_LOCKED[82.427033890000000000] |
| 03471207 | USD[0.000000018722780000] |
| 03471210 | USD[0.119937040000000000],USDT[0.010909008356668800] |
| 03471211 | USD[0.000000014920152],USDT[0.000000035488515] |
| 03471215 | BRZ[0.615130000000000000],USDT[0.080048433750000000] |
| 03471217 | USD[16.207585860000000000] |
| 03471223 | USDT[0.273356600000000000] |
| 03471226 | FTT[780.000208786089117T],SRM[5.335719880000000000],SRM_LOCKED[85.283682490000000000] |
| 03471227 | USDC[11664.597077910000000000] |
| 03471228 | ETH[0.000000010097500] |
| 03471235 | USD[0.045598892937500000] |
| 03471240 | AXS[0.045832564970492500],DOGE[0.947807481338332200],EUR[0.006836990000000000],USD[24.519174079452469800],USDT[0.013863013840806100] |
| 03471253 | USD[0.030032343537500000] |
| 03471254 | EUR[0.000000018609126600],KIN[1.000000000000000000],LOOKS[1.451173260000000000],USDT[0.000000060895595] |
| 03471258 | TRX[0.073336210000000000],USD[0.000986866063846] |
| 03471259 | TRX[0.572847000000000000],USDT[3.073574393825000000] |
| 03471266 | DOGE[301.939600000000000000],LTC[0.009864000000000000],MATICBULL[370.771800000000000000],SUSHIBULL[23686192.000000000000000000],USD[0.005911787719411200] |
| 03471271 | BAO[8.000000000000000000],BTC[0.022421420000000000],DENT[2.000000000000000000],DOGE[66.651582390000000000],ETH[0.470370330000000000],ETHW[0.470297250000000000],FTT[0.260774450000000000],KIN[11.000000000000000000],MATIC[4.601528570000000000],RSR[1.000000000000000000],SHIB[337688.799334450000000000],SOL[1.239239680000000000],UBXT[1.000000000000000000] |
| 03471283 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000104115939],KIN[1.000000000000000000],USDT[0.000000005042288] |
| 03471290 | SOL[0.000000020784594],USD[0.000349007007204] |
| 03471294 | SAND[0.000000029874600],TRX[0.000000035598620] |
| 03471298 | USD[0.004569198406812],USDT[0.000000094195440] |
| 03471300 | USD[0.056083531887500000] |
| 03471302 | APE[6.798708000000000000],BNB[0.000000078000000],EUR[0.000000129784651],TRX[0.007780000000000],USD[0.083296662165611],USDT[0.000000152607439] |
| 03471307 | ATLAS[1426.418167170000000000],BAO[1.000000000000000000],EUR[6.454770982436132],KIN[2.000000000000000000] |
| 03471310 | BTC[-0.000201391379863B],USDT[7.908461390794684] |
| 03471327 | BNB[1.213040710000000000] |
| 03471334 | EUR[0.000000072384259],USD[0.000000166144636],USDT[0.000000023736078] |
| 03471334 | DOGE[53.440585930000000000] |
| 03471337 | USD[29.988727255569865],YGG[17.494020350000000000] |
| 03471343 | AVAX[2.490031330000000000],EUR[0.000000157788359],FTM[43.731622110000000000],SAND[104.315943160000000000],SOL[4.529738420000000000],USD[-12.237088189627184D],USDT[0.000000467459056D] |
| 03471344 | SAND[2.000000000000000000],USD[1.345340670000000000] |
| 03471347 | AAVE[0.029802000000000000],ALCX[0.000887140000000000],ALICE[3.899319060000000000],APE[2.291468000000000000],ATLAS[19.650800000000000000],ATOM[2.197449040000000000],AVAX[5.897210000000000000],AXS[0.499334000000000000],BAT[11.997904800000000000],BCH[0.007627220000000000],BIT[7.939316000000000000],BNB[0.029971200000000000],BNT[0.092224000000000000],BOBA[0.166160000000000000],BTC[0.030645296829925O],CQT[0.994238200000000000],CRV[4.986680000000000000],CVC[0.915940000000000000],DAWN[4.500000000000000000],DOGE[1.950140000000000000],DOT[20.594762000000000000],DYDX[18.393106000000000000],EN J[4.999127000000000000],ETH[0.022947539200000],EJ[ETHW[0.022947539200000],EUR[1.564814800000000000],FIDA[45.954474400000000000],FTT[M2.979480000000000000],FTT[1.000554200000000000],GAL[4.999060000000000000],HMT[0.986140000000000000],HT[0.096040000000000000],JOE[0.984340000000000000],KIN[9955.000000000000000000],KN[0.195554000000000000],KSOS[3399.406360000000000000],LEO[2.997660000000000000],LINK[0.394564000000000000],LOOKS[9.973000000000000000],LTC[0.079044200000000000],LUNA2[0.288147793800000],LUNA2_LOCKED[0.672344852100000],LUNC[0.928236090000000000],MANA[3.993160000000000000],MATIC[9.845200000000000000],MCB[0.043042000000000000],MER[45.000000000000000000],OMG[1.496490000000000000],OXY[0.095932000000000000],POLIS[0.099593200000000000],PORT[11.000000000000000000],Qt[139.974800000000000000],RAY[38.989740000000000000],REN[31.994240000000000000],RNDR[0.181868600000000000],ROOK[0.080000000000000000],RUNE[0.197984000000000000],SAND[37.091736200000000000],SHIB[9874.000000000000000000],SLND[4.999100000000000000],SLP[166.763600000000000000],SOL[3.568376400000000000],SPELL[99.910000000000000000],SRM[0.818200000000000000],STARS[0.993160000000000000],SUSHI[6.437630000000000000],SXP[0.097264000000000000],UNI[0.087319000000000000],USD[554.432358084382320],XRP[3.972120000000000000] |
| 03471353 | ETH[0.791680900000000000],ETHW[0.791680900000000000],SOL[7.116421600000000000],USD[0.010015930695284O] |
| 03471354 | ADABULL[30.671284910000000000],AUD[0.000000045959120],USD[78.212562181800000000],USDT[0.000000089460680O] |
| 03471355 | FTT[0.000438430280351B],LUNA2[0.027198057840000],LUNA2_LOCKED[0.063462134950000000],TRX[0.000034000000000],USD[0.071316616744111I2],USDT[0.661543200948768F6] |
| 03471357 | USD[0.898019507850000000],USDT[0.047440000000000000] |
| 03471358 | USD[0.000000007033760] |
| 03471364 | USD[0.000000086196442] |
| 03471381 | ATLAS[4200.000000000000000000],FTT[4.000000000000000000],USD[0.046983571627500000] |
| 03471382 | LUNA2[0.019570634844000],LUNA2_LOCKED[0.045664814650000000],LUNC[0.008516000000000000],NFT[446476042727282432][1],NFT[492537505387390738][1],USD[13.874534131303580O],USDT[0.056697253669939304],USTC[2.770312420000000000] |
| 03471386 | BNB[0.000100000000000000] |
| 03471394 | ATLAS[0.000000075854027],BTC[0.006930457629002G],ETH[0.000000068656358],USD[0.000009626539123102],USDT[0.003885588000000000] |
| 03471395 | BNB[0.000001568928000],MATIC[0.000000062600000],SOL[0.000000061867979],USD[0.000033274351897] |
| 03471396 | USD[25.000000000000000000] |
| 03471399 | USD[0.000000052500000] |
| 03471405 | USDT[0.000000018815355] |
| 03471410 | USD[0.003107970160000000],USDT[0.000000080000000] |
| 03471411 | USD[0.000000074000944] |
| 03471412 | BAO[2.000000000000000000],BTC[0.000225720000000000],DENT[1.000000000000000000],ETH[0.003588390000000000],ETHW[0.003547320000000000],FTM[0.000011360000000000],KIN[1.000000000000000000],MANA[0.000020340000000000],SOL[0.882116990000000000],USD[0.000001613973793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03471413 | SAND[1.000000000000000000],USD[0.000000194601534],USDT[0.000000020499680] |
| 03471415 | BTC[0.124655544696280] |
| 03471418 | USD[0.000010261349531] |
| 03471420 | BIT[71.987010000000000000],BTC[0.000000089260000],FTT[35.369825000000000],TONCOIN[88.384088000000000000],USD[0.526056400880000],USDT[2.168220200000000000] |
| 03471427 | AVAX[8.463541973754060000],DENT[24599.740000000000000000],DOT[16.213298748526220],MATIC[17.787700892237860000],SOL[7.335313050000000000],TRX[7136.364977744088030000],USD[0.058451462751600000],XRP[642.755586125832120000] |
| 03471438 | USD[0.000000008532259200],USDT[0.000000093393270] |
| 03471439 | USD[0.002156658725000000] |
| 03471444 | BAO[1.000000000000000000],ETH[0.007036950000000000],ETHW[0.006954810000000000],KIN[1.000000000000000000],NFT[327774735163985436][1],NFT[337702068752697664][1],NFT[411867059644179822][1],NFT[442096324007285645][1],NFT[455771435661492789][1],NFT[488893185569045177][1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000686849226 0],USDT[118.842795868443230] |
| 03471447 | USD[0.000000053880958],USDT[0.000000023687604] |
| 03471451 | KIN[1.000000000000000000],NFT[293782629851887512][1],NFT[495936155969901697][1],TRX[1.000026000000000000],USD[0.000036360673591],USDT[0.000000002458267 0] |
| 03471453 | AVAX[14.100000000000000000],DOT[50.700000000000000],ETH[0.094000000000000000],ETHW[0.094000000000000000],EUR[0.000000003992862],FTM[470.000000000000000],LINK[57.400000000000000000],MATIC[590.000000000000000000],SAND[250.000000000000000000],SHIB[22900000.000000000000000000],SOL[9.150000000000000000],USD[3.43 6456695018028 6] |
| 03471455 | USD[0.000000076261805] |
| 03471456 | USD[0.006036269944834],USDT[0.000000004991542] |
| 03471457 | BTC[0.000998000000000],USD[3513.448949868084800],USDT[0.000000008058571] |
| 03471467 | BTC[0.566292389000000],ETH[0.000000013180836],EUR[0.000010570541081 6],TRX[3298.373190000000000000],USDT[0.775806462759782] |
| 03471476 | USD[-8.212563685988701 9],USDT[8.998141659803 9225] |
| 03471481 | BTC[0.000000003344796 4],LUNA2[0.000000303978691],LUNA2_LOCKED[0.000000709283613],LUNC[0.066619200000000000],USD[0.021051404165126 7],XRP[0.000585000000000] |
| 03471489 | USD[0.008798163375000 0] |
| 03471494 | TRX[0.614803000000000],USD[0.176913530000000],USDT[1.864394705500000] |
| 03471496 | AVAX[0.000000009218164 8],ETH[0.000000009434485],SOL[0.00000001200000],TRX[0.000000058284614],USD[0.000007986225860],USDT[0.000000006425756] |
| 03471502 | USDT[0.003326332027448] |
| 03471504 | FTM[1943.000000000000000000],FTT[27.494775000000000],SOL[25.044555600000000000],USD[38.783562608518000 0] |
| 03471524 | SOL[0.000000028000000] |
| 03471537 | USD[30.000000000000000000] |
| 03471544 | FTT[1.200000000000000000],USDT[3.314302420500000] |
| 03471548 | USD[0.001714874450000 0] |
| 03471550 | BNB[0.268894989000000],BTC[0.010795844325199 0],DOGE[9.009460000000000],ETH[0.014873733900000],ETHW[0.000000063000000],FTT[37.524736057966983 8],LTC[0.019818205000000000],LUNA2[7.794973342000000000],LUNA2_LOCKED[18.188271130000000000],SOL[6.638896659000000000],TRX[471.383860000000000000],UNI[0.00000 0500000000],USD[0.000000012350213 2],USDT[171.012475254346086 3],USTC[1088.783426200000000000],XRP[601.555209800000000] |
| 03471551 | ETH[0.002172248746202 0],FTT[0.009978020000000000],USD[-0.68940285989593 35] |
| 03471558 | GODS[0.000000100000000] |
| 03471567 | BNB[0.000000002472031 1],EUR[0.000025700789494],FTT[0.000000005857602],USD[0.000001780148086 4],USDT[0.000000045118764] |
| 03471570 | SAND[1.000000000000000000],USD[0.550096650000000],USDT[4.000000028103880] |
| 03471573 | KIN[1.000000000000000000],TRX[0.000777000000000],USD[0.000000005111881 0],USDT[2.772878000000000000] |
| 03471578 | USD[0.041580489490239 0] |
| 03471587 | USD[0.000000096275580] |
| 03471588 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000067000000000],UBXT[1.000000000000000000],USDT[0.002350543139528] |
| 03471589 | CRO[139.992000000000000000],POLIS[20.396980000000000000],SOL[0.002000000000000],USD[0.144460904760000],USDT[0.000000011788371 53] |
| 03471591 | SOL[0.000000053939476],USD[2.326374427500000],USDT[0.000007010512549 1] |
| 03471607 | AURY[28.188796350000000000],FTT[3.025043000000000000] |
| 03471611 | USD[0.000000007500000] |
| 03471615 | USD[0.000000062500000] |
| 03471627 | USD[0.000000069060146],USDT[0.000000073034844] |
| 03471635 | ETHW[166.170943200000000000],USD[-39.089348570900000 0] |
| 03471636 | USD[20.000000000000000000] |
| 03471637 | USD[0.004062897227950 8],USDT[0.000000131384711] |
| 03471640 | BTC[0.295445018000000],EUR[2.702786002000000],USD[30.000000000000000000] |
| 03471656 | BNB[0.000000003860800],TRX[0.000000008337992 3] |
| 03471657 | USDT[0.000088314941791 6] |
| 03471660 | KIN[2.000000000000000000],NFT[358729720506973207][1],NFT[408005147824355061][1],NFT[450167239973691412][1],USD[0.000000077260361 1],USDT[0.000000005843249] |
| 03471670 | EUR[0.000000062820125],USD[0.000000008841684] |
| 03471680 | USD[0.007523504200000 0] |
| 03471680 | USD[0.000000050000000] |
| 03471683 | LUNA2[0.018804485410000 0],LUNA2_LOCKED[0.043877132620000 0],NFT[308075751193652678][1],NFT[378345250057184 12][1],NFT[484523324056870593][1],NFT[516222209869655860][1],USDT[0.000000012004231] |
| 03471698 | BTC[0.001300000000000000],ETH[0.125000000000000000],ETHW[0.125000000000000000],USD[0.000004049917050 48],USDT[0.182594122563315 7] |
| 03471699 | NFT[352747103139021817][1],NFT[428965727511303801][1],NFT[440436122181565707][1],SAND[0.000000041129650],TRX[0.000000042255008],USD[0.014554074018668 9] |
| 03471701 | TRX[5.034299595340000 0],USD[-0.2387414777574368],USDT[0.006904221000000 0] |
| 03471708 | MATIC[0.000000000578000 0],NFT[299044597838607228][1],NFT[379624352832942563][1],NFT[509670864946413689][1],TRX[0.000001000000000 0] |
| 03471710 | USD[25.000000000000000000] |
| 03471711 | CVX[0.075963440000000 0],GHS[0.000000120643013],SQ[0.020834410000000 0] |
| 03471715 | USD[25.000000000000000000] |
| 03471717 | ETH[0.164000000000000000],ETHW[0.164000000000000000],EUR[21.261753064000000 0],USD[15.531860156334000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03471718 | USD[0.0000000010000000] |
| 03471724 | USD[25.0000000000000000] |
| 03471729 | CRO[1710.0000000000000000],USD[0.0001221908914290],USDT[0.0098410000000000] |
| 03471730 | USD[0.0000000628918876] |
| 03471731 | BTC[0.0069939600000000],USD[0.0001221908914290],USDT[0.0403007816269616] |
| 03471734 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[-0.0000000001540046],KIN[2.0000000000000000],SOL[0.0000000008362064],UBXT[1.0000000000000000] |
| 03471737 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0137153700000000],DOGE[1.0000000000000000],KIN[6.0000000000000000],NFT[322702839243653526][1],NFT[428505217191599378][1],NFT[478759610713434092][1],NFT[569382042751533742][1],UBXT[5.0000000000000000],USD[0.0000000084027356],USDT[0.0000000006609644] |
| 03471740 | BTC[-0.0000789469953740],ETH[0.0037498200000000],ETHW[0.0037498200000000],TONCOIN[62.7000000000000000],USD[-93.6222247996172882],USDT[101.4571504753002656] |
| 03471744 | SAND[1.0000000000000000],USD[0.5893849070000000] |
| 03471748 | BTC[0.0000948212556808],BUSD[5198.1903169700000000],ETH[0.0001232185445486],ETHW[0.0000837885445486],LUNA2[0.1879688980000000],LUNA2_LOCKED[0.4384436420000000],LUNC[40718.2162261800000000],NFT[341161507739086818][1],NFT[341637556912865370][1],NFT[427022642581261552][1],NFT[459242212432777563][1],USDT[5013415371115816902][1],PUNDIX[0.0085682000000000],SOL[0.3000000000000000],TRX[31.0945240792525907],USD[0.0817130253866257],USDC[9999.0000000000000000],USDT[0.0451310903000000],USTC[0.5952348388719357] |
| 03471751 | USD[0.0000000046405786] |
| 03471754 | USD[0.0000000073309700],USDT[0.0000002211594164] |
| 03471760 | USD[0.0000000002921358] |
| 03471762 | USD[0.0741706098732619] |
| 03471764 | CHR[0.7512000000000000],USD[0.0000000093063267] |
| 03471775 | BTC[0.0001013634165037],ETH[0.0000000000930040],LTC[0.0000000055205070] |
| 03471781 | MATIC[0.7676000000000000] |
| 03471785 | USD[0.0000000002034520],USDT[0.0000000036000000] |
| 03471794 | USD[30.0000000000000000] |
| 03471801 | USD[0.0420274965000000] |
| 03471802 | EUR[80.0000003630787554],FTT[25.1125873400000000],USD[0.0066093908551000] |
| 03471811 | USDT[0.0000000070000000] |
| 03471813 | SAND[10.9996000000000000],USD[4.6379981450000000] |
| 03471815 | NFT[342992776370342225][1],NFT[367717069395117209][1],SOL[0.4509965300000000],TRX[1.0000000000000000],USD[48.2120309678574055] |
| 03471824 | BNB[0.0000000168194700],BTC[0.0000000080000000],LTC[0.0000000038052645],USD[0.0000254033636357],USDT[0.0000000070000000] |
| 03471826 | FTT[0.0172555600000000],LOOKS[0.6960000000000000],LUNA2[0.4801862334000000],LUNA2_LOCKED[1.1204345450000000],LUNC[103980.2486000000000000],RUNE[0.0029510000000000],SOL[0.0093630000000000],SRM[0.9430000000000000],USD[0.0018838038493405],USDT[0.0000000058343315],XPLA[9.9050000000000000] |
| 03471827 | BTC[0.0000000031119638],USD[0.0000001363410048],USDT[0.0000000008271867] |
| 03471837 | AVAX[0.0000000031727514],BTC[0.0000000030969474],ETH[0.0000000001000000],FTT[0.0000000057664909],LUNA2[0.0000000401167189],LUNA2_LOCKED[0.0000000936056774],LUNC[0.0087355000000000],NFT[319783316641638643][1],NFT[339796814201742044][1],SLOL[0.0000001000000000],TRX[0.0000280000000000],USD[0.1019.636635707252272B],USDT[-0.0000000193555581] |
| 03471841 | LOOKS[0.5297267000000000],TRX[0.0000090000000000],USD[0.0000000140139013],USDT[0.0000000071101211] |
| 03471843 | USD[0.0000001053392223],USDT[0.0000000039229285] |
| 03471846 | ATLAS[5139.7055000000000000],FTT[2.2997910000000000],USD[0.3580281343205000],USDT[0.0000000045708218] |
| 03471850 | ATLAS[13647.2700000000000000],USD[1.0654729900000000] |
| 03471853 | TRX[0.3280030000000000],USD[0.6963992785000000] |
| 03471857 | BNB[0.0000000076144000],TRX[0.0000000443370850],USD[0.0000035488598603] |
| 03471859 | BTC[0.0000000052700000],CAD[0.0000000103248717],ETH[0.0000000020000000],FTT[0.0000000037500000],USD[0.0003479642083839],USDT[0.0000000070539748] |
| 03471860 | USD[4.9954661223699032],USDT[0.0000000101632450] |
| 03471866 | USDT[8.8690000000000000] |
| 03471871 | BTC[0.0000000955591407],USD[0.0000218566804652] |
| 03471874 | BTC[0.0000000095701754],FTT[0.0000000041858454],MANA[7.8255892100000000],SAND[3.6077186207009000],USD[0.0045537974741386],XRP[26.5675593926183389] |
| 03471875 | LTC[0.0000000035230000],TRX[0.0000010087742670],USD[0.0101175726125000],USDT[0.0000000001882880] |
| 03471879 | USD[0.0000000098296651],USDT[0.0000000097956870] |
| 03471881 | AKRO[1.0000000000000000],ETH[0.0000000030016000],GALA[0.0000000062975933],TRX[2.0023716200000000],USD[0.0000000197448235] |
| 03471886 | BNB[0.0000000062429995],EUR[0.0000000468219840],USD[0.0000000116811505],USDT[0.0000001261795232],XRP[0.9540343400000000] |
| 03471888 | SAND[0.0000000024960000],TRX[0.0000000058749446],USD[0.0044418871208812] |
| 03471899 | USD[0.0086128000000000] |
| 03471919 | AKRO[1.0000000000000000],ALG[127.2090973100000000],BAO[6.0000000000000000],LUNA2[0.3576171321000000],LUNA2_LOCKED[0.8344399749000000],RAY[74.6229023400000000],SUSHI[15.3513710200000000],USD[0.0000037271406],USDT[0.0000000018157059],USTC[50.6224335248326600] |
| 03471920 | USD[0.0000001619462710],USDT[1.6200000006593864] |
| 03471922 | USD[0.0000000050000000] |
| 03471924 | NFT[367312288804941439][1],USD[0.0000003997338170],USDT[0.1369899775000000] |
| 03471925 | USD[0.0000000771786771] |
| 03471927 | USD[0.0529814337000000] |
| 03471931 | USD[0.0000000050000000] |
| 03471933 | USDT[2.2544115693677886] |
| 03471937 | BTC[0.0036120145141024],LTC[0.0195589389825300],SOL[0.0256906002530000],USD[0.0000000142884820],USDT[1000.4651578516000000] |
| 03471939 | AAVE[0.5844220400000000],APE[11.0338387100000000],BAT[133.5593445800000000],BTC[0.0679270000000000],GRT[533.8544175800000000],LINK[8.1660057000000000],MANA[122.3333161700000000],MATIC[370.9134731300000000],REN[371.3157891100000000],RNDR[103.5361307700000000],SHIB[4841495.4951476900000000],SOL[0.0000000000000000],USD[0.0000000050465423],USDT[0.0000053207244651],XRP[755.5877640900000000] |
| 03471940 | DENT[1.0000000000000000],USD[0.0032236000000000],USDT[0.0000000083307059] |
| 03471941 | USD[0.0000000050814433] |
| 03471943 | SOL[0.0080343000000000],TRX[0.0015540000000000],USD[0.0554156190000000] |
| 03471948 | FTM[0.0000000012835400],FTT[0.0413480464645300],MATIC[0.0000000029774000],RSR[0.0000000070884625],TRX[0.0000280000000000],USD[0.0000000143535603],USDT[0.0000001771327394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03471970 | FTT[780.057419567788668O],SRM[6.441773860000000O],SRM_LOCKED[93.666773950000000O],USD[3074.39841480113070O0] |
| 03471972 | AVAX[5.40662651000000O0],BTC[0.023394420000000O0],DOT[11.435182340000000O],ETH[0.030104798723086O],ETHW[0.030104798723086O],LTC[5.145824610000000O0],SOL[7.72294240000000O0],USD[147.604251450427829900000000O],XRP[389.441918040000000O0] |
| 03471973 | ETH[0.000000010000000O0],LTC[0.001866180000000O],NFT (340333065087920988)[1],TRX[0.000300000000000O0],USD[5.542998267029980O],USDT[59.72020350000000O0] |
| 03471976 | IND[500.000000000000000O0],PSY[416.666666580000000O0],TRX[0.000921000000000O0],USD[0.000702662800000O0],USDT[0.000000025000000] |
| 03471977 | SOL[0.000000005880750O0],USDT[0.000000167473118O2],XRP[0.000000004994810O4] |
| 03471984 | KIN[1.000000000000000O0],NFT (324713155347471947)[1],NFT (426660595694385137)[1],NFT (452298484435742780)[1],NFT (492979248482364336)[1],NFT (561300391642481745)[1],USD[0.000000008743171O3],USDC[6000.000000000000000O0],USDT[4726.975055700000000O0] |
| 03471985 | USD[0.000000055000000O0],USDT[0.04324952750000O0] |
| 03471987 | TRX[0.000062100000000O0],USD[0.003514653105722O0] |
| 03471990 | TONCOIN[0.049880000000000O0],USD[0.926290095000000O0] |
| 03471992 | USD[25.000000000000000O0] |
| 03472000 | BNB[3.750590000000000O0],XRP[508.74000000000000O0] |
| 03472011 | USD[25.000000000000000O0] |
| 03472014 | USD[25.00000000500000O0] |
| 03472018 | USD[0.000000005250000O0],USDT[0.0596656530600643] |
| 03472019 | SAND[19.996200000000000O0],USD[0.60690184627500O0],USDT[0.0040300230188694] |
| 03472024 | BNB[1.000136950000000O0],ETHW[0.000421780000000O0],USD[0.000000003600000O0] |
| 03472025 | LUNA2[0.178774850100000O0],LUNA2_LOCKED[0.417141316900000O0],TRX[0.000028000000000O0],USD[0.00000001206928O0],USDT[0.1046014524299709] |
| 03472037 | FTT[16.880689650000000O0],PRISM[14780.00000000000000O0],USD[0.000002393048772] |
| 03472041 | USD[0.000000040000000O0] |
| 03472048 | BAO[1.000000000000000O0],KIN[1.000000000000000O0],STEP[1155.274276780000000O0],UBXT[2.000000000000000O0],USD[15.0200000057438856] |
| 03472053 | USD[30.00000000000000O0] |
| 03472061 | ETH[0.000000050000000O0],MATIC[4.617500000000000O0],NFT (488878214175255147)[1],NFT (549731060993757939)[1],NFT (553245695072867897)[1],NFT (556951031439918933)[1],USD[1.3229195610000000O0] |
| 03472062 | USD[0.000000020000000O0] |
| 03472066 | BTC[0.008600000000000O0],USD[3.810336470000000O0] |
| 03472081 | NFT (409927028857619537)[1],TRY[0.0000000035761199],USD[0.00000000156O0423] |
| 03472087 | FTT[0.009548613350000O0],LUNA2[1.657459612000000O0],LUNA2_LOCKED[3.867405760000000O0],USD[18.06658432628100O37],USDT[0.000000004435311O] |
| 03472090 | GENE[0.057871671400000O0],MATIC[0.900000000000000O0],NFT (438992942667594381)[1],NFT (499315028667795168)[1],USD[0.000000003085810O],USDT[0.0093591069633995] |
| 03472103 | BNB[0.003209270000000O0],USD[0.000000723589820O],USDT[0.6907114907643471] |
| 03472108 | APT[0.220000000000000O0],BNB[0.003000000000000O0],ETH[0.00000131000000O0],USD[0.3244736420235824O],USDT[0.000000007475520O] |
| 03472109 | USD[0.000000072500000O0] |
| 03472111 | USD[0.00000001775573O3],USDT[0.000000009668042] |
| 03472112 | ATLAS[3645.585910998850000O0],UBXT[1.000000000000000O0] |
| 03472114 | LUNA2[0.120387309000000O0],LUNA2_LOCKED[0.280903721000000O0],LUNC[26214.590000000000000O0],TRX[832.000000000000000O0],USD[134.9693185951027904],USDT[0.000000060351840] |
| 03472115 | CEL[0.090960000000000O0],CONV[3.806000000000000O0],COPE[0.569000000000000O0],DMG[3498.454680000000000O0],MER[281.355800000000000O0],STEP[0.042540000000000O0],SWEAT[99.200000000000000O0],USD[0.0033041943300000O],USDT[0.000000058967852] |
| 03472127 | NFT (355726946569810147)[1],NFT (412885101923530640)[1],SAND[12.320477040000000O0],SOS[1400000.00000000000000O0],SXPBULL[95.720000000000000O0],USD[0.2771105170000000O] |
| 03472133 | USD[0.000000089643640O] |
| 03472139 | BAO[1.000000000000000O0],ETH[1.997956920000000O0],ETHW[0.000000000437932O],SGD[0.000000098066845O],USD[0.000006074531106] |
| 03472144 | DOT[50.000000000000000O0],GBP[0.00000222978850O0],LUNA2[0.0042131854400000O],LUNA2_LOCKED[0.009830766027000O0],LUNC[917.430000000000000O0],MBS[0.0000000655982000O],USDT[107.4863003326482992] |
| 03472149 | BTC[0.040633790000000O0],ETH[0.233165250000000O0],ETHW[0.233165250000000O0],SOL[0.449080000000000O0] |
| 03472155 | USD[0.010077781350000O0] |
| 03472162 | BNB[0.060320900000000O0],TRX[0.000790000000000O0],USD[0.000000015699350O],USDT[0.000000009790809O3] |
| 03472169 | TRX[0.000012000000000O0],USD[0.006659300000000O0],USDT[0.003118007275658O0] |
| 03472178 | BTC[0.014400000000000O0],ETH[0.027000000000000O0],ETHW[0.027000000000000O0],MANA[34.000000000000000O0],USD[3.7393448905000000O] |
| 03472182 | APE[0.000000004747920O0],BNB[0.000000006821603O],ETHW[0.00000007775685O6],MANA[0.000000002803900O],SHIB[0.000000093872981O],SUSHI[0.000000047846219O],USD[0.000000005784038O5],USDT[0.000000013971191O0] |
| 03472185 | BNB[0.000000087400000O0],USD[0.000001395708320O],USDT[0.000000005670976O] |
| 03472190 | USD[0.009319245840000O0] |
| 03472197 | ETH[0.000038750000000O0],ETHW[0.000038753594050O0] |
| 03472209 | DENT[1.000000000000000O0],GOG[1937.637838140000000O0],USDT[0.000000009369972O8] |
| 03472211 | TRX[0.001554000000000O0],USD[-5.415931268037998O67],USDT[668.500000000000000O0] |
| 03472212 | USD[0.004161795108854O0] |
| 03472218 | USD[0.000000078583724] |
| 03472219 | USD[0.003927911062500O0] |
| 03472222 | USD[0.000000061352186O],USDT[0.000000053673512O] |
| 03472224 | TRX[0.000372745460962O0],USD[0.003372745469620O0],NFT (323547191022771331)[1],NFT (348948865281522439)[1],NFT (498501651293269938)[1],NFT (566875247889095686)[1],SOL[0.011183614262340O0],TRX[8.652491000000000O0],USD[-1.0902731067600000O],USDT[551.870168136200000O0] |
| 03472226 | SOL[0.000000046400000O0],USD[0.0064403905331664] |
| 03472236 | BNB[0.000005200000000O0] |
| 03472242 | ETH[0.000000080203300O0] |
| 03472247 | TRX[0.002332000000000O0],USD[0.008057735300299O2] |
| 03472251 | LTC[0.006148590000000O0] |
| 03472255 | USD[0.0075235042000000O0] |

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03472257 | USD[25.0000000000000000] |
| 03472267 | BNB[0.0000000100000000],SOL[0.0000000046062082] |
| 03472272 | BNB[0.0000000008262128],DOGE[0.0000000003537672],LINA[0.0000000624315012],SAND[0.0000000087988636],USD[0.0000000083182208],USDT[0.0000000011582600] |
| 03472275 | ETH[0.0616549300000000],ETHW[0.0608882879898320] |
| 03472282 | USDT[0.0000000014185323] |
| 03472286 | USD[0.0431421690000000] |
| 03472289 | AVAX[0.5305966846447225],USD[0.0325433387773512] |
| 03472291 | USD[0.0000000050000000] |
| 03472293 | AVAX[0.0000000007779435],BNB[0.0000000062999108],ETH[0.0000000054050000],MATIC[0.0000000023494850],SAND[0.0000000051588000],SHIB[0.0000000021820000],TRX[0.0000000037568119],USDT[0.0000000044307158] |
| 03472294 | ATLAS[9387.8800000000000000],BTC[0.0225914600000000],EDEN[28.7770400000000000],USD[29.4543742147500000],USDT[402.6518245502131096] |
| 03472295 | USD[0.0411635139865000] |
| 03472303 | TRX[0.0000000017340000],USD[0.0421646350000000],USDT[0.0000000003052940] |
| 03472304 | ETH[0.0007788800000000],ETHW[0.0007788800000000],USD[0.0000000100000000],TRX[0.0000030000000000],USD[0.0000000113348392],USDT[0.3399653158006058] |
| 03472310 | BTC[0.0000000079836486],USD[0.0000000497440039] |
| 03472311 | ETH[0.0008584520231600],ETHW[0.0008444832023160],FTT[25.8235605900000000],USD[1.1898008798949855],USDT[0.0000000023463400] |
| 03472320 | USD[0.0096926750000000] |
| 03472321 | FTT[0.0196931863584900],NFT [3720108359875083861][1],NFT [4079529159187726691][1],USD[0.0598178440000000] |
| 03472325 | USD[0.0069627937500000] |
| 03472326 | ALGO[0.4732200000000000],FTM[44.9914500000000000],FTT[0.3203076400000000],LTC[0.0737668900000000],SAND[10.0000000000000000],USD[0.0055361430750000],USDT[0.0000000074470550] |
| 03472327 | BTC[0.2995000000000000],ENJ[280.7765883700000000],FTM[595.0000000000000000],HNT[20.3945338851899544],USD[23.0327104081443053] |
| 03472331 | AKRO[1.0000000000000000],BAO[2.0000000000000000],NFT [3861045315505565575][1],NFT [4338632159387422293][1],USD[0.0000000696042448] |
| 03472332 | SOL[0.0000000006000000] |
| 03472336 | USD[0.0003340839696378] |
| 03472346 | BTC[9.9680468960402250],ETH[149.9950253300000000],ETHW[0.0578006600000000],USD[0.8236968000000000] |
| 03472352 | NFT [3993260160514178481][1],USD[0.0000000031850000] |
| 03472353 | USD[0.0270379009375000] |
| 03472355 | FTT[0.2885578748000000],USD[3.5602231902575487] |
| 03472356 | BTC[0.1535510400000000],ETH[1.1016315800000000],ETHW[1.1016315800000000],USD[5997.6286895300000000] |
| 03472357 | FTT[0.0000000047154640],LUNA2[0.0000000207483643],LUNA2_LOCKED[0.0000004841284499],LUNC[0.0045180000000000],USD[-33.2428204550112530],USDT[36.8328441157512327] |
| 03472365 | EUR[0.0029333977553833] |
| 03472368 | FTT[4.8000000000000000],USD[0.1753310684680768] |
| 03472372 | SOL[0.0000000100000000] |
| 03472376 | FTT[1.0997800000000000],USDT[4.0538228400000000] |
| 03472377 | USD[99.9335000000000000] |
| 03472384 | BTC[0.0082985508200000],ETH[0.1139867304000000],ETHW[0.1139867304000000],FTT[7.9985870000000000],SAND[11.0000000000000000],USD[29.8075348542095360],USDT[13.0809667323200000] |
| 03472387 | USD[7.3500000000000000] |
| 03472390 | USD[0.0000000132668345] |
| 03472391 | BTC[0.0095914000000000],ETH[0.0050250800000000],ETHW[0.0050250800000000],USD[0.3455766718813946] |
| 03472392 | USD[0.0000000075000000] |
| 03472397 | FTT[0.0192864135153100],USD[-21.1311981592857665],USDT[34.7780000096612126] |
| 03472412 | BTC[0.0116160200000000],USD[1038.8113398298034940000000000] |
| 03472413 | FTT[28.6298701100000000] |
| 03472416 | USD[0.0019235262652700],USDT[0.0000000086961895] |
| 03472417 | BTC[0.0114783505400000],ETH[0.1211064700000000],ETHW[0.1211064700000000],FTM[0.0000975300000000],LTC[0.0000000064320000],MANA[93.6818736500000000],SOL[3.2786263500000000],USD[0.8608826612356681] |
| 03472419 | SAND[0.0000000092060150],USD[0.0000022147966701] |
| 03472420 | USDT[9.0000000000000000] |
| 03472422 | BTC[0.0000000026911642],ETH[0.0000000006000000],MATIC[0.0000000092205324],SOL[0.0000000103474050],TRX[0.0008490000000000],USDT[0.0000000037512451] |
| 03472429 | USD[172.3105769800000000],USDT[0.0000000081435530] |
| 03472431 | FIDA[1.0000000000000000],NFT [3885976198748211321][1],NFT [5432631170970187431][1],NFT [5547622616369068891][1],USD[1728.4252083000000000],USDT[0.0157012250928879] |
| 03472437 | USD[0.0000000025000000] |
| 03472440 | GBP[0.0001509918635865],MATIC[65.1489863708951825] |
| 03472442 | 1INCH[100.0000000000000000],BTC[0.0000000080239873],ETH[0.0000000052950000],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.2146646700000000],LUNC[30000.0000000000000000],PEOPLE[3000.0000000000000000],TRX[500.0000000000000000],USD[543.1127505808010717],USDT[0.0000000164428205] |
| 03472444 | USD[0.0000000000307070] |
| 03472453 | BTC[-0.0000088806354735],ETH[0.0009680419300419],ETHW[0.0009680419300419],SOL[0.0097760000000000],USD[5.1266639286722507] |
| 03472454 | TRX[0.8420000000000000],USD[8.6400762410000000] |
| 03472459 | USD[25.0000000000000000] |
| 03472470 | ETH[0.0000000056616829],FTT[0.0000000092992577],SOL[0.0000000005223309],USDT[0.0000000003768105] |
| 03472476 | USD[0.0000000070452284] |
| 03472490 | APT[0.0000000024904500],BNB[0.0000000008948200],MATIC[0.0000000020000000],SAND[0.0000000081742900],TRX[7.0009525931601035],USD[0.0000000028832332],USDT[0.0000000002774404] |
| 03472492 | SAND[10.0000000000000000],USD[0.0076497012200000] |
| 03472497 | USD[0.0000000003222350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03472500 | USD[0.000000004792565[9],USDT[0.000000022580176] |
| 03472504 | AKRO[45305.446365920000000],APE[31.528554400000000],ATLAS[21264.175864780000000],CRO[1810.976061050000000],ENJ[428.021876640000000],ETH[0.245700100000000],ETHW[0.000000079750470],FTM[1830.678643480000000],GALA[2658.150250420000000],LUNA2[0.055651260640000],LUNA2_LOCKED[0.129852941500000],LUNC[12509.259477540000000],SAND[236.327606930000000],SGD[0.000000005478866],SOL[16.845508110000000],USD[20.157220752205609[6],XRP[3865.088243330000000] |
| 03472511 | USD[0.000000049705588],USDT[0.000000082069705] |
| 03472513 | USD[-1.696948385375000[0],USDT[3.228000000000000] |
| 03472514 | KIN[1.000000000000000],USDT[0.000000546677899[2] |
| 03472518 | USD[25.000000000000000] |
| 03472524 | DENT[1.000000000000000],EUR[0.000000000001146],KIN[521638.823928730000000],SOS[25263277.831172890000000],UBXT[1.000000000000000] |
| 03472530 | BTC[0.000122860000000],USD[0.002042683455371[0],USDT[0.000000004165648] |
| 03472534 | USD[0.000000083490084],USDT[0.000000078205016] |
| 03472540 | ATLAS[2588.387645100000000],USD[0.188477044000000[0],USDT[0.000000013341896[0] |
| 03472546 | LUNA2[0.757234882800000],LUNA2_LOCKED[1.766881393000000],LUNC[164889.490000000000000],SHIB[500000.000000000000000],SUSHI[8.000000000000000],USD[0.159286140524800[0],USDT[0.000000002017210[1],XRP[57.990400000000000] |
| 03472548 | BTC[0.052103360000000],USD[3.456548554763231] |
| 03472550 | SOL[3.350000000000000],TONCOIN[0.080000000000000],USD[0.455814237500000[0] |
| 03472551 | USD[0.000000022324292],USDT[0.000000005090128] |
| 03472555 | EUR[0.328919672051553[4],USD[0.000000097367200],USDT[0.000000044375500],USTC[5.000000000000000] |
| 03472558 | BNB[0.013347771613928[3],ETH[0.000833705093844[4],ETHW[0.000147093134116[3],LUNA2[0.333935216100000[0],LUNA2_LOCKED[0.779182170900000[0],TRX[0.001054000000000],USD[0.009466233360777[5],USDT[0.000000011286930[9] |
| 03472561 | BNB[0.006043420000000],ETH[0.003479500000000],ETHW[0.003479500000000],USD[0.060994594946814[7],USDT[0.000002041936010[4] |
| 03472562 | USD[0.000000072917478] |
| 03472563 | BTC[0.000000049600000[0],CEL[0.119825223695204[1],ETH[0.000000076858390],ETHW[0.006264549225500],FTT[0.018166912657446[0],LTC[0.009998489676450],TRX[0.102529000000000[0],USD[148.504361118493160[0],USDT[0.000000068309689],WBTC[0.000000001301200],XRP[0.419229765566223[6] |
| 03472566 | USD[0.000000035202125] |
| 03472574 | USD[0.000000020000000] |
| 03472577 | BAO[1.000000000000000],ETH[0.000000074792784],KIN[1.000000000000000],USD[0.000000003544114] |
| 03472580 | USD[0.000000091317950],USDT[0.000000031613415] |
| 03472585 | LINKBULL[1212.835650000000000],LTCBULL[9078.683300000000000],SUSHIBULL[25197074.000000000000000],USD[0.025087295875000[0],USDT[0.000000038213565],XRPBULL[126380.145000000000000] |
| 03472588 | BTC[0.000007660000000],ETH[0.000884000000000],USD[787.012104498102000[0] |
| 03472590 | BNB[0.000000020000000],LTC[0.000000009551619[3],USD[284.160465688265287[2] |
| 03472593 | USD[0.000030285889712] |
| 03472595 | TRX[0.995801000000000],USD[0.000936211899595[9],USDT[0.000000020816388] |
| 03472597 | SOL[0.000001000000000],USD[0.000000037286841],XRP[0.000000007586629[1] |
| 03472598 | BAO[1.000000000000000],BNB[0.000000010000000],DENT[1.000000000000000],EUR[0.000000006648762[6],FTT[5.339252380000000000],POLIS[58.530711170000000],UBXT[1.000000000000000] |
| 03472599 | SAND[1.000000000000000],TRX[26.512579700000000],USD[0.000000014159184] |
| 03472606 | USD[8.388442528750000[0] |
| 03472607 | DOT[16.465805650000000],EUR[0.000000295749175] |
| 03472610 | NFT[483561229064649555][1],USD[0.439422300115871[5],USDT[0.482056720659057[0] |
| 03472612 | USD[0.000000024258574] |
| 03472616 | USD[0.000000039731598] |
| 03472618 | ATLAS[11950.000000000000000],LOOKS[102.000000000000000],SOL[0.910000000000000],USD[0.159145311087500[0] |
| 03472619 | ETH[0.133000000000000],GST[0.081000000000000],LUNA2[0.000000007000000],LUNA2_LOCKED[8.590646533000000],NFT[335825443236069529][1],NFT[343564792735150766][1],NFT[375234963559459307][1],NFT[474874463020445464][1],SAND[1.999620000000000],SOL[14.238896750000000],TRX[0.000793000000000],USD[0.889032697798549[2],USDT[1.216928782969215[0] |
| 03472622 | BUSD[50.592333640000000],ETHW[0.000366380000000],USD[0.000000097131930],USDT[0.000000007183379] |
| 03472624 | BAO[0.780120210000000],CONV[0.000057000000000],DENT[0.283708090000000],EUR[0.000000148825936],KSOS[0.478862650000000],USD[0.003784754686498[6],USDT[1.547163403139600[0] |
| 03472625 | USD[0.000000035956863],USDT[0.000000074808000] |
| 03472632 | USD[0.000000041090016] |
| 03472639 | BTC[0.000051220000000],LTC[0.003980000000000],LUNA2[3.411003346000000],LUNA2_LOCKED[7.959007807000000],LUNC[742753.160000000000000],USD[0.000018184604300],USDT[0.000017875532500] |
| 03472641 | USDT[0.000001096265654[0] |
| 03472645 | SAND[0.000000000000000],USD[0.000000090621808] |
| 03472648 | USDT[0.000003350100936] |
| 03472655 | BAO[3.000000000000000],LOOKS[8909.680671700000000],UBXT[3.000000000000000],USD[0.453811136300000[0],USDT[0.086727603572244] |
| 03472656 | ETH[0.000000049640193],FTT[0.400763750000000],NFT[421635210277611532][1],USD[7.610825967880102[2],USDT[0.000000016239417[7],XRP[130.008897060000000] |
| 03472661 | BAO[3.000000000000000],FRONT[1.000000000000000],FTM[71.210455130000000],FTT[5.339560840000000],MATIC[137.100503690000000],USD[0.438967195826618[5],USDT[0.003634848174990[0] |
| 03472665 | USD[0.000000092000000] |
| 03472668 | SHIB[24076766.585850550000000],TRX[0.000032000000000],USD[0.003590195863005[5],USDT[0.000000028123135] |
| 03472672 | BTC[0.027048083000000],USD[0.000000029410693],USDT[300.878193090000000] |
| 03472677 | BNB[0.000000073976000],TRX[0.000000000000000] |
| 03472678 | ETH[0.000080185516600],ETHW[0.000080100000000],FTT[25.766916280000000],NFT[345111099778589351][1],NFT[359486725128173878][1],NFT[373741304884131054][1],NFT[385200250085329764[4][1],NFT[426017545595127678][1],USD[627.917655474832200800000000],USDT[0.000000000000000] |
| 03472680 | BTC[0.002445440000000],EUR[0.001519404683235],TRX[0.001556000000000],USDT[0.350534564171[6138] |
| 03472688 | TRX[0.001554000000000],USDT[0.001780012358702] |
| 03472692 | BULL[0.000000056465996],ETHBULL[0.000000009700000],FTT[0.003907934789796[6],LUNA2_LOCKED[90.389180920000000],SRM[0.012569970000000],SRM_LOCKED[0.127403740000000],USD[0.000000148474132],USDT[0.000000079549215] |
| 03472695 | USD[0.003866510848603] |
| 03472698 | USD[0.007889109607700] |
| 03472707 | USD[0.000000005713720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03472708 | [LUNA[0.2339409860000000],LUNA2_LOCKED[0.5458623008000000],STEP[0.0835170000000000],USD[0.0000000170904940],USDT[0.0000000021304688] |
| 03472711 | USDT[2.6357410622500000] |
| 03472712 | ETH[0.0000293030500000],ETHW[0.0000293030500000] |
| 03472718 | USD[0.0000000050000000] |
| 03472723 | USD[0.0055266941055544] |
| 03472731 | BTC[0.0050990310000000],ETH[0.0559893600000000],ETHW[0.0559893600000000],USD[299.3569682688000000] |
| 03472732 | USD[0.0000000052544369] |
| 03472743 | SOL[0.0000000094699934] |
| 03472744 | USD[0.0194218872500000] |
| 03472748 | TRX[0.0015540000000000],USD[0.6217001519000000],USDT[0.0000000171044213] |
| 03472752 | USD[-3.5075267406878954],USDT[32.1330970200000000] |
| 03472755 | LUNA2[0.0019134602590000],LUNA2_LOCKED[0.0044647406050000],LUNC[416.6600000000000000],USD[46.8151498390206747] |
| 03472756 | BTC[0.0000000080000000],ETHBULL[0.0000000040000000],USD[50.2245772702605713],USDT[0.0000000060410722] |
| 03472758 | BTC[0.0020256000000000],SOL[0.0000000100000000],USD[0.0000560009042937] |
| 03472762 | ETH[7.9185019600000000],ETHW[7.9153527800000000] |
| 03472766 | TRX[159.0000010000000000] |
| 03472769 | USD[0.0000000050000000] |
| 03472770 | FTT[794.2800000000000000],LOOKS[199203.9960050000000000],LUNA2[0.0000000391194840],LUNA2_LOCKED[0.0000000912787960],LUNC[0.0085183500000000],PSY[5000.0000000000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.9909449659391849],USDT[3000.0000000032605732] |
| 03472771 | DOGE[4134.4968232139611900],ETH[6.2997714228092000],ETHW[8.2685521200869500],FTT[25.0949800000000000],SOL[-0.1660088309565839],USDT[20.0956025907190240] |
| 03472772 | TONCOIN[0.0977800000000000],USD[0.8145743825000000],USDT[0.0023160273687604] |
| 03472775 | BTC[0.0000000100000000],BUSD[10.0000000000000000],ETH[0.2934927900000000],FTT[0.2000000000000000],USD[2286.0814254228643966],USDT[0.0000000063194567] |
| 03472776 | USDT[0.0000000277588370] |
| 03472780 | TRX[0.0014380000000000],USDT[404.5000000000000000] |
| 03472783 | USDT[0.7471102750000000] |
| 03472785 | BTC[0.0119000000000000],FTM[109.9226700000000000],NFT[421213468739818799][1],NFT[517695948029065637][1],SOL[0.0090861000000000],STEP[0.0933490000000000],USD[200.7914643955250000] |
| 03472793 | USD[0.0000210684013886],USDT[0.0000231606890684] |
| 03472797 | TRX[0.0000000004023000],USD[0.0000000047111256] |
| 03472803 | ATLAS[0.0000000023880900],SOL[0.0072100295949200] |
| 03472804 | USD[10.0000000000000000] |
| 03472806 | USDT[2.4354457000000000] |
| 03472809 | APE[0.0970660000000000],BTC[0.1114972460000000],ETH[0.5250000000000000],ETHW[0.5250000000000000],LUNA[5.1157301910000000],LUNA2_LOCKED[11.9367037800000000],SOL[8.3500000000000000],USD[0.1775947793900000],XRP[1347.0000000000000000] |
| 03472815 | BTC[0.0000000058238800] |
| 03472816 | BAO[8.0000000000000000],ETH[0.0000000072856874],KIN[11.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000061065844] |
| 03472819 | AVAX[0.0584523352759910],DOT[100.8432591264348621],ENS[7.0370000000000000],USD[-4.1475438961046185],USDT[2258.0380316383928062] |
| 03472823 | AVAX[5.6292196900000000],BTC[0.0079283500000000],ETH[0.3450589000000000],ETHW[0.3450589000000000],SOL[7.4403151700000000],USD[0.0000003533957418] |
| 03472829 | ETH[0.1209163800000000],ETHW[0.1465326910000000],USDT[4.6656204100000000] |
| 03472831 | ETH[0.0425026757031150],TONCOIN[0.0951800000000000],USD[0.0000161637164017] |
| 03472835 | TRX[0.0018940000000000],USD[0.0837933357500000],USDT[0.0000000090858218] |
| 03472837 | USD[0.0277265900000000],USDT[0.0000001026424731] |
| 03472838 | LUNA2[0.0000634666653400],LUNA2_LOCKED[0.0001480888858000],LUNC[13.8200000000000000],USD[0.1744319060499470],USDT[0.0000000029900214] |
| 03472848 | TRX[0.0000660000000000],USD[0.8728599907213192],USDT[1.2454414000000000] |
| 03472849 | ATLAS[0.0000000037562696] |
| 03472851 | FTT[0.1022289259257600],USD[0.0000003879912378] |
| 03472853 | BAO[3.0000000000000000],GBP[0.0000001477572615],KIN[1.0000000000000000],SOL[0.7956676700000000],TRX[1.0000000000000000] |
| 03472855 | USD[25.0000000000000000] |
| 03472857 | LTC[0.0050000000000000],USD[1.9722264729200000] |
| 03472861 | USD[0.0000000092500000] |
| 03472867 | USD[0.0091449726604497],USDT[-0.0067751543623222] |
| 03472871 | BAO[3.0000000000000000],BTT[0.0000000078757172],CONV[0.0000000055838866],DENT[1.0000000000000000],LUA[1.8443727562448548],PEOPLE[0.0000000016801644],RSR[0.0000000094560921],STEP[0.0000000386222284],UBXT[1.0000000000000000],USD[0.0000000157813936] |
| 03472872 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[26.4067784631515143],USDT[0.0000000146400898] |
| 03472882 | BTC[0.0004991300000000],USD[0.0006593565598262] |
| 03472884 | USDT[0.0000003985091453] |
| 03472887 | BNB[0.0000000850000],USD[0.0000190902246448] |
| 03472890 | TRX[0.1008050000000000] |
| 03472894 | ETH[0.0790000000000000],FTT[0.0000000277412941],NFT[524235990219909496][1],USD[0.7329236219780396],USDT[0.0000000065207445] |
| 03472911 | SRM[7.3633020900000000],SRM_LOCKED[65.8366979100000000],USD[0.0000000075049020],USDT[0.0000000050000000] |
| 03472914 | EUR[30.0000000000000000] |
| 03472919 | USD[0.0000000050000000] |
| 03472920 | USD[0.0028823779375000] |
| 03472922 | USDT[0.0000008058981740] |
| 03472924 | BTC[0.0000000091493680],DOT[0.0000000062157400],FTT[3.0018966490000000],MANA[74.2447096000000000],SAND[1.0665245500000000],XRP[0.0000000059250317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03472929 | USD[0.0000000045000000] |
| 03472931 | SOL[0.0500000000000000] |
| 03472933 | USD[0.0216919897500000] |
| 03472937 | USD[0.0030529449000000] |
| 03472938 | NFT (302314391170384633)[1],TRX[0.0007770000000000],USD[0.0000000059624896],USDT[0.0000003505131856] |
| 03472947 | ATLAS[123775.2580000000000000],USD[0.0150274435000000],USDT[0.0000000011980428] |
| 03472953 | BTC[0.0000647296870000] |
| 03472971 | ETH[0.0000000190256500],EUR[1.3406423134558580] |
| 03472973 | NFT (305131197884874530)[1],NFT (333971644292658391)[1],NFT (429766003041409580)[1],NFT (448543870422716632)[1],NFT (495505720421890876)[1],NFT (496064849880699868)[1],NFT (511889452600364191)[1],SAND[3.0000000000000000],USD[0.2879225700000000],USDT[0.0000000025256976] |
| 03472978 | USD[0.0141898353157104] |
| 03472979 | LUNA2[0.7818915513000000],LUNA2_LOCKED[1.8244136200000000],LUNC[170258.5314820000000000],USD[0.0237230063800000] |
| 03472980 | USD[0.0000000020000000] |
| 03472985 | AXS[0.0000525443500000],BAO[8.0000000000000000],BNB[0.0000000890013274],BTC[0.0000001311709410],DENT[1.0000000000000000],DOT[0.0000973765000000],ETH[0.0000001211000000],ETHW[0.0000001211000000],FTM[0.0005425638400000],KIN[6.0000000000000000],MATIC[0.0008228601167006],RSR[2.0000000000000000],SOL[0.0000091770584294],UBXT[1.0000000000000000],UNI[0.0000718507300000],YFI[0.0000000480700000] |
| 03472996 | BNB[0.0000000033900000],USD[0.0000042681682995] |
| 03472997 | TRX[0.0017240000000000],USD[1.5538824948538845],USDT[74.7860467666999046] |
| 03473007 | BNB[0.0000000033080000],USD[0.0000006299530710] |
| 03473018 | NFT (360461220921787032)[1],USD[0.3135043900000000] |
| 03473022 | GODS[179.9000000000000000],IMX[140.5901770000000000],USD[0.1352055025000000] |
| 03473024 | USD[0.0000000407500000] |
| 03473027 | LUNA2[0.3820164221000000],LUNA2_LOCKED[0.8913716516000000],LUNC[83184.8802062000000000],USD[5.0085456200680882] |
| 03473029 | BAO[2.0000000000000000],EUR[0.0000001488180490],MANA[4.5402001700000000] |
| 03473036 | BTC[0.0000992780000000],ETH[0.0007183000000000],ETHW[0.0007183000000000],EUR[57245.6781395389824349] |
| 03473037 | TRX[0.4390000000000000],USD[0.0000000084284424],USDT[0.0119862876325000] |
| 03473039 | USD[0.0000000061850592] |
| 03473041 | MBS[294.0000000000000000],USD[0.4022766850513718],USDT[0.0000000002766988] |
| 03473050 | DOGE[10.0000000000000000],FTT[1.0134057900000000],TRX[20.0000000000000000],USDT[0.0000001771468400],XRP[10.0000000000000000] |
| 03473061 | ETHBULL[0.1815804600000000],USD[0.0100002973343636] |
| 03473068 | USD[0.0000000037500000] |
| 03473074 | BTC[0.1022231600000000],ETH[0.3770000000000000],FTM[0.0000000906155512],GBP[66.4438090500000000],LINK[0.0000000023092000],USD[2335.6362480358942920],USDT[0.0000000162867865] |
| 03473077 | BTC[0.0000055400000000] |
| 03473078 | USDT[0.0000000027198462] |
| 03473079 | USD[0.0000000092500000] |
| 03473084 | USD[25.0809418670000000] |
| 03473085 | ETH[0.0003864400000000],ETHW[0.0003864429378717],LUNA2[0.0001822255630000],LUNA2_LOCKED[0.0004251929804000],LUNC[39.6800000000000000],SGD[0.0000993900000000],USD[2819.0202027212889466],USDT[0.0076320089178321],XRP[0.3054000000000000] |
| 03473088 | EUR[0.0000011839845088],FTT[0.0000091400000000],SOL[0.0000163300000000] |
| 03473089 | CRO[0.0022837900000000] |
| 03473091 | USD[0.0000000003692443],USDT[13.7304260613105669] |
| 03473092 | SAND[0.0021502800000000],USD[0.0339751201817340] |
| 03473093 | USD[0.0000000034878399] |
| 03473096 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000092397113],KIN[4.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000028074460],USD[0.2399747759654991] |
| 03473097 | LTC[2.0070000000000000],SAND[11.3194977500000000],SLP[2536.9439255900000000],USD[0.0000000199969328] |
| 03473104 | USD[0.0000000147611522],USDT[0.0000000030128824] |
| 03473105 | USD[0.0029674914000000] |
| 03473115 | EUR[20.0000000052808283] |
| 03473117 | BTC[0.0000000030000000],USD[0.0002010980913064] |
| 03473119 | FTT[3.6645696704591726],GBP[0.0302528634425997],USD[0.0000000123721834],XRP[0.0000000088133893] |
| 03473124 | FTT[3.7456000000000000] |
| 03473128 | AXS[0.0000000325255500],BTC[0.0000037797848295],CEL[0.0000000063306840],ETH[0.1856862111975500],ETHW[0.1947193599346400],EUR[0.0000000068936849],LUNA2[0.0004591970809000],LUNA2_LOCKED[0.0010714598550000],LUNC[99.9911311500000000],SOL[20.0081262252145600],USD[0.3466872759778133000000000],USDTD.5305698145327336],XRP[0.0000000011143000] |
| 03473130 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000054639319452] |
| 03473136 | XRP[504.5976980000000000] |
| 03473138 | USD[0.0000000090000000],ETH[0.0065761184519928],ETHW[0.0065761184519928],MATIC[0.0000000044815728],NFT (488126249085171545)[1],SNX[0.0536020000000000],SOL[0.0242123400000000],USD[0.0000000015022655],USDT[0.0000000039130224] |
| 03473146 | ETH[0.0009994000000000],ETHW[0.0009994000000000],USD[4.8956160970000000],USDT[40.0036600000000000] |
| 03473149 | SAND[0.0079693000000000],USD[0.0069017137026360] |
| 03473150 | USD[40.9511066235147728],USDT[0.0000000082378716] |
| 03473151 | BAO[1.0000000000000000],ETH[0.0000008700000000],EUR[1.0603519416389821],SAND[0.0000974400000000] |
| 03473162 | BTC[0.0000000004000000],USDT[0.0002403207000535] |
| 03473163 | EUR[0.0000000008331029],USD[0.0000000116959822] |
| 03473164 | USD[0.0000000052500000] |
| 03473167 | USD[0.0386204706375000] |
| 03473169 | BTC[0.0000000008196896],ETH[0.0000000040362684],TONCOIN[0.0000000118201547],USD[-0.0047668318176151],USDT[0.0109514064372508] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03473171 | 1INCH[72.2744576900000000],AKRO[4.000000000000000000],ALPHA[1.000000000000000],APT[5.590869770000000],ATOM[3.286496830000000],AUDIO[2.026921360000000],BAO[14.000000000000000],BAT[1.000000000000000],BIT[56.614494940000000],BTC[0.008461170000000],C98[84.182022670000000],CHR[15.372451290000000],COIN[21.000000000000000],COMP[0.964709750000000],CRO[4948.44793771000000],CRV[2.617640740000000],DENT[5.000000000000000],DOT[0.639356690000000],DYDX[28.305250010000000],ETH[0.016772170000000],EUR[4318.899932005462474-2],FIDA[1.009681270000000],FRONT[96.387384220000000],FTT[11.445943450000000],GT[0.467485310000000],HT[3.088483880000000],JOE[10.252853600000000],KIN[11.000000000000000],MATH[252.488948520000000],MATIC[1.000018260000000],NEAR[7.634131440000000],NFT[53524131255400899 7][1],NFT[55272323885358448 4][1],RAY[54.787197670000000],RSR[2.000000000000000],SOL[2.550771350000000],SXP[1.009229490000000],TRX[1.000010000000000],UBXT[2.000000000000000],UMEE[2880.721662280000000],USDT[2886.539253005172343 0],ZRX[8.622486350000000] |
| 03473176 | HT[108.3974435500000000] |
| 03473183 | LTC[0.0000000046029000],USD[0.0000000069650928] |
| 03473186 | BNB[0.0020886200000000],DOGE[62.8033199900000000],USD[0.0000019825801172] |
| 03473195 | GRT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000090823922] |
| 03473197 | EUR[0.0000000065947812],USD[0.0000000049868626],USDT[0.0126868570290078] |
| 03473198 | USD[0.0000000034805746] |
| 03473199 | USD[0.1387393145222796000000000] |
| 03473204 | MBS[84.7964114600000000],USDT[0.0000000058974848] |
| 03473223 | BNB[1.0700000000000000],BTC[0.0076884387930000],USDT[1.1013136120000000] |
| 03473231 | BNB[0.0000000051475000],USD[0.0009104064648932] |
| 03473232 | FTT[23.2689469400000000],USDT[0.0000001556583488] |
| 03473238 | BTC[0.0000000800000000],EUR[0.0000000037008945],FTT[0.0000123900427643],USDT[0.0000000082485500] |
| 03473239 | USD[0.0016659735234406] |
| 03473241 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000038599800],KIN[1.0000000000000000],USDT[0.0000167404161452] |
| 03473243 | ATLAS[4375.7467557200000000],DENT[1.0000000000000000],USD[0.0000000008019296] |
| 03473249 | ANC[0.0003300000000000],ETH[0.1579703600000000],ETHW[0.1579703600000000],LUNA2[0.0023312576650000],LUNA2_LOCKED[0.0054396012190000],LUNC[0.0012155000000000],USD[0.5961788459788150],USTC[0.3300000000000000] |
| 03473255 | ATOM[3.3051188292120451],AUDIO[116.9787200000000000],BTC[0.0000000086260000],DOT[0.0000001292702700],ETH[0.0000000058400000],SOL[0.1048909867623720],USD[0.2050802627757500],USDT[0.0000000072801682],XRP[91.1675088025241500] |
| 03473267 | USD[25.0000000000000000] |
| 03473274 | EUR[0.0000000302404800],USD[0.0000000059322788],USDT[0.0000000013022957] |
| 03473276 | USD[0.0000000060000000] |
| 03473278 | USD[0.0000000196531724] |
| 03473279 | TRX[1000.0000000000000000] |
| 03473283 | EUR[0.0000000089279168] |
| 03473284 | LTC[0.0094903760120000],REEF[479.2120000000000000],USD[61.0242799901269356],USDT[0.0000000116066861],XRP[4.8040000075778815] |
| 03473291 | BTC[0.0021995820000000],DOT[2.6993160000000000],USD[30.2463402500000000] |
| 03473295 | BTC[0.0157969800000000],ETH[0.2169587700000000],ETHW[0.2169587700000000],USD[2003.2000000000000000] |
| 03473297 | EUR[0.0000001292122242],USDT[0.0000000028838330] |
| 03473298 | USDT[3.5000000000000000] |
| 03473301 | APE[0.0000000060862100],BNB[0.0000000054573308],BTC[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000093044133],USDT[0.0001203037894913] |
| 03473316 | BNB[0.0000000090000000],USD[0.0000027702810067] |
| 03473321 | USD[0.0000001827737364],USDT[634.0737812640475127] |
| 03473322 | USD[0.0000000051960474],USDT[61.2124136000000000] |
| 03473323 | BNB[0.0000000060000000],SOL[0.0000000582665531],USD[0.0000004233639300],USDT[0.0000009280541520] |
| 03473335 | BTC[0.1763703300000000],USDT[3.8726133015000000] |
| 03473344 | ATLAS[50000.0003413250038136],BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[5.9479407400000000],USD[0.0000000043521309] |
| 03473349 | USD[0.0000000020000000] |
| 03473350 | EUR[0.0000000062377872],USD[7279.0141425218335000],USDT[0.0000001224606021],XRP[0.9252712000000000] |
| 03473351 | BUSD[35.7497457600000000],USD[0.0000000011828708] |
| 03473357 | LTC[0.0418394800000000] |
| 03473374 | USD[12.0000000000000000] |
| 03473376 | NFT[412411066558492441][1],TRX[0.5347030000000000],USD[0.4115919600000000],USDT[0.9913799622500000] |
| 03473382 | LUNA2_LOCKED[0.0000002196366606],LUNC[0.0020497000000000],TRX[0.0000040000000000],USD[185.8025356400000000],USDT[1916.8150044751750000] |
| 03473385 | SAND[2.0000000000000000],USD[0.4835831828400000],USDT[0.0040670000000000] |
| 03473394 | SOL[0.0000001000000000] |
| 03473399 | BAO[10.0000000000000000],BNB[0.0000000100000000],DOT[0.0000000009880093],ETH[0.0000000001021386],KIN[2.0000000000000000],MANA[0.0000000098264000],MATIC[0.0000000029296810],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000023676651] |
| 03473400 | TONCOIN[0.0600000000000000],USD[0.0000000081996095],USDT[0.0000000010126172] |
| 03473414 | USD[0.0337049133875000] |
| 03473419 | TRX[0.0000010000000000],USD[0.0000000066500000] |
| 03473420 | USD[0.0000865090339782] |
| 03473422 | BTC[0.0014000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[0.0000000059000000],USDC[209.3830407600000000] |
| 03473425 | AVAX[2.5201909692490000],EUR[1084.5864344920690903] |
| 03473428 | USD[0.0000000082500000] |
| 03473439 | USD[0.0343090813500000] |
| 03473444 | USD[0.0016241214000000] |
| 03473446 | USDT[0.0001723873271944] |
| 03473450 | KIN[1.0000000000000000],TONCOIN[31.1100000000000000],USD[19.0574524280000000] |
| 03473453 | USD[0.0536953937500000] |
| 03473455 | TONCOIN[0.0487760000000000],USD[1.1638647877581120],USDT[0.3182768422078208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03473462 | CRO[0.000000000500000000],DENT[1.000000000000000000],ETH[29.831702843145109080],ETHW[0.000000031451098],FTT[0.000000050000000000],SOL[0.004148180000000000],UBXT[1.000000000000000000],USDT[0.000000069394266] |
| 03473468 | FTT[3.363066460000000000],USDT[0.00000018017526862],VETBULL[838731.820000000000000000] |
| 03473491 | USD[0.003967891000000000] |
| 03473493 | USD[7494.382287214711384900] |
| 03473495 | USD[0.022592215750000000] |
| 03473505 | ETH[0.000836000000000],ETHW[0.000836000000000],EUR[0.0657785000000000],FTM[0.5256000000000000],USD[0.000000162178247],USDT[0.000000139737930] |
| 03473508 | AKRO[1.000000000000000000],ETH[0.000000096986200],GALA[0.000000038380569],KIN[1.000000000000000],USD[25.000000000000000000] |
| 03473511 | EUR[0.002162457554954],KIN[1.000000000000000] |
| 03473516 | AURY[0.000000004836540],CAD[0.008726225985877],USD[0.000000051521709] |
| 03473528 | CRV[0.000000052320000],USD[0.052816025470861],USDT[0.000000049302440] |
| 03473532 | SOL[0.000000100000000],USD[0.082051370968222],USDT[0.000000163378956] |
| 03473535 | USD[0.027649123850000000] |
| 03473549 | USD[0.003444613200000000] |
| 03473556 | USD[-0.582065280000000000],USDT[0.650000000000000000] |
| 03473559 | EUR[0.000104113644750000] |
| 03473560 | AXS[0.027717060000000000],BRZ[1.389321829000000000],BTC[0.000019450000000000],CHZ[0.091405331646810],ETH[0.000000100000000],GALA[0.000000006847200],MANA[0.049211000000000],SAND[0.000000085530476],SOL[0.00917023204306550],USD[0.443518925037780500] |
| 03473568 | USD[0.000000092730598],USDT[0.000000037358680800] |
| 03473573 | BAO[1.000000000000000000],EUR[0.000000005668547100],KIN[427317.317778140000000000] |
| 03473583 | DOT[0.027283170000000000],GALA[9.712000000000000000],MATIC[0.972000000000000000],NEAR[126.268740000000000000],SOL[4.008800000000000000],USD[49.178384972356554900],USDT[0.000000061984537],XRP[0.666429170000000000] |
| 03473586 | USD[0.000000051287046],USD[0.000000095579328] |
| 03473588 | BTC[0.011595820000000000],TRX[1.000000000000000000],USD[200.0103241315800060000] |
| 03473593 | EUR[3000.000000000000000000] |
| 03473599 | EUR[0.000000039684150] |
| 03473601 | USD[0.000000008000000000] |
| 03473603 | 1INCH[0.000000004485010],AXS[0.047485079351196100],BNT[0.000000005698000000],ETH[0.0000087200000000],ETHW[0.000007240458769],FTT[0.0000754015000000],RAY[0.000000061000000],SOL[0.12803930325000000],TRYB[0.000000002659300000],USD[-0.242124389817034000],XRP[8.59234300000000000000] |
| 03473607 | AVAX[0.000000005200000],BNB[0.000000070000000],BTC[0.000000017605382],ETH[0.000000062788760],FTM[0.000000004500000],MATIC[0.000000082225432],USD[0.000000011149748],USDT[0.000000040629284] |
| 03473614 | FTM[0.000000070684950] |
| 03473615 | ALICE[11.596010000000000000],AUDIO[0.947560000000000000],AVAX[0.097435000000000000],BAT[0.946420000000000000],BTC[0.007098366000000000],CRO[9.901200000000000000],ETHW[0.025000000000000000],FTT[149.990500000000000000],GALA[9.625700000000000000],GODS[1.454229000000000000],IMX[29.966389000000000000],MANA[0.948320000000000000000],SAND[0.650300000000000000000],USD[925.492824282404987],USDT[0.000000011065504(0)] |
| 03473620 | APE[229.436212000000000000],AVAX[30.000000000000000000],ETH[3.806889135279131520],ETHW[0.008891352791315],GBP[1237.598117600000000000],MATIC[4497.293871280000000000],SOL[39.988101900000000000],USD[0.888018969650501100] |
| 03473625 | 1INCH[118.889719310000000000],DOGE[248.226791910000000000],DYDX[10.193846160000000000],USD[1.233947595275307400],USDT[0.000000023657532000] |
| 03473626 | USD[25.000000000000000000] |
| 03473629 | SOL[0.007566674816880000],USD[0.007126459187800000] |
| 03473638 | ATOM[0.393030223267913000],CHZ[0.002288575208157800],CRV[0.000021780000000000],ENS[0.000000007876000],FTM[24.219442716254731900],GBP[0.000000012482908400],GMT[0.000000034937583],NEXO[0.000028280000000000],USD[0.000000290870780] |
| 03473648 | USDT[0.000000005647200] |
| 03473649 | USD[30.000000000000000000] |
| 03473650 | USD[25.000000000000000000] |
| 03473656 | TONCOIN[0.080000000000000000] |
| 03473659 | BTC[0.000797430000000000],ETH[0.010377310000000000],ETHW[0.010377310000000000],USD[0.000047127915657] |
| 03473662 | GALA[0.000000001000000000],LUNA2[0.001601271544000000],LUNA2_LOCKED[0.003736300260000000],LUNC[348.680250000000000000],USD[28.571471002497521],USDT[0.000000247671758] |
| 03473663 | USD[-520.831816189130469000000000],USDT[1999.800000150234308] |
| 03473666 | BTC[-0.000203256647862300],ETH[-0.004090495026969300],ETHW[-0.004065118321976400],SOL[0.000000084964356],USD[28.571417100249752100],USDT[0.000000247671758] |
| 03473668 | FTT[0.023482241678700500],LUNA2[0.000129718369200000],LUNA2_LOCKED[0.000302676194800000],LUNC[28.246448000000000000],TRX[0.000028000000000000],USD[0.013806423290611000],USDT[0.000000090534276] |
| 03473670 | TRX[0.000021000000000000],USDT[0.000000052997868] |
| 03473679 | USD[25.000000000000000000] |
| 03473683 | EUR[0.008526440000000000],USDT[0.000000045895420] |
| 03473685 | USD[0.000000077537120] |
| 03473692 | FTT[0.426250151649200000],JST[4.283600774690391500] |
| 03473697 | ATLAS[692.670784550000000000],POLIS[12.553496160000000000],TONCOIN[452.323469738154886700],USD[0.000000068119008],USDT[1.288576300497735200] |
| 03473699 | BTC[0.209560176000000000],USD[570.109432271830000000000000],USDT[0.002970270000000000] |
| 03473703 | USDT[1.000000000000000000] |
| 03473718 | GENE[2.100000000000000000],USD[62.644814183460307200] |
| 03473721 | USD[-7.917454013789046300],USDT[19.175317580000000000] |
| 03473724 | ATLAS[1580.000000000000000000],POLIS[189.900000000000000000],SOL[12.711504990000000000],USD[29.173888200785833700] |
| 03473726 | BNB[0.000000083021944],USD[0.000000022509265] |
| 03473739 | ETH[0.012000000000000],ETHW[0.012000000000000],SOL[0.000000038200000] |
| 03473740 | ATLAS[1198.933804730000000000],KIN[1.000000000000000000],USD[0.000000005142240] |
| 03473745 | BTC[0.041967090000000000] |
| 03473746 | NFT[548887273811403071][1],USD[0.000000133760318],USDT[0.000000027030600] |
| 03473757 | USDT[0.737000000000000000] |
| 03473761 | DFL[200.000000000000000000],GOG[20.000000000000000000],SOL[0.003340000000000000],USD[0.906228440000000000] |
| 03473764 | NFT[343149878957139625][1],NFT[351463998645559403][1],NFT[397469171749565453][1],TRX[0.000000038924000],USD[0.000000048500000],USDT[0.004867898000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03473775 | AVAX[188.445512140000000000],BUSD[100.000000000000000000],ETH[3.751914283549518751],FTT[25.000000000000000000],LINK[718.173746993000000000],USD[13254.400064223068712511,USDT[0.000000008602913011] |
| 03473776 | BNB[0.000000011438852],BTC[0.000000001950000],CRO[0.000000007099044],EUR[0.000000106853370],LTC[0.000000012374000],LUNA2[0.001793589743000],LUNA2_LOCKED[0.004185042734000],LUNC[0.005777850000000],SOL[0.000000034703300],USD[0.000000043785768],USDT[1.677566931080867],XRP[0.000000007720980] |
| 03473777 | FTT[200.218394800000000],USD[0.000942789261980],USDT[134.005756815000000000] |
| 03473779 | NFT[4025532099395003051[1],NFT[4165066096821843661[1],NFT[4620356241398585461[1],USD[0.0000000572577751] |
| 03473781 | ETH[0.000000087756200],NFT[447330935353614035][1],SOL[0.000000011000000],USDT[0.000000162000000] |
| 03473784 | ETH[0.000000032000000],LTC[0.000000097614929] |
| 03473786 | DOGEBULL[779.933386800000000000],LINKBULL[6.369200000000000000],THETABULL[10268.048700000000000],USD[0.026047625500000],USDT[0.000000031702610] |
| 03473793 | AVAX[0.105859068000000],BTC[0.017796600000000000],DOT[0.217116468000000000],ETH[0.009155801970000],ETHW[0.009106495920000000],FTM[10.510135500000000],MATIC[10.720104100000000000],SOL[0.150950940000000000],USD[5.4252543261596244] |
| 03473794 | LINK[0.000000009000000] |
| 03473803 | TONCOIN[0.035000000000000000],USD[0.078612980000000000] |
| 03473814 | USD[0.000000045987776] |
| 03473815 | ETH[0.000000064939754],FTT[0.004151510906375],SOL[0.000000100000000],USD[-0.005087543020386],USDT[0.005584077909489] |
| 03473827 | BTC[0.006500874445853001,DOGE[0.000000085350400],ETH[0.000000085350400],FTT[0.000000014308425],SOL[0.000086088712186],USD[34.137159077930736],USDT[0.000004200401404043] |
| 03473833 | NFT[5308855142160381711[1],NFT[5314997171986545191[1],USD[0.2000000000000000] |
| 03473834 | ATLAS[2349.530000000000000],BTC[0.000011570000000],USD[0.381016310000000000] |
| 03473835 | TONCOIN[0.056000000000000000],USD[0.000000035000000] |
| 03473843 | SAND[0.000000025987300],TRX[0.000000019216149],USD[0.000000015174300] |
| 03473845 | BTC[0.000000030000000],ETH[0.000000093125166],USD[0.000000179133252],USDT[0.001406256799814] |
| 03473846 | BRZ[0.000000015000000],FTM[1.999600000000000],USD[1.025563093237651] |
| 03473849 | TRX[0.000783000000000],USD[110.781704976729794300000000],USDT[11.8526299384656341] |
| 03473853 | USD[0.000000034160680],USDT[5.218026640000000] |
| 03473861 | SAND[1.000000000000000],USD[3.904264260000000] |
| 03473864 | TONCOIN[27.312000000000000] |
| 03473865 | TONCOIN[0.040000000000000000],USD[0.000000009000000] |
| 03473870 | USD[250.000000000000000] |
| 03473871 | USD[0.000000067255499],USDT[0.000000061744000] |
| 03473877 | TONCOIN[0.050000000000000000],USD[0.000000124616156] |
| 03473880 | EUR[0.000000121727432],USDT[192.639711580000000000] |
| 03473881 | USD[0.000000099826376],USDT[0.000000027178288] |
| 03473882 | ETH[0.000000052000000],EUR[0.003395387591294] |
| 03473886 | EUR[0.000000083040200],FTT[0.014271825484953],USD[0.000015959553913] |
| 03473892 | SOL[0.004770000000000],USD[0.481572271625000] |
| 03473895 | BCH[0.214700000000000000],BNB[0.432260000000000000],XRP[224.840000000000000] |
| 03473902 | BF_POINT[600.000000000000000],BNB[0.000000004325624],BTC[0.000564177196132],EUR[0.001763815224431],USD[0.000000037357901],USDT[0.000000120078862] |
| 03473906 | SOL[0.000000053000000],XRP[0.002749823000000] |
| 03473907 | USD[0.000000069553558] |
| 03473912 | USD[0.003370081559992],USDT[0.000000067901964] |
| 03473921 | BTC[0.131800000000000000],ETH[0.475000000000000],ETHW[0.475000000000000],USD[8.2310414500000000] |
| 03473923 | BAO[2.000000000000000],BTC[0.001209400000000],ETH[0.001528050000000],ETHW[0.001514360000000],EUR[1.062036363540111641,KIN[1.000000000000000] |
| 03473924 | GENE[0.096180000000000000],LUNA2[0.009940202397000],LUNA2_LOCKED[0.002319380559000],LUNC[216.450000000000000],SAND[0.984200000000000],SHIB[99800.000000000000000],USD[0.000002403766500] |
| 03473927 | NFT[3283225074474846761[1],NFT[370449013502342184][1],NFT[5003616614863171211[1],USD[0.027265937000000000] |
| 03473933 | USD[0.004475123700864001 |
| 03473936 | USD[0.005850090885221,USDT[0.959120992266100] |
| 03473938 | USDT[9.150000000000000000] |
| 03473939 | MOB[1.000000000000000],NFT[4659202617651341981[1],NFT[4912840606893857041[1],NFT[5546458175884128071[1],USDT[0.000000005000000000] |
| 03473943 | EUR[250.000000079080950],LUNA2[0.061593066920000],LUNA2_LOCKED[0.143717156200000],LUNC[13412.0200000000000000],USD[0.000000146717124],USDT[275.8897697843306402] |
| 03473945 | BTC[0.000001400000000],USD[0.000390154374940],USDT[0.000000095800000] |
| 03473956 | EUR[0.000004314474382[9],FTT[25.0602339600000000] |
| 03473957 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.003012910000000],DOGE[1119.020661700000000],DOT[6.125996710000000],KIN[2.000000000000000],MATIC[68.163103080000000000],RSR[1.000000000000000],SHIB[4685548.722374080000000],TRX[1.000000000000000],USD[0.010814993589617] |
| 03473961 | LTC[0.239078460000000000],USD[0.000001036756280] |
| 03473963 | USD[0.035171525750000000] |
| 03473967 | USD[0.000000050000000],USDT[0.000000104362692] |
| 03473968 | LUNA2[0.000000289227973],LUNA2_LOCKED[0.000000674865270],LUNC[0.006298000000000000],USD[0.000018716948457] |
| 03473979 | TONCOIN[0.090000000000000000] |
| 03474001 | TRX[0.000916000000000],USD[0.000000005944600],USDT[3.5200000004209389] |
| 03474002 | USD[0.000000002227395],USDT[0.000000146297555] |
| 03474003 | USD[25.000000000000000] |
| 03474008 | USD[3.346937833001833] |
| 03474013 | PRISM[17320.000000000000000],USD[0.007138239500000000] |
| 03474016 | USD[-7.846048182439201[8],USDT[10.46000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03474019 | 1INCH[0.000562650000000000],AXS[0.001072610000000000],BOBA[0.000790360000000000],CREAM[0.009819500000000000],DOGE[0.957060000000000000],FTT[0.000422621005810],GALA[10.016842420000000000],LTC[0.009963900000000000],MANA[0.996010000000000000],SLP[9.734000000000000000],USD[96.205416142483725],USDT[0.000000026709336] |
| 03474034 | USD[0.000000088511033] |
| 03474035 | USD[0.000000043320000] |
| 03474038 | ETH[0.005068354000000000],ETHW[0.005040961750000000],LUNA2[0.014549087310000000],LUNA2_LOCKED[0.033947870380000000],LUNC[3168.094392325729470],USD[-0.008783682860059] |
| 03474040 | BTC[0.000118090000000000],USDT[0.492076807195970] |
| 03474046 | EUR[0.000000096744883],USD[0.000000003761265] |
| 03474047 | BAO[2.000000000000000000],KIN[3.158248480000000000],RSR[1.000000000000000000],SHIB[13.792489780000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000019661691] |
| 03474059 | USD[3.962735145000000] |
| 03474066 | BNB[12.426252260000000000],USDT[4.717767000000000000] |
| 03474072 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.716284790000000000],DOGE[1.000000000000000000],ETH[9.636290300000000000],ETHW[9.633342780000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000304910000000000],RSR[1.000000000000000000],SOL[3.543159320000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDI[6076.231823432858252531],XRP[4184.423603640000000000] |
| 03474078 | USD[34.045520530000000000000000000] |
| 03474079 | TONCOIN[0.080000000000000000],USD[0.000000020000000] |
| 03474082 | USD[0.000000001001677790],USDT[0.043960866425659] |
| 03474085 | USD[0.004915990000000000] |
| 03474094 | BTC[0.000099981000000000],USD[5.744900000000000000] |
| 03474099 | BNB[0.000000100000000],ETH[0.000000010000000],USDT[1.5426716806971212] |
| 03474101 | ETH[0.000000100000000],NFT[3111065809339157391[1],NFT[377791273738834678][1],NFT[445215676642780647][1],NFT[515208508436613825][1],SOL[0.000000001834080],TRX[0.000781000000000000],USD[0.000000952586217],USDT[1.287983256362500] |
| 03474102 | BNB[0.000000700000000],DOGE[872.825400000000000000],SOL[0.559888000000000000],USD[0.092291900000000000],XRP[0.966800000000000000] |
| 03474106 | TONCOIN[0.050000000000000000],USD[0.000000129147072] |
| 03474123 | FTT[2.688824942455419],USDT[0.000000060000000] |
| 03474124 | USD[2.097586144000000000] |
| 03474130 | EXCHBEAR[163000.000000000000000000],NFT[415866847866310209][1],NFT[469422495924282254][1],NFT[487344259128621915][1],NFT[527275610115555260][1],TRX[0.001565000000000000],USD[0.001832546000000000],USDT[0.000000000802899] |
| 03474132 | LTC[0.006156320000000000],USDT[1.169676729950000000] |
| 03474144 | BAO[3.000000000000000000],BTC[0.018863231740940],DENT[1.000000000000000000],ETH[0.000000001179000],KIN[1.000000000000000000],TRX[0.000777000000000000] |
| 03474155 | BLT[0.262395570000000],C98[111.982710000000000000],NFT[336413531319770175][1],NFT[461043472674920458][1],NFT[487396034537304215][1],TRX[0.521958000000000000],USD[2.486183621825000000] |
| 03474164 | USDT[0.210000000000000000] |
| 03474168 | TRX[0.000003368984463],USD[0.000000121344037],USDT[0.000000028375048] |
| 03474177 | DAI[0.000000006450128],LTC[0.002946932656906],TONCOIN[0.000000100000000],TRX[0.000000055413880] |
| 03474179 | SAND[1.999620000000000],USD[0.351800000000000000] |
| 03474189 | CQT[1742.651400000000000000],USD[0.724967270000000000],USDT[0.000000006347692] |
| 03474190 | ETH[0.000000100000000],FTT[0.000000003467200],POLIS[0.055556573286916],USD[0.000000097030366],USDT[0.000000057586212] |
| 03474196 | BAO[1.000000000000000000],BTC[0.937421856000000],ETH[0.076684260000000000],ETHW[0.010546950000000000],KIN[1.000000000000000000],SRM[4.399686640000000000],SRM_LOCKED[29.080313360000000000],USD[0.000013161283680] |
| 03474200 | USD[0.009960623700000],USDT[928.374418000000000] |
| 03474205 | USD[0.042981527500000000] |
| 03474208 | FTT[0.000000084386500],USD[0.053334943158082] |
| 03474218 | ETH[0.000000063452154],SOL[0.000000004172296],USD[0.009931433712035] |
| 03474219 | BNB[0.110000000000000000],BTC[0.000186020000000000],FTT[4.000000000000000000],LUNA2[0.000091839543710],LUNA2_LOCKED[0.000214292268700],LUNC[1.999825400000000000],USD[11.659768637497000] |
| 03474225 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000022492962],USDT[0.000000005224323] |
| 03474226 | USD[0.756022090000000000] |
| 03474227 | USD[0.000000007541120] |
| 03474232 | USD[0.007222519964189],USDT[0.000000033195872] |
| 03474233 | SAND[0.018745330000000000],USD[0.256562142184364],USDT[0.440646131555394],XRP[0.997720000000000000] |
| 03474236 | LUNA2[0.000000012647409],LUNA2_LOCKED[0.000000029510627],LUNC[0.002754000000000000],TRX[0.000010000000000],USD[0.000000291654593],USDT[0.108474611006845] |
| 03474238 | USD[0.049089372900000000] |
| 03474239 | BTC[0.000000034673600],ETH[0.000000080000000],ETHW[0.000984368000000000],SOL[46.869386178908203],USD[0.000002102084013],USDT[0.000000002562793] |
| 03474241 | BTC[0.003397041000000000],GST[0.797378000000000000],NFT[297478986738845389][1],NFT[429454602103699673][1],NFT[518449450990710271][1],STG[0.997720000000000000],USD[0.080661628878587],USDT[14.728698911288472] |
| 03474245 | BTC[0.000002678587],FTT[250.463264428583817],USD[0.595728146967514100000],USDT[0.000000169737851] |
| 03474249 | ATOM[15.996960000000000],BTC[0.010109302194512],ETH[0.000003530000000],ETHW[0.003704100000000],FTT[0.000062864014600],GBP[1702.563194235125750],NFT[419233605737763619][1],TRX[0.912220000000000000],USD[1.678057087373454745],USDT[141.418829535359810] |
| 03474252 | BUSD[5.000000000000000],ETHW[0.007916000000000],MANA[189.962000000000000000],USD[3.528046600000000000] |
| 03474253 | BTC[0.000000041691800],USD[0.001827947864438] |
| 03474263 | BTC[1.000000000000000000],SOL[0.157645490000000],USD[0.000004944431656] |
| 03474275 | BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000030000000],KIN[6.000000000000000000],LUNA2[0.033520784490000],LUNA2_LOCKED[0.078215163800000],NFT[334852715015647296][1],NFT[363078809615716961][1],NFT[408198394607111970][1],TRX[0.001574000000000000],UBXT[1.000000000000000000],USDT[0.000097208372345],USTC[4.745029060000000000] |
| 03474276 | USD[55.363370700000000000] |
| 03474285 | EUR[0.000000068752441] |
| 03474286 | SHIB[0.307053940000000000],USDT[0.000000004449359] |
| 03474287 | USDT[0.000000228907169] |
| 03474295 | USD[0.000000090000000] |
| 03474296 | BNB[-0.000000576073376],KIN[1.000000000000000000],MATIC[0.000000037615125],SOL[0.000000043920831],STARS[0.000000074774512],USD[0.000000270189163] |
| 03474301 | ETH[0.000000100000000] |
| 03474303 | TRX[0.989001000000000000],USD[0.008550144300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03474304 | DENT[1.00000000000000000],NFT (55601340398683644 5)[1],NFT (557615856751557990)[1],NFT (571688439861763647)[1],USDT[0.000017624039041 1] |
| 03474315 | BTC[0.00000001350000],LUNA2[0.0018321645070000],LUNA2_LOCKED[0.0042750505160000],LUNC[398.9576787900000000],USDT[1.7784010067046068] |
| 03474317 | USD[0.0000005329694046] |
| 03474320 | EUR[1.3317562300000000],USD[-0.9488598347660926] |
| 03474321 | USD[25.00000000000000] |
| 03474324 | IMX[271.2071675500000000],USD[0.0000001379599910],USDT[0.0000000081078304] |
| 03474325 | BTC[0.0073000000000000],FTT[0.0000000079758461],SOL[0.0000000095710000],SPELL[0.0000000036795000],USD[27.812180610098213 0] |
| 03474328 | USDT[0.0000000091647678] |
| 03474333 | TRX[0.0000010000000000],USDT[0.0002626550782815] |
| 03474335 | USD[45.1577452400000000000000000],USDT[100.0000000000000000] |
| 03474338 | BTC[0.0000000800000000],DAI[0.0000000050000000],USD[0.0000153985641245],USDT[0.0000000090852808] |
| 03474340 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USDT[1.3098216200000000] |
| 03474342 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000009879174000],ETHW[0.0000009879174000],RSR[1.0000000000000000],USD[0.0066379846000000],USDT[0.2400606982058054] |
| 03474347 | ATLAS[57738.4600000000000000],USD[0.0040429325000000] |
| 03474356 | AKRO[2.0000000000000000],AVAX[1.0885047800000000],AXS[1.2715783300000000],BAO[19.0000000000000000],BAT[1.0000000000000000],BNB[0.0658158000000000],BTC[0.0090338600000000],DENT[3.0000000000000000],DOGE[431.2311283200000000],ETH[0.1014734700000000],ETHW[0.1004304400000000],EUR[0.5347499228463731],FTT[40.1833676902100000000],FTT[0.2613244300000000],IMX[4.0211400200000000],JOE[5.2142575300000000],KIN[28.0000000000000000],LUNA2[0.0175531798600000],LUNA2_LOCKED[0.0409574196700000],LUNC[0.2835203100000000],MATIC[57.7266502400000000],RAY[3.0514716000000000],RSR[1.0000000000000000],SHIB[82405731209596000000000],SOL[2.7375455300000000],SPELL[1711.8139974500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[1.0567605400000000],USDT[112.0344357200000000] |
| 03474357 | ETH[0.0000000100000000],NFT (557615952457776617 6)[1],NFT (571261031201410161)[1],NFT (575150876481630384)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000072007391177] |
| 03474365 | USD[108.7854411139000000],USDT[198.7700000000000000] |
| 03474378 | USDT[9.0000000000000000] |
| 03474380 | EUR[0.8090834505068830],GRT[112.5735553000000000],TONCOIN[20.5000000000000000] |
| 03474395 | USD[0.0000000150146597],USDT[0.0000000028497392] |
| 03474402 | USD[71.3683469955891073],USDT[0.0060002000374730] |
| 03474405 | USD[0.0056300680000000] |
| 03474408 | USD[0.0000000126050884] |
| 03474409 | BTC[0.0039250390000000],ETH[0.1195895500000000],ETHW[0.1195895500000000],EUR[0.0000267647014268] |
| 03474410 | USD[0.0000000007395426] |
| 03474411 | USD[30.0000000000000000] |
| 03474412 | CRO[2800.0000000000000000],USD[0.0000000551118810],USDT[0.9150777000000000] |
| 03474415 | ATLAS[1649.6865000000000000],BTC[0.0000568300000000],USD[0.2920441836800000],USDT[0.0088247020000000] |
| 03474419 | USD[0.0027873200000000] |
| 03474422 | BNB[0.0000014820752],TRX[0.0034220011436230],USDT[0.5828282408790697] |
| 03474426 | USD[0.0027005377775826] |
| 03474428 | ETH[0.0000007466232 8],FTT[0.0000000093513225],PAXG[0.0000000302736 32],SOL[0.0000000057847120],USD[25836.5270596886292241],USDT[0.0000000176382861] |
| 03474431 | TRY[0.0000000082519728] |
| 03474434 | GBP[0.0000000041495179],KIN[1.0000000000000000],SOL[0.0000176173782980],USD[0.0000000145602876],XRP[0.0002386094128544] |
| 03474442 | EUR[0.0000001500930085] |
| 03474451 | TRX[0.0000815000000000],USD[0.0216611355325496] |
| 03474457 | GOG[49.0000000000000000],SAND[11.0000000000000000],USD[0.2277123200000000],USDT[0.0000000008679574] |
| 03474466 | BTC[0.0001976100000000],USDT[0.0000951714812198] |
| 03474473 | TONCOIN[0.0732930300000000],USD[0.1754531283586373] |
| 03474475 | USDT[0.0500000000000000] |
| 03474483 | BF_POINT[200.0000000000000000],BTC[0.0000010600000000],DENT[1.0000000000000000],EUR[0.0000039044917067],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 03474486 | ATLAS[9469.8527714800000000],ENJ[138.4466019900000000],FTT[0.0000000094924030],GALA[1005.8605964700000000],SAND[73.6003088800000000],USDT[0.0000000066219584] |
| 03474520 | ETH[0.0000000025000000],UBXT[1.0000000000000000] |
| 03474521 | ALPHA[247.0000000000000000],BTC[0.0000965000000000],CHR[124.9750000000000000],GENE[14.5500445900000000],LUNA2[2.7640887770000000],LUNA2_LOCKED[6.4495404800000000],REAL[20.1600000000000000],USD[0.0274210853214015] |
| 03474523 | ETH[0.0000000100000000],ETHW[0.0000001893015024],NFT (328013252511118461)[1],NFT (386296412330183218)[1],NFT (456336600031071659)[1],NFT (511217472528450071)[1],TRX[0.0000080000000000],USD[0.0000043289167342],USDT[0.0000036079523107] |
| 03474537 | USD[100.0000000000000000] |
| 03474547 | TONCOIN[4.8200000000000000] |
| 03474549 | EUR[0.0000000190721 75],MOB[5.8737458300000000] |
| 03474559 | BNB[0.0000111624000000],BRL[1319.0000000000000000],BRZ[1349.3725918964645319],BTC[0.0000000150395424],ETH[0.0000000102724422],ETHW[0.1372151602724422],LTC[0.0000000451200000],MATIC[0.0000000787622051],USD[0.0119406013681796],USDT[0.0144465163688352] |
| 03474562 | FTT[0.0000001732920 0],SRM[1.6770122600000000],SRM_LOCKED[10.4168442600000000],USD[0.0000000005000000] |
| 03474569 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],GOG[0.0073799800000000],GRT[2.0000000000000000],KIN[2.0000000000000000],NFT (315207740384227639)[1],RUNE[1.0285927500000000],SECQ1[0283298200000000],TRX[1.0001250000000000],UBXT[1.0000000000000000],USD[0.0000002032035590],USDT[0.0000000085446158] |
| 03474573 | ATLAS[10.8000000000000000] |
| 03474574 | EUR[0.7730917900000000],USDT[0.0000000009332920] |
| 03474580 | EUR[8.8709953000000000],RUNE[0.0000000225000000],TRX[0.0047290000000000],USD[26.6925063770838981],USDT[0.0000000570727370] |
| 03474584 | AKRO[5.0000000000000000],BAO[45.0000000000000000],BTC[0.0001116400000000],DENT[6.0000000000000000],KIN[44.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USDT[0.0003044270092631] |
| 03474592 | USD[0.0000046569001020] |
| 03474596 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000188011594732],USDT[0.5500227547601351] |
| 03474597 | SOL[5.4907396000000000],USD[0.0000072563885525] |
| 03474604 | USD[0.0202535100000000],USDT[0.0000000093025839] |
| 03474609 | ATLAS[581.2504417500000000],DENT[1.0000000000000000],USD[0.0100000000288800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03474613 | USDT[2.0000000000000000] |
| 03474625 | BNB[0.0000000027315778],BTC[0.0001325801178906],EUR[0.0000001199353721],TONCOIN[0.0000000050465013],USD[0.0000000114105213],USDT[0.0000000057285968] |
| 03474633 | BTC[0.0036607720774551],USD[0.0000000149881199],USDT[29.2977363572608876] |
| 03474638 | USD[30.0000000000000000] |
| 03474640 | FTT[0.2340946000000000],SOL[-0.0063597869396614],USD[0.0010790533909100],USDT[1.1156233281757525] |
| 03474646 | BTC[0.0000000073664425],SHIB[0.0000000025121446],USD[0.0000000014340700] |
| 03474653 | AKRO[2.0000000000000000],BAO[7.0000000000000000],ETH[0.1434181600000000],ETHW[0.1425158900000000],EUR[0.0283225223469389],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[154.1265089600000000] |
| 03474656 | LOOKS[68.9862000000000000],USD[332.7626100800000000],USDT[463.8089940300000000] |
| 03474658 | BTC[0.0000000021658000],GBP[0.0000000135975443],USDT[0.0000000090595365] |
| 03474660 | USD[4.7691148152090251] |
| 03474674 | EUR[1009.4691654600000000] |
| 03474675 | NFT[533985291823988538][1],USDT[0.0000000006397944] |
| 03474682 | USD[0.3804411610000000],USDT[0.4906154325000000] |
| 03474699 | TRX[0.0000010000000000],USD[0.0017475243595278],USDT[0.0980805800000000] |
| 03474701 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BNB[0.0082596200000000],BTC[0.0000774400000000],DENT[1.0000000000000000],ETH[0.0001821900000000],ETHW[4.3940866600000000],EUR[4255.6936068300000000],FIDA[1.0000000000000000],FTM[0.7277237800000000],FTT[7.1532881900000000],KIN[3.0000000000000000],LUNA2[0.0340425108800000],LUNA2_LOCKED[0.0794325287300000],LUNC[7397.4461057200000000],RSR[1.0000000000000000],SAND[0.0321800000000000],SOL[0.0076156000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.6765936817531800],USDT[0.0004300000000000],USTC[0.0100000000000000] |
| 03474709 | APE[0.1447803443237220],BRZ[-1.3999999930078539],BTC[0.0010000097140978],ETH[0.0633586076511200],ETHW[0.0361663055779700],LINK[0.0122587420471800],SOL[0.0055561654855680],USD[604.3782444734620556],USDT[6.2588132137579438] |
| 03474710 | GOG[720.9886000000000000],USD[0.9585209750000000] |
| 03474715 | AVAX[0.0000000051949200],TRX[0.0007770000000000] |
| 03474719 | EUR[0.0000000021455067] |
| 03474728 | BRZ[0.8246062459000000] |
| 03474737 | BTC[0.1940665800000000],ETH[2.6913486500000000],ETHW[2.6913486500000000],USD[0.0005147796134376] |
| 03474741 | USDT[1.0656000000000000] |
| 03474745 | USD[0.0000000068062056] |
| 03474758 | USDT[0.0000000000000000] |
| 03474761 | BAO[2.0000000000000000],ETH[0.0000003800000000],ETHW[0.0000003800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000012561248994],USDT[0.0000003599160294] |
| 03474764 | SOL[0.6696525270000000] |
| 03474766 | BNB[0.0000018400000000],BTC[0.0000000020151263],DOT[6.2461596500000000],ETH[0.0000048100000000],ETHW[0.5266387000000000],EUR[0.2579613051038226],FTM[0.0001921300000000],FTT[0.0649047300000000],MATIC[0.0007799500000000],MSOL[0.0000401100000000],STETH[0.0000000134451870],USD[0.0019933905250000] |
| 03474768 | USD[0.0000000500018336],USDT[0.0000000990029560] |
| 03474770 | FTT[0.0989200000000000],USD[4.9120201908303759],USD[0.0000000121422185] |
| 03474783 | BNB[0.0004535900000000],USD[0.0000361550646432] |
| 03474786 | USD[0.0000000141888312] |
| 03474793 | USD[20.0000000000000000] |
| 03474796 | USD[30.0000000000000000] |
| 03474802 | USDT[0.9650000000000000] |
| 03474813 | USD[0.0000000103104780],USDT[0.4749736600000000] |
| 03474815 | LINK[0.0932200000000000],SOL[0.0071693260108292],TONCOIN[1052.9485400000000000],USD[102.7103553628620651],XRP[0.1296071900000000] |
| 03474817 | BTC[0.0000000063095000],EUR[0.0000000010982983],FTT[0.0474536945912610],USD[0.0000000129249088],USDT[4.4057470098015216] |
| 03474818 | TRX[0.0000050000000000],USDT[0.0000047717923933] |
| 03474822 | ETH[0.0012565500000000],ETHW[0.0012428600000000],USDT[0.9895594400000000] |
| 03474833 | USD[0.0000000029805014] |
| 03474834 | ETH[0.3684869000000000],ETHW[0.3684869000000000],EUR[0.0000003287209334],FTT[0.1424944819300000] |
| 03474835 | TONCOIN[146.2800000000000000],USDT[89.4635420785000000] |
| 03474837 | USD[0.7728420411950000] |
| 03474842 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000812516996] |
| 03474855 | AVAX[0.0000000063845700],ETH[0.0000000050829053],EUR[0.0002440169911175],USD[0.0000000062851340],USDT[5.5376920425229472] |
| 03474858 | USD[0.0000000556696727] |
| 03474859 | AVAX[2.9782315000000000],EUR[0.4679659700000000],MOB[2.0000000000000000],USD[0.2121369900000000],USDT[0.0000000009801851] |
| 03474861 | EUR[0.0000000113185064] |
| 03474863 | BAO[1.0000000000000000],BTC[0.0131365400000000],KIN[1.0000000000000000],USD[0.0187407796616226] |
| 03474879 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0064888800000000],ETH[0.0963069900000000],ETHW[0.0952747800000000],GBP[0.0001945577718942],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003985754709027] |
| 03474883 | USD[30.0000000000000000] |
| 03474884 | USDT[1.3662270000000000] |
| 03474885 | GALA[15.8467102600000000],MATIC[1.8291092200000000],SUN[53.3475925800000000],USD[0.0016806948792042] |
| 03474892 | USD[25.0000000000000000] |
| 03474896 | BTC[0.0000000001664600] |
| 03474899 | BCH[0.0007482000000000],CEL[0.2631200000000000],GST[0.0296400000000000],LINK[0.0903400000000000],TRX[0.0015540000000000],UNI[0.0988800000000000],USD[-1.1071519430676572],USDT[0.0000000045380358] |
| 03474900 | USDT[0.0000000899972877] |
| 03474911 | LTC[0.0020000000000000],USD[52.7607045000000000] |
| 03474913 | USD[30.0000000000000000] |
| 03474914 | AVAX[1.4526065500000000],DOGE[141.4162426500000000],EUR[0.0000004239453923],FTM[372.8661462422895368],LTC[1.0176730100000000],MATIC[40.2378620900000000],SHIB[355366.0270078100000000],SOL[5.2392209600000000],TRX[587.1674388400000000],USDT[0.0000000018772045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03474916 | FTT[0.000000006796285],TRX[0.000010000000000],USDT[0.0000000006613193] |
| 03474922 | USD[0.0014975426366000] |
| 03474938 | BTC[0.0272945400000000],DOT[28.5942800000000000],ETH[0.4049190000000000],ETHW[0.4049190000000000],EUR[0.0000000087772557],USDT[0.8828371900000000] |
| 03474939 | EUR[0.0000000061620916] |
| 03474941 | USD[25.0000000000000000] |
| 03474946 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000081128396],KIN[2.0000000000000000],SOL[0.0000000085339655],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000089706417019] |
| 03474962 | BTC[0.0000000059445000],ETH[5.8955613735044220],FTT[25.5892216634600000],LTC[0.0021503800000000],LUNA2[22.8763267700000000],LUNA2_LOCKED[53.3780958000000000],SOL[0.0042465000000000],USD[0.7007285959689911],USDT[0.0000000090760042] |
| 03474966 | ATLAS[630.0000000000000000],USD[0.4123909077500000] |
| 03474967 | APE[0.0868600000000000],USD[0.0000005855787501],USDT[0.0000002532277717] |
| 03474976 | USD[30.0000000000000000] |
| 03474978 | BTC[0.0000000069306400],ETH[0.0000000098512000],FTT[6.3042385397888000],USD[3.2802877547455716] |
| 03474980 | BTC[0.0002603300000000],EUR[0.0001389563128952] |
| 03474986 | ETH[0.0003108200000000],ETHW[0.0003108200000000],TRX[0.0016000000000000],USD[0.0040950645800000],USDT[45455.0291090000000000] |
| 03474988 | SOL[0.0000000088522000] |
| 03474990 | AUDIO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000094560310] |
| 03474998 | TRX[252.0000000000000000],USDT[0.6444844800000000] |
| 03475002 | USD[3.8985074215092240] |
| 03475003 | EUR[0.0000030224602836] |
| 03475008 | USD[25.0000000000000000] |
| 03475018 | SOL[45.3214056400000000],USD[5.3232682869318717] |
| 03475025 | USD[142.5620629533096630] |
| 03475027 | BTC[0.0052050500000000] |
| 03475028 | BAO[1.0000000000000000],EUR[0.0000000467882304],KIN[1.0000000000000000],MOB[23.9436931400000000] |
| 03475038 | USD[25.0000000000000000] |
| 03475041 | FTT[0.0000000039307739],SRM[1.2543599600000000],SRM_LOCKED[7.7086343500000000] |
| 03475042 | CHF[0.3426142200000000],USD[0.0000000907678540],USDT[0.0000000141679934] |
| 03475047 | USD[0.0000000052399468] |
| 03475055 | USD[0.0059819082345133] |
| 03475056 | EUR[0.0003891711009250],USDT[0.0000000059436660] |
| 03475058 | BTC[0.0000000070000000],USD[0.0001361235637140] |
| 03475064 | AVAX[0.0000000082883855],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000054891551],FTM[0.0000000040000000],KIN[7.0000000000000000],LTC[0.0000000015319814],MATIC[0.0000000038260600],SOL[0.0000000019094163] |
| 03475067 | DENT[1.0000000000000000],TRX[0.0000110000000000],UBXT[1.0000000000000000],USDT[0.0000000053003139] |
| 03475070 | KIN[1.0000000000000000],TRX[0.0007790000000000],USD[0.0000000066274512],USDT[0.0000048321541460] |
| 03475075 | USD[0.0000000052642284],USDT[0.0000000090000000] |
| 03475079 | KIN[1.0000000000000000] |
| 03475081 | USD[0.0949368950000000] |
| 03475082 | ATLAS[590.0000000000000000],USD[0.4194419905000000],USDT[0.0000000017553020] |
| 03475087 | FTT[0.0441431000000000],NFT[4101753010180545593](1),USD[0.0000002425413721],USDT[7.0000000038409476] |
| 03475089 | AKRO[1.0000000000000000],AVAX[1.3533921800000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[171.9759068600000000],DOT[9.0842534400000000],EUR[0.0000000308201710],FTM[76.9641236600000000],KIN[4.0000000000000000],LINK[5.1355490600000000],MANA[39.8920263800000000],MATIC[108.1580016800000000],MTA[131.2299185500000000],RSR[1.0000000000000000],SAND[56.1189964000000000],SHIB[1016260.1626016200000000],UBXT[4.0000000000000000] |
| 03475090 | USD[0.2584887988600000] |
| 03475091 | USD[0.0000000066735740],USDT[0.0000000088104595] |
| 03475101 | ATLAS[0.2067812400000000] |
| 03475107 | TRX[0.0001500000000000],USDT[3.9443433867316000] |
| 03475113 | BNB[0.0000000042006413],USD[25.0000000000000000] |
| 03475117 | FTT[0.0168706178371920],SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000] |
| 03475120 | USD[25.0000000000000000] |
| 03475138 | USD[0.0000000097000000],USD[0.0000001590001834],USDT[1.2608442111929876] |
| 03475141 | ETH[0.0000000200000000] |
| 03475144 | TONCOIN[0.0450000000000000],TRX[0.0000000012000000],USD[0.0085960428800000],USDT[0.0000000023000000] |
| 03475149 | TRX[0.0000000040500000],USD[0.0156637667500000] |
| 03475157 | EUR[0.0000005834548180],TONCOIN[37.1236813715200000] |
| 03475159 | USD[0.0030084644200000] |
| 03475162 | LOOKS[67.9494600000000000],USD[715.2310680000000000] |
| 03475176 | TRX[0.0000000081880000],USD[0.0412353332500000] |
| 03475188 | USD[0.0000000005100000] |
| 03475199 | USD[0.0083110805782667],USDT[3.6798928102919220],XRP[0.0000000013825000] |
| 03475215 | USD[25.0000000000000000] |
| 03475221 | USD[0.0000000042620450] |
| 03475223 | USD[0.0000000037692000] |
| 03475228 | USD[0.0000000093720280],USDT[1.0439218600000000] |
| 03475237 | FTT[19.1347239000000000],SOL[2.8189650600000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000360000000000],USD[0.0034003079800000],USDT[0.0000001523699426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03475258 | USD[0.000000006451900] |
| 03475262 | LOOKS[0.000000052598530] |
| 03475267 | USDT[0.000000076190868] |
| 03475271 | LOOKS[0.207125890000000000],USD[15.215222700000000000] |
| 03475281 | MATIC[0.000000006723087],USD[1.011306743834482] |
| 03475287 | DOT[14.500000000000000000],FTM[154.998920000000000000],LINK[10.800000000000000000],MANA[149.000000000000000000],SAND[121.999100000000000000],SOL[1.999640000000000000],USD[2.266823819500000000] |
| 03475289 | BNB[0.000000005492320000],FTT[341.764983120000000000],LUNA2_LOCKED[171.465256900000000000],LUNC[0.008935670000000000],SOL[0.008935670000000000],USD[645.110346352379621111],USDT[0.323657971562017500],USTC[0.999999980800000000] |
| 03475291 | PRISM[859.830000000000000000],USD[0.143294535000000000] |
| 03475294 | BAO[1.000000000000000000],ETH[0.142792200000000000],ETHW[0.141884800000000000],EUR[1680.895982538811193700],KIN[2.000000000000000000],SOL[2.203667000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03475299 | STEP[5008.912980450000000000],TRX[0.000806000000000000],USD[0.002155038000000000],USDT[0.002700007798261900] |
| 03475303 | AURY[0.000000052922733],BNB[0.000000053555258],BRZ[0.002997344609937000],BTC[0.000000084855956],ETH[0.000000000001000000],GENE[0.000000008473400000],USD[0.000282874681961700] |
| 03475316 | CRO[0.000000084537490],GBP[0.000000003327213],SOL[0.000000025000000],TONCOIN[0.000000010000000000],USD[0.000000003623124],USDT[0.000000036000000000] |
| 03475319 | AKRO[2.000000000000000000],ATLAS[725.938758150224738000],BAO[20.000000000000000000],GRT[192.092065290000000000],KIN[9.000000000000000000],POLIS[0.000000008737000000],SAND[0.000651500000000000],SWEAT[2.955249900000000000],TRX[14.000000000000000000],UBXT[3.000000000000000000],USD[0.000000015852646],USDT[0.000000025631721],XRP[157.025798127927398865] |
| 03475321 | TONCOIN[0.050000000000000000],USD[0.000000087500000] |
| 03475325 | USD[0.730000000000000000] |
| 03475327 | AVAX[0.010980950000000000],USD[-0.0664954296902382] |
| 03475329 | BNB[0.026742080000000000],BTC[0.016340220000000000],CHR[205.764658340000000000] |
| 03475330 | ETH[0.000000005101696 2],SOL[0.395481523307028 8],USD[0.000000013724468] |
| 03475347 | USD[0.912793275000000000],USDT[0.0042590000000000000] |
| 03475352 | AVAX[3.795890000000000000],USD[0.027760000000000000] |
| 03475356 | USD[-3.5008685252591301],USDT[6.437530016049168 8] |
| 03475357 | USD[30.000000000000000000] |
| 03475362 | USD[20.000000000000000000] |
| 03475368 | TRX[0.000818000000000000],USDT[2.383139240000000000] |
| 03475371 | USDT[1201.179600000000000000] |
| 03475372 | BNB[0.000000008553900 0],FTT[0.121724910000000000],USD[0.000000222049657 4],USDT[0.000000004710000] |
| 03475382 | BNB[0.000000007062140],BTC[0.000000034000000000],ETH[-0.000000038000000],EUR[0.000570612576884],USD[0.358783260217334 1],USDT[0.000000058000000662] |
| 03475389 | USDT[0.038256522000000000],XPLA[9.992000000000000000] |
| 03475391 | TONCOIN[11.000000000000000000] |
| 03475393 | BTC[0.000227367304964 8],USD[0.000000191404556] |
| 03475407 | USD[-0.0895808444531660],USDT[0.264587625476 2396] |
| 03475408 | BTC[0.000099900000000],LTC[0.000000007623201 0],USD[0.000413625236906 9] |
| 03475412 | BTC[0.999800000000000],BTT[999800.000000000000000],ETH[5.998800000000000000],TRX[15.503487690000000000],USD[1853.590909561216355300000000],USDT[998.007171886546757 9] |
| 03475416 | SOL[0.000000054802600],TRX[0.000000029136192],USD[0.005135860000000000],USDT[0.000003324293876] |
| 03475417 | USDT[0.001162477451458 0] |
| 03475425 | AVAX[0.000000084149851],BNB[0.000000008427412 0],BTC[0.000000065052135],CTX[0.000000091000000],DOGE[0.000000004823511 0],ETH[0.001797550000000000],ETHW[0.001770170000000 0],EUR[0.000256478221521],GODS[0.000000030990000 0],SLP[0.000000089366414],SOL[0.000000043903725],USD[0.000000124831810] |
| 03475428 | USDT[9.170000000000000000] |
| 03475439 | USD[30.000000000000000000] |
| 03475454 | SRM[1.287283320000000000],SRM_LOCKED[7.127166800000000000],USD[0.000000007000000 0] |
| 03475460 | BAO[1.000000000000000000],ETH[0.000524740000000000],ETHW[0.000524740000000000],KIN[2.000000000000000000],NFT [38134503405639960 8][1],NFT [50179367933959649 1][1],NFT [57337276970779145 3][1],USD[0.000000073660326] |
| 03475479 | NFT [35283907046049132][1],NFT [45911119550955049 1][1],USD[0.000000004951587 0] |
| 03475484 | LUNA2[0.000124352059700 0],LUNA2_LOCKED[0.002290154805900 0],LUNC[27.077922800000000000],USDT[0.000000045334600] |
| 03475487 | FTT[0.026115460000000000],SOL[0.000000046159720],USD[0.300760606973246 6],USDT[0.000000059231387] |
| 03475491 | USD[5.643889733579219 0] |
| 03475494 | ETH[0.000000010000000],USD[0.000000153940882],USDT[0.000000072792290] |
| 03475494 | TRX[0.000212000000000000],USDT[1.800000000000000000] |
| 03475495 | ATLAS[23.000000000000000000] |
| 03475502 | AAPL[0.000000056867550],AMZN[0.000000000000000 0],AMZNPRE[0.000000028556337],AVAX[0.353305640000000000],BNB[0.074746700000000000],BTC[0.000000002986436],COIN[0.000000007630256 9],DOGE[0.000000005591429 4],FB[0.527781969434336 0],FTT[0.691839340000000000],GOOGL[1.821394500000000000],GOOGLPRE[0.0000000022819604],LEO[5.000510150000000000],LINK[1.864093040000000000],LTC[0.000000085082660],LUNA2[0.100832403400000000],LUNC[0.324820380000000000],MANA[11.418470377287612 9],NEAR[15.831304690000000000],NVDA[0.515558280000000000],RUNE[3.168331960000000000],SHIB[1205787.781350480 0],TSLA[0.000560374917196 24],TONCOIN[13.450395784032289 6],TSLAPRE[0.000000004400000],TWTR[0.000000073921408],UNI[2.760071520000000000],USD[0.020730611214483 9],USDT[0.000000041214 4839],USO[1.453709648092253 4] |
| 03475512 | AKRO[1.000000000000000000],AMZN[0.011944750000000000],AMZNPRE[-0.000000002493120 0],APE[0.234821121717440 0],BTC[0.000357097112000 0],DOGE[17.372175369370980 0],ETH[0.004277160000000000],ETHW[0.004222400000000000],MANA[2.093100073375000 0],SAND[1.788508210421000 0],SHIB[1.727633170000000 0],SOL[0.122081798386000 0],USD[0.037960955360000000],XRP[1928.000000000000000000] |
| 03475514 | BTC[0.000000009741200],ETH[0.000000006889827 9],GBP[0.001190402333380 5],SOL[0.000000003028670 1],USD[0.000000132215838],USD[0.000000603745320460],XRP[1928.000000000000000000] |
| 03475529 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000003231495989],FTT[5.524161450000000000],KIN[1.000000000000000000] |
| 03475531 | ETHW[5244.425755800000000000],USD[1000.007020700000000000] |
| 03475531 | FRONT[1000.000000000000000000] |
| 03475535 | BNB[0.000000010000000],DOGE[0.981942282500000000],ETH[0.000000004532426 0],SOL[0.000000015201110],USD[0.000027110348958],USDT[0.000000079484342 2] |
| 03475536 | MATIC[2.512267270000000000],USD[0.432440720564530 0] |
| 03475540 | TRX[2.000000000000000000],USDT[0.000000007122816] |
| 03475542 | AXS[0.085541000000000000],BTC[0.000089815200000],CRV[0.758510000000000000],DYDX[0.042791000000000000],FTM[0.096360000000000000],LRC[0.648880000000000000],MANA[0.888090000000000000],RAY[0.902530000000000000],SOL[0.063957000000000000],USD[0.009949458670000000] |
| 03475551 | BTC[0.000077980000000000],USDT[0.000226387120 5090] |
| 03475552 | USD[0.747770392500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03475559 | BTC[0.0034360900000000],ETH[0.0642320000000000],USD[0.0040355694398891] |
| 03475561 | ETH[0.0000000029213000],USD[3.1290000000000000] |
| 03475565 | ETHW[0.0005976000000000],TRX[0.3951960000000000],USD[0.0028329034500000],USDT[0.0372465606788002] |
| 03475574 | TRX[0.0000020000000000],USD[-25.4787084644904591],USDT[31.1468462300000000] |
| 03475579 | USD[0.0504415255000000] |
| 03475585 | CRO[10.0000000000000000],DOGE[32.9934000000000000],LUNA2[0.0875108875100000],LUNA2_LOCKED[0.2041920709000000],LUNC[19055.6800000000000000],MANA[2.0000000000000000],PSY[14.0000000000000000],SAND[2.0000000000000000],SHIB[600000.0000000000000000],USD[3.7640812971800000000000000],XRP[8.0000000000000000] |
| 03475586 | SAND[0.0000000005349178],TRX[0.0000000087043104],USD[0.0000000005688046] |
| 03475589 | BTC[0.0000000065255072] |
| 03475600 | BTC[0.0170000000000000],USD[387.2559944900000000] |
| 03475603 | BTC[0.0000001300000000] |
| 03475605 | USD[1175.2166796494395000],USDT[0.0000000076143467] |
| 03475613 | USD[3.9683917650248080],USDT[15.0537050600000000] |
| 03475620 | BAO[2.0000000000000000],USD[0.0000250214046860],USDT[0.0000052677403088] |
| 03475628 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03475638 | USD[0.0000000050580063] |
| 03475653 | CRO[0.0000000031983817],EUR[0.0000000051521208],LUNA2[0.0000000063300000],LUNA2_LOCKED[0.0000000047800000] |
| 03475663 | USD[0.4323248000000000] |
| 03475677 | ETH[0.0006526000000000],ETHW[0.0006525986279619],USD[0.0001170680136850] |
| 03475685 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000095565300],KIN[4.0000000000000000],MATIC[0.0000000064140000],TRX[1.0000010000000000],USD[0.0100282070400640],USDT[0.0000007855751888] |
| 03475696 | USD[728.4724776700000000] |
| 03475702 | ETHW[0.2329862400000000],EUR[0.0000001547176621],LUNA2[0.0000000900000000],LUNA2_LOCKED[1.9347414310000000],LUNC[183085.0608682300000000],USD[0.0000000050965024] |
| 03475706 | USD[25.0000000000000000] |
| 03475710 | BTC[0.0000001351813751],ETH[0.0925034000000000],ETHW[0.0914469773036659],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 03475712 | BNB[0.0000000048848000],EUR[0.0000005085163161],LOOKS[0.0000000030000000],USD[0.0054600132084031],USDT[0.0000009283969059] |
| 03475716 | BTC[0.0001225100000000],TRX[0.0000660000000000],USD[0.0169021161497845000000000],USDT[0.0000735208443624] |
| 03475717 | POLIS[3.1000000000000000],TRX[0.5082000000000000],USD[0.0763191480000000] |
| 03475726 | KIN[1.0000000000000000],LINK[2.2039806700000000],UBXT[1.0000000000000000],USD[10.0000000028106295],USDT[0.0000144324863445] |
| 03475727 | KIN[1.0000000000000000],USD[0.0001159091372305] |
| 03475731 | APT[0.0000000018000000],USDT[0.0000002409141267] |
| 03475750 | USD[0.0000000080304295],USDT[0.0000000098181848] |
| 03475756 | GALA[20.0000000000000000],USD[1.9511074200000000] |
| 03475759 | USD[0.0501503303840000] |
| 03475765 | AKRO[1.0000000000000000],EUR[0.0022397199517752],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 03475773 | SAND[0.9994000000000000],TRX[0.1000010000000000],USD[1.1630766442500000] |
| 03475776 | USD[0.0000001609286610],USDT[60.3910444761256000] |
| 03475779 | TRX[0.0000320000000000],USD[3.1000000000000000] |
| 03475780 | ETH[0.5250000000000000],ETHW[0.5250000000000000],EUR[0.3910080000000000] |
| 03475792 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BCH[0.0961466990410201],DENT[1.0000000000000000],ETH[0.0563766178686620],ETHW[0.0000000078686620],KIN[5.0000000000000000],MATIC[0.1201225622949040],NFT [302354697070335261][1],NFT [322478104390429765][1],NFT [422280622149474363][1],RSR[1.0000000000000000],USDT[11.4021303547031754] |
| 03475793 | USD[3.2733452000000000] |
| 03475797 | USD[0.0000000296872959],USDT[0.0000000093784851] |
| 03475813 | BCH[0.0001815400000000],BTC[0.0000000089384641],CEL[0.0375610000000000],DOGE[0.0949840000000000],DOT[0.0949840000000000],LINK[0.0851170000000000],MATIC[0.0045000000000000],SOL[0.0084864000000000],TRX[0.6511600000000000],UNI[0.0404130000000000] |
| 03475821 | ETH[0.0000000162133241],SOL[0.0000000012943616],TRX[0.0000000091882076],USD[0.0000000072866359],USDT[0.0000000006288927] |
| 03475824 | MOB[5.3138092914118115] |
| 03475826 | BAO[1.0000000000000000],LUNA2[0.5125195252000000],LUNA2_LOCKED[1.1660806850000000],USD[0.0000000026927378],USTC[73.0708929100000000] |
| 03475830 | BTC[0.0000038100000000],TRX[134.0001800000000000],USD[115.9746617691779299],USDT[222.8697337950899901],XRP[249.8000000000000000] |
| 03475835 | APT[0.0000000883312097],BNB[0.0000001000000000],BUSD[1.9874939700000000],DAI[0.0000000063451860],ETH[0.0000000873347675],ETHW[0.0000000025080000],MATIC[0.0114617543394900],NFT [376191112729655859][1],NFT [413927267328787558][1],NFT [554052405247103328][1],SOL[0.0000000093406374],TRX[0.0000090000000000],USD[-0.0000010551357089],USDT[0.0000000106073600] |
| 03475838 | BTC[0.0000000089222240],EUR[2.6156885652450000],FTT[0.0950600900000000],USD[0.2976422000000000] |
| 03475855 | ATLAS[616.5686948900000000],ATOM[0.6303576600000000],BAO[4.0000000000000000],BTC[0.0001134100000000],EUR[0.0041047673754034],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0400838506675095] |
| 03475857 | BTC[0.0000994800000000],ETH[0.0830000030625693],ETHW[0.0830000030625693],FTT[2.6247821500000000],SOL[0.0070049564915254],USD[0.1220113537400894] |
| 03475862 | BNB[0.0000004816994],BTC[0.0000000034169974],CHF[0.0000000037354751],CHZ[1199.7788400000000000],ETH[0.0000000004570000],ETHW[1.8076564828732049],FTT[6.0722061500000000],MATIC[0.0000000080890000],USD[0.0004314078480097],USDT[0.0000000346160],WBTC[0.1781882431797676] |
| 03475863 | TRY[0.0000000093903486],USD[0.0000000001020800] |
| 03475871 | TRX[0.0000000309166699],USD[0.0011704177915220],USDT[0.0000000058927640] |
| 03475875 | LTC[0.0615778500000000],USDT[0.0000006429382852] |
| 03475888 | BAO[1.0000000000000000],CRO[0.0000000080000000],KIN[6.0000000000000000],USDT[0.0000000060653036] |
| 03475889 | BTC[0.0000000055000000],USD[0.0042976618101776],USDT[0.0042118108213884] |
| 03475902 | USDT[0.0023746731976700] |
| 03475903 | USD[0.0412321878265000],USDT[0.0000000031999450] |
| 03475904 | BTC[0.0001059740463000],EUR[0.9240000000000000] |
| 03475908 | POLIS[120.9758109200000000],USDT[0.0000000052942808] |
| 03475915 | FTM[34.1466493081822817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03475917 | ATOM[1.000000000000000000],AVAX[1.000000000000000],BTC[0.0297606299931900],DOT[100.980000100000000],ETH[0.507447000000000000],ETHW[0.507447000000000],EUR[5.000000000000000000],USD[277843.7605251839346934],XRP[4.000000000000000] |
| 03475927 | USDT[0.600000000000000000] |
| 03475935 | BNB[0.000000004800000000] |
| 03475938 | BTC[0.0000000050389032],USD[0.0001495595227733] |
| 03475940 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000115147319],USDT[0.000000001000000] |
| 03475952 | TONCOIN[36.197900000000000000],USD[0.1778173900000000] |
| 03475973 | NFT (361943655860786552)[1],NFT (445623549978519302)[1],NFT (466798175904895673)[1],USD[0.0478280300000000] |
| 03475974 | TONCOIN[28.060000000000000000] |
| 03475975 | EUR[0.000000489576463],FTT[89.058906711141031145],SAND[0.000000095499744],USD[0.000000123786082],USDT[0.000000001901520] |
| 03475987 | ATLAS[2639.889787360000000],BAO[1.000000000000000],HNT[3.423872340000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.00000011116791026],XRP[117.7842554500000000] |
| 03475988 | USD[30.000000000000000000] |
| 03475992 | AKRO[1.000000000000000000],GBP[0.0000001664603333],KIN[1.000000000000000000],LINK[0.0064936000000000] |
| 03475995 | ALGO[1485.000000000000000],CRO[1989.641800000000000],ETH[0.676368980000000000],ETHW[0.676368980000000000],EUR[2200.000002222695243],LINK[135.500000000000000],USD[5.3507053305000000],USDT[99.4576326600000000] |
| 03475997 | NFT (362256210323815112)[1],NFT (453540856585048527)[1],USDT[0.0000054710828333] |
| 03476001 | MOB[52.201351430000000000],USD[0.000000144351605] |
| 03476002 | MBS[308.697829160631264000],USD[0.1035973804000000] |
| 03476024 | AVAX[0.0022500000000000000],POLIS[327.851640000000000000],STG[27.000000000000000000],USD[0.0826540588500000],USDT[0.000000084945700] |
| 03476026 | EUR[11.345432860000000000],USD[0.1986672717415902] |
| 03476031 | ETH[0.000000052038494],SOL[0.000000021109600],STETH[0.0000000012945540],TRX[0.000035000000000] |
| 03476033 | BTC[0.000000088968260],FTT[0.0159297877462092],LTC[0.0000000031505880],LUNA2[0.0003668612933000],LUNA2_LOCKED[0.0008560096844000],USD[0.0094810126107486],USDT[0.000000045697620] |
| 03476038 | USDT[0.000000181398292] |
| 03476045 | USD[8.2764423201108415] |
| 03476051 | DOT[5.7994200000000000],USD[0.0043514996700000] |
| 03476052 | BAO[1.000000000000000000],GBP[0.0030663653017456] |
| 03476054 | ETH[0.022000000000000000],ETHW[0.022000000000000000] |
| 03476073 | BCH[0.000000004407070],ETH[0.0000473003802839],ETHW[0.0000472968428740],LUNA2[0.0000004891472338],LUNA2_LOCKED[0.0000011413435450],LUNC[0.1065128395801722],USD[-0.0317042745806266],USDT[0.0000000099677560] |
| 03476085 | LUNA2[0.0027882383710000],LUNA2_LOCKED[0.0065058895320000],LUNC[0.0089820000000000],USD[1.0282668196000000] |
| 03476090 | CRO[59.990000000000000000],FTM[65.986800000000000],TONCOIN[242.700000000000000],USD[0.0958651557334660],USDT[0.000000006895405] |
| 03476092 | USD[29.485623005883880],USDT[0.000000007386087] |
| 03476099 | BAO[2.000000000000000000],ETH[0.0000000094000000],KIN[1.000000000000000000],USDT[0.000147379237632] |
| 03476110 | CHR[14.997000000000000000],DENT[2899.420000000000000],USD[0.5443140476728356],USDT[0.000000005361240] |
| 03476111 | USDT[0.000478196487239] |
| 03476120 | USD[0.0064512225385300],USDT[0.000000002670383] |
| 03476121 | BNB[0.000000082700000],USD[0.000000108529382] |
| 03476132 | BNB[0.000000004000000] |
| 03476134 | GOG[919.881600000000000],MBS[467.906400000000000],USD[0.248457581400000],USDT[0.0056170000000000],XRP[0.1148550000000000] |
| 03476138 | ALGO[111.000000000000000000],BTC[0.0280986000000000],ETH[0.142000000000000],ETHW[0.101000000000000],SOL[1.829940000000000],USD[994.0047042075000000] |
| 03476148 | EUR[0.000000033899951],LUNA2[0.0000000100334277],LUNA2_LOCKED[0.0000000234113312],LUNC[0.0021848000000000],USD[0.0303017093793930],USDT[0.2505328579397450] |
| 03476160 | BTC[0.000000072164100] |
| 03476168 | KIN[1.000000000000000000],USD[0.000000038428420] |
| 03476169 | BTC[0.000000022081990],TRX[0.000000029000000],USD[0.0001792746776304],USDT[0.000226621127099],XRP[0.000000041100000] |
| 03476174 | BAT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001844234510706] |
| 03476177 | AXS[0.000000001417168],BNB[0.000000018506976],BTC[0.0187325808864809],CHZ[0.000000112958960],DYDX[0.000000069952196],ETH[0.000000085123058],ETHW[0.000000093395296],EUR[0.000049381966016],FTM[0.000000065240000],FTT[0.000000062821000],LDO[0.000000144370580],LUNA2[0.0045923781000000],LUN |
| | A2_LOCKED[0.0107155489000000],MANA[0.000000000300000],RUNE[0.000000079602822],SAND[0.000000038152000],SRM[0.000000092806890],USD[161.5056676739123977],USDT[0.000016048935864] |
| 03476193 | ETH[0.000000045938917],LOOKS[0.000000132835654],USD[0.000000145484997],USDT[0.000000164617481] |
| 03476194 | BAO[1.000000000000000000],USDT[3.0987059054498860] |
| 03476198 | EUR[350.000000000000000] |
| 03476201 | BCH[0.0030069109730081],BNB[0.0044543535264052],BTC[7.8192000069561213],EUR[7.163200000000000],FTT[25.090000000000000],LTC[0.0145697758326288],SOL[0.0096862864285054],USD[35.2695195972000515],USDT[0.0003202075830776] |
| 03476204 | AURY[0.000000061214920],BNB[0.000000045516712] |
| 03476205 | BTC[0.0023995200000000],CRO[19.986000000000000],ETH[0.0579884000000000],ETHW[0.0579884000000000],LUNA2[0.0000463830118810],LUNA2_LOCKED[0.0001082270439000],LUNC[1.010000000000000],SOL[1.659668000000000],USD[0.0693010600000000] |
| 03476206 | SOL[0.0003242000000000],TRX[0.0017500000000000],USD[0.000000072528671],USDT[0.000001990547490] |
| 03476208 | PRISM[174791.405962873450000] |
| 03476211 | USD[0.000000049803845],USDT[0.0153093177784004] |
| 03476212 | FTT[0.1479124200000000],USD[0.0026343068671948] |
| 03476224 | BTC[0.000000047069544],FTT[0.000000058094480],USD[0.000000055479541] |
| 03476234 | SOL[0.0069872700000000],TRX[0.000091000000000],USDT[0.5000000056482644] |
| 03476236 | SOL[0.000000017496284],USDT[0.000000010475645] |
| 03476240 | ETHW[0.000024152014487] |
| 03476248 | EUR[0.652842890000000000] |
| 03476249 | ETHW[2.674239500000000],TONCOIN[15.010000000000000],USD[0.000000010000000] |
| 03476252 | APE[2.000000000000000000],BTC[0.0138986080000000],ETH[0.182982360000000000],ETHW[0.182982360000000000],MANA[48.000000000000000],SHIB[1600000.000000000000000],SOL[7.019148600000000000],USD[-109.293098373850000000000000],USDT[0.000000000000000] |
| 03476254 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[-0.000000009412000],KIN[1.000000000000000000],TRX[0.000000057200000],USD[0.000000035653996],USDT[0.000138770277483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03476261 | BNB[0.0000000062253491],KIN2.000000000000000] |
| 03476267 | TRX[0.00077800000000000],USDT[89.7642094300000000] |
| 03476277 | ETH[0.0009694400000000],ETHW[0.0009694400000000],TONCOIN[0.0892400000000000],USD[107.0980301350000000] |
| 03476279 | EUR[0.0932100000000000],USD[0.0000000096400000] |
| 03476289 | AKRO[1.0000000000000000],ETH[0.0000001080000] |
| 03476292 | APE[287.3233030000000000],ATOM[170.6582790000000000],AVAX[91.5271920000000000],BLT[0.8250100000000000],BTC[0.0000000100000000],CRO[23649.0712000000000000],LUNA2[0.0533013334800000],LUNA2_LOCKED[0.1243697781000000],LUNC[0.0041611000000000],TRU[0.6665500000000000],USD[0.0191780501396451],USDT[362.0996024603433088],WAVES[0.5311750000000000] |
| 03476293 | TRY[0.0000001218643257],USD[0.0000000477488216] |
| 03476294 | USD[0.0000000052149537] |
| 03476301 | FTT[2.4065850300282532],LOOKS[0.0000000080581343] |
| 03476307 | USD[-0.0689892015518534],USDT[0.0755208600000000] |
| 03476309 | ATLAS[0.0000000069368890],BNB[0.0000001000000000],ETH[0.0000000100000000],UNI[0.0000000084117420],USD[0.0000000094319506] |
| 03476310 | ALGO[29.6415193282028344],ATLAS[0.0000000061763816],AVAX[0.6750944619672698],AXS[0.0000000203324960],BTC[0.0000000096172600],ETH[0.0000000321995],EUR[0.0000000078621866],FTT[0.0000749649017736],LUNA2[0.0000000070000000],LUNA2_LOCKED[12.5159733500000000],LUNC[10.1015840170745198],MANA[0.00887676500000000],MSOL[0.1029645865449714],NEAR[3.1530523000000000],POLIS[1211.4117400051284609],RAY[0.0000000077236171],SOL[15.0802284685471282],STETH[0.0000000024036110],STSOL[0.0000000085365869],TRX[1.0000000000000000],USD[1.8546843846415865],USDT[0.0000000033611713],USTC[0.0000000077783217],WBTC[0.0000000081232944] |
| 03476312 | MATIC[0.0000000088780000],USD[0.0000001156818730],USDT[0.0000002281417422] |
| 03476313 | FTT[200.1438780000000000],TRX[0.0015640000000000],USD[1565.1924112120150000],USDT[0.3786478620000000],VGX[0.7998000000000000] |
| 03476314 | AAVE[0.0000091900000000],AKRO[8.0000000000000000],BAO[34.0000000000000000],BTC[0.0000023000000000],CRO[0.5585091800000000],DENT[283.4370490500000000],ETH[0.0000080000000000],ETHW[0.0000080000000000],EUR[0.0021293939694035],FIDA[1.0000000000000000],GALA[0.1485123700000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0001403300000000],LRC[0.0952008900000000],MATIC[1.0227292800000000],RSR[17.0000000000000000],RUNE[0.0011613800000000],TRX[4.0000000000000000],UBXT[12.0000000000000000],WAVES[0.0005116000000000] |
| 03476316 | USD[25.0000000000000000] |
| 03476317 | BTC[0.0200755870000000],EUR[37.9524051735000000],LUNA2[0.0009317673133000],LUNA2_LOCKED[0.0021741237310000],LUNC[202.8942942000000000],USD[0.0026575339002884] |
| 03476318 | TONCOIN[0.0108923500000000],USD[0.0000000092549056] |
| 03476326 | BAO[3.0000000000000000],BTC[0.0040761100000000],DENT[1.0000000000000000],ETH[0.0148595500000000],ETHW[0.0146760800000000],EUR[0.0000000066060374],KIN[4.0000000000000000],MANA[11.9001690000000000],RSR[1.0000000000000000],SAND[3.7758924100000000],TRX[460.0075368500000000] |
| 03476334 | USD[391.0672800000000000] |
| 03476338 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001903756804753] |
| 03476341 | USD[0.0002252432414619] |
| 03476352 | BTC[0.0000000096561500],ETH[0.1794823300000000],FTT[25.0000000020583848],TRX[0.0005000000000000],USD[1.6986941855459778],USDC[20.0000000000000000],USDT[4299.2556088092438772] |
| 03476377 | AKRO[2.0000000000000000],BTC[0.0000000037460712],DENT[1.0000000000000000],ETH[0.0000000055288600],KIN[3.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000168385827],USTC[0.0000000019113449] |
| 03476384 | USD[20.0000000000000000] |
| 03476385 | USD[0.0000000081961904] |
| 03476399 | USD[0.0038147531512178],USDT[0.0000000032500241] |
| 03476404 | ATLAS[3410.0000000000000000],AXS[3.8000000000000000],USD[0.4786517406000000],USDT[0.0000000005927543] |
| 03476412 | ETH[0.0000000072890750] |
| 03476414 | ATLAS[3.8700000000000000],POLIS[0.0914000000000000],RAY[0.8854000000000000],USD[0.0080636359500000] |
| 03476419 | USD[0.0000000066274474],USDT[13.1924040605116480] |
| 03476421 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0001690000000000],UBXT[1.0000000000000000],USDT[0.0000078210018525] |
| 03476424 | AKRO[10.0000000000000000],BAO[11.0000000000000000],BNB[0.0004738000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOT[51.3698918450000000],ETH[0.0326268121170164],ETHW[0.0137097321170164],FTM[0.0085994247960000],GRT[1.0000000000000000],KIN[12.0000000000000000],MATIC[18.0016438905307349],RSR[4.0000000000000000],SOL[0.0000001925976],TRX[4.0102750000000000],UBXT[2.0000000000000000],USD[0.0000000086694480],USD[66.2072979700536388] |
| 03476439 | USD[0.0000000116451759],USDT[0.0000000027500000] |
| 03476444 | USD[0.0377191210000000] |
| 03476451 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000085537148],KIN[4.0000000000000000],USD[0.0000004306537121],USDT[0.0000003163602814] |
| 03476453 | BTC[0.0000303400000000],SOL[0.0040737300000000],USD[7.0235502025000000] |
| 03476455 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000915567558941],KIN[7.0000000000000000],SECO[1.0000000000000000],SXP[2.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03476456 | BAO[2.0000000000000000],ETH[0.0003338000000000],ETHW[0.0003325796680022],USD[0.0001531380637304] |
| 03476464 | BTC[0.0000000066791288],USD[0.0308056991354206] |
| 03476466 | KIN[1.0000000000000000],PRISM[53.4415829400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000071722780],USDT[4.9947382200000000] |
| 03476473 | FTT[0.0702284089485183],LUNA2[0.4592396067000000],LUNA2_LOCKED[1.0715590820000000],LUNC[10000.3912360000000000],USD[21.3727682421898400000000000],USDT[0.0000000040521600] |
| 03476474 | BAO[1.0000000000000000],FTT[19.5010875500000000],KIN[1.0000000000000000],USD[25.2690255168565004] |
| 03476480 | BNB[0.0000000049296680],CRO[0.0000000039890500],EUR[0.0000013117950082],TRX[0.0000060000000000],USD[0.0000062751591466] |
| 03476483 | USDT[2.6306380900000000] |
| 03476492 | USD[0.0000000081476610] |
| 03476496 | DAI[0.0000000080120000],LUNA2[1.0890641960000000],LUNA2_LOCKED[2.5411497900000000],TRX[0.0000010000000000],USD[0.0018229416295958],USDT[13.9812300356733264],USTC[0.8950154420812060] |
| 03476498 | AUD[0.0022100355429096],ETH[0.0000241200000000],ETHW[0.0000241200000000],GBP[0.0000000028114533],MOB[41.0388248700000000],SOL[2.8137300800000000] |
| 03476500 | ATOM[12.4723641700000000],AVAX[3.7587681700000000],BAO[4.0000000000000000],CRO[1453.1057562000000000],DENT[1.0000000000000000],ETH[0.0204650900000000],EUR[9.9059153228767717],IMX[19.7828156100000000],KIN[4.0000000000000000],MATIC[41.3561069800000000],NEAR[6.9342671900000000],POLIS[37.9837444868414516],SOL[1.7845271500000000],STG[0.0008683622712],UBXT[1.0000000000000000],USD[551.8158583620457484],USDC[1500.0000000000000000] |
| 03476501 | ETH[0.0032812700000000],ETHW[0.0032812700000000],HNT[0.3953854800000000],USD[0.0000168862236913] |
| 03476506 | USD[0.0000000010979904] |
| 03476508 | AVAX[0.0000000022183036],BTC[0.0000001000000000],LINK[0.0000000079786130],LTC[0.0030000081500000],USD[0.1267351173974934],USDT[0.0000004212330457] |
| 03476514 | AVAX[0.0000000080000000],BTC[0.0000000833319380],SHIB[783663.3854534788149050],USD[0.0000066934550] |
| 03476523 | TONCOIN[0.0467255700000000],USD[0.0072993313000000],USDT[0.0000000076385420] |
| 03476526 | AVAX[8.0000000000000000],CRO[0.0000000000000000],BTC[0.0087500000000000],CRO[890.0000000000000000],DOT[22.5000000000000000],ETH[0.4150000000000000],ETHW[0.4150000000000000],EUR[0.0000000076659714],FTT[2.1000000000000000],MATIC[330.0000000000000000],SOL[35.7472529596150370],USD[35.7472529596150370] |
| 03476528 | BTC[0.0000000066245495],DOT[0.0867500000000000],ETH[0.0009508000000000],FTM[0.7567680000000000],LINK[0.0866060000000000],MANA[0.8922520000000000],SOL[0.0082528800000000],USD[0.0031993352889300],USDT[0.0000000292371840] |
| 03476529 | BTC[0.0000000334141200],ETHBULL[0.4020000000000000],ETHW[0.0259950600000000],EUR[70.2768313482170889],LUNA2[0.0002288860582500],LUNA2_LOCKED[0.0006740080258000],LUNC[8.2900000000000000],SOL[0.0000000036628190],USD[-0.9524276932193206000000000000],USDT[0.0000000226199963] |
| 03476534 | USDT[0.0000000018910600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03476540 | TONCOIN[0.040000000000000000],TRX[0.000777000000000000],USD[0.006625610768587],USDT[0.000000028748152] |
| 03476542 | USD[0.0039343275000000] |
| 03476551 | ATLAS[0.000000002000000000],POLIS[0.000000000504410880],SOL[0.000000008724271],TONCOIN[0.000000006000000000],USD[0.000000005526810] |
| 03476557 | USD[30.0215551005200000] |
| 03476558 | FTT[0.2000000000000000],TRX[0.1000010000000000],USDT[1.5915207916750000] |
| 03476559 | NFT (434886918943069761)[1],NFT (499091246944301175)[1],USD[0.0000000090856082] |
| 03476560 | DOGE[29.564938910000000],LUNA2[0.831049240000000],LUNA2_LOCKED[1.939114893000000],LUNC[180962.721679330000000],SHIB[172890.733056700000000],USD[5.000000000894939] |
| 03476567 | FTT[0.0226971086247993],USD[0.1915969890414494] |
| 03476578 | BTC[0.0002891800000000],ETH[0.0009999653725000],ETHW[0.0009999653725000],USD[8.8893600803976052] |
| 03476579 | USD[0.0000000149837654],USDT[0.000000074112736] |
| 03476582 | BTC[0.0390066100000000],ETH[0.0674178000000000],ETHW[0.0674178000000000],EUR[0.0003433869383364],FTM[89.6242829266292892],TULIP[4.0252514500000000] |
| 03476584 | EUR[0.0000542372126678] |
| 03476590 | USD[0.0000000095211760] |
| 03476593 | SOL[0.0000000062900000] |
| 03476606 | USD[25.0000000000000000] |
| 03476622 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT (362819660695919962)[1],NFT (477285378345232881)[1],NFT (528600440839712243)[1],NFT (536978070484354010)[1],NFT (540537600576407501)[1],TRX[0.0001760000000000],USD[0.0000000061787880],USDT[0.0000001576119217] |
| 03476623 | USD[-2.2156631083114244],USDT[59.3748803600000000] |
| 03476632 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0047597600000000],DENT[2.0000000000000000],ETH[0.0657712700000000],ETHW[0.0657712700000000],EUR[0.0012902596775755],KIN[6.0000000000000000],UBXT[2.0000000000000000] |
| 03476637 | BNB[0.0000001000000000],ETH[0.0000000021113987],KIN[2.0000000000000000],NFT (313676601985673149)[1],NFT (462309445020619707)[1],NFT (466479441224242856)[1],SOL[0.0000000027963736],TRX[1.0000000000000000],USD[0.0001735171113029] |
| 03476639 | AUD[0.0029245730945740],ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 03476642 | ETH[0.0072930000000000],SOL[0.0051190000000000],TRX[0.0000030000000000],USD[0.0000000073477800] |
| 03476644 | TONCOIN[1.0000000000000000] |
| 03476648 | BAO[1.0000000000000000],BTC[0.0000002000000000],USD[0.0003681673100759] |
| 03476668 | ETH[0.0100000000000000],ETHW[0.0160000000333912] |
| 03476669 | USD[14.0361141500000000],USDT[0.3826495300000000] |
| 03476673 | FTM[34.8498347800000000],GBP[0.0000000294414088],USD[30.0000000000000000] |
| 03476674 | BTC[0.0031000000000000] |
| 03476675 | EUR[2500.0000000000000000] |
| 03476676 | USD[3.4485566040319200],USDT[0.0053312500000000],XRP[0.5000000000000000] |
| 03476679 | USD[0.0000000079369026] |
| 03476683 | ETH[50.7654000067180880],ETHW[50.7654000067180880],IMX[499.8400000000000000],TRX[0.0018540000000000],USD[333.1854963827367416],USDC[199999.0000000000000000],USDT[12310.5436731644932494] |
| 03476684 | POLIS[555.2726600000000000],USD[0.0849354725000000] |
| 03476686 | USD[6142.2742696544428700] |
| 03476695 | AKRO[2.0000000000000000],ATLAS[12469.4585816200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0054529657122693],GOG[337.0486260400000000],KIN[2.0000000000000000],MBS[1588.8565600200000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 03476698 | BAO[1.0000000000000000],USDT[0.0000287159567618] |
| 03476705 | USDT[0.0000010874233906] |
| 03476708 | CEL[0.0059000000000000],USD[0.0013164622834250] |
| 03476711 | USD[25.0000000000000000] |
| 03476714 | BTC[0.0469590000000000] |
| 03476715 | LTC[0.0056250000000000],USD[14.9561830800000000] |
| 03476718 | USD[25.0000000000000000] |
| 03476721 | PSY[11.0000000000000000],USD[0.1963875685000000] |
| 03476722 | ETH[0.0000010700000000],ETHW[0.0000010700000000],USDT[17.4197056700000000] |
| 03476725 | LTC[0.0012130700000000],USD[18.5345972750000000] |
| 03476728 | ALICE[0.0000000055372560],EUR[0.0048740644335085],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0000107155489000],SOL[0.0000000085879600],USD[0.0184616340250000] |
| 03476732 | LTC[0.0056250000000000],USD[17.5820536865000000] |
| 03476735 | SOL[0.0000001903992012] |
| 03476738 | USD[0.0000000013064229] |
| 03476739 | TONCOIN[0.0000000004092525],USD[0.0000000260133183] |
| 03476740 | NFT (392660546535036706)[1],NFT (444036970376433686)[1],NFT (475992243067265848)[1],TRX[0.0000000083280000],USD[0.0000000064056289] |
| 03476751 | USD[19.6889563461627257],USDT[100.7900000109862856] |
| 03476756 | USD[30.0000000000000000] |
| 03476757 | BNBBULL[0.0008544000000000] |
| 03476766 | USD[25.0000000000000000] |
| 03476769 | EUR[0.0045999567639184] |
| 03476773 | USD[0.0000000097500000] |
| 03476775 | BNB[0.0000026600000000],ETH[0.0000027900000000],FTT[0.1203803781423152],LEO[2.9824960400000000],LUNA2[0.0013311048150000],LUNA2_LOCKED[0.0031059112350000],LUNC[289.8508760000000000],USD[19.5580142568858424],USDT[0.0386818500000000] |
| 03476776 | USD[25.0000000000000000] |
| 03476784 | ETHW[0.0000688000000000],FTM[0.9838000000000000],LINA[7.5360000000000000],LUNA2[0.0000025607100},LUNA2_LOCKED[0.0000005974990],LUNC[0.0055760000000000],RSR[2128.3000000000000000],SOL[0.0047340000000000],TONCOIN[0.0496800000000000],TRX[0.9518000000000000],USD[0.0119725134015600] |
| 03476790 | AVAX[0.0000000019000000],BNB[0.0000000068000000],GMT[0.0000000020912786],LTC[0.0000000029912786],LUNC[0.0000000062720368],SHIB[0.0000000025000000],SOL[0.0000085336780],USD[0.0000267500000000],USDT[0.0000003027668986],XRP[0.0000000074360790] |
| 03476807 | USD[0.0000000038094624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03476811 | MOB[0.000000010000000],TRX[0.0000000023196801] |
| 03476814 | BNB[0.569536339600000],ETH[0.047000000000000],ETHW[0.047000000000000],FTT[15.344040000000000],HNT[13.590557500000000],LUNA2[0.006779176704000],LUNA2_LOCKED[0.015818078980000],LUNC[1476.180000000000000],SOL[0.340000000000000],TRX[0.101431440000000],USD[-42.735580258107250],USDT[158.263175411866600],XRP[45.102247000000000] |
| 03476816 | BCH[0.0000000067219220],BTC[0.000000021908936],DOGE[0.000000009271081],ETH[0.000000048332544],EUR[0.000001140000000],LTC[0.000000090759796],SHIB[0.000000026000000],USD[0.000000074285918],USDT[0.000000000115020] |
| 03476819 | USD[0.0017951351661560] |
| 03476823 | USD[-367.696818809970090000000000],USDT[513.8527090000000000] |
| 03476825 | BNB[0.000000089808717],CHF[0.000000008305814],USDT[0.000000032430305] |
| 03476840 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000144182694526] |
| 03476845 | USD[0.0063985550000000],USDT[0.0000000080000000] |
| 03476852 | USD[0.0000000093024870] |
| 03476859 | ATLAS[0.0093323000000000],EUR[0.000000042599826],USD[0.0000000576392233] |
| 03476864 | BAO[1.000000000000000],ETH[0.000000025250000],KIN[1.000000000000000] |
| 03476877 | BTC[0.0447000000000000],USD[-26.2546198980000000],USDT[0.0000000004426484] |
| 03476884 | USD[0.0000003124028382] |
| 03476893 | BTC[0.0017346000000000] |
| 03476895 | EUR[0.0000002719199184] |
| 03476904 | USD[0.0000000087181107],USDT[0.0000000013589144] |
| 03476905 | SOL[0.5838906790217824],USD[0.0000008558461742] |
| 03476906 | BAO[3.000000000000000],EUR[0.000001915417639],KIN[1.000000000000000],OXY[133.626037860000000],SOL[2.2083997700000000] |
| 03476914 | USD[0.0047953328400000] |
| 03476928 | TRX[0.0007770000000000],USD[0.000000044956200],USDT[0.000000005347207] |
| 03476932 | USD[0.0000000068234946] |
| 03476936 | BTC[0.0021999933850000],DOT[0.000000004444718],FTT[0.000000006413774],SOL[0.000000008584244],TRX[0.000060000000000],USD[1.2107164496983950],USDT[0.000000196824939] |
| 03476943 | ATLAS[1.8046534600000000],TRX[0.000010000000000],USD[0.000000046547705],USDT[0.000000064064357] |
| 03476946 | BTC[0.0133940500000000],ETH[0.084943350000000],ETHW[0.0849433500000000] |
| 03476949 | BRZ[0.000000081000000],LTC[0.000000098774280],TRX[0.000000040000000],USD[4.9274365964960233],USDT[0.0000018302055958] |
| 03476955 | USD[0.0000000056815012],USDT[0.0000000013589144] |
| 03476956 | USD[0.0074758193557000] |
| 03476960 | TRX[0.0005800000000000],USDT[0.000000241053832833] |
| 03476967 | AKRO[2.000000000000000],BAO[12.000000000000000],DENT[1.000000000000000],ETH[0.083814840000000],KIN[7.000000000000000],MATIC[1.032585870000000],NFT (308071143228986791)[1],NFT (425587433773101802)[1],NFT (465371632879473777)[1],RSR[1.000000000000000],TRX[1.000007000000000],UBXT[2.000000000000000],USD[0.000000004180856],USDT[27.4525281136060425] |
| 03476968 | TRX[0.0008430000000000],USD[3.0329027600000000] |
| 03476977 | USD[0.0000000039199482] |
| 03476982 | ETH[0.000000020134092],SHIB[78165.1966759000000000],SOL[0.000000011000000],USD[20.0000000000000080] |
| 03476990 | BNB[0.0085000000000000],BTC[0.0000080961460000] |
| 03476992 | TONCOIN[11.6920000000000000] |
| 03476995 | LOOKS[48.5834891846184566],USD[0.0000000221966596] |
| 03476997 | USDT[1.1470000000000000] |
| 03477002 | USD[5.0000000000000000] |
| 03477017 | USD[0.0000000095450772],USDT[0.0000000013589144] |
| 03477023 | NFT (464832802291520606)[1],NFT (488566809669621636)[1],NFT (511287224132556109)[1],USDT[1.5053107600000000] |
| 03477039 | USD[25.0000000050000000] |
| 03477046 | AUDIO[0.000000007807691 2],BOBA[0.000000002800846 1],BTC[0.000000012759425],CRO[0.000000043958446],DOGE[0.000000001725196],GST[0.000000028359324],KNC[0.000000015131318 8],MANA[0.000000030903886],POLIS[0.000000087414206],SAND[0.000000005000000],SHIB[7572664.511493332589654 8],SLND[0.000000028996252],SOL[0.000000078241039],SPA[0.000000009405410 4],SPELL[0.000000031131608],TWTR[0.000000004243052],USD[0.000000071013709],USDT[0.000000008621435] |
| 03477073 | AKRO[1.000000000000000],BTC[0.000027220000000],USD[0.000000086914476],USDT[63.8907341600000000] |
| 03477075 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.0000098461783028] |
| 03477079 | EUR[0.000069403348316],USD[0.000005675401 5640] |
| 03477081 | BTC[0.0000000069352759],USD[0.0025378641356890],USDT[0.0000000074066224] |
| 03477085 | ETH[0.000000082268050],EUR[0.000000002607806],FTT[0.000000094714144],USD[0.3321506798474870],USDT[0.000000158336269] |
| 03477092 | USD[0.0000000063749200],USDT[0.0000032701701168] |
| 03477103 | USD[0.0000000069787774],USDT[0.0000000035980336] |
| 03477104 | USD[0.7172870155000000],USDT[0.0000000012118230] |
| 03477112 | USDT[0.0000000075000000] |
| 03477115 | SOL[0.0000000012000000] |
| 03477116 | USD[0.0000000000448065] |
| 03477137 | FTT[0.0539434376320000],USD[4.5610313164421868],USDT[0.0067421800000000] |
| 03477138 | BNB[0.000000092997489],ETH[0.000000000014000],TRX[537.3300793700000000],USD[0.000000052540713] |
| 03477143 | BTC[0.0008415300000000],ETH[0.2000693990398840],ETHW[0.0069985263290840],FTM[0.000000011842566],FTT[1.3997340000000000],USD[1.7866474881769168] |
| 03477145 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (372796356483701249)[1],NFT (398074780741337100)[1],NFT (456026373047929012)[1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000078527127],USDT[0.0000000044378711] |
| 03477157 | USD[0.0000000156916622],USDT[0.0000000079830305] |
| 03477158 | ETH[0.0149970000000000],ETHW[0.0149970000000000],USD[1.8840000000000000] |
| 03477165 | USD[0.0000000157430214],USDT[0.0000000094710980] |
| 03477166 | FTT[0.0000000086966500],USD[0.0000000180844214],USDT[0.0000001037887503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03477170 | DOGE[0.448073000000000000],USDT[1.4013366063000000] |
| 03477175 | BTC[0.000000046015000],EUR[0.000000042012528],LUNA2[0.654987926500000],LUNA2_LOCKED[1.528305162000000],LUNC[142625.000000000000000],USD[-18.563866253498604],USDT[0.000000121527889] |
| 03477191 | LTC[0.00800000000000000],USDT[2.16805309000000000] |
| 03477192 | USD[25.00000000000000] |
| 03477193 | BAO[9.000000000000000],BTC[0.002374960000000],ETH[0.000000046128400],KIN[5.000000000000000],LUNA2[0.000087942413860[,LUNA2_LOCKED[0.000205198965700],LUNC[19.149645770000000],MATIC[0.001082740000000],NFT [391368321853086419][1],SOL[0.000004740000000],TRX[0.002596000000000],USD[0.000000022017506568] |
| 03477206 | GOG[0.832400000000000],LTC[0.001738760000000],TRX[0.003200000000000],USD[0.0000001372424393],USDT[0.000000091287526] |
| 03477221 | PYPL[4.096615143330470[,USD[0.6334920935603373] |
| 03477227 | KIN[2.00000000000000],USD[26.462158470000000],USDT[0.0002878039792200] |
| 03477230 | CRO[110.000000000000000],DOGE[101.000000000000000],DOT[10.00000000000000],FTM[50.000000000000000],FTT[2.00000000000000],LUNA2[3.935668032000000],LUNA2_LOCKED[9.183225407000000],LUNC[857000.000000000000000],SHIB[1800000.000000000000000],SOL[2.00000000000000],SRM[15.000000000000000],TRX[0.000002000000000],USD[1.695129304375000] |
| 03477235 | TONCOIN[11.6930770000000000] |
| 03477239 | EUR[201.572435760442011[,FTT[1.512058646717634],USD[0.170498538105000] |
| 03477259 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000227198784511],USDT[0.0000000051576292] |
| 03477269 | USD[50.88675393000000000] |
| 03477272 | NFT[355939916149322472][1],NFT[499000514205444851][1],USDT[995.6224675400000000] |
| 03477278 | USD[0.0002340754529360] |
| 03477282 | USD[10.00000000000000] |
| 03477292 | USDT[0.0000045624831520] |
| 03477301 | EUR[2.416448960000000] |
| 03477303 | BRZ[42.667361237061697[,DOT[0.015664968816360],FTM[0.000000087703800],KIN[2.00000000000000],SOL[1.117858866282090[,USD[0.477491566786764],USDT[0.0000000977377386] |
| 03477315 | IMX[45.000000000000000],USD[0.153656300000000],USDT[0.0000000735653364] |
| 03477319 | TONCOIN[1.000000000000000],USD[0.0113519100000000] |
| 03477320 | SHIB[377631.289788968960000],USD[0.733909000000000],USDT[0.0000000033002000] |
| 03477326 | AKRO[2.000000000000000],LUNA2[0.003859161763000],LUNA2_LOCKED[0.009004710780000[,TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000010012408],USTC[0.5462830000000000] |
| 03477348 | USD[0.047023044000000] |
| 03477352 | BTC[0.232078250552716],ETHW[0.176608880000000],EUR[0.000196197352618[,LUNA2[5.280379433000000],LUNA2_LOCKED[12.320885340000000],LUNC[70.517927280000000],USD[0.001688910011415],USDT[0.000000241731586[,USTC[52.5379218000000000] |
| 03477353 | USD[25.00000000000000] |
| 03477357 | BNB[0.000000089104056[,FTT[0.000000005081828[,SOL[0.000000017690344],TONCOIN[304.462040340000000],USD[0.000000007276096[,USDT[0.00000000203282812] |
| 03477359 | TONCOIN[0.072605960000000],USD[0.000028252700353] |
| 03477361 | ETH[0.003891010000000],ETHW[0.003891010000000],KIN[1.000000000000000],USD[25.00000000000000],USDT[0.000236384320163] |
| 03477366 | BTC[0.000005270095 0],USD[0.0000470091568074] |
| 03477367 | BTC[0.000000077484000] |
| 03477374 | USD[25.00000000000000] |
| 03477379 | BNB[0.000000074631100],CRO[0.000000002082830],ETH[0.000000089222824],SOL[0.000000000208138],TRX[0.000010000000000],USD[0.000000140758540],USDT[0.000000080336104] |
| 03477380 | SAND[2.000000000000000],USD[1.3019153200000000] |
| 03477384 | USD[0.00000010037095 5],USDT[0.0000000092965420] |
| 03477387 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],USD[0.0000121178071804] |
| 03477388 | BTC[0.001985800000000],ETH[0.000000051328885],TRX[0.001556000000000],USDT[4.0012747350 50065] |
| 03477389 | DOT[12.120099650000000],USD[0.000000685221055] |
| 03477390 | BTC[0.000000160000000],ETHW[0.082982180000000],FTT[1.099802000000000],LUNA2[0.027932821700000[,LUNA2_LOCKED[0.065176583970000],LUNC[0.007836000000000],SOL[0.049999210000000],TRX[0.204665000000000],USD[0.570239192591557 6],USDT[270.029787602132624 8] |
| 03477395 | AUD[0.000000097155923] |
| 03477407 | FTM[389.000000000000000],USD[0.826868060000000] |
| 03477408 | BTC[0.000000086861100] |
| 03477412 | AVAX[28.723943410000000],GBP[0.000001809393294[,UBXT[1.000000000000000] |
| 03477414 | ATLAS[205.871062350000000],SUSHI[5.500000000000000],USD[1.751064395789514 0] |
| 03477415 | APE[16.100000000000000],ATOM[3.900000000000000],AUDIO[45.000000000000000],AVAX[7.399712000000000],AXS[1.900000000000000],BNB[0.450000000000000],BTC[0.108990862960000],CRO[370.000000000000000],DOGE[1941.000000000000000],DOT[6.700000000000000],ETH[0.865394673800000],ETHW[0.8653946738 00000],EUR[0.000000014325894],FTM[159.000000000000000],FTT[11.099622000000000],LINK[35.700000000000000],LOOKS[75.000000000000000],LTC[1.780000000000000],LUNA2[0.697011664500000[,LUNC[363.580000000000000],MANA[102.000000000000000],MATIC[350.000000000000000],000000],MTA[341.000000000000000],PEOPLE[1990.000000000000000],SAND[69.000000000000000],SHIB[740000.000000000000000],SOL[8.330000000000000],SUSHI[27.500000000000000],UNI[10.000000000000000[,USD[6.844302282556126 3],USDT[0.018185236437850[,XRP[450.000000000000000] |
| 03477438 | FTT[0.021338501393400 0],SOL[1.127103435224200 0],TONCOIN[1.000000000000000],USD[0.000000402549702 8] |
| 03477443 | SAND[10.000000000000000],USD[0.0661575430000000] |
| 03477444 | BAO[1.000000000000000],TRX[0.001554000000000],USDT[0.0000109243186660] |
| 03477450 | TRX[0.0007770000000000],USDT[0.8065067050000000] |
| 03477451 | ETH[0.017228920000000],ETHW[0.017228920000000],USD[0.001776930064 9572],WAVES[0.4707282400000000] |
| 03477457 | BAO[1.000000000000000],GALA[0.001134837970098[,KIN[1.000000000000000],USDT[0.000016643492015 3] |
| 03477465 | USD[0.0036330100000000] |
| 03477468 | ETHW[0.000980730000000],USD[306.404167144950000],USDT[9.71000000000000] |
| 03477484 | BAO[1.000000000000000],KIN[2.000000000000000],NFT[450351954661579 83][1],NFT[527344740838555746][1],NFT[537036765722533092][1],TRX[2.000186000000000000],USDT[0.000012052359 0885] |
| 03477485 | BNB[0.000000110000000],USDT[0.0000185839733 56] |
| 03477487 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[5.000000000000000],NFT[473107199931330506][1],NFT[557130110254293312][1],RSR[1.000000000000000],TRX[2.008070000000000],UBXT[1.000000000000000],USD[0.000008784957 99999],USDT[0.0000029076993788] |
| 03477493 | FTM[0.299933350610200 0],GBP[0.000000079506202[,TRX[0.000000000092921],USD[0.000000065788957],USDT[0.000000063000004],XRP[0.9557657440220000] |
| 03477500 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[25.00000000000000],USDT[0.000000002545928 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03477501 | USD[5.00000000000000] |
| 03477506 | USD[2.05873114000000000] |
| 03477511 | BTC[0.00010405000000000],USD[0.0025207236648438] |
| 03477521 | BAO[1.000000000000000000],ETH[0.0000000068540468],KIN[1.000000000000000000],USD[25.000000000000000],USDT[0.0000323167797036] |
| 03477527 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],DOGE[0.0142000000000000000],NFT (306918293063267878)[1],NFT (334794826080492281)[1],NFT (420234371540315741)[1],NFT (45022886192895773)[1],RSR[1.000000000000000000],TRX[0.00255600000000000],USD[0.0000001081113009],USDT[156.245508465021927|5] |
| 03477536 | TRX[0.000310000000000],USD[0.0000010108398300],USDT[0.0000007966182] |
| 03477537 | AKRO[1.000000000000000000],USD[0.000000060949649] |
| 03477539 | USD[0.0777442435000000],USDT[0.4223277625815344] |
| 03477541 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.0000003336572956] |
| 03477547 | ETH[0.0000000085756416],XRP[0.0000000032944150] |
| 03477550 | AUD[0.425037614205296 1],BAO[2.000000000000000000],PRISM[0.0195014400000000],RNDR[0.0002017400000000] |
| 03477552 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.0000067431991984] |
| 03477554 | BAO[5.000000000000000000],DENT[3.000000000000000000],ETH[-0.0000000770000000],KIN[8.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000559775412600],USDT[0.6559189063685136l] |
| 03477561 | ETH[0.0000000016079904],KIN[1.000000000000000000] |
| 03477565 | USD[0.0000000651200000] |
| 03477566 | USD[0.6270349560000000] |
| 03477576 | USD[0.0000009261099164],USDT[0.0000000014276176] |
| 03477579 | APT[0.0000000093408800],BNB[0.0000000047654823],BTC[0.0000000027400000],CRO[0.0000000073600000],ETH[0.0000000043700000],FTM[0.0000000079389262],FTT[2.1009206477847975],MATIC[0.0000000064737392],RAY[89.2719186498838 71],SHIB[0.0000000085000000],SOL[0.0000000275936559],SRM[45.7339285811575552],SRM_LOCKED[0.2695426400000000],STSOL[0.0000000080000000],TRX[0.0000000092482668],USD[0.0000002244248 07],XRP[0.0000000009730000] |
| 03477580 | BTC[0.0703700000000000],ETH[0.7585000000000000],ETHW[0.7585000000000000] |
| 03477595 | TRX[0.0007770000000000],USD[0.1984331963900000],USDT[0.0000000256001928] |
| 03477599 | USD[25.00000000000000] |
| 03477608 | USD[0.0094853992209700] |
| 03477610 | ETH[0.0152946100000000],ETHW[0.0152946100000000],USD[0.0000245755564137] |
| 03477625 | APE[0.000000070480000],APT[0.000000086000000],BTC[0.0568100546229200],DOGE[0.0000000052168800],ETH[0.0000000053556400],ETHW[0.0001704753556400],EUR[0.0000000001000000],FBJ[0.000000008091 8000],FTM[0.000000017155091],FTT[999.8040000000000000],HNT[0.098000000000000000],LINK[0.0000000045030600],LOOKS[164.500020569593550 0],LUNA2[0.0286295971800000],LUNA2_LOCKED[0.0668023934300000],LUNC[6234.155063267240 7700],MATIC[0.0000000153176500],SOL[0.0000000599994 00],USD[267.3209782747820539000000000000] |
| 03477628 | BTC[0.0000901519340000],FTM[0.3486000000000000],USD[0.0000000075977560] |
| 03477637 | BTC[0.0136152898102660],FTT[0.0000000075107939] |
| 03477640 | USDT[2.1900000000000000] |
| 03477651 | BTC[0.0000538900000000],ETH[0.0007373600000000],ETHW[0.0007373537421636],LUNA2[0.2395731601000000],LUNA2_LOCKED[0.5590040402000000],LUNC[52167.560000000000 0000],USD[-1279.5435527084616884],USDT[1443.0884277867125751] |
| 03477656 | MATICBULL[0.4000000000000000],USD[0.0000001280845 50] |
| 03477682 | ETH[1.1649739300000000],USD[0.0001121318214 31] |
| 03477683 | BAO[1.000000000000000000],USDT[0.7121024400000000] |
| 03477685 | LUNA2[0.1309073451000000],LUNA2_LOCKED[0.3054504718000000],USD[11.8557811053446424] |
| 03477698 | ETH[0.0000000022876747],NFT (330595328219330653)[1],NFT (344889897746877719)[1],NFT (432775953830763121)[1],USD[0.0048834695018046],USDT[0.0000000026857833] |
| 03477706 | LUNA2[0.1025003637000000],LUNA2_LOCKED[0.2391675153000000],LUNC[22319.67000000000000 0],USDT[0.0699132044987300] |
| 03477708 | BEAR[933.1600000000000000],BULL[0.0005280000000000],CEL[0.0214400000000000],ETCBULL[1.2260000000000000],ETHBULL[0.0012720000000000],UNI[0.0309400000000000],USD[0.0000001339515 27],USDT[0.0000000004192270] |
| 03477709 | ATLAS[5.0000000000000000],BTC[0.0080998370982000],LUNA2[0.7903067349000000],LUNA2_LOCKED[1.8440490480000000],LUNC[0.9554241000000000],SOL[0.0616129270240000],TRX[0.3783270000000000],USD[0.9346754131624200] |
| 03477711 | COMPBEAR[7500.0000000000000000],ETH[0.1220334840000000],ETHBULL[0.0072400000000000],ETHW[0.0005768400000000],MATICBEAR2021[2000.00000000000000],NFT (343336688448394905)[1],NFT (347601702030807976)[1],TRX[0.000000400000000],USD[0.8505786322000000],USDT[0.0041260000000000] |
| 03477716 | ETH[0.0000001000000000],SOL[0.0000001000000000],USD[0.4955839995000000],USDT[0.0691175442034665] |
| 03477717 | USD[0.1207788520000000],USDT[0.0084364425000000] |
| 03477725 | BNB[-0.0000003756351633],BTC[0.0000000112394263],ETH[0.0000000039906019],TRX[0.0015920000000000],USDT[0.0000000045329039] |
| 03477731 | BAO[1.000000000000000000],RSR[1.000000000000000000],USDT[0.0000261059681050] |
| 03477745 | BTC[0.0000000001000000],USD[0.0033325646337676] |
| 03477763 | USD[0.0000000004060514] |
| 03477771 | DOGE[0.0000000057152520],USD[0.0000000638553822] |
| 03477775 | USD[207.4367770200000000000000000],USDT[0.0000000309553274] |
| 03477776 | SOL[0.0000001000000000],USD[0.0001774051122258],USDT[0.0000000038679641] |
| 03477783 | ATOM[0.0000000057971113],ETH[0.0000000074335930],KIN[1.000000000000000000],MATIC[0.0000000100000000],USD[0.0000000073328600],USDT[0.0000000084429307] |
| 03477788 | BNB[0.000000045596445],FTT[0.0000000083845885],USD[0.0000042503166968] |
| 03477812 | USD[0.0000000915384 80],USDT[0.0000000046025340] |
| 03477813 | NFT (364184680942788006)[1],NFT (517189985271885663)[1],STG[861.567977430000000 0],USD[6.0466743136605525] |
| 03477820 | CEL[0.0008048000000000],USD[0.0000000136860208] |
| 03477822 | USD[0.0000000027500000] |
| 03477828 | AVAX[1756.3951000000000000],BTC[45.9531680400000000],DOT[809.0127285100000000],ETH[339.7063342500000000],ETHW[339.7063342500000000],FTM[5693.8969538400000000],MANA[7292.9439764200000000],SOL[566.9723030700000000],USD[109.9601063727324847],USDT[17281.8072198881399413],XRP[131233.9248110000000000] |
| 03477830 | BNB[0.0000000676180518],BTC[2.0000000034929000],DOGE[0.0000000092478692],ETH[0.0000000055438800],LTC[0.0000000091503144],MATIC[0.0000000019442200],TOMO[0.0000001971793133],TRX[191.1900289025508675],USD[0.0000000002121821],USDT[0.0000000050883505] |
| 03477847 | BTC[0.0000001432978876],ETH[0.0000037800000000],EUR[0.0001070445984192],USD[0.0000000163818673],USDT[0.0000000067569894] |
| 03477850 | USD[30.00000000000000] |
| 03477855 | ETH[0.0422629400000000],ETHW[0.0422629400000000],USD[0.0001409150419562] |
| 03477856 | BTC[0.0000000060000000],USD[0.0083346737764800] |
| 03477858 | AKRO[1.000000000000000000],BTC[0.0000000077524800],DOGE[0.9734000000000000],ETH[0.0000000083181634],KNC[0.1996400000000000],MKR[-0.0000002070471228],TOMO[0.0989000000000000],TRX[0.9948000000000000],USD[-0.0261567960532322],USDT[0.0003553994694147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03477859 | USD[0.00001160490994485],USDT[0.000000096375200] |
| 03477869 | TRX[0.00800100000000000],USD[0.000000068360000] |
| 03477878 | TRX[0.00100100000000000],USD[0.000000001740000] |
| 03477881 | BTC[0.04650000000000000],ETH[0.11497700000000000],ETHW[0.11497700000000000],SOL[7.71000000000000000],USD[0.7585592575000000] |
| 03477885 | USDT[0.1330990225000000] |
| 03477892 | USD[25.00000000000000000] |
| 03477894 | NFT[379223675181729796][1],NFT[383082687852272837][1],NFT[412877055630069036][1],TRX[0.00001000000000000] |
| 03477895 | BRZ[0.00280097000000000],USD[0.0000000391170625] |
| 03477905 | EUR[0.00000000148849944],USD[0.00000001493105600] |
| 03477907 | USD[25.00000000000000000] |
| 03477917 | EUR[0.00000001131652887],USDT[0.0000015774799568] |
| 03477922 | USD[0.00000001307841138],USDT[0.000000005348300000] |
| 03477925 | SAND[1.99960000000000000],TRX[0.94290100000000000],USD[0.6259715500000000] |
| 03477929 | BNB[0.00714448000000000],USD[1.1304742250000000],USDT[4.7595559770000000] |
| 03477931 | BAO[1.00000000343724000],BTC[0.00000000345659 65],DOGE[0.00000000617601 40],ETH[0.08243047836523 32],FTM[0.00000008650000 0],KIN[3.00000000829000 0],LOOKS[0.00000000829000 0],MATIC[0.00000000903000 0],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00486507402058 24],USDT[0.0000000398124 74] |
| 03477937 | USD[0.0000000005078030] |
| 03477959 | AKRO[5.00000000000000000],AUDIO[1.00000000000000000],BAO[9.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.17554981000000000],DENT[4.00000000000000000],DOGE[1.00000000000000000],EUR[0.00016154511628 57],KIN[11.00000000000000000],RSR[3.00000000000000000],SXP[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000] |
| 03477973 | FTT[0.00000001000000000] |
| 03477985 | SAND[9.99960000000000000],USD[0.00915149920000000],USDT[0.0261429670000000] |
| 03478007 | BNB[0.78396810000000000],EUR[0.00000000989104 29],USDT[20.9611954020000000] |
| 03478015 | LUNA2[0.20676139930000000],LUNA2_LOCKED[0.48244326490000000],LUNC[45022.73000000000000000],TRX[0.00029200000000000],USD[0.0019170235373155] |
| 03478017 | ETH[0.00000000570830000],TRX[0.00001300013091 48],USDT[0.0000003881915748] |
| 03478022 | USDT[0.0000000031185844] |
| 03478029 | BTC[0.00000000585035 51],ETH[0.00000000415167 45],USD[0.6825793939287604] |
| 03478031 | BTC[0.01310507000000000],ETH[0.11989529000000000],ETHW[0.11989529464960 59] |
| 03478035 | FTM[2.00000000000000000],GOG[5.00000000000000000],IMX[0.70000000000000000],USD[0.4513711250000000] |
| 03478051 | ETH[0.00000034595738],GBP[0.00000442991322 26],USD[0.0000005728618392] |
| 03478056 | USD[0.00000000511 18810] |
| 03478062 | USD[0.08719253390403 25],USDT[0.0029888000000000] |
| 03478073 | USD[0.00009857000843 36],USDT[0.0000000026153500] |
| 03478079 | BTC[0.00001313876679 99],ETH[0.00000000632913 43],TRX[0.16000000000000000],USDT[0.003089239110012] |
| 03478089 | TONCOIN[878.90070000000000000],TRX[0.06011200000000000],USD[0.878162702975 7354],USDT[9.8430741314814780] |
| 03478110 | ATOM[0.00000000210000000],BNB[0.00000004496897 7],HT[0.000000006800000 0],LUNC[0.000000006063032 0],USD[0.0000004805592552],USDT[0.00000050000000 0] |
| 03478118 | ETH[0.00000000165119 00],USDT[0.00000079832394] |
| 03478124 | USD[25.00000000000000000] |
| 03478126 | USD[0.02949175587411 27],USDT[0.0000000050000000] |
| 03478137 | USD[30.00000000000000000] |
| 03478141 | AAVE[0.33031258000000000],BNB[0.08736860257354 96],BTC[0.01946621285332 22],COMP[0.646583100000 0000],DOGE[1.229871694623 4590],ETH[0.02585422202436 460],ETHW[0.025757128546 1867],FTT[1.095584178492 3545],LINK[7.126955548121 4390],LRC[102.757127550000 0000],MATIC[42.332993570195 0536],MKR[0.039737474000 0],SNX[11.347431600000000],SOL[11.711836090574 529],SUSHI[15.393523997834 7202],UNI[6.569987795115 4827],USD[8.351406263089 0542],USDT[0.000369785522 1738],YFI[0.017370859601 1770] |
| 03478147 | ETH[0.00000001000000000],NFT[408327783400457714][1],USDT[0.0049425537625472] |
| 03478148 | RSR[1.00000000000000000],TRX[0.00010200000000000],UBXT[1.00000000000000000],USD[0.0000000080463994] |
| 03478159 | USD[0.00000000675845 42],USDT[0.5967959347608052] |
| 03478162 | NFT[304836116347151816][1],NFT[321532618732984434][1],NFT[382802848602356245][1],NFT[441390837667990350][1],SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |
| 03478165 | ADABULL[0.00773713000000000],DOGEBULL[5.12047882000000000],ETCBULL[1.00001.54112000000000],ETH[0.53680652000000000],ETHW[33.08401404000000000],FTT[13.20000000000000000],GST[0.0780198000000000],LUNA2_LOCKED[43.41180651000000000],USD[0.0000028981734222],USDT[2.16125202624818 43],VETBULL[41.77354170 00000000] |
| 03478170 | USD[0.00000000923 86605],USDT[0.0000009927222 22] |
| 03478181 | BTC[0.00000362159781 96],USD[0.00005802989757 158],USDT[0.0000001055265688] |
| 03478184 | BTC[0.00000003640000 00],SOL[0.000000000201625 1],USD[0.000000005305 7905],USDT[28.8798458997058185] |
| 03478201 | TRX[0.00037000000000000],USD[0.99278293875 00000],USDT[0.0000000018063352] |
| 03478202 | BAO[17.00000000000000000],BTC[0.000000005000000 0],C98[0.0049464640000000 00],DENT[2.00000000000000000],DOGE[0.01113631000000000],ETH[0.00000052000000000],ETHW[0.0000005200000000],KIN[18.00000000000000000],OKB[0.0000481700000000],SRM[0.0002501000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.0000000605025341],XRP[0.0010618500000000] |
| 03478208 | USD[0.0634302674246100] |
| 03478209 | ETH[0.00000000500000000],USD[0.0000000459397 20],USDT[0.0000040394827000] |
| 03478217 | ETH[3.08389800000000000],ETHW[3.0838980000000000] |
| 03478236 | USD[0.0029314879500000] |
| 03478239 | DOT[14.49710000000000000],FTM[132.97340000000000000],ROCK[3.08540460000000000],USD[0.3120020350000000] |
| 03478245 | APE[0.05370976124455921],ETH[0.00000000455349 21],FTT[0.0000000006759620],USD[0.000000169459491],USDT[0.0000000092555390] |
| 03478251 | ADABULL[0.00397260000000000],ALGOBULL[852500000.00000000000000000],ETHBULL[64.34725004000000000],MATICBULL[0.86160000000000000],USD[23.5364479198433040],USDT[0.000000174432940] |
| 03478269 | USD[30.00000000000000000] |
| 03478272 | HT[271.95027083000000000] |
| 03478274 | EUR[30.00000000000000000] |
| 03478275 | EUR[19.63643649221751 51],USDT[0.0000000011900198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03478277 | ENS[0.000000002000000],ETH[0.000000037000000],FTT[1.326333949737669],LUNA2_LOCKED[89.779563100000000],LUNC[0.000000080000000],NFT (2945131193414568744)[1],NFT (3212005462050509807)[1],NFT (3724433220718777974)[1],NFT (4073566979369924463)[1],NFT (4146427237045899938)[1],NFT (4595085781058057341)],SOL[0.066144784932851 2],SUN[10208.194224670000000],USD[0.000010459126596 0],USDC[351.330698940000000000],USDT[0.000000016997460] |
| 03478278 | ETH[0.010000000000000],ETHW[0.010000000000000],NFT (3140283276612139902)[1],NFT (3558642398972297 81)[1],NFT (4258555006540750 11)[1] |
| 03478284 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.000000020000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000069395672294],USDT[0.000017675476615 8] |
| 03478285 | AKRO[3.000000000000000],BAO[2.000000000000000],ETH[0.047586492688710 0],KIN[5.000000000000000],NFT (4060022170508191 70)[1],NFT (4378834698303675 91)[1],NFT (4673634629728382 78)[1],TRX[0.000094000000000],UBXT[1.000000000000000],USDT[0.000011086556295 44] |
| 03478292 | BNB[0.002924570000000],BTC[0.000000044199850],USD[0.133029165000000] |
| 03478294 | USDT[0.000008793036508] |
| 03478300 | BNB[0.036410920000000],USD[0.000000176200060],USDT[315.4254797097992692] |
| 03478301 | USD[0.000834368786749] |
| 03478308 | USD[0.000000159672152],USDT[0.000000048478639] |
| 03478311 | AVAX[0.000000092345376],BNB[0.000000064636400],ETH[0.000000105697540],USD[0.341925550000000] |
| 03478331 | USD[0.000000064711982],USDT[0.048051951500000 0] |
| 03478333 | USD[0.476660979615028 4] |
| 03478346 | BTC[0.000000001169248],DOGE[0.000000005700979],SOL[0.000000079652180] |
| 03478353 | BTC[0.000000056391201],DOGE[0.496506290137299 5],NFT (4012467256078199 68)[1],TRX[0.30426920612232 31],USD[0.000010106647910 8] |
| 03478367 | BAO[1.000000000000000],BTC[0.000000080000000],GBP[0.000006184457007],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 03478371 | BAT[0.014324019522374 9],BTC[0.000000028837990],DAI[0.000000009034548],EUR[0.000000007214993 6] |
| 03478378 | BTC[0.000957600000000],RUNE[123.683560000000000],UNI[6.248750000000000],USDT[0.680179613250000 0] |
| 03478384 | ETH[3.019122218933116 0],ETHW[3.017854188933116 0],FTM[122.183822797126000 0],SAND[0.000000046000000],SHIB[19207.257584510000000 0],USD[0.003388160805155 2] |
| 03478386 | BNB[0.000000437627700],GENE[0.000000033020000],SOL[0.000000034563000],USD[0.000005977804919 7],USDT[0.000000097195492] |
| 03478391 | USDT[0.000013522221290] |
| 03478398 | TRX[0.000016000000000],USDT[6.023700126608859 6] |
| 03478405 | USD[0.000000072603611] |
| 03478406 | USDT[0.050000000000000] |
| 03478412 | EUR[0.000136100145917],HOLY[1.000000000000000],KIN[1.000000000000000],LUNA2[0.003532200126000 0],LUNA2_LOCKED[0.008241800294000 0],TRX[1.000000000000000],USD[0.000072270644350],USTC[0.500000000000000 0] |
| 03478421 | TONCOIN[36.382000000000000],USD[0.000000043213140],USDT[0.000000080500000] |
| 03478424 | ATLAS[0.000000005000000],FTM[0.000000011644236],POLIS[0.000000076950304],PRISM[0.000000005000000],SAND[0.000000002000000],SOL[0.000000044015573],TRX[0.000000060000000],USD[0.000003756813623] |
| 03478430 | USD[0.000000099289612],USDT[0.000000057341863] |
| 03478440 | USD[0.000000106043544],USDT[0.000000099009885] |
| 03478443 | USD[0.007464269500000] |
| 03478445 | FTT[0.200719510000000],LUNA2[0.423004986600000 0],LUNA2_LOCKED[0.986174020200000 0],LUNC[92155.690504930000000 0],SAND[2.010713530000000],USD[0.952868834500000 0],USDT[0.014695051094782] |
| 03478451 | BTC[0.000000070948108],USD[0.000000085862993],USDT[0.000000044066686] |
| 03478464 | PRISM[3.532640000000000],USD[0.002282073274166 0] |
| 03478470 | USD[0.000000118196452],USDT[0.000000002273148] |
| 03478471 | SOL[0.008675700000000],TRX[0.842291000000000],USD[0.081307234600000],USDT[0.000000004000000] |
| 03478476 | USD[0.000000156115384],USDT[0.000000048206833] |
| 03478477 | USD[0.000000067299476],USDT[0.000000095805854] |
| 03478480 | USD[0.000000173178632],USDT[0.000000030125003] |
| 03478483 | BTC[0.000001950244000],EUR[0.002459207728114],FTT[0.000024839703621],USD[0.000177654047080 0],USDT[0.000000118612743] |
| 03478487 | USD[0.009313292550000 0],USDT[0.000000036332305] |
| 03478489 | USD[0.000000015557696],USDT[0.000000023648612] |
| 03478490 | BAO[1.000000000000000],NFT (3532614122285816 12)[1],NFT (3992538319486058 22)[1],NFT (4157264031031435 58)[1],NFT (4377522114810548 79)[1],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.500017814049802 9] |
| 03478493 | USD[0.000000096678408],USDT[0.000000031991637] |
| 03478496 | LTC[0.000000049800000] |
| 03478498 | USD[0.000000070000000] |
| 03478502 | ETH[0.000359400000000],ETHW[0.000359400000000],USD[0.000003060913655 6],USDT[0.000038375591732 1] |
| 03478503 | ATOM[22.800000000000000],BTC[0.008426660000000],ETH[0.101000000000000],SOL[0.410000000000000],USD[0.035153795000000 0] |
| 03478510 | USD[0.000029021856],USDT[0.000000312481048 1] |
| 03478511 | USDT[0.000000036000000] |
| 03478512 | USD[0.000000035000000] |
| 03478514 | AUD[0.009699000000000],AVAX[0.399848000000000],BTC[0.000000000593200],MKR[0.000071100000000],USD[0.005613488232792 9],USDT[0.000000000524572] |
| 03478522 | APT[0.000000296016107],MATIC[0.000000020000000],USD[0.000000124364170],USDT[0.000000887868817] |
| 03478529 | BNB[0.000000100000000],BTC[0.000000005004779 1],CRO[107.102487391196824 8] |
| 03478530 | USD[30.000000000000000] |
| 03478548 | BTC[0.014000060000000],FTT[0.000000042402177],LUNA2[0.001234431233000 0],LUNA2_LOCKED[0.002880339544000 0],LUNC[26.880000000000000],USD[1426.524000009491539],USDC[697.310221460000000 0],USDT[0.000005025115695] |
| 03478550 | USD[0.000000080000000],FTT[200.952550840000000 0],MBS[249.990500000000000 0],USD[2740.379589595355000000000000 0] |
| 03478552 | FTT[0.053943180000000 0],GENE[7.300000000000000 0],NFT (2992679803602066 86)[1],NFT (3960034892139663 7)[1],NFT (5104520556814919 84)[1],TRX[0.000170000000000],USD[0.000016239355979 8],USDT[0.017423109329455 6] |
| 03478562 | USD[5.000000072065032] |
| 03478565 | USDT[24.700000000000000] |
| 03478568 | USD[0.000008500000000] |
| 03478578 | AAVE[17.070000000000000],ALCX[6.756000000000000],APT[53.000000000000000],AXS[23.400000000000000],BAL[154.320000000000000],BICO[550.000000000000000],BNB[7.140000000000000],CHZ[5809.751680000000000],CRV[352.000000000000000],CVX[69.800000000000000],DYDX[415.900000000000000],ETH[0.955000000000000],ETHW[0.955000000000000],FTT[15.800000000000000],KNC[1355.200000000000000],LINK[143.874280000000000],LTC[27.270000000000000],LUNA2[7.450202728000000],LUNA2_LOCKED[17.383806370000000],LUNC[24.000000000000000],MATIC[1420.000000000000000],NEAR[300.200000000000000],SNX[506.800000000000000],SOL[4.000000],USDC[80.000000000000000],USDT[0.000000140.172202804825000000],YFI[0.114000000000000] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03478580 | BNB[0.0000000059500000] |
| 03478585 | TRX[0.9700020000000000],USDT[1.2666426990000000] |
| 03478595 | USD[0.0000000075000000] |
| 03478599 | EUR[0.0000000026468254],FTT[0.0366046694928839],TONCOIN[0.0100000000000000],USD[0.0000000147035913],USDT[0.0000000042568915] |
| 03478606 | BAO[3.0000000000000000],BTC[0.0143132200000000],ETH[0.3042189800000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SGD[37.6001060876191800],SHIB[6878274.6977925100000000],UBXT[2.0000000000000000],USD[0.0012749790035244] |
| 03478610 | USD[20.9690268275000000000000000000] |
| 03478616 | LUNA2_LOCKED[58.5853264500000000],USD[89.1295450389201691],USDT[61.1117289208906409],WRX[1571.8852400000000000],XRP[-0.2441710169584063] |
| 03478626 | BTC[0.0000000085158800] |
| 03478633 | USD[0.0778070000000000],USDT[0.0164168100000000] |
| 03478639 | USD[0.0000000012086400] |
| 03478650 | ETH[0.0050664100000000],ETHW[0.0050664100000000],TONCOIN[0.4667188100000000],USD[7.9695828312092901],USDT[0.0000000089174373] |
| 03478656 | DOGE[28.9954400000000000],ETH[3.9532447500000000],ETHW[3.9532447500000000],USD[0.0262928000021766],USDT[1.0164216761250000] |
| 03478663 | USD[0.0688896854500000] |
| 03478668 | BTC[0.0000940106600000],DOT[0.0929440000000000],ETH[0.0083724779921109],ETHW[0.2148781400000000],FTT[0.3554174338068736],LUNA2[8.0528797582870000],LUNA2_LOCKED[18.7900527743370000],LUNC[-0.0000000066920000],MATIC[0.0000000059560000],SOL[0.0069443368737400],USD[1297.4009877642326276],USDT[10.0000000128329067],USTC[1035.8135200000000000] |
| 03478672 | USD[30.0000000000000000] |
| 03478674 | ETH[-0.0000000104313740],ETHW[-0.0000000103035845],USDT[0.0000335668423723] |
| 03478692 | USDT[0.0000000030034000] |
| 03478704 | BTC[0.0537779600000000],ETH[0.3983026100000000],ETHW[0.3981647100000000],SOL[0.0000000100000000],SUN[128367.9390000000000000],TRX[3480.0000000000000000],USD[-0.0000001919487084],USDC[32190.6428275000000000],USDT[4000.0043095841528105] |
| 03478722 | USD[0.0477682821471533] |
| 03478724 | TONCOIN[0.0300000000000000],USD[-0.0052784866286125],USDT[0.0058264930000000] |
| 03478726 | AVAX[0.0900000000000000],HOLY[1.0000000000000000],LOOKS[0.0000000018666789],USD[34.9409691428148734] |
| 03478727 | USD[0.0000000063313127] |
| 03478728 | BAO[2.0000000000000000],BTC[0.0000856300000000],DENT[1.0000000000000000],ETH[1.6209443300000000],KIN[1.0000000000000000],NFT [3962812851326492891][1],NFT [4815600188826600187][1],NFT [5465871189358469801][1],USD[0.0775676806808540],USDT[0.0000000023715294] |
| 03478732 | USD[0.9990775020000000] |
| 03478738 | ETH[0.0000000025929000],IP3[0.1000000000000000],TRX[0.0101090000000000],USD[0.3034662980000000] |
| 03478739 | BTC[0.0000000030902080],FTT[0.0000000031556500],TRX[0.0279713800000000],USD[0.0000000013065002],USDT[0.0000000005474668] |
| 03478754 | TRX[0.0000000056750000],USD[0.0000000027839660] |
| 03478757 | USD[0.0000000030000000] |
| 03478759 | ETH[0.0058021736580000],ETHW[0.0005802196978529],USD[0.0001459666536536] |
| 03478774 | FTT[0.0257593600000000],USD[29.0487243324617408] |
| 03478777 | USD[3172.3308478290000000],USDC[10.0000000000000000] |
| 03478779 | POLIS[84.0000000000000000],USD[0.0575067920000000] |
| 03478785 | USD[2.0000000000000000] |
| 03478794 | PRISM[13967.6251000000000000],SOL[0.0076000000000000],USD[0.2372267920000000] |
| 03478799 | USD[0.0003353450000000] |
| 03478804 | USD[0.0001061088006032] |
| 03478806 | BNB[0.0000000063370160] |
| 03478810 | USD[0.0000000065000000] |
| 03478814 | USD[0.0000801117397424] |
| 03478817 | BNB[0.0000000030000000],LTC[0.0000000091115764],USDT[2.0000000000000000] |
| 03478821 | ETH[0.0000000067100943],LUNA2[1.3236153080000000],LUNA2_LOCKED[3.0884357180000000],LUNC[288220.0200000000000000],SOL[0.0000000071114000],TRX[0.0000050000000000],USDT[0.0000043920597610] |
| 03478826 | BNB[0.0000000067074990],FTT[0.0000000052064476],LUNA2[0.0152236874800000],LUNA2_LOCKED[0.0355219374500000],USD[0.0000013355408779],USDT[0.0000004089279150],USTC[0.0000000000735728] |
| 03478827 | USD[0.0000000073606638],USDT[0.0000000000702342] |
| 03478834 | BAT[57.0000000000000000],USD[0.0000000050000000] |
| 03478848 | USD[0.0000000015000000] |
| 03478869 | FTT[780.9362784590432839],NFT [2973425610497558211][1],SRM[8.0290709500000000],SRM_LOCKED[94.3309290500000000],USD[0.0000000049235567],USDT[0.0000000149657752] |
| 03478876 | SOL[12.8631178600000000],USD[0.3779771994007478] |
| 03478880 | USD[30.0000000000000000] |
| 03478882 | USD[0.0236347410000000] |
| 03478885 | BNB[0.0000000077557729],SOL[0.0000000100000000],USDT[0.0000013916659450] |
| 03478888 | BTC[0.0000000019000000],ETH[0.0000000093000000],USD[0.0000169669054852] |
| 03478890 | BTC[0.0817985420000000],ETH[0.9819782200000000],ETHW[0.9819782200000000],EUR[1.6068433680000000] |
| 03478896 | USD[0.0000000025000000] |
| 03478898 | ETH[0.0000000082579266] |
| 03478901 | BTC[0.0034880100000000] |
| 03478904 | BNB[0.0000000028000000],BRZ[0.0010140800000000],USD[0.0000033607644960] |
| 03478908 | USD[0.0000000656769],SAND[0.0000000022093152] |
| 03478909 | AUD[7.1187268317591649],AVAX[2.3823866300000000],BAO[2.0000000000000000],BTC[0.0664886800000000],DOGE[310.1634766700000000],DOT[0.8197322900000000],ETH[0.3299569800000000],ETHW[0.3297914300000000],FB[1.3777923800000000],FTM[0.1771676000000000],HOLY[1.6328206500000000],KIN[4.0000000000000000],LIN K[1.2378493000000000],LOOKS[14.3721142000000000],LUNA2[0.0001684762506000],LUNA2_LOCKED[0.0039311125130000],LUNC[36.6860582700000000],MKR[0.0197087200000000],RAY[14.9913829500000000],SLP[145.3427299200000000],SOL[1.6278273500000000],TRX[1.0000000000000000],TSLA[0.5810080500000000],UBXT[3.0000000000000000],USD[4.5675016746999705] |
| 03478913 | USD[0.0000000057480000] |
| 03478915 | LTC[0.0036469325231209],TRX[0.0077700000000000],USD[1.0346443272239413],USDT[0.0000004403734915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03478918 | TONCOIN[0.060000000000000],USD[0.000000035000000] |
| 03478919 | USD[0.000000075153259] |
| 03478928 | USD[0.000000075000000] |
| 03478931 | USD[0.000000090809080] |
| 03478936 | BTC[0.004354050000000000],DOGE[0.000000005500000],ETH[0.267095650000000],ETHW[0.267095650000000],LTC[1.065300460000000],XRP[4420.9062975240650921] |
| 03478938 | LTC[0.050117260000000],USD[0.000006498083439] |
| 03478942 | FTT[0.000000058720000],GENE[0.000000258321844],SHIB[0.000000070504285],USD[0.208650000000000000],USDT[0.000000080001090] |
| 03478945 | USD[0.000000002500000] |
| 03478947 | USD[0.325991059218 0510] |
| 03478949 | USDT[0.000001015 1123308] |
| 03478954 | BTC[0.000000089978800] |
| 03478957 | TRX[0.734669000000000],USD[12.1963702380000000] |
| 03478958 | USD[0.0051993369300000] |
| 03478962 | USD[0.0000000077500000] |
| 03478965 | BTC[0.000000003000000],ETH[0.1307192977264900],ETHW[0.1300108140543700],LUNA2[0.0084847635260000],LUNA2_LOCKED[0.0197977815600000],LUNC[1847.5751213800000000],USD[8593.5982480659963372],USDT[0.0000000073821816],XRP[68.1955350059531400] |
| 03478984 | TRX[570.000001000000000] |
| 03478996 | BTC[0.000005806889 7103],PSY[2890.2939351200000000],SRM[18.1914401400000000],SRM_LOCKED[185.8085598600000000],USD[18.7060648828239950],USDT[3.1662394539626216] |
| 03479006 | TRX[0.0000010000000000],USD[9.8278351406250000] |
| 03479007 | USD[0.00000000500000000] |
| 03479018 | USD[0.0033497600000000] |
| 03479019 | SAND[1.9996200000000000],TRX[0.9000010000000000],USD[0.2570148629000000] |
| 03479028 | NFT (40704841745400 8360)[1],NFT (44647697725331 2814)[1],SOL[50.6862525700000000] |
| 03479031 | USD[0.0000000025000000] |
| 03479040 | BTC[0.0003858000000000],GOG[0.7043805000000000],NFT (36003550960436 9203)[1],NFT (45276773288005 8069)[1],NFT (55187121418042 4679)[1],USD[0.0002115353219384] |
| 03479041 | USD[0.0000000326 15890] |
| 03479044 | USD[0.0000000087500000] |
| 03479047 | USD[0.0000000053888750] |
| 03479048 | AVAX[4.3997200000000000],BTC[0.0012000000000000],DOT[2.1995600000000000],ETH[0.0429966000000000],ETHW[0.0429966000000000],LTC[0.4199160000000000],MATIC[29.9940000000000000],SHIB[1100000.0000000000000000],SOL[0.5000000000000000],TONCOIN[11.0000000000000000],USD[0.2844054409776860],USDT[0.0022940 4849495 79] |
| 03479051 | SAND[0.9998100000000000],TRX[0.0000090000000000],USD[0.0000000069300000] |
| 03479052 | BAO[2.0000000000000000],USD[0.0003097315351 96],USDT[0.0000000055114468] |
| 03479053 | BRZ[0.0195013600000000],TRX[0.0026230000000000],USD[0.0000000035997636],USDT[0.0000000073529118] |
| 03479060 | USD[0.0555215700000000] |
| 03479071 | USD[0.0000000901315 52],SOL[0.0000000062567315] |
| 03479079 | AAVE[0.0000000055165542],AKRO[2.0000000000000000],APE[12.0821993022885452],AVAX[27.7761490293738865],BAO[3.0000000000000000],BTC[0.1755882600000000],CRO[0.0042497157977712],ETH[6.7181344265223331],ETHW[6.7173789765223331],FTM[1917.3817249872874733],FTT[0.0017652000000000],KIN[3.0000000000000000],LTC[8.5829058700000000],LUNA2[1.4330835800000000],LUNA2_LOCKED[3.2348794990000000],LUNC[4.4700386000000000],SOL[2.3092868500000000],TRX[1.0000000000000000],USD[0.0000115342537886],USDT[0.0001174590292938] |
| 03479087 | USD[0.0000000075000000] |
| 03479090 | LTC[0.0226687900000000],USDT[20.0000000000000000] |
| 03479093 | USD[3.6219368400000000] |
| 03479106 | AUD[0.2848803438486402],USD[0.0000000054255599],USDT[0.0000000086044033] |
| 03479112 | USD[10.1202803580000000],USDT[0.0000000049755067] |
| 03479113 | USD[0.0000000045000000] |
| 03479116 | USD[0.0000000030000000] |
| 03479117 | USDT[1.3297048700000000] |
| 03479122 | USD[0.0000000050000000] |
| 03479125 | BTC[0.0003680178300000],ETH[-0.0037874459442704],ETHW[0.0460246650660951],MATIC[9.2000000000000000] |
| 03479134 | USD[0.0000000055000000] |
| 03479135 | BTC[0.0000000003843109],TRX[0.0000000061946 12],USDT[0.0000000018080591] |
| 03479136 | USD[0.0000000035000000] |
| 03479139 | BTC[0.0000000098219500] |
| 03479146 | BNB[0.0000000057613700],BTC[0.0000000028004800],DOT[0.0000000034184617],ETH[0.0000000068300624],EUR[0.0000001453093543],USD[0.0000018601250846],USTC[0.0000000054760516] |
| 03479152 | USD[0.0589921539875000] |
| 03479160 | USD[0.0000003590204453] |
| 03479163 | BNB[0.0000000437000000],MATIC[0.2602230732251833],SOL[0.0000000076000000],USD[0.0000001056645173],USDT[0.0000000089035375] |
| 03479170 | ETH[0.0000000002604800] |
| 03479171 | USD[0.0000000075000000] |
| 03479173 | NFT (33486216048654 5213)[1],NFT (39335436570962 8917)[1],NFT (55453966056503 2810)[1],TRX[0.0007770000000000],USDT[8.1000000000000000] |
| 03479175 | ALGO[0.0147691000000000],ETH[0.0000000153560000],ETHW[0.0000000035600000],FTT[0.0012035792641343],USDT[71.0292259788822581] |
| 03479177 | NEAR[0.0000000076327400],TRX[0.0000060000000000] |
| 03479178 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0082397050000000],USDT[0.0209123600000000] |
| 03479179 | USD[0.0000000045000000] |
| 03479184 | FTT[0.0000000077000000],LTC[0.0000087800000000],TONCOIN[0.9200000000000000],USD[0.3734976000000000],XRP[0.0337900952812356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03479187 | USDT[0.0000000088590400] |
| 03479188 | TRX[0.0000000071780000],USD[0.0117958290000000] |
| 03479189 | USD[0.0000000080000000] |
| 03479193 | USD[30.0000000000000000] |
| 03479198 | ETH[0.0000000017866489],GBP[0.0037009023756658],MATIC[0.0000000002200000],USD[0.7749727567197682],USDT[0.0000000126748553] |
| 03479200 | ETH[0.0181038000000000],ETHW[0.0851031700000000] |
| 03479206 | USD[0.0000000030000000] |
| 03479211 | AKRO[2.0000000000000000],AUDIO[1.0109545100000000],BAO[4.0000000000000000],DOGE[0.0000000003114236],ETH[0.0604653660072217],ETHW[0.0000025366072217],LOOKS[0.0031662532760883],MATH[1.0000000000000000],SOS[733.7969738900000000],UBXT[2.0000000000000000],USD[0.0000002412556534] |
| 03479216 | SAND[1.0000000000000000],USD[0.7237519700000000] |
| 03479219 | USD[0.0443162380000000] |
| 03479221 | USD[28.1379648414443700] |
| 03479223 | USD[0.0000000035000000] |
| 03479233 | LTC[0.0090766000000000],USD[29.8434393875200000],USDT[0.0028108000000000] |
| 03479235 | BTC[0.0000234400000000],USD[0.0001876396993048] |
| 03479237 | USD[0.0000000095000000] |
| 03479243 | USD[0.0080187005000000],USDT[0.0000000054151250] |
| 03479246 | USD[0.0000000025521616] |
| 03479250 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TONCOIN[219.6060329900000000],USDT[0.0027397680509009] |
| 03479255 | APE[1700.0000000000000000],ETH[21.4309411904793840],ETHW[21.4309411904793840],FTT[0.0600000000000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.0000000000000000],TRX[0.0077700000000000],USD[381.6090760124294400],USDC[46525.6275243800000000],USDT[0.0000000138065784] |
| 03479258 | GOG[85.9828000000000000],SAND[1.9996000024000000],USD[0.7466660786832040] |
| 03479263 | USD[0.0000000068585952] |
| 03479264 | USD[0.0000000060000000] |
| 03479278 | XRP[209.3950100000000000] |
| 03479281 | USD[0.0000000020000000] |
| 03479284 | AUDIO[1.0000000000000000],BTC[0.0658190000000000],FTT[0.0000053114107279],GBP[0.0000000025825209],KIN[1.0000000000000000],USD[0.0000000042258212],USDC[4228.5962212600000000],USDT[0.0000000086363777] |
| 03479286 | USD[0.0000000055000000] |
| 03479291 | USD[0.0000000095000000] |
| 03479297 | USD[0.7032092600000000],USDT[0.0508384730635038] |
| 03479301 | BRZ[0.0023580000000000],ETH[0.0000205800000000],ETHW[0.0000205800000000] |
| 03479306 | USD[0.0000000067950000] |
| 03479312 | USD[0.0026458311750000] |
| 03479313 | USD[0.0000000025000000] |
| 03479322 | USD[0.0000000076961588] |
| 03479323 | USD[0.0031427989258700] |
| 03479325 | BTC[0.0000000116080000],SRM[2.5786489700000000],SRM_LOCKED[15.4213510300000000],USDT[0.8470456960000000] |
| 03479326 | USD[0.0176325117500000] |
| 03479334 | SAND[1.2998379100095900] |
| 03479336 | USD[0.0000000592893350],USDT[0.0000000075179448] |
| 03479340 | USD[0.0000000276131505] |
| 03479345 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009133483950509] |
| 03479347 | DAI[0.4701951500000000],NEAR[0.0077915000000000],TRX[0.0077700000000000],USD[0.3995140739178140],USDT[0.2810861044572657] |
| 03479354 | PRISM[81107.7080000000000000],USD[0.2760033650000000] |
| 03479362 | AAVE[0.0000000100000000],CHF[0.0000000028788548],FTT[25.0123133918489664],TRX[0.0008890000000000],USD[1.9773980970081792],USDT[0.0000000043412385] |
| 03479367 | USD[0.0027548278000000] |
| 03479371 | TONCOIN[3.1100000000000000] |
| 03479393 | USD[0.0000000041360708] |
| 03479401 | USD[0.0559819905000000] |
| 03479405 | TRX[2.8105310000000000],USD[0.6425650533500000],USDT[0.0000000077500000] |
| 03479412 | USD[0.0000000036569531] |
| 03479417 | BNB[0.0000000009000000] |
| 03479418 | BAO[1.0000000000000000],USD[0.2423640328884000] |
| 03479424 | USD[0.0001758897874773],USDT[0.0000000004824294] |
| 03479426 | BNB[0.0000000007959484],BRZ[0.0000000012000000],BTC[0.0000000004327595],TONCOIN[0.0700000000000000],USD[0.0000000063576650],USDT[0.0000000066542908] |
| 03479427 | BNB[0.0000000032016646],USD[0.0000001760372100] |
| 03479433 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0025339600000000],KIN[1.0000000000000000],TRX[0.0005600000000000],USD[0.0000023257319506],USDT[0.2937778174087613] |
| 03479442 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0026977294200000] |
| 03479453 | ETH[0.0920000000000000],ETHW[0.0920000000000000],USD[90.0934190937000000],USDT[253.8327252215000000],XPLA[10.0000000000000000] |
| 03479455 | USD[0.0045784728000000] |
| 03479471 | BNB[0.0000000100000000],SOL[0.0000000010000000],USD[0.0000000077696118] |
| 03479474 | BNB[0.0000000022244557],ETH[0.0000000095230000],SOL[0.0000000065000000],TRX[0.0000000045239307],USD[0.0000000070538050],USDT[0.0000000053998331] |
| 03479475 | USD[0.0065926150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03479477 | TRX[0.0000000001152230],USD[0.0000418229300770] |
| 03479479 | USD[-0.0490794331207519],USDT[0.0539288700000000] |
| 03479481 | TRX[0.0000000017540000],USD[0.0043141001739639] |
| 03479482 | USD[0.0000000113150000] |
| 03479483 | USD[50.0100000000000000] |
| 03479495 | USD[0.0000000062032046],USDT[0.0000000027732369] |
| 03479502 | BAO[5.0000000000000000],ETH[0.0000000016865957],KIN[4.0000000000000000],NFT [29179985921315080600][1],NFT [32328755539599707073][1],NFT [42300211071276084400][1],NFT [42949190182163577300][1],NFT [46258226019934583300][1],TRX[1.0000000000000000],USD[0.0000082716298351],USDT[0.0000132488102619] |
| 03479507 | AVAX[6.7879928800000000],BTC[0.0087020200000000] |
| 03479510 | USD[0.0000000097717862] |
| 03479512 | HT[0.0000000029626158] |
| 03479515 | AUDIO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000028682565200],DENT[2.0000000000000000],ETH[0.0000027200000000],ETHW[0.0000027200000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0475654430318673],XRP[0.2305066500000000] |
| 03479525 | TRX[0.0000660000000000],USDT[0.5695000055489140] |
| 03479533 | PRISM[0.0000000083302400],XRP[0.0000000005422865] |
| 03479534 | TONCOIN[0.0180240000000000],USD[0.0688202983750000] |
| 03479539 | SGD[8935.7470000000000000],USD[8.3189275439000000],USDT[0.0075000000000000] |
| 03479540 | USD[0.0009746928000000] |
| 03479543 | BNB[0.0000000060000000] |
| 03479546 | USDT[1.8307669400000000] |
| 03479553 | USD[0.0266960632375000] |
| 03479555 | EUR[0.0027984517750000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03479560 | LUNA2[0.0051091111700000],LUNA2_LOCKED[0.0119212594000000],STG[0.1306000000000000],TRX[0.1170760000000000],USD[0.0569747776200000],USDT[0.0000000080000000],USTC[0.7232193825842542] |
| 03479563 | USD[0.0000000035424964],USDT[0.0000000028293432] |
| 03479568 | USD[0.0005169700000000],USDT[0.0000000042207075],XRP[0.0000000100000000] |
| 03479571 | USD[0.0000000016556270] |
| 03479582 | USD[0.0008469924777792] |
| 03479584 | USD[0.0425661708116602],USDT[0.0000000097000000] |
| 03479590 | USD[0.0000000045000000] |
| 03479592 | LTC[0.0000000045000000],USD[0.0000000382350012],USDT[0.0000000118194130] |
| 03479593 | TRX[0.0595905600000000],USD[0.0000000058959780] |
| 03479595 | BTC[0.0048979900000000],TRX[0.0152440000000000],USD[0.7690940351670567],USDT[144.6986228309620587] |
| 03479600 | KIN[1.0000000000000000],USD[0.0827706000000000] |
| 03479607 | USD[0.0309031988000000] |
| 03479611 | USD[0.0000000039518196] |
| 03479615 | USD[0.0005746950000000] |
| 03479619 | APT[0.0000000054566579],BTC[0.0000000084500000],ETH[0.0000000017594866],MATIC[0.0000000063908856],NFT [33942661771232675300][1],SOL[0.0000000084881696],TRX[0.0000000010000000] |
| 03479621 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT [32191341854253069300][1],NFT [37757329129294268700][1],NFT [44638838624151321300],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000256036576900],USDT[0.6770555768552802] |
| 03479642 | USD[0.0234402918375000] |
| 03479643 | ETH[0.0000000038000000],ETHW[0.0000000038000000],FTT[6.5863021900000000],GBP[0.0000215948196791],USD[22.2092937100000000] |
| 03479644 | FTT[0.0000000080580000],USD[0.0000000085742772],USDT[0.1666941475000000] |
| 03479660 | USD[0.0000000026021702] |
| 03479669 | USD[0.0280412975125000] |
| 03479670 | USD[0.0000000085882296],USDT[0.0000000031836474] |
| 03479674 | USD[0.0000121671088723],USDT[0.0000000000145590] |
| 03479682 | USD[0.0000000045400000] |
| 03479684 | USD[0.0500377365000000] |
| 03479685 | USD[0.9135804150000000] |
| 03479686 | USD[0.0144264212817400] |
| 03479688 | USD[0.0000000073207223] |
| 03479690 | USD[0.0000000035000000] |
| 03479692 | USD[0.0000000094971756] |
| 03479693 | BAO[1.0000000000000000],BTC[0.0095532800000000],RSR[1.0000000000000000],SGD[522.8558964927952470],UBXT[1.0000000000000000],USDT[0.0005418954472174] |
| 03479699 | USD[30.0000000000000000] |
| 03479715 | USD[0.2111843300000000] |
| 03479727 | GOG[291.9684000000000000],USD[467.2131678500000000],USDT[0.0000000080573900] |
| 03479730 | USD[0.0000000111078496] |
| 03479741 | BNB[0.0000000100000000] |
| 03479747 | USD[0.0000000107157956],USDT[0.0000000092749264] |
| 03479749 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000003310580],ETH[0.0000005400000000],ETHW[0.0000005400000000],KIN[2.0000000000000000],USD[0.0000166396789648],USDT[0.0000000011113398] |
| 03479755 | USD[0.0550860515000000] |
| 03479756 | USD[0.0000000080793356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03479757 | USD[0.000000000583100097] |
| 03479760 | BNB[0.117000000000000000],PRISM[8.782000000000000000],TRX[0.384308000000000000],USD[2.162325471250000000] |
| 03479762 | USD[0.000000075000000] |
| 03479765 | LTC[0.000000083000000],USD[0.000000747212156] |
| 03479767 | BAO[1.000000000000000000],TRX[0.000959000000000000],USDT[4.719317313731853] |
| 03479774 | USD[0.003484352800000000] |
| 03479779 | SOS[0.000000100000000],USD[0.000000021194898],USDT[0.000000000000424] |
| 03479781 | SAND[0.003420000000000000],TRX[0.000000042880000],USD[0.000132912105575] |
| 03479787 | LOOKS[100.000000000000000000],USD[305.090801759500000000] |
| 03479788 | BTC[0.028313390000000000],ETH[0.245394950000000000],ETHW[0.245394950000000000],USD[0.010150456500117],YF[0.016986850000000000] |
| 03479793 | SOL[0.000000060000000] |
| 03479796 | USD[0.000000129340600],USDT[0.000000095121060] |
| 03479803 | USD[0.000000015000000] |
| 03479810 | USD[0.000000050982004] |
| 03479812 | USD[0.026595145000000] |
| 03479813 | USD[0.000000046977200] |
| 03479815 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],FTT[4.340668840000000000],GBP[0.000001122129078],KIN[2.000000000000000000],LINK[22.473594110000000000],LUNA2[0.000080959743410000],LUNA2_LOCKED[0.000188906068000000],LUNC[17.629154580000000000],SOL[1.671157060000000000],UBXT[1.000000000000000000],USD[0.000000012825101],USDT[0.000000000219319] |
| 03479827 | USD[0.050613557175000000] |
| 03479833 | USD[0.001704669650000000] |
| 03479834 | BTC[1.825397240000000000],ETH[9.998000000000000000],FTT[0.053960000000000000],USD[1.947440132500000000],USDT[5018.433982870887984] |
| 03479839 | EUR[0.000000065109852],FTT[0.000000003665587],USD[0.000465532077633] |
| 03479841 | USD[0.000000081607520] |
| 03479845 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],NFT (384418673042310394)[1],NFT (407465345232818419)[1],NFT (424262674754690596)[1],NFT (432103975884393061)[1],NFT (575604356449143447)[1],TRX[0.001015000000000000],UBXT[1.000000000000000000],USDT[0.000006891795121] |
| 03479849 | USD[0.000000055000000] |
| 03479857 | USD[0.000914155594147Z],BTC[0.192241440000000],USD[10.499572675134708] |
| 03479858 | TRX[0.000001000000000],USD[0.000000074375000] |
| 03479861 | BTC[0.014476394866957z],BULL[0.001000000000000000],LUNA2[0.000561737955000],LUNA2_LOCKED[0.001310721523000],POLIS[0.000000041245528],SOL[0.000000130778380],TRX[0.000000008718974z],TSLA[0.000000100000000],USD[-3.591062893071158],USDT[0.000000187835831],USTC[0.079516707614810Z],XRP[0.000000006123256z] |
| 03479878 | BNB[0.005124291339800z],NFT (309110460054313757)[1],NFT (353875582400783504)[1],NFT (430872169875561425)[1],SAND[1.999000000000000000],TRX[0.000777000000000000],USD[0.003176839325685Z],USDT[0.000000001822300] |
| 03479889 | USD[0.000000040000000] |
| 03479897 | USD[0.003663757800000000] |
| 03479898 | BTC[0.002699940000000000],TRX[0.000777000000000000],USD[-26.909285892650000000],USDT[18.951003200000000000] |
| 03479902 | TONCOIN[11.024398790000000000],TRX[0.000001000000000],USD[0.000000183036336],USDT[0.000000291778425] |
| 03479905 | LTC[0.000000074000000] |
| 03479910 | TRX[1.000000000000000000],USDT[0.000049396034127] |
| 03479913 | USD[0.003059847500000000] |
| 03479915 | USDT[2.182000000000000000] |
| 03479927 | USD[12.000000000000000000] |
| 03479928 | USD[0.000000124664378],USDT[0.000000031999450] |
| 03479937 | SAND[10.000000000000000000],USD[1.719486065250000000],USDT[0.337753412500000],XRP[0.458971000000000000] |
| 03479938 | AUD[0.000000601111134811],USD[30.000000000000000000] |
| 03479941 | USD[30.000000000000000000] |
| 03479944 | MER[5275.359675570000000000],USD[0.707439822200000],USDT[0.000776000000000000] |
| 03479945 | FTT[6.140000000000000000],SRM[1.180731030000000000],SRM_LOCKED[7.819268970000000000],USD[3.177077639427591],USDT[2.552361317200000000] |
| 03479949 | USD[0.000000101864458] |
| 03479967 | USD[-0.189341898244428101],USDT[0.208330440000000000] |
| 03479970 | LTC[0.000000088000000],USD[0.018909484483267] |
| 03479971 | USD[12.000000000000000000] |
| 03479972 | USD[0.066645769882500000] |
| 03479974 | USD[0.069296480212500000] |
| 03479979 | USD[0.001706801400000000],USDT[0.466321070000000000] |
| 03479986 | USD[0.000000005000000000] |
| 03479998 | USDT[0.004954333255567900] |
| 03480004 | USD[0.000000075000000] |
| 03480005 | FTT[0.005240344248300],USD[-0.000399974858826688] |
| 03480006 | USD[0.000000013970939800],USDT[0.000000069469100] |
| 03480013 | USD[0.105639866507930z],USDT[0.000000024842276] |
| 03480027 | BTC[-0.000000002249666],EUR[0.000000009629497t],FTT[0.000000007070000000],USD[0.061282801288651400] |
| 03480029 | AKRO[2.000000000000000000],APE[0.000000012921540],AUD[0.000003653122096],AVAX[0.000085900000000],BAO[22594.621021370000000000],BNB[0.000000044020000],CAD[0.004817895648940z],CHZ[1.000000000000000000],DENT[1476.689368920000000000],GALA[0.003352270000000000],KIN[1.000000000000000000],MATIC[0.000326300000000000],SOL[0.000000091689314],TRX[0.005401750000000000],USD[0.000000071441464],USDT[0.000000071091445] |
| 03480031 | ETH[0.000000040654000],USD[0.000000002500000] |
| 03480032 | SAND[0.000000056694300],TRX[0.000000025500390],USD[0.000000007568374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03480033 | USD[0.000000008000000000] |
| 03480036 | USD[0.0000000108414858],USDT[0.000000085000000] |
| 03480044 | BNB[0.000000011784247900],HT[0.0000000045886574],LTC[0.1364199300000000],LUNA2[0.0044406000040000],LUNA2_LOCKED[0.0103614000100000],LUNC[966.9500000000000000],MATIC[0.500000000258882],NFT[371786770620507421][1],NFT[532489843748352562][1],SOL[0.00000001049000000],TONCOIN[0.0700000000000000],TRX[0.3730856550000000],USD[0.000342371931234],USDT[1.1010351890379299],XRP[0.550000000000000] |
| 03480054 | TRX[85.5497196600000000],USD[0.0000000000999640] |
| 03480061 | BNB[0.0000000015243600] |
| 03480074 | USD[0.0643230780544000] |
| 03480081 | USD[0.0000000006445168] |
| 03480098 | ETH[0.000000010562900],USD[7502.8637212884625000],USDT[0.000000057046108] |
| 03480112 | USD[0.0261717976400000],USDT[0.0095297600000000] |
| 03480113 | USD[0.0056583678000000] |
| 03480126 | USD[0.0004125126330024] |
| 03480131 | AAVE[0.0097709244050780],BCH[454.3712249000000000],BTC[-0.0000200556940346],BUSD[86000.0000000000000000],GRT[936930.5099500000000000],KNC[0.0448449387129626],LRC[0.3710000000000000],PAXG[0.0001567500000000],REN[0.2965052040809652],TRU[0.0058000000000000],USD[2097063.5767916529583043000000000000],USDT[40000.7917000000000000] |
| 03480132 | USD[0.0000007480047073] |
| 03480143 | BTC[0.0820000098730828],FTT[0.0002773428015947],LOOKS[0.0000000030607260],LUNA2[0.2012339211000000],LUNA2_LOCKED[0.4695458160000000],LUNC[43819.1100000000000000],NFT[559581077199677020][1],SOL[0.0000001000000000],USD[1.8493414789052576],USDT[0.0000000004433220] |
| 03480157 | USD[0.0000000010000000] |
| 03480162 | CTX[0.0000000019155310],ETH[0.0000000665805685],MATIC[0.0000001000000000],TRX[0.3324500000000000],USD[0.0000448730637080],USDT[0.0000000061280688] |
| 03480169 | BRZ[0.0000000005000000],BTC[0.0000000089000000],MATIC[0.0000000061933200],USD[0.0000000011337913],USDT[0.0000000094300901] |
| 03480173 | USD[213.1019457412608836] |
| 03480180 | USD[0.0000000075000000] |
| 03480181 | USD[0.0000000070000000] |
| 03480202 | USD[0.0434756672500000],USDT[0.0000000092500000] |
| 03480203 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0000000093601265],USD[0.0000016742839668] |
| 03480204 | AKRO[1.0000000000000000],AUD[0.0193807288885544],AVAX[4.1976564600000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0229399200000000],DENT[2.0000000000000000],FTT[0.7639182900000000],KIN[1.0000000000000000],MATIC[164.4071826200000000],SOL[2.5825977700000000] |
| 03480205 | AAVE[0.0800000000000000],AVAX[0.0000000038000000],ENS[1.0000000000000000],ETH[0.3705040000000000],ETHW[0.3755038500000000],FTT[25.9952500000000000],LUNA2[8.3170156037000000],LUNA2_LOCKED[19.4063697420000000],LUNC[142832.9600000000000000],NFT[380879957808893044][1],SOL[0.0300000000000000],USD[0.9762224687385183],USDC[304.1958121400000000],USD[0.0165186999185550],USTC[1084.4683620000000000] |
| 03480211 | APE[0.1999620000000000],AURY[1.0000000000000000],BTC[0.0001558800000000],ETH[0.0037907200000000],ETHW[0.0037907200000000],GENE[0.4000000000000000],GOG[14.0000000000000000],USD[0.0001605289910280],USDT[0.0001771826809218] |
| 03480217 | USD[0.0000000025000000] |
| 03480218 | USD[12.0000000000000000] |
| 03480222 | USD[0.0000000030000000] |
| 03480230 | USDT[0.0000785731225471] |
| 03480236 | USD[0.0000000070000000] |
| 03480243 | ETH[0.00000078646210],USD[0.0000000468491159],USDT[0.0000000072638462] |
| 03480246 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0088991000000000],CRO[56.2484634600000000],DENT[4.0000000000000000],ETH[0.1177727300000000],ETHW[0.1166337000000000],EUR[0.5312872719464376],FTM[10.3575258600000000],FTT[5.2731826700000000],KIN[7.0000000000000000],LINK[2.5598253500000000],LOOKS[7.4612165400000000],LRC[23.9908325400000000],MANA[20.1889730400000000],SAND[12.1435420200000000],SOL[8.8611806600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[39.9141286300000000] |
| 03480255 | USD[0.0015281278000000] |
| 03480263 | USD[0.0386276386500000] |
| 03480272 | SHIB[191730.1467475746233889],USD[0.0000000175773465] |
| 03480282 | BTC[0.0110318900000000],ETH[0.1943646500000000],ETHW[0.1941540100000000],USD[1201.0317340500000000],XRP[816.9930897100000000] |
| 03480283 | USD[0.0000000050000000] |
| 03480287 | USD[11.1213630866640743] |
| 03480293 | USD[0.0000000054157850],USDT[0.0000000041179236] |
| 03480294 | SAND[0.0000000044876000],TRX[0.0000000025736868],USD[0.0000000446159494] |
| 03480301 | USD[0.0514616102625000] |
| 03480320 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000020000000000],USD[0.0587451800000000],USDT[0.0000000161902833] |
| 03480321 | TRX[0.6153254000000000],USD[0.0001334266786260] |
| 03480323 | USD[0.0000000099061164] |
| 03480324 | TRX[0.0000030000000000],USD[0.0008966220216412],USDT[1.0000000080966265],XRP[0.0000000100000000] |
| 03480327 | USD[0.9740453874340400],USDT[0.0090000017815918] |
| 03480334 | USD[0.0000000136365544],USDT[0.0000000045041604] |
| 03480338 | NFT[375729574392899180][1],NFT[517545907127550001][1],NFT[528942567934477957][1],USD[0.0000000057414320] |
| 03480345 | ETHW[2.0000000000000000],LUNA2[2.2933268020000000],LUNA2_LOCKED[6.3510958720000000],LUNC[7.3876973940000000],USD[0.0025179296450543],USDT[1.3636605700000000] |
| 03480352 | SAND[0.0000000164514000],SOL[0.0000000071365632],USD[9.5981163344273475],USDT[0.0012764805610684] |
| 03480380 | USD[0.0000000050000000] |
| 03480382 | NFT[356642084790776350][1],NFT[385632693042059240][1],NFT[504337033421589518][1],USD[14338.0353825412500000] |
| 03480383 | USD[0.0343437020250000] |
| 03480389 | USD[0.0223895829514000] |
| 03480405 | FTT[0.0000000015665000],USD[0.0088655170962994] |
| 03480414 | USD[0.0007084295106574] |
| 03480429 | AKRO[0.0000000062218122],AMPL[0.0000000021651707],AVAX[0.0000000032700090],AXS[0.0000000093790000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000025470185],CEL[0.0000000011000000],CRO[0.0000000017979320],DENT[1.0000000000000000],ETH[0.0000000096105554],FTM[0.0000000093307738],FTT[0.0000000035507776],GODS[0.00000003877200],LOOKS[0.0000000078566353],LRC[0.0000000012134900],LTC[0.000000095614775],MANA[0.0000000094871046],MATIC[6.7492577040039468],MTA[0.0000000035223032],MTL[0.0000001760000],ROOK[0.0000000886640000],SOL[0.000000036319474],SRM[0.0000000036114320],SXP[0.0000000020440100],TRX[0.0000000097425330],USD[0.000000015039755],USDT[0.0000000638571841,YFI[0.0000000061755426] |
| 03480438 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000000019861251] |
| 03480448 | SOL[0.0070000000000000],USDT[1.5119927750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03480455 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000234098658] |
| 03480466 | HT[0.000000006000000] |
| 03480467 | ETH[0.000000073326500] |
| 03480468 | USDT[0.744998200000000] |
| 03480473 | BTC[0.023104652000000],LUNA2[0.006809526575000],LUNA2_LOCKED[0.015888895340000],LUNC[2.009618100000000],USD[4.468352949000000],USDC[29550.000000000000000],USTC[0.962615000000000] |
| 03480475 | APT[0.000000055970617],ATOM[0.000000080970000],BNB[0.000000044617772],HT[0.000000100000000],SOL[0.000000055481130],TRX[0.000060000004961318],USDT[0.000000006343090] |
| 03480494 | USD[12.000000000000000] |
| 03480496 | USD[0.000000103078812],USDT[0.000000006940048] |
| 03480498 | TRX[0.142549000000000],USD[0.000000004800000] |
| 03480502 | USD[0.000000066610568],USDT[0.000000080326105] |
| 03480503 | ATOM[10.000000000000000],ETH[0.792940150000000],ETHW[0.792940150000000],FTT[27.000000000000000],TRX[0.002331000000000],USDT[23.988331503000000] |
| 03480505 | BTC[0.003667483200000],USD[0.000000331194497],USDT[0.001273774018944] |
| 03480510 | USD[0.000001112241360],USDT[0.000000014802957] |
| 03480513 | USD[0.000000080000000] |
| 03480517 | BTC[0.000000471632600],DOGE[0.531770687189257],DOT[0.000000101801300],ETH[0.000000074338319],ETHW[0.000901273504829],LINK[0.000000012116000],LTC[0.008000000000000],LUNA2[0.000000042291209],LUNA2_LOCKED[0.000000986794898],LUNC[0.009209000000000],TRX[0.954359009426429],USD[0.0420682789487197],USDT[0.196192960966283],XRP[0.000000008061169] |
| 03480518 | USD[0.058263564061200] |
| 03480523 | USD[0.000000127832524],USDT[0.000000071128084] |
| 03480524 | USD[0.000000072576598] |
| 03480526 | USD[0.000000024363471] |
| 03480528 | USD[2.729100800000000] |
| 03480531 | USD[0.000000042235129] |
| 03480547 | AKRO[15.000000000000000],ATOM[0.000000006094870],AVAX[0.000001403365133],AXS[0.000000002171289],BAO[79.000000000000000],BTC[0.006272013769355],DAI[0.000000009804464],DENT[17.000000000000000],DOT[0.000000003575680],ETH[0.000008400000000],ETHW[0.000022700000000],FTM[0.000000004228356],FTT[0.000416700000000],GALA[0.000000006269143],HOLY[0.000091700000000],KIN[76.000000000000000],MATH[1.000000000000000],MATIC[0.000391855218093],RSR[7.000000000000000],SOL[0.000027001847200],SXP[1.000000000000000],UBXT[17.000000000000000],USD[0.001502103097275],USDT[0.000001739739997] |
| 03480558 | BTC[0.000000068006379],TONCOIN[0.089695950000000],USD[0.000000005248383] |
| 03480570 | SOL[14.433000000000000] |
| 03480572 | FTT[0.025958997860000],USD[0.000004648604508] |
| 03480574 | USD[0.000000038566808] |
| 03480578 | USD[0.000000092511900] |
| 03480589 | BTC[0.112402200000000],ETH[1.485070000000000],ETHW[1.485070000000000],LTC[24.613831350000000],USD[100.868701220000000],USDT[4319.337490089959504] |
| 03480598 | USD[0.000000090534621] |
| 03480613 | DOGE[24.995250000000000],FTT[50.796010000000000],USD[0.720214440000000] |
| 03480623 | USD[0.000000070000000] |
| 03480624 | USDT[6346.887588020000000] |
| 03480628 | USD[0.008702042684599B],USDT[0.001142213296003Z] |
| 03480633 | CRV[54.995600000000000],DOGE[11.768600000000000],FTM[128.973600000000000],FTT[1.199860000000000],GRT[1.969200000000000],LINK[9.698160000000000],SAND[58.993200000000000],SOL[0.129526000000000],SUSHI[33.996800000000000],USD[9.380610117600000] |
| 03480635 | LOOKS[14.000000000000000],USD[0.147363825000000] |
| 03480638 | USD[0.000000059154096] |
| 03480640 | BTC[0.001598970000000],USD[0.001238659655457] |
| 03480646 | AUD[1221.936019960000000],USD[37.943878671675921],USDT[0.000000102593340] |
| 03480655 | USD[0.000000017934844] |
| 03480659 | USD[0.000000018907000] |
| 03480662 | LUNA2[0.005961080727000],LUNA2_LOCKED[0.013909188360000],LUNC[1041.897139200000000],TRX[0.006871000000000],USD[0.676134072539048B],USDT[0.000000002901807B],USTC[0.166510260000000] |
| 03480679 | BAO[2.000000000000000],BRZ[0.002739883537044B],KIN[324953.013355480000000],SHIB[2286692.337915420481280],SOL[1123355.698179240000000] |
| 03480682 | USD[0.000000085933625],USDT[0.000000024112010] |
| 03480686 | CRO[10.000000000000000],SAND[8.000000000000000],TRX[54.989550000000000],USD[0.042671654537500] |
| 03480687 | BTC[0.000000011633795],CHR[0.000000077459076],FTM[0.000000096051322],FTT[0.000000012895542],GARI[0.000000056186404],USD[0.000000092195438],USDT[0.000000073157176],USO[0.000000091157915],USTC[0.000000009284710] |
| 03480700 | USD[0.014160970250000] |
| 03480702 | USD[0.003920992663520] |
| 03480704 | USD[0.000000070056292] |
| 03480713 | 1INCH[0.000000001531006B],AVAX[0.000000027354759],BTC[0.000000023850000],CQT[0.000000079775512],GRT[0.000000061692085],LINK[0.000000072726770],LUNA2[0.000001776067328],LUNA2_LOCKED[0.000000144157099],LUNC[0.038674240000000],RAY[0.000000045309604],TRX[0.000777000000000],USD[0.0000001354956935] |
| 03480728 | AUD[0.443784304878716D] |
| 03480738 | BNB[0.000000083032000],USD[0.000004601406912] |
| 03480741 | BNB[0.000000100000000],USD[0.000000369318917774] |
| 03480745 | TRX[0.000003820000000],USD[0.000033776170085] |
| 03480749 | USD[30.000000000000000] |
| 03480751 | USD[0.000000008121600D] |
| 03480753 | ATOM[0.718950760000000],AXS[0.223851640000000000],BAO[1.000000000000000],DOT[0.607096120000000],FTT[0.509233340000000000],KIN[3.000000000000000],USD[0.000000317976274] |
| 03480754 | USD[0.000000088854798] |
| 03480756 | USDT[445.219048490000000000] |
| 03480761 | AUD[190.000000000000000],USD[7.367211400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03480773 | USD[0.0003946187503765] |
| 03480778 | USD[0.0000000054308762] |
| 03480782 | SAND[0.0028022533592800],TRX[0.0000000080000000],USD[0.0012667487500000] |
| 03480788 | USD[0.0129040555691531] |
| 03480797 | USD[0.0000000137500570],USDT[0.0000000081162424],XRP[0.9996200000000000] |
| 03480798 | LTC[0.0000000041886060],TONCOIN[1.0000000000000000],USD[0.0000125591057060] |
| 03480799 | USD[0.0000000015394433] |
| 03480809 | BTC[0.0004386000000000],USD[0.0002964356510780] |
| 03480811 | BNB[0.0000900032986400],MATIC[0.0023373408034000] |
| 03480813 | USD[0.0000000009917005] |
| 03480839 | SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000] |
| 03480840 | BTC[0.0349790569096000],FTT[174.2900000000000000] |
| 03480841 | USD[0.0000000000000000] |
| 03480852 | USD[0.0000000000630000] |
| 03480854 | NFT (3167619078632753791)[1],NFT (411934602690215338)[1],NFT (458764863403856193)[1],USD[0.0205653400000000] |
| 03480857 | TONCOIN[11.0000000000000000] |
| 03480864 | USD[47.1515000000000000],USDC[100000.0000000000000000] |
| 03480865 | USD[0.7530099086834741],USDT[-0.6583998144788535] |
| 03480867 | USD[0.0000000059857942] |
| 03480870 | BTC[0.0002105900000000],CRV[2.0788664800000000],DENT[1.0000000000000000],GBP[0.0000000274189170],MATIC[5.0000639100000000],SOL[0.1531920061880000],SRM[6.5045477000000000],USD[0.0002838963482915] |
| 03480875 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000085791361],CRO[0.0000000042303751],DENT[1.0000000000000000],ETH[0.0000020664609],EUR[0.0000001269573891,KIN[5.0000000000000000],LTC[0.0000000031075648],USD[0.0000021192660828],USDT[0.0000030230130699] |
| 03480880 | COPE[0.1800854933366024] |
| 03480882 | USD[0.0000000050000000] |
| 03480897 | ETH[0.0000000010375300] |
| 03480908 | LTC[0.0000000144000000],TONCOIN[0.6510000000000000] |
| 03480909 | TRX[0.0000020000000000],USD[0.0000000005634571],USDT[0.0000000069744690] |
| 03480910 | USD[0.0229326790000000] |
| 03480916 | TRX[0.1347020000000000],USD[0.0570314965000000],USDT[1.4629534803250000] |
| 03480921 | USD[0.0000000080000000] |
| 03480924 | USD[0.0000000030920000] |
| 03480930 | NFT (395779420083187962)[1],NFT (575881113896622316)[1],USD[0.0000985000000000] |
| 03480937 | LUNA2[0.0000041570267180],LUNA2_LOCKED[0.0000096997290090],LUNC[0.9052013200000000],USD[-0.0001292863258474],USDT[0.0000000077500000] |
| 03480939 | USD[0.0590602463250000] |
| 03480942 | LUNA2[0.0067875097730000],LUNA2_LOCKED[0.0158375228000000],LUNC[0.0074060000000000],NFT (349909515396024578)[1],NFT (421623058768316157)[1],NFT (491593871430624412)[1],USD[0.0000000017774012],USDT[0.0000000146830298],USTC[0.9608000000000000] |
| 03480944 | USD[0.0000000035835770] |
| 03480946 | BTC[0.2158133600000000],CAD[5.0426910297050000] |
| 03480951 | USD[0.0359056351750000] |
| 03480958 | USD[0.0529424202375000] |
| 03480977 | BAO[13.0000000000000000],BTC[0.0378600600000000],DENT[2.0000000000000000],ETH[0.4054090400000000],ETHW[0.3432216700000000],EUR[5865.7992247221741677],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000112709554258] |
| 03480982 | TRX[0.0000530100000000],USD[0.0097995200777590] |
| 03480992 | USD[0.0030110964479294] |
| 03480997 | ALGO[100.0000000000000000],APE[27.0000000000000000],ATOM[1.7000000000000000],AVAX[1.0000000000000000],BTC[20.0000000960000000],CHZ[100.0000000000000000],DENT[25000.0000000000000000],ENJ[41.0000000000000000],ETH[0.2450000120000000],ETHW[0.1500000020000000],FTM[24.0000000000000000],FTT[25.1528593515424796],HNT[1.2000000000000000000],LDO[120.0000000000000000],LUNA2[0.7963993034000000],LUNA2_LOCKED[1.8582650410000000],MATIC[30.0000000000000000],NFT (293736157992405976)[1],NFT (557474348675850996)[1],OKB[2.0000000000000000],SAND[40.0000000000000000],SKL[184.0000000000000000],SOL[2.0000000000000000],STGI[20.0000000000000000],STMX[2100.0000000000000000],USD[1.3513088769749278],USDT[0.0000000067097713],WAVES[5.0000000000000000] |
| 03480999 | USDT[24.8712737481000000] |
| 03481000 | AUD[0.0000021175178445],FTT[159.2037278800000000],USDT[504.4437096387000000] |
| 03481001 | USD[0.0071907217100000] |
| 03481003 | BAO[1.0000000000000000],DOGE[0.0029589000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],FTM[0.0000196700000000],SOL[0.0000003200000000],TRX[1.0000000000000000],USDT[0.0003836355042361] |
| 03481006 | ATLAS[2.0000000000000000] |
| 03481008 | TRX[0.0000010000000000],USD[0.0000000039979684] |
| 03481009 | USD[0.0593136321750000] |
| 03481010 | SOL[0.0000001000000000],USD[0.1547943981915688],USDT[0.0000000133201080] |
| 03481014 | TRX[0.0000000050086950],USD[0.0756224653555540] |
| 03481018 | BTC[0.0066789800000000],EUR[0.0000013037944762],USD[0.0002202393704773] |
| 03481022 | FTM[0.8626000000000000],LOOKS[0.0380000000000000],LUNA2[0.0019502087250000],LUNA2_LOCKED[0.0045504870250000],LUNC[0.0094560000000000],USD[11.9384207558076300],USDT[0.0041010000000000],USTC[0.0276000000000000] |
| 03481027 | LUNA2[0.0000000470000000],LUNA2_LOCKED[1.3668136410000000],USD[0.0000000094055448] |
| 03481032 | USD[0.0280093415375848] |
| 03481044 | USD[0.0001009014762239] |
| 03481048 | USD[0.0000030177996658] |
| 03481050 | USD[0.0000000050000000] |
| 03481053 | KIN[1.0000000000000000],USDT[0.0000107499351775] |
| 03481059 | BNB[0.0000009500000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (317418157613720772)[1],NFT (322546290330897576)[1],NFT (412030191096158814)[1],SOL[0.0000305300000000],TRX[2.0015500000000000],USD[0.0000000142728994],USDT[0.0000000037694645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03481062 | SOL[0.0000000040057329],TONCOIN[0.0000000084253362] |
| 03481073 | FTT[26.0019785000000000],HT[289.1000000000000000],SRM[0.4907477500000000],SRM_LOCKED[29.7092522500000000],USD[2.4616084140063346],USDT[10.0266899288250000] |
| 03481083 | USD[0.0212204470311010] |
| 03481088 | USDT[0.0000191036653350] |
| 03481092 | USD[0.0048091459800000] |
| 03481094 | ATLAS[290.0000000000000000],MATIC[10.0000000000000000],POLIS[15.9000000000000000],USD[0.3863309642000000] |
| 03481106 | USD[30.0000000000000000] |
| 03481112 | USD[0.0000000070000000] |
| 03481120 | USD[0.0000000047683332] |
| 03481125 | CUSDT[22.7449103700000000],CVC[8.3356487300000000],KSOS[44.2934529800000000],SHIB[49982.1492324100000000],SOS[59171.5976331300000000],USD[1.1278120201281869] |
| 03481129 | USD[0.0017821196893638] |
| 03481131 | BNB[0.0000000016583400],FTT[0.0000000042900000],RAY[0.0000000088720000],SOL[0.0000000147255000],TRX[0.0015550100000000],USD[0.0000000023323556],USDT[0.2275139252914825] |
| 03481136 | LUNA[0.0000000600000000],LUNA2_LOCKED[2.7272650670000000],USD[0.0030268267250000] |
| 03481138 | ETH[0.0000000222210468] |
| 03481142 | SOL[0.0000001000000000],TRX[0.0000000993363578],USDT[0.0000000065643161] |
| 03481145 | USD[0.0000000060000000] |
| 03481151 | IMX[102.9016658756992730] |
| 03481152 | USD[0.0000000013853046] |
| 03481169 | USD[0.0000005000000000] |
| 03481191 | USD[0.0404212860573184] |
| 03481192 | USD[0.0455300627474000] |
| 03481196 | USD[0.0000000066144200] |
| 03481197 | USD[0.0545788213125000] |
| 03481217 | SOL[0.0000970399856940],UBXT[1.0000000000000000],USD[0.0000000074743956],USDT[1815.6724383000000000] |
| 03481219 | USD[0.0044771831200000] |
| 03481224 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03481231 | FTT[0.3405827500000000],MATIC[0.0000000096000000],USD[0.0000005002630],USDT[0.0001869822923877] |
| 03481232 | USD[0.0000000074046434] |
| 03481234 | NFT[33456792994868044B][1],NFT[39314639583170067S][1],NFT[48667712200912650S][1],USD[0.1582019100000000] |
| 03481235 | LUNA2[0.2830041064000000],LUNA2_LOCKED[0.0603429149000000],LUNC[61624.7400000000000000],USD[2.1236232429934900],XRP[0.5656740000000000] |
| 03481236 | BTC[0.0195198246500000],ETH[0.0009056000000000],ETHW[0.0009056000000000],FTT[0.2354296910988863],USD[0.0000000001444833],USDT[0.5212197766360000] |
| 03481240 | USD[0.0372094819375000] |
| 03481242 | CHR[14.0625640300000000],KIN[1.0000000000000000],PRISM[698.8987703000000000],SKL[64.2462165600000000],USD[0.0003653079386996] |
| 03481243 | ETH[0.6467676725555300],ETHW[0.6467676725555300],LUNA2[0.1160851692000000],LUNA2_LOCKED[0.2708653948000000],LUNC[25305.2756429200000000],NFT[32087187075434447O][1],NFT[50389985456430902I][1],NFT[51104256841326190S][1],NFT[53966940828906511B][1],NFT[57004837461018419T][1],USDT[66.9010448125486490],USTC[3.2956470000000000] |
| 03481247 | ETH[0.0000000000000000],SOL[0.0000000070000000],USD[0.0000000051584874],USDT[0.0000000051807412] |
| 03481250 | AKRO[2.0000000000000000],APE[0.0838762000000000],APT[0.0045688000000000],BAO[2.0000000000000000],BNB[2.0434768900000000],BTC[0.1089694150000000],CHZ[110.0433985100000000],DOGE[0.9769869800000000],ETH[1.0458944600000000],ETHW[0.0008245600000000],FTT[25.0418277000000000],GMT[21.6218108000587890],GST[1.6119724098000000],KIN[1.0000000000000000],LUNA[2.0000000000000000],LUNA2_LOCKED[2.6541528],LUNC[0.0602175000000000],NFT[30402975385596826Z][1],NFT[34638396076212128B][1],NFT[42425191598132906I][1],NFT[43741409736135803I][1],NFT[46547512672732516B]I1],SAND[0.2368602900000000],SHIB[54199.4340801000000000],SOL[63.1561692188088715],TONCOIN[34.6843284700000000],TRX[0.0007820000000000],USD[1082.6649853782048215],USDC[302.0000000000000000] |
| 03481252 | USD[0.0000000104473071] |
| 03481256 | NFT[29647509215138908O][1],NFT[34883841129921261G][1],NFT[43364944198026371G][1],USD[0.0000000052625000] |
| 03481257 | USD[0.0000000015000000] |
| 03481260 | LINK[0.0022622000000000],USD[0.0000000209709600] |
| 03481261 | USD[0.0063936757500000] |
| 03481262 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0003181900000000],ETHW[0.0003181873137198],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000272504654609] |
| 03481269 | BTC[0.0007793200000000],ETH[0.0004076884640000],ETHW[0.0004076800000000],USD[0.4716213992000000] |
| 03481271 | ATLAS[2.0000000000000000] |
| 03481272 | USD[0.0000000333695736] |
| 03481273 | BAO[2.0000000000000000],ETH[0.0000000080800000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000068000000] |
| 03481274 | USD[0.0027952566577082] |
| 03481280 | USD[0.0015350003773648] |
| 03481290 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.2647250000000000],USD[0.0000001309863977],XRP[22.0000000000000000] |
| 03481294 | USD[0.0000324847164570] |
| 03481300 | USD[0.0892375982888866],USDT[0.0026716844445872] |
| 03481308 | USD[0.0275646353790600] |
| 03481312 | ETH[6.7406620300000000],ETHW[6.2831207700000000],LOOKS[109.8885267500000000],TONCOIN[545.6780478200000000],USD[1.5313018322500000],USDT[357.6465174700000000] |
| 03481313 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[48025956669679476O][1],NFT[54495854560749275O][1],TRX[0.0013900000000000],USDT[0.0001058821077762] |
| 03481328 | USD[0.0005193056774432] |
| 03481341 | TRX[1.0000000000000000],USDT[9.0000088562270208] |
| 03481344 | USD[0.0000000086279213] |
| 03481362 | USDT[333.6554714625000000] |
| 03481365 | ETH[0.0000000065531354],MATIC[0.0000000092556000],USDT[0.0000225674489430] |
| 03481368 | USD[0.0000000092854460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03481375 | USD[0.0000000061152351] |
| 03481378 | USD[0.0087958331250000] |
| 03481379 | USD[245.1899784100000000] |
| 03481388 | TRX[116.0000030000000000] |
| 03481390 | ETH[0.0000000033428000] |
| 03481391 | USD[0.0000000050000000] |
| 03481400 | USD[0.0069337955564809] |
| 03481402 | USD[0.0073726592404556],USDT[0.0000000045547448] |
| 03481404 | BAO[1.0000000000000000],ETH[0.0000000096188287],KIN[2.0000000000000000],USDT[0.0000000112683546] |
| 03481408 | ETH[1.6405374000000000],ETHW[1.6405374000000000],USDT[999.6015539600000000] |
| 03481411 | USD[0.0000000075000000] |
| 03481416 | SAND[1.0000000000000000],USD[1.9108896250000000],USDT[3.0000000000000000] |
| 03481427 | AUD[50.0002644103843527] |
| 03481432 | USD[0.0000005774361636] |
| 03481442 | SOL[0.0000000064005500],USD[0.0000003791711358],USDT[0.0000000095848615] |
| 03481446 | BTC[0.0001170900000000],ETH[0.0015224700000000],ETHW[0.0015224700000000],FTT[0.1541179500000000],GBP[0.0000047146423171],KIN[1.0000000000000000],LTC[0.0473720200000000],NFT [434637512413381599][1],SOL[0.0651129500000000],USD[4.0060473101282180],USDT[6.7824497700000000] |
| 03481447 | USD[0.0507610336032158],USDT[0.0000000686825500] |
| 03481471 | USD[-0.1027703267500000],USDT[1.6875788850723500] |
| 03481472 | ATLAS[0.0000000064005500],USD[0.0000000003077100] |
| 03481474 | BNB[54.6114333993437400],BTC[20.0346104451969200],DOGE[39378.3937800000000000],ETH[303.5925346102927057],ETHW[303.5925346102927057],FTM[55164.0526779724645500],FTT[4215.4492360000000000],LUNA[225.8826305000000000],LUNA2_LOCKED[527.0594712000000000],LUNC[49186418.3669101736178400],MER[6550.0655000000000000],SHIB[384003840.0000000000000000],SOL[15000.2786358788000555],SRM[876.3376165000000000],SRM_LOCKED[901.3440347200000000],USD[3343317.0944192021535257],USDC[113.0000000000000000],USDT[0.0731931500000000] |
| 03481478 | USD[0.0517970776898214] |
| 03481479 | TRX[142.2517040400000000],USDT[11.4241932000000000] |
| 03481481 | ALPHA[21.4788150420000000],GENE[5.7047040832999246],GOG[177.7226889400000000],USD[0.0000000596886168] |
| 03481483 | AVAX[0.0000000086374400],ETH[0.0000000020740000],FTT[0.0000000130112132],LUNA2[0.0027554268600000],USD[0.0000000050580109],USDT[0.0000000068000105] |
| 03481484 | USD[0.0000000045604000] |
| 03481486 | SOL[0.0000000100000000],USD[0.0000000100568665],USDT[7.8064637700000000] |
| 03481487 | SAND[2.0000000000000000] |
| 03481493 | USD[0.0000000017500000] |
| 03481495 | AKRO[1234.9465187400000000],ATLAS[18278.8377108100000000],BAO[124363.6050207300000000],DENT[3.0000000000000000],ENJ[297.7087198800000000],EUR[20.8276940348207051],KIN[1010466.7123900200000000],POLIS[111.0240493700000000],RSR[1381.5905553500000000],SLP[1661.8890456800000000] |
| 03481498 | USD[0.0000000093129229],USDT[0.0000000085752000] |
| 03481504 | FTT[0.0875752289791932],LUNA2_LOCKED[0.0000000123014501],LUNC[0.0011480000000000],USD[0.0000000072786150] |
| 03481510 | USD[0.6233246050000000] |
| 03481517 | FTT[0.0006741787530500],USD[0.0052883476516000],USDT[0.8659250000000000] |
| 03481518 | AVAX[0.0000000009000000],BNB[0.0000000894802515],DOGE[0.0000000001319052],LUNA2[0.0487831028800000],LUNA2_LOCKED[0.1138272401000000],LUNC[10622.6233590382639115],SOL[0.0000000023056000],TRX[0.0031090289053586],USD[0.0000000102706994],USDT[0.0000000025450170] |
| 03481519 | TRX[0.9116000000000000],USD[0.7341716730000000],XRP[0.5489000000000000] |
| 03481520 | BAO[4.0000000000000000],BTC[1.0557198300000000],DENT[2.0000000000000000],DOGE[519.6544044500000000],DOT[2.9961612000000000],ETH[0.1060636000000000],ETHW[0.1051922900000000],KIN[4.0000000000000000],LRC[59.7555075900000000],MKR[0.0828454100000000],000],SHIB[2729668.6839225400000000],SOL[0.5137044700000000],STEP[280.9147925100000000],TRX[187.4619368700000000],USD[141.7824131578256052] |
| 03481526 | USD[0.0000899804586839] |
| 03481527 | TRX[0.4763830000000000],USDT[2.4967238854250000] |
| 03481535 | SAND[1.9996200000000000],USD[0.0000001430170064],USDT[0.0000000016981662] |
| 03481541 | USD[0.0009098818870918],USDT[0.0000000062667451] |
| 03481545 | USDT[0.0034890700000000] |
| 03481546 | MBS[50.3865880700000000],USDT[0.0000000018858954] |
| 03481552 | USD[0.0000000050000000] |
| 03481555 | USD[0.0000000056057620],USDT[0.0000000026674352] |
| 03481557 | BAO[1.0000000000000000],ETH[0.0000000073334700],UBXT[1.0000000000000000],USDT[0.0000081668871300] |
| 03481562 | USDT[49.0000000000000000] |
| 03481572 | ETH[0.0000000028362632],NFT [474822398271059733][1],TRX[0.0003420000000000],USD[0.0000008468570436],USDT[0.0000000003216745] |
| 03481584 | BNB[0.2143280218790400],CUSDT[0.0000000057347600],ETH[0.5463880387497200],ETHW[0.5461584900000000],FTT[25.0748348500000000],GMT[17.0045975105147400],LUNA2[0.2574033647000000],LUNA2_LOCKED[0.5999827511000000],LUNC[51981.4527417610688500],NFT [428165385000373428][1],RAY[0.0000170248304541],SAND[21.1831860600000000],TRX[0.0000022270882400],USD[1.0826047858189652],USDT[740.9885220226002600],USTC[3.7816239690157000] |
| 03481589 | BNB[0.0010000000000000] |
| 03481590 | SAND[11.9996200000000000],USD[10.6952113400000000] |
| 03481591 | TONCOIN[0.0200000000000000],USD[0.0000000068985260],USDT[5.6006111115000000] |
| 03481592 | USD[0.0000000117322462],USDT[0.0000000092623858] |
| 03481595 | XRP[0.6487298600000000] |
| 03481597 | TONCOIN[0.0836600000000000],USD[118.8635958800000000] |
| 03481599 | USD[0.0000000060000000] |
| 03481602 | USD[0.0000000072500000] |
| 03481607 | USD[25.0000000000000000] |
| 03481611 | AKRO[2.0000000000000000],BAO[5.0000000000000000],ETH[0.0000000060616056],KIN[2.0000000000000000],NFT [447134951023798837][1],TRX[1.0108240000000000],USD[0.0000000004811288],USDT[1.0269903001490908] |
| 03481613 | USD[0.0297759910750000] |
| 03481624 | USD[-0.0662776530000000],USDT[2.6200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03481639 | USD[0.0000000054900000] |
| 03481646 | USD[0.0000020296742994] |
| 03481650 | USD[0.0000024452384896] |
| 03481654 | ATLAS[2.0000000000000000] |
| 03481659 | USD[0.0000000041700000] |
| 03481664 | LUNA2[0.0009230119711000],LUNA2_LOCKED[0.0021536945990000],LUNC[200.9878000000000000],TONCOIN[10.2985400000000000],USD[0.0301992908000000] |
| 03481667 | USD[0.0000000595264416] |
| 03481670 | TRX[0.0000000057456656],USD[0.0101282892426586],USDT[0.0123417872914599] |
| 03481677 | USD[0.0460106903125000] |
| 03481690 | USD[0.0530903811500000] |
| 03481693 | ATLAS[2.0000000000000000] |
| 03481695 | USD[0.0000000050000000] |
| 03481701 | REAL[12.8000000000000000],USD[1.5633066400000000],USDT[0.0000000027094304] |
| 03481703 | USD[0.0045569611372625] |
| 03481706 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0022931700000000],DENT[2.0000000000000000],DOT[0.0000000064080994],GRT[1.0000000000000000],KIN[2.0000000000000000],SHIB[161759.9482368100000000],USD[1.0574662260740882],USDT[0.0000187151429609] |
| 03481710 | USD[0.0036084689182500],USDT[0.0000000088839606] |
| 03481724 | USD[0.0000003623828] |
| 03481731 | NFT (334689908761418685)[1],NFT (350314124131096564)[1],NFT (370048608756334604)[1],NFT (451740658441517103)[1],NFT (466316072278207535)[1],NFT (521339326131132218)[1],NFT (558216985172516527)[1],NFT (563709638322801711)[1],NFT (571558021076176116)[1],TRX[0.0001000000000000],USDT[1.3141065995000000] |
| 03481732 | BNB[0.0000000077862107],ETH[0.0000000050000000],EUR[0.0001159781717290],LUNC[0.0000000070832682],SOL[0.0000001000000000],USD[0.0000000012690706] |
| 03481740 | USD[0.0000027040748266],USDT[0.0000014816163140] |
| 03481741 | TONCOIN[18.2931790000000000],USD[0.0980694710000000] |
| 03481746 | USD[0.0000000112761200],USDT[0.0000000088734483] |
| 03481748 | USD[180.3484606205886200],USDT[182.7299037932839450] |
| 03481751 | USD[0.0000000023618284],USDT[0.0000000096078457] |
| 03481754 | USD[0.0000000112393548],USDT[0.0000000005421084] |
| 03481756 | USD[0.0000000045000000] |
| 03481760 | BAO[1.0000000000000000],USD[0.0100111615767800] |
| 03481763 | USD[0.0000000139704228],USDT[0.0000000043312566] |
| 03481764 | USD[0.0000000092272592] |
| 03481765 | USD[20.0000000000000000] |
| 03481766 | USD[0.0000000957026761],USDT[0.0000000066568449] |
| 03481784 | TONCOIN[1.0000000000000000] |
| 03481790 | BTC[0.0897003600000000],ETH[2.7196676500000000],ETHW[2.7196676500000000],EUR[0.0002455581830316],FTT[181.0932102700000000] |
| 03481796 | USDT[0.0000000480594524] |
| 03481798 | FTT[0.0356835796296600],USD[1.2560095257655474],USDT[0.0000000075860817] |
| 03481802 | BNB[7.1142870900000000],BTC[0.0116870000000000],XRP[2776.2487000000000000] |
| 03481812 | BTC[0.0000099800000000],USD[0.0000021938980014] |
| 03481814 | USD[0.0002646408406333],USDT[0.0000000021730988] |
| 03481818 | SAND[0.8491368300000000],USD[0.0000000090346632],USDT[20.7022362196609007] |
| 03481821 | SAND[1.0000000000000000],USD[0.9374506360000000],USDT[0.0000000036332305] |
| 03481825 | ETH[0.0003612800000000],ETHW[0.0003612800000000],NFT (460895806685890610)[1],USD[0.0000000003681373] |
| 03481826 | SAND[0.0080000000000000],USD[0.0138733652031110],USDT[0.0000000025602900] |
| 03481827 | USD[0.0000002500000000] |
| 03481832 | APT[10.1486891600000000],AVAX[4.0544670700000000],BNB[0.3770845800000000],BTC[0.0600706100000000],DOT[24.2770420500000000],ETH[0.7960610400000000],ETHW[0.2307492700000000],EUR[0.0000120684786829],FTM[568.7940286600000000],LUNA2[0.0002067075091000],LUNA2_LOCKED[0.0004823175213000],LUNC[45.0109953100000000],RUNE[59.9665214900000000],SOL[2.0345459300000000],TRX[0.0008340000000000],USDT[0.0000000509060834] |
| 03481834 | ETHBULL[0.0003000000000000],USD[8.2163392747000000] |
| 03481837 | USD[0.0501364220000000] |
| 03481843 | USD[0.0000000084851124],USDT[0.0000000050909936] |
| 03481844 | USD[0.0024583278000000] |
| 03481846 | USD[0.0282691745875000] |
| 03481849 | USD[0.0000000164861668],USDT[0.0000000070700981] |
| 03481863 | USD[0.0000000073684164],USDT[0.0000000013954601] |
| 03481865 | ETH[0.0203895900000000],ETHW[0.0203895900000000],USD[0.0300074212759554] |
| 03481878 | ADABULL[85.5892990000000000],ATOMBULL[2267934.7000000000000000],AVAX[9.9981950000000000],AXS[4.9990500000000000],BNB[0.0097682000000000],BNBBULL[0.0055198000000000],BTC[0.0000344690000000],BUSD[884.3157819800000000],DOT[20.9960100000000000],ETH[0.0008100030000000],ETHBULL[0.0011630000000000],ETHW[0.4998100030000000],FTT[10.4614766994152000],GALA[1999.6200000000000000],LUNA2[0.0473842697200000],LUNA2_LOCKED[0.1105632960000000],LUNC[10008.1026850000000000],MANA[99.9815700000000000],MATICBULL[40.7200000000000000],RAY[116.2228559100000000],RSR[8.8869000000000000],RUNE[499.8708000000000000],SOL[15.6928268000000000],SRM[200.3454703600000000],SRM_LOCKED[0.2968087800000000],TRX[0.0006900000000000],USD[0.7539751998250000],XRP[999.8195000000000000],XRPBULL[269.5400000000000000],YFI[0.0199963140000000] |
| 03481887 | USD[10.0000000088400216] |
| 03481889 | USD[12.0000000000000000] |
| 03481893 | USD[0.0052739173475000],USDT[0.0081989572000000] |
| 03481895 | USD[0.0000000002841728] |
| 03481908 | BAO[1.0000000000000000],USD[25.0000000000000000] |
| 03481911 | BNB[0.0000000041320121],ETH[0.0000000007362736],FTT[0.0000000030400000],MATIC[0.0000000045000000],USD[0.2264994652465600],USDT[0.0000002633921368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03481932 | USD[12.0000000000000000] |
| 03481954 | TRX[0.0000064300000000],USD[0.0000000041903618] |
| 03481957 | USD[0.0000000045000000] |
| 03481968 | USD[12.0000000000000000] |
| 03481969 | FTT[0.0996940000000000],LUNA2[1.4718016030000000],LUNA2_LOCKED[3.4342037410000000],LUNC[209687.8977937000000000],USD[8.4842530132500000] |
| 03481971 | USD[0.0428282837500000] |
| 03481974 | USD[0.0000000040000000] |
| 03481978 | BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0000122783805364],KIN[6.0000000000000000],TRX[0.0007770000000000],USDT[0.0000065622989929] |
| 03481981 | USD[0.0440016975000000],USDT[0.0000000021386756] |
| 03481982 | TRX[0.0000000073326800],USD[0.0000000068928580] |
| 03481983 | AVAX[0.0000000082713500],AXS[40.8543555048010067],FTT[150.0000000000000000],USD[0.2253517181007130],USDT[0.0000000033003503] |
| 03481985 | ETH[0.0003818000000000],ETHW[0.0000381766431775] |
| 03481993 | USD[0.0000000045000000] |
| 03481994 | BNB[0.0000001100000000],USD[0.0000000000799425] |
| 03482000 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000009574050],DENT[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000000097367200],USDT[0.0000116333151759] |
| 03482003 | APT[0.0000000048498611],AVAX[0.0000000089600000],BNB[0.0255206903660201],ETH[0.0000000088840000],GENE[0.0000000009938798],GST[0.0000000067418412],LUNA2[0.0000051962865200],LUNA2_LOCKED[0.0000121246685500],LUNC[1.1315023300000000],MATIC[0.0000000042188000],NFT [450784310514476720],I1,SOL[0.0000000039518050],TRX[0.0000000045895151],USD[0.0000004138585260],USDT[0.0000001403277929] |
| 03482004 | USD[0.0000000432837000],USDT[0.0000000741311008] |
| 03482008 | ATLAS[2.0000000000000000] |
| 03482015 | USD[25.0000000000000000] |
| 03482019 | USD[0.0000000557535456],USDT[0.0000000137866043] |
| 03482022 | USD[25.0000000000000000] |
| 03482025 | USD[0.0000000030000000] |
| 03482032 | BNB[-0.0000981955181912],BTC[0.0004697300000000],EUR[0.0000000093497548],FTT[2.4748276233734398],USD[0.1531485522607798],USDT[0.0000000082473978] |
| 03482037 | USD[0.0208879547500000] |
| 03482044 | BTC[0.0000000048498611],CRO[919.8252000000000000],IMX[758.9173899850000000],LUNA2[12.6458940500000000],LUNA2_LOCKED[29.5070861100000000],LUNC[2411029.9245266000000000],MATIC[189.9639000000000000],PEOPLE[8278.4268000000000000],RNDR[159.0697710000000000],SOL[9.9962950000000000],SOS[356764802.5 0000000000000000],USD[73.1830150264707329000000000],USDT[237.5963732713932551] |
| 03482045 | USD[30.0000000000000000] |
| 03482050 | NFT [359038345109888831],USD[0.0000000002492962] |
| 03482052 | APT[3.5119608100000000],AUDIO[0.0038616115780000],BTC[0.0024064300000000],DOGE[415.9247289100000000],GALA[41.3302577848951200],LINK[7.4868972144064436],MANA[4.0019188801050000],MATIC[81.2097843454899720],RNDR[25.0162152300000000],SAND[4.0019518600000000],SHIB[365934.4834257700000000],SOL[4.1105 8395817445470],USD[0.0000002107074211] |
| 03482055 | USD[0.0150653467500000] |
| 03482060 | USD[0.0000000085000000] |
| 03482067 | USD[0.0015026683512112] |
| 03482086 | TRX[0.2009501100000000],USD[0.0000000098533769] |
| 03482093 | USD[6.0061959850000000] |
| 03482102 | USD[0.0001673388410628] |
| 03482107 | USD[0.0000000088070154] |
| 03482112 | USD[-0.0000000028222240],USDT[0.0000000017016706] |
| 03482114 | TRX[0.4828570000000000],USD[-0.0214969832725000] |
| 03482119 | USD[0.0374939725000000] |
| 03482130 | USD[0.0000000005000000] |
| 03482132 | USD[0.0000000020000000] |
| 03482133 | AKRO[1.0000000000000000],ATLAS[0.0112767600000000],BAO[3.0000000000000000],EUR[0.0000026085225501],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03482138 | USD[0.0000000030000000] |
| 03482141 | USD[0.0039425778000000] |
| 03482142 | FTT[6.6000000000000000],LUNA2[0.0016973888700000],LUNA2_LOCKED[0.0039605740290000],LUNC[369.6100000000000000],USD[29.8218139867997471],USDT[2.1750438467430000] |
| 03482144 | USD[0.0000000036461436],USDT[0.0000000032663008] |
| 03482158 | TRX[3.7180190000000000],USD[25.0000000000000000],USDT[2.7538970937500000] |
| 03482162 | USD[0.0000000050000000] |
| 03482171 | GOG[0.7092000000000000],TRX[0.0007770000000000],USD[0.5255465788771730],USDT[0.0000532559593235] |
| 03482172 | BAO[1.0000000000000000],KIN[3.0000000000000000],NFT [493984130660489541][1],NFT [512142609849441475][1],NFT [517886618243481576][1],NFT [544465548112084466][1],RSR[1.0000000000000000],USD[0.0000000001767022],USDT[0.0000113325269363] |
| 03482175 | USD[0.0000000010000000] |
| 03482176 | TRX[0.0000000095000000] |
| 03482186 | USD[0.0036198271120486],USDT[0.0000000072471592] |
| 03482188 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000072603611],USDT[0.0000000027428930] |
| 03482189 | USD[0.0392092655000000] |
| 03482200 | BCH[0.0001623000000000],FTT[0.0113203001621598] |
| 03482204 | USDT[4049.8608369655000000] |
| 03482205 | PRISM[100950.0000000000000000],USD[0.2524711500000000],XRP[0.3134740000000000] |
| 03482207 | FTT[1.2000091900000000],SRM[0.4564463200000000],SRM_LOCKED[2.6635336800000000],USD[0.0000001494087186],USDT[670.0337676760733158] |
| 03482209 | USD[0.0000000150469468],USDT[0.0000000069524824] |
| 03482210 | BNB[0.0000003322220400],BTC[0.0000048000000000],ETH[0.0000000947733635],LINK[0.0000000093573536],LTC[0.0000000113262669],USD[0.0001325326564777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03482212 | ATOM[0.000000003378000000],AVAX[-0.0000000253307288],BTC[0.00000018352300008],ETH[-0.0000017955920[1],FTT[0.0000000200000000000],GALA[0.8282000000000000],MATIC[0.0000000100000000],SOL[0.0000000069100000],TRX[0.0000290000000005000],USD[2.6829936696764037],USDT[0.9235797678036320] |
| 03482216 | BCH[0.000000033769900],BNB[0.000000000064505629],CRO[0.000000098590000],ETH[0.0000069280217814],ETHW[0.00000005981857],FTT[0.000000560491064 6],SHIB[4415.658045242783800 0],SOL[0.0000002243343 4],USD[0.0074734968964579],USDT[0.000000006469534] |
| 03482219 | TRX[0.0005720000000000],USD[0.639751617563623 3],USDT[35.3522160016837984] |
| 03482222 | USD[0.000022562572708] |
| 03482223 | BAO[3.0000000000000000],KIN[1.0000000000000000],NFT (500409102812522242)[1],NFT (511166011698156766)[1],USD[0.0000084832060000],USDT[0.0000269507095136] |
| 03482232 | USD[0.0048509709984137] |
| 03482236 | LOOKS[0.0994300000000000],USD[0.7489025775000000] |
| 03482239 | USD[0.000000050000000] |
| 03482240 | USD[0.0000000011709516] |
| 03482241 | USD[0.0000000099187459] |
| 03482243 | USD[0.000000005000000] |
| 03482254 | AKRO[1.0000000000000000],BTC[0.000384630000000000],USD[0.0000230392490021] |
| 03482257 | USD[0.000000005000000] |
| 03482265 | USD[0.0298051825000000] |
| 03482273 | TONCOIN[10.5664172500000000],USD[0.0000000041639900] |
| 03482279 | DENT[297771.3440000000000000],USD[5.3217137763500000] |
| 03482291 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0031620292208844],USDT[0.1636140091597747] |
| 03482299 | USD[0.000000045000000] |
| 03482300 | BTC[0.000000031976800],FTM[114.2575056678000000],FTT[0.3268280014475653],USD[-6.7980293478716203] |
| 03482311 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000246510586998] |
| 03482320 | USD[0.000000093387969] |
| 03482322 | USD[30.0000000000000000] |
| 03482323 | USD[0.000000004339910],USDT[0.0041481749927084] |
| 03482324 | BNB[0.000000000272100],USD[0.000000027485996],USDT[0.000000000735940] |
| 03482325 | AVAX[0.0000000072321384],FTT[0.0000000026527001],LUNA2[0.0000000080000000],LUNA2_LOCKED[15.6312448300000000],USD[0.0000002734446451],USDT[0.000000733567904] |
| 03482331 | SAND[1.1966506600000000],USD[0.000000306557176] |
| 03482335 | AKRO[1.0000000000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],ETH[0.0134173365647600],KIN[15.0000000000000000],NFT (291523409050332893)[1],NFT (316287206490666638)[1],NFT (331060966446793806)[1],NFT (340628261727608749)[1],NFT (428899711165912815)[1],RSRI[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0001140000000000],UBXT[2.0000000000000000],USD[0.0000143138500827],USDT[0.0000018191643989] |
| 03482338 | USD[0.000000058155940] |
| 03482344 | BTC[0.0000000084590450],USD[1.2075511405149695] |
| 03482346 | FTT[0.1394710259622703],USD[0.3910906642903482],USDT[0.0000000030506805] |
| 03482352 | GBP[0.0098426465184480],KIN[1.0000000000000000],MBS[178.6199255700000000],RSR[1.0000000000000000],USD[0.0000000024904912] |
| 03482356 | USD[0.0525602623000000] |
| 03482360 | TRX[0.0000000073784000],USD[0.0030905129390812] |
| 03482362 | BNB[0.000000099013630],USD[0.000000070533580],USDT[0.000000007330000] |
| 03482366 | USD[25.0000000000000000] |
| 03482367 | USD[25.0000000000000000] |
| 03482371 | USD[0.6866298025000000],USDT[0.0293176200000000],XRP[0.6200000000000000] |
| 03482375 | USD[0.0024995107469968] |
| 03482376 | USD[0.9290830090000000] |
| 03482379 | USD[0.0216171472500000] |
| 03482389 | USD[0.0046057649065896] |
| 03482390 | USD[0.0000000042777592],USDT[0.0000000076844835] |
| 03482392 | USD[0.0557674913125000] |
| 03482394 | BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT (321671349921902531)[1],NFT (361061994983763458)[1],NFT (536718161379922388)[1],TRX[0.0024570000000000],USDT[0.0000122313177972] |
| 03482395 | USD[0.0056024231147312],USDT[0.000000074055664] |
| 03482398 | USD[0.000000168276280],USDT[0.000000052690989] |
| 03482401 | USD[0.000000120996328],USDT[0.000000096974827] |
| 03482403 | AXS[0.0142306900000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],SHIB[700000.0000000000000000],USD[0.6665270780000000],USDT[0.0000004624985767] |
| 03482407 | USD[0.000000104417472],USDT[0.000000061566479] |
| 03482409 | AUD[10.0000000000000000] |
| 03482412 | USD[0.0023310278000000] |
| 03482413 | MATIC[0.000000100000000],SHIB[1199772.0000000000000000],UBXT[0.5413400000000000],USD[51.0346554718500000] |
| 03482414 | USDT[1.0000000000000000] |
| 03482416 | USD[0.000000076891032],USDT[0.000000087576446] |
| 03482420 | AAVE[0.0000000018301631],BTC[0.0000000048441209],COMP[0.000000090700451],CRO[0.0000000021902586],DOGE[0.0000000865680012],ETH[0.0000000033894977],LTC[0.0000000559915091],LUNA2[0.000000504535 3072],LUNA2_LOCKED[0.0000011768290500],LUNC[0.1098244300000000],MATIC[0.000000042599752],SHIB[0.00000 000421523298],SOL[0.0000000010235140],USD[0.0000001379701667],USDT[0.0000002405267024] |
| 03482431 | SAND[1.0098660930000000],TRX[0.9000020000000000],USD[0.2543836662500000] |
| 03482433 | USD[0.0098666093000000] |
| 03482434 | USD[0.0043649630000000] |
| 03482435 | ATLAS[2.0000000000000000] |
| 03482438 | MTA[400.0000000000000000],TRX[0.0000290000000000],USD[25.0000000000000000],USDT[136.7175218000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03482440 | ATLAS[18506.2901625900000000000],USD[0.7487076540000000],USDT[1.0000000031928413] |
| 03482441 | USDT[0.0000002703843985] |
| 03482442 | USD[0.0000000076300136],USDT[0.0000000018647296] |
| 03482445 | USD[0.0892197903077647] |
| 03482450 | TRX[0.4294334800000000],USD[0.0019169486426096] |
| 03482454 | USD[0.0000000096553974] |
| 03482459 | ATLAS[2.0000000000000000] |
| 03482465 | USD[0.0401262770000000] |
| 03482466 | USD[0.0000000070000000] |
| 03482477 | NFT (4368086293704691531[1],NFT (5367318797913841471[1],NFT (5586926611770736223[1],USD[0.0276252735525000] |
| 03482482 | AVAX[1.4405459000000000],AXS[1.6136618200000000],BNB[0.0861604800000000],BTC[0.0060615900000000],CRO[221.5637285300000000],ENJ[33.5509724500000000],ETH[0.0965249700000000],ETHW[0.0000028900000000],MANA[23.2438823400000000],MATIC[26.9583209900000000],RNDR[28.3884319200000000],SOL[1.5136779800000000],UBXT[1.0000000000000000],USD[0.0003657736376042],USDT[39.9096883335159974] |
| 03482485 | USDT[13.7800415300000000] |
| 03482494 | USD[0.0229538630125000] |
| 03482495 | FTT[26.4969000000000000],USD[0.6052640700000000],USDT[2.6866898600000000] |
| 03482500 | SAND[1.0000000000000000],USD[1.1755252300000000] |
| 03482501 | ATLAS[2.0000000000000000] |
| 03482503 | USD[0.0000000774087030] |
| 03482508 | USD[0.0000000156181663],USDT[0.0000000007799440] |
| 03482511 | TRX[0.0002520000000000],USD[-3.5340473831012711],USDT[6.3763540637914520] |
| 03482512 | USD[0.0000000050000000] |
| 03482514 | BAO[1.0000000000000000],USD[0.0000201342381248] |
| 03482516 | AVAX[737.1185575977641544],BTC[7.0651065983855434],ETH[98.6800793685393408],ETHW[71.4376116196536008],FTT[187.9624000000000000],HKD[0.0000000663770036],MATIC[21963.6738762307639800],SAND[0.0252250000000000],SOL[743.7546035591675186],USD[76674.2347869512542769],USDT[0.0029917439381408] |
| 03482529 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000232665652310] |
| 03482535 | 1INCH[0.0373660225100000],FTT[0.0001435053343759],SHIB[2515.4631609637200000],SOL[0.0007403067353750],TRX[0.4493842970800000],USD[-0.0020218142106285],USDT[0.0000000026740615] |
| 03482540 | ATLAS[3.0000000000000000] |
| 03482541 | TRX[0.0007950000000000],USD[2.9993998000000000],USDT[0.7000000000000000] |
| 03482542 | USD[20.0203459440000000] |
| 03482547 | USD[0.0000038551209136] |
| 03482548 | TONCOIN[0.1000000000000000] |
| 03482549 | BNB[1.0691935400000000] |
| 03482553 | USDT[0.0000000005343172] |
| 03482554 | FTT[0.0999240000000000],TONCOIN[12.1976820000000000],USD[0.1294446980000000] |
| 03482556 | HT[0.0000000040000000] |
| 03482561 | USD[0.0000000060000000] |
| 03482562 | USD[0.2324967645950000] |
| 03482564 | USD[0.0429246020000000] |
| 03482570 | USD[0.0000000046197670] |
| 03482571 | EUR[0.0000000003210740],KIN[1.0000000000000000] |
| 03482572 | ATLAS[6.2000000000000000] |
| 03482577 | XRP[594.2653390000000000] |
| 03482579 | TRX[0.0000010000000000],USD[0.0054200023400000] |
| 03482585 | BNB[0.0000001000000000],BTC[0.0000005020000000] |
| 03482589 | COPE[0.1834742819391760] |
| 03482603 | ADABULL[1.4780000000000000],MATICBULL[1088.0000000000000000],THETABULL[1018.5000000000000000],USD[0.0168921124148120],USDT[0.0000000025441116] |
| 03482605 | ATLAS[2.0000000000000000] |
| 03482614 | ETH[0.0000008400000000],ETHW[0.0000021000000000] |
| 03482615 | BTC[0.0000003000000000] |
| 03482617 | NFT (3730074950521318901[1],NFT (4294262358472428271[1],NFT (5580524944135465501[1],SHIB[1236.9041608200000000],USD[0.0381718392264705] |
| 03482620 | ATLAS[2.0000000000000000] |
| 03482626 | USDT[0.4760000000000000] |
| 03482628 | BAO[1.0000000000000000],ETH[0.0944019500000000],ETHW[0.0933575900000000],GOG[49.8099645200000000],KIN[1.0000000000000000],USD[0.0000000039566438],USDT[39.2467941975000000] |
| 03482631 | LOOKS[0.8658000000000000],USD[0.4002020724044692] |
| 03482633 | USD[0.0000000095000000] |
| 03482635 | USD[0.0596586852500000] |
| 03482636 | USD[0.0000000095594382] |
| 03482641 | EUR[0.0019311900000000],FTT[0.0041164424443777],USD[0.0000000041964228] |
| 03482642 | ETH[0.0000000060867212],LUNA2[0.0911423228700000],LUNA2_LOCKED[0.2126654200000000],SOL[0.0000000048220744],USD[0.0000553300000000],USDT[0.0000000044016796],USTC[12.9016363200000000] |
| 03482651 | BNB[0.0000000066650000],USD[0.0000031026773453] |
| 03482652 | LUNA2[0.0631304114200000],LUNA2_LOCKED[0.1473042933000000],LUNC[13746.7800000000000000],USD[0.0000002980332200] |
| 03482654 | ETH[0.0000000557791100],FTT[0.0000000088638895],SAND[0.0000000004797689],TRX[0.0000000013550640],USD[0.0000000055716347] |
| 03482661 | ATLAS[2.0000000000000000] |

Schedule F-30 Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03482664 | BNB[-0.0000000006906907],ETH[0.0000000013076275],TRX[0.0000480036926250],USDT[0.0006046677831074] |
| 03482669 | USD[0.0000000095000000] |
| 03482673 | TRX[0.0007830000000000],USD[8.3975209879276209000000000] |
| 03482674 | DENT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000011034744] |
| 03482679 | APE[0.0209999900000000],BAO[2.0000000000000000],BTC[0.0705151000000000],ETH[0.7937113500000000],ETHW[0.7512465800000000],EUR[0.0000000084901845],FTT[7.9012265800000000],KIN[5.0000000000000000],LUNA2[1.6145448160000000],LUNA2_LOCKED[3.6337637370000000],LUNC[8.5077282900000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[201.3221479341364291000000000],USTC[84.6314445800000000] |
| 03482682 | USD[0.0048656041000000] |
| 03482684 | USD[0.0529900374250000] |
| 03482687 | FTT[0.1999600000000000],TRX[0.0000010000000000],USDT[1.9495600000000000] |
| 03482696 | USD[0.0000000085000000] |
| 03482704 | USD[1.0542555712000000] |
| 03482705 | USDT[0.0000000021020040] |
| 03482714 | ADABULL[0.0000000485849440],EUR[0.0000000043345723],USD[0.0000000039517040],USDT[0.0000000077442832] |
| 03482717 | USD[25.0000000000000000] |
| 03482722 | USD[25.0000000000000000] |
| 03482724 | USD[0.1434700650000000] |
| 03482731 | USD[0.0000000070000000] |
| 03482734 | BNB[0.0000000093400000],USD[0.3104900207850870] |
| 03482738 | LTC[0.0000000064833208] |
| 03482743 | USD[0.0012284668000000],USDT[0.0000000089391128] |
| 03482750 | LOOKS[36.9858000000000000] |
| 03482758 | KIN[1.0000000000000000],USDT[0.0000072007834922] |
| 03482759 | TRX[1.0000000000000000],USDT[0.0000254517548266] |
| 03482765 | USD[0.0000050000000000] |
| 03482767 | USD[0.0000000013800000] |
| 03482778 | ETHW[0.0008520000000000],TRX[0.0000320000000000],USD[-369.9847189868021853],USDT[415.1540936100000000] |
| 03482782 | ETH[0.2983840800000000],ETHW[0.2983840800000000] |
| 03482787 | USD[0.0498421212500000] |
| 03482793 | USD[25.0000000000000000] |
| 03482795 | PRISM[38076.9400000000000000],USD[0.2135962600000000],USDT[0.0000000052717204] |
| 03482807 | USD[0.0056167478000000] |
| 03482808 | TRX[0.9389000000000000],USD[0.0079008046683984] |
| 03482812 | USD[0.0000000050000000] |
| 03482815 | ALTBEAR[8930.6500000000000000],BSVBULL[99245.7000000000000000],DRGNBEAR[9825.2000000000000000],EOSBULL[9962.0000000000000000],OKBBEAR[985750.0000000000000000],THETABEAR[3009570600.0000000000000000],USD[0.0081034830189956],USDT[-0.0037977234368957],XTZBEAR[97606.0000000000000000] |
| 03482819 | NFT (309316376149507032)[1],NFT (362164334054500720)[1],NFT (396649607990152891)[1],USD[20.0000000000000000] |
| 03482820 | BNB[0.0000561900000000],PERP[0.0000050518928000],USD[0.1563516953380928] |
| 03482824 | BUSD[469.0097893500000000],USDC[500.0000000000000000],USDT[0.0000000026879592] |
| 03482828 | FTM[0.0137942400000000],MATIC[0.7000000000000000],TRX[0.0300880000000000],UMEE[9.0000000000000000],USD[0.2475634277520000],USDT[0.0079000000000000] |
| 03482830 | AUDIO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0635629515382632],USDT[0.0321236469912545] |
| 03482831 | ETHW[0.0006376100000000],TONCOIN[0.0500000000000000],USD[0.4275418620000000] |
| 03482836 | FTT[0.0074989600000000],GBP[0.0000000928796776],USD[294.8913891378000000] |
| 03482842 | BTC[0.0000004000000000],EUR[2.3441683420297373],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 03482851 | REEF[8.5820000000000000],USD[0.0048190005743200],USDT[0.0208103200000000] |
| 03482854 | TRX[0.0010390000000000],USD[0.3579248461550900],USDT[0.0000000049682956] |
| 03482858 | BAO[1.0000000000000000],ETH[0.0054924133058800],ETHW[0.0054239633058800],KIN[2.0000000000000000],NFT (314742767875268537)[1],NFT (400250877673500851)[1],NFT (412078204191884246)[1],NFT (418955148075615733)[1],NFT (427459493315854396)[1],TRX[0.0000010000000000],USDT[0.0000001243088540] |
| 03482877 | BAO[2.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],KIN[1.0000000000000000],SOL[0.1930921900000000],USD[0.0019815946951026] |
| 03482878 | USD[-3.4502089032044213],USDT[5.2746639407040877] |
| 03482882 | USD[0.0064800935000000] |
| 03482891 | USD[0.0221792343500000] |
| 03482895 | USD[0.0000001238653520],USDT[0.0000000084488022] |
| 03482899 | USD[0.0000000075050108],USDT[0.0000000097126405] |
| 03482900 | USD[0.0000000070545868],USDT[0.0860099266312716] |
| 03482901 | BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000107305763],FIDA[1.0183675100000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],SRM[999.9803274700000000],TRX[1.0000000000000000],XRP[1486.5184978300000000] |
| 03482904 | USD[0.0000001679702000],USDT[0.0000009844882] |
| 03482905 | AUD[0.0001523015318150],BTC[0.0010000000000000],ETH[12.3202919200000000],USD[0.0000050957843421],USDT[0.1721651319389872] |
| 03482913 | EUR[0.0000019050809221],TONCOIN[27.6058600400000000],USD[0.0000000049328692] |
| 03482920 | USD[0.0000000050000000] |
| 03482924 | BAO[4.0000000000000000],BTC[0.0000000045362616],DENT[2.0000000000000000],KIN[4.0000000000000000],USD[0.0001017161808693] |
| 03482934 | SAND[1.9996200000000000],USD[2.0693616187500000],XRP[0.6300000000000000] |
| 03482945 | USD[100.0000000000000000] |
| 03482947 | USD[0.0124431990323443] |
| 03482951 | TRX[0.0000008380000],USD[0.0008207604527489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03482952 | ETH[0.0000643944993606],ETHW[0.0000643954288962],TRX[0.1753048970518795],USD[-0.0041020729256405],USDT[0.0000203146024329] |
| 03482963 | USD[0.0000000092500000] |
| 03482967 | USD[0.0036685961912396] |
| 03482975 | USD[0.0426365682140000] |
| 03482982 | ETH[0.0000000047745531],SOL[0.0021000000000000],USD[0.0318458637136347],USDT[0.1012860731500000] |
| 03482988 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000065000000],BTC[0.0000000057735000],DENT[1.0000000000000000],ETH[0.0000000068026872],FTM[0.0000000073625664],KIN[3.0000000000000000],MATIC[0.0000000040400000],REN[0.0336933400000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000061898384] |
| 03482992 | USD[0.0000000030777600] |
| 03482993 | USD[30.5476565191366097],USDT[0.0000000165425498] |
| 03483001 | LUNA2[0.0052912357890000],LUNA2_LOCKED[0.0123462168400000],USD[30.4769362400000000],USTC[0.7490000000000000] |
| 03483005 | USD[0.0000000027762400] |
| 03483010 | BTC[0.0196288200000000],ETH[0.4483997800000000],ETHW[0.4483997800000000],EUR[0.0000000063931528],NEAR[11.7568825900000000],SOL[1.9958854300000000],USD[0.0000001047688867],USDT[0.0000000563926616] |
| 03483011 | USD[0.0000000050000000] |
| 03483013 | NFT[4657320648861036031][1],NFT[5371859063975629531][1],USD[0.0064568655250000],USDT[0.0000000000508000] |
| 03483021 | AUDIO[1.0050905500000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DFL[219247.6598805267064788],GBP[0.0000000605092244],KIN[4.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0100087202443903],USDT[159.3324296944293968] |
| 03483031 | ATLAS[23581.4260228300000000],USDT[0.0000000011972343] |
| 03483035 | NFT[3771925400932921124][1],NFT[4874492042354338231][1],NFT[4973432898427177829][1],NFT[5077585569978344221][1],NFT[5267311219458303351[1],USDT[63.5351474557500000],XRP[0.2795360000000000] |
| 03483036 | USD[0.0000000097500000] |
| 03483041 | BICO[0.0000000058000000],TONCOIN[0.0500000000000000],USD[0.3723804385608002],USDT[0.0000000024210000] |
| 03483049 | CRO[59.9880000000000000],TONCOIN[30.3959800000000000],USD[0.1224418550000000],USDT[0.0000000474700172] |
| 03483055 | ETH[0.0000000100000000],FTT[0.1461937788828677],RUNE[0.0000000098130780],USD[79.0005863328816379],USDT[2.0000001994389794],XRP[0.0000000100000000] |
| 03483068 | USD[0.0008968618145508],USDT[0.0000000121290800] |
| 03483075 | BTC[0.0000000033600000],TONCOIN[0.0100000000000000],USD[0.5584113130744000] |
| 03483077 | USD[0.0000000200000000] |
| 03483078 | ETH[0.0000000001291768] |
| 03483079 | USD[0.0000000062722054] |
| 03483080 | DOGE[93.9241543200000000] |
| 03483084 | USD[0.0450265896620754] |
| 03483087 | TRX[0.0000000214379521],USD[0.0082801538588971] |
| 03483094 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000013519000],USD[0.0000000161852954],USDT[0.1509709346940138] |
| 03483098 | USD[0.1328411600000000] |
| 03483099 | SOL[0.0458322300000000] |
| 03483101 | USD[0.0000002797225171] |
| 03483104 | USD[0.0027083887346880],USDT[0.0167955219250000] |
| 03483106 | EUR[531.2924111200000000],USD[0.0086605257751472] |
| 03483112 | USD[0.0000000010475459] |
| 03483114 | AKRO[12.0000000000000000],ATOM[3.1446652900000000],BAO[118.0000000000000000],BAT[164.0986828900000000],BTC[0.0043634000000000],DENT[8.0000000000000000],ETH[0.0773391000000000],ETHW[0.0763795100000000],EUR[0.0000618976380669],KIN[100.0000000000000000],LINK[18.3248291200000000],RSR[2.0000000000000000],TRX[0.0000000000000000],USD[0.0021827432275665] |
| 03483129 | NFT[310347896716684425][1],NFT[37033039788690953531][1],NFT[4204869616130049541][1],NFT[4324947160546836141][1],NFT[49304982197515138511[1],NFT[50633795537519775411[1],USDT[661.5266858648851200] |
| 03483133 | TRX[0.0474210000000000],USD[0.0000000089000000] |
| 03483135 | BNB[0.0074440900000000],FTT[25.4950000000000000],RUNE[1000.0000000000000000],TRX[0.0025290000000000],USD[0.0000000077914540],USDT[18133.1043916749346361] |
| 03483136 | USD[0.0000000059983936] |
| 03483142 | USD[0.0000766029103323] |
| 03483144 | ETHW[0.0000000012556384],FTT[0.0000000089006786],SOL[0.0000000100000000],USD[0.0000000079301868],USDT[0.0000000084111089] |
| 03483146 | USD[0.0557347902500000] |
| 03483148 | USD[220.0000000000000000] |
| 03483153 | BCH[0.0000000015789300],BNB[0.0000001000000000],BTC[0.0000026172574500],ETH[0.0000000071147954],FTT[0.0000000023947718],LTC[0.0000000049980000],LUNA2[0.0034352482970000],LUNA2_LOCKED[0.0080155793600000],LUNC[0.0000000100000000],USD[-0.0334898677769987],USDT[0.0006500865232090],USTC[0.4862760000000000] |
| 03483154 | EUR[0.0170924600000000],USD[0.0000000641288158] |
| 03483172 | USD[0.0000000088932034],USDT[0.0000000041999936] |
| 03483180 | AAPL[0.0289980000000000],AMZN[0.0200000000000000],BTC[0.0026990800000000],ETH[0.0479894000000000],ETHW[0.0479894000000000],FB[0.0100000000000000],GOOGL[0.0200000000000000],NFLX[0.0100000000000000],SAND[1.0000000000000000],TSM[0.0100000000000000],USD[-10.3265198554665539],USDT[0.0000000053163984] |
| 03483183 | FTM[0.0000000111109700],USD[0.0000001470553790],USDT[0.0000000011884488] |
| 03483193 | BNB[0.0000001000000000],LUNA2[0.0000000249366131],LUNA2_LOCKED[0.0054300000000000],NFT[340981371749923681][1],NFT[393490964637245270][1],NFT[518779182395664339][1],TRX[0.0000000017158034],USD[0.0043765950441000],USDT[0.0387815947141520] |
| 03483196 | USD[0.0093158240500000],USDT[0.0000000135603420] |
| 03483200 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0075012300000000],ETHW[0.0074087600000000],FTM[844.3188569000000000],FTT[17.5323994400000000],GBP[0.0096104898687370],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.8427222900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03483205 | USD[0.0000000300000000] |
| 03483206 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000069005420],FIDA[1.0000000000000000],GRT[1.0000000000000000],LUNA2[0.0019603989410000],LUNA2_LOCKED[0.0045742641960000],LUNC[42.6880968000000000],SHIB[4326256.9141178800000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[80.5.3260024745581187],USDT[0.0000000037249403] |
| 03482222 | USD[25.0000000000000000] |
| 03483225 | USD[0.0027776602448849] |
| 03483227 | USD[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03483234 | ANC[55.000000000000000],BAO[15000.000000000000000],BTC[0.000394780000000],BTT[1000000.000000000000000],CHR[22.000000000000000],CRO[30.000000000000000],DENT[399.080000000000000],DMG[294.100000000000000],DODO[43.600000000000000],DOGE[172.011811030000000],EN,J[28.000000000000000],FTT[1.000000000000000],GAL,A[70.000000000000000],GMT[13.000000000000000],GODS[5.000000000000000],KIN[48000.000000000000000],KSOS[7000.000000000000000],LUNA2[0.842245415100000],LUNA2_LOCKED[1.965239302000000],LUNC[161864.680000000000000],MANA[8.000000000000000],MATIC[30.000000000000000],MER[431.000000000000000],MTA[43.000000000000000],MTL[1.400000000000000],PEOPLE[170.000000000000000],SAND[7.000000000000000],SHIB[800000.000000000000000],SLP[2030.000000000000000],SOL[1.000000000000000],SOS[2850000.000000000000000],SPELL[3400.000000000000000],SXP[10.000000000000000],ULTRX[87.012707000000000],USD[0.866735229136898],USDT[447.718270764652712],USTC[14.000000000000000] |
| 03483236 | USD[0.000000006234480] |
| 03483237 | KIN[1.000000000000000],USD[0.000000022492962] |
| 03483240 | USD[0.032205551500000] |
| 03483247 | USD[0.076147462800000] |
| 03483257 | USD[0.000000000504500000] |
| 03483258 | BAO[1.000000000000000],USDT[0.000221901275000] |
| 03483259 | SOL[4.380000000000000],USD[1.201060460000000],XRP[0.581145000000000] |
| 03483262 | FTT[0.000025100000000],SRM[2.148562910000000],SRM_LOCKED[54.011437090000000],USD[0.000000095000000] |
| 03483270 | USD[0.055015902125000] |
| 03483271 | RSR[1.000000000000000],USDT[0.000262883630932] |
| 03483275 | USD[0.000000069660000] |
| 03483281 | USD[0.050166680500000] |
| 03483285 | KIN[1.000000000000000],TONCOIN[43.411377400000000],USD[0.000000027955880] |
| 03483291 | USD[0.000000059137900],USDT[0.000000037081792] |
| 03483302 | USD[0.000000050000000] |
| 03483306 | USD[25.000000000000000] |
| 03483308 | SAND[10.000000000000000],TRX[0.000001000000000],USD[13.1483043225126313] |
| 03483311 | USD[0.001955574800000] |
| 03483313 | USD[0.038507888500000] |
| 03483316 | LUNA[0.113497410100000],LUNA2_LOCKED[0.264827290200000],USD[19.7030480277001237] |
| 03483320 | USD[0.000000076425742],USDT[0.000000070694264] |
| 03483324 | BTC[0.002810130000000],ETH[0.000000050000000],LUNA2[0.544540003700000],LUNA2_LOCKED[1.270593342000000],LUNC[0.000000100000000],USD[1634.4773129671404481],USDT[0.000000092539280] |
| 03483327 | FTT[0.973523640000000],NFT[371758167314771688][1],USD[0.000002109295624] |
| 03483328 | NFT[318556096291663267][1],NFT[341165912072948020][1],NFT[444157120585652960][1],USD[0.2053671700000000] |
| 03483342 | USD[0.6756127500000000] |
| 03483346 | USD[0.000000075000000] |
| 03483347 | ALGO[82.450153260000000],ATLAS[1059.377481540000000],AVAX[2.020805610000000],BAO[1.000000000000000],BF_POINT[400.000000000000000],DOT[2.999031550000000],KIN[2.000000000000000],NEAR[2.123113170000000],UBXT[1.000000000000000],USD[0.000000026852309],USDT[5.1234963892780783] |
| 03483350 | USD[0.017283430000000] |
| 03483352 | MSOL[12.398759810000000] |
| 03483359 | AVAX[0.371883609432315],BTC[0.059683190000000],DOT[1.370836866752270],ETH[0.639556869524980 2],ETHW[0.639556869524980 2],EUR[0.0000111125089079],FTT[32.558731039490938 8],LUNA2[1.601354431000000],LUNA2_LOCKED[3.736493673000000],LUNC[5.158585306341200 0],SOL[12.073446907870358 0],SRM[312.698214311654636],USD[49.605769337051342 6],XAUT[0.002338199758960 6] |
| 03483363 | USD[0.000000077754233] |
| 03483366 | AUD[0.000041832083415],BAO[2.000000000000000],GOG[107.085274667388743 6],KIN[2.000000000000000],TRX[1.000000000000000] |
| 03483369 | FTT[0.580236260000000],USD[0.000000417842844] |
| 03483372 | SAND[0.027767210000000],USD[0.042331011105127 58] |
| 03483376 | NFT[476127860950340548][1],USD[0.000000065050000] |
| 03483382 | TONCOIN[112.490860000000000],USD[0.211555240000000] |
| 03483383 | FTT[25.000000000000000],USD[8216.572825392738997 0],USDT[0.000000054000560] |
| 03483394 | USD[0.000000132265530],USDT[0.000000073250642] |
| 03483398 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000001563691595 8],USDT[0.000000009060602] |
| 03483399 | CEL[0.042211059620900 0],LOOKS[41.903985881197300 0],TRX[0.000031000000000],USD[0.089132134217320 8],USDT[0.0081570060306600] |
| 03483401 | USD[12.000000000000000] |
| 03483403 | USD[0.000000042856000] |
| 03483414 | USD[0.000000049694832] |
| 03483418 | EUR[0.000006180585090] |
| 03483427 | TRX[0.303259000000000],USD[0.777522805500000] |
| 03483435 | USD[12.000000000000000] |
| 03483436 | TRX[0.000000000095652],USD[0.098679427007601] |
| 03483440 | ETH[0.000999810000000],ETHW[0.000999810000000],USD[0.380000000000000] |
| 03483448 | BAO[6.000000000000000],KIN[5.000000000000000],NFT[431012327110712719][1],UBXT[1.000000000000000],USD[0.000000070949511] |
| 03483452 | USD[0.002025280594105 7] |
| 03483459 | USD[12.000000000000000] |
| 03483460 | BAO[1.000000000000000],DENT[1.000000000000000],LUNA2[2.000000000000000],USD[0.000000058888075],USDT[0.0000000037408592] |
| 03483467 | USD[0.781154460000000],USDT[0.000000041427714] |
| 03483469 | TRX[0.683561000000000],USDT[0.148175856000000] |
| 03483470 | LUNA2[10.899740500000000],LUNA2_LOCKED[25.432727840000000],USTC[2339.478143000000000] |
| 03483471 | USDT[0.000180391625477] |
| 03483474 | BNB[0.000000033966800],BTC[0.000005770000000],USD[-0.073458555206123 3],USDT[0.000000006916253] |
| 03483483 | USD[0.000000067469064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03483485 | USD[0.0000000096173055] |
| 03483486 | BTC[0.0184000000000000],ETH[0.1200000000000000],ETHW[0.1200000000000000],USD[1.9713196800000000] |
| 03483490 | USD[12.0000000000000000] |
| 03483494 | USD[0.0000000094234640] |
| 03483496 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03483503 | USD[25.0000000000000000] |
| 03483506 | BTC[0.0033434400000000] |
| 03483511 | USD[0.0529558737500000] |
| 03483515 | USD[0.0476512498375000] |
| 03483525 | EUR[0.0000000117126622],USD[0.0000000374929931],USDT[0.0000000072685624] |
| 03483526 | ALTBULL[3.6500000000000000],DOGEBULL[3.6500000000000000],USD[0.0056375742993004] |
| 03483530 | COPE[0.0000000070000000],MNGO[0.0000000055421560] |
| 03483535 | SRM[1.2872833200000000],SRM_LOCKED[7.7127168800000000] |
| 03483536 | BAO[1.0000000000000000],USD[0.0227433261115342],USDT[0.0000000004932796] |
| 03483542 | AVAX[0.0000000092374893],BTC[0.0000000053823593],ETH[0.0000000090000000],SOL[0.0000000690011278],USD[0.0000001912484239] |
| 03483548 | USD[25.0000000000000000] |
| 03483550 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0001000000000000],UBXT[1.0000000000000000],USD[0.0000496210888836],USDT[0.0000000013352226] |
| 03483551 | ETH[0.0000000100000000],USD[0.0000000075692350],USDT[0.0000000001672464] |
| 03483559 | FTT[5.3000000000000000],USD[0.3347425798450704] |
| 03483563 | USD[25.0000000000000000],USDT[2.6141510400000000] |
| 03483568 | FTT[5.5000000000000000],USD[0.2609909890122734] |
| 03483570 | USD[0.0000045862374439] |
| 03483571 | USD[0.0000000026584474] |
| 03483575 | LTC[0.0176050500000000],TRX[0.0000100000000000],USDT[0.0000000050000000] |
| 03483581 | TRX[0.0000000014640000],USD[0.0211759897056100] |
| 03483582 | USD[0.0462733967500000] |
| 03483587 | NFT[311237213019312188][1],NFT[381327015306723019][1],NFT[438556708027888272][1],TRX[0.2000590000000000],USD[0.0000000084910400],USDT[0.0000000015417809] |
| 03483603 | SAND[0.0005781000000000],TRX[0.0000000070592000],USD[0.0000526361565149] |
| 03483608 | EUR[0.0002220591174261],USD[0.0000000043947805] |
| 03483613 | USD[0.0000000130793241],USDT[0.0000000053804216] |
| 03483614 | USD[0.0030384671996310],USDT[0.0000000078534478] |
| 03483624 | BTC[0.0000036000000000],ETH[0.0000001000000000],ETHW[0.0003438900000000],FTT[0.0000677225662951],LUNA2[0.4351985875000000],LUNA2_LOCKED[1.0154633710000000],LUNC[0.0000001000000000],NFT[320300912246694716][1],NFT[463054987829234126][1],NFT[465256921892312917][1],NFT[570624491251874982][1],SOL[0.1724725612977450],USD[0.0661763667115066],USDT[0.0000000091750000] |
| 03483628 | BNB[0.0679335600000000],FTT[2.5808271400000000],NFT[528916013955421293][1],USD[251.4059833973424316000000000],USDT[50.0000000000000000] |
| 03483629 | APE[0.0986700000000000],BAO[1.0000000000000000],BTC[0.0000054800000000],ETH[0.0620559600000000],ETHW[0.0963935079991226],LUNA2[0.3106037750000000],LUNA2_LOCKED[0.7234742142000000],LUNC[87516.3000000000000000],NFT[301241427649213313][1],NFT[308427001470711418][1],NFT[375086747503852635][1],NFT[394934427697404498][1],NFT[450955586629283493][1],NFT[470174984444096903][1],NFT[475446061074939284][1],NFT[498451581847650555][1],NFT[532559386006476126][1],RAY[0.8767460000000000],SOL[0.1660547440066669][3233],TRX[0.0002800000000000],USD[-0.0122719361590397],USDT[160.5474406666931233] |
| 03483639 | BAO[8.0000000000000000],KIN[4.5636597100000000],UBXT[1.0000000000000000],USD[0.5803685700000000],USDT[0.0001192256576161] |
| 03483640 | USD[0.0581655497500000] |
| 03483651 | USD[0.0460564512500000] |
| 03483652 | USD[0.0000000046753984],USDT[0.0000000081818627] |
| 03483653 | USD[0.0000000028780864] |
| 03483656 | FTT[5.2000000000000000],USD[0.3498531494270542] |
| 03483658 | BAO[1.0000000000000000],BTC[0.0043231200000000],USDT[41.2453611881627656] |
| 03483665 | ATLAS[9.9560000000000000],FTM[0.0526181300000000],LUNA2[2.2679529970000000],LUNC[0.0000660000000000],RUNE[0.0000000055104599],USD[1.5447179420328156] |
| 03483668 | BTC[0.0000000012850000],USD[1.9003873501320821],USDT[0.0000000121171148] |
| 03483683 | TONCOIN[0.0700000000000000],USD[0.0273129900000000] |
| 03483684 | FTT[4.9990000000000000],USD[0.2121425885559335] |
| 03483686 | FTT[0.0000000041767000],USDT[0.0000000001787392] |
| 03483691 | SOL[0.0000000100000000],TRX[0.2155120000000000],USD[0.0075132746550000],USDT[0.0202773241625000] |
| 03483698 | USD[0.0270628145000000] |
| 03483701 | USD[0.0000000022969860] |
| 03483710 | USD[0.0269986115047480] |
| 03483712 | USD[0.0000140427485955] |
| 03483716 | ETH[0.0000000607207990] |
| 03483717 | USDC[26.0947477400000000] |
| 03483719 | USD[0.0452152910000000] |
| 03483721 | AVAX[0.0000000027098672],BNB[0.0000000008738100],ETH[0.0000001166387927],FTM[0.0000000036739234],GENE[0.0000000100000000],LUNA2[0.0004506015043000],LUNA2_LOCKED[0.0010514035100000],LUNC[98.1194262557223220],MATIC[0.0000000095761102],NFT[293735604940559828][1],NFT[394155583061679947][1],NFT[621134815885755496][1],SOL[0.0000000036888334],TRX[0.0000000966683446],USD[0.0000417326573952],USDT[141.0591732673952131] |
| 03483722 | USD[0.0000000053890625] |
| 03483726 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000146732721516],USDT[0.0000056496694810] |
| 03483728 | AKRO[2.0000000000000000],APE[1014.5705711200000000],BAO[2.0000000000000000],BTC[0.0000936156105500],DENT[1.0000000000000000],ETH[0.0002640500000000],ETHW[0.0002640500000000],FRONT[1.0000000000000000],FTT[303.6206605100000000],GST[0.0010000000000000],LUNA2[2.0581559780000000],LUNA2_LOCKED[4.6789346000000000],LUNC[448167.7791322800000000],SECO[1.0260468500000000],TRX[0.0016260000000000],UBXT[2.0000000000000000],USD[1624.9540426937238138],USDC[1000.0000000000000000],USDT[31032.3946293726475108] |
| 03483733 | BTC[0.0000000014137904],USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03483738 | CHF[0.000000028129500],DOT[0.000000032388594],ETH[0.0000000101314519],LOOKS[0.000000025000000],TRX[210.9426568531992262],USD[0.000040006231792],USDT[0.000000004913458] |
| 03483739 | FTT[5.900000000000000],USD[0.1807348498660099] |
| 03483741 | USD[0.000000005000000] |
| 03483744 | ALPHA1.00000000000000000],DENT[2.00000000000000000],ETH[6.0349643917099914],ETHW[0.0009142500000000],GBP[0.0699357868120381],HOLY[2.0336965650000000],KIN[1.00000000000000000],USD[51.1254991272000000] |
| 03483767 | USD[0.000000052321160] |
| 03483768 | USD[0.000000075000000] |
| 03483771 | USD[0.000000095183463] |
| 03483773 | USD[0.0000000025297160],USDT[0.0000000061243700] |
| 03483778 | BAO[1.0000000000000000],NFT (395156839808284529)[1],NFT (540066360029203284)[1],TRX[2.0000000000000000],USD[0.0000026046929342],USDT[0.0000148903764690] |
| 03483780 | ETH[0.0004001703400000],FTT[0.0921600000000000],NFT (295227244744562582)[1],NFT (310147990079079711)[1],NFT (310246629816737483)[1],NFT (451632823768224754)[1],NFT (462387022710781076)[1],NFT (479719149502465993)[1],NFT (539387563722581228)[1],SRM[2.1569650000000000],SRM_LOCKED[13.2030345000000000],USD[0.0000000801464466],USDT[0.0000000055000000] |
| 03483782 | CTX[0.0000000048697100],DAI[0.0000000037680000],ETH[0.0000000371763315],FTT[0.0000000077969764],NFT (293407516987691094)[1],NFT (321634855613163908)[1],NFT (322024136581392278)[1],NFT (430948167464036251)[1],TRX[0.0000250043516199],USD[0.0000000016407389],USDT[0.0000000089102226] |
| 03483783 | LOOKS[79.0000000000000000],USD[3.9576653250000000] |
| 03483787 | USD[0.000000031575159] |
| 03483788 | BAO[2.00000000000000000],ETH[6.0000000300000000],ETHW[0.0000010000000000],NFT (399421343094861265)[1],NFT (445386359743093482)[1],NFT (491931585979654471)[1],NFT (545422923321010855)[1],USD[0.0000557325111009] |
| 03483794 | SAND[0.0000000034298000],USD[0.0581679078534534] |
| 03483796 | USD[0.8216453696900000],USDT[0.0087209280000000] |
| 03483797 | USD[25.0000000000000000] |
| 03483801 | AVAX[0.0000000698263200],BIT[0.0000000035462534],CQT[0.0000000001364970],DOT[0.0000000089005712],FTT[0.0000000070482602],SKL[0.0000000050771270],USD[0.0000000106290495],USDT[0.0000000006731405] |
| 03483808 | 1INCH[10.0000000000000000],BIT[4.9990500000000000],KNC[0.1000000000000000],LOOKS[0.9998100000000000],LRC[0.9981000000000000],MBS[8.0000000000000000],RAY[4.9990500000000000],SUSHI[4.9990500000000000],USD[0.0050924280000000] |
| 03483809 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.0000000089025000],KIN[1.00000000000000000],TRY[0.0040343963218121],UBXT[1.00000000000000000] |
| 03483814 | FTT[5.8988200000000000],USD[0.0464425842476607] |
| 03483818 | FTM[-0.7638644873738863],MATIC[0.0422789382000000],USD[2.1235251483577955] |
| 03483833 | USD[0.000000075000000] |
| 03483839 | USD[0.0000000149550392],USDT[0.0000000011078472] |
| 03483840 | AMPL[0.1618455770674757],USD[0.0000000114710154],USDT[0.0000000066710456] |
| 03483849 | BUSD[10.0000000000000000],USD[308.7677382589000000],USDT[0.0000000051951936] |
| 03483851 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03483852 | BAO[1.00000000000000000],KIN[5.00000000000000000],TRX[0.0008050000000000],UBXT[2.00000000000000000],USD[0.0000000031022382],USDT[0.0000000098287900] |
| 03483856 | AVAX[4.4991450000000000],DOT[0.0000000090000000],ETHW[0.5079367300000000],USD[0.0000000092000000] |
| 03483859 | USD[686.1959180286700946000000000],USDT[14420.1925125469686405] |
| 03483863 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0017226904650000] |
| 03483867 | USD[0.0000000024080612] |
| 03483877 | TRX[0.0000000059000000],USDT[0.0000000052000000] |
| 03483879 | USD[0.0635795028627000] |
| 03483881 | USD[0.0000011877545145] |
| 03483883 | USD[0.0548667370000000] |
| 03483884 | USD[0.0088496127346313],USDT[0.0000000027899448] |
| 03483886 | USD[0.000000050000000] |
| 03483888 | USD[0.000000050000000] |
| 03483892 | ETH[0.0000000303000000],SOL[0.0092290000000000],USD[2.3261571625000000],USDT[1.6942218090000000] |
| 03483894 | AVAX[0.0833560000000000],BTC[0.0267471890000000],DOGE[0.0586400000000000],ETH[0.0009808100000000],ETHW[0.0009808100000000],EUR[0.0000000137425600],LUNA2[2.5029517530000000],LUNA2_LOCKED[5.8402207560000000],LUNC[98.6783045000000000],RUNE[0.0980520000000000],USDT[1.2821615574325000] |
| 03483895 | BCH[0.0000000010120300],BEAR[233.8000000000000000],BTC[0.0000000033450000],ETHBULL[87.2200000000000000],LUNA2[1.8751549060000000],LUNA2_LOCKED[4.3753614477000000],LUNC[408318.9286440000000000],USD[-1.0620278500000000],USDJ-1.0620278500000000],USDT[0.0496590707912974],XRP[0.9145130000000000] |
| 03483901 | USD[0.4666375781951408],USDT[0.0000000073764996] |
| 03483902 | USD[0.0000000102420770] |
| 03483904 | USD[0.000000050000000] |
| 03483906 | USD[0.0581201635000000] |
| 03483912 | BAO[2.00000000000000000],BTC[0.0000000700000000],DENT[1.00000000000000000],ETH[0.0000009600000000],ETHW[0.0000009600000000],GBP[0.0005131258353690],KIN[2.00000000000000000],LINK[3.8646041400000000],RSR[1.00000000000000000],TSLA[0.6731856000000000],UBXT[1.00000000000000000],USD[0.0100080648773760],XRP[73.8981101900000000] |
| 03483915 | USD[0.0359731335000000] |
| 03483916 | BTC[0.9964320000000000] |
| 03483917 | USD[0.0000000260186664],USDT[0.0000000039550058] |
| 03483919 | FTT[0.3000000033000000],USD[1.3959697700486912] |
| 03483926 | PRISM[2510.0000000000000000],USD[0.1028709250000000] |
| 03483931 | USD[0.0017196406265402],USDT[0.0376291700000000] |
| 03483932 | FTT[21.5207766300000000] |
| 03483934 | TONCOIN[0.0900000000000000],USD[0.0065648769000000] |
| 03483935 | 1INCH[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0029116200000000],KIN[1.00000000000000000],TRX[1.0000560000000000],UBXT[1.00000000000000000],USDT[0.0000000098891605] |
| 03483938 | USD[0.0000649933241085] |
| 03483947 | LTC[0.0090231300000000],SAND[1.00000000000000000],USD[1.7805629405000000] |
| 03483951 | BTC[0.0000000040000000],USD[12.6727491592071145] |
| 03483952 | TONCOIN[0.0470000000000000],USD[0.0429276357500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03483955 | USD[0.0000000094542224] |
| 03483960 | BLT[136.973600000000000000],USD[0.0000000087048970],USDT[0.0000000091550976] |
| 03483965 | USD[0.0472521530000000000],USDT[0.000000075561496] |
| 03483966 | USD[0.0000000077551808] |
| 03483969 | USD[0.0000000030000000] |
| 03483971 | SAND[2.211073240000000000],USDT[0.0000000246910932] |
| 03483972 | USD[0.0000000035072574],WRX[0.0498192200000000] |
| 03483976 | BAO[2.000000000000000000],EUR[0.0000000035137505],KIN[1.000000000000000000],USD[0.0000000166921066] |
| 03483977 | BAO[3.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],USD[0.0000000089349926],USDT[0.0000000031172840] |
| 03483978 | EUR[200.000000000000000000],USD[0.4619788520000000] |
| 03483985 | USD[0.0370972652500000] |
| 03483998 | USD[0.0416280795000000] |
| 03484001 | USD[0.0000000075000000] |
| 03484005 | ATOM[0.000000044000000],BAO[3.000000000000000000],ETH[0.000000008000000],KIN[2.000000000000000000],NFT (397295550595995124)[1],NFT (488885517681658588)[1],NFT (486179003225477900)[1],RSR[1.000000000000000000],XRP[0.7500000000000000] |
| 03484009 | ALPHA[209.000000000000000],BTC[0.0000000062714000],COPE[517.000000000000000],DFL[3900.000000000000000],EUR[0.0000000099035040],LRC[93.000000000000000000],LUNA2[0.0001068909557000],LUNA2_LOCKED[0.0002487078900000],LUNC[23.210000000000000],MATIC[50.0000000000000000],SHIB[3100000.000000000000000000],USD[0.0000000029869409940] |
| 03484018 | ETH[0.0000000042765648],NFT (309886913470093125)[1],NFT (349155747378442792)[1],NFT (377909847238103301)[1],NFT (478808871540251726)[1],SOL[0.0000000029910700],TRX[0.0816536900000000],USD[0.0068790406487418],USDT[0.0098571100000000],XRP[0.0000000028254845] |
| 03484024 | ETH[0.0000000012581100],XRP[0.0000000058071188] |
| 03484026 | AVAX[1.5000000000000000],FTT[29.799078500000000000],LUNA2[0.4700981328000000],LUNA2_LOCKED[1.0968956430000000],LUNC[1.5000000000000000],SOL[8.2737873633521400],USD[356.8102434679812000],USDT[78.6516648463375000],USTC[0.6314000000000000] |
| 03484028 | ETH[0.0000000060000000],ETHW[0.0000000200000000] |
| 03484029 | TRX[0.0058729800000000],USDT[0.0100758802879982] |
| 03484031 | BTC[0.0004993600000000],EUR[0.0000689557320992] |
| 03484040 | USD[0.0033374098262246] |
| 03484045 | ETH[0.0000000060000000],ETHW[0.0000000200000000] |
| 03484059 | BUSD[1.000000000000000000],TONCOIN[96.725000000000000000],USD[147.3068163500000000] |
| 03484068 | USD[0.0095687408000000],USDT[0.0000000011023179] |
| 03484074 | APE[12569.886074860000000],AVAX[5690.271565710000000],AXS[0.0902597800000000],BTC[156.557858993000000],DOT[6620.627773520000000],ETH[91.646514770000000],GAL[20337.042186000000000],LINK[14025.407278000000000],MATIC[58349.138500010000000],SOL[2485.518267300000000],SRM[1821.327386360000000],USDT[113.343171.349131490175000],USDT[0.5]...],USDT[0.00174267418.412736020000000000],UNI[14183.769732500000000],USD[582179.171827824196630],USDC[36326114.986170990000000],XRP[40125.7215200000000000] |
| 03484079 | BTC[0.000048600355175],CRO[0.000000041520000],DOGE[0.0000000063102774],ETH[0.0061872433484432],ETHBULL[0.0000000097000000],ETHW[0.0061872433484432],FTT[9.216256397809257],GRT[0.0000000023971179],KNC[0.0000000887109005],LTC[0.0000000255041564],SOL[0.0000000015524755],USD[-0.1097121905441722],USDT[0.0026913246115502] |
| 03484084 | ETH[0.0000000045660296],USDT[0.0000000032786992] |
| 03484087 | USD[0.0000000069009775] |
| 03484099 | USDT[1.7363474000000000] |
| 03484104 | DYDX[0.0200265500000000],ETH[0.0009171900000000],USD[0.0011802000000000],USD[0.0076368895775000] |
| 03484117 | ATLAS[8.605769806000000000],POLIS[0.0000000042394862],SOL[0.0000000047996234],USD[0.3206966487320069],XRP[0.0000000048461268] |
| 03484119 | USD[0.0170366237500000] |
| 03484121 | USD[0.0000000010000000] |
| 03484123 | USD[0.8842975215000000] |
| 03484126 | NFT (329044311031985923)[1],NFT (371167860828689381)[1],NFT (424773675635514585)[1],NFT (430022765515271316)[1],NFT (451162558800190462)[1],NFT (546550916013931611)[1],USDT[95571.2892472800000000] |
| 03484131 | DOT[5.0050473000000000],ETH[0.0849838500000000],ETHW[0.0849838500000000],EUR[100.1250000083188164],SOL[1.0021143000000000],XRP[822.1495201200000000] |
| 03484132 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRY[0.0000000191264586] |
| 03484134 | USD[0.0681674700000000] |
| 03484142 | FTT[0.0156957484480000],USD[0.0660492315588647],USDT[0.0000000015944836] |
| 03484147 | BTC[0.1121732936840000],ETH[0.6949994000000000],ETHW[0.6949994000000000],MATIC[1071.1947573000000000],USD[148.3116273718541419],USDT[0.0000000070352046] |
| 03484152 | COPE[0.0000001000000000] |
| 03484153 | BTC[0.0000000020000000],USD[0.0000000080407986] |
| 03484154 | USD[25.0000000000000000] |
| 03484156 | USD[0.0000000110947712],XRP[29.6193698917556000] |
| 03484158 | BTC[0.0000868869035000],USD[7.2574608300000000],USDT[0.0000000076681991] |
| 03484164 | TONCOIN[1.000000000000000000],USD[25.0000000000000000] |
| 03484166 | FTT[25.0000000000000000] |
| 03484169 | USD[0.0315135285000000],USDT[0.0000000099966456] |
| 03484171 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USDT[0.0000000078095126] |
| 03484173 | GALA[2.000000000000000000],USD[0.4703175483750000] |
| 03484178 | ETH[0.0000000001800000],SOL[0.9106508136000000] |
| 03484190 | SOL[0.1000000000000000] |
| 03484191 | FTT[26.000000000000000000],SOL[18.0048630600000000],USD[-49.9618000486907400000000],USDT[0.0001509987500000] |
| 03484200 | USD[0.0210902413000000] |
| 03484201 | SOS[90971.3348000000000000],USD[0.7507005180000000] |
| 03484210 | USD[0.0426802627125000] |
| 03484211 | USD[0.0073541935617846],XRP[0.0093778100000000] |
| 03484212 | ALGO[0.9940000000000000],BTC[0.0000000459962350],ETH[0.0010000000000000],ETHW[0.9189999900000000],FTT[0.0255412400000000],LUNA2[0.0413231366200000],LUNA2_LOCKED[0.0096420652110000],LUNC[899.8200000000000000],MATIC[0.1675650000000000],SOL[0.0034870400000000],USD[0.0798197317849526],XRP[4615.6174260000000000] |
| 03484213 | EUR[0.0000000021564721],USD[0.0000000123455760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03484214 | BAO[2.000000010000000],BAT[0.000000010000000],IMX[0.000000089384919],MBS[0.000000052688102],SOL[0.000000080014609],USDT[0.000000080883061] |
| 03484217 | BAO[1.000000000000000],ETH[1.122916930000000],FTT[10.003662500000000],TRX[0.000014000000000],USDT[7944.445264380000000] |
| 03484218 | USD[0.000000029118265] |
| 03484224 | USD[0.000000005000000] |
| 03484229 | APE[0.082120000000000],USD[1.020899954700000],USDT[0.007328011591241] |
| 03484238 | LINK[99.980000000000000],SOL[12.629598340000000],USD[2.376928620000000] |
| 03484241 | ETH[0.000986700000000],ETHW[0.000986700000000],TRX[0.001328000000000] |
| 03484243 | ETH[0.000000000220600],FTT[26.022236500000000],MPLX[0.747186000000000],NFT [293222771001662859][1],NFT [338954951918146189][1],NFT [376446291623395327][1],NFT [390022863781008882][1],NFT [406020942433994645][1],NFT [407503314726596470][1],NFT [425011657768075631][1],NFT [457791437205827634][1],NFT [533660342817222109][1],TRX[0.000020000000000],USD[0.000007148941769],USDT[0.000000001417690?] |
| 03484245 | USD[50.010000000000000] |
| 03484250 | TRX[0.000018000000000],USD[19.062142581800000] |
| 03484253 | BNB[0.000000007612000] |
| 03484257 | TSLA[0.009830900000000],USD[0.396835882500000],USDT[0.000000033195000],WBTC[0.000000070000000] |
| 03484258 | COPE[0.182762244000000000] |
| 03484260 | EUR[0.000000040859259] |
| 03484261 | USD[0.000000005000000] |
| 03484262 | DOT[7.130839410000000] |
| 03484263 | EUR[0.000067272670201?4] |
| 03484264 | BTC[31.074683980000000],ETH[44.346533070000000],ETHW[0.000000083172580],EUR[1191.742991441900874?3],USD[0.045289270000000] |
| 03484265 | PRISM[24704.079632120000000] |
| 03484267 | SOL[1.700000000000000],USD[0.292681502500000] |
| 03484268 | USD[0.032301459137500?0] |
| 03484272 | USD[25.000000000000000] |
| 03484280 | USD[0.000000049248810] |
| 03484281 | MBS[0.004110080000000],PRISM[0.278132160000000],SOL[0.000548000000000] |
| 03484283 | USD[0.002178059641336?0],USDT[1.861554817500000] |
| 03484284 | USD[0.000000138308588] |
| 03484286 | ETH[0.000000010000000],ETHW[0.000000010000000],USDT[0.000000010000000] |
| 03484292 | USD[0.000000075000000] |
| 03484298 | BAO[1.000000000000000],NFT [330671296888609247][1],TRX[1.000001000000000],USDT[0.000004462273432?4] |
| 03484305 | DENT[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],NFT [406018238837515203][1],NFT [408685027945762785][1],NFT [513311379484142715][1],TRX[0.000080000000000],USD[0.000027260500000],USDT[4.757797793580382?4] |
| 03484313 | LOOKS[0.500000000000000],USD[0.006630413065000?0] |
| 03484318 | BTC[0.000000003922500],LTC[0.004982000000000],USDT[0.000000046864318] |
| 03484322 | USD[0.050738371750000?0] |
| 03484323 | PERP[0.113072980000000],USD[0.161113295077273?6] |
| 03484331 | COPE[0.000000100000000] |
| 03484334 | BTC[0.000000010000000],USD[0.278710000000000] |
| 03484343 | BAO[1.000000000000000],FTT[0.505599800000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000191695560],USDT[280.289331360000000] |
| 03484346 | USD[0.010807573712402?5] |
| 03484348 | USD[0.006413488000000?0] |
| 03484351 | DOGE[79.000000000000000],USD[0.062720613700000?0] |
| 03484361 | USD[12.160165011955766?5] |
| 03484364 | SAND[0.000100000000000],USD[0.000000882284467?8],USDT[0.000002152333447?0] |
| 03484365 | FTT[0.034007349365222?4] |
| 03484367 | BTC[0.000000089481546],DAI[0.000000074282730],TRX[0.000047000000000],USDT[0.000017023177223?7] |
| 03484368 | BTC[0.006500000000000],EUR[2.072572200000000] |
| 03484372 | ALTBULL[210.480000000000000],ETCBULL[2667.000000000000000],LUNA2[0.594862070800000],LUNA2_LOCKED[1.388011498000000],TRX[0.000777000000000],USD[0.343571965580301?5],USDT[0.004667040112720?0] |
| 03484377 | BTC[0.212698080000000],ETH[0.000058800000000],ETHW[0.000058800000000] |
| 03484382 | USD[0.000000016000000] |
| 03484394 | COPE[0.000000100000000] |
| 03484395 | USD[0.000000096502219],USDT[0.000000000356166] |
| 03484398 | LTCBULL[96450.157127710000000],USDT[0.000000166528524] |
| 03484401 | USD[0.028930040775000?0] |
| 03484402 | USD[0.000000035000000] |
| 03484405 | USD[0.000000035000000] |
| 03484407 | AKRO[1.000000000000000],AMC[3.347667980000000],APE[0.000000006136749?0],ATLAS[10642.611079600000000],BICO[0.000000030513976],DENT[1.000000000000000],ETH[0.000000077294538?9],GBP[0.000000085972294],GME[2.821485000000000],KIN[1.000000000000000],MATIC[0.000000040399360],PERP[116.363906230000000],UBXT[1.000000000000000],USD[0.000000104128013],USDT[0.000011341993105?2],XRP[24.296153087160193?0] |
| 03484411 | USD[25.000000000000000] |
| 03484415 | LUNA2[3.643670893000000],LUNA2_LOCKED[8.501898751000000],LUNC[793417.008384784256000],ORCA[3128.982325000000000],SRM[218.034410640000000],SRM_LOCKED[0.986959060000000],USD[0.000000088000000] |
| 03484416 | USD[7184.101005706050000000000?0] |
| 03484430 | EUR[0.000000052462820],TRX[0.005319000000000],USDT[0.000000066560136] |
| 03484434 | USD[0.000010932180280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03484439 | ETHW[0.018992780000000000],USD[0.000000103372390],USDT[53.9473450145000000] |
| 03484440 | USD[0.0469071432375000] |
| 03484447 | USD[0.0000000020000000] |
| 03484448 | BTC[0.0140746100000000],NFT (449444117835557037)[1],USDC[3621.9053723600000000] |
| 03484449 | ETH[0.0009970000000000],ETHW[0.0009970000000000],MATIC[19.9960000000000000],NFT (359789356874225808)[1],NFT (553629077729585955)[1],USD[5.0026961459578624] |
| 03484451 | USD[0.0000013738001975] |
| 03484452 | USD[0.0179137267500000] |
| 03484464 | TRX[0.6065070000000000],USD[0.0021725362500000] |
| 03484467 | COPE[0.0000001000000000] |
| 03484475 | NFT (413124769656776539)[1],NFT (419784033592969287)[1],NFT (499097430172336426)[1],TRX[1.0000000000000000],USD[1.9600000000000000],USDT[0.0000085381037440] |
| 03484477 | USD[0.0000000064637584],USDT[0.0000000080647410] |
| 03484479 | SAND[0.0000000077895568],TRX[0.0000000043540520] |
| 03484487 | GOG[89.5723530800000000],USDT[0.0000000067121100] |
| 03484489 | USD[0.0000000056606112] |
| 03484496 | ETH[0.0000000100000000],ETHW[0.0000000048908838],FTT[0.1328883761043850],USD[0.3758309000000000] |
| 03484498 | USD[0.0000000025000000] |
| 03484499 | USD[0.0000000050000000] |
| 03484501 | ETH[0.0000001800000000],ETHW[0.0000001800000000] |
| 03484505 | USD[0.0000000177191824],USDT[0.0000000013595290] |
| 03484508 | BTC[0.0000000095077625] |
| 03484509 | USD[0.0000000159686664],USDT[0.0000000054685258] |
| 03484510 | MBS[0.0053521900000000],PRISM[0.1220628000000000] |
| 03484512 | ETH[0.0000116000000000],ETHW[0.0000005400000000] |
| 03484513 | BTC[0.0252949400000000],COIN[4.2990000000000000],FB[0.3199360000000000],LUNA2[0.9198134887000000],LUNA2_LOCKED[2.1462314740000000],LUNC[200291.3237220000000000],TRX[0.5791860000000000],TSLA[0.0096520000000000],USD[0.3074097967687500],USDT[0.3964140000000000],WRX[132.9734000000000000],XRP[15.9960000000000000] |
| 03484514 | USD[0.0000011090239855] |
| 03484519 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 03484529 | USD[0.0525860440000000] |
| 03484535 | ETH[0.0000006000000000],ETHW[0.0000005300000000] |
| 03484537 | BAO[1.0000000000000000],NFT (333676377537220188)[1],NFT (366907535885088665)[1],NFT (486776720406637596)[1],USDT[0.0000129857997360] |
| 03484538 | 1INCH[0.0000000060322700],AVAX[0.0000000030702000],AXS[0.0000000026413600],BCH[0.0000000010326100],BNB[0.0000000038892100],BNT[0.0000000071922000],DOT[0.0000000057120000],LUNA2[0.0041533008300000],LUNA2_LOCKED[0.0096910352700000],LUNC[904.3900000000000000],RAY[6.8304135359903135],TOMO[0.0000000009960000],TRX[0.0000000072960000],USD[2.3280872475720656],USDT[0.0034865568618340] |
| 03484540 | USD[0.0000000070297176],USDT[0.0000000075236083] |
| 03484542 | SOL[0.0005368000000000],USD[0.0000013752775520] |
| 03484544 | MATIC[0.5000000000000000],USD[29.9089335160721335] |
| 03484546 | BAO[1.0000000000000000] |
| 03484547 | BTC[0.0009382979278558],ETH[0.0052191300000000],ETHW[0.0052191300000000],SHIB[856700.9544597900000000],USD[0.0529622120281063],USDT[0.0000000000002864] |
| 03484551 | BTC[0.0128727700000000],EUR[0.0033056197841324],KIN[1.0000000000000000] |
| 03484552 | FTT[0.0000000089374920],USD[0.0009324503276150] |
| 03484554 | USD[25.0000000000000000] |
| 03484555 | USD[0.0000000095000000] |
| 03484568 | ADABULL[120.0000000000000000],ALGOBULL[196000000.0000000000000000],ASDBULL[8080000.0000000000000000],BALBULL[1317580.0000000000000000],BCHBULL[2590000.0000000000000000],BNBBULL[0.0006260800000000],BULLSHIT[2.9000000000000000],COMPBULL[11102250.0000000000000000],DEFIBULL[3144.1992020000000000],DOGEBULL[2007.4958960000000000],ETHBULL[167.7157630000000000],GRTBULL[48700000.0000000000000000],LINKBULL[125700.7615500000000000],MATICBULL[183218.0000000000000000],MKRBULL[4.5596770000000000],PRIVBULL[4.3000000000000000],SUSHIBULL[136899183.0000000000000000],SXPBULL[97140000.0000000000000000],THETABULL[291315.4762500000000000],TOMOBULL[15198986 1.3000000000000000],USD[0.1776195000504614],USDT[0.0000000090881999],VETBULL[807670.0000000000000000],ZECBULL[850936.0000000000000000] |
| 03484572 | TRX[100.0000000000000000],USDT[0.0000000002240467] |
| 03484574 | USD[0.0000000094724828],USDT[0.0000000007965957] |
| 03484577 | SOL[0.0000001000000000],USD[0.0000013905891975],USDT[0.0000000076004921] |
| 03484582 | USD[0.7982207880000000] |
| 03484583 | BNB[0.0000000190743300],BTC[0.0000000060000000],FTT[0.0000000087225164],USD[0.0000018141992125],USDT[0.0000000087006083] |
| 03484586 | USD[0.0000000147138260],USDT[0.0000000047792802] |
| 03484591 | DOGE[995.8678500000000000],XRP[3669.1828690000000000] |
| 03484604 | USD[0.0394405510000000] |
| 03484606 | BTC[0.0000006400000000],ETH[0.0000122700000000],ETHW[0.0000122700000000] |
| 03484607 | USD[0.0032486239451376],USDT[0.0007086417175208] |
| 03484610 | EUR[0.0017611344218000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000084609400032] |
| 03484612 | USD[0.0000000047915860] |
| 03484615 | USD[0.0132946760250000] |
| 03484617 | SOL[0.0009495800000000],USD[0.0020790539425108] |
| 03484618 | SOL[0.0000001000000000],USD[0.0000000626395900],USDT[0.0000000067189083] |
| 03484624 | USD[25.0000000000000000] |
| 03484626 | USD[20.0000000000000000] |
| 03484637 | FTT[5.8000000000000000],USD[0.3092247217512114] |
| 03484644 | USDT[0.0000050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03484650 | SOL[0.000000010000000],USDT[0.000000016170392] |
| 03484659 | BNB[0.980050000000000],LTC[1.848000000000000],XRP[901.440000000000000] |
| 03484666 | USD[0.046108760412500] |
| 03484670 | NFT (295937959309510439)[1],NFT (519151352408741516)[1],NFT (561280156927188946)[1],USD[0.344932432873732],XRP[0.199901960000000] |
| 03484671 | ETH[0.001475890000000],ETHW[0.001475890938747],USD[0.000000165602295],USDT[5.000043968673730] |
| 03484687 | USD[0.000000102991897],USDT[0.000000011455729] |
| 03484690 | TRX[0.000000032788000],USD[0.282202037385000] |
| 03484698 | USD[0.000000343407054],USDT[0.000000702129049] |
| 03484699 | USD[0.000000078525944],USDT[0.000000068059240] |
| 03484701 | USD[0.000000046001820] |
| 03484707 | MOB[27.000000000000000],TONCOIN[37.000000000000000],USD[2.625275125000000] |
| 03484711 | HXRO[1.000000000000000],MATH[1.000000000000000],USD[0.000000097769934] |
| 03484718 | USD[635.130801660205000],USDT[0.003808243875000],XRP[0.555700000000000] |
| 03484725 | SOL[0.000000010000000],USD[0.059224629284734],USDT[0.000000006767847] |
| 03484731 | ETH[0.000002603475],ETH[0.004758215000000],FTT[0.000000005000000],MATIC[0.000000009000000],NEAR[0.000000020000000],SOL[0.000000111390728],TRX[0.001290000000000],USD[73.278494589505456],USDT[0.000000148497552] |
| 03484732 | ETH[3.353412880000000],ETHW[3.353412880000000],EUR[0.000000145189667],SOL[43.989693370000000],USD[0.000000307931649] |
| 03484738 | USD[0.000000039140948] |
| 03484740 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 03484741 | ADABULL[2.614931466030000],APE[0.000000090000000],BTC[0.000000090000000],BULL[0.164956697408697],EUR[0.000000062758956],GARI[0.000000085344000],LOOKS[0.000000056428844],USD[0.000007330057878],USDT[0.000002521931466] |
| 03484747 | SHIB[17499880.000000000000000],USD[0.929237800000000] |
| 03484753 | SOL[0.000000009164125] |
| 03484758 | FTT[5.900000000000000],USD[0.157118320935980] |
| 03484759 | SOL[0.000000002700000],USDT[0.000000042870532] |
| 03484761 | USD[0.000000006500000] |
| 03484764 | BTC[0.000800000000000],ETH[0.212572780000000],ETHW[0.212357440000000],EUR[3.100000000000000],LUNA[0.144205610600000],LUNA2_LOCKED[0.336479758200000],LUNC[31401.075326700000000],USD[2.299998434917460] |
| 03484769 | ETH[0.000004800000000],ETHW[0.000001600000000] |
| 03484770 | SOL[0.000031080000000],USD[0.000000393296791] |
| 03484775 | USD[0.000000005000000] |
| 03484780 | BNB[16.235013388752036],ETH[1.025953357000000],USD[0.000003665470695] |
| 03484785 | USD[0.000000074356864],USDT[0.000000075745784] |
| 03484794 | MATIC[0.000000041830385],MATICBULL[0.000000063425497],USD[0.000000088351093],USDT[0.000000029861080],XRP[0.000000042673764] |
| 03484803 | USD[0.022358593750000] |
| 03484806 | BAO[1.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],TONCOIN[0.000664030000000],USD[0.004595406170010] |
| 03484809 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.003317022410000] |
| 03484810 | SOL[36.780295170000000] |
| 03484815 | CRO[100.000000000000000],USD[0.279068707500000],USDT[0.000000028415380] |
| 03484816 | USD[-0.772255331768257],USDT[0.996603100000000] |
| 03484820 | USD[0.000000072310972],USDT[0.000000074546781] |
| 03484822 | USD[0.000000058205468] |
| 03484829 | POLIS[119.678454000000000],USD[0.331327500000000] |
| 03484843 | COPE[0.000000100000000] |
| 03484845 | TRX[0.001554002000000],USD[0.000000124653256],USDT[0.000000076197649] |
| 03484846 | FTT[5.400000000000000],USD[0.251584406419726] |
| 03484848 | BAO[1.000000000000000],USDT[0.000284499051144] |
| 03484850 | NFT (340898316810564050)[1],NFT (468443417202140445)[1],USD[0.000000068972260] |
| 03484855 | USD[0.000005686906206250] |
| 03484859 | USD[0.019040109000000] |
| 03484863 | ETH[0.581385564929695],EUR[0.184151834738462 6],TLM[0.000000062028416],TRX[0.000778000000000],USD[4.279795918176790 1],USDT[0.000015952165849] |
| 03484864 | USD[0.009224909825000 0] |
| 03484876 | AKRO[1.000000000000000],APT[0.000000050000000],BAO[4.000000000000000],ETH[0.000000021913885],KIN[3.000000000000000],NFT (413334709683088727)[1],NFT (563294853180954528)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000061506520544] |
| 03484877 | 1INCH[0.000000020000000],APT[0.000000024332800],BTC[0.000000124640754],DOGE[0.000000004420825],ETH[0.000000103979300],ETHW[0.680254002056400],FTM[0.000000008022400],FTT[0.000000034995210],LUNA2[0.000000154403100],LUNA2_LOCKED[55.263609946027380 9],LUNC[0.003362155618370 0],MATIC[0.000000961600],PSY[0.068594000000000],RAY[0.000000071126800],TRX[0.003645000000000],USD[2.039086069442603 4],USDT[0.597136151396623 2],USTC[0.000000007154800] |
| 03484881 | USD[0.000000004254390] |
| 03484882 | USD[25.000000000000000] |
| 03484883 | USD[0.000013686192634 5],USDT[0.000013717653015 0] |
| 03484885 | USD[0.000000095071664],USDT[0.000000051455214] |
| 03484886 | USD[0.000000011903236] |
| 03484888 | USD[0.848665049069953 1],USDC[3019.000000000000000],USDT[0.000000102032284] |
| 03484889 | EUR[0.003859560000000] |
| 03484890 | USD[0.000000165023405],USDT[0.000000065086458] |
| 03484891 | ETH[0.011858590000000],ETHW[0.011858590000000],USD[-1.140260426222964 20000000000] |
| 03484893 | NFT (338780741115849802)[1],NFT (468733613746413921)[1],NFT (548056057283487716)[1],NFT (556770888528443919)[1],NFT (575640111480592078)[1],TRY[0.000003427930627 4],USD[0.000000066500000],USDT[0.000000583087003 5],XRP[0.000000068513900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03484894 | SOL[0.000071650000000],USD[0.000005521672365] |
| 03484898 | USD[0.000000001234921908],USDT[0.000000033145454] |
| 03484902 | USD[0.000000128791156],USDT[0.000000080204063] |
| 03484917 | TRX[0.000000096561434],USD[0.000000433520692] |
| 03484921 | TRX[0.0000020000000000],USD[0.000000010280421],USDT[0.000000003068356] |
| 03484924 | BTC[0.01019691000000000],ETH[0.092754530000000],ETHW[0.092754530000000],EUR[0.0000000076702765],XRP[309.4270864200000000] |
| 03484933 | ETH[0.0000012000000000],ETHW[0.0000004200000000] |
| 03484934 | TONCOIN[32.0000000000000000] |
| 03484935 | USD[0.0016241672269272] |
| 03484938 | TRX[84.00000000000000000] |
| 03484943 | CEL[0.00000007225395],USD[0.0000000193372958] |
| 03484946 | COPE[0.0000000100000000] |
| 03484954 | FTT[0.0194318000000000],LUNA2[5.7221642040000000],LUNA2_LOCKED[13.3517164800000000],USD[0.0000000095384954],USDT[0.0000000085897200],USTC[810.0000000000000000] |
| 03484955 | EUR[0.0000000142097200],USD[0.0000000079382020],USDT[0.0037326901842462] |
| 03484960 | USD[0.0000000016189167],USDT[0.0000000051011600] |
| 03484964 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0021304700000000],DENT[2.0000000000000000],DOT[0.9823876300000000],ETH[0.0160229600000000],ETHW[0.0158216100000000],KIN[4.0000000000000000],LINK[0.7190579400000000],LOOKS[4.9795691300000000],MANA[0.0000378700000000],SNY[22.3464072700000000],USD[0.0176173744874227],XRP[0.0001375600000000] |
| 03484971 | USD[0.0000007995298166] |
| 03484972 | TONCOIN[23.3953200000000000],USD[0.3662000000000000] |
| 03484974 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],FTT[0.0002899500000000],RSR[2.0000000000000000],SRM[1.0126731900000000],TONCOIN[0.0031258700000000],TRX[2.0007770000000000],UBXT[2.0000000000000000],USD[2801.4824215078198309],USDC[552.4278705400000000],USDT[838.1673259637135053] |
| 03484979 | USD[0.1322487028196900],XRP[20.0000000000000000] |
| 03484981 | LOOKS[4.2120634380000000],POLIS[0.0000000078327340],USD[0.0000000607257186] |
| 03484983 | USD[0.0000000075978896] |
| 03484985 | FTT[5.3000000000000000],USD[0.1756312742071015] |
| 03484986 | BTC[0.0342185450000000],FTT[0.0023516007810040],LUNA2[0.0037219971130000],LUNA2_LOCKED[0.0008684659930000],LUNC[0.0011990000000000],STETH[0.7417266086834200],USD[0.0332994607092281],USDT[0.0000000095875998],USTC[0.0000000001958899] |
| 03484988 | BTC[0.0000248727168082],USD[2.1712080449363667] |
| 03484991 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0000015000000000],ETHW[1.0024470000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],NFT[308863250622811194][1],NFT[402850604659852258][1],RSR[1.0000000000000000],SOL[0.0006281378000000],TRX[0.0008180000000000],USDT[704.2267842406756433] |
| 03484994 | BTC[0.0000000090000000],USD[0.8844206109145000] |
| 03484995 | BAO[3.0000000000000000],DENT[1.0000000000000000],DYDX[0.0000038100000000],GALA[0.8356941400000000],TONCOIN[107.3861501954866486],USD[0.0000000097787664],USDT[0.0000000067207971] |
| 03484998 | FTT[5.3000000000000000],USD[0.2445795069668988] |
| 03484999 | ETH[0.0000560000000000],ETHW[0.0000002000000000] |
| 03485001 | FTT[150.6598432900000000],MATIC[1.0000000000000000],USD[99.9331719995700000] |
| 03485002 | AAPL[0.0000000029913550],ENJ[0.0000000025685739],ETH[0.0000000052436941],ETHW[0.0000000052436941],FTM[0.0000000024302226],FTT[0.0000000035515208],LEO[0.0000000056589284],SLP[0.0000000061769932],USD[0.0000000096975624],USO[0.0000000067387306],XRP[23.6612316600000000] |
| 03485011 | USD[0.0048651610186281],USDT[26.6456022896926459],USTC[0.0000000026826225] |
| 03485015 | USD[7.0030678868500000] |
| 03485020 | USDT[9966.3912382030000000] |
| 03485023 | TRX[0.5679687900000000],USD[0.0573217318454930],USDT[0.0046347693750000] |
| 03485024 | FTT[2.2897685900000000],PSY[0.8298200000000000],SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],USD[0.0036048491900000] |
| 03485028 | USD[0.0038284709600000] |
| 03485029 | SAND[0.0002059175890600],USD[0.0009728174334904] |
| 03485031 | USD[0.0418865773000000],USDT[0.0568142129250000] |
| 03485032 | AUD[0.0000003620085406],BTC[0.0000000064372500],ETH[0.0000000032300000],ETHW[0.0000000032300000],FTT[0.2479900900000000],SOL[14.0285759000000000],USD[28.3724714970864932],USDT[1214.2977707579921673] |
| 03485034 | ATLAS[1850.0000000000000000],FTT[36.6000000000000000],POLIS[901.6409502800000000],USD[0.9032631737993750] |
| 03485035 | BTC[1.4000744400000000],ETH[0.0068406500000000],ETHW[1.0032588200000000],USD[3475.7511493162914611] |
| 03485037 | XRP[0.0011403400000000] |
| 03485041 | ETH[0.1531913800000000],TRX[0.0001800000000000],USD[0.0000009951973913],USDT[0.0000149052062416] |
| 03485049 | COPE[0.0000001000000000] |
| 03485060 | USD[0.6115663555000000],USDT[0.0000269397053440] |
| 03485062 | USD[0.0496785898924108],USDT[0.0000000052864984] |
| 03485071 | MATIC[0.0074671000000000],USD[0.0000000189366730] |
| 03485079 | USD[12.0000000000000000] |
| 03485084 | USD[0.0000000017151226] |
| 03485088 | USD[31.9200000000000000] |
| 03485089 | USDT[0.0000000016016180] |
| 03485094 | BTC[0.0000002591954 0] |
| 03485095 | APE[0.0940800000000000],AVAX[0.0991600000000000],LUNA2[0.0091491193460000],LUNA2_LOCKED[0.0213479451400000],LUNC[1992.2400000000000000],USD[17.5272498818582008],USDT[0.0006731498970972],WAVES[0.4965000000000000] |
| 03485097 | USD[0.0000000465544643] |
| 03485099 | AKRO[3.0000000000000000],ALGO[403.5324006800000000],ATLAS[8766.3945843700000000],BAO[27.0000000000000000],BTC[0.0119484200000000],CHZ[244.0885439700000000],DENT[3.0000000000000000],DOT[12.1368605900000000],ETH[0.1465548200000000],ETHW[0.1465548200000000],FTM[354.9450625800000000],GALA[872.6254978500000000],GRT[120.3351588200000000],KIN[21.0000000000000000],LINK[21.8302024200000000],MANA[69.0767421200000000],MATIC[106.7418736800000000],NEAR[38.1527579600000000],RNDR[69.0473601000000000],RSR[4.0000000000000000],RUNE[36.9055126400000000],SAND[82.8309176000000000],TRX[2.0000000000000000],USD[0.0631086022058298],XRP[180.4534018700000000] |
| 03485100 | ETH[0.0000000202082366],USDT[0.0000000097337512] |
| 03485103 | USD[1.3555421000000000],USDT[4.9068765592352500],XRP[0.7981000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03485106 | EUR[5.2002618613114742] |
| 03485108 | COPE[0.000000010000000] |
| 03485110 | AAVE[0.00998000000000000],AMPL[0.636369772271328],BCH[0.001921400000000],BTC[0.000008627472944],COMP[0.000145120000000000],DOGE[8.355200000000000],FRONT[0.984400000000000],FTT[0.021042770411800],LTC[0.000000006988648],RNDR[0.089880000000000],ROOK[0.000876000000000],TRX[0.99980000000000][0.LINE[0.04958000000000000],USD[0.00000000901088],USDT[0.0000128571959442] |
| 03485111 | USD[0.000000028350072] |
| 03485115 | USD[12.000000000000000] |
| 03485118 | BAO[1.000000000000000],NFT[40755954206530700][1],NFT[41289706311727827][1],NFT[54728493839977824][1],USD[0.000178642391523] |
| 03485121 | LUNA2.97934214800000],LUNA2_LOCKED[4.618465012000000],LUNC[431005.920000000000000],TONCOIN[113.410000000000000],USD[3.5368981421737755] |
| 03485124 | KIN[1.000000000000000],USD[0.000000030541800],USDT[0.875349620000000] |
| 03485131 | BTC[0.000514990000000],SAND[1.000213247887410],USD[3.466633916270500] |
| 03485141 | ETH[0.000001120000000],ETHW[0.000000540000000] |
| 03485142 | USDT[0.009831880000000] |
| 03485154 | USD[12.000000000000000] |
| 03485156 | BTC[0.010103810000000],GRT[1.000000000000000],USD[0.0001606237446192] |
| 03485159 | ADAHALF[0.008897000000000],BNB[0.610000000000000],BTC[0.006899540000000],DOT[1.398480000000000],ETH[0.090981800000000],ETHW[0.090981800000000],LINK[8.598280000000000],MATIC[80.000000000000000],SOL[2.109640760000000],USD[4.1394077057500000] |
| 03485160 | USD[5.418456445015750] |
| 03485165 | NFT[5535071217992887001][1],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000] |
| 03485168 | SAND[0.000000067149300],TRX[0.000000010852756],USD[0.000000073664548],USDT[0.000000000892200] |
| 03485170 | USD[0.000000015000000] |
| 03485174 | TRX[30.0000001000000000] |
| 03485175 | TONCOIN[0.013000000000000],USD[0.000000050000000] |
| 03485184 | BNB[0.000000003750000],TRX[0.3991010000000000],USDT[0.000000800000000] |
| 03485187 | FTT[0.069600590000000],USD[0.001377844100000],USDT[0.000000056593000] |
| 03485188 | USD[12.000000000000000] |
| 03485196 | BTC[0.002200000000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[4.9494200790000000] |
| 03485198 | GAR[0.940400000000000],SOL[0.001000000000000],TRX[0.293048000000000],USD[0.0068551326018680],USDT[0.000000092500000] |
| 03485200 | USDT[2.000000000000000] |
| 03485204 | AVAX[0.000000005424860],BNB[BULL[0.000000000000000],BTC[0.000000051296446],BULL[0.000000006797000],ETH[0.000000085944191],ETHBULL[0.000000040200000],FTT[0.000000074337117],LUNA2[0.001380216510000],LUNA2_LOCKED[0.003220505190000],SOL[0.000000070000000],STSOL[0.000000010000000],UNI[0.000000457743041],USD[0.0000034991381],USDT[0.0000000989065571 |
| 03485208 | USD[0.000000096054491] |
| 03485210 | BAO[2.000000000000000],USDT[0.0002096356930010] |
| 03485211 | USD[25.000000000000000] |
| 03485216 | GBP[0.0067611508214021] |
| 03485224 | ETH[0.000545700000000],ETHW[0.000545700226955],USD[0.7239190950000000] |
| 03485230 | NFT[31262609225888429][1],NFT[40124762594929124][1],NFT[43759195218775604][1],USD[0.0180211248500000] |
| 03485231 | USD[0.000000030005158] |
| 03485232 | SAND[0.000000070068100],USD[0.000000059341496] |
| 03485235 | LUNA2[0.039072483310000],LUNA2_LOCKED[0.091169127720000],LUNC[8508.115502830000000],TRX[0.0007770000000000],USD[0.0008215841350789],USDT[-0.2761581892972277] |
| 03485236 | USD[0.000000088067735] |
| 03485241 | USD[0.000000040406688] |
| 03485242 | AAVE[0.000000002000000],BAL[0.000000004000000],BNB[0.000000000000000],BTC[0.000000000800000],BUSD[156.312102850000000],FTT[155.505584640000000],LOOKS[281.001405000000000],SOL[0.000000070000000],SRM[677.060220840000000],SRM_LOCKED[1.760364880000000],TRX[0.0000080000000000],USD[0.0000000023274846],USDT[0.000000092146941 |
| 03485244 | USD[0.000000004519432] |
| 03485245 | NFT[32741632329374496][1],USDT[0.0000000016371364] |
| 03485246 | USD[12.000000000000000] |
| 03485247 | NFT[29181919581817394][1],NFT[34641645050410802][1],NFT[43712644494861151][1],USD[0.000000081747520],USDT[0.0000000030128824] |
| 03485250 | BTC[0.000000900000000],ETH[0.000039330000000],ETH[0.000039330000000],GODS[0.099600000000000],SAND[0.354990550000000],SHIB[99640.000000000000000],SLP[9.880000000000000],USD[0.40346967352818843],USDT[0.000000138804032] |
| 03485264 | ETH[0.480000000000000],LOOKS[0.311440000000000],USD[0.000000136984080] |
| 03485270 | AVAX[0.000000048835669],BTC[0.000000053462268],ETH[0.000000100000000],ETHW[0.001215850000000],FTM[0.000000021144906],MATIC[0.000000007616700],SOL[0.000000010000000],TRX[0.000000032000000],USD[4.4573840749122557],USDT[0.0005910215228279] |
| 03485272 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],NFT[30105099435444740][1],NFT[32795025933479649][1],NFT[34695157076414483][1],NFT[36857560475062324][1],NFT[39464968263063897][1],NFT[41433819080781742][1],NFT[41678266516206051][1],NFT[44139382588588939][1],NFT[45049884158547904][1],NFT[47244050301035609][1],NFT[51082532690840873][1],NFT[51082523153693762][1],NFT[53332028453255204][1],USD[0.00000001412530409],USD[0.0000000074532888] |
| 03485273 | AKRO[7.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[6.000000000000000],LUNA2[0.002960409203000],LUNA2_LOCKED[0.006907621473000],LUNC[364.463533671929503],MATH[1.000000000000000],NEAR[0.000000089376970],PRISM[0.1828646500000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000185262731],USDT[0.0000031845315041 |
| 03485275 | BTC[0.101075421362260],ETH[0.527177634377956],ETHW[0.5243270050972063],SOL[36.370032000000000],USD[0.6307500282400000] |
| 03485277 | EUR[0.515806650000000],USD[0.0052748100000000] |
| 03485284 | USD[0.000000073456904],USDT[0.0000000590296728] |
| 03485288 | AAVE[0.000000060000000],AMPL[0.000000011068891],BCH[0.000000060000000],BNB[0.000000000000000],BTC[0.000000007430000],COMP[0.000000025500000],ETH[0.000000057000000],FTT[0.000000073489399],HGET[0.000000005000000],LTC[0.000000020000000],MKR[0.000000065000000],SOL[0.000000020000000],UNI[0.000000020000000],USD[0.000000107420179],USDT[0.000000030990121,XAU[TI0.000000010000000],YFI[0.000000001100000001 |
| 03485289 | FTT[4.700000000000000],USD[T585.953150926500000] |
| 03485290 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000096125100],KIN[1.000000000000000],SOL[0.000000094633400],TRX[0.000012000000000],USD[T0.000000045828968] |
| 03485291 | ETHBEAR[981000.000000000000000],LUNA2[0.000000178459813],LUNA2_LOCKED[0.000000416406230],LUNC[0.003886000000000],MATICBULL[0.530287970000000],THETABULL[20.864605760000000],TRX[0.000779000000000],USD[0.000000026179877],USDT[0.000000004790854],XRPBULL[377594.637462784107201.6] |
| 03485298 | ETH[0.196936937307180],ETHW[0.000000030623050],MATIC[0.000000003426000],NFT[44687825098127687.9][1],USD[30.840177994988557.2],USDT[0.000000001082560] |
| 03485304 | AAVE[0.016820000000000],ALGO[0.868600000000000],ANC[0.999800000000000],APE[0.434460000000000],AVAX[0.087500000000000],BNT[0.013860000000000],BOBA[0.058939800000000],COMP[0.000992520000000],DOT[1.403300000000000],DYDX[0.080520000000000],ENS[0.002414000000000],ETH[20.007935180000000],FXS[0.061400000000000],INK[1.281920000000000],LINA[20.003516920382000],LUNA2[0.003169487430000],LUNC[763.816806000000000],MANA[3.382400000000000],NEAR[0.212380000000000],REEF[1.066000000000000],REN[0.903600000000000],RSR[8.072000000000000],SNX[3.7676200000000000],TRX[0.000010000000000],USDI[56623.912433481112026600000000],USDT[2200.528960276683618.6],WRX[1.3010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03485305 | ATOM[0.00001097000000000],BTC[0.000000310000000],CRV[0.00004849000000000],DOT[0.006229800000000],ETH[0.000001400000000],FTM[0.005565310000000],FTT[0.000054100000000],LUNA2[0.000000081000000],LUNA2_LOCKED[0.000000089000000],MSOL[0.000204000000000],POLIS[0.011002650000000000],SOL[0.000055670000000000],STETH[0.00004729906456],STG[0.0001431300000000],SUSHI[0.0002711800000000],USDT[0.0180957900000000] |
| 03485308 | USD[0.000000078600760] |
| 03485312 | USD[0.0000000085311130],USDT[0.0007090000000000] |
| 03485313 | USD[0.0000000020000000] |
| 03485314 | USD[0.0000000050000000],USDT[0.0777248400000000] |
| 03485317 | ETH[0.0000001000000000],NFT[511195054426482624][t] |
| 03485318 | ETH[0.0000892000000000],ETHW[0.0009892000000000],USD[113.0785539350000000000000000000],USDT[0.0000000063576715] |
| 03485321 | USD[0.0000000094011880] |
| 03485330 | SRM[2.5439890100000000],SRM_LOCKED[18.8160109900000000],USD[0.0063699955350000] |
| 03485331 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03485334 | DENT[1.0000000000000000],NFT[346632930535543451][t],TRX[1.0015610000000000],USDT[0.0000052574828428] |
| 03485338 | TRX[0.0059965500000000],USD[0.0000000091763025] |
| 03485342 | SOL[0.0000007243000000],XRP[0.0000000011059378] |
| 03485347 | BTC[0.0003014000000000],ETH[0.0000664000000000],ETHW[0.0000664000000000],SOL[1661.3728240000000000],USDT[54.1333544450000000] |
| 03485348 | ETH[0.0609878000000000],ETHW[0.0609878000000000],TONCOIN[9.0000000000000000],USDT[2.2544566000000000] |
| 03485355 | LUNA2[0.0000000185256533],LUNA2_LOCKED[0.0000000432265243],LUNC[0.0040340000000000],USD[0.0945640867680222],USDT[0.0000000056247400] |
| 03485356 | USD[101.3251361585016630],USDT[0.0000000090926375] |
| 03485369 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03485372 | USD[0.0000045407487578] |
| 03485376 | BNB[0.0000001000000000],BTC[0.0000084510520000],GOG[0.8154750300000000],RNDR[0.0820000000000000],USD[29.1089892843786420],USDT[0.0085000000000000] |
| 03485378 | AGLD[22.7000000000000000],AKRO[1834.0000000000000000],APE[3.1000000000000000],ASD[100.7000000000000000],ATLAS[740.0000000000000000],BAO[94000.0000000000000000],BLT[26.0000000000000000],CLV[74.5000000000000000],CUSDT[1149.0000000000000000],DAI[25.0000000000000000],DFL[370.0000000000000000],DMG[892.8000000000000000],EMB[220.0000000000000000],EUR[3605.0000000000000000],FRONT[48.0000000000000000],GARE[40.0000000000000000],GODS[13.2000000000000000],GT[7.1000000000000000],HUM[100.0000000000000000],JET[156.0000000000000000],KIN[39000.0000000000000000],KSOS[4400.0000000000000000],OXY[37.0000000000000000],PORT[28.5000000000000000],PRISM[670.0000000000000000],PSY[246.0000000000000000],PTU[22.0000000000000000],Qt[1270.0000000000000000],REEF[1020.0000000000000000],REN[76.0000000000000000],RSR[1390.0000000000000000],SLRS[69.0000000000000000],SNY[14.0000000000000000],SOL[4.0600000000000000],SOS[13000.0000000000000000],SPELL[4300.0000000000000000],SRM2[0.0000000000000000],STEP[79.2000000000000000],STMX[350.0000000000000000],SUN[1732.8010000000000000],TLM[217.0000000000000000],TRU[128.0000000000000000],TRYB[340.1400000000000000],INA[1000.0000000000000000],LOOKS[9.0000000000000000],LUA[264.9000000000000000],LUNA2[0.2934555323000000],LUNA2_LOCKED[0.6847295754000000],LUNC[83900.5600000000000000],MER[369.0000000000000000],MNGO[160.0000000000000000],MTL[15.8000000000000000],ORBS[380.0000000000000000],USDT[0.0000003300000000],USDT[0.2734699773392680],USDT[0.0000000773968481],VGX[15.0200000000000000],YFI[0.0120000000000000],ZRX[42.0000000000000000] |
| 03485379 | TRX[0.0000010000000000],USD[0.0000000015160000] |
| 03485381 | AKRO[2.0000000000000000],BAO[10.0000000000000000],CRO[0.0000000060000000],DENT[2.0000000000000000],ETH[0.0000000812130000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[0.0000060000000000],UBXT[3.0000000000000000] |
| 03485383 | USD[25.0000000000000000] |
| 03485384 | BNB[0.0000001915000000],SOL[0.0000000042242582] |
| 03485387 | EUR[0.0000000031346900],STG[31.9939200000000000],USD[0.8239105900000000],USDT[0.0000000086409970] |
| 03485388 | ATLAS[3139.4034000000000000],FTT[10.7979480000000000],USD[0.7708000000000000] |
| 03485390 | BAO[5.0000000000000000],BTC[0.0158668794089384],DOGE[8.4343486772732800],ETH[0.1442787895792645],ETHW[0.1433792895792645],EUR[0.0000582670799261],FTT[0.0404534000000000],SOL[3.3360729300000000],TRX[2.0000000000000000],USDT[0.0001158602834808] |
| 03485397 | GBP[0.4419367900000000],USD[1.4656540414988352] |
| 03485400 | USD[0.6517520043000000],USDT[0.0000000052233018] |
| 03485402 | AVAX[0.0188615800000000],USD[219.3983140283084366],USDT[10.0124939962920620] |
| 03485406 | ATLAS[1180.1969580600000000],BAO[2.0000000000000000],CRQ[109.1638453462033320],DENT[1.0000000000000000],GOG[103.6983051997948453],KIN[1.0000000000000000],RSR[1.0000000000000000],SPELL[2350.6448468000000000],UBXT[1.0000000000000000] |
| 03485409 | USD[0.0000000012135760] |
| 03485414 | FTT[0.0000021858288900],LUNA2[1.4971033660000000],LUNA2_LOCKED[3.4932411880000000],LUNC[191738.6915417500000000],SPA[9.8347000000000000],TRX[0.0002630000000000],USD[-8.5346286167610455],USDT[0.5000000333817806] |
| 03485416 | SAND[1.0000000000000000],USD[0.0903748690000000],USDT[0.0000000069744690] |
| 03485420 | BTC[0.0000070073838000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000023438816966],USDT[0.0000000370390800] |
| 03485425 | ETH[0.0000000050443900],TRX[0.0007890000000000],USD[0.0180121176380000],USDT[0.0000000111616187] |
| 03485426 | USD[12.0000000000000000] |
| 03485432 | USD[0.0000000268922267] |
| 03485434 | FTT[5.7989133900000000],SAND[10.9998100000000000],USD[0.9969601000000000] |
| 03485439 | USD[0.0000000030000000] |
| 03485443 | EUR[25.1429719900000000],USD[0.0000000877300994],USDT[0.0000000029170799] |
| 03485445 | BAO[1.0000000000000000],USD[0.0000262553536754] |
| 03485446 | USD[0.0000000398777750] |
| 03485449 | PRISM[0.0070559400000000],USD[0.0000000000048688],USDT[0.0000362711665113] |
| 03485454 | USD[0.0060941920000000],USDT[0.0479383457500000] |
| 03485458 | BAO[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000209494614128] |
| 03485460 | ETH[0.0009998000000000],ETHW[0.0009998000000000],USDT[0.1277014350000000] |
| 03485461 | USD[0.0000000030000000] |
| 03485469 | USD[0.0621104410000000] |
| 03485480 | TRX[0.0000000072000000] |
| 03485482 | TONCOIN[1.0000000000000000] |
| 03485487 | BAO[2.0000000000000000],POLIS[15.4179669100000000],USD[5.3493710192050752] |
| 03485489 | USD[0.0000000023709345] |
| 03485491 | USD[0.0000000075000000] |
| 03485498 | USD[0.0000000490505560] |
| 03485501 | SAND[1.9998000000000000],USD[0.9282792800000000] |
| 03485516 | USD[0.0083615721127468] |

Schedule D-9 Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03485519 | ALTBULL[0.676635219388932],DOGEBULL[1.814473010000000],USD[0.0000000285109082] |
| 03485525 | FTT[3.801757950000000],SOL[0.350112400000000],USD[2.586777071416578],USDT[127.7977166875000000] |
| 03485526 | BTC[0.011397720000000],DOT[33.893220000000000],ETH[0.458908200000000],EUR[301.261800002576652],FTM[1652.592400000000000],SOL[37.781356670000000],USD[0.201008335172949?] |
| 03485529 | BTC[0.000000065178000],BUSD[6921.928093230000000],EUR[0.182123110000000],FTT[0.031531167216473?],SOL[1038.063476420000000],SRM[4.314492890000000],SRM_LOCKED[150.895614350000000],USD[-2.117338753835682?],USDT[0.000000029753068] |
| 03485535 | USD[25.000000000000000] |
| 03485538 | USD[0.000000081850660] |
| 03485539 | FTT[27.847335780177100?],USDT[0.000000253097783?],XRP[0.030486000000000] |
| 03485545 | 1INCH[4016.662679249223365?],DOT[470.094218746000000],ETH[0.000000001000000],ETHW[10.395565491000000],FTT[22.295540026618775?],MATIC[1307.302558580000000],SUSHI[1731.758803260000000],USD[-0.000000010582591],USDT[0.000000008205989] |
| 03485546 | USD[0.000000000000000] |
| 03485553 | BTC[0.032073180000000],USD[0.000000087684886],USDT[169.013387710000000] |
| 03485555 | USD[0.000000000000000] |
| 03485559 | USD[0.000000044538149?] |
| 03485560 | USD[0.000000041187090] |
| 03485561 | EUR[0.000232444230626?] |
| 03485571 | BAO[1.000000000000000],EUR[0.000000170684234?],KIN[1.000000000000000],USDT[0.000000074707111] |
| 03485571 | AKRO[16.000000000000000],ALPHA[3.015865180000000],APE[0.00000000789031?29],ATLAS[21.556524510262583?2],AUDIO[1.006325930000000],AVAX[0.000000001981087?1],BAND[0.000000050000000],BAO[40.000000000000000],BAT[2.000000000000000],BNB[0.000000088337901],BTC[0.00000273608418?8],CHZ[1.000000000000000],COIN[0.008590862220562?5],DENT[19.000000000000000],DOGE[3.074891028239250?0],ETH[0.000000009453832],FIDA[0.000278600000000],FRONT[2.000000000000000],FTT[0.000000021000000],GENE[0.001225035777446?],GMT[0.000000125092092],GRT[0.000000035530052],GST[0.000000065634568?],HNT[0.000000069363316],HXRO[2.000000000000000],KIN[29.000000000000000],LOOKS[1.000000000000000],LUNA2_LOCKED[0.000482409163800],LUNC[4.501954762184276?],MATH[1.000000000000000],NEAR[0.000000068411184?],NFT[3068459857699927?0][1],RSR[17.000000000000000],SOL[0.000000004607201],SXP[3.139088780000000],TLM[0.000000048000000],TOMO[1.000000000000000],TONCOIN[0.000000019557796],TRU[1.000000000000000],TRX[0.000000094365450?],UBXT[18.000000000000000],USDT[0.000000175259390?],WAVES[0.000000078076299] |
| 03485572 | TRX[0.000000008527000],USD[0.000000084782090?],USDT[0.000000004555989] |
| 03485576 | USD[0.019563202947800?],USDT[0.000000058086390] |
| 03485583 | EUR[0.000000025356390],RSR[9.626000000000000],USD[0.000000082190548],USDT[0.000000096067085] |
| 03485586 | USD[0.000000050000000] |
| 03485587 | AKRO[4.000000000000000],BAO[1.000000000000000],BTC[0.000000010000000],DENT[3.000000000000000],ETH[0.011735530000000],EUR[0.000000030131217?],KIN[10.000000000000000],MATIC[59.063459700000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03485589 | LUNA2[11.441571200000000],LUNA2_LOCKED[26.696999470000000],USD[0.000000106773404?],USDT[0.000000077185536?],USTC[1619.609704000000000] |
| 03485591 | BNB[0.000000009993200],ETH[0.002366278843015],ETHW[0.006171113618547?],FTT_WH[3.219338240000000],SOL[0.009393009637008?],TRX[0.000778000000000],USD[0.000000005600000?],USDT[0.000000082000000] |
| 03485594 | SRM[2.156965500000000],SRM_LOCKED[13.203034500000000] |
| 03485603 | USD[12.000000000000000] |
| 03485613 | USD[0.000000032328615?] |
| 03485615 | TRX[0.000000010000000],USD[0.000000053439568],USDT[0.000000030128824] |
| 03485620 | EUR[461.831539689100000],FTM[223.000000000000000],SOL[0.003465930000000],USD[0.998733970859887?],USDT[0.007777505170141?1] |
| 03485621 | SRM[1.291365650000000],SRM_LOCKED[7.708634500000000] |
| 03485623 | AURY[0.000000012647175?],DOGE[58.342062430667356?],GODS[0.000000069529488],MXA[0.935507483231504?2],SHIB[0.000000028000000],SOL[0.000000036650784],USD[0.110486130000000],USDT[0.000000750093484?9] |
| 03485632 | DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000062628200],UBXT[1.000000000000000],USDT[0.007493611209236?9] |
| 03485633 | NEAR[0.000000085511800],SOL[0.000000084000000],USD[29.493199647722842?0] |
| 03485641 | USD[0.344703806250000] |
| 03485645 | BTC[0.062912210000000],CRO[149.988000000000000],DAI[8.000000000000000],DOT[10.000000000000000],ETH[0.517898602000000],ETHW[0.517898602000000],FTM[29.992240000000000],FTT[6.398731400000000],KNC[24.995000000000000],LINK[39.292285800000000],MATIC[54.908480000000000],PSY[6.000000000000000] |
| 03485646 | EDEN[0.099180000000000],SOS[39680.000000000000000],USDI[44.754305661331632?],XRP[321.937532000000000] |
| 03485647 | USD[0.053259655521600?],USDT[0.005799347387500?0] |
| 03485649 | ALC[0.000000002316718?4],APE[0.000000082759324?],ASD[0.000000058965341?],ATLAS[0.000000016403703?],ATOMBULL[1.000000000000000],AVAX[0.000000025196268?],BIT[0.000000015411432?],BTC[0.000000008898499?],DAR[0.000000076989727?],CEL[0.000000002806772?],CHR[0.000000001737961?],COMPBULL[0.000000007600000?],CONV[0.000000085422010?],CREAM[0.000000006653248?],CRO[0.000000004340720?],DEFIBULL[0.000000046900000?],DOGE[0.000000001443077?],DOGEBEAR[202110.000000003610192?],DOGEBULL[0.000000002133970?],EDEN[0.000000012378200?],FTM[0.000000001539604?1],FIDA[0.000000048930394?],FTT[0.000000006886789?9],GALA[0.000000003221532?],GMT[0.000000025784315?],GRTBEAR[0.000000044210000?],GST[0.000000000454591?288],GTT[0.000000007609681?],LINC[0.000000004683129?],MATICBULL[0.000000009484257?],MER[0.000000007444592?],MKR[0.000000050600000?],MKRBULL[0.000000002899459?],TA[0.000000005424269?2],NEAR[0.000000002288123?3],PEOPLE[0.000000000459128?5],RAY[0.000000004981288?],RAY[0.000000447332337?],RNDR[0.000000049736851?],RSR[0.000000004194492?],RUNE[0.000000050000000?],SHIB[0.000000061875091?],SLP[0.000000010310249?],SOL[0.000000079162162?],SPELL[0.000000026797?58],STEP[0.000000027277200?],STORJ[0.000000092926308?],TRX[0.000000008744581?6],TRXBULL[0.000000008642702?],TSLA[0.000000010000000?],TSLAPRE[0.000000029707078?],UNISWAPBEAR[0.000000038751850?],UNISWAPBULL[0.000000059850345?],WAVES[0.000000077895104?],ZECBULL[0.000000007225800?],ZRX[0.000000005712990?] |
| 03485650 | USD[0.000000041974466?] |
| 03485651 | USD[-21.324614500000000000],USDT[65.000000000000000] |
| 03485652 | GOG[0.986600000000000],STG[0.960200000000000],TRX[0.000001000000000],USD[0.000000160673867?],USDT[870.188838111049?2305] |
| 03485659 | BTC[0.001252921033914?3],USD[11.933965587499254?4] |
| 03485662 | LTC[0.000000067253942?],USD[29.995609380011834?5] |
| 03485663 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USDT[0.000000098000000] |
| 03485668 | TONCOIN[0.082620000000000],USD[0.000000124724416?] |
| 03485672 | USD[12.000000000000000] |
| 03485678 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[0.000320000000000],UBXT[1.000000000000000],USD[0.000081617149623?],USDT[0.000014349533735?6] |
| 03485681 | ETH[0.000000009819492],SOL[0.000000010000000],USD[0.000226701389201] |
| 03485682 | USD[0.000000053992087?] |
| 03485690 | SRM[1.287283320000000],SRM_LOCKED[7.712716680000000] |
| 03485691 | BTC[0.214125590000000],ETH[3.123381530000000],FTT[207.695011130000000],FTU[0.007678000000000],USD[1365.444692130000000] |
| 03485694 | BAO[1.000000000000000],NFT[390309236081377?58][1],NFT[424970665798311669?][1],NFT[448760182821779860?][1],NFT[535871012031203257?][1],TRX[1.000000000000000],USDT[0.000013656229925?7] |
| 03485697 | ETHBULL[2.150000000000000],USD[0.050999359456350?],USDT[0.000000091468056] |
| 03485700 | EUR[0.000000121813792],USD[11.357068013505146?],USDT[0.000215271596026] |
| 03485701 | BTC[0.364300000000000],ETH[1.004044830000000],ETHW[1.004044830000000],EUR[5772.104112420000000],FTM[0.534000000000000],LUNA2[0.002433112041000?0],LUNA2_LOCKED[0.005677261429000?0],LUNC[0.007838000000000],USD[0.000000180614186?] |
| 03485702 | USD[0.000000123321558],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03485707 | USD[0.0000000091390722] |
| 03485714 | SRM[0.7517212700000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000078178698] |
| 03485719 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03485723 | USD[0.0045342122787312],USDT[0.0427079082625000] |
| 03485724 | USD[-0.1318931824162554],USDT[0.1586861500000000] |
| 03485725 | NFT (3689919117550699941)[1],NFT (4373176912996104668)[1],NFT (4382628992322535953)[1],NFT (4772203656290015691)[1],NFT (4916996309708837341)[1],NFT (5591510333651585820)[1],SAND[1.00000000000000],USD[0.000000004750000],USDT[0.000000914175476] |
| 03485728 | AKRO[1.0000000000000000],ATLAS[0.0053540000000000],BAO[11.0000000000000000],BTC[0.000000010000000],DENT[1.0000000000000000],ENJ[0.0013711100000000],ETH[0.0000001200000000],ETHW[0.0133968900000000],KIN[167.0219488954928130],KN[6.0000000000000000],MATIC[0.0004212344862785],RSR[1.0000000000000000],O.TRX[1.0000000000000000],USD[0.0000001049986025] |
| 03485731 | TRX[19.0619915100000000],USDT[68.1965830022234936] |
| 03485732 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0047245822440000],USDT[0.0000000092500000] |
| 03485749 | SAND[0.0001000000000000],USD[0.0022317473187409],USDT[0.0000000013110339] |
| 03485751 | USD[0.0293826234625000] |
| 03485753 | KIN[2.0000000000000000],USDT[0.0000135121940000] |
| 03485754 | FTM[1.9982588600000000],GBP[17.3815463668653218],KIN[1.0000000000000000],MATIC[0.4500068300000000],USD[0.0000000088674326] |
| 03485758 | TONCOIN[0.0330000000000000],USD[0.0073489323476972] |
| 03485759 | USDT[24.9732937241213698] |
| 03485763 | NFT (3731769635978801421)[1],NFT (5456967188904597341)[1],NFT (5685760118108552211)[1],TRX[0.0015540000000000],USD[0.0000000027857392],USDT[0.0000000002077520] |
| 03485769 | BNB[0.0000000020000000],BRZ[0.0033029900000000],USD[0.0000000315380341,USDT[0.0000000056445429] |
| 03485776 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],USD[0.0000029582975447],USDT[0.0000000095523098],XRP[0.9208924500000000] |
| 03485788 | USD[0.0000000013211480] |
| 03485790 | BTC[0.0052224200000000],EUR[0.0028923326483400],KIN[1.0000000000000000] |
| 03485793 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03485797 | USD[0.0000000040578042] |
| 03485800 | USD[0.0526785560000000] |
| 03485807 | USD[0.0000014613858178] |
| 03485810 | USD[0.0000000068752052] |
| 03485812 | ETH[0.0000000100000000] |
| 03485816 | USD[0.4835838850000000],USDT[0.0018592280000000] |
| 03485818 | BTC[0.0000000081882090],BULL[0.0000000025000000],PAXG[0.0000000080000000],USD[0.0000000003081083],XAUT[0.0001375900000000] |
| 03485825 | FTT[0.0000000086275552],USD[1.2639569577603075],USDT[0.0725415946487248] |
| 03485838 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03485848 | EUR[0.6532834480913841],FTT[23.4404474800000000],SOL[30335.1098615700000000],USD[0.0000000068434306] |
| 03485851 | NFT (3147117425742291061)[1],NFT (4721503419037280939)[1],NFT (4740900133707802031)[1],NFT (5160356609127844951)[1],NFT (5229163574749676251)[1],NFT (5710129171164480601)[1],TRX[0.0000090000000000],USDC[200.0872365300000000],USDT[0.0007317200000000] |
| 03485852 | USD[0.0000000088608818] |
| 03485853 | FTT[0.0219474500000000],MATIC[-0.0000000031499827],SAND[0.0000000038000000],USDT[0.0000000032017595] |
| 03485860 | AVAX[0.0709035300273764],BNB[0.0000000075000000],ETH[0.0000000999976000],USD[-0.1025994430961228] |
| 03485869 | BTC[0.0129465300000000],ETH[0.2146373600000000],EUR[0.6835082961923037],FTT[0.2003010264442884],HOL.YT[0.0006303500000000],LUNA[8.8921438930000000],LUNA2_LOCKED[20.0294623300000000],LUNC[35.8361967800000000],MATIC[1097.1368445700000000],SOL[37.8620887800000000],USD[0.0000002114391068],USDT[281.1.8242376657591518] |
| 03485872 | ETH[0.0000001000000000],FTT[0.2634257429750000],NFT (3113603400558848427)[1],NFT (5386196546267663321)[1],USD[0.0000000095146045],USDT[0.0499198700000000] |
| 03485876 | USD[0.0000000087208180],USDT[0.0000000130816712] |
| 03485877 | BTC[0.0000000000000000],LUNA2[1.5776505060000000],LUNA2_LOCKED[3.6811951300000000],LUNC[8537.0000000000000000],USD[-0.9719475767789411] |
| 03485878 | AVAX[17.2588391600000000],BTC[0.1106257794769183],ETH[1.7274307200000000],EUR[0.0036534085262938],FTT[7.2376628004668323],SOL[8.4254716261500000],USD[0.0001178491615260],USDT[0.0000044595201020] |
| 03485884 | AKRO[4.0000000000000000],APT[37.0000000000000000],BNB[0.0000000003592720],ETH[0.5357736500000000],KIN[4.0000000000000000],TRX[0.0006000000000000],USD[0.0000000056681560],USDT[0.0000000049844207] |
| 03485886 | BTC[0.0000000093112500],FTT[0.0000000006415536],USD[0.0000000035683924],USDT[0.0000000017760984] |
| 03485891 | BNB[0.0000001026615221],TRX[0.0000000771626161],USD[0.0000013140450706] |
| 03485894 | NFT (3936544735011635931)[1],NFT (4411432821828977891)[1],NFT (4621397539796853441)[1],USD[0.0016825248245069] |
| 03485900 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],AVAX[14.7878050516369373],BAO[1.0000000000000000],BTC[0.0000000908549421,DENT[2.0000000000000000],EUR[0.0000094711566557],FTM[0.0000001100000000],KIN[3.0000000000000000],LOOKS[0.0000000081000000],LUNC[0.0000000089218994],SOL[0.0000000082320000],TRX[8.0000000000000000],UBXT[1.0000000000000000] |
| 03485917 | BTC[0.0001145500000000],DOGE[33.1838841500000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],FTM[0.0000156600000000],GBP[3.3918845043289220],MANA[2.5575746000000000],USD[0.0011246385228640],USDT[4.2761545800000000] |
| 03485923 | SAND[1.0000000000000000],USD[0.7857498220000000],USDT[0.0000000036332305] |
| 03485931 | AMPL[0.2160218471723362] |
| 03485935 | JST[10.0000000000000000],SAND[0.0019354500000000],USD[0.0459379563331900] |
| 03485940 | AAVE[0.3399354000000000],AVAX[0.8000000000000000],BTC[2.0027994680000000],DOGE[34.9933500000000000],ETH[0.0409922100000000],ETHW[0.0409922100000000],EUR[200.0000000000000000],FTT[1.5000000000000000],MANA[11.9977200000000000],MATIC[29.9943000000000000],SAND[33.9984800000000000],SHIB[199962.00000000000000000],SOL[0.5298993000000000],USD[34.7028701610000000] |
| 03485943 | USD[0.0000000070000000] |
| 03485945 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03485946 | BTC[0.0000018200000000],LUNA2[0.0041472017360000],LUNA2_LOCKED[0.0096768171740000],LUNC[3.0631342000000000],NEAR[0.0015262300000000],SOL[0.0001894400000000],USD[1.6031602389244990],USDT[0.0000306918883953] |
| 03485947 | FTT[0.0588892503332652],USD[0.0000000050000000] |
| 03485948 | ETH[0.0000000043348400] |
| 03485954 | ATLAS[360.0000000000000000],USD[0.8382975669240700] |
| 03485965 | BNB[0.0000000085888656],BTC[0.0000000067557208] |
| 03485973 | BNB[0.0002699300000000],USD[2.9569239513500000] |
| 03485977 | USD[0.0000000035634496] |
| 03485979 | BTC[0.0000000040000000],LUNA2[0.2462910285000000],LUNA2_LOCKED[0.5746790666000000],USD[478.8052913102556166],USDT[0.0090608003956400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03485981 | BNB[0.000000010000000000],FTT[0.122550163120722200],USD[28.670017333234070400] |
| 03485985 | USD[0.000000003668000000],USDT[0.000000003854781600] |
| 03485990 | USD[0.000000000000000000] |
| 03485991 | BTC[0.062480550000000000],CHZ[1.000000000000000000],ETH[1.330668440000000000],ETHW[1.330109540000000000],GALA[2685.453136280000000000],HXRO[1.000000000000000000],MATIC[0.000788950000000000],SHIB[19687982.654067170000000000],USD[0.000084720315532000] |
| 03486005 | USDT[0.000000000000000000] |
| 03486010 | BTC[0.000010286287553000],LTC[0.004818090000000000],LUNA2[0.620019998300000000],LUNA2_LOCKED[1.446713329000000000],LUNC[135010.660000000000000000],USD[0.006569745736064000],USDT[4.684180349104160500] |
| 03486014 | USD[19.897016808000000000] |
| 03486015 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03486029 | USD[0.000000059094882000],USDT[0.000000001232770600] |
| 03486031 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[4416451301320783060][1],NFT[4487177907234136180][1],NFT[5032501618857653230][1],NFT[5401332704995116180][1],TRX[1.000028000000000000],USD[0.000000094115232000],USDT[0.000138936119713] |
| 03486034 | DOGE[31.007507640000000000],EUR[1.182769075735590400],FTM[0.000018470000000000],LOOKS[1.068718830000000000],USD[0.000000003564160000] |
| 03486036 | USD[0.054022680075000000] |
| 03486037 | SRM[1.188785400000000000],SRM_LOCKED[20.411214600000000000],USD[0.001295345958000000],USDT[0.000000055244059300] |
| 03486040 | LTC[0.008571349844774800],TONCOIN[0.000000010000000000],USD[0.000000175082144000],USDT[0.000000001919145460] |
| 03486048 | BTC[0.006200000000000000],ETH[0.092390230000000000],ETHW[0.092390230000000000],RAY[10.000000000000000000],USD[0.139258985000000000],USDT[6.106704323484843900] |
| 03486058 | ANC[5.808882310000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[166.207473220000000000],USD[0.000000030418561],XRP[57.696465180000000000] |
| 03486067 | SAND[1.000000000000000000],USD[0.014309664000000000] |
| 03486071 | ETH[0.030000000000000000],ETHW[0.030000000000000000],FTM[149.971500000000000000],SOL[3.700000000000000000],USD[1.395151299025930],USDT[87.901622955851570] |
| 03486077 | USD[25.000000000000000000] |
| 03486101 | BLT[0.026008120000000000],TRX[13.000000000000000000],USD[0.050326122800000000],USDT[0.003862640000000000] |
| 03486108 | USD[0.100689588500000000],USDT[0.000000000289210] |
| 03486109 | LUNA2[0.688856731700000000],LUNA2_LOCKED[1.607332374000000000],LUNC[150000.003638000000000000],USD[1.285400973700277700],USDT[0.000000009449497] |
| 03486110 | USD[0.002540060619787200] |
| 03486113 | TONCOIN[0.020000000000000000] |
| 03486114 | USD[0.000000135193285],USDT[0.000000040771392] |
| 03486117 | USD[0.000011923540652800] |
| 03486120 | ETH[0.000055070000000000],ETHW[0.000055073754384100],USD[0.002846459200000000] |
| 03486122 | USD[0.000000003429987000] |
| 03486127 | SAND[0.998800000000000000],USD[0.000000033718559],USDT[0.000000098470784] |
| 03486129 | BAO[1.000000000000000000],USDT[0.000298947990132] |
| 03486135 | SAND[0.999800000000000000],USD[0.049678503000000000],USDT[0.008616000000000000] |
| 03486142 | TRX[0.136700000000000000],USD[0.000000005000000000] |
| 03486143 | LUNA2[1.198841589000000000],LUNA2_LOCKED[2.797297041000000000],LUNC[261050.280000000000000000],USD[0.180252563456440000] |
| 03486146 | USD[0.000000001862686] |
| 03486150 | BCH[0.002540450000000000],NFT[4844573884067338160][1],TRX[0.001194000000000000],USDT[0.329139895000000000] |
| 03486155 | NFT[3141870067554355460][1],NFT[3847933308007141440][1],NFT[4509624400881790610][1],TRX[0.000068000000000000],USDT[0.003661830000000000] |
| 03486157 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000033792620572],USDT[0.000000008870405240] |
| 03486159 | OKBBULL[2.643450000000000000],USD[0.000014881519618100],USDT[0.009663000000000000] |
| 03486160 | AVAX[0.000005710000000000],EUR[0.004393370465707],TRX[1.000000000000000000] |
| 03486161 | USD[0.063766370000000000] |
| 03486167 | SRM[1.042293110000000000],SRM_LOCKED[17.317706890000000000] |
| 03486168 | DFL[490.000000000000000000],USD[0.050350290000000000] |
| 03486174 | USD[0.000000000107865000],USDT[0.000000030819025] |
| 03486175 | APE[0.073940000000000000],APT[0.500000000000000000],ETH[0.117976400000000000],ETHW[0.117976400000000000],USD[0.000000067000000],USDC[75.062060380000000000],USDT[66.142538700000000000] |
| 03486177 | USD[0.000000009897020] |
| 03486180 | USD[0.012579461950000000],EUR[1.800000000000000000] |
| 03486193 | BNB[0.000000005194564600],TRX[0.000000050746992],USD[0.000141768952816700] |
| 03486194 | BNB[-0.000005573529501],BTC[0.000000017354964800],CRO[0.000000000000000000],EUR[0.001601436942539],TRX[0.000000083847200],USD[-0.000015523770327700],USTC[0.000000001772746],XRP[-0.004811031207934] |
| 03486202 | USD[0.036220989250000000] |
| 03486204 | APE[0.648059850000000000],BAO[5.000000000000000000],BNB[0.012643780000000000],BOBA[1.801621120000000000],BTC[0.001311200000000000],COPE[3.214689690000000000],DMG[139.890448700000000000],DOGE[34.190848980000000000],ETH[0.004497950000000000],ETHW[0.044431900000000000],GALA[14.149423290000000000],JOE[3.179364300000000000],KIN[4.000000000000000000],MATIC[2.204862450000000000],MBS[14.243735660000000000],MTA[6.780007250000000000],SHIB[165388.814568310000000000],SOL[0.060344480000000000],STETH[0.004446403366808],TRX[31.001911560000000000],USD[0.000278683214771],WAVES[0.456840290000000000],XAUT[0.002643440000000000] |
| 03486207 | SAND[0.000000084603392],TRX[0.000000079577886] |
| 03486211 | GST[0.020268520000000000],USDT[0.000000062500000] |
| 03486214 | USD[0.006884330483200500] |
| 03486217 | BTC[0.000000002000000000],USD[0.000116337583614400] |
| 03486220 | BNB[0.009500000000000000],SOL[0.000000005948507],USD[0.000000034859321500],USDT[1.198317355097691700] |
| 03486222 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03486224 | DOT[6.508750500000000000],ETH[0.317284920000000000],ETHW[0.317284920000000000],EUR[0.000000075230499900],SHIB[5076783.121409530000000000],SOL[3.463584970000000000],USD[0.000000000001719],XRP[292.870668350000000000] |
| 03486228 | USD[0.000000035908141] |
| 03486229 | USD[0.148447000000000000],USDT[9.041026851583276000],XAUT[0.000099000000000000] |
| 03486243 | DOGE[88.000000000000000000],JPY[6191.778987000000000000],TONCOIN[0.010000000000000000],TRX[0.000777000000000000],USD[0.007266930400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03486250 | FTT[0.0996600000000000],LUNA2[0.000000381167382],LUNA2_LOCKED[0.000000889390559],LUNC[0.0083000000000000],QI[29.9048000000000000],SAND[0.9957500000000000],USD[2.1110487922500000000000000],XRP[18.0000000000000000] |
| 03486254 | USD[0.0000000090609950],USDT[0.0000000035143250] |
| 03486260 | USD[0.0072934107669522],USDT[0.0000000304063816] |
| 03486265 | ETH[0.0000003000000000],ETHW[0.0000003000000000],NFT[314837114693886763][1],NFT[355256308453645194][1],NFT[453108128680388301][1],USDT[0.0017584250896494] |
| 03486284 | BAO[1.0000000000000000],KIN2[0.0000000000000000],NFT[426148665281767149][1],NFT[454083866047795054][1],NFT[466162175289403311][1],USD[0.0000087309859634] |
| 03486293 | BNB[0.0000000042803400],BTC[0.0000000100652394],ETHW[0.2110792700000000],FTT[0.0017782100000000],USD[0.0020586842460499],USDT[0.0000000103390377] |
| 03486300 | GBP[0.0000003025761950] |
| 03486311 | ETH[0.0008767700000000],ETHW[0.0008767700000000],SGD[0.4095080100000000],USD[-1.0076039436783288] |
| 03486314 | BTC[0.0000000072909080],USD[0.0000000083980896] |
| 03486316 | TRX[0.0004735500000000],USD[0.0028076471364180] |
| 03486320 | USD[30.0000000000000000] |
| 03486321 | USD[0.0000000169502184],USDT[61.9075768900000000] |
| 03486333 | USD[1.9336310000000000] |
| 03486336 | NFT[317407364610169173][1],NFT[320280923207532759][1],NFT[410286382131188375][1],TONCOIN[0.0006497700000000],USD[-0.5792353012311092],USDT[6.0199105820857341] |
| 03486348 | BTC[0.0000000059694000],USD[0.0000000072642342] |
| 03486353 | BTC[0.2938367500000000] |
| 03486357 | LUNA2[2.1864311850000000],LUNA2_LOCKED[5.1016727650000000],USD[158.1011383124191557],USDT[0.0000000069848538] |
| 03486360 | BOBA[657.0817040000000000],GENE[26.1952840000000000],USD[29.7583803100000000] |
| 03486362 | USD[0.0000001623457560],USDT[0.0000000005035850] |
| 03486374 | NFT[375050702581939487][1],NFT[461791432048909234][1],NFT[521206240779946546][1],USD[0.1184094931375000],USDT[0.0000000096846144] |
| 03486378 | USD[0.0000012854033504] |
| 03486380 | USD[17312.6671857907500000] |
| 03486384 | TRX[0.0007770000000000] |
| 03486386 | BTC[0.0000000001700000],DOGE[21.3655140400000000],ETH[0.0040265385600000],SLP[8.2710000000000000],USD[0.0526809413454666],USDT[0.0000000034474600] |
| 03486390 | USD[0.0000000051364100] |
| 03486396 | SAND[0.0006200000000000],USD[0.0055000087155828],USDT[0.0098921413700000] |
| 03486400 | USD[30.0000000000000000] |
| 03486402 | KIN[1.0000000000000000],USD[8.8151241200000000],USDT[0.8847497764835716] |
| 03486404 | BNB[0.0028319100000000],USD[1.4695930866073490] |
| 03486408 | BNB[7.4250260000000000],BTC[0.1101039300000000],LUNA2[0.0005432911603000],LUNA2_LOCKED[0.0012676793740000],LUNC[118.3027940000000000],MANA[0.2752000000000000],USD[0.2300062400000000] |
| 03486410 | USD[0.0009580000000000],USD[0.0000000091610208],USDT[0.0000000066601136] |
| 03486417 | USD[0.0000000173730128] |
| 03486421 | NFT[355158482865615114][1],NFT[365121566205097018][1],NFT[537633000941834428][1],USD[0.0425396847500000] |
| 03486424 | USD[0.0682800968228250] |
| 03486430 | BAO[8.0000000000000000],KIN[6.0000000000000000],NFT[299898012407996744][1],NFT[334621684489017278][1],NFT[374762928621866593][1],NFT[385388086448789759][1],NFT[488685114281391869][1],UBXT[1.0000000000000000],USD[0.0000000037378100],USDT[0.0000000027660917] |
| 03486432 | AKRO[1.0000000000000000],USD[0.0001338178667440] |
| 03486437 | ADABULL[12.0000000000000000],AVAX[2.0000000000000000],ADABULL2[5.0000000000000000],AVAX3[2.0000000000000000],BNB[0.0699846800000000],BTC[0.0042727592738750],CRO[0.0000000009000000],DOGE[62.0000000000000000],DOT[0.8000000000000000],ETH[0.0369065200000000],ETHW[0.0009143100000000],FTT[0.0000000677112013],LUNA2[0.0279158474200000],LUNA2_LOCKED[0.0651369773000000],LUNC[0.0899012000000000],MATIC[5.0000000000000000],SHIB[300000.0000000000000000],SOL[0.2000000000000000],STETH[0.0000000167733667],TRX[74.0000000000000000],USD[3.0833971663799784],USDT[1.7142108579730393],XRP[19.0000000000000000] |
| 03486441 | BTC[0.0000000000002810],MATIC[12.7210730800000000],NEAR[1.1874208100000000],USD[290768210293665] |
| 03486447 | ETH[0.0000000353578339],KIN[1.0000000000000000] |
| 03486448 | TRX[0.8294600000000000],USD[3.1194146700000000] |
| 03486449 | ETH[0.0040369325500000],ETHW[0.0040369325500000],USD[0.0186022607163402],USDT[0.0498814400000000] |
| 03486450 | BTC[0.0000000070920000],FTT[0.0051378835403610],TRX[0.0015570000000000],USD[0.0014914310852128],USDT[0.3227608919971228] |
| 03486451 | DOGE[2071.1322809400000000],ETH[0.0227277600000000],EUR[0.0000727790955503],NFT[328475599796353294][1],NFT[440944035404566676][1],SOL[2.3317378400000000],TRX[0.0505010000000000],USD[0.0000000113355010],XRP[530.8275111200000000] |
| 03486456 | USDT[1022.3567339000000000] |
| 03486458 | FTT[44.6000000000000000],NFT[351554183528116095][1],USD[0.0000000040400000] |
| 03486466 | AKRO[13.0000000000000000],BAO[78.0000000000000000],BAT[1.0008405700000000],BTC[0.1058230600000000],DENT[17.0000000000000000],ETH[16.2780174200000000],ETHW[16.2791586300000000],FTM[1015.9617663500000000],GAL[252.6825780000000000],KIN[71.0000000000000000],MATIC[739.2262307800000000],NFT[416928191185587631][1],RSR[1.0000000000000000],TONCOIN[523.8493317600000000],TRX[14.0650073300000000],UBXT[14.0000000000000000],USD[130.1679253601591661] |
| 03486472 | BUSD[1325.1222559000000000],TONCOIN[0.0940000000000000],USD[0.0000001000000000] |
| 03486472 | USD[0.0000000084326712] |
| 03486491 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BAT[2.0000000000000000],FRONT[1.0000000000000000],FTM[0.0000000050000000],KIN[2.0000000000000000],LUNA2[17.1854661600000000],LUNA2_LOCKED[38.6783451500000000],LUNC[366.6609924000000000],MATIC[1.0273519400000000],TOMO[1.0222395800000000],TRX[8.0000000000000000],UBXT[2.0000000000000000],USDT[862.7713757155765947],USTC[2433.6385229299797435] |
| 03486494 | USD[0.0000000087458027] |
| 03486502 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CRO[0.0000000058796319],DAI[0.0000000092180802],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.9536888030431126],ETHW[0.9532881430431126],EUR[1.1896769386311599],FTM[0.0000000078788833],GALA[0.0139622695980509],KIN[5.0000000000000000],MA TIC[0.0000001000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000417630641],USTC[0.0000000050024000] |
| 03486511 | USD[0.0000000050000000] |
| 03486517 | BAO[2.0000000000000000],BICO[24.8399370300000000],DYDX[10.2415638700000000],NFT[301139211290687449][1],NFT[467236968389717770][1],NFT[521692395272114298][1],USD[0.0000000097169338],USDT[0.0001311787048466] |
| 03486518 | FTT[0.0184673400000000],USD[0.4562335455202435],USDT[0.0000000040627704] |
| 03486521 | USD[0.0000000088152600] |
| 03486528 | PSY[4.9991000000000000],USD[92.3772267040000000] |
| 03486532 | BTC[0.0031993920000000],EUR[0.8000000000000000],USD[34.0628514175000000],USDT[0.0000000002044218] |
| 03486539 | USDT[0.0000000036369176] |
| 03486542 | POLIS[0.6372165826526109],USD[0.0000000075503541],XRP[1482.6602848141492160] |
| 03486547 | USD[0.0000003714322120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03486548 | USD[0.0058482128000000] |
| 03486549 | FTT[13.8409118400000000],GOG[1011.2738838800000000],USD[0.0000000076455972] |
| 03486550 | USD[0.0000000035000000] |
| 03486554 | EUR[0.0000000105453104],USD[0.0000000078420256] |
| 03486557 | APE[1.0111154741933800],AVAX[1.1434090163925500],AXS[0.1719601278726000],BNB[0.1053824206904500],BRZ[0.0000000005752700],BTC[0.0136093707514800],CRO[229.9563000000000000],DOGE[145.0160207328821400],DOT[5.8012301426746300],ETH[0.1384188618599800],ETHW[0.1378218588992700],FTM[51.9059912923474400],FTT[1.3997340000000000],GARI[9.9981000000000000],LINK[7.3146526377157500],LUNA2[0.1719721401000000],LUNC[37446.3972035908840800],MANA[11.9977200000000000],MATIC[105.6516939047359800],SAND[14.9971500000000000],SHIB[1399734.0000000000000000],SOL[1.2935401200000000],SUSHI[8.9787696424268800],TRX[637.9988212585568700],USD[0.2097366585156890],ZRX[13.9973400000000000] |
| 03486567 | AVAX[0.7100676800000000],BTC[0.0033591277800000],CRO[78.2538302500000000],DOT[2.1125781800000000],ETH[0.0322446216000000],ETHW[0.0078641016000000],EUR[0.0002516003753252],FTM[18.3713333900000000],FTT[3.5986367100000000],LINK[1.7259444300000000],LRC[26.3880861600000000],LTC[0.2568528500000000],MANA[20.7501414800000000],MATIC[23.9451342200000000],SOL[1.0155564660000000],UNI[2.4156147800000000],USD[0.7829195264002678],XRP[36.7468118000000000] |
| 03486568 | USD[0.0000000030000000] |
| 03486573 | TRX[0.8210010000000000],USD[0.0000000020000000] |
| 03486580 | BAO[2.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000083459727],USD[0.0000005212475208],USDT[0.0000000015376355] |
| 03486581 | DOT[0.0164773800000000],USD[0.0000002337972169],USD[9.9531918863000000] |
| 03486589 | USD[0.0023443490416692] |
| 03486591 | BUSD[51.0509532100000000],MATIC[0.3827356600000000],TRX[0.0015720000000000],USD[0.0000009169155524],USDT[0.6940483919245338] |
| 03486594 | AVAX[16.6000000000000000],BTC[0.0238000000000000],DOGE[1132.0000000000000000],EUR[0.0000000020000000],FTT[28.6000000000000000],SOL[10.4832860200000000],USD[53.4988223906530765] |
| 03486606 | USD[0.0000002292263031],USDT[0.0000000270434227] |
| 03486609 | USD[0.0186153368750000] |
| 03486611 | ETH[0.0009332000000000],HT[0.0009051200000000],LUNA2[0.7841404172000000],LUNA2_LOCKED[1.8296609730000000],LUNC[19996.0000000000000000],RAY[523.2876710000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[2.1419118991000000],USDT[3.0056390108882730],USTC[98.0000000000000000] |
| 03486620 | USD[0.0276857567500000] |
| 03486621 | AUD[0.0000000060191420],BTC[0.0058911400000000],USD[1906.8037209522056398],USD[50.0000000138741102] |
| 03486636 | USD[25.0000000000000000] |
| 03486637 | USD[0.0000008500000000] |
| 03486643 | BAO[1.0000000000000000],ETH[0.3139038591977947],ETHW[0.3139038591977947],EUR[700.0000107527093435],USD[0.0000004154850144] |
| 03486646 | CHZ[1859.6466000000000000],DOGE[1068.0000000000000000],EUR[0.0000000048931439],REN[614.0000000000000000],USD[12.9365981371496010],USDT[0.0000000087557152] |
| 03486648 | MBS[805.8468600000000000],USD[0.0421678327047128] |
| 03486651 | USD[0.0000000094046100],USDT[0.0000000018165090] |
| 03486658 | LUNA2[43.2733752100000000],LUNA2_LOCKED[100.9712088000000000],TRX[0.0000100000000000],USDT[0.0000000089813600] |
| 03486661 | USD[25.0000000000000000],USDT[3.0613034000000000] |
| 03486663 | BNB[0.0163416771092400],FTT[0.0000000685724641],USD[1.2490055545300000],USDT[0.0000000450000000],USTC[0.0000000021178000] |
| 03486666 | BTC[0.0005708400000000],USD[0.0000057809486824] |
| 03486667 | USD[0.0523539800250000] |
| 03486672 | LUNA2[0.0466883201100000],LUNA2_LOCKED[0.1089394136000000],USD[0.2441222414381401] |
| 03486673 | GALA[130.0000000000000000],USD[0.4095487250000000] |
| 03486674 | USD[0.0000000088400382],USDT[0.0000000031999450] |
| 03486686 | USD[0.0000000096740625] |
| 03486693 | BTC[0.0077926103930000],SOL[0.5237529100000000],USD[0.3730248245392258],USDT[0.0072926326039852] |
| 03486695 | TONCOIN[1638.5722200000000000],TRX[0.0001730000000000],USD[0.0927505865000000],USDT[0.0077240000000000] |
| 03486700 | USD[0.0595263331250000] |
| 03486705 | AKRO[1.0000000000000000],USD[0.0100000003091624] |
| 03486709 | TONCOIN[5.6974600000000000],USD[0.0990000000000000] |
| 03486713 | SAND[0.0000000070000000],TRX[0.0000000075028130],USD[0.0000000022224684],USDT[0.0000000087007380] |
| 03486715 | GBP[0.0000000029536397] |
| 03486717 | USD[0.0000000035289235] |
| 03486720 | USD[0.0519244604250000] |
| 03486725 | FTT[156.1866400000000000],USD[0.0000000051091991],USDT[2.7383260000000000] |
| 03486730 | USD[0.0172199708250000] |
| 03486734 | PRISM[30900.0000000000000000],TRX[0.0000010000000000],USD[0.2161973340000000] |
| 03486736 | CRO[2756.9490442100000000],FTM[1465.8195265700000000],TRX[0.0000280000000000],USD[0.0016504800000000] |
| 03486740 | AUD[0.0023552669130015],BAO[5.0000000000000000],BTC[0.0000000024613507],CRO[0.0605275300000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057644421],USDT[0.0000000090175046],XRP[0.5603399100000000] |
| 03486744 | TRX[0.0000030000000000],USDT[1.4659411800000000] |
| 03486748 | LOOKS[0.2686000000000000],USD[0.0894920900000000] |
| 03486751 | BNB[0.0000000127745484],TRX[0.0000000070421309] |
| 03486752 | USD[0.0000000304110040] |
| 03486761 | USD[0.0000000028393356] |
| 03486766 | AVAX[0.0000000024219980],BTC[0.0000000044369221],DAI[0.0000000046845260],ETH[0.0000000055000000],FTT[0.0000000081463892],LTC[0.0000000016840280],SAND[0.0000000068000000],SOL[0.0000000058000000],USD[0.0622769764000000],USDT[0.0000000928250140] |
| 03486768 | USD[0.0568137104250000] |
| 03486781 | BTC[0.0000000005388400],ETH[0.0000000081878400],USD[0.0029859565107580] |
| 03486783 | PRISM[412.4119165000000000],TRX[0.6075450000000000] |
| 03486784 | BAO[1.0000000000000000],ETH[0.0000000060000000],USD[0.0000000004073776] |
| 03486791 | TONCOIN[20.0000000000000000],USD[0.0000000142851700],USDT[0.0000000091472584] |
| 03486796 | ETHW[3.4385094300000000],USD[25.1008408538000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03486797 | AKRO[1.000000000000000000],ETH[0.000000040953356],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000005787692] |
| 03486799 | USD[0.000000011283082],USDT[0.000000059523256] |
| 03486808 | GBP[0.000000243024098],KIN[1.000000000000000000],LOOKS[35.070379500000000000],UBXT[1.000000000000000000],USD[0.000000206381652] |
| 03486811 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.027825590000000000],DENT[2.000000000000000000],ETH[0.619772450000000000],ETHW[0.619772450000000000],KIN[19.000000000000000000],RSR[1.000000000000000000],SOL[9.457239890000000000],UBXT[6.000000000000000000],USD[1.021920440834878] |
| 03486812 | USD[30.000000000000000000] |
| 03486818 | BTC[0.000000067313340],CRV[0.000000040000000000],FTT[1.200000011994250],SOL[1.066286619040000],USD[3.691445495439778],USDT[0.000000072916590] |
| 03486845 | USD[0.004141010000000000],USDT[0.000000016574953] |
| 03486848 | FTT[0.024856134532000],USD[0.217427890000000] |
| 03486849 | GOG[340.583330000000000000],SAND[0.999810000000000000],USD[163.445727895000000],USDT[0.000000051054060] |
| 03486867 | ATLAS[60.000000000000000000],USD[0.458899950000000000],USDT[0.000000031188764] |
| 03486870 | BNB[0.117340000000000000],BTC[0.066075000000000000],ETH[1.632790000000000000],ETHW[1.632790000000000000],LINK[0.957000000000000000],LTC[4.093160000000000000],XRP[289.350000000000000] |
| 03486873 | LOOKS[420.000000000000000000],USD[992.804550000000000000] |
| 03486876 | NFT[1.000000000000000000],NFT [4151638475617119656](1),SAND[0.000219200000000],USD[0.000000028957350] |
| 03486878 | BTC[0.261852860000000000],OMG[472.000000000000000000],SAND[349.937000000000000000],SKL[20693.366680000000000000],USD[1.775162266000000],USDT[500.925250013517608],XRP[50.990820000000000] |
| 03486882 | FTT[0.087336500000000000],NFT [5064705637472486680](1),SRM[0.955494290000000000],SRM_LOCKED[78.404505710000000],USD[884.876560601612500] |
| 03486885 | ADABULL[3.959247600000000000],USD[0.035238794248490000],XRPBULL[174400.000000000000000000] |
| 03486888 | ETH[0.000000030000000000],SOL[0.000000068762251],USD[30.000000000000000000] |
| 03486891 | EUR[0.000300633951925000],LTC[0.170003650000000000],USD[0.000000009715317800],USDT[0.000000078389777] |
| 03486892 | USD[0.001221880575000000] |
| 03486899 | AMD[0.008290000000000000],BIT[0.012070300000000000],BTC[0.000086164650000000],DOGE[0.176027000000000000],FTT[0.036591230000000000],NVDA[0.000885000000000000],SAND[0.932797000000000000],SHIB[94664.800000000000000000],SRM[2.542572130000000000],SRM_LOCKED[15.817427870000000000],TRX[0.000777000000000000],TSLA[0.0081540600000000],TSLAPRE[-0.000000000500000000],USD[897.165003632296125000],USDT[-87.579674053781171713] |
| 03486902 | TRX[0.000079000000000000],USD[0.000064216751396] |
| 03486917 | USD[0.000000064282375],USDT[0.000000037537845] |
| 03486919 | USD[9.937219978000000000] |
| 03486926 | SOL[0.000000037376600] |
| 03486932 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000136224205874],USDT[0.000023018655986 9] |
| 03486933 | BAO[2.000000000000000000],EUR[29786.498132606957556 8],LOOKS[47.516317230000000000],USD[1240.929522760656050 2] |
| 03486937 | USD[0.031594860000000000],USDT[0.000000056368710] |
| 03486938 | ETH[0.000000011074400] |
| 03486943 | AAVE[0.597994000000000000],AVAX[0.952182590000000000],BTC[0.000000050000000],EUR[0.000000061702977],FTM[538.206000940000000],FTT[6.169384570000000000],LUNA2[1.548515545000000000],LUNA2_LOCKED[3.613202939000000000],LUNC[304627.391770280000000000],MATIC[370.100311780000000000],SOL[11.594922510000000000],T.239369124821615600000000000],YGG[159.676741800000000000] |
| 03486944 | USD[30.000000000000000000] |
| 03486945 | ETH[0.000086500000000000],ETHW[0.000086499599930 31],USD[0.001272304984028 9],USDT[0.007009716346146] |
| 03486947 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000107504867],USDT[0.000000000924925] |
| 03486956 | USD[0.000000061891961],USDT[0.000000036548440] |
| 03486957 | BTC[0.000039010000000000],ETH[3.004858925000000000],ETHW[0.007368616448071],FTT[100.059476900000000000],MATIC[0.029315024882740 0],RAY[0.453857275381470 0],TRX[0.219526230000000000],USD[337.029809972670250 0] |
| 03486968 | USD[0.000492728000000] |
| 03486974 | BAO[1.000000000000000000],BNB[0.000000050982346],KIN[1.000000000000000000],USDT[0.000000050626158 4] |
| 03486988 | BOBA[0.089480000000000000],USD[1.476311440000000000] |
| 03486989 | SOL[0.103629850000000000],USD[0.000000190321277 0] |
| 03486993 | BTC[0.003141060000000000],ETH[0.046583232000000000],ETHW[0.046583232000000000],EUR[0.000264085193325 0] |
| 03486995 | DOGE[12.000000000000000000],LOOKS[4.000000000000000000],USD[0.146222077000000] |
| 03487001 | TONCOIN[0.066490000000000000],USD[0.408334733000000000] |
| 03487002 | ETH[0.547684600000000000],ETHW[0.547684600000000000],SOL[2.177860600000000000],USD[0.501610101000000000] |
| 03487014 | USD[0.000002735442589] |
| 03487034 | SOL[0.649876500000000000],USD[0.850000000000000000] |
| 03487044 | USD[0.006101024000000000] |
| 03487045 | ETH[1.253503800000000000],ETHW[1.253503800000000000],FTM[153.969200000000000000],MATIC[230.773915770000000000],SAND[299.940000000000000000],USD[1.576269315898984 00] |
| 03487059 | USD[0.063320909880000000],USDT[0.040678887500000000] |
| 03487068 | USD[25.000000000000000000] |
| 03487074 | FTT[0.001631461604575 5],USD[1.788451351364597 0],USDT[0.003787890000000000],USTC[0.000000067000000] |
| 03487079 | TRX[0.000010000000000],USD[0.000000005000000000],USDT[0.000000129920505] |
| 03487083 | NFT [2904323634923450681](1),NFT [3103724966264142361](1),NFT [3167768186032431751](1),NFT [3180472653103845551](1),NFT [3233148748488840581](1),NFT [3261854706133198421](1),NFT [3280624871403183511](1),NFT [3986531334710833753](1),NFT [4029062772612742571](1),NFT [4469292600870082961](1),NFT [4610155801309131201](1),NFT [5298760466743031971](1),NFT [5744536359160322823](1),TRX[0.001556000000000000],USD[162.585823955000000000],USDT[0.000000191772660] |
| 03487085 | USD[53.424440370000000] |
| 03487089 | ARS[0.002691340000000000],USD[0.000000001029092] |
| 03487103 | USD[25.000000000000000000] |
| 03487104 | USD[0.034134843922000000] |
| 03487105 | LOOKS[0.470097890000000000],USD[0.009997410300000000] |
| 03487110 | MATIC[600.000000000000000000],SOL[0.042843880000000000],TRX[3.000000000000000000],USD[0.184164714326725 2],USDC[2.000000000000000000],USDT[0.000000059792958] |
| 03487113 | EUR[0.086670720000000000],LTC[0.007959990000000000],NFT [4409594220025824541](1),NFT [4732746194120681401](1),USD[0.000000005000000000],USDT[0.000000049268076] |
| 03487120 | USD[103.298799844301189 0] |
| 03487121 | TONCOIN[0.060000000000000000],USD[0.008949512619496 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03487128 | TONCOIN[318.865780000000000],USD[1.627786740000000] |
| 03487132 | ETH[0.000000100000000],FTT[230.582344383181642000],SOL[9.831456000000000],USDT[1305.749066762250000] |
| 03487139 | TRX[0.614936860000000],USD[0.000000005271215B] |
| 03487143 | USD[0.000000035000000] |
| 03487146 | BTC[0.000000007200000],LTC[0.007486460000000],LUNA2[0.840663630000000],LUNA2_LOCKED[1.961548470000000],TONCOIN[18.501260000000000],USD[0.493790575000000],USTC[119.000000000000000] |
| 03487154 | USD[0.000000123728428],USDT[0.134044045199587] |
| 03487157 | BCH[1.859646600000000],USD[0.601449955000000] |
| 03487158 | SAND[0.005394480000000000],USD[0.056265315785416] |
| 03487160 | BRZ[0.221483280000000000],TONCOIN[0.099660000000000],USD[0.000000103082200],USDT[0.000000019589204] |
| 03487162 | USD[30.000000000000000] |
| 03487163 | TONCOIN[325.334920000000000],USD[0.374902700000000] |
| 03487166 | ATLAS[0.000000023800000],SOL[0.000000096435000],USD[0.000000042662400] |
| 03487184 | ETH[0.000101100000000],ETHW[0.000101147389833],USD[-0.0002292992141170] |
| 03487187 | USDT[0.000000001000000] |
| 03487188 | USD[-0.0059898167447340],USDT[0.0081063700000000] |
| 03487194 | SOL[0.149990000000000],TONCOIN[12.399260000000000],USD[0.174369300000000] |
| 03487195 | SAND[1.999600000000000],USD[0.380000000000000] |
| 03487198 | DOGE[2000.000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],SOL[5.000000000000000],USD[1211.936593975000000000000000] |
| 03487200 | SAND[1.000000000000000],USD[0.703861042000000000] |
| 03487205 | COPE[1.000000000000000] |
| 03487213 | APE[0.098760000000000000],AVAX[0.099820000000000],BTC[0.000004853040000000],ETH[0.042000000000000],ETHW[0.042000000000000],HOLY[0.300000000000000000],LUNA2[0.073187483100000],LUNA2_LOCKED[0.170770793900000],LUNC[15936.728532000000000],MAGIC[9.000000000000000],TRX[8.000000000000000],USD[0.23456781137866B6],USDT[0.001620310000000] |
| 03487214 | APT[0.000000099778579],BAO[3.000000000000000000],BNB[0.000000003912726B],BTC[0.000000044607700],ETH[0.000000031433649],KIN[1.000000000000000],LTC[0.000000001427421],LUNC[0.000000004000000],MATIC[0.000000040801450],SOL[0.000000083213921],USD[0.000002553174692],USDT[0.000000188036823] |
| 03487222 | USD[25.000000000000000] |
| 03487230 | USDT[100.000000000000000] |
| 03487236 | BTC[0.0000000702999865],USD[43.704625880614080000] |
| 03487237 | USD[0.000000088960428] |
| 03487238 | USD[0.248773900000000000] |
| 03487245 | NFT (414797072415522867)[1],SOL[20.358552840000000000],USDT[524.532505510000000000] |
| 03487255 | USD[30.000000000000000] |
| 03487260 | DYDX[911.451268000000000000],FTT[0.055198000000000000],TONCOIN[429.741612000000000000],USD[691.460273003550000000] |
| 03487264 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.001139004081369000],USDT[0.0027562410236650] |
| 03487270 | USDT[0.000000072514430] |
| 03487276 | BNB[0.000000002752384S],MATIC[0.000000005408915S],USD[0.000000085767654],USDT[0.000000097038667] |
| 03487285 | BNB[0.000000004000000],USD[0.000003645509053E6] |
| 03487287 | AAVE[11.746635400000000000],BAL[108.939988400000000000],BNB[1.447815000000000000],CHZ[4308.586700000000000000],HNT[91.619155000000000000],USDT[2.348132978075000000] |
| 03487288 | BTC[0.000000100000000],DENT[1.000000000000000],PRISM[0.396161090000000000],SOL[1.033017153382660E0],SXP[1.022869380000000000],USD[0.000523972141853],XRP[0.000000000088000000] |
| 03487291 | SOL[0.330000000000000000],USDT[151.3966014200000000] |
| 03487293 | NEAR[163.700000000000000000],USD[4.815739656615600000],USDT[0.000000088940950] |
| 03487294 | FTT[0.000000036667500],RSR[1.000000000000000] |
| 03487300 | USD[0.000000075254279] |
| 03487303 | USD[0.716038587875000000000000000] |
| 03487306 | FTM[1.436586720000000000],USD[29.510001058951352] |
| 03487307 | SAND[1.915524240000000000],SOL[0.000000010000000],USD[0.000017580420341Z] |
| 03487311 | BTC[0.000011030292000],USD[0.012466578951968],USDT[0.0386142124000000] |
| 03487313 | LINK[10.000000000000000000],USDT[0.296176240000000000] |
| 03487315 | FTT[0.000000100000000],USD[0.000000012598714I],USDT[0.001092296550142G] |
| 03487330 | USD[0.000000102540431],USDT[0.000000007035185] |
| 03487338 | TRX[0.000010000000000],TSLA[191.692093840000000000],TSLAPRE[0.000000039959600],USD[-90.5064870392907642] |
| 03487341 | ETH[0.000000047120842],USDT[0.000002151371570] |
| 03487343 | COPE[0.000000100000000] |
| 03487347 | ATOM[0.000000070998493],BNB[0.000000100000000],GHS[0.000000071990081],USD[0.000198816998334],USDT[0.000009840292703I] |
| 03487353 | BAO[1.000000000000000],GMT[0.000000053392831],GRT[1.000000000000000],HXRO[1.000000000000000],UBXT[1.000000000000000],USD[0.069430032784059I],USDC[7602.587739710000000],USDT[0.000000411847431] |
| 03487357 | TONCOIN[0.060000000000000],USD[0.000000050000000] |
| 03487368 | AKRO[1.000000000000000],KIN[1.000000000000000],STARS[8.928354140000000000],USD[0.000000052167665G] |
| 03487373 | USD[0.000000174530108],USDT[0.295439838900000000] |
| 03487381 | USDT[0.0001136254710045] |
| 03487388 | USD[0.022851007652000],USDT[0.000230740000000000] |
| 03487394 | USD[25.000000000000000] |
| 03487396 | USD[0.0590803894062500] |
| 03487408 | NFT (327639762360428375)[1],NFT (452321999169624042)[1],NFT (521134604434170483)[1],USD[0.0230230900125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03487411 | EUR[1068.3336877500000000] |
| 03487430 | COPE[0.2500000000000000] |
| 03487433 | ETH[0.0000038900000000],EUR[0.0006723099882820] |
| 03487436 | TRX[0.0010080000000000],USD[0.0092631653500000],USDT[0.6050026700000000] |
| 03487439 | TRX[0.2307690000000000],USD[0.2173892059875000] |
| 03487445 | BAO[1.0000000000000000],BTC[0.0578265400000000],CEL[4.1716904100000000],ETH[0.9642325600000000],ETHW[0.7681823000000000],EUR[3199.5189732884170640] |
| 03487449 | BTC[0.0000000800000000],EUR[0.0050992609059053],USD[0.0068828673001645] |
| 03487451 | USDT[0.0000000023653119] |
| 03487452 | USD[0.0026069990625000] |
| 03487463 | MSOL[0.0033376600000000],NFT[388662806030814119]{1},NFT[536145315525994361]{1},RAY[22.0946153416000000],USD[0.0000000072000000],XRP[0.6187000000000000] |
| 03487466 | USD[0.0000019550988652] |
| 03487480 | BTC[0.0126783378836800] |
| 03487482 | USD[0.0000000178425997] |
| 03487484 | SAND[1.4143737140037000] |
| 03487489 | ALTBULL[7625.2918935873949600],BNB[0.0000001000000000],BTC[0.0000000033539900],TRX[0.0000010000000000],USD[0.0000000005920839],USDT[0.0000001699664087],XRPBULL[19789639.7674737943491836] |
| 03487507 | TONCOIN[0.0500000000000000],USD[25.0062520341000000] |
| 03487510 | USD[0.7321537550000000] |
| 03487511 | POLIS[24.8000000000000000],USD[0.1404485578000000] |
| 03487519 | USD[8.1437957592500000] |
| 03487522 | USD[0.0025766527000000] |
| 03487523 | BTC[0.0000000800000000],EUR[4.6344719022056589],FTM[636.8739800000000000],FTT[41.8921750000000000],SOL[38.4413645000000000],USD[1.2245383841626244] |
| 03487525 | ALGO[427.7446166600000000],AVAX[4.0143336600000000],AXS[5.5069601700000000],BTC[0.0536382300000000],CLV[581.1203242300000000],DYDX[85.2990491000000000],ETH[0.4430774550000000],ETHW[0.0000000050000000],FTM[319.0372265400000000],GRT[589.4101330200000000],LUNA2[6.7531589870000000],LUNA2_LOCKED[15.1989485400000000],QBI[395.9888066900000000],RNDR[202.1490169300000000],RUNE[209.0842509400000000],SGD[0.0005389552066751],SOL[31.5370875300000000],TLM[2132.1276976700000000],USD[0.0050578911183301],USDC[553.8392898200000000],USTC[956.4138346100000000] |
| 03487537 | USD[0.0115255530000000] |
| 03487543 | APE[19.9962000000000000],ETH[0.7605829500000000],ETHW[0.7605829500000000],NFT[561630505909278803]{1},USD[1.5287393300000000] |
| 03487546 | USD[0.0570758484436187],USDT[0.0194766408537560] |
| 03487548 | EUR[106.7397480500000000] |
| 03487556 | USD[0.0000000090248834] |
| 03487557 | USD[0.0334506112500000],USDT[0.0000000104060398] |
| 03487565 | BTC[0.0000929130000000],LUNA2[0.0048549384290000],LUNA2_LOCKED[0.0113281896700000],USD[0.0000000010000000],USTC[0.6872400000000000] |
| 03487570 | BNB[0.0000000039685888],USD[0.0000041683163198] |
| 03487575 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000050000000] |
| 03487577 | COPE[0.0000001000000000] |
| 03487579 | USD[0.0897914700000000] |
| 03487580 | EUR[0.0002704809480512] |
| 03487583 | POLIS[0.0728399000000000],USD[0.0000000098514984],USDT[0.0000000012006630] |
| 03487586 | USD[0.0059172650000000] |
| 03487588 | SOL[0.0100428889600000],USDT[0.0029490908661107] |
| 03487596 | BNB[3.2604613200000000],BTC[0.4359822600000000],DOGE[24040.2510000000000000],ETH[6.3552294200000000],ETHW[6.3552294200000000],USD[2085.8540000000000000] |
| 03487603 | USDT[0.0000000061674894] |
| 03487604 | TONCOIN[52.9894000000000000],USD[0.2530000000000000] |
| 03487605 | BRZ[0.7468719500000000],USDT[2000.0000000016493045] |
| 03487612 | FTT[0.0000316000000000],PEOPLE[0.3005000000000000],PSY[0.9456195238814934],USD[-0.0000000678271529],USDT[0.0008472744602258] |
| 03487615 | ETHW[0.0949819500000000],SAND[147.9718800000000000],SOL[11.4546559900000000],USD[0.1865781595000000] |
| 03487619 | FTT[0.0523756999560687],USD[1.1319194068616617],USDT[0.0000000039000000] |
| 03487620 | USD[0.0000000088815800] |
| 03487630 | BTC[0.0000000081682500],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.0000000045000000] |
| 03487631 | USD[1.4396842370000000] |
| 03487634 | USD[0.0091268671000000] |
| 03487641 | TRX[0.9425238100000000],USD[0.0171855700072088] |
| 03487642 | BRZ[0.0061885300000000],USD[0.0000000059388225] |
| 03487645 | USD[0.0059082198625000],USDT[0.0064032675000000] |
| 03487661 | CRO[0.2975033300000000],KIN[2.0000000000000000],NFT[469980051221769462]{1},NFT[556152858360731112]{1},UBXT[1.0000000000000000],USD[0.0000096904773887],USDT[0.0000129033119614] |
| 03487663 | COPE[0.0000001000000000] |
| 03487667 | BTC[0.0000000051000000],USD[0.0000000977701218],USDT[142.8710989012184897] |
| 03487670 | NFT[389417429040042715]{1},NFT[448321115434312444]{1},NFT[542870744914218113]{1},USD[0.0081532822700000] |
| 03487673 | USD[0.0000000019000000] |
| 03487676 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000022286080],USDT[0.0000000075814115] |
| 03487682 | ATOM[125.0000000000000000],BTC[0.5001572200000000],ETH[9.0643766000000000],FTT[177.2211939400000000],GRT[5000.0000000000000000],LINK[280.5370458100000000],MANA[1365.4891939100000000],RSR[280688.2706358600000000],USD[5404.5467123368130289],XRP[3499.3000000000000000] |
| 03487685 | BTC[0.0430169490201080],USD[-0.0022460943890117],USDT[0.0048172906201286] |
| 03487690 | USD[0.0000000692208000],USDT[0.0000000082311893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03487695 | AKRO[0.000000000000000000],BAO[7.000000000000000],BNB[0.00002270000000],DENT[2.000000000000000],ETH[0.047140970513862],ETHW[0.000011000000000],EUR[0.000763576526810],KIN[6.000000000000000],LUNA[0.395435176600000],LUNA2_LOCKED[0.914536388700000],LUNC[1.263827370000000],MATIC[0.000746 420000000],SOL[0.000012550000000],TRX[2.000000000000000],USD[0.000000003802180?] |
| 03487696 | EUR[0.001108680000000],TRX[117227.000000000000000],USD[0.212806490500000] |
| 03487699 | ETH[0.000011150000000],ETHW[0.000011412284650],USDT[0.040406551000000] |
| 03487709 | USD[0.000000176305420],USDT[0.000000027304949] |
| 03487714 | AKRO[2.000000000000000],BAO[12.000000000000000],DENT[3.000000000000000],FIDA[1.023616940000000],KIN[12.000000000000000],LOOKS[0.000000007120000],MATIC[0.000502879577802],RSR[3.000000000000000],SOL[0.000174700000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000021077902] |
| 03487719 | USD[0.000000007179437?] |
| 03487722 | BTC[0.004832979894036],GMT[0.000000000194897??],MATIC[219.430456570000000],USD[0.000000061645351] |
| 03487733 | BTC[0.000000005289590?],ETH[0.000054148513030?],FTT[25.000000005802099?],LUNA2[0.000059856168830?],LUNA2_LOCKED[0.000139664393900?],NFT [307834515345952452][1],NFT [402323027601260229][1],NFT [424319417160633271][1],NFT [445356158844249511][1],NFT [48261720690358453?][1],NFT [526839730766109059][1],STETH[0.000000004061365?],USD[0.000026848692497?],USDT[0.000000099641797],USTC[0.000000195429400] |
| 03487738 | USD[0.008617400000000000] |
| 03487740 | USD[0.010011874000000000],USDT[0.000000051838656] |
| 03487746 | ATLAS[170.000000000000000],MANA[3.765292590000000],USD[0.000000101535425] |
| 03487747 | SOL[0.000000075115822],USD[0.437155010532452],USDT[0.000000046144585] |
| 03487749 | USD[0.000000056835200] |
| 03487750 | USD[25.000000000000000] |
| 03487754 | DOGE[14.687200000000000],USD[-0.159497157960820?],USDT[0.000000080085192] |
| 03487756 | GBP[0.006840779501622?],USDT[0.000000006394792] |
| 03487759 | FTT[0.099354000000000],NFT [291398261936437114][1],NFT [301614103110940553][1],NFT [486044322997591932][1],NFT [489200243047777828][1],SRM[1.113001050000000],SRM_LOCKED[54.326998950000000],USD[0.004096722997400000],USDT[0.127702715325000] |
| 03487760 | COPE[0.250000000000000] |
| 03487761 | USD[0.000000079105173],USDT[0.0027869300697195] |
| 03487766 | USD[26.462158470000000] |
| 03487770 | USD[0.000000040241800] |
| 03487776 | EUR[20.000000000000000] |
| 03487780 | SAND[10.000000000000000],TRX[102.000000000000000],USD[0.036498175000000] |
| 03487785 | BTC[0.000003711960550],USD[0.000174442062283],USDT[0.000417503382002?] |
| 03487786 | ATLAS[589.882000000000000],FTT[0.299940000000000],GALFAN[5.500000000000000],NFT [405722218172833222][1],USD[0.306495200000000] |
| 03487787 | USD[0.000000006829852] |
| 03487792 | SAND[2.010053224139446],USD[0.000000395467298] |
| 03487794 | BTC[0.177613813676703?],SOL[0.008412800000000],USD[0.397046304703451?],USDT[2.0532403093922030] |
| 03487796 | AKRO[1.000000000000000],FTM[33.385640280000000],USD[0.000000157260700] |
| 03487798 | ETH[0.000000095904900],TRX[0.000000063500000],USDT[0.34963026681834000] |
| 03487801 | USD[0.084061340000000000] |
| 03487810 | TONCOIN[595.200000000000000] |
| 03487813 | USD[0.000000170575251] |
| 03487816 | USDT[3.360869000000000] |
| 03487820 | COPE[0.250000000000000] |
| 03487825 | SRM[1.696756700000000],SRM_LOCKED[13.321609610000000],USD[0.091590580000000],USDT[0.0909713700000000] |
| 03487829 | BTC[0.017496675000000],EUR[54.200000000000000],USD[88.318442353340000000000000] |
| 03487834 | USD[0.000000031627505] |
| 03487836 | SOL[0.000000100000000],USD[0.000000083758411],USDT[0.0000000345600000] |
| 03487844 | BNB[0.000000006000000],ETH[0.000000004001968],FTT[0.000000009454600],TONCOIN[0.080000000000000],USD[0.0172090129208960],USDT[0.000000012311685] |
| 03487845 | LOOKS[41.000000000000000],USD[22.540399858200000],USDT[0.000000003768462] |
| 03487858 | BNB[0.000000100000000],TRX[0.000000097081786],USD[0.000977648871861?8],USDT[0.000000083067500] |
| 03487863 | BAO[2.00000000000000],NFT [308934578853886421][1],NFT [352950568081158044][1],NFT [471396417798705598][1],SOL[7.640045380000000],UBXT[1.00000000000000],USD[0.000000137732824],USDT[0.000000062408704] |
| 03487867 | USD[0.000000069388619] |
| 03487878 | USD[0.009232484192790?] |
| 03487888 | BTC[0.000000005045000],GOG[235.000000000000000],USD[0.469537517568142?0],USDT[0.000000064688029] |
| 03487898 | SAND[2.133377550000000],USD[0.000000470795000] |
| 03487899 | USD[0.000000083310664] |
| 03487909 | BTC[0.000000064954000],DOT[0.003167300000000],TRX[0.003200000000000],USD[0.000015688889058],USDT[638.896229669224182?] |
| 03487915 | USD[0.000000043749273] |
| 03487918 | BRZ[4.303155640000000],USD[0.000000032108716] |
| 03487928 | SOL[0.000000001961187] |
| 03487933 | SOL[0.335610130000000],USD[0.000042199518682] |
| 03487950 | ETH[0.000000070788100] |
| 03487951 | ALGOBULL[99100.000000000000000],ATOMBULL[2899.400000000000000],BAO[0.00000010000000],BTC[0.000000068000000],ETH[0.000000009403565],ETHBEAR[999800.000000000000000],KSOS[10997.800000035365834],LUA[25.479720000000000],MATICBEAR2021[7598.480000000000000],PEOPLE[0.000000032439243],S LP[0.00000000091837?],SXPBEAR[4999000.000000000000000],USD[-0.000328698741916],USDT[2.7326168328564598] |
| 03487953 | BTC[0.000000002745843],ETH[0.000000001702915],LTC[0.005212766235493],SOL[0.000000004000000],USD[0.000016871102935?] |
| 03487955 | RSR[1.000000000000000],USDT[0.000315604139040] |
| 03487956 | BNB[0.000000005000000],GMT[0.000000011107968],GST[0.000000075961925],SOL[0.000000010102322],TRX[0.000946000000000],USD[0.000000051930912],USDT[6.5740941392994984] |
| 03487963 | USD[30.000000000000000] |
| 03487969 | USD[0.041107700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03487973 | USD[0.0000000023273800] |
| 03487978 | LTC[1.9878221800000000] |
| 03487980 | BRZ[0.0000000056656165],BTC[0.0000000019318849],CEL[0.0000000090514150],ETH[0.0000000050601847],FTT[1.1615405296673581],USD[225.8360405450072986],USDT[0.0000000040000000],XRP[0.0000000011278859] |
| 03487984 | BCH[2.4944500000000000],BNB[14.1707609200000000],CRV[690.9223616200000000],LTC[5.9173900000000000],MATIC[1178.7852452000000000],USD[1.0000000116794440],XRP[1123.9835890000000000] |
| 03487989 | USD[0.0000000000811200] |
| 03487991 | ETH[0.0000000047073000],MATIC[0.0000000043000000],NFT (4029764629838836644)[1],NFT (4596756839918050060)[1],NFT (4648532053229720084)[1],USD[0.0000000073288977] |
| 03487994 | SAND[0.0000000029640000],USD[0.0007212199575560],USDT[0.0000000096402360] |
| 03488003 | BTC[0.0244749980000000],EUR[3868.1426633712632450],LINK[114.9730045600000000],LUNA2[2.3365128390000000],LUNA2_LOCKED[5.4518632920000000],LUNC[508780.5900012000000000],SAND[175.7782010900000000],SOL[14.0115472300000000],USD[3.3879671070226550],XRP[1144.8495148000000000] |
| 03488010 | BTC[0.0000090300000000],USD[47.4441655692612408],USDT[0.0000000079721500] |
| 03488011 | APE[-0.0888864008588442],BAND[-0.1236438170240651],BTC[0.0000000061449880],DMG[0.0755170000000000],EUL[0.0908800000000000],FTT[0.1805310000000000],GST[0.0956630000000000],HT[0.0905000000000000],LDO[3.9350200000000000],LUNA2[0.0141054861300000],LUNA2_LOCKED[0.0329128009600000],LUNC[0.0192859000000000],MATIC[-0.0951982888217220],SNX[0.0810000000000000],SOL[0.0061953743976649],SWEAT[1.4298100000000000],TRX[-0.5549225361571367],USD[105.1193063346427784],USDT[0.4169675768523298],USTC[1.9966871976295364] |
| 03488014 | SHIB[149.9730.0000000000000000],USD[2.0250000000000000] |
| 03488015 | USD[0.0576275525000000],USDT[0.0235408065000000] |
| 03488016 | BTC[0.6845179625350000],BULL[10.0000000000000000],EUR[30515.5725704043006057],FTT[151.6950600000000000],SOL[0.0100000000000000],SRM[2598.0000000000000000],USD[-3289.6697590274792140000000000],USDT[9490.3932150000000000] |
| 03488017 | BTC[0.0000090300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000030000000000],USD[0.0000000557102700] |
| 03488022 | FTT[25.0000000000000000],USD[0.0070006627010000] |
| 03488023 | AKRO[3.0000000000000000],AMC[0.0000000009580000],AMZNPRE[0.0000000002245000],BABA[0.0000000095700000],BAO[20.0000000000000000],BTC[0.0023193168783888],CEL[0.0000456790247590],CRO[465.2511622594486909],DENT[2.0000000000000000],DOT[0.0000000060000000],ETH[0.0000001405663717],ETHW[0.0000014056637117],FB[0.0000000416631000],FTM[3.4826281604402552],FTT[1.0729345489718944],GALA[33.7702337000000000],KIN[17.0000000190364413],MATIC[17.2418319471209598],NIO[0.0000000099885532],NVDA[0.0000000010964036],PAXG[0.0000002185867028],SAND[4.2045146500000000],SHIB[1127158.4114721910000000],SOL[3.1757083771903465],TRXI128.3572314196156200],UBXT[2.0000000000000000],USD[0.0002739867102612],USDT[0.0000002913283041],XRP[62.3082097675864641] |
| 03488031 | MBS[276.9636000000000000],USD[1.2649981500000000] |
| 03488038 | ALGO[0.0000000005959360],LUNA2[0.0000000366471772],LUNA2_LOCKED[0.0000008551008002],LUNC[0.0079800000000000],USD[0.0090374972024610],USDT[0.0000000014608011] |
| 03488040 | USD[0.0000000029400000] |
| 03488042 | BAO[1.0000000000000000],USDT[0.0000072904085031] |
| 03488043 | SAND[1.3597448400000000],USD[0.0000000501513848] |
| 03488048 | USDT[11.1407826315455748] |
| 03488052 | SOL[1.6300000000000000],USD[124.7521531159000000],USDT[0.0000000184300986] |
| 03488054 | BAO[1.0000000000000000],ETH[0.0485457100000000],ETHW[0.0479433500000000],GBP[0.6523649170886154] |
| 03488057 | USD[0.0042813100000000] |
| 03488063 | TONCOIN[49.5900800000000000],USD[0.4080000000000000] |
| 03488069 | TRX[0.0015590000000000],USD[0.0000009771553160],USDT[0.0068329713045248] |
| 03488071 | AKRO[1.0000000000000000],ATOM[23.7565568300000000],AVAX[10.6708607300000000],BAO[14.0000000000000000],BTC[0.0847651800000000],DENT[2.0000000000000000],ETH[0.8127060000000000],ETHW[0.6979360100000000],EUR[2775.2863914522594473],FTM[657.8627946900000000],KIN[12.0000000000000000],LUNA2[1.0420789080000000],LUNA2_LOCKED[2.3453475930000000],LUNC[13.4184304500000000],MATIC[361.0714308000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 03488072 | USD[0.0036580505387360] |
| 03488074 | BNB[0.0036062585600000],MATIC[0.0000000015481000],NFT (4374024578632888638)[1],NFT (4770974004471289188)[1],SOL[0.2628026200000000],USD[0.0017954381220000],USDT[0.0000000067000000] |
| 03488076 | AVAX[17.0000000000000000],EUR[0.0000008500000000],LUNA2[0.1815471769000000],LUNA2_LOCKED[0.4236100795000000],LUNC[39532.2800000000000000],USD[0.3013209970031452],XRP[0.0000000050825698] |
| 03488079 | USD[25.0000000000000000] |
| 03488080 | ETH[0.0000000012321410],USD[0.0000010761995706],USDT[0.0000000144392091] |
| 03488081 | AVAX[0.0521860600000000],MATIC[0.0000000093378500],NFT (3600840321336711138)[1],TRX[0.0000060000000000],USD[0.0000000057210610],USDT[0.0000000030066271] |
| 03488083 | USD[0.0000000150377888],USDT[0.0000000016372004] |
| 03488084 | COPE[0.2500000000000000] |
| 03488088 | BNB[0.0050000000000000],LUNA2[0.0000221352624400],LUNA2_LOCKED[0.0000516489457000],LUNC[4.8200000000000000],NFT (3998092772371355544)[1],NFT (4409123761319350507)[1],NFT (5187402291558635088)[1],USD[0.0959592787567625] |
| 03488094 | ATLAS[0.0000000050000000],BTC[0.0000000046093309],USD[0.0001574362081623] |
| 03488098 | USD[0.0000003999979985] |
| 03488100 | BNB[0.0001648900000000],ETH[-0.0000000077307152],MATIC[0.0000000069000000],SOL[0.0000001068684425],USD[0.0000072946247002],USDT[0.0000000049434289] |
| 03488106 | TRX[0.5400000000000000],USD[0.0044004507750000] |
| 03488115 | AKRO[1.0000000000000000],EUR[0.0000000052248476],TRX[1.0000000000000000] |
| 03488119 | BTC[0.0000002461914840],NFT (3257307450554382644)[1],NFT (4394382372766018831[1],USD[0.0226645297315093] |
| 03488122 | BTC[0.0000005951787611],GMT[0.0000000038000000],LUNA2[0.0275871734100000],LUNA2_LOCKED[0.0643700712900000],LUNC[6007.1650920000000000],USD[0.0000835634819299],USDT[0.0000000032623762] |
| 03488123 | USD[0.3058781780000000],USDT[0.0000000071960672] |
| 03488130 | TONCOIN[20.8384221670323237] |
| 03488132 | USD[0.0000000983624296] |
| 03488138 | USD[0.0000000050000000] |
| 03488147 | USD[0.0013509920000000] |
| 03488150 | 1INCH[0.0000000093221200],ETH[0.0000001548179790],ETHW[0.0000001089528288],MATIC[0.0000007900000000],NFT (4315195339941171685)[1],SOL[-0.0000002904001606],TRX[0.0000660000000000],USD[0.0001778847336256],USDT[89.7100000000000000],XRP[0.0000206139663353] |
| 03488152 | BTC[0.0000040100000000],BTC[0.0000001350000000],ETH[0.0007882297271380],LOOKS[0.0480968601855200],TRX[0.0007770000000000],USD[0.0296168774263761],USDT[2174.4885139264661261] |
| 03488155 | ETH[0.0000048200000000],EUR[0.0000000799952922],KIN[3.0000000000000000],XRP[1505.5516491800000000] |
| 03488156 | GBP[0.0000000568547755] |
| 03488159 | TONCOIN[23.5000000000000000],USD[0.0013642513297230],USDT[0.0000000092000000] |
| 03488168 | BAO[1.0000000000000000],NFT (3247021984408067553)[1],NFT (4766209932723707557)[1],USD[0.0000000011207680],USDT[0.0000171116006982] |
| 03488173 | GALA[1034.3687822968771040],LUNA2[0.0084665597180000],LUNA2_LOCKED[0.0197553060100000],LUNC[1843.6112040000000000],USD[0.0525279904958573],USDT[0.0000000091738709] |
| 03488180 | USD[1.5081393494836200] |
| 03488185 | BTC[0.0525230900000000],GBP[0.0001427941713177],TRX[1.0000000000000000] |
| 03488191 | BTC[0.0000000100000000],FTT[25.9948000000000000],RAY[16.3309826400000000],SRM[6.4031485800000000],SRM_LOCKED[0.7129304000000000],TRX[0.0023320000000000],USD[0.0728898476790000],USDT[0.4780721330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03488201 | TRX[0.0011580000000000],TSM[0.0032103500000000],USD[0.0099204329725000],USDT[0.0000000032913523] |
| 03488202 | USD[29.1941497830000000] |
| 03488207 | USD[0.0266294600000000],USDT[0.0000000007875864] |
| 03488208 | ATLAS[593.4689191151332500],BAO[1.0000000000000000] |
| 03488209 | SAND[0.1000000000000000],USD[0.0487229975000000] |
| 03488213 | AVAX[1.6552427500000000],BNB[1.0607317600000000],BTC[0.0583726072401195],ETH[0.0749923700000000],ETHW[0.0749923700000000],FTM[52.8930939000000000],SOL[1.3274838000000000] |
| 03488214 | AKRO[4.0000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],TRX[4.0007770000000000],UBXT[5.0000000000000000],USD[0.0000000131086294],USDT[0.0000000051183748] |
| 03488215 | TONCOIN[13.7500000000000000],USD[0.0000000043857055] |
| 03488218 | FTM[6.0000000000000000],SHIB[30000.0000000000000000],SOL[0.1900000000000000],USD[0.8936848563750000] |
| 03488226 | USD[200.0100000000000000] |
| 03488227 | USD[30.0000000000000000] |
| 03488228 | TRX[0.0320390000000000],USDT[1.4417179657500000] |
| 03488232 | BTC[0.0001200200000000],EUR[0.0000000138176245],USDT[0.0003014175827249] |
| 03488237 | USD[0.0000012601860222] |
| 03488239 | BNB[0.0015000000000000],SOL[0.0034971800000000],USD[0.0002652202603611],USDT[0.0000009615899600] |
| 03488243 | SOL[0.1864398300000000],USDT[0.0000001952148708] |
| 03488257 | USD[0.0000000050907316] |
| 03488265 | BNB[0.1404970900000000],BTC[0.0345138400000000],ETH[1.2335204600000000],ETHW[1.2330025000000000],XRP[49.2497787700000000] |
| 03488267 | RSR[56522.2380915400000000] |
| 03488268 | REEF[70.0000000000000000],SAND[0.0015233700000000],USD[0.0068278091387180] |
| 03488269 | BTC[0.0000000020000000],FTT[994.0234000000000000],TONCOIN[0.0646200000000000],USD[0.9062142583000000],USDT[0.0000000090608894] |
| 03488270 | USD[0.0000000050000000] |
| 03488274 | BNB[0.0101062486424798],LTC[0.0028250000000000],TRX[0.0007770000000000],USD[0.0048109801228132],USDT[6.5375967693565854] |
| 03488277 | USD[0.0000009410514911] |
| 03488278 | USD[0.0000000082061480] |
| 03488279 | AVAX[0.0000000063964666],BTC[0.0000000055181000],FTT[0.0922199996830270],GST[0.0000000093364724],MATIC[0.9202000000000000],SOL[0.0000000088669962],USD[0.2358670671887418],USDT[0.0055802657845929] |
| 03488282 | DOT[0.0000000014043518],ETH[0.2005874849928928],NFT (3212785488793659833)[1],NFT (4133121069493661733)[1],NFT (4226824068104564393)[1],NFT (4303166651128245299)[1],NFT (5055266436918043272)[1],USD[0.0000079045147242],USDT[0.0000000108056645] |
| 03488288 | FTT[2.1141627315029500],USD[0.0000000083543128],USDC[43.0764447700000000] |
| 03488291 | USD[0.0000000167146680],USDT[0.0000000054000000] |
| 03488292 | USD[0.0032186700000000],USDT[0.0000000013228705] |
| 03488294 | LTC[0.0000000002524550] |
| 03488300 | MATIC[0.0000000091200000],USD[0.0045313354956047],USDT[0.0000038584880000] |
| 03488303 | FTT[5.9988000000000000],USD[0.3061425836625654] |
| 03488305 | BAO[10.0000000000000000],EUR[486.7409166905138474],KIN[8.0000000000000000],UBXT[3.0000000000000000] |
| 03488308 | BNB[0.0000000027075332],BTC[0.0000000002280650],ETH[0.0000000084961021],EUR[0.0000000746447993],FTT[0.0000000015017129],LTC[0.0000000035000519],MATIC[0.0000003000000000],SOL[0.0000000096026034],USD[0.0023735365874525],USDT[0.0000000091120928] |
| 03488313 | EUR[3001.3943887734500000],USD[4.9176078599194624] |
| 03488315 | TRX[0.0009480000000000],USDT[0.0006175800000000] |
| 03488323 | ATLAS[2269.1513199900000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.3178930007517223] |
| 03488324 | USDT[3.7500000000000000] |
| 03488325 | USDT[0.3667983600000000] |
| 03488327 | AUDIO[0.0000000700000000],BNB[0.0000000900000000],DOT[0.0000000030000000],EUR[0.0000001033110590],FTT[0.0000000020000000],GRT[0.0000000020000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[22.3546778400000000],MATIC[0.0000000030000000],RNDR[0.0000000010000000],SHIB[0.0000000002197034],SUSHI[0.0000000030000000],UNID.0000000090000000],USD[0.0000000069432314] |
| 03488330 | BNB[0.0000000025000000],LTC[0.0000000024000000] |
| 03488331 | USDT[1.0000000000000000] |
| 03488333 | TRX[0.0000090000000000],USD[0.0037111062000000],USDT[0.9264000000000000] |
| 03488335 | USD[0.0000000014709850] |
| 03488336 | BTC[0.0004412086728000],ETHW[0.0000001300000000],LUNA2[2.2961909430000000],LUNA2_LOCKED[5.3577788660000000],LUNC[0.0001430000000000],SOL[0.0000027000000000],USD[0.0950802603388000],USDT[0.0000711000258076] |
| 03488338 | USD[5.7038883739500000] |
| 03488343 | NFT (3538675017855158681)[1],NFT (3650729011159133220)[1],NFT (4693088080345160991)[1],USD[0.0000000123495561] |
| 03488344 | FTT[0.0423382046808400],USD[0.0155259464013444] |
| 03488346 | USD[10.0026679979380706],USDT[236.2987731985000000] |
| 03488347 | BTC[0.0031000000000000],C98[25.0000000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],MATIC[10.0000000000000000],USD[4.5655546701525000] |
| 03488352 | USD[0.0000000072880000] |
| 03488353 | SAND[2.4282560138779200],USD[0.0463443092500000] |
| 03488354 | ETH[1.4891665800000000],ETHW[1.4891665800000000],USD[0.0000160871219231] |
| 03488359 | LOOKS[20.3396798700000000],USD[6.0991988730695654] |
| 03488362 | USD[0.0020840716027335],USDT[0.0000000085327630] |
| 03488364 | SAND[0.0088174900000000],USD[0.0099492011775576],USDT[0.0000000094462745] |
| 03488366 | TONCOIN[0.0800000000000000],USD[0.0000000024000000] |
| 03488367 | SAND[1.0000000000000000],USD[0.0000000067500000],USDT[0.0000000019199670] |
| 03488370 | BAO[3.0000000000000000],BTC[0.0000000200000000],DENT[4.0000000000000000],GBP[0.0005656184885830],GMT[0.0000265000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000100000000] |
| 03488371 | BNB[0.0000000615191746],BTC[0.0000000015919000],DOGE[0.0000000090000000],FTT[16.6000000000000000],LUNA2_LOCKED[269.0362197000000000],SOL[0.0000000055473989],USD[0.1153182648373399],USDT[0.0000000079373318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03488375 | USD[0.0000000004348204] |
| 03488377 | AKRO[1.000000000000000],BAQ[2.000000000000000],BNB[0.0784707700000000],EUR[0.001178221675961 0],GRT[1.000000000000000],USD[0.000000061641304] |
| 03488378 | USD[0.0000000361198930] |
| 03488384 | USD[0.0000001206726436],USDT[0.0000000079280736] |
| 03488385 | TRX[1.000000000000000],USD[0.000000001040585] |
| 03488396 | ATOM[0.1011199900000000],AVAX[0.0000000064760629],BTC[0.0066474000000000],ETH[0.2569286600000000],ETHW[0.2567691100000000],FTT[4.5240802956265334],LUNA2[0.0000186925151600],LUNA2_LOCKED[0.0000436158687000],LUNC[4.0703345300000000],MNGO[1.5981103900000000],NFT (365364438477478937)[1],NFT (365374043468605823)[1],NFT (394582787542275868)[1],NFT (467942461392273664)[1],NFT (511173642233858325)[1],NFT (528981689814853187)[1],TRX[0.0007770000000000],USD[8.9536098330524000],USDT[5.0074580021725056] |
| 03488398 | ETH[0.2011886000000000],ETH[0.2009770000000000],SAND[163.0065732200000000] |
| 03488404 | AVAX[3.0542592028674954],EUR[0.0000000133443805],USD[0.0000001354356550],USDT[65.3368146385000000] |
| 03488405 | FTM[4.9990000000000000],USD[-39.3604742600000000000000],USDT[85.0000000066999496] |
| 03488409 | USD[0.0000000057169520],USDT[0.0000000004888268] |
| 03488415 | BADGER[0.8698260000000000],USD[0.0000000232362670],USDT[0.0000000166812050] |
| 03488416 | USD[0.0565185486650900] |
| 03488421 | USDT[0.0000010046572472] |
| 03488430 | USD[26.4068755600000000] |
| 03488438 | EUR[17.6828005600000000],FTT[40.4226890318958034],TRX[0.0000070000000000],USD[0.0000000089527191],USDT[0.0000000032430895] |
| 03488441 | TRX[0.0000004800000000],USD[0.0073203936901963] |
| 03488446 | USDT[0.0000123383135005] |
| 03488459 | DOGE[194.0000000000000000],SUSHI[1.5000000000000000],USD[2.0174698277044050],USDT[0.0000000062481766] |
| 03488461 | BTC[0.0045712792964456],ETH[0.0002196575831240],ETHW[0.0002196575831240],SOL[1.0470126800000000],USD[0.0465332951805256] |
| 03488464 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002297818264227] |
| 03488473 | TONCOIN[2.0000000000000000] |
| 03488474 | TRX[2.9994000000000000],USD[0.1937972200000000],USDT[0.0000000070921350] |
| 03488496 | BTC[0.0000000017715148],LTC[0.0000000052525000],NEXO[0.0000000048219904],USD[0.0003096407090165],USDT[0.0000000121607136] |
| 03488501 | USD[45.0000000000000000] |
| 03488514 | USD[0.0000000374527440] |
| 03488516 | TONCOIN[0.0700000000000000],TRX[0.0007770000000000],USD[0.0004493690494262],USDC[8.2090000000000000],USDT[0.0000000020841342] |
| 03488531 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[0.9641849500000000] |
| 03488532 | LTC[0.0000000070000000],USDT[0.0000003315255024] |
| 03488546 | ETH[0.0000001051135932],USD[100.3142445517351049] |
| 03488570 | USD[0.0020184486766646],USDT[0.0000005715262190] |
| 03488574 | ETH[0.0000000096264500],SOL[0.0080728112000000],USD[0.0000122969624533],USDT[0.0000127359163890],XRP[0.0000000079338014] |
| 03488577 | SOL[0.0087011600000000],USD[0.0028523740000000],USDT[0.1859704300000000] |
| 03488584 | USD[0.0000000908333920] |
| 03488590 | USD[25.0000000000000000] |
| 03488592 | FTT[0.0970200000000000],LOOKS[0.7176000000000000],USD[1925.5829628300000000],USDT[2.8057795350000000] |
| 03488598 | TRX[0.0000080000000000],USD[0.0331968890000000] |
| 03488602 | DAI[0.9000000000000000],ETH[0.0000000100000000],MATIC[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000000032171311],USDT[0.0996401988348694] |
| 03488606 | USD[0.0000016453426811],USDT[0.0000000043469611] |
| 03488619 | USD[0.0000000007962014] |
| 03488628 | USD[2342.4654024575012376],USDT[0.0000000058423027] |
| 03488630 | SOL[0.0000000073568400],USD[0.0000000025655400],USDT[0.0005593775804200] |
| 03488632 | GODS[7.0000000000000000],USD[0.0675570500000000] |
| 03488633 | USD[0.0007666833952061],XRP[0.0363405400000000] |
| 03488642 | BNB[0.0008950000000000] |
| 03488647 | DOT[0.0976060000000000],LTC[0.0095991000000000],USD[0.2653354327500000] |
| 03488648 | BNB[0.0000001000000000],HT[0.0000002221939923],USDT[0.000000252040170] |
| 03488650 | BTC[0.0765854460000000],EUR[0.0000001538145548],LUNA2[0.0065204767550000],LUNA2_LOCKED[0.0152144457600000],USD[0.0000000010064772],USDT[7745.2333266398483200],USTC[0.9230050000000000] |
| 03488654 | TONCOIN[32.6734600000000000],USD[0.2199300200000000],USDT[0.0000000020973710] |
| 03488656 | AKRO[1.0000000000000000],KIN[2.0000000000000000],NFT (384504427720229005)[1],NFT (402939946774880688)[1],NFT (459698006638669549)[1],RSR[1.0000000000000000],TRX[0.0015550000000000],USD[1600.6392699348599328],USDC[14.7300000000000000],USDT[0.0008623595076982] |
| 03488667 | GBP[114.4139063800000000] |
| 03488669 | AKRO[8.0000000000000000],BAO[80.0000000000000000],BNB[0.0000048800000000],BTC[0.0000009506000000],DENT[12.0000000000000000],GMT[92.9140615100000000],GRT[1.0000000000000000],GST[0.0078394870000000],HOLY[1.0409117900000000],KIN[106.0000000000000000],NFT (318463852817106124)[1],NFT (334240328818303944)[1],NFT (353446502667257684)[1],NFT (481667626936137785)[1],RSR[4.0000000000000000],SECOI[1.0391796800000000],SOL[0.0002767700000000],TRX[19.7133827100000000],UBXT[23.0000000000000000],USD[0.0000000202033817.3],USDI[0.0000000020338173] |
| 03488672 | USD[0.0000000228251110],XRP[2516.5370258100000000] |
| 03488677 | TRX[73.9705000000000000] |
| 03488678 | LOOKS[80.3216013661712000],USD[1.5338236950000000],USDT[0.0000000067019339] |
| 03488701 | LUNA2[0.0000840864430100],LUNA2_LOCKED[0.0001962017004000],LUNC[18.3100000000000000],USD[4.8513110300000000] |
| 03488708 | EUR[0.0087292400000000],USDT[0.0000000052480972] |
| 03488711 | DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (297505487182149660)[1],NFT (457337121696087368)[1],NFT (574043925602003939)[1],TRX[1.0023400000000000],USD[0.0000000081258516],USDT[0.0021836600297961] |
| 03488725 | USD[2.7515180153040000],XRP[0.6000000000000000] |
| 03488727 | BAO[1.0000000000000000],TONCOIN[30.0648377600000000],USD[0.0000000264476684] |
| 03488738 | BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],TRX[0.0000010000000000],USD[0.0000000068021004],USDT[0.0000000062361523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03488744 | USD[25.000000000000000] |
| 03488751 | STARS[0.000000007082992000] |
| 03488762 | USD[0.001698498594832] |
| 03488768 | EUR[0.429313918414003Z],TRX[1.000000000000000000],USDT[44.756492800000000000] |
| 03488823 | BTC[0.000000002000000000],USD[0.000000038325030],USDT[0.000000089738526] |
| 03488824 | USD[0.000000075000000000] |
| 03488847 | FTT[0.000980400000000000],USD[-1.669387093851053G],USDT[2.235020576474525Q] |
| 03488861 | USD[0.009648716881909900] |
| 03488868 | BTC[0.000000031833590000],ETH[0.000000003333560Q],FTT[0.156855020113576J],USD[0.1236667778477068] |
| 03488878 | TONCOIN[1.000000000000000000] |
| 03488879 | AKRO[1.000000000000000000],BAO[1.000000000000000Q],BF_POINT[200.000000000000000],BTC[0.0584353786944917],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.000006710000000000],ETHW[0.000051850000000000],EUR[0.001629844390022J],GRT[1.00000000000000000],KIN[1.00000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[1.00000000000000000],USDT[0.000080758175400J] |
| 03488888 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000011553965] |
| 03488903 | BF_POINT[200.000000000000000000],EUR[0.000000000001250],RUNE[0.000000006631000],SHIB[14548.360842100000000000] |
| 03488908 | USD[0.003751888831750Z] |
| 03488915 | USD[25.000000000000000000] |
| 03488937 | USD[0.000000079570367],XRP[0.000000081418300] |
| 03488949 | AAVE[1.039534000000000000],BTC[0.076278240000000000],ETH[0.970678800000000000],ETHW[0.623795400000000000],EUR[0.000000136798081],LUNA2[0.185075304600000000],LUNA2_LOCKED[0.431842377300000Q],LUNC[40300.537224000000000000],USD[0.000000005472163],USDT[213.7805189592868290] |
| 03488964 | BTC[0.000491000000000Q],USD[0.009909136102250] |
| 03488981 | BNB[0.000000085424655],USD[0.000000467702830] |
| 03488982 | BTC[0.000000071625000],USD[0.008692073015723],USDT[0.000000083148347] |
| 03488993 | ETH[0.000000028524900],MATIC[0.000000029678600],NFT[308418562455462085][1],NFT[322839220530766953][1],NFT[467818840617042477][1],NFT[514217894834276740][1],NFT[560468333173383782][1],TRX[0.000000127077435] |
| 03488998 | USD[0.001389118572672Z],USDT[0.000000004346456] |
| 03489001 | USD[4.527895509750000Q] |
| 03489007 | BTC[0.071100000000000Q],SOL[37.270000000000000000],USD[2.9292045825000000] |
| 03489008 | USD[0.058986404983856] |
| 03489009 | USD[0.045550917420000Q] |
| 03489016 | SAND[1.000000000000000000],TRX[0.047800000000000Q],USD[0.6309926600000000] |
| 03489021 | USD[0.021020843274517J] |
| 03489023 | USD[8.847177120000000Q] |
| 03489032 | BTC[0.076382347636254G],ETH[0.000000070579848],USD[96.429092700491728400000000000],USDT[0.000000076051540] |
| 03489051 | BTC[0.003344231650000Q],ETH[0.000468700000000Q],ETHW[0.000468700000000Q],MBS[0.000957870000000],RUNE[0.001392260000000Q],SOL[0.000273940000000Q],TRX[0.000000076000000Q],USDT[0.8639088759829213] |
| 03489060 | USD[30.000000000000000] |
| 03489072 | USD[0.344099352601443],USDT[0.000000038922512] |
| 03489080 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000056372374],USDT[0.000000008347024] |
| 03489083 | FTT[0.000000008356139G],LUNA2[0.000000021901051Q],LUNA2_LOCKED[0.000000051102452Q],LUNC[0.004769000000000000],TRX[0.000034005381300Q],USDT[0.007156123633769J],USDT[0.000000013602861] |
| 03489087 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],STETH[0.000000037761905J],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[297.5275270016173659],YFII[0.000001910000000000] |
| 03489090 | USD[0.069550785000000Q] |
| 03489092 | USDT[0.212586300000000000] |
| 03489097 | BNB[0.000000010753908],BRZ[0.002869110000000Q],BTC[0.000000066329400],TRX[0.000020000000000Q],USD[0.6988810759485379J],USDT[0.000000335788045] |
| 03489129 | SOL[0.000000010983717] |
| 03489135 | FTM[0.000000092106047J],FTT[0.000216452372100J],LTC[0.000000090000000Q],LUNA2[0.000001836951240J],LUNA2_LOCKED[0.000004286219560J],LUNC[0.040000000000000000],USD[32.736668231723297J] |
| 03489173 | DOT[3.082601920000000Q],USDT[0.000001551412032J] |
| 03489177 | BTC[0.001808400000000Q],ETH[0.004000000000000Q],ETHW[0.004000000000000Q],USD[9.6733278538821744] |
| 03489179 | USD[0.005901889400000Q] |
| 03489180 | BNB[0.000000163000000Q],ETH[0.366362883543296B],ETHW[0.357260505786352B] |
| 03489191 | XRP[370.731920573014000Q] |
| 03489201 | BAO[4.000000000000000000],BAT[30617.320676890000000000],EUR[10365.469578968305180G],KIN[2.000000000000000000],LTC[8.155784960000000000],SOL[0.003277200000000Q],USD[0.000000070575014],USDC[14136.943593570000000Q],XRP[0.003727940000000000] |
| 03489203 | BAO[2.000000000000000000],ETH[0.000000069723900],GALA[17.167329898604750Q],KIN[1.000000000000000000] |
| 03489207 | BNB[0.000000032570400] |
| 03489214 | USD[0.053353569625000Q] |
| 03489215 | BTC[0.000000090952100],ETH[0.000000046407200],FTT[0.098418250000000000],USDT[0.000000073440400] |
| 03489229 | EUR[468.454443818967727J],FTT[5.599043544706852Q],STETH[0.000000092171221],USD[0.000000168863138],USDT[0.000000016007540] |
| 03489230 | NFT[436126176770265378][1],NFT[439900316203739992][1],NFT[494824027890114005][1],USD[0.000000104806784],USDT[0.000000073465003] |
| 03489254 | USD[25.000000000000000000] |
| 03489276 | AVAX[5.220682637311260Q],BTC[0.181475586266940Q],DOGE[160.281397193297250Q],ETH[1.010932532642160Q],ETHW[0.906569035665600Q],FTT[11.998122800000000Q],LUNA2[0.022718655870000Q],LUNA2_LOCKED[0.053010197020000Q],LUNC[4947.035146056295000Q],SOL[2.066538423083400Q],USD[5705.832049380784626B] |
| 03489316 | AVAX[0.321651800000000Q],BF_POINT[300.000000000000000000],BNB[0.331283600000000Q],BTC[0.023266030000000000],FTT[20.612400110000000Q],MSOL[10.789474390000000Q],SOL[0.000001460000000Q],STETH[0.444098124538489Q],XRP[10.682964010000000Q] |
| 03489341 | ADABULL[0.273000000000000Q],DOGEBULL[3.120000000000000000] |
| 03489356 | USD[0.034674685150000Q],USDT[0.0034500000000000] |
| 03489376 | USDT[0.000025003235709z] |
| 03489387 | BTC[0.001292790000000Q],DOGE[17.712246759590000Q],EUR[0.000000090000000Q],SHIB[407232.383677600000000Q],SOL[0.000009530000000Q],USD[0.0026430408452382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03489396 | COPE[0.2500000000000000] |
| 03489402 | SAND[0.0000000052120642],USD[0.0000000084691894] |
| 03489410 | BTC[0.0105051210000000],ETH[0.6655848834000000],ETHW[0.6103414900000000],FTT[25.2490468000000000],KIN[1.0000000000000000],LTC[1.8094790500000000],LUNA2[0.0000848974215800],LUNA2_LOCKED[0.0019809398370000],LUNC[18.4865922930000000],MNGO[322.1727011900000000],NFT[328762123896760301][1],NFT[369695260027978488][1],NFT[443841554542647978][1],NFT[444596440190502023][0][1],NFT[450880955498043846][1],NFT[537403387124353619][1],NFT[546034858814788068][1],SOL[1.9483103500000000],TRX[0.0001000000000000],USD[85.8617878565212000],USDT[92.0239505149393364] |
| 03489415 | BTC[0.0000000081379594],EUR[0.0000000052829500],SOL[0.0000001250056664],SWEAT[26.4929173100000000],USD[0.0000000155936557] |
| 03489431 | FTT[24.3897037800000000],USD[0.2577852198153870],USDT[0.1001848589448566] |
| 03489465 | TRX[0.0007770000000000],USD[0.4347117517175000],USDT[0.0000000075021890] |
| 03489473 | AVAX[1.1410389800000000],BAO[1.0000000000000000],USD[0.0000009090115508] |
| 03489484 | TRX[0.0000000010792742],USD[0.0000004171195] |
| 03489520 | AVAX[0.0000000003278545],ETH[0.0000609800000000],ETHW[0.0000609774257875],FTM[0.0000885777450382],MATIC[0.0000000034924970],SUSHI[0.0000000012011477] |
| 03489540 | ETH[0.0262026300000000],ETHW[0.0000000057573044],MATIC[0.0258322700000000],TRX[0.0000720000000000],USD[0.1052473804178398],USDC[12453.3550264000000000],USDT[0.0775089388568016] |
| 03489545 | BAO[5.0000000000000000],BTC[0.0000000493598894],DENT[2.0000000000000000],EUR[0.0044081941710845],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000011604968],SOL[0.0000005359599932] |
| 03489548 | USD[0.0000000091830550] |
| 03489553 | FTT[0.0108528600000000],LUNA2[0.4734623338000000],LUNA2_LOCKED[1.1047454450000000],USD[0.0000000076164660],USDT[0.0000003157513934] |
| 03489574 | USDT[10563.9377475000000000] |
| 03489581 | ETH[0.0000000091642848],NFT[301862600101500877][1],NFT[314500439377567365][1],NFT[493063189578550415][1] |
| 03489583 | USDT[10.0000000000000000] |
| 03489588 | COPE[0.2500000000000000] |
| 03489596 | USDT[0.0000000063000000] |
| 03489617 | TRX[0.0000010000000000],USD[0.0000000105149003],USDT[0.0000000080249486] |
| 03489639 | BTC[0.0442911400000000],DOT[61.9876000000000000],ETH[0.9540000000000000],ETHW[0.9540000000000000],SOL[11.9976000000000000],USD[4.1201002200000000] |
| 03489646 | HT[0.9980854800000000],USD[0.0000000862173068] |
| 03489683 | LOOKS[100.0000000000000000],NFT[457277322836767920][1],USD[25.0000000021906090] |
| 03489706 | BTC[0.0000000170140000],FTT[0.1028561109050614],USD[-0.0000051522768666],USDT[0.0000000096819740] |
| 03489716 | USDT[0.3546034706545479] |
| 03489718 | USD[0.0005291165250000] |
| 03489723 | DOGE[11.9977200000000000],SAND[1.0000000000000000],USD[0.0259699762500000],USDT[0.0000000012460232] |
| 03489737 | USD[0.0000000009640000] |
| 03489739 | AAVE[0.0076316000000000],AVAX[0.0933280000000000],AXS[0.0777910000000000],BCH[0.0003198300000000],BNB[2.3282800000000000],DOGE[0.1969600000000000],EUR[0.0000214013416156],FTT[0.0535812547592418],LRC[0.7563200000000000],LTC[0.0057681000000000],LUNA2[0.9223865351000000],LUNA2_LOCKED[1.1522352490000000],USD[0.4184400000000000],MANA[0.6508900000000000],OMG[0.3742800000000000],SHIB[80963.0000000000000000],SOL[0.0041388000000000],SXP[1.7893160000000000],TRX[0.1465000000000000],UNI[0.0562080000000000],USD[2.9933222386636818],USDT[0.0000000020000000],XRP[1.2483100004904650] |
| 03489743 | COPE[0.2500000000000000] |
| 03489802 | BNB[0.1259383700000000],DENT[1.0000000000000000],NFT[531267469317084059][1],NFT[560884775066396360][1],NFT[567819044655130213][1],USD[0.0100001962011604] |
| 03489813 | USD[0.0000000084735495],USDT[0.0000000085000000] |
| 03489820 | ETH[0.0009165900000000],ETHW[0.0009165900000000],NFT[321544177925923704][1],NFT[361855281432054160][1],NFT[389066970543391053][1],NFT[397939654811501214][1],NFT[531739737789483636][1],NFT[540822080963153753][1],NFT[546317171818368838][1],USD[0.0039500548005650],USDT[0.0000000108667009] |
| 03489887 | COPE[0.2500000000000000] |
| 03489911 | TRX[0.0000000076707000],USD[0.1106422526203604],USDT[0.0000000149067040] |
| 03489912 | TONCOIN[0.0200000000000000] |
| 03489926 | USD[46.1583951137500000] |
| 03489946 | BTC[0.0002236500000000],ETH[0.3460000000000000],ETHW[0.3460000000000000],LINK[44.2000000000000000],LTC[8.0500000000000000],USD[1.8952971100000000],XRP[1424.0000000000000000] |
| 03489950 | AVAX[0.0000000035345331],ETH[0.0000000008730000],LUNA2[0.0000000202891265],LUNA2_LOCKED[0.0000000473412950],LUNC[0.0044180000000000],TONCOIN[0.0000000086400000],USD[904.6478589366412182],USDC[100.0000000000000000],USDT[0.0000000068910957] |
| 03489960 | TRX[0.1928000000000000],USD[1.1000735550000000],XRP[0.0045000000000000] |
| 03489963 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000062789080],NFT[556604667096430384][1],USDT[0.0000267026854514],USTC[0.0000000026400000] |
| 03489965 | TONCOIN[0.1000000000000000],USD[1.1586682200000000] |
| 03489976 | USD[0.0000000155724196],USDT[0.0000000053291185] |
| 03489977 | USD[0.0022721464182132] |
| 03489978 | USD[0.0017210206032784] |
| 03489990 | BTC[0.0000000006134620],ETH[0.0000000090006200],NFT[309853788562575967][1],NFT[363882837062974613][1],NFT[475474809280234617][1],NFT[487325385421991551][1],TRX[0.0001970000000000],USD[0.0000000183310588],USDT[0.0000000159808645],USTC[0.0000000007274494] |
| 03489997 | TONCOIN[0.0900000000000000],USD[0.0093229198650000] |
| 03489999 | USD[12.2203627130000000],USDT[0.0000000175061096] |
| 03490032 | BNB[0.0009467800000000],CQT[11232.0994000000000000],USD[3.5994092878569972],USDT[0.0000000104290019] |
| 03490048 | BTC[0.1298223800000000],ETH[1.2835399900000000],ETHW[1.2830008700000000],USD[0.1075111229478750],USDT[0.0000000069131430] |
| 03490061 | BUSD[15.5897401600000000],USD[1.3901847098330000000000000],USDT[0.0000000036505864] |
| 03490064 | USD[0.0000000039620000] |
| 03490070 | TRX[0.0000010000000000],USD[0.0000000091901452] |
| 03490084 | COPE[0.2500000000000000] |
| 03490086 | BTC[0.0016980620000000],ETH[0.0009880300000000],ETHW[0.0009880300000000],SOL[1.4290462000000000],USD[0.2751801918100000],USDT[1.6002829600000000] |
| 03490101 | BTC[0.0571890200000000],ETH[0.1239752000000000],ETHW[0.1239752000000000],SOL[5.8388320000000000],USD[3.8401024400000000] |
| 03490111 | USD[0.0075519251568768],USDT[0.3802567794591808] |
| 03490123 | BTC[0.0781870000000000] |
| 03490129 | TONCOIN[0.0600000000000000],USD[0.0052334773476723] |
| 03490137 | BTC[0.1827610000000000],LINK[66.9589779600000000],SOL[86.8291862300000000],USD[-213.9530916600000000] |
| 03490152 | USD[0.0057841326690788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03490183 | NFT [364340867324986713][1],NFT [419229775544861847][1],NFT [427973830181856568][1],NFT [566522450765088341][1],TRX[0.207604000000000000],USD[1.857544546125000000] |
| 03490195 | BNB[0.000000070754100],FTM[0.006646138076161300],TRYB[140.048132693403700000],USD[74.501893353185500001],USDT[1023.205427011218610500] |
| 03490199 | BAO[1.000000000000000000],NFT [526002714516457757][1],TRX[1.000000000000000000],USD[0.001143782790954100],USDT[0.000474958982965000] |
| 03490213 | BNB[0.000000010000000000],SOL[0.000000047244424000] |
| 03490219 | COPE[0.250000000000000000] |
| 03490235 | USD[0.000000010736125000],USDT[0.000000015478555000] |
| 03490237 | USD[0.032221784226000000] |
| 03490246 | ATLAS[8.518956380000000000],FTT[770.070000000000000000],SRM[10.132205790000000000],SRM_LOCKED[117.787794210000000000],USD[-0.000000001096541000],USDT[0.000000017847011600] |
| 03490255 | BTC[0.018511544300000000],ETH[0.099280268877500000],ETHW[0.099280268877500000] |
| 03490265 | BTC[0.045500000000000000],ETH[0.000000002000000000],EUR[1815.776670720458700200],FTM[454.966700000000000000],FTT[0.099100000000000000],NFT [460995569503638459][1],SOL[0.000000080000000000],USD[276.561002098872164000000000] |
| 03490272 | BTC[0.000100000000000000],EUR[0.000000007298765],USD[0.786632538680652500] |
| 03490277 | BTC[0.000881800000000],TONCOIN[5.700000000000000000],UMEE[880.000000000000000000],USD[0.134775588000000000] |
| 03490278 | EUR[0.000000011846795],FTT[2.932200220000000000],USDT[0.000000004014460000] |
| 03490288 | BTC[0.018600000000000000],ETH[0.421131013470800000],ETHW[0.421131012730043300],USD[1.582607150581333800] |
| 03490316 | ATOM[17.109432340000000000],BAO[1.000000000000000000],ETH[0.071940810000000000],ETHW[0.071940810000000000],FTT[8.068735460000000000],KIN[1.000000000000000000],NEAR[54.022912160000000000],SAND[207.599602220000000000],USD[0.748838720406716] |
| 03490337 | APT[0.001376700000000000],ETH[0.000000006700000000],FTT[6.035179144181377600],LUNA2[0.012505196840000001],LUNA2_LOCKED[0.029178792630000000],NFT [328033610567868717][1],NFT [347474666186332025][1],NFT [428306506680690412][1],NFT [428408526068190783][1],NFT [485175797944243556][1],NFT [487863136025514910][1],NFT [492783323548630144][1],NFT [509888383291850315][1],USD[0.000000093376713],USDT[413.330587492470663900] |
| 03490340 | RUNE[0.007300000000000000],USD[1.083275606000000000],USDT[17.958809530000000000] |
| 03490356 | USD[0.050755175000000000] |
| 03490359 | USD[0.000000077428744],USDT[0.000000079794480] |
| 03490360 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.005089646196198] |
| 03490373 | COPE[0.250000000000000000] |
| 03490379 | USD[0.022109933250000000] |
| 03490381 | USD[0.030398260000000000] |
| 03490382 | ETH[0.000000006742352],TRX[0.000084000000000000],USDT[0.000063906497419] |
| 03490396 | AKRO[1.000000000000000000],PRISM[0.534165440000000000],USTC[0.000000032941872] |
| 03490397 | USD[0.077160736000000000] |
| 03490412 | USD[0.006454920000000000],USDT[7.400000000000000000] |
| 03490413 | LTC[0.004625000000000000],USD[11.262326625000000000000000000] |
| 03490421 | USD[0.000000236531642],USDT[0.000000075000000000] |
| 03490423 | ATOM[0.000000003590000],AVAX[0.000000070742968],BNB[0.000000053928719],ETH[0.000000000146972],ETHW[0.000001110219547],FTM[0.000000054000000],MATIC[0.000000093101230],SOL[0.000000106396575],TONCOIN[0.000000038876000],TRX[0.000000070976635],USD[-0.000000464938295 6],USDT[0.000000785319357],WAVES[0.000000054141809] |
| 03490429 | USDT[0.000000036000000] |
| 03490450 | LUNA2[0.004177685944000],LUNA2_LOCKED[0.009747933870000],LUNC[909.699910000000000],TONCOIN[8.499000000000000],USD[0.000000902630000] |
| 03490470 | TRX[0.000258000000000],USD[-0.950716960380853],USDT[3.040920109997119] |
| 03490486 | TONCOIN[0.010000000000000],USD[0.000000017500000] |
| 03490508 | COPE[0.000000100000000] |
| 03490515 | BTC[0.024016723158750],ETH[0.169000000000000],ETHW[0.169000000000000],EUR[0.218131900000000],FTM[78.000000000000000],MATIC[90.000000000000000],SOL[1.500000000000000],USD[1.916181824000000] |
| 03490529 | USDT[0.136022570000000],VETBULL[3280.000000000000000] |
| 03490530 | PYPL[0.000314640000000],USD[0.000009455362036] |
| 03490556 | USDT[1.045447880669086],XRP[0.532671000000000] |
| 03490578 | USD[0.002562666000000] |
| 03490584 | ATLAS[0.000000005572000],FTT[0.000000006000000],NFT [313618964698674930][1],NFT [447658857913458262][1],NFT [503566098701724955][1],NFT [538778201818096563][1],SOL[0.000000001221700],USD[0.000000079524505],USDT[0.000021825897911 6],XRP[0.000000146195239] |
| 03490586 | LUNA2[0.000525630297800],LUNA2_LOCKED[0.001226470695000],LUNC[114.457104000000000],USD[0.000015961822 4287] |
| 03490611 | USD[25.000000000000000] |
| 03490635 | USD[0.000000008003580 0] |
| 03490660 | USD[0.011483391900000 0] |
| 03490675 | USD[25.000000000000000] |
| 03490679 | USD[0.000000012621932] |
| 03490681 | AVAX[0.000000001200000],USD[0.000000359421782],USDT[189.068622310672133 2] |
| 03490684 | USD[0.000000091559134],USDT[0.000000110087373] |
| 03490686 | BTC[0.000000006000600],TONCOIN[127.331360000000000],USD[73.108521420483743 0],USDT[0.001000000000000 0] |
| 03490693 | DOT[3.599300000000000],SOL[1.216595640000000],USD[0.010000778311492 7],USDT[1.478951481899226 76] |
| 03490707 | USD[0.000007376876156 2] |
| 03490708 | USD[-51.052978785102189 6],USDT[55.726092670000000 0] |
| 03490715 | USD[8.289495178000000 00] |
| 03490721 | USD[0.000000006638813 2] |
| 03490735 | USDT[0.000000006900000 00] |
| 03490740 | AKRO[2.000000000000000],AUD[0.011221555169949 9],BAO[5.000000000000000 0],BAT[1.000000000000000 0],DENT[5.000000000000000 0],FTM[0.000000665584819],KIN[2.000000000000000],RSR[1.000000000000000 0],SOL[0.000000053020342],UBXT[2.000000000000000 0] |
| 03490759 | NFT [351015116752498614][1],NFT [472394150007015853][1],NFT [503379656130658507][1],USD[0.057480863000000 00] |
| 03490767 | BTC[0.000300008794000 0],TRX[29.994300000000000 0],USD[9193.547319863488670 6] |
| 03490778 | BTC[0.063580670000000 0],USD[6.651730003030000 0],USDT[7848.439316297500000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03490797 | BNB[0.000000000146600] |
| 03490803 | USD[0.0026755478105965] |
| 03490816 | TONCOIN[0.0500000000000000] |
| 03490829 | BNB[0.6300000000000000],ETH[0.3079384000000000],ETHW[0.3079384000000000],NEAR[98.7802400000000000],SOL[11.7600000000000000],USD[1.5569972810000000] |
| 03490833 | USDT[0.6700000000000000] |
| 03490848 | BAO[5.0000000000000000],BAT[0.0000000088076971],BNB[0.0000000040589642],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000015989322],TRX[0.0000000044277320],USD[0.0000000108011448],USDT[0.0000000098078255] |
| 03490865 | MSOL[0.0000197100000000] |
| 03490872 | AVAX[1.7385971900000000],AXS[4.0768107800000000],BTC[0.0035340600000000],DOGE[840.3068802900000000],DOT[6.0182384900000000],ETH[0.0462165600000000],ETHW[0.0462165600000000],FTM[34.9840065700000000],FTT[2.2280868000000000],LINK[6.2291384200000000],LTC[0.6523719700000000],SOL[2.1127714000000000],USD[0.0000000045833355] |
| 03490875 | APE[0.2000000000000000],BTC[0.0019996000000000],ETHW[0.0299940000000000],SHIB[99980.0000000000000000],USD[1.4945165926720000000000000],USDT[0.1000000093142648] |
| 03490876 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000018740869898],DENT[1.0000000000000000],DOGE[0.0000001874000000],ETH[0.0305450195811487],EUR[0.0000000999991341],GALA[0.5544727800000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000048400000000],UBXT[2.0000000000000000],USD[0.0010159238894000] |
| 03490890 | USD[0.0000000080429800] |
| 03490895 | BTC[0.0472106000000000],EUR[0.6507978142969778],FTT[0.0000000067961084],KIN[1.0000000000000000],LTC[0.0551885600000000],MATIC[60.5805513200000000],SOL[0.0000000046880000],USD[0.0004510788705209],USDT[0.0000000101864848] |
| 03490909 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000444108760] |
| 03490920 | USD[0.0043143408000000] |
| 03490932 | ETH[0.0006880193753130],ETHW[0.0006880204453722],TRX[0.1572340000000000],USD[0.7084450500327007],XRP[0.0000009097625685] |
| 03490948 | BAO[1.0000000000000000],CEL[1.0424660800000000],EUR[18.1235856383767521],GRT[1.0000000000000000],OMG[1.0615182300000000],SOL[91.8753564400000000] |
| 03490949 | LRC[17.0000000000000000],USD[0.6213690504000000] |
| 03490955 | LUNA2[0.3024699572000000],LUNA2_LOCKED[0.7057632335000000],USD[0.0000000134789484],USDT[0.0000000004944004] |
| 03490957 | LTC[0.0000000078000000],USD[0.0000007271325078] |
| 03490960 | BNB[0.0000000002707098],USD[0.0000000076624769] |
| 03490980 | ATOM[0.0995400000000000],TRX[8.0000000000000000],USD[0.5588180465000000],USDT[0.5193134845000000] |
| 03490985 | EUR[205.0000000000000000],USD[-0.0415591412192169] |
| 03490986 | TRX[0.8005430000000000],USDT[0.0071294088799100] |
| 03491005 | USD[0.0000000121611659],USDT[0.0000000191996670] |
| 03491022 | NFT (4113275268908186221)[1],USD[0.0000000643079781],USDT[0.0000002258525828] |
| 03491027 | LUNA2[0.0002400883330000],LUNA2_LOCKED[0.0000560206110400],LUNC[5.2279740000000000],USD[0.0345255630286180],USDT[0.0000000040000000] |
| 03491038 | USD[0.0000000500000000] |
| 03491041 | BRZ[0.0077927400000000],ETH[0.0000000076000000],TRX[0.0000130026143470],USD[0.0000000033321756] |
| 03491044 | ETH[0.0000000044752139],TRX[0.6513620000000000],USDT[2.0646634208875000] |
| 03491046 | TRX[0.0000000031367900],USD[0.0000000587680],USDT[0.0000000076089120] |
| 03491050 | BTC[0.2545457735990700],ETH[0.3229910580033100],ETHW[0.3228170080033100],FTT[26.9951911000000000],SOL[36.6066140524193000],USD[509.2700348244415731] |
| 03491058 | GALA[0.0000000036025728],KIN[1.0000000000000000] |
| 03491061 | DENT[7629.4326221000000000],TRX[1.0000000000000000],TRY[0.2999653165600000],USD[0.0000000262729] |
| 03491074 | USD[0.0000000098532368] |
| 03491089 | CEL[0.0000000064900000],USDT[0.0000000314180580] |
| 03491101 | USDT[0.0000000031000000] |
| 03491105 | USD[10.0000000000000000] |
| 03491122 | BNB[0.0000000068000000] |
| 03491123 | USD[10.4395959646647850],XRP[85.0000000000000000] |
| 03491133 | EUR[0.0052930800000000],USDT[0.0000000077173778] |
| 03491150 | AVAX[0.0000000011000000],TONCOIN[0.0100000000000000],USD[0.0975753010132829],XRP[0.0000000026000000] |
| 03491156 | USD[0.0035767384050000] |
| 03491159 | BTC[0.0000000050800000],USD[0.0002177537072562] |
| 03491181 | USD[0.0000190515133144] |
| 03491185 | BAO[1.0000000000000000],EUR[0.0046227271071748],USDT[5.6136446153841343] |
| 03491193 | USD[0.0047020198421824] |
| 03491194 | COPE[0.2500000000000000] |
| 03491197 | BNB[0.0000000052620782],ETH[0.0000000084038054] |
| 03491199 | USD[0.0000000031000000] |
| 03491205 | TRX[0.0000000061658400],USD[0.1163060850950000],USDT[0.0019715244720370] |
| 03491218 | SHIB[20530.6000000000000000],USD[0.1143000000000000] |
| 03491221 | ATLAS[2238.7992202400000000],USD[0.0000000000249968],USDT[0.0000000041152146] |
| 03491222 | SAND[0.8414000000000000],USD[0.0047321600000000] |
| 03491236 | TONCOIN[297.5000000000000000] |
| 03491237 | TONCOIN[0.0946800000000000],USD[0.0000000049384480],USDT[0.0000000035245190] |
| 03491244 | TRX[1.0000000000000000],USD[0.0411094072500000] |
| 03491251 | EUR[0.0000001066444633] |
| 03491252 | AVAX[0.0133723500000000],EUR[0.0004298713596060],UBXT[2.0000000000000000],USDT[0.0000000101479819] |
| 03491261 | AKRO[1.0000000000000000],ATLAS[0.0287793400000000],BAO[5.0000000000000000],KIN[6.0000000000000000],LOOKS[69.3053719900000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000069172341],USDT[0.0000000042674844] |
| 03491268 | NFT (3667629466921261771)[1],NFT (4162395403406569341)[1],NFT (4587338851270147991)[1],USD[0.5792399004163700],USDT[1.0877991908000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03491273 | USD[0.0736877805000000] |
| 03491274 | AVAX[0.0000000052516720],BCH[0.0000000097351799],BTC[0.0000000048500188],CLV[0.0000000085939262],DODO[0.0000000060505000],DOGE[0.0000000029192706],FTM[0.0000000052031230],LOOKS[0.0000000090303566],LTC[0.0000000007486000],MATIC[0.0000000066784525],NEXO[0.0000000072008000],SAND[0.0000000256000 00],SOL[0.0000000011769780],SUSHI[0.0000000076480000],USD[0.7797180551241255] |
| 03491287 | USD[0.0142600257500000] |
| 03491295 | BAO[1.0000000000000000],ETH[0.0000290100000000],ETHW[0.0000290100000000],GBP[0.0000000048335265],KIN[2.0000000000000000],MATIC[1.0413944000000000],SOL[8.5149468400000000] |
| 03491302 | AMPL[1.9092567684122496],BOBA[19.7000000000000000],FTT[0.1038991900000000],LDO[1.0000000000000000],MTA[39.0000000000000000],USD[0.0000012280966611] |
| 03491309 | BNB[-0.0000000023945000],BTC[0.0000000069420886],ETH[0.0000000071201957],TRX[0.0000000068053568] |
| 03491310 | DENT[1.0000000000000000],USD[0.0000000020920884] |
| 03491316 | USD[0.0000000046689120],USDT[0.0000000145551757] |
| 03491328 | BNB[0.0232100500000000],MATIC[0.0000000045800000],SAND[0.0000000045800000],SOL[0.0000000035322300],TRX[0.0000010047914316],USD[0.0000025237934624],XLMBULL[0.0000000024500000] |
| 03491330 | EUR[0.0000001260116038],SHIB[95.9194830400000000],XRP[0.0013146515099584] |
| 03491332 | BNB[0.0000000326102092],BTC[0.0000000001022200],USD[0.1303376461807272] |
| 03491342 | BTC[0.0458648000000000],EUR[0.0001563439358012],FTT[40.2237854800000000],USD[43.9650888536433741000000000] |
| 03491346 | BTC[0.0002690700000000],ETH[0.0509903100000000],USD[1.6900000000000000] |
| 03491353 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DYDX[269.8165735364580000],USD[105.9221422296637980] |
| 03491356 | COPE[0.2500000000000000] |
| 03491358 | KIN[912612.4180616600000000] |
| 03491371 | USD[91.0759010400000000] |
| 03491373 | SOL[1.0300000000000000],USD[0.0814153671226832] |
| 03491406 | ETH[0.0000000062780000],NFT [3525450400687760221[1],NFT [4303343794151917722[1],USD[0.0648962336545910],USDT[0.0002272938519430] |
| 03491419 | USD[0.0000000089922470],USDT[0.0528081500000000] |
| 03491423 | TRX[0.0031080000000000],USD[0.0000001135331580] |
| 03491424 | BNB[0.0000000043972887],ETH[0.0000000079250056],LUNA2[0.0000000018000000],LUNA2_LOCKED[1.7641661840000000],USD[0.0000042629552892],USDT[0.0000000025657424],USTC[0.0000000080320704] |
| 03491450 | TONCOIN[0.0500000000000000],USD[0.0000000095000000] |
| 03491468 | ATOM[0.4000000000000000],BTC[0.0001999640000000],SOL[0.4884162700000000],UNI[0.8998380000000000],USD[139.8863877672574819] |
| 03491475 | BNB[0.0053690000000000],USD[-1.4123380104400000],USDT[0.0077751600000000] |
| 03491496 | AKRO[1.0000000000000000],BAO[12.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000033823542],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[3.6774739300000000],UBXT[2.0000000000000000],USDT[0.0000000078332773] |
| 03491498 | TONCOIN[281.2000000000000000],USD[0.0993754100000000] |
| 03491517 | USD[25.0000000000000000] |
| 03491525 | BTC[0.0001120200000000],ETH[-10.3804293018602514],ETHW[-10.3160310379641092],EUR[43138.2026952508699900],LUNA2[0.0029910600020000],LUNA2_LOCKED[0.0069791400050000],USD[0.0000000125605967],USTC[0.4233990000000000] |
| 03491528 | TRY[28.1002784400000000],USDT[0.0000000063787200] |
| 03491532 | COPE[0.2500000000000000] |
| 03491537 | EUR[0.0000000038611609],USD[0.0000000007626209],USDC[166.1583006200000000] |
| 03491545 | BAO[2.0000000000000000],ETH[0.0000000060000000],KIN[4.0000000000000000],USD[0.0000017859360682] |
| 03491546 | USD[0.0000000042500000] |
| 03491557 | BTC[0.0127794500000000],CHZ[472.7367738700000000],ETH[0.1131268100000000],ETHW[0.1131268100000000],LTC[2.9128850500000000],SHIB[4100000.0000000000000000],TRX[2065.9869456700000000],USD[0.0000042599818003],XRP[272.3573557200000000] |
| 03491566 | ETH[0.4164972900000000],ETHW[0.4163224900000000] |
| 03491567 | ATOMBULL[3939.2514000000000000],DOGEBULL[27.9405924000000000],GALA[156.0605160000000000],MATICBULL[305.9418600000000000],SUSHIBULL[22184552.2005514088685480],SXPBULL[299.9994000000000000],USD[0.0404507350000000] |
| 03491583 | BTC[0.0005000000000000] |
| 03491589 | ETHW[70.4692983561653469],FTT[0.0000000096894284],USD[0.0000001641964226],USDT[0.0000000037603298] |
| 03491616 | TONCOIN[0.2100000000000000] |
| 03491627 | USD[0.0052381595000000],USDT[0.0000000040694638] |
| 03491652 | BNB[0.0000000096000000],USDT[0.0000000059092322] |
| 03491656 | COPE[0.2500000000000000] |
| 03491668 | USD[0.0864810732072252],USDT[0.0000000036976492] |
| 03491670 | APE[0.0000000011391680],BTC[0.0000000050978785],STG[0.0000000087152656],TONCOIN[0.5078740939180002],USD[0.0000000063083021],USDT[0.0000000080934134] |
| 03491685 | USD[0.0067921877500000] |
| 03491686 | USDT[0.0000000089558056] |
| 03491687 | BAO[1.0000000000000000],NFT [3404317687719366401[1],USD[0.0000000030633474],USDT[24.9642230200000000] |
| 03491706 | BTC[0.0000008500000000],USD[0.0868182900000000],USDT[0.0471780900000000] |
| 03491710 | ATLAS[1379.9696000000000000],USD[0.0066995074275000] |
| 03491738 | EUR[0.4574672900000000],USD[0.0031769400000000] |
| 03491746 | ADABULL[23.1011790992000000],ALTBEAR[12384.1858000000000000],ATLAS[9.0047800000000000],ATOMBULL[215080.8359300000000000],AURY[171.9757000000000000],BAO[973.9846000000000000],BEAR[23621.3584000000000000],BICO[0.9944128000000000],BNBBULL[0.0358256118000000],BRZ[0.9774766000000000],BULL[5.0499297400000000],COMP[0.0000728740000000],CRV[0.9984286000000000],DAI[0.0693020000000000],DEFIBULL[0.0992440000000000],DOGEBEAR[2021.0125988400000000],DEFIBULL2[1.1908923580000000],DYDX[0.0993196000000000],ETHBULL[0.9569688985400000],ETHBULL[10.9596888985400000],EURD.9646840010805195],FTT[5.1979865200000000],GALA[9.9668260000000000],GRTBULL[334641.7818060000000000],KNC[0.1961286000000000],LINKBULL[59707.6161564000000000],LOOKS[9.9172000000000000],TC[0.0198861000000000],LTCBEAR[2273.0467200000000000],TCBULL[22510.4005340000000000],MATICBEAR[2021[98.0794000000000000],MATICBULL[227164.5712020000000000],MBS[0.8924464000000000],PEOPLE[9.8655580000000000],REN[0.9905716000000000],SUSHIBULL[417592474.0400000000000000],THETABULL[796.8723413400000000],TRX[455.8705469700000000],VETBULL[117.0946560000000000],XRPBEAR[8865558.0000000000000000],XRPB ULL[1297444.5523200000000000],ZECBULL[17457.1040414000000000] |
| 03491790 | TONCOIN[21.3707690800000000] |
| 03491794 | COPE[0.2500000000000000] |
| 03491795 | TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 03491822 | ETH[0.0000000068862562],SOL[0.0000000058034000],USDT[0.0000002934024158] |
| 03491840 | USD[0.0051778260725000] |
| 03491843 | USD[0.6485179320998464],USDT[0.0000000075227433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03491853 | BTC[0.134200000000000000],CRV[164.000000000000000],ETH[0.969000000000000],ETHW[0.969000000000000],USD[0.282984374000000000] |
| 03491873 | LUNA2[0.343261250500000000],LUNA2_LOCKED[0.800942917900000000],LUNC[74745.860000000000000],NFT (309010872955504429)[1],NFT (364580867195569031)[1],NFT (438297318694818100)[1],NFT (484837838484800375)[1],PSYI0.862234000000000000],TONCOIN[12.000000000000000],TRX[0.000028000000000000],USD[1.067612010844138[5],USDT[0.006303005134712[5] |
| 03491876 | USD[0.000001313357361[2] |
| 03491888 | FTT[84.000000000000000],SOL[18.421588500000000000],USD[0.002235785302827[4],XRP[0.000000007574043[8] |
| 03491891 | BTC[0.000000009992453],MATIC[0.000000003783796[6],SOL[2.602492881693757[99],USD[68.40927511488237[48] |
| 03491901 | AVAX[0.000000065258666],BNB[0.000000080299796],ETH[0.000000063900000],MATIC[0.000000083078806],SAND[0.000000033636000],SOL[0.000000003973843],TRX[0.000000005907520],USD[0.000000018827038],USDT[0.000000084165247] |
| 03491902 | USD[0.000231106745445[5] |
| 03491904 | USD[0.000000064000000] |
| 03491914 | COPE[0.250000000000000000] |
| 03491933 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000017572367450] |
| 03491945 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT (369118207575306596)[1],USD[0.000000005061636],USDT[0.000000029158661] |
| 03491947 | DOT[35.90000000000000],ETH[0.309312834642405[9],EUR[0.000085030078981[3],MANA[250.000000031851110],USD[193.200061552384096],USDT[0.000000025543506] |
| 03491951 | ETH[0.000000009213132],SOL[0.000000000996455[00],TRX[0.000041000000000],USDT[1.478539437500000] |
| 03491960 | AKRO[1.000000000000000000],BAO[1.199539570000000],GBP[0.000000005228852[1],KIN[2.000000000000000],SHIB[1631195.514079440000000] |
| 03491972 | GBP[0.000000053551163],USD[0.216180972532663[4],USDT[0.000000000924615] |
| 03491996 | USD[0.012328000987500[0],USDT[-0.007332058831824[1] |
| 03491999 | TRX[0.000000039312575],USD[0.000922973242717[5] |
| 03492008 | RAY[21.401957429661546[0],USD[0.000000697315415] |
| 03492019 | COPE[0.500000010000000] |
| 03492035 | USD[0.000000061898263] |
| 03492036 | BNB[1.989410870000000],DOT[33.050735860000000],ETH[0.182397780000000],ETHW[0.182397780000000],SOL[17.015172960000000],USD[0.020023192516464[9] |
| 03492039 | USDT[0.000000002039622[6] |
| 03492042 | USD[0.004704158012500[0] |
| 03492043 | BNB[0.000000006000000],BRZ[0.000000005910387[2],BTC[0.000000002841083[2],TONCOIN[0.000000001328997[10],USD[0.000001132899710],USDT[0.000072204965489[0] |
| 03492058 | NEAR[224.478513544623381[2],SHIB[307650.660130710000000],USD[0.000000066642509] |
| 03492062 | APE[0.000000008630541[6],ATLAS[0.000000049672200],BAO[2.000000000000000],BTC[0.000000098270000],DENT[1.000000000000000],DOGE[0.000000036010070],EUR[0.000001567114409],FIDA[0.000000007339455[6],FTM[0.000000073416329],FXS[0.001517578876668[7],GALA[0.000000071073049],GARI[0.000000005859773[2],GST[0.000000005638729[5],KIN[7.000000000000000],LUNA2[0.034399078550000],LUNA2_LOCKED[0.080264516620000],MANA[0.001114950000000],MATIC[0.000000078482865],RNDR[0.003303208493390[1],RUNE[0.000000004267537[5],SHIB[0.000000007035122],SPELL[0.000000008248[7],TRX[1.000000000000000],USTC[4.86935583208145180],XRP[0.002753429696[7052] |
| 03492080 | AAVE[0.009676000000000],BNB[0.009892000000000],BRZ[0.322269411977119[1],BTC[0.027874358831530[0],DOT[0.096980000000000],ETHW[0.006418000000000],FTT[0.098940000000000],LINK[0.096080000000000],LUNA2[0.000170343152100],LUNA2_LOCKED[0.000397467354800],LUNC[3.709258000000000],MANA[0.989800000000000],SAND[95.989048000000000],SOL[2.599480000000000],SOL[3232.865519909000000],USDT[1.597856820000000[0] |
| 03492084 | LINA[990.000000000000000],MTL[11.600000000000000],SLP[1150.000000000000000],SUN[1797.868000000000000],USD[0.063108344503700[0],USDT[0.313445987320212[3] |
| 03492093 | SOL[0.000385770000000],USD[158.287224584753777[9],USDT[0.000785670000000] |
| 03492099 | ATLAS[0.000000005408467],EUR[0.000000213502824],PSY[0.000000001152810],SPELL[423.405133400000000],USDT[0.000000085171900] |
| 03492106 | AVAX[0.000000663000000],BAO[1.000000000000000],BNB[0.216585660000000],BTC[0.010312110000000],ETH[0.030898260000000],ETHW[0.030898260000000],FTT[4.504436750000000],KIN[2.000000000000000],REEF[9.776497420000000],SOL[2.082048020000000],SUSHI[20.406819890000000],SXP[51.017049560000000],USD[0.007225592420000],USDT[51.591114832622648[7] |
| 03492122 | USD[30.000000000000000] |
| 03492127 | SOL[0.030000000000000],USD[10.917936574956010[9],USDT[0.000000004083860[5] |
| 03492133 | COPE[0.250000000000000] |
| 03492134 | BTC[0.000100000000000],FTT[0.090500000000000],LOOKS[1.000000000000000],LUNA2[0.029094090000000],LUNA2_LOCKED[114.292945500000000],LUNC[0.080000000000000],SRM[0.347392100000000],SRM_LOCKED[2.652607900000000],USD[0.747124293401625[3],USDT[0.596851885871971[7] |
| 03492137 | BTC[0.000000018835147],EUR[0.008713170402425[5] |
| 03492153 | BNB[1.024224670000000],CRO[0.000000069400000],ETH[0.432749810000000],ETHW[8.218581556055284[6],EUR[0.000000035330668],FTT[2.631230510149373[6],STETH[1.131693031096572[2],USTC[0.000000037813729],XRP[400.483392790000000] |
| 03492161 | BTC[0.000356220000000],CHF[48.400048221615186[0],HNT[0.145036400000000],KIN[1.000000000000000],TSLA[0.013394790000000],UBXT[1.000000000000000],USD[0.010290667436842[1] |
| 03492164 | FTT[0.015228130000000],LOOKS[2.376062140000000],TRX[0.900010000000000],USD[0.000004196873162] |
| 03492191 | NFT (361942183760473843)[1],NFT (436957081592914318)[1],NFT (493198124820068168)[1],USDT[0.000008461750313[6] |
| 03492196 | BTC[0.000000008430650[0] |
| 03492205 | ETH[3.031324560000000],ETHW[3.020367660000000],NFT (329046515397514544)[1],NFT (436842713153779534)[1],TRX[0.000010000000000],USDT[0.000000002380300] |
| 03492209 | BTC[0.002714160000000],GBP[0.001499770406352] |
| 03492220 | 1INCH[0.679000000000000],BTC[0.000096950000000],DOT[0.098420000000000],TONCOIN[0.035620000000000],TRX[0.011106000000000],USD[0.008591829267659[7] |
| 03492227 | BTC[0.025595136000000],DOGE[65.602257730000000],TONCOIN[40.994110000000000],USD[2.619123178500000[0],XRP[45.942282000000000] |
| 03492230 | USD[0.429750000000000] |
| 03492234 | BTC[0.257199641530000],ETH[10.000000000000000],ETHW[10.000000000000000],LUNA2[498.010652900000000],USD[0.000149937926249[4],USTC[70495.814948375000000] |
| 03492241 | TRX[0.000000058197776],USD[0.567971295787000[0] |
| 03492242 | BTC[0.008212350000000],FTT[0.047621998760936],LUNA2[0.014533177510000],LUNA2_LOCKED[0.033910747520000],SOL[0.008326595412272[0],USD[0.000000236147417],USDT[0.616080161026450[2] |
| 03492250 | FTT[5.959736410000000],UMEE[1200.000000000000000],USD[0.029941615627660[2] |
| 03492260 | COPE[0.250000000000000] |
| 03492277 | USD[18.617408976841288[6],USDT[0.000000089631280] |
| 03492295 | HKD[0.000001283807248] |
| 03492302 | TRX[0.000000051640000],USD[0.000000049720188] |
| 03492318 | NFT (534802743501071946)[1],USD[0.000001265859537] |
| 03492319 | USD[9.781921820000000[0] |
| 03492327 | BTC[0.000000009608150[0] |
| 03492406 | COPE[0.250000004000000] |
| 03492426 | USD[0.000014379850665[28] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03492430 | USD[0.0086387504000000] |
| 03492444 | TRX[0.0000010000000000],USD[0.000001625000000],USDT[0.000000095622895] |
| 03492446 | USD[0.0000004878747613],USDT[0.0000000013074185] |
| 03492453 | ADABULL[3.3367926100000000],BNBBULL[0.0000000137690000],DOGEBEAR2021[0.0000000023099888],DOGEBULL[5594.0132382223936107],GRTBULL[0.0000000041078800],LUNA2[0.0000000041000000],LUNA2_LOCKED[1.1873177960000000],SUSHIBULL[7700000.0000000000000000],THETABULL[8729.6981802447208475],TRX[0.500186009254552],USD[2.0080196824448783],USDT[0.0000000060027624],XRPBULL[627882.0000000090138900] |
| 03492455 | HMT[164.9686500000000000],USD[0.1750000000000000] |
| 03492473 | USD[-0.0813484270710507],USDT[0.1183282100000000] |
| 03492478 | USD[0.0000000017125000] |
| 03492488 | USD[0.0170060813500000] |
| 03492501 | ALGO[1670.9204072100000000],BNB[0.0000000033338282],USD[0.000001005382617] |
| 03492503 | USD[0.3028972150000000] |
| 03492517 | COPE[0.2500001000000000] |
| 03492527 | APE[0.9998100000000000],ASDBULL[124.0000000000000000],CUSDTBULL[0.0024900000000000],ETCBULL[1286.8761610000000000],GRTBULL[5899.0310000000000000],HTBULL[20.0000000000000000],LOOKS[6.0000000000000000],LTCBULL[3060.0000000000000000],MIDBULL[1.3700000000000000],MKRBULL[3.2200000000000000],OKBBULL[2.0000000000000000],PAXGBULL[0.0018898347000000],PRIVBULL[4.0000000000000000],TRYBBBULL[0.0065000000000000],USD[0.1172438749250000],VETBULL[380.0000000000000000] |
| 03492547 | SOL[0.0000000028395656],USD[0.0000000049296442],USDT[0.0000000717132949] |
| 03492576 | BTC[0.0000000080000000],USD[0.0000000038790400],USDT[0.0000000111696168] |
| 03492589 | USD[0.0000003129203159] |
| 03492605 | HT[0.0000000060000000],TRX[0.0012180000000000],USD[0.0004464471376923],USDT[0.0000000061000000] |
| 03492614 | USD[0.0000000115000000] |
| 03492616 | USD[30.0000000000000000] |
| 03492661 | USD[0.0000000051131344],USDT[0.0072597615890724] |
| 03492674 | CRO[0.0026979200000000],USDT[0.0000000026617219] |
| 03492684 | USDT[0.1030487323340557] |
| 03492688 | USD[25.0000000000000000] |
| 03492692 | LUNA2[0.0266251341300000],LUNA2_LOCKED[0.0621253129800000],TONCOIN[0.0000000124467286],XRP[0.0000000016591331] |
| 03492694 | USD[0.0518285391750000] |
| 03492711 | ALGO[0.0000000027554461],BAO[1.0000000000000000],GBP[0.0000000212061632],USD[0.0000001299899360] |
| 03492725 | LTC[0.0099691900000000],USD[-0.4559199523785357] |
| 03492726 | COPE[0.2500001000000000] |
| 03492740 | TRX[0.0000000448884320],USD[0.0195022370000000] |
| 03492756 | LUNA2_LOCKED[0.0000000135015916],LUNC[0.0012600000000000],USD[-0.2189342577000000],USDT[1.8550894418000000] |
| 03492774 | USD[0.0000000005000000] |
| 03492778 | TRX[0.0000020000000000],USD[113.1519159856287500],USDT[1236.1491785597592835] |
| 03492780 | ATLAS[9.5800000000000000],USD[0.0000000348977784],USDT[0.0000000010314176] |
| 03492783 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 03492787 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0053203643370000],USDT[0.0000000050000000] |
| 03492794 | ETH[0.0002896400000000],ETHW[0.0002896400000000],USD[0.0004764920158852] |
| 03492799 | USD[0.0000061807775357] |
| 03492838 | USD[0.0037057180250000] |
| 03492847 | USDT[2.2150467890245652] |
| 03492848 | BTC[0.0015535800000000],EUR[176.8443791655622674],USD[0.0000765792982800] |
| 03492867 | TRX[0.0033143700000000],USD[0.0024826252192754],USDT[0.0000000008000000] |
| 03492869 | BUSD[100.9624450800000000],USD[0.4130703416684700],USDT[0.0000000045763700] |
| 03492883 | ATLAS[302.1909904400000000],USD[0.0000000005024436] |
| 03492887 | BTC[0.0000083558000000],EUR[200.0000000072512851285],LUNA2[0.0003260682022000],LUNA2_LOCKED[0.0007608258050000],SOL[0.0000001000000000],USD[-0.074624662094711],USDT[0.0000000010453635],USTC[0.0000000080702172],XRP[-0.0000000127680012] |
| 03492897 | CRO[223.8688747800000000],USDT[0.0000000015962752] |
| 03492911 | USDT[0.0000000174101133] |
| 03492916 | ETHW[0.1026994600000000],LTC[0.0000000199034443] |
| 03492918 | EUR[0.2571937620000000],USDT[0.9844329980000000] |
| 03492921 | BTC[0.0035993160000000],ETH[0.0499905000000000],ETHW[0.0499905000000000],EUR[1.0000000064076595],FTT[0.0198157594119818],USD[0.0123571813489609],USDT[0.0000000072041450] |
| 03492922 | TRX[0.1200000000000000],USDT[6.8183839090000000] |
| 03492947 | CRO[78.6883664003993262],EUR[543.3238899254381628],LUNA2[0.5972015053000000],LUNA2_LOCKED[1.3934701790000000],LUNC[13004188.5126000000000000],USD[873.1328499850599364000000000],USDT[0.0000000017161858] |
| 03492964 | EUR[0.0085347400000000],FTT[1.9841022600000000],USD[0.0000003519703860],USDT[0.0000000064476888] |
| 03492973 | FIDA[0.0000000014135276],SHIB[0.0000000072361040],USD[0.0000000107522943],XRP[0.0000000050985814] |
| 03492993 | BTC[0.0000665183708500],FTT[0.0734988600000000],SOL[0.0082905000000000],TRX[0.0001160000000000],USD[-2.2755965508318430],USDT[2.5364289286664447] |
| 03492996 | USD[25.0000000000000000] |
| 03492998 | USD[0.0000000608620065],USDT[0.0000000096336860] |
| 03493001 | TRX[136.0404732900000000],USD[0.0000000098766740],USDT[0.0000000095619825] |
| 03493011 | BTC[0.0000000056726308] |
| 03493023 | AKRO[153.2129335000000000],BAO[4.0000000000000000],CEL[3.4429936300000000],CRO[46.2522287400000000],DAWN[0.5443079700000000],DOGE[117.6429484600000000],EUR[16.2724714089206779],KIN[0.0000000000000000],LINA[39.6192990200000000],MAPS[14.0134128100000000],MATH[4.7882426700000000],MTA[1.6239230500000000],MTL[0.6500564800000000],ORBS[31.1659694200000000],OXY[15.4484150900000000],PROM[0.2279521700000000],SHIB[38191.7.1116322300000000],SLP[523.1830650700000000],SNY[0.9942366400000000],SPELL[2511.0991979500000000],STEP[24.6062317500000000],SUN[206.7583202500000000],SUSHI[2.6804269000000000] |
| 03493031 | BAO[1.0000000000000000],DOGE[187.7038277828579600],EUR[0.0000000101690127],KIN[2.0000000000000000],PRISM[0.0340607500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| | Scheduled F/X NonPriority Unsecured Claims |
| 03493042 | BTC[0.0000000038000000],USD[0.0000000123328197],XRP[0.0000000073864289] |
| 03493053 | BNB[3.1776322034139300],BTC[0.1629281024264800],EUR[0.0000008200000000],USD[1215.5228202959134153],USDT[1496.2655360084737855] |
| 03493068 | TONCOIN[7.9984000000000000],USD[2.2200000000000000] |
| 03493088 | FTT[0.4641115103978234],LUNA2[91.8475620000000000],LUNA2_LOCKED[214.3109780000000000],LUNC[20000000.0000000000000000],TRX[813.0000000000000000],USD[1528.8260414031399989000000000],USDT[0.0000000138662860] |
| 03493094 | BAO[1.0000000000000000],LTC[0.0000067900000000],USDT[0.0000000031029000] |
| 03493095 | COPE[0.2500000100000000] |
| 03493104 | USD[0.0000000042500000] |
| 03493111 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000050844440],NFT (3639298316212335440[1],NFT (5714137452515436300[1],TRX[1.0000340044974000],UBXT[2.0000000000001402068],USD[0.0000000001402668] |
| 03493117 | ETH[0.3864307800000000],EUR[0.0000096546549340],FTT[19.3200000000000000],USD[0.0000720397633900] |
| 03493122 | BTC[0.0000000069552000],ETH[0.0000000100000000],ETHW[0.0000000070706929],FTT[0.0000000609700000],LUNC[0.0000000010356919],TRX[0.0000330059214400],USD[0.0000906044366665],USDT[0.0000037664823886] |
| 03493134 | BTC[0.0000000004967560],EUR[0.0000001224883458],FTT[0.0000000000000000],SOL[0.1451358334298828],USD[0.0000002978615918],USDT[0.0000000094113728] |
| 03493136 | USD[0.0000000099980093],USDT[0.0000000248621411] |
| 03493165 | AVAX[5.1111448635064500],BTC[0.2758052246692900],DOGE[1916.4484783111080200],DOT[18.5589205278685800],EUR[0.0000001055987738],FTT[76.8973420800000000],LUNA2[0.3297669488000000],LUNA2_LOCKED[0.7694562139000000],LUNC[71807.4473883774968000],SOL[3.3897586809840500],USDT[0.0000135457920000],XAUT[0.0000420270265300],XRP[402.3243062596270200] |
| 03493173 | BTC[0.0000000070000000],EUR[2828.8484695300000000],USD[0.0033669067950000] |
| 03493205 | BTC[0.0017756100000000],USD[0.8145299195500000] |
| 03493219 | EUR[0.0011837884443204],USD[0.0000000091126167],USDT[0.0000000097635191] |
| 03493224 | GBP[0.0000000039578175],USD[0.0000000079403004],USDT[0.0000000038900908] |
| 03493236 | USD[-6.9766199925200315],USDT[14.8788134961668854] |
| 03493252 | BTC[0.0073345400000000],ETH[0.0425328100000000],ETHW[0.0420029700000000],EUR[0.0018627700000000] |
| 03493260 | COPE[0.2500000100000000] |
| 03493263 | BTC[0.0000000086976564],ETH[0.0000000093448564],EUR[0.0000000048344240],USD[0.0002090418944718],USTC[0.0000000027354400] |
| 03493264 | TONCOIN[0.0154798100000000],USD[0.0000000339022906] |
| 03493266 | AKRO[2.0000000000000000],APE[0.0202240300000000],AVAX[2.7803211900000000],BAO[8.0000000000000000],CRO[37.1106345000000000],DOT[1.2265289200000000],ETH[0.0093059600000000],ETHW[0.0091964400000000],FTM[7.6601335200000000],GALA[20.8526113400000000],GBP[0.0000000075482610],HNT[2.1595463800000000],KIN[7.0000000000000000],LINK[2.0498229500000000],LUNA2[0.5437674944000000],LUNA2_LOCKED[1.2322601770000000],LUNC[7.9545637700000000],MANA[4.6398620500000000],SAND[2.8893059400000000],SOL[1.0281361000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000037562777535],XRP[21.5497788000000000] |
| 03493271 | BTC[0.0000000029772721],GMT[0.0000000058253188],HNT[0.0000000086381550],TRX[0.0077800000000000],USD[0.0000000033358524],USDT[0.0000024194109197 8] |
| 03493275 | BTC[0.0000000074906042],LUNA2[0.4149391562000000],LUNA2_LOCKED[0.9681913644000000],LUNC[0.0098770000000000],USD[0.0092816248675110],USDT[0.0000000056528113] |
| 03493286 | DENT[1.0000000000000000],USD[0.2640000385410670] |
| 03493321 | BNB[0.0003320200000000],USD[-0.0642741962694687] |
| 03493351 | BTC[0.0037370800000000],CLV[17.9964000000000000],CQT[10.9978000000000000],CREAM[0.4999000000000000],ENJ[0.4990000000000000],FRONT[16.9966000000000000],FTM[2.9994000000000000],LTC[0.0153928600000000],SKL[63.9872000000000000],SOL[0.1110261541272400],TRX[147.0609950425743500],UNI[0.6998600000000000],USD[19.8857782806455572],USDT[2.3691004251356790] |
| 03493355 | CHF[0.9756543000000000],USD[0.0000000124326800] |
| 03493359 | MATIC[0.0000000078441618],USD[0.0000000158007894],USDT[0.0000000014667707] |
| 03493387 | USD[0.0000000047293500],USDT[0.0000000055252141] |
| 03493394 | BRZ[4.5561372200000000],ETH[0.0000000076809600],TONCOIN[0.0000000097985749],USD[0.0000594229033370] |
| 03493403 | COPE[0.2500000100000000] |
| 03493407 | BTC[0.0000000098310250],USD[0.0000000094297514],USDT[0.0000000039487410] |
| 03493415 | EUR[0.0000076266811792] |
| 03493440 | ETH[0.0000000100000000],NFT (3290492549775862246)[1] |
| 03493443 | USD[0.0000000016920000] |
| 03493467 | USD[30.0000000000000000] |
| 03493469 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (2946770430362416440[1],NFT (4369421489762566196)[1],NFT (5585081074909760520[1],UBXT[1.0000000000000000],USDT[0.0000212538957591] |
| 03493479 | TONCOIN[0.0000000079507000],USD[9.3663322177079183],USDT[25.5072239967628799] |
| 03493507 | USD[277.2334784405960506],USDT[0.0000000161587804] |
| 03493515 | USD[0.0000000100000000] |
| 03493528 | BTC[0.0000000030000000],USD[0.0291216356221138],USDT[1.1671999431182159] |
| 03493550 | APE[0.0000000000000000],AVAX[0.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000060940068],BTC[0.6925311737215536],CHF[0.0000000054231078],DENT[0.0000000065379638],DOT[0.0000000052414894],ETH[2.5808165632927466],ETHW[0.0000000043327866],EUR[0.0000000096851167],FTM[7534.3077601286419654],FTT[0.0000000800000000],HNT[0.0000000053668395],LDO[0.0000000046162123],MANA[0.0000000010000000],PAXG[0.0000000026309899],RAY[0.0000000348120380],RUNE[0.0000000000000000],SAND[0.0000000200000000],SOL[15.0358492990098685],TRX[0.0000000035811870],USD[0.0000000991342029],USDT[0.0000000005116539],XRP[0.0000000074795830] |
| 03493563 | TONCOIN[0.0248105400000000],USD[0.0000000097500000] |
| 03493560 | USDT[0.9322880000000000] |
| 03493561 | USD[5.0000000000000000] |
| 03493565 | TRX[0.8120030000000000],USD[0.0000000075750000] |
| 03493567 | USD[0.0000001452685561],USDT[0.0166918375000000] |
| 03493579 | BAO[1.0000000000000001],ETH[0.0002376400000000],ETHW[0.0002376400000000],KIN[1.0000000000000000],USDT[0.0003027564184378] |
| 03493605 | BNB[0.0000000071300000] |
| 03493617 | USD[0.0000000105343819] |
| 03493618 | USD[30.0000000084013860],USDT[0.0000037447341904] |
| 03493620 | COPE[0.2500000100000000] |
| 03493625 | BTC[0.0009494200000000],FTT[26.0000000000000000],SOL[0.0000000087271948],USD[0.8748292867217497],USDT[0.0000000195123045],XRP[0.0000006066083807] |
| 03493626 | XRP[0.0000000028000000] |
| 03493649 | FTM[0.0000464800000000],USD[0.0030088433453712] |
| 03493649 | BAO[0.0000000071520000],TRX[33.5761040000000000],USD[0.0374487455950000],USDT[0.0056962939989654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03493650 | USD[0.000000007260361] |
| 03493658 | USD[50.010000000000000] |
| 03493679 | USD[0.000000133902612],USDT[15.947455060000000] |
| 03493691 | ETH[0.000000094000000],USD[0.000000010321 9263],USDT[0.000000051042456] |
| 03493700 | ETH[9.990000000000000],USD[2.752320815000000],USDT[13.277704403720 1040] |
| 03493702 | BTC[0.000000076196700],ETH[0.000000006872717],ETHW[0.000000037435830],EUR[0.0000001798344 25],FTT[0.000000000596105],USD[0.000000188314119],USDT[3.574806753415 2095] |
| 03493703 | USDT[0.000000006307272] |
| 03493710 | BTC[0.000000042644633],CRO[100.000000000000000],EUR[0.000001403928724],FTT[6.464609266204647 3],SOL[0.439909484038245 8],XRP[0.000000005341 9804] |
| 03493719 | COPE[0.250000010000000] |
| 03493760 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[2.089185468590155 5],UBXT[1.000000000000000],XRP[0.107291580000000 00] |
| 03493764 | EUR[3.000000000000000],USD[0.644219173059051 6] |
| 03493795 | ATOM[0.000027710000000],BTC[0.000002220000000],ETH[0.000042800000000],EUR[0.007150351616321 8],FTT[0.000010400000000],LUNA2[0.000000098361400],LUNA2_LOCKED[0.000000009617660 0],MANA[0.000237010000000],SOL[0.000043800000000],USD[0.000000048474412],XRP[0.0004335500000000 0] |
| 03493807 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000232811350],TRX[1.000000000000000] |
| 03493830 | ATLAS[764325.236000000000000],ETH[0.000000000780544 8],FTT[0.000000031806641 4],STETH[0.000000000526581],USD[1.066054244831 0728],USDT[0.006800003507 2770] |
| 03493832 | USD[100.000000000000000] |
| 03493835 | BTC[0.000000290000000],ETHW[0.526718020000000 00],MATIC[0.001097840000000],USDT[0.014020580000000] |
| 03493838 | BTC[0.003000000000000],ETH[0.611554070000000],ETHW[0.611554070000000],EUR[0.003109882748902 8],FTT[3.494878850000000],SOL[12.996754410000000],USD[0.001099551071 0436],USDT[0.069367849642971] |
| 03493873 | BAO[1.000000000000000],BNB[0.000000051768000],ETH[0.000000340000000],ETHW[0.000000340000000],USD[0.017460658699847 8] |
| 03493895 | ETH[0.000000032546147],MATIC[0.000000033049246] |
| 03493898 | SAND[1.000000000000000],USD[0.005958067 7500000] |
| 03493908 | TONCOIN[0.065000000000000],USD[0.000000012000000] |
| 03493916 | AAVE[0.104812160000000],AKRO[2.000000000000000],AVAX[0.174120670000000],BAO[4.000000000000000],BTC[0.001953800000000],DENT[1.000000000000000],ETH[0.066158600000000],ETHW[0.117114210000000],FTM[11.494074860000000],KIN[7.000000000000000],MATIC[9.324288320000000],SOL[0.680680290000000],USD[5.008363130639488 8],USDT[93.057806810000000] |
| 03493923 | USD[25.000000000000000] |
| 03493929 | BAT[0.000000006220397],DOGE[0.000000002427020],SOL[0.000000119947826],USD[0.002379292198944],USDT[0.000000007789 2838] |
| 03493937 | BTC[0.126499605091450],ETH[0.705000000000000],ETHW[0.705000000000000],FTT[60.000000000000000],USD[1003.667357264940000] |
| 03493963 | TONCOIN[143.571280000000000],USD[0.398943650000000],USDT[0.000000007751855] |
| 03493973 | 1INCH[64.000000000000000],AAVE[0.430000000000000],ALGO[10.000000000000000],ATOM[1.700000000000000],AVAX[1.000000000000000],AXS[3.199800000000000],BRZ[0.000000002149898],BTC[0.024399980000000],CHZ[50.000000000000000],DOT[10.900000000000000],ENJ[45.000000000000000],ETH[0.372000000000000],FTM[103.000000000000000],FTT[9.799300000000000],LINK[5.500000000000000],MATIC[53.995800000000000],POLIS[234.600000000000000],SAND[23.000000000000000],SOL[3.570000000000000],SUSHI[1.000000000000000],UNI[4.299420000000000],USD[1.086772525549 1294],XRP[85.994000000000000] |
| 03493989 | USD[0.000000008257420],USDT[22.024995140000000] |
| 03493992 | USD[0.000000006178821 6] |
| 03494010 | USD[0.792022963010456 0],USDT[0.000000656293214 9],XRP[0.992150360000000] |
| 03494022 | LRC[0.150757200000000],USD[0.000000038775960] |
| 03494031 | AVAX[25.770000000000000],GST[0.010000000000000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[20.000000000000000],SOL[25.800000000000000],TRX[0.000777000000000],USD[0.076573306400000],USDT[0.000000031143415] |
| 03494033 | USD[409.122245245421461 5],USDT[0.000000015900433] |
| 03494046 | BTC[0.000000090270000],USD[3.424841518500000] |
| 03494055 | USD[0.043533195934540 0] |
| 03494059 | ETHW[0.000836800000000],STG[99.990000000000000],USD[9470.794587789884 0792] |
| 03494069 | LOOKS[0.000000014290256],USD[1.769734414173 3000],USDT[0.005516182410 0000] |
| 03494086 | COPE[0.250000010000000] |
| 03494122 | USD[25.000000000000000] |
| 03494151 | BTC[0.003091800000000],ETH[0.040362880000000],EUR[0.000079769717 9557],USD[0.000006190681 8485] |
| 03494165 | USD[0.000000020800000] |
| 03494167 | USD[0.007246606250000] |
| 03494175 | USD[0.000000016215663 7],USDT[0.000000038399340] |
| 03494181 | BTC[0.000547700000000],MATIC[1.067288993913 5000] |
| 03494182 | USD[0.000000103925880] |
| 03494187 | COPE[0.250000010000000] |
| 03494191 | BTC[0.000000040000000],USD[0.276095086666 0555],USDT[0.000000017522614],XRP[0.000000006040480] |
| 03494204 | BAO[1.000000000000000],GALA[0.000000073958940] |
| 03494211 | USD[0.000000147873564],USDT[0.000000012435638] |
| 03494222 | BLT[83.000000000000000],USD[0.150166686500000],USDT[0.004903660000000] |
| 03494228 | USD[0.000000094057921],USDT[0.000000089100190] |
| 03494229 | BOBA[36.592680000000000],FTM[26.994600000000000],HT[0.098940000000000],REN[111.977600000000000],USD[0.000000065322240],USDT[0.000000019832447] |
| 03494235 | USD[0.000000050000000] |
| 03494238 | LUNA2[0.043450785390000],LUNA2_LOCKED[0.101385165900000],SOL[1.487454470000000],USD[1.701143915937 3760] |
| 03494254 | BTC[0.028941168712650],DOGE[234.901991580086 2100],EUR[0.000025575612527 3],FTT[5.500755400000000],KIN[5736501.133862170000000],LRC[44.926758530000000],MANA[18.658960180000000],QI[958.821202850000000],USD[-38.142769924353 3757] |
| 03494278 | CRO[14.737071170000000],TONCOIN[30.300000000000000],USD[0.000000000813287] |
| 03494289 | EUR[0.000003603320 2856],USD[0.000087979143188] |
| 03494299 | BTC[0.006027310000000],ETH[0.152969400000000],ETHW[0.152969400000000],MKR[0.120717880000000],SOL[3.493296772400000],USD[332.438857528873 9139],USDT[199.560356500000000] |
| 03494305 | USD[30.000000000000000] |
| 03494324 | BNB[0.000000107807300],ETH[0.000000105060210],MATIC[0.000000052918372],NFT[444692719837097827][1],SOL[0.000000072411514],USD[0.000003359634468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03494327 | COPE[0.2500000100000000] |
| 03494329 | ATLAS[99993.7940000000000000],CRO[3060.000000000000000],USD[35.0904219262500000] |
| 03494339 | NFT (4909811334658885434)[1],USD[0.1193038313140000] |
| 03494341 | ETH[0.3532953000000000],ETHW[0.3532953000000000],USD[0.3346002526307276],USDT[233.6807400000000000] |
| 03494389 | LUNA2[4.7208363810000000],LUNA2_LOCKED[11.0152848900000000],USD[0.0000000161558947],USDT[0.0000000001898245] |
| 03494390 | TONCOIN[49.9920000000000000],USD[5.7181935000000000] |
| 03494394 | CRV[132.0479396900000000] |
| 03494403 | BTC[0.0690708200000000],ETH[0.0000000100000000],LOOKS[0.0000000030725210],RUNE[70.2859400000000000],USD[5.4662655530962996],USDT[0.0000000032385543] |
| 03494416 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0719570300000000],CEL[2.7572483800000000],ETH[0.3307443400000000],ETHW[0.3305782395160701],UBXT[1.0000000000000000],USDT[0.0127543060782623] |
| 03494429 | 1INCH[0.0000000056435041],AMPL[0.0000000147599291],APE[0.0000000009464829],BTC[0.0001209800068341],HNT[0.0000000071048600],TRX[0.0036310000000000],UNI[0.0000000082878441],USD[0.0001476403457854],USDT[7633.2727078094413224] |
| 03494432 | COPE[0.2500000100000000] |
| 03494433 | BTC[0.0000000600000000],USDT[0.0000000054000000] |
| 03494456 | TONCOIN[11.3000000000000000] |
| 03494468 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.1853250582522557] |
| 03494475 | USD[0.0054071092079910],USDT[0.0000000072353620] |
| 03494492 | USD[25.0000000000000000] |
| 03494494 | BNB[0.0098550000000000],BTC[0.0000993581783000],LTC[0.0606857000000000],USD[0.0072225702136500],USDT[18.4552839632864801] |
| 03494501 | AKRO[5.0000000000000000],ATLAS[4304.7123378600000000],AUDIO[77.0019935100000000],BAO[15.0000000000000000],BAT[13.8956521200000000],CLV[58.9119884000000000],DENT[11914.4762999000000000],DOGE[203.4780536500000000],DOT[0.3233456800000000],EUR[0.0003517601394774],FTM[239.0324518900000000],GALA[152.7.1602691900000000],GARI[0.0042393000000000],GMT[20.1610437500000000],KIN[13.0000000000000000],MANA[71.0707658000000000],MATIC[27.0953763200000000],MBS[41.4368438300000000],NEAR[22.4302910600000000],SHIB[663415.5328804900000000],SLP[432.6431173700000000],SOL[5.2110774900000000],SWEAT[564.6210943.
| | FTT[0.0000000073604981],USD[0.0016929819473218],USDT[0.0000000056694047] |
| 03494508 | ETH[4.7042590000000000],ETHW[2.7042590000000000],EUR[3.9200000000000000] |
| 03494526 | COPE[0.2500000100000000] |
| 03494531 | BTC[0.0000000057450778],SOL[0.0000001000000000],USD[0.0313591402104374],USDT[0.0000000074210186] |
| 03494540 | USD[0.0000000059624896] |
| 03494541 | USD[0.7102547219000000],USDT[0.0020009603352802] |
| 03494545 | BNB[0.0000000047000000],USD[0.0000033534269618] |
| 03494558 | ARS[0.0080533343565940],BTC[0.0004239500000000],BUSD[7689.0000000000000000],MSOL[49.0990259500000000],USD[0.2961035954185440],USDT[0.0000000040201694] |
| 03494562 | MATIC[14.4031720900000000],SOL[0.0197589189368478],USD[0.0000000879490788] |
| 03494579 | SAND[9.9980000000000000],USD[4.1130000000000000] |
| 03494595 | BAO[2.0000000000000000],DENT[1.0000000000000000],GALA[10259.5645955000000000],KIN[6.0000000000000000],MATIC[0.0001000000000000],USD[4.6456090554454302],USDT[0.2547298712653400] |
| 03494598 | FTT[0.0812850000000000],TRX[0.0000010000000000],USD[406.3250964378125000],USDT[0.0000000095000000] |
| 03494613 | USD[0.0000000127568821] |
| 03494616 | GST[0.0000000489480086],LOOKS[638.0540630758671017],SOL[0.0000000081187431],XRP[0.0000001000000000] |
| 03494618 | USD[0.0000000040000000] |
| 03494626 | BTC[0.0000011530000000],EUR[0.0923038438194335],FTT[0.0000000089028613],MATIC[0.0000000097120900],NFT (393062037828734259)[1],NFT (427478167337562056)[1],NFT |
| | (479298398375815587)[1],PAXG[0.0000000600000000],POLIS[1.2159357875484136],TRX[0.0000000000000000],USD[0.0000001363813851],USDT[0.0064372947608672],USTC[0.0000000020676000] |
| 03494635 | DOGE[213.6464392200000000],KIN[1.0000000000000000],MBS[7.7337884700000000],USD[0.0100000125004301] |
| 03494646 | COPE[1.0000000000000000] |
| 03494661 | FTT[0.0991600000000000],LOOKS[0.4957320000000000],USD[0.8194012036752628],USDT[0.0000000066951593] |
| 03494676 | FTT[25.8264649402250000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],USD[22.6492429419316562],USDT[0.0032917833853368] |
| 03494723 | ATLAS[67.2848983900000000],BNT[1.9992787123400000],CEL[3.0093808000000000],DODO[7.3437643928809610],FTT[1.0019980968000000],GODS[1.1526462700000000],REAL[3.4658388540042388],SOL[0.5000000000000000],STG[2.7208917675000000],TONCOIN[3.9879609424704680],TRX[0.0946530000000000],USD[0.3203921332500000] |
| | 45].WAVE[34.0000000000000000],WAXL[5.8540550600000000],XRP[5.0365597572300000],XRPBULL[31484.4418453790000000] |
| 03494726 | AKRO[2.0000000000000000],AUD[0.0000607975503384],BAO[2.0000000000000000],KIN[2.0000000000000000],MSTR[0.4517109900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03494729 | ETH[0.0008613000000000],ETHW[0.0008613000000000],USD[0.0348295930000000],USDT[0.0000000091720000] |
| 03494741 | 1INCH[32.9950000000000000],COMP[0.1642671400000000],DYDX[2.1995600000000000],LOOKS[6.0000000000000000],PROM[4.8195260000000000],SXP[20.3978000000000000],USD[-0.0110321685506670] |
| 03494754 | USD[0.0000000060082000] |
| 03494763 | USD[0.0003024931136522] |
| 03494797 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[5.0000000000000000],NFT (358758758878125320)[1],NFT (530379052779887714)[1],NFT (546285264980975038)[1],TRX[0.0005600000000000],UBXT[1.0000000000000000],USD[0.0000000062099795],USDT[0.0000000010976812] |
| 03494802 | GMT[0.9200000000000000],GST[0.0000000200000000],LUNA2[0.6041393904000000],LUNA2_LOCKED[1.4096585780000000],LUNC[131552.6242120000000000],SOL[0.0060000000000000],TRX[0.0001100000000000],USD[80.0000000052000000],USDC[2581.8258808200000000],USDT[0.0000002500000000] |
| 03494830 | USD[0.0000000050000000] |
| 03494837 | USD[0.0000000002142284],USDT[2.1234927500000000] |
| 03494852 | USD[0.0000000956678500],USDT[0.0000000020364744] |
| 03494856 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03494867 | TONCOIN[936.4324094800000000],TRX[0.0001900000000000],USD[0.0000000072603611],USDT[26.2929240128164908] |
| 03494879 | ATLAS[490.0000000000000000],CQT[37.0000000000000000],FTT[0.6000000000000000],GALFAN[12.4993730000000000],LOOKS[12.9984800000000000],NFT (370437903863794799)[1],NFT (458609138847319027)[1],USD[0.0000159648952268],USDT[0.0000005919250749],XRP[12.0000000000000000] |
| 03494903 | BTC[0.0000000049076595],USD[0.0000004066692590] |
| 03494908 | AURY[3.7560257800000000],BAO[1.0000000000000000],USDT[0.0000000369171940] |
| 03494920 | KIN[1.0000000000000000],USD[0.0000010997773910] |
| 03494932 | BAO[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0023637139664375],RSR[1.0000000000000000] |
| 03494934 | USD[0.0000000090667616],USD[0.0000000016837984] |
| 03494946 | USDT[0.0000005485682200] |
| 03494972 | USDT[0.0000000058674130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03494978 | USDT[0.210000000000000] |
| 03494996 | BAO[8.000000000000000],BTC[0.201150450000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.002449076682976400],KIN[10.000000000000000],RSR[3.000000000000000],SECO[14.983416880000000],TRX[2.000000000000000],UBXT[2.000000000000000],XRP[83.324124040000000] |
| 03495025 | BAO[7.000000000000000],ETH[0.006031522000000000] |
| 03495042 | AVAX[0.000000045120000],BTC[0.000003800000000],ETH[0.000472179970434700],ETHW[0.000472179970434700],GAL[11.997600000000000],LINK[0.090800000000000],MATIC[0.784492000000000],SHIB[10256243.637597040000000],SOL[1.860000000000000],USD[-18.287331891731249],USDT[0.000000115095469] |
| 03495064 | ETH[0.000000334772611],FTT[25.995250000000000],USD[33.738607376974968800],USDT[25.023370481975000000] |
| 03495068 | USD[0.000000005000000000] |
| 03495071 | KIN[1.000000000000000],USDT[0.000144677371994] |
| 03495077 | MSOL[13.831555380000000000] |
| 03495078 | BTC[0.000000004992359800],ETH[0.252000000000000],TRX[0.000946000000000],USD[0.000000012967111200],USDT[1.381530805847640000] |
| 03495083 | USD[1.473600000000000000] |
| 03495084 | USD[25.000000000000000000] |
| 03495106 | USD[25.000000000000000000] |
| 03495111 | BTC[0.000000000385964],TRX[0.000007000000000],USD[0.000006336257817800],USDT[0.000437686713565700] |
| 03495118 | USD[3.941315184873200000] |
| 03495126 | AVAX[1.591547540000000000],BAT[1.000000000000000],ETH[21.326213900000000000],EUR[1.102352795420007360],USDT[3.000000109144804200] |
| 03495135 | SAND[0.003251430000000000],USD[0.003966130143029300] |
| 03495137 | AKRO[1.000000000000000],BAO[3.000000000000000],FTM[4.744928830000000000],FTT[1.751128010000000000],GBP[0.000000223326376800],SUSHI[64.087806280000000000],XRP[37.576362170000000000] |
| 03495163 | AKRO[3.000000000000000],BAO[10.000000000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],SOL[0.000000002859970],TRX[0.000070000000000],USDT[0.000000627707565] |
| 03495173 | ALEPH[4413.447657736649730200],EUR[0.000000113513752],LOOKS[0.000000100000000],USD[0.000000021165605] |
| 03495196 | POLIS[108.995234577949779300] |
| 03495206 | BAO[1.000000000000000000],UBXT[1.000000000000000],USDT[0.000000005404840000] |
| 03495215 | USD[25.000000000000000000] |
| 03495242 | BTC[0.024487000000000000],DOT[16.625578640000000000],ETH[0.761991470000000000],ETHW[0.761991466911604300],EUR[0.470373956773044900],MANA[163.388927380000000000],SAND[18.155963220000000000],SHIB[3196930.946291560000000000],SOL[4.849561560000000000],USD[0.000552180737104000],USDT[0.000000117217741000] |
| 03495228 | USD[0.000000000000000000],USDT[0.000000011887684000] |
| 03495242 | AGLD[51.396276000000000000],ALCX[0.000886000000000000],ALPHA[162.975404842944230000],ASD[132.999365151884128100],ATOM[1.899354000000000000],AVAX[3.299620000000000000],BADGER[5.518573100000000000],BCH[0.094987215974056000],BICO[10.995820000000000000],BNB[0.189935400000000000],BNT[12.450504979224123400],BTC[0.006069601792070000],COMP[0.720774900000000000],CRV[0.998860000000000000],DENT[5298.328000000000000000],FIDA[52.796440000000000000],ETH[0.021951930000000000],ETHW[0.013963140000000000],FIDA[30.990880000000000000],FTT[22.299677000000000000],GRT[144.929700000000000000],JOE[77.955920000000000000],LINA[1359.715000000000000000],LOOKS[72.987080000000000000],MOB[0.499153168007828400],MTL[10.797967000000000000],NEXO[41.000000000000000000],PERP[21.874141000000000000],PROM[1.958624400000000000],PUNDIX[0.096010000000000000],RAY[62.673265261616978100],REN[123.892080000000000000],RSR[3637.420877910232636900],RUNE[22.201143385940355000],SAND[48.995820000000000000],SKL[256.822160000000000000],SPELL[99.278000000000000000],STMX[2659.487000000000000000],SXPI[78.281779000000000000],TLM[845.911650000000000000],USD[15.335654798109189700],WRX[120.972450000000000000] |
| 03495249 | SOS[269191.457305580000000000] |
| 03495275 | USD[0.000000083262792] |
| 03495305 | SOL[0.000009100000000] |
| 03495306 | USD[25.000000000000000000] |
| 03495335 | EUR[150.000000000000000000],USD[73.450738740250000000] |
| 03495338 | USD[0.000000094201680] |
| 03495345 | ATLAS[161.300858387353624800],FIDA[0.000000026149155],FTM[0.000000051000000],MAPS[0.000000018987488],PEOPLE[0.000000059812890],USD[85.501880015992811000] |
| 03495352 | USD[0.000000130529244] |
| 03495353 | USD[0.515193500000000] |
| 03495373 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000003682500],KIN[3.000000000000000],TRX[0.000070000000000] |
| 03495387 | USD[0.515193500000000] |
| 03495413 | 1INCH[1.000000000000000],ATLAS[345787.308146380000000000],BTC[2.502428131200000000],DENT[1.000000000000000],ETH[4.155355200000000000],ETHW[0.000000930000000],EUR[44350.501722002618854800],FTT[0.053408541786079000],KIN[1.000000000000000],MATIC[466.791875580000000000],STG[716.440647274500000000],TRX[2.000000000000000000],USD[0.397196754120728000],USDT[0.000000081653840] |
| 03495456 | TONCOIN[0.040725520000000000],USD[0.000000095762145] |
| 03495488 | USD[25.000000000000000000] |
| 03495490 | SOL[0.000000017378961],USD[0.000000097888636] |
| 03495521 | USD[0.000000124771307],USDT[49.097155670000000] |
| 03495532 | BTC[0.000000002000000000] |
| 03495532 | AAVE[0.000000076000000000],BAND[0.000000015592096],BCH[0.000000007637426],BNB[0.000000091858414],CHF[0.000000066827316030],CQT[0.000000036000000],DOT[0.000000068837312],FTM[0.000000029107296],IMX[0.000000029666274],LINK[0.000000048000000],LTC[0.000000076548589],MANA[0.000000081712640],TRX[0.000000007187571],USD[0.000000529837263] |
| 03495539 | USD[0.087689355116000] |
| 03495559 | ADABULL[0.851000000000000],ETHBULL[0.000000000000000],TRXBULL[3146.000000000000000],USD[-0.032101795068430000],USDT[0.037105156000000000],XRPBULL[222500.000000000000000],ZECBULL[1002.000000000000000] |
| 03495561 | CAD[0.000000006506092700],USD[0.002641352050054] |
| 03495579 | LTC[0.000000052863694],XRP[0.000000020000000] |
| 03495579 | USDT[0.000000041200000] |
| 03495582 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[388628259695265610][1],NFT[410035204356178543][1],NFT[467517130436762358][1],USD[0.000029302128286] |
| 03495601 | BNB[0.279939860000000000],BTC[0.035332802556600],ETH[0.054000000000000],ETHW[0.054000000000000],FTT[3.205951910000000000],LTC[0.410000000000000],USD[2.695634156701000],USDT[135.729138953229504] |
| 03495613 | USDT[0.000000016189610] |
| 03495641 | BRZ[210.903461094459612700],BTC[0.000000037524108],USD[0.000000045593548],USDT[0.000000015335914] |
| 03495643 | BF_POINT[200.000000000000000] |
| 03495646 | 1INCH[0.000000021901990],AXS[0.000000053575500],BNB[0.000000089063548],BTC[0.000000024839384],ETH[0.000000077579809],FTT[1.300000000000000],KNC[0.000000042636185],REN[0.000000054874052],TRX[0.000000100000000],USD[28.611317379790284] |
| 03495649 | BTC[0.001000000000000],DOGE[4.000000000000000],USD[0.949919549330000] |
| 03495654 | USD[25.000000000000000000] |
| 03495672 | LOOKS[0.000000093620000],USD[0.000000266789583],USD[0.000000060334676] |
| 03495675 | USD[10.183648457200000],USDT[-0.001841492294704] |
| 03495676 | USD[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03495679 | AKRO[1.00000000000000000],BAO[4.000000000000000000],BTC[0.02756596000000000],DENT[11769.96425080000000000],DOGE[565.44996475000000000],EUR[501.03964381992555770],KIN[3.00000000000000000],RSR[1.00000000000000000],SLP[152.58818384000000000],XRP[3553.87981560000000000] |
| 03495689 | AKRO[3.000000000000000000],BAO[3.000000000000000000],ETH[0.000000062106250],ETHW[0.000000062106250],KIN[4.00000000000000000],SOL[0.00214417000000000],TRX[1.00082300000000000],UBXT[1.00000000000000000],USDT[0.00000024371970] |
| 03495695 | NFT (2926029221389665576)[1],NFT (309159807376347893)[1],NFT (375164268583496314)[1],NFT (469210966236237854)[1],NFT (502219267549516716)[1],NFT (53373492619581320)[1],NFT (575427801346596844)[1],USDT[0.000000050000000] |
| 03495698 | EUR[0.30679461000000000],USDT[1.24221358387500051] |
| 03495700 | BTC[0.000000008600000],SOL[0.000000010000000],USD[0.00010440603764403],USDT[0.000003611601810] |
| 03495707 | ASDBULL[3000.00000000000000],ATOMBULL[0.600000000000000],BALBULL[2501.20000000000000],BNB[0.000000038381960],BSVBEAR[4733.37343976000000000],BTC[0.000001000000000],CRO[0.60103584296520000],DEFIBEAR[30.340000000000000000],EOSBULL[0.090909090000000000],ETH[0.000000036000000],FTM[0.090000000000000000],GRTBEAR[792.80000000000000000],GRTBULL[2317.47465437000000000],GST[0.029140000000000000],LINA[2_LOCKED[0.00000015280372],LUNC[0.00142600000000000],MATIC[0.004381320000000],MKRBEAR[1.000000000000000],THETABULL[4.166000000000000000],TONCOIN[0.04531124000000000],TRX[0.00176300000000000],TRXBULL[1.536481880000000],USD[0.00499639248038551],USDT[2.629649594107805],VETBEAR[679.20092000000000000],VETBULL[0.040000000000000],VGXI[0.306826460000000000],XLMBEAR[0.218000000000000000] |
| 03495720 | USD[25.000000000000000] |
| 03495748 | TRX[0.000001000000000] |
| 03495778 | USD[0.00629672722206670] |
| 03495780 | CRO[30.000000000000000000],DOGE[29.00000000000000000],DYDX[2.000000000000000000],FTT[2.600000000000000000],NFT (477443314009334507)[1],REEF[920.00000000000000000],USD[0.01799523500000000] |
| 03495787 | SPELL[9800.00000000000000000],USD[1.37606885500000000],XRP[0.72840400000000000] |
| 03495793 | APT[0.00000000865202650],BAO[0.000000000019000000],CHR[0.000000022068356],CUSDT[0.000000003581200],DOGE[18.50780556367331206],EUR[0.00000001200737720],PSY[0.000000003336100],RAMP[0.00000000811460000],USD[0.00000011789711180] |
| 03495800 | USD[0.08979256682000000],USDT[0.000000008500000] |
| 03495801 | EUR[0.00306036023542320],TRX[1.00000000000000000],USDT[0.020756720000000] |
| 03495819 | KIN[2.00000000000000000],USD[0.000000392038724] |
| 03495826 | LOOKS[0.000000002677290] |
| 03495838 | BRZ[0.50616260100000000],ETH[0.000000004000000],TLM[0.844404983565748],TRX[0.000000008000000],USD[0.00000000879369652] |
| 03495845 | USDT[0.00000005132409660] |
| 03495846 | MATIC[0.00000002000000000] |
| 03495851 | BTC[0.000000008530665],LTC[0.0098256100000000],USD[0.00000009216159200],USDT[5.36911660046547000] |
| 03495867 | USD[4.23676240074212850] |
| 03495877 | SAND[2.00145293000000000],USD[0.40047711521594050] |
| 03495918 | USD[25.00000000000000000] |
| 03495932 | ETH[0.00000001000000000],USD[0.05636687171700570] |
| 03495935 | BTC[0.00189964000000000],ETH[0.03621897020482260],EUR[0.78310000000000000],LUNA2[0.04655423121000000],LUNA2_LOCKED[0.10862653950000000],SOL[0.000000006091850],STETH[0.00000005631747000],TRX[0.00001700000000000],USD[486.82650284498739100] |
| 03495945 | USD[9.91544623833562000] |
| 03495952 | USD[151.97214861960000000] |
| 03495992 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.19800000000000000],ETH[0.31780000000000000],KIN[3.000000000000000000],MATIC[11.99460000000000000],SOL[0.01000000000000000],USD[135.28561478183082740],USDT[0.00000011346606000] |
| 03495999 | EUR[0.000000788716682] |
| 03496011 | USD[0.00401351800315149],USDT[0.00000001768110430] |
| 03496019 | TONCOIN[0.04000000000000000],USD[0.00000000980000000] |
| 03496021 | ETH[0.75205762000000000],ETHW[0.75214693000000000] |
| 03496045 | BAR[0.09377200000000000],C98[514.00000000000000000],CRO[50.00000000000000000],ETH[0.85257786000000000],EUR[0.00000008350060],GAL[0.08108200000000000],MATIC[4.97300000000000000],REN[0.63154000000000000],USD[-43.09913141473523360000000000],USDT[0.00000020510373] |
| 03496054 | TONCOIN[16.13350475000000000],USD[25.00000000000000000],USDT[0.000000020030825] |
| 03496058 | EUR[0.00719221291497042],FTT[25.99506000000000000],USD[0.00749500172709320],XRP[969074.1565552083509249] |
| 03496065 | USD[21.95396093000000000] |
| 03496069 | AVAX[0.00000000857580064],BTC[0.00000000621612950],ETH[0.00000006993916400],LINK[0.00000005427084200],SOL[374.03943475452227] |
| 03496089 | USD[0.000000020000000] |
| 03496093 | USDT[11.00000000000000000] |
| 03496102 | TONCOIN[0.09304600000000000],USD[0.14218831500000000] |
| 03496118 | USD[25.00000000000000000] |
| 03496148 | BTC[0.22737738800000000],EUR[0.00000004781229000],USD[4502.43311977693033724] |
| 03496182 | TONCOIN[83.04400000000000000],USD[0.00000005000000000] |
| 03496187 | ETH[0.00013509000000000],ETHW[0.00013508599955559],USDT[199.00000000000000000] |
| 03496191 | USD[0.06317664950000000] |
| 03496196 | BNB[0.00000008437128],ETH[0.00000005084378],MATIC[0.00000012589549],SOL[0.00000002875652],TRX[0.00010000000000],USD[0.0000008412474706,USDT[0.000000074009609] |
| 03496200 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000010000000],EUR[33.31204767620392840],KIN[3.000000000000000000],USD[0.00002810084188845] |
| 03496204 | USDT[1.02076496000000000] |
| 03496208 | USD[0.00000000034971900] |
| 03496210 | USDT[0.00026887820396226] |
| 03496213 | USD[94.51267556897644400],USDT[99.65087316000000000] |
| 03496214 | FTT[0.04717959387840000],USD[0.14063314276817158],XRP[0.00000001000000000] |
| 03496215 | EUR[0.00364137000000000],USD[0.000000112461731] |
| 03496234 | USD[0.440000000000000] |
| 03496236 | USD[40.08367872000000000000000000] |
| 03496247 | ATLAS[5000.00000000000000000],MANA[23.52888922000000000],USD[0.00000021725038] |
| 03496261 | AAVE[14.73914846739025000],ATOM[201.59614535998810100],AVAX[305.28534489362939800],CRV[496.23344114000000000],ETH[4.36571823956250000],ETHW[0.00037214447260000],EUR[0.00000000702150857],GRT[1229.21320661330048000],IMX[800.00000000000000000],MATIC[751.16534243143304000],SAND[551.00000000000000000],USD[17.86.44388222804010025],USDT[0.00000001191277900] |
| 03496268 | BAO[3.00000000000000000],ETH[0.000000097683820],KIN[1.00000000000000000],TRX[0.000012000000000000] |
| 03496272 | BNB[0.00000000026346546],ETH[0.000000078101781],EUR[0.00000049384649469],TONCOIN[0.00000013740412],USD[0.00000087578397],USDT[0.00000084764090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03496276 | AVAX[8.42208196000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],ETH[0.451765700000000],ETHW[0.451765700000000],EUR[0.000073241526403],FRONT[2.000000000000000],FTM[249.067195530000000],HXRO[1.000000000000000],RAY[140.225145080000000000],RSR[1.000000000000000],SOL[10.363765560000000000],SRM[240.350791550000000000] |
| 03496278 | ETH[0.000000051640848],USD[119.450390234393582 9],USDT[0.000000002178 6894] |
| 03496286 | ATLAS[5410.000000000000000000],MBS[278.000000000000000],POLIS[36.500000000000000000],SOL[1.583600000000000000],USD[0.109388936050000000],USDT[0.002095987500000] |
| 03496293 | KIN[1.000000000000000],USD[0.000367555636463] |
| 03496322 | ATLAS[2768.815413260000000000],BRZ[0.000000037926000],ETH[0.067381670000000000],ETHW[0.067381670000000000],POLIS[55.429557780000000000],USDT[0.000000003708474] |
| 03496352 | APE[4.390588370000000000],BAO[4.000000000000000000],FTT[1.556138660000000000],KIN[4.000000000000000000],KNC[4.023162990000000000],LOOKS[62.564228730000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[108.285332736358234 1] |
| 03496370 | APE[1.000000000000000000],BAO[0.000000008165145 7],BAND[-0.000122020044361],BNB[0.008820000000000],CEL[0.000000063533266],DMG[0.061788000000000000],ETH[0.000817645497587],FTT[0.167709805008894],HT[0.577829013219589 1],LUNA2[0.004488773802000],LUNA2_LOCKED[0.001047380554000],PAXG[0.000000002000000],PORT[0.060000000000000],REN[0.000000014016045 1],SOL[0.000000000921243 7],SUN[0.000844560000000000],TRX[3.794756622536531 6],USD[2926.882665360961446 3],USDT[2932.730826581762843 3] |
| 03496377 | TONCOIN[0.090000000000000000],USD[3.786913867446 7294] |
| 03496383 | USDT[0.800000000000000] |
| 03496384 | USD[0.033055774412 5000] |
| 03496416 | FTT[0.499905000000000000],PRISM[69.986700000000000000],TONCOIN[21.797340000000000000],USD[0.257465697000000000] |
| 03496424 | AAVE[13.108891670000000000],ADABULL[287.021694530000000000],ATOMBULL[5171410.734410070000000],AVAX[110.811983440000000000],BTC[0.082088520000000000],ETH[1.210432690000000000],ETHBULL[8.310488650000000000],ETHW[1.210432690000000000],EUR[0.000016451268042],FTM[1033.444853910000000000],MATIC[1952.7238525 40000000000] |
| 03496428 | USD[710.524850360000000000] |
| 03496430 | BTC[0.019014720000000000],ETH[0.275581810000000],ETHW[0.275581810000000000],GBP[0.000075889510388],USD[30.000000000000000000] |
| 03496437 | NFT[359483628126742146][1],NFT[381223394770883934][1],NFT[415171909467482060][1],NFT[571255347930578250][1],USD[0.007213813860000] |
| 03496462 | DOT[0.014000000000000000],ETH[0.000000100000000],LUNA2[0.031931567850000],LUNA2_LOCKED[0.074506991640000],LUNC[30.870000000000000000],USD[0.000000096584445],USDT[0.000000007461800],USTC[4.500000000000000] |
| 03496504 | BAO[1.000000000000000],DOGE[0.123098820000000000],EUR[1.105873770194424 0] |
| 03496512 | ETHW[1.190225340000000],LUNA2[0.000010509000000],LUNA2_LOCKED[2.589627808000000000],LUNC[2.256144690000000000],RUNE[39.788256610000000000],USD[0.000000038659796],USDT[0.445344960749858 4] |
| 03496544 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000000022492962],USDT[0.000000035916335] |
| 03496552 | USD[0.000005982 88864] |
| 03496558 | DYDX[0.095120000000000000],TRX[0.189000000000000000],USD[0.240654866600000],USDT[0.004798031500000] |
| 03496561 | USD[0.002702439200000000] |
| 03496589 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.059440680000000000],DOT[4.480965760000000000],ETH[0.355478370000000000],ETHW[0.355520620000000000],EUR[0.318264340949826 8],KIN[5.000000000000000000],MSOL[0.000005140000000],NFT[440990480886198519][1],NFT[559826276154366407][1],SOL[2.724176330000000000],STETH[0.000003435507148],TRX[1.000000000000000000],USD[1722.253974140000000000],USDC[1010.000000000000000000] |
| 03496590 | FTT[0.081250000000000000],LOOKS[0.000000056282616],USD[0.000000042919733 3] |
| 03496594 | BNB[0.000000005000000000],FTT[332.433234000000000000],TRX[14.517198000000000000],USD[-2.293021922178070600000000000],USDT[789.546599173650370 0] |
| 03496602 | USD[25.000000000000000000] |
| 03496620 | USD[0.000000059693820],USDT[0.000000006248008 8] |
| 03496622 | LINK[0.094060000000000000],USD[2531.596206000000000000],USDT[46.274947046000000000] |
| 03496670 | USD[0.000000009000000000] |
| 03496672 | USD[17.759462969114 0459],USDT[0.000022364820279] |
| 03496677 | BCH[0.079681270000000000],BNB[0.100000000000000],BTC[0.008301427672700 0],FTT[0.500000000000000000],TONCOIN[500.000360000000000],TRX[0.000806000000000000],USD[0.000000008424018 8],USDT[8.017109973372 1328] |
| 03496691 | USD[0.001696042000000000] |
| 03496695 | USD[2.000000000000000000] |
| 03496701 | BTC[0.002346614997635 5],USD[0.846223797214037 7],USDT[1.337993422621983] |
| 03496702 | LUNA2[2.808238375000000000],LUNA2_LOCKED[6.552556208000000000],USD[153.748251266367352 2],USDT[0.000000009083728 7] |
| 03496704 | TONCOIN[13.297340000000000000],USD[0.124400000000000000] |
| 03496705 | USD[30.000000000000000000] |
| 03496730 | BNB[0.000000010000000],SOL[0.000000089590250],USD[0.000000005847760 0],USDC[26.056744850000000000],USDT[0.000000050610198] |
| 03496734 | USDT[184.000000000000000000] |
| 03496753 | USDT[0.000719127848632] |
| 03496766 | ATLAS[299.980000000000000000],CQT[10.000000000000000000],REEF[300.000000000000000000],TLM[50.000000000000000000],USD[3.728884090913000 0] |
| 03496772 | FTT[1.000000000000000000],USD[81.955463350000000],USDT[0.271463717250000 0] |
| 03496780 | USDT[0.000012078571456] |
| 03496784 | BRZ[0.532000000000000000],TONCOIN[0.040000000000000000],USDT[0.124400000000000000] |
| 03496787 | EUR[0.000000038818948] |
| 03496809 | USDT[0.000006899118627 3] |
| 03496809 | BTC[0.000481370872393],ETH[0.000000112007520],ETHW[0.000000002000000],FTT[0.000020279538244],NFT[442590867452811655][1],TRX[27480.282666220000000000],USD[0.080311049719013900000000],USDT[0.0001622254992796],YFI[0.000000042000000] |
| 03496827 | LUNA2[1.137676090000000000],LUNA2_LOCKED[2.654577543000000000],USD[0.013990992800000000] |
| 03496832 | USD[0.001409973162008],USDT[0.000000006105355] |
| 03496837 | BTC[0.000000011354000],USD[0.004027276551402 1],USDT[0.000000009467290 0] |
| 03496841 | USD[25.000000000000000000] |
| 03496857 | USD[0.000000000000000] |
| 03496873 | APE[0.019980000000000],EUR[11235.000000000000000],USD[1.086863226845000],USDT[0.000215150000000000] |
| 03496877 | BNB[0.000000076090593],KIN[1.000000000000000000],TONCOIN[0.000000003000000],TRX[0.000002000000000000],USD[0.000021600000000],USDT[0.000000005193881 6] |
| 03496881 | ETHW[0.008717470000000000],KIN[1.000000000000000000],USD[11.526803430564733] |
| 03496886 | BTC[0.000027757421625],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000000084024541],LUNA2[0.000521694152200],LUNA2_LOCKED[0.000121728635500],USD[0.012912438954825 1],USDT[0.000000040000000] |
| 03496890 | BNB[-0.000002935284868],BTC[0.000000000425990],FTT[0.000000005000000],USD[0.001323354725269] |
| 03496895 | MATIC[0.000000039258900],TRX[0.000770000000000],USD[0.000000006916696],USDT[0.000000068387571] |
| 03496904 | ETH[0.000000100000000],FTT[0.042488523638174],MATIC[1.000000000000000000],NFT[367252252293271523][1],USD[0.000000128960732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03496919 | FTM[721.6516187900000000],USD[0.0000000047482428] |
| 03496926 | SOL[0.6655360500000000],USD[0.0000005648734090] |
| 03496929 | AUD[213.6394214000000000] |
| 03496958 | USD[25.0000000000000000] |
| 03496978 | NFT (33131360887151780 3)[1],NFT (33771208250516782 8)[1],NFT (38252804259356135 6)[1],USD[0.0000000043801038] |
| 03496980 | USD[1.0703883825000000] |
| 03496988 | BUSD[265.0000000000000000],USD[25.7332025300000000] |
| 03497016 | GENE[0.6880000000000000],TRX[0.0007780000000000],USD[17.9289146680000000],USDT[0.0000010237203207] |
| 03497040 | USD[30.0000000000000000] |
| 03497045 | BRZ[0.0042092527940276],BTC[0.0000000029848717],ENJ[0.0000000059218983],KSHIB[0.1402215075808392],LINK[0.0000000008317203],LUNA2[0.7488385017000000],LUNA2_LOCKED[1.7472898370000000],LUNC[2.4123000000000000],SHIB[0.0000000083012229],SOL[0.0000000097597874],TRY[0.0047434203857842],USD[0.0000000035753662],VETBEAR[0.0000000048269004],XRP[0.0000000069071985] |
| 03497048 | USD[9.4778258253618528] |
| 03497069 | GOG[270.9820000000000000],USD[0.8464905500000000] |
| 03497070 | USD[0.6798174073567916],USDT[0.0000000396652992] |
| 03497084 | GOG[81.0000000000000000],USD[1.3484061250000000] |
| 03497091 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0001238958409896],YFI[0.0033323900000000] |
| 03497129 | USD[0.0000000098333998] |
| 03497137 | USD[0.0009894020796455] |
| 03497153 | USD[0.4312905070000000] |
| 03497166 | SECO[1.0510308800000000],USDT[0.0868642555325374] |
| 03497172 | BTC[0.0024000000000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],FTT[1.0000000000000000],LTC[0.1600000000000000],SOL[1.0000000000000000],USD[0.0127882700000000],XRPBULL[130000.0000000000000000] |
| 03497174 | FTT[0.0000000060000000],USD[0.0001355267353508],USDT[0.0000009684 6160] |
| 03497179 | BTC[0.0000002000000000],ETH[0.0000000083987066],ETHW[0.0000000083987066],EUR[0.0000000225318638],FTM[0.0000000006807299],LTC[0.0000000033164081],LUNA2[0.0001675945788000],LUNA2_LOCKED[0.0003910540173000],LUNC[0.0000000011200000],USD[0.0082515387332715] |
| 03497180 | TONCOIN[20.3959200000000000],USD[0.0892000000000000] |
| 03497203 | SAND[3.0000000024000000] |
| 03497217 | GENE[22.6000000000000000],NFT (40383426434262493 3)[1],NFT (40678807859642128 9)[1],NFT (44652037143957106 6)[1],TRX[0.0007780000000000],USD[0.9765512800663230],USDT[0.0000000019445913] |
| 03497228 | USDT[0.0000000040941000] |
| 03497243 | BNB[0.0000001816305 31],BTC[0.0000000026005392],DOGE[0.0000000005266500],LTC[0.0000000033385204],MATIC[0.0000000209752 50],SOL[0.0000000166674 66],TRX[0.0002270079772253],USD[0.0000012047909078],USDT[0.0000000046715524] |
| 03497244 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (40224630224509147 9)[1],NFT (44134221717052500 0)[1],NFT (44884631127469147 9)[1],USD[25.0000000000000000],USDT[0.0000327855229476] |
| 03497253 | USD[0.0784570872474357] |
| 03497268 | BNB[0.0000000014441176],USD[1.1261431984923409] |
| 03497269 | SAND[0.0005309400000000] |
| 03497290 | KIN[3.0000000000000000],MATIC[0.0000000028000000],NFT (28888611894985432 6)[1],NFT (39904047955347347 5)[1],NFT (49784267271912335 4)[1],SOL[0.0000000042952066],USD[0.5011768718720745],USDT[0.0000000142539676] |
| 03497292 | TRX[0.0000010000000000],USD[0.0427151680000000],USDT[0.0027200000000000] |
| 03497315 | USD[0.0000000144941362],USDT[0.0000000073457001] |
| 03497327 | USDT[0.0000000004000000] |
| 03497345 | BAO[1.0000000000000000],EUR[0.0001065873324943],KIN[3.0000000000000000],LUNA[0.0000139667539600],LUNA2_LOCKED[0.0000325890925700],LUNC[3.0412900800000000],MSTR[0.9999676800000000],RSR[2.0000000000000000],SOL[12.7633664500000000],TSLA[2.4725049000000000] |
| 03497367 | BNB[0.0045000000000000],TRX[0.0000320000000000],USD[0.0000000049515870],USDT[11.9979742950000000],WAXL[349.8475122400000000] |
| 03497369 | BTC[0.0011000000000000],CEL[42.4000000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],LUNA2[0.0778110961100000],LUNA2_LOCKED[0.1815592243000000],LUNC[16943.5300000000000000],USD[0.5507778300575435] |
| 03497392 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BF_POINT[300.0000000000000000],DENT[6.0000000000000000],ETH[0.0000000072711077],GBP[0.0000000854299092],KIN[6.0000000000000000],MANA[0.0018324400000000],RSR[1.0000000000000000],SOL[0.0000053600000],TRX[0.0015540000000000],UBXT[2.0000000000000000] |
| 03497400 | ATLAS[69.8860000000000000],USD[0.1234131000000000],USDT[0.0000000084189920] |
| 03497421 | BAO[3.0000000000000000],GOG[0.0007693600000000],HOLY[1.0019654300000000],KIN[2.0000000000000000],TRX[0.0000800000000000],UBXT[1.0000000000000000],USD[0.0000000098899856],USDT[0.0000000012326878] |
| 03497425 | USD[0.0000194737818730],USDT[0.0000000018234348] |
| 03497428 | 1INCH[0.0000000096633682],BTC[1.2551614820000000],ETH[4.2860646300000000],FTT[53.9029627217276274],LEO[0.0000000022232000],OMG[0.0000000057787200],SOL[298.2233268000000000],USD[0.0000000894114415],USDT[7.5988016492564379] |
| 03497443 | USD[13.2698803429106168] |
| 03497475 | USD[0.0183495278080859] |
| 03497495 | USD[14.4998787460000000] |
| 03497509 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],CHZ[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001002977992],KIN[9.0000000000000000],LTC[0.0000000903097201],LUNC[0.0000000010831882],MATIC[1.0004292700000000],PRISM[1.8829965300000000],SOL[0.0000000031312406],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 03497516 | AKRO[1.0000000000000000],USDT[0.1837796896228627] |
| 03497521 | BNB[0.0000001850000000],SOL[0.0000000491152 30],USD[0.0000000086043975],USDT[0.7100000308345862] |
| 03497531 | LTC[0.0000026100000000] |
| 03497537 | USDT[2.4876964500000000] |
| 03497566 | BTC[0.0025490700000000],ETH[0.0423972600000000],ETHW[0.0423972600000000],USD[0.0908571706861527] |
| 03497576 | USD[144.6462792620510000] |
| 03497578 | USD[100.0000000000000000] |
| 03497585 | AKRO[1.0000000000000000],AVAX[0.0000049200000000],BAO[3.0000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],GBP[87.5831138113256334],KIN[6.0000000000000000],SHIB[4314.0498404800000000],SOL[0.0000308000000000],USD[0.0001210596646650] |
| 03497587 | TONCOIN[40.7239570500147602] |
| 03497594 | USD[25.0000000000000000] |
| 03497603 | USD[0.0013409566000000] |
| 03497614 | TRX[0.6710880000000000],USD[0.0000000137123472],USDT[0.6884117672126937] |
| 03497638 | BTC[0.0000031982240000],USD[0.0000000050000000] |

Schedule F/34 Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03497674 | ETH[0.377189260000000],FTT[9.876410119126388*2],USD[34.5783070208000000] |
| 03497692 | BTC[0.011454327000000000],ETH[0.000000002300000000],FTT[0.028209158500000000],SOL[0.000000002640000000],USD[2461.86581119215086669],USDT[0.000000005321010*7] |
| 03497707 | USD[0.000000004500000000] |
| 03497746 | KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000022536429319*3] |
| 03497752 | BAO[14.000000000000000000],DENT[2.000000000000000000],KIN[7.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[25.000000000000000000],USDT[0.000001556691574] |
| 03497765 | SHIB[955924.841348480000000000] |
| 03497766 | ETHBULL[0.000000004050000000],VETBULL[24368.9268679304630136] |
| 03497769 | USD[30.000000000000000000] |
| 03497793 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],FTM[0.000000089677066],KIN[5.000000000000000000],RNDR[0.000000082029824],RSR[1.000000000000000000],SAND[0.000000009029685],SOL[7.368779192558691*0],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.767165050488902*4],USDT[0.000000017408928*2] |
| 03497796 | ETH[0.000000100000000],SHIB[0.000000063728020],USD[0.002750448484514*93],USDT[959.9072350763277990] |
| 03497805 | FTT[7.11136239254729*68] |
| 03497806 | USD[0.000000072603611] |
| 03497848 | USD[0.000000070735388] |
| 03497857 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000001713000*0],KIN[1.000000000000000000],TRX[0.000032000000000000],USD[0.000031923595708] |
| 03497859 | BTC[0.008018690000000000],USD[6.519467950000000000] |
| 03497873 | TONCOIN[0.050000000000000000] |
| 03497885 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000100000000],ETH[0.000000045948718],KIN[1.000000000000000000],SOL[0.000000082796000],TONCOIN[0.000581731241359*0],TRX[0.800028310000000*0],USD[185.9621163373031940] |
| 03497887 | SOL[0.007827830000000000],USD[2.070151050000000000] |
| 03497891 | BNB[0.000000054000000] |
| 03497910 | USD[0.000000105821132] |
| 03497936 | ETH[0.000103082000000000],ETHW[0.000103082000000000] |
| 03497966 | FTT[10.000000000000000000],SRM[3.259659450000000000],SRM_LOCKED[20.740340550000000000],USDT[0.000000049398864] |
| 03497976 | BNB[0.000000060413520],EUR[0.000000062307872],LUNA2[0.000000000000000000],LUNA2_LOCKED[2.825784863000000000],USD[0.000000014758432*3],USDT[1.0826099927952705] |
| 03497988 | AVAX[8.397575410000000000],BTC[0.091976341798260*5],ETH[1.567781776500000*0],ETHW[1.567781776500000*00],EUR[0.000000118014992],FTT[57.5903659912869612],LUNA2[4.274386704000000000],LUNA2_LOCKED[9.973568975000000000],LUNC[853.178160700000000*00],SOL[21.2759487010000000000],USD[0.000000092395364],USDT[0.0000292080252272] |
| 03497991 | BTC[0.000000004450000*001],LTC[0.000000005285000*0] |
| 03498005 | USD[0.000000008914432*0],USDT[99.6608342400000000] |
| 03498018 | MATIC[0.000000100000000],MPLX[0.270399000000000*00],SOL[0.000000015164135],TRX[0.000070000000000000],USD[53.5222044585085448],USDT[0.0057166191403500] |
| 03498020 | USD[0.193272437500000000] |
| 03498021 | BTC[0.000000007899748*],USD[0.000000009422160] |
| 03498031 | BIT[5046.000000000000000000],FTT[25.095000000000000000],USD[790.190114677450000*0],USDC[1298.000000000000000000] |
| 03498037 | ATLAS[830.909432030000000000],BAO[2.000000000000000000],BAT[19.303170090000000*00],FIDA[14.810909120000000*00],KIN[1.000000000000000000],USD[3.000000101589167] |
| 03498046 | USD[25.000000000000000000] |
| 03498047 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000006788790*06] |
| 03498057 | BNB[0.005812250000000000],TONCOIN[179.798000004172218*6],USD[26.495694083000000*000],USDT[0.000000137454612] |
| 03498068 | AVAX[0.077085320000000000],BAO[3.000000000000000000],GBP[3051.210574510000000*00],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.005359020000000000],USD[51.5927662925826669] |
| 03498074 | USD[0.005460446500000000],USDT[0.000000005820000*0] |
| 03498078 | FTT[0.089440097291720*0],USD[0.008355091820000*0],USDT[0.000000060000000*00] |
| 03498084 | USD[0.000000027440224] |
| 03498111 | TRX[0.000016000000000000],USD[0.000079164069739*7],USDT[0.000000120378904] |
| 03498114 | USDT[2.350782000000000000] |
| 03498123 | LUNA2[0.000000005000000000],LUNA2_LOCKED[2.487910494000000000],TONCOIN[0.020000000000000000],USD[0.000000053835500],USDT[0.000003896524900] |
| 03498130 | USD[0.059573612931130*0],USDT[0.000000069750000] |
| 03498132 | TONCOIN[56.376976310000000*000],USD[0.000000198300335] |
| 03498143 | USD[2.967020208900000*0],USDT[0.008396128250000*0],XRP[11.0583693600000000] |
| 03498148 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[10.000000000000000000],LDO[0.000000076001054],LTC[30.000000095593738],MATIC[0.000000073207977],SWEAT[0.000000079036551],TONCOIN[0.004217495276205],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.00000001067388385] |
| 03498155 | BTC[0.043695782000000000],ETH[0.391978860000000000],ETHW[0.391978860000000000],EUR[1004.2995641465000000] |
| 03498166 | CRO[425.535982970000000000],EUR[0.000000002247493*0],USDT[0.683165011525712*4] |
| 03498198 | SAND[1.000000000000000000],USD[4299597948462000],USDT[0.000000089638605] |
| 03498222 | DOGEBULL[1.790000000000000*000],USD[0.006535202500000*00],USDT[0.000000091286740] |
| 03498224 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],NFT[457803039575603505][1],TRX[0.000001000000000000],USD[0.000000054456040],USDT[0.0000000098682072] |
| 03498248 | USD[25.000000000000000000] |
| 03498262 | BTC[0.000000000000000000],SOL[12.757194839213244*4] |
| 03498275 | ALCX[0.000768200000000000],ALPHA[33.999639000000000*000],ATOM[0.599887140000000000],BADGER[8.800000000000000*000],BCH[0.194000000000000*000],BICO[20.991640000000000*000],BNT[26.000000000000000000],BTC[0.014000061465167],CEL[0.005532200000000000],COMP[0.118938504160000*0],DENT[9196.941000000000000*000],DOGE[562.000000000000000000],DYDX[10.009981437781536*0],ETHW[0.000000000800000*000],FIDA[58.000000000000000*000],FTM[236.639037761275362*4],FTT[0.400000013826940*848],GRT[99.996390000000000*000],JOE[41.996844000000000000],KIN[739859.400000000000000*000],MATIC[0.000000100000000],MOB[0.498385000000000*000],NEXO[3.999430000000000*00],PERP[8.400000000000000*000],PROM[3.860000000000000*000],RAY[24.000000000000000000],REN[1.996644600000000*000],RSR[7970.000000000*00000],RUNE[4.4958200000000*000],SKL[12.000000000000000000],SOL[0.000000090144983],SPELL[98.499000000000000*000],STMX[180.0000000000000000*00],SXP[1.800000000000000*00],USD[25.094031245402892*5],WRX[0.996898000000000000] |
| 03498281 | ATLAS[2271.035402680000000000],USD[0.729134950073795*6] |
| 03498289 | EUR[2593.951945060798664*0],USD[-637.000650405792319*6],USDT[0.000000080229302] |
| 03498306 | USD[25.000000000000000000] |
| 03498341 | USD[0.000000042627900] |
| 03498349 | USD[112.8744517400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03498351 | USD[0.000000010406463],USDT[0.000000087505924] |
| 03498360 | USD[7113.983207902114 8100] |
| 03498362 | BTC[0.030000000000000],EUR[206.064217574500000],FTT[17.848024916827 7295],LUNA2[1.200449417000000],LUNA2_LOCKED[2.801048639000000],LUNC[5.856207672000000],SAND[128.680342100000000],SOL[6.482738025000000],USD[33.558143844645 7802],USDT[15.521898482613 0000] |
| 03498365 | HXRO[1.000000000000000],USD[0.000000003926 6061] |
| 03498375 | TRX[0.085628930000000],USD[-0.012555647730 9223],USDT[0.157971625973 9878],XRP[0.000000008326 4660] |
| 03498389 | FTT[26.509438588000000],GALA[33330.000000000000000],MATIC[22950.205212106500 0000],NEXO[2436.047982210000 0000],USD[5.839202412213 3070] |
| 03498390 | BAO[1.000000000000000],RSR[1.000000000000000],USD[205.634297185834 0512] |
| 03498399 | COMP[0.000000009000000],FTT[0.917084344872 7241],USD[0.000000183984454 1],USDT[0.000000005134 6908] |
| 03498428 | USD[25.000000000000000] |
| 03498434 | USDT[1.471900000000000] |
| 03498443 | BTC[0.000000001574 5376],ETH[0.000000100000000],USDT[0.000049991380 4818] |
| 03498449 | TONCOIN[84.987000000000000],USD[0.276456410000 0000],USDT[0.007649008708 6171] |
| 03498466 | TONCOIN[0.085000000000000] |
| 03498481 | JOE[0.739335700000000],USD[-0.011197324179 9791],USDT[0.447200986902 685] |
| 03498494 | NFT (356162926948589521)[1],NFT (375018242110029918)[1],NFT (438505546943955669)[1],USD[0.000000002720 4795] |
| 03498501 | KIN[2.000000000000000],NFT (341636389331208695)[1],NFT (415515260795796180)[1],NFT (573534631852878 55)[1],NFT (573553463185287855)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000072007 320],USDT[0.000165158809 2871] |
| 03498514 | BAO[3.000000000000000],EUR[0.000011358996 0564],KIN[1.000000000000000] |
| 03498518 | EUR[0.062545100000000],TRX[0.000028000000000],USDT[0.007313008292 5515] |
| 03498524 | USD[25.000000000000000] |
| 03498527 | DOGE[0.161800000000000],EUR[1065.883600000000000],USD[0.226454528142 0000] |
| 03498532 | KIN[1.000000000000000],NFT (428390596078688250)[1],NFT (515823079106106097)[1],NFT (559241129734607738)[1],RSR[1.000000000000000],USDT[0.000003555336 3948] |
| 03498567 | BTC[0.091298974000000],USD[2.229725652000000] |
| 03498582 | EUR[0.000004087600000],USD[0.254462270000000],USDT[0.000000006077 864] |
| 03498585 | USDT[0.000000004000000] |
| 03498601 | AAPL[0.171876980000000],AAVE[0.136497890000000],AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.002443310000000],DOGE[292.276484170000000],DOT[1.896063760000000],ETH[0.031833180000000],ETHW[0.031436170000000],FTT[1.083046880000000],IMX[0.000003330000000],KIN[7.000000000000000],LTC[0.232254500000000],SOL[1.131642120000000],TONCOIN[43.284040360000000],TRX[462.859659140000000],UBXT[2.000000000000000],USD[343.557194457105 9734],USDT[4.252093390000000],XAUT[0.006890930000000],XRP[21.342038330000000],YFI[0.001555152000000] |
| 03498659 | USD[4.985008930000000],USDT[35.000000001595 4361] |
| 03498660 | NFT (547607302237935014)[1],USD[0.464011580000000],USDT[0.000000001863 3456] |
| 03498686 | BAO[3.000000000000000],DOGE[191.571111940000000],FTM[1.377252100000000],SHIB[666688.854731760000000],USD[0.000000012986 2628] |
| 03498709 | ATLAS[83.890001370000000],FTT[1.082610220000000],KIN[1.000000000000000],USD[1.139332527125 698] |
| 03498711 | TONCOIN[0.032000000000000] |
| 03498750 | BAO[2.000000000000000],KIN[1.000000000000000] |
| 03498756 | AKRO[4.000000000000000],ALGO[0.000568950000000],BAO[12.000000000000000],DENT[2.000000000000000],EUR[0.000000548719026],KIN[9.000000000000000],LUNA2[0.002047070552 0000],LUNA2_LOCKED[0.004776497955 0000],LUNC[445.753922610000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000262345 6],XRP[0.000000020983 2941] |
| 03498795 | BTC[0.000003000000000],EUR[0.000002895818 4810] |
| 03498797 | AVAX[1.355007970000000],CRV[22.843760110000000],DENT[1.000000000000000],DOT[4.632924380000000],ETH[0.097699440000000],ETHW[0.096675030000000],FTM[54.357564720000000],KIN[4.000000000000000],SOL[1.256121010000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000106743651 056] |
| 03498798 | BNB[0.000000006399 7655],TONCOIN[0.000000007494 9325] |
| 03498823 | USD[3.419862063412 7800] |
| 03498828 | BTC[0.016696760000000],EUR[2.276472650000000] |
| 03498842 | EUR[0.674461229000000],GMT[0.005989330000000],LUNA2[0.151128228800 0000],LUNA2_LOCKED[0.352632533800 0000],LUNC[0.000000005731 0000],USD[0.182265477329 503],USDT[192.845468095141 1078] |
| 03498875 | AMPL[0.260383181461 9819],AVAX[0.100000000000000],BTC[0.000100000000000],RUNE[0.100000000000000],USDT[0.000000007420 0000],XAUT[0.000100000000000] |
| 03498901 | AKRO[1.052429196206 3032],EUR[0.000000003828 2982],USD[0.000000018541 591] |
| 03498905 | AUDIO[1.012349460000000],AVAX[2.989034850000000],BNB[1.755475480000000],DOGE[1.000000000000000],FTM[128.574201108762 6648],MATIC[278.557432311998 0000],SOL[2.004521748063 4375],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03498980 | AVAX[0.176979333196 8104],BAO[1.000000000000000],BTC[0.000692900000000],ETH[0.014983290000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000096741013 9011] |
| 03498991 | NFT (470470264750881496)[1],NFT (475324091511017716)[1],NFT (573517216782905989)[1],USD[0.000000004276 532],USDT[0.000000005085 0051] |
| 03499007 | ALGO[2216.536206400000000],AMD[2.170000000000000],AMZN[1.021000000000000],ARKK[17.840000000000000],AVAX[87.917300540000000],BABA[0.810000000000000],BAO[5.000000000000000],BITW[0.000000025000000],BTC[0.178328345918 7844],DENT[1.000000000000000],ETH[1.331722380000000],FTT[0.000000001804 6076],GOOGL[2.441000000000000],KIN[5.000000000000000],NFT (482766639878423727)[1],PYPL[1.780000000000000],RAY[261.433435900000000],SOL[68.281405920000000],SRM[40.183588040000000],SRM_LOCKED[0.182239000000000],STETH[0.000000060930056],TRX[2.000204000000000],TSLA[3.328497570000000],USD[1.163279651046 3548],USDT[0.000000045388231],ZM[2.329858380000000] |
| 03499027 | ETH[0.000000001702 2435] |
| 03499053 | DOGE[11.935115253985 2000],DOT[0.116487560000000],SHIB[3086419.753086410000000],USD[-1.283321499219 0048] |
| 03499113 | DOGE[0.000001095490000],SOL[0.000000831110000],TRX[0.000777000000000],USDT[0.000000082664 231] |
| 03499114 | USD[0.000000041884 626] |
| 03499137 | BRZ[74.780000000000000] |
| 03499149 | AKRO[525.894800000000000],ALTBEAR[1220917.220000000000000],BAL[5.548890000000000],BEAR[148978.000000000000000],CREAM[2.800000000000000],DMG[2386.300000000000000],EOSBULL[1003000.000000000000000],ETHBEAR[335285369 9.000000000000000],ETHBULL[0.009100000000000],FRONT[173.980800000000000],ETHBEAR[3352853699.000000000000000],ETHBULL[0.009100000000000],FRONT[173.980800000000000],KNCBEAR[2448841.600000000000000],LINKBULL[149970.000000000000000],LTCBEAR[157958.500000000000000],LUA[1379.145720000000000],MAPS[154.824040000000000],MATH[360.967600000000000],MTA[71.000000000000000],OXY[160.967800000000000],TRU[290.000000000000000],USD[-0.013994580000000],USDT[310.413735629875 0000],XRPBEAR[300700798.000000000000000] |
| 03499170 | LOOKS[5.000000000000000],USD[0.710107500000000] |
| 03499207 | BUSD[3.590701800000000],FTT[0.097612000000000],TRX[0.008140000000000],USD[0.108695483247 5795],USDT[0.002775561606 8222] |
| 03499293 | BTC[0.000000056005 5000],ETH[0.000044148304 080],ETHW[0.000044148304 080],EUR[0.600774380000000],KIN[1.000000000000000],USD[0.703058913511 3376] |
| 03499306 | USD[0.000000060071 832] |
| 03499323 | USD[0.000000005602 4057] |
| 03499352 | USD[0.000000101919 336] |
| 03499367 | USD[0.000000187660 147],USDT[0.000000091697 333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03499370 | USD[0.1346425588091528] |
| 03499379 | USD[30.0000000000000000] |
| 03499404 | ETH[0.0000000100000000],FTT[0.0000000086358565],USD[0.0000001146475535],USDT[0.8129660688889519] |
| 03499418 | USDT[9.0000000000000000] |
| 03499421 | AKRO[2.0000000000000000],ALPHA[2.0020284600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],FRONT[2.0163771300000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000088472858],USDT[0.0000000017212432] |
| 03499457 | USD[26.4621584700000000] |
| 03499501 | AAPL[0.0000000040535296],BTC[0.0000000020000000],DOGE[0.0000000027219932],SHIB[32381.8430964647589191],USD[0.0000731026228118] |
| 03499524 | AKRO[1.0000000000000000],TRX[1.0011620000000000],USDT[9447.8693607593300000] |
| 03499562 | ATLAS[18760.0000000000000000],USD[0.4316885850000000] |
| 03499565 | TONCOIN[2642.5242600000000000],USD[2045.8399243250000000] |
| 03499586 | EUR[200.0000000000000000],USD[-3.9891988000000000] |
| 03499590 | USD[25.0000000000000000] |
| 03499620 | DOT[1.2187999400000000],ETH[0.0384228000000000],ETHW[0.0384228000000000],IMX[3.0208168100000000],USD[-3.4026971684666529000000000] |
| 03499630 | DENT[1.0000000000000000],NFT[447552540155312282][1],NFT[522188930984052891][1],NFT[560996532269547970][1],USDT[0.0000020678593270] |
| 03499658 | USD[0.0572300000000000] |
| 03499660 | USD[-0.0039764067328236],USDT[0.1118164700000000] |
| 03499682 | TRX[82.4115285697013600] |
| 03499693 | ETH[0.0000000090000000],FTT[0.0000000069236718],MATIC[0.0000000080000000],TRY[0.0000000541083852],USD[-0.0000000028462921],USDT[0.0000000040000000] |
| 03499694 | ETH[0.0000000064746532],EUR[100.8245961216147718],USD[-10.6079195918699535000000000],USDT[0.0000000069359964] |
| 03499696 | ETH[0.0062903900000000],ETHW[0.0062082451424707] |
| 03499704 | TRX[0.6894260000000000],USDT[0.0708716885000000] |
| 03499713 | USD[0.0000000162118730],USDT[0.0000000091792453] |
| 03499718 | MBS[12182.0000000000000000],USD[1.0321682650000000] |
| 03499778 | USD[0.0000000046350000] |
| 03499804 | APE[24.7835365000000000],AVAX[10.9463394600000000],BTC[0.0000000043867219],ETHW[0.0001079300000000],MANA[128.7543690300000000],TRX[0.0000290000000000],USDT[0.0000641036717603] |
| 03499825 | EUR[0.0000000052907510],MTA[14.0000000000000000],SHIB[200000.0000000000000000],SOS[300000.0000000000000000],USD[78.6283408824750860] |
| 03499834 | BTC[0.2536530405283525],ETH[0.9400000000000000],ETHW[0.9400000000000000],FTT[37.5000000000000000],USD[1141.4939726040250000],USDT[0.0053258568021882] |
| 03499835 | CEL[0.1259336564173976],USD[0.0001953681563126],USDT[-0.0000000066055744] |
| 03499852 | BNB[0.0000000059000000],USD[0.0000028316768000],USDT[0.0000000120989720] |
| 03499853 | UBXT[1.0000000000000000],USD[0.0000000087454420],XRP[38.1467737800000000] |
| 03499884 | USD[0.0000000068097626] |
| 03499886 | BTC[0.0000000053110000],TRX[0.0000023000000000] |
| 03499895 | ATLAS[8.6480000000000000],POLIS[21.6652800000000000],USD[0.0000000075000000],XRP[0.2750000000000000] |
| 03499902 | ATOM[0.0999200000000000],AVAX[0.1991000000000000],BAL[1.0295420000000000],BCH[0.0019746000000000],DOGE[1.0000000000000000],DOT[0.3000000000000000],ETH[0.0009992000000000],ETHW[0.0009992000000000],LTC[0.0216149600000000],SOL[0.0100000000000000],SXP[0.1960800000000000],TRX[429.6998000000000000],USDT[... |
| 03499915 | FTT[0.5756085770000000] |
| 03499934 | EUR[50.0000000037514601],USDT[8.5352931800000000] |
| 03499939 | BNB[0.0000000002188115],SOL[0.0000000243000000],USDT[0.0000000034487700] |
| 03499953 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000511118810],USDT[0.0000000088410570] |
| 03499960 | BRZ[0.0028542400000000],ETH[0.0007350000000000],ETHW[0.0007350000000000] |
| 03499967 | DOT[8.2000000000000000],ENJ[245.0000000000000000],SLP[10700.0000000000000000],USD[1.1082036977500000] |
| 03499992 | KIN[1.0000000000000000],TRX[0.0007810000000000],UBXT[3.0000000000000000],USDT[0.0000000085568417] |
| 03500010 | AKRO[4.0000000000000000],BAO[51.0000000000000000],DENT[3.0000000000000000],EN4[0.6155950900000000],EUR[0.0000008200010582],FTM[0.4928783700000000],KIN[41.0000000000000000],LUNA2[0.4011537789000000],LUNA2_LOCKED[0.9263562907000000],LUNC[1.2801616800000000],RSR[2.0000000000000000],TRX[0.0000000031246325],UBXT[7.0000000000000000],USD[0.0000000020431696],USDT[0.0000000129926406] |
| 03500021 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT[510455605572692187][1],USD[0.0072883600000000],USDT[0.2033622700000000] |
| 03500035 | BIT[0.0000000058815000],BTC[0.0000000041894744],FTT[0.0002636559151041],USD[0.0429613311987493],USDT[0.0000000047792734] |
| 03500039 | BAO[5.0000000000000000],ETHW[0.9533080300000000],EUR[1127.1046546990804351],HXRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000002000000000] |
| 03500072 | BTC[0.0044000000000000],ETH[0.1269846000000000],ETHW[0.1269846000000000],USD[2.9113993000000000] |
| 03500086 | BTC[0.0568000000000000],ETH[0.4100000000000000],ETHW[0.4100000000000000],SOL[20.8700000000000000],USD[3000.5502331800000000] |
| 03500087 | ATLAS[4271.0259935493025520],BAO[2.0000000000000000],BTC[0.0000001000000000],ENS[0.0001804000000000],KIN[2.0000000000000000],TRX[0.0000500000000000],USD[0.0000000064336866],USDT[0.0000000072987800] |
| 03500092 | DMG[29.8000000000000000],USD[0.0003986950000000] |
| 03500097 | USD[0.0105350795000000],USDT[0.0188581650000000] |
| 03500098 | RSR[229.7473000000000000],TRX[0.2000180000000000],USD[0.0611467115150000],USDT[0.0083639900000000] |
| 03500104 | TRX[0.0001980000000000],USDT[427.5000000000000000] |
| 03500121 | AKRO[1.0000000000000000],BAO[37.0000000000000000],DENT[4.0000000000000000],FTT[0.0000531600000000],KIN[33.0000000000000000],RSR[2.0000000000000000],USD[0.0000000081585595],USDT[0.0000001159686570] |
| 03500122 | LUNC[0.0000000032842216],USD[0.0000000045134384] |
| 03500126 | USD[0.0019753400000000],USDT[0.5197937178245006],USDT[0.0000000020091290] |
| 03500160 | USD[26.4621584700000000] |
| 03500173 | SAND[0.0000000027985000],USD[0.0000000035783478],XRP[0.0000000071596896] |
| 03500175 | BRZ[0.0039752500000000],NFT[310031963918803801][1],NFT[390949357855224106][1],NFT[402444404618186507][1],USD[0.0999910917800000],USDT[0.0012449918947900] |
| 03500187 | ATLAS[45168.6297471500000000],BAO[1.0000000000000000],EUR[0.0000000058869466],FTT[31.7555885485852000],KIN[2.0000000000000000],TRX[50017.2236056800000000],USD[0.0000001468248687],USDT[0.0000000041404785] |
| 03500189 | LUNA2[0.0000000767395565],LUNA2_LOCKED[0.0000001790589652],LUNC[0.0167101999960000],USD[0.0000000222334204],USDT[202.9597609711500496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03500193 | BRZ[0.038517759782775],ETH[0.000387456936376378],NFT [3202223946474603 50][1],NFT [3745865252828775 22][1],NFT [4318454914532023 96][1],SOL[0.036391136711 45 12],TRX[0.002332000000000 0],USD[0.0000014556619 77],USDT[0.000000092936 738] |
| 03500198 | ETH[0.000000004000000 00],USD[0.0000000050000 0000] |
| 03500210 | ATLAS[3162.3029291600000000],ETH[0.082000000000000 00],ETHW[0.082000000000000 00],POLIS[960.0600600000000000],SOL[5.0000000000000000],USD[0.12855885624 89200] |
| 03500232 | KIN[1150995.5724515200000000],RAY[0.00000008 8891820],SOL[0.0000000044 148426],USDT[0.0000000068 984910] |
| 03500235 | BNB[0.000000007847 9229],KNC[0.0000000016113720],NFT [2994459068405000 83][1],NFT [363335501285009797][1],NFT [3945128432627621 29][1],SAND[0.0000000026718108],USD[0.0000000132323508] |
| 03500239 | BNB[0.0000000025320700],NFT [2883396787510598 51][1],NFT [4906071186652415 75][1],NFT [5729823298939371 28][1],USD[0.0000000071552137] |
| 03500247 | GOG[0.9968000000000000],USD[0.0216515812855400] |
| 03500250 | TONCOIN[0.0947400000000000],USD[0.0591148579008448],USDT[0.0000000066454500] |
| 03500251 | USD[25.0000000000000000] |
| 03500254 | LUNC[100.0000000000000000] |
| 03500256 | LTC[0.0000000035430304],NFT [307648437041286696][1],NFT [3571524351269981 27][1],NFT [4177800055897888 44][1],USD[0.0000000438180624] |
| 03500260 | BAO[1.0000000000000000],CRO[0.0005577400000000],DENT[1.0000000000000000],ETH[0.0000000084468895],KIN[2.0000000000000000],NFT [3353133754937373 10][1],NFT [4374622028230580 71][1],NFT [4922018212917330 39][1],TRX[0.0007780000000000],USD[0.0000000024674420],USD[0.0000068272056732] |
| 03500265 | ETH[0.0000009759 2408],MATIC[10.0000000000000000],USD[0.0000009991 3200],SOL[0.00000000 4826 5940],TRX[0.0007780000000000],USD[0.0000000084477900] |
| 03500268 | USD[0.0064557297432596],USDT[0.0000000010735079] |
| 03500275 | AKRO[1.0000000000000000],ATLAS[0.0000000010366000],BTC[0.0039436977 13100],DENT[164.2304756500000000],DOGE[0.0000000058990000],EUR[1.6145511933876970],KIN[6.0000000000000000],SOL[1.5799544629520000],SPELL[17.8404629300000000],UBXT[2.0000000000000000],USD[0.0001331245312430] |
| 03500294 | LTC[0.0000000064434000],USD[0.0000003572461112] |
| 03500297 | ETH[0.0293372600000000],ETHW[0.0293372600000000],TONCOIN[0.0000000087557315],USD[73.0267329689714381] |
| 03500300 | SAND[0.4429527000000000],USD[5.0103759575791944] |
| 03500307 | TONCOIN[60.5500000000000000] |
| 03500330 | USD[0.0000009754081951] |
| 03500331 | GOG[3.0549512217737948],USD[0.0000000080740248] |
| 03500332 | BNB[0.0000003580252878],TRX[0.0175830516974305],USD[0.0000007675284976] |
| 03500333 | BTC[0.3838083900000000],ETH[0.0000000016781463],ETHW[0.0009643450681957],FTT[26.5394197845741923],SOL[0.0000000081000000],TRX[0.0002540000000000],USD[169.1408669525728022],USDT[0.0000000196278005] |
| 03500337 | SOL[6.5068008600000000],USD[0.0000000940644454],USDT[10.0000001132639065] |
| 03500353 | BTC[-0.0000000090039899],USD[0.0003001813265167],USDT[0.0004995413727770] |
| 03500354 | SAND[10.0000000000000000],USD[0.0045279871950000],USDT[0.0344624587500000] |
| 03500359 | TRX[0.0000000098264000],USD[0.0341632920500000] |
| 03500365 | LTC[0.0026180100000000],TRX[0.0000000098608039],USD[-0.0575513677255944],USDT[0.0021882274732787] |
| 03500374 | USD[25.0000000000000000] |
| 03500380 | USD[0.0000004662569666],USDT[0.0000000050627874] |
| 03500382 | ETHW[0.0000000100000000],SOL[0.0000000026304927],USD[0.0000000222208992] |
| 03500384 | USD[0.0000000050976624] |
| 03500386 | BTC[0.0000000037000000],SAND[0.0000000023300000],USD[-0.0002333066573270],USDT[0.0022565086714739] |
| 03500387 | USD[25.0000000000000000] |
| 03500411 | GOG[0.9008000000000000],LOOKS[0.9940000000000000],USD[9.2077401826782386] |
| 03500421 | USD[0.0000000506876721],USDT[0.0000000076376934] |
| 03500442 | BTC[0.0000000014250266],DOT[0.0000000044310246],FTT[0.0000019990897319],LINK[0.0000000044362108],LTC[0.0000000044602260],USD[0.0000000080389490],USDT[25.5319804976048122] |
| 03500452 | USD[0.0334154892264000] |
| 03500461 | EUR[0.0000000758497 06],FTT[25.9950600000000000],USD[98.3279786900000000] |
| 03500465 | USD[25.0000000000000000] |
| 03500473 | TRX[30860.0000470000000000],USD[-5.0477630378503190],USDT[0.0000000082146444] |
| 03500476 | RAY[10.3690116822978128],USD[0.0000001987500666] |
| 03500479 | BNB[0.0940672800000000],BTC[0.0028040900000000],EUR[0.0000000098256676],SOL[0.0000000026700000],USD[0.0000000899668280],USDT[0.0003609028012845] |
| 03500481 | USD[0.0409199549990190] |
| 03500482 | APE[0.0000000036000000],FTT[0.0000000091767653],LUNA2[0.0000118572706100],LUNA2_LOCKED[0.0000276669647600],LUNC[2.5819456354863098],USD[0.0000002509498995] |
| 03500497 | ETH[0.0009522400000000],ETHW[0.0009522400000000],USD[0.0045210639512354] |
| 03500500 | AAVE[0.7032455382596800],BNT[62.4936672612463400],BTC[0.0000987080000000],DOT[1.3470997124964400],GALA[299.9430000000000000],GRT[104.6676659128133800],KNC[0.0417573400000000],LINK[9.9110989113711400],LTC[1.0293614351901000],TRX[661.4119024445669700],USD[202.4260187350380300000000000],USDT[1.4435449240332218] |
| 03500501 | AUD[1.0000000117355082],SOL[0.0087630600000000],USD[0.0100002154109 69],USDT[0.8505915700000000] |
| 03500515 | BTC[0.0000000074000000],EUR[0.0000000058 00000000],SOL[0.0000543500000000],USD[43.5190341043902000],USDT[0.0046177200000000] |
| 03500520 | ALICE[0.0000005650000 00],APT[16.0141956201273610],ATOM[0.0000004384 1925],HMT[0.0000000929000 00],NEAR[0.0000000927 54000],SOL[0.0000001557850],SRM[20.4071962500000000],SRM_LOCKED[0.0108533700000000],TONCOIN[0.0000001000000000],USD[0.0000027056631 2],USDT[0.0000000122007051] |
| 03500529 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000066000000],EUR[0.0000137790896886],KIN[1.0000000000000000] |
| 03500531 | USD[0.3087704490000000] |
| 03500536 | ATLAS[9.0220000000000000],USD[0.0000000101360750],USDT[0.0000000059447512] |
| 03500537 | USD[0.0001208191043132],USDT[0.0000000040520122] |
| 03500539 | FTM[0.0000000096300678],USD[0.0000000091446497],USDT[0.0000000012578913] |
| 03500546 | USD[0.0000000040000000] |
| 03500574 | BTC[0.1674951000000000],ETH[1.0249500000000000],ETHW[1.0249500000000000],EUR[4104.5478520700000000],LINA[1020.0000000000000000],LUNA2[5.1026423740000000],LUNA2_LOCKED[11.9061655400000000],LUNC[1111111.1200000000000000],SOS[29400000.0000000000000000],USD[0.0000000075833050],XRP[783.00000000000000000000] |
| 03500609 | BTC[0.0037754698364140],MATIC[16.0000000000000000],USD[0.0000000017002 29] |
| 03500622 | BRZ[0.7124261800000000],USD[2.1488184076560000] |
| 03500627 | SAND[1.0000000000000000],USD[2.1488184076560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03500630 | EUR[0.000631110000000],TONCOIN[0.090000000000000],USD[0.0018513427704566] |
| 03500636 | BNB[0.000480500000000],SAND[1.999620000000000],USD[4.3066525744500000] |
| 03500643 | USDT[0.0000000083046683] |
| 03500671 | USD[1000.000000000000000] |
| 03500701 | ETH[0.000000100000000],FTT[0.792799449393429],NFT[(459207393607844343)[1],NFT[(542391756104223966)[1],SOL[0.000000007218870],USD[-0.000033416767313],USDT[0.000000091554464],XRP[0.000000094549805] |
| 03500705 | AKRO[1.000000000000000],EUR[0.002306044301102B],TRX[1.000000000000000],USD[0.0641224600000000],USDT[0.000000050690864] |
| 03500710 | USD[49.853782054750000] |
| 03500718 | BUSD[1754.151526780000000],GOG[38.992200000000000],MBS[126.000000000000000],USD[0.000000165000000] |
| 03500732 | DOGE[12286.808064000000000],FTT[26.494700000000000],LUNA2[22.961894800000000],LUNA2_LOCKED[53.577754710000000],LUNC[5000000.952955000000000],SOL[21.947870850000000],USD[0.599865760557185O],USDT[0.0045000000000000],XRP[2283.000000000000000] |
| 03500740 | FTT[0.000844109999917],KIN[0.000000010000000],USD[0.000000001747140O] |
| 03500744 | SOL[0.006228000000000],TRX[44079.000000000000],USD[0.0981151936161111],USDT[0.0000000037427792] |
| 03500760 | GBP[0.0027515836311123] |
| 03500761 | SAND[2.000000000000004],TRX[0.900001000000000],USD[0.5397611746875000] |
| 03500764 | USD[0.000000022286080] |
| 03500772 | MBS[224.000000000000000],USD[0.3063207200000000],USDT[0.0000000046874577] |
| 03500774 | USD[25.000000000000000] |
| 03500776 | USD[0.001140900000000],DENT[0.500000000000000],ETH[0.005927190000000O],ETHW[0.005927190000000O],USD[0.0000365192029240] |
| 03500789 | USD[0.0000000830346836] |
| 03500798 | TONCOIN[0.060000000000000] |
| 03500805 | SOL[0.000000067080000] |
| 03500811 | EUR[21000.000000000000000] |
| 03500825 | DENT[2.000000000000000],FTM[0.001571260000000O],UBXT[1.000000000000000],USD[0.0000000051089476],USDT[0.0000000087142200] |
| 03500830 | GOG[21.999800000000000],USD[4.134761681303136],USDT[-2.1143189232182268] |
| 03500831 | ALGO[7033.095221700000000],ALPHA[1.000000000000000],BTC[0.182542470000000O],DENT[2.000000000000000],ETH[1.010151300000000O],FIDA[1.000000000000000],SOL[451.8487227600000000],TRX[1.000000000000000],USD[0.063953739862902O] |
| 03500839 | EUR[0.987448465552437A],SOL[0.046085821307628O],USD[54.004143167364135|] |
| 03500845 | NFT (316986216248190028)[1],NFT (480790733334214568)[1],NFT (566848822663635662)[1],USD[0.0552630540000000] |
| 03500850 | ATLAS[2259.59320000000000O],USD[0.3288020000000000] |
| 03500853 | GOG[849.000000000000000],SOL[3.490000000000000],USD[9.8577274050000000] |
| 03500862 | BNB[0.000000007467784B],FTT[0.000000011943688],USD[0.0000003595954921],USDT[0.000000002271351] |
| 03500863 | EUR[0.000000068581140],USDT[0.000000057960513] |
| 03500869 | BTC[0.000343615489114],ETH[0.000454020000000O],ETHW[0.000770420000000O],LTC[0.000000009300000O],USD[7.988283215043186],USDT[0.000000026000000] |
| 03500870 | USD[0.000000053848870],USDT[0.002849001052461B] |
| 03500878 | SOL[0.034689435000000O],USD[0.266211067500000O] |
| 03500882 | TONCOIN[9.500000000000000O],USD[0.219365651500000O] |
| 03500888 | BF_POINT[400.000000000000000O],BTC[0.040116814000000O],ETH[0.421833020000000O],ETHW[0.310971210000000O],LUNA2[0.004395980734000O],LUNA2_LOCKED[0.010257288380000O],SAND[11.707109870000000O],UNI[1.120114160000000O],USD[0.000000024040674],USDC[701.794719970000000O],USTC[0.622272324772910O] |
| 03500902 | USD[0.0043616500802552] |
| 03500914 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TRX[0.000220000000000O],UBXT[1.000000000000000],USD[0.0085937479680048],USDT[0.2459570684339857] |
| 03500918 | BTC[0.000000018480549],ETH[0.000000000096371],EUR[7.648484501570388O],USD[0.0000000402220287] |
| 03500920 | ETH[0.073258060000000O],ETHW[0.072347960000000O],EUR[640.248316027905260Z],HOLY[1.065439990000000O],KIN[1.000000000000000] |
| 03500951 | SOL[11.570617820000000O],USD[3.817996128000000O] |
| 03500961 | AAPL[0.009800000000000O],BAO[1.000000000000000],BTC[0.000467049880000O],FBJ[0.009612000000000O],FTM[0.960800000000000O],GOOGL[0.008000000000000O],MSTR[0.004800000000000O],NVDA[0.002468500000000O],TRX[0.000777000000000O],TSLA[0.007174580000000O],USD[42.173852459416914100000000O],USDT[1.1935154871085910],XRP[0.909600000000000O] |
| 03500969 | ATLAS[2379.885709130000000O],BAO[1.000000000000000],POLIS[24.155789490000000O],TRX[2.000000000000000],USD[0.0026200778429995] |
| 03500974 | USD[0.0000000023291416] |
| 03500991 | EUR[0.000000001192016],USD[0.000000005697618S] |
| 03500999 | BNB[0.000000070662570],BTC[0.054868302555067O],ETHW[0.000108840000000O],MATIC[32.309413702006981Z],USD[0.0578255047037284],USDT[0.0000031949140536] |
| 03501001 | USD[0.004234424071494Z] |
| 03501036 | USD[0.0236898857500000O],USDT[0.0004922385875000] |
| 03501057 | NFT (405556421426535954)[1],NFT (408408561697044537)[1],NFT (456287705385165492)[1],USD[0.0000008807827525] |
| 03501059 | ETH[0.005436700726779],ETHW[0.005436700726779],GBP[0.000006353291869],USD[0.000029792374882] |
| 03501069 | SOL[0.000000100000000],USD[440.3259850606736750] |
| 03501072 | USD[0.0407364434100000] |
| 03501074 | USD[0.0000002566005844] |
| 03501095 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000080107534],DENT[1.000000000000000],FTT[0.008328110971973B],KIN[2.000000000000000],LTC[0.000700010000000O],NFT (504404806133161320)[1],TRX[0.001732000000000O],USD[0.0094909859484862],USDT[0.0000000120447357] |
| 03501096 | AUD[0.003178819633721O],KIN[1.123851840000000O],SHIB[2.434479720000000O],SOS[72.869602823369811S] |
| 03501109 | BUSD[150.000000000000000O],SPX[1210.998315290000000O],USD[1.580292282700936B],USDT[1.2792566282808337] |
| 03501114 | BTC[0.000113710000000O],USD[0.0000308650674900] |
| 03501129 | USD[0.3035096956865516],USDT[0.1509021675000000] |
| 03501133 | ATLAS[3.100000000000000] |
| 03501139 | USD[0.000000008193866O] |
| 03501151 | USD[0.1223439800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03501154 | USD[0.0000000072023884] |
| 03501160 | BTC[0.0000000671300000],ETH[0.0000000036800000],EUR[0.0000000050294864],LTC[0.0000000098711480],LUNA2[0.0670976735900000],LUNA2_LOCKED[0.1565612384000000],MANA[0.0000000600000000],SAND[0.0000000010001140],SOL[0.0000000098200000],USD[0.0000000372012900],USDT[0.2364338168498690] |
| 03501167 | BNB[0.0000000069848819] |
| 03501168 | BCH[0.0019359000000000],BTC[0.0069724083536000],ETH[0.0349971500000000],ETHW[0.0349971500000000],USD[0.0498535575000000],USDT[0.0000000177280834] |
| 03501171 | ATLAS[1.3000000000000000] |
| 03501199 | USD[0.0000000064500000] |
| 03501200 | USDT[0.0000000028465725] |
| 03501209 | ATLAS[1.3000000000000000] |
| 03501215 | AUD[0.4271771500000000],USD[0.0000000045163967] |
| 03501234 | ATLAS[0.0000000020000000] |
| 03501235 | USD[25.0000000000000000] |
| 03501238 | BTC[0.1000000000000000],BUSD[1000.0000000000000000],USD[3292.0815568000430396] |
| 03501239 | USD[0.0000000095064526] |
| 03501244 | ATLAS[1.3000000000000000] |
| 03501250 | LTC[0.0000000091207709],USD[0.0000001819161142],USDT[0.0000000044714372] |
| 03501251 | USD[0.0355326667023484] |
| 03501259 | AKRO[0.0127115641514626],APE[0.0000000069047720],AUD[0.0498826099866374],ETHW[0.0000000088647090],FTT[0.0000000091548190],HNT[0.0000000097652709],RSR[4.0000000000000000],USDT[0.0305095559009538],XRP[0.0000000035953504] |
| 03501261 | NFT[3187398847119438](1],NFT[3890861204258835959](1],NFT[4399153074849346761](1],USD[0.1351140967500000] |
| 03501270 | BRZ[0.0266809800000000],BTC[0.0000000098740000],USD[0.0000000104689528] |
| 03501277 | BNB[0.0000000043000000] |
| 03501284 | GBP[0.4590592722000000] |
| 03501291 | BTC[0.0000305800000000],USD[22.8706628070000000] |
| 03501297 | TRX[0.0000000015000000],USD[0.0000000025715172] |
| 03501302 | FTT[0.0042416198718288],USD[2.5337976100000000] |
| 03501312 | USD[25.0000000000000000] |
| 03501314 | ETH[0.0002035000000000],ETHW[0.0007010900000000],NFT[3214038541128664271](1],NFT[3498406254232788971](1],NFT[5009801416471581051](1],TONCOIN[252.0933321900000000],USD[0.0096402843000000],USDT[0.0000000082085028] |
| 03501315 | USD[0.1290618135031497] |
| 03501318 | MOB[5.2170286600000000],USD[0.0000000597276172] |
| 03501335 | USD[0.0000000065407600] |
| 03501337 | USD[20.0000000000000000] |
| 03501339 | BRZ[0.0677037838589573],ETH[0.0000000015687382],TRX[0.0002540000000000],USDT[0.0000000044191475] |
| 03501348 | BTC[0.0000210100000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[54.1556878100000000],USD[26.4673913901990444],USDT[0.8978192148855066] |
| 03501359 | USD[0.0064865332931200] |
| 03501364 | BRL[2011.0000000000000000],BRZ[0.0071115000000000],BUSD[10.0000000000000000],GALA[0.5124036300000000],KIN[1.0000000000000000],MATIC[1.9891682700000000],QI[1.3822112400000000],TRX[0.0008450000000000],USD[1514.8627858340829800],USDT[0.1125328232816421] |
| 03501373 | LOOKS[54.1527618400000000],USD[0.0190616570000000],USDT[100.0000000580552156] |
| 03501386 | UBXT[1.0000000000000000] |
| 03501388 | EUR[0.0000000067451859],TRX[0.0007780000000000],USD[2.0131531755680088],USDT[0.6264525494818271] |
| 03501397 | USD[0.0000004448175585] |
| 03501399 | BNB[0.0000000100000000],NFT[3662285751645655754](1],USD[0.0000000063058557],USDT[0.0000000007643872] |
| 03501409 | MOB[0.0000000061520160] |
| 03501412 | ATLAS[1.3000000000000000] |
| 03501418 | TONCOIN[0.0536800000000000],USD[0.0000000050000000] |
| 03501423 | BTC[0.0643200000000000],ETH[0.5842290000000000],ETHW[0.5842290000000000] |
| 03501424 | EUR[0.0000000068031407],TRX[0.0000790000000000],USD[24.1256678248428545000000000],USDT[0.0020567944965943] |
| 03501426 | USD[25.2049441300000000] |
| 03501428 | BNB[0.5761842100000000],FTT[30.2699777400000000],MANA[1.0270473100000000],SAND[1.0416448600000000],USDT[1.3202290113128698] |
| 03501429 | ATOM[3.8200559700000000],AVAX[1.2061073200000000],BNB[0.2311624500000000],BNB[23.1162450000000000],CRO[833.1705759700000000],DOT[3.2162863000000000],ETH[0.1698222736993105],EUR[1150.0000000000000000],FTT[0.0000229400000000],LINK[4.0203579100000000],NEAR[8.5312917800000000],SOL[0.0001147000000000],USD[78.1638858814188886],USDC[3000.0000000000000000],USDT[0.0000000067778720] |
| 03501445 | ATLAS[1.1000000000000000] |
| 03501446 | BTC[0.0000000034185557],FTT[0.1171126671601160] |
| 03501475 | USD[0.0316668592500000] |
| 03501476 | USDT[0.6480000000000000] |
| 03501487 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0415945419510210] |
| 03501493 | USD[0.0000000902500000] |
| 03501499 | CRO[57.9537744000000000],NFT[3288548493334208243](1],NFT[3794310137235604963](1],NFT[4590121332762550497](1],SAND[2.2868299700000000],USD[0.0000000098298473] |
| 03501500 | ATLAS[1.3000000000000000] |
| 03501501 | AUD[5.9022110793779452],BTC[0.0000357800000000],ETH[0.0005539600000000],ETHW[0.0005539600000000],FTT[0.0337744000000000],USD[-3.9193613200000000],USDT[0.0040552000000000] |
| 03501514 | USD[0.0193042360000000] |
| 03501526 | USD[26.4621584900000000] |
| 03501530 | BAO[0.0000000471359521],EUR[0.0000000852933310],KIN[1.0000000005691728],SHIB[30.7321206880630000],SOS[6014475.6658048200000000],USD[0.0000000069243180] |
| 03501540 | NFT[3725869661680201961](1],NFT[5099251117076009411](1],NFT[5619925377287497321](1],USD[0.0000000145265534] |
| 03501562 | ATLAS[230.0000000000000000],BOBA[5.9000000000000000],BTC[0.0005000000000000],MAPS[15.0000000000000000],SLP[380.0000000000000000],SOS[200000.0000000000000000],USD[0.0175008325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03501565 | ATLAS[1.300000000000000] |
| 03501567 | AKRO[1.000000000000000],AVAX[0.281793390000000],BAO[3.000000000000000],BTC[0.000159270000000],CRV[6.797033500000000],DOT[2.163104750000000],KIN[5.000000000000000],MATIC[18.508966890000000],USD[0.000213071703072400] |
| 03501587 | NFT (299881080355098115)[1],NFT (478237372952101757)[1],NFT (488165572863588438)[1],USD[0.298125892245440] |
| 03501614 | USDT[0.000000025500000] |
| 03501616 | BRZ[10.000000000000000],SAND[1.000000000000000],USD[2.143390925250000] |
| 03501621 | ATLAS[1.300000000000000] |
| 03501647 | NFT (387136814059962290)[1],NFT (395486338151811464)[1],NFT (530036584330924545)[1],USD[0.000000001271741200],USDT[0.000000028481243] |
| 03501651 | ATLAS[1.300000000000000] |
| 03501658 | USDT[123.280000000000000] |
| 03501665 | TRX[0.000000050240348],USD[0.000000016276124],USDT[0.000000002962644] |
| 03501672 | BNB[0.012834810000000],GBP[0.000000021041723],USD[0.000000570715473] |
| 03501674 | ETH[0.221439780000000],ETHW[0.221439780000000],EUR[20.000000000000000],SOL[5.183286280000000],USD[131.071394408635523],USDT[222.086159760627420] |
| 03501694 | USD[0.000000054535109] |
| 03501711 | USD[0.056612300395552] |
| 03501713 | NFT (395432513472679957)[1],NFT (438570281381318426)[1],NFT (487576305743781098)[1],NFT (516542497860447146)[1],NFT (551159840593699007)[1],USD[0.163585399506273600],USDT[0.000000098269518] |
| 03501719 | BNB[0.000000011000625],BTC[0.000000001804993 5],TONCOIN[0.000000100000000],USD[0.000148822403787] |
| 03501721 | AVAX[0.014713730000000],FTT[0.000000064680000],USD[0.000000421329516 0] |
| 03501722 | BTC[0.016936886697375],USD[3.695113202000000] |
| 03501724 | BRZ[2.00227138156718 05],BTC[0.000000008427584],USD[10.000000083276912] |
| 03501742 | EUR[0.000000010172590 5] |
| 03501748 | AKRO[1.000000000000000],AXS[0.000000000693532 6],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000000010000000],FTM[0.000000003651337 0],GENE[18.851996107457006 9],GOG[409.809556910800256 0],IMX[94.259121197192047 8],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03501765 | BTC[0.040099975490036 0],ETH[3.010949219477667 9],ETHW[0.000000095030200],FTT[390.001567667247280 0],LUNA[218.627049320000000],LUNA2_LOCKED[43.463115070000000],LUNC[0.000000012886900],MATIC[111.942307030719640 0],SOL[122.338378144880298 9],TRX[14165.816711443939351],USD[1013.654318783836171 9],USDT[0.000000003002224] |
| 03501806 | AVAX[0.000000026356830 8],BNB[0.000000023200000],BTC[0.000000008735212 2],CRO[0.000000009037352],LTC[0.000000085616659],LUNA2[0.003272023494000 0],LUNC[0.010540460000000],MATIC[0.000000070000000],NFT (358767812938509534)[1],NFT (481701869111246468)[1],NFT (504236684478326387)[1],NFT (519132404531502858)[1],TRX[0.000000024493 21],USD[1.620994903877099 1],USDT[-0.000000476156686 7] |
| 03501812 | AKRO[4.000000000000000],BTC[2.013077900000000],DENT[5.000000000000000],KIN[18.000000000000000],LTC[0.002684280000000],NFT (444183038153759967)[1],RSR[3.000000000000000],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.216368723079404 2],USDT[180.958949861769405 6] |
| 03501826 | DOGE[25.000000000000000],SAND[1.000000000000000],SHIB[100000.000000000000000],USD[0.058824166376485] |
| 03501830 | SAND[2.772354000000000],USD[0.000000050592100 0] |
| 03501831 | USD[0.099019241697000 0] |
| 03501856 | USD[0.147249799966098 7] |
| 03501858 | USD[0.031694879100000 0] |
| 03501860 | BTC[0.005774750000000] |
| 03501861 | SAND[1.000000000000000],USD[4.607765243950000 0] |
| 03501885 | KIN[1.000000000000000],USD[0.000000017854960] |
| 03501903 | BTC[0.000000060000000],EUR[1.966238110000000] |
| 03501904 | ETH[0.000000058981200],LUNA2_LOCKED[0.006214317422000 0],NFT (453099268369926391)[1],NFT (529447013085641570)[1],NFT (536444698251200968)[1],SOL[0.004380600000000],USD[0.000000055796300],USDT[0.000000085493970],USTC[0.377000000000000] |
| 03501905 | BNB[1.123923478886780 0],BTC[0.013309650000000],ETH[1.655487800000000],ETHW[1.655487800000000],FTT[180.827553481600000],USD[241.090427763919681 0000000],USDT[0.334974766510248 5] |
| 03501906 | ADABULL[1.795276260000000],ATOMBULL[20806.046100000000000],BCHBULL[82588.106000000000000],BULL[0.000739570000000],DOGE[0.996200000000000],DOGEBULL[33.123077200000000],ETCBULL[91.512547000000000],ETHBULL[0.007276000000000],LINKBULL[1549.283340000000000],LTCBULL[796.700000000000000],USD[0.SXPBULL[1.10560.000000000000000],TRX[0.000100000000000],USDT[0.000000026329806],VETBULL[1851.345150000000000],XLMBULL[863.099460000000000],XRPBULL[10535450.000000000000000],ZECBULL[1240.764210000000000] |
| 03501909 | BRZ[0.000338918009765],BTC[0.000000065948528],USD[0.000000003143795 0],USDT[5.756992148632663] |
| 03501921 | LTC[0.000000467985974],NFT (429025598774625372)[1],NFT (474073599729938470)[1],TRX[1.621892736957280 0],USD[-0.005883512190609 3],USDT[0.000013573080027 9] |
| 03501922 | USD[5344.177377339217509 0],USDT[11889.295862920720646 0] |
| 03501927 | FTT[0.200000000000000],USD[0.000000306036380],USDT[0.000000060251702] |
| 03501932 | BNB[0.000000009726814 0],NFT (317203110284443882)[1],NFT (359481959608250482)[1] |
| 03501944 | BTC[0.000049230047450 0],ETH[0.002000000000000],ETHW[0.002000000000000],USD[30.751798619000000] |
| 03501951 | USD[0.000000080186002],USDT[0.000000022002755] |
| 03501953 | AAVE[0.380000000000000],BTC[0.000000005070000],LINK[3.200000000000000],MATH[73.600000000000000],SOL[13.639520000000000],TRX[2504.320911000000000],USD[2.774371095000000],USDT[0.000000010000000] |
| 03501968 | KSHIB[644.668361360000000],NFT (308350738291049886)[1],NFT (497299959359808339)[1],NFT (572871490429549634)[1],USD[0.198635390645180 0] |
| 03501976 | ETH[0.000000068589556],SOL[0.000000006054000] |
| 03501999 | SAND[2.199435930000000],USD[0.000000519080130] |
| 03502004 | BTC[0.000000040000000],USD[0.000001121161 2875] |
| 03502025 | BNB[0.000000047204360],USD[0.000000079875260],USDT[0.000000146176154] |
| 03502036 | USD[0.000000080085728],USDT[0.000000046098146] |
| 03502045 | USD[0.049097150214 4000] |
| 03502051 | AAVE[0.380000000006023539],GRT[0.000000059082913],LINK[3.659938207366178 1],SNX[0.000000005839117 5],USD[0.000000789376165],USDT[0.000000068705010] |
| 03502070 | AVAX[3.199392000000000],BTC[0.007100000000000],RAY[30.046025880000000],SOL[8.568363920000000],USD[1027.149138580375000 0] |
| 03502079 | LTC[0.000000019988030],USD[70.000000097000000],XRP[0.000000027000000] |
| 03502084 | KIN[1.000000000000000],TRX[0.000000028822990],UBXT[1.000000000000000] |
| 03502090 | AUD[0.096408130000000],BNB[0.079086320000000],BTC[0.003810350000000],DENT[1.000000000000000],ETH[0.003544930000000],ETHW[0.003503860000000],USD[0.257861914 4712364] |
| 03502097 | ETH[0.000000076724000],NFT (490075981324203331)[1],USD[0.025017980283491 9],XRP[0.000000042399600] |
| 03502099 | BUSD[31.819451190000000],LTC[0.000000100000000],USD[0.000000326364 00] |
| 03502109 | FTM[49.849212130000000],FTT[0.020157420000000],GOG[91.982520000000000],SAND[1.999810000000000],USD[0.000000248149977],USDT[0.000000149726588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03502114 | TONCOIN[11.000000000000000] |
| 03502121 | BTC[0.000000020000000],FTT[0.199982000000000],LUNA2[0.026683893210000],LUNA2_LOCKED[0.062262417490000],LUNC[5810.473926400000000],SAND[0.999820000000000],USD[3.056749081950000],USDT[0.000000071079048] |
| 03502138 | USD[26.462158470000000] |
| 03502145 | SAND[1.000000000000000],USD[2.581363190880000] |
| 03502170 | ETH[0.000000060900000] |
| 03502171 | BAO[2.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],CRO[0.047916900000000],DENT[1.000000000000000],ETH[0.145373630000000],ETHW[0.147666620000000],FIDA[1.017865310000000],KIN[1.000000000000000],LTC[0.000000009057936],TRX[0.000777000000000],USD[0.000000000217980],USDT[0.000000005821260] |
| 03502174 | ETH[0.000000035977204],ETHW[1.025403653597204],FTT[34.591209315293935],LUNA2[1.188915019000000],LUNA2_LOCKED[2.774135045000000],LUNC[55834.728859122200000],MATIC[0.000000051280000],USD[0.000000373461920],USTC[132.000000000000000] |
| 03502176 | BAO[1.000000000000000],USD[0.000000013652593],XRP[0.001473450000000] |
| 03502191 | TONCOIN[0.350000000000000],USD[12.139410090000000] |
| 03502193 | NFT[3327945691711110269][1],NFT[4262287712315612267][1],NFT[5527154162047808055][1],USD[0.000000000549238] |
| 03502200 | BTC[0.001009545085987 2],USD[0.000000029904297 4] |
| 03502202 | BTC[0.000015800000000],ETH[0.000420341841000],ETHW[0.000502315433432],LUNA2[0.000000103695898],LUNA2_LOCKED[0.000000241957094],LUNC[0.002258000000000],NFT[2885121610787351 39][1],NFT[5100131738298603743 1SOL[0.001000640000000000TONCOIN[0.000000072800000],USD[0.000000075442536],USDT[0.000000030514151] |
| 03502203 | LUNA2[2.227704398000000],LUNA2_LOCKED[5.197976280000000],LUNC[5085.846743900000000],USD[-0.614142345500213 9],USDT[0.000000013216320] |
| 03502209 | TRX[0.000030000000000],USDT[0.318667000000000] |
| 03502211 | 1INCH[2.001863942610824 5],APT[0.000000369202982],ATLAS[0.000600000125021],BAO[0.000000006534660 0],BNB[0.000000008538729],BRZ[0.000000001501609 4],BTC[0.001035392365541],CAD[0.000001272063733],CRV[0.000000018432364],DENT[0.000000067300000],DFL[0.00000006373000 0],DOGE[0.000000007096200],ETH[0.000000007186211],ETHW[0.000000080000000],EUR[0.000108516965748],FTM[0.000000009827470 5],GMT[0.000000013708640],HMT[0.000000005039136 8],LTC[0.179678368976272 2],LUA[0.000000042928160],MAPS[0.000000027873408],MATIC[0.000000026788882],REEF[0.000000037030000],RSR[5.078898041200000 0],SHIB[0.000000005938000 0],SLR[0.000000033490000],STMX[0.000000021672209],SUN[0.000000023154931],SUSHI[1.001197191134294 6],USD[0.000000023154931 4],USDT[0.000000029735629],ZRX[0.000000039877572] |
| 03502231 | ALGO[0.877400000000000],BNB[0.000000074229400],BTC[0.000000000000000],DOGE[0.740983000000000],DOT[0.041134000000000],LTC[0.007710600000000],NFT[3366225563120729 36][1],NFT[3612773752112247111][1],NFT[4590299576646408 11][1],[4595244621439180 3][1],TRX[0.000030000000000],USD[0.004787109608752 7],USDT[0.000000006122913 0] |
| 03502238 | USDT[0.000000004850000 0] |
| 03502260 | FTT[0.125923728273306 6],SAND[1.037563500000000],USD[0.000000189755966] |
| 03502265 | COMP[0.000000000800221 2],ETH[0.000000005168800 0],LOOKS[0.000000074038324],USD[0.000000203812869 47],USDT[0.000000080206668] |
| 03502281 | USD[25.000000000000000] |
| 03502284 | BTC[0.013277030000000],USD[0.000395290868 6774] |
| 03502291 | BTC[0.000000001944692],LTC[0.000000000091000000],USD[0.000000015385920],USDT[0.000000036638848] |
| 03502320 | FTT[0.086312220878092],TRX[39.000777000000000],USD[0.032342865450000] |
| 03502337 | USD[0.000000083052272],USDT[0.000000007043925] |
| 03502338 | ETH[0.000726300000000],ETHW[0.000726300000000],USDT[0.000000073000000] |
| 03502339 | TONCOIN[57.700000000000000],USD[0.369125345000000],USDT[0.000000005329153 2],XRP[0.500000000000000] |
| 03502353 | BNB[0.000000010000000],SAND[1.019135510000000],USD[0.000003338352 0129] |
| 03502356 | USD[0.000000006500000],USDT[0.000000002164 13] |
| 03502371 | BTC[0.000058349888585 00],ETH[0.000027940000000],ETHW[0.000027940000000],LUNA2[0.000001434073251],LUNA2_LOCKED[0.000000334617 0919],USD[0.267313432500000],USTC[0.000020304412 0024] |
| 03502378 | AUDIO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],TRY[0.000000056094 2093],USDT[0.000034430974458] |
| 03502387 | USD[30.000000000000000] |
| 03502435 | LUNA2[0.669297436800000],LUNA2_LOCKED[1.561694019000000],USD[2.544021135000000],USDT[0.000000084781277] |
| 03502446 | 1INCH[181.000000000000000],AAVE[1.660000000000000],ALICE[87.500000000000000],APE[18.497440000000000],AUDIO[503.000000000000000],AXS[9.000000000000000],BAO[1.000000000000000],BAT[441.000000000000000],BNB[0.127654930000000],BTC[0.002984526215500 0],C98[216.000000000000000],CHR[701.000000000000000],CHZ[290.000000000000000],COMP[2.985500000000000],CRO[540.000000000000000],CRV[170.000000000000000],CVX[35.900000000000000],DAI[47.400000000000000],DAWN[137.200000000000000],DOT[8.100000000000000],ENJ[214.000000000000000],FRONT[302.000000000000000],FTM[549.000000000000000],GAL[42420.000000000000000],GRT[150.000000000000000],LDO[95.000000000000000],LRC[448.000000000000000],LTC[0.840000000000000],LUNA2[0.749368656500000],LUNA2_LOCKED[1.748526865300000],LUNC[15184.350000000000000],MATIC[47.000000000000000],MKR[0.100000000000000000],RAMP[145.000000000000000],REN[814.000000000000000],RNDR[131.900000000000000],RUNE[9.600000000000000],SAND[106.000000000000000],SHIB[7208374.384236450000000],SNX[57.300000000000000],SUSHI[63.000000000000000],TLM[4253.000000000000000],TRX[145.000000000000000],USD[0.000000012540000000] |
| 03502453 | BNB[0.000000070588005],BTC[0.000000008803156],FTM[0.000000006860319 8],FTT[0.000283104636034],MATIC[0.000000010000000],NFT[4092222116518165 62][1],NFT[4894916646449440 08][1],NFT[5571298726508910 82][1],USD[0.000000017697803 1] |
| 03502458 | ALGO[5.998200000000000],AXS[6.897540000000000],BTC[0.001698920000000],DOGE[5.995400000000000],ETH[0.014996000000000],ETHW[0.014996000000000],FTM[19.996000000000000],FTT[0.099980000000000],LUNA2[0.038606326410000],LUNA2_LOCKED[0.090814283000000],LUNC[8406.608858000000000],MANA[0.996560000000000],SAND[2.996400000000000],USD[0.062935091 1753822] |
| 03502459 | AMPL[0.287604735978893 7],ATOM[0.692894091373780 0],AXS[-0.000000026093930],BNB[0.000000000000000],BNT[0.000000000000000],DAWN[0.090500000000000],FTT[5.997340080000000],LUNA2[7.827251942000000],LUNA2_LOCKED[18.263587860000000],TRYB[0.000000063968880],TSLAPRE[0.000000000001799 737],USD[461.841633982177175 7],USDT[1107.985343771387858 3],XRP[0.006969780000000] |
| 03502467 | BUSD[3383.403558560000000],DAI[0.000000002000000],SOL[0.007522009152 8628],USD[0.000000004037032] |
| 03502468 | ADABULL[0.000000003879494 3],BTC[0.000000033326752],GALA[0.000000002501 2694],USDT[0.000361043991705] |
| 03502492 | BNB[0.000000004000000] |
| 03502506 | USD[0.000000139821256],USDT[0.000000096536722] |
| 03502509 | BNB[0.000000076963300],USD[0.717600626350639],USDC[825.967034400000000],USDT[606.185400730000000] |
| 03502511 | BTC[0.004400000000000],USD[1.131243080000000] |
| 03502512 | USD[0.000000018930449 6],USDT[0.000000006636569] |
| 03502515 | USD[0.000000012506524],USDT[0.000000065178771] |
| 03502526 | BTC[0.092629510000000],DOGE[1000.000000000000000],USD[0.000148256196470] |
| 03502555 | LUNA2[0.022709641740000],LUNA2_LOCKED[0.052989164070000],LUNC[4945.072302300000000],RUNE[36.093141000000000],USD[1.149731045470000],USDT[0.202807675125295 0],XRP[0.575032000000000] |
| 03502559 | USD[0.000000095031472],USDT[0.000000091849605] |
| 03502563 | USDT[3.123898170000000],XRP[0.556574000000000] |
| 03502579 | GALA[99.980000000000000],MANA[9.998000000000000],SAND[5.998800000000000],USD[0.867116628000000],YGG[4.999000000000000] |
| 03502583 | USD[0.000000080566360],USDT[0.000000015371448] |
| 03502591 | AUD[0.038995932734479 6],DENT[1.000000000000000],FTM[0.004847630000000] |
| 03502597 | LUNA2[0.000000340117223],LUNA2_LOCKED[0.007403700000000],NFT[3998465032945586 67][1],NFT[4887767371263703 66][1],NFT[5056720382410860 40][1],NFT[5165606484814731906][1],TRX[0.697892000000000],USD[1.218932410006569 0],USDT[0.000000041237060] |
| 03502611 | BRZ[0.000000080000000],LUNA2[0.016456741000000],LUNA2_LOCKED[0.033899062330000],LUNC[336.038627680000000],MATIC[0.000000032753620],NFT[3243563527980358 51][1],NFT[3659227403430372 51][1],USD[-0.011085632564200 0],USDT[0.004810231376968 6] |
| 03502614 | LTC[0.000000173400000],TONCOIN[2.000000000000000] |
| 03502629 | GBP[0.005233480000000],NFT[5138379798727597 53][1],USD[0.006084160000000] |
| 03502635 | BTC[0.005001280000000],ETH[0.004397890000000],ETHW[0.004397890000000],SAND[2.241091210000000],USD[0.001124468940981 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03502639 | USD[-251.416669356000000],USDT[493.000000000000000] |
| 03502641 | BTC[0.000000274789047],USD[0.000951221689127],USDT[0.000000009825538] |
| 03502646 | BTC[0.000000033030200],ETH[0.000000070000000],USDT[0.000000082972873] |
| 03502647 | USD[0.000000115849591] |
| 03502653 | USD[0.009618354821828] |
| 03502657 | BTC[0.000000069082500],PSY[5000.000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.490876452500000] |
| 03502662 | AUD[175.000000000000000],FTM[0.000000041300000],USD[0.000000130033374] |
| 03502665 | AVAX[9.907670691293130],SOL[0.000000013867000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03502667 | USDT[2001.000000000000000] |
| 03502668 | AVAX[0.000000006900000] |
| 03502683 | BTC[0.000000070000000],ETH[0.982620000000000],ETHW[0.982620000000000],FTT[0.084920000000000],LUNA2[0.508024300000000],LUNA2_LOCKED[1.185390033000000],LUNC[110623.360902000000000],USD[16100.348385430000000],USDT[518.931384300000000],XRP[9437.112200000000000] |
| 03502695 | BTC[0.007677271905480],FTT[165.645320388817700],LUNA2[0.001836960425000],LUNA2_LOCKED[0.004286240991000],LUNC[400.002000000000000],USD[24204.442135522150841],USDT[0.000000113944007] |
| 03502704 | ATLAS[13950.000000000000000],USD[0.016106235660000] |
| 03502725 | FTT[0.078100597704829],USD[0.049950848030103],USDT[0.364996160000000],XRP[0.000000017690662] |
| 03502743 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.001825850000000],KIN[1.000000000000000],USD[0.003201753335461] |
| 03502744 | AKRO[3.000000000000000],AUD[0.000000100453143],AUDIO[0.000000100000000],BAO[7.000000000000000],ETH[0.000000010000000],KIN[3.000000000000000],LOOKS[30.513921248900571],RSR[4.000000000000000],TRX[2.000000000000000],TULIP[0.000000000300000],UBXT[1.000000000000000],USD[0.000000051400670],USDT[0.000000091859407] |
| 03502749 | USD[0.000000001564742] |
| 03502754 | USDT[1.480000000000000] |
| 03502768 | FTT[0.000000010000000],NFT[326865765403021113][1],NFT[39084728317677906][1],TRX[0.000000082748626],USD[0.000000091966251] |
| 03502793 | USD[0.200780801539220],USDT[0.098814506430024] |
| 03502803 | USD[0.000000020000000] |
| 03502805 | APE[0.000000065535350],AURY[0.000000029101163],BNB[-0.000000023125237],BTC[0.000000070111342],EUR[0.000016435985848],USDT[0.000000569700820],WAVES[9.493778390245040] |
| 03502808 | HNT[25.494900000000000],PRISM[21395.796000000000000],TRX[0.228300000000000],USD[3.098675206250000] |
| 03502810 | ETH[0.000000100000000],FTT[0.000000540473693900],LTC[0.000000010000000],TRX[0.000327000000000],USD[36.125985240089428],USDT[34.781256055429504?],XRP[0.000000100000000] |
| 03502817 | USD[0.000000050000000] |
| 03502825 | USD[30.000000000000000] |
| 03502836 | AAPL[5.298370276948560],BABA[10.797309600000000],BTC[0.000000030724200],FTT[2657.116711060000000],LEO[0.000000038666100],LUNA2[0.082636134540000],LUNA2_LOCKED[0.019281764730000],LUNC[1799.419227620000000],NFT[334816721783077040][1],TRX[0.000218120025800],USD[820563.118745241648011],USDT[0.011348534627462] |
| 03502837 | ETH[0.000944190000000],ETHW[0.000944190000000],MDB[0.347200000000000],USDT[1.999734870000000] |
| 03502840 | SAND[1.000000000000000],USDT[1.832332240500000] |
| 03502859 | ATLAS[0.000000083938099],BTC[0.003499308107396?],CRO[0.000000083118500],NFT[317362550262413920][1],NFT[328119903092612?6][1],NFT[346628770147800997][1],NFT[369578560212910133][1],NFT[373440473866578342][1],NFT[484394748800521084][1],NFT[515478584147767215][1],NFT[523748552984765288][1],NFT[550945910266606784][1],SOL[0.000000004267440?],TRX[0.490566000000000],USD[1.999650001008521908],XRP[0.896551008521590?] |
| 03502883 | AXS[0.063100000000000],BNB[0.000000044000000],BTC[-0.000019068198329?],CRO[8.168000000000000],ETHW[0.008428000000000],LUNA2[0.003211018988000],LUNA2_LOCKED[0.007492377640000],LUNC[0.009626000000000],NFT[523102177405490437][1],REEF[9.536000000000000],TRX[0.000777000000000],USD[1803.149238980017037],USD[0.008476660000000],USTC[0.454529000000000] |
| 03502906 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[10.074394235199853?],USDT[0.006265251810470] |
| 03502925 | BTC[0.000000089929310],ETH[0.000000052090274],TRX[0.000000012380000],USD[0.002773622866744],USDT[0.000000005640535] |
| 03502929 | NFT[514615266816571?2][1],NFT[516182206193516479][1],SAND[0.009050000000000],USD[0.026367393500000] |
| 03502935 | USD[0.003376720876?643] |
| 03502937 | BTC[0.000000041978500],DOGE[0.944932330000000],USD[0.089523536813194] |
| 03502959 | BTC[0.000000069562000],USD[0.001641980421100],USDT[0.000000060431100] |
| 03502961 | TRX[0.001554000000000],USDT[1.860594400000000] |
| 03502963 | FTT[1.043180418888130],TONCOIN[0.098000000000000],TRX[0.001005000000000],USD[549.453416698151550],USDT[107.930000011450478?] |
| 03502976 | USD[0.000000075000000] |
| 03502979 | USD[0.000003050624123?6] |
| 03502991 | AUD[0.000044859734810?8],ETH[4.468365590462380?0],ETHW[4.456187990000000] |
| 03502993 | USD[0.011427147225000?0] |
| 03503003 | USD[-0.00182248577345000],USDT[0.303431140000000] |
| 03503046 | USD[0.000000063778088] |
| 03503057 | USD[0.0024977380000000] |
| 03503099 | AKRO[1.000000000000000],FTT[5.096629200000000],KIN[1.000000000000000],UNI[10.193258350000000],USD[7.639234930000000] |
| 03503114 | BNB[0.006819240000000],BTC[0.000000091921250] |
| 03503125 | TONCOIN[0.071800000000000],USD[0.000000081000000] |
| 03503146 | BTC[0.000000063000000] |
| 03503159 | LUNA2[1.353196339000000],LUNA2_LOCKED[3.157458125000000],LUNC[4.359171600000000],SOL[0.000009100000000],USD[0.602289703750000?] |
| 03503171 | DOGE[0.000000053635200],NFT[447770171178584385][1],NFT[504101883059674844][1],TRX[0.001554000000000],USD[0.000000056837756] |
| 03503175 | KIN[2.000000000000000],NFT[296852314614513282][1],NFT[335739969215290948][1],NFT[426441867532537962][1],TRX[1.000001000000000],USD[0.000037039037520?8] |
| 03503178 | ETH[0.000218720000000],ETHW[0.000218720010444],USDT[0.031385870862500?0] |
| 03503196 | USD[0.009786091404511?2] |
| 03503202 | USD[0.000000155140500],USDT[0.000000006321596?8] |
| 03503226 | ETH[0.000000013050000],MATIC[0.000000029938400],NFT[427454648088030315][1],NFT[438428259057754479][1],NFT[460156552341500202][1],TRX[0.000778000000000],USD[0.000000011324000],USDT[0.000000007500000] |
| 03503230 | BRZ[0.001634583796990?5],LTC[0.000000004000000],LUNA2[0.000000113707282],LUNA2_LOCKED[0.000000265316991],LUNC[0.002476000000000],USD[0.501855804835533],USDT[0.000000054538350] |
| 03503236 | USD[0.000000050000000] |
| 03503243 | ATLAS[209.887900000000000],USD[0.366222145650000000?],USDT[0.000000058475679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03503267 | USD[0.0016307679973750] |
| 03503281 | USD[0.0000665233348542] |
| 03503285 | USD[0.0000000600000000] |
| 03503293 | USD[0.0000000083991852] |
| 03503294 | USDT[1.5600000000000000] |
| 03503297 | TONCOIN[0.0300000000000000] |
| 03503301 | BNB[0.0029491000000000],USD[1.6844972058471942],USDT[2.9103328260000000] |
| 03503304 | USD[0.0001228868685600],USDT[0.0000000119368778] |
| 03503312 | LUNA2[0.0000000080100000],LUNA2_LOCKED[0.0997928353500000],USD[0.0075536996800000],USDT[0.0000011358911050] |
| 03503318 | ATLAS[0.0043631772000000],BTC[0.0000000027170000],POLIS[0.0000534933528000],SOL[0.0000000033581500],USD[0.0113480822813879],USDT[0.4858324691269799] |
| 03503327 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000099542544] |
| 03503329 | USD[0.0000000040000000] |
| 03503341 | EUR[0.0000044249777653],USD[0.0000000125219564] |
| 03503350 | GOG[0.2600571024600000],LUNA2_LOCKED[0.0000000201602337],LUNC[0.0018814000000000],USD[0.2286942619321526],USDT[0.0000000076187860] |
| 03503352 | USD[0.0001015496569984] |
| 03503353 | BNB[0.0000000022060000],NFT (4520283963398009532)[1],NFT (4878968078392335951)[1],NFT (5231775976414494453)[1],USD[0.0084792617500000],USDT[0.0000000042098962] |
| 03503356 | USD[0.0012826635825000] |
| 03503367 | USD[0.0000034216208551] |
| 03503369 | FTT[11.0166833600000000],USDT[0.0000002660043504] |
| 03503373 | USD[0.0000000062402133] |
| 03503379 | BTC[0.0005774849934158],USD[0.0015750693923752] |
| 03503380 | USD[0.0000000010000000] |
| 03503390 | USD[0.0000000018847789] |
| 03503395 | USD[0.0000000010000000] |
| 03503402 | USD[0.0870691852520211] |
| 03503417 | LTC[0.0009280000000000],USD[0.3030191060000000] |
| 03503422 | USD[0.0081443990000000] |
| 03503425 | ETHW[0.0008278000000000],LUNA2[0.0016177476580000],LUNA2_LOCKED[0.0037747445350000],NFT (5714903573152521144)[1],USD[198.6522092186836741000000000],USDT[0.0001249921217170],USTC[0.2290000000000000] |
| 03503428 | USD[0.0000000014729126] |
| 03503429 | HNT[0.3767555900000000],USDT[0.0000000657498859] |
| 03503433 | BTC[0.0000000093619744],ETHW[0.2990000000000000],FTT[0.0000002945917974],LTC[0.0099153978860314],USD[0.0094916444594548],USDT[0.0000000106063629] |
| 03503435 | AUD[0.0003085960069948],BTC[0.0001730451123750],ETH[0.0000000028502615],USD[0.0000000097783578] |
| 03503438 | USD[0.0268025696900000],USDT[0.0036589999000000] |
| 03503439 | LTC[0.0000000092046859],USD[0.0000000292403292] |
| 03503443 | BTC[0.0000952400000000],USDT[0.0002404373519480] |
| 03503449 | USD[0.0000000081058860] |
| 03503450 | AVAX[0.1009467750000000],BTC[0.0015742754588030],ETH[0.0040148230782700],ETHW[0.0039994600000000],FTT[0.1999820000000000],SAND[2.0000000000000000],USD[3.1896769982453200],USDT[21.0231306417094820] |
| 03503452 | USD[0.0279095731998629] |
| 03503462 | ATLAS[415.0200000000000000],AVAX[0.6000000000000000],BNB[0.0190000000000000],BTC[0.2918139075877450],ETH[2.1996393450738344],ETHW[77.3066011800000000],FTT[1500.1000000000000000],LINK[3420.2656106000000000],NFT (3991447685009607553)[1],RAY[20395.8522844589611404],SOL[1453.4095751729665273],SRM[25619.1868019000000000],SRM_LOCKED[537.9388391300000000],SUSHI[16208.7833355250400000],USD[195439.6817481039432500],USDT[167738.4349027175000000] |
| 03503467 | USDT[0.0000000015000000] |
| 03503471 | USD[0.0000000085000000] |
| 03503473 | BTC[0.0000000022524709],EUR[0.0096053404566685],USD[0.0000000138551712] |
| 03503476 | AVAX[5.3000000000000000],BTC[0.0136154000000000],MATIC[180.0000000000000000],SAND[100.0000000000000000],SOL[2.3500000000000000],USD[7.8430619930000000] |
| 03503485 | USD[0.0133135450000000] |
| 03503487 | APE[17.3966940000000000],DOT[0.0081500000000000],LTC[0.0048156700000000],USD[1.5238800000000000] |
| 03503493 | USD[0.0007463044625336] |
| 03503495 | USD[0.0452289439199680] |
| 03503496 | LUNA2[0.9615531828000000],LUNA2_LOCKED[2.3436240930000000],LUNC[209380.2300000000000000],USD[0.0053056328656420] |
| 03503501 | BAO[1.0000000000000000],BTC[0.0000000047500000],KIN[1.0000000000000000] |
| 03503503 | ETH[0.1326789096520800],ETHW[0.0086260852409555],SHIB[27673733.8488042163722360],USD[0.0000062749679478],USDC[248.0315525900000000],USDT[0.0000000130614854] |
| 03503506 | SOL[0.0002006700000000],TRX[0.0000010000000000],USD[0.0000005951961300] |
| 03503510 | TONCOIN[16.6900000000000000] |
| 03503511 | BNB[0.2099601000000000],BTC[0.0603000000000000],ETH[0.4790000000000000],ETHW[0.4790000000000000],SAND[20.0000000000000000],SOL[1.1500000000000000],USDT[1.4156286817500000] |
| 03503514 | USD[0.0000000102795164] |
| 03503515 | BNB[0.0000000067055600],TRX[0.0000000040000000] |
| 03503528 | BTC[0.0000000086368900] |
| 03503533 | USD[67.2446712607660600],USDT[0.0004164906286298] |
| 03503537 | USD[0.0000000133006278],USDT[39.6427642524898180] |
| 03503541 | APE[0.1144475000000000],BTC[0.0018586489490894],ETH[0.0242418281628929],ETHW[0.0239406481628929],KIN[1.0000000000000000],USD[0.0000002017893905] |
| 03503544 | TRX[0.0015040000000000],USD[0.0000002121250008],USDT[0.0000000215649381] |
| 03503546 | USD[0.0000007661442248],USDT[0.0000000055597728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03503553 | ETH[0.0000000038797880],TONCOIN[0.0000000090820874],TRX[0.0008060000000000],USD[0.0000000101517660],USDT[0.0000010060028101] |
| 03503555 | USD[0.0000019057951651] |
| 03503558 | USDT[0.0000000060000000] |
| 03503565 | USD[12.0000000000000000] |
| 03503571 | BTC[0.0068256619875000] |
| 03503574 | BTC[0.0000095800000000],USD[0.0066556333178018] |
| 03503583 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000047897899] |
| 03503594 | USD[0.0000000015099004] |
| 03503596 | OXY[0.9258400000000000],USD[-166.8056252213147649],USDT[229.0413386450000000] |
| 03503601 | BTC[0.0005208293000000],EUR[0.7281140149600664],FTT[9.9981000000000000],USD[-0.0769345221747761] |
| 03503607 | FTT[1.1571116320000000] |
| 03503608 | USD[0.0000000030000000] |
| 03503615 | MBS[116.0000000000000000],USD[0.8035864811250000],XRP[0.8416000000000000] |
| 03503624 | USD[81.5382801615598563000000000],USDT[1085.2233436621456655] |
| 03503628 | USDT[0.1513361895682500] |
| 03503639 | USD[0.0000000015000000] |
| 03503652 | BTC[0.0390000000000000],ETH[0.3229589600000000],ETHW[0.3229589600000000],SAND[11.0000000000000000],TRYB[2153.2353813555000000],USD[0.0008557432700000],USDT[2.6447741420000000] |
| 03503654 | ETH[0.0000000100000000],MANA[0.7831000000000000],USD[391.0405293200679281] |
| 03503656 | MOB[101.0000000000000000],USDT[0.6274630500000000] |
| 03503668 | LUNA2[0.0000000004000000],LUNA2_LOCKED[2.7302273920000000],TRX[0.0000003228949100],USD[0.0053034976384960],USDT[0.0001533127000000] |
| 03503669 | AKRO[1.0000000000000000],BAO[7.0000000000000000],ETH[0.0000000004000000],ETHW[0.0000000004000000],FTM[0.0000000062312481],KIN[6.0000000000000000],MATIC[0.0001607200000000],RSR[1.0000000000000000],TRX[1.0012910000000000],UBXT[3.0000000000000000],USD[0.0000000037677105],USDT[0.0100054470770556] |
| 03503671 | FTT[0.0000000022337787],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0000170773273354] |
| 03503672 | BTC[0.0000000050242280],EUR[1.9664667969641004],FTT[0.0000000089118334],USD[0.0002011456230847],USDT[0.0000000058750000] |
| 03503678 | SOL[0.0000005600000000],USD[0.0000063721117460] |
| 03503683 | USD[0.0017481392053992] |
| 03503713 | ETH[0.0000000303872000],FTM[0.0000000072840670],MATIC[0.0000000041202600],TRX[0.0100890022437828] |
| 03503721 | USD[0.0019200000000000] |
| 03503725 | SAND[0.0000200000000000],USD[0.0022923982360000] |
| 03503731 | FTT[161.4874790200000000],TRX[0.0000110000000000],USD[300.0000000036755540],USDT[0.0000000066599482] |
| 03503740 | USD[164.7577779600000000] |
| 03503745 | USD[0.0000000084316258],USDT[0.0000000066351800] |
| 03503746 | ETH[0.0000000064799300],NFT (3088184231641296141[1],NFT (357035880721073058[1],NFT (499667864776136451)[1],USD[0.0000000062500000] |
| 03503757 | USD[97.9613507087274000000000000] |
| 03503758 | USD[0.0000000015469992] |
| 03503759 | USD[0.0000000060790778],USDT[0.0000000082762405] |
| 03503762 | ETH[0.0678955100000000],SRM[0.0213656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0086659348131413] |
| 03503763 | FTT[25.3300000000000000] |
| 03503772 | ALGOBULL[1500000.0000000000000000] |
| 03503775 | USD[0.0264461837500000] |
| 03503780 | AURY[2.0000000000000000],AVAX[0.3000000000000000],BTC[0.0018000000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],FTM[9.0000000000000000],HNT[0.8000000000000000],LOOKS[6.0000000000000000],REN[55.0000000000000000],USD[86.5050586270000000] |
| 03503781 | AUD[0.0031619385221144],AUDIO[1.0089437800000000],BAO[1.0000000000000000] |
| 03503789 | USD[0.0000000022523928] |
| 03503807 | USD[0.1000885000000000] |
| 03503812 | AGLD[0.0413461100000000],ALPHA[0.8466367700000000],AUDIO[0.3521905800000000],BOBA[0.0676341900000000],CEL[0.1000000203566636],CLV[0.0544427200000000],CONV[5.8211703900000000],ETH[0.0000000149184400],IMX[0.0219962800000000],LUNA2[0.0006377922920000],LUNA2_LOCKED[0.0014881820170000],LUNC[38.6964449130000000],OXY[0.0836902300000000],RAMP[0.6639949600000000],SHIB[46227.3767118294377272],SOL[0.0000000078395844],SPELL[7.9938818900000000],STMX[3.5588560451453212],SUSHI[0.1982942900000000],TRU[0.3485862200000000],TRX[0.2643010000000000],USD[0.9863000513336215],USDT[0.1566919771682726] |
| 03503814 | USD[0.0133994397500000] |
| 03503819 | SRM[2.5369951700000000],SRM_LOCKED[18.8230048300000000],USDT[0.0000000045000000] |
| 03503831 | AAVE[0.0098620000000000],BNB[0.0099359800000000],DOT[0.0989600000000000],FTT[22.4927500000000000],LUNA2[0.0000000322312383],LUNA2_LOCKED[0.0000000752062227],LUNC[0.0070184200000000],SAND[0.9862000000000000],SHIB[3697976.6000000000000000],TRX[0.0260410000000000],USD[-0.1723312301923889],USDT[204.5421183313782354] |
| 03503834 | DOT[5636.1877800000000000],USD[3.4186652225000000] |
| 03503838 | USD[10005.2063114500000000] |
| 03503848 | USD[0.0055080000000000] |
| 03503849 | APE[0.2024033600000000],BNB[0.0000000047091071],ETHW[0.0452123438352715],USD[0.0000027368669854],USDT[0.0000068281454152] |
| 03503852 | USD[0.0069703150000000],USDT[0.0000000010292248] |
| 03503869 | USDT[0.0001250398525261] |
| 03503878 | TRX[5.0000000000000000],USD[0.0760037995398012] |
| 03503882 | USD[0.0556482320000000] |
| 03503885 | ETH[0.0000003568653540],SOL[0.0000000018217326] |
| 03503891 | USDT[0.0000209744103400] |
| 03503892 | USD[0.0035718550464961],USDT[0.0000000056750000] |
| 03503898 | DOGE[84.9054000000000000],DOT[0.6000000000000000],FTM[9.9952000000000000],FTT[0.1999000000000000],USD[25.0582617301214400],USDT[0.0000000195587264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03503900 | ETH[0.0000000016456000],USDT[276.3835290000000000] |
| 03503911 | USD[0.0000000025000000] |
| 03503917 | USD[30.0000000000000000] |
| 03503927 | BTC[0.0051989600000000],USD[0.6459828521000000] |
| 03503932 | BNB[0.0000000085274548],BTC[0.0000000075340945],USD[0.0002468372233803] |
| 03503935 | ETH[0.0009936000000000],ETHW[0.0009936000000000],TRX[76.5141979100000000],USD[0.5023440443555569] |
| 03503936 | USD[0.0156786811809278] |
| 03503941 | APT[2.5000000014345200],AVAX[0.0000000000450000],BNB[0.0000000006108187],ETH[0.0000000089242872],HT[0.0000000072762661],LUNA2[0.0046395418230000],LUNA2_LOCKED[0.0108255975900000],MATIC[-0.0000000022788873],NFT[306898692428690684][1],NFT[312543041223123156][1],NFT[446577302761480193][1],SOL[0.0000000396336741],TRX[0.0000000065086084],USD[0.0013751264544836],USDT[0.0000014634483809] |
| 03503946 | USD[0.0000000016889702],USDT[0.0000000033675968] |
| 03503947 | ETH[0.0170000000000000],FTT[23104.0587169000000000],SRM[3.8770019000000000],SRM_LOCKED[139.1629981000000000],TRX[0.0008110000000000],USD[21.5502527128742351],USDT[45926.9059848526567797] |
| 03503950 | AUD[0.0000000068741696],USD[0.3406858400000000],USDT[0.0000000090440000],XRP[2.8913374600000000] |
| 03503956 | USD[0.0000000050000000] |
| 03503965 | ETH[0.3797014600000000],NFT[317785601351205886][1],USD[2.2783906063175340] |
| 03503971 | USDT[0.0000013999178030] |
| 03503972 | USD[0.0000000021468904],USDT[0.0000000013403840] |
| 03503975 | USD[0.0000000039731780] |
| 03503976 | USD[0.0000000051903223],USDT[0.0000000054854754] |
| 03503978 | USDT[0.0000851921030054] |
| 03503990 | USD[0.0000000027560092],LOOKS[0.0000001000000000],USD[0.0000847920719913] |
| 03503995 | DOGE[25351.0000000000000000],ETH[2.8854204000000000],ETHW[2.8854204000000000],GBP[0.0000000039399780],MATIC[2240.0000000000000000],USD[0.0012244016000000],USDT[0.0002293035000000] |
| 03503998 | USD[0.0000000047910178] |
| 03504012 | AUD[0.6105878073113152],USD[0.0000000103760832] |
| 03504019 | AKRO[1.0000000000000000],FTT[0.0006005000000000],UBXT[1.0000000000000000],USD[0.0000001527360074],USDT[0.0000000169438634] |
| 03504020 | USD[0.0022214222600000],USDT[0.0649620103500000] |
| 03504023 | USD[0.0220258544994000] |
| 03504024 | DOGE[0.5641957200000000],LUNA2[2.8522708870000000],LUNA2_LOCKED[6.6552987370000000],LUNC[0.0008562000000000],TRX[0.0000450000000000],USD[0.0000000014400159],USD[0.1300977849808450] |
| 03504025 | USD[0.0000000150199721],USDT[0.0000000100182909] |
| 03504029 | USD[0.0000000004320000] |
| 03504033 | USD[0.0000000076610015] |
| 03504035 | USD[0.0000000067486784],USDT[0.0000000083551224] |
| 03504039 | AXS[0.0000000055000000],ETH[0.0000000093000000],SLP[0.0000000044400000],USD[0.0000000094122944],USDT[0.0000000084719092] |
| 03504043 | SOL[0.0000000087328762],TRX[0.0012400000000000],USDT[0.0050726030646430] |
| 03504051 | USD[0.0162583511000000] |
| 03504055 | BNB[0.0026135100000000],BTC[0.0000000003638750] |
| 03504056 | ETH[0.0000000027011750],USD[0.0000029296200328],USDT[0.0000273490029792],XRP[0.0000000089102854] |
| 03504058 | BTC[0.0000000061590500],ETHW[3.7930000000000000],LUNA2[0.0188122176500000],LUNA2_LOCKED[0.0043895174510000],LUNC[409.6400000000000000],SRM[0.7028765300000000],SRM_LOCKED[5.2971234700000000],USD[0.0080233453186944],USDT[0.2268285284252307] |
| 03504064 | BTC[0.0000011700000000],NFT[311449990188684443][1],NFT[541553555475762794][1],NFT[568166327696383908][1],USDT[49.2801732000000000] |
| 03504067 | USD[0.0000000094683024],USDT[0.0000000084647448] |
| 03504068 | TONCOIN[0.0506170600000000],USD[0.0000000080000000] |
| 03504069 | USD[0.0000000045719864],USDT[0.0000000049803100] |
| 03504082 | USD[0.0460475985875000],USDT[0.0089690225000000] |
| 03504085 | USD[0.0000000088482536],USDT[0.0000000047690707] |
| 03504086 | ETH[0.0000000043543561],FTT[0.2047692500000000],USDT[0.0000001954105879] |
| 03504089 | SAND[2.0000000000000000],USD[4.4687544600000000] |
| 03504092 | USD[0.0000654955067061] |
| 03504100 | HT[0.0000000026010692] |
| 03504103 | TRX[0.0000000078700000],USDT[2.4800768920000000] |
| 03504111 | TONCOIN[0.0300000000000000],USD[0.0000000120287414] |
| 03504112 | SOL[0.9998000000000000],USD[0.9925000000000000] |
| 03504113 | USD[0.0000000082500000] |
| 03504117 | BTC[0.0000045700000000],ETH[0.0000000100000000] |
| 03504119 | USD[0.0065928494032896] |
| 03504122 | USD[0.0000000050000000] |
| 03504127 | USD[0.0000000043585014],USDT[0.0000000098805464] |
| 03504137 | USD[0.0000000081421746] |
| 03504141 | USD[0.0000001645485900],USDT[0.0000000069711627] |
| 03504145 | USD[0.0000000866381392],USDT[0.0000000018196830] |
| 03504156 | MSOL[3.1387818700000000],NFT[431306537387846494][1],NFT[534663254294977910][1],NFT[547543546627737350][1],NFT[558416985986731485][1],NFT[566209196112009467][1] |
| 03504160 | USD[0.0000000977500068],USDT[0.0000000018532256] |
| 03504161 | BTC[0.0327906924691800],ETH[1.2708584015583000],ETHW[1.2639496331690300],FTM[957.9085610074010900],GMT[3.1703985000000000],LUNA2[0.3076067597000000],LUNA2_LOCKED[0.7177491059000000],LUNC[66982.0195494409495700],USD[0.8962840801040100],USDT[2.2674475004598320] |
| 03504163 | SAND[2.0000000000000000],USD[37.1698288950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03504172 | USD[0.0000000015000000] |
| 03504176 | USD[0.0011619340200000] |
| 03504178 | TRX[0.0000000064357531],USD[0.0033481473335750] |
| 03504180 | USD[0.0000000062493946] |
| 03504183 | USD[0.0000000070000000] |
| 03504184 | AKRO[0.0000000997121158],KIN[0.0000000100000000],TRX[0.0000000007409629],USDT[0.0000000191091451] |
| 03504187 | USD[0.0226317615000000] |
| 03504189 | USD[0.0000000053467063] |
| 03504196 | AUD[0.0000000137524274],BTC[0.0000000030000000],USDT[0.1193751600000000] |
| 03504209 | HT[0.0000000028000000],USDT[0.0000000036165839] |
| 03504210 | USD[33915.1953000000000000] |
| 03504212 | ETH[0.0229416694745814],ETHW[0.0000000084356225],USD[0.0026805262831072] |
| 03504215 | BNB[1.8996000000000000],BTC[0.0726854600000000],ETHW[2.0013000000000000],USD[0.0050530940000000],USDT[13156.9195280000000000] |
| 03504216 | USD[0.0000000054431224] |
| 03504227 | USD[0.0178012790000000] |
| 03504234 | USD[6.5310304067500000] |
| 03504243 | ATLAS[1529.8460000000000000],ENJ[11.9976000000000000],USD[0.0189499030000000] |
| 03504244 | TRX[0.0000000046700000],USD[0.0257428115000000] |
| 03504245 | ETH[0.0000000060000000],SHIB[96062.3072500000000000],TRX[0.1718090000000000],USD[0.0033078258360322],USDT[0.0053702800000000] |
| 03504247 | TRX[0.0000010000000000],USD[0.0171564715000000] |
| 03504259 | TRX[0.0000004744060000],USDT[0.0000000095683920] |
| 03504261 | USD[25.0000000000000000] |
| 03504262 | TRX[0.7722570000000000],USD[0.0905519300000000] |
| 03504264 | ATOM[0.0000067628931000],AVAX[0.0000000033975185],CRV[0.0000000637671180],CVX[0.0000000688119959],ETH[0.0000000017122368],FTM[0.0001744344837710],MATIC[0.0000000012531625],USD[0.0000000133282966] |
| 03504265 | AKRO[2.0000000000000000],BAO[1.0000000000000000],USD[0.0001359020288815],USDT[0.0000000133509393] |
| 03504268 | USD[0.0000000075062564] |
| 03504276 | FTT[0.5000000000000000],USDT[0.6004496400000000] |
| 03504280 | BNB[1.2195300000000000] |
| 03504283 | AUD[0.0053313351957243] |
| 03504290 | SOL[0.0000063400000000],TRX[0.0000010000000000],USD[0.0000013211862400] |
| 03504293 | NFT[3583972187937401068][1],NFT[4139693687470259913][1],USD[0.0000000078000000] |
| 03504296 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004348205195875] |
| 03504301 | USD[0.0005717662211123] |
| 03504309 | USD[0.0000000045000000] |
| 03504311 | KIN[1.0000000000000000],USDT[0.0000273671157934] |
| 03504312 | BTC[0.0000571000000000],USD[0.0004244414671270] |
| 03504317 | USD[0.0000000057494578],USDT[0.0000000068922296] |
| 03504324 | BNB[0.0007896496573 30],ETH[0.0000000076000000],NFT[3470313984529658 86][1],NFT[3860635619483455 05][1],NFT[3909299437517519 69][1],SOL[0.0000000019151100],TRX[0.0000217347907448],USD[0.0000000071805552],USDT[0.0000000039111733] |
| 03504330 | AVAX[0.0000000032600000],LUNA2[79.0530831300000000],LUNA2_LOCKED[184.4571940000000000],USD[0.0026794503669974] |
| 03504333 | USD[0.0000000087134340],USDT[0.0000000034661003] |
| 03504339 | LUNA2[0.0092094583651000],LUNA2_LOCKED[0.0004887361853000],LUNC[45.6100000000000000],USD[0.0000072451779363] |
| 03504347 | USD[0.0000000113474812] |
| 03504349 | ATOM[0.0000000003845800],AVAX[0.0000000000381065],AXS[4.7146006818973100],BAND[0.0000000015217700],BNB[0.0000000047267854],BTC[0.0000000069715000],ETH[0.0000000126163900],ETHW[0.0760290730080500],FTM[0.0000000076245900],FTT[25.3968342630583948],LUNA2[0.0132786068100000],LUNA2_LOCKED[0.030983 4158900000],LUNC[0.0045898717160400],MATIC[0.0000000095367200],SOL[0.0000000048515700],USD[1.2573376459413089],USDT[0.0000000104345390] |
| 03504350 | USD[30.0000000000000000] |
| 03504355 | BTC[0.7052943206308732],USD[3.0081560625152000] |
| 03504368 | USD[0.0032387797865551] |
| 03504380 | ETH[0.0038836100000000] |
| 03504384 | ETH[0.0014746178000000],ETHW[0.0014746178000000],HT[0.0000000032500000] |
| 03504388 | USD[0.0000000099010146],USDT[0.0000000088768904] |
| 03504397 | USDT[0.0000000030608240] |
| 03504404 | USD[0.0000000001201418] |
| 03504408 | USD[30.0000000000000000] |
| 03504411 | ETH[0.0126076391970406],ETHW[0.0126076391970406],TONCOIN[0.0000000100000000],USDT[0.0000098496619582] |
| 03504414 | SAND[0.0000000029214800],USD[0.0000000092627863] |
| 03504419 | USD[0.0372448455250000],XRP[0.1500000000000000] |
| 03504421 | BNB[0.0000000080171976],MATIC[0.0000000085219648],TRX[0.0000000024000000],USDT[0.0000000138007080] |
| 03504422 | USD[0.0551739794125000] |
| 03504425 | USD[0.0000000053608610] |
| 03504433 | ETH[0.0000001000000000],USDT[0.0000000017209068] |
| 03504439 | NFT[3602858249645657 63][1],NFT[3858682005712008 61][1],NFT[3879952437102215 74][1],USD[0.0476418708000000] |
| 03504445 | ETH[0.0000000039836963 2],USD[0.0000000131244416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03504449 | USD[0.0000000035000000] |
| 03504453 | USD[0.0000008671583540] |
| 03504460 | USD[0.0000000027500000] |
| 03504471 | USDT[0.0000003869891590] |
| 03504472 | FTT[10.0000000014284621],SOL[0.0000000085770670] |
| 03504473 | EUR[0.0101868135967984] |
| 03504475 | TRX[0.0008950000000000],USDT[0.0292950000000000] |
| 03504477 | USD[0.0043182469344860],USDT[0.0018609600000000] |
| 03504484 | USD[0.0000000096975930],USDT[0.0000000020583696] |
| 03504497 | USD[0.0000020448160500] |
| 03504501 | USD[0.0000000046830744] |
| 03504502 | APE[0.0000000026244460],BTC[0.0000000056275800],ETH[0.0000000080677755],ETHW[0.0000000080677755],USD[0.0000000121000689],USDT[0.0000000013065398] |
| 03504510 | USD[0.0023823852230500] |
| 03504514 | ATLAS[168.3850060400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000372827432208] |
| 03504519 | USD[0.0000000171089390],USDT[0.0000000045010688] |
| 03504520 | BAO[7.0000000000000000],CQT[181.1143871800000000],DOT[4.9510373600000000],UBXT[1.0000000000000000],USD[0.0100010690453756] |
| 03504523 | FTT[3765045574052590426],[1],NFT[381287133422491832],[1],NFT[504200852301417219],[1],TRX[0.0000150000000000] |
| 03504524 | SAND[21.9984000000000000],USD[0.9602814400000000] |
| 03504526 | FTT[0.0018508900000000],SRM[0.8689601500000000],USD[0.0048459460600000] |
| 03504531 | NFT (295974896929686754),[1],NFT (375852991416650636),[1],NFT (389472564676141998),[1],NFT (404821890961148719),[1],NFT (432818803278141778),[1],NFT (445904788025832325),[1],NFT (518676586196111632),[1],UBXT[1.0000000000000000],USD[7503.2031927613553275],USDC[45.0000000000000000] |
| 03504536 | USD[0.0000000018545192] |
| 03504538 | USD[0.0000000097461928],USDT[0.0000000012963072] |
| 03504548 | USDT[0.0000000905352670] |
| 03504564 | USD[0.0000000059235044] |
| 03504577 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],APE[7.2585964000000000],BAO[78.0000000000000000],BTC[0.0431381400000000],CRV[15.6047117530000000],DENT[9.0000000000000000],DOGE[1729.2103460000000000],FTT[102.5242299900000000],KIN[74.0000000000000000],LINK[2.7370946100000000],LTC[1.0194969600000000],RSR[62.0000000000000000],SAND[0.0003965700000000],SHIB[39951113.3782062000000000],SOL[0.1635612800000000],TRX[14.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000914005781],USDT[0.0049601227216184] |
| 03504580 | BTC[0.0000227800000000],CHZ[863.5819089000000000],SOL[1.0848360300000000],USD[0.0000663769533105] |
| 03504582 | USD[0.0000000823452],USDT[0.0000000065151712] |
| 03504584 | ETH[0.0230589550000000],ETHW[0.0230589550000000],LUNA2[0.5140755347000000],LUNA2_LOCKED[1.1995095810000000],LUNC[111941.0300000000000000],USD[0.0982210042100340],USDT[0.0044323290375000],XPLA[200.0000000000000000] |
| 03504585 | SHIB[0.0000000047000000],USD[0.0004207163610815],XRP[0.0034962268302738] |
| 03504586 | USD[25.0000000000000000] |
| 03504598 | USD[0.0035530758000000] |
| 03504600 | USD[0.0000000094421912] |
| 03504606 | USD[0.0038420189423274] |
| 03504608 | SAND[1.0000000000000000],TRX[0.3215355400000000],USD[3.9682121280521586] |
| 03504610 | USDT[0.0000002019726121] |
| 03504614 | ETH[0.0009320000000000],LUNA2[0.0059243473390000],LUNA2_LOCKED[0.0138234771300000],USD[45.5942599958684500],USDT[0.0026987700000000],USTC[0.8386200000000000] |
| 03504625 | ETH[0.0000000011625510],SOL[0.0000000074639400],USD[0.0000048382094838],USDT[0.0086684250000000] |
| 03504627 | DOT[0.0000000027117600],USD[0.0009696652842968],USDT[0.0002251810653098] |
| 03504628 | USDT[3.1857182200000000] |
| 03504629 | USD[0.0000001006669609] |
| 03504632 | AUD[0.0020063009188685],BTC[3.4879550000000000],TRX[0.0022460000000000],USD[0.0001852255687922],USDT[156394.0154930087756916] |
| 03504633 | USD[0.0000000024416234],USDT[0.0000000027003856] |
| 03504636 | LTC[0.0025007840000000],USD[0.1003375054877184] |
| 03504641 | NFT (443018085367568865),[1],NFT (447697531730086814),[1],NFT (538507934411271694),[1],TRX[0.0000140000000000],USD[0.0000000069070308],USDT[0.0000000036161820] |
| 03504654 | TRX[149.1966186955300800] |
| 03504659 | SOL[0.0000001000000000],TRX[0.0000000006180965] |
| 03504660 | GALA[8.5700000000000000],LOOKS[0.6684204700000000],NFT (367446767645821401),[1],NFT (435535680706444692),[1],NFT (554023982117221944),[1],TRX[0.0015540000000000],USD[0.0000000150000000],USDT[0.6789830000000000] |
| 03504662 | NFT (312667251736997797),[1],NFT (470408122942673542),[1],NFT (475795204810405399),[1],USD[0.0029183486625000] |
| 03504670 | USDT[0.9221908500000000] |
| 03504672 | USD[0.0000000033504660] |
| 03504676 | USD[0.0000001140140088],USDT[0.0000000075204224] |
| 03504679 | NFT (323428179524746195),[1],NFT (339116398482575783),[1],NFT (373331878961308276),[1],TRX[0.0000000063762354],USD[0.0018950078254009] |
| 03504680 | ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[2.0000000000000000],USD[5.4527643450000000000000000000] |
| 03504683 | USD[0.0522618070000000] |
| 03504684 | ALCX[0.0002064000000000],APE[2058.5445600000000000],APT[0.8876000000000000],BAL[0.0036620000000000],BAND[0.0355000000000000],BTC[0.0977993986000000],DMG[0.0698400000000000],DOGE[0.7804000000000000],ETH[12.7969344737348343],ETHW[0.0002820000000000],FTT[46.7423200000000000],GMT[0.7934000000000000],GST[0.0396400000000000],JPY[35714.1548729637810000],LINK[0.0358000000000000],LOOKS[0.3942000014795340],LUNA2[63.9819885200000000],LUNA2_LOCKED[149.2913065000000000],MTA[0.7144000000000000],REAL[0.0338200000000000],USD[0.4565871582838978],USDT[0.1543768162500000],USTC[0.8930000000000000] |
| 03504687 | AKRO[1.0000000000000000],DOGE[692.8979606000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],USD[103.6717091978127600],USDT[0.0148348800000000] |
| 03504688 | USD[0.1526395000000000],USDT[0.0000000038844990] |
| 03504691 | ETHW[0.0004160000000000],GST[0.0397028100000000],TRX[0.0004320000000000],USD[0.0065860273786562],USDT[0.0017256923421679] |
| 03504693 | USD[0.0000000016809829],USDT[0.0197656257154992] |
| 03504696 | USD[0.0169939900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03504702 | AVAX[0.070000000000000],MATIC[0.400000000000000],USD[0.0000000051190000] |
| 03504703 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0005741820917196],EUROC[62.872506260000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03504715 | USD[30.000000000000000] |
| 03504720 | USD[0.000000067397565] |
| 03504723 | ETH[0.000000038603600] |
| 03504724 | BTC[0.000079248065600],LUNA2[0.142501492400000],LUNA2_LOCKED[0.332503482400000],LUNC[31030.000000000000000],USD[0.067884535237500] |
| 03504727 | BCH[0.000000000800000],USD[0.000002826551712] |
| 03504731 | USD[0.000000078705948],USDT[0.000000048780736] |
| 03504732 | ETH[0.000000080000000],HT[0.000000004000000],NFT[40956473747716324][1],NFT[485578164409207461][1] |
| 03504733 | USD[0.031996312750000] |
| 03504742 | ATLAS[18473.557073560000000],USD[0.000000001583816] |
| 03504743 | ETH[0.054942050000000],ETHW[0.054942050000000],TRX[0.122980000000000],USD[0.760821150900000] |
| 03504750 | TRX[0.000010000000000],USD[0.004812067000000] |
| 03504752 | SAND[0.012660930000000],TRX[5.000000000000000],USD[0.005656962139640] |
| 03504755 | BNB[0.000000056601600],HT[0.000000052701718],USD[0.000000190118700] |
| 03504756 | USD[0.000000080000000] |
| 03504759 | USD[10.692700000000000] |
| 03504762 | USDT[18.200000000000000] |
| 03504763 | USD[0.000000064376388] |
| 03504770 | USD[0.000000043116746],USDT[0.000000022183808] |
| 03504780 | EUR[0.000000018634661],USD[-0.530572539135256],USDT[0.593665526138192] |
| 03504787 | ETH[0.000000054242300] |
| 03504789 | APE[0.086360000000000],ETH[0.003462200000000],ETHW[0.003462200000000],USD[368.585528947465946],USDT[0.000000006017280] |
| 03504791 | USD[25.000000000000000] |
| 03504799 | GENE[0.000000003537728],NFT[361162262216572509][1],NFT[491749573881992726][1],NFT[509060717137041955][1],USD[0.000000000154350] |
| 03504805 | BAO[1.000000000000000],EUR[0.000000015330400],TRX[0.000130000000000],USD[0.062444548970476 5],USDT[0.000000015081864 3],XRP[142.000000000000000] |
| 03504809 | ENS[0.000000008758580],TRX[0.000015000000000],USD[0.000000038689635],USDT[0.000000017540779] |
| 03504813 | USD[0.000000127805209],USDT[0.000000035980336] |
| 03504815 | USD[0.000000102705550] |
| 03504817 | ETH[0.000000083005460],MATIC[0.000000007293624] |
| 03504818 | USD[0.000000007357722],USDT[0.000000044183080] |
| 03504819 | USD[0.000000003290800] |
| 03504821 | ETH[1.041629800000000],ETHW[1.041430900000000],TRX[1.001380000000000],UBXT[1.000000000000000],USDT[4280.090549034601804] |
| 03504825 | DOGE[3.643600000000000],NFT[291124979719593224][1],NFT[328145280409753625][1],USD[19.062142580000000] |
| 03504826 | TRX[0.000010000000000],USD[0.000003316598872] |
| 03504838 | USD[0.000000006750000] |
| 03504841 | AVAX[0.000000001940],BNB[0.000000165800651],ETH[0.000000000211600],FTM[0.735663480000000],LTC[0.000000069323116],LUNA2[0.000059038072800],LUNA2_LOCKED[0.0001377555032000],LUNC[12.855664650000000],MATIC[0.000000095593698],SOL[0.000000082450000],TRX[0.786899003099860],USD[0.25731771 17706212],USDT[0.419001827247503 9],XRP[0.000000007540000 0] |
| 03504846 | USD[0.000000158696750],USDT[0.000000005349154] |
| 03504849 | USD[0.000000081979834] |
| 03504851 | USD[0.008877320000000] |
| 03504852 | TONCOIN[0.010000000000000],TRX[0.000777000000000],USD[0.000000165130936],USDT[0.649306032500000] |
| 03504858 | USD[0.000000058548878],USDT[0.000000019905400] |
| 03504864 | ETH[0.000000082000000] |
| 03504868 | FTT[0.070000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.022254196100000] |
| 03504869 | BNB[0.000001000000000] |
| 03504875 | AUD[1.837824300322268],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.005345850000000],ETHW[0.005277400000000],HOLY[1.035851300000000],KIN[7.000000000000000],MATIC[0.003348370000000],RSR[2.000000000000000],SOL[63.783983500000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 03504879 | TRX[0.619840605756158],USD[0.000000009625873] |
| 03504886 | USD[0.002746274080000] |
| 03504887 | SAND[1.000000000000000],USD[0.518507492000000] |
| 03504894 | USD[0.000000004250000] |
| 03504898 | USD[0.000000090306474] |
| 03504900 | USD[0.000000083625784] |
| 03504902 | USD[0.000000117137096],USDT[0.000000067992736] |
| 03504909 | TONCOIN[22.881000000000000] |
| 03504910 | FTT[0.087315803591810],USD[0.000000002400000] |
| 03504920 | AVAX[0.000000031462200],BNB[0.000000079333701],BTC[0.202896405561930 0],DOT[131.727415815566200 0],ETH[6.360414074347181 1],ETHW[0.000678061705018 7],FTT[52.610772528561547 6],LINK[0.000000131847500],LUNA2[0.003368422590000 0],LUNA2_LOCKED[0.007859652711000 0],LUNC[0.008919354223730 0],NFT[570040909450657586][1],SOL[0.000000011035890 0],TRX[0.000010000000000],USD[0.000013897504114 1],USDT[0.000000464173318],USTC[0.476810698270543 6] |
| 03504923 | AUD[0.000403953592088] |
| 03504926 | ATOM[51.416053615502245],FTT[75.061400000000000],LUNA2[0.000000084000000],LUNA2_LOCKED[0.798361453000000],NFT[334783086249119047][1],NFT[507589612946263621][1],USD[2871.472637850324 5060] |
| 03504930 | AGLD[39.591145000000000],ALPHA[7.000000000000000],BADGER[8.970000000000000],BCH[0.154000000000000],BICO[15.000000000000000],BNT[21.100000000000000],BTC[0.000000080000000],COMP[0.237781883000000],DENT[7700.000000000000000],DOGE[510.000000000000000],FIDA[50.000000000000000],GRT[6.000000000000000],PROME[2.990000000000000],RAY[2.000000000000000],RSR[3850.000000000000000],SRM[0.998810000000000],STMX[40.000000000000000],SXPI[40.396998000000000],USD[66.012101881894533 2] |
| 03504932 | USD[0.000000138782960],USDT[0.000000009892409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03504933 | BNB[0.00000000008000000],BTC[0.000000004000000],ETH[0.000000087436496],TONCOIN[0.000000094106128],USDT[0.000000026907232] |
| 03504937 | LTC[0.000000078100000],USD[0.000000053299650] |
| 03504941 | FTT[25.000000000000000],TRX[0.000778000000000],USD[-81.091176279055033Z],USDT[90.326406792693069Z] |
| 03504948 | USD[0.000000065829474] |
| 03504953 | USD[0.000000041911184],USDT[0.000000026836656] |
| 03504954 | USD[0.000000099117658],USDT[0.017185865715499Z] |
| 03504960 | BAO[3.000000000000000],BTC[0.115289362378930Z],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.124812299158364B],XRP[0.602126670000000Z] |
| 03504961 | APE[0.096120000000000],BNB[0.000000024086800],ETH[0.000084900000000],ETHW[0.000089488831782S],USD[0.034642302000000] |
| 03504965 | TRX[0.880680000000000],USD[0.000000060409758],USDT[0.000000095875000],XRP[0.213389130000000] |
| 03504981 | USD[0.040761765487500] |
| 03504985 | USD[0.045196087600000] |
| 03504986 | TRX[0.000022000000000],USD[0.000000077951585],USDT[0.000000093001060],XRP[0.000000002175666] |
| 03504987 | BTC[0.0001576700000000] |
| 03504988 | FTT[29.995000000000000],TRX[0.000778000000000],USD[73275.790490000000000],USDT[12239.340000000000000] |
| 03504990 | USD[0.000002460972964] |
| 03504991 | USD[0.000000118235826] |
| 03505001 | ATOMBULL[7.320000000000000],FTT[0.031831960000000],USD[0.270076386250000] |
| 03505006 | NFT[320097739855258265][1],NFT[327523093506317603][1],NFT[535996883988706278][1],TRX[0.376107000000000],USD[0.000000104612928],USDT[0.000000025000000] |
| 03505007 | LUNA2[0.006933002407000],LUNA2_LOCKED[0.016177005620000],TONCOIN[0.018000000000000],USD[0.386722057000000],USTC[0.981400000000000] |
| 03505008 | USD[0.000002878718074],USDT[0.000000022036408] |
| 03505020 | ETH[0.211815020000000],ETHW[0.211600790000000],FTT[0.238043520000000],TOMO[1.023813290000000],USD[0.002742448252608],USDT[0.000239083720376] |
| 03505021 | USD[0.000000050000000] |
| 03505022 | SHIB[0.000000042268679] |
| 03505025 | SAND[10.000000000000000],USD[4.626160265758600Z],XRP[0.0486700000000000] |
| 03505028 | USD[0.000000097474846] |
| 03505031 | ETH[0.000000100000000],LOOKS[0.000000003228268] |
| 03505034 | FTT[0.035852906653200],USD[0.002777202345000] |
| 03505039 | TRX[0.523142000000000],USDT[0.938548018499817J] |
| 03505041 | LUNA2[0.000000007900000],LUNA2_LOCKED[1.614186508000000],TONCOIN[0.000000050540000],TRX[0.000000000848000],USD[0.000000058519338],USDT[0.011734062862926] |
| 03505044 | SAND[1.000000000000000],USD[0.513334415000000] |
| 03505048 | USD[0.041812009800000] |
| 03505057 | BTC[0.000724350000000],USD[0.127520754060590Z] |
| 03505058 | AVAX[0.000000011520700],NFT[357412835230107701][1],NFT[437034479452244499][1],NFT[475518876738431022][1],NFT[490005187215513039][1],SOL[0.000000004882900],USD[0.418829480000000],XRP[0.000000069044400] |
| 03505065 | NFT[343879253083569753][1],NFT[349546548193082879][1],NFT[481032360986701786][1],USD[0.000000120281960],USDT[0.000000025026726] |
| 03505068 | BNB[0.195853902600000],ENJ[0.476636522400000],EUR[0.000000057728274],FTM[0.000000014656967],FTT[0.000000010000000],LINK[0.000000073500000],MANA[0.000182547000000],SAND[0.313228780000000],TRX[0.413307860000000],USD[19.668180129399144],USDT[0.895104648389449Z],XRP[0.000000022000000],YFI[0.000090002000000] |
| 03505070 | TRX[0.817100000000000],USD[0.740096100000000],USDT[0.058355909250000] |
| 03505071 | BNB[0.000361306303510],EUR[0.069385603317736],FTT[0.000000065281690],KNC[0.176694230264071Z],TRYB[1721.181460669984000],USD[-35.2596874597321009] |
| 03505073 | TRX[0.007071490000000000],USD[0.091939365884998] |
| 03505074 | USD[0.000000112981306] |
| 03505076 | BTC[0.000000047100000],ETH[0.000000072000000],EUR[0.000000047529008],FTT[26.595087170000000],SOL[0.000000010000000],USD[0.0785285945379652] |
| 03505086 | USD[0.008705829000000] |
| 03505089 | USD[0.000000046043608],USDT[0.000000049921449] |
| 03505093 | USD[0.019517955862500] |
| 03505099 | BNB[0.000000084140000],USD[0.000033814775318] |
| 03505102 | USD[0.000000054166381] |
| 03505106 | USD[0.073968383053232] |
| 03505107 | TRX[0.000000080140000],USD[0.031080897250000] |
| 03505114 | USD[0.000000099066148] |
| 03505116 | ETH[0.121568930562400],ETHW[0.121568930562400] |
| 03505119 | AUD[0.845415047404733E] |
| 03505122 | USD[0.000000095911800] |
| 03505125 | BTC[0.037792818000000],USD[1.382924660000000] |
| 03505128 | USD[0.000000083890140],USDT[0.000000051410328] |
| 03505130 | USD[0.000000086590548],USDT[0.000000028169104] |
| 03505141 | USD[0.015843900000000] |
| 03505142 | ETH[0.000000298445200],USD[0.000000034725780],XRP[0.0000000090028371] |
| 03505144 | AUD[0.046148700000000],LUNA2[0.006491286653000],LUNA2_LOCKED[0.015146335520000],USD[0.000000032451768],USTC[0.918873000000000] |
| 03505147 | ETHW[0.001317200000000],NFT[322614058704451029][1],NFT[329050478938698199][1],NFT[453825323029433672][1],PERP[0.000000004677000],TRX[0.000070060375260],USD[0.000000053910635],USDT[0.000000012725783] |
| 03505151 | USD[0.005756997500000] |
| 03505155 | BNB[0.005620480000000],TONCOIN[186.400000000000000],USD[0.000000050000000],USDC[25.190472520000000] |
| 03505158 | USD[0.000000105241756],USDT[0.000000073957660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03505159 | USD[0.000000004717851O],USDT[0.000000055036856] |
| 03505160 | USD[0.0000001243802288],USDT[0.000000003777762] |
| 03505165 | USD[0.0020493199863896] |
| 03505166 | AAVE[0.0000000055259700],AUDIO[0.000000077639728],BAND[0.000000004779940],BCH[0.000000014062394],BICO[0.000000005328400],BNB[0.000000026029120],CHZ[0.0000000342551O0],COMP[0.000000078598835],CONV[0.000003600000],DOGE[0.000000035144510],DOT[0.000000007627584 0],ETH[0.0000000006700000],FTT[4.9779011377539614],HNT[0.0000000005037072],LINK[0.0000000709532238],LTC[0.00000007056431O],MATIC[0.0000000864484480],MKR[0.000000055180261],MTA[0.0000000341000000],QI[0.000000012448820],RAY[0.000000009139130O9],ROOK[0.0000000593749O90],RUNE[0.0000000076822190,SHI B[0.000000008592765980],SLP[0.00000029451005],SOL[0.0000000853326220],SPELL[0.00000005772929],SRM[2123.422315782597175],SRM_LOCKED[2.2669558800000000],SUSHI[0.0000000047694735],SXP[0.0000000067721O0],TRX[0.0000000540767500],UNI[0.000000079581764],USD[0.000000011920376],USDT[0.0000000081122 202],WBTC[0.000000007481204O],WRX[0.0000000014597600],XRP[0.00000007965960O],YFI[0.0000000001707972] |
| 03505174 | USD[0.000000007713600O],USDT[0.0000000100177O7] |
| 03505178 | USD[0.0000001128859540],USDT[0.000000006506369] |
| 03505180 | USD[0.0508669536750000] |
| 03505181 | BTC[0.0000174200000000] |
| 03505184 | USD[0.0000001038502781],USDT[0.000000087262426] |
| 03505186 | DOGE[0.0228317900000000],MATIC[0.000100000000000],NFT [3408563094912852181[1],NFT [4060484923497863111[1],NFT [4570567941754580991[1],NFT [5551963517963229711[1],NFT [5715604168508687481[1],TRX[0.0004940000000000] |
| 03505188 | USD[0.0000000113804444],USDT[0.000000010978574] |
| 03505194 | USD[0.0000000097500000] |
| 03505200 | TONCOIN[0.0800000000000000],USD[0.00000005000000O0] |
| 03505206 | BTC[0.0005450000000000],USD[0.0000008588181O],USDT[170.8985094674234000] |
| 03505209 | USD[0.0000000035000000] |
| 03505212 | BTC[0.0000000032270000],USD[0.0000000040649840] |
| 03505215 | USD[0.0000000065458766],USDT[0.000000048263992] |
| 03505216 | BAO[4.0000000000000000],KIN[2.0000000000000000],USD[0.00000075145906051],USDT[0.000000075337823] |
| 03505219 | USD[0.0008826043550000] |
| 03505220 | USD[0.0000001029956660] |
| 03505221 | ALPHA[1.0000000000000000],ASD[0.0000000088706197],ATOM[0.0000000012668919],BAO[1.0000000000000000],BNB[0.0000984857808000],BRZ[0.0000000032921781],BUSD[4158.9935682200000000],CEL[0.0381350399768663],CUSDT[0.0000000709066611],FTT[50.099171469203744 1],HT[0.0000000034410608],KIN[1.000000000000000] ,KNC[0.0000000037134302],LEO[0.0000000067161098],MOB[0.0000000027383933],NFT [4922715158848000281[1],NFT [6581990183662268641[1],OKB[0.0000000053884824],RSR[0.0000000038125320],RUNE[0.0000000063703881,SOLD.00000000088224824],TRX[12461.0009740000000000],UNI[0.0000000099644889],USD[5306.9299205100049148000000000],USDT[15.2926152440949690] |
| 03505223 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0200499300000000],DENT[1.0000000000000000],ETH[0.6795315200000000],ETHW[0.6792461900000000],LUNA2[0.0005032656088000],LUNA2_LOCKED[0.0011742864210000],LUNC[109.5871458900000000],UBXT[2.0000000000000000],USD[52.5785140129234595] |
| 03505227 | USDT[15.5278640000000000] |
| 03505228 | USD[0.0065023545356513] |
| 03505229 | USD[0.0510264970000000] |
| 03505230 | TONCOIN[0.0400000000000000],USD[0.0212940767676440] |
| 03505234 | USD[25.0000000000000000] |
| 03505240 | NFT [3023096519256296391[1],NFT [4552012756431048061[1],NFT [4807567962770501421[1],USD[0.0000000049073716] |
| 03505251 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0047604236000000] |
| 03505252 | USD[0.0000000088546504],USDT[0.000000015956448] |
| 03505258 | USD[0.0000001355688492],USDT[0.007722410000000O] |
| 03505276 | BTC[480.16310703757566O0],FTT[57.594240000000000O],TRX[0.0052500000000000],USD[1994830.0000000150253075],USDC[90198.5023189600000000],USDT[0.0126018703274800] |
| 03505277 | USD[0.0916893450000000] |
| 03505279 | ETH[0.0000000088929198],USD[0.0000000077142424] |
| 03505281 | SAND[1.0000000000000000],USD[4.9362078250000000] |
| 03505283 | SOL[1.1600000000000000],USD[0.1467110442011856] |
| 03505284 | USD[0.0000000002006455] |
| 03505287 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000016800000000],TRX[1.0000000000000000],USD[0.0037602625625376] |
| 03505288 | USD[0.0000000093880156],USDT[0.000000067938984] |
| 03505291 | USD[0.0320051022327773] |
| 03505292 | GENE[0.0039752431100000],SOL[-0.0000000027007713],USD[0.0007291366933200],USDT[0.000000100786401] |
| 03505300 | USDT[0.0000000307239400] |
| 03505302 | USD[0.0062339660000000],USDT[0.000000038482624] |
| 03505304 | USD[0.0000000095850000] |
| 03505314 | APE[0.1761165300000000],ETH[0.0039234500000000],ETHW[0.0000000071972279],NFT [4239143112768518711[1],NFT [4395909309327101571[1],NFT [4522469279145452531[1],USD[0.1006406471339232] |
| 03505315 | USD[0.0000000064495196],USDT[15.3631662495637680] |
| 03505317 | NFT [3058952215350399951[1],NFT [4910798700214029671[1],NFT [5470504953037116351[1],USD[0.0543047915875000] |
| 03505321 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0001786300000000],USD[26.4621584900000000],USDT[43.3924018707727326] |
| 03505324 | USD[0.0000002871049345] |
| 03505325 | BCH[0.0221841800000000],TSLA[0.0053075100000000],TSLAPRE[0.0000000013850000] |
| 03505333 | ALGO[0.9974800000000000],SUSHI[0.4996400000000000],SXP[0.0966700000000000],TRX[0.0010910000000000],USD[-720.0983356401580748],USDT[963.4291742303378506] |
| 03505337 | TRX[0.0000010000000000],USD[0.0000000020161804] |
| 03505340 | BTC[0.0000000062000000],PERP[0.0000000091469233],TONCOIN[0.0000000100000000],USDT[0.000000051364130] |
| 03505341 | USD[0.0000000035145684] |
| 03505342 | AURY[3.9996000000000000],FTM[30.0000000000000000],LUNA2[0.0839752615400000],LUNA2_LOCKED[0.1959422769000000],LUNC[9285.7900000000000000],RSR[80.0000000000000000],TONCOIN[24.0000000000000000],USD[0.0525115925566700],USDT[0.000000089907180] |
| 03505347 | USDT[15.5247110000000000] |
| 03505350 | ATLAS[10.8000000000000000] |
| 03505352 | USD[0.0000000057500000] |

Schedule F-36 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03505353 | AKRO[1.000000000000000000],BAO[6.000000000000000],BTC[0.058422300000000000],ETH[0.076303010000000000],EUR[144.612521988040877],KIN[3.000000000000000000],SOL[1.079340550000000000],TRX[1.000000000000000000],USD[0.000000072750466] |
| 03505355 | BAO[3.000000000000000000],ETH[0.009365940000000000],ETHW[0.009249930000000000],EUR[0.000035270011249],KIN[6.000000000000000000],TRX[1.000000000000000000] |
| 03505356 | USD[0.002430012000000000] |
| 03505358 | FTT[0.051800000000000000],NFT (455441587946784527)[1],SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000],USD[0.000000095778100] |
| 03505359 | USD[0.000000002112605900],USDT[0.000000004310688] |
| 03505361 | SOL[0.008517320000000000] |
| 03505362 | USD[0.018242850750000000] |
| 03505369 | LUNA2[0.059584293690000000],LUNA2_LOCKED[0.139030018600000000],LUNC[12974.605398000000000000],USD[0.000137571391096200] |
| 03505372 | USD[0.000000031233516] |
| 03505373 | USD[0.000000058055980],USDT[0.000000037893984] |
| 03505374 | LUNA2[0.003082778579000000],LUNA2_LOCKED[0.007193172906412500],LUNC[671.283662000000000000],USD[0.021202609986493064],USDT[0.000000240859699] |
| 03505384 | USD[0.000000007093864],USDT[0.000000000312336] |
| 03505394 | BNB[0.000000000254484466],BTC[0.000000008896500],FTT[2.499525000000000000],TRX[0.000006000000000000],USD[0.240864467927917200],USDT[26.881526548179421] |
| 03505396 | USD[0.031896166005940000] |
| 03505397 | NFT (301891183167234897)[1],NFT (348107942665202784)[1],NFT (510997430360813209)[1],USD[0.027048813500000000] |
| 03505399 | USD[0.000000019694965] |
| 03505400 | USD[0.229326020000000000] |
| 03505401 | EUR[100.000000000000000000] |
| 03505402 | USD[0.000000028485316],USDT[0.000000076980936] |
| 03505404 | USD[0.000000090000000000] |
| 03505405 | AKRO[1.000000000000000000],BTC[0.000000007038021],KIN[1.000000000000000000],TRX[0.009614750000000000],ZAR[1167.785609062252525246] |
| 03505406 | ATLAS[10.800000000000000000] |
| 03505408 | TRX[0.300000000000000000],USD[0.000414089285000000],USDT[0.000000011690000] |
| 03505410 | USD[0.000000006333366800],USDT[0.000000040767432] |
| 03505411 | BTC[0.000000052572650],ETH[0.000000008980000000] |
| 03505413 | BTC[0.000000096442700],ETH[0.000000035194400],TRX[0.000012000000000000],USTC[0.000000002046484832] |
| 03505416 | USD[0.000000103866334],USDT[15.434075617288926] |
| 03505419 | USD[53.430783350000000000] |
| 03505423 | USDT[0.000000005000000000] |
| 03505428 | ETH[0.000000008815947],MATIC[0.010000000000000000],USD[27.054759080345666],USDT[0.000033585322733] |
| 03505430 | USD[0.000000091235366] |
| 03505431 | USDT[20.499544000000000000] |
| 03505432 | TRX[0.000010000000000000] |
| 03505434 | RSR[1.000000000000000000],TRX[0.000778000000000000],UBXT[2.000000000000000000],USDT[0.000000020125063] |
| 03505443 | USD[0.000000078058760],USDT[0.000000624676656] |
| 03505444 | BAO[2.000000000000000000],KIN[3.000000000000000000],USD[0.000000050284144],USDT[0.000000079362255] |
| 03505450 | FTT[750.000000000000000000],NFT (529254863280706494)[1],SRM[3.439929210000000000],SRM_LOCKED[61.720707900000000000] |
| 03505453 | ETH[0.000000006080407],MATIC[-0.000000101141738],NFT (463574772754717438)[1],USD[0.000000180880383],USDT[0.000000138602342] |
| 03505460 | USD[0.000000008089700],USDT[0.000000073671285] |
| 03505462 | TRX[0.340413000000000000],USD[0.003360812000000000] |
| 03505464 | USDT[15.518636000000000000] |
| 03505472 | TRX[1.509173850000000000],USD[0.035857599747125] |
| 03505475 | ATLAS[10.800000000000000000] |
| 03505478 | TRX[5.000000000000000000],USD[0.079680436684373700] |
| 03505483 | USD[0.000000124775160] |
| 03505485 | BNB[0.000000004731360],SHIB[99982.000000000000000000],USD[29.920108239068080002] |
| 03505486 | AVAX[0.000000007340000],BNB[0.000000002025190000],MATIC[0.000000008290000],NFT (307313753333699253)[1],NFT (438251039217298830)[1],USD[0.000000088673290] |
| 03505498 | TRX[0.000010000000000000],USD[0.000000002000000] |
| 03505508 | MOB[5.192631950000000000],USD[0.010000019658150] |
| 03505510 | SOL[0.000000010000000000],USDT[0.000000005000000000] |
| 03505514 | CLV[0.099480000000000000],USD[0.003296980700000000] |
| 03505517 | ATLAS[10.800000000000000000] |
| 03505521 | USDT[10.092101000000000000] |
| 03505532 | USD[30.000000000000000000],XRP[0.000000100000000] |
| 03505538 | USD[0.001026427000000000] |
| 03505542 | TRX[0.002001000000000000],USD[0.000000024000000] |
| 03505549 | USD[30.000000000000000000] |
| 03505553 | USD[0.000000032500000000] |
| 03505556 | USDT[15.530782000000000000] |
| 03505561 | USD[0.051112215175000000] |
| 03505563 | SAND[0.062339200000000000],USD[0.000000047391972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03505566 | USD[0.0000000077500000] |
| 03505569 | SAND[0.0000077700000000],TRX[0.0000000080980000],USD[0.0041428636438425] |
| 03505573 | USD[0.0000000096696472] |
| 03505580 | USD[0.0000031786265641] |
| 03505587 | ATLAS[12.6000000000000000] |
| 03505592 | EUR[4000.0000000000000000] |
| 03505593 | TONCOIN[267.4598344900000000],USD[1.2122822825000000],USDT[0.0000000047077846] |
| 03505595 | SUSHI[13.9972000000000000],USD[27.0321515000000000],USDT[3.0000000000000000] |
| 03505597 | TRX[0.6500000000000000],USD[0.0568601091645600] |
| 03505605 | TONCOIN[0.0634000000000000],USD[0.0097682100000000] |
| 03505607 | ETH[2.3580000000000000],ETHW[2.3580000000000000],USD[1.0091945200000000] |
| 03505613 | NVDA[0.0021200000000000],TSLA[0.2700000000000000],USD[0.8170793838418790],USDT[0.0000000075950228] |
| 03505617 | USD[0.0051835834000000],USDT[0.0000000117206885] |
| 03505619 | USDT[0.0002217607961372] |
| 03505621 | 1INCH[0.8374228441725300],BNB[0.0063750600000000],FTT[25.0364302000000000],LUNA2[1.4190332128510000],LUNA2_LOCKED[3.3110774969900000],LUNC[307692.3000000000000000],NFT (29921295725931728)[1],NFT (30397402558780800 9)[1],NFT (31845045003437251 0)[1],NFT (34401827132522082 9)[1],NFT (37213381065673375 6)[1],NFT (40507197498072851 9)[1],NFT (42260151325876893 9)[1],NFT (43990287775227472 9)[1],NFT (46826002624274558 8)[1],NFT (48339980342103801 2)[1],NFT (49000400627409521 9)[1],NFT (50491124307254308 4)[1],NFT (51700135171553671 )[1],NFT (53089911571561836 0)[1],NFT (54016910619920747 4)[1],NFT (54596493388356658 3)[1],NFT (56633746417504835 6)[1],NFT (57159532233832227 0)[1,RAY[0.0000000049680323],SOL[0.0057537800000000],TRX[0.0000020000000000],USD[1018.4750222428455994],USDT[3059.3029680167827200],USTC[0.8484560083462700] |
| 03505626 | NFT (35205861948854599 2)[1],NFT (41073472670182928 1)[1],NFT (56656308321389446 3)[1],TRX[0.0000010000000000],USD[0.0061508748390500],USDT[0.0000000012250000] |
| 03505627 | BNB[0.0000004460220 38],BTC[0.0000000286725341],COIN[0.0000000060730000],ETH[0.0154802300000000],ETHW[0.0152885700000000],FB[1.5825624100000000],MRNA[0.0000000068042441],PYPL[0.0000000080121120],TSLA[1.0953251800000000],TSLAPRE[0.0000000040010000],USD[0.0170924079641314],USDT[0.0096588280909164] |
| 03505631 | LUNA2[0.0000000130607692],LUNA2_LOCKED[0.0000000304751282],LUNC[0.0028440080250500],NFT (30391970908298327)[1],USD[0.0067409138168096],USDT[0.0000000077692285] |
| 03505632 | ETH[0.0000000053788484],TRX[0.0007770000000000],USD[-0.0000387035965339],USDT[0.0000000049326167] |
| 03505635 | FTT[25.9977200000000000],USD[0.0098623741852500],USDT[0.0000000052375000] |
| 03505638 | TRX[0.4000010000000000],USD[0.0064856673825000],USDT[3.0400000000000000] |
| 03505645 | ETH[0.0000000088972000],NFT (45744872375990273 2)[1],TRX[4.1754372900000000],USD[6.1965908420000000],USDT[78.3084351868456261] |
| 03505646 | USD[0.0000000020000000] |
| 03505647 | USDT[15.6688970000000000] |
| 03505658 | HT[0.0000000019400000] |
| 03505659 | USD[0.0000000027732369] |
| 03505665 | BNB[0.0000000004358200],FTT[0.0000000202529024],USD[0.0000047540503396] |
| 03505688 | SHIB[94140.0000000000000000],USD[0.7091313119007665] |
| 03505690 | USD[0.0255051519750000] |
| 03505694 | USD[0.0000000100972722],USDT[0.0000000012836700] |
| 03505696 | USD[0.0098214897319968] |
| 03505698 | USD[0.0000000352668130] |
| 03505699 | USD[0.0078063833300000],USDT[50.6700000044319920] |
| 03505702 | USD[1.3663401705000000] |
| 03505707 | USD[0.0628537309125000] |
| 03505711 | USD[15.6996610600000000],USDT[0.0000000051914192] |
| 03505721 | FTT[0.0241444073619380],NFT (30390664358934919 8)[1],NFT (53197830895881640 3)[1],NFT (56884701387667685 5)[1],USDT[2.7359835060958159] |
| 03505722 | BNB[0.0000001000000000],MATIC[0.0000000773746 44],NFT (30656497657169033 6)[1],NFT (33402118829168843 6)[1],TRX[0.0047670000000000],USD[0.0597180262000000] |
| 03505723 | NFT (30917850416921306 9)[1],NFT (35268528418362624 8)[1],NFT (49780733927107803 0)[1],NFT (51915693285131465 4)[1],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03505724 | TONCOIN[9.6000000000000000],USD[0.1712299200000000] |
| 03505728 | USD[0.0136802641775000],USDT[0.0010737418220400] |
| 03505729 | USD[0.0000000020000000] |
| 03505732 | USD[0.0000000098366620] |
| 03505750 | FTT[0.0001932772740071],USD[-0.0000485443116343] |
| 03505753 | USD[0.0000353549699885] |
| 03505754 | USD[0.0000000650000000] |
| 03505755 | ETH[0.3000000000000000],ETHW[0.3000000000000000] |
| 03505756 | TRX[0.0000010000000000],USD[0.0017888612000000] |
| 03505759 | USD[25.0000000000000000] |
| 03505760 | LTC[0.0001215600000000],TONCOIN[10.0000000000000000],USD[0.0000012870719868] |
| 03505765 | TRX[0.7533000000000000],USDT[1.6751321102000000] |
| 03505766 | EUR[200.0000000000000000] |
| 03505768 | LTC[0.0000000078032199] |
| 03505770 | USD[0.0052471392525279] |
| 03505771 | USD[0.0000000065000000] |
| 03505772 | EUR[0.0000000077195897],SOL[0.0901733500000000],USDT[0.0000001944288850] |
| 03505775 | USD[0.0000000086915937] |
| 03505780 | AAVE[0.0000000080000000],BRZ[0.0000000050000000],BTC[0.0000001038267500],ETH[0.0000000050000000],FTT[0.0781293481561966],LUNA2[2.0286966879400000],LUNA2_LOCKED[0.0288556051900000],LUNC[0.0000010000000],MKR[0.0000000010000000],SHIB[1199784.0000000000000000],USD[0.0032558786829789],USDT[0.0000000390159721] |
| 03505781 | USD[0.0533703700250000] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03505783 | SAND[0.9998100000000000],TRX[5.00000000000000000],USD[0.0288516537500000] |
| 03505785 | ATLAS[2642.276749360000000],ATOM[114.881156400000000],AVAX[6.498934000000000],LUNA2[0.642239443600000000],LUNA2_LOCKED[1.498558702000000000],LUNC[139848.991003480000000000],USD[0.5061927370000000],USDT[0.00007066000000] |
| 03505786 | BAO[3.000000000000000],KIN[1.000000000000000000],TRX[1.000157000000000000],USDT[0.0000083798694671] |
| 03505787 | LUNA2[0.006175839988000000],LUNA2_LOCKED[0.014410293310000000],USD[-51.842486465500000000],USDT[298.209158932500000000],USTC[0.8742200000000000] |
| 03505791 | USD[0.0002558270000000] |
| 03505792 | USD[0.0206987435000000] |
| 03505793 | XRP[145.330000000000000000] |
| 03505800 | USD[0.0582774635500000] |
| 03505802 | ETH[6.417930900000000000],ETHW[6.417930900000000000],USD[0.0000000948666530] |
| 03505807 | USD[0.0000000036337940] |
| 03505812 | BTC[0.000090260000000000],LUNA2[0.000459237810000000],LUNA2_LOCKED[0.001071554890000000],LUNC[100.000000000000000000],USD[618.582799510000000000],USDT[1.3035975100000000] |
| 03505819 | USD[0.000000007447048000000] |
| 03505827 | USD[0.0038019381357682] |
| 03505830 | BTC[0.000000154683000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.0000003411183144] |
| 03505843 | SAND[0.000008990000000],USD[0.0000000068139796] |
| 03505844 | USD[0.0000000033666196] |
| 03505856 | AKRO[1.000000000000000000],BTC[0.001822030000000000],ETH[0.022798540000000000],ETHW[0.022511050000000000],KIN[1.000000000000000000],NFT[494589593673952400][1],USDT[0.0002826575457311] |
| 03505859 | AXS[0.018513167303810000],BAND[0.071487889679580000],DYDX[10.000000000000000000],ETH[0.000996559824070000],ETHW[0.000996559824070000],FTM[15.657099061226580000],FTT[3.094892000000000000],RAY[27.846312880597192800],SAND[34.995000000000000000],USD[0.3447735312750000],USDT[0.00000000931166890] |
| 03505861 | NFT[338279017543379582][1],TRX[0.379036000000000000],USD[0.3937836955500000] |
| 03505865 | USD[0.0000000032574685] |
| 03505868 | BTC[0.000100000000000] |
| 03505872 | USD[0.0000000062500000] |
| 03505879 | USD[0.000000092001336],USDT[0.0000000078000000] |
| 03505890 | USD[0.0000000015000000] |
| 03505891 | AAVE[1.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],ETH[0.00000005777776],GBP[14.118443205642594600],GRT[1.000000000000000000],KIN[7.000000000000000000],MATIC[0.004675444873051200],RSR[1.000000000000000000],SOL[0.000113260217290000],TRX[3.000000000000000000],USD[0.0000753791553770] |
| 03505895 | USD[0.0389068747750000] |
| 03505901 | BAO[1.000000000372500000],BTC[0.000000004480650000],ETH[0.000000100000000],FTM[0.000000084350547],KIN[1.000000000000000] |
| 03505903 | USDT[15.519031000000000] |
| 03505908 | USD[11.453342914387500000] |
| 03505912 | FTT[10.198062000000000000],USD[0.2398727454900000] |
| 03505915 | ETH[0.000258160000000000],ETHW[0.000258156856610000],USD[-0.051182311837494300],USDT[2.1500000570388663] |
| 03505918 | BTC[0.050000000000000000],USD[0.000000016513078],USDT[0.000000003708000000] |
| 03505922 | BUSD[995.480855920000000000],USD[0.0000000099100000],USDT[0.0000000081715712] |
| 03505939 | AKRO[1.000000000000000000],ATOM[0.000000034000000],BAO[1.000000000000000000],ETH[0.011660648906700000],ETHW[0.011510058906067500],KIN[3.000000000000000000],LUNA2[0.000320279823600],LUNA2_LOCKED[0.000747319588400],LUNC[6.974160590000000000],SOL[0.373430135456142200],UBXT[2.000000000000000000],USD[0.0000000024290442619],USDT[0.0617010918634263] |
| 03505941 | BRZL-0.700000000000000000],BTC[0.000000069662500],FTT[0.140000000000000000],FTT[0.153268518287506000],MATIC[596.000000000000000000],USD[-214.527109602301126400000000000],USDT[2038.9947790310000000] |
| 03505956 | ETH[0.044800000000000000],LUNA2[2.358806493000000000],LUNA2_LOCKED[5.503881816000000000],LUNC[513635.080000000000000000],USD[198.694211935222960000] |
| 03505958 | ATLAS[110.000000000000000000],USD[0.487685251000000000],USDT[0.000000016837984] |
| 03505961 | USD[0.0000000065000000] |
| 03505962 | USD[0.0000000074307468],USDT[0.0000000141040546] |
| 03505965 | ETH[0.000962210000000000],ETHW[1.196982210000000000],LUNA2[0.000000294394398],LUNA2_LOCKED[0.000000686920262],LUNC[0.006410500000000000],NFT[357998782166455062][1],NFT[395130086303046023][1],NFT[427021557486819230][1],NFT[438759617027077826][1],NFT[466990272525863716][1],NFT[548453488645723864][1],NFT[560014566263286411][1],TRX[0.468820000000000000],USD[463.901512945862500000],USDT[0.000509794190550000],XPLA[0.073400000000000000],XRP[2.1179860500000000] |
| 03505966 | BTC[0.000000064360709],ETH[0.000000004000000],ETHW[0.000000004000000],FTT[25.103197602924000000],USD[0.267607626707131320],USDT[0.0000000057239732] |
| 03505967 | USDT[15.520639000000000] |
| 03505971 | ETH[0.000677150000000000],ETHW[0.000677150000000000],FTT[25.095231000000000000],USD[8657.964235595096612800],USDT[0.0000000178740139] |
| 03505976 | USD[0.0000000050000000] |
| 03505985 | ETH[0.040029950000000000],ETHW[0.039545510000000000] |
| 03505990 | USD[0.0276712530000000] |
| 03505993 | SAND[1.000000000000000000],TRX[0.000010000000000],USD[0.6862035097500000] |
| 03505997 | FTT[755.000000000000000000],MATIC[0.000550000000000000],NFT[352740091596723860][1],NFT[363916155450553092][1],NFT[372266731103408977][1],NFT[503114776054346187][1],NFT[525791771891443828][1],NFT[561833683028987007][1],SRM[7.132745320000000000],SRM_LOCKED[98.947254680000000000],USD[9.633828027250000000],USDT[1.0876052279000000] |
| 03505999 | USD[0.0058149470000000] |
| 03506003 | USD[1000.086919000000000000] |
| 03506004 | USD[0.0000000060000000] |
| 03506009 | EUR[5.000000000000000000],FTT[0.0009427200000000],NFT[329234254234863096][1],NFT[460301785113007595][1],NFT[467575641315643480][1],USD[0.0000036554384200],USDT[0.0238275000000000] |
| 03506013 | FTT[0.0889904576035000],USD[0.0658030822875000] |
| 03506015 | NFT[292094814619142139][1],NFT[303307726556897770][1],NFT[383130155851744704][1],NFT[413495215750933431][1],NFT[413496129668125824][1],NFT[482391951497756266][1],NFT[540737498988370965][1],SRM[1.623386200000000000],SRM_LOCKED[13.530613800000000000],TRX[0.000010000000000],USD[0.108151129332000000],USDT[0.000000078000000] |
| 03506016 | BTC[0.325610962779000000],ETH[1.000021000000000000],ETHW[1.900021000000000000],FTM[0.000000003668800],FTT[25.494900000000000000],LUNA2[1.135878180000000000],LUNA2_LOCKED[2.650382420000000000],LUNC[224182.199801050074600000],SOL[149.639508105698540900],USD[8880.147391907802743700] |
| 03506018 | USD[0.0000000060000000] |
| 03506023 | USD[0.000000056306106],USD[0.000000025256976] |
| 03506029 | EUR[0.007990551261467200],FTT[105.000000000000000000],SOL[5.000000000000000000],USD[0.002661377507375000],USDT[45.007626407637766000] |
| 03506030 | CRO[42340.553200000000000000],TRX[0.000019000000000],USD[0.0000000019059696],USDT[0.0000000067366727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03506033 | DOGE[5.437464052119680000],ETH[0.000001130000000],FTT[0.000000082482454],USD[0.000000672486220900],USDT[0.000000099875829],XAUT[0.000000020832875] |
| 03506034 | AAVE[0.290000000000000000],LUNA2[0.000000169275057],LUNA2_LOCKED[0.000000394975133],LUNC[0.003686000000000000],MTA[28.000000000000000000],SUSHI[28.000000000000000000],TOMO[112.300000000000000000],USD[17125.096841426448740500],USDT[657.6581841130094000] |
| 03506037 | RAY[5.690797000000000000] |
| 03506038 | USD[0.059161733110000000] |
| 03506045 | USD[0.000000036000000000] |
| 03506046 | ATLAS[2.000000000000000000] |
| 03506047 | ETHBEAR[123000000.000000000000000000],LTCBEAR[104386.800000000000000000],TONCOIN[24.970320776277455000],USDT[17.149706401000000000] |
| 03506048 | FTT[1.012261570000000000],TRX[0.000001000000000000],USDT[0.401616402566937900] |
| 03506049 | TONCOIN[0.300000000000000000] |
| 03506050 | USD[0.000000033200000000] |
| 03506057 | LOOKS[0.000000107652752],USD[0.000010622005504300] |
| 03506058 | USD[3115.949030430000000000] |
| 03506059 | USD[0.000000020000000000] |
| 03506063 | NFT (2991366931454268560)[1],NFT (3299565549375531290)[1],NFT (3460571061079828610)[1],NFT (3467220062962298390)[1],NFT (3997228684405843350)[1],NFT (4867937030100272760)[1],NFT (5498725656752487320)[1],SRM[1.808000400000000000],USDT[0.000000178250000] |
| 03506064 | ATLAS[2.000000000000000000] |
| 03506070 | AKRO[4.000000000000000000],BAO[25.000000000000000000],DENT[4.000000000000000000],EUR[11.148308330397721600],KIN[25.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000393493120] |
| 03506072 | USD[0.000000018233188] |
| 03506074 | USDT[0.249391100000000000] |
| 03506075 | FTT[6.000000000000000000],USD[0.238975583162015200] |
| 03506077 | USDT[15.509625000000000000] |
| 03506084 | TRX[0.000000040428000],USD[0.071074472712500000] |
| 03506085 | USD[0.000000002000000000] |
| 03506086 | BTC[0.002488160000000000],ETH[0.458336650000000000],ETHW[0.458144190000000000],NFT (3300408380403203576)[1],NFT (4664209346453266060)[1],NFT (5734500153440253880)[1] |
| 03506089 | ATLAS[2.000000000000000000] |
| 03506093 | TRX[0.124436000000000000],USD[0.000000175734956] |
| 03506095 | BTC[0.000002878060440],TRX[0.327031000000000000],USD[0.006307058320738700],USDT[0.000083339452785100] |
| 03506109 | ATLAS[2.000000000000000000] |
| 03506110 | BTC[-0.000050010660219900],ETH[0.000057500000000000],ETHW[0.000057500000000000],FTT[150.094274050000000000],SRM[0.542471280000000000],SRM_LOCKED[8.246522320000000000],USD[502700.588898366470743000],USDC[10727099.000000000000000000] |
| 03506113 | USD[0.000000006059465] |
| 03506115 | BTC[0.039697343784562600],DOT[103.170438968771449400],ETH[0.152211552073897900],ETHW[0.051846578325063500],FTM[1769.797031189513352700],LTC[9.700459990401912500],TRX[444.711019120938198900],USD[2909.494020282128926100],USDT[370.350000000000000000],XRP[1120.362294481680576800] |
| 03506133 | TONCOIN[66.770000000000000000] |
| 03506136 | USD[0.000000034099126000],XRP[1.000000000000000000] |
| 03506137 | USD[2059.758758774523679700] |
| 03506138 | SOL[0.000000079529075],USD[0.000000057200000] |
| 03506139 | USD[0.068798600396035400] |
| 03506141 | NFT (3472854720514563220)[1],NFT (3956123026415629480)[1],NFT (4100285207662208780)[1],NFT (4271638941453946280)[1],NFT (5438399796602479410)[1],NFT (5506463752206106470)[1],NFT (5696540115553693950)[1],SRM[5.045770270000000000],SRM_LOCKED[46.314229730000000000],USD[2.327908751872000000],USDT[18.626741263750000000] |
| 03506142 | USD[0.000034365303112700] |
| 03506149 | USD[0.000000010000000000] |
| 03506150 | BTC[0.030040279283224500],ETH[0.155000000000000000],ETHW[0.155000000000000000],LUNA2[0.000097496187060000],LUNA2_LOCKED[0.000227491103100000],LUNC[21.230000000000000000],SOL[0.008221201216689600],USD[73.040127454081045300],USDT[1.823511355762363600] |
| 03506151 | BAO[2.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],USD[0.000000124107485] |
| 03506152 | GST[8266.623794000000000000],LUNA2[7.162485650000000000],LUNA2_LOCKED[16.712466520000000000],LUNC[1549646.330000000000000000],SOL[0.008330000000000000],TRX[0.001240000000000000],USD[-5.262065627306171700],USDT[0.000000038061289] |
| 03506153 | USD[0.000000089540920],USDT[0.000012597444960] |
| 03506157 | CRO[202.406230250000000000],MBS[153.651459250000000000],USDT[0.000000020505725] |
| 03506161 | ETH[0.998038705670958500],ETHW[0.849088755750000000],LUNA2_LOCKED[5.170420686000000000],MATIC[84.918588263668039100],SLP[2.998000000000000000],USD[0.400545045286479500] |
| 03506163 | ATLAS[2.000000000000000000] |
| 03506164 | TRX[0.000001000000000000],USDT[5.000000000000000000] |
| 03506168 | USD[0.000000024390400000] |
| 03506172 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000002916264356],KIN[4.000000000000000000],LTC[0.000108810000000000],USDT[0.000000086791043] |
| 03506173 | USD[0.000000093455493] |
| 03506177 | USD[0.000000109748292],USDT[0.000000081047614] |
| 03506178 | USD[15.514488000000000000] |
| 03506180 | USD[0.000000065483828],USDT[0.000000081041397] |
| 03506181 | TRYB[0.087536000000000000],USD[0.000000054699960],USDT[0.000000060538255] |
| 03506185 | TRX[0.000000068000000],USD[0.000000129395020],USDT[0.000000073516105] |
| 03506187 | TONCOIN[37.973544500000000000],USD[0.001600000000000000] |
| 03506188 | USD[0.000000078650988],USDT[0.000000090391052] |
| 03506189 | BAO[2.000000000000000000],BNB[0.000482900000000],DENT[1.000000000000000000],ETH[0.000000044298320],KIN[1.000000000000000000],STETH[0.000000082231741],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000901595056],USDT[0.000000044457880] |
| 03506191 | USD[0.000000074399060],USDT[0.000000006556857] |
| 03506193 | USD[2.000000000000000000] |
| 03506198 | ETH[0.018940000000000000],ETHW[0.018940000000000000],USD[0.797720460000000000] |
| 03506201 | ATLAS[0.000009928101013668],SOL[0.000000000344380],USD[0.000000037864352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03506213 | APE[0.0000650400000000],BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[17.9729434600000000],TRX[1.5534288600000000],USD[0.0000000046475734] |
| 03506214 | LTC[0.0073185297000000] |
| 03506219 | LOOKS[0.0000000040000000],USD[1.7365132500000000] |
| 03506228 | USD[0.0000000032500000] |
| 03506229 | ATLAS[2.0000000000000000] |
| 03506231 | USD[0.0030148155000000] |
| 03506235 | USD[0.0000000036435602],USDT[0.0000000034973504] |
| 03506236 | USD[0.0000065399992504],USDT[0.0000000094557252] |
| 03506238 | AUD[0.1179809716320086] |
| 03506240 | USD[0.0002071225364800],USDT[1.3022000000000000] |
| 03506241 | USD[0.0397339585000000] |
| 03506245 | ETH[0.0000000068176000],NFT [306924478867604653{1}],NFT [349004142934290438{1}],NFT [401238298998250963{1}],NFT [424567135703464172{1}],NFT [498980839014793277{1}],NFT [508249144513433378{1}],NFT [508786575054253996{1}],TRX[0.0007790000000000],USDT[0.0000140584441444] |
| 03506246 | TONCOIN[34.3481390000000000],USD[0.0857225590000000] |
| 03506248 | ATLAS[2.0000000000000000] |
| 03506252 | TONCOIN[0.0200000000000000],USD[0.0000000060000000] |
| 03506253 | USD[25.0000000000000000] |
| 03506262 | BTC[0.0164906730000000],ETH[0.1920000104847650],ETHW[0.1920000000000000],EUR[0.0000000059237312],USD[10.5412988967597959] |
| 03506264 | USD[-1.2550845121909624],USDT[20.5426781551357096] |
| 03506272 | NFT [403267196606900765{1}],NFT [493987866685085724{1}],NFT [567559888651650056{1}],TRX[0.6000010055815940],USD[0.0011912078500000],USDT[0.0000000093500000] |
| 03506278 | SAND[1.0000000000000000],USD[0.0000000078737800] |
| 03506279 | FTT[0.2378257700000000],LOOKS[7.4964508400000000],USD[0.0000002267453260] |
| 03506282 | USD[0.0000000015000000] |
| 03506286 | BAO[3.0000000000000000],BTC[0.0008550100000000],CAD[0.0000756226877390],CROJ[0.0000000090669848],ETH[0.0000000348286658],KIN[4.0000000079866292],UBXT[1.0000000000000000] |
| 03506291 | NFT [375963846251329479{1}],NFT [443403940245922606{1}],NFT [512535731155142160{1}],NFT [541068102750835188{1}],USDT[1.3409798565000000] |
| 03506292 | USD[0.0358294701625000] |
| 03506294 | ETH[0.0000000100000000],TONCOIN[301.5847187600000000],TRX[1.0000000000000000],USDT[0.0000000079434011] |
| 03506297 | AVAX[4.0992210000000000],BTC[0.0138000000000000],DOT[14.3991640000000000],ETH[0.2029614300000000],ETHW[0.2029614300000000],LINK[8.8983090000000000],LUNA2[0.0003277121012000],LUNA2_LOCKED[0.0007646615695000],LUNC[71.3600000000000000],SAND[11.9977200000000000],SOL[2.3195592000000000],USD[94.0507995100000000],USDT[1297.3268112087287007],XRP[58.9887900000000000] |
| 03506300 | ATLAS[2.0000000000000000] |
| 03506301 | USD[0.0000000849092298],USDT[0.0000000047116544] |
| 03506302 | NFT [378725920658862688{1}],NFT [412378795025827953{1}],NFT [555563569702670654{1}],USDT[107.9443698000000000] |
| 03506303 | ETH[0.0000000400000000] |
| 03506310 | BNB[0.0000000095268000],USD[0.0000040188448097] |
| 03506313 | ATLAS[2.0000000000000000] |
| 03506318 | ATLAS[0.0000000051845100],BTC[0.0010699649953920],SOL[0.0000000018012800],USD[465.9667340025000000] |
| 03506320 | LTC[0.0187490700000000],TRX[0.0124650000000000],USD[0.0000005987174400],USDT[0.0000002126330500] |
| 03506321 | BNB[0.0000000001128580],USD[0.0003115020742376] |
| 03506326 | USD[0.0428111557500000] |
| 03506332 | ATLAS[2.0000000000000000] |
| 03506333 | APE[0.0000000000669905624],DOGE[0.0193202754866000],ETH[0.0000000038200000],FTM[0.0000000086860000],GALA[0.0000000029048976],JST[0.0000000007207837],MANA[0.0000000095042475],MTA[0.0000000075566020],RUNE[0.0000000000520000],SLP[42.8945300294776310],SNX[0.0000001000000000],SOL[0.0000000088910000],USD[0.0000000026745400] |
| 03506336 | NFT [323112879410779974{1}],NFT [325494187186580203{1}],NFT [360581329600416179{1}],NFT [378882868404507876{1}],NFT [379625010412082920{1}],NFT [401444470159486843{1}],NFT [513435618615632291{1}],USDT[0.0027600200000000] |
| 03506337 | NFT [297529203239663021{1}],NFT [394502833567698093{1}],NFT [412710679434995059{1}],USD[0.0014019033319349],USDT[0.0000000101902022] |
| 03506339 | ATLAS[2879.7700000000000000],GMT[0.9910000000000000],USD[44.5164177394886400] |
| 03506348 | USD[0.0000000003702854],USDT[0.0000000025287136] |
| 03506350 | USD[0.0013660170000000] |
| 03506352 | USD[0.0075768042430272] |
| 03506355 | BTC[0.0000284500000000],DENT[0.4319614600000000],LUNA2[0.0050822410000000],LUNA2_LOCKED[5.7985252290000000],LUNC[0.8900000000000000],USD[0.0000004832634954],USDT[0.7999003891791395] |
| 03506361 | EUR[0.0000000068443840],FTM[30.0000000000000000],USD[-0.4071340194678944] |
| 03506365 | USD[0.3002748000000000],USDT[5.0558600000000000] |
| 03506369 | ATLAS[18256.3480000000000000],USD[1.9277771098920000] |
| 03506371 | BTC[0.0042367945491000],EUR[0.0000979977241491],FTT[1.1000000000000000],USD[0.5895682758369647],USDT[0.0000000005928044] |
| 03506372 | USD[0.0006183361000000] |
| 03506374 | BNB[0.0000000079320000],BTC[0.0059539300000000],ETH[0.5872111334538323],ETHW[0.5872111334538323],SOL[0.0000000002500000],USD[0.0000254164351176],XRP[263.0000000000000000] |
| 03506376 | USD[0.0054322686025116],USDT[0.0000000010291336] |
| 03506383 | USD[0.0098832726399000] |
| 03506387 | USD[0.0000000089514210] |
| 03506388 | BEAR[1546690.6000000000000000],BEARSHIT[429914.0000000000000000],BULL[0.0000249640000000],FTT[0.0335379792492000],KNCBEAR[56174400.0000000000000000],USD[0.3706575235000000] |
| 03506389 | USD[0.0000000070309350],USDT[0.0000000020425824] |
| 03506401 | EUR[0.0000223498399985] |
| 03506404 | BTC[0.0664056292545815],USD[0.0067476812246349] |
| 03506405 | NFT [360180719912826045{1}],NFT [389112890741331553{1}],NFT [544164697114881792{1}],TRX[0.7760630000000000],USD[0.0000000060000000],USDT[0.0000000017000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03506407 | ETH[0.1334689500000000],ETHW[0.1035044821008620],USD[0.0037478474868508],USDT[153.1192002285000000] |
| 03506411 | ETH[0.0000000500000000],FTT[190.3715000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0354910372877258],USDT[0.0000000057000000] |
| 03506415 | USD[0.0000000143886944],USDT[0.0000000060794609] |
| 03506422 | USD[0.0000005681860040] |
| 03506423 | USD[0.0000001051137300],USDT[0.0000000009206296] |
| 03506428 | USD[0.0000000021208080],USDT[0.0000000087230098] |
| 03506429 | USD[0.0000000025200000] |
| 03506432 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0885314200000000],CHZ[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0276636306993313],SOL[25.3512149600000000],UBXT[2.0000000000000000] |
| 03506433 | USD[30.0000000000000000] |
| 03506435 | BTC[0.0000000045360000],GST[0.0520133600000000],TONCOIN[0.0000000071333400],USD[0.0000000084675078],USDT[0.0000000048689188] |
| 03506436 | USD[0.0000002797341715] |
| 03506437 | USD[0.0000000012371828] |
| 03506439 | USD[0.0000000097325372],USDT[0.0000000008753498] |
| 03506448 | USD[0.0000000174478140] |
| 03506452 | TRX[0.0271963400000000],TRXBEAR[0.0000000600000000],USD[-0.0012693730000000],USDT[0.1516094351043624] |
| 03506458 | GODS[26.9000000000000000],USD[0.0308441666086180],USDT[0.5329746600000000] |
| 03506463 | USD[0.0000000025000000] |
| 03506467 | ATLAS[2.0000000000000000] |
| 03506471 | AKRO[1.0000000000000000],ETH[3.3997030700000000],ETHW[3.3982772900000000],FTT[0.0006362800000000],SOL[4.0880539000000000],USDT[0.0005954062742982] |
| 03506479 | EUR[0.0000000013248938],SAND[14.1501319000000000],USD[0.0000194780000000],USDT[0.0000000070000000] |
| 03506480 | USD[0.0000034995089375] |
| 03506481 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000005094159],KIN[1.0000000000000000],SLP[4769.0667680200000000],USD[0.0000000090111779],XRP[89.3225040100000000] |
| 03506482 | ATLAS[2.0000000000000000] |
| 03506491 | ATLAS[1720.0000000000000000],USD[0.1539666950000000] |
| 03506493 | ATLAS[2.0000000000000000] |
| 03506494 | AUD[0.0026575593417232] |
| 03506496 | USDT[0.0000000042966594],XRP[0.0001687675654416] |
| 03506502 | BUSD[20.0000000000000000],ETH[0.0007960000000000],USD[4775.3263428649638681],USDT[0.0000000082119522] |
| 03506504 | USD[25.0000000000000000] |
| 03506511 | FTT[0.1205612200000000],USD[0.0000000076782636],USDT[15.0098427219019392] |
| 03506512 | USD[0.0000000880624441],USDT[0.0000000048481152] |
| 03506513 | AKRO[1.0000000000000000],AVAX[2.9143293000000000],BAO[8.0000000000000000],BTC[0.0075850600000000],DENT[1.0000000000000000],DOGE[80.8129890600000000],DOT[7.9962790000000000],ETH[0.0314661700000000],ETHW[0.0310739400000000],EUR[0.0000000147820674],FTT[6.8398432850000000],KIN[4.0000000000000000],LTC[0.8853270000000000],MATIC[109.3750123000000000],NFT [3793524683309342111][1],PAXG[0.0147585000000000],RSR[1.0000000000000000],SHIB[6806293.4026797100000000],SOL[3.1488145500000000],UBXT[1.0000000000000000],USD[0.0100005691497822],XRP[69.7625453200000000] |
| 03506514 | USD[0.0000000031000000] |
| 03506518 | USD[0.0000000808065907] |
| 03506520 | TONCOIN[55.9888000000000000],USD[0.3900202373595179] |
| 03506523 | SOL[0.0050000000000000],USD[0.0000001061232456],USDT[1.0261900020000000] |
| 03506528 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0001353872450000] |
| 03506531 | BTC[0.0008198100000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-2.6345880779968897],USDT[0.0001764981071301] |
| 03506533 | EUR[0.0337538800000000],USD[-0.0190113806694598] |
| 03506537 | AKRO[1.0000000000000000],AVAX[0.0000000066378700],BAO[4.0000000000000000],KIN[6.0000000000000000],NFT [312004046685663011][1],NFT [412126145292625632][1],NFT [458151903781642111][1],NFT [565351576200702813][1],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000068588577532],USDT[0.0000086035003356] |
| 03506539 | SOL[0.0018682400000000],USD[0.0000000694390979],USDT[0.0000000097742436] |
| 03506549 | EUR[500.0000000000000000],USD[-356.0935640604859994] |
| 03506550 | FRONT[1.0000000000000000],SOL[0.0000000009834460] |
| 03506556 | BTC[0.0229720700000000],ETH[0.0751760800000000],ETHW[0.0751760800000000],USD[500.0197373885907936] |
| 03506557 | USD[0.0000000068362152] |
| 03506559 | USD[0.0000000094480534] |
| 03506560 | TRX[0.0000660000000000],USD[0.0000000011828734],USDT[0.0000000059162232] |
| 03506562 | TRX[0.0000000008833280] |
| 03506564 | BAO[5.0000000000000000],ETH[0.0000011000000000],ETHW[0.0000011000000000],KIN[1.0000000000000000],USD[0.0005753000061441] |
| 03506566 | USDT[15.5158420000000000] |
| 03506569 | USD[0.0258588442500000] |
| 03506576 | BTC[0.0000000010983000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000342523028],USDT[0.0000000031264280] |
| 03506579 | BTC[0.0338000000000000],DOT[84.9000000000000000],ETH[0.3840000000000000],ETHW[0.3840000000000000],EUR[1.4000000000000000],FTM[600.0000000000000000],FTT[25.9950600000000000],LINK[72.1000000000000000],MATIC[730.0000000000000000],SLP[44991.4500000000000000],SOL[12.7498989000000000],USD[47.3449141738500000],XRP[1350.0000000000000000] |
| 03506582 | SRM[1.6743068300000000],SRM_LOCKED[13.3256931700000000] |
| 03506587 | USD[0.0000000057152080] |
| 03506588 | USD[0.0100064405000000] |
| 03506594 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.7180766266875000] |
| 03506598 | EUR[2.1707956600000000],USD[-1.5813958741250964] |
| 03506600 | USD[53.3734278952031929],USDT[-41.3988681809427501] |
| 03506608 | USD[0.0000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03506609 | USD[0.0000000069147133] |
| 03506611 | BNB[0.0000754900000000],HT[0.0517734920160000] |
| 03506617 | USD[0.0000000071225026],USDT[0.0000000001904008] |
| 03506623 | TONCOIN[2472.7900812209890543],USD[1.0948038200000000],XRP[0.0000000056996424] |
| 03506632 | USD[25.0000000000000000] |
| 03506640 | FTT[1.0000000000000000],SOL[1.3270000000000000],SRM[4.3860727000000000],SRM_LOCKED[37.0939273000000000],USD[1.9317381879590483],USDT[0.0623941426877503] |
| 03506643 | USD[0.0332477412000000] |
| 03506645 | BTC[0.0000000016715300] |
| 03506647 | ATLAS[240.0000000000000000],USD[0.3071494835000000],USDT[0.0000000055385800] |
| 03506649 | USD[0.0000000095000000] |
| 03506658 | USD[0.0000001925178] |
| 03506662 | SOL[0.0000001000000000],USD[0.0000000352159950],USDT[0.0000000102504151] |
| 03506663 | USD[0.0000000067477091] |
| 03506666 | USD[0.0455012580589000] |
| 03506669 | AVAX[0.0000000505455219],USD[0.0000004335597212] |
| 03506676 | BAO[2.0000000000000000],ETH[0.0428662100000000],ETHW[0.0424008100000000],EUR[15348.8742590900000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000004996582800] |
| 03506681 | USD[0.7056096837676146] |
| 03506684 | FTT[20.4971580448986396] |
| 03506686 | KIN[1.0000000000000000],USD[0.0001369903417803],USDT[15.9673774200000000] |
| 03506687 | BNB[0.0074071236873500],BTC[0.0505326508567600],MATIC[4056.1536911201382100],SOL[0.0080000000000000],TRX[2.0800420000000000],UNI[201.4681602289757500],USD[336416.1888489109179235],USDT[0.0049502553515400] |
| 03506688 | FTM[7.0000000000000000],USD[0.0002345266007160] |
| 03506689 | AKRO[81.9836000000000000],AUDIO[0.9998000000000000],LUA[27.3000000000000000],ORBS[10.0000000000000000],PRISM[70.0000000000000000],REEF[100.0000000000000000],SHIB[100000.0000000000000000],SPELL[100.0000000000000000],TRX[16.9966000000000000],USD[0.0761206350000000],USDT[0.0000000102574668] |
| 03506694 | BTC[0.0619242382307684],ETH[0.0048604000000000],ETHW[0.0008604000000000],USD[1.1418214028000000],USDT[371.3822939600000000] |
| 03506705 | USD[0.0016884599628104],USDT[0.0000000085660185] |
| 03506709 | EUR[0.0087424704600000],FTM[9.1649152200000000],MANA[9.4305608800000000],SOL[0.0720557300000000],USD[0.0000002305025517] |
| 03506711 | BAO[1.0000000000000000],BNB[0.0280345700000000],DENT[1.0000000000000000],ETH[0.0000000072789800],KIN[3.0000000000000000],MATIC[0.0000000063342333],SOL[0.0000000049000000],USDT[0.0000000323422647] |
| 03506715 | NFT (294796145157666155)[1],NFT (437353980610091900)[1],NFT (566278928165720279)[1],NFT (568607342814404247)[1],USD[1.9372522190000000],XRP[0.6638120000000000] |
| 03506722 | USD[0.0055947007500000] |
| 03506723 | USD[0.0057559300000000] |
| 03506726 | BAO[8.0000000000000000],BTC[0.0212375800000000],DENT[2.0000000000000000],ETH[0.0365086500000000],ETHW[0.0360568800000000],EUR[7.5695580037326703],KIN[6.0000000000000000],LUNA2[0.0000227267579400],LUNA2_LOCKED[0.0005302910186000],LUNC[4.9487993900000000],RSR[1.0000000000000000],SOL[0.0961103000000000],USDT[0.0002890433879133] |
| 03506728 | USD[0.0000000357356322] |
| 03506729 | AVAX[16.6966600000000000],BTC[0.0448910200000000],GBP[3512.0000000000000000],USD[0.7892229600000000] |
| 03506735 | BTC[0.0000005002499000],KIN[2.0000000000000000],USD[0.0000000458212299],USDT[0.0000529434875720] |
| 03506736 | BAO[3.0000000000000000],EUR[0.0044934610175422],KIN[1.0000000000000000],MATIC[1.0221222500000000],PRISM[30661.9226937700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03506740 | EUR[0.0000000044058896],USDT[111.2961761700000000] |
| 03506744 | TONCOIN[575.8000000000000000] |
| 03506750 | ETHW[1.4983302000000000],USD[0.0000000025000000] |
| 03506754 | NFT (337933979654929344)[1],NFT (366110566568882968)[1],NFT (528147246971881102)[1],USD[0.0000000050967362] |
| 03506756 | CTX[0.0000000077882000],LUNA2[0.0000000309172671],LUNA2_LOCKED[0.0000000721402899],LUNC[0.0000000001390697],USD[0.0087392785327989] |
| 03506761 | USD[0.0000000073489342],USDT[0.0000000021112312] |
| 03506763 | USD[0.0000000003565643] |
| 03506766 | TONCOIN[61.9527242400000000],TRX[25.8361021600000000],USD[0.0000000022492962],USDT[0.0000554681963869] |
| 03506767 | USD[0.0000000381195500] |
| 03506769 | BAO[2.0000000000000000],EUR[1.8738638250600991],KIN[2.0000000000000000] |
| 03506772 | BTC[0.0000000019048600] |
| 03506773 | SHIB[20085.7425376000000000],USD[0.0575411385300000],USDT[0.0490051988000000] |
| 03506775 | TRX[0.0000010000000000],USD[-0.0000000433750800] |
| 03506779 | USD[3.9688651613037863000000000],USDT[0.0000000007444049] |
| 03506782 | LUNA2[0.0005216409453000],LUNA2_LOCKED[0.0012171622060000],LUNC[113.5884141000000000],USD[0.0000145738531606] |
| 03506783 | AVAX[0.0285337300000000],BNB[0.0098765000000000],ETH[1.9996200000000000],ETHW[1.9996200000000000],EUR[0.0000000037613115],USD[0.0000000003950710],USDT[0.7306880000000000] |
| 03506786 | USD[0.0019715620000000] |
| 03506787 | ETHW[0.2464434800000000],LTC[4.0852034000000000] |
| 03506791 | ATLAS[0.2090675100000000],USD[0.0016950204388826] |
| 03506792 | USD[0.0000000070000000] |
| 03506794 | BNB[0.0000001000000000],SOL[0.0000000265722220],USD[0.0000001792334018],USDT[0.0000005678601764] |
| 03506795 | USD[0.0000000050000000] |
| 03506799 | USD[25.0000000000000000] |
| 03506807 | USD[0.0959750679234501] |
| 03506808 | USD[0.0619181868500000] |
| 03506818 | BTC[0.0254934979172500],ETH[0.0009984000000000],ETHW[0.0439984000000000],EUR[0.8749516200000000],MAPS[10.0000000000000000],USD[0.0000000081556000],USDC[633.6181899100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03506822 | ETH[0.000000003120000],FTT[0.00868706543098000],USD[16.233359240000000000] |
| 03506826 | USD[583.899389600000000000] |
| 03506828 | USD[0.000000067869168],USDT[0.000000059075466] |
| 03506832 | USD[0.000000058454910] |
| 03506837 | ATLAS[260.809371704172949800],SOL[0.000000006000000000] |
| 03506846 | NFT(28935690418852085)[1],NFT (31216779531094853400)[1],NFT (4115192391444242700)[1],USD[0.000000029401291] |
| 03506847 | TONCOIN[0.050000000000000000],USD[0.000000043783894] |
| 03506848 | USD[0.000000041320000] |
| 03506854 | USD[20.0000000000000000000] |
| 03506860 | BNB[0.000000001285000000],USD[0.0030037588392026] |
| 03506867 | BTC[0.101396817000000000],EUR[0.000000013897104200],FTT[0.000000064954877000],USDT[1346.770607380000000000] |
| 03506872 | USD[0.000000020481550] |
| 03506873 | USD[0.000000004000000] |
| 03506874 | USD[0.000000005617998],USDT[0.000000055809424] |
| 03506878 | TRX[0.0001400000000000],USD[3.746384062750000],USDT[0.0010000196104727] |
| 03506880 | ATLAS[0.000000007799819400],BTC[0.000000009950923100],GRT[0.0000000034181965],SHIB[0.000000077118484],TRX[0.000000004935828],USD[30.0000000000000000],USDT[0.00000000024743558] |
| 03506882 | BTC[0.000001813562139500],ETH[0.000000009138945000],EUR[0.000000008719792],LINK[0.00139404000000000],STETH[0.000183574043374],USD[0.000000073813555],USDT[0.0000000004512882] |
| 03506885 | BTC[0.0669000000000000000],EUR[9.890968914740000000] |
| 03506887 | USD[0.000000040000000000] |
| 03506889 | USD[25.270517255000000000] |
| 03506891 | NFT (34345279696544592500)[1],NFT (5018098772395541950)[1],TRX[0.0003700343446060],TRY[0.0000000041394870],USD[0.00573137794254140],USDT[0.000000064488633800] |
| 03506896 | BTC[0.00000005242250000],SRM[1.291365650000000000],SRM_LOCKED[7.70863435000000000],USD[0.0000022144320800] |
| 03506897 | BAO[1.000000000000000000],DENT[2.0000000000000000000],RSR[1.0000000000000000000],USDT[0.00000000595964715] |
| 03506898 | DENT[1.0000000000000000000],ETHW[0.3180000000000000],UBXT[1.000000000000000000],USD[84.064412384648556400] |
| 03506904 | USD[0.026467360975000] |
| 03506907 | ATOMHEDGE[0.0000000000000000000],AVAX[0.00000000888100000],BNB[0.000000002000000],BTC[0.0000000850453600],DOGE[0.00000003400000000],DOT[0.000000008590230000],ETH[0.005398577591274900],ETHW[0.005398577591274900],EUR[0.00217738550941800],FTM[0.000000097155000],MATIC[0.0000000016000000],USD[-0.502232476617620600],USDT[0.000000000083884400] |
| 03506909 | USD[0.039357946000000000] |
| 03506910 | ETH[0.000000009594220000],USD[0.000013729764028700] |
| 03506916 | USD[0.00004793336708800] |
| 03506918 | EUR[0.000000012752652500],KIN[1.0000000000000000000],TRX[1.0000000000000000000] |
| 03506919 | USD[1.0000000000000000000] |
| 03506921 | BTC[0.031126900000000000],ETH[0.231300000000000000],ETHW[0.162300000000000000],USD[1.652442888190789000] |
| 03506926 | BTC[0.000000010000000],EUR[0.358920980000000000],MASK[0.067299860000000000],SAND[2.103905440000000000],STETH[0.093071461943636920],USD[0.000000160164425],USDT[0.000000011356811100] |
| 03506931 | USD[2.359849360000000000] |
| 03506932 | USD[0.000000042065691] |
| 03506934 | AXS[53.80000000000000000],BTC[0.335652740000000000],DOGE[4611.077600000000000],DOT[45.10000000000000000],ETH[0.000889000000000000],ETHW[0.000889000000000000],GALA[12370.00000000000000],LOOKS[2127.338800000000000],LUNA[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[500.0000000000000000],MANA[461.000000000000000000],MATIC[780.000000000000000000],SAND[289.00000000000000000],SOL[32.065126000000000000],USD[35.429185692000000000] |
| 03506936 | USD[0.000000005349321900],USDT[0.000000001692415260] |
| 03506938 | AKRO[3.0000000000000000000],BAO[9.0000000000000000000],BF_POINT[400.0000000000000000],BNB[0.0000810260846339],DENT[5.0000000000000000000],DFL[0.0000000098390449],EUR[0.000127459600596],KIN[8.00000000000000000],LUNA2[0.2961426923000000],LUNA2_LOCKED[0.6889017154000000],LUNC[0.5915465071905429],SPELL[0.125214637185653O],TRX[1.000778000000000000],UBXT[4.0000000000000000],USD[0.000017135443123O],USDT[0.263949216663779] |
| 03506951 | USD[0.047290806653124] |
| 03506964 | ATLAS[4.200000000000000000] |
| 03506965 | AVAX[0.000000007068415S],BNB[3.064327550945956] |
| 03506971 | USD[0.797162240000000000],USDT[0.000000042917720] |
| 03506975 | BNB[0.000000008777600O],USD[0.000004575431848O] |
| 03506977 | USD[0.0020536044645540] |
| 03506978 | USD[0.000008599964467360],USDT[0.00436783000000000] |
| 03506980 | BTC[0.012200000000000000],USD[203.239673917000000000] |
| 03506983 | BNB[0.000000000601890],FTT[0.000000038059000],TRX[0.0132150000000000],USD[0.00000075152401] |
| 03506985 | NFT (363034206393287559)[1],NFT (55986028042397013)[1],NFT (56952976265230577B)[1],USD[0.000000015035052] |
| 03506986 | USD[0.002379139650911O] |
| 03507000 | APT[0.0000000421105O0],LUNA2[0.0000000051000000],LUNA2_LOCKED[0.9472192686000000],MATIC[0.0000000020744600],NFT (2951441398218875932)[1],NFT (50288601861207247)[1],NFT (51718021389619297S)[1],TRX[0.000006000000000],USD[0.0040312788706650],USDT[0.0000000046329153] |
| 03507001 | USD[0.0004563736696134] |
| 03507002 | USD[0.0000002352864025],USDT[0.0000011040723352] |
| 03507003 | USD[1303.045801326007300O] |
| 03507007 | USD[0.0064833900000000O] |
| 03507010 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0004101900410985] |
| 03507022 | USD[0.000000115754572],USDT[0.000000006435146O] |
| 03507023 | USD[0.0012912719207230] |
| 03507032 | BAO[2.0000000000000000000],BTC[0.037852813505000],ETH[0.320725490642100O],ETHW[0.1370592600000000O],EUR[137.5155057022461448],FTT[0.000247060000000O],HNT[0.000000089974800],LEO[2.0062201900000000O],LUNA2[0.625274385200000O],LUNA2_LOCKED[1.4499938020000000O],MANA[70.037726890000000O],PAXG[0.0955785100000000O],SAND[70.037726890000000O],SOL[8.334345821048750],TRX[0.000146009288545400],USD[0.0000002898042320],USDT[51.0045840118955030] |
| 03507033 | USD[0.000000013502005230],USDT[0.000000036078368O] |
| 03507033 | USD[0.0000000588291400],USDT[0.000000056534319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03507035 | TONCOIN[0.0500000000000000],USD[0.0000000500000000] |
| 03507036 | USD[0.0000000102838299],XRP[0.0000000042500000] |
| 03507046 | ETH[0.0000002495730865],ETHW[0.0000000900000000] |
| 03507048 | BAO[2.0000000000000000],BRZ[0.0000000047774253],GOG[0.0000000017930635],KIN[1.0000000000000000] |
| 03507054 | ETH[0.0000002400000000],ETHW[0.0000000900000000] |
| 03507055 | SHIB[51.8306562400000000] |
| 03507063 | 1INCH[65.7009819001354480],BNB[1.4216009435801288],BTC[0.1430250476205200],ETH[0.0042434035546200],ETHW[0.0042203640441704],TONCOIN[23.7781595800000000],USD[0.000032150549056],USDT[1.0654292271044534] |
| 03507064 | ETH[0.0003114800000000],ETHW[0.0003105700000000],USD[0.4707320706792500] |
| 03507065 | FTT[0.0518351300000000],USD[0.0000000079738254],USD[0.0000000070000000] |
| 03507071 | AVAX[0.5754252600000000],BAO[5.0000000000000000],CRV[9.7004413500000000],DOT[1.5178652600000000],ETH[0.0069581700000000],ETHW[0.0068760300000000],KIN[1.0000000000000000],LTC[2.0308843400000000],RSR[156.8556614400000000],SOL[0.3507539900000000],TRX[125.5415838700000000],USD[0.0033797532055838],XRP[60.7129656000000000] |
| 03507072 | BNB[0.0000000091110600],SLP[0.0000000412000000],SOL[0.0000001549163700],USD[0.0000000062437783] |
| 03507073 | USD[0.0000000013167304] |
| 03507083 | CRO[0.0000000029956800],XRP[0.0000003259384430] |
| 03507086 | FTT[0.0005216019902584],USDT[0.0000000094318078] |
| 03507088 | USD[10.9820363100000000] |
| 03507089 | TRX[0.0000010000000000],USD[0.0000000073941195],USDT[0.0000000075316000] |
| 03507090 | BAO[1.0000000000000000],TONCOIN[54.7427268200000000],USDT[0.0000000204653573] |
| 03507094 | EUR[0.0000000072738625],GST[0.0600000000000000],USD[0.0000000053940000] |
| 03507096 | USDT[45.0000000000000000] |
| 03507104 | TRX[0.0000000079662000],USD[0.0000000092682088],USDT[0.0000000137435714] |
| 03507105 | USD[0.0000000081366662],USDT[0.0000000010098525] |
| 03507107 | LUNA2[0.0011081408360000],LUNA2_LOCKED[0.0025856619500000],LUNC[241.3000000000000000],USD[0.0000000549330000],USDT[0.0000000076190029] |
| 03507108 | ETH[0.0189986000000000],ETHW[0.0189986000000000],FTM[13.9972840000000000],FTT[0.0998600000000000],LUNA2[0.0744871268800000],LUNA2_LOCKED[0.1738032960000000],LUNC[0.2399520000000000],RUNE[0.0991270000000000],SOL[0.3300000000000000],USD[0.2376841428550000],USDT[0.3129497680000000] |
| 03507111 | FTT[106.0127454025142150],SRM[3.0045043700000000],SRM_LOCKED[44.9954956300000000],USD[0.0004001115081302],USDT[3.1005850676675845] |
| 03507114 | FTT[0.0000000100000000] |
| 03507117 | AMPL[0.0000000007692595],BTC[0.0000000010821150],DOGE[2797.0000000000000000],FTT[0.0424295003753226],USD[28727.5346107765443335],USDT[0.0000000069475000] |
| 03507122 | 1INCH[0.8355780704242500],NFT (3501449201419578824)[1],USD[2.9792170260000000] |
| 03507128 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070320074] |
| 03507132 | ATLAS[189.9620000000000000],SOL[0.0199960000000000],USD[1.0848800000000000] |
| 03507136 | LUNA2[54.6999740300000000],LUNA2_LOCKED[127.6332727000000000],TRX[0.0000660000000000],USD[2841.5606055707088040],USDT[0.8447829515735970] |
| 03507151 | USD[22.7027564409745900] |
| 03507157 | USD[0.0000000046299000] |
| 03507161 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (2906393742138068073)[1],NFT (3580931409977199916)[1],NFT (3735559045182096644)[1],NFT (3818023350663746297)[1],NFT (4218313747582982773)[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000037158947],USDT[0.0000000049509352] |
| 03507162 | USD[0.0000000009586150],USDT[0.0000000040889296] |
| 03507165 | ETH[0.0004729900000000],ETHW[0.0004729900000000],EUR[0.0000087629394106] |
| 03507174 | XRP[0.2000000000000000] |
| 03507175 | USD[0.0688750471974918] |
| 03507178 | USD[0.0000000075985232],USDT[0.0000000030869299] |
| 03507180 | MBS[119.9760000000000000],USD[0.9100000000000000] |
| 03507190 | USD[0.0000000041068000] |
| 03507195 | PRISM[4792.7305619100000000] |
| 03507197 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[0.0000106624312000],CAD[0.0000147733397129],CHF[0.0470698938514261],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000038718280],EUR[0.0881642475467515],GRT[1.0000000000000000],LUNC[0.0000000094000000],PAXG[0.0000545072222483],RSR[1.0000000000000000],STETH[0.0000000053241387],SXP[2.0063472500000000],TRX[2.0000000000000000],USD[0.0000427859375858],USDT[0.0000000080794433] |
| 03507199 | FTT[0.1286209112000000] |
| 03507200 | TONCOIN[0.0300000000000000],USD[0.0073748440000000] |
| 03507202 | USD[0.0000000075941172] |
| 03507218 | BTC[0.0502738806621175],ETH[0.0009205600000000],ETHW[0.0009205600000000],LUNA2[0.0000697122995600],LUNA2_LOCKED[0.0001626620323000],LUNC[15.1800000000000000],USD[0.9112734882490000],USDT[0.0000048602801320] |
| 03507221 | EUR[0.0000449796032628] |
| 03507228 | BAO[36761.6513987400000000],KIN[174856.7440111900000000],SOS[3289473.6842105200000000],UBXT[1753.0050889700000000],USD[0.0000000000869197] |
| 03507241 | EUR[0.0001768300000000],USD[0.0000000140547318] |
| 03507242 | BNB[0.0000000096252082],USD[0.0872503668870900] |
| 03507247 | USD[-0.0845445111027068],USDT[0.1148180034623645] |
| 03507249 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000056360897222],USDT[0.0000000020869844] |
| 03507258 | TRX[0.1266920000000000],USD[1.8299837040000000] |
| 03507270 | USD[0.0000000123026240] |
| 03507272 | TONCOIN[199.0912410000000000],USD[0.1110795868900000],USDT[0.0001845200000000] |
| 03507273 | TONCOIN[81.4873650000000000],USD[0.0761680893197236],USDT[0.0000000077520190] |
| 03507275 | FTT[0.0000000100000000] |
| 03507277 | USD[0.0000001568278536] |
| 03507279 | USD[0.0000000010412912],USDT[0.0000000017281864] |
| 03507283 | AXS[0.0475937563056600],BTC[0.1100000000000000],ETH[0.2390000000000000],ETHW[0.2390000000000000],PSY[2000.0000000000000000],USD[4637.2038325346100000] |

Schedule F/9 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03507284 | AUD[0.0000536111595325],LUNA2[0.065865222950000],LUNA2_LOCKED[0.153685520200000],LUNC[14342.290968000000000],USDT[0.0019801083694265] |
| 03507285 | USD[0.0349218585000000] |
| 03507286 | USD[1.3861440580000000],USDT[0.5800000000000000] |
| 03507288 | FTT[0.0000000042002539],SOL[0.0000000100000000],TRX[0.5400010000000000],USD[0.5041365577746371],USDT[0.0000000053125000] |
| 03507290 | ETH[4.8970000000000000],ETHW[4.8970000000000000],MATIC[269.9340000000000000],USD[596.5848108200000000],USDT[7820.0000000131862814] |
| 03507292 | USD[25.0000000000000000] |
| 03507294 | TRX[0.0023330000000000],USD[0.0000001179288888],USDT[0.0000000046584770] |
| 03507299 | EUR[0.0000000663624034] |
| 03507309 | USD[0.0000028597394672] |
| 03507310 | USD[0.3950585400000000] |
| 03507312 | AAVE[6.1320036000000000],AKRO[9706.7092656010000000],ALGO[3012.7893457500000000],AVAX[17.5973133100000000],DENT[38290.9977508600000000],DYDX[77.1790694000000000],ETH[2.6966285000000000],ETHW[6.9734901700000000],EUR[0.6795023140610618],FTT[9.7684848900000000],LUNA2[0.0000198853852700],LUNA2_LOCKED[0.0000463992323100],LUNC[34.3300845100000000],PERP[181.0409120800000000],RAY[244.4453942200000000],SKL[4126.2836428400000000],SOL[5.1641981500000000],SPA[2036.1182589200000000],STG[78.2993070300000000],USD[15.7444040805940671],VGX[191.0758319200000000] |
| 03507326 | USD[0.0000000065309268] |
| 03507333 | TSLA[0.0361421200000000],USD[-2.0640708630946449] |
| 03507335 | ATLAS[528.2419263500000000],POLIS[7.4606715300000000],SAND[7.6547931000000000],USD[0.0397985593901445],USDT[0.0000000049761019] |
| 03507343 | USD[0.0000000046078288] |
| 03507344 | LOOKS[0.8752600000000000],TRX[0.0008320000000000],USD[-0.0533506133569896],USDT[1.2620709557191587] |
| 03507346 | LUNA2[92.9850565570000000],LUNA2_LOCKED[6.9651319670000000],USD[0.0019666219474300] |
| 03507352 | USD[0.4799101611785697],USDT[0.0000000061626152] |
| 03507355 | USD[0.0000000091116284] |
| 03507368 | AAVE[0.0000000068307902],BAC[2.0000000000000000],BCH[0.0000000009949976],BNB[0.5742524100000000],BTC[0.0000000063000000],DOGE[681.5173616200000000],ETH[0.0060086642245566],FB[0.0000000027401455],FTT[0.0000000163126754],GMT[0.0000000032000000],KIN[3.0000000000000000],SOL[0.0000000017463760],SPY[0.0000000796978232],SXP[1.0000000000000000],TRX[0.0000000005300000],UBXT[3.0000000000000000],USD[0.0000003533613],USDT[1.1825680442347200],XRP[318.3275957200000000] |
| 03507373 | USD[0.0000000023557872] |
| 03507381 | AAVE[0.0382365351129252],AGLD[0.2207645000000000],AKRO[244.0000000000000000],ALCX[0.0010085000000000],ALGO[8.1043858635940411],ALPHA[0.6694350000000000],AMPL[1.8291792694075118],ANC[69.5926036500000000],APE[7.1063265000000000],APT[12.0000228800000000],ASD[0.2484987696614699],ATLAS[2.4371000000000000],ATOM[0.1335263400000000],AUDIO[7.3659500000000000],AVAX[0.1055519784765932],BAL[0.2900000000000000],BAT[6.0000000000000000],BCH[0.0020137800000000],BIT[1.8161100000000000],BNB[0.0009264000000000],BOBA[0.1545500000000000],BRZ[9.8611438059439527],BTC[-0.0000504049635], ... [truncated] ... SAND[36.0689317000000000],SECO[0.1518000000000000],SHIB[4662.0000000000000000],SNX[0.1001980081944400],SOL[0.0129511882240419],SPELL[81.4815000000000000],SRM[255.0211675300000000],SRM_LOCKED[765.1200000000000000],STEP[473.2373841000000000],STG[0.8875200000000000],STMX[10.5945109700000000],SUSHI[1.3704645372246082],SXP[547.4010432800000000],TOMO[3.6000000000000000],TONCOIN[0.1723410000000000],TRU[88.1000491700000000],TRX[9.5280000700000000],TRYB[4.5650000000000000], ... |
| 03507389 | BTC[0.0052606960120000],ETH[0.0328575843017112],ETHW[0.0328575843017112],USD[0.0027307118829097] |
| 03507399 | APE[0.0000000001665360],AVAX[0.0000000273621160],BTC[0.0000000062093872],BULL[0.0000000084373555],DOGE[0.0000001553910980],ENS[0.0000000081286505],ETHBULL[0.0997720056501120],GMT[0.0000000046521996],NFT (346734734787088326)[1],NFT (383425647260608121)[1],NFT (501508874569669487)[1],NFT (510811063561431002)[1],NFT (552854175597354402)[1],STG[0.0000000418704361],TRX[0.0000000036358200],USD[2.2569178275959500] |
| 03507402 | ALGO[0.0000000100000000],ETH[0.0000612200000000],ETHW[0.0000382400000000],GMT[0.0001353000000000],NFT (292712180926769161)[1],NFT (372991577362490654)[1],NFT (401148260076627290)[1],USD[0.0000014486060766790],USDT[0.0190622131525320] |
| 03507419 | SOL[0.2500000000000000],TRX[0.0000010000000000],USD[0.3396437050000000],USDT[0.0000065411203] |
| 03507424 | 1INCH[0.0077555335261900],LUNA2[0.0000003214154992],LUNA2_LOCKED[0.0000007499694980],LUNC[0.0069988882177990],TRX[0.0022350000000000],USD[3.4817678654889298],USDT[200.0000001720562047] |
| 03507425 | FTT[2.3428887100000000],USD[0.0045882794222490] |
| 03507426 | AVAX[1.9999600000000000],DOT[60.0878800000000000],LINK[5.9980000000000000],LUNA2[0.0070124947600000],LUNA2_LOCKED[0.0163624877700000],LUNC[1526.9854980000000000],SLP[5000.0000000000000000],SOL[1.9996000000000000],USD[0.3806439086000000],USDT[0.2594940218902000] |
| 03507431 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0000001000000000],UBXT[1.0000000000000000],USD[0.0000000074908908] |
| 03507432 | USD[0.0130693200000000] |
| 03507433 | ALPHA[0.0000000012502108],AVAX[0.0000000273621160],BTC[0.0000994518415198],EUR[1642.0000000000000000],FTT[0.0102097599505950],USD[24.8810551591134376],USDT[0.0000000065701886] |
| 03507442 | BTC[0.0000181000000000],FTT[101.2700000000000000],SXP[6670.8800000000000000],USD[0.9172713092960340],USDT[32.5715062345000000] |
| 03507444 | BTC[0.0192948000000000],ETH[0.0098020000000000],ETHW[0.0098020000000000],LUNA2[0.1585202354000000],LUNA2_LOCKED[3.3698805492000000],LUNC[34518.1149960000000000],USD[162.5480159751573943000000000],USDT[761.4460252492000000] |
| 03507455 | BNB[0.0000000079807928],HT[0.0000000085627905] |
| 03507456 | FTT[2.3428887100000000],USD[0.0045882794222490] |
| 03507467 | ADABULL[135.2849500000000000],ATOMBULL[1951432.2000000000000000],BCHBULL[79700.0000000000000000],BTC[0.0000098130920],DOGEBULL[30.0000000000000000],ETHBULL[67.8827850000000000],GRTBULL[39926.0140000000000000],LINKBULL[51980.9018000000000000],LTCBULL[13998.5960000000000000],MATICBULL[85170.6190000000000000],SUSHIBULL[41763606.0000000000000000],TRX[67.7925657400000000],USD[0.1543874677095410],USDT[0.0356778568504],VETBULL[8422.2716000000000000] |
| 03507471 | BAO[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000042425187640],USDT[0.0000000083260692] |
| 03507481 | ALGO[0.0000000100000000],PAXG[0.0000114400000000],USD[0.0000004242518764],USDT[0.0000000092002071] |
| 03507485 | AKRO[5.0000000000000000],AVAX[3.8017571300000000],BAO[15.0000000000000000],BTC[20.0090000700000000],DENT[2.0000000000000000],ETH[0.1201606900000000],EUR[891.8146523393375462],KIN[18.0000000000000000],LINK[24.4100356400000000],LUNA2[0.3993841491000000],LUNA2_LOCKED[0.9318963479000000],LUNC[505.5861065400000000],RSR[1.0000000000000000],SOL[0.6197420400000000],STETH[0.0000005195494],TRX[2.0007770000000000],UBXT[1.0000000000000000],USD[0.0804223674283457],USDT[0.0000000092002071] |
| 03507498 | BTC[0.0000000078126256] |
| 03507499 | USD[0.0359373920000000] |
| 03507508 | TONCOIN[0.9970000000000000] |
| 03507515 | USD[0.0000000466740000] |
| 03507517 | USD[0.0000000097059713] |
| 03507524 | USD[0.0000000249005037] |
| 03507530 | USD[25.0000000000000000] |
| 03507536 | EUR[0.0000000026196595],USD[0.1081585424333216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03507540 | TRX[0.994266000000000],USD[0.0088083838950000],USDT[0.000000005500000] |
| 03507549 | USD[0.0067301730079400] |
| 03507554 | APT[14.996200000000000],BNB[0.670272302251200],CRV[29.994300000000000],DYDX[94.981950000000000],ETH[2.296991300000000],ETHW[3.065491236266215],LUNA2[0.002846098509000],LUNA2_LOCKED[0.006640896521000],MATIC[174.000000000000000],PSY[589.771973725573409 6],SHIB[839684.593596050000000000],SRM[1.207927650000000],SRM_LOCKED[17.811078590000000],STG[80.000000000000000],TRX[0.000059000000000],UNI[164.968650004915295 71],USD[0.000000007400000],USDC[2334.128264000000000],USDT[24.076365108190591 8],USTC[20.402879000000000] |
| 03507556 | USD[0.0079789830000000] |
| 03507560 | DOGEBULL[351.468580000000000000],USD[0.107394965294 0600],USDT[0.000000004832 9590] |
| 03507562 | USD[0.000000079317280],USDT[0.000000005666 6719] |
| 03507566 | ALPHA[1.000000000000000],DENT[1.000000000000000],GMT[0.000000015751304],KIN[1.000000000000000] |
| 03507573 | AUD[0.699357923526664 9],BAO[2.000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],LOOKS[1.279533570000000],MATIC[1.026762680000000],SXP[2.061125370000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03507574 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 03507575 | BTC[0.000000008000000],ETH[0.000000093500000],TRX[0.000797000000000],USD[0.020866114481126 7],USDT[13.232813884563785 9] |
| 03507579 | USD[0.000000065409400] |
| 03507587 | OKB[0.000000054000000],SAND[0.000000067903840],USD[0.000000148747206],USDT[0.000000000994 2200] |
| 03507588 | USD[0.000000014230000] |
| 03507592 | USD[0.000000087687518] |
| 03507593 | BTC[0.000000037036000],LTC[0.008740000000000],USD[0.0062452827820000],USDT[0.000000004000000] |
| 03507594 | USD[0.000000062500000],USDC[325.471460010000000] |
| 03507598 | USD[0.000000040948089],USDT[0.000000019850000] |
| 03507624 | BTC[0.000001400000000],TONCOIN[4.585355500000000],USD[0.001957131749486] |
| 03507630 | TONCOIN[0.014611000000000],USD[0.000000045129210],USDT[0.000000099017948] |
| 03507640 | ATLAS[500.000000000000000],BTC[0.001000000000000],USD[15.936052324580000] |
| 03507642 | USD[25.000000000000000] |
| 03507643 | BAO[2.000000000000000],TONCOIN[106.085389491691111 2],TRX[0.000008000000000],USD[0.006811021231784 8],USDT[0.000000120361305] |
| 03507649 | GOG[712.000000000000000],USD[2.429782340000000] |
| 03507657 | USD[0.035637934250000] |
| 03507661 | USD[0.000004680567802] |
| 03507663 | USD[25.000000000000000] |
| 03507676 | DOGE[24571.847783480000000],ETH[0.000000010000000],FTM[575.651167560000000],USD[0.000000007452 4788] |
| 03507685 | USD[25.000000000000000] |
| 03507686 | TRX[0.000010000000000],USD[0.000000085071006],USDT[0.203276621765341 0] |
| 03507688 | BTC[0.032560020000000],ETH[0.016990400000000],ETHW[0.016990400000000],USDT[30.916557410000000] |
| 03507689 | USD[0.000000006787540 5] |
| 03507693 | USD[0.0590066116000000] |
| 03507694 | FTT[0.099525000000000],LOOKS[0.973590000000000],USD[117.005157466836000],XRP[0.790818000000000] |
| 03507696 | USD[0.0038985495000000] |
| 03507703 | USD[0.001305266700000],USDT[1.010830360000000] |
| 03507704 | USD[25.000000000000000] |
| 03507710 | ADABULL[238.660000000000000],ALGO[98.000000000000000],AXS[0.000000057500000],BNB[0.438858290000000],BTC[0.080494404019 7961],BULL[4.087563800000000],CRO[5692.325034170000000],ETH[0.076897880000000],ETHBULL[19.454150530000000],ETHW[0.076897880000000],EUR[0.000000480068 12],FTM[0.00000 0017000000],FTT[0.000000010000000],LTC[0.653260240000000],SAND[460.217364550000000],SHIB[53767640.806438390000000],SOL[6.089132540000000],USD[0.370013691507376 7],XRPBULL[172.043010750000000] |
| 03507715 | USD[0.003309645061 7280],USDT[0.000000004590 2604] |
| 03507716 | USDT[0.000033345024 7371] |
| 03507719 | BUSD[9886.541151020000000],NFT[299026066643522197][1],NFT[315209158516450106][1],NFT[356458541154877121][1],NFT[481085490662487972][1],NFT[489120134419951399][1],NFT[499113594987319665][1],NFT[572577302483544743][1],SAND[0.000018340000000],SRM[0.387023510000000],USD[0.000000148144500],USDT[10005.779916053024055] |
| 03507720 | USD[25.000000000000000] |
| 03507721 | BAO[2.000000000000000],USD[0.000000055667454],USDT[0.000000000228442] |
| 03507724 | USD[0.000000004000000],USDT[0.000000036753031] |
| 03507740 | NFT[323398942731494620][1],NFT[349351375155049343][1],NFT[476844717354518895][1],USD[0.000000020779534],USDT[0.000000006078928] |
| 03507742 | FTT[0.000000010000000] |
| 03507746 | TONCOIN[10.120524540000000],USDT[0.000000139609662] |
| 03507747 | USD[0.0591356848500000] |
| 03507750 | SOL[0.000000071175000],USD[0.0015192620190964] |
| 03507751 | USD[25.000000000000000] |
| 03507758 | BNB[0.005000000000000],BTC[20.000374600000000],ETHW[0.009413700000000],NEAR[0.060410050000000],NFT[333213393716893388][1],NFT[555036079668783790][1],SOL[0.003742160000000],TRX[0.001362000000000],USD[0.0023135718773412],USDT[151.741680512250 3816] |
| 03507760 | ETH[0.000002000000000],EUR[0.003383680328841204],USD[0.000000068219993] |
| 03507762 | TONCOIN[0.037102690000000],USD[0.000331728400000],USDT[0.000000021740007] |
| 03507769 | ALTBEAR[3353.200000000000000],ATOMBULL[8126.200000000000000],BEAR[416.600000000000000],BIT[0.502000000000000],BTC[0.000013020000000],BULL[0.0079640000000000],CEL[0.0187400000000000],ETH[0.0086200000000000],ETHBULL[0.0030904000000000],ETHW[0.0086200000000000],FTT[0.061620000000000],LOOKS [0.838293550000000],MIDBEAR[43.600000000000000],SOL[0.0032980000000000],USD[110.141786305719916],USDT[4.944784493961558235],XAUT[0.000089820000000],XRP[0.987060000000000] |
| 03507772 | ATOM[2.000000000000000],DOT[1.700000000000000],ETH[0.021000000000000],ETHW[0.021000000000000],NEAR[2.700000000000000],TONCOIN[171.169840000000000],USD[0.434363156800000],USDT[3.665862540000000] |
| 03507775 | AKRO[1.000000000000000],BAO[4.000000000000000],GMT[0.000041750000000],KIN[5.000000000000000],NEAR[1.482942500000000],NFT[354101125106946170][1],NFT[362159393794582405][1],NFT[396007741246726152][1],TONCOIN[0.006996000000000],USD[0.000000226277691] |
| 03507776 | DFL[9.582000000000000],NFT[403096479046644880][1],NFT[423228595360051513][1],NFT[516204302946431256][1],SOL[0.000000010000000],USD[0.9175173334653036],USDT[0.000000085740668] |
| 03507779 | AAVE[0.002784500000000],AVAX[0.038075000000000000],CHR[0.259200000000000],CRV[1.574400000000000],CVC[0.470787500000000],ENJ[0.793000000000000],ENS[0.008688000000000],FTM[0.575800000000000],GRT[0.184600000000000],LRC[0.207800000000000],LUNA[13.969958250000000],L UNA2_LOCKED[32.596569250000000000],LUNC[304198 7.820732000000000],MATIC[24.190000000000000],RAY[1.959862500000000],SAND[0.984400000000000],SRM[3.885289510000000],SRM_LOCKED[29.114710490000000],USD[0.000000056702100],USDT[0.000000075625000] |
| 03507782 | ATLAS[0.300000000000000],COPE[0.010000000000000] |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 03507783 | BTC[0.0000997090000000],FTT[8.3975448100000000],USD[56.1610494422558294] |
| 03507785 | USD[12.0000000000000000] |
| 03507786 | TONCOIN[70.9000000000000000] |
| 03507795 | USD[25.0000000000000000] |
| 03507796 | USD[0.0036581966000000] |
| 03507804 | USD[0.0000000026716432],USDT[0.0000000051718939] |
| 03507814 | BTC[0.0071287505711800],DOGE[0.6844000000000000],FTT[14.2964284000000000],MNGO[989.4019400000000000],USD[5386.9553021212317512] |
| 03507815 | BTC[0.0000000131262968],USD[0.0000000059934240],USDT[0.0000000030366852] |
| 03507817 | USD[25.0000000000000000] |
| 03507818 | ETH[0.0010047800000000],ETHW[0.0010047800000000],FTT[2.2000000000000000],MATIC[8.3761636500000000],SOL[0.3224721100000000],USD[0.0000042746901262] |
| 03507821 | USD[0.9309158989759710],USDT[0.8335156526034344] |
| 03507823 | USD[25.0000000000000000] |
| 03507827 | TRX[0.0000010000000000],USD[0.0000000842944886],USDT[0.0000000062362405] |
| 03507832 | USD[25.0000000000000000] |
| 03507835 | USD[0.0000000077703760] |
| 03507837 | TONCOIN[12.4000000000000000],USD[0.1519253700000000] |
| 03507842 | SRM[9.7916724900000000],SRM_LOCKED[10.6883275100000000],USD[0.5882671907000000] |
| 03507844 | ETH[0.2953559100000000],ETHW[0.2953559100000000],USDT[0.0000068182929961] |
| 03507847 | USD[0.0000000045458619] |
| 03507849 | USD[0.0000011463187800] |
| 03507855 | BNB[0.0000000040000000],BTC[0.0007909660000000] |
| 03507857 | USD[0.0000000049723740],USDT[1.7331387946539840] |
| 03507858 | TONCOIN[10.6000000000000000],USD[0.3252405900000000] |
| 03507859 | BAO[1.0000000000000000],TONCOIN[2.1000000000000000],TSLA[0.0028074000000000],USDT[152.5330946095120090] |
| 03507866 | TONCOIN[19.4000000000000000] |
| 03507868 | BTC[0.0000000042200000],TONCOIN[0.0009000000000000] |
| 03507869 | USD[0.0000000021000000] |
| 03507874 | BTC[0.0012123108778779],ETH[0.0159968000000000],ETHW[0.0159968000000000],LOOKS[0.0000000032267775],LTC[0.0096000000000000],PSY[19.9960000000000000],USD[240.6527359926495890] |
| 03507879 | USD[0.0327700055875000] |
| 03507883 | TONCOIN[0.0994400000000000],USD[0.0000000004395580] |
| 03507887 | BTC[0.0000099800000000],LINK[0.0997000000000000],USD[0.0075235042000000],USDT[51.4138851933000000] |
| 03507894 | USD[25.0000000000000000] |
| 03507895 | USD[0.0000028057700270] |
| 03507902 | ALEPH[1233.3799069600000000],USD[0.0000000040544432] |
| 03507903 | SOL[-0.0046525853471087],TRX[0.0007770000000000],USD[-4.4815349760953869],USDT[5.6940569791250000] |
| 03507907 | KIN[1.0000000000000000],TONCOIN[3.2154052800000000],USD[0.0000000095849568] |
| 03507913 | TONCOIN[2.9000000000000000],USD[0.2987636050000000] |
| 03507928 | APT[4.7280000000000000],BNB[0.1864910894961824],CRO[14.6168881000000000],DYDX[50.0002500000000000],ETH[1.1205831200000000],ETHW[1.4970366800000000],FTT[780.0000000000000000],LUNA2[5.9718833630000000],LUNA_LOCKED[13.9343938100000000],LUNC[1300390.1100000000000000],MATIC[177.7000000000000000],SHIB[116235.2712550300000000],SRM[10.0838887300000000],SRM_LOCKED[117.4761112700000000],STGI[52.0000000000000000],UNI[8.2961507975825660],USD[167.4246818297780929],USDC[2320.0000000000000000],USDT[247.0843371432932863] |
| 03507939 | BAL[5.2000000000000000],BNB[0.0094208200000000],DOGE[4996.0000000000000000],TONCOIN[0.0992400000000000],TRX[0.6847180000000000],USD[0.0000000071166608],USDT[52.9254564522500000] |
| 03507955 | BTC[0.0000000031928200],LTC[0.0000000021628920],USD[0.0000000291372952],USDT[0.0000000143274256] |
| 03507964 | USD[25.0000000000000000] |
| 03507968 | USDT[0.0000000071587165],XRP[0.0000000018606976] |
| 03507973 | USD[0.0000000097741500] |
| 03507975 | GOG[172.0000000000000000],USD[0.8703896700000000],USDT[0.0000000014659344] |
| 03507978 | USD[25.0000000000000000] |
| 03507979 | TONCOIN[13.3973200000000000],TRX[0.0000010000000000],USD[25.0802156000000000],USDT[2.4312000000000000] |
| 03507983 | EUR[0.0000001570485077],LINK[0.0000000024469696],LUNA2[0.7864832338000000],LUNA_LOCKED[1.8351275450000000],LUNC[171258.3800000000000000],USD[0.0565529388093556],USDT[0.0028989300000000] |
| 03507984 | TONCOIN[1.2859480700000000],USD[0.0000000156050284] |
| 03507987 | EUR[0.0000005994023422],USD[0.0000000065892327],USDT[0.0000035732113212] |
| 03507989 | TONCOIN[3.0992600000000000],USD[0.5422753000000000] |
| 03507993 | USD[25.0000000000000000] |
| 03508000 | BTC[46.6211132024591267],ETH[340.0003180686809114],ETHW[0.0007705678316165],FTT[139807.0985426500000000],HT[0.0000000045882079],LUNA2[0.0009777677554000],LUNA_LOCKED[0.0022814580960000],LUNC[0.0000000343323295],SOL[0.0000000030093821],SRM[1292.2509408000000000],SRM_LOCKED[20954.3090592000000000],TRYB[0.0000000065080831],USD[63422.2568282593464879000000000],USDT[28336.0640203618153846],XRP[0.0000000084320316] |
| 03508005 | BAO[1.0000000000000000],USD[0.0000000072603611] |
| 03508006 | USD[25.0000000000000000] |
| 03508009 | TONCOIN[35.5982200000000000],USD[0.1601075727500000],USDT[0.0006385900000000] |
| 03508012 | USD[0.0000001329781944],USDT[0.0000000045409872] |
| 03508014 | ATLAS[0.2000000000000000] |
| 03508022 | USD[25.0000000000000000] |
| 03508023 | USD[0.0000000081211346],USDT[0.0000000073227898] |
| 03508025 | DOGE[0.0000000446529265],ETH[0.0000000018482240],EUR[0.0000000000000025],SOL[0.0000000028486240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03508026 | USD[1.7697603000000000] |
| 03508027 | LOOKS[0.953000000000000000],TRX[0.000782000000000000],USD[0.000000133312352],USDT[0.000000086237877] |
| 03508031 | USD[25.000000000000000] |
| 03508035 | TONCOIN[15.869565220000000],USD[0.012101330000000000],USDT[0.000000046772308] |
| 03508037 | FTT[0.000000100000000] |
| 03508038 | DOGEBULL[617.003482170000000000],ETHBEAR[89473684.210526310000000000],USD[0.000000000117821000],USDT[0.000000229849485] |
| 03508045 | TONCOIN[0.000003000000100000000] |
| 03508051 | AVAX[3.841779456833860000],BTC[0.231721399129360000],DOGE[1422.277706211904940000],ETH[0.253948872845210000],ETHW[0.252571535178010000],FTM[14.662171168947500000],FTT[5.000000000000000000],HNT[2.100000000000000000],LEO[7.017352087848390000],LINK[0.607340280688180000],LUNA2[0.002906008622000000],LUNA2_LOCKED[0.006780686785000000],UNC[63.278849586000000000],MATIC[178.654760708879730000],PSY3[02.000000000000000000],SAND[25.995460400000000000],SOL[1.052957253513090000],USD[1024.463891480517701500] |
| 03508057 | DOT[0.690980000000000000],GBP[70.501133210000000000],LINK[0.688800000000000000],LUNA2[3.411621445000000000],LUNA2_LOCKED[7.960450039000000000],LUNC[12311.018192000000000000],RUNE[2.400000000000000000],TRX[0.000777000000000000],USD[0.000000070728369],USDT[2173.351818672789812800] |
| 03508061 | USD[25.000000000000000] |
| 03508062 | USDT[844.317290000000000000] |
| 03508063 | TONCOIN[26.994870000000000000],USD[0.260000000000000] |
| 03508073 | USD[0.000000005217057590],USDT[0.000000027376344] |
| 03508079 | USD[0.031823460362500000] |
| 03508080 | BNB[0.000000068685787],USDT[0.000000011611654] |
| 03508081 | USD[25.000000000000000] |
| 03508084 | DOGE[0.967000000000000000],USD[0.835736000000000000] |
| 03508090 | TRX[0.000014000000000000],USD[60.009934074048615000],USDT[76.110438305886040340] |
| 03508092 | SRM[9.000000000000000000],USD[25.000000000000000] |
| 03508095 | USD[25.000000000000000] |
| 03508096 | USD[0.000000072500000000] |
| 03508097 | ETH[0.005000000000000000],ETHW[0.005000000000000000],USDT[60.497921008705003200] |
| 03508108 | USD[0.099035176652352200] |
| 03508109 | BAO[1.000000000000000000],DOGE[0.085184470000000000],ETH[0.005245046364462690],EUR[0.157874177968896800],STETH[0.000000055790236],USD[0.000008050130258400] |
| 03508121 | USD[0.037740585750000000] |
| 03508126 | USD[0.000000005401240000],USDT[0.000000061995968] |
| 03508129 | BTC[0.000040570000000000],BULL[143.416000000000000000],TRX[0.936761000000000000],USD[0.053532778600000000],USDT[0.001216429125000000] |
| 03508130 | USD[0.000000019000000000] |
| 03508134 | USD[0.000000019361734] |
| 03508136 | IMX[1441.145560000000000000],USD[2045.341228210000000000],USDT[0.002503002542487] |
| 03508138 | TONCOIN[40.493993430000000000],USD[0.121194920000000000],USDT[0.000000113801857] |
| 03508140 | USD[0.000000021721944],USDT[0.000000024609306] |
| 03508141 | BNB[0.000000078460000],USD[0.511598766993972900],USDT[0.000000094008832] |
| 03508142 | USD[0.000000085000000] |
| 03508143 | USD[0.000000099908278],USDT[0.000000087735968] |
| 03508147 | USD[0.000000048020640],USDT[0.000000058091428] |
| 03508149 | USD[25.000000000000000] |
| 03508151 | USD[25.000000000000000] |
| 03508163 | USD[25.000000000000000] |
| 03508164 | DOGE[4.000000000000000000],ETH[0.000014620000000],ETHW[0.000014620000000],LUNA2[0.000270437706700],LUNA2_LOCKED[0.000631021315500],LUNC[5.888838000000000000],USD[0.003819154308516] |
| 03508165 | USD[25.000000000000000] |
| 03508173 | USD[25.000000000000000] |
| 03508174 | BTC[0.012367450000000000] |
| 03508187 | ATLAS[0.000100000000000000],USD[0.007796272322900000] |
| 03508188 | USD[0.119531153984106000],USDT[0.258484970000000000] |
| 03508191 | ATLAS[0.400000000000000000] |
| 03508192 | DOGE[0.898800000000000000],LINK[2.199560000000000000],LUNA2[1.412597495000000000],LUNA2_LOCKED[3.296060822000000000],LUNC[0.004486000000000000],SOL[0.009394000000000000],USD[0.000009304000000000],USDT[0.000000041262780] |
| 03508198 | BAO[1.000000000000000000],USD[0.000027500382250] |
| 03508199 | ATOM[26.995023900000000000],AVAX[7.998525600000000000],DOGE[185.965720200000000000],FTM[299.944710000000000000],FTT[3.000000000000000000],LUNA2[1.552987388000000000],LUNC[254.951578500000000000],MATIC[299.944710000000000000],SOL[6.998709900000000000],USD[0.014971122000000000] |
| 03508201 | TRX[0.712831000000000000],USD[0.000000006300000000],USDT[0.000000003000000] |
| 03508215 | DOT[0.015253090000000000],LTC[0.000000002179674900],USD[0.051367920000000000] |
| 03508216 | SOL[1.019796000000000000],USD[0.768050000000000000] |
| 03508218 | USD[25.000000000000000] |
| 03508221 | BTC[0.000999810000000000],ETH[0.009998100000000000],ETHW[0.009998100000000000],EUR[115.000000000000000] |
| 03508224 | USD[0.002072190000000] |
| 03508228 | NFT[52930596434941848001],USD[0.000002816472035] |
| 03508234 | AKRO[1.000000000000000000],APE[2.408755440000000],BAO[3.000000000000000000],FTM[17.810223680000000000],KIN[1.000000000000000000],TONCOIN[16.821190540000000000],USD[0.000000053207166] |
| 03508239 | TONCOIN[0.500000000000000000],USD[25.000000000000000] |
| 03508241 | UBXT[1.000000000000000000],USD[50.010000000004984400] |
| 03508243 | USD[1043.622232070000000000],USDT[0.000000037618035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03508245 | SHIB[449897.750511240000000],TONCOIN[0.0954109760131490],TSLA[0.000000100000000],TSLAPRE[0.000000020000000],USD[1.052778520000 01820] |
| 03508250 | AAPL[0.009990500000000],TRX[0.000844000000000],TSLA[0.0299544000000000],USD[0.6120376004400000],USDT[0.0017470000000000] |
| 03508263 | BTC[0.0025814421676655],COMP[0.0000625920000000],ETH[0.1531140600878509],LTC[0.0000000039617914],USD[0.9156961710596446],USDT[0.000000040 4118080] |
| 03508265 | BCH[0.0012514600000000],EUR[0.0000005041811073],USD[0.0054630055984924] |
| 03508266 | USD[0.0000000044345854] |
| 03508269 | BTC[0.0841236013313120],EUR[-1.1322785802595502],FTT[0.0111149240646378],USDT[1.2782738130950000] |
| 03508276 | LUNA[0.0029015435380000],LUNA2_LOCKED[0.0067702682540000],LUNC[0.0093470000000000],USD[0.0069231304000000],USDT[0.3841485825000000] |
| 03508285 | USD[0.0049616717074990] |
| 03508288 | USD[25.0000000000000000] |
| 03508289 | USD[0.0000000025401363],USDT[0.0005886172313366] |
| 03508291 | DOGE[1420.000000000000000],LINA[20.8927653325000000],LUNA2_LOCKED[2.0831191090000000],LUNC[194401.530774300000000],NFT (375957412651559571)[1],NFT (445665732476493548)[1],NFT (556830809241423143)[1],TONCOIN[0.0856133000000000],TRX[928.000000000000000],USD[0.0030116868900000],USDT[0.0599764327920455] |
| 03508305 | BTC[0.0063528545000000],ETH[0.0852087384305000],ETHW[0.0852087384305000],MBS[100.5321990396798000],USD[-69.4030506400000000] |
| 03508306 | USD[0.0000024187681949] |
| 03508309 | BAO[5.000000000000000],KIN[1.000000000000000],TRX[0.001095000000000],UMEE[42.000000000000000],USDT[0.000000084815526] |
| 03508313 | TONCOIN[721.925326820000000],USD[0.0157058700000000],USDT[0.000003796535142] |
| 03508327 | BAO[2.000000000000000],KIN[2.000000000000000],TONCOIN[0.0001656300000000],USD[0.0000000043684491],USDT[0.0000000042048400] |
| 03508329 | BTC[0.0005693000000000],USD[0.0000856311808360] |
| 03508332 | USD[1.1854605400000000] |
| 03508333 | TRX[0.0007770000000000],USD[-1.5813124276300000],USDT[1.5967656177328702] |
| 03508335 | USD[25.0000000000000000] |
| 03508337 | SAND[2.000000000000000],USD[0.6456545160353100] |
| 03508339 | TONCOIN[33.780127600000000],USDT[0.0000000323832960] |
| 03508340 | TONCOIN[0.0252496000000000],USDT[0.0000000287231600] |
| 03508345 | TONCOIN[0.000000075000000],USD[25.000000000000000],USDT[0.0000000062702061] |
| 03508352 | USD[25.0000000000000000] |
| 03508357 | BTC[0.0064987720737100],USDT[2.7976000000000000] |
| 03508361 | TRX[0.0000010000000000],TRY[0.0000163055690476] |
| 03508367 | USD[25.0000000000000000] |
| 03508369 | USD[25.0000000000000000] |
| 03508370 | ETHW[0.0000000022255440],FTT[0.0000000081252380],MATIC[0.0000000086683651],USD[0.0011260899954340],XRP[0.0000000074700608] |
| 03508375 | AKRO[1.000000000000000],KIN[2.000000000000000],TONCOIN[0.0000000282539995],UBXT[1.000000000000000],USD[0.0000000062105688] |
| 03508376 | BUSD[101.0000000000000000] |
| 03508377 | USD[0.0000000008029710],USDT[0.0000000076220000] |
| 03508382 | TONCOIN[15.700000000000000],USD[0.1914497100000000],USDT[0.0000000047542230] |
| 03508385 | TONCOIN[0.0911400000000000],USD[0.0068177280000000] |
| 03508387 | APE[0.050000000000000],USD[0.0087955527000000] |
| 03508397 | USD[0.0052864930000000] |
| 03508398 | BNB[0.0000001000000000],USDT[0.0000000096053934] |
| 03508400 | ATLAS[880.000000000000000],USD[0.1225875148000000] |
| 03508402 | DOGEBULL[845.682200000000000],ETHBEAR[994600.000000000000000],LTCBULL[2369.526000000000000],THETABULL[21217.331600000000000],TRX[0.0001690000000000],USD[0.0542233883169314],USDT[0.0000000030885450],XRPBULL[304141.560000000000000] |
| 03508414 | USD[0.0026449760884664] |
| 03508415 | ATLAS[2.000000000000000] |
| 03508416 | USD[0.0000006411164958],USDT[0.0914080700000000] |
| 03508417 | USD[0.0000000028059400],USDT[0.0000000067511535] |
| 03508421 | BTC[0.0000000148528500],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0001485404139190],USDT[0.0000000036245808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03508424 | APE[0.0919600000000000],ATLAS[6.364885120000000000],BNB[0.00962000000000000],ETH[0.000775100000000],LUNA2[0.00502937428000000],LUNA2_LOCKED[0.081735206660000],LUNC[7627.72000000000000000],NFT (289231200796306584)[1],NFT (289985465748627 8)[1],NFT (293459854335649893)[1],NFT (291230731190203752)[1],NFT ... (many NFT IDs) ... USD[0.000055916284] |
| 03508427 | USD[25.0000000000000000] |
| 03508433 | BCHBULL[39800.0000000000000000],BSVBULL[16500000.0000000000],DOGEBULL[16.7600000000000000],USD[0.0000001331975 28],USDT[0.0733844300000000],XLMBEAR[1030.000000000000],XLMBULL[408.00000000000000] |
| 03508435 | USD[25.0000000000000000] |
| 03508442 | TONCOIN[4.5425167900000000],USD[0.0022525232286067] |
| 03508450 | USD[0.0020581080250000],USDT[0.0000000147474296] |
| 03508457 | 1INCH[0.0000000089138400],BTC[0.0000000078000000],TRX[0.0008420000000000],USD[0.0000016881309385],USDT[0.0000010159773491] |
| 03508458 | USD[0.0000000047494215] |
| 03508459 | USD[0.0058906231440000] |
| 03508462 | USD[0.0228097899875000] |
| 03508464 | USD[0.0000900019098794],USD[20.2702072831005816],USDT[0.0000000080422992] |
| 03508467 | SOL[0.3084164300000000],USD[0.0000005032428136] |
| 03508475 | USD[25.0000000000000000] |
| 03508477 | USD[0.7046160650000000] |
| 03508483 | LUNA2[0.1756136378000000],LUNA2_LOCKED[0.4097651549000000],LUNC[38240.2393640000000000],SRM[15.9968000000000000],USD[0.0000012458433500] |
| 03508487 | BAO[3.0000000000000000],BTC[0.0000000035546964],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000018156895] |
| 03508489 | USD[25.0000000000000000] |
| 03508490 | DOGE[0.0000000057571898],USD[0.0044236415550078] |
| 03508493 | ETH[0.0000000209170],TRX[0.0000000098906460],USD[25.4915077506342016],USDT[0.0000000088770770] |
| 03508495 | USD[10.0000995432664140] |
| 03508502 | USD[0.0117303582500000] |
| 03508503 | KIN[2.0000000000000000],TONCOIN[11.8740753600000000],USD[0.0001004938751607] |
| 03508512 | USD[0.0000003507853329],USDT[0.0000000076179440] |
| 03508516 | SAND[2.0000000000000000],USD[0.8148240693768600] |
| 03508526 | USD[0.0157639384241690] |
| 03508530 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0078222844319892],KIN[1.0000000000000000],USD[0.0000026885105 71],USDT[0.0000181999569480] |
| 03508537 | USD[0.0000003082845 6],USDT[0.0000000700191530] |
| 03508542 | USD[0.0000000047043480],USDT[0.0000000005202095] |
| 03508546 | USD[0.0000000081940000] |
| 03508551 | AMPL[0.0000000098004560],TONCOIN[0.0838278600000000],USD[0.0000004884550 7],USDT[0.0000000032680183] |
| 03508552 | USD[0.0000000544042750],USDT[0.0000000509634640] |
| 03508559 | USD[25.0000000000000000] |
| 03508564 | ETH[0.0000001000000000],USD[7.0000000000000000] |
| 03508567 | DOGE[0.5410913000000000],LTC[0.0044721606012095],USD[0.4517481132500000] |
| 03508568 | ATLAS[35.0000000000000000] |
| 03508571 | BNB[0.0000000069757700],ETH[0.0000000075366166],ETHW[0.0000001209823660],GMT[0.0000000640936000],MATIC[0.0000000032 52150],SOL[0.0000000021520100],TRX[0.0000006063922829],USD[0.0000000042198664],USDT[0.0000000056244092] |
| 03508577 | USD[25.0000000000000000] |
| 03508579 | TRX[0.0000000434000000],USD[0.0000000292787905] |
| 03508584 | USD[0.0000000193996960],USDT[0.0000005382840] |
| 03508585 | BTC[0.0045071200000000],KIN[5.0000000000000000],LUNA2[0.5708132715000000],LUNA2_LOCKED[1.2901522940000000],LUNC[0.0000000078807808],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0330360987879106],USDC[3617.4516575800000000],USDT[0.0000000005591928] |
| 03508596 | SAND[1.0000000000000000],USD[0.8490793704000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03508599 | USD[0.0000000072500000] |
| 03508601 | KIN[2.00000000000000000],TONCOIN[21.731362830000000000],USD[0.1399831444481481] |
| 03508607 | MATIC[0.0000000020000000],USD[0.0000011165086584],USDT[0.0500000741614725] |
| 03508608 | ETH[0.0049990000000000],USD[-0.1244603628450065000000000],USDT[3.3827929040806316] |
| 03508612 | USD[0.0017868122738905] |
| 03508621 | SOL[0.0840398928293725],USD[0.1342517615613275] |
| 03508628 | USD[0.2384731300000000000000000] |
| 03508633 | USD[0.0000000055351232] |
| 03508641 | USD[0.0141526220000000],USDT[0.0000000025027942] |
| 03508647 | USD[0.0000000097056337] |
| 03508654 | USD[0.0000000102853472],USDT[0.0000000048875807] |
| 03508658 | ATOMBULL[4660.00000000000000000],DOGEBULL[10.070000000000000000],THETABULL[38.100000000000000000],USD[0.0014360590385692],USDT[0.0000000122856394] |
| 03508664 | USD[0.0000000056417702],USDT[0.0000000027333048] |
| 03508678 | USD[25.0000000000000000] |
| 03508686 | USD[0.0000000095817880] |
| 03508689 | EUR[0.0000000062920176],USD[0.0000000083791662] |
| 03508699 | NFT [304656026827321354][1],NFT [365465213193719819][1],NFT [453734993421866755][1],USD[0.0000000099605260] |
| 03508701 | USD[25.0000000000000000] |
| 03508705 | USD[0.0019483947955500] |
| 03508706 | USD[0.0000000026135360],USDT[0.0000000049921449] |
| 03508719 | EUR[0.0000126956861059],USD[-0.0000115144982695],USDT[0.0000000431094575] |
| 03508731 | TRX[0.0000040000000000],USDT[2941.9399765000000000] |
| 03508732 | TONCOIN[292.3702156800000000],USDT[0.0000000089565696] |
| 03508740 | TONCOIN[0.0700000000000000],USD[0.0932742950000000] |
| 03508741 | SAND[0.9998100000000000],USD[0.9487000000000000] |
| 03508743 | BULL[0.0008058800000000],TONCOIN[0.0237000000000000],USD[1094.1588289518000000],USDT[0.0029822500000000] |
| 03508753 | BNB[0.0019770000000000],USD[0.0490694720000000] |
| 03508755 | USD[25.0000000000000000] |
| 03508762 | USD[25.0000000000000000] |
| 03508763 | BNB[0.0000000073805000],FTT[0.0000000002886155],LLUNA2[0.0000000052000000],LUNA2_LOCKED[1.1262998490000000],SAND[0.0000000046875375],TRX[0.0011250000000000],USD[0.0000000665184713],USDT[0.0000000055895844] |
| 03508776 | USD[25.0000000000000000] |
| 03508783 | FTT[0.0000058426161200],TRX[0.0000450000000000],USD[0.0064354053335360],USDT[0.0000000017715894] |
| 03508785 | BNB[0.0067374700000000],USD[0.0000006097463221] |
| 03508788 | BAO[3.00000000000000000],BTC[0.0029006000000000],DOGE[82.8984921300000000],DOT[0.4549658400000000],ETH[0.0129553400000000],ETHW[0.0127910600000000],EUR[87.2629296360123117],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 03508794 | BTC[0.0000000030922038],DOGE[0.0000000026336560],USD[0.0100000282373562] |
| 03508799 | USD[25.0000000000000000] |
| 03508800 | USD[0.0006517607796278] |
| 03508801 | USD[0.0259176848775335],USDT[0.0000000145611263] |
| 03508804 | USD[0.0000000066729705] |
| 03508806 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[14112.1593689400000000],KBTT[0.0000067600000000],KIN[4.00000000000000000],STEP[0.0017040300000000],UBXT[1.00000000000000000],USD[0.0000000049749449] |
| 03508808 | BTC[0.0071800000000000],ETH[0.0505568400000000],ETHW[0.0505568400000000],USD[0.0097971494372760] |
| 03508816 | GBP[47.9634000095276566],USD[0.7932264735690832],USDT[0.0000000137099368] |
| 03508820 | TRX[0.0015550000000000],USD[0.0000000090342500],USDT[0.0000000014275177] |
| 03508828 | MATIC[0.0000000006083900] |
| 03508829 | BAO[2.00000000000000000],KIN[1.00000000000000000],TONCOIN[8.5601756800000000],USD[0.0001913328819758] |
| 03508833 | FTT[780.0122319900000000],NFT [368742398527215251][1],NFT [526120464827947433][1],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.0838759169410994],USDT[0.0000000088211603] |
| 03508834 | NFT [330339638542522046][1],NFT [359645086582502282][1],NFT [370282955542789303][1],SAND[0.0000207500000000],USD[0.0064692594201875] |
| 03508835 | USD[0.0000000013616720] |
| 03508837 | USD[0.0472453447500000],USDT[0.0094771495000000] |
| 03508840 | LOOKS[11.8578542500000000],USD[31.6395139084857365] |
| 03508854 | SAND[0.0017708700000000],SOS[20000.00000000000000000],USD[0.0688467384581223] |
| 03508856 | USD[0.0092376269664388],USDT[0.0024184646351326] |
| 03508860 | USD[25.0000000000000000] |
| 03508866 | USDT[0.0000000095899808] |
| 03508876 | NFT [411067228881934622][1],NFT [428106507720112770][1],USD[0.0000000072603611] |
| 03508879 | BNB[0.0000000020000000],NFT [295830240568011359][1],NFT [342581210341312192][1],NFT [378881179530587760][1],USD[0.2939580750000000] |
| 03508891 | SAND[1.00000000000000000],USD[0.2509758649000000] |
| 03508897 | AVAX[0.0000000100000000],BRZ[0.0007400000000000],BTC[0.0000000015340416],FTT[0.0000229495739052],SRM[0.0015662000000000],SRM_LOCKED[0.0132567500000000],USD[0.0000000210525456],USDT[0.0000000069061668] |
| 03508900 | USD[0.0000000026620630] |
| 03508901 | BTC[0.0000000089284901],USD[0.0059632807214210] |
| 03508902 | BTC[0.0000506000000000],USD[0.0859977080780333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03508909 | USD[25.000000000000000] |
| 03508910 | USD[25.000000000000000] |
| 03508913 | USD[25.000000000000000] |
| 03508915 | SAND[2.000000000000000],USD[1.0332542911920600] |
| 03508920 | USD[0.0046042800000000] |
| 03508922 | RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0000102074041600] |
| 03508933 | USD[25.000000000000000] |
| 03508935 | NFT [326178912175843741][1],NFT [338626675039457781][1],NFT [408545636918714777][1],USD[0.0000003357227557] |
| 03508939 | FTM[0.000000008106000],LUNA2[0.5161795327000000],LUNA2_LOCKED[1.2044189100000000],SUN[0.000000079000000],TRYB[0.0000000046958400],USD[62.0443491307193728],USDT[0.0000000079318072] |
| 03508943 | ATLAS[0.300000000000000] |
| 03508954 | USD[20.000000000000000] |
| 03508958 | ETH[0.0006268703978216],ETHW[0.0006268669631269],GST[0.080000000000000],LUNA2[0.0527228819800000],LUNA2_LOCKED[0.1230200580000000],MATIC[0.000000090917878],SOL[0.0553351700000000],USD[0.2606978813090931],USDT[0.0000000068942925] |
| 03508965 | USD[0.000000010415701],USDT[0.2836158000000000] |
| 03508968 | AKRO[8.000000000000000],BAO[10.000000000000000],DENT[4.000000000000000],ETH[-0.000000100000000],KIN[9.000000000000000],LTC[0.000007304189619],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000876959636] |
| 03508982 | BULL[0.000000014002000],USDT[2174.5025795008023532] |
| 03508983 | AUD[0.0002415244367063],USD[0.0001324443914770] |
| 03508987 | USD[20.000000000000000] |
| 03508988 | USDT[1.6345661630000000] |
| 03508989 | APE[0.090000000000000],BEAR[700.000000000000000],ETH[0.230000000000000],ETHBULL[0.000300000000000],LOOKS[0.994200000000000],LUNA2[0.0017761512310000],LUNA2_LOCKED[0.0044143528720000],LUNC[386.760670000000000],SOL[0.0484332000000000],USD[0.3120934285000000],XRP[0.940000000000000] |
| 03508993 | NFT [429984875318720774][1],NFT [449787561907086795][1],NFT [498381968955241261][1],USD[0.0000000077657974] |
| 03508994 | KIN[1.000000000000000],TONCOIN[0.000030000000000],USDT[0.0000000059480000] |
| 03508996 | BAO[1.000000000000000],TONCOIN[42.1879705638276476] |
| 03509007 | AAVE[0.000009300000000],DOGE[1.000000000000000],KIN[1.000000000000000],USDT[81.5690842216651593] |
| 03509015 | BTC[0.0002999460000000],DOGE[81.9852400000000000],USD[40.3647553491425190],USDT[0.9785896387259428] |
| 03509029 | USD[0.000000100300750],USDT[0.0000000013520235] |
| 03509032 | TRX[0.045901000000000],USD[2.8072999165250000] |
| 03509041 | LUNA2[0.0554232481400000],LUNA2_LOCKED[0.1293209123000000],USD[0.000000097042174],USDT[0.7183779500000000] |
| 03509042 | KIN[1.000000000000000],TONCOIN[10.839611780000000],USD[0.000000449970118] |
| 03509044 | DENT[1.000000000000000],TONCOIN[2.597055190000000],USDT[0.000000350771500] |
| 03509045 | MBS[148.971600000000000],USD[90.0297451650000000] |
| 03509048 | BTC[0.027000000000000],EUR[1001.5244551213266096],FTT[26.6256784300000000],GBTC[33.680000000000000],SQ[4.000000000000000],USD[654.5105772040000000] |
| 03509049 | USD[0.0572036276000000] |
| 03509055 | USD[0.1619404481611900] |
| 03509057 | USD[25.000000000000000] |
| 03509061 | USD[0.0030256830000000],USDT[0.0000000068249672] |
| 03509068 | FTT[150.437621350000000],SOL[0.0072094800000000],USD[0.000000025000000] |
| 03509071 | TONCOIN[0.0075000000000000] |
| 03509073 | USD[25856.9411894029011256],USDT[10.8408895586829931] |
| 03509082 | EUR[70.000000005223675],USD[-20.6474397265666851000000000],USDT[-2.8684731186900232] |
| 03509083 | BAO[1.000000000000000],TONCOIN[26.052500500000000],USD[0.000000154234250] |
| 03509085 | TONCOIN[5.000000000000000] |
| 03509087 | ETH[0.000000086399078],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000],MOB[13.218499090000000],USD[0.0001552553112230],USDT[0.0000000161383923] |
| 03509095 | USD[0.0145087110160000] |
| 03509097 | LUNA2[0.000000005000000],LUNA2_LOCKED[0.5357774450000000],TRX[0.000778000000000],USD[2.3067536065109330],USDT[0.0000000055697907] |
| 03509099 | NFT [385177611869553438][1],NFT [391308597337503099][1],USD[0.000000025246536] |
| 03509108 | USD[0.0000000297532020] |
| 03509110 | BLT[0.3399851800000000],ETH[0.000000003276611],ETHW[0.0002603613209850],SOL[0.000000090319987],USD[0.0000679388037661],USDT[5.0000151467952176] |
| 03509111 | ATLAS[0.600000000000000] |
| 03509120 | USD[25.000000000000000] |
| 03509128 | USD[0.000000097957680] |
| 03509139 | USD[0.0098758505000000] |
| 03509142 | BAO[1.000000000000000],DOT[9.402563700000000],KIN[2.000000000000000],NEAR[55.505456680000000],SOL[3.2757318300000000],TONCOIN[289.157138120000000],TRX[0.000836000000000],USD[0.0000000025145720],USDT[58.6602049885032403],XRP[254.7791453800000000] |
| 03509154 | FTM[0.9283700000000000],LDO[20.996010000000000],LUNA2[0.0027613533030000],LUNA2_LOCKED[0.0064431577080000],LUNC[601.290495500000000],RUNE[46.800000000000000],USD[-62.2663010093325000],USDT[0.000000063474086],WAVES[7.000000000000000] |
| 03509155 | MBS[13041.000000000000000],USD[4537.3896476450000000] |
| 03509158 | TRX[0.000010000000000],USD[0.000734070517665] |
| 03509160 | USDT[0.4194529244368595] |
| 03509161 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000093936724],ETH[0.000000097427850],KIN[1.000000000000000],LUNC[0.000000001560669],MATIC[0.000000100000000],TRX[0.000022000000000],UBXT[1.000000000000000],USTC[0.000000004168975] |
| 03509162 | TONCOIN[2.999400000000000],USD[25.482401400000000],USDT[0.0000000060257648] |
| 03509165 | COPE[0.0921950820975488],USD[0.000000009100000] |
| 03509169 | USD[0.0000000110017760],USDT[0.000000028788394] |
| 03509170 | LUNA2[0.2874446849000000],LUNA2_LOCKED[0.6707042648000000],LUNC[62591.685319800000000],USD[0.0095657699737100],USDT[0.000000059268914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03509172 | BOBA[0.090000000000000000],BTC[0.000000030000000],ETH[0.001635200000000],ETHW[0.001635200000000],SOL[0.007877700000000],USD[8909.10084882939812060000000000],USDT[482.8295105891389054] |
| 03509173 | USD[0.967939215750000000],USDT[0.000000010789282] |
| 03509174 | BNB[0.000000010000000000],USD[0.000047353821857] |
| 03509177 | USD[0.003705400004390002] |
| 03509179 | 1INCH[0.000000010000000000],LUNA2[0.321466467000000000],LUNA2_LOCKED[0.750088423000000000],MATICBULL[2.460763600000000000],USD[1.203530463657877 4],USDT[0.000000001581264 2],XRP[0.000000063144645] |
| 03509180 | FTT[780.000025000000000000],NFT[487174262021688154][1],NFT[537616307817225742][1],SRM[10.132205790000000000],USD[0.000000220750000],USDT[0.000000037570633] |
| 03509183 | USD[0.207679930000000000] |
| 03509188 | USD[63.582390604104875 2] |
| 03509191 | USD[0.534852630000000000] |
| 03509193 | USD[0.000000598251179] |
| 03509206 | USD[0.000000496292370 8] |
| 03509213 | BNB[0.000660600000000],ETHW[0.000018740000000],TRX[0.943989008536000 0],USD[-0.232115271910187 9],USDT[0.000000003411281 0],XRP[0.000000005474571 8] |
| 03509215 | SHIB[89820.000000000000000000],USD[54.995547966250000000000000000] |
| 03509216 | AAVE[0.000000001326588 7],BTC[0.002105350000000],ETH[0.000000048430144],FTT[0.124987832506496 1],SOL[0.060970145926293 5],USD[33.292250131103118 7],USDT[0.000000050000000],XRP[0.000000004082308 3] |
| 03509227 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000000],ETH[0.000000100000000],KIN[3.000000000000000000],USD[0.001364574452026] |
| 03509229 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000335675545],XRP[0.000000007578955] |
| 03509234 | USD[25.000000000000000000] |
| 03509242 | BTC[0.000314500000000],KIN[1.000000000000000000],USD[0.003147079214499] |
| 03509255 | AKRO[1.000000000000000000],BNB[0.102463850000000000],DENT[1.000000000000000000],ETH[0.092361840000000],ETHW[0.091307470000000000],NFT [438735171318235866][1],SOL[5.225779610000000000],USD[632.289580200000000000],USDT[22.973578145996 4840] |
| 03509256 | USD[0.000000093704900] |
| 03509259 | BAO[1.000000000000000000],BF_POINT[100.000000000000000000],KIN[2.000000000000000000],TONCOIN[0.041594330000000000],USD[0.049315091784622 4],XRP[0.963945050000000000] |
| 03509266 | POLIS[0.000000070000000] |
| 03509271 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000782000000000],USDT[0.000000040251515] |
| 03509273 | SAND[2.000000000000000000],USD[0.414225705051 2700] |
| 03509276 | USD[0.048925910800000] |
| 03509281 | MATIC[5.427689800000000000],NFT[309018039448180501][1],NFT[463089309293533340][1],NFT[543860132207314005][1],NFT[550415072415626202][1],NFT[574301397568890177][1],NFT[574517402649346175][1],TRX[0.001560000000000],USD[1.250220370000000000],USDT[0.687814042500000 0] |
| 03509289 | BTC[0.000000009780000],FTT[0.000000078334100],USD[0.000000137300227],USDT[0.000000016859062] |
| 03509300 | USD[0.000000055904740] |
| 03509302 | USD[0.000002063818914] |
| 03509312 | USD[0.003785679681951] |
| 03509315 | BNB[0.057901529853704 0],ETH[0.000000002720450 0],FTT[0.000000928000000],MATIC[0.000000071306000],NFT[297778326768733854][1],NFT[337463498904530437][1],NFT[345885780463157132][1],NFT[409794617848016881][1],NFT[475186180468657313][1],NFT[475550222792846711][1],NFT [494465614625776605][1],SOL[0.000000023517000],USD[0.001773039767174 26],USDT[0.0566299463018898],XRP[0.1588000000000000] |
| 03509316 | USD[0.009778010600000 0] |
| 03509320 | USD[0.007523504200000 0],USDT[2.628066690000000 0] |
| 03509323 | USD[25.000000000000000000] |
| 03509326 | USD[25.000000000000000000] |
| 03509333 | BNB[0.000000026222072],BTC[0.000000002816871 4],ETH[0.000000027760599],FTT[0.000000042369207],LTC[0.000000027893592],MATIC[0.000000011257710],TRX[0.700039000000000],USD[19.0184953878229 2278],USDT[0.008857915584158 4] |
| 03509337 | FTT[0.399920000000000],NFT[338289823256111617][1],NFT[435029278304718623][1],NFT[529847316398142750][1],NFT[542773572286074293][1],RAY[1.118269080000000000],SOL[0.041328600000000000],USD[1.294194250000000000] |
| 03509338 | USD[0.054058807650000 0] |
| 03509339 | USD[25.000000000000000000] |
| 03509340 | USD[0.031304734315000 0] |
| 03509342 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001800000000000],USD[0.000000016735280],USDT[0.000000024654232] |
| 03509343 | FTT[3.199420000000000],USD[2002.78267660000000 0],USDT[510.000000294889291] |
| 03509347 | USD[0.000000012500000] |
| 03509349 | BNB[0.000000200000000],ETH[0.000000030000000],USD[0.000000005890650 0] |
| 03509361 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.031904972261976 0],CAD[373.039055608266542 2],DENT[3.000000000000000000],FIDA[1.019446900000000 0],FTT[1.719927330000000000],KIN[7.000000000000000000],MATIC[45.258046010000000000],SECO[1.063369530000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000736079000644 4] |
| 03509365 | BNB[0.080000000000000000],EUR[0.000000961349039 0] |
| 03509366 | USD[0.051836465000000 0] |
| 03509367 | DENT[1.000000000000000000],ETH[0.000000004980275],TRY[0.000087006789195 9],UBXT[2.000000000000000000] |
| 03509372 | ATLAS[0.400000000000000000] |
| 03509376 | FTT[19.852504261900213 8],USD[-0.000000208947350 4],USDT[0.406619492952982 8] |
| 03509387 | USD[0.000000075573038] |
| 03509399 | BNB[0.000000075513731 3],USD[0.000000077313700] |
| 03509403 | LOOKS[49.990500000000000 000],USD[0.408589411000000 0],USDT[0.000000007881695 4] |
| 03509406 | USD[0.097066329778720 0],XRP[108.752920399662120 0] |
| 03509407 | BTC[5.000000000000000000],EUR[32631.5676723080000 00],USD[0.000000113365561] |
| 03509411 | AKRO[1.000000000000000000],AURY[0.000013530000000],BAO[6.000000000000000000],CEL[0.000000027914535],DENT[4.000000000000000000],EUR[0.000000209459813],GOG[0.000000097466000],KIN[6.000000000000000000],MATIC[0.000000055597245],RSR[2.000000000000000000],STG[0.000000072250000],TONCOIN[0.000294020000000 0],TRX[0.000000000146286 82],UBXT[3.000000000000000000],USD[0.008807881214014 2],USDT[0.000000037051854 4] |
| 03509424 | BNB[0.000000040000000],EUR[0.000000030592670],FTT[0.000401761800000 0],SOL[0.017704721706634],USDT[0.004827309319620 1] |
| 03509428 | USD[0.000000070356747 41],USDT[0.000005332126773] |
| 03509435 | USD[0.048800000000000] |
| 03509436 | USD[0.009559603618354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03509438 | BTC[0.0040803200000000],EUR[0.0000643232826172] |
| 03509443 | BNB[0.0000000063160000],USD[0.0000024115741620] |
| 03509448 | BNB[0.0094178000000000],BRZ[0.3600000000000000],USD[3.5257594074000000],USDT[1.4784536016500000] |
| 03509450 | USD[0.0100595685000000] |
| 03509452 | SOL[0.0000000006712200] |
| 03509463 | NFT[33097078777281925611],NFT[4420517773608212191],NFT[5479826736851486021],TRX[0.0015550000000000],USD[0.4209830994000000],USDT[0.8959237562351400] |
| 03509473 | USD[25.0000000000000000] |
| 03509476 | USD[0.0001680985844754] |
| 03509480 | USD[12.0728583050000000000000000000] |
| 03509482 | BTC[0.0000000043699000],USD[14.5727952961254543],USDT[0.0000001561882341,XAUT[0.0000000030000000] |
| 03509485 | ATLAS[20806.9622134300000000],USD[0.0000000006078464],USDT[0.0000000004813526] |
| 03509494 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000023052481] |
| 03509498 | REAL[231.2000000000000000],TRX[0.0000010000000000],USD[0.3060806350000000],USDT[0.0000000147423733] |
| 03509499 | USD[30.0000000000000000] |
| 03509500 | BTC[0.0007395300000000],USD[15.3792877879940734000000000000] |
| 03509505 | USD[0.0000000051358136] |
| 03509509 | KIN[1.0000000000000000],USD[0.0000010107955620] |
| 03509516 | USD[0.0000000027883558] |
| 03509517 | USD[0.0011650300579504] |
| 03509518 | USD[0.0000000022492962] |
| 03509521 | BRZ[45.1944089183444731],BTC[0.0000000009312570],CRO[20.0000000000000000],DOGE[10.0000000000000000],ETH[0.0000000020000000],FTT[0.0000000005496373],GALA[9.9981000000000000],SHIB[20000.0000000000000000],USD[-3.6693140247551133000000000000],XRP[5.0000000000000000] |
| 03509522 | FTT[780.0000000000000000],NFT[3292170565455793261],NFT[5267605456069250011],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USDT[0.0000000049183473] |
| 03509527 | DOGEBULL[195.4000000000000000],EOSBULL[8940000.0000000000000000],LINKBULL[4514.7974000000000000],SUSHIBULL[356093200.0000000000000000],SXPBULL[770845.8000000000000000],USD[201.1370566850000000],USDT[0.0000001780645005] |
| 03509533 | LTC[0.0196325162700000],USD[20.0000000000000000] |
| 03509536 | USD[0.0000000049681224] |
| 03509563 | TRX[0.0000010000000000],USD[0.0478095004734056] |
| 03509568 | BNB[0.0000000100000000],LTC[0.0000000074612619] |
| 03509570 | BNB[0.0000000060000000] |
| 03509572 | SOL[0.0038573000000000],USDT[0.0000003697060590] |
| 03509573 | SOL[0.0400000092550000] |
| 03509575 | SHIB[155494.1493562200000000],USDT[0.0000000053984834] |
| 03509580 | USD[0.0000000096930622] |
| 03509583 | EUR[0.0000000147128606],SOL[0.0000000077697074],USD[0.0000000012895200],USDT[0.0000196033945195] |
| 03509590 | ETH[0.0009914000000000],ETHW[0.0009914000000000],USD[542.4674009152742458],USDT[0.0000000154781444] |
| 03509591 | USD[0.0000000010067974] |
| 03509595 | TONCOIN[0.0999800000000000],USD[0.0766889500000000] |
| 03509598 | USD[0.0000003313912545] |
| 03509601 | USD[0.0000000120121978] |
| 03509606 | USD[-0.2318089460527431],USDT[0.2954719598400000] |
| 03509615 | AXS[90.1207801209116410],BNB[0.0000000043271700],CEL[0.0000000084332092],DOT[1396.6623777406132700],LINK[0.0000000047227100],MATIC[510.1395912205556200],TRX[53083.4658873202695900],USD[0.0000000075277890],USDT[0.3924837500008574],XRP[0.0000000076834840] |
| 03509624 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000019044040],CRO[0.0000000060000000],ETHW[0.0991384300000000],KIN[9.0000000000000000] |
| 03509633 | USD[0.0053551181000000] |
| 03509641 | BAO[1.0000000000000000],BNB[0.0064296881900000],TONCOIN[24.9999849400000000],USD[0.0000000180929110] |
| 03509642 | USD[0.0000000012341220] |
| 03509644 | TRX[5.0000000000000000],USD[0.0876742852511290] |
| 03509646 | USD[0.0000000875712760],USDT[0.0000000021511830] |
| 03509654 | BAO[8.0000000000000000],BTC[0.0032666400000000],DENT[1.0000000000000000],KIN[5.0000000000000000],USD[0.0001722447746058],USDT[0.0000000262094994] |
| 03509656 | USD[25.0000000000000000] |
| 03509658 | GOG[910.1437930100000000],USD[0.0000000081909182] |
| 03509659 | TRX[0.5433010000000000],USD[0.0033247633781521] |
| 03509667 | TRX[0.8057720000000000],USD[0.0011519537540000] |
| 03509668 | BNB[0.0000000100000000],LTC[0.0064965150191512] |
| 03509672 | TONCOIN[9.9980000000000000],USD[0.0176999580000000],USDT[0.2000000000000000] |
| 03509673 | FTM[14733.2418500000000000],FTT[224.5473550000000000],LUNA2[0.0044078894130000],LUNA2_LOCKED[0.0128507530000000],LUNC[959.8272000000000000],NEAR[634.8840500000000000],USD[34.8265018430000000] |
| 03509676 | NFT[3835616453779276041],NFT[4291942853272472701],NFT[5037955232194243311],TRX[0.0015540000000000],USDT[1.6276538700000000] |
| 03509679 | ETH[3.1209688700000000],ETHW[3.1196580700000000] |
| 03509687 | USD[0.0000000321551740] |
| 03509688 | USD[0.0000000010804560] |
| 03509693 | USD[0.0000000083628181],USDT[0.0000000068848008] |
| 03509695 | DOGE[8.0000000000000000],DOT[4.5000000000000000],USD[0.0129738275600000] |
| 03509696 | SHIB[3984.3137254900000000],TONCOIN[104.3000000000000000],USD[0.0000000070000026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03509702 | USD[0.000000007784498],USDT[0.0000000025379048] |
| 03509703 | USD[11.4787005620503079] |
| 03509708 | ASDBULL[3084.383000000000000],USDT[0.3852420000000000] |
| 03509715 | USD[0.0572134063650000],USDT[0.0012174840750000] |
| 03509723 | NFT [463255277179272814][1],USD[0.0000001925931906],USDT[0.0000004978553819] |
| 03509730 | AKRO[1.000000000000000],BAO[2.000000000000000],NFT [288893852885911963][1],NFT [449383459689565724][1],NFT [471690942204933106][1],NFT [491517781912986087][1],NFT [525702188971698997][1],USDT[0.0000746287816767] |
| 03509732 | TONCOIN[257.500000000000000],USD[997.376792649900000],USDT[998.0801321922313286] |
| 03509737 | TONCOIN[13.100000000000000],USD[0.1338611250000000] |
| 03509742 | EUR[0.008162300000000],USD[0.0000000035795460] |
| 03509744 | USD[0.0000000095031760],USDT[0.0000000027178288] |
| 03509747 | BNB[0.0000002323760000],ETH[0.0000000016537199],XRP[0.0000000016215799] |
| 03509755 | BTC[0.0000003600000000],USD[0.0034749339570800] |
| 03509756 | BNB[0.0000000062607000] |
| 03509761 | ETH[0.1300000000000000],ETHW[0.1610000000000000],SOL[0.0057846400000000],TONCOIN[355.693940000000000],USD[-57.2207278707567476000000000] |
| 03509776 | CRO[22.169370930000000],STEP[38.500850790000000],USDT[0.0000000025277345] |
| 03509778 | USD[0.4160936100000000] |
| 03509779 | BAO[1.000000000000000],USDT[0.0000620141381760] |
| 03509783 | USD[0.2176823102500000] |
| 03509789 | USD[25.0000000000000] |
| 03509803 | TONCOIN[0.090000000000000],USD[0.0000000027500000] |
| 03509805 | TRX[0.000010000000000],USD[0.0000001529668483],USDT[0.0000000021017960] |
| 03509807 | BNB[0.0000000003337632] |
| 03509818 | ETH[0.000000006112448],LOOKS[0.0000000070579567],LUNA2[0.7232189576000000],LUNA2_LOCKED[1.6875109010000000],LUNC[15871.897060400000000],USD[-0.0024062415402777],USDT[0.0000000013751302] |
| 03509819 | USD[0.0000000077287686] |
| 03509830 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[1.0017290000000000],USD[0.0000000030617584],USDT[0.0000000054809349] |
| 03509831 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000077539209] |
| 03509844 | USD[0.0000002769396] |
| 03509851 | TRX[0.000010000000000],USD[0.0000000107919516],USDT[0.0000000054356576] |
| 03509858 | DOGE[0.0407455760041290],DOT[0.0000000098681900],ETH[0.0000000095683472],ETHW[0.0000061857062116],LUNA2[0.1882480369000000],LUNA2_LOCKED[0.4385872328000000],LUNC[0.6060423051588400],USD[0.0000000028547204] |
| 03509861 | BTC[0.100000000000000],ETH[1.000000000000000],EUR[0.000000063776908],FTT[75.000000000000000],SOL[50.000000000000000],SRM[2000.000000000000000],USD[1563.4917330318060620000000000] |
| 03509870 | USD[25.0000000000000] |
| 03509871 | BTC[0.000000009340000],CHZ[1959.657784000000000],ENJ[276.951635800000000],FTT[22.507130203832940],GALA[4229.628930000000000],HNT[36.093696940000000],SLP[22576.131728000000000],USD[21.9005754270392833] |
| 03509879 | EUR[0.1995614477000000],USD[0.0000000022492962] |
| 03509892 | USD[0.0000017237352720] |
| 03509897 | BTC[0.0007002000000000],USDT[0.0001442351523962] |
| 03509903 | AKRO[2.000000000000000],CONV[10.000000000000000],DOGE[59.986600000000000],RSR[10.000000000000000],SHIB[299943.000000000000000],SPA[10.000000000000000],SUN[0.4410000000000000],USD[0.0000006239418290] |
| 03509906 | USD[0.0000000089572879] |
| 03509908 | USD[0.0000000001742950] |
| 03509917 | BNB[0.0000000079840400],BTC[0.0000087670172048],HT[0.0000000054169200],SXP[691.230981000000000],TRX[0.0007770000000000],USD[0.3868513119761433],USDT[0.0058521358633249] |
| 03509918 | USD[0.0216962264375000] |
| 03509923 | USD[25.0000000000000] |
| 03509927 | TONCOIN[0.040000000000000],USD[25.0000000050000000] |
| 03509933 | SOL[1.790000000000000],USD[185.1633429027698000] |
| 03509934 | TONCOIN[8.698660000000000],USD[0.1810992856000000],USDT[0.0075000000000000] |
| 03509937 | TONCOIN[0.010000000000000],USD[0.0340438860000000] |
| 03509939 | USD[11.0000000000000] |
| 03509943 | USD[0.0964200000000000],USD[0.0042909930000000] |
| 03509947 | USD[0.0000000147736750] |
| 03509951 | USD[0.0000000021887436],USDT[0.0002647604369873] |
| 03509954 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],ETH[0.5262140100000000],ETHW[0.5259930800000000],KIN[4.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[4136.0739174900000000],USDC[1.000000000000000],USDT[0.0000000884398621] |
| 03509956 | USD[0.0000001286561600],USDT[0.0000000023177110] |
| 03509963 | TONCOIN[3.649515380000000],USD[0.0000000027706574] |
| 03509964 | ETH[0.0000000535444200],TRX[0.0000660000000000] |
| 03509967 | USD[0.0000000075305915] |
| 03509969 | CRO[19.052880240000000],NFT [292427974748298776][1],NFT [351615377936819556][1],NFT [384293457202898547][1],USD[0.0000000084989200],USDT[0.0000000019411261] |
| 03509972 | USD[25.0000000000000] |
| 03509974 | EUR[0.0000000077774711],LUNA2[0.0000000026095000],LUNA2_LOCKED[0.0000000027556000],USDT[0.0000000051922890] |
| 03509983 | USD[0.0000000024344360],USDT[0.0000000044718943] |
| 03509984 | ETH[-0.0003183526319469],ETHW[-0.0031632520161697],NFT [433513908516111806][1],TONCOIN[0.0045661400000000],TRX[0.0000010000000000],USD[0.0000000130209184],USDT[1.1257528058992842] |
| 03509990 | USDT[1.303693965000000],XRP[0.3714410000000000] |
| 03509993 | FTT[37.000000000000000],TONCOIN[0.0547610000000000],USD[0.2184028750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03510004 | BTC[0.0000000011100878],DOGE[0.0000000097073094],LTC[0.0006965252898226],TRX[0.0031080000000000],USDT[12.0350963166473911] |
| 03510005 | BNB[0.0000000059466400],HT[0.0000000037799913] |
| 03510010 | TONCOIN[10.9978000000000000],USD[0.2760000000000000] |
| 03510011 | BTC[0.0000264400000000],SOL[0.0000385000000000],USD[0.0000000798013447] |
| 03510015 | USD[-74.9221728817080346],USDT[203.5465425418554392] |
| 03510018 | USD[0.0327527293125000] |
| 03510022 | TONCOIN[12.9417318700000000],USD[0.8909248110261719] |
| 03510033 | USD[305.3388180627750000000000000] |
| 03510034 | BNB[0.0000000075570245],BOBA[0.1430328265483904],BTC[0.0000000085645542],DOGE[0.0000000076683908],FTT[0.0050360685686684],SHIB[616120.1845544007657424],SRM[2.9138564600000000],SRM_LOCKED[0.0401064700000000],USD[-1.6778783070303547],XRP[0.0000000051082801] |
| 03510036 | BAO[1.0000000000000000],USD[0.0000000037837952] |
| 03510039 | ATLAS[0.3000000000000000] |
| 03510045 | TONCOIN[0.0976440000000000],USD[0.0000000077950700] |
| 03510050 | TONCOIN[6.5986800000000000],USDT[0.0000000154956215] |
| 03510056 | FTT[0.0400061200000000],USD[2.0389512005324252] |
| 03510057 | BTC[0.0000582567000000],ETH[0.0000400100000000],USD[654.9107236597080441000000000],USDT[0.0000000053416376],USTC[0.0000000087388249] |
| 03510059 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0089546160300000] |
| 03510060 | USD[25.0000000000000000] |
| 03510061 | USD[25.0000000000000000] |
| 03510077 | TONCOIN[61.4000000000000000],USD[0.0643736484000000],USDT[0.0037890000000000] |
| 03510081 | NFT[2935481943128535860][1],NFT[4404531728099179610][1],NFT[4441940278039725740][1],TONCOIN[0.0000000024000000],USDT[0.0000000021652705] |
| 03510082 | USD[0.0000000017300000] |
| 03510085 | EUR[0.0000000067698400],LUNA2[0.0019032163720000],LUNA2_LOCKED[0.0044408382010000],LUNC[0.0061310000000000],USD[0.3422197600193664],USDT[0.0000000050544790] |
| 03510095 | BTC[0.0000000021000000],ETHW[41.8210628600000000],GST[0.0300018700000000],SOL[0.0005057186999400],USD[0.8500361840749286],USDT[0.8284981274525887] |
| 03510099 | USDT[2.9588910000000000] |
| 03510101 | USD[0.0000000008361372] |
| 03510102 | NFT[3627411730295720790][1],NFT[4897922253263418020][1],NFT[5207066020365891960][1],USD[0.0083455137700000] |
| 03510103 | BNB[0.0095000000000000],TONCOIN[57.8000000000000000],USD[0.1466209220000000] |
| 03510104 | AVAX[0.0000000100000000],BTC[0.0261545400000000],CEL[0.0000000010463960],ETH[0.1779278905567188],ETHW[0.0000000085529282],EUR[0.0182912694313010],LINK[41.1659234316641041],SOL[11.1300173900000000] |
| 03510108 | ETH[0.0003460100000000],EUR[0.0090918400000000],USD[0.0085222254000000] |
| 03510111 | BNB[0.0001842500000000],NFT[3691698956865975840][1],NFT[4797267660866634830][1],NFT[5656177559318022900][1],USD[0.0000000093172627],USDT[0.5376479402661163] |
| 03510116 | BNB[0.0000005200000000],USDT[0.0000000482161964] |
| 03510143 | BAO[1.0000000000000000],ETH[0.0000218700000000],ETHW[0.0000218700000000],USD[0.0000326067151653] |
| 03510144 | SAND[0.0000000077276240],TRX[0.0000010000000000],USDT[0.0076259874908632] |
| 03510147 | USD[0.0126038400000000] |
| 03510148 | NFT[3024522715890722940][1],NFT[3825938702452899270][1],NFT[3884560972332092310][1],NFT[4912336630128642010][1],NFT[5025714991989020386][1],SOL[0.0010000000000000] |
| 03510151 | USD[0.0000000072603611] |
| 03510155 | TONCOIN[1.0158921400000000],USDT[0.0000000368775244] |
| 03510157 | ETH[1.0691574100000000],ETHW[1.0691574100000000],USDT[993.2710341252108341] |
| 03510161 | TRX[0.0000000093840000],USD[0.0514560800000000] |
| 03510165 | USD[0.0241771783750000] |
| 03510172 | ATLAS[594.7523655400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000054503552] |
| 03510185 | USD[0.0025199170000000] |
| 03510186 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[3.0973704300000000],ETHW[3.0960695200000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],KIN[6.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0007770000000000],UBXT[3.0000000000000000],USD[0.0000000182980091],USDT[4074.7928802834396919] |
| 03510190 | USD[0.0000000017371096] |
| 03510195 | USD[0.0004998160106705] |
| 03510199 | ATLAS[0.4000000000000000] |
| 03510204 | BAO[2.0000000000000000],BTC[0.0000000000001180],DENT[2.0000000000000000],KIN[1.0000000000000000],TONCOIN[1171.0081481210582648],TRX[1.0000000000000000],UBXT[5.0000000000000000] |
| 03510209 | BTC[0.0000036953952858],TRX[0.0000660000000000],USD[4.1244782395560586],USDT[3.2094510549771529] |
| 03510211 | BNB[0.0000000087840786],BRZ[0.0000000079234578],BTC[0.0000000067434598],ETH[0.0000000024000000],FTT[0.0000000079581222],TONCOIN[0.0000001000000000],USD[-0.0000000011360337],USDT[228.1019141911180017] |
| 03510217 | AUD[0.0665594301427040],USD[0.0000029487052],USDT[0.0000000045129056] |
| 03510222 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000102373366],USDT[0.0000000023787348] |
| 03510225 | USD[25.0000000000000000] |
| 03510235 | TRY[0.0000265724887189] |
| 03510247 | AVAX[0.0809800000000000],BTC[1.2481277000000000],GBP[0.0000000068799650],JOE[0.2504000000000000],KNC[0.0824600000000000],MANA[0.5172000000000000],USD[0.0000000048256156],USDT[44.8015422396387353] |
| 03510251 | USD[0.0100000000000000] |
| 03510264 | BNB[0.0048416900000000],TONCOIN[0.0000000298390078],USD[0.0269325448028279],USDT[0.0000000075432539] |
| 03510270 | TRX[0.0007830000000000],USD[-0.0000037874574456],USDT[0.0000000070207310] |
| 03510273 | BTC[0.0034961000000000],USD[0.0001498931599011],USDT[0.0000491900315851] |
| 03510278 | USD[0.0085668158675000] |
| 03510279 | BTC[0.0001932500000000],TONCOIN[0.0000911900000000],USD[0.0000998267295138],USDC[16.0000000000000000] |
| 03510281 | AKRO[1.0000000000000000],DOGE[0.0000000042000000],TONCOIN[0.0000000076016600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03510283 | [LUNA2[0.221980218800000000],LUNA2_LOCKED[0.517953843900000000],LUNC[48336.660000000000000000],USD[0.000484323581524] |
| 03510285 | ETH[0.000000084683274],USD[0.197968759247704750],USDT[0.000000004938061] |
| 03510287 | USD[0.000000072368890] |
| 03510292 | USD[0.000414846502104] |
| 03510301 | USD[0.000000054826336],USDT[0.000000058715238] |
| 03510303 | USD[0.356678600000000000] |
| 03510311 | USD[25.000000000000000000] |
| 03510315 | TONCOIN[0.040000000000000000],TRX[0.001557000000000000],USD[0.462988479300000000],USDT[0.747291322287722000] |
| 03510321 | SAND[14.992210000000000000],USD[0.466552800726000000],USDT[0.000000054356576] |
| 03510326 | USD[25.000000000000000000] |
| 03510327 | AGLD[0.098640000000000000],CEL[0.000000000428541600],FTT[0.125023079384784000],USD[45.102930852250000000] |
| 03510330 | USD[0.000000013828326] |
| 03510335 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.090976360000000000],USDT[0.090972210000000000] |
| 03510336 | TONCOIN[10.000000000000000000] |
| 03510339 | TONCOIN[4.797940000000000000],USD[0.444405919500000000] |
| 03510344 | KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000208151885736] |
| 03510346 | USD[1.084219788127177200000000000] |
| 03510365 | USD[18.212701052000000000] |
| 03510369 | USD[0.000000078200000] |
| 03510375 | HT[0.000000088835538] |
| 03510377 | USDT[0.000000048568243] |
| 03510379 | GALA[103.779660760000000000],KIN[1.000000000000000000],USD[0.000000013239172] |
| 03510386 | BTC[0.000000013904500],TRX[0.000013000000000000],USDT[0.000262450777904] |
| 03510390 | SOL[0.819073420000000000] |
| 03510394 | SOL[0.000000100000000] |
| 03510406 | USD[25.000000000000000000] |
| 03510411 | USD[0.000000015259116],USDT[0.000000098140320] |
| 03510412 | BTC[0.000000004039235],EUR[0.000000002059970],USD[0.001621900004966],USDT[-0.000146639234944] |
| 03510426 | AKRO[1.000000000000000000],ATLAS[958.188502450000000000],AUD[0.005479553824640],KIN[1.000000000000000000],POLIS[19.268900140000000000] |
| 03510434 | ETH[0.000000005811162],MATIC[0.000000012459314],USD[0.000000058320200],USDC[125.376320030000000000] |
| 03510436 | NFT[363843434743000034810],NFT[379888030077586489][1],NFT[440709922633710589][1],USD[0.000000008346541 8],USDT[0.000000013875 2525] |
| 03510441 | USD[25.000000000000000000] |
| 03510446 | BTC[0.006598812000000000],FTT[2.898992000000000000],USD[108.826286202180800 0] |
| 03510450 | USD[25.000000000000000000] |
| 03510451 | ETH[0.039992590000000000],ETHW[0.039992590000000000],USD[0.373434053500000000] |
| 03510479 | BAO[1.000000000000000000],TONCOIN[0.003053770000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000453791798761],XRP[0.004823100000000] |
| 03510483 | TONCOIN[0.060000000000000000],USD[0.000000044250000] |
| 03510496 | LTC[0.000000032000000] |
| 03510500 | USD[0.000000112758503] |
| 03510512 | USD[0.000000117451738],USDT[0.036961560000000000] |
| 03510513 | LTC[0.007985240000000000],USD[0.129825655000000000] |
| 03510515 | DENT[1.000000000000000000],USD[0.000000788039660 0] |
| 03510516 | USD[25.000000000000000000] |
| 03510528 | TRX[0.000028000000000000],USD[0.000000020000000],USDT[0.009673850000000000] |
| 03510529 | USD[0.000000028849772] |
| 03510540 | TONCOIN[0.030000000000000000],USD[0.019320058250000] |
| 03510544 | AKRO[1.000000000000000000],ETH[0.131407570000000000],ETHW[0.130349800000000000],TRU[1.000000000000000000],USDT[57.342415355321 2225] |
| 03510553 | ETH[0.000000032494327],SOL[0.000000050641020],TRX[0.000006000000000],XRP[0.002023008837645 1] |
| 03510566 | BNB[0.000000007712415 6],ETH[0.000000079562292],MATIC[0.000000054649952],USD[0.000000265181294 2],USDT[0.000009914160572 0] |
| 03510567 | USD[25.000000000000000000] |
| 03510570 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[12.078804900000000000],USD[0.000000034309976 7] |
| 03510575 | ETH[0.032437180000000000],ETHW[0.032035690000000000],XRP[258.151917690000000000] |
| 03510587 | SOL[1.070000000000000000],USD[0.133977136000029 2] |
| 03510590 | USD[1.464825883095707 9] |
| 03510591 | BTC[0.033035891500000000],ETH[0.116976600000000000],ETHW[0.116976600000000000],MATIC[7.505181050000000000],TONCOIN[80.850000000000000000],USD[1.563172000000000000] |
| 03510594 | FTT[0.105610880000000000],TONCOIN[0.729512130000000000],USD[5.157758717783806 0],USO[0.000023230000000] |
| 03510596 | NFT[358821928683061128][1],NFT[553785318861575291][1],NFT[557244508125375534][1],TRX[0.000000003317354 8],USD[0.000000040642935 0] |
| 03510597 | BAO[2.000000000000000000],DOGE[162.950950870000000000],ETH[0.014781660000000000],ETHW[0.012675220000000000],EUR[0.000000009415490],FTT[0.731823300000000000],KIN[3.000000000000000000],KNC[10.033917450000000000],REN[42.232164950000000000],SOL[0.503397680000000000],USD[0.000000044029273] |
| 03510607 | ATLAS[1971.008081087148000 0],BNB[0.000000500000000] |
| 03510612 | TONCOIN[0.060000000000000000],USD[0.049083373642440] |
| 03510623 | CRO[175.700828430000000000],DOT[2.616379510000000000],EUR[150.000000608699971],MTA[77.242920840000000000],SAND[12.268101020000000000],SPELL[100.000000000000000000],TRX[1235.942043510000000000],USD[97.6090973694900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03510624 | USD[0.1623758250000000] |
| 03510626 | BNB[0.0500000000000000],ETH[11.7478364500000000],ETHW[11.7478364500000000],EUR[0.0000220733665601],USD[0.0000010979225520],USDT[0.0000044695163926] |
| 03510632 | APT[13.2347873578969900],ATOM[4.1029234295044600],DOT[5.0740635815189400],FTT[1.1997000000000000],GMT[45.1893629945389900],GST[15.9976000000000000],LUNA2[0.0026270221310000],LUNC[372.0396000000000000],MATIC[10.2342026299359100],NEAR[3.0000000000000000],SAND[21.9976000000000000],SOL[2.8624353768385400],TONCOIN[45.9982000000000000],TRX[104.2412218822407300],USD[30.3764994072024000],XRP[61.2349044584680000] |
| 03510634 | BALBULL[8.4520000000000000],CEL[0.1037863266733450],FRONT[0.8298000000000000],FTT[0.0000000057110088],KSOS[94.8800000000000000],LTC[-0.0046131651059238],MATICBEAR2021[27.2200000000000000],USD[68.3976884191033968],USDT[-39.4449758382779147],XTZBULL[1.8300000000000000] |
| 03510635 | SAND[0.0000427611152000],TRX[0.0000000009450456],USD[0.0020263222500000] |
| 03510637 | USD[0.0000071481851608],XRP[0.9238000000000000] |
| 03510638 | BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000047791288],KIN[10.0000000000000000],OXY[0.0000000047335196],RAY[0.0000000064000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000004800000] |
| 03510644 | COPE[0.0000000040000000],FTT[0.0001910499718870] |
| 03510647 | USD[25.0000000000000000] |
| 03510657 | USD[0.0000000048519763] |
| 03510665 | BTC[0.0320029919297200],ETH[0.1200899090281100],ETHW[0.0200033746834143],FTM[0.0000000048594400],FTT[0.0397587898482860],SOL[0.5063160249186800],STSOL[0.0000001000000000],TRX[0.0005800000000000],USD[471.0906396310533900],USDC[300.0000000000000000],USDT[0.0000000055000000] |
| 03510666 | AXS[0.1632913500000000],BNB[0.0258530600000000],BTC[0.0002068800000000],ETH[0.0029212800000000],ETHW[0.0029212800000000],FTM[6.7803264000000000],FTT[0.2388154300000000],GARI[11.9131366500000000],GMT[1.6898569500000000],HUM[19.1054342900000000],LEO[1.1173006800000000],MANA[3.2721666100000000],SAND[2.5277166600000000],SOL[0.0601897900000000],TONCOIN[3.0530946600000000],USD[0.6739453311022537] |
| 03510667 | UBXT[1.0000000000000000],USDT[0.0000000058748101] |
| 03510668 | USDT[0.0000000004517080] |
| 03510669 | TONCOIN[3.6992600000000000],USD[0.1012102545764268] |
| 03510680 | NFT (3016329341079729000)[1],NFT (4371703782110268390)[1],NFT (4517720130789971393)[1],SAND[0.9998000000000000],USD[4.0071680000000000] |
| 03510682 | SOL[0.0049900000000000],USD[-3.1716012142780933],XRP[13.4185087834787200] |
| 03510705 | DOGE[51876.2582000000000000],TRX[0.5300130000000000],USD[0.0005815957249034],USDT[144288.5800000082932000] |
| 03510719 | USD[0.0000000168709735] |
| 03510722 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0087812208000000] |
| 03510724 | USD[76.4777442688215141] |
| 03510729 | LOOKS[40.9922100000000000],USD[0.1430264854400000],USDT[0.0078820000000000] |
| 03510731 | USD[25.0000000000000000] |
| 03510736 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.5887642725000000] |
| 03510737 | USD[0.0636146600000000] |
| 03510740 | NFT (3797566343437916611)[1],TRX[0.4447090000000000],USD[0.2456653765250000],USDT[0.0286721168250000] |
| 03510741 | BTC[0.0003734950000000],USD[0.0049919794041864],USDT[773.2325285027988808] |
| 03510748 | BTC[0.0001000000000000],BULL[0.0001000000000000],BVOL[0.0001000000000000],EUR[1.0000000000000000],SOL[0.0100000000000000],USD[98.8314087795500000000000000000],USDT[5.5102343500000000] |
| 03510756 | BAO[1.0000000000000000],BCH[0.0529967200000000],EUR[0.2833400196787750],KIN[2.0000000000000000] |
| 03510760 | USD[0.0000001810532680],USDT[0.0000000058569202] |
| 03510762 | USD[0.0059986167250000] |
| 03510767 | FTT[0.0937015243920000],USD[5.4216716000000000] |
| 03510772 | LUNA2[2.1367148630000000],LUNA2_LOCKED[4.9856680130000000],LUNC[465274.1600000000000000],PRISM[32980.0000000000000000],TRX[0.3500610000000000],USD[0.0102031265983340] |
| 03510773 | USD[0.0261693033875000] |
| 03510775 | USD[19.0000000000000000] |
| 03510779 | BTC[0.2380725400000000],ETH[2.9928224000000000],ETHW[2.9928224000000000],EUR[1.2318290300000000] |
| 03510782 | USD[0.0000000044231348],USDT[0.0443067100000000] |
| 03510783 | BTC[0.0000001000000000],SAND[1.0000000000000000],USD[0.0005110261685550],XLMBULL[62.1476658900000000] |
| 03510788 | FTT[800.9615305000000000],NFT (3257704612753003040)[1],NFT (5257224536669888660)[1],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.0000000095000000] |
| 03510790 | TONCOIN[0.0958600000000000],TRY[0.4722975300000000],USD[0.0046007602171058] |
| 03510793 | USD[0.0000000095144965] |
| 03510798 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0909763600000000],USDT[0.0909722100000000] |
| 03510799 | ATLAS[0.4000000000000000] |
| 03510802 | USD[25.0000000000000000] |
| 03510805 | USD[0.0000001069781550],USD[0.0073224506789303],USDT[0.0000000408943629] |
| 03510807 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETHW[0.0623827100000000],KIN[6.0000000000000000],SECO[3.3771587300000000],TOMO[1.0000000000000000],TRX[0.0007770000000000],USD[5500.1999122395544304],USDC[150.0000000000000000],USDT[100.0000000033864473] |
| 03510808 | USD[0.0002732272342744],USDT[0.0000000029898065] |
| 03510814 | USD[1.0528756697500000] |
| 03510821 | TONCOIN[3.3018742600000000],USD[0.0000000012422314] |
| 03510829 | ANC[180.0162880000000000],BTC[0.0000900400000000],LUNA2[14.8161109800000000],LUNA2_LOCKED[34.5709256200000000],USD[0.0010776937000000],USDT[1673.8900000000000000],USTC[2097.2921200000000000] |
| 03510830 | SAND[0.0726270300000000],TRX[0.0000000089760000],USD[0.0000000010555344],USDT[0.0000000083905218] |
| 03510835 | ATLAS[0.5698263900000000],BTC[0.0154606921145292],USD[201.0586976480102837] |
| 03510836 | USD[25.0000000000000000] |
| 03510839 | USD[0.0000000056885876],USDT[0.0000000080094928] |
| 03510843 | BNB[0.0000003295448],BTC[0.0476045207619327],ETH[0.6094813315077200],ETHW[0.6083967807183900],SOL[0.0000000021169589],TRYB[0.0000000007302600],USD[171.0734894581978281000000000],USDT[0.0000000029805072],WBTC[0.0000000029739578] |
| 03510845 | BRZ[0.0000000085297431],LTC[0.0000000063681349],NFT (3636087320785362)[1],NFT (5402322591484847450)[1],NFT (5741706359330504131)[1],USD[0.0000001045675712] |
| 03510848 | TRX[0.0000000028000000] |
| 03510849 | TRX[0.0000000982500000],USD[0.0000000033915659] |
| 03510853 | USD[25.0000000000000000] |
| 03510863 | AAVE[0.0000000072000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0000004070955629],DENT[3.0000000000000000],DOGE[0.0000005550000000],ETH[0.0000000524409712],EUR[0.0000000849800540],FTM[0.0000009980810005],KIN[2.0000000000000000],LINK[0.0000000010000000],LUNA2[0.3502841505000000],LUNA2_LOCKED[0.8137463844000000],LUNC[0.0000000042182841],MATIC[0.0001202200000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0003034771066236],USDT[0.0000113344747255],USTC[2.0000000644888194],XRP[0.0000000014185403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03510880 | USD[25.0000000000000000] |
| 03510883 | USD[0.0377585239250000] |
| 03510885 | USD[0.0047412370000000] |
| 03510888 | BTC[0.0761735394753000],MATIC[0.0000000018580214],USD[0.0001326986982775],USDT[0.0000000065585420] |
| 03510889 | USD[25.0000000000000000] |
| 03510890 | GBP[0.0000000079581810],USD[31.1900470320000000],USDT[0.0000000051679550] |
| 03510898 | USD[0.0000007475191930] |
| 03510915 | USD[0.4622493275000000] |
| 03510918 | BTC[0.0000000117393697],ETH[0.0000001032267291],FTT[0.0000000003416272],RAY[0.0000000092964200],SOL[0.0000000059505448],USD[0.0000000272091970],USDT[0.0000001320477640],XRP[0.0000000040000000] |
| 03510920 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[252.6177086512005454],USDT[8.8821288231287094] |
| 03510921 | AURY[23.5059268100000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000758497054],USDT[0.0000000415595605] |
| 03510922 | USD[0.0015881991126315] |
| 03510924 | SAND[0.0000000010378100],TRX[0.0000000061140732],USD[0.0001221350050793] |
| 03510927 | ETH[0.0000000582320000],USD[0.0000115433063952] |
| 03510939 | SAND[0.0098000000000000],USD[0.0585463281000000],USDT[0.0000000016837984] |
| 03510942 | BTC[0.0000354100000000],SAND[0.0071600200000000],USD[0.0000000474933128] |
| 03510952 | AKRO[2.0000000000000000],APE[4.7708567000000000],AVAX[2.8529399300000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOT[4.4683886600000000],ENJ[32.2719325900000000],GALA[945.3221181400000000],KIN[9.0000000000000000],LUNA2[0.0112863802000000],LUNA2_LOCKED[0.0263348871400000],LUNC[2460.1480693900000000],MATIC[76.7928686000000000],SAND[15.5939438500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[1890.5031130528264862] |
| 03510956 | FTT[0.0903008000000000],LTC[0.0050220000000000],LTCBEAR[0.9400000000000000],LTCBULL[5.0622200000000000],USD[0.0000000346792321],USDT[0.0000000064469584] |
| 03510962 | ATOM[0.4554181400000000],BAO[1.0000000000000000],BNB[0.0000000050000000],BTC[0.0008523802033115],ETH[0.0456310459324082],ETHW[0.0036361047379348],EUR[25.1581115100000000],KNC[5.5217054200000000],LUNA2[0.0046228164600000],LUNA2_LOCKED[0.0107865717400000],LUNC[1.0000000000000000],SOL[0.9998000012800000],USDD[6324569771591120],USTC[0.6537319369414263],XRP[4.2723429800000000] |
| 03510964 | EUR[0.0000000017461955],FTT[0.0006119300000000],LTC[0.0001969600000000],USD[0.0000000084310928] |
| 03510965 | AVAX[4.0900000000000000],BTC[0.0051362130669273],ETH[0.0000000063854078],FTT[1.0770819400000000],LRC[117.8826105539800000],LTC[3.0595425600000000],MANA[525.7585432035200000],MATIC[239.9650800000000000],RAY[108.9788540016623871],SOL[3.8294412800000000],SUSHI[86.9831220000000000],TONCOIN[2.1037289500000000],TRX[735.0520868681000000],UBXT[0.0000000051301660],USD[0.0000000436392977],USDT[0.0000004228694371],XRP[453.9515000061048030] |
| 03510984 | USD[0.0000000061577865],USDT[0.0000000039229285] |
| 03510993 | SOL[1.9200000000000000],USD[0.2205568650000000],USDT[0.1023942175000000] |
| 03510996 | USD[0.0000913200000000] |
| 03511008 | EUR[2806.4966707200000000],SOL[0.3715050808418501],USD[0.0000000082230401] |
| 03511017 | BLT[124.0000000000000000],USD[1.2209225520000000],USDT[0.0000000091718852] |
| 03511024 | SAND[0.0000000032975322],TRX[0.0000000063009184],USD[0.0000594090931390] |
| 03511028 | USD[0.0000000575871622] |
| 03511030 | CRO[260.0000000000000000],FTM[104.7883831900000000],GENE[40.0000000000000000],GMT[175.0000000000000000],GOG[180.0000000000000000],HNT[60.0000000000000000],IMX[156.9700000000000000],LRC[200.0000000000000000],MANA[108.6600000000000000],MATIC[56.0000000000000000],SAND[3.0600000000000000],USD[-53.2768950872767802000000000] |
| 03511031 | RAY[0.0912000000000000],USD[0.0000000089201466] |
| 03511034 | BTC[0.0045453200000000],TRX[0.0000170000000000],USDT[0.0313458668101634] |
| 03511035 | FTT[0.4932839823653089],GMT[0.0000001827100],INDI[0.0000000288100005],LUNA2[0.0000000020000000],LUNA2_LOCKED[12.8300349100000000],SOL[0.0000000017035858],TONCOIN[0.0000001285419911],USD[0.0000000981733660],USDT[0.0000009854782] |
| 03511036 | ATLAS[8.7000000000000000] |
| 03511040 | BTC[0.0004298000000000],USD[0.0027267791000000],USDT[1.8505612000000000] |
| 03511045 | USD[25.0000000000000000] |
| 03511051 | TRX[0.0000000021799061],USD[0.0000000078153971] |
| 03511065 | TRX[0.0000000216220000],USD[0.0000000068753160] |
| 03511067 | FTT[0.0000000018339832],SOL[0.0000000770530094],USD[0.0000000206769467] |
| 03511071 | USD[0.0040590326309333],USDT[0.0000000046027415] |
| 03511072 | ATLAS[0.5000000000000000] |
| 03511085 | USD[0.0000000460724430] |
| 03511087 | USD[0.0000000062224430] |
| 03511089 | NFT[4363659343127062021[1],NFT[43849473986485460631[1],USD[0.0000036318093467] |
| 03511090 | TONCOIN[6.6000000000000000],USD[13.4269113600000000] |
| 03511094 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000048372664],USDT[0.0000000351148652] |
| 03511095 | BTC[0.0000000040000000],ETHW[0.0179965800000000],NFT[32546808883758117371[1],NFT[33078772311696441501[1],NFT[36512349707673942551[1],NFT[48432385047824117311[1],NFT[57424360688069482221[1],USD[1.6834508500000000] |
| 03511099 | USD[0.0000000064207000] |
| 03511104 | USDT[9.0000000000000000] |
| 03511106 | TRX[0.6947450000000000],USD[32.8965665077946871] |
| 03511111 | USD[1968.5667782203505466] |
| 03511112 | USD[0.0000000057500000] |
| 03511117 | NFT[38546428280789653421[1],NFT[42334147368478794621[1],TRX[0.0007790000000000],USD[10173.7687385315449560],USDT[0.0000000021096470] |
| 03511118 | NFT[47994486493681579001[1],USDT[0.0000107308319296] |
| 03511121 | USD[0.0000000098641610] |
| 03511122 | USDT[0.0000000013623667] |
| 03511131 | ATLAS[577.3682017805530710],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0018037791086952] |
| 03511133 | KIN[2.0000000000000000],USDT[0.0002395900136065] |
| 03511152 | USD[25.0000000000000000] |
| 03511168 | SAND[1.9998000000000000],USD[3.1222977239768700] |
| 03511172 | USD[-0.6780535112142060],USDT[1.2793515136499344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03511174 | USD[0.0053304327484344],USDT[0.0000000000238740] |
| 03511188 | USD[12.4584915050000000000000000] |
| 03511192 | USD[0.0918092100000000],USDT[0.091365100000000] |
| 03511197 | USD[0.0055052454872982] |
| 03511199 | USD[0.0000005682286058] |
| 03511216 | TONCOIN[0.0500000000000000],USD[0.0051695932763682] |
| 03511219 | TONCOIN[12.0420467100000000],USD[0.0341096340480553] |
| 03511220 | USD[0.0369026736295115],USDT[0.0000000068763544] |
| 03511221 | BUSD[3026.0000000000000000],CHF[220.0000000000000000],EUR[572.9266707200000000],NFT (427573511788669740)[1],SAND[1.0000000000000000],USD[242.7772362165000000] |
| 03511225 | TONCOIN[4.0195084000000000],USD[25.0000000000000000],USDT[0.0000000304033584] |
| 03511231 | AAVE[-0.0000000100000000],USD[-0.0188461946216670],USDT[0.0230400876079392] |
| 03511249 | USD[25.0000000000000000] |
| 03511253 | SOL[0.0000000100000000],USD[0.0142593098621434],USDT[0.0000000162403961] |
| 03511254 | SAND[2.0000000000000000],USD[0.4198953223794600] |
| 03511261 | ATLAS[0.5000000000000000] |
| 03511264 | USD[0.0000000033355944] |
| 03511268 | USD[0.0079690844000000],USDT[0.0457306485000000] |
| 03511273 | BTC[0.0000000076418180] |
| 03511275 | ETH[0.0320147400000000],ETHW[0.0316177300000000] |
| 03511277 | AKRO[2.0000000000000000],AVAX[2.4970580700000000],BAO[2.0000000000000000],BTC[0.0028291500000000],ETH[0.0495359400000000],ETHW[0.0489338400000000],FTM[203.2630104500000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0014533366880749],USDT[146.5844877868732088] |
| 03511278 | TONCOIN[12.1000000000000000],USD[0.6066225100000000] |
| 03511281 | USD[4.3576336110000000],USDT[0.0084065700000000] |
| 03511303 | BNB[0.0799820000000000],BTC[0.0082097200000000],DOT[1.3997200000000000],ETH[0.0219960000000000],ETHW[0.0219960000000000],FTT[0.0999600000000000],LINK[0.2999400000000000],USDT[0.0000863086294702] |
| 03511308 | TRX[-0.0000001205687283],USD[-0.0000000140232306],USDT[0.0000000329318468] |
| 03511309 | USD[25.0000000000000000] |
| 03511311 | USD[25.0000000000000000] |
| 03511315 | 1INCH[0.0000000105917100],NFT (520200456559257903)[1],USD[0.0000000067597823] |
| 03511319 | USD[0.0000000047790800] |
| 03511321 | USD[0.0061735764026080],USDT[0.0000000042949860] |
| 03511324 | ATLAS[2.0000000000000000] |
| 03511326 | AVAX[0.0000000486049400],BTC[0.0145756272533885],DOT[0.0000000015568000],ETH[0.0000000544442893],ETHW[0.0000000544442893],EUR[0.0000000076954202],FTT[4.5249814481064754],MATIC[139.6718151164354000],SHIB[2549577.4243873200000000],SUSHI[0.0000000068800000],USD[1.8241135127400433],USDT[0.0000000002728] |
| 03511328 | USD[0.0032048583037932] |
| 03511330 | USD[0.0081464255000000] |
| 03511332 | NFT (501737535812792444)[1],NFT (529717645147366495)[1],NFT (548297565813791839)[1],USD[0.0000000088218292],USDT[0.0000000042396036] |
| 03511342 | USD[3.1559454538365796],USDT[0.0000000066711166] |
| 03511344 | ALGO[202.0087351200000000],BTC[0.0222373500000000],EUR[0.0001761885291348],LUNA2[0.0030286435300000],LUNA2_LOCKED[0.0070668349030000],MANA[96.9624207200000000],NEAR[1.0182390500000000],SAND[102.3411102700000000],STG[73.1881844500000000],USD[0.0000000043603191],USDC[0.4287191300000000] |
| 03511347 | USD[0.0000000156438735] |
| 03511351 | ATLAS[557.0083074100000000],BAO[1.0000000000000000],USDT[0.0000000005951799] |
| 03511354 | FTM[0.0000000076569200],TRX[0.5132270000000000],USD[10.7303618985772430],USDT[0.0002412725201094] |
| 03511356 | USD[25.0000000000000000] |
| 03511357 | USD[25.0000000000000000] |
| 03511358 | LUNC[0.0005760000000000],USD[0.0000000021192057] |
| 03511362 | USD[0.0000023194408132] |
| 03511376 | USD[0.0228757967250000] |
| 03511382 | TONCOIN[0.0300000000000000],USD[0.3129602587500000] |
| 03511383 | KIN[1.0000000000000000],TONCOIN[26.1275354200000000],USD[0.0000000160842550] |
| 03511386 | BTC[0.0000000111608575],CAD[0.0000000003194276],ETH[0.0000000088660031],FTT[2.9719921000000000],LUNA2[1.8764080800000000],LUNA2_LOCKED[4.3782855200000000],UNI[8.2866593100000000],USD[-0.0000812824019984],USDT[0.0000000092237985],XAUT[0.0000000087797360] |
| 03511387 | USD[0.0000000014709850],USDT[0.0000000002646336] |
| 03511389 | USD[10.7709610773000000000000000] |
| 03511390 | BTC[0.0003074900000000],TONCOIN[47.1714426700000000],USD[4.1240361145370858] |
| 03511394 | USD[10.9979757340728357] |
| 03511396 | ATOM[7.5396973600000000],BTC[0.0075006000000000],ETH[0.1024588500000000],EUR[0.0010743053777776],SOL[1.9047209900000000],USD[0.0050321856729718],USDT[1215.0963428136030599] |
| 03511397 | LUNA2[0.0037588048930000],LUNA2_LOCKED[0.0087705447500000],USDT[2.5000000400000000],USTC[0.5320770000000000] |
| 03511400 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000004283149970] |
| 03511411 | BTC[0.0005424122350000],ETH[0.0083126518100000],ETHW[0.0083126434650000],USD[0.0000005095160319],USDT[0.0000043823517715] |
| 03511414 | USD[25.0000000000000000] |
| 03511423 | BCH[2.3203939000000000],BNB[1.7376498800000000],CRO[0.0272616100000000],ETH[0.1576743400000000],ETHW[0.1571228664666542],FTT[26.5831864000000000],LOOKS[11.7305474700000000],MATIC[501.2019425000000000],SOL[3.0675863000000000],TRX[0.0008240000000000],USDC[178.9025166000000000],USDT[132.2970724800000000] |
| 03511426 | FTT[0.0011469000000000],TRX[0.0007820000000000],USDT[0.0710829500000000] |
| 03511428 | USD[30.0000000000000000] |
| 03511429 | USD[0.0484620439750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03511435 | AVAX[0.000000020000000],BNB[0.000000004192600],FTT[22.066872620000000],USD[0.000019534644575] |
| 03511437 | ARKK[0.000000008340048],BAO[0.000000004532166],BTC[0.066149870650671],CEL[0.000000090877344],CRO[0.000000076678806],CTX[0.000000031238221],FTM[0.000000073782995],GBP[0.000097507694002],GBTC[0.000000067506334],LUNC[0.000000010674088],MSTR[0.000000000652104],PAXG[0.000000057126293],RSR[0.000000000000000],TRX[0.000000082606325],USD[0.000000011549018] |
| 03511441 | ATOMBULL[49.916000000000000],DMG[999.800000000000000],FTT[0.999800000000000],USD[124.648748200000000] |
| 03511443 | MOB[0.558649030000000],USD[8.440146299927151],USDT[0.0000000179547200] |
| 03511444 | ETH[0.000000002121372B],EUR[0.002219338452926B],USD[0.008195877992774B] |
| 03511448 | TRX[0.000028000000000],USD[0.000000003806888D],USDT[0.000000008717918D] |
| 03511455 | USD[0.0557093704000000] |
| 03511456 | SAND[0.000000019000000],TRX[0.000520000000000],USD[0.001316824016346B] |
| 03511459 | SAND[2.000000000000000],USD[0.16651116000000D],USD[0.000000666792384] |
| 03511462 | APE[2.093394990000000D],BTC[0.010305400000000D],ETH[0.008132140000000D],ETHW[0.008132140000000D],EUR[0.000000168683927],FTM[12.350121330000000],SAND[9.128557560000000D],SOL[0.478613810000000D],USD[0.00011417760440B],XRP[102.595347920000000D] |
| 03511463 | AKRO[1.000000000000000D],ANC[0.000000033558702],ETH[10.500000000000000D],EUR[12.376811238708025B],POLIS[28938.760731706901534]2,RAY[319.371138360000000D],SOL[0.812849498000000D],USD[96.073512861674235B],USDT[2232.972638622962480B] |
| 03511465 | USD[0.000002328107584B] |
| 03511473 | USD[0.0001344088138342] |
| 03511477 | DOGE[0.000000018400390],ETH[0.000000054982442],FTM[0.000000061340434],TONCOIN[0.000000011630625],USD[0.000000118124249],USDT[0.000049428343512B] |
| 03511484 | NFT [31109514331327732][1],NFT [314948095292429353][1],NFT [325415443225098768][1],NFT [369860457516445569][1],NFT [452596284892874539][1],NFT [458313839751312348][1],USD[7546.184031620000000D] |
| 03511493 | NFT [438726238427289112][1],NFT [451641808839540012][1],NFT [512083583199414951][1],USD[0.000000007260361] |
| 03511495 | USD[0.000000060151107] |
| 03511500 | SOL[0.000000010000000],USD[0.000000078171018],USDT[0.000000105218607] |
| 03511503 | USD[0.000000065000000] |
| 03511506 | TONCOIN[0.050000000000000],USD[0.001239337600000D] |
| 03511508 | TONCOIN[4.668793930276746D] |
| 03511511 | ETHW[0.000014900000000],USD[8.1139567817233047] |
| 03511525 | TRX[0.000018000000000],USD[98.975174622300000000000000],USDT[378.840000000000000D] |
| 03511534 | STETH[0.000000004810224],USD[0.000000004850724B],USDT[0.000000030323252] |
| 03511539 | USD[0.003401826925988B] |
| 03511540 | USD[0.061658183450000D] |
| 03511541 | BAO[1.000000000000000D],BTC[0.027008220000000D],DENT[1.000000000000000D],DOT[26.588277050000000D],ETH[0.493452080000000D],ETHW[0.493257360000000D],SOL[0.000000024321635],USD[102.067802784169173D7],USDT[0.000138596007471] |
| 03511543 | SRM[1.287283320000000D],SRM_LOCKED[7.712716680000000D],USD[0.022223685790000D] |
| 03511548 | USD[0.019988345900000D] |
| 03511554 | USD[0.000942497000000D] |
| 03511557 | USD[0.238507425000000D] |
| 03511559 | KIN[2.000000000000000D],NFT [343591867206404753][1],NFT [372981562134752709][1],NFT [510994202412243257][1],RSR[1.000000000000000D],UBXT[1.000000000000000D],USD[0.000000160748901] |
| 03511570 | BNB[0.009770000000000D],ETH[0.006236400000000D],ETHW[0.006446600000000D],GST[0.030000000000000D],MATIC[0.608000000000000D],NFT [342108950910852767][1],TRX[0.001000000000000D],USD[0.005727692960250000D],USDT[0.339762960250000D] |
| 03511571 | TONCOIN[0.008910490000000D],TRX[0.000778000000000D],USD[0.007035701200000D] |
| 03511576 | USD[9.480361155800000D],USDT[0.000000015829344] |
| 03511578 | TONCOIN[146.618783670000000D],USD[0.000000273495201] |
| 03511579 | USD[0.000000035322213D] |
| 03511591 | USD[0.684029655389742B],USDT[0.000000048342754] |
| 03511602 | USD[25.0000000000000] |
| 03511617 | LUNA2[0.015165361570000D],LUNA2_LOCKED[0.035385843650000D],LUNC[3302.289410000000000D],USD[-1.768336746550000D],USDT[2.125829275000000D] |
| 03511618 | BTC[0.000000006799379B],USD[0.000250772509178] |
| 03511621 | HT[0.000000004000000D] |
| 03511623 | GBP[0.000000004441927],USD[0.002345974607906],USDT[0.002307031703890] |
| 03511624 | CONV[0.000000020000000],GAL[24.109749290000000D],LUNA2[0.010665238530000D],LUNA2_LOCKED[0.024885556570000D],LUNC[2322.378144514633295B],MTA[0.000000041455824],NEXO[0.000000071119586],SOS[19075.429073120000000D],USD[0.000000085482031],USDT[0.000000021505823Q] |
| 03511629 | NFT [403813023441397][1],NFT [508412428801564022][1],SHIB[100000.000000000000000D],USD[0.015654400000000D] |
| 03511633 | USDT[2.0000000000000D] |
| 03511644 | USD[25.0000000000000] |
| 03511649 | SAND[1.000000000000000D],USD[0.074951786250000D] |
| 03511650 | SAND[2.000000000000000D],USD[0.789809430000000D] |
| 03511656 | ETH[0.003000000000000D],FTT[5.002771030000000D],RAY[3.095846830000000D],USD[7.930501650738347D] |
| 03511661 | TONCOIN[2.800000000000000D],USDT[0.000000050000000D] |
| 03511680 | EUR[0.000192804858332D] |
| 03511688 | USD[26.572059223072000D] |
| 03511698 | AAVE[1.480000000000000D],ADABULL[175.800000000000000D],ATOM[46.373695245024982],AVAX[34.516127951076300B],BNB[0.340000000000000D],BTC[0.031600000000000D],COMP[3.386300000000000D],DOT[228.585824247975738B],ETH[0.718020320000000D],ETHBULL[20.480000000000000D],ETHW[0.683064724640485B],LINK[55.000000000000000D],LUNA2[39.925185600000000D],LUNA2_LOCKED[93.106133390000000D],LUNC[3852648.811306446363232B],MATIC[280.000000000000000D],NEAR[261.400000000000000D],SAND[510.000000000000000D],SOL[28.413716800000000D],SUSHI[0.000003646480026],UNI[29.100000000000000D],USD[3868.620348581833538D],USDT[0.000000063541111],VETBULL[752000.000000000000000D] |
| 03511701 | EUR[1.090987640000000D],USD[3.480484000000000D] |
| 03511712 | USD[0.126641234165490] |
| 03511715 | USD[0.0150511401625000] |
| 03511728 | BTC[0.000009551000000D],ETH[0.000022910000000D],ETHW[3.420187850000000D],LUNA2[0.001789738535000D],LUNA2_LOCKED[0.004176056582000D],TRX[0.000905000000000D],USD[0.003658602535000D],USD[0.005198160000000D],USTC[0.253346140000000D] |
| 03511728 | LUNA2[0.033935770360000D],LUNA2_LOCKED[0.079183464180000D],LUNC[7389.585444700000000D],PRISM[261.952200000000000D],USD[0.054390044320065] |
| 03511734 | BNB[0.059278880000000D],BTC[0.007000000000000D],ETH[0.063941740000000D],ETHW[0.063941740000000D],EUR[0.618458056039708B],MANA[3.872926200000000D],SAND[2.279581390000000D],SOL[0.202118030000000D],USD[1.994973279695525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03511736 | APE[1.14829673000000000],BAO[14.000000000000000000],DENT[1.000000000000000000],ETH[0.292196210000000],ETHW[0.322128920000000000],KIN[7.000000000000000],LUNA2[0.062409304480000],LUNA2_LOCKED[0.145621710450000000],LUNC[13727.091119060000000],MPLX[5.000228310000000],NFT(31656482536907610)[1],NFT(354599198010984074)[1],NFT(410246730091961749)[1],NFT(430317861204457993)[1],NFT(447959786591219909)[1],NFT(452807327869012928)[1],SOL[0.259516100000000],TRX[1.001834000000000000],UBXT[2.000000000000000000],USD[142.734743699421632],USDT[386.492825120673948] |
| 03511739 | DENT[1.000000000000000000],ETH[0.000000010000000],GALA[0.000000005457864] |
| 03511743 | USD[0.023610031200000] |
| 03511754 | TRX[0.000010000000000],USDT[0.550000000000000] |
| 03511757 | USDT[858.058458870000000000] |
| 03511767 | USD[25.000000000000000] |
| 03511773 | NFT(566621857090743943)[1],NFT(317017882984418613)[1],USD[0.000000009247404],USDT[0.006761279331630] |
| 03511787 | APE[6.799127000000000],BTC[0.000000030000000],CRO[169.966660000000000],ETH[0.000000060000000],FTT[20.762641456071540],RAY[35.321328010000000],TONCOIN[170.539079710000000],TRX[0.000280000000000],USD[0.000000131707448],USDT[0.000000168786209] |
| 03511790 | ANC[130.905688600000000],FTM[102.195210340083750],LUNA2[1.160634243000000],LUNA2_LOCKED[2.708146567000000],LUNC[252730.550000000000000],MANA[25.921910490000000],PEOPLE[351.815862390000000],SPELL[6384.240047420000000],TRX[4.270264820000000000],USD[-49.611105342280781],USDT[0.001456686793147] |
| 03511803 | USD[0.000000002000000] |
| 03511814 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT(355032490716103365)[1],NFT(530668181002561358)[1],NFT(534858588059565264)[1],USD[0.000000003013016] |
| 03511817 | USD[0.144637368004421],USDT[0.000000107753063] |
| 03511824 | TONCOIN[26.294560000000000],USD[3.218909650000000] |
| 03511826 | TONCOIN[8.376359760000000] |
| 03511828 | BAO[2.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.460395570000000],USD[0.166794637588292] |
| 03511848 | USD[0.179817436000000] |
| 03511852 | USD[500.010000000000000] |
| 03511854 | ETH[0.000000099650000] |
| 03511867 | USD[25.000000000000000] |
| 03511870 | USD[5.000000005589100] |
| 03511877 | USD[0.000000005000000] |
| 03511881 | USD[7807.068807412097682000],USDT[4958.043087960000000000] |
| 03511882 | FTT[0.022926946663570],USD[0.069126270000000] |
| 03511883 | GBP[0.000040437273437] |
| 03511885 | USD[1.279909450000000] |
| 03511889 | NFT(448869424053444313)[1],NFT(507286792365043308)[1],NFT(562397557061197140)[1],USD[0.055069957412500] |
| 03511896 | BNB[0.199984800000000],BTC[0.000057801000000],BUSD[10.000000000000000],ETH[47.430290618000000],ETHW[0.002296184654443],FTM[0.000000100000000],NFT(467778700648121625)[1],NFT(472028118284938437)[1],NFT(529215350524116992)[1],SOL[0.000000000289324],TRX[0.000000025689792],USD[0.094078822815170],USDT[0.000000850655458] |
| 03511898 | USDT[134.010000000000000] |
| 03511899 | USD[222.402641322280000000000000],USDT[542.270000000000000000] |
| 03511909 | USD[0.000000072500000] |
| 03511927 | NFT(293600888687369810)[1],NFT(370329231560494215)[1],NFT(487126355931614097)[1],USD[0.000000011601483],USDT[0.000000036332305] |
| 03511928 | USD[0.002307579625000] |
| 03511929 | BTC[0.000013560000000],TONCOIN[0.092947753846000],USD[25.000000000000000] |
| 03511932 | USD[0.008478511500000] |
| 03511934 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000],USD[0.296057142376832],USDT[0.000000069003288] |
| 03511935 | USDT[1.473248134000000] |
| 03511936 | USD[25.000000000000000] |
| 03511939 | BNB[0.000000009221200],BTC[0.000000019520000],FTT[0.000000007214650],TRX[0.000010000000000],USD[0.000000146797672],USDT[0.000000079298875] |
| 03511940 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.000000237329192],DENT[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000] |
| 03511950 | SHIB[0.000000080000000],USD[0.000000139790079],USDT[0.000039022163850] |
| 03511954 | AAVE[0.040000000000000],AVAX[1.200000000000000],BTC[0.037652260000000],FTT[1.000000000000000],SOL[0.059989200000000],USD[161.767168897400000] |
| 03511963 | USD[0.000000011838890],USDT[28.629630430074465] |
| 03511965 | BAO[1.235074842350748400],BTC[0.000000005000000],CRV[0.000000095000000],DOGE[0.000000018240000],DYDX[0.000000209598921],LOOKS[0.000000001086412],TONCOIN[0.000000005781545],USD[0.000000212632307] |
| 03511966 | USD[0.000000096000000] |
| 03511968 | USD[0.002380212850452] |
| 03511969 | FTT[0.193399178944234],USD[0.040963118063153],USDT[0.000000072054376] |
| 03511971 | AKRO[1.000000000000000000],AURY[2.451068200000000],BAO[6.000000000000000],BTC[0.000123860000000],DENT[1.000000000000000000],ETH[0.011835032102106],ETHW[0.012996821021060],EUR[0.000081198638205],FTT[1.078348669693000],GALA[125.824467320000000],HGET[1.079284150000000],KIN[2.000000000000000],OXY[4.826615890000000],RAY[18.918272730000000],SAND[1.004374830000000],SOL[0.467193150000000],SRM[13.324886090000000],SRM_LOCKED[0.121618980000000],USD[0.037488965124717] |
| 03511980 | ETH[0.000000106852564],SOL[0.000000082871125] |
| 03511981 | USD[0.000000012783764] |
| 03511986 | APT[0.000000006148166],BTC[0.000000089924815],DOGE[0.000000002523827],ETH[0.000000030291910],FTT[0.000000071152208],LINK[0.000000050953655],USD[0.000000045608821] |
| 03512005 | GBP[0.000000046705336],USD[0.127462511194067],USDT[0.042840005792335] |
| 03512006 | USD[25.000000000000000] |
| 03512009 | USD[0.012383299625000] |
| 03512014 | SAND[0.000000077572155],TRX[0.000000003275449],USD[0.000000011569064] |
| 03512020 | USD[0.000000056570880],USDT[0.000000087179180] |
| 03512053 | ALGO[839.281110570000000],FTT[4.823338330000000],USD[235.271192621052644],USDT[140396.188271400000000] |
| 03512062 | USD[25.000000000000000] |
| 03512070 | USD[0.063775533701777] |
| 03512071 | AKRO[2.000000000000000000],BAO[233819.981018850000000],DENT[1.000000000000000000],FTT[0.229414470000000],GBP[0.000000168231767],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[5227623.827196570000000],STEP[53.474552840000000],UBXT[1.000000000000000000],USD[0.000000017282867],USDT[0.000000081831266],XRP[51.1988525600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03512072 | BTC[0.0000345228250000] |
| 03512080 | SAND[1.0000000080000000],USD[0.0000000082703210] |
| 03512093 | USD[0.3621414040786515],USDT[0.0129058800000000] |
| 03512096 | USD[0.0000000050000000] |
| 03512097 | BNB[0.0000000063000000],ETH[0.0000000083000000],USDT[0.0000000027168563] |
| 03512105 | USD[0.0004321702297654] |
| 03512107 | USD[0.0167960086525012] |
| 03512110 | AVAX[0.0000000059604000],USD[0.0000001236103120] |
| 03512114 | USD[0.0591229922000000] |
| 03512116 | USDT[0.0000000079287632] |
| 03512119 | BTC[0.0415534849000000],ETH[0.2629269610819400],ETHW[0.2629269610819400],FTT[5.5183345234866200],SOL[0.0056284486034384],USD[0.6852458533099216],USDT[0.0000000091082493] |
| 03512125 | USD[0.0463681012000000] |
| 03512126 | HT[0.0000000046600000] |
| 03512127 | USD[0.9165900874477500],USDT[0.0000000141653500],XRP[0.7129570000000000] |
| 03512134 | USD[0.0020768100000000] |
| 03512138 | NFT (3244581522330049070)[1],USD[0.0000000051118810] |
| 03512139 | BTC[0.0005144917340066],USD[0.0000000033980062],USDT[0.0000000049347336],USTC[0.0000000003604300] |
| 03512141 | MANA[0.3832925700000000],USD[0.0000000018511650],USDT[0.0000000070490634] |
| 03512142 | TONCOIN[0.0000000035136690],USD[0.0000000007310965] |
| 03512145 | AURY[27.0000000000000000],USD[0.0000000098227676],USDT[306.2023069700000000] |
| 03512146 | LUNA2_LOCKED[0.0000000203070367],LUNC[0.0018951000000000],TRX[0.0007770000000000],USD[0.0953461053750000],USDT[0.0000000074186522] |
| 03512154 | USD[0.0000000095339915],USDT[0.0000000051000000] |
| 03512159 | USD[0.0242793892000000] |
| 03512168 | BAO[1.0000000000000000],BTC[0.0047580600000000],KIN[3.0000000000000000],SOL[0.0000000093855810],USD[10.8234143920028405] |
| 03512177 | BAO[1.0000000000000000],TONCOIN[27.7087874400000000],USD[0.0000000307850028] |
| 03512178 | USD[0.0000000050000000] |
| 03512181 | USD[0.0340265250000000] |
| 03512182 | TRX[0.0000000031946000],USD[0.0000000082225695] |
| 03512198 | USD[0.0000000099803142],USDT[0.0000000016737631] |
| 03512201 | TONCOIN[1.3000000000000000],USD[0.0074076300000000] |
| 03512202 | BAO[3.0000000000000000],BTC[0.0055329500000000],DOGE[23.5282323200000000],ETH[0.0365112700000000],ETHW[0.0212846200000000],FTM[20.9522122800000000],KIN[3.0000000000000000],SOL[0.1420255500000000],USD[21849.0219940396223568],USDT[0.0000091358817835] |
| 03512214 | USD[0.0118527800000000] |
| 03512222 | TRX[0.0000010000000000] |
| 03512224 | USD[0.0000000099794418] |
| 03512225 | USD[0.0000000028770629] |
| 03512229 | TONCOIN[0.8000000000000000],USD[25.0150985458000000] |
| 03512235 | EUR[0.0002172655488416] |
| 03512255 | USD[0.0179683645000000] |
| 03512259 | USD[0.0000000082566834] |
| 03512261 | ETH[0.0000000047000000],GAL[0.1000000000000000],LTC[0.0000000047686909],USD[0.0721739570000000] |
| 03512263 | TONCOIN[463.7158915900000000],USD[49.4290472500000000],USDT[14.7100000000000000] |
| 03512266 | USD[0.0000000008000188] |
| 03512269 | DYDX[1.4000000000000000],FTT[0.0999800000000000],LOOKS[15.0000000000000000],SOL[0.0300000000000000],USD[0.0936446705000000000000000000] |
| 03512277 | TONCOIN[5.2236454900000000],USD[0.0000733899572499] |
| 03512283 | BAO[1.0000000000000000],USDT[0.0000000068107292] |
| 03512292 | NFT (527791239273282428)[1],NFT (545002235249242543)[1],USD[0.0039642819724610] |
| 03512297 | USD[0.0000828905802420] |
| 03512298 | LINA[880.0000000000000000],REAL[4.3000000000000000],USD[0.1183007142500000] |
| 03512301 | USD[25.0000000000000000] |
| 03512302 | USDT[1.9996534000000000] |
| 03512310 | BTC[0.0000000000000000],CRO[250.0000000000000000],DOT[1.7000000000000000],EUR[0.0000000081975258],GALA[299.9943000000000000],LUNA2[0.0000016577975190],LUNA2_LOCKED[0.0000038681942100],LUNC[60249.3609889000000000],OXY[358.0000000000000000],REN[0.0000000008318787],SLP[2899.9145000000000000],TRX[0.1034690000000000],USD[360.5069008993323264],ZRX[150.0000000094963400] |
| 03512311 | USD[0.0496846618125000] |
| 03512317 | BTC[0.0000000035309362],ETH[0.0000000085343870],TONCOIN[0.0000000081197132],TSLAPRE[-0.0000000033322932],USD[0.0000000063557572] |
| 03512320 | USD[0.0687480076311426] |
| 03512332 | ATLAS[0.2000000000000000] |
| 03512335 | BTC[0.0000208520558000],CAD[0.2400000000000000],ETH[0.5000000000000000],FTT[300.8796936905901810],LOOKS[1004.0000000000000000],LUNA2[0.0048213765940000],LUNA2_LOCKED[0.0112498787200000],SOL[0.0000000023510000],USD[2.3546151897964302],USDT[0.0066068274452266] |
| 03512336 | AKRO[1.0000000000000000],BNB[0.0000000037531677],BTC[0.0000000013573010],CHZ[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],SHIB[0.0320189700000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000002503734] |
| 03512356 | USD[0.0389724197250000] |
| 03512357 | TRX[0.0000007470421212],USD[0.0001597728503271] |
| 03512372 | TONCOIN[12.4111038200000000],USD[0.0000000051118810],USDT[1.9150777136108232] |
| 03512384 | EUR[0.0000140122055401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03512386 | TRX[84.0000000000000000] |
| 03512395 | BTC[0.0000000000041555],PERP[0.0000000012000000],POLIS[0.0000000059905312],USD[0.0003491004199983] |
| 03512396 | BTC[0.0000220419678374],BULL[2.0008612000000000],CEL[0.0919498411703061],ETHBULL[32.9200000000000000],USD[-0.0285972707867825] |
| 03512397 | AKRO[1.0000000000000000],BNB[0.0000000050582976],KIN[3.0000000000000000],PAXG[0.0000000713600000],USDT[0.0000000042867467] |
| 03512407 | USD[25.0000000000000000] |
| 03512408 | USD[-0.0001354938199139],USDT[0.0001488100000000] |
| 03512414 | TRX[0.0368553343814610],USD[-0.0001037746215751],USDT[0.0000000085196464] |
| 03512418 | USD[0.0000000106308752],USDT[0.0000000063026935] |
| 03512423 | USD[0.0000000097000000] |
| 03512428 | BAO[1.0000000000000000],CRV[0.0000000011160000],ETH[0.0000000003080000],KIN[2.0000000000000000] |
| 03512433 | USD[0.0031036770000000] |
| 03512440 | FTT[5.8620026800000000],USD[0.0085017580000000],USDT[2.1832494370000000] |
| 03512442 | USD[0.0006313850950000] |
| 03512446 | TONCOIN[46.8000000000000000] |
| 03512449 | USD[0.0437844941567360] |
| 03512475 | ATLAS[300.0000000000000000],ENJ[9.0000000000000000],USD[0.3941000895000000],USDT[0.0000000050397880] |
| 03512483 | LUNA2[0.7279092421000000],LUNA2_LOCKED[1.6984548980000000],TONCOIN[57.5000000000000000],USD[0.0252253321657312] |
| 03512484 | BTC[0.0000000094500000],ETH[3.1630000085000000],EUR[0.0000000197775700],FTT[0.0000000030353622],USD[0.8711955135342853],USDT[0.0000000274155415] |
| 03512490 | USD[0.0000000043608090] |
| 03512497 | USD[0.0330850212000000] |
| 03512503 | AKRO[1.0000000000000000],BTC[0.0298672500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.5299314300000000],ETHW[0.5297087900000000],TOMO[1.0158688100000000],TRU[1.0000000000000000],TRX[1.0000010000000000],UBXT[3.0000000000000000],USD[0.0000090489548868] |
| 03512504 | LOOKS[7.0000000000000000],USD[1.0237601811000000] |
| 03512505 | TRX[0.9755200000000000],USD[0.9951470024800000],USDT[0.0071768573125000] |
| 03512507 | BTC[0.0174786240000000],EUR[53.5376287529997923],USD[0.0002514084670955] |
| 03512508 | TONCOIN[0.0000000096648770] |
| 03512517 | ETH[0.0007489900000000],ETHW[0.0007489933245024],USD[0.0056374324000000],USDT[1.5637079400000000] |
| 03512522 | BNB[0.0000000091622845],BTC[0.0000900254529096],ETH[0.0000000073280000],USDT[0.0000020485490688] |
| 03512524 | TONCOIN[0.5000000000000000] |
| 03512536 | EUR[0.0000000001943268],FTT[0.0000586463405520],NFT[288444099355118196][1],NFT[335952021127556318][1],NFT[445865178441899405][1],USD[0.0352291000350000],USDT[0.0000000062500000] |
| 03512537 | USD[0.0000000163111752],USDT[0.0000000066886837] |
| 03512541 | USD[25.0000000000000000] |
| 03512552 | USD[0.0000000137206539],USDT[0.0000000087128778] |
| 03512559 | USD[6.2291366200000000] |
| 03512564 | LRC[28.0000000000000000],USD[0.1166503636858759],USDT[0.3100000000520285] |
| 03512566 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[25.0000000000366620] |
| 03512572 | BTC[4.8267741700000000],SGD[0.0002963899004270] |
| 03512574 | BNB[0.0000000017171024],USD[0.0000001618211939] |
| 03512577 | USD[25.1844487300000000] |
| 03512582 | USD[0.0001967929282080] |
| 03512591 | USD[25.0000000000000000] |
| 03512594 | BNB[0.0610714300000000],USD[0.0000011512332904] |
| 03512595 | BTC[0.0009950000000000] |
| 03512596 | ETH[0.0000000050000000] |
| 03512600 | TONCOIN[53.1000000000000000],USD[0.0115344800000000],USDT[0.0000000089204618] |
| 03512604 | ETH[0.0063090500000000],ETHW[0.0033096200000000],MATIC[10.3376664800000000],USD[24.4166880864222672],USDT[0.0000000065917976],XRP[5.8918606700000000] |
| 03512605 | ALGO[757.6315676700000000],BTC[0.1080381200000000],ETH[0.0000000100000000],ETHW[21.0937910953129220],EUR[0.0000001118024296],LUNA2[0.0047756268450000],LUNA2_LOCKED[0.0111431293000000],LUNC[1039.9028000000000000],SOL[5.6620981600000000],USD[0.0000000475930440],USDT[1672.1912200011082140] |
| 03512607 | SAND[1.0375768500000000],USD[0.0000000277919370] |
| 03512608 | BNB[0.0094580000000000],ETH[0.0001951600000000],ETHW[0.0001951600000000],USD[-0.0000000200000000],USDC[184860.0699235700000000] |
| 03512613 | FTT[0.0886163306283596],USDT[0.0000000050000000] |
| 03512617 | TONCOIN[52.0788616200000000] |
| 03512624 | USD[0.0000000050000000] |
| 03512628 | ATLAS[1950.9128348903478136] |
| 03512633 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 03512638 | TRX[0.7046000000000000],USD[0.0476654812000000],USDT[0.0000000200000000] |
| 03512642 | BTC[0.0004392084450000],DOGE[1993.0000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],FTT[1.0000000000000000],SOL[0.5231861000000000] |
| 03512653 | USDT[0.0000000002994040] |
| 03512658 | MBS[0.6224122200000000],USD[0.6908570569927439] |
| 03512662 | ATLAS[0.3000000000000000] |
| 03512667 | USD[5.0000000000000000] |
| 03512675 | USD[0.0000000017120094] |
| 03512681 | GBP[0.0000000003906600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03512682 | USD[0.0083629409250000],USDT[0.0325568821500000] |
| 03512683 | BNB[0.5714023947388000],ETH[0.0000000536260000],SOL[0.0000000028895698],USDT[0.0000007029696200] |
| 03512687 | USD[0.0000000048735932] |
| 03512706 | ATLAS[2.0000000000000000] |
| 03512707 | USD[0.0041454323650000],USDT[0.0000000066163221] |
| 03512714 | TONCOIN[17.5000000000000000],TRX[0.0007770000000000],USDT[62.5831599391423428] |
| 03512718 | BAO[2.0000000000000000],DENT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001137609874794] |
| 03512719 | BNB[0.0000000050180100],USDT[0.0000000027546400] |
| 03512734 | ETH[0.0000001000000000],SOL[0.0000000025784760] |
| 03512736 | USD[0.0000000127281100] |
| 03512737 | SAND[10.0000000000000000],USD[0.0330750471125000] |
| 03512738 | USD[0.0000000068024180],USDT[0.0000000060632356] |
| 03512742 | LUNA2[0.0069005380190000],LUNA2_LOCKED[0.0161012553800000],LUNC[0.0069360000000000],USD[0.0000000125494400],USDT[0.0000000039316874],USTC[0.9768000000000000] |
| 03512751 | USD[0.0000000081547517] |
| 03512756 | BAO[11.0000000000000000],DENT[1.0000000000000000],ETH[0.1376238515175812],ETHW[0.0833216600000000],EUR[0.0564602537213632],KIN[11.0000000000000000],TRX[1.0000000000000000],USD[0.0063028952318447] |
| 03512789 | FTM[4.1808807300000000],KIN[1.0000000000000000],TONCOIN[3.6211785400000000],USD[0.0000000103889656] |
| 03512792 | BNB[0.0000000029349800],BTC[0.0000000029651273],ETH[0.0000000705783850],SOL[0.0000000046356221],TRX[0.0000000882359751 4] |
| 03512797 | USD[0.0000000037530140] |
| 03512798 | USD[0.0000000000710575] |
| 03512806 | TONCOIN[53.7000000000000000],USD[0.4374568482000000],USDT[0.0000000003616912] |
| 03512808 | BTC[0.0000000041647200],TRX[0.0030480000000000],USD[0.0000000095344166],USDT[0.0000000032925064] |
| 03512812 | BNB[0.0000000093048000] |
| 03512820 | SOL[0.0000000006593000],TRX[0.0000010000000000],USD[0.0008029943580021],USDT[0.0000000057623764] |
| 03512825 | TONCOIN[13.2000000000000000],USD[0.3014926200000000] |
| 03512826 | USDT[0.6029137955250000] |
| 03512837 | USD[0.0495636066000000] |
| 03512839 | TONCOIN[0.0553800000000000],TRX[0.0000010000000000],USD[0.0228070654868500],USDT[0.0390759827500000] |
| 03512840 | ATLAS[0.3000000000000000] |
| 03512848 | USD[0.0000000100195002] |
| 03512864 | USD[1831.3944583020000000] |
| 03512866 | EUR[10.0000000000000000],USD[0.3381503014000000],USDT[0.0051291900000000] |
| 03512869 | ETH[1.1517696000000000],ETHW[1.1517696000000000],SOL[3.6692660000000000],USD[1.1532000000000000] |
| 03512875 | USD[0.0000000072537844],USDT[0.0000000055184585] |
| 03512876 | 1INCH[172.0000000000000000],ALGO[336.0000000000000000],AUDIO[330.0000000000000000],AVAX[6.3000000000000000],CRO[860.0000000000000000],ENJ[219.0000000000000000],HNT[12.0000000000000000],LTC[0.0085500000000000],USD[0.7582412806770000] |
| 03512879 | USD[0.0000000044163353] |
| 03512880 | USDT[0.0003860478357512] |
| 03512885 | USD[0.2686750220000000] |
| 03512898 | SAND[1.0000000000000000],USD[3.8431955000000000],USDT[0.0000000004435127] |
| 03512900 | LTC[0.0000000094928500] |
| 03512902 | BTC[0.0078019795627335],USD[0.0792926174273783],USDT[0.0000000064344656] |
| 03512909 | ETH[0.0000000051649000],FTT[0.0000000023776600],LUNA2[0.8572439120000000],NFT (3941125527543933394)[1],NFT (4109685628900840444)[1],NFT (5314507672607085543)[1],NFT (5333742562538120009)[1],USD[0.0000496627742000],USDT[0.0000007268836 17] |
| 03512917 | CRO[9.9800000000000000],SOL[12.3697560000000000],TONCOIN[181.8000000000000000],USD[12.3369745275000000] |
| 03512918 | USD[25.0000000000000000] |
| 03512920 | SOL[0.0100000000000000],USD[0.0023559291350000],USDT[0.4400000069629776] |
| 03512933 | BAO[2.0000000000000000],KIN[4.0000000000000000],USD[0.0000626345700346] |
| 03512938 | DOGE[0.9822000000000000],ETH[0.0009936000000000],ETHW[0.0009936000000000],LOOKS[0.9796000000000000],LUNA2[1.6417986530000000],LUNA2_LOCKED[3.8308635240000000],LUNC[5.1133860000000000],SLP[6.7060000000000000],SOS[98020.0000000000000000],SPELL[74.0058000000000000],USD[260.0590965567582200],USDT[0.0000002789713010 0] |
| 03512939 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000084418963],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065427237],XRP[105.6682682600000000] |
| 03512941 | USD[0.0000000083690684],USDT[0.0000000008604576] |
| 03512944 | BRZ[0.1200000000000000],USD[0.0538050077500000] |
| 03512945 | BNB[0.0025416500000000],FTT[0.0000000084418801],LUNA2[0.0009092908638000],LUNA2_LOCKED[0.0021216786820000],SOL[0.0000000116111010],TRX[0.9267700000000000],USD[0.0000000026325000],USDT[-0.0000000007554633] |
| 03512947 | USD[0.3500000000000000] |
| 03512959 | BULL[1.8585537687000000],ETHBULL[10.4130913320000000],SOL[97.4223016000000000],USD[0.0000000268245500] |
| 03512962 | ATLAS[1080.0000000000000000],FTT[0.0642528217374273],USD[0.3397562280000000] |
| 03512978 | FTT[0.0099024200000000],TRX[0.0000500000000000],USD[-0.0007084048378505] |
| 03512979 | USD[0.0000000067676621],USDT[0.0000000282566500] |
| 03512986 | ETH[0.0004448500000000],ETHW[0.0004448500000000],USD[0.0000000090700000],USDC[10734.1838856300000000] |
| 03512988 | AKRO[3.0000000000000000],BAO[2.0000000000000000],ETH[0.0000457000000000],ETHW[0.0000456361743080],KIN[1.0000000000000000],NFT (4951158245414352191)[1],USD[0.0164046759580368],USDT[0.0000232175814109] |
| 03513002 | USD[0.0657809050000000] |
| 03513009 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BICO[0.0000000100000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],ETH[0.0000060000000000],ETHW[0.6557119446995670],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTT[0.0723000000000000],GRT[2.0000000000000000],HOLY[1.0039807700000000],KIN[4.0000000000000000],MATIC[1.0001826000000000],NFT (3149621931193004321)[1],NFT (5437232165832729441)[1],RSR[4.0000000000000000],SAND[37.5971986000000000],SOL[0.0000004300000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0008860000000000],UBXT[4.0000000000000000],USD[0.0000000805493611],USDT[1051.0849813415539314] |
| 03513016 | ATLAS[0.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03513017 | USD[0.0192487412625000] |
| 03513024 | KIN[5.00000000000000000],TRX[1.0001860000000000],USDT[0.0000138627765570] |
| 03513026 | ETH[0.0071946904663400],ETHW[0.0007925570859284],SHIB[0.0000000043200000],USD[1.5730797746983939] |
| 03513027 | BNB[0.0058341000000000],TONCOIN[6.1000000000000000],USD[0.0478297746000000] |
| 03513029 | TONCOIN[2.6000000000000000] |
| 03513034 | USD[25.0000000000000000] |
| 03513041 | USD[0.0000037955326521] |
| 03513044 | SAND[0.0000000025000000],USD[0.0000000111236371] |
| 03513053 | USD[0.0000000005000000] |
| 03513063 | USD[0.0000000041569058],USDT[0.0077234370000000] |
| 03513075 | FTT[0.0960814000000000],LOOKS[371.7454100000000000],MTA[0.7794000000000000],USD[1.7169856482500000],USDT[0.0000000088925218] |
| 03513076 | BNB[0.0000000063520000],SOL[0.0000000068000000] |
| 03513080 | BTC[0.1210595855252526],USD[0.0002310948814838] |
| 03513087 | BCH[0.0118350695749129],USD[-28.3193451428476576000000000],USDT[31.3226958791148551] |
| 03513098 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[25.0000000000000000] |
| 03513101 | USD[0.0440637429480000] |
| 03513108 | EUR[0.0014140740810261] |
| 03513111 | USD[0.0000000436164601],USDT[0.0000000069369110] |
| 03513120 | TONCOIN[0.0789826000000000],USD[0.0005450823543760],USDT[0.0000000039916320] |
| 03513125 | USD[25.0000000000000000] |
| 03513130 | USD[30.0000000000000000] |
| 03513131 | DOGE[0.0000000095375015],EUR[0.0000000189959555] |
| 03513132 | BTC[0.0000000068460000],ETH[0.0000000058578132],USD[0.0984482398589708],YFI[0.0000000084288440] |
| 03513136 | BTC[0.0000000030754120],EUR[0.0000001304060986],USDT[0.0000000010123493] |
| 03513138 | USDT[0.0000000043000000] |
| 03513139 | USD[0.0009913856894539] |
| 03513146 | TONCOIN[0.2999400000000000],USD[0.0193068716500000] |
| 03513151 | AKRO[0.0000000012147498],BNB[0.0000000003481300],BTC[0.0000000064635292],ETH[0.0000000052350000],LUNC[0.0000000090560000],MATIC[0.0000001000000000],UBXT[0.0000000038328968],USD[0.0000000072574973],XRP[0.0000000017534816],ZAR[0.0007005814255563] |
| 03513159 | USD[25.0000000000000000] |
| 03513163 | APT[0.0000000072390600],BNB[0.0000000010000000],ETH[0.0000000017032800],NFT[296007174107190605][1],NFT[491229768072621285][1],NFT[497283913875028897][1],NFT[549113053492979961][1],SOL[0.0000000058287664],TRX[0.0000260081987698],USD[0.0000000119935670],USDT[0.0000000026738078] |
| 03513164 | BTC[0.0000000016100] |
| 03513168 | ETH[0.0000028900000000],ETHW[0.0000965000000000],TRX[0.0003100000000000],USD[0.0193747696500000],USDT[0.0043789838109000] |
| 03513169 | DOGE[0.0017152000000000],TONCOIN[0.5400000000000000],USD[0.0000000361081600],USDT[0.0000000644180000] |
| 03513170 | TRX[0.4236570000000000],USDT[0.3580457248000000] |
| 03513173 | LUNA2[0.0016808124880000],LUNA2_LOCKED[0.0039218958060000],LUNC[366.0004581000000000],USD[35796.8022531645434690],USDT[0.0000000065230661] |
| 03513176 | BNB[0.0000000070000000],BRZ[0.0026693738519093],LUNA2[0.0000000166152240],LUNA2_LOCKED[0.0000000387688559],LUNC[0.0036180000000000],USD[0.0000000008944775],USDT[0.0150741626050857] |
| 03513178 | COPE[0.0956754079703904] |
| 03513180 | NFT[307652687861123834][1],NFT[334159630267353461][1],NFT[513882057913951393][1],USD[0.0228975502191000] |
| 03513181 | USD[25.0000000000000000] |
| 03513189 | BUSD[2071.0613546800000000],EUR[2000.0000000000000000],USD[0.0000000075000000] |
| 03513192 | BTC[0.0000000023593110],FTT[0.0000000062000000],TONCOIN[0.0000000027934800],USD[0.0000000053689213],USDT[0.0000000087631766] |
| 03513194 | USD[0.0000000000579646],USDT[10.0051639515793472] |
| 03513200 | PRISM[9790.6086756500000000] |
| 03513214 | BAO[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000066216048],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000080706692212] |
| 03513215 | ETH[0.0000000005231240],USD[0.0000157825270867] |
| 03513217 | AVAX[7.2985400000000000],BTC[0.1117782256000000],DOT[5.3989200000000000],ETH[1.8989824000000000],ETHW[1.8989824000000000],FTT[7.9984000000000000],MATIC[109.9780000000000000],SOL[10.9982000000000000],USD[8738.7711845000000000] |
| 03513220 | HNT[0.0000000013150682],SLP[0.0000000004000000],SOL[0.0000000073967240],TONCOIN[0.0000000040400310] |
| 03513227 | USD[30.0000000000000000] |
| 03513236 | BNB[0.0000000070000000],USD[0.0000275324130004] |
| 03513241 | NFT[333433231698308616][1],NFT[406592446639388182][1],NFT[479118476359907731][1],USD[0.0616125583950000] |
| 03513242 | BNB[0.0002281300000000],CRO[0.0960608935400000] |
| 03513244 | USD[6.1518717923500000000000000],USDT[0.0025737863763700] |
| 03513247 | FTM[610.0000000000000000],LUNA2[0.0095396457470000],LUNA2_LOCKED[0.0222591734100000],LUNC[2077.2779460000000000],SOL[2.6704389000000000],SPELL[100.0000000000000000],USD[-6.0289296101250643] |
| 03513248 | 1INCH[0.9992400000000000],BTC[0.0000099430000000],TONCOIN[3.7000000000000000],USD[11.1243440227843340000000000] |
| 03513266 | ETH[0.0001990000000000],ETHW[0.0001990000000000],USD[0.0000000140258179],USDT[1121.3035816463303004] |
| 03513269 | USD[25.0000000000000000] |
| 03513282 | BNB[0.0000000097114148],BTC[0.0000000351013810],ETH[0.0000009755080000],LUNA2_LOCKED[0.0000000183246602],LUNC[0.0017101000000000],SOL[0.0000000091411258],TRX[0.0008520000000000],USD[0.0986161350036066],USDT[0.3012817110155903] |
| 03513294 | BAO[1.0000000000000000],TONCOIN[12.9642790000000000],USD[0.0100000095700998] |
| 03513296 | USD[25.0000000000000000] |
| 03513297 | ATLAS[363.1641733400000000],USD[0.0000000083375680] |
| 03513300 | BTC[0.0000171880496480],USD[0.0000000307164028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03513304 | USD[0.000000005000000000] |
| 03513319 | USD[0.000000098469064] |
| 03513320 | TONCOIN[0.0261200000000000],USD[0.000000010042800000],USDT[0.0000000061901400] |
| 03513322 | USD[0.000000142000033],USDT[0.000000034559648] |
| 03513327 | 1INCH[0.999600000000000000],CEL[1.00000000000000000],ETHW[0.500000000000000000],TRX[0.00013000000000000],USD[34.712193563101614],USDT[0.000000046197601] |
| 03513331 | BNB[0.000000042000000],TONCOIN[5.16000000000000000],USD[0.000000005000000] |
| 03513332 | AVAX[1.388060000000000000],BTC[0.00797940000000000],ETH[0.187350240000000000],FTT[0.001269538637040],HNT[2.690535000000000000],LINK[2.153406000000000000],MATIC[42.250200250000000000],SOL[0.419743400000000000] |
| 03513334 | USD[0.000001466438224],USDT[0.000000031410176] |
| 03513336 | ETH[0.000000056504024],ETHW[0.000000556504024],KIN[4.00000000000000000],USD[0.000092141752962],USDT[0.000103106188043] |
| 03513342 | BTC[0.000009857000000],LUNA2[0.539866927100000],LUNA2_LOCKED[1.259689497000000],LUNC[17557.160000000000000],USD[0.321408000000000],USDT[840.1231463799143360] |
| 03513347 | USD[25.00000000000000000] |
| 03513348 | SAND[1.999600000000000000],USD[0.322000000000000000] |
| 03513361 | BTC[0.000648620000000],USD[72.495383494752244800000000000] |
| 03513374 | SOL[0.030000000000000000],USD[20.881494062500000000] |
| 03513377 | BTC[1.400208780000000000] |
| 03513386 | NFT[438838389502032186][1],NFT[504606122045144220][1],NFT[569828454233994337][1],USD[0.000000064114986] |
| 03513395 | BTC[0.000242857000000],EUR[0.000279291686946],USD[0.214973896197093] |
| 03513401 | USD[0.022284386300000] |
| 03513412 | BTC[0.000000090000000],ETH[-0.000107878538302],ETHW[-0.000107191307423],LTC[0.000000024809000],MATIC[-0.054001912112079],USD[0.851237252472311] |
| 03513413 | LTC[0.000000021000000],MATIC[0.000000083555750],USD[0.000012954691297],USDT[0.000000047052320] |
| 03513415 | EUR[77.705716780000000],USD[92.981253005080000] |
| 03513417 | CRO[10.000000000000000000],GOG[20.00000000000000000],SHIB[99980.00000000000000000],USD[0.526955937500000],USDT[3.000000042325800],XRP[5.00000000000000000] |
| 03513419 | USD[0.007127289750000000] |
| 03513423 | USD[0.000000085762471],USDT[0.000000091292737] |
| 03513426 | USD[11.055688165783640],USDT[0.000000032291275] |
| 03513428 | BTC[0.000000086862970],ETH[0.000000085832970],GALA[0.000000018726197],PEOPLE[0.000000044403418],SHIB[7409.988153299070955],SLP[2033.865011603832800],SOL[3.152685894086548],STEP[0.000000098189328],USD[0.000000012686656],XRP[0.000000034432280] |
| 03513429 | USD[25.00000000000000000] |
| 03513431 | USD[0.006543328762500],USDT[0.000000053811015] |
| 03513432 | TRX[0.000002000000000],USDT[371.812500000000000] |
| 03513441 | TRX[0.000018000000000],USD[0.036491585466151],USDT[0.000000163758616] |
| 03513443 | LOOKS[22.827289490000000],USD[0.119190596399864] |
| 03513446 | NFT[413160695170897719][1],NFT[495609300844295073][1],TRX[0.828535000000000000],USD[0.000000125106226],USDT[0.000000005804312] |
| 03513448 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.000011300000000],DENT[2.00000000000000000],ETH[0.160784490000000],ETHW[0.086484720000000],FTM[116.911440452000000],KIN[5.00000000000000000],LUNA2[0.000069096303950],LUNA2_LOCKED[0.001611224709200],LUNC[15.045865660000000],MATIC[110.647278960000000],USD[0.004574673292058],USDC[200.926040270000000] |
| 03513450 | MATIC[5.00000000000000000],NFT[367326956592842903][1],NFT[403443804062798524][1],NFT[461546750070756099][1],USD[0.058365508129952],USDT[2.154687786151645] |
| 03513456 | USD[0.003499124000000] |
| 03513465 | APE[0.000408000000000],FTT[150.501996831853208],NFT[370202861611624477][1],NFT[452958393714475888][1],NFT[527643891047944506][1],SOL[44.231281500000000],SRM[3.926147540000000],SRM_LOCKED[24.556177300000000],USD[0.111716009172832],USDT[0.000000014570496] |
| 03513469 | TONCOIN[0.084260000000000],USD[0.000000005356179],USDT[0.000000026841384] |
| 03513471 | FTT[25.00000000000000000],SRM[3.371585320000000],SRM_LOCKED[27.188259700000000],TRX[0.000006000000000],USD[0.000000124750000],USDT[0.000000168593375] |
| 03513473 | BEAR[0.000000007192500],EOSBULL[346214.871864625975000] |
| 03513475 | USD[0.043795221500000] |
| 03513484 | BAO[1.00000000000000000],USD[0.000000003589561] |
| 03513486 | ETH[0.000000100000000],SOL[0.000000066148707] |
| 03513488 | TONCOIN[0.060000000000000],USD[1.634561440000000] |
| 03513495 | MATIC[0.000000020701420],NFT[403339453308768322][1],NFT[433868396272624849][1],NFT[462408087065490292][1],TRX[0.068885460000000],USD[0.000660968832402],XRP[0.000000100000000] |
| 03513501 | BTC[0.000400000000000],USD[4.120136580000000] |
| 03513503 | NFT[301879036433707418][1],SOL[0.880000000000000],USD[1.072174796499395],USDT[0.000000092829346] |
| 03513504 | USD[25.00000000000000000] |
| 03513506 | EUR[0.000024887558552],USD[0.006779743491256],USDT[-0.006208617822800 9] |
| 03513511 | TRX[0.316230000000000],USD[0.000000119258224],USDT[0.520000062017735 0] |
| 03513516 | BNB[0.000000005441800],BTC[0.000486007711800],ETH[0.000000060278130],ETHW[0.000000060278130],EUR[0.000000088563331],FTT[0.096254393068765 8],LINK[0.000000100000000],LUNA2_LOCKED[371.375186100000000],USD[0.828231085630370 0],USDT[0.000000007223706] |
| 03513529 | TONCOIN[0.000000500000000],USD[0.000000142786235] |
| 03513531 | LUNA2[0.004584427555500000],LUNA2_LOCKED[0.010696997630000000],LUNC[998.268752000000000000],USD[0.001585946746085 2],USDT[0.477850797871 2710] |
| 03513536 | USD[0.000000094364825] |
| 03513539 | ATLAS[0.000000096424080],CHR[0.000000064309208],USD[0.000000096705399],USDT[0.000000083455249] |
| 03513540 | BNB[0.029998000000000],BTC[0.002823790000000],ETH[0.055328000000000],ETHW[0.014332800000000],FTT[0.200000000000000],LUNA2[0.025889072300000 00],LUNA2_LOCKED[0.060407835370000],LUNC[5637.400000000000000],SHIB[100000.00000000000000],USD[2.865655350728935 3],XRP[0.827034000000000] |
| 03513541 | USD[25.00000000000000000] |
| 03513550 | USD[0.000000058125550] |
| 03513559 | USD[0.000000110427052],USDT[0.000000024781648] |
| 03513560 | ATLAS[2.000000000000000000] |
| 03513562 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03513565 | AAVE[0.319936000000000000],LUNA2[0.000877281988400000],LUNA2_LOCKED[0.002046991306000000],LUNC[191.030000000000000000],MANA[42.983600000000000000],MATIC[0.995400000000000000],NFT (308438221089777850)[1],NFT (317392683937420576)[1],NFT (378002865992710263)[1],SHIB[99200.000000000000000000],USD[0.505539100834466000],USDT[0.000194156487348] |
| 03513567 | ETH[0.184000000000000000],ETHW[0.184000000000000000],SOL[5.250000000000000000],USD[2.484734992500000000] |
| 03513573 | ETH[0.000000002500000000],USD[0.000428613535836],USDT[0.000046698814469] |
| 03513576 | USDT[0.000016333520368] |
| 03513580 | BAO[1.000000000000000000],ETH[0.000005700000000],ETHW[0.000005700000000],USD[0.358822606170258] |
| 03513585 | ALPHA[1.000000000000000000],BF_POINT[400.000000000000000000],DENT[1.000000000000000000],EUR[7.669475215352896],GRT[16520.460746800000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],USDT[0.000000022454560] |
| 03513588 | ETH[0.000000004216540],TRX[0.000000000521119176] |
| 03513592 | FTT[0.022089025238400000],NFT (293545473671670386)[1],NFT (306961762698800342)[1],NFT (334821911160745753)[1],NFT (343954682004067928)[1],NFT (353141745908544633)[1],NFT (363121788282008630)[1],NFT (372365833890373405)[1],NFT (409996151633296762)[1],NFT (418072797974696503)[1],NFT (546545372601531771)[1],SRM[0.157281360000000000],SRM_LOCKED[2.962718640000000000],SUN[0.000742610000000000],USD[1509.822864697991184860],USDT[0.000018664816174] |
| 03513596 | USD[0.000000050000000] |
| 03513611 | BTC[0.000059440000000000],ETH[0.000000400000000],ETHW[0.000000400000000],MANA[3.443375960000000000],TONCOIN[4.218573230000000000],TRX[0.000000090000000],USD[0.000192218992462] |
| 03513614 | TRX[0.000183000000000000],USDT[4.248495288533358] |
| 03513619 | USD[25.000000000000000000] |
| 03513621 | SAND[0.999430000000000000],USD[0.019774474812500000] |
| 03513636 | SAND[0.999200000000000000],USD[0.000000082619147],USDT[0.000000003367596B] |
| 03513639 | EUR[1314.923244787670000000] |
| 03513641 | BTC[0.000000093652000],USD[0.025439041730316] |
| 03513642 | USD[25.000000000000000000] |
| 03513653 | BTC[0.002300000000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],FTM[16.000000000000000000],USD[2.700573324000000000] |
| 03513660 | USD[0.068131844200000000] |
| 03513662 | TRX[0.247601000000000000] |
| 03513668 | USD[25.000000000000000000] |
| 03513669 | DOGEBULL[114.767150210000000000],USDT[0.000000102707116] |
| 03513683 | LUNA2[0.006975822334000],LUNA2_LOCKED[0.016276918780000],LUNC[151.900000000000000000],USD[0.837639875375000],USDT[0.007321226353241S] |
| 03513685 | EUR[0.000000063070076],USD[0.000000014513290] |
| 03513694 | USD[25.000000000000000000] |
| 03513703 | USD[0.427232223440032398] |
| 03513708 | USD[0.000000042174995],USDT[0.000000048828896] |
| 03513712 | TONCOIN[20.900000000000000000],USD[0.385654045000000000] |
| 03513715 | USD[0.001272352395083G] |
| 03513717 | USD[0.469881274072000000] |
| 03513738 | USD[4637.795533329500000000000000000],USDT[0.000000043143344] |
| 03513747 | SOL[9.884486960000000000],TRX[0.000029000000000000],USD[0.044451340000000000],USDT[1.834398892817957G] |
| 03513750 | TRX[0.216343450000000000],USD[0.000000003004380],USDT[0.000000068457428] |
| 03513751 | SAND[119.109853380000000000],TRX[1.000000000000000000],USD[0.014566303406246A] |
| 03513753 | EUR[0.000000060778020] |
| 03513757 | ETH[0.025000000000000000],ETHW[0.025000000000000000],TRX[0.933703000000000000],USD[1.166952357322320Q],XRP[0.277721000000000000] |
| 03513758 | KIN[3.000000000000000000],SPY[0.071658160000000000],USD[0.000002669382854] |
| 03513762 | FTT[0.083749400000000000],SRM[0.438910770000000000],SRM_LOCKED[2.561089230000000000],USD[25.004821807250000000] |
| 03513766 | USD[0.000000040516969] |
| 03513782 | USD[25.000000000000000000] |
| 03513789 | ATLAS[2.000000000000000000] |
| 03513797 | TONCOIN[8.000000000000000000] |
| 03513815 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000036800000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[0.000001000000000],UBXT[2.000000000000000000],USD[0.000015474387504] |
| 03513816 | USD[26.462158490000000000] |
| 03513831 | TRX[0.456942000000000000],USD[2.083036872000000000] |
| 03513835 | BNB[0.000000000999370000],SOL[0.000000042382952],TRX[0.000000049007321],USD[0.000014960061755] |
| 03513837 | USD[0.000000021041946] |
| 03513841 | FTT[0.000000046910530] |
| 03513846 | USD[0.000000095000000] |
| 03513856 | ETH[0.000000006152200] |
| 03513857 | TONCOIN[3.450539000000000000],USD[18.000000156461600] |
| 03513860 | ATLAS[33.000000000000000000] |
| 03513862 | USD[0.000000067198696] |
| 03513863 | USD[0.000493010212190],USDT[0.000000072080003] |
| 03513870 | BNB[0.000000030316332],BUSD[228.617626410000000],CRO[0.000000067728666],DOGE[0.000000002000000],FTT[0.000000046265596],TRX[0.000074000000000],USD[0.000000001530677],USDT[0.000000008891189] |
| 03513876 | AKRO[3.000000000000000000],BAO[41.000000000000000000],DENT[1.000000000000000000],ETH[0.000001565716038],ETHW[0.066768606516038],FIDA[1.000000000000000000],GBP[0.001958453339134],KIN[39.000000000000000000],LINK[3.248050150000000000],LUNA2[0.036180196160000],LUNA2_LOCKED[0.084420457710000],LUNC[8017.012755310000000],RSR[4.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.000010697951477B] |
| 03513877 | USD[6.659710904630000000] |
| 03513878 | USD[0.000000003400000] |
| 03513879 | SUSHIBULL[532837201.400000000000000000],USD[0.100718002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03513890 | NFT [31479609501441221][1],NFT [45304806838391625 4][1],NFT [51907951510971745 8][1],SOL[0.000000002800000 0],TRX[0.00000000371 7026],USDT[0.0000000015742360] |
| 03513891 | USD[0.000000050000000 0] |
| 03513893 | USD[0.000000017163859] |
| 03513900 | TONCOIN[3.568855500000000 0] |
| 03513907 | USD[0.000000790057715],USDT[0.0000000205817 12] |
| 03513908 | ETH[0.000000080000000 0],SHIB[0.00000000449545 35],TONCOIN[0.0000000077488404] |
| 03513914 | AKRO[5.00000000000000 00],BAO[5.00000000000000 00],CHF[0.000000027588744 ],CHZ[1.00000000000000 00],DENT[1.000000000000000 0],DOGE[0.025993140000000 0],ETH[0.000000024148320 ],KIN[11.0000000000000000 0],SOL[0.000069580000000 0],TRX[5.00000000000000 00],UBXT[5.0000000000000000 ],USD[0.0000021000045209],XR P[0.0010878200000000] |
| 03513919 | EUR[1.637376372000000 0],USD[29.935154148000000 0] |
| 03513926 | ATLAS[2.0000000000000 000] |
| 03513939 | BTC[0.000059320000000 0],FTT[0.0242550000000000 0],LUNA2[14.0552233700000000 0],LUNA2_LOCKED[32.7955212100000000 0],LUNC[0.0024800000000000 0],USDT[0.0000000018312954],USTC[1989.5848000000000000] |
| 03513941 | USD[0.009975120000020 7],USDT[0.0000005346190 0] |
| 03513943 | DENT[1.00000000000000 00],KIN[3.000000000000000 0],UBXT[2.0000000000000000 ],USD[0.0000020957821324],USDT[0.0000000001507615] |
| 03513955 | USD[0.000000034571200],USDT[0.0000000003068356] |
| 03513961 | USD[30.0000000000000000] |
| 03513972 | ETH[0.0000000055000000 0],NFT [37068241342466890 4][1],SOL[0.0000000094709261] |
| 03513973 | TONCOIN[0.230000000000000 0],USD[0.0000000025554830] |
| 03513978 | USD[25.0000000000000000] |
| 03513979 | USD[0.000291442000000 0] |
| 03513980 | USD[0.265716441000000 0] |
| 03513982 | USD[0.0000000060000000] |
| 03513985 | USD[0.0124970386204 58],USDT[0.0000000004519424] |
| 03513997 | EUR[1.0000000016387936] |
| 03514003 | TONCOIN[15.0185771700000000 0],USD[0.0000027502496951] |
| 03514008 | USD[166.6593161000000000] |
| 03514009 | USD[720.0290761300000000] |
| 03514020 | BNB[0.000000020000000 0],BTC[0.0000000028290300],ETH[0.000000024000000 0],EUR[0.0000000056000000 0],FTT[0.0190060222324434],USD[0.0032605755433500],USDT[0.0000000030550000] |
| 03514024 | DOGE[31.0000000000000000 0],USD[-0.1414042624467598],USDT[0.0034972500000000] |
| 03514029 | USDT[1.4017137795000000] |
| 03514037 | USD[25.0000000000000000] |
| 03514039 | FTT[0.0995939500000000],TRX[0.0005108500000000 00],USD[0.0000026900000000],USDT[143.0063068150132263] |
| 03514040 | FTT[0.0000000100000000],USD[0.0000003556017 4],USDT[0.1395001100000000] |
| 03514049 | MATIC[1.0274474200000000],TONCOIN[871.2992765500000000],UBXT[1.0000000000000000],USDT[0.0000000290374052] |
| 03514051 | ATLAS[2.0000000000000000] |
| 03514052 | USD[25.0000000000000000] |
| 03514070 | ETH[0.0000000090335200],EUR[0.0018068700000000],SOL[0.0000000100000000],USD[0.0000000043163940],USDT[0.0000000033195543] |
| 03514080 | DOGE[0.0000000465526 96],USD[0.5480526324156035],USDT[0.0000000122358989] |
| 03514082 | USD[0.0581982147500000] |
| 03514086 | ETH[0.7274828500000000],ETHW[0.7271774100000000] |
| 03514089 | USD[0.000000507444430],USDT[0.9426344300000000] |
| 03514090 | USDT[537.6667100000000000] |
| 03514096 | BAO[1.00000000000000 00],FTT[0.6228418100000000],NFT [36077610438305594 4][1],NFT [36194705994886465 7][1],NFT [42845458165162541 5][1],NFT [50885239052558028 6][1],USD[0.0102764319042348] |
| 03514098 | USD[12.8661702600000000] |
| 03514108 | BNB[0.0000000046552500] |
| 03514113 | USD[0.0000000012606500],USDT[0.0000000025725500] |
| 03514116 | TRX[0.0000000206800 00],USD[0.0000000086641560] |
| 03514133 | BAO[1.00000000000000 00],EUR[0.0000000289499404],PERP[0.0008228100000000],USD[0.0000000314178990] |
| 03514150 | TONCOIN[0.0600000000000000] |
| 03514156 | USD[0.0000000013273102] |
| 03514159 | AKRO[2.00000000000000 00],APE[0.0000000044508756],BAO[8.00000000000000 00],BAT[1.00000000000000 00],BTC[0.0216421400000000],DENT[3.00000000000000 00],DOGE[0.0000000149249848],ETH[0.2927071500000000],GBP[0.0018646669878816],KIN[6.00000000000000 00],LTC[0.5340339600000000],LUNA2[0.4670132507000000],LUN A2_LOCKED[1.0691450483000000],LUNC[103491.9557272139264551],MATIC[18.8019099500000000],SHIB[0.0000000067075092],SOL[4.4275540200000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0006953270227681],XRP[44.0674137139326816] |
| 03514166 | USD[0.0437892514136516] |
| 03514170 | TONCOIN[29661.4857885800000000],USD[0.0782266257634244],USDT[0.0000000153626336] |
| 03514173 | GBP[0.0000000687836 75],USD[0.0000002048410 10] |
| 03514174 | BAO[6.00000000000000 00],DENT[2.000000000000000 0],KIN[3.000000000000000 0],TRX[2.000000000000000 0],USD[25.0000000164170376] |
| 03514177 | USD[25.0000000000000000] |
| 03514179 | ATLAS[1.00000000000000 00],USD[0.5000000000000000] |
| 03514181 | IMX[124.3957400000000000 0],USD[0.3380879600000000 0],USDT[0.0000000124256917] |
| 03514182 | USD[0.0600939823037800] |
| 03514186 | BTC[0.000000003913121],CEL[0.0293771526710000],FTT[0.0000283448547364],USD[-0.0002914251482541] |
| 03514188 | USD[0.000000046278486],USDT[0.2175651807152887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03514192 | USDT[0.5387406724366646] |
| 03514193 | USD[1.1611155100000000] |
| 03514194 | BNB[0.0000000029881634],USD[0.0158819084213266] |
| 03514199 | NFT (341752122037841987)[1],NFT (405471609341683819)[1],NFT (563292947226184165)[1],TRX[0.0000010000000000],USD[0.0031915413742790] |
| 03514204 | USD[0.0000000121517930],USDT[0.0000000030000000] |
| 03514206 | DENT[1.0000000000000000],TONCOIN[24.1936150675000000],USD[0.0157596316570162] |
| 03514212 | USD[0.0000000050000000],USDT[0.0000000040000000] |
| 03514217 | FTT[46.0596210000000000],IMX[0.0485250000000000],LUNA2[0.0003104251137000],LUNA2_LOCKED[0.0007243252652000],LUNC[0.0010000000000000],PSY[1196.0000000000000000],SAND[2.0001000000000000],SRM[4.0003564600000000],SRM_LOCKED[26.1196435400000000],USD[0.8340120055450000],USDT[0.0007028567471170] |
| 03514222 | EUR[-0.0043873624428620],USD[0.0053890997500000] |
| 03514224 | USD[0.0000000090368713],USDT[0.0000000004712840] |
| 03514229 | ATLAS[0.4000000000000000] |
| 03514231 | USD[0.1829500000000000] |
| 03514237 | BAO[1.0000000000000000],USD[0.0000000096147276],USDT[0.2000000178054756] |
| 03514240 | USD[25.0000000000000000] |
| 03514241 | BAO[3.0000000000000000],SECO[1.0000000000000000],USDT[0.0000284859804658] |
| 03514242 | FTT[0.0516100000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000132564092] |
| 03514244 | USD[0.0311234564875000] |
| 03514256 | BAO[1.0000000000000000],USD[24.2384102187203694] |
| 03514259 | ADAHEDGE[1.7983938097444740],DOT[0.0000000017383200],MANA[0.0000000048570444],MATIC[0.0000000004061640],TRX[0.0000000052953876],USD[10.1964778351950973] |
| 03514261 | SOL[4.1935507000000000],USD[20.5457758000000000] |
| 03514266 | USD[25.0000000000000000] |
| 03514270 | TONCOIN[0.0700000000000000],USD[0.0000000075000000] |
| 03514271 | USD[76.1049191800000000] |
| 03514278 | ETH[0.2569486000000000],ETHW[0.2569486000000000] |
| 03514279 | ETHW[149.8009684927699400],FTT[0.0348554866400000],TRX[0.0000970000000000],USD[0.0034214546980186],USDT[0.0065530362332497] |
| 03514280 | USD[0.0017056767331869],USDT[0.0000000072533938],XRP[0.0000000014637375] |
| 03514283 | TRX[0.2837159400000000],USD[0.3122647753522786] |
| 03514284 | ATLAS[2.0000000000000000] |
| 03514286 | USDT[0.0000000007452507] |
| 03514291 | USD[25.0000001110093120],USDT[0.0000000026875417] |
| 03514292 | USD[4.8595004553054640] |
| 03514294 | USD[25.0000000000000000] |
| 03514296 | USD[0.0000000102006026] |
| 03514303 | ETH[0.0334968357859367],ETHW[0.0334968357859367],USD[0.0000138125546080] |
| 03514304 | ETH[0.3616101100000000],ETHW[0.3614583100000000] |
| 03514308 | USD[30.0000000000000000] |
| 03514317 | ETH[0.4022935400000000],ETHW[0.4022935400000000],TSLA[3.0294000000000000],USD[0.0000285616934318],USDT[0.0000000166261704] |
| 03514318 | USD[0.0000025543538248] |
| 03514319 | USD[25.0000000000000000] |
| 03514324 | TONCOIN[100.0000000000000000],USD[0.0842047846000000] |
| 03514334 | TRX[0.0000000098344480],USD[0.0064990269027760],USDT[0.0000000096140040] |
| 03514339 | USD[25.0000000000000000] |
| 03514340 | USD[30.5329340100000000] |
| 03514343 | ATLAS[0.4000000000000000] |
| 03514346 | USD[30.0000000000000000] |
| 03514348 | USDT[0.0000000035240000] |
| 03514349 | USD[0.0000000131309922],USDT[0.0000000058609470] |
| 03514355 | KIN[2.0000000000000000],TONCOIN[3.8318619100000000],TRX[1.0000000000000000],USD[0.0000000240356674] |
| 03514363 | BTC[1.0254121900000000] |
| 03514370 | ATLAS[2.0000000000000000] |
| 03514371 | USD[25.0000000000000000] |
| 03514373 | USD[0.0146047390875000] |
| 03514375 | USD[0.0000000000000000] |
| 03514378 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTT[0.0000000040000000],CAD[0.0285791910310444],CONV[0.0000000036000000],DENT[0.0000000092082215],DFL[0.0000000042716694],DOGE[0.0000000010999400],ETHW[0.0001351027872400],EUR[0.0000000097603776],FTT[0.0000000079707240],KIN[2.0000000000000000],KSOS[0.0000000038431446],LUNA2[0.0002125524762000],LUNA2_LOCKED[0.0004959557778000],LUNC[48.2837491953671370],NFLX[0.0000000084806250],PRISM[0.0000000050000000],SHIB[0.0000000845168],SOS[0.0000000409085000],TONCOIN[16.9174397004522763],TRX[0.0000000067342911],TSLA[0.0000000100000000],TSLAPRE[0.0000002000000000],USD[0.0000000378292240],USDT[0.0000000063834160],XRP[0.0015330897273289] |
| 03514379 | BTC[0.0000005000000000],ETH[0.0000000100000000],FTT[0.0000000097972812],USD[0.2801881710932656],USDT[0.0000000085000000] |
| 03514384 | USD[0.0184194200000000] |
| 03514385 | USD[4.4404990300000000] |
| 03514389 | TRX[0.0000000040000000] |
| 03514390 | BNB[0.0000000001406252],BTC[0.0000000070000000],ETH[0.0000000031481728],LTC[0.0000000057940325],LUNA[0.0063323383150000],LUNA2_LOCKED[0.0147754560700000],LUNC[1378.8800000000000000],MATIC[0.0000000077500000],MATICBULL[0.0000000018059918],USD[0.0000011707570325],USDT[0.0000020854875667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03514392 | USD[25.000000000000000] |
| 03514402 | NFT (322937106873073284)[1],NFT (366181819747452764)[1],NFT (398795099136209683)[1],NFT (545022018089035038)[1],USD[0.051480340000000000],USDC[5637.096886960000000000],USDT[0.0238443300000000] |
| 03514404 | USD[0.000000005000000000] |
| 03514407 | BAO[1.000000000000000000],TONCOIN[3.234310830000000000],USD[0.000000188417064] |
| 03514424 | NFT (332285895386286447)[1],NFT (400582308416381680)[1],NFT (442222104705006130)[1],USD[0.000000122136204],USDT[0.000000028276833] |
| 03514425 | USD[4.776992315000000000],USDT[0.000000088313839] |
| 03514426 | USD[0.013480650050000000] |
| 03514427 | USD[0.000000083740172] |
| 03514432 | BTC[0.000083340000000000],USDT[0.000288258604687600] |
| 03514433 | USD[30.000000000000000000] |
| 03514435 | USD[0.075343000000000000] |
| 03514440 | AKRO[2.000000000000000000],KIN[2.000000000000000000],TRX[0.000067000000000000],USD[0.000000049515870],USDT[0.000000044647780] |
| 03514442 | TONCOIN[0.000000007953753600],USD[0.013553506106437000] |
| 03514448 | ETH[0.062004350000000000],ETHW[0.061235310000000000],NFT (392368197458417881)[1],NFT (405265084050764123)[1],NFT (456941672820379960)[1] |
| 03514451 | USD[0.000000010000000] |
| 03514455 | BAO[2.000000000000000000],USD[0.016634082032930050] |
| 03514461 | BAO[1.000000000000000000],BTC[0.056133740000000000],ETH[0.530768750000000000],ETHW[0.530768750000000000],EUR[0.000040926164584600],GBP[0.000080933688117500],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 03514463 | USD[0.000000005000000000] |
| 03514466 | USD[25.000000000000000000] |
| 03514470 | ATLAS[0.400000000000000000] |
| 03514471 | USD[0.010120995860718900] |
| 03514477 | USD[0.000000005000000000] |
| 03514484 | ATLAS[2.000000000000000000] |
| 03514493 | TRX[84.000000000000000000] |
| 03514495 | BRZ[0.000000032994974],BTC[0.000001275600001492],ETH[0.000000000006100],ETHW[0.000000000006100],FTT[0.000000029652248],LINK[0.000000036000000],LUNA2[0.000000062700000],LUNA2_LOCKED[0.048915407960000000],STETH[0.000000004158704],USD[0.000077479339067600],USDT[0.000000061213506] |
| 03514498 | USD[0.000000000952181] |
| 03514499 | LUNA2[0.400122239200000000],LUNC[87127.460000000000000000],TONCOIN[0.040000000000000000],USD[0.000000858578000] |
| 03514503 | TRX[0.000010000000000000],USD[0.030707635000000000] |
| 03514506 | USD[0.001007811002483800] |
| 03514509 | BTC[0.000067490000000000],BULL[0.000074350000000000],FTT[0.100000000000000000],PERP[1.699221000000000000],SOL[0.099896000000000000],USD[-0.003639606573018500],USDT[22.295255140215580000] |
| 03514511 | GODS[0.027286000000000000],USD[0.000786544998400],USDT[-0.000707180266567800] |
| 03514516 | USD[0.000000014709850] |
| 03514521 | BTC[0.000000083245400],LUNA2[0.321266147500000000],LUNA2_LOCKED[0.749621010800000000],LUNC[69956.380000000000000000],USD[0.000017514757064700] |
| 03514524 | BTC[0.000000093117158],TRX[0.000007691598985] |
| 03514525 | USD[0.000000007250000000] |
| 03514526 | BTC[0.123550830000000000],ETH[1.657582560700000000],ETHW[1.657582560700000000] |
| 03514537 | TONCOIN[6.146106970000000000],USDT[0.000000040466824] |
| 03514539 | USDT[0.000000034820126] |
| 03514546 | USD[25.000000000000000000] |
| 03514547 | BTC[0.000400000000000000],CTX[0.000000037689800],RAY[64.993386770000000000],SOL[0.000000031704547],TRX[0.000010000000000],USD[0.000813799248184800],USDT[0.000000109020718],XPLA[0.011554340000000000] |
| 03514551 | BTC[0.116150691000000000],USD[0.945669469002532500] |
| 03514559 | USD[0.000000003680156] |
| 03514560 | BNB[0.000000035094800],USD[0.025941741517262400],XRP[0.000000059786508] |
| 03514566 | BUSD[90.636452450000000000],FTT[0.052899790000000000],USD[0.000000015908596],USDT[0.929921575170000000] |
| 03514569 | USD[0.000096060102158],USDT[11.704212078000000000] |
| 03514575 | ATOM[0.000000009694000000],AVAX[0.000000075800000],BNB[0.000000013747860],CHZ[0.000000094021063],CRO[0.000000015830400],FXS[134.631770230000000000],NEAR[153.683547620000000000],RUNE[705.586805530000000000],SOL[0.000000099835485],USD[435.808315470497500005] |
| 03514577 | EUR[0.000001763755882300] |
| 03514583 | BTC[0.000016900000000],ETH[0.000554110000000000],ETHW[0.000554110000000000],LTC[2.760600000000000000],LUNA2[0.411040923264443645],LUNA2_LOCKED[0.959095487583315000],LUNC[89505.026434000000000000],USDT[23.051909680965730000] |
| 03514587 | APE[0.000000010160323],BNB[0.000000039132310],ETH[0.000000075024219],GST[0.000000049021016],TRX[0.149428460000000000],USD[0.489364662537341600],USDT[0.000009163152340600] |
| 03514596 | USD[0.022295399082283200] |
| 03514600 | AKRO[1.000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GBP[0.001678607524622300],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000000001375],USDT[0.000000000051158] |
| 03514602 | BTC[0.000013263430600000],EUR[1.638194220000000000],USD[1.717205266155000000] |
| 03514603 | ALICE[0.000000038675960],ATLAS[0.000000073385033],AURY[0.000000093680610],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000000005470921300],EUR[0.000007354890929400],FTM[0.000000037513596],GALA[0.000000003776194],SHIB[74.524180839267370000],TLM[0.000000087130000],UBXT[0.000000075010478],USD[0.000000000331204160] |
| 03514609 | ATLAS[9.000000000000000000] |
| 03514614 | TONCOIN[0.015000000000000000],USD[0.539141239250000000] |
| 03514615 | SRM[1.245463700000000000],SRM_LOCKED[7.086343500000000000],USDT[0.000000073972125] |
| 03514619 | LINK[0.000000081830900],LTC[0.000000027582892],LUNC[0.000000046318420],NEXO[0.000000023012159],USD[0.000000480061979400] |
| 03514622 | TONCOIN[8.299060000000000000],USD[0.258541620800000000] |
| 03514623 | DAI[0.000009020000000],LUNA2[1.493144797000000000],LUNA2_LOCKED[3.484004526000000000],LUNC[4.810000000000000000],REN[0.000000003272500],SOL[0.000000056000000],USD[0.595770131522779200],USDT[0.003761861976813] |
| 03514625 | FTT[8.000000009692000],USD[2.409623278069133700],USDT[0.000000009471868] |
| 03514626 | ETH[0.006117791398051300],SAND[0.000000055095322],USD[0.004105698921741100],USDT[0.00010588261097700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03514638 | USD[25.000000000000000] |
| 03514639 | USD[0.0432254942933300] |
| 03514644 | USD[0.1732423462500000] |
| 03514646 | BRZ[0.0065657840539733],BTC[0.0000000018397040],USD[0.0000000087513509] |
| 03514650 | USD[25.000000000000000] |
| 03514657 | USD[25.000000000000000] |
| 03514658 | USD[25.000000000000000] |
| 03514662 | AKRO[1.000000000000000],GBP[778.1165569501239600],KIN[1.000000000000000],USD[0.0001400015383564] |
| 03514667 | FTT[4.800000000000000],USD[0.0847309904434251] |
| 03514676 | TONCOIN[13.907323000000000],USDT[0.0000000248181700] |
| 03514682 | USD[0.0000000088518202],USDT[0.0000000004849400] |
| 03514684 | ATLAS[0.400000000000000] |
| 03514687 | ETH[0.0000000087578100],TONCOIN[0.0000000050357924],USD[0.0000000062593020],USDT[0.0000000053618690] |
| 03514701 | TONCOIN[28.494300000000000],USD[0.1075000000000000] |
| 03514703 | BRZ[4.743000000000000],BTC[0.0000000088262280],USD[0.0000000017564498] |
| 03514705 | KIN[1.000000000000000] |
| 03514706 | TRX[0.0845852800000000],USD[0.0000000933370688] |
| 03514709 | USD[25.000000000000000] |
| 03514713 | BTC[0.0048757561537568],USD[0.000025769861477 5],USDT[0.0000000016979496] |
| 03514715 | XRP[122.2236423400000000] |
| 03514716 | ALGOBULL[5000000000.000000000000000000],USD[0.0000001099022098] |
| 03514722 | USD[0.0000000141003650],USDT[0.0000000096000000] |
| 03514725 | FTT[2.3083773800000000],USDT[0.0000002456771348] |
| 03514726 | APE[499.9287500000000000],AVAX[24.9992875000000000],BNB[2.000000000000000],BTC[0.1018854862500000],ETH[2.000000000000000],FTT[10.000000000000000],LUNA[0.6207231118000000],LUNA2_LOCKED[1.4483539280000000],LUNC[0.0063200000000000],NEAR[144.9791570000000000],SHIB[4299183.000000000000000000],SOL[19.9971500000000000],USD[2271.2538617404785538],USDT[5026.7979584816942026],XRP[810.0000000000000] |
| 03514729 | BNB[0.0000000100000000],USD[0.5929482979000000] |
| 03514730 | USD[0.0017804270000000] |
| 03514735 | BTC[0.0000071597635988],KIN[1.000000000000000] |
| 03514737 | BNB[0.0088307900000000],LUNA2[0.0000096439940100],LUNA2_LOCKED[0.0000225026526900],LUNC[2.100000000000000],USD[1.8427841541672710],USDT[0.0069014155461040] |
| 03514738 | BAO[1.000000000000000],BTC[0.0077140000000000],ETH[0.0065070800000000],ETHW[0.0064249400000000],RSR[1.000000000000000],TONCOIN[14.553438150000000],TRX[1.000000000000000],USD[0.0202978671156158] |
| 03514746 | USD[25.000000000000000] |
| 03514748 | USD[0.0367669033750000],USDT[0.0000000055159880] |
| 03514751 | USD[0.0000000058817054] |
| 03514756 | ETH[0.0009588000000000],ETHW[0.0009588000000000],USD[1.5624098900000000] |
| 03514761 | USD[0.0000000082120000] |
| 03514764 | GBP[0.0000004740591069] |
| 03514769 | GMT[0.0000000013204689],KNC[0.0000000010209375],LUNA2[0.0735143063300000],LUNA2_LOCKED[0.1715333814000000],LUNC[16007.8949800000000000],MANA[10.2447045600000000],SPA[49.990000000000000],TONCOIN[0.0000000771169410],USD[0.0000002719015495],USDT[0.0000000094417830] |
| 03514774 | BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.0000000080000000],KIN[2.000000000000000],UBXT[3.000000000000000],USD[0.0038671747933789],USDT[0.0000053256557795] |
| 03514775 | TONCOIN[53.930183860081 8672],USD[0.0093247862390463] |
| 03514778 | USD[0.0000007064513922] |
| 03514779 | GMT[30.365735820000000],KIN[1.000000000000000],MATH[1.000000000000000],USD[0.0000000324443630] |
| 03514781 | BTC[0.0000009600000000],EUR[0.0097208000000000],USD[10.3838733739922736] |
| 03514783 | BNB[0.0045613300000000],USD[2.6546285187000000],USDT[0.0094645470000000] |
| 03514784 | USD[14.1163429100000000] |
| 03514788 | EUR[0.0033157546901184],USD[0.0000004585853217] |
| 03514789 | ATLAS[2.000000000000000] |
| 03514790 | USD[20.000000000000000] |
| 03514791 | FTT[0.0000000076989800],TRX[71.389048199700 6800],USD[0.0000000039936059] |
| 03514792 | USD[0.3541573180546610] |
| 03514796 | ETHW[0.0110000000000000],USD[0.0973507481146432],USDT[0.0000000057813743] |
| 03514797 | USD[0.0000000071735744] |
| 03514799 | USD[25.000000000000000] |
| 03514804 | USD[69.2391969608062774],USDT[0.0000000084857769] |
| 03514807 | USD[25.000000000000000] |
| 03514810 | AMPL[0.0000000030995459],FTT[0.0000000058 88895],SOL[1.1224996200000000],USDT[0.0000011688086752] |
| 03514811 | USD[0.0000000411392480] |
| 03514814 | USD[11.000000000000000] |
| 03514816 | USD[81.3942783627500000000000000000],USDT[0.0000000039663180] |
| 03514823 | USD[0.0000000089842560],USDT[0.0000000069240567] |
| 03514827 | FTT[2.000000000000000],RAY[1.1662330000000000],SAND[10.000000000000000],USD[154.2095298190500000000000000000] |
| 03514832 | FTT[26.2203170300000000],USD[0.0000023933729301] |
| 03514834 | BNB[0.0000000042298190],BTC[0.0000000030000000],USD[0.0000000053038077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03514836 | USD[0.0471176427989600] |
| 03514840 | USD[25.000000000000000] |
| 03514841 | EUR[0.000000110382298] |
| 03514843 | KIN[1.000000000000000],NFT (291968281458905349)[1],NFT (356083168631519062)[1],NFT (498975715343428991)[1],NFT (525434174224179667)[1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000018323595584],USDT[0.000167189782282] |
| 03514856 | BTC[0.000000010888668],DOGE[4286.520793491297330],EUR[0.000000084248638],USDT[0.000000038527293] |
| 03514857 | ETH[0.000000053252191],ETHW[0.011571985325219].LTC[0.005616646996945],USD[0.003775915343464] |
| 03514858 | USD[0.000000058549520] |
| 03514862 | USD[0.001137514568716] |
| 03514863 | ATOM[0.000000009642270],BNB[0.000000054736000],GENE[0.000000070000000],NFT (409453645260136184)[1],NFT (471392922085721739)[1],NFT (524401642488541805)[1],SOL[0.000000044127342],USD[0.000000069306024],USDT[0.000000021467148] |
| 03514865 | USD[0.000000053742460] |
| 03514869 | TONCOIN[0.050968400000000],USD[0.0000000186453572] |
| 03514872 | AKRO[2.000000000000000],APE[43.748090280000000],BAO[3.000000000000000],CRO[0.006357710000000],KIN[8.000000000000000],NFT (293143007848363868)[1],NFT (306885193072846420)[1],NFT (483510684843158725)[1],NFT (504256475769198871)[1],NFT (519854009452987042)[1],NFT (574250853047967029)[1],RSR[2.000000000000000],SAND[288.920251380000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000065304742],USDT[1426.924033684613732] |
| 03514877 | USD[0.006402105332544] |
| 03514878 | BTC[0.010207668600000],ETH[0.203193360000000],ETHW[0.203193360000000],SOL[2.008818340000000],USD[0.000004410027397] |
| 03514879 | ATLAS[2.000000000000000] |
| 03514880 | USD[0.000000154132340],USDT[71.6615745433000000] |
| 03514887 | ETHW[0.000819230000000],LOOKS[0.998480000000000],LUNA2[0.485270348200000],LUNA2_LOCKED[1.132297479000000],RUNE[5.010092140000000],SHIB[6800000.000000000000000],SOL[0.002219021461716O],USD[-5.562010642830480O] |
| 03514890 | ATLAS[57916.898600000000000],SAND[0.946000000000000],TRX[0.862129000000000],USD[0.0975799620250000] |
| 03514900 | DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000315206243370] |
| 03514905 | TRX[0.728204000000000],USDT[2.152748782487500O] |
| 03514912 | BRZ[0.000000004758615S],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000053367703160],USDT[0.000000015493217] |
| 03514918 | FTT[2.016465650000000O] |
| 03514919 | BTC[0.000000002797495],ETH[0.000000062842755],USD[5.928447120099230500000000000] |
| 03514927 | USD[0.033973780000000O] |
| 03514956 | DOGE[0.006063300000000],DOT[0.438650917268451O7],KIN[11967.953797770000000],USD[0.0662436400000000],USD[0.0000102798346610O],USDT[0.000000000001882] |
| 03514957 | USD[0.468699362290000O0],USDT[0.000072000000000O] |
| 03514958 | TRX[0.001371000000000O] |
| 03514961 | USD[0.0006404517139200] |
| 03514962 | USD[25.000000000000000] |
| 03514963 | USD[25.000000000000000] |
| 03514972 | USD[0.097970850000000O0] |
| 03514973 | ETH[0.000240000000000O] |
| 03514976 | ATLAS[2.000000000000000] |
| 03514985 | USDT[0.000000006370140] |
| 03514986 | TONCOIN[0.000638668756000],USD[29.6762523915470000] |
| 03514988 | XRP[257.433389000000000] |
| 03515006 | USD[0.0021156232780100],USDT[0.000000106289705] |
| 03515007 | EUR[0.530000000000000] |
| 03515009 | BNB[0.000000123021548],TONCOIN[0.070000000000000],USD[0.000000055324584] |
| 03515017 | TONCOIN[0.096260000000000],USD[0.003223540000000O] |
| 03515019 | BTC[0.087361810000000],DOT[7.897017000000000],EUR[0.000006223367858],FTM[999.810000000000000],GBP[0.000000604117355S],GRT[3485.337660000000000],LTC[1.7309312200000000],SOL[0.004157920000000O],USD[0.263840926680000000000000000],USDT[0.743681980000000O],XRP[198.962190000000000] |
| 03515023 | TONCOIN[0.686025597192644],USD[0.000096222714336O] |
| 03515025 | BTC[0.083889640000000O] |
| 03515026 | USD[0.082796224000000O] |
| 03515029 | TONCOIN[2.428091950000000O],USD[0.000000217608667] |
| 03515038 | TONCOIN[90.383601880000000O],USD[0.0000000044390292] |
| 03515040 | ETH[0.001000073000000],FTT[0.007510400000000O] |
| 03515041 | AKRO[1.000000000000000],ATLAS[12838.374051680000000O],TRX[1.000000000000000O],USD[0.000000011600402] |
| 03515043 | USDT[0.000000556227480] |
| 03515045 | USD[25.000000000000000] |
| 03515046 | ATLAS[2.000000000000000] |
| 03515052 | BTC[0.000000080448000],USD[0.1397253555569277] |
| 03515053 | BAO[49440.868838680000000O],DOGE[81.812453450000000O],DOT[1.028048260000000O],GBP[0.000005663276106],KIN[3.000000000000000O],SHIB[925069.380203510000000O],SOL[0.1195793700000000] |
| 03515065 | USD[0.000000132098370],USD[0.000000034203548] |
| 03515067 | USD[0.000701615663474],USDT[0.000000002002682] |
| 03515070 | EUR[0.000000000773236] |
| 03515084 | ETH[0.691163607140688],FTT[0.4526761275578784] |
| 03515091 | SOL[0.000000040000000O],USDT[0.000004796078140] |
| 03515092 | USDT[0.000000029022000] |
| 03515108 | DOGEBULL[3.669266000000000O],USD[0.0263732900000000O],USDT[0.000000069866952],XRPBULL[25500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03515109 | MATIC[7.00000000000000000],TRX[0.90370000000000000],USD[0.00490294950000000],USDT[0.12538836880000000] |
| 03515111 | FTT[0.00000000094606386],LOOKS[0.00000000016459564],USD[0.15309657227999928] |
| 03515112 | FTT[0.00000000066405294],LUNC[0.00025000000000000],NFT (565257575012399830)[1],TRX[37.0000100000000000],USD[0.00712315028343800],USDT[1.4028242033243658] |
| 03515114 | USD[0.0409662673250000] |
| 03515115 | BRZ[15.4700160973768757],ETH[0.00035355000000000],ETHW[0.00035355000000000],TRX[0.82290700690955551],USD[0.08845460608183550],USDT[0.1459234225000000] |
| 03515120 | USD[0.00000000094015715] |
| 03515123 | USDT[0.21171036500000000] |
| 03515128 | TONCOIN[0.09000000000000000],USD[1.2760296000000000] |
| 03515138 | ATLAS[2.00000000000000000] |
| 03515140 | USD[0.02837760527000000],USDT[0.00938300000000000] |
| 03515141 | USDT[2.50000000000000000] |
| 03515145 | USD[25.00000000000000000] |
| 03515146 | USD[0.00000000141765064],USDT[0.00000000005509251] |
| 03515150 | GODS[7.06311764000000000],USDT[17.9562832175508157] |
| 03515152 | USD[0.0419340279625000] |
| 03515153 | LTC[0.00000000024000000],USDT[0.00593131116320160] |
| 03515156 | BTC[0.00000000058345573] |
| 03515157 | USD[0.00000000010000000],USDT[0.00000000046539840] |
| 03515160 | USD[0.00000000866878704] |
| 03515162 | APE[0.00000000071627087],ATOM[0.00000000096762736],ETH[0.00000000005221475],FTT[0.00000000082102882],KIN[29372.2663961000000000],NEAR[0.98627173000000000],NFT (414793344239654288)[1],NFT (484274566448054109)[1],NFT (0.00000000085905322),SOL[0.00000001296040647],USDT[0.00000000105101941] |
| 03515163 | AKRO[1.00000000000000000],BAQ[1.00000000000000000],BTC[0.00091847000000000],USD[43.4626549095368521] |
| 03515164 | GBP[0.00000000098388437],SHIB[3115734.9348643100000000],USD[0.00000000058075211] |
| 03515167 | BCH[0.00000000019949310],BTC[0.00000000080000000],TONCOIN[0.73000000000000000],USD[0.00000021381720444] |
| 03515169 | BTC[0.00022073000000000],TONCOIN[0.00663449000000000],USD[0.00298098887353222] |
| 03515173 | TONCOIN[171.1150971600000000] |
| 03515176 | USD[0.00000000010396366] |
| 03515179 | TRX[0.00000100000000000],USD[0.00000000065000000] |
| 03515184 | DENT[1.00000000000000000],ETH[2.32135151000000000],ETHW[2.1834864544587201],FTT[4.36811652000000000],KIN[1.00000000000000000],TONCOIN[0.00027264000000000],USD[0.42348302050670064],USDT[0.00000000090591771] |
| 03515188 | USDT[1.31995594177621170] |
| 03515194 | USD[0.00000000075951717] |
| 03515197 | GOG[23.9952000000000000],USD[0.86188775450416000] |
| 03515202 | FTT[0.10153917944000000],PUNDIX[0.40000000000000000],SHIB[23998660.0000000000000000],TONCOIN[55.0889800000000000],USD[0.0063995600000000] |
| 03515212 | TONCOIN[0.08000000000000000],USD[0.00000000525000000] |
| 03515215 | APT[0.00010000000000000],BNB[0.00000000942527000],ETH[0.00000000424466280],FTT[0.04175883600000000],MATIC[0.00764221036464440],SOL[0.00000000226012750],TRX[0.66814800000000000],USD[0.00985331873283576],USDT[0.00000000043036273] |
| 03515216 | ETH[0.06884642486690916],ETHW[0.04100232488690916],EUR[351.08311881000000000],FTT[1.11043003000000000],USD[1046.2908096520000000],USDT[1042.0000000000000000] |
| 03515219 | USD[0.00000000022492962] |
| 03515220 | NFT (328564618998814084)[1],NFT (352952866687840568)[1],NFT (374899976104543066)[1],NFT (385230334226311581)[1],NFT (388406236503765919)[1],NFT (541300435007878277)[1],NFT (558220828505729439)[1],TRX[0.56293400000000000],USD[0.93636294440000000] |
| 03515223 | TONCOIN[30.80000000000000000] |
| 03515227 | ATOM[2.24944118000000000],AVAX[2.65376164000000000],CRV[48.03008253000000000],CVX[2.41286119000000000],FTT[1.59479858000000000],GMT[20.42677839000000000],LINK[5.90887495000000000],RSR[1.00000000000000000],SOL[5.81781007000000000],TRX[1.00000000000000000],USD[0.00000003905555361],USDT[0.00000001305540970] |
| 03515230 | TONCOIN[0.00000000151668607],USD[0.00000000068625081],XRP[0.00000000007702400] |
| 03515233 | USD[0.00022073502000000] |
| 03515234 | DOT[29.89402000000000000],EUR[1000.00000000000000000],FTM[122.97540000000000000],GOG[573.92020000000000000],RNDR[120.70000000000000000],USD[1.3565596050000000] |
| 03515244 | ATLAS[2.00000000000000000] |
| 03515247 | NFT (397399864169639885)[1],NFT (403821518352626931)[1],NFT (407982318438543846)[1],USD[0.00000257951542711],USDT[0.00000000029242072] |
| 03515249 | BNB[0.00085521000000000],KIN[0.00000000694209301],USD[2.3202225403134161] |
| 03515257 | USDT[0.97546855375000000] |
| 03515259 | BNB[0.00000000118868654],HT[0.00000000042254389] |
| 03515266 | USD[25.00000000000000000] |
| 03515267 | USD[0.00238542950497761] |
| 03515273 | BNB[0.00000000097250898],SOL[0.00000000766000701],USD[0.00000137313729151],USDT[0.00000008526677301] |
| 03515275 | ETH[0.00000001000000000],FTT[0.10777159266437661],USD[0.00000001974965161],USDT[0.00000031221153] |
| 03515276 | LTC[0.00856726000000000],TONCOIN[66.35400000000000000],USDT[0.00000017270280401] |
| 03515280 | SOL[0.45993730000000000],USD[31.04231103587500000] |
| 03515282 | LUNA2[0.00000001800000000],LUNA2_LOCKED[1.92777846700000000],TRX[0.72590100000000000],USD[0.00000015417518701] |
| 03515286 | USD[2.57773610000000000] |
| 03515290 | AUD[2000.00000000000000000],USD[30.00000000000000000] |
| 03515292 | ALTBEAR[9654.20000000000000000],BTC[0.00000000042813000],FTT[0.07561518575385580],SAND[12.99943000000000000],USD[92.04763979869500000],USDT[0.00000000200000000] |
| 03515297 | USD[30.00000000000000000] |
| 03515299 | TONCOIN[0.05000000000000000] |
| 03515300 | TRX[0.00077800000000000],USD[0.00000001106396003],USDT[0.51130041860741519] |
| 03515302 | BNB[0.00000003266578000],BTC[0.00000004022268322],TONCOIN[0.00000000709130000],USD[0.00000131034806],USDT[0.00000000694169800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03515304 | USD[0.0007955250778482] |
| 03515305 | BTC[0.481109830000000000],GMT[383.0459998400000000],USD[5097.6068357432593190],USDT[0.0000000343087448] |
| 03515308 | USD[0.1857654156280240],USDT[0.0062537100000000] |
| 03515310 | USDT[1.1844554155051320] |
| 03515313 | NFT (314540970264884338)[1],USD[0.0000000055000000],USDT[0.0094070000000000] |
| 03515322 | ATLAS[2380.000000000000000],POLIS[48.100000000000000],TRX[0.000010000000000],USD[0.0870283085000000],USDT[0.0000000084706892] |
| 03515324 | BNB[0.0000000014876920],NFT (311216219530450415)[1],SOL[0.0000000019214613],USD[0.0000000292524184],USDT[0.0000000292524184] |
| 03515326 | FTM[0.0000000096577386],USD[0.0000000061565856],USDT[0.0000000092695524] |
| 03515332 | AVAX[0.0000000100000000],BNB[0.0000000035460902],FTT[0.0000000065254964],MATIC[0.0000000100000000],SOL[0.0000000109345729],USD[0.0000000309340031],USDT[0.0000000014939304] |
| 03515344 | USD[-5.0804399984782283],USDT[80.0809741400000000] |
| 03515349 | BICO[14.000000000000000],TRX[0.0000020000000000],USDT[0.0080182482708080] |
| 03515357 | TONCOIN[5.500000000000000],USD[0.2242680000000000] |
| 03515359 | SOL[0.280000000000000],USD[0.0000000067500000],XRP[0.9040490000000000] |
| 03515360 | ATLAS[2.000000000000000] |
| 03515370 | USD[25.000000000000000] |
| 03515376 | USD[25.000000000000000] |
| 03515378 | USD[0.0000000072603611] |
| 03515380 | BNB[0.0061280000000000],FTM[0.9000000000000000],USD[0.9566501730000000] |
| 03515382 | BAO[1.000000000000000],DOGE[116.0903082700000000],USD[0.0000000010461291] |
| 03515385 | LTC[0.0013990000000000],USD[0.1761660672000000],USDT[0.0060104750000000] |
| 03515388 | USD[0.0122143374132860],USDT[0.0000000599986937] |
| 03515389 | TONCOIN[53.700000000000000],USD[0.2924277252000000],USDT[0.1941737850000000],XRP[0.2811730000000000] |
| 03515392 | ALGO[4.5742142525801624],BNB[0.0000000003549601],ETH[0.0000000069639800],FTT[0.0000000066197720],MATIC[0.0000000107121344],SOL[0.0000000037519948],TRX[0.0000320000000000],USD[0.0318371528190246],USDT[0.0000000050000000] |
| 03515396 | USD[25.000000000000000] |
| 03515397 | AVAX[140.7253200000000000],BTC[0.2413607402879018],CEL[2472.1123400000000000],DOGE[0.7842000000000000],ETH[10.8907385700000000],ETHW[12.7328841700000000],SOL[76.7782240000000000],USD[572.2512200577000000],USDT[564.0180055111209470],XRP[3187.5506103200000000] |
| 03515407 | ETH[0.1412416400000000],USD[30.1083934313971905] |
| 03515408 | USD[0.0008317215000000],USDT[0.0000000040000000] |
| 03515412 | USD[25.000000000000000] |
| 03515414 | BTC[0.000031400000000],USDT[0.0001615296885228] |
| 03515420 | USD[0.0000000081333144],USDT[0.0000000042867910] |
| 03515423 | TONCOIN[0.0991450000000000],USD[0.0009672176600000] |
| 03515429 | BNB[2.2918400420931200],FTT[12.3700000000000000],USD[3.2857620570000000] |
| 03515430 | ETH[0.0000064700000000],ETHW[0.0000064700000000],USD[2.2821648060750000] |
| 03515436 | ATLAS[170.000000000000000],GARI[145.0000000000000000],USD[0.6522829954885946],USDT[0.0000000110031249] |
| 03515441 | USD[2.000000000000000] |
| 03515444 | ETH[0.0000006812511153],ETHW[0.0000001100000000],MATIC[0.0000000100000000],USD[0.0000000196006605],USDT[20.9783053228212937] |
| 03515446 | TRX[0.0000000030465075] |
| 03515455 | BAO[2.000000000000000],BNB[0.0000000454077766],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000086106126],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000016435937300],USDT[0.0000000049811080] |
| 03515457 | BCH[0.0022231210260216],BNB[0.0090328515742842],BTC[0.0014689600000000],DOGE[16.5550594689953034],ETH[0.0069856714159214],ETHW[0.0069856714159214],LINK[0.0352258998148190],LTC[0.0061515267648442],MATIC[0.3419211188852058],SOL[0.0059369815593931],UNI[0.0617717730849600],USDT[2.3024590700000000] |
| 03515462 | LUNA2[0.6311564712000000],LUNA2_LOCKED[1.4726984330000000],LUNC[0.6504320000000000],TONCOIN[22.7954400000000000],USD[0.0467415500000000],USDT[0.0768038873262982] |
| 03515463 | EUR[0.0033397724834316],SLRS[86.0000000000000000],USD[0.2924966193080832] |
| 03515465 | USD[25.000000000000000] |
| 03515466 | FTT[4.4991000000000000],USD[3.8713761959193845],USDT[0.0000000044081400] |
| 03515469 | TONCOIN[107.1880300000000000],TRX[0.0007770000000000],USD[0.1034812182500000],USDT[0.0000000071584010] |
| 03515479 | USD[0.0000000012398828] |
| 03515490 | TONCOIN[0.6994600000000000],USD[1050.9597945078000000] |
| 03515492 | SAND[1.9996200000000000],USD[1.9094478624000000] |
| 03515495 | USD[0.0000000032370720] |
| 03515500 | USD[0.0000000092500000] |
| 03515509 | USD[0.0002231604217260],USDT[0.0000000085546800] |
| 03515511 | EUR[0.3385492900000000],USD[0.7843875256436831] |
| 03515524 | BAO[4.000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],SOL[10.5900633200000000],UBXT[2.0000000000000000],USD[0.0037033709113268] |
| 03515530 | BNB[0.0000000904171194],SAND[0.0000000010000000] |
| 03515540 | USD[25.000000000000000] |
| 03515544 | USD[0.0977641700000000] |
| 03515545 | USD[0.0000000025000000] |
| 03515546 | USD[25.000000000000000] |
| 03515550 | ATLAS[0.400000000000000] |
| 03515551 | USD[-0.8758772546134424],USDT[10.9352142400000000] |
| 03515554 | USD[0.0000000201440035],USDT[0.0078565500000000] |
| 03515559 | BTC[0.000000060000000],TONCOIN[0.0000000080902793],USD[0.0003878349676226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03515560 | BTC[0.0000000057000000] |
| 03515563 | USD[30.0000000000000000] |
| 03515573 | LOOKS[2.0000000000000000],USD[0.0443374900000000],USDT[0.4213991800000000] |
| 03515582 | USD[0.0000000028793660] |
| 03515587 | BNB[0.0000000048547544],CRO[0.0000000018333984] |
| 03515591 | ATLAS[2.0000000000000000] |
| 03515592 | BNB[0.0000000100000000],ETH[0.0070771060074933],ETHW[0.0070771040530756],MATIC[0.0000000010640390],SOL[0.0000000037863446],TONCOIN[146.1118121385000000],USD[0.0076248054060655],USDT[0.0000043218975038] |
| 03515595 | USD[25.0000000000000000] |
| 03515596 | USD[25.0000000000000000] |
| 03515602 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],LOOKS[0.0000000048437350],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000002704452],USDT[0.0000000105792450],USTC[0.0000000072892750] |
| 03515604 | NFT (378005687311286477)[1],NFT (466968419500626149)[1],NFT (479997980890727918)[1],SOL[0.0017290690417700],USD[0.0039168347595100],USDT[0.0000000051313400] |
| 03515609 | LTC[0.0003268800000000],USD[-0.0000879545389201] |
| 03515611 | TONCOIN[0.0000000206183000],USD[0.0000000271851921],USDT[0.0000000023337187] |
| 03515624 | BTC[0.0000975556000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],FTT[6.0000000000000000],LOOKS[0.6735347800000000],USD[0.0000000136859676],USDT[357.2132873864500000] |
| 03515632 | USD[25.0000000000000000] |
| 03515635 | DENT[1.0000000000000000],NFT (292040222844665741)[1],NFT (365693045619565459)[1],NFT (469719598181345640)[1],NFT (497219714609063379)[1],NFT (521913649876904253)[1],SOL[0.0018056600000000],USD[32.4775717431017917],USDT[0.0000000139451772] |
| 03515638 | BTC[0.0000020000000000],GBP[0.0000000000001032],RSR[1.0000000000000000] |
| 03515648 | ETH[0.0000000041447162],USD[0.0012159788785559],USDT[0.0000000108598377],USTC[0.0000000041444240] |
| 03515649 | USD[0.0444042300000000] |
| 03515652 | ATLAS[0.5000000000000000] |
| 03515656 | USD[0.1365575590000000] |
| 03515660 | USD[0.0047759811000000],USDT[0.0000000068750000] |
| 03515661 | FTT[0.0022241548000000],USD[0.5069896519915173] |
| 03515663 | BTC[0.0122978524200000],ETH[0.1859669952000000],ETHW[0.1859669952000000],FTM[242.9575722000000000],FTT[4.6991540000000000],GARI[149.9738100000000000],RAY[36.2932410400000000],SOL[8.1694444100000000],USD[0.4497446489500000],WAVES[78.9824671000000000] |
| 03515671 | CONV[8.7289000000000000],USD[0.0018783206528550],USDT[0.0011733586856072] |
| 03515672 | ATLAS[2.0000000000000000] |
| 03515674 | BTC[0.0000047500000000],USD[29.9521046358071335] |
| 03515677 | LUNA2[0.0005733584058000],LUNA2_LOCKED[0.0013378362800000],LUNC[124.8500000000000000],USD[0.0002675764217610] |
| 03515683 | SAND[2.0000000000000000],USD[0.2487418520000000],USDT[0.0000000636365428] |
| 03515688 | EUR[100.0000000000000000],LUNA2[0.0330257811100000],LUNA2_LOCKED[0.0770601559200000],LUNC[7191.4333680000000000],USD[50.2091102419000000] |
| 03515689 | EUR[0.0000000027907612] |
| 03515696 | TONCOIN[5.0000000000000000] |
| 03515697 | USD[0.0092274640000000],USDT[0.0000000051838656] |
| 03515700 | TRX[0.0000000012931750],USD[0.0000000102415548] |
| 03515704 | USD[0.0000001037770093],USDT[119.1727982700000000] |
| 03515710 | BAO[1.0000000000000000],NFT (327938188912297435)[1],NFT (423053795958798942)[1],TRX[1.0015550000000000],USDT[0.0000000897390687] |
| 03515711 | USD[25.0000000000000000] |
| 03515712 | TRX[0.0000010000000000],USD[0.0097029038827501],USDT[0.0000000018011539] |
| 03515713 | BAO[1.0000000000000000],TONCOIN[0.0000000042000000],USD[0.0004250176155306] |
| 03515715 | AMZN[0.3200000000000000],BABA[3.8050000000000000],NFLX[0.2200000000000000],NFT (340977472890586038)[1],NFT (363275951844266510)[1],NFT (397150598256455931)[1],NFT (403273465075667239)[1],NFT (567996591268924380)[1],PYPL[0.5000000000000000],STG[13.0000000000000000],USD[231.5002765450000000] |
| 03515722 | USD[0.0000008183509600],USDT[0.0000000680326328] |
| 03515729 | SOL[0.0074400000000000],TRX[0.8000000000000000],USD[0.0000000104894060],USDT[1.1420815402500000] |
| 03515739 | USD[0.2058898142000000] |
| 03515742 | ETH[3.2000708400000000],ETHW[3.2000708303365830] |
| 03515744 | BTC[0.0000029474258458],FTT[0.0900000000000000],PAXG[0.0007964319789914],SOL[0.0000000053082554],SRM[0.0000000019257228],SUSHI[-0.0015231098677465],USD[12849.6086195790884351],USDT[0.0000143215652207] |
| 03515746 | AUDIO[1.0132744600000000],BAT[1.0005206700000000],USDT[0.1750393710721574] |
| 03515751 | USD[56.3602596450000000] |
| 03515759 | USD[0.0000000022701211] |
| 03515761 | BAO[1.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],TONCOIN[0.0000000084091344],USDT[0.0000000140516980] |
| 03515767 | TRX[0.0000000047881816],USD[0.0000000044871012] |
| 03515770 | AUDIO[1.0000000000000000],BUSD[12653.6884330700000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022009630] |
| 03515771 | DENT[1.0000000000000000],DOGE[0.0000000075873506],KIN[3.0000000000000000],USD[5.6842039617697036] |
| 03515776 | USD[0.0000000070000000] |
| 03515783 | ETH[0.0000000067755539],FTT[0.0000000074709162],MATIC[0.0000000003280000],USD[0.0381956278777746],USDT[0.0000002483380398] |
| 03515784 | USD[30.0000000000000000] |
| 03515785 | ETH[0.0000000050000000],SOL[0.0000000082627900],TRX[0.0007780000000000],USD[0.0000002554873024],USDT[0.0000000753241110] |
| 03515787 | USDT[3.5276169600000000] |
| 03515790 | USD[25.0000000000000000] |
| 03515793 | NFT (479846354182960922)[1],NFT (526408899038790516)[1],NFT (534690093573890755)[1],USD[0.8926042200000000] |
| 03515823 | AKRO[2.0000000000000000],ALPHA4.0000000000000000],AUDIO[4.0007360000000000],AVAX[0.0000000045253368],BAO[63.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000353037306],BTC[0.0000000072424167],CHZ[2.0000000000000000],DENT[34.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000055266470],FRONT[3.0000000000000000],FTT[0.0000000082202400],GRT[3.0000000000000000],HXRO[1.0000000000000000],KIN[73.0000000000000000],MATH[1.0000000000000000],RSR[27.0000000000000000],SOL[0.0000000047931580],SRM[1.0024857600000000],TOMO[1.0000000000000000],TRU[3.0000000000000000],TRX[85.8438955100000000],UBXT[21.0000000000000000],USD[0.0000000188284022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03515825 | USD[0.3840645047286080] |
| 03515826 | TONCOIN[0.0000332900000000],USD[3.6308966466268986] |
| 03515828 | USD[30.0000000000000000] |
| 03515832 | AKRO[2.0000000000000000],ALGO[729.2557107400000000],ATLAS[7295.5086126400000000],AVAX[17.9492754600000000],BAO[9.0000000000000000],CHZ[1446.2589520300000000],DENT[2.0000000000000000],ENS[21.9479958700000000],ETH[1.0263595300000000],ETHW[1.0259285100000000],EUR[1000.7979831559531262],FTM[1398.6154765200000000],GALA[5814.9896346200000000],GRT[1.0000000000000000],KIN[4.0000000000000000],MANA[11.9294712000000000],MATIC[259.9345734300000000],RSR[1.0000000000000000],SAND[13.1652484100000000],SHIB[777583.9477691800000000],SOL[5.3616609800000000],SWEAT[1348.4603367000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXTI4.0000000000000000],XRP[11654.9402414300000000] |
| 03515836 | TRX[0.5000010000000000],USD[0.0037491130900893] |
| 03515846 | BTC[0.0000999800000000],SHIB[200000.0000000000000000],SLP[470.0000000000000000],TONCOIN[0.0997000000000000],USD[0.5390971500000000] |
| 03515847 | USD[23.3499621886500000],USDT[0.0000001439344492] |
| 03515852 | BAO[1.0000000000000000],BTC[0.0012763100000000],EUR[0.5207444344493312],USD[0.0002674927869855] |
| 03515853 | USD[25.0000000000000000] |
| 03515858 | USD[281.4512010400000000] |
| 03515859 | USD[0.0000000007093540] |
| 03515860 | USD[0.0830017350000000],USDT[2.6407318879500000] |
| 03515862 | USD[0.0000000049307672],USDT[0.2107527600000000] |
| 03515865 | USDT[0.0000000020000000] |
| 03515867 | USD[25.0000000000000000] |
| 03515868 | USDT[0.0000000066000000] |
| 03515871 | ATLAS[0.4000000000000000] |
| 03515877 | BNB[0.0000000007678585],BTC[0.0000000062088397],ETH[0.0000000094000000],TONCOIN[0.0000001000000000],TRX[0.0015550000000000],USD[0.0055323635214157],USDT[0.0000000072371390] |
| 03515877 | ATOM[23.4957700000000000],BTC[0.0092000000000000],DOT[18.5966520000000000],EUR[31.4904116000000000],MANA[206.2594180400000000],SOL[8.1138137000000000],USD[30.7195827744000000],USDT[0.0006168500000000] |
| 03515878 | KIN[1.0000000000000000],USD[0.0034706274880254] |
| 03515880 | CRO[9.9506000000000000],TONCOIN[0.0787960000000000],USD[0.0070949983750000] |
| 03515881 | BTC[0.0009000000000000],LUNA2[0.4025717678000000],LUNA2_LOCKED[0.9393341248000000],USD[1.0536561029507351] |
| 03515882 | USD[25.0000000000000000] |
| 03515884 | BAO[1.0000000000000000],TONCOIN[11.0296086700000000],USDT[0.0010305479612874] |
| 03515888 | USDT[0.0000000279645296] |
| 03515892 | ATLAS[885.2658302700000000],BULL[0.0042055800000000],ENJ[42.9914000000000000],ETH[0.0000001000000000],FTM[115.9768000000000000],LOOKS[159.9237332609144285],LUNA2[0.3388041639000000],LUNA2_LOCKED[0.7905430491000000],LUNC[775.3200000000000000],SAND[0.0000000082351336],SOL[0.0000001000000000],TRX[56.9886000000000000],USD[1.3647756298456682] |
| 03515896 | FTT[150.6061118500000000],SOL[7.0095503900000000],USD[0.0000000005371307] |
| 03515897 | ATLAS[2.0000000000000000] |
| 03515899 | TONCOIN[128.6370907000000000] |
| 03515901 | ATLAS[6128.6174387274000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000685995960],USDT[0.0000000006967256] |
| 03515908 | APE[31.7489930700000000],AVAX[20.1078615600000000],BTC[0.2052894900000000],CRO[2593.8151152900000000],ETH[2.0026987500000000],ETHW[2.0026987500000000],EUR[0.1102003117751409],SAND[261.8853154200000000],USD[0.0532322457874097],XRP[3500.6048105800000000] |
| 03515910 | USD[0.0000000050000000] |
| 03515911 | USD[25.0000000000000000] |
| 03515915 | USD[25.0000000000000000] |
| 03515916 | USD[0.0000000053761522] |
| 03515922 | DYDX[1942.4402470000000000],USD[0.0000012361549292],USDT[51.7366435342888000] |
| 03515925 | RAY[1.0093149800000000],SOL[0.0081010359632879],USD[2.2449834192872625],USDT[0.0514067651489210] |
| 03515930 | AKRO[213.2701874300000000],BAO[3.0000000000000000],EUR[0.0044110888393363],FTM[266.5964752000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[1.0772324546923925] |
| 03515933 | TONCOIN[63.0526132900000000],USD[0.1430290189349286] |
| 03515941 | ETH[0.0000000555948160],NFT (32009521180779634][1],NFT (48446116214344565[1],NFT (558546988489008459[1],UBXT[1.0000000000000000],USD[0.0000003579692734],USDT[0.0000085182362737] |
| 03515943 | ATLAS[2.0000000000000000] |
| 03515949 | USD[0.0158326378125000] |
| 03515955 | BTC[0.0003509079000000],ETH[0.0000000003000000],TRX[0.0038860000000000],USD[0.0000568926670957],USDT[0.0000000180359685] |
| 03515958 | BTC[0.0000000040000000],EUR[1.5485270660000000],FTT[0.0885320408628955],SAND[150.9728200000000000],SOL[0.0000000057990453],USD[0.0000003240569650] |
| 03515961 | ETHW[0.2904365900000000],EUR[0.0000106030606978] |
| 03515974 | ATLAS[0.3000000000000000] |
| 03515976 | FTT[780.0000000000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.0044566911675000] |
| 03515978 | USD[0.0000004000000000] |
| 03515984 | BRZ[1.5484000000000000],BTC[0.0014000080000000],ETH[0.0000000080000000],LINK[15.7968500000000000],USD[0.0000000692594412],USDT[0.0000001240045696] |
| 03515985 | AVAX[5.0304472600000000],BNB[0.1314008700000000],ETH[1.0005472600000000],ETHW[1.0005472600000000],LINK[20.9200854700000000],MATIC[21.4024628600000000],SHIB[534759.3582887700000000],SOL[5.0023758200000000],USD[30.0000192662165906],USDT[0.0000000300494743] |
| 03515999 | FTT[750.0000000000000000],SRM[10.1322057900000000],USDT[0.0000000088750000] |
| 03516007 | USD[0.0387150048335068] |
| 03516012 | FTT[750.0000000000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USDT[0.0000000088750000] |
| 03516021 | USD[25.0000000000000000] |
| 03516022 | ATLAS[2.0000000000000000] |
| 03516023 | TONCOIN[5.4412945155000000] |
| 03516028 | FTT[780.0000000000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000] |
| 03516030 | USD[0.3680892950000000] |
| 03516033 | GST[0.0844468720000000],TONCOIN[0.0500000000000000],TRX[0.0007820000000000],USD[0.0063063657016741],USDT[0.0000000058212400] |
| 03516039 | TONCOIN[0.0600000000000000],USD[0.0000000096242050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03516040 | TONCOIN[0.010000000000000],USD[0.0034848438000000] |
| 03516041 | SAND[0.0020223300000000],USD[0.0489093802850563] |
| 03516046 | MATIC[0.0000000088000000],TRX[0.0000000068897344] |
| 03516052 | BTC[0.1179756826267200],DOT[4.7990880000000000],ETH[0.1210881350000000],ETHW[0.1210881350000000],GALA[2190.0000000000000000],GOG[134.9616200000000000],MATIC[30.9943000000000000],PAXG[0.4705977990000000],POLIS[92.6350271470000000],SOL[1.7097872000000000],USD[0.3378552194481594] |
| 03516062 | ATLAS[35.0000000000000000] |
| 03516070 | USD[25.0000000000000000] |
| 03516075 | ETH[0.0000001000000000],SOL[0.0000000040949880] |
| 03516076 | BAO[1.0000000000000000],ETH[0.0000000000227400],NFT[330345053135487125][1],NFT[387543734746269633][1],NFT[440954304795207513][1],NFT[502014686835286528][1],NFT[539832677806620337][1],USD[0.0000048923783630],USDT[0.0000000000446138] |
| 03516078 | FTT[14.8000000000000000],TONCOIN[51.0000000000000000],USD[0.4151243250000000],USDT[0.3763520600000000] |
| 03516086 | MOB[1.0000000000000000],USD[15.4228006500000000] |
| 03516092 | TONCOIN[0.0992000000000000],USD[0.0000000143589875],USDT[0.0350923769668800] |
| 03516104 | USD[0.0053289852427440],USDT[0.0090000000000000] |
| 03516108 | ATLAS[4.0000000000000000] |
| 03516109 | USD[0.0000000022492962] |
| 03516112 | USD[25.0000000000000000] |
| 03516113 | BTC[0.0000004300000000],ETH[0.0000458800000000],ETHW[0.0000458800000000] |
| 03516118 | USD[0.0000013725413951] |
| 03516120 | BAO[2.0000000000000000],KIN[1.0000000000000000],TONCOIN[34.2540712200000000],USD[0.0000000293308440] |
| 03516123 | TONCOIN[3.6000000000000000],USD[0.0488146000000000] |
| 03516136 | USDT[0.1500000000000000] |
| 03516138 | BAO[25.0000000000000000] |
| 03516144 | 1INCH[0.0000000228920045],BTC[0.0000000049891138],ETH[0.0000000004721148],TONCOIN[0.0000000043230000],USD[0.0000000005200845],USDT[0.0000000058507158],XRP[0.0000000009725778] |
| 03516147 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[10.1552717301077600],USDT[0.0000117121222873] |
| 03516148 | ETH[0.0009420400000000],ETHW[0.4898540200000000],FTT[0.0969400000000000],GRT[0.6825260000000000],LUNA2[0.0000000250495856],LUNA2_LOCKED[0.0000000584490330],LUNC[0.0054546000000000],MANA[1.2054638000000000],USD[737.0847558856050000] |
| 03516152 | USD[30.0000000000000000] |
| 03516155 | TONCOIN[359.8500000000000000],USD[0.7427588490000000] |
| 03516158 | TONCOIN[6.8000000000000000],USD[0.0469450800000000] |
| 03516166 | USDT[0.0002644117370747] |
| 03516167 | TONCOIN[3.3000000000000000] |
| 03516168 | BNB[0.1000000000000000],ETH[0.0000000009403234],USD[4.6010208760000000] |
| 03516170 | USD[0.0000000084640524] |
| 03516171 | USD[0.0542697000000000] |
| 03516175 | USD[0.0000000166636800] |
| 03516177 | TONCOIN[4.1000000000000000],USD[0.0511931550000000] |
| 03516183 | BAO[1.0000000000000000],BNB[0.0000000013500000],BTC[0.0000000051778052],MATIC[1.0000000000000000],USD[0.0000034985553408] |
| 03516184 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ENJ[0.0000177100000000],KIN[6.0000000000000000],MATIC[0.0000000099419186],SOL[0.0000000042992295],USDT[0.0248964645282545] |
| 03516186 | USD[0.0000000050000000] |
| 03516193 | BTC[0.0000000064325945],DOGE[121.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],LUNA2[0.0333916040400000],LUNA2_LOCKED[0.0779138276100000],LUNC[7271.1000000000000000],SOL[1.2329917708836200],TONCOIN[1.0000000000000000],USD[-24.0737519702516637],USDT[0.0000400008748106],XRP[2.0000000000000000] |
| 03516196 | BTC[-0.0000000001949668],LTC[1.6684653723687171],LUNA2[0.0003715189337000],LUNA2_LOCKED[0.0008668775119000],LUNC[80.8990300000000000],SPY[-0.0008506552810451],USD[-33.4877805460040953],USDT[0.0074011935814511] |
| 03516200 | BNB[0.0000064000000000],FTT[8.8267065600000000],NFT[401605462074411001][1],NFT[434133575618555400][1],NFT[558988630469815974][1],SOL[0.5454762500000000],USD[0.0009614793591213],USDT[0.0001055800000000] |
| 03516202 | USD[10.0000000000000000] |
| 03516215 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0003637500000000],USD[0.5750901333542408],USDT[15.1937761400000000] |
| 03516216 | EUR[0.0000005245877836],USD[0.0000183749075888] |
| 03516217 | TRX[0.0007790000000000],USD[0.0100000555606066],USDT[0.4016781998691628] |
| 03516218 | USD[0.0000000025000000] |
| 03516242 | AAVE[0.0006205400000000],BNB[2.4400000000000000],CRV[0.0000000074786560],DOT[0.0274212600000000],ETH[0.0000000040000000],ETHW[0.2186479940000000],FTT[0.0992000000000000],LINK[0.0926433090000000],LTC[0.0000000018975120],UNI[0.0190945000000000],USD[2.8732528958817120],USDT[0.0000000113574467] |
| 03516243 | BNB[0.0000000063994296],BRZ[52.2006622069885061],ETH[0.0000000098776000],ETHW[0.0000000036776000],MATIC[0.0000000047725475],TRX[0.0000320069575977],USD[0.0000000009587928] |
| 03516250 | BNB[0.0000000349571900] |
| 03516251 | GBP[6.5176969300000000],USDT[0.0000000005054902] |
| 03516257 | ATLAS[0.3000000000000000] |
| 03516258 | NFT[306126759915644287][1],NFT[398588277939298012][1],USDT[0.0000050269607010] |
| 03516259 | BNB[0.0005419000000000],BRZ[0.0000000007029150],BTC[0.0000000080000000],ETH[0.0000000040000000],ETHW[0.0000000080000000],TRX[7.0000000000000000],USD[0.0000000066180265],USDT[0.0000000698421785] |
| 03516262 | USD[0.0000000629161558],USDT[0.0000000004062448] |
| 03516264 | ATLAS[2.0000000000000000] |
| 03516265 | ALICE[7.5000000000000000],AXS[0.3000000000000000],DYDX[3.6000000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],USD[0.0000000196147494],USDT[0.0000000047808076],XRP[34.0000000000000000] |
| 03516267 | ATLAS[1946.5468619100000000],USD[0.0000000003435870] |
| 03516282 | ADABULL[0.0000000012765185],BEAR[116.2000000000000000],BNB[0.0000000402500094],BULL[0.0000990000000000],FTT[0.3438181192573814],USD[65.1983308997452720000000000],USDT[0.0000000026649158] |
| 03516289 | BNB[0.0000000077166932],BTC[0.0000000016000000] |
| 03516292 | USD[1390.0000000000000000] |
| 03516305 | USD[0.0093123000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03516308 | ATLAS[2.000000000000000] |
| 03516312 | USD[25.000000000000000] |
| 03516326 | BNB[0.002500000000000],TONCOIN[24.700000000000000],USD[0.337908149550000] |
| 03516327 | BAT[1.000000000000000],USDT[0.000000252824956] |
| 03516328 | NFT (449942680933487343)[1],SRM[1.744162510000000],SRM_LOCKED[18.375837490000000],USD[1.071839750500000] |
| 03516340 | ATLAS[2.000000000000000] |
| 03516341 | TONCOIN[4.060000000000000] |
| 03516344 | USD[0.000000047500000] |
| 03516350 | EUR[0.000000017142966],USD[0.000000108247416] |
| 03516352 | USD[0.005573672500000] |
| 03516358 | ETH[0.000000038937600],USD[0.000001430012472] |
| 03516359 | GBP[0.000002236219897],USDT[0.000000005195521] |
| 03516371 | AKRO[2.000000000000000],BAO[13.000000000000000],DENT[1.000000000000000],ETHW[0.000018330000000],KIN[9.000000000000000],TONCOIN[79.505711810000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000177722953],USDT[0.000000184990358] |
| 03516373 | BNB[0.000000046000000] |
| 03516377 | USD[0.000000043988526],USDT[0.000000034471512] |
| 03516384 | NFT (370765529877050380)[1],NFT (414001642102464405)[1],USD[0.000000064373294],USDT[0.000000065268186] |
| 03516385 | USD[25.000000000000000] |
| 03516397 | MNGO[108.208368794922000] |
| 03516400 | LUNA2[2.696965473000000],LUNA2_LOCKED[6.292919438000000],LUNC[587269.910000000000000],TONCOIN[98.400000000000000],TRX[0.000778000000000],USD[0.108618605407354854],USDT[0.000000050581510] |
| 03516405 | AKRO[3.000000000000000],ATOM[0.000203880000000],BAO[9.000000000000000],BTC[0.005207380000000],EUR[0.000546741713071],KIN[17.000000000000000],LINK[7.450970040000000],UBXT[2.000000000000000],XRP[101.542095420000000] |
| 03516410 | BTC[0.000000053748547],USD[0.000344097736312] |
| 03516411 | USD[0.000182578955850],USDT[0.000000115559628] |
| 03516416 | TONCOIN[0.000953200000000],USD[0.000000096717200] |
| 03516427 | AKRO[1.000000000000000],ATLAS[1272.553743770000000],USD[0.000000007469391] |
| 03516428 | LUNA2[0.273045015500000],LUNA2_LOCKED[0.635251646100000],TONCOIN[4.202169050000000],USD[0.000295429886944] |
| 03516434 | USD[0.000000054927905] |
| 03516435 | BTC[-0.000000020512 7972],MOB[52.990193482 4207517],USD[0.280500092292 0354] |
| 03516445 | USD[25.000000000000000] |
| 03516446 | USD[0.005415810218 3256],USDT[0.000000011417 6286] |
| 03516448 | BTC[0.000000000749 8300],SOL[0.000000004264 4200],USD[0.000123911238538] |
| 03516453 | USD[0.000000039640000] |
| 03516458 | KIN[1.000000000000000],TONCOIN[0.001334400000000],TRX[0.0023480557478525] |
| 03516461 | USD[0.0705088497375000] |
| 03516463 | BUSD[2936.624548130000000],ETH[4.473187354 7956000],ETHW[0.003382000000000],FTT[34.000000000000000],GRT[0.4035196389097100],LUNC[0.000000032633171],OKB[0.0463979451446400],SOL[11.305989120000000],USD[906.4203500488588532] |
| 03516468 | BTC[0.000200442365000],USDT[21.455546000000000] |
| 03516469 | USD[25.000000000000000] |
| 03516473 | ATOM[0.000004100000000],ETH[0.000000006991581],ETHBULL[0.000000060000000],ETHW[0.000000081221950],USD[0.010851693314080 1],USDT[0.000000063336142] |
| 03516476 | BTC[0.000000044455000],GST[0.020000000000000],LUNA2[0.689364986400000],LUNA2_LOCKED[1.608518301000000],TRX[0.000031000000000],USD[0.12266512234000 00],USDT[1.4916289473196415] |
| 03516488 | ETH[0.000000878680090],KIN[1.000000000000000],NFT (340536199979442033)[1],NFT (372590290836133108)[1],NFT (454427099605754025)[1] |
| 03516494 | USD[0.067320016850000 0] |
| 03516495 | BTC[0.335200000000000],ETH[4.733949200000000],ETHW[0.000949200000000],EUR[2040.903794210000000],USD[49.5705291504 00000000000000] |
| 03516496 | USD[25.000000000000000] |
| 03516503 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000054300000000],ETHW[0.000054300000000],KIN[1.000000000000000],NFT (350028303130534841)[1],USD[0.000228414657 2543],USDT[0.000000005924940] |
| 03516516 | TONCOIN[2.000000000000000],USD[0.2768948597000000] |
| 03516538 | SOL[3.623090045621 0736] |
| 03516539 | USD[0.009902964431 0500] |
| 03516543 | KIN[879854.000000000000000],USD[1.885048600000000] |
| 03516545 | ETH[0.005299963912 4000],ETHW[0.005299963912 4000],FTT[0.050188780000000],TRX[0.001564000670 4067],USD[0.000000004249 3992],USDT[12.894531786383 2200] |
| 03516558 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT (314988460585934794)[1],NFT (347111920388538703)[1],NFT (436933784211690194)[1],NFT (465185934717267404)[1],USD[25.000000000000000],USDT[0.0003351766421968] |
| 03516559 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000000108780000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.000028000000000],UBXT[4.000000000000000],USDT[0.0000155837439728] |
| 03516560 | USD[0.308758281130 7867] |
| 03516564 | FTT[0.019590000000000],USDT[0.000000058000000] |
| 03516565 | SAND[1.2977383887 65000],USD[0.000000291505556] |
| 03516566 | USD[0.000000162194070] |
| 03516569 | AVAX[0.092666800000000],BTC[0.000049381004500],DOT[0.098407000000000],EUR[0.003749376454 3299],FTM[0.982540000000000],FTT[1.121574150000000],SOL[0.003946250000000],USD[22.191018924085500] |
| 03516571 | USD[25.000000000000000],USDT[3.193086850000000] |
| 03516579 | AKRO[2.000000000000000],BF_POINT[200.000000000000000],BNB[0.000316000000000],BTC[0.000002550514369],ETH[0.000000051321650],ETHW[0.000006020000000],EUR[0.06413895947 07362],NFT (289661725087445382)[1],NFT (363534673936733901)[1],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0000358389494891],USDT[0.009318167733 0616] |
| 03516593 | USDT[12.829000000000000] |
| 03516603 | GBP[11.089932860000000],USD[0.000000154904026] |
| 03516604 | BTC[0.000106540000000],FTM[0.000000078960000],USD[0.2033113105283949] |
| 03516605 | ATLAS[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03516615 | SAND[0.0020220900000000],USD[0.0337828518503616] |
| 03516616 | LUNA2[0.0235712729300000],LUNA2_LOCKED[0.0549996368400000],LUNC[5211.6209371400000000],MATIC[1.0032747500000000],TRX[1.0000000000000000],USD[0.0000000014439535] |
| 03516620 | USD[0.0210584239875000] |
| 03516623 | 1INCH[0.0000686900000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],SOL[0.0000011200000000],USD[0.0000285999487712] |
| 03516624 | TONCOIN[8.1710117100000000],USD[0.0000000066019601] |
| 03516625 | TONCOIN[25.9255934400000000],USD[0.3204258991211200] |
| 03516626 | USD[25.0000000000000000] |
| 03516634 | ATOMBULL[0.0000000052420000],ETH[0.0000056000000000],ETHW[0.0000055939622930],FTT[0.0000001000000000],SOS[35283.1984135636662700],TONCOIN[0.0000000021966600],USD[0.0050808534642761] |
| 03516636 | EUR[0.0000000082576863],USD[0.0000000174769242],USDT[0.0000000094578671] |
| 03516647 | USD[30.0000000000000000] |
| 03516650 | ETH[0.0000001451400000],MATIC[0.0000000000000000],USD[0.0047005234515647] |
| 03516656 | BTC[0.0093543820000000],ETH[0.0386038007081827],ETHW[0.0000000042100682],LOOKS[5.6889680962000000],USDT[0.0003311373919464],USDT[0.0000000191415830] |
| 03516658 | BAO[1.0000000000000000],BTC[0.0000001800000000],EUR[226.7387392104901846] |
| 03516663 | USD[25.0000000000000000] |
| 03516664 | TRX[1.0000000000000000],USDT[0.2808845912534644] |
| 03516673 | TONCOIN[0.0000001000000000],USDT[0.0000000564575958] |
| 03516675 | BTC[0.0000994789412439],CRO[1120.0000000000000000],ETH[0.0022609838631689],ETHW[0.0023153797476029],NFT (483724070084889951)[1],SOL[-369.0526062901901834],USDC[14152.7649819624218832],USDC[1000.0000000000000000],USDT[0.0000000100000000] |
| 03516677 | SAND[1.9994300000000000],USD[2.0784620280000000],USDT[0.0000000071960672] |
| 03516679 | USD[25.0000000000000000] |
| 03516682 | TONCOIN[3.0913954900000000],USD[0.0000000294465811] |
| 03516688 | ATLAS[28.4000000000000000] |
| 03516690 | BUSD[16074.9158703400000000],SOL[0.0007340000000000],TRX[0.0000010000000000],USD[0.0000062111330],USDT[0.0000000118980524] |
| 03516692 | FTT[0.0000000007245224],RAY[0.0000000029591223],USD[0.0000000119679170] |
| 03516697 | USDT[0.1253064000000000] |
| 03516701 | ETH[0.0000001000000000],LTC[0.0000159740546218],MATIC[0.0000000047251472],USD[0.0000000871887381] |
| 03516705 | COPE[0.9428000000000000],USD[129.2634631600000000] |
| 03516708 | TRX[0.0000002551344B],USD[0.0000000596409028] |
| 03516711 | GALFAN[1.6785201655364350],USD[0.0000000095575400] |
| 03516716 | BNB[0.0000031000000000],DOGE[0.0026087400000000],MATIC[-0.0161353773200246],TRX[0.3977185710766046],USD[0.0026306766711469],USDT[0.0034845580997272] |
| 03516729 | SXP[585.6828400000000000],USDT[1.0777750000000000] |
| 03516731 | BTC[0.0000000036802572],FTT[0.0000001000000000],USD[0.0000000052983864] |
| 03516735 | DOGE[29.0000000000000000],SHIB[30000.0000000000000000],TONCOIN[15.3973200000000000],USD[0.0268878137000000] |
| 03516737 | ATLAS[0.0000000033265744],AVAX[0.0000000085650000],BTT[0.0000000002792288],CVC[0.0000000058924204],DOGE[0.0000000015412868],FTM[0.0000004000000000],GARI[0.0000000090447492],JST[0.0000008000000000],KIN[0.0000000091617514],LOOKS[0.0000000091760700],LUNA2[0.2568841728000000],LUNA2_LOCKED[0.597686 3733000000],LUNC[57855.3226162392160120],SHIB[761.9837851688086452],SLP[0.0000000064656909],UBXT[0.0000000227205531],USD[0.0000000078787271],USDT[0.0000000194999930] |
| 03516738 | USDT[0.0000000400000000] |
| 03516746 | ETHW[4.8255753100000000],FTT[0.5000000000000000],GBP[0.0000057482424961],LUNA2[0.1641298941000000],LUNA2_LOCKED[40.3197300929000000],USD[-0.0120087660951880] |
| 03516748 | ATLAS[2.0000000000000000] |
| 03516750 | SAND[0.9996000000000000],USD[0.0000000358580],USDT[0.0000000346006645] |
| 03516751 | REN[0.9998100000000000],SOL[27.1679100000000000],USD[0.1648002090936320],USDT[0.0000000093983344] |
| 03516754 | 1INCH[0.0000000000000000],AMPL[- 5.1017387181788671],AUDIO[83.0000000000000000],BICO[0.9946000000000000],BTC[0.0000000057553100],DAI[18.4966700000000000],ETH[0.0000000076995946],FTT[0.0000000019544837],GBP[1.0000000000000000],IMX[0.0972280000000000],LUA[0.0479900000000000],MEDIA[1.9800000000000000],MSOL[0.0099298000000000],OMG[0.0 4985600000000000],REN[0.9803800000000000],RUNE[0.0990500000000000],SUSHI[0.4977500000000000],USD[0.0127821168919486000000000],USDT[0.0000000094476634] |
| 03516758 | DENT[1.0000000000000000],ETH[0.0000000021180000],KIN[2.0000000000000000],NFT (457737660188296234)[1],NFT (549901592463682442)[1],NFT (571792129148501354)[1],TRX[0.0000000010836479] |
| 03516765 | USDT[513.0000000000000000] |
| 03516766 | USD[0.0000000073461888],USDT[0.0000000364176556] |
| 03516802 | ETH[0.0000001000000000],USD[1.7517159594000000],USDT[0.0046762200000000] |
| 03516804 | USD[25.0000000000000000] |
| 03516805 | ETH[0.0099981000000000],ETHW[0.0099998100000000],NFT (426442934849449375)[1],NFT (476078925203986074)[1],NFT (508647045316718588)[1],NFT (513122608388775883)[1],SRM[22.1670962300000000],SRM_LOCKED[0.1589622700000000],TRX[0.0000020000000000],USDT[0.7157980000000000] |
| 03516806 | USD[0.0000000037500000] |
| 03516814 | ATLAS[2.0000000000000000] |
| 03516815 | USD[0.0072786808350000] |
| 03516819 | BTC[0.0000000090000000],LUNA2[0.0049133826870000],LUNA2_LOCKED[0.0114645596000000],LUNC[1069.8994246000000000],TONCOIN[0.0000000031522577],USD[0.0000000016168153],USDT[0.0001219095354383],XRP[0.0000000039820157] |
| 03516821 | KIN[1.0000000000000000],USDT[0.0027482736540468] |
| 03516825 | BNB[0.0000000576826808],HT[0.0000001438000000],NFT (372234976698754596)[1],NFT (459106658721758938)[1],USDT[0.0000000066682067] |
| 03516829 | USD[0.1568060500000000],USDT[0.0000000042466344] |
| 03516831 | AVAX[1.0048940091892700],BNB[0.1064610048489500],BRZ[0.4654283798445632],BTC[0.0092344644139000],DOGE[229.6728319496645400],ETHW[0.0270888800000000],LTC[0.3080140029498800],LUNA2_LOCKED[1.1390446380000000],LUNC[106286.1936143425058100],SHIB[3873073.6074290000000000], SOL[0.7731987906206000],TRX[402.2362960098135600],USD[55.0227431545484875],USDT[38.9874188619229337],XRP[80.0135000179300000] |
| 03516832 | AXS[0.0994000000000000],BTC[24.0770955106020000],ETH[-0.0202091129632446],ETHW[-0.0200479048857549],EUR[51973.5055301206503112],SAND[0.8344000000000000],SOL[0.0043700000000000],USD[149544.6706906928043455],ZRX[0.7014000000000000] |
| 03516836 | BTC[0.0412938820000000],ETH[0.2310000000000000],EUR[0.0000000089766218],LUNA2[1.5316242270000000],LUNA2_LOCKED[3.5737898620000000],LUNC[333514.4000000000000000],STG[137.0000000000000000],TRX[0.0015540000000000],USDT[15.6721694470845831] |
| 03516837 | BNB[0.0000000455124872],USD[0.0000009894356238],USDT[0.0000000098970087] |
| 03516840 | TONCOIN[2.6994600000000000],USD[0.2489500000000000] |
| 03516843 | ATLAS[1340.0000000000000000],USD[0.6000762671000000] |
| 03516844 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03516848 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[11.7666656660650746],USDT[0.000000037874539] |
| 03516859 | ETH[0.842000000000000000],ETHW[0.842000000000000000],EUR[250.000684519000000],USD[0.000000007344000],USDC[1133.1226984800000000] |
| 03516860 | LTC[0.064180540000000],USD[12.406083385499746],XRP[0.196184000000000] |
| 03516861 | USD[0.000000008587650],USDT[0.000000039229285] |
| 03516867 | BTC[0.000000004500000],DOGE[41.0254713555457136],ETH[0.000000006000000],USD[0.0019775577330411],USDT[0.0000000096204562] |
| 03516868 | BTC[0.052960480000000],EUR[0.000019825613952] |
| 03516869 | LTC[0.000148440000000],TRX[0.000001000000000],USD[0.7643155991034442],USDT[0.000000049663136] |
| 03516878 | USDT[1834.6484554498309600] |
| 03516879 | USD[40.2062738660000000] |
| 03516882 | APT[0.235000000000000],USD[1.0954157375000000],USDT[0.475060000000000] |
| 03516888 | BTC[0.000090600000000],ETH[0.000989200000000],ETHW[0.039989200000000],USD[277.0503667710000000] |
| 03516894 | BAO[1.000000000000000000],NFT [294207855104896159][1],NFT [488475285919384400][1],NFT [542497544252906541][1],USD[0.000000062307564] |
| 03516898 | BTC[0.000367425000000],USD[0.0031195893213442] |
| 03516907 | CRO[9.998100000000000],MANA[2.000000000000000],SHIB[100000.000000000000000],TONCOIN[2.800000000000000],USD[0.4996186271450000] |
| 03516915 | LTC[0.666048295079699],TONCOIN[0.000000002000000000],USD[0.000009636208689],USDT[0.000000001221156] |
| 03516918 | BAO[1.000000000000000],USDT[0.000292507522042] |
| 03516919 | CONV[152990.928697670000000],REN[0.034638680000000],RSR[40408.7293344600000000],SRM[253.2427179000000000],USD[29.4433339617915123],ZRX[1426.6473166700000000] |
| 03516922 | USD[25.0000000000000000] |
| 03516929 | USD[0.354636295769532] |
| 03516935 | TRX[0.000001000000000],USD[0.0086342715040004],USDT[0.0070420136332305] |
| 03516946 | ADABULL[0.000000067150547],ADAHEDGE[0.000000122096366],AMD[0.000000080916530],ATOMHALF[0.000000074080594],AUDIO[0.000000052966742],BEAR[0.000000095242767],BNB[0.000000040504464],BTC[0.000000400665924],BULL[0.000000021450142],CLV[0.000000001497369],CREAM[0.000000121411710],DOGE[0.000000004687800],ETH[-0.000000000920723],ETHBULL[0.000000008494702],ETHW[0.000000077926209],FTM[0.000000006125831],FTT[0.000000013885231],GALA[0.000000016324823],GBTC[0.000000009000000],LINK[0.000000016419455],LINKHEDGE[0.000000059881880],LOOKS[0.000000028133855],LUNC[0.000000023532515],MANA[0.000000074544671],MAPS[0.000000046195540],MATIC[0.000000078784732],MATICBULL[0.000000082823710],MCB[0.000000087590016],NVDA[0.000000087041876],OXY[0.000000022279298],SAND[0.000000081364256],SLP[0.000000021245350],SOL[0.000000004820316],XRP[0.000000048203816],XRPBULL[0.000000002016281],ZAR[0.000000015693856] |
| 03516951 | TLSA[1.0435716700000000],ETH[13.6707010000000000],ETHW[1.8007010000000000],EUR[0.000000332478170],SOL[0.00700000000000],TRX[0.0077700000000000],USD[0.0054013512858288],USDT[0.5174911900000000] |
| 03516952 | AKRO[1.000000000000000],EUR[1273.3482995000000000],KIN[1.000000000000000],USDT[0.000000007516109] |
| 03516954 | BTC[0.000000076800000],ETH[-0.000000001261397400],USD[0.000008785568254] |
| 03516959 | BTC[0.028992580000000],ETH[0.066000000000000],EUR[11.7315640200000000],USD[4.3493282288975680000000000],USDT[20.011451565868171722] |
| 03516963 | TRX[0.000444000000000],USD[0.0281081987051896],USDT[0.000200000000000] |
| 03516965 | USD[0.0019837062550000] |
| 03516967 | CHZ[0.000000004803084600],DOGE[0.000000060916780],USD[0.000000070002204] |
| 03516970 | DENT[5.000000000000000],DOGE[39.859060690000000],ETHW[0.000002210000000],KIN[6.0000000000000000],LEO[0.0000000147933329],RUNE[3.0873504900000000],TRX[2.0000000000000000],UBXT[1.000000000000000],USD[0.0000000099082527] |
| 03516974 | KIN[1.0000000000000000],TONCOIN[5.4820314300000000],USD[0.0000000116372534] |
| 03516979 | USD[0.0030976384461540] |
| 03516981 | USD[25.0000000000000000] |
| 03516982 | ALGO[8.000000000000000],APT[0.800000000000000],BAO[1.000000000000000],BTC[0.0002017400000000],ETH[0.0000706235205255],SOL[0.0000000084600000],TRX[0.000092000000000],USD[313.0494757422202903],USDT[0.1422033484027730] |
| 03516992 | ETH[0.000000021808000],USD[0.000011079147346] |
| 03516994 | DOGE[1.674100000000000],ETH[0.000343410000000],ETHW[0.000343410000000],LTC[0.001694610000000],MATIC[2.800000000000000],SOL[0.009815000000000],USD[0.0017411702000000],USDT[449.2401503451217598],XRP[1.6266670000000000] |
| 03517005 | APE[1.0456510688411172],BAO[3.000000000000000],CHF[0.3924853108277950],CRO[76.7185511600000000],ETH[0.0212584300000000],ETHW[0.0212584300000000],KIN[4.000000000000000],LTC[0.1080923300000000],TRX[1.000000000000000] |
| 03517006 | CRO[20.000000000000000],LINK[0.700000000000000],USD[0.2879510627500000] |
| 03517010 | SOL[0.0023902473121241],USD[0.0004473924890237],USDT[0.0096726719250516] |
| 03517013 | USD[0.0051514170418900],USDT[0.000000082514416] |
| 03517015 | TONCOIN[0.053000000000000],USD[0.000000017500000] |
| 03517019 | BNB[0.000000042133425],FTT[0.000000083330600],TONCOIN[0.000000040000000] |
| 03517023 | BAO[1.000000000000000],DOGE[408.1314810200000000],GBP[0.000000007211154],KIN[1.000000000000000],SHIB[1275830.6781975400000000] |
| 03517026 | USD[25.0000000000000000] |
| 03517029 | USD[25.0000000000000000] |
| 03517030 | USD[0.0037881840000000],USDT[0.0000000096724416] |
| 03517031 | GOG[1087.5561296500000000],IMX[1.2828950000000000],UNI[2.0995800000000000],USD[0.0146713366908310] |
| 03517032 | USD[0.0031057287765017] |
| 03517034 | BTC[0.000000050000000],FTT[0.0000000003352046],TONCOIN[0.000000100000000],USD[0.0039758022135335],USDT[0.000000035923174] |
| 03517038 | BNB[0.000000009153652],BTC[0.000001000000000],LTC[0.000000097361741],TRX[0.000854000000000],USD[0.0000017452002990],USDT[100.3020211377308374] |
| 03517041 | TRX[0.500000000000000],USD[-0.0048283958904447] |
| 03517055 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000089052162],ZAR[0.004675711603357] |
| 03517065 | USD[0.0000075512803214] |
| 03517069 | BAO[2.000000000000000],BTC[0.000000061663715],LINA[0.0348726642578816] |
| 03517070 | BAO[1.000000000000000],KIN[4.000000000000000],TONCOIN[0.003480100000000],UBXT[1.000000000000000],USD[0.000000103351289] |
| 03517075 | FTT[0.000000053390041],LINK[0.000000004528392],MANA[0.000000048840000],PRISM[0.000000083606452],SAND[0.0000000189914480],STORJ[0.000000017060000],USD[0.0010183224711383],WRX[0.000000070723200],XRP[0.000000062737720] |
| 03517077 | ATLAS[0.000000089148863],FTT[0.000000004126072],LUNA2[0.000086624320100],LUNA2_LOCKED[0.0002021234136000],LUNC[0.000000060000000],POLIS[0.000005813548],SOL[0.000000053600000],USD[0.000000047896915],USDT[0.000000073715788] |
| 03517082 | TONCOIN[14.300000000000000],USD[0.1539251600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03517083 | 1INCH[0.859629827476000],BLT[5766.000000000000000],CLV[6321.713500000000000],CQT[5691.508200000000000],DENT[913617.240000000000000],DODO[5176.069100000000000],DOT[0.058140000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTM[0.303200000000000],LINA[107324.036000000000000],LT QD.965661240000000],LUNA2[22.983709450000000],LUNA2_LOCKED[53.628655390000000],MATIC[709.858000000000000],NFT [297983713961747667][1],PERP[612.101560000000000],REN[8461.360200000000000],RSR[0.342000000000000],SAND[550.963600000000000],SOL[0.001600000000000],SUSHI[1066.362500000000000],SXP[1053.489260000000000],TLM[24069.152400000000000],USD[-3180.021018987625244],USDT[0.000053530000000],WAVES[136.901400000000000] |
| 03517087 | FTT[4.799136000000000],MNGO[500.000000000000000],USD[203.534744125000000] |
| 03517091 | USD[25.000000000000000] |
| 03517092 | BNB[0.000000220000000],BTC[0.000000009786250],FTT[0.000000095240000],USD[0.000002735238722],USDT[0.000037255471269] |
| 03517093 | USD[0.000033476745145],USDT[0.000011510470528] |
| 03517098 | USD[0.000000050000000] |
| 03517099 | BUSD[17.545154200000000],ETH[0.000000100000000],LOOKS[0.000000100000000],USD[0.000000026612615],USDT[0.306511120226927] |
| 03517100 | USD[25.000000000000000] |
| 03517103 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.947741380000000],TONCOIN[37.628078570000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000092000250] |
| 03517106 | ADABULL[0.007000000000000],ETH[0.000492500000000],ETHW[0.000492500000000],EUR[5000.966468035782552],KNCBULL[0.739200000000000],USD[2092.973612632949709],USDT[3.113973724912312 0],VETBULL[24.884000000000000] |
| 03517110 | USD[25.000000000000000] |
| 03517112 | BTC[0.122494210566766 1],ETH[0.534663587718204 7],ETHW[0.534663587718204 7],EUR[2 1283.650036130000000],SOL[0.000000008007842 9],USD[976.321189536687 9223],USDT[14.952113760000000] |
| 03517113 | USD[18.205664634000000],USDT[18.773852070000000],YGG[0.999000000000000] |
| 03517115 | USD[0.001003570326000] |
| 03517117 | USD[25.000000000000000] |
| 03517128 | FTM[2748.600000000000000],FTT[0.000000055102896 8],USD[926.639816285435408 4],USDT[0.000000003482966 2] |
| 03517135 | AVAX[0.000000006374430 0],BNB[0.000000027439200],BTC[0.000000005071600],DOT[1.0668099186481600],ETH[0.000000069739157],EUR[0.005300000000000],FTM[0.000000051212000],FTT[1.0558321612398800],LINK[1.033676725586460 0],MATIC[0.000000027083500],SHIB[11207378.952986290000000],SOL[0.000000279265 5 2],USD[0.001501801476349 8],USDT[0.003890651866981 9],USTC[0.000000032558400] |
| 03517140 | MOB[3.591634000000000] |
| 03517142 | AVAX[0.299981000000000],ETH[0.014999240000000],ETHW[0.014999240000000],FTT[0.299962000000000],LUNA2[0.003703508375000 0],LUNA2_LOCKED[0.008641519542000 0],LUNC[806.446746000000000],SOL[0.443547357241680 0],USD[0.001921194750000 0] |
| 03517152 | SOL[0.211689250000000],USD[0.010002605994586] |
| 03517164 | USD[0.000000109888591],XRP[0.000000027704000] |
| 03517168 | USD[0.218248635992000],USDT[0.000000001013810] |
| 03517170 | ETH[0.074189660000000],USD[0.000000002637284 2],USDC[544.110006700000000] |
| 03517171 | BTC[0.000000007713263],USDT[0.000331285314973 8] |
| 03517173 | EUR[0.000000028093056524],LTCBEAR[92780.560000000000000],USD[0.005289833345633 1] |
| 03517179 | ENJ[0.996200000000000000],GST[0.030000000000000000],USD[0.083150384850000 0] |
| 03517184 | AKRO[1.000000000000000],CRO[0.014543184171272 72],DENT[2.000000000000000],ETH[0.000020320000000],ETHW[0.000020320000000],EUR[2.232606551223208 6],FTT[0.000022297000000 0],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000004943932 3] |
| 03517186 | USD[0.000000008500000] |
| 03517190 | FTT[0.004509190000000 00],USD[0.000922093039676 5],USDT[0.896162945177299 7] |
| 03517197 | USD[0.000000011525037 5],USDT[100.000000000000000] |
| 03517198 | BNB[9.452380000000000] |
| 03517201 | MATIC[0.000000009708200 0],NFT (341980101212630236)[1],USD[0.351915195303156 5] |
| 03517204 | AKRO[1.000000000000000],BAO[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000175212557 8] |
| 03517205 | USD[25.000000000000000] |
| 03517207 | USD[0.000000064569779] |
| 03517227 | FTT[0.002246515939060 0],USD[0.589500340692795 3],USDT[0.012825175838651 9] |
| 03517232 | USD[0.000000033190880] |
| 03517233 | LEO[51.900000000000000],RAY[0.364735000000000 0],SHIB[0.000000083157544],TRX[0.000770000000000],USD[0.219324370966670],USDT[0.005936543133371 0] |
| 03517241 | USDT[1.063008420000000] |
| 03517242 | USD[0.000000050000000] |
| 03517244 | BTC[0.000000000000000],NFT (437358830455874987)[1],NFT (514386613712093329)[1],NFT (540998324836216183)[1],NFT[0.014060535154630],USD[0.006570862872055 2],USDT[0.000000025007314] |
| 03517247 | BTC[0.224228360000000],MANA[20.633245190000000],SAND[6.766196860000000],USD[0.001768087712706],XRP[0.000122160000000] |
| 03517249 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000173793765370],ETHW[0.005090077976537 0],EUR[0.000000754750183 1],KIN[1.000000000000000],NFT (314479312706767721)[1],NFT (397789535527764910)[1],NFT (546384105461702902)[1],SEC[0.051181530000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[60.869760965031785 0],XRP[0.052009030000000] |
| 03517257 | BTC[0.007256425639433 4],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.011817486534327 3] |
| 03517263 | BAO[18.000000000000000],DENT[3.000000000000000],ETHW[0.086327870000000],EUR[363.618446139153334],KIN[8.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03517265 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000462700000000],BTC[0.000000806293697],DOT[0.000334200000000],EUR[0.000000090967835],FTT[0.000204800000000],MATIC[0.004738800000000],MTA[0.001087500000000],SHIB[75.876994700000000],UBXT[2.000000000000000],USD[0.065121500084801 6] |
| 03517266 | USD[0.003711590178632] |
| 03517268 | ETH[0.000000099956896],SUSHI[0.000000042965380],USD[1.094848417311151 8] |
| 03517272 | TONCOIN[131.029165160000000],USD[0.000000044095351],USDT[0.000000136979430] |
| 03517274 | BNB[0.006599610000000],TONCOIN[0.090000000000000],USD[0.004019036835903 7] |
| 03517282 | JET[633.000000000000000],USD[0.055476440000000] |
| 03517283 | ATLAS[2.000000000000000] |
| 03517284 | BNB[0.000000025751854],BTC[0.000000001883242 5],FTM[0.000000045328680],MATIC[0.000000015262242] |
| 03517291 | EUR[5000.000000000000000] |
| 03517295 | CRO[0.000032010000000],TRX[0.000459794200000],USD[0.046180330538717] |
| 03517301 | EUR[0.000584904000000] |
| 03517302 | USDT[0.000000073190690] |
| 03517304 | USD[25.000000000000000] |
| 03517306 | USD[25.000000000000000] |

Scheduled G – Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03517307 | USD[25.00000000000000] |
| 03517317 | SRM[1.29136650000000000],SRM_LOCKED[7.70863435000000000],USD[25.00000000000000] |
| 03517323 | USD[0.00000000159127508] |
| 03517324 | TRX[0.37690700000000000],USDT[1150.776579212000000000] |
| 03517337 | SAND[0.048715420000000000],USD[0.020065208040089400],USDT[0.006853070000000000] |
| 03517338 | CHF[157.40348180000000000],USD[13.771003083800414800000000000] |
| 03517344 | ETH[0.073479820000000000],ETHW[0.073479820000000000],GOG[461.938473250000000000],USDT[0.000228044211583] |
| 03517347 | TONCOIN[2.00000000000000000],USD[204.229097489652520000],USDT[15.746329100000000000] |
| 03517349 | LUNA2[0.000076325324020000],LUNA_LOCKED[0.000178092422700000],LUNC[16.620000000000000000],USD[0.000000251670202500],USDT[0.000002011258572000] |
| 03517350 | ATLAS[2.00000000000000000] |
| 03517351 | USD[26.46215849000000000] |
| 03517355 | SHIB[29943.0000000000000000],TONCOIN[49.04684600000000000],USD[0.77584677475000000] |
| 03517359 | USD[25.06702847144500000] |
| 03517360 | ATLAS[757.50188479085916500],BAO[2.00000000000000000],USD[0.000000075672189] |
| 03517371 | BNB[0.000003278677227000],DOGE[0.280202400000000000],MATIC[0.009696600000000000],NFT[554128746213973513][1],SOL[0.000038460680000000],TRX[0.000057000000000000],USD[0.000018921868940700],USDT[0.424936311652435000] |
| 03517377 | USD[25.00000000000000000] |
| 03517380 | ATOM[22.09558030000000000],BTC[0.081984740000000000],CRO[0.004507945000000000],ETH[0.853843884000000000],ETHW[0.221972400000000000],GAL[23.380466172600000000],MANA[104.00000000000000000],MATIC[431.594081598400000000],SLP[19872.880216000000000000],SUSHI[48.693772640000000000],USD[200.060915592500000000],XRP[2151.130965815000000000] |
| 03517387 | GBP[0.000000125494776],MATIC[0.118016380000000000],USD[11.200000147408798],USD[0.000000030047972],XRP[0.000000041498272] |
| 03517388 | EUR[10.00000000000000000] |
| 03517392 | NFT[292977929033479596][1],USD[0.004454735300000000] |
| 03517393 | TONCOIN[136.28277190000000000],USDT[0.000000006138977] |
| 03517396 | ATLAS[2.00000000000000000] |
| 03517400 | EUR[0.009426432000000000] |
| 03517402 | APT[0.000000063351394],BNB[0.000000012775209],BTC[0.000000094586300],ETH[0.000000026924735],HT[0.000000013865000],LTC[0.000000936933668],LUNA2[0.096329732090000000],LUNA2_LOCKED[0.224769374900000000],MATIC[0.000000041030200],NFT[381779317132550272][1],NFT[516274816581186325][1],NFT[568866778644115891][1],SOL[0.000000051150960],TRX[0.000000802377505][1],USD[i-0.000000002312932],USDT[0.000000101298920] |
| 03517404 | ATLAS[0.80000000000000000] |
| 03517407 | BNB[0.000000031800000],BTC[0.004191290240000],USD[0.000002495874987] |
| 03517408 | 1INCH[35.48144915000000000],AKRO[8.00000000000000000],ALPHA[2.00138548000000000],BAO[5.00000000000000000],BNB[0.780394890000000000],BTC[1.207618190000000000],CHZ[2.00000000000000000],CRO[8656.868277380000000000],DENT[5.00000000000000000],DOT[79.331249790000000000],ETH[0.000000027894048],ETHW[1.412594962789048],EUR[1670.608347434375384449],FRONT[1.00000000000000000],KIN[6.00000000000000000],LUNA2[6.251625756000000000],LUNA2_LOCKED[14.197912200000000000],LUNC[19.616021400000000000],MATIC[1.006598470000000000],RSR[7.00000000000000000],SECO[1.044457700000000000],SOL[4.123351530000000000],TOMO[1.00000000000000000],TRX[835.887401950000000000],UBXT[7.00000000000000000],USD[0.000014551464399],XRP[2909.581294120000000000] |
| 03517409 | AVAX[0.00000001000000000],BNB[0.003170840000000000],USD[0.000000001118856168],USDT[0.000000037000000] |
| 03517410 | BTC[0.000000004851570],ETH[0.00000005200000],USD[0.000000044750000],USDT[0.000000007482830900] |
| 03517411 | BTC[0.008614250890220000],USD[438.284346325718132900] |
| 03517412 | USD[25.00000000000000000] |
| 03517413 | BTC[0.000000066350000],FTT[0.044895182775640000],LUNA2[0.947305657500000000],LUNA2_LOCKED[2.210379867000000000],LUNC[246.384710000000000000],SOL[0.009550000000000000],USD[0.191816928733131890],USDT[0.000000207928751900] |
| 03517414 | USD[0.00540559991951700] |
| 03517416 | USD[2128.178460680000000000],USDT[0.000000149239124] |
| 03517418 | TRX[0.002359000000000000],USDT[364.790218575622626270] |
| 03517419 | BNB[0.000000010000000],SOL[0.007925720000000000],TRX[0.254882000000000000],USD[5.306785923034888800],USDT[28.533646103544970300] |
| 03517421 | ETH[0.000000004000000] |
| 03517422 | EUR[0.000001345489664],SOL[3.056630130000000000],SRM[184.832256790000000000],SRM_LOCKED[0.896872340000000000] |
| 03517423 | ATLAS[2.00000000000000000] |
| 03517425 | TONCOIN[24.00000000000000000],USD[0.000000013388351600],USDT[0.000000001200000] |
| 03517433 | ATLAS[6128.362724554000000000],TRX[1.00000000000000000],USD[0.010000001960370] |
| 03517433 | USD[0.000000038530574],USDT[0.000000054000000] |
| 03517441 | ETHW[0.000787050000000000],TONCOIN[0.021000000000000000],USD[0.064611055870000000] |
| 03517442 | USD[25.00000000000000000] |
| 03517453 | EUR[613.067977670000000000],USD[0.000000124294663],USDT[0.000000064413415] |
| 03517454 | USD[0.000000011212912400],USDT[0.000000005800000] |
| 03517457 | BNB[0.000000054000000],ETH[0.007738600000000000],USDT[0.430755671536998940] |
| 03517458 | USD[0.000000007243999700],USDT[0.246055490000000000] |
| 03517460 | ATLAS[2.00000000000000000] |
| 03517461 | ALGO[264.00000000000000000],BNB[0.013000000000000000],MATIC[2.00000000000000000],NFT[545430952886752264][1],TRX[0.001761000000000000],USD[1350.749150360910000000] |
| 03517474 | BTC[0.000000030000000],USD[0.358414465000000000] |
| 03517476 | USD[0.000000087485120],USD[0.270852531750000000] |
| 03517477 | TRX[0.663467000000000000],USDT[0.000254073989542] |
| 03517478 | BNB[0.000000100000000],ETH[-0.000000036571356],EUR[0.000000043495369],FTT[0.200000000000000000],LUNA2[0.264741222900000000],LUNA2_LOCKED[0.617729520100000000],LUNC[57647.958666757814448700],USD[8.138722959190006350],USDT[0.000000213246197] |
| 03517479 | FTT[0.001248117291880000],TRX[0.003218000000000000],USD[3.954003507384567400],USDT[0.000000037634937] |
| 03517480 | USD[0.000638444209446],USDT[36.685765392224205100] |
| 03517481 | ATLAS[1.00000000000000000] |
| 03517486 | TONCOIN[1.30000000000000000],USD[0.132645235000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03517493 | BTC[0.0000000042908000],COPE[0.000000100000000],TRX[0.0007830000000000],USD[0.1497182811914124],USDT[0.0000000162848304],USTC[0.0000000054103594] |
| 03517498 | USDT[0.0002387582131424] |
| 03517500 | DENT[1.0000000000000000],ETH[0.0000000050000000],KIN[4.0000000000000000],USDT[0.0000007236858083] |
| 03517501 | ETH[0.0000000100000000],USD[0.0115159490809280] |
| 03517503 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000120534382],USDT[0.0000000311583509] |
| 03517507 | DYDX[16.6000000000000000],GENE[6.0993160000000000],USD[0.2848439885000000] |
| 03517510 | USD[25.0000000000000000] |
| 03517517 | BTC[0.0059955200000000],ETH[0.0902734300000000],ETHW[0.0902734300000000],EUR[0.0000000090231988],USD[30.0000000000000000],USDT[1497.7821953600000000] |
| 03517523 | TONCOIN[0.0800000000000000],USD[0.0361537725000000] |
| 03517527 | USD[0.0000000176751044],USDT[0.0000000053070117] |
| 03517533 | TONCOIN[13.0415890100000000],TRX[0.0000010000000000],USD[0.0246638354626228],USDT[0.9900000078755701] |
| 03517548 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (518623770709409915)[1],SECO[1.0000000000000000],TRX[0.0009020000000000],UBXT[1.0000000000000000],USDT[0.0000083803604351] |
| 03517553 | SHIB[2660000.0000000000000000] |
| 03517555 | BTC[0.0000381200000000],DOT[156.6686600000000000],ETH[1.7617954000000000],ETHW[1.7617954000000000],LINK[380.9964200000000000],LTC[39.9035980000000000] |
| 03517556 | TONCOIN[15.2800000000000000] |
| 03517560 | DOGE[0.0000000463666623],PRISM[0.0000000074479400],SOL[0.0000000011858180],SPELL[0.0000000029301828],STARS[0.0000000813512017] |
| 03517563 | ATLAS[129.9740000000000000],FTT[0.0121225500000000],POLIS[3.9992000000000000],USD[0.5200003435982655] |
| 03517565 | FTT[1.9404997400000000],USDT[0.0000004006264298] |
| 03517566 | AVAX[0.0000000027500000],BTC[0.0102979441953830],DOT[0.0000000072000000],ETH[0.0000000051836986],FTM[0.0000000016096863],FTT[0.0000000079817300],HT[0.0000000062142954],LTC[0.0000000045000000],MATIC[0.0000000089064460],RUNE[0.0000000014777791],SOL[0.0000000097884263],UGE[4.1915778405172041],USDT[0.0000000078005563] |
| 03517571 | BNB[0.0000000000000000],USD[0.3402870020000000],USDT[3.0574702000000000] |
| 03517573 | KIN[1.0000000000000000],USDT[0.0000000041713505] |
| 03517576 | FIDA[0.0000091300000000],KIN[8.0000000000000000],USD[0.0000030880054706],USDT[0.0000000041684082] |
| 03517580 | BTC[0.0023000000000000],USD[1.8726614100000000] |
| 03517582 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],POLIS[0.0807974200000000],USD[2.7579800001795912],USDT[0.0000000107619455] |
| 03517583 | BTC[0.0817355100000000],ETH[2.0529722500000000],ETHW[2.0521100090858040],FTT[34.5679025200000000],KIN[3.0000000000000000],SOL[16.5147466655142460],TOMO[1.0058917800000000],USD[0.0000002458420961] |
| 03517585 | ALGO[125.0000000000000000],BTC[0.0096891000000000],DOGE[443.1999234037780000],ETH[0.0774564306641200],ETHW[0.0000000084200000],FTT[0.0000014624518810],GBP[0.0000000451393719],SOL[0.0156492400000000],USD[0.1575462065479664] |
| 03517587 | ATLAS[361.1236869000000000],TRX[1.0000000000000000],USD[0.0000000007587930] |
| 03517590 | USD[0.0032993264500000] |
| 03517593 | USD[0.0525459510000000] |
| 03517595 | BTC[0.0000729000000000],ETH[0.0000000100000000],FTM[0.9367059400000000],SOL[1.0997910000000000],USD[33.0664957167500000],USDT[0.0047345906660676] |
| 03517601 | GBP[5.3415253535759475],SPY[0.0145311500000000] |
| 03517606 | USD[25.0000000000000000] |
| 03517608 | BAO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000049926008],TRX[1.0015540000000000],UBXT[3.0000000000000000],USD[0.0006398519491247],USDT[0.0000001945103370] |
| 03517611 | ATLAS[0.3000000000000000] |
| 03517612 | FTT[0.0162251200000000],USD[0.0000007551083 2] |
| 03517614 | APE[0.0959140000000000],AUDIO[0.9820000000000000],BTC[0.0000000076201800],EUR[0.4906900179200000],FTT[12.1978466600000000],GALA[9.8794000000000000],HT[0.2000000000000000],LINK[0.0988840000000000],LUNA2[0.0045915762710000],LUNA2_LOCKED[0.0107136779700000],LUNC[999.8254000000000000],NFT (509690317178644972),ELSAND[0.9933400000000000],USD[471.8268552923525000],USDT[0.0000000200000000] |
| 03517616 | BAO[5.0000000000000000],BTC[0.0000000200000000],ETH[0.0000004139150016],ETHW[0.0000004139150016],GBP[0.0069637108730592],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0003878345961902] |
| 03517618 | BAO[2.0000000000000000],EUR[0.0000000123733498],KIN[2.0000000000000000],USDT[0.0000000042842485] |
| 03517624 | SHIB[43468.9353562300000000],USD[0.0000000033124300] |
| 03517626 | TONCOIN[25.8549200000000000],USD[0.0872244100000000] |
| 03517628 | TONCOIN[24.0000000000000000],USDT[0.4852297777000000] |
| 03517629 | DOT[1.0550987500000000],EUR[0.0000000198803523],SOL[0.1055438000000000] |
| 03517635 | USD[0.1504241908570786],USDT[0.1662426404663304] |
| 03517652 | USDT[0.0000301435606648] |
| 03517657 | USD[0.0000000059117304],USDT[0.0000000052223315] |
| 03517673 | TRX[0.0000010000000000],USD[0.0000000070000000] |
| 03517674 | BTC[0.0000000259785568],USD[0.0010239257953570] |
| 03517675 | BTC[0.0000000070000000],ETH[0.0000000031887200],EUR[0.0000088961370064],USD[0.0000091332686674] |
| 03517678 | BTC[0.0000000954390352],USD[0.0000000073852724],USDT[0.0000001253316880] |
| 03517682 | BTC[0.0002357000000000],EUR[3.4979616568746390],USD[0.0000000022660809] |
| 03517684 | USD[25.0000000000000000] |
| 03517686 | USD[25.0000000000000000] |
| 03517690 | USD[25.0000000000000000] |
| 03517692 | EUR[0.0000000070134353],USD[0.4642415223398242] |
| 03517693 | USD[25.0000000000000000] |
| 03517696 | BTC[0.0002857000000000],USD[0.1097763100000000] |
| 03517702 | FTT[0.0505466500000000],TONCOIN[66.0000000000000000],TRX[0.0000010000000000] |
| 03517705 | GOG[2.0188046000000000] |
| 03517714 | ETH[-0.0000000014232200],LUNA2[0.2373713444000000],LUNA2_LOCKED[0.5538664703000000],MATIC[0.0000000097875000],USD[12.2959826688192000] |
| 03517715 | ETH[0.0000000013250000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03517716 | AKRO[3.000000000000000000],BAO[3.000000000000000000],KIN[6.000000000000000000],LTC[0.000000003000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 03517718 | GBP[10000.000000000000000000],LUNA2[1.334452413000000000],LUNA2_LOCKED[3.113722296000000000],LUNC[290579.822410000000000000],USD[0.085652050000000000] |
| 03517720 | EUR[25435.639427738994690000],USD[0.000000007521213],USDC[317.590286330000000000],USDT[0.002890615800000000] |
| 03517723 | TONCOIN[0.043100000000000000],USD[4.198310189396772300],USDT[30.044815207242703200] |
| 03517726 | USD[30.000000000000000000] |
| 03517729 | BAO[2400.000000000000000000],BTC[0.014300000000000000],DOGE[1102.000000000000000000],DYDX[52.500000000000000000],FIDA[7.000000000000000000],GALA[90.000000000000000000],LUNA2[0.023179798840000000],LUNA2_LOCKED[0.054086197300000000],LUNC[5047.450000000000000000],MANA[11.000000000000000000],SAND[14.000000000000000000],SHIB[610000.000000000000000000],SOL[3.170000000000000000],SPELL[200.000000000000000000],TRX[312.000000000000000000],USD[19.178009817595000000],USDT[0.000000095198392] |
| 03517735 | USD[0.000000035275760],USDT[0.000000002123056] |
| 03517738 | BAO[7.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],NFT (37318424893277764429)[1],NFT (42476712557032707141)[1],NFT (43187570350282846)[1],NFT (52530615134082295)[1],RSR[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000218304690],USDT[0.000000089905161] |
| 03517739 | TONCOIN[0.083980000000000000],USD[0.069676414000000],USDT[0.050000000000000000] |
| 03517744 | EUR[0.000000139185252],LUNA2[2.681175941000000000],LUNA2_LOCKED[6.256077195000000000],USTC[379.533413500000000] |
| 03517747 | USD[0.000000424969528],USDT[0.000000058932944] |
| 03517749 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FTM[2327.304070180000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000625338137] |
| 03517750 | BTC[0.000000005000000],ETH[0.000000058000000],EUR[0.145040703479269000],FTT[0.000000039489600],USD[0.432757596395368800],USDT[0.001320632453012] |
| 03517758 | EUR[0.000008147616823] |
| 03517759 | TONCOIN[13.697260000000000000],USD[0.060000000000000000] |
| 03517761 | USD[0.000000059113989] |
| 03517762 | USD[-0.000081012765567 4],USDT[0.000088908 0272405] |
| 03517767 | EUR[0.000003197236912] |
| 03517771 | USD[25.000000000000000000] |
| 03517776 | USD[0.001233296663219 8] |
| 03517777 | AAPL[0.000000055668610],ATOM[0.000000053134026],BNB[0.000000029654855],BTC[0.000000046377774],ETH[0.000000017200000],FTT[0.000000027725945],KIN[1.040924400000000],SHIB[0.000563597400045],TONCOIN[0.000000071814888],TRX[0.000000005947802],USD[0.000000146641325] |
| 03517781 | KIN[1.000000000000000000],LINK[0.445620890000000],SOL[0.304112790000000],USD[0.010014419119789] |
| 03517786 | BAO[3.000000000000000000],BTC[0.003544900000000],EUR[0.002575075142527],KIN[7.000000000000000000],LUNA2[0.000110999219800],LUNA2_LOCKED[0.000258981796000],LUNC[24.170313810000000],SAND[2.168610180000000],USDT[0.000364414922677] |
| 03517787 | USD[25.000000000000000000] |
| 03517794 | USD[0.000109042000000] |
| 03517801 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.162096350000000000],ETHW[0.162096350000000000],TRX[0.000777000000000000],USD[0.000095376003642] |
| 03517803 | ETH[0.000000078000000],TONCOIN[10.000000000000000000] |
| 03517806 | LTC[0.004654000000000],USD[0.000000155928365],USDT[0.000000064614757] |
| 03517807 | ETH[0.058277410000000],ETHW[0.058277412027126 0] |
| 03517809 | KIN[1.000000000000000000],USDT[0.000015160123545 1] |
| 03517811 | BTC[0.000698600000000],DOT[0.099580000000000],USD[1.045967000000000],USDT[0.000000069633000] |
| 03517813 | BNB[0.000000016000000],TRX[0.000777000000000],USDT[0.080720410949678 69] |
| 03517815 | USD[25.000000000000000000] |
| 03517816 | ATOM[0.128610555207187 2],BTC[0.004791360000000],CRV[15.997120000000000000],ETH[0.289951580000000000],EUR[882.927925583691130 4],LUNA2[0.003426006752000],LUNA2_LOCKED[0.007994015755000],LUNC[0.008944600000000],TRX[0.000130000000000],USD[29.637660559261600 5],USDT[0.000000155312568],USTC[0.4849 62000000000] |
| 03517833 | TRX[0.000181000000000],USD[0.002182991051499],USDT[0.000000071300000] |
| 03517840 | NFT (41045609504250041 1)[1],NFT (45523231622843503 8)[1],USD[0.000000021860968],USDT[0.000000036323205] |
| 03517841 | USD[25.000000000000000000] |
| 03517847 | BTC[0.000002300000000],USD[0.011981464057919 7] |
| 03517852 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[2.571716810000000],TONCOIN[217.473457670000000000],USD[0.000000140583314] |
| 03517854 | USD[0.000000110078021] |
| 03517855 | USD[0.000050735647459 5] |
| 03517857 | BNB[0.000000200000000],ETH[0.700551100000000],ETHW[0.700551095099912],LOOKS[192.000000000000000000],TRX[0.000987000000000],USD[445.078618261904777 7],USDT[0.000000894734870] |
| 03517860 | BTC[0.000000022026072],ETH[-0.000000071539779],ETHW[0.000000022589851],LUNC[0.000000039059565],USD[0.018373706612713 8],USDT[0.000000198310899] |
| 03517864 | TONCOIN[13.300000000000000000],USD[0.142224560000000] |
| 03517865 | BAO[1.000000000000000000],FTM[11.542707810000000000],KIN[2.000000000000000000],TONCOIN[8.556965760000000000],TRX[1.000000000000000000],USD[0.000456718779505 8] |
| 03517870 | BOBA[0.065580000000000000],USD[0.000000103079887],USDT[989.048605951106127 7] |
| 03517873 | BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.006285219989336 7],KIN[5.000000000000000000],USD[0.000000046051073] |
| 03517874 | BAO[4.000000000000000000],BTC[0.000000060000000],DENT[2.000000000000000000],EUR[0.004057324310461 5],KIN[9.000000000000000000],REEF[0.201982490000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],XRP[0.002161880000000000] |
| 03517878 | USD[25.000000000000000000] |
| 03517880 | USDT[0.000003359262264 0] |
| 03517883 | SOL[0.010000000000000000],USD[148.135655480000000000] |
| 03517891 | AKRO[1.000000000000000000],APT[0.000000002098147 1],BUSD[1000.000000000000000000],KIN[2.000000000000000000],SOL[1.040474754283773 2],USD[202.450273941948416800000000000],USDC[2974.787376020000000000] |
| 03517894 | USD[0.000050000000000] |
| 03517895 | TONCOIN[0.099411000000000000],USD[0.014900000000000000] |
| 03517897 | USD[0.000000088807198] |
| 03517909 | BTC[0.003135390000000000] |
| 03517916 | BAO[3.000000000000000000],BTC[0.000000071229900],TRX[0.000012000000000],UBXT[1.000000000000000000],USD[0.646823175973609],USDT[30.000000012530524] |
| 03517919 | BAO[2.000000000000000000],BTC[0.017866500000000000],DENT[1.000000000000000000],ETH[0.108315400000000000],ETHW[0.070619300000000000],EUR[0.004956816457287],FTM[13.167183810000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000091300000000],UBXT[1.000000000000000000],USDT[444.347198559334 8715] |
| 03517920 | BTC[0.000101545498270 0],USD[1.002288336066900 5] |
| 03517926 | SOL[0.030000000000000000],USD[0.588481902500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03517932 | ATLAS[160.000000000000000],GENE[1.354751160000000],GOG[54.479357640000000],POLIS[26.727062000000000],TRX[0.493192000000000],USD[10.932134444775644B],USDT[0.000000024060608] |
| 03517938 | USD[25.000000000000000] |
| 03517946 | AKRO[4.000000000000000],BAO[24.000000000000000],DENT[4.000000000000000],KIN[25.000000000000000],LOOKS[1.996722670000000],LTC[0.000000017295078],LUNA2[0.000180140198200],LUNA2_LOCKED[0.004203271292000],LUNC[39.225907430000000],RSR[5.000000000000000],TRX[2.000014000000000],UBXT[5.000000000000000],USD[0.000594339205544],USDT[63.820171819627212Z] |
| 03517948 | USD[25.000000000000000] |
| 03517952 | LOOKS[13.000000000000000],USD[314.558814525000000],USDT[83.820212780000000] |
| 03517955 | BAO[1.000000000000000] |
| 03517965 | ETH[0.000000021590128],EUR[0.003373772694198G],LUNA2[0.005950520179000],LUNA2_LOCKED[0.013884547080000G],LUNC[1295.738297021434252A],SOL[0.990329890000000],USD[0.000000102140806] |
| 03517967 | FTT[0.046663108848400],LUNA2[0.000002611897685G],LUNA2_LOCKED[0.000006094427932G],LUNC[0.568746220000000],USD[-0.001698860917921] |
| 03517973 | DOGE[0.000000063381107],KIN[1.000000000000000],PAXG[0.000000024280000],TONCOIN[0.000000012328905],USD[0.000000018459001] |
| 03517974 | USD[0.000000089400000] |
| 03517982 | USD[0.000000136453866],USDT[0.000000023498573] |
| 03517983 | FTT[0.004188417047947Z],TONCOIN[0.092000000000000],USD[1.539122084455000],USDT[0.000000004000000] |
| 03517984 | POLIS[28.600000000000000],USD[0.260175356875000] |
| 03517986 | USD[0.002196689177123] |
| 03517987 | FTT[0.022853990000000],USD[25.000000000000000],USDT[0.000000060000000] |
| 03517991 | TRX[0.000777000000000],USD[0.153889296800000],USDT[0.590000000000000] |
| 03517997 | USD[25.000000000000000] |
| 03518003 | TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 03518026 | USDT[0.510000000000000] |
| 03518028 | BTC[0.000459800000000] |
| 03518032 | BNB[0.000000010000000],USD[0.000001431356669] |
| 03518036 | USD[1.489524006475000] |
| 03518039 | SOL[0.000000025984231],USD[0.052997569630344],USDT[0.000001514060680] |
| 03518042 | ETH[3.306781310000000],ETHW[3.172693445000000],USD[5.389253294839958] |
| 03518047 | UBXT[1.000000000000000],USD[61.441232352901076],USDT[7.950201008135023J] |
| 03518048 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000040000000],USDT[0.000011460969843Z] |
| 03518052 | BTC[0.003584091380680B],SOL[0.000000100000000] |
| 03518057 | USD[25.000000000000000] |
| 03518061 | EUR[0.000035701031373J] |
| 03518065 | AKRO[337.866464200000000],ALPHA[5.144535230000000],CHZ[0.058652100000000],DENT[0.000088700000000],DODO[5.244700470000000],DOGE[0.000004480000000],GOG[0.000048080000000],HUM[8.526782610000000],KIN[2.000000000000000],KSHIB[0.000032520000000],REEF[293.467984330000000],RSR[339.846380570000000],SKL[14.642198390000000],SOL[0.023570850000000],SPELL[0.000006610000000],SWEAT[75.258520430000000],USD[0.015816150478244] |
| 03518066 | BNB[0.004728110000000],USD[0.004375142249505],USDT[0.000000030000000] |
| 03518069 | BTC[0.000474500000000],ETH[0.000703900000000],EUR[505.464196463067400],USD[0.000000082293540] |
| 03518072 | TONCOIN[0.028000000000000],USD[0.000000050000000] |
| 03518077 | STETH[0.001004381550316],USD[0.000000050000000] |
| 03518079 | USD[0.000000050000000] |
| 03518091 | TONCOIN[0.900000000000000],USD[0.031459105000000] |
| 03518092 | TONCOIN[2716.100000000000000],USD[0.259877170000000] |
| 03518093 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT (377365357841752216)[1],TRX[1.000000000000000],USD[0.000000120275999],USDT[0.000000009685260] |
| 03518095 | USD[30.000000000000000] |
| 03518096 | USD[25.000000000000000] |
| 03518100 | TONCOIN[1.559647220000000],USD[0.297990812528020] |
| 03518102 | USD[0.000000177672847],USDT[0.000000004892830] |
| 03518116 | USD[0.000001806056743B],USDT[0.000026664102939] |
| 03518120 | FTT[0.084332509867904O],TRX[0.000008000000000],USD[0.000000147549059],USDT[0.000000048373874] |
| 03518122 | BTC[0.000081690000000],USD[0.197592562000000],USDT[0.000000050627874] |
| 03518123 | BNB[0.000000020000000],SOL[0.000000052467200],TRX[0.005020000000000] |
| 03518126 | TONCOIN[49.648006430000000],USD[0.000000142616068],USDT[0.000000036535270] |
| 03518131 | TONCOIN[0.016000000000000],USD[0.035440296250000] |
| 03518138 | AUD[0.000000093567510],IMX[506.857000690000000],LRC[14426.440198246034780],NEXO[0.003127457451858],USD[0.000000129987718] |
| 03518148 | KIN[1.000000000000000],TONCOIN[17.019137018707254O],XRP[11.749500000000000] |
| 03518155 | FTB[4.000000000000000],TRX[0.030849000000000],USD[1.385426348225000] |
| 03518157 | USD[0.002698780319581],USDT[0.421915425747788S] |
| 03518159 | ACB[0.000000014733988],ARKK[0.000000007597968A],AVAX[10.157946086766212A],BAO[20.000000000000000],BYND[0.000000066428024],CRV[15.227459810000000],DENT[1.000000000000000],DOGE[1299.879350850000000],ETH[1.061434205683370],ETHW[1.060988280568337O],FTT[0.000000091535072],GALA[3046.771594689388218],GBP[0.000000028019706],KIN[21.000000000000000],LDO[20.315891980000000],MATIC[74.259296800000000],NIO[0.000000069953724],NVDA[0.000000022616575],RSR[1.000000000000000],SAND[100.256025685863837],SOL[4.703659439096931O],SQ[0.000000008539284],TRX[12.105090950000000],TSLA[3.430727200000000],TSLAPRE[-0.000000042684699],TSMI[0.000000015346912],UBXT[2.000000000000000],UNI[30.473837940000000],USD[-0.400507167905822J],WNDR[151.401586044237602],XRP[558.550018161775144] |
| 03518161 | USDT[0.065561000000000] |
| 03518163 | USD[25.000000000000000] |
| 03518172 | BTC[0.000000010000000],ETH[0.000000049250000],FTT[0.100000000000000],MATIC[0.000000100000000],USD[0.000000078840923],USDT[-0.000177262384944Z] |
| 03518175 | USD[25.000000000000000] |
| 03518183 | USD[0.449643040000000] |
| 03518195 | USDT[0.000000037547146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03518197 | TONCOIN[1.1145004400000000] |
| 03518202 | USD[25.00000000000000000] |
| 03518214 | USD[53.41712249000000000] |
| 03518221 | USD[25.00000000000000000] |
| 03518225 | USD[0.09300000000000000],USD[0.00297887580000000] |
| 03518229 | TONCOIN[36.39177505000000000],USD[25.00000000000000000],USDT[0.37714202539999650] |
| 03518231 | SOL[0.00000000038947656],TRX[0.00017400000000000],USDT[0.00000028739270700] |
| 03518234 | TRX[238.9522000000000000],USD[79.44871764330000000000000000] |
| 03518235 | USD[0.00000001317541240],USDT[0.00000000177846350] |
| 03518236 | BLT[1.00000000000000000],LUNA2[0.00029468697890000],LUNA2_LOCKED[0.00068750961740000],LUNC[64.16000000000000000],TRX[0.00078000000000000],USD[0.00000000033853546],USDT[0.00000000822531080] |
| 03518239 | USD[0.00000000075884812],USDT[0.00000000224281068] |
| 03518243 | BTC[0.00000000777727250],EUR[0.00000052602302770],FTM[0.00100000000000000],SOL[32.0340410882629599],STETH[0.00000000005202259],TRX[0.00000800000000000],USD[0.00002211993319080],USDT[0.00017645135116570] |
| 03518246 | TRX[0.00000000414121670],USD[0.00000000023439175] |
| 03518252 | USDT[0.00036867444479280] |
| 03518255 | TRX[0.99430000000000000],USD[0.00000000027700000] |
| 03518261 | TONCOIN[16.91959041000000000],USD[25.00000000000000000],USDT[0.41347602726720010] |
| 03518262 | USD[0.28000000000000000] |
| 03518270 | BTC[0.00019528000000000],ETH[0.00000000086087200],LTC[1.00000000000000000],MANA[21.00000000000000000],SOL[1.00000000000000000],USD[0.00034764738125620] |
| 03518271 | BTC[0.00165511000000000],EUR[0.02942874608771560],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 03518273 | USD[0.00273465085000000] |
| 03518277 | USD[0.00006603014822330] |
| 03518279 | TONCOIN[191.57726000000000000],USD[0.35020672000000000],USDT[0.00000001153125481] |
| 03518283 | GALA[0.00000000027000000] |
| 03518286 | USD[0.00848190675000000],USDT[286.18149284000000000] |
| 03518287 | USD[0.09562251360000000] |
| 03518292 | USD[26.46215849000000000] |
| 03518296 | AVAX[0.09763000000000000],BTC[0.00009753300000000],CHZ[139.76850000000000000],LINK[0.08320700000000000],LTC[0.00815360000000000],LUNA2[0.00918475620000000],LUNA2_LOCKED[0.02143109780000000],USD[269.11727450337314410],XRP[0.72632000000000000] |
| 03518305 | USD[25.00000000000000000] |
| 03518314 | AXS[0.31178324350121170],BTC[0.00508791593387802],FTT[2.37112033000000000],KIN[0.00000000045863050],OXY[0.00000000050901558],SLP[0.00000000037025432],TONCOIN[0.00000000076379386],USD[0.00006718628096750] |
| 03518316 | ATLAS[1217.14500000000000000],DOT[2.98267300000000000],REEF[1769.66370000000000000],RUNE[4.99905000000000000],SAND[1.99962000000000000],TRX[199.96200000000000000],USD[0.20771406000000000],XRP[486.89000000000000000] |
| 03518317 | BTC[0.05380000000000000],ETH[0.72200000000000000],ETHW[0.72200000000000000],EUR[0.95106432000000000],FTT[11.60000000000000000],SAND[88.00000000000000000],SOL[2.06000000000000000],USD[0.20628591300000000] |
| 03518322 | USD[25.00000000000000000] |
| 03518328 | USD[25.00000000000000000] |
| 03518338 | USD[0.00000000621472],USDT[0.00000000073250642] |
| 03518342 | DOGE[1.51899997000000000],SHIB[10000.00000000000000000],USD[-0.19793007536000000] |
| 03518343 | USD[30.00000000000000000] |
| 03518355 | TONCOIN[8.10000000000000000],USD[0.05174729808800000] |
| 03518368 | EUR[0.00000000066614405],USD[0.00000000222286421],USDT[2976.58827004000000000] |
| 03518381 | ETH[0.00005784000000000],ETHW[0.00005784000000000],GST[2.40000000000000000],TRX[0.87240000000000000],USDT[4.70434847742500000] |
| 03518392 | BAO[1.00000000000000000],BTC[0.00069627000000000],KIN[1.00000000000000000],TONCOIN[24.76224997636846000],USD[0.00006536686586516] |
| 03518396 | BNB[0.03899494000000000],EUR[2200.00000207950640073],USD[0.00001126067542] |
| 03518398 | USD[25.00000000000000000] |
| 03518401 | USD[41.25783079983337968] |
| 03518407 | USD[0.00036038857386692],USDT[-0.00033093898912605] |
| 03518408 | USDT[0.00000000084554560] |
| 03518410 | USDT[1.00000000000000000] |
| 03518421 | BUSD[2021.14866618000000000],ETH[0.00087479000000000],ETHW[0.00087479000000000],USD[0.00000000006500000] |
| 03518424 | USD[0.00000026328229550],USDT[0.00000000031784042] |
| 03518426 | TONCOIN[0.04900000000000000],USD[0.04444628300000000] |
| 03518432 | USD[25.00000000000000000] |
| 03518444 | ALEPH[273.00000000000000000],ETH[0.06098780000000000],ETHW[0.06098780000000000],SOL[1.49991400000000000],TONCOIN[1.60000000000000000],USD[1.22796602500000000] |
| 03518457 | AVAX[0.00000000320783880],BAO[2.00000000000000000],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[0.00053179699128560],USDT[0.00000000084780911] |
| 03518459 | BAT[700.20654158000000000],CRV[171.13840959000000000],ETH[2.09644560000000000],ETHW[2.09565140000000000],MATIC[1920.08947216000000000],POLIS[2942.88307444000000000],RUNE[127.41463284000000000],SHIB[23270649.57482355000000000],SOL[20.42182112000000000],TRX[0.00087400000000000],USD[0.03823097093823640],USDTI[0.00180300893277442] |
| 03518470 | USD[25.00000000000000000] |
| 03518472 | USD[25.00000000000000000] |
| 03518476 | BAO[1.00000000000000000],CRO[21.38509010000000000],DOT[1.20028755000000000],KIN[1.00000000000000000],USD[0.00000013743828],USDT[0.00000000000831630],XRP[5.93369900000000000] |
| 03518477 | BNB[0.00000000525365119],GOG[0.71798355100000000],MATIC[0.00000031896832],USD[0.00000001455541009],USDT[0.00000000619666390] |
| 03518479 | SOL[0.01093929000000000],USD[0.00000898601245] |
| 03518485 | TONCOIN[372.30852274000000000],USD[0.00000009471822] |
| 03518487 | ETH[0.00000010000000],LUNA2[0.00000005000000],LUNA2_LOCKED[14.09828920000000000],USD[0.00000011705614510],USDT[0.00000183386035850] |
| 03518488 | BNB[0.00900000000000000],USD[0.32809216800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03518489 | USD[0.0074729670987632] |
| 03518490 | ETHW[0.0006258300000000],FTT[0.0005936732532631],USD[0.0000000033917918],USDT[0.0000000064545220] |
| 03518491 | BTC[0.0143971200000000],BUSD[271.0043423600000000],EUR[0.8566707200000000],SOL[82.3549906882646532],USD[0.5631970890000000] |
| 03518498 | GENE[0.0922600000000000],LUNA2[27.6906701700000000],LUNA2_LOCKED[64.6115637400000000],USD[0.0000000128673288],USDT[0.0000000034197778] |
| 03518501 | BOBA[19.1963520000000000],USD[0.0800000000000000] |
| 03518504 | BTC[0.0001000000000000],USD[50.6431029800000000],USDT[51.0000000092608912] |
| 03518510 | SOL[0.0000000016548000] |
| 03518513 | USD[0.1165484750000000],USDT[0.0000000080662895] |
| 03518514 | KIN[1.0000000000000000],USD[0.0000000025721348] |
| 03518516 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000024742544] |
| 03518525 | TONCOIN[0.0530000000000000],USD[0.2246022800000000] |
| 03518531 | USD[25.0000000000000000] |
| 03518541 | USD[18.9234075600000000] |
| 03518551 | USDT[0.0000077236946566] |
| 03518560 | ATLAS[560.0000000000000000],USD[0.5202734152000000],USDT[0.0024390000000000] |
| 03518562 | RUNE[0.0000001000000000],USD[0.0000000064016284] |
| 03518571 | SAND[0.9998100000000000],USD[3.9668345000000000] |
| 03518582 | BTC[0.0004730000000000],USD[5.2664934489336700] |
| 03518583 | USD[0.0258203861000000],USDT[0.0002920000000000] |
| 03518587 | LUNA2[0.0011821205490000],LUNA2_LOCKED[0.0027582812820000],LUNC[257.4092384600000000],SHIB[790.3838983000000000],USD[0.0000000003340030] |
| 03518594 | TONCOIN[3.0993800000000000],USD[0.0805000000000000] |
| 03518595 | BNB[0.0000000040419471],NFT [303688799006164014][1],NFT [350640996501127154][1],SOL[2.2427158500000000],USD[0.0000000124991769],USDT[0.0000001300089475] |
| 03518606 | DOGE[2483.6232367300000000],UBXT[1.0000000000000000],USD[100.0100000018652106] |
| 03518607 | BTC[0.0000998800000000],FTT[25.2682200000000000],USD[0.0000000098790000],USDT[0.0070000000000000] |
| 03518610 | LUNA2[0.0405443189700000],LUNA2_LOCKED[0.0946034109400000],LUNC[8828.6108178000000000],USD[0.0014670678103310],USDT[0.0000000533301590] |
| 03518611 | AKRO[1.0000000000000000],ATLAS[1157.9393463168880000],BAO[2.0000000000000000],MANA[31.4648466430400000],SAND[15.5073924513522578],SOL[2.1362983700000000] |
| 03518629 | TONCOIN[32.3170959400000000],USD[150.0000000091858324],XRP[197.4864753400000000] |
| 03518634 | USD[1.5348830675000000] |
| 03518636 | USD[25.0000000000000000] |
| 03518640 | USD[0.0000000018000000] |
| 03518646 | TONCOIN[0.0044445600000000],USD[0.0127306139624656] |
| 03518654 | TONCOIN[0.0000000076884990],USDT[0.0000000014300000] |
| 03518655 | TRX[0.0003320000000000],USD[0.5106857029726696] |
| 03518664 | BAO[3.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0000019500000000],TRX[1.0000000000000000],USD[0.0000000034243629] |
| 03518665 | SOL[0.0000000078431013] |
| 03518666 | ETHBULL[0.0041260000000000],USD[5.5493087391500000],USDT[0.0000000047215502] |
| 03518667 | TRY[0.0000001077496876],USD[0.0000000058186027],USDT[24.9720997182133599] |
| 03518669 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0001593373255567] |
| 03518670 | LUNA2[0.0000000128219197],LUNA2_LOCKED[0.0000000299178125],LUNC[0.0027920000000000],USD[0.0000000023298694],USDT[0.0002193945136664] |
| 03518685 | USD[25.0000000000000000] |
| 03518695 | KIN[1.0000000000000000],USD[0.0000000047815414] |
| 03518696 | BAO[3.0000000000000000],BTC[0.1359749900000000],ETH[0.8514637617645954],EUR[0.1466926298747073],KIN[3.0000000000000000],RSR[2.0000000000000000] |
| 03518702 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0054553300000000],KIN[3.0000000000000000],USD[0.0000073989765171],USDT[0.0000088513131817] |
| 03518706 | USD[25.0000000000000000] |
| 03518710 | FTT[0.0021199498563260],USD[34.2145188131000000],USDT[0.0000000077920000] |
| 03518714 | BNB[0.2300000000000000],USD[2.3957731518475000] |
| 03518717 | SAND[0.0018100000000000],TRX[0.0000820076000000],USD[0.0894216469322709] |
| 03518718 | FTT[0.7998480000000000],USD[0.4812963416504800],USDC[78.0000000000000000],USDT[0.0000000050465740] |
| 03518722 | GBP[0.0000010920822560],SOL[0.0000000078804979],USDT[0.0000000767736788] |
| 03518724 | BNB[0.0000000332060800],TONCOIN[0.0000000100000000],USD[0.0000000002188200] |
| 03518725 | BTC[0.0000000072141155],EUR[0.0019022926666881],USD[0.0003662884857360] |
| 03518728 | EUR[0.0000000018567668],USDT[0.0000000068104257] |
| 03518734 | USD[0.0000000049515870] |
| 03518737 | ETH[0.0000000010804092],SOL[0.0000000002181353] |
| 03518752 | USD[30.0000000000000000] |
| 03518756 | TONCOIN[12.0000000000000000] |
| 03518758 | MATIC[9.7413977612700000] |
| 03518772 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[2.4873973551756687],KIN[5.0000000000000000],USD[0.0100000004093526] |
| 03518784 | USD[0.0100924515000000] |
| 03518787 | TONCOIN[135.9894962956657100],USD[0.0000000151014864] |
| 03518791 | USDT[0.0002091045532903] |

Schedule F/30: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03518794 | AGL[3.42.9951286600000000],ATOM[62.888511320000000],AUDIO[18.996682600000000],AVAX[26.000000000000000],BNB[0.250000000000000],BOBA[156.072744940000000],BTC[0.163491427140000],CREAM[2.870000000000000],CRO[39.992800000000000],DOGE[132.976060000000000],DOT[52.100000000000000],EDEN[89.7 00000000000000],ENJ[10.000000000000000],ETH[1.449796906000000],ETHW[1.449796906000000],EUR[0.000000080000000],FTT[9.697606000000000],GALA[90.000000000000000],HOL Y[14.997375600000000],LEO[8.000000000000000],LTC[20.148594758000000],LUN A2_LOCKED[3.230490683000000000],LUNC[4.460000000000000],MANA[488.915842800000000],MAPS[45.991968400000000],MATIC[339.982540000000000],MOB[12.498690500000000],RUNE[72.298344000000000],SAND[70.989349400000000],SECO[0.999829000000000],SHIB[2299676.000000000000000],SLP[1119.808480000000000 000],SOL[39.400379108000000],SRM[22.000000000000000],SUSHI[4.500000000000000],TONCOIN[45.393609640000000],TRX[682.000000000000000],UMEE[60.000000000000000],USD[0.528060149668760],USDT[0.000000022820615],WAVES[71.489087500000000],XPLA[29.996508000000000],XRP[293.960191200000000] |
| 03518809 | TRX[0.000777000000000],USDT[0.000000024863744] |
| 03518810 | USD[25.000000000000000] |
| 03518812 | TONCOIN[259.500000000000000],USD[0.399116123750000],USDT[0.000000087336320] |
| 03518814 | USD[63.323041697500000] |
| 03518816 | USDT[0.007839764867302] |
| 03518828 | USD[0.000000007441340],USDT[5.075030970000000] |
| 03518833 | LUNA2[0.000447159855600],LUNA2_LOCKED[0.001043372996000],LYX[97.370000000000000],TRX[0.000777000000000],USDT[0.000000003512820] |
| 03518839 | USD[30.000000000000000] |
| 03518840 | DENT[1.000000000000000],TONCOIN[683.903954760000000],UBXT[1.000000000000000],USDT[0.000000211022066] |
| 03518844 | USD[0.000000099603796],USDT[0.000000065297526] |
| 03518853 | BAO[2.000000000000000],BTC[0.068396953143029],DENT[1.000000000000000],ETH[0.161571027056351],ETHW[0.161092887056351],LUNA2[0.969911334400000],LUNA2_LOCKED[2.182923784000000],LUNC[3.016735570000000] |
| 03518869 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRY[0.609653093780057],USDT[0.000000003283666] |
| 03518872 | BTC[0.000018000000000],ETH[0.000016770000000],USD[0.025659025973656] |
| 03518883 | BNB[0.000000084000000],USD[0.000017201798088] |
| 03518888 | USD[0.202534220000000],USDT[199.137613140000000] |
| 03518891 | ETH[0.000000023898708],EUR[0.000571219993522] |
| 03518894 | USD[0.075390915000000] |
| 03518900 | GOG[971.000000000000000],USD[0.353466945000000] |
| 03518902 | BTC[0.021258280000000],LTC[2.054561540000000] |
| 03518910 | BTC[0.000000039739200],LTC[0.000000100000000] |
| 03518915 | USD[1.109062900000000] |
| 03518916 | ETH[0.000141930000000],ETHW[0.024369980000000],SOL[0.000000003821285],USD[0.000009545210733],USDT[118.123672529671160] |
| 03518917 | USD[0.000000043073156],USDT[0.000000075882002] |
| 03518918 | SOL[0.000000094434430] |
| 03518921 | USD[25.000000000000000] |
| 03518928 | ATLAS[4287.462334510000000],POLIS[81.707315660000000],SOL[0.241187980000000],USD[0.035336059834427],USDT[0.000000647014070] |
| 03518930 | LOOKS[71.491660870000000],USD[0.003512030982310.8],USDT[0.000000165811361] |
| 03518932 | USD[0.000001519451033.7] |
| 03518934 | NFT (463132166116355229)[1],NFT (473499184908021801)[1],NFT (540197180623474124)[1],USD[0.000000005141004.3],USDT[0.000000052168209] |
| 03518939 | USD[25.000000000000000] |
| 03518948 | BNB[0.000000010000000],EUR[0.000000079670928],NFT (534881966308613275)[1],USD[0.000000130724394],USDT[0.000000085646348] |
| 03518957 | USD[0.000000394480056],USDT[0.000000777786985] |
| 03518964 | USD[0.000000182128629],USDT[0.065718240000000] |
| 03518965 | TRX[0.000780000000000],USD[0.036209857539976],USDT[0.000000005849654] |
| 03518966 | BCH[0.001324400000000],BNB[0.007353910000000],ETH[0.004619200000000],ETHW[0.004619200000000],LTC[0.001181260000000000],USD[0.108494079140000] |
| 03518975 | USD[0.000000029369741],USDT[0.000000066376145] |
| 03518976 | USD[0.000000101202513] |
| 03518978 | USD[0.000000153343240] |
| 03518983 | USD[5.000000000000000] |
| 03518984 | SAND[1.000000000000000],USD[0.437535515000000] |
| 03518985 | EUR[0.000000019102650] |
| 03518986 | USD[30.000000000000000] |
| 03518995 | AAVE[0.000000056894800],AUD[0.000000550000000],DOGE[0.000000006024000],GRT[0.000000023557500],SNX[0.000000092271300],SOL[1833.305851519048616],USDT[0.000000115792810] |
| 03518996 | BAO[7.000000000000000],BRZ[0.700810870000000],DENT[3.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000006551250],USDT[0.002232389907210.2] |
| 03519001 | USD[5.000000000000000] |
| 03519017 | USD[25.000000000000000] |
| 03519018 | BTC[0.090098366532975.0],ETH[0.219701028406887.5],ETHW[0.112783382549000.0],EUR[0.000000004000000],FTT[0.000000179470016],GBP[0.950672978450129.8],SOL[21.780000000000000],USD[149.849037274697446.7] |
| 03519019 | USD[0.000000000000000] |
| 03519021 | USDT[0.000001855572140] |
| 03519026 | AKRO[1.000000000000000],ATLAS[164013.149950270000000],CAD[0.000000080232239],RSR[1.000000000000000] |
| 03519029 | USD[0.033063816400000] |
| 03519030 | APE[4.020013690000000],AXS[1.000000000000000],BNB[0.309942867000000],DOGE[30.000000000000000],ENJ[16.000000000000000],ETH[0.006213195104552],ETHW[0.006213195104552],FTT[0.000000042731300],LUNA2[0.316586515100000],LUNA2_LOCKED[0.738701868700000],LUNC[1.0198482 700000000],MANA[9.981570000000000],MTAA5.000000000000000000],RAY[0.000000037262551],SAND[20.000000000000000],SHIB[10000.000000000000000],SOL[0.342891471570052.7],SRM[0.003345000000000],SRM_LOCKED[0.002613890000000],USD[45.028119715481217100000000000] |
| 03519034 | TONCOIN[7.700000000000000],USD[0.016914770000000] |
| 03519037 | BAO[1.000000000000000],ETH[0.262185140000000],ETHW[0.262185140000000],IMX[83.361120140000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000234761326165] |
| 03519040 | USD[25.000000000000000] |
| 03519042 | BTC[0.000000100000000],LUNA2[0.630228762900000],LUNA2_LOCKED[1.470533780000000],USD[0.096581091450438.9] |
| 03519045 | BTC[0.002824038717007.8],USD[0.001997965324553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03519047 | TONCOIN[221.600000000000000000],USD[0.130275153620000000],USDT[0.001191000000000000] |
| 03519052 | FTM[0.980000000000000000],LUNA2[0.956387584100000000],LUNA2_LOCKED[2.231571030000000000],LUNC[208255.410000000000000000],USD[0.166721652929130000] |
| 03519055 | ETH[0.000052340000000000],ETHW[0.004486380000000000],SOL[0.000000004000000000],USD[0.003078881094810000] |
| 03519060 | TONCOIN[0.097460000000000000],USD[1.247942950000000000],USDT[0.000000009647784800] |
| 03519062 | BTC[0.000000030965694],EUR[0.000049565317704] |
| 03519077 | BNB[0.000000056849182],BTC[0.000016980000000000],DOGE[0.325000000000000000],ETH[0.000575369000000000],EUR[0.000000007248322200],LUNA2[0.000000004000000000],LUNA2_LOCKED[21.757001130000000000],TRX[0.246142050000000000],USD[0.434153855435791700],USDT[0.000000012155771],XRP[0.945600000000000000],YFI[0.000022800000000] |
| 03519085 | FTT[0.000000056427200],PRISM[0.007879854411332],SOL[0.009341945250000000],USD[0.006071317617025],USDT[0.000000463502095] |
| 03519086 | ETH[0.003500000000000000],NFT (408735712405914631)[1],NFT (508405516508441240[1],NFT (533407767855700006)[1],SUSHI[0.000027110000000000] |
| 03519092 | BTC[0.000000553933625],USD[0.000112452048770] |
| 03519095 | BTC[0.000000043667009],USD[0.000167069304893700],USDT[0.000000071511917],XRP[-0.000333187670717171] |
| 03519103 | USD[0.000000022492962] |
| 03519106 | USD[0.000000280148726553] |
| 03519119 | USD[0.00128467810280505] |
| 03519121 | TONCOIN[2.830621090000000000],USD[0.000000014146087] |
| 03519122 | PSY[0.987400000000000000],USD[65.969936260000000000],USDT[0.000000068249672] |
| 03519131 | USD[0.00000005174080] |
| 03519134 | HT[2.000000000000000000],TONCOIN[9.200000000000000000],USD[0.003914016282418000],USDT[0.003000001462739300] |
| 03519143 | ETH[0.000000080452753],SOL[0.007800000000000000],USD[0.000000018133827],USDT[0.006143037718033] |
| 03519144 | BRZ[0.004106430000000000],SOL[0.000000000571939],TRX[0.000006000000000000],USD[0.000000003001757] |
| 03519145 | BTC[0.000000012198728],COPE[0.000000003360000],LUNA2[0.000000373378709],LUNA2_LOCKED[0.000000871216998],LUNC[0.008130400000000000],USD[0.002177802492888000],USDT[0.000000070578890] |
| 03519148 | USD[12.187208329721018500000000000] |
| 03519149 | BTC[0.013479802575062500],DOGE[30.997720000000000000],LTC[0.183289600000000000],SOL[0.009867000000000000],SPELL[398.841000000000000000],USD[0.429640574386248] |
| 03519150 | BNB[0.000000483306728],FTT[0.428136729451047300],NFT (356661991611046362)[1],USD[0.000000109700557],USDT[0.000000081334376] |
| 03519152 | BNB[0.000000100000000],TRX[0.007800000000000000],USDT[0.000000204643825] |
| 03519155 | USD[0.000000010000000],USDT[0.000000051000000] |
| 03519157 | BAO[1.000000000000000000],EUR[0.000000417509614G],KIN[1.000000000000000000],LTC[0.000000093887644],MATH[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000] |
| 03519161 | FTT[0.500000000000000000],TRX[0.000037000000000000],USD[0.070391660000000000],USDT[0.000002149980863] |
| 03519170 | AVAX[1.000000000000000000],BTC[0.000000030000000],ETH[0.013997340000000000],ETHW[0.013997340000000000],IMX[49.990500000000000000],USDT[1.778165908600000000],USD[0.000500000000000000],XRP[9.998100000000000000] |
| 03519171 | BNB[0.007863340548500],BTC[0.005268591545000],GOG[277.000000000000000000],MBS[151.000000000000000000],USD[19.153428474621198] |
| 03519173 | BAO[3.000000000000000000],GBP[0.000000136562913],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006377892] |
| 03519174 | BTC[0.000000020000000],USD[0.241558841750000000] |
| 03519177 | USD[25.000000000000000] |
| 03519180 | BTC[0.241426476000000000],EUR[10971.469920647500000] |
| 03519181 | USD[0.001504616641871S],USDT[0.000000094410174] |
| 03519182 | BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000020920884],USDT[0.001130463896561] |
| 03519183 | ETH[0.000427010000000000],ETHW[0.156427010000000000],HT[2.000000000000000000],LUNA2[0.001525880723000000],LUNA2_LOCKED[0.003560388354000],TONCOIN[0.069160380000000000],USD[0.000000163710442],USDC[1083.979085930000000000],USDT[4.615326339715048] |
| 03519184 | USD[0.335744140500000000],USDT[0.007292015000000000],XRPBULL[848.000000000000000000] |
| 03519186 | EUR[0.000000001076030],USD[1.376266299680909009],USDT[297.901892066864106] |
| 03519194 | EUR[0.000000109112925],USD[29.999376049654400],USDT[0.000006856714929B] |
| 03519198 | ETH[0.000000029333600],ETHW[0.215956800000000000],FTT[3.999200000000000000],OMG[0.466359551430825G],USD[4.414018643558191A],XRP[703.351179298284560000] |
| 03519203 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BNB[0.000000018087125],BTC[0.000000002700012],GMT[0.000000004786691Z],KIN[3.000000000000000000],LUNC[0.000000066650000],MATIC[0.000000003266329],NEXO[0.000000004829606],NFT (3512564851532277490)[1],NFT (37235161081621843)[1],NFT (44144829156518732097E1),NFT (414535788823814593)[1],NFT (47124723822821950E41,SOL[0.000000006283582],TONCOIN[0.000000003244876],USD[0.000000008485202],USDT[0.000000009212176]3] |
| 03519208 | CLV[163.668897000000000000],FRONT[30.000000000000000000],FTT[0.267761250076853S],LTC[0.009973400000000000],LUNA2[0.001310014490000],LUNA2_LOCKED[0.072573700480000],LUNC[1.969618100000000000],SOL[0.009943000000000000],USD[0.454236269236933],USDT[10.974260107176220] |
| 03519209 | USD[25.000000000000000] |
| 03519221 | GOG[0.007802940000000000],RAY[17.310377495464593G],USD[0.000003315102658G],USDT[0.000000049353923],XRP[0.000000008000000] |
| 03519224 | USD[1.040402295775812G],USDT[0.000000090626410] |
| 03519225 | AVAX[0.000000098480817],BRZ[12.576201091303912G],BTC[0.000081973479993],ETH[0.000904439819271G],ETHW[0.001758709819271G],LINK[0.000000009873412S],LUNA2[0.030493679770000],LUNA2_LOCKED[0.007115191946000G],LUNC[0.008232047507015],RUNE[0.000000031880335],SOL[0.019268500000000000],USD[430.392296996931672S2] |
| 03519226 | MATIC[0.017270750000000000],TRX[0.007770000000000000],USD[1.881733054840943] |
| 03519228 | USD[0.042356400000000],USDT[0.000005086763S2] |
| 03519231 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],NFT (317353171635054932)[1],NFT (456145985314655026)[1],NFT (575962781343101398)[1],TRX[1.000000000000000000],USD[0.000000043762294],USDT[0.000000096251844] |
| 03519233 | USD[4.882817830353485S],USDT[1.085892481601655S] |
| 03519234 | TONCOIN[0.000021200000000000],USD[3.533092477709205524] |
| 03519235 | USD[0.000000093622102],USDT[0.000000001701072] |
| 03519237 | BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.055879580000000000],ETHW[0.000003500000000],KIN[2.000000000000000000],RSR[2.000000000000000000],USD[0.011593881881 9579],USDT[4998.219468638313841 0] |
| 03519238 | MATIC[0.000000500000000] |
| 03519248 | GBP[0.0000003720258696] |
| 03519250 | BAO[4.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SLP[0.057824230000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[100.6721387847350106] |
| 03519252 | ATLAS[1226.436325570000000],POLIS[11.826676428831 2525],SOL[0.329915090000000000],USD[0.000000956891568] |
| 03519258 | USD[0.006151339013413G] |
| 03519259 | BTC[0.000000084300000],ETH[1.015046654664000],ETHW[26.424006965466440000],EUR[0.000000210911932],FTT[14.500000000000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[4.027327902000000],LUNC[937942.446670000000000000],SOL[0.009823055719009 2],USD[3358.892624026650194 7],USDT[0.000000080855762] |
| 03519260 | USD[0.000000072850432],USDT[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03519261 | BF_POINT[900.000000000000000000],SOL[5.000000000000000000],USD[15567.8005363800000000] |
| 03519263 | SHIB[0.006211180000000000],USDT[0.496114033549187B] |
| 03519264 | USD[25.000000000000000000] |
| 03519285 | NFT (512411193648637582)[1],USDT[1.580083000000000000] |
| 03519287 | SOL[1.026983457463B100],USD[38.670436279750000000],USDT[0.0000000619B1088] |
| 03519297 | DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[116242.167585120000000000],SOL[0.000020220000000000],XRP[5317.392240698760000000] |
| 03519310 | USD[0.000000072497050] |
| 03519312 | XRP[85.547245930000000000] |
| 03519315 | ATLAS[6338.732000000000000000],GBP[0.000000026553943],LUA[9.998000000000000000],USD[0.048934340000000000],USDT[0.695369692598660654] |
| 03519316 | BNB[0.000752731500B996],BTC[-0.000005306253195Z],MATIC[0.000000002573510B],USD[-0.018998072211740],USDT[0.000000162757232] |
| 03519317 | USDT[21.365112800000000000] |
| 03519318 | USD[0.000000007806048D],USDT[5.140138080000000000] |
| 03519327 | USD[25.000000000000000000] |
| 03519336 | USD[0.110278465000000000] |
| 03519338 | USD[0.026771298629212D] |
| 03519344 | BNB[0.006148740000000000],MAPS[0.956600000000000000],USDT[250.504542492000000000] |
| 03519348 | LOOKS[0.984078190000000000],MATIC[1.000000000000000000],USD[0.007828055000000000] |
| 03519350 | BTC[0.005848390000000000],USD[0.001392262294466] |
| 03519351 | USD[25.000000000000000000] |
| 03519355 | SOS[17361111.111111110000000000],USD[0.010000000000032] |
| 03519356 | USD[25.000000000000000000] |
| 03519360 | USD[0.000027626449556] |
| 03519362 | USDT[0.000304307659323] |
| 03519363 | SOL[0.000000010000000] |
| 03519370 | AKRO[0.000000042171791],APE[0.000000091225760],ATOM[0.000000096221155],AUDIO[0.000000002466724],BNB[0.000000006053546],BTC[0.000000006197817],COMP[0.000000069483964],CQT[0.000000034066142],DOGE[0.005714111706152],ETH[0.000000018059716],ETHW[0.000000052948602],EUR[0.000000058207472],FIDA[0.000000042141791],GMT[0.000000021842214],GST[0.000000032484409],HT[0.000000034082012],KSHIB[0.000000072133589],LTC[0.000000036865766],LUA[0.000000004284670092],LUNC[0.039985443052848],MATIC[0.000000013352662],MER[0.000000064908768],OXY[0.000000041154441],PSY[0.000000049049630],PUNDIX[0.000000009795754],SHIB[0.000000013949618],SLP[0.000000069162954],TOMO[0.000000057612150],TRX[0.000000074212165],TRYB[0.000000037044605],UMEE[0.000000554325312],USD[0.000000181299351],XRP[0.000000028576960],YFI[0.000000004615751] |
| 03519381 | ATLAS[2289.998000000000000000],USD[0.076966034150000],USDT[0.003200000000000000] |
| 03519382 | USD[49930.000000000000000000] |
| 03519389 | KIN[2.000000000000000000],TRX[0.007673170000000000],USDT[0.000000034803400] |
| 03519391 | NFT (398154629087258049)[1],NFT (449631687323168120)[1],NFT (489088722499922402)[1],TRX[0.000003000000000000],USD[0.000250651762600],USDT[0.000011642580096] |
| 03519392 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.754575204210770] |
| 03519396 | BRZ[0.000000004710953A],USDT[0.000000004493400] |
| 03519400 | BNB[0.000000008128875],FTT[0.000000076830144],TONCOIN[0.000000100000000],USD[0.000001238166569] |
| 03519402 | USD[30.000000000000000000] |
| 03519408 | USD[25.000000000000000000] |
| 03519410 | USD[0.000000157219011],USDT[0.000000087226791] |
| 03519423 | BTC[0.001800579061750D],USD[-4.584578630344689] |
| 03519427 | EUR[0.000000001833160],SOL[0.001587020000000000],USD[0.0099201619888664] |
| 03519428 | USD[35.129883312500000000],USDT[0.000000033581920] |
| 03519430 | BTC[0.000023700000000],EUR[4.372322100000000000],USD[8.798565427898262B] |
| 03519438 | USD[30.000000000000000000] |
| 03519441 | BNB[0.000000005471964B],FTT[0.000000071404902],NFT (321899117940832642)[1],NFT (411698119140915892)[1],NFT (477744124282875865)[1],TRX[0.000000067546424],USDT[0.000000046B9469302] |
| 03519443 | APE[0.097380000000000000],LTC[0.007668000000000000],STG[23.992200000000000000],TONCOIN[0.000000008203300],TRX[0.007770000000000000],USD[0.0753609203000000] |
| 03519446 | BNB[0.000000020615924],EUR[150.000002076134437B] |
| 03519451 | EUR[200.000000000000000000] |
| 03519452 | AVAX[0.000000041543508],BNB[0.000000017480261],CONV[0.000000079564848],CRO[0.000000079173425],DENT[0.000000951606B73],DOT[14.468919760469518B],ENJ[0.000000011551710],ETH[0.000000100000000],EUR[0.000000053267012],FTM[0.000000037554022],GALA[0.000000032890327],JOE[0.000000048207405],KIN[0.000000018734138],LUNA2[0.317584954800000],LUNA2_LOCKED[0.738673471100000],LUNC[1.020787453733589],MATIC[0.000000047817259],REEF[0.000000019112031],SHIB[20153.460710123413435],SKL[0.000000056038156],TRX[0.000000257478B7],USD[0.000000448715754],USDT[0.000000009758106],XRP[0.000000035479102] |
| 03519455 | ENJ[5.000000000000000000],FTT[0.000000001293000],SHIB[1225847.359076876580B2675],USD[0.000000070001049] |
| 03519456 | BTC[0.066220000000000],ETH[0.077000000000000000],ETHW[0.077000000000000000] |
| 03519465 | KIN[1.000000000000000000],USDT[0.000000044548076] |
| 03519467 | BAO[2.000000000000000000],CHZ[27.759507210000000],USD[0.000000002136140] |
| 03519472 | BTC[0.000000080000000],FTT[0.026135668923944],LUNA2[0.005792942186000],LUNA2_LOCKED[0.013516865100000],LUNC[0.029174253670344],USD[303.034144022840962B],USDT[0.000000085459522],USTC[0.820000000000000] |
| 03519479 | SOL[0.000000041421007],USD[0.000000067700000] |
| 03519482 | USDT[0.500000000000000000] |
| 03519483 | BAO[2.000000000000000000],GBP[12.172915110000000],USD[0.000714718346257] |
| 03519484 | LUNA2[0.039310461120000],LUNA2_LOCKED[0.091724409270000],LUNC[8559.935672000000000],USD[112.897373317475580],USDT[0.000000130500835] |
| 03519485 | USD[30.000000000000000000] |
| 03519490 | AKRO[1.000000000000000000],BTC[0.000007230000000],DENT[1.000000000000000000],ETH[0.000018280000000],ETHW[0.000018280000000],EUR[0.000000227900622],KIN[1.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.035056861569231Z],USDT[513.424278017275541Z] |
| 03519493 | FTM[16.452288620000000],KIN[1.000000000000000000],USD[50.000000288759868] |
| 03519499 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03519519 | USD[0.0000000081172540] |
| 03519524 | USDT[0.0000000004390508] |
| 03519525 | BNB[0.0000000388012170],FTT[0.0000000021432499],TONCOIN[0.0000000050982655],USD[0.0000003247120404 5] |
| 03519537 | BAO[2.0000000000000000],ETH[0.0000000038281300],NFT[300270610525601925][1],NFT[442748144732598112][1],NFT[451573996570099569][1],NFT[526358892764959515][1],NFT[570011987197825595][1],USD[0.0000461744719092],USDT[0.0008309900000000] |
| 03519543 | USD[0.7012550142000000],USDT[0.0087001000000000] |
| 03519565 | SAND[0.0000000068818900],TRX[0.0000000057452544] |
| 03519572 | USD[0.0000000105135592],USDT[0.0000000077984235] |
| 03519573 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000302749179304] |
| 03519576 | AVAX[0.0000000074755048],BAL[0.0000000500000000],BTC[0.0000000043884408],ETH[0.0000000086000000],FTT[25.7465772128700980],USD[686755.0682785100153453000000000],USDT[0.0000000088667478] |
| 03519578 | BAO[1.0000000000000000],BTC[0.0000509900000000],USD[0.1445646524640287],XRP[0.7500000000000000] |
| 03519579 | AVAX[1.1000000000000000],AXS[1.9000000000000000000],CHZ[540.0000000000000000],COMP[1.4541000000000000],CRO[200.0000000000000000],DOGE[788.0000000000000000],DOT[19.7000000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],GALA[430.0000000000000000],MANA[43.0000000000000000],MATIC[50.0000000000000000],SAND[21.0000000000000000],SHIB[5000000.0000000000000000],SOL[6.0000000000000000],SUSHI[22.5000000000000000],TONCOIN[34.8930200000000000],UNI[10.6000000000000000],USD[1.9985413532500000],XRP[129.0000000000000000] |
| 03519581 | NFT[355901261081141921][1],NFT[454440686587742350][1],NFT[570285813628966199][1],TRY[0.0000000070400000],USD[0.0000004921959014] |
| 03519582 | TONCOIN[0.5700000000000000] |
| 03519594 | ATOM[0.0069243372907700],AVAX[0.0000000065456998],AXS[0.0055439885090344],BAND[0.0000000086092945],BCH[0.0000000072786875],BNB[0.0000000071470600],CUSDT[0.0000000067795565],DOT[0.0000000086507600],RAY[0.0000000005798755],SXP[0.0000000013422205],TRYB[6.7822959826741304],USD[0.0000000377586133],USDT[0.0000003205869191 9] |
| 03519595 | ATLAS[24800.0000000000000000],LUNA2[0.0003529701808000],LUNA2_LOCKED[0.0008235970885000],LUNC[76.8600000000000000],USD[0.0000000050000000],USDT[0.0120574000000000] |
| 03519598 | USD[25.0000000000000000] |
| 03519601 | BTC[0.0000000064024600],ETH[0.0000000045000000],LUNA2[0.0012559888214000],LUNA2_LOCKED[0.0029306445833000],LUNC[238.4030861969493900],SOL[0.0076880622886558],TRX[0.0000311782763600],USD[0.1164417980780400],USDT[0.0036623420938900] |
| 03519616 | AVAX[0.0000000019185600],LUNC[12499.9800000000000000],SOL[0.0149109869620471],USD[-0.8784877497263861],USDT[4.2116622954167188],XRP[0.0000000078120800] |
| 03519618 | TRX[0.0000010000000000],USD[1.8412587425974939],USDT[0.0000000288763421] |
| 03519619 | USD[30.0000000000000000] |
| 03519625 | USD[20.9688463039200000],USDT[0.0000000048672935] |
| 03519626 | USD[25.0000000000000000] |
| 03519629 | TONCOIN[12.9998000000000000],USD[0.1158932000000000] |
| 03519632 | ETH[0.0000000010420864],SOL[0.0000000012711830] |
| 03519635 | KIN[1.0000000000000000],SHIB[502344.2732752800000000],USD[5.0000000071874000],XRP[12.4014006400000000] |
| 03519639 | USD[25.0000000000000000] |
| 03519643 | BNB[0.0000000044000000],USD[0.0000000042285000] |
| 03519644 | BTC[0.0000000090000000],USD[0.0000659794129980],USDT[0.0000000060000000] |
| 03519649 | ATOM[0.0000000082678000],ETH[0.0000000015066256],EUR[0.0000067346336192],PAXG[0.0000031500000000],USDT[0.0000000045000000] |
| 03519662 | DOGE[52.0000000000000000],TONCOIN[14.1000000000000000],USD[40.2048086550000000] |
| 03519669 | USD[0.0000000094829158] |
| 03519676 | USD[30.0000000000000000] |
| 03519682 | TRX[0.0000010000000000],USD[9.3362608068000000],USDT[0.0041458320000000] |
| 03519692 | FTT[0.0046913300000000],USD[43.3151142208651364],USDT[22.8675980302332781] |
| 03519695 | BNB[0.0095070820000000],TONCOIN[0.0721505200000000],USD[0.0000000080000000] |
| 03519708 | BNB[0.0282066400000000],GBP[0.0000006531989672] |
| 03519713 | ETHW[0.0006125800000000],KIN[1.0000000000000000],MATIC[0.0000093800000000],USD[0.0022290100000000],USDT[0.0000056417753883] |
| 03519720 | TRY[0.0049471680398507],USD[0.0000000015869868],USDT[0.0000000003467062] |
| 03519733 | SAND[0.9998100000000000],USD[0.0078910649450000] |
| 03519734 | EUR[0.0003403967566312],TRX[2.0000000000000000] |
| 03519742 | LTC[0.0000000041000000],USD[2.7803103675000000] |
| 03519745 | USD[25.0000000000000000] |
| 03519747 | BTC[0.0000041257455296],CREAM[0.0000000068308400],FTM[0.0000000040638462],LINK[0.0000000024585484],USD[-0.0499393869040266] |
| 03519749 | GBP[0.2720376700000000],USD[1.4950425012582087] |
| 03519755 | BTC[0.0016000000000000],CRO[49.9905000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[1.0000000000000000],LUNA2[0.7484648011000000],LUNA2_LOCKED[1.7464178690000000],LUNC[159600.0500000000000000],SOL[0.5800000000000000],USD[0.3944370515000000] |
| 03519761 | BTC[0.0052715600000000],ETH[0.0777914529268948],ETHW[3.6876850629268948],EUR[0.0049086526852876],SHIB[2023897.5647662100000000],SOL[0.0000001000000000] |
| 03519768 | USD[25.0000000000000000] |
| 03519769 | AKRO[1.0000000000000000],TONCOIN[0.7940200000000000],TRX[1.0000010000000000],USD[0.7017033708340120],USDT[1.2493289000000000] |
| 03519775 | GRT[125.0000000000000000],LUNA2[0.4289955766000000],LUNA2_LOCKED[1.0009896790000000],LUNC[93414.6900000000000000],TONCOIN[3.9000000000000000],USD[0.0000027518571500],USDT[0.0000007175280400] |
| 03519786 | USD[30.0000000000000000] |
| 03519798 | BNB[0.0000000054797568],ETH[0.0000000086000000],LUNA2_LOCKED[0.0000000155589770],LUNC[0.0014520000000000],USD[0.0000000006224721],USDT[0.0000000928163300] |
| 03519800 | AAVE[3.3094220740000000],BNB[0.6898795260000000],CHF[100.0000000000000000],ETH[0.0919839368000000],ETHW[0.0919839368000000],FTT[4.0991900000000000],MANA[94.9834130000000000],MATIC[139.9755560000000000],SOL[24.4783541800000000],UNI[22.8960166000000000],USD[4793.3202976206459000000000000],ZRX[14045.9893950000000000] |
| 03519801 | BOBA[0.0980801000000000],USD[0.5343605054500000] |
| 03519805 | USD[25.0000000000000000],USDT[1.7000000108715518] |
| 03519822 | ETH[0.0080000000000000],ETHW[0.0080000000000000] |
| 03519824 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0119446000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],ETH[0.0021074250000000],ETHW[0.0020800450000000],FIDA[1.0042372800000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],MATIC[1.0058066300000000],RSR[1.0000000000000000],SOL[0.0055241300000000],SXP[0.0042097700000000],TRX2.0007770000000000],UBXT[6.0000000000000000],USD[0.6241957314850485],USDT[12.3147121616675945],USTC[0.0000000080000000] |
| 03519831 | BNB[0.0000000026800000] |
| 03519838 | NFT[380948103612118049][1],NFT[432590745098527783][1],NFT[540763854202861118][1],USD[0.0079621644000000],USDT[0.0000000282484615] |
| 03519839 | ATLAS[1707.3637132019800853] |
| 03519850 | BRZ[0.0178338447876646],USD[0.0000000119611542],USDT[0.0000000019000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03519853 | USD[30.000000000000000] |
| 03519854 | FTM[0.008457552345196],LTC[0.000000025446019],MATIC[55.8035011500000000],SOL[0.002000010000000],USD[-0.0025909179348919] |
| 03519855 | BTC[0.000938917256525] |
| 03519863 | USD[25.000000000000000],USDT[3.0395710200000000] |
| 03519870 | TONCOIN[0.2800000000000000] |
| 03519875 | USD[25.000000000000000] |
| 03519885 | USD[25.000000000000000] |
| 03519890 | USD[500561.046688424540904O] |
| 03519898 | AVAX[1.500000000000000],BTC[0.005532610000000],ETH[0.1250138600000000],ETHW[0.1250138600000000],FTT[2.2617011800000000],MANA[47.000000000000000],SOL[1.1297740000000000],SUSHI[24.000000000000000],USD[0.0000003650046882] |
| 03519904 | USD[25.000000000000000] |
| 03519916 | ETHW[0.000007680000000],FTT[0.000000010000000],LUNA2[5.914384851010000],LUNA2_LOCKED[13.616144664680000],LUNC[3999.250974513520734O],NFT[312085350480577984][1],NFT[321736290324533452][1],NFT[352699801955899882][1],NFT[398235383746233343][1],NFT[399298153775631896][1],NFT[411823504001470983][1],NFT[416481315875607140][1],NFT[457359904887876490][1],NFT[495444627700602095][1],NFT[531548337074346259][1],NFT[542275822362652783][1],NFT[542635450606805174][1],NFT[570610116329374879][1],SOL[0.000000009173375],USD[10096.2743624528409544],USDT[0.0000000664359481] |
| 03519917 | USDT[772.4003484900000000] |
| 03519918 | TRX[0.000010000000000],USDT[0.0090000000000000] |
| 03519924 | LUNA2[0.000300175193300O],LUNA2_LOCKED[0.000700408784400O],LUNC[65.363780330837172],MOB[34.923659298241732],USDT[0.000000011679784] |
| 03519925 | GME[0.000000010000000O],GMEPRE[0.000000003500000O],NFT[355723721727965393][1],USD[0.000000160695148],USDT[0.000000008929486] |
| 03519934 | USD[0.003025474000000] |
| 03519938 | BTC[0.000000080000000],ETH[0.0925227336520393],ETHW[0.0925227336520393],GALA[0.000000006500000],SAND[0.000000031859482],SOL[0.0096859444012009],USD[189.2197073383708115] |
| 03519944 | BULL[0.000000040000000O],LUNA2[0.000000210330917],LUNA2_LOCKED[0.000000490772140],LUNC[0.0045800000000000],USD[4.0510490110722912] |
| 03519950 | AURY[5.000000000000000],USD[4.1017808750000000],USDT[0.000000050492625] |
| 03519954 | USD[0.000000043945134] |
| 03519970 | USDT[0.000000001471665O] |
| 03519981 | DENT[1.000000000000000],ETH[0.086569850000000],ETHW[0.085545760000000],EUR[0.000002765330666],FTT[2.842428590000000],GRT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],RUNE[3.119987510000000],SECO[1.068851740000000],SOL[0.023959200000000],SPELL[891.217253680000000],UBXT[2.000000000000000],USO[7.376011560000000],XRP[196.952878730000000] |
| 03519982 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0000172912217642] |
| 03519985 | BNB[0.000000003600000],DOT[0.000000086000000],ETH[0.000000012606267],SOL[0.000000076800000],USD[0.000001491070866],USDT[0.000000128377937] |
| 03520002 | GOG[841.000000000000000],USD[0.9859326700000000] |
| 03520004 | BAO[2.000000000000000],ETH[0.000000023959520],RSR[1.000000000000000],SOS[0.4464349200000000],UBXT[1.000000000000000],USD[0.000020343208964] |
| 03520007 | TRX[0.000068000000000],USD[0.0798581248498940] |
| 03520009 | BTC[0.090301743693480O],FTT[175.500000000000000],PRISM[101576.1756000000000],USD[1479.6085480814114937000000000],USDT[1.9958457054985536],XRP[0.500000000000000] |
| 03520015 | APE[0.014794740000000],AUD[0.073920860710467],BTC[0.000043700000000],CEL[0.000088770000000],ETH[0.003525800000000],ETHW[0.000000224245000],XRP[0.060322100000000] |
| 03520017 | EUR[0.000000001612284],USDT[0.000000026500000] |
| 03520019 | AXS[0.477228900000000],BAO[2.000000000000000],KIN[2.000000000000000],MANA[11.675914970000000],SAND[8.044865840000000],SOL[0.250039410000000],USD[0.000007728074443] |
| 03520024 | BAT[0.000000045837430],BTC[0.000000047012144],DOGE[0.000000051487060],DOT[0.000000073077050],ETH[0.000005644621089],ETHW[0.000005644621089],GBP[0.000000018595742],LTC[0.000000025996782],RUNE[0.000758586600224],TSLAPRE[0.000000001411172],USD[0.000000055027093],WAVES[0.000000066793648] |
| 03520025 | TONCOIN[3.1834260500000000],USD[0.6089962297989230] |
| 03520026 | USDT[0.2468660000000000] |
| 03520030 | AKRO[1.000000000000000],ALGO[1476.6066953500000000],BAO[19.000000000000000],CHF[220.6242315300000000],DENT[4.000000000000000],DOGE[326.5759884800000000],ETH[0.031375150000000],ETHW[0.0268395300000000],KIN[26.000000000000000],LOOKS[0.000000087220320],MANA[77.5846340600000000],PAXG[0.5665185700000000],REN[44.954306150000000],SAND[77.583190780000000],TRX[162.8714782800000000],UBXT[5.000000000000000],USD[100.0007056861408O8],USDT[0.000000011991924],XAUT[0.009424250000000],XRP[0.013192010000000] |
| 03520035 | TRX[0.355583000000000],USDT[0.1262726125000000] |
| 03520036 | BAO[2.000000000000000],ETH[0.0031234300000000],ETHW[0.0030823600000000],KIN[1.000000000000000],USD[0.000000057824750],USDT[0.000904595084175S] |
| 03520041 | TONCOIN[1.000000000000000] |
| 03520042 | BAO[1.000000000000000],EUR[0.0085629978920916],SOL[1.209718710000000],USD[0.000000084527413] |
| 03520045 | USD[25.000000000000000] |
| 03520046 | ATLAS[468630.8965699900000000],AUDIO[9107.9003444700000000],FTT[832.5534319900000000],NFT[332099587080249637][1],NFT[463243446816024914][1],ORCA[321.6260751600000000],SRM[4.218537830000000],SRM_LOCKED[74.251915180000000],TRX[0.011557000000000],USD[0.3962870351912168] |
| 03520048 | USD[240.9121652543626062],USDT[-130.7833048858234333] |
| 03520053 | AVAX[0.020832940000000],DOGE[0.5947485400000000],ETH[0.000000100000000],USD[1.6139500366343600] |
| 03520054 | USDT[2.0352632900000000] |
| 03520058 | USDT[0.000000090000000] |
| 03520069 | ETH[0.000000010125996],FTT[0.000000003200000],PERP[0.000000002218766S],TRX[0.000000076019869],USD[0.000081663164685] |
| 03520070 | ALGOBULL[206100833400000000000],SUSHIBULL[45927272160000000000000],SXPBULL[6455773.170000000000000],THETABULL[2263.6698210000000000],TOMOBULL[52729979.400000000000000],USD[0.0152410000000000] |
| 03520075 | USD[0.0087168275683296] |
| 03520081 | MATIC[1.000000000000000],USD[0.0000153061069016] |
| 03520085 | USD[4.7222300000000000] |
| 03520086 | USD[0.00000000028247179],USDT[3.9864132418084365] |
| 03520089 | USD[5.000000000000000] |
| 03520095 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],ETH[0.000000009865320],GENE[0.000000100000000],KIN[7.000000000000000],RSR[2.000000000000000],TRX[3.000057000000000],UBXT[1.000000000000000],USD[0.000000092436444],USDT[0.000000011505722] |
| 03520099 | ALEPH[208.000000000000000],BTC[0.006900000000000],ETH[0.061000000000000],ETHW[0.061000000000000],USD[633.7443819195000000],USDT[702.2891183942178318] |
| 03520104 | TONCOIN[0.000000000000000],USD[0.2347142450000000] |
| 03520107 | USD[25.000000000000000] |
| 03520116 | BTC[0.000000010000000],EUR[0.000000008251486],FTT[0.000000025727812],STETH[0.000000033632515],USD[0.0000000079278431] |
| 03520136 | SRM[0.000522000000000],SRM_LOCKED[0.003200100000000] |
| 03520138 | BTC[0.000028520000000],BULL[69.6211466380000000],ETHBULL[0.000088000000000],FTT[25.0949800000000000],MATICBULL[0.657800000000000],SOL[0.0041200000000000],USD[519.0510142095000000],USDT[0.0016128800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03520139 | AKRO[1.000000000000000],BAO[4.000000000000000],CAD[0.000000059846636],DOGE[954.154682340000000],GRT[52.153613850000000],KIN[5.000000000000000],LINK[3.032300810000000],MANA[4.312702650000000],REN[72.212696080000000],SAND[8.023632870000000],SHIB[4201360.969598910000000],TRX[2.000000000000000] |
| 03520143 | AKRO[1.000000000000000],AVAX[4.054297950000000],BAO[1.000000000000000],CRO[852.079116170000000],DENT[2.000000000000000],DOGE[134.938867440000000],ETH[0.015074710000000],ETHW[0.014883050000000],KIN[7.000000000000000],RSR[1.000000000000000],SHIB[819413.432874250000000],SUSHI[10.886611850000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDI[1.609361474468410] |
| 03520145 | ALGO[0.072900000000000],BTC[0.000188200000000],CLV[0.084480000000000],ETH[0.000694800000000],ETH[0.000694800000000],GST[0.900000000000000],RSR[2568738.496000000000000],SOL[1.740000000000000],SPELL[23.000000000000000],USD[0.057654063774362B],USDT[99.190000001694252] |
| 03520155 | FTT[0.000000026770082],MATIC[0.000000020782249],TRX[0.000946000000000],USD[-1.059375287115482B],USDT[1.176991450000000] |
| 03520158 | BAO[1.000000000000000],DENT[1.000000000000000],GALA[0.000000006185997],KIN[1.000000000000000],USDT[0.000009488709048B] |
| 03520163 | NFT (374361159388439730)[1],NFT (390289850327433994)[1],NFT (417078835835922919)[1],USD[0.000000010813055Z],USDT[0.000000059075466] |
| 03520168 | USD[0.824787869250000] |
| 03520171 | TONCOIN[16.585000000000000],USD[10.557888005000000] |
| 03520174 | BTC[0.000062400000000],CAD[0.000000056134669],ETH[0.0009376000000000],SOL[0.006190000000000],USD[0.103826833154043170],USDT[0.003264707321405] |
| 03520177 | ADABULL[0.000000080273580],ATOMBULL[0.000000009284190],COMPBULL[3.0000000128757270],DOGEBULL[0.000000011956756],ETCBULL[0.0000000074464268],ETHBULL[0.000000050923043],ETHW[0.000000000004322],GRTBEAR[0.000000027459494],GRTBULL[0.000000016413512],LTCBEAR[0.000000059189032],LTCBULL[0.000000003604272],MATICBEAR[0.000000002987001],MATICBULL[0.000000066096870],THETABULL[0.000000006283101],USD[0.000000247923908],USDT[0.000003862249],VETBULL[0.000000026097502],XRPBULL[0.0000000103659316],ZECBULL[0.000000009411538B] |
| 03520194 | USD[0.018367310249575],USDT[0.000000079102260] |
| 03520209 | BTC[0.000000029629210],USD[0.352006029166846B] |
| 03520218 | ATOMBULL[9.998000000000000],BTC[0.000010890000000],COMPBEAR[19996.000000000000000],USD[0.207713205000000] |
| 03520225 | USDT[0.000000101275052B4] |
| 03520232 | USDT[1.679001000000000] |
| 03520251 | BAO[1.000000000000000],SOL[0.000000040842445],UBXT[1.000000000000000] |
| 03520257 | BTC[0.000000094254000],RAY[14.812442510000000],USD[0.000000235671949],USDT[15.6195243494979561] |
| 03520259 | FTT[25.000000000000000],USD[0.000000011993195Q],USDT[0.000000066569308] |
| 03520261 | USD[0.052046798312500Q] |
| 03520267 | ATLAS[0.8000000000000000] |
| 03520271 | USD[30.000000000000000] |
| 03520272 | BUSD[27.458136580000000],USD[0.2582146474028027] |
| 03520280 | DENT[2.000000000000000],KIN[4.000000000000000],USD[0.000000056610564] |
| 03520283 | USD[0.000000002500000] |
| 03520284 | USD[30.000000000000000] |
| 03520286 | MOB[0.1000000000000000] |
| 03520303 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.539364331461098B],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000022296102746B3] |
| 03520306 | ATLAS[0.400000000000000] |
| 03520315 | BTC[0.000005910000000],USD[0.002640082733981] |
| 03520316 | ATLAS[9478.865000000000000],AUDIO[129.989740000000000],AVAX[5.899460000000000],AXS[2.799760000000000],BAT[49.991000000000000],BTC[0.312982108000000],DOGE[99.982000000000000],DOT[9.099280000000000],ETH[3.242775000000000],ETHW[3.242775000000000],FTM[239.992800000000000],FTT[1.999640000000000],GRT[287.982000000000000],HNT[7.299640000000000],LINK[11.499280000000000],LRC[170.992260000000000],LTC[1.999820000000000],MANA[60.995320000000000],MATIC[40.000000000000000],PSG[4.000000000000000],SAND[53.997120000000000],SOL[5.999640000000000],UNI[14.548803000000000],USD[22.0486149529200000],USDT[0.720000000000000],YGG[36.000000000000000] |
| 03520328 | AKRO[3.000000000000000],APT[10.050721590000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[1.124703791302641T],EUR[0.000014695095093],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[4.286083153451718] |
| 03520346 | BTC[0.019679240000000],TRX[0.044779000000000],USD[0.804752881607797Z] |
| 03520347 | BNB[0.117107550769584B],ETH[-0.000161490271501T],ETHW[-0.000160475093867B],MATIC[0.000000040586136],USD[-4.560603750851321Q] |
| 03520347 | BNB[0.000000040000000] |
| 03520355 | POLIS[2019.445480000000000],TRX[0.169779000000000],USD[1.435844070000000] |
| 03520361 | BTC[0.000000043678912],FTT[3.500000000000000],LTC[0.0000000162747375],LUNA2[0.637741709800000Q],LUNA2_LOCKED[1.488063990000000],USD[0.000000063274198],USDT[0.000000033909114] |
| 03520368 | USD[0.000000077000000] |
| 03520369 | AUD[0.001556891561624],BTC[3.397042460000000] |
| 03520373 | APE[0.099354000000000Q],SLP[2289.564900000000000],TONCOIN[0.07000000000000],USD[0.124203406100426Q],USDT[0.000000010000000] |
| 03520375 | ATOM[0.000000019000000],AVAX[-0.000000012306579],BNB[0.000000010343491],COIN[0.000000059994060],ETH[0.000000062080634],FTM[0.000000013000000],LUNA2[0.000000030000000],LUNA2_LOCKED[21.173970700000000],MATIC[0.000000065280577],SOL[0.0044300056760192],USD[-0.063942833205547S],USDT[0.000000152476100],XRP[0.000000010000000] |
| 03520384 | TRX[0.001683000000000],USD[138.873489070000000] |
| 03520387 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000019241300],KIN[2.000000000000000],TRX[0.000000054998826],UBXT[1.000000000000000],USD[0.000000099723520],USDT[0.000000088205868] |
| 03520391 | LUNA2[0.015858330000000],LUNA2_LOCKED[0.037002780000000],LUNC[3472.032704070000000],MATIC[7.610708060570106B] |
| 03520401 | NFT (341170706232711514)[1],NFT (351930305708144957)[1],NFT (570842785556199097)[1],USD[0.1214564200000000] |
| 03520402 | USD[25.649597589920368B] |
| 03520424 | GBP[0.000000099335700],TRX[1.000000000000000] |
| 03520432 | BTC[0.036311780000000],BTC[0.000000011835232],ETH[0.000074310000000],ETHW[0.000074310000000],LTC[0.000000065542500],TONCOIN[0.050000000000000],USD[0.000000039200007],USDT[0.000000089186832] |
| 03520438 | ETH[0.000000065610504],NFT (347756167174637964)[1],NFT (408835902097543692)[1],NFT (435339441553098752)[1],NFT (563414701006673537)[1],USD[0.007632478696428B],USDT[238.000000166255044],USTC[0.000000090000000] |
| 03520443 | BTC[0.015100000000000],DOGE[999.810000000000000],ETH[0.247102620000000],ETHW[0.247102620000000],NFT (328163393817228192)[1],NFT (398554925799936356)[1],NFT (452572127634829344)[1],NFT (456505870901184548)[1],NFT (466120408151873705)[1],NFT (547501266277380863)[1],USD[-32.087652637174394J],USDT[0.008423190500000000] |
| 03520444 | USD[0.008212355500000000] |
| 03520447 | USD[0.000000002000000] |
| 03520461 | FTT[0.098936000000000Q],LUNA2[0.848970941900000Q],LUNA2_LOCKED[1.9809321980000000],LUNC[3142.210000000000000],TRX[0.061604000000000],USD[-5.714740599588496B],USDT[6.83206816879078S5],XPLA[0.0773900000000000] |
| 03520465 | SOL[0.000000166126918],TONCOIN[49.879340479369863Q] |
| 03520468 | TONCOIN[13.760000000000000] |
| 03520476 | FTT[32.294998285876010Q] |
| 03520483 | USD[50.010000000000000] |
| 03520485 | 1INCH[0.999800000000000],ETHW[0.129986347530000Q],MATIC[2.999400000000000],USD[7.8407095316000000] |
| 03520489 | USD[0.000000042000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03520491 | TONCOIN[0.040000000000000000],USD[0.000000050000000000] |
| 03520507 | BTC[0.000057440000000000],TRX[0.000040790000000000],USDT[0.000082473624151540] |
| 03520511 | BAO[4.0000000000000000000],DOGE[239.214846900000000000],KIN[3.000000000000000000],LINK[0.993635070000000000],SHIB[1949921.413310520000000000],SOL[1.000000000000000000],UBXT[1.000000000000000000],USD[2.210314237869060500],XRP[102.858523380000000000] |
| 03520516 | USD[0.000000000071250000] |
| 03520518 | USD[0.000000004585890500],USDT[0.000000005845142000] |
| 03520524 | USD[0.086985941168240200] |
| 03520525 | USD[0.000891606537500000],USDT[0.055743975337500000] |
| 03520527 | USDT[0.000000009000000000] |
| 03520532 | USD[0.000000083989252000] |
| 03520533 | BNB[0.000000001999440000],ETH[0.000000079965852000],ETHW[1.735233007996585200],MATIC[0.000000006993800000],TRX[0.000021000000000000] |
| 03520534 | TRX[0.002001000000000000],USD[0.000000060000000000] |
| 03520536 | ETH[0.206109010000000000],ETHW[0.205894690000000000],KIN[1.000000000000000000],USDT[0.000002755573485600] |
| 03520540 | BAO[1.0000000000000000000],DOGE[5830.937960000000000000],ETH[2.713161130000000000],ETHW[2.641152659542836300],TONCOIN[183.431676020000000000],TRX[0.000010000000000000],USDT[10285.648345870587608500] |
| 03520549 | BRZ[10.0000000000000000000],USD[0.000000005000000000],USDT[0.000000131360030000] |
| 03520552 | TONCOIN[0.000000007636510000],USD[0.000000250270520000] |
| 03520556 | USD[0.021838163625000000] |
| 03520558 | BTC[0.000000009924788000],USD[0.000007364705774000],USDT[0.000194961689848840] |
| 03520561 | USD[0.024666883050000000] |
| 03520562 | APT[0.392435330000000000],BTC[0.000000008223000000],TRX[0.000008000000000000],USD[-0.003287382443105400],USDT[0.000000002034828200] |
| 03520566 | USD[0.598114725000000000] |
| 03520572 | TONCOIN[6.934337420000000000],USD[0.026544177942403200] |
| 03520573 | AUD[0.000000295065420000],BAO[2.0000000000000000000],USDT[0.000000034076496000] |
| 03520582 | SAND[0.000000006790000000],TRX[0.419532868958881100],USD[0.008892100042674000] |
| 03520591 | USD[0.000000003950000000] |
| 03520597 | USD[30.0000000000000000000] |
| 03520606 | BTC[0.000000100000000000],EUR[0.000000015198996000],USD[0.000000088837722000],USDT[0.000000022504028000] |
| 03520623 | AVAX[0.000000002761834100],BTC[0.000007360000000000],ETH[0.000000016058372000],FTM[0.000000001921457800],FTT[0.050962723474123600],LOOKS[0.000000010000000000],LTC[0.000000001725125000],LUNC[0.000000022433437000],USD[-0.082647863156374300],USDT[0.000000006221090600] |
| 03520628 | BAO[1.0000000000000000000],KIN[2.0000000000000000000],RNDR[0.605345390000000000],TONCOIN[0.000943520000000000],USDT[0.000000010887357600],XRP[0.000000005441212500] |
| 03520632 | USD[0.000000050000000000] |
| 03520637 | TONCOIN[0.100000000000000000],USD[17.443003629000000000000000000000] |
| 03520640 | USD[25.0000000000000000000] |
| 03520645 | 1INCH[0.0000000008493024],AKRO[2.0000000000000000000],BAO[21.0000000000000000000],CHZ[0.130595320332263240],DENT[2.0000000000000000000],DOT[0.000000005624914900],DYDX[0.000000056696120000],ETH[-0.000000002168268600],KIN[14.0000000000000000000],MATIC[0.000000088609114000],RAMP[0.000000000706157000],REEF[0.000000008158090000],SHIB[0.000000017240475000],STG[0.000000084867132000],TOMO[0.000089694840303300],TONCOIN[0.000200940000000000],TRX[2.001555000000000000],TRY[0.002277134589064500],UBXT[2.0000000000000000000],UMEE[0.00000000127241461000],USDT[0.000000002534416800] |
| 03520648 | BTC[0.000215590000000000],USD[0.492964002025200000] |
| 03520654 | USD[0.000000079982640] |
| 03520667 | CONV[19580.0000000000000000000],USD[0.073293289800000000],USDT[0.000923000000000000] |
| 03520671 | USDT[97.5000000000000000000] |
| 03520674 | ETH[0.067000000000000000],ETHW[0.067000000000000000],LUNA2[0.374186745800000000],LUNA2_LOCKED[0.873102406900000000],LUNC[11195.500452000000000000],SOL[0.449866000000000000],TONCOIN[290.900223930000000000],USD[0.357067137643475200],USDT[507.198540002096896000] |
| 03520681 | USD[25.0000000000000000000] |
| 03520688 | USD[0.000000013282275200],USDT[0.000000013047216000] |
| 03520689 | APE[0.092660000000000000],BTC[0.000088210000000000],DOGE[0.945800000000000000],ETH[2.247870800000000000],ETHW[0.883870802867647400],LOOKS[0.945600000000000000],MATIC[9.99600000000000000],SOL[0.006303000000000000],TRX[0.000001000000000000],USD[1.117341137712794100],USDT[0.524250768492080600] |
| 03520690 | USD[25.0000000000000000000] |
| 03520706 | FTT[0.999990520000000000],PSY[10000.0000000000000000000],SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],USDT[0.000000717219476200] |
| 03520725 | USD[0.000000002500000000] |
| 03520733 | BTC[0.000000396700000000],TRX[0.136204000000000000],USDT[0.000000002262500000] |
| 03520735 | BTC[0.000000070000000000],TRX[0.824350930000000000],USD[0.004427207180284700] |
| 03520737 | BTC[0.000036030000000000],SAND[1.000000000000000000],USD[0.000203676531187400] |
| 03520738 | USD[0.000000085047991000] |
| 03520748 | FTT[4.2000000000000000000],USD[0.082329399675921000] |
| 03520756 | TONCOIN[0.040000000000000000],USD[0.000000006600000000] |
| 03520762 | BNB[0.000000027116000000] |
| 03520769 | USD[0.000000006892242000] |
| 03520770 | USD[0.000000732834400] |
| 03520773 | USD[0.000000045000000000] |
| 03520780 | TONCOIN[82.500000000000000000] |
| 03520801 | ETHW[0.012071000000000000],NFT[35047530412577856400][1],NFT[36266478289102696700][1],NFT[43177943285459565000][1],USD[0.000000025899247000],USDT[18.748836092352959600] |
| 03520803 | USD[0.011209460750000000] |
| 03520804 | USD[0.000000003500000000] |
| 03520807 | SOL[0.020262520000000000],USD[-0.150101740394469800] |
| 03520811 | USD[0.000000008667920400] |
| 03520815 | USD[8.486696602500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03520819 | FTT[0.0063273078000000],TONCOIN[0.0400000000000000],USD[0.0000000072500000] |
| 03520824 | USD[0.0000000090000000] |
| 03520825 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],AVAX[2.2451576100000000],BAO[4.0000000000000000],BTC[0.4500148100000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[18038.8169984000000000],DOT[43.4401941000000000],FTT[2.2372140911538295],KIN[1.0000000000000000],NFLX[1.0030963000000000],NO[Ad1.0405801100000000],RSR[2.0000000000000000],SOL[6.6106654300000000],TONCOIN[397.0057539200000000],TSLA[3.0133881600000000],USD[0.0613645977318340],USDT[0.0000000074179472],XRP[547.8965656300000000] |
| 03520828 | BTC[0.0000000046704400] |
| 03520832 | DOGE[18.0000000000000000],USDT[2.8947680044732865] |
| 03520833 | TONCOIN[0.0000000083221314],USD[0.0000071751643572],USDT[0.0000264285477826] |
| 03520834 | USD[30.0000000000000000] |
| 03520835 | AVAX[0.0000000055000000],BNB[0.0000000285694391],BTC[0.0000000006444414],FTT[0.0000000038362076],GENE[0.0000001242965631],HT[0.0000000021158021],LUNA2[0.0000862364021100],LUNA2_LOCKED[0.0002012182716000],LUNC[18.7781581239316216],MATIC[0.0000000101000000],NFT (29573010592288124)[1],NFT (32938242004533878262)[1],NFT (387786546366302065)[1],SLOL[0.0000000050721453],TRX[0.0000260073180940],USD[0.0000031932192540],USDT[0.0000000079036570] |
| 03520836 | USD[0.0000000014601635] |
| 03520837 | ETH[0.0000000097280937],USDT[0.0001885860667868] |
| 03520839 | AVAX[6.5230321900000000],DOT[18.9769531400000000],LRC[778.8287456700000000],RUNE[60.3414273600000000],SAND[273.7400576200000000],TRX[0.0015540000000000],USDT[8.0547207880144310],XRP[1833.4172817600000000] |
| 03520842 | USD[0.0000010675186825] |
| 03520859 | USD[0.0006327411655751521],USDT[0.0000000005000000] |
| 03520862 | LUNA2[0.0000000210560077],LUNA2_LOCKED[0.0000000491308846],LUNC[0.0045849900000000],USD[0.0000000017502849] |
| 03520863 | BNB[0.0000061000000] |
| 03520874 | USD[0.0000000040000000] |
| 03520875 | CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001746500636] |
| 03520896 | USD[0.0000000075000000] |
| 03520898 | USD[0.0000009863334204] |
| 03520900 | BNB[0.0000001016252000],ETH[0.0000000398120000],TRX[0.0000010477728715],USD[0.0000022683194],USDT[0.0000000023977104] |
| 03520901 | USD[0.0320128440000000] |
| 03520904 | USD[0.0000000472440333] |
| 03520909 | XRP[21.0000000000000000] |
| 03520910 | USD[0.0000000017552449],USDT[0.0000000013771344] |
| 03520919 | NFT (41104134899448706)[1],NFT (444036205000108079)[1],NFT (533305090763738245)[1],NFT (564908924401400524)[1],SAND[0.0000000044368900],TRX[0.0000000044011735],USD[0.0000000004630214] |
| 03520921 | TRX[0.0000000078583700],USD[0.0042710315524804] |
| 03520928 | USDT[4.2137571900000000] |
| 03520933 | ATLAS[0.4000000000000000] |
| 03520934 | USD[0.0000000160000000] |
| 03520944 | USD[0.0000021567577568] |
| 03520945 | BTC[0.0000000022373500] |
| 03520946 | FTT[156.0811890500000000],NFT (291948986367829120)[1],NFT (298406266191846008)[1],NFT (435148671071607688)[1],NFT (529111363798793631)[1],STARS[300.0000000000000000],TRX[1079.0000700000000000],USD[345.1418487134207752],USDT[0.0081027330218750],XPLA[200.0005000000000000],XRP[23033.6761150000000000] |
| 03520951 | USD[0.0000000112046780],USDT[0.0000000056101388] |
| 03520955 | BNB[0.0000000094685288],MATIC[0.0000000100000000],SOL[0.0000000065345026],TRX[0.0000180054949824],USD[0.0000023208794652],USDT[0.0000000030548354] |
| 03520967 | USD[0.0176873212500000] |
| 03520968 | USD[0.0000000084000000] |
| 03520972 | BRL[2177.0300000000000000],BRZ[-0.4917270395617706],FTT[0.0000041415032400],USD[0.0000000076926290],USDT[0.0000000036761368] |
| 03520973 | BTC[0.0000000008242925],ETH[0.0000000788700000],GALA[10.0845594502042000],LUNA2[0.0406789157600000],LUNA2_LOCKED[0.0949174701100000],LUNC[8857.9195515423409828],TONCOIN[8.8944767930553272],USD[0.0051213499355313],XRP[6.2514937858700000] |
| 03520978 | BNT[0.0000000033621000],BTC[0.0000000010260600],CEL[0.0000000010570000],CONV[599990.0000000000000000],DEFIBULL[800.0000000000000000],GMT[0.0000000097529500],LUNA2[0.0000000000000000],LUNA2_LOCKED[16.0728626200000000],LUNC[0.0000000557529100],NFT (516055237284379247)[1],SWEAT[13999.0000000000000000],TRX[7878.0007850000000000],USD[170.4143812322566403],USDT[0.0000000063203498],USTC[0.0000000030831000],XRP[0.0000000051153600] |
| 03520983 | ATLAS[0.4000000000000000] |
| 03520985 | BNB[0.0804995683900000],FTM[0.0000000013000000],LTC[0.9044928751477006],SHIB[0.0000000022000000],USD[0.0000002266574495] |
| 03521000 | BRZ[3.7378962551878833],BTC[0.0000015056080000],ETH[0.0000638000000000],FTT[0.0296296250649099],USD[0.6841437813436304],USDT[0.0000000035086400] |
| 03521009 | BTC[0.0000000021000000],DOGE[0.0006000000000000],TONCOIN[0.0000000037690468],USD[0.0000001425663367],USDT[0.0057901800000000] |
| 03521011 | BTC[0.0142967320000000],ETH[0.1069796700000000],ETHW[0.1069796700000000],USD[0.0000000093086630],USDT[373.0287314675000000] |
| 03521015 | USDT[0.0001754603781016] |
| 03521020 | FTT[0.0755530900000000],SOL[0.0000000000000000],TRX[0.0002140000000000],USD[1.1728650937830000],USDT[1.0453092957500000],WAXL[4.2157520000000000] |
| 03521025 | USD[0.0106679820000000] |
| 03521033 | AMPL[0.0016359583721070],APE[0.0295450080000000],BNB[4.3100215500000000],BNT[0.0191639343431394],BTC[0.0000444154729075],BTT[30.0000000000000000],BUSD[1000.0000000000000000],ETH[0.0000053248847],ETHW[0.0000876747210],FTT[3159.8786072100000000],GST[0.0493410000000000],HT[174.9005025000000000],00[LEO[0.0425745173732313],LOOKS[0.6315504000000000],MATIC[10021.5459810813221800],OKB[0.0063598591527922],POLIS[0.0423300000000000],REN[0.9188230194960003],SECO[13642.0622050000000000],SOL[0.0051438704680000],SOS[459400000.9998000000000000],SRMD[440575060000000000],SRM_LOCKED[31.3594249400000000],STETH[0.0003878405025541],TONCOIN[0.0171600000000000],TRX[10059.0000000000000000],TRYB[0.0617346729606121],USD[13102.0753079146530232],USDC[3900.0000000000000000],USDT[0.0058934374986501],XAUT[0.0000999043009926],XRP[2.2810000000000000] |
| 03521035 | USD[0.0033141124997112] |
| 03521038 | USD[30.0000000000000000] |
| 03521052 | LTC[0.0000000018366208],USDT[0.0000004335163750] |
| 03521054 | USD[0.0389326121114109],USDT[2.9609004662599142] |
| 03521058 | USD[0.0351234150000000] |
| 03521065 | USD[0.0064054608276436],USDT[0.0000000030360000] |
| 03521067 | ETH[0.9728998900000000],ETHW[0.9728998900000000],SOL[0.0037329100000000],TRX[0.0077700000000000],USD[0.1427045053861250],USDT[180.4428860854250000] |
| 03521074 | DOGE[1099.0000000000000000],SOL[0.0000000100000000],TRX[0.0001140000000000],USDT[0.0597359949000000] |
| 03521083 | USD[0.0000000105351916] |
| 03521088 | USD[0.0000000015000000] |

Schedule 6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03521089 | ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[3.0533809965000000] |
| 03521102 | USD[0.0083141949500000] |
| 03521116 | BNB[0.0000000050000000] |
| 03521118 | AUD[177.2007622500000000],USD[12475.0000000113623288] |
| 03521132 | BTC[0.0000000055075000] |
| 03521135 | ETH[-0.0008019360932680],ETHW[-0.0007968290060149],USD[1.8031215822162697] |
| 03521145 | BTC[0.0000000032531009],ETH[0.6244994243000000],ETHW[0.6194174143000000],FTT[30.7220197534350000],SOL[0.9502031100000000],SRM[20.0000000000000000],TRX[0.0000019400000000],USD[0.0268849077978107],USDT[123.4022277884454962] |
| 03521147 | ETH[9.9950000000000000],ETHW[9.9950000000000000] |
| 03521151 | AKRO[1.0000000000000000],ETH[0.0000000092900000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000022968207500] |
| 03521153 | FTT[100.9798000000000000],USDT[28.7900000000000000] |
| 03521154 | SHIB[10000.0000000000000000],USD[0.0838932550000000] |
| 03521155 | ATOMBULL[18826.2340000000000000],BNBBULL[2.0064986200000000],USD[0.0664658200000000],USDT[0.0000000599194141] |
| 03521173 | BNB[0.2503637645483100],ETH[0.0452631963660900],ETHW[0.0452631963660900],TRYB[160.4238961773080800],USD[0.0000028200000000],USDT[0.0000000137162982] |
| 03521180 | USD[30.0000000000000000] |
| 03521181 | NFT[375979848671252507][1],NFT[499477772986391074][1],NFT[544946003042832466][1],TRX[0.0383470000000000],USD[1.2962591835000000] |
| 03521190 | USD[0.0083773821000000] |
| 03521192 | USD[0.0043632889628184] |
| 03521197 | AUD[0.0000000051000533],USDT[900.7090962100000000] |
| 03521198 | BIT[0.9021800000000000],FTT[0.0908990000000000],USD[0.0092197168305455],USDT[2146.4732712639000000] |
| 03521199 | BNB[0.0000000065571713],BULL[0.0000810000000000],GMT[0.0000000869840661],LUNA2[0.0003881018732000],LUNA2_LOCKED[0.0009055710375000],LUNC[84.5100000000000000],SOL[0.0000000057500000],TONCOIN[0.0597200000000000],USD[1.3878438152747994],USDT[0.0000012665041260] |
| 03521202 | USD[0.0000000012500000] |
| 03521203 | USD[0.0000000069107816] |
| 03521204 | USD[0.0000000045000000] |
| 03521207 | CQT[3637.3087800000000000],TRX[11235.5487850000000000],USD[447.9212853015000000],USDT[0.0000000126507811] |
| 03521208 | USD[0.0000008298294],USDT[0.0000000605315460] |
| 03521214 | AUD[0.0000001239800048],ETH[0.1325434700000000],FTT[242.1427065700000000],RAY[3348.6432173600000000],SOL[227.2403354710000000],SRM[1956.1713932200000000],SRM_LOCKED[1.0901751700000000],USDT[0.0000000043000182] |
| 03521218 | AVAX[0.4196469675132600],CHR[100.1966952400000000],DOT[2.6420442045439200],USD[28.4990820829463395] |
| 03521220 | USD[0.0000000016097848] |
| 03521227 | LTC[0.0054868900000000],TRX[0.9487820000000000],USD[0.0705382818550000] |
| 03521239 | USD[0.0414227758125000] |
| 03521241 | USD[0.0000000010424064],USDT[0.0000000050916800] |
| 03521247 | BTC[0.0000000068840250],ETH[0.0000000060000000],FTT[0.0700284118312142],USD[0.0089767126675000] |
| 03521252 | USD[0.0051729862000000],USDT[0.0244043840000000] |
| 03521259 | SAND[0.0051217728000000],TRX[0.4158391284000000],USD[0.0777183372858191] |
| 03521265 | USD[30.0100000064296128],USDT[84.8406415200000000] |
| 03521268 | ETH[0.0000000031279500],SOL[0.0000000566623800],TRX[0.0000000065896802] |
| 03521270 | USD[0.0000000040740713] |
| 03521274 | BNB[0.0234944000000000],USD[0.1174332699486626] |
| 03521275 | USD[0.3025200000000000] |
| 03521277 | FTT[0.0700000000000000],SRM[2.4992900800000000],SRM_LOCKED[15.5007099200000000],USD[0.0007764816100000],USDT[0.0000000065000000] |
| 03521284 | USD[0.0264262009073732],USDT[0.0000000635105093] |
| 03521290 | AVAX[0.0066113668320000],HT[0.0000000065688100],SAND[0.0000000022000000],TRX[0.0000000071428542],USD[0.0000002044500004] |
| 03521293 | USD[0.0000000019001683],USDT[0.0000000002482640] |
| 03521297 | USD[0.0435803450000000] |
| 03521300 | 1INCH[1.0000000000000000],BTC[0.6272934700000000],DOGE[71.2366200500000000],ETH[2.5957639400000000],ETHW[18.6147955600000000],HXRO[1.0000000000000000],LTC[0.0001884700000000],SECO[1.0015894000000000],TRX[1.0000000000000000],USD[0.0000000152342737] |
| 03521311 | XRP[245.5040000000000000] |
| 03521315 | FTT[0.0000093132521000],USD[0.0000000090046719] |
| 03521326 | FXS[4.0992210000000000],REN[18.0000000000000000],USD[2.9937955730000000] |
| 03521333 | LUNA2[0.0000000093000000],LUNA2_LOCKED[0.0962412550000000],TONCOIN[0.0951550000000000],TRX[0.0000000017371000],USD[0.0035947922709519],USDT[0.0000000051276800] |
| 03521338 | DENT[1.0000000000000000],TONCOIN[15.0675512000000000],USDT[0.0000000346670480] |
| 03521343 | CRO[1.2146842500000000],FTM[0.0000000065835880],NFT[376899090331949059][1],NFT[479632792223906707][1],NFT[503743840168953536][1],NFT[566469649200806451][1],USDT[5.2416025973438977] |
| 03521348 | USD[3.9914068500000000000000000] |
| 03521349 | USD[0.0000000000000000] |
| 03521353 | USD[0.0267362592250000] |
| 03521355 | ATLAS[2160.1132832197113470] |
| 03521360 | BNB[0.0000000162511700] |
| 03521362 | USD[0.0076524574626512],USDT[0.0000000092345000] |
| 03521363 | USD[0.0000000050000000] |
| 03521364 | PRISM[970.0000000000000000],USD[7.6255792762500000],XRP[0.1562000000000000] |
| 03521369 | BNB[0.0036507800000000],ETH[0.7310000100000000],ETHW[0.7310000100000000],SOL[13.0000000000000000],USD[0.1548119928319804],USDT[0.0000011786026459] |
| 03521381 | USD[0.0137334490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03521385 | AKRO[2.000000000000000],AUDIO[1.008943780000000],BAO[7.000000000000000],CRO[0.000000061007164],ETH[0.000000006539388],EUR[0.003653368815568],FRONT[1.000000000000000],FTT[0.000000053745779],KIN[3.000000000000000],SOL[0.000000065602914],UBXT[0.000000083125930],USD[0.000000067853107],USDT[0.000000028125040] |
| 03521391 | USD[0.000000032054750] |
| 03521392 | BAO[2.000000000000000],KIN[5.000000000000000],USD[0.000000022737282] |
| 03521402 | USD[0.0107936408500000] |
| 03521417 | USD[0.000000093340000] |
| 03521426 | USDT[0.0006139159649762] |
| 03521430 | USD[0.000000084196756] |
| 03521433 | USD[0.000000034958292] |
| 03521436 | TRX[0.0007770000000000] |
| 03521447 | USD[0.0003937855402672] |
| 03521457 | BIT[145.2700000000000000] |
| 03521461 | BTC[0.0031383000000000],TRX[249.7812810000000000] |
| 03521466 | USD[0.000000109133059],USDT[0.000000081486081] |
| 03521468 | NFT (414333493247133007)[1],NFT (420861364775308262)[1],TRX[0.0808070000000000],USD[0.000000098875000] |
| 03521470 | KIN[1.000000000000000] |
| 03521472 | TONCOIN[9.980000000000000],USD[5.9188160000000000] |
| 03521474 | BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.2472312700000000],ETHW[0.2472312700000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000007056467923] |
| 03521475 | USD[41.2622236597250000000000000] |
| 03521479 | USD[0.000000052000000] |
| 03521495 | TRX[229.3868180000000000],USD[0.000000003148306] |
| 03521498 | TRX[0.1002110000000000],USD[0.000000848079956],USDT[0.4196698326625000] |
| 03521502 | BTC[0.9962133992914976],DOGE[0.4970000000000000],ETH[0.000000596189232],FTT[25.9948000000000000],LUNA2_LOCKED[150.5909007000000000],USD[4.7937042214574003],USDT[0.7255025550285763],XRP[0.6833330000000000] |
| 03521503 | BNB[0.000000030226696],ETH[0.000000069000000],USDT[0.000000069614193] |
| 03521506 | USD[0.0482956883125000] |
| 03521507 | USD[0.000000010111310312],USDT[0.000000045951300] |
| 03521508 | USD[0.0260650982500000] |
| 03521519 | BTC[0.000000080000000],BUSD[391.7726392400000000],LUNA2[0.0013774516640000],LUNA2_LOCKED[0.0032140538840000],LUNC[299.9430000000000000],USDT[0.8680498400000000] |
| 03521522 | BNB[0.000000073606358],HT[0.000000013800000],MATIC[0.000000098500000],USD[0.000000787483576] |
| 03521525 | USD[0.000000076254782],USDT[15.000000000000000] |
| 03521526 | USD[0.1522568936997852] |
| 03521534 | TONCOIN[5.000000000000000],USD[0.1964452500000000] |
| 03521535 | USD[0.0065263931217887] |
| 03521547 | AUD[0.0408126790695751],USD[0.000000081236930] |
| 03521552 | USD[0.0028909405000000] |
| 03521570 | USD[0.0011314100000000] |
| 03521577 | LUNA2[0.000307459713800],LUNA2_LOCKED[0.0007174059989000],LUNC[86.9500000000000000],USD[0.000000113838920],USDT[0.0002458492343382] |
| 03521580 | USD[0.000000025685511],USDT[0.000000070000000] |
| 03521584 | USD[0.000000042799536] |
| 03521585 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.9206121977838600],ETHW[0.9204776309204900],NFT (482170288797208309)[1],SOL[4.641243000000000],TRX[0.000028000000000],UBXT[2.000000000000000],USDT[0.000034085693428] |
| 03521592 | TRX[180.2363340000000000] |
| 03521603 | BNB[0.0070000000000000],BTC[0.000000231975088],ETH[0.0003103600000000],ETHW[0.0003103600000000],LUNA2[0.6833386053000000],LUNA2_LOCKED[1.5944567460000000],LUNC[148798.4200000000000000],MATIC[0.000000100000000],USD[1.0442360090097563] |
| 03521610 | TONCOIN[1.4997150000000000],USD[1.8050333550000000000000000] |
| 03521611 | USD[0.000000021611274],USDT[0.000000064466673] |
| 03521612 | AXS[1.500000000000000],BTC[0.0027000000000000],MANA[31.000000000000000],SAND[20.000000000000000],SOL[0.1703706977179500],USD[38.9157376015000000] |
| 03521621 | KIN[1.000000000000000],TONCOIN[7.685893920000000],USD[0.000000201223184] |
| 03521622 | POLIS[143.9000000000000000],REAL[65.6000000000000000],USD[0.2662148715000000] |
| 03521630 | PERP[0.000047190000000],SAND[0.000000049795655],TRX[13.0773614795592217],USD[0.000000040771571] |
| 03521638 | TRX[0.000046000000000],USD[67.9605870000000000] |
| 03521639 | USD[0.000000129776000],USDT[0.000000019585828] |
| 03521640 | POLIS[125.5000000000000000],REAL[39.4000000000000000],USD[0.0759065832500000] |
| 03521645 | USD[0.0371172735222416] |
| 03521648 | USD[0.000000088504769] |
| 03521649 | USD[0.000000144125120],USDT[0.000000041674182] |
| 03521652 | BRZ[0.0047340000000000],BTC[0.000000079000000],USD[0.000004628302712] |
| 03521653 | USD[0.000000143028480],USDT[0.000000031100264] |
| 03521655 | TRX[1.000000000000000],USD[0.0024216840002472] |
| 03521656 | USD[0.000000104854080],USDT[0.000000074665740] |
| 03521657 | USD[52.9455267118250000] |
| 03521661 | SAND[1.2770896000000000],USD[0.9270663575457600] |
| 03521669 | USD[0.000000102558872] |
| 03521673 | USD[0.000000061781644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03521674 | USD[0.0000000060000000] |
| 03521682 | NFT (39715425343800880 4)[1],NFT (411477209405867238)[1],NFT (557264957862165036)[1],USD[0.0000000080766000],USDT[0.0000000092119871] |
| 03521688 | GMT[0.8932200000000000],USD[0.0000000062500000],XRP[0.6802650000000000] |
| 03521690 | USD[0.0000000116850080],USDT[0.0000000045158030] |
| 03521692 | ETH[0.0100000000000000],ETHW[0.0100000000000000],STG[0.1084764280000000],USD[2721.6189966745040375] |
| 03521694 | BTC[0.0005000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[37.9995487500000000],SOL[2.2000000000000000],USD[27.6484097571500000],USDT[309.2000000000000000] |
| 03521695 | USD[0.0000450300000000],USDT[0.0000000055948360] |
| 03521697 | ATLAS[3.6000000000000000] |
| 03521698 | USD[0.0000000044861600],USDT[0.0000000019494824] |
| 03521700 | USD[0.0095562805000000] |
| 03521701 | USD[0.0000002027298478] |
| 03521706 | USD[0.0000000081713600],USDT[0.0000000081577474] |
| 03521707 | REAL[10.6000000000000000],USD[0.2453707450000000],USDT[0.0000000046456514] |
| 03521715 | USD[0.1095941500000000] |
| 03521721 | BNB[0.0000000000000000],BTC[0.0003999240000000],CRV[0.9996200000000000],DOGE[85.9492700000000000],DOT[0.0999050000000000],ETH[0.0009984800000000],ETHW[0.0009984800000000],FTM[3.9979100000000000],LINK[0.2995440000000000],LTC[0.0100000000000000],OXY[23.0000000000000000],SAND[0.9996200000000000],SHIB[499734.0000000000000000],SOL[0.0099354000000000],USD[0.1641381848506404] |
| 03521724 | USD[0.0311313281250000] |
| 03521730 | LUNA2[0.0012019998170000],LUNA2_LOCKED[0.0028046662400000],LUNC[0.0046360000000000],TRX[0.0000070000000000],USD[0.0021394946703284],USDT[0.0000000165744101],USTC[0.0795657700000000] |
| 03521738 | USD[0.0000000050502685] |
| 03521740 | TONCOIN[0.0900000000000000],USD[0.0000000169311000] |
| 03521741 | GARI[95.0000000000000000],LUNA2[0.1617079302000000],LUNA2_LOCKED[0.3773185037000000],LUNC[21367.6500000000000000],SOL[0.0000000136327000],TRX[16.3304891500000000],USD[0.0000000090359744],USDT[15.4713228284731985],USTC[9.0000000000000000] |
| 03521743 | USD[0.0000000068167494],USDT[0.0000000048418992] |
| 03521748 | BCH[0.0000000095982017],BNB[0.0000000040067465],BTC[0.0393895026743700],ETH[0.0000000000721800],TRX[0.0000000050930938],USD[0.0001339249607520] |
| 03521750 | TONCOIN[0.9773202554679 08],USD[0.0001802437840800],USDT[0.0000000196637608] |
| 03521751 | USD[0.0047243547525000],USDT[0.0033517983000000] |
| 03521753 | USDT[1.7996184955000000] |
| 03521754 | ETHBULL[0.0009958000000000],USD[-9.2393666560124578],USDT[10.4365055596200000] |
| 03521760 | ATLAS[0.5000000000000000] |
| 03521761 | USD[0.3159279600000000] |
| 03521767 | USD[0.0093382175201600],USDT[0.0000000044300592] |
| 03521770 | EUR[0.0000000088465759],LUNA2[0.0000113935056400],LUNA2_LOCKED[0.0000265848464800],LUNC[0.0123958200000000],USD[0.0000002222732064],USDT[0.0000000043101029] |
| 03521771 | USD[0.0016580972874682] |
| 03521776 | USD[0.0000000048260968],USDT[0.0000000085374384] |
| 03521779 | USD[0.0147365658875000] |
| 03521784 | ETH[0.2347153345958400],ETHW[0.0030000000000000],USD[8.1444400524091800] |
| 03521790 | AXS[19.7015539392206900],FTT[0.0405050901958355],LUNA2[0.0388335307800000],LUNA2_LOCKED[0.0906115718100000],LUNC[8455.0830862761274600],TONCOIN[241.3230010000000000],USD[0.0334431970863901],USDT[0.0000000076961100] |
| 03521793 | USD[0.0000000083434596] |
| 03521796 | USD[0.0000000074771920],USDT[0.0000000058575103] |
| 03521801 | USD[0.0000010773133754] |
| 03521806 | BTC[0.0000000076043750],ETH[0.0000000029324366],USD[0.0000049975775727] |
| 03521813 | USD[30.0000000000000000] |
| 03521818 | ATLAS[0.5000000000000000] |
| 03521822 | USD[0.0000000003373866] |
| 03521839 | USD[0.0000000073623744] |
| 03521845 | TONCOIN[20.0000000000000000],USD[0.0008913300000000] |
| 03521850 | USD[6.3103873394095739] |
| 03521852 | USD[0.0000000065000000],USDT[0.0000000060000000] |
| 03521853 | USD[0.0359768159375000] |
| 03521868 | TRX[0.0000000040140000],USD[0.0000000005575511] |
| 03521873 | USD[0.0000000042500000] |
| 03521879 | NFT (434705044945438684)[1],NFT (454729728279769666)[1],NFT (511830768894459449)[1],SAND[0.0001184400000000],USD[0.0000000012756032] |
| 03521882 | USDT[1.9555203750000000] |
| 03521888 | ETH[0.0000000031952900],EUR[0.0000000036125819],USDT[5.0000000007971028] |
| 03521892 | USD[0.0225026397500000] |
| 03521894 | AUD[500.0012523918504 20],BTC[0.0241960100000000],ETH[0.3247434500000000],ETHW[0.3247434500000000],USD[671.0860308286983438] |
| 03521906 | USD[0.0019736201413566],USDT[0.0000000085670360] |
| 03521910 | USD[0.0000000067418536] |
| 03521912 | TRX[0.3038030000000000],USD[0.2549938254425000],USDT[1.0708142476125000],XRP[0.6646810000000000] |
| 03521915 | BTC[0.0002487000000000],USDT[0.0002865419029761] |
| 03521919 | BNB[0.0030328242617678],TONCOIN[300.2000000000000000],USD[0.0560990741634977] |
| 03521931 | USD[0.0000000042633471] |
| 03521932 | USD[10.6943499090000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03521935 | USD[0.0000411443204152] |
| 03521937 | RUNE[4.3349958800000000] |
| 03521942 | SOL[0.0000000100000000],USD[0.0220931917392363],USDT[0.0000001113948227] |
| 03521948 | NFT [520792082213761660][1],USD[0.0000000152600000] |
| 03521957 | USD[0.0000000076486375] |
| 03521958 | USD[0.0000000102850236] |
| 03521978 | USD[0.0086446390000000] |
| 03521981 | USD[0.0000000065000000] |
| 03521985 | USD[0.0553290714000000] |
| 03521986 | ETH[0.1700000000000000],ETHW[0.1700000000000000] |
| 03521988 | USD[0.0511767542125000] |
| 03522002 | USDT[0.0000003260272875] |
| 03522006 | USD[0.0543834634625000] |
| 03522014 | SOL[0.0062123700000000] |
| 03522015 | ATLAS[909.8660000000000000],USD[0.1905348880000000],USDT[0.0000000106647543] |
| 03522018 | USD[0.0000000058473588] |
| 03522021 | USD[0.0000000023604684],USDT[0.0000000021867136] |
| 03522027 | GALA[30.0000000000000000],TRX[13.0000000000000000],USD[0.0503563118450615] |
| 03522028 | ETH[0.0064890100000000],FTT[26.9948700000000000],GMT[29.5286468000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[3.3217566760000000],LUNC[2336.4700000000000000],NFT [302662691071913826][1],NFT [306720560320719350][1],NFT [378924679734369336][1],NFT [387354482736843185][1],NFT [492145491024620801][1],SOL[1.0054245400000000],USD[123.2187180028114993],USDT[0.0000000040487500],USTC[200.0000000000000000] |
| 03522030 | USD[0.0000000119550176] |
| 03522037 | USD[0.0016004400000000] |
| 03522042 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],SGD[0.0000000064968712],UBXT[1.0000000000000000],USD[2.4053167100426790] |
| 03522048 | SGD[0.0331641287150300] |
| 03522049 | USD[0.0000000002709058] |
| 03522054 | USD[0.0028044397500000],USDT[0.0445083075000000] |
| 03522056 | NFT [360988980495759930][1],NFT [394711292401789651][1],NFT [401082060117066564][1],USD[0.0000000026646064] |
| 03522058 | LUNA2[0.0034067434420000],LUNA2_LOCKED[0.0079490680310000],SGD[0.0044353680000000],USD[0.0032336300000000],USTC[0.4822410000000000] |
| 03522059 | TRX[0.3275173500000000],USD[0.0017093193279930] |
| 03522061 | USD[0.0237197774577136] |
| 03522067 | USD[0.0000000062863668] |
| 03522071 | TRX[0.0081547000000000],USD[0.0012572623785868] |
| 03522074 | TRX[0.7000010000000000],USD[0.0000000000976857] |
| 03522080 | USD[0.0039770442248784],USDT[0.0000001016081125] |
| 03522081 | ATLAS[7.3329556800000000],USD[0.0463618167500000],USDT[0.4491944550000000] |
| 03522091 | BNB[0.0000000085609630],BTC[0.0000000067328528],NEAR[1.0968317156512800],USD[0.0000000067116928],USDT[0.0000000003313945] |
| 03522098 | USD[3.3231133500000000] |
| 03522100 | USD[0.0000000077908404] |
| 03522103 | BTC[0.0000302699003092],ETH[0.0000000087132200],FTT[0.0000000011221158],NFT [291320530635398106][1],USD[0.0094930150719746],XRP[0.0000000063240000] |
| 03522104 | REAL[28.0948000000000000],USD[0.0023145717000000] |
| 03522107 | SOL[0.0034954400000000],TRX[0.0007780000000000],USD[0.2150434387825628],USDT[5387.4773940433494458] |
| 03522111 | USD[0.0000035125724230] |
| 03522113 | USD[0.0000000050000000],USDT[0.0000000000351171] |
| 03522114 | LUNA2[9.6580381020000000],LUNA2_LOCKED[22.5354222400000000],LUNC[2103058.1306280000000000],PRISM[9.9980000000000000],TRX[0.2541910000000000],USD[0.0066164933010200] |
| 03522118 | TONCOIN[16.4968650000000000],USD[0.1927500000000000] |
| 03522123 | TRX[105.7138566000000000] |
| 03522128 | BCH[0.0009935000000000],BTC[0.0008216631401500] |
| 03522129 | USD[0.0000000014066464] |
| 03522136 | FTT[0.0510017900000000],SOL[0.0013500000000000],USD[0.0000000020627334],USDT[0.0000000066636696] |
| 03522142 | USD[0.0000000018363994] |
| 03522146 | AVAX[0.0000000028802069],BNB[0.0000000088600000],HT[0.0000000053542000],NFT [304247974690482717][1],NFT [424006986364312328][1],NFT [436625694089137257][1],TRX[0.5015620096710000],USD[0.0000003778907030],USDT[0.0000000014797842] |
| 03522151 | FTT[0.1596977448239646],USD[0.1416579346000000],WRX[7173.7733600000000000] |
| 03522155 | USD[0.0018406550061349] |
| 03522156 | TONCOIN[29.4420723266907500] |
| 03522158 | SAND[0.0000000013118908],TRX[0.0000000065629751],USD[0.0000000308265293] |
| 03522162 | NFT [299505273239972323][1],NFT [373585466944056075][1],NFT [389205565717801505][1],USD[0.0000000069586582] |
| 03522168 | USD[0.0000000050000000],USDT[0.0000000012000000] |
| 03522169 | FTT[0.0100000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0085033891800000] |
| 03522172 | USD[2.5694965450000000],USDT[0.0000000122344894] |
| 03522178 | USD[0.0000000074747490] |
| 03522180 | USD[0.0000000046364078] |
| 03522181 | SAND[1.0000000000000000],TRX[0.0026000000000000],USD[2.2959959820500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03522182 | BTC[0.000000009361794],USD[0.000000075339836],USDT[0.000000005059388] |
| 03522183 | USD[0.000000091198151],USDT[0.000000082571945] |
| 03522184 | BTC[0.000000020000000],USD[31.1564750000000000] |
| 03522186 | BTC[0.000015510000000],TONCOIN[7.1446860100000000],USD[-0.2521531928873527] |
| 03522188 | USD[0.0877855258250000] |
| 03522198 | SAND[1.0000000000000000],USD[23.1282027450000000],USDT[0.0000000122688800] |
| 03522208 | USD[0.000000057216000],USDT[0.000000030004070] |
| 03522210 | USD[0.000000073188320],USDT[0.000000097129858] |
| 03522217 | USD[0.000000123012983],USDT[0.000000004653984] |
| 03522223 | USD[20.0000000000000000] |
| 03522224 | BTC[0.000000093000000],USD[0.0002070826260312] |
| 03522226 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (384562959963371592)[1],TONCOIN[0.0004875800000000],USD[0.0000009188006090] |
| 03522234 | USD[25.0000000022339550],USDT[0.2370970500000000] |
| 03522238 | FTT[2.7776379600000000],SOL[0.8886911800000000],USDT[531.2074108376442527] |
| 03522239 | USD[0.0000000684407928] |
| 03522260 | USD[0.0575235085375000] |
| 03522261 | USD[0.0000000039741308] |
| 03522268 | USD[0.0000000050000000] |
| 03522270 | USD[0.0542111192500000] |
| 03522282 | USD[0.0000000098772284] |
| 03522289 | TRX[0.0000000091739000],USD[0.0000000003703230] |
| 03522294 | EUR[0.4016589300000000] |
| 03522299 | USD[30.0000000000000000] |
| 03522300 | USD[0.000000008646080],USDT[0.0000000078820038] |
| 03522301 | APE[0.0000000078000000],AVAX[0.0000000039405000],BAO[1.0000000000000000],BTC[0.0000097300000000],DENT[2.0000000000000000],FTT[0.0000000000860000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03522303 | USD[0.000000167026080],USDT[0.0000000090907900] |
| 03522306 | LOOKS[27.9946800000000000],USD[1.9300708800000000],USDT[0.0000000111403616] |
| 03522309 | NFT (392912382705996278)[1],NFT (425961960041680456)[1],NFT (463454159926973139)[1],USD[0.0000000089022700],USDT[0.0000000094267915] |
| 03522310 | USD[0.000000001468650],USDT[0.000000080471384] |
| 03522311 | BNB[0.0000000017440000],ETH[0.0000000100000000],LUNA2[9.7551524430000000],LUNA2_LOCKED[22.7620223700000000],TRX[0.6844010000000000],USD[-455.5950125823567282],USDT[1373.9434000000000000],USTC[0.0000000087499680] |
| 03522313 | USD[0.000000139642240],USDT[0.000000048420164] |
| 03522314 | USD[49.6807549444985924],USDT[0.000000094271670] |
| 03522318 | USD[0.000000109969942],USDT[0.000000029731388] |
| 03522320 | USD[0.000000016085736] |
| 03522321 | AVAX[0.0000000050000000],TRX[0.0000000002827697] |
| 03522322 | BAO[1.0000000000000000],ETH[0.2487158700000000],ETHW[0.2487158700000000],UBXT[1.0000000000000000],USD[0.0000244938489057] |
| 03522329 | USD[0.000000084576824],USDT[0.0000000036332305] |
| 03522333 | POLIS[181.8621930000000000] |
| 03522334 | USD[0.0544023035250000],USDT[0.0471948992000000] |
| 03522336 | ALICE[0.0167212000000000],BTC[0.0031387509574547],ETH[-0.0000000100000000],LTC[0.0000000043682295],LUNA2[1.0564600490000000],LUNA2_LOCKED[2.4650734480000000],PEOPLE[0.3500000000000000],SOL[0.0000000023584637],USD[0.0000001268419772],USDT[0.0000005395944249] |
| 03522339 | USD[9.9730960200000000],USDT[0.0000004553340510] |
| 03522349 | NFT (422741379307180554)[1],NFT (443877733799003728)[1],TRX[0.6288030000000000],USD[0.0432654539750000],USDT[0.0000000092000000] |
| 03522350 | USD[0.0000000136884547] |
| 03522355 | USD[0.0092789055668206],USDT[0.0000000022134528] |
| 03522360 | USD[0.0070290102189497] |
| 03522361 | ETH[0.0000000097050100] |
| 03522370 | ATLAS[34.6000000000000000] |
| 03522372 | USD[9.9552165118032118],USDT[0.0000000080262258] |
| 03522373 | USD[0.0000000095339666] |
| 03522378 | USD[0.0000000080235728] |
| 03522386 | BTC[0.0000000071700000],XRP[0.3649580000000000] |
| 03522390 | USD[0.000000074689472],USDT[0.0000000072738352] |
| 03522394 | DOGE[138.7169257900000000],SOL[1.2172849600000000],TRX[1146.3600010000000000],USD[0.0003351270452011] |
| 03522396 | TRX[0.0002000000000000],USD[0.1066952400000000] |
| 03522399 | ALPHA[6.2258980200000000],EUR[0.0000000225930224],MATIC[3.5737207000000000] |
| 03522400 | USD[657.2088453500000000000000000] |
| 03522404 | BNB[0.0030400000000000],USD[492.5352114370000000] |
| 03522406 | TRX[0.0531670000000000],USD[3.9584986861625000] |
| 03522408 | LUNC[0.0000001000000000] |
| 03522409 | BTC[0.0023333100000000] |
| 03522425 | LUNA2[1.8491107090000000],LUNA2_LOCKED[4.3145916550000000],STETH[0.0000432696965997],TRX[0.0000180000000000],USD[0.0000000183619547],USDT[153.4284778354753569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03522429 | USD[0.0000000016134618] |
| 03522431 | USD[0.000000005281863],USDT[11.8951688956144730] |
| 03522436 | TRX[0.000000099117368],USD[0.0000000032560264] |
| 03522437 | INTER[0.0991400000000000] |
| 03522439 | ETH[0.000956300000000],ETHW[0.00095630000000000],USD[0.000000071911360],USDT[2.7258693190000000] |
| 03522440 | USDT[0.0000010115772240] |
| 03522449 | C98[232.1466456000000000],NFT (3879020425706573731[1],TRX[0.0015540000000000000] |
| 03522450 | ATLAS[0.3000000000000000] |
| 03522459 | USD[100.00000000000000] |
| 03522464 | BTC[0.0000000052923362],FTT[0.0000630307000000],USD[0.0000148034665365] |
| 03522465 | TRX[0.000010000000000],USD[0.0509264246250000] |
| 03522468 | EUR[0.8675301900000000],USD[0.0409697260335503] |
| 03522478 | TRX[0.9998200000000000],USD[0.0000000033335800] |
| 03522481 | USD[0.0304532699375000] |
| 03522487 | TRX[0.0000000028097000],USD[0.0000000006024019] |
| 03522491 | SAND[0.0018000000000000],USD[0.0091987561600000] |
| 03522494 | BTC[0.0000000029308419384183],ETH[0.000000070000000],LTC[0.0000000071956378],MATIC[0.0000000064648778],USD[0.0002365510377772] |
| 03522495 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03522498 | BTC[0.000000067391928],DOGE[0.000000094880700],ETH[0.000000048461251],FTT[0.0834228522838766],SOL[0.0000000024793931],USD[0.0057156179337395],USDT[0.0000000047559295] |
| 03522500 | ATLAS[0.3000000000000000] |
| 03522501 | BAO[1.0000000000000000],EUR[123.4100979167173540],MOB[0.1632013300000000] |
| 03522503 | GOG[924.0000000000000000],MBS[781.0000000000000000],USD[0.3772961214000000],USDT[0.0008960000000000] |
| 03522504 | USD[3.5800000000000000] |
| 03522508 | BTC[0.0000000081902000],USD[0.0003871573214148] |
| 03522513 | BTC[0.0000000075974400],USD[0.0000000087036057] |
| 03522515 | USD[0.7318477471250000],XRP[0.8846620000000000] |
| 03522516 | FTT[0.0991000000000000],SOL[0.0017850447939600],USD[59.7984593219922034000000000],USDT[9.8895457619298686] |
| 03522524 | USD[25.0000000000000000] |
| 03522526 | NFT (3243230333990219521[1],SRM[2.8250788100000000],SRM_LOCKED[21.2311736300000000],USD[0.0909614150000000] |
| 03522528 | BNB[0.0000000075681910],BTC[0.0000000130624733],TRX[0.4350923709973400],USD[0.0000000086807642],USDT[0.0000000002059436] |
| 03522531 | BNB[0.0000000029663303],SOL[0.000000020000000],USD[0.0000000078017395],USDT[0.0000000152009970] |
| 03522539 | USD[0.0000000089213277] |
| 03522540 | BTC[0.0471905600000000],CRO[5008.9980000000000000],FTM[0.7723626736951394],GBTC[-0.0001345082976285],TSLA[3.5239730300000000],TSLAPRE[-0.0000000020036700],USD[7.5410777820716570],USDT[0.0000001778097429] |
| 03522548 | AMPL[6.1928333445385352],BTC[0.0099980000000000],LUNA2[29.1410820500000000],LUNA2_LOCKED[87.9958581200000000],LUNC[6345531.9697340000000000],SOL[0.0297900000000000],USD[247.0459878121578603],USDT[0.0000000067954870] |
| 03522549 | ETH[0.0000000008285900],USDT[2.4617135600000000] |
| 03522550 | ETH[0.0000000015054300],USDT[0.5280611265000000] |
| 03522553 | TRX[0.0000000393992121],USD[0.0016764209117362] |
| 03522554 | BTC[0.0000000010800000],ETHW[0.0149970000000000],SOL[0.0000000037494580] |
| 03522556 | USD[20.0000000000000000] |
| 03522557 | BF_POINT[100.0000000000000000] |
| 03522561 | DOGE[87.5997185400000000],GBP[0.0000000002680306],KIN[1.0000000000000000] |
| 03522564 | FTT[0.0000000056139166],USD[0.0000011022291920],USDT[0.0000000040369831] |
| 03522569 | TRX[0.0007880000000000],USD[0.0000001997018149] |
| 03522570 | BAO[1.0000000000000000],BTC[0.0524725200000000],ETH[2.8872162400000000],ETHW[2.8864601800000000],KIN[1.0000000000000000],USD[0.0000000004564436],USDT[0.0000000062179958] |
| 03522573 | USD[0.1851144550000000] |
| 03522577 | USD[0.0000000089057094] |
| 03522579 | USD[0.0000000093802151] |
| 03522581 | ETH[0.0000000000049695],SRM[0.2225890000000000],SRM_LOCKED[96.4369663300000000],USD[0.0000002896081183],USDT[1099.8777904129702088] |
| 03522583 | ETH[0.0060551100000000],ETHW[0.0060551100000000] |
| 03522587 | MANA[23.5113341900000000],USD[0.0000002565399944] |
| 03522589 | USD[0.0000000030000000] |
| 03522591 | FTM[0.0000000084761020],LTC[0.000002781340700],USD[0.0000005391293383] |
| 03522595 | LOOKS[0.0000000070820653] |
| 03522602 | SAND[0.0062253000000000],USD[0.0013712525682207] |
| 03522604 | DOGEBULL[2.3311661000000000],ETHBEAR[0.0000000000000000],USDT[0.0336151596268550],XRPBEAR[1000000.0000000000000000] |
| 03522605 | LTC[0.0000000040000000],USDT[0.0000000086000000] |
| 03522608 | SAND[1.9996200000000000],USD[0.6100000000000000] |
| 03522614 | ALPHA[3100.0000000000000000],BTC[0.1871000000000000],DOGE[33.0000000000000000],ETH[2.0267270000000000],ETHW[2.0267270000000000],FTT[272.0089590123534080],GALA[5118.5219346500000000],LOOKS[150.8542430700000000],LUNA2[2.2372327100000000],LUNA2_LOCKED[5.2202096560000000],LUNC[333333.3300000000000000],MANA[2075.0000000000000000],MATIC[694.7749169600000000],SAND[1678.0000000000000000],SHIB[108500000.0000000000000000],SUSHI[382.5000000000000000],TRX[7714.0010620000000000],USD[354.9638656539878010],USDT[1080.0810417993099121],USTC[100.0000000000000000],YFI[0.0430000000000000] |
| 03522615 | AVAX[0.1013228160000000],COMP[0.0626000000000000],DYDX[5.9000000000000000],ETH[0.0433728200000000],ETHW[0.0019996200000000],GST[2.9994300000000000],TRX[0.0015550000000000],USD[-0.0798828731362902000000000],USDT[0.0000083119264734] |
| 03522617 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000061759648],USDT[0.0000000075569317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03522623 | ATLAS[0.300000000000000000] |
| 03522624 | BTC[100.418567584576697],USD[270.1971334055019003] |
| 03522625 | USD[10.7224012635961208] |
| 03522630 | DOGE[12.039394600000000000],GBP[0.000000000131659],USD[0.000000125918780] |
| 03522632 | USD[0.0282873960000000] |
| 03522641 | FTT[0.010000000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.7086343500000000000],USD[0.0097253005800000] |
| 03522659 | BTC[0.017596480000000000],DOT[9.400000000000000000],EUR[1.473400000000000000],USD[1.4509849000000000] |
| 03522662 | USD[0.000000032164148],USDT[0.000000086087375] |
| 03522667 | NFT[3439042628762695323][1],NFT[4162536998116645691][1],NFT[4983445290330264726][1],USD[0.000000030543364] |
| 03522669 | USD[0.000000050000000000] |
| 03522672 | USD[0.000000050000000000] |
| 03522680 | BTC[0.000040896107000],ETH[0.000404350000000],ETHW[0.000591031706289],FTT[9.800000000000000],LUNA2[0.0054735100990000],LUNA2_LOCKED[0.0127715235700000],LUNC[1191.8683480000000000],SOL[0.009995000000000],USD[0.1062427560000000] |
| 03522687 | EUR[0.001558401847465],SOL[0.000000000895000],TRX[0.000001000000000],USD[0.023325095434542],USDT[0.000000335049567] |
| 03522689 | USD[0.006946033250000000] |
| 03522692 | USD[0.000000056378498] |
| 03522698 | DOGE[267.258704730000000],KIN[2.000000000000000000],MANA[7.310032340000000000],USD[0.000000308949049] |
| 03522700 | AKRO[0.000000030463680],CONV[0.000000048592228],DENT[0.000000004769146],DOGE[0.000000021711982],GALA[0.000000075577328],KSOS[0.000000029560000],RSR[0.000000084883422],SHIB[0.000000055170408],SOS[0.000000009655262],SUSHI[0.000000009097089],TRX[0.000000044633360],USD[0.000000006421428],USDT[0.000000038797489] |
| 03522701 | NFT[3984306370271824991][1],NFT[4149358239812201231[1]],NFT[4348101616633738627][1],SAND[0.000451670000000],USD[0.031245880000000],USDT[0.000000079836167] |
| 03522706 | TRX[0.829460000000000000],USD[2.401006097500000] |
| 03522708 | ATLAS[0.500000000000000000] |
| 03522714 | USD[14.9705131800000000],USDT[0.000000024038576] |
| 03522716 | TONCOIN[0.999800000000000],USD[0.350000000000000] |
| 03522720 | BAO[3.000000000000000000],KIN[2.000000000000000000],STEP[0.000151290000000],USD[0.000008455191291] |
| 03522725 | AKRO[3.000000000000000000],AVAX[0.000000003600000],BAO[7.000000000000000000],ETH[0.000000040000000],KIN[11.000000000000000000],UBXT[3.000000000000000000],USD[0.000943217709734],USDT[0.000000015664260] |
| 03522739 | USD[0.000000073585512] |
| 03522741 | BTC[0.000000074000000],ETH[0.000000089780868],EUR[0.000000091500000],LUNA2[1.871835757626678],LUNA2_LOCKED[4.367616769128916],LUNC[0.003184997000000],USD[17.9090692708120929] |
| 03522744 | USD[0.0062518327242394] |
| 03522749 | TONCOIN[0.563257640000000],USD[3.204386505175514] |
| 03522752 | BTC[0.000000007724512],SOL[0.000000069261000],USD[0.000000007228710],USDT[0.000000965641635] |
| 03522758 | USD[25.00000000000000] |
| 03522762 | SAND[0.062520250000000],USD[0.061466715000000],USDT[0.000000421975225] |
| 03522769 | AAVE[0.005776300000000],APE[0.088176000000000],BNB[0.040650000000000],CEL[0.030099000000000],DOT[0.095102000000000],FTM[0.692080000000000],FTT[0.074692000000000],LINK[0.035763000000000],LOOKS[0.183610000000000],LUNA2[0.000003282126700],LUNA2_LOCKED[0.000000765829564],LUNC[0.00714690000000],MATIC[0.014480000000000],SOL[0.000705900000000],TRX[176.057010000000000],USDT[0.004814864500000] |
| 03522771 | USD[0.006413670723753] |
| 03522772 | DOGE[0.000000064500000],SAND[0.999620000000000],USD[0.667384390750000] |
| 03522776 | USD[0.0052620300395268] |
| 03522779 | FTT[1.000000000000000000] |
| 03522782 | GALA[0.091636000000000],USDT[0.000000019837880] |
| 03522787 | USD[0.000000010000000] |
| 03522792 | USD[0.000000093739282],USDT[0.000000097473752] |
| 03522796 | BTC[0.323608320000000000] |
| 03522797 | AXS[0.000000080000000],BTC[0.000000093006400],DOT[0.000000075863200],ETH[0.000000008712046],ETHW[0.000000018847554],LUNA2[47.9949752700000000],LUNA2_LOCKED[111.9882756000000000],LUNC[0.000000005913800],MATIC[0.000000040000000],RUNE[0.000000018800000],USD[0.000000034932407],USTC[0.000000005640000] |
| 03522803 | USD[0.0005274375303976] |
| 03522806 | FTT[0.025351280000000],SRM[0.868960150000000],SRM_LOCKED[5.1310398500000000],USD[0.0091500230100000] |
| 03522807 | USD[0.000000012500000] |
| 03522808 | TRX[0.000000009356398],USD[0.000785881633572] |
| 03522809 | BTC[0.038945461714071],ETH[0.170000000000000],ETHW[0.339000000000000],LUNA2[0.001554519987000],LUNA2_LOCKED[0.003627213303000],LUNC[33.850000000000000],USD[0.0423117687512500],USDT[0.2573409829415490] |
| 03522812 | BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.003662504874085],KIN[7.000000000000000000],TRX[2.000000000000000000],USD[0.000057604570378] |
| 03522819 | TONCOIN[0.080000000000000],USD[0.000000004579556] |
| 03522821 | TRX[0.000001000000000],USD[0.000000055625000] |
| 03522827 | BTC[0.011297740000000],ETH[0.128974200000000],ETHW[0.128974200000000],FTT[2.799440000000000],USD[0.062453896000000] |
| 03522834 | NFT[4378950400052531164][1],NFT[4425242560066828409][1],NFT[5254078504415453491[1]],USD[0.000000028383751],USDT[0.000000042714150] |
| 03522835 | USD[0.0035684161304760] |
| 03522836 | USD[0.000000043192740] |
| 03522846 | AUD[0.007662450000000],USD[0.0029687891823548],USDT[0.000000071305564] |
| 03522847 | USD[0.000000070528214] |
| 03522848 | TRX[5.000000000000000000],USD[0.1075738801322320] |
| 03522852 | HT[0.000000080000000] |
| 03522855 | USD[0.0506099625625000] |
| 03522857 | DOGE[133.898694130000000],USD[0.0006667036027394] |
| 03522859 | APE[1.381984120000000],BTT[500000.00000000000000],EUR[0.000269438148171728],MATIC[115.563178710000000],SAND[232.001448710000000],SHIB[504540.867810290000000],XRP[28.864500980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03522862 | IMX[515.215052160000000] |
| 03522867 | NFT (322879437393299095)[1],SAND[1.000000000000000000],TRX[0.000029000000000],USD[0.226351280000000000],USDT[0.0061275500000000] |
| 03522868 | BNB[0.000000005386650000],BTC[0.000000015097300000],ETH[0.000000093410578],ETHW[0.000000133118097],FTT[150.039291721804074300],MATIC[0.000000083023200],SOL[0.000000052858700],SRM[0.261328920000000000],SRM_LOCKED[74.137818620000000000],USD[2.522000608304508] |
| 03522876 | LOOKS[40.492214120000000000],RSR[1.000000000000000000],USD[0.000000093900670] |
| 03522881 | ATLAS[0.300000000000000000] |
| 03522883 | USD[0.0000000010000000] |
| 03522886 | USD[0.0000000072167548] |
| 03522896 | USD[0.000003210616226] |
| 03522899 | USD[0.000000990076464] |
| 03522905 | USD[0.0013749653085316] |
| 03522906 | USD[0.0498341530000000] |
| 03522909 | ETH[0.000668600000000000],ETHW[0.0006668629366105] |
| 03522911 | USD[-117.465079227685247900000000],USDT[150.000000000000000] |
| 03522913 | AUD[0.001520637434090300],BVOL[0.000437842000000],ETH[0.000000040000000],FTT[42.927817312722009700],RUNE[0.258745600000000000],TRU[2745.756400000000000000],USDT[0.006600568681732800] |
| 03522916 | ETH[0.000000080436276],TONCOIN[0.000000009584671600],USD[0.0000305767391632] |
| 03522922 | USD[0.0111699230000000] |
| 03522927 | USD[0.0182817902193950] |
| 03522929 | AKRO[2.000000000000000000],BAO[15.000000000000000000],BNB[0.000000080000000],BTC[0.002460010000000000],DENT[9.0000000000000000],DOT[1.041939110000000],EUR[0.000000074784562],KIN[9.0000000000000000],SOL[1.757127205696866700],TONCOIN[47.579687820000000000],TRX[1270.676866149000000000],UBXT[2.0000000000000000000],USD[0.000002239190444],USDT[0.00000023884241741,XRP[114.964394240000000000] |
| 03522930 | USD[0.0256319400000000] |
| 03522934 | USD[0.1278122400000000000],USDT[0.0000000016000000] |
| 03522935 | USDT[0.2697824463038986] |
| 03522936 | USD[25.000000000000000000] |
| 03522946 | USD[0.000000134398173],USDT[0.0000000024970854] |
| 03522953 | USD[-0.004444560000000000],USDT[100.000000000000000] |
| 03522954 | TONCOIN[0.005000000000000000],USD[0.086964007500000000] |
| 03522956 | BTC[0.000032183012632.4],ETH[0.0005769307908261],ETHW[0.0005769307908261],STG[0.981400000000000000] |
| 03522958 | USDT[9.519000000000000000] |
| 03522962 | USD[42.736614730000000000] |
| 03522963 | TRX[0.001231000000000000],USD[0.000000223192972],USDT[0.8998444468329437] |
| 03522968 | BNB[0.000000047585000],USD[0.0000011421891260] |
| 03522978 | USD[0.000000079095469] |
| 03522979 | USD[0.0206873870000000] |
| 03522981 | USD[0.0000123319717416] |
| 03522983 | USD[0.000000077351972],USDT[0.0000000084770816] |
| 03522984 | ATLAS[0.400000000000000000] |
| 03522988 | DOGE[175.000000000000000000],USD[0.000000065065556],USDT[0.0529809854375000] |
| 03522989 | SOL[0.000082358600000],USD[0.0038611567393731] |
| 03522994 | FTT[5.100000000000000000],USD[-0.031761934828100009],USDT[0.000000006500000000] |
| 03523003 | DMG[0.054193700000000000] |
| 03523004 | USD[0.000000152461760],USDT[0.0000000067192462] |
| 03523007 | TRX[0.000000085814693],USD[0.0070026335324838] |
| 03523010 | BNB[0.000000055667285],USD[0.0010277915000000] |
| 03523016 | NFT (489098261857203015)[1],USDT[1901.9935937300000000] |
| 03523018 | TRX[0.090040000000000000],USDT[0.067131562000000] |
| 03523022 | BNB[0.000000007000000],USD[0.0000000011752899],USDT[0.000000040000000] |
| 03523024 | USD[0.000000044068480],USDT[0.000000014801214] |
| 03523029 | USD[0.000000177296790],USDT[0.0000000076164446] |
| 03523031 | NFT (418375173660036601)[1],NFT (439920290744047821][1],NFT (497314147739101031)[1],USD[0.000000133526100],USDT[0.0000000068774465] |
| 03523034 | TRX[0.823953440000000000],USD[0.003169372548424] |
| 03523035 | BNB[0.002909250000000000],MATIC[2.970744700000000000],POLIS[532.183180000000000000],REAL[597.990380000000000000],USD[0.190053983750000],USDT[0.000000011952.1244],XRP[0.0000000025000000] |
| 03523036 | NFT (404216957953438347)[1],NFT (479949374011184719)[1],NFT (531598462840260490)[1],USD[0.000000086997100],USDT[0.000000009479990] |
| 03523038 | USD[30.000000000000000000] |
| 03523049 | TRX[0.000012000000000000],USD[0.7885572427500000] |
| 03523050 | SOL[0.039992000000000000],TONCOIN[13.797240000000000000],USD[0.1304680000000000000] |
| 03523058 | ATLAS[0.400000000000000000] |
| 03523059 | ETH[0.000610170000000000],ETHW[0.0006101674881165],USD[1427.1371052571250000] |
| 03523066 | USD[0.0010875562125460] |
| 03523076 | USD[0.0258830008297275] |
| 03523077 | SAND[1.000000000000000000],USD[1.0942156477500000],USDT[0.0000000019199670] |
| 03523079 | USD[0.000000050000000] |
| 03523081 | USD[0.000000040632535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03523086 | TRX[0.000001000000000000],USD[0.028497018000000000] |
| 03523093 | USDT[0.000000004197928] |
| 03523096 | USD[0.000000006500000000] |
| 03523101 | ATLAS[0.300000000000000000] |
| 03523102 | SAND[1.209797220000000000],TRX[0.000019000000000000],USD[4.265623979071798000],USDT[123.371391750000000000] |
| 03523107 | KIN[1.000000000000000000],NFT (518614829414769776)[1],NFT (521812745060501850)[1],NFT (572127874592366469)[1],USD[0.000014069012727200] |
| 03523111 | USD[25.000000000000000000] |
| 03523113 | ETH[27.971290200000000000],ETHW[0.000197600000000000],LUNA2_LOCKED[7027.597194000000000000],LUNC[24995.000000000000000000],SOL[811.607654000000000000],TRX[0.000778000000000000],USDT[-1036.587658962170814600000000000],USTC[388085.633662140000000000] |
| 03523114 | USD[0.000000059490974] |
| 03523128 | FTT[1.127068430000000000],USD[0.000001062894898] |
| 03523132 | BAO[2.000000000000000000],ETH[0.000000006444681400],ETHW[0.000000002186878500],FTM[0.000000010000000000],FTT[0.000501560000000000],KIN[6.000000000000000000],NFT (319147926113459661)[1],NFT (433320277887651711)[1],NFT (499721090511805469)[1],NFT (501888890531285134)[1],NFT (505966368793119173)[1],NFT (521880304744257325)[1],NFT (533074937653500056)[1],NFT (545460343548099024)[1],TRX[0.000779000000000000],USD[0.000000007685732],USDT[0.000000008705255] |
| 03523140 | BTC[0.000000063214100],DOT[0.000000001189320],ETH[0.000000009571884],ETHW[0.000000009571884],LUNA2[0.005509751549000000],LUNA2_LOCKED[0.012856086950000000],LUNC[1199.760000000000000000],MATIC[0.000000048000000],USD[0.001535350888675],XRP[0.000000035771793] |
| 03523145 | USD[0.000000158537120],USDT[0.000000095501350] |
| 03523147 | USD[6.682456216250000000000000] |
| 03523156 | BCH[0.000000010000000000],USD[-0.000000916168962],USDT[0.000000180594891],XRP[-0.000000098806554] |
| 03523163 | USD[30.000000000000000] |
| 03523165 | USD[0.000000170663867],USDT[0.000000069466852] |
| 03523166 | ATLAS[2.700000000000000000] |
| 03523167 | LUNA2[0.196923836500000000],LUNA2_LOCKED[0.459488951900000000],LUNC[42880.580000000000000000],NFT (348503967261867966)[1],NFT (366793944856092069)[1],NFT (514611883119299145)[1],TRX[0.069812982060452085],USD[0.000000143382159],USDT[0.000000015975434] |
| 03523170 | USD[0.000833822276052] |
| 03523174 | TONCOIN[2.700000000000000000],USD[0.198894025000000] |
| 03523184 | 1INCH[1991.554366574711010],DOT[0.093608763503250],DYDX[1198.635660000000000],ETHW[0.000328160000000],MATICBULL[1380202.760000000000000],SHIB[49414025.235000000000000],TONCOIN[4249.802520000000000],TRX[0.000069000000000],USD[603.724808798182542255],USDT[0.003957218400000] |
| 03523187 | USD[0.000000107053199],USDT[0.000000092143020] |
| 03523193 | BNB[0.025063340000000],BTC[0.000000004985648],FTT[0.013244391294619],SRM[1.216263807790496],SUSHI[0.012138745282949],USD[0.000012410302162],USDT[0.000000082775086] |
| 03523194 | USD[25.000000000000000] |
| 03523197 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000009788061],RSR[1.000000000000000000],TRX[0.000000081686368] |
| 03523198 | USD[0.000000003838108],USDT[0.000000027732369] |
| 03523210 | LUNA2[0.004834074959000000],LUNA2_LOCKED[0.011279508240000000],LUNC[1052.630000000000000000],USD[0.008680746382500],USDT[0.000105567810806] |
| 03523212 | AVAX[0.000000008000000],BTC[0.016195094211090],SOL[0.000000096032861],USD[0.000000007709458],USDT[0.000000036613766],XRP[0.000000031573000] |
| 03523219 | USD[0.000004271472925] |
| 03523221 | NFT (453370327439605723)[1],USD[0.000000101956640],USDT[0.000000016717622] |
| 03523224 | SOL[0.000000075424931],USD[0.145920458370474],USDT[0.000015908765883] |
| 03523228 | USD[0.000000039566600] |
| 03523230 | TRX[0.001740000000000],USD[-0.000008861387266],USDT[0.000000026376319] |
| 03523232 | FTT[0.017697178393470],USD[0.230728298858497] |
| 03523235 | USD[53.41614691000000] |
| 03523237 | BNB[0.000000196414942],ETH[0.000000065840000],TRX[0.000000063776416],USD[0.000000032805658],XRP[0.000000091830000] |
| 03523238 | LUNA2[2.410998503000000],LUNA2_LOCKED[5.625663173000000],LUNC[525000.000000000000000],TRX[0.000834000000000],USDT[618.243312000284226] |
| 03523242 | ATLAS[1.300000000000000000] |
| 03523243 | DOGE[0.000000008479354],USD[0.338893691528840] |
| 03523247 | USD[0.000000035000000] |
| 03523251 | USDT[0.000087150089668] |
| 03523253 | USD[0.000000048139680],USDT[0.000000037466902] |
| 03523254 | TONCOIN[0.071000000000000],USD[0.004044933700000] |
| 03523256 | ETH[0.000025070000000],ETHW[0.000205070000000],USDT[0.000022441446040610] |
| 03523259 | ALGO[0.245407000000000],AVAX[0.000000021925736],BTC[0.000242037155761],DYDX[0.214295450000000],ETH[0.003123390114927],ETHW[0.109110904580661],FTT[0.065287161586283],LUNA2[0.005394272560000],LUNA2_LOCKED[0.012586635260000],SOL[0.000248568612917],SRM[41.593201970000000],SRM_LOCKED[500.824197280000000],STETH[6.031112848904224],SWEAT[78.570000000000000],USD[1173779.489492631183720],USDC[40000.000000000000000],USDT[0.102391689535854000],USTC[0.763585310000000] |
| 03523262 | TONCOIN[2.395520000000000],USD[0.029729260000000] |
| 03523264 | USD[0.000017842824037] |
| 03523265 | USD[0.000016245368885] |
| 03523269 | APE[0.054687840000000],ATOM[0.010733400000000],FTT[2.299563000000000],GMT[0.205043850000000],LUNA2[0.002927308822000],LUNA2_LOCKED[0.006830387251000],LUNC[0.009430000000000],SRM[3.552949350000000],SRM_LOCKED[0.031602940000000],STG[0.993454920000000],USD[0.008104549200000],USDT[0.000000095000000] |
| 03523272 | NFT (291256687160563196)[1],NFT (475304510190662623)[1],TRX[0.000000001415400],USD[0.000000005064123] |
| 03523273 | USD[25.000000000000000] |
| 03523281 | BTC[0.023230020000000],ETH[0.024763540000000],ETHW[0.024763540000000],UBXT[1.000000000000000],USD[0.010055460281804] |
| 03523287 | NFT (328370611671256017)[1],NFT (348298578388309058)[1],NFT (394352897739363566)[1],NFT (420467748073400953)[1],NFT (468107991509770968)[1],NFT (514357141690077892)[1],SRM[9.100243070000000],SRM_LOCKED[81.139756930000000],USD[0.000000203500000],USDT[1.045855749885000] |
| 03523290 | BNB[0.000000009600000],ETH[0.000000004667332],LUNA2[0.037846604700000],LUNA2_LOCKED[0.088308874440000],LUNC[8241.190000000000000],SUSHI[0.000000020100000],USD[0.000091659227285],USDT[0.001358793453431] |
| 03523294 | USD[0.000000005000000] |
| 03523298 | FTT[0.206552430000000] |
| 03523300 | USD[0.000000018298896] |
| 03523303 | USD[0.000000087515934],USDT[0.000000033925692] |
| 03523306 | USD[0.000000002000000] |

Schedule 5 (Non-Priority Unsecured Customer Claims)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03523310 | TRX[0.9541870000000000],USDT[2.3157680440000000] |
| 03523312 | EUR[0.0000000922795111],FTT[0.0000000065029256],TONCOIN[0.0821240000000000],TRX[0.0012090000000000],USD[0.0000095620166153],USDT[0.0000000006513696] |
| 03523315 | BCHBEAR[407.5311330000000000],BEAR[15390.8700000000000000],DOGEBULL[5.2000000000000000],ETHBEAR[17000000.0000000000000000],LTCBEAR[3400.0000000000000000],LUNA2[0.0003534294186000],LUNA2_LOCKED[76.9600000000000000],LUNC[76.9600000000000000],THETABULL[10.2000000000000000],USD[0.000000459 4963200],USDT[0.0000000133843431],XRPBEAR[1700000.0000000000000000],XRPBULL[5865.1211839140000000] |
| 03523317 | USD[0.0000000094988425] |
| 03523322 | USD[0.0194670706250000] |
| 03523347 | ATLAS[26.6000000000000000] |
| 03523360 | NFT (3265212102656424 60)[1],NFT (50611977988601817 1)[1],USD[0.0018494775390140] |
| 03523361 | USD[0.5871811400000000],USDT[0.0000000162144168] |
| 03523363 | SOL[0.0000010035867894] |
| 03523364 | USD[0.0000000888424299] |
| 03523376 | USD[0.0000000050556800] |
| 03523401 | AVAX[0.0000000392384400],BNB[0.0000000083005854],ETH[0.0000000182806152],ETHW[0.0000000182806152],MATIC[0.0000000039495815],SOL[0.0000000227026425],TRX[0.0000000070290172],USD[0.0000000010754151] |
| 03523402 | BTC[0.0568884840000000],ETH[0.1889431200000000],ETHW[0.1889431200000000],EUR[4.6278640000000000],USD[27.7657932125729855],XRP[1936.6173200000000000] |
| 03523407 | USD[0.0089059508802649] |
| 03523408 | USDT[0.0000000052000000] |
| 03523412 | TONCOIN[5.4989000000000000],USD[0.3192500000000000] |
| 03523416 | POLIS[249.1871600000000000],TRX[0.0000010000000000],USD[0.2629252900000000],USDT[0.0000000054668999] |
| 03523422 | BTC[0.0065997123887 09],ETH[0.1220973845775961],ETHW[0.1720973745775961],EUR[0.0000000126467055],FTT[0.0841355452583546],TONCOIN[0.0000000075462020],USDT[0.0004021640858443] |
| 03523423 | USD[0.0000000042127090] |
| 03523429 | ATLAS[1343.1416891800000000],GBP[0.0534320207380888],USD[0.0027782385495828] |
| 03523432 | DOT[0.0089641000000000],KIN[1.0000000000000000],USD[0.4242941508934682] |
| 03523435 | BTC[0.0003076180000000],DOGE[0.1004341300000000],ETH[0.0001075300000000],ETHW[0.0001075300000000],MKR[0.0000001800000000],RUNE[0.0000037300000000],SHIB[297.0060828000000000],SOL[0.0000181386000000],USD[0.0000000049075037],XRP[0.0000002800000000] |
| 03523440 | USD[0.0284398345843128] |
| 03523449 | AVAX[0.0500000000000000],BNBBULL[0.0005000000000000],BTC[0.2075857158438774],BULL[2.0000000000000000],DOT[60.2981570000000000],ETHW[2.1750000000000000],LUNA2[3.5003200049800000],LUNA2_LOCKED[8.1674134499000000],LUNC[75216.9700000000000000],SOL[52.7661943000000000],TRX[25.0059970000000000],US D[333.1728128648096573000000000],USDT[0.0035890557508842],USTC[139.0000000000000000] |
| 03523450 | ATLAS[2.0000000000000000] |
| 03523460 | USD[0.0000000065000000] |
| 03523462 | USD[0.0079974380953850],USDT[0.0000000031328000] |
| 03523463 | USD[0.0000000010961580] |
| 03523470 | USD[0.0000000004041474] |
| 03523472 | BTC[0.0000000020000000] |
| 03523475 | BAO[2.0000000000000000],ETHW[0.0000613600000000],SAND[4.4072909920778112],UBXT[1.0000000000000000],USD[0.0000000011847384],USDT[0.0000000000000976] |
| 03523483 | ETH[0.2564475814869456],SOL[8.0487051210000000],TRX[0.0000070000000000],USD[0.0066884914994014] |
| 03523484 | USD[0.0005268337716573] |
| 03523486 | USD[0.0506160590000000] |
| 03523487 | BNB[0.0087088250363316],DOGE[16776.2600803100000000],EUR[0.0000000005027153],SHIB[622463787.8319062100000000],USD[0.2234887890235698],USDT[0.0206427630277405],XRP[2478.7217100700000000] |
| 03523488 | USD[0.0068533668000000] |
| 03523493 | USD[0.1291271487000000] |
| 03523494 | ATLAS[2.0000000000000000] |
| 03523502 | USD[0.0000000047099414] |
| 03523506 | XRP[66.4286000000000000] |
| 03523507 | BNB[0.0000000080300000],USD[0.0085427719645055] |
| 03523508 | USD[0.0000000087078120] |
| 03523509 | EUR[0.0000000058568344],USDT[23.6051477101265957] |
| 03523510 | BF_POINT[100.0000000000000000] |
| 03523516 | NFT (3797543308111794 28)[1],NFT (40178921035727042 6)[1],NFT (5408995626471212 62)[1],USD[0.0835849100000000],USDT[0.0000000091671899] |
| 03523519 | USD[0.0285704100554300] |
| 03523520 | SOL[0.0000000100000000],USD[0.1124010762904308],USDT[0.0000000054102183] |
| 03523524 | USD[0.0767127700000000] |
| 03523530 | USD[25.0000000000000000] |
| 03523535 | USD[0.0000000043846320],USDT[0.8017828000000000] |
| 03523536 | USD[0.0773595000000000] |
| 03523537 | ETH[0.0008010700000000],ETHW[0.0008010700000000],USDT[0.4464486748750000] |
| 03523557 | USDT[0.8803804589088171] |
| 03523560 | FTT[0.0999800000000000],USD[3.0011374550000000],USDT[0.0000000146199565] |
| 03523565 | ETH[0.0054153900000000],ETHW[0.0054153900000000] |
| 03523570 | USD[0.0136614192500000] |
| 03523572 | TONCOIN[0.0340000000000000],USD[1.3418206082500000] |
| 03523574 | SOL[0.0000000050000000] |
| 03523575 | USD[0.0347766287500000],USDT[0.0514183467500000] |
| 03523577 | APT[0.4264000000000000],AVAX[0.0302700000000000],BAND[0.0994200000000000],BOBA[0.0000408900000000],BTC[0.0000039100000000],ETHW[0.0005438000000000],EUR[94.1421851600000000],FTT[0.0839000000000000],GALA[1420.0000000000000000],GARI[0.3330000000000000],LOOKS[0.0158000000000000],LUNA2[0.0067560386 740000],LUNA2_LOCKED[0.0157640902400000],LUNCJ[0.0092135000000000],SOL[0.0038840000000000],STETH[0.0000905119626794],TRX[147300.2893000000000000],USD[7.3552644344748097],USDT[4.4339870239656161],USTC[0.5971000000000000],YFI[0.0005000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03523578 | USD[0.000000001999850B],USDT[9.7114118397186968] |
| 03523584 | DENT[4.000000000000000],KIN[2.000000000000000],RAY[192.160868680000000],SRM[38.168659450000000],TRX[1.000000000000000],USD[0.000000067220626],USDT[0.000000209507061] |
| 03523594 | USD[0.000114618522400] |
| 03523595 | ATLAS[0.500000000000000] |
| 03523603 | COPE[0.000000010000000] |
| 03523605 | TONCOIN[4.233249050000000],USD[0.000000328323275] |
| 03523608 | USD[0.000000011664340],USDT[0.000000094792097] |
| 03523611 | USD[0.001826976651650] |
| 03523614 | USD[0.050331043028430] |
| 03523618 | LTC[0.000000001566425],USD[0.000000082261398] |
| 03523619 | USD[0.003065030000000],USDT[0.000003964677421] |
| 03523621 | BTC[0.000000052416306],ETH[0.000000047179651],SOL[0.123817737090592],TRX[5.998800000000000],USD[1.365111177868831],USDT[0.000000096821916] |
| 03523623 | USD[25.000000000000000] |
| 03523624 | TRX[0.349260580000000],USD[0.005729925791151] |
| 03523625 | USD[1.751350586325000],USDT[0.000000006232315] |
| 03523626 | USD[0.000000006480297],USDT[0.000000049760824] |
| 03523631 | USD[0.009225237156656B] |
| 03523633 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000162200270007] |
| 03523635 | DOT[0.010962770000000],USD[0.000000405233224],SOL[22.500000000000000],USDT[0.000000052045610] |
| 03523638 | USDT[0.152511580048191 2] |
| 03523639 | BIT[0.000246530000000],BTC[0.140140190000000],DOGE[3970.473466400000000],ETH[0.016385000000000],FTT[55.392089510000000],LINK[57.701651120000000],NFT [35286030915588488B][1],NFT [37875979282226918 1][1],NFT [387894674999474875][1],NFT [415361770176833271][1],NFT [418035516285834482][1],NFT [530304444824863259][1],NFT [335401150604321693][1],NFT [562930017852799127][1],NFT [566251442654222551][1],USD[0.000000073006216],USDT[0.00142271000000000] |
| 03523641 | GENE[25.600000000000000],USD[0.667707012000000] |
| 03523645 | NFT [325570252184897927][1],NFT [512437806858208247][1],NFT [531986468519328496][1],SOL[0.000000001889760 0],USD[0.0450366665125000] |
| 03523651 | USD[0.000000006609280] |
| 03523653 | USD[0.000000011967566] |
| 03523658 | BTC[0.000000009786200],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000002023857934 4] |
| 03523659 | BTC[0.014597321000000],CQT[272.948130000000000],ETH[0.213953260000000],ETHW[0.122969030000000],FTT[6.398784000000000],LUNA[0.000028920008320 0],LUNA2_LOCKED[0.000067480019420 0],LUNC[6.297392700000000],SAND[124.976250000000000],USD[0.378382970500000 0] |
| 03523662 | TRX[0.000010000000000],USD[0.000000059806564],USDT[0.000000063071256] |
| 03523665 | USD[0.000000092041918],USDT[0.000000095258320] |
| 03523666 | USD[0.000000177479544],USDT[0.000000062967660] |
| 03523671 | USD[0.000000071237920] |
| 03523672 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.298065479596 1328],ETHW[6.383126239596 1328],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.010024480975592 7],USDT[0.000000128789493] |
| 03523682 | USD[0.009632176481981] |
| 03523692 | BAO[1.000000000000000],USD[0.000118980929359],XRP[18.7564137800000000] |
| 03523694 | USD[0.000000640202580] |
| 03523697 | SAND[1.999810000000000],USD[0.339789047500000 0] |
| 03523698 | DOGE[0.940400000000000],USD[0.000000155108558],USDT[0.000000093855337] |
| 03523699 | USD[30.000000000000000] |
| 03523700 | BTC[0.091206040019 6229],ETH[0.739089940000000],EUR[0.000000059041673],FTT[17.046071345582 8216],LUNA2[0.000034856149 7800],LUNA2_LOCKED[0.000081331016 1500],USDT[1020.163231437 7418967] |
| 03523709 | USD[0.000000074580240] |
| 03523710 | USD[0.006213496676752 1],USDT[0.375636630000000] |
| 03523714 | SAND[1.000000000000000],USD[0.193182954000000 0] |
| 03523715 | USD[25.000000000000000] |
| 03523716 | LTC[0.000424200000000],USD[0.014488311 16798959],USDT[0.000000157965601 2] |
| 03523720 | TRX[0.000000012144000],USD[0.000000005280751 1] |
| 03523721 | ETH[0.000001100000000],ETHW[0.000001100000000],USD[0.000026711878311 5] |
| 03523725 | EUR[0.000000099462579],LUNA2[0.002447675991000 0],LUNA2_LOCKED[0.00571124397 80000],LUNC[332.986602458208100],USD[0.027100230645 2779],USDT[0.000000028011426] |
| 03523726 | FTT[0.065744530918 1000],LOOKS[0.000000010000000],USD[2.117397007300000 0],USDT[0.007805000000000] |
| 03523729 | USD[0.007909748878872],USD[0.000000061830588] |
| 03523732 | USD[0.045008475000000] |
| 03523734 | KIN[3.000000000000000],TONCOIN[0.000000016693958],USD[0.000000176919417 6],USDT[0.000000094175084] |
| 03523736 | NFT [289747364506558203][1],NFT [519378740736246389][1],NFT [572650480084815048][1],USD[0.000000016490140] |
| 03523738 | BAO[1.000000000000000],KIN[4.000000000000000],LINK[0.000000006780557 2],NFT [434586951358286875][1],NFT [515159356666861472][1],NFT [550460272683900220][1],SOL[0.000000085187428],UNI[0.000000081049497],USD[0.000000897381 20],USDT[0.000000005300336] |
| 03523739 | BAO[2.000000000000000],DOGE[0.001519790000000],GAR[0.001923100000000],KIN[5.000000000000000],LOOKS[0.000000099166784],USD[5.127403881677 8342],XRP[0.106282040000000] |
| 03523741 | AKRO[4.000000000000000],ALGO[346.227623210000000],ALPHA[1.000000000000000],BAO[2.000000000000000],CHF[0.000000006542480],CHZ[1.000000000000000],ETH[0.402189460000000],ETHW[0.064980160000000],KIN[3.000000000000000],LINK[38.537506554324 8825],RSR[1.000000000000000],SHIB[16623.352397620000000],SRM[1.000000000000000],TRX[2.000000000000000],USD[0.000247477238601] |
| 03523742 | KIN[2.000000000000000],USD[0.000024347723601] |
| 03523747 | USD[0.000000009999840],USDT[0.000000016074416] |
| 03523748 | USD[0.000000072374880] |
| 03523750 | TONCOIN[0.099400000000000],USD[0.000000051676171],USDT[0.000000016100000] |
| 03523751 | ATLAS[9383.056530220000000],BAO[1.000000000000000],GBP[0.000000002215530],USD[0.033031005750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03523763 | BTC[0.010000000000000],FTM[10067.793136902868912],FTT[25.560000110000000],NFT (295640711306851660)[1],NFT (337527458209371545)[1],NFT (354991224654460518)[1],NFT (361294194192924048)[1],NFT (391341561031125637)[1],NFT (416755367344192013)[1],NFT (526518133178012152)[1],SHIB[1250000.000000000000000],SOL[0.000000004644773],TONCOIN[110.057778500000000],TRX[0.002391000000000],USD[3378.121789466907327400000000],USDC[1.000000000000000],USDT[1.415126582742642],USTC[0.000000005290500] |
| 03523765 | AMPL[0.000000000057317],BTC[0.452860150000000],DAWN[0.000000019027200],USD[0.000526544388243] |
| 03523768 | TONCOIN[20.699800000000000],USD[0.172275865000000] |
| 03523771 | TONCOIN[3.599280000000000],USD[0.254200000000000] |
| 03523772 | FTM[0.000000027411384],KIN[0.000000153526157],TRX[0.091020391589 1174] |
| 03523775 | EUR[20.000000000000000],FTM[624.881250000000000],USD[1.520010000000000] |
| 03523776 | USD[0.000000005000000] |
| 03523781 | USD[0.046638319000000] |
| 03523790 | USD[0.000000016337 1772],USDT[0.000000027178288] |
| 03523803 | USD[0.000000048001904] |
| 03523806 | BTC[0.006690055745 5162],TONCOIN[0.000000000053864],TRX[7.833427937346 0000],USD[0.000000101760569],USDT[1.130462745817 1087] |
| 03523807 | TRX[0.000001000000000],USD[0.000000009000000] |
| 03523809 | AUD[0.000026547861 2749] |
| 03523812 | NFT (290358516364596333)[1],NFT (310999071476218009)[1],NFT (461391824566050537)[1],SAND[0.001451610000000],USD[0.007383701500 0000],USDT[0.000000006421175] |
| 03523813 | USD[0.023189740000000],USDC[2539.277053680000000] |
| 03523815 | TONCOIN[3.554289930000000],USD[0.000000067489351] |
| 03523819 | AKRO[2.000000000000000],ATLAS[957.335227950000000],AUD[0.000098061375147],BAO[3.000000000000000],DENT[1.000000000000000],ENJ[48.163425310000000],KIN[1.000000000000000],LINK[3.127489590000000],MATIC[51.179439200000000],RSR[1.000000000000000],SPELL[6384.633651620000000] |
| 03523821 | USD[0.040719219512 5000] |
| 03523823 | NFT (316587737386057396)[1],NFT (510673999329755665)[1],NFT (528057691129123048)[1],USD[0.000000084828313] |
| 03523829 | BTC[0.002614324613 9200],USD[0.000072039852 3886] |
| 03523832 | USD[0.000000146342080],USDT[0.000000595956 372] |
| 03523833 | FTM[0.000000033173422],SOL[0.000000007042 8010],USD[0.000208359933337],USDT[0.000000022608344],XRP[0.000000009441 7681] |
| 03523834 | USD[0.000000161991360],USDT[0.000000038551008] |
| 03523837 | USD[0.003245747563017] |
| 03523839 | USD[25.000000000000000] |
| 03523845 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.004691575860000],USDT[0.008275878500 0000] |
| 03523846 | AUD[0.000000050397984],USD[0.001553384668778] |
| 03523854 | USD[25.000000000000000] |
| 03523857 | PRISM[37880.000000000000000],TRX[0.410642000000000],USD[0.105712864400 0000] |
| 03523872 | BTC[0.003000004916800],FTT[3.299825400000000],MATIC[5.983800000000000],USD[23.005265178800 0000] |
| 03523875 | USD[10.525196012433 4220],USDT[0.002524680000000] |
| 03523877 | ATLAS[630.317979150000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000086631570] |
| 03523878 | ALCX[0.000000000040000],BNB[0.000000000000000],BTC[0.000389974100000],COPE[0.000000002500000],ENS[0.000000005000000],ETH[0.000000062000000],FTT[0.000000163430065],LINKBULL[0.000000005000000],LTC[0.002754630000000],SOL[0.000000040000000],USD[-0.607298234703 6893],USDT[0.007406574956 6955] |
| 03523887 | USD[0.000000014149 6291],USDT[0.000000094225252] |
| 03523891 | USD[2.092705394110 1652] |
| 03523893 | SOL[-0.000000002290382],USD[0.000680615305 5184] |
| 03523894 | LUNA2[0.000000002200000],LUNA2_LOCKED[10.948929700000000],MATIC[186.525549600000000],SHIB[1100000.000000000000000],USD[0.001535002367 4005],USDT[0.000000016023 5620] |
| 03523895 | USD[0.009867000000000] |
| 03523904 | USD[25.000000000000000] |
| 03523906 | FTT[0.000000097520892],LUNA2[0.009359003504 0000],LUNA2_LOCKED[0.021837674844 00000],USD[23.777051243855 5689],USDT[0.000000101193408] |
| 03523908 | TRX[0.000001000000000],USD[0.000000080000000] |
| 03523910 | TRX[0.000778000000000],USDT[0.951180730000000] |
| 03523918 | NFT (288516238901109783)[1],NFT (361708125789684229)[1],NFT (491768394175608985)[1],USD[0.000000038504595],USDT[0.000000037148814] |
| 03523922 | USD[0.004756386750 0000] |
| 03523923 | BTC[0.000000005069 1600],FTT[0.004351968024 9606],LUNA2[3.214666140000000],LUNA2_LOCKED[7.500887659000000],LUNC[700000.320000000000000],USD[0.088126559766 2912],USDT[0.000000006424 2158] |
| 03523924 | NFT (331328325331263845)[1],NFT (383981936976033252)[1],NFT (410482212800540714)[1],USD[0.038123824000 0000] |
| 03523926 | FTT[0.000000022058572],SAND[0.000000007400000],USDT[0.000000007504 6557] |
| 03523932 | BTC[0.000183410000000],LUNC[0.000292000000000],STG[0.991800000000000],SUSHI[0.497500000000000],USD[0.221036088133 7546],USDT[0.649001752452 5000],XRP[0.000000004504835] |
| 03523934 | AUD[0.001004563715 024],BTC[0.070586160000000],ETH[0.986316070000000],ETHW[0.986316070000000],SOL[25.544617880000000] |
| 03523937 | USD[0.000000009720000] |
| 03523940 | USD[0.001944004698 0684],USDT[41.400000000000000] |
| 03523941 | HNT[1.559174380000000],USDT[15.000000598576988] |
| 03523942 | USD[0.060393436754 10800] |
| 03523945 | TRX[0.000000009117 9010],USD[0.000014643790 1726] |
| 03523946 | USD[0.071985650000000] |
| 03523951 | ETH[0.027994400000000],ETHW[0.027994400000000],USD[0.209823870000000] |
| 03523960 | USD[0.000000106656422],USDT[0.000000065411203] |
| 03523961 | USD[0.000000100431600] |
| 03523962 | USD[0.000000098219136],USDT[0.000000047511000] |
| 03523974 | USD[0.083049259250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03523976 | TRX[0.000001000000000],USD[0.319624920400000] |
| 03523981 | TONCOIN[0.000000100000000],USD[0.000000026066830] |
| 03523982 | FTM[2000.599800000000000],LUNA2[3.619150508100000],LUNA2_LOCKED[8.444684519000000],LUNC[788077.6429420000000000],USD[1636.632000700000000] |
| 03523988 | FTT[0.001259980000000],USD[0.000000087251848],USDT[0.000000095256255] |
| 03523999 | USD[73.562219427147582000000000000],USDT[0.002727568087155000] |
| 03524000 | USD[0.000000095000000] |
| 03524001 | USD[0.000000129291879],USDT[0.000000049926782] |
| 03524002 | USD[10.000000000000000] |
| 03524006 | USD[0.000000038643200],USDT[0.000000000464380] |
| 03524014 | USD[30.000000000000000] |
| 03524020 | BTC[0.025326700000000000],KIN[1.000000000000000000],USD[0.000789678389930] |
| 03524025 | USD[0.000000107199840],USDT[0.000000002403929] |
| 03524029 | USD[0.000000099592000],USDT[0.000000047063758] |
| 03524031 | USD[0.000000091349440],USDT[0.000000004991686] |
| 03524033 | USD[0.000000112872960],USDT[24.214207729031 9566] |
| 03524038 | BAND[0.000000010000000],BTC[0.000000008796317],FTT[0.1573587610150754],LUNA2[0.000000003000000],LUNA2_LOCKED[5.6490499860000000],TRX[0.000001000000000],USD[0.561269403790431 6],USDT[0.000000002102120] |
| 03524040 | ALGOBULL[4500000.00000000000000000],ATOMBULL[100.000000000000000],COMPBULL[2200.0000000000000000],GRTBULL[100.000000000000000],KNCBULL[1.0000000000000000],LTCBULL[200.0000000000000000],MATICBULL[10.0000000000000000],SUSHIBULL[42000000.000000000000000],USD[0.003603745677 9405],USDT[0.8 2473287311231501],XRPBULL[100.000000000000000000],ZECBULL[10.000000000000000000] |
| 03524045 | USD[0.000000083424011] |
| 03524046 | DOGE[0.000000008500000],TRX[0.000017000000000],USD[0.273543250971 9606],USDT[876.3234875368637036] |
| 03524052 | USD[0.000000064735878],USDT[0.000003357869 3106] |
| 03524058 | USD[0.000000094549157],USDT[0.000000172605 00] |
| 03524069 | NFT[30453518757499284 5][1],NFT[42623097502024635 5][1],NFT[44370726842753835 1][1],USD[0.000000015812480 0],USDT[0.000000000546255] |
| 03524072 | AVAX[0.500000000000000],BTC[0.002399520000000000],USD[1.611833240000000000],XRP[66.987200000000000000] |
| 03524074 | NFT[53261447677475794 1][1],XRP[482.000000000000000] |
| 03524075 | BTC[0.000000018707400],ETH[0.000000010000000],LUNC[0.000000008676080 0],NFT[32295363405859957 4][1],NFT[43421361890780934 6][1],NFT[53209026597667947 4][1],TRX[0.000017000000000],USD[0.000000009044952 5],USDT[0.000000079888307],XRP[0.000000046562486] |
| 03524076 | NFT[30676593245520283 2][1],NFT[51911462564023145 9][1],NFT[56502416191968992 5][1],USD[0.000000157714300],USDT[0.000000094855500] |
| 03524077 | NFT[34737948793408349 6][1],NFT[35729490232654696 1][1],NFT[53907311087365911 8][1],USD[0.000000046272450],USDT[0.000000052719375] |
| 03524082 | SAND[0.000000022483592],TRY[0.000000035505692],USD[0.000000367185702],USDT[0.000003306647 3537] |
| 03524083 | USD[30.000000000000000] |
| 03524098 | USD[0.186444582750 0000] |
| 03524103 | TRX[0.000001000000000],USD[0.008658144874 6200] |
| 03524104 | USD[25.000000000000000] |
| 03524105 | TONCOIN[519.681660000000000],USD[1.397306515000 0000] |
| 03524106 | EUR[0.000000027030381 0],UBXT[1.000000000000000] |
| 03524108 | USD[0.064371959200000],USDT[325.7497873770440300] |
| 03524112 | TRX[0.000001000000000],USD[-0.000000469782475] |
| 03524128 | TRX[0.004000000000000],USD[0.000000080240000] |
| 03524137 | COPE[0.252245774041 4660] |
| 03524145 | NFT[49790952768539923 0][1],TRX[0.000000059110470],USD[0.000000047890136] |
| 03524149 | USD[25.000000000000000] |
| 03524151 | USD[0.000000093802400] |
| 03524155 | APE[0.000299300000000],LUNA2[0.000291365593900],LUNA2_LOCKED[0.000067985305 2300],LUNC[8.344547150000000],USD[0.028357522301 0211] |
| 03524156 | USD[0.000000010000000] |
| 03524158 | FTT[155.208217880000000] |
| 03524159 | USD[0.000000011884310] |
| 03524164 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.033577360000000000],ETH[0.278136860000000000],ETHW[0.278136860000000000],UBXT[1.000000000000000],USD[0.000672843401432] |
| 03524174 | USD[0.000000125979177],USDT[0.000000006059115] |
| 03524175 | USD[0.000000030000000] |
| 03524177 | USD[0.022565572307200] |
| 03524182 | USD[0.000009444396585] |
| 03524187 | USD[25.000000000000000] |
| 03524192 | SOL[0.000000037734000] |
| 03524200 | USD[0.000000704705628],USDT[0.000000051838656] |
| 03524201 | AKRO[9.000000000000000],BAO[36.000000000000000],BTC[0.034567270000000000],DENT[8.000000000000000],ETH[0.356992590000000000],ETHW[0.357025190000000000],KIN[40.000000000000000],NFT [43358544309307527 1],RSR[1.000000000000000],SOL[8.549279070000000000],TRXI4 0000000000000000],UBXT[16.000000000000000],USD[0.000000075627576],USDC[27.116212400000000] |
| 03524203 | USD[0.000000051870450] |
| 03524204 | USD[0.000000080000000] |
| 03524205 | USD[0.910950358926 6274] |
| 03524210 | AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000043443142],CRO[0.000000021357277],DENT[2.000000000000000],EUR[0.000002671170210],GALA[0.000000029467844],MANA[0.000232909886420 5],SOL[0.000000052400000],TRX[1.000000000000000],USD[0.000003724316480],USDT[0.000000299014 7080] |
| 03524220 | USD[1.932384207250 0000] |
| 03524230 | BTC[0.000000051267760],ETH[0.000000056000000],ETHW[0.000000056000000],EUR[0.007218080000000000],LUNA2[0.000133500431400 0],LUNA2_LOCKED[0.000311501006500 0],LUNC[29.070000000000000],USD[0.000000165445543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03524238 | SAND[1.999620000000000000],USD[0.270000000000000000] |
| 03524242 | GOG[100.979800000000000000],IMX[30.993800000000000000],MOB[12.497500000000000000],USD[0.404000000000000000] |
| 03524243 | USDT[0.000313529271 2662] |
| 03524246 | USD[0.047823120000 0000] |
| 03524251 | APE[59.196476995848061 4],AVAX[15.169867850000000000],CRO[612.060074550000000000],DODO[354.175649440000000000],DOT[10.511314020000000000],ENJ[515.255772567927000 0],ETH[0.632894698600000 00],ETHW[0.632894698600000000],FTT[29.324633140000000000],GBP[0.000001159844401 6],HT[27.559788530000000000],LUNA2[0.000475165 550600 0],LUNA2_LOCKED[20.001108719618000 0],LUNC[103.468299045559076 8],SOL[10.060036990000000000],SRM[883.320853510000000 0],SRM_LOCKED[4.790507390000000 0],USD[0.000000762377088] |
| 03524262 | USD[0.000000094352888] |
| 03524270 | TONCOIN[0.000000010000000 0],USD[0.000000098749472] |
| 03524272 | USD[25.000000000000000000] |
| 03524277 | BNB[0.000000007332000 0],RUNE[0.000000069858435],SOL[0.000000004561576 8],TRX[0.000000085217912],USD[0.611042004789925 2] |
| 03524278 | USD[13.793329730000000000] |
| 03524279 | USD[0.029068155000000 0] |
| 03524281 | BNB[0.000641810000000 0],KIN[1.000000000000000000],USD[0.002610000000000000],USDT[0.015977536766201 1] |
| 03524288 | USD[25.000000000000000000] |
| 03524289 | USD[26.462158470000000000] |
| 03524300 | USD[0.026615995500000 0] |
| 03524302 | TONCOIN[0.043000000000000 0],USD[0.000000005000000 0] |
| 03524303 | SAND[0.000000008610400 0],USD[0.000000089437312] |
| 03524309 | USD[0.000000135019175] |
| 03524311 | SAND[1.000000000000000000],USD[5.297110980750000 0] |
| 03524318 | USD[0.000000041035698] |
| 03524324 | USD[1.000000110494775 9],USDT[0.000000096819414] |
| 03524327 | USD[0.000000060517536] |
| 03524331 | NFT[375460507764359008 8][1],NFT[390622616088686395][1],NFT[458901817521032078][1],NFT[553780702424139687][1],TRX[0.000206000000000000],USD[-173.080852641232891 8],USDT[192.661423550000000 0] |
| 03524332 | USD[0.000000098221212] |
| 03524336 | FTT[0.041737470000000 0],SOL[0.005828240000000 0],USD[-0.141593753602500 0] |
| 03524338 | USDT[0.051548016276420 8] |
| 03524339 | USD[0.048983323512500 0] |
| 03524343 | USD[0.013714522887500 0] |
| 03524349 | BTC[0.147924496381960 6],ETH[1.955390765128210 0],ETHW[1.955390762801730 0],LUNA2[0.144529487430000 0],LUNA2_LOCKED[0.337235470700000 0],LUNC[31471.600177556559677 5],USD[1981.280554430285534 7],USDT[0.000000143294810],XRP[1210.253138203802725 2] |
| 03524357 | USD[45.409447419247532800000000 0],XRP[147.675531280000000 0] |
| 03524359 | USDT[0.017625188650000 0] |
| 03524361 | ETH[0.387093510000000 0],ETHW[0.387093510000000 0],FTT[30.659917160000000 0],GBP[0.000091282185284] |
| 03524364 | SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],USD[0.003559650380000 0] |
| 03524366 | USD[0.000000357477528] |
| 03524373 | LUNA2[3.218438227000000 0],LUNA2_LOCKED[7.509689197000000 0],TRX[0.002580000000000000],USD[0.184071170582552 0],USDT[0.097950418947586 4],XRP[0.000000066107361],XRPBULL[5690.072639220000000 0] |
| 03524379 | BTC[0.000063360000000 0],ETH[0.005686930000000 0],ETHW[0.005686930000000 0],EUR[0.000000097931039],USD[47.730809223303500000000000 0] |
| 03524383 | USD[25.000000000000000000] |
| 03524384 | USD[25.000000000000000000] |
| 03524390 | USD[0.027717384150000 0] |
| 03524397 | USD[0.000027038553536] |
| 03524400 | SAND[2.000000000000000 0],USD[0.755774357500000 0] |
| 03524403 | LINK[52.889949000000000 0],USDT[0.586050000000000 0] |
| 03524404 | TONCOIN[11.198540000000000 0],USD[0.182828440000000 0] |
| 03524405 | USD[25.000000000000000 0] |
| 03524406 | TONCOIN[0.060000000000000 0],USD[0.014194295000000 0],USDT[0.696788960000000 0] |
| 03524409 | BTC[0.017993958000000 0],USD[29.053141109150347600000000 0],XRP[51.671502540000000 0] |
| 03524410 | TRX[0.000000100000000 0],USDT[0.000000093651596] |
| 03524412 | USD[0.320761416000000 0] |
| 03524414 | USD[0.000000005351109],USDT[0.000000560260206] |
| 03524416 | USD[0.000000090000000 0] |
| 03524422 | USD[0.003194139323766 0],USDT[0.000000069369328] |
| 03524430 | ETHW[3.034862660000000 0] |
| 03524434 | USDT[0.000089870316525] |
| 03524435 | TRX[0.000000086314000 0],USD[0.007300002147229 0] |
| 03524438 | REN[100.000000000000000 0],USD[192.444722818622120100000000 0] |
| 03524441 | ETH[0.000000021334060],SOL[0.000000027410920],TRX[0.000008000000000000],USD[0.000016607912074 0],USDT[0.000000025045296] |
| 03524445 | TONCOIN[7.200000000000000 0],USD[0.000000117086496] |
| 03524453 | TRY[1.000000012061298 7],UBXT[2.017024530000000 0],USD[0.000000009679313] |
| 03524454 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],NFT[319534872184732881][1],TRX[1.000000000000000000],USDT[0.000000009291366] |
| 03524458 | BULL[0.000000048000000 0],CEL[100.500000000000000 0],FTT[0.001765571617675],LUNA2[8.268459531000000 0],LUNA2_LOCKED[0.626406557200000 0],LUNC[58457.720000000000000 0],USD[-43.444799246764507000000000 0],USDT[0.000000001007505],XRP[0.470000000000000 0] |
| 03524459 | MBS[1.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03524460 | USD[0.1212120700000000] |
| 03524461 | SOL[0.0076623000000000],USD[4763.7185714685000000],USDT[0.0000000500000000] |
| 03524467 | REN[9645.0620000000000000],USD[7.3207132370000000],XRP[0.9648320000000000] |
| 03524470 | BTC[-0.0034149633775978],NFT (44272129228306683)[1],NFT (510386396462702093)[1],TRX[0.8049100000000000],USD[170.0997412810125000] |
| 03524471 | USD[0.0000000098282787] |
| 03524476 | USD[0.0010852475008680] |
| 03524477 | USD[0.0419462630000000] |
| 03524482 | ATLAS[9371.7069503100000000],AVAX[35.0501728000000000],BAO[9.0000000000000000],BAT[2.8255577800000000],ETH[0.3451205000000000],ETHW[0.3449756000000000],FTT[5.3985030100000000],GMT[114.9742026800000000],GST[62.1360403700000000],KIN[2.0000000000000000],LINK[0.0161067800000000],NEAR[46.3570930800000000],NFT (370140075404519500)[1],NFT (378157130734086007)[1],NFT (490229456568207459)[1],NFT (537544202062099935)[1],POLIS[125.6660696000000000],SOL[0.0005007000000000],TRX[1.0007770000000000],USD[50.3140583146030269],USDT[39.5299227310007301],XPLA[41.5568316600000000] |
| 03524487 | USD[0.0000000051185408],USDT[0.0000000696625255] |
| 03524488 | USD[25.0000000000000000] |
| 03524492 | FTT[4.6202144800000000],USD[0.7797441968393600] |
| 03524493 | USD[0.0582786707625000] |
| 03524494 | USD[0.0435173851125000] |
| 03524495 | USD[0.0000000050000000] |
| 03524506 | USD[3.5531409960691526000000000],USDT[0.0000011650212752] |
| 03524509 | CHZ[10.0000000090440000],DOGEBULL[5.0000000000000000],GRT[1.0000000062345296],JST[35.0000000000000000],SAND[0.0387482615810663],SPELL[120.0000000000000000],USD[0.0001601065694021],USDT[0.0000000044854556] |
| 03524510 | FTT[0.9998000000000000],TRX[0.0007780000000000],USD[4.9189395482155539],USDT[69.6954510015954361] |
| 03524514 | USD[0.0000000094111632] |
| 03524518 | USD[0.0000000012712190] |
| 03524521 | NFT (386012425143664440)[1],NFT (401671110134911556)[1],NFT (465039736701151939)[1],SAND[0.9996200000000000],USD[0.0000000164814400],USDT[3.0057192181079532] |
| 03524525 | SOL[0.0000000070905279] |
| 03524530 | FTT[0.0837518900000000],PSY[10000.0000000000000000],SRM[0.8837451300000000],SRM_LOCKED[5.2362548700000000],USD[0.0000000047410499],USDT[238.0281383483214984] |
| 03524533 | BNB[0.0115974700000000],DOGE[19.4934595900000000],ETH[0.0011000000000000],ETHW[0.0011000000000000],LTC[0.0198818000000000],SOL[0.0133298700000000],TRX[26.1102480000000000],USD[1.8274213862500000],USDT[0.0000210507500000] |
| 03524534 | BTC[0.0001567600000000],ETH[0.0026724000000000],ETHW[0.0026723991171111],USD[-2.6545678608845941],XRP[0.4966799400000000] |
| 03524535 | SAND[2.0000000000000000],USD[0.6688221935000000] |
| 03524536 | ANC[1067.6794000000000000],LUNA2[0.0000000103604050],LUNA2_LOCKED[0.0000002414742783],LUNC[0.0022560000000000],TRX[0.0007770000000000],USD[-0.1101254601018483],USDT[0.0096160001681900],XRP[0.6883230000000000] |
| 03524541 | FTT[0.0000001000000000],GST[212.7200000000000000],NFT (303502577182184514)[1],NFT (402583016606731576)[1],NFT (522348651559376564)[1],NFT (562576181236438288)[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[1.8207628250000000],USDT[0.0000000090000000] |
| 03524558 | EUR[0.0000000028964303] |
| 03524559 | ATLAS[852.4641528100000000],USD[-3.0813605520000000],USDT[6.4837031502763213] |
| 03524564 | USD[0.0000042169023902] |
| 03524569 | NFT (290633322817152486)[1],NFT (305636442288498718)[1],NFT (462489003104662507)[1],USD[0.0028731317050000] |
| 03524587 | TONCOIN[0.0100000000000000],USD[0.0000000025000000] |
| 03524595 | USD[0.0000000040000000] |
| 03524597 | KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000087528461],USDT[0.0000000019280059] |
| 03524599 | USD[0.0000000022952882],USDT[0.0000000078508787] |
| 03524600 | USD[0.0000081769286602] |
| 03524604 | USDT[0.6612000000000000],XRP[831.8336000000000000] |
| 03524607 | BAO[3.0000000000000000],BTC[0.0000925800000000],EUR[0.0000000170217552],SOL[0.0000000792020580],TRX[0.0003700000000000],USD[0.2608000681478023],USDT[630.1541618174136425] |
| 03524608 | USD[25.0000000000000000] |
| 03524610 | USD[0.0216487415000000] |
| 03524611 | BTC[0.0000998800000000],LUNA2[0.2102391613000000],LUNA2_LOCKED[0.4905580430000000],LUNC[45780.0200000000000000],USD[0.1007905960273029],XRP[1.7238122300000000] |
| 03524620 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000001388417760],BTC[0.0004690000000000],ETH[0.0031027900000000],ETHW[0.0000003000000000],EUR[1075.7345033161071391],KIN[6.0000000000000000],MATIC[0.0000000013941229],NFT (394666393044181123)[1],NFT (402451949658316701)[1],NFT (547181027139258942)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000015800347],USDT[493.7252703600000000] |
| 03524622 | TRX[0.2000020000000000],USDT[0.2884391105000000] |
| 03524627 | USDT[11.6062704175000000] |
| 03524629 | TONCOIN[4.8013594900000000] |
| 03524633 | USD[25.0000000000000000] |
| 03524635 | TRX[0.0007770000000000],USD[0.2837139604606676],USDT[0.0000006819489833] |
| 03524637 | AVAX[100.0000000000000000],BTC[2.6716525000000000],ETH[36.0850000000000000],ETHW[36.0850000000000000],SAND[7000.0000000000000000],SOL[160.0000000000000000],USD[5411.1988457726250000000000000] |
| 03524638 | ETH[0.0000001000000000],SOL[0.0000000080011768] |
| 03524643 | USD[0.0000000050000000] |
| 03524652 | TONCOIN[0.0000001000000000],USD[0.0000000015753825] |
| 03524654 | USD[0.0000000004500020],USDT[0.0000000047743496] |
| 03524658 | BTC[0.0000000080000000],USD[0.1673223600000000] |
| 03524659 | LUNA2[0.0000000105666028],LUNA2_LOCKED[0.0000000246554065],LUNC[0.0023009000000000],USD[0.6272797466640000] |
| 03524680 | AKRO[9.0000000000000000],BAO[5.0000000000000000],BTC[0.0247410500000000],DENT[8.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],MANA[16.0543017200000000],MATIC[0.0081726000000000],RSR[2.0000000000000000],SAND[15.0509079300000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TONCOIN[0.0077379000000000],TRX[4.0077700000000000],UBXT[6.0000000000000000],USD[0.0000001109725736],USDT[0.0045394214225811] |
| 03524681 | TONCOIN[1.7000000000000000],USD[0.1033218199515870],USDT[0.0246455800000000],XRP[0.7500000000000000] |
| 03524683 | USD[0.0004925439040288] |
| 03524683 | USD[5.0000000000000000] |
| 03524688 | TONCOIN[0.7468256600000000],USD[0.0015741457888649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03524693 | USD[0.0000009234371838] |
| 03524694 | TRX[0.0000010000000000],USD[0.0039859098511209] |
| 03524698 | USD[197.9293160012495360000000000] |
| 03524701 | AAVE[1.2997530000000000],ATLAS[3799.2780000000000000],BTC[0.0059988600000000],CHZ[1049.8005000000000000],DOT[10.7998480000000000],ENJ[78.9849900000000000],ETH[0.1029963900000000],ETHW[0.1029963900000000],GRT[556.0000000000000000],MATIC[119.9772000000000000],USD[77.9457283670431260] |
| 03524702 | USD[0.0003991425316140] |
| 03524703 | USD[25.0000000000000000] |
| 03524706 | BNB[0.0000000000612725],USD[0.0000000016463963],USDC[3.4444990000000000],USDT[0.0000000003631075] |
| 03524712 | AKRO[4.0000000000000000],BAO[42.0000000000000000],BAT[1.0000000000000000],BNB[0.0001121559743885],BTC[0.0000000002605198],DENT[5.0000000000000000],ETH[0.6072372386674152],ETHW[0.6992444500000000],FTT[0.0004142364000000],GMT[0.0000000040954944],GST[0.0000000080049156],HNT[0.0000122620000000],JPY[0.0000000068893549],KIN[32.0000000000000000],LUNA[22.7292597405000000],LUNA2_LOCKED[8.3682727270000000],LUNC[451584.2246490252280000],MATIC[0.0000000200000000],NFT [2925577485881186173][1],NFT [2986711603234529502][1],RSR[3.0000000000000000],SOL[-13.7856455963845004],TONCOIN[0.0015493500000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0000384490321111],USDT[0.0000000092216631],USTC[0.9802000000000000] |
| 03524716 | USD[0.0000000013133855],USDT[0.0070000000000000] |
| 03524722 | BTC[0.2730110100000000],ETH[0.2740922400000000],ETHW[0.0741322400000000],EUR[936.5919971368424200] |
| 03524723 | TRX[0.0000000000421495],USD[0.0044435641135500] |
| 03524726 | USD[0.0471246642500000] |
| 03524727 | TONCOIN[38.4000000000000000],USD[0.0000000078805291] |
| 03524730 | FTT[0.0001661501347000],USD[0.7755112316000000] |
| 03524739 | COMP[1.1620000000000000],GRT[329.0000000000000000],USD[89.3104077131934983] |
| 03524744 | NFT [317887245598079878][1],NFT [546431219753456572][1],NFT [570916641402699931][1],TRX[0.0000010000000000],USD[0.0072289941950000] |
| 03524750 | DOT[0.0000000015355516],ETH[0.0000000091664280],ETHBULL[0.0000000044303546],USD[0.0070642600031391] |
| 03524751 | USDT[0.0000000107874038] |
| 03524752 | SAND[1.0000000000000000],TRX[0.7411010000000000],USD[0.5705093057500000] |
| 03524754 | TRX[13.7648743400000000],USD[0.0643118652890144] |
| 03524755 | USD[0.0000000098689008],USDT[0.0000000045070792] |
| 03524763 | USD[23.7205001218212656] |
| 03524766 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000104322793] |
| 03524768 | TRX[0.0000010000000000],USD[0.3357000000000000] |
| 03524771 | USD[25.0000000000000000] |
| 03524772 | BTC[0.0000000028337132],FTM[0.0000000032202804],USD[0.0000000938777638] |
| 03524784 | BTC[0.0000065000000000],SHIB[21500000.0000000000000000],USD[0.3041160648000000],USDT[0.0093926200000000] |
| 03524788 | USD[0.0000000006317789] |
| 03524793 | AAVE[0.1078783100000000],AKRO[2.0000000000000000],APE[3.3775247300000000],ATOM[0.2659557000000000],BAQ[1.0000000000000000],BCH[0.0759851400000000],BTC[0.0019519900000000],DENT[1.0000000000000000],DOGE[161.2197602800000000],ETH[0.1545002300000000],ETHW[0.1214783000000000],FTM[13.0421742600000000],GBP[0.0000002442445116],HMT[12.8311388400000000],KIN[8.0000000000000000],LUNA2[0.0257098800600000],LUNA2_LOCKED[0.0598897201300000],LUNC[0.0828861200000000],MANA[13.9313965100000000],MATIC[1.4317301700000000],SAND[3.2763862500000000],SOL[1.4342930000000000],TRX[2.0000000000000000],USD[0.0010125113166361],USD[0.0000001006437300],XRP[11.7477297600000000] |
| 03524794 | FTT[0.0106468646156400],LOOKS[0.5000000000000000],USD[3.1198559606187342],USDT[0.0000000081703075] |
| 03524795 | MATIC[47.3162919100000000],USD[0.0499628275042507] |
| 03524797 | BTC[0.0001131888142220],USD[0.0002919730147828] |
| 03524804 | BTC[0.0000000041361380],USD[0.0000000059342613] |
| 03524805 | USD[0.1170955253262792],USDT[0.0000000024992654] |
| 03524808 | TONCOIN[106.3000000000000000] |
| 03524809 | BTC[0.0000000026624294],USD[0.0073468834123751] |
| 03524817 | ETH[2.1545846000000000],USD[0.0097759967954914],USDT[1.9603094200000000] |
| 03524822 | TONCOIN[175.3437641800000000],USD[0.0000000086086094] |
| 03524830 | FTT[0.0143426100000000],USD[0.0397445302305876],XRP[0.5812790000000000] |
| 03524831 | AAVE[0.0087080000000000],AKRO[2.0000000000000000],AVAX[0.1093491738670088],BTC[0.1289674593195350],CHZ[1.7170000000000000],DOGE[8750.9087454885462280],DOT[0.0224816400000000],ETH[3.6984407800000000],ETHW[1.1298407800000000],EUR[0.0907913465000000],FTM[20.9984800000000000],FTT[0.0886300000000000],LINK[1.9000000000000000],LRC[22.9550000000000000],LTC[8.5717425900000000],LUNA2[0.1173838421000000],LUNA2_LOCKED[0.2738956315000000],LUNC[0.3781390000000000],MATIC[405.0000000000000000],SHIB[89943.0000000000000000],SOL[24.3627355000000000],UNI[4.6492685000000000],USD[10352.7900094924432365],USDC[4000.0000000000000000] |
| 03524834 | USD[0.0038310960231468] |
| 03524835 | BTC[0.0028994900000000],ETH[0.0409922100000000],ETHW[0.0409922100000000],EUR[5.7515000000000000] |
| 03524850 | EUR[0.0000005568631192],USD[30.0000000000000000] |
| 03524855 | BNB[-0.0000000006132512],FTT[0.1031266600000000],LUNA2[0.0100645318000000],LUNA2_LOCKED[0.0234834875400000],LUNC[2191.5337940000000000],USD[-0.1987266223588086],USDT[0.0098335700000000] |
| 03524859 | ETH[0.0590000000000000],ETHW[0.0590000000000000],USDT[0.8486963100000000] |
| 03524863 | TONCOIN[7.1000000000000000],USD[0.4310137400000000] |
| 03524866 | NFT [329784152722177798][1],NFT [414421044316990773][1],NFT [494203870703962666][1],USD[0.0080787381700000] |
| 03524871 | USD[0.0544916331875000] |
| 03524873 | USD[0.0000000275313761] |
| 03524879 | BAO[3.0000000000000000],TONCOIN[0.0003031100000000],TRX[0.0006740900000000],UBXT[1.0000000000000000],USD[0.0658648561020030] |
| 03524898 | TONCOIN[0.0079828900000000],USD[28.3625697850009906] |
| 03524906 | BAO[1.0000000000000000],FTT[0.0000052100000000],KIN[1.0000000000000000],USD[0.0000000069577458] |
| 03524913 | ETH[1.3726934700000000],ETHW[1.3726934700000000],NFT [368493914121875611][1],NFT [441248820842214037][1],NFT [506080747701673772][1],USD[0.0000206412918005],USDT[0.0000000093194795] |
| 03524914 | 1INCH[0.0034997346668700],ATOM[-0.2349655056709767],MATIC[0.0000000062116600],NFT [390559253596492262][1],USD[0.6642651929080340],USDT[3.4968078042000000] |
| 03524916 | USD[0.0000000015625000] |
| 03524919 | USD[25.0000000000000000] |
| 03524926 | USD[0.6542534900000000],USDT[0.0000000082342156] |
| 03524930 | USD[0.0101119570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03524934 | USD[0.0000000010540594] |
| 03524935 | USD[0.0388133332250000] |
| 03524936 | AVAX[0.099960000000000],BTC[0.012098520000000],ETH[0.046991800000000],ETHW[0.046991800000000],POLIS[0.086680000000000],SAND[60.000000000000000],SOL[0.090000000000000],USD[1.0761561915000000] |
| 03524941 | USDT[0.000000010000000] |
| 03524946 | TRX[0.000001000000000],USD[0.000000027250000] |
| 03524949 | AAVE[0.000001500000000],AKRO[6.000000000000000],ATOM[0.004980610156000],BAO[28.662524790000000],BTC[0.000669800000000],BTT[33258.064516120000000],COMP[0.000094000000000],DENT[3.000000000000000],DOT[0.003216300000000],ETH[0.000000048500000],FTM[0.000007330000000],GALA[0.0556389000000000],KIN[38.000000000000000],LINK[0.000012280000000],MANA[0.000000009500062],MATIC[0.000000079110924],RSR[1.000000000000000],SOL[0.000000019460000],TRX[1.000000097440000],UBXT[5.000000000000000],USD[0.0001470621596140],USDT[0.000000010404508] |
| 03524950 | USD[0.000000068144404] |
| 03524954 | USD[0.000000092500000] |
| 03524957 | BTC[0.000000800000000],USD[0.0763677769109104],USDT[0.000000007207140] |
| 03524958 | USD[0.000002554954540] |
| 03524962 | NFT (341856171841937495)[1],USD[0.000000008150000] |
| 03524965 | BTC[0.000000029538380],USDT[0.000000041706460] |
| 03524973 | BLT[1350.551250800000000],ETH[0.108299780000000],ETHW[0.107223200000000] |
| 03524974 | TRX[0.000000004168000],USD[0.0517039115821199],USDT[0.0082133814000000] |
| 03524976 | NFT (338282621764516626)[1],USD[0.000456800000000] |
| 03524978 | BNB[-0.000000011988192],ETH[0.000000002906766],TRX[0.000000007793658],USD[0.000000038947099],USDT[0.000018627095606] |
| 03524980 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000047370352] |
| 03524988 | USD[0.049928440050000] |
| 03524994 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000036800000],BTC[0.000351300000000],DENT[2.000000000000000],ETH[0.000000026250000],KIN[5.000000000000000],NFT (343094931182570284)[1],NFT (347940542176735585)[1],NFT (413378893353093563)[1],NFT (555526020335725432)[1],SLX[0.000000020289500],TRX[0.000004006882521 61],USD[0.0000005530524782],USDT[0.000000005530000] |
| 03524997 | TRX[84.000001000000000] |
| 03525006 | USD[0.0023391627500000] |
| 03525009 | ATLAS[1031.095326030000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.000007813254328],EUR[0.000000030907838],USD[0.000000001044431] |
| 03525010 | LOOKS[0.0398160600000000],USD[0.000000097206234] |
| 03525014 | BTC[0.0010435016970000],FTT[0.148000000000000] |
| 03525017 | NFT (374265504451289842)[1],NFT (391357103624808503)[1],NFT (550750104455251034)[1],USD[0.0000000044466021] |
| 03525019 | USD[2.2951581400000000] |
| 03525021 | REAL[64.400000000000000],USD[0.5450868800000000],USDT[0.000000040857856] |
| 03525025 | USD[0.0001403940525744] |
| 03525030 | USD[0.000000055000000] |
| 03525035 | USD[0.000000295279666] |
| 03525040 | SAND[3.2809085900000000],USD[0.000000040000000] |
| 03525042 | BTC[0.000490057636236],DOGE[0.000000004700000],ETH[0.0136106467879666],SHIB[13143768.4221213257776483],SOL[0.000000007480294],USD[0.0036050122087974],USDT[0.010000004387893 4],XRP[3850.6892620401756478] |
| 03525044 | BTC[0.000000030000000],USD[0.000000119127360],USDT[0.000000067507120] |
| 03525049 | USD[0.000000090465164],USDT[0.000000022144344] |
| 03525050 | KIN[1.000000000000000],TONCOIN[23.0255370800000000],USDT[0.000000006955272] |
| 03525052 | USD[0.0326226776625000] |
| 03525073 | USD[0.000000010000000] |
| 03525077 | DOGE[169.9677000000000000],USD[0.000000014561144],USDT[19.9502935169600000] |
| 03525078 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000101481769],USDT[0.000000043629206] |
| 03525079 | ETH[0.000993730000000],ETHW[0.000993730000000],USD[0.000000269166220] |
| 03525082 | GOG[1214.9423799395596468],USD[0.5671163044780265] |
| 03525084 | BUSD[802.4124425900000000],ETH[0.0598735527124759],ETHW[0.0598735527124759] |
| 03525085 | ETH[0.000082360000000],ETHW[0.000082360000000] |
| 03525089 | AUD[9500.000000000000000],USD[0.0037243000000000] |
| 03525098 | USD[25.000000000000000] |
| 03525099 | BTC[0.000000080000000],USDT[0.000000020000000] |
| 03525103 | XRP[10.4915124400000000] |
| 03525111 | TONCOIN[36.1750862800000000],USDT[0.000000248125224] |
| 03525118 | AMPL[0.000000001784454],USD[90.8831087647503748],USDT[0.000000067310344] |
| 03525121 | FTT[1.300000000000000],SOL[0.001112500000000],USD[3.2921076162500000] |
| 03525130 | USD[0.7068626650000000] |
| 03525133 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[6.370827850000000],KIN[2.000000000000000],LTC[0.007299250701013 5],LUNA2[0.4387402795000000],LUNA2_LOCKED[1.0062370250000000],LUNC[0.8626248800000000],MATIC[0.000000084842910],NFT (318972740252589429)[1],NFT (426776447588270166)[1],TONCOIN[0.0167870000000000],TRX[1.000000000000000],USDT[0.000000099556862] |
| 03525145 | BNB[0.0000000039193533],NFT (351322748701303370)[1],NFT (471865463169738370)[1],NFT (552156667183536417)[1],USDT[0.000000076587189] |
| 03525146 | USD[0.000000091331090],USDT[0.000000055184585] |
| 03525147 | BTC[0.000000002757882],GOG[0.000000030000000],LOOKS[0.000000100000000],SOL[0.000000053190800],USD[0.000000074215631] |
| 03525150 | USD[0.000000064914449] |
| 03525153 | USD[7.1832673207194100] |
| 03525156 | USD[0.000000075894535] |
| 03525159 | USD[0.0236975340000000] |
| 03525160 | USD[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03525165 | BTC[0.000000008713520000000],USD[0.044811421433220000003],USDT[0.000220788728218900] |
| 03525168 | USD[0.0000000044178000] |
| 03525170 | USD[0.0080200920231600] |
| 03525171 | USDT[0.0000000040248882] |
| 03525172 | LTC[0.0083652085584628],TONCOIN[0.000000005595526680000],USD[-0.0292387806996010] |
| 03525180 | TRX[0.0000010000000000],USD[0.0038002966333390] |
| 03525193 | TRX[1.0000000000000000],USD[0.0284620227500000] |
| 03525194 | USD[29.9621219433319853] |
| 03525197 | USD[25.0000000000000000] |
| 03525199 | USDT[0.0000000076000000] |
| 03525206 | TONCOIN[0.0550000000000000000],USD[0.2882615801470995] |
| 03525207 | USD[0.0029291513590433] |
| 03525208 | USDT[0.0000000059612532] |
| 03525209 | TRX[0.0000060000000000],USD[0.0005841104908591] |
| 03525219 | DOGEBULL[11362.3380660000000000],THETABULL[213.2573400000000000],TRX[0.0004520000000000],USD[0.0245788430869412],USDT[0.0000000062184581],XRPBULL[41491.6200000000000000] |
| 03525220 | USD[7.9576203940000000] |
| 03525230 | USD[0.0000000032500000] |
| 03525235 | KIN[1.0000000000000000],LTC[0.0000132500000000] |
| 03525236 | USD[0.0000000082429824] |
| 03525237 | BTC[0.0088735607153277],ETH[0.2022920553046400],ETHW[0.2020672095273370],FTT[0.0000000001356874],SOL[0.5847224474930000],USD[0.0000001172851463],USDT[0.0000000167978301] |
| 03525241 | ETH[0.0015267000000000],ETHW[0.0015267000000000],USD[5.0000026593176980] |
| 03525242 | APE[1.8000000000000000],DOT[0.0277034200000000],RUNE[0.0000000050278626],SOL[0.0059962900000000],TONCOIN[13.3532706500000000],USD[-0.2229344307229888] |
| 03525249 | USDT[1255.8314103600000000] |
| 03525251 | BTC[0.0023000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],USD[83.3240895832500000] |
| 03525253 | BTC[0.0000433500000000],ETH[0.0000000093000000],KIN[1.0000000000000000],SOL[0.0000120437912248],TRX[0.0001200000000000],USDT[0.0001758312962375] |
| 03525268 | TONCOIN[151.0233781500000000],USDT[0.0000000082779108] |
| 03525273 | BTC[0.0000277500000000],ETH[0.0000970200000000],ETHW[0.0000970212661056],TONCOIN[0.0700000000000000],TRX[0.0007850000000000],USD[1.5232316176400000],USDT[1.5397282786000000] |
| 03525280 | USD[0.0000000072864016] |
| 03525283 | USD[3.9744416700000000] |
| 03525288 | USD[0.0000000089364107] |
| 03525303 | USD[25.0000000000000000] |
| 03525312 | GBP[0.0000000426847982],KIN[1.0000000000000000],RUNE[107.8210818800000000] |
| 03525317 | BNB[0.0000000908448220],BTC[0.0015471100000000],SOL[0.0000000958889855],USD[-6.5757068842841824],USDT[7.3957392780712772] |
| 03525318 | ETH[0.0000001000000000],ETHW[0.0000001334774200],USD[0.0001835222776712] |
| 03525321 | BTC[0.0000000061593900],BULL[0.0000000030000000],FTT[0.0000000607131143],LUNA2[0.0000000233623459],LUNA2_LOCKED[0.0000000545121404],USD[0.0000000052357038] |
| 03525324 | USD[3.8831524007500000] |
| 03525328 | USD[26.4621584700000000] |
| 03525329 | USD[25.0000000000000000] |
| 03525333 | ETH[0.0043333100000000],ETHW[0.0043333100000000],TONCOIN[0.0200000000000000],USD[0.0170523013575725],USDT[0.0000000010391532] |
| 03525338 | APE[0.0000000083772784],BAO[4.0000000000000000],DENT[1.3029510500000000],GALA[0.0000000072077618],GBP[1.2315362203420823],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000349249144] |
| 03525340 | MATIC[8.1229881222000000],USD[0.0000000051658758],USDT[0.0000000003068356] |
| 03525341 | USD[25.0000000000000000] |
| 03525349 | USD[30.0000000000000000] |
| 03525350 | TONCOIN[8.4900000000000000] |
| 03525354 | USD[0.0000039331005262],USDT[0.0000000043365600] |
| 03525360 | USD[0.0000000038109855] |
| 03525363 | USD[0.0000001379735626] |
| 03525370 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000072517086],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018950475],USDT[0.0000000041222890] |
| 03525374 | USD[0.0000000000000000] |
| 03525376 | USD[30.0000000000000000] |
| 03525387 | USD[25.0000000000000000],USDT[1.4578428963668736] |
| 03525399 | USD[0.0312958754875000] |
| 03525403 | DOGE[125.9760600000000000],USDT[0.1550000000000000] |
| 03525404 | NFT [320265354474941176][1],NFT [518098612629704994][1],USDT[0.0000000070563894] |
| 03525406 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000049782064],USDT[0.0000000202901626],XRP[2.4408578700000000] |
| 03525407 | AVAX[0.0900000000000000],JST[90.0000000000000000],TRX[4.0000000000000000],TRYB[192.9648300000000000],USD[0.9095351537000000],USDT[1.6433924250000000] |
| 03525412 | AXS[0.0000000052400000],BTC[0.0543530245791200],ETH[0.7066935715516800],ETHW[0.7051922801126400],GOG[1159.9206186700000000],HNT[54.6805294483030000],SPELL[0.0000000071799000],SRM[617.3222256928654000],SUSHI[0.0000000021310000],USD[0.0005117800010558],XRP[477.2424789933833300],YFI[0.0160314580934238] |
| 03525413 | TRX[0.0000010000000000],USD[0.0158872921015022],USDT[0.0000000092566344] |
| 03525418 | BTC[0.0004000000000000],TONCOIN[8.0976000000000000],USD[1.7162420800000000] |
| 03525421 | TRX[0.0000010000000000],USD[0.0000000062500000] |
| 03525425 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03525426 | APT[0.000000002211928],BNB[0.00000000800000000],BTC[0.0000000094407024],ETH[0.00000000632000000],GST[0.00002100000000000],LUNA2_LOCKED[0.0000000229368467],LUNC[0.0021405200000000],SOL[0.2886119849734286],TRX[0.000000088512900],USD[0.0002980367140084] |
| 03525441 | USD[25.031020519150000],USDT[0.0076546181083732] |
| 03525444 | BNB[0.000000049200955],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03525448 | USD[0.0394313274781859] |
| 03525449 | USD[0.0319314037665882] |
| 03525453 | BRZ[211.817165900000000] |
| 03525454 | USD[180.329485407143380],USDT[182.2180745858310450] |
| 03525455 | BTC[0.00000086000000],USD[0.0098049072799793] |
| 03525457 | USD[0.0000000649475801] |
| 03525458 | SOL[0.000094590000000],USD[0.0000001798412310] |
| 03525459 | SAND[11.000000000000000],USD[0.0019372035000000] |
| 03525460 | ETH[2.998100010000000],ETHW[0.000000079844670],EUR[0.000000098435790],TRX[0.001555000000000],USD[0.000000036800246],USDT[81.9090943019420000] |
| 03525461 | USD[0.1065125515000000] |
| 03525463 | USD[0.0127022733751243] |
| 03525466 | KIN[1.000000000000000],LUNA2[0.0186598047200000],LUNA2_LOCKED[0.0435395643500000],LUNC[4063.211764400000000],NFT[3187108692789617 25][1],NFT[3269929009334501 80][1],NFT[3634115495427905 41][1],NFT[4226228534262263 27][1],NFT[4387694989746124 19][1],NFT[4863865009641669 72][1],NFT[4596511333438210 74][1],NFT[5525861009709166 59][1],TRX[0.000001000000000],USD[104.905318520000000],USDT[22163.083590255963 2955] |
| 03525468 | USD[0.0584372510806206] |
| 03525470 | USD[0.000000009863130],USDT[0.000000055184585] |
| 03525471 | FTT[0.00001062000000],KIN[1.000000000000000],USD[0.000000006277519 0],USDT[0.000006885443380] |
| 03525472 | BTC[0.00000008580000],FTT[0.0835225257053297],SOL[0.0074738000000000],SRM[9.726239060000000],USD[9246.73938898850000000] |
| 03525474 | AAVE[2.499525000000000],AVAX[5.799240000000000],LUNA2[0.918301109600000],LUNA2_LOCKED[2.142702589000000],LUNC[199962.000000000000000],MATIC[169.967700000000000],SOL[12.015323918000000],USD[733.622239729991401 8] |
| 03525476 | ETH[0.000000003620000] |
| 03525482 | BTC[0.00065502000000],USD[12.266174267950000] |
| 03525486 | 1INCH[3.765382300000000],AAVE[0.007467366000000000],AKRO[17775.297436000000000],AMPL[86.637877903137 0966],ATOMBULL[1109.793584000000000],AUDIO[233.246137000000000],AVAX[0.094693110000000],AXS[0.089254360000000],BAT[303.662767100000000],BCH[0.000076904000000],BNB[0.009595117000000],BTC[0.003197763430000000],CHZ[407.498707000000000],DOGE[0.191556800000000],DOT[1.686842880000000],ETH[0.147815683000000],ETHW[0.015865652396430],FTM[126.805949200000000],LINK[1.189382800000000],LOOKS[260.865996800000000],LTC[0.018160515000000],SAND[263.671366500000000],SHIB[226303.410000000000000],SOL[0.006363424000000000],USD[4.409162118415980],USDT[13.622994641790 5226],XRP[1.630527900000000] |
| 03525489 | USD[0.0384710898885] |
| 03525492 | USD[0.000000010422357 8],USDT[0.000000064714798] |
| 03525494 | EUR[0.005099892342007 3],USD[-1.860266773673530 2],USDT[1.864619782968711 2] |
| 03525499 | DOGE[0.0160987200000000],TRX[0.000000005229429 6],USD[0.000177990922944],USDT[0.000000065727664] |
| 03525502 | USD[26.462158470000000] |
| 03525505 | NFT[4178849017124024 16][1],USD[0.029048228165660 0] |
| 03525506 | FTM[0.000000045000000],FTT[0.000000006000000],GMT[0.000005951440824 0],SHIB[2.219605784338103 4],TRX[0.000777000000000],USD[-0.011374295216272 5],USDT[0.012607818899116 9] |
| 03525508 | USD[0.0429224390000000] |
| 03525511 | TONCOIN[9.599183000000000],USD[0.098692476750000 0] |
| 03525515 | AVAX[1.100000000000000],ETH[0.033000000000000],ETHW[0.033000000000000],FTM[65.000000000000000],FTT[1.900000000000000],LUNA2[0.000946489126440],LUNA2_LOCKED[0.002208474628000],LUNC[20.610000000000000],SOL[0.920000000000000],TRX[1207.682700000000000],USD[473.0547959780000000] |
| 03525516 | AXS[0.000000024749600],USD[4.469041441238 6759] |
| 03525518 | ETH[0.000334430000000],ETHW[0.000034429952847 0],FTT[-0.000000117471247],NFT[3158085620946783 14][1],NFT[3203177297776510 42][1],NFT[3205779885674643 02][1],NFT[3209056592032208 35][1],NFT[3641785206224192 53][1],NFT[3873960448799303 06][1],NFT[3917072809052595 90][1],NFT[4621924018022219 82][1],NFT[4630638270417697 11][1],NFT[4865804609706263 40][1],NFT[5119790485649852 45][1],NFT[5439988376604783 71][1],NFT[5610885357647780 92][1],SOL[-0.000000002548 7500],USDI-0.001275180592 2346] |
| 03525521 | USD[0.0257107881500000] |
| 03525524 | USD[0.0007057211075684] |
| 03525532 | BTC[0.000000003017191 8],EUR[0.038149551686489 1],SOL[0.000000100000000],USD[-0.022904873347284 1] |
| 03525533 | DOT[16.996000000000000],ETHW[0.716856000000000],IMX[101.779640000000000],USD[0.487145641960972 6] |
| 03525538 | BTC[0.000000070976000],ETH[0.00000004935006 4],SWEAT[768.000000000000000],USD[27.0475293295496856] |
| 03525545 | USD[0.000000058442219] |
| 03525546 | BIT[0.000741220000000],BTC[0.070605790000000 0],ETH[0.437850280000000],ETHW[0.437660280000000],LUNA2[5.062876950000000],LUNA2_LOCKED[11.394729040000000],LUNC[1102996.076852400000000],NFT[2920592402932086 75][1],NFT[2956263258562712 5][1],NFT[3481790117397245 799][1],NFT[4092260535104349 76][1],NFT[4260704653347550 86][1],NFT[5148945013768743 18][1],NFT[5468795071986729 36][1],SOL[25.135689760000000 0] |
| 03525549 | USD[0.000000006500000] |
| 03525556 | ETH[0.037520584258926 7],ETHW[0.037520584258926 7],MATIC[0.000000045319600],SOL[0.000000007695080 0] |
| 03525557 | LINK[27.294540000000000] |
| 03525566 | CEL[96.200000000000000],RUNE[0.100000000000000],USD[506.9990861610236489],USDT[59.175714675150000 0] |
| 03525572 | BTC[0.000087448000000],DOGE[0.00000120000000 0],FTT[0.089802090000000],LUNA2[4.979015693000000],LUNA2_LOCKED[11.617703280000000],LUNC[1084191.150000000000000],USD[-93.552387418944658 6],USDT[0.0153001679957562] |
| 03525576 | USD[0.000803195812 0732] |
| 03525581 | USDT[0.000000005888 2712] |
| 03525589 | FTM[0.000000004904528],FTT[0.000000001785849 4],SOL[-0.000003469139408],USD[0.000000008162005 4],USDT[0.000416320427118 1] |
| 03525602 | BAC[2.000000000000000],BTC[0.000248400000000],DOGE[52.304447660000000],DOT[0.773050850000000],ETH[0.008988770000000],ETHW[0.008988770000000],KIN[3.000000000000000],MANA[6.831642560000000],SHIB[358166.189111740000000],SOL[0.136386590000000],USD[50.001884866374329] |
| 03525604 | EUR[0.000000046976400] |
| 03525606 | USD[0.003191632020000] |
| 03525607 | APE[0.099320000000000],AVAX[1.199760000000000],CQT[85.968800000000000],HNT[0.900000000000000],LINK[1.099780000000000],OMG[1.498200000000000],USD[54.143251435045221],USDT[0.9012030077586523] |
| 03525613 | TRX[0.001554000000000],USDT[0.000000009827451] |
| 03525616 | FTT[-0.00000010669501],SAND[0.000000020000000],SOL[0.000000028687840],USD[0.000000438959920] |
| 03525621 | USD[0.0230375250417932],USDT[0.000000000193375] |
| 03525623 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03525624 | ETH[0.000000048538700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03525625 | USD[0.0000000051891634] |
| 03525628 | USD[0.0000000140725348],USDT[0.0000000096354752] |
| 03525648 | BTC[0.0000000626091948],DOGE[0.0072377100000000],EUR[0.0002817440277322],SAND[12.7035218200000000],USD[0.0001598157709432],XRP[0.0164798100000000] |
| 03525649 | USD[0.9028614700000000] |
| 03525655 | USD[0.0000000161779280],USDT[0.0000000065994750] |
| 03525663 | DOGE[0.0000000185144000],SAND[0.0000000070200000],TRX[0.0000000102192915] |
| 03525664 | TRX[0.4000000000000000],USDT[0.0000000027500000] |
| 03525665 | USD[0.0000000072493537] |
| 03525666 | SAND[2.0490227900000000],USD[0.0000000096882981] |
| 03525668 | FTT[25.0950000000000000],LUNA2[10.4077300500000000],LUNA2_LOCKED[24.2847034400000000],LUNC[2266305.1300000000000000],USD[0.0179343879605000],USDT[0.0000000040740964] |
| 03525671 | TRX[0.0000010000000000],USD[0.5108722515000000] |
| 03525690 | USD[0.0000000240594112],USDT[0.0000000039081946] |
| 03525692 | USD[0.0057604270000000] |
| 03525695 | USD[0.9333064249230517],USDT[0.0001107409516593] |
| 03525697 | BTC[1.9819502200000000],ETH[9.8383000000000000],ETHW[9.8383000000000000],XRP[14546.4400000000000000] |
| 03525698 | LUNA2[0.0091829192490000],LUNA2_LOCKED[0.0214268115800000],LUNC[1999.6000000000000000],USD[30.0100000000000000] |
| 03525700 | USD[0.0000000014000000] |
| 03525703 | USD[0.0009732400000000] |
| 03525704 | ETH[0.1669682700000000],ETHW[0.1669682700000000],USDT[2.1730000000000000] |
| 03525705 | FTT[0.0005591289894400],USD[0.0057566827000000] |
| 03525711 | BNB[0.0000000095360000],USD[29.9647383873997531] |
| 03525712 | USDT[0.1384380000000000] |
| 03525715 | USD[0.0000000095000000] |
| 03525716 | USD[0.0064328046899862] |
| 03525721 | USD[0.0045828278583800] |
| 03525722 | USD[0.0183464900000000],USDT[0.0000000260546426] |
| 03525723 | USD[0.0623790841500000] |
| 03525731 | FTT[0.0000000066750608],NFT (4756200116895880039)[1],TRX[0.0000030087108098],USD[0.0000000047189910],USDT[0.0000000024875455],XRP[0.0000000073095060] |
| 03525733 | TRX[0.7686460000000000],USD[0.0000000001500000] |
| 03525737 | BTC[0.0210370900000000],EUR[0.0000000073324525],FTT[0.0000000072913518],MATIC[0.0000000025716208],SOL[0.0000000054046901],USD[0.0000301611726053] |
| 03525744 | HNT[0.0000000066332240],USD[0.0000000031614036] |
| 03525747 | USD[25.0000000000000000] |
| 03525749 | BTC[0.0273922300000000],ETH[0.0000001000000000],USD[248.7547681637801570] |
| 03525754 | NFT (2909933347325695884)[1],NFT (4148405504560798887)[1],NFT (4653942231748815121)[1],USD[0.0000000035812915],USDT[0.0000000064570380] |
| 03525759 | USD[25.0000000000000000] |
| 03525761 | BTC[0.0000000029000000],TONCOIN[0.0017196500000000],USDT[0.0000000271771285] |
| 03525766 | USD[0.0470518555000000] |
| 03525768 | USD[0.0426419349625000] |
| 03525769 | AVAX[0.0000000100000000],BNB[0.0000000190282734],BTC[0.0424101460000000],ETH[0.0753076200000000],EUR[0.0000000150829122],SOL[0.6901386000000000],TSLA[1.0063405300000000],TSLAPRE[-0.0000000047789772],USD[0.0000000573594181],USDT[203.8172394500000000] |
| 03525772 | USD[0.0000000061761604],USDT[0.0000000054356576] |
| 03525773 | CRO[50.0000000000000000],POLIS[7.3000000000000000],USD[1.1484081467500000],USDT[0.0000000011402360] |
| 03525777 | 1INCH[0.4597264978018000],SPELL[4300.0000000000000000],USD[0.0067708465617200],USDT[88.9900000024281048] |
| 03525780 | NFT (3243215310603548401)[1],NFT (3682522520644511127)[1],NFT (5032481408609977671)[1],USD[0.0000000087240625] |
| 03525783 | AAVE[0.0000000050000000],BCH[0.0000000055000000],BNB[0.0000000032111765],BTC[0.0000000089600000],ETH[5.0000000000000000],FTT[58.0889610000000000],MKR[0.0000000035000873],RAY[0.0000000064157008],RSR[0.0000000015727092],USD[99387.4436921056483077],USDC[7000.0000000000000000] |
| 03525785 | AAVE[0.0000091485280258],AKRO[4.0000000000000000],BAQ[12.2845481262134916],BTC[0.0047150296954623],CEL[0.0000003030092824],DENT[3.0000000000000000],DOGE[40933.9923519552827833],ETH[0.0000003426802133],ETHW[0.0000004926802133],KIN[16.0000000000000000],MATIC[0.0000004687356136],MKR[0.0000000577832741],SHIB[24.4716576800000000],SNX[0.0002285457430200],SRM[0.0001827653968075],TRX[4.0198894000000000],UBXT[3.0000000000000000],USD[0.0000000619925360],USDT[0.0000000323806761],VGX[0.0000000047925836],XRP[64.5685050200000000] |
| 03525789 | AKRO[857.0000000000000000],DMG[658.5000000000000000],GST[0.0500000000000000],SOL[0.6400000000000000],SOS[32493212.3498092907355400],TONCOIN[46.0934000000000000],USD[0.0041099846855143] |
| 03525790 | USDT[2.6000000000000000] |
| 03525793 | LUNA2[0.0043728580540000],LUNA2_LOCKED[0.0102033354600000],LUNC[952.1990478000000000],USD[0.0043878096000000],USDT[0.0000000055447800] |
| 03525794 | USD[25.0000000000000000] |
| 03525802 | USD[0.6295820364000000],USDT[0.0099530000000000] |
| 03525803 | BULL[0.1286729567000000],BUSD[43.3442407400000000],USD[0.0000000053000000] |
| 03525805 | USD[0.0000000012500000] |
| 03525809 | USD[0.0000000050000000] |
| 03525818 | ETH[0.0005501900000000],ETHW[0.0005501800000000],USD[156.6627688266428888] |
| 03525822 | SAND[0.9996000000000000],USD[0.3184018375000000] |
| 03525827 | SAND[1.0000000000000000],USD[5.0859341800000000] |
| 03525831 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000018700000000],USD[0.0049965709529204] |
| 03525840 | BTC[0.0000000080000000],USD[1.5430359452498571],USDT[0.0000000047890450] |
| 03525841 | TRX[0.0100910000000000],USDT[93.9000000005566401] |
| 03525844 | BNB[0.0088400000000000],BTC[0.0003083584375000],TRX[0.0000010000000000],USD[2.0664667635000000] |
| 03525848 | BAO[2.0000000000000000],SGD[0.0000002266412560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03525853 | BTC[0.00578282000000000],ENJ[519.91701782885911146],SOL[3.3809465500000000],USD[0.0000002218469008] |
| 03525862 | BTC[0.00827263121158500],MATIC[13.28832000000000000],SOL[0.49000000000000000],TRX[2.00080600000000000],USD[29.850364511700000],USDT[0.000000107732944],XRP[0.70200000000000000] |
| 03525864 | LUNA2[0.0109764274500000],LUNA2_LOCKED[0.02561166404000000],LUNC[2390.14018600000000],USD[0.0098391596949288],USDT[0.00000006000000000] |
| 03525865 | TONCOIN[432.881060469086040000],USD[0.00183256643855800] |
| 03525869 | ETH[0.00027976000000000],ETHW[0.00027976000000000],SOL[0.00000003766000000] |
| 03525876 | EUR[0.00000000652191515] |
| 03525877 | BTC[0.00445684300000000],DOGE[0.00000006000000000],USD[0.00145025976533300],USDT[0.00000008229818600],XRP[0.00000300000000000] |
| 03525878 | USD[0.0052382770000000000] |
| 03525880 | TRX[0.0000010000000000],USD[0.0000002201260152],USDT[-0.00000005020233742] |
| 03525882 | USD[0.0000000103790420],USDT[0.00000000383666615] |
| 03525889 | BTC[0.00129546000000000],USD[0.0004974997428869],USDT[48.7946589929747398] |
| 03525891 | BTC[0.0000000046124800] |
| 03525892 | CRO[89.98290000000000000],USD[128.5381745000000000] |
| 03525901 | ETH[0.00000000079573092],SOL[0.53056630430000000],TSLA[0.02999259000000000],USD[-9.23800558439367380000000000],XRP[19.163913843682357] |
| 03525903 | BNB[2.28111648373908000],USD[30.00000089762365200] |
| 03525905 | ETHBEAR[100000000.0000000000000000],XRPBULL[15701.00000000000000000] |
| 03525906 | EUR[0.0000000068666678],USDT[0.00000001191498800] |
| 03525908 | BUSD[100.00000000000000000],PORT[0.03862400000000000],USD[0.0000000212750000] |
| 03525923 | USD[0.00232717880775940] |
| 03525926 | USD[0.00000000200000000] |
| 03525928 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.21277704102357840],BTC[0.01139977807600000],DENT[1.00000000000000000],ETH[0.37278878210000000],ETHW[0.37263238210000000],EUR[0.06003782752539220],KIN[2.00000000000000000] |
| 03525929 | TONCOIN[0.00033235000000000],USD[0.000000015129116],USDT[0.00000001414881270] |
| 03525941 | TONCOIN[0.00300000000000000],USD[0.00000050000000000] |
| 03525945 | USD[0.0000000065334470] |
| 03525947 | USD[0.0072940705970630] |
| 03525953 | SAND[10.99980000000000000],USD[2.32807791960000000000000000],USDT[7.1708527000000000] |
| 03525954 | USD[7.8546107000000000] |
| 03525955 | USD[0.0000000008882060] |
| 03525958 | USD[0.0031847852196936] |
| 03525965 | AKRO[8.00000000000000000],BAO[30.00000000000000000],BAT[90.95034860000000000],BTC[0.07754203000000000],DENT[7.00000000000000000],ETH[0.32746080000000000],ETHW[0.32729635000000000],KIN[23.00000000000000000],RSR[4.00000000000000000],SOL[10.96510466000000000],TRX[1.01482334000000000],UBXT[9.00000000000000000],USD[0.00782993004975800] |
| 03525966 | NFT [557740521943957062][1],NFT [567615806006726197][1],USD[0.00071900196022252],USDT[107.3485791663385600] |
| 03525969 | USD[0.0805520027500000] |
| 03525973 | NFT [423280904994099903][1],USD[1.3444872445000000] |
| 03525974 | LTC[0.00090000000000000],LUNA2[0.00000013178744],LUNA2_LOCKED[0.00000037504107],LUNC[0.00286970000000000],TRX[0.00000007054178J],USD[0.000000084202106],USDT[0.00000010161631J] |
| 03525979 | USD[0.0000002353104б] |
| 03525980 | EUR[0.000000039944164],FTT[25.99506000038365600],USD[1131.6507572999329550] |
| 03525984 | USD[0.0087917278250000] |
| 03525987 | APE[0.05980000000000000],CHZ[0.81800000000000000],NFT [316238225628150250][1],NFT [477336500300524608][1],USD[0.0085847031000000],USDT[0.0000000083013164] |
| 03525997 | SRM[1.29209891000000000],SRM_LOCKED[7.70863435000000000],USD[0.0913980900000000] |
| 03525998 | APE[28.14542225000000000],GBP[0.00001037776983222],LINK[7.51911776000000000],SOL[23.08867194000000000],USD[0.0000000833488299],XRP[106.93886225000000000] |
| 03526000 | ETH[0.00000000000637000],ETHW[0.0147211847078600] |
| 03526002 | BTC[0.04946811000000000],ETH[0.0000000655827342],EUR[0.00000001177051],GRT[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000067748115],USDT[0.0001189909619738] |
| 03526004 | BTC[0.00000088132000],ETH[0.00000007200000],FTT[0.00000001945652],USD[0.4827244898000000] |
| 03526006 | BNB[0.00000000566000000],ETHW[0.00685761259124],FTT[174.68699540000000000],SOL[38.00055325000000000],USD[0.0000000160862750] |
| 03526007 | BRZ[0.00474949750000000],BTC[0.00000007908700],USD[0.00000001б9162247] |
| 03526011 | TRX[1.00000000000000000],USD[0.0135177945250000] |
| 03526023 | USD[0.00000001102300б4] |
| 03526027 | NFT [303296495626966611][1],NFT [435533666794088947][1],NFT [436906856091860492][1],SAND[0.00015173000000000],USD[0.0013267971160545] |
| 03526030 | BUSD[27668.27785230000000000],USD[0.0000000000275000b] |
| 03526037 | USD[0.0000000050000000] |
| 03526042 | USD[0.0068773170000000] |
| 03526043 | USD[0.0442726500000000],USDT[0.0033700000000000] |
| 03526046 | SRM[2.5439890100000000],SRM_LOCKED[18.81601090000000000] |
| 03526050 | CREAM[0.00998600000000000],SOS[236436.13893671551305б0],USD[0.0539246680000033] |
| 03526056 | AVAX[0.0144281028000000],USD[0.0000000880970464] |
| 03526062 | USD[0.0003948119975889] |
| 03526064 | SLRS[0.20000000000000000],USD[0.2222952850000000] |
| 03526065 | FTT[0.00025755013248211],LUNA2[4.53320737500000000],LUNA2_LOCKED[10.577483870000000000],SOL[0.00000000221541400],USD[-0.00211145626634410],USDT[0.00000000095040323] |
| 03526068 | BAO[3.00000000000000000],BTC[0.00000000980079050],ENS[0.00000008308060500],KIN[1.00000000000000000],USD[0.00000000990918160],USDT[0.0000000073653862] |
| 03526069 | ETH[1.19476100000000000],LUNA2[0.37686717130000000],LUNA2_LOCKED[0.87935673300000000],LUNC[82063.620000000000000000],USD[0.00000000581448677],USDC[1422.6582765400000000] |
| 03526070 | SOL[0.01000000000000000],USD[60.6930633137500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03526074 | MATIC[0.000000010000000],SOL[0.000000006383120],TRX[0.000000088996300],USD[0.000000059117072] |
| 03526076 | TONCOIN[0.037000000000000],USD[0.000559153700000] |
| 03526077 | GBP[0.000000033127550],NEAR[0.000000002835392],SOL[5.490000000000000],USD[29.290894724521512],USDT[0.304082501200000] |
| 03526079 | TRX[0.030193990000000],USD[0.009414600038377 |
| 03526080 | AAVE[0.008001200000000],ATOM[0.042848000000000],AUDIO[0.833050000000000],BTC[0.000071915910000],CEL[0.048301000000000],DMG[0.058656000000000],DOGE[0.537830000000000],ENS[0.008508800000000],ETH[0.000942810000000],ETHW[0.000559200000000],FTM[0.991700000000000],FTT[0.092026530000000],GALA[43879.500900000000000],JST[1.712200000000000],LINK[0.081209000000000],LOOKS[20347.886780000000000],LUNA2_LOCKED[0.000000675090296],LUNC[0.006630000000000],MANA[295.943760000000000],NEAR[0.094205000000000],RNDR[0.036787000000000000],RSRI5.151200000000000],RUNE[0.110909000000000],SAND[235.955160000000000],SKL[0.342410000000000],SLP[191838.753100000000000],SPELL[19.953000000000000],USD[8058.561223402845240000],USDT[0.000000039313990],WAVES[223.915165000000000],XRP[0.044170000000000000] |
| 03526093 | TRX[0.000000058496000],USD[0.000000025588800] |
| 03526096 | SAND[0.000144700000000],TRX[0.000000080900000],USD[0.001543155529289] |
| 03526098 | AKRO[7.000000000000000],BAO[7.000000000000000],BTC[0.029281120000000],DENT[7.000000000000000],DOGE[13495.170465400000000],ETH[0.373725680000000],ETHW[0.373568800000000],FTM[493.328965530000000],KIN[36.000000000000000],LOOKS[691.469179000000000],MATIC[677.483540590000000],RSR[3.000000000000000],TRX[19616.534497650000000],UBXT[2.000000000000000],USD[0.710045913143251S],XRP[1876.252233450000000],ZRX[1190.444686590000000] |
| 03526102 | AKRO[7.000000000000000],DENT[7.000000000000000],KIN[7.000000000000000],RSR[7.000000000000000],TONCOIN[0.008140500000000],TRX[2.000000000000000],USD[0.000000013116336] |
| 03526103 | USD[0.000000074080728],USDT[0.000000083800000] |
| 03526107 | TRX[0.000000088349684],USD[0.000000213003998],USDT[0.000000101363260] |
| 03526108 | ETH[0.001524420000000],ETHW[0.001524420000000],SPELL[69.075800320000000],USD[4.500001413670030],XRP[0.656659970000000] |
| 03526111 | USD[0.051811535325000] |
| 03526115 | USD[0.000953955260415] |
| 03526117 | DOGE[0.000000053454590],USD[0.000000073998864] |
| 03526119 | ATLAS[1125.531918880000000],BAO[2.000000000000000],EUR[0.000000007589088],KIN[7.000000000000000] |
| 03526125 | USD[0.056668927000000] |
| 03526126 | USD[0.000000050000000],USDT[0.000000001808792] |
| 03526127 | USD[0.000000010000000] |
| 03526130 | GOG[43.000000000000000],SOL[0.003000000000000],USD[0.805136220000000] |
| 03526131 | BNB[0.000000098911552] |
| 03526134 | USD[1.469628201062500],USDT[0.000000088579470] |
| 03526136 | ETH[0.000000036651300] |
| 03526139 | APE[0.000000076603800],BTC[0.000000021089187],SOL[0.000000078561161],USD[0.000294813867297],USDT[0.000000065574855] |
| 03526147 | SAND[8.999200000000000],USD[0.000000006259732],USDT[55.748705573755200] |
| 03526150 | SOL[0.102496075000000],SUSHI[2.015276304000000],USD[0.120968040078590B] |
| 03526159 | AAVE[1.017812110000000],AKRO[7.000000000000000],BAO[5.000000000000000],BNB[0.001058800000000],BTC[0.005431595093420],CRO[0.090921110000000],DENT[7.000000000000000],DOGE[504.293329550000000],ETH[0.031095500000000],ETHW[2.039993970000000],EUR[0.000349729060000],FTT[25.000022442423183 1],GRT[7.000000000000000],KIN[2.000000000000000],NFT[3996846859538582 50][1],SHIB[3325536.125189220000000],TRX[7.000000000000000],UBXT[7.000000000000000],USD[0.000001369990086],USDT[0.000000948092188],XRP[101.003311200000000] |
| 03526161 | USD[30.000000000000000] |
| 03526165 | UBXT[7.000000000000000],USD[0.001296594985000],USDT[0.000000089993540] |
| 03526166 | USD[0.000000053381531] |
| 03526167 | BTC[0.038153040000000],TRX[0.001898000000000],USDT[0.001697182518951] |
| 03526172 | ATLAS[3149.570000007974500],AVAX[0.000000028794450],SOL[0.000000142219988],USD[0.020860905768501] |
| 03526175 | SGD[0.422654225105257G],USDT[8.222932586767498] |
| 03526180 | ETH[0.000000063778950] |
| 03526181 | USD[0.000000016493592] |
| 03526183 | BTC[0.000047051729469],CEL[0.346051053000000],FTT[25.095000000000000],USD[0.032234334521551],USDT[248.645669029195590] |
| 03526184 | BNB[0.000000010000000],BTC[0.000000010000000],ETH[0.000000037455983],MATIC[0.000000046355900],SOL[0.000000097872000],TRX[0.000030002596233G],USD[0.000000090640406],USDT[0.000000956295960],XRP[0.000000016870200] |
| 03526190 | AKRO[7.000000000000000],DENT[2.000000000000000],DOGE[7.000000000000000],KIN[7.000000000000000],NFT[568669360769284029][7],USDT[0.000319891202876] |
| 03526194 | USD[0.674029200000000] |
| 03526196 | EUR[0.000000082064084],USD[0.000000140520980] |
| 03526197 | USD[25.157292596000000] |
| 03526204 | DOGE[0.964400000000000],TONCOIN[0.084966000000000],USD[0.027674379950000],USDT[0.002779100000000] |
| 03526205 | LUNA2[0.001662349025000],LUNA2_LOCKED[0.003878814391000],LUNC[361.980000000000000],TONCOIN[0.080000000000000],USD[0.006769743500000] |
| 03526207 | USD[0.346041025000000] |
| 03526208 | USD[0.000000000535094] |
| 03526212 | USD[0.008362466500000] |
| 03526215 | SAND[1.186095000000000],TRX[13.000010000000000],USD[0.000000387241500] |
| 03526220 | TRX[0.008070000000000],USD[0.001021080077762] |
| 03526228 | BTC[0.000069975000000],ETH[0.001287680000000],ETHW[0.001287679999999],SOL[0.090604080000000],USD[112.312616034656003500000000] |
| 03526234 | AKRO[7.000000000000000],DENT[7.000000000000000],RSR[7.000000000000000],USD[0.003030950000000],USDT[0.000000144162527] |
| 03526235 | TRX[0.007770000000000] |
| 03526237 | AKRO[2.000000000000000],BAO[7.000000000000000],CHZ[20.000000000000000],DENT[7.000000000000000],DOGE[352.000000000000000],DOT[2.600000000000000],EUR[5.886520134735622S],FTM[100.000000000000000],KIN[3.000000000000000],MATH[7.000000000000000],MATIC[20.000000000000000],SAND[32.000000000000000],SHIB[2400000.000000000000000],TRX[834.000000000000000],UBXT[2.000000000000000],USD[0.000000008115059] |
| 03526238 | USD[0.003794258865070T] |
| 03526242 | USD[0.000000003900070] |
| 03526243 | USD[319.938628100000000] |
| 03526244 | BTC[0.000000011350432],EUR[0.000000023475401],LUNA2[0.004949747992000],LUNA2_LOCKED[0.011549411980000],LUNC[107.781804640506092],USDT[0.003561427204341] |
| 03526246 | USD[1.126295867484456S],USDT[0.000000062132875] |
| 03526248 | TONCOIN[1.560405260000000],USD[0.082875503324797] |
| 03526251 | FTT[0.000000100000000],GMT[1.000000000000000],GST[0.050002330000000],NFT[302405750256307959][1],SOL[0.001867444813483S],USD[0.004988380191719],USDT[0.000000007959740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03526252 | NFT (325140798923958723)[1],NFT (327332337294316316)[1],NFT (544821966416467613)[1],SAND[0.00063950200000000],USD[0.0056165322083760] |
| 03526256 | BAO[1.000000000000000000],KIN[1.000000000000000],TRX[1.000000000000000000],USD[8.000384088740425],USDT[0.000000342197 6220] |
| 03526257 | FTT[0.339284740000000],MATIC[0.642169930000000],USD[7.160883997180222 5],XRP[21.875987320000000] |
| 03526263 | ATLAS[299.940000000000000000],USD[0.260550000000000] |
| 03526265 | USD[25.000000000000000] |
| 03526266 | USD[0.000000028450600] |
| 03526267 | TONCOIN[0.050000000000000000],USD[0.002898134400 00000] |
| 03526272 | USD[0.000000044395045],USDT[0.000000119930577] |
| 03526274 | EUR[0.000001540229941],FTT[0.946087470000000000],USD[0.000000135748604] |
| 03526275 | USD[25.000000000000000] |
| 03526278 | USD[0.004628315500 0000] |
| 03526281 | BAO[2.000000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],DOGE[0.000480560000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.032462978071294 7],USDT[0.002892145924 7534] |
| 03526286 | REN[4.927498023500000 00] |
| 03526289 | USD[0.004456770600 0000] |
| 03526296 | APE[0.000000005672 2860],BNB[0.000000031540000],TONCOIN[0.000000010000000],USD[0.000000094496493],USDT[0.0214188154444950] |
| 03526298 | BTC[0.004599520000000],ETH[0.048943071227 0000],ETHW[0.000015900000000],TONCOIN[53.198600000000000],USD[0.000010216492 3963] |
| 03526301 | USDT[1.428721851700 0000],USDT[0.393909867625 0000],XRP[0.3455120000 00000] |
| 03526302 | BAO[6.000000000000000000],BTC[0.000000003554 1090],FTT[0.000000055333027],KIN[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000338014226634],USDT[0.000000092258364] |
| 03526303 | EUR[39.436214969242 0000],USD[0.335118732877 2816] |
| 03526305 | NFT (404223288591897103)[1],NFT (484992649618466068)[1],NFT (496828497990265920)[1],USD[0.0050247563000000] |
| 03526309 | USD[0.116172599533 2092],USDT[0.003720490000 0000] |
| 03526316 | SOL[0.000000010000000],USD[0.0000006570470958],USDT[0.0000011133353254] |
| 03526322 | RAY[68.711654040000000 00],USD[0.0100000149624975] |
| 03526325 | USD[0.000000005000000] |
| 03526327 | BNB[0.0000000952500 00] |
| 03526328 | USD[0.0024772656000 0000] |
| 03526334 | USD[0.038668325025 0000] |
| 03526336 | MNGO[9.898000000000000000],USD[0.459887975000 0000] |
| 03526339 | AVAX[0.000009440000000],UBXT[1.000000000000000000],USD[0.000000107425 1724] |
| 03526341 | USD[0.000002489992 3091] |
| 03526343 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000092868388] |
| 03526346 | DOGE[0.240000000000000000],ETH[0.000000007065000],TRX[0.000844000000000],USD[0.211968765500 0000],USDT[0.919230137000 0000] |
| 03526348 | USD[0.0049200206000000] |
| 03526352 | BTC[0.0000000532826 92],SOL[0.000000100000000],TRX[0.003108000000000],USD[0.0001947986632807],USDT[0.0000214057447952] |
| 03526354 | USD[0.0000000226750 00] |
| 03526356 | SOL[0.000000100000000],USD[0.000000597855 12],USDT[0.000000050420175] |
| 03526358 | DOGE[0.126710340000000000],USD[0.060954813000 0000] |
| 03526361 | KIN[1.000000000000000000],USD[25.000000000000000],USDT[0.000000215346289] |
| 03526363 | AVAX[0.048553760000000],POLIS[199.800000000000000000],USD[0.1089283965625000] |
| 03526369 | BTC[0.033000000000000],ETH[0.708976240000000],ETHW[0.708976240000000],EUR[1.491076966000 0000],USD[2.305894002000 0000] |
| 03526373 | SOL[0.000000080195200],TONCOIN[50.000000000000000],USD[0.1126137417352375],USDT[0.000000092894724] |
| 03526377 | BAO[1.000000000000000000],CHZ[59.572551300000000],USDT[0.000000017674090] |
| 03526378 | USD[0.0042325506000000] |
| 03526379 | MTA[142.041957260000000000],USD[0.410000062188766] |
| 03526380 | TONCOIN[0.090000000000000000],USD[0.000000075143428] |
| 03526382 | BNB[0.766070000000000000],BTC[0.099583600000000],DOT[14.412010000000000],ETH[0.477936800000000],ETHW[0.477936800000000],LINK[17.017590000000000],SOL[2.040000000000000000] |
| 03526383 | USD[0.0112974695000000] |
| 03526385 | USDT[0.000000050000000] |
| 03526387 | USD[0.0245886416625000] |
| 03526391 | USD[0.000000009558200],USDT[0.000000180000000] |
| 03526392 | TONCOIN[535.181914600000000000],TRX[0.000777000000000],USD[23.1595590000000000] |
| 03526394 | AVAX[-0.000000027237371],BNB[0.000000035054930],NFT (332508210573647811)[1],NFT (426998859203966422)[1],NFT (443179743795588306)[1],NFT (534295347500925800)[1],NFT (557395166197665522)[1],TRX[0.046620049967821],USD[0.000003187396 5910],USDT[0.000000141982250] |
| 03526397 | USD[0.000000057821947],XRP[0.000000002944225] |
| 03526401 | SAND[1.999620000000000000],USD[2.448869560000 0000],USDT[0.000000087179180] |
| 03526410 | BAO[5.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000002486513] |
| 03526412 | USD[0.008258413150 9616] |
| 03526413 | USD[0.0012114888796000],USDT[0.000000059919340] |
| 03526416 | BAO[2.000000000000000000],TONCOIN[21.496727020000000000],USD[0.012465882449 2447] |
| 03526418 | BTC[0.029694357000000000],CHF[98.907211800000000000],ETH[0.000000016038564],LUNA2[0.000000126129665],LUNA2_LOCKED[0.000000294302551],LUNC[0.002746500000000000],MATIC[0.848000000000000000],SHIB[98157.000000002620 2998],SOL[0.009078502772 33224],USD[589.262482535409 9843] |
| 03526420 | EUR[0.000000005957 4974] |
| 03526424 | EUR[0.000000870951348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03526426 | USD[10.680898090000000000] |
| 03526431 | LUNA2[0.000000013430823100000001,LUNA2_LOCKED[0.00000003133858672],LUNC[0.0029245866000000000],TRX[0.0007770000000000000],USD[0.0057367664510982],USDT[0.0000000030883419] |
| 03526432 | BTC[0.0000000012160000],USD[0.0242860087024590] |
| 03526436 | USD[0.0053632106000000] |
| 03526438 | FTM[0.9971500000000000],USD[0.0109888589480292] |
| 03526439 | USD[0.0030272891074418],USDT[0.0000000049039649] |
| 03526441 | BTC[0.0042000000000000],ETH[0.0570000000000000],ETHW[0.0520000000000000],MATIC[29.9962000000000000],SOL[0.5298632000000000],USD[0.9440490323750000],XRP[38.0000000000000000] |
| 03526442 | USD[0.0000000069429146] |
| 03526446 | BTC[0.0302582700000000],TONCOIN[450.8793824400000000],USD[0.0007555946785876] |
| 03526451 | BTC[0.0014795000000000],DOT[0.7969587700000000],ETH[0.0330884000000000],ETHW[0.0326777000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[192.3739944034125832] |
| 03526453 | BUSD[80.5619105600000000],FTT[0.8680747394168293],USD[0.0000000008419553],USDT[2.8679910070270878] |
| 03526463 | USD[0.0000000058876677] |
| 03526467 | ETH[0.0000001000000000],LOOKS[0.0000000042231083],USD[0.0000114894710366] |
| 03526470 | USD[25.0000000000000000] |
| 03526472 | USD[0.0010373556000000] |
| 03526473 | TONCOIN[1.4000000000000000],USD[0.0000000107652762],USDT[0.0000000034000000] |
| 03526475 | BTC[0.0000000023676365],USD[0.0001779625359670],USDT[0.0002017250831860] |
| 03526482 | USD[0.0447732747500000] |
| 03526483 | BTC[0.0038126060000000],USD[0.000000000043734000] |
| 03526484 | USD[0.0417536613750000] |
| 03526486 | USD[0.0000000088622108],USD[0.0000000066555968] |
| 03526487 | TONCOIN[24.5085386000000000],TRX[1.0000000000000000],USD[26.4621584700000000],USDT[0.0000000208348354] |
| 03526488 | USD[0.5708618866654046],USD[0.0000000009433000] |
| 03526491 | 1INCH[168.0000000000000000],CRV[111.9776000000000000],ETH[0.1659668000000000],ETHW[0.1659668000000000],PSY[555.0027750000000000],USD[0.8712820899526530],USDT[0.8525738369482866] |
| 03526494 | USD[0.0030811456000000] |
| 03526500 | USD[0.0027203173018308] |
| 03526502 | ATLAS[37010.0000000000000000],GODS[320.0000000000000000],USD[0.2838843722500000] |
| 03526508 | ETH[0.0000000073554660],LUNA2[3.4808257800000000],LUNA2_LOCKED[8.1219268200000000],RNDR[21.3753640700000000],TRX[0.0019200000000000],USD[0.0000000094632408],USDT[0.2363422348839073] |
| 03526516 | AAVE[0.0000000000000000],BNB[0.0000000020000000],BTC[0.3678041963698083],COMP[0.0000000034900000],ETH[1.6470000070000000],EUR[2777.9603400715733400],FTT[25.2316934122536267],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],MATIC[1815.0000000000000000],PSY[12888.0000000000000000],REAL[1030.7000000000000000],SOL[0.0000000220000000],TRX[378.0000000000000000],TRYB[0.0000000057780000],UBXT[16861.4.0000000000000000],USD[49.6312751907999436000000000001],USDT[949.7370764413635998] |
| 03526517 | USD[20.0000000000000000] |
| 03526518 | USDT[0.0000000030000000] |
| 03526519 | BTC[0.0056412000000000],SOL[4.7136874000000000],USD[0.0000686467189057] |
| 03526520 | BUSD[555.0000000000000000],ETH[0.0000000074089791],ETHW[0.0000000074089791],FTT[0.0000254100000000],NFT [365439200566053196][1],NFT [412352098955152994][1],NFT [475533969938486701][1],USD[0.1234288349463620] |
| 03526529 | USD[25.0000000000000000] |
| 03526540 | USD[0.0000000117454928],USDT[25.6192471500000000] |
| 03526542 | BNB[0.1000000000000000],USD[3.4386228400000000] |
| 03526545 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000071946520],USDT[0.0000000018557190] |
| 03526546 | BTC[0.0174640000000000] |
| 03526550 | BTC[0.0051742420000000],GHS[1.0000000000000000],USD[1.0011114617696889],XOF[100.1030126989111000] |
| 03526552 | BAO[1.0000000000000000],GBP[0.0000000048701940],KIN[1.0000000000000000],USDT[8.9542104137107216] |
| 03526561 | ATLAS[4068.1860000000000000],AXS[1.0996400000000000],BTC[0.0093981200000000],ETH[0.0000842000000000],ETHW[0.0000842000000000],GALA[179.9920000000000000],GOG[136.9318000000000000],LTC[0.0063939600000000],MANA[21.9982000000000000],POLIS[70.0700000000000000],SAND[21.9976000000000000],SLP[10286.8620000000000000],USD[155.7243601723000000],YGG[59.0000000000000000] |
| 03526564 | USD[0.0000000046920000] |
| 03526566 | SAND[1.0000000000000000],USD[137.9120170860000000] |
| 03526567 | USD[25.0000000000000000] |
| 03526571 | USD[0.0039127156000000] |
| 03526572 | REN[4.8736101000000000],USD[0.0000000021908780] |
| 03526573 | USD[0.0034930764611885] |
| 03526579 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0092083056243710],EUR[0.0016359155455469] |
| 03526580 | TRX[0.0000010000000000],USD[0.0000000040000000] |
| 03526588 | TRX[0.0000000014000000] |
| 03526590 | USD[25.0000000000000000] |
| 03526594 | TONCOIN[1892.0000000000000000],USD[25.2065743600000000],USDT[0.0000000050022350] |
| 03526596 | USD[0.0043403506000000] |
| 03526604 | SOL[0.0203696000000000],USD[0.0000001040915840] |
| 03526605 | SRM[1.2913656000000000],SRM_LOCKED[7.7086343500000000] |
| 03526608 | USD[0.0000000004318624] |
| 03526611 | USD[6.6015263821622214] |
| 03526614 | USD[0.0040414706000000] |
| 03526622 | REN[150.0000000000000000],USD[5.9524249275000000] |
| 03526625 | LUNA2[0.0028476847800000],LUNA2_LOCKED[0.0066445978210000],LUNC[0.0091735000000000],USD[0.0000000070343458],USDT[0.0000000134259236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03526626 | USD[25.000000000000000] |
| 03526631 | USD[17.552553973296180] |
| 03526632 | BTC[0.000000100000000],NFT[3878321227119868 17]{1},NFT[4189322516004365339]{1},NFT[4726528822884449113]{1},SAND[0.000250120000000000],USD[0.0902954853609330] |
| 03526634 | BTC[0.000084497600000],ETH[0.469906936000000],ETHW[0.469906936000000],EUR[19.662937410000000],FTT[0.097000000000000],LINK[3.299340000000000],LUNA2[0.003155391986000],LUNA2_LOCKED[0.007362581301000],LUNC[644.095021320000000],MATIC[269.990000000000000],SOL[49.470377100000000],USD[1115.973600009110723],USTC[0.027952000000000] |
| 03526637 | USD[0.003723830600000] |
| 03526640 | BAO[1.000000000000000],KIN[1.000000000000000] |
| 03526641 | BTC[0.018600000000000],ETH[0.325000000000000],ETHW[0.243000000000000],EUR[87.155369120000000] |
| 03526645 | USD[0.023221148500000],USDT[0.049569304000000] |
| 03526653 | USD[0.007341526400000] |
| 03526659 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000060000000000],USD[0.143614188288669350],USDT[3.670180108293720000] |
| 03526661 | USD[0.000000135135360] |
| 03526672 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000094564982] |
| 03526680 | USD[25.000000000000000] |
| 03526681 | BTC[0.000240834490100],DOGE[10700.099589470704800],FTT[150.004941000000000],LUNA2[0.082172177223298 0],LUNA2_LOCKED[193.858401760187690 0],LUNC[2.133366018664000],TONCOIN[0.020000000000000],TRX[0.000360000000000],USD[4.378319336679888 9],USDT[1.950631147686520] |
| 03526683 | USD[0.040874286337500 0] |
| 03526686 | USD[0.000000006817160],USDT[0.000000005888864] |
| 03526692 | TRX[1.000000000000000],USD[300.000000006009498],XRP[337.071855710000000] |
| 03526693 | USD[0.000227375452383 4] |
| 03526699 | BTC[0.000000017916809 1],BULL[0.000000063040585],ETH[0.001258876139107 0],ETHBULL[1.430516921256339 6],ETHW[1.635189666990055 0],LUNA2[0.789717650900000 0],LUNA2_LOCKED[1.842674518500000 0],LUNC[0.000000130289432],MATIC[7.000000024548162 2],MATICBEAR2021[0.000000001312000 0],MATICBULL[32868.178290 5066854328 2],SOL[0.005000021667038 3],USD[0.399561206749944 8],USDT[0.000008865202822 6] |
| 03526701 | FTT[0.007460740000000 00],USDT[0.000000002500000 0] |
| 03526704 | XRP[1771.646536000000000] |
| 03526706 | USD[0.018479958300000 0],USDT[0.000000075900000 0] |
| 03526711 | LUNA2_LOCKED[111.829213100000000],USD[5.000000137885521],USDT[0.045332867329762 2] |
| 03526718 | NFT[4084921991275686 22]{1},NFT[5313623751157937 50]{1},NFT[5327648891786618 07]{1},USD[0.000000001038576 0] |
| 03526723 | USD[0.000000005000000 0] |
| 03526731 | USD[0.000000015047997] |
| 03526735 | BNB[0.002411040000000],BTC[0.000000350954650 0],LINK[0.031000000000000],USD[0.000000162290187],USDT[0.776384870000000 0] |
| 03526736 | CEL[503.601024680000000],GST[425.516054270000000],KIN[1.000000000000000],MATIC[1525.539064590000000] |
| 03526739 | USD[30.000000000000000] |
| 03526753 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000113083003],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000105374177],XRP[149.533057600000000 00] |
| 03526755 | AVAX[13.700000000000000],USD[4.991921742250000 0] |
| 03526761 | USD[0.000000060274471] |
| 03526762 | ETH[0.000000008730400],USD[0.547840251365675 0] |
| 03526765 | BIT[0.150381570000000],BTC[0.009949991637729],ETHW[1.583000000000000],FTT[0.089303180000000 00],LUNA2[0.002295796402000],LUNA2_LOCKED[0.000535685827100 0],LUNC[49.991450000000000],SRM[1.297403740000000 00],SRM_LOCKED[7.942596260000000 00],USD[2.606691465014846 1],USDT[0.624452873649920 6] |
| 03526767 | USD[0.000000003013980 0],USDT[0.000000039229285] |
| 03526772 | NFT[3202676998546416 88]{1},NFT[3284270909142587 11]{1},NFT[3594127570409285 59]{1},USD[0.000000103892160],USDT[0.000000002072126 2] |
| 03526774 | USD[25.000000000000000] |
| 03526775 | ETHW[2.068323440000000],TONCOIN[233.305080000000000],USD[0.101086050000000 0] |
| 03526780 | USD[0.628667853180158 4],USDT[0.000000035730250] |
| 03526783 | BTC[0.000219240000000],USD[0.003332977101307 4] |
| 03526784 | ALGOBULL[20000000.000000000000000],SUSHIBULL[3900000.000000000000000],SXPBULL[57489.075000000000000],USD[0.123641335000000],USDT[0.000000080967338] |
| 03526787 | ETH[0.000000071810880],LUNA2[0.000000034617346 1],LUNA2_LOCKED[0.000000080773807 6],LUNC[0.007538000000000],TRX[0.000910000000000],USD[0.000000008481026 2],USDC[2657.044896500000000],USDT[50.278582438958846 4] |
| 03526791 | SOL[0.000000100000000] |
| 03526794 | USD[0.004009443821633 0],USDT[0.000000059075466] |
| 03526800 | ADABULL[232.623094081967523 2],BEAR[0.000000081073437 5],BNBBULL[2407.170667374436613 2],ETHBULL[0.000000071602477 68],ETHBULL[0.000000099500000],ETHWJ-0.000017050649363 1,TRX[0.000893000000000],USD[0.003020585043494 1],USDT[0.000000081454975],XRPBEAR[0.000000083877743 0],XRPBULL[1943483.048107767222828 9] |
| 03526808 | CRO[10.595362300000000],DFL[15.858897840000000],FTM[2.254729970000000],GALA[9.186349200000000],MANA[0.656190360000000],SAND[0.455286950000000],SHIB[6251.878973485426730 0],SPELL[115.644236900000000],USD[0.000000138397875] |
| 03526814 | APT[161.000000000000000],TRX[0.004730000000000],USD[0.000000051118810],USDT[533.988326700000000] |
| 03526817 | EUR[0.000000020472745] |
| 03526821 | USDT[0.000000029792492] |
| 03526830 | ATOM[0.115271542344000],BAT[0.493783980000000],BNB[0.002490910000000],BTC[0.000124990000000],DOGE[31.033901800000000],DOT[0.295059340000000],ETH[0.001431930000000],ETHW[0.001418240000000],FTT[0.124354310000000],MATIC[0.427097490000000],SAND[0.371182240000000],SHIB[46456.946047360000000],SOL[0.019451000000000],SRM[21.860603210000000],SRM_LOCKED[235.795764410000000],USD[0.493786000000000],USDT[0.000000060000000] |
| 03526835 | |
| 03526837 | MATIC[0.000000088681200],NFT[4560222595704825 22]{1} |
| 03526838 | TONCOIN[0.075000000000000],USDT[0.000000082481450] |
| 03526853 | USD[30.000000000000000] |
| 03526854 | TONCOIN[27.583036571357000],USD[0.003232765389200 7] |
| 03526857 | SAND[1.000000000000000],USD[0.445445737500000 0] |
| 03526858 | USD[0.007429232400000] |
| 03526864 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000013532914180 8],KIN[2.000000000000000],USD[0.003399227942228],USDT[0.000000085138960] |
| 03526866 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03526874 | BTC[0.00000000018085000],GBP[0.00000000052282730],USD[0.0002896182041604] |
| 03526880 | USD[-0.4594244167133695],USDT[0.8277267931598845] |
| 03526889 | APE[0.021572887888633],EAO[11.000000000000840012401],DENT[1.000000000000840012401],DOGE[0.000000002662828282],EUR[0.000001635321497],FTM[0.000000047350000],KIN[10.000000000000126669],LINK[0.128994133098814],LUNC[0.000000080126669],SHIB[2.130937090000000000],UBXT[2.000000000000000000],USD[0.000000759407018],XRP[0.000000079120000] |
| 03526899 | USD[0.000000002372593000] |
| 03526903 | USD[0.000000864088000],DOGE[0.000000000642421184],ETH[0.006078739444035],SOL[0.0000000029665795],TRX[0.00000007937710000],USD[0.00000011310957400],USDT[0.0000202215195359] |
| 03526905 | KIN[1.000000000000000],USD[25.00000000000000000],USDT[0.0000154973590503] |
| 03526906 | NFT[4778070355825661046][1],NFT[4980387434413306773][1],USD[0.0443405115000000000] |
| 03526908 | TRX[0.00077900000000000],USDT[0.019408341000000000] |
| 03526909 | USD[0.0000000030161164],USDT[0.000000009684704] |
| 03526910 | AAVE[0.39992400000000000],BTC[0.0027994680000000],ETH[0.0509903100000000],ETHW[0.0509903100000000],EUR[0.000000066595175],FTT[0.699867000000000],LINK[0.7998480000000000],SOL[0.4913061800000000],USD[0.000000007036491211],USDT[2.5115724072500000] |
| 03526911 | USD[1.870969200000000000],USDT[0.000000011701588] |
| 03526912 | USDT[0.000000007165439] |
| 03526923 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000],TRX[0.0004200000000000],USD[0.0000000115717282],USDT[0.0000000074879545] |
| 03526924 | USD[0.0000042622683191] |
| 03526926 | BTC[0.007200000000000000],ETH[0.1678334000000000],MATIC[36.000000000000000],SOL[3.3100000000000000],USD[24.3667178885158580] |
| 03526928 | BNB[0.000000116028100],FTT[0.000000026435458],HT[0.0000000066289500],MATIC[0.0000000097205000],USD[18.7398384278754304],USDT[1.31471863781243860],XRP[0.000000071030600] |
| 03526929 | AAVE[5.589148800000000],ATLAS[2608.478100000000000],ATOM[53.800000000000000],AUDIO[199.994300000000000],AVAX[98.281323000000000],BAT[1500.000000000000000],BTC[0.099981060000000],CRV[1999.620000000000000],ENJ[124.976250000000000],ENS[14.990500000000000],ETH[4.800120000000000000],ETHW[2.300310000000000000],EUR[0.00000004000000],FTM[1350.000000000000000],GALA[19997.150000000000000],GBP[0.000000089357],MKX[1999.791000000000000],LINK[100.000000000000000],LUNA2[12.711131920000000],LUNA2_LOCKED[29.659307800000000],LUNC[64600.573532800000000],MATIC[1499.810000000000000],RNDR[3237.144620000000000],SOL[287.160088580000000],SRM[252.975118490000000],SRM_LOCKED[2.686472210000000],SUSHI[2544.855378225368130],YF[0.011318960000000],YGG[399.924000000000000] |
| 03526930 | ETH[0.000992780000000],ETH[0.000992781742291 0],EUR[0.000000001000000],FTM[0.983090000000000],JOE[0.9827100000000000],MATIC[9.986600000000000],SAND[0.99354000000000000],USD[197.380841951558776 2],XRP[0.967320000000000] |
| 03526934 | AVAX[0.000000010000000],BTC[0.030398201853134],USD[1.5358495777500000] |
| 03526936 | TONCOIN[24.50000000000000000],TRX[0.000001000000000],USD[0.3653720665000000] |
| 03526937 | USD[0.000021382545070] |
| 03526945 | USD[0.000000134012212],USDT[0.0000000031570448] |
| 03526947 | EUR[1000.000293482921694],USDT[5.2803082367 26912] |
| 03526949 | USD[0.000000115378560],USDT[0.000000007349485 0] |
| 03526950 | USD[0.0513221475000000],USDT[0.000000022815544] |
| 03526951 | BTC[0.000001000000000],GBP[0.0000000620542 38],USDT[0.0000000010585550] |
| 03526952 | ATLAS[0.000000091690000],BTC[0.0186668557539495],SOL[0.000000091542700],TRX[0.000079300000000],USD[0.0000099912782593],USDT[0.00034899501384 2],XRP[0.0000000054650112] |
| 03526961 | USD[0.000001112688460],USDT[0.000000006919190] |
| 03526962 | BTC[0.1248060000000000] |
| 03526967 | TONCOIN[176.946824790000000],USD[0.000000184624084] |
| 03526973 | USD[26.46215849000000000] |
| 03526977 | XRP[0.000000018064310] |
| 03526980 | DOGE[0.000000000235463],ETH[0.0000001000000 00],FTM[0.0000000419251 64],FTT[0.0000000611321 96],USD[0.0000003975312716] |
| 03526984 | BTC[0.0790339320000000],DOGE[0.492205390000000000],DOT[0.0205724900000000],FTT[25.0951211100000000],SOL[0.0082105600000000],SRM[571.0546140100000000],SRM_LOCKED[2.648765650000000],TRX[0.1866484500000000],TSLA[5.2500000000000000],UNI[0.0381002100000000],USD[364.9580339688923250],USDT[4241.600000000000] |
| 03526985 | FTT[25.097000000000000],LOOKS[6.0000000000000 00],USD[0.1740452650000000],USDT[0.000000013431 2288] |
| 03526987 | USD[0.003477105251 2927],USDT[0.000000003659 5684] |
| 03526991 | BTC[0.000000070000000],USDT[0.851791683000000] |
| 03526992 | USD[25.00000000000000000] |
| 03526993 | USD[25.00000000000000000] |
| 03526994 | BTC[0.000419600000000],USD[0.000000079708788],USDT[0.4464507110000000] |
| 03526998 | TONCOIN[46.34000000000000000],USD[0.000003951 9438298] |
| 03527000 | TRX[0.000013000000000],USD[0.00000016166999 8],USDT[84.0079648200000000] |
| 03527001 | USD[0.000000036518928] |
| 03527002 | USD[0.0380546190000000] |
| 03527003 | GBP[0.0000000051368041] |
| 03527004 | USD[0.0000000039989650] |
| 03527005 | AUDIO[14.356009280000000],BTC[0.0004680000000000],BYND[0.203055830000000000],DENT[2.000000000000000000],FM[4.036770470000000],GALA[107.881790360000000],HNT[1.107354060000000],KIN[2.000000000000000],LINK[2.933142814219586],MSTR[0.020788280000000000],USD[0.0001123712136259] |
| 03527013 | TONCOIN[13.197360000000000],USD[0.1786610022492962],USDT[0.000000004599100] |
| 03527024 | USD[0.0000000039989650] |
| 03527030 | SRM[1.291365600000000],SRM_LOCKED[7.7086343500000000],USD[25.000000000000000] |
| 03527038 | USD[0.0075235042000000] |
| 03527044 | USD[25.00000000000000000] |
| 03527050 | USD[20.00000000000000000] |
| 03527059 | USD[0.000000005240590 0] |
| 03527062 | DAI[0.000000006339400],USD[-0.0358369977271000],USDT[0.0393668947292576] |
| 03527065 | BAO[3.000000000000000],BTC[0.003939900000000],EUR[0.0001470110618058],USD[0.0000752858659136] |
| 03527067 | NFT[2986554139556237 40][1],NFT[51322558398758 84441][1],NFT[55962794179027 1739][1],NFT[56743012386369 4355][1],USDT[0.0000000072500000] |
| 03527075 | ETH[0.000000045141100],NFT[38006977808668 1724][1],NFT[51041480589390 9361][1],NFT[53358948331245 7810][1],USDT[0.00000708210291 75] |
| 03527081 | AURY[16.000000000000000],BNB[0.0252648700000000],MATIC[0.0000000062492648],USD[2.4515228800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03527083 | USD[25.000000000000000] |
| 03527085 | ATLAS[108037.318910251060000],AVAX[40.117062070810434],BNB[0.000000004600275],DOT[40.331308823367172],ETH[1.003208540023594],ETHW[0.903208530182212],SOL[25.091564308729369],USDT[0.000017008962423] |
| 03527093 | USD[0.000000347557466],USDT[0.000000032813140] |
| 03527094 | LOOKS[154.986600000000000],USD[1.981042500000000] |
| 03527098 | USD[0.003216253310485] |
| 03527111 | TONCOIN[0.060000000000000] |
| 03527112 | LUNA2_LOCKED[51.082967440000000],LUNC[989.458700000000000],TRX[0.000777000000000],USD[12.543377857672857],USDT[0.233975033545381] |
| 03527115 | USD[26.462158490000000] |
| 03527118 | USD[0.000000006448024] |
| 03527120 | BTC[0.000017055565000],USD[0.790284449992898],USDT[0.815495159110041] |
| 03527122 | USD[0.029213136500000] |
| 03527123 | ATLAS[4240.000000000000000],TRX[0.000094000000000],USD[0.037851177675000],USDT[0.000000247131769] |
| 03527124 | USD[0.000000087468810] |
| 03527128 | USD[0.035121448048000] |
| 03527130 | LINK[0.096200000000000],USD[743.770730744582799] |
| 03527139 | ALGO[262.952660000000000],BTC[0.240056908000000],CHZ[399.928000000000000],DOGE[959.690580000000000],ETH[0.233960760000000],ETHW[0.159794440000000],EUR[452.413510790000000],FTT[0.143350590000000],SOL[4.659182800000000],USD[16.692959605686309300000000] |
| 03527142 | EUR[20.000000000000000] |
| 03527143 | USD[25.000000000000000] |
| 03527144 | TONCOIN[68.642117310000000],TRX[0.000001000000000],USD[0.010690749264371],USDT[0.149916071098813] |
| 03527148 | APE[0.000000002329121S],C98[0.000000008762925],DOGE[0.000000081322027],FTT[0.000000062892754],LUNA2[2.401814711000000],LUNA2_LOCKED[5.604234325000000],LUNC[520000.210000000000000],MATIC[0.000000032000000],NFT[29032052214206349][1],NFT[2909888084780905524][1],NFT[3346725321977940361][1],NFT[375972049389441635][1],NFT[5060156237576548911][1],TRX[0.000000041786021],USD[80.001776519502554],USDT[0.000000005455812] |
| 03527151 | USD[0.000000005000000] |
| 03527155 | LTC[16.555460000000000] |
| 03527159 | USD[0.000000048692092] |
| 03527160 | USD[0.000011003625440] |
| 03527161 | SOL[0.000000116044400],TRX[0.000000075897673],USD[0.006407326422059],USDT[0.000000055253095] |
| 03527162 | ATOM[0.000000000140300],AVAX[756.575538405669700],AXS[0.000000000038500],BTC[0.000000008204000],ETH[0.000000007347850],ETHW[0.000920358848670],FTM[10847.163683077860850],LUNA2[0.001390434250000],LUNA2_LOCKED[0.003244344658000],LUNC[302.769805621325420],SOL[504.668768838447724],USD[34.591836792300000],USDT[13.990200005714883] |
| 03527167 | ETH[0.000000100000000],USD[0.629333032463294] |
| 03527168 | BTC[0.002640197791586],ETH[0.000000010000000],FTT[0.000000015135963],LUNA2[1.221178227000000],LUNA2_LOCKED[2.849415863000000],USD[0.000058480298850] |
| 03527170 | USDT[1.166400000000000] |
| 03527175 | USD[25.000000000000000] |
| 03527177 | USD[0.018285654800000] |
| 03527179 | USD[0.000000008990235] |
| 03527183 | ETH[0.000000068251200],LUNA2_LOCKED[32.146625270000000],LUNC[3699996.000000000000000],TRX[0.369744000000000],USD[0.000017096159225] |
| 03527187 | USD[0.003633455240448] |
| 03527191 | USD[0.000231600000000] |
| 03527193 | USD[25.000000000000000] |
| 03527197 | USDT[0.000000000094326] |
| 03527199 | ETH[0.000000100000000],FTT[0.000003220550601 00],NFT[350962078571793948][1],NFT[5218213634159291 66][1],NFT[5376259594419708 22][1],TRX[0.020078000000000],USDT[0.000000087625000] |
| 03527200 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.018409866096 7542] |
| 03527208 | USDT[0.000000060000000] |
| 03527213 | TONCOIN[0.030000000000000] |
| 03527223 | TONCOIN[0.090000000000000],USD[0.215325080000000] |
| 03527229 | CEL[0.096240000000000],DFL[100.000000000000000],USD[0.029665228350 0000] |
| 03527233 | BTC[0.081223510000000],EUR[0.000003032411039] |
| 03527239 | TONCOIN[80.540000000000000],USD[0.171903830000 00000] |
| 03527244 | LTC[0.000000056297390],LUNC[0.000000071058636],SOL[1.147025769241 8911],USD[0.000006790793178] |
| 03527248 | USD[0.057425142375 0000] |
| 03527249 | DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000002000000000],USDT[0.000010276058 0198] |
| 03527251 | MANA[5.873023320000000],RAY[6.970314040811 15503],SOL[0.124846850000000],USD[0.000000159305652],USDT[0.000000159817039] |
| 03527260 | FTT[0.000000088113330],USD[0.009196207129 7830],USDT[0.030000000000000] |
| 03527261 | USD[0.063206465100 0000] |
| 03527262 | USD[0.000002072898650] |
| 03527277 | USD[0.007000000000000] |
| 03527283 | USD[0.000000025335068],USDT[0.008423000000000] |
| 03527284 | USD[0.000000022191 6370] |
| 03527285 | BNB[15.046094020000000],BTC[0.243972880000 0000] |
| 03527291 | BNB[0.000000031865536],BTC[0.000000002650000],ETH[0.000000007993806S],FTT[0.000000045288700],LUNA2[0.000000193339118],LUNA2_LOCKED[0.000000451124609],LUNC[0.004210000000000],UNI[0.000000010093600],USD[0.000000060541802],USDT[0.000000161515601] |
| 03527302 | EUR[0.000000061627336],LUNA2[0.028382018330 0000],LUNA2_LOCKED[0.066224709430 0000],LUNC[0.000000020000000],TRX[0.000012000000000],USD[-1398.353719954151797 9],USDT[1553.422533007867315 5] |
| 03527310 | USD[0.000000015652764 6],USDT[0.000000010592908] |
| 03527315 | FTT[0.059928000000000] |

Schedule 30 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03527319 | USD[0.000000005111810] |
| 03527323 | BTC[0.000000020000000],COMP[0.000000040000000],LUNA2[0.00326900098600000],LUNA2_LOCKED[0.00762766896700000],LUNC[711.83184720000000000],TONCOIN[0.09542800000000000],TRX[0.0000010000000000],USD[0.05910233385201045],USDT[0.00646383110979553] |
| 03527334 | USD[2.79564433037500000],XRP[0.04565500000000000] |
| 03527335 | USD[0.000000798320186] |
| 03527336 | USD[25.0000000000000000] |
| 03527355 | RAY[499.10326000000000000] |
| 03527356 | BAO[3.00000000000000000],TONCOIN[5.67054391000000000],USD[0.0043788033709080] |
| 03527357 | USD[0.00000005542947],USDT[0.0000000060059115] |
| 03527359 | ETH[0.04178792219925000],ETHW[0.04178792219925000],USD[30.00002090295506054],USDT[0.0000000002812730] |
| 03527362 | AVAX[-0.00154116591428690],BNB[0.00000000620645230],BTC[4.03170004388392924],CRV[0.000000100000000],DA[0.000000053625811],DOT[0.000000029625387],ETH[0.000044056667011800],ETHW[0.000000031933803],FTM[0.000000100000000],FTT[0.085500076860024],LOOKS[0.000000136618967],MATIC[0.000000073032156],RAY[0.00000000207123511],SNX[0.000000064187666],SOL[0.000000071502012],SUSHI[0.046616440000000],TRU[0.76619308000000000],USD[101.57317713108302097],USDT[0.0000000002119536] |
| 03527368 | EUR[0.0001874183485536] |
| 03527369 | USD[0.0417364408750000] |
| 03527371 | 1INCH[15.00000000000000000],AAVE[0.14000000000000000],ATOM[0.40000000000000000],AVAX[0.70000000000000000],BNB[0.03999433000000000],BTC[0.00260000000000000],DOT[2.00000000000000000],DYDX[8.10000000000000000],ETH[0.01399601000000000],ETHW[0.018996010000000],FTT[2.00000000000000000],LINK[5.29901200000000000],LTC[0.16000000000000000],MATIC[49.99430000000000000],NEAR[3.60000000000000000],SOL[0.47988220000000000],TONCOIN[17.09905000000000000],TRX[0.000001000000000],USD[2.79436897920325320000000000],USDT[1.35702472683349947] |
| 03527374 | BNB[0.00000000012188000],USD[0.00000388581192436] |
| 03527376 | NFT [339047189052482235][1],USDT[0.0000000103897756] |
| 03527381 | USD[0.0341519785000000] |
| 03527385 | USD[0.0000000726036611] |
| 03527387 | BTC[0.00022679945446660],ETH[3.17701378000000000],ETHW[0.00078778000000000],EUR[0.0021234300000000],SAND[0.000000007500000],SOL[0.00000000488077735],USD[-1.3815728845481408] |
| 03527394 | BNB[0.00169391000000000],BULL[0.00569954400000000],ETHBEAR[988220.00000000000000000],LUNA2[0.06426156007000000],LUNA2_LOCKED[0.14994364020000000],USD[0.0388349513500000],USDT[0.0000000064012500] |
| 03527397 | FTT[0.21069346757930500],USD[0.6003167209950000] |
| 03527400 | TONCOIN[0.04000000000000000],USD[0.0090832300000000] |
| 03527403 | ETH[0.00000000943331320],FTT[0.0000000062000000],SOL[0.00000004313420000],USD[0.0001024101903492],USDT[0.0000000605069586] |
| 03527407 | USD[0.0000941178100000] |
| 03527415 | USDT[2.0218190000000000] |
| 03527419 | SAND[0.00000468000000000],USD[0.00000000956566079] |
| 03527420 | USD[0.00000001432919916],USDT[0.1068690900000000] |
| 03527423 | USD[30.0000000000000000] |
| 03527425 | USD[2.52921462750000000],USDT[0.3164362080000000] |
| 03527427 | FTT[0.00000000094496400],TRX[0.0100000000000000],XRP[0.0000000001595152] |
| 03527429 | AKRO[2.00000000000000000],ATLAS[0.02222610526995680],BAO[9.00000000000000000],DENT[1.00000000000000000],ETH[0.000000100000000],GBP[0.000000046364734],KIN[14.00000000000000000],SHIB[0.000000029212139],SOL[0.000000092791209],TRX[1.00037100000000000],UBXT[2.000000000000000],USD[0.00022267764010],USDT[0.00000100001373360],USD[0.00000000079000000] |
| 03527432 | USD[0.00000000137336000],USD[0.0000000079000000] |
| 03527438 | USD[0.00000006454976],USD[0.000000045433219] |
| 03527441 | BTC[0.00000009092400],USD[0.0485062858905481] |
| 03527444 | TONCOIN[0.65702430864192209] |
| 03527445 | ATLAS[69.98670000000000000],SAND[10.00000000000000000],TRX[0.8110070000000000],USD[0.3319641854250000] |
| 03527448 | ETH[0.00000002961645600],USD[0.0050821166147352] |
| 03527453 | DFL[299.94300000000000000],USD[0.9733147700000000],USDT[0.0000000058791703] |
| 03527470 | USD[0.0000001056408820],USDT[0.0000000086200154] |
| 03527471 | EUR[0.0081070843470000],FTT[0.00000026266112],USD[0.00000008442202790],USDT[0.0000000144735827] |
| 03527472 | AKRO[1.00000000000000000],ATLAS[22.16781332000000000],AVAX[0.06569972000000000],BAO[1.00000000000000000],ETH[0.0003009100000000],ETHW[0.0003009100000000],SOL[0.00668025000000000],TRX[21.66077724000000000],USD[0.0574002648493168] |
| 03527473 | USD[0.0186014677500000] |
| 03527478 | USD[0.0000000042890689] |
| 03527479 | ETH[0.00046854000000000],ETHW[0.00046854000000000],USD[1808.10390688000000000] |
| 03527483 | USD[0.00000002971571],USDT[0.000000004058505] |
| 03527484 | USD[83.31105887413250],USDT[0.0000000171042777] |
| 03527490 | USD[0.0069916492375000] |
| 03527492 | ETH[0.04114497000000000],NFT [324008361479072116][1] |
| 03527497 | SOL[0.00000005799222],USD[0.00000003291308] |
| 03527503 | EUR[0.0001418247734200],USD[0.0000000075744481],USDT[-0.0001453819852379] |
| 03527504 | ETH[0.32900000000000000],ETHW[0.32900000000000000],USD[5.14050340800000000000000000] |
| 03527516 | BTC[0.00000003000000000],USD[0.55781645240000000] |
| 03527518 | BF_POINT[300.000000000000000],ETH[0.01613245000000000],EUR[0.44245198000000000],FTT[18.09767001000000000],KIN[1.000000000000000],TONCOIN[2707.86444838123580070],USD[0.0005426780435713] |
| 03527525 | BTC[0.0000000098426250] |
| 03527527 | USD[25.0000000000000000] |
| 03527537 | LUNA2[0.15594333720000000],LUNA2_LOCKED[0.36386778680000000],LUNC[33956.99000000000000000],USD[0.0003414972033759] |
| 03527539 | TRY[0.00000344429542830],USD[0.000000069720320] |
| 03527540 | LUNA2[0.030984569000000000],LUNA2_LOCKED[0.07229732976000000],LUNC[6746.95532940000000000],USD[0.0010632257650000] |
| 03527542 | USDT[0.6500000000000000] |
| 03527545 | USD[0.000000025035560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03527550 | SAND[1.00000000000000000],TRX[0.142792500000000],USD[0.000000008308886] |
| 03527556 | USD[0.000000080000000] |
| 03527558 | BAT[0.00000019940492],BTC[0.00000000979753324],DAI[0.00000000599220095],DOGE[0.00000003071717],ETH[0.00000001806650],FTM[0.00000001992600],FTT[0.00948344022183],LINK[0.00000052363975],SHIB[0.00000001048000],SOL[346.168921599787921],USD[0.0000005838400167],USDT[0.000000085357069] |
| 03527563 | ETH[0.1095792900000000],USD[-20.783876855475000000000000] |
| 03527568 | USD[1.403782992890000] |
| 03527569 | BNB[0.000000015670211B],BTC[0.000000006000000] |
| 03527583 | APE[0.00000004689781B],BTC[0.012449717107912B],REN[0.0000000838900000],SOL[0.00000020454337],USD[28.25293560965655350000000000],USDT[0.000000902065036],XRP[0.000000014225480] |
| 03527592 | USD[0.0308431580000000] |
| 03527596 | LTC[0.000000100000000],NFT (2974668303672205181)[1],NFT (530399076493740682)[1],NFT (546197068253439659)[1],USD[0.0000000571643161],USDT[0.000000002581616] |
| 03527598 | USD[25.0000000000000000] |
| 03527602 | BNB[0.660105750000000],BTC[0.0100064000000000],MATIC[89.986000000000000] |
| 03527608 | CHF[38.0000000000000000] |
| 03527611 | ETH[0.0000000800000000],FTT[0.000000100000000],SOL[0.0000000080588350] |
| 03527620 | CHF[75.0000000000000000] |
| 03527622 | BNB[0.0074350000000000],BTC[0.00000000177343000],USD[2.335208515000000] |
| 03527623 | USD[0.0039975287000000] |
| 03527628 | TONCOIN[30.60000000000000000],USD[9.052401157000000000] |
| 03527632 | USD[0.000000007062239T],USDT[0.00000000070426494] |
| 03527634 | USD[0.000000040000000] |
| 03527636 | ATLAS[2438.0966132700000000],BAO[3.00000000000000000],DENT[1.0000000000000000],EUR[3.53070664208491320],GALA[165.40718730000000000],KIN[2.00000000000000000],SLP[2434.7538363200000000] |
| 03527637 | LOOKS[0.9640000000000000],USD[0.000000060000000] |
| 03527642 | BTC[0.0094756400000000],FTT[0.001050190000000000],USD[479.09914357675343070000000000],USDT[0.00000004089742S] |
| 03527646 | USD[30.0000000000000000] |
| 03527652 | BTC[0.0000038300000000],ETH[0.000000010000000],FTT[0.470685930000000000],MXN[2363.7079128331242811] |
| 03527653 | BTC[0.0000000031680S] |
| 03527654 | USDT[0.000003596074260] |
| 03527660 | USD[0.000000055203746] |
| 03527666 | BTC[0.0048651735905142],EUR[0.000467158716811],USD[0.000692300097262] |
| 03527667 | USD[14.89369871966264S4] |
| 03527671 | ALPHA[1.00000000000000000],LINK[0.0020246600000000],TOMO[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.2219003813886439] |
| 03527674 | FTT[0.0950000000000000],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.000000040000000],USDT[0.4390989840000000] |
| 03527675 | AVAX[0.000000010000000],LUNA2[0.0025647633320000],LUNA2_LOCKED[0.00598444777740000],LUNC[0.0082621000000000],SOL[0.0060155300000000],USD[0.1103095396880497],USDT[0.0057509603750000] |
| 03527683 | USD[0.0000002270173185] |
| 03527684 | BTC[0.00000009191450O],ETH[0.000000010000000],FTT[25.235580445368275S8],NFT (299167347414969902)[1],NFT (371786561949566947)[1],NFT (380271123741541518)[1],NFT (445843110382537200)[1],USD[0.000000009146077],USDT[0.000000067562455],XRP[0.000000096059938] |
| 03527691 | BTC[0.000068572212500] |
| 03527699 | TONCOIN[114.190000000000000],USD[25.00000000800000000] |
| 03527702 | TONCOIN[9.098180000000000],USD[0.38569478775000000] |
| 03527716 | BTC[0.0047279000000000],DOGE[150.2132577600000000],ETH[0.0063663400000000],ETHW[0.0063663400000000],SHIB[156739.81191222000000000],TONCOIN[7.7407324000000000],USD[0.00024014793937S4] |
| 03527719 | USD[1.27217394650000000],USDT[0.000000005546473S] |
| 03527721 | NFT (317199676617127433)[1],NFT (549570669695948167)[1],USD[5.0000000000000000] |
| 03527725 | ATLAS[5520.00000000000000000],USD[8.225738232125000],USDT[0.00000000021321186] |
| 03527731 | DOGE[5000.00000000000000000],ETH[0.393000000000000],ETHW[0.393000000000000],LTC[5.0990000000000000],USD[4.376980418800000],USDT[10.653436810000000] |
| 03527734 | USD[30.0000000000000000] |
| 03527735 | USD[0.0000000038723270] |
| 03527737 | AVAX[0.3995000000000000],BTC[0.000199240000000],ETH[0.0039894000000000],ETHW[0.0039894000000000],FIDA[0.9920000000000000],FTM[2.9682000000000000],MATIC[39.946000000000000],SOL[0.0787760000000000],USD[154.32061226127000000000000],USDT[169.7691618755214522] |
| 03527740 | BTC[0.0004329000000000],GBP[0.00001149615241G2],USD[0.00000007235366G4],USDT[0.000000102015929] |
| 03527742 | LUNA2[0.000075989416820O],LUNA2_LOCKED[0.00017730863930O0],LUNC[16.5468555000000000],TRX[0.0008050000000000],USD[0.000000183276600],USDT[0.4454384745000000] |
| 03527745 | USD[0.0000000091872842],USDT[0.000000039229285] |
| 03527746 | USDT[0.0000004422262284] |
| 03527747 | BAO[96000.0000000000000000],CRO[650.0000000000000000],DENT[3200.00000000000000000],GALA[200.00000000000000000],LINA[650.00000000000000000],MATIC[10.000000000000000],MTA[15.00000000000000000],REEF[1600.00000000000000000],SHIB[200000.00000000000000000],SLP[1200.00000000000000000],TLM[87.00000000000000000],USD[0.000016364570000000],USDT[0.00000001491338S],XRP[54.0000000000000000] |
| 03527748 | BTC[0.0050000000000000],ETH[0.0599905000000000],ETHW[0.0599905000000000],SOL[2.4999050000000000],USD[13.08050514250000000] |
| 03527750 | TRX[1.00000000000000000],USDT[0.0001043785461] |
| 03527751 | USD[0.00205313272368],USDT[0.000000010648389T] |
| 03527753 | USD[0.0000000049515870] |
| 03527759 | BTC[0.000083558440],FTT[0.0000000092045965] |
| 03527769 | USD[25.0000000000000000] |
| 03527773 | CRO[0.0000000044800000],ENJ[0.0000002858917152],FTT[0.0000002558445986],MANA[0.00000003305885261],USD[0.0000009543535S4],XRP[0.00000058204540] |
| 03527781 | USD[0.006190865513805B] |
| 03527784 | TONCOIN[24.15588550000000000],USD[25.00000000000000000],USDT[0.000000151991565] |
| 03527785 | USD[0.0000000025902086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03527787 | USD[25.000000000000000] |
| 03527796 | FTT[0.0028640000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.000000050000000] |
| 03527797 | USD[25.000000000000000] |
| 03527799 | BTC[0.0000321515217500],USD[21.9095017750000000] |
| 03527801 | USD[0.0012786000000000] |
| 03527802 | USD[0.0085161179435089],USDT[0.0082964172292134] |
| 03527807 | USD[0.0000000564442304],USDT[0.000000094750416] |
| 03527808 | LUNA2[0.0000112513263500],LUNA2_LOCKED[0.0000262530948100],LUNC[2.4500000000000000],TONCOIN[0.0510900000000000],USD[0.0460163054000000] |
| 03527812 | REN[14.0000000000000000],USD[0.9185835018000000] |
| 03527813 | BNB[0.0000000055990499],BTC[0.0000004628877601],EUR[0.6318542634081750],FTM[0.0011419900000000],USD[0.1181828230302340],USDT[0.0000000022491552] |
| 03527817 | GBP[0.0000000015138780],USD[0.0000000017120094] |
| 03527821 | USD[3.7702753252500000],USDT[0.0000000008702400],XRP[0.5000000000000000] |
| 03527822 | USD[0.0000000028493062] |
| 03527823 | TRX[0.0000010000000000],USDT[0.0000000095000000] |
| 03527827 | BTC[0.0116138600000000],ETH[0.0571287900000000],ETHW[0.0571287900000000],EUR[0.0000000152912008],FTM[224.5831147800000000],USD[120.0100000020980232],USDT[0.0003592592434231] |
| 03527828 | USD[0.0015070547500000] |
| 03527829 | ETH[0.0000119500000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0221599438859584] |
| 03527830 | USD[0.0040626822000000],USDT[2.0900000000000000] |
| 03527832 | LUNA[1.0399412140000000],LUNA2_LOCKED[2.4265295000000000],LUNC[7.0700000000000000],USD[0.8931057105000000] |
| 03527848 | FTT[0.0025002411252160],USD[0.2463397400000000] |
| 03527854 | USD[25.000000000000000] |
| 03527871 | BAO[1.0000000000000000],BTC[0.0042693000000000],GALA[3652.3342773700000000],KIN[1.0000000000000000],SAND[60.5150300700000000],UBXT[1.0000000000000000],USD[0.9446647666399094] |
| 03527873 | USD[0.0000000030310716] |
| 03527879 | TRX[0.0000020000000000],USDT[0.0000070799899850] |
| 03527882 | ETH[0.0000001000000000],USD[0.0914171890130139],USDC[10016.2895004600000000] |
| 03527888 | NFT (2904997975105415281[1],NFT (301500517978391811[1],NFT (340787714374931528[1],USD[0.0000000089587500] |
| 03527890 | ETH[0.0134522900000000],LUNA2[0.0028601790040000],LUNA2_LOCKED[0.0066737510100000],LUNC[822.8100000000000000][1],NFT (545609968221574864[1],NFT (555618388785504339[1],SOL[0.0000286400000000],TRX[0.0007770000000000],USD[0.3411611752846524],USDT[0.0000000325000000],XRP[0.2931880000000000] |
| 03527896 | USD[25.000000000000000] |
| 03527902 | USD[0.5079309162600000],USDT[1.4780350000000000] |
| 03527908 | CRO[150.000000000000000],SOS[200000.000000000000000],USD[0.1936697500000000] |
| 03527917 | BTC[0.0000000092000000],ETH[0.0000000060000000],FTM[0.0000000039887181],FTT[4.4041731700154424],USD[0.0000400129846786],USDT[0.000000149765018] |
| 03527920 | BTC[0.0154013300000000],BUSD[83.1688097900000000],ETH[0.2407264263754320],EUR[0.0000000020000000],USD[0.0000000143467081] |
| 03527930 | BLT[0.3983847300000000],USD[0.0000000098797535],USDT[0.0000000098092572] |
| 03527944 | ATLAS[5639.9715000000000000],FTT[19.9962570000000000],USD[0.0388776912384795] |
| 03527949 | LTC[0.0571444200000000],USDT[0.0000001999890902] |
| 03527950 | TRX[0.0000495500000000],USD[0.0051675915782030] |
| 03527951 | USD[0.0000000092257240] |
| 03527953 | BTC[0.0000000058862990],FTT[0.0020309376750240] |
| 03527955 | USD[5.0593013528500000] |
| 03527958 | TONCOIN[14.2108938300000000] |
| 03527960 | BNB[0.0000000198753000] |
| 03527964 | EUR[0.9992155400000000],USD[0.0000001605087580] |
| 03527966 | USD[25.000000000000000] |
| 03527968 | CRO[0.0000447000000000],KIN[1.0000000000000000],USDT[0.0000000006027670] |
| 03527973 | BTC[0.0030993800000000],DOGE[25.1167151000000000],LUNA2[0.1284607823000000],LUNA2_LOCKED[0.2997418253000000],LUNC[27972.6057960000000000],RSR[19.9960000000000000],SHIB[100000.000000000000000],SUN[10.000000000000000],TONCOIN[19.9982000000000000],TRX[4.9984000000000000],USD[0.72918205600163 00000000000000] |
| 03527977 | TONCOIN[2.2330000000000000],USD[0.0000000050272260],USDT[0.0000000046997096] |
| 03527979 | FTT[0.0617000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000102627085] |
| 03527980 | BF_POINT[600.0000000000000000],USD[3651.2223268200000000] |
| 03527990 | USD[0.0031036472247566] |
| 03527994 | USD[0.0053990575192000] |
| 03527999 | EUR[0.0084859000000000],USD[0.0000000132689910] |
| 03528009 | ETH[0.4321232536898262],LUNA2[1.5520013980000000],LUNA2_LOCKED[3.6213365960000000],LUNC[4.9996000000000000],USD[-38.5001062677223550000000000] |
| 03528016 | ATLAS[26826.4960000000000000],USD[0.0252143865000000] |
| 03528033 | USD[0.0285467157500000] |
| 03528034 | BTC[0.0308222200000000],CRO[299.1408733900000000],ETH[0.1009808100000000],ETHW[0.1009808100000000],EUR[0.5150000245138961],RUNE[18.3018394400000000] |
| 03528037 | ETH[0.0000000073191600],USD[0.0000012221646480] |
| 03528038 | ETH[1.1019780400000000],FTT[25.9036352813315198],NFT (293206413098121586)[1],USD[9242.9011706000000000] |
| 03528039 | BTC[0.0000000010428000],USD[0.0001023349877785] |
| 03528042 | USDT[85.4727020000000000] |
| 03528048 | USD[0.0000000021116150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03528050 | USD[4.4655552300000000] |
| 03528051 | BTC[0.6776179600000000],ETH[1.1294795600000000],ETHW[1.1904795600000000],TONCOIN[0.0000807300000000],TRX[0.0011370000000000],USD[0.0000003416110790],USDT[0.0000173609568706] |
| 03528054 | ETH[0.0000000094000000],TRY[0.0002278970760061],USD[0.0000000070067269] |
| 03528056 | EUR[0.0000000099485760],LUNA2[2.5905503370000000],LUNA2_LOCKED[0.0455507870000000],USD[0.0000000061901952],USDT[0.0000000017856865] |
| 03528059 | BTC[0.0000000025756000],FTT[0.0480600000000000],PSY[45000.0000000000000000],SRM[2.4992911800000000],SRM_LOCKED[15.5007088200000000] |
| 03528066 | USD[0.0005996972600000] |
| 03528067 | USD[0.0016222690000000] |
| 03528069 | FTT[0.0022500000000000],SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000],USD[0.0015755868800000],USDT[0.2991176000000000] |
| 03528070 | ADABULL[10.5090000000000000],ALGOBULL[13660000.0000000000000000],ATOMBULL[11593 0.0000000000000000],DEFIBULL[198.0000000000000000],DOGEBULL[100.0600000000000000],EOSBULL[17000000.0000000000000000],ETCBULL[333.0000000000000000],ETHBULL[2.0000000000000000],LINKBULL[8594.0000000000000000],LT CBULL[13400.0000000000000000],LUNA2[0.3069343917000000],LUNA2_LOCKED[0.7161802472000000],LUNC[86835.6100000000000000],MATICBULL[17957.0000000000000000],MKRBULL[49.1200000000000000],OKBBULL[2.6000000000000000],SUSHIBULL[47360000.0000000000000000],SXPBULL[15194000.0000000000000000],THETA ULL[1225.9000000000000000],TOMOBULL[16000000.0000000000000000],TRX[0.0000020000000000],UNISWAPBULL[53.5000000000000000],USDI[0.0098700019141700],USDT[0.0000001419735971],XRPBULL[10200.0000000000000000],XTZBULL[89120.0000000000000000] |
| 03528090 | USD[3.2916553900000000] |
| 03528094 | DOGEBULL[276.2556937425110000],TRX[0.0483270000000000] |
| 03528104 | USD[0.0000000071000000] |
| 03528105 | BTC[0.0000247102470507],ETH[0.0000001910528 34],ETHW[0.0000000264053015],GALA[0.0000000046485379],SHIB[7475680.0511992500000000],TONCOIN[0.0000000078267431],USD[0.0001557778107272],USDT[0.0000000064705567] |
| 03528119 | USD[5.0000000000000000] |
| 03528122 | USD[0.1261850730428165],USDT[0.0000000111357914] |
| 03528123 | CRO[0.0000000012903630],ETH[0.1052130411221045],ETHW[0.1052130411221045],EUR[0.0000000028019751],USD[0.0000000016000000],USDT[0.0001838727838054],XRP[0.0000000050799446] |
| 03528124 | BNB[0.0000005090096030] |
| 03528131 | USD[16.2209575150000000] |
| 03528133 | BRZ[0.0000000200000000],USD[0.1045341000000000],USDT[0.0000000046481032] |
| 03528134 | USD[0.0000000011588106] |
| 03528136 | USD[0.0004402746473900],USDT[0.0000000280453] |
| 03528137 | USD[0.0000000070961042] |
| 03528147 | BF_POINT[200.0000000000000000],USD[239.8470343700000000] |
| 03528151 | TRX[0.0000000061511058],USDT[0.0024866104636988] |
| 03528154 | USD[0.6992321250000000] |
| 03528155 | USD[0.0000000061183567],USDT[0.0000000034240598] |
| 03528163 | BAO[1.0000000000000000],FTT[1.1899490400000000],USD[0.0000002344134744] |
| 03528164 | AGLD[13.5974160000000000],ALGO[0.0008826300000000],ALPHA[56.9792357507805625],ASD[188.4787770000000000],AVAX[1.9996200000000000],BADGER[4.0788942000000000],BCH[0.1229768200000000],BICO[10.9958200000000000],BNB[0.1899601000000000],BNT[16.1775195179407063],BTC[0.0119950208867400],CEL[0.0765350000000000],COMP[0.8735177800000000],DRV[0.0986700000000000],DENT[5498.1760000000000000],DOGE[357.7786440000000000],ETH[0.0089739700000000],ETHW[0.0089739700000000],FIDA[39.9886000000000000],FTM[44.9922000000000000],FTT[2.1996770000000000],GRT[181.9496500000000000],JOE[79.9745400000000000],KIN[459 912.6000000000000000],LINA[1539.6770000000000000],LOOKS[25.9870800000000000],MOB[0.4988723699981010],MTL[13.0975300000000000],NEXO[41.0000000000000000],PERP[26.3819690000000000],PUNDIX[0.0951740000000000],RAY[80.0644887450223192],REN[119.9412900000000000],RSR[5022.1511 8709389371099],RUNE[2.7020140688479020],SAND[20.9958200000000000],SKL[248.8732700000000000],SPELL[399.1260000000000000],STMX[1099.4110000000000000],SXP[35.6908610000000000],USDI[410.6852506473646552],WRX[80.9943000000000000] |
| 03528173 | USD[0.0000007234291700] |
| 03528177 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 03528181 | LUNA2[0.0000000235772692],LUNA2_LOCKED[0.0000000550136281],LUNC[0.0051340000000000],USD[0.0000000099557599],USDT[0.0000000036082804] |
| 03528184 | USD[0.6922321250000000] |
| 03528187 | TONCOIN[18.9000000000000000],USD[0.0966041563000000],USDT[0.0022280189149008] |
| 03528194 | DOGE[0.0698157599505324],DOGE[0.0000000015108500],ETH[0.3291534835594589],ETHW[0.3291534835594589],LTC[10.9800263600691987],MTA[0.0000000013529200],REN[796.7054473385330462],SAND[48.6224253900000000],SLP[0.0000000048157735],SOL[3.5935607811933200],USD[1453.3200717210488745000000000],USDT[0.0002189711144355],XRP[0.0000000074150110] |
| 03528195 | REN[1.0000000000000000],USD[0.3042679252500000] |
| 03528197 | BAO[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000061603797] |
| 03528203 | BNB[0.0099753000000000],TONCOIN[8.8919250000000000],USD[72.1675713273500000] |
| 03528204 | APE[0.0000000066110000],ATOM[0.0000000099590300],AVAX[0.0000000071241500],AXS[0.0000000078197800],BCH[0.0000000504396000],BNB[0.0000000167522900],BTC[0.0000000220675420],CEL[0.0000000032761400],DOT[0.0000001204492000],ETH[0.0000000051129200],ETHW[0.0000000071731500],FTT[0.0000000053121572],KNC[0.0000000099087700],LINK[0.0000000019940900],LTC[0.0000001772759200],LUNA2[0.0000000003100000],LUNC[0.1183095272000000],OMG[0.0000000609189300],SNX[0.0000000031585500],SOL[0.0000000045203100],SUSHI[0.0000000604207000],UNI[0.0000000124000000],USDT[47.0993420563610000000000] |
| 03528207 | USD[0.0000005960847 2] |
| 03528216 | USD[0.0000000071411031] |
| 03528230 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[6.0000000000000000],NFT (32006873633292977 6)[1],NFT (374630409244075337)[1],NFT (441586532174632455)[1],SOL[0.0000001000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000217613380] |
| 03528231 | BUSD[34.5084421500000000],TONCOIN[109.2500000000000000] |
| 03528244 | USD[0.0000000037219158] |
| 03528245 | TRX[0.0007770000000000],USD[0.0000000347124704],USDT[0.0000000058574185] |
| 03528250 | USD[0.0000002804469196],USDT[0.0000000079204504] |
| 03528255 | USDT[0.9300000000000000] |
| 03528263 | TRX[0.3606950000000000],USD[0.3516597273500000],USDT[0.3971494722500000] |
| 03528264 | BF_POINT[100.0000000000000000],USD[708.5528418400000000] |
| 03528266 | USD[0.0000037737325862],USDT[0.2505727900355809] |
| 03528268 | BTC[0.0025995060000000],EUR[1.3254000000000000] |
| 03528272 | USD[25.0000000000000000] |
| 03528274 | USD[0.0000000015544760] |
| 03528298 | USD[0.0000000069000000] |
| 03528301 | SRM[2.5369951700000000],SRM_LOCKED[18.8230048300000000] |
| 03528305 | SOL[0.0041259400000000],USD[3.0000002552129462],USDT[0.0000000229110654] |
| 03528309 | BTC[0.0000000035730287],ETH[0.0000000094232584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03528320 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000] |
| 03528322 | GODS[204.700000000000000],USD[5.089598060000000] |
| 03528327 | AUDIO[1.000000000000000],BAT[1.000000000000000],BNB[0.000000010000000],ETH[0.006995860000000],ETHW[0.006958500000000],KIN[1.000000000000000],MATIC[3.832021232565600 00],USD[0.000000006216709],USDT[0.000000093507958] |
| 03528329 | LTC[0.000000086000000] |
| 03528336 | DOGEBULL[297.676183150000000],FTT[0.000000007767128],USD[0.186738443474765 0],USDT[0.000000002000000] |
| 03528337 | USD[0.000000093667165],USDT[0.000000026063340] |
| 03528339 | BTC[3.389181050000000],ETH[3.859928530000000],ETHW[3.860738880000000],LUNA2[0.000450355516100 0],LUNA2_LOCKED[0.001050829537000 0],SOL[91.404755300000000],USD[0.000000300014916],USDC[10012.143627530000000],USTC[0.063750000000000] |
| 03528349 | ETH[0.000093300000000],ETHW[0.000093300000000],TRX[536.951632700000000],USD[0.000011880888137 9],USDT[0.000011880888137 9] |
| 03528352 | SOL[9.171768490000000],USDT[1.888118570000000] |
| 03528353 | USD[0.000938597014968 2] |
| 03528360 | BTC[0.000776077158000 0],FTT[1028.857104713617878 8],SRM[12.691360240000000],SRM_LOCKED[189.344243980000000],USD[0.000000016526455 3],USDT[1.303085382386330 0] |
| 03528361 | ETH[0.000000087042800] |
| 03528371 | USD[0.201371160000000] |
| 03528372 | MYC[0.015500000000000],TONCOIN[29.394620000000000],USD[4.675130115502594 2],USDT[0.003838762558747 2] |
| 03528379 | USD[0.000000149541664] |
| 03528380 | POLIS[274.300221760000000],USD[11.316576437250000 0] |
| 03528383 | USD[25.000000000000000] |
| 03528386 | USD[0.000000121355032] |
| 03528387 | USD[25.000000000000000] |
| 03528390 | SHIB[9598080.000000000000000],USD[2.688000000000000] |
| 03528391 | USDT[0.000000048197857] |
| 03528400 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000287250884] |
| 03528404 | TONCOIN[87.365014850000000],USD[0.279244300000000],USDT[0.000000044338800] |
| 03528407 | USD[0.005826311200000 0],USDT[0.000000027732369] |
| 03528410 | TONCOIN[27.294813000000000],TRX[0.000001000000000],USD[0.137845249500000 0] |
| 03528421 | TONCOIN[500.000000000000000],USD[0.000000087652494],USDT[0.000000095836876] |
| 03528424 | USDT[0.000000081741199] |
| 03528429 | BTC[0.000727700000000],USD[-1.130882865276474 9],USDT[163.200153440000000] |
| 03528432 | USD[0.000000081279892] |
| 03528442 | USD[0.000000091200000] |
| 03528443 | UBXT[1.000000000000000],USD[0.000000071342685],USDT[0.000000059758982] |
| 03528444 | USD[0.124589950000000],USDT[0.000002833859888] |
| 03528449 | LUNA2[0.125076402600000 0],LUNA2_LOCKED[0.291844939400000 0],LUNC[27235.650000000000000],USD[0.000000531245000 0],USDT[0.000000012526410] |
| 03528457 | ENS[0.109978000000000],LUNA2[0.003197434370000 0],LUNA2_LOCKED[0.007460680198000 0],LUNC[896.248068000000000],TONCOIN[0.000000045050000],USD[0.012147877204159 1] |
| 03528460 | USD[30.000000000000000] |
| 03528462 | BTC[0.151569680000000],ETH[0.898820200000000],ETHW[0.898820200000000],USD[5204.698031244831120] |
| 03528466 | SAND[0.999810000000000],USD[1.117908404000000] |
| 03528468 | USD[83.390490671630000 0] |
| 03528470 | USD[0.000000166971149],USDT[0.000000452691292] |
| 03528475 | USD[0.015279511500000 0] |
| 03528479 | BTC[0.000000005924675 0],ETH[0.000000078000000],FTT[0.000000069395585],LUNA2[0.006888609417000 0],LUNA2_LOCKED[0.016073421970000 0],LUNC[0.000000040000000],USD[0.250669248659626 0],USDT[0.000000095000000] |
| 03528480 | MATIC[0.017918760000000],USD[-0.003671025231241 8] |
| 03528489 | CRO[169.977200000000000],USD[0.106332197600000 0],LUNA2_LOCKED[0.248108461000000 0],POLIS[5.300000000000000],USD[0.000890896557720],USDT[0.220000009339500] |
| 03528491 | DOT[0.000000009680000],ETH[0.000000054158118],MANA[0.000000015000000],MATIC[0.000000095000000],SHIB[7926.904583720000000],SOL[0.000000003600000],USD[0.000000011419884],USDT[0.000000072993707],ZRX[0.000000020000000] |
| 03528493 | BNB[0.030000000000000],TRX[0.207213000000000],USD[4.295288245500000 0] |
| 03528496 | TONCOIN[0.097960000000000],USD[0.050136002460000 0],USDT[0.000000074310344] |
| 03528498 | USD[-1.714593233604520 8],USDT[2.080893940000000 0] |
| 03528508 | SOL[0.000000028000000],XRP[0.000000083687324] |
| 03528520 | BTC[0.000000009000000],DOGE[613.883340000000000],SUSHI[2.999430000000000],USD[2.189796711000000 0] |
| 03528532 | BTC[0.000000010142500],ETHW[0.004214800000000],FTT[0.000000023875378],SOL[0.000000009000000],TRX[0.007780000000000],USD[10.000000013314118 7],USDT[0.000000046708655] |
| 03528537 | BTC[0.000000072000000],CHZ[13.215962670000000],ETH[0.012997530000000],ETHW[0.012997530000000],EUR[0.000000000458476],USDT[0.000000049962400] |
| 03528540 | TRX[1.332627190000000],USD[-0.016769979492848 1] |
| 03528548 | USDT[0.000000069627242] |
| 03528555 | BTC[0.010083695340090],ETH[0.163070590000000],ETHW[0.163070590000000],EUR[0.000227129742493],SOL[2.635914470000000] |
| 03528557 | BF_POINT[300.000000000000000],FTT[0.000000020414698],GBP[0.000000107916829],USDT[0.000000034289169] |
| 03528561 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[8.873746217346411 5],USDT[0.000000170463475] |
| 03528562 | ARKK[0.000000098770771],LUNA2_LOCKED[0.000000118278229],LUNC[0.011038000000000],TSLA[0.000201400000000],TSLAPRE[0.000000035164201],USD[0.009864506987239 6],USDT[0.008258200000000] |
| 03528564 | BTC[0.000060896000000],USD[0.009972385700000 0] |
| 03528567 | USD[0.000000072434954],USDT[0.000000061029775] |
| 03528570 | ADABULL[6.900000000000000],EUR[4.172881970000000],USD[0.428816849431250 0] |
| 03528573 | EUR[0.000008407061084],LTC[0.038252540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03528575 | REAL[27.11181990000000000],USDT[0.0000000502481060] |
| 03528578 | BTC[0.0000005000000000],USDT[0.0175055600000000] |
| 03528580 | AVAX[0.0000000071000000],USDT[0.0000000009834444] |
| 03528588 | DENT[1.0000000000000000],ETH[0.0000002100000000],EUR[0.0000134444882174],UBXT[1.0000000000000000],USD[0.0000000109607868] |
| 03528598 | ATLAS[129.920000000000000000],FRONT[0.9722000000000000],IMX[1.2969400000000000],LOOKS[73.9952000000000000],USD[0.0036198399339847],USDT[0.0000000039905122] |
| 03528599 | USD[0.1780243625000000] |
| 03528603 | NFT [297621898582262064][1],NFT [309373563475484360][1],NFT [341542526497630134][1],USD[55.0072839535089000] |
| 03528604 | USD[0.0043105334200000] |
| 03528605 | ETH[0.2668549800000000],ETHW[0.2518006351266149],USD[0.0000295559515572] |
| 03528610 | USD[0.0333533560000000] |
| 03528615 | LUNA[21.3841385650000000],LUNA2_LOCKED[3.2296566510000000],TRX[0.0000030000000000],USD[0.1367216706800000],USDT[0.0000000075065200] |
| 03528631 | USD[0.0000000057735541] |
| 03528641 | USD[0.0152691187500000] |
| 03528643 | USD[0.0000000052726264] |
| 03528649 | BAO[1.0000000000000000],HT[0.0000000074559374] |
| 03528651 | GBP[0.0000000013623325] |
| 03528663 | USD[0.0000005934124805] |
| 03528668 | EUR[1500.0000000147758647],MATIC[300.9697347100000000] |
| 03528674 | USD[25.0000000000000000] |
| 03528675 | USD[0.0000000014243053],USDT[0.0000000064650600] |
| 03528677 | NFT [293791024080217451][1],NFT [325123749775403840][1],NFT [327775845729418813][1],USD[0.0000000056379540] |
| 03528678 | BAO[2.0000000000000000],EUR[0.0034859521062332],KIN[2.0000000000000000],TRX[3.0000000000000000],USDT[0.0049053044613040] |
| 03528682 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0475056800000000],ETH[0.7129066900000000],ETHW[0.7129066900000000],GBP[0.0001635094256820],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0238468113632135] |
| 03528686 | TRX[0.0000000029111378],USD[0.0000000019171338] |
| 03528687 | SAND[1.0000000000000000],USD[0.3737715441051400] |
| 03528689 | DOGE[758.9476000000000000],FTT[0.1000000000000000],TRU[117.0000000000000000],TRX[89.9844070000000000],USD[3.5478718758522129000000000],USDT[10.0523998632500000],XRP[29.9940000000000000] |
| 03528702 | FTT[0.0000000556451914],USD[0.0816382256500000],USDT[0.0000000045711828] |
| 03528707 | EUR[9.2421886800000000],USD[0.1522149900000000] |
| 03528708 | BNB[0.0000000062000000] |
| 03528710 | SOL[0.0099820000000000],TRX[0.0007780000000000],USD[177.9421214000000000],USDT[0.0000000307802012] |
| 03528712 | TONCOIN[35.0000000000000000],USD[0.7101008136422000] |
| 03528721 | ETH[0.0009600000000000],ETHW[0.0009600000000000],EUR[1446.6653302488551710],USDT[0.0000000058186816] |
| 03528724 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.2970349415000000] |
| 03528726 | USD[0.0042338666400000] |
| 03528729 | BTC[0.0258792200000000],ETH[0.0540000000000000],USD[56.0128656235161134],USDT[0.0000000128501762] |
| 03528731 | BAO[4.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000021098413] |
| 03528734 | NFT [377250261834116024][1],TRX[0.0000000001161625] |
| 03528739 | USD[0.0327141241375000] |
| 03528768 | ALEPH[0.0000000016084160],AURY[0.0000000034112900],BNB[0.0000000014740300],SOL[0.0000000017175076] |
| 03528770 | SOL[0.0000130800000000] |
| 03528775 | USD[25.0000000000000000] |
| 03528777 | EUR[150.0000000000000000],USD[-41.7447458177335405] |
| 03528779 | SLP[86.3143399806424200] |
| 03528782 | TRX[0.0174930000000000],USDT[1.8751693767500000] |
| 03528785 | FTM[166.3028143479360000] |
| 03528790 | USD[30.0000000000000000] |
| 03528795 | ETH[0.0450000000000000],ETHW[0.0450000000000000],USDT[0.0000000026243365] |
| 03528803 | BAO[4.0000000000000000],BTT[5234107.4406062200000000],CHR[93.5123468600000000],CHZ[109.9870757900000000],DOT[4.5931623500000000],FTM[11.8370729900000000],KIN[3.0000000000000000],MATIC[33.9563806000000000],SOL[1.0071579000000000],UBXT[1.0000000000000000],USD[0.0096817103047053],USDT[0.00000004336024],XRP[30.4354653800000000] |
| 03528807 | USD[25.0000000000000000] |
| 03528815 | USD[0.0000000076529347] |
| 03528817 | BTC[0.0000000025731900],ETH[0.0000000080000000],FTT[0.0245110708456499],USD[0.5132753484745653],USDT[0.0000000040000000] |
| 03528818 | AKRO[1.0000000000000000],BTC[0.0000126206990000],CHZ[1.0825772000000000],ETH[0.0000055389683019],EUR[0.0000000084551398],FTT[1.0114641400000000],LINK[0.0000967000000000],RSR[9689.4997039700000000],STETH[0.0000045926336753],USD[0.0860736972964299],USDT[0.0043834104811664],XRP[0.0073820600000000] |
| 03528822 | BTC[0.0000000092364000],TRX[0.3190980000000000],XRP[0.7097870000000000] |
| 03528828 | ETH[0.0250000000000000],ETHW[0.0250000000000000],STETH[0.0254935826755364],USD[55.8105190000000000] |
| 03528829 | ALGO[0.9557200000000000],BTC[0.0021940800000000],CHZ[9.9838000000000000],USD[616.2550841458892118],USDT[0.0000000084909454],XRP[217.0419595300000000] |
| 03528831 | USD[0.0000000089114400],USDT[0.0000000055793725] |
| 03528842 | USD[0.0472418776500000] |
| 03528844 | APE[1.0000000000000000],BTC[0.0437633439735000],ETH[1.1167515500000000],ETHW[0.7706895500000000],FTT[30.1942620000000000],NFT [322718396966744668][1],NFT [377465069628835623][1],NFT [526347191190281934][1],SOL[0.0090120000000000],TRX[0.0015300000000000],USD[18.6675325886251548],USDC[1001.0000000000000000],USDT[100.0076511537479910] |
| 03528847 | LTC[0.0000594300000000],USD[0.0000011111206511] |
| 03528853 | BAO[1.0000000000000000],BTC[0.3460672700000000],DOGE[1.0000000000000000],ETH[5.2749619100000000],KIN[2.0000000000000000],MATH[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1258.0459890615691310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03528855 | AKRO[1.000000000000000],ALGO[4.434995740000000],ATLAS[38302.967422740000000],BAO[5.000000000000000],FTT[22.956192160000000],HNT[11.865282230000000],KIN[6.000000000000000],RSR[1.000000000000000],USD[0.000000014932783],USDT[119.186804055033694],XRP[332.023460940000000] |
| 03528858 | SOL[0.136073840000000],USD[480.010000486597784] |
| 03528859 | FTT[0.076318091512300],USD[3.888243415125000] |
| 03528863 | USDT[0.000000005000000] |
| 03528864 | BNB[0.000000066644400],ETH[0.000000003323750],LUNA2[0.006740721875000],LUNA2_LOCKED[0.001572835104000],LUNC[146.780638000000000],MATIC[0.000000047723660],NFT (34123685066543101)[1],NFT (43462559246895166)[2],NFT (47983523426813104)[1],TRX[0.000000003147000],USD[0.000000012197110],USDT[0.000000096156325] |
| 03528865 | USD[0.013927550462500] |
| 03528869 | TRX[0.000069000000000],USD[0.074652600000000],USDT[50.000000600000000] |
| 03528879 | BRZ[-0.003909139875818],USD[8.914498978651630],USDT[0.004923320000000] |
| 03528894 | TONCOIN[46.824572000000000],USD[0.000000094550466],USDT[0.000000181301662] |
| 03528895 | LTC[0.000000075396242],USD[0.002512400938406],USDT[0.000594899832662] |
| 03528903 | ATLAS[13939.492000000000000],NFT (28922903532483058)[1],NFT (29128784816358568)[1],TRX[0.000000066200000],USD[0.510963153088099],USDT[0.000000036400167] |
| 03528905 | USD[0.000018011208768],USDT[0.000137921696852] |
| 03528906 | SOL[0.000007600500000] |
| 03528907 | USD[0.002562774417244] |
| 03528919 | TRX[0.008000000000000],USDT[0.000000005000000] |
| 03528929 | BAO[1.000000000000000],BTC[0.024169750000000],USD[81.278973303576638] |
| 03528930 | TONCOIN[5.5000000000000000] |
| 03528931 | GOG[812.899200000000000],USD[0.000000120709443],USDT[0.000000008095903] |
| 03528945 | GOG[2451.837640000000000],USD[0.685602885300059924],USDT[0.000000074989512] |
| 03528946 | BNB[0.003050470000000],USD[0.000000025205712827] |
| 03528954 | BTC[0.000000075847200],ETH[0.000000010000000],HT[0.000000010532800],MATIC[0.000000083930000],SOL[0.000000080939800],TRX[0.000777000000000],USD[0.000000064482940],USDT[0.000000073522572] |
| 03528964 | BAO[3.000000000000000],BNB[0.000000046809766],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000006816995461] |
| 03528965 | BTC[0.000000037000000],LUNA2[0.018034564690000],LUNA2_LOCKED[0.042080650930000],LUNC[3927.064430000000000],USD[0.007185033603918] |
| 03528968 | APE[0.082740000000000],AXS[0.096040000000000],BNB[0.000000031770408],FTT[0.089755290000000],SHIB[83380.000000000000000],SLP[3.776000000000000],SOL[49.410084024362892],TRX[319.000000000000000],USD[10288.778931551397386],USDT[0.041808206889184],XRP[32.234697520964560] |
| 03528972 | USD[0.007202710865579] |
| 03528973 | ATOM[50.000000000000000],BAT[3515.000000000000000],DOT[45.600000000000000],EUR[0.000000088079140],LTC[24.000000000000000],USD[-0.223629887597353283],USDT[2.189485000000000] |
| 03528978 | GOG[14280.000000000000000],USD[0.032420475000000],USDT[0.000000092439750] |
| 03528996 | BNB[0.009475000000000],TRX[0.000001000000000],USD[25.083832545537500] |
| 03529003 | OXY[1.114074630000000],TONCOIN[2.846288740000000],TRX[7.299352120000000],USD[1.258176133372512] |
| 03529005 | ANC[0.000000064897491],APT[0.000000000698461],BTC[0.051835565858661],CEL[0.000000091582282],DOGE[0.000000095326744],ETH[0.241704558504411],ETHW[0.215794288504411],FTM[0.000000086035468],FTT[0.000000087350998],LUNA2[0.099634935340000],LUNA2_LOCKED[0.232481515800000],LUNC[0.000000004034990],SOL[0.000000098362],USD[0.000000274167869],USDT[0.0000000016141149] |
| 03529005 | AKRO[1.000000000000000],AUDIO[1.010576080000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000041894962241] |
| 03529009 | ETH[0.000035250000000],ETHW[0.000035250000000],GBP[8.106215210000000],USD[0.000000021188507] |
| 03529012 | BTC[0.000000099421880],USD[0.000000107179545] |
| 03529022 | USD[25.000000000000000] |
| 03529024 | TONCOIN[28.090000000000000] |
| 03529040 | CRO[699.870990000000000],FTT[8.172325210000000],USD[4.427752000000000],USDT[0.000000016141498] |
| 03529045 | BAO[3.000000000000000],KIN[4.000000000000000],TONCOIN[0.040000000000000],USD[0.000000218416415] |
| 03529048 | USD[25.000000000000000] |
| 03529051 | USD[0.000062470000000],USDT[0.000000068589244] |
| 03529060 | AKRO[3.000000000000000],BAO[19.000000000000000],BTC[0.033543042717820],DENT[4.000000000000000],ENJ[0.000008270000000],EUR[0.926284751830489],KIN[20.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[8.000000000000000],USD[0.023514016047641],USDT[0.000000112321619] |
| 03529065 | BAO[1.000000000000000],BTC[0.003338110000000],USD[0.001712090697411] |
| 03529087 | ETH[4.105000000000000],ETHW[4.105000000000000],USD[0.748776482500000] |
| 03529088 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[747.044877390000000] |
| 03529094 | USD[0.038379214191600] |
| 03529095 | USD[0.000000077513178],USDT[0.000000011531897] |
| 03529101 | FTT[0.095862588348243d6],SAND[0.000000014280000] |
| 03529107 | USD[0.000007392089d0],USDT[0.000000027723369] |
| 03529111 | TRX[0.000000060445793],USD[0.000000328511949] |
| 03529118 | BAO[2.000000000000000],CRO[313.524427210000000],FTM[31.627166210000000],KIN[1.000000000000000],LUNA2[0.001218096614000],LUNA2_LOCKED[0.002842225433000],LUNC[265.243102320000000],NEAR[3.142350690000000],TRX[0.000777000000000],USD[0.000000225466019],USDT[0.000000446133693] |
| 03529119 | LUNA2[2.160730516000000],LUNA2_LOCKED[5.041704538000000],USTC[305.861848000000000] |
| 03529123 | BNB[0.000000291339643],LUNA2[0.031166403900000],LUNA2_LOCKED[0.072721608390000],LUNC[6786.550000000000000],MATIC[0.000000054362988],USD[0.000642372034077] |
| 03529134 | BNB[-0.000000333673153T],EUR[0.000163345959654],USD[0.000000064232080] |
| 03529138 | CHF[0.000025549989298] |
| 03529142 | BAO[1.000000000000000],FTT[3.791454400000000],USD[0.000000250527200] |
| 03529143 | LTC[0.101426870000000],USD[30.008793344997694] |
| 03529144 | BAO[10.000000000000000],FIDA[1.000000000000000],GOG[8404.762066860000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000049082140] |
| 03529156 | ALICE[89.577520000000000],ATLAS[89.184000000000000],AVAX[0.095740000000000],AXS[0.097280000000000],BCH[0.000037000000000],LTC[0.011000000000000],LUNA2[0.000000225945003],LUNA2_LOCKED[0.000000527205006],LUNC[0.004920000000000],SOL[0.001332000000000],SPELL[83.120000000000000],TRX[1.111438000000000],USD[0.000000101947382],USDT[0.000000051496487],XRP[0.399318000000000] |
| 03529156 | COPE[0.054833015861856] |
| 03529158 | EUR[0.000000572784235],KIN[1.000000000000000],USD[0.000000139312450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03529170 | KIN[1.000000000000000],TRY[0.0047870300000000000],USD[0.000000009977 11598],USDT[0.00000000105361 88] |
| 03529171 | BAO[2.000000000000000000],KIN[4.000000000000000],NFT[2933790345251830 28][1],NFT[3391774590665551 52289][1],NFT[4752862517050434658][1],NFT[52542966857452 4142][1],TRX[0.0007810000000000000],USDT[0.000000716 7866544] |
| 03529172 | FIDA[0.994490000000000000],USDT[0.000000006000000] |
| 03529179 | USD[3.3125270900000000] |
| 03529183 | USD[30.00000000000000000] |
| 03529187 | USD[0.0591469340566392] |
| 03529188 | BTC[-0.000036569526 5987],ETH[0.000000009203 5277],USD[0.8862963159605 987],USDT[0.000016274 7545851] |
| 03529191 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GBP[0.000000001065 15655],KIN[12.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00000000181 85051],USDT[0.00000000634 22478] |
| 03529192 | BNB[0.000000006154 1650],BTC[0.000000003926 7265],ETH[0.00000000100000] |
| 03529193 | BNB[0.003895170000000000],SOS[59588676.0000000000000000],USD[192.9527384127000000] |
| 03529194 | SOL[0.0077860000000000],USDT[0.0000000005000000] |
| 03529198 | FTT[0.0000000009841264],SRM[0.000394750000000000],SRM_LOCKED[0.1368361200000000],USD[14.5127138442533339],USDT[0.000000003655 9156] |
| 03529200 | CRO[2559.891700000000000000],DOGE[0.9574400000000000],LUNA2[0.00000003 14968252],LUNA2_LOCKED[0.000000073 4925921],LUNC[0.006858500000000000],USD[15.3329221072697775] |
| 03529204 | USD[25.00000000000000000] |
| 03529206 | BTC[0.2236435810000000],EUR[846.246470901418 1546],FTT[0.0606386995659546],LUNA2[4.9689617880000000],LUNA2_LOCKED[11.5942441700000000],LUNC[16.0069581000000000],SOL[24.4059242100000000],USD[0.0044127012200000],USDT[0.00000000500 00000] |
| 03529215 | EUR[0.000000008256 3830] |
| 03529219 | FTT[0.0251201987084316],TRX[0.0000270000000000],USDT[0.0000000007053062] |
| 03529220 | APE[2.1995600000000000],AVAX[0.4999000000000000],AXS[0.099985000000000000],BTT[50000.0000000000000000],CHZ[9.9980000000000000],DOGE[34.9930000000000000],DOT[1.0978000000000000],FTT[0.4998600000000000],GMT[2.0000000000000000],KBT[500.6000000000000000],LDO[1.00000000000000000],LRC[9.9980000000000000],MATIC[5.00000000000000000],RAY[13.9972000000000000],SAND[1.99860000000000000],SHIB[19990.0000000000000000],SLP[119.9760000000000000],SOL[1.1897620000000000],SPA[5.0980000000000000],SPELL[899.8200000000000000],SRM[9.9956570000000000],SRM_LOCKED[0.0121149500000000],SWEAT[5.9988000000000000],USD[... ...],USDT[...],UMA[...],XRP[...] |
| 03529223 | USD[0.000000005912 2664] |
| 03529229 | BTC[0.0000000024000000],MATIC[0.000000004430 0000],USD[0.0027479423135208] |
| 03529231 | TRX[0.0000120000000000],USD[0.1813303652131200],USDT[0.04569105068 78424] |
| 03529237 | CEL[0.00000004955017 5],SOL[4.5000157200000000],USD[0.1998826702050000] |
| 03529244 | USD[0.0050060033648070],USDT[0.08740435619 61922] |
| 03529247 | AKRO[1.000000000000000000],PAXG[0.0000000505 38 8999],RSR[1.000000000000000000] |
| 03529253 | TONCOIN[10.899337000000000000],USD[0.4745054450000000] |
| 03529256 | USD[25.00000000000000000] |
| 03529258 | BTC[0.000053620000000000],USD[0.2474277155000000] |
| 03529278 | USD[0.1887551398250000],USDT[0.0000000010212890] |
| 03529281 | FTT[0.0000000040722000],TRX[0.0000000097990969],USD[0.0047577373217930] |
| 03529284 | USD[-3.5142465450000000],USDT[9.7100000000000000] |
| 03529285 | BNB[0.000000002593937],RAY[0.0000000457507 62],SHIB[0.0000000051516119],SOL[0.0000000043 28700],USDT[0.000003268026 0539] |
| 03529286 | ATLAS[24.000000000000000000],COPE[1.00000000000000000] |
| 03529291 | USD[0.4236519003064534] |
| 03529292 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.031015420000000000],ETH[2.0950720100000000],HOLY[0.000081900000000000],UBXT[1.000000000000000000],USD[4920.8027547120042018],USDT[2966.7876261023259148] |
| 03529293 | USD[0.00000000150 00000] |
| 03529297 | ETH[0.0000000235 24000],FTT[25.3000000000000000],USD[12.7352131997000000000000000],USDT[0.00000000327 62500] |
| 03529298 | BNB[0.000000005450000 0],BTC[0.00000000100000000],ETH[0.0010000122435071],LTC[0.000000084 280046],SOL[0.000000010 0000000],THETABULL[0.000000006000000],TONCOIN[0.000000004482 5000],TRX[0.0000010000000000],USD[0.0001153874907270],USDT[0.00000841 2608105] |
| 03529321 | USD[0.000000011837 6539],USDT[0.000000006068060] |
| 03529324 | USD[0.000000009854 5902],USDT[0.000000035980 336] |
| 03529330 | USD[25.00000000000000000] |
| 03529344 | BTC[0.001094660000000000],USD[0.000000015363 6503],USDT[7.373390213320 5582] |
| 03529349 | USD[20.00000000000000000] |
| 03529355 | USD[0.0406173820695554] |
| 03529356 | EUR[0.000000014606514],KIN[1.000000000000000000],USD[0.0000510961722755] |
| 03529361 | DOGE[5.2584607000000000],LINA[27.1024773400000000],SRM[1.1440213200000000],TONCOIN[0.8822504700000000],USDT[1.6018275437670358] |
| 03529366 | USD[0.00000000793 44552],USDT[0.000000003066960] |
| 03529367 | TONCOIN[0.0000252700000000],USD[0.00000000608 5174] |
| 03529371 | SRM[1.6967637000000000],SRM_LOCKED[10.3032363000000000],USD[0.0066492398200000],USDT[0.1531081730000000] |
| 03529374 | BAO[2.000000000000000000],GBP[0.0000027260909704] |
| 03529387 | GBP[0.000233378162 1608],USD[0.0027106942 59483] |
| 03529389 | AKRO[1.000000000000000000],BTC[0.070237370000000],BULL[0.000000009000000],ETH[0.2712832100000000],ETHW[0.2710897700000000],EUR[0.000003479684748],SOL[5.5849841600000000],TRX[2.000000000000000000],USD[0.0688736234800643] |
| 03529401 | BTC[0.048790240000000],ETH[0.630873800000000],USD[0.0000000517 10609],USDT[1.861690890000000] |
| 03529404 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[2.1258161400000000],DAI[877.2601081700000000],DENT[3.000000000000000000],ETH[1.6985464600000000],ETHW[1.6983293200000000],FTM[168.3236885600000000],FTT[4.7221677642440650],KIN[4.000000000000000000],MANA[75.9627330952268700],MATH[1.000000000000000000],TRX[1.000777000000000000],UBXT[3.000000000000000000],USD[0.0000000165602806],USDT[0.0011425587886704] |
| 03529408 | NFT[306821981269170205][1],NFT[311908833605827882][1],NFT[394324302994961529][1],USD[0.0035574650600000] |
| 03529413 | TONCOIN[0.089640000000000000],USD[0.4167611675000000] |
| 03529416 | USD[0.0000029398626298] |
| 03529422 | ATLAS[21.700000000000000000],COPE[1.000000000000000000] |
| 03529423 | LUNA2_LOCKED[51.839608730000000000],USTC[0.000000160774000] |
| 03529429 | BNB[0.000000094656800],BTC[0.385282670000000],EUR[63.9432797600000000],FTM[38.000000000000000000],SOL[21.0797012000000000],TRX[13.000000000000000000],USD[151.0599358678535692000000000] |
| 03529448 | USD[25.00000000000000000] |

Schedule 3.19 Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03529449 | USD[0.000000016500000],USDT[0.000000013797420] |
| 03529453 | MATIC[61.1553685420561200],USD[2.8026363391698650] |
| 03529455 | RUNE[515.2794416400000000] |
| 03529456 | USDT[0.0000002371534430] |
| 03529458 | SAND[0.1970356200000000],USD[0.0000000087155438],USDT[0.0000000065543810] |
| 03529468 | USD[25.0000000000000000] |
| 03529469 | USD[25.0000000000000000] |
| 03529470 | AVAX[1.4997000000000000],FTM[0.0000000100000000],LUNA2[0.0003587450962000],LUNA2_LOCKED[0.0008370718912000],LUNC[78.1175000000000000],SOL[0.2800000000000000],USD[127.6706657890246640],USDT[0.0000000103143366] |
| 03529472 | ATLAS[21.7000000000000000],COPE[1.0000000000000000] |
| 03529483 | FTT[2.0000000000000000],SOL[2.0000000000000000],USD[6.0269568000000000] |
| 03529492 | CHZ[9.9940000000000000],MATIC[42.7909359127276900],USD[4.2997536214550100],USDT[0.0000000208234827] |
| 03529495 | USD[0.0000000060000000] |
| 03529498 | APE[0.0987400000000000],USD[0.0000000100630916],USDT[0.0095397358500000] |
| 03529518 | USD[25.0000000000000000] |
| 03529519 | USD[25.0000000000000000] |
| 03529530 | BTC[0.0000000101631115],ETH[0.0000000070000000],MAPS[10.0000000000000000],TONCOIN[0.0028296237855320],USD[0.1203409532493685] |
| 03529536 | USD[0.0000002909350622],USDT[0.0000000063348176] |
| 03529538 | ATLAS[41.8009615200000000],BAO[7.0000000000000000],CHZ[8.3807692800000000],DOGE[8.1403175200000000],DOT[1.0576706300000000],ENJ[7.6717139600000000],FTM[2.8838968300000000],GALA[4.4142161800000000],LINK[1.0814200500000000],LUNA2[0.0002299686458600],LUNA2_LOCKED[0.0006999264033300],LUNC[6.5318760340000000],MANA[3.7849730400000000],SHIB[906667.0545329500000000],SOL[0.0255743000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[21.8038199761414104],XRP[8.0055093000000000] |
| 03529541 | USDT[0.0000000766160000] |
| 03529542 | USD[25.0000000000000000] |
| 03529543 | ETH[0.0000811510000000],ETHW[0.0000811510000000],TONCOIN[0.0953600000000000],USD[-0.9936216188000000],USDT[0.0094648200000000] |
| 03529549 | USDT[0.0000000860000000] |
| 03529552 | ATLAS[21.7000000000000000],COPE[1.0000000000000000] |
| 03529573 | LOOKS[448.0000000000000000],USD[0.2180828962500000],USDT[0.0000000092446200] |
| 03529574 | USD[0.0037051513138100],USDT[0.0000001851994] |
| 03529577 | USD[25.0000000000000000] |
| 03529583 | USD[0.0000009289836514],USDT[0.0000000086753021] |
| 03529590 | BTC[0.0104992080000000],USD[1.4303059660000000] |
| 03529594 | USD[0.0082798106500000] |
| 03529598 | SAND[1.2008755800000000],USD[0.0000000120144480] |
| 03529603 | USD[0.0000000109132930],USDT[0.0000004582870] |
| 03529618 | BTC[0.0000000051442427],TRX[0.0007780000000000],USD[0.0000000146168412],USDT[0.0000000059569693] |
| 03529620 | USD[25.0000000000000000] |
| 03529629 | 1INCH[4.2578239400000000],BTC[0.0008585000000000],ETHW[1.9998200000000000],HXRO[17.6794790000000000],RAY[2.1579282000000000],SRM[3.1210049900000000],USD[30.9873774559717047] |
| 03529630 | USD[0.0001771591811894] |
| 03529633 | MATIC[1.5000000000000000],SOL[0.0020000000000000],USD[1.0328687755000000],USDT[0.2188087782500000] |
| 03529634 | USDT[0.0000000893397234] |
| 03529640 | BTC[0.0000000002230250],USD[0.0001444721232722],XRP[0.3306080000000000] |
| 03529651 | AVAX[0.0000000012817400],LUNA2[0.0000992883563200],LUNA2_LOCKED[0.0023167283140000],LUNC[21.6202486300000000],MATIC[0.0000000009020000],SOL[0.0000000028000000],USD[0.0000001187416099],USDT[0.0000000080615359] |
| 03529652 | BNB[0.0055511600000000],TONCOIN[0.4999000000000000],USD[0.4447859370000000] |
| 03529656 | KIN[1.0000000000000000],USDT[20.4173834360000000] |
| 03529665 | ETH[0.0000000010000000],LTC[0.0000000060655460] |
| 03529667 | AAVE[5.8526771300000000],ATLAS[9233.6047220200000000],AVAX[18.6667661000000000],BAO[8.0000000000000000],CHZ[2083.3037114400000000],DENT[4.0000000000000000],DOT[11.6348242400000000],ENJ[840.6055651800000000],ENS[20.0478827800000000],ETH[0.0035432800000000],ETHW[0.0035022100000000],GALA[2031.5189540000000000],GODS[100.1472750400000000],GRT[1.0000000000000000],HNT[7.9057054400000000],IMX[342.5990163300000000],JOE[81.4244017400000000],KIN[1.0000000000000000],LINK[57.9104357400000000],LRC[226.6017905000000000],LUNA2[0.0000748897070700],LUNA2_LOCKED[0.0000174742649800],MANA[442.8658386900000000],MATIC[212.9437281800000000],RNDR[55.2389270900000000],RSR[2.0000000000000000],RUNE[93.8299120100000000],SAND[175.9253324900000000],SOL[24.5277686034780378],UBXT[4.0000000000000000],USDT[0.0000000052369209],USTC[0.0010601000000000],YGG[98.7987177100000000] |
| 03529668 | DOGE[7.0000000000000000],SAND[3.9984000000000000],TRX[0.7110000000000000],USD[-0.0216177094704464],USDT[0.0000000133446760] |
| 03529674 | USD[0.0687017054209092] |
| 03529676 | BAO[1.0000000000000000],EUR[0.0000000249952392],FTT[4.8253167200000000],GALA[552.4529601000000000],XPLA[2.5286625900000000] |
| 03529683 | TONCOIN[95.1926800000000000],USD[20.7069980454000000] |
| 03529687 | LUNA2[2.7554268600000000],LUNA2_LOCKED[6.4293293400000000],USD[0.0000000085486024],USDT[105.5950207300000000] |
| 03529689 | TRX[0.0007770000000000],USDT[0.0000003613805151] |
| 03529706 | BTC[0.0000001987223026],ETH[0.0000000059071932],FIDA[0.0000000013010000],USD[-0.0090722806417561],USDT[0.0098905499990974] |
| 03529710 | BTC[-0.0000002020000000],EUR[0.0000000043609536],USD[0.0545417079388205] |
| 03529715 | USD[0.0000000726100016],USDT[0.0000847219474330] |
| 03529725 | USD[0.0099276673006016],USDT[0.0000000018472500] |
| 03529734 | USD[0.0000000568057625],USDT[0.0000000031999450] |
| 03529744 | SOL[0.0000000052500000],USDT[0.0000008396422269] |
| 03529746 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BNB[0.1406684300000000],BTC[0.0074111000000000],ETH[0.1676385500000000],ETHW[0.1755129000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[3.0015550000000000],UBXT[3.0000000000000000],USD[0.0000000036244515],USDC[502.7959414200000000],USDT[0.0000000156985934] |
| 03529754 | FTT[0.0000004560000],LUNA2[0.0000093672848600],LUNA2_LOCKED[0.0002185699801000],USD[0.0102048251529860] |
| 03529765 | TRX[0.0007780000000000],USD[0.0504104505108133],USDT[0.0000000055043044] |
| 03529767 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03529769 | FTT[0.090000000000000000],GODS[5.0082330000000000000],USD[0.1923068455000000] |
| 03529773 | TONCOIN[814.707186060000000000],USD[25.000000000000000000],USDT[0.5631803098201509] |
| 03529783 | USD[0.0000000017500000] |
| 03529786 | USD[11.1738125095750000] |
| 03529791 | USD[5.0000000050313375] |
| 03529797 | USD[0.0000000028919520] |
| 03529806 | ATLAS[1929.614000000000000000],USD[0.3510300000000000] |
| 03529807 | USD[25.000000000000000000] |
| 03529810 | USD[0.0011287210344432] |
| 03529811 | ETH[0.000000098420000],FTT[0.000000064920000],USD[0.0045610540769844],USDT[0.000000008496145] |
| 03529817 | USD[0.0000009281250901] |
| 03529823 | USD[0.0003251682247520],USDT[0.0000000059572492] |
| 03529833 | USDT[0.0000038903956683] |
| 03529836 | BNB[0.000000002200384],ETH[0.000000000636708],POLIS[0.400000000000000],SOL[0.000000012500000],USD[0.000000068437694],USDT[0.000000078755701] |
| 03529844 | USD[3.0535208400000000],USDT[0.9348658877200775] |
| 03529853 | USD[25.0538635100000000] |
| 03529862 | BNB[0.000000044194748],ETH[0.000000000659321 4],SLP[0.000000075825218],USD[9.6990410389649882] |
| 03529863 | BNB[0.000000037500000],FTT[34.495380000000000],LUNA2[0.316346669000000],LUNA2_LOCKED[0.738142227800000],NFT (386694728571817371)[1],SOL[0.000000165585700],STG[0.995000000000000],TRX[0.594227000000000],USD[2.2679640411084008],USDT[0.0078690255812726],USTC[44.7804000000000000] |
| 03529870 | TONCOIN[0.1043496900000000] |
| 03529872 | ALGO[0.939945650000000],ATOM[0.038498000000000],BAT[29.822222320000000],BCH[0.033839060000000],BTC[0.000000100000000],DOGE[23.988209930000000],ETH[0.000001000000000],ETHW[0.010357350000000],LTC[0.001054140000000],LUNA2[0.268403785600000],LUNA2_LOCKED[0.624464273100000],LUNC[13.956674580000000],SAND[5.820353820000000],SHIB[1566.293862990000000],USD[0.000000098190744],USDT[0.000000053180171] |
| 03529876 | ETH[1.041000000000000],ETHW[1.041000000000000],EUR[1.339216162755451],SOL[6.017578940000000],USD[163.8815327140000000],XRP[439.7287251900000000] |
| 03529878 | USD[4.3251515048211906] |
| 03529884 | TRX[0.0377428536820416],USD[0.0076461179539630] |
| 03529885 | USD[0.0000000002286346] |
| 03529888 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USDT[0.0000000024948580] |
| 03529896 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],USD[0.0207306038304900] |
| 03529899 | USD[0.0736421327003656] |
| 03529904 | BCH[0.000452700000000],BNB[0.000000015141 4656],FTT[0.000000081830736],SOL[0.000000008250000],TRX[0.000000058013644],TRY[0.000000022395897 3],USD[0.0000293189897696],USDT[0.0000907757239030] |
| 03529910 | USD[0.0000000706817 50],FTT[0.000000075000000] |
| 03529920 | AKRO[2.000000000000000],AVAX[5.557808980000000],BAO[6.000000000000000],BTC[0.049180730000000],DOGE[1.000000000000000],ETH[0.616865100000000],ETHW[0.417755247000000],EUR[540.4980787183265284],FTM[200.302999800000000],GALA[1495.783689660000000],JOE[9.310547230000000],KIN[5.000000000000000],LOOKS[0.007275035460000],LUNA_LOCKED[0.016975082740000],LUNC[1584.154288274519811 4],MANA[67.889119810000000],MATIC[206.4002714400000000],NEAR[24.137069160000000],RAY[19.557639050000000],RSR[1.000000000000000],SOL[7.664690540000000],TRX[5.000000000000000] |
| 03529925 | APE[0.341998910000000],EUR[0.000000123827984],USD[2004.412598304262106 7],USDT[0.000000046123282] |
| 03529928 | USD[0.000000015082996 8],USDT[0.000000096300000] |
| 03529929 | USD[5.0000000000000000] |
| 03529930 | BRZ[0.0025000000000000],BTC[0.024995303000000],BUSD[5855.0000000000000000],USD[0.9400169342653700] |
| 03529933 | EUR[0.000000135906816],TRX[0.000778000000000],USD[0.0000000113806 38] |
| 03529934 | LUNA2[0.000192181591200],LUNA2_LOCKED[0.000448423712800],LUNC[41.847946100000000],USD[4.996389774249793 0],USDT[0.0003330966828400] |
| 03529935 | BNB[0.079468000000000],BTC[0.063992380000000],ETH[1.091850000000000],ETHW[1.091850000000000],SOL[0.126486000000000],USD[4.4753448655000000],USDT[0.0000000090127820] |
| 03529938 | USD[20.0000000000000000] |
| 03529944 | USDT[0.2500000000000000] |
| 03529951 | USD[0.0000000051349556],USDT[0.0000000037131292] |
| 03529954 | ETCBULL[1467880.000000000000000],ETH[12.004600730000000],ETHBULL[3906.2500000000000000],ETHW[32.004600730000000],FTM[430211.3144826900000000],LUNA2[168.314783700000000],LUNA2_LOCKED[392.734495200000000],LUNC[36650898.5100000000000000],USD[-399.8639028789037172000000000],USDT[0.0000000059083500] |
| 03529968 | FTT[-0.000000000600456],USD[0.0000000090003728],USDT[0.0000000016126998] |
| 03529969 | BNB[0.000000047502500],EUR[0.000000108905889],SOL[8.988227530000000],USD[0.0000000755769 16],USDT[0.0000000967760878] |
| 03529972 | TRX[0.000000100000000],USD[0.0000000050038715] |
| 03529976 | BNB[0.000000034641200],FTT[0.000000009000000],POLIS[0.000000070000000],USD[0.0000002449385304] |
| 03529983 | LTC[0.0000000050000000] |
| 03529986 | BTC[0.000000020000000],USD[24.6057202670699320],USDT[0.000000033970586] |
| 03529994 | ALGO[50.000000000000000],ANC[60.000000000000000],USD[45.4589337885000000] |
| 03529996 | ETH[0.000000026737056],NFT (412902043660607225)[1],USD[0.0000003726923674] |
| 03530006 | BTC[0.0000362800000000] |
| 03530008 | TRX[0.000014000000000],USD[1.4433856000000000],USDT[7.8941318124118999] |
| 03530011 | USD[0.0000001300000000] |
| 03530012 | USD[0.0518212980000000],USDT[0.0000000079246881] |
| 03530016 | BAO[1.000000000000000],BNB[1.0553352000000000],DENT[1.000000000000000],ETH[0.149568620000000],ETHW[0.148809020000000],KIN[4.000000000000000],LOOKS[32.790744370000000],SAND[4.201415030000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[154.9483517652117821] |
| 03530025 | TRX[0.000010000000000],USDT[3.9700000000000000] |
| 03530034 | USD[30.0000000000000000] |
| 03530038 | EUR[10.7292793890908064],SHIB[874460.4316546700000000],SOL[0.0951154600000000],USD[-5.2239116903311294000000000] |
| 03530044 | BAO[1.000000000000000],DOGE[33.338534465264893 8],ETH[12.004600730000000],ETHBULL[3906.2500000000000000],GBP[0.000001521565760],KIN[2.000000000000000],LUNC[0.000652310000000],MATICBEAR2021[0.000000024536000],SLP[0.000000041122000],USD[0.112273050000000],USD[0.0000000 66417581],XRP[8.8112297700000000] |
| 03530050 | BTC[0.006502810000000],CRO[74.159997510000000],ETH[0.159645900000000],ETHW[0.159104290000000],KIN[2.000000000000000],MATIC[2.1290903800000000],SOL[1.4550916100000000],USD[0.0000000081432889] |
| 03530052 | BTC[-0.000097049499289],CEL[449.200000073361000],ETH[0.096256279474031 5],MATIC[544.000000000000000],USD[0.314230532803384],USDT[0.0000089354673066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03530057 | BTC[0.0000000097750000],FTT[25.2602022312672390],RAY[289.9045433200000000],USD[0.6042064499267024] |
| 03530058 | FTT[0.0038805000000000],USD[3.4177070489727756] |
| 03530064 | AXS[16.7144082528338500],BNT[0.0000000018715000],BTC[0.0000000067290720],CEL[0.0000000050953250],ETH[0.0000000019521565],EUR[0.0000081719799080],TRYB[2281.9141053022207190],USD[0.0000252873688615],USDT[0.0000000067324740] |
| 03530066 | BOBA[7.0968143600000000],NFT (575153089360130876)[1],USD[0.0000000049836356] |
| 03530072 | USD[25.0000000000000000] |
| 03530074 | BTC[0.0000000031860500],FTT[25.0766577224126367],LUNA2_LOCKED[643.2135356000000000],SOL[63.8000000000000000],USD[0.7536924068200000],USDT[0.0000000007500000] |
| 03530082 | USD[0.0016482600000000] |
| 03530084 | USD[0.0000000065199250],USDT[0.0000000032429075] |
| 03530088 | USD[10.0000000000000000] |
| 03530091 | BTC[0.0000000069970000],CEL[0.0838000000000000],ETH[0.0000000021568691],FTT[0.0000478081520000],SOL[0.0000000029857230],USD[0.0025673239840961] |
| 03530092 | TONCOIN[174.0722000000000000],USD[0.0970403350000000] |
| 03530093 | SPY[0.0001509600000000],USD[2.2922227391986367],XRP[155.9117544102099768] |
| 03530095 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03530097 | LOOKS[45.9937300000000000],LTC[0.0049740000000000],USD[0.1587632393750000] |
| 03530102 | BAQ[1.0000000000000000],USD[0.1190954302121031],USDT[5.8243739244454153] |
| 03530109 | TRX[0.0000600000000000],USD[0.0002586300000000],USDT[0.0000000005761057] |
| 03530112 | BAT[0.0000000041353900],BCH[0.0000000011823000],BNB[0.0000000082323300],BTC[0.0001100628088737],DOGE[0.0000000094183307],ENJ[0.7577846194413700],ETH[0.0000000087146314],ETHW[0.0005113570000000],FTM[4.6092354901693400],MATIC[0.0000000000624000],SHIB[110440.7098333404574000],SOL[0.0124281700000000],TRX[0.0000012972514730],USDT[0.0000013076008071] |
| 03530114 | USD[25.0000000000000000] |
| 03530115 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],BTC[0.0000000195829476],KIN2[0.0000000000000000],SHIB[12340.5125971400000000],USD[0.0002017900661014] |
| 03530116 | FTT[0.0000001000000000],HT[0.3992000000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],MATIC[20.0000000000000000],USD[0.0000001090586000],USDT[0.0000008842252],USTC[100.0000000000000000] |
| 03530126 | FTT[0.0955200000000000] |
| 03530134 | USDT[1.1000000000000000] |
| 03530139 | USD[25.0000000000000000] |
| 03530140 | BTC[0.0000000010000000],FTM[0.9175400000000000],USD[2.1560087397500000],USDT[2.4796677425000000] |
| 03530149 | ETH[0.0173254813654160],ETHW[0.0173254813654160],USD[25.0000000000000000],USDT[0.0000087832095443] |
| 03530152 | ALGO[90.6055710000000000],DOGE[0.0000000030000000],SOL[5.9202932998021305],USDT[0.0000000067017550] |
| 03530153 | SHIB[20000.0000000000000000],USD[0.5958621725082595] |
| 03530171 | DOGEBULL[0.0914114700000000],FTM[8.0347388080000000],MTA[67.7359995300000000],USD[0.0000000290075812],USDT[0.0000000062070172] |
| 03530174 | BTC[0.0089144500000000],FTT[4.7995832700000000],TRX[0.0000010000000000],USD[0.0000001431301000],USDT[0.0000143005882030] |
| 03530177 | BTC[0.0000000040000000],ETHW[11.5627273300000000],LUNA2[0.0361096136000000],LUNA2_LOCKED[0.0842557650700000],LUNC[8001.0803923800000000],USD[0.0010575540747204] |
| 03530178 | BAQ[1.0000000000000000],BNB[0.0000001600000000],BTC[0.0007935300000000],ETH[0.0029298500000000],ETHW[0.0021936600000000],USD[24.0393112061571613],USDT[0.0000000030751458] |
| 03530182 | USD[25.5978432950000000] |
| 03530186 | BTC[0.0067987460000000],EUR[500.0000000000000000],USD[11.3091366981624110] |
| 03530189 | USD[0.0000000061637940] |
| 03530197 | TRX[0.0007770000000000],USD[-0.0064370056405338],USDT[0.7314099884541855] |
| 03530199 | BTC[0.0359452800000000],EUR[0.0002148528005555],SOL[1.1616570600000000] |
| 03530201 | BNB[0.0058058600000000],ETH[0.0006060700000000],ETHW[0.0006607038664881],LUNA2[0.0070430317560000],LUNA2_LOCKED[0.0164337407600000],LUNC[0.0095160000000000],SOL[0.0037314600000000],USD[0.0052921367615482],USTC[0.9969690000000000] |
| 03530202 | DOGE[95.4000000000000000],FTT[0.0000030720000000],USDT[3.2900851234140000] |
| 03530206 | BOBA[0.0453000000000000],USD[405.1840004100000000] |
| 03530207 | BAQ[1.0000000000000000],BTC[0.2427089800000000],ETH[0.9836039900000000],ETHW[0.9837936700000000],LTC[0.0000751300000000],TRX[6297.8051023900000000],USD[0.0000000016285180],USDC[2964.4149945200000000],USDT[882.7543706600000000] |
| 03530208 | USD[0.0440381181340000],USDT[0.0004815400000000] |
| 03530216 | BAQ[1.0000000000000000],USDT[0.0000000016878354],USTC[0.0000000080251277] |
| 03530221 | BTC[0.0000000061908244],USD[0.0004831836615366],USDT[0.0000000290029626] |
| 03530239 | AKRO[9666.6831404131412900],AVAX[0.0000000029551500],BAT[0.0000000093738608],BTC[0.1541105642351784],CEL[0.0000000046667650],CHF[0.0001280849805838],DENT[2.0000000036451792],DOGE[18.4888984991653418],DOT[5.8909343207266000],ETH[1.4254564260627575],ETHW[20.7572087660627575],FB[1.1093410823858521 3],FTM[2894.6405053691029616],FTT[0.0028283100000000],HND[0.0000000291095301],LINK[0.0000000208800001],LOOKS[1020.0196527474400000],MANA[10.3858818484950000],MATIC[0.0000000088313518],MTA[0.0000000226789041],RSR[2426.2313784527105081],SAND[0.0000000587900000],SHIB[429056.1539797000000000],SOL[23.4749582597050000],STMX[3254.2407227000000000],TRX[996.4973349400000000],USD[0.0168714834269972],USDT[0.0000001140537],USDU[0.1657434933681870],XRP[2093.1863210700000000] |
| 03530241 | BTC[0.0000000100000000],EUR[700.0000000000089996181],GST[40.2800000130000000],STETH[0.0000000000234667],USD[0.0253466834935480],USDT[0.0109333860300000] |
| 03530247 | DENT[1.0000000000000000],ETH[0.1277289561726400],ETHW[0.1266244261726400],TRX[1.0000000000000000] |
| 03530254 | ATOM[0.0807924400000000],USD[0.0000000223229522],USDT[1.6580000000000000] |
| 03530261 | FTT[0.0041651600000000],POLIS[12.2000000000000000],USD[0.0000000820557912] |
| 03530264 | BNB[0.0000000066197674],KIN2[0.0000000000000000],TRX[1.0000000000000000],USD[0.0017734977118835] |
| 03530266 | USD[0.0000002855719 3],USDT[0.0000000066068060] |
| 03530270 | USD[0.0000000854209 45],USDT[0.0000000017320000] |
| 03530271 | DOGE[111.5583333400000000],KIN[1.0000000000000000],USD[0.0000000017474102] |
| 03530273 | BAQ[1.0000000000000000],TONCOIN[3.3273054000000000],USD[0.0000000072734160] |
| 03530282 | USD[54.7314037490764807],USDT[0.0000000059071308],XRP[0.0029757400000000] |
| 03530283 | TRX[0.0000000058000000] |
| 03530290 | EUR[0.9544540300000000],LTC[0.0000000092274856],MATIC[0.0000000031521212],TONCOIN[0.0700000000000000],USD[0.7224586371555431] |
| 03530292 | USD[0.0037401797000000] |
| 03530293 | TONCOIN[1.2215415700000000],USD[0.0000000317241701] |
| 03530296 | CHZ[979.2105950700000000],ENJ[111.8466367200000000],USD[557.5244142600285000000000000],USDT[0.0000000103172736] |
| 03530297 | USD[0.0005892397625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03530303 | BTC[0.00059753000000000],ETH[0.004994300000000000],EUR[1702.6764300000000000],FTT[25.094775000000000000],USD[5.732379256680000000],USDT[0.000000094233381] |
| 03530309 | ADABULL[0.001000000000000000],SHIB[346.634502117600000000],USD[-0.000215363706578],XRP[0.0034497700000000] |
| 03530319 | EUR[3.214697000000000000] |
| 03530335 | USD[0.000000047651488] |
| 03530338 | NFT[468031795482021269]{1},NFT[492227219726564805]{1},NFT[572337728879052854]{1},TRX[0.008200000000000000],USD[0.980489865834104,USDT[0.183217132500000000] |
| 03530343 | BAO[1.000000000000000000],HNT[2.260731500000000000],USD[0.000000959225450] |
| 03530356 | FTT[0.099960000000000000],TONCOIN[16.396720000000000000],TRX[0.80000100000000000],USD[0.057454420000000000] |
| 03530357 | USD[0.000000014850000],USDT[0.000000060953717] |
| 03530358 | BTC[0.000000034721719],USD[0.028423411073068],USDT[0.825931452621570] |
| 03530368 | MOB[12.516945690000000000],USD[0.000000754596544] |
| 03530373 | ATLAS[59.988000000000000000],BRZ[14.118161150000000000],USD[-1.986157929884996] |
| 03530375 | TONCOIN[0.040000000000000] |
| 03530380 | USD[0.094727026402039],USDT[0.000019669495870] |
| 03530386 | LUNA2[0.000000006000000],LUNA2_LOCKED[6.394275243000000],NFT[408500723544362151]{1},NFT[469778485136392385]{1},NFT[557302650482845582]{1},TRX[0.000806000000000],USD[0.438398343242365],USDT[0.000000083441120] |
| 03530391 | BTC[0.000277231238500] |
| 03530395 | AURY[4.000000000000000000],SHIB[200000.000000000000000],USD[1.440036700000000000] |
| 03530398 | USD[25.000000000000000000] |
| 03530399 | USD[0.002708182463877] |
| 03530404 | TONCOIN[39.000000000000000000],USD[1.771276450000000000] |
| 03530407 | LTC[0.000241424240000] |
| 03530409 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000] |
| 03530414 | AKRO[1.000000000000000000],BTC[0.019163572108882],DENT[1.000000000000000000],EUR[0.000161402914023],LINK[0.000000010724222],UBXT[2.000000000000000000],USD[-1.634394063000000] |
| 03530416 | USD[0.001386130000000] |
| 03530425 | USD[0.000000025000000],USDC[211.941653850000000] |
| 03530430 | USD[0.000000092705900] |
| 03530435 | USD[26.462158470000000] |
| 03530442 | USDT[0.000000020000000] |
| 03530444 | SAND[0.999430000000000],USD[0.000000162872707] |
| 03530453 | USDT[0.659601175000000] |
| 03530454 | USD[0.000000021598251] |
| 03530466 | USD[30.000000000000000] |
| 03530469 | DOGE[55.000000000000000],EUR[0.160000000000000],KNC[0.400000000000000],LUNA2[0.028047490010000],LUNA2_LOCKED[0.065444143350000],LUNC[8107.400000000000000],MTA[19.000000000000000],TONCOIN[6.000000000000000],TRX[0.003090000000000],USD[0.007273567649096],USDT[0.000000039432800] |
| 03530490 | FTT[5.100000000000000],USDT[0.525915520000000] |
| 03530499 | NFT[295312383965337875]{1},NFT[300745446925048577]{1},NFT[513396534162459273]{1},USD[0.023526652565000],USDT[0.056697438800000] |
| 03530502 | AAVE[0.000017620000000],AKRO[3.000000000000000],AUDIO[1.000000000000000],AVAX[0.000032590000000],BAO[5.000000000000000],BAT[1.000551870000000],BNB[0.000199100000000],BTC[0.003600502954178],CHZ[0.007897470000000],CRO[1250.908374800000000],DENT[4.000000000000000],EUR[3617.755902062630],FIDA[0.067593400000000],FTT[0.000041530000000],GAL[0.020423170000000],HXRO[1.000000000000000],KIN[0.000000000000000],LTC[0.000240400000000],LUNA2[2.769819518800000],LUNA2_LOCKED[8.285668477000000],LUNC[136397.756971270000000],MANA[0.060589690000000],MATIC[0.001803000000000],REN[832.354165600000000],RSR[4.000000000000000],SAND[0.015309200000000],SHIB[411.547526090000000],SOL[0.000055810000000],SUSHI[0.007397330000000],TOMO[1.000000000000000],TRX[7.000000000000000],UBXT[8.000000000000000],UNI[0.000250620000000],USD[0.000000090935067],XRP[0.011000880000000] |
| 03530507 | ETH[0.007920300000000],ETHW[0.007920338414215],LOOKS[0.886000010000000],USD[0.874024357017500] |
| 03530510 | USD[23.497117350000000] |
| 03530516 | BNB[0.000000002500000],BRZ[0.000000042383316],MATIC[0.000000016476250] |
| 03530519 | USD[0.680000000000000] |
| 03530520 | AURY[562.392660000000000],USD[0.000000768721384],USDT[0.000000458502574] |
| 03530524 | USD[25.000000000000000] |
| 03530528 | USD[0.000000051118810] |
| 03530533 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.010014557712364],UBXT[1.000000000000000],USD[0.000000079530900] |
| 03530535 | RSR[1.000000000000000],TONCOIN[172.747183360000000],USD[25.000000000000000],USDT[0.878454019518360] |
| 03530537 | DENT[1.000000000000000],TRY[0.000000068871436] |
| 03530542 | BTC[0.000404597004000],ETH[0.012206176440000],ETHW[0.012140435040000],SOL[0.136312710000000],USD[0.067731372500000],XRP[31.814471204473760] |
| 03530549 | USD[0.005450609930000] |
| 03530554 | BTC[0.000100000000000],TRX[0.000168000000000],USDT[0.000000095000000] |
| 03530574 | USD[0.000000020500000] |
| 03530576 | BTC[0.000500000000000],USD[878.580402348806475] |
| 03530579 | FTT[0.054812180000000],SOL[0.000000005000000],USD[8.020879310013525],USDT[1.260284385500000] |
| 03530582 | EUR[0.004296033939923],TONCOIN[3.039884930000000],UBXT[1.000000000000000],USD[0.222286965301107] |
| 03530583 | EUR[0.000150154719794],SOL[0.000000008905118] |
| 03530593 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000056453761],KIN[7175763.228120500000000],LRC[0.001294880000000],RSR[5550.436091300000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.001883213526205] |
| 03530605 | USD[0.000011118810],USDT[0.415077700000000] |
| 03530613 | USD[0.000000086615664],USDT[0.771363664491735] |
| 03530615 | ATLAS[2825.413010650000000],BNB[0.000000093644768],USD[0.000000266077697],USDT[0.000000004429116] |
| 03530629 | BTC[0.000258300000000],EUR[0.694727177650000],FTT[30.000000000000000],USD[12554.373826512730748],USDT[9.820537620000000] |
| 03530634 | GALA[0.802639310000000],KIN[1.000000000000000],USDT[0.000000005296547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03530636 | USDT[0.050000000000000] |
| 03530638 | USD[0.0128096552600000] |
| 03530647 | FTT[0.0000057904622400],USD[0.0079446276880235],USDT[0.000000001321715] |
| 03530648 | BNB[0.000000008651500],FTT[0.0000000023360000],SUSHIBEAR[2000000.000000000000000],USD[0.0000000092603703],USDT[0.000000035909993] |
| 03530656 | BTC[0.0156319500000000],USDT[0.000000000020598] |
| 03530666 | TONCOIN[4.9990000000000000],USD[0.0375000000000000] |
| 03530669 | USD[0.0000000105093324],USDT[0.000000005877292] |
| 03530673 | LUNA2[0.0065826081550000],LUNA2_LOCKED[0.0153594190300000],USD[3.4407497306315440],USDT[0.0000000087537695],USTC[0.9318000000000000] |
| 03530675 | USD[25.0000000000000] |
| 03530678 | USD[0.0705439920011300] |
| 03530681 | SAND[2.0000000000000000],USD[0.1119792680000000] |
| 03530682 | USD[0.0000000586621840],USDT[0.000000086346290] |
| 03530688 | AVAX[0.0012335300000000],BTC[0.0000119831230800],DOGE[0.0018797400000000],ETH[0.0000000008407656],FTT[0.0071582063015976],SHIB[72.1601878000000000],TRX[201.0000770000000000],USD[0.0000001419411495],USDT[0.0898399435039039] |
| 03530700 | ETH[0.0000821900000000],ETHW[0.0000821900000000],LOOKS[0.3090963500000000],MATIC[0.0002293100000000],TRX[0.0007770000000000],USD[0.0015143629687995],USDT[0.0000000036280000] |
| 03530707 | USD[0.0000000097778082] |
| 03530708 | LUNA2[0.7283362153000000],LUNA2_LOCKED[1.6994511690000000],LUNC[158596.7443060000000000],USD[0.0244909415000000],XRP[99.0000000000000000] |
| 03530710 | USD[25.0000000000000] |
| 03530713 | USD[0.9803463055000000] |
| 03530719 | SLP[0.8614000000000000],SOL[0.0000000104943382],USD[0.2127728669635470] |
| 03530721 | BNB[0.0731433600000000],ETH[0.0185211500000000],ETHW[0.0185211500000000],PSY[270.0000000000000000],USD[25.2547066870000000],USDT[0.000000030000000] |
| 03530724 | AGLD[291.0819975000000000],ALC[XD.0000647000000000],ALPHA[871.9286841815017850],ASD[412.4786868260525300],ATOM[6.4986863400000000],AVAX[11.5982900000000000],BADGER[11.4174483000000000],BCH[0.3869281282800000],BICO[13.9941100000000000],BNB[0.9196956200000000],BNT[17.2968851120470017],BTC[0.0441955118900000],CEL[0.0067480000000000],COMP[3.3857497978400000],CPU[0.9946800000000000],DENT[7997.5680000000000000],DOGE[887.6648400000000000],ENJ[0.0809028264000000],ETH[0.0809028264000000],FIDA[48.9869000000000000],FTM[217.9669666000000000],FTT[9.2992324000000000],GRT[811.5927464000000000],JO E[426.7464070000000000],KIN[440000.0000000000000000],LINA[1719.6390000000000000],LOOKS[172.9679242000000000],MOB[0.4962122125493812],MTL[48.0908800000000000],NEXO[66.9771069000000000],PERP[123.7505347900000000],PROM[3.7084680000000000],PUNDIX[0.0821600000000000],RAY[283.4352153968315950],REN[25.3.7906460000000000],RSR[5508.6514090988451111],RUNE[9.5958248673981733],SAND[87.9937300000000000],SKL[519.6671390000000000],SPELL[96.7510000000000000],SRM[77.9981570000000000],STMX[7548.6263950000000000],SXP[156.7626205400000000],TLM[1487.8747102000000000],USD[1001.2297064020845080],WRX[193.9667994000000000] |
| 03530727 | AUD[0.0136987878089948],FTM[128.0449040900000000],TRX[1.0000000000000000] |
| 03530729 | BTC[0.0054345508575000] |
| 03530732 | LOOKS[0.0000000096194806] |
| 03530738 | DOT[0.7000000000000000],LINA[290.0000000000000000],MATIC[10.0000000000000000],TONCOIN[20.0000000000000000],USD[0.3247164386734200] |
| 03530742 | BNB[0.0000001555692300],ETH[0.0000000020000000],USD[0.0000000300027500] |
| 03530746 | BTC[0.0000000596146080],CHZ[0.0000000028800000],FTT[0.0000000520106320],GALA[0.0000000006493314],PERP[0.0000000072000000],SHIB[0.0000000071627730],USD[0.0000000149100433],USDT[0.000000008675385] |
| 03530747 | FTT[0.0024055000000000],USD[0.0000000095850578] |
| 03530757 | TONCOIN[44.0911800000000000],USD[0.4504447300000000] |
| 03530758 | AKRO[3.0000000000000000],BAQ[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0034771815760000],ETHW[0.0034379981576000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0002535915399311],USDT[0.000000096765421] |
| 03530765 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],DOGE[5.2310239800000000],KIN[1.0000000000000000],TONCOIN[5.7006092300000000],TRX[1.0000000000000000],USD[2.7085969301996772],USDT[2.0962953100000000] |
| 03530772 | BAT[1.0000000000000000],ETH[4.4715938100000000],ETHW[4.4697157697018176],SOL[52.3422543400000000],USD[1.0194125000000000],TOMO[1.0193047500000000] |
| 03530774 | USDT[0.0000000020000000] |
| 03530779 | BNB[0.9474780239380000],BTC[0.0157082884532450],CHZ[0.0000000082259600],DENT[1.0000000000000000],DOGE[1140.6259582205071100],DOT[3.2257231072000000],ETH[0.0415004937188250],ETHW[0.0409824437188250],KIN[2.0000000000000000],MXN[0.0000267601538618],SOL[0.0000000008127600] |
| 03530780 | USD[25.0000000000000] |
| 03530785 | BTC[0.0052242016157075],BUSD[1958.1175912000000000],FTT[0.0000000021143285],USD[0.0000000692202086],USDT[0.000000069040960] |
| 03530789 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],BF_POINT[100.0000000000000000],KIN[3.0000000000000000],NFT[454504313234554677][1],NFT[514512478966914467][1],NFT[533786720677888236][1],TRX[1.0009230000000000],UBXT[2.0000000000000000],USD[0.0000029056207896],USDT[0.0000000127105618] |
| 03530795 | DOGE[13.9002550800000000],FTT[0.0503380385000000],SAND[1.0963748700000000] |
| 03530796 | FTT[0.0000000000121078],USD[0.0243995739790591],USDT[0.0000000071909800] |
| 03530804 | TONCOIN[194.0839073300000000] |
| 03530811 | USD[30.0000000000000] |
| 03530812 | USD[0.0000000554058660],USDT[0.0000003498435617] |
| 03530816 | RSR[1.0000000000000000],USD[0.0000181058217324] |
| 03530818 | USD[0.0000000073777542] |
| 03530824 | SOL[0.0000000400000000] |
| 03530837 | TONCOIN[0.0189273200000000],USD[0.0000001337544448],USDT[0.0000000196874296] |
| 03530849 | TRX[0.0000000000000000],USD[871.0466144255564800],USDC[2000.0000000000000000],USDT[0.000000008965594] |
| 03530851 | USD[1.5834500000000000] |
| 03530853 | TONCOIN[0.0000000018790027] |
| 03530854 | USD[25.0000000000000000] |
| 03530855 | USD[0.0027802782996117],USDT[0.0000000142109218] |
| 03530860 | NFT[297066825262722595][1],NFT[426933470171675586][1],NFT[565095448252909474][1],USD[0.0000000025621414] |
| 03530872 | GODS[341.1684400000000000],USD[0.0987636472848660],USDT[0.0000000054020870] |
| 03530873 | USD[0.0000001119078400],USDT[0.000000098754466] |
| 03530874 | ATLAS[12974.4978899000000000],USDT[3.2900000001372873] |
| 03530884 | USD[9.3686359169748000] |
| 03530888 | USD[0.0000005298811390] |
| 03530890 | USD[25.0000000000000000],USDT[0.000000003489039] |
| 03530899 | LUNA2[1.1497078330000000],LUNA2_LOCKED[2.6826516100000000],LUNC[250351.3012100000000000],USD[0.0694125668825800] |

Schedule D - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03530901 | USD[0.0034109811500000] |
| 03530911 | ATOM[0.0956000000000000],NEAR[0.0461641700000000],TONCOIN[0.0668531400000000],USD[0.0052376457200000],USDT[0.0645108879133491] |
| 03530916 | USDT[0.0000000001444429] |
| 03530917 | USD[0.0000000129174866],USDT[0.0000000086960750] |
| 03530922 | EUR[-0.7938522396534656],LUNA2[0.0070644002520000],LUNA_2 LOCKED[0.0164836005900000],USD[0.9653739188463423],USDT[0.0000000006352617],USTC[1.0000000000000000] |
| 03530929 | APE[137.2394600000000000],LOOKS[0.0139148800000000],LUNA2[0.2296189050000000],LUNA_2 LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],STG[2399.3698000000000000],USD[896.1838833431200000000000000] |
| 03530944 | BTC[0.0000000042558420],USD[0.0806846726977539],USDT[0.0000002259447167],XRP[0.0000000853309060] |
| 03530945 | USD[35.2386371760856727],USDT[0.0000000085323052] |
| 03530947 | ETH[0.0000001000000000],EUR[0.0000000000167300],FTT[0.0224449064181294],USD[0.0851511367285997],USDT[0.0000000161319988] |
| 03530950 | BAO[2.0000000000000000],BTC[0.0047350500000000],GBP[0.0000125260081237],KIN[2.0000000000000000],USD[0.0002829410905644] |
| 03530956 | USD[26.4682382200000000],USDT[1.0885547144784587] |
| 03530971 | BRZ[0.0000000062008685],BTC[0.0018870834162500],CHF[0.0902485122793888],ETH[0.0220999936051600],ETHW[0.0220215750718600],FTM[47.5472437293724700],GALA[135.4832920385815577],SNX[3.8425056642843500] |
| 03530973 | USD[0.0000000066103409],USDT[1.0887547144784587] |
| 03530976 | BTC[0.0000445800000000],ETH[0.0062198600000000],ETHW[0.0062198675189085],FTT[26.2773870480000000],LINK[0.8319324400000000],SOL[3.3299741100844233],UNI[0.0829195600000000],USD[26.6118467438332752] |
| 03530981 | BTC[0.0321753500000000],ETH[0.4948916200000000],ETHW[0.2008430200000000],EUR[190.0004939056283256],FTT[0.4681660543900000],MANA[22.1756444900000000],MATIC[56.3632757400000000],SAND[8.5482852174950000],SOL[3.0876049800000000],USD[0.0000808704395264],USDT[0.2117275800000000],XRP[315.4249156300000000] |
| 03530985 | ATLAS[6030.0000000000000000],GENE[12.8000000000000000],NEAR[0.0019730400000000],NFT[357021874885061980][1],NFT[362137072590375674][1],NFT[461969696103924865][1],STG[37.0000000000000000],TRX[0.0007770000000000],USD[1.4095701916300000],USDT[0.0065000133194961] |
| 03530989 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[5.0000000000000000],ETH[0.0000010000000000],KIN[8.0000000000000000],LUNA2[0.0287605389800000],LUNA_2 LOCKED[0.0671079242800000],LUNC[0.0572309300000000],SRM[2.5714357900000000],SRM_LOCKED[23.0497938500000000],TRX[6.0000000000000000] |
| 03530995 | AVAX[0.0000000063668790],FTM[0.0000000089817641],USD[0.9205194933710419],USDT[0.0000007493347853],USTC[2.0000000000394259984] |
| 03530996 | USD[25.0000000000000000] |
| 03531016 | ETH[0.0000001000000000],USD[25.0000000000000000] |
| 03531018 | USD[0.0000000065961139],USDT[0.0000000025000000] |
| 03531021 | ATLAS[4538.2106021700000000],BAO[1.0000000000000000],USD[0.0022844800542028] |
| 03531025 | AURY[70.9956000000000000],ETH[0.0008520000000000],ETHW[0.0008520000000000],LOOKS[107.9784000000000000],USD[2.0163449448000000],USDT[0.0050000000000000] |
| 03531028 | GST[0.0000000050000000],SOL[0.0000000047164982],USD[0.0000001619217747],USDT[0.0000000099702011] |
| 03531029 | USD[0.0767556274375000] |
| 03531037 | USD[0.0154050472720322] |
| 03531041 | USD[34.7367556400000000] |
| 03531064 | BNB[0.0000000001461400],BTC[0.0000000063227256],DOGE[0.0000000013623936],LTC[0.0000000060608984] |
| 03531070 | AVAX[0.0000000097584548],BNB[0.0000002219509356],DENT[0.0040000000000000],ETH[0.0000000100000000],EUR[0.0000000493231962],LUNA2[0.3622274506000000],LUNA_2 LOCKED[0.8451973848000000],LUNC[78875.7900000000000000],USD[0.1583030586848411] |
| 03531071 | AKRO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0007780000000000],UBXT[1.0000000000000000],USDT[0.0000001551221 68] |
| 03531088 | 1INCH[9.9944899422001475],AAVE[0.0098613000000000],ALGO[100.8335600000000000],ATOM[1.6993730000000000],BNB[-0.0000078619415554],FTM[0.9105100000000000],FXS[0.0994300000000000],GAL[0.0998670000000000],LTC[0.0065800000000000],LUNA2[0.0149696600000000],LUNA_2 LOCKED[0.0349292068800000],LUNC[2259.6750020323939822],RAY[0.0001000000000000],SOL[-0.0001978276847605],STG[0.0065000000000000],TRX[4.8993354673505254],UNI[0.0939709443746260],USD[0.3494657994979060],USDT[-1.7381855801406675],XRP[0.7884364561985091] |
| 03531092 | TONCOIN[0.0500000000000000] |
| 03531097 | BTC[0.0000307331985138],SOL[0.0000000037761820],USD[0.0000000070730840] |
| 03531122 | DENT[1.0000000000000000],FTT[9.2977409300000000],USD[0.0000000143335550] |
| 03531129 | MBS[30.0000000000000000],NFT[351467064426211228][1],NFT[492377016903610323][1],NFT[556616431927884195][1],USD[0.4815463545800000] |
| 03531130 | USD[25.0000000000000000] |
| 03531134 | USD[25.0000000000000000] |
| 03531137 | USDT[100.9775421900000000] |
| 03531139 | BTC[0.0000122135424500],USD[0.0000095958289832] |
| 03531145 | USD[1.6544081272800000000000000000],XRP[1.0000000000000000] |
| 03531149 | USD[0.0436532567500000] |
| 03531150 | USD[0.0000000003881836] |
| 03531158 | AAVE[0.0000000090000000],BTC[0.0000000011329794],BULL[0.0041000085200000],ETH[0.0000000008103619],ETHBULL[0.0000000003200000],EUR[0.0081323935438380],FTT[0.0000000039454100],SOL[0.0000000060000000],USD[0.0000000098304423],USDT[0.0000000102916155] |
| 03531161 | USD[25.0000000000000000] |
| 03531162 | USD[35.1882467000000000] |
| 03531165 | USD[25.0000000000000000] |
| 03531167 | USD[25.0000000000000000] |
| 03531168 | ETH[0.0000000071710606],SOL[0.0000000066751470] |
| 03531177 | ETH[0.8167393200000000],ETHW[0.8167393200000000],USD[0.0000166001613264] |
| 03531183 | BRZ[0.0821981700000000],KIN[2.0000000000000000],USDT[0.9551840406309655] |
| 03531190 | SAND[161.8624000000000000],USD[0.5292216372608000] |
| 03531191 | USD[25.0000000000000000] |
| 03531198 | USD[14.4150026845000000] |
| 03531202 | ATLAS[5408.4198390200000000],USD[0.0000000003811340],USDT[0.0000000054421365] |
| 03531205 | LUNA2[0.0045915055480000],LUNA_2 LOCKED[0.0107135129500000],LUNC[999.8100000000000000],TRY[17.8996481200000000],USD[231.4060010840960208000000000],USDT[0.0000000143177937] |
| 03531206 | TONCOIN[0.0000000035938963] |
| 03531209 | BTC[0.0390827500000000],EUR[2381.2250830369070506],LUNA2[8.6246268990000000],LUNA_2 LOCKED[19.4112257900000000],USD[0.0000000152148389],USDT[0.0010110174303296],USTC[0.0111484700000000] |
| 03531210 | TRX[0.0000000097026172],USD[0.0000000064737367],USDT[0.0000000080900450],XRP[0.0000000067144668] |
| 03531214 | UBXT[1.0000000000000000],USDT[0.0002223376496464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03531218 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[349.101728340288590B],EUR[0.000000064163551O],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000382312612] |
| 03531220 | USD[1.3527468228361456],USDT[7.0577433196516221] |
| 03531224 | TRX[0.000001000000000],USD[-0.7472586970000000],USDT[3.1700210127293254] |
| 03531231 | AAVE[0.0000000513669581],BNB[0.000000024000000],BTC[0.000000055915943],DOGE[0.0000000020077927],ETCHEDGE[0.00000000221000O],ETH[0.0006429848509316],ETHW[373.5395975194198622],EUR[0.0000000701281721],FTT[0.000000008700000],GALA[0.0000000095917300],LEC[0.0000000097876266],LOOKS[0.0000000042081280],LTC[0.0000000026250308],LUNA2[0.0000000404691380],LUNA2_LOCKED[0.0000000944279886],LUNC[0.0001887406231110],MATH[0.0999600033878736],MTA[0.0000000009200000],PEOPLE[0.0000000000000000],TONCOIN[0.0000000681991411],USD[0.0040124515033020],USDT[0.0000000097685488] |
| 03531233 | TRX[0.000000008462649Z],USD[0.0067097226737092] |
| 03531236 | ETH[65.990100000000000],ETHW[0.000953950000000O],FTT[0.089910000000000],NFT (29086814539730939[1]),NFT (297300379774955986)[1],NFT (419123151668729456)[1],NFT (468808884124773741)[1],SRM[20.112369790000000O],SRM_LOCKED[371.6164928100000000],TRX[0.000001000000000],USD[0.0000000010334457],USDT[85368.6727780054482528] |
| 03531244 | BTC[0.0000253193106658],IND[0.00000009800000O],NFT (349197127802859555)[1],NFT (411397376303832521)[1],NFT (484429838355595987)[1],SHIB[5140916556296000000000],SLP[0.00000002738637S],USD[0.0001130345982300],USDT[0.0000001176900900] |
| 03531250 | USD[30.000000000000000] |
| 03531252 | AAVE[0.0299946000000000],AVAX[0.099982000000000],BNB[0.0999820000000000],BTC[0.036892890000000O],DOT[0.2999460000000000],ETH[0.2459557200000000],ETHW[0.1759683200000000],LINK[0.2999460000000000],LUNA2[0.0186221542270000],LUNA2_LOCKED[0.0434516932000000],LUNC[0.0599892000000000],SOL[0.0499910000000000],TRX[0.0007770000000000],UNI[0.549901000000000O],USDT[16.420022956000000O] |
| 03531254 | BTC[0.0020997610000000],EUR[28.803200000000000O],HNT[6.498765000000000O],STORJ[7.658734300000000O],USD[0.7680719205000000] |
| 03531258 | BTC[0.0001083089307000] |
| 03531260 | BTC[0.0001083089307000] |
| 03531262 | USD[25.000000000000000] |
| 03531264 | AVAX[0.0000000085893302],BTC[0.0148961618351820],BUSD[99.8612757100000000],DOT[0.0000000084891967],ETH[0.0000000062162446],EUR[0.0000000035766078],FTM[0.0000000666609700],FTT[0.0192897922836423],MATIC[0.0000000097447300],SOL[0.0000000043698300],USD[-0.0018788977267489],USDT[0.0000000087358922],USTC[0.0000000087756300] |
| 03531265 | BF_POINT[500.000000000000000],USD[289.1435507100000000] |
| 03531273 | AKRO[4.000000000000000],AVAX[0.0003361800000000],BAO[5.000000000000000],DENT[5.000000000000000],GBP[5.374542937712935I],GRT[1.000000000000000],KIN[12.000000000000000],RSR[1.000000000000000],SAND[0.000338710000000O],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.0032039246597112] |
| 03531274 | LUNA2[0.0067883494780000],LUNA2_LOCKED[0.0158394821100000],LUNC[1478.1773908500000000],TRX[0.0002140000000000],USD[0.0023999835257500],USDT[0.0000000029006250] |
| 03531279 | SOL[0.140000000000000],USD[1.4532454885000000] |
| 03531282 | USD[0.0107699521807320],USDT[0.0000000020197050] |
| 03531283 | USD[0.0000000044783534] |
| 03531289 | USD[77.8953285900000000] |
| 03531290 | USD[0.0000000097858842],USDT[0.0000000007146050] |
| 03531292 | BTC[0.0005270100000000],DOT[20.000000000000000],SOL[1.0201740200000000],USD[619.0070297030000000000000000] |
| 03531296 | BF_POINT[200.000000000000000],USD[126.5807174300000000] |
| 03531318 | TONCOIN[2.000000000000000] |
| 03531321 | USD[0.0452301661125000],USDT[0.0000000059614852] |
| 03531322 | BAO[1.000000000000000],USDT[50.0000157164660330] |
| 03531331 | USD[2.7176976000000000000000],USDT[0.5419414400000000] |
| 03531336 | BTC[0.0000000085973345],USD[0.0000000064919065] |
| 03531339 | DOGE[0.0000000031704545],ETH[0.0000000050482332],EUR[20.4427594900000000],USD[0.0000000078574890] |
| 03531347 | USD[408.2229239800000000] |
| 03531353 | FTM[14.997000000000000],USD[1.5922500000000000] |
| 03531356 | USD[0.0000010841472560] |
| 03531358 | USD[100.000000000000000] |
| 03531373 | FTT[0.000000007816400],LUNA2[0.0781734526100000],LUNA2_LOCKED[0.1824047227000000],USD[0.0758880444046667] |
| 03531375 | BAO[1.000000000000000],BF_POINT[200.000000000000000],FTT[0.0005507532800000],UBXT[1.000000000000000],XRP[0.0003711953200000] |
| 03531379 | USD[25.000000000000000] |
| 03531380 | ETH[0.0000000043783892],ETHW[0.2320000043783892],FTT[2.8499605716000000],SOL[0.0000000096769936],USD[0.0000002602955556],USDT[725.8850959021588059] |
| 03531394 | USDT[2.2300000000000000] |
| 03531395 | TONCOIN[7.150000000000000] |
| 03531401 | AVAX[4.999418000000000O],BTC[0.000099440000000O],ETH[0.018000000000000O],ETHW[0.018000000000000O],FTT[8.200000000000000],RUNE[0.0994568000000000],USD[2.0621390070000000] |
| 03531404 | BTC[1.0188901700000000],CRO[11024.9565855100000000],ETH[0.000000081000000O],EUR[805.9919966345000000],FTT[4.6323925800000000],SOL[163.7952838700000000],TRX[31.000000000000000],USD[539.5132941688882000],USDT[0.0002914730014000],WBTC[0.000000038100000O] |
| 03531407 | USD[0.0000002190492300],USDT[0.0000000180872686] |
| 03531421 | USD[6.3341650240000000000000000] |
| 03531423 | USD[25.000000000000000] |
| 03531429 | AAVE[3.3652024056830400],BNB[4.1124768688459300],BRZ[116.1826602600000000],BTC[0.0981325666088600],CHZ[3760.8588785400000000],DOT[7.5871014264909400],FTT[0.2997660000000000],LINK[13.9428760483507400],LUNA2[0.1551846186000000],LUNA2_LOCKED[0.3620974434000000],SOL[14.3884472400000000],UNI[10.4333618658320500],USD[0.0000025199570200] |
| 03531433 | BAO[1.000000000000000],GBP[0.0000460298933965],USD[0.0000000251995702] |
| 03531437 | USD[0.0000001652290468],USDT[0.0000000049514649] |
| 03531440 | USDT[0.6400000000000000] |
| 03531441 | USD[116.6672534100000000] |
| 03531443 | BAO[1.000000000000000],ETH[0.006980110000000O],ETHW[0.006980110000000O],GBP[0.0032939547262281],KIN[5.000000000000000],SHIB[32246.006606190000000O],USD[0.0800000097381098],WNDR[0.0000151700000000],XRP[0.0016037400000000] |
| 03531444 | APE[0.000000004569594],IMX[0.000000008000000O],INDI_IEO_TICKET[2.000000000000000],RNDR[0.0000000014169748],SAND[0.0000000009779665],USD[0.0000001607365347],USDT[0.0000177787645773] |
| 03531445 | USD[0.0000001426315271],USDT[0.9739478300000000] |
| 03531458 | TONCOIN[1.200000000000000],USD[0.2383687000000000] |
| 03531462 | USD[1154.1165144000000000] |
| 03531464 | EUR[0.0000000117556681],FTT[0.0000041878071750],USD[0.0000000064576026] |
| 03531466 | BTC[0.0726990247170400],AVAX[0.0000000009078200],BNB[0.0200000000000000],BRZ[0.000000000125559],BTC[0.017975587287799S],DOT[1.0138914757662001],ETH[0.053068516451060O],ETHW[0.0009637762493600],LINK[0.8925480033978000],LUNA2[0.000158545505200O],LUNA2_LOCKED[0.0003699395121000],LUNC[0.1192559215699300],MATIC[7.000000000000000],SOL[0.1850402402505800],UNI[0.9218078806282800],USD[39.2438464605726220],USDT[0.0000000046590452] |
| 03531473 | USD[0.0000000011557950] |
| 03531475 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03531478 | BAO[1.000000000000000000],ETH[0.000000000302040000],KIN[1.000000000000000000] |
| 03531494 | AKRO[1.000000000000000000],BTC[0.000000000001420125],SOL[0.000000004969914] |
| 03531501 | AUD[0.000000092784370],AVAX[0.147350440000000000],CRO[30.038736530000000000],DOGE[32.990045700000000],FTM[9.210060100000000],GALA[0.000567790000000],RAY[9.640221740000000],SUSHI[5.737410450000000],YGG[8.579107170000000] |
| 03531504 | USD[81.651267670000000000] |
| 03531512 | ATLAS[319.936000000000000000],POLIS[5.798840000000000000],USD[0.088866250000000],USDT[0.000000183674307] |
| 03531513 | BAO[6.000000000000000000],KIN[2.000000000000000000],NFT [3230581090761466608][1],NFT [5497616847564226882][1],TRX[0.120057000000000],TRY[0.000000628971206],USD[0.000000090884534],USDT[0.000000060000000] |
| 03531524 | SLND[50.600000000000000000],USD[0.248959070000000000],USDT[0.000000051207230] |
| 03531542 | GBP[0.000000010012285859],USD[0.003368532685487] |
| 03531545 | USD[0.000000000906240],USDT[0.000000004450629] |
| 03531558 | LUNA2[0.000000028334912],LUNA2_LOCKED[0.0000000661149367],LUNC[0.006170000000000],USD[2.698511996012100] |
| 03531564 | BNB[0.000000005902668],DOGE[28.118394630000000],ETH[0.000000075018000],TRX[0.000777000000000],USD[0.001852349477786],USDT[0.000000016271040] |
| 03531572 | USD[25.000000000000000000] |
| 03531579 | BNB[0.003253570000000000],BTC[0.000280600000000000],ETH[0.002328700000000000],USD[0.004810320000000000],USDT[2673.700000000000000] |
| 03531587 | EUR[10.153932479980000],USD[0.000000034678370] |
| 03531590 | SAND[6.687900120000000000],USDT[0.000000033882840] |
| 03531592 | FTT[0.654904090000000000],UBXT[1.000000000000000000],USD[0.000001518796537] |
| 03531595 | USD[0.299314680000000000] |
| 03531596 | AVAX[0.000000002295637],FTM[49.000000000000000000],TRX[439959.226200000000000],USD[0.023093176856000],USDT[0.000000026333123] |
| 03531616 | ATLAS[1796.955490000000000],BAO[2.000000000000000],CHZ[28.264303440000000],DOGE[236.614704890000000],ENJ[16.747700910000000],KIN[6.000000000000000],MANA[14.146789350000000],MATH[1.000000000000000],POLIS[8.364713680000000],RSR[1.000000000000000],TRX[277.701210270000000],USD[6.93776121]37363050],USDT[0.842883470249132 4],XRP[49.340955060000000] |
| 03531623 | BTC[0.529607590000000000],EUR[0.696107470000000] |
| 03531624 | USD[30.000000000000000000] |
| 03531628 | USD[25.000000000000000000] |
| 03531631 | AMPL[0.000000001223949],BNB[0.000000024608562],ETH[0.000000005000000],FTT[0.000000035604820],TRX[34.000000000000000],USD[0.032479828300000] |
| 03531635 | USD[25.000000000000000000] |
| 03531636 | TRX[0.000010000000000],USDT[97.810000000000000] |
| 03531637 | SWEAT[213.000000000000000000],TRX[268.000000000000000],USD[0.098716627248864],XRP[0.000000037288891] |
| 03531638 | USD[4.295378494536082] |
| 03531642 | ALEPH[1459.000000000000000],BTC[0.000093810000000],USD[0.317524115000000] |
| 03531647 | AKRO[9.000000000000000],ATLAS[648.166436300000000],BAO[132194.032901820000000],BTC[0.006760240000000],BTT[93457943.925233640000000],DENT[4.000000000000000],DOGE[37.069863590000000],FTM[28.802515440000000],GBP[0.000000025598911],HXRO[1.000000000000000],KIN[1178948.464362410000000],LINQ[2.009456390000000],LOOKS[16.988047920000000],LUNA2[6.567103250000000],LUNA2_LOCKED[12.989907760000000],LUNC[1212248.469859150000000],POLIS[146.860054210000000],RSR[4.000000000000000],SHIB[4905598.016577610000000],SLP[14536.335206870000000],SOL[9.258630510000000],SOS[30330162.800000]97890000000],TRX[82.609512370000000],UBXT[2.000000000000000],USD[0.000000094013385] |
| 03531650 | BAO[1.000000000000000],ETH[0.000000001810660],USD[25.000000000000000] |
| 03531651 | ETH[0.001660510000000],ETHW[0.001660510000000],TRX[0.000778000000000],USD[0.000011448649617  9],USDT[0.000005985181352 2] |
| 03531652 | BF_POINT[20.000000000000000],USD[8985.88286079000000  0] |
| 03531659 | SOL[0.000000008525888],USD[0.000000149693418] |
| 03531670 | AVAX[2.207656726000000],BNB[0.063244916462240  0],BRZ[0.000000002013100  0],BTC[0.012824759553880  0],CHZ[18.544554460000000],DOT[8.272138395723510  0],ETH[0.252030086853620  0],ETHW[0.064304000000000],FTM[64.146092160000000],FTT[0.400000000000000],GALA[960.000000000000000],GMT[14.146483120000000]LINK[22.021570335027600],LINA[21.128256041000000],LUNA2_LOCKED[2.632597429000000  0],MATIC[38.009385922000000  0],SHIB[31900000.000000000],SOL[6.826704948672210  0],USD[0.934735212559781  7],USDT[0.000000197408950]UBXT[1.000000000000000],USD[0.000016186690016  6] |
| 03531687 | BTC[0.000000089737700],TRX[0.000170000000000],USD[-5.378086798341192  7],USDT[13.307707523546440] |
| 03531690 | USD[4.846914180000000] |
| 03531701 | ETH [117.884822830000000],FTT[0.000000024199856],USD[0.711331172089085  0] |
| 03531711 | BAO[2.000000000000000],BRZ[0.001607310000000],GOG[15.692414390000000],POLIS[32.293040540000000],USD[0.825079469454108  0] |
| 03531712 | USD[0.047103125437500  0] |
| 03531716 | USD[29.437605398235312  2],USDT[0.000000042195832] |
| 03531725 | USDT[0.440000000000000] |
| 03531736 | TRX[0.000041000000000],USD[0.003085442527101  8] |
| 03531737 | USD[25.000000000000000000] |
| 03531745 | ATLAS[23868.502508140000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[2.406108910000000],KIN[2.000000000000000],LUNA2[3.456330102000000  0],LUNA2_LOCKED[7.780172219000000  0],LUNC[753111.320227190000000],SPELL[16837.421935310000000],USD[0.000000060827546] |
| 03531746 | TRX[0.000001000000000],USD[1155.475812930000000],USDC[166.000000000000000],USDT[0.077637009654932  4] |
| 03531747 | USD[1.090077700000000] |
| 03531759 | TONCOIN[0.060000000000000],USD[0.421928900538652  0] |
| 03531761 | KIN[1.000000000000000],USD[0.000000051118810] |
| 03531766 | BNB[0.000000132000000] |
| 03531767 | FTM[6.719118261254658  6] |
| 03531773 | USD[0.037639113750000  0] |
| 03531775 | BTC[0.004799091000000],ETH[0.022995630000000],ETHW[0.022995630000000],EUR[941.000000000000000],FTM[26.994870000000000],USD[0.835378728965000  0],USDT[0.003623900000000] |
| 03531779 | BTC[0.000000244538158],CEL[0.000000047771500],ETH[0.000000099253254],ETHW[0.000000100000000],EUR[0.000000204711791],FTT[0.001678244193377],HT[3.000000000000000],SUN[10000.000000000000000],TRX[100.000000000000000],USD[25337.682247344933701  0],USDT[0.000000126384346] |
| 03531790 | USDT[0.000038865217206  6] |
| 03531794 | EUR[1100.000000308790126  8],RNDR[70.604349460000000],SOL[30.998564170000000],XRP[850.663847120000000] |
| 03531796 | BRZ[0.001576570000000],USD[0.000000014732745] |
| 03531800 | USDT[13.070000000000000] |
| 03531804 | USD[0.063944278195000  0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03531809 | ETH[0.365934120000000],ETHW[0.365934120000000],EUR[3.199000000000000],USD[30.000000000000000] |
| 03531810 | USD[0.019136170000000],USDT[0.000000038777035] |
| 03531817 | BNB[0.000000063031195],BTC[0.024383245000000],ETH[1.037000000000000],TRX[25.941000000000000],USD[0.000789988775437],USDT[0.001637265909686] |
| 03531818 | BRZ[7.414483675000000],BTC[0.000000011200000] |
| 03531820 | APT[1.000000000000000],AUD[0.000000164151689],LUNA2[0.000000261352238],LUNA2_LOCKED[0.000000609821888],LUNC[0.005691000000000],SOL[1.081542030000000],USD[3.550025864243429],USDT[262.496997460000000] |
| 03531830 | USDT[1.996051090000000] |
| 03531831 | TRX[0.000010000000000],USD[0.000000098125000] |
| 03531843 | USD[0.000000824394230] |
| 03531845 | KIN[1.000000000000000],USD[0.000000072603611] |
| 03531848 | USD[10.000000000000000] |
| 03531850 | DOGE[33.190900000000000],ETCBULL[170.000000000000000],ETHBULL[1.600000000000000],LINKBULL[10794.242634780000000],LTCBULL[45000.000000000000000],MATICBULL[3000.000000000000000],TRX2[2.600000000000000],UNISWAPBULL[6.000000000000000],USD[0.094093119680121],USDT[2.000000047620196],XRPBULL[22000.000000000000000] |
| 03531851 | TRX[0.000154000000000],USD[0.529895368625000],USDT[0.000000007743686] |
| 03531858 | LTC[0.000000045000000],USD[0.876965827449250] |
| 03531866 | USD[25.000000000000000] |
| 03531867 | ATLAS[9.017700000000000],MPLX[0.969410000000000],MTL[260.900000000000000],TRX[1.098523990000000],USD[0.003940121627360] |
| 03531868 | USD[4.103294550000000] |
| 03531872 | LUNA2[0.000000188746740],LUNA2_LOCKED[0.000000440409060],LUNC[0.004110000000000],USD[241.563287437035320] |
| 03531876 | USD[96.223587078000000000000000] |
| 03531882 | BTC[0.000000009720000],LUNA2[0.049984326990000],LUNA2_LOCKED[0.116630963000000],USD[1.534961655084240] |
| 03531894 | USD[0.000112123406626] |
| 03531898 | USD[0.112725537500000] |
| 03531905 | BRZ[0.000000014582866],BTC[0.000000060711712],LUNA2[0.000000283625272],LUNA2_LOCKED[0.000000661792300],LUNC[0.006176000000000],USD[0.000000077824040],USDT[0.000000038742163] |
| 03531909 | TONCOIN[0.070000000000000],USD[0.000000097500000] |
| 03531925 | BAO[1.000000000000000],TONCOIN[15.323475390000000],USDT[0.000000097969435] |
| 03531926 | TRX[0.000010000000000],USD[0.000000084750000] |
| 03531927 | BAO[7.000000000000000],KIN[6.000000000000000],TONCOIN[1.812054744760424],USD[0.000292053936001],USDT[0.000000142447638] |
| 03531928 | USD[1.452843765000000],USDT[0.009239750000000] |
| 03531932 | EUR[0.000000070855980],FTT[0.000000000826560],PEOPLE[0.000000007260000],USD[1191.260335485039245],USDT[0.000000210991494] |
| 03531933 | BTC[0.002975620000000],XRP[486.141590730000000] |
| 03531934 | BUSD[38.101945980000000],USD[0.000000061500000] |
| 03531935 | USD[25.000000000000000] |
| 03531938 | AKRO[1.000000000000000],APE[2.258321600000000],BAO[4.000000000000000],BTC[0.009472510000000],DENT[1.000000000000000],DOGE[1061.224968610000000],DOT[3.017551110000000],ETH[0.078223110000000],ETHW[0.077253250000000],FTM[24.790703200000000],GBP[0.060100256073407 8],KIN[6.000000000000000],RSR[1.000000000000000],SOL[2.184114690000000],USD[0.004287559241877],XRP[222.033792470000000] |
| 03531939 | 1INCH[0.313999500650300],BTC[0.000000005322920],DAI[0.062000000000000],USD[3.424348421000000] |
| 03531964 | USD[25.000000000000000] |
| 03531973 | TRX[0.000000092713224],USD[0.000000037983016] |
| 03531977 | USD[0.043110732750000] |
| 03531997 | USD[4.144058754940527 5] |
| 03532002 | EUR[0.000000000000000],USD[-2.765493026100000] |
| 03532005 | BNB[0.000000009911233],USD[0.000000414202867] |
| 03532008 | FTT[13.036704970000000],USDT[0.000000210654876 5] |
| 03532011 | USDT[0.001205480000000] |
| 03532027 | TONCOIN[0.000000100000000],USD[0.000000054145168] |
| 03532036 | USD[0.000000122864817],USDT[0.000000041870528] |
| 03532037 | USD[-0.037975535815476 0],USDT[0.049778268363953 5] |
| 03532063 | BTC[0.004600100000000],GBP[0.000416916139733 6],USD[-71.926202541205428 6],USDT[0.036935397612568 4],XRP[120.435003000000000] |
| 03532064 | USD[0.052659606002656],USDT[2.205079860089271 3] |
| 03532073 | FTT[0.061682084170116 0],USD[0.000000031315467],USDT[0.000000050000000] |
| 03532074 | USD[4.744465687390411] |
| 03532082 | USD[0.000000026840000] |
| 03532086 | USD[0.052472435860000 0] |
| 03532089 | ETH[0.000000057261600],MATIC[0.000000031712000],TRX[0.287260000000000],USD[0.355838173738866 8],USDT[0.000011114718464 0],XRP[0.986263000000000] |
| 03532098 | BTC[0.000000073705800],ETH[0.000000081383600],FTT[25.000000000000000],LUNA2[0.001170067819000],LUNA2_LOCKED[0.002730158244000],LUNC[254.784731000000000],TRX[0.000777000000000],USD[2.391056707636378 1],USDT[0.000021645237638 5],XRP[0.000000010000000] |
| 03532102 | DOGE[0.000000006570000],SOL[1.544871539721402 0],USD[0.000000534033414 2] |
| 03532103 | USD[0.000000092322149] |
| 03532125 | REAL[0.039540000000000],USD[0.000000147850800],USDT[0.000000454233874 9] |
| 03532127 | ETH[0.002579020000000],ETHW[0.002579020000000],USD[0.000007428038625 0] |
| 03532131 | ATLAS[0.000000008635270],FTT[0.000000011014176 0],SOL[0.000000074539556],USDT[0.000007264264576] |
| 03532153 | BNB[0.000000009980000],SOL[0.000000079984900],USD[0.000003454028748 2] |
| 03532168 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.956449282472762 7],EUR[0.327831441289052 0],KIN[2.000000000000000],LTC[0.000000010000000],SOL[0.007548240000000],TRX[0.000000100000000],USD[-3.452302266159045 1],USDT[4.812175815690805] |
| 03532171 | ETH[0.002914090000000],FTT[0.000024233609117 3],LUNA2[0.004870295093000],LUNA2_LOCKED[0.011364021880000],SRM[0.017792560000000],SRM_LOCKED[7.708634350000000],USDT[0.010001513105173 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03532199 | BTC[0.0000000038969216],ETH[0.0000000033421035],SOL[0.0095128000000000],USD[0.0000000044916572],USDT[0.0000004192589871] |
| 03532201 | USD[0.0000000063008779] |
| 03532202 | BTC[0.0000000400000000],USD[0.0005062136628492] |
| 03532203 | TONCOIN[0.0800000000000000],USD[0.0000025988030564] |
| 03532210 | BNB[0.0000000004985396?],EUR[0.0000000009283671?6],USD[0.0000010053001330] |
| 03532211 | AAVE[1.5452147200000000],AKRO[5.0000000000000000],BAO[7.0000000000000000],COMP[1.1411502000000000],CRO[593.1677105000000000],DENT[373.4261562800000000],ETH[0.1090624783123630],ETHW[0.4363922900000000],FTT[0.0000875500000000],GBP[0.0000001011405571],GRT[1.0000000000000000],HNT[6.2789065800000000001XRP[6.0000000000000000],OXN[3215.2395689133157188],MATIC[0.0017113400000000],RSR[5.0000000000000000],SOL[0.0000596300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0002551140281681],USDT[0.0000000002785804] |
| 03532213 | BRZ[1.1350326327734359],BTC[0.0000382890363336],CHZ[0.0000000026040299],ETH[0.0000000042477288],ETHW[0.0000000042477288],USD[-0.2151118594889578],USDT[0.0073471732297295],XRP[0.0000000098694250] |
| 03532220 | USD[60.0100000000000000] |
| 03532222 | NFT[4578233836030008302][1],NFT[4584227554406556631][1],NFT[5655496478757524?72][1],TRX[0.0000000042952000],USD[0.0000000095121496] |
| 03532225 | BTC[0.0439166200000000],ETH[0.4338717500000000],EUR[0.0011227283799311] |
| 03532226 | FTT[0.4148937895500000],USDT[0.0000004179886528] |
| 03532237 | FTT[0.0000000092714600],USD[0.0000000015707200] |
| 03532243 | TONCOIN[263.3200000000000000],USD[0.0000000044930192] |
| 03532246 | USD[0.0679602347084972],USDT[0.0000000019506455] |
| 03532255 | GOG[17.3409361800000000],USD[0.0000000025970964],USDT[0.0000000099449535] |
| 03532258 | SOL[44.4100000000000000],USD[0.8041107700000000] |
| 03532261 | USD[0.0000000067392500] |
| 03532263 | NFT[4946971737582441126][1],NFT[5079345344444432375][1],NFT[5380158823280447736][1],USD[0.0000000086386350],USDT[0.0000000048841262] |
| 03532268 | ATLAS[3140.0000000000000000],USD[0.4647024785000000] |
| 03532277 | USD[25.0000000000000000] |
| 03532279 | BRZ[0.0023125900000000],USDT[0.0000000013001874] |
| 03532282 | LTC[0.0000000031872000],USD[0.0000000022492962],USDT[0.0939766500000000] |
| 03532285 | DOGE[0.0000001000000000],ETH[0.0000000045027180],LUNA2[0.0000000070000000],LUNA2_LOCKED[11.9749687100000000],TRX[0.0000000069213501],USD[0.0000147621395406],USDT[0.0000616893972215] |
| 03532292 | ETH[0.0103227800000000],ETHW[0.0103227796798819],USD[1.7264244750000000] |
| 03532293 | USD[0.0000000050655134],USDT[0.0000000047600206] |
| 03532296 | BNB[0.0084400000000000],BTC[1.0064882400000000],ETH[0.1069022300000000],ETHW[0.0009234300000000],GMT[79.3860000000000000],USD[0.6565978330000000] |
| 03532300 | USD[0.5350835746066477] |
| 03532301 | BTC[0.0601885620000000],LTC[1.2670034800000000],REN[0.0000000015432000],SAND[1.4707042600000000],SLP[183.2314581894606696],USD[172.4961290872983978000000000] |
| 03532306 | NFT[3644542575089285722][1],NFT[4897061932787866635][1],NFT[5423910444233375500][1],SAND[0.0016593300000000],USD[0.0000000060000000] |
| 03532307 | NFT[3760624649960584741][1],NFT[5041767402915381533][1],NFT[5635917063851637560][1],USD[0.0000000048501050],USDT[0.0000000062870776] |
| 03532310 | TONCOIN[0.0000001000000000],USD[0.0000000008224920] |
| 03532312 | NFT[4330953508129134366][1],NFT[4938242981982230003][1],NFT[5704793295886256700][1],USD[0.0000000063748300],USDT[0.0000000097037935] |
| 03532328 | LTC[0.0086190400000000],REN[43.0000000000000000],USD[215.9519690200500000] |
| 03532333 | USD[0.2273490629000000],USDT[0.0072710000000000] |
| 03532334 | NFT[3712921935951274442][1],NFT[4676305827939287131][1],NFT[4937031660844409790][1],USD[0.0000000040207800],USDT[0.0000000041099085] |
| 03532341 | PERP[0.0000000097000000],USDT[0.0000011290526226] |
| 03532347 | SAND[2.0059253500000000],USD[0.0007999044445534],USDT[9.7146650054855837] |
| 03532350 | REN[1.0000000000000000],USD[0.2929430596500000] |
| 03532355 | USD[0.0000000082507515] |
| 03532367 | USDT[0.3564557723251427] |
| 03532368 | BEAR[328.9293863900000000],ETHBULL[593.2698540000000000],USD[0.0000000075001106],USDC[24869.2144151100000000] |
| 03532369 | BNB[0.0000000000018104],USD[0.0000000211741723],XRP[748.2537365848002070] |
| 03532374 | ETH[0.0000000021757770],MAPS[0.0000000044765728],PORT[0.0000000012030256],STEP[0.0000000061159762] |
| 03532382 | NFT[4085964844587890543][1],NFT[4614701929995431391][1],USD[0.0000000268557200],USDT[0.0000000080880000] |
| 03532386 | ETH[0.0000000008760000] |
| 03532389 | BTC[0.0000000090000000],CRO[430.0000000000000000],ETH[0.0000000034364140],USD[0.0000316219326550],USDT[0.0001378097199056] |
| 03532411 | USD[0.0000000113000000] |
| 03532413 | FTT[82.6687754900000000] |
| 03532418 | GBP[0.0000001952632047],USD[29.9889461353110883],USDT[0.0000046148696494] |
| 03532422 | COPE[0.1362798763423000],USD[0.0000000057930286] |
| 03532427 | BF_POINT[200.0000000000000000],NFT[3089662385774328011][1],NFT[3565513790714041770][1],NFT[4639792020283993446][1] |
| 03532432 | FTT[3.9478330382761500] |
| 03532456 | USD[0.0094771652388053] |
| 03532475 | USD[2.0292931658137272],USDT[0.0000000000735736] |
| 03532477 | AXS[2.1805215220975509],BAND[120.2625382196596780],BAO[183.2797560952542194],BCH[0.0944199070844400],BNB[0.0001628075997961,BTC[0.0019525677632600],DFL[0.0392974382645235],DOGE[0.4811113914243586],DOT[2.0237211551792075],ETH[0.0010529581640072],ETHW[0.0010472544807312],GALA[0.0000000067921854],GARI[0.2064971805233689],INDI[0.6820187637448349],PEOPLE[0.0000000036338066],SLP[0.0000000975291140],SOL[0.2169192106470315],SOS[9148.0000000000000000],TOMO[0.0965711013906300],TRX[0.0520846091162851],TRYB[3.8703151220887800],USD[3.1964230039800630],USDC[10.0000000000000000],USDT[10.6189154238283371],XRP[1.0131007195320000],YFI[0.0000001190638876] |
| 03532487 | NFT[4223666336821577113][1],NFT[5401021767970983359][1],SOL[15.1658494300000000],USDT[0.4158750000000000] |
| 03532509 | USDT[0.0000000077251910] |
| 03532513 | DOGE[5363.5992000000000000],USD[0.0415731244781776],USDT[0.0000000066532400] |
| 03532514 | ETH[0.0000000094348400],TRX[0.4886380000000000],USD[1.4729502487500000],USDT[0.0000000040973956] |
| 03532516 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03532524 | USD[0.0000000038625000] |
| 03532529 | TONCOIN[1.000000000000000] |
| 03532530 | USD[0.0000000069699744],USDT[0.0000002735791582] |
| 03532534 | USD[413.058179050000000] |
| 03532535 | BTC[0.319831450000000],ETH[0.0702158730827036],NFT [311258881056319993]{1},NFT [533430471094984653]{1},NFT [549165909945434956]{1},NFT [554072645410668597]{1},USDT[0.0000031432256720] |
| 03532537 | ATLAS[987.150026390000000] |
| 03532552 | USD[1.638108599650000] |
| 03532555 | FTT[0.1408769874952020],LINK[0.0618400000000000],USD[0.0000000720000000],USDT[1.635303325000000] |
| 03532558 | USD[0.000000006000000] |
| 03532559 | BTC[0.0000000045346767],MSOL[0.0000000027556905],SOL[0.0053196829729739],USD[0.0548049962235038],USDT[0.000000099663189] |
| 03532562 | BAT[1.0000000000000000],FRONT[1.000000000000000],NFT [517317538810769259]{1},NFT [570836301378721443]{1},USDT[0.0000000077341904] |
| 03532564 | USD[0.0098978413750000] |
| 03532567 | PRISM[111220.000000000000000],TRX[0.3622430000000000],USD[0.0687989506250000] |
| 03532588 | BTC[0.0023995440000000],ETH[0.2729713100000000],ETHW[0.2179817600000000],FTT[0.0000004253356600],TRX[0.0169410000000000],USD[0.9703581610000000],USDT[24.292365365000000] |
| 03532589 | USD[0.0019264772000000] |
| 03532593 | AVAX[0.0000000031610000],BTC[0.0000000079957500],ETH[1.234048121261086],ETHW[1.19768937350374601,FTT[0.3157272878328944],USD[-1.670219304801195] |
| 03532597 | APE[0.0000000036398197],BNB[0.0000000109411040],ETH[0.0000000012500000],ETHW[0.0000001250000000],LUNA2[0.170523816200000],LUNA2_LOCKED[0.3978889045000000],SOL[-0.0000000002307700],TRX[0.0000170062473128],USD[0.0011942546830854],USDT[0.0000000057475179] |
| 03532606 | TONCOIN[0.0000001000000000],USD[0.000000029245914] |
| 03532609 | ETH[0.0000000045696800],LOOKS[0.0000000037925700],USD[0.0000000050319822],XRP[0.0000000098128774] |
| 03532610 | ETH[0.0000000620845001],TRX[0.0001100000000000],USD[5.158454070000000],USDT[1.977054199275000] |
| 03532615 | BNB[0.0000001000000000],BTC[0.0000000044808800],EUR[0.0000001092207771,FTT[0.0000000092448758],TONCOIN[0.0000000092448758],TRX[0.0000000024875000],USD[0.0001790619514121],USDT[24.116544145420473] |
| 03532618 | BTC[0.0000000029367500],FTT[0.0000000043222480],USD[0.0000001356326021,USDT[0.000000008147452] |
| 03532622 | USD[0.0000001701421081 |
| 03532627 | USD[0.0646762530541500] |
| 03532628 | BAO[1.0000000000000000],USD[0.0000002060372032] |
| 03532635 | BTC[0.0002324000000000] |
| 03532639 | BAO[1.0000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.0017800000000000],USD[0.0000000089905422],USDT[0.0945543400000000] |
| 03532643 | AXS[0.0000000169277871,BTC[0.0000000001967406930852632],ETH[0.0000001000000000],EUR[0.0000001999770090],FTT[25.751749220523231],GARI[502.227117490000000],LINK[0.0000000098687160],MANA[106.332010629294185],MATIC[100.181326480000000],RAY[96.268499240000000],SAND[104.133267360462608],SOL[14.683808884074732],USD[0.000116125359671],USDT[0.0000004288657069],XRP[448.672607512659356] |
| 03532646 | USD[0.0113470045000000] |
| 03532647 | HT[0.0000000000900000] |
| 03532649 | TONCOIN[0.0000001000000000],USD[0.0000000074243290] |
| 03532650 | USDT[0.0284927700000000] |
| 03532654 | USD[0.1771346820000000] |
| 03532660 | TRX[0.0671670000000000],USDT[0.7286723127500000] |
| 03532661 | BTC[0.0014083800000000],USD[0.0119442195456593] |
| 03532662 | APE[1.4000000000000000],APT[2.0000000000000000],ATOM[0.4000000000000000],AVAX[0.5000000000000000],CHZ[10.0000000000000000],ENS[0.8200000000000000],EUL[0.4000000000000000],FTT[2.1000000000000000],GMX[0.1900000000000000],LINK[1.1000000000000000],MAGIC[13.0000000000000000],RSR[410.0000000000000000] |
| 03532665 | BRZ[0.7153412800000000],BTC[0.0000022866216298],FTT[0.0000002000000000],TRX[0.0000000670513441,USD[-0.0371187801907734],USDT[0.0000000094259744] |
| 03532666 | APE[3.3758744869930765],CRO[0.0000000043439500],XRP[0.0000000063912458] |
| 03532668 | BAO[3.0000000000000000],BTC[0.0000001000000000],KIN[2.000000000000000],USDT[0.0000044487023865] |
| 03532669 | TRX[0.6987860000000000],USDT[1.004098470050000] |
| 03532670 | NFT [400352613687035100]{1},NFT [466286202613977356]{1},NFT [513002116904729094]{1},USD[0.0000000079328058],USDT[0.0000000090162325] |
| 03532672 | ETH[0.0000000050533800] |
| 03532680 | SAND[2.0352542200000000],USD[0.0000000054320783],USDT[0.0000000002281841] |
| 03532684 | AKRO[3.0000000000000000],AVAX[1.084014815471720],BAO[5.000000000000000],DENT[1.0000000000000000],ETH[0.0000000079803165],FTM[15.873928200000000],GOG[10.6305340949085273],GT[0.0000000036500000],KIN[11.0000000000000000],MATIC[5.498824599940856921,PTU[0.0000000073000000],SOL[0.0000017514648674],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000132674814] |
| 03532695 | USD[0.1202309693127774] |
| 03532700 | USD[0.2335412500000000] |
| 03532713 | BTC[0.0005747249998418],USD[0.0011001288686180],XRP[0.0000000100000000] |
| 03532716 | BTC[0.0000265640000000],ETH[0.0008246300000000],ETHW[0.0008246300000000],LTC[0.0099373000000000],REN[0.1929100000000000],RUNE[54.994300000000000],USD[1217.974887237192350400000000],XRP[29690.338990000000000] |
| 03532723 | TONCOIN[0.4000000000000000] |
| 03532730 | AVAX[0.0500000000000000],USD[0.808958869600000],USDT[0.0080110017388472] |
| 03532741 | BNB[0.0000000411164100],BTC[0.0103465210014800],FTT[0.1590265575017668],USD[0.2935756101000000] |
| 03532747 | ETH[0.0050000000000000],ETHW[0.0050000000000000],SOL[0.3865583000000000],TRX[0.0000320000000000],USD[1.387354848852038901,USDT[0.0000001303063571,XRP[20017.233509316959221] |
| 03532750 | USD[0.0386131617500000] |
| 03532756 | FTT[0.0000000015668600],TRX[0.7533895000000000],USD[0.0001166939868000] |
| 03532758 | USD[30.000000000000000] |
| 03532759 | USD[0.0000000018548507] |
| 03532761 | NFT [332246959494796957]{1},NFT [347284802410383223]{1},NFT [440349053759477210]{1},USD[0.0000000842121501,USDT[0.0000000052362195] |
| 03532764 | USD[30.000000000000000] |
| 03532765 | NFT [408988413984364432]{1},NFT [453787318596100211]{1},NFT [472999732419820595]{1},USD[0.0000000139481100],USDT[0.0000000039450546] |
| 03532766 | BNB[0.0000000500000000],BRZ[0.0000000600000000],BTC[0.0000000067000000],MATIC[0.0000000089398500],USD[0.0000000038769848],USDT[0.0000000037004671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03532770 | USD[0.0665685520875000] |
| 03532771 | USD[0.6537922958750000] |
| 03532772 | CRO[0.000000013096212],USD[0.0000000545773625] |
| 03532778 | NFT(313119169681649232)[1],NFT(364154945473386337)[1],NFT(565657386886856821)[1],USD[0.000000110386200],USDT[0.000000008627315] |
| 03532781 | ETH[3.375565100000000],ETHW[3.375565100000000],XRP[2660.057900000000000] |
| 03532783 | TRX[0.000777000000000],USD[0.000734036270167],USDT[0.0026528389711185] |
| 03532791 | BTC[0.000000005461446965],USD[0.0036399245186904] |
| 03532792 | AURY[13.228962920000000],USD[0.0000000965035593] |
| 03532795 | BTC[0.000000004508680] |
| 03532798 | USD[1.483217489000000],USDT[0.000000038044265] |
| 03532799 | USD[0.00000004464293] |
| 03532800 | XRP[2199.000000000000000] |
| 03532806 | BAO[1.000000000000000],BTC[0.0053538200000000],ETH[0.090012470000000],ETHW[0.089665480000000],FTT[1.040927600000000],KIN[1.000000000000000],USD[3840.3137076736277794] |
| 03532811 | USD[97.933061813650499],USDT[0.000000016000000] |
| 03532820 | USD[0.000000052530721] |
| 03532821 | ETH[0.000810190000000],ETHW[0.000810190000000],USD[11.1863025067500000] |
| 03532834 | ETH[0.000002822922],LTC[0.000000018289054],USDT[0.000000008078158] |
| 03532835 | USD[25.000000000000000] |
| 03532838 | ETH[4.263150570000000],ETHW[4.261360040000000],IMX[710.392490890000000],NFT(29435779159218685 6)[1],NFT(33847439912497314 2)[1],NFT(37278084554394510 2)[1],NFT(42052440489926063 9)[1],NFT(43484267684183938 2)[1],NFT(45208916119692392)[1],SOL[36.074148170000000],XPLA[1403.986600580000000] |
| 03532840 | USD[100.000000000000000] |
| 03532841 | SHIB[253.935232680000000],TRX[0.007503100000000],USD[0.0001133530937 18] |
| 03532842 | AUD[3.167385630175946 1],BTC[0.00300006515908 6],ETH[0.00411557602977 5],ETHW[1.019980485676307],SWEAT[12.682381610000000],USD[0.0000000069454020],XRP[20.177033920000000] |
| 03532845 | ALGO[4.229000000000000],APT[0.000000052996256],BNB[0.000000012171125],ETH[0.000000066976151],MATIC[2.000000094624861],RAY[0.000000087920 60],SWEAT[0.000000023594728],TRX[0.000280075202900],USD[0.000000012789041],USDT[0.000000066527910] |
| 03532854 | USD[0.0000000206972 80] |
| 03532856 | USD[0.000000088924820] |
| 03532857 | NFT(306505115967063781)[1],NFT(56582029597506247 5)[1],NFT(56857484449946131 4)[1],USD[0.0000000897 84000],USDT[0.0000000918 31180] |
| 03532866 | USD[0.000000037500000] |
| 03532869 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.0196901799164767] |
| 03532873 | SAND[1.999600000000000],USD[0.0000005991460196] |
| 03532877 | AVAX[32.593440000000000],LTC[0.005404800000000],LUNA2[0.255081064700000 0],LUNA2_LOCKED[0.595189151000000 0],LUNC[55544.438890000000000],USDT[0.7683958500000000] |
| 03532878 | FTT[0.094490164504535 8],USD[10.966609990000000] |
| 03532879 | USD[0.000000050000000] |
| 03532881 | TONCOIN[0.0000000100000000],USD[0.0000000065775206] |
| 03532882 | NFT(442870868139270278)[1],NFT(48805551828146511 2)[1],NFT(50834933117283483 9)[1],USD[0.000000013364900 0],USDT[0.000000040154060] |
| 03532887 | REAL[0.00000000977605 90],USD[0.0000204455127126],USDT[0.0000000070313709] |
| 03532890 | USD[25.000000000000000] |
| 03532894 | ETH[0.000000100000000],MATIC[0.000000018828270],SOL[0.0000001 2962837] |
| 03532898 | USD[0.0024351628250000] |
| 03532912 | USD[0.9399900000000000],USD[-0.0490127014125000],USDT[0.0000000053609 0968] |
| 03532916 | BNB[0.000000028629248] |
| 03532922 | BTC[0.000000040178425],ETH[0.000000000204000],FTT[0.0000000085258540],NFT(358886206878886616)[1],NFT(41959804725449132 5)[1],NFT(47248015289329058 4)[1],NFT(49419075940237970 1)[1],NFT(56821170285857842 1)[1],USD[0.0000005758220360 0] |
| 03532928 | ETH[0.002000000000000],ETHBULL[5.530000000000000],ETHW[0.002000000000000],LTCBEAR[53.200000000000000],USD[0.0376799711773259],USDT[0.0143635778000000] |
| 03532929 | NFT(373491000192324974)[1],NFT(378239634323108491)[1],NFT(44126772882472711 1)[1],USD[0.0000000087017000],USDT[0.000000038925545] |
| 03532932 | USD[0.000000062500000] |
| 03532940 | AMPL[0.000000062949316],ASD[1.099791000000000],CEL[0.000000070478953],FTT[29.999999990605281],GRT[60040.682890000000000],LUNA2[0.0067199962440000],LUNA2_LOCKED[0.0156799912400000],MATIC[0.000000065914082],NFT(428786853817229531)[1],RAY[0.97696250044742721,TRX[0.5836100000000000],USD[4582.3987832338515718000000000],USDTI[0.0063256768196641],USTC[0.000000000008022276] |
| 03532944 | USD[0.000000006000000] |
| 03532946 | TONCOIN[0.000000100000000],USD[0.000000003916298] |
| 03532949 | USD[0.000000097902143] |
| 03532959 | LTC[0.000000094040000],TRX[0.0000000024000000],USD[0.000000146229586],USDT[0.000000050196388] |
| 03532973 | FTT[25.0951040000000000],NFT[386136295905276562][1],NFT(40415059928988535 5)[1],USD[3.730686801139392 4],XPLA[0.0001000000000000] |
| 03532974 | USD[0.0068628930500000],USDT[0.000000007234800] |
| 03532978 | ETH[3.203872210000000],UBXT[1.000000000000000],USD[26.046497427932330 8] |
| 03532987 | AKRO[5.000000000000000],APE[0.000051390000000],ATOM[0.000153440000000],BAO[0.000014340000000],BCH[0.0045677900000000],BTC[0.000015500000000],COMP[0.000050300000000],DENT[8.000000000000000],DOGE[4.357597980000000],DYDX[0.0795750800000000],FTT[2.055690310000000],GALA[1.675074630000000],KIN[42.000000000000000],LTC[0.000400450000000],MANA[0.000298150000000],MATIC[0.0076508200000000],NFT(340064671571292072)[1],NFT(355760814400451616)[1],NFT(423765645080778 07)[1],NFT(429926189969236611),PEOPLE[0.0058778000000000],RSR[1.000000000000000],RUNE[8.940117700000000],SAND[0.2302365700000000],SHIB[16.102266990000000],SOL[0.0770685000000000],TONCOIN[0.0964805900000000],TRX[3.619915900000000],UBXT[3.000000000000000],USD[0.204858010750000],USDT[0.0000000350803 36] |
| 03532990 | USD[0.000000007508352 0],USDT[0.00000000359803 36] |
| 03532991 | FTT[0.0102468200000000],USD[0.0000000137114163],USDT[0.0000000024393154] |
| 03532994 | TONCOIN[24.390880000000000],USD[165.8958134227000000],USDT[0.0026020000000000] |
| 03532998 | TONCOIN[0.000000100000000],USD[0.000000053223951] |
| 03533002 | TRX[0.627267000000000],USD[1.3995862860000000] |
| 03533012 | AVAX[0.000000100000000],USD[0.000000092176552],USDT[0.000000222386 0609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03533016 | NFT [37992991062347087S][1],NFT [38549163072391905][1],NFT [43849063435399169][1],USD[0.000000011592300],USDT[0.0000000072858993] |
| 03533021 | USD[0.0020836626000000] |
| 03533029 | LUNA2[1.442058013000000],LUNA2_LOCKED[3.364802030000000],LUNC[314011.168394000000000],REAL[0.083380000000000],USD[0.000000187487190],USDT[0.0000337322568860] |
| 03533030 | BTC[0.0000000037130250],FTT[0.0067344673606564],USDT[0.0000000098500000] |
| 03533034 | BTC[0.0002324100000000] |
| 03533035 | ETH[1.0327373800000000],ETHW[1.0326053600000000] |
| 03533038 | USD[1.3595227300000000] |
| 03533040 | BTC[0.0729854000000000],USD[42.0908499668000000] |
| 03533045 | NFT[303321010392334456][1],NFT[337932630883794797][1],NFT[563063480595365402][1],USD[0.000000061618550],USDT[0.0000000089841055] |
| 03533048 | USD[0.0000000038345509],USDT[0.0000000035980336] |
| 03533051 | BNB[0.0000000065149130],BTC[0.0152156664000000],CRO[0.0000000088000000],ETH[0.0199260760000000],ETHW[0.0000000060000000],FTT[1.0048682200000000],LUNA2_LOCKED[3.5270728970000000],USD[0.0000002063180482],USDT[0.0000000101522233] |
| 03533056 | NFT[395762785007634695][1],NFT[410445756091964971][1],NFT[466679955811887757][1],USD[0.0000000019235150],USDT[0.0000000019534120] |
| 03533058 | FTT[0.0000000066481947],TRX[0.0015560026539678],USD[0.0072491106651160],USDT[0.0000000049460026] |
| 03533065 | USD[0.0030418380924198],USDT[0.0000000056606300] |
| 03533066 | TRX[0.4000000000000000],USD[0.0408234140250000] |
| 03533067 | USD[2.2715774796900000],USDT[1.8311910000000000] |
| 03533069 | BTC[0.0000000028624200],USD[0.0370906875000000],USDT[0.0002263978597542] |
| 03533082 | TONCOIN[0.8000000000000000],USD[0.3354951900000000] |
| 03533088 | ETH[0.0000000059387777] |
| 03533098 | TRX[0.0000000078432864] |
| 03533106 | KIN[2.0000000000000000],SHIB[0.0000001000000000],USD[0.0000000024712449] |
| 03533112 | USD[30.0000000000000000] |
| 03533122 | TRX[0.5000000000000000],USDT[0.0000000043641872] |
| 03533129 | NFT[382251671569168050][1],NFT[493601117119618678][1],NFT[496827103023422076][1],USD[0.0000000125512750],USDT[0.0000000089949630] |
| 03533142 | NFT[321513083065934876][1],NFT[370277803645768150][1],NFT[458366854888650183][1],USD[0.0000000103083800],USDT[0.0000000062288625] |
| 03533150 | MATIC[0.0000000033282330],SOL[0.0000001000000000],USD[0.0000003791962534] |
| 03533156 | USD[0.0000000093784491],XRP[0.0000000081400000] |
| 03533157 | USD[0.0396095121500000] |
| 03533162 | ETH[0.0000000029597500] |
| 03533166 | BTC[0.0000000010000000],USD[0.5110538312881596],USDT[0.0000000078067660],VGX[0.4702947400000000] |
| 03533182 | FTT[0.0578856000000000],USDT[0.0000000038902272] |
| 03533183 | USD[0.0019488061918480],USDT[0.0220320400000000] |
| 03533194 | USD[0.0000000066729983],USDT[0.0000000010098525] |
| 03533201 | NFT[385594227196978735][1],NFT[544680814005353824][1],NFT[556009972782850740][1],USD[0.0000000105906450],USDT[0.0000000060459410] |
| 03533202 | NFT[318892871297716020][1],NFT[482846005764316030][1],USD[0.0000000034112700],USDT[0.0000000061739195] |
| 03533206 | USD[0.0001242318753776],USDT[0.0000000044247127] |
| 03533208 | USD[0.0000000013636961] |
| 03533209 | USD[0.0049447553235584] |
| 03533214 | TONCOIN[0.0200000000000000],USD[0.4329038535460739],USDT[0.0000000083518750] |
| 03533219 | BNB[0.0000000100000000],ETH[0.0000000055285100],SAND[10.0000000000000000],SOL[0.0025158707127500],USD[0.0199648511496797],USDT[0.0000000087568288] |
| 03533229 | BTC[0.0000121800000000],ETH[0.0123779000000000],USD[0.0003041508329517] |
| 03533230 | USD[0.0000000083237417] |
| 03533244 | TRX[311.8846517500000000],USD[0.0000000007082927] |
| 03533252 | USD[0.0329877088951000] |
| 03533254 | AUD[0.0000000062832066],BTC[0.0023700400000000],DOT[1.0140722500000000],ETH[0.2993610900000000],ETHW[0.2991672600000000],SOL[0.1717326000000000],XRP[305.4211179600000000] |
| 03533259 | BTC[0.0036337200000000] |
| 03533271 | USD[0.0000000077601224] |
| 03533275 | GOG[1564.0000000000000000],USD[0.9210933700000000] |
| 03533276 | TONCOIN[0.0100000000000000] |
| 03533281 | NFT[298080605065674182][1],NFT[382090531458587576][1],NFT[504012334815448685][1],USD[0.0271433773500000] |
| 03533287 | TONCOIN[0.0600000000000000] |
| 03533290 | NFT[299740541411874878][1],NFT[438131861171646437][1],NFT[470330435436976007][1],USD[0.0000000138469550],USDT[0.0000000021124645] |
| 03533291 | NFT[383298274399586041][1],NFT[400930267041982433][1],NFT[467362476050929336][1],USD[0.0000000105884500],USDT[0.0000000089324700] |
| 03533293 | NFT[290905922477202979][1],NFT[327748499596530787][1],NFT[390596967022948307][1],USD[0.0000000122586000],USDT[0.0000000075479706] |
| 03533294 | BTC[0.2000720906018950],USD[0.2320317269379948],USDT[7.4287110365163282] |
| 03533295 | NFT[385438027021606417][1],NFT[573639594277352951][1],USD[0.0000000082602550],USDT[0.0000000079968630] |
| 03533298 | BTC[0.0000166657619822],FTT[1.9550522937600000],MATIC[0.0004000000000000],USD[30.8157573958124441],USDT[0.3139112758972640] |
| 03533308 | BNB[0.0000000072193086],FTT[0.0000000098300000],USDT[0.0000002743731714] |
| 03533312 | BTC[0.0000000018618240],SOL[17.1451851997485538],USD[0.0464504573188987],USDT[0.0000000063303390],XRP[0.0000000013900000] |
| 03533314 | USD[0.0000000038356617] |
| 03533315 | APE[0.0000000030854832],BTC[0.0000000015607000],DOGE[0.9099668434740211],ETH[0.0000000025791568],LUNA2[0.0226807142500000],LUNA2_LOCKED[0.0529216665800000],LUNC[0.0730633962463020],USD[0.0786800480100915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03533319 | BNB[0.0000000019840000],USD[0.0000196744443040] |
| 03533333 | BTC[0.0000236277520000],USD[0.0000000009967860] |
| 03533336 | TRX[0.0000300000000000],USDT[0.9238056800000000] |
| 03533338 | USD[0.0008294659826727] |
| 03533339 | USD[0.0123407932750000] |
| 03533340 | USD[0.0223458545851000] |
| 03533342 | TRY[0.0000000082076609],USD[0.0000268379177769] |
| 03533349 | BTC[0.0000000073865500],USD[7.9750968377069384],USDT[1.4667212700000000] |
| 03533352 | USD[0.0000394348526840],USDT[0.0000000140293811] |
| 03533353 | BNB[0.0094837400000000],GOG[736.0000000000000000],USD[0.2326669090000000] |
| 03533356 | DOGE[0.1490480500000000],ETH[0.0000001000000000],TONCOIN[201.8990942400000000],TRX[0.0000020000000000] |
| 03533357 | USD[0.0075751996250000] |
| 03533360 | USD[2.0980776318535912000000000000] |
| 03533371 | ETH[0.0000001000000000],USDT[21.3825916272510575] |
| 03533373 | AUDIO[0.8449600000000000],BAO[1.0000000000000000],ETH[0.0009775057494652],ETHW[0.0009775057494652],FTT[0.0200523910435391],KIN[2.0000000000000000],SGD[0.3923013411596788],UBXT[1.0000000000236525681],USD[0.0000000236525681],USDT[2141.3422894488684443] |
| 03533384 | TONCOIN[0.0003648900000000],USD[0.7447337395508319000000000] |
| 03533386 | NFT[371299377198584416][1],NFT[467296828255592778][1],USD[0.0951708863902900] |
| 03533391 | BNB[0.0000000051505500],MATIC[0.0000000042965939],TRX[0.0000000039084498],USD[0.0000004253093932] |
| 03533394 | ETH[0.0000000081172000],USD[-0.2329808536771547000000000],USDT[0.4849335873144598] |
| 03533395 | BTC[0.0000000045680000],TRX[0.6802320000000000],USDT[0.6512992662500000] |
| 03533396 | USD[0.0000000805030680] |
| 03533399 | USD[0.0664166103125000] |
| 03533403 | TONCOIN[0.0000001000000000],USD[0.0000000079484176] |
| 03533407 | USD[0.0000592205750000] |
| 03533410 | TONCOIN[6.3980000000000000],USD[0.3672739900000000] |
| 03533421 | SOL[0.0903573200000000],USD[0.0000000496811632] |
| 03533423 | USD[0.0009442422811544],USDT[0.0000000023644466] |
| 03533429 | BOBA[50.0000000000000000],MNGO[729.8660000000000000],NEXO[37.0000000000000000],STORJ[74.2000000000000000],USD[0.083082195000000] |
| 03533438 | FTT[0.0000001500847000],TRX[0.0007770000000000],USD[0.0000000167585446],USDT[0.000000035651716] |
| 03533439 | BTC[0.0000000343980000],LTC[0.0000000002379228],USD[0.7000000000000000],XRP[0.9820000000000000] |
| 03533440 | BTC[0.0000099810000000],SRM[5.5456035000000000],SRM_LOCKED[40.6543965000000000],USD[0.0000000172298800] |
| 03533444 | BTC[0.0000000072786704],TONCOIN[0.0000014600000000],USD[13.4210225476371548] |
| 03533451 | APE[0.4082085800000000],BEAR[257.4000000000000000],BNB[0.3591197000000000],ETH[0.5615508400000000],ETHBULL[0.0072094000000000],ETHW[0.5615508400000000],MATIC[7.9993087700000000],SOL[10.7585528700000000],USD[3.6499175299494932],USDT[1446.6752119376776421],XRP[0.0276030000000000] |
| 03533459 | USD[0.0000000159422226],USDT[0.0000000976073448] |
| 03533460 | BTC[0.0000005440000000],SHIB[0.0000000093000000],USD[0.0000003571958478],USDT[0.0000000027402449] |
| 03533461 | TONCOIN[0.0000001000000000],USDT[73.8918123262544832] |
| 03533472 | BNB[0.0000000810841135],ETH[0.0000000004611200],USD[0.0000000047106365],XRP[0.0000000100000000] |
| 03533476 | AKRO[1.0000000000000000],AUD[1.0000000325408743],BAO[1.0000000000000000],BTT[164935064.9350649300000000],DENT[1.0000000000000000],IMX[323.2443398200000000],KIN[2971699.8384489100000000],MBS[1130.9540773800000000],RSR[1.0000000000000000],SHIB[11568718.1860249800000000],SOS[86271529.8885511600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[704.3960053600000000] |
| 03533477 | USD[8.8704444350000000],XRP[0.3563600000000000] |
| 03533479 | ATLAS[0.0000000046389100],TRX[0.0000000006841894] |
| 03533480 | BAO[2.0000000000000000],TRX[0.0015600000000000],UBXT[1.0000000000000000],USDT[0.0000002730217485] |
| 03533482 | USD[21.0000000000000000] |
| 03533484 | NFT[464825148630916310][1],NFT[516268496967643403][1],NFT[528953350560700911][1],USD[0.0000000142682150],USDT[0.0000000043458732] |
| 03533492 | USD[0.0000000036092456],USDT[0.0000000009289970] |
| 03533493 | BTC[0.0023000000000000],FTT[25.1958200000000000],LUNA2[1.8684761290000000],LUNA2_LOCKED[4.3597776350000000],LUNC[406864.6110333000000000],SOL[28.0000000000000000],TRX[848.0293470000000000],USD[528.2716865598105009000000000],XRP[900.0000000000000000] |
| 03533494 | USD[0.0084700468075607] |
| 03533495 | TRX[0.0007300000000000],USDT[0.3506277782477512] |
| 03533503 | USD[0.0000000078269992],USDT[0.0000000002818756] |
| 03533510 | USD[0.0077414514222082] |
| 03533511 | ETH[0.0000000107769400],USD[0.0000111725919088],USDT[0.0000000005736448],XRP[0.0000000049905537] |
| 03533513 | USD[0.0155284485658804] |
| 03533518 | NFT[456040356814455465][1],NFT[465829237946419296][1],NFT[575220032123824896][1],USD[0.0000000089861550],USDT[0.0000002167085] |
| 03533523 | TONCOIN[0.0000001000000000],USD[0.0000000046678768] |
| 03533524 | NFT[352924086425656254][1],NFT[357547396346214393][1],NFT[407257280974891889][1],USD[0.0000001331389000],USDT[0.0000000045569150] |
| 03533526 | NFT[292384549597930157][1],NFT[429549735841453959][1],NFT[480767309696909282][1],USD[0.0000001379965500],USDT[0.0000000096417630] |
| 03533527 | NFT[347783015953404223][1],NFT[381951111879811995][1],NFT[419555306301809439][1],USD[0.0000001113366250],USDT[0.0000000045813550] |
| 03533531 | GODS[0.0000001000000000],GOG[20.9990000000000000],USD[0.2483993950000000],USDT[0.0000000007252060] |
| 03533533 | NFT[415454068985387949][1],NFT[464612765506640071][1],NFT[538730980464778387][1],USD[0.0000000091316250],USDT[0.0000000061213785] |
| 03533534 | ATLAS[4667.0512401700000000],BNB[0.0005056300000000],USD[29.5874822890711677] |
| 03533537 | NFT[296094533947545201][1],NFT[479829036258969864][1],NFT[500351533978255557][1],USD[0.0000000137171600],USDT[0.0000000076656695] |
| 03533538 | SOL[0.0000001000000000],USD[0.0000000057276000],USDT[0.0000000125844424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03533547 | USD[0.070000009166030] |
| 03533550 | USD[0.0000000005140866] |
| 03533553 | ALCX[107.2842582000000000],APE[571.5721700000000000],ETHW[125.5262105500000000],FTT[0.0154952489336000],NFT (3819522823934854991)[1],NFT (4613178680501924331)[1],USD[0.406716306625000],USDT[0.0000000099204900] |
| 03533557 | DOGE[0.0000000054514816] |
| 03533563 | AUD[10.0002610948661770],BTC[0.0153041900000000],USD[0.0002307234483016],USDT[0.0002286860041680] |
| 03533568 | 1INCH[336.4920616000000000],ALICE[108.7732535400000000],ATOM[0.5921906200000000],AVAX[5.3953928800000000],AXS[16.6825564800000000],BTC[0.0000000080000000],CHR[781.1468829000000000],FTM[1414.8168585000000000],FTT[13.3784608400000000],GALA[1019.3792130000000000],GMT[315.2344786000000000],GST[1.0371034000000000],KSHIB[30639.4460980000000000],MANA[142.6016590000000000],MATIC[1796.1891670000000000],REN[2410.9657150000000000],RSR[16954.7598350000000000],RUNE[2.3442095000000000],SOL[4.7251784000000000],SPELL[21787 8.1327800000000000],USD[13617.6036522351686345000000000],WAVES[245.78703945 00000000],ZRX[438.8097549000000000] |
| 03533569 | USD[0.013870216900000] |
| 03533573 | USDT[0.0002738487101331] |
| 03533576 | ETH[0.0007149100000000],ETHW[0.0007149100000000],USD[18.8133711950000000] |
| 03533577 | USD[0.0523328266750000] |
| 03533580 | USD[0.0000000063744527],USDT[0.0000000035277924] |
| 03533587 | USD[0.0000000892191000] |
| 03533591 | BTC[0.0000000090672500],USD[0.8595119739398741],USDT[0.0000000017715894] |
| 03533596 | BTC[0.0007000079186050],BULL[0.0634863320000000],DOGE[364.5651200000000000],ETH[0.0249982000000000],LTC[0.0000000075750000],LUNA2[0.1247965212000000],LUNA2_LOCKED[0.2911918828000000],LUNC[27174.7052380000000000],USD[0.0000000108115600],USDT[0.0000000053489328] |
| 03533599 | ETH[0.0009111601024990],ETHW[0.0000000005943420],LUNA2[2.7525153840000000],LUNA2_LOCKED[6.4225358960000000],SOL[0.0000000081807600],USD[9558.4288449253434729] |
| 03533609 | TRX[0.0000120000000000],USD[0.0000000005904394] |
| 03533613 | USD[0.0000846404316993] |
| 03533616 | USD[1.0273802760000000] |
| 03533618 | DOT[0.0000000066465200],ETH[0.0000000033031000],FTT[0.0742241272834700],LUNC[0.0000000034046900],TRX[0.0000000021275000],USD[0.0000000078725336],USDT[0.0000000102028404],USTC[0.0000000019550000] |
| 03533623 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000004402498909],USDT[0.0000000074620099] |
| 03533627 | USD[0.0000000106038148] |
| 03533628 | USD[0.0099570350574950] |
| 03533629 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 03533632 | TRX[0.0000000051100344] |
| 03533640 | FTT[25.1106546425495845],NFT (4629400296623210 37)[1],USD[0.0083617136391100],USDT[0.0047721001535341] |
| 03533642 | ETH[0.8467250700000000],ETHW[0.8467250700000000],USD[1.9460000000000000] |
| 03533645 | USD[0.0039345415080937] |
| 03533658 | COPE[0.0000000100000000] |
| 03533666 | SAND[0.0161203200000000],USD[0.0000000096918880] |
| 03533667 | USD[0.0000000042300000] |
| 03533672 | USD[10597.1764855025787160],USDT[10594.4244937294609850] |
| 03533676 | AUD[0.7134793665508335],BNB[0.0011159700000000],BTC[0.0000000007360000],USD[4662.7693237326898930],XRP[0.0000000027695676] |
| 03533685 | LUNA2[0.0090301613870000],LUNA2_LOCKED[0.0210703765700000],LUNC[1966.3366540000000000],SOL[0.0000001000000000],USD[0.0000002500000000],USDT[0.1458809150000000],XRP[0.3670000000000000] |
| 03533703 | USD[0.0031261998750000] |
| 03533707 | USD[0.0000000070949533] |
| 03533708 | COPE[0.0000000100000000] |
| 03533715 | BTC[0.0000000009860000],ETH[0.0000000080072191],FTT[0.0000000037697680],USD[0.0000001298516659],USDT[0.0000000099521225] |
| 03533724 | BTC[0.0000001000000000],EUR[5.9224800000000000],FTM[0.4127100000000000],SOL[0.0035732500000000],USD[0.0072224427587279],USDT[0.0000000005000000] |
| 03533726 | BNB[0.0000000054924400],SOL[0.0000000036630001],TRX[0.0000000891733338],USD[0.0000000095199448],USDT[0.0650565388665924] |
| 03533729 | ETH[0.0000000069880000] |
| 03533730 | BTC[0.0208919601046500],ETH[0.9946954442390000],ETHW[0.9892690576617700],EUR[1006.0335123149363300],LUNA2[16.4330288800000000],LUNA2_LOCKED[38.3437340600000000],LUNC[4590.2111662937313600],SOL[11.9338192000000000],USD[9.9331293166850600],USTC[2323.1906901774803100] |
| 03533732 | SOL[0.0000000041389264] |
| 03533733 | NFT (3070554866666257 19)[1],NFT (4181278920538716 43)[1],NFT (4315754963523694 34)[1],NFT (4815725698495822 45)[1],USD[0.0422209672000000] |
| 03533736 | USD[25.0000000000000000] |
| 03533737 | COPE[0.0000000100000000] |
| 03533740 | USD[0.9848260600000000] |
| 03533741 | SOL[4.5559520824000000] |
| 03533745 | TONCOIN[0.9500000000000000],TRX[812.0000000000000000],USD[0.0479259515760973],USDT[206.5182530100000000] |
| 03533752 | NFT (3278796278772091 73)[1],NFT (3583868327960934 91)[1],NFT (3907480573698135 16)[1],NFT (4179325190700980 82)[1],NFT (4244708809014388 27)[1],TRX[0.0384400000000000],USD[0.1389104829875000] |
| 03533753 | SPY[0.0009438000000000],USD[0.0429690695000000],USDT[0.0000000057357421] |
| 03533759 | USD[0.0511400438625000] |
| 03533761 | BNB[0.0000003373493],HT[0.0000001000000000],LTC[0.0000000033713361],MATIC[0.0000089256897124],SOL[0.0000000031067167],TRX[0.0000000002903796],USDT[0.0061471038319828] |
| 03533770 | COPE[0.0000000100000000] |
| 03533772 | USD[0.0000000087720000] |
| 03533774 | USD[0.3495717553850000],USDT[0.0046917245874451] |
| 03533776 | BAO[1.0000000000000000],FTT[0.0080830300000000],USD[10.3882325610535036] |
| 03533779 | SRM[2.0401878700000000],SRM_LOCKED[19.1998121300000000],TRX[0.0001960000000000],USD[1.7981818208310632] |
| 03533783 | USD[0.0000000074650887] |
| 03533791 | LUNA2_LOCKED[219.0276883000000000],TRX[0.0015540000000000],USD[0.0000000167238420],USDT[0.0000000096178381] |
| 03533792 | USD[0.0000000069320815],USDT[0.0000000073250642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03533796 | USD[0.000000005000000] |
| 03533799 | KIN[1.000000000000000],TONCOIN[8.169924510000000],USD[0.000000261234795] |
| 03533800 | BTC[0.000000008000000],ETH[5.000788180000000],ETHW[3.700788180000000],FTT[125.000000000000000],LUNC[0.006491000000000],MATIC[4000.050600000000000],USD[19864.238559917380040023] |
| 03533801 | USD[0.000000005000000] |
| 03533802 | ETH[0.000000003791636382],LOOKS[0.878190710000000000],TRX[0.420792000000000000],USD[0.062698860950882],USDT[110.639000004577902402] |
| 03533821 | USDT[1.030446760000000000] |
| 03533823 | BTC[0.000000001959835000],NFT [341551191507711465][1],NFT [376769415904220275][1],USD[14.014337577465837900],XRP[0.005919000000000] |
| 03533833 | USD[-2.055513615000000000000000000000],USDT[2.985362000000000000000] |
| 03533834 | COPE[0.000000010000000000] |
| 03533835 | NFT [334791662631287462][1],NFT [385863766909188165][1],NFT [480837983129360630][1],USD[0.000000001619588400] |
| 03533840 | USD[0.138487000901095100] |
| 03533844 | USD[0.046934106500000000] |
| 03533853 | COPE[0.000000010000000] |
| 03533857 | GBP[0.000000000714689000],USDT[0.000000008173158700],XRP[0.000000010000000000] |
| 03533867 | USD[0.000010832605705900],USDT[0.000000004872311100] |
| 03533870 | USD[0.000000005077775000] |
| 03533875 | USD[0.000000007944992400] |
| 03533879 | COPE[0.000000010000000000] |
| 03533880 | USD[0.127687866250000000],USDT[0.000000004493958] |
| 03533886 | USD[0.000158974259565665] |
| 03533889 | USD[0.000000005645880000],USDT[55.721487000000000000] |
| 03533890 | CHZ[400.000000000000000000],USDT[1.992435840000000000] |
| 03533893 | USDT[0.000000006644395080] |
| 03533897 | USD[0.000000005000000000] |
| 03533899 | FTT[156.403238700000000000],USDT[699.711000000000000000] |
| 03533900 | COPE[0.000000010000000000] |
| 03533901 | HT[0.003567880000000000],USD[0.000000585997480] |
| 03533902 | USD[0.003208677815750800] |
| 03533905 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000198851242],USDT[0.000913246108347400],XRP[0.015104906088547000] |
| 03533906 | USD[0.000000161995280],USDT[0.000000001534178000] |
| 03533915 | USD[0.000000004757666500] |
| 03533921 | BTC[0.000000009000000000],USD[0.000002054171916],USDT[0.000000025139325800] |
| 03533925 | BNB[0.552721341192230000],ETH[0.299484000000000000],ETHW[0.299484000000000000],FTT[30.095287240000000000],USD[1079.945790536807870000] |
| 03533934 | TRX[0.000001000000000000],USD[0.000000006250000000] |
| 03533939 | USD[0.004058005264652400],USDT[0.000000003922928500] |
| 03533940 | USD[0.001591983734482800],USDT[0.000000007325064200] |
| 03533941 | COPE[0.000000010000000000] |
| 03533942 | USD[0.000000006000000000] |
| 03533943 | USD[0.070000002691744100] |
| 03533949 | USD[0.000000001960588600] |
| 03533951 | USD[0.002158130600000000] |
| 03533952 | ANC[0.000000051468325000],BAO[1.000000000000000000],BNB[0.000000058534512],CRO[0.000000036088927],HMT[0.000000082787523],KIN[3.000000000000000000],LEO[0.000000043074688],LRC[0.000000057933034],TRX[0.000777000000000000],USD[0.000000397085808],USDT[0.000141174993166] |
| 03533958 | USD[0.000000002026000000] |
| 03533964 | AKRO[9.000000000000000000],BAO[7.000000000000000000],BTC[0.057598480000000000],CHZ[1.000000000000000000],DENT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.722621840000000000],ETHW[0.722318240000000000],FRONT[1.000000000000000000],FTT[13.266990130000000000],KIN[11.000000000000000000],MATH[1.000000000000000000].RSR[2.000000000000000000],SXP[1.019940330000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000010840942850],XRP[1833.295327430000000000] |
| 03533966 | USD[0.000000043023139],USDT[0.000000009494575] |
| 03533969 | AUD[0.002327232958357] |
| 03533977 | NFT [451499077008966379][1],NFT [456885832649201033][1],NFT [543376844976597319][1],USD[0.000000008811652],USDT[0.000000047316545] |
| 03533979 | USD[0.000042701340339] |
| 03533980 | MOB[21.871296358139836],USD[0.000000149263188],USDT[0.000000057942976] |
| 03534000 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000222000000000000],USD[0.000000042607998],USDT[0.000000066205308] |
| 03534008 | USD[0.004577057642805] |
| 03534017 | ATLAS[644.356162158070950 0] |
| 03534020 | HT[0.000000030000000000],USDT[0.000000087680314] |
| 03534023 | USD[0.000000099703690] |
| 03534027 | TRX[0.000198000000000000],TSM[11.317856000000000000],USD[20.546086369829710 4],USDT[0.000000081702333] |
| 03534030 | USD[0.0106633502617000] |
| 03534040 | ETH[0.188705060000000000],ETHW[0.188541660000000000] |
| 03534042 | USD[0.000000095000000] |
| 03534044 | USD[0.000000082500000] |
| 03534045 | USDT[5.265000000000000000] |
| 03534049 | USD[0.000000062934000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03534052 | USD[0.0000000044138096] |
| 03534059 | USD[0.0000000050000000] |
| 03534060 | ETH[0.0002357200000000],ETHW[0.0002357200000000],USDT[0.0000000080000000] |
| 03534063 | USD[0.0000000063181148] |
| 03534065 | USD[0.0572857440000000] |
| 03534068 | NFT[421853499685012456][1],NFT[531146713334071373][1],NFT[563037989708148660][1],SAND[0.0003488900000000],USD[0.0012027952000000],USDT[0.0805850065643535] |
| 03534070 | NFT[350565242272556634][1],NFT[410767678408321282][1],NFT[563494381467470657][1],USD[0.0398305059375000] |
| 03534087 | AUD[0.0003358981156372] |
| 03534094 | USD[0.0068899873900000],USDT[0.0000000029397940] |
| 03534095 | USD[0.1154820112650112],USDT[0.0000000066425330] |
| 03534097 | IMX[0.0590200000000000],REAL[0.0317200000000000],SOS[33100000.0000000000000000],USD[0.0000000050000000] |
| 03534099 | NFT[511570099629640086][1],USD[0.0000000053218750],USDT[0.0000000093858250] |
| 03534100 | FTM[9.2373843805642898],MTA[13.6316074146233112],SPELL[40.2139807350400000],USD[0.0000026347020024] |
| 03534106 | SAND[1.0000000000000000],USD[0.1865511837500000] |
| 03534111 | ETH[0.0000000100000000],ETHW[0.0000000050087863 0],USD[0.0001152382356537],USDT[2221.8449630052023996] |
| 03534114 | ETH[0.0321236000000000],ETHW[0.0321236000000000],FTT[0.0995600000000000],USD[0.1475232000000000],USDT[2.2877275573000000] |
| 03534115 | USD[0.0170297782500000] |
| 03534122 | PRISM[3939.7926000000000000],SLND[14.3000000000000000],TRX[0.7537160000000000],USD[0.1766633061500000] |
| 03534126 | USD[3.5107126850000000] |
| 03534127 | USD[0.0000000015000000] |
| 03534132 | TONCOIN[9.9585281400000000],USD[0.0008219630260998] |
| 03534136 | USD[0.0069896823000000] |
| 03534139 | USD[0.0000000080000000] |
| 03534142 | NFT[472442722816342107][1],NFT[520974991375850739][1],NFT[557229142949542619][1],USD[0.0000000030970178],USDT[0.0000000075564110] |
| 03534143 | NFT[445726216541247400][1],NFT[502401058422190611][1],NFT[561747128649270812][1],USD[0.0000000025947850],USDT[0.0000000068436985] |
| 03534144 | USD[0.0000000092920000] |
| 03534145 | NFT[458170400949191253][1],NFT[534012910330323800][1],NFT[565702261551888208][1],USD[0.0000000116181650],USDT[0.0000000011601125] |
| 03534146 | LTC[-0.0026006950289707],USDT[0.5494467671627528] |
| 03534151 | USD[0.0091593234250000],USDT[0.0000000069996000] |
| 03534154 | NFT[359516515070396984][1],NFT[385681056590406791][1],NFT[412890811377461371][1],USD[0.0000000145451450],USDT[0.0000000011620600] |
| 03534164 | USD[0.0222062075273950] |
| 03534165 | USD[0.0305383958625000] |
| 03534170 | NFT[393352553926763664][1],NFT[409248299491992017][1],NFT[537028670434261085][1],USD[0.0000000110485300],USDT[0.0000000076215085] |
| 03534171 | NFT[295397502794970123][1],NFT[383675608485604991][1],NFT[461947535977592741][1],USD[0.0000000069009650],USDT[0.0000000091963815] |
| 03534172 | USD[2.9620958104000000000000000000],USDT[1.0600017325447478] |
| 03534177 | ETH[0.0560000000000000],ETHW[0.0480000000000000],TRX[0.0007770000000000],USDT[1.2787559180000000] |
| 03534180 | NFT[369198114569326559][1],NFT[429561404923362244][1],NFT[450479806686243798][1],USD[0.0000000062715100],USDT[0.0000000026385977] |
| 03534182 | USD[0.0000000281551645],USDT[0.0000000156265573] |
| 03534184 | NFT[319413156942153376][1],NFT[447245013603574619][1],NFT[506737005567461212][1],USD[0.0000000172292200],USDT[0.0000000047258802] |
| 03534190 | USD[0.0016305910000000] |
| 03534193 | NFT[329444655931098847][1],NFT[493811568536259829][1],NFT[566032005227959508][1],USD[0.0000000103045150],USDT[0.0000000843164 76] |
| 03534201 | USD[0.0000000053896470],USDT[0.0000000080212723] |
| 03534204 | GALA[50.0000000000000000],LINK[14.8970200000000000],MANA[50.0000000000000000],SAND[27.9954000000000000],SOL[9.9980000000000000],USD[2.3638968300000000] |
| 03534213 | KIN[2.0000000000000000],NFT[472808945101087812][1],TONCOIN[169.0847546600000000],USD[0.0000000481024510] |
| 03534215 | DOGE[0.0000000068484000],LTC[0.0000000068648000],LUNA2[0.0000000053000000],LUNA2_LOCKED[0.0476881423600000],MATIC[0.0000000078695000],SOL[0.2364408974776325],USD[0.0000000054214419] |
| 03534221 | BTC[0.0000000040884500],FTT[25.0000000000000000],LUNA2[0.0014441453200000],LUNA2_LOCKED[0.0033696724130000],NFT[362122511338690098][1],NFT[409239380127062981][1],NFT[465066838770770582][1],TRX[0.0008860000000000],USD[0.6361679744734757],USDT[0.0000000007372400],USTC[0.2044257509377188] |
| 03534222 | USD[0.0000000100230186] |
| 03534223 | ETH[0.0000000080626800],NFT[454241880507652741][1],NFT[563717483501674944][1] |
| 03534228 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000168703507] |
| 03534229 | BTC[0.0965818800000000],DOGE[3.3586000000000000],ETHW[1.0744594000000000],LUNA2[8.3002665190000000],LUNA2_LOCKED[19.3672885400000000],TONCOIN[0.0185000000000000],USD[-36.5368892567242186000000000],XRP[0.4688350000000000] |
| 03534233 | USD[0.0016719903101588] |
| 03534242 | TRX[0.0000010000000000] |
| 03534244 | FTT[0.0081078192701992],LUNA2[0.0191890681500000],LUNA2_LOCKED[0.0447744923600000],LUNC[3178.4599908918311400],USD[0.0000567596793500] |
| 03534246 | USD[0.0000000036107290] |
| 03534248 | USD[0.0313238028880000] |
| 03534257 | USD[0.0000000082319000] |
| 03534260 | BNB[0.0000001900000000],USD[2.5379064623157835],USDT[-1.1350874677301486] |
| 03534262 | DOGE[0.0000003600000000],TONCOIN[1.0000000000000000],USD[0.0000000091772423],USDT[0.0000000076117924] |
| 03534269 | USD[0.9532157500000000] |
| 03534275 | USD[0.0064240456002746] |
| 03534280 | USD[0.0000000060482968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03534282 | BTC[0.0426754300000000],ETH[3.3585603500000000],ETHW[3.3583970000000000],NFT (364531240743730443)[1],NFT (551883881248097231)[1],NFT (574894816626964965)[1],TRX[0.0007790000000000],USDT[0.0018159800000000] |
| 03534285 | USDT[14.0000000000000000] |
| 03534299 | TRX[0.1531130000000000],USD[0.0082697598598892],USDT[18.9532091748195342] |
| 03534302 | BTC[0.0000000100000000],TONCOIN[3.2074094800000000],USD[0.1364335997086053] |
| 03534314 | ETH[0.0000000800000000],USDT[0.7175656702615488] |
| 03534316 | EUR[0.0000002601116225],USD[0.0009692378495088],USDT[0.0000000116263597] |
| 03534320 | USD[0.0051736127215236],USDT[0.0000000074086160] |
| 03534321 | USD[0.0000000085357090] |
| 03534323 | USDT[14.0000000000000000] |
| 03534328 | KIN[1.0000000000000000],USDT[0.0000204985516680] |
| 03534332 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0008070000000000],UBXT[1.0000000000000000],USD[0.0000000070297758],USDT[0.3939288708824846] |
| 03534335 | RUNE[0.0940000000000000],USD[30.0000000000000000],USDT[1.3087024075000000] |
| 03534344 | ATLAS[5469.5312922400000000],USD[12.2001125094132440000000000] |
| 03534353 | FTT[155.9914500000000000],USDT[1416.8500000000000000] |
| 03534355 | NFT (428786996403235341)[1],NFT (440822511479977627)[1],NFT (538022246511681165)[1],USD[0.0000000034838459],USDT[0.0000000044002420] |
| 03534364 | NFT (387936217216039268)[1],NFT (402186609038996611)[1],NFT (416571122484501426)[1],USD[0.0000000009033189],USDT[0.0000000010782380] |
| 03534367 | TONCOIN[379.3259908400000000] |
| 03534369 | USD[0.0304556330000000] |
| 03534374 | USD[0.0000000002808626] |
| 03534377 | BTC[0.0423051500000000],NFT (423316215980952505)[1],NFT (531875571164466456)[1],TRX[0.0000870000000000],USDT[842.7610426000000000] |
| 03534379 | USD[0.0086995930000000] |
| 03534389 | USDT[1.9080506400000000] |
| 03534390 | USD[0.0375133564732600] |
| 03534403 | USD[0.0000000097235891] |
| 03534404 | USD[25.0000000000000000] |
| 03534412 | ETH[0.0000000050425300],FTT[25.1727376800000000],LUNC[46998.4764000000000000],SOL[0.0000000007774900],TRX[0.3662380000000000],USD[1.0992500885264364] |
| 03534417 | TRX[0.3413720000000000],USD[3.2204998695000000] |
| 03534419 | BTC[0.0000000044800000],ETH[0.0000000083190283],MATIC[0.0000000053031473],NFT (340039053899257801)[1],NFT (340329202496696618)[1],NFT (389391806040028741)[1],NFT (401100150096026698)[1],USD[0.0000446480555447],USDT[0.0000000073809020] |
| 03534422 | ETH[0.0000000013381524],ETHW[0.1059955700000000],NFT (330803755543938573)[1],NFT (442538923138088794)[1],TRX[0.0001200000000000],USD[0.0001466267883841] |
| 03534424 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1010427500000000],DENT[3.0000000000000000],ETHW[2.0616618500000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000080273725] |
| 03534428 | ATLAS[1100.0000000000000000],USD[119.6859819375000000],USDT[0.0000000079704284] |
| 03534431 | ADABULL[0.6850000000000000],USD[0.0313208750000000] |
| 03534438 | SGD[0.2769065100000000],USD[0.0000000073210582] |
| 03534440 | USD[0.0501501195000000] |
| 03534447 | TRX[0.0060590400000000],USD[0.0069745454334640] |
| 03534451 | BAO[1.0000000000000000],GBP[0.0000000527722182],KIN[1.0000000000000000],LUNA2[0.0050850958080000],LUNA2_LOCKED[0.0118652235500000],LUNC[1107.2903182400000000],MATIC[60.9995196300000000],RSR[1.0000000000000000],SNX[0.0232853300000000] |
| 03534456 | USD[0.0000000048655280],USDT[0.0000000058562822] |
| 03534461 | LOOKS[22.9954000000000000],USD[1.8957274016265544],USDT[0.0000000075636940] |
| 03534468 | USDT[2.3962778935000000] |
| 03534471 | USDT[0.0000000626531300] |
| 03534473 | ATLAS[10400.0000000000000000],USD[0.1197200140875000] |
| 03534476 | APE[0.0863230000000000],NFT (353651040791515368)[1],NFT (384143501142296830)[1],NFT (392642621639651405)[1],NFT (429612153100339368)[1],NFT (429986922183756912)[1],USD[0.0010356343125000],USDT[0.0016548330000000] |
| 03534481 | USD[0.0358676295500000] |
| 03534490 | AUD[0.0000000007410808] |
| 03534491 | USD[0.0590414800000000] |
| 03534498 | USDT[0.0001206688026980] |
| 03534499 | TONCOIN[0.0500000000000000] |
| 03534501 | BAO[4.0000000000000000],BTC[0.0023279600000000],DOGE[81.3377162800000000],ETH[0.4744644300000000],ETHW[0.4742652500000000],GBP[0.0000001129160061],KIN[4.0000000000000000],NIO[0.4354942700000000],RSR[1.0000000000000000],SAND[7.4275848200000000],SHIB[11067244.4168069800000000],USD[0.0011219799977760],XRP[140.9380884800000000] |
| 03534525 | USD[0.0613339387500000] |
| 03534534 | USD[0.0350558612000000] |
| 03534539 | ATLAS[1.5818425000000000],SOL[0.0009481300000000],USDT[0.1557062057494047],XRP[1.7500000000000000] |
| 03534540 | USD[0.0549118351000000] |
| 03534545 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],USDT[30931.1501091703368394] |
| 03534549 | ATLAS[260.0000000000000000],USD[0.7421515710000000],USDT[0.0000000019965285] |
| 03534548 | BTC[0.0000840033149600],DOT[0.0378986000000000],ETH[0.0008152586022400],ETHW[0.0008152586022400],FTT[0.7448581722449696],LINK[0.0074463480000000],LUNA2[3.1336161310000000],LUNA2_LOCKED[7.3117097200000000],LUNC[682351.5100000000000000],MATIC[90.0000000000000000],USD[0.0169985619992538],USDT[24.8987910424288686] |
| 03534550 | ETH[0.0000000084335702],TRX[0.0000000096100000],USD[0.0000000048868137] |
| 03534554 | FTT[3412.6643465495875200],SRM[0.0455047600000000],SRM_LOCKED[19.7149488300000000],USD[0.1848920794539598],USDT[0.0000000124201430] |
| 03534555 | USD[0.0000000012083694] |
| 03534556 | USD[0.0000000007471600] |
| 03534564 | USD[0.0000000089103040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03534568 | ETH[0.0000000095391595],SOL[0.0000000596294406],TONCOIN[0.000000100000000],USD[0.000007089748980] |
| 03534570 | ETH[0.0004766800000000],ETHW[0.0004766800000000],USD[0.0005498950000000] |
| 03534572 | USD[0.0630140073819032] |
| 03534583 | DYDX[7.3000000000000000],SNX[6.1000000000000000],USD[0.0339135500000000],USDT[0.2528538053511710] |
| 03534584 | BAO[6.0000000000000000],CRO[0.0026443500000000],DENT[2.0000000000000000],EUR[0.0000000046264093],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000142152317],XRP[49.3579596200000000] |
| 03534586 | NFT[381458176778085225][1],NFT[397910330076499039][1],NFT[491820580082994759][1],USD[0.0000000004555855],USDT[0.0000000457209905] |
| 03534590 | USD[0.0363458389677250],USDT[0.0000000075388352] |
| 03534591 | USD[0.0000000073838427],USDT[0.0000000088941820] |
| 03534593 | AAVE[1.3830400062667700],ALCX[0.0000000098000000],ALGO[124.0019100098464000],APE[0.0000000038662400],ATLAS[83.5876000000000],ATOM[51.1910861860346400],AVAX[18.5531080721640100],AXS[0.0000000041437100],BNB[1.5958766074956700],BTC[0.0099991132058700],BTT[151977476.6000000000000],CRO[2739.62810200000000000],DEN[348197.0318000000000000],DOT[28.8578731062610900],ETH[0.0989860325905310],ETHW[0.0002631099860810],EUR[0.0000000069941645],FTM[931.1697809457556300],FTT[28.9966003400000000],GMT[0.7801620060783400],GRT[0.0000000097154300],HNT[1.8000000000000000],LINK[0.0000000384143300],LOOKS[0.0000016945400],LRC[0.9573976000000000],LUNA2[0.0080827654870000],LUNA2_LOCKED[0.0188597861400000],LUNC[1719.9656696185555700],MATIC[0.0000000699168000],MTA[127.9884764000000000],RAY[0.0000044036593300],RSR[0.0000000044087600],SOL[0.0000000077205700],SRM[77.3219897300000000],SRM_LOCKED[1.3525390000000000],STETH[0.0000000067484938],TRX[0.7996457781375500],USD[0.0000001424542830],USDT[806.0336700027966379],XRP[0.0000000017130300] |
| 03534605 | USD[4.8000000000000000] |
| 03534608 | USD[0.0000000060081130] |
| 03534625 | NFT[323350226184543006][1],NFT[390518595242886107][1],NFT[478595827972484134][1],SRM[0.4079973000000000],SRM_LOCKED[2.5624461000000000] |
| 03534628 | USD[0.0000000078809410],USDT[0.0000000018197360] |
| 03534632 | USD[0.0000000353064488],USDT[0.0000000065827120] |
| 03534636 | USD[10.0000000000000000] |
| 03534640 | DOT[0.8998461000000000],FTT[0.0184748500000000],IMX[0.0633663700000000],SRM[1.2726504200000000],SRM_LOCKED[10.8473495800000000],TRX[290.0000000000000000],USD[1328.9415801632373975],USDT[9838.0742898530000000] |
| 03534641 | BNB[0.0000000007836668],ETH[0.0000000012122127],FTT[0.0000000037315073],MATIC[0.0000000213509360],NFT[355983140754789981][1],NFT[476452839789214425][1],NFT[482369603263387215][1],USD[0.0000002131833920],USDT[0.0000000045203110] |
| 03534646 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],LOOKS[0.0000000000475579],TRX[2.0000000000000000],TRY[0.0000001810962134],USDT[0.0001149564197498] |
| 03534647 | AUD[0.0000000004047680],ETH[0.5002174100000000],ETHW[0.5002174100000000],USD[0.0000171844520991] |
| 03534662 | BNB[0.0000000907636000],SAND[0.0000625000000000],SOL[0.0000000045493738],USD[0.0027509735930462],USDT[0.0000007726456852] |
| 03534665 | FTT[0.0453292000000000],LUNA2[11.1319376000000000],LUNA2_LOCKED[25.9745210700000000],LUNC[2424002.8500000000000],USD[-271.9430530202693013],USDT[381.5942683234312571] |
| 03534667 | USD[0.0048256600000000] |
| 03534671 | BTC[0.0015551684655000],DOGEBULL[24.7767840000000000],FTM[33.9892000000000000],SOL[1.3390820000000000],USD[463.6088268436200000] |
| 03534673 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[367342758054632528][1],NFT[400564195632580765][1],NFT[440542632891510209][1],NFT[550545822385981951][1],NFT[574873190559368544][1],USD[0.0000142448964596],USDT[0.0000070237033353] |
| 03534688 | ATLAS[2469.5060000000000000],USDC[1150.3306618700000000],USDT[0.0000000078710347] |
| 03534691 | BUSD[13.5845274900000000],USD[0.0000000700000000],USDT[0.0000000879954] |
| 03534703 | BTC[0.0000000081758681],ETH[0.0000000097913223],ETHW[0.0000000022387630],FTT[0.0000000107237520],MATIC[0.0000000077195621],RAY[0.0000000085410493],SOL[137.5828440404074222],SRM[0.0673382000000000],SRM_LOCKED[0.0965109900000000],USD[0.5750349702478737],XRP[0.0000000062778525] |
| 03534711 | FTT[220.2785969800000000],USDT[0.0000001936088646] |
| 03534714 | TRX[0.0030000000000000],USD[0.0000000098320000] |
| 03534717 | BTC[0.0000032000000000],EUR[203.7856633400000000],STETH[0.0000157502601982],USD[0.9949231286000000],USDT[43.6435386700000000] |
| 03534720 | TONCOIN[91.4000000000000000],USD[0.0000000078873000] |
| 03534722 | USD[0.0001215168315520] |
| 03534724 | BLT[0.9938000000000000],USD[0.0063460162000000],USDT[0.0000000078563982] |
| 03534727 | BTC[0.0129689000000000],DOT[0.0997284000000000],ETH[0.3198549640000000],ETHW[0.3198549640000000],FTT[0.0304367973206000],GALA[109.9592600000000000],GBTC[0.9998000000000000],GME[0.0396800000000000],LINK[54.6769854000000000],NFLX[0.1299747800000000],NIO[0.9998000000000000],SOL[0.9091929600000000],USD[0.0005517968000000],USDT[0.1387424092950876] |
| 03534732 | USD[25.0000000000000000] |
| 03534733 | USD[25.0000000000000000] |
| 03534736 | USD[0.0000000010892465] |
| 03534743 | USD[25.0000000109256170],USDT[0.0000000024304528] |
| 03534745 | BAT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000194472292163],USDT[0.0000228000183461] |
| 03534747 | ETH[0.0000000047625300] |
| 03534750 | AVAX[5.5989920000000000],BTC[0.2233597880000000],USDC[10.0000000000000000],USDT[0.1433250000000000] |
| 03534751 | LTC[0.0000000052000000] |
| 03534758 | EUR[0.0000000001872041],USD[0.0000027433286478] |
| 03534762 | USD[0.0000000088750000] |
| 03534763 | FTT[0.0000000100000000],NFT[341538437580943020][1],NFT[394440802682774720][1],NFT[443406791310702233][1],NFT[456564511953589815][1],NFT[468457306750060863][1],NFT[528353306157257134][1],NFT[529667822064433215][1],NFT[533248294227421999][1],SRM[0.4093541700000000],SRM_LOCKED[2.5610892300000000],USD[3.2471626218000000] |
| 03534766 | BTC[0.0000000003023948],ETH[0.0000000068425473],IMX[0.0000000004350400],USD[0.0001697763430325] |
| 03534769 | TONCOIN[16.2200000000000000],USD[0.0000004000000000] |
| 03534770 | CRO[30.0000000000000000],USD[2.4107348200000000],USDT[0.0000000006528311] |
| 03534774 | TRX[0.0001000000000000],USD[0.0014448148000000] |
| 03534775 | BAO[1.0000000000000000],FXS[0.6959752858000000] |
| 03534776 | USD[0.0000000911299286] |
| 03534777 | USD[0.0000000087610120],USDT[0.0000000073250642] |
| 03534778 | USD[0.0000000082544420] |
| 03534788 | SAND[2.3577900800000000],USD[0.0000000448939383],XRP[10.5356832300000000] |
| 03534797 | USD[0.0000000016912],USD[0.0000255809707088],XRP[0.0000000046378596] |
| 03534798 | BNB[0.0000001000000000],TRX[0.0000000037300000] |
| 03534820 | EUR[0.0000034706592421],FTT[0.6866834700000000] |
| 03534821 | BTC[0.0000000013044000],EUR[0.0000001661098010],TRX[0.0003000000000000],USDT[0.0000000066021335] |
| 03534826 | USD[16112.0411339006800000],USDC[2000.0000000000000000],USDT[0.0000000073583125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03534833 | USD[0.0046800098000000] |
| 03534843 | USD[0.0647078400891255] |
| 03534845 | USD[0.0044455848000000] |
| 03534855 | ETH[0.000000060021000],TRX[0.0015570000000000] |
| 03534865 | USD[0.0048891290000000] |
| 03534867 | USD[25.0000000000000000] |
| 03534873 | BAT[1.0000000000000000],ETH[0.9229166000000000],ETHW[0.9229166000000000],TRX[0.0007770000000000],USD[1.4820435733000000],USDT[0.0031157400000000] |
| 03534877 | USD[0.0000000016412080] |
| 03534880 | NFT [401012151284078885][1],NFT [416842182397053299][1],NFT [533832806826609784][1],USD[0.0000000083217907],USDT[0.0000000087438790] |
| 03534883 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000005596185] |
| 03534885 | USD[0.0699283940446882] |
| 03534886 | ETH[0.0007719300000000],ETHW[0.0137719300000000],USD[0.0024704172616128],USDT[29.9279838429462200] |
| 03534892 | USD[0.0000000075102385] |
| 03534894 | USD[0.0000000064543926] |
| 03534896 | BNB[0.0010000000000000],BTC[0.0439662459045500],ETH[0.0062603200000000],TRX[0.9106409100000000],USD[1.3966288671262380],USDT[0.0000000070625000],XRP[0.5661690000000000] |
| 03534906 | USD[0.0016730256000000] |
| 03534910 | BTC[0.0000000072759300],TRX[0.0000010000000000] |
| 03534911 | CRO[1080.6603362000000000],ENJ[1053.7146766300000000],FTT[57.1000000000000000],USD[-0.6438637502781476],USDT[1.2981970200000000] |
| 03534917 | SOL[0.0600000000000000],USD[1.2701985400000000] |
| 03534919 | TRX[0.0000010000000000],USD[0.0000000015000000] |
| 03534920 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000097300433],USDT[0.0040489700000000] |
| 03534921 | TONCOIN[5.0895199000000000],USD[0.0209475209777660] |
| 03534934 | LOOKS[0.8208300000000000],USD[0.0391507323134235],USDT[0.0000000018170692] |
| 03534938 | LTC[0.0000000048288200],TRX[0.0110770000000000],USDT[0.0000000239097528] |
| 03534940 | TRX[0.0000010000000000],USD[0.0035709256000000] |
| 03534945 | BNB[0.0000001000000000],USD[0.0000000078251080],XRP[0.0000000024327733] |
| 03534946 | SOL[0.0600000000000000],USDT[1.2712492382500000] |
| 03534947 | NFT [313807567868393260][1],NFT [434159601110823361][1],NFT [563296240901537780][1],USD[0.0007189551012408],USDT[0.0000000043589590] |
| 03534954 | USD[0.0011140306000000] |
| 03534962 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 03534974 | USD[0.0343157507500000] |
| 03534978 | NFT [422384208368110948][1],NFT [533246116992277805][1],USD[20170.5199608883249625],USDC[1.0000000000000000] |
| 03534979 | BAO[2.0000000000000000],DENT[4.0000000000000000],ETH[3.5775050800000000],ETHW[2.5706468600000000],FRONT[2.0087824300000000],FTT[422.2341118400000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TOMO[2.0565635000000000],TRX[4.0003400000000000],UBXT[5.0000000000000000],USD[0.0000000066080242],USDT[1506.0812989635404024] |
| 03534984 | TONCOIN[0.0000000100000000],USD[0.0000009577580] |
| 03534985 | BTC[0.0000000092609200],KIN[1.0000000000000000] |
| 03534989 | USD[0.0068619820250000] |
| 03534991 | USD[0.0000000096676696] |
| 03534994 | DOGE[266.9466000000000000],USD[-109.2654099770000000],USDT[209.8273260000000000] |
| 03534996 | BTC[0.0015997120000000],EUR[91.3696000000000000],SHIB[3799748.0000000000000000],USD[32.0611789400000000] |
| 03534999 | TRX[0.0000006600000000],USD[0.0008811494551082] |
| 03535002 | HT[0.0000000100000000],TRX[0.9880010000000000],USDT[0.0000000090915698] |
| 03535004 | DOGE[0.6901400000000000],PSG[0.0918693021224382],USD[0.2518667009525000] |
| 03535005 | BTC[0.0000000070139566],TRX[0.0000000025366259],USD[0.0000000003620700] |
| 03535006 | AUD[0.0000000029334013],USD[0.0000000011453529] |
| 03535012 | BTC[0.0000638400000000],GBP[0.0006303820521999],USD[1890.6398740854400000] |
| 03535018 | BAO[1.0000000000000000],LUNA2[0.0005024952547000],LUNA2_LOCKED[0.0011724889280000],LUNC[109.4193996500000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000378129120] |
| 03535022 | 1INCH[54.2781486722830900],AUD[0.0000000028663022],BNT[9.1926824393300500],BTC[0.0209469984150100],DOGE[102.9617922040718000],ETH[0.3418135075031700],ETHW[0.3219469565742300],FTT[25.0658672558277577],LUNA2[1.2955186176000000],LUNA2_LOCKED[3.0228767744000000],LUNC[282101.9065434325438000],RAY[76.8715032563881647],SHIB[7499926.2800000000000000],SUSHI[BULL[3299391.8100000000000000],USD[0.7445197320200670],USDT[0.0000000081381826],XRPBEAR[2000000.0000000000000000] |
| 03535026 | FTT[0.1039860000000000],USD[1.7514327055000000] |
| 03535035 | USD[0.2801886000000000] |
| 03535039 | USD[0.0030719756000000] |
| 03535040 | TRX[0.0000710000000000],USD[0.0000000114669106],USDT[2251.3011362685374040] |
| 03535044 | NFT [342835695045427349][1],NFT [374286856953306763][1],NFT [519164427995327431][1],USD[0.0000000104901493] |
| 03535046 | BID[0.0027688200000000],NFT [363758249656381996][1],NFT [424372658412380435][1],NFT [461588853553180928][1],TRX[0.0000000036404321] |
| 03535049 | ETH[0.0042010500000000],ETHW[0.0042010500000000],LUNA2[2.3780006930000000],LUNA2_LOCKED[5.5486682850000000],LUNC[4.6575954000000000],USDT[54.2219806705500000] |
| 03535054 | NFT [389865895708143382][1],NFT [413088535662916677][1],NFT [573538877305453551][1],USD[0.0000006061227770],USDT[0.0000000051140245] |
| 03535057 | NFT [362113043014190216][1],NFT [503481437032775382][1],NFT [505988267503760517][1],USD[0.0000000029674441],USDT[0.0000000047503005] |
| 03535071 | USD[0.0024764556000000] |
| 03535072 | BTC[0.0000000057900000],FTT[0.0000000100000000],USD[0.0000000054819175],USDC[1488.9408405700000000],USD[0.0000004024943194] |
| 03535076 | TONCOIN[21.9958000000000000],USD[1.7324786000000000] |
| 03535080 | SAND[0.0000000059323984],TRX[0.0000000038520450],USD[0.0000000078286012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03535084 | USD[1.5063619400000000] |
| 03535086 | ETH[0.0000143800000000],ETHW[1.5754964300000000] |
| 03535090 | USD[0.0000000098504315],USDT[1.0000000000000000] |
| 03535092 | USD[0.2410569000000000] |
| 03535094 | USD[0.0026337006000000] |
| 03535098 | TRX[0.0018960000000000],USD[0.0071698771000000],USDT[0.2145600000000000] |
| 03535099 | SRM[1.4568783400000000],SRM_LOCKED[10.6631216600000000],USD[0.0000000030000000],USDT[0.0000000050343568] |
| 03535107 | USD[0.0000000136406407] |
| 03535120 | USD[0.0461476172125000] |
| 03535122 | NFT[337907421714983532][1],NFT[448121446569197485][1],NFT[453749536253411923][1],USD[0.0000000060815059] |
| 03535125 | BTC[0.0000000004013800],TONCOIN[0.0000000010336200] |
| 03535127 | SAND[0.9994000000000000],USD[0.0750680430000000] |
| 03535129 | NFT[428390567034302252][1],NFT[487976382336760143][1],NFT[531263140307024884][1],USD[0.0000000073002900],USDT[0.0000000031508925] |
| 03535130 | ETH[0.0000000007812700],LUNA2[1.7219182310000000],LUNA2_LOCKED[4.0178092050000000],LUNC[373751.3200000000000000],USD[98.3935405646577040] |
| 03535132 | NFT[300431932778853081][1],USD[0.0000000093693050],USDT[0.0000000099888165] |
| 03535133 | USD[0.0833248815599732] |
| 03535139 | USDT[0.4219610000000000] |
| 03535153 | USD[0.0200559900000000] |
| 03535161 | APE[0.0000000013939000],FTT[0.0000000057003726],GMT[0.0000000065514400],USD[0.0032963587372592],USDT[0.0000000055304046] |
| 03535162 | BNB[0.0000005331119915],BTC[0.0000000025242360],BTT[0.0000000638705363],CHZ[0.0000000684730591],DOGE[0.0000000669554912],ETH[0.0000000100000000],FTT[0.0000000663268O],HT[0.0000000099400000],LTC[0.0000000088921846],LUNA2[0.0000000050000000],LUNA2_LOCKED[1.6073323350000000],LUNC[0.0000000046000000],MATIC[0.0000000327914811],TOMO[0.0000000004497262],TRX[0.0000000848914O30],USD[0.0000002211670O163],USDT[2.7992927724190844] |
| 03535165 | DOT[0.5886895600000000],EUR[0.0000000036451941],USD[-6.9073633192752727],USDT[4.5026432239979331] |
| 03535172 | USD[0.0000000065400000] |
| 03535175 | AXS[0.0000000098872000],BTC[0.0000509795071884],DYDX[0.0000000059364163],ETH[0.0000000641187O99],FTT[26.9502245920145913],LTC[0.0000000055120510],RAY[0.0000000007691520],SOL[0.0000000060122675],TRX[0.0008050000000000],USD[0.0000000094783917],USDT[0.0000000062319757],XRP[0.0000000059436199] |
| 03535179 | ETH[0.0007368400000000],ETHW[0.0007368400000000],NFT[505190341704139842][1],TRX[0.0000030000000000],USD[0.0000000117798908] |
| 03535180 | USD[0.0000000047500000] |
| 03535181 | NFT[358551031118943580][1],NFT[393909789585669363][1],NFT[407160793109782830][1],USD[0.0000000059966450],USDT[0.0000000079319935] |
| 03535186 | NFT[409906902135274304][1],NFT[495028014720905275][1],NFT[555383580049203180][1],USD[0.0000004020631050],USDT[0.0000000087760935] |
| 03535194 | USD[0.0476847749750000] |
| 03535198 | LINKBULL[5829.0443000000000000],MKRBULL[0.0064147000000000],USD[0.0763902870767280] |
| 03535200 | AVAX[0.0000009400000000],MATIC[0.0000000073987000],TRX[0.1073153615471800],USDC[16.7100000000000000],USDT[0.0000026785923221],WAXL[0.7370000000000000] |
| 03535203 | TONCOIN[24.1400000000000000] |
| 03535206 | TRX[0.8520010000000000],USD[0.0000000078000000] |
| 03535208 | ETH[0.0037055787384600],ETHW[0.0037055787384600] |
| 03535209 | USD[0.0433078035500000] |
| 03535213 | USD[0.0251470325000000] |
| 03535216 | USD[1267.4911424000000000] |
| 03535218 | USD[0.0004135564981104] |
| 03535222 | MATIC[0.0000000115168000],TRX[0.0000000083942321] |
| 03535223 | USD[1.6794486508435580],USDT[3.0914602000000000] |
| 03535224 | TRX[0.0000660000000000],USD[0.0429430881989250],USDT[0.0000000076987631] |
| 03535229 | USD[0.0362933463159242] |
| 03535232 | USD[0.0044260816102768] |
| 03535237 | NFT[351326769390471745][1],NFT[408436162535964290][1],NFT[464582808051547669][1],USD[0.0000000110533100],USDT[0.0000000025395670] |
| 03535241 | NFT[320281504013651131][1],NFT[401733497626829935][1],NFT[509998302111924674][1],USD[0.0000000136425450],USDT[0.0000000032198610] |
| 03535243 | LOOKS[14.0000000000000000],USD[0.2033907688550150],USDT[0.0040407760000000] |
| 03535244 | NFT[296920741228450191][1],NFT[512412580195561768][1],NFT[573194508544342936][1],USD[0.0000000071384450],USDT[0.0000000059971895] |
| 03535246 | FTT[0.0563844700000000],SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],USD[0.0071896786200000] |
| 03535247 | USD[25.0000000000000000] |
| 03535250 | AKRO[4.0000000000000000],ALGO[0.0000000064024129],ATOM[0.0000000033081472],BAO[21.0000000000000000],BTC[0.0000000054134636],CEL[0.0000000076817194],DENT[5.0000000000000000],ENJ[0.0000000088243984],ETH[0.0719720700000000],FTT[0.0000689198713710],GBP[0.0000554910700438],KIN[8.0000000511130149],NEAR[0.0000000021257084],SOL[0.0000000080385640],SRM[0.6857944220562188],STG[0.0000000042826042],TONCOIN[0.0000000049701300],USD[0.0001368842085358] |
| 03535256 | TONCOIN[0.0600000000000000],USD[0.0000000010000000] |
| 03535259 | USD[0.0034681956000000] |
| 03535264 | USD[0.0000240230540431] |
| 03535265 | USD[30.0000000000000000] |
| 03535267 | TONCOIN[0.0520000000000000],USD[62.8364302000000000] |
| 03535285 | USD[25.0000000000000000] |
| 03535291 | AUD[0.0000000179721764] |
| 03535296 | USD[0.0000000358853660] |
| 03535297 | BNB[0.0000000275072342],BTC[0.0000000048015600],LTC[0.0000000032645331],TRX[0.0000000011297404] |
| 03535304 | USD[0.0028302570000000] |
| 03535317 | USD[0.0303871798125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03535321 | LINKBULL[5397.41731000000000000],MATICBULL[508.46173000000000000],USD[4.356784849260000000],XTZBULL[208.052800000000000000] |
| 03535330 | NFT[2891780047930092278][1],NFT[338259423284992610][1],NFT[562837059561383815][1],USD[0.0000000098039832],USDT[0.0000000038190030] |
| 03535333 | TRX[0.00200100000000000],USD[0.0000000078760000] |
| 03535335 | BOBA[0.090000000000000000],USD[0.277363920000000000] |
| 03535342 | USD[0.005898968448500000],USDT[1.642200178000000000] |
| 03535345 | USD[0.000000006247674B] |
| 03535348 | USDT[1.000000000000000000] |
| 03535357 | USD[0.0053092954429175] |
| 03535361 | USD[0.008393017000000000] |
| 03535371 | SAND[1.082393330000000000],USDT[4.272183508510316] |
| 03535378 | TONCOIN[2.738239880000000000],USD[0.000000385405168] |
| 03535379 | USD[0.006913107000000000] |
| 03535383 | BTC[0.047757880000000000],RNDR[631.875488310000000000],SOL[14.397495610000000000],USDT[0.000320230789159S] |
| 03535385 | LUNA2[0.230421828400000000],LUNA2_LOCKED[0.537650933000000000],LUNC[50174.838262500000000000],USD[0.000000069352979],USDT[0.0000000012538350],XPLA[9.975300000000000000] |
| 03535390 | ETH[0.000000024000000000],MATIC[2.257210000000000000],USD[0.0077315124000000] |
| 03535395 | NFT[458670019034751810][1],NFT[474108265474176111][1],NFT[502785747138445151][1],USD[0.0000000052643440] |
| 03535402 | AAPL[1.56257314000000000],AKRO[21.0000000000000000],APE[42.30908080000000000],BAO[85.100000000000000000],BCH[0.141165900000000],BTC[0.0673459200000000],CRO[691.833080430000000000],DENT[26.000000000000000000],DOGE[561.081428410000000000],ENS[19.155548810000000000],ETH[0.785353110505920040],ETHW[0.670940630000000000],FTM[61.617605790000000000],FXS[0.332687330000000000],GOOGL[1.524536000000000000],HKRO[1.000000000000000000],KIN[92.000000000000000000],LUNA2[1.812863330400000000],LUNA2_LOCKED[4.060107882000000000],LUNC[5.638690360000000000],NFL[X0.642774860000000000],PYPL[0.737399420000000000],SAND[70.986900000000000000],SOL[2.623104410000000000],SPY[1.695551100000000000],TOMO[1.016518410000000000],TSLA[0.700887300000000000],TSM[3.341942560000000000],UBXT[21.0000000000000000],USD[545.825638251800000000],USDT[2986.352799550428437A],XRP[124.195063020000000000],ZRX[243.624690070000000000] |
| 03535416 | BAO[1.000000000000000000],USD[0.0000000051118810] |
| 03535418 | SRM[2.771444160000000000],SRM_LOCKED[18.468555840000000000],USDT[0.0000000150612640] |
| 03535423 | AMPL[0.096210663892445Z],USDT[0.0000000075000000] |
| 03535431 | SUSHIBULL[70000.0000000000000000],USD[0.049697025650000000] |
| 03535434 | AKRO[2.00000000000000000],BAO[6.000000000000000000],CHZ[1.000000000000000000],DENT[2.00000000000000000],ETH[0.000000639180000],ETHW[0.000006391890000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[0.0265250900000000],USD[0.000022484509193] |
| 03535436 | USD[0.000000085495245] |
| 03535438 | CLV[59.700000000000000000],USD[0.0120456756889150] |
| 03535442 | EUR[6.6289866839592989],FTT[0.137226450200446D],USD[0.475433090525931Z],USDT[0.0000000122582772] |
| 03535443 | USD[25.0000000000000000] |
| 03535445 | FTT[2.870585920000000000] |
| 03535446 | AVAX[0.000000059908080],BTC[0.0279081800000000],DENT[1.000000000000000000],ETH[0.374705520000000000],ETHW[0.142972830000000000],EUR[0.000000188954979],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[9.516332508502576 1] |
| 03535452 | BAO[1.000000000000000000],KIN[0.000000036314472],TRX[0.000330000000000],USD[0.630737790736107 6],USDT[0.0000000022368639] |
| 03535459 | TONCOIN[0.020000000000000000],USD[0.0005862469000000] |
| 03535460 | EUR[0.000000098816396 5],FTT[0.252857350000000],KIN[1.000000000000000000] |
| 03535463 | USD[0.496079068821998 1],USDT[0.000000056181704],XRP[0.000430000000000000] |
| 03535471 | SAND[0.00000000501766 00],TRX[0.000000086610337] |
| 03535478 | BTC[0.026600002000000000],USD[4.364431963500000] |
| 03535481 | BNB[0.030000004445000],BTC[0.002132057800000],DAI[0.000000036623815],DOGE[0.000000023040144],DYDX[3.364247770000000],ETH[0.0170374400000000],ETHW[1.197944080000000],EUR[0.817427530000000],FTT[0.000000020000000],GMT[0.000000037755127],GST[0.000000015662748],KIN[1.000000000000000000],MANA[2.705039720000000000],MATIC[0.000000004141826],NFT[400958551465810742][1],SHIB[1870985.413744110000000],SOL[0.000000093354456],TRX[138.000000000000000000],UBXT[0.000000006484317S],USD[125.867709219485570100000000000],USDT[275.869539834429050] |
| 03535482 | USD[0.0031707389801594] |
| 03535483 | TRX[0.000000027995188],USD[0.0000000036374827] |
| 03535488 | SRM[2.550945820000000000],SRM_LOCKED[15.809054180000000000] |
| 03535489 | DENT[2.0000000000000000000],EUR[0.000000007258661],KIN[3.0000000000000000000],USD[0.0000000122376878] |
| 03535490 | SAND[1.999600000000000000],USD[3.466821335100000000],USDT[0.0097920000000000] |
| 03535504 | TRX[0.12903500000000000],USD[0.0000000045000000] |
| 03535508 | USD[0.0000015110394494] |
| 03535511 | SOL[0.5166546237807400] |
| 03535513 | USD[0.0000000846028 19] |
| 03535516 | BAO[2.0000000000000000000],CRO[0.000000099975580],KIN[3.0000000000000000000],PRISM[0.000000057258400],USDT[0.0000000062596711] |
| 03535520 | SAND[8.687691450000000000],TRX[0.001554000000000000] |
| 03535521 | ATLAS[847.619136820000000000],BAO[4.000000000000000000],CHF[0.000000017543043],DENT[1.000000000000000000],KIN[206104.577081610000000000],MBS[124.399308870000000000],UBXT[1.000000000000000000] |
| 03535525 | ETH[0.166974380000000000],ETHW[0.166974380459145 0],USD[0.608002259560618 8] |
| 03535533 | NFT[379572523281255562][1],NFT[464032656341454193][1],NFT[483056492662250302][1],USD[0.000000133811350],USDT[0.0000000040309120] |
| 03535535 | AKRO[1.000000000000000000],BAO[1.0000000000000000000],ETH[0.0000000020444 00],RSR[1.000000000000000000],USD[0.0000173171261763] |
| 03535538 | BTC[0.000043039146390],FTT[0.000000041374931],SOL[0.0057401900000000],USD[0.0007427094939638] |
| 03535539 | USD[0.000000005000000] |
| 03535543 | USD[0.000000046699500] |
| 03535544 | USD[0.0000001212011200],USDT[0.000000008100000] |
| 03535547 | TONCOIN[1.00000000000000000],USD[0.0346409000000000] |
| 03535550 | BAO[2.000000000000000000],DAI[0.020574849545898 6],DENT[1.000000000000000000],ETH[0.000000095532800],KIN[1.000000000000000000],RSR[1.0000000000000000000],USD[0.000057957828927],USDT[0.0000000063150474] |
| 03535556 | ATLAS[0.000000048376276],ETH[0.000027603895082],ETHW[0.000002759484328 3],SOL[0.000000099520000],USD[-0.000026930645 3997] |
| 03535558 | FTT[0.000000003039665 0],USD[0.000000015178423 9],USDT[0.0000000404242760] |
| 03535561 | USDT[1.191361340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03535563 | BTC[0.0000594134382566],LTC[0.0000000088970134],SOL[0.0000000069356426] |
| 03535565 | USD[25.000000000000000] |
| 03535566 | USD[0.022237587500000] |
| 03535570 | ATLAS[1439.739700000000000],BTC[0.0000995820000000],USDT[0.0175613414325000],USDT[0.0011427317500000] |
| 03535579 | USD[0.000000075000000] |
| 03535586 | NFT[384327223763626327][1],NFT[461638554952446441][1],NFT[505783914196478418][1],TRX[0.0000000059540000],USD[0.0000000051442873] |
| 03535589 | TRX[1.000000000000000],USD[0.0000007566033588] |
| 03535590 | CRO[4.971081110000000],ETH[0.0000000034432400],FTT[0.0420000000000000],SRM[7.395752030000000],SRM_LOCKED[57.044247970000000],USD[0.0070772490263430],USDC[1427617.400000000000000] |
| 03535597 | TRX[0.003277030000000],USD[0.0020689564215567] |
| 03535601 | USD[0.000000092228676] |
| 03535604 | DENT[1.000000000000000],TRX[0.0000550000000000],USD[0.0319921572688236],USDT[0.0073690600000000] |
| 03535606 | NFT[400478801280701940][1],NFT[470413781774897987][1],NFT[493149277025189991][1],USD[0.0000000116091952],USDT[0.0000000026286712] |
| 03535610 | BNB[0.000000095258024],BTC[0.0000000011639200],FTT[0.0000000057876630],MATIC[0.1359864633089000],SOL[0.0000000033137600],TRX[0.0000010000000000],USD[0.0000000093716440],USDT[45.3901053391018646] |
| 03535613 | USD[30.000000000000000] |
| 03535619 | ALPHA[0.000000075011731],BLT[0.0000000001788319],CHR[26.5156849989113864],TONCOIN[8.3698009000000000],USDT[0.8230470169695774] |
| 03535622 | USD[0.000000077500000] |
| 03535625 | USD[0.000000050000000] |
| 03535629 | AAVE[0.000850960000000],ATOM[0.086346280000000],BNB[1.668968320000000],BTC[0.000009436042000000],CRO[9.830638000000000],DOT[0.098308000000000],FTM[90.197938000000000],FTT[0.084579040000000],HNT[0.097433380000000],LINK[0.090712000000000],LTC[0.009361000000000],NEAR[0.097174000000000],PAXG[0.000081316000000],SOL[0.002116378000000],USD[28.379861169921000] |
| 03535630 | TONCOIN[31.472095670000000] |
| 03535637 | USD[0.000000049248592] |
| 03535638 | BTC[0.481854812688400],FTT[760.822934910000000],LUNA2[67.313832280000000],LUNA2_LOCKED[157.065608600000000],LUNC[14657728.700000000000000],PRISM[5.497990000000000],SRM[13.635191940000000],SRM_LOCKED[139.364808060000000],USD[0.0000127475877987] |
| 03535639 | TRX[5.000000000000000],USD[0.1005585270061094] |
| 03535642 | USD[0.019016987026703] |
| 03535663 | BNB[0.000000048760000] |
| 03535665 | BEAR[66000.000000000000000],BULL[0.002850000000000],USD[0.0000000318379500],USDT[0.0143394010000000] |
| 03535669 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],NFT[438138734382619058][1],RSR[1.000000000000000],SLND[0.0000000037323300],UBXT[2.000000000000000],USD[0.0000000047764468],USDT[0.0000000406200062] |
| 03535671 | USD[0.000000042500000] |
| 03535675 | SAND[1.368153613904000] |
| 03535679 | USD[0.000000002518620] |
| 03535683 | USD[0.000000050000000] |
| 03535687 | SOL[0.010229971400000],TONCOIN[0.489800000000000],USD[-0.4923249700000000] |
| 03535688 | BTC[0.006898620000000],LUNA2[0.004555133914000],LUNA2_LOCKED[0.010628645800000],LUNC[991.890000000000000],TRX[999.800000000000000],USDT[1.5893030881000000] |
| 03535700 | BTC[0.029363565000000],ETH[0.206233590000000],ETHW[0.206019270000000],EUR[303.244974670000000],FTT[3.300970310000000],USD[0.1705657950000000] |
| 03535704 | TONCOIN[2.700000000000000],USD[0.0812617400000000] |
| 03535706 | ETH[0.000000063000000],SAND[0.000017400000000],TRX[0.0005740000000000],USD[0.0265941875122664] |
| 03535714 | BAO[1.000000000000000],KIN[2.000000000000000],USD[26.4621584900000000],USDT[0.0029110109546370] |
| 03535715 | USD[0.610585582790000],USDT[0.0028640787500000] |
| 03535721 | BAND[43.000000000000000],SKL[1422.000000000000000],USD[0.1271029900000000],USDT[0.0000000052698495] |
| 03535726 | ETHW[0.193455840000000],TRX[0.0000010000000000],WBTC[0.0000000073000000] |
| 03535734 | AKRO[1.000000000000000],AUDIO[32.288256570000000],AVAX[0.438094100000000],BAO[113643.904185900000000],BCH[0.477085650000000],BTC[0.0218773300000000],EUR[588.376508412540682],FTT[0.271946130000000],KIN[7.000000000000000],MATIC[0.0003739600000000],PERP[4.465781010000000],RSR[1.000000000000000],USD[0.0000000341.517541960000000],UBXT[10.023476440000000],XRP[228.987714010000000] |
| 03535736 | APT[0.000000096121900],ETH[0.000000033799196],SOL[0.0000000072747500],TRX[0.0002290000000000],USDT[0.0000000294700544] |
| 03535742 | BNB[0.000000100000000],ETH[0.000000028449460] |
| 03535746 | GALA[470.000000000000000],USD[0.0789293232559605],USDT[0.0000000073639484] |
| 03535757 | BTC[0.000000075000000],FTT[466.800077500000000],GST[0.0000004100000000],MATIC[0.0001000000000000],SOL[92.510460800000000],TRX[0.0010300000000000],USD[0.0063095666700000],USDT[20.0088983995000000] |
| 03535759 | TRX[0.711442780000000],USD[0.0006773182217784] |
| 03535763 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000055523000],USDT[0.0000000009445975] |
| 03535772 | USD[0.038153786362500],USDT[1.9920768050000000],XRP[0.8437840000000000] |
| 03535780 | USD[0.025023500000000] |
| 03535787 | FTT[4.999660000000000],TRX[11338.000000000000000],USD[5.2443752207348525],USDT[50.0000000483314105] |
| 03535794 | USD[181.315981466875070],USDT[184.1238497778847273] |
| 03535802 | USD[0.638497960000000] |
| 03535803 | ATLAS[5071.046864240000000],BAO[4.000000000000000],EUR[15.661773951935533355],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03535805 | ADABULL[3.056777460000000],DOGEBULL[84.253742530000000],USD[0.7057608101225402],XRPBULL[326627.730910600000000] |
| 03535812 | BTC[0.000698860000000],USD[-0.7173627352303800000000000] |
| 03535824 | USD[0.057942263194215] |
| 03535825 | EUR[0.000000170601310] |
| 03535829 | USD[0.009856661989803294] |
| 03535835 | ATLAS[269.960000000000000],USD[0.7425924715000000] |
| 03535836 | USD[0.000000007000000] |
| 03535841 | BNB[0.000000136306392],ETH[0.000000100000000],ETHW[0.0000957284294701],TRX[0.0000000067893346],USD[0.0000000167388260],USDT[0.0000000078814178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03535844 | USDT[1.0000000000000000] |
| 03535849 | FTT[150.5000000000000000],USD[1.3435154115000000],USDT[176.7910263855242664] |
| 03535850 | COPE[1.0000000000000000] |
| 03535860 | APE[4.9990000000000000],BTC[0.0000483628775974],ETH[0.0014346289791791],ETHW[0.0014316106515191],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],USD[27.1748651315872445],USDT[0.0000000099715800] |
| 03535865 | TRX[0.0000000000000000],USD[0.0843332003847514],USDT[0.2943380199012400] |
| 03535866 | NFT (301720864318413118)[1],NFT (427705015200240941)[1],NFT (469882970417866815)[1],USD[0.0000000129880091],USDT[0.0000000043589590] |
| 03535868 | USD[0.4229903200000000] |
| 03535870 | USD[0.0000000093691350] |
| 03535871 | LTC[0.0000000088000000] |
| 03535873 | USD[0.0000000102445958],USDT[0.0000000053413100] |
| 03535875 | BTC[0.0000000068000616],EUR[0.0022326621019693],USD[0.0000177888887889] |
| 03535876 | LTC[0.5998659900000000] |
| 03535877 | USDT[0.0000001501164641],USDT[0.0000000105222219] |
| 03535882 | USD[0.0000000020015926] |
| 03535891 | ATLAS[3.6000000000000000] |
| 03535897 | USD[0.0000000000942075] |
| 03535898 | AKRO[5.0000000000000000],BAO[27.0000000000000000],BTT[909090.9090909100000000],DENT[6.0000000000000000],EUR[0.0000816840068284],GODS[0.0000000009790369],KIN[26.0000000000000000],LUNA2[0.0171256785000000],LUNA2_LOCKED[0.0399596583300000],LUNC[3729.1284562200000000],RSR[2.0000000000000000],TRX[9.0000000000000000],UBXTli.0000000000000000],USD[0.0000001194930453],USDT[0.0000000055695124] |
| 03535899 | USD[0.0515542420000000] |
| 03535900 | ETH[0.0000000175659400],ETHW[0.0000001174142000],LUNA2[0.0000000005000000],MATIC[0.0000000070913000],NFT (453483444138276856)[1],USD[0.0000001457785616] |
| 03535902 | AKRO[0.1403834200000000],ALGO[0.0031760400000000],BAO[2.0000000000000000],ETH[0.0000000100000000],EUR[0.0000001352131211],KIN[1.0000000000000000],NFT (395892542381912446)[1],NFT (439042308343460648)[1],UBXT[1.0000000000000000],USD[0.0000121474679000] |
| 03535904 | ETH[0.0000000091946524],USD[0.0003934104548888] |
| 03535905 | EUR[0.0009326976127173],FTT[13.6699592900000000] |
| 03535906 | ETH[0.6362056900000000],ETHW[0.6359384300000000],EUR[0.0001097987788252],Qli0.0000000003869056],TRX[1.0000000044507590],USD[0.0000000011004450] |
| 03535908 | EUR[0.0002925564977794],LUNA2[0.0001492547948000],LUNA2_LOCKED[0.0003482611878000],LUNC[3.2500545800000000] |
| 03535915 | ETH[0.0000000074000000],USD[1.2306232500000000] |
| 03535921 | USD[0.0000023798616690] |
| 03535922 | USD[30.0000000000000000] |
| 03535930 | USD[0.0177950009682123] |
| 03535932 | AKRO[2.0000000000000000],BAT[1.0000000000000000],CHZ[3186.4994391700000000],EUR[0.0000035161444222],KIN[1.0000000000000000],LINK[269.3702821900000000],RUNE[669.4988499200000000],TRX[3.0000000000000000],ZRX[627.4958516200000000] |
| 03535941 | ETH[0.0005253600000000],ETHW[0.0005253600000000],USD[-0.0009838846959268] |
| 03535942 | ATOM[2.0754734800000000],BTC[0.0000100000000000],EUR[3108.5360547260357305],LUNA2[0.0007528497362000],LUNA2_LOCKED[0.0017566493085000],LUNC[16.3934615100000000],NFT (378141371241229345)[1],NFT (442563451187700024)[1],NFT (534994234425695393)[1],SAND[12.7023308900000000],STETH[0.0910236350136737],TONCOIN[243.4733733800000000],USD[16.5269017259449595] |
| 03535943 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03535944 | TONCOIN[0.0500000000000000],USD[0.0014891046000000] |
| 03535952 | DENT[1.0000000000000000],ETH[0.0181896700000000],ETHW[0.0181896700000000],USD[0.0100038328533185] |
| 03535953 | COPE[0.0000000100000000] |
| 03535956 | USD[0.0046442900000000] |
| 03535958 | AVAX[0.0984600000000000],AXS[0.0892000000000000],CHR[774.0000000000000000],CRV[141.0000000000000000],DOT[0.0943600000000000],FTM[219.9514000000000000],GALA[8.4580000000000000],GENE[54.5000000000000000],LOOKS[130.0000000000000000],MANA[133.0000000000000000],MATIC[9.9380000000000000],Qli8.0000000000000000],RNDR[146.9000000000000000],SAND[104.9698000000000000],SNX[0.0781600000000000],SOL[4.3288840000000000],USD[20.7954739549000000],XRP[560.0000000000000000] |
| 03535959 | USD[0.0022273731099173] |
| 03535963 | USD[0.5956195800000000] |
| 03535966 | USD[0.0288801987750000] |
| 03535967 | TRX[0.0247310000000000],USD[1.4369767522500000] |
| 03535971 | USD[0.0000229724470080] |
| 03535974 | USD[0.0663538017500000] |
| 03535975 | FTT[0.0054953500000000],NFT (490485964262710731)[1],SRM[1.6967566900000000],SRM_LOCKED[13.3216096100000000],USD[0.0909755200000000],USDT[0.0910104300000000] |
| 03535983 | USD[0.1833500104377636] |
| 03535985 | USD[0.0971880991701580] |
| 03535989 | USD[0.0029756306843540],USDT[0.0000000069744690] |
| 03535990 | BTC[0.0603927669438552],DOGE[0.0000000001582323Z],ETH[1.3443179611069952],ETHW[0.0000000890038000],EUR[0.0001424766510912],GMT[0.0000000053681840],NFT (391758735880825435)[1],NFT (394932208970148289)[1],SLP[0.0000000008000000],SOL[0.0000000743209000],USD[0.0000129092437378] |
| 03535991 | AXS[0.4980000000000000],DOGE[145.5672575200000000],ETH[0.0001000000000000],FTT[0.5969000000000000],LINK[2.8551500000000000],LTC[0.0252357100000000],MANA[0.9261172100000000],SAND[15.9968000000000000],SOL[0.4999000000000000],SUSHI[10.8728280000000000],UNI[4.2719547000000000],USD[0.0000009649397J,USDT[404.1708232530878942] |
| 03535992 | EUR[0.0000000248756608],USD[0.0000000193468308] |
| 03535996 | COPE[0.2500000000000000] |
| 03535998 | ATLAS[12290.0000000000000000],USD[0.0222877660000000],USDT[0.0000000073059855] |
| 03536008 | DOGE[8.1849902316000000],USD[0.0000000041822400] |
| 03536009 | BTC[0.0000610635215000],ETH[0.0008897399149192],ETHW[0.0008897482404673],EUR[0.4085995427890530],TONCOIN[0.0900000000000000],USD[0.0090479834753500] |
| 03536011 | TONCOIN[0.0000000100000000],USD[0.0000000078440640] |
| 03536013 | USD[25.0000000000000000] |
| 03536020 | USD[0.0000000050600000] |
| 03536022 | USD[0.0000000051751148],USDT[41047.9298111868457524] |
| 03536026 | ATLAS[3.6000000000000000] |
| 03536035 | USD[99.6050053050000000] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03536039 | TONCOIN[0.000000000181382490],TRX[0.000000100000000],USD[0.000000070475532] |
| 03536040 | USD[0.0019167287794722] |
| 03536044 | TRX[0.851001000000000],USD[0.923592267200000000],USDT[0.00808073530000000] |
| 03536046 | USD[0.0029260613250000] |
| 03536049 | USD[2.528324224122060S] |
| 03536052 | USDT[2.639310530000000000] |
| 03536062 | USD[0.037580118050000000] |
| 03536063 | USD[30.000000000000000] |
| 03536065 | USD[25.000000000000000] |
| 03536069 | DENT[1.00000000000000000],USDT[0.0018102100228100] |
| 03536071 | USD[0.0001997575855584] |
| 03536078 | LINA[370.000000000000000],USD[0.2524619157000000],USDT[0.0064523700000000] |
| 03536080 | ETH[0.000000000203200] |
| 03536085 | ETH[0.696000000000000000],ETHW[0.696000000000000000],USD[21.9757488945000000] |
| 03536098 | NFT (381435549070853777)[1],NFT (395694019930373491)[1],NFT (451364382237059144)[1],USD[0.0000000097714835],USDT[0.0000000059330580] |
| 03536103 | USD[0.0000001333157129] |
| 03536108 | USD[0.000000053957100] |
| 03536109 | BNB[0.280672158960800000],ETH[0.041373590000000000],ETHW[0.041373590000000000],USD[27.0145701950000000],USDT[0.0000000028741490] |
| 03536114 | BTC[0.000006040000000000],GOG[128.974200000000000000],USD[0.0194047827049000] |
| 03536115 | USD[0.0000000047316287] |
| 03536125 | BTC[0.000000023000000],ETH[0.000000006884567S],USD[0.0003812421278845] |
| 03536131 | SAND[0.000000037856500],TRX[0.000000091464059],USD[0.0000000536152618] |
| 03536134 | TONCOIN[83.700000000000000],USD[62.7053172900000000],USDT[528.7697637200000000] |
| 03536136 | BTC[0.000252260000000],TRX[0.001213000000000],USD[0.0072231728137372],USDT[417.3810767042081140] |
| 03536137 | STEP[251.038841800000000],USDT[0.000000002121S078] |
| 03536143 | AKRO[3.000000000000000],BAO[16.000000000000000],BNB[0.192423770000000],BTC[0.002244800000000],DENT[5.000000000000000],ETH[0.132482480000000],ETHW[0.131417260000000],EUR[2614.4704784098427434],KIN[20.000000000000000],RSR[2.000000000000000],SOL[0.000020540000000],TRX[2.000000000000000] |
| 03536144 | COPE[0.000000100000000] |
| 03536147 | TRX[0.049964001S534792],USD[0.000000206288374],USDT[0.000007153589870] |
| 03536148 | LUNA2[0.000000092000000],LUNA2_LOCKED[1.5633251180000000],TONCOIN[74.311728634783600],USD[0.0072471824635574] |
| 03536149 | NFT (315937421971254469)[1],NFT (399244877143738788)[1],NFT (500068919389524718)[1],USD[0.000000105537600],USDT[0.000000084590830] |
| 03536150 | APE[25.520950815460000],ETH[0.000000000100000],USD[0.001881909256266] |
| 03536151 | USD[0.0294754504576859] |
| 03536153 | AAVE[0.070000000000000],BNB[0.030000000000000],BTC[0.007600000000000],DOT[0.800000000000000],ETH[0.020000000000000],ETHW[0.020000000000000],FTT[0.100000000000000],LINK[1.000000000000000],MATIC[8.000000000000000],POLIS[2.400000000000000],SAND[1.000000000000000],SOL[0.170000000000000],USD... NII1.800000000000000000],USD[28.4346147105000000] |
| 03536158 | NFT (315434687076910841)[1],NFT (415251053174278473)[1],NFT (550688896973079554)[1],USD[0.000000051513440],USDT[0.000000008643215] |
| 03536163 | NFT (337412231047481407)[1],NFT (388968281542935994)[1],NFT (516021893988532364)[1],SAND[4.000000000000000],USD[4.388781319000000],USDT[0.000000007595364O] |
| 03536165 | NFT (333269026453909358)[1],NFT (541186463263439646)[1],NFT (573931577597373150)[1],USD[0.000000004028910O],USDT[0.000000032449550] |
| 03536166 | FTT[0.049028007845210O4],RAY[0.000000003624593],USD[1.4638852716486046],USDT[0.000000076202162] |
| 03536171 | NFT (335074173096686923)[1],SRM[1.696756850000000O],SRM_LOCKED[13.32160961000000O0],USDT[0.0910104300000000] |
| 03536172 | BEAR[377.920000000000000O],BTC[0.0084886600000000O0],BULL[0.000915800000000O0],FTM[0.972400000000000O0],LUNA[1.559184480000000O0],LUNA2_LOCKED[3.6380971210000000],LUNC[3395155.703276000000000O0],USD[0.006721735000000] |
| 03536175 | BTC[1.706806831234440O0],DAI[3916.5712345218312772],ETH[0.000021423209839],ETHW[0.008927500000000O0],FTT[25.995320000000000O0],FXS[0.000396810000000O0],LDO[0.902669720000000O0],TRX[0.002361262629S100],USD[348137.7247426045244500],USDT[284603.8892640787409824] |
| 03536176 | USD[2.9695567752161312],USDT[4.8856639379156300] |
| 03536180 | AVAX[0.6135027991430000],BTC[0.072403169052160O2],CRO[92.806880463990000O0],DOT[0.000000009010000O0],FTM[0.000000097700000O0],HNT[7.037565679800000O0],RUNE[0.000000013385148],SOL[0.000000028000000O0],USD[0.5383151080959888],YGG[32.493069300000000] |
| 03536182 | BCH[0.000000005718119S],BNB[0.000000036032822],CRO[0.000000015730000O0],ETH[0.000000020000000],FTT[0.000000005165543],LTC[0.000000085000000O0],NEAR[0.000000075714696],SOL[0.000000100000000O0],USD[0.000000036476590],USDT[0.000000004528816O] |
| 03536187 | USD[0.0002243285585352] |
| 03536188 | USD[0.0042725100000000],USDT[0.000000008814137O6] |
| 03536192 | USD[0.0000000031897939] |
| 03536193 | BTC[0.000000004000000O0],USD[121.3419612486167694] |
| 03536194 | EUR[0.0046152257415250],SOL[1.309570000000000O0],USD[0.0599236834678319],XRP[27.3932957000000000] |
| 03536196 | SRM[1.2872833200000000O0],SRM_LOCKED[7.712716680000000O0],USD[0.0007201481850000] |
| 03536197 | TRX[0.000000008453073Z],USD[0.008086414822240Z] |
| 03536200 | USDT[0.7467292000000000] |
| 03536202 | USD[0.0000000062500000] |
| 03536207 | USD[0.0005602979236286],USDT[0.4058500046689945] |
| 03536209 | USDT[1.0000000000000000] |
| 03536211 | KIN[1.000000000000000O0],NFT (323730550623803011)[1],USD[0.0626438033932200] |
| 03536221 | USD[0.0048615993338552] |
| 03536223 | BTC[0.000055322852332399],TRX[0.000001000000000O0],USD[0.000000297066662],USDT[0.0000769821978010] |
| 03536224 | USD[25.0000000000000000] |
| 03536228 | BNB[0.000000001250948],BRZ[0.9565340002355058],BTC[0.000316754178825Z],ETH[0.000000006143667Z],USD[0.000000012582746O] |
| 03536231 | BICO[111.972600000000000O0],MTA[967.656800000000000O0],TRX[0.000002000000000O0],USD[0.0056611000260853],USDT[0.165520326000000O0] |

Scheduled FTX Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03536240 | USD[0.2339078376480144],USDT[0.000000003417000] |
| 03536245 | CRO[500.000000000000000],FTT[7.524443280000000],USD[0.0027277245430971] |
| 03536248 | BAO[3.000000000000000],ETH[2.17582014786800000],ETHW[2.17492633786800000],GMT[181.682172210000000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNA2[47.539737300000000],LUNA2_LOCKED[107.006598200000000],RSR[1.000000000000000],SOL[6.518294629245672],UBXT[1.000000000000000],USDT[5909.731924038971598],USTC[8732.776311250000000] |
| 03536252 | USD[0.000259271533941],USDT[0.0000000113654238] |
| 03536262 | BTC[0.010036610000000],USD[0.008340898207232] |
| 03536263 | USD[0.0001474172172816] |
| 03536264 | USD[0.000000120008640],USDT[0.000000071960672] |
| 03536267 | BTC[0.111008294060303],BULL[0.000000002326234],ETH[1.539127060000000],LUNA2[2.854802743000000],LUNA2_LOCKED[6.661206401000000],SOL[0.001305596391234],USD[-1113.0042761669571782] |
| 03536271 | MATIC[49.990500000000000],USD[1.500000000000000] |
| 03536272 | BNB[0.030000000000000],BTC[0.011309690000000],DOT[1.300000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],SOL[0.260000000000000],USD[-11.4585050781237477],USDT[2.0369694700000000] |
| 03536283 | USD[0.0894416720677698],USDT[0.000000137256228] |
| 03536288 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.1966656550500000] |
| 03536297 | BTC[0.364685845000000],ETH[2.598792900000000],ETHW[2.598792900000000],FTM[1076.000000000000000],FTT[76.800000000000000],MATIC[1260.000000000000000],USD[0.4206918764325000] |
| 03536299 | BNB[1.983013925408240],BTC[0.063836260000000],DOGE[235.429243280000000],ETH[0.344008400000000],ETHW[0.497703300000000],FTT[158.086266740000000],FXS[1.039236610000000],LUNA2[0.000000388106466],LUNA2_LOCKED[0.000000905581753],LUNC[0.008451100092920],NEAR[9.976796650000000],NFT[302639157612205355][1],NFT[308617884687042502][1],NFT[383999448257900594][1],NFT[407636787887240821][1],NFT[468722206074515965][1],NFT[514190124015906525][1],NFT[565674490678436275][1],SOL[20.519116048527000],USD[5138.0700328584136285000000000],USDT[0.0046079844573892] |
| 03536304 | USD[0.000000001421160],BUSD[2403.123751460000000],FTT[0.000000083166350],USD[31.042468967900136],USDT[0.000000008661626] |
| 03536306 | CRV[0.004946800000000],HT[52.402057040000000],LINK[0.000287450000000],NFT[337477526232880534][1],TRX[0.000777000000000],UNI[0.0015887300000000] |
| 03536310 | COPE[33.989550000000000],MANA[4.999050000000000],RUNE[1.999620000000000],USD[13.650218672500000],USDT[0.000000095886330] |
| 03536314 | USD[0.000908060602731],USDT[0.000000076250000] |
| 03536318 | BTC[-0.000092871749540],FTT[2.000000000000000],USD[2.762600000000000],USDT[2.1716202900000000] |
| 03536324 | ETH[0.0597858400000000],ETHW[0.0597858400000000],USD[0.010013379031384] |
| 03536338 | USD[0.000000101879740] |
| 03536345 | 1INCH[0.000000022311120],BNB[0.000000009900000],BTC[0.000000075149264],DOGE[0.000000009564960],ETHBULL[0.000083500000000],FTT[0.000000200000000],LTC[0.006403660000000],LUNA2[0.053878856170000],LUNA2_LOCKED[0.125717331100000],LUNC[11732.234366000000000],USD[6.951027051288982],USDT[0.000000105725020] |
| 03536349 | BNB[0.000000008116912] |
| 03536352 | SOL[0.864654100000000],USD[0.437146051245690] |
| 03536357 | USD[0.0395821776375000] |
| 03536361 | AAVE[0.174472280000000],AKRO[2.000000000000000],APT[7.019659280000000],BAO[5.000000000000000],BNB[0.121990000000000],DOGE[1446.600304630000000],DOT[4.547853590000000],FTT[2.228043240000000],KIN[5.000000000000000],MANA[17.975884540000000],SOL[1.527695200000000],SXP[40.103678740000000],TONCOIN[0.006262280000000],TRX[756.246836350000000],USD[0.035210318820150],USDT[0.0591001022853540],WAVES[0.197281300000000],XRP[377.463390330000000] |
| 03536362 | TRX[90.000001000000000] |
| 03536365 | USD[0.001832914211276],USDT[4.457371926875000] |
| 03536366 | USD[-0.092107607872268],USDT[99.900221120801861] |
| 03536367 | FTM[0.990000000000000],LUNA2[0.469316889000000],LUNA2_LOCKED[1.095072743000000],SHIB[1800000.000000000000000],USD[0.466340960000000],USDT[0.064998580100000] |
| 03536370 | USD[0.000000337322995] |
| 03536371 | USD[0.0002642998052202] |
| 03536378 | AAVE[1.008814840000000],ATOM[5.791271080000000],BAO[4.000000000000000],BTC[0.004574600000000],DENT[2.000000000000000],DOT[5.089791770000000],EUR[0.0077523436529002],FTM[5.089512890000000],FTT[1.022471880000000],KIN[1.000000000000000],NEAR[1.018572100000000],USDT[54.113148192057372 0] |
| 03536383 | BTC[0.001263150000000],DOGE[0.078278410000000],MANA[38.748536830000000],SOL[0.002741040000000],USD[0.7711521459977118] |
| 03536384 | BTC[0.000087382000000],EUR[48.925458950000000],USD[3424.869109956704169 4],USDT[0.298992275616953 8],XAUT[0.000025804000000] |
| 03536391 | NFT[3506572045225906 19][1],TRX[0.001083000000000],USD[0.0002555955250000],USDT[0.000000011500000] |
| 03536397 | KIN[1.000000000000000],TRX[0.0021510000000 00],UBXT[1.000000000000000],USDT[0.000000168196532] |
| 03536405 | USD[0.000000022711624] |
| 03536411 | USD[0.000000130349623],USDT[50.7905017394984625] |
| 03536414 | USD[0.0127939572256700] |
| 03536415 | CRV[41.551522650000000],SOL[5.003459870000000],USDT[0.0049304185092627] |
| 03536421 | ALGO[840.777557530000000],BAO[1.000000000000000],CRO[902.254863990000000],DOT[8.639596220000000],ETH[0.174795850000000],ETHW[0.196015710000000],EUR[0.0018702426401 29],FIDA[1.000000000000000],FTT[43.705843120000000],LINK[14.135326180000000],MATIC[129.422265790000000],SOL[2.618352840000000],USD[52.000000009473027],USDT[0.0183449544741833] |
| 03536423 | BTC[0.006599449000000 0],ETH[0.076984230000000],ETHW[0.076984230000000],EUR[32.260184589000000],GALA[109.979100000000000],GALFAN[8.498385000000000],SOL[0.619882200000000],USD[3.037488960500000] |
| 03536424 | BTC[0.012698930000000 0],ETH[0.181549560000000],EUR[0.001939077210800] |
| 03536425 | USD[0.2539724635475000] |
| 03536426 | ATLAS[19560.000000000000000],USD[0.7687563928349934],USDT[0.000000046960675] |
| 03536429 | USD[0.000000029201657],USDT[0.000000016764778] |
| 03536447 | FTT[0.0975100000000 00],USD[0.381669262000000],USDT[0.000000005000000] |
| 03536454 | USD[0.000000070000000] |
| 03536456 | BAT[1.000000000000000],TRX[0.000001000000000],USD[0.000000068751304],USDT[3441.3365949500000000] |
| 03536458 | USD[0.0468168736625000] |
| 03536466 | POLIS[609.234780000000000],USD[0.082286698500000 0],USDT[0.000000115506046] |
| 03536467 | EUR[0.000000007437399],USDT[0.000000001615062] |
| 03536468 | USD[0.0084054405869556] |
| 03536474 | USD[0.000000075000000] |
| 03536480 | BTC[0.000044710000000],EUR[0.008004500000000 0],USD[1.0201787726000740],USDT[0.0023307430020982] |
| 03536481 | BAO[2.000000000000000],BTC[0.0000000006077760],KIN[1.000000000000000],NFT[421045021758212721][1],UBXT[1.000000000000000],USD[0.0000990016855792],XRP[0.0003023400000000] |
| 03536487 | NFT[337095222895707904][1],NFT[423931908168210155][1],NFT[496091987065713908][1],NFT[548697131584757951][1],USD[0.000000058910300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03536496 | GENE[0.000000004830316O].NFT (3939021261931343391)[1].NFT (41055442564983642S)[1].NFT (44701318441696740S)[1].NFT (45466784094014555):[1].USD[0.000000026097550] |
| 03536500 | APT[1.000000000000000].BTC[0.001200000000000O].DODO[805.100000000000000].DOGE[2.000000000000000].ETHW[0.008000000000000].FTT[0.000000051740000].GRT[160.000000000000000].HNT[29.600000000000000].LEO[0.700000000000000].USD[216.246279033607731O].USDT[0.000000059975859] |
| 03536502 | COPE[0.250000000000000] |
| 03536508 | AVAX[0.000000000956437Z].EUR[0.000004447436040].FTT[0.000000005556084].IMX[0.000000014905941].SAND[0.000000078915655].USD[0.000007638333139] |
| 03536512 | USD[25.000000000000000] |
| 03536516 | FTT[26.896709390000000].SOL[24.394945590000000].USD[0.381713317780000O] |
| 03536523 | USD[-0.861637976400000O].USDT[1.270000000000000] |
| 03536526 | BTC[0.000000016057789].ETH[0.000000007640549S].TONCOIN[0.000000084181289].USD[0.000179106691570G].USDT[0.000231608659871] |
| 03536533 | DOT[0.108233240000000O].SOL[0.000000020000000].USD[1221.588183214696598G] |
| 03536534 | USD[0.000365756592182A] |
| 03536539 | ATOM[0.000000005601705Z].FTT[0.000000061198508].GALA[0.000000008773596O].GBP[0.000000015887459].USD[0.000000093940615].XRP[0.000000147118149] |
| 03536543 | USD[33.180000000000000] |
| 03536546 | CRO[0.000000007608188].ETH[0.000000010000000O].FTT[0.000000020686208].LTC[0.000000005602913G].TRX[0.000030000000000].USD[-0.000002025221290].USDT[0.000000074249240B] |
| 03536547 | BLT[0.574178620000000O].BTC[0.01810586000000O].BUSD[54.149796530000000].ETHW[0.000028020000000].LUNA2[0.876000510600000O].LUNA2_LOCKED[2.044001191000000O].LUNC[3.2400000000000000].NFT (51813043825106151 )[1].TRX[0.001404000000000O].USD[0.000000008965597O].USDT[1870.209756283200000O].USTC[124.000000000000000] |
| 03536550 | COPE[0.000000030520000O] |
| 03536553 | BTC[0.000045833600000O].DOGE[2.999800000000000].LUNA2[0.648125803200000O].LUNA2_LOCKED[1.512293541000000O].LUNC[141130.758202000000000].TRX[0.829800000000000].USD[106.933205018400000O] |
| 03536560 | AVAX[0.3328894200000000].BNB[0.079170126000000O].DAI[22.300000000000000].ETH[0.440912394398306Z].ETHW[0.034996010000000O].FTM[12.000000000000000].FTT[7.834045580000000O].LTC-0.384691769491588S].LUNA2[1.857622133000000O].LUNA2_LOCKED[4.334451643000000O].LUNC[2000.000000000000].SOL[0.383733253920482].USD[317.179460893256669].USTC[249.953925000000000O] |
| 03536561 | COPE[0.000000010000000O] |
| 03536563 | USD[0.000000028618820] |
| 03536564 | EUR[2300.000000000000000] |
| 03536567 | SOL[0.004930880000000O].USDT[0.000000025000000] |
| 03536575 | BNB[0.000500000000000O].NFT (50606762136093421 3)[1].NFT (51160159973257051 )[1].NFT (57133665865340074 4)[1] |
| 03536578 | NFT (34234969378378517 4)[1].SRM[1.696756860000000O].SRM_LOCKED[13.321609610000000O].USD[0.090975524337948O].USDT[0.091010430000000O] |
| 03536587 | USD[0.004726877969163] |
| 03536610 | BAO[1.000000000000000O].DENT[1.000000000000000].KIN[0.000000010000000].TONCOIN[24.35834090000000O].USD[0.000000053145565] |
| 03536612 | BTC[0.0000000144354272].ETH[0.000000005634482].FTM[0.000000008465000O].FTT[0.000000062517324].LUNC[0.0001429417871000].MATIC[0.0000000012383730].RAY[1.819011950000000O].USD[0.000000009845959S] |
| 03536613 | USD[0.000000105800000] |
| 03536615 | TRX[0.000781000000000O].USDT[0.000000069513038] |
| 03536616 | BNB[0.000000100000000].NFT (29416135079326826Z)[1].NFT (41024188734924350S)[1].NFT (49134091068100521 9)[1].TRX[0.000025000000000].USD[0.000000014692000] |
| 03536621 | USD[0.003382648500000O].USDT[0.000000034765380] |
| 03536622 | TRX[0.000001000000000O].USD[0.000000040215216].USDT[-0.000000418014849] |
| 03536624 | USD[0.000000072011619] |
| 03536625 | ETH[0.001267770000000O].ETHW[0.001267770000000O].USD[0.000000008829430].USDT[0.006689121672723] |
| 03536629 | USD[0.000000095206212] |
| 03536630 | BTC[0.0998836000000O].ETH[0.868826200000000O].ETHW[0.868826200000000O].EUR[2.101614380000000O].USD[2.393028780000000O] |
| 03536634 | COPE[0.000000100000000] |
| 03536643 | USD[0.000000082074233] |
| 03536648 | USD[0.000000006190368] |
| 03536651 | ETH[0.000000034030082].USD[0.5856234695568581].USDT[0.000000029806213] |
| 03536652 | BTC[0.000000089399189].ETH[3.022938194902996Z].USD[0.000112963202992] |
| 03536654 | LTC[0.000000030000000] |
| 03536655 | ETH[0.057000000000000O].ETHW[0.057000000000000O].TONCOIN[0.085740000000000O].USD[1.974750820000000O] |
| 03536661 | BAO[1.000000000000000O].DENT[1.000000000000000].MATICBULL[31990.517958210000000].USD[0.010572500000000O].USDT[1.000000000110237] |
| 03536666 | ETH[0.000000073790253].MATIC[0.000000073374765].TRX[0.000778000000000O].USD[0.000000147666736].USDT[0.000000725171564O] |
| 03536667 | BTC[0.000000002000000O].ETH[0.000000045865652].USD[0.001924912773880] |
| 03536668 | COPE[0.250000000000000] |
| 03536672 | USD[0.000000633462688].USDT[0.000000046220615] |
| 03536682 | USD[177.416497363732371400000000000O] |
| 03536689 | USD[0.000000073313595] |
| 03536692 | DOGE[0.874325130000000O].LTC[0.005744320000000O].NFT (31441773967014579A)[1].TRX[0.000001000000000O].USD[0.000000528621849].USDT[0.008776503507150B] |
| 03536698 | BTC[0.000000081101910].ETH[0.030000003698528].USD[62.07666243592165660000000000O].USDT[0.0002051509228975] |
| 03536703 | USD[25.000000000000000] |
| 03536708 | GALA[0.000000018740962].USD[0.000420618880539T] |
| 03536710 | ETHW[0.000799300000000].NFT (31231076741634914S)[1].NFT (39464973251922796I)[1].NFT (42300144694979145G)[1].NFT (52771879918277423S)[1].NFT (56137661604183178S)[1].UBXT[1.000000000000000].USD[0.000000038140000].USDT[0.000000143392203] |
| 03536712 | BTC[0.0009146258446800].ETHW[0.000149621466800].GST[0.0700004100000000].NFT (31546655322076011)[1].NFT (35042072925485119T)[1].TRX[0.000001000000000].USD[0.000000097916368].XPLA[9.992400000000000O] |
| 03536714 | BTC[0.1456782863418338].ETH[0.000000026828916].ETHW[0.6507432126828916].FTT[2.424449832584000O].LUNA2_LOCKED[0.367320628300000O].SOL[0.000000089000000O].TRX[0.000171000000000O].USD[0.002753632126810].USD[0.000000340216853] |
| 03536718 | BNB[0.007006840000000O].BTC[0.000000007761500O].USD[1.299977985299236G] |
| 03536720 | KIN[1.000000000000000].USDT[0.000003429633528] |
| 03536722 | USD[0.038320747975000O] |
| 03536724 | BTC[0.000000011850297].USD[0.3425127700000000].USDT[0.000000122077401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03536726 | TONCOIN[0.0000000100000000],USD[0.0000000010853056] |
| 03536731 | USD[0.0000000051424192] |
| 03536732 | ATLAS[619.7373900400000000],BTC[0.0000000073068712],KIN[2.0000000000000000],POLIS[1.3395868700000000],UBXT[1.0000000000000000],USD[5.2557782600963281] |
| 03536737 | NFT (3768885291008240045)[1],NFT (3966089018317813113)[1],NFT (5388572583732171370)[1],USD[0.0000000912366667],USDT[0.0000000051079920] |
| 03536738 | DAI[0.0000000040634263],EUR[0.0000000260025630],SOL[0.0000000046000000],TONCOIN[26.7400000000000000],USD[0.0054353308287680] |
| 03536743 | USD[0.0000000064846726] |
| 03536746 | USD[22.3429817109783408],USDT[0.0000000082497583] |
| 03536748 | USD[0.0000000093001852],USDT[0.0000000079954890] |
| 03536754 | USD[0.0000000032903320],USDT[0.0000000280000000] |
| 03536756 | TONCOIN[1.0000000000000000],USD[0.0886634900000000],USDT[1.0000000000000000] |
| 03536758 | NFT (3335048671385640244)[1],USD[30.0000000000000000] |
| 03536762 | COPE[0.0000000100000000] |
| 03536764 | LTC[0.0000000028985000],USD[0.0000004303131040] |
| 03536783 | LUNA2[0.0153053127300000],LUNA2_LOCKED[0.0357123963800000],LUNC[3345.7550860700000000] |
| 03536790 | BTC[0.0019217200000000],USD[0.0025129540542468] |
| 03536796 | TONCOIN[0.0200000000000000],USD[0.0112221329683380] |
| 03536800 | USD[0.0000000025145720],USDT[36.5752712783700000] |
| 03536803 | BTC[0.0000026500000000],USD[0.0018619840985565] |
| 03536805 | ALPHA[0.0000000003715650],ASD[0.0000000027101600],ATOM[30.8000000093857500],BCH[0.0000000084243296],BNT[0.1432023930113911],BTC[0.1706933526557235],CHZ[70.0000000000000000],COMP[0.0000242840000000],DOGE[0.0000000078759300],ETH[0.9541390000000000],ETHW[0.0007193700000000],LUNA2[0.0435837741800000],LUNC[0.1016954731000000],LINC[0.0000000077100900],MOB[0.0000000081174596],RAYD[0.0000000495588841],RSR[38.6032983474813652],RUNE[0.0000000074811047],SOL[0.0000000073866000],USD[499.8982387356504311],USDT[0.0.8681878279508308],WBTC[0.0332000000000000] |
| 03536815 | DMG[0.0980220000000000],USD[0.0000231862685767],USDT[0.0000138835775330] |
| 03536824 | FTM[0.0000000070922851],TRX[0.0017220000000000],USD[0.0000000259646018],USDT[0.0000000121142822] |
| 03536826 | COPE[0.0000001000000000] |
| 03536830 | BTC[0.0000507129789654],ETH[0.0009600000000000],ETHW[0.0009600000000000],FTT[0.0000000010464000],LUNA2[0.0143601020000000],LUNA2_LOCKED[0.0339173571200000],LUNC[3165.2468240000000000],USD[0.0201899777488422],USDT[0.0000000011662920] |
| 03536833 | SAND[0.0000049200000000],USD[0.0000000062617346] |
| 03536850 | ETH[0.0000003895553],USD[2.5986499765000000] |
| 03536861 | BTC[0.0043473400000000],ETH[0.0330508825000000],ETHW[0.0330508825000000],SOL[0.0000000029000000],USD[0.0000515150191157] |
| 03536864 | USD[0.0000007769036556] |
| 03536867 | BNB[0.0299940000000000],ETH[0.0000538500000000],ETHW[0.0000538480024260],MATIC[1.0000000000000000],USD[0.0088512674000000],USDT[0.0000000125000000] |
| 03536868 | BNB[-0.0005590940960796],BTC[0.0051000000000000],EUR[-0.9376466681142922],FTT[0.0000000205197361],USD[263.8772307175119560000000000],USDT[0.0000000052336611] |
| 03536878 | SAND[0.0299277400000000],USD[0.0026525517933014],USDT[0.0000000036373075] |
| 03536882 | USD[0.0502347955000000] |
| 03536884 | KIN[1.0000000000000000],USDT[0.0000172344909780] |
| 03536886 | NFT (3766371579756592333)[1],NFT (5028418902897517763)[1],NFT (5229692360030816627)[1],USD[0.0000000082118382],USDT[0.0000000070919925] |
| 03536887 | AVAX[6.7216468200000000],BTC[0.1090226900000000],ETH[0.1573968000000000],ETHW[0.1567471800000000] |
| 03536890 | LTC[0.0000000076237056],LUNA2[2.3252547160000000],LUNA2_LOCKED[5.4255943380000000],TRX[0.0015340000000000],USD[0.0001324794967295],USDT[0.0000000070168945] |
| 03536893 | DOGE[0.0000000084000000],ETH[0.0010252809809670],ETHW[0.0010252809809670],SAND[0.0000000076297782],TRX[0.0000000090000000] |
| 03536915 | NFT (3073627686969416627)[1],NFT (4035858124937924472)[1],NFT (4074846494328287226)[1],USD[0.0000000070059052],USDT[0.0000000078037665] |
| 03536920 | USD[0.0000031594458679] |
| 03536922 | USD[0.0000001660920241] |
| 03536923 | USD[0.0000000071172000],USDT[0.0000000089405165] |
| 03536929 | EUR[106.7914242700000000] |
| 03536932 | ATLAS[9.8860000000000000],BTC[0.0001127251960000],ETH[0.0101010000000000],ETHW[0.8751010000000000],FTT[103.8104508886400000],LUNA2[0.0251313299100000],LUNA2_LOCKED[0.0586397698000000],TONCOIN[2326.8775800000000000],USD[0.3137725892920000] |
| 03536933 | SOL[0.1895000000000000] |
| 03536957 | USD[0.0000000031229492] |
| 03536961 | APT[88.2607180135307907],EUR[5141.1842436468668916],FTT[4.0894679300000000],SOL[25.6472688700000000],USD[0.0000000184735559],USDT[-0.9146086335950630] |
| 03536964 | DOGE[156.8309442900000000],UBXT[1.0000000000000000],USD[0.0000000005179338] |
| 03536968 | FTM[0.0000000080305196] |
| 03536972 | ETH[0.0000640000000000],ETHW[0.0000640000000000],TRX[0.0015550000000000],USDT[0.0000193791466680] |
| 03536975 | USD[0.0000004344441192] |
| 03536976 | TRX[0.0000000354402664],USD[0.0000004109257358],USDT[0.0000000005899422] |
| 03536978 | USD[0.0000001332000086],USDT[0.0000000055184585] |
| 03536985 | USD[0.0000000055349755] |
| 03536986 | EUR[0.0000003270475883],SOL[0.0000000056997690],SOS[35798918.7231011500000000],USD[0.0000001777530788],USDT[0.0000000277605075] |
| 03536992 | APE[0.0000000546870135],BNB[0.0000000969820084],LUNA2[0.0938168314500000],LUNA2_LOCKED[0.2189059401000000],LUNC[20428.8125689360491296],USD[0.0000000062292175] |
| 03536995 | USD[0.0000002375930300] |
| 03536996 | USD[0.0000000055142740],USDT[0.0000000346645335] |
| 03537022 | BAO[1.0000000000000000],BTC[0.0460975490000000],DOGE[1.0000000000000000],ETH[0.1190062000000000],ETHW[0.8348929400000000],EUR[0.0031223650754684],LUNA2[0.0079218522230000],LUNA2_LOCKED[0.0184843218500000],LUNC[1725.0000000000000000],USD[1195.0058894281405678],USDC[5185.2913313000000000],USDT[0.0674038500000000] |
| 03537014 | BNB[0.0000000073332850],HT[0.0000000028000000] |
| 03537022 | AMPL[0.0000000004142288],AVAX[1.4000000000000000],BOBA[24.9000000000000000],BTC[0.0019000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],FTT[0.0908421839921901],USD[0.0734757698261993],USDT[0.0092390724000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03537026 | AKRO[68.9686785700000000],ALPHA[1.0000000000000000],AUDIO[1.0089437800000000],BAO[61.0000000000000000],BTC[0.0000000869243375],CHZ[1.0000000000000000],DENT[28.0000000000000000],DOGE[1.0000000000000000],DOT[0.0000000200000000],ETH[0.0000004013144TS],FRONT[2.0163771300000000],FTM[0.2601054265908277],FTT[0.0000000091765320],GRT[2.0010596500000000],HOLY[0.0506544183035570],HXRO[1.0000000000000000],KIN[74.0000000000000000],MATH[0.0000000623465451],MATIC[3.0000000663459698],RSR[18.0000000000000000],SECO[0.0000000272200000],SHIB[0.0000000036800000],SOL[0.0276968397227691],SRM[0.0000000004837785],TONCOIN[0.0628349000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000047670350],UBXT[32.0000000000000000],USDI[0.0000002671736791],USDT[0.0000000527476351,XRP[0.0000000029309430] |
| 03537028 | LUNA2[0.5787807338000000],LUNA2_LOCKED[1.3504883790000000],TONCOIN[11.5966940000000000],TRX[0.0006000000000000],USD[0.0000019765173951,USDT[0.0075230000000000] |
| 03537039 | USD[-10.8691768324231183],USDT[16.4883989591040000] |
| 03537040 | USD[0.0740500010418747],USDT[0.0000000098100000] |
| 03537045 | USDT[9.1522080000000000] |
| 03537046 | USD[0.0070903972506037] |
| 03537051 | NFT (3699143906810050B2)[1],NFT (3883968159973287051)[1],NFT (4522201693312398081)[1],NFT (4650655068042436283)[1],NFT (5426187221624477371[1],TRX[0.0015960000000000],USD[0.0000004213962639],USDT[1.4611159736681095] |
| 03537053 | USD[0.0000000097000000],USDT[0.0034157850000000] |
| 03537057 | DENT[1.0000000000000000],GOG[356.0730929100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001026026711] |
| 03537066 | USD[0.0000000452590051,USDT[0.0000000608591151] |
| 03537071 | BTC[0.0000068809112000],EUR[0.0000000260019804],LUNA2[16.5338696400000000],LUNA_LOCKED[38.5790291600000000],RNDR[0.0422000000000000],USD[0.0000000127255086] |
| 03537079 | ETH[0.0247390187527235],ETHW[0.0247390187527235],USD[2.9750074255995698],USDT[0.0000000052122295] |
| 03537080 | BTC[0.0000930761754048],ETH[0.0009442949600000],ETHW[0.0009976694960000],FTT[0.0000000022333392],LUNA2[0.0581979797100000],LUNA2_LOCKED[0.1357952860000000],LUNC[0.0051714224674868],USD[51.8964442579338693] |
| 03537084 | BTC[0.0001525681000000],USD[4.7923548857465867] |
| 03537086 | AAVE[0.0000000080000000],ALTBEAR[19969.6000000000000000],BNBBULL[0.0039323600000000],BULL[0.0000000044060000],DOGEBULL[1.0000000000000000],ETHBULL[0.0009612400000000],LTC[0.0000000020000000],MATICBEAR2021[792.6470000000000000],SOL[0.0000000080000000],USD[1.9092721541218041],USDT[0.0000000063739040],XRPBULL[33500.0000000000000000] |
| 03537087 | USD[0.9952921161000000],USDT[0.0000002157047771] |
| 03537088 | LTC[0.0000840855177000] |
| 03537090 | USD[0.0000000067557774] |
| 03537092 | USD[30.0000000000000000] |
| 03537096 | TONCOIN[26.6349460000000000],USD[0.0657153450000000] |
| 03537097 | TRX[0.0001800000000000],USD[19.3191692622061695],USDT[0.0000000095236505] |
| 03537105 | TONCOIN[10.0000000000000000],USD[0.2139607700000000] |
| 03537114 | USD[0.0098795725655626] |
| 03537115 | USD[0.0000000129428578],USDT[0.0000000351171] |
| 03537119 | USD[0.0913320900000000],USDT[0.0913980900000000] |
| 03537120 | USD[0.0332681188654270] |
| 03537129 | BTC[0.0017998100000000],USD[4.4354461480000000] |
| 03537130 | LTC[0.0076800000000000],USD[0.0655821647500000] |
| 03537139 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BEAR[413.8000000000000000],BTC[0.0000190100000000],BULL[0.0003890000000000],CEL[1.0026605200000000],CHZ[1.0000000000000000],ETHBULL[0.0026540000000000],EUR[0.0000000644459999],MATIC[1.0004187700000000],RSR[2.0000000000000000],USD[0.0029605990126788],USDT[0.7400000000000000] |
| 03537155 | AAVE[0.0058311380000000],AMPL[8.2515730312489029],ATOM[0.0983044400000000],AVAX[0.0922962600000000],BTC[0.0000004690000],CHZ[9.8415020000000000],COMP[0.0000611636100000],CREAM[0.0090062300000000],ETH[0.0073829430000000],FIDA[1.8461095000000000],FTT[0.0890039400000000],HKRO[0.9240840000000000],LINK[0.0705543200000000],LTC[0.0000000768820948],LUNA2[0.0262147900100000],LUNA2_LOCKED[0.0061167843600000],LUNC[0.0275893070000000],SOL[0.1418584210000000],SRM[0.9677475000000000],SUSHI[0.9219810000000000],TRU[0.6638360000000000],UBXT[0.7598099000000000],UNI[0.0475672400000000],USD[0.0123194737113894],USDT[117.2198388477203470],WRX[0.6492771000000000],XRP[0.9045326000000000] |
| 03537157 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000025503248],USD[0.0000000129748778] |
| 03537159 | BNB[0.0000000010950000],NFT (3548983243917358671[1],NFT (3803833324047904501[1],NFT (3572808988507019501[1],TRX[0.5000190000000000],USD[0.0000000946949531,USDT[138.0363297639599406] |
| 03537160 | USD[0.0000000098000000] |
| 03537165 | USD[0.0084300022492962] |
| 03537166 | AUD[23.5296165705630141],BTC[0.1000609000000000],CHZ[102.6778780846000000],DOGE[2420.5387551776420000],ETH[2.0177081085000000],ETHW[2.0352081085000000],FTT[47.7049054463000000],SOL[2.0024597857000000],USD[6.9033365400000000] |
| 03537168 | EUR[0.0000000097691067],FTT[0.0000000100000000],USD[2800.4696515285407000],USDT[0.0000000060171132] |
| 03537169 | USD[0.0000000044453114] |
| 03537174 | NFT (5061614975167288731[1],NFT (5378147640623043071[1],NFT (5607702160752995771[1],SAND[0.0002270400000000],USD[0.0067938042000000],USDT[0.0000000024254224] |
| 03537175 | TONCOIN[0.0000010000000],USD[0.0000000001843558] |
| 03537178 | AVAX[0.8228800000000000],BTC[80.7391293700000000],ETH[1312.3520000000000000],ETHW[0.0003957700000000],FTM[0.0000000086451900],LUNA2[1179.4483170000000000],LUNA2_LOCKED[2752.0460730000000000],LUNC[12180.4692064700320200],MATIC[0.0000000059965000],SOL[0.0126284200000000],USD[0.3136407364252358] |
| 03537179 | TRX[0.0001900000000000],USD[0.0000000011696510],USDT[0.0000000010000000] |
| 03537180 | USD[30.0000000000000000] |
| 03537184 | USD[0.0000000042366183],USDT[0.0000000065013345] |
| 03537185 | ATLAS[899.3579416784858736],BNB[0.0744200005260384],IMX[0.0000000039375000],POLIS[0.0000000065625000] |
| 03537188 | USDT[0.0000041141775121] |
| 03537190 | BTC[0.0028222800000000],USD[0.5379260000000000] |
| 03537193 | USD[0.0046817656236411],USDT[0.0000000070587290] |
| 03537194 | USD[30.0000000000000000] |
| 03537197 | ETH[1.1080000000000000],ETHW[1.1080000000000000],FTT[26.0550102990642048],USD[1.7034380000000000] |
| 03537198 | USD[25.0000000000000000] |
| 03537199 | USD[25.0000000000000000] |
| 03537203 | DOGEBULL[28.3500000000000000],USD[0.0578415425000000],USDT[0.0076150048063155] |
| 03537206 | NFT (5202781509177141841[1],TRX[0.0000280000000000],USDT[1.3434632500000000] |
| 03537215 | ETH[0.0000000080000000],LUNA2[0.2513650180000000],LUNA2_LOCKED[0.5865183376000000],LUNC[35785.5200000000000000],MATIC[40.0000000000000000],SLP[8.7739200000000000],USD[0.7983158358802256],USDT[281.0000000080000000],USTC[0.2308020000000000] |
| 03537228 | CAD[1000.0000339639349459],ETH[2.8621422504000000],ETHW[2.8621422546790420],SGD[18.4954717466031886],USDT[3922.9491055400000000] |
| 03537229 | TRX[0.0000000037200000],USD[0.0971204995000000] |
| 03537230 | BAO[1.0000000000000000],BTC[0.0000038800000000],ETH[36.0174970000000000],ETHW[33.0679860700000000],FTT[766.7834280200000000],MATIC[0.0183378000000000],SOL[154.5236206000000000],SRM[1.4703202600000000],SRM_LOCKED[43.5304381700000000],USD[0.0607563616325637],USDC[7245.0893939100000000],USDT[0.0264039400000000] |
| 03537231 | MOB[82.5100000000000000] |

Schedule F/G Nonpriority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03537235 | BCH[0.00083529000000000],BTC[0.000474400000000],ETH[0.00844138000000000],ETHBEAR[905400.000000000000000],ETHBULL[0.06518800000000000],ETHW[0.00042980000000000],EUR[0.812495120000000],TONCOIN[0.010000000000000],TRX[0.63880000000000000],USD[3206.20761070350000000],USDT[0.07083816950000000] |
| 03537239 | SAND[2.000000000000000000],SHIB[151668.35187057000000000],TRX[0.00001000000000],USD[0.02550141287212254] |
| 03537240 | USD[0.00354210630000000] |
| 03537241 | USD[0.00000004429920609] |
| 03537246 | USD[0.04875500580000000] |
| 03537251 | USD[6.39855093415247924] |
| 03537255 | CHR[4.000000000000000000],DOT[3.500000000000000000],GALA[10.000000000000000000],IMX[24.100000000000000000],MANA[32.000000000000000000],USD[0.01495218000000000],USDT[0.000000084325143] |
| 03537256 | TRX[0.76935600000000000],USD[4.78970827225340000] |
| 03537257 | APT[0.000000007494720000],USD[0.00940988898825360] |
| 03537259 | BAO[1.000000000000000000],TONCOIN[52.70234153000000000],USDT[0.000000305752379] |
| 03537262 | SOL[0.000000070268000],USD[0.00000014321992500],XRP[1.71916864900000000] |
| 03537267 | USD[0.00000011903500000],USDT[0.000000008713880] |
| 03537277 | USD[0.00000005554411060] |
| 03537279 | USD[0.00458004667001500],USDT[0.00000000039229285] |
| 03537280 | ALPHA[1.000000000000000000],BTC[0.25072979712919720],IND[8262.08943168000000000],NFT [30170446786393607400],[1],NFT [49103378800848269500],[1],PSY[5163.80587962000000000],SHIB[110338646.52350648000000000],SOL[0.00147911000000000],SRM[1.47045719000000000],SRM_LOCKED[43.53043817000000000],SXP[1.000000000000000000] |
| 03537283 | USD[25.0000000000000000] |
| 03537286 | USD[25.0000000000000000] |
| 03537287 | USD[-1302.83765057188322285],USDT[1428.79181052000000000] |
| 03537301 | AVAX[0.000000002048000],BNB[0.000000004221600],BTC[0.000057415552719800],DOT[0.00000000848200000],ETH[0.00062000943310000],FTM[0.00000000019335000],FTT[0.00472321533788],LUNA2[0.03923374858000000],LUNA2_LOCKED[0.0915454133500000],LUNC[0.00000000369054340],USD[7194.52396943418947900] |
| 03537303 | USD[0.08805285523258140],USDT[0.000000005798784400] |
| 03537305 | TRX[0.00001000000000000],USD[25.0000000000000000] |
| 03537306 | USD[0.0567386889262000] |
| 03537307 | AAVE[7.53693452100000000],ALGO[279.00000000000000000],AVAX[4.80000000000000000],AXS[12.40000000000000000],BNB[0.00000003000000000],BTC[0.00010712143809500],CRV[192.00000000000000000],DOGE[3039.00000000000000000],DOT[0.09313454000000000],ENS[14.02000000000000000],ETH[0.03600000410000000],ETHW[72.77100000080000000],FTM[511.73205440000000000],FTT[29.19991905351895300],GALA[3150.00000000000000000],LRC[559.00000000000000000],LTC[0.21000001000000000],LUNA2[1.54948577200000000],LUNA2_LOCKED[6.61546680200000000],LUNC[334700.00000000000000000],MANA[435.00000000000000000],MASK[187.00000000000000000],NEAR[167.30000000000000000],OMG[1.23452820000000000],RSR[116340.00000000000000000],SAND[400.00000000000000000],SHIB[20300000.00000000000000000],SOL[0.00000013000000000],SUN[0.30000000000000000],USD[46.34660397018148000],USDT[1.99000000000000000],XRP[2492.88179841240983543] |
| 03537308 | AGLD[437.27214160000000000],ALC[0.00033379200000000],ALPHA[1305.86797000000000000],ASD[758.63330600000000000],ATOM[11.09790120000000000],AVAX[16.89747800000000000],BADGER[21.70406168000000000],BCH[0.62487860000000000],BICO[66.97496800000000000],BNB[1.45948728000000000],BNT[83.68389060000000000],BTC[0.067780212000000],BUSD[10.00000000000000000],CEL[0.05810840000000000],COMP[4.99030050260000000],CRV[0.99185200000000000],DENT[29689.68120000000000000],DOGE[1822.82711400000000000],ETH[0.13984573600000000],ETHW[0.04188767400000000],FIDA[201.93980000000000000],FTM[327.94816600000000000],FTT[17.89791660000000000],FTT[1.43377140000000000],JOE[582.65680000000000000],KIN[129000.00000000000000000],LINA[7658.30000000000000000],LOOKS[298.91683600000000000],MOB[0.49447100000000000],NEXO[118.92783200000000000],PERP[168.29079040000000000],PROM[12.47142438000000000],PUNDIX[0.07270420000000000],RAY[423.78914400000000000],REN[371.67169800000000000],RSR[15727.66088000000000000],RUNE[14.18875140000000000],SAND[215.97218600000000000],SKL[780.47292000000000000],SPELL[95.01420000000000000],STMX[11197.34000000000000000],SXP[236.54092700000000000],TLM[3424.60417000000000000],USD[1162.08131497140550000],WRX[526.92490800000000000] |
| 03537309 | USD[0.000000050030134] |
| 03537311 | BTC[0.00001186000000000],USD[28.76050217248748860] |
| 03537315 | TONCOIN[865.16000000000000000] |
| 03537321 | BTC[0.00000403200000000],USD[-0.09485506603625649],USDT[0.09668282733537425] |
| 03537326 | USD[0.35076105336124780],USDT[-0.30180370744503772] |
| 03537327 | USD[0.00000001804150] |
| 03537330 | USD[0.01898972907432940],USDT[0.00000007500000000] |
| 03537334 | ETH[0.37785465432260860],ETHW[0.37785645432268600],EUR[0.00015937182687080],USD[0.00000013229521900] |
| 03537338 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000106621449520] |
| 03537341 | USD[9.47075917329350000] |
| 03537349 | ATLAS[0.00000069468482],BAO[3.000000000000000000],CAD[0.00000001555744620],FIDA[1.01257146000000000],FTM[313.75113228000000000],KIN[2.000000000000000000],MBS[0.00000006247824],TRX[1.000000000000000000],USDT[0.00000002058050960] |
| 03537350 | ETH[0.000000037125114],SOL[0.000000026780074] |
| 03537352 | BTC[-0.00004061290993006],USD[0.00000000262602469],USDT[0.98254153000000000] |
| 03537358 | USD[0.00000001005772030] |
| 03537359 | APE[5.99741600000000000],BUSD[286.22194890000000000],USD[0.00000001584473542],USDC[152.39801056000000000] |
| 03537364 | ATLAS[52874.89956543000000000],TRX[0.00077770000000000],USDT[0.000000000776832] |
| 03537369 | USD[0.00000000069244000] |
| 03537376 | FTT[25.76321376296640040],SRM[0.00058121000000000],SRM_LOCKED[0.05302616000000000],TRX[0.00001200000000000],USD[0.00557017285150000],USDT[0.00000000010370000] |
| 03537377 | AVAX[3.16734374000000000],BNB[0.37376101000000000],BTC[0.08329607000000000],DOGE[526.70211050000000000],DOT[46.63619253000000000],ETH[1.27010403000000000],ETHW[1.26957050100000000],FTM[316.57679014000000000],LINK[84.69743622000000000],LUNA2[106.23119118000000000],LUNA2_LOCKED[142.78339350000000000],MATIC[881.53251097000000000],XRP[106.33478854500000000] |
| 03537384 | USD[-0.20336598247151134],USDT[2.14037400000000000] |
| 03537385 | ETH[0.02990500000000000],ETHW[0.02990500000000000],TRX[0.00077700000000000],USDT[0.27852948000000000] |
| 03537386 | ETH[0.00062800000000000],ETHW[0.00062800000000000],USD[0.17847428000000000] |
| 03537393 | USD[0.0428474600000000] |
| 03537398 | BTC[0.00000006851840],ETH[0.00000000236210271],HT[0.00000033319849239],USD[0.35504440372696790],USDT[0.00000000093262149] |
| 03537399 | USD[0.0663048749875000] |
| 03537405 | NFT [29055608938387392],[1],NFT [41682139987023536],[1],NFT [57551994100754584],[1],USD[0.000000007521589200],USDT[0.00000000657869500] |
| 03537410 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.00000003716777900],USDT[0.00000000692017000] |
| 03537412 | BTC[0.14016075400000000],USDT[3.30379446000000000] |
| 03537413 | USD[2.00001646040111162] |
| 03537423 | BTC[0.00000001000000000],EUR[5.05142076000000000],USD[-3.70331087692191170] |
| 03537427 | USD[0.00000000371342960] |
| 03537429 | ALGO[0.00000000984369800],APT[0.00000000434361900],CHZ[0.00000000624501100],FXS[0.00000004645332840],GOG[0.00000038028558000],PERP[0.00000005393796800],TRX[0.01008900000000000],USD[0.45495376000000000],USDT[0.00000006112314700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03537436 | USD[0.0000000158791548],USDT[10013.5423267950468884] |
| 03537440 | AKRO[1.0000000000000000],BTC[0.0000030000000000],UBXT[1.0000000000000000],USD[0.0000119878521089] |
| 03537443 | BTC[0.0172938250000000],ETH[0.0599905000000000],ETHW[0.0449975300000000],EUR[0.0000000089882086],USDT[0.7357369495000000] |
| 03537444 | APE[3.6436707600000000],NFT[4107386775776179321],SOL[0.0073773775000000],USD[0.0933771181442228] |
| 03537450 | JET[1050.0000000000000000],USD[0.0183283700000000],USDT[0.0000000000068945] |
| 03537453 | USD[0.0062331942200000] |
| 03537460 | BTC[0.0000134306995000],DOGE[0.4026400000000000],DOT[0.0789670000000000],TRX[0.0354500000000000],USDT[0.0000000095000000] |
| 03537465 | BTC[0.1273829100000000],ETH[0.7508209300000000],ETHW[0.7508209300000000],MATIC[1000.0000000000000000],TRYB[0.0000000067087296],USD[9.4134194945222195],USDT[0.4655363829675618] |
| 03537467 | AUD[709.1000000000000000],BTC[0.3717293580000000],ETH[0.6658734600000000],ETHW[0.6658734600000000],USD[2.9803158900000000] |
| 03537470 | USD[59.1813596703184594],USDT[0.0000001356659990] |
| 03537473 | USD[0.0000000036395360] |
| 03537474 | BAO[1.0000000000000000],BTC[0.0035828600000000],USD[0.0000049122684232] |
| 03537476 | USD[0.0000001020768909],USDT[0.0000000014484798] |
| 03537479 | MANA[3.0000000000000000],USD[1.6213131400000000],USDT[0.0000000066754848] |
| 03537480 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[432831166086934138][1],SOL[7.1940962849520572],USD[0.0000003982195243],USTC[0.0000000069706766] |
| 03537481 | EUR[0.0000000015766952] |
| 03537482 | BF_POINT[200.0000000000000000] |
| 03537484 | USD[0.0000000070886146] |
| 03537491 | USD[25.0000000000000000] |
| 03537493 | COPE[0.0000001000000000] |
| 03537496 | XRP[20085.2908191000000000] |
| 03537513 | USDT[0.0225656844400000] |
| 03537514 | AGLD[12.4976250000000000],ALCX[0.0008806800000000],ALPHA[51.9810000000000000],ASD[151.0836790000000000],BADGER[3.5700000000000000],BCH[0.1029806200000000],BICO[10.9958200000000000],BNB[0.0099981000000000],BNT[13.1370680839088311],BTC[0.0058057452782620],CEL[0.0762690000000000],COMP[0.0000000700000000],CRV[0.9988600000000000],DENT[4598.4800000000000000],DOGE[312.0000000000000000],ETHW[0.0169859400000000],EUR[0.4053648328571313],FIDA[30.9914500000000000],FTT[0.9000000000000000],JOE[0.9998100000000000],KIN[350000.0000000000000000],LOOKS[24.9868900000000000],MOB[0.4990292331714904],PROM[2.0387593000000000],PUNDIX[0.0956300000000000],RAY[32.0000000028371832],RSR[3830.0000000078957340],RUNE[2.4992003308121600],SAND[20.0000000000000000],SPELL[99.2020000000000000],STMX[999.5250000000000000],TLM[306.9317900000000000],USD[88.4588290618983030],USDT[0.0000000028874494],WRX[50.9952500000000000] |
| 03537519 | ATLAS[0.0000000007491940],BTC[0.0000000069034734196],CONV[0.0000000010715048],CTX[0.0000000067052620],DOGE[0.0000000016103958],ETH[0.0000000072438478],GARI[0.0000000032071660],GME[0.0000000180569580],LOOKS[0.0000000086370782],LTC[0.0000000002277914B],MANA[0.0000000036921031],REAL[0.0000000064222284],SHIB[0.0000000062364415],SLG[0.0000000093285333],SOS[0.0000000030646152],STG[0.0000000200095205],SUSHI[0.0000000803199916],TRX[0.0000000042978592],UMEE[0.0000000087757488],USD[0.0012398125064811],USDT[0.0000000143402540],XRP[3.0010546216843984] |
| 03537522 | USD[0.1555314625467120],USDT[0.0000000024845342] |
| 03537532 | USD[0.0000000005695821] |
| 03537544 | COPE[0.0000001000000000] |
| 03537560 | ATOM[27.4949870400000000],BTC[0.0039656638624400],ETH[0.0000000255523648],FTT[0.0000001000000000],GMT[1.0000000074326916],USD[0.2900687030150000],USDT[1.1712537678250000] |
| 03537561 | SOL[0.0000000062736249] |
| 03537564 | USD[0.0000000073429308],USDT[0.0000000068304500] |
| 03537565 | BTC[0.0000000160000000],CHZ[0.0085797800000000],EUR[0.0000000015032170],USD[0.3859667061374619] |
| 03537569 | SAND[1.0000000000000000],USD[0.1636253795000000],USDT[0.0000000035980336] |
| 03537573 | USD[0.0000000075000000] |
| 03537574 | TONCOIN[15.7163504000000000],USDT[0.0000000311964480] |
| 03537576 | ETH[0.0000000011123029],SOL[0.0000000000000000] |
| 03537578 | COPE[0.0000001000000000] |
| 03537581 | AKRO[1.0000000000000000],ATLAS[0.0000000042399200],BAO[1.0000000000000000],BTC[0.1763185765743089],DENT[1.0000000000000000],ETH[0.0000000001555000],ETHW[0.0001000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[118.5601784322489575],USDT[0.0000000014736030],XRP[0.0028890000000000] |
| 03537582 | ATLAS[989.9980000000000000],ATOMBULL[65000.0000000000000000],LOOKS[3.9998000000000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646670000],LUNC[30.0000000000000000],USD[0.0105535940000000],USDT[0.0000000073159055] |
| 03537592 | USD[25.0000000000000000] |
| 03537596 | TRX[0.8050230000000000],USDT[0.7535971710000000] |
| 03537597 | APT[0.0000000030000000],BNB[0.0000000002857621],ETH[0.0000517699667579],ETHW[-0.0000159729575388],IP3[0.0000000042002325],MATIC[0.0040873066900341],NFT[323119237999314095][1],NFT[354948633879214518][1],NFT[358219512932371281][1],NFT[374442281902286542][1],NFT[416737393704923721],NFT[573318138206225428],SLOLI-0.0004894684778463],USD[0.0000558519566403],XRP[0.0001046183000000] |
| 03537600 | USD[0.0000000015043081],USD[0.0000003403586] |
| 03537602 | USD[0.0000003060806352] |
| 03537604 | GOG[101.0000000000000000],USD[0.3149610800000000] |
| 03537606 | USD[0.0000009501007] |
| 03537617 | BAO[2.0000000000000000],BTC[0.0000000018963828],CHF[0.0000017519768929],DENT[1.0000000000000000],ETH[0.0000004970121011],ETHW[0.0000004970121011],FTT[0.0000316780200084],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047101603997451] |
| 03537621 | BNB[0.0000001313118640],ETH[0.0000000279190000],KIN[1.0000000000000000],MATIC[0.0000000059773400],TRX[0.0000010027644776],USD[0.0000033175442092] |
| 03537622 | USD[0.0000000047539832] |
| 03537627 | ETH[0.0000000058200000] |
| 03537629 | TRX[0.0000270000000000],USDT[1169.5702544800000000] |
| 03537641 | COPE[0.0000001000000000] |
| 03537645 | USDT[0.6886521400000000] |
| 03537646 | USD[0.0508081895000000] |
| 03537647 | NEAR[4.2000000000000000],USD[0.1780720310000000] |
| 03537648 | USD[0.0000000780000000],USDT[0.6270480488653627] |
| 03537653 | NFT[418759713342671016][1],NFT[456535753240525563][1],NFT[480368311258506216][1],USD[0.0000000060531622],USDT[0.0000000056991775] |
| 03537657 | USD[1.0666789312500000],USDT[0.0000000111089625] |
| 03537660 | USD[0.0000000044579018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03537661 | BTC[0.0274398878007263],EUR[0.0000000075579190],FTT[0.000001071784 2895],GME[0.0000000075911500],LUNA2[0.000000378930894],LUNA2_LOCKED[0.000000084172086],USD[-0.0368072018641412],USDT[0.000981704313148] |
| 03537662 | BNB[0.110000000000000],BRZ[0.469121119946 7178],BTC[0.0098994510000000],DOT[5.700000000000000],ETH[0.112176938000000],ETHW[0.0208000080000000],FTT[6.280169140000000],MATIC[118.529204020000000],POLIS[83.784078000000000],USD[14.313586405706 3988] |
| 03537664 | DOGEBULL[67.991200000000000],USD[0.053632320000000],USDT[0.000000079876400] |
| 03537666 | BTC[0.0035400000000000],USD[9.997162382732000] |
| 03537669 | USD[0.000000080600000] |
| 03537670 | EUR[0.00000013018 8546],USDT[0.000000005160000] |
| 03537671 | USD[14.575386899185 5365],USDT[0.0043938047072 88] |
| 03537673 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000058840690],XRP[0.000000052819144] |
| 03537678 | ETHW[0.000000860000000],LTC[0.000000080000000],SHIB[434112.285821861500 0000] |
| 03537681 | ETH[0.000000093287340],USD[0.000000022286080],USDT[0.000000009480228] |
| 03537682 | ETH[0.000000097470000] |
| 03537690 | ATLAS[0.500000000000000] |
| 03537693 | NFT (2971800113858740 15)[1],NFT (4234433727435073 76)[1],NFT (4970138810778898 82)[1],NFT (5738986178808208 50)[1],USD[0.000000107935116],USDT[0.000000033222304] |
| 03537698 | GMT[1.000000000000000],LUNA2[0.11444526980 0000],LUNA2_LOCKED[0.267038962900 0000],LUNC[308.090000000000000],USD[0.072304430100 0000],USDT[0.009529000000000],USTC[16.000000000000000] |
| 03537701 | AVAX[2.747460550000000],BTC[0.198379770000000],ETH[0.010688310000000],NFT (3463306563803011 88)[1],NFT (4332665958034 66563)[1],NFT (5020642927366 11070)[1] |
| 03537702 | ETH[-0.000000094068335],ETHW[-0.000000093437426],USD[0.000024062905 2302],USDT[0.000000316293396] |
| 03537712 | COPE[0.000000010000000] |
| 03537721 | USD[0.000643119389 0120] |
| 03537738 | USD[0.000000000980680 6780] |
| 03537745 | USD[0.003078128545 0000] |
| 03537751 | USD[0.0006213777992832],USDT[0.000000093507 785] |
| 03537752 | MBS[0.824390000000000000],USD[0.000000047500000],USDT[0.000000091723593],XRP[0.865783000000000000] |
| 03537753 | USD[0.000000008314074 0],USDT[0.000000078409792] |
| 03537757 | USD[0.028331184250 0000] |
| 03537762 | BAO[2.000000000000000],EUR[0.000000921654 9842] |
| 03537765 | USD[0.000000005000000] |
| 03537781 | COPE[0.000000010000000] |
| 03537789 | BTC[0.000559898158 4988],DOGE[0.052375190000000],ETH[0.0186501600000000],ETHW[0.0186501600000000],USD[0.000008128845 3859] |
| 03537791 | USD[30.000000000000000] |
| 03537794 | USDT[1.0759664227140 297] |
| 03537796 | ETH[0.000000000021 1300],NFT (3424939664486975 09)[1],NFT (5096898969915456 049)[1],NFT (5287939192605792 31)[1],USD[0.000000010598 5880] |
| 03537802 | BTC[0.0000000013305394],FTT[0.000000025600000],LUNA2[0.000122336103 0000],LUNA2_LOCKED[0.000285450907 1000],LUNC[26.638944000000000],USD[0.000000008939 8608],USDT[0.000000061266004] |
| 03537804 | BNB[0.00174832350000 00],ETH[0.000000000000 0000],FTT[0.2897008962802442] |
| 03537808 | USD[1238.561924420000 0000] |
| 03537810 | 1INCH[5.088114880000000],AAVE[0.0205930600000000],ALPHA[13.3799782200000000],ASD[13.965228030000000],ATOM[0.308811850000000],AVAX[0.205871470000000],AXS[0.102530120000000],BNB[0.010287220000000],BNT[1.502933820000000],BRZ[9.264344650000000],BTC[0.000100000000000],CAD[2.058588870000000000],CEL[2.571963730000000],CUSD[93.659847880000000],DAI[2.058743460000000],DOGE[37.057159930000000],DOT[0.308811850000000],ETH[0.000385580000000],ETHW[0.000825090000000],EUR[1.023690110000000],FTM[5.145370790000000],FTT[0.040994050000000],GBP[1.029324160000000],GRT[13.375276910000000],HT[0.202401530000000],LEO[1.029365100000000],LINK[0.411746890000000],LTC[0.041176580000000],MATIC[10.293716290000000],MKR[0.001010070000000],MSOL[0.041156440000000],OKB[0.102931340000000],RAY[2.054261500000000],REN[13.381831470000000],RSR[319.105203660000000],RUNE[0.611413580000000],SNX[0.720560640000000],SOL[0.041147750000000],SRM[17.590212610000000],SRM_LOCKED[207.787401590000000],SUSHI[1.027964740000000],SXP[3.806623420000000],TOMO[3.293187810000000],TRX[36.028006800000000],USD[1.046184573150000],USDT[3.088114870000000],WBTC[0.000100000000000],XAU[T0.001038635000000],XRP[10.293716290000000],YFI[0.001038770000000] |
| 03537827 | USD[0.000000054388048] |
| 03537833 | USD[0.110045100000000] |
| 03537836 | USD[4946.710086860000000] |
| 03537839 | TONCOIN[43.900000000000000],USD[0.123037830000000000] |
| 03537841 | EUR[0.000000084759881],USD[3.435354974348 8091],USDT[0.000000136315169] |
| 03537842 | EUR[0.000317886584 7000],ETHW[0.000317886584 7000],USD[0.000164322466755] |
| 03537844 | BF_POINT[3500.000000000000000],USD[7270.134470980000000] |
| 03537846 | USD[30.000000000000000] |
| 03537847 | BTC[0.0000000072724432],ETH[0.003196112461 7334],LUNC[0.000000061548500],RAY[757.569478432701 7611],SOL[132.238949236667 7139],USD[0.000000083132 4688],XRP[0.000000086687378] |
| 03537858 | EUR[58995.024321132502 2466],USD[0.000000160758 397],USDT[0.000000085294 855] |
| 03537860 | SAND[0.005496189826 2932],USD[0.000000014105632] |
| 03537865 | BTC[0.00021930000000 0],DOGE[0.804900000000000],GODS[0.076640000000000],LTC[0.004273050000000],STG[0.912400000000000],USD[2.539804625089 0000],USDT[0.000000001600000] |
| 03537870 | FB[0.008752478361 8700],USD[0.000000071195700] |
| 03537871 | USD[0.0000005750000 00] |
| 03537881 | DOGEBULL[53.100000000000000],USD[0.0336446137000 00],USDT[0.180000000000000] |
| 03537888 | SAND[0.000000098000000],USD[0.000000080859029] |
| 03537890 | USD[0.00000009000000 0],USDT[0.078973092500 000],XRP[0.802900000000000] |
| 03537891 | EUR[0.000000718402 84],FTT[0.000000049693696],PAXG[0.000000079356805],USD[0.000000287272595],USDT[0.000001369457754] |
| 03537894 | SOL[0.039553400000 0000] |
| 03537896 | USD[0.000000040587155] |
| 03537901 | CRO[9.9780000000000000],ETH[0.2109630000000000],ETHW[0.2109630000000000],GBP[0.000000043965686],LINK[41.297800000000000],LRC[2333.6756000000 00000],LTC[0.009968000000000],LUNA[0.184960334400 0000],LUNA2_LOCKED[0.431574113600 0000],LUNC[40275.502224000000000],NEAR[61.789480000000000],SOL[9.159530000000000],USD[0.038028470000000],USDT[0.000000093335350],XRP[471.372400000000000] |
| 03537908 | TRX[0.000007000000000],USD[0.038028470000000] |
| 03537914 | TRX[0.000001000000000],USD[11.817042874328 4505],USDT[27.067500021879 7094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03537919 | USD[0.000000000394867719] |
| 03537920 | TONCOIN[0.000050000000000000],USD[0.0052107455150000],USDT[0.0000000045400000] |
| 03537923 | USD[0.0000000051638598] |
| 03537927 | TRX[0.0007770000000000],USD[0.000000093291264],USDT[0.000000007256833] |
| 03537929 | USD[70.000000000000000] |
| 03537949 | BRZ[0.0043795000000000],USD[0.0000000019748300] |
| 03537950 | USD[0.0000000003067824] |
| 03537955 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LINK[82.7465972100000000],SAND[276.0153052400000000],TRX[0.0003300000000000],USDT[101.5126896993295979] |
| 03537961 | USDT[0.0003457036268824] |
| 03537962 | USDT[0.0000000018755380] |
| 03537964 | USD[3.1060829520807760],USDC[4170.0000000000000000],USDT[1751.3725286900000000] |
| 03537965 | AXS[0.0472236688839300],BNB[0.0006781910608000],BTC[0.0000154322563000],ETH[0.0002624672158100],ETHW[0.0019996202113600],FTM[0.0000000069987400],HT[0.1029334399298100],KNC[0.0016101920959943],LUNA2[7.6638098270000000],LUNA2_LOCKED[17.8822229300000000],LUNC[0.0076874032301700],RAY[1508.2445342103179985],SPELL[99.8100000000000000],SWEAT[2628.6673700000000000],TRX[0.0010095012407200],USD[0.0002195852995198],USDT[1.3768414278420597],USTC[1084.8493175111239200] |
| 03537978 | TONCOIN[0.0400000000000000],USD[0.0125648558875000],USDT[0.0000000332700000] |
| 03537983 | ETH[0.0191263800000000],ETHW[0.0191263800000000],USD[3.9557091346064314],USDT[0.0000000066269903] |
| 03537988 | EUR[0.0000002002091938],MATIC[0.0000000044017364],SLP[0.0000000089024000],USD[0.0000000062211848] |
| 03537990 | USD[0.0000000052434840] |
| 03537992 | FTT[0.0000003808300],TRX[0.0000000025972600],USD[0.0000000413109881],XRP[0.0000000048906882] |
| 03538001 | BTC[0.0030000025296250],ETH[0.0364478700269605],ETHW[0.0364478700269605],FTT[0.2162498300000000],USD[0.6532194673833274],USDT[0.9655618432440388] |
| 03538005 | USD[25.0000000000000000] |
| 03538011 | AAVE[3.3798100000000000],ATOM[0.0339068900000000],AVAX[5.5000000000000000],BULL[0.0018000000000000],CRO[799.9430000000000000],DOT[20.2278915800000000],DYDX[76.4000000000000000],EUR[0.0000000015107467],FTT[3.7742510300000000],LUNA2[0.0009805483728000],LUNA2_LOCKED[0.0022879462030000],LUNC[213.5164726000000000],RSR[164.7590647600000000],SAND[14.8568072700000000],SOL[0.8200000000000000],TRX[3.3267015446190189],USDT[0.0000000012196357] |
| 03538013 | SAND[0.0479960000000000],USD[0.0125648558875000],USDT[0.0000000332700000] |
| 03538014 | AAVE[1.3366229428891744],APE[15.0500751502137500],ATOM[0.0000000037552000],AVAX[3.0017805710233498],BTC[0.0155009734890600],CRO[100.0000000000000000],DOGE[153.4359605093925800],DOT[3.0000000013204000],ENJ[19.0000000000000000],ETH[0.0000000835937700],ETHW[0.1441925401577900],FTM[200.0000000061873199],FTT[19.2953575400000000],FXS[10.5000400000000000],LINK[114.0000000000000000],LINK[0.0000000041540900],LRC[236.9834130000000000],LTC[0.0000000087713800],LUNA2[0.6259514070000000],LUNA2_LOCKED[1.4605532840000000],LUNC[0.0000000039186300],MANA[13.0000000000000000],MATIC[0.0000000005074100],PERP[60.4935776200000000],RAY[403.9723559039740120],RNDR[19.9000000000000000],RUNE[33.2748873435690900],SAND[11.0000000000000000],SHIB[900000.0000000000000000],SOL[66.3376948087123442],SRM[277.4115799300000000],SRM_LOCKED[72.1767983300000000],STETH[0.1201000066011522],SUSHI[10.0917877206074400],TONCOIN[88.6000000000000000],USD[0.0000000000000000],USD3891.2118782168441827],XRP[0.0000000004129500] |
| 03538021 | USD[0.0000000000000000] |
| 03538023 | NFT[3480234800704732211][1],NFT[54754656204305446][1],NFT[5738473528170131741],TRX[0.0015560000000000],USD[0.0000000223066000],USDT[0.0000127150187412] |
| 03538030 | AVAX[0.0000000061504620],ETH[0.0000000805000000],FTT[0.0001096381502636],MATIC[0.0000000003400000],SOL[6.0035311015000000],USD[0.0000001458392800],USDT[28.5574815000423090] |
| 03538033 | LTC[0.0084403600000000],USD[0.0009016474750000],USDT[1.8570208008750000] |
| 03538034 | SAND[10.0000000000000000],USD[0.0075673489316400] |
| 03538037 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.2466413851118810],USDT[0.0000000220032364] |
| 03538040 | TRX[0.0000010000000000],USD[0.0000000096938244],USDT[0.0000000007000000] |
| 03538055 | ETH[0.0000000016781785],TRX[0.0000000080033040],USD[0.0073113366889104],USDT[0.0002064739283435] |
| 03538057 | BUSD[20.6711792000000000],USD[0.0000000076144247] |
| 03538058 | AURY[3.0000000000000000],FTM[53.0000000000000000],FTT[2.0000000000000000],GALA[60.0000000000000000],RUNE[8.7000000000000000],SOL[2.7000000000000000],USD[1.3573229925000000] |
| 03538064 | USD[3.5980758500000000] |
| 03538068 | AMZN[0.0000014000000000],AMZNPRE[-0.0000000030000000],FTT[0.0966242700000000],GOOGL[0.0000001400000000],GOOGLPRE[-0.0000000003000000],LUNA2[1.2889378420000000],LUNA2_LOCKED[3.0075216320000000],LUNC[280668.9288917300000000],TSLA[0.0000000230000000],TSLAPRE[-0.0000000050000000],USD[-0.0580190258451912],USDT[0.2506047654261340] |
| 03538069 | BNB[0.0000000089770790],USD[0.0011857209247270],USDT[0.0196148469500000] |
| 03538070 | USD[0.0061628565000000] |
| 03538073 | BTC[0.0037207964000000],FTT[0.0000000009579800],LUNA2[0.0459208750100000],LUNA2_LOCKED[0.1071487084000000],LUNC[10253.1640348800000000],SHIB[5168469.5074154100000000],USD[1265.2883343488648291],USDT[0.0000000079769225] |
| 03538075 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000231847882] |
| 03538076 | USD[0.0622194588152114] |
| 03538083 | ATLAS[0.4000000000000000],SOL[0.0010000000000000] |
| 03538086 | BTC[0.0351597200000000],DOT[18.0220775900000000],ETH[0.2191109900000000],ETHW[0.2191109900000000],LUNA2[0.2655668308000000],LUNA2_LOCKED[0.6196559385000000],LUNC[1.8611491500000000],SOL[3.9263202600000000],USD[0.0000000307430211] |
| 03538093 | TONCOIN[1.8996200000000000],TRX[0.8610360000000000],USD[0.0699130540000000],USDT[0.0114074400000000] |
| 03538097 | AKRO[1.0000000000000000],ATLAS[112564.8259409100000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0007780000000000],UBXT[1.0000000000000000],USDT[0.0000000011646733] |
| 03538107 | SOL[90.0032700000000000],USD[8316.6344788900000000],USDT[10.4854669775000000] |
| 03538118 | USD[5.0000000000000000] |
| 03538132 | USD[0.0000000050000000] |
| 03538133 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.5694652000000000],ETHW[0.5692260000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092169230],USDT[0.0166648559004882] |
| 03538139 | NFT[306905820132681718][1],NFT[363349254166598315][1],NFT[558607970013807025][1],TRX[0.0024010000000000],USD[0.0000000002808446] |
| 03538141 | KIN[2.0000000000000000],NFT[358018323676633150][1],SOL[0.0085787300000000],USD[0.0000000027664908] |
| 03538146 | KIN[0.0000001000000000] |
| 03538155 | ETH[0.0008972100000000],ETHW[0.0008972077380089],LOOKS[0.9832000000000000],USD[5.4731415950000000] |
| 03538160 | USD[0.0000006688960008] |
| 03538165 | FTT[0.0000168674325473],NFT[332738335014210859][1],NFT[351842115360204583][1],NFT[487460805258373334][1],USD[0.0000000337610657],USDT[0.0000000081506325] |
| 03538166 | USD[-3.3233008300000000],USDT[140.0000000000000000] |
| 03538187 | ATLAS[0.3000000000000000] |
| 03538188 | DOGE[180.9638000000000000],ETH[0.0373817700000000],ETHW[0.0373817697936255],TONCOIN[3.2993400000000000],USD[0.0832820000000000] |
| 03538192 | USD[0.0371632661125000] |
| 03538195 | APT[0.3932110200000000],BNB[0.0000270540000000],SOL[0.0001863500000000],TRX[0.8956940000000000],USD[1.7225855660890026],USDT[0.0456153042023810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03538196 | SAND[1.024231550000000],USD[0.000000020784995] |
| 03538198 | NFT (297295488229548690)[1],NFT (374912795869291313)[1],NFT (528874330986317932)[1],USD[0.000000017537834],USDT[0.000000010669925] |
| 03538199 | ATLAS[70943.018533742600000],BNB[0.000000024852652],BTC[0.000000009726610],EUR[0.000000002514655],TRX[0.000018000000000],USD[0.025116255738455],USDT[0.000000044362289],XRP[0.000000076503001] |
| 03538200 | USD[0.000000091424500] |
| 03538209 | AKRO[1.000000000000000],BTC[0.000121529262754],DOGE[-2.005510849675809],EUR[0.000296964658486],KIN[1.000000000000000],LTC[0.000000037866120],SOL[0.000000009373031],TRX[-106.566863314269165],USD[6.828651032432517],USDT[1.149596698771225],XRP[0.002109520000000] |
| 03538212 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000001027799369],FTT[0.728012990000000],NEAR[0.000021000000000] |
| 03538231 | ETH[0.000000024977500],USD[0.012244011948926],USDT[77.473198459627532] |
| 03538232 | USD[0.017225934750000] |
| 03538233 | USD[0.000000057500000] |
| 03538236 | AVAX[0.000000010000000],BNB[0.000000093541078],BTC[0.301996305741027],PAXG[0.000000030757998],RNDR[0.000000009511824],USD[0.000974039572182],USDT[0.000000084055840] |
| 03538237 | USD[25.000000000000000] |
| 03538239 | USD[0.000000031912692] |
| 03538240 | TONCOIN[0.095780000000000],USD[0.000000050000000] |
| 03538241 | ATOM[200.000000000000000],BTC[0.275899707496903],ETH[23.507204080000000],ETHW[23.507204080000000],FTT[3.191553724027400],LINK[-0.006858945104548],LUNA2[0.043625943620000],LUNA2_LOCKED[0.010179386850000],LUNC[3949.964107302000000],MANA[3999.650800000000000],USD[851.793727018428086],USDT[944.049790397987077] |
| 03538243 | USD[1.779001779150000],USDT[-0.003146873233040] |
| 03538253 | ATOM[16.400000000000000],CHZ[1040.000000000000000],LINK[28.800000000000000],USD[13.997555485600000],XRP[316.000000000000000] |
| 03538254 | USD[25.000000000000000] |
| 03538257 | BTC[0.000609430000000],USD[0.138874834470658] |
| 03538260 | USD[0.000000181047148],USDT[0.000000036811706] |
| 03538265 | TONCOIN[0.044920000000000],USD[0.410483830900000],USDT[0.009431931000000],XRP[0.546000000000000] |
| 03538268 | USD[0.007656385353170] |
| 03538269 | USD[0.000000163048769],USDT[0.000000024725835] |
| 03538272 | ETH[0.001350193751400],ETHW[0.001350193751400],MATIC[5.012024930000000] |
| 03538274 | TONCOIN[1.000000000000000] |
| 03538286 | USD[0.000000034585420] |
| 03538289 | BTC[0.000000065600000],USD[0.000000055377668],USDT[0.000000028777073] |
| 03538294 | ETH[0.000000005840000],EUR[0.000000378247115],USDT[0.000000026153948] |
| 03538296 | SAND[11.000000000000000],USD[0.000000059152675],USDT[0.000000689087419] |
| 03538299 | MANA[288.942200000000000],USD[3.050000000000000] |
| 03538300 | USD[0.002586356227094] |
| 03538301 | EUR[0.000000188415424],FTM[14.360430640000000] |
| 03538308 | USD[0.000000022397187],USDC[0.104064630000000] |
| 03538317 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DYDX[624.959087100000000],FTT[15.549734040000000],GBP[0.000000114970011],KIN[3.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],STG[860.222478880000000],USD[0.040000282043830] |
| 03538327 | ATLAS[170.000000000000000],USD[0.172553830425000] |
| 03538331 | FTT[0.000000007985650],USD[0.000000089578108],USDT[0.000000016092895] |
| 03538335 | TRX[0.000000000860000],USD[0.000000028372920] |
| 03538336 | USD[0.000000050000000] |
| 03538341 | ATLAS[0.500000000000000] |
| 03538344 | BAO[3.000000000000000],KIN[2.000000000000000],TRX[0.000560000000000],USDT[1.575573580655680] |
| 03538346 | AAPL[9.917981929729500],AMD[0.704999119456200],BABA[0.000000085929000],BIL[0.000000081391000],FTT[6.471383217410509],NIO[0.000000039475400],TSM[2.019858458332500],USD[78.669905641514534],USDT[0.000000092443314] |
| 03538352 | TRX[0.000947000000000],USDT[1.288687513326201] |
| 03538361 | USD[0.000000054312480],USDT[1.652896383147019] |
| 03538362 | EUR[-0.002175743006356],USD[0.004572861309265] |
| 03538369 | MNGO[9.896000000000000],POLIS[0.089760000000000],USD[0.000000051389644] |
| 03538370 | USD[0.040134478937500] |
| 03538372 | ATLAS[5.000000000000000] |
| 03538392 | APE[0.091160000000000],GENE[89.228992810000000],USD[167.203304416425782],USDT[0.055582526094402] |
| 03538394 | BTC[0.000006400000000] |
| 03538398 | ATLAS[0.000000006699536],BAO[3.000000000000000],BTC[0.000000460000000],DENT[1.000000000000000],ETH[0.000000061744000],KIN[5.000000000000000],MATIC[0.000000001354703],SOL[0.000000021014400],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[2.732159250474351],USDT[0.000000158806350211],XRP[0.000000022567300] |
| 03538399 | USD[0.000000000000000] |
| 03538402 | USD[0.000000001811208] |
| 03538404 | TONCOIN[4.100000000000000],USD[0.239925175000000] |
| 03538408 | FTT[6.398720000000000],TONCOIN[305.711834449715765],USD[0.000000180131780],USDT[0.000000160583399] |
| 03538411 | TONCOIN[0.000000100000000],USD[0.000000060733818] |
| 03538421 | TONCOIN[63.500000000000000],USD[0.000000041569058],USDT[24.870104930000000] |
| 03538431 | USD[0.000000035000000] |
| 03538438 | USD[25.000000000000000],USDT[0.000000002204800] |
| 03538440 | USD[0.000000003293248],USDT[0.000000012815594] |
| 03538442 | USD[0.002135898200000] |
| 03538453 | FTT[0.000335344668680],TRX[0.000000020430000],USD[0.008938903887972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03538457 | AKRO[1.00000000000000000],AVAX[0.00000000013766192],BAO[8.000000000000000],BNB[0.000000009697608],ETH[0.000000072686429],KIN[5.000000000000000],LUNA2[1.38725570000000000],LUNA2_LOCKED[3.19723850000000000],MATIC[1.64000000583181725],NFT (29588552362384342S)[1],NFT (44729186159490144)[1],SOL[0.00000009525922],TRX[0.0000009906315781],UBXT[3.000000000000000],USD[0.0000000640817782],USDT[0.00000000787702151] |
| 03538458 | BCH[0.00068339200000000],BTC[0.00009964881000001],EUR[0.00167752186606],FTT[18.396682600000000],GODS[25.595033600000000],IMX[45.142149200000000],LTC[0.00918908000000000],LUNA2[0.868931437700000],LUNA2_LOCKED[2.02750668800000000],LUNC[189211.650000000000000],SAND[133.974004000000000],USD[157.439122450278436],USDT[0.000000096528414] |
| 03538462 | USD[0.000000055502206] |
| 03538474 | USD[0.0000000045178590] |
| 03538475 | TRX[0.000010000000000],USDT[305.981628000000000] |
| 03538479 | BAO[2.000000000000000],DENT[1.000000000000000],GALA[0.000000012575443],KIN[2.000000000000000],TRX[0.000010000000000],UBXT[2.000000000000000],USD[0.0000051269484773],USDT[0.0000000003418485] |
| 03538481 | USD[0.0771618997489000] |
| 03538485 | LOOKS[146.183786940000000],USDT[0.0000000090062964] |
| 03538488 | USD[0.0390518224875000] |
| 03538497 | USD[0.0000000119650920] |
| 03538503 | USD[0.0000000097912842],USDT[0.060000000000000] |
| 03538507 | USD[55.000000000000000] |
| 03538514 | TRX[0.000000036578000],USD[0.0000000009947519] |
| 03538515 | ETH[0.0000000097183300] |
| 03538518 | USD[0.0000000051086764] |
| 03538520 | BTC[0.0000000596283316],USD[0.8583117309088628],USDT[0.0000000098716950] |
| 03538522 | USD[0.0000037531436] |
| 03538523 | USD[0.0000000085000000] |
| 03538531 | USD[25.000000000500000000] |
| 03538537 | ATLAS[52290.000000000000000],USD[0.5812793066250000],XRP[0.180994000000000000] |
| 03538543 | USD[25.000000000000000] |
| 03538545 | USDT[0.0058696100000000] |
| 03538547 | UBXT[1.000000000000000],USDT[0.000000069494112] |
| 03538553 | USD[0.0000000050000000] |
| 03538555 | EUR[0.0000000048021770] |
| 03538558 | EUR[0.9989553200000000],USD[0.000000062523542],USDT[0.0000000026512412] |
| 03538560 | TONCOIN[957.1184958872532647] |
| 03538562 | KIN[1.00000000000000000],USDT[0.0000248247699960] |
| 03538563 | GST[128.30000000000000000],USD[0.9695339012500000],USDT[0.3871528956250000] |
| 03538564 | ETH[0.000000012000000],NFT (44019176531322362)[1],NFT (49004024939400169S)[1],NFT (54036955293086789S)[1],SOL[0.00000006889332000],USD[0.000000001105600],XRP[0.010000000000000] |
| 03538565 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.0746756800000000],DENT[1.00000000000000000],FTT[86.986803080000000],KIN[9.000000000000000],TRX[1.00002800000000000],USDT[12746.469053766864188] |
| 03538569 | TRX[0.000010000000000],USD[0.000000009221054] |
| 03538572 | ETH[0.000000058554400],SOL[0.000000079447800],USD[0.0000233923355666],XRP[0.0000000007099604] |
| 03538574 | USD[0.0000000047500000] |
| 03538592 | USD[0.0000001041471573] |
| 03538593 | ATLAS[2559.488000000000000000],USD[0.2237900000000000] |
| 03538595 | ETH[0.000000017000000],FTT[7.198704183940488],NFT (31761594930853191 7)[1],NFT (33957358504919377 3)[1],NFT (41387509202694482S)[1],NFT (44548781224484995S)[1],NFT (46149976454062357 4)[1],NFT (49596216361304810 2)[1],NFT (54298184096167850 4)[1],USD[0.000005672408728 0],USDT[0.0000030224013007] |
| 03538596 | FTT[0.0266490051125800],USD[0.0000000129338779],USDT[0.000000002281407] |
| 03538600 | USD[0.0000000082591780],USDT[0.0000000057158171] |
| 03538601 | CTX[0.0000000033460938],EUR[0.0000000021260910],USD[0.0581135149548012] |
| 03538607 | USD[0.1391710893371625] |
| 03538610 | USD[25.000000000000000] |
| 03538613 | USD[25.000000000000000] |
| 03538625 | SOL[0.0000000071757600],USD[0.000000513791327 3] |
| 03538626 | BTC[0.0000000400000000],USD[2.5938022832255888] |
| 03538631 | USDT[24.862199000000000000] |
| 03538642 | USD[25.000000000000000] |
| 03538643 | FTT[29.060180000000000000] |
| 03538645 | TRX[0.000010000000000],USD[-0.0176353675571409],USDT[2.2854407200000000] |
| 03538646 | BNB[0.0992010600000000],BTC[0.0002297000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.182547910000000],USD[0.0159180920896657],XRP[13.5547525500000000] |
| 03538651 | SOL[1.204395500000000000] |
| 03538656 | TONCOIN[0.010000000000000000] |
| 03538662 | USD[1.2241685600000000] |
| 03538670 | LTC[0.4383623700000000],USDT[0.000000797215865 2] |
| 03538673 | USD[0.0686449331250000] |
| 03538675 | BNB[0.000000041656432],USD[0.0000000106096900] |
| 03538687 | EUR[0.4933300800000000],NFT (41222232604701296 1)[1],NFT (55036856011846814 7)[1],NFT (55242835900887448 5)[1] |
| 03538690 | USD[30.000000000000000] |
| 03538699 | USD[0.0000000086383860],USDT[0.0000000088607856] |
| 03538701 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03538712 | USD[0.0013697226101312] |
| 03538716 | USD[0.0000000079434978],USDT[0.0000000048175058] |
| 03538723 | BAO[1.0000000000000000],BTC[0.0001019427641100],ETH[1.8334244626848396],ETHW[67.4584675800000000],EUR[0.0000001210063599],FTT[94.2397904700000000],MYC[2874.5106127100000000],TRX[9576.1994860000000000] |
| 03538726 | USD[25.0000000000000000] |
| 03538729 | ETH[0.0000000080737604],SOL[0.0000000004851960€],TRX[0.3006184539982390],USD[0.0238289670625000],USDT[0.0000197325952868] |
| 03538736 | LTC[0.0000000253329289],SOL[0.0000000026369792],TONCOIN[0.0000000005975800],USD[0.0000000062121710],USDT[0.0000001586624790],XRP[0.0000000022675344] |
| 03538744 | DOT[0.0978070000000000],FTT[0.0380414600000000],LUNA2[0.9485816899000000],LUNA2_LOCKED[2.2133572770000000],LUNC[179041.0278436364631598],NFT [347154941587869013][1],NFT [472776126401633824][1],NFT [493516100024833805][1],NFT [501800190770552730][1],NFT [520112649074813017][1],NFT [563438402978320461€],SLV[0.0076514500000000],USD[0.0000001068570971],USDT[0.2580797568109851],USTC[17.8865282450894198],XAUT[0.0261159000000000] |
| 03538748 | BAO[2.0000000000000000],BTC[0.0000000069447900],CRO[0.0000000051615666],DENT[1.0000000000000000],KIN[2.0000000000000000],SGD[0.0000000336044004] |
| 03538749 | USD[0.0000001362086666],USDT[0.0000000099101291] |
| 03538760 | APE[0.0447533100000000],AVAX[0.0877159600000000],EUR[0.0000002251829320],LUNA2[0.4592401062000000],LUNA2_LOCKED[1.0715602480000000],RSR[4.0000000000000000],TRX[0.0007810000000000],USD[75.7208671932487189000000000],USDT[1000.5900000088033847] |
| 03538768 | USD[25.0000000000000000] |
| 03538773 | USD[0.0002258223176680] |
| 03538775 | USD[0.0028275103190352] |
| 03538783 | BTC[0.0038086500000000],USDT[0.0212952200000000] |
| 03538786 | USD[0.0021101882550000] |
| 03538794 | BTC[0.0020000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],SOL[0.2000000000000000],USD[1.2845417645250000],USDT[15.1000000000000000] |
| 03538796 | ETH[1.2068725100000000],ETHW[1.2068725100000000],EUR[2.7552927760000000] |
| 03538799 | BTC[0.0002388320000000],USD[-1.2230028104644003] |
| 03538800 | FTT[0.0565006527020685],USDT[0.3202138800000000] |
| 03538803 | FTT[0.5998800000000000],USD[1.3837660218596421] |
| 03538805 | USD[352.2500000000000000] |
| 03538807 | ALPHA[158.7072673100000000],AURY[3.0956930000000000],BAO[5.0000000000000000],FTM[172.0150253902940501],GENE[1.5586380500000000],GOG[26.7857775300000000],KIN[6.0000000000000000],LUNA2[0.0000127653856900],LUNA2_LOCKED[0.0002978589994400],LUNC[2.7796896108908152] |
| 03538810 | USD[0.0000000305212812] |
| 03538815 | USD[0.0000000100649073] |
| 03538816 | ATOM[5.2593542500000000],AVAX[0.0000000070155500],BTC[0.0004401001936000],DAI[0.0000000022741400],ETH[0.0000000003200000],ETHW[0.2988736775200000],FTT[150.0034798723426596],LUNA2[1.2248551730000000],LUNA2_LOCKED[2.8579954040000000],LUNC[247635.0086478884741800],NFT [308755168145342965][1],NFT [337137623842809643][1],NFT [478278793671126024][1],USD[14.7638147422511610],USDT[0.5185301297032000],USTC[0.7514911428419600] |
| 03538817 | ATLAS[4.6000000000000000] |
| 03538819 | TONCOIN[0.0992000000000000],USD[0.0000026143024266] |
| 03538843 | USD[0.0442463270000000] |
| 03538846 | USD[0.0474193477625000] |
| 03538858 | APE[52.2960300000000000],DOGE[0.9025900000000000],ETH[1.8151347400000000],ETHW[1.8151347400000000],SOL[17.9965800000000000],USD[0.8904823195000000],USDT[0.0093841200000000] |
| 03538861 | USDT[213.9766062300000000] |
| 03538867 | FTT[0.1365532084064000],USD[0.0000001045198808],USDT[0.0077350000000000] |
| 03538871 | USD[0.0000000539493338],USDT[0.0000000031613368] |
| 03538876 | TONCOIN[88.3100000000000000] |
| 03538878 | USD[25.0000000000000000] |
| 03538879 | HT[0.0000000007258800],TRX[0.0000010000000000] |
| 03538880 | LOOKS[10.0447665700000000],SOL[1.2000000000000000],USD[179.0388599300000000] |
| 03538883 | USD[0.0108212697500000] |
| 03538884 | ETHW[0.0997188100000000],TONCOIN[46.8600000000000000] |
| 03538885 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0035512132800000] |
| 03538887 | TRX[0.0015540000000000],USD[0.0064087861895619],USDT[-0.0051240256221052] |
| 03538891 | TRX[0.0000010000000000],USDT[21.3576998000000000] |
| 03538899 | BAO[1.0000000000000000],BNB[0.0000000017673288],EUR[353.0000000432737577],FTM[0.0000000100000000],USDT[0.0000000086094716] |
| 03538902 | USD[0.0000000026297135] |
| 03538904 | SRM[0.0691837000000000],SRM_LOCKED[23.9790856800000000],USD[0.0931110222583522] |
| 03538905 | BTC[0.0000000164199181] |
| 03538918 | ETH[0.0000000023779939] |
| 03538940 | ETH[0.0564656900000000],ETHW[0.0564656930000000] |
| 03538946 | ETH[0.0000000019646700] |
| 03538948 | ETH[0.0000000017133800] |
| 03538952 | USD[0.0000001151634295],USDT[0.0000000023639275] |
| 03538954 | USD[0.0000001485829999],USDT[0.0000000045974072] |
| 03538957 | SAND[0.0628746300000000],USD[0.0039013038505920],USDT[3.5700000024212206] |
| 03538958 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000079780300],FIDA[1.0000000000000000],MATIC[1.0000000000000000],SOL[0.0000000043550200],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000001883400] |
| 03538961 | ATLAS[2.0000000000000000] |
| 03538963 | AKRO[1.0000000000000000],ATLAS[0.0000000061760000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT [364107366531614207][1],NFT [386870527990508711][1],NFT [426540436311106958][1],NFT [469321748083435565][1],NFT [554112400109624219][1],TRX[0.0000000095972160] |
| 03538967 | ATLAS[10667.8660000000000000],USD[0.4387004600000000],USDT[0.0000000011816580] |
| 03538970 | NFT [302806187901660599][1],NFT [409009860966730088][1],NFT [440863792354461482][1],SOL[0.0000001000000000],TRX[0.0015560000000000],USD[0.0000000105180141],USDT[10.7335620726703474] |
| 03538979 | USD[26.7933495600000000],USDT[0.0000000490299983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03538980 | 1INCH[218.000000000000000],AKRO[19004.566098800000000],ALICE[13.200000000000000],ALPHA[1537.701986900000000],AMPL[0.211188785377740?],APE[0.095171340000000],ATLAS[70.000000000000000],ATOM[0.097235500000000],AVAX[3.994139260000000],AXS[1.897309220000000],BAT[687.975303800000000],BCH[0.335721338400000],BICO[87.000000000000000],BIT[1044.999078500000000],BOBA[104.100000000000000],BTC[0.105888003844921],BTT[100000.000000000000000],BUSD[485.000000000000000],C98[80.000000000000000],CEL[25.780832800000000],CHR[509.964470000000000],COMP[1.548217272000000],CRV[127.977884000000000],CVC[391.000000000000000],DENT[8496.166560000000000],DODO[45.875893560000000],DOGE[353.598226000000000],DOT[71.194895460000000],DYDX[18.095576800000000],ENJ[200.948772200000000],ETH[0.017976225300000],ETHW[0.009762253000000],FIDA[78.963324300000000],FTM[663.953925000000000],FTT[14.000000000000000],GAL[0.090324250000000],GALA[1559.886266000000000],GMT[0.897344900000000],GRT[1471.547543500000000],JOE[99.962218500000000],KNC[158.600000000000000],KSOS[160300.000000000000000],LINK[52.895060760000000],LOKS[79.898266400000000],LRC[748.665141200000000],LTC[0.849253585000000],LUNA2[0.783543707100000],LUNA2_LOCKED[1.828268650000000],LUNC[85448.942000000000000],MANA[170.000000000000000],MTL[0.073829400000000],NEAR[60.200000000000000],OMG[37.000000000000000],PAXG[0.005100000000000],PROM[0.001688220000000],QI[2249.837816000000000],RAY[52.930327000000000],REEF[42120.961920000000000],REN[1335.525243200000000],RNDR[34.574980000000000],RSR[4836.483566000000000],SAND[339.971249200000000],SHIB[8295300.350000000000000],SKL[3603.646132200000000],SNX[34.589550190000000],SOL[12.317149392000000],SOS[775200000.000000000000000],S... |
| | PEL[1.236000.000000000000000],SRM[53.981938600000000],STEP[27.700000000000000],STORJ[204.701104620000000],SUN[5814.220025380000000],SUSHI[1.996809900000000],SXP[401.200000000000000],TLM[76.451707500000000],TOMO[478.229789500000000],TRU[692.911536000000000],TRX[304.776886500000000],U... |
| | NIB[7.100000000000000],USD[833.048824475692823],USDT[18.232597835362500],WAVES[0.481662150000000],WLRX[126.000000000000000],YFI[0.005989494900000],YFII[0.048945447200000],ZRX[677.833392800000000] |
| 03538991 | ETH[0.001999620000000],ETHW[0.001999620000000],FTT[0.099981000000000],USDT[42.680000000000000] |
| 03539002 | NFT (31558587858828097331[1],NFT (512469141108124782[1],NFT (519635949293368931[1],TRX[0.000778000000000],USD[0.000000085000000],USDT[1.113817450000000] |
| 03539005 | USD[0.454895268929799] |
| 03539008 | USD[5.133418040000000] |
| 03539018 | LUNA2[0.007049635655000],LUNA2_LOCKED[0.016449149860000],NFT (367577162218222192[1],NFT (506779402132744726[1],TRX[0.000777000000000],USD[0.154586187035700000],USDT[0.465560780875000],USTC[0.997910000000000] |
| 03539029 | EUR[27227.216651060510000],FTT[25.040854319641527],LEO[0.009134200000000],PAXG[0.000000007840000],USD[1942.896320326946365],USDT[2899.693327629216000] |
| 03539031 | GENE[4.919909430000000],TONCOIN[100.100000000000000],USD[0.117266128750000],USDT[0.000001993154541] |
| 03539032 | ATLAS[0.400000000000000] |
| 03539035 | ATLAS[2.000000000000000] |
| 03539041 | USD[0.052300620025000] |
| 03539042 | TONCOIN[0.600000000000000],TRX[3.999200000000000],USD[0.060536870000000] |
| 03539050 | USD[0.000000035000000] |
| 03539056 | FTT[0.216801023610896],USD[0.000110323638680?],USDT[0.000000018509922] |
| 03539081 | OXY[2037.917637930000000],TRX[0.000002000000000],USDT[0.003151170000000] |
| 03539094 | HT[1031.277663050000000] |
| 03539102 | BTC[0.249694007000000],USDT[8.167160000000000] |
| 03539105 | ETH[0.000000006101152],LUNA2[0.004853546742000],LUNA2_LOCKED[0.011324942400000],TRX[0.000560000000000],USD[0.000000129887851],USDT[0.106032157638574? ] |
| 03539121 | USD[30.000000000000000] |
| 03539129 | FTT[0.000000002000000],SXP[0.000000006800000],USD[0.000000007659680?] |
| 03539130 | ATLAS[2.000000000000000] |
| 03539132 | ETH[0.000567020000000],ETHW[0.000567020000000],USDT[0.000000010000000] |
| 03539134 | DENT[1.000000000000000],EUR[0.000000022429798],KIN[1.000000000000000],USD[0.004929941785907?],XRP[241.248117250000000] |
| 03539135 | BNB[0.128793029055200] |
| 03539137 | ETH[0.000000006000000],USD[0.452201861500000],USDT[0.000000036976492] |
| 03539145 | BTC[0.003628540000000],ETH[0.085504490000000],ETHW[0.078945290000000],USD[3.627902251632826],USDT[509.731595852000000] |
| 03539146 | BAO[1.000000000000000],ETH[0.000000009447020],KIN[1.000000000000000] |
| 03539150 | CRO[360.000000000000000],ENJ[78.000000000000000],LINK[7.700000000000000],SOL[1.000000000000000],SRM[19.000000000000000],USD[0.000000036366441] |
| 03539156 | TONCOIN[0.000000074000000],USD[0.000000074000000] |
| 03539163 | USD[0.000000082410000],USDT[0.000000073514484] |
| 03539164 | USD[0.000000128359932],XRP[0.000000005080000] |
| 03539165 | TRX[0.000066000000000],USD[0.090662652433576],XRP[0.000000029477110] |
| 03539166 | FTT[0.000000027207000] |
| 03539169 | SAND[0.000000038424800],USD[0.068036049788230?] |
| 03539171 | GBP[0.001512190000000],USD[0.001124892102179] |
| 03539173 | ALEPH[0.000000042329878],BNB[0.000000005000000],BTC[0.119527143154020?],FTT[0.028533491895983?],MATIC[0.000000027405124],SOL[0.000000004028782],SUSHI[0.000000044344442],TRX[0.002431000000000],USD[0.001507071373794?],XAUT[0.000000040000000] |
| 03539174 | FTT[751.150423818046285?],SRM[6.657562590000000],SRM_LOCKED[116.640300080000000],USD[0.000000154994263] |
| 03539177 | USD[0.000000050000000] |
| 03539181 | USD[0.000000016016854] |
| 03539185 | USD[0.488883882675000] |
| 03539191 | USD[132.253063281000000],USDT[0.000000001000000] |
| 03539206 | BNB[0.003625000000000],USD[0.245855673050000] |
| 03539208 | ATLAS[2.000000000000000] |
| 03539211 | USD[25.000000000000000] |
| 03539212 | BTC[0.000005167088400],LUNA2[0.430314855900000],LUNA2_LOCKED[1.004067997000000],LUNC[93701.965858000000000],USD[2635.208308910147067300000000] |
| 03539221 | AVAX[0.000000027820602],BNB[0.008987300000000],CEL[0.000000025688760],ETH[0.000000010000000],FTM[0.000000009494998],FTT[1.160263880000000],GODS[0.062000000000000],GST[0.005000000000000],LUA[0.184112000000000],LUNA2[0.967014397443000],LUNA2_LOCKED[2.256366927100000],LUNC[0.008603597053839],MATH[0.071500000000000],MER[0.240000000000000],PORT[0.014500000000000],SLRS[0.430000000000000],SOL[0.007840000000000],SUN[0.958644940000000],TRX[0.682870007583652 4],UBXT[1.582340000000000],USD[1850.112630493294396],USDT[2559.535969283316699],USTC[0.000000079199980] |
| 03539228 | ETH[0.044436534058704],ETHW[0.044436534058704],USD[0.000115660816610] |
| 03539229 | USD[0.000000031159624],USDT[0.000000050000000] |
| 03539233 | LOOKS[0.182011310000000],USD[0.000000006956775],USDT[0.000000050000000] |
| 03539238 | FTT[0.000000010000000],GODS[0.000000098285050],IP3[10.000000000000000],LUNA2[7.275667842000000],LUNA2_LOCKED[16.976558300000000],LUNC[1584291.990599600000000],SOL[3.229141200000000],USD[102.456543656853835] |
| 03539242 | USD[25.000000000000000] |
| 03539245 | SHIB[0.000000094180000],SOS[353406.246376810000000],USD[0.000000161328553],USDT[0.000000025254144] |
| 03539248 | KIN[1.000000000000000],SOL[7.986254860000000],TRX[1.000000000000000],USD[0.000001052876384S] |
| 03539253 | BTC[0.000414300000000],TONCOIN[0.052066430000000],USD[0.003228780860969O] |
| 03539263 | BAO[1.000000000000000],KIN[4.000000000000000],USD[0.000000056784237] |
| 03539267 | ETH[0.000000069583200],MATIC[0.000000025295800],USD[0.000192561955241],USDT[0.000000054529120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03539272 | BAO[1.000000000000000000],TRX[0.000000000005877142] |
| 03539274 | USD[0.0068052522500000] |
| 03539279 | USD[0.000000032000000] |
| 03539280 | ANC[0.947038000000000],ATLAS[9.472000000000000],BTC[0.000031270000000000],FTT[0.097640000000000],LOOKS[0.277795380000000000],LUNA2[0.000000245239420],LUNA2_LOCKED[0.000000057222531 3],LUNC[0.005340140000000000],TRX[0.000781000000000000],USD[0.980329872392542 0],USDT[0.000000003138282] |
| 03539289 | ATLAS[1370.000000000000000],USD[0.371723152500000],USDT[0.001646765] |
| 03539294 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000009000000],DENT[1.000000000000000],ETHW[0.199962000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[3042.109913761444227200000000000] |
| 03539296 | USD[0.027600000000000] |
| 03539299 | ATLAS[4.168000000000000000],USD[0.000512988200000000] |
| 03539302 | USD[0.038795068750000000] |
| 03539305 | BTC[0.000000063880000] |
| 03539307 | BTC[0.000005729598800],LUNA2[0.244903616500000000],LUNA2_LOCKED[0.569892461800000000],USD[0.004035165039999 5],USDT[0.000000108070927],XRP[0.017685580000000000] |
| 03539308 | BTC[0.040315810738500 0],ETH[0.272000000000000 00],EUR[0.000000160482066],FTT[6.100000000000000000],USDT[1164.915897481600000 00] |
| 03539312 | USD[0.000000070500000] |
| 03539315 | ATLAS[2.00000000000000] |
| 03539317 | USD[25.00000000000000] |
| 03539318 | TRX[0.0000010000000000],USD[0.000000011545232 0] |
| 03539319 | LTC[0.095864740000000],USD[24.1160393156833120 0] |
| 03539321 | FTT[0.003911378560000 0],USD[0.635289245000000 00],USDT[0.000000048612880] |
| 03539325 | USD[0.000000015789855] |
| 03539327 | ETH[0.010553530000000 0],USD[0.551649246649663 1],USDT[12.01015989401664] |
| 03539329 | ATLAS[0.400000000000000] |
| 03539349 | TRX[0.530017000000000000],USDT[0.0000000025625000] |
| 03539352 | USD[0.027784037762500 0] |
| 03539354 | ATOM[0.000000007681080 0],BTC[0.000000080000000 00],ETH[0.000000022832800],EUR[0.000000009274154],LUNA2[0.006357970783000 0],LUNA2_LOCKED[0.014835265160000 00],LUNC[0.00229870000000000 0],USD[0.00000032410153 2],USDT[0.000000011078710 8],USTC[0.900000000672877] |
| 03539355 | ATLAS[0.000000017740638],BNB[0.000000025996021],BTC[0.000001793699797],ETH[0.000091355152254 89],ETHW[0.000000066346715],EUR[0.000000076500000],FTT[5.024102700808873 5],GMT[0.000039280278831],LUNA2[0.004651377734000 0],LUNA2_LOCKED[0.010853214710000 00],LUNC[0.0000001519431 31],MATIC[0.000000000000000 00442762],MSOL[0.000161825339932],SOL[0.000000105419604],STETH[0.062203778378849],USDI-1.235234604016989 6],USDT[0.000232080268443 1],USTC[0.000000004791483] |
| 03539358 | TONCOIN[0.010000000000000],USD[0.001486780594760 8],USDT[0.005251455288000 0] |
| 03539363 | ATLAS[8.801100000000000],USD[0.009679429155000 0],USDT[0.0049920540727285] |
| 03539364 | BTC[0.000000030000000],LUNA2[0.114809452500000 00],LUNA2_LOCKED[0.267888722500000 00],LUNC[0.000000010000000],PAXG[0.000000060000000],TRX[16.00000000000000000],USDC[130.000000000000000],USDT[18.721884614085628400000000000],XRP[199.995000000000000] |
| 03539366 | KIN[1.000000000000000],NFT (475760997598077816)[1],NFT (544915355098489038)[1],NFT (553031877371781067)[1],USD[0.000000007260361] |
| 03539370 | USD[25.00000000000000] |
| 03539371 | ENJ[0.992400000000000000],USD[0.001658739875000 0] |
| 03539374 | BAO[3.000000000000000],EUR[0.000000084753778],KIN[5.000000000000000000],MATH[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03539379 | BTC[0.003835060000000],USD[0.000093714181688 8] |
| 03539382 | USD[0.147864480000000 0] |
| 03539386 | ATLAS[0.011324200000000],USD[5.793731211000000000000000] |
| 03539388 | USD[25.000000000000000] |
| 03539389 | AVAX[10.983180590000000],BTC[0.000482570000000],EUR[0.000000696449071 5],MATIC[39.992400000000000 0] |
| 03539394 | EUR[0.000000077296337],USD[0.000000079785329] |
| 03539396 | KIN[2.000000000000000],USDT[0.000000031305099] |
| 03539397 | BTC[0.000000007598800],SAND[1.381826000000000] |
| 03539408 | BNB[0.000000685489100 0],FTT[0.002765260000000],MATIC[0.000000046549732],SHIB[1015.219040196200000 00],USD[0.003052844381017 5],USDT[126.129911320000000 0] |
| 03539413 | NFT (312127949214742849)[1],NFT (400115858629891897)[1],NFT (451065528774611495)[1],SOL[0.000000004500000],USDT[0.0001854607078 32] |
| 03539415 | LTC[0.000000064959376],USD[0.000000039566483 1],USDT[0.000000617198867] |
| 03539416 | BTC[0.000000074337704],CRO[0.000000042705460],RAY[447.013697760000000 00],SOL[0.000000023945012],USD[0.000000084589120],USDT[0.000000004084657495] |
| 03539419 | BTC[0.000572619432129 4] |
| 03539423 | EUR[0.183197798924816 6] |
| 03539424 | USDT[0.080074569368104 2] |
| 03539425 | ATLAS[0.500000000000000] |
| 03539428 | BAO[1.000000000000000],KIN[4.000000000000000],USDT[0.0000000240149 61] |
| 03539434 | BTC[0.000002800000000],USD[-0.002292773853295] |
| 03539435 | BTC[2.366798960000000],ETH[14.907700000000000],ETHW[14.907700000000000],FTT[26.000000000000000 00],GBP[10000.000000113736917],SAND[7867.000000000000000],USD[2.024789887044456 3],USDT[0.0000000020000000] |
| 03539443 | AGLD[135.692365400000000],ALCX[0.008320000000000],ALPHA[398.959460000000000 00],ASD[339.872700000000000 00],ATOM[4.599260000000000 00],AVAX[1.299600000000000 00],BADGER[4.658678000000000],BCH[0.133973400000000],BICO[15.993600000000000 00],BNB[0.569836360000000000],BNT[17.996420000000000 00],BTC[0.017693182400000 00],CEL[0.050680000000000],COMP[1.731729814000000000],CRV[0.998200000000000 00],DENT[6397.760000000000000],DOGE[389.724400000000000 00],ETH[0.069458300000000],ETHW[0.012961200000000 00],FIDA[39.988000000000000 00],FTM[107.982042000000000 0],FTT[5.199460600000000 00],GRT[466.773640000000000 00],JOE[244.862126000000000 00],KNC[61989.000000000000000],LINA[1719.620000000000000 00],LOOKS[82.981000000000000 00],MOB[0.498620022089987 0],MTL[15.496920000000000 00],NEXO[41.000000000000000 00],PERP[71.616326200000000 0],PROM[2.668178000000000 00],RAY[127.944436000000000 00],REN[122.88716200000000 0000],RSR[5549.220000000000000000000],RUNE[3.097000000000000 00],SAND[57.993600000000000 00],SKL[259.821200000000000 00],SPELL[98.920000000000000],SRM[38.999012000000000 00],STMX[3019.184000000000000],SXP[38.977958000000000 0000],TLM[940.886600000000000 0],TLM[725.107981284620216 10],USD[10.000001887778581],WRX[131.978654000000000 00] |
| 03539446 | TONCOIN[0.076710600000000],USD[0.000000110782512],USDT[0.000000056350286] |
| 03539447 | BNB[0.000000063370631],LUNA2[0.006690833621000],LUNA2_LOCKED[0.016078617780000],LUNC[0.429721450000000000],MATIC[0.000000019443488],NFT (369486272970127764)[1],NFT (451413230052893647)[1],NFT (575893290122536931)[1],SOL[0.217325380000000000],TRX[0.000000001900661 5],USDT[0.000000039922169],USTC[0.092263730000000000] |
| 03539465 | BAO[1.000000000000000],EUR[0.000000063342489],KIN[2.000000000000000],POLIS[0.000446410000000],USDT[0.000000032927075] |
| 03539467 | ETHW[1.803754330000000],USD[0.862128618500000000] |
| 03539468 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03539469 | USD[0.0000000103765591] |
| 03539476 | TRX[0.00000000040145339],USD[0.0000000067539562] |
| 03539478 | ATLAS[2939.41200000000000000],TRX[0.00001000000000000],USD[0.2347337327500000,USDT[0.0978930001429210] |
| 03539482 | ATLAS[0.500000000000000] |
| 03539489 | USD[0.000000005249665 52],USDT[0.0000000033441543] |
| 03539492 | BRZ[-0.70000000000000000],ETH[0.0005254000000000],ETHW[0.0005254000000000],FTT[0.075017304008 7261],NFT (356404590987445771)[1],SRM[1.048882290000000000],SRM_LOCKED[16.378502420000000000],TRX[0.000006000000000000],USD[0.17308062319000 00],USDT[134.5504123550000000] |
| 03539497 | USDT[1.2705135700000000] |
| 03539501 | USD[4.70526061000000000],USDT[0.0000000386751 91] |
| 03539502 | USD[0.0000000055541693] |
| 03539504 | SAND[0.11779376490064500],USD[0.0036534476464169] |
| 03539505 | TRX[0.00087200000000000],USD[0.00000000051118810,USDT[0.4150777000000000] |
| 03539507 | TRX[0.33109500000000000],USD[50.020629333172232 6],USDT[0.0000000030625000] |
| 03539508 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.000000003006800],FTT[0.078907706202 0000],GENE[130.613367110000000],GST[7984.75883008000000000],KIN[2.00000000000000000],NFT (409396881194248201)[1],NFT (460241695699214079)[1],NFT (510949839546328057)[1],NFT (515833014429146517)[1],TRX[0.00154400000000000],UBXT[2.00000000000000000],USD[0.00139410679334 56],USDT[0.520921578665015 60],XRP[19028.2567785400000000] |
| 03539509 | BF_POINT[200.00000000000000000],ETH[0.000003090000000],ETHW[0.000003090000000],EUR[0.000000002949386],LUNA2[0.006688291583000 0],LUNA2_LOCKED[0.015606013690000 00],USD[1.21287184501707 94],USDT[0.006885290000000 00],USTC[0.94676000000000 00] |
| 03539510 | TRX[0.00000000400000000],XRP[0.00000000944 8169] |
| 03539514 | USD[0.00000000758415 68],USDT[0.00000000130085 195] |
| 03539523 | FTT[0.00012431000000000],USD[0.00000016974922 87] |
| 03539526 | USD[0.0801368632652328] |
| 03539532 | TONCOIN[8.48000000000000000],USD[0.00000000010000000] |
| 03539534 | ETH[0.0013052400000000],SRM[0.02136565000000000],SRM_LOCKED[7.70863435000000000],USDT[0.0000142919417768] |
| 03539540 | ATLAS[7.5420000000000000],USD[0.00764435560000000] |
| 03539542 | TONCOIN[0.01000000000000000] |
| 03539562 | BNB[0.0063439600000000],ETH[0.00022511000000000],ETHW[0.00022511210485 22],LUNA2[0.96358283030000 00],LUNA2_LOCKED[2.24835993700000 00],USD[0.000002228190 7460],USDT[0.0000000097424800] |
| 03539572 | USD[0.00000001066283 70],USDT[0.0000000086163224] |
| 03539574 | USD[0.0427575253477 48] |
| 03539577 | ETH[0.000012000000000],ETHW[0.00001200000000000],FTT[0.000000002078955 8],LUNA2[0.000159681089 50000],LUNA2_LOCKED[0.00372589208800 0],SOL[0.00000001442137 3],TONCOIN[0.000000008440450 5],TRX[0.00077700000000000],USD[-0.28357416679301 10],USDT[0.31331434997384 58],USTC[0.0226036306762200] |
| 03539580 | BAO[1.00000000000000000],BTC[0.03084719000000000],USD[0.055674935490 0160],USDT[0.000555.253707100000000] |
| 03539581 | AKRO[1.00000000000000000],BAO[1.000000000000000000],CRO[0.00738570234861 24],DENT[2.00000000000000000],KIN[12.00000000000000000],RSR[1.000000000000000000],USD[0.0000074209387 0054],USDT[0.000000007317 5004] |
| 03539586 | USD[9.88220000000000000],USD[41.85577138086250000],USDT[0.000000006973 1230] |
| 03539587 | ATLAS[0.500000000000000] |
| 03539588 | BNB[0.0000000121101900],SOL[0.00000000949973902],TRX[0.00000000025057872] |
| 03539590 | ETH[0.0004205380000000],ETHW[0.00042053800000000],USD[0.0022912860607344],USDT[0.0071808600000000] |
| 03539595 | EUR[0.00000001281 8050],USD[0.168596731639746 7] |
| 03539604 | APT[0.04786638000000000],AVAX[0.000000009317769],BNB[0.00000013809520],BTC[0.00000002715000],MATIC[0.00000012414007 2],NFT (290794722970377698)[1],NFT (446043654005986442)[1],SOL[-0.0000000013285532],TRX[0.00000607662157 2],USD[0.00000013162974 68],USDT[1.4742241819756039] |
| 03539609 | USD[132.32883387000000000],USDT[0.00000001169090 34] |
| 03539622 | BTC[0.00000003903728 8],TRX[0.0000056000000000],USDT[7.7843965719102343] |
| 03539627 | USD[25.000000000000000] |
| 03539629 | LUNA2[0.000028334972880 0],LUNA2_LOCKED[0.00006611493671 00],LUNC[8.17000000000000000],TRX[3.00000100000000000],USD[0.0000013469760280] |
| 03539630 | ETH[0.0015496700000000],FTT[0.0000000100000000],SRM[0.021365650000000000],SRM_LOCKED[7.70863435000000000],USDT[0.0000050315472954] |
| 03539632 | ETH[0.10704152000000000],ETHW[0.10704152000000000],GOG[44.991000000000000],USD[0.634058270000000],USDT[0.00000007111 0513] |
| 03539636 | USD[0.0454108242500000] |
| 03539638 | BAO[1.000000000000000000],EUR[0.00000042744124 57],KIN[1.000000000000000000],RSR[1.00000000000000000],SOL[0.00000000594 7831] |
| 03539642 | USDT[1.5049733000000000] |
| 03539654 | SAND[1.18890706000000000],USD[0.0000002960600398] |
| 03539657 | USDT[0.000000020000000] |
| 03539659 | USD[7.9569549028696000] |
| 03539661 | BAT[0.25000000000000000],BTC[0.00010000000000000],STETH[0.0000571882946293],USD[0.06176007446202 80],USDT[0.1273149700000000] |
| 03539662 | USD[0.00000000087046 60] |
| 03539670 | USD[0.00000001125086 91] |
| 03539674 | BTC[0.00000007608257 9],ETH[0.0000000008832186],ETHW[0.00000000008832186],FTT[0.0019163501382867],MATIC[0.00000003528091 77],USD[0.00000000457367 1],USDC[46.42138535000000000],USDT[0.0000000008323418] |
| 03539676 | FTT[10.00000000000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[1.69781086100000 0],TRX[0.00000300000000000],USD[0.02923131226823 10],USDT[0.0229696936509490] |
| 03539677 | USD[0.00000009176223 0],USDT[0.00000000672 69580] |
| 03539678 | ATLAS[8.90200000000000000],BUSD[92.86303080000000000],USD[0.00000000875000 00],USDT[0.00000007146050] |
| 03539682 | USD[0.0000000078324360] |
| 03539683 | USDT[0.0000000041354300] |
| 03539685 | TONCOIN[263.44409986162989 60],USD[0.00000042772446 0] |
| 03539686 | TRX[0.40540100000000000],USD[0.056105598612 5000],XRPBULL[13797.3780000000000000] |
| 03539693 | AKRO[1.000000000000000000],BAO[1626850.60173527000000000],BTC[0.02808418000000000],CHZ[1.00000000000000000],CONV[41146.90349265000000000],DENT[3.00000000000000000],DMG[9882.60678750000000000],HGET[110.972266520000000000],IMX[1152.95903581512500000],KIN[1.00000000000000000],LRC[920.15102876450000000],LUA[83 63.40022405000000000],MATIC[1.02629397000000000],PRISM[12571.56284494000000000],RSR[1.000000000000000000],SGD[0.0171014713715764],TOMO[1.02342050000000000],TRX[1.000000000000000000],UBXT[13361.10199301000000000] |
| 03539704 | BTC[0.00005889987700000],XRP[0.70000000000000000] |
| 03539707 | USD[0.0000000625000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03539710 | ETH[0.5775226202000000],ETHW[0.5775226202000000],RUNE[0.0000000048000000],USD[0.0000020728370268] |
| 03539711 | USD[0.0000000056027099] |
| 03539716 | USD[0.0000000066430688],USDT[0.0000000012019085] |
| 03539718 | USD[0.0000017193045466],USDT[0.0000000012708956] |
| 03539719 | ATLAS[0.5000000000000000] |
| 03539723 | DENT[0.0010000000480000000],ETH[0.0520520248000000],ETHW[0.0044050800000000],USD[0.2709449200000000] |
| 03539725 | BEAR[484.2000000000000000],EUR[0.0000000015762130],USD[0.0000000077490620] |
| 03539730 | FTT[3.9975086162000000],MER[281.9452920000000000],TRX[7.5540910000000000],USD[-0.3141895508595728],USDT[0.0000000139245510] |
| 03539733 | BTC[0.0213600000000000],LTC[2.5047800000000000],XRP[2051.0700000000000000] |
| 03539747 | SOL[0.0000000002860000],USD[0.0000001994480868] |
| 03539753 | FTM[0.0000000056267432] |
| 03539754 | TRX[0.0744254100000000],USD[0.0054649582864846] |
| 03539755 | BTC[0.0011000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[0.9755772800000000],USD[0.6775814530174061],USDT[488.0916127150000000] |
| 03539764 | USD[47.5184027788476791],USDT[37.0000000020525075] |
| 03539771 | USD[0.0000000064486576] |
| 03539778 | USD[0.0000000077500000] |
| 03539780 | MAPS[173.8638507900000000],TRX[0.0007780000000000],USDT[0.0000000033303611] |
| 03539781 | USD[0.0000000909865520],USDT[0.0000000085597685] |
| 03539783 | USD[0.0000001500000000] |
| 03539785 | BTC[0.0286126200000000],ETH[0.2558833000000000],ETHW[0.2556890800000000],SOL[0.5290665100000000] |
| 03539788 | BNB[0.0000000044750000],BTC[0.0000000049600000],COPE[0.3161102327112052],SOL[-0.0000000042545738],USD[0.0000000084127856] |
| 03539790 | MOB[0.4741000000000000],USDT[0.0000000050000000] |
| 03539791 | USD[7.3648814900000000],XRP[0.7338000000000000] |
| 03539792 | DOGEBULL[0.4000000000000000] |
| 03539795 | USD[25.0000000000000000] |
| 03539799 | USD[0.0050137486000000] |
| 03539815 | SRM[249.6400000000000000] |
| 03539816 | LUNA2[0.0009264254490000],LUNA2_LOCKED[0.0021616593810000],NFT [408436528933091734][1],USD[0.0000000094072637],USDT[0.0000000038083310],USTC[0.1311400000000000] |
| 03539818 | ATLAS[0.0000000096066862],SOL[0.0000000028812400],USD[0.0000000957450018],XRP[0.0000000077501800] |
| 03539820 | 1INCH[0.9707400000000000],ALEPH[6.9650400000000000],ALICE[0.0996010000000000],AUDIO[0.9935400000000000],AVAX[0.0984420000000000],CRV[0.9969600000000000],DOT[0.0992210000000000],ETH[0.0064664000000000],ETHW[0.0064664000000000],FTM[0.9931600000000000],GRT[0.9840400000000000],HNT[0.0099696000000000],KIN[3.9979100000000000],SOL[0.0000000010083941381213761],SUSHI[0.4968650000000000],USD[1.4235122990402560],USDT[0.0016165262500000] |
| 03539829 | ATLAS[0.5000000000000000] |
| 03539835 | ETH[0.0000000086637200],MATIC[0.0000000078382600] |
| 03539836 | USD[25.0000000000000000] |
| 03539837 | TONCOIN[0.0000000100000000],USD[0.0000000066966256] |
| 03539843 | USD[25.0000000000000000] |
| 03539850 | USD[25.0000000000000000] |
| 03539852 | AVAX[1.9996000000000000],BTC[0.0220976000000000],ETH[0.4119666000000000],ETHW[0.4119666000000000],JET[312.9374000000000000],LUNA2[0.6207260573000000],LUNA2_LOCKED[1.4483608000000000],LUNC[1.9996000000000000],SOL[0.9998000000000000],USD[119.0499978623000000],USDT[0.0000000094023140] |
| 03539860 | FTM[1.0181114600000000],USD[55.7623795312110868] |
| 03539863 | BNB[0.0000000025202687],ETH[0.0000000001500000],LTC[0.0000000011392315],LUNA2[1.3529766130000000],LUNA2_LOCKED[3.1569454300000000],LUNC[294613.5059687516000000],USD[0.0171432569595565] |
| 03539865 | USD[0.0287601165517888],USDT[1.0111540700000000] |
| 03539870 | ETH[0.0005160600000000],ETHW[0.0005160649664773],USD[0.1932911500000000] |
| 03539873 | BNB[3.7926500000000000],LINK[46.1410000000000000] |
| 03539876 | AURY[1.4158960000000000],BRZ[0.0000000064668512],BTC[0.0000000049015936],GENE[1.8000000000000000],GOG[18.0088539600000000],USD[1.0927327070478476],USDT[0.0000000082037980] |
| 03539889 | USD[25.0000000000000000] |
| 03539894 | FTT[0.0000000090937968],SOL[0.0000000034120352],TONCOIN[0.0000000086870441],USD[0.0056099210595144] |
| 03539902 | ETH[0.0009884000000000],ETHW[0.0009884000000000],GBP[0.0063683898878080],LINK[0.0981400000000000],USDT[0.0000000076503152] |
| 03539916 | BCH[0.0000000092740000],ETH[0.0000000000000000],FTT[780.5961449085350578],GMT[0.0000000050000000],INDI_IEO_TICKET[1.0000000000000000],LOOKS[0.0000000100000000],SOL[0.0000000008461337],STG[0.0000000061698048],USD[0.0001710216627475],USDT[0.0000000097114046] |
| 03539918 | USD[-71.4625199130213146],USDT[80.7970258851666597] |
| 03539919 | USD[0.0006303450000000] |
| 03539924 | USD[0.0137970252500000] |
| 03539925 | BTC[0.0000000030341557],LUNA2[0.0480956625300000],LUNA2_LOCKED[0.1122229792000000],LUNC[10472.9100000000000000],USD[99.5252809574065486] |
| 03539926 | ATLAS[0.4000000000000000] |
| 03539927 | BTC[0.1566477800000000],ETH[0.4647850000000000],ETHW[0.4647850000000000],EUR[500.0004614572784004],FTT[25.9739416000000000],USD[57.2976292226129822],USDT[0.0000000071577127] |
| 03539929 | ETH[0.0000001000000000],NFT [328148775070533790][1],NFT [404642085038615123][1],NFT [493284787830232438][1],NFT [511747397768529980][1],TRX[0.0000000020000000],USD[0.5807022474720368],USDT[0.0240406603250000] |
| 03539932 | ETH[0.1035029311046847],STETH[0.0000000002134440],UBXT[0.0000000093351168],USD[0.0013126300942908] |
| 03539938 | TRX[0.0016880000000000],USD[1.2955303702000000],USDT[0.0900000200000000] |
| 03539941 | USDT[0.0000000017000000] |
| 03539945 | ATLAS[309.9380000000000000],USD[25.5306925000000000] |
| 03539951 | SAND[1.0227081200000000],USD[0.0000000230322664] |
| 03539953 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[4.9800097000000000],ETHW[0.0004212400000000],FTT[0.0002323330000000],NFT [289506844569907021][1],NFT [361682773504591261][1],NFT [449723245893883020][1],NFT [481388372967910320][1],NFT [572324619272407202][1],NFT [575884971778430890][1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000094060667],USDT[0.0001045224366688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03539958 | BTC[0.0097000000000000],FTM[260.0000000000000000],KIN[35000.0000000000000000],LRC[100.0000000000000000],SHIB[400000.0000000000000000],SOS[12300000.0000000000000000],USD[0.661386595794521] |
| 03539964 | BAO[1.0000000000000000],CHR[23.1560257700000000],KIN[1.0000000000000000],SHIB[737112.5660756300000000],SOL[1.4231943100000000],TRX[150.9815026700000000],USD[1.7505899229982043] |
| 03539969 | USD[2.0803161440120269],USDT[0.0000000087229612] |
| 03539976 | USD[63.8133825875744928000000000] |
| 03539980 | SAND[10.0000000000000000],USD[0.0478098950500000],USDT[0.0000000016250000] |
| 03539983 | USD[0.4940281553741040] |
| 03539986 | USD[0.0007110759696016],USDT[0.0000000005071902] |
| 03539989 | AAVE[0.4901539296000000],BNB[0.3159662224871400],BTC[0.0233763612390000],ETH[0.0742613969300000],ETHW[0.0738614700800000],LINK[5.5773434200000000],SOL[0.9386958870000000],UNE[10.9792146600000000],USDT[0.0572640623398600] |
| 03539993 | BNB[0.0000000078452400] |
| 03539999 | NFT[28836847914130975 5][1],NFT[29615344770867849 3][1],NFT[47439494643052702 6][1],USD[0.0000007591961660] |
| 03540008 | USD[0.0000001485111198],USDT[0.0000008960000] |
| 03540009 | BTC[0.0531320766935000],DOGE[851.8903550700000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],FTM[55.0399190653330000],FTT[0.0181844056637065],LTC[0.0073221500000000],LUNA2[0.0211932007600000],LUNA2_LOCKED[0.0494508017600000],MATIC[9.9000000056959740],TRX[0.9940000000000000],USD[0.0054377938348968],USDT[29.6506580944000000],USTC[23.0000000000000000] |
| 03540014 | ETHW[0.1746254000000000],MATIC[0.0027451100000000],USD[0.0586119700000000] |
| 03540020 | USD[0.0098484639011860] |
| 03540022 | BTC[0.0000221762855835],EUR[0.0093169599706959],USD[0.0000098776815] |
| 03540024 | TRX[0.0000000056512000],USD[0.0000000081764320] |
| 03540028 | TRX[0.0000280000000000],USD[0.0000000029320811],USDT[0.0000000040356365] |
| 03540046 | TRX[0.0000010000000000],USDT[0.0000129578465774] |
| 03540048 | ETH[1.9998100000000000],ETHW[1.9998100000000000],USD[1073.7360529350000000] |
| 03540053 | BNB[0.0000000030000000],FTT[0.0000000034968500],USD[0.0044032192261210] |
| 03540057 | TRX[0.0000010000000000],USD[0.0010287880474622],USDT[0.0000000053403028] |
| 03540069 | ATLAS[6.4000000000000000] |
| 03540071 | BAO[1.0000000000000000],LUNA2[0.0006540580409000],LUNA2_LOCKED[0.0015261354290000],LUNC[142.4225154500000000],USD[0.0000000081441830] |
| 03540076 | USD[0.0082983339211792] |
| 03540078 | SGD[0.0000085348879312] |
| 03540079 | TONCOIN[8.7989200000000000],USD[0.1791706150000000] |
| 03540083 | BAO[1.0000000000000000],BNB[0.0000000081640270],BTC[0.0000000098400000],KIN[1.0000000000000000],LTC[0.0000000900000000],LUNA2[0.0000057708028630],LUNA2_LOCKED[0.0000134652066800],LUNC[0.0001859000000000],SOL[0.0000000044175216],TRX[0.0000000027750000],USD[0.1686518421138821],USDT[0.0616862075 7 37986] |
| 03540084 | USDT[0.0003559694785728] |
| 03540085 | EUR[2.5870860900000000],USD[-1.3011710294723807] |
| 03540089 | FTT[0.0033377000000000],SAND[0.9547800000000000],USD[-0.0004080344824317] |
| 03540091 | ATLAS[7.9366000000000000],BIT[0.6842200000000000],USD[0.0017357915030800],USDT[0.0000001000000000] |
| 03540095 | ETH[0.0000000065402900],XRP[0.0000000008247 7061] |
| 03540098 | ETH[0.0000005560067 00],FTM[0.0000000063659200] |
| 03540099 | BAO[1.0000000000000000],BTC[0.0315327400000000],DOT[84.3884535200000000],USDT[1213.7858114805958814] |
| 03540101 | SAND[1.0000000000000000],USD[0.0000000050000000] |
| 03540107 | BAO[1.0000000000000000],TONCOIN[2.7512913300000000],TRX[0.0000000038188133],USD[10.5525065658744146] |
| 03540108 | USD[0.0028241900925705] |
| 03540111 | USD[0.0113885425000000] |
| 03540112 | USD[30.0000000000000000] |
| 03540114 | COMP[0.1917635580000000],SHIB[500000.0000000000000000],USD[0.0000000086124155],USDT[0.3297238100000000] |
| 03540116 | BTC[0.0000837041968420],TRX[0.0000010000000000] |
| 03540120 | BTC[0.0000000070000000],ETH[0.0841579000000000],ETHW[1.0000050100000000],FTT[180.2444061200000000],MATIC[10.1837372223000000],SRM[1.3171922200000000],SRM_LOCKED[7.8628077800000000],USD[0.0010501058869069],USDT[7.6128938382102156] |
| 03540126 | BAO[1.0000000000000000],USD[0.0000000224929062],USDT[1.0125872100000000] |
| 03540127 | TRY[0.0000000074229888],USD[0.0000646257614587] |
| 03540139 | TONCOIN[9.9630516663699924],USD[0.0001163971689 41] |
| 03540140 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0208780537033610],USDT[0.0000000080145930] |
| 03540142 | AVAX[0.0000000668855800],BTC[0.0000619166491562],DOGE[199548.0000000000000000],FTT[0.0000028495773700],PRISM[9.8560000000000000],SHIB[756741940.0000000000000000],USD[0.0734805544960104],XRP[38493.8541700000000000] |
| 03540144 | BNB[0.0091371240536891],BTC[0.0000503942682181],ETH[0.0005694844517335],ETHW[0.0005694879581705],LTC[0.0055800000000000],USD[-2.0148493793307733],USDT[0.0056653452000000] |
| 03540150 | TONCOIN[11.0650000000000000] |
| 03540152 | USD[0.0000047576971927] |
| 03540158 | APE[7.7984400000000000],USD[0.3996856700000000] |
| 03540160 | TRX[0.0000000094496000],USD[0.0000000078249007],USDT[0.0000000061024864] |
| 03540162 | ETH[0.0013926600000000],SRM[0.0213656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000950039984720] |
| 03540166 | ETH[0.0051654400000000],ETHW[0.0050969900000000],EUR[0.0002362122205464],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000700920] |
| 03540167 | SAND[3.9998000000000000],USD[0.7295569300000000] |
| 03540174 | USD[25.0000000000000000] |
| 03540179 | BTC[1.8334915393663000],ETH[0.0004168900000000],ETHW[0.0004168900000000],FTT[0.1151300000000000],PSY[5000.0000000000000000],SRM[4.2992310700000000],SRM_LOCKED[31.8207689300000000],TRX[0.0015560000000000],USDT[7.9792286580000000] |
| 03540186 | ALEPH[0.9916000000000000],DENT[999.9400000000000000],USD[0.0000000402314991],USDT[0.0000000048683316] |
| 03540200 | GMT[18.9963900000000000],TRX[0.0007770000000000],USD[1.7510686600000000],USDT[0.2945876385773666] |
| 03540207 | TONCOIN[0.0000000100000000],USD[0.0000000043688468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03540214 | SOL[0.000000001141248Q],USD[0.000000365493948] |
| 03540215 | SAND[1.178958746000000Q],USD[0.000000423764946] |
| 03540224 | BAO[1.000000000000000Q],EUR[0.000000137634850Q],FTM[0.000000049944142] |
| 03540225 | USD[30.0000000000000Q] |
| 03540236 | ETH[0.000000095336720],USDT[0.000000027696877] |
| 03540236 | SAND[0.999810000000000Q],USD[0.000000061276330] |
| 03540238 | ETH[0.000000062040000],SECO[1.000000000000000Q],TRX[1.000000000000000Q],USDT[0.000000025877828] |
| 03540240 | BTC[0.000008834000000Q],ETHW[0.736216310000000Q],MATIC[28.78891000000000Q],SUN[147.4639765200000Q],USD[17.74641468659868494],USDC[1417.178760430000000Q],USDT[0.000000035887702] |
| 03540250 | ETH[0.000000082878001],USD[0.0022267236622430],USDT[0.000000004736232] |
| 03540251 | BAO[1.000000000000000Q],RSR[1.000000000000000Q],TRX[1.000020000000000Q],TRY[0.0026436505779360],UBXT[3.000000000000000Q],USDT[0.000185150619128] |
| 03540254 | BNB[0.0047231000000000Q],BTC[0.000000017629173],USD[0.001905815854730] |
| 03540256 | FTT[0.4000000000000000Q],RAY[0.0428733600000000Q],SOL[0.545082840000000Q],USD[0.9327521423437094] |
| 03540262 | BTC[0.152600000000000Q],FTT[0.0844400000000000Q],SRM[9.955224140000000Q],SRM_LOCKED[114.724775860000000Q],USD[25.0000000000000Q],USDT[15227.1294770549250000] |
| 03540263 | BTC[0.000000052828508],ETH[-0.000000020487020],SOL[0.0000000358275 99],USD[0.0073292350889372] |
| 03540276 | XRP[30.0000000000000000] |
| 03540276 | USD[0.004993358870000Q],USDT[0.000000055000000] |
| 03540281 | CHF[0.000000066631500],LINK[1.0000000000000000] |
| 03540288 | ETH[0.000079610000000Q],ETHW[0.000079607587 9634],TONCOIN[0.0400000000000Q],USD[0.0054936346500000],USDT[0.0417136180000000] |
| 03540292 | USD[0.1281782050000000],USDT[0.0000000386776 65] |
| 03540296 | LUNA2[0.063644619990000Q],LUNA2_LOCKED[0.148504113300000Q],LUNC[13858.7500000000000000],USD[-0.4586392952350000] |
| 03540298 | LOOKS[103.0000000000000Q],USD[1.6773956925000000] |
| 03540303 | BNB[0.0564045600000000Q],BTC[20.095060390000000Q],DOT[0.0024246600000000Q],ETH[1.264788580000000Q],ETHW[0.017885800000000Q],LUNA2[0.050516162060000Q],LUNA2_LOCKED[0.117871044800000Q],LUNC[11000.0006440000000Q],MATIC[9.001830860000000Q],SOL[58.1956956200000Q],USD[6198.057042124619190800000000Q],USDT[0.0021562750000000] |
| 03540304 | USD[0.0000000118431462],USDT[0.000000035980336] |
| 03540308 | BTC[0.000000042248212],ETH[0.000000155489272],ETHW[0.0000000038000000],USD[0.0000000065417245],USDT[0.0000000100000000] |
| 03540322 | ATOM[44.091621000000000Q],BTC[0.073237280000000Q],DOT[81.181969000000000Q],ETH[0.442794230000000Q],ETHW[0.008782100000000Q],LINK[66.581760000000000Q],MATIC[639.855600000000000Q],USD[6017.284589074350150 1] |
| 03540325 | USD[0.000000058581800] |
| 03540332 | BTC[0.0025789500000000] |
| 03540333 | TONCOIN[0.0000001000000Q],USD[0.0000000080857575] |
| 03540335 | ATLAS[0.5000000000000000] |
| 03540338 | ETH[0.0010000000000000Q],ETHW[0.0010000000000000Q],MATIC[0.6480974500000000Q],NFT (35747159088104839 1)[1],NFT (41908827853791 1739)[1],NFT (52355618808697 4272)[1],TRX[0.000950000000000Q],USDT[0.1568572941367100] |
| 03540344 | BAO[0.0000008699006 2],BF_POINT[400.0000000000Q],BTC[0.000000053076070],CRO[0.000000043087020],EUR[0.0000000888232 06],USDT[0.000000098914664] |
| 03540348 | ATLAS[2.0000000000000000] |
| 03540350 | NFT (37089443444419528)[1],NFT (48710103677237827)[1],NFT (52958159699263018 5)[1],NFT (53717163568427387 1)[1],SLP[319.939200000000000Q],TRX[0.0073710000000000Q],USD[0.0005387806750000],USDT[0.0113768826500000] |
| 03540354 | BCH[0.000000057979040],USD[0.0693103650000000] |
| 03540364 | USD[0.0000001553219 1] |
| 03540376 | LUNA2[0.151690209600000Q],LUNA2_LOCKED[0.353943822400000Q],LUNC[33030.8625060000000Q],USD[0.0129137453878400] |
| 03540380 | 1INCH[0.9396000000000000Q],DOGE[0.917400000000000Q],ETH[0.000942000000000Q],ETHW[0.000942000000000Q],SOL[0.0041120000000000Q],TRX[0.0007160000000000Q],USD[0.0737310011202594],USDT[2.6141268824793701] |
| 03540386 | GBP[150.0000000000000000] |
| 03540387 | ATLAS[8.7560000000000000Q],BAO[391.20000000000000Q],BNB[0.0000000074781351],LINA[6.1000000000000000Q],Q[8.950200000000000Q],TONCOIN[0.075840000000000Q],TRX[1.2042077822902100],USD[-0.3419748428008509],USDT[0.3221359929702000] |
| 03540403 | USD[25.0000000000000000] |
| 03540406 | FTT[0.0485857580796463],GBP[14.555882790000000Q],LOOKS[0.0000000095284331],USD[-2.0217785863906526] |
| 03540409 | USD[0.0047235200200600] |
| 03540412 | USD[0.000000098709013 3] |
| 03540414 | ATLAS[2.0000000000000000] |
| 03540415 | USD[29.776690057500353 1],USDT[0.000000076663954] |
| 03540416 | BNB[0.1492054625000000] |
| 03540425 | AUD[0.0000001292818884],AVAX[0.4336298800000000] |
| 03540440 | BTC[0.1992810129562024],ETH[0.0003675925065930],ETHW[0.000367583100 7680],FTT[0.0000000063540830],LUNA2[0.017156312920000Q],LUNA2_LOCKED[0.040031396810000Q],LUNC[3199.082262000000000Q],SRM[1.287283320000000Q],SRM_LOCKED[7.712716680000000Q],USD[0.0002126235006874],USDT[0.0000594748009604],USTC[0.348921000000000Q] |
| 03540444 | BTC[0.0229592600000000Q],ETH[0.249988740000000Q],ETHW[0.249988740000000Q],USD[136.783801849495 1476],USDT[0.0000076656865050] |
| 03540447 | SAND[1.1751227370221000],USD[0.0085946667 23750] |
| 03540448 | BNB[0.0024000000000000] |
| 03540466 | AKRO[1.000000000000000Q],BAO[2.000000000000000Q],BTC[0.000381400000000Q],DOGE[74.7531267000000000Q],ETH[0.016310900000000Q],ETHW[0.0016173923348560],GALA[13.280913920000000Q],TRX[7.503628789613353 1],UBXT[1.000000000000000Q],USD[0.0000000042608961] |
| 03540471 | UBXT[1.000000000000000Q],USD[0.0127817734 75] |
| 03540474 | ETH[0.0013017700000000Q],FTT[0.0019129009525884],SRM[0.0133515000000000Q],SRM_LOCKED[7.712716680000000Q],USD[0.0040529881290000],USDT[0.000011221172909 2] |
| 03540481 | DOGE[0.0167103400000000Q],USD[0.030183996750000Q] |
| 03540488 | USD[0.0044475989860533] |
| 03540489 | ETH[0.0014489000000000Q],SRM[0.013344420000000Q],SRM_LOCKED[7.7086343500000000Q],USDT[0.0000042138052310] |
| 03540492 | ATLAS[9.9800000000000000Q],USD[0.0541844422500000] |
| 03540495 | ATLAS[2.0000000000000000] |
| 03540500 | ETH[0.0204226800000000Q],FTT[0.0000001000000Q],SRM[0.013344420000000Q],SRM_LOCKED[7.7086343500000000Q],USDT[0.0000089618450913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03540506 | SOL[0.000000001000000000],USD[0.000000078390400] |
| 03540510 | ETH[0.020425900861634 9],SRM[0.013344420000000 0],SRM_LOCKED[7.7086343500000000 0],USDT[0.0000148059621484] |
| 03540511 | BNB[0.000000009600000000],FTT[0.000000015000000],USD[0.0000023683100022] |
| 03540516 | SAND[0.000020000000000 0],TRX[0.001001000000000 000],USD[0.000000043520000] |
| 03540517 | BNB[0.000000009414122 3],BTC[0.000000011694000 0],USD[1.7678239758429750] |
| 03540529 | BTC[0.00000004303428 4],ETH[0.000000032542347],FTM[0.00000009101284 5],LTC[0.000000070000000],USD[0.0011573781009196],USDT[0.000000076634805] |
| 03540534 | USD[0.0027263817500000] |
| 03540539 | USD[30.0000000000000000] |
| 03540540 | USD[0.0577080785125000] |
| 03540542 | ETH[0.443775230000000 0],ETHW[0.443775230000000 000],KIN[1.000000000000000 0],USD[25.0100217300816849] |
| 03540556 | NFT[4444516889412183 02][1],NFT[4637487901723729 02][1],NFT[5420466242886806 46][1],USD[0.1059000000000000] |
| 03540560 | NFT[5751133948481973 87][1],USD[0.000000026750000] |
| 03540565 | USD[0.0000001179289771] |
| 03540566 | USD[0.0000000087348411],USDT[6.8514276897811580] |
| 03540568 | ATLAS[2.0000000000000000] |
| 03540572 | BTC[0.000029081465238 5],FTT[0.086199000000000 00],USD[0.1920591176570761] |
| 03540588 | BTC[0.000000060000000 0],EUR[0.0000355512264 70] |
| 03540595 | ATLAS[0.5000000000000000] |
| 03540596 | BNB[0.000000030794775],BTC[0.0001571552275642] |
| 03540600 | NFT[3222554116480003 24][1],NFT[4771006996405952 56][1],NFT[5322191484488646 00][1],SAND[0.0000658900000000],USD[0.0054592022893732] |
| 03540615 | BAO[2.000000000000000 0],ETH[0.0000000087938 601],MATIC[0.004687890000 0000],USD[0.0000801929091912],USD[0.0000000040193890] |
| 03540618 | USD[0.0022330804000000] |
| 03540640 | BTC[0.000000404045016],ETH[0.000000100000000] |
| 03540644 | BAO[1.0000000000000000],KIN[3.000000000000000 0],TRX[1.000000000000000 0],USD[0.0000001508699 53],USDT[122.0335158741570995] |
| 03540645 | ETH[1.006000000000000 0],ETHW[1.006000000000000 000],EUR[2.235782498500 0000],SPELL[1400.00000000 00000000],USD[1.3089842185100000],USDT[2.2856831040000000] |
| 03540649 | BTC[0.013935980000000 0],USD[0.0000001285909 60],USDT[13.0580732700000000] |
| 03540650 | TONCOIN[3.3000000000000000],USD[0.0727138737500000],USDT[0.0000000087179180] |
| 03540657 | LTC[0.0000000390000 00] |
| 03540661 | SAND[9.9981000000000000],USD[1.2815000000000000] |
| 03540666 | ADABULL[0.000000007845600 0],APE[0.000000068244000],BTC[0.00000007692775 0],CTX[0.0000000065699936],DOGEBULL[14.987400007477 6934],LUNA2_LOCKED[0.00000018236364 1],LUNC[0.00170186000000 00],THETABULL[0.0000000062647000],TRX[0.00000000300435 57],TRXBULL[2.000000004941 5280],USD[0.00000001306034 39],USDT[0.000000069165631],XRPBULL[0.000000084790066] |
| 03540669 | LTC[0.0035445900000000] |
| 03540678 | GODS[582.8777060654150000] |
| 03540680 | RUNE[0.000000005800000 0],SAND[1.1010751700000000],USD[0.000000005118062 3] |
| 03540687 | ETH[3.000000000000000 0],ETHW[3.000000000000000 000],LUNA2[0.77221283210 00000],LUNA2_LOCKED[1.801829942000 0000],LUNC[168150.97000000 00000000],USD[0.0000000059162430],USDC[4241.7622366500000000] |
| 03540688 | ATLAS[0.5000000000000000] |
| 03540694 | USD[25.0000000000000000] |
| 03540695 | EUR[50.000000000000 00] |
| 03540697 | ETH[0.0000000066641100] |
| 03540702 | USD[0.0012109773304 1] |
| 03540711 | EUR[0.010959757439 5680],FTT[2.658039040000 0000],KIN[1.0000000000000000] |
| 03540715 | BNB[0.000000070313786],BTC[0.000000005162425 0],FTT[0.000000000515264 3],LUNA2[6.9844617290000000],LUNA2_LOCKED[16.297077370000 0000],MATIC[0.0000000050000 00],SOL[0.000000100000000],USD[0.0000000313735 05],USDT[0.0000000124345269] |
| 03540716 | BAO[1.000000000000000 0],BTC[0.000000024037040],CRO[104.502288071390 5099],DENT[1.0000000000000000],ETH[0.000000072416479],ETHW[0.100315225507 6890],EUR[0.0000119535362000],SHIB[0.000000078291302],TRX[0.000000042875983],USDT[242.5462790625682777] |
| 03540719 | EUR[0.000276200420022 7],USD[0.000000008455882],USDT[0.0000000058586440] |
| 03540726 | AKRO[5.000000000000000 0],ALPHA[1.000000000000 0000],BAO[21.00000000000 00000],DENT[3.00000000000 00000],GRT[1.00000000000 00000],KIN[11.00000000000 00000],RSR[2.0000000000000000],SLP[4941.1557308400000000],UBXT[2.0000000000000000],USD[0.0000000084732729] |
| 03540733 | USD[30.000000000000000 0],USDT[0.02657199200 00000] |
| 03540736 | BAO[2.000000000000000 0],GBP[0.0000114809131057] |
| 03540744 | USD[0.000000002116509],USDT[0.0000000012682634] |
| 03540754 | APT[0.000000012000000 0],BNB[0.00000014900000 00],BUSD[826.7408823700 000000],ETH[0.6536140923 744390],ETHW[0.378671094 8544240],IP3[139.96675000 00000000],MATIC[0.0553225936000000],NFT[358989212741812283][1],NFT[368771551470820839][1],NFT[412469703464120080][1],NFT[655587364742404063][1],SOL[0.0094300065280000],USD[0.0000000399370 14],USDT[0.0000000102112787] |
| 03540756 | NFT[403695147883010 34][1],NFT[5090773387244730 26][1],SOL[0.00000000450000 00],USD[0.0000000245000 00],USDT[0.0000000088072760] |
| 03540757 | ALGO[0.00000000880000 00],APT[0.27000000000000 00],AVAX[2.0721477900000000],BNB[0.00000006734136 5],DOT[2.00000000000000 00],GENE[0.0000000039000000],LINK[2.0000000000000000],MANA[27.0255155049259797],MATIC[0.999999996470 8600],NEAR[12.000000000 0000000],NFT[417865041654097985][1],NFT[444031610304646115][1],NFT[510147394854720165][1],SOL[2.2121904408135498],TRX[0.000006005220 0850],USD[16.8859639638299552],USDT[8.2720473235871917],USTC[0.000000003811183] |
| 03540758 | USD[1.4268520455000000] |
| 03540761 | USD[0.0000053377299500] |
| 03540771 | ETH[0.000086000000000 0],ETHW[0.000086600000000 000],NFT[413807664434507276][1],NFT[512074809176517313][1],NFT[534857188071775045][1],USD[8.6169499195000000],USDT[0.0000000400000000] |
| 03540773 | BTC[0.000976210000000 0],GBP[114.0535883600000000],USD[128.8043659897739512] |
| 03540787 | FTT[0.003875292216000 0],GST[0.00000014000000 00],TRX[0.0000777000000000],USDT[0.0000000097500000] |
| 03540790 | BNB[0.005195510000000 0],BTC[0.0000000095446136],USD[1.1170058400000000] |
| 03540793 | ETH[0.348052620000000 0],ETHW[0.348052620000000 000],EUR[0.0000279964993677] |
| 03540795 | SOL[0.000000010000000 0],USD[0.0143573803572930] |
| 03540804 | USDT[0.5900000000000000] |
| 03540808 | BTC[0.000000007203180 0],USD[0.0109378184048803],USDT[0.0060340903986256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03540812 | BTC[0.000030836299000000],DOT[0.055700000000000000],MATIC[0.000000010000000],USD[0.000000149452858],USDT[0.8723649825000000] |
| 03540820 | USD[0.035765592750000000] |
| 03540822 | AVAX[0.089820000000000000],BTC[0.020395920000000000],DOT[0.08600000000000000],ENJ[0.980600000000000000],FTM[0.863200000000000000],IMX[0.081680000000000000],MANA[0.924200000000000000],MATIC[9.742000000000000000],SAND[0.939400000000000000],SOL[29.825953120000000000],USD[1908.352990816900000000],USDT[0.008562160000000000] |
| 03540825 | BTC[0.002144235000000000],DOGE[399.924000000000000000],ETH[7.849508310000000000],SOL[0.008974600000000000],USD[329.405888791360000] |
| 03540829 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.013229690000000000],EUR[0.048082027686712],KIN[5.000000000000000000],SHIB[5411507.614483550000000000],TRX[1.000000000000000000],USD[0.000659596672619],XRP[126.340030920000000000] |
| 03540833 | USD[0.000006557423737] |
| 03540834 | BTC[0.000056000000000000],FTT[18.900000000000000000],TRX[0.126754000000000000],USD[245.199084901500000000000000] |
| 03540836 | USDT[0.000000009961375] |
| 03540840 | USD[0.000000026288848] |
| 03540852 | BNB[0.000000012697850],TRX[0.802783000000000000],USD[20.003277227708004],USDT[0.000000000026458] |
| 03540858 | USD[30.000000000000000] |
| 03540864 | USD[30.000000000000000] |
| 03540866 | USD[0.000014030237842] |
| 03540883 | USD[0.000000005000000],USDT[0.583784300000000] |
| 03540888 | KIN[2.000000000000000000],SHIB[1007915.874761740000000],USD[0.000000007260361],USDT[0.000000000000122] |
| 03540893 | EUR[100.000000000000000],USD[-0.088372853250000] |
| 03540901 | BTC[0.000962820000000000],EUR[0.001047725140580],LUNA2[0.002787784251000],LUNA2_LOCKED[0.006504829919000],LUNC[4.551825970000000],MANA[0.000013900000000],SHIB[2042669.087607800000000],USD[-1.915269556083504],USDT[0.663198545795882600] |
| 03540912 | USD[0.000000063743427],USDT[0.003523590000000] |
| 03540916 | USD[0.000000090639968] |
| 03540925 | SOL[0.000000100000000],USD[8.667112038180264300] |
| 03540931 | USD[0.036408034225000000] |
| 03540935 | BNB[0.003583380000000000] |
| 03540940 | LUNA[0.058413846480000],LUNA2_LOCKED[0.136298975100000],LUNC[12719.738054400000000],SOL[0.007253231782980],USD[0.000000004516038] |
| 03540943 | SOL[0.003772016000000],USD[0.212459625000000] |
| 03540945 | NFT[4292713063694212371][1],NFT[4448148230456838191][1],NFT[4871708813284457571][1],SAND[0.999620000000000],TRX[0.000001000000000],USD[0.000000008449275] |
| 03540946 | EUR[0.000000064545732] |
| 03540956 | BTC[0.000000010000000],EUR[1.259450703500000] |
| 03540975 | USD[0.030289473425000000] |
| 03540976 | MATICBULL[0.997400000000000000],USD[0.058763053500000] |
| 03540985 | USDT[1.000000000000000000] |
| 03540987 | TONCOIN[0.000000100000000],USD[0.000000022605894] |
| 03540992 | USD[25.000000000000000] |
| 03540998 | GBP[0.000000091114928],KIN[1.000000000000000000] |
| 03540999 | USD[58.171091833100000],USDT[0.003794000000000] |
| 03541008 | SOL[0.001172950000000],USD[0.000001422379134] |
| 03541010 | NFT[3210767961055037901][1],NFT[4486076393180178391][1],NFT[5293028308856335665][1],SAND[10.000000000000000],USD[0.036546163250000000] |
| 03541012 | EUR[4.000000000000000] |
| 03541019 | TONCOIN[0.010000000000000] |
| 03541026 | ETH[0.000000076000000],LTC[0.000000089661632],TONCOIN[15.000000000000000],USD[0.000000082050491] |
| 03541030 | AKRO[1.000000000000000000],BAO[23.000000000000000],BTC[0.005498827202402],DENT[3.000000000000000],ETH[0.000001800000000],ETHW[0.199042110000000],EUR[0.000001852839968],FTM[0.004607900000000],HNT[0.000091340000000],KIN[25.000000000000000],LINK[0.000276900000000],NEAR[7.573253174709301],SAND[0.005459400000000],SOL[0.677825000000000],TRX[33.000000000000000],UBXT[6.000000000000000],USD[0.001437248259697] |
| 03541031 | USD[0.124462321000000],USD[T0.000000012908058] |
| 03541032 | AKRO[17.000000000000000],BAO[56.000000000000000],BTC[0.001578390000000],BTT[952.715794460000000],CHZ[0.047342400000000],DENT[4.000000000000000],DOGE[0.007029920000000],DOT[0.000556500000000],GALA[0.003905770000000],HXRO[1.000000000000000],KIN[1.000000000000000],LINK[0.000073230000000],MASK[0.000196000000000],MATIC[0.000639890000000],RSR[1.000000000000000],SECO[0.000009550000000],TRX[9332.178540640000000],UBXT[16.000000000000000],USD[0.001236622275428],USDT[0.000000000754720] |
| 03541035 | LUNA2[0.011091970820000],LUNA2_LOCKED[0.025881265260000],LUNC[241.530000000000000],USD[0.000000002060156],USDT[0.000014056100000] |
| 03541037 | TRX[0.000779000000000],USD[1.340309368350000],USDT[186.040573650000000] |
| 03541050 | MBS[3.467388000000000] |
| 03541053 | LTC[0.000000076000000] |
| 03541055 | BTC[0.000200000000000],DOT[0.012395180000000],GRT[0.974200000000000],USD[65.934431269594243],USDT[17.646519175000000] |
| 03541058 | AXS[0.000000071461400],BNB[0.000000000000000],BUSD[804.890000000000000],FTT[0.032688850243536],NFT[2885577744975297631][1],NFT[3235045375754545291][1],NFT[5571490965917234561][1],NFT[5653663091463521731][1],USD[0.003392235994817],USDT[0.000002020668925] |
| 03541061 | ATLAS[24.700000000000000] |
| 03541063 | ETH[0.000000076110600],ETHW[0.000000000352044],FTT[12.670957018401079 2],LUNA2[0.406489101200000],LUNA2_LOCKED[0.948474569400000],LUNC[88513.857597705964100],NFT[3486870316570917551][1],NFT[3635814019635314931][1],SOL[0.000000058563100],USD[0.389870118985248],USDT[0.000000075000000] |
| 03541068 | USD[25.000000000000000] |
| 03541082 | USD[3.739847460300000],USDT[7.020000000000000] |
| 03541083 | USD[0.000064695875566],USDT[0.000000051856152] |
| 03541087 | EUR[0.000000072818261] |
| 03541091 | BTC[0.287290610000000],BUSD[16633.087851390000000],ETH[0.242000000000000],FTT[26.090748000000000],LOOKS[0.912960000000000],RSR[27390.000000000000000],USD[29.131940161375000] |
| 03541092 | USD[0.000000087864768] |
| 03541097 | USD[0.000000073248927] |
| 03541100 | USD[0.000000031975256] |
| 03541104 | USD[0.000000122700031] |
| 03541109 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03541124 | FTT[0.0000000001604729],USD[0.0143110843347763],USDT[0.0000000023412691] |
| 03541127 | SOL[0.0000000092986972],USD[0.0000000875977442],USDT[0.6008698977086295] |
| 03541130 | XRP[144.787994000000000] |
| 03541137 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000150000000000],USD[0.0000000994113550],USDT[0.0000000038089920] |
| 03541139 | AVAX[1.000000000000000],BTC[0.005069990000000],DOGE[60.178099490000000],DOT[3.000000000000000],ETH[0.086517050000000],ETHW[0.086517050000000],FTT[0.088628650000000],LTC[0.637256630000000],SOL[1.000000000000000],TONCOIN[110.100963060000000],USD[1.006723309475721],USDT[0.000000008551521S] |
| 03541142 | ATLAS[0.500000000000000] |
| 03541145 | USD[0.000000039438788] |
| 03541151 | USD[0.0000000103525152],USDT[0.0000000081408276] |
| 03541155 | ADABULL[0.130000000000000],ALTBEAR[999.800000000000000],ATOMBULL[80.000000000000000],BCHBULL[1100.000000000000000],BNBBULL[0.0008327490819695],BSVBEAR[110000.000000000000000],DEFIBULL[1.450000000000000],DOGEBULL[14.828728040000000],EOSBULL[850.074962510000000],LOOKS[1.000000000000000],USD[0.1666973902500000],USDT[0.0000000007714605] |
| 03541163 | USD[0.1666973902500000],USDT[0.0000000007714605] |
| 03541166 | NFT (3652371895348890331)[1],NFT (4810972641691506921)[1],NFT (564126960581222806)[1],USD[0.2225379800000000] |
| 03541173 | USD[0.0678619500000000] |
| 03541181 | DOT[0.0368911700000000],TRX[0.424680000000000],USD[0.0000000125438733],USDT[0.0000000007949522] |
| 03541185 | NFT (3950266266862681309)[1],NFT (435677155243054189)[1],NFT (500034427896762364)[1],SOL[0.000000090000000],USD[0.0000000090000000],USDT[0.0000000062334892] |
| 03541190 | NFT (4153585428956809076)[1],NFT (4387166048558976941)[1],NFT (492606218429612673)[1],RNDR[4.000000000000000],TONCOIN[64.500000000000000],TRX[0.000028000000000],USD[0.0461093381000000],USDT[0.0027490000557142] |
| 03541205 | USDT[0.500000000000000] |
| 03541216 | AAVE[0.030351330259420],ATOM[0.211729225226140],AVAX[0.1046715437468000],BCH[0.000000006810000000],BNB[0.092562839833870000],BTC[0.0012887790870160],ETH[0.000000005425716],FTT[0.099924000000000],LINK[0.201950810177480000],LTC[0.1115006757867600],LUNA2[0.080661466800000000],LUNA2_LOCKED[0.1882100892000000],LUNC[17564.050763514808690000],MATIC[0.0000000020629000],RUNE[0.0000000083186900],SOL[0.0103266683232939],USD[68.6621316878448059000000000000],XPLA[140.0571840000000000],XRP[9.1814016711830200],EUR[50.000000000000000000],USD[0.1372237350000000] |
| 03541225 | EUR[50.000000000000000000],USD[0.1372237350000000] |
| 03541228 | ATLAS[5.200000000000000] |
| 03541236 | NEAR[2.600000000000000000],USD[0.6960348172492962],USDT[0.0000000101178251] |
| 03541237 | USD[25.000000000000000] |
| 03541243 | BTC[0.000000006187600],ETH[0.000000008000000],EUR[1390.030000009308276],FTT[0.4861224840177592],GBP[0.000000082045401],JPY[0.486164480000000],USD[0.0000000904759994],USDT[0.0000000055905720],XRP[145.000000000000000] |
| 03541252 | BTC[0.000000025000000],TRX[0.000000016507320],USDT[0.0003891759679476] |
| 03541254 | ETHW[1.672283390000000],EUR[2.805900000000000],USD[1.1554971708100570],USDT[0.0000000169995395] |
| 03541261 | GBP[0.0000000938410690],USD[0.0000000899545960],USDT[0.0000000087359060] |
| 03541265 | USD[0.000343876062184S] |
| 03541269 | USDT[0.000000007900000] |
| 03541273 | DOGE[3023.052993124228320S],EUR[0.0000000054990278],FTM[903.179355330000000],NEAR[87.0220716600000000] |
| 03541275 | USD[0.0087571540238061],XRP[1252.329458270000000] |
| 03541286 | FTM[0.980600000000000],USD[0.9632206914000000] |
| 03541291 | ATLAS[1012.363421356600000],POLIS[20.907464985334000],USD[0.0000000000010131] |
| 03541293 | BAO[1.000000000000000],USDT[0.0000000027161928] |
| 03541294 | BAO[1.000000000000000],ETH[0.020290880000000],ETHW[0.0569908800000000],USD[0.0000000018728544],USDT[0.0500000000000000] |
| 03541302 | USD[0.000000005250000] |
| 03541304 | USD[0.0026504214250000] |
| 03541305 | FTT[5.568749450000000],TONCOIN[201.251626540000000],USD[0.0000000011725235],USDT[0.0000001466955172] |
| 03541306 | AX6[3.594164230052246],BNB[0.018000000000000],BTC[0.014455110603904],ETH[0.076880550082300],ETHW[0.0764643460441000],EUR[302.835870098595103],FTT[2.012565600000000],LUNA2[0.042068776700000],LUNA2_LOCKED[0.103149381200000],LUNC[9626.140685700000000],RAY[27.842835721436529],SOL[1.6584060664810217],USD[88.3262606217966184000000000000] |
| 03541308 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000082906316],EUR[0.000548717212550],FIDA[1.023056180000000],TRX[1.000000004819062],UBXT[1.000000000000000] |
| 03541309 | SAND[0.799620000000000],TRX[64.901962000000000],USD[0.0943235454500000] |
| 03541316 | USD[0.000000030523762] |
| 03541320 | AVAX[0.000000076160682],BTC[0.017880950168401],CEL[0.000000026698100],ETH[0.412308820549180],ETHW[0.412308820549180],EUR[0.0000000760589931],FTT[25.000000000000000],LUNC[0.000000073081900],SOL[0.000000059277893],USD[0.000000092836395],USDT[0.0000287302625048] |
| 03541322 | NFT (416216547865565237)[1],USD[1.669647661250000S],USDT[0.0000000015686710] |
| 03541325 | FTT[5.311990700000000],USD[0.0021140641331000],USDT[-0.0010735499617796] |
| 03541330 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000018050970857],ETH[0.0000000438865717],KIN[3.000000000000000] |
| 03541333 | BTC[0.0000112249327500],LTC[0.0119297500000000],USDT[0.0000723222903840] |
| 03541334 | TONCOIN[95.0111729300000000],USD[0.0000000103116020] |
| 03541340 | USD[0.0000000084366770],USDT[0.0000000055222480] |
| 03541348 | ATLAS[0.500000000000000] |
| 03541351 | AKRO[1.000000000000000],BAO[1.000000000000000],SOS[3178624.575918260000000],USD[0.0000000046965255] |
| 03541354 | BTC[0.000000004566000],USD[0.0001664762995917],USDT[0.0000000028839586] |
| 03541356 | BRZ[17.069194900000000],MATIC[4.548804650000000],TRX[0.000360000000000],USD[0.1506048850000000],USDT[0.1323656578892440] |
| 03541357 | USD[0.977819127050000] |
| 03541358 | BTC[0.000000041560000],DOGE[0.000000067141600],ETH[0.000000045600000],USDT[0.0000005076646257] |
| 03541363 | USD[0.1452993921679619] |
| 03541364 | ETH[0.003039800000000],ETHW[0.000060600000000] |
| 03541369 | BNB[0.000000100000000],NFT (3943366890379681611)[1],NFT (568322694912864533)[1],USDT[0.0000000014192812] |
| 03541379 | LUNA2[0.0217560697800000],LUNA2_LOCKED[0.0507641628300000],USD[0.1326521866847610],USDT[0.0000000099004268] |
| 03541391 | USD[0.2864334520000000] |
| 03541394 | BNB[0.020000000000000],BTC[0.000100000000000],SOL[0.040000000000000],TRX[0.000010000000000],USD[17.2455767873500000] |
| 03541396 | AKRO[3.000000000000000],BAO[9.000000000000000],BTC[0.000000043612888],DENT[3.000000000000000],ETH[0.000000021156600],KIN[5.000000000000000],TRX[0.0000000101516690],UBXT[3.000000000000000],USD[0.0000147277285596],USDT[0.0000002784494554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03541408 | SPELL[13684.030730068555321] |
| 03541424 | BTC[0.016200000000000],ETH[0.006000000000000],ETHW[0.006000000000000],POLIS[14.000000000000000],SOL[0.650000000000000],USD[4.394159225500000000] |
| 03541428 | LTC[0.000000019000000] |
| 03541429 | NFT[409131309001019574][1],NFT[436029606533719681][1],NFT[440995491578335528][1],USD[0.000000005111118110] |
| 03541431 | BTC[0.000500000000000],FTT[5.041392974267874],LUNA2[0.062133625150000],LUNC[11.999982000000000],TRX[0.001570000000000],USD[0.000000168429580],USDT[135.508539518250000] |
| 03541432 | TRX[0.000000049038000],USD[0.000000067015930],USDT[0.006971760100000] |
| 03541433 | BTC[0.000089700000],USD[0.001810203984816] |
| 03541439 | BTC[0.000000010052000],EUR[1.262370821506412],USD[3.658265681601047],USDT[0.000000076770115] |
| 03541442 | GARI[12.698036230000000],RAY[0.932319220000000],USD[0.000000084394563] |
| 03541445 | USDT[0.865302860000000] |
| 03541446 | TONCOIN[0.000000100000000],USD[0.000000009134562] |
| 03541449 | POLIS[32.142042500000000],USD[0.000000013535140B],USDT[0.000000283454969] |
| 03541457 | CRO[84.061572000000000] |
| 03541458 | USD[0.000000093217138],USDT[0.000000069744690] |
| 03541459 | USD[0.000000085362319],USDT[0.000000093071824] |
| 03541461 | BTC[0.024199756722390B],USD[0.003815609205399] |
| 03541476 | AKRO[2.000000000000000],BAO[18.000000000000000],BTC[0.046356540000000],DENT[1.000000000000000],ETH[1.329717380000000],ETHW[0.258443690000000],KIN[22.000000000000000],USD[889.773314165764643B],USDC[200.000000000000000],USDT[227.346674344112824B] |
| 03541480 | BTC[0.000000038993835],LTC[0.000000039313640],SOL[0.008594883540426],USD[0.000000320599539] |
| 03541484 | LTC[0.000000072198540],USD[0.005757928699068],USDT[0.000000088113851] |
| 03541486 | FTT[0.059156200295781O],GBP[0.000000085737913],LTC[0.000000094519435],USD[29.983389854265460] |
| 03541488 | AGLD[152.489025200000000],ALC[0.000672242000000],ALPHA[463.933330000000000],ASD[430.849400000000000],ATOM[4.599269000000000],AVAX[8.290300000000000],BADGER[9.257597860000000],BCH[0.265948434000000],BICO[26.988600000000000],BNB[0.569806840000000],BNT[35.292960000000000],BTC[0.028587567800000],CEL[0.054400000000000],COMP[2.085699014400000],CRV[0.996702000000000],DENT[12895.480000000000000],DOGE[806.482282000000000],ETH[0.058946334000000],ETHW[0.013961270000000],EUR[0.000190792999029],FDA[85.974254000000000],FTM[618.660486210000000],GALA[935.910808600000000],GRT[434.779080000000000],JOE[231.864022000000000],KIN[1029794.000000000000000],LINA[3429.240000000000000],LOOKS[112.961596000000000],MATIC[172.923322370000000],MOB[0.497177482193960 4],MTL[30.363000000000000],NEXO[41.000000000000000],PERP[65.018185600000000],PROM[5.306550120000000],PUND[00.088515200000000],RAY[312.770531440000000],REN[124.888192000000000],RSR[11068.565780000000000],RUNE[6.194027400000000],SAND[86.987200000000000],SKL[256.819664000000000],SPELL[97.904830000000000],SRM[38.999030000000000],STMX[4338.501420000000000],SXP[78.3801 33400000000],TLM[1339.790800000000000],UBD[689.121270380373184S],WRX[214.971670000000000] |
| 03541493 | FTT[4.999000000000000],USDT[0.475000000000000] |
| 03541495 | SAND[0.999810000000000],TRX[0.160687590000000],USD[1.436830735500000] |
| 03541499 | ATLAS[0.000000007558528],BTC[0.000000009898620O],EUR[0.001917010224498O6],USDT[0.000000000282811O] |
| 03541503 | BTC[0.141874005825990 4],ETH[0.000000014992192],FTT[0.000000009031583 4],TRX[0.000000045145055],USD[0.000000296448585],USDC[1309.670175880000000],USDT[0.000000037576761] |
| 03541511 | USD[0.000000087679098],USDT[0.027262536850000O] |
| 03541516 | ATLAS[0.300000000000000] |
| 03541517 | AVAX[0.000000001996000O],BNB[-0.000000037875375],ETH[0.000000004809759O],GST[0.000000076813300],LTC[0.000000010495000],LUNA2[0.000061354171420O],LUNA2_LOCKED[0.000141597333000],LUNC[13.360000000000000],MATIC[0.000000009493357],SOL[0.000000075536067],TRX[0.000013008736958B],USD[0.000000005047567957],USDT[0.000000000982 9280],XRP[0.000000037669500] |
| 03541518 | BAO[2.000000000000000],NFT[299663020379454267][1],NFT[371847991797115452][1],NFT[466722618276404187][1],USD[0.000313975125252] |
| 03541519 | DOGE[32.000000000000000],ETH[0.004000000000000],FTM[1.000000000000000],FTT[0.040999516370000],LUNA2[0.040995516370000O],LUNA2_LOCKED[0.095656204850000],LUNC[8926.860000000000000],SHIB[70000.000000000000000],SOL[0.249980000000000],USD[0.012413431374400O0],USDT[0.000000066726665] |
| 03541528 | ETH[0.009988930000000],ETH[0.135976440000000],ETHW[0.096991260000000],SOL[0.269981000000000],USD[147.375567647112500O] |
| 03541541 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000001289102066],USDT[0.007285864962651] |
| 03541543 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.031975530000000],DENT[3.000000000000000],DOGE[0.003066500000000],ETH[0.219354610000000],LUNA2[0.254980015000000O],LUNA2_LOCKED[0.593255074900000O],MATH[1.000000000000000],NFT[498592055202323778][1],NFT[513740835924946465]1],RSR[3.000000000000000],UBXT[5.000000000000000],USD[139.013718258025666S3],USTC[36.940670830000000000],XRP[0.000920770000000O0] |
| 03541551 | SOL[0.989381830000000O0],USD[21.951065082727623S9],USDT[0.000000014063876O] |
| 03541555 | USDT[0.000000012549172] |
| 03541559 | USD[10.927533185000000O0],USDT[0.000000000702342] |
| 03541563 | USDT[0.000000004920000O] |
| 03541564 | USD[0.000000026584896O] |
| 03541565 | BTC[0.000620912000000O0],TRX[31.000000000000000],USD[105.798193786411036],USDT[30.000000004504985570] |
| 03541566 | BAO[1.000000000000000],LTC[0.071066050000000O0],LUNA2[0.278612034300000O0],LUNA2_LOCKED[0.648192286800000O0],LUNC[62744.234327250000000],SPELL[995.600017680000000O0],TONCOIN[12.684666370000000O0],USD[0.000036820383770O32] |
| 03541570 | ATLAS[0.400000000000000] |
| 03541573 | BAO[1.000000000000000],BTC[0.005820450000000O0],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000471883914072] |
| 03541574 | USD[25.000000000000000] |
| 03541575 | MATIC[0.000000010000000O0],USD[0.000000004075000O0],USDT[0.003791003537379O0],XRP[0.832403000000000] |
| 03541576 | USD[0.000000026000000O0],USDT[0.000000082602825] |
| 03541578 | EUR[100.000000000000000] |
| 03541595 | ATLAS[12882.216000000000000O0],USD[0.770757002500000O0],USDT[0.000000007146050] |
| 03541599 | USD[0.000000142483802],USDT[0.000000027222960] |
| 03541601 | BNB[0.001086250000000O0],BTC[0.000251262161233S],USD[1149.001994516193206B],USDT[0.001242740000000O0] |
| 03541604 | GBP[0.004142867618048O],KIN[2.000000000000000O0],LOOKS[65.832393670000000O0],SAND[10.579957740000000O0],UBXT[1.000000000000000],USDT[0.000000028942156] |
| 03541607 | USD[0.008642903220163B6],USDT[0.000000009911524] |
| 03541608 | USD[3.168746680000000O0] |
| 03541609 | USD[30.000000000000000O0] |
| 03541613 | GOG[32.993400000000000O0],USD[0.716079420000000O0],USDT[0.004075000000000O0] |
| 03541616 | AKRO[1.000000000000000O0],ATOM[0.000000082905056],AVAX[0.000120100000000O0],BAO[1.000000000000000O0],BTC[0.000000328462482B6],EUR[0.000000019796862],HNT[8.156965953835318S3],KIN[5.000000000000000O0],LINK[6.406170180743746Z],LUNA2[0.000126032919200],LUNA2_LOCKED[0.000294076811400],LUNC[2.744393350000000O0],PERP[746.936894777899566S],RUNE[0.000328700000000O0],STETH[0.000000157137542],UBXT[1.000000000000000] |
| 03541617 | TRX[0.891102000000000O0],USDT[3.411634559800000O0] |
| 03541623 | ATLAS[0.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03541630 | ETH[0.0287368400000000],ETHW[0.0287368400000000],NFT (401848579556692869)[1],SOL[0.0044223500000000],USD[-0.0113157809561494],USDT[0.0124446230449270] |
| 03541631 | BNB[0.0798803000000000],USDT[63.9898197781805508] |
| 03541632 | TRX[0.7361210000000000],USD[0.0000000058850000],USDT[0.0003454205250000] |
| 03541634 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000074017453],KIN[1.0000000000000000],MXN[0.0004970442476719],RSR[1.0000000000000000],SOL[-0.0000000037879619],TRX[1.0000000000000000],USD[0.0000040323939666] |
| 03541643 | BTC[0.0007856047541700],SOL[0.0000000100000000],USDT[8.6724981149423687] |
| 03541646 | EUR[0.0000000068471709] |
| 03541648 | BAO[2.0000000000000000],KIN[2.0000000000000000],LOOKS[0.0000000058916600],LTC[0.0407796672387955],SOL[0.0000000023274672],USD[0.0009133022637052] |
| 03541650 | BTC[0.0308956000000000],ENJ[42.0000000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTM[71.0000000000000000],USD[0.3711759550000000] |
| 03541652 | BTC[0.0024000000000000],FTM[38.0000000000000000],USD[0.0437900300000000] |
| 03541663 | USD[30.0000000000000000] |
| 03541664 | USD[0.0000002050951188] |
| 03541670 | BTC[0.0209974260000000],ETH[2.3616334740000000],ETHW[2.3616334740000000],LUNA2[0.0000951081504500],LUNA2_LOCKED[0.0022219190177000],LUNC[20.7100000000000000],SOL[2.5596647680000000],USD[0.6918902748177346],USDT[0.0000000028827200],XRP[1526.7876000000000000] |
| 03541684 | SHIB[500000.0000000000000000],SOL[10.4767107000000000],USD[-20.2974630775000000],USDT[0.0000000145719400] |
| 03541687 | USD[0.0000000020105806] |
| 03541705 | USD[17.0134886265000000000000000] |
| 03541709 | USD[0.0067453086750000],USDT[0.0000000258237789] |
| 03541710 | ATLAS[0.6000000000000000] |
| 03541729 | USD[0.0000000188318120],USDT[0.0000000005383940] |
| 03541731 | AGLD[144.0911129400000000],ALC2[0.0007685800000000],ALPHA[311.9501725000000000],ASD[311.7654390000000000],ATOM[4.4993245500000000],AVAX[5.2992400000000000],BADGER[6.7380468000000000],BCH[0.1939633300000000],BICO[20.9916400000000000],BNB[0.4498673420000000],BNT[26.1950410000000000],BTC[0.0204917527140000],CEL[0.0528900000000000],COMP[1.4871784620300000],CRV[0.9975300000000000],DENT[9196.9410000000000000],DOGE[562.6412800000000000],ENJ[0.0569483920000000],ETH[0.0129629500000000],EUR[0.0000000342265115],FIDA[58.9829000000000000],FTT[5.5993931400000000],FTT[7.8534283000000000],JOE[169.9115700000000000],KIN[750000.0000000000000000],LINA[2439.4870000000000000],LOOKS[96.9751100000000000],MOB[0.4983850000000000],MTL[22.1958010000000000],NEXO[41.0000000000000000],PERP[46.3471235700000000],PROM[3.8676193000000000],PUNDIX[0.0918110000000000],RAY[130.9136412000000000],REN[125.8935625000000000],RSR[0049.0044000000000000],RUNE[4.4958200000000000],SAND[88.9916400000000000],SKL[257.8273071000000000],SPELL[98.5180000000000000],SRM[38.9990785000000000],STMX[3598.9000000000000000],SXP[39.0807666800000000],TLM[1116.8502800000000000],UNI[361.7990513784242000],USD[370.0000000973100000],WRX[166.9770993000000000] |
| 03541738 | NFT (325072660498897553)[1],NFT (377487075841306909)[1],NFT (527970077647170269)[1],TONCOIN[0.0000000075127944],TRX[0.0000000084633680],USD[0.0000185501053466],USD[0.0000006739265480] |
| 03541743 | BTC[0.2059246949496669],ETH[1.0438222901000000],ETHW[1.0434982700000000],FTT[29.3425087500000000],LUNA2[0.0002636943505000],LUNA2_LOCKED[0.0061528681780000],LUNC[57.4200000000000000],USD[1088.5653976485901365],USDT[0.0000000096079800] |
| 03541750 | ATLAS[2.5000000000000000] |
| 03541751 | EUR[57.1486385735499951],FTT[10.1686752800000000],MATIC[0.0000000030000000],SOL[2.8328986232284422],USD[0.0000000067949420],USDT[0.0000001133362793] |
| 03541754 | AKRO[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0204606536836332],USDT[0.0000000059506200] |
| 03541759 | CRO[480.0000000000000000],SOL[3.0417101000000000],USD[2.4024024654750000],USDT[0.0000000066483260] |
| 03541761 | BTC[0.3298340200000000],BUSD[8280.0863163900000000],USD[0.0000000067692096] |
| 03541768 | ETH[0.0000000078787436],NFT (358534215983369653)[1],SOL[0.0000000001385500] |
| 03541774 | SOL[0.0906337100000000] |
| 03541776 | USD[25.0000000000000000] |
| 03541777 | CRO[9.9905000000000000],FTT[0.0767034596110000],USD[0.0000000007000000] |
| 03541780 | BTC[0.0000033067600] |
| 03541785 | USDT[0.0000000020000000] |
| 03541788 | USD[0.0000000018417276] |
| 03541797 | ETH[0.0007800000000000],ETHW[0.0007800000000000],EUR[191.8383410000000000] |
| 03541801 | ATLAS[0.4000000000000000] |
| 03541807 | BTC[0.0000000080000000],USD[0.6705992000000000] |
| 03541815 | BAO[1.0000000000000000],TRX[0.0008440000000000],USDT[0.0000338526080264] |
| 03541818 | USD[25.0000000000000000] |
| 03541844 | USD[0.2600000000000000] |
| 03541846 | ATLAS[0.4000000000000000] |
| 03541853 | TONCOIN[0.0400000000000000] |
| 03541866 | ETHW[0.0008848000000000],USD[0.0000000004000000] |
| 03541868 | NFT (327743595799686446)[1],NFT (395597419159419883)[1],NFT (482843655943132193)[1],USD[0.0024236267884223],USDT[-0.0022029832460993] |
| 03541877 | BTC[0.0002186000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],FTM[0.0017840300000000],SOL[0.0003128000000000],USD[0.0080139600000000],USDT[0.0000000030878747] |
| 03541882 | USD[0.0000004634684] |
| 03541883 | BTC[0.0000096200000000] |
| 03541888 | AKRO[7.0000000000000000],ATLAS[166.9782401800000000],AUDIO[0.0101783400000000],AXS[0.0010503000000000],BAO[14.0000000000000000],BAT[1.0000000000000000],BF_POINT[400.0000000000000000],BNB[0.0000000081537121],DENT[15.0000000000000000],DOT[0.0003083000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[0.0009134049424164],FTM[80.0000000009790983],GALA[0.0562732800000000],GRT[1.0000000000000000],HNT[37.7185878926113242],KIN[28.0000000000000000],LUNA2[0.0019231468060000],LUNA2_LOCKED[0.0044873425480000],LUNC[418.7692660221958494],MATH[1.0000000000000000],NEAR[57.0585509600000000],RSR[7.0000000000000000],SAND[0.0018106400000000],SOL[0.0000000021324100],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[10.0000000000000000],UBXT[0.0000000000000000],USD[0.0009944098361579],USDT[0.0000000022455585] |
| 03541889 | USD[0.0000000020000000] |
| 03541896 | ATLAS[379.9278000000000000],BJT[5.9988600000000000],FTT[0.2000000000000000],USD[1.7656297672000000],USDT[0.0016932040000000] |
| 03541902 | ATLAS[846.0721157590606000],BTC[0.0000000040000000],USD[0.0000008402547800000000000000000],USDT[0.0000059430500] |
| 03541903 | USD[0.0000335045000000] |
| 03541904 | USD[25.0000000000000000] |
| 03541911 | NFT (392521866585694887)[1],NFT (432211591782874247)[1],NFT (546469303586726591)[1],USDT[0.0000000064558390] |
| 03541912 | ATLAS[0.6000000000000000] |
| 03541918 | APE[1.4997235500000000],AVAX[2.0996095500000000],BNB[0.0000000710000000],BTC[0.0087978643800000],EUR[0.5866707389849841],FTT[18.1678746926187070],GRT[99.9815700000000000],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[9998.1000000000000000],MANA[11.9977200000000000],MATIC[20.8675306157220000],MPLX[19.9963140000000000],RAY[2.1202674623620000],SAND[7.9985256000000000],SOL[1.2830752030000000],SRM[5.0271951800000000],USDC[0.1944499254834762000000000000000],USDT[0.0000000099030475] |
| 03541922 | ETH[0.0000000028641920],TRX[12.4523301451601167],USD[2.2956045325150272],USDT[0.0000000046092630] |
| 03541926 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.1991052400000000],BTC[0.0030754100000000],DENT[2.0000000000000000],ETHW[0.0258232100000000],GBP[20.6116680090946682],KIN[4.0000000000000000],RSR[1.0000000000000000],SUSHI[6.4551946700000000],UBXT[2.0000000000000000],UNI[1.5371475400000000],USD[0.0000002992525582] |

Schedule 385 Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03541928 | [LUNA2.000000001000000000],LUNA2_LOCKED[13.033388060000000000],SOL[0.450000000000000000],TRX[0.862067000000000000],USD[0.183906844701570],USDT[0.0070040091412110] |
| 03541930 | USD[55.000000000000000000] |
| 03541941 | ATLAS[0.400000000000000000] |
| 03541949 | TONCOIN[0.000000010000000],USD[0.0000000070692006] |
| 03541951 | ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[3.244865240000000000] |
| 03541966 | BTC[0.0000000424440805],FTT[0.000000470000000],USD[0.000000043744618] |
| 03541968 | USD[0.000000072603611] |
| 03541969 | TSLA[0.010000000000000000],USD[-0.060974208469218] |
| 03541971 | USD[14.088842089000000000000000000] |
| 03541973 | AKRO[1.000000000000000],AVAX[0.000076780000000],BAO[4.000000000000000],BTC[0.000000100000000],KIN[11.000000000000000],RSR[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000007885439094],USDT[0.000000096292474] |
| 03541976 | USD[25.000000000000000] |
| 03541977 | ATLAS[35.000000000000000] |
| 03541983 | CRO[770.000000000000000],ETH[1.404885810000000],ETHW[0.986000000000000],EUR[0.000000076392590],SOL[18.399500000000000],SRM[57.101949740000000],USD[2.622155457965518],XRP[21.350000000000000] |
| 03541986 | BTC[0.000853972000000],USD[33.277045190000000] |
| 03541990 | FTT[0.234764310672800],TRX[0.000001000000000],USD[0.000000468242700],USDT[0.000000013074185] |
| 03541992 | NFT[470496437825931273][1],NFT[529248596350169374][1],NFT[535037400331751865][1],NFT[540084655371307185][1],NFT[551292457699400676][1],TRX[0.000777000000000],USDT[89.583199870000000] |
| 03541994 | ETH[0.000000003000000],KIN[1.000000000000000] |
| 03541995 | ETH[0.016619880000000] |
| 03542001 | SLND[923.827098885609812S],USD[0.131594800000000] |
| 03542010 | ATLAS[27.200000000000000] |
| 03542011 | BTC[0.000011360000000],USD[6097.256442238984900],USDT[0.000000050340300] |
| 03542015 | NFT[316231605136290036][1],NFT[420970645097695370][1],NFT[491331881096130782][1],USD[0.261068718467465Z],USDT[0.000410720000000] |
| 03542016 | TONCOIN[0.000000010000000],USD[0.000000014817129] |
| 03542019 | BTC[0.000039466004975],FTM[0.000000035164373],USD[0.020307081690237S] |
| 03542021 | BOBA[81.508400000000000] |
| 03542028 | BTC[0.000000410000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.003038468381627S] |
| 03542030 | LUNA[0.000014925228830],LUNA2_LOCKED[0.000348255339300],LUNC[3.250000000000000],MATIC[4.500000000000000],TRX[0.600001000000000],USD[0.008753276500000] |
| 03542033 | BTC[0.000089200000000],FTM[524.000000000000000],USD[0.218948720700000],USDT[0.005968000000000] |
| 03542034 | TONCOIN[0.097875860000000],TRX[0.000000098000000] |
| 03542036 | USD[0.045561985750000] |
| 03542039 | BNB[0.050000000000000],ETH[0.023000000000000],ETHW[0.023000000000000],MATIC[50.000000000000000],USD[478.911273010000000] |
| 03542042 | USD[0.000000008000000] |
| 03542050 | BAO[8.000000000000000],BNB[0.000000100000000],KIN[2.000000000000000],TRX[0.389914002095727S],USD[0.131169418018123S],USDT[0.307981247565687S] |
| 03542052 | BAO[1.000000000000000],TRX[0.000062000000000],UBXT[1.000000000000000],USD[0.006297695200000],USDT[10011.514019825113435S] |
| 03542054 | BAO[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],USDT[0.000214408418229] |
| 03542055 | NFT[352317705529965692][1],USD[0.000000028700000] |
| 03542056 | EUR[20.000000000000000] |
| 03542057 | ATLAS[0.900000000000000] |
| 03542059 | USD[25.000000000000000] |
| 03542069 | AAPL[0.000000017027792],BNB[0.000000027255820],FB[0.000000090000000],FTT[0.000000046209466],GOOGL[0.000000100000000],GOOGLPRE[0.000000005766632],USD[0.000003645848858],USDT[0.000000077211676] |
| 03542070 | USDT[0.000000021138444] |
| 03542071 | ALGO[10.000000032768820],TRX[0.000020000000000],USD[19.923755919000000],USDT[270.861495643075184S] |
| 03542078 | ATLAS[1580.000000000000000],BTC[0.000063550000000],SHIB[70000.000000000000000],USD[0.789900734300000] |
| 03542083 | USD[0.000000096142512],USDT[0.000000022322704] |
| 03542092 | USDT[333.480000000000000] |
| 03542093 | USD[3.434691070000000] |
| 03542102 | CHF[0.000000042350278],CRO[0.000000000201232],ETH[0.000000045027470],FTT[0.000000048550442],LTC[0.000000047792638],LUNA2[0.000000030000000],LUNA2_LOCKED[7.105053371000000],USDT[0.012077022646198] |
| 03542112 | AKRO[1.000000000000000],AVAX[1.989726790000000],BAO[3.000000000000000],BTC[0.008842380000000],DENT[1.000000000000000],DOGE[955.497925970000000],ETH[0.044011140000000],ETHW[0.040411140000000],KIN[2.000000000000000],KSHIB[1804.694190050000000],LOOKS[4.453783460000000],RSR[1.000000000000000],SOL[0.722820850000000],SRM[8.316212000000000],UBXT[1.000000000000000],USD[1.000000174690800],XRP[67.779694780000000] |
| 03542113 | USD[0.003613246700000],USDT[0.000000040860203] |
| 03542117 | FTT[0.036530000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[0.007256466279500],USDT[0.000000035250000] |
| 03542119 | BTC[0.000000027444474],DOGE[0.000000056505064],SOL[0.000000100000000],USDT[0.000000034028520] |
| 03542120 | USD[332.621908110048550],USDT[0.000000074802535] |
| 03542121 | ATLAS[0.400000000000000] |
| 03542127 | BAT[1.000018260000000],KIN[2.000000000000000],MOB[130.551985440000000],USD[0.008949934764843] |
| 03542130 | BAO[1.000000000000000],ETH[0.004614550000000],ETHW[0.004559790000000],EUR[0.001946368268073S],FTM[0.968006780000000],KIN[1.000000000000000],SAND[2.030585990000000],SOL[0.231542740000000],TRX[1.000000000000000] |
| 03542138 | ALCX[0.000000020000000],BCH[0.000000020000000],BTC[0.000000072000000],COMP[0.000000004000000],ETHW[0.000000008000000],USD[0.002664637022598S] |
| 03542140 | ETH[0.000961900000000],ETHW[0.000966194354255S],USD[16.681092124112704S],USDT[0.000000018680919] |
| 03542141 | BTC[0.026600000000000],EUR[1.562182420000000] |
| 03542143 | EUR[0.000000252628342],LTC[0.000000054685777],USD[0.000000125331720],USDT[0.000008455018518] |
| 03542156 | ETH[0.192522010000000],ETHW[0.192470770000000],USD[13.015813379796581S],USDC[10.000000000000000],USDT[1.897957180000000] |
| 03542164 | ATLAS[25.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03542169 | BAO[1.000000000000000000],BTC[0.006676020000000],DOGE[782.207804460000000000],GBP[0.010061833929746],KIN[1.000000000000000] |
| 03542175 | USDT[2.884914740000000000] |
| 03542177 | USD[0.0143640740750000] |
| 03542194 | FTT[0.000000009881880],TRX[0.000070000000000],USD[0.3744868448943036],USDT[1707.400000087732990] |
| 03542195 | USD[0.000000008969826] |
| 03542200 | 1INCH[0.000000000000000],ALPHA[3.000000000000000],CRO[10.000000000000000],FTM[2.000000000000000],GALA[0.000000000000000],LINA[40.000000000000000],POLIS[1.000000000000000],RSR[50.000000000000000],SLP[90.000000000000000],SOL[0.040000000000000],SPELL[200.000000000000000],SUSHI[1.000000000000000],USD[0.000000282588874] |
| 03542203 | MATIC[0.0000000098524783],NEXO[0.000000002000000] |
| 03542205 | CAD[0.0000000052752737],FTT[0.001185506100000],LUNA2[0.376100145000000],LUNA2_LOCKED[0.877567005000000],LUNC[81896.598410000000000],SHIB[1649351.190094800000000],USD[0.6563997582758060] |
| 03542210 | ATLAS[0.400000000000000] |
| 03542212 | DOGEBULL[0.946200000000000],ETH[0.000232000000000],USD[0.6187715825000000] |
| 03542213 | APT[0.002046090000000],BTC[0.000072668000000],ETH[0.000545086000000],FTT[391.133520780000000],USD[78.898248095283592],USDT[244.564015396824659] |
| 03542225 | AKRO[3.000000000000000],BAO[12.000000000000000],BF_POINT[300.000000000000000],BTC[0.022037120000000],DENT[1.000000000000000],DOGE[65.638069960000000],DYDX[1.634998740000000],ETH[0.068322250000000],ETHW[0.067473470000000],FTM[18.721621600000000],FTT[1.894822870000000],KIN[5.000000000000000] |
| 03542229 | SOL[0.000000012863924],USDT[0.000000033666125] |
| 03542234 | ATLAS[62.800000000000000] |
| 03542235 | ETH[0.000815830000000],ETHW[0.000815825396104],LUNA2[0.015969857070000],LUNA2_LOCKED[0.037262999830000],LUNC[3477.470000000000000],TRX[0.000001000000000],USD[0.0000000037977000],USDT[0.0000141456725000] |
| 03542241 | TONCOIN[0.000000100000000],USD[0.000000026956744] |
| 03542250 | AUD[0.0000000368162190],BF_POINT[200.000000000000000],PAXG[0.0000352900000000],USDT[3.9855116716381600] |
| 03542251 | BAO[2.000000000000000],BTC[0.005191760000000],CRV[5.745695790000000],ETH[0.003387820000000],ETHW[0.003346750000000],EUR[57.217616267578431],KIN[3.000000000000000],LUNA2[0.000000016000000],LUNA2_LOCKED[1.477334440000000],LUNC[102270.120610330000000],SHIB[1394302.616074450000000],SOL[0.389785760000000],USD[0.000000006502564] |
| 03542256 | AVAX[0.000000063500000],USD[0.0333648998213606] |
| 03542258 | USD[0.000000005000000] |
| 03542260 | ALCX[0.0000000600000000],ALPHA[0.0000000888178575],BCH[0.000000026000000],BNT[0.000000056648877],BTC[0.000001339024800],RAY[0.000000014556620],RSR[0.000000055708997],RUNE[0.000000061308256],USD[0.0039194778895458],USDT[0.000000130927294] |
| 03542261 | EUR[1.150796149699680],USD[0.000002155215290],USDT[0.000241796885104] |
| 03542265 | USD[-1.7051546187390512000000000],USDT[8.740314470000000] |
| 03542278 | BTC[0.000000006000000],ETH[0.000700000000000],ETHW[0.000700000000000],FTT[0.050366476415060],USD[28.875581614330000],USDT[700.643316452000000] |
| 03542279 | ATLAS[30.800000000000000] |
| 03542283 | BNB[0.002416150000000],SAND[1.999600000000000],USD[-0.3547227901245682] |
| 03542291 | SAND[1.999620000000000],USD[2.691894162782344] |
| 03542299 | TRX[0.295304000000000],USD[0.000000059246160] |
| 03542303 | USD[5.000000000000000] |
| 03542305 | BTC[0.000000012880190?],EUR[6.571490560000000],GRTBULL[241000.000000000000000],LUNA2[13.099973238300000],LUNA2_LOCKED[30.566604216100000],LUNC[331771.712732760000000],USD[171.049503718040020800000000],USDT[0.000000117376196],USTC[1638.688590000000000] |
| 03542306 | USD[-1.689466740000000],USDT[8.599216292820600] |
| 03542312 | ATLAS[0.400000000000000] |
| 03542314 | BTC[0.000060360000000],USDT[2.535671660000000] |
| 03542319 | SAND[0.999620000000000],USD[5.189685404000000],USDT[0.007733000000000] |
| 03542326 | BNB[0.010000000000000],BTC[0.000086300543550],ETH[0.000925100000000],ETHW[0.249925100000000],FTT[25.100000000000000],LINK[0.099840000000000],USD[0.5268742705993465],USDT[0.001000000000000],XRP[0.9748000000000000] |
| 03542328 | BTC[0.000073973034364],TRX[0.000025000000000],USD[0.0000717162194284] |
| 03542330 | GOG[10.207941860000000],USD[0.000000075828848],USDT[0.000000086724875] |
| 03542332 | USD[0.0000007258729023] |
| 03542334 | BTC[0.67269329000000000],ETH[4.081069700000000],ETHW[4.078833190000000000],EUR[19925.152219645000000],USD[4.000639251300000] |
| 03542335 | AGLD[130.593320000000000000],ALCX[0.000885600000000],ALPHA[976.972400000000000],ASD[146.182720000000000],ATOM[1.899320000000000],AVAX[3.299600000000000],BADGER[3.159106000000000],BCH[0.090982000000000],BICO[10.995600000000000],BNB[0.159940000000000],BNT[12.097600000000000],BTC[0.009395780000000000],COMP[0.697877200000000],CRV[0.998800000000000],DENT[4598.400000000000000],DOGE[264.823000000000000],ETH[0.021949200000000],ETHW[0.139610000000000],EUR[0.000000002801412],FIDA[30.991000000000000],FTT[3.499580000000000],GRT[136.926400000000000],JOE[71.954600000000000],KIN[34930.000000000000000],LINA[1179.740000000000000],LOOKS[72.987000000000000],MOB[0.499200000000000],MTL[10.497920000000000],NEXO[41.000000000000000],PERP[20.473320000000000],PROM[1.788840000000000],PUNDIX[0.059920000000000],RAY[59.965000000000000],REN[122.087000000000000],RSR[3829.460000000000000],RUNE[2.197960000000000],SAND[48.995600000000000],SKL[259.819800000000000],SPELL[99.260000000000000],STMX[2599.408000000000000],SXP[38.979820000000000],TLM[813.929000000000000],USD[20.846711101350000],WRX[113.980600000000000] |
| 03542340 | ETH[0.013000000000000],EUR[0.375412741500000],IMX[0.147066330580000] |
| 03542349 | BTC[0.012035030000000],GBP[0.000000079791082],USD[0.003468169038631] |
| 03542357 | FTT[0.000000004806723],LUNA2[0.004265400779000],LUNA2_LOCKED[0.009952601818000],LUNC[92.880000000000000],SOL[0.000000004868250],USD[0.000000106252935],USDT[0.000462522532979] |
| 03542361 | BTC[0.000981490000000],ETH[0.002889069700000],ETHW[0.002889069700000],MATIC[0.000000056682867],SHIB[527797.325826880000000],USD[1.127354641146704],USDT[0.000000029604555] |
| 03542364 | ATLAS[28.600000000000000] |
| 03542365 | USD[0.0000000049037464] |
| 03542368 | USD[0.0056701171403024],USDT[0.0000000046965385] |
| 03542373 | BTC[0.000000270000000],USD[-0.121512695067570800],USDT[0.2590639062821684] |
| 03542375 | FB[0.610000000000000],USD[0.372872468900000],USDT[0.0035442900000000] |
| 03542376 | EUR[0.000406509536002],KIN[2.000000000000000] |
| 03542378 | USD[0.0010093265900000] |
| 03542385 | USD[0.000010971645] |
| 03542390 | LUNA2[33.619480800000000],LUNA2_LOCKED[78.445455200000000],USD[0.000000082521682],USDT[112.516830089839165] |
| 03542393 | USD[0.0000026292100],TRX[0.0015550000000000],USD[0.879647149849091],USDT[0.0000011107590228] |
| 03542397 | BNB[0.659868000000000],BTC[0.005988800000000],ETH[0.119976000000000],ETHW[0.119976000000000],FTT[0.100000000000000],LUNA2[0.000003673167700],LUNA2_LOCKED[0.000008507246320],LUNC[0.799840000000000],SOL[0.649670000000000],USDT[2.328112950000000],XRP[86.982600000000000] |
| 03542402 | USD[0.0000001466033020],USDT[0.000000032574060] |
| 03542404 | SAND[1.110491000000000],USD[0.006941374330600],USDT[0.000000046901160] |
| 03542412 | USD[0.0000001466033020],USDT[0.000000032574060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03542414 | HOLY[0.000018870000000],TRX[0.000777000000000],USD[0.694292604056731.4],USDT[11.421897066942173.3],XRP[606.259485780000000000] |
| 03542415 | DOT[1.20000000000000000],LTC[0.00850000000000000],NFT [3017596083084706701][1],NFT [5012682152335576779][1],NFT [5671524714343191921][1],TONCOIN[3.699260000000000000],USD[1.903670220000000000] |
| 03542417 | POLIS[0308.4215200000000000000],USD[1.82614175800000000] |
| 03542422 | ETH[0.010070226610000],ETHW[0.010070226610000] |
| 03542424 | BCH[0.000239474000000000],BTC[0.000000003855812],CRV[0.9158300000000000],ETH[0.000000013077456],ETHW[0.051269030023173],FTM[0.979670000000000],FTT[16.592495704496574.4],IBVOL[0.001394440000000],LINK[0.0960000000000000],LOOKS[0.000000038000000],LTC[0.009600000000000],LUNA2[0.012808604180000],LUNA2_LOCKED[0.028886743080000],LUNC[2789.1005265082400000],SOL[0.008700000000000],SUSHI[0.488800000000000],UNI[0.044805300000000],USD[0.0000003474201991],USDT[0.0001301901244729],XRP[0.917686000000000] |
| 03542428 | BAO[1.000000000000000],USDT[0.0000117014008939] |
| 03542431 | ETH[0.000146470000000],ETHW[0.0001464778610338],LUNA2[0.1246972090000000],LUNA2_LOCKED[0.290960156500000],TONCOIN[0.089889100000000],USD[11.8379322271665200],USDT[0.0000000124992986] |
| 03542434 | USD[25.0000000000000000] |
| 03542437 | ATLAS[0.4000000000000000] |
| 03542442 | ETH[9.053408750000000],ETHW[9.0534087500000000],EUR[0.000052433880045],FTT[604.8130650000000000],SRM[0.6757375600000000],SRM_LOCKED[115.1242624400000000],USDT[1959.0226274000000000] |
| 03542445 | FTT[0.880687219743965],USD[2.3275896975352500000000] |
| 03542452 | TRY[0.0000000116335348],USDT[8.7213077203137968] |
| 03542456 | USD[0.0000000009335284],XRP[0.0000000029242470] |
| 03542457 | SAND[0.009810000000000],TRX[0.0000000021000000],USD[0.0199921500339720] |
| 03542460 | SAND[0.018802380000000],TLM[51.9908000000000000],USD[0.0989550700000000],USDT[0.0000000099600392] |
| 03542472 | USD[0.5017641092000000],USDT[0.0091490000000000] |
| 03542473 | USD[25.0000000000000000] |
| 03542476 | BAO[1.000000000000000],USDT[0.0000492959433416] |
| 03542478 | USD[0.0000000064591013],USDT[0.0000030302916] |
| 03542482 | USD[0.0000000072582943] |
| 03542493 | SOL[0.0000000065000000] |
| 03542496 | EUR[0.0003040971303007] |
| 03542502 | ATLAS[0.4000000000000000] |
| 03542514 | BUSD[1.000000000000000],DOGE[301.0000000000000000],NFT [3336721324347743971][1],NFT [3521057878851606991][1],NFT [3870584454054434596][1],NFT [4401012200701666531][1],NFT [4411205605690150241][1],NFT [4519186205152595858][1],NFT [4687423703606763201][1],NFT [4743448952729056684][1],NFT [5585278272632298541][1],TONCOIN[112.1902847600000000],TRX[0.000002000000000],USD[278.8032952015000000],USDT[11.000000006530989] |
| 03542517 | LUNA2[0.000261857393000],LUNA2_LOCKED[0.006110005983000],LUNC[57.0200000000000000],USD[0.021893000000000] |
| 03542525 | ATLAS[698.7620000000000000],FTT[30.4344432700000000],LUNA2[1.2179318290000000],LUNA2_LOCKED[2.8418409350000000],LUNC[265207.2200000000000000],USD[0.4897187591226031] |
| 03542526 | USDT[0.8188680400000000] |
| 03542532 | BTC[0.002698024000000],USDT[0.8179549920000000] |
| 03542534 | BNB[0.0000000041000000] |
| 03542535 | BTC[0.000000046249197],USD[0.0028970918274416] |
| 03542536 | DENT[1.000000000000000],EUR[0.000000033545965],MBS[20.6322073900000000],TRX[1.000000000000000],USDT[0.0000000092278955] |
| 03542545 | APT[0.472000000000000],BNB[0.070000000000000],BTC[0.001600000000000],ETH[0.030995600000000],ETHW[0.030995600000000],USD[0.0049847539652216],USDT[0.0000000095282577] |
| 03542546 | USD[0.1210500000000000] |
| 03542550 | ATOM[40.1859731800000000],AVAX[1.7294258800000000],BAO[1.0000000000000000],BNB[1.3065699500000000],DOT[0.0000001000000000],ETH[0.0000001000000000],LUNA2[0.0008420142683000],LUNA2_LOCKED[0.0019646999590000],LUNC[183.3503796900000000],MATIC[716.7066348100000000],SOL[12.6558203900000000],TONCOIN[536.7304130504812500],TRX[0.000000000000000],USD[0.0058269558243807],USDT[0.0164851057834800] |
| 03542554 | ATLAS[0.4000000000000000] |
| 03542561 | USD[0.0037046044138568],USDT[0.0000000028390116] |
| 03542563 | BF_POINT[200.00000000000000000],KIN[1.0000000000000000],USD[0.0000011153378561] |
| 03542568 | USD[0.0008090225895900],USDT[0.0000000524283335] |
| 03542570 | ATLAS[9858.2252000000000000],CHR[299.9460000000000000],STEP[2689.3416800000000000],USD[0.0652397790000000] |
| 03542573 | AAVE[0.000000004357652],ATOM[0.000000004865219.2],EUR[0.0000002222089280],KIN[1.0000000000000000],USDT[0.0018454900000000] |
| 03542574 | TONCOIN[0.0000001000000000],USD[0.0000000021106570] |
| 03542579 | BTC[0.0009229800000000] |
| 03542585 | ATLAS[0.4000000000000000] |
| 03542592 | TONCOIN[3.465200000000000],USD[0.0000000029689138],USDT[0.0000000044580000] |
| 03542602 | AKRO[3.000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],ETH[0.000000075830000],GBP[0.000000122033440],KIN[0.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057687777],USDT[0.0000000033544619] |
| 03542605 | USD[-1633.9877377236014423],USDT[1792.8725791586745640] |
| 03542608 | FTM[0.000000114939516],KIN[2.0000000000000000],MSOL[12.6660704400000000],SOL[0.0000000477557320],USDT[0.0000000035177299] |
| 03542615 | USD[30.0000000000000000] |
| 03542617 | USD[0.0000000072603611] |
| 03542629 | ATLAS[0.3000000000000000] |
| 03542632 | USD[25.0000000000000000] |
| 03542638 | BTC[0.043395220000000],ETH[0.436941510000000],ETHW[4.757036370000000],EUR[0.0071216985917608],FTT[1.8543460700000000],LUNA2[0.812206475300000],LUNA2_LOCKED[1.895148442000000],LUNC[176859.6700000000000000],USD[0.0002331294802950],USDT[1.3049019122080540] |
| 03542641 | FTT[0.0027876695843300],NFT [3326369830713089451][1],NFT [4169321452757121461][1],USD[0.6830109184045171],USDT[0.0000000072534345] |
| 03542645 | USD[30.0000000000000000] |
| 03542647 | USD[30.0000000000000000] |
| 03542649 | RSR[2.000000000000000],USDT[0.0000010577312186] |
| 03542652 | BTC[0.000000084000000],LTC[0.000000047000000],USD[0.0020280798512667] |
| 03542653 | BTC[0.000000804000000],ETH[0.077990400000000],ETHW[0.0779904000000000],FTT[0.3000000000000000],LUNA2[0.147973595000000],LUNA2_LOCKED[0.3452717217000000],LUNC[1127.9897000000000000],USD[0.0034390864850000] |
| 03542655 | AKRO[1.000000000000000],ALPHA[0.0000000006843272.5],ASD[0.0000000007546746],AVAX[4.0349324000000000],BCH[0.0001932400000000],BCH[0.000000026034600],BNT[0.000000004275445],BTC[0.0021868687098908],COMP[1.2721027240000000],DODO[69.7071102200000000],ETH[0.000000078218024],ETHW[0.0097378000000000],FTT[0.000001147920460],MOB[0.0000000964993431],NEXO[0.000000007646120],RAY[0.000000042447848],RSR[0.000000025852.7],RUNE[0.0000000778126941],USD[0.0054398203481592],USDT[0.0000000122308008] |
| 03542657 | BNB[0.000000050927799],ETH[0.000000051119556],MATIC[0.000000037939500],SOL[0.0000000055295854],TRX[0.0001200707195380],USD[0.0000000581617161],USDT[0.0000027712825300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03542661 | FTT[0.018753927370000],USD[0.000000025749715] |
| 03542662 | USD[25.000000189777962] |
| 03542663 | SRM[1.287752260000000],SRM_LOCKED[7.713122460000000000],USDT[0.000000006207441] |
| 03542670 | EUR[3.133366166000000] |
| 03542671 | USD[0.000021006804277] |
| 03542672 | FTT[10.107446490000000],USD[30.000000000000000],USDT[0.000006294707466] |
| 03542673 | BTC[0.134940830000000],ETH[1.140000000000000],EUR[0.000000037146557],USD[0.521737002214468] |
| 03542675 | ATLAS[0.300000000000000] |
| 03542678 | USD[25.000000000000000] |
| 03542682 | USD[0.000000010196743] |
| 03542686 | ATLAS[8220.000000000000000],USD[0.552601990000000],XRP[0.520000000000000] |
| 03542687 | TONCOIN[0.000000100000000],USD[0.000000069662044] |
| 03542701 | USD[30.000000000000000] |
| 03542702 | TRX[0.000205000000000],USD[0.000000052142784],USDT[0.000000001778002] |
| 03542707 | IMX[0.099772000000000],TRX[0.000000009768020],USD[-0.018918412990814],USDT[0.100000004131106] |
| 03542709 | ATLAS[0.300000000000000],COPE[0.000000100000000] |
| 03542717 | ALEPH[3301.718552760000000],USD[18398.760860312408220] |
| 03542718 | TRX[0.000000087653879],USDT[0.001372797093820] |
| 03542722 | AVAX[0.004894570000000],BTC[0.003709648600000],DOT[3.215330622200000],ETH[0.013113937610000],ETHW[0.013113937610000],FTT[1.124185078656000],SAND[10.000000000000000],USD[15.927820767685915],USDT[58.397437790204800] |
| 03542729 | SOL[6.424359630000000],TRX[0.317727000000000],USD[1.174116465237500] |
| 03542731 | NFT (4150453215380731351)[1],NFT (446654753016119505)[1],NFT (478940046098639191)[1],NFT (551880765663010504)[1],USD[0.085123598551945],USDT[0.000000008088360] |
| 03542733 | USD[0.000000029144525] |
| 03542735 | BTC[0.000002330000000] |
| 03542736 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[4.000000023843654700],KIN[2.000000000000000],MATIC[0.000000079885114],SOL[0.000000087000000],TRX[0.000000044660000],USD[0.000000090735277],USDT[0.000000105186485] |
| 03542739 | USD[0.000974967442000] |
| 03542740 | BF_POINT[100.000000000000000],NEXO[0.000000079435895],REEF[0.000000004957097b],USD[0.001215401972287980],USDT[0.004410880028091] |
| 03542742 | USD[0.000000015011137b96],USDT[0.058105900000000] |
| 03542749 | AVAX[0.099980000000000],FTM[0.993200000000000],LINK[0.098000000000000],SOL[0.009396000000000],USD[-0.275396082364824],USDT[11.214024510000000] |
| 03542753 | ETH[0.000000004000000] |
| 03542758 | JOE[0.050000000000000],TRX[0.280001000000000],USD[0.150335979034268],USDT[0.000000092422030] |
| 03542762 | ALGO[0.000000068852200],AVAX[3.220963525292805b9],BAO[7.000000000000000],ETH[0.000000290013462],KIN[12.000000000000000],MATIC[0.000000100000000],NFT (360786045338694108)[1],NFT (365005107572711288)[1],NFT (393355454764410454)[1],NFT (530455131813251565)[1],NFT (575883457350184906)[1],RSR[1.000000000000000],SOL[2.583804834195430_2],TONCOIN[12.208195981061401_2],TRX[0.000023000000000],UBXT[1.000000000000000],USD[0.000154735846792_3] |
| 03542772 | ATLAS[10.200000000000000] |
| 03542773 | ATLAS[1407.811044510000000],USDT[0.000000000675837] |
| 03542777 | ATLAS[102601.195918680000000],POLIS[2066.103465190000000] |
| 03542778 | BTC[0.000275000000000],SAND[0.000000009240000],TRX[0.000000076691719],TRY[0.004352708206699_2],USD[0.000000115294688],USDT[0.000000023595240] |
| 03542779 | BTC[0.000000015610692],ETH[-0.000000008152120],GALA[0.000000068000000],LUNA2[0.000068917676700],LUNA2_LOCKED[0.000161000000000],LUNC[1.500696915497486],TONCOIN[0.000000004718454b],USDT[0.000002494838849] |
| 03542783 | ETH[0.550889800000000],ETHW[0.550889800000000],EUR[1.590000000000000] |
| 03542785 | TONCOIN[178.600000000000000],USD[568.559948569783797b] |
| 03542790 | GENE[287.714380000000000],TRX[0.000777000000000],USD[5604.018857790089333b8],USDT[0.330449168675465_3] |
| 03542800 | FTT[0.000000006471164b0],GBP[0.000002946654423] |
| 03542804 | KIN[1.000000000000000],SHIB[2657840.859737460000000],USD[0.010000000000866] |
| 03542809 | BTC[0.106358660000000],EUR[0.002909985120832] |
| 03542810 | USD[20.000000000000000] |
| 03542819 | TRX[0.000224156800000],USD[0.000000008538621_5],USDT[0.000000061550572],XRP[-0.000588833577018] |
| 03542829 | AVAX[0.000000100000000],ETH[0.000000092754668],SOL[0.000000052500000],USDT[0.000006095675884] |
| 03542831 | USDT[11.000000000000000] |
| 03542832 | BTC[0.000000004600000],ETH[0.000000072914450],USD[0.000000659890431],USDT[0.000195422624789] |
| 03542835 | ADABULL[0.000999600000000],USD[25.832009140000000],USDT[0.000000024903285] |
| 03542839 | BAO[1.000000000000000],ETH[0.000000057188021],SAND[0.000000002233868],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000010114302520b9] |
| 03542846 | USD[0.000000023875344] |
| 03542858 | BTC[0.175220413725262_5],ETH[0.875000000000000],ETHW[0.875000000000000],FTT[24.700000000000000],LUNA2[0.000178597584300],LUNA2_LOCKED[0.004167276967600],LUNC[38.890000000000000],USD[748.481490034900000],USDT[218.871753429000000] |
| 03542865 | BAO[1.000000000000000],EUR[13.940404460000000],USD[0.000000103731900] |
| 03542878 | USD[0.396692647805900_7] |
| 03542879 | USD[0.000000002662908],USDT[0.000000012219810] |
| 03542880 | ALCX[0.000994490000000],ALPHA[0.850090000000000],ATLAS[4.752200000000000],BAO[1.000000000000000],DOGE[0.036320000000000],KIN[0.000000005327447b0],TRX[1.720510000000000],USD[0.221459826065157],USDT[0.000574607521014b3] |
| 03542888 | ATLAS[1240.000000000000000],USD[0.788554952446048b0],USDT[0.000000008434144b0] |
| 03542892 | USD[0.710000000000000] |
| 03542894 | BTC[0.029019500000000],DOGE[599.050000000000000] |
| 03542895 | USD[0.000000039286907] |
| 03542901 | USD[3.013839620000000],USDT[0.000000005686894b22] |
| 03542903 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03542913 | TRX[0.000010000000000] |
| 03542926 | USD[25.000000000000000] |
| 03542937 | ETH[0.051000000000000],ETHW[0.051000000000000],EUR[-0.263594176590363?],USDT[51.500951985150000?] |
| 03542940 | USD[25.000000000000000] |
| 03542946 | TRX[0.003219000000000],USD[0.000000050000000],USDT[0.000000023988785] |
| 03542950 | ATOM[16.496700000000000],AVAX[10.100790450000000],BNB[1.479698000000000],BTC[0.002167604444000?],CRO[1349.730000000000000],DOT[26.594680000000000],ETH[0.595526460000000],ETHW[0.595526460000000],FTM[0.000000100000000],LINK[25.494900000000000],LTC[0.008760000000000],LUNA2[2.318411824000000],LUNC[12.409627589000000],LUNCI7.468506000000000],MATIC[319.936000000000000],SOL[6.125810980000000],UNI[36.742650000000000],USD[0.000000009740000],USDT[0.000000122711450],XRP[974.825000000000000] |
| 03542955 | FTM[11.744160500000000] |
| 03542967 | TRX[0.000000007641040?],TRY[0.000000060305987],USD[0.000000098470138] |
| 03542969 | ETH[0.158701765125000?],ETHW[0.158109535125000?],UBXT[1.000000000000000] |
| 03542981 | USD[30.000000000000000] |
| 03542983 | USD[25.000000000000000] |
| 03542994 | ADABULL[0.000000022957752],ATOM[0.000000080754298],ATOMBULL[0.000000093569375],AVAX[0.000000208075170],BTC[0.000000251567244],BULL[0.000000072152263],DAI[0.000000079030668],DOGE[0.000000092350356],DYDX[0.000000071246711],ETH[0.000000176137732],ETHBULL[0.000000149459586],EUR[0.000000033027046],FTT[0.914825651852735?],KSHIB[0.000000004000000],LUNA2[0.000000034892000],LUNA2_LOCKED[0.000000814151332],LUNC[0.000000073349884],PAXG[0.000000569733207],SAND[0.000000050000000],SHIB[0.000000037981320],SLP[0.000000699506707],SRM[0.000000195799967],TONCOIN[0.000000019953256],TRX[0.000000020000000],USD[9.554397395193617?],USDT[0.000000112410952],XAUT[0.000000019200000],XRP[0.000000006249167] |
| 03542996 | USD[0.000000098983990],USDT[0.000000034307600] |
| 03542999 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000059446527],KIN[1.000000000000000],TONCOIN[3.629161790000000],USD[0.000000310029209] |
| 03543005 | USDT[0.000280925216739] |
| 03543007 | BNB[0.000000063993300],BTC[0.000000021675300],FTT[0.000000086746464],USD[0.000000116003014],USDT[0.009464679391255] |
| 03543015 | USDT[0.000000029689696] |
| 03543016 | AVAX[0.000000010000000],BTC[0.000000090000000],LTC[0.000147490000000],LUNA2[0.380186661700000],LUNA2_LOCKED[0.887102210600000],LUNC[68634.170000000000000],USD[0.128085532124746?],USDT[0.000000017217704],USTC[9.200170063836551] |
| 03543017 | GBP[0.000005718643927],LOOKS[914.123255360000000],USD[0.000000054102168] |
| 03543022 | BNB[0.012416360000000],USD[0.000000311896436] |
| 03543023 | USD[30.000000000000000] |
| 03543027 | USD[0.054958681143387?],USDT[0.000000159842501] |
| 03543029 | BTC[0.000000078743150],TONCOIN[0.000000017610536],USD[0.000000168908686] |
| 03543036 | AKRO[1.000000000000000],AVAX[2.464964620000000],EUR[0.004863997215683?],GALA[706.664361740000000],KIN[1.000000000000000],RSR[2.000000000000000],SAND[0.000032940000000],SHIB[3381958.417169680000000],UBXT[1.000000000000000] |
| 03543038 | APT[1.347475220000000],ETH[0.080000000000000],ETHW[0.080000000000000],SOL[58.350000000000000],USD[2278.271536075000000] |
| 03543039 | ADABULL[0.000998000000000],USD[0.000000026706118],USDT[0.000000082683855] |
| 03543043 | USD[25.000000000000000] |
| 03543052 | USD[0.000000307250000],USDT[0.017352950000000] |
| 03543054 | USD[5.134161923600000] |
| 03543060 | USD[0.000000085871616] |
| 03543064 | USD[0.000000088195550],USDT[0.069497750000000] |
| 03543077 | BAO[0.000000100000000],ETH[0.000000008600198],KIN[1.000000000000000],LOOKS[0.000000074445666],USDT[0.000000079343980] |
| 03543091 | EUR[0.000000042144956],RSR[1.000000000000000],USD[0.000000061690616],USDC[55062.018130380000000],USDT[1.974213830000000] |
| 03543096 | USDT[3.200000000000000] |
| 03543098 | FTT[0.000000001972800],USD[0.017538480425000],USDT[0.000000010504314] |
| 03543100 | NFT [408095887237315538][1],NFT [484603548985840665][1],NFT [507062900739895617][1],USD[0.000000143626500] |
| 03543109 | BTC[0.009923370000000],EUR[0.001580717861200] |
| 03543111 | TONCOIN[28.000000000000000],USD[25.107496986000000],USDT[0.007824529766045?] |
| 03543115 | USD[0.000000000059879] |
| 03543116 | EUR[0.003992349924727?],USD[0.000000120142597] |
| 03543117 | BTC[0.015658340000000],ETH[0.165903990000000],ETHW[0.165657917934329?],SOL[0.000095360000000],TRX[0.000777000000000],USD[0.098480680000000],USDT[0.814970860000000] |
| 03543119 | USDT[0.000000002000000] |
| 03543120 | BTC[0.000000020349392],ETH[0.000000039205818],FTT[0.000000092640862],GBP[0.000000308774769?] |
| 03543125 | BTC[0.002308252000000],FTM[6.022078390000000],MATIC[10.038796400000000],USD[59.207225661600000],USDT[20.054869490000000] |
| 03543130 | LTC[0.000015688072192],USD[25.000002604125268] |
| 03543132 | USD[30.000000000000000] |
| 03543135 | ETH[0.000000004000000],USDT[0.000246816540974] |
| 03543145 | BNB[0.000000050000000],TONCOIN[0.000000061721128] |
| 03543146 | BAO[1.000000000000000],CHZ[0.008872680000000],DENT[1.000000000000000],ETH[0.000000002872665],SAND[1.049866898106000] |
| 03543165 | LUNA2[0.026872206910000],LUNA2_LOCKED[0.062701816110000],LUNC[5851.479630000000000],MATICBEAR2021[54705782.000000000000000],TRX[0.001625000000000],USD[0.173615403322518?],USDT[0.000000019353250] |
| 03543166 | USD[0.000000089835200] |
| 03543179 | SAND[4.982029630000000],USD[0.000000134840286],USDT[0.000000015596130] |
| 03543182 | SOL[0.005901440000000],USD[0.104348755500000] |
| 03543183 | USD[1.861461162650000] |
| 03543184 | TONCOIN[0.010000000000000],USD[0.000000007000000] |
| 03543193 | USD[25.000000000000000] |
| 03543197 | USD[0.000000073078554] |
| 03543205 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000251463482422] |
| 03543215 | GALA[4.995632760000000],USD[0.132432903000000],USDT[0.049187140000000] |
| 03543217 | TONCOIN[0.093961410000000],USD[-0.099557151266169400000000000],USDT[0.435412130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03543229 | BTC[0.000000008266182],USD[25.7521097135705491],USDT[0.0000006310450853] |
| 03543237 | DOGEBULL[3.760000000000000],USD[0.0104211469997997],USDT[0.000000000371000] |
| 03543244 | TONCOIN[0.029260000000000],USD[0.0550667889227000] |
| 03543251 | BNB[0.000163880000000],USD[1.6126189239361947],USDT[0.0000000060854216] |
| 03543256 | DOT[0.009935590000000],USD[-0.0442799527699584],USDT[0.0000000071030569] |
| 03543263 | SAND[0.999430000000000],TRX[185.964660000000000],USD[0.0225879144384700] |
| 03543265 | BTC[0.000057950000000],USD[4.4306504692684078],USDT[509.600301082500000] |
| 03543267 | USD[99.960228521400000] |
| 03543273 | USD[1479.135956070000000] |
| 03543276 | USD[30.000000000000000] |
| 03543284 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000000007620000],DENT[4.000000000000000],ETH[0.727168380284253],ETHW[0.0000053626822746],FTM[0.0093345700000000],FTT[45.865137056752006],KIN[4.000000000000000],LUNA[0.000002684472096],LUNA2_LOCKED[0.0000006263768223],MATIC[0.0009221300000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.0039979505120808],USTC[0.000038000000000] |
| 03543287 | AVAX[0.0453587900000000],BTC[0.000197126082312],FTT[0.0000000700000000],LUNA2[0.0094602988860000],LUNA2_LOCKED[0.0220740307300000],LUNC[2060.000000000000000],USD[0.0088471211920450],USDT[0.0000000006950000] |
| 03543290 | USD[0.1074843983300000] |
| 03543292 | TRX[0.0007770000000000] |
| 03543296 | ATOM[0.000000000996188],CRO[0.0000000079500160],ETH[0.0000000100000000],USD[0.0000000020349618],USDT[0.0000000142400295] |
| 03543300 | TONCOIN[0.000000100000000],USD[0.000000078238182] |
| 03543302 | USD[0.0000000031421360],USDT[0.0000000026000000] |
| 03543314 | BTC[0.000005830000000],USD[2120.8589433600000000] |
| 03543319 | LTC[0.0000000006912264],NFT [435568398859330393][1],NFT [455757585360624451][1],NFT [559090767238055076][1],USD[0.0000000223525066] |
| 03543329 | EUR[0.5709385100000000] |
| 03543340 | EUR[0.0000000391203300],FTT[2.2665335000000000],USD[0.0000000284235416] |
| 03543348 | BNB[0.0000000135369956],BTC[0.0000426115360574],USD[-0.1729150779666161],USDT[0.3413341579498792] |
| 03543358 | USD[0.0000000020920884],USDT[0.0274999838282699] |
| 03543369 | USD[5.000000000000000] |
| 03543379 | APE[0.0000000021481728],ETH[0.0000000067813178],SOL[0.0000000063705393],USDT[0.0000000752528928] |
| 03543380 | BAO[1.000000000000000],FTT[0.5590370000000000],USD[0.0000003141353723] |
| 03543389 | USD[0.0420586200000000] |
| 03543391 | USD[100.457779000000000] |
| 03543402 | ETH[0.0002332000000000],ETHW[0.0994711900000000],FTM[0.9910000000000000],USD[0.4201453218052098],USDT[0.0000000046574706] |
| 03543406 | USDT[0.0000000002987559] |
| 03543409 | USD[0.0000074182716],USDT[0.0000000093801320] |
| 03543413 | USD[58.587211696859430] |
| 03543422 | USD[0.0000000086928640] |
| 03543424 | USD[-2.9669430233199365],USDT[5.9349546417137919] |
| 03543438 | BTC[0.0000000079879480],FTT[0.0000000660019100],USDT[0.0002473826492700] |
| 03543459 | USD[5.7709301481155998] |
| 03543473 | USD[30.000000000000000] |
| 03543474 | ADABULL[39.397000000000000],ATOMBULL[16870490.500000000000000],EUR[0.0000000071919262],FTT[0.0000000094468243],OMG[54.461525000000000],USD[1.5047360298818646],USDT[0.0000000025072825],VETBULL[792777.510000000000000] |
| 03543483 | USD[0.0000000047773755] |
| 03543486 | USD[10.000000810553020] |
| 03543489 | AURY[2.000000000000000],USD[0.3097218100000000] |
| 03543493 | USD[25.000000000000000] |
| 03543494 | USD[5.528392575000000] |
| 03543498 | AKRO[2.000000000000000],ALGO[0.0030504822596818],APE[0.0000000041800000],BAO[5.000000000000000],CHZ[0.0000000029154816],CLV[0.0000000016000000],DOGE[0.0411472900011657],ENJ[0.0000000077660000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNA2[648890100000000],LUNA2_LOCKED[5.961705377000000],LUNC[677085.915634180000000],MER[0.0000000084480000],REEF[0.7258268014053520],RUNE[0.0000000004411501],SHIB[0.0000000087684872],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.6509531943112284],USDT[0.3926789314503364],USTC[0.0000000027601838],XRP[0.0429738980475607] |
| 03543509 | SAND[10.000000000000000],TRX[0.0000100000000000],USD[0.0000000054996800],USDT[0.0000000091712550] |
| 03543512 | TRX[0.0015540000000000],USD[0.2574660000000000],USDT[0.0596984800000000] |
| 03543518 | BTC[0.0000002000000000],NFT [365730886511492807][1],NFT [387195425268828052][1],NFT [438513253264552778][1],NFT [445367698385184606][1],USD[0.0003839082838560] |
| 03543528 | AKRO[1.000000000000000],AVAX[0.0000000009075274],BAO[1.000000000000000],BNB[0.0000000046788774],BTC[0.0498603940014682],CHZ[0.0000000078222055],CVX[12.411943070000000],FTM[0.0000000039845000],FTT[0.0012154267886884],KIN[3.000000000000000],LDO[0.0000000093622528],LOOKS[0.000000098666028],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000499163541],XRP[2057.437449550000000] |
| 03543530 | USD[25.000000000000000] |
| 03543535 | USD[0.0000060146000000] |
| 03543538 | BTC[0.0000000060000000],GMT[0.9982000000000000],USD[0.2088003803942812] |
| 03543540 | USDT[1.000000000062092] |
| 03543545 | FTT[0.1999620000000000],SAND[9.000000000000000],USD[2.0372084559200000],USDT[0.0008000000000000] |
| 03543546 | BNB[0.0000001468352O],USDT[0.0000000169911488] |
| 03543559 | USD[1.9622704250000000],USDT[0.0000000037046725] |
| 03543565 | LUNA2[0.2726752051000000],LUNA2_LOCKED[0.6362421453000000],LUNC[59375.600000000000000],USD[0.0000002791136290],USDT[0.0000000133678267] |
| 03543569 | BTC[0.0000006300000000],ETH[0.0000050851394500],ETHW[0.0000050851394500],FTT[0.0000000098312286],USD[1283.762099286124987],USDT[1.0174936500000000],XRP[0.0236877787654600] |
| 03543571 | ETH[0.0000002300000000],USD[0.0063005218264116],USDT[0.2448476417237358] |
| 03543576 | LUNA2[0.0000000342049506],LUNA2_LOCKED[0.0000000798115513],LUNC[0.0074482000000000],USDT[0.0274160397900890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03543581 | BAO[9.000000000000000000],KIN[0.000000008105458],MATIC[0.000000081054588],NFT (332726503509385281)[1],NFT (37081170708182946)[1],NFT (41268243572848598]][1],NFT (420925893887578638)[1],SAND[0.000000004745224],TRX[0.0008260000000000],USD[0.000000094122012],USDT[0.000000118276641] |
| 03543589 | BRZ[0.000000027173766],USD[0.0000000009313576] |
| 03543590 | USDT[101.8237274800000000] |
| 03543595 | BTC[0.000000039503336],ETH[0.000000032092728],EUR[0.000000030139189],FTT[0.271098727842333],LINA[0.000000037548650],USD[0.000321482414093],USDT[6.739325166818553S] |
| 03543607 | TRX[0.000171000000000],USD[0.000000052500000],USDT[0.00000001786516] |
| 03543611 | BNB[0.000000020655000],TRX[0.000022000000000],USDT[0.000000012679094] |
| 03543635 | BTC[0.001588248233910],DOGE[2.232861352441828],ETH[0.000958034957600],ETHW[0.000101602999810],LUNA2[0.150009020800000],LUNA2_LOCKED[0.350021048500000],LUNC[32664.78010180908309],TONCOIN[0.026108000000000],TRX[3.000000000000000],USD[662.675631426580000],USDT[0.000611600000000] |
| 03543641 | TRX[0.000000000853000] |
| 03543643 | USDT[11.7183360000000000] |
| 03543648 | ETH[0.069173460000000],ETHW[0.431173460000000],USD[38.954359362429536] |
| 03543651 | BTC[0.000000045200000],KIN[0.000000100000000],USD[0.000000093351274],USDT[0.000000083672460] |
| 03543654 | BCH[0.000000083992768],BNB[0.000000013670300],BTC[0.000000006513793],DOGE[0.000000097673354],DOT[0.000000068602570],LTC[0.000000082356705],SHIB[0.000000067905793],SOL[0.000000084952694],TRX[0.000000858378306£] |
| 03543655 | BCH[0.000000044860000],BTC[0.000000021942648],DOGE[0.000000090000000],ETH[0.000000047995220],LTC[0.000000046236866],SHIB[0.000000098372980],SOL[0.000000081500000],SRM[0.000000046500000] |
| 03543669 | USD[0.2550978155000000] |
| 03543678 | USD[25.0000000000000000] |
| 03543684 | TRX[0.00200000000000000],USD[0.0000000068840000] |
| 03543686 | USD[25.0000000000000000] |
| 03543696 | BTC[0.000000066200000],TRX[0.00027000000000],USD[1.000000000000000] |
| 03543707 | USD[1518.2358019150000000],USDT[0.000000036228635] |
| 03543708 | USD[0.0001869481871792] |
| 03543732 | USD[0.0000000146780245] |
| 03543733 | USD[0.0000000032500000] |
| 03543741 | 1INCH[0.000052940000000],AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],REN[0.000181960000000],USD[0.000092139430176£] |
| 03543749 | USD[30.0000000000000000] |
| 03543753 | USD[30.0000000000000000] |
| 03543758 | USD[0.0000000087362784] |
| 03543783 | FTT[0.010991560000000],GOG[10.998240000000000],TRX[2.511758370000000],USD[0.630500000490965£],USDT[0.0000000403767£8] |
| 03543785 | FTT[0.000000008000000],USD[0.0002802519433132] |
| 03543786 | AAVE[0.100000000000000],BTC[0.006649705000000],DOT[0.700000000000000],SOL[0.350000000000000],UNI[1.400000000000000],USD[0.4698373315000000] |
| 03543791 | SOL[1.010101470000000],UBXT[1.000000000000000],USD[0.0000013919004153] |
| 03543794 | BTC[0.0000000055000000] |
| 03543822 | LUNA2[18.002344708310000],LUNA2_LOCKED[42.005470989391000],USD[0.000000097313374],USDT[404.969190410000000],USTC[0.6637740000000000] |
| 03543826 | BTC[0.0002239750000000],USDT[3.2386721450000000] |
| 03543832 | BNB[0.000000038000000],ETHW[10.250316730000000],TONCOIN[16.3000000000000000] |
| 03543850 | USD[0.0000000082535262] |
| 03543852 | USD[11.7381559700000000] |
| 03543859 | TRX[9.968980000000000],USD[6.994400490000000],USDT[0.0419488610000000] |
| 03543868 | EUR[0.000000006421436],USD[1.257148261373254£],USDT[0.2432454500000000] |
| 03543872 | AVAX[0.000000086000000],BNB[0.000000088000000],LUNC[0.000000070000000],MATIC[0.000000085000000],TRX[0.000000056000000],USD[0.000000075966896] |
| 03543875 | BTC[0.0034000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],USD[2.328107452500000] |
| 03543882 | ALGO[0.000000013296840],BNB[0.000000081000000],MATIC[0.000000061300000],NEAR[0.000000064700000],SOL[0.000000061720000],USD[0.0001502668564384],USDT[0.000000046086563] |
| 03543893 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000072603611],USDT[0.0000000047317504] |
| 03543905 | AUD[0.001856257237380],BTC[0.020313630000000],ETH[0.080523500000000],ETHW[0.080523500000000],HOLY[1.000000000000000],KIN[2.000000000000000],TRX[3.000000000000000] |
| 03543907 | BTC[0.000000068000000],ETH[0.000000040000000],EUR[0.000001355410885],FTT[0.010770457249391£],USD[0.000049639649],USDT[0.000000132325136],YF[0.000000080000000] |
| 03543908 | USD[30.0000000000000000] |
| 03543911 | BNB[0.000000060000000],SRM[2.929829690000000],SRM_LOCKED[24.310170310000000],USD[0.000753606945644£],USDT[0.000000187097480] |
| 03543916 | BTC[0.0018042800000000] |
| 03543918 | BAO[1.000000000000000],BNB[0.514552190000000],BTC[0.000000956804000],ETH[0.503002230000000],ETHW[0.325745000000000],EUR[0.000332720324280],FTT[15.000000000000000],MATIC[410.262693830000000],SOL[3.125338820000000],TONCOIN[117.567180553932720£],TRX[1162.832183080000000],USD[0.126448208 2657849],USDT[0.000000059369380] |
| 03543919 | ETH[0.000000004000000],USD[0.000000086906994],USDT[0.000000063005567] |
| 03543950 | BTC[0.000995000000000],USD[0.1020113030000000],USDT[50.0000000000000000] |
| 03543954 | USD[30.0000000000000000] |
| 03543959 | AKRO[1.000000000000000],ETHW[0.092297250000000],FRONT[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[8665.026718705571253£],USDT[201.000000005063872],XRP[331.6082198800000000] |
| 03543973 | USDT[0.0001245265292065] |
| 03543987 | BAO[2.000000000000000],USD[0.0000000085874462] |
| 03543988 | USD[0.0000000643916£6] |
| 03543993 | AURY[1699.000000000000000],ETHW[0.295000000000000],EUR[25517.190218189428282£],USD[0.000000228719456],USDT[0.0000000090262252] |
| 03543994 | ETH[0.0000000827208800] |
| 03544007 | BTC[0.0002819900000000] |
| 03544021 | SHIB[451507.554500000000000],USDT[0.0000000075000000] |
| 03544030 | USD[0.000000167671493],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03544042 | BTC[0.005043520000000] |
| 03544051 | LOOKS[163.000000000000000],NFT (307113767126425726)[1],NFT (428247450279932276)[1],NFT (441424731628331476)[1],NFT (481904515957983086)[1],TRX[0.673066000000000],USD[0.497965756287500] |
| 03544052 | BTC[0.194004870000000],CRO[319.960000000000000],DENT[31600.000000000000],ETH[0.368963800000000],EUR[0.000000074973248],FTM[101.786215000000000],LUNA2[1.828883809000000],LUNC[199243.300000000000],MTA[219.000000000000000] |
| 03544053 | USD[30.000000000000000] |
| 03544057 | USDT[0.627313730000000] |
| 03544073 | SAND[2.000000000000000],SOS[399920.000000000000],USD[0.142228490000000],USDT[0.000000119569227] |
| 03544074 | SAND[1.000000000000000],USD[4.048136750000000] |
| 03544076 | TONCOIN[24.600000000000000],USD[0.094125965000000] |
| 03544083 | BAO[3.000000000000000],EUR[0.000000126583930],KIN[3.000000000000000],USD[0.000000098686634],USDT[5.208040400000000] |
| 03544089 | EUR[8.200526625640869],USD[0.001278643752258] |
| 03544092 | AUD[0.730000000000000],USD[59.737466413000000000000000] |
| 03544093 | BAO[1.000000000000000],KIN[2.000000000000000],SGD[2.003026520064541],TRX[1.426404390000000],USD[0.926607890674838],USDT[5.000000035318698] |
| 03544102 | ETH[0.004390300000000],ETHW[0.004390333377907],USD[0.144596105622446] |
| 03544105 | BAO[1.000000000000000],USD[0.000019722216360] |
| 03544111 | SAND[1.045324250000000],USD[4.849078506577310],USDT[0.000000084260890] |
| 03544112 | USD[25.000000000000000] |
| 03544135 | USD[0.004592476000000],USDT[0.008084920000000] |
| 03544143 | ATLAS[0.691110920000000],USD[0.000000158653216],USDT[0.000000003875542] |
| 03544159 | USD[0.068109563500000] |
| 03544161 | ETH[0.000000009326928],FTM[0.000000009378702d],FTT[0.000000005069240],USD[0.089919634693669] |
| 03544172 | USD[0.000000765000000],USDT[0.008614560000000] |
| 03544175 | SOL[0.000000002600000],USD[0.000004271181853] |
| 03544191 | BTC[0.002668740000000],ETH[0.000001400000000],ETHW[0.015289520000000],USDT[20.5507325166922820] |
| 03544194 | USD[25.000000000000000] |
| 03544208 | TRX[0.007770020000000],USD[0.039138365622512z],USDT[0.000000005104097] |
| 03544210 | USD[0.000000013856000] |
| 03544221 | BNB[0.046262978369509z],BTC[0.000000066588488] |
| 03544226 | USD[0.000000041269000] |
| 03544242 | USD[25.000000000000000] |
| 03544254 | BTC[0.000000046933725],GBP[0.0021745290713008] |
| 03544255 | BTC[0.013153898904312],LTC[0.000000003554300],SOL[0.000000026273224],USD[-2.460577888210429500000000] |
| 03544259 | USD[0.000000016478944] |
| 03544264 | BAO[3.000000000000000],BTC[0.000000045140000],DOGE[702.992669228908000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000045483338] |
| 03544267 | MATIC[0.000000010000000],USD[0.000000105652547],USDT[0.000000008109390z] |
| 03544269 | AUDIO[0.000775487792000],BTC[0.004992920000000],ETH[0.033664110000000],ETHW[0.033664110000000],GMT[0.813084382300000],MAPS[11.973387610000000],SLP[0.000270800000000],STMX[809.997577532515417],USD[0.004834978039814] |
| 03544274 | USD[0.000000051185316],USDT[0.000000113813889] |
| 03544276 | BTC[0.000000009836520],EUR[0.000000008613537],USD[0.000000147097964],USDT[0.000000062655612] |
| 03544280 | NFT (426033757774243599)[1],NFT (440845713956199431)[1],NFT (519831390559438895)[1],USD[0.000000295294242],USDT[0.000000006258592] |
| 03544284 | AGLD[13.300000000000000],ALCX[0.000967500000000],ALPHA[59.989740000000000],ASD[165.283565000000000],AVAX[2.000000000000000],BADGER[4.869384400000000],BCH[0.185998100000000],BICO[20.992780000000000],BNB[0.179969600000000],BNT[24.795060000000000],BTC[0.013095060000000],COMP[0.778300000000000],CRV[1.000000000000000],DENT[8598.100000000000],DOGE[306.698850000000000],ETH[0.008500000000000],ETHW[0.008500000000000],EUR[0.000000016240056],FIDA[56.986320000000000],FTM[45.000000000000000],FTT[32.468968200000000],GRT[129.000000000000000],JOE[367.000000000000000],KIN[379.927.800000000000000],LINA[1269.734000000000000],LOOKS[32.989850000000000],MOB[0.500000000000000],MTL[13.600000000000000],NEXO[41.000000000000000],PERP[21.200000000000000],PROM[0.578027800000000],RAY[75.970170000000000],REN[16.000000000000000],RSR[4379.496500000000000],RUNE[2.799126000000000],SAND[22.995440000000000],SKL[246.000000000000000],SOL[1.977114570000000],SPELL[100.000000000000000],STMX[1139.686500000000000],SXP[35.900000000000000],TLM[492.927420000000000],USDB[5.309723414654100z],WRX[70.991450000000000] |
| 03544286 | ETH[0.000580100000000],ETHW[0.000580100000000],NFT (333353218292499231)[1],USD[144.640938430000000],USDT[0.441918930000000] |
| 03544290 | NFT (325365885349585334)[1],NFT (405402066293296053)[1],SOL[0.009985000000000],USD[0.001729355400000] |
| 03544294 | SOL[0.009998000000000],TRX[0.994800000000000],USD[0.000000020176336],USDT[0.000000041393814] |
| 03544295 | BTC[0.020000000000000],DOGE[0.889804452246970],FTT[26.797229800000000],UMEE[10.000000000000000],USD[15901.489367650053577],USDT[0.000000178309144],XRP[0.139657785946990] |
| 03544302 | FTT[1.070679294046126],USD[0.000001982003952],USDT[0.000000304330950z] |
| 03544304 | USD[0.000219200000000] |
| 03544308 | SOL[-0.003288910746462],USD[1.950389567319367] |
| 03544310 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000189564858069],KIN[4.000000000000000],TRX[0.001554000000000],USD[0.000000707027562],USDT[90.0026397836092956] |
| 03544316 | TONCOIN[33.570000000000000] |
| 03544318 | BTC[0.008398320000000],EUR[2.446477600000000] |
| 03544329 | AXS[0.000000053474300],BNB[0.000000006390109],ETH[-0.000000000734800],FTT[25.306036861308000],LUNA2[0.048119473040000],LUNA2_LOCKED[0.112278770400000],LUNC[10478.116550087307890],SOL[0.000000100000000],USD[0.000000026332813],USDT[0.000000001933992],USTC[0.000000006293480] |
| 03544330 | APE[8.800000000000000],USDT[1.687502545000000] |
| 03544336 | AUD[0.001340513402104],BTC[0.018966870000000],FTT[43.133543310000000],MANA[0.445150580000000],USD[0.000000169893097],USDT[0.000000037669054] |
| 03544372 | ETHW[0.006087000000000],USD[0.000000157119627] |
| 03544373 | TRX[0.000105000000000] |
| 03544375 | BTC[0.026856764885726z7],USD[0.001843021285889] |
| 03544378 | ETH[0.000217175000000],ETHW[0.000217175000000],TRX[0.000012000000000],USD[0.000000044241196],USDT[1.1795634000000000] |
| 03544394 | USD[0.000000035580000] |
| 03544410 | TONCOIN[0.000000100000000],USD[0.000000062464386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03544412 | BTC[0.002399544000000000],ETH[0.066987270000000000],SOL[0.559893600000000000],USD[47.2556780720000000] |
| 03544417 | BTC[0.253867380000000000],USD[8.845949650000000000] |
| 03544421 | ALGO[0.005034250000000000],AVAX[0.000116466487520000],BAO[1.000000000000000000],CRO[3491.345870940000000000],DENT[2.000000000000000000],ETH[0.000000006230176],EUR[0.000000006134851],FTM[0.002252760000000000],GRT[0.050503140000000000],MATIC[0.002736940000000000],NEAR[0.002317770000000000],SAND[0.001872380000000000],USDT[1.000000000000000000],USD[0.000000001673201 4],USDT[0.000000002950807 5],YF[0.000000240000000000] |
| 03544425 | USD[0.06552511000000000] |
| 03544429 | USD[0.00000021819000] |
| 03544430 | AAVE[0.007591890000000000],AKRO[1.000000000000000000],BTC[0.000119621289865 0],CRV[0.020763480000000000],CVX[0.013521350000000000],ETH[0.000000032737280],ETHW[0.656988253273728 0],FTT[0.036759490000000000],LTC[0.005000000000000000],UBXT[1.000000000000000000],UNI[0.047379670000000000],USD[0.774872161545344 6],USDT[2.919164749500000000] |
| 03544437 | FTT[0.000000003091050],LUNA2[0.000570191153700 0],LUNA2_LOCKED[0.001330446025000 0],LUNC[124.160324200000000000],USD[305.740574053481402 2] |
| 03544441 | BTC[0.000000044638545],FTT[0.000900096197500],TRX[-0.000000092736550],USD[-0.001448556580824] |
| 03544443 | USD[0.010468007500000],USDT[0.000000068310515] |
| 03544445 | USD[2384.4356250587550420] |
| 03544446 | BTC[0.000000600000000],LTC[0.000000061306144],SOL[0.000000029798671],USD[0.000007349968857],USDT[0.1024889900000000] |
| 03544447 | APT[0.000005964300000],AVAX[0.000000020000000],ETH[-0.000000019398584],SOL[0.000009745219288 0],USD[0.000000071684667],USDT[0.00000001061903928] |
| 03544460 | ASD[131.637969380000000000],FTT[7.000000000000000000],SAND[5.000000000000000000],USD[0.000648018247830] |
| 03544463 | USD[0.000000031040000] |
| 03544467 | EUR[0.000000051382253],KIN[2.000000000000000000],USD[0.000000086010500] |
| 03544470 | BAO[1.000000000000000000],ETH[0.008971870000000000],ETHW[0.008862350000000000],USD[0.000219788707652] |
| 03544471 | ATLAS[113847.226000000000000000],EUR[0.000000005759218],FTM[290.941800000000000000],LRC[297.940400000000000000],LUNA2[3.933420785000000000],LUNA2_LOCKED[9.177981831000000000],MATIC[169.966000000000000000],USD[0.000000033919694],USDT[0.000000002130405],USTC[556.794723480000000000] |
| 03544484 | EUR[0.00000000001676],SHIB[1300728.407908420000000000] |
| 03544491 | BTC[0.000000043600000],ETHW[1.000000000000000000],FTT[1.000000000000000000],USD[0.000000048238496] |
| 03544493 | BNB[0.060000000000000000],ETH[0.099201860769129 2],TONCOIN[0.000000053539817],USD[1.290663969400000000],XPLA[0.094300000000000000] |
| 03544494 | FTT[25.000000000000000000],LUNA2_LOCKED[25.694822910000000000],TRX[0.000875000000000000],USD[1588.679709806186025000000000000],XRP[117.740000000000000000] |
| 03544497 | BAO[6.000000000000000000],KIN[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000128055680],USDT[0.000000098194608] |
| 03544508 | LTC[1.327260410000000000] |
| 03544509 | USDT[0.000000026366780] |
| 03544516 | ETH[0.000000011640800],LUNA2[0.000000092000000],LUNA2_LOCKED[0.543227578200000 0],LUNC[195.263796200000000000],TRX[0.001561000000000000],USD[0.000000012114673],USDT[0.000000005485857 2] |
| 03544525 | AKRO[4.000000000000000000],ATLAS[0.000000004535261 1],AXS[0.000232600000000000],BAO[5.000000000000000000],BTC[0.000010750000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[3.000000000000000000],LUNA2[0.045926297430000 0],LUNA2_LOCKED[0.107161360700000 0],LUNC[0.092244550000000000],MBS[0.000000 00012461560],TOMO[1.017949010000000000],TRX[5.000000000000000000],USD[0.000000076903748] |
| 03544534 | BTC[0.000000094600000],USD[0.000000106128982],USDT[0.000000002316436 1] |
| 03544539 | ALICE[0.000000004143827 0],JOE[0.000000045209454],MKR[0.000000005706641 2],RUNE[0.000000080394265],SOL[0.000000076452516],SRM[0.000000090199024],USD[0.000000064215229],USDT[0.000000017126739 38],XRP[0.000000082054295] |
| 03544542 | USD[0.069453887474328] |
| 03544552 | BRZ[0.069754442765548 3] |
| 03544556 | BNB[0.000008756736915 4],BTC[0.000000655097930],USD[0.001954696842692],USDT[0.000000004511939] |
| 03544568 | ETH[0.000000019189056],MATIC[0.000000004469390 0],NFT [3617808153711108495][1],NFT [5049954016668242222][1],NFT [568850792810541971][1],TRX[0.739594000000000000],USD[0.267180007154897 8],XRP[0.000000007026827 0] |
| 03544569 | USD[30.000000000000000] |
| 03544574 | ETH[2.107087100000000000],ETHW[0.000000090704331],KIN[2.000000000000000000],LINK[81.494630480000000000],TRX[68956.065920739415910 1],USD[26.005118116466790 0] |
| 03544580 | ETH[-0.000000000400000],SOL[0.000000053791700],TRX[0.896611007071849 6],USD[0.000180773834456],USDT[0.000000006838737] |
| 03544581 | USD[0.000206685000000] |
| 03544590 | BNB[0.001985450000000000],ETH[0.001215080000000000],ETHW[0.001215080000000000],USD[0.679959148600000 0],USDT[0.005609070057506] |
| 03544596 | AVAX[12.197188100000000000],BTC[0.061500000000000000],DOGE[3616.000000000000000000],ETH[0.840000000000000000],ETHW[0.840000000000000000],FTT[121.086225000000000000],PSY[564.000000000000000000],SOL[2.150000000000000000],SPELL[600.000000000000000000],USD[-3.519005227166635200000000000],USDT[0.000000048213575 9] |
| 03544605 | BNB[0.000000010000000],NFT [305451123078767873][1],NFT [323378407745246445][1],NFT [344173199973562530][1],NFT [367227324478634037][1],NFT [370991227024527283][1],NFT [470932578324443292][1],NFT [513619759785768420][1],NFT [534687636952962321][1],NFT [551202777782827512][1],NFT [556793170824681350][1],USDC[4.740000000000000000],USDT[-0.000000001006561 3] |
| 03544606 | SAND[1.000000000000000000],USD[4.185327560000000000] |
| 03544610 | TONCOIN[0.000000100000000],USD[0.000000006209636 4] |
| 03544620 | BTC[0.000000079757213],LTC[0.000000009247654],USD[0.000003697722871] |
| 03544640 | POLIS[246.600000000000000000],USD[0.030157248425000],USD[0.000000034579590] |
| 03544641 | TONCOIN[0.050000000000000000],USD[0.006645370400000],USDT[0.017961931250000000] |
| 03544643 | CAD[0.000347380000000],NFT [511619399462842924][1],SOL[0.000000010190365 1],USD[0.000010139192627] |
| 03544644 | LUNA2[0.351537162900000],LUNA2_LOCKED[0.820253380100000],LUNC[76547.957340000000000],USD[11.2077507689000000] |
| 03544646 | USD[0.000000022500000] |
| 03544662 | ATOM[0.000000026043870],AVAX[0.028411564711961 0],BNB[0.004720530000000000],ETH[0.000041873280000],FTT[25.077224420000000000],LUNC[0.000000006819300],MATIC[0.008766572502444],USD[102.251666342218278 8],USDT[0.142470260307738] |
| 03544663 | FTT[0.029761181238870],LUNA2[1.868307104000000],LUNA2_LOCKED[0.359383242000000],USD[897.488335993930000],USDT[0.000000082989434] |
| 03544664 | USD[0.000000020323553] |
| 03544669 | BTC[0.005600000000000],ETH[0.020000000000000],ETHW[0.020000000000000],USD[347.879027610000000] |
| 03544677 | TONCOIN[0.000000000000000],USD[13.573067909138570] |
| 03544687 | AAPL[0.003763600000000],TRX[1.981218000000000],USD[0.000200780611837],USDT[0.000000086004919] |
| 03544690 | USD[0.096395116031422 3] |
| 03544697 | BTC[0.000000080000000],ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.086161376248934],USDT[12.964125468092828 0] |
| 03544703 | ETH[0.000987290000000],ETHW[0.000987290000000],FTT[0.299943000000000],NFT [306996337141218666][1],NFT [324198575448991356][1],NFT [359196824014655457][1],NFT [390108315369229978][1],TRX[0.109229000000000000],USD[0.037201532850000] |
| 03544712 | USD[30.000000000000000] |
| 03544718 | NFT [326054637465815397][1],NFT [389326011233385988][1],NFT [430519881255212105][1],USD[0.000000025248388],USDT[0.000000077488805] |
| 03544734 | USD[0.017468775070639 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03544736 | ATLAS[0.0000000074289725],BAO[1.0000000000000000],BNB[0.0000032900000000],SOL[0.0000000054616843],TRX[1.0000000000000000],USD[0.000000137324270],USDT[0.0000007148414049] |
| 03544741 | CRO[4212.5697290600000000] |
| 03544743 | USD[0.0000000051093792],USDT[0.0000000082964791] |
| 03544744 | USD[129.3533453916801280000000000000] |
| 03544745 | AAVE[0.0000000400000000],AKRO[86497.8224540000000000],AMPL[0.0000000000313426],ASDBEAR[1896143.0000000000000000],AVAX[27.817460180000000],AXS[39.519468670000000],BAL[0.0000008000000000],BCH[0.0000000075000000],BNB[0.0000000100000000],BTC[0.1303291047300000],BULL[1.1673050540160000],COMP[0.0000000112000000],CREAM[0.0000000800000000],DOT[37.2100388100000000],ETH[0.0000000062000000],ETHW[0.0000003839738.3],FIDA[715.1051525700000000],FTM[854.0939156800000000],FTT[8.0000000904402.35],LINK[95.9607808900000000],LRC[697.229116760000000],LTC[0.0000000050000000],LUNA2_LOCKED[0.0067649734370000],LUNC[0.0000000030000000],MKR[0.0000000680000000],SAND[242.2108835200000000],SLP[3.0092483530000000],SRM[286.1454184700000000],SUSHI[4.5160332400000000],SXP[667.0173740700000000],USD[768.8697719013313245],USDT[0.0000000100714069],USDTBULL[0.0000000086355557] |
| 03544747 | SGD[0.0000000012728112],USD[0.3349938167633869] |
| 03544749 | AVAX[0.0000000080765555],BTC[0.0000000082400000],ETH[0.0000000281000000],ETHW[0.0000000088100000],MATIC[0.0000000046400000],SOL[2.7100317569192878],USD[1570.5377132404936754000000000] |
| 03544757 | ETH[0.0000000052327600],NFT[2997176913009350088][1],NFT[3425343445974730000][1],TRX[163.8916960000000000],USD[269.0819049519690646],USDT[0.0000000065000000],XRP[0.0000000081307416] |
| 03544768 | USD[42.0193205698250000] |
| 03544770 | MATIC[160.0000000000000000],SOL[8.0200000000000000],USD[7.0176338211653350] |
| 03544779 | BTC[0.0089030100000000],EUR[250.0007020142863570],USD[13.6841518194779600] |
| 03544780 | DOT[31.8595698100000000],ETHW[1.1824095300000000],LUNA2_LOCKED[133.5303087000000000] |
| 03544783 | BTC[0.0000000095280000],DOGE[4.9990000000000000],USD[0.0088960907320000] |
| 03544788 | AKRO[1.0000000000000000],ATLAS[8647.3592413200000000],BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[5.0000000000000000],USD[0.3733865370402890],USDT[0.0000000026144177] |
| 03544790 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],MBS[133.0121843800000000],USD[0.0000000145395150] |
| 03544793 | TONCOIN[0.0000000100000000],USD[0.0000000070804752] |
| 03544799 | BTC[0.0201162800000000],DOT[17.0593790100000000],EUR[0.0000000131873016],USD[0.0000000433363719],USDT[0.0000000077656116] |
| 03544800 | ETH[0.0000000001085760],TRX[0.0000000030000000],USDT[0.0000000005000000] |
| 03544812 | TRX[0.0000010000000000] |
| 03544813 | BNB[0.0000604040000000],TRXBEAR[116600000.0000000000000000],USD[0.1885436350907552] |
| 03544817 | BTC[0.0001157900000000] |
| 03544827 | USD[0.0000000092436604] |
| 03544831 | NFT[2924846849563281 0][1],NFT[3609190609280097 40][1],NFT[476060047405995214][1],USD[0.0000000125513750],USDT[0.0000000028916070] |
| 03544832 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000008066739] |
| 03544842 | BTC[0.0000000096756800] |
| 03544846 | NFT[3266731080400385 36][1],NFT[3758525410921341 60][1],NFT[495568967862105510][1],USD[0.0000000085252216],USDT[0.0000000050480335] |
| 03544850 | USD[0.0000000025438194] |
| 03544856 | USD[0.0349199500000000],USDT[3837.2894627575072375] |
| 03544860 | USD[25.0000000000000000] |
| 03544864 | LOOKS[49.9999999900000000],LUNA2[0.0148598723000000],LUNA2_LOCKED[0.0346730353800000],LUNC[3235.7684800000000000],USD[0.1276184594500000],XRP[0.8879240000000000] |
| 03544881 | LUNA2[0.0000486772473700],LUNA2_LOCKED[0.0001135802439000],LUNC[10.5995731000000000],TRX[0.0077700000000000],USD[0.0000000018254400],USDT[0.0000000094404850] |
| 03544888 | BTC[0.0066828200000000],ETH[0.0920898600000000] |
| 03544891 | USD[15.0000000000000000] |
| 03544903 | BTC[0.0000000070200828],ETH[0.0000000053665003],USDT[0.0186592175597920] |
| 03544907 | BTC[0.2508532030000000],USD[5.8682055330000000] |
| 03544915 | TRX[354.2150300000000000],USD[13957.9042584312750000],USDT[2.8803505079625000000],XRP[24.9952500000000000] |
| 03544917 | NFT[3045841856096624 52][1],NFT[5060397945155151 50][1],NFT[537225077143864337][1],USDT[2062.8133191400000000] |
| 03544918 | BNB[0.6659799900000000],BTC[0.0468077400000000],DOT[0.0573537300000000],ETH[0.0752702000000000],ETHW[0.0752702000000000],SOL[0.5214400000000000],USD[3.3507834436000000],USDT[1.5136905480000000] |
| 03544919 | AVAX[0.0000000130537084],BCH[0.0000000034698165],BNB[0.0000000131767350],BTC[0.0000000014323643],CRO[0.0000000009640504],ETH[0.0000000855872.62],ETHW[0.0000000084281.95],MATIC[0.0000000090963482],TONCOIN[0.0000000076500900],TRX[0.0000000063648872],USD[0.0000001448529867.2],USDT[0.00000007543072 9] |
| 03544922 | NFT[2922842124893537 75][1],NFT[4163971100920454 34][1],NFT[555986565879216383][1],USD[0.0000000024956660],USDT[0.0000000062555595] |
| 03544923 | USD[0.0216672193954432] |
| 03544930 | TONCOIN[0.0937000000000000],USD[0.1386447167748800] |
| 03544939 | USD[0.0012661542403200],USDT[0.0009965887839914] |
| 03544940 | USD[0.0001890537204383] |
| 03544943 | USD[0.0330580813140000] |
| 03544947 | LUNA2[8.5576514940000000],LUNA2_LOCKED[19.9678534900000000],LUNC[1863446.6300000000000000],USD[28.9382373463952040] |
| 03544952 | ETH[0.0009971500000000],ETHW[0.0009971500000000],TRX[0.0000660000000000],USD[0.1901432670000000],USDT[2.3874357055000000] |
| 03544962 | SAND[2.9988600000000000],TRX[0.9000010000000000],USD[0.4112280990000000],USDT[35.0933310000000000] |
| 03544964 | ETH[0.0000458000000000],ETHW[0.0000045763705621],SHIB[99820.0000000000000000],USD[1.0083028863529101],USDT[0.0000000136923586] |
| 03544966 | USDT[1.6342574500000000] |
| 03544972 | USD[0.0000000060092400],USDT[0.0000000066027264] |
| 03544976 | BTC[0.0000000010000000],LUNA2[0.4333601272000000],LUNA2_LOCKED[1.0111736300000000],LUNC[0.0000000024130295],MANA[0.5432700000000000],RAY[0.5994800000000000],USD[5.6341271751118336],USDT[1.2457037552427641],USTC[0.0000000028298438] |
| 03544989 | USD[0.0031420570996049] |
| 03544993 | BTC[0.0000000012563300],ETH[0.0000000076224800],TRX[0.0015570000000000],USD[0.0181458264793516],USDT[0.0000000093359172] |
| 03544995 | USD[30.0000000000000000] |
| 03544998 | LUNA2[0.3899684684000000],LUNA2_LOCKED[0.9099264262000000],LUNC[84916.4550214000000000],NFT[536343159221779462][1] |
| 03544999 | AVAX[4.9000000000000000],BNB[1.4800000000000000],DOGE[2638.0000000000000000],DOT[36.7000000000000000],ETH[0.1960000000000000],ETHW[0.1960000000000000],FTT[38.4614463000000000],LINK[49.5000000000000000],SOL[9.5700000000000000],USDT[3185.8051025367186250] |
| 03545000 | ETH[0.0000000269331100],SOL[0.0000000023352400],XRP[0.0000000087620000] |
| 03545023 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03545027 | USD[0.0072971132500000] |
| 03545043 | SLP[941.450000000000000] |
| 03545044 | USD[0.0295513700000000],USDT[0.0000000094894090] |
| 03545049 | ETH[0.0000000083291100],NFT[4070788324632986637[1] |
| 03545050 | USD[0.0000000093716668],USDT[0.0000000049942943] |
| 03545052 | AUD[0.0047308168885587],CHZ[0.0000000023441924],DOGE[0.0000000011061416],ETH[0.0293495039010037],MANA[0.0000000087719680],SHIB[0.0000000004842747],USD[0.0000000077948705],XRP[0.0000000070884152] |
| 03545054 | USD[0.0340319023500000] |
| 03545064 | USD[0.0250754929091000] |
| 03545065 | USD[0.2114266050250000] |
| 03545067 | USD[0.0248238230750000] |
| 03545069 | TRX[0.0000010000000000],USD[0.0000000101147362],USDT[0.0000000056877333] |
| 03545073 | BTC[0.0000170000000000],TRX[0.0023320000000000],USDT[0.0000000170000000] |
| 03545076 | LTC[0.0000673700000000],USD[0.0005559476597336] |
| 03545079 | USDT[0.2746935848143400] |
| 03545080 | USD[0.0000000111102225],USDT[0.0000000021104450] |
| 03545082 | USD[0.0000000028223920] |
| 03545095 | HT[0.0000000041324641] |
| 03545096 | USD[0.0000000026556298],USDT[0.0000000085852145] |
| 03545102 | USD[0.0000000704123118],USDT[0.0000000052427855] |
| 03545103 | FTT[3465.6645564300000000],NFT[289304546303650922[1],NFT[334015118467575495[1],NFT[335024130633361398[1],NFT[349772195038320280[1],NFT[360442561955278167[1],NFT[362479780033813525[1],NFT[381075360309593580[1],NFT[402067760910922834[1],NFT[406483520292238636[1],NFT[427363542785485191[1],NFT[436456880018613131[1],NFT[455838416941321298[1],NFT[480053875040052852[1],NFT[487147202552695820[1],NFT[548203068632322413[1],NFT[575720905587617735[1],NFT[575978181682007448[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03545107 | USD[0.0000000074986564],USDT[0.0000000050610660] |
| 03545108 | USD[0.0559958374125000] |
| 03545111 | USD[0.0000000067696213],USDT[0.0000000099400100] |
| 03545125 | USD[0.0290917186500000],USDT[0.0676265726000000] |
| 03545136 | AKRO[2.0000000000000000],ATLAS[9881.0047417500000000],BAO[3.0000000000000000],KIN[10.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011570799] |
| 03545142 | AAVE[0.0154317000000000],AKRO[2.0000000000000000],AUD[5.6728276823427988],AVAX[0.0316717700000000],BTC[0.0000133500000000],ETHW[1.9376543500000000],KIN[1.0000000000000000],MATIC[6.3906840500000000],NEAR[0.0805983800000000],SOL[0.1109456000000000],TRX[2.0000000000000000],USD[0.0294957245459488] |
| 03545145 | USD[0.0041096384775477],USDT[0.0000000065000000] |
| 03545166 | ETH[0.0000000050000000],SRM[4.0344541600000000],SRM_LOCKED[26.3255458400000000],USD[0.7622946790000000],USDT[0.0000000086453225] |
| 03545168 | APE[7.2780170000000000],MANA[84.8599700000000000],TRX[0.6001810000000000],USD[3.2021107677500000] |
| 03545169 | ETH[0.0006001200000000],ETHW[0.0006001200000000],USD[0.0000294203448956] |
| 03545170 | USD[0.0100979800000000],USD[4.4582451632000000],USDT[0.0000000010151620] |
| 03545171 | BNB[0.0000000035976994],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[27.5455431000000000],LUNA2_LOCKED[64.2729339100000000],MATIC[0.6160000000000000],USD[1.2908148813425662],USDT[0.0013946400000000] |
| 03545179 | BTC[0.0000144673105043],DOGE[0.7728226600000000],NFT[358168582406904808[1],SLP[0.0000000002986631],USD[16.2062807113640547],USDT[0.0000000163309105] |
| 03545180 | USD[0.0000000050000000] |
| 03545181 | BTC[0.0149951565200000],ETH[0.2389434270000000],ETHW[0.2389434270000000],FTT[34.1945865200000000],LUNA2[0.1729057909000000],LUNA2_LOCKED[0.4034468454000000],LUNC[37650.6000000000000000],MATIC[39.9926280000000000],RAY[12.4489154400000000],SOL[1.3858886400000000],USD[273.8893708873852200],USDT[0.0045932170000000] |
| 03545184 | GST[20.0000000000000000],TRX[0.0000040000000000] |
| 03545191 | BF_POINT[20.0000000000000000] |
| 03545193 | USD[30.0000000000000000] |
| 03545197 | FTT[0.0486000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000070000000] |
| 03545201 | ETH[0.0070734309206600],ETHW[0.0070734309206600] |
| 03545216 | USD[0.0000000018903838] |
| 03545218 | AUD[0.0000050766538900],BAO[1.0000000000000000],ETH[0.0080807944891877],ETHW[0.0079849644891877],KIN[1.0000000000000000] |
| 03545220 | USD[0.0000000043863318] |
| 03545222 | USD[0.0015630000000000],USDT[0.0000082384453465] |
| 03545229 | ETH[0.0000000088088838],FTM[0.9278000080984872],LINK[27.6972200000000000],MANA[0.9418000000000000],SOL[6.7170140000000000],USD[0.3511428720797070],USDT[0.0000000094601672] |
| 03545231 | ETH[0.1507867800000000],ETHW[1.1507867800000000],FTT[28.0997100682972604],NFT[389974203205569058[1],NFT[467259755053806696[1],NFT[531517683035819990[1],TRX[0.0000030000000000],USD[0.0884920256417304],USDT[5692.2491265611012649] |
| 03545251 | GALA[100.0000000000000000],TONCOIN[12.0000000000000000],USD[1.1828883841009872],USDT[0.0000000083027000] |
| 03545254 | ALICE[0.0012328700000000],ETHW[0.0000142000000000],FTM[0.0290932600000000],XRP[0.0058198000000000] |
| 03545256 | USDT[0.0000000020000000] |
| 03545261 | TRX[0.0000000095962000],USD[0.0000000097268708] |
| 03545263 | FTT[0.0000000696785880],USD[0.0526411382829932],USDT[0.0000000022711424] |
| 03545264 | NFT[347816515093140500[1],NFT[474307035586042497[1],NFT[486864941915097970[1],USD[0.0000000005446902],USDT[0.0000000095032243] |
| 03545267 | ATLAS[0.0000000066236504],BTC[0.0000000042986900],CHR[0.0000000024189926],COMP[0.0000000047769554],EUR[0.0000576687005104],KIN[1.0000000000000000],TLM[0.0000000096918922],USD[0.0000039481039084],YFI[0.0000000057536187] |
| 03545270 | GODS[20.0000000000000000] |
| 03545278 | ATLAS[69.2742000000000000],BTC[0.0000000077717200],DOT[20.0995847330555638],ETH[0.0006870300000000],ETHW[0.0936870300000000],LOOKS[0.7060400000000000],MANA[0.9810000000000000],RAY[465.7230810763010217],SOL[10.4348663600000000],USD[1017.5409452060000000],USDT[0.0002269390585895],XRP[0.869850000000000] |
| 03545282 | USD[0.0000000015260040] |
| 03545284 | BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000100000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000036193493006],USDT[0.0000000634978490] |
| 03545293 | USD[0.0000000072603611] |
| 03545302 | USD[0.0000000018335144] |
| 03545303 | TRX[0.6522250000000000],USD[0.0022268597000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03545306 | USD[0.0501875912688400] |
| 03545308 | SAND[10.000000000000000],USD[0.1236761220000000],USDT[0.0526499120000000] |
| 03545309 | USD[0.0045415156582425] |
| 03545310 | USD[0.0000000027003608] |
| 03545315 | NFT (330125449975924651)[1],NFT (389311282375558146)[1],NFT (542410443996546062)[1],USD[0.0000000110643800],USDT[0.000000043284745] |
| 03545324 | USD[0.0016038049929769] |
| 03545336 | USD[0.0219433805000000] |
| 03545343 | USD[0.0000000099447700] |
| 03545354 | USD[0.1261950031310064] |
| 03545355 | USD[0.0396658867037225] |
| 03545361 | USD[100.000000000000000] |
| 03545366 | BTC[0.0000676594760000],LUNA2[64.752531210000000],LUNA2_LOCKED[151.089239500000000],TRX[0.0108830000000000],USD[-653.116814194006842400000000000],USDT[2991.990790501916111119] |
| 03545368 | USD[1.1155576605000000],USDT[0.0881016900000000] |
| 03545380 | USD[-27.6530256779501098],USDT[30.5779834300000000] |
| 03545386 | TRX[0.0000010000000000],USD[0.0086064781669340] |
| 03545396 | USD[0.0421693195250000] |
| 03545399 | USD[0.0000000042654880],USDT[0.0000000082729489] |
| 03545404 | BTC[0.0000000017940000],USDT[0.3169377643239586] |
| 03545410 | USDT[0.2852485000000000] |
| 03545415 | ETH[0.0000478496391046],ETHW[0.0000478449830051],TRX[0.1664770000000000],USD[0.0000167092272456],USDT[0.0035206312500000] |
| 03545447 | LUNA2[0.0000168603628100],LUNA2_LOCKED[0.0000393409465600],LUNC[3.671379500000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[4212.423801050000000],USDT[0.0203528386363307] |
| 03545450 | SAND[0.1020700700000000],USD[0.0087416196836915],USDT[0.0330232280750000],XRP[0.750000000000000] |
| 03545451 | USD[0.0069024199000000] |
| 03545455 | RAY[0.0000000035838000],SOL[0.0000000031564375] |
| 03545456 | PERP[0.0000000093750000],USD[0.0000000121310643],USDT[1.1128852614460480] |
| 03545457 | USD[0.0175101735642233],USDT[0.0327181737960088] |
| 03545459 | USD[0.0032248900000000] |
| 03545460 | BTC[0.0000787588513450],DOT[0.3000000000000000],ENS[11.140000000000000],FIDA[20.000000000000000],FTT[66.696120000000000],GRT[29.000000000000000],UNI[0.9998100000000000],USD[0.0815548612700000],USDT[0.000832508671991] |
| 03545464 | XRP[37.660000000000000] |
| 03545470 | ETH[0.0000000100000000],NFT (428829955451219980)[1],NFT (462681627262391966)[1],NFT (482673543374350459)[1],USDT[2.7480968910000000] |
| 03545471 | BOBA[0.0877640000000000],QI[9178.825800000000000],USD[0.5204015825000000],XRP[0.0824520000000000] |
| 03545474 | LUNA2[0.0069019896900000],LUNA2_LOCKED[0.0161046426100000],USTC[0.9770100000000000] |
| 03545481 | BAO[1.000000000000000],FTT[50.094723200000000],PAXG[0.115731930000000],USD[335758.637514885221412D],USDT[22.1080301200000000] |
| 03545485 | AVAX[0.6998642000000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],FTT[19.996000000000000],SOL[10.479545500000000],USD[0.2356432985194456],USDT[3.4965034800000000] |
| 03545489 | USD[3.6249127636000000] |
| 03545494 | DOGE[86.000000000000000],FTT[0.0000400000000000],GAL[0.0972000000000000],LUNA2[0.4985007140000000],LUNA2_LOCKED[1.1631683330000000],LUNC[108549.580000000000000],USD[733.1531161669649698] |
| 03545496 | ATLAS[9.1021797225244100],BTC[0.0000129375293388],USD[1.2244770701094116] |
| 03545499 | USD[0.0000000069841640] |
| 03545501 | USD[0.0000000045782865] |
| 03545503 | NFT (320449309344758532)[1],NFT (472596594708969400)[1],NFT (486875978713226392)[1],USD[0.0000000052604396],USDT[0.0000000068911252] |
| 03545504 | USD[0.0000000003692076] |
| 03545506 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[2.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[8.000000000000000],LUNA2[0.0023799351300000],LUNA2_LOCKED[0.0055531819710000],LUNC[518.235885290000000],MATH[1.000000000000000],MATIC[1.00 0000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.0000000029828047],USDT[0.0000006400041164] |
| 03545514 | USD[0.0000001049524621],USDT[0.0000000035980336] |
| 03545515 | USDT[0.0000000090000000] |
| 03545522 | USD[0.0665141610856000] |
| 03545525 | NFT (329932592380822896)[1],NFT (549123710066579650)[1],NFT (569678042134776951)[1],USD[0.0000000072304482],USDT[0.0000000022919505] |
| 03545528 | BNB[12.0634184700000000],BTC[0.0379300400000000],ETH[0.4648627600000000],ETHW[0.4646676400000000],NFT (319462478408735217)[1],NFT (331161126000664418)[1],NFT (390377972414854444)[1],NFT (484283187275121095)[1],NFT (513198130536540851)[1],NFT (558641942738762707)[1],USD[434.589396550000000] |
| 03545529 | USD[0.0521086676625000] |
| 03545533 | BTC[0.0000000033355166],SOL[0.0000001000000000],USD[0.0000000022668356] |
| 03545541 | LTC[0.0000000027000000] |
| 03545552 | USD[30.000000000000000] |
| 03545553 | SAND[12.000000000000000],USD[0.1379528400000000],USDT[0.0000000088111473] |
| 03545555 | USD[0.0000000029852977] |
| 03545558 | USDT[0.0000000046123368] |
| 03545563 | USDT[2.000000000000000] |
| 03545564 | BNB[0.0000000704604800],BTC[0.0000000947144400],USD[0.0000008774006828] |
| 03545566 | TRX[0.0007770000000000],USD[0.0013059255000000],USDT[0.6896460000000000] |
| 03545570 | USDT[0.6696103420000000] |
| 03545576 | NFT (366784956834084772)[1],NFT (417126254160790787)[1],NFT (419910759723819317)[1],USD[0.0001899212242506] |
| 03545577 | USD[0.0000000100544700] |
| 03545585 | USD[0.0000000039462075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03545586 | SAND[1.00000000000000000],USD[1.2269382825000000] |
| 03545589 | USD[0.0000000092500000] |
| 03545591 | USD[0.0000000047183268] |
| 03545598 | USD[0.0000000076275534],USDT[0.0000000000553265] |
| 03545602 | SAND[2.0000000000000000],USD[0.0982051030625000] |
| 03545607 | USD[0.0099179550000000] |
| 03545610 | LTC[0.0000000005000000],USD[0.0000011332709100] |
| 03545614 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USDT[1.0680525000000000] |
| 03545617 | TRX[1.0000000000000000],USD[0.0359816048250000] |
| 03545625 | USDT[2.2774977000000000] |
| 03545628 | USD[0.0000000097787080],USDT[0.0225770450000000] |
| 03545629 | TRX[0.6122000000000000],USD[0.0046182491000000] |
| 03545634 | DYDX[0.0736432000000000],FTT[18.5842410000000000],LTC[1.9892000000000000],TRX[0.5738180000000000],USD[224.7521645097750000],USDT[0.0893359544240835],XRP[0.6343000000000000] |
| 03545639 | BOBA[3680.5721970000000000] |
| 03545643 | TRX[0.0000440000000000],USD[0.0052925035958332],USDT[0.0000000080811300] |
| 03545648 | USDT[1.4272000000000000] |
| 03545653 | USD[0.7233672718000000],USDT[0.0020517525000000] |
| 03545654 | AXS[0.0000000094655294],TRX[0.0000000061758528] |
| 03545658 | BULL[0.0040300000000000],USDT[0.0101869510000000] |
| 03545659 | BTC[0.0000001700000000],ETHW[0.2343988300000000],LUNA2[0.0801037205135000],LUNA2_LOCKED[0.0002420145315000],USD[0.0451036100000000],USTC[0.0146821400000000] |
| 03545662 | ETHW[4.9990500000000000],USD[0.0000000090509964],USDT[0.0000000065612700] |
| 03545666 | BTC[0.0000000046578271],USD[0.0000000018893514] |
| 03545670 | BTC[0.0000000020000000],ETH[0.0000000061299840],USD[29.5623268376407141] |
| 03545671 | NFT[344393861962454819][1],NFT[507392139807273073][1],TRX[0.7150530000000000],USD[417.5041860924420070],USDT[0.0000000071091829] |
| 03545672 | BTC[0.0000004437188 7],ETH[0.0000000084285 07],LINK[0.0000000021202258],PAXG[0.0000000019496180],TONCOIN[0.0000000005720520],USD[0.0002544510507872] |
| 03545677 | USD[0.0000000123901970],USDT[0.0000000055184585] |
| 03545682 | BTC[-0.0363478424823497],FTT[5221.7672310200000000],SRM[1.7240822400000000],SRM_LOCKED[48.1959177600000000],TRX[0.0793040000000000],USD[1054.5383619909737006],WRX[0.8916000000000000] |
| 03545685 | BTC[0.0000000028700000],USD[0.0943478801528380],USDT[0.0000000018829320] |
| 03545691 | ATLAS[400.0000000000000000],BTC[0.0000000022000000],CEL[0.0123530000000000],ETHW[0.0869834700000000],FTT[1.9996200000000000],LUNA2[0.0000000292295681],LUNA2_LOCKED[0.0000000682023256],LUNC[0.0063648000000000],POLIS[7.3000000000000000],SWEAT[2347.5538800000000000],USD[0.0000000078404750] |
| 03545692 | TRX[0.0025180000000000],USD[7511.3302654737935460],USDT[946.6031082170269720] |
| 03545693 | SRM[0.9970469500000000],SRM_LOCKED[13.0029530500000000],USD[0.7745574300000000] |
| 03545694 | APT[0.0000000506955536],SOL[0.0000000073244868] |
| 03545702 | NFT[320434183423874605][1],NFT[363533570753810820][1],NFT[417209686813967997][1],USD[0.0000000068462160],USDT[0.0000000013920695] |
| 03545703 | USD[0.0007207990466440] |
| 03545716 | BTC[0.0994329190000000],GMT[9.9981000000000000],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],LUNC[250000.0000000000000000],SOL[0.9966708400000000],USD[6.9161918800000000],USDT[77.2053500025816116] |
| 03545717 | BTC[0.0124536300000000] |
| 03545718 | BOBA[59.4000000000000000],USD[0.0354095800000000] |
| 03545720 | USD[0.0076038731544530] |
| 03545722 | TONCOIN[0.0000000007608503],USD[0.0000000362179493] |
| 03545731 | USD[0.0000000055040600] |
| 03545738 | BAO[1.0000000000000000],USD[0.0000032276458068] |
| 03545740 | BTC[0.0000000101471297],EUR[0.0001354382609114],LUNA2[0.4695635874000000],LUNA2_LOCKED[1.0956483710000000],LUNC[102248.4597760000000000],USD[0.9320788177794177],USDT[0.0000000050722645] |
| 03545741 | USD[0.0332200923000000] |
| 03545746 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000002395549] |
| 03545748 | USD[0.0308542490375000] |
| 03545750 | USD[0.0000909554218600] |
| 03545770 | USD[0.0706064536000000] |
| 03545778 | USD[0.0000000050000000] |
| 03545780 | TONCOIN[425.3441975200000000],USDT[0.0000000273601112] |
| 03545781 | TONCOIN[0.9958831600000000],USD[0.0000000329662004] |
| 03545782 | USD[30.0000000000000000] |
| 03545785 | SAND[1.0000000000000000],USD[4.7225804389364600] |
| 03545786 | LUNA2[0.0026922816610000],LUNA2_LOCKED[0.0062819905430000],LUNC[586.2500000000000000],USD[-0.0068932144088052] |
| 03545788 | USD[0.0468994980000000] |
| 03545811 | APT[0.0006393007266251],BUSD[0.8198920000000000],ETH[0.0000000083942800],ETHW[0.0000000001362210],TRX[0.0001700000000000],USD[0.0000000006184470],USDT[0.0000000093727432] |
| 03545812 | BNB[0.0017174800000000],ETH[0.0000357400000000],GAL[0.0269175800000000],LUNA2[0.0183656385000000],LUNA2_LOCKED[0.0428536231600000],NFT[290312850871656908][1],NFT[414824077008387371][1],NFT[438564972783514667][1],NFT[454297639608545935][1],NFT[488146624879233698][1],NFT[507623695151220968][1],NFT[548967252542657520][1],TRX[0.0001800000000000],USD[0.2339500638233109],USDT[2.4960701221835301] |
| 03545817 | TRX[0.0003700000000000],USD[0.9885225371398336000000000] |
| 03545821 | NFT[321582697369623603][1],NFT[404603806421948769][1],NFT[562556692851123983 6][1],USD[0.0000000057072068],USDT[0.0000000043741825] |
| 03545831 | USD[0.0007269875750000] |
| 03545835 | SAND[3.0000000000000000],USD[0.1357594687500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03545836 | NFT (28973489925223055556)[1],NFT (52468083285200403 7)[1],USD[0.0000221089952550],USDT[0.0000000036839484] |
| 03545840 | USD[0.7950462261771300],USDT[0.0000000086581066] |
| 03545847 | FTT[780.00000000000000000],SRM[10.1030064700000000],USD[3184.3267507389900000] |
| 03545848 | NFT (35420681911893503 1)[1],NFT (43007623844051104 8)[1],NFT (52654771934914570 5)[1],USDT[1.2963410015902900] |
| 03545859 | USD[0.0583210767250000] |
| 03545861 | TRX[0.0000010000000000],USD[0.0000001209356 80],USDT[0.0000000076563206] |
| 03545864 | BTC[0.0000000089603600],ETH[0.0000000586 35000],ETHW[0.0000000055314100],FTT[25.0000000000000000],SOL[229.1435825500000000],USD[0.0000073247316665],USDT[0.0000000049049440] |
| 03545866 | USD[0.0028548948000000] |
| 03545874 | HT[0.0000000064000000] |
| 03545876 | BAO[2.0000000000000000],ETHW[8.7676507900000000],USDT[0.0000000458072120] |
| 03545883 | USD[0.0000000969138624] |
| 03545884 | GARI[34.0000000000000000],USD[0.0000000018005760] |
| 03545885 | RAY[1052.0918980500000000] |
| 03545888 | USDT[0.0000000078591882] |
| 03545893 | LTC[0.0005731000000000],USD[0.0527504538693930],USDT[0.0020193150000000] |
| 03545894 | USD[0.0000054621159612] |
| 03545901 | NFT (29033328541215570 9)[1],NFT (29764937775541389 3)[1],NFT (30462374608770753 5)[1],NFT (33471076662724942 9)[1],NFT (39261508043466385 9)[1],NFT (43141736884686824 1)[1],NFT (52310972650186982 0)[1],TRX[0.0007820000000000],USD[0.0000000060665469],USDT[0.0000000074036854] |
| 03545902 | TRX[0.0016670000000000],USD[179.8923555142899900],USDT[47.0710434116573250] |
| 03545904 | ETH[0.0006035300000000],ETHW[0.0006035300000000],USD[-0.3190788744030701],USDT[0.0000000087023634] |
| 03545905 | LUNA2[0.0918291924900000],LUNA2_LOCKED[0.2142681158000000],LUNC[19996.0000000000000000],SOL[45.8871826100000000],TRX[0.3342533000000000],USD[7.1778223710965714],USDT[0.0000000080318777],XRP[22966.4058000000000000] |
| 03545906 | SOL[0.0000000471940600],TRX[2625.3175147864449320],USD[47.6476621530712990],USDT[0.5548814275000000] |
| 03545923 | APT[0.0000000078295138],BNB[0.0000000004224000],ETH[0.0000000069340000],TRX[0.0001500000000000],USDT[0.0000000817426810] |
| 03545933 | DOGE[2.9994300000000000],SOL[5.3890753200000000],SOS[199962.0000000000000000],USD[0.0381935000000000] |
| 03545936 | USD[0.0003529700000000] |
| 03545937 | BTC[0.0003201600000000] |
| 03545942 | BNB[0.0000000024000000],BTC[0.0000000049255 00],ETH[0.0000000126254 00],LUNA2_LOCKED[7.5700000000000000],LUNC[0.0000000099654344],MATIC[-0.0000000071362 24],USD[0.0000267129215 95],USDT[0.0000003424349 75],USTC[0.0000000003707707],XRP[3673.9918342065253692] |
| 03545943 | SRM[1.2929891000000000],SRM_LOCKED[7.7086343500000000],USD[0.0909763600000000],USDT[0.0909713700000000] |
| 03545944 | EUR[0.0000000558837340],LUNC[0.0000000096737546],SOS[0.0000000047948700],USD[0.0036734672698753] |
| 03545957 | ETH[0.0000001345870000],ETHW[0.0000001345870000] |
| 03545961 | BAO[2.0000000000000000],USD[0.1318124558472345] |
| 03545962 | TRX[0.0007780000000000],USD[0.0000240544013280],USDT[0.0013050945000000],XRP[0.9591740000000000] |
| 03545967 | BTC[0.0010000000000000] |
| 03545975 | USD[0.0008764050000000] |
| 03545976 | USD[30.0000000000000000] |
| 03545978 | LUNC[0.0008480000000000],TRX[86.0771020244937700],USD[0.0052427232618361],USDT[0.0000000027316960] |
| 03545979 | USD[30.0000000000000000] |
| 03545980 | TONCOIN[0.0800000000000000],USD[0.0000000070000000] |
| 03545982 | USD[0.0005139362271692] |
| 03545984 | USD[0.0000000075782222],USDT[0.0000000055113567] |
| 03545986 | TRX[0.0015550000000000],USDT[0.0000000709456092] |
| 03545996 | EUR[2.4833956500000000],USD[0.7188855541575000] |
| 03546001 | TRX[0.0000010000000000],USD[0.0000000020624456],USDT[0.0003220000000000] |
| 03546002 | TRX[0.0023310000000000] |
| 03546004 | USD[0.0000000055000000] |
| 03546017 | ETH[0.0000000071687500],TRX[1.5239020000000000],USDT[2.6501231619250000],XRP[0.8988120000000000] |
| 03546018 | USD[0.0000000095349780] |
| 03546021 | USD[0.0192320363712494],USDT[0.0004444197500000] |
| 03546032 | USD[0.0012746687000000],USDT[5.5537983000000000] |
| 03546042 | NFT (32111911882056543 9)[1],NFT (33467951008850535 7)[1],NFT (34920821791243664 2)[1],NFT (47209116196078581 6)[1],SAND[9.9981000000000000],USD[33.9176809100000000] |
| 03546045 | USD[0.0172454062500000] |
| 03546046 | USD[0.0250775790000000] |
| 03546048 | USD[0.0000000085000000] |
| 03546049 | USD[0.0202390528892500] |
| 03546051 | SOL[0.0078269200000000],TRX[0.8643490000000000],USD[0.0395592608000000],USDT[0.0000000050500000] |
| 03546057 | TRX[0.0000010000000000] |
| 03546072 | SOL[0.0000005600000000],USD[0.0000000044473520],USDT[0.0000000272704389] |
| 03546077 | ENJ[0.0000004500000000],TONCOIN[0.0100000000000000],USD[0.0000000178321122],XRP[0.3437214583919220] |
| 03546095 | USD[0.0000000093822689],USDT[0.0000000079760000] |
| 03546097 | MATIC[9.9566140000000000],NFT (29805087383277768 2)[1],NFT (33844697204202151 7)[1],TRX[0.0010370000000000],USD[0.0080431472715925],USDT[0.8902591800000000] |
| 03546100 | ATOM[7.9984800000000000],DOT[16.9967700000000000],MANA[9.9981000000000000],SAND[84.9838500000000000],USD[18.4548450000000000],XRP[199.9620000000000000] |
| 03546103 | BTC[0.0000000085190000],ETH[0.0000000100000000],USD[1.8381842400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03546125 | TRX[0.1088821300000000] |
| 03546126 | USD[49.9069523450579200],USDT[0.0000000096092810] |
| 03546141 | BTC[0.0015233600000000],EUR[0.7629039441667180],USD[0.0014992935824593] |
| 03546143 | BNB[0.0000000096912679],USD[0.0000009536494938],USDT[0.0000000054619387] |
| 03546147 | NFT (292672743810060104)[1],NFT (313771565895198905)[1],NFT (395272788142909548)[1],NFT (507112295696018228)[1],TSLA[25.0002000000000000],USD[1595.2567983007543626] |
| 03546155 | USDT[0.0000000063442200] |
| 03546165 | USD[0.0049500607291196] |
| 03546168 | SAND[1.0000000000000000],USD[0.5189876197500000] |
| 03546169 | USD[0.0000000003251086] |
| 03546176 | APT[0.0000006000000000],KSHIB[50.0000000000000000],LTC[0.0086200000000000],SAND[1.0000000000000000],USD[0.0401996257500000],USDT[0.4791802455000000] |
| 03546178 | LTC[0.0000000020000000] |
| 03546179 | USD[0.0567397965366200] |
| 03546185 | USD[0.0057991177136780] |
| 03546186 | USDT[0.0000000080000000] |
| 03546187 | USD[0.0000000093396414],USDT[0.0000000073250642] |
| 03546194 | NFT (313979718973254495)[1],NFT (328115644721032106)[1],NFT (511409307138980711)[1],USD[0.0000000007641116],USDT[0.0000000022237990] |
| 03546196 | SAND[1.0000000000000000],USD[0.3112847004308300] |
| 03546199 | ETH[0.0000000015925700] |
| 03546201 | USD[0.0317831303924111] |
| 03546207 | SLP[0.5820000000000000],USD[0.0002627500600000],USDT[0.0000000064394755] |
| 03546208 | USDT[3.2623098975012400] |
| 03546209 | USD[0.0236651602500000] |
| 03546236 | ETH[0.0011810000236200],ETHW[0.0011810000236200],NFT (290913551470152716)[1],NFT (374537706392367095)[1],NFT (526438308965099859)[1] |
| 03546237 | USD[0.0248842884000000] |
| 03546241 | FTT[210.1100000000000000],USDT[804.3133258190000000],XRP[0.8080040000000000] |
| 03546248 | USD[0.0000000139612910],USDT[0.0000000073250642] |
| 03546253 | NFT (317404516332021226)[1],NFT (413505862251315146)[1],NFT (437169709690459675)[1],NFT (514929511828018584)[1],USD[0.0000000050000000] |
| 03546254 | SAND[1.0000000000000000],USD[0.0000000097407466],USDT[0.0000000071960672] |
| 03546258 | USDT[0.0000000008655898] |
| 03546259 | NFT (360294480787721845)[1],NFT (401986733505033645)[1],NFT (404884222388146220)[1],SAND[0.0017888600000000],USD[0.0016709682000000],USDT[0.0000000074164560] |
| 03546262 | DENT[1.0000000000000000],SOL[90.4947380900000000],USDT[0.0000001492593854] |
| 03546266 | BTC[0.0000000081680800],NFT (373018183177360092)[1],NFT (436717209550823863)[1],NFT (553217358483519245)[1],SOL[0.0000000037365005],TRX[0.0000000077657610] |
| 03546269 | USD[25.0000000000000000] |
| 03546271 | USD[0.0000000055000000] |
| 03546279 | USDT[0.8756000000000000] |
| 03546286 | ETH[0.0432567300000000],KIN[1.0000000000000000],NFT (293033822306514124)[1],NFT (324688744040206456)[1],NFT (328266770835327091)[1],NFT (375232182035452048)[1],NFT (379347865143228276)[1],NFT (410723098394865764)[1],NFT (418012334755564621)[1],NFT (424397920256506211)[1],NFT (489947683410096020)[1],NFT (527597850870202346)[1],NFT (529304933812095212)[1],NFT (536073198193610751)[1],NFT (558336903693586384)[1],NFT (563610474528554218)[1],USD[0.0000000042739432],USDC[4288.1871984300000000],USDT[3153.1353961750789300] |
| 03546287 | USD[0.0000000000003011249] |
| 03546289 | TRX[0.0000060028073974],USD[0.0000000513361662] |
| 03546297 | AKRO[1.0000000000000000],ANC[0.0000000092693948],APE[0.0000000061813098],AXS[0.0000000043690750],BAO[2.0000000000000000],BNB[0.0000005802296031],CEL[0.0003199858822474],DODO[0.0000000010877883],DOGE[0.0000000010877883],ETH[0.0000000066169150],FTT[0.0000000699844428],GALA[0.0000000098854496],GARI[0.0008154190373840],GMT[0.0000000984423960],GST[0.0006989080717646],KIN[3.0000000000000000],MATIC[0.0000000018450605],SOL[0.0000000699266641],STG[0.0005562001707714],TRX[1.0000000000000000],VGX[0.0013406221216648],YFI[0.0000000098732128],ZAR[0.0000000413423300] |
| 03546305 | USD[0.0209710792500000] |
| 03546313 | USD[0.0000000072500000] |
| 03546315 | NFT (403397178577824361)[1],NFT (428134886236236042)[1],NFT (543120546290517382)[1],USD[0.0000000095152749],USDT[0.0000000084768240] |
| 03546317 | USD[0.0000000065000000] |
| 03546325 | USDT[1326.5525493400000000] |
| 03546330 | BTC[0.0080984610000000],ETH[0.0419920200000000],ETHW[0.0419920200000000],USDT[17.7562480000000000] |
| 03546331 | USD[0.0000000047229481] |
| 03546332 | SOL[6.6700000000000000],USD[0.4516305775000000] |
| 03546337 | USD[0.1652449658302074] |
| 03546342 | FTT[0.4000000000000000],SOL[2.0670660000000000],USD[80.4191849300000000] |
| 03546348 | USD[0.2836986350000000] |
| 03546349 | USD[0.0153896035625000] |
| 03546352 | USD[0.0007779277475710] |
| 03546353 | BNB[0.0174371924587552],BTC[0.0000000019325222],ETHW[0.0000000092373543] |
| 03546355 | BTC[0.0000000167034954],LTC[0.1334072271683650],USD[0.0013170306143833] |
| 03546356 | NFT (325919056003169181)[1],NFT (388345447641827834)[1],NFT (421437096217934585)[1],NFT (423510519513410549)[1],NFT (440441039823108828)[1],NFT (446566864385208627)[1],NFT (472979435637116316)[1],NFT (536702753531755089)[1],TRX[0.0000010000000000],USDT[0.0001797900000000] |
| 03546357 | USD[0.0249046178250000] |
| 03546359 | USD[0.0000000060904380] |
| 03546362 | BTC[0.0014000900000000],USDT[1.9303505015000000] |
| 03546364 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03546376 | APE[1.0503973300000000],BTC[0.0000001300000000],ETH[0.0000087600000000],ETHW[0.0000087605587905],KIN[2.0000000000000000],USD[0.0072502900000000],USDT[0.0239072465230344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03546386 | NFT (3145576559151333040)[1],NFT (31912527135778294 7)[1],NFT (51423112188653109 6)[1],USD[0.0000061196718756] |
| 03546390 | USD[0.0000000059640634],USDT[0.0000000010470597] |
| 03546392 | USDT[0.0000074872487696] |
| 03546395 | USD[0.0000000019613210],USDT[0.0000000098751787] |
| 03546396 | USD[0.0000000073094320] |
| 03546398 | USD[0.0000000076534178],USDT[0.0000000035980336] |
| 03546402 | NFT (297577176230870425)[1],NFT (412216917086306112)[1],NFT (460033033398411949)[1],USD[0.0000000003220319],USDT[0.0000000002765340] |
| 03546403 | NFT (454210086766043418)[1],NFT (467728348840483844)[1],NFT (562422084212388095)[1],USD[0.0000000136061176],USDT[0.0000000093680040] |
| 03546411 | FTT[0.0983362000000000],NFT (363475655644380154)[1],NFT (366446088694193405 8)[1],NFT (378107701771587893)[1],USD[0.0000000097000000] |
| 03546419 | 1INCH[0.0000000017677670],ALGO[0.0000000029663714],BAO[2000.0000091475266824],BAT[0.0000000031324080],BOBA[0.0000000032122200],BTC[0.0000000017593195],DMG[4.0000000000000000],DOGE[1.0000000545610657],ETH[0.0000000008363 60086],ETHW[0.0000000012224113],KIN[1.0000000000000000],KSHIB[4.4742707200000000],NANO[0.0000000440254811],NEAR[0.0000000070663349],SAND[0.0000000088657 10],SHIB[2.6104838700000000],SOS[548384.1717338650000000],SPELL[10.0000007445136302],SUN[10.0000002198919374],TRX[1.0000000758171973],USD[0.2302373042649217],USDT[36.2906463119724336] |
| 03546425 | USD[30.0000000000000] |
| 03546433 | GOG[0.2084000000000000],TRX[0.0263010000000000],USD[0.0000000055000000],USDT[0.0000000054033595] |
| 03546434 | USD[0.0000038060716668] |
| 03546439 | USD[0.0067949764458568] |
| 03546440 | USD[0.0000000027500000] |
| 03546442 | USD[30.0000000000000000] |
| 03546447 | ETH[0.0000000093601000],FTT[25.0049124000000000],TRX[0.0000030000000000],USDT[0.0000053580707104] |
| 03546449 | USD[25.0000000000000000] |
| 03546454 | ETH[0.0110000000000000],ETHW[0.0110000000000000],FTT[25.0000000000000000],LOOKS[0.0000000100000000],MATIC[6.0000000000000000],USD[6.8604576256060000],USDT[0.0080162310000000] |
| 03546463 | USD[0.0005343146684328] |
| 03546465 | ATLAS[0.0000000058245600],USD[0.0000000085320558],XRP[0.0000000100000000] |
| 03546469 | BAO[1.0000000000000000],NFT (308239619052456302)[1],NFT (318891880348743306)[1],NFT (376227196579228287)[1],USD[0.0000000037128576] |
| 03546470 | ETH[0.0186453600000000],ETHW[0.0186453600000000],NFT (456634514113032585)[1] |
| 03546475 | TONCOIN[0.0700000000000000],TRX[0.0000000067022168],USD[0.0487682815001788] |
| 03546478 | ETH[1.0000000081861651],MATIC[0.8162516000000000],TRX[-0.5933566132430310],USD[-0.4655935341195819],USDT[0.0877400679000000] |
| 03546479 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (434944023510507531)[1],NFT (468931201387212358)[1],TONCOIN[0.0000000100000000],USDT[0.0000000062871361] |
| 03546484 | TONCOIN[116.9626095000000000] |
| 03546487 | BTC[0.0001000000000000],ENJ[0.9819500000000000],ETH[0.0001589100000000],ETHW[0.0001589100000000],LOOKS[0.0000000100000000],USD[-1.5016774352542671],USDT[0.0003246425724530] |
| 03546488 | USD[0.0000000002500000] |
| 03546490 | TRX[151.1938998000000000],USD[0.0000000014948928] |
| 03546491 | ETH[0.0036191200000000],ETHW[0.0035780500000000],EUR[0.0000133738656824],KIN[1.0000000000000000] |
| 03546497 | USD[0.0000000370041370],USDT[0.0000000049572135] |
| 03546499 | TRX[24.0000010000000000] |
| 03546503 | USD[0.0007039808606550] |
| 03546504 | USD[0.0000000011252268] |
| 03546506 | BTC[0.0004347480000000],USD[0.0000000014920000],USDC[83.5576877000000000],USDT[0.0000000069023498] |
| 03546508 | BNB[0.0000002010524000],MATIC[0.0000000060532400],NFT (357994275659231069)[1],NFT (362419472270576653)[1],NFT (362557553857253900)[1],TRX[0.0015540093977433],USD[0.0000000061884620] |
| 03546509 | USD[0.0010566527650000] |
| 03546510 | USD[0.0124595990750000] |
| 03546516 | USD[25.0000000000000000] |
| 03546519 | BNB[0.0112047481549849],ETH[0.0002069900000000],ETHW[0.0002069868106616],LUNA2[0.0000000249549826],LUNA2_LOCKED[0.0000000582282927],LUNC[0.0054340000000000],USD[-2.0764491534005529],USDT[0.0000000064485222] |
| 03546520 | USD[0.0373188230000000] |
| 03546522 | FTT[155.7681146100000000],PSY[0.5537450500000000],USD[83.5354975280000000],USDT[162.4612787165690733] |
| 03546526 | FTT[25.0950600000000000],LUNA2[0.6789291000000000],LUNA2_LOCKED[83.2508345700000000],LUNC[1.9300000000000000],TRX[0.0001240000000000],USD[0.0000000084569360],USDT[0.0000000226528437] |
| 03546530 | USD[0.0000000097500000] |
| 03546532 | BTC[0.0000641280000000],USD[-0.0043156187565521],USDT[0.2550131885449445] |
| 03546533 | SHIB[2594875.1216347700000000],SOL[0.0568686890000000],USD[-1.1157678535476936] |
| 03546536 | USD[0.0245880317500000] |
| 03546538 | BAO[2.0000000000000000],FTT[0.7797314700000000],KIN[1.0000000000000000],USD[0.5431872535263905],USDT[0.0000000006510748] |
| 03546542 | USD[0.0471427514500000] |
| 03546543 | LOOKS[1.5862283400000000],USD[0.0000000486647662] |
| 03546555 | TRX[0.0000000088452910],USD[0.0293118077514690] |
| 03546556 | USD[0.0160091049620548] |
| 03546560 | FTT[0.0325580037300000],NFT (434921680822801481)[1],USDT[0.6398025712500000] |
| 03546572 | FTT[0.0201260400000000],NFT (312425044858040619)[1],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[0.0000000096064702],USDT[0.0000000012866637] |
| 03546573 | USD[0.6424721500000000],USDT[0.0000000984131 65] |
| 03546574 | BTC[0.0255400000000000],ETH[0.0109194700000000],ETHW[0.0000005200000000],EUR[12.4108670763221271],KIN[2.0000000000000000],LINK[86.3754451700000000],TRX[0.0007770000000000],UNI[51.7599792600000000],USDT[0.0000000084730700] |
| 03546576 | USD[0.6520332025000000] |
| 03546578 | USD[0.0434627319125000] |
| 03546582 | XRP[0.0000000100000000] |
| 03546588 | USD[0.0074475817365765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03546590 | FTT[0.000000000644498207],GALA[100.535363260000000000],LUNA2[0.0291102808300000000],LUNA2_LOCKED[0.0679239886100000000],LUNC[617.641792789255088400],TONCOIN[6.80000000000000000000],USD[0.01907451501414540],USDT[0.000000009467033600] |
| 03546591 | USD[30.000000000000000000] |
| 03546599 | USD[0.000000009313693],USDT[0.000000009159550000] |
| 03546601 | AVAX[0.20000000000000000],BNB[0.0000000079621250],FTT[0.000000045502726],HNT[4.598812000000000000],LINK[1.09980200000000000],LUNA2[0.342653069000000000],LUNA2_LOCKED[0.79952382740000000],LUNC[74613.427165200000000000],USD[164.472858918401000],USDT[0.0017398009603000] |
| 03546606 | ETH[0.000091300000000],XRP[93037.654332630000000] |
| 03546610 | AUD[0.000006120930945] |
| 03546611 | USD[0.000000067209024],USDT[0.0000000145477514] |
| 03546613 | USD[0.000000027569888] |
| 03546617 | AUD[0.000000328744060],BTC[0.000000083682015],USD[0.000000062917248],USDT[0.000000059204238] |
| 03546618 | NFT[386477147620961727][1],NFT[486480499245407266][1],NFT[502115693911827818][1],USDT[0.0000000009169911] |
| 03546619 | USD[0.006629991415430] |
| 03546623 | NFT[400663447047753743][1],NFT[448422287439128613][1],NFT[547087448672839154][1],SAND[1.00000000000000000],SHIB[8671.522719380000000000],USD[0.0029044137303546] |
| 03546624 | USD[0.0000047550000000] |
| 03546627 | LTC[0.002400000000000],SOL[0.0067681400000000],TRX[5.00020300000000000],USD[-66.1345115800092074],USDT[79.996258819000000000] |
| 03546630 | USD[214.354785000000000] |
| 03546634 | NFT[448344515852294865][1],NFT[527360535289023320][1],SAND[1.00000000000000000],USD[4.148446843500000],USDT[0.0000000004602534] |
| 03546637 | USD[0.002470394015186] |
| 03546641 | APT[0.00008400000000],BNB[0.0000058000000000],CHZ[0.0029101300000000],DOGE[0.00196547000000000],ETH[0.00000001132622],FTM[0.000400120000000000],FTT[25.195212000000000000],MATIC[0.000012360000000000],NFT[343369655544043258][1],NFT[382044389034216630][1],NFT[518069341219619831][1],NFT[520016299686867173][1],SOL[2.499634580000000000],USD[785.202421146638966),XRP[438.769130940000000000] |
| 03546645 | USD[0.013570482675000] |
| 03546646 | BTC[0.0326915400000000] |
| 03546647 | NFT[0.394706000000000000],USD[19.068904809250000] |
| 03546648 | TONCOIN[4.270000000000000000],USD[0.120223870000000000] |
| 03546651 | AAVE[0.369937610000000000],ADABULL[0.976400000000000000],AKRO[2259.825297690000000000],ALGO[84.964419000000000000],ATOM[5.802448870000000000],AVAX[1.999778300000000000],BAR[0.099400000000000000],BCH[0.000000040000000],BNB[0.169916440000000000],BNBBULL[0.008478000000000000],BTC[0.025279312591091 5],CEL[0.056760000000000000],CITY[0.098640000000000000],CRO[2349.903956370000000000],DEFIBULL[9.900000000000000],DFL[9.409374780000000000],DOGE[309.825904220000000000],DOT[5.199120420000000000],EN J[79.969288000000000000],FTM[117.983614980000000000],FTT[4.000179600000000000],GODS[0.097380000000000000],GOGO[0.994140000000000000],HNT[0.098320000000000000],JOE[0.992000000000000000],LDO[25.992441320000000000],LINK[4.493708240000000000],LTC[0.000004930000000],LTCBULL[960.200000000000000000],MATH[0.081440000000000000],MATIC[34.986484200000000000],MER[571.626197430000000000],NEAR[26.396974470000000000],ORCA[0.999027360000000000],PROM[0.009854000000000000],SHIB[29936 4.278181440000000000],SKL[0.953000000000000000],SOL[0.949951320000000000],SPA[700.726456270000000000],STMX[1181.477796860000000000],SUSHI[0.463697680000000000],SXP[0.768500000000000000],TOMO[0.095960000000000000],TRU[0.983400000000000000],TRX[876.602177970000000000],UNI[4.549026000000000000],USD[33.303983457181 75961],WBTC[0.0024012000000000],XRP[222.377833920000000000] |
| 03546654 | NFT[326195524168038256][1],NFT[408529417739996062][1],NFT[411469181877261994][1],USD[0.000000009706622 0],USDT[0.000000008067389] |
| 03546666 | USD[0.131420034673556] |
| 03546667 | BLT[536.892600000000000000],BTC[0.0107978400000000],USD[0.3745000000000000] |
| 03546678 | USD[0.000000077671712] |
| 03546679 | USD[0.000000052500000] |
| 03546684 | USD[2.074041750000000] |
| 03546688 | USDT[0.000002268998761 0] |
| 03546693 | USD[0.758592505163634 4],USDT[0.0000011229541704] |
| 03546695 | NFT[304369626355085359][1],NFT[338410413539741931][1],NFT[459199762071793836][1],USD[0.000000007500000 0] |
| 03546701 | EUR[100.000000000000000],USD[30.000000000000000] |
| 03546708 | TRX[0.000000018591000],USD[0.000030590584351],USDT[0.0000000016324689] |
| 03546714 | AVAX[0.00000001408980 62],BNB[0.0000000126042668],BTC[0.0000000061600000],LUNA2_LOCKED[0.00000001330249 67],SOL[0.000000029400000],USD[0.000000087885563],USDT[0.00247407794873 53] |
| 03546720 | USD[0.000700913698695 5] |
| 03546722 | USD[0.037936820000000] |
| 03546724 | EUR[0.000001129270576 8] |
| 03546725 | USD[0.000000091949233] |
| 03546728 | USD[0.016079782600000] |
| 03546729 | USD[0.021929287500000] |
| 03546744 | BNB[0.0000000083116600],ETH[0.000000008461072 0],ETHW[0.000000008461072 0],FTT[-0.000000009100758],TONCOIN[0.000000049505100],TRX[1290.000000000000000000],USD[0.000000141723284],USDT[0.0686547527706645] |
| 03546751 | AKRO[7.000000000000000000],BAO[13.000000000000000000],BNB[0.0000000095828 83],BTC[0.0360712600000000],ETH[0.614246300000000000],ETHW[0.548552360000000000],KIN[18.00000000000000000],SLP[0.0028068200000000],TRX[0.0007600000000000],UBXT[1.000000000000000000],USDT[39.238460936329575 5] |
| 03546752 | USD[0.000000006667406],USDT[0.000000020570644] |
| 03546756 | DOGE[30.000000004625800],ETH[0.000000051864600],MATIC[6.193803101788720 0],NFT[305728515919574071][1],NFT[490798690005627467][1],NFT[529358156823707836][1],NFT[562661072284419678][1],NFT[576104573060157815][1],TRX[0.0015540000000000],USD[-0.816600986500000],USDT[0.000000009774828] |
| 03546759 | ATLAS[219.998000000000000000],SOS[199580.000000000000000000],USD[0.261332865250000] |
| 03546762 | LUNA2[0.005596400780000],LUNA2_LOCKED[0.013058268490000],LUNC[89.740000000000000000],USD[0.0000000190000000],USTC[0.733860000000000000] |
| 03546765 | BRZ[99.894955015584740 0],BTC[0.00405742439112 00],ETH[0.028999600000000 0],ETHW[0.028999600000000 0],FTT[0.69986000000000000 0],RAY[10.25650900000000 00],USD[21.2540821377727 0370000000000],USDT[532.633352614000000 0] |
| 03546767 | AAVE[0.5330179100000000 0],AUD[0.0000011761424641 ],BF_POINT[200.000000000 000000],ENS[26.503717030 0000000],ETH[0.0000481024 31852 8],ETHW[0.000000008 5057517],KIN[1.00000000000 0000000],LINK[9.7889863800 00000000],USD[10.356926670 000000] |
| 03546770 | USD[0.016397664958672 0] |
| 03546781 | USD[0.000000072002144] |
| 03546783 | TONCOIN[442.106974370000000000],UBXT[1.000000000000000000],USDT[3.839238730000000000] |
| 03546784 | NFT[331915970999889813][1],NFT[475401983508379522][1],NFT[527730755115197284][1],USD[0.0571225757500000] |
| 03546785 | USD[0.000000009460521 5] |
| 03546788 | USD[0.000000006725583],USDT[0.000000003068356] |
| 03546792 | BUSD[3.823321800000000 00],USD[0.0000000807394 00],USDT[0.000000006218262],XPLA[0.0019728200000000 00] |
| 03546796 | USD[0.000000006074602],USDT[0.000000046220615] |
| 03546797 | USD[0.319528410000000 00],USDT[0.7455742061896090 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03546806 | USD[0.0304379280000000] |
| 03546808 | USD[0.0060115317564607] |
| 03546814 | USD[0.0129409282375000] |
| 03546817 | EUR[0.0000000117898485] |
| 03546818 | USD[30.0000000000000000] |
| 03546825 | SAND[1.1998100000000000],TRX[0.9842300000000000],USD[0.0000000012000000] |
| 03546831 | BNB[0.0000000057526622],TRX[0.0000010000000000] |
| 03546834 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000150277099] |
| 03546840 | SAND[2.0000000000000000],USD[0.2426010000000000],USD[1.2314295697500000] |
| 03546843 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 03546844 | TRX[0.0000010000000000],USD[0.0064691333611412] |
| 03546846 | USDT[3.6485767020000000] |
| 03546847 | LOOKS[0.0000001000000000],USD[0.0000000041862527],USDT[0.0000000053454617] |
| 03546849 | BTC[0.0000000072478100],ETH[0.0000000087826612],LTC[0.0000000108597016],MATIC[0.0000000091000000],TRX[171.4155702286592612] |
| 03546853 | TRX[0.0007880000000000],USD[0.0000000023215906],USDT[0.0000000073250642] |
| 03546864 | BNB[0.0000000306165620],ETH[0.0000000040000000],ETHW[0.0000000040000000],FTT[25.4000515000000000],LOOKS[0.0000001000000000],LUNA2[0.0000000262419966],LUNA2_LOCKED[0.0000000612313253],LUNC[0.0057142500000000],NFT[330472478151203059][1],NFT[431040478828967270][1],TRX[0.0000670000000000],USD[0.0003443471879646],USDT[0.0000000402145120] |
| 03546866 | USD[0.0509603630875000] |
| 03546867 | USD[0.0000000052500000] |
| 03546868 | USD[0.0623542222280100] |
| 03546873 | NFT[312333535342659794][1],NFT[327229424195496914][1],NFT[360486656547007625][1],NFT[367192238241188566][1],NFT[486931438831892110][1],NFT[497869144810256930][1],TRX[0.2888890000000000],USD[0.0000000097186245],USDT[1.3634951158784724] |
| 03546879 | USD[0.0050083491386534] |
| 03546880 | NFT[435172287127448348][1],NFT[449112003422154443][1],NFT[519842727519624011][1],USD[0.0000000004909646],USDT[0.0000000089208321] |
| 03546883 | TONCOIN[274.4000000000000000],USD[1748.5630614000000000] |
| 03546899 | DOGE[1397.3790000000000000],FTT[0.1070849300000000],SKL[981.8879000000000000],USD[6.0000003152454502] |
| 03546907 | USD[0.0000000089220250] |
| 03546908 | USD[0.0000000068492800],USDT[0.0000000049549236] |
| 03546915 | NFT[425190611166629360][1],NFT[490013872792959676][1],NFT[528901042221745127][1],USD[0.0243843242500000] |
| 03546920 | ETHW[0.0007869500000000],USD[0.0536264352000000] |
| 03546923 | USD[26.4621584700000000] |
| 03546925 | BAO[1.0000000000000000] |
| 03546932 | BTC[0.0051983600000000],USD[23.4685285095588235],USDT[0.0000000091866978] |
| 03546934 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[295152821470995253][1],NFT[374993139132240496][1],NFT[509838285590702331][1],TRX[0.0000430000000000],USD[0.0066895485639418],USDT[0.0567796144503322] |
| 03546938 | USD[0.0463100820000000] |
| 03546939 | SRM[0.0307486000000000],SRM_LOCKED[10.6574772500000000],USD[0.0931657596123698] |
| 03546940 | USD[0.0020513740775756],USDT[0.0000000055175934] |
| 03546943 | ETH[0.0000018700000000],ETHW[0.0000018694188270],USD[1.9167082000000000] |
| 03546951 | USD[0.0000000061199510],USDT[0.0000000073250642] |
| 03546957 | FTT[3.1995200000000000],USDT[2.6463259500000000] |
| 03546958 | AKRO[2.0000000000000000],BAO[0.0000000035377920],DENT[1.0000000000000000],ETH[0.0000027680808129],ETHW[0.0580671386137232],EUR[0.0095917739588001],KIN[11.0000000000000000],STETH[0.0000012398287714],TRX[7.0000000000000000],USD[0.0002352055566721],USDT[0.0000000121491441] |
| 03546960 | ETH[0.0009700100000000],ETHW[0.0009700100000000],USD[1802.1328854030000000] |
| 03546961 | BTC[0.0000040446938129],FTT[0.0000000038986691],MATIC[0.0000000074315978],USD[0.0022169957926909],XRP[0.0000000089753324] |
| 03546962 | USD[0.0000000043168572],USDT[0.0000000073250642] |
| 03546966 | AKRO[1.0000000000000000],AVAX[25.4393664000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],KIN[2.0000000000000000],SOL[5.3682830400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0604796599726361] |
| 03546968 | AUD[0.0001953473688458],BNB[0.0000000062000000],BTC[0.0011164240000000],USD[0.0000000167266376] |
| 03546969 | USD[0.7595000069472511],XRP[0.0000000056123654] |
| 03546972 | BTC[0.0000077040000000],ETH[0.5293678600000000],ETHW[2.0478475747993060],LUNA2[0.0030114554441000],LUNA2_LOCKED[0.0070267293689000],LUNC[1.0000000000000000],USD[0.0000001329702090],USDC[1858.3860232400000000],USDT[0.5511428483213156],USTC[0.4256360000000000] |
| 03546975 | NFT[388999099195406491][1],NFT[403414691834577149][1],USD[0.0005592451316612],USDT[0.0002570580756968] |
| 03546976 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0024819900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0592761553300000],LUNA2_LOCKED[0.1383110291000000],LUNC[12907.5076222644411700],UBXT[1.0000000000000000],USD[69.9379659141675368] |
| 03546983 | LOOKS[0.4618008700000000],USD[0.2467281641102129],USDT[0.0000000091666829] |
| 03546987 | USDT[1.4296433950000000],XRP[0.0940000000000000] |
| 03546988 | CRV[0.0000000068370268],GBP[0.0000224666396406],USD[0.0000000052654352],USDT[0.0000000018731901] |
| 03546990 | BNB[0.0000001000000000],ETH[0.0000000854800],USDT[0.0000000050000000] |
| 03546991 | USD[0.0009626779430636] |
| 03546993 | BTC[0.0000020300000000],CEL[1.0361359000000000],FIDA[1.0138576700000000],TRX[0.0000980000000000],USDT[0.0404278484814154] |
| 03546998 | USD[0.0000009285520999] |
| 03546999 | USD[0.0333048282500000] |
| 03547001 | ETH[0.0000011300000000],ETHW[0.0000011300000000],EUR[0.0095145962332042],KIN[1.0000000000000000],USD[0.0055083894298744] |
| 03547006 | BNB[0.0000000087032000] |
| 03547012 | BNB[0.0000000070000000],BTC[0.0000040057600000],ETH[0.0008307000000000],ETHW[0.0008307000000000],FTT[18.2572690000000000],LUNA2[27.9389460800000000],LUNA2_LOCKED[65.1908741800000000],LUNC[6083764.3307904170000000],MATIC[1009.4942200000000000],SOL[21.0000000000000000],TRX[0.0000050000000000],USD[0.5983535135150000],USDT[605.2234740627384568] |
| 03547013 | BTC[3.7340000000000000],EUR[0.2190004900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03547022 | USD[0.0038130131615984],USDT[0.0000242051444518] |
| 03547029 | AUDIO[182.205093950000000],BAO[3.000000000000000],BTC[0.0000000071951400],DOT[0.0000000011078400],ETH[0.000000035025600],ETHW[0.6004420235025600],EUR[0.0000119631509854],HNT[5.0619922200000000],MANA[80.980041790000000],RUNE[108.908599491646198],SOL[2.092870860711968],TRX[1.0000000000000000000.0],USD[29.7000495660093000] |
| 03547035 | USD[0.4645200325000000] |
| 03547037 | USD[25.0000000000000000] |
| 03547039 | USD[0.0000000079273284],USDT[0.0000000075381635] |
| 03547043 | AKRO[3.000000000000000],ATLAS[135811.543362420000000],BAO[5.000000000000000],CHR[5572.236441340000000],CRV[984.707333620000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],LEO[127.570030440000000],MATH[2.000000000000000],RUNE[45.705700480000000],SAND[946.70834278500000000],UBXT[5.000000000000000000],USD[243.572964356126694 0],USDT[0.0000000833102141] |
| 03547046 | USD[0.0000000770198440],USDT[0.0000000073250642] |
| 03547048 | GALFAN[0.0569800000000000] |
| 03547049 | USDT[72.2859230637932728] |
| 03547052 | ETH[0.0015559614000000],FTT[0.0036830366083725],NFT[32308602853227 8742][1],USD[0.0261105872420338],USDT[0.0000000070655496] |
| 03547054 | USDT[0.0000331350312576] |
| 03547058 | USD[0.0000000071200412] |
| 03547062 | USD[0.0235936562500000] |
| 03547063 | BTC[1.083338486885777 1],ETHW[0.0171387000000000],EUR[0.0002736129259 82],USD[1.1792315831293452],USDT[0.0000000081159996] |
| 03547064 | CTX[0.0000000010332588],ETH[0.0000000006585544],FTT[0.0000000092427264],NFT[39485831842733 2356][1],NFT[48128190815486 0682][1],USD[0.0000120096632 87],USDT[0.0000000047212083],WAXL[0.0000000078505816] |
| 03547072 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0076522635100000] |
| 03547076 | USD[10.0000000000000000] |
| 03547080 | BAO[1.000000000000000],DOGE[32.6367476400000000],EUR[0.0000000014397364],KIN[20889.910173380000000],LINA[33.039676680000000],RSR[44.332627700000000],SHIB[195160.0312256000000000],SPELL[79.3187471400000000],SUN[54.1880890200000000] |
| 03547082 | NFT[41457389891278453 7][1],NFT[55718911705021 5643][1],NFT[56849769019552 9273][1],USD[0.0484425857500000] |
| 03547086 | NFT[31389016893435344 0][1],NFT[35260774088027613 1][1],NFT[51865810195595 9850][1],USD[0.0000000042261094],USDT[0.0000000045587408] |
| 03547088 | USD[0.0000000050000000] |
| 03547089 | SRM[0.7425054100000000],SRM_LOCKED[13.2574945900000000],USD[0.0031055549427500],USDT[6514.2052609533000000] |
| 03547094 | ETH[0.0000000096691294],JOE[0.1055061000000000],USD[1.0210834050000000] |
| 03547102 | USD[0.0000000089452395] |
| 03547125 | TRX[0.7000010000000000],USD[-0.0222725944750000] |
| 03547134 | USD[0.0002014600000000],USDT[300.0000000000000000] |
| 03547135 | BTC[0.0905085269451200],DOT[8.0254738737344076],ETH[1.9643533657637396],ETHW[1.9560299392069196],FTT[2.9994300000000000],GMT[88.2494890809008200],MATIC[52.9718426199777600],USD[320.3056402201128000] |
| 03547137 | USD[8.4553833378000000] |
| 03547145 | ETH[1.9015415800000000],ETHW[1.9015415802909677] |
| 03547147 | REN[4.0000000000000000],USD[0.4328309826000000] |
| 03547150 | USD[0.0554632863250000] |
| 03547151 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT[57526023415771 2938][1],TRX[0.0000010000000000],USD[0.0005419854008008],USDT[0.0000000006191490] |
| 03547152 | USD[0.0000000044000000] |
| 03547156 | BAO[16.000000000000000],DENT[3.000000000000000],KIN[21.000000000000000],LUNA[20.000003876624920],LUNA2_LOCKED[0.0000079045458150],LUNC[0.7376706400000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0000006332108 5],USDC[88.7469450600000000],USDT[0.00000082144506] |
| 03547170 | SHIB[1637577.504792430000000],TRX[0.0000001000000000],USD[0.0000000546580052],USDT[0.0000000009016600] |
| 03547177 | SGD[0.0000000072925690],TRX[0.0050350000000000],USDT[0.3657148655437436] |
| 03547181 | SPELL[0.0000000064130000],USD[0.1552091397105120] |
| 03547192 | ATLAS[23479.700000000000000],EUR[700.000000000000000],USD[0.0639875677500000],XRP[99.980000000000000] |
| 03547194 | USD[0.0654915181000000] |
| 03547197 | SAND[0.0817360800000000],USD[0.0047288657884093],USDT[0.0000003182556896] |
| 03547200 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03547203 | TONCOIN[0.0300000000000000],USD[0.3798036233272520] |
| 03547204 | USD[0.0444749666875000] |
| 03547217 | USD[0.3645083819000000] |
| 03547220 | ETH[0.0000000084845100],NFT[29631985138299 2802][1],NFT[45512346270634 6256][1],NFT[47569109120825 7345][1],TRX[0.0000060077420128],USD[0.0000000015844367] |
| 03547221 | USD[0.1506680076055818] |
| 03547222 | BAO[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],USDT[0.0000079989665893] |
| 03547224 | USD[0.0000000050000000] |
| 03547225 | TONCOIN[0.0517600000000000],USD[0.0000000162291836],USDT[0.0000000078799928] |
| 03547237 | TRX[0.3624147700000000],USD[0.0085403885854269] |
| 03547239 | TRX[0.0000010000000000],USD[0.0023343424580663],USDT[-0.0016068331265425] |
| 03547258 | ETH[0.0101291590007870],ETHW[0.0101291590007870] |
| 03547281 | USD[0.0671430111750000] |
| 03547285 | AKRO[1.000000000000000],ATOM[0.4045521900000000],BAO[8.000000000000000],BTC[0.0021822000000000],CHZ[41.386257520000000],ETH[0.0213069700000000],ETHW[0.0210468600000000],EUR[0.1697492478867430],GARI[3.800904030000000],KIN[8.000000000000000],LINK[0.8877217400000000],LTC[0.1035752200000000],MATIC[13.248758110000000],SOL[0.0829146900000000],TRX[64.000000000000000],UBXT[1.000000000000000] |
| 03547286 | USD[0.0000000014671590] |
| 03547288 | SOL[0.0000000010100000],USD[0.1255716917845010] |
| 03547294 | USD[0.0627158915125000] |
| 03547295 | USD[0.0000001100000000] |
| 03547300 | AKRO[1.000000000000000],AVAX[0.0000204500000000],BAO[2.000000000000000],ETH[0.0000000100000000],ETHW[0.0000000065643170],KIN[3.000000000000000],LUNA[0.0886894836500000],LUNA2_LOCKED[0.2069421285000000],LUNC[0.2859408236289529],SGD[0.0012818500000000],SOL[0.0000000100000000],TRX[0.0000010000000000],UBXT[1.000000000000000],USD[0.0000784186235050],USDT[0.0000000069752665],USTC[0.0000000086700350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03547304 | USD[0.0000000108049048] |
| 03547310 | ALGO[0.7362730000000000],BCH[0.0004377400000000],BTC[0.0000000070000000],DOGE[0.0000000084914000],FTT[0.0188444335481906S2],LTC[0.0049168800000000],MATIC[0.0000000020000000],NFT(320058745356829842)[1],TRX[0.1080370000000000],USD[0.0000000158204625],USDT[81.1311171397287028],XRP[0.3589000000000000] |
| 03547312 | BAO[1.0000000000000000],DOGE[0.0000000473300000],ETH[0.0159228100000000],USD[0.0002085516474482] |
| 03547316 | TRX[0.0000010000000000],USD[0.3078725856000000],USDT[0.0067542095000000] |
| 03547320 | FTT[0.0036000000000000],NFT(432964785420006290)[1],NFT(446630825698328442)[1],NFT(481115146166452504)[1],SAND[0.0006200000000000],TRX[0.0000000097100000],USD[0.0681498479500000] |
| 03547321 | NFT (337606251849919851)[1],NFT (403405602798421430)[1],NFT (407128053449436045)[1],USD[0.0000000088217896],USDT[0.0000000010752165] |
| 03547322 | USD[0.0049616968622684],USDT[0.0000000095737917] |
| 03547333 | USD[0.0047970910651046] |
| 03547334 | NFT (423632545017223580)[1],NFT (453485879125349401)[1],NFT (489803688731036176)[1],USD[0.0000000011347464],USDT[0.0000000402096090] |
| 03547343 | USD[0.0078603117000000] |
| 03547346 | AKRO[1.0000000000000000],ATLAS[2.4058627200000000],AVAX[0.0004984600000000],BAO[10.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],MTA[0.0009985000000000],SOL[0.4100622800000000],SOS[0.4868516900000000],TRX[0.0000846000000000],USD[0.0000000017165238] |
| 03547351 | TRX[0.0000010000000000] |
| 03547357 | USD[0.0000003608952648],USDT[0.0000000104850957] |
| 03547363 | USD[0.0001482305666042],USDT[0.0001389361069464] |
| 03547367 | DOT[0.0962800000000000],ETH[0.0009360000000000],ETHW[0.0009360000000000],EUR[1.3766878797371139],USD[0.4912086901870120],USDT[0.0060213800000000] |
| 03547373 | USD[0.0000000030541800] |
| 03547374 | USD[0.0044592236650000],USDT[0.0002750000000000] |
| 03547375 | BTC[0.0000000043062500],FTT[0.0657777304206472],USD[0.3142733686875000] |
| 03547376 | BTC[0.0000000090000000],LUNA2[0.0031083361110000],LUNA2_LOCKED[0.0072527842590000],TRX[0.0015540000000000],USD[2.6438755900950000],USDT[1.3397832000000000],USTC[0.4400000000000000] |
| 03547377 | USD[0.0151559832750000] |
| 03547380 | AAVE[22.8938073900000000],AUD[0.0000000097717756],BAO[1.0000000000000000],ENJ[3270.7542255700000000],LINK[74.3883376000000000],MANA[1745.8882346300000000],TRX[1.0000000000000000] |
| 03547381 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000033346034],GOG[0.0041104262702000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000165858272],USDT[0.0000000008287041] |
| 03547383 | ETH[0.0049483100000000],ETHW[0.0048893900000000],GBP[0.0045314284765551],KIN[1.0000000000000000] |
| 03547385 | USD[0.0000000082774055] |
| 03547386 | USD[0.0000000050000000] |
| 03547387 | BTC[0.0000182100000000],SOL[0.0199960000000000],USD[13.5029287895872001000000000] |
| 03547397 | REN[89.0000000000000000],USD[0.1206880000000000] |
| 03547400 | USD[0.1156148200000000] |
| 03547402 | USD[0.0517641970000000] |
| 03547404 | USD[25.0000000000000000] |
| 03547416 | AAPL[0.0000000038367188],APE[0.0000000013066624],ATLAS[0.0000000061398167],BTC[0.0000000050000000],GOG[0.0000000050000000],POLIS[0.0000000087047225],SOL[0.0000000078210044],SOS[0.0000000086876150],STEP[0.0000000100000000],USD[0.0001106888093330],USDT[0.0000000078937320] |
| 03547419 | USD[0.0000000097198274],USDT[0.0000000003269773] |
| 03547420 | USD[0.0000000224929062],USDT[0.4439834100000000] |
| 03547423 | BTC[0.4735000000000000] |
| 03547434 | TONCOIN[0.0300000000000000],USD[0.0000000107703110] |
| 03547437 | USD[0.0182844503750000] |
| 03547438 | USD[0.0000000021251870] |
| 03547439 | USD[0.0486694505000000] |
| 03547440 | BTC[0.0000000066645300],USD[0.2266785635977000],USDT[0.0000000043954164] |
| 03547443 | ETHW[0.2771052000000000],USD[0.0000000922250028] |
| 03547448 | BAO[2.0000000000000000],BNB[0.0000432000000000],BTC[0.0000002700000000],CRO[0.0040315200000000],ETH[0.0000015600000000],EUR[460.4205061918682164],KIN[2.0000000000000000],LUNA[0.6678088253000000],LUNA2_LOCKED[1.5042073790000000],LUNC[54388.2788066200000000],USD[0.0005608707798992],USDT[0.0000000004363821] |
| 03547451 | USD[30.0000000000000000] |
| 03547452 | TONCOIN[0.0500000000000000],USD[0.0000000055000000] |
| 03547455 | USD[0.0000000075663241],USDT[0.0000000006951008] |
| 03547456 | USD[0.0000000156138515],USDT[0.0000000027307966] |
| 03547465 | ATOM[0.9998000000000000],FTT[0.4999000000000000],USD[-1.7514825471762019],USDT[4.1690000024836730] |
| 03547475 | AVAX[0.7998480086405575],ETH[0.0000000044000000],FTT[0.0000000093740000],SGD[0.0000349790532596],USD[0.1738652073197783] |
| 03547479 | ETH[0.0030000000000000],ETHW[0.0030000000000000] |
| 03547482 | USD[0.0467498531125000] |
| 03547485 | USD[0.0000000047594150],USDT[0.0000000054147375] |
| 03547486 | SOL[0.0068760000000000],USD[0.0000000880297830],USDT[0.0000000015906070] |
| 03547489 | NFT (317495295145518965)[1],NFT (472680418958438990)[1],NFT (494827556000539662)[1],SOL[0.0021763100000000],USD[-0.0120463846768041],USDT[0.0000000008140600] |
| 03547490 | AURY[14.9970000000000000],ETHW[0.0349930000000000],GBP[0.0000000011961784],MBS[99.9818000000000000],SRM[19.5280000000000000],USD[0.0000000014428328],USDT[0.0000000014457980] |
| 03547499 | BTC[0.0000000047677327],SOL[0.0000000053420000],USD[0.0000000106370050] |
| 03547503 | NFT (455158735442964524)[1],NFT (490805924969141248)[1],NFT (543385074422119485)[1],USD[0.0030641984179512] |
| 03547508 | USD[0.0000323063906729],USDT[0.0000000070997050] |
| 03547511 | USD[0.0568807010000000] |
| 03547521 | ALGOBULL[759800000.0000000000000000],USD[4.1321418400000000] |
| 03547525 | ETH[0.0000000020000000],SOL[2.5000000000000000],USD[20.2670919745567498] |
| 03547533 | USD[0.0003509395144614],USDT[193.5760919980120212],XRP[18.9739419800000000] |

Schedule 30 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03547536 | DOGE[0.698563620000000],NFT[417813993940531543][1],NFT[450716335011437114][1],NFT[533025076045609745][1],SOL[0.003810830000000],TRX[0.359676000000000],USD[0.052613154025000],USDT[2.036200180562500000] |
| 03547538 | USD[0.0290970440000000] |
| 03547539 | TRX[0.9505929300000000],USD[0.0078261183338745] |
| 03547547 | USD[0.0000000079441780],USDT[0.0000000073250642] |
| 03547557 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000074466741] |
| 03547558 | ETH[0.0540000000000000],TRX[0.0000120000000000],USD[0.0002041610529400] |
| 03547559 | NFT[354695961578723647][1],NFT[419111375115285148][1],NFT[542789278683171046][1],TRX[1.0000000000000000],USDT[0.0001527736096040] |
| 03547562 | USD[8.8689397745492000] |
| 03547563 | BAO[8.0000000000000000],BTC[0.0000000000023000],DENT[1.0000000000000000],DOGE[0.0000000012928986],ETH[0.0000000075955092],KIN[1.0000000000000000],MATIC[0.0000000901420000],NFT[301102507432108306][1],NFT[553216813404968561][1],NFT[564222073059895031][1],SOL[0.0000001500496072371],USD[0.0004643086732981],USDT[0.0092293489971129],XRP[0.0000000044743000] |
| 03547570 | NFT[375219153206112991][1],NFT[461764603155959495][1],NFT[545259000533481768][1],USD[0.0490921641000000] |
| 03547572 | BNB[0.0099981000000000],BTC[0.0003399697471000],COMP[0.0014840400000000],ETH[0.0039998100000000],ETHW[0.0039998100000000],FTM[1.9965800000000000],FTT[0.0999810000000000],GRT[3.9986700000000000],JOE[9.9895500000000000],PERP[0.1995060000000000],RAY[3.9967700000000000],REN[6.9737800000000000],SKL[8.9876500000000000],SXP[2.5939010000000000],USD[1.8299106579163954] |
| 03547573 | USD[25.0000000000000000] |
| 03547590 | USD[0.0000001049161194],USDT[0.0000000055184585] |
| 03547593 | USD[0.0000000005182041] |
| 03547599 | SGD[0.0000011500000000],USD[1.0001152843281317] |
| 03547606 | FTM[0.0000000016550720],USD[0.0000002256820080] |
| 03547611 | CEL[105.7559377176448100],GMT[0.0742709965015200],USD[0.0000000086443650] |
| 03547617 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000086443650] |
| 03547622 | USD[0.0032823783750000] |
| 03547626 | USD[0.0069064689300000] |
| 03547634 | BTC[0.0000000060000000],TRX[0.0000000061456716],USD[0.0005935555394260] |
| 03547636 | USD[0.3937911263000000],USDT[0.0090362801000000] |
| 03547644 | TRX[0.0000020000000000],USD[18.7018000578891823],USDT[0.0000000036388360] |
| 03547647 | USD[10040.4719221700000000] |
| 03547648 | ATLAS[616.1545339100000000],GRTBULL[7.0760000000000000],LEOBEAR[0.0933800000000000],LINKBULL[0.6866000000000000],LTCBULL[12450.0000000000000000],MATICBULL[0.8394000000000000],SOS[86740.0000000000000000],SUSHIBULL[9198160.0000000000000000],THETABULL[134131.5756600000000000],USD[0.0106009666532071],USDT[0.0000000118323180],VETBULL[3504.6180000000000000] |
| 03547651 | USD[0.0000000081700729],USDT[0.0000000013535256],XRP[1.7840770000000000] |
| 03547657 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0069184235800000] |
| 03547660 | FTT[0.0515162691214624],LUNA[29.5495848190000000],LUNA2_LOCKED[22.2823645800000000],LUNC[2079442.2000000000000000],SRM[5.1848647300000000],SRM_LOCKED[105.5488613800000000],USD[0.0000000083358620],USDT[10635.4951109937131250] |
| 03547668 | ATLAS[760.0000000000000000],USD[0.3237756186750000] |
| 03547671 | BCH[0.1286489559666512],BNB[0.1006732982800000],BTC[0.0057698495324065],ETH[0.0642957199940350],ETHW[0.0000000099942035G],FTT[0.0000000807108811],GRT[0.0000000040000000],LTC[0.2111739979555774],LUNA2[0.0269347585000000],LUNA2_LOCKED[0.0628477698300000],MATIC[13.1355409732400000],SHIB[0.0000000500000000],SOL[0.4449263697654250],SOS[4536636.8000000000000000],TRX[1.9998000000913400],USD[0.0000000155712856],USDT[0.1855042265819479],XRP[45.6489144719430000] |
| 03547676 | USD[0.0000000100171350],USDT[0.0000000030647010] |
| 03547681 | USD[0.0000000033497022] |
| 03547691 | USD[0.0000000050874443],USDT[0.0075043773250642] |
| 03547694 | USD[30.0000000000000000] |
| 03547698 | USD[8.7710177670100000] |
| 03547699 | USD[0.0000000103998908] |
| 03547708 | TRX[14.2219976600000000],USD[0.0000000087825410],USDT[0.0000000060078727] |
| 03547714 | USD[0.0082637010200000] |
| 03547715 | USD[25.0000000000000000] |
| 03547721 | USD[0.0576082792500000] |
| 03547723 | AKRO[1.0000000000000000],BAO[8.0000000000000000],EMB[147.7232878400000000],KIN[8.0000000000000000],USD[0.0000002655388941],USDT[3.8773489229824594] |
| 03547726 | USD[157.5619749443750000] |
| 03547742 | USD[0.0000000057332995] |
| 03547745 | NEAR[0.0074700000000000],TRX[0.0007780000000000],USD[-2.5148739368003500],USDT[6.3778229800000000] |
| 03547748 | USD[25.0000000000000000] |
| 03547753 | USD[0.0000000094665040],USDT[0.0000000037670809] |
| 03547756 | USD[25.0000000000000000] |
| 03547765 | USD[0.0000000016444800] |
| 03547770 | CTX[-0.0000000009050700],TRX[-0.0000008148227732],USD[0.0000002593606039],USDT[0.0000000408164501],XPLA[24.3404486400000000] |
| 03547771 | BTC[0.0000000018100000],USD[1.5118829913920000] |
| 03547779 | FTT[0.0500000000000000] |
| 03547784 | BNB[0.0084966200000000],LRC[0.0334600522500000000],LUNA2[0.4139031393000000],LUNA2_LOCKED[0.9657739916000000],LUNC[90128.2800000000000000],SAND[19.4624670100000000],USD[0.0811725692199312],XRP[269.4815313300000000] |
| 03547792 | MANA[0.0000000058396120],USDT[0.0000000040130240] |
| 03547793 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0021711731550000] |
| 03547796 | USD[3.6717781700000000] |
| 03547798 | USD[25.0000000000000000] |
| 03547800 | TONCOIN[0.0370000000000000],USD[0.0007706067769935] |
| 03547801 | EUR[0.0000185638091702] |
| 03547806 | USD[25.0000000000000000] |
| 03547807 | USD[0.0487775802500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03547818 | USD[0.000000004781023900000000] |
| 03547819 | USD[0.000000007968000000] |
| 03547821 | BNB[-0.000000004000000000],BTC[0.1180230401573602],ETH[0.000000000600000000],FTT[0.020000019426534],LUNA2[0.984352962400000000],LUNA2_LOCKED[2.296823579000000000],SOL[0.000000009000000000],USD[0.000307945105853600],USDT[0.112687810000009269],WBTC[0.000000027590000000] |
| 03547822 | USD[0.063264062825000000] |
| 03547829 | EUR[0.000000074515188000] |
| 03547835 | TRX[0.000000003072000000],USD[0.010824076215539],USDT[0.000000002708569200] |
| 03547841 | USD[0.388920181223893900] |
| 03547842 | LUNA2[0.000000030236217400],LUNA2_LOCKED[0.000000705511740],LUNC[0.006584000000000000],TRX[0.000777000000000000],USDT[0.000000005344200000] |
| 03547847 | USD[18.635381000000000000],XRP[0.750076000000000000] |
| 03547848 | BTC[0.006352690300000000],ETH[0.081440370000000000],ETHW[0.081440370000000000],USD[-78.896293655500000000] |
| 03547858 | BTC[0.000000003000000000],LTC[2.999620000000000000],USD[0.000000013401701600],USDT[4741.076213488773342000] |
| 03547860 | USD[0.000000005000000000] |
| 03547863 | USD[0.000000000040032900] |
| 03547865 | BAO[1.000000000000000000],EUR[0.0000001407655066],FTT[2.857938620000000000] |
| 03547867 | SAND[1.003459800000000000] |
| 03547869 | EUR[0.005287690000000000],USD[0.003911310886739200],USDT[0.000000009692323100] |
| 03547875 | USDT[0.000000002315575000] |
| 03547880 | USD[0.000236784625000000] |
| 03547882 | DOGE[57.753230740000000000],EUR[0.000000005369308],SHIB[11539.476265690000000000],TONCOIN[15.063839300000000000],USD[0.008688901300791000],USDT[0.000000007416308000] |
| 03547888 | USD[0.000000009773332000] |
| 03547894 | BNB[0.000000010000000000],DOGE[0.000793610782858000],USD[0.000000004645503000] |
| 03547896 | NFT[342187966173770381][1],NFT[451495967176190029][1],NFT[465589415931655273][1],USD[0.000000022286080000] |
| 03547900 | SAND[2.000000000000000000],USD[0.181756540500000000] |
| 03547909 | AVAX[11.697777000000000000],TRX[0.000028000000000000],USDT[2.158976000000000000] |
| 03547911 | ATLAS[30963.806000000000000000],USD[0.792730270000000000],USDT[0.000000077882679] |
| 03547922 | USD[0.000000006000000000] |
| 03547926 | BAO[3.000000000000000000],BTC[0.000000774577202000],ETH[0.000039620000000000],ETHW[2.170060800000000000],GBP[0.0065898152583700],KIN[4.000000000000000000],USD[30.000000000000000000] |
| 03547935 | DENT[1.000000000000000000],ETH[0.000772810000000000],ETHW[0.000772810000000000],LOOKS[7.000000000000000000],NFT[416924820030112023][1],USD[-1.136783856027262900],USDT[0.000000001331808] |
| 03547938 | ATLAS[540.000000000000000000],GOG[19.322566580000000000],LUNA2[0.001889661160000000],LUNA2_LOCKED[0.004409209373000000],LUNC[411.417769600000000000],USD[1.173921542149411600],USDC[19.000000000000000000],USDT[0.000000036862815] |
| 03547940 | SAND[1.999600000000000000],USD[0.390000000000000000] |
| 03547941 | FTT[26.794908000000000000],SRM[497.321614540000000000],SRM_LOCKED[6.274044460000000000],TRX[0.794760000000000000],USDT[2.258919525000000000],XRP[1.595300000000000000] |
| 03547947 | USDT[0.000000011612210700] |
| 03547949 | USD[0.000000061020504] |
| 03547958 | USD[0.000000155546470] |
| 03547959 | LUNA2[0.003532200126000000],LUNA2_LOCKED[0.008241800294000000],TRX[0.000777000000000000],USD[0.006844946001600],USDT[0.000000009498636],USTC[0.500000000000000000],XRP[0.577553000000000000] |
| 03547961 | USD[0.000000025958015] |
| 03547962 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BTC[0.000030400000000000],DENT[1.000000000000000000],EUR[0.0002287432365092],KIN[2.000000100000000],LTC[0.000000076233808],PRISM[1.117848087061026200000],SOL[0.000000004624502000],UBXT[1.000000000000000000] |
| 03547964 | SAND[0.099430000000000000],USD[0.014571021125000] |
| 03547965 | DMG[0.876373000000000000],HGET[0.061169500000000000],TRX[0.000777000000000000],USD[0.026664677417500],USDT[0.003524484000000000] |
| 03547977 | BTC[0.000000082077100],EUR[0.965937780000000000],USD[0.000000007716937],USDT[0.000000009849107] |
| 03547985 | BAO[3.000000000000000000],GMT[4.136978580000000000],LUNA2[0.000143685225200],LUNA2_LOCKED[0.000335265525500],LUNC[3.128776030000000000],USD[0.000000009468344] |
| 03547987 | CEL[3.100000000000000000],FTT[0.599892000000000000],NEXO[4.000000000000000000],SAND[12.000000000000000000],USD[29.807925195630000000] |
| 03547994 | TRX[0.000001000000000000],USD[0.003335986352500000],USDT[0.002920541025000000] |
| 03547998 | USD[0.000000005000000000] |
| 03547999 | ATLAS[0.009902220000000000],EUR[0.000000003238214],KIN[3.000000000000000000],SHIB[150794.948137220000000000],SOL[0.000021600000000000],TONCOIN[0.002517700000000000],USD[0.000002897429351] |
| 03548006 | USD[0.000000138623106],USDT[0.000000009952987] |
| 03548012 | FTT[0.095384890000000000],TRX[0.000000100000000000],USDT[94.222099969224382700] |
| 03548013 | USD[0.003199027361601900] |
| 03548022 | USD[0.000000149723089],USD[0.000000059223995] |
| 03548024 | BTC[0.000000500000000],EUR[9.759315196290626],JOE[7.000000000000000000],TRX[99.000000000000000000],USD[47.335535590146825700000000],USDT[-0.000000029264341] |
| 03548025 | STETH[0.000096373738985],USD[0.000775507010000],USD[0.002010380000000000] |
| 03548026 | ATLAS[0.000000071058414],AVAX[0.000000009539534],BTC[0.000939813329265],CLV[0.000000076510001],FTT[0.095066416775698],GALA[0.000000014907108],MAPS[0.000000035323532],MATIC[0.000000002416750],PUNDIX[0.000000066513192],REEF[0.000000046173880],SHIB[104868.913857670000000000],SKL[0.000000006926296],SLP[0.000000088639785],SOL[0.000000002485044],TRU[0.000000002500956],USD[0.000000087159627],USDT[11.362770938531873] |
| 03548027 | TRX[0.001341000000000000],USD[0.000000024086100] |
| 03548029 | USDT[0.008163420000000000] |
| 03548033 | BCH[6.883749240000000000],DOGE[8427.218307870000000000],LINK[181.912159940000000000] |
| 03548036 | SAND[0.999600000000000000],USD[0.000000009269576] |
| 03548047 | FTT[8.503719720000000000],USD[0.000003408976388] |
| 03548051 | USD[0.049456230846200] |
| 03548055 | BTC[0.000000870323094960],RUNE[0.000000056488200],USDT[452.229679069218800] |
| 03548063 | BTC[0.000000003000000000],USD[0.021749642996418] |
| 03548074 | LUNA2[0.000025717317360],LUNA2_LOCKED[0.000060007038400],LUNC[5.600000000000000000],SAND[4.601641800000000000],USD[-0.05547117815874150],USDT[0.004392403818121200],XRP[0.638126000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03548084 | DENT[1.000000000000000000],EUR[0.000022996890207],UBXT[2.000000000000000] |
| 03548088 | USDT[0.611564100000000000] |
| 03548090 | BTC[0.000351300000000000],USD[0.000000002132285],ZECBEAR[0.000174190000000000] |
| 03548095 | USDT[10.102702901874920000] |
| 03548097 | EUR[0.001399280000000000],USD[0.009618140587773] |
| 03548101 | AKRO[1.000000000000000000],MATIC[121.787946330000000000],USD[853.0937118032299624] |
| 03548103 | SAND[0.999800000604375000],USD[9.829872915000000000] |
| 03548107 | TRX[0.003316000000000000],USDT[3693.728436216032615000] |
| 03548110 | BTC[0.051598776000000000],ETH[0.481967780000000000],ETHW[0.481967780000000000],SRM[16.000000000000000000],USD[23.176803775000000000] |
| 03548112 | AXS[0.000000069206800],ETH[0.000000009326300],SLP[0.000000095310400],TRX[0.000030000000000] |
| 03548118 | USD[0.000000019100000] |
| 03548124 | USD[0.000000038837602] |
| 03548130 | BTC[0.002452850000000000],LOOKS[23.092848720000000000],LUNA2[5.024791114000000000],LUNA2_LOCKED[11.724512600000000000],LUNC[1094158.844144000000000000],PRISM[700.567599860000000000],USD[2.740863535885791900],USDT[3.884188067045989500] |
| 03548132 | FTT[153.100000000000000000],TRX[0.001554000000000000],USD[0.000000002249296200],USDT[1.225286590000000000] |
| 03548135 | BNB[0.004912006168010000],HXRO[15200.708431020000000000],USDT[-1.134799877792801] |
| 03548137 | SAND[1.000000000000000000],USD[1.040580173500000000],USDT[0.000000003068356] |
| 03548138 | ATLAS[119.977200000000000000],USD[0.009428466813135000],USDT[0.006877642196339200] |
| 03548141 | FTT[0.046897385271600000],TONCOIN[0.010000000000000000],USD[0.511835110000000000],USDT[0.766854560000000000] |
| 03548143 | USD[0.001062056435750000] |
| 03548144 | BNB[0.000180956970775700],BTC[20.000000000347034200],DENT[1.000000000000000000],FTT[11.919280687361476800],GMT[0.000179201434560500],LUNA2[0.471933096000000000],LUNA2_LOCKED[1.087127112000000000],LUNC[102522.342432270000000000],NFT[498530022494904303100],SOL[0.002128214750260000],USD[0.000000005046808820],USDT[0.037412019781504000],USTC[0.944710000000000000],XRP[0.000064820000000000] |
| 03548149 | BNB[0.000000010000000000],ETH[0.000000010000000000],FTT[0.015009339401700200],LUNA2[0.001605526245000000],LUNA2_LOCKED[0.003746227906000000],NFT[333419119651399936][1],NFT[335237652701502187][1],NFT[349324752744418560][1],NFT[360607537286625359][1],NFT[379333910237176118][1],NFT[420525142679702539][1],NFT[421677594401033101][1],NFT[433758472308422590][1],NFT[474170399848841402][1],NFT[492236412354082745][1],NFT[527035662786161919][1],NFT[527510240892957640][1],NFT[547723634008306577][1],USD[2.193189198423730100],USDT[0.136543727847279100] |
| 03548159 | DOGE[0.000000008002972],GALA[0.000000000000000000],USD[0.000000006262746],USDT[0.000000002387704] |
| 03548161 | USD[0.000000099970380],USDT[0.000000004917057] |
| 03548162 | USD[0.000000003000000000] |
| 03548164 | NFT[459691072985941640][1],NFT[463959836006437157][1],NFT[501848882247991447][1],STG[5.900000000000000000],TRX[0.638936000000000000],USD[0.221021562600000000] |
| 03548172 | USD[0.000000050000000] |
| 03548173 | USD[0.063373630000000000] |
| 03548174 | USD[0.000000050000000] |
| 03548199 | BNB[0.000000002096472],BTC[0.000744570000000000],EUR[0.000012594059822] |
| 03548201 | DAWN[1347.936540000000000000],FTM[2801.467600000000000000],LOOKS[1660.040800000000000000],SPELL[762653.460000000000000000],USD[202.8376914900900000] |
| 03548203 | ETH[0.000000013025200],MATIC[0.000000088854700],USD[0.000000041052272],USDT[0.000000097954305] |
| 03548206 | USD[25.000000000000000000] |
| 03548208 | ETH[-0.002568270065345],ETHW[-0.002551913958840],TRX[0.000263000000000000],USD[0.552868945000000000],USDT[0.041245753217337800] |
| 03548211 | USD[0.000000047500000] |
| 03548212 | SOL[1.069588000000000000],USD[0.380444500000000000] |
| 03548214 | FTT[0.008997184751066500],SRM[0.813943920000000000],SRM_LOCKED[5.186056080000000000],USD[0.108776097719336] |
| 03548220 | CEL[0.086300000000000000],NEXO[0.488306410000000000] |
| 03548222 | ALGOBULL[573500000.000000000000000000],USD[0.000421312500000000] |
| 03548230 | USD[0.000000156000000] |
| 03548234 | USDT[0.000208034048120] |
| 03548236 | ATLAS[140.000000000000000000],FTT[0.016923770000000000],USD[0.000000596981272] |
| 03548240 | ETH[1.052910000000000000],ETHW[1.052910000000000000] |
| 03548243 | NFT[511159087487569077][1],USD[0.000000005000000] |
| 03548249 | USD[0.017737417200000] |
| 03548251 | BAO[1.000000000000000000],FTT[0.000000003979590],LUNA2[0.000129938307400],LUNA2_LOCKED[0.000303189383900],LUNC[2.829434000000000000],NFT[536715496638585587][1],NFT[569251391170668933][1],RAY[0.000000002836884],UBXT[1.000000000000000000],USD[0.177552591009287400],USDT[0.368386841150000000] |
| 03548253 | DOGE[79.984000000000000000],LTC[0.009984000000000000],MANA[0.999200000000000000],RAMP[99.998000000000000000],TOMO[10.000000000000000000],USD[10.951281320000000000000000] |
| 03548254 | USDT[0.000000004591108] |
| 03548259 | BTC[0.000000023428500],USD[0.061216377500000000],XRP[4.000000000000000000] |
| 03548266 | FTT[2.121403840000000000],USD[0.000045754559936] |
| 03548267 | 1INCH[8.998200000000000000],BICO[7.000000000000000000],ETH[0.014997000000000000],ETHW[0.014997000000000000],SOL[0.330000000000000000],USD[0.000000009809808],USDT[0.653407750000000000] |
| 03548268 | FTT[10.000000000000000000],LUNA2[0.242128006600000000],LUNA2_LOCKED[0.564965348800000000],USD[61788.778868064980580000] |
| 03548276 | TONCOIN[23.350000000000000000] |
| 03548280 | USD[0.000000001926924] |
| 03548281 | COPE[1.000000100000000] |
| 03548283 | BNB[0.000000055527440],MATIC[0.000000071880000],USD[0.000001489636274] |
| 03548284 | BNB[0.000000056206624],MATIC[0.000000037360200],NFT[403273862878996133][1],NFT[438751152846492370][1],NFT[527286982652566453][1],SOL[0.000000010000000],TRX[30.463546200392186],USD[0.004348180440513],USDT[0.023285224469731] |
| 03548285 | BTC[0.050005260000000000],USD[0.202665760000000000],USDT[7082.723172000000000000] |
| 03548286 | BTC[0.000000004364780],USD[0.000000000790183040],USDT[0.000000005281476] |
| 03548302 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000036310805148],KIN[4.000000000000000000],USD[25.000000000000000000],USDT[0.000000003452448] |
| 03548306 | BAO[15474.887814310000000000],CUSDT[621.757921300000000000],KIN[1.000000000000000000],KSHIB[167.761606350000000000],MER[59.240298900000000000],TRX[5.000002000000000000],USD[0.000000012450056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03548310 | USD[0.000000017500575B],USDT[0.0000000055831805] |
| 03548314 | USD[0.0000000156507691],USDT[0.0000000094335496] |
| 03548316 | FTT[2.399544000000000],LUNA2[5.990559915000000000],LUNA2_LOCKED[13.482610410000000000],LUNC[0.007095853119240000],NFT (472037382018433058)[1],USD[0.064473649613192000],USDC[7059.863079550000000000],USDT[0.030086980178070000],USTC[848.287035770216700000] |
| 03548324 | BTC[0.0000000345000000],EUR[0.000000365633210000],FTT[4.605391140000000000] |
| 03548327 | USD[30.000000000000000000] |
| 03548328 | TONCOIN[0.300000000000000000] |
| 03548331 | USD[145.834566400220000000000000],USDT[0.000000004984075] |
| 03548337 | NFT (447117271503574295)[1],NFT (456924737945777821)[1],NFT (526022683038529186)[1],USD[0.000000007500000000] |
| 03548341 | TRX[0.410004000000000000],USD[0.000000071990090],USDT[0.000000004646445] |
| 03548344 | TRX[0.000066000000000000],USD[0.000000075816160],USDT[0.000000058169056] |
| 03548346 | BAO[1.000000000000000000],GMT[82.809456433613650400],GST[653.871019500894249400],SHIB[1.747387140000000000],USD[0.000000125710075] |
| 03548347 | AUD[106.728051250000000000] |
| 03548352 | BRZ[48.280775230000000000],MNGO[0.218906870000000000] |
| 03548359 | USD[0.000000050166439],USDT[0.000000067066628] |
| 03548361 | AKRO[3.000000000000000000],BTC[0.080113538250000000],DENT[4.000000000000000000],ETH[1.058378320000000000],KIN[2.000000000000000000],TRX[4.000000000000000000],USD[8761.956320697049898100],USDT[0.000000096570250] |
| 03548365 | FTT[0.024871141980696100],USD[0.181580365569432000],USDT[0.133938092830000000] |
| 03548370 | SAND[1.000000000000000000],USD[0.685643935250000000] |
| 03548371 | USD[0.0000000628599190],USDT[0.000001434400625] |
| 03548374 | USD[0.06667140441600000] |
| 03548378 | TONCOIN[11.018399370000000000],USD[0.000000313957865] |
| 03548381 | USD[0.060711621250000000] |
| 03548382 | BTC[0.094085600000000000],ETH[0.701319590000000000],ETHW[0.701319590000000000] |
| 03548389 | TONCOIN[3.051708130000000000],USD[0.000000123394002] |
| 03548393 | USD[0.000000157683479],USDT[0.000000024222535] |
| 03548394 | KIN[1.000000000000000000],USD[0.0000153469761100] |
| 03548396 | USD[0.000000087533258] |
| 03548400 | USD[-3.546161489433598300],USDT[5.411270550000000000] |
| 03548406 | BNB[0.000000025240000],USD[0.0956886552776723] |
| 03548409 | USD[0.000000072901350] |
| 03548410 | USDT[0.000000012800000] |
| 03548423 | AKRO[1.000000000000000000],ATLAS[3406.735796150000000000],AUD[0.000000027661333],BAO[1.000000000000000000],KIN[4.000000000000000000],POLIS[19.132586240000000000] |
| 03548429 | USD[0.000000044637852] |
| 03548438 | USD[2.187652201800000000] |
| 03548441 | USD[6.466610447226500000],USDT[0.000000088016193] |
| 03548448 | AVAX[0.001109602151974400],BTC[0.000001194760256],SHIB[3239937.466870140000000000],SOL[0.000060745114629500],USDT[0.000000052989754] |
| 03548450 | COPE[0.500000010000000000] |
| 03548452 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000204261119630] |
| 03548454 | BTC[0.000000022500000],MATIC[0.000000070000000],TRX[0.600037000000000000],USD[0.009240059675055840],USDT[0.057112625380203400] |
| 03548455 | USDT[0.000031164109188] |
| 03548456 | AKRO[1.000000000000000000],USD[0.012467355566558] |
| 03548457 | USD[25.000000000000000000] |
| 03548460 | ALGOBULL[500000.000000000000000000],ATOMBULL[19.930000000000000000],BSVBULL[60000.000000000000000000],BTC[-0.000000010178000],CUSDTBEAR[0.000099980000000],DOGE[0.000000100000000000],DOGEBULL[0.029816000000000000],EOSBULL[5000.000000000000000000],FTT[0.001140280000000000],GRTBULL[9.980000000000000000],LUNA2[0.000000287850259],LUNA2_LOCKED[0.000000671650605],SXPBULL[997.600000000000000000],TONCOIN[0.090000000000000000],USD[0.016534280456742],USDTI-0.000000005264713] |
| 03548463 | TRX[0.000000056188020],USD[0.020840033250000] |
| 03548477 | USD[0.009752231230000] |
| 03548482 | ETH[0.127622940000000000],MATIC[147.208985970000000000],USD[0.000000052220800],USDT[200.000009565356268] |
| 03548486 | EUR[0.000000004044080],USD[0.000000161063611],USDT[0.000000022800000] |
| 03548492 | USD[0.000000086776000] |
| 03548496 | USD[77.707008360990500] |
| 03548498 | BNB[0.000000123037055],LTC[0.000000491319000],MATIC[0.000000092650000],SOL[0.004222027185784],TRX[0.032512147427685],USD[6.713996551445026],USDT[0.002546593454607],XRP[0.000000096200000] |
| 03548500 | AKRO[1199.772000000000000000],ETHW[2.212156600000000000],LINA[1029.804300000000000000],MANA[9.998100000000000000],RSR[639.878400000000000000],SOL[0.779853700000000000],SUN[1204.993007820000000000],TONCOIN[0.040211000000000000],TRX[132.974730000000000000],USD[0.064808104875000000] |
| 03548509 | USD[0.000000087478536],USDT[0.000000057019306] |
| 03548511 | TRX[0.005205000000000000] |
| 03548512 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.223472450000000000],RSR[1.000000000000000000],USD[0.000000018325302],USDC[1217.466984430000000000],USDT[0.000000007743238] |
| 03548517 | ALGOBULL[400000.000000000000000000],ATOMBULL[70.000000000000000000],DOGEBULL[3982.767759000000000000],LUNA2[0.224610952700000],LUNA2_LOCKED[0.524092223000000000],LUNC[48909.507844000000000000],MATICBULL[0.979800000000000000],SUSHIBULL[80000.000000000000000000],TRX[0.000016000000000],USD[0.07066245454288040],USDT[0.000000038789954],XRPBULL[0.513718480000000000] |
| 03548519 | TONCOIN[0.014590000000000000],USD[0.000000056438962] |
| 03548520 | BTC[0.000000070000000] |
| 03548521 | BTC[0.124634410000000000] |
| 03548529 | GBP[0.000000072160086],XRP[0.000000430000000] |
| 03548530 | ETH[0.000000012491874],SOL[1.074085043710634] |
| 03548543 | USD[0.000000013306104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03548550 | BNB[0.00829038000000000],BTC[0.0000031358484233],ETHW[0.324000000000000],LUNA2[0.000555677750100],LUNA2_LOCKED[0.000129658141700],LUNC[12.100000000000000],USD[5.884473220239950],USDT[0.000000095530000] |
| 03548551 | FTT[0.000000072790808],USDT[0.000000013138815] |
| 03548554 | BTC[0.19004867000000000],DAI[251.06735499000000000],ETH[0.019141920000000],ETHW[0.018909190000000],EUR[0.000053866571564],KIN[3.00000000000000],SAND[5.317527280000000000],STETH[0.055317064667226],TRX[1.00000000000000],USDT[0.000011681872152] |
| 03548555 | ETH[0.83561916000000000],EUR[0.00640163763756663],KIN[1.00000000000000],TRX[2.00000000000000],USD[0.00008449244410871],USDT[0.002880009185451S] |
| 03548556 | COPE[0.500000000000000] |
| 03548562 | EUR[4805.61029096785821000],USD[-45.947728585000000000] |
| 03548572 | BOBA[14.57788292000000000],CEL[7.500000000000000],COIN[0.197936610000000],DOT[24.500938137235046],ETHE[0.445706090000000],FTT[2.572940173010760],GBTC[1.692284900000000000],MSTR[0.116133770000000],USD[0.040003640318802S],USDT[0.000000094853802] |
| 03548577 | TONCOIN[2.00000000000000] |
| 03548578 | BAO[1.00000000000000],BTC[0.0017492300000000],EUR[0.000564533431697] |
| 03548580 | USD[0.000000061207580] |
| 03548581 | BTC[0.06403759000000000],KIN[1.00000000000000],SOL[2.303992316416456],USD[310.833180620000000] |
| 03548587 | USD[0.00000008014706],USDT[0.000000055184585] |
| 03548589 | USDT[0.000000001135328] |
| 03548598 | BUSD[10.520000000000000],CHZ[0.00490000000000000],FTM[0.00673000000000000],GALA[59.1412000000000000],GMT[0.00210000000000000],LUNA2[0.803534907200000],LUNA2_LOCKED[1.874914783000000],LUNC[10.766823200000000],MANA[5.02976000000000000],SOL[0.000384000000000],TRX[0.889230000000000000],USD[761.5185829981056640] |
| 03548604 | USD[0.000000369383285],USDT[0.000000073250642] |
| 03548605 | USD[0.000000011367364] |
| 03548606 | USD[0.008620079208927I] |
| 03548612 | BTC[0.0000000577350700],FTT[0.100000000000000],GST[0.000002060000000],USD[0.696743714600000],USDT[0.0053202400000000] |
| 03548617 | LTC[0.00000004400000000] |
| 03548619 | USD[0.996722157500000],USDT[0.0000000086868218] |
| 03548620 | USDT[0.0001339831223338] |
| 03548621 | USD[0.00794702826000000],USDT[0.000000002000000] |
| 03548629 | USD[0.00000008432260000],USDT[0.000000039229285] |
| 03548633 | LTC[0.00461000000000000],NFLX[0.00994800000000000],USD[0.00105083508400000] |
| 03548634 | USD[0.000000026700000] |
| 03548641 | NFT[3704421500453031480][1],NFT[4219366504478681270][1],NFT[5595088457108224390][1],USD[0.0246567007625000] |
| 03548645 | ETH[0.00318076650485000],ETHW[0.00318076650485000],SOL[0.000000030957000],USDT[0.000001154365138600] |
| 03548647 | BTC[0.01507480000000000],ETH[0.000000006500000],ETHW[0.709000000000000],GBP[0.00000001560536S],HGET[315.45000000000000],SUN[67465.6752931928587980],USD[2.065960200000000],USDT[0.008890065088904000] |
| 03548652 | AVAX[0.0000000012285425O],FTT[0.00230695000000000],USD[1.354139042246726154600],USD[1.354134422667151600],USDT[0.0036060000000000] |
| 03548653 | ETH[0.00000040800620000],LUNA2[0.158670758200000],LUNA2_LOCKED[0.370201319200000],LUNC[35066.171274190000000],NFT[3584863800957735510][1],NFT[3671008904545846680][1],TRX[0.305551000000000000],USD[0.000001022984500] |
| 03548659 | USD[0.0140609757000000] |
| 03548662 | TONCOIN[15.0500000000000000],USD[0.000000409840576O] |
| 03548664 | USD[25.0000000000000000] |
| 03548671 | BUSD[24.9000000000000000] |
| 03548684 | USD[0.000000046371444] |
| 03548686 | USD[0.0529933777500000] |
| 03548687 | BTC[0.00007828000000000],BUSD[25000.0000000000000000],ETH[0.00600000000000000],ETHW[2.99900000000000000],FTT[0.025360000000000],LUNA2[0.000000147553108],LUNC[0.003213000000000],MATIC[0.0001000000000000],SOL[0.006805000000000],TRX[0.000007000000000],USD[26209.3076382383000000],USDT[0.0058120000000000] |
| 03548694 | BTC[0.03000000000000000] |
| 03548696 | USD[0.084332009326892S] |
| 03548699 | SHIB[0.000000044582400],USD[0.00000004479879O],USDT[0.000000016943232] |
| 03548702 | TRX[0.00000009622800O],USD[0.000000032363697] |
| 03548707 | SOL[0.00018917261389S0],TRX[36.7007950000000000],USD[0.00000003427943S],USDT[0.0000001811689926] |
| 03548712 | USD[0.00000003363959S2] |
| 03548721 | MBS[0.83860000000000000],USD[0.000000834184377],USDT[0.000000075467720] |
| 03548726 | SAND[1.00000000000000000],USD[2.95568200575000000] |
| 03548740 | TRX[0.0070000000000000],USD[0.000000045000000] |
| 03548741 | SOL[0.010000000000000] |
| 03548742 | ATLAS[178.490067970000000],AURY[4.658394980000000],AVAX[117.557572653408032S],BNB[0.014986755985012],BTC[0.010286728122739],BUSD[25100.000000000000],ETH[0.0729340209695487],ETHW[0.0729340209695487],FTT[10.0000000000000],GENE[0.272995290000000],LUNA2[5.791185480000000],LUNA2_LOCK[13.512766130000000],LUNC[1251372.9175359211301710],MATIC[6295.629764896340303S],NFT[2996727228432820I][1],NFT[3526207160567393960][1],NFT[3734961278324843990][1],NFT[3941871061574504880][1],NFT[5257104538434171743][1],NFT[6345573583205577017I],NFT[05846716799181755881],NFT[5744534477396738941],RAY[1354.2415325678216715],SOL[26.256104167121675],SUSHI[0.363539400000000],UNI[0.813405270000000],USD[556.473498472804587O],USDT[1.35099205250000000],USTC[6.28615264551956401] |
| 03548744 | BNB[0.00000001000000000],BTC[2.0000000647032S],ETH[8.380993136686720O],ETHW[0.00000007015570O],FTT[583.487705472182683S],NFT[446988479339146036][1],SOL[0.00000004412640O],SPY[19.705142835000000],SRM[0.035651880000000],SRM_LOCKED[20.594913510000000],TRX[190492.00000000000O],USD[3590.457980220129657I],USDT[9208.757535437635000O] |
| 03548748 | TRX[0.80000000000000000],USD[0.000000048531001] |
| 03548753 | USD[0.0000000000000000] |
| 03548755 | USD[2000.01000000000000000] |
| 03548760 | USD[0.650620250000000000] |
| 03548762 | LTC[0.00900000000000000],TONCOIN[60.700000000000000],USD[0.050320766500000O] |
| 03548764 | BTC[0.000000075519438],ETHW[0.000012940000000] |
| 03548765 | BAT[350.1224923200000000],LINK[163.538000000000000],USD[0.325979619325184S],XRP[15924.0407250000000000] |
| 03548766 | LTC[0.000000009098S5] |
| 03548768 | TONCOIN[20.00000000000000O] |
| 03548769 | AKRO[1.00000000000000000],DENT[1.00000000000000000],LOOKS[380.5789370868905000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03548771 | SOL[0.0000000100000000],USD[0.0298266902832854] |
| 03548773 | USD[0.0000000062345900],USDT[0.00000005184585] |
| 03548774 | USD[0.0199109885000000] |
| 03548775 | CRO[250.0000000000000000],FTT[3.551390990000000],LINK[3.5000000000000000],USD[0.4047486028073297],USDT[0.0000000022068320] |
| 03548777 | TONCOIN[52.0000000000000000] |
| 03548785 | TRX[0.0000010000000000],USD[0.0240478063500000],USDT[0.0000000083947404] |
| 03548787 | USD[0.0000000086263000] |
| 03548788 | FTT[0.0000000016460888],USD[6.6410155592775500] |
| 03548791 | EUR[0.0000000061094358],USD[0.0054942873700000],USDT[37.1078034917500000] |
| 03548793 | BTC[0.0011637000000000],USD[0.0000361348102090],USDT[0.0000000031835662] |
| 03548800 | AKRO[2.0000000000000000],EUR[4.4466708942214520],RSR[2.0000000000000000],RUNE[25.0942239500000000],TRX[2.0000000000000000] |
| 03548802 | USD[0.0012733531250000] |
| 03548803 | ATOM[203.1751141163786740],ETH[1.0000000078977849],ETHW[1.0000000077695022],FTM[0.0000005000000000],LUNA2[0.3674232985000000],LUNA2_LOCKED[0.8573210297000000],LUNC[80007.1968053000000000],NEAR[17.2000000048218850],SOL[0.0000000100000000],USD[0.2324259272393053],USDT[0.0000000075254736] |
| 03548805 | USD[25.0000000000000000] |
| 03548809 | TRX[199.8482728300000000],TRY[0.0006793653038777] |
| 03548812 | TRX[0.0000000008305200],USD[0.0000000092532337] |
| 03548815 | USD[0.0000000050000000] |
| 03548821 | AXS[0.7460780300000000],ENJ[25.5764151000000000],ETH[0.0000000067040000],EUR[0.0000000165450810],KIN[2.0000000000000000],MANA[160.0025944900000000],RSR[1.0000000000000000] |
| 03548833 | USD[0.0580218075000000] |
| 03548842 | USD[0.0000000092149167],USDT[0.0000000043589590] |
| 03548843 | FTT[0.0117190985512000],LUNA2[0.0961190706400000],LUNA2_LOCKED[0.2242778315000000],USD[40.4714145968037175] |
| 03548850 | BTC[0.0000000097760000],FTT[0.0000000013160899],LUNA2[0.0043338272130000],LUNA2_LOCKED[0.0010112263500000],LUNC[94.3700000000000000],TONCOIN[0.0000000057284500],USD[0.8420057333786088],USDT[0.3457271385083456] |
| 03548852 | EUR[0.0000012196602330] |
| 03548853 | USD[25.0000000000000000] |
| 03548861 | SOL[0.0000000100000000],USD[0.1337168985800000] |
| 03548863 | ETH[0.0000000013511255],TRX[0.0000280000000000],USDT[10.2104390008297281] |
| 03548871 | SAND[0.0000060000000000],USD[0.0180494029750536] |
| 03548877 | USD[0.0574415032250000] |
| 03548879 | NFT[503437467734592347][1],SOL[0.0000000098978800],USD[0.0000000810466152] |
| 03548885 | BTC[0.0267633000000000],ETH[0.1207935200000000],ETHW[0.1207935200000000],USD[29.6447754751516597],USDT[0.0000000037000000] |
| 03548886 | HT[0.0000000100000000],NFT[389801468510754584][1],NFT[483537032984395952][1],NFT[548296422064535228][1],USD[0.0000001160315012],USDT[0.0000000039491388] |
| 03548892 | ATLAS[150.0000000000000000],ETH[0.0005239900000000],ETHW[0.0005239900000000],USD[0.3923541169000000],USDT[9.4303108400000000] |
| 03548896 | BTC[0.0000000026060000],HNT[4.0000000000000000],USD[12.2537895116995143] |
| 03548901 | BAO[2.0000000000000000],EUR[0.0052852942859345],GST[0.0002081800000000],KIN[3.0000000000000000],SOL[0.3607574472533612],USD[0.0000000036019921] |
| 03548902 | AUD[0.0000000038721163],KIN[1.0000000000000000],USD[0.0000000048089204] |
| 03548905 | USD[287.6500471150000000000000000000] |
| 03548907 | USD[0.0000000025572250] |
| 03548910 | USD[0.0093279438425700] |
| 03548920 | USD[0.0023156254250000] |
| 03548923 | USD[0.0000000121717345],USDT[0.0000000039207688] |
| 03548926 | USD[0.0085062965000000] |
| 03548933 | CLV[402.6226517400000000],DOT[4.8990200000000000],ETH[0.5578884000000000],ETHW[0.5578884000000000],FTT[2.9092212600000000],SOL[0.9998000000000000],SOS[0.1264044900000000],USD[0.0000000036681084] |
| 03548935 | NFT[301800523911465742][1],NFT[339925076710892840][1],USD[0.0000013878268278] |
| 03548936 | TRX[18.6913700000000000],USD[0.6945531000000000] |
| 03548937 | BAO[4.0000000000000000],ETH[1.3938076300000000],ETHW[1.3419611057374880],KIN[7.0000000000000000],MANA[111.4240303300000000],RSR[1.0000000000000000],SECO[1.0305014700000000],SOL[75.0156642200000000],USD[259.2231346889177482],USDT[693.9921296528055829] |
| 03548938 | USD[0.0168289640250000] |
| 03548942 | ALGO[177.2920368600000000],BTC[0.0951862400000000],LUNA2[0.0000829358208400],LUNA2_LOCKED[0.0001935169153000],LUNC[18.0594496000000000],XRP[1425.9513681000000000] |
| 03548943 | AVAX[0.0000000025743617],BRZ[0.0000000801144980],BTC[0.0000000060000000],DAWN[0.0000005497209810600],FTT[0.0000054972098106],SOL[0.0000003697006600],TULIP[0.0000000011502059],USD[0.0000000125982886],USDT[0.0000000086177571] |
| 03548947 | SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000] |
| 03548949 | ADABULL[0.8642000000000000],USD[0.0000000105850612],USDT[2665.2078924279672459] |
| 03548956 | USD[0.0000000083689750],USDT[0.0000000069744690] |
| 03548959 | ETHW[0.0126911800000000],SOL[0.0000000024859924],USD[0.0981212984711495] |
| 03548962 | USD[-94.7637087268026974],USDT[106.1998283143037884] |
| 03548964 | USD[25.0000000000000000] |
| 03548968 | ETH[0.0000060600000000],SAND[1.0000000000000000],USD[1.0215737544309500] |
| 03548975 | FTM[0.0000000100000000],MATIC[1.0000000000000000],TRX[0.6810840000000000],USD[0.0766633915000000],USDT[0.0000000112468251] |
| 03548983 | EUR[150.0000031444458206],USD[0.0002269191758286] |
| 03548984 | USD[0.0213274880776230],USDT[0.0000000043589590] |
| 03548990 | ALGOBULL[903600.0000000000000000],FTT[0.0000000012779265],SXPBULL[0.0000000008437100],TRX[0.0000000071440646],USD[0.0000000048112553],USDT[0.0000000042053724],XRPBULL[0.0000000036871100] |
| 03548998 | USD[0.0050447266945090],USDT[0.9400000032142389] |
| 03549000 | SAND[0.0000000061839366],USD[0.0000000045776400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03549001 | EUR[3901.0000000058160571],TRX[353.000000000000000],USD[0.2240430555000000] |
| 03549005 | USD[0.0000000069250000] |
| 03549006 | USD[25.000000000000000] |
| 03549007 | USD[0.0079391596393720] |
| 03549012 | BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[6.634676570000000],ETH[0.840444330000000],USD[0.0001241350716858],USDT[0.000000059778334] |
| 03549026 | TRX[0.000777000000000],USDT[6.910702048089000] |
| 03549027 | USD[0.047439849950000] |
| 03549039 | LUNA2[0.000000001000000],LUNA2_LOCKED[8.8796991530000000],LUNC[0.222422000000000000],SOL[0.000980210000000],USD[0.0029397507016972],USDT[0.1773512948043379] |
| 03549050 | AVAX[0.099620000000000000],BARD[0.09838500000000000],BAT[311.962380000000000],BTC[0.0129868330000000],BTT[980240.000000000000000],BUSD[0.999465000000000000],CLV[0.045565000000000],CREAM[0.009692200000000],DAWN[0.166579000000000],FRONT[0.947180000000000],FTT[0.099981000000000],GALA[9.87840000000000000],GODS[0.084496000000000],HXRO[5.993160000000000],INTER[0.096409000000000000],LEO[0.993160000000000000],LUNA2[0.039793017470000],LUNA2_LOCKED[0.092850374110000],LUNC[8665.01333460000000000],MANA[0.997150000000000],MAPS[0.966940000000000000],MER[82.481300000000000],MTA[0.965990000000000000],OKB[0.600000000000000],PUNDIX[0.092020000000000000],RAY[0.987270000000000000],SNX[0.098936000000000],STMX[17.041700000000000],TOMO[0.076364000000000000],TRU[0.941100000000000000],TRX[0.5369700000000000],USDT[14.6179317900000000],VGX[0.97929000000000000000],WBTC[0.000099310000000000],WRX[0.966940000000000000],XPLA[9.988600000000000000],XRP[0.990500000000000000],YFI[0.000999620000000000],ZRX[0.981190000000000] |
| 03549052 | BTC[0.000000020712995],DOGE[0.0000000016737520],ETH[0.0000000092040000],FTM[0.0000000069949587],SHIB[389.285016280000000],SOL[0.000000013889975],USD[0.000000076174674],ZRX[0.0000000020468996] |
| 03549054 | NFT [471903180468558556][1],USD[0.000000005000000],USDT[0.431450370000000] |
| 03549062 | ADABULL[207.0589672000000000],ALGOBULL[999800.000000000000000],ETH[0.000308030000000],ETHW[0.003083080000000],GRTBULL[7.720000000000000],USD[0.095977645500000],VETBULL[153572.668000000000000],XRPBULL[3329421.200000000000000],ZECBULL[130669.000000000000000] |
| 03549068 | FTM[0.000000012000000],SOL[0.000000008663480],USD[0.000000367547220],USDT[0.0000000126481239] |
| 03549073 | BIT[0.724773560000000],BTC[0.000000061120000],DOGE[0.128266900000000000],ETH[0.000529170000000000],FTT[17.374245980000000],TRX[0.000778000000000000],USD[0.000000002663743],USDT[0.0000000096565892] |
| 03549080 | USD[0.0000000141051411],USDT[0.000000090630090] |
| 03549087 | NFT [349698336484773728][1],NFT [393426344611486345][1],NFT [512791219212616506][1],USD[0.0237366146241700],USDT[0.0000000157049044] |
| 03549091 | BTC[0.0000998400000000],USD[0.017731360000000000],XRP[15.000000000000000] |
| 03549092 | USD[0.0048655415000000] |
| 03549097 | COPE[0.5000000100000000] |
| 03549099 | BNB[0.009919000000000],DOGE[0.720600000000000000],USD[0.0046808221000000],USDT[0.1235188588000000] |
| 03549100 | TRX[0.0000000008640000],USD[0.000000000356960] |
| 03549101 | USD[30.000000000000000],USDT[0.000000094225750] |
| 03549105 | TRX[0.0000010000000000],USD[0.00000000511118810],USDT[0.9909988084243893] |
| 03549107 | USD[0.001470890285898],USDT[0.0363010700000000] |
| 03549110 | AUD[2.000000005114320],KIN[1.00000000000000000],XRP[45.6682356000000000] |
| 03549115 | USD[1.000000000602651] |
| 03549120 | USD[0.0000000084282540] |
| 03549134 | USD[30.000000000000000] |
| 03549144 | TRX[0.0000000064559240],USD[0.0458981678702958],USDT[0.0000000078021088] |
| 03549146 | USD[0.0059287670000000] |
| 03549150 | KIN[2.000000000000000],USD[25.000000000000000],USDT[0.000019092084213] |
| 03549154 | USD[0.009038590091840] |
| 03549156 | SOL[0.000000010000000],USD[0.000000091651301] |
| 03549157 | USD[1.000000000000000] |
| 03549160 | USDT[0.000000060000000] |
| 03549163 | EUR[0.0951666176000000],GENE[10.1900000000000000],USD[2.1322149500000000] |
| 03549164 | USD[0.000000087566958],USDT[0.000000022633500] |
| 03549168 | USD[0.045269407500000] |
| 03549171 | AVAX[0.01993114000000000],BAO[9.6990074000000000],BTC[0.003517640000000000],DENT[2.000000000000000],DODO[707.965593770000000],DOT[0.099696260000000000],EMB[12216.93922015000000000],FTM[6.08164021000000000],KIN[6.5144581300000000],MATIC[0.734593690000000000],RSR[1.000000000000000],SOL[1.26591101000000000],UBXT[1.000000000000000],USD[168.0538296147840398] |
| 03549172 | TRX[0.845001000000000],USDT[0.569205550000000] |
| 03549177 | USD[0.346342400000000],USDT[0.000000060000000] |
| 03549178 | GOG[324.9968000000000000],USD[0.076486993880000000],USDT[0.007400980000000000] |
| 03549180 | COPE[0.5000000100000000] |
| 03549182 | USD[0.0088716345000000] |
| 03549187 | USD[0.0000000350377310] |
| 03549189 | USD[0.0152589235500000] |
| 03549193 | USD[0.000000027000000],USDT[0.0021230000000000] |
| 03549206 | APE[68.8000000000000000],EUR[0.0000004600838260],USD[0.0577570576891433] |
| 03549209 | BAO[1.000000000000000],KIN[3.0000000000000000],USD[0.000000166899706],USDT[0.000000017767244] |
| 03549218 | EUR[0.000000068604442],KIN[1.0000000000000000] |
| 03549219 | USD[0.0540157483500000] |
| 03549221 | USD[0.000000058501208] |
| 03549223 | BAO[2.000000000000000],EUR[0.000000090132116],FTT[3.222732600000000000],GOG[259.686589780000000],IMX[53.2087189400000000],KIN[1.000000000000000000],TRX[1.000000000000000] |
| 03549224 | BAO[1.000000000000000],EUR[25.0000000077688634],KIN[1.000000000000000],USDT[0.0590040219887501] |
| 03549225 | USDT[0.04912761761960000] |
| 03549234 | AKRO[2.00000000000000000],BAO[5.000000000000000000],BCH[0.004992980000000000],DENT[8.000000000000000000],ETH[0.047519200000000],ETHW[0.050901090000000000],FIDA[1.007075100000000000],FTT[29.525365600000000],GMT[38.667886970000000],KIN[9.000000000000000],NFT [416780486072821671][1],RSR[2.000000000000000000],SECO[1.038674040000000000],SOL[2.236525150000000000],TRX[8.000030000000000],USD[841.0676749368512630],USDT[578.6861548719281513] |
| 03549235 | FTT[0.537212240000000000],USD[1.336085098632138] |
| 03549242 | LOOKS[0.000000100000000],TRX[0.000784000000000],USD[0.5579399905306118],USDT[0.000000000127994] |
| 03549245 | USDT[2.7928949500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03549249 | USD[0.0000000060111940] |
| 03549253 | ETH[0.0000000165100200],NFT (36074153627067458)[1],NFT (434774966146826940)[1] |
| 03549255 | BTC[0.0000000200000000],USD[0.0005582929573763] |
| 03549264 | BTC[0.0000000067762413],USDT[5.437919253141921] |
| 03549265 | FTT[2.06348500000000000],LOOKS[825.84614326000000000],LUNA2[105.62677840000000000],LUNA2_LOCKED[246.46248290000000000],USD[0.2799965737359959] |
| 03549266 | ETH[0.0971075700000000],ETHW[0.0971075700000000],EUR[0.0000000048729885],USD[0.0002017621338816],USDT[0.4343248643189731] |
| 03549268 | COPE[0.5000000100000000] |
| 03549269 | USD[0.0015246462282794] |
| 03549272 | USDT[0.0000060028168560] |
| 03549276 | PAXG[0.0004000000000000],USD[-0.7526651958636387],USDT[0.2777398222937209],XRP[0.3998000000000000] |
| 03549280 | AMZN[1.7273557400000000],BAO[4.0000000000000000],BF_POINT[400.0000000000000000],ETH[0.0000679957763207],ETHW[0.0000679957763207],FTT[286.4090859984812478],HXRO[1.0000000000000000],KIN[5.0000000000000000],SOL[3.0662571700000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000003291 5267] |
| 03549281 | USD[-0.5285399544009751],USDT[0.8666211700000000] |
| 03549284 | USD[25.0000000000000000] |
| 03549287 | USD[0.0038772339000000] |
| 03549291 | USD[208.0251220650000000000000000] |
| 03549295 | TRX[0.1275090000000000] |
| 03549296 | AKRO[5.0000000000000000],ALGO[0.0026730500000000],BAO[13.0000000000000000],DENT[10.0000000000000000],ETH[0.0002300126100000],KIN[19.0000000000000000],RSR[4.0000000000000000],TRU[1.0000000000000000],TRX[6.0023400000000000],UBXT[5.0000000000000000],USD[0.0000065905204256],USDT[0.0000061583178984] |
| 03549304 | USD[0.0000000025568526] |
| 03549311 | USD[0.0566857847500000] |
| 03549320 | FTT[0.0798600000000000],TRX[0.0001690000000000],USDT[0.0426030650000000] |
| 03549321 | USD[0.1894816500000000],USDT[0.0307924513343514] |
| 03549326 | SHIB[199962.0000000000000000],USD[0.0167865406500000] |
| 03549327 | BNB[0.0012786562317161],ETH[0.0000000020116217],MATIC[0.0000000023249532],NFT (490919709571696494)[1],NFT (500178105214221470)[1],NFT (527501949623890845)[1],NFT (540178308248737328)[1],NFT (545243301243756006)[1],TRX[0.0422630000000000],USD[0.0065212026504611],USDT[0.0036917700000000] |
| 03549332 | ETH[0.0000000016051700],NFT (288567142283913773)[1],NFT (305846796691553538)[1],NFT (320474879107097188)[1],NFT (441424274155376269)[1],NFT (559651564904727607)[1],NFT (575587929024007685)[1],PERP[0.0022167900000000],TRX[0.0007770000000000],USD[-0.0000181293708873],USDT[0.0000182991485440] |
| 03549333 | USD[0.0050406991250000] |
| 03549339 | COPE[0.5000000100000000] |
| 03549340 | CHR[0.6293214300000000],JST[1.3944115200000000],KIN[3466.8032559700000000],PUNDIX[0.0964795400000000],SHIB[184.3676668600000000],TONCOIN[6.5857436700000000],TRX[12.6894293100000000],USD[0.0392723797011207] |
| 03549343 | BTC[0.0011360300000000],FTT[6.0887000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT (301031785451340057)[1],USD[0.0000000106446725],USDT[103.5572762389398722] |
| 03549347 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000091000000000],USD[0.0931507671403071] |
| 03549349 | TONCOIN[5.0000000000000000] |
| 03549358 | USD[25.0000000000000000] |
| 03549369 | TRX[0.0345403802529588],USD[0.0000000076403650] |
| 03549384 | USD[10.9117402200000000] |
| 03549385 | ETH[0.0000000068000000],TRX[0.0000010000000000] |
| 03549393 | CHF[6000.0000000000000000] |
| 03549394 | USD[0.0000000155071600],USDT[28.4756547212768323] |
| 03549398 | AUD[0.0000000558089915],USD[5.1921209779000000],USDT[0.0052065700000000],XRP[0.2200000000000000] |
| 03549400 | USD[1.4278725118000000],USDT[0.0016840000000000] |
| 03549401 | USD[0.0180352258491710] |
| 03549413 | BTC[0.0150000000000000],ETH[0.1510000000000000],ETHBULL[0.4810000000000000],EUR[594.9650051100000000],LUNA2[4.3928146860000000],LUNA2_LOCKED[10.2499009300000000],LUNC[418143.8365803000000000],USD[0.0297785858842226],USTC[350.0000000000000000] |
| 03549417 | DOT[-0.0001018485551027],USD[17.0444337903970972],USDT[0.0000000155348918] |
| 03549418 | USD[0.0000000003275040] |
| 03549421 | COPE[0.5000001000000000] |
| 03549422 | ATLAS[240.0000000000000000],SOL[0.0103313900000000],USD[0.3267787410000000] |
| 03549427 | SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000867589600],USDT[0.0913980900000000] |
| 03549430 | SOL[0.0000000070519132] |
| 03549431 | SOL[0.0000001000000000],USDT[0.0000000040755546] |
| 03549437 | USD[0.0454366765640000] |
| 03549445 | EUR[0.0000097463862968] |
| 03549447 | SAND[1.0176868400000000],TRX[0.0000010000000000],USD[0.0000000318193902],USDT[0.0000000078192720] |
| 03549454 | USD[25.0000000000000000] |
| 03549458 | BAO[1.0000000000000000],USDT[0.0001007248230491] |
| 03549459 | SOL[0.4999000000000000],USD[3.8100000000000000] |
| 03549466 | BTC[0.3551163300000000],DOGE[15352.6790306870000000],ETH[18.7161051250000000],ETHW[22.9973974800000000],FTT[1033.7000000000000000],LUNA2[5.2154654540000000],LUNA2_LOCKED[12.1694193900000000],LUNC[101979.6000000000000000],USD[-3629.0368321234787681000000000],USDT[0.0019047114301920],UST[2671.9801261199419593] |
| 03549467 | TONCOIN[0.5000000000000000],USD[0.0084277967000000],USDT[0.6316100690000000] |
| 03549468 | 1INCH[0.3200000026458504],BTC[0.0003960077468797],COMP[0.0000000100000000],FTT[0.8230234331805423],SXP[0.1769006784767106],TRX[0.0000350000000000],USD[2.7680651211963971],USDT[0.1200000982177483] |
| 03549469 | USDT[4.0689782280000000],XRP[0.2221470000000000] |
| 03549470 | FTT[0.0000000041764400],USD[1.5180734205000000],USDT[0.0000000023222713] |
| 03549474 | FTT[0.2532018300000000],GMT[0.0000000100000000],NFT (390808677522898396)[1],SHIB[0.0000000055124230],SUSHI[0.0000000007291200],TRX[0.0001300045806278],USD[0.0193262312529668] |
| 03549480 | AVAX[9.4196404100000000],BTC[0.1741954750000000],FTM[1465.0000000000000000],GODS[257.4986400000000000],LINK[134.6863000000000000],TUSD[5379.0000000000000000],USD[0.6959967631724202],USDT[1.1075070052070803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03549484 | USD[0.0257905900000000],USDC[2844.0693692100000000],USDT[319.2267434100000000] |
| 03549492 | USD[0.0000000021625760] |
| 03549494 | USD[0.0087937886057965] |
| 03549497 | USD[0.0000000046407830] |
| 03549499 | USD[0.0000000010648731] |
| 03549501 | DFL[3013.7456941100000000],DOGE[3.7638843400000000],EUR[1.5815525311305651],LUNA2[0.0011528909340000],LUNA2_LOCKED[0.0026900788460000],LUNC[0.0037139100000000],NEAR[0.2000000000000000],TRX[0.1457995700000000],UNI[0.0284777500000000],USD[100.5405651492654499],USDT[0.3753363268533756],XRP[0.4663737100000000] |
| 03549505 | NFT (331120658667473546)[1],NFT (369322433738239276)[1],NFT (400394517524065526)[1],NFT (451166397421049788)[1],NFT (499535241521969076)[1],TRX[0.0002700000000000],USD[0.0021617837628600] |
| 03549506 | BTC[0.1081501897154100],KNC[1195.6240520583404300],USD[10.0548782520949360],USDT[0.0000000030696091] |
| 03549507 | AKRO[4.0000000000000000],BAO[54.0000000000000000],BAT[2.0000000000000000],DENT[9.0000000000000000],KIN[74.0000000000000000],NFT (533238630659469962)[1],RSR[2.0000000000000000],TRX[8.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000143091281],USDT[0.0000000016570165] |
| 03549509 | FTT[0.1870554100000000],USD[0.0000002647445951] |
| 03549510 | TRX[0.0000000037763000],USD[0.0000000026796362] |
| 03549511 | EUR[0.0000007277182894],MATIC[0.0000000094826608],USD[0.7045577250000000] |
| 03549517 | BTC[0.0000606300000000],USDT[0.8007262385000000] |
| 03549518 | USD[0.0089539848390516] |
| 03549520 | NFT (455358164440792396)[1],NFT (515661821614446715)[1],NFT (548912180862693898)[1],USD[0.0000000045005530],USDT[0.0000000077166182] |
| 03549523 | TRX[0.0000000055743279],USD[0.0000000069425223] |
| 03549527 | BNB[0.0205366400000000],LTC[0.0000000060000000],LUNA2[0.0000480362749300],LUNA2_LOCKED[0.0001120846415000],LUNC[10.4600000000000000],NFT (347829757658305965)[1],NFT (487216047916181724)[1],NFT (520142641922785393)[1],USD[74.0277859665144891],USDT[0.0000000096780784] |
| 03549530 | BTC[0.0000002100000000],USDT[0.0000000029951366] |
| 03549533 | FTT[0.0000000085180000],USD[0.0000000073051200],XRP[0.0000000070080600] |
| 03549534 | BEARSHIT[5010000.0000000000000000],BULLSHIT[183.0000000000000000],USD[1.4311306680000000],USDT[0.0000000134015578],USDTBEAR[0.0212800000000000],USDTBULL[0.0070000000000000] |
| 03549536 | USD[0.0000000090077256] |
| 03549541 | USD[0.0000000206654895] |
| 03549544 | USD[0.0000000088757178] |
| 03549557 | USD[0.0046864370000000] |
| 03549558 | BTC[0.0023000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],LINK[4.4000000000000000],LTC[0.7000000000000000],USD[6.4834979808750000],XRP[131.0000000000000000] |
| 03549560 | SAND[2.0000000000000000],USD[0.0089822213000000],USDT[1.4000000000000000] |
| 03549562 | USD[25.0000000000000000] |
| 03549563 | AVAX[164.0800000000000000],BTC[0.5942160200000000],ETH[6.2204182000000000],ETHW[6.2204182000000000],SOL[257.4371575050000000],USD[277.4371575050000000000000000] |
| 03549564 | AKRO[1.0000000000000000],BTC[0.1850979860000000],DENT[2.0000000000000000],ETH[1.7193759100000000],ETHW[1.5993170000000000],LUNA2[0.0029269517000000],LUNA2_LOCKED[0.0068295539670000],USD[234.1086214949638084],USDT[2.9650627725000000],USTC[0.4143241600000000] |
| 03549565 | USD[0.0000000079795866],USDT[0.0000000055184585] |
| 03549568 | USD[0.0000000085000000] |
| 03549580 | COPE[0.5000000000000000] |
| 03549581 | BTC[0.1347761000000000],XRP[14997.0852407500000000] |
| 03549582 | BAO[1.0000000000000000],FTT[25.0000000000000000],NFT (404061842538661630)[1],USD[0.0000000053950645] |
| 03549590 | USD[0.0000001561696620] |
| 03549593 | BTC[0.0000000073183750],BUSD[22023.0112607700000000],CEL[0.0000000093698000],DOGE[1100680.5966197900000000],ETH[674.1280592900000000],FTT[157.0184774169614895],LINK[5471.6244272629769046],NFT (338266363436172470)[1],PAXG[34.2953592500000000],SOL[4099.4233590025187000],TSLA[0.0000000115767664],TSLAPRE[0.0000000058867300],USD[0.0000000043342169],USDC[199716.4382444200000000],USDT[24605.2347273056832717] |
| 03549594 | EUR[0.0000000092062760],USD[0.3627587174548622],USDT[0.0000000093738576] |
| 03549597 | USD[0.0021317120000000] |
| 03549598 | USD[0.0075709838714396] |
| 03549604 | USD[0.0000003602986413] |
| 03549608 | BNB[0.0800000000000000],DOGE[371.0000000000000000],SOL[0.6200000000000000],USDT[363.7907067491075000] |
| 03549612 | BUSD[4054.0788541300000000],FTT[0.0000022800000000],SRM[8.7891841300000000],SRM_LOCKED[109.7708158700000000],USD[0.0000000068778200] |
| 03549615 | TRX[0.3000010000000000],USD[0.0000000032144344] |
| 03549616 | USD[0.0000000117460594],USDT[0.0000000000351171] |
| 03549618 | TRX[0.0007770000000000],USD[0.0043919000000000],USDT[0.0000000237122294] |
| 03549623 | BRZ[0.0046380231752174],BTC[0.0000000055517679],ETH[0.0000000054180590],ETHW[0.0000000154180590],USD[0.0000095611529241],USDT[0.0000000047585700] |
| 03549624 | BTC[0.0012000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],TONCOIN[15.3000000000000000],USD[2.4198416700000000] |
| 03549626 | USD[0.0000249977258160],USDT[0.0000261153641664] |
| 03549630 | USD[0.0092044934000000] |
| 03549637 | AUD[0.0001872078401280],BTC[0.0688598800000000],USD[0.6069142000000000],USDT[2.4238698000000000] |
| 03549640 | USD[0.0046008351926933] |
| 03549643 | APT[0.5000000000000000],USDT[1.8935323000000000] |
| 03549646 | USD[3.2573520000000000] |
| 03549647 | USD[0.0044081130500000] |
| 03549654 | FTT[0.0000385300701822],USD[0.0000002279100079] |
| 03549655 | USD[0.0000000050294300],USDT[0.0000000076273900] |
| 03549656 | ETH[0.0000000098236900],USD[0.0000000030582150] |
| 03549658 | USDT[0.0000042551766976] |
| 03549663 | USD[0.0000000002752704] |
| 03549666 | USD[0.0001135106000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03549669 | SOL[0.0000000100000000],USD[0.0000393637783469] |
| 03549672 | TRX[0.1704010000000000],USDT[3.2709659760000000] |
| 03549673 | BTC[0.0001368400000000],TRX[0.0000030000000000],USDT[0.0001526312923097] |
| 03549674 | USD[5.0000000000000000] |
| 03549675 | SRM[1.6160262500000000],SRM_LOCKED[15.8938842700000000] |
| 03549679 | USD[25.0000000000000000] |
| 03549682 | FTT[6463.5619850000000000],PSY[5000.0000000000000000],SOL[0.0046000000000000],SRM[9.6126135400000000],SRM_LOCKED[93.3473864600000000],USD[119.8910331325000000] |
| 03549694 | USD[0.0007222606000000] |
| 03549696 | ETH[0.0406484600000000],ETHW[0.0406484600000000],GBP[0.0002227558513084] |
| 03549699 | COPE[0.7102500000000000],DOGE[0.0604700000000000],DYDX[0.0107000000000000],KNC[0.0672970000000000],KNCBULL[0.1753000000000000],MATICBULL[0.0742100000000000],MER[0.5171650000000000],USD[-0.0440896765682775],USDT[0.2385159400000000] |
| 03549704 | USD[0.0086670699874420] |
| 03549706 | USD[0.0000000086382660],USDT[0.0000000051298326] |
| 03549712 | SOL[0.0000001000000000],USD[0.0000000071480731] |
| 03549715 | USD[0.6649789380000000000000000],USDT[9.2000000000000000] |
| 03549718 | COPE[0.5000000000000000] |
| 03549723 | AVAX[-0.0000000001449281],BNB[0.0000000086794048],BTC[0.0000077374859200],CRO[0.0000000038154960],ETH[0.0000000030000000],TRX[0.0000000056073560] |
| 03549724 | USD[0.0094271184000000] |
| 03549726 | USD[0.0082042184113405] |
| 03549734 | TONCOIN[86.0200000000000000],USD[0.0000007624557312] |
| 03549738 | TONCOIN[20.6300000000000000] |
| 03549740 | USD[0.0043877535950000] |
| 03549743 | USD[25.0000000000000000] |
| 03549748 | USD[0.0000201605082434] |
| 03549749 | USD[0.0000000051911620] |
| 03549750 | SAND[0.0030481400000000],USD[0.0135811048500000] |
| 03549752 | AVAX[0.0987196000000000],BNB[0.0053154800000000],BTC[0.0141000001421875],ETH[0.0009755000000000],ETHW[0.0009755000000000],FTT[0.0971300000000000],SUSHI[0.4884570000000000],USD[0.0037286630000000],USDT[1.2395665100000000] |
| 03549755 | USD[0.0007125306000000] |
| 03549756 | BAO[1.0000000000000000],DENT[1.0000000000000000],DYDX[5.7735625900000000],TRX[1.0000000000000000],USD[0.0000000163137108],USDT[0.0000000037532215] |
| 03549763 | BTC[0.0074985000000000],CRV[46.9906000000000000],ETH[0.0729854000000000],ETHW[0.0729854000000000],LUNA2[0.7541821596000000],LUNA2_LOCKED[1.7597583720000000],LUNC[2.4295140000000000],MANA[99.9800000000000000],USD[3.7240000000000000] |
| 03549769 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000029381788] |
| 03549770 | FTT[5.1862869500000000],USD[2.2239000946442215] |
| 03549774 | BTC[0.5248234242855600],ETH[0.3356932835240600],ETHW[2.1361732535240600],FTT[25.0952310000000000],LUNA2[223.1994546400000000],LUNA2_LOCKED[504.8554249000000000],TRX[0.0000010000000000],USD[1.5425467246766162],USTC[31594.9611810260943100] |
| 03549786 | USD[0.0028350556000000] |
| 03549791 | BTC[0.0004745574700000],ETH[0.0009948700000000],ETHW[0.1119948700000000],FTT[1.1998480000000000],NFT[325625326303693011][1],NFT[438875453352914904][1],NFT[459772718102405798][1],NFT[494095130441694399][1],NFT[576249682544798317][1],USD[297.7479117338600000],USDT[0.0054303115667183],XRP[0.5580010000000000] |
| 03549792 | BTC[-0.0000255853029313],USD[1.4860530798473464] |
| 03549797 | USD[0.0386490432448000] |
| 03549807 | USD[0.0000000024283433] |
| 03549808 | CHZ[23.1813788300000000],DOGE[0.0000000038796468],ETH[0.0013536965200000],FTT[0.0000000064644522],SOL[0.0067303134756904],TONCOIN[0.0000000023728775],USD[-0.2579521611030312] |
| 03549809 | ETH[0.0000001000000000],LUNA2[0.0121623623100000],LUNA2_LOCKED[0.0283788454000000],LUNC[2648.3800000000000000],USD[0.1611539105836384] |
| 03549810 | FTT[181.3800000000000000],USDT[800.3329772370000000] |
| 03549814 | COPE[0.5000000000000000] |
| 03549818 | USD[0.0000000044487000] |
| 03549819 | NFT[308810986734008347][1],NFT[409557424583762555][1],NFT[505854174323898927][1],USD[0.0000000068309912],USDT[0.0000000023601219] |
| 03549820 | USD[0.0000000010000000] |
| 03549821 | BCH[0.0002015900000000],ETH[0.0005400590000000],LTC[0.0007467700000000],USD[0.0062125762000000],USDT[0.0000000051200000] |
| 03549828 | SOL[0.0066012400000000],USD[0.0000000878584332] |
| 03549830 | BNB[0.1091860000000000],BTC[0.0000877400000000],DOGE[336.2706000000000000],ETH[0.0008340000000000],ETHW[0.0008340000000000],LTC[0.4056720000000000],SRM[21.8296000000000000],SXP[31.1208200000000000],USDT[131.6838538388000000],XRP[0.0514000000000000] |
| 03549831 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[33.0000000000000000],BTC[0.0000051800000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[7.0810135400000000],ETHW[0.0000070000000000],FRONT[1.0000000000000000],HNT[0.8484226900000000],KIN[1.0000000000000000],LUNA2[0.0142162927500000],LUNA2_LOCKED[0.0331713497500000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDI[34383.8903408145877841,USDC[96657.0000000000000000],USDT[10002.4100456314564890],USTC[2.0123849500000000] |
| 03549832 | USD[0.0214634715000000],USDT[0.0000000126408465] |
| 03549834 | USD[0.0007793415750000] |
| 03549844 | BNB[0.0000000067830228],BTC[20.0000000488280000],FTT[0.0000000082892454],SOL[0.0000001000000000],TRX[0.0002800000000000],USD[0.0743534865000000],USDT[0.0000000050000000] |
| 03549846 | PRISM[32090.8201464391700000],TRX[0.6725010000000000],USD[0.0950693180722708] |
| 03549849 | USD[0.0086299205700000],USDT[0.0000000035980336] |
| 03549861 | LUNA2[0.0001276425776000],LUNA2_LOCKED[0.0002978326810000],LUNC[27.7944400000000000],USDT[0.0375558100000000] |
| 03549862 | USDT[1.7889000000000000] |
| 03549864 | USD[0.3710876450000000] |
| 03549871 | COPE[0.5000000000000000] |
| 03549888 | USD[25.0000000000000000] |
| 03549891 | USD[0.0051633484000000] |
| 03549894 | USD[0.0004330940800951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03549895 | BNB[0.0000000022370300],BTC[0.000085500000000],ETH[0.000000001514140],ETHW[0.000000033129146],LINK[0.000000021140300],NFT (298919003509859375)[1],NFT (3007465931668137401[1],NFT (3275585979937989390)[1],NFT (3547275121852802021[1],NFT (3908623265748430721[1],NFT (417151029081811884)[1],NFT (438787531034931303)[1],NFT (4389635640180246671[1],NFT (444148387442528370)[1],NFT (453679389984944611)[1],NFT (474878833671017837)[1],NFT (493997221739725123)[1],NFT (565069034497568902)[1],REN[0.000000044510430],STETH0.0000000709679221,USDT[0.000000059452801 |
| 03549904 | DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[1.520059660000000],USD[0.006391483603767] |
| 03549906 | BUSD[4446.567741670000000],FTT[0.000002700000000],SRM_LOCKED[109.795768820000000],USD[0.000000055385000],USDT[0.000000050000000] |
| 03549907 | DOGE[22.000000000000000],USDT[0.973249984400000],XRP[38.000000000000000] |
| 03549909 | IMX[0.099240000000000],USD[5.341835115362650],USDT[0.000000006503819] |
| 03549911 | SAND[1.000000000000000],USD[0.198909396500000] |
| 03549921 | LUNA2[1.392811470000000],LUNA2_LOCKED[3.249893430000000],NEAR[105.197570000000000],USD[0.1871274824925350] |
| 03549926 | TRX[0.000000004438753],USD[0.000000298821680] |
| 03549927 | COPE[0.500000000000000] |
| 03549928 | BNB[0.000000100000000],FTM[0.000000008548896],USD[0.000002310804218],USDT[0.0002305974488592] |
| 03549932 | TONCOIN[4.000000000000000],USD[0.168613970000000] |
| 03549940 | USD[0.000000108882170],USDT[0.000000005184585] |
| 03549945 | ETH[0.000000032517100] |
| 03549946 | USD[0.060187149912500000] |
| 03549948 | USD[30.000000000000000] |
| 03549952 | BTC[0.000000093560000],SRM[6.982736910000000],SRM_LOCKED[54.817263090000000000] |
| 03549963 | USD[0.000000000353062] |
| 03549966 | AMPL[9.558311686028521],BTC[0.001200000000000],LTC[0.230000000000000],SOL[0.250000000000000],USD[1.445466837000000] |
| 03549969 | SOL[0.000026170000000],USD[0.000001565530775],USDT[0.000000011277855] |
| 03549972 | USD[2.779755519000000],USDT[19.178045000000000] |
| 03549973 | USD[0.000000467420] |
| 03549981 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.004805530000000],DENT[2.000000000000000],KIN[9.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000447807318755] |
| 03549986 | DOGE[0.161756210000000],FTM[0.907385850000000],FTT[2.329742320000000],HT[0.056727430000000],LUNA2[3.500482432000000],LUNA2_LOCKED[8.167792342000000],LUNC[747366.580000000000],SAND[13.000000000000000],SOL[0.175727700000000],TONCOIN[131.550422630000000],TRX[0.105844000000000],USD[0.291875082862769B],USD[10.000000138758324],XRP[160.607408000000000001 |
| 03549987 | USD[343.124352789840391 0] |
| 03549991 | USD[0.000003715567 2],USD[0.000000276219984] |
| 03549996 | 1INCH[26.972756909803670 0],AVAX[0.367823068506750 0],AXS[1.493835290289979 9],BAND[10.725506325377390 0],BNB[0.202068945554964 8],DAI[60.012322786793880 2],DOT[2.738342281313500 0],EUR[0.030182376747127 0],FTT[0.000000009480683 2],IMX[71.040768253600712 0],LINK[1.819425307473528 3],MATIC[0.000000007913300],RAY[9.116498600697760 0],SOL[0.000000095797838] |
| 03550004 | BTC[0.000009800000000],BUSD[10.000000000000000],USD[297.738939280000000] |
| 03550011 | BTC[0.000000530000000],USD[0.000386515799030 4] |
| 03550018 | LUNA2[0.459191886200000],LUNA2_LOCKED[1.071447735000000],LUNC[99990.000000000000000],USDT[0.000000055118800] |
| 03550020 | AUD[0.000000227694892],BTC[0.000000001790000],DOGE[400.000000000000000],FTT[10.915740737953027 5],LTCBEAR[155002.421223750000000],ORBS[0.000000007418512 0],USD[0.000000033633490 9] |
| 03550021 | COPE[0.500000000000000] |
| 03550028 | USD[0.000018711992869],USDT[0.000000052643308] |
| 03550033 | BAO[1.000000000000000],EUR[0.000013817142256 8],TRX[1.000000000000000] |
| 03550034 | BTC[0.000093400000000],ETH[0.042825520000000],LTC[0.009694000000000],USDT[0.000010820502093 6] |
| 03550035 | TONCOIN[0.050000000000000] |
| 03550038 | USD[0.030953806500000] |
| 03550043 | USD[0.000000010394610],USDT[0.000000055184585] |
| 03550047 | USD[0.000000056449005] |
| 03550048 | USD[0.000560406000000] |
| 03550051 | USD[0.185700984177792] |
| 03550053 | USD[0.067803999970000 0],USDT[0.007080235000000] |
| 03550061 | AVAX[0.000000003263911 5],BNB[0.000000051810000],LUNA2[0.642841270100000],LUNA2_LOCKED[1.499962964000000],MATIC[0.000000000782342 2],TRX[0.000000027782777],UMEE[9.045803420000000],USD[0.086639101345418 1],USDT[2.794542059946224 6] |
| 03550063 | AXS[0.000000001679692 8],BTC[0.000000002496000],DOGE[0.000000057857552],ETH[0.000000045364480],EUR[0.022559579047485 0],FTT[0.000000067424001],LUNC[0.000000026262871],TWTR[0.000000001387004],UNI[0.000000039426422],USD[0.000000069311788] |
| 03550069 | USD[0.004322686197271 8] |
| 03550070 | BUSD[4.441146310000000],USD[0.000000037500000] |
| 03550074 | USD[0.014309344639385] |
| 03550080 | USD[0.114603450000000] |
| 03550081 | AKRO[2.000000000000000],DENT[1.000000000000000],ETH[0.322455950000000],ETHW[0.322455950000000],SOL[3.932660550000000],STG[223.387050370000000],TRX[1.000000000000000],USD[0.000007799997899 1] |
| 03550083 | TRX[0.000000004491200],USD[0.000000051281911] |
| 03550094 | FTT[0.000110569765098 3],USD[5.899478826014794 8],USDT[6.125895255514016 5] |
| 03550095 | BTC[0.000000056465560],ETH[0.106723296800000],ETHW[0.030647847300000],EUR[198.775677677696100 8],FTT[0.000000002780748 8],USDT[0.000001723023388 8] |
| 03550097 | BNB[0.000623320000000],SAND[2.000000000000000],USD[0.016790730900000],USDT[0.007792780000000] |
| 03550099 | SRM[2.405092970000000],SRM_LOCKED[15.714907030000000] |
| 03550103 | USD[0.041277359979546 3],USDT[0.014631684229100],XRP[0.797624000000000] |
| 03550106 | SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[25.000000000000000] |
| 03550109 | ALGO[0.000000030000000],APE[0.000000003860000],AVAX[0.351852588305650 6],BNB[0.005000008249435 7],BTC[0.000445916000000],CTX[0.000000085000000],DOT[0.489863223025900],ETH[0.000000001308438],ETHW[0.001588871130843 8],FTM[0.000000024812500],FTT[0.016681676112459 8],GBP[0.000000034702583],LTC[0.1139722535806980],OXY[0.000000000000000],RAY[0.336518082594839],SOL[0.019131128900000],USD[0.043137196228572 7] |
| 03550115 | BTC[0.000000044024200],USD[0.023507057960500 0] |
| 03550120 | BTC[0.000099600000000],ETH[0.000009400000000],USD[265.730783720000000],USDT[0.000000094022585] |
| 03550128 | KIN[1.000000000000000],USD[0.000000074665827] |

Schedule 30 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03550129 | BTC[0.000000007000000],ETH[0.0000000029466100],NFT (41424839440862781 2)[1],NFT (41579521705923428 0)[1],TRX[0.2978730000000000000],USD[2.1295496986085628],USDT[0.0000000097921569],XRP[0.8495280000000000] |
| 03550131 | COPE[0.5000000000000000] |
| 03550135 | USD[25.0000000000000000] |
| 03550154 | BTC[0.0000097600000000],DOGE[0.6676053500000000],ETH[0.0006062000000000],NFT (32161950236218551 6)[1],NFT (44211802137470028 8)[1],NFT (46945422277976704 6)[1],USD[0.0000000087594480],USDT[0.0000000069914114] |
| 03550156 | TONCOIN[10.0000000000000000],USD[0.0076140000000000] |
| 03550163 | USD[0.0477475953875000] |
| 03550170 | BTC[0.1945810620000000],ETH[1.7147885000000000],ETHW[1.7147885000000000],EUR[1.3774557470000000],USD[-2752.6138405737700000000000000] |
| 03550171 | NFT (31424189212450093 0)[1],NFT (43495329506929299 5)[1],NFT (44620788682690350 1)[1],SAND[6.0000000000000000],USDT[0.0000000025186855] |
| 03550176 | USD[0.0069796510990000] |
| 03550177 | USD[0.0000000152011740] |
| 03550179 | LTC[0.0000234200000000],TRX[0.6557370000000000],USDT[0.5072590292500000] |
| 03550197 | BTC[0.3299876600000000],ETH[6.2563974200000000],ETHW[6.2563974200000000] |
| 03550198 | USD[28.1667817000000000] |
| 03550203 | USD[-169.6700569306158561],USDT[192.5912640120776560] |
| 03550208 | USD[0.0000000104638905],USDT[0.0000000032833228] |
| 03550209 | USD[1.3069136197000000],USDT[0.0000000090474391] |
| 03550211 | ATOM[0.0000000026563387],BCH[0.0000000621176 31],BNB[0.0000000026991313],BTC[0.0000000714665 45],CEL[0.0000000096891185],DOGE[0.000000007421 3265],ETH[0.0000000525532 60],FTT[5.5872303342899163],LTC[0.0000000071383627],LUNA2_LOCKED[0.1375930853000000],LUNC[0.009893020 0000000],MATIC[0.0000000013052589],SOL[5.0079862038912216],SUSHI[0.0000000099970236],TRX[0.0000000778651 06],USD[0.0000002603362580],USDT[0.0000000078354897],USTC[-0.0000000021518638],YFI[0.0000000006000000] |
| 03550215 | FTT[0.1000000000000000],USD[0.7550154200000000],USDT[0.0282997205732865] |
| 03550218 | USD[0.0000000169459936],USDT[0.0000000091539485] |
| 03550219 | USD[1.3541414725000000] |
| 03550223 | CRO[0.0062000000000000],USD[0.0000000088857360] |
| 03550226 | USD[0.0413930403250000] |
| 03550228 | BTC[0.0000984348381163],FXS[4.6000000000000000],LRC[14.7034710640000000],MATIC[0.0000000025000000],SOL[0.2200000000000000],USD[0.2068824528175610] |
| 03550232 | USD[0.0031682105682355] |
| 03550235 | TONCOIN[237.4000000000000000] |
| 03550241 | USD[0.0000000037925304],USDT[0.0000000072000000] |
| 03550248 | TRX[0.0007770000000000],USD[0.0044211961000000],USDC[19165.0000000000000000],USDT[0.0900000000000000] |
| 03550250 | USD[3.4385396100000000] |
| 03550254 | USD[30.0000000000000000] |
| 03550258 | BTC[0.0100240300000000],EUR[0.0000000091007640],USD[0.0000000106825994],USDT[0.0000002600000000] |
| 03550259 | NFT (39884511211205891 9)[1],NFT (46617290880762350 5)[1],NFT (56686438615001236 3)[1],TRX[0.2276670000000000],USD[0.0071744901000000] |
| 03550262 | BTC[0.0013030000000000],ETH[0.0989800000000000],ETHW[0.0989800000000000] |
| 03550265 | BTC[0.9775000000000000],ETH[0.4740000000000000],ETHW[0.4840000000000000],EUR[5422.4634224700000000],FTM[451.0000000000000000],MATIC[700.0000000000000000],NEAR[32.0000000000000000],SOL[145.6600000000000000],USD[260.9436410067500000] |
| 03550266 | USD[0.0263362255000000] |
| 03550269 | USD[25.0000000000000000] |
| 03550275 | ETH[1.4621487744161451],USD[0.0000001000000000],USDC[270.4916182200000000] |
| 03550276 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.1123149900000000],DENT[1.0000000000000000],ETH[2.2919358000000000],ETHW[2.2022408000000000],KIN[3.0000000000000000],LUNA2[0.0446608126350000],LUNA2_LOCKED[0.0108752294800000],LUNC[1014.9017641700000000],RSR[1.0000000000000000],SOL[1.16421 7190000000],UBX[31.0000000000000000],USDT[0.0000000036307776] |
| 03550282 | USD[0.0000000128320300],USDT[0.0000000398210] |
| 03550284 | EUR[0.0000000569191960] |
| 03550291 | BTC[0.0320058000000000],EUR[0.0000000075760680],USDT[0.0000000066860086] |
| 03550297 | BTC[0.0069100000000000],DOGE[7377.0000000000000000],ETH[0.2980000000000000],ETHW[0.2980000000000000],TRX[0.0007900000000000],USD[0.5339763123750000],USDT[0.9847075846462500],XRP[527.0000000000000000] |
| 03550304 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USTC[10.0000000000000000] |
| 03550305 | NFT (36266386411978337 2)[1],NFT (48006485359709313 8)[1],NFT (50963455126455190 3)[1],SAND[0.0000688800000000],USD[0.0062954105606440] |
| 03550309 | USD[0.0550339828500000] |
| 03550310 | BTC[0.0000951200000000],ETH[0.0000145680322900],ETHW[0.0000145660000000],FTT[0.0002310200000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USDT[0.0203300889103048] |
| 03550313 | USD[0.0000000087500000] |
| 03550316 | USD[0.0052166104000000] |
| 03550318 | BTC[0.1268665200000000],ETH[2.8615136700000000],ETHW[2.8603118400000000] |
| 03550319 | USD[0.0011007372000000],USDT[0.0000000097357624] |
| 03550329 | TRX[0.0000000061156550],USD[0.0000000042273232] |
| 03550333 | FTT[151.0000000000000000],USD[0.0000000005427699],USDC[23556.0859971700000000],USDT[3774.0000000000000000] |
| 03550337 | APE[23.2461217101454304],ATOM[0.0000000008495456],BNB[0.0000000025614932],CHZ[0.0000000036158775],CTX[0.0000000064506184],ENS[0.0000000061366680],ETH[0.7824029600000000],ETHW[0.7825531100000000],EUR[7.8047751612200039],FTT[0.0000000083189520],INDI[0.0000000045822070],LRC[0.0000000023598642],LUNA 2[0.0001230466880000],LUNA2_LOCKED[0.0002871089388000],LUNC[11.0381602116133732],MAPS[0.0000000021991686],MOB[0.0000000008840709],NEXO[0.0000000005137241],OXY[0.0000000035831738],RUNE[0.0000000063224017],SHIB[0.0000000006666530],SLP[0.0000000054636207],SOL[0.0000000048861311],TONCOIN[0.000000 0075188948],USD[0.0000000052505714],USDT[0.0000000345198739],USTC[0.0102422390866420],XAUTI[0.0000000068822096],XRP[0.0000000071392798] |
| 03550344 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.3262660617500000] |
| 03550350 | BNB[0.0002633000000000],USD[0.0077080478034142] |
| 03550356 | ETH[0.0600000000000000],ETHW[0.0600000000000000],XRP[399.0000000000000000] |
| 03550360 | BNB[1.0233666000000000],SGD[0.0000064613586500] |
| 03550366 | FTT[0.0740173100000000],TONCOIN[0.0478946000000000],USD[0.0000000105108946],USDT[0.0000000096500000] |
| 03550373 | ATLAS[9.4129000000000000],USD[0.0608033969185120],USDT[0.0000000097062550] |
| 03550385 | USD[0.0000000053112110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03550387 | TRX[0.8042490000000000],USDT[0.5454290722500000] |
| 03550388 | HXRO[550.0000000000000000] |
| 03550389 | NFT (351804930745315385)[1],NFT (435290578435142720)[1],NFT (447476748245061141)[1],USD[0.0033084107760000],USDT[0.0005337940000000] |
| 03550396 | BTC[0.0000276700000000],USD[0.0036244634458741],USDT[30.0000000000000000] |
| 03550397 | USD[30.0000000000000000] |
| 03550404 | USD[0.0000000025161758],USDT[0.0000000073250642] |
| 03550405 | USDT[9.0000000000000000] |
| 03550407 | BAO[1.0000000000000000],GENE[0.0000000030500000] |
| 03550408 | ALICE[24.0000000000000000],ATLAS[4590.0000000000000000],GOG[302.0000000000000000],SAND[52.0000000000000000],TLM[1575.0000000000000000],USD[841.8230712660000000] |
| 03550412 | USD[0.0000000019077440],USDT[0.0000000564432187] |
| 03550416 | AKRO[3.0000000000000000],APE[24.7571512300000000],AVAX[16.0480595000000000],AXS[20.9371733000000000],BAO[19.0000000000000000],BNB[1.0426785300000000],BTC[0.0220987300000000],DENT[5.0000000000000000],DOT[6.6002803900000000],ETH[0.3253955600000000],ETHW[0.3252262700000000],EUR[4796.8191030521962415],FTM[1066.0528073300000000],HOLY[1.0592368400000000],KIN[10.0000000000000000],LUNA2[1.3864012230000000],LUNA2_LOCKED[3.1202938750000000],LUNC[2073.5363000000000],MATIC[30.3484240400000000],RSR[1.0000000000000000],SOL[14.7070430100000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],XRP[131.9936191400000000] |
| 03550417 | USD[0.0000000079317178] |
| 03550418 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000064209852616] |
| 03550419 | ETH[0.0003843000000000],ETHW[0.0003384300000000] |
| 03550421 | TRX[0.0000010000000000],USD[171.6504353390000000] |
| 03550427 | FTT[35.7752705300000000],USD[0.9590589697500000],USDT[1023.6500001387394428] |
| 03550428 | AKRO[0.0000000200516866],ALCX[0.0000000904900000],ALPHA[0.0000000558663665],APE[0.0000000696463321],ATLAS[0.0000000088529260],AVAX[0.2849749219432111],BADGER[0.0000000027897147],BCH[0.0000000029800000],BLT[0.0000000083451020],BNB[0.0000000194737375],BOBA[0.0000000019624915],BRZ[2.0000000002693650],BTC[0.0000001821754],CITY[0.0000000086800000],CLV[0.0000000751110000],CRO[0.0000000081742703],CTX[0.0000000091025449],DENT[0.0000007068948],DFL[0.0000000151899967],DOGE[103.7081338696041325],DYDX[0.0000000782936961],EDEN[0.0000000087350098],ETH[0.0000000013800000],FIDA[0.0000000035485731],FTT[0.0000000080321448],GAL[4[0.0000000008071744],GARE[0.0000000904522061,GENE[0.0000000568304319],GMT[0.0000000785199061],GODS[0.0000000004980000],GOG[0.0000004680000], INDI[0.0000000436970790],INTER[0.0000000076320000],JOE[0.0000000246700000],JST[0.0000000058208777],KNC[0.0000000230236200000],KSHIB[0.0000000428565001],LDO[0.0000000493200000],LUNA[0.0007851470319000],LUNA2_LOCKED[0.0018320974100001],LINC[170.9674038591258362],MANA[0.0000000072398442],MATH[0.0000000143111871],MBS[0.0000000081685423],MKR[0.000000142112348],MNGO[0.0000000032421320],MOB[0.0000000068856540],PERP[0.0000481662301411,REAL[0.0000000058220680],SAND[0.0000000090926108],SHIB[945.1840918044734673],SLP[0.0000000209573118],SLP[0.0000000020972687],SOL[0.0000000005005300000290115305],SOS[0.0000000038160000],SPELL[120.5878231629844371],ST G[0.0000000047989337],STMX[0.0000000042952900],SUN[0.0000002782294],TRX[0.0000000073830596],TULIP[0.0000000083877212],UBXT[0.0000000085979180],UMEE[0.0000000041913480],USD[0.0003335293488288],USO[0.0000000045444461],USTC[0.0000000068297878],WAVES[0.0000000062247535] |
| 03550433 | RAY[0.2879294900000000],USD[163.8124261574850000],XRP[0.4855300000000000] |
| 03550436 | USD[0.0052560703576510],USDT[0.0000000591760097] |
| 03550438 | BTC[0.0056715117028400],DOGE[0.0020028600000000],TRX[0.0001800000000000] |
| 03550444 | TRX[0.0000025840000000],USDT[0.0000000028484000] |
| 03550447 | SRM[0.0529893500000000],SRM_LOCKED[18.3661091900000000],USD[0.0931615799820289] |
| 03550448 | USD[0.0089873250077248] |
| 03550450 | AUD[0.1618989300000000],USD[0.0000000024143879] |
| 03550451 | USD[0.0347097775000000] |
| 03550455 | USD[0.0110057880000000] |
| 03550459 | BTC[0.0005460002982100],USD[0.0000144582032665] |
| 03550461 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000097636271],KIN[5.0000000000000000],TONCOIN[0.0000000060000000],UBXT[1.0000000000000000],USD[0.0000000036173962],USDT[0.0000000152344356] |
| 03550462 | BTC[0.0045807900000000],ETH[0.5972716200000000],ETHW[0.5836578900000000],FTT[0.9505026100000000],KIN[1.0000000000000000],USD[2358.6677583041989581] |
| 03550466 | BNB[3.5492900000000000],SHIB[10897820.0000000000000000],USD[2.3339442554000000] |
| 03550470 | USDT[1.2515784830000000] |
| 03550476 | BTC[0.8549357021673886],ETH[0.0236106000000000],ETHW[0.0236106000000000],FTT[51.3908230500000000],GMT[0.0383300000000000],GST[0.1562473500000000],SOL[0.0077004800000000],TRX[0.0040120000000000],USD[-2850.0883467789083056000000000],USDT[1814.1713100081741103] |
| 03550492 | USD[0.0000000000000000] |
| 03550498 | USD[0.0000001388090007],USDT[0.0000000060313] |
| 03550501 | BNB[0.0045570100000000],FTM[4.9990000000000000],MATIC[9.9980000000000000],PSG[0.0084500000000000],SAND[3.9992000000000000],SHIB[89320.0000000000000000],SOL[0.6698660000000000],USD[0.0012365106633625],USDT[0.2557750160661801] |
| 03550507 | FTT[512.3293510000000000],NFT (409102543247517199)[1],NFT (516817320182313548)[1],NFT (529822745565785957)[1],SRM[4.0592423600000000],SRM_LOCKED[39.6207576400000000],TRX[0.0001690000000000],USD[904.1680000000000000] |
| 03550511 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0001306809111724],TRX[1.0000000000000000] |
| 03550512 | USD[0.0000000085709610] |
| 03550513 | BTC[0.0000000038102213],USD[0.0079924219013157] |
| 03550514 | USD[0.0000000068516718],USD[0.0000000000351171] |
| 03550521 | USD[0.0000000114288422],USDT[0.0000000055184585] |
| 03550529 | DOGE[49900.8215060000000000],FTT[26.8200066100000000],SHIB[999700000.5000000000000000],TRX[0.0007770000000000],USD[0.0128053314482000],USDT[0.0000001885872500],XRP[1.4475377000000000] |
| 03550537 | BNB[0.0597967000000000],BTC[0.0496905570000000],DOT[35.9625413741705300],ENJ[24.9952500000000000],ETH[1.0099770169111600],ETHW[1.0099770169111600],EUR[2700.8000000000000000],LINK[10.1567732455787200],PSY[9.9981000000000000],SOL[2.1712635137077828],UNI[1.1037795020406000],USD[1.5702418920000000],XRP[35.0753537886526000] |
| 03550540 | TRX[0.0002060000000000],USD[31.1039873649517],USDT[0.0000000055273163] |
| 03550541 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000773560],USD[0.0000003592350],XRP[585.4137300700000000] |
| 03550549 | GALA[86.9534405600000000],LUNA2[0.0000656710068300],LUNA2_LOCKED[0.0015323234930000],LUNC[14.3000000000000000],USD[0.0000007260361],USDT[0.0032360824440314] |
| 03550551 | BAO[2.0000000000000000],BTC[0.0000007200000000],EUR[0.0000000121162229],SAND[54.8115959000000000],TRX[0.0079090500000000],USD[0.0000000053007172],USDT[0.0000000034756004],XRP[0.0041464500000000] |
| 03550552 | FTT[0.0500000000000000],SOL[1.7888250000000000],USD[0.0384005670774500],USDT[0.0000000066750000] |
| 03550554 | GALA[1000.0000000000000000],LUNA2[0.8063275588000000],LUNA2_LOCKED[1.8814309700000000],LUNC[175579.5235509000000000],MATIC[150.0000000000000000],USD[7.2315904953045000] |
| 03550555 | LUNA2[0.0708202567000000],LUNA2_LOCKED[0.1652472656000000],LUNC[15421.2600000000000000],SOL[0.0098252000000000],USD[8.1048403586275000],USDT[0.0003555844134960] |
| 03550570 | TRX[0.5841650000000000],USDT[1.0879537215500000] |
| 03550584 | ETH[0.0000000538190000],FTT[0.0854398490068253],USD[0.0073312746900000],USDT[0.0000000065800000] |
| 03550585 | TONCOIN[0.0000000788000000] |
| 03550589 | BTC[0.0000001000000000],USD[1.7961483164296659000000000],USDT[0.0000000082217943] |
| 03550590 | USD[0.0000000207795056],USDT[0.0000000035500000] |
| 03550595 | ALGO[0.0000000050000000],LUNC[0.0000000048150000],USD[0.0000000090004730],XRP[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03550596 | EUR[50.00000000000000000] |
| 03550597 | USD[0.0075235042000000] |
| 03550598 | USD[0.0004132447777860],USDT[0.0000000082278380] |
| 03550602 | USD[0.0625170668000000] |
| 03550626 | BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[3666.488137940000000000],TONCOIN[2.717528980000000000],TRX[1.001478760000000000],UNI[0.000013170000000000],USD[0.000000055582957] |
| 03550637 | TONCOIN[0.060000000000000000],USD[0.0000000024272588] |
| 03550638 | SAND[1.000000000000000000],USD[1.192396166750000],USDT[0.000000037893328] |
| 03550643 | ATLAS[2650.000000000000000000],BTC[0.000000011486000],FTT[2.000000000000000000],GMT[90.936759420000000000],RAY[0.000000009148130],SAND[0.934626330000000000],USD[0.000000149503927],USDT[0.947334802500000000] |
| 03550645 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.245663830000000000],BTC[0.007409050000000000],ETH[0.053350820000000000],ETHW[0.052688740000000000],GBP[0.000251368028113200],KIN[1.000000000000000000],SOL[1.657994700000000000],TRX[6.487218760000000000],USD[0.270458330404324200],XRP[92.348979490000000000] |
| 03550650 | USD[0.0325611002500000] |
| 03550653 | BTC[0.041747440000000000],DOGE[3378.297400000000000000],ETH[0.521583400000000000],ETHW[0.521583400000000000],SHIB[54674800.000000000000000000],SPELL[153946.840000000000000000],TRX[0.545600000000000000],USD[0.509032993042104500],USDT[0.000989420000000000],XRP[825.340000000000000000] |
| 03550655 | BTC[0.000000059441100],FTT[26.140885160000000000],USD[0.648488720399667400] |
| 03550659 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000269550000000000],EUR[110.000661192700000930],FTM[0.000060480000000000],GRT[0.001633400000000000],KIN[5.000000000000000000],LINK[0.000031620000000000],MATIC[0.000221440000000000],TRX[3.000000000000000000] |
| 03550664 | BNB[0.000000001439200],USD[0.000001398716825] |
| 03550666 | FTT[0.099800000000000000],USD[0.020989810000000000] |
| 03550675 | USD[0.0000000050000000] |
| 03550677 | USD[-0.1549929100776024],USDT[0.1985035536001463] |
| 03550678 | USD[0.0005832824250000] |
| 03550680 | USD[0.000000001499308],USDT[0.668523890139624] |
| 03550681 | FTT[7.898830200000000000],TONCOIN[30.929143390000000000],TRX[0.000031000000000000],USD[0.096602503557805200],USDT[2.880284752000000000] |
| 03550686 | FTT[0.235875500000000000],USD[37.453357978514705000] |
| 03550687 | USD[0.025388273844600000],XRP[0.000000007376040000] |
| 03550691 | LTC[0.000060000000000000],USD[0.068257664037500000] |
| 03550694 | TONCOIN[0.040000000000000000],USD[0.000000030000000000] |
| 03550696 | USD[0.0000029584477940] |
| 03550700 | ETH[0.0000000026415144],USDT[0.0000000084085391] |
| 03550705 | USD[0.000287700000000],SOL[0.0004430100000000] |
| 03550708 | USD[25.0000000000000000] |
| 03550709 | EUR[0.0002044254676509] |
| 03550710 | USD[0.000000003205924] |
| 03550711 | USD[0.000000103173520] |
| 03550717 | USD[0.2628146800000000] |
| 03550719 | ALGOBULL[500000.000000000769127100],ETH[0.000000004330850000],MATICBULL[0.000000007688720000],TRX[0.000030000000000000],USDT[0.000000034086082300] |
| 03550723 | BTC[0.010000001712121500],ETH[0.200000009318718700],FTT[0.099000000000000000],LTC[0.000000004071461000],SOL[0.000000000797239000],USD[38.210769828615611400000000000],USDT[0.000000053107377700] |
| 03550730 | REAL[0.180865110000000000],USD[0.001164511151328100],USDT[0.010800003899494500] |
| 03550731 | USD[0.000000039661016000] |
| 03550733 | EUR[0.000000048824700] |
| 03550737 | BNB[0.032297300000000000] |
| 03550738 | GARI[40.000000000000000000],GODS[29.994000000000000000],GOG[249.873545262883584400],POLIS[54.489100000000000000],REEF[1299.740000000000000000],TRX[0.000000026450000],USD[5.179945052009658000000000000],USDT[0.000000082252449] |
| 03550745 | TRX[0.000000003456713500],USD[0.000000131821535] |
| 03550749 | SAND[0.000000004429200],SOL[0.000000044813600],TRX[0.000000000676799200],USD[0.000000083856850],USDT[0.000000921095269200] |
| 03550757 | FTT[0.020000000000000000],USD[0.764317948750000000],USDT[0.000000009400000000] |
| 03550758 | LUNA2.000000001700000000],LUNA2_LOCKED[2.291039104000000000],USDT[0.006654330400000000] |
| 03550764 | BTC[0.040153480000000000],ETH[0.308418470000000000],ETHW[0.308229580000000000],RSR[1.000000000000000000],USD[149.326462917500000000] |
| 03550765 | ETH[0.000000004054500800],LOOKS[571.971690000000000000],USD[0.848366490750000000],XRP[0.521363000000000000] |
| 03550771 | BTC[0.003815482308000000],EUR[0.000000005655258],FTT[4.000000000000000000],TRX[0.000777000000000000],USD[-0.517020037488080],USDT[147.301656115000000000] |
| 03550774 | ETH[-0.001123836478368100],ETHW[-0.001116679397575100],FTT[0.000000010000000000],MATIC[1.000000000000000000],USD[1.079912468189381300],USDT[0.689858450000000000] |
| 03550787 | TRX[0.000000065665810],USD[0.000000025481463] |
| 03550795 | BAO[2.000000000000000000],EUR[0.000130354486330580],USD[0.000000005584648500] |
| 03550796 | USD[26.4621584700000000] |
| 03550799 | ATLAS[3749.569321080809228000] |
| 03550800 | ETH[0.000000003617820000],NFT[40677931965968254500][1],NFT[51068201281260671300][1] |
| 03550807 | TRX[0.000010000000000],USDT[2.7528326165250000] |
| 03550813 | EUR[0.009358841830000000],USD[0.000027074541887] |
| 03550814 | ETH[0.357848800000000000],ETHW[0.000184010000000000],FTT[25.000000385622862500],HNT[177.500006133215530000],MATIC[0.000013434125710000],USD[0.088153129700000000] |
| 03550822 | BUSD[11.060352320000000000],FTM[0.000000017310105],TRX[0.010123007000000000],USD[0.000000000002478350],USDT[0.000000054940664] |
| 03550827 | SAND[2.000000000000000000],USD[1.366137600489500] |
| 03550829 | USD[0.033288418375000] |
| 03550830 | CRO[489.902000000000000000],USD[0.007320517000000000] |
| 03550834 | USD[0.000109949457491800] |
| 03550839 | ETH[0.042588364835747000],ETHW[0.042057104835747000],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03550846 | TSLA[0.000000048077622],USD[1516.8864486484250932] |
| 03550847 | USD[0.000000030000000] |
| 03550849 | BTC[0.000115740000000],USD[-0.0642489521991165] |
| 03550853 | USD[0.0039843531250000] |
| 03550855 | BNB[0.000000070000000],BTC[0.000000072104271],CRV[0.000000148872423],CVX[0.000000033435910],DOGE[0.000000093732670],DOT[0.000000004975000],ETH[0.000000094866807],FTT[1.274900000000000000],LUNA2[0.097587024300000],LUNA2_LOCKED[0.227703056700000],TRX[0.000778000000000],USD[0.51977485910 42585],USDT[0.0000000084853885] |
| 03550856 | CQT[0.992400000000000],USD[0.000000013221370],USDT[0.000000008311245.4] |
| 03550858 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.007731454549950000],USDT[0.000000048300000] |
| 03550865 | BNB[0.000000100000000],USD[0.000000017399588] |
| 03550868 | USD[0.0252065562375000] |
| 03550869 | USDT[0.000000050000000] |
| 03550876 | USD[0.000000067195168] |
| 03550878 | SAND[1.000000000000000],TRX[0.000010000000000],USD[0.2596809673125000] |
| 03550892 | TONCOIN[41.790000000000000] |
| 03550894 | EUR[0.000036347834091.3],GMT[4.189987840000000],USD[0.000096500474573] |
| 03550896 | USD[0.000000009248673],USDT[0.000000004854016] |
| 03550905 | BTC[0.024154274776792.5],ETH[0.163886810000000],ETHW[0.163886810000000],EUR[0.000002689012297],FTT[3.514645450000000],LUNA2[0.000024339603930],LUNA2_LOCKED[0.000567924091700],LUNC[5.300000000000000],SOL[0.001416880000000],USD[627.7325113339755493],USDT[0.000000027684677] |
| 03550912 | BTC[0.036180670000000],SOL[1.792980170000000] |
| 03550913 | USD[0.081947140000000000] |
| 03550921 | USD[0.0055141438975835],USDT[0.000000051964341] |
| 03550924 | USD[0.108003063150000] |
| 03550926 | TRX[0.001101000000000],USD[0.2603833080500000] |
| 03550927 | USD[0.000000057098914],USDT[0.000000073250642] |
| 03550930 | BTC[0.000000016182000],TRX[0.702333000000000],USD[0.022159077582758.9],USDT[0.000000017967625] |
| 03550931 | BNB[0.00975300000000],SOL[0.009905000000000],USD[0.00596892213000],USDT[0.565692204650000] |
| 03550942 | BTC[0.000000000800000],PAXG[0.000000039426377],USD[0.00000050936202.0],USDT[0.00000528337465.02],XAUT[0.000000098110000] |
| 03550951 | USD[1.884185875000000] |
| 03550953 | BNB[0.000000016450400],USD[0.231910000000000] |
| 03550956 | BTC[0.005499677000000],USD[32.448545180750000],XRP[50.000000000000000] |
| 03550965 | TRX[0.000000080000000],USD[0.003748999565474] |
| 03550968 | LOOKS[187.432081200000000],RSR[1.000000000000000],USD[106.7105084037243950] |
| 03550973 | USD[0.0415299404250000] |
| 03550978 | USD[0.0001973530881854] |
| 03550980 | LOOKS[167.976820000000000],USD[0.0586332057500000],XRP[0.557987000000000] |
| 03550992 | TRX[0.000777000000000],USD[-0.7569519980500000],USDT[0.7618680154423385] |
| 03550993 | USD[0.000000073062274],USDT[0.0042387108937340] |
| 03551000 | AKRO[5.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.700121740000000],KIN[6.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],UBXT[4.000000000000000],USD[0.000000087144607],ZUSDT[0.000000082325211] |
| 03551003 | EUR[1.904795770000000],USD[1600.7173345557588983] |
| 03551005 | FTT[25.995060000000000],NFT[373067409306859146][1],NFT[420409745129146100][1],NFT[481919772533074319][1],NFT[552630543465392536][1],NFT[568489913624900588][1],USD[6.5101296174040200] |
| 03551006 | TONCOIN[1.967611230000000],USD[0.000000009746663] |
| 03551008 | BTC[0.008912732992000],ETH[0.121975600000000],ETHW[0.121975600000000],EUR[2.545130700000000],LTC[0.390000000000000],MANA[26.000000000000000],SOL[1.029794000000000],USD[-34.631068189500000000000000],XRP[356.000000000000000] |
| 03551015 | USD[0.000000097285600],USDT[0.000000027732369] |
| 03551017 | LOOKS[0.494102400000000] |
| 03551019 | AKRO[1.000000000000000],BAO[5.000000000000000],BF_POINT[100.000000000000000],BNB[4.604786900000000],DENT[2.000000000000000],FTT[0.000522040000000],KIN[3.000000000000000],MSOL[0.000000100000000],NFT[309746732079137255][1],NFT[430613960436182685][1],NFT[472167559459914668][1],NFT[524923954993482014][1],NFT[532866158396449437][1],NFT[548805563242900040][1],NFT[555209772613645124][1],NFT[568601843186304992][1],TRX[3.000000000000000],TSLA[0.386448390000000000],USD[0.002341109865329],USDT[0.0042585400000000] |
| 03551025 | BNB[0.000000050912000] |
| 03551032 | ETH[0.045522199953744.2],ETHW[0.045522199953744.2],TRX[1.000000000000000] |
| 03551033 | USD[0.000000065000000] |
| 03551035 | SRM[64.051273530000000],SRM_LOCKED[9.917003770000000],USD[0.8212326200000000] |
| 03551038 | ETH[0.000102920000000],ETHW[0.000102924019260.0],USD[57.1489691277099928],USDT[0.000000037851269] |
| 03551049 | DOGE[32.691800000000000],DOT[29.000000000000000],ETH[0.000582230000000],ETHW[0.000582230000000],SOL[0.004040000000000],USDT[0.0468345920000000] |
| 03551051 | USD[25.000000000000000] |
| 03551056 | USD[3.440097910000000] |
| 03551058 | FTT[0.009913777034140.0],HT[0.013302719434130.0],USD[0.3749217481942640],USDT[802.4194445566061800] |
| 03551063 | TRX[0.000001000000000],USD[0.000109377000000],USDT[0.000000002753121.0] |
| 03551071 | USDT[0.563936930000000] |
| 03551073 | 1INCH[374.315916200000000],BAT[1962.000000000000000],CHR[1996.000000000000000],CRO[1996.000000000000000],DOT[30.586150410000000],ETH[27.266343832537030],ETHW[27.146079112162330.0],FTT[151.590633000000000],GARI[11291.000000000000000],LINK[37.468055550000000],MATIC[351.903131121846520.0],PUNDIX[665.700000000000000],SOL[157.815920490000000],USD[1346.301067084950000],ZRX[1907.000000000000000] |
| 03551074 | USD[0.096756789215224.0],USDT[0.000000029625369] |
| 03551075 | ATLAS[1136.039707140000000],BAO[1.000000000000000],ETH[0.152486930000000],ETHW[0.151715480000000000],KIN[1.000000000000000],POLIS[19.053060110000000],USD[1.086691781219014.4] |
| 03551078 | USD[-0.261486331116146.84],USDT[0.572251600000000] |
| 03551084 | BTC[0.000099468000000],ETH[0.332095980000000],ETHW[0.332095980000000],FTT[2.199582000000000],SOL[0.009762500000000],TRX[0.000778000000000],USD[574.4301222532387500],USDT[41.2952420279125000] |
| 03551088 | USD[0.0557481437500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03551096 | ETH[0.0162470000000000],ETHW[0.0162470000000000],USD[-0.0439383420000000] |
| 03551101 | USD[0.0000000023939558] |
| 03551108 | SAND[1.0000000000000000],SOL[0.0095491000000000],USD[1.1995183700000000] |
| 03551110 | BNB[0.0000000009256000],USD[0.0000001567159657] |
| 03551113 | SOL[0.0000000015606400],USD[0.0043609190485875] |
| 03551114 | COPE[0.0000000100000000] |
| 03551119 | BTC[0.0192005891327797],FTT[0.0477190071821620],LUNA2[0.0063477280790000],LUNA2_LOCKED[0.0148113655200000],LUNC[1382.2311536000000000],MATIC[-1.5145754989898825],NEAR[0.0877420000000000],SOL[-0.0150364751711298],USD[3.1005376051637122] |
| 03551122 | USD[0.3243820160125000],XRP[0.5000000000000000] |
| 03551125 | BTC[0.0007361000000000],ETH[0.0009998100000000],ETHW[0.0007342600000000],LTC[0.0044699100000000],SOL[0.0073484500000000],USD[0.0000002000000000],XRP[0.2430940000000000] |
| 03551128 | EUR[10.0000000000000000] |
| 03551133 | USD[8.9836486834518480] |
| 03551134 | FTT[0.0946832000000000],USD[127.6590055103800000] |
| 03551136 | SAND[1.0000000000000000],USD[1.2219081500000000] |
| 03551142 | USD[0.0000000072603611] |
| 03551146 | USD[0.0000000132674292] |
| 03551148 | USDT[0.2869789015000000] |
| 03551149 | USD[0.4798582600579812] |
| 03551150 | BTC[0.0000000068100000],FTT[0.0039276919079178],SOL[0.0002900277080144],SOS[0.0000000038000000],USD[-0.0002007553100752] |
| 03551153 | USD[30.0000000000000000] |
| 03551157 | APE[0.0951010000000000],ETH[0.0000000070596200],NFT[387023213176033470][1],NFT[399094073942233181][1],NFT[431180445073835691][1],NFT[0.0305850000000000],USD[0.0505273150350000],USDT[4.0478919342250000],XPLA[9.0000000000000000] |
| 03551158 | NFT[320715501974169692][1],NFT[370725729305602884][1],NFT[384288144947882960][1],NFT[415037850044959119][1],NFT[486951647917930854][1],NFT[551708175436968939][1],USD[0.8934584950000000],USDT[0.0000000111952823] |
| 03551162 | AUD[3.9495016250472311],BTC[0.0444874600000000] |
| 03551164 | AKRO[5.0000000000000000],EUR[0.0000000117188533],MATIC[1.0000000000000000],UBXT[1.0000000000000000] |
| 03551166 | FTT[0.0391706395485196],USDT[0.0000000076138237] |
| 03551171 | ETH[0.0000000000000000],SOL[0.0000000003884586],USD[0.0000064729522300],USDT[2.7214314326500000] |
| 03551178 | TONCOIN[123.0000000000000000] |
| 03551179 | BTC[0.1017092141676717],ETH[0.0000000031296360],NFT[293976729079277670][1],NFT[317891973094802182][1],NFT[326150190139454647][1],NFT[397164971783283377][1],NFT[424167023088189028][1],NFT[480829335075696260][1],NFT[490034191524207746][1],NFT[522679533893817525][1],NFT[545682888337310313][1],NFT[568501145495875066][1],USD[5113.1410135523921863] |
| 03551181 | USD[0.0652055209625000] |
| 03551184 | FTT[2.1916207500000000],USD[0.0000000899971848],USDT[0.0000002455446050] |
| 03551185 | USD[0.0131507815125000] |
| 03551187 | USD[0.0000000050000000] |
| 03551197 | BTC[0.0999810000000000],USD[0.0423073242673392],USDT[4959.4900654094774740],XRP[1999.6200000000000000] |
| 03551201 | TRX[0.0007770000000000],USD[-0.0065614272191633],USDT[0.0072542500000000] |
| 03551207 | USD[0.0000000026969074],USDT[0.0000000055184585] |
| 03551209 | USD[0.0134033055000000] |
| 03551210 | EUR[0.0000171815117820],LTC[0.0000000038795408],USDT[0.0000000025267720] |
| 03551214 | USD[0.0000000024720000],USDT[0.0000000570455296] |
| 03551215 | BTC[0.0458570000000000],ETH[1.9630650000000000],ETHW[1.9630650000000000] |
| 03551222 | USD[0.0322030249875000] |
| 03551223 | USD[673.7681267632584200] |
| 03551225 | BNB[0.2000183100000000],BRZ[0.1947203999360000],BTC[0.0041085388000000],CHZ[129.9880000000000000],DODO[27.5000000000000000],ETH[0.0462107000000000],ETHW[0.0462107000000000],FTT[0.1239025000000000],GALA[189.9960000000000000],LINK[0.0997800000000000],LUNA2[0.8893130085000000],LUNA2_LOCKED[2.0750636870000000],LNC[144531.3517380000000000],MATIC[5.9980000000000000],POLIS[0.6189434659000000],SHIB[1499980.0000000000000000],SOL[0.3099380000000000],TRX[0.7066294000000000],USD[4.9530312335360517],USDT[113.8422265035208109] |
| 03551231 | USD[0.0000000029979724] |
| 03551235 | EUR[0.0000000430016305],SOL[2.5248874696141256],USD[0.0000003573023275] |
| 03551242 | BAO[30140.4545180500000000],CHF[0.1521858446087665],FIDA[2.7213506000000000],KSOS[2221.8016292319905464],LUNA2[0.0162150806500000],LUNA2_LOCKED[0.0378351881800000],LUNC[0.0522350800000000],PEOPLE[84.8241122109416252],SPELL[1168.1615240300000000],USD[2.4426210314230071000000000],USDT[0.0000003061093880] |
| 03551244 | COPE[0.5000000000000000] |
| 03551247 | USD[1.7826648368669800] |
| 03551256 | BTC[0.2497000000000000] |
| 03551265 | TONCOIN[0.0100000000000000],USD[25.0086779878300000] |
| 03551268 | USD[39.2000000000000000] |
| 03551270 | KIN[2.0000000000000000],USDT[10.3056506451852650] |
| 03551272 | ATOMBULL[8098.4610000000000000],BRZ[0.1947203999360000],BCHBULL[30594.1860000000000000],DOGEBULL[133.1606130000000000],EOSBULL[6069160.2000000000000000],HTBULL[101.5806960000000000],LINKBULL[1139.7834000000000000],MATICBULL[607.8844800000000000],TRX[0.0015540000000000],TRXBULL[2.5455200000000000],USD[0.3444578364586600],XLMBULL[1009.8081000000000000],XRPBULL[1676423.7780000000000000],XTZBULL[10597.9860000000000000] |
| 03551273 | USD[0.0130024511875000] |
| 03551276 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[6.0000000000000000],SOL[0.0004762000000000],UBXT[2.0000000000000000],USD[0.0000010851353844],USDT[0.0000000037061524] |
| 03551282 | TRX[0.4338760000000000],USD[0.5993198920250000],USDT[0.8405266282875000] |
| 03551286 | BTC[0.0000000056868899],ETH[0.0000000024430344],EUR[0.0002074514329788] |
| 03551290 | USD[0.0000000087500000] |
| 03551291 | USD[0.0000000029000000],USDT[7.2000000042441230] |
| 03551294 | ETH[0.1388080000000000],ETHW[0.1388080000000000] |
| 03551300 | HT[328.5000000000000000],USD[0.2184427400000000],USDT[0.0433461100000000] |
| 03551302 | TRX[0.0008060000000000],USD[0.0072039360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03551303 | BEAR[83.660000000000000],BNBBULL[0.008896000000000],BULL[0.000885600000000],BVOL[0.000849200000000],DEFIBEAR[43.920000000000000],DEFIBULL[0.002468000000000],GALA[9.946000000000000],LUNA2[0.006873599019000],LUNA2_LOCKED[0.016038397100000],LUNC[1496.740658000000000],USD[0.9770957492192985],USDT[0.000000054590361],VETBULL[861.000000000000000],XRPBULL[65.860000000000000] |
| 03551311 | AAVE[0.000000009152513],BNB[0.00000043071206],BTC[0.000000049194145],CTX[0.000000033982060],ETH[0.000000100000000],ETHW[0.001819221325373],EUR[0.000003880873087],FTT[0.000000009450000],LTC[20.994071098318147],LUNA2_LOCKED[24.253636830000000],LUNC[0.000000084073699],RUNE[0.00000090000000],SKL[0.000000008603580],SOL[0.000000079846432],STETH[0.000000326142101],STGI[0.000000009250000],USD[0.0000005099255288],USTC[0.0000000076058731] |
| 03551312 | AKR[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TONCOIN[18.570833270000000],TRX[1.000000000000000],USD[0.000000044599369],USDT[0.000000069103776] |
| 03551313 | TRX[66.864000000000000],USD[0.0226398914750000] |
| 03551318 | SAND[3.999800000000000],USD[0.9532516700000000] |
| 03551321 | TRX[0.0000010000000000] |
| 03551327 | SOL[0.005906440000000],USD[0.5198053948500000] |
| 03551336 | TONCOIN[0.080000000000000],USD[5.6794892270525462] |
| 03551338 | USD[0.000000007260361] |
| 03551341 | AGLD[144.590567000000000],ALCX[0.000745400000000],ALPHA[6.000000000000000],ASD[326.562020000000000],ATOM[0.400000000000000],BADGER[7.048000000000000],BICO[20.991200000000000],BTC[0.000000012000000],BUSD[1133.527820150000000],CEL[0.050640000000000],COMP[1.599334376000000],CRV[0.9974000000000000],DENT[9996.480000000000000],ETH[0.004000004000000],ETHW[0.013961200000000],EUR[0.000002466994150],FTM2.000000000000000],GRT[7.000000000000000],LINA[2619.420000000000000],MOB[0.498200000000000],MTL[23.195380000000000],PROM[4.017390000000000],REN[123.883500000000000],RUNE[44.695400000000000],SKL[257.819800000000000],SPELL[98.360000000000000],SRM[38.999030000000000],STMX[3688.824000000000000],USD[0.000000142427390],USDT[1112.451527820686521] |
| 03551342 | TRX[0.000001000000000],USD[0.0195750485000000] |
| 03551344 | USD[0.007165332271569] |
| 03551349 | USDT[1.000000000000000] |
| 03551351 | USD[0.000000126143200],USDT[0.000000006512856] |
| 03551373 | MTA[12.000000000000000] |
| 03551377 | USD[0.040289680250000] |
| 03551378 | USD[0.000000055000000] |
| 03551380 | ENJ[0.000000000633000],TRX[0.000000581143154] |
| 03551382 | USD[0.000000111544520],USDT[0.000000035980336] |
| 03551386 | ALGO[40.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[1.550231300000000],GALA[600.000000000000000],OXY[662.000000000000000],REEF[970.000000000000000],SUSHI[16.500000000000000],USD[50.585565064000000],XRP[134.973000000000000] |
| 03551387 | USD[1.391873582500000] |
| 03551389 | USD[25.000000000000000] |
| 03551390 | BTC[0.000000090000000],MBS[140.665388595332570] |
| 03551393 | ETH[0.002676380000000] |
| 03551394 | NFT (5074242103056438531)[1],TRX[0.000777000000000],USDT[0.0466214403728392] |
| 03551395 | USD[0.047762500000000] |
| 03551396 | USD[0.103257547594985],USDT[0.000000005155265] |
| 03551401 | EUR[1950.000000000000000] |
| 03551403 | USD[0.000000476969817],USDT[0.000000046220615] |
| 03551407 | COPE[0.500000000000000] |
| 03551408 | TRX[0.000000062754675],USD[0.000110255750000],USDT[0.000000163473215] |
| 03551410 | CRO[0.000000075664016] |
| 03551414 | SAND[0.000000047820200],TRX[0.000000088738022],USD[0.000000009440025O] |
| 03551418 | ETH[0.004863120000000],EUR[28.304461956350512O],USD[-27.2311022079631663] |
| 03551419 | AGLD[146.590060000000000],ALPHA[327.987600000000000],ASD[173.397160000000000],ATOM[4.499280000000000],AVAX[6.300000000000000],BNB[0.849770000000000],BTC[0.005999160000000],CEL[0.051040000000000],COMP[2.036387360000000],ETH[0.056945600000000],ETHW[0.012961200000000],FTM[107.98220000000000000],FTT[3.799780000000000],GRT[762.620000000000000],JOE[390.772000000000000],LOOKS[49.999400000000000],NEXO[41.000000000000000],PERP[114.663140000000000],RAY[101.973600000000000],REN[123.887400000000000],SAND[28.000000000000000],SKL[261.820200000000000],SRM[38.999000000000000],STMX[1719.880000000000000],SXP[38.979620000000000],TLM[1106.980200000000000],USDI[1376.797919850000000],USDT[0.000000058679210],WRX[63.966000000000000] |
| 03551427 | USD[30.000000000000000] |
| 03551428 | EUR[0.002552500000000],USD[0.000000139116320] |
| 03551442 | AVAX[0.000000061000000],AXS[0.000000079845200],BNB[0.000000008450243],BTC[0.000000063291240],BTT[870922.871942782574052S],ETH[0.000000047044988],FTM[0.000000083317000],FTT[0.089747055746939O2],GALA[0.000000100095084],LUNA2[0.246109721400000],LUNA2_LOCKED[0.574256016700000],LUNC[53590.910000000000000],MATIC[0.000000058476992],POLIS[0.000000005000000],SAND[0.000000028000000],SHIB[2857647O.639603966004449O2],SOL[0.000000067479206],USD[0.000000129754780],XRP[0.000000105667887] |
| 03551445 | APE[0.092808680800000],ATOM[0.000000025323400],CEL[0.021972769977980O],DOT[0.000000454655500],ETH[0.000000030000000],FTT[25.995379400000000],LUNA2[0.019714954180000O],LUNA2_LOCKED[0.046001559750000O],LUNC[0.000000071458800],SOL[0.000000004815700],USD[26.821597658834402O4] |
| 03551450 | USD[0.000000094800000] |
| 03551452 | EUR[0.000000100000000],NFT (3272266693190599171)[1],NFT (401156291896904337)[1],NFT (5528398568517357321)[1],USD[0.6257404433994276],USDT[0.000000218373288] |
| 03551454 | FTT[155.000000000000000],USDT[801.000000000000000] |
| 03551458 | ETH[0.000000003170372],USD[0.109907704641183O2],USDT[0.000000129498115] |
| 03551468 | ETH[0.000000023840000],EUR[1.247921900000000],USD[-0.632062858834401O6] |
| 03551470 | HT[0.3714434000000000],USD[0.0670103493327200] |
| 03551475 | BTC[0.009735591754857O2],USD[660.489247460138792O],USDT[0.000000121957277],USTC[0.000000075000000] |
| 03551478 | ATLAS[1.700000000000000],COPE[0.500000000000000] |
| 03551493 | BIT[38046.258178140000000O],LINK[161.104806090000000O],MNGO[83603.153587030000000O],USDC[38807.217205090000000O],USDT[13642.007325971337850O] |
| 03551497 | TRX[0.007001000000000],USD[0.000000033920000] |
| 03551504 | USDT[0.000000105272280] |
| 03551505 | BTC[0.002247830000000],ETH[0.040616610000000],ETHW[0.0401100800000000] |
| 03551507 | FTT[0.0785305319659239],LTC[0.000000029277025],USD[0.005207064668581O],USDT[0.9564875760177200] |
| 03551513 | BTC[0.021977740000000],ETH[0.231466800000000],ETHW[0.231466800000000],SOL[71.443495580000000O],USD[0.7045867638588568] |
| 03551515 | APT[0.799600000000000],HT[0.000000099998400],TRX[0.000016006144400O],USD[0.006208035000000],USDT[18.551292259000000] |
| 03551520 | ETH[0.000163960000000],ETHW[0.000163960000000],GOG[10.000000000000000],POLIS[3.700000000000000],USD[1.303089133812500O],USDT[0.003249700000000] |
| 03551521 | USD[0.000000077500000] |
| 03551522 | USD[25.000000000000000] |
| 03551523 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03551525 | BNB[0.000000003579600],USD[0.000039730985880] |
| 03551537 | ALCX[0.000857400000000],ALPHA[26.965800000000000],ASD[455.249240000000000],BADGER[2.688720000000000],BCH[0.074985200000000],BICO[5.995000000000000],BNB[-0.041045940685145],BNT[10.197420000000000],BTC[-0.018857403153549],COMP[0.000782320000000],CRV[0.999400000000000],DENT[7396.620000000000000],DOGE[162.754200000000000],ETH[-0.017062069156829],ETHW[-0.021979541722918],FIDA[10.991200000000000],FTM[0.972843701923789Z],FTT[0.999660000000000],GRT[-10.137750826901921 9],JOE[2.992200000000000],KIN[1040000.000000000000000],LOOKS[17.980400000000000],MOB[0.499090242494651 5],MTL[6.198780000000000],PERP[0.783560000000000],PUNDIX[0.097600000000000],RAY[22.988800000000000],REN[-1.163287784225487Z],RSR[10110.000000000000000],RUNE[1.296780000000000],SKL[8.947200000000000],SPELL[99.560000000000000],USD[80.695526052472291 20],USDT[387.812480404694230 7] |
| 03551539 | COPE[0.500000000000000] |
| 03551543 | USD[0.060807318779994] |
| 03551544 | USD[25.000000000000000] |
| 03551550 | USD[0.000000082661054],USDT[0.000000033796160] |
| 03551556 | USD[0.250832963600000] |
| 03551558 | USD[0.000000093362569] |
| 03551560 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000223809680660] |
| 03551565 | USD[0.000000005000000] |
| 03551569 | USDT[0.000000037678834] |
| 03551573 | LUNA_LOCKED[186.133260800000000],LUNC[3.609314100000000],USD[289.427533595180800] |
| 03551575 | ETH[0.587162410000000],ETHW[0.587162407527 3713],LOOKS[0.462800000000000],LUNA2[0.031600310110000],LUNA2_LOCKED[0.073734056930000],LUNC[8881.034058000000000],USD[3.940182012240255 7],USDT[132.796663011 8819517] |
| 03551577 | KIN[1760162.000000000000000] |
| 03551581 | USD[0.062583437000000] |
| 03551583 | BAO[3.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000040753447] |
| 03551584 | USD[0.023856930000000] |
| 03551594 | USD[0.000000129479708] |
| 03551605 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[2943040160771 39935][1],NFT[4661686534707650 26][1],NFT[5000350198298669 25][1],NFT[5420110058573685 46][1],NFT[5525166927084263 30][1],USDT[0.000000026806152] |
| 03551608 | LUNA2_LOCKED[0.000000530205360],LUNC[0.004948000000000],USD[0.000016422433014] |
| 03551622 | BTC[0.004046700000000] |
| 03551623 | BTC[0.005077829641782 9964],TRX[0.000020000000000],USD[0.242153389044321 4] |
| 03551625 | AKRO[3.000000000000000],BAO[40.000000000000000],BTC[0.000000059079839],DENT[3.000000000000000],ETH[1.534506681652439 5],ETHW[0.000050476608167 9],GRT[1.000000000000000],KIN[47.000000000000000],LINK[454.220063900000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000] |
| 03551630 | AAVE[0.000000014785214],AKRO[0.000000038285262],APE[0.000000032959445],AVAX[0.000000037044444],BTC[0.000000002000000],CRO[0.000000011070744],CTX[0.000000015648379],DOGE[0.000000016800382],ETHW[0.000000006585140],EUR[0.000358391037504],GALA[0.000000024327987],KIN[0.000000001589760 1],LUNA2[0.059300000000000],LUNA2_LOCKED[0.138000000000000],LUNC[13332.160706011488 1259],MKR[0.000000015599757 6],REN[0.000000097608232],RUNE[0.000000002447 7305],SHIB[0.515648.276933793787167],SOL[0.000000006219928],SPELL[0.000000074250000],USD[0.000000106596832] |
| 03551632 | SRM[2.929829690000000],SRM_LOCKED[24.310170310000000],TRX[0.000199000000000],USD[0.000997855697336 2],USDT[0.000000170778064] |
| 03551633 | EUR[0.000000727916815 0],FTT[134.058151260000000] |
| 03551639 | USD[0.000000083398642],USDT[0.000000071960672] |
| 03551641 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],GBP[0.083690120417 0108],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03551643 | AGLD[136.192205400000000],ALCX[0.008308000000000],ALPHA[283.959066000000000],ASD[219.675020000000000],ATOM[4.499280000000000],AVAX[3.299600000000000],BADGER[4.708670000000000],BCH[0.133973400000000],BICO[15.993400000000000],BNB[0.349920120000000],BNT[18.196400000000000],BTC[0.014093661200000],CEL[0.075320000000000],COMP[1.090949706200000],CRV[9.982000000000000],DENT[8397.760000000000000],DOGE[389.738600000000000],ETH[0.058945630000000],ETHW[0.014960800000000],FIDA[30.988000000000000],FTM[107.582048000000000],FTT[5.099480000000000],GRT[249.913950000000000],JOE[130.953454000000000],KIN[52000.000000000000000],LINA[1719.620000000000000],LOOKS[83.980800000000000],MOB[0.498800000000000],MTL[15.596900000000000],NEXO[41.000000000000000],PERP[38.269584000000000],PROM[2.668266000000000],PUNDIX[0.093960000000000],RAY[95.963018000000000],REN[122.887566000000000],RSR[5599.214000000000000],RUNE[3.196940000000000],SAND[58.993400000000000],SKL[258.819200000000000],SOL[1.381220000000000],SRM[38.999012000000000],STMX[3029.170000000000000],SXP[38.979504000000000],TLM[937.884000000000000],USD[136.198581500826000],USDT[0.000000007093834]8,WRX[131.977472000000000] |
| 03551644 | DOGE[1299.740000000000000],SHIB[6946580.583452890000000],TRX[0.000301000000000],USD[141.316680742370 9835],USDT[0.004513613998467 2],XRP[0.007107400000000] |
| 03551646 | COPE[0.500000000000000] |
| 03551650 | LTC[0.007520610000000],USD[34.145402931437 3500],USDT[0.007524942250000] |
| 03551651 | KIN[1.000000000000000],USDT[0.000026468037 2594] |
| 03551652 | AGLD[141.591300000000000],ALCX[0.000777400000000],ALPHA[420.954487229812 37Z5],ASD[286.696817995176 0000],ATOM[4.599260000000000],AVAX[4.299400000000000],BADGER[10.177316000000000],BCH[0.175977408000000],BICO[16.993000000000000],BNB[0.339872000000000],BNT[23.222460946204279],BTC[0.01889 1800074000],BUSD[34.200000000000000],CEL[0.073720000000000],COMP[1.380895200000000],CRV[0.997800000000000],DENT[8497.240000000000000],DOGE[537.613656000000000],ETH[0.058694540000000],ETHW[0.012961000000000],FIDA[58.982400000000000],FTM[107.982400000000000],FTT[4.199460000000000],GRT[250.913950000000000],JOE[130.954540000000000],RT[283.852400000000000],XRE[153.907600000000000],PUNDIX[0.096720000000000],RAY[2259.560000000000000],LOOKS[83.975800000000000],MOB[0.498077504750545],MTL[20.295960000000000],NEXO[41.000000000000000],PERP[42.345480000000000],PROM[2.757720000000000],PUNDIX[0.092120000000000],RAY[118.130891879350627Z],REN[124.886000000000000],RSR[7388.307112469772 4684],RUNE[4.102540449543 1448],SAND[66.991600000000000],SKL[257.814400000000000],SPELL[96.560000000000000],SRM[38.999000000000000],STMX[3518.940000000000000],SXP[78.279840000000000],TLM[1072.854400000000000],USD[24.115981 2689360000],USDT[78.000000000000000] |
| 03551655 | ATLA$[0.000000037840004],BAO[4.000000000000000],BNB[0.000000545278746],ENJ[0.000000000307540],FTM[0.000000055050000],EUR[0.000000970618358 8],SAND[0.000000066500000],UBXT[1.000000000000000] |
| 03551656 | ETH[0.000000050000000],ETHW[0.000000050000000],FTT[125.988227000000000],LINK[0.025047827182 4453],SOL[0.008228990000000],TRX[0.007820000000000],UMEE[600.015000000000000],USD[0.000000055547645],USDC[66.780947880000000],USDT[1.296531400600 3680] |
| 03551657 | BTC[0.000000078396100] |
| 03551659 | NFT[3256350716169587 21][1],NFT[4263493789074678 79][1],NFT[5428186152492157 18][1],USD[0.000607487602500],USDT[0.000502470000000] |
| 03551662 | NFT[3360039491189849 36][1],NFT[4499067427713208 48][1],NFT[4523994816186360 46][1],USD[0.000000155875312],USDT[0.000000005734765] |
| 03551664 | AGLD[281.284205490000000],ALCX[0.000594927600000],ALPHA[600.909358600000000],ASD[508.936597000000000],ATOM[6.498686340000000],AVAX[9.598709900000000],BADGER[19.795118615000000],BCH[0.350935295500000],BICO[18.986700000000000],BNB[0.699754007000000],BNT[46.389683760000000],BTC[0.036384796770000],CEL[0.023905000000000],COMP[2.638895513710000],CRV[0.995761000000000],DENT[17194.59583000000000],DOGE[1132.317204600000000],ETH[0.077903765000000],ETHW[0.027928206600000],FIDA[110.966622700000000],FTM[161.970128200000000],FTT[8.099211690000000],GRT[330.723177600000000],JOE[288.826514800000000],KIN[1339745.400000000000000],LINA[4419.069000000000000],LOOKS[170.956444400000000],MOB[0.497143530000000],MTL[39.492738580000000],NEXO[67.977291200000000],PERP[78.689451840000000],PROM[6.085242240000000],REN[123.893641800000000],RSR[14468.062974000000000],RUNE[7.892664670000000],SAND[135.983600000000000],SKL[257.821335000000000],SPELL[97.418800000000000],SRM[38.999078500000000],STMX[6948.018889000000000],SXP[58.981457710000000],TLM[2120.730846000000000],USD[708.894433336651000],WRX[313.919419100000000] |
| 03551670 | USD[22.803013150000000] |
| 03551671 | AVAX[0.000000002000000],BNB[0.000000048198813],MATIC[0.000000086531748],TRY[0.000000071021 3800],USD[0.000000086364289],USDT[0.000000059023124] |
| 03551672 | NFT[4894110651458579 96][1],USD[0.047291513250000] |
| 03551675 | USD[0.000477399200575] |
| 03551686 | USD[1.039800000000000] |
| 03551696 | USD[0.000000016021000] |
| 03551702 | BTC[0.000062830000000],USD[0.045915042200000],USDT[0.001978000000000] |
| 03551705 | USD[25.000000000000000] |
| 03551714 | TRX[0.537205000000000],USD[30.000000000000000],USDT[2.071591146825 0000] |
| 03551716 | BAO[2.000000000000000],USD[0.000042446269376] |
| 03551723 | ETH[0.000073863078 5096] |

Schedule 6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03551726 | USD[0.000000004000000000] |
| 03551738 | USD[0.0428388980500000] |
| 03551742 | ALPHA[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000000126953712],KIN[6.000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000],SOL[0.000000033868642],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000143072366],USDT[0.000000003508198] |
| 03551744 | AGL[588.4924800000000000],ALPHA[225.5410156842629600],ASD[0.00000005553472],ATOMZ.69958000000000000],AVAX[0.2429690598369620],BICO[25.0000000000000],BNB[-0.0001668773240002],BNT[32.7115143583370769],BTC[-0.000001305979080],COMP[0.0125470836000000],DENT[12700.000000000000000],DOGE[790.000000000000000],ETH[1.2557334240000000],ETHW[1.2527356240000000],FIDA[80.000000000000000],FTM[5.9972000000000000],JOE[9.9872000000000000],KIN[1160.000000000000000],LINA[3789.160000000000000],LOOKS[107.964400000000000],MOB[0.000000012007625],MTL[27.6944800000000000],PERP[0.6986000000000000],RAY[5.9959997493565971],REN[138.9131300000000000],RSR[6280.000000053940201],RUNE[5.5051754295529490],SAND[1.000000000000000000],SKL[14.9874000000000000],STNX04158.3880000000000000],SXPI1.4956728980997591,TLM[83.9826000000000000],USDI-86.5487556791359036],USDT[0.00000003352264B],WRX[0.9992000000000000] |
| 03551751 | USD[0.0351891502250000] |
| 03551752 | CEL[0.0000003500000],SHIB[2766491.5554244400000000],TONCOIN[0.0000000049294400],USD[0.000000065630961],USDT[0.0000000010108796] |
| 03551757 | USD[0.0000000002549940],USDT[0.0000000068134054] |
| 03551758 | USD[0.6805275000000000] |
| 03551761 | COPE[0.5000000000000000] |
| 03551765 | BNB[0.000156381061060],ETH[-0.0000000034855200],NFT (501493486915440050)[1],TRX[0.000000074476120],USD[0.000032230263867] |
| 03551768 | ETH[0.000010600000000],ETHW[0.00001060000000],SOL[0.046422504920000],USD[0.240907361616164B] |
| 03551769 | AGLD[91.193940000000000000],ALCX[0.000876200000000],ALPHA[154.9720000000000000],ASD[158.7815600000000000],ATOM[2.699580000000000000],AVAX[4.5996000000000000],BADGER[3.4390260000000000],BCH[0.095981000000000],BICO[10.995600000000000],BNB[0.2299500000000000],BNT[13.097400000000000],BTC[0.0098956000000000],CEL[0.075360000000000],COMP[0.7248285600000000],CRV[0.998800000000000000],DENT[4598.400000000000000],DOGE[285.808600000000000],ETH[0.017958400000000],ETHW[0.013960800000000],FIDA[30.991000000000000],FTM[52.987800000000000],FTT[2.2996200000000000],GRT[167.935400000000000],JOE[83.963400000000000],KIN[38000.000000000000000],LINA[1269.720000000000000],LOOKS[73.986600000000000],MOB[0.499100000000000],NEXO[41.000000000000000],PERP[2.375980000000000],PROM[1.9387400000000000],PUNDIX[0.095560000000000],RAY[66.955600000000000],REN[136.914800000000000],RSR[49109.422000000000000],RUNE[22.297700000000000],SAND[48.9956000000000000],SKL[255.819400000000000],SPELL[99.200000000000000],STMX[2679.370000000000000],SXP[39.284020000000000],TLM[836.910000000000000],USD[114.0227375293360000],WRX[113.990600000000000] |
| 03551771 | USD[182.4786654432986800],USDT[184.3061892403174025] |
| 03551772 | BAO[1.000000000000000000],MATIC[0.000000010000000],NFT (313418392569636682)[1],NFT (417475553681072839)[1],NFT (498787221941557669)[1],USD[0.000009970817577],USDT[0.00000005784331B] |
| 03551778 | USD[0.0000000050000000] |
| 03551779 | AVAX[0.0000000074490000],BTC[0.0000000010216690],COMP[0.0000000024000000],ETH[0.000000031935060],ETHW[0.000000031935060],EUR[0.000000117137648],FTT[0.0003104500000000],GRT[0.000000049279326],RAY[0.0000000894384669],REN[0.000000032187773],SHIB[0.0000000057923800],SKL[20.9877800000000000],SO[0.000000029758035],SXP[4.1991852000000000],USD[3.3668579393316633],USDT[0.0000118637362241] |
| 03551781 | SOL[0.007950720000000],USD[0.0000001225787220],USDT[0.0000000092068640] |
| 03551784 | ETH[0.0000000461528006],USD[0.0000000052363430] |
| 03551785 | XRP[397.9000000000000000] |
| 03551791 | USD[0.1264496478284820] |
| 03551792 | NFT (361231207041615308)[1],NFT (370592326346635740)[1],NFT (522000369918141976)[1],USD[5.0000001033312876],USDT[0.0000000019190588] |
| 03551794 | BNB[0.7189100000000000],XRP[94.1300000000000000] |
| 03551796 | DOGEBULL[1.6400000000000000],LTCBEAR[200.0000000000000000],LTCBULL[60.0000000000000000],SAND[0.9996200000000000],USD[0.0190513600512197] |
| 03551798 | USD[0.0000000624447200] |
| 03551799 | BTC[0.0000000126120000] |
| 03551805 | USD[0.0000053848313247],USDT[0.0000000090866420] |
| 03551805 | USD[0.0000000066781528],USDT[0.0544414400000000] |
| 03551808 | USD[0.0000000127969434],USDT[0.0000000073250642] |
| 03551813 | COPE[0.5000000000000000] |
| 03551827 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTT[38152.0324324300000000],KIN[2.000000000000000000],LTC[0.000000035160000],TONCOIN[0.000000008228200],TRX[1.000000000000000000],USD[0.000000460686554] |
| 03551828 | USD[0.0000000071038240],USDT[0.0000000073250642] |
| 03551835 | USD[0.2976071350000000] |
| 03551837 | BNB[0.0005190900000000],FTT[167.3995554000000000],USD[3.9906936549350000] |
| 03551841 | AKRO[0.000000046271376],APE[3.2246108000000000],AVAX[0.084000925000000],AXS[5.368849510000000],BCH[0.030592280000000],BTC[0.004998980000000],CHF[1.2568133297174310],CRO[44.5030174720373048],DAI[35.2543112172284196],DOGE[71.1413545200000000],DOT[1.4860140400000000],ETH[0.075147680000000],EUR[0.001150287145732],FBD[0.000000029158619984],FIDA[7.3706892900000000],FTM[3.9426538700000000],FTT[0.2490920500000000],HGET[9.2392730500000000],HNT[1.2446950893821367],LINK[1.2997995600000000],LOOKS[18.0415585100000000],MATIC[84.2064758100000000],MTA[14.8786423000000000],SOL[0.0854390000000000],SP ELL[1564.2460401951987584],USDI[134.9877739951828557],USDT[5.5340881151891422],USX[0.000000337208101],XRP[22.8279126400000000] |
| 03551851 | NFT (344652630435389861)[1],NFT (408839630894284732)[1],NFT (440924203705382522)[1],USD[0.1170483900000000] |
| 03551852 | SAND[0.0000000062752000],USD[0.0000001666516505],USD[0.0033776179989325],WAVES[28.7094348992153618] |
| 03551858 | USD[2.0111837284000000] |
| 03551861 | SRM[2.9298296900000000],SRM_LOCKED[24.3101703100000000],TRX[0.0013270000000000],USD[0.0037768477058490],USDT[0.0000000114768000] |
| 03551865 | FTT[0.0404411600000000],USDT[2.5253162710565600] |
| 03551866 | ETH[0.0000000006160450],PYPL[0.0000000029921680],TRX[0.0007790031837773],USD[0.0000983326000000],USDT[0.1193673619637443] |
| 03551868 | BNB[0.0001994000000000],BTC[0.085723838000000],NFT (418826972481829311)[1],NFT (485331471944577059)[1],NFT (490831902577470739)[1],TRX[0.0015650000000000],USD[0.0000000800000000] |
| 03551869 | USD[0.0000000091206250] |
| 03551873 | COPE[0.0000000000000000] |
| 03551883 | USD[0.0000000016937560] |
| 03551885 | USD[0.0000001182775660],USDT[0.0000000073250642] |
| 03551888 | USD[-0.3749603124013067],USDT[21.0061796973971807] |
| 03551898 | BAO[1.000000000000000000],ETH[0.311009798301121D],ETHW[0.0000000083011210],EUR[745.8465377260984984],USDT[178.9401540297836730] |
| 03551902 | USD[-0.1534231559152052],USDT[87.5922143877459557] |
| 03551903 | SAND[0.000000000000000],USD[0.9995764375000000] |
| 03551905 | AGLD[241.9841308000000000],ALCX[0.000586932000000],ALPHA[485.9108320000000000],ASD[539.1370800000000000],ATOM[6.3986372000000000],AVAX[9.5986420000000000],BADGER[19.2652551200000000],BCH[0.339934036000000],BICO[35.986400000000000],BNB[0.5897410600000000],BNT[145.2902760000000000],BTC[0.0349844900000000],CEL[0.027800000000000],COMP[2.5603496349360000],CRV[0.9957320000000000],DENT[16494.211400000000000],DOGE[1020.2585540000000000],ETH[0.057946374000000],ETHW[0.011961820000000],EUR[0.000000019644208],FIDA[106.907066000000000],FTM[107.982420000000000],FTT[8.0991702000000000],GRT[537.768686000000000],JOE[284.861838000000000],KIN[130000.000000000000000],LINA[4329.040000000000000],LOOKS[178.953334000000000],MOB[0.497090000000000],MTL[38.3925698000000000],NEXO[67.975902000000000],PERP[4.093698400000000],PUNDIX[0.085508200000000],RAY[28.8498626000000000],REN[123.8802660000000000],RSR[13978.186740000000000],RUNE[7.6924950000000000],SAND[127.9846000000000000],SKL[256.8189940000000000],SPELL[97.3610000000000000],SRM[38.9903000000000000],STMX[6757.976200000000000],SXP[38.884040000000000],TLM[2082.7636240000000000],USD[790.6721572988861849],WRX[253.9295460000000000] |
| 03551908 | FTT[0.3530504300000000],USD[5.4971224903223941],USDT[1223.2523450373500000] |
| 03551928 | USD[0.0051950024151710],USDT[90.5709256581838227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03551929 | ADABUL[152.362709848890000000],BNB[0.000000001648560000],BTC[0.00244000000000000000],CLV[0.0000000004140330920],ETH[0.00000006103493290],LUNA2[0.00100648188340000000],LUNA2_LOCKED[0.00024845772790000],LUNC[23.18665429000000000000],MBS[1540.52277448952297820],SOL[5.000000000000000000],USD[0.0000000106061587],USDT[0.00000000709136550] |
| 03551930 | USD[0.006789963300000000],USDT[49.950000000000000000] |
| 03551934 | BTC[0.000000010000000000],TONCOIN[0.000000003496000000],USD[3.2391209168174157] |
| 03551938 | USD[25.000000000000000000] |
| 03551945 | ETH[1.084940700000000000],ETHW[1.08448496000000000],SOL[24.293214840000000000] |
| 03551946 | SOL[0.000001210000000000],USD[0.000000093497173],XRP[0.000061630000000000] |
| 03551949 | COPE[1.000000010000000000] |
| 03551960 | FTT[165.780213800000000000],MATIC[1000.005000000000000000],NFT (356648483045688206)[1],NFT (385296825869947764)[1],NFT (523609516316894323)[1],SAND[1.999672000000000000],TRX[0.717452000000000000],USD[3965.7723591409800000] |
| 03551967 | USD[0.000000011064308000] |
| 03551969 | TONCOIN[0.000000068477832] |
| 03551972 | BAO[2.000000000000000000],CRO[0.370540860000000000],NFT (458905614502155539)[1],NFT (471865228045207558)[1],NFT (488339825976524982)[1],NFT (547655338284246535)[1],USD[0.005023312378623d],USDT[0.190808000000000000] |
| 03551977 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],USD[0.0000339351923974] |
| 03551988 | TRX[0.000777000000000000] |
| 03551990 | USD[0.100000004000000000] |
| 03551993 | BTC[0.000000007180250000],TRX[0.000160000000000000],USD[0.324905987459260900],USDT[0.000000148729876] |
| 03551994 | BNB[2.337189740000000000] |
| 03552006 | EUR[0.000000003774560000],LUNA2[1.602113419000000000],LUNA2_LOCKED[3.738264644000000000],USD[0.000000192591244] |
| 03552007 | USD[0.000000021551446],USDT[0.000000028013038] |
| 03552008 | USDT[2007.806400000000000000] |
| 03552012 | ATLAS[1.700000000000000000],COPE[0.500000000000000000] |
| 03552016 | SRM[2.929829690000000000],SRM_LOCKED[24.310170310000000000],TRX[0.000204000000000000],USD[0.004095568428133d],USDT[0.000000021800568] |
| 03552024 | BAO[2.000000000000000000],BNB[0.000000064000000],KIN[3.000000000000000000],USD[0.000039703183254d] |
| 03552030 | USD[0.056362116800000000],USDT[0.000000359803360] |
| 03552031 | SAND[1.999600000000000000],SOL[0.020927520000000000],USD[0.155400000000000000] |
| 03552043 | ETHW[0.044991000000000000] |
| 03552049 | USD[0.042714916000000000],USDT[19.530000000000000000] |
| 03552051 | SAND[0.000000015700000],USD[0.000000045762781] |
| 03552060 | USD[0.033148432760740d] |
| 03552067 | BTC[0.000099500000000000],USDT[0.000000004000000000] |
| 03552068 | BEAR[469.610000000000000000],BNB[0.000000009000000],BTC[0.000084490000000000],BULL[0.00029524300000000],DOGEBULL[9.891220000000000000],ETH[0.00000006303400],ETHBULL[0.062891400000000000],FTT[0.085883000000000000],SOL[0.000000024550000],USD[1133.82114559710120700],USDT[0.000000082284679] |
| 03552077 | ATLAS[5753.040496580000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000017120908] |
| 03552081 | USD[0.003503534707840],USDT[0.000000037248672] |
| 03552083 | BTC[0.000000019193980] |
| 03552086 | USD[0.0074335000000000] |
| 03552089 | KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[15828.62254370882929912],USDC[300.000000000000000],USDT[0.000000111989190] |
| 03552093 | USD[0.035261619750000000] |
| 03552094 | USDT[0.000006190237940] |
| 03552101 | LUNA2[1.583097353000000],LUNA2_LOCKED[3.693893824000000000],USD[0.0556341967000000] |
| 03552104 | USD[0.013433123904690d] |
| 03552109 | ATOM[0.081164000000000],GMT[0.766678710000000],PSY[736.084867640000000],SOL[0.002275990000000],TRX[0.856107000000000000],USD[-1.1096404467089745],USDT[0.000000028940260],XRP[0.924350000000000000],YFI[0.000957500000000] |
| 03552116 | AKRO[0.000000000000000],AVAX[48.373895660000000],BTC[0.150387690000000000],DENT[3.000000000000000000],ETH[1.656041260000000000],ETHW[1.656041260000000000],EUR[0.000816547686258],FRONT[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03552120 | TRX[0.048586000000000000],USDT[0.001891743041794d] |
| 03552123 | AVAX[0.000000002044320],USD[0.000002628639750] |
| 03552126 | FTT[155.000000000000000000],USD[650.0000000000000000] |
| 03552127 | BTC[0.00000011359760],USD[0.000000331976662d5] |
| 03552128 | SRM[2.925559180000000],SRM_LOCKED[24.314440820000000000],TRX[0.000169000000000000],USD[0.015818604317896],USDT[0.000000103770500] |
| 03552134 | USD[0.000000005471744] |
| 03552135 | BTC[0.000000075994975],ETH[0.000158232477000],ETHW[0.001582355320266],FTT[0.000005866024416],LUNC[0.000000004234790],SOL[0.000000090263171],USD[-0.0878834421364567] |
| 03552138 | BTC[0.000034915271034],TRX[0.000013000000000],USD[-0.002100751567584],USDT[0.000029838733063] |
| 03552140 | BAO[7.000000000000000000],BTC[0.091915581029000d],CRO[0.000000026500000],DENT[3.000000000000000000],ETH[0.249321062160000],ETHW[0.249131302160000],GBP[0.000000012569789d],KIN[5.000000000000000000],LINK[7.714529218680000d],MATIC[272.309499250000000],SLND[31.821674820000000000],SOL[5.773536610000000000],TRX[1.000000000000000000],USD[0.00000000000000000] |
| 03552141 | BAL[4.019244000000000],BTC[0.001799640000000],KNC[0.099780000000000000],TONCOIN[0.016628890000000000],TRX[0.408217000000000000],USD[0.007727584029064d],USDT[0.023105654659440d] |
| 03552146 | EUR[0.000000004158603],USD[0.103904357547073d5],USDT[0.000000064124756] |
| 03552148 | EUR[0.000000417078781],TRX[0.000039000000000000],USD[0.056256229518566],USDT[0.0000000150614600] |
| 03552149 | NFT (384904571987437271)[1],NFT (385191680826622656)[1],NFT (413095915694624209)[1],NFT (466522619028519113)[1],NFT (523853120377274716)[1],USD[0.7992500000000000] |
| 03552150 | USD[0.000000033391200],USDT[0.000000035980336] |
| 03552152 | SAND[1.000000000000000000],USD[0.821389784250000d] |
| 03552154 | NFT (389895661516100546)[1],NFT (448303516941143962)[1],NFT (553213540775408883)[1],USD[0.00000000967545d9] |
| 03552158 | ETH[0.001043110000000],ETHW[0.001029420000000000],NFT (339799272665073568)[1],NFT (466212041788416812)[1],TRX[0.000777000000000000],USD[0.13153334079000000],USDT[0.0000000095000000] |
| 03552161 | AKRO[1.000000000000000000],BTC[0.006491227957500d],GST[2.850000220000000],KIN[1.000000000000000000],SOL[0.030232389658623],USD[0.0000001353006753] |
| 03552162 | BTC[0.000000090811946],CRO[0.000000060000000],USD[24.9764281114714408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03552164 | TRX[0.0000070000000000],USD[0.0319372220000000] |
| 03552167 | NFT (469552808451513907)[1],USD[0.0022430829100000],USDT[0.2529565183750000] |
| 03552169 | ETH[0.0000009705100],TRX[0.0007800000000000] |
| 03552170 | USD[0.0016790600863454] |
| 03552177 | BTC[0.0034722251896250],ETH[0.0008131700000000],ETHW[0.0005895300000000],FTT[0.0794161000000000],LUNA2[0.2797653584000000],LUNA2_LOCKED[0.6521015863000000],LUNC[0.1232443300000000],NFT (335357005442829560)[1],NFT (467773852944848981)[1],TRX[0.0015670000000000],USD[-47.1799227606366965],USD[0.1269900169651110] |
| 03552179 | ATLAS[1.7000000000000000],COPE[0.5000000000000000] |
| 03552180 | USD[0.0691640546480000] |
| 03552183 | USD[0.0028450640899060] |
| 03552191 | NFT (385382918635232691)[1],NFT (410319628594611308)[1],NFT (443760539141233980)[1],NFT (520704840353054605)[1],NFT (555058455569795629)[1],SOL[0.0000000023575600],USDT[38.1037500000000000] |
| 03552195 | LUNA2[0.4311859575000000],LUNA2_LOCKED[1.0061005670000000],LUNC[10155.8163945900000000],USD[-0.2420838768298508],USD[0.0000000024781137],USTC[-0.0000000001671069] |
| 03552198 | USD[0.0000000039731328] |
| 03552201 | EUR[1248.5966365301728623],USD[770.6530194200000000] |
| 03552203 | USD[0.0000000032500000] |
| 03552204 | BTC[0.0134000000000000],ETH[0.1049844000000000],ETHW[0.1049844000000000],SOL[0.8298340000000000],USD[3.3845757800000000] |
| 03552206 | USD[0.0000000004600000] |
| 03552207 | TRX[0.2000200000000000],USD[0.0000001119527671],USDT[0.0495897178210400] |
| 03552208 | USD[0.0036492265564568] |
| 03552209 | USD[0.0000000068157005],USDT[0.0000000003068356] |
| 03552216 | FIDA[13.9972000000000000],USD[70.0461600000000000] |
| 03552220 | USD[13.7642618823750000],USDT[0.0000000094279100] |
| 03552224 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0000180000000000],USD[0.0000000091184750],USDT[0.0000053967994839] |
| 03552226 | BTC[2.4092576897097400],ETH[0.3384535409930000],ETHW[0.3384535409930000],EUR[18843.1449335030000000],USD[-0.0034015568181634],USDT[0.0941390000000000] |
| 03552228 | FTT[0.0000000000000000],GST[33.5000000000000000],TRX[0.0000822000000000],UNI[0.1000000000000000],USDT[82.9258997798792876] |
| 03552229 | LUNA2[0.0000000161961695],LUNA2_LOCKED[0.0000003779106210],LUNC[0.0035267500000000],NFT (318179237712560990)[1],NFT (326031103494238686)[1],NFT (362767688344400375)[1],NFT (461468738520221030)[1],NFT (572594841115271882)[1],SOL[0.0029862700000000],TRX[17521.7971840000000000],USD[0.1376980874307500] |
| 03552230 | USDT[95.5511268200000000] |
| 03552233 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000073533106],USD[0.0002929944022660] |
| 03552234 | USD[0.0000000157553851],USDT[0.0000000071960672] |
| 03552236 | USD[0.0580089882500000] |
| 03552238 | USD[22.3643340000000000] |
| 03552240 | USD[0.0000000357438216],USDT[0.0000000071960672] |
| 03552244 | ETH[0.0000009000000000],ETHW[0.0000009000000000],HKD[329.9776380844236269],USD[0.0000000066934080] |
| 03552254 | BNB[0.0000002906500000],SAND[1.0000000000000000],TRX[0.0000070000000000],USD[0.3640279935550000],USDT[0.0030130000000000] |
| 03552257 | TRX[0.6649250000000000],USD[0.0000001113298600] |
| 03552260 | AVAX[3.6499796100000000],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[0.0791493169148680],GALA[992.3960674700000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],USDT[35.2779663700000000] |
| 03552261 | USD[0.0000001265899782],USDT[0.0063520000000000] |
| 03552263 | USD[367.3772581100000000],USDT[0.0000000042400897] |
| 03552264 | PSY[5000.0000000000000000],SRM[3.1456202600000000],SRM_LOCKED[36.6943797400000000],USD[0.0000000044137583] |
| 03552270 | USD[0.0000000021611710] |
| 03552273 | USD[0.0000000056558154] |
| 03552278 | EUR[386.1552019100000000],TRX[0.0032900000000000],USD[-60653.0545629581991133000000000],USDT[100363.1186709002523399] |
| 03552279 | FIDA[0.8383823500000000],USD[0.0000001990160070] |
| 03552284 | FTT[0.0000000048501986],USDT[0.0000000017139180] |
| 03552289 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000060991752268] |
| 03552290 | COPE[0.5000000000000000] |
| 03552294 | USD[0.0061012494000000] |
| 03552303 | GAR[4.9091512900000000],USDT[0.0000000022737254] |
| 03552307 | AAVE[0.0000000047601840],AVAX[0.0000000096628800],BNB[0.0000000070810780],CRV[0.0000000055484071],ETH[0.0000000084327859],ETHW[0.0000000175470834],FTT[0.0000000176605800],MATIC[0.0000000062127855],NEAR[0.0000000084120000],SOL[0.0000000090189000],TRX[0.0000000280380963],UNI[0.0000000892879920],USDT[0.0000000051056361] |
| 03552312 | ETH[0.0000000091668478],LUNA2[0.0000000249761075],LUNA2_LOCKED[0.0000000582775843],LUNC[0.0054386000000000],NFT (290052714166755506)[1],NFT (400065881050766089)[1],NFT (542520176025162376)[1],NFT (560512099121860450)[1],NFT (569247343001702937)[1],SOL[0.0000000031876851],USD[0.0000001101552510] |
| 03552316 | CHZ[1.0000000000000000],SOL[0.5124479200000000],USD[133.4539323751906522] |
| 03552320 | LOOKS[0.0000000093061888],USD[0.0000000000837752] |
| 03552332 | SAND[1.0000000000000000],USD[1.0646987200000000],USDT[0.0000000027732369] |
| 03552334 | ATLAS[100246.6052193500000000],TRX[0.0007770000000000],USD[0.0000000053291377] |
| 03552335 | BAO[1.0000000000000000],BTC[0.0023952000000000],ETH[0.0765115136839517],ETHW[0.0755610636839517],KIN[1.0000000000000000],USD[0.0000031862194984] |
| 03552338 | AVAX[0.0000000037586902],BCHBEAR[0.0000000026388588],BTC[0.0014542770103558],DAI[0.0000000053815100],DOGEHEDGE[0.0000000016124906],ETH[0.0000000359691431],FTT[0.0000000090484849],MANA[0.0000000019625254],PAXG[0.0002975569212388],USD[0.0041436533340945],USDT[0.1222802313690770],USDTBULL[0.0000000027376001] |
| 03552340 | SAND[1.0000000000000000],USD[0.0144125300000000] |
| 03552346 | DOGE[99.9810000000000000],SOL[0.3299373000000000],SRM[5.0000000000000000],USD[120.9202477500000000] |
| 03552347 | BTC[0.0000000201544400],CRO[672.3991983889558800],USD[513.7581419890150798],USDT[0.0000000007140300] |
| 03552350 | BUSD[1710.9903790800000000],ETH[0.0000979800000000],IP3[9.7992758400000000],LTC[0.0096079800000000],LUNA2_LOCKED[0.0075283242910000],NFT (294857681837741836)[1],NFT (366342257766100916)[1],NFT (434707115852257034)[1],NFT (439595828252722574)[1],NFT (460617519816187947)[1],NFT (472113567767916842)[1],NFT (566217558335318757)[1],SOL[0.0000000048550600],TRX[104.0899800000000000],USD[0.0000000019885334],USDT[0.1193829555872664],USTC[0.4567160064549100] |
| 03552354 | AKRO[1.0000000000000000],BNB[0.4893890500000000],EUR[0.0017427524645653],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03552358 | FTT[0.020376612285093],PSY[5000.000000000000000],SRM[1.001182350000000],SRM_LOCKED[7.712716680000000],TRX[0.000785000000000],USD[0.000000007472420],USDT[0.000000006400000] |
| 03552365 | USD[0.000000017957642],USDT[0.000000023179673] |
| 03552381 | NFT (302102128384948799)[1],NFT (426899612703230117)[1],NFT (539828181112289298)[1],SOL[0.000564760000000],USD[0.000144222404285],USDT[0.000000009916890] |
| 03552385 | SAND[10.000000000000000],USD[0.028781540910000],USDT[0.002745363800000] |
| 03552386 | BTC[0.002099900000000],DOT[0.200000000000000],ETH[0.000100000000000],FTT[0.141071040000000],LINK[0.200000000000000],SOL[0.050065680000000],TRX[10.927000000000000],USD[0.258201296889788],USD[0.180579295000000] |
| 03552392 | TONCOIN[17.300000000000000],USD[0.165923957150000],USDT[0.007000000000000] |
| 03552395 | USD[0.156358043435000] |
| 03552414 | USD[0.006733546590289] |
| 03552426 | COPE[0.250000010000000] |
| 03552428 | FTT[25.995060000000000],USD[2.999237198825000],USDT[0.001341515000000] |
| 03552429 | ATLAS[2.000000000000000] |
| 03552437 | EUR[0.000000008011260] |
| 03552447 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],FTM[2036.559500020000000],KIN[1.000000000000000],SECO[1.067299990000000],TRX[1.000000000000000],USDT[0.000000011189539] |
| 03552449 | DENT[1.000000000000000],GBP[0.000749439541348] |
| 03552454 | USD[0.002910977640000] |
| 03552456 | SOL[6.128945500000000],USD[0.000000058839400],USDT[0.820672613350000] |
| 03552465 | ETH[0.000000034990000] |
| 03552468 | USD[0.000000037466002] |
| 03552471 | ATLAS[10986.227253490000000],USD[0.000000126998302] |
| 03552472 | USDT[1.650551306500000] |
| 03552474 | ATLAS[2.000000000000000] |
| 03552478 | BNB[0.000042240000000],ETH[0.000000020000000],ETHW[0.000098220000000],GALA[0.000000015587464],NFT (306732340623829134)[1],NFT (468921304510917359)[1],NFT (489869659160287675)[1],NFT (553160166704909348)[1],SAND[0.003200000000000],USD[0.000049081841086],USDT[0.003920875944445] |
| 03552481 | ETH[0.000000080786000],SOL[0.000000010000000],TRX[0.000000000000000],USD[0.000000462496320],USDT[0.000004426775893] |
| 03552488 | DOGE[0.922700000000000],GENE[0.075000000000000],LTC[0.001147230000000],USD[0.004224400000000],USDT[1.437866889700000] |
| 03552490 | USD[0.004077941879840] |
| 03552494 | COPE[0.250000010000000] |
| 03552510 | LUNA2[15.625277030000000],LUNA2_LOCKED[36.458979730000000],LUNC[3402436.970000000000000],POLIS[43.565056730000000],USD[2.434471141749073] |
| 03552517 | EUR[0.000000021439244],USD[0.713181697114498] |
| 03552519 | BTC[0.000087978700000],ETH[0.953827803000000],ETHW[0.953827803000000],FTT[46.391184000000000],USD[2064.557899250000000] |
| 03552525 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.011118890000000],DENT[1.000000000000000],FTM[826.448954670000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000084338403],TRU[1.000000000000000],USD[133.440375957152187],USDT[0.000000657932124] |
| 03552526 | BTC[0.000738880000000],EUR[0.519749427863734],UBXT[1.000000000000000] |
| 03552527 | ATLAS[2.000000000000000] |
| 03552532 | USD[0.000000127960668],USDT[0.000000028013038] |
| 03552534 | USDT[0.760549710000000] |
| 03552536 | USDT[2.421330955000000] |
| 03552541 | BTC[0.186360333408000],BUSD[5716.120844480000000],DOT[0.081440000000000],ETH[0.040765000000000],ETHW[0.147841800000000],GBP[0.360000000000000],LUNA2[1.179597981000000],LUNA2_LOCKED[2.752395289000000],SOL[0.005812000000000],TRX[100.000000000000000],USD[1050.099030804700000],USDT[0.5 3656472050000000],XRP[0.806400000000000] |
| 03552543 | BNB[0.100000000000000],BTC[20.000000008000000],SOL[0.067771300000000],USD[11643.674786474329080] |
| 03552550 | USD[0.000000051118810],USDT[0.000000019610330] |
| 03552553 | COPE[0.250000010000000] |
| 03552554 | SAND[0.000000048818100],TRX[0.000000015945026],USD[0.077576702056403] |
| 03552559 | BNB[0.000528150000000],BTC[0.000122140388600],TRX[0.000001000000000],USDT[0.013296600000000] |
| 03552564 | USD[0.000783782750000] |
| 03552566 | USD[6.953493789875000] |
| 03552570 | USD[30.615791471935493] |
| 03552573 | ATLAS[2.000000000000000] |
| 03552576 | EUR[0.000000018943865],GALA[3.454847810000000] |
| 03552582 | USD[30.000000000000000] |
| 03552586 | TRX[0.000001000000000],USD[0.009933849936807] |
| 03552590 | USD[0.037631617935750] |
| 03552599 | USD[30.000000000000000] |
| 03552604 | ETH[0.002231140000000],ETHW[0.002231140000000],USD[0.000015833987692] |
| 03552607 | USD[0.015657637000000] |
| 03552608 | ETH[0.000000027449936],FTT[0.096214082516328],NFT (562249621695874419)[1],TRX[0.000777000000000],USD[0.009641535834630],USDT[5.536577825475725],USTC[0.000000002432915] |
| 03552613 | BTC[0.000002040000000],NFT (397867729920689352)[1],NFT (413707617570211412)[1],NFT (464922616985904796)[1],NFT (474301294638381873)[1],NFT (525270135560935471)[1],NFT (570488468354808276)[1],STG[0.002328930000000],USD[0.000000008396200],USDT[0.000939915000044465] |
| 03552624 | ATLAS[2.000000000000000] |
| 03552625 | BAO[1.000000000000000],BTC[0.000000120000000],RSR[1.000000000000000],USDT[0.573501923697940] |
| 03552628 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.025430260000000],DENT[2.000000000000000],ETH[0.357221600000000],ETHW[0.288012380000000],KIN[9.000000000000000],MANA[86.428571200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000006531521429] |
| 03552629 | TRX[0.000010910000000],USD[19.381172550980000] |
| 03552630 | USDT[0.959600002227285] |
| 03552634 | COPE[0.250000010000000] |
| 03552636 | STG[70.999600000000000],USD[0.264813028000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03552640 | FTT[780.000000000000000],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],USD[2981.993409867500000],USDT[2000.000000000000000] |
| 03552642 | USD[0.000000091043764] |
| 03552644 | ALGO[0.000000010000000],FTT[12.398792346100262],TONCOIN[0.098026727760000],TRX[0.000000095892875],USD[193.448017340000000],USDT[0.000000159825740] |
| 03552645 | ETHW[5.678170460000000] |
| 03552648 | AVAX[0.100000000000000],BTC[0.026497588000000],ETH[0.513981820000000],ETHW[0.413000000000000],EUR[11.775614630220032],FTT[2.560084490000000],LUNA2[0.347615423700000],LUNA2_LOCKED[0.811102655300000],LUNC[1.119804448000000],MATIC[249.955000000000000],RNDR[485.700000000000000],USD[26.142238713942280] |
| 03552652 | ATLAS[10957.097211630000000],USD[0.000000040765184],USDT[0.000000007677515] |
| 03552654 | USD[0.012494710750000] |
| 03552658 | APT[0.000000044478094],AVAX[0.000000074743300],BNB[0.000000062063930],GENE[0.000000036000000],SOL[0.000000059824976],TRX[0.000016000000000],USD[0.000016039220880],USDT[0.000029672522707] |
| 03552661 | USD[25.000000000000000] |
| 03552662 | USD[0.006940405816556] |
| 03552663 | USD[25.000000000000000] |
| 03552667 | USD[0.000000134319610],USDT[0.000000027732369] |
| 03552671 | FTT[0.001015022563744],USD[0.000000132776307],USDT[0.000000028653440] |
| 03552672 | USD[0.000000086818359],XRP[0.000000023737863] |
| 03552676 | USD[25.000000000000000] |
| 03552678 | TONCOIN[0.016706750000000],USD[0.004195224000000],USDT[0.000000051301937] |
| 03552681 | BOBA[0.075810000000000],ETH[0.001000000000000],TRX[0.826255000000000],USD[0.770593020000000],USDT[0.995129145250000] |
| 03552683 | BTC[0.000000012247515] |
| 03552689 | FTT[8144.039970000000000],SRM[9.641812890000000],SRM_LOCKED[93.318187110000000],USD[4.404704000000000],USDT[654.992875000000000] |
| 03552695 | SRM[2.929829690000000],SRM_LOCKED[24.310170310000000],TRX[0.001970000000000],USD[0.002126302040148],USDT[0.000000022414000] |
| 03552696 | USD[25.000000000000000] |
| 03552699 | BRZ[0.000000015713098],BTC[0.020779697525515],CRO[0.000000029665349],GOG[0.000000079063568],UBXT[1.000000000000000] |
| 03552702 | ATLAS[1.700000000000000],COPE[0.250000010000000] |
| 03552707 | AVAX[0.000000012000000],BTC[0.000000022000000],LTC[0.006831550000000],PERP[0.000000044307265],REAL[0.100000000000000],USD[0.051202408133528] |
| 03552715 | USD[0.011362511000000] |
| 03552721 | USD[30.000000000000000] |
| 03552726 | BNB[0.000000031660100],GENE[0.000000011229400],SOL[0.000000081807873],TRX[344.399083008914855],USD[0.179447355710733],USDT[0.000000090029610] |
| 03552728 | NFT[51395708125994133][1],USD[0.000000050000000] |
| 03552735 | ATLAS[1.700000000000000],COPE[0.250000010000000] |
| 03552739 | USD[0.000000058284320],USDT[0.000000017488248] |
| 03552740 | USD[0.000000056062717],USDT[0.000000027732369] |
| 03552745 | KIN[2.000000000000000],USD[0.000010314803269],USDT[0.000002402166182] |
| 03552748 | BTC[0.000000091652000],ETH[0.000000100000000],FTT[0.000000074498145],SOL[0.000000095258080],TRX[0.001284000000000],USD[0.001567144661537],USDT[0.000000021557796] |
| 03552751 | USD[0.000000031699360] |
| 03552754 | BAO[1.000000000000000],KIN[1.000000000000000],SAND[0.000201900000000],USD[0.000000006711331] |
| 03552756 | DOGE[0.000075148060000],EUR[0.608230258668497C],SOL[0.000023770000000],USD[-0.025362982678227] |
| 03552761 | USD[0.003454085306594] |
| 03552775 | TRX[0.000001000000000],USD[0.197121320000000],USDT[0.000000062600752] |
| 03552782 | FTT[0.500000000000000],USD[0.004922001451802C],USDT[3.429002800000000] |
| 03552783 | EUR[0.000000057836715],USDT[0.000000059863005] |
| 03552785 | BAO[4.000000000000000],BTC[0.025351160000000],DENT[2.000000000000000],ETH[0.232949800000000],ETHW[0.232873120000000],EUR[0.000205068920926],KIN[4.000000000000000],UBXT[2.000000000000000] |
| 03552788 | USD[0.000000106676352] |
| 03552792 | ETH[0.000000100000000],SAND[0.006223106456690C],USD[0.000000087371309],USDT[0.000000091209678] |
| 03552805 | TRX[0.364726000000000],USDT[1.116506702500000] |
| 03552806 | TRX[0.000000019248895],USD[0.000000044664508],USDT[0.000000376057955] |
| 03552808 | COPE[0.250000010000000] |
| 03552810 | MANA[88.706737220000000],SAND[50.326507650000000],USD[3.287532986907191],USDT[2.350000144217901] |
| 03552814 | BTC[0.048904378815643C],ETH[2.822515650310000],ETHW[2.822515653100000],FTT[52.076357600000000],LTC[7.529000000000000],SOL[8.753229202790000] |
| 03552816 | BAO[1.000000000000000],FTT[0.001643320000000],USD[3.786404240000000],USDT[0.007973166376868] |
| 03552817 | USD[0.049935575100000] |
| 03552821 | ATLAS[6.192000000000000],ETH[0.006343430000000],ETHW[0.006343255417050],FTM[0.523968620000000],FTT[0.098100000000000],USD[-0.000000029625000],USDT[0.000000084945250] |
| 03552822 | USDT[5335.167912270000000] |
| 03552824 | USD[101.000000000000000] |
| 03552825 | USDT[0.003717634849296] |
| 03552827 | USD[0.036945836284147] |
| 03552828 | USD[0.030609807929168],USDT[0.000000071960672] |
| 03552834 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002348090000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.012120394183671] |
| 03552836 | NFT[389786065616751470][1],NFT[423988293873902519][1],TRX[0.043663000000000],USD[0.000000040000000],USDT[0.000000067000000] |
| 03552849 | NFT[359699263875225124][1],USD[0.002028318000000000] |
| 03552851 | BTC[0.000000049562500],DOGE[0.966370000000000000],KNC[0.092799000000000],TRX[1.766110000000000],USD[0.000000091178636],USDT[0.000000054536018] |
| 03552852 | ALGOBULL[129982330.000000000000000],ETHBULL[0.000000090000000],FTT[0.519538230725415J],GALFAN[11.197910000000000],PYPL[0.439916400000000],USD[0.343722740923324],USDT[0.923850768629956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03552856 | BTC[0.0000000080000000],ETH[0.7040000000000000],TRX[0.0000110000000000],USD[29.0724486982414658],USDT[0.0000000190504382] |
| 03552859 | COPE[0.2500000100000000] |
| 03552860 | USD[30.0000000000000000] |
| 03552861 | USD[0.0000000317184764] |
| 03552863 | NFT (307685777097099991)[1],NFT (504940735667558232)[1],USD[0.0000000056000000] |
| 03552880 | USD[0.0230116861625000] |
| 03552882 | STARS[73.9876000000000000],USD[1.6060281400000000],USDT[0.0000000121375104] |
| 03552885 | TONCOIN[0.0500000000000000],USD[0.0000000015000000] |
| 03552887 | KIN[2.0000000000000000],USD[0.0000000388136326] |
| 03552891 | STARS[0.9264000000000000],USD[0.8938997800000000],USDT[30.7845524136778101] |
| 03552897 | ATLAS[1799.9880000000000000],USD[68.9591625278700000] |
| 03552898 | USD[3.2470915419000000],USDT[0.3900000000000000] |
| 03552904 | ATLAS[1.7000000000000000],COPE[0.2500000100000000] |
| 03552905 | MOB[0.0000000004999917] |
| 03552907 | AVAX[1.9876000000000000],DOT[3.1611767400000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],FTM[39.9962000000000000],FTT[1.0000000000000000],RUNE[10.0000000000000000],SOL[0.5000000000000000],SRM[20.0000000000000000],USD[0.0000001507183420] |
| 03552913 | BTC[0.0000000007524580],DOGE[80.0000000041840182],ETH[0.0000000006868960],SHIB[10363.0628394199780000],USD[0.0000000018690562] |
| 03552926 | EUR[0.1000000000000000],LTC[0.0522885876889319],USD[0.0004250500000000] |
| 03552931 | SRM[2.9298296900000000],SRM_LOCKED[24.3101703100000000],TRX[0.0013710000000000],USD[0.0020434858815465],USDT[0.0000000128127000] |
| 03552936 | BTC[0.0000000012213400] |
| 03552941 | APE[5.1725442100000000],BTC[0.0012614500000000],C98[10.3450084400000000],ETH[0.0165550000000000],ETHW[0.0163496500000000],FTT[2.0664982100000000],NFT (539130707238778506)[1],USDT[1322.2855706900000000] |
| 03552943 | BTC[0.0000007569730],USD[0.0000305266836988] |
| 03552945 | TONCOIN[0.0000000031520000],USD[0.0000000000707984] |
| 03552947 | ATLAS[1.7000000000000000],COPE[0.2500000100000000] |
| 03552953 | BAO[1.0000000000000000],USD[0.0000000415690658] |
| 03552956 | USD[0.0000001295560],USDT[0.0000000036976492] |
| 03552968 | USD[0.0088171600000000],USDT[0.0000000004386987] |
| 03552969 | BTC[0.0000888000000000],LOOKS[84.9830000000000000],USD[1.9737827200000000] |
| 03552980 | SRM[2.9255591800000000],SRM_LOCKED[24.3144408200000000],TRX[0.0000340000000000],USD[0.0003917369754941],USDT[0.0000000043816000] |
| 03552984 | USD[0.0048216677345846] |
| 03552988 | USD[0.0000027809954697] |
| 03552991 | USD[5.0000000000000000] |
| 03552992 | BTC[0.0089960647164000],LTC[4.0466870000000000] |
| 03552997 | COPE[0.2500000100000000] |
| 03553001 | ATLAS[11419.6031056400000000],POLIS[219.2516197700000000],USDT[0.0000000028488423] |
| 03553005 | BTC[0.0000000054305400],USDT[0.0074360124162900] |
| 03553009 | BNB[0.0030000000000000],USD[0.0378718227500000] |
| 03553010 | FTT[0.1129934000000000] |
| 03553011 | ETH[0.0006108500000000],FTT[25.0107170900000000],SRM[1.7111962000000000],SRM_LOCKED[13.4281907400000000],TRX[0.6060191200000000],USD[0.0000000159475000] |
| 03553015 | SOL[0.0000000067800200],USD[0.0000003017280390],USDT[0.0000003866274251] |
| 03553017 | USD[0.0000000125440478] |
| 03553019 | TRX[0.0000005074332],USD[0.0049509537500000],USDT[0.0000000111872444] |
| 03553035 | TRX[0.0000350085650000],USDT[0.2534814915374966] |
| 03553037 | USD[0.0000000015000000] |
| 03553039 | USD[0.0496714130000000] |
| 03553046 | SOL[1.0000000000000000] |
| 03553053 | USD[12.6134452363743010] |
| 03553055 | BAO[1.0000000000000000],BTC[0.0000420363500000],FTT[0.0030835812536414],NFT (316824508858839788)[1],NFT (416430130542479356)[1],NFT (458851409619488149)[1],PAXG[0.0198154429000000],SOL[0.0994989500000000],SRM[0.2078182800000000],SRM_LOCKED[14.7921817200000000],USD[0.0040996304235000],USDT[2.4285864142750000] |
| 03553057 | COPE[0.2500001000000000] |
| 03553058 | USD[0.0000004845572B] |
| 03553075 | BTC[0.0000000600000000],EUR[0.5700000000000000],USD[18.7257765070000000] |
| 03553081 | GBP[9.4124293705969692],RUNE[0.1358719600000000],USD[30.0000000000000000] |
| 03553097 | AAVE[0.0495868000000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0002317000000000],CREAM[0.1801285300000000],CUSDT[145.5584202300000000],CVC[2.9481507500000000],DOGE[30.0405389700000000],EUR[0.0000000323029000],FTM[3.1734335000000000],FTT[0.2298114400000000],KIN[2.0000000000000000],LOOKS[4.8036365400000000],LUA[20.5519472000000000],MATIC[5.4153734000000000],RSR[2.0000000000000000],SHIB[174045.0695333600000000],SLP[252.3305286800000000],SNY[6.2629898300000000],SOL[0.0715919900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[156.5651849391911141],USD[70.9966308800000000],XRP[6.8301396100000000] |
| 03553100 | USD[0.0000000065315821] |
| 03553103 | AKRO[4.0000000000000000],APT[0.0000204600000000],AVAX[0.0000010148110672],BAO[325.7154360557560000],BNB[0.0000000695935093],BTC[0.0025930300000000],DENT[2.0000000000000000],ETH[0.0434960432726088],ETHW[0.0700364032726088],FTT[7.6532584261343536],KIN[24.0000000000000000],LINK[0.0001328265216000],LUNC[1.2395680600000000],MATIC[0.0000000364283582],NFT (345996341907595603)[1],NFT (437667059345278373)[1],NFT (471414864531392621)[1],NFT (471726352428967570)[1],NFT (534161043859495519)[1],RSR[4.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0137213181055810],USDT[50.0000017427502920] |
| 03553108 | AGLD[22.0694614900000000],ALCX[0.0002214826000000],ALPHA[1446.8418535774118100],ASD[1072.4887307523336508],ATOM[15.7973156800000000],AVAX[19.1974198000000000],BADGER[3.3238401000000000],BCH[0.6719201306251744],BCY[7.9706165000000000],BNB[1.2895143310000000],BNT[89.7069065883401697],BTC[0.0700707531852500],CEL[0.0644289200000000],COMP[5.1944841450000000],CRV[0.9918908000000000],DENT[33488.8812000000000000],DOGE[1935.8121282000000000],ETH[0.0388927374000000],FIDA[211.9388040800000000],FTM[327.9512251000000000],FTT[19.4970487000000000],GRT[1050.4603696000000000],JOE[568.7069478000000000],KNC[0.8990000000000000],LINA[8648.1760000000000000],LOOKS[361.9116025000000000],MOB[0.4930609381628857],MTL[76.8858457000000000],NEXO[18.9314233000000000],PERP[58.7034256200000000],PUNDIX[0.0723734300000000],RAY[448.1252508185949122],REN[74.6884950000000000],RSR[27851.4585870627169071],RUNE[15.2096578310785889],SAND[262.9698793000000000],SKL[774.4999941000000000],SPELL[94.9501800000000000],SRM[117.9972350000000000],STMX[13496.2400000000000000],SXP[235.9437700000000000],TLM[4169.4782860000000000],USD[1303.2722744326856626],WXR[0.0000000000000000],XRP[6.8301396100000000] |
| 03553113 | USD[0.0000000072484176],USDT[0.0000000010540736] |

Schedule D (No Priority Unsecured Creditors) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03553114 | GENE[0.000000006560000000],USD[0.000002723952104],USDT[0.2469650309119300] |
| 03553115 | BTC[0.0010997530000000],USD[0.4161799890000000] |
| 03553118 | ETH[0.0500825000000000],ETHW[0.0494608000000000] |
| 03553125 | USD[56.0157418768279819],USDT[0.0017317875000000] |
| 03553128 | SHIB[390545.236862870000000],USD[0.0000000046220615] |
| 03553129 | GARI[10.0000000000000000],NFT (374390553903760589)[1],NFT (472251772901841466)[1],NFT (565646457742075694)[1],TRX[898.8671900000000000],USD[0.0798955787099642],USDT[0.0000000012042269] |
| 03553133 | ATLAS[1.7000000000000000],COPE[0.2500000100000000] |
| 03553137 | BTC[0.0000000900000000],EUR[347.3020819153554741],USD[0.0000000172025341] |
| 03553143 | USD[0.0000000015000000],USDT[0.0000000058538390] |
| 03553150 | BTC[0.0000000600000000],LUNA2_LOCKED[289.7906846000000000],USD[0.0000000916983268],USDT[1.0854597674971616] |
| 03553155 | USD[0.7793634100000000] |
| 03553162 | USD[100.1038617591307184] |
| 03553164 | TRX[0.0000000336690088],USD[0.0000000262766471] |
| 03553166 | USD[0.0000000002500000] |
| 03553174 | NFT (511578198272539637)[1],USD[25.0000000000000000] |
| 03553178 | USD[0.0000000075000000] |
| 03553187 | USD[0.0682516154125000] |
| 03553188 | TRX[0.0000000092608363],USD[0.0000000503191776] |
| 03553208 | AKRO[1.0000000000000000],BNB[0.0102984100000000],ETH[0.0022358200000000],ETHW[0.0030084400000000],NFT (307297750471186810)[1],NFT (353596154707651886)[1],NFT (486567847949755303)[1],NFT (540952918755003169)[1],USD[0.0000000027202808],USDC[25480.1658125800000000] |
| 03553212 | USD[0.0419563108327404] |
| 03553219 | USD[0.0551193420228900] |
| 03553222 | SRM[2.9256928000000000],SRM_LOCKED[24.3143072000000000],TRX[0.0002570000000000],USD[0.0000000120280573],USDT[0.0000000171910000] |
| 03553225 | AVAX[3.1191699637639004],BTC[0.0030000136000000],CRO[50.0000000000000000],ETHW[0.0824969700000000],EUR[20792.6448375672169594],FTM[0.0000000140719000],GRT[94.1115250600000000],MATIC[0.0046531698814200],SOL[0.0062369100000000],USD[0.0000000272292768],USDT[0.6407807696215338] |
| 03553231 | TONCOIN[5.2000000000000000],USD[0.3185933100000000] |
| 03553232 | BTC[0.0000000077791200],MATH[1.0000000000000000] |
| 03553236 | ATLAS[1.7000000000000000],COPE[0.2500000100000000] |
| 03553240 | USD[0.0349431530000000] |
| 03553247 | SAND[0.1345327900000000],USD[0.0340278810748257] |
| 03553248 | USDT[1196.2706322100000000] |
| 03553256 | BTC[0.0049991000000000],ETH[0.0772838600000000],ETHW[0.0772838600000000],EUR[3.1423815375989716],FTT[1.7338011700000000],MANA[11.9978400000000000],SOL[1.0098182000000000],USD[29.9596079011962813] |
| 03553262 | BTC[0.0363762500000000],ETH[0.4090837800000000],ETHW[0.4089119300000000] |
| 03553266 | USD[0.0000000050099362],USDT[0.0000000058283960] |
| 03553267 | EUR[0.0001148866052288],KIN[2.0000000100000000] |
| 03553269 | USD[0.0000000011004810],USDT[0.8636360500000000] |
| 03553275 | USD[0.3065448144500000],USDT[0.0050300000000000] |
| 03553280 | ETH[0.0000001000000000],USD[0.0000000348916275],USDT[0.0000000076484065] |
| 03553281 | USD[0.5034789450000000] |
| 03553282 | XRP[318.0732828200000000] |
| 03553288 | BNB[0.0000001000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[-8.2535154399202284] |
| 03553290 | BTC[0.0065967000000000],ETH[0.0883787300000000],ETHW[0.0873446800000000] |
| 03553293 | SAND[0.0000000091159556],USD[0.0000000100077971],USDT[1955.8504036700000000] |
| 03553297 | SOL[0.0000000000863720],TRX[0.0000000190878456],USDT[0.0000000001939484] |
| 03553299 | ADABULL[0.0000000003645452],BTC[0.0000000161302688],CRO[0.0000000075953040],DOGEBULL[0.0000000069811882],ETH[-0.0000000041220233],ETHBULL[0.0000000099292953],LINK[0.0000000096768152],LINKBULL[0.0000000043907744],MANA[-0.0000000007725514],MATIC[0.0000000000094233],MATICBEAR2021[0.0000000028089700],MATICBULL[20331704.7446885552454446],SAND[0.0000000078251343],SOL[0.0000000028573936],USD[0.0000019650017006],USDT[0.0000000027386921] |
| 03553300 | BAO[1.0000000000000000],USD[0.0200162076063780] |
| 03553301 | COPE[0.2500000100000000] |
| 03553303 | AVAX[0.0000062500000000],BTC[0.0000045799402800],ETH[0.0002559507119902],ETHW[0.6688134605154290],LTC[0.0000000028000000],LUNA2[0.0001193520433000],LUNA2_LOCKED[0.0002784881011000],LUNC[25.9891587173000000],USD[0.2615344095300481],USDT[1433.4082363243018391],XRP[0.0000000053664228] |
| 03553305 | ETH[0.2830000000000000],ETHW[0.2830000000000000],EUR[539.0717435610000000],SHIB[400000.0000000000000000],USD[1.6906938071784800] |
| 03553307 | SAND[0.9984800000000000],USD[0.0407105195125000] |
| 03553310 | KIN[7.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000099564838] |
| 03553313 | USD[0.0000000075000000] |
| 03553314 | ATOM[2.0223000000000000],AVAX[1.1000000000000000],CHZ[410.0000000000000000],ENJ[61.0000000000000000],ETH[0.1700000000000000],ETHW[0.1700000000000000],EUR[790.4961180855000000],LUNA2[0.6081505415050000],LUNA2_LOCKED[1.4190179306800000],LUNC[1292.3000000000000000],SOL[1.7300000000000000],USD[0.0775621394900000],WAVES3.0000000000000000] |
| 03553317 | USD[0.8087964971000000],USDT[0.0080420040000000] |
| 03553319 | FTT[1.1000000000000000],GBP[0.0000038910000404],USDT[0.0000000067421842] |
| 03553320 | BTC[0.1082364573142983],ETH[0.9999539900000000],EUR[0.0011856982020315],SOL[24.1156291500000000],TRX[0.0005700935000000],USD[0.0279572300000000],USDT[97.3173916773145889] |
| 03553329 | AGLD[14.7970400000000000],ALCX[0.0000001000000000],ALPHA[81.9872000000000000],ASD[98.0974000000000000],AVAX[1.9996000000000000],BADGER[6.9881480000000000],BCH[0.1219758000000000],BICO[10.9956000000000000],BNB[0.3299680000000000],BNT[16.1961200000000000],BTC[0.0128976200000000],CEL[83.4773200000000000],COMP[1.0252326000000000],CRV[0.9984000000000000],DENT[5998.0000000000000000],DOGE[369.7446000000000000],ETH[0.0349978000000000],ETHW[0.0349978000000000],FIDA[40.9872000000000000],FTM[52.9986000000000000],FTT[0.9998000000000000],GRT[253.9900000000000000],JOE[127.9954000000000000],KIN[19996.0000000000000000],MATH[1629.6400000000000000],LOOKS[25.9856000000000000],MOB[0.4989000000000000],MATL[13.9972200000000000],PERP[39.2976600000000000],PROM[2.4183260000000000],PUND[0.0945600000000000],RAY[85.9874000000000000],REN[140.9900000000000000],RSR[3329.1580000000000000],RUNE[2.89800000000000000],SAND[20.9960000000000000],SKL[281.9784000000000000],SPELL[399.0200000000000000],STMX[1219.7400000000000000],TLM[363.9120000000000000],USD[1465.9354361415000000],WRX[82.9940000000000000] |
| 03553331 | FTT[0.0172644600000000],USD[0.0000001172831344],USDT[0.0000000959408805] |
| 03553332 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000034782260615] |
| 03553345 | USD[0.0000001202095800],USDT[3.1371010090608712] |
| 03553351 | COPE[0.2500000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03553354 | SRM[1.871936320000000000],SRM_LOCKED[16.248063680000000000],TRX[0.001469000000000000],USD[0.001409485248714821],USDT[0.000000094764000] |
| 03553364 | FTT[0.999810000000000000],MATIC[0.000000008130144000],USD[0.078257237662500000] |
| 03553380 | USD[0.696302982022500000],USDT[0.042070000000000000] |
| 03553383 | EUR[0.077268920000000000],USD[4.911953034181992000000000000],USDT[0.000000117442865] |
| 03553384 | USD[25.000059488470184700] |
| 03553387 | BTC[0.000010719000000000],USD[-1.482293884760234],USDT[8.670507317500000000],VETBULL[8.899900000000000000] |
| 03553392 | UMEE[0.000000009730000000] |
| 03553400 | USD[0.000005429861830500] |
| 03553404 | USD[7.311408381430646400] |
| 03553406 | BTC[0.000000010000000000],USD[0.004367144377825] |
| 03553407 | CRO[3289.342000000000000000],USD[3344.114226000000000000000000000000] |
| 03553409 | USD[30.000000000000000000] |
| 03553411 | USD[0.009389570805031400],USDT[0.152325551082860000] |
| 03553415 | SAND[1.000000000000000000],USD[1.229537521400000000],USDT[0.005028000000000000] |
| 03553418 | BEAR[885.000000000000000000],BTC[0.000095560000000000],BULL[0.000048540000000000],USD[0.353844526000000000] |
| 03553419 | ATLAS[1.400000000000000000],COPE[0.250000010000000000] |
| 03553434 | AAVE[1.000000000000000000],BTC[0.000000098000000000],FTM[134.990500000000000000],LINK[1.000000000000000000],USD[7.512846075500000000] |
| 03553440 | USD[0.000001521506881300],USDT[0.000000046196330000] |
| 03553448 | EUR[0.000000003904286900],TRX[1.000000000000000000] |
| 03553450 | USD[0.030409000000000000],USDT[49869.050364400000000000] |
| 03553454 | DOGE[0.974400000000000000],ETHBULL[0.003877140000000000],LINK[0.085440000000000000],USDT[0.000000063000000000] |
| 03553456 | SRM[1.867799430000000000],SRM_LOCKED[16.252205700000000000],TRX[0.000169000000000000],USD[0.004716170080382100],USDT[0.000000019159742] |
| 03553459 | USDT[0.000000056000000000] |
| 03553460 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (377172120055349386)[1],NFT (399515083833734080)[1],NFT (480168018385100448)[1],NFT (533223090705921956)[1],USD[0.000000157321190] |
| 03553464 | ETH[0.000000050000000000] |
| 03553466 | ATLAS[2357.309680000000000000] |
| 03553471 | AVAX[0.000000000552190097],BNB[0.000000172400000000],ETH[0.000000083000000000],GALA[0.000000054151194],LOOKS[0.000000002429837],TRX[0.000000008201411000],USD[0.000000007341704] |
| 03553474 | SOL[0.111822499188099400],USD[0.000000000890070700] |
| 03553477 | LOOKS[34.806020858083455500],SOL[0.719488930340000000] |
| 03553479 | USD[25.000000000000000000] |
| 03553483 | USD[0.000000051324452],USDT[0.000000462202615] |
| 03553489 | EUR[0.000001125851424] |
| 03553490 | BNB[0.000000100000000000],BTC[0.000000059385974],ETH[0.013113570000000000],ETHW[0.000113570000000000],EUR[0.000074193709612800],LUNA2[1.247892091000000000],LUNA2_LOCKED[2.911748211000000000],USD[-1.521061345362246],USDT[0.002927859721424000] |
| 03553494 | FTT[0.005452864809722400],LINK[0.000000049839700000],USD[1.847615623366443300],USDT[0.000000102429356] |
| 03553499 | AKRO[1.000000000000000000],ATLAS[3308.090561650000000000],BAO[3.000000000000000000],CRO[361.697494170000000000],DENT[1.000000000000000000],EUR[0.001224390422803000],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 03553500 | KIN[1.000000000000000000],TONCOIN[30.045763130000000000],USD[0.000000034206418000] |
| 03553502 | EUR[0.006166357066557300],USD[0.000000006453095600],USDT[0.000000083321183] |
| 03553507 | USD[0.012128361750000000] |
| 03553508 | AGL[23.795478000000000000],ALCX[0.000759460000000000],ALPHA[96.967700000000000000],ASD[253.077447000000000000],AVAX[3.999240000000000000],BADGER[9.667265900000000000],BCH[0.104965230000000000],BICO[10.992780000000000000],BNB[0.369931600000000000],BNT[14.094813000000000000],BTC[0.016195421000000000],CEL[0.050030000000000000],COMP[1.567905388000000000],CRV[0.997530000000000000],DENT[5196.371000000000000000],DOGE[437.722980000000000000],ENJ[0.009973970000000000],ETHW[0.009973970000000000],FIDA[33.990880000000000000],FTM[44.992020000000000000],FTT[2.199734000000000000],GRT[431.845530000000000000],JOE[185.921910000000000000],KIN[51.990120000000000000000],LINA[1359.483200000000000000],LOOKS[34.982520000000000000],MOB[0.497530000000000000],MTL[21.995820000000000000],NEXO[41.000000000000000000],PERP[56.944083000000000000],PROM[2.177856800000000000],PUNDIX[0.091849000000000000],RAY[144.970360000000000000],REN[114.940910000000000000],RSR[2759.322740000000000000],RUNE[4.496466000000000000],SAND[20.998860000000000000],SKL[254.861490000000000000],SPELL[98.518000000000000000],STMX[1909.637100000000000000],SXP[35.690899000000000000],TLM[313.858070000000000000],USD[1098.819145047662500],WRX[60.982820000000000000] |
| 03553509 | USD[0.000000067500000] |
| 03553510 | FTT[0.000000000918905],USD[0.000000173048307],USDT[0.000000094402668] |
| 03553522 | PSY[5000.000000000000000000] |
| 03553527 | SAND[1.000000000000000000],TRX[1.000000000000000000],USD[0.044960090000000000] |
| 03553543 | USD[0.008939252710421],USDT[0.000000071960672] |
| 03553553 | EUR[21.234785420000000000],LTC[0.106138570000000000] |
| 03553561 | USD[0.000000008500000000] |
| 03553562 | FTT[0.399880000000000000],USD[0.005024756300000000],USDT[3.753508120000000000] |
| 03553563 | COPE[0.250000010000000000] |
| 03553566 | AAVE[0.339513600647603],LINK[0.000000002413904],USD[-0.396491884799266] |
| 03553567 | ADABULL[15.671647700000000000],ENS[0.000121900000000000],USD[295.567477312280948000000000000],USDC[1508.868528420000000000],USDT[0.000000028568342] |
| 03553572 | USD[5.000000000000000000] |
| 03553581 | LOOKS[0.507613840000000000] |
| 03553583 | USD[0.134109082349829400] |
| 03553584 | FTM[99.980000000000000000],FTT[13.997236000000000000],GARI[19.999806000000000000],GBTC[1.609678000000000000],MATIC[70.000000000000000000],SOL[15.269031940000000000],USD[0.968747221075000000] |
| 03553591 | BTC[0.000000078522022],ETH[0.000000004520145],FTT[0.000000121153326],GBP[0.000000097357229],LTC[0.000000038285851],USDT[0.000000392610072] |
| 03553599 | FTT[5.661320000000000000],RAY[462.728682515897870000],TRX[99.000000000000000000] |
| 03553600 | SRM[1.871936320000000000],SRM_LOCKED[16.248063680000000000],TRX[0.001700000000000000],USD[0.001622112600809300],USDT[0.000000096162000] |
| 03553602 | COPE[0.250000010000000000] |
| 03553604 | AVAX[0.000000009048092],BNB[0.000000018958659],BTC[0.000000008681795],DOGE[0.000000085215400],DOT[0.000000010000000],ETH[0.000000055759244],FTM[0.000000048206952],FTT[0.000000005384548],LTC[0.000000009440768],SOL[0.000000086185852],TRX[0.000000058840758],USD[0.000000067627650],USDT[0.000000082724893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03553607 | BNB[0.0230000000000000],USD[-0.0070477612500000] |
| 03553613 | EUR[0.0049288260000000] |
| 03553619 | USD[0.0000000001009534] |
| 03553620 | USD[25.0000000000000000] |
| 03553622 | BNB[0.0000000100000000],BTC[0.0054990100000000],CRO[100.2802350400000000],ETHW[0.0979823600000000],FTM[102.9706344957927600],USD[601.5507186824673645],USDT[0.0000000062483760],XRP[284.9487000002339500] |
| 03553629 | ETH[0.2077173800000000],ETHW[0.0000020800000000] |
| 03553634 | USD[25.0000000000000000] |
| 03553636 | BTC[0.0000000034557044],GALA[0.0000000042097780],USD[0.5691474607175094] |
| 03553639 | COPE[0.2500000000000000] |
| 03553641 | USD[0.0244459552250000],USDT[0.0000000086349802] |
| 03553647 | USD[0.0000000066356104] |
| 03553648 | AAVE[0.1799676000000000],AVAX[1.4997300000000000],BTC[0.0045991780000000],DOT[4.0992620000000000],ETHW[0.1659701200000000],FTT[0.0000000034600000],LINK[5.6989740000000000],LUNA2[0.0001616442299607],LUNA2_LOCKED[0.0003771698699749],LINC[35.1983714000000000],POLIS[36.4934300000000000],RUNE[30.9942000000000000],UNE2.5995320000000000],USD[0.0000000165890500],WAVES[0.4995500000000000] |
| 03553652 | NFT[3131408393680809034][1],NFT[394681227421654260][1],NFT[474229535101413836][1],USD[0.0444047232162580],XRP[0.1504280000000000] |
| 03553662 | NFT[3615904116438674431][1],NFT[461695092719855265][1],TONCOIN[0.0254096200000000],USD[27.4000638200000000000000000000] |
| 03553665 | STORJ[2.0000000000000000] |
| 03553669 | NFT[3208028726096288856][1],NFT[421025907284378068][1],NFT[457783048861506686][1],NFT[473184349887849901][1],NFT[532560073682364297][1],USD[0.0000006244872991] |
| 03553673 | USD[0.0000000062048934] |
| 03553674 | EUR[0.0000000222259376],FTM[2.9076984800000000],USD[0.0000000022264693] |
| 03553675 | LOOKS[0.9968000000000000],USD[8.5030064080840795],USDT[-7.7341154924304916] |
| 03553679 | FTT[0.0978286000000000],TRX[0.0000020000000000] |
| 03553682 | SRM[1.8719363200000000],SRM_LOCKED[16.2480636800000000],TRX[0.0001690000000000],USD[0.0000000188421333],USDT[0.0000000027698000] |
| 03553686 | USD[0.0650308383375000] |
| 03553690 | USD[0.0278172249500000] |
| 03553694 | ETH[0.0000000058000000],NFT[449850466362660292][1],NFT[528108261592691937][1],TRX[0.0000000078688504],USD[0.0000076286232558],USDT[0.0000000033936795] |
| 03553696 | COPE[0.2500000000000000] |
| 03553708 | USD[4.6912993145000000],USDT[0.0000000128032446] |
| 03553717 | ATLAS[6386.2929876900000000],BAO[2.0000000000000000],USD[0.0027397409930623] |
| 03553729 | ADABULL[8.6099362500000000],BTC[0.0958599480000000],ENS[0.0059891000000000],LRC[0.9857500000000000],USD[975.1156078948300000000000000000],USDT[0.0000000032344759] |
| 03553733 | BTC[0.0000000008915750],FTM[0.0000000061632385],MATIC[0.0000000025730224],SOL[0.0000000050000000],USD[29.8727311135949921],USDT[0.0000000127164866] |
| 03553757 | COPE[0.0000001000000000] |
| 03553763 | EUR[0.0000001105360966],TONCOIN[2.5502810200000000000] |
| 03553771 | USD[2523.2000000000000000] |
| 03553785 | NFT[4274381218196636952][1],SAND[0.0155293400000000],USD[0.0000000151230240],USDT[0.0000000060212016] |
| 03553790 | USD[0.0645769550935428],USDT[0.0000000085070408] |
| 03553794 | USD[0.0000000075115722],USDT[0.0000530201685353] |
| 03553797 | SRM[1.8677994300000000],SRM_LOCKED[16.2522005700000000],TRX[0.0001970000000000],USD[0.0048520764376300],USDT[0.0000000017860000] |
| 03553801 | AKRO[8.0000000000000000],BAO[9.0000000000000000],DENT[6.0000000000000000],ETH[0.0000000060141600],GMT[0.0002634000000000],KIN[14.0000000000000000],LUNC[0.0000000032000000],MATIC[0.0000000058000000],NFT[399712902749111866][1],NFT[570518142809569351][1],RSR[1.0000000000000000],SOL[0.0000000728605121],TRX[0.0000000189860801],UBXT[5.0000000000000000],USD[0.0002233566275650],USDT[0.0000000065306119I] |
| 03553802 | CAD[0.0002875006216600],ETHW[0.2656586400000000],USD[30.0000000000000000],USDT[0.0000002957067754] |
| 03553805 | USD[0.7330198079592818],USDT[0.0000000075923900] |
| 03553813 | DFL[30056.2874000000000000],USD[1.4821851880000000] |
| 03553819 | USD[30.0000000000000000] |
| 03553821 | AKRO[1.0000000000000000],BAO[7.0000000000000000],ENJ[0.0000333700000000],GBP[0.0070419978111927],KIN[6.0000000000000000],MATIC[0.0068579000000000],RSR[1.0000000000000000],SHIB[1903776.1925391300000000],SPELL[15288.7195427800000000],UBXT[2.0000000000000000],USD[0.0053933433870364],XRP[515.5568673000000000] |
| 03553835 | USDT[0.5075328700000000] |
| 03553842 | USD[0.0000000022845366],USDT[0.0000000028611772] |
| 03553850 | COPE[0.0000001000000000] |
| 03553853 | AXS[0.0766449882770818],BTC[0.0000000008242165] |
| 03553854 | USD[0.0078906230875000],USDT[0.0000000062399632] |
| 03553856 | USD[30.0000000000000000] |
| 03553858 | RSR[2.0000000000000000],USDT[0.0000000077195260] |
| 03553859 | USD[0.0000060676252840] |
| 03553861 | AKRO[1.0000000000000000],ATLAS[525.0074835700000000],BAO[3.0000000000000000],BTC[0.0029015600000000],DOT[1.9219776027376490],FTT[2.0962050244216988],LUNA2[0.0826790914300000],LUNA2_LOCKED[0.1929178800000000],LUNC[0.2665626300000000],USD[0.0001169469559007],USDT[0.0000000165743651] |
| 03553865 | DOGE[83.4931436000000000],USD[0.0000000038054462] |
| 03553870 | UBXT[1.0000000000000000],USDT[0.0003321324776604] |
| 03553881 | USD[0.0000008123000672] |
| 03553883 | AVAX[0.0000000065522764],FTT[0.0818941105474776],LUNA2[0.0000000391895178],LUNA2_LOCKED[0.0000000914422081],LUNC[0.0085336000000000],USD[286.2423426966934892000000000000],USDT[48.6448078363233814] |
| 03553885 | USD[0.0639335024340640],USDT[0.0000000029090120] |
| 03553888 | USD[-723.6814831255000000],USDT[1064.0000000000000000] |
| 03553891 | COPE[0.0000001000000000] |
| 03553895 | BTC[0.0121203400000000],USD[1100.0059502612281204000000000000] |
| 03553898 | LTC[0.0349179700000000],USD[-0.7443869053227472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03553900 | BTC[0.0505674500000000],EUR[298.4974824874285697] |
| 03553901 | FTT[5.5143840000000000] |
| 03553902 | USD[0.0000000081422438] |
| 03553904 | DOT[0.0000000035000000],USD[0.0045242500000000] |
| 03553905 | SLP[9.8860000000000000],USD[2.6220269501069180],USDT[0.0000000171761796] |
| 03553906 | USD[0.0038959041000000] |
| 03553907 | AKRO[1.0000000000000000],USD[0.0000000028262306],USDT[199.3106627300000000] |
| 03553908 | USD[30.0000000000000000] |
| 03553918 | TONCOIN[0.0800000000000000] |
| 03553924 | BTC[0.0008000000000000],DOGE[125.0000000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],TONCOIN[7.0000000000000000],USD[1.6696050732761520] |
| 03553925 | USD[0.0000000340628441],USDT[0.0000000019801934] |
| 03553935 | COPE[0.0000001000000000] |
| 03553938 | FTT[0.0000000059393840],USD[1.0012373117578467] |
| 03553940 | AMZN[0.0000001400000000],AMZNPRE[-0.0000000285115660],BAND[0.0000000097327489],BTC[0.0000000068800126],ETH[0.0000000010433979],FTT[0.0000000078468116],SOL[0.0000000014293920],USD[0.0002078420506176],USDT[0.0000000091774691] |
| 03553944 | FTT[0.0585150000000000],SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.0000000058400000],USDT[0.0089086600000000] |
| 03553948 | AMPL[0.0000000058673224],BTC[0.0000000094077629],BUSD[86.4684583200000000],DENT[87600.0000000000000000],ETH[0.0000000036000000],ETHW[0.0000000036000000],EUR[0.0000000086462116],FTM[0.0000000065799000],FTT[25.7711479250418778],LUNA2[0.0036580128520000],LUNA2_LOCKED[0.0085353633210000],MANA[18 1.4955924700000000],MATIC[0.0000000001193780],USD[0.0000003580268420],USDT[328.7098688517890944] |
| 03553955 | BTC[0.0045000000000000],DOGE[359.0000000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],EUR[1.5857582231307536],USD[1.3616021636000000],USDT[0.0699465774970636] |
| 03553962 | KIN[1.0000000000000000],NFT [405519191341816206][1],NFT [405748311881329611][1],NFT [485899413954972105][1],UBXT[1.0000000000000000],USD[0.0000000266559525],USDT[53.2398134839187500] |
| 03553968 | USDT[110.0000000000000000] |
| 03553974 | ATLAS[1.7000000000000000],COPE[0.0000000100000000] |
| 03553980 | USD[0.0000000495565576],USDT[0.0060000083470000] |
| 03553986 | BTC[0.0004498800000000],EUR[0.2291294615000000] |
| 03553987 | USD[112.3313607009000000],USDT[0.0074030000000000] |
| 03553998 | COPE[0.0000001000000000] |
| 03554005 | BTC[0.0288622400000000],KIN[2.0000000000000000],USD[29.9067991637979580],USDT[656.2134686758554855] |
| 03554007 | USD[0.0000000067490068],USDT[0.0000000091478732] |
| 03554009 | BTC[0.0000000173402588],GBP[0.0001501677464410],KIN[2.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000] |
| 03554023 | BTC[0.0000000078305410],ETH[0.0000000054002225],ETHW[0.0000000073171852],FTT[0.1169108435353499],USD[0.1501932104394107],USDT[0.0000000068826921],USTC[0.0000000078178000] |
| 03554026 | COPE[0.0000001000000000] |
| 03554030 | USD[0.0000000074929152] |
| 03554032 | USD[10.0000000000000000] |
| 03554033 | ATLAS[649.7930000000000000],AUDIO[0.0000000090304496],ETH[0.0019816400000000],ETHW[0.0019816400000000],LRC[11.9978400000000000],SPELL[1699.6940000000000000],USD[0.2086525311219266],USDT[0.0000018584963927] |
| 03554036 | ATLAS[2740.0000000000000000],BNB[0.0072290800000000],USD[0.2142976148000000],USDT[0.0075458200000000] |
| 03554043 | USD[25.0000000000000000] |
| 03554046 | USD[0.0104262876849342] |
| 03554048 | USD[4.5613175410000000],USDT[0.0000000013310901] |
| 03554052 | DOGE[99.9800000000000000],TONCOIN[0.4723122158000000],USD[17.3731655700000000] |
| 03554060 | COPE[0.0000001000000000] |
| 03554061 | USD[0.0000009428847410] |
| 03554067 | ATLAS[0.0000000065078200],USD[-0.6183612676754760],USDT[0.6790332311277349] |
| 03554071 | ALTBULL[40.2627933000000000],BNB[0.0199962000000000],BNBBULL[0.0929829000000000],BTC[0.0016943815092500],BULL[0.0943911336000000],BULLSHIT[63.4378495000000000],CEL[0.0974540000000000],DEFIBULL[208.4144225000000000],DOGEBULL[14.3231334000000000],DRGNBULL[315.2243230000000000],ETH[0.0029996200 000000],ETHBULL[0.4580634090000000],ETHW[0.0029996200000000],FTT[0.3000000000000000],MIDBULL[11.5182235000000000],USD[0.0000975496087126],USDT[0.0356482420827811] |
| 03554072 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[1821.4156125032400000],USDT[0.0034388800000000] |
| 03554076 | USD[0.0000000023379132] |
| 03554077 | USDT[0.0000011451632000] |
| 03554081 | USD[-0.0027688198237683],USDT[0.0055404836207901] |
| 03554085 | BTC[86.3905389300000000] |
| 03554086 | TRX[0.0000010000000000],USDT[-0.0000000029989455] |
| 03554090 | ATLAS[660.0000000000000000],USD[0.2186220680000000],USDT[0.0000000082318347] |
| 03554091 | USD[0.0000000087101395] |
| 03554100 | BTC[0.0003042473862246],ETH[0.0000000083856313],ETHW[0.0000000062238500],LUNA[0.0000000090000000],LUNA2_LOCKED[17.2299363300000000],SOS[344337210.4740045400881830],USD[0.0004921486515089],USTC[0.0000000018609100] |
| 03554111 | GBP[15.0000000000000000] |
| 03554113 | COPE[0.0000001000000000] |
| 03554117 | USD[21.0086725436371000] |
| 03554119 | EUR[11.7027061500000000],USD[0.5133235300000000],USDT[0.0000000088815843] |
| 03554123 | USD[0.0000000087428904] |
| 03554125 | AAVE[0.0000000078038934],SOL[0.0002574108879600] |
| 03554132 | BAO[1.0000000000000000],USD[0.0000191546885033] |
| 03554138 | USD[0.0300884255000000] |
| 03554145 | SAND[12.0000000000000000],USD[2.0402355134350000],USDT[0.0092100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03554152 | COPE[0.0000000100000000] |
| 03554153 | USD[0.0000000038925972] |
| 03554158 | TRX[17.0000000000000000],USD[15.8893557152390000],USDT[0.0000000013877321],XRP[0.2934300000000000] |
| 03554159 | USD[0.0000000074931136] |
| 03554166 | BTC[0.0000000053712361],LUNA2[0.0005713836832000],LUNA2_LOCKED[0.0013332285940000],LUNC[124.4200000000000000],USD[0.0000000079235446],USDT[0.0000000033525742] |
| 03554169 | USD[0.0000000029171242] |
| 03554177 | BTC[0.0551572053500000],ETH[0.0000000100000000],ETHW[0.3488117177970000],FTT[0.0000000107708800],LUNA2[0.0021653663610000],LUNA2_LOCKED[0.0005052521510000],LUNC[47.1513084120000000],USD[4077.5280000076683955],USDC[1706.7958261300000000] |
| 03554179 | BRZ[1.8895939400000000],USDT[0.0000000000875636] |
| 03554184 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.0000000024400000],USDT[0.0062320800000000] |
| 03554191 | USD[30.0000000000000000] |
| 03554195 | USD[0.0000000059278572] |
| 03554197 | TONCOIN[0.0500000000000000] |
| 03554198 | FTT[7.0813924359328252] |
| 03554199 | ATLAS[1.7000000000000000],COPE[0.0000000100000000] |
| 03554202 | BTC[0.0000280700000000],USD[0.0000777784786549] |
| 03554207 | ATLAS[774.8852394200000000],MBS[30.0000000000000000],USD[0.7402404684509863],USDT[0.0000000077414281] |
| 03554212 | BAO[2.0000000000000000],BTC[0.0000001500000000],GBP[0.0367001218421380],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000758830420] |
| 03554218 | BAO[3.0000000000000000],ETH[0.0000003040406650],ETHW[0.0000003040406650],EUR[0.0000000098961907],HNT[0.0002210100000000],KIN[2.0000000000000000],SHIB[3450630.0277395700000000],SOL[0.0000046000000000],UBXT[2.0000000000000000] |
| 03554219 | BTC[0.0000077910000000] |
| 03554222 | USD[2.7301695062339650] |
| 03554224 | BTC[0.1512287353929909],GBP[0.0002486205713091] |
| 03554225 | AKRO[2.0000000000000000],GBP[0.7817415832892473],KIN[1.0000000000000000] |
| 03554228 | FTM[43.3124243700000000],USD[80.0000000068867471] |
| 03554229 | USD[0.0000000095278914] |
| 03554232 | BTC[0.0000000085000000],ETH[0.0000000063448714],LTC[0.0000000096874000],LUNA2_LOCKED[0.0000000131158319],LUNC[0.0012240000000000],USD[0.0000025012425529],USDT[0.1250841212257520] |
| 03554237 | IMX[0.0000000065328000],NFT (29637311544344582)[1],NFT (43702885810773664119)[1],NFT (51212747095700211 8)[1],NFT (56828395101216637 7)[1],USD[0.0000000056720266],USDT[0.0000000133847562] |
| 03554241 | COPE[0.0000001000000000] |
| 03554245 | EUR[0.9362800000000000],USD[0.0000000020000000] |
| 03554249 | USD[0.0075415168000000] |
| 03554259 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[1822.5091125078000000],USDT[0.0009273100000000] |
| 03554263 | USDT[0.0000413234896976] |
| 03554268 | USD[0.0000000172479159] |
| 03554284 | COPE[0.0000001000000000] |
| 03554285 | USDT[0.0000000050000000] |
| 03554287 | AKRO[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000001284891921],USD[0.0000103696279111] |
| 03554289 | SHIB[250000.0000000000000000] |
| 03554293 | USD[-72.8213517805802200],USDT[80.9369080253481800] |
| 03554300 | BNB[1.6796808000000000],BTC[0.0366000000000000],ETH[0.5468960700000000],ETHW[0.5468960700000000],GBP[0.0000000044712532],USDT[1.4224868640000000] |
| 03554304 | USD[0.0000000093975986] |
| 03554313 | AAVE[0.0000024100000000],ALGO[0.0004732900000000],BTC[0.0000000020847464],DOGE[0.0016322400000000],ENJI[0.0028534200000000],ETH[0.0000057700000000],EUR[0.0000007321674815],FTT[0.0000052200000000],KNC[21.2286692700000000],MANA[0.0015706200000000],MATIC[0.0025554800000000],SAND[0.0009917100000000],USD[0.0000000069103038],USDT[0.0000001225195 36] |
| 03554315 | MOB[547.5000000000000000],USDT[1.7743914500000000] |
| 03554316 | SOL[0.0269280600000000],USD[0.0146315975000000] |
| 03554320 | ATLAS[1.7000000000000000],COPE[0.0000000100000000] |
| 03554326 | USD[30.0000000000000000] |
| 03554329 | APE[1.0000000000000000],BTC[0.0002768500000000],SOL[0.0833579800000000],USD[0.3346179660018714] |
| 03554331 | TONCOIN[0.0000000100000000],USD[0.0000000121005158],USDT[0.0000000091144660] |
| 03554336 | USD[1.0673975100000000] |
| 03554338 | ANC[49.9920000000000000],BTC[0.0694869800000000],ETH[0.6458708000000000],EUR[4.6928637483838879],FTT[0.0268061698990000],LUNA[0.9310753116000000],LUNA2_LOCKED[2.1725090600000000],LUNC[0.0000047816800],SPELL[35671.4562469220598512],USD[0.7542481048859953],USDT[0.0000001599158184] |
| 03554343 | USD[0.0000977533443238],USDT[0.0000000136926090] |
| 03554348 | USDT[0.0000000094636416] |
| 03554351 | USD[0.0000000054369120],USDT[0.0000000031559074] |
| 03554358 | ETH[0.0563054035021680],ETHW[0.0563054035021680],MOB[0.0000000069412832] |
| 03554362 | USD[49.6286568881357418],USDT[0.0006060400000000] |
| 03554365 | CRO[9.6400000000000000],SHIB[8540.0000000000000000],TRX[0.5476000000000000],USD[0.0659266353655872],USDT[0.0069771792000000],XRP[0.7878000000000000] |
| 03554368 | USD[0.0000000050824905] |
| 03554369 | BTC[0.0001323089949319],ETH[0.0044996800000000],ETHW[0.0044449200000000],SAND[0.0000397100000000],SOL[0.0381195079840000],USD[0.0091164385340980] |
| 03554374 | TONCOIN[0.1680700000000000],USDT[0.0000000252013927] |
| 03554377 | FTT[0.0000000029657837],SOL[0.0000000026283 1379],USD[0.0000000036895294],USDT[0.0000000029109654] |
| 03554378 | TRX[0.0000020000000000],USD[0.0000000053040540],USDT[0.4686528003436618] |
| 03554382 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[1814.3552159434000000],USDT[0.0078192800000000] |
| 03554385 | ATLAS[7497.1850862500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03554386 | COPE[0.000000010000000000] |
| 03554388 | USDT[0.000000023621428] |
| 03554396 | BAO[2.000000000000000000],DENT[1.000000000000000000],FTT[0.055238761599550808],KIN[5.000000000000000000],TRX[1.001554000000000000],USD[0.0000003014745557],USDT[0.000000009660878] |
| 03554410 | BTC[0.000000003614139000],ETH[0.000000001000000000] |
| 03554417 | COPE[0.000000010000000000] |
| 03554419 | TRX[0.0000000031799375],USD[-0.0136516309021134],USDT[0.0161722125000000] |
| 03554420 | USD[25.000000000000000000] |
| 03554422 | NFT[391422140017528445][1],USD[22.1851887900000000] |
| 03554425 | USD[0.0001346006355620],USDT[0.000189458265463] |
| 03554431 | BTC[0.000100000000000000],FTT[2.3000000000000000],MBS[3.0000000000000000],USD[0.4474521298750000] |
| 03554432 | USD[0.0330422875000000] |
| 03554435 | USD[0.0023630040297376] |
| 03554442 | BTC[0.000600000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],EUR[0.0000000057658556],USDT[50.4134727975000000] |
| 03554444 | BAO[1.000000000000000000],TONCOIN[19.4054919500000000],USD[0.0100000035609490] |
| 03554446 | USD[0.000000088750000] |
| 03554454 | ETH[0.0480000000000000],ETHW[0.0480000000000000],EUR[0.0000000055000000],SOL[1.3200000000000000],USD[0.2367907053042755] |
| 03554457 | USD[1104.7637050065000000] |
| 03554460 | BNB[0.0000000071226158],BTC[0.0077753100000000],CRO[0.0000000022252770],ETH[0.0606891900000000],ETHW[6.5176891838657094],USD[-178.2701383064798065],USDT[0.0000000145661776] |
| 03554461 | COPE[0.000000010000000000] |
| 03554462 | AVAX[0.000000026533984],ETH[0.000000010000000000],USDT[0.0000000042551457] |
| 03554464 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[869.1064957035284678],KIN[2.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],USD[0.0004085402454238] |
| 03554469 | ETHW[0.3150000000000000],USD[0.0003855834346492],USDT[2.3278418200000000] |
| 03554473 | EUR[0.0000000021909356],LUNA2[0.0197610948100000],LUNA2_LOCKED[0.0461092212300000],LUNC[4303.0200000000000000],USD[0.0000049408746374],USDT[0.0000000145082366] |
| 03554478 | BTC[0.0035992800000000],FTT[2.9994000000000000],USD[14.0926272000000000] |
| 03554481 | ETH[0.0000000087924396],USD[-0.5558499722350334],USDT[0.7304700840000000] |
| 03554484 | AXS[0.0191763100000000],FTM[1.9551849200000000],MANA[11.8727840400000000],SOL[0.0048986900000000],USD[-0.4390459527661426] |
| 03554487 | ALPHA[1625.000000000000000000],AVAX[0.0802800000000000],BAND[957.0086600000000000],ETH[0.3230000000000000],EUR[0.0000000068809010],USD[7.6918684488862854] |
| 03554489 | USD[-682.5337563766421425],USDT[752.7516149027933196] |
| 03554490 | BTC[0.000000027909000] |
| 03554498 | USD[0.000000085000000] |
| 03554500 | APT[1.1470727400000000],BTC[0.000006535400000],ETH[0.0000798500000000],ETHW[0.0050148000000000],FTT[73.1154211200000000],UMEE[0.0006850300000000],USD[0.3712974800000000],USDT[0.1825340500000000] |
| 03554520 | BAO[861.600000000000000000],USD[0.6639981475772931] |
| 03554522 | USD[0.0202207832500000] |
| 03554528 | USD[25.000000000000000000] |
| 03554529 | ETHBULL[0.0003999600000000],USD[0.0248442309500000],USDT[0.0035590580000000],XRP[0.0686470000000000] |
| 03554532 | USD[0.0046974396790044],USDT[0.000000012035325] |
| 03554533 | USD[30.000000000000000000] |
| 03554534 | CRO[3768.5291293500000000] |
| 03554537 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.000000018200000],USDT[0.0068002900000000] |
| 03554539 | USD[26.0467889200000000000000],USDT[0.000000105432678] |
| 03554545 | USD[25.000000000000000000] |
| 03554556 | BTC[0.006165830000000],USD[0.000000073135440],USDT[0.000437898059061] |
| 03554557 | SAND[0.9996200000000000],USD[0.000000071745864] |
| 03554560 | EUR[0.0000000040792919],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0180681717491720],USDT[0.0075352714593354],USTC[1.000000000000000000] |
| 03554561 | AKRO[3.000000000000000000],BAO[9.000000000000000000],BTC[0.000000640000000],DENT[2.000000000000000000],ETH[0.0002203684232785],ETHW[0.0002203584232785],EUR[0.0511339410391615],KIN[9.000000000000000000],LUNA2[4.4422897840000000],LUNA2_LOCKED[9.9980075160000000],LUNC[2958.1625380000000000],RSR[2.000000000000000000],TRX[34.000000000000000000],UBXT[3.000000000000000000],USD[0.0002202790962738],USTC[627.1468491900000000] |
| 03554562 | USD[3.7189895800000000] |
| 03554564 | LTC[0.3096128720260418],TONCOIN[0.0000000064966679] |
| 03554566 | USD[0.0587533993024500],USDT[0.000000041189170] |
| 03554578 | FTT[0.2005069045234000],USD[0.000000986930371] |
| 03554585 | USD[0.0011206936875000] |
| 03554590 | ETHBULL[12.2557000000000000],FTT[28.5000000000000000],THETABULL[3932.7000000000000000],USD[215.0657074248450000] |
| 03554594 | USD[25.000000000000000000] |
| 03554602 | USD[25.000000000000000000] |
| 03554614 | SAND[2.000000000000000000],TRX[0.000010000000000],USD[1.2770350365000000] |
| 03554616 | DOT[0.000000060666456],ETH[0.000000037802728],GBP[0.000000081698852],USD[30.000000000000000000] |
| 03554617 | USD[0.3358192918000000],USDT[0.0060600000000000] |
| 03554618 | BTC[0.000000019372282] |
| 03554625 | EUR[0.0000000054396040],FTM[0.0000000086847850],PERP[0.0000000044290000],USD[0.000000113427913] |
| 03554636 | ATLAS[31370.0624009726000000],USDT[0.000000008143460] |
| 03554648 | SAND[5.000000000000000000],USD[0.1417422910000000] |
| 03554653 | BTC[0.0000038750039760],LUNA2[0.0259471109000000],LUNA2_LOCKED[0.0605432587800000],LUNC[4111.7500000000000000],RAY[0.0149595200000000],SRM[0.0034177800000000],SRM_LOCKED[0.0033019800000000],USD[0.0000000014473545],USDT[0.000000108968560],USTC[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03554664 | USD[0.0813876466548128] |
| 03554665 | CRO[82.432725770000000000],FTM[27.0815779000000000],KIN[4.000000000000000000],SAND[10.3645942800000000],USD[0.0000000113559782] |
| 03554667 | TRX[0.000000097005000],USD[0.000000021167834] |
| 03554681 | BTC[0.000000038851668],DAI[0.000000047527272],TRX[0.000777000000000000],USDT[0.001928384913123],USTC[0.000000025793700] |
| 03554683 | EUR[0.000000150252400],TONCOIN[49.526747160000000000],UBXT[1.000000000000000000] |
| 03554686 | BNB[0.000000110828877],SOL[0.000000047429000],TRX[0.000000092000000] |
| 03554694 | DENT[1.000000000000000000],ETH[0.669570675174936],EUR[0.000008870459132],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0014560991253916] |
| 03554697 | SLP[8.942000000000000000],USD[0.0054873068000000] |
| 03554698 | EUR[0.863273057861995],USD[0.000004763091654],USDT[27.1192359144118915] |
| 03554700 | USD[0.0000000022286080] |
| 03554703 | BTC[0.000000024960000] |
| 03554706 | USD[0.000385800160889],USDT[0.000000006700000] |
| 03554710 | TONCOIN[0.0900000000000000],USD[0.0042831706100000] |
| 03554713 | EUR[179.287568440000000000],KIN[1.000000000000000000],USD[-43.9356947339078208] |
| 03554715 | USDT[9.9420977206543788] |
| 03554724 | AVAX[0.515418467247920],FTM[17.5778306198149141],SAND[14.000000000000000000],USD[59.7651254025429500] |
| 03554731 | BTC[0.000000095414714],EUR[0.000000011441606],GALA[0.000000001748605],MATIC[0.5203832249514167] |
| 03554733 | USD[0.1781765800000000],USDT[0.000000069405308] |
| 03554738 | PSY[299.330000000000000000],USD[0.000000081637718] |
| 03554741 | USD[0.0518718512500000] |
| 03554743 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.000000022000000],USD[0.0014934000000000] |
| 03554745 | BTC[0.000001540000000],ETH[0.574019600000000],FTT[7.4741519398942039],USDT[1000.8294395595502749] |
| 03554750 | PSY[0.330000000000000000],USD[0.0000000098065821] |
| 03554751 | AGLD[431.373111600000000],ALC-X[0.000000080000000],ALPHA[18.000000015617675],ASD[0.087179048093672 3],ATOM[0.400000000000000],BADGER[18.906007400000000],BCH[0.544000002980165 2],BICO[45.985950000000000],BNT[72.795761082518136],BTC[0.000000093768600],COMP[0.066800008800000 0],DENT[16295.2 5840000000000000],DOGE[1679.000000000000000],ETH[0.002000022000000],ETHW[0.038886510000000],FIDA[182.000000000000000],FTT[0.600000000000000],GRT[22.000000000000000],JOE[521.681934000000000],KIN[76000.00000000000000 00],LINA[2529.440000000000000],MOB[0.494501680817393 5],MTL[0.089826000000000 00],NEXO[32.000000000000000],PROM[11.524921100000000],RAY[12.000000031683329],REN[365.672754000000000],RSR[10062.888438915621295 0],RUNE[13.297405435690564 3],SKL[771.466242600000000],SRM[117.997090000000000],STMX[7.871480000000000],SXP[117.340636000000000],USD[221.669263898506769 4],USDC [3718.605608290000000 00] |
| 03554753 | SOL[0.002102200000000],TRX[0.458427200000000],USD[0.000000112288945],USDT[0.0574133071500000] |
| 03554761 | AKRO[1.000000000000000],BTC[0.277758240000000],ETH[0.046672430000000],ETHW[0.046094320000000],FTT[0.206951420000000],TRX[0.000002000000000],USDT[644.4963360067385180] |
| 03554762 | USD[0.069518708961500 0],USDT[0.000000101913436] |
| 03554768 | TONCOIN[10.571794990000000 0],USD[0.000218427295129 5],USDT[0.00000072148199] |
| 03554774 | USD[25.000000000000000] |
| 03554784 | AKRO[1.000000000000000],USD[0.000000030000000],CHF[0.000001300000000],KIN[3.000000000000000],USD[0.440099636836636 7],USDT[0.0015057856000052] |
| 03554789 | APT[2.000000000116 25],BTC[0.000000078360000],DAI[0.000000019605462],DOT[0.000000036720000],ETH[0.167428449501133],MATIC[0.000000087990976],REEF[0.000000082248849],SHIB[0.000000080709400],TRX[0.000190096439965],USD[0.000005817597502],USDT[0.000000023627596] |
| 03554790 | USD[25.000000000000000] |
| 03554791 | SOL[0.001901170000000],TRX[0.002331000000000],USD[0.0550159022446718],USDT[0.000000001623152] |
| 03554795 | APE[7.604087190000000],BTC[0.018393600000000],CRO[231.480559840000000],DOGE[773.648360880000000],ETH[0.254005641691964 6],ETHW[0.000000003448951 6],SAND[34.146062110000000 0],SHIB[1234568.780658430000000],SOL[3.159338700000000 0],USD[7.234155915454120100000000],USD[0.001967385151888],XRP [119.3879258000000000] |
| 03554802 | TRX[0.001565000000000],USD[0.1465604100000000] |
| 03554804 | USD[0.0794788215500000] |
| 03554817 | USD[0.1537159200000000] |
| 03554821 | SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.0000000085200000],USDT[0.0062477600000000] |
| 03554825 | BNB[0.000000079313742],ETH[0.000000009784560],ETHW[0.000021920000000],KIN[0.000000038000000],REN[0.000000015548907],USD[0.000000121686688],USDT[0.000013620490697],XRP[0.0064834314316075] |
| 03554826 | USD[25.000000000000000] |
| 03554832 | ATLAS[1340.000000000000000],BAL[0.652268000000000],BTC[0.014244602366000 0],EUR[0.644205427197446 3],JOE[0.920000000000000],SAND[121.800107940000000],STG[0.993200000000000],USD[8.7560238758811888] |
| 03554833 | KIN[1.000000000000000],USD[0.000000368161520] |
| 03554835 | APE[12.498840000000000],BNB[0.108338850000000],BTC[0.001796980000000],CRV[29.994000000000000],ETH[0.019996000000000],FTM[0.997200000000000],LOOKS[1.000000000000000],LUNA2[0.706440025200000],LUNA2_LOCKED[1.648360059000000],MATIC[33.994000000000000],SOL[1.010000000000000],SXP[57.70000 0000000000],TONCOIN[1.00000000000000],USD[0.332338421966281 0],USTC[100.000000000000000] |
| 03554838 | AKRO[2.000000000000000],APE[0.000000009861392],BAO[27.000000000000000],BNB[0.000000061626263],BTC[0.000000098000000],CTX[0.000000042866132],EUR[0.000000070024021],FTT[0.000005220000000],GMT[0.000000088305807],KIN[5.000000000000000],SAND[0.001269800000000],SHIB[2470499.382136220000000],USDT[0.000000046823525],XRP[84.345306713665648 1] |
| 03554849 | USDT[554.350769332200000] |
| 03554853 | FTT[0.049820000000000],SRM[1.7197747100000000],SRM_LOCKED[10.4002252900000000],USD[0.0000000178000000],USDT[0.0014513700000000] |
| 03554860 | BTC[0.206008890000000],EUR[0.043706917371954 0],USD[-40204.8150080181462641],USDT[5230.9817674600000000] |
| 03554861 | AKRO[2.000000000000000],BAO[2.000000000000000],BRZ[12.423080319040025 6],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000100218977] |
| 03554864 | USD[0.000000125398760],USDT[0.000000054381964] |
| 03554866 | MATIC[0.000000092724566],NFT [2902458861422483521][1],NFT [309608325347781054][1],NFT [487184384908415159][1],TRX[0.468941000000000],USD[17.8077837514085042],USDT[0.000002179987368 9] |
| 03554870 | DOGE[35.000000000000000],EUR[11.295207620000000],RAY[34.993700000000000],USD[8.1341331406550000000000000000] |
| 03554874 | BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.000000070000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.0000169385655949] |
| 03554888 | USD[0.0459629307500000] |
| 03554898 | USD[0.0514688200000000] |
| 03554900 | USDT[1.1500000000000000] |
| 03554901 | DOGE[0.000000029340560],SHIB[0.000000079922248],STMX[0.000000088994726],TRX[0.000005983486212] |
| 03554903 | TONCOIN[37.596544540280740 0],USD[0.0000002355301384] |
| 03554905 | KIN[1.000000000000000],USDT[0.000000099744426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03554909 | ATLAS[3.430000000000000000],BUSD[249.000000000000000000],USD[0.1280323258285718] |
| 03554910 | LUNA2[0.394209414600000000],LUNA2_LOCKED[0.919821967500000000],LUNC[85839.930000000000000000],USD[0.077794072085089200],USDT[0.288343023595721100] |
| 03554915 | BTC[0.022800000000000000],USD[106.164962520000000000] |
| 03554916 | BAO[24.000000000000000000],DENT[1.000000000000000000],EUR[0.000002323461009],KIN[24.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 03554918 | TONCOIN[0.399920000000000000],USD[0.172929970000000000] |
| 03554920 | EUR[0.006611220000000000],USD[0.000000096053988] |
| 03554921 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],LUNA2_LOCKED[0.000000166484366],RSR[1.000000000000000000],USDT[0.000000044844872],USTC[0.000010100000000] |
| 03554928 | PSY[0.330000000000000000],USD[0.000000081120010] |
| 03554929 | USD[30.000000000000000000] |
| 03554931 | TRX[0.000001000000000],USD[0.000000090269120],USDT[0.000000004602534] |
| 03554934 | TONCOIN[0.006520000000000000],USD[44045.328089511800000000],USDT[0.069656600000000] |
| 03554937 | NFT (528820267303746737)[1],SAND[0.030511550000000000],USD[0.000000039065440],USDT[0.000000042173385] |
| 03554941 | USDT[0.086630011579308200] |
| 03554949 | BTC[0.110522119758250000] |
| 03554952 | SAND[3.435547870000000000],USD[0.000000552660126],USDT[0.000000048699444] |
| 03554960 | BNB[0.000000022000000000],ETH[0.000000027000000],FTM[0.000000022375976],FTT[0.000000046213301],USDT[502.572352242959305] |
| 03554962 | USD[25.000000000000000000] |
| 03554968 | ALEPH[77.089279500000000000],BNB[0.002000000000000000],BTC[0.000000052500000],ETH[0.000953004000000000],ETHW[0.000953004000000000],FTT[1.063117795000000000],PAXG[0.000214185000000000],RAY[10.619765790000000000],SOL[0.352291170000000000],SRM[15.916724476000000000],SRM_LOCKED[0.235743740000000000],TRX[13.916871510000000000],USD[2.000000000000000000],USDT[2.542016205285608000] |
| 03554970 | TRX[0.000777000000000000],USD[-17.671952596296271100],USDT[37.251787230000000000] |
| 03554973 | ATLAS[970.000000000000000000],FTT[0.999800000000000000],TONCOIN[13.097040000000000000],USD[0.032015751750000000],USDT[0.000000055126365] |
| 03554981 | USD[0.000000054450870],USDT[0.000000091738888] |
| 03554982 | GOG[26.466196150000000000],USDT[2.200000015494990] |
| 03554992 | BNB[0.020000000000000000],BTC[0.000399924000000000],ETH[0.005998860000000000],ETHW[0.005998860000000000],FTT[0.200000000000000000],SOL[0.099981000000000000],USD[33.126024767300000000] |
| 03554998 | USD[0.000000098542390],USDT[0.000000028207357] |
| 03555002 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[5.000000000000000000],DENT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.000010210000000000],ETHW[0.000010210000000000],GRT[4.056271280000000000],KIN[8.000000000000000000],LOOKS[5228.465332080000000000],MATIC[1.043564900000000000],RSR[2.000000000000000000],SECO[1.052932990000000000],SUSHI[1.049639930000000000],SXP[1.018218710000000000],TOMO[1.012654710000000000],TRX[9.000000000000000000],UBXT[3.000000000000000000],USD[0.000000092007917] |
| 03555019 | USD[26.462158490000000000] |
| 03555024 | KIN[1.000000000000000000],USD[0.000000000863298],USDT[0.000000005582274] |
| 03555027 | BRZ[2.000000000000000] |
| 03555044 | SAND[5.000000000000000000],USD[0.100343569750000000] |
| 03555045 | BTC[0.036300000000000000],ETH[0.266000000000000000],ETHW[0.266000000000000000],EUR[1.305294450000000000] |
| 03555048 | ETH[0.000000100000000] |
| 03555050 | USDT[0.000000061785816] |
| 03555059 | ETH[-0.000179140896249B],ETHW[-0.000178010546119B],LOOKS[0.000000100000000],PSY[5000.000000000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000090817821] |
| 03555061 | BAO[3.000000000000000000],KIN[2.000000000000000000],USD[26.802244609144826],USDT[0.000000070885316] |
| 03555063 | USD[1793.236691849626335],USDT[14453.177247266100900] |
| 03555072 | LTC[0.002803000000000000] |
| 03555078 | USD[0.000003401547919S],USDT[0.000000053683570] |
| 03555092 | MBS[6926.000000000000000000],USD[0.477599764721390] |
| 03555095 | USD[0.055458782500000000] |
| 03555096 | EUR[0.046740400000000000],FTM[0.000828360000000000],USD[0.000000062278480] |
| 03555105 | BNB[0.000000046648112],SOL[0.000000100000000],USD[0.000000744154583O],USDT[0.000000014157281] |
| 03555106 | PSY[0.330000000000000000],USD[0.000000962326650],USDT[0.000400043039810] |
| 03555107 | LOOKS[3.114850170000000000],USD[2.000000347660701] |
| 03555110 | FTT[0.000000009312140],PAXG[0.000040020000000000],USD[0.000000078338190],USDT[1823.363913962903544],XAUT[0.602779420000000000] |
| 03555116 | ATLAS[820.000000000000000000],IMX[15.600000000000000000],USD[0.490198422500000000],XRP[51.347090000000000000] |
| 03555120 | USDT[1.790106630000000000] |
| 03555134 | ADABULL[0.500000000000000000],BTC[0.000000087804000],DOGEBULL[3.000000000000000000],ETHBULL[0.080000000000000000],FTT[71.900000000000000000],LINKBULL[200.000000000000000000],USD[-0.008466087816104],USDT[0.149501940000000000] |
| 03555135 | TONCOIN[2.100000000000000000],USD[1.455093240000000000],USDT[0.000000062266376] |
| 03555137 | USDT[0.021702890000000000] |
| 03555149 | BAO[1.000000000000000000],USD[0.000000072603611] |
| 03555150 | SRM[1.719774710000000000],SRM_LOCKED[10.400225290000000000],USD[3657.589138819860000],USDT[0.069107030000000] |
| 03555151 | SOL[2.970000000000000000],STARS[6851.000000000000000000],USD[51.262707518050000000] |
| 03555159 | USD[0.251589440000000000] |
| 03555176 | LUNA2[3.687406628000000000],LUNA2_LOCKED[8.603948800000000000],TONCOIN[0.052600000000000000],USD[0.005212458434989839] |
| 03555181 | USD[0.000000044207972],USDT[0.000000102233320] |
| 03555187 | SOL[4.250000000000000000],USD[-4.443708514769581] |
| 03555192 | USDT[4.860258516973775T] |
| 03555194 | BAO[2.000000000000000000],EUR[0.000020993397272T1],UBXT[1.000000000000000000] |
| 03555195 | USD[30.000000000000000000] |
| 03555204 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],USD[4.930657559512648O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03555211 | TONCOIN[2.000000000000000] |
| 03555214 | BTC[0.170906180564 1165],ETH[0.000000112571630],FTM[0.000000100000000],FTT[0.000000093397260],GBP[0.000028463367955],STETH[0.000000080133810],USD[0.000000094532144],USDT[0.000000591515900813] |
| 03555215 | USD[30.000000000000000] |
| 03555218 | USD[30.000000000000000] |
| 03555219 | APE[0.099620000000000],LUNA2[0.000459150554800000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.981000000000000],PSY[0.330000000000000],USD[0.929217325290000],USDT[0.005624000000000] |
| 03555222 | BTC[0.006798680000000000],EUR[3.200000050167450],FTT[1.099780000000000000],GALA[39.992000000000000],MANA[9.998000000000000000],SAND[9.998000000000000000],SHIB[199960.000000000000000],USD[0.263119320000000000000000000],XRP[59.917418810000000] |
| 03555226 | SRM[1.719774710000000],SRM_LOCKED[10.400225290000000000],USD[0.000000007420000],USDT[0.0045454100000000] |
| 03555232 | USD[0.0000000049287977],USDT[0.0000000123349776] |
| 03555258 | USD[0.000013398620870] |
| 03555266 | MATIC[0.000000003512000],NFT [52230148457827385 1][1],UMEE[19.996000000000000000],USD[0.048073270000000],USDT[0.000000083984456] |
| 03555273 | BAO[13.000000000000000],DENT[5.000000000000000],KIN[8.000000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000147915978],USDT[0.000000096948104] |
| 03555282 | USD[0.2255771187500000] |
| 03555283 | FTT[25.000000000000000],USD[2532.7259223117460000],USDT[0.000000000311660] |
| 03555286 | USD[0.000000032500000] |
| 03555289 | BTC[0.000000008200000],ETH[0.000000052000000] |
| 03555292 | LTC[0.000000032000000],USD[0.000000772619680] |
| 03555297 | TONCOIN[0.190000000000000] |
| 03555301 | TRX[0.000778000000000],USDT[0.0000460172431434] |
| 03555304 | AKRO[3.000000000000000],ETH[0.135956400000000],ETHW[0.134967800000000],EUR[0.000000051881073],LUNA2[0.912941839500000],LUNA2_LOCKED[2.0547060560000000],LUNC[2.839542510000000],SOL[9.0653220200000000],UBXT[2.000000000000000] |
| 03555306 | BAO[12.000000000000000],ETH[0.000003200000000],ETHW[0.000003200000000],GBP[66.479868536386959],KIN[4.000000000000000],SOL[1.217697300000000],UBXT[1.000000000000000],USD[0.003227280092325] |
| 03555308 | TONCOIN[48.9962000000000000],USD[12.709798200000000] |
| 03555309 | BNB[0.000000003573 1544],FTT[0.000000001400000],MATIC[0.000000100000000],USD[0.005828110540000],USDT[0.0098491472775200] |
| 03555317 | BTC[0.000000031430595],KIN[1.000000000000000],USDT[0.000000006900000] |
| 03555321 | BTC[0.003000000000000] |
| 03555330 | ATLAS[21.245614350000000],EUR[3.642279890155 0708],USD[0.000000001749296] |
| 03555331 | USD[25.000000000000000],USDT[3.153929600000000] |
| 03555335 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],EUR[0.000001623587343],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03555345 | USD[30.000000000000000] |
| 03555347 | SAND[1.000000000000000],USD[2.1039135945000000] |
| 03555355 | ETH[0.000000100000000],TRX[0.000000040542380],USDT[0.000000005070016] |
| 03555362 | USD[25.000000000000000] |
| 03555371 | NFT [28997930773632314 9][1],NFT [53800313025123049 3][1],USDT[0.0018264900000000] |
| 03555380 | SOL[1.970000000000000],USD[0.1307723350000000] |
| 03555387 | USD[1.148313776000000],USDT[0.0071880000000000] |
| 03555390 | LOOKS[29.994000000000000],USD[0.2348949858000000] |
| 03555395 | BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.0006449900000000],ETH[0.000016910000000],ETHW[0.000016910000000],SOL[0.006138400000000],USDT[0.000000009648502] |
| 03555398 | USD[0.000000071006384] |
| 03555406 | SRM[1.287283320000000],SRM_LOCKED[7.712716680000000000],USD[25.000000000000000] |
| 03555410 | AKRO[3.000000000000000],BAO[10.000000000000000],BTC[20.000000000005640],DENT[1.000000000000000],EUR[0.000043511872 3458],KIN[12.000000000000000],LUNA2[0.0036076605450000],LUNA2_LOCKED[0.0084178746050000],LUNC[785.575679207 0555656],RSR[1.000000000000000],TONCOIN[0.0000784995430000],TRX[1.0 000000000000000],UBXT[2.000000000000000],USDT[0.000000034584796],WAVES[0.000000044488820] |
| 03555412 | FTT[25.000000000000000],USD[0.000000042308916],USDT[0.000000012435000] |
| 03555415 | APE[15.617933100078892 4],BTC[0.004918375000000000],ETH[0.060083710000000],ETHW[0.060083707175 2780],FTT[3.032966259045 5096],SHIB[2448492.087190200000000],SOL[0.000000035273380],USD[0.826756715640 7343] |
| 03555416 | USD[25.000000000000000] |
| 03555423 | BTC[0.000003073134211],DENT[1.000000000000000],EUR[0.000212428652 3736],FTT[57.267911800000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[93.320553848959 4281] |
| 03555429 | USD[0.003119616450000] |
| 03555432 | ETH[0.005000000000000],ETHW[0.005000000000000],EUR[500.000000000000000],NFT [40555167015200109 1][1] |
| 03555434 | ETH[0.102921480000000],ETHW[0.102921480000000],FTM[1552.632519420000000],USD[200.250003758335 9599] |
| 03555435 | FTT[0.054508220000000],USD[0.885562009000000],USDT[0.000000036954776] |
| 03555438 | BTC[0.056022712787 9125],EUR[0.000105746072 6690],LUNA2[0.000091830110 9600],LUNA2_LOCKED[0.000214270258 9000],LUNC[19.996200000000000],USD[7.292558649000000000],USDT[0.000383398746347] |
| 03555447 | ETH[0.124898934395 8700],ETHW[0.124898934395 8700],KIN[2.000000000000000],MATIC[28.009443220000000],SHIB[39660.87.174121400000000],SUSHI[0.000000006748800],USD[0.000000091851987],USDT[-10.278475756778 4432] |
| 03555455 | BTC[0.005600000000000],ETH[0.027000000000000],ETHW[0.027000000000000],LUNA2[0.055876520460000],LUNA2_LOCKED[0.130378547700000],LUNC[0.180000000000000],SOL[0.209958000000000],USD[9.994524947500000000000] |
| 03555461 | AKRO[2.000000000000000],AXS[0.000000004420000],BAO[5.000000000000000],ETH[0.000000021013810],KIN[1.000000000000000],MATIC[0.000000068122896],RSR[2.000000000000000],SLP[0.000000067360000],UBXT[1.000000000000000],UNI[0.000000088727360],USD[0.000000154206183] |
| 03555471 | BTC[0.0025995060000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.0000000000000000],USD[0.000000088016576],USDT[1.876768025000000] |
| 03555472 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1117.828434076146 4327],USDT[0.000009743267 4] |
| 03555473 | ETHBULL[0.009434600000000],USD[0.130334416274 7568],USDT[105.613638666000000000] |
| 03555486 | DAI[0.000000031000000],NFT [30250430257741528 6][1],USD[1.807896705000000],USDT[0.000000007298505] |
| 03555487 | USD[0.430290056587 6656],USDT[-0.386877710619 8820] |
| 03555500 | USD[0.0075514149630614] |
| 03555513 | USD[0.000091850000000] |
| 03555517 | USD[0.000118410006 7648],USDT[0.000000039312 7062] |
| 03555548 | EUR[115.000000000000000],USD[-46.340811242667 4000] |
| 03555552 | USDT[47.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03555559 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.0000005265823575] |
| 03555560 | TRX[0.0015540000000000],USD[0.0000001455925354],USDT[0.0000000436845529] |
| 03555567 | USDT[0.0000004755522482] |
| 03555570 | FTT[5.000000000000000],PSY[1010.878600000000000],USD[9.662658590000000],USDT[0.000000127747615] |
| 03555571 | USD[0.0050577304846500] |
| 03555577 | BNB[0.0000001000000000],BTC[0.0132172760160000],DENT[1.000000000000000],DOT[0.000000077233987],TRX[0.850018000000000],USD[0.0299615080000000],USDT[0.2086474767891549] |
| 03555580 | FTT[0.0000110989810300],TRX[0.0007770000000000],USDT[0.0000071979625488] |
| 03555587 | BTC[0.0000000070000000],TONCOIN[0.0800000000000000],USD[0.5725503100000000] |
| 03555591 | LUNA2[0.0056527211500000],LUNA2_LOCKED[0.0131896826800000],USDT[0.1179086700000000],USTC[0.8001700000000000] |
| 03555602 | USD[0.0049105551400000] |
| 03555612 | ALTBEAR[13000.000000000000000],ATLAS[119.977200000000000],USD[0.0335044330000000] |
| 03555619 | ETH[0.0000000080000000],USD[0.0038268068668575] |
| 03555621 | BTC[0.0001162200000000] |
| 03555630 | USD[25.000000000000000] |
| 03555636 | USD[0.0240316510000000] |
| 03555640 | GBP[0.0000024171903000],KIN[1.000000000000000],NFLX[0.0260612500000000] |
| 03555646 | ETH[0.0000831200000000],ETHW[0.0006831200000000],USDT[2.999829764000000] |
| 03555650 | USD[0.8676031875000000],USDT[0.0000000006219627] |
| 03555652 | AKRO[1.000000000000000],BRZ[478.206345380000000],COMP[0.0870148420000000],DENT[1.000000000000000],ETHW[0.3172302400000000],FTT[43.579380090000000],KIN[1.000000000000000],TRX[0.000074000000000],UNI[4.916890090000000],USD[-8.241539379250000],USDT[93.255878168690740] |
| 03555655 | NFT [507269074957275761][1],NFT [549778411327801514][1],USDT[0.0000005469886635] |
| 03555656 | BNB[0.0040000000000000],USDT[0.0276237860000000] |
| 03555658 | BAO[1.000000000000000],GBP[0.0000001696219521],TRX[0.0015540000000000],USD[0.0000001016873311],USDT[0.0079073729396252] |
| 03555659 | USD[2.3949294000000000],USDT[0.0000000590000000] |
| 03555662 | BTC[0.1034215860903022],FTT[0.3429561204600000],KIN[4.000000000000000],LINK[0.0000000053254100],NFT [537247337508072356][1],NFT [540699692223087157][1] |
| 03555666 | BRZ[0.0000000385727705],CRO[56.676737583580970],KIN[0.0000000001431936],QI[0.0015476422171588] |
| 03555670 | BRZ[0.7783872500000000],BTC[0.0002448635703034],FTT[0.1000000000000000],LUNA2[0.0350148623700000],LUNA2_LOCKED[0.0817013455200000],LUNC[7624.560000000000000],USD[0.0048027503480316],USDT[0.0000019170417600] |
| 03555672 | ADABULL[10.527430000000000],LTCBULL[92[0.2063453800000000],COMP[0.0870148420000000],LUNA2[1.115495116000000],LUNA2_LOCKED[2.602821937000000],LUNC[242901.410000000000000],SUSHIBULL[10040000.000000000000000],USD[0.0103017515763805],XLMBULL[360.000000000000000],XRPBULL[428350.980000000000000],XTZBULL[496156.834600000000000] |
| 03555675 | USD[0.0000000059624896] |
| 03555686 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[1.099848240064398800],ETHW[1.099697630643988800],EUR[300.453354918076289800],USTC[0.000000006000000] |
| 03555689 | KIN[2.000000000000000],USD[0.000000324025678],USDT[0.0000000079739580] |
| 03555695 | BTC[0.0000044000000000],DOGE[0.0000047598144],FTM[0.0000000004828457],SOS[1200000.0000000000000000],USD[-0.0451037033010367] |
| 03555699 | BAO[1.000000000000000],ETH[0.0169690100000000],ETHW[0.0169690100000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.0000096470095144],USDT[0.0000015418335840] |
| 03555701 | USD[0.0000000035000000] |
| 03555709 | USD[0.0000000023653980],USDT[0.0048842480042153] |
| 03555712 | TONCOIN[142.672280000000000],USD[0.0028114223025654] |
| 03555718 | USD[0.0000000072603611] |
| 03555720 | EUR[0.8970303812293700] |
| 03555729 | BTC[0.0000037168440901],ETH[0.0000000093949638],EUR[0.0000000079439104],LOOKS[0.000000100000000],SOL[0.0000000043424559],USD[0.0000000687649764],USDT[0.0000003421727936] |
| 03555732 | ATLAS[7.291493180000000],FTT[25.000000000000000],LUNA2[0.0062666811110000],LUNA2_LOCKED[0.0146222559300000],USD[329.349123404940000155],USTC[0.8870790000000000] |
| 03555735 | ATLAS[725.230197324319844],POLIS[13.540303000000000] |
| 03555737 | USD[25.000000000000000] |
| 03555740 | LOOKS[6.9888706700000000] |
| 03555744 | USD[0.4722858425650000] |
| 03555745 | LUNA2[0.0020271023610000],LUNA2_LOCKED[0.0047299055080000],LUNC[441.405806860000000],MATIC[0.0000000092500000],USDT[0.0000000022895934] |
| 03555752 | USD[30.000000000000000] |
| 03555757 | BNB[0.0000000028000000] |
| 03555759 | BAO[1.000000000000000],LOOKS[2.669034430000000],SOL[0.0023890100000000],TRX[1.000000000000000],USD[0.0000005791891996] |
| 03555760 | USD[0.0000000160067109],USDT[0.0000000041448641] |
| 03555763 | EUR[0.0000028163594032],KIN[1.000000000000000],USD[0.0001833721780156] |
| 03555780 | TRX[0.0000010000000000],USDT[0.0000008855324954] |
| 03555791 | USD[30.000000000000000] |
| 03555813 | SAND[2.000000000000000],USD[1.267933270110000],USDT[0.0087480000000000] |
| 03555821 | LUNA2_LOCKED[71.807852810000000],TONCOIN[200.165960000000000],USD[0.1189727973100000],USDT[0.2977476353809492] |
| 03555824 | USD[0.0761848894900000] |
| 03555833 | LOOKS[1.993200000000000],USD[1.965991275000000],USDT[0.0000001124004613] |
| 03555836 | GBP[31296.404282646000000],SOL[0.9000000000000000],USD[0.0000000060520954],USDC[1567.0284882400000000] |
| 03555858 | NFT [507805722654130301][1],SAND[0.0331699200000000],USD[0.0000000021114560],USDT[0.0000000047240448] |
| 03555850 | AVAX[0.0000000100000000],BTC[0.000010600000000],MATICBULL[0.6806000000000000],SPELL[96.440000000000000],USD[0.0012592995590042],USDT[0.0039579500000000] |
| 03555864 | BNB[0.0090500000000000],USD[1.0492779930000000] |
| 03555865 | TRX[0.6113324200000000],USD[0.0088545994500000] |
| 03555878 | USDT[0.0003659460570980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03555890 | USD[25.000000000000000] |
| 03555892 | USD[25.000000000000000] |
| 03555893 | DOGE[0.971193100000000],ETH[0.0004528500000000],ETHW[0.0004528500000000],LTC[0.006637170000000],NFT (301331650478877365)[1],TRX[0.0007020000000000],USD[0.0000000059406008],USDT[0.0000000003326358] |
| 03555909 | TONCOIN[2.0000000028762070] |
| 03555912 | USD[0.0075614300000000] |
| 03555928 | ATLAS[4779.0440000000000000],GENE[4.3995200000000000],SUSH[19.4961000000000000],TONCOIN[29.9880200000000000],USD[0.2536010635700058],USDT[0.0000000042257966] |
| 03555932 | USD[30.000000000000000] |
| 03555941 | TRX[0.0007820000000000],USDT[0.0000000086537715] |
| 03555943 | APE[0.0000000984419212],AVAX[0.0000000091177351],BNB[0.0000000052268712],CRO[0.0000000075000000],ETH[0.0000000016188326],FTM[0.0000000000902250],LUNA2[0.3929768652000000],LUNA2_LOCKED[0.9169460188000000],MATIC[0.0000000022506470],SOL[0.0000000038600000],USD[0.0000000042257200],USDT[0.0000000047144400],XRP[1.6566723950000000] |
| 03555945 | AVAX[0.0000000073150000],TRX[1.0000000000000000] |
| 03555952 | DENT[1.0000000000000000],KIN[1.0000000000000000],MOB[32.2862688100000000],USD[0.0000000258503358] |
| 03555960 | BTC[0.0240364935965900],CHR[272.5001900000000000],DYDX[163.6505100000000000],ETH[0.1123202737257600],FTT[25.0000000059179448],IMX[0.0646160000000000],PEOPLE[0.9012000000000000],USD[292.3836495314550937] |
| 03555962 | BTC[0.0000000068500700] |
| 03555966 | USD[24.9864955900000000],USDT[10.0000000000000000] |
| 03555967 | BTC[0.0081894400000000],ETH[0.1563108500000000],ETHW[0.1563108500000000],USD[0.0102373815106802] |
| 03555968 | BTC[0.0013507100000000],USD[1.6168981428928031] |
| 03555978 | SOL[1.2133960400000000],USD[25.000000000000000] |
| 03555991 | USD[25.000000000000000] |
| 03555995 | BTC[0.0000000070000000],FTT[0.0293760316480000] |
| 03556000 | USDC[25.000000000000000] |
| 03556002 | ATLAS[5.4452952600000000],SOL[0.0009707000000000],USD[0.0049367255507056] |
| 03556009 | USD[25.000000000000000] |
| 03556014 | MATIC[0.0000000324030600],USD[0.0000000097521807] |
| 03556020 | BAO[1.0000000000000000],NFT (357247683880878985)[1],NFT (398902258518040249)[1],NFT (453617946675689091)[1],USD[0.0000000072603611] |
| 03556029 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[0.0069290884000000] |
| 03556035 | MPLX[25.000000000000000] |
| 03556042 | AKRO[1.0000000000000000],USD[42.0246137643589698000000000],USDT[8.4329092728696761] |
| 03556048 | USD[0.0000000504123360],USDT[0.0000000010000000] |
| 03556053 | USD[30.000000000000000] |
| 03556069 | USD[0.0080241463900000] |
| 03556071 | USD[-7.3666659310428894],USDT[13.6736508672845166] |
| 03556072 | EUR[0.0000000051393222],FTT[0.0722467137410829],SOL[0.0000000045000000],TOMO[0.0298373549450800],USD[0.0000000962081500],USDT[0.0000000084788589] |
| 03556077 | NFT (357656097132541595)[1],SAND[0.0540201100000000],USD[0.0000000092700160],USDT[0.0000000013171442] |
| 03556084 | USD[103.7228618635000000] |
| 03556087 | USD[0.0023466378211128] |
| 03556088 | SOL[0.0000000077335652] |
| 03556093 | EUR[0.0000003598461083],FTT[0.0000000029937215],LTC[0.0044674827107166],USD[0.0000000034778426] |
| 03556107 | USDT[0.0050000000000000] |
| 03556108 | ATOMBULL[113000.0000000000000000],DOGEBULL[178.9215300000000000],EOSBULL[10130000.0000000000000000],ETHBULL[0.0857310000000000],LINKBULL[980.6200000000000000],LTCBULL[932.7266000000000000],MATICBULL[380.9240000000000000],THETABULL[52.2901000000000000],TRX[0.4443480000000000],USD[0.3680150923563887],USDT[0.1937258200000000],USDT[0.0000000064006519] |
| 03556128 | USD[3.1937258200000000],USDT[0.0000000064006519] |
| 03556139 | FTT[3.2025049400000000],GALA[309.8967920000000000],GARI[0.9902321000000000],GODS[23.3917249300000000],USD[0.6845964313992108] |
| 03556143 | DOGE[1851.6869649400000000],LUNA2[25.1704397500000000],LUNA2_LOCKED[58.7310260900000000],LUNC[0.0045280000000000],SOL[0.0000000050749900],USD[0.0108899686709683],USDT[0.0001664874414320],USTC[3562.9974000000000000] |
| 03556151 | BTC[0.0000500000000000],MOB[161.4892000000000000],USDT[1.6906574000000000] |
| 03556156 | USD[25.000000000000000] |
| 03556160 | USD[0.0000000374559995],USDT[0.0000000093405250] |
| 03556164 | USD[0.0000001131239520],USDT[0.0000000004081832] |
| 03556167 | BRZ[0.1357668197474204],BTC[0.0010165056280000],ETH[0.0090732600000000],USD[-22.4667527445101540] |
| 03556177 | TRX[0.0000000075760000],USD[0.0287692340000000] |
| 03556182 | USD[1.0225780000000000] |
| 03556184 | USD[7.0578656472500000],USDT[0.0000000009622520] |
| 03556189 | SOL[0.0292627600000000],USDT[0.0000013825584312] |
| 03556192 | BNB[0.0000000028600000],TRX[0.0000000075487537],TRY[0.0000000131280957],USD[0.0000000020396676] |
| 03556197 | XRP[0.0000000076000000] |
| 03556200 | TRX[0.0000120000000000] |
| 03556215 | SRM[172.5841183600000000],SRM_LOCKED[4272.6896815300000000],USD[0.0000000078161792] |
| 03556218 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GALA[10744.1957551900000000],KIN[3.0000000000000000],NFT (304237876074450257)[1],NFT (348129404188040644)[1],USD[0.0000000039518265],USDT[0.0000000065248711] |
| 03556220 | NFT (477626490058403680)[1],NFT (529507281866868308)[1],NFT (572646241613457635)[1],USD[0.0073521953000000],USDT[1.1807539300000000] |
| 03556224 | FTT[0.0052915772602000],USD[0.0038097100000000] |
| 03556226 | BTC[0.0003306800000000],USD[0.0001076677722066] |
| 03556233 | BTC[0.0000000054459900],USD[0.0000919671496656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03556236 | BLT[1840.000000000000000],PSY[1407.000000000000000],TRX[0.000782000000000000],USD[0.000000023014510],USDT[0.147760110000000000] |
| 03556265 | SLND[89.200000000000000],USD[0.125582850000000000],USDT[0.000000067172125] |
| 03556267 | BTC[0.074692860000000000],SAND[0.007578020000000000],USD[0.189657017400000000],USDT[0.000000023322980] |
| 03556270 | ETH[0.000000046434300] |
| 03556273 | AKRO[0.000000000000000],BTC[0.000008860000000000],USD[0.000535256847451] |
| 03556281 | ETH[0.000000100000000000],LOOKS[0.000000025449904],USD[0.000000307584809] |
| 03556283 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.435776155007086 5],KIN[1.000000000000000],LTC[0.000233650000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000005961 00 20],USDT[0.005048505 24 06762] |
| 03556295 | BAO[1.000000000000000],EUR[0.000222078895 27 08],KIN[1.000000000000000],MATIC[1.012118440000000000],USD[0.000000014108 29 29] |
| 03556296 | USDT[0.000187130200 81 85] |
| 03556302 | GBP[883.496253460000000000],MOB[767.999900000000000],USD[0.000000069556230] |
| 03556316 | EUR[0.000000008119 62 93] |
| 03556340 | FTT[0.012857100000000],LUNA2[0.008979977688 00 00],LUNA2_LOCKED[0.020953281270 00 00],LUNC[0.028928000000000000],POLIS[0.069940000000000],TRX[0.001133000000000],USD[-1.122047886064 56 20],USDT[2.886908051 56 73 480] |
| 03556344 | GOG[240.980400000000000000],USD[0.346336225000000000] |
| 03556348 | BAO[1.000000000000000],BTC[0.000000006800000],EUR[0.000001247989873],SOL[0.000000097603132],USD[0.003205024510 72 05],USDT[0.182749000000000000] |
| 03556350 | LTC[0.002827910000000000],REAL[0.030129840000000000],USD[0.000000652525 93 99],USDT[0.000000002919 07 14] |
| 03556362 | BNB[0.004909280000000000],USD[-0.247474046019 91 97],USDT[0.027752033395 12 30] |
| 03556363 | USD[0.000000022492962] |
| 03556366 | USD[0.007527904610000000] |
| 03556369 | BNB[0.000000053000000],BTC[0.086293750000000000] |
| 03556379 | TRX[0.000777000000000000],USDT[0.000000233451 42 25] |
| 03556393 | GBP[0.018478693746466 4],KIN[1.000000000000000] |
| 03556398 | USD[0.000000009489 67 24] |
| 03556403 | ATOMBULL[670.000000000000000000],USD[0.000000004603 14 72] |
| 03556410 | CRO[0.000000003167 89 76],TONCOIN[0.000086810000000],TRX[1.000000000000000] |
| 03556423 | AUD[0.000000004131 34 01],BTC[0.044800007771 57 16],CHZ[2570.000000000000000000],ENJ[138.000000000000000000],ETH[0.444000000000000],GRT[8064.892650000000000],USD[1.135202610998665 1],XRP[1969.000000000000000] |
| 03556430 | TRX[0.000039000000000000],USD[0.426432599895 21 98],USDT[0.132334199575 34 12] |
| 03556434 | GALA[80.000000000000000000],LUNA2[1.172630453000000000],LUNA2_LOCKED[2.736137724000000000],USD[0.002483010000000000],USD[687.605077440710 00 00],USDT[4.025051375500 00 00] |
| 03556447 | USD[0.000000005000000] |
| 03556454 | FTT[0.079176000000000],LUNA2_LOCKED[249.331488100000000000],SOL[0.002483010000000000],USD[687.605077440710 00 00],USDT[4.025051375500 00 00] |
| 03556463 | USD[0.006882908922 88 00] |
| 03556475 | USD[876.303203998573 67 62],USDT[0.000000090395 98 10] |
| 03556487 | USD[25.000000000000000] |
| 03556488 | BAO[1.000000000000000],BTC[0.001296720000000000],ETH[0.016968790000000000],ETHW[0.016763440000000000],FTM[4.317696830000000000],KIN[3.000000000000000],USD[0.199924428315 10 67],XRP[3.408822670000000000] |
| 03556489 | SOL[0.100000000000000000],USD[5.270961987500000] |
| 03556491 | FTT[0.014335951836 31 38],USD[3.364065298400 00 00],USDT[0.000000678705446] |
| 03556500 | USD[0.000000049930413] |
| 03556504 | USD[0.000000147547562] |
| 03556507 | MATIC[2.000000000000000000],USD[-0.016365221925 66 58] |
| 03556511 | PRISM[2 13 30.000000000000000000],USD[0.028191052500 00 00],XRP[0.897825000000000000] |
| 03556529 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[1.788153280000000000] |
| 03556544 | BTC[0.000019060000000],LTC[0.000000001498 39 11],SOL[0.041030563556 40 00],TRX[0.000813000000000000],USD[1.147344787191 31 05],USDT[25.017673370566 29 43] |
| 03556546 | BTC[0.000235700000000],USD[90.001688558659950] |
| 03556562 | USD[0.005598782500000] |
| 03556566 | BTC[0.000000023575000],USD[0.000000032148064],USDT[136.025501568601 62 40] |
| 03556578 | USD[-42.567084818351 13 95],USDT[47.475556500000000] |
| 03556597 | BNB[0.000000067000000],MATIC[-0.000003690787 00 46],USD[0.000002650 16 28 476] |
| 03556599 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.982001000000000000],USDT[0.006882763462500 0] |
| 03556601 | NFT (356980435442182670)[1],NFT (381070340161813689)[1],NFT (383362549438780999)[1],NFT (428865809049538824)[1],NFT (436199816516554944)[1],NFT (439607881165578766)[1],NFT (447739221546924076)[1],NFT (478955655541449745)[1],NFT (495076171093767587)[1],NFT (553341512205879634)[1],USD[10231.887462100000000000] |
| 03556617 | BTC[0.007290803490 62 50],ETH[0.000988030000000],ETHW[0.000988030000000],TONCOIN[0.010000000000000000],USD[1.570660674526 59 60],USDT[0.000000007561280] |
| 03556618 | BTC[0.000004859278 12 90],ETH[-0.000000028701325],USD[0.004444083557 67 83] |
| 03556622 | BNB[0.003745800000000] |
| 03556636 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.303486200000000],BTC[0.060571210000000000],ETH[0.161022140000000000],ETHW[0.160573790000000000],KIN[6.000000000000000],LUNA[0.020301315300000 00],LUNA2_LOCKED[0.047369735690 00 00],LUNC[0.065448230000000],MATIC[141.982544780000000000],SOL[2.440574 34 00000000],USD[20.000000003030709],USDT[50.312154386476664 1] |
| 03556651 | USD[25.000000000000000] |
| 03556653 | USD[0.000000090223224],USDT[0.000000002891760] |
| 03556658 | BNB[0.000000020000000] |
| 03556666 | AVAX[0.000000036533224] |
| 03556679 | BTC[0.001097940000000000],DENT[0.000000017891898],DOT[0.000000000746727],GBP[0.000033111940 21 67],KIN[8.000000000000000000],SHIB[0.000000079255929],USD[0.000000346604849],USDT[0.000000147645965] |
| 03556692 | USDT[0.890000000000000] |
| 03556699 | AGLD[36.892125400000000000],ALCX[0.000818200000000],ALPHA[287.957460000000000000],ASD[126.074780000000000000],ATOM[4.599260000000000000],AVAX[4.299400000000000000],BADGER[5.048568000000000000],BCH[0.144971200000000],BICO[15.993400000000000000],BNB[0.069964000000000000],BNT[19.196180000000000000],BTC[0.015593620000000000],COMP[0.372694020000000],CRV[0.998200000000000000],DENT[7297.440000000000000000],DOGE[420.718400000000000000],ETH[0.035996400000000000],FIDA[39.988000000000000000],FTM[108.993442000000000000],FTT[5.099640000000000000],GRT[296.983890000000000000],JOE[278.000000000000000000],KIN[595988.000000000000000000],LINA[1809.600000000000000],LOOK$[85.982200000000000],MOB[0.498700000000000000],MTL[16.796660000000000000],NEXO[41.000000000000000000],PERP[24.697132600000000],PROM[2.878020000000000000],PUNDIX[0.093480000000000000],RAY[77.959200000000000000],REN[135.998400000000000000],RSR[6029.150000000000000000],RUNE[3.396720000000000000],SAND[58.993400000000000000],SKL[273.912400000000000000],SPELL[98.820000000000000000],SRM[38.999010000000000000],STMX[3159.120000000000000000],SXP[39.585339200000000000],TLM[975.877600000000000000],USD[209.543120319500000],WRX[144.977854000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03556700 | TRX[0.000777000000000000],USD[0.028115081000000000],USDT[0.000000144260065] |
| 03556702 | AVAX[0.000000010000000000],BTC[0.000000003880000000],ETH[0.000595520103222020],ETHW[0.000000008224344414],USD[1.102812345155499590],USDT[0.000000007097607070] |
| 03556704 | LUNA2[2.782746458000000000],LUNA2_LOCKED[6.493075069000000000],LUNC[605948.900000000000000000] |
| 03556707 | ETH[0.000000013311000000],USDT[0.000020426835340400],XRP[0.0000000009745240100] |
| 03556711 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[0.003389000000000000],USD[0.000000074337585],USDT[-0.000000000008356532] |
| 03556712 | BTC[0.000067230000000000],DOT[0.099560000000000000],DYDX[0.094000000000000000],ETH[0.000984800000000000],ETHW[0.042984800000000000],FTM[1.972000000000000000],FTT[0.098640000000000000],LINA[18.924000000000000000],LUNA2[0.079756244190000000],LUNA2_LOCKED[0.186097903100000000],LUNC[17367.090089700000000000],MATIC[9.974000000000000000],SAND[0.990800000000000000],TRX[0.001620000000000000],USD[0.237234989204929],USDT[354.907497830125369] |
| 03556717 | LUNA2[0.000049402763840],LUNA2_LOCKED[0.000115273115600],USD[-0.000023531691252],USDT[0.000000037800000],USTC[0.006993200000000] |
| 03556735 | ETH[0.000000005139600] |
| 03556736 | BNB[0.000000030720660],SHIB[0.000000004000000],SLP[0.000000052956780],SOL[0.000000011251204] |
| 03556740 | FTT[0.000000081135168],USD[0.000518248751317],USDT[0.1845673747756682] |
| 03556746 | USD[30.000000000000000] |
| 03556753 | USD[30.000000000000000] |
| 03556754 | USD[25.000000000000000] |
| 03556756 | EUR[0.000000002716672],JMX[0.000000058010000],USD[0.000000093266652] |
| 03556761 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],SXP[2.000000000000000000],USD[0.000000065571317],USDT[0.000000069189295] |
| 03556763 | TRX[0.000010000000000],USD[0.000000056000000] |
| 03556779 | USD[0.000000002632438] |
| 03556788 | USD[9.487795063000000] |
| 03556790 | USD[0.0391651520000000] |
| 03556794 | ATLAS[202.786835281672048],SOL[0.000000020597850],USD[0.000000003943560] |
| 03556796 | USD[0.8087502400000000] |
| 03556798 | ATLAS[11688.920000000000000],BTC[0.004152030000000],USD[0.1087770280000000] |
| 03556803 | USD[0.000000136373288],USDT[0.000000064007559] |
| 03556806 | USD[0.0000000066250145] |
| 03556810 | BTC[0.051396130000000],DOT[2.106605170000000],ETH[0.698819480000000],ETHW[0.652132160000000],LINK[7.715965240000000],LTC[0.635312860000000],TRX[0.000001000000000],USD[1096.3984535400000000] |
| 03556821 | USDT[13.430000000000000] |
| 03556830 | USD[0.000000023097809],USDT[0.0000000069991621] |
| 03556839 | BRZ[3.735829800000000],BTC[0.006056840000000],ETH[0.051189760000000],ETHW[0.051189760000000] |
| 03556840 | BTC[0.015325340000000],ETH[0.100042090000000],ETHW[0.099010210000000],EUR[520.777072727000000],FTT[7.400357830000000],LUNA2[1.043094605000000],LUNA2_LOCKED[2.347633527000000],LUNC[11.721549200000000],SOL[3.283257370000000],USD[0.256145676825000] |
| 03556848 | BTC[0.192474390000000],FTT[28.347050720000000],MATIC[1.000950250000000],TRU[1.000000000000000],USD[0.000144734180703],USDT[0.000000369031738] |
| 03556853 | USD[0.000000016224494],USDT[0.000000010000000] |
| 03556862 | BTC[0.000002784981104] |
| 03556872 | BAO[1.000000000000000],ETH[1.152991489671020],ETHW[0.000004640000000],FTT[277.921058890000000],TRX[0.000018000000000],USDT[0.085953730000000] |
| 03556876 | BTC[0.000118870000000],USD[0.000002389556396],USDT[1.900000000000000] |
| 03556881 | AKRO[2.000000000000000],BAO[3.000000000000000],FTT[0.000000066898095],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000003162610818] |
| 03556885 | BNB[0.000000010000000],ETH[0.000000531398666],EUR[0.000000050709304],USDT[0.000000031853890] |
| 03556894 | BTC[0.000386490000000],GBP[0.660657207817471],LUNA2[1.166974102000000],LUNA2_LOCKED[2.722939571000000],SOL[0.009402000000000],TRX[0.000777000000000],USD[-16.213331897633589],USDT[592.260935674714546] |
| 03556896 | LTC[18.131013800000000] |
| 03556898 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.005016844590665],XRP[0.0237076900000000] |
| 03556902 | USD[0.000000105870235],USDT[0.000000092941355] |
| 03556903 | TRX[0.793893000000000],USD[1.846444176000000],USDT[0.000000061250000],XRP[0.6467760000000000] |
| 03556910 | USDT[5.216711695000000] |
| 03556921 | SRM[2.156965500000000],SRM_LOCKED[13.203034500000000],USD[8.164882500000000] |
| 03556928 | BTC[0.000000069871490],SOL[0.000000083550652],USD[-0.116879145181680],USDT[0.143741060000000] |
| 03556932 | CRO[259.931600000000000],USD[0.464057602500000] |
| 03556941 | BRZ[0.999154840000000],TRX[0.001680000000000],USDT[0.000000036060707] |
| 03556942 | BTC[0.042277010000000],CEL[0.027127320000000],FTT[0.093850220248525270],USD[1180.111155253000000],USDC[1900.000000000000000],USDT[0.000000086964091] |
| 03556946 | USD[0.000000090448218] |
| 03556948 | LOOKS[10.567799503200000] |
| 03556972 | USD[0.725613102000000] |
| 03556986 | SRM[2.132470450000000],SRM_LOCKED[13.107529550000000] |
| 03556990 | NFT [5630428735865154821]{1},USD[0.227240750000000] |
| 03556994 | ETH[0.000012000000000],ETHW[0.000012000000000] |
| 03556997 | BTC[0.000099249552270],ETH[0.001848100000000],ETHW[0.000821340000000],HJT[0.000876730000000],NFT [4589163386403224860]{1},NFT [4780232331393045700]{1},TRX[0.326863980000000],USD[-1.791406715196978],USDT[0.066876467333338],XRP[0.0062080000000000] |
| 03556999 | APT[0.890000000000000],LUNA2[0.000000280686150],LUNA2_LOCKED[0.000000654934349],LUNC[0.006112000000000],NFT [4795494915988297110]{1},NFT [5519525866885304940]{1},NFT [5720491369318045680]{1},USD[0.000183043700000],USDT[0.000000006150000] |
| 03557005 | BTC[0.001227707640182,2],ETH[0.000837400000000],ETHW[0.000837400000000],FTT[0.087867709551326],USD[75.936019740282198400],USDT[0.000000034448706] |
| 03557009 | BNB[45.566869190000000],BTC[0.253966190000000],FTT[0.002207870000000],NFT [3491053659618169900]{1},NFT [4609835233410331170]{1},NFT [4669019073777093740]{1},NFT [5242357893266921170]{1},NFT [5702882206308857830]{1},POLIS[120.221727990000000],USD[0.000001005569580] |
| 03557011 | NFT [4261132735169974780]{1},PSY[0.810000000000000],USD[0.009583216075000],USDT[0.000000081325697] |
| 03557018 | USD[0.272454866500000] |
| 03557027 | FTT[30.077367180000000],SRM[0.375593570000000],SRM_LOCKED[56.904406430000000],TRX[0.406477000000000],USD[1.658548658750000] |
| 03557028 | APT[0.000000046903151],ETH[0.000000088211100],SOL[0.000000094944000],USD[0.000000637756561],USDT[0.001758936314996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03557031 | ETH[0.0000607193214000],ETHW[0.0000607227616335],FTT[0.0942810000000000],USD[-0.0065556169708720] |
| 03557040 | ETH[-0.0000000002768151],FTT[300.0000017393631610],NFT (3186355731345057081)[1],NFT (5320747196264430271)[1],USD[0.0000002340826956],USDT[0.0000000015315080] |
| 03557048 | AVAX[0.0000000065483344],BCH[0.0000000026759835],BNB[0.0245184036253100],BTC[0.0000030027625400],ETH[0.0000000063875919],ETHW[0.0000000043465830],FTT[0.0311079000000000],HT[106.1811016500000000],LUNA2[0.0057928316970000],LUNC[0.0051149975000000],RAY[0.0000000041624812],SRM[0.3712853500000000],SRM_LOCKED[128.6875179600000000],STSOL[0.0000000046306600],SUSHI[0.0000000045126515],TRX[2.8261749593978691],USD[1.4321152058237051],USDT[0.0000001319781164] |
| 03557050 | USD[0.0000009758525312] |
| 03557052 | TONCOIN[11172.6650200000000000],XRP[0.8750050000000000] |
| 03557060 | BTC[0.0000976400000000],TRX[0.8424160000000000],USD[1415.2156551855000000000000000],XPLA[9.3640000000000000] |
| 03557065 | FTT[0.0277940000000000],IMX[147.0017350000000000],SPELL[228701.1445000000000000],USD[0.3947190795305983],USDT[0.0025120161152369] |
| 03557068 | BTC[0.0000000999388070],MATIC[0.0467729604240600],SHIB[2577948.8376560900000000],USD[0.0062403591401525],USDT[0.0021753282862748] |
| 03557071 | AUD[0.0000000000572737],USD[0.0189576164150890],USDT[0.000000018610530] |
| 03557072 | USDT[0.1616683625000000] |
| 03557074 | DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0003011829088816] |
| 03557075 | BTC[0.0000000064037625] |
| 03557085 | SOL[0.0096320000000000],USD[0.0000000141454806],USDT[0.0000000043196029] |
| 03557091 | BNB[0.0000000059854300],ETH[0.0000000057262700],TRX[0.0000000015603409] |
| 03557092 | NFT (3001312141044364351)[1],NFT (3894180137513464881)[1],NFT (4389504293326867521)[1],NFT (4650498582615023461)[1],TRX[0.1670330000000000],USD[0.4437267887500000] |
| 03557094 | BRZ[0.0066679800000000],TONCOIN[0.0001000100000000],USD[0.0000001121272723] |
| 03557096 | USDT[2.0592819400000000] |
| 03557101 | SOL[0.0000000050054932],USD[0.0000003410312891],USDT[0.0000000100898679] |
| 03557102 | ETH[0.0000900000000000],ETHW[0.0029994000000000],USD[24.3900424700000000000000000] |
| 03557103 | BTC[0.0001579461912500],ETH[0.0002514422496932],ETHW[0.0002514400000000],FTT[26.0299706300000000],LOOKS[0.0000000100000000],LUNA2[0.0000000214740518],LUNC[0.0046760200000000],NFT (2982348638889226341)[1],NFT (3017822962785585831)[1],NFT (3106205552881991061)[1],NFT (3213833921631450941)[1],NFT (3446626954619797221)[1],NFT (4295792184483906371)[1],NFT (5476719543803578331)[1],TRX[0.0015570000000000],USD[46464.2661173381288376],USDT[1.7015924615830000] |
| 03557109 | TRX[0.6132810000000000],USDT[0.3447984600000000] |
| 03557110 | BTC[0.0000189600000000],DYDX[0.0333600000000000],EUR[0.5454104126018735],GBP[0.8381576500000000],HT[0.0550600000000000],TRX[0.0000030000000000],USD[1.4789150050970868],USDT[0.0000000038277766] |
| 03557112 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0003399387025000],DAI[0.8817572566806106],DENT[2.0000000000000000],DOGE[3.0000000000000000],DYDX[1.0000000000000000],ETH[0.0004565400000000],ETHW[0.0009433000000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LOOKS[0.0000000100000000],LUNA[0.0000001589270051],LUNA2_LOCKED[0.0000003708297981],LUNC[0.0034606700000000],SECO[2.0000000000000000],SOL[0.0065200000000000],TOMO[4.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],TRX[3.0000000000000000],USD[01581.2382228135842297],USDT[11746.0032439029822870] |
| 03557117 | USD[4.2522002713599836000000000],USDT[0.0000000047745741],XRP[8.6558520000000000] |
| 03557134 | NFT (4518978903494605791)[1],NFT (5491317317437910781)[1],NFT (5607994406505163)[1],USD[85.9075996900000000] |
| 03557152 | NFT (4233565228521589111)[1],USD[60.3005078785949400],USD[60.7420712480634872] |
| 03557158 | BAO[1.0000000000000000],FTM[0.0001459000000000],KIN[1.0000000000000000],MANA[0.0002597000000000],UBXT[1.0000000000000000],USD[135.9007825610779576] |
| 03557161 | FTT[0.7000000000000000],USD[0.0229465725000000],USDT[0.0073012840000000] |
| 03557163 | TRX[0.0007770000000000],USD[0.0661650489693171],USDT[0.0000000054092725] |
| 03557173 | USD[0.0070155924250000] |
| 03557179 | USD[0.0422342355000000] |
| 03557181 | SAND[1.9994300000000000],USD[0.0137985070000000] |
| 03557187 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03557189 | USD[0.0021664417881715],USDT[0.0000033421995350] |
| 03557190 | USD[0.0000000093495714] |
| 03557193 | ATOM[0.0979860000000000],AVAX[0.0088030000000000],BTC[0.7567699201765308],ETHW[0.4419718800000000],FTM[0.0003600000000000],LUNA2[0.9654221035000000],LUNA2_LOCKED[2.2526515750000000],LUNC[3.1100000000000000],MATIC[0.0665335270000000],TRX[498.0000000000000000],USD[0.0000054975317002],USDT[0.2709256637795530] |
| 03557194 | TRX[0.0107200000000000],USD[0.9948149800000000],USDT[0.0000000045316408] |
| 03557195 | BTC[0.0750000000000000],ETH[1.2320000000000000],ETHW[1.2320000000000000],FTT[25.4949000000000000],LUNA2[3.7530396240000000],LUNA2_LOCKED[8.7509245700000000],LUNC[12.0900000000000000],SOL[3.5820000000000000],USD[1186.9633823757011106],USDT[9.8429172772257155] |
| 03557196 | FTM[0.1922000000000000],SOL[0.0001100000000000],USD[0.0000054364603],USDT[0.0000000014553721] |
| 03557197 | SHIB[55.1914453200000000],TRX[0.0001692000000000],USD[0.0001587817939328] |
| 03557201 | NFT (3953705229985886621)[1],USD[0.0035105069375000] |
| 03557202 | USD[0.0000000056000000],USDT[0.0090000000000000] |
| 03557209 | ETH[0.0000000064594168],ETHW[0.0002000064594168],FTT[0.0000005808740942],NFT (4840100305320539)[1],USD[0.0365899493972883],USDT[0.0002708847000000],USTC[0.0000000080691928] |
| 03557216 | ATLAS[1359.7260000000000000],POLIS[273.1000000000000000],USD[0.0000001355922251],USDT[0.0000000020246625] |
| 03557227 | USD[0.0000000381140841],USDT[0.0000000050788810] |
| 03557230 | ETHW[0.8611000000000000],USD[-0.0106664325460321] |
| 03557237 | BNB[0.0000647700000000],BTC[0.0000000043748500],ETH[0.0000096500000000],ETHW[0.0000096500000000],LINK[0.0100342500000000],NFT (3007454839179372151)[1],NFT (3066234455869464571)[1],NFT (4078653346798245931)[1],NFT (5114644543385623701)[1],NFT (5171857462583383281)[1],NFT (5360572856031990771)[1],TRX[0.0015610000000000],USD[0.0003002802991155],USDT[0.3464568629750000],WBTC[0.0007996200000000],YFI[0.0001058000000000] |
| 03557238 | USD[0.0000000023000000] |
| 03557240 | USD[0.0594184757500000] |
| 03557244 | AAVE[24.3017536300000000],AVAX[0.0000645900000000],BTC[0.0000003300000000],FTM[0.0032339500000000],LINK[365.6711337600000000],NFT (3159506598534730531)[1],PAXG[3.3347426500000000],UNI[383.3196043600000000],USD[0.0065299000000000],XPLA[2176.0990741300000000] |
| 03557255 | BIT[520.8966000000000000],USD[1.9991434200000000],USDT[0.0000001001872721] |
| 03557258 | USD[0.0001501688677872] |
| 03557273 | ETH[0.0000001000000000],MKRBEAR[0.0000051866694],USD[0.0022624783394035] |
| 03557276 | ETH[0.0000001000000000],LUNA2[0.0034538592700000],LUNA2_LOCKED[0.0080589971630000],USD[0.0000025506250143],USDT[565.1916122905888331],USTC[0.4889100000000000] |
| 03557283 | TRX[0.0015540000000000],USD[0.0000001990055670],USDT[98.8036015795792197] |
| 03557299 | BTC[0.0445182630000000],ETH[0.3315900000000000],ETHW[0.2932827100000000],EUR[0.0000000085000000],FTT[1.3229017071171743],LUNA2[0.2095214586000000],LUNA2_LOCKED[0.4877870634000000],PAXG[0.1083335000000000],USD[0.1154993095000000],USDT[0.0000000057000000] |
| 03557306 | TONCOIN[44.2911400000000000],USD[0.0236000000000000] |
| 03557313 | USDT[2.0000000000000000] |
| 03557320 | BTC[0.0011642700000000],USD[0.0004238230688646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03557322 | USD[0.0079629395600000],USDT[0.0056233027125000] |
| 03557324 | USD[0.8833252400000000] |
| 03557325 | SD[30.0000000000000000] |
| 03557327 | AKRO[2.0000000000000000],BAO[9.0000000000000000],GRT[1.0000000000000000],KIN[26.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000073503640],USDT[0.0000000058756943] |
| 03557330 | BTC[0.0000000070000000],TRX[0.0008200000000000],USD[0.0054210355756896],USDT[0.0000000059546862] |
| 03557331 | USD[0.0000106370000000],USDC[1.1641107040000000] |
| 03557342 | USD[0.0000063502360630],USDT[0.0000000055695552] |
| 03557347 | EUR[5.0738360500000000] |
| 03557355 | USDT[18.7095130312707264] |
| 03557366 | BAO[1.0000000000000000],BTC[0.1621241200000000],CEL[415.4755940600000000],ETHW[2.6105915200000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000004548819],USDC[64915.8814755800000000],USDT[24922.8330307700000000] |
| 03557367 | BAO[2.0000000000000000],BCH[1.0230068600000000],DENT[258054.3406484300000000],EUR[0.0000025171349150],KIN[2.0000000000000000],LINK[16.1976525000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 03557373 | SRM[1.1137263700000000],SRM_LOCKED[8.0062736300000000] |
| 03557383 | SRM[1.1137263700000000],SRM_LOCKED[8.0062736300000000] |
| 03557396 | USD[0.1491870220000000],USDT[0.0064400675000000] |
| 03557397 | TRX[0.5473000000000000],USD[0.0260312709308680] |
| 03557410 | 1INCH[0.0000000406500000],AVAX[0.0000000568916496],BNB[0.0000000011906091],BTC[0.0000000011611186],ETH[0.0000000088400081],FTT[0.0000000054576363],LUNA2[0.0000000457267680],LUNA2_LOCKED[0.0000001066957920],MATIC[0.0000000094119983],NFT[397097018457167324][1],USD[0.0000000063052015],USDT[0.0000000010959826] |
| 03557414 | ETH[0.0000000007308800],USD[0.6140209950000000],USDT[0.0000000086135022] |
| 03557416 | USD[0.0000000012423282] |
| 03557424 | BNB[0.0097200000000000],ENS[0.0087760000000000],FTT[0.0129200000000000],LUNA2[0.0050722393810000],LUNA2_LOCKED[0.0118352252200000],NFT[562194247841717769][1],PERP[0.0496400000000000],USD[-0.0813093996578174],USDT[0.0000000072428800],USTC[0.7180000000000000] |
| 03557431 | GMT[7.9984000000000000],LUNA2[0.0437516570400000],LUNA2_LOCKED[0.1020871998000000],LUNC[9527.0154340000000000],SOL[0.0514302100000000],TONCOIN[2.0000000000000000],USD[0.7922956175390500],ZECBAR[399.9200000000000000],ZECBULL[379.9240000000000000] |
| 03557433 | BTC[16.7585363600000000],DOT[2163.7095709434758248],ETH[304.2812622000000000],ETHW[114.2788622000000000],USD[0.1022412405024487],USDT[55942.6604293125184866] |
| 03557439 | BTC[0.0000000600000000],LUNA2[0.4082073046000000],LUNA2_LOCKED[0.9524837106000000],USD[0.0000000052045950],USDC[1966.3822482300000000] |
| 03557441 | USD[0.0528374600125000] |
| 03557453 | TONCOIN[0.0000000028288345] |
| 03557456 | LUNA2[0.0000370179282800],LUNA2_LOCKED[0.0000863751659900],LUNC[8.0607318155208798],SOL[0.0000000092052800],TRX[0.0000060000000000],USDT[0.2258836915410653] |
| 03557460 | USD[0.0000000000013250],USDT[0.0000000093717086] |
| 03557464 | TONCOIN[0.0986800000000000],TRX[2.0000000000000000],USD[0.0498755297200000],USDT[0.0000000003082008] |
| 03557466 | USDT[0.0000002177141706] |
| 03557470 | USD[25.0000000000000000] |
| 03557472 | BTC[0.0011000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000025000000] |
| 03557477 | USD[0.0570624512500000] |
| 03557478 | BTC[0.0000005800000000],USD[0.0000724282585983] |
| 03557481 | ATLAS[0.7781297800000000],BTC[0.0000008867947000],LUNA2[71.2757522000000000],LUNA2_LOCKED[166.3100885000000000],SOL[0.1800000000000000],USD[0.0000007971224892],USDT[0.0000000073218178],USTC[10089.4272207000000000],XRP[0.1962740000000000] |
| 03557482 | USDT[0.0000000010051664] |
| 03557489 | ETH[0.0092550000000000],ETHW[0.0092550000000000],USD[0.0000221432373450],USDT[0.6672120838412300] |
| 03557490 | USD[0.0000000032036886] |
| 03557493 | USD[5.9288154113370400],USDT[0.0052898200000000] |
| 03557502 | FTT[25.0948000000000000],USD[49.8418883400000000],USDT[29117.3251227837473921] |
| 03557503 | TONCOIN[1.0000000000000000] |
| 03557519 | XRP[3993.3115121200000000] |
| 03557534 | USD[290.6360000648454520] |
| 03557547 | SAND[1.9998000000000000],USD[3.7572429377000000],USDT[0.0014766200000000] |
| 03557550 | USD[0.0000000002178560] |
| 03557553 | USD[0.0045239888228240] |
| 03557557 | USD[0.0000000004929 1276] |
| 03557571 | FTT[2.1562704200000000],KIN[2.0000000000000000],USD[0.0000003149154760] |
| 03557574 | FTM[646.3996187800000000],LUNA2[2.9134268500000000],LUNA2_LOCKED[6.7979959820000000],LUNC[634404.8303660000000000],USD[0.0000000329773261] |
| 03557575 | USD[0.0432852257625000] |
| 03557582 | BTC[0.0158000000000000],BUSD[1.0000000000000000],CRO[2159.9949000000000000],ETH[0.0220000000000000],LUNA2[0.0001033285073000],LUNA2_LOCKED[0.0000241099850300],NEAR[33.0000000000000000],SOL[2.5037215900000000],TONCOIN[185.6796000000000000],USD[24.7073101197400000],USDT[0.0000000029305563] |
| 03557584 | NFT[313821151385067443][1],NFT[451360378985625650][1],NFT[530135482151266289][1],SAND[0.0002472700000000],USD[0.0004188739384502] |
| 03557586 | BNB[0.0000000087940564],BTC[0.0000000063180379],DOT[0.1000000000000000],FTT[2.9994000000000000],LUNA2[0.0716725725800000],LUNA2_LOCKED[0.1672360027000000],LUNC[15606.8535767000000000],SOL[0.0018989300000000],TONCOIN[17.0193535600000000],USD[1.8287711679190197],USDT[0.0000013333054639] |
| 03557588 | ATOM[0.0000000068241665],FTT[0.0315004769304000],LUNA2[0.0055749844890000],LUNA2_LOCKED[0.0130082971400000],USD[1.4962653399488684],USDT[0.0623401250000000],USTC[0.7891660000000000] |
| 03557593 | GOG[0.0000000079075275],IMX[0.0000000027600000],USD[0.0000000547360 66],USDT[0.0000000007644935] |
| 03557626 | USD[25.0000000000000000] |
| 03557631 | AMPL[3.0914532847647263],PUNDIX[0.9000000000000000],RNDR[0.2000000000000000],USD[952.9626384575025000000000000000],USDT[9000.0000000000000000] |
| 03557632 | USD[0.0000000032180874] |
| 03557643 | USD[0.0000000069213788],USDT[0.0000001155368321] |
| 03557645 | AUD[0.0055312967454499] |
| 03557649 | USD[0.0000000042914599] |
| 03557651 | APT[0.0010553004200000],BNB[0.0051865222487186],ETH[0.0007709294041300],ETHW[0.0007815694041300],GMT[0.0969710397685000],GST[0.0000000066000000],LUNA2[0.0002457873847000],LUNA2_LOCKED[0.0057350389770000],LUNC[53.5207205000000000],MATIC[0.0221517423000000],NFT[369950599957196995][1],NFT[407764708583437921][1],NFT[408328799257275847][1],NFT[441267949392587895][1],NFT[478896736412099473][1],NFT[512319402982096319][1],NFT[538457398234813591][1],SOL[3.7018663254789988],TRX[0.9340346557174160],USD[0.6370272232839057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03557653 | AKRO[1.000000000000000000],AUD[124.333834862628703],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 03557654 | USD[0.000000016658828] |
| 03557659 | BTC[0.000000001688396],USD[0.002236325486735],USDT[0.000000045174656] |
| 03557661 | APT[0.000000019063524],AXS[0.000000004235100],ETH[0.000000001946793],ETHW[0.000000009343869],FTT[0.000000029962406],USD[0.364606081433455 1],USDT[0.000000004567069],XRP[0.270247916226030] |
| 03557670 | ETH[0.000000009935200],LUNA2[0.021122064370000],LUNA2_LOCKED[0.049284816860000],LUNC[0.004447200839834],NFT [331495846210993087][1],NFT [359242341067218233][1],NFT [385746201421374989][1],USD[0.666015298744811 4],USTC[2.989930006019260 0] |
| 03557671 | USDT[0.000352600245086 4] |
| 03557673 | USD[0.404521025000000],USDT[0.004662410000000] |
| 03557677 | USD[0.044234121125000 0] |
| 03557681 | NFT [316040130319480727][1],NFT [340084831814007699][1],NFT [458164813293895255][1],USD[0.000000161231316] |
| 03557695 | ATOM[0.000379220000000 0],CRO[5.014158845000000 0],DAI[1.250175790000000 00],FTT[0.000000002784628],NFT [299319523979416729][1],NFT [308370186425074928][1],NFT [338370201506253742][1],NFT [373314963046081211][1],NFT [402085621650876490][1],NFT [488180601115293946][1],NFT [503648386204279193][1],NFT [513698237221556435][1],NFT [531623871023717692][1],NFT [564797800408550107][1],NFT [568034421210831120][1],USD[2.017269748550327 8],USDT[0.000000084426355] |
| 03557696 | EUR[0.000000009428087],USD[-0.391462632400000 0],USDT[1.073131810000000 0] |
| 03557701 | USD[0.000000038513450] |
| 03557704 | USD[0.000000143212269] |
| 03557705 | BUSD[10.000000000000000 00],LOOKS[0.542194070000000 0],USDC[2825.860453610000000 0],USDT[0.000000002275802] |
| 03557707 | USD[0.000000072175257] |
| 03557709 | BTC[0.000000089514000],USDT[0.000098771713984 4] |
| 03557713 | ETH[0.000000040000000],LUNA2[0.270489922000000 0],LUNA2_LOCKED[0.631143151300000 0],TONCOIN[68.336000000000000 00],USD[11.367392666362500],USDT[0.000000046243100] |
| 03557714 | EUR[600.000000000000000 00],MOB[32.000000000000000 00],SHIB[500000.000000000000000 00],USD[79.913350800000000 0],XRP[180.000000000000000 0] |
| 03557722 | LUNA2[0.000000369048097],LUNA2_LOCKED[0.000000861112226],LUNC[0.008036100000000 0],USD[9.347441126063486000000000 0] |
| 03557723 | CREAM[0.009776000000000 0],USD[0.000000009741313 0],USDT[0.000000040121198] |
| 03557744 | LUNA2[0.004592378100000 0],LUNA2_LOCKED[0.001071554890000 0],LUNC[100.000000000000000 00],USD[3.935800000000000 0] |
| 03557749 | USDT[0.000000076479265] |
| 03557750 | USD[0.000000004549200],USDT[0.000000002000000] |
| 03557752 | USD[0.000000031068332],USDT[0.000000089453479] |
| 03557763 | BEARSHIT[1999600.000000000000000 0],LOOKS[0.881600000000000 0],MAPS[0.975400000000000 0],SOS[2000000.000000000000000 00],USD[129.556544786594933 8],USDT[0.007138980000000 0] |
| 03557769 | BTC[0.000000039593005],LTC[0.000087310000000 0],USD[0.000135807537494 3] |
| 03557776 | ATLAS[24769.866000000000000 0],IMX[179.100000000000000 0],SOL[0.008000000000000 0],USD[0.018868480250000 0],USDT[0.000000005265245] |
| 03557778 | BNB[0.000000032005040] |
| 03557803 | USD[0.000000038440350] |
| 03557804 | SPELL[0.000000083042882],USD[0.000000100141137] |
| 03557806 | ATOM[4.800000000000000 0],AVAX[18.800000000000000 0],BUSD[0.012500000000000 0],BUSD[1048.128008200000000 0],ETH[0.221000000000000 0],ETHW[0.279000000000000 0],FTT[6.000000000000000 0],MATIC[90.000000000000000 0],SOL[0.009080000000000 0],USD[47.564774709336227 0] |
| 03557810 | BNB[0.000000100000000],ETH[0.000000006704750 0],USDT[0.000000028673907] |
| 03557818 | USD[0.000000060585560],USDT[0.000000066111004] |
| 03557821 | ETH[0.120899440000000 0],ETHW[0.120899440000000 0],USD[-3257.387423022015841],USDT[5737.405924180000000 0] |
| 03557825 | USD[0.003682580091966 60],USDT[0.000000051717594] |
| 03557827 | SGD[0.795313500891733 6] |
| 03557828 | ETH[0.000000003000000],FTT[4.005275500000000 0],LUNA2[2.603506618000000 0],LUNA2_LOCKED[6.074848776000000 0],LUNC[566919.047559735000000 0],NFT [368693306337558692][1],NFT [390329582712875307][1],NFT [402852807111634885][1],NFT [406166960307953057][1],NFT [452860053199566768][1],NFT [465996285097366747][1],NFT [474746830988527074][1],SRM[1.696763700000000 00],SRM_LOCKED[10.303236300000000 0],USD[18.897949863314002 5],USDT[1.869904723681618 8] |
| 03557833 | USD[30.000000000000000 0] |
| 03557835 | USD[0.451997000000000 0] |
| 03557841 | USD[50.091460000000000 0] |
| 03557844 | USD[0.000000081997800] |
| 03557850 | USD[0.000000071603844] |
| 03557854 | TRX[0.000001000000000 0],USDT[2.796251879500000 0] |
| 03557855 | USD[0.000000096052640],USDT[0.000000031246700] |
| 03557856 | ATLAS[22.800000000000000 0] |
| 03557858 | USD[30.000000000000000 0] |
| 03557876 | ETH[0.000000092722200],LOOKS[7.324500677789027 7] |
| 03557877 | USD[0.000000071755940] |
| 03557885 | TRX[0.354603000000000 0],USD[2.746177851750000 0] |
| 03557886 | SOS[6472.923921312381040 0],USD[0.000000148646714],USDT[0.000000001041324] |
| 03557893 | BTC[0.000000002841646 8],ETH[0.000000065376920],LUNA2[36.701620800000000 0],LUNA2_LOCKED[85.637115200000000 0],LUNC[7991855.200000000000000 0],USD[10.759529598532111 1] |
| 03557900 | ETH[0.000005690000000 0],ETHW[0.000005690000000 0],USD[0.010843584749612],USDT[0.000000059853759] |
| 03557901 | TONCOIN[116.876620000000000 00],USD[0.202000000000000 0] |
| 03557903 | ETH[0.007644800000000 0],ETHW[0.007644800000000 0],SOL[39.530000000000000 0],TONCOIN[0.080000000000000 0],USD[3.664486772500000 0],USDT[287.108484000000000 0] |
| 03557905 | SAND[0.000000004512680 0],USD[0.000000049620898] |
| 03557907 | USD[0.000848623950000 0] |
| 03557911 | USD[0.000000103447927] |
| 03557916 | TRX[0.191001000000000 0],USDT[0.446359771250000 0] |
| 03557920 | USD[0.000000004000000 0] |
| 03557924 | TRX[0.316974000000000 0],USD[0.000000820400928 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03557934 | USD[0.0090360141003162] |
| 03557943 | ATLAS[0.300000000000000] |
| 03557945 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.0047562447300000] |
| 03557947 | ALGO[0.361860000000000],BTC[0.000213850000000],ETH[0.000394970000000],ETHW[61.519000000000000],FTT[1602.829660630000000],SRM[42.543539960000000],SRM_LOCKED[447.176460040000000],USD[208307.758193830616133352],USDT[4244.654382828433300309] |
| 03557954 | USD[0.000000023680672],USDT[0.000000005407419 1] |
| 03557969 | BAO[1.000000000000000],TRX[1.000780000000000],USDT[0.0003308242672848] |
| 03557975 | LUNA2[0.004732371085000],LUNA2_LOCKED[0.011042199200000],NFT (351879316934453623)[1],USD[0.0090661085334198],USDT[0.0011889483177000],USTC[0.6698900000000000],XRP[0.000000011550693] |
| 03557978 | USD[0.000000073862472] |
| 03557979 | AAVE[0.000000041306749],ATOM[0.000000004168183],AVAX[0.000000032176694],BTC[0.000000100000000],DOGE[0.000000092725908],DOT[0.000000005481204],ETH[0.000000040342610],FTT[0.000000051856387],GRT[0.000000057256595],HT[0.000000005833833],LINK[0.000000036546487],LTC[0.000000049633580],MATIC[0.000000073647227],MKR[0.000000074573781],OKB[0.000000075144626],TRX[0.000778000000000],TSM[12.507488000000000],UNI[0.000000090313756],USD[1.855493994517800],USDT[0.077918170000000],XRP[0.000000090382813] |
| 03557987 | USDT[0.650000000000000] |
| 03557991 | ATLAS[13849.998100000000000],USD[0.0378022720500000],XRP[0.2420020000000000] |
| 03558003 | USD[30.000000000000000] |
| 03558005 | BNB[0.000000072642338] |
| 03558009 | USDT[5.9476571550000000] |
| 03558010 | ATLAS[0.300000000000000] |
| 03558012 | EUR[0.0487633000000000],USD[72.2156254800000000],USDT[0.000000021524619] |
| 03558013 | ATLAS[21600.000000000000000],BOBA[0.000000100000000],BTC[0.010910750210800],POLIS[36.281352810000000],USD[0.0001854747373672],USDT[0.000000061712930] |
| 03558014 | USD[25.000000000000000] |
| 03558017 | ETH[0.024000120383697],ETHW[0.000000034343408],FTT[260.000000009583566],USD[101407.464802460000000],USDT[9.852286630000000] |
| 03558032 | BAO[2.000000000000000],BTC[0.000000030000000],KIN[2.000000000000000],TOMO[1.021954310000000],TRX[2.000000000000000],USD[0.000359102430776] |
| 03558033 | TRX[0.000120000000000],USD[0.000001174880700],USDT[0.000000062033600] |
| 03558037 | BTC[0.000000014291893],ETH[0.000000025603856],FTM[0.000000050000000],FTT[0.000000013684695],PAXG[0.000000050000000],USD[0.000002765948761 3] |
| 03558047 | ATLAS[26.400000000000000] |
| 03558048 | USD[0.000000070000000] |
| 03558053 | USD[0.000000056070434] |
| 03558057 | USDT[0.0505256962875000] |
| 03558059 | FTT[2.899086210000000] |
| 03558063 | BNB[0.000000004000000],DOGE[1.112215870000000],FTT[0.000000005737075],SOL[-0.000000001376074 7],USD[-0.000000016726558],USDT[0.071430320000000 0] |
| 03558065 | BTC[0.020372929374000 0],FTT[0.5619972028875560],GBP[0.000114589930867 9],TRX[0.000030000000000],USD[2.154597375531487 4],USDT[0.0097630037717100] |
| 03558069 | FTT[0.000000085650706],NFT (350698267223434288)[1],NFT (358825826574349612)[1],NFT (379897100635142425)[1],TRX[0.000100000000000],USD[0.000000097346244],USDT[92.5956701136784435] |
| 03558070 | USD[0.0382725602062185],USDT[0.000000005244990] |
| 03558074 | BTC[0.000000039068000],ETH[0.000000048851200],NFT (311508390063642861)[1],USD[0.0001344867793786],USDT[0.0001586263341533] |
| 03558075 | BTC[0.001144680511 14616],USDT[1.0328369017142962] |
| 03558077 | BTC[0.0025462422542908],ETH[0.000987043490188 4],ETHW[0.0009870434901884],USD[29.897641703195985 0] |
| 03558084 | ATOM[0.008726380000000],FTM[0.000000010000000],LUNA2[33.736502250000000],LUNA2_LOCKED[78.718505260000000],USD[-0.004300236272671 9] |
| 03558085 | LUNA2[0.000053960442680 0],LUNA2_LOCKED[0.000125907699600 0],LUNC[11.750000000000000],SOL[10.561339180000000 0],USD[29.987489873946561] |
| 03558086 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GMT[0.003255890000000 0],KIN[5.000000000000000],NFT (410954598257942021)[1],NFT (433776462772781687)[1],NFT (440982783837312829)[1],NFT (547357143989804063)[1],TRX[3.001669000000000 0],UBXT[1.000000000000000],USD[104.368958936152547 9],USDT[103.1983476784367 91] |
| 03558089 | ATLAS[26.800000000000000] |
| 03558096 | TRX[0.393242000000000],USD[323.42891682780000 00] |
| 03558116 | NFT (490324195625139731)[1],NFT (543300898827660337)[1],NFT (558931256419863701)[1],NFT (565321857790485690)[1],USDT[0.85539879000000 00] |
| 03558117 | USD[1.4195023125000000] |
| 03558118 | USD[0.000024876244206 4] |
| 03558124 | USD[30.000000000000000] |
| 03558125 | USD[0.000000076461516] |
| 03558127 | USD[0.000000120444934],USDT[0.0000000493932 97] |
| 03558129 | USD[0.000000026247702] |
| 03558139 | XRP[10.3051520000000000] |
| 03558145 | USDT[9.400000000000000] |
| 03558148 | ALEPH[0.000000021883900],ATOM[0.000000025319725],AVAX[0.000000024162788],BICO[0.000000032476298],BNB[0.000000083829800],BTC[0.000000045320278],DAI[0.000000011662025],ETH[0.000000066193477],ETHW[0.0009754055193477],FTT[25.340038523791279],LTC[0.000000011725824],MATIC[0.000000100000000],SOL[0.000000097957584],SRM[0.000000099570000],STETH[0.000000005383480],UMEE[0.000000052249600],USD[0.000000078990441],USDT[0.000000153914844],USTC[0.000000007463887] |
| 03558155 | NFT (333968020146834695)[1],NFT (364361944491101287)[1],NFT (446095534044029799)[1],NFT (560711301153981941)[1],USD[0.0048411006496051] |
| 03558166 | USD[25.000000000000000] |
| 03558181 | USD[1.4356500000000000] |
| 03558185 | TRX[0.000000064000000] |
| 03558194 | BTC[0.000000082278800] |
| 03558195 | ETH[0.007000000000000],ETHW[0.007000000000000],USDT[1.3271242510000000] |
| 03558200 | USD[0.0182230455000000] |
| 03558212 | BTC[0.000000055604050] |
| 03558214 | USD[0.0425521058000000] |
| 03558225 | AVAX[0.000000013909825],BTC[0.000000097112058],EUR[0.000000071865589],FTT[2.4177684840276638],TRX[0.0007770000000000],USD[1.3758570176338381],USDT[23.7676392527182237] |
| 03558227 | USD[0.000000187891840],USDT[10.8043841650925131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03558230 | TRX[0.0015590000000000] |
| 03558245 | BNB[0.0009840000000000],BTC[0.0000991600000000],DOGE[0.9780000000000000],ETH[0.0009916000000000],ETHW[0.0009916000000000],USD[-24.6343657770134475],USDT[37.6397117668400000] |
| 03558246 | BTC[0.0170887577000000],DOGE[12171.3726348000000000],ETH[0.5486309972000000],ETHW[0.5486309972000000],FTT[3.9992400000000000],SOL[20.5174456970000000],USD[0.0000000077463030],USDT[376.0647688982020500],XRP[299.9447100000000000] |
| 03558259 | USD[0.0000000072119562] |
| 03558264 | TONCOIN[0.0600000000000000] |
| 03558265 | ETH[0.0000000094023500],FTT[25.1717707654329299],SOL[59.3064205700000000],TRX[0.0000010000000000] |
| 03558277 | NFT (2894390519606853346)[1],NFT (3895206050342398867)[1],NFT (4769702363339781427)[1],TRX[0.1740070000000000],USD[0.3249656160000000] |
| 03558278 | USD[0.0046392875400000],USDT[0.0000000035980336] |
| 03558280 | ETH[0.0201948200000000],ETHW[0.0201948200000000],USDT[0.0000090347129 48] |
| 03558281 | BTC[0.0000034300000000],DOGE[0.9627269000000000],ETH[0.0005159000000000],ETHW[0.0005159000000000],SOL[0.5290888600000000],USD[0.0001084995252129],USDT[30.9834315968780366] |
| 03558285 | USD[0.0000000066143466] |
| 03558287 | BNB[0.0000000059544172],USD[0.0545150200000000],USDT[0.0000000086453525] |
| 03558298 | SAND[0.0006000000000000],SOL[0.0000000094000000],TRX[0.7501110000000000],USD[0.0678374740976785],USDT[0.2174124444815800] |
| 03558303 | FTT[0.7893305500000000],GENE[3.9981000000000000],HT[0.2849330000000000],LUNA2[12.6260795800000000],LUNA2_LOCKED[29.4608523500000000],MATIC[1110.0000000000000000],POLIS[1507.1550974400000000],SECO[0.8766862000000000],STARS[36.3277800000000000],TRX[0.0001600000000000],USD[1074.1279092146928985],USDT[60.2268858580357907] |
| 03558305 | ATLAS[271.7918932516710424] |
| 03558308 | SUSHIBULL[206745459.2000000000000000],USD[0.0885280450000000] |
| 03558309 | USDT[20.0000000000000000] |
| 03558311 | USDT[0.0000000073768924] |
| 03558316 | NFT (3267471690507117 61)[1],SGD[0.0017244677439892],SOL[0.0000000045000000],USD[0.0000101079468364],USDT[0.0000009260824574] |
| 03558318 | UBXT[0.4284000000000000],USD[-6.6308743950000000],USDT[0.6339706790000000] |
| 03558321 | BTC[0.0000856522623822],FTT[0.0000000004165492],LINK[0.0000000010467206],USD[0.0000000367439350] |
| 03558329 | TONCOIN[0.0123840727467290],TRX[0.0016670000000000],USD[0.0054496091750000],USDT[0.0000000034196320] |
| 03558342 | USDT[499.4000000000000000] |
| 03558345 | USD[0.0000000004225248] |
| 03558347 | USD[0.0000000046755187] |
| 03558352 | USD[3.0078994027946638],USDT[0.0000000085491540] |
| 03558353 | EUR[0.0000000005792670],FTT[0.0760489900000000],LUNA[0.0031560485220000],LUNA2_LOCKED[0.0073641132190000],LUNC[0.0000000082690988],SOL[8.7830000104540680],USD[100.2097122289643166],USDT[100.0019751562799836] |
| 03558362 | USD[0.0018906717662372] |
| 03558378 | USD[25.0000000000000000] |
| 03558380 | DOGE[0.9928000000000000],ETH[0.0089968000000000],ETHW[0.0089968000000000],USDT[0.4122966600000000] |
| 03558381 | USDT[0.0000000000000000] |
| 03558386 | ETH[0.0582798200000000],FTT[25.0952500000000000],GMT[0.5185398100000000],GST[0.0565292900000000],LUNA2[22.1480850400000000],LUNA2_LOCKED[50.8929685500000000],LUNC[4822673.7023207800000000],SOL[0.0066489300000000],USD[541.4188271819114875],USDT[5853.2048135553664375] |
| 03558388 | LTC[0.2960000000000000],XRP[48.7500000000000000] |
| 03558391 | BNB[0.0000000050000000],USD[0.0000040537719315] |
| 03558397 | USD[0.0000000092500000] |
| 03558400 | TRX[0.0007770000000000],USDT[1058.3687669161178000] |
| 03558405 | ATLAS[8.4932941400000000],POLIS[0.0362600000000000],USD[1.0320375309000000] |
| 03558412 | ATLAS[612.8360105943815000] |
| 03558414 | USDT[0.0000000000048576] |
| 03558422 | USD[0.0000000076811923] |
| 03558425 | TRX[0.0007800000000000],USDT[0.2800000069909634] |
| 03558426 | AUD[2.9791957900008265],BAO[107914.3564694000000000],KIN[1.0000000000000000],NFT (4792664458559570 21)[1],SHIB[878960.5867586100000000],USD[0.0127344569078592] |
| 03558427 | SRM[0.3051559200000000],SRM_LOCKED[7.8152154800000000],TRX[0.0007870000000000],USDT[0.0000000059000000] |
| 03558431 | BOBA[0.0000000023036810],GBP[0.0000000024404907],SHIB[22.5584415500000000],USD[0.0000000092463415] |
| 03558433 | BTC[0.0036380078903467] |
| 03558434 | TONCOIN[0.0300000000000000],USD[25.0000000097381430] |
| 03558439 | BTC[0.0479379400000000],DOGE[101.0657692400000000],ETH[0.0142951700000000],ETHW[0.0142951700000000],GMT[0.2397166000000000],SOL[0.0016778900000000],USD[0.0422625517000000],USDT[0.0894929341808712] |
| 03558449 | ETH[0.0000000057066360],GMT[0.0000000030400000],SOL[0.0000002559 8100],USD[1.0000000001646800] |
| 03558456 | USD[0.0000000003573824],USDT[0.0000000320641216] |
| 03558466 | ETH[0.0000000017168116],NEAR[0.0000000056376200],USD[0.0000000037952673],USDT[0.0000000077261734] |
| 03558468 | PRISM[0.0000000050000000],SOL[0.0797861700000000] |
| 03558473 | SHIB[103555.3168736930520586] |
| 03558484 | USDT[2.3821311960000000] |
| 03558487 | USD[25.0000000000000000] |
| 03558490 | BTC[0.2452509400000000],USD[2.2289385674300000] |
| 03558491 | LUNA2[0.2082507534000000],LUNA2_LOCKED[0.4859184246000000],LUNC[45347.0400000000000000],TONCOIN[22.6871000000000000],USD[0.0000019398920500] |
| 03558496 | TONCOIN[5.3900000000000000] |
| 03558501 | ETH[0.1450000000000000],ETHW[0.1450000000000000],USDC[419615.6919040400000000] |
| 03558511 | COPE[0.0000000100000000] |
| 03558516 | LUNA2[0.2054351729000000],LUNA2_LOCKED[0.4793487368000000],LUNC[44733.9414220000000000],TRX[0.0000010000000000],USD[0.0026620196996594],USDT[0.0014600660000000] |
| 03558519 | USDT[0.0000000078310427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03558527 | BTC[0.00177693364828860],USD[0.0034856600000000],USDT[1.5238061952500000] |
| 03558534 | TONCOIN[3.0918256800000000],USD[0.0000913513621195] |
| 03558535 | APT[0.0000000860000000],AVAX[2.3887168207864000],BNB[0.0000000096778107],BUSD[63.9947605600000000],NEAR[11.8000000000000000],NFT (342936458629268167)[1],NFT (39170084179396245850)[1],NFT (47167292203948885)[1],SAND[0.0000000838658000],SOL[2.0093219207108594],USD[0.0000000020824215],USDT[0.0000000143859728],USTC[0.0000000050000000] |
| 03558550 | ETH[0.0000000014000000],SOL[0.0000000073621820],USD[0.0000132855147446] |
| 03558553 | TRX[0.0007770000000000] |
| 03558556 | ETHW[0.8165672200000000] |
| 03558558 | SOL[0.0000000100000000],USD[0.0063019488946526] |
| 03558559 | USD[0.0284141787500000] |
| 03558563 | USD[0.0072129670125000] |
| 03558566 | TRX[0.0000900000000000],USD[149.5360941700000000],USDT[149.8929400050564000] |
| 03558568 | BTC[0.0000000055218940] |
| 03558571 | XRP[0.0000000025300000] |
| 03558576 | SRM[1.8641964700000000],SRM_LOCKED[16.3758035300000000],USD[31.6163828049499033] |
| 03558581 | USDT[0.0000791396067041] |
| 03558593 | ETH[0.0000004000000000],ETHW[0.0000000400000000],MANA[0.0000414900000000],SAND[0.0000263600000000],SOL[0.0000008900000000],USD[144.2823744391837398] |
| 03558597 | ATLAS[6.8582484500000000],DOGEBEAR2021[0.0059881600000000],DOGEBULL[0.0431305200000000],USD[3.9154831254194234],XRP[0.7242480000000000] |
| 03558606 | ETH[0.5970301900000000],ETHW[0.5967794900000000],LINK[65.1602962800000000] |
| 03558612 | COPE[0.0000001000000000] |
| 03558621 | USD[-52.5515117750000000],USDT[164.3445830000000000] |
| 03558630 | USD[30.0000000000000000] |
| 03558634 | USD[0.0000000062027480] |
| 03558639 | USDC[10238.3034691300000000] |
| 03558642 | COPE[0.0000001000000000] |
| 03558646 | TRX[0.0000000071200000],USDT[0.0000000000153537] |
| 03558656 | AUD[0.0022566950694068] |
| 03558663 | FTT[0.0000067800000000],TONCOIN[0.2000000000000000],USD[0.1358287435110078],USDT[0.0000900000000000] |
| 03558664 | BTC[0.0000000041695000],USD[0.0000010688417644] |
| 03558666 | SAND[1.0000000000000000],TRX[0.0000000011721012],USD[0.0000000078659962] |
| 03558681 | BRZ[0.0060409408954086],TONCOIN[0.0100000000000000],USD[0.0395116349000000],XRP[0.3980000000000000] |
| 03558682 | USD[0.1181588807946090] |
| 03558689 | TONCOIN[1.2000000000000000],USD[0.3218052900000000] |
| 03558690 | AUD[300.9217651700000000],LUNA2[0.6163285988000000],LUNA2_LOCKED[1.4381006400000000],LUNC[134206.8500000000000000],USD[-13.1349161065906300],USDT[0.0000000094153007] |
| 03558697 | TRX[0.7281100000000000],USD[-0.9132502790930622],USDT[2.3899222200000000] |
| 03558710 | AUD[0.0002228305643994],DENT[1.0000000000000000] |
| 03558721 | USD[0.0000000097014941] |
| 03558723 | USD[0.0127586030000000] |
| 03558731 | USD[0.0000000056233450] |
| 03558740 | BTC[0.0000000014953600],TRX[0.0000060000000000],USD[0.0001091231938798] |
| 03558742 | ETH[0.0002670400000000],ETHW[0.0002670400000000],FTT[25.0940400000000000],SOL[0.4750895200000000],TRX[0.0001620000000000],USD[0.0000000033254584],USDC[32.5208163600000000],USDT[3001.0400000116688494] |
| 03558743 | USD[0.0085034100000000] |
| 03558749 | DAI[0.6619919000000000],TRX[129.6458318200000000],USD[-0.3212735263248767],USDT[0.0227000000000000] |
| 03558757 | DOGE[82.7253137600000000],SHIB[297112.3964770400000000],TRX[74.6220000000000000],USDT[0.0000000086310949] |
| 03558760 | USD[25.0000000000000000] |
| 03558761 | USD[0.0481757378250000] |
| 03558764 | SAND[2.0000000000000000],USD[0.4391324702000000] |
| 03558771 | BTC[0.0000741500000000],FTT[1.2393813000000000],USD[81.0592043433540121],USDT[0.0000000105314890] |
| 03558788 | TRX[0.5057610000000000],USD[7.7938321550000000] |
| 03558792 | USD[25.0000000000000000] |
| 03558797 | ETH[0.7384367700000000],ETHW[0.7383693700000000],KIN[1.0000000000000000],NFT (340894707745234775)[1],NFT (370479295636666857)[1],NFT (479233236520186960)[1],NFT (506180359078225164)[1],NFT (520947382381957671)[1],NFT (563603573250789505)[1],STSOL[0.4426521500000000],UBXT[2.0000000000000000],USD[1.0616810508368049],USDT[3.1390727542761593] |
| 03558809 | USDT[3.3448332380415586] |
| 03558812 | BTC[0.0000000089533968],USD[0.0000000465787986] |
| 03558813 | USDT[2.6073000000000000] |
| 03558815 | BTC[0.0000000098852982],LUNA2[0.0657679978600000],LUNA2_LOCKED[0.1534586617000000],LUNC[14321.1200000000000000],USD[-0.1081719143629140000000000000] |
| 03558817 | FTT[0.0019931500000000],USD[0.0000001662217224] |
| 03558823 | ETH[0.0000001028762000],USDT[0.0000000029718269] |
| 03558828 | USD[0.0092686023000000] |
| 03558829 | ATLAS[0.0000000083794424],BNB[0.0000000080939370],SOL[0.0000000012618445],USD[0.0000000046375000],XRP[0.0000000003748096] |
| 03558845 | DOT[1029.3515450000000000] |
| 03558853 | USD[0.0000000076557301] |
| 03558857 | USD[0.0000000021081774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03558864 | NFT (290119739151956249)[1],NFT (356153484625316786)[1],NFT (447928768621038386)[1],USD[0.0286089488000000],USDT[0.0049414240000000] |
| 03558869 | BTC[0.0000000020000000],EUR[0.0000735083079510] |
| 03558870 | USD[0.0000000003031873] |
| 03558879 | AKRO[1.0000000000000000],USD[0.0000000000004088] |
| 03558881 | USD[0.0000000062333630],USDT[0.0000000085763880] |
| 03558883 | DENT[2.0000000000000000],ETH[0.0390207900000000],ETHW[0.0385375300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000038297505103] |
| 03558887 | BTC[0.0085982800000000],USD[1.8000000000000000] |
| 03558888 | TONCOIN[10.8715689800000000],USD[0.9686102874539624] |
| 03558897 | BTC[0.0000314480000000],ETH[0.0000127395000000],FTT[22.0000000000000000],LUNA2[0.0021697608810000],LUNA2_LOCKED[0.0050627753890000],LUNC[472.4700000000000000],TONCOIN[0.0500000000000000],USD[0.2619895204027216],USDT[0.3041413014822450] |
| 03558907 | TRX[0.9322870000000000],USD[0.0000001060755681],USDT[0.6429041982814705] |
| 03558917 | BTC[0.0000002760000000],FTT[0.0354252300000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],USD[3.2187502561000000],USDT[2.4527463087000000] |
| 03558922 | USD[0.0037520345790000] |
| 03558931 | USDT[0.2819310000000000] |
| 03558935 | BTC[0.0000000082281680],ETH[0.0000000047461890],SLP[0.0000000085342200],SOL[0.0000000091694000],USD[0.0001959073459201],USDT[0.0000000023050518] |
| 03558937 | FTT[0.0507456600000000],USD[1.7275961400000000],USDT[9451.6413951200000000] |
| 03558940 | APT[0.9029732454252200],AVAX[0.0000000044585430],BNB[0.0000000319391580],BTC[0.0000000099787576],ETH[0.0000000088967595],LUNA2[0.0000000183695124],LUNA2_LOCKED[0.0000000428621956],LUNC[0.0040000000000000],MATIC[0.0000000026172545],NEAR[0.0000000088099100],SOL[0.0000000176488670],TRX[0.0000280026033532],USD[0.0000001668829699],USDT[0.0000000051654357] |
| 03558945 | BAO[2.0000000000000000],ETH[0.0000002118494880],KIN[1.0000000000000000],USDT[4.8373895700000000] |
| 03558950 | ETH[2.0039799700000000],ETHW[2.0039799700000000] |
| 03558970 | BTC[0.0017998000000000],TRX[0.0014570000000000],USDT[24.4986109639502744] |
| 03558978 | USD[0.0000000087237834] |
| 03558983 | ATLAS[5029.7000000000000000],LUNA2[0.0000272328021300],LUNA2_LOCKED[0.0000635432049800],LUNC[5.9300000000000000],USD[0.0072289945000000],USDT[0.0000000056057459] |
| 03558987 | USD[30.0000000000000000] |
| 03558988 | USD[0.0327721389000000] |
| 03558994 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 03558995 | USD[0.0022019558380434],USDT[0.0000000088000000] |
| 03559004 | FTT[0.0000000005973960],SRM[1088.4941984871253764],SRM_LOCKED[0.8874431000000000] |
| 03559012 | BOBA[0.0382500000000000],ETH[0.0000001000000000],FTT[0.0691549738906928],USD[4.0904133961000000],USDT[0.0004280000000000] |
| 03559016 | BUSD[104530.2071002200000000],ETHW[0.0006271700000000],USD[0.0000000034000000] |
| 03559017 | USD[0.0271651467750000] |
| 03559039 | BTC[0.0015362400000000],ETH[0.0000000010835010],USD[0.0000000054724896] |
| 03559044 | SOL[0.0000000099499800],TRX[4.8154000000000000] |
| 03559045 | TONCOIN[0.0353200000000000],TRX[0.0007770000000000],USD[0.0069605893000000] |
| 03559047 | USD[-12.0380820973130117],USDT[14.7699969600000000] |
| 03559050 | ATLAS[1044.9196796300000000],AXS[0.4184608200000000],BAO[14.0000000000000000],BTC[0.0300455500000000],DENT[1.0000000000000000],DOT[1.1411049000000000],ETH[0.4632560000000000],ETHW[0.4542875112498178],EUR[47.4177370968247957],FTM[32.2541998600000000],KIN[5.0000000000000000],LTC[0.5353342100000000],SOL[0.3608834400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03559052 | TRX[0.0071880000000000],USD[0.0527322220000000] |
| 03559058 | AKRO[1.0000000000000000],EUR[0.8918964000000625],SHIB[2449549.7195881100000000],USD[0.0014699855889984] |
| 03559059 | USD[0.0696903961566960] |
| 03559060 | BAO[5.0000000000000000],BTC[2.0000664541000000000],DENT[2.0000000000000000],DOT[0.5261431000000000],ETH[0.0081151000000000],ETHW[0.0080192700000000],EUR[0.0000000107212473],FTM[3.6143726700000000],FTT[0.4430623200000000],KIN[5.0000000000000000],LUNA2[0.2771206573000000],LUNA2_LOCKED[0.6447274337000000000],SOL[0.7653114700000000],USTC[40.2338261000000000] |
| 03559065 | USD[0.0000000072742820] |
| 03559068 | BTC[0.1999620000000000],ETH[7.5005480200000000],ETHW[7.5005480200000000],SOL[0.0095000000000000],TRX[0.0007880000000000],USD[99.2410642254740400] |
| 03559069 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0059777200000000],BAO[4.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOT[0.0052213000000000],ETHW[10.1118120800000000],FTM[783.2649020600000000],HOLY[1.0132274300000000],IMX[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0392241500000000],SXP[1.0000000000000000],TOMOI[1.0045365800000000],TRU[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 03559076 | AUD[5000.0000000000000000],USD[-2260.4361018042878292] |
| 03559081 | ETHW[0.0340000000000000],TRX[0.0000600000000000],USD[0.0771224454026048] |
| 03559085 | USD[0.0011081749000000] |
| 03559087 | ETH[0.0000000324070000],FTT[0.0000000061784600],MATIC[0.0000000086293200],NFT (397337856614448266)[1],NFT (435014278165456755)[1],NFT (435739120745211734)[1],NFT (450721671465682253)[1],NFT (461132956390058452)[1],SOL[0.0000347284727],USD[0.0000003347728427],USDT[0.0000003362080125],XRP[0.0000000043036507] |
| 03559088 | ETH[0.0000000044253026],LUNA2_LOCKED[147.6591767000000000],TRX[0.0000130096548598],USD[0.0000000386286569],USDT[0.0408254695137600] |
| 03559090 | BTC[0.0061640000000000],ETH[0.0037130000000000],ETHW[0.0037130000000000] |
| 03559100 | USD[0.0002350567000000] |
| 03559104 | USDT[0.0000000040000000] |
| 03559105 | ATLAS[0.0000000089792370],COPE[2.2603870550385090],SOL[-0.0000000073625316],STEP[0.0000000050000000] |
| 03559107 | TONCOIN[27.3700000000000000],USD[0.0000000075000000] |
| 03559108 | USD[0.0000011603888750],USDT[30.9731114362011068] |
| 03559110 | BNB[0.2100000000000000],LINK[0.0996000000000000],USDT[3.7643537780000000] |
| 03559115 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000045123243770],USDT[17.2979491419000000] |
| 03559118 | FTT[40.9893600000000000],TRX[0.0000660000000000],USDT[17.2979491419000000] |
| 03559123 | BAO[1.0000000000000000],ETH[0.0000003000000000],ETHW[0.0000030000000000],KIN[3.0000000000000000],TRX[0.0155800000000000],USD[0.0000000093255520],USDT[0.0009401334858727] |
| 03559128 | BTC[0.0070000000000000],TRX[0.4693220042157040],USD[0.7419331878000000],USDT[1.4581883055000000] |
| 03559129 | USD[5.9445698329428639],USDT[0.0000229960657902] |
| 03559142 | SOL[0.2096453400000000],USD[0.0000004434441720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03559149 | ATOM[8.398404000000000000],BTC[0.002699487000000],LUNA2[4.783257408000000000],LUNA2_LOCKED[11.160933950000000000],LUNC[1041564.371190800000000000],USD[5112.438176090824560],USDC[10.000000000000000] |
| 03559159 | ETH[0.305000000000000000],ETHW[0.305000000000000000],IMX[395.500000000000000],SHIB[590000.000000000000000],SUSH[55.500000000000000],USD[0.250992265281874 2],USDT[1.121362183505935],XRP[1987.463700000000000] |
| 03559160 | USD[0.000000010287681 4],USDT[0.000000000116930 0] |
| 03559161 | USD[0.0000000000323616 8] |
| 03559166 | BTC[0.000513860000000],EUR[0.000000040000000],USD[-1.297155918674877 0],USDT[0.000077026061637] |
| 03559167 | BTC[0.000000032774900],TRX[0.000006000000000] |
| 03559168 | ETH[0.000000006169666 2],SOL[0.000000069104984],TRX[0.000211000000000],USD[0.000000130484517],USDT[0.050665907 6996673] |
| 03559172 | AAPL[0.172610360000000000],ALTBULL[5.684000000000000000],AMD[0.005570140000000000],AMZN[0.000537018000000000],BTC[0.000000089371308],BUSD[64702.0000000000000 00],DOGE[0.299438000000000000],EUR[0.008878000000000000],FTT[0.067455470611320 8],GDX[0.003912280000000000],GOOGL[0.000122844000000000],MATIC[0.926800 0000000000],NFL[0.004009600000000000],NIO[0.074391690000000000],NVDA[0.006618400000000000],SPY[0.000742560000000000],TSLA[0.006537400000000000],TSM[0.003959000000000000],USD[22.425904208904862 7],USDT[0.000000028125152],USO[0.455533080000000000] |
| 03559179 | USD[0.000000078616128] |
| 03559180 | ALPHA[1.000000000000000000],ATLAS[9645.671412510000000000],KIN[1.000000000000000000],XRP[5.508890910000000000] |
| 03559188 | TONCOIN[123.900000000000000000] |
| 03559189 | BTC[0.016500000000000000],ETH[0.354000000000000000],ETHW[0.354000000000000000],USD[213.829583310000000000] |
| 03559190 | BAO[1.000000000000000000],USDT[0.000000005600000 0] |
| 03559191 | USD[0.004970847200000],USDT[0.000000133822150],XRP[0.000000029597500] |
| 03559209 | ATLAS[0.000000000000000],USD[2.625962911100000 0] |
| 03559224 | BTC[0.000000086374280],CREAM[0.000000022000000],CTX[0.000000002105000],ETH[0.000925900000000],ETHW[0.252992590000000],FTT[0.024073540444872 8],GARI[0.000000003560000 0],LOOKS[13.739545768245086 8],LUNA2[0.582634029600000 0],LUNA2_LOCKED[1.359479402000000 0],MAPS[0.000000026748000],MTA[0.000 000093452000],RUNE[3.700000000000000],TRU[0.000000000005100000],USD[15.589090536399638 4],USDTI[0.312673516639671 2],USTC[22.000000000000000],XRP[0.000000092604375] |
| 03559225 | USD[0.001658069663517 6] |
| 03559229 | USD[-25.389915130000000],USDT[49.802593751933015 7] |
| 03559231 | USD[1.101239205600000 0] |
| 03559232 | BTC[0.012811000000000],ETH[1.990333000000000],ETHW[1.990333000000000],LINK[7.069000000000000 0],LTC[0.990270000000000],XRP[100.750000000000000 0] |
| 03559234 | BRZ[0.000000006081200],CHZ[0.000000011000000],ETH[0.000000090165600],FTM[0.000000054839640],FTT[0.008659235880626 3],TRX[0.000000005554400],USD[0.000000024234196 0] |
| 03559238 | USD[0.000000025598742 1] |
| 03559239 | DAI[0.963834560000000000],FTT[0.587655680000000000],GALA[139.607339280000000000],GRT[101.876334060000000000],REEF[1913.685758310000000000],SHIB[1632919.660352710000000000],SOL[0.469509744810 6406],USD[1.997400737190168200000000000],USDT[0.118424754703392 2] |
| 03559252 | USD[0.000188960005096 7],USDT[17.178898061823283 5] |
| 03559253 | LUNA2[0.647606558800000 0],LUNA2_LOCKED[1.511081971000000 0],MTA[2843.000000000000000000],TRX[0.500031000000000],USDT[0.4338999 22092450 0] |
| 03559254 | USDT[9.200000000000000 0] |
| 03559262 | AAVE[4.080000000000000000],ADABULL[54.136000000000000000],ATOM[24.398320000000000000],BTC[0.020597200000000000],ETHW[0.225991400000000 0],USD[3.5149112525000000 0] |
| 03559263 | BNB[0.661033580000000 0],ETHW[2.499529750000000 0],FTT[24.995250000000000000],MATIC[899.867000000000000000],SOL[51.599167400000000 0] |
| 03559269 | BNB[0.000000191584084],MATIC[0.000000017616839],USD[2.969930949876194 8],USDT[0.060099201 7500000] |
| 03559272 | BNB[0.000000046260204],USDT[0.4133105794108080] |
| 03559275 | USD[0.005513708800000 0],USDT[0.000000007326064 2] |
| 03559276 | USD[0.006580604765192 0] |
| 03559282 | MATIC[0.385173350000000 0],USD[0.0000000050112666],USDT[0.0000000091539445] |
| 03559285 | USD[0.000000010174225 3] |
| 03559287 | NFT (290464367770850522)[1],NFT (343491983898846351)[1],NFT (361808661922773544)[1],TRX[0.580533000000000 0],USDTI[0.946598825000000 0] |
| 03559296 | 1INCH[562.132748250000000000],FTM[2668.265503710000000000] |
| 03559301 | EUR[0.000000101939692],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03559303 | LUNA2[0.059306322870000 0],LUNA2_LOCKED[0.138381420000000 0],LUNC[12914.076668000000000 0],USD[92.721659990000000 0] |
| 03559311 | FTT[0.103251582531040 0] |
| 03559312 | AUD[10.604270538755094 8] |
| 03559314 | USD[-1.984995033387310 83],USDT[2.176021990000000 0] |
| 03559323 | USD[0.030922425600000 0] |
| 03559325 | USD[0.000000002045734] |
| 03559327 | TONCOIN[3.949852760000000 0],USD[0.000000055789876] |
| 03559335 | FTT[751.111405682356369 3],SRM[6.657562590000000 0],USD[0.000000043100000],USDT[0.000000060000000] |
| 03559341 | TONCOIN[0.088620000000000 0] |
| 03559342 | ETH[18.139972240000000000],ETHW[18.139972240000000000],SOL[21.010000000000000000],USD[0.469732897500000 0] |
| 03559343 | USDT[139.000000000000000 0] |
| 03559348 | COPE[0.150000000000000 0] |
| 03559351 | USDT[0.000000006000000 0] |
| 03559358 | BTC[-0.000000011195993 59],USD[0.0000001359416 45],USDT[0.0270405159456617] |
| 03559361 | ETH[0.351469620000000000],ETHW[0.351321960000000000],UBXT[1.000000000000000000],USD[0.000030343034800 0] |
| 03559363 | BTC[0.000000068302600 0] |
| 03559366 | USD[0.445660632000000000],USDT[0.000000106274045],XAUT[0.000035040000000000],XRP[0.000000070000000] |
| 03559369 | USD[0.000000006500000 0] |
| 03559391 | SRM[6.880285620000000000],SRM_LOCKED[61.159714380000000000] |
| 03559393 | SRM[6.880285620000000000],SRM_LOCKED[61.159714380000000000],USD[0.000000046250000] |
| 03559397 | BAO[8.000000000000000000],BNB[0.000001500000000],BTC[0.000050910000000],DENT[1.000000000000000000],ETH[0.000000094353842],NFT (513250705412407222)[1],TRX[1.000204000000000],UBXT[1.000000000000000000],USD[0.000000009875764],USDT[61.194585079198121 2] |
| 03559398 | USD[0.000000012204850] |
| 03559399 | ETH[0.000000052399200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03559401 | FTT[750.000000000000000],SRM[8.424110970000000],SRM_LOCKED[106.655889030000000] |
| 03559404 | FTT[750.000000000000000],SRM[10.103006470000000],SRM_LOCKED[117.816993530000000],USD[2.740172004325000] |
| 03559407 | FTT[772.300000000000000],USD[-9.069761067093963],USDT[0.000000121498078] |
| 03559418 | FTT[0.095155000000000],USD[0.103574272675000] |
| 03559426 | USD[0.000000018495993] |
| 03559427 | FTT[0.069824106053020],USD[0.124299009310662] |
| 03559432 | USD[0.016369070175000] |
| 03559436 | MATIC[0.000000008900000] |
| 03559441 | FTT[199.380000000000000],TRX[0.000002000000000],USD[1.994800500000000],USDT[409.000000000000000] |
| 03559444 | BTC[0.858650030000000] |
| 03559448 | USD[0.005196432362500] |
| 03559452 | FTT[0.000160335410028],TRX[0.000000023808000],USD[0.000000024444044] |
| 03559453 | BAO[1.000000000000000],BTC[0.000000003400541],KIN[3.000000000000000],TRX[0.000000004207000],USD[0.000000075604906] |
| 03559459 | SOL[126.720691800000000],USDT[0.000000854636256] |
| 03559467 | ETH[0.004969800000000],ETHW[0.004969841500000],FTT[25.313572870000000],LUNA2[1.948736367000000],LUNA2_LOCKED[4.498355649000000],LUNC[424550.755834640000000],SOL[0.007830297297164],USD[968.208183393858050] |
| 03559473 | USD[0.051158522000000] |
| 03559478 | APE[1.899658000000000],USD[0.560712390400000] |
| 03559482 | USD[0.000000108983360],USDT[0.000000046244688] |
| 03559485 | GBP[500.001119450000000],USD[0.000000031600230] |
| 03559488 | ETH[0.030000000000000],ETHW[0.030000000000000],USD[61.216214707800000] |
| 03559496 | USD[0.000003738769165],USDT[0.000000093161050] |
| 03559503 | BAO[100000.000000000000000],DENT[10000.000000000000000],DOGE[478.000000000000000],KIN[200000.000000000000000],SHIB[999900.000000000000000],SLP[100.000000000000000],SOS[2000000.000000000000000],TRX[1000.000000000000000],USD[0.078412558100000] |
| 03559504 | ETH[0.000000069065500],XRP[0.000000049503108] |
| 03559506 | BTC[0.003555380000000],USD[0.000164627339967],USDT[0.000000091192776] |
| 03559512 | ATLAS[8.000000000000000],COPE[2.200000000000000] |
| 03559513 | ETH[0.000000032040000] |
| 03559514 | TONCOIN[1.399720000000000],USD[0.314900000000000] |
| 03559516 | TRX[0.000000027518290],USD[0.000800044956290] |
| 03559525 | COPE[0.150000000000000] |
| 03559533 | FTT[0.045178706600656],USD[0.305131651894980] |
| 03559535 | TRX[8737.207828850000000] |
| 03559540 | AAVE[0.000000002811640],APE[0.000000059044560],AUD[0.000000053667485],BAO[3.000000000000000],BCH[0.000000032360520],ETH[0.000000053947360],FTT[0.000000083310046],GALA[0.000000067553918],GENE[0.000000095034822],KIN[1.000000000000000],KSOS[0.000000062945532],MATIC[0.000000081663856],RAY[0.000000011221600],SHIB[0.000000083310043],SOL[0.000000062906532],SOS[0.000000079726512],SRM[0.000000083212092],TRX[0.000000032120092],USD[0.000000036851341],XRP[0.000000072970299],YFI[0.000000029690224] |
| 03559545 | SAND[2.000000000000000],TRX[0.000001000000000],USD[1.104135154500000] |
| 03559549 | BTC[0.818579328000000],ETH[12.154811740000000],ETHW[12.154811740000000],SOL[125.227455000000000],USD[40.476029558000000] |
| 03559551 | BAT[1.000000000000000],BTC[0.041583360000000],EUR[1792.124008945034200],USD[0.018564705232946] |
| 03559557 | AVAX[0.044000000000000],EUR[0.026843410000000],SOL[0.009226000000000],SUSHI[0.608300000000000],USD[0.525915444750000] |
| 03559560 | USD[0.733026072000000] |
| 03559564 | BTC[0.000026080645015],EUR[0.000000085821442],FTT[0.000104290050076],TRX[0.000777000000000],USD[0.7728585850345008],USDT[0.0046967592706143] |
| 03559566 | USDT[14.221635000000000] |
| 03559581 | NFT[3873143107751269377][1],NFT[4761845759435192550][1],NFT[5100669402428939756][1],USD[0.0031698852726885] |
| 03559598 | TRX[0.002420000000000],USD[0.002089229980000],USDT[0.3689545050000000] |
| 03559608 | COPE[0.000000100000000] |
| 03559615 | DENT[1.000000000000000],SOL[0.095537440000000],USD[384.487539710000000],USDT[1519.578120163044373] |
| 03559616 | APE[0.000074800000000],BTC[0.000276449185972],LUNA2[0.114976155800000],LUNA2_LOCKED[0.268277696900000],USD[0.000215764054042093],USDT[0.0008220811147670] |
| 03559618 | USD[0.000000039304250],USDT[0.000000051179630] |
| 03559623 | SOL[0.000000068000000] |
| 03559624 | USD[0.002762401725924] |
| 03559630 | ENS[0.004690000000000],MATIC[0.051777810000000],NFT[4873410171940039731[1],NFT[5652802481105569271[1],TRX[0.000779000000000],USD[0.7082787887000000],USDT[0.0013686300000000] |
| 03559639 | USD[0.209493465000000],XRP[1970.000000000000000] |
| 03559641 | EUR[0.008112275891892] |
| 03559645 | BTC[0.000000083000000],ETH[0.000000048131200],FTT[3.031172700000000],NFT[4686256866060655885][1],SOL[0.000000089738000],TRX[0.000576000000000],USD[0.000000054886000],USDT[0.020506278635954] |
| 03559647 | BTC[0.000000040250000],MATIC[72.366189155576000],NFT[4846214769222517197[1],NFT[5323655350632911961[1],NFT[5659319951767330947[1],USDT[10.000000000139485] |
| 03559648 | USD[30.000000000000000] |
| 03559650 | TONCOIN[5.000000000000000] |
| 03559651 | LTC[0.000000028000000] |
| 03559671 | USD[25.000000000000000] |
| 03559673 | USDT[1.603775020000000] |
| 03559679 | TONCOIN[3.500000000000000],USD[0.000000004000000] |
| 03559681 | USD[0.041266388371937000] |
| 03559694 | ETH[0.000000107085676],TRX[0.000010000000000],USDT[0.0000171125363925] |
| 03559695 | GT[21.599680000000000],LUNA2[0.000000120963239],LUNA2_LOCKED[0.000000282247558],LUNC[0.002634000000000],USD[436.116497347913800],USDT[0.0062894505120200] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03559703 | REAL[72.200000000000000000],USD[0.0088589938000000] |
| 03559707 | EUR[0.0092726600000000],SOL[0.0049218000000000],USD[26.1594188358798250],USDT[0.0000000007435224] |
| 03559713 | EUR[600.000000000000000000],LUNA2[0.0507591856700000],LUNA2_LOCKED[0.1184380999000000],LUNC[11052.919546200000000],USD[265.968689404298 0136],USDT[11.087594000000000] |
| 03559715 | TONCOIN[6.500000000000000000],USD[0.3026363332000000],USDT[0.0097000000000000] |
| 03559720 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000570000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000097338995],USDT[0.0027058267764439] |
| 03559721 | FTT[0.0553356449680000],USD[-0.7176508396460323],USDT[1.1277374526533806],XRP[0.000000007500000] |
| 03559722 | BNB[0.2294780000000000],BTC[0.0268911200000000],ETH[0.3578586000000000],ETHW[0.2798586000000000],EUR[0.000000121360536],LINK[61.5685000000000000],SOL[9.9339500000000000],USD[22.9344122700000000],USDT[39.6683718930000000] |
| 03559725 | TONCOIN[0.0105703600000000],USD[0.000000005000000] |
| 03559726 | ATLAS[8.000000000000000000] |
| 03559728 | EUR[0.0069584000000000],TRX[0.0200020000000000],USDT[0.0000000011365760] |
| 03559730 | BTC[0.0010883200000000],ETH[0.0139874000000000],ETHW[0.0139874000000000],EUR[0.0003876826091440],USD[0.3809547391915100] |
| 03559733 | TRX[0.9599940000000000],USDT[0.0505094235000000] |
| 03559734 | BTC[0.0000357480000000],LUNA2_LOCKED[410.425171000000000],SOL[0.0099950000000000],USD[0.0018083588600000] |
| 03559736 | BTC[0.0001950000000000],USD[0.1571226600000000] |
| 03559739 | BTC[0.0001031500000000],ETH[0.0001528000000000],FTT[25.0027742000000000],LUNA2[0.0050341506200000],LUNC[0.0050267103078500],USD[0.000000081522013],USDT[0.0000000056208970],USTC[0.7126050944000000] |
| 03559743 | SPELL[129.153188400000000],USD[-0.0791968700000000],USDT[0.0916784200312520] |
| 03559752 | SOL[0.0000000029527300],USD[3.2534569293343651],USDT[0.0000172833609356] |
| 03559759 | USD[0.0000000097788978] |
| 03559762 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3980.461538780000000],ETH[0.2308514800000000],ETHW[0.2306489200000000],FTM[92.5923471000000000],KIN[1198611.660178380000000],RSR[1.000000000000000000],SOL[2.2519863800000000],USD[3.4739806601574730] |
| 03559763 | ETHW[20.410000000000000000],USD[47100.193965390166 1460] |
| 03559765 | BTC[0.0175193700000000],EUR[0.000000024572 02],FTT[0.0012751100000000],SHIB[4422222.222222220000000],USD[0.0000004270651860],XRP[1249.013941300000000] |
| 03559766 | USD[0.0000000092506560] |
| 03559768 | COPE[0.000000100000000] |
| 03559769 | SOL[0.6906469600000000],USD[0.0000010118789056] |
| 03559773 | USD[1.7192811600000000] |
| 03559782 | BTC[0.000000007196250],NFT [4718789318811 14499][1],USD[457.5987413261388619],USDT[0.0000000013618048],WBTC[0.0000000062108799] |
| 03559783 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0845891400000000],EUR[0.0000001553367 19],SECO[1.000000000000000000],UBXT[3.000000000000000000],USD[45558.461933260000000],USDT[0.0000000004643842] |
| 03559784 | CRO[1229.827100000000000],LUNA2[0.0009520027604000],LUNA2_LOCKED[0.0022213397740000],LUNC[207.360605400000000],USD[53.9816465000000000] |
| 03559787 | DOT[0.0963600000000000],ETHBULL[0.0009952000000000],LUNA2[0.1407930230000000],LUNA2_LOCKED[0.3281570536000000],LUNC[30657.977178000000000],USD[-5.9769304672500000] |
| 03559796 | USD[2.3772630210000000] |
| 03559797 | BTC[0.000000034032000],LUNA2[0.7192996650000000],LUNA2_LOCKED[1.6783658845000000],LUNC[156629.016456300000000],USD[1113.952289597498 8414],USDT[0.0000000132649318] |
| 03559799 | BTC[0.000000030432000],DOT[0.0367184000000000],ETHW[0.0009200000000000],LUNA2[0.000030309695460],LUNA2_LOCKED[0.0000070722622740],LUNC[0.660000000000000],USD[0.0000000052527957] |
| 03559800 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0100043200000000],ETH[0.0664090400000000],ETHW[0.0655850000000000],KIN[1.000000000000000000],MANA[41.4888436600000000],SOL[2.0560095100000000],TRX[2.000000000000000000],USD[0.3618880984893322],XRP[163.7077178900000000] |
| 03559807 | USD[0.0132979620000000] |
| 03559813 | USD[0.0000000240730000] |
| 03559814 | ETH[28.7845299000000000],SGD[0.0071184024720000],USD[80024.3886913200000000],USDT[0.0000000049656531] |
| 03559818 | SOL[0.0224912800000000],USD[0.0000002737505996] |
| 03559819 | NFT [3494996390722 36426][1],NFT [4344168480563208 11][1],NFT [5188307430293039400][1],NFT [5659482531631896 85][1],SRM[4.6062035000000000],SRM_LOCKED[64.6337965000000000] |
| 03559820 | USD[0.0000000073136313] |
| 03559821 | BTC[0.0000998600000000],ETH[0.0249818000000000],ETHW[0.0249818000000000],USD[-1.9508407000000000],USDT[2.2432015600000000] |
| 03559822 | BTC[0.000000005120000],ETH[0.000009762000000],ETHW[0.8414143720000000],EUR[0.4440332116641440],FTT[4.1278679000000000],USD[0.000000077139621],USDC[703.8161961300000000] |
| 03559824 | COPE[0.000000100000000] |
| 03559836 | EUR[67.8679068800000000],MATIC[20465.906000000000000] |
| 03559839 | BTC[0.0064987000000000],ETH[0.1830000000000000],ETHW[0.1830000000000000],EUR[0.000000059278576],SOL[2.6800000000000000],USDT[0.9335861100000000] |
| 03559842 | BNB[0.000000009441873],ETH[0.000000000932 1962],NFT [3160304003574042 02][1],NFT [3822513748247736 75][1],NFT [4207541959651366 87][1],NFT [4321254686526288 89][1],TRX[-9.5720189415036209],USD[0.3538663620442735],USDT[0.4367985921203904] |
| 03559843 | USD[38.4276934712428620],USDT[0.000000097299585] |
| 03559846 | USD[0.0000000474515200] |
| 03559853 | AKRO[1.000000000000000000],FTM[57.1159609500000000],GBP[0.000000148642632] |
| 03559856 | AKRO[1.000000000000000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001262563 8570] |
| 03559857 | EUR[0.000000063890535],NFT [3175020291298221 06][1],NFT [4115904858457503 07][1],USD[0.000000100259269] |
| 03559868 | AUD[3045.233048520000000],SOL[0.000000076782751],USD[273.0456415245492969] |
| 03559881 | COPE[0.000000100000000] |
| 03559883 | FTT[0.0164186497650960],USD[0.0000001296148 44],USDT[0.000000025149504] |
| 03559889 | HNT[1335.5328400000000000],USD[23.1786200000000000] |
| 03559894 | ATLAS[2.8219173500000000],CHZ[0.0018687100000000],EUR[0.0000005870252593],FTT[0.0000000005478744],GALA[8.1256952900000000],KIN[9.000000000000000000],POLIS[0.0465999500000000],SOL[0.0000000020209665],TRX[268.0077700000000000],USD[0.0361426764144343],USDT[0.000000061405460] |
| 03559895 | ATLAS[8.8518110000000000],BTC[0.0265634460200000],ETH[0.3707117206000000],ETHW[0.3707117206000000],EUR[0.0000000659483 65],FTT[29.4723563300000000],LEO[153.9751195000000000],LTC[0.0072655010000000],SOL[7.1294471000000000],USD[2.2681031043210000],USDT[3.5286843046000000] |
| 03559896 | ETH[0.0000000042000000],LTC[0.000000001577246],USD[0.000000168185367],USDT[0.000000727982 7699] |
| 03559897 | FTT[2.0316690700000000],USD[3.0971469052361311] |
| 03559898 | NFT [3124959404867386 16][1],NFT [4309659595297495 22][1],NFT [4362587842610736 45][1],USD[0.000000048738442],USDT[0.000000095273780] |
| 03559904 | BNB[0.0009663800000000],FTT[0.5909180022211199],USD[0.0000023493428060] |
| 03559909 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03559914 | NFT {359123582952012146}[1],NFT {486414134306182635}[1],NFT {559333283990964682}[1],USD[0.000000103838400],USDT[0.000000035980336] |
| 03559915 | USD[0.001953886800000] |
| 03559918 | BTC[0.000000006000000],FTT[0.147613917554325],NFT {320827069369658253}[1],NFT {388505553810304165}[1],NFT {442258487538522378}[1],USD[0.0560293954000000],XRP[0.000000054495446] |
| 03559925 | BTC[0.000079534120000],TRX[0.001554000000000],USDT[197.676524067650000] |
| 03559930 | USD[0.000000008381880],USDT[0.000000066464915] |
| 03559932 | FTT[0.115460941900171],USD[0.057835464880876] |
| 03559934 | FTT[0.000000006000000],USD[0.000000162305555],USDT[0.000000067055008] |
| 03559942 | COPE[0.000000100000000] |
| 03559947 | USD[30.000000000000000] |
| 03559948 | USD[25.000000000000000] |
| 03559951 | TONCOIN[0.039140000000000],USD[0.0032384904000000] |
| 03559960 | BAO[2.000000000000000],KIN[1.000000000000000],TONCOIN[63.725189494020678],USDT[0.000000182105237] |
| 03559962 | BTC[0.000170100000000],FTT[0.373446591773898],USD[10.299967138632619] |
| 03559965 | EUR[150.000000000000000],USD[-59.5226671421000000] |
| 03559966 | USD[0.000000010000000] |
| 03559967 | FTT[16.313050000000000] |
| 03559971 | USD[10.000000000000000] |
| 03559973 | BTC[0.000000009000000],ETH[0.000765860000000],ETHW[0.0007658580237580],SOL[0.000000004332681 6],USD[0.0003181212270333] |
| 03559976 | ATLAS[1.700000000000000] |
| 03559983 | BAO[1.000000000000000],USDT[0.0000003214384279] |
| 03559990 | BTC[0.051200000000000],FTM[274.000000000000000],USD[0.0754474026500000],USDT[0.4576526610000000] |
| 03559998 | DFL[50.000000000000000],USD[0.272943375000000] |
| 03560002 | NFT {319184518186233403}[1],USD[0.000000011735000] |
| 03560012 | COPE[0.000000100000000] |
| 03560014 | AKRO[1.000000000000000],BAO[9.000000000000000],DFL[349.746299940000000],KIN[8.000000000000000],LOOKS[0.000000004875500],UBXT[1.000000000000000],USD[0.000000195914197],ZAR[0.000000375003784] |
| 03560016 | GARI[0.000000016209479],LRC[0.000000091830510],TRX[0.000000008000000],USD[0.000001052066696],USDT[0.000000009382455] |
| 03560020 | LUNA[0.236866817700000],LUNA2_LOCKED[0.552689367200000],LUNC[51578.260000000000000],USD[0.000000001049520],USDT[12.704667253536 1080] |
| 03560036 | BNB[0.000000087104562],USD[0.000000101300679],USDT[0.000000005381272] |
| 03560039 | BTC[0.000099449000000],SUSHIBULL[171915369.000000000000000],USD[0.0297598628603150] |
| 03560043 | USD[2.000000000000000] |
| 03560050 | AAVE[0.000000005640000],AKRO[3.000000000000000],ATOM[0.000000085494376],AVAX[0.000000063333455],BAO[9.000000000000000],BTC[0.042834281568 5380],DENT[1.000000000000000],ETHW[0.060679500000000],FTM[0.000000009680120],KIN[16184.907006228674891 6],LUNA2[0.523484843300000],LUNA2_LOCKED[1.1 893439680000000],MATIC[0.000000015554716],RUNE[0.000000053143171],SHIB[33784.0482445322714 6640],SOL[8.382429440000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0050409153278762],USTC[0.000000096200543] |
| 03560053 | USD[0.000000075663327],USDT[0.000000074744374] |
| 03560057 | USD[0.0082209762264122],USDT[0.000000050116875] |
| 03560058 | APE[0.000000085131384],BNB[0.000000015307064],BTC[0.000000049388915],ETH[0.0984839381008480],ETHW[0.0984839381008480],EUR[0.000003182158243],FTT[2.424571514184151 6],SOL[3.289554476960 5756],XRP[197.598586233541 0164] |
| 03560060 | USD[0.000008179401988 1],USDC[1168.879814170000000],USDT[0.000000006805811] |
| 03560065 | BTC[0.917487789755 8500],ETH[1.448007256367 1652],ETHW[19.469441255000000],FTT[150.000000100068636],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],MKR[0.000000050000000],USD[0.000160161960187],USDT[301.0324779064173682] |
| 03560070 | BNB[0.000000005000000],BTC[0.000000071610480],FTT[0.000000059629494],USD[0.000140579618445],USDT[0.000000013094740] |
| 03560076 | USD[0.000000082500000] |
| 03560077 | USD[0.0426753067500000] |
| 03560083 | COPE[0.000000100000000] |
| 03560085 | USD[0.000000000000000],BTC[0.040600000000000],DOGE[61.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTT[0.799982000000000],SHIB[5700000.000000000000000],USD[0.7066592959050000] |
| 03560086 | BNB[0.000000048520056],BTC[0.000000009056185],USD[-0.0052852463033948],USDT[0.5993800050177872] |
| 03560087 | USD[4.783530687000000],USDT[0.000000123273846] |
| 03560091 | ETH[0.009361580000000],ETHW[0.009361580000000],EUR[60.000005035473 2105],SOL[0.238089830000000],USD[20.344142337000000000000000] |
| 03560095 | EUR[5.408168370000000],USD[-0.048130452046 7500] |
| 03560102 | EUR[0.000000026409812] |
| 03560104 | USD[0.000000062167618] |
| 03560110 | USD[26.4621584700000000] |
| 03560112 | TONCOIN[0.090000000000000],USD[0.0071937676600000] |
| 03560113 | USD[0.000000069455366] |
| 03560115 | ATLAS[35.400000000000000],COPE[2.000000000000000] |
| 03560122 | USD[25.000000000000000] |
| 03560131 | ETH[0.249202920000000],USD[656.7708290200000000] |
| 03560133 | NFT {505103942542346638}[1],USD[0.000000093550000] |
| 03560136 | TRX[0.448219850000000],USD[0.000000012825635] |
| 03560139 | EUR[0.000000063540944],SOL[0.003435330000000],USD[0.000000088250634],USDT[0.000000083052232] |
| 03560149 | USD[0.000000095000000] |
| 03560156 | USD[0.0284566834000000],USDT[0.000000035980336] |
| 03560160 | USD[56.471927978805 2559],USDT[0.000000374793129] |
| 03560162 | ALGO[16.027485000000000],APE[0.143020000000000],ATOM[0.178645000000000],BAT[1125.679937000000000],BCH[0.0542224427336070],BNB[1.699279662537334],BTC[0.0001538581927089],C98[0.0995580000000000],DOGE[37622.846082000000000],DOT[97.780238000000000],ETH[0.007890008000000],FTM[2488.186652000 0000000],FTT[6.584009570000000],LUNA2[13.811982320000000],LUNA2_LOCKED[32.226584170000000],LUNC[3007647.575183000000000],MATIC[0.205484000000000],MOB[148.500000000000000],NEAR[0.000058000000000],NEXO[5.871988000000000],SAND[0.786787000000000],SHIB[437494.240925000000000],SOL[0.14919 00077954562],SOSI2180138.020849000000000],TONCOIN[11.579390300000000],TRX[13.357678000000000],UNB[0.914070000000000],USD[775.451426187994316],USDT[929.038073653848445],XRP[1526.319483000000000],YFI[0.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03560163 | AUD[0.00001555571882082],ETH[0.0090111800000000] |
| 03560164 | USD[0.000000005592112041] |
| 03560171 | USDT[0.0000000004448554] |
| 03560173 | EUR[1562.7041700000000000],USD[1.1059242520000000],USDT[504.7807160076774012] |
| 03560178 | FTT[0.0167323855814078],NFT[3415682542453654059][1],NFT[5435066277862253337][1],NFT[5550374272799893303][1],NFT[5567182998049933535][1],NFT[5713388955796790471][1],USD[0.000000012129062],USDT[28.5328417948417062] |
| 03560187 | USD[0.0000000010664960],USDT[0.0000000063324216] |
| 03560190 | USDT[0.0000000060000000] |
| 03560198 | USD[25.0000000000000000] |
| 03560200 | USD[0.0026122982500000] |
| 03560202 | BTC[0.0064400000000000] |
| 03560206 | FTT[8.0000000000000000],LUNA2[0.1325415887000000],LUNA2_LOCKED[0.3092637071000000],LUNC[28861.2100000000000000],USD[0.0000307815296000],USDT[10.0000086623855000] |
| 03560211 | FTT[750.0000000000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000] |
| 03560219 | LTC[1.6547740000000000],USD[0.0938922805000000] |
| 03560220 | COPE[0.0000001000000000] |
| 03560221 | SAND[1.0000000000000000],USD[0.7386624000000000] |
| 03560222 | TRX[0.0000000608000000],USD[0.0016824842553540] |
| 03560223 | USD[0.1447156567377401],USDT[145.4393076324942292] |
| 03560233 | TRX[0.0008080000000000],USD[0.0000000093340952],USDT[0.0000000001350693] |
| 03560236 | TONCOIN[33.5000000000000000] |
| 03560240 | TONCOIN[0.0100000000000000] |
| 03560247 | AUD[0.0000000330912192],USD[16.3193921815000000],YF[0.0000000057316948] |
| 03560251 | BTC[0.0017997400000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTM[11.9976000000000000],USD[0.8670135900000000] |
| 03560256 | USD[30.0000000000000000] |
| 03560265 | AXS[5.2661648741033300],LUNA2[0.9027569884000000],LUNA2_LOCKED[2.1064329730000000],LUNC[0.0069265506398800],USD[0.0079295835017086],USDT[0.0000000089469955],USTC[127.7896104905193500] |
| 03560267 | ETH[0.0000001000000000],LOOKS[60.9791615042878793],USD[0.0000000019252714] |
| 03560270 | ETH[0.0003422000000000],ETHW[0.0003422000000000],FTT[47.0949800000000000],USD[506.9866888548450000000000000000],USDT[0.0028400000000000],XRP[0.7500000000000000] |
| 03560272 | USD[25.0000000000000000] |
| 03560277 | BAO[11.0000000000000000],DENT[4.0000000000000000],KIN[17.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.5126894657147262] |
| 03560278 | USD[0.1168045100000000] |
| 03560291 | FTT[0.0232129194500464],USD[0.0000003720698796],USDT[0.0000000044285066] |
| 03560292 | USD[0.0381969925000000] |
| 03560298 | USD[0.0000000057100390] |
| 03560304 | USD[0.0000000048508224] |
| 03560311 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000004500000000],EUR[0.0029612706171930],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0411130214068807] |
| 03560314 | USD[0.0473218793875000] |
| 03560316 | USD[0.2354751875700000],USDT[0.0106479229799538] |
| 03560318 | AKRO[2.0000000000000000],ATLAS[451.1881235800000000],BAO[2.0000000000000000],CRO[136.1370629400000000],DFL[1447.6157386600000000],EUR[0.0080338281641609],IMX[67.9331240900000000],KIN[4.0000000000000000],LUA[1080.2380513900000000],MATIC[13.8799706500000000],SHIB[1401311.2636586900000000],STEP[278.1745606400000000],TRX[0850.7964131200000000],UBXT[2.0000000000000000],XRP[148.8552779200000000] |
| 03560320 | USD[0.0595256668718100] |
| 03560321 | USD[172.5593040987753120] |
| 03560324 | USD[0.0000000089191432],USDT[0.0000000065499246] |
| 03560325 | EUR[0.8707242500000000],USD[-0.4787311197647500] |
| 03560326 | USD[0.0007618298000000] |
| 03560331 | USD[0.0068668744874814],USDT[0.0000000046440671] |
| 03560334 | BTC[0.0968825580000000],ETH[0.4459478000000000],ETHW[0.2899478000000000],SOL[7.8185924000000000],USD[1.1858443520000000] |
| 03560335 | USD[0.0003997855652580] |
| 03560337 | DOGE[0.0425812600000000],FTT[0.0045972600000000],HOLY[1.0010050800000000],SRM[0.9097874500000000],SRM_LOCKED[113.2574945900000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000090315609] |
| 03560338 | AUDIO[0.9850600000000000],USD[30.0000000000000000],USDT[0.2782820038500000],WRX[27.9982000000000000],XRP[48.9874000000000000] |
| 03560339 | BTC[0.0000000080000000],EUR[0.7787595366544041],LUNA2[0.0459238162400000],LUNA2_LOCKED[0.1071555712000000],LUNC[10000.0076736000000000],USD[0.0040065496384161],USDT[0.0084501875000000] |
| 03560340 | TRX[0.0083200000000000],USD[-50.1801595371960396],USDT[98.2680961255554710] |
| 03560343 | EUR[0.0000000038004630] |
| 03560346 | COPE[0.0000001000000000] |
| 03560351 | USD[122.5028627600000000],USDT[0.0000000022868077] |
| 03560352 | MTA[204.9739700000000000],SOS[97321.0000000000000000],TRX[0.8373040000000000],USD[0.3468559999782076],USDT[0.0000000077101968] |
| 03560362 | FTT[0.0549975000000000],GLD[0.0130885000000000],SRM[2.1228664100000000],SRM_LOCKED[12.9971335900000000],TRX[0.9620310000000000],USD[4.8144454151725000],USDT[0.0079838472000000] |
| 03560368 | EUR[0.0000000074436006] |
| 03560371 | USD[0.0658350130900000],USDT[0.0026586256750000] |
| 03560384 | EUR[0.0000000106901250] |
| 03560387 | MATIC[0.0002131000000000],NFT[4190128262638388812][1],USD[1.6808668800240000] |
| 03560391 | ETH[0.0000010000000000],USD[0.0000274704612568],USDT[0.0000000048006601] |
| 03560392 | USD[25.0000000000000000] |
| 03560394 | USDT[1.6327535080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03560396 | USD[25.000000000000000] |
| 03560403 | TRX[0.000788000000000000],USD[0.180660547500000000],USDT[0.000000099525885] |
| 03560405 | USD[0.022522944750000] |
| 03560411 | USD[0.000393133522660?],USDT[0.0000000100996725] |
| 03560415 | ETH[0.015129570000000000],ETHW[0.0151295430974122] |
| 03560419 | CQT[0.596930000000000000],USD[0.7687262729805000] |
| 03560420 | BTC[0.000093530000000000] |
| 03560434 | BTC[0.000013980000000000],USDT[0.0004262363126724] |
| 03560442 | USD[0.000000009500000000],USD[0.000000005000000000],USDT[0.000000006400000] |
| 03560446 | HNT[0.299920000000000000],KNC[0.100000000000000000],NFLX[0.009976230000000000],USD[-0.0790251505758788],USDT[0.0030692973833534] |
| 03560448 | BAO[1.000000000000000000],DOGE[61.241197711463564],KIN[1.000000000000000000],USDT[0.000000033884610] |
| 03560451 | ATLAS[1.700000000000000000] |
| 03560457 | USD[1.196572439200000000],USDT[0.000000051240935] |
| 03560469 | BCH[0.000021910000000000],TONCOIN[0.010000000000000000],USD[0.2189534064500000] |
| 03560470 | USD[30.000000000000000] |
| 03560471 | USD[23.375137012441102400000000000] |
| 03560486 | ETH[0.000948180000000000],ETHW[0.000948180000000000],KIN[1.000000000000000000],USDT[0.000237856139868] |
| 03560487 | NFT (371916348919553625)[1],NFT (463261800737111720)[1],NFT (467625371885420304)[1],USD[0.0005126828000000] |
| 03560491 | BTC[0.000002600000000000],ETH[0.008546700000000000],ETHW[0.355925700000000000],FTM[0.145420061929806],FTT[0.0001172000000000],USD[0.0112177771339480],USDT[0.0000000016300960] |
| 03560499 | USD[0.000979154669481] |
| 03560508 | BTC[0.023997663000000000],ETH[0.166000000000000000],ETHW[0.166000000000000000],USDT[0.000000067500000] |
| 03560512 | ETH[0.000000067050100],USDT[0.0000228544720712] |
| 03560515 | ETH[0.000000000000000],EUR[1.000000000000000000],USD[4.000000000000000000],USDT[1.000000000000000] |
| 03560518 | BNBBULL[0.000000004000000000],BULL[0.000000004000000000],ETHBULL[0.000000003000000000],USD[0.000000039088143],USDT[0.000000039696190] |
| 03560523 | USD[0.000000005118810] |
| 03560527 | GBP[0.001980283874412],USD[0.5057726001062245],USDT[0.0002948137493131] |
| 03560531 | USDT[0.000000000960719973] |
| 03560536 | USD[0.000000010000000] |
| 03560537 | ETH[0.000000021004000],USD[-0.0475640137697621],USDT[0.0529015689093690] |
| 03560544 | FTT[0.070360000000000000],USD[0.000000006402265],USDT[0.0000000026350000] |
| 03560547 | USD[0.000001002627200],USDT[0.000000025195970] |
| 03560548 | BTC[0.005135300000000000],ETH[0.056716440000000000],ETHW[0.019985200000000000],FTM[6.952361938736000],MATIC[0.991200000000000000],SOL[0.009784000000000000],USD[231.1015021722892333],USDT[209.2414502200000000] |
| 03560551 | TRX[0.000022000000000000],USD[0.1834449403125000],USDT[2.0351019709750000] |
| 03560553 | USD[25.000000000000000] |
| 03560555 | USD[0.006532445600000000] |
| 03560557 | USD[132.3265567087869744000000000] |
| 03560561 | USD[30.000000000000000] |
| 03560562 | USD[0.000000007620900] |
| 03560568 | DAI[4.024019530000000000],USD[0.000000000501200648],USDC[9961.4651228400000000],USDT[31.6260870900000000] |
| 03560571 | BTC[0.000004660000000000],USD[30.0333093461357812] |
| 03560572 | BAO[1.000000000000000000],BNB[0.000000000000000000],USDT[0.000000024241702?] |
| 03560574 | GBP[0.000016656457477?6],ZRX[18.3184943733760472] |
| 03560578 | ALTBEAR[726.440000000000000000],AMD[0.199961200000000000],BABA[0.194962050000000000],BEAR[816375.414000000000000000],BEARSHIT[7307.280000000000000000],BULL[0.000718278080000000],BYND[1.489856440000000000],ETCBULL[9.121180000000000000],ETHBULL[0.000781200000000],FTT[4.115961659267166?83],NFLX[0.329935980000000000],NIC01.675000000000000000],TRX[0.001566000000000000],TSLAD.129974780000000000],TSM[0.389786600000000000],USD[0.117515848332000000] |
| 03560595 | TONCOIN[7.500000000000000000],USD[8.526214010000000000],USDT[0.100000006747476556] |
| 03560604 | USD[0.000000016800000000],USDT[0.000000074502968] |
| 03560611 | BNB[0.013300000000000000],COPE[53.357731730000000000],ENJ[17.500506110000000000],FTM[12.259991510000000000],NFT (292874892790333882)[1],NFT (327361557868823911)[1],NFT (354035442045421660)[1],SAND[6.179570160000000000],TLM[169.184458150000000000],TRX[155.010134000000000000],USDT[16.5800000843557227] |
| 03560620 | AKRO[1.000000000000000000],AUD[0.000847464339331],AUDIO[1.011942880000000000],AVAX[31.994554250000000000],DENT[1.000000000000000000],FTM[698.491422950000000000],LINK[26.707316400000000000],SOL[24.518130690000000] |
| 03560623 | ATOM[5.565747063513600],AVAX[1.043327488804500],DOT[5.185309306021840],FTM[81.531888716300600],LINK[6.052397829972470],LUNA2[0.291676367500000],LUNA2_LOCKED[0.680578190900000],LUNC[83513.143123586454580],MANA[27.994680000000000000],SHIB[99981.00000000000000],SNX[16.809688422523970],SOL[1.146850281425393000],UNB[0.027598949135010],USDT[1.585898099612362?1],XRP[275.599950026945430] |
| 03560630 | SAND[0.057243750000000000],USD[0.000000129553933],USDT[0.000000080338555] |
| 03560634 | BTC[0.000099525000000000],USD[0.906131970500000],USDT[0.000000076414815] |
| 03560645 | USD[35.576312535950000] |
| 03560649 | ETH[0.0000000073000000] |
| 03560656 | FTT[0.004571430000000000],LUNA2[0.000000382407324],LUNA2_LOCKED[0.000000892283757],LUNC[0.008327013375156?4],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000000021453048],USD[74.1544252196308020],USDT[0.000000019000000] |
| 03560659 | TRX[0.000001000000000000],USD[0.785677183618329?],USDT[0.1875394624428800] |
| 03560660 | USD[25.000000000000000] |
| 03560662 | USD[0.000000057941890],USDT[0.000000054177530] |
| 03560667 | SOL[0.009174000000000000],USD[0.000000011787447?3],USDT[1.387653133179629?2] |
| 03560669 | ETH[0.000052440000000],ETHW[0.000000004000000000],GBP[1376.088152086714001?1],USD[0.7890450819763640] |
| 03560671 | ETH[0.923564420000000000],FTT[0.000000014481283?0],USD[0.000012267010820?9] |
| 03560681 | USD[0.000000190006340],USDT[0.000000088208200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03560683 | NFT (4352798645575165510)[1],NFT (4720237706269053571)[1],NFT (5524767759953933223)[1],USDT[5.4429958363049856] |
| 03560686 | FTT[0.0053209948171440],GAR[0.0000000070000000],TRX[0.0000000032393413],USD[0.0000409335046915] |
| 03560689 | USD[0.0000000020000000] |
| 03560690 | ATLAS[1149.7700000000000000],USD[0.1296250000000000] |
| 03560694 | COPE[0.0000000100000000] |
| 03560696 | ETH[0.0000000061357400],TRX[0.5730740000000000],USD[1.4834565137500000],XRP[0.9388630000000000] |
| 03560709 | BTC[0.0036455200000000],FTT[0.0000000008362900],USD[0.0001144290733406] |
| 03560712 | USD[0.0000000124377794],USDT[0.0000000070362087] |
| 03560714 | USD[0.0085275926718850] |
| 03560717 | USD[-0.0025868410074596],USDT[1.4021885035917555] |
| 03560719 | TONCOIN[80.4686400000000000],USD[0.1509151050000000] |
| 03560721 | DOGEBULL[2.6772991686623260],EUR[0.0000000123139545],USD[0.0000002734764631],USDT[47.7491687562858060] |
| 03560726 | BTC[0.0220000000000000],ETH[1.0000000000000000],MATIC[860.0000000000000000],SAND[329.9406000000000000],USD[27.8248210937200000] |
| 03560731 | ATLAS[8.0000000000000000] |
| 03560733 | FTT[0.0855000900000000],USD[0.0000000053569066],USDT[0.0090442167470000] |
| 03560740 | AAVE[0.2516258247248700],AVAX[0.0000001449563874],BNB[0.0886727437873915],BTC[0.0748010746936259],DOT[2.2228141315807200],ETH[0.1775296622541900],ETHW[0.1547482207072000],LINK[0.0000000002056400],SOL[0.6067021355954400],UNI[0.0000000084966400],USD[69.1578425522923116000000000] |
| 03560746 | USD[0.0000001339535905] |
| 03560747 | USD[32.4035907625000000000000000000],USDT[101.6817840000000000] |
| 03560751 | ETH[0.9437961100000000],KIN[1.0000000000000000],NFT (2919866266650097485)[1],NFT (4803002420299978149)[1],NFT (4803002420299978149)[1],RSR[1.0000000000000000],TRX[1.0003000000000000],USDT[7618.1222527530453268] |
| 03560752 | USD[0.0080660697750000] |
| 03560754 | LTC[0.0008480000000000],LUNA2[0.0550975521900000],LUNA2_LOCKED[0.1285609551000000],LUNC[11997.6079900000000000],USD[0.0084991348190752],USDT[0.0000000060000000] |
| 03560760 | USDT[1.1817209600000000] |
| 03560773 | NFT (3124049321553916791)[1],NFT (3595270557215489885)[1],SAND[0.2088797300000000],USD[0.0000010296871890],USDT[0.0000000080438565] |
| 03560780 | USD[0.0016654965000000] |
| 03560781 | EUR[0.0033953167280056],MSOL[0.0000000100000000] |
| 03560782 | BNB[0.0000000080000000],BTC[0.0000000061383861],ETH[4.1085259700000000],SOL[0.0500000006000000],USD[441.8213138907388445],USDT[0.0000221231506459] |
| 03560789 | TRX[0.0000130000000000],USD[22.0553819800000000],USDT[0.0000000015952223] |
| 03560792 | FTT[3.0000000000000000],USD[0.0350362446161281] |
| 03560793 | ATOM[0.0900000000000000],BNB[0.0005182300000000],DOT[0.0984610000000000],ENJ[0.8860000000000000],ETH[0.0009069494064520],ETHW[0.0018733994064520],FTT[0.0972450051123640],LINK[0.0943000000000000],POLIS[0.0810000000000000],RUNE[0.1822540000000000],SPA[9.6200000000000000],STG[1.4467200000000000],TRX[0.0015640000000000],USD[0.0000017336032],USDT[0.0000000085542400],XRP[0.0000000070389153] |
| 03560798 | SOL[34.3139561000000000],USD[0.0000000041875000],USDC[224.0322586100000000] |
| 03560802 | GODS[877.3623400000000000],USD[0.0125881600000000],USDT[0.0000000042653630] |
| 03560815 | ETH[0.0000000081101700],TRX[0.0000000068646249],USD[0.0000119288592078] |
| 03560826 | BNB[0.1100000000000000],BTC[0.0000000095099460],CRO[0.0000000016758000],ETHBULL[0.0000000060300000],FTT[0.0184327609729468],SOL[0.0000000079989800],USD[65.2385995515814810000000000] |
| 03560831 | BUSD[207.6843510500000000],FTT[0.0400001900000000],SRM[17.1759400200000000],SRM_LOCKED[221.5040599800000000],USD[0.0000001143198000] |
| 03560835 | SOL[0.0195960000000000],USD[0.3634500000000000] |
| 03560839 | SOL[0.0000001000000000],USD[0.1672667389536387],USDT[0.0000000203648068] |
| 03560845 | USD[219.8289599427646499000000000],USDT[0.0000000028544273] |
| 03560846 | AAVE[1.5851994600000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[100.0005441623655566],FTM[235.3493485484478252],JST[23.6869719200000000],KIN[4.0000000000000000],MATIC[0.0000000084482445],SOL[7.0693274800000000],TRX[2.0000000000000000],USD[0.0000001484725061],XRP[0.0000000063846663] |
| 03560847 | AKRO[11.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[13.0000000000000000],BTC[0.2956735000000000],DENT[12.0000000000000000],ETH[4.0712715100000000],ETHW[5.0712715100000000],EUR[4727.3225415056388885],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[12.0000000000000000],MATIC[1.0000000000000000],RSR[8.0000000000000000],SECO[1.0000000000000000],SOL[71.6220576000000000],TOMO[1.0000000000000000],TRU[2.0000000000000000],TRX[16.0000000000000000],UBXT[23.0000000000000000],USD[0.0000000074213967] |
| 03560849 | US[3.2002337000000000] |
| 03560855 | EUR[0.0029779700000000],USD[2.7286256269874714] |
| 03560867 | BTC[0.1699573100000000],ETH[2.2818226600000000],ETHW[2.2818226600000000],EUR[1.8521632865104965] |
| 03560874 | USD[0.0165577036500000],USDT[0.0567462287250000] |
| 03560878 | USD[0.0027398304057896] |
| 03560879 | ATLAS[5968.5968381200000000],BAQ[5.0000000000000000],BTC[0.1348049300000000],DENT[3.0000000000000000],DOT[32.6327351000000000],ETH[1.1386772700000000],ETHW[1.1381989300000000],FTM[624.4821013600000000],GBP[0.0000939235500916],KIN[9.0000000000000000],MANA[94.2317535800000000],RSR[5.0000000000000000],SAND[160.5919546000000000],SHIB[405241704156094000000000],SOL[5.8389239500000000],SXPI[1.0178158700000000],TOMO[1.0176429200000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000215819449272] |
| 03560881 | USD[0.0233293762500000],USDT[0.0498211925000000] |
| 03560896 | USD[0.0000000028023405] |
| 03560901 | DOT[10.2989400000000000],ETHW[0.0004340000000000],LOOKS[0.9794000000000000],SOL[2.4000000000000000],USD[0.0010612581611136],USDT[36.3048118250000000] |
| 03560905 | BTC[0.0260000000000000],EUR[0.0039048000000000] |
| 03560917 | ETH[0.0000038864930162],ETHW[0.0000083766073509],USD[-0.0084970372589133] |
| 03560918 | BTC[0.1908600000000000],ETH[1.5258200000000000],ETHW[1.5258200000000000] |
| 03560923 | USD[0.0464677721000000] |
| 03560925 | BNT[0.0745910914912734],LEO[0.1438443570448799],TRX[100.0000000000000000],TRYB[0.0109541831783932],USD[11178.4631154338064640] |
| 03560926 | USD[0.0000000112316263],USDT[254.7456539264923190] |
| 03560928 | TRX[0.0007770000000000],USD[0.0011019850000000],USDT[0.0000000079144830] |
| 03560940 | USD[5.0000000000000000] |
| 03560942 | ETH[0.0014565700000000],ETHW[0.0014565700000000],LOOKS[20.0000000000000000],USD[0.0000137781766795] |
| 03560943 | USDT[50513.6584254200000000] |
| 03560949 | EUR[0.0001868953713301] |
| 03560958 | BCH[0.0000000108404492],BNB[0.0000000040000000],BTC[0.0000000068000000],LTC[0.0000000023015986],SHIB[0.0000000057901005],SOL[0.0000000045000000],USDT[0.0000002022348832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03560960 | ETH[0.000413520000000],ETHW[0.0004135200000000],USDT[2138.9287658535000000] |
| 03560966 | BTC[0.0495080000000000],ETH[0.6078400000000000],ETHW[0.6078400000000000] |
| 03560969 | USD[0.0000000023000000] |
| 03560970 | USD[0.0000000066804627] |
| 03560980 | BRZ[0.0015883741828796],BTC[0.0000411801225422],DYDX[0.0000000050322298],ETCHEDGE[0.0000000020000000],ETH[0.0000000040015911],MATIC[0.0000000023853406],MATICHEDGE[0.0000000091908293],RNDR[0.0000000045164150],SLP[0.0000000019874000],USD[0.0000010368436879],USDT[0.0000000661485255] |
| 03560982 | BNB[0.0172382300000000],FTT[0.0000000015396580],NFT[43744012040921337O[1],NFT[49185657581548418B[1],NFT[55402393583890339L[1],USD[0.0000001896116136],USDT[0.0000018532298452] |
| 03560984 | AGLD[153.8896546000000000],ALCX[0.0006841611000000],ALPHA[393.0353943000000000],ASD[437.7513220000000000],ATOM[4.4993319000000000],AVAX[8.2990785000000000],BADGER[9.3873098600000000],BCH[0.2719499008000000],BICO[30.9874600000000000],BNB[0.5398136520000000],BNT[36.2932861600000000],BTC[0.0285882080300000],CEL[0.0520440000000000],COMP[0.0923610401600000],CRV[0.9966828000000000],DENT[1359.5486550000000000],DOGE[784.5017896000000000],ETH[0.0599492586000000],ETHW[0.0149636321000000],FIDA[87.0483420000000000],FTM[107.9832420000000000],FTT[8.4991915500000000],JO E[241.8705644000000000],KIN[105000.0000000000000000],LINA[3519.2590000000000000],LOOKS[115.9642990000000000],MOB[0.4977884000000000],MTL[30.7941670000000000],NEXO[41.0000000000000000],PERP[65.1227929300000000],PROM[5.3768708710000000],PUNDIX[0.0889420000000000],RAY[181.9036073000000000],REN[12.8 9484260000000000],RSR[11278.4911910000000000],RUNE[6.1942517400000000],SAND[88.9874600000000000],SKL[257.8314890000000000],SPELL[97.9911300000000000],SRM[38.9990785000000000],STMX[4328.5607120000000000],SXP[39.0812019700000000],TLM[1345.7972814000000000],USD[761.8649862239422000],WRX[211.943 4902000000000] |
| 03560988 | SOL[0.0000000015000000] |
| 03560989 | EUR[0.0000068408168878],SOL[1.9623929300000000] |
| 03561000 | CONV[0.0000000045370000],TRX[0.0000000037511803],USD[0.0000000096486592] |
| 03561004 | ETH[0.0000000103127000] |
| 03561008 | AGLD[282.6832190000000000],ALCX[0.0005808700000000],ALPHA[602.9114662818299100],ASD[548.0352600000000000],ATOM[6.3986372000000000],AVAX[9.5986420000000000],BADGER[11.9269168400000000],BCH[0.3429452464510968],BICO[35.9846000000000000],BNB[0.6397410600000000],BNT[46.0916602435798443],BTC[0.03578 4570460220],CEL[0.0233800000000000],COMP[2.6361489760000000],CRV[0.9957320000000000],DENT[16994.1140000000000000],DOGE[1030.2619280000000000],ETH[0.0788963480000000],ETHW[0.0239236400000000],FIDA[109.6670660000000000],FTM[161.9885940000000000],FTT[8.0991702000000000],GRT[353.7055520000000000],JO E[295.8150080000000000],KIN[131000.0000000000000000],LINA[4419.0200000000000000],LOOKS[178.9517400000000000],MOB[0.4964209604362542],MTL[38.9042534000000000],NEXO[67.9750200000000000],PERP[81.0926144000000000],PROM[6.7853416000000000],PUNDIX[0.0852754000000000],RAY[226.1613886478043171],REN [123.8886260000000000],RSR[14164.9965417254031959],RUNE[7.9048023256716167],SAND[127.9846000000000000],SKL[255.8194820000000000],SPELL[97.3228000000000000],SRM[38.9990300000000000],STMX[6727.9698400000000000],SXP[39.0802490000000000],TLM[2096.7610240000000000],USD[814.6892603443295064],WRX[317 .9155660000000000] |
| 03561012 | USD[0.0000000057043637],USDT[0.0000000021320573] |
| 03561036 | USD[0.2994383285600000],USDT[13.4815000000000000] |
| 03561042 | CHZ[9.4851000000000000],SOL[68.0800000000000000],TONCOIN[1952.5000000000000000],TRX[46.0004600000000000],USD[1.5876185570000000],USDT[3640.7408526056198858],XRP[3784.2808500000000000] |
| 03561049 | USD[30.0000000000000000] |
| 03561056 | TRX[0.4583010000000000],USDT[2.1365741810000000] |
| 03561081 | BAR[1.0000000000000000],BTC[0.0000000087225646],SOL[0.0000000056830161],TRX[1.0000000000000000],USD[-0.0316645039777541],USDT[0.0000000061261257] |
| 03561085 | REN[0.9760600000000000],USD[0.0368766025100000],XRP[953.0000000000000000] |
| 03561088 | EUR[0.0631446148495877],USD[0.0000000113259456],USDT[0.0000000108154220] |
| 03561090 | USD[0.0000000143750318],USDT[0.0000000032314384] |
| 03561093 | USD[20.0000000000000000] |
| 03561094 | USD[0.0000000000000000],USD[0.0000000112630992],USDT[0.0000000035513482] |
| 03561097 | NFT[29743904615878229Z[1],NFT[32376578588508298][1],NFT[48376754067690812A[1],TRX[0.7083880000000000],USDT[4.9432637584323200] |
| 03561106 | ETH[0.0000000013329920],FTT[0.0000000041323897],SOL[0.0000000653960000],USD[0.0704868953438737],XRP[0.0000000089878861],ZAR[0.0000000029461143] |
| 03561113 | GENE[874.3251000000000000],USD[26.1008983600000000],USDT[0.0000000104906040] |
| 03561115 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],DOT[0.0000001000000000],FTM[0.0000000059113690],GBP[0.0000000001012641],KIN[1.0000000000000000],USD[0.0000001284720098],USDT[0.0000000070887687] |
| 03561117 | BTC[-0.0000046936128748],ETH[0.0009693418133766],ETHW[0.0009693418133766],SOL[0.0082577000000000],USD[32.5661399120165286],USDT[0.0061919100000000] |
| 03561119 | AVAX[0.0000000069568200],LUNA2[0.0021980314820000],LUNA2_LOCKED[0.0051287401240000],USD[0.0000000109388200],USTC[0.3111419881801700] |
| 03561121 | BTC[0.0982442950000000],USDT[305.7544000000000000] |
| 03561126 | USD[0.0629787000000000],XRP[148.7500000000000000] |
| 03561130 | DOGE[0.0000000037500000],DOT[0.0000000068276512],LUNA2[0.0275555188100000],LUNA2_LOCKED[0.0642962105600000],SOL[0.0000000094511100],TRX[0.0000810160812585],USD[0.0000000691159811],USDT[0.0010000254411626] |
| 03561132 | BTC[0.5716512200000000],DOGE[949.9304818400000000],DOT[35.3351861600000000],ETH[3.2759158200000000],ETHW[3.2759158200000000],EUR[0.0000000097058943],GBP[0.0000000028242628],SHIB[5675368.8989784300000000],SOL[25.0067925400000000],USD[1.9781613060648718] |
| 03561135 | USD[0.0031285902856865] |
| 03561138 | BTC[0.0000995100000000],USDT[1437.4768275000000000] |
| 03561144 | ATLAS[279.9440000000000000],GOG[9.9980000000000000],USD[0.9555636200000000],USDT[0.0000000190279148] |
| 03561153 | AXS[16.1412139173610181],EUR[0.0000007292907668] |
| 03561157 | BTC[0.0022911800000000],USD[0.0000000005000000] |
| 03561159 | USD[0.2124160750000000] |
| 03561160 | ATOM[14.1798659360000000],AVAX[11.8436067360000000],AXS[17.6392846020133300],CEL[144.9631312913758400],DOT[32.2314143643712800],FTT[45.4300000000000000],GMT[317.0000000000000000],KNC[152.3174380710594200],LOOKS[954.8819446787886000],MKR[0.1619505472000000],RAY[356.6244163877430100],SNX[82.9995 3861443294O0],SOL[6.2586531392000000],TOM[469.2217104850471400],TRX[0.0000180000000000],TRYB[3839.3581785237134000],USD[0.0000000042750000],USDC[1087.2900000000000000],USDT[119.8552068163000000] |
| 03561167 | BNB[0.0000000025483700],USD[0.0000000008680693] |
| 03561168 | ETH[0.0029982900000000],ETHW[0.0029982900000000],USDT[0.0000000030000000] |
| 03561175 | USD[0.0085705492761844] |
| 03561179 | USD[0.0000000115046734],USDT[0.0000000036319465] |
| 03561187 | AVAX[0.0996600000000000],USD[0.0000000108114844] |
| 03561192 | ETH[0.0000000072000000],USD[0.0000172732795764] |
| 03561194 | USD[0.0000000042502601] |
| 03561198 | USD[0.0000000031012653] |
| 03561202 | USD[0.0000000707305601],USDT[0.0000000028366385] |
| 03561204 | USDT[0.0116500762609944] |
| 03561208 | USD[0.3260000000000000],USDT[0.0000000143051481] |
| 03561216 | USD[0.0399036657500000] |
| 03561217 | BTC[0.0000000325000000],ETH[0.0000000050000000],ETHW[0.0000000100000000],FTT[151.0125758319879079],LUNA2[0.0028592613808000],LUNA2_LOCKED[0.0066716098876000],SRM[0.1565003200000000],SRM_LOCKED[87.8037667000000000],TRX[0.0031080000000000],USD[0.0282964634793419],USDT[0.0000000221042638] |
| 03561225 | ATLAS[3441.1708937200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0100000004426799] |
| 03561230 | ETH[0.0000000761566600],MATIC[0.0000000010893600],XRP[59.0000000000000000] |
| 03561232 | AXS[10.6542979410135562],BCH[0.9000000519577127],BTC[0.0374079285923700],ETH[0.0000001000000000],FTT[35.1312993401991138],NFT[33094044693658503][1],NFT[55809309613419549Y[1],NFT[55865062352764038T[1],SOL[9.6890095256315167],USD[-0.0132286469333141],USDC[1141.4504602700000000],USDT[0.0047865358783052],USTC[0.0000000064862997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03561248 | USD[0.00458760000000000],USDT[0.000000059289560] |
| 03561249 | APT[0.00000001812010],AVAX[0.000000001696250],BNB[0.000000005847400],DOGE[0.000000061487900],ETH[0.000000015187900],FTM[0.000000002751182],MATIC[0.000000004428000],SOL[0.000000000445800],TRX[0.000250067779344],USDT[0.0000012653723171] |
| 03561256 | USD[0.00017557100000],USDT[0.000000080763065] |
| 03561264 | BNB[0.00000000952876B],EUR[0.000000013841425J],USD[0.000000006352169B],USDT[0.0057991216369756] |
| 03561265 | USD[1.506079651368678A],USDT[0.060077600000000] |
| 03561272 | USD[30.00000000000000] |
| 03561273 | FTM[45.000000000000000],GALA[630.000000000000000],MBS[233.000000000000000],SAND[34.000000000000000],USD[66.025822660000000],XRP[168.000000000000000] |
| 03561274 | BAO[7.000000000000000],DOT[0.765583820000000],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000159651634] |
| 03561280 | BNB[0.001814790000000],USDT[1.901990120000000] |
| 03561284 | ATOM[0.004071870000000],BTC[0.000006990000000],ETHW[0.104127460000000],FTM[0.002807380000000] |
| 03561287 | USD[0.000000001920000] |
| 03561296 | BTC[0.000600000000000],COMP[0.063800000000000],CRV[2.000000000000000],DENT[900.000000000000000],DOT[0.100000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],EUR[75.823885600000000],LINK[0.500000000000000],SOL[0.070000000000000],UNI[0.500000000000000],USD[0.938297430000000],USDT[2.189190756319619] |
| 03561300 | EUR[10.402214170000000] |
| 03561306 | ETH[0.000000018352400],USDT[0.000042904927515] |
| 03561313 | ETH[0.000000085365400],MATIC[0.000000002567500],NFT [337173397309615336][1],NFT [454115871076013854][1],TRX[0.190892003884280],USD[0.000000030712876],USDT[0.7004388577500000] |
| 03561329 | BTC[0.000592250000000],DOGE[118.218401400000000],FTM[8.509229220000000],SHIB[446912.481203000000000],TONCOIN[9.255862920000000],USD[0.739168623861265B] |
| 03561330 | USD[0.000000038268800],USDT[0.000000004931190] |
| 03561331 | BNB[0.000000058058277],ETH[0.000000004334015],FTT[0.006568390000000],LUNA2[0.023260992090000],LUNA2_LOCKED[0.054275648200000],LUNC[5065.130000000000000],RAY[0.000898480000000],SOL[0.000000010092000],USD[0.262066472006436T],USDT[0.041421695176658B] |
| 03561332 | USDT[1.160367690000000] |
| 03561335 | TRX[0.641821000000000],USDT[0.925480716000000] |
| 03561337 | BTC[0.093882159000000],EUR[504.900000000000000] |
| 03561344 | ATLAS[3899.277857190000000],BAO[2.000000000000000],ETH[0.000000069667914],KIN[3.000000000000000],USD[0.000000097281963],USDT[0.000000493442144] |
| 03561354 | USD[0.000000044885739] |
| 03561359 | GARI[1.999810000000000],LTC[0.001101000000000],USD[0.019998075750000B] |
| 03561366 | USD[348.867348300757662500000000],USDT[16.770582274564512] |
| 03561368 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000119618531850] |
| 03561369 | USD[0.032228937375732B],USDT[0.000000002927360] |
| 03561371 | USD[0.000000050000000],USDT[0.000000029284557] |
| 03561384 | USD[0.000000093559245] |
| 03561390 | EUR[0.000000035314056],KIN[1.000000000000000] |
| 03561396 | BNB[0.000000036000000],BTC[0.000064409332228],ENJ[0.000000100000000],ETH[0.000000053129700],FTT[0.000000071000000],GMT[0.000000041803716],JPY[0.000000053640265],USD[-0.030116470347371] |
| 03561397 | USD[25.000000000000000] |
| 03561398 | DENT[1.000000000000000],EUR[0.000124966720902],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000] |
| 03561406 | USDT[0.000000030832239] |
| 03561412 | USD[25.000000000000000] |
| 03561418 | BTC[0.003000001500000],USD[0.316372602884436] |
| 03561420 | USD[0.014192169000000],USDT[23.900000000000000] |
| 03561423 | TRX[0.800010000000000],USD[0.000000010000000],USDT[0.000000031375000] |
| 03561430 | GMX[2.979404000000000],SOL[19.169311494312800],USD[0.000000034853245] |
| 03561431 | USD[0.002096111200000] |
| 03561441 | USDT[0.000000007000000] |
| 03561445 | USD[5.000000000000000] |
| 03561447 | LUNA2[0.419780281100000],LUNA2_LOCKED[0.979487322500000],LUNC[91408.040000000000000],MATIC[3227.438003539863800],MER[2948.000000000000000],USD[0.004585594394416B],XRP[1534.240292930577160] |
| 03561454 | MATIC[0.001743400000000],NFT [375619605895710364][1],NFT [460598931260373109][1],TRX[1.000000000000000],USD[0.003400759909876B],USDT[0.015133876711352B] |
| 03561459 | AVAX[0.000000007099584Z],BAO[3.000000000000000],BTC[0.001460048037359],ETH[0.004037411042178],ETHW[0.004748981104217B],EUR[0.000000800152579B],FTM[0.000000004904230],KIN[1.000000000000000],LTC[0.158474517321145B],MATIC[0.000000006467623],SAND[0.000000064960000],SOL[0.000009740000000],USD[0.000000203640601] |
| 03561463 | AUDIO[1989.782000000000000],C98[500.000000000000000],DOT[121.500000000000000],LINK[133.440000000000000],MATIC[2000.000000000000000],SRM[700.000000000000000],USD[26.793890803000000],USDT[0.008930725000000],XRP[2683.000000000000000] |
| 03561466 | FTT[1.499715000000000],MAPS[56.989170000000000],TONCOIN[70.024428000000000],TRX[188.000000000000000],USD[0.021233068728926] |
| 03561474 | AVAX[0.000001820000000],BTC[0.054021345000000000],DOGE[2023.907840680000000],ETH[0.533564747063900],ETHW[0.000000070639000],EUR[200.900000097285881],MATIC[0.000000006355988],SHIB[7359.302810420000000],SOL[0.000004840000000],TRX[10.000000000000000],USD[0.138843188034495O],XRP[357.571393860000000] |
| 03561482 | TRX[0.495069000000000],USD[0.006947917510124B],USDT[2.277321850750000] |
| 03561487 | FTT[75.000000000000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000],USD[3450.009750000000000] |
| 03561501 | ETH[0.002828800000000],ETHW[0.002828800000000],EUR[0.000000092319181],GBP[0.000000002667136],LUNA2[1.428548851000000],LUNA2_LOCKED[3.332806530000000],LUNC[311069.520000000000000],USD[685.013521413240835Z],USDT[0.000000001979169O] |
| 03561502 | USD[0.000000045326514] |
| 03561505 | DENT[2.000000000000000],KIN[2.000000000000000],SOL[0.009784000000000],TRX[0.000070000000000],USD[0.002526012400000O],USDT[0.000000007397933] |
| 03561508 | USD[0.372012000000000] |
| 03561509 | ETH[0.000731058418940O],ETHW[0.000731059698606T],USD[0.159034482500000O],USDT[0.010205542500000O] |
| 03561510 | BNB[0.003447687442000Z],TRX[12.246365000000000],USD[-1.468872498525676],USDT[0.000000009136686] |
| 03561519 | BTC[0.000000085335000],USD[0.001056250000000O] |
| 03561521 | KIN[1.000000000000000],USD[0.000000056543000],USDT[0.000000055473468] |
| 03561529 | EUR[0.000003930136557],USD[0.000000036360680],USDT[0.000000083419023] |
| 03561532 | USD[0.332234381441012],USDT[0.000000074880072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03561541 | BNB[0.040000000000000] |
| 03561551 | USDT[0.0000002461539776] |
| 03561556 | USD[49.624600834759320],USDT[0.000000098508678] |
| 03561557 | DOGEBULL[4.272462880000000],ETHBEAR[33236.950000000000000],USDT[0.000000016658368] |
| 03561559 | STEP[2117.300000000000000],USD[0.015737708600000],USDT[0.118420000000000] |
| 03561569 | USD[0.0000000013888130] |
| 03561571 | USD[0.0000000051644331],USDT[0.0000000058575120] |
| 03561577 | USD[0.0000000052384712] |
| 03561586 | USD[0.0095944250704940] |
| 03561591 | BTC[0.0000000440523500],USD[0.0000010043635008] |
| 03561600 | TONCOIN[1.000000000000000] |
| 03561601 | DOGE[0.000000030000000],USD[0.0000000364168582],USDT[0.000000149262146] |
| 03561619 | TRX[0.000000010000000] |
| 03561620 | USD[0.0038555358000000] |
| 03561624 | BTC[0.0000000011207000],LUNA2[0.0012181282910000],LUNA2_LOCKED[0.0028422993460000],LUNC[265.250000000000000],SOL[0.000000100000000],TRX[0.000778000000000],USD[0.0000000151719248],USDT[0.0000000001028605] |
| 03561628 | FTT[0.0016544939563744],USD[0.000000036530614],USDT[0.0000000078991225] |
| 03561630 | GODS[6.099145000000000],TRX[0.107660000000000],USD[0.0289619711534000],USDT[0.0353627451000000] |
| 03561635 | USDT[1.000000000000000] |
| 03561638 | BTC[0.0139993598000000],ETH[0.5372570480000000],FTT[0.0960000000000000],USD[1.4434538790964390] |
| 03561655 | FTM[3.6617009331457030],USD[0.0000000592789009] |
| 03561658 | USD[30.000000000000000] |
| 03561664 | BNB[0.0000000061860484],TONCOIN[0.0000000061012685],USD[0.0000000125066541],USDT[0.0000000224953710] |
| 03561667 | USD[0.0000000030067610],USDT[0.0000000058986748] |
| 03561668 | DOT[71.800768060000000],ETH[1.4813732300000000],ETHW[1.4813732300000000],EUR[3500.000000000000000],SOL[96.923667100000000],USD[0.0000001154600628] |
| 03561685 | ETH[0.0000000003712000],TRX[0.7590906300000000],USD[0.0079026507603440] |
| 03561689 | USD[0.0035682446000000] |
| 03561696 | BTC[0.0050426700000000] |
| 03561704 | USD[0.0123968968000000] |
| 03561713 | USD[25.000000000000000] |
| 03561715 | BNB[0.0000000024000000] |
| 03561725 | USD[0.0000000031039650] |
| 03561726 | USD[0.0000000070844800],USDT[0.0000000033030055] |
| 03561735 | BTC[0.0000000092000000],USD[0.0000000096036032],USDT[0.3146779421500000] |
| 03561744 | USD[0.0000000084289087] |
| 03561745 | BTC[0.0000000085289545],TRX[0.0002700000000000],USD[0.0000325366301847] |
| 03561748 | TONCOIN[42.900000000000000],USD[0.1886784195000000] |
| 03561773 | USDT[0.0496436325000000] |
| 03561776 | GBP[0.0000001484564320] |
| 03561778 | DOGEBULL[37.410000000000000],USD[0.1078004175450000],USDT[0.0070000000000000] |
| 03561781 | NFT[3100844044732428191][1],USD[0.3045788855375000],USDT[0.2687938704375000] |
| 03561790 | TRX[0.410003000000000],USD[0.2977625760000000],USDT[0.2496909627500000] |
| 03561792 | GARI[977.804600000000000],USD[0.0000000082760934] |
| 03561796 | ETH[0.0000000122571000],SAND[0.000000034860200],USTC[0.0000000034151480] |
| 03561802 | BTC[0.0000074372381000],NFT[288506779622237286][1],NFT[310066398464733369][1],NFT[341512206498519347][1],NFT[474278794512260019][1],NFT[482232869752216843][1],NFT[548374291074878123][1],USD[0.0031186676984182],USDT[0.0252198264739579] |
| 03561806 | USD[0.3238293740000000],USDT[0.0000000128899703] |
| 03561811 | TRX[0.000001000000000] |
| 03561819 | GST[0.0000001600360],SHIB[0.0000000554085392],SOL[0.7468771252199728],USD[0.0100508917187841],USDT[0.0000000035895136] |
| 03561829 | USD[0.0000000031361465],ETH[0.0000000100000000],USDT[0.0001517499523358] |
| 03561831 | BTC[0.1065779475302563],ETH[0.4850570425000000],ETHW[0.5959629025000000],FTT[15.372635760000000],LUNA2[0.0001107681598000],LUNA2_LOCKED[0.0002584590395000],LUNC[24.120000000000000],USD[0.0051887439224620],USDT[448.481547393936791] |
| 03561843 | AKRO[1.000000000000000],BNB[0.0079712100000000],KIN[1.000000000000000],NFT[338518634702186025][1],NFT[339026077431526338][1],TRX[0.2654570000000000],UBXT[1.000000000000000],USD[0.0052703892776117],USDT[0.0000000084167792] |
| 03561856 | USD[0.0003083467251945] |
| 03561870 | USD[0.0000000039500000] |
| 03561876 | FTT[0.9998100000000000],MBS[50.000000000000000],PRISM[40.000000000000000],STARS[17.000000000000000],USD[0.9286354477500000] |
| 03561882 | USD[0.0099279350000000] |
| 03561884 | BTC[0.0000567200000000],SOL[19.516096000000000],USD[2.133000000000000] |
| 03561891 | BTC[0.0000873900000000] |
| 03561895 | TONCOIN[0.0000000044252614],USD[0.0000000074584416] |
| 03561898 | LTC[2.343307770000000],TONCOIN[200.100000000000000],USD[0.0718918100000000],USDT[2000.000000000000000] |
| 03561899 | BRZ[20.000000000000000] |
| 03561920 | USD[84.687021260000000000000000] |
| 03561923 | NFT[475481804286976294][1],USD[0.2272507063633900],USDT[0.0707465100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03561927 | FTT[0.000000006604580],TRY[0.000000488815350],USD[0.0040269500335690],USDT[0.000000059000000],XRP[0.000000098000000] |
| 03561931 | TRX[0.0000280000000000] |
| 03561938 | USD[0.0077121234768597] |
| 03561939 | USD[0.0016331674268318] |
| 03561942 | AGLD[136.2921854000000000],ALCX[0.0008324000000000],ALPHA[396.9629194223593650],ASD[216.7978514090947634],ATOM[4.5992600000000000],AVAX[3.2996000000000000],BADGER[4.6287880000000000],BCH[0.1329826953756664],BICO[12.9950000000000000],BNB[0.3399260600000000],BNT[17.9913363331789880],BTC[0.0139938035844000],CEL[0.0750200000000000],COMP[1.0755321118000000],CRV[0.9982000000000000],DENT[8397.7600000000000000],DOGE[404.7447920000000000],ETH[0.0139612000000000],EUR[0.0000000353191667],FIDA[39.9880000000000000],FTM[107.9822420000000000],FTT[5.1995206000000000],GRT[24.2.9161200000000000],JOE[128.9540420000000000],KIN[510000.0000000000000000],LINA[1719.6200000000000000],LOOKS[30.9816000000000000],MOB[0.4986240739474925],MTL[15.2969600000000000],NEXO[41.0000000000000000],PERP[38.0692810000000000],PROM[2.6582780000000000],PUNDIX[0.0940800000000000],RAY[95.0705012895437682],REN[123.8873500000000000],RSR[5533.6175857754163597],RUNE[3.1014357246309046],SAND[56.9938000000000000],SKL[256.8180000000000000],SPELL[98.9200000000000000],SRM[38.9990120000000000],STMX[3019.1880000000000000],SXP[78.4797386000000000],TLM[942.8864000000000000],USD[98.2780446622276823],WRX[131.9786540000000000] |
| 03561951 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[299.6066818500000000],USD[0.0000000000000710] |
| 03561953 | BTC[0.0045214300000000],ETH[0.0426161200000000],ETHW[0.0426161200000000],USD[0.0000000024006820],USDT[8.2641543896524147] |
| 03561956 | ETH[0.0000000091600500] |
| 03561958 | TSLA[1.1525245053747200],TSLAPRE[0.0000000015447100],USD[0.2368545185000000] |
| 03561967 | EUR[0.0052900000000000],USD[0.0000000111597258] |
| 03561971 | LUNA2[0.0001418992880000],LUNA2_LOCKED[0.0003310983386000],LUNC[30.8988687110000000],TONCOIN[0.0007608700000000],USDT[0.0001624055081815] |
| 03561974 | FTT[25.0000000000000000],TRX[0.0017400000000000],USDT[87.1637007559958900] |
| 03561976 | USD[4.1467145330125000] |
| 03561977 | GMT[0.0008200000000000],NFT[31100891430321733][1],NFT[35055790692007553][1],NFT[54457139991436926][1],USD[2.9924152940300373],USDT[7.6415799709182543] |
| 03561978 | TRX[0.0000020910665],USD[0.0000000004880388] |
| 03561982 | EUR[0.0007630400487524] |
| 03561985 | AVAX[149.7733430000000000],ETH[11.6960478800000000],ETHW[10.3800478800000000],FTM[1456.8371600000000000],FTT[397.8334190000000000],LUNA2[0.0009740829642000],LUNA2_LOCKED[0.0022728602500000],LUNC[0.0031379000000000],SAND[741.8037300000000000],SOL[8.2523335000000000],USD[1082.5195566968007004] |
| 03561988 | MATIC[5.4176587200000000],USD[0.0000000194920180] |
| 03561989 | USD[0.0016209003168771] |
| 03561993 | ETH[0.0005992000000000],TRX[0.0000000000000000],USDT[0.0025079124024068] |
| 03561994 | USD[25.0000000000000000] |
| 03562004 | USD[0.4362293300000000],USDT[0.0000000085869925] |
| 03562012 | BAO[2.0000000000000000],BTC[0.0236659490341200],DOGE[0.0000000098240000],ETH[0.1179787656965200],ETHW[1.2912361300000000],FTM[0.0000000088057600],FTT[7.7911416600000000],KIN[3.0000000000000000],SOL[4.9050128700000000],UBXT[1.0000000000000000],USD[22.4564376996467400],XRP[339.9388000200000000] |
| 03562013 | BTC[0.0000000070000000],ETH[0.0349933500000000],ETHW[0.0349933500000000],EUR[1.8439778684363565],USD[0.0002893147151080] |
| 03562017 | BTC[0.0371705010000000] |
| 03562022 | USD[0.2642031805681067],USDT[0.0000000036428703] |
| 03562027 | APE[0.0949400000000000],BTC[0.0009146000000000],FTT[0.0078282439045654],MANA[0.9686000000000000],USD[7.0512894729942922],USDT[0.0000000008877374] |
| 03562030 | BTC[0.0096000000000000] |
| 03562040 | BTC[0.0000000056535200] |
| 03562042 | BTC[0.0000022900000000],FTT[0.0018565400000000],NFT[320560224240793041][1],NFT[323416397783550056][1],NFT[345696811612644655][1],NFT[346199083731446391][1],NFT[356284538924225704][1],NFT[364057933283570030][1],NFT[383769747600141519][1],NFT[418602407840896680][1],NFT[433264778847815601][1],NFT[438813110447347686][1],NFT[462639172056582114][1],NFT[484780520526431026][1],NFT[485029881009064551][1],NFT[493451161060030206][1],NFT[494807304414368800][1],NFT[499086090431817014][1],NFT[526389302732257513][1],NFT[538559766157752583][1],NFT[565298605827914012][1],NFT[566410385060621231][1],NFT[570751237000604890][1] |
| 03562046 | FTT[0.0399439300000000],USDT[0.0000003688476460] |
| 03562047 | USDT[9.3800000000000000] |
| 03562053 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000082668453336] |
| 03562054 | SOL[0.0000001200000000],USDT[0.0000009470622965] |
| 03562057 | XRP[1.0000000000000000] |
| 03562062 | USD[3.3492614600000000] |
| 03562065 | ETHW[0.2109686700000000],GBP[231.9784201227221883] |
| 03562072 | ADABULL[6.1474841800000000],BTC[0.0122992780000000],USD[2316.8037009265683000000000000],USDT[0.0000000069611738] |
| 03562082 | ETH[0.0000000021873784],MATIC[0.7458962616600000],USD[0.0000000065169260],USDT[0.0002255469535937] |
| 03562085 | BTC[0.5049319600000000],DOGE[21559.1.805287991947400],ETH[2.2575761376656400],FTT[11026.5100500000363466],INDI[2903.5648923300000000],IP3[4582.9288782300000000],LUNA2[37.3298116300000000],LUNA2_LOCKED[83.0294681500000000],LUNC[7948601.1240795639615000],NFT[298245200674798862][1],NFT[315401413271270041][1],NFT[339854292323256094][1],NFT[347655821509084788][1],NFT[374726278869162008][1],NFT[380268397427806827][1],NFT[381337581663305897][1],NFT[398735354895929972][1],NFT[405476742970622735][1],NFT[441874839193780032][1],NFT[510973878859077944][1],NFT[545987252298361711],PSYT[8589.5452966200000000],RAY[0.0000000140213500],SRMBID.2659695200000000],SRM_LOCKED[115.2312969600000000],USD[0.0000000005379680] |
| 03562090 | ETH[0.0000003907411],LOOKS[0.9644460604599904],USD[0.0000000182305241],USDT[0.0000265047230552] |
| 03562093 | CRO[110.0000000000000000],USD[3.4925352000000000] |
| 03562094 | ETH[0.0000000033611400],NFT[364417146385722790][1],NFT[574972570704894524][1] |
| 03562095 | USD[0.0007534522788697] |
| 03562097 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0046955340830395],KIN[1.0000000000000000],SOL[0.0004409000000000],USD[0.0005488740707622] |
| 03562098 | BTC[0.0002000000000000],ETH[0.0094450000000000],ETHW[0.0044680000000000],USD[0.0026405659000000] |
| 03562107 | ETH[0.0000000005997400] |
| 03562110 | BAO[1.0000000000000000],BNB[0.0060413800000000],BTC[0.0000001665000],ETH[0.0057429000000000],ETHW[0.0057429000000000],NVDA[0.0024840000000000],RSR[1.0000000000000000],TRX[0.0077900000000000],TSLA[0.0299658000000000],USDT[0.0020330838907595] |
| 03562116 | EUR[0.0039128900000000],USD[0.5766389937000000],USDT[2.0000000021057394] |
| 03562117 | USDT[0.0000004047471908] |
| 03562118 | USD[0.0000001358406623] |
| 03562119 | USD[25.0000000000000000] |
| 03562124 | USD[0.0000900069046948],USDT[0.0000000046220615] |
| 03562128 | SOL[0.0000000050000000],USD[3.0116289185000000] |
| 03562129 | BAO[3.0000000000000000],BAT[1.0002282500000000],DOGE[0.0379626400000000],EUR[0.0000000596714360],GALA[0.0227651900000000],KIN[1.0000000000000000],LRC[0.0063696300000000],RSR[1.0000000000000000],RUNE[0.0013359800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 03562131 | TRX[0.0000000020931400],USD[0.0000000011026675],USDT[0.0000000105968560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03562133 | AAVE[2.3000000000000000],ATOM[27.9000000000000000],AURY[343.0000000000000000],FTT[0.0141634625113069],GALA[3690.0000000000000000],FTT[90.0000000000000000],NEAR[46.2000000000000000],USD[0.2186677677000000],USDT[0.0000005260624] |
| 03562134 | USD[0.0000000089844722],USDT[0.0000000093000000] |
| 03562136 | CEL[0.0166000000000000],USD[0.0000000050000000] |
| 03562151 | USD[0.0279677720000000] |
| 03562152 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],MATIC[0.0000000063760000],RSR[2.0000000000000000],SAND[0.0137110500000000],TRU[1.0000000000000000],TRX[0.0001000000000000],USD[0.0000005749771],USDT[0.0000308329053719] |
| 03562153 | USD[0.0031128193750000] |
| 03562155 | EUR[1.4205059756872034],USD[0.0000000068073906] |
| 03562159 | TRX[0.0007780000000000],USD[0.0000000040000000],USDT[0.2209716990000000] |
| 03562165 | USDT[0.0000000006188730] |
| 03562181 | USD[0.0000000000026951] |
| 03562184 | USD[25.0000000000000000] |
| 03562187 | USD[0.0607922591375000] |
| 03562191 | TRX[0.0145410000000000],USD[0.0000000006250000],USTC[0.0000000041600000],XRP[0.0000000047449942] |
| 03562195 | BTC[0.1400000000000000],USD[1469.5497085892159434] |
| 03562197 | USD[0.0073192650934970] |
| 03562202 | AUD[0.0000000178194488],BEAR[0.0000000033584428],BTC[0.0000000447232659],BULL[0.0000000590507054],ETH[0.0000001386829778],ETHBULL[0.0000000086000000],GBP[0.0000000077500000],LUNA[0.0000004074574828],LUNA2_LOCKED[0.0000009507349333],LUNC[0.0088725000000000],RAY[0.0000001222667668],SOL[1.1435852324873662],SRM[0.0028855852883533],SRM_LOCKED[0.0406732700000000],USD[-7.9089949087080562],USDT[0.0009872706697350] |
| 03562207 | ETH[3.9062186000000000],SOL[24.6850620000000000],USD[-2.4320000000000000] |
| 03562208 | AMPL[0.0000000034640557],BTC[0.0000000022610100],FTT[0.1135878004725065],SOL[0.0000000313434440],USD[6044.6068859482750015000000000000],USDT[0.0000000066187731] |
| 03562219 | USD[-0.5123901472134982],USDT[0.0000001353962269],XRP[3.3259353700000000] |
| 03562225 | TRX[0.8000010000000000],USD[0.2191876000000000],USDT[0.5098897550000000] |
| 03562226 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03562227 | GENE[10.9486749100000000],GOG[226.4238114500000000],USD[0.0000000533531970] |
| 03562229 | BTC[0.0000000079573327],USD[0.0125907798106455] |
| 03562233 | STEP[0.0272400000000000],USD[0.0881323550000000] |
| 03562235 | USD[0.0043823776883192] |
| 03562239 | BCHBULL[99.9800000000000000],BEAR[7998.4000000000000000],ETHBEAR[32000000.0000000000000000],LTCBEAR[3099.3800000000000000],LTCBULL[159.9680000000000000],MATICBEAR2021[199.9600000000000000],SUSHIBULL[99980.0000000000000000],UNISWAPBEAR[1.9996000000000000],USD[0.9445516400000000],USDT[0.0000000011738520],VETBEAR[69986.0000000000000000],XRPBEAR[22995400.0000000000000000] |
| 03562244 | USDT[52.1104440000000000] |
| 03562250 | FTM[-0.6324618205452505],USD[1.0117254084613403] |
| 03562255 | FTT[0.7000000000000000],USDT[0.8800448910000000] |
| 03562256 | DOT[0.0000000019209136],SHIB[0.9026320000000000],USD[0.0074695785000000] |
| 03562263 | USD[0.0000000089769833],USDT[0.0000000017521514] |
| 03562265 | EUR[18.9648341500000000],USD[1.3620861732112433],USDT[26.1349873036042700] |
| 03562271 | USD[0.0000000066976874],USDT[0.0000000043481851] |
| 03562272 | AVAX[0.0045701000000000],KIN[2.0000000000000000],SRM[0.0109683200000000],SXP[1.0000000000000000],USD[0.0000000114591480] |
| 03562276 | FTT[0.0000000051209866],USD[3.1853830671898212] |
| 03562278 | 1INCH[86.0000000000000000],APT[1.0000000000000000],CHZ[1920.0000000000000000],FTT[1.0000000029043600],LRC[139.0000000000000000],RAY[0.0020274000000000],SAND[225.0000000000000000],UNI[9.4000000000000000],USD[0.3492870570213442],XRP[4390.0050000000000000] |
| 03562279 | USD[0.0977215866941011],USDT[2.4455987355178586] |
| 03562282 | BNB[24.0114162456285600],BTC[0.0059832300000000],USDT[1513.6278876452000000] |
| 03562284 | FTT[0.0000000095178000],USD[-2.1654385110990105],USDT[2.3795642781243711] |
| 03562285 | ETH[0.0000000015266000],MATIC[0.0000000068147000],NFT (302849093452368493)[1],NFT (415328032916470340)[1],NFT (510166938500826658)[1],NFT (530467940796811904)[1],NFT (541913502718547065)[1],USD[2.2347388974250000],USDT[2.0218197910125000] |
| 03562289 | EUR[0.0000000301487966],USD[0.0000000032815151],USDT[0.0000000092006078],XRP[0.0000000082867288] |
| 03562290 | USDT[4.0000000000000000] |
| 03562292 | USD[0.0900862438372953],USDT[0.6178056191577238] |
| 03562298 | ATLAS[4.4000000000000000] |
| 03562299 | APT[0.0200000000000000],BAO[2.0000000000000000],ETH[0.0000000061924700],KIN[1.0000000000000000],NFT (442966617453961638)[1],NFT (453967483925111161)[1],NFT (471219071799709900)[1],NFT (575037036991523549)[1] |
| 03562303 | ATOMBULL[99.7600000000000000],BNBBULL[0.0097780000000000],BTC[0.0000678773087000],BULL[0.0000000060000000],CRV[12.9990000000000000],ETH[0.0000000600042200],ETHBULL[0.0964807400000000],ETHW[0.0000000092020499],FTT[0.0000000099868671],HNT[0.0995600000000000],LUNA2[0.0309183413200000],LUNA2_LOCKED[0.0712142796420000],MATICBULL[2.9724000000000000],SLP[19.2000000000000000],TONCOIN[0.0937200000000000],USD[0.0133427714989069],USDT[0.0000000089790198],XRPBULL[291.1000000000000000] |
| 03562305 | USD[10.0891578939290596],USDT[0.0028018508971754] |
| 03562308 | COPE[0.0000001000000000] |
| 03562314 | DOT[0.0041591200000000],ETH[0.0000000020000000],ETHW[0.0410000000000000],SOL[0.0012563530000000],USD[0.0046233509352500],USDT[0.4618115626850000] |
| 03562320 | USD[1.8582246800000000] |
| 03562322 | BNB[0.0000000030000000],USD[0.0000000020000000] |
| 03562326 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000000100000000],NFT (437416630950920251)[1],NFT (455799509542216174)[1],USD[0.0018265422492962],USDT[0.0002275172543454] |
| 03562332 | USD[0.0000000014685015] |
| 03562355 | USD[0.0594513827500000] |
| 03562355 | USD[0.0025156315395375] |
| 03562357 | USD[0.0000000050000000] |
| 03562359 | USD[0.1089228490000000],USDT[0.0000000047662950] |
| 03562364 | USD[0.7488859922500000],XRP[114.5360382300000000] |
| 03562367 | USD[1.2220071200000000] |
| 03562371 | 1INCH[1.0035971100000000],ATOM[2.5021982000000000],BTC[0.0282313790000000],CRO[416.6520621000000000],ETH[0.3678957436217544],ETHW[0.3677411836217544],EUR[126.7925812389342969],FTM[6.2668125600000000],INTER[0.0001853000000000],LTC[4.3103809400000000],LUNA2[0.3168431424000000],LUNA2_LOCKED[0.736947848900000],LUNC[201.3758980600000000],MATIC[113.7322184400000000],NEXO[53.8061780800000000],NFT (539164516493827531)[1],RUNE[31.3032443900000000],SOL[0.3133405800000000],USD[501.9544904597170059],USDT[0.0000000262363963],XRP[0.9069000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03562376 | BTC[0.0528895800000000],ETH[0.7398520000000000],ETHW[0.4249150000000000],EUR[1.7374032000000000] |
| 03562379 | COPE[0.0000001000000000] |
| 03562380 | SOL[0.0000000037928166],USDT[0.0000301141867887] |
| 03562382 | USD[0.0286677017500000] |
| 03562383 | BTC[0.0000742687124800],USD[11.5502332696695800] |
| 03562384 | LUNA2[0.0005858702481000],LUNA2_LOCKED[0.0013670305790000],LUNC[127.5744800000000000],USD[0.0001170620444880] |
| 03562398 | ATOM[164.3388074600000000],BTC[0.4965005769138540],CRO[171.7632970100000000],ETH[9.8663993100000000],ETHW[9.8663993100000000],GBP[900.5207158196178047],LUNA2[8.7242058020000000],LUNA2_LOCKED[20.3564802000000000],MATIC[4000.0000000000000000],RUNE[481.1000000000000000],USD[-5.0544815561081938],USDT[4.0979238000000000] |
| 03562402 | TRX[0.0000020000000000] |
| 03562404 | GARI[937.0000000000000000],USD[0.0000001219352780] |
| 03562412 | COPE[0.1500000000000000] |
| 03562417 | LTC[0.0000000023900432],PSG[0.0000000017725723],USD[0.0026934800000000],USDT[0.000002159748312] |
| 03562419 | BTC[0.0000000014838528] |
| 03562420 | BNB[0.0000000070600000],BTC[0.0000000568784336],ETH[-0.0000000051923045],LTC[0.0000000051923045],SOL[0.0000000120250716],USD[0.0000026875490870] |
| 03562424 | USD[25.0000000000000000] |
| 03562430 | ATLAS[2.2000000000000000] |
| 03562442 | DOT[48.4000000000000000],TRX[0.0007920000000000],USD[0.7339024400000000],USDT[0.0085810073191581] |
| 03562445 | COPE[0.0000001000000000] |
| 03562456 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CEL[0.0000000090173758],DENT[1.0000000000000000],ETH[0.0000000900920684],KIN[6.0000000000000000],MATIC[0.0000000054464110],TRX[2.0000000000000000],USDT[0.0000000133950096] |
| 03562457 | BTC[0.0000000098427750],EUR[12.7707785814766053],LUNA2[3.3733313650000000],LUNA2_LOCKED[7.8711065180000000],USD[0.0000000065372927],USDT[0.0000000027202537] |
| 03562459 | USD[0.0000000000733528] |
| 03562482 | AMPL[0.0000000072703997],ASD[0.0000000059190196],BTC[0.0000000046472500],CEL[0.0000000132988878],ETH[0.0150000000000000],FTT[0.0193385065611251],SOL[0.0000000010000000],SPY[0.0000410099445300],TRX[0.0000000104526207],USD[335.7658199053763631] |
| 03562487 | USD[0.7345768640218200] |
| 03562488 | SOL[0.0000000099500000],USD[0.0000000594030795] |
| 03562492 | USD[0.0000000034000000] |
| 03562493 | EUR[0.0000000075086196],USD[0.0000000095991444],USDT[0.0000000068006869] |
| 03562494 | BTC[0.0000000040800000],USDT[0.0508036890000000] |
| 03562501 | USD[0.0000000008053717],USDT[4.7573809300000000] |
| 03562503 | KNC[31.7507702227141088] |
| 03562508 | BNB[0.0000000085620056],DFL[88217.9426832800000000],ETH[0.0000000100000000],EUR[0.0000001095085500],FTM[0.0000000061239173],FTT[0.0000000010997375],GALA[69949.8464730800000000],JOE[3213.8447992200000000],LUNA2[0.0148962583300000],LUNA2_LOCKED[0.0347579361100000],MBS[2389.1457286900000000],REALL[294.7693847800000000],SOL[1.7413626356112418],SRM[2094.0980702115000000],USD[0.0000000138703474] |
| 03562512 | USD[0.0000000061932015] |
| 03562518 | ETH[2.3358890800000000],ETHW[1.1116187610000000],USDT[56.0000059351675860] |
| 03562533 | SAND[0.0238224367287400],SOL[0.0000000100000000],USD[0.0541162499609461],USDT[0.0000000118017315] |
| 03562536 | DOGE[25.0000000000000000],ETH[0.0000000100000000],USD[1.5419830526500000] |
| 03562541 | USD[0.0000000019155648] |
| 03562542 | ETH[0.0000000050000000],USD[0.0073544864000000],USDT[0.0000000060009804] |
| 03562545 | AAVE[1.1397720000000000],AVAX[2.4995000000000000],FTM[113.9772000000000000],USD[0.1794062500000000] |
| 03562548 | BAO[3.0000000000000000],ETH[0.0000274000000000],ETHW[2.9212739200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000061000000000],UBXT[3.0000000000000000],USD[0.0000000143417232],USDT[0.0000000071389427] |
| 03562552 | BAO[1.0000000000000000],ETH[0.0486094000000000],ETHW[0.0486094000000000],USD[0.0007287207930500] |
| 03562553 | ETHW[0.1298950000000000],TRX[0.3400010000000000],USDT[0.9069021585000000] |
| 03562558 | TONCOIN[0.0000000025168942],UBXT[1.0000000000000000] |
| 03562567 | DENT[2.0000000000000000],USDT[0.0000221472934578] |
| 03562574 | USD[30.0000000000000000] |
| 03562578 | BTC[0.0180967420000000],USD[451.6185061962199800000000000000] |
| 03562579 | BAT[1.0000000000000000],HOLY[1.0005298100000000],TRX[1.0000000000000000],USD[0.0159948609266012],USDC[1751.4376936100000000] |
| 03562589 | ATLAS[0.0000000060000000],BNB[0.0007935000000000],FTT[0.0365701860859875],USD[0.5657834288621140],USDT[0.0218844641362064] |
| 03562593 | SAND[2.0000000000000000],TRX[0.0070000000000000],USD[0.7107509595000000] |
| 03562598 | GOG[23.0000000000000000],USD[1.3681621250000000] |
| 03562604 | ATLAS[2.0000000000000000] |
| 03562607 | BTC[0.0315958360000000],DOT[-26.7214235220434936],ETH[0.6779801660000000],ETHW[0.6779801660000000],FTM[785.6614524638538700],FTT[24.3337193900000000],LINK[39.2813194987721300],MANA[327.7759123100000000],RUNE[145.5771790502787200],SOL[0.1330052533007880],SRM[474.2634516900000000],SRM_LOCKED[6.6131993200000000],USD[1155.5256726667848923] |
| 03562610 | USD[30.0000000000000000] |
| 03562650 | BAO[1.0000000000000000],ETH[0.0000000095844385] |
| 03562654 | COPE[0.1500000000000000] |
| 03562655 | ATLAS[3.8000000000000000] |
| 03562675 | TRX[0.0433010000000000],USDT[0.8335990286375000] |
| 03562677 | USD[25.0000000000000000] |
| 03562679 | EUR[0.0022285164022448] |
| 03562680 | TRX[0.4400010000000000],USD[0.0449002026000000],WNDR[347.0000000000000000] |
| 03562681 | APE[0.0000000444420773],BTC[0.0000000055564206],ETH[0.0000000019556300],ETHW[0.0000000019556300],SPY[0.0000000003597960],USD[0.0000000099786029],XRP[0.0000000094723547],ZAR[0.0000000098183330] |
| 03562685 | COPE[0.1500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03562692 | BAO[1.000000000000000000],EUR[0.0063927681511731],KIN[1.00000000000000000],LINK[0.0000000700000000],XRP[0.000000007480000] |
| 03562698 | TONCOIN[2.699460000000000000],USDT[0.00000000227907040] |
| 03562699 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000015042000],UBXT[1.000000000000000000] |
| 03562702 | USD[0.000000050000000] |
| 03562709 | USD[0.000000060334014],USDT[6.3199933660670139] |
| 03562712 | ETH[0.000000036900000] |
| 03562727 | ATLAS[2.000000000000000] |
| 03562729 | ATLAS[33644.656994230000000],USD[0.000000000885147],USDT[0.0001921902008384] |
| 03562748 | BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.000000018092540],EUR[0.000000084163839],KIN[2.000000000000000],LUNA2[0.1537738599000000],LUNA2_LOCKED[0.3580056732000000],RSR[1.000000000000000],TRX[0.0000000021226360],USDT[0.0000322644144620],USTC[21.7674331100000000] |
| 03562749 | TRX[2.766603000000000],USD[-0.0136176179335785],USDT[0.0420186847500000] |
| 03562754 | USD[300.000000086184301] |
| 03562761 | ETH[0.000000004931300],TRX[0.0000000076868576] |
| 03562762 | CONV[0.000000007175091],ETH[0.000000007795185],EUR[0.0000001909552741],GALA[0.0000000005235923],LUNA2[0.0002107528935000],LUNA2_LOCKED[0.0004917567515000],LUNC[45.8918862772040365],SHIB[0.0000000070628235],USD[0.0000001123005187],USDT[0.0754917800000000] |
| 03562764 | AGLD[138.9920631300000000],ALCX[0.0008086700000000],ALPHA[410.9569213000000000],ASD[259.1719940000000000],ATOM[4.5992970000000000],AVAX[4.2994300000000000],BADGER[5.5583260000000000],BCH[0.1609696000000000],BICO[15.9937300000000000],BNB[0.3198843280000000],BNT[21.1959910000000000],BTC[0.0167929521400000],CEL[0.0783070000000000],COMP[0.2645035299600000],CRV[0.9881000000000000],DENT[7497.5300000000000000],DOGE[464.7043600000000000],ETH[0.0734872850000000],ETHW[0.0129631400000000],FIDA[49.9857500000000000],FTM[107.9823990000000000],FTT[5.1994685700000000],GRT[263.8591568000000000],JOE[149.9565299000000000],KIN[619882.2000000000000000],LINA[2619.4200000000000000],LOOKS[86.9806200000000000],MOB[0.4986700000000000],MTL[18.2965420000000000],NEXO[41.0000000000000000],PERP[39.0487594000000000],PROM[3.1880411000000000],PUNDIX[0.0932360000000000],REN[124.8924152000000000],RSR[8639.1811000000000000],RUNE[3.6965800000000000],SAND[58.9937300000000000],SKL[257.8284300000000000],SPELL[98.7650000000000000],SRM[38.9990614000000000],STMX[3309.0861000000000000],SXP[38.9808841000000000],TLM[1021.8740300000000000],USD[240.6187692142832561],WRX[154.9611013000000000] |
| 03562770 | ATLAS[6.000000000000000] |
| 03562773 | CEL[0.0000000005464800],KNC[0.0000000054366400],LUNA2[0.5499218890000000],LUNA2_LOCKED[1.2831510740000000],LUNC[0.0000000042367300],USD[1.5407399430841125],XRP[0.0000000077574200],YFI[0.0000000087700200] |
| 03562775 | USD[30.000000000000000] |
| 03562779 | BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],SAND[59.9892000000000000],TRX[0.0000400000000000],USD[452.8803208000000000],USDT[0.0000000180717334] |
| 03562791 | FTT[0.0000087903105984],USD[0.0001037063870671],USDT[0.0000000177782509] |
| 03562795 | USD[0.000000029210800] |
| 03562806 | TRX[0.0058350000000000],USDT[1.5487038218500000] |
| 03562814 | SOL[0.000000100000000],USD[0.145150039975165] |
| 03562815 | USD[0.0539438585000000] |
| 03562818 | SAND[0.000000031000000],USD[0.0599635127253406] |
| 03562827 | AAVE[0.1220401900000000],AKRO[1.000000000000000],BAQ[1.000000000000000],DOGE[277.5841077678449524],ETH[0.1893437300000000],ETHW[0.1891171000000000],KIN[1.000000000000000],MATIC[10.0397278500000000],NFT (301939942829847186)[1],NFT (491335462735664485)[1],NFT (576424437673000945)[1],SOL[0.9517853367455526],UBXT[1.000000000000000],USDT[0.0000000885743811] |
| 03562835 | ETH[0.0000207400000000],ETHW[13.1097043600000000],LTC[0.000000020000000],TRX[0.0015310000000000],USD[0.0000000155086472],USDT[0.000000075689675] |
| 03562840 | TONCOIN[4.800000000000000] |
| 03562852 | TRX[0.0940690000000000],USD[2.1286572793500000] |
| 03562858 | COPE[0.150000000000000] |
| 03562868 | BTC[0.0000515068375000],TRX[0.000000000000001],USD[9.4659378067424807],USDT[0.000000096758169] |
| 03562876 | USD[26.500000000000000],USDT[0.0000294791744962] |
| 03562879 | BTC[0.0000994499828700],BULL[0.6305902660466356],CHZ[1517.7501015900000000],ETH[0.0009260000000000],ETHBULL[89.4509240600000000],ETHW[0.0009260000000000],GBP[0.000000009083815],LRC[0.1649668700000000],LTC[0.0054029700000000],MANA[38.1391698400000000],MATICBULL[0.0097514500000000],SKL[2425.8097861000000000],USDL-1.5327583108368605] |
| 03562891 | USD[0.0765930057547484] |
| 03562892 | FTT[0.000000008360150] |
| 03562893 | AGLD[94.4934000000000000],ALCX[0.0008148000000000],ALPHA[167.9576000000000000],ASD[267.9628200000000000],ATOM[2.6995800000000000],AVAX[3.2996000000000000],BADGER[5.5282960000000000],BCH[0.2059590000000000],BICO[0.9912000000000000],BNB[0.2799500000000000],BNT[27.1945800000000000],BTC[0.0147917000000000],CEL[0.0753400000000000],COMP[0.8411045000000000],CRV[0.9984000000000000],DENT[9996.4800000000000000],DOGE[538.6190000000000000],ETH[0.0179584000000000],ETHW[0.0139608000000000],FIDA[57.9822000000000000],FTM[52.9878000000000000],FTT[3.1994830000000000],GRT[142.9956000000000000],JOE[75.0000000000000000],KIN[790000.0000000000000000],LINA[2619.4200000000000000],LOOKS[91.9756000000000000],MOB[0.4989000000000000],MTL[14.3971400000000000],NEXO[41.0000000000000000],PERP[22.5969000000000000],PROM[3.7874020000000000],RAY[81.9396000000000000],REN[136.9138000000000000],RSR[8358.9300000000000000],RUNE[2.8964000000000000],SAND[68.9912000000000000],SKL[254.8178000000000000],SPELL[99.0000000000000000],STMX[2928.8518000000000000],SXP[39.2841800000000000],TLM[1153.8326000000000000],USD[32.7894663070400000],USDT[0.0000000250750511],WRX[173.5842000000000000] |
| 03562897 | SOL[2.030000000000000],USD[0.0312878225000000] |
| 03562915 | AVAX[0.000000006454490],BNB[0.0000000026125811],BTC[0.000000073949341],ETH[0.0000001793493772],EUR[0.000086326638395],RUNE[0.0000000049569600],SOL[0.000000110948438],SRM[0.0654059100000000],SRM_LOCKED[0.6061675500000000],USD[0.0001203128056862],USDT[0.0000489916774563] |
| 03562916 | ETH[0.000000001274700],MATIC[0.000000045207400],NFT (304159006465160322)[1],NFT (328387135065056706)[1],NFT (447748645267529459)[1],NFT (541062559109825770)[1],RSR[1.000000000000000],SOL[0.000000075673600],TRX[0.6129590000000000],USD[0.6530459962148764],USTC[0.000000259098600],XRP[0.000000010184000] |
| 03562934 | ATLAS[1.9760000000000000],AUDIO[532.9300000000000000],USD[0.000000116263968] |
| 03562938 | BTC[0.0001001895213000],DOT[0.0946600000000000],ETH[0.0889472000000000],ETHW[0.0889472000000000],LTC[0.0099380000000000],USD[464.1655909005772550],USDT[0.0000000011331330] |
| 03562954 | BNB[0.000000011686889] |
| 03562960 | BLT[11456.0000000000000000],ETH[0.0081000000000000],ETHW[0.0081000000000000],USD[2.7586594874750400],USDT[2452.4555192900000000] |
| 03562972 | ETH[0.0036202300000000],ETHW[0.0035791600000000],USD[0.0001691505580016] |
| 03562982 | ETH[0.0068383400000000],ETHW[0.0047183700000000],USD[8.0000008009092680] |
| 03562988 | USD[25.000000000000000],USDT[3.0479183700000000] |
| 03562991 | BTC[0.000000128923854],ETH[0.000000100000000] |
| 03563003 | BNB[0.0000000091048274],BTC[0.000000033820135],USD[0.0000613543501424],USDT[0.0000000010751245] |
| 03563007 | USD[0.1743766380598620] |
| 03563014 | USD[48.0164921300585200000000000] |
| 03563016 | USD[30.000000032698112] |
| 03563024 | USD[30.000000000000000] |
| 03563025 | USD[0.0017088430000000] |
| 03563038 | TRX[0.2008170000000000],TRY[0.0011282372201156],USD[0.0000000093882889],USDT[0.0047217538304000] |
| 03563043 | ETH[0.000000008301380772],ETH[0.000000001529368],FTT[0.0000009244975072],LTC[0.000000081465440],LUNA2_LOCKED[0.000000137103409],LUNC[0.000000051012415],NFT (415923646342887917)[1],NFT (499975423824488266)[1],SOL[0.000000130935033],USD[-0.0083000783118561],USDT[0.000000350065024] |
| 03563046 | BF_POINT[300.000000000000000] |
| 03563059 | USD[0.0025372589849148] |

Schedule D-1 Non-priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03563072 | ETH[0.11423292000000000],USD[-19.97841218650000000000000000] |
| 03563073 | BTC[0.02297905000000000],CHR[226.95130497000000000],DENT[1.00000000000000000],ETH[0.13331753000000000],FTM[175.21983285000000000],NFT (37836660240347563[4][1],NFT (39054945849331790[1][1],NFT (42298676284239318[6][1],NFT (518239915162840[63][1],SAND[11.68607846000000000],SOL[2.00673078000000000],TRX[1.00000000000000000],USDT[0.00000541506820[46] |
| 03563075 | FTT[0.00095813000000000],SOS[41197667.10706297000000000],TRX[0.00001000000000000],USD[0.05827182556578[24],USDT[0.00000005962[4200] |
| 03563079 | USD[0.00000000023[8925] |
| 03563082 | USD[0.0000000395000000] |
| 03563093 | BAO[1.00000000000000000],BTC[0.14013640000000000],DENT[1.00000000000000000],ETH[1.08748520000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],USD[0.00071486417602[19],USDT[0.000000031813520] |
| 03563095 | BTC[0.00000002492[4000] |
| 03563096 | DOGE[8.99880000000000000],TRX[0.95310800000000000],USD[1.14687587980000000],USDT[0.00600925750000000] |
| 03563098 | LUNA2[0.00043665217760000],LUNA2_LOCKED[0.00101885508100000],LUNC[95.08193100000000000],USDT[0.00204100000000000] |
| 03563105 | AVAX[0.09958508000000000],KIN[1.00000000000000000],POLIS[0.00228311000000000],TRX[0.00002800000000000],USD[0.00155512801305[82],USDT[0.00000000734638[7],WAXL[4.46092349000000000] |
| 03563107 | USD[20.00000000000000000] |
| 03563108 | USD[30.00000000000000000] |
| 03563111 | USD[8.79536790000000000] |
| 03563113 | USD[0.00004109385512[8] |
| 03563117 | NFT (30379478880162356[3][1],USD[0.00000004951587[0] |
| 03563121 | USD[25.00000000000000000] |
| 03563126 | BTC[0.09834473000000000],ETH[0.44686711000000000],ETHW[0.44686711000000000],USD[8615.96185900000000000] |
| 03563129 | ETH[0.28248933537991[07],ETHW[0.00000003533000[0],LUNA2[3.75726997100000000],LUNA2_LOCKED[8.76696326500000000],LUNC[13.80793899870266[00],SOL[8.94165377000000000],USD[0.00000005260335[0],USTC[3088.98380604000000000] |
| 03563132 | AKRO[3.00000000000000000],ATOM[0.00000000885040[41],BAO[135.00000000000000000],BTC[0.00000029793656[58],DENT[3.00000000000000000],ETH[0.00000009402693[5],ETHW[0.00000009402693[5],EUR[0.00141224274641[08],FTT[1.34781399000000000],KIN[149.00000000000000000],LUNA2[0.00070375686410[0],LUNA2_LOCKED[0.0001 64209935000[0],LLNC[10.46263304000000000],MATIC[10.07829572993532[16],NFT (28926666424045733[3][1],NFT (32336036330527609[6][1],NFT (36849352639386639[4][1],NFT (36970557243405385[4][1],NFT (47504705157955727[3][1],NFT (571090119836057647[1],PAX[GD.00000109000000000],SOL[0.00000000476618[35],STETH[0.00000001463[5],TRX[0.00000000000000000],UBXT[2.00000000000000000],USD[0.00640132597168[43],USDT[0.00000000479425[38],USTC[0.00316054000000000] |
| 03563135 | USD[0.00000002470681[3],USDT[0.00000000454796769] |
| 03563140 | ABNB[9.16864500000000000],ETH[0.00089680000000000],FTT[0.01142707491200000],SOL[20.40591800000000000],USD[929.38009671750000000],USDT[0.00000000778778[41] |
| 03563141 | BNB[0.00569717000000000],FTT[0.06696081145002[88],USD[0.26239801100000000],USDT[1.64313899400000000] |
| 03563148 | BTC[0.00000009631925[9],FTT[0.08534052262734[32],SRM[4.63500357000000000],SRM_LOCKED[32.60768080000000000],TRX[9.00000000000000000],USD[0.00045381246500000],USDT[0.00000009643[9409] |
| 03563153 | ATOM[0.00000000572445[66],BTC[0.00000002256100[0],USDT[0.00000019968322[32] |
| 03563157 | AURY[1.35559363320[97362[0] |
| 03563163 | SAND[1.00000000000000000],USD[0.32541526775000000],USDT[0.00000000359803[36] |
| 03563164 | FTM[48.67988695739009[32],USD[0.00028048679350[47] |
| 03563166 | BNB[0.00999800000000000],ETH[0.00000000886614[22],USD[0.00001898316426[9],USDT[1.42569268717318[19] |
| 03563167 | USD[25.00000000000000000] |
| 03563168 | BNB[0.00000000336000000],USDT[0.00000016108405[144] |
| 03563175 | USD[0.00000000611298[72],USDT[0.00000000799957[12] |
| 03563178 | SOL[0.00000001000000000],USD[0.00000016023569[4] |
| 03563191 | ETHW[5.55350000000000000],LUNA2_LOCKED[76.60378575000000000],TRX[0.00000100000000000],USD[0.00000001668262[5],USDT[0.00000005000000000] |
| 03563193 | BNB[0.00000000115540[74],GOG[0.03406012000000000],USD[88.14546190592244[163],USDT[0.00000000762799[04] |
| 03563197 | TRX[0.00001000000000000],USDT[3.20878240000000000] |
| 03563199 | USDT[0.46470340500000000] |
| 03563207 | USDT[0.00000002652[36292] |
| 03563210 | USDT[0.44173996000000000] |
| 03563216 | KIN[1.00000000000000000],USDT[0.00001428066[60466] |
| 03563217 | BNB[0.00000000740000000] |
| 03563224 | ETH[0.38914188000000000],ETHW[0.38897858000000000] |
| 03563229 | USD[0.00010697116[2945] |
| 03563237 | USD[1.92621988000000000] |
| 03563238 | USDT[0.15031249000000000] |
| 03563243 | USD[0.00000002501[6868] |
| 03563244 | USD[22.74796006825000000] |
| 03563246 | USD[0.00000004992454[0],USDT[0.00000001104694[6] |
| 03563249 | BTC[0.00492228625[00] |
| 03563269 | XRP[0.00000004266[2880] |
| 03563275 | TONCOIN[0.10000000000000000],USD[0.19883771100000000],USDT[0.00100000000000000] |
| 03563283 | NFT (30289645345215002[1][1],NFT (36217457609600951[3][1],NFT (52979417199372156[3][1],USD[0.00000011928366[6],USDT[0.00000002037[4572] |
| 03563286 | TONCOIN[0.07000000000000000] |
| 03563289 | USD[0.00000005000000000],USDT[0.00000004497320[0] |
| 03563294 | LUNA2[0.00094923836270000],LUNA2_LOCKED[0.00221488951300000],LUNC[206.69865200000000000],USD[10.07759365400000000],USDT[5.73352110064105[28] |
| 03563307 | BTC[0.00011541000000000],TONCOIN[0.70000000000000000],USD[0.16091919372815[76],USDT[0.50660024467015[32] |
| 03563308 | USD[51.20669460102[17304] |
| 03563311 | AURY[2.27048550000000000],ETH[0.00000001669552[0] |
| 03563314 | BNB[0.00000000580143[16],USD[5.56371992964[12535] |
| 03563317 | TRX[0.00000004000000000],USD[0.00000003113[1760] |
| 03563329 | DOGE[0.83375000000000000],LTC[0.00933500000000000],SHIB[98366.00000000000000000],USD[0.72689609082340[34],USDT[0.00000000087000[00],XRP[0.96542000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03563331 | SAND[0.000000003061300013003],TRX[0.000000097110882] |
| 03563336 | NFT (302822003370065306)[1],NFT (31308075046505355)[1],NFT (325507603240881567)[1],NFT (357890770171370666)[1],NFT (360454773937766601)[1],NFT (360708453910378652)[1],NFT (363801839416787762)[1],NFT (388188010871820815)[1],NFT (393458332414656391)[1],NFT (394435100002939877)[1],NFT (401644680839142121)[1],NFT (430208799410082222)[1],NFT (445123925245184613)[1],NFT (451457574865891694)[1],NFT (488507280835138931)[1],NFT (504802430769167910)[1],USDT[2005.382781716500000] |
| 03563339 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000004123119202],EUR[0.000025498878202] |
| 03563341 | LUNA2[0.788841098400000],LUNA2_LOCKED[1.840629230000000],LUNC[171771.810000000000000],USDT[0.000000584491385] |
| 03563346 | NEAR[144.406782330000000],USD[0.000000197855006],USDT[0.5925191227168863] |
| 03563349 | USDT[1.264571820000000] |
| 03563361 | USDT[0.000001102764942] |
| 03563365 | USD[25.000000000000000] |
| 03563375 | USD[0.7495863700000000],USDT[0.0000000092441230] |
| 03563380 | NFT (302056258234202773)[1],NFT (420310703319172144)[1],NFT (470428071515530894)[1],NFT (528638860032417092)[1],USD[0.0000000118908496],USDT[2.8853575355000000] |
| 03563382 | SAND[1.00000000000000000],USD[0.3488970355422714],USDT[0.0000000081758537] |
| 03563386 | ETH[0.0000000050736949] |
| 03563388 | BAO[1.00000000000000000],KIN[4.00000000000000000],NFT (292334190340212529)[1],NFT (341113535233089659)[1],NFT (542971511396283133)[1],USD[0.0000000061020623],USDT[2.8223172900000000] |
| 03563392 | BTC[0.0000000028220651],USD[0.0000839817145293] |
| 03563399 | EUR[0.0018200000000000],USD[1.3210410820000000] |
| 03563400 | BAT[1.0001497100000000],KIN[1.00000000000000000],USD[0.0000266716484140],USDT[0.0000000073078941] |
| 03563402 | COPE[0.9116000000000000],USD[0.0000000204938883],USDT[0.0000000056512546] |
| 03563409 | FTT[0.000000100000000],USDT[0.0000001117742236],XPLA[856.789516090000000] |
| 03563411 | AAVE[21.1300000000000000],APT[255.0000000000000000],AVAX[102.5000000000000000],AXS[148.6000000000000000],DOT[251.0000000000000000],ENJ[3812.00000000000000000],LINK[265.0000000000000000],NEAR[425.3000000000000000],SOL[58.07000000000000000],UNI[291.0000000000000000],USD[16176.484854415580000] |
| 03563414 | AXS[0.000000005034729700],USD[0.0000000205110561],USDT[26196.182954730000000] |
| 03563415 | USD[20.000000000000000] |
| 03563417 | APE[0.0928750000000000],USD[-0.1349567229102658],USDT[0.3800000112660578] |
| 03563423 | USD[25.000000000000000] |
| 03563426 | SOL[0.0097180000000000],USD[0.9145000000000000] |
| 03563427 | AMZN[0.0189080000000000],BTC[0.0000912600000000],NFLX[0.0095440000000000],TRX[0.0002280000000000],TSLA[0.0280740000000000],USD[37.5403826734000000000],USDT[2.9300000000000000] |
| 03563431 | USD[30.000000000000000] |
| 03563442 | SLRS[2254.000000000000000],USD[0.0776042800000000] |
| 03563443 | SAND[0.00000007871552 6],TRX[0.0000000013733642] |
| 03563456 | ETH[0.0000000210451 70],FTT[0.0001521300712347],NFT (309275905216018698)[1],NFT (352327218306074283)[1],NFT (424542302608040458)[1],SOL[0.0099320353539274],TRX[0.1931630000000000],USD[1.3533009020298715],USDT[0.0057098640236393] |
| 03563460 | BTC[0.0010000000000000],FTT[0.0660073777365799],USD[-2.9599709377500000],USDT[1.1067165400000000] |
| 03563462 | BAO[1.00000000000000000],EUR[0.0000000775297791],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000037628 03],USDC[1601.8388121500000000] |
| 03563466 | FTT[0.1858002900000000] |
| 03563467 | SOL[2975.223198056748 554],USD[997.0000000009491780],USDC[203798.6644571100000000] |
| 03563468 | COPE[1.5229546320000000] |
| 03563484 | BNB[0.000000008570240 0],TRX[0.0000000580000000],USDT[0.0000000040449084] |
| 03563491 | EUR[0.0001939756240239] |
| 03563493 | FTT[0.0000000371496 00],GALA[369.926000006400000 0],HXRO[18.0000000000000000],SKL[411.9176000000000000],STMX[0.0000000063347478],USD[0.0562123854800934],USDT[0.0000000104230390] |
| 03563494 | LUNA2[22.240107985000000 0],LUNA2_LOCKED[5.226918631000000 0],LUNC[487788.230000000000000],TONCOIN[0.042252860000000 0],USD[0.3660852573719428] |
| 03563518 | FTT[0.0000000076939500],USD[-1.5636358059965788],USDT[1.9656563027625928] |
| 03563519 | USD[0.0452410250000000] |
| 03563528 | ENJ[8.000000000000000 0],EUR[0.000000003000000 0],GALA[10.0000000000000000],IMX[8.2000000000000000],SOL[0.0000739500000000],USD[2.8008968437618240000000000] |
| 03563540 | COPE[1.00000000000000 00],USD[0.0831692328000000],USDT[0.0005950000000000] |
| 03563547 | BNB[0.000000023669608],BTC[0.000000041636943],CHZ[0.0000000078763915],ETH[0.0000000050333518],SOL[0.0000000077735301] |
| 03563556 | USD[30.000000000000000] |
| 03563560 | XRP[449.242000000000000] |
| 03563562 | USD[0.00000000334055 0] |
| 03563565 | ETH[0.0000000100000000],FTT[0.0038818739708708],GST[0.010000000000000 0],MATIC[0.000000010000000 0],PAXG[0.000000050000000 0],SOL[0.0000000039864368],TRX[0.0000280000000000],USD[1.1394557280528164],USDT[0.7450623527143844],USTC[0.0000000010000000] |
| 03563572 | AURY[272.000000000000000],USD[8.681797150000000 0] |
| 03563582 | ETH[0.0908050200000000],EUR[0.0000071017106408],USD[0.0001789282759793] |
| 03563584 | ATLAS[5.00000000000000 00] |
| 03563585 | DENT[1.00000000000000 00],EUR[0.0000000083599280] |
| 03563591 | LUNA2[22.42868062800000 00],LUNA2_LOCKED[5.666921465000000 00],USD[124.1423241168000000],USDT[2.0976508008385600] |
| 03563595 | DOGE[29993.97121178000000 00],DOT[175.000000000000000 0],SHIB[275985446.000000000000000],USD[0.0000000103282144],USDT[8181.618343086821 410] |
| 03563602 | SOL[0.020000000000000 0],USD[0.8287462009500000] |
| 03563608 | EUR[0.000000001219808],USD[0.0063371687355288],USDT[0.0000000063467772] |
| 03563611 | USDT[0.0000072012030886] |
| 03563619 | BTC[0.0000000088821843],ETH[0.0000000080797029],FTT[0.0000000009613295],LTC[-0.0009632935896452],USD[0.2925070929189027],USDT[0.0000000087921027] |
| 03563628 | EUR[0.0000000041874792] |
| 03563636 | ETH[0.0227455000000000],ETHW[0.0227455500000000],USD[0.0000063109745410] |
| 03563641 | TONCOIN[9.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03563645 | EUR[0.0000000161825274],TONCOIN[7.4634134100000000] |
| 03563652 | BEAR[96383123.400000000000000],BULL[0.0003294540000000],EUR[162.2435112700000000],TSLA[-0.0256842080073910],TSLAPRE[-0.0000000022960096],USD[51.6966267005244268] |
| 03563665 | SAND[1.0000000000000000],USD[0.4616938025000000] |
| 03563669 | USD[45.0000000000000000] |
| 03563679 | BAO[2.0000000000000000],BTC[0.0000000022043414],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000015688729],USDT[0.0000000082169390] |
| 03563687 | GST[0.0100000000000000] |
| 03563699 | APE[73.3976817600000000],BTC[0.2151430100000000],DOT[88.4344934200000000],ETH[0.5087517300000000],FTM[476.7036522100000000],FTT[22.0126436200000000],LINK[76.7717297000000000],LUNA2[3.1445211620000000],LUNC[10.1297254100000000],MATIC[132.2497487200000000],SGD[0.0003303932470775],SOL[7.8828446500000000],USD[500.0005849306386521],USDT[0.0005870696427984],XRP[519.9722032900000000] |
| 03563701 | TRX[0.0000000025832648] |
| 03563702 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.7343298295023381] |
| 03563705 | BTC[0.0003000000000000],USD[0.7455777736735949] |
| 03563707 | USD[0.0000000037731722] |
| 03563708 | AURY[14.9971500000000000],USD[6.1617805400000000] |
| 03563711 | GODS[0.0700000000000000],USD[0.0099711508000000] |
| 03563712 | USD[0.0027224455500000] |
| 03563719 | USD[0.0385586800000000] |
| 03563724 | LOOKS[0.0000000096300046],TONCOIN[0.0005868004078771],USD[0.0000000230552381],USDT[0.0000000023718309] |
| 03563725 | USD[0.0572036611279695],USDT[0.0000000036115871T] |
| 03563740 | BTC[0.0001145888653099],ETH[0.0023646509558483],ETHW[0.0023646509558483],LTC[0.0000227000000000] |
| 03563752 | AVAX[0.3000000000000000],ETH[0.1500002200000000],ETHW[0.1500001000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000270000000000],USD[0.0000000096321355] |
| 03563758 | ATOM[38.4926850000000000],BTC[0.9088411870000000],CVC[93851.5539800000000000],ETH[7.4260551300000000],ETHW[7.4260551300000000],EUR[5107.3237069485000000],LINK[1492.2975740000000000],MOB[1000.000000000000000],USD[1015.5462206922055480] |
| 03563766 | KIN[3.0000000000000000],NFT [50113133645285979][1],NFT [56307067340950452][1],TONCOIN[0.0010500000000000],USD[0.0000008087226671] |
| 03563770 | BTC[0.0012626000000000] |
| 03563772 | AVAX[0.0000000024459000],BTC[0.0000001000000000],FTT[0.1971467087687292],SOL[0.0000000885064286],TRX[0.0008303967681800],USD[0.9915776159677867],USDT[0.0000000073628057] |
| 03563791 | ATOM[0.0981000000000000],DOGE[0.5330000000000000],ETH[0.0019548000000000],ETHW[0.0019548000000000],USD[490.6047271326000000] |
| 03563798 | ETH[0.0000001500000000],FTT[25.2811246029270382],KIN[1.0000000000000000],LUNA2[0.0478280016500000],LUNA2_LOCKED[0.1115986705000000],NFT [429752880712478432][1],NFT [473028955415508041f1],SOL[0.5545591100000000],TRX[0.0002500000000000],USD[0.0000000085193981],USDT[0.0000000022425571],USTC[0.0000000048480498] |
| 03563807 | TONCOIN[23.0000000000000000] |
| 03563810 | ATLAS[20.5000000000000000] |
| 03563819 | USD[0.0000000021600295],USDT[0.0000000048733582] |
| 03563829 | TRX[0.0000000030644000],USD[0.0042860171314048] |
| 03563840 | AXS[0.0385015000000000],BTC[0.0075237000000000],ETH[0.1659720000000000],ETHW[0.1659720000000000],RAY[15.0674941400000000],SHIB[30000.000000000000000],SOL[8.5910257800000000],TRX[218.0000000000000000],USD[0.0000000556967741],USDT[0.0098121765910535] |
| 03563843 | ALGO[9.3159158800000000],USD[0.0000000105506464] |
| 03563844 | BNB[0.0000000027000000],ETH[0.0000000068000000],TRX[0.0007820000000000],USD[0.0000001442120040],USDT[0.3657501900000000] |
| 03563845 | BTC[0.1039592000000000],SXP[1.0228600400000000],USD[646.5389126700000000],USDT[0.0000000056663318] |
| 03563861 | APE[3.7074000000000000],BTC[0.0901947800000000],DOT[29.3941200000000000],ENJ[0.8520000000000000],LINK[59.6880600000000000],LUNA2[4.9813266100000000],LUNA2_LOCKED[11.6230954200000000],LUNC[16.0467900000000000],MATIC[599.8800000000000000],SOL[16.2720511800000000],USD[555.0453925530000000],USD[0.0066014600000000000],XRP[3243.7058560000000000] |
| 03563875 | DOT[98.2381197500000000],SOL[30.2439094100000000] |
| 03563879 | BICO[5984.6408841800000000],ETH[0.0070000000000000],GAL[2148.2776671200000000],GODS[24978.9651127600000000],HT[1.0000000000000000],TRX[4.0000170000000000],USD[23.7117882800000000],USDT[3610.1364211127794830],WAXL[486.0178200000000000] |
| 03563882 | ETH[0.0000001000000000] |
| 03563896 | USD[0.0000000006368704] |
| 03563898 | USDT[0.0000000002922194] |
| 03563900 | USD[0.0000000604929500],USDT[0.0000000022544036] |
| 03563903 | BAO[1.0000000000000000],EUR[0.0000001303284417],FTM[92.5095902600000000],KIN[2.0000000000000000],USDT[0.0000000026466715] |
| 03563904 | EUR[6688.0471305700000000],TRX[0.0017780000000000],USD[0.0000000149472322] |
| 03563906 | BTC[0.0008211770000000],ETH[0.1019666200000000],ETHW[0.1009188000000000],EUR[789.4720247531163474],FTT[0.6116634500000000],RUNE[3.4661887100000000],USD[3.9596956100000000] |
| 03563910 | FTM[0.0000001000000000],USD[0.0000000594000000],USDT[1.8140631170262875] |
| 03563924 | ATLAS[1.0000000000000000] |
| 03563932 | BRZ[0.0008957439828362],CRO[0.0000000877714880] |
| 03563935 | USD[271.9230029388667385] |
| 03563940 | SOL[0.0040000000000000],USDT[0.4481536725000000] |
| 03563954 | BTC[0.0001000000000000],USD[29.1273304976337880],USDT[880.6135044000714605] |
| 03563955 | EUR[40.0000000000000000] |
| 03563964 | USD[0.0000000318333653] |
| 03563968 | USD[25.0000000000000000] |
| 03563969 | ETH[0.0158992500000000],ETHW[0.0158992500000000],KIN[1.0000000000000000],TRX[0.0175540000000000] |
| 03563972 | CRO[1040.0000000000000000],LUNA2[0.4869702169000000],LUNA2_LOCKED[1.1362638400000000],LUNC[106038.7900000000000000],USD[-0.1438951446634903] |
| 03563976 | SOL[38.7034162425161512],USDT[0.0000000055079009] |
| 03563977 | USD[18.4594762190000000],USDT[29.0000000000000000] |
| 03563989 | LTC[1.0825695800000000],XRP[391.9298176100000000] |
| 03563991 | EUR[0.0000000083084093],USD[0.0000000046332985],USDT[0.0000000080395026] |
| 03564001 | EUR[1.2074000000000000] |

Schedule 8 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03564003 | ATLAS[1.000000000000000] |
| 03564005 | USDT[0.700000000000000] |
| 03564007 | USD[0.043090964000000] |
| 03564012 | USD[0.000000019562759] |
| 03564021 | CEL[0.095600000000000],DMG[0.050000000000000],FTT[25.495410000000000],GST[0.091810000000000],IP3[9.982000000000000],LUNA2[1.543292687990000],LUNA2_LOCKED[3.601015294200000],LUNC[334537.669121594000379],USD[144.763414778059133],USDT[0.490000010384710],USTC[0.986467864299076] |
| 03564024 | LUNA2[0.000360639452200],LUNA2_LOCKED[0.000841492055100],LUNC[78.530000000000000],USD[0.000000020487101],USDT[0.000000090104140] |
| 03564025 | ATLAS[1.000000000000000] |
| 03564026 | USD[-0.004253005656490],USDT[0.248581228978164],YFI[0.000574200000000] |
| 03564030 | AKRO[2.000000000000000],BAO[5.000000000000000],EUR[0.000063276265534],KIN[8.000000000000000],RSR[1.000000000000000],USD[0.000000133861823] |
| 03564040 | BTC[0.000011570000000],USD[0.207448788000000] |
| 03564043 | TRX[0.693417000000000],USD[1.190707279848498],USDT[0.000000146969483] |
| 03564052 | AVAX[75.196966375795520],CEL[417.901245090000000],FTT[69.571413370000000],JOE[242.211958220000000],LUNA2[0.000339630772200],LUNA2_LOCKED[0.000792471801700],LUNC[73.955315700000000],SOL[4.172491930000000],USD[0.000686348043250],USDT[0.000000023982394] |
| 03564055 | ATLAS[1.000000000000000] |
| 03564057 | COPE[0.000000010000000] |
| 03564059 | KIN[18480129.313845833002570],USD[0.002006195250000],USDT[0.314779500000000] |
| 03564068 | BTC[0.000000090000000],EUR[0.000000571503820],USD[0.000000043885723],USDT[0.000000092467940] |
| 03564075 | EUR[0.009728540000000] |
| 03564080 | ATLAS[1.000000000000000] |
| 03564101 | DOT[0.032160000000000],SOL[0.000890000000000],USD[0.008177141721078] |
| 03564108 | USD[0.088455152829030B],USDT[0.000000057831348] |
| 03564111 | USD[25.000000000000000] |
| 03564112 | ATLAS[1.000000000000000] |
| 03564114 | USD[0.000000027753536] |
| 03564116 | EUR[480.000000000000000] |
| 03564120 | ETH[0.000000100000000] |
| 03564121 | USDT[0.800000000000000] |
| 03564122 | BTC[0.000000045740500],EUR[0.000930799007343] |
| 03564123 | USD[0.000000022492962] |
| 03564124 | BTC[0.000116120000000],FTT[0.004979960000000],TONCOIN[0.096124000000000],USD[0.000000123932253],USDT[0.000000024751327] |
| 03564126 | BNB[0.000000100000000],USD[0.000033651531182] |
| 03564128 | USD[-0.001394100000000],ETH[0.007485525292529],ETHW[0.018235525292529],EUR[276.700750837901693],USD[-44.065706076559084000000000] |
| 03564136 | APE[0.096940000000000],ETH[0.000000100000000],ETHW[0.000000087537953],FTT[609.821502850000000],LUNA2_LOCKED[65.305525480000000],SWEAT[37.000000000000000],TRX[0.007770000000000],USD[874.223335401170645],USDT[0.000000050000000] |
| 03564142 | EUR[0.000000041368067],SOL[0.001103220000000],USD[0.000279319652095] |
| 03564144 | USD[0.003455753942471],USDT[0.000000076429562],XRP[0.069649040000000] |
| 03564147 | ATLAS[1.000000000000000] |
| 03564154 | BAT[0.000000100000000],BNB[0.000000046188623],ETH[0.000000021750000],XRP[0.000000080449347] |
| 03564156 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000790000000],EUR[0.003690031975739],KIN[4.000000000000000],SOL[0.000900000000000],TRX[0.000921900000000],USDT[0.006535361988622] |
| 03564158 | USD[0.000000092000000] |
| 03564159 | 1INCH[0.000000100000000],AVAX[0.000000045963967],BAO[1.000000000000000],BNB[0.000000028310262],CRV[0.006046200000000],FTT[0.000115800000000],KIN[2.000000000000000],RUNE[16.791780632836000],UBXT[2.000000000000000],USD[0.000000027432070] |
| 03564160 | AVAX[0.000136300000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000000096452996],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000762734959],XRP[0.000000085575479] |
| 03564161 | AKRO[2.000000000000000],USD[0.000000253405200] |
| 03564167 | USD[0.529225600000000],USDT[0.000000019486175] |
| 03564169 | BTC[0.000000058019000],FTT[25.995752000000000],USD[0.000007766490633],USDT[0.002468872022056] |
| 03564172 | TRX[0.600000000000000],USDT[0.000000024000000] |
| 03564177 | ATLAS[1.000000000000000] |
| 03564190 | USD[1.998080791710000] |
| 03564191 | ETH[0.000000040000000] |
| 03564193 | USD[0.301803662164469],USDT[0.000008693257500] |
| 03564195 | MATIC[0.000000089723346] |
| 03564197 | GBP[0.000000015010230] |
| 03564202 | USD[0.000000002500000] |
| 03564205 | DOT[1.015964630000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000098369909814] |
| 03564207 | ATLAS[1.000000000000000] |
| 03564209 | EUR[0.441236286561974B],USDT[0.012195071830994] |
| 03564216 | APE[10.405894760000000],EUR[0.000001068175943],KIN[1.000000000000000] |
| 03564217 | BNB[0.000091500000000],ETHW[0.474809520000000],EUR[0.585590760000000],LUNA2[0.007033889107000],LUNA2_LOCKED[0.016412407920000],SOL[0.000328870000000],STETH[0.474774847548431],USD[0.029091048792593],USTC[0.995681000000000] |
| 03564226 | ATLAS[1.000000000000000] |
| 03564231 | USD[0.703121990687676],USDT[0.000000137046820] |
| 03564233 | CRO[110.000000000000000],TONCOIN[7.998400000000000],USD[0.013263165000000],USDT[0.000000152474607] |
| 03564240 | USD[-0.006586078468278],USDT[0.088203250562085] |
| 03564244 | USD[0.000000124465849] |

Schedule 6 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03564247 | ATLAS[1.000000000000000] |
| 03564258 | ATLAS[5.400000000000000] |
| 03564260 | DOT[-0.000160582770605],FTT[0.000000069230205],TRX[0.001555000000000],USD[-0.004701006839406],USDT[2.731768792524285] |
| 03564261 | ATLAS[1.000000000000000] |
| 03564266 | EUR[0.005319580000000],USD[0.088761620000000],USDT[0.002754830000000] |
| 03564272 | TONCOIN[310.671730680000000],USD[25.000000000000000],USDT[0.000000138046824] |
| 03564284 | ETH[0.000000051021200] |
| 03564287 | ATLAS[1.000000000000000] |
| 03564297 | USD[0.206656051500000],USDT[0.307882473097028],XLMBULL[10.000000000000000],XRP[486.902800000000000],XRPBULL[151971.280000000000000] |
| 03564299 | USD[3.287084246000000] |
| 03564306 | ETH[0.034899120000000],RSR[1.000000000000000],USD[0.005078558653320] |
| 03564309 | ETH[0.442182400000000],ETHW[0.442182400000000],FTT[0.001270320000000],SOL[1.190000000000000],USD[0.000002771984705] |
| 03564313 | GOG[76.984600000000000],USD[0.259809900000000] |
| 03564314 | ATLAS[1.000000000000000] |
| 03564315 | BTC[0.140652000000000],ETH[0.667851100000000],ETHW[0.667851100000000] |
| 03564317 | USD[0.091016879769789] |
| 03564321 | ATLAS[9.760000000000000],USD[0.037546876900000],USDT[0.000479000000000] |
| 03564324 | USDT[15.008400000000000] |
| 03564332 | KIN[1.000000000000000],USDT[69.322628175874329] |
| 03564337 | EOSBEAR[5284.000000000000000],LUNA2[0.484913612300000],LUNA2_LOCKED[1.131465095000000],LUNC[105590.960000000000000],USDT[0.000013709276800],VETBEAR[2404.000000000000000],XRP[0.130400000000000],XRPBULL[73.340000000000000] |
| 03564341 | USD[0.000000160512170],USDT[0.000000002665206] |
| 03564345 | ATLAS[2.000000000000000] |
| 03564355 | KIN[1.000000000000000],USD[0.000000045950872] |
| 03564359 | USD[0.004898826725000] |
| 03564362 | COPE[0.000000100000000] |
| 03564366 | AVAX[7.798518000000000],BTC[0.022295763000000],ETH[0.816846860000000],ETHW[0.816846860000000],LOOKS[62.982710000000000],SOL[8.788463000000000],USD[0.655583956500000] |
| 03564367 | USD[0.027653403525000] |
| 03564397 | USD[0.005091796194073],USDT[0.000000096713667] |
| 03564404 | ATLAS[1.000000000000000] |
| 03564405 | BTC[0.000000085500000] |
| 03564410 | ATLAS[5.400000000000000] |
| 03564416 | TRX[0.000080000000000] |
| 03564429 | SOL[0.749829000000000],USD[52.876430618125000] |
| 03564431 | GENE[17.000000000000000],GOG[208.960290000000000],USD[0.369472685000000] |
| 03564436 | USDT[0.000000050385943] |
| 03564440 | USD[26.462158470000000] |
| 03564442 | BAO[1.000000000000000],BNB[0.000000093941440],KIN[4.000000000000000],USDT[0.000000068813211] |
| 03564443 | ETHW[0.806767750000000] |
| 03564449 | CHR[145.951400000000000],ETH[0.019996000000000],ETHW[0.019996000000000],SOL[0.819674000000000],USD[425.613040682500000] |
| 03564453 | APT[0.000003056911329$],ETH[0.149242834360983$6],USD[0.000193978736445$6] |
| 03564463 | ATOM[0.000000050039400],AVAX[0.000000059918400],BNB[0.007917684768310$0],BNT[0.000000073319800],BTC[2D.000703103765600],CEL[0.000000039177000],DOT[0.000000009082900],ETH[0.00840726044690$0],ETHW[0.008619518678300],EUR[0.000000030716113],FTT[38.090379150000000],KNC[0.000000051621000],LOO $KS[0.000000046695200],LUNA2[20.907793680000000],LUNA2_LOCKED[48.784851920000000],MATIC[0.000000094207300],RSR[0.000000097485800],SOL[0.003491634632600],USD[2.176356505395992$4],USDT[0.000000051970908] |
| 03564464 | BNB[0.000000057482400] |
| 03564465 | IMX[13.900000000000000],NEXO[0.000000003635601],TRU[270.000820000000000],USD[0.001444876887490],USDT[0.000000023208204] |
| 03564477 | AKRO[1.000000000000000],ETH[0.002609730000000],ETHW[0.002609730000000],KIN[1.000000000000000],USD[0.0009285905522755],XRP[0.000002000000000] |
| 03564479 | USD[0.000041801713134] |
| 03564490 | BNB[0.000000012000000],LTC[0.000000029472710],USD[5.256965195700000] |
| 03564495 | USD[70.531002644000000],XRP[0.235775000000000] |
| 03564496 | TRX[21.719097040692000] |
| 03564503 | GRT[16294.447600000000000],TONCOIN[0.030000000000000],USD[0.805246645243392$0],USDT[0.199295200549535$6] |
| 03564507 | USD[0.000000022492962] |
| 03564508 | USD[0.000000178951999],USDT[0.000000194123900] |
| 03564518 | TRX[0.000090000000000],USD[5.225021486370521$2],USDT[0.000000084917858] |
| 03564525 | BTC[0.000600000000000],EUR[1.000000000000000],SOL[0.070000000000000],USD[0.8948618920000000] |
| 03564528 | LUNA2[0.000000090000000],LUNA2_LOCKED[6.589660337000000],USDT[0.001460569596$2780] |
| 03564531 | BTC[0.001215560000000],USDT[83.8241678252748392] |
| 03564532 | AVAX[0.000000053593473],BAO[1.000000000000000],KIN[1.000000000000000],LINK[0.000000046775864],SOL[0.000000011928$0400] |
| 03564535 | TRX[0.000777000000000] |
| 03564538 | SAND[3.184293660000000],USD[0.009374152349$5787] |
| 03564539 | EUR[0.000000086551645] |
| 03564540 | SAND[0.000000050904700],USD[0.000000081640337] |
| 03564542 | FIDA[5.862439283320000$0],SOL[0.012607790000000$0],USD[0.000000246151407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03564543 | AAVE[3.96949217246128900],AKRO[8.00000000000000000],ALPHA[2.00177300000000000],AUDIO[1.01021250000000000],AVAX[3.54587143000000000],BAO[7.00000000000000000],BAT[1.00000000000000000],BTC[0.00610921829381890],CHZ[1.00000000000000000],CRV[12.71511097100000000],DENT[13.00000000000000000],ETH[0.79322364800000000],FIDA[148.25971732018000000],FRONT[1.00000000000000000],FTM[383.72401006872000000],FTT[31.96672178879600000],GBP[403.30859055433879750],GRT[1.00000000000000000],KIN[2644760.81442087200843158],MANA[254.05656782000000000],MATIC[392.77338621000000000],MNGO[0.00000000461000000],OMG[106.12616367924000000],PEOPLE[0.00000003120000000],REN[0.00000000646000000],RNDR[420.78891297229000000],RSR[5.00000000000000000],SECO[2.12112390000000000],SKL[1815.73589571204000000],SOL[15.62950351000000000],SOS[0.00000000918000000],SXP[0.00087875000000000],TOMO[252.03551584396961628],TRX[3029.97913191000000000],UBXT[0.00000000368841564],USDT[1.42118907000000000] |
| 03564563 | MBS[1.00000000000000000],SOL[0.00329114000000000],USD[0.04031452920000000],USDT[0.01874457525000000] |
| 03564563 | USD[0.00000053617057735] |
| 03564564 | TONCOIN[1.00000000000000000] |
| 03564568 | BTT[96758.98857047800000000],ETH[0.00009158840000000],ETHW[0.00009158840000000],KIN[4472.38032263900000000],SHIB[77009.06062636000000000],SOL[0.01796758000000000],SOS[104003.58516428500000000],SPELL[420.84535544000000000],TONCOIN[0.00000001000000000],USD[0.00000058752771],USDT[0.00000000790000000] |
| 03564591 | ATLAS[24.60000000000000000] |
| 03564594 | USD[0.00000050000000000] |
| 03564595 | ATLAS[1414.43159045000000000],USD[0.00000001005218] |
| 03564598 | LTC[0.00000000830000000],USDT[0.00000000900000000] |
| 03564618 | GENE[12.00000000000000000],GOG[239.98620000000000000],USD[0.77620725000000000] |
| 03564633 | USD[9.54831115000000000] |
| 03564636 | EUR[0.00899503000000000],USD[1.67561370000000000],USDT[0.00198280816434666] |
| 03564640 | BTC[0.00000000662780000],DOT[0.00017325000000000],PERP[0.00000000835392000],TRX[0.13070100000000000],USD[0.00034404618172451],USDT[0.00024478978241960] |
| 03564645 | AURY[0.00000000043416620],BNB[0.01099567000000000],SOL[0.00000000323000000] |
| 03564648 | BTC[0.00000060000000000],FTT[0.00482006000000000],USD[0.00100554347042550],USDT[0.00000000088089792] |
| 03564651 | TRX[0.89573500000000000],USD[0.19547918750000000] |
| 03564659 | GOG[47.99780000000000000],USD[0.47716475000000000] |
| 03564668 | USD[6.86580290980000000000000000] |
| 03564673 | USDT[0.00000000292961755] |
| 03564688 | ETH[0.00000000994055000],USD[0.00001160397791360] |
| 03564693 | USD[179.63821663200000000000000000] |
| 03564696 | USD[5.00000000000000000] |
| 03564699 | EUR[0.00001130531913270] |
| 03564704 | BAO[1.00000000000000000],BTC[0.00000428000000000],ETH[0.00000000015281992],USDT[0.00603854000000000] |
| 03564705 | USD[0.00000011789688622] |
| 03564708 | USD[0.00000000100451410] |
| 03564709 | USD[25.00000000000000000] |
| 03564720 | USD[0.00000000787426960],USDT[0.00000000053460187] |
| 03564726 | EUR[0.00000001157572690] |
| 03564727 | ETH[3.56183600000000000],ETHW[3.56183060000000000],USD[0.00000000784297720],USDC[986.28000618000000000] |
| 03564741 | USD[0.00000000400000000],USDT[1.07119550785000000] |
| 03564743 | BNB[0.00000000522225842],USD[25.00000000000000000] |
| 03564744 | USD[0.98426992121431720] |
| 03564750 | AVAX[0.00000000739762350],FTM[0.00000000940195800],SOL[0.00000000021493300],USD[5.22395871382791160],USDT[0.00321682009305570],XRP[-0.00000015481891980] |
| 03564752 | AXS[2.95589763000000000],BTC[0.00845719000000000],DOT[15.50872546000000000],ETH[0.36046465000000000],ETHW[0.36046465000000000],GALA[540.19691690000000000],SOL[2.87905120000000000],USDT[0.00012868083336491] |
| 03564756 | USD[0.00000000229733922] |
| 03564760 | BTC[0.00000000560000000],RAY[0.00000000340000000],SHIB[0.00000000835468720],SOL[0.00000000600073806],TRX[0.00000000600000000],USD[0.00000000897677602] |
| 03564761 | USD[0.06683784630000000] |
| 03564763 | ATLAS[3.60000000000000000],COPE[0.25000001000000000] |
| 03564765 | USD[-4.91556510000000000000000000],USDT[10.00000000000000000] |
| 03564766 | FTT[0.00000008000000000],USD[3.45737319935646680],VETBULL[10.00000000000000000] |
| 03564769 | USD[30.00000000000000000] |
| 03564775 | GODS[64.30000000000000000],USD[25.23097741000000000] |
| 03564777 | SOL[0.00000000867576640] |
| 03564778 | USD[0.34931847938705980] |
| 03564797 | TRX[0.00000100000000000],USDT[0.00804564640500000] |
| 03564800 | BTC[0.16952051600000000],ETH[0.38489987620000000],ETHW[0.21349515814679000],EUR[0.00000000076305383],FTT[1.65255700000000000],TONCOIN[214.29716341000000000],USD[107.28308601026500000],USDT[0.82556385300000000] |
| 03564806 | LUNA2[0.00234670520900000],LUNA2_LOCKED[0.00547564548800000],LUNC[511.00000000000000000],SOL[0.00091481000000000] |
| 03564808 | USDT[1.00038155000000000] |
| 03564811 | USD[0.00715839600000000] |
| 03564828 | BEAR[20958.20000000000000000],BULL[0.00009621800000000],USD[157.85048775320000000] |
| 03564834 | BNB[0.00226650000000000],BTC[0.02027140000000000],ETH[1.43054100000000000],ETHW[1.43054100000000000],LUNA2[12.48980962000000000],LUNA2_LOCKED[29.14288911000000000],LUNC[2719682.34000000000000000],USD[3450.94825258950820004],USDT[9.84880325260107652] |
| 03564837 | FTT[2.49950000000000000],USDT[3.00000000000000000] |
| 03564840 | SPELL[6598.33949109848615680] |
| 03564841 | USDT[0.00000017981010] |
| 03564843 | SOL[24.93698221000000000] |
| 03564845 | LOOKS[0.99981000000000000],USD[1.15227396750000000],USDT[0.00000000764514740] |
| 03564849 | SOL[0.00000009500000000],TRX[0.00000100000000000] |
| 03564856 | BTC[0.20248462769289360],ETH[0.00000044695766],USD[-55.52050092220410390],USDT[0.00000563586791329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03564861 | BTC[0.0000000002241382],USD[0.127945053054103] |
| 03564869 | USD[0.0980311600000000],USDT[0.000000173243311] |
| 03564876 | MATIC[0.0000000620000000] |
| 03564877 | BTC[0.0000000097380564] |
| 03564882 | ATLAS[653.6443723374517839],BTC[0.0000000085760000],MATIC[0.0000000048602944],SHIB[0.000000022753240],SLP[0.000000091228915],USD[0.0000000060585473],USDT[0.000000000001230] |
| 03564897 | USD[25.0000000000000000] |
| 03564902 | KIN[1.0000000000000000],NEAR[1.4665457600000000],NFT [34439242208082456511],NFT [47323623043033951211],NFT [52258043429820597611],USD[0.0000001511918738] |
| 03564913 | TRX[0.0002800000000000] |
| 03564918 | KIN[1.0000000000000000],USD[0.0000000070920548],USDT[4.9715351700000000] |
| 03564922 | TONCOIN[0.0900000000000000],USD[0.0000000139513440] |
| 03564931 | AKRO[1.0000000000000000],USD[0.0000000036000000] |
| 03564935 | TRX[0.0000020000000000],USD[1693.7259533260149906],USDT[0.0025962700000000] |
| 03564941 | USD[25.0000000000000000] |
| 03564944 | BTC[0.0010000000000000],EUR[73.5689749283545360],LUNA2[2.3320381100000000],LUNA2_LOCKED[5.4418088920000000],LUNC[507842.2900000000000000],SOL[5.8700000000000000],USD[202.5124877322186414] |
| 03564945 | BAO[1.0000000000000000],BTC[0.0005190900000000],ETH[0.0218161300000000],ETHW[0.0215423300000000],EUR[0.0000000029604343],KIN[4.0000000000000000],LTC[0.1771830600000000],RSR[1.0000000000000000],SXP[10.5954537100000000],UBXT[1.0000000000000000],USDT[2.8701246844828432] |
| 03564960 | ATLAS[24.6000000000000000] |
| 03564970 | FTT[0.2000000000000000],TONCOIN[4320.0000000000000000],USD[0.0823268034370000],USDT[0.0025050099146070] |
| 03564978 | GOG[1152.5077017100000000],USD[0.0000000060913523] |
| 03564979 | ETH[0.0000007373200],USD[0.9924128400000000] |
| 03564991 | USD[-0.0003584000000000],USDT[0.2500000000000000] |
| 03565000 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT [35304764319386305611],NFT [43771120044324272011],NFT [45777335582241963011],USD[0.0000007530363513],USDT[0.0000000069744673] |
| 03565008 | ETH[0.1420000000000000],ETHW[0.1420000000000000],EUR[2.3946384792892295],SOL[4.0172813100000000],USD[0.0777669845248440] |
| 03565011 | USD[0.0000001493916676],USDT[0.0000002182718240] |
| 03565012 | ETH[0.0011000000000000],ETHW[0.0011000000000000],NFT [30744891102193526911],NFT [38099998671779559711],NFT [42487424160570103911],NFT [45479338164630009511],NFT [51767431226867259211],USD[0.0041330141486080] |
| 03565013 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000304786811],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],SHIB[4054054.0540540500000000],TONCOIN[821.7860004235375816],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000098859748],USDT[0.512901 9587630640] |
| 03565016 | MATIC[3.4449203000000000],USD[0.0000001022253754],USDT[0.0000000534246028] |
| 03565031 | GARI[0.9984000000000000],TRX[-0.2807099166692812],USD[1.7364394670117069],USDT[-0.0086426130046994] |
| 03565032 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000044000000000],DENT[2.0000000000000000],ETHW[0.0531792900000000],EUR[0.1236163119292766],KIN[20.0000000000000000],LUNA2[0.0080490821360000],LUNA2_LOCKED[0.0187811916500000],UBXT[2.0000000000000000],USTC [1.1393864000000000] |
| 03565035 | USD[0.0005023521577826] |
| 03565043 | USD[0.0044788683142994],USDT[0.0000000071211760] |
| 03565067 | LUNA2[0.0000000123438531],LUNA2_LOCKED[0.0000000288023239],LUNC[0.0026879000000000],USD[0.0793645519769322],USDT[0.0000000215089776] |
| 03565070 | TRX[0.0008430000000000],USD[0.0000000038715475],USDT[0.0000000000281119] |
| 03565071 | USDT[0.0000000035624492] |
| 03565077 | SAND[0.0000000054000000],TRX[0.0000000075879016],USD[0.0022984615211258] |
| 03565086 | EUR[250.0000000000000000],MER[199.9810000000000000],SPA[110.0000000000000000],USD[-169.1916987057745470000000000],USDT[0.0081852500000000] |
| 03565094 | MATIC[28.6645866300000000],USD[5.2185693171500000],USDT[0.1815350161744332] |
| 03565106 | LUNA2[17.7215874900000000],LUNA2_LOCKED[41.3503708100000000],LUNC[1085906.6436090000000000],TRX[0.0015540000000000],USDT[0.0000000062108765],USTC[1802.6574300000000000] |
| 03565111 | BAO[1.0000000000000000],BIT[7.7635381100000000],USD[0.0000000090751564] |
| 03565113 | USD[0.0008206725000000] |
| 03565118 | USDT[0.0749545369345468] |
| 03565131 | CRO[115.2703922900000000],GENE[5.3972767500000000],USDT[0.0000000039885016] |
| 03565142 | SAND[4.0000000000000000],USD[0.9184955483005000] |
| 03565150 | ETH[0.0000000019566000],ETHW[0.0000000019566000],EUR[0.0000000084365510],FTT[0.0000000066520000] |
| 03565152 | USD[1.2563428367750000],USDT[0.0001092423621550] |
| 03565153 | USD[25.0000000000000000] |
| 03565156 | USDT[0.0000000097687519] |
| 03565168 | EUR[0.4283018271846892],USD[0.0000000073634997] |
| 03565169 | BNB[0.0050489100000000],BTC[0.0000000005838000] |
| 03565174 | BTC[0.0070220000000000],DOGE[186.3237922700000000],EUR[55.3697541300000000] |
| 03565176 | ATLAS[1.8000000000000000] |
| 03565181 | ADAHALF[0.0000000010000000],AMPL[0.0000000023692453],BTC[0.0419676059500000],ETH[0.0007842075000000],ETHW[0.5079083060000000],FTT[0.0475885000000000],SOL[0.0089078000000000],USD[2408.7303279793133854],USDT[0.0000000068716530] |
| 03565182 | BTC[0.0009586200000000],DENT[1.0000000000000000],FTM[246.3739082500000000],GBP[0.4364154136353852],IMX[57.4726662100000000],UBXT[1.0000000000000000] |
| 03565186 | USD[0.0000001283976321],USDT[0.0655292712699140] |
| 03565196 | USD[4288.2960235600000000] |
| 03565197 | USD[50.0001200500207432] |
| 03565218 | EUR[0.0000000729774441],USD[-0.1622152693274286],USDT[0.5418305394969998] |
| 03565220 | SOL[0.8300000000000000],USD[0.0001690929971848],USDT[0.0000000050000000] |
| 03565225 | AVAX[0.1370125800000000],ETH[0.0000000100000000],FTT[150.0788874000000000],USD[12914.6392822800383894],USDT[46.0000000094031462] |
| 03565226 | BTC[0.2046847000000000],ETH[2.1307896000000000],ETHW[2.1307896000000000],EUR[2.3860276300000000] |
| 03565228 | USDT[0.0746496242381832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03565233 | TRX[0.010001000000000000],USD[5.9677997844375000] |
| 03565238 | USD[4.595671605800000000] |
| 03565241 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[22.2956393416113105],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000241229895],USDT[0.0002994900000000] |
| 03565242 | BTC[0.032050100000000000],ETH[0.192750830000000000],ETHW[0.160179410000000000],EUR[3578.5950728100000000] |
| 03565251 | BNB[0.000000081272876],BTC[0.000000064808058],ETH[0.000000007243645 4],ETHW[0.000000029630858],LUNA2[2.5774858300000000],LUNA2_LOCKED[6.0141325600000000],MATIC[0.000000007182860],SAND[0.000000080222288],SOL[0.000000779286283],USD[0.000000044707038],USDT[0.0204238782414011] |
| 03565254 | FTT[0.000000100000000],SWEAT[0.000000045559899],USD[0.0598093825015729],USDT[0.000000011662299],XRP[0.000000020420728] |
| 03565255 | USD[0.067369898099000000],USDT[0.000000014696296] |
| 03565262 | SRM[148.9702000000000000],USD[1.5530000000000000] |
| 03565268 | USDT[0.0004225455473344] |
| 03565272 | EUR[0.000000086495497],USDT[0.000000086566725] |
| 03565276 | ETH[0.000000005446 7500],EUR[0.000045489883824],USD[0.0000073537878508] |
| 03565281 | USD[0.000000056781984] |
| 03565289 | USDT[32.2000000000000000] |
| 03565293 | USD[0.9329935608000000] |
| 03565295 | GBP[1.5798302101308693],USD[0.000000012303261] |
| 03565296 | SAND[1.000000000000000000],USD[2.6489656345480956] |
| 03565301 | TRX[0.000000069257656],USD[0.000000019786644],USDT[0.000000150133711] |
| 03565302 | BTC[0.000000028745856],ETH[0.000000000218800],TRX[0.000778000000000],USD[3.3862416127923029],USDT[0.000000000 7054461 0] |
| 03565319 | USDT[0.0661167962324344] |
| 03565323 | ETH[0.000308600000000000],ETHW[0.000308600000000000],USD[0.000027147673214 0] |
| 03565324 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03565333 | USD[0.3528803977857822],USDT[0.000000073844795] |
| 03565334 | ADABULL[0.099012000000000000],DOGEBULL[0.098499000000000000],LUNA2[0.003048170516000 0],LUNA2_LOCKED[0.0071123978700000],LUNC[663.7455474000000000],USD[0.0061188181758140],USDT[0.000000003237812] |
| 03565345 | USDT[0.0756729754873560] |
| 03565348 | ETH[0.022997718515 7673],EUR[0.1587190905636298],USD[-0.0502298473289039] |
| 03565352 | TRX[0.000001000000000],USDT[16.8200000000000000] |
| 03565357 | USD[25.0000000000000000] |
| 03565360 | ENJ[0.000000057834205],ETH[0.000000066267796],FTT[0.000000000318578],USD[0.000001288171586] |
| 03565368 | ATLAS[0159.9880000000000000],USDT[144.9836122459337759] |
| 03565369 | AKRO[4.000000000000000000],APT[2.006044460000000],BAO[1.000000000000000000],BTC[0.024512680000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.515630990000000],ETHW[0.360609670000000],FTM[792.1177126800000000],FTT[2.000000000000000000],KIN[10.000000000000000000],LINK[45.4530862300000000],LUNA2[0.002188092012000 0],LUNA2_LOCKED[0.0051054482800000],MATIC[0.001310070000000000],RSR[1.000000000000000000],SOL[8.001159940000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[60.0164505991076047],USTC[5.3097350000000000] |
| 03565374 | USD[0.0755110600000000],USDT[0.000000075376742] |
| 03565384 | USD[30.0000000000000000] |
| 03565389 | ETH[0.000033420000000000],ETHW[0.000033420000000000],USD[0.000011146374 1000],USDT[0.0002202542894493] |
| 03565395 | EUR[0.000000036786531],USD[0.000000042566212],USDT[132.7205582000000000] |
| 03565399 | AKRO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000012210550],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000048221388],USDT[0.000000148390994] |
| 03565407 | USD[0.000000079144 3924] |
| 03565409 | USD[0.000000008467172] |
| 03565410 | ATLAS[1502.0726207225000000],USD[30.0000000000000000] |
| 03565416 | APT[2.000000000000000000],USD[5.4408245825000000] |
| 03565422 | ETH[0.999820000000000000],ETHW[0.999820000000000000],USD[2506.0000000000000000] |
| 03565432 | USD[30.0000000000000000] |
| 03565436 | LUNA2[0.855475039500000 0],LUNA2_LOCKED[1.9961084260000000],USDT[0.0106590394314903] |
| 03565439 | USD[0.000000113843814] |
| 03565451 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000019410876 9697] |
| 03565457 | BTC[0.000083980000000000],DOGE[0.800000000000000],LUNA2_LOCKED[0.000000104648051],LUNC[0.000976600000000000],MATIC[9.510400000000000000],USD[5113.2036378908639537] |
| 03565459 | LOOKS[24.1674099213209740],LTC[0.009142000000000000],USD[0.5133624500000000] |
| 03565461 | APT[0.000000084917920],BAO[4.000000000000000000],KIN[6.000000000000000000],NFT [3065425092288844433][1],NFT [33247048978537441][1],NFT [340189745158401 91][1],SOL[0.0473321400000000],USD[0.000000784158 7974],USDT[0.000000088129 0775] |
| 03565462 | BNB[0.000000080000000],USD[0.000019774525 88] |
| 03565472 | FTT[0.000000100000000],USDT[0.000000047715373] |
| 03565474 | USDT[0.3913708680000000] |
| 03565476 | USDT[0.000000001042268] |
| 03565486 | AAVE[2.7095100000000000],FTT[0.1099497546862500],SUSHI[55.9882000000000000],USDT[15.7431620285474164],WRX[20.0000000000000000] |
| 03565488 | USD[-0.0793904109359932],USDT[0.0892476413527959] |
| 03565496 | SAND[0.000000009093520 0],TRX[0.000000083078686],USD[0.000000028986856] |
| 03565501 | ETH[0.000009470000000000],ETHW[1.2374079400000000],USDT[53.2585693800000000] |
| 03565503 | USDT[0.0742124719682908] |
| 03565504 | USD[0.0180000000000000] |
| 03565506 | BTC[0.2555040759468968],USDT[0.000000050647994] |
| 03565521 | USDT[0.000000041478259] |
| 03565525 | BCH[0.001656150000000000],BTC[0.000022390000000000],ETH[0.000318400000000000],ETHW[0.000318400000000000],USD[0.000003177186688 6],USDT[0.000000067002666] |
| 03565533 | EUR[0.000000012207242],UBXT[1.000000000000000000],USD[0.002792547344243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03565535 | TONCOIN[7.810226560000000000],USD[0.000000080882392] |
| 03565541 | USDT[0.0000000096796520] |
| 03565543 | USD[25.0000000000000000] |
| 03565547 | ETHW[6.052285960000000000] |
| 03565548 | ETH[0.036991260000000000],ETHW[0.036991260000000000],USDT[0.2156529775471005] |
| 03565549 | GOG[852.000000000000000000],LINK[34.700000000000000000],USD[0.0098336559000000] |
| 03565557 | GBP[0.0000000057128500],USDT[1.417407780000000000] |
| 03565569 | USDT[0.0000000052907664] |
| 03565572 | BTC[0.0000000010400000] |
| 03565578 | BTC[0.0000237833822991],BUSD[100.000000000000000000],COMP[0.000000004000000],DOGE[0.000000021228200],FTM[2.195211606590830 0],FTT[50.065288327609649 5],LUNA2[0.121458435300000 0],LUNA2_LOCKED[0.283430315700000 0],LUNC[26447.830000000000000 0],NFT(358872294096521189)[1],RUNE[0.0000000030036100],SNX[0.0000000040247800],USD[149.8607059467013892000000000 0] |
| 03565583 | GARI[0.8426000000000000 0],USD[-0.0030047999774388],XRP[0.0101380700000000] |
| 03565584 | BTC[0.0000000066840000],FTT[0.0000052100000000],SOL[0.000343000000000 0],USD[0.0000000042136615],USDT[0.0000000062122347] |
| 03565588 | DFL[7470.000000000000000000],USD[-556.0732670723930074],USDT[609.681765800000000 0] |
| 03565594 | ADABULL[0.1880180000000000 0],DOGEBEAR2021[0.256022000000000000],SHIB[42426600.00000000000000 0],THETABULL[88.415420000000000 0],USD[1.7478255775707004],USDT[0.000000030684284 0],XRP[2.142891000000000 0],XRPBULL[18109.825070000000000 0] |
| 03565595 | ETH[0.010906273918220 0],ETHW[0.011069306123350 0],NFT (298819291562536436)[1],NFT (334794026398789592)[1],NFT (426788723141451078)[1],NFT (446820119522718796)[1],NFT (520263044093407561)[1],NFT (563914827641658605)[1],NFT (567755006701273052)[1],SOL[0.0000000030748200] |
| 03565596 | USDT[0.0000000038672012] |
| 03565599 | GOG[41.991800000000000000],USD[0.0028871500000000 0] |
| 03565604 | TRX[0.0001150000000000],USDT[0.0000019425113400] |
| 03565613 | BCH[0.0000000426113360],ETH[0.0000001000000000],ETHW[0.0000000081192750],FTT[0.000000077713686],LTC[0.0000000033363884],LUNA2[0.0053800035980000],LUNA2_LOCKED[0.012553341730000 0],MATIC[0.0000000058807434],TRX[0.0001480000000000],USD[816.9759628841572005],USD[0.0065465484096013] |
| 03565620 | USD[0.0000008905550636] |
| 03565621 | FTT[0.2999490000000000 0],USDT[1.025000000000000000] |
| 03565626 | BRZ[1.000000000000000000] |
| 03565632 | USD[0.0000000039186240] |
| 03565641 | USD[30.0000000000000000] |
| 03565648 | BTC[0.0001124376400000] |
| 03565660 | USD[22.7507952357500000] |
| 03565662 | TRX[0.0000001000000000],USDT[0.6500000000000000] |
| 03565667 | BIT[4.288798400000000 0],ENS[0.2996097700000000 0],FIDA[1.803429040000000 0],KIN[1.000000000000000000],USDT[0.0000000347820022] |
| 03565668 | USDT[0.0000000598333322] |
| 03565670 | BNB[0.0023095400000000],BTC[0.0003387012462000] |
| 03565675 | ETHBULL[23.140000000000000000],USDT[13.368079069142257 3],USDT[0.9766589200000000 0] |
| 03565676 | SAND[1.000000000000000000],USD[5.3907382285000000] |
| 03565680 | USDT[0.0002981823582 16] |
| 03565692 | TRX[0.0007770000000000],USD[3.2961225690000000],USDT[0.0000000081201843] |
| 03565695 | FTT[4.4491533600000000] |
| 03565700 | ATLAS[9.974000000000000 0],CONV[9.720000000000000000],CQT[0.9942000000000000],MAPS[0.9830000000000000 0],USD[0.0000000151587327],USDT[0.0000000082194080] |
| 03565705 | BTC[0.0006000000000000],ETH[0.0009994000000000],ETHW[0.0009994000000000],FTT[0.399960000000000 0],SOL[0.2200000000000000],USD[-0.0023217440908281],USDT[1.1076919200000000],XRP[17.000000000000000000] |
| 03565706 | ETH[0.0000000061987964],USD[0.0000009177282657],USDT[0.0001516513230883] |
| 03565708 | USD[25.0000000000000000] |
| 03565712 | USD[0.0000000080000000] |
| 03565715 | BAO[1.000000000000000000],ETH[0.0076016600000000],ETHW[0.0075058300000000],EUR[0.0000097118133040] |
| 03565717 | AVAX[0.0000000094012900],AXS[0.0000000121586000],DOT[0.0000000451235000],FTM[0.0000000077710600],LUNA2[0.0000415068450 0],LUNA2_LOCKED[0.0000000968493049],LUNC[0.0000000073643200],SOL[23.635776375228420 0],USD[0.0000001291514 21],USDT[0.0000001038396 15],USTC[0.0000000069444300] |
| 03565722 | USD[0.0000000085155000] |
| 03565723 | BTC[0.0000000085155000] |
| 03565724 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],GBP[466.2836101243721856],KIN[1.000000000000000000],RSR[1.000000000000000000],RUNE[248.9261976200000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03565726 | USD[0.0000000046005920] |
| 03565730 | PSY[695.000000000000000000],USD[-0.1957237750000000],USDT[0.2000000160281938] |
| 03565732 | BNB[0.0097340000000000],BTC[0.0053466051780000],HNT[13.497300000000000000],LUNA2[0.0003292076551 00],LUNA2_LOCKED[0.0007681511195200],LUNC[7.168566000000000000],SOL[0.0099280000000000],SUSHI[30.493900000000000000],TONCOIN[0.0974800000000000],TRX[0.0000020000000000],UNI[4.244230000000000000],USD[0.0000682800020000],USDT[0.0000009400000000] |
| 03565744 | SOL[4.348497858576234 8],USDT[0.0000001473555630] |
| 03565751 | USD[0.0380363995000000] |
| 03565754 | GARI[115.1407418500000000],USDT[0.2000000145493608] |
| 03565754 | USD[20.0000000000000000] |
| 03565755 | ETH[0.0000158700000000],USDT[0.0000091910441259] |
| 03565758 | TRX[0.0029220000000000],USDT[0.1500000000000000] |
| 03565761 | USD[26.0749333865317880],USDT[0.0000000151488015] |
| 03565773 | BAO[1.000000000000000000],EUR[0.0000000083048162],RSR[1.000000000000000000],TRX[0.0001150000000000],USDT[0.0196852200000000] |
| 03565774 | 1INCH[0.0000000033353700],AAVE[0.0000000066409600],AVAX[0.0000000031208900],BTC[0.000000006082800],DOT[0.0000000001215640],ETH[0.000000009865000],ETHW[0.0000000064768900],FTM[0.0000000086687400],FTT[134.5798646569028174],LINK[0.0000000059331600],LUNA2[9.230271076000000 0],LUNA2_LOCKED[21.5372 9918000000000],LUNC[1000000.000000000000000000],MATIC[0.0000000087000900],RNDR[0.0000000018151232],SOL[0.0000000068220800],TRX[0.0000000038090600],USD[0.0000001115438984],XRP[0.0000000002164668] |
| 03565775 | USDT[0.5650000000000000] |
| 03565780 | ARS[0.0041424000000000],BTC[0.0000143400000000],USD[0.0000000000211680],USDT[0.0000000015259191] |
| 03565782 | USD[0.0000000303320002],USDT[0.0000000028048380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03565790 | BRZ[0.770000000000000000],ETH[0.000963600000000000],GENE[35.000000000000000000],GOG[593.574773400000000000],IMX[51.957625000000000000],USD[492.761586815000000000] |
| 03565793 | BTC[0.000000074777446],ETH[0.000000002944834],EUR[0.000000000597861],USD[0.000000053960540],USDT[0.000000059263718],USTC[0.000000003685589] |
| 03565803 | SOL[2.980000000000000000],USD[0.100455245000000000] |
| 03565804 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ENJ[0.000000009800476],EUR[0.000000181447512],LOOKS[5.504876480585815757] |
| 03565805 | EUR[0.000000049668100],LUNA2[3.530477583000000000],LUNA2_LOCKED[8.237781027000000000],USD[280.989931441628065],USDT[0.000035426912409] |
| 03565812 | EUR[300.000000000000000000],LUNA2[0.307093012400000000],LUNA2_LOCKED[0.716550362300000000],LUNC[86870.150000000000000000],USD[-150.736939073609800] |
| 03565818 | BTC[0.000186100725600],USD[0.000000226181945] |
| 03565820 | BNB[0.000000003973603S],BTC[0.000065008543010],FTT[0.000000006063898] |
| 03565828 | SLP[0.000000004208000],USD[0.000000173080916],USD[0.000000002175272] |
| 03565832 | USD[0.639083352997444],USDT[0.000000080249466] |
| 03565840 | BNB[0.007624460000000],USD[0.179124344380000] |
| 03565841 | BTC[0.034432132000000],ETH[0.252937960000000],ETHW[0.252813220000000],EUR[201.009100000000000],NFT (531544562801597947)[1],NFT (576291690965974280)[1] |
| 03565849 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BTC[0.047727113434452],EUR[2001.527766887015952S],KIN[4.000000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000000] |
| 03565851 | BTC[0.002100000000000000],FTT[0.258472700000000],USDT[69.546772505408410] |
| 03565854 | EUR[6366.1029422500000000] |
| 03565857 | BTC[0.002061847677400],FTT[0.026800923671539Z],USD[2.448264141200000] |
| 03565868 | UMEE[1.000000000000000],USD[0.008007203600000] |
| 03565876 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.139024740000000000],EUR[28.450272710790387Z],KIN[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[12.411602930000000000],UBXT[1.000000000000000000],USDT[13.070070730000000000] |
| 03565880 | BTC[0.061900000000000],USD[0.474893706050000],USDT[1.204829660000000000] |
| 03565882 | USD[25.0000000000000000] |
| 03565883 | BAO[1.000000000000000000],BNB[0.005000000000000000],USD[0.202659710000000],USDT[0.000000035529900074] |
| 03565888 | BNB[0.000000012664260],NFT (343826618790871419)[1],NFT (460324679866127845)[1],NFT (500205234550388281)[1],SAND[0.000000035066400] |
| 03565890 | FTT[0.001858600000000],TRX[98.001598000000000],USD[105.829979014836825O],USDT[3852483.252807000000000000] |
| 03565895 | USD[30.000000000000000] |
| 03565903 | USD[0.345438983750000] |
| 03565911 | ALGO[45.236561910000000],ATLAS[567.090631260000000],AVAX[0.204359920000000],BAO[5.000000000000000000],CEL[0.715364960000000],DENT[2.000000000000000000],DOGE[36.073300510000000],ENS[0.535844110000000],FTM[184.609104550000000000],KIN[3.000000000000000000],NFT (302248753926574843)[1],NFT (400589763006615819)[1],NOKI2.089038830000000000],REEF[1.350000000000000],SHIB[1142825.335360080000000],UBXT[1.000000000000000000],USD[-0.029707094893268S],WFLOW[26.193118000000000],XRP[143.689092700000000] |
| 03565924 | TRX[0.381096000000000],USD[93.920874272000000000000000] |
| 03565925 | ATLAS[17309.434185258500000000],POLIS[100.529880000000000],USD[0.775354700000000] |
| 03565926 | TRX[0.381096000000000],USD[93.920874272000000000000000] |
| 03565931 | NEXO[0.000000071000000] |
| 03565932 | BTC[0.046692343000000],BUSD[50.000000000000000],ETH[0.712875360000000],ETHW[0.375935780000000],FTT[0.199962000000000],LINK[44.591526000000000],LTC[0.009550540000000],MATIC[1109.792900000000000],USD[0.302054312500000] |
| 03565936 | USD[25.000000000000000] |
| 03565941 | EUR[1.962430210000000],USD[0.512186925814781] |
| 03565948 | ATLAS[4987.238244800000000],USD[0.051727631216431] |
| 03565950 | USD[0.000000025500000] |
| 03565951 | TRX[0.000280000000000],USD[0.000000106242688],USDT[0.002205583584919] |
| 03565952 | BTC[0.000099800000000],ETH[0.000098600000000],ETHW[0.000098600000000],EUR[0.488300000000000],SHIB[1000000.000000000000000],USD[0.217179141800000],USDT[0.003007000000000],XRP[0.997400000000000] |
| 03565955 | TRX[0.000000034527788],USD[-0.000277968306972G],USDT[0.002363295250000],XRP[0.007472210000000] |
| 03565975 | BNB[0.001496700000000],USD[0.010201320000000],USD[0.195235425000000] |
| 03565981 | BTC[0.007334269642893O],DOGE[1.029494707224688B],ETH[0.009337200000000],FTT[0.000000021242169],LTC[0.000000013100835],LUNA2[0.002061801729000],LUNA2_LOCKED[0.004810870700000],TRX[0.000002000000000],USD[0.941626200018651B],USDT[5.056676076609352S],USTC[0.291858000000000] |
| 03565983 | TONCOIN[0.020000000000000],USD[0.000000050000000] |
| 03565993 | POLIS[12.000000000000000] |
| 03565996 | FTM[0.036706390000000],USD[10.104335243200000],USDT[0.007600000000000] |
| 03565999 | USD[0.000000146125220],USDT[0.000000085959267] |
| 03566010 | EUR[0.002567390000000],SOL[0.055337400000000],USD[0.000000075024801] |
| 03566015 | AKRO[1.000000000000000000],CRO[0.000000058650000],DOGE[0.000000021391849],TRX[1.000000000000000000] |
| 03566022 | USD[20.000000000000000] |
| 03566026 | TONCOIN[243.671260000000000],USD[0.135599150000000],USDT[0.000000091150726] |
| 03566029 | BAO[1.000000000000000000],USD[10.010000112435540] |
| 03566030 | NFT (369300963772085922)[1],TRX[0.000016000000000],USD[0.000000063898260],USDT[0.000000003094890] |
| 03566038 | DENT[1.000000000000000000],KIN[3.000000000000000000],PRISM[53082.286204760000000000],SOL[4.220288030000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[5.030000972934978I] |
| 03566039 | USDT[0.100000000000000] |
| 03566043 | USD[50.010000000000000] |
| 03566051 | SOL[0.029998000000000],USD[0.813772420000000] |
| 03566060 | USD[30.000000000000000] |
| 03566066 | BTC[0.000000017899410] |
| 03566070 | USD[25.000000000000000] |
| 03566077 | GOG[844.831000000000000],USD[0.000000138110439],USDT[0.000000054724554] |
| 03566085 | SWEAT[91.800000000000000],TONCOIN[0.000000019607306],USD[5.000000062984934],USDT[0.000000050866923] |
| 03566090 | EUR[0.000000104750102],USDT[661.025235810000000] |
| 03566096 | GBP[0.000000217147199],KIN[1.000000000000000000],TRX[154.834910730000000],UBXT[1.000000000000000000],USD[0.000000062373740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03566097 | BOBA[38.000000000000000000],DENT[200.000000000000000],USD[0.2185811511118810],USDT[0.0377113591531943],VETBEAR[170000.000000000000000],XAUT[0.0268133361600000] |
| 03566098 | BTC[0.000094740000000],ETH[0.000336000000000],ETHW[1.861336000000000],SOL[0.007910000000000],USD[1321.960058900000000] |
| 03566099 | EUR[494.209485836113191 6],USD[16.134138360685922 4],USDT[0.000000069624955] |
| 03566109 | USD[25.000000000000000] |
| 03566113 | ATLAS[19.179200000000000],USD[0.431042230260000],USDT[0.007628814000000] |
| 03566114 | ALGO[0.593542000000000],USD[0.209858800000000] |
| 03566117 | BRZ[0.000000100000000],BTC[0.000000029341 5926],BUSD[18.880000000000000],USD[536.856162426257081 9],USDT[0.000000024498840] |
| 03566129 | TRX[0.000002000000000],USD[-46.285989738348101 0],USDT[56.411367300000000] |
| 03566132 | MOB[0.000000089244370] |
| 03566133 | BTC[0.004200000000000],LINK[5.000000000000000],SOL[1.000000000000000],SPELL[1000.000000000000000],USD[4.155389712500000 0],XRP[6.000000000000000] |
| 03566144 | USDT[0.250000000000000] |
| 03566145 | ALCX[0.000863500000000],BNB[0.000000047864275],BTC[0.010418346202445 3],DOGE[13.003620000000000],ETHW[0.022995640000000],ETHW[0.00897397000000000],EUR[0.000001263615252],FIDA[76.000000000000000],FTM[1.002020000000000],FTT[0.000000005852182],GENE[0.500000000000000],GMT[0.002482530000000],HNT[0.098157000000000],LUNA2[0.986181968000000],LUNA2_LOCKED[2.301091261000000],MANA[68.974730000000000],MATIC[29.994300000000000],MOB[0.498765000000000],MTL[0.006770000000000],PUNDIX[0.003673000000000],RAY[36.974350000000000],REN[1.001860000000000],SKL[0.003270000000000],SOL[2.570766010000000],SPELL[398.860000000000000],STMX[0.003800000000000],TRX[0.001554000000000],USD[287.306446499401159336],USDT[0.000000146867680] |
| 03566149 | ALG Q[0.000000006502567 0],APT[0.000000075523000],AVAX[0.000000020619700],BTC[0.000000036864430],DOGE[0.000000058732800],DOT[0.000000004196800 0],ETH[0.000000040220200],IMX[0.000000006266375],LTC[0.000000077674882],MATIC[0.000000014968000],TONCOIN[0.000000096283744],TRX[0.000000001377000],USD[0.000008682326700],USDT[0.000000017058245] |
| 03566150 | USD[0.000001347635 2] |
| 03566151 | AKRO[1.000000000000000],USD[0.000000080182254],USDT[0.000000000486462] |
| 03566152 | USD[0.000000613476300] |
| 03566153 | AAVE[0.370539291937 1000],ALGO[50.005472500000000],ATOM[1.706638800718900],AVAX[1.603969600333210 00],BTC[0.029439833466400 0],DOT[0.291724048797 44000],ETH[0.264817155808680 0],EUR[0.430579897600360 0],FTT[2.300000000000000],HNT[11.297960000000000],LINK[15.132999467796830 0],SOL[1.345778042276120 0],UNI[12.878646154713180 0],USD[23.918220838725196 0],USDT[2755.440294675564460 0],XRP[378.412903327267770 0] |
| 03566155 | USD[25.000000000000000] |
| 03566165 | LUNA2[0.000274027201 200],LUNA2_LOCKED[0.006639396802900 0],LUNC[59.670000000000000],MATIC[5091183329044165 12][1],PRISM[283890.978000000000000 0],STG[4478.780400000000000 0],TRX[0.009629000000000],USD[1.392557756937631 2],USDT[0.007938500000000],XRP[0.765356000000000] |
| 03566171 | BTC[0.000013520000000],USD[0.003910733012496] |
| 03566172 | USD[25.000000000000000] |
| 03566176 | BTC[0.000000002000000],USD[1.135184628441 1075],USDT[0.923679950000000] |
| 03566186 | BTC[0.000000048673548],ETH[0.000000097000000],LUNA2[1.350000000000000],LUNA2_LOCKED[3.160000000000000],LUNC[0.000000006912000],USD[0.000051166755521],USDT[0.000000186490594] |
| 03566190 | TRX[0.007780000000000],USD[0.839574875063 50],USDT[0.0028070000000 00] |
| 03566207 | USD[444.181308991100000 0],USDT[3.317737008274239 9] |
| 03566208 | USD[0.056224756300000 0] |
| 03566210 | NFT [293125870031586700][1],NFT [301730196395524129][1],NFT [305602587074316157][1],NFT [316904097924065465][1],NFT [434328650988120776][1],NFT [446543838745526443][1],NFT [484489150032390089][1],NFT [498725213012485694][1],NFT [526979553051322527][1],NFT [536859331517278948][1],USD[0.000000062841115] |
| 03566212 | USD[0.000000058101224],USDT[0.000000009842044] |
| 03566217 | APT[0.000000008000000],NFT [534185046316630634][1],NFT [558406031056415140][1],NFT [566432019996124401][1],SOL[0.000000089320384],USD[0.000000588715603] |
| 03566220 | BNB[0.041560400000000],BTC[0.015856692915060 0],BUSD[75.000000000000000],ETH[0.051574670000000 0],EUR[0.000001528134 21],FTT[0.533031651694293 7],LUNA2[0.000000459701773],LUNA2_LOCKED[0.000001072637469],MATIC[12.000000000000000],SOL[0.420128590559170 0],STETH[0.000006889723],USD[0.051612612314959 5],USDT[0.000001054338 14],USTC[0.000000006336000 0] |
| 03566222 | BTC[0.025223546808500],CRO[100.000000000000000],DOGE[137.292729672899500 0],ENJ[82.985060000000000],FTM[51.552042500000000],MANA[36.000000000000000],MATIC[74.377774800000000],PSY[410.000000000000000],SAND[14.997300000000000],SHIB[100000.000000000000000],TRX[278.023872348546150 0],USD[8.811742616099000],XRP[49.152005280000000] |
| 03566225 | BNB[0.000000100000000],ETHW[0.000514845140263 0],POLIS[192.351790040000000 0],SOL[0.000000017433575],TRX[793.000000056509640],USD[0.009432865940185 8],USDT[0.032526420000000] |
| 03566234 | BTC[0.000155390000000],TRX[34.052315000000000],USDT[1.898762000000000] |
| 03566253 | USD[0.000000093290480],USDT[0.000000039287480] |
| 03566260 | AURY[40.000000000000000],AVAX[2.099740000000000],DYDX[28.300000000000000],FTM[268.965800000000000 0],LOOKS[35.995000000000000],SNX[36.892620000000000],USD[0.207483387100000] |
| 03566265 | TONCOIN[7.400000000000000],USD[0.240479970000000] |
| 03566266 | USD[25.000000000000000] |
| 03566279 | USD[0.000000075000000] |
| 03566290 | LUNA2[0.008743516563000],LUNA2_LOCKED[0.002040153865000 0],LUNC[190.391914000000000],TONCOIN[0.999800000000000],USD[0.000549825000000] |
| 03566296 | BNB[1.126095790000000],BTC[0.010212600000000],DOGE[1831.902291450000000 0],ETH[0.786340300000000],ETHW[0.524826360000000],GALA[40.937882780000000 0],LUNA2[0.554479533800000 0],LUNA2_LOCKED[1.255170476000000],LUNC[121484.715881200000000],SAND[11.332714960000000],SOL[4.059536250000000 0],TRX[0.793000000000000],USDT[0.000009097296] |
| 03566299 | BAO[6.000000000000000],DENT[4.000000000000000],ETH[0.000000013062692],HXRO[1.000000000000000],KIN[7.000000000000000],MATIC[1.000000000000000],SOL[0.000000029700000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000079972369] |
| 03566303 | BTC[0.000700000000000],ETHW[0.047821160000000],EUR[2071.123957835700262 4],FTM[1.000000000000000],SOL[0.690000000000000],USD[1.735824359772183 2] |
| 03566317 | BRZ[0.027750650133304],DYDX[0.000000000100000],FTT[0.000000043334714],GOG[0.000000088762486],LOOKS[0.000000048648836],MANA[0.000000082704072],SOL[0.000000007914646],SUSHI[0.000000027143340],USD[0.000000033911982],WRX[0.000000016664542] |
| 03566322 | TONCOIN[0.010000000000000],USD[0.010815600000000] |
| 03566330 | BTC[0.000000038557745],FTT[0.000000012080860],USD[0.000001714185008162],XRP[0.000000009749131] |
| 03566333 | AVAX[0.098540000000000],BTC[0.000098200000000],CHZ[49.826000000000000],LINK[0.090220000000000],LTC[0.008672000000000],USD[87.513719219000000 0],XRP[0.856000000000000] |
| 03566334 | BAO[0.000000000000],USD[0.000000096394000] |
| 03566335 | LTC[0.000250000000000],LUNC[0.000002000000000],USD[0.000000396273173],USDT[0.000000145587398] |
| 03566336 | ETHW[3.266873770000000],KIN[1.000000000000000],NEAR[15.548044270000000],UBXT[1.000000000000000],USD[1.412134467439962] |
| 03566345 | BTC[0.011599960000000] |
| 03566353 | USD[25.000000000000000] |
| 03566354 | AVAX[0.000000009873433 9],ETH[0.000000087665043],KNC[0.000000082640000],SOL[0.000000064894222],USD[0.018113476175666] |
| 03566355 | BTC[0.016467874898000],DOT[1.381497510000000],ETHW[0.224534710000000],FTT[0.000000100000000],PAXG[0.000000070000000],SOL[2.915235419892719 3],USD[0.000000052714896],USDT[0.000000000214417] |
| 03566357 | NFT [293269151286604293][1],USD[-0.433093099382330],USDT[0.000000068454864],XRP[1.568853840000000] |
| 03566376 | LTC[0.039049920000000] |
| 03566380 | BTC[0.000000007651986],LUNA2[0.000721097656400 0],LUNA2_LOCKED[0.001682561198000 0],LUNC[157.020532870000000],USD[-0.000447439480022 9],USDT[0.000000011559018] |
| 03566382 | BTC[0.000000082859028],ETH[0.008230559846026 09],ETHW[0.008230559846026 09],USD[6.416334699920255 5],USDT[-0.000951462527709 1] |
| 03566383 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03566387 | BTC[0.0058487000000000],ETH[0.1094307000000000],ETHW[0.1094307026450365],EUR[0.0001069845231850],USD[0.0018067296300000] |
| 03566396 | BTC[0.1151784000000000],CHZ[209.9580000000000000],CRO[310.0000000000000000],ETH[0.3659512000000000],ETHW[4.2231796000000000],EUR[281.9435127000000000],LUNA[3.7769294650000000],LUNA_LOCKED[8.8128354190000000],LUNC[822434.3429520000000000],SHIB[9899340.0000000000000000],SOL[6.9986000000000000],USD[53.4570677437196500] |
| 03566402 | ALEPH[653.0325571600000000],EUR[0.0000000076616627],MAPS[682.0223172900000000],OXY[460.4171884300000000],SOL[0.0081436400000000],SOS[88105726.8722466900000000],USD[-0.1763083281675000],XRP[14.4504315400000000] |
| 03566403 | BTC[0.0028794300000000],ETH[0.2089582000000000],ETHW[0.2089582000000000],USD[0.9832500000000000] |
| 03566424 | GARI[356.0000000000000000],USD[1.3011289957500000] |
| 03566429 | BTC[0.0545361600000000],DOT[10.0477155900000000],ETH[0.0006221500000000],ETHW[0.2106221500000000],EUR[0.0000000125273553],MANA[76.4458628600000000],TRX[60.0000100000000000],USD[315.4307378037960770],USDT[9.8315995115749752] |
| 03566435 | BTC[0.1224229361609540],DOT[105.2948400000000000],ETH[1.1909214000000000],HNT[214.5000000000000000],LINK[102.9000000000000000],LUNA2[0.2058248756000000],LUNA2_LOCKED[4.4802580430000000],MATIC[539.9520000000000000],PSY[29.0000000000000000],SHIB[1500000.0000000000000000],SOL[81.1796054400000000],UNI83.8000000000000000],USD[4436.6055624486920800000000] |
| 03566439 | NFT (4186556977013427317)[1],USD[0.0000000014709850] |
| 03566441 | BTC[0.0001807000000000],SOL[0.0010000000000000],TRX[0.0009690000000000],USD[0.0000000045215440],USDT[2009.5035986030475590] |
| 03566444 | BABA[21.3457300000000000],BILI[153.0693800000000000],NIO[233.5582790000000000],USD[1.6333028263000000],USDT[0.0085240000000000] |
| 03566446 | USDT[0.0010958900000000] |
| 03566457 | BEAR[10085763.0000000000000000],ETHBEAR[3321000000.0000000000000000],LTCBEAR[3840890.2000000000000000],TRX[0.0008050000000000],USD[0.0241483900000000],USDT[0.3370626575208610] |
| 03566468 | BTC[0.0000000005483000],EUR[18.6213430720000000],SOL[0.0000007000000000],USD[0.0000010762170] |
| 03566470 | BTC[0.0155805400000000],ETH[0.1299357700000000],ETHW[0.1288699200000000] |
| 03566474 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000043948627],GST[1.1156058700000000],KIN[1.0000000000000000],LUNA2[0.0000431153568100],LUNA2_LOCKED[0.0001006024992000],LUNC[9.3884597200000000],STETH[0.0000000869436750],UBXT[1.0000000000000000],USD[0.0000000115585078],USDT[0.0000000052112247] |
| 03566480 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0108189157500000],LUNA2_LOCKED[0.0252441367600000],LUNC[2357.8218434700000000],RSR[1.0000000000000000],USD[0.0000000064780101] |
| 03566509 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000082976800],USDT[0.0000000009000000] |
| 03566513 | USD[26.4621584700000000] |
| 03566514 | USD[25.0000000000000000] |
| 03566518 | USD[0.9740400000000000] |
| 03566525 | ETHW[0.0000000063808490],LOOKS[0.0000001483427070],LUNA2[2.5945067180000000],LUNA2_LOCKED[6.0538490090000000],LUNC[0.0000000950000000],MATIC[1363.4431963800000000],USD[0.2894005181491886],USDT[0.0000000324063271],XRP[318.9252808900000000] |
| 03566530 | ATLAS[4392.1260502800000000],GBP[0.0000000041329388],USD[3.9944450885500000] |
| 03566539 | BAO[0.0000001000000000],MBS[0.0000000263666543],USDT[0.0000000087645684] |
| 03566542 | AKRO[7595.0000000000000000],ALICE[11.2000000000000000],CHZ[500.0000000000000000],DOT[5.0000000000000000],FTT[2.4000000000000000],USD[0.0000001250046882],USDT[0.0000000020719150] |
| 03566549 | TRX[5.0023370000000000],USDT[0.2682000707962316] |
| 03566557 | USD[573.0300240892346100] |
| 03566560 | TRX[0.0002800000000000],USD[-64.6172234485630136000000000],USDT[271.0000000000000000] |
| 03566563 | AKRO[4.0000000000000000],BAO[11.0000000000000000],BNB[0.5104922457963672],DENT[3.0000000000000000],DOT[2.4032230500000000],KIN[13.0000000000000000],MATIC[524.1402171400000000],NEAR[108.4457371600000000],RSR[1.0000000000000000],SOL[12.2786010600000000],TRX[259.6423780300000000],UBXT[6.0000000000000000],USDC[53.0150269300000000],USDT[0.0000000085029932] |
| 03566567 | USD[9.0550612040000000] |
| 03566568 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000035202949],FIDA[1.0000000000000000],KIN[4.0000000000000000],UBXT[2.0000000000000000] |
| 03566570 | BTC[0.0000088700000000],LUNA2[0.2962291220000000],LUNA2_LOCKED[0.6912012847000000],LUNC[84504.5149960000000000],USD[135.2254777321222250],USDT[40.0000001114426849] |
| 03566572 | AAVE[1.4597701400000000],AVAX[12.8975430000000000],BTC[0.0334923314000000],CHZ[529.9456800000000000],DOGE[29.8160000000000000],DOT[8.9988000000000000],ENS[1.9996120000000000],ETH[0.1419775420000000],ETHW[0.0869851080000000],FTT[7.7985200000000000],GMT[351.9224780000000000],LINK[28.8950700000000000],SOL[0.0000000005845667] |
| 03566573 | AAVE[1.4597701400000000],AVAX[12.8975430000000000],BTC[0.0334923314000000],CHZ[529.9456800000000000],LUNA2_LOCKED[17.1939065100000000],RUNE[22.0979950000000000],SOL[8.5457010000000000],UNI[6.0000000000000000],USD[0.2132928467685100],USDT[0.1003238218159055],XRP[107.9840920000000000] |
| 03566600 | BAO[1.0000000000000000] |
| 03566606 | ETH[0.0009938000000000],ETHW[0.0009938000000000],KNC[17.9000000000000000],USD[3.0669635512777920] |
| 03566607 | TONCOIN[6.5900000000000000],USD[0.0000008062419274] |
| 03566613 | BTC[0.0000000500000000],GBP[2.6033084358306399],SOS[189393.9393939300000000] |
| 03566614 | TRX[1.0000000000000000] |
| 03566618 | GENE[0.0918800000000000],TRX[0.0015540000000000],USD[0.0603838590710408] |
| 03566629 | MOB[10.0000000072320000] |
| 03566632 | USD[0.0000000103869578],USDT[0.0000000013231545] |
| 03566637 | TRX[0.0001000000000000],USDT[0.7400000000000000] |
| 03566642 | FTM[0.7860000000000000],MATIC[0.8562333500000000],USD[1.7631229260000000] |
| 03566647 | USD[14582.7952237600000000] |
| 03566648 | AKRO[2.0000000000000000],BTC[0.1494820689907445],ETH[0.0000000047861558],EUR[0.0002651502515724],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 03566650 | KIN[1.0000000000000000],USDT[0.0126213800000000] |
| 03566658 | EUR[0.3061648600000000],LUNA2[0.0971501973000000],LUNA2_LOCKED[0.2266837937000000],LUNC[21154.6600000000000000],USD[0.0000053595566600],USDT[52.6950876000000000] |
| 03566659 | TRX[0.2581830000000000],TRY[0.0000001676361340],TULIP[0.0430010000000000],USD[495.0680624218441280],USDT[30.3774347195000000] |
| 03566666 | USD[2.9700979750000000] |
| 03566679 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000038566662],DENT[1.0000000000000000],ENJ[0.0000000034817441],ETH[0.0000000096986634],FTM[0.0000000099761204],KIN[5.0000000000000000],MANA[0.0000000007507916],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 03566680 | LTC[0.0000001009858],USD[-1.6993187138940612],USDT[2.8899283648476992] |
| 03566684 | BNB[0.1198668000000000],EUR[0.0000000454263328],LUNA2[0.0008061001279000],LUNA2_LOCKED[0.0018809002980000],LUNC[175.5300000000000000],USDT[0.0439620082650000] |
| 03566689 | ALGO[8666.0000000000000000],TRX[0.0000690000000000],USDT[0.2157605900000000] |
| 03566695 | BTC[0.0000000392385652],ETH[0.0000000070761100],EUR[0.0000030641213881,SOL[0.0000000063241030] |
| 03566696 | CHR[265.9494600000000000],DOT[12.8975490000000000],GOG[890.8307100000000000],LUNA2[0.1419452921000000],LUNA2_LOCKED[0.3312056815000000],LUNC[30908.8861956000000000],NEAR[9.6981570000000000],TRX[0.0002800000000000],USD[0.0233599575500000],USDT[0.0000000104947931],WAXL[0.9998100000000000] |
| 03566698 | RAY[0.0000000082855512] |
| 03566699 | BTC[0.0000000012375152],USD[0.0000000184559654] |
| 03566709 | BTC[0.0084276800000000],GBP[0.0001566181256873],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.0041039500000000],UBXT[1.0000000000000000],USD[0.0001339310908456] |

Scheduled G/H Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03566726 | APE[0.000000064000000],ETH[0.000000000707371S],SOL[0.000000005588438G],USD[0.0026597424642806] |
| 03566728 | USDT[0.100000000000000] |
| 03566733 | ETH[0.000024370000000],ETHW[0.000024370000000],USD[0.9376640005771641] |
| 03566735 | TONCOIN[23.200000000000000] |
| 03566744 | AVAX[0.999900000000000],BRZ[1000.000000000000000],BTC[0.017696500000000],ETH[0.020996600000000],ETHW[0.020996600000000],USDT[13.336323155000000],XRP[39.9980000000000000] |
| 03566747 | FTT[8.498765000000000],SOS[82288182.000000000000000],USD[0.021374217869S146],USDT[0.0000000076419024] |
| 03566748 | EUR[0.000000062298302G],SOL[32.825786830000000] |
| 03566749 | USD[0.000000001322790S0],USDT[2.000000005169741G] |
| 03566753 | NFT (322424389742745885)[1],NFT (49745459320945203G)[1],USD[0.0000000022492962] |
| 03566756 | BNB[0.000000010000000] |
| 03566763 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0002103837377426] |
| 03566766 | ETH[0.000000044962528],TRX[0.237698000000000],USD[0.1786442507600000] |
| 03566774 | ETHW[0.002236854000000],NFT (32566274062957465S9)[1],TRX[0.000013000000000],USD[0.0041653750000000],USDT[0.4303860450000000] |
| 03566781 | TONCOIN[1.500000000000000] |
| 03566783 | GARI[0.064200000000000],LUNA2[0.000763100589600],LUNA2_LOCKED[0.001780560420000],LUNC[166.166760000000000],RUNE[0.032480000000000],USD[0.0094943250000000] |
| 03566791 | USD[0.000000006589069S],USDT[0.000001017020539] |
| 03566793 | USD[0.784000000000000] |
| 03566795 | BRZ[0.493840000000000],BTC[0.000000010000000],SOL[0.005911200000000],USD[1.7455921073000000] |
| 03566798 | USD[4.000001118001616G] |
| 03566803 | SHIB[138940.798011828067268T],SOL[0.000000009832000] |
| 03566805 | TRX[0.001554000000000],USDT[0.000000005252874] |
| 03566806 | USD[0.000000328418391G] |
| 03566807 | BNB[0.000000090137000],USD[0.0000002680S3372],USDT[0.0000000041038750] |
| 03566813 | BAO[1.000000000000000],ETH[0.022966230000000],ETHW[0.022678740000000],GBP[0.0000115216499764],KIN[1.000000000000000],SOL[0.5241347000000000] |
| 03566818 | BEAR[571.360000000000000],BTC[0.000000036200140],BULL[0.000080500000000],ETHBULL[0.000820640000000],EUR[0.491000000000000],USD[-13.364798829796908 2],USDT[57.8386014758225516] |
| 03566827 | TRY[0.000000606684116],USD[0.030865289000000] |
| 03566834 | USD[0.000000068627188],USDT[0.0042098000000000] |
| 03566848 | BAO[1.000000000000000],DENT[1.000000000000000],GOG[0.7099120900000000],USDT[0.007923207359408] |
| 03566849 | APT[1.700000000000000],USD[0.0000002376936T2] |
| 03566852 | PORT[19.213986391182074],SOL[0.000000010000000] |
| 03566854 | USDT[0.107036433694419] |
| 03566859 | BNB[0.000000005000000] |
| 03566860 | BTC[0.001858830000000],ETH[0.208247120000000],ETHW[0.208247120000000],EUR[0.000000054556091],LUNA2[1.574019867000000],LUNA2_LOCKED[3.672713023000000],LUNC[342746.140000000000000],MANA[38.000000000000000],USD[74.882049948160731 0],USDT[19.9602804330110008] |
| 03566865 | EUR[0.004064780159186 3] |
| 03566872 | AKRO[0.000000011620150],BAO[3.000000000000000],BLT[0.000000070493823],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000002413052] |
| 03566876 | BTC[0.000000097335000],EUR[0.000000036201740],FTT[0.003169455463355],LUNA2[0.000000045881944J],LUNA2_LOCKED[0.000001070578703],LUNC[0.009990900000000],RUNE[0.000000013972067],TRX[0.001350000000000],USD[0.011228117238130 0],USDT[0.000000107206556] |
| 03566881 | BTC[0.001399753000000],DOT[0.999810000000000],ETH[0.031276400000000],ETHW[0.031276400000000],EUR[5.000004036845030 0],FTM[11.997720000000000],NEAR[2.999620000000000],SOL[0.189963900000000],USDT[4.587189438639360],USDT[4.050053027642685G] |
| 03566888 | BAO[4.000000000000000],BTC[0.000754688915473T],DENT[3.000000000000000],KIN[10.000000000000000],NFT (34368956445317890S)[1],NFT (396948923253037117)[1],NFT (471953967298873806)[1],NFT (49304559370567349 2)[1],NFT (551575375032070322)[1],NFT (567345832188822112)[1],SHIB[24876617.90192610000000],TRX[0.000060000000000],WRX[0.000000016541297],XRP[0.028092150000000] |
| 03566894 | BRL[100.000000000000000],BRZ[0.000000021406199],BTC[0.005697627959647S],BUSD[5841.040000000000000],FTT[1.904184460213409T],JST[9.878000000000000],SOL[0.000000067945295],USD[579.7774137557872041] |
| 03566897 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000661604123 8] |
| 03566904 | SAND[2.731031460000000],USDT[0.000000385906826] |
| 03566906 | BNB[0.000000300000000],USD[0.000000139055330] |
| 03566915 | USDT[1.800000000000000] |
| 03566921 | USD[25.000000000000000] |
| 03566934 | TRX[0.000030000000000],USD[0.003120230985101 3],USDT[0.000000007162 2340] |
| 03566938 | USD[-384.563916945164416G],USDT[422.109399418916 7007] |
| 03566940 | USD[0.099405860100000],USDT[0.001779000000000] |
| 03566941 | BTC[0.000032703935380],ETHW[0.572000000000000],TRX[38486.000000000000000],USD[0.152752088308688 8],USDT[0.000000008189 1850] |
| 03566942 | ATLAS[9.572000000000000],USD[0.000000009500000] |
| 03566943 | USD[-682.6266523211357518],USDT[1388.628091840000000] |
| 03566948 | BTC[0.000000064674176],ETH[0.000000039282772],TSLA[0.000000010000000],TSLAPRE[0.000000022063376],USDT[0.000000064067828] |
| 03566957 | BTC[0.000239700000000] |
| 03566965 | ETH[0.952254375000000],ETHW[1.041254375000000],EUR[0.000000033907120],USD[1.1954644770030200] |
| 03566972 | BLT[0.469652170000000],USD[0.000000668190006] |
| 03566977 | AKRO[1.000000000000000],AUD[0.000046589586664],BTC[0.032263980000000],ETH[0.300248680000000],ETHW[0.300237720000000],KIN[1.000000000000000],NFT (46563909519762832S)[1],TRX[1.000000000000000] |
| 03566978 | USD[25.000000000000000] |
| 03567009 | USD[0.650308064900000],USDT[0.005526550000000] |
| 03567013 | BUSD[41223.913434400000000],ETH[0.000058900000000],ETHW[0.000078650000000],FTT[150.095347013537113S],LUNA2[0.0459238088500000],LUNA2_LOCKED[0.107155540000000],LUNC[10120.260510780000000],SOL[0.006079130000000],TRX[0.000777000000000],USD[0.267085319469728 4],USDT[0.000000012290100] |
| 03567014 | USD[0.000000025000000] |
| 03567020 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000022492962],USDT[0.000033965796453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03567030 | BTC[0.0006937300000000],USDT[0.0001352571716274] |
| 03567031 | USDT[0.0004047179737063] |
| 03567033 | TRX[0.0000010000000000],USDT[0.0000028100444811] |
| 03567038 | USDT[0.0003924836682526] |
| 03567041 | TRX[0.0000010000000000],USDT[17.2200000000000000] |
| 03567043 | DOT[0.0000000026742480],LTC[0.0000000028446525] |
| 03567047 | TONCOIN[0.0700000000000000],USD[0.0094275914000000] |
| 03567048 | USD[4.9962759679164252],USDT[0.2271590024790042] |
| 03567051 | GARI[0.3945000000000000],GBP[0.0000000067327735],USD[25.8138073985333786],USDT[0.0000000030368636] |
| 03567058 | USD[3.3423615172029305],USDT[0.0000000066276920] |
| 03567067 | EUR[0.0000000120586628],USDT[0.6023347400000000] |
| 03567069 | FTT[0.0000000019740000],USD[0.6574101867971385],USDT[0.0000000039538646] |
| 03567073 | EUR[0.0000000780260330],SOL[0.0102267000000000],USD[1.4984621810326103],USDT[-0.0139985484600224] |
| 03567074 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000005118539275],KIN[2.0000000000000000],SOL[1.5219445500000000],UBXT[1.0000000000000000],XRP[232.7561905100000000] |
| 03567082 | BTC[0.0000000083061500],USDT[0.1882791241250000],XRP[0.5837000000000000] |
| 03567086 | USDT[0.0000000323357716] |
| 03567087 | USD[0.8325000000000000] |
| 03567110 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000001494402989],USDT[0.0000000032650561] |
| 03567111 | BTC[0.0000002000000000],BUSD[300.6554233100000000],SOL[6.3422165400000000],USD[0.0000000077810000] |
| 03567112 | USDT[0.0001917199048232] |
| 03567117 | AKRO[3.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],ETHW[0.0885329700000000],EUR[862.4135558078543418],KIN[8.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03567118 | EUR[6719.7221690900000000],USD[0.0000000000741937] |
| 03567119 | BNB[0.0000000002349624],DOGE[0.1267304511225776],ETH[0.0000000050000000],TONCOIN[0.0000000037970794],USD[0.0000021470893393],USDT[0.0000000006229353] |
| 03567122 | ETH[0.0003460900000000],ETHW[0.0003460900000000],USD[0.0000008379297396] |
| 03567125 | USD[0.2619681475000000] |
| 03567140 | BTC[0.0006377700000000] |
| 03567151 | BAO[1.0000000000000000],BTC[0.0024968100000000],KIN[1.0000000000000000],USD[0.0002119397701201] |
| 03567152 | BTC[0.0010577500000000] |
| 03567156 | BTC[0.0114686100000000],CHF[0.0000437569819103],SOL[2.8331523000000000],USD[30.0000000000000000] |
| 03567162 | USD[25.0000000000000000] |
| 03567164 | BTC[0.0000000223252248],USD[0.0035577890502779] |
| 03567171 | BTC[0.0000048700000000],FTT[0.2891543800000000],USDT[0.0000714283131962] |
| 03567180 | USD[25.0000000000000000] |
| 03567181 | USD[25.0000000000000000] |
| 03567184 | BTC[0.0000000037900000],USD[0.0000000120738479],USDT[0.0000000007141712] |
| 03567186 | EUR[0.0003518471934572] |
| 03567216 | USD[0.2534139800000000],USDT[0.0000000055464738] |
| 03567219 | LUNA2[0.7772439591000000],LUNA2_LOCKED[1.8135692380000000],NFT (455884791457780326)[1],NFT (538885133622377105)[1],SOL[0.0000000070715800],TRX[0.0007780000000000],USD[0.0000000173684004],USDT[0.1975448701250000] |
| 03567235 | USD[0.0000000151617491],USDT[0.0000001488844411] |
| 03567237 | BTC[0.0000919100000000],LUNA2[3.7785905150000000],LUNA2_LOCKED[8.8167112010000000],LUNC[822796.0400000000000000],USD[0.0002002770255593],USDT[0.0000016169226008] |
| 03567246 | LUNA2_LOCKED[93.8886663000000000],LUNC[341022.0107773554018000],USD[-31.5980161725668493] |
| 03567247 | TRX[0.0002400000000000],USD[0.0000000016000000],USDT[0.0001000044227322] |
| 03567248 | BTC[0.0000004700000000],DOGE[386.4566861000000000],ETH[0.0444844800000000],ETHW[0.0439335400000000],UBXT[1.0000000000000000],USD[0.0147501160767216],USDC[1615.1365542100000000] |
| 03567264 | NFT (539268082338086798)[1],SOL[0.6369293089177800],USD[0.0000000008955032],USDT[0.0001059051639925] |
| 03567268 | EUR[0.0000000015214106],USD[4.8937102791313180] |
| 03567272 | USDT[9.0000000000000000] |
| 03567281 | AAVE[0.0599892000000000],AVAX[0.3994240000000000],BNB[0.0199964000000000],BRZ[253.0712269550000000],BTC[0.0117947980000000],DOT[0.6998740000000000],ETH[0.0079866800000000],ETHW[0.0009893800000000],FTT[0.1999640000000000],LINK[0.7998560000000000],POLIS[13.9974800000000000],SAND[4.9991000000000000],SOL[0.1599712000000000],UNI[0.7998560000000000],USD[332.1462871466000000] |
| 03567285 | BTC[0.0300821224755200],ETH[0.1841499272964900],ETHW[0.1831532340621400],USDT[486.2680942861877500] |
| 03567294 | CRO[359.9280000000000000],USD[1.0189615100000000],USDT[0.0000000062794981] |
| 03567298 | EUR[0.0000000066555886],MATIC[5.7456163892993900],USD[0.0596093100000000] |
| 03567307 | USD[25.0000000000000000] |
| 03567310 | SAND[2.1491289700000000],USDT[0.0000000452774958] |
| 03567314 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0030156633864630] |
| 03567317 | EUR[0.0000000078945946],LTC[0.0000000047330682],LUNA2[0.0000012189519340],LUNA2_LOCKED[0.0000284422117790],LUNC[0.2654293500000000],USD[0.0000587239981301],USDT[0.0000088860018553] |
| 03567321 | ATLAS[2519.7160000000000000],ETH[0.0529894000000000],ETHW[0.0529894000000000],USD[0.9823144825000000],USDT[0.0000000046106938] |
| 03567324 | GOG[590.0000000000000000],USD[0.1075652000000000],USDT[0.0000000097673293] |
| 03567326 | USD[97.2507965829500000] |
| 03567329 | BF_POINT[300.0000000000000000],GALA[0.0000000232329427],GBP[0.0000000089970481],GRT[0.0000000062705571],HNT[0.0000000036183540],SOL[0.0000000100000000] |
| 03567333 | AURY[1762.9998000000000000],USD[0.1020963050000000],USDT[0.0000000091707136] |
| 03567341 | DENT[1.0000000000000000],SGD[0.0000001319499997],TRX[1.0000000000000000],USD[0.0000000062151440] |
| 03567343 | LTC[0.0000000073557354],USD[0.0000000117077168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03567348 | USD[0.4704954518000000] |
| 03567349 | ATLAS[1830.000000000000000],BAO[1.000000000000000],EUR[9.481535600000000],USD[0.2426291405000000] |
| 03567353 | ALGO[0.497127000000000],BTC[0.000000001740140],ETH[0.000000070534346],NFT (44406756070786584)[1],NFT (47359007590697889)[1],NFT (54255298353354624)[1],NFT (54474793675451294)[1],SOS[34597300.000000000000000],TRX[0.848787000000000],USD[0.425612167474120]6,USDT[0.000000085000000] |
| 03567355 | BAO[1.000000000000000],BTC[0.002305140000000],USD[0.000390430284148]0 |
| 03567358 | USD[0.034276100000000] |
| 03567382 | USD[422.475000011224426]8 |
| 03567383 | BTC[0.000272670000000],ETH[0.003093210000000],ETHW[0.003093210000000],USD[-0.098917839096558]6 |
| 03567393 | TONCOIN[132.578466060000000] |
| 03567397 | GBP[11000.000000000000000],USD[2716.183440000000000] |
| 03567410 | USD[30.000000000000000] |
| 03567412 | USD[-70.347484639876000],USDT[288.000000000000000] |
| 03567413 | AAVE[0.490000000000000],AXS[4.100000000000000],BTC[0.013899800000000],DOGE[529.000000000000000],ETH[0.324000000000000],ETHW[0.303000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[18.514159840000000],MANA[175.000000000000000],SLP[4120.000000000000000],SOL[5.809524640000000],USD[-0.003808865375226]0,XRP[828.000000000000000] |
| 03567423 | COPE[2124.575400000000000],USD[0.147469400000000] |
| 03567431 | NFT (30182556854117669)[1],NFT (31429814640112313 6)[1],USD[0.000000015000000] |
| 03567435 | DOGE[35.032765790000000],MATIC[3.042940526000000],USD[0.000000144188821] |
| 03567439 | AKRO[1.000000000000000],ANC[199.885364580000000],AVAX[1.020075400000000],BAO[10.000000000000000],DENT[1.000000000000000],DOT[8.442615920000000],ETHW[2.671605883407020 2],GALA[10219.912253100000000],KIN[6.000000000000000],LINK[1.396084760000000],SHIB[102757.877870270000000],SOL[8.920256070000000],TRX[4.000000000000000],USD[0.000000067759518],XRP[30.608156430000000] |
| 03567452 | USD[0.000000013664119 4],USDT[0.000000083324450] |
| 03567465 | USD[-1517.698764375250000],USDT[4006.000000000000000] |
| 03567468 | ETH[0.000000069254400],TRX[0.000177000000000] |
| 03567471 | EUR[0.000000064178750],USD[0.000000084938120],USDT[0.000000010000000] |
| 03567490 | USD[7190.753239006824600] |
| 03567495 | BTC[0.049995100000000] |
| 03567505 | FTT[0.000152879244877 7],USD[592.468788581135605 3] |
| 03567509 | BNB[0.000000004964443],GMT[0.000000008429700],TONCOIN[0.000000100000000] |
| 03567511 | ATOM[3.000000000000000],AVAX[2.000000000000000],BNB[0.060000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],FTT[0.700000000000000],LINK[2.900000000000000],MATIC[20.000000000000000],SOL[0.590000000000000],USD[-99.203466733712000 0700000000000],USDT[1629.455731045000000] |
| 03567520 | TONCOIN[0.010000000000000],TRX[0.000000050000000] |
| 03567535 | AKRO[1.000000000000000],BAO[3.000000000000000],RSR[1.000000000000000],USD[0.000091478755718] |
| 03567543 | BTC[0.000000089926700],FTT[0.000000010000000],USDT[10.000116442882442 7] |
| 03567550 | BNB[0.000000100000000],GMT[0.000000073061330],GODS[0.000000100000000],LTC[0.000000045039633],TRX[0.000010000662242 6],USDT[0.000000055373531] |
| 03567551 | USD[0.004741260000000] |
| 03567566 | USD[0.000000088903996] |
| 03567578 | USD[0.360000000000000] |
| 03567591 | BNB[0.000000048634198],USD[0.000095969879806] |
| 03567593 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],USD[0.000000024227864],USDT[0.001224796213629 6] |
| 03567607 | BTC[0.000000014000000] |
| 03567609 | COPE[0.000000100000000] |
| 03567619 | BTC[0.000075373780478 2],DAI[0.000000084296592],ETH[0.000000070291140],LTC[0.000000014071580],TRX[0.000000007738395],USD[0.000000119538943],USDT[0.001860317118828] |
| 03567620 | ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[70.110311024782531 7],USDT[0.000000009088158] |
| 03567638 | BAO[2.000000000000000],BTC[20.000000005000000],CUSDT[0.000000068867772],DOGE[25.074221261804468 0],ETH[0.000000078540000],EUR[0.000000738155484],KIN[1.000000000000000],LUNA2[0.014879198980000 0],LUNA2_LOCKED[0.034718130940000 0],LUNC[0.395752533040914 2],OXY[0.000000008264960],PSG[0.000000082446119],SOL[0.000000012772584],USTC[0.000000020129344] |
| 03567638 | ETH[1.492490408614560 0],ETHW[1.492490408614560 0],USD[-0.000842634804219 3],USDT[0.770249360000000] |
| 03567641 | COPE[0.000000100000000] |
| 03567652 | USD[0.000000008616962 2],USDT[0.000000001055541] |
| 03567654 | USD[0.046568370000000] |
| 03567659 | ETH[0.000469500000000],ETHW[0.000469500000000],MATIC[0.901668720000000],TRX[0.083910000000000],USD[0.067822205212500 0],USDT[0.006590224000000] |
| 03567660 | USDT[21.818321220000000] |
| 03567664 | USD[0.000000057291825] |
| 03567670 | BAO[1.000000000000000],ETH[0.000000075000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03567671 | COPE[0.000000100000000] |
| 03567672 | GOG[23.000000000000000],USD[0.954055365000000],USD[0.000000008549814] |
| 03567677 | AKRO[0.000000002335135],BAO[2.000000009856318],BTC[0.000000002486480],DENT[1.000000009352113],EUR[0.000000873845114 4],FRONT[0.000000005762100 0],FTM[0.000000003122200],FTT[0.000000081303715],KIN[1.000000067324564],LINK[0.000000063010588],LTC[0.000000072468800],MATIC[0.000000080452514],MO B[0.000000028512480],MTA[0.000000006477020 9],RAY[0.000000009018166],RSR[0.000000019897534],SAND[0.000000054733952],SECO[0.000000004839974],SHIB[0.000000071915292],SNX[0.000000050121824],SOL[0.000000044696594],TRX[0.000000076137745],UBXT[0.000000027730926],XRP[0.000000052265258 8] |
| 03567681 | AVAX[0.000000031000000],BAO[1.000000000000000],BNB[0.000000000676634],ETH[0.000000012785696],FTT[0.000000078490736],NFT (37765408046789586 5)[1],NFT (38182305687609586 5)[1],NFT (52009118935441289 9)[1],SOL[0.000000002306520],USD[0.357655865772415 0],USDT[0.000000052265258 8] |
| 03567685 | BNB[0.000000100000000],CTX[-0.000000010450000],USD[1226.185615850000000],XPLA[9.478000100000000],XRP[0.545859000000000] |
| 03567694 | BOBA[0.073368600000000],USD[1.579672985000000] |
| 03567709 | USD[20.000000000000000] |
| 03567710 | COPE[0.000000100000000] |
| 03567724 | USD[92.445027250379506 3],USDT[0.710000195703312 0] |
| 03567732 | BTC[0.000000067695247],ETH[0.003706500000000],ETHW[0.003706500000000],USD[-0.002184108642102 4],USDT[9.709882931819694 4] |
| 03567736 | COPE[0.000000100000000] |
| 03567738 | AUD[647.172576694703465 0],LUNA2_LOCKED[0.000000017631899 9],LUNC[0.016454500000000],USD[0.000024455669040 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03567748 | JET[189.962000000000000],LOOKS[251.949600000000000],USD[0.379345440000000],USDT[0.000000060155776] |
| 03567750 | ATLAS[0.410181253885000],BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000041325110] |
| 03567757 | COPE[0.000000010000000] |
| 03567761 | USDT[0.831670660000000] |
| 03567764 | BNB[0.000019610000000],BTC[0.000000002471740],NEXO[0.000000049252424],SOL[0.000000040165144],USDT[1.224723945500000] |
| 03567765 | BTC[0.000018600000000],USDT[0.073685043046683688] |
| 03567766 | ETH[4.441000000000000],EUR[0.000000010000000],TRX[0.631560000000000],USD[0.581569624189036],USDT[0.005919904420192 5] |
| 03567788 | COPE[0.000000010000000] |
| 03567789 | GARI[218.994600000000000],USD[0.280032305000000] |
| 03567793 | BNB[0.000000037283567] |
| 03567800 | USD[0.001973374500000] |
| 03567804 | USD[30.000000000000000] |
| 03567807 | COPE[0.510000010000000] |
| 03567811 | BTC[0.062215750000000],ETH[1.040153860000000],USD[0.000577683859407],USDC[8.324299570000000] |
| 03567818 | ETH[0.015906660000000],ETHW[0.015713060000000],GBP[0.000078477000560],KIN[1.000000000000000],USD[31.831241080000000 0],USDT[0.000000046805331] |
| 03567822 | BAO[1.000000000000000],BTC[0.000000046805331] |
| 03567827 | COPE[0.000000010000000] |
| 03567828 | TRX[0.000010000000000],USDT[1.000000020000000] |
| 03567845 | COPE[0.000000010000000] |
| 03567849 | BTC[0.000000001281300],USD[2.752358507500000],USDT[0.007409270000000],XRP[0.876960000000000] |
| 03567851 | USD[25.000000000000000] |
| 03567852 | BTC[0.000000074623645],EUR[-1204.663969125073044 7],TRX[63195.702274806360000],USD[4373.824088340797963 2],USDT[-5076.012663675739695 1] |
| 03567859 | SGD[93.601803088342233] |
| 03567860 | CRV[5.379928040000000],HNT[1.765792922509652 3],SHIB[0.003698560000000],USD[0.000000074196303] |
| 03567868 | BTC[0.000000050494896],DOGE[0.000000004454448 2],USD[5.483691318061587 6],USDT[0.001424451946357] |
| 03567872 | SOL[1.394363040000000],USD[0.000000473834700 5] |
| 03567877 | COPE[0.000000010000000] |
| 03567881 | AMPL[0.000000001644221 6],FTT[0.000000004267793 1],SOL[0.059637100000000],USD[44.246848483241260000000000000],USDT[2.710106809993132 7] |
| 03567884 | AVAX[0.000000007627440 0],BRZ[0.836066939300000 0],BTC[0.077876472838060 0],DOT[2.867496778642059 0],DYDX[20.597160000000000],ETH[0.000000000440500],ETHW[0.097563351484950 0],FTM[293.428492182380360 0],FTT[0.049587890000000 0],GALA[1909.906000000000000],GOG[825.982734000000000],GRT[220.919840352 2000000],LINK[0.000000059189000],LNK_WH[57.680471850000000],LOOKS[0.171094299728000],LUNA2[0.341783790600000 0],LUNA2_LOCKED[0.797495511500000],LUNC[74424.140000000000000],MATIC[463.135546416307110 0],NEAR[7.000000000000000],SOL[0.855468493285600 0],USD[41.903148988840909 2],WETH_WH[0.315 950190000000] |
| 03567889 | AKRO[2.000000000000000],ETH[0.031411000000000],ETHW[0.031020670000000],KIN[1.000000000000000],NFT[382305388171831201][1],NFT[463221904725525878][1],NFT[544420567581461722][1],UBXT[1.000000000000000],USDT[0.000001642592616 7] |
| 03567891 | USD[25.000000000000000] |
| 03567893 | BTC[0.000008647677559],ETH[0.000000010112711 9],ETHW[0.003927832196120],FTT[215.302674990000000],LUNA2_LOCKED[26.443584630000000],SHIB[98140.000000000000000],USD[1.315814146512770 2],USDT[0.357662103104195 2],XRP[0.568587000000000] |
| 03567903 | GBP[0.033227644616277 5],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03567905 | COPE[0.000000010000000] |
| 03567912 | USD[0.012734383220000 0],USDT[2.641208000000000] |
| 03567913 | TRX[0.000027000000000],USDT[0.861525909452138 9] |
| 03567915 | BTC[0.000000081645724],DOGE[0.000754359872477 8],FTT[0.000000056052416],SHIB[0.000000048783663],USD[0.000003754871172 4],USDT[0.004977472074676 5],XRP[-0.006624362395751 9] |
| 03567922 | USDT[25.000000000000000] |
| 03567941 | BNB[0.000000029208268],USD[0.000000082007915],XRP[0.000000064000000] |
| 03567943 | BNB[0.000000074400000],USD[0.000000091694782],USDT[0.000000066870187] |
| 03567944 | BTC[0.000000017535815],ETH[0.000000041326170],FTT[0.000000036741563],TONCOIN[0.000000222112416],TRX[0.000814000000000],USD[0.000001857528595 5],USDT[0.000000002819534] |
| 03567962 | BNB[0.000000003860000] |
| 03567966 | DOGE[0.009336920000000 0],ETH[0.000980270000000 0],ETHW[0.138179840000000 0],LUNA2[4.134328145000000],LUNA2_LOCKED[9.304895891000000],LUNC[900429.980188950000000],USD[-38.753806660261770 2000000000],XRP[0.000000174930308] |
| 03567974 | USD[0.032178026092792 6],USDT[0.244622157320952] |
| 03567981 | LTC[0.000000060000000],USD[0.000000402843069 3],USDT[0.000000025318879] |
| 03567982 | USD[0.000000009637956 5],USDT[0.000000038460997] |
| 03567989 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000005944670377 2] |
| 03567995 | ETH[0.005801275176410 0],ETHW[0.005801275176410 0],USDT[1.000000015467748 2] |
| 03568011 | COPE[0.000000010000000] |
| 03568019 | BNB[0.000000010000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000037022650],USDT[0.000000091738460] |
| 03568025 | ETH[1.011632003115310 0],FTT[30.091767660000000],LOOKS[0.010000053748200],LUNA2[0.000310425113700],LUNA2_LOCKED[0.000724325265200],LUNC[0.000100000000000],NFT[345553125077561170][1],NFT[362533414517077624][1],NFT[540465615107862795][1],USD[1709.500000015308961 2],USDT[1.138180180408436 2] |
| 03568036 | BTC[0.000000006248200],SOL[0.000000011697661],USD[0.000000048150267] |
| 03568038 | COPE[0.000000010000000] |
| 03568045 | USDT[27.600000000000000] |
| 03568046 | ATOM[1.249001000000000],USD[0.403731507461858 0] |
| 03568054 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000011101019182] |
| 03568055 | ETH[1.000000005532142 5],GBP[98935.727906630000000],LUNA2[0.918291924900000],LUNA2_LOCKED[2.142681158000000],LUNC[199960.000000000000000],SOL[37.067909690000000],USD[491.574153009229248 4] |
| 03568056 | DOGE[0.000000010000000],TRX[0.000000060000000],USD[0.000100415154918 9],USDT[0.000001192093314] |
| 03568066 | HT[4132.109332172831050 0],LUNA2[4.592382508000000],LUNA2_LOCKED[10.715559180000000],MATIC[329.425896072000000],USD[1.808246380000000] |
| 03568068 | USD[0.000000084956620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03568072 | ATLAS[6100.000000000000000000],USD[0.000000095758559] |
| 03568084 | COPE[0.000000100000000] |
| 03568092 | TRX[0.000020000000000],USD[0.000000061959336],USDT[0.000000049925896] |
| 03568093 | USD[0.008625056004260],USDT[0.600000000000000] |
| 03568102 | COPE[0.000000100000000] |
| 03568107 | BTC[0.002099660000000],SHIB[1000000.000000000000000],USD[9.427481575000000000000000],XRP[3.000000000000000] |
| 03568108 | TRX[0.000011000000000],USDT[6.920472000000000] |
| 03568109 | SOL[23.844232716830191 2] |
| 03568113 | USD[0.000000034579760],USDT[0.000029872778606] |
| 03568115 | DOGE[617.269471450000000],ETH[0.009633160000000],ETHW[0.009633160000000],TRX[1034.299328100000000],USD[0.040554061999485],USDT[12.629069655381280 7] |
| 03568140 | COPE[0.000000100000000] |
| 03568147 | BTC[0.004099221000000],DOT[7.698537000000000],ETH[0.115978074000000],ETHW[0.115978074000000],FTT[3.599316000000000000],LINK[7.998480000000000000],LTC[0.799848000000000000],SUSHI[19.996200000000000000],UNI[15.796998000000000000],USDT[1.830051000000000000] |
| 03568148 | SOL[3.593366045000000] |
| 03568158 | AURY[624.000000000000000000],CAD[1.595532739259793],USD[0.000000076355190] |
| 03568165 | KIN[1.000000000000000],USDT[0.000000011200000] |
| 03568172 | LUNA2[0.000000041292780],LUNA2_LOCKED[0.000009429683032 0],LUNC[0.880000000000000000],TRX[0.003984000000000000],USDT[0.000000070414819] |
| 03568173 | BTC[0.000500000000000],USDT[1.127706119280400] |
| 03568179 | ETH[0.019893520000000],ETHW[0.019653759131 7596],LUNA2[0.161852833400000],LUNA2_LOCKED[0.377390704600000000],LUNC[36384.138497280000000000],NFT[3588460798298827 11][1],NFT[3812303244067146 86][1],NFT[5443495215184758 58][1],NFT[5473005648268112 4][1],TRX[0.001681000000000],USD[13.945203682291089 59],79042982433387 51] |
| 03568184 | JET[1185.000000000000000] |
| 03568209 | BAO[1.000000000000000],EUR[5.313638254072 4505],USD[0.000000147675236],USDT[0.003357594023780 2] |
| 03568215 | AMC[0.000000060249294],AMZN[0.000000180000000],AMZNPRE[-0.000000001229500],APE[25.000000066534261 5],ATLAS[0.000000035183158],ATOM[0.000000078134248],AUDIO[0.000000022290000],AVAX[0.000000001771000 00],AXS[0.000000225212542],BNB[1.000000106347650],BNT[0.000914800000000000],BTC[0.000000025607227],CHZ[0.000000005468333 6],COIN[0.000000005381000],DOT[0.000000083425795],ENJ[0.000000010000000],ETH[0.643000091918669 8],ETHW[0.01300000012749 4],FIDA[0.000000090932468],FTM[249.999999998713 0234],FTT[0.000000180820537],GRT[0.000000028747968],HNT[0.000000044807932],HT[0.000000069409450],KNC[0.000000048664404],LEO[0.000000026500 5HB[0.30000 00000000000],LTC[0.000000004134228],LUNA2[0.781530239800000],LUNA2_LOCKED[1.823570559700000000],LUNC[0.000000013377223 7],MANA[0.000000013114795 3],MAPS[0.000000000000000000],NEXO[0.000000004140500 0],QI[0.758.82025513910606086],USD[0.000000210649062],XRP[100.000000003409697 1],USD[0.013014500000000],ETHW[0.013014500000000],USDT[0.000117783014980] |
| 03568219 | |
| 03568227 | TONCOIN[0.007980000000000],USD[0.141223310000000] |
| 03568240 | FTT[0.146679550176000],USD[0.000000033581544],USDT[0.000000444628986 6] |
| 03568247 | BTC[0.318052081738608],BUSD[2754.426960950000000],ETH[1.761861486994086],ETHW[0.000407487085872],FTT[22.707190319961800 0],LUNA2[0.000000030000000],LUNA2_LOCKED[2.477155760000000 0],SOL[0.009695985057423 7],USD[0.936997687405709 2],USDT[0.003912280000000 0] |
| 03568251 | GOG[0.912200000000000],USD[0.000000081234114],USDT[0.000000004573363] |
| 03568255 | ALGO[0.000000033946136],MANA[0.000000034400000],NFT[3353528776227036 45][1],SOL[0.000000055308519],TRX[0.000006209257062 8],USD[0.000082092570828 1] |
| 03568263 | BNB[0.000000030664975],BTC[0.000000105486816],ETH[0.000000025604581],FTT[0.411479308644966],SOL[0.000000041530718],SOS[5028.95040000000000 0],USD[0.001764999468611],USDT[0.000000132948255] |
| 03568281 | FTT[0.000000027582142],LUNA2[0.000004598504332 0],LUNA2_LOCKED[0.000010729843440 0],LUNC[10000.00000000000000 0],USD[0.001770504669151],USDT[0.000000071133132] |
| 03568283 | USD[0.000000094006290] |
| 03568291 | ETH[0.000150780000000],ETHW[0.000150780000000] |
| 03568292 | ATLAS[739.319412540000000],DENT[1.000000000000000],USDT[0.000000000575882] |
| 03568296 | USD[0.002120802040200],USDT[0.000000033555633] |
| 03568306 | BTC[0.000000026900400],ETH[-0.000000045955258],ETHW[-0.000000405749370],NFT[2980640070283466 76][1],NFT[3575715939867986 17][1],NFT[4430075241639858 11][1],TRX[0.000064330000000],USD[0.000093304391293 6],XRP[0.000000095640000] |
| 03568309 | AAVE[0.000002980000000],AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000002900000000],CRO[0.000000080595560],DENT[3.000000000000000],ETHW[0.100375710000000],EUR[0.002236296075749 2],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000013570651130] |
| 03568321 | USD[1.776867090000000] |
| 03568325 | SOL[0.000495080000000],USDT[0.000000002875000] |
| 03568328 | BNB[0.000000044217924],LTC[0.000000010000000],MATIC[0.000000008753440],USD[0.000000076686231],USDT[0.000000020753000] |
| 03568341 | USDT[0.000015068645306] |
| 03568362 | TRX[0.000908000000000],USD[6.334125917000000] |
| 03568376 | AVAX[0.085147390000000],BAO[2.000000000000000],BILI[0.302863310000000],KIN[1.000000000000000],REN[16.743804550000000],SRM[1.645482480000000],SUSHI[3.046110410000000],USD[0.000652231913748] |
| 03568393 | USDT[0.000004160651571 0] |
| 03568394 | CONV[10.000000000000000],GARI[0.996960000000000],USD[0.000000345197531 2],USDT[0.000000123504464] |
| 03568403 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000887887842],DENT[4.000000000000000],FTT[0.000000001365450],KIN[9.000000000000000],RSR[2.000000000000000],TRX[2289.099508004220458 3],UBXT[4.000000000000000],USD[0.000000024692040],USDT[0.000000104482482] |
| 03568406 | AVAX[16.996600000000000],CHR[1315.537000000000000],DOT[59.988000000000000],LUNA2[5.182584280000000],LUNA2_LOCKED[12.092696650000000],LUNC[249962.997400000000000],MATIC[439.912000000000000],SOL[12.003600000000000],TLM[3303.339600000000000],TRX[0.002816000000000],USD[32.045391858978 502],USDT[0.000000131541477] |
| 03568419 | AUDIO[155.575235200000000],BAO[1.000000000000000],EUR[146.439011790000000],TRX[0.000000290459945],XN[2.000000000000000],LRC[345.168716810000000] |
| 03568423 | BCH[0.735297042213800],BNB[0.134418532570850],BTC[0.009101912009020 0],DOGE[217.153450173859000],DOT[2.863280484692500],ETH[0.092177241568340 0],ETHW[0.091122581568340 0],EUR[0.004367337892 9],MANA[16.203983270000000],SOL[0.838639731769600 0],UNI[4.605950030714500 0],USD[0.000000095695668],USDT[0.000000079896592],XRP[129.175951647728770 0] |
| 03568426 | BAO[1.000000000000000],USDT[0.000000033796700] |
| 03568428 | BTC[0.039992000000000],FTT[0.050824975376800 0],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000010715548900 0],LUNC[1.000000000000000],USD[848.253609109000000],USDT[21.949600000000000] |
| 03568430 | FIDA[966.761765950000000],USD[3060.931897590000000] |
| 03568433 | BTC[0.001399712742400],DOT[11.199760000000000],ETH[0.017000010000000],ETHW[0.017000056551580],LUNA2[0.040080575020000 0],LUNA2_LOCKED[0.093521341720000 0],LUNC[8727.629596000000000],SOL[0.209958000000000],USD[0.002600000000000],USDT[1.225383148213640 0] |
| 03568436 | USD[0.000000000000000],TRX[0.259077000000000],USDT[0.039784192500000],XRP[1.409607000000000] |
| 03568438 | 1INCH[0.842400000000000],BAND[0.087746266000000],CEL[0.098000000000000],DOGE[0.999998650000000],ETH[0.002560000000000],ETHW[0.003150800000000],LUNA2[0.000000050000000],LUNA2_LOCKED[19.945156710000000],NFT[5269591241577413 78][1],NFT[5736809315689395 20][1],SOL[0.010000000000000],TRX[0.100021000000000],USDT[73.261282668473435 0],USTC[1240.917608850000000],XPLA[1.000173470000000] |
| 03568459 | TRX[0.005173000000000],USDT[0.610000000000000] |
| 03568461 | ETH[0.000754390000000],ETHW[1.022754390000000],MATIC[10.000000000000000],NFT[4082163875702343 39][1],NFT[5687408606599589 88][1],TRX[0.007770000000000],USD[1.389854080600000],USDT[0.000000010000000] |
| 03568462 | BTC[0.037623010000000],ETH[0.285100000000000],ETHW[0.285100000000000],USD[3.630812524500000] |
| 03568471 | USD[0.440019081000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03568473 | EUR[160.038374850000000000],USD[0.000000124642937] |
| 03568509 | BAO[1.000000000000000000],LUNA2[0.177644199600000000],LUNA2_LOCKED[0.413962592400000000],USD[0.000228315071043],USDT[0.050219180000000000],USTC[25.323640290000000000] |
| 03568517 | ATOMHEDGE[0.195668000000000000],BTC[0.000000006919600000],DOGE[3.962380000000000000],EOSHALF[0.000009897400000],ETCHALF[0.000209095000000],ETH[0.001976465122100],ETHW[0.001973020000000],FTT[0.298689000000000000],GRT[0.973590000000000000],PERP[0.199126000000000000],RSR[29.289 400000000000000],STETH[0.000102033651344446],SUSHI[0.494965614255490000],USD[73.295343616300059700],USDT[293.199938091716287900],XRP[8.863960000000000000] |
| 03568524 | ETH[0.175704420999917000] |
| 03568533 | BAO[3.000000000000000000],ETHW[0.059697120000000000],GBP[0.000108229491316100] |
| 03568570 | TRX[0.000783000000000000],USD[0.000096204162168000],USDT[0.0000000027098659] |
| 03568613 | BTC[0.000143770000000000],ETH[0.000068698578520000],ETHW[0.000086398578520000],FTT[25.494900000000000000],SOL[24.906853163967951200],USD[172.362181371084822500000000000],USDT[0.001306321223046700],XRP[1.999800000000000000] |
| 03568668 | AKRO[0.489400000000000000],AMPL[0.000000023684650],BALBEAR[9716.0000000000000000000],BCHBULL[9518.000000000000000000],BTC[0.000000030000000],COMPBULL[4974.000000000000000],DOGE[0.952000000000000000],EOSBULL[9600.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],HGET[0.0458300 00000000000],KNCBULL[2284.100000000000000],LTCBEAR[335.140000000000000],LTCBULL[923.564000000000000],LUA[0.129226000000000],MATH[0.210960000000000000],TOMO[0.219780000000000],TRX[4.724000000000000],USDT[206.590041717950400],VETBULL[345.192000000000000],XAUT[- 0.000014559316467],XTZBULL[768.000000000000000] |
| 03568672 | POLIS[152.998518000000000],USD[0.447687598175000] |
| 03568724 | USD[0.004992011550000],USDT[0.014553600000000] |
| 03568742 | AVAX[0.000000078452655],BNB[0.090000000920129],BTC[0.000112500331950],ETH[0.018000000000000],ETHW[0.018000000000000],FTT[0.000000066272200],NEAR[0.628455070000000],USD[1.887395689893900],USDT[0.000000281247487] |
| 03568757 | NFT [370570220091353661][1],NFT [394091551716136908][1],NFT [497710341884854925][1],USD[0.000002688085540],USDT[0.2533621359783734] |
| 03568797 | BOBA[0.046490000000000],USD[0.000000139064564] |
| 03568811 | NFT [461707809983272664][1],NFT [538610780428700690][1],NFT [550219802229707171][1],USD[0.551608455000000],USDT[0.000000091738888] |
| 03568814 | USD[0.4833003000000000] |
| 03568834 | BNB[0.000000092000000],USDT[0.000000450037881] |
| 03568853 | EUR[0.000000010000000],FTT[0.028696612580748],USD[30.462227947000000],USDT[0.000000003000000] |
| 03568856 | GOG[27.994400000000000],USD[0.448519456000000],USDT[0.008560000000000] |
| 03568890 | ETH[0.000000100000000],USDT[2.864528000000000] |
| 03568892 | SGD[4.719147980000000],USDT[0.000000111667570] |
| 03568905 | ETH[0.000000052533560],TONCOIN[0.000000081948286] |
| 03568916 | LUNA2[0.006427177220000],LUNA2_LOCKED[0.014996746850000],USD[0.000000066137232],USDT[0.000000009637560],USTC[0.9097980000000000] |
| 03568943 | BNB[0.000000028635876],ETH[0.000000031232649],MATIC[0.000000014017869],SOL[0.000000041098152],TRX[0.002150059782037],USD[0.000000063492826],USDT[0.001843358402326] |
| 03568961 | BTC[0.000000007090530] |
| 03568992 | ETH[0.000000002953900],NFT [487545538761707875][1],NFT [517420644160593069][1],NFT [535043402687760068][1],NFT [538130644346093842][1],TRX[0.601935000000000000],USD[0.000000060000000] |
| 03569016 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000053872270],USDT[1012.8098095149408021] |
| 03569018 | USD[0.000000073183232],USDT[0.000000116090914] |
| 03569060 | BTC[0.000000100000000],USDT[0.000000064943141] |
| 03569092 | GOG[0.995400000000000],USD[0.000000114384660],USDT[0.000000097344640] |
| 03569094 | USD[0.563134280000000],USDT[0.000000026503468] |
| 03569105 | ETH[0.870500000000000],FTT[0.000000031234100],NFT [313311903853952162][1],NFT [316714358937044887][1],NFT [323160702814329504][1],NFT [510214703488842874][1],USD[0.005313845233074],USDT[0.000000026467775] |
| 03569114 | BOBA[104.942528700000000] |
| 03569134 | BTC[0.059988000000000] |
| 03569142 | BTC[0.000000046609540],XRP[0.000000010000000] |
| 03569157 | MATIC[12.079267226570760] |
| 03569220 | USD[25.0000000000000000] |
| 03569260 | BTC[0.000000022360000],GAR[20.000000048711072],GMT[0.000000041734033],GST[0.000000096385560],SOL[0.000000093330293],USD[0.011890078219085],USDT[0.000000731672235] |
| 03569273 | TRX[0.000777000000000],USD[-195.414492580613695],USDT[221.308434030000000] |
| 03569307 | USD[0.002850214182642],USDT[0.000000118482392] |
| 03569331 | USD[0.008655516749760] |
| 03569367 | USD[0.400075700000000],USDT[0.000000009889774] |
| 03569389 | USD[0.008631445900000],USDT[-0.007897614343490] |
| 03569392 | BTC[0.224912440000000],USD[0.003573940293872] |
| 03569400 | ETH[0.000000100000000],USD[0.000000047686638],USDT[2.965428848144020] |
| 03569455 | ATLAS[2259.548000000000000],ETH[0.067000000000000],USD[0.140224160000000] |
| 03569463 | USD[0.166248920000000],USDT[0.000000064984448],USTC[0.000000009584900] |
| 03569497 | USD[30.000000000000000] |
| 03569500 | ETH[0.000000010508900],HTJ[0.000000028162348],NFT [375589142778564380][1],TRX[0.004682000913096] |
| 03569539 | BNB[0.000000043576688],DAI[0.000000091167471],DOT[17.844343858192485],FTT[0.000000083928787],LTC[0.000000099559869],SOL[2.947194320632592],USD[30.000000001432035352] |
| 03569556 | BTC[0.000000041094400],USD[0.000391034172740] |
| 03569584 | ETH[0.000000074603291],TRX[0.000000091492624],USDT[0.000000007087813] |
| 03569586 | BTC[0.019998000000000],GMT[179.964000000000000],LUNA2[0.927827192700000],LUNA2_LOCKED[2.164930116000000],LUNC[202036.324652000000000],USD[4475.786630471906371 3],USD[4475.786630471906371 3] |
| 03569621 | GAR[0.950220000000000],USD[1.508244782250000],USDT[0.000000040728564] |
| 03569643 | BTC[0.000000281109000] |
| 03569646 | AMPL[70.006687184521560],BTC[0.000000005446061],CEL[0.000000035106006],LUNA2[0.000000209674899],LUNA2_LOCKED[0.000000489250532],LUNC[0.004565800000000],USD[64.085459334588462800000000000],WBTC[0.000000029998057] |
| 03569665 | USDT[0.000000000000000000] |
| 03569698 | CRO[0.043169713491372],ETH[0.000000277145400],ETHW[0.000000273817219] |
| 03569730 | ETH[0.330726050000000],USD[0.984900681306862],XRP[2444.511000000000000000] |
| 03569734 | BNB[0.000000099544710],LOOKS[0.000000000000000000],USD[0.000000005096726 0],USDT[0.000000070652964] |
| 03569742 | EUR[0.000000029192302],GALA[1370.863340840000000],MANA[137.030194360000000],USD[0.000000136266068] |

Schedule 30 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03569762 | ETH[0.0000000000233000] |
| 03569800 | USD[0.0076924800000000] |
| 03569810 | USD[0.000000000403203.5],USDT[84418.3666949905771872] |
| 03569849 | BLT[1500.0333335000000000] |
| 03569895 | XRP[0.0004479500000000] |
| 03569907 | FTM[0.0000000056000000] |
| 03569961 | BTC[1.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.0039768100000000] |
| 03569976 | USD[1.8171206759949641] |
| 03569979 | USD[20.0000000000000000] |
| 03570003 | AUD[38.7225895130788660] |
| 03570005 | USDT[0.0000000909654666] |
| 03570115 | USD[0.2742913900000000] |
| 03570121 | USD[0.3820290700000000],USDT[1.2024189600000000] |
| 03570225 | USDT[0.0000000004856355] |
| 03570266 | USD[0.0000000075000000],USDT[0.0000000053569026] |
| 03570289 | AUD[0.0039778566852292] |
| 03570300 | GOG[12.5410139800000000],USD[0.0000000042465276],USDT[0.0000000099568179] |
| 03570332 | BAO[1.0000000000000000],BNB[0.0000000014240300],BTC[0.0149738300000000],ETH[0.3053755000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[3.5509032000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0036911774372448],USDC[404.1828734800000000],USDT[0.0000028822710604] |
| 03570411 | USD[0.0000000079746200],NFT[33088816696802122.0][1],NFT[53841643344188920.2][1],NFT[57584220089028504.4][1],SOL[0.0000000066773200],TRX[0.0000000000000000],USD[1.2269246562500000],USDT[0.0000004885251773] |
| 03570413 | ATOMBULL[139973.4000000000000000],BCHBULL[99981.0000000000000000],DOGEBULL[917.5977700000000000],ETCBULL[830.0000000000000000],ETHBULL[0.0069190000000000],GMT[21.9958200000000000],KNCBULL[1099.7910000000000000],LUNA2[0.0248565285200000],LUNA2_LOCKED[0.0579985665500000],LUNC[5412.5614179000000000],MATICBULL[6999.3920000000000000],TRX[14.3963510000000000],USDT[621801534705796 5],USDT11.2272892073750000],XRP[0.6426100000000000],XTZBULL[21995.8200000000000000] |
| 03570479 | TONCOIN[329.1600000000000000],USD[0.2469929212852360] |
| 03570514 | NFT[34995754357760549][1],NFT[36993679682256470.9][1],NFT[43337347670053916.3][1],USD[0.0000000030000000] |
| 03570533 | USD[0.0000000029872202] |
| 03570562 | ATLAS[1.0000000000000000] |
| 03570585 | LUNA2[0.0001377713430000],LUNA2_LOCKED[0.0003214664670000],LUNC[30.0000000000000000],USD[0.0000000125009760],USDT[-0.0008315675320844] |
| 03570595 | ETH[0.0001427200000000],ETHW[0.0001427200000000],USD[1.0360590789992072],USDT[0.0016510000000000] |
| 03570601 | AUD[0.0001741463254066] |
| 03570663 | FTT[840.7676700000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000] |
| 03570754 | ETH[0.4307700000000000],ETHW[0.4307700000000000],FTT[25.0666749800000000],LUNA2_LOCKED[0.0000000530360735],LUNC[0.0049494500000000],SLP[8300.0000000000000000],USD[0.0000004321918350],USDT[0.0000000095002149] |
| 03570755 | BNB[0.0012060000000000],BTC[20.0000000055387000] |
| 03570796 | USD[0.2287497980000000] |
| 03570821 | ETH[0.0000000048773499],TRX[0.0007850000000000],USD[0.0000016543667904],USDT[5.0983291022044772] |
| 03570828 | LUNA2[0.0000000157334874],LUNA2_LOCKED[0.0000000367114705],LUNC[0.0034260000000000],USD[0.0697909008937040],USDT[0.0000000015318400] |
| 03570845 | USD[0.0000000096000000] |
| 03570893 | USD[1.5823394400000000] |
| 03570895 | BTC[0.0000000008089000] |
| 03570933 | NFT[38449886298920687 7][1],NFT[49918145785359013 4][1],NFT[57472323217222151 10][1],USDT[2.0000000000000000] |
| 03570957 | DOGE[11.8340740700000000] |
| 03570958 | BNB[0.0000000044542406],MATIC[0.0000000094827480],USDT[0.0000000077862185] |
| 03570968 | BTT[269065652.9913943200000000],CHZ[3678.3568795400000000],MANA[452.8042101200000000],SAND[325.5474898400000000],SHIB[42335511.9573336100000000],SOL[10.5038339400000000],XRP[69498.7338591100000000] |
| 03570994 | LTC[0.0006540700000000],USD[0.0000000122790794],USDT[0.0001370963442842] |
| 03571035 | SOL[1.3117664800000000],USD[0.1235184000000000] |
| 03571050 | BAT[909.8180000000000000],BICO[21.9956000000000000],BLT[0.0000000014041248],FTM[0.0000000100000000],POLIS[2.3572491985884000],SAND[32.9934000000000000],USD[0.1557539042124656],USDT[1.2349198103231704] |
| 03571055 | ALTBEAR[0.0000000076248839],BTC[0.0002230326382654],CRV[0.0000000054759908],USD[0.0000000229233446],USDT[0.0000002343362793] |
| 03571061 | USDT[0.0000000080959200] |
| 03571080 | FTT[0.0908891000000000],HNT[0.0049810000000000],LUNA2[0.2615369334000000],LUNA2_LOCKED[0.6102528446000000],LUNC[56950.2178883000000000],USD[0.5350436081076490],USDT[0.0000000006642385] |
| 03571089 | LTC[1.9269594800000000] |
| 03571116 | AVAX[0.0000000054716320],BTC[0.0000000016888438] |
| 03571129 | USD[30.0000000000000000] |
| 03571213 | USD[100.0022830191034781] |
| 03571250 | TONCOIN[1.0000000000000000] |
| 03571251 | BAO[2.0000000000000000],USD[0.0000033776321223] |
| 03571258 | DOGE[1090.0000000000000000],USD[-0.0731786422077184] |
| 03571262 | CTX[0.0000000080981806],ETH[0.0000000083202000],NFT[36845203495735356 0][1],TRX[0.0000010000000000],USD[0.0000000027145204] |
| 03571277 | FTT[499.9460895800000000],TONCOIN[2199.6971083000000000],USD[161.7769223575000000],USDT[2146.2779821180773665] |
| 03571291 | APE[86.2051848400000000],BTC[0.0000016200000000],NFT[35440942833646106 10][1],NFT[39991795178926915 0][1],NFT[44554293696454887 9][1],NFT[44940538741094297 8][1],NFT[48990978958272860 6][1],USD[0.0000000024018095],USDT[0.0000000052337589] |
| 03571342 | USD[30.0000000000000000] |
| 03571349 | SOL[0.0021245020818500],TRX[0.0000000306456431],USD[0.0000003284158892],USDT[0.0275815096204967] |
| 03571354 | LUNA2[5.7347720280000000],LUNA2_LOCKED[13.3811347300000000],LUNC[13960.6544791000000000],USD[-0.2641760193923253],USDT[0.0000000061476345] |
| 03571356 | TONCOIN[0.0500000000000000],TRX[0.2709200000000000],USD[0.0000002000000000],USDT[0.0080369572500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03571364 | BTC[0.033202680001530],ETH[0.0595400000000000],GST[999.00000000000000],NFT (37742133101011540)[1],NFT (435670944392400575)[1],TRX[1000.00032900000000000] |
| 03571416 | KIN[0.000000100000000],SHIB[0.00000006033651],USD[0.017423290654198] |
| 03571427 | BAO[1.00000000000000],KIN[25705.881776230000000],NFT (345011157659860006)[1],NFT (5521755578980202048)[1],SOL[19.738291680000000],TRX[0.000004000000000],USD[0.00000001268437],USDT[0.000000003929664] |
| 03571446 | GARI[0.00000060000000],MXN[0.003837516412366],SOL[0.00000001000000000],USD[0.267571829004645],USDT[0.000000004539224] |
| 03571477 | CUSDT[0.470480790000000],PUNDIX[0.00000008569880],TRX[0.00000089591920],USD[0.008587787466896],USDT[0.000000099790755] |
| 03571487 | TRX[0.100001000000000],USD[0.539794774850000] |
| 03571492 | USD[0.000000594962344],USDT[0.000000012560396] |
| 03571525 | BTC[0.000000087520000],FTM[0.907659480000000],LTC[0.00000000220980392],LUNA2[1.532088343000000],LUNA2_LOCKED[3.574872801000000],TONCOIN[0.004682740000000],USD[0.204359146217100] |
| 03571532 | USD[0.009172106250000] |
| 03571538 | AAPL[1.570015000000000],ALGO[0.370900000000000],AMD[4.88000450000000],AMZN[2.48000000000000],APE[0.00878172000000000],ARKK[7.63000000000000],BTC[0.00030496551440000],BUSD[27.953616410000000],COIN[1.68000000000000],ETHW[2.85653174000000],FTT[25.00638780315571358],GOOGL[4.12000160000000],NFT (338159900634989280)[1],NFT (372804214681201557)[1],NFT (40042118859674038)[1],NFT (413328780793891113)[1],NFT (424803522340357138)[1],NFT (454072204031818228)[1],NFT (482500146082985869)[1],NVDA[2.79750200000000000],TSLA[4.92000150000000000],TSMI5.45500975000000000],USD[0.000000088239660],USDT[0.000000073000000] |
| 03571549 | NFT (363751415943938062)[1],NFT (437950336380732200)[1],NFT (474144823161153906)[1],USD[0.219889698200000],USDT[0.004867637188377 8] |
| 03571551 | TONCOIN[28.006869350000000],USDT[0.000008727058707 7] |
| 03571574 | AGLD[101.891920000000000],ALCX[0.000771200000000],ALPHA[195.957589557438700],ASD[292.494423279662779 5],ATOM[2.69958000000000],AVAX[5.29920000000000000],BADGER[8.308338000000000],BCH[6.181975484030424 0],BICO[20.991200000000000],BNB[0.379900000000000],BNT[24.22460620701826],BTC[0.01869168707342 00],CEL[0.074960000000000],COMP[1.309421500000000],CRV[0.997600000000000],DENT[9096.800000000000],DOGE[549.651424000000000],ETH[0.016958600000000],ETHW[0.012961000000000],FIDA[58.982000000000000],FTM[52.987800000000000],FTT[3.199480000000000],GRT[286.868000000000000],JOE[142.924800000000000],KIN[70000.000000000000],LINA[2349.480000000000000],LOOKS[94.972800000000000],MOB[0.498077504075054 5],MTL[20.795860000000000],NEXO[41.000000000000000],PERP[40.850840000000000],PROM[1.607512000000000],PUNDIX[0.091920000000000],RAY[120.433576349159929 4],REN[135.913 6000000000000],RSR[7608.737348000348843 6],RUNE[4.201807499901343 0],SAND[68.991200000000000],SKL[251.8154000000000000],SPELL[98.540000000000000],STMX[3518.914000000000000],SXP[39.284220000000000],TLM[1081.849600000000000],USD[496.067450844077148 0],WRX[162.985200000000000] |
| 03571595 | NFT (290383913458941193)[1],NFT (342731753910525493)[1],NFT (429170655371834484)[1],USDT[0.000000008825695] |
| 03571600 | FTT[0.000000080719315],GARI[0.307851770000000],USD[1.813137311097458 3] |
| 03571680 | BNB[8.685801110000000],BTC[0.318653820000000],ETH[3.594818150000000],ETHW[3.593466850000000] |
| 03571681 | BTC[0.000000100000000] |
| 03571699 | GARI[13.99720000000000],USD[2.032670530000000],USDT[0.000000005901543] |
| 03571713 | ETH[0.000338500000000],ETHW[0.000338500000000] |
| 03571725 | USD[0.000000045000000] |
| 03571739 | AVAX[-0.000000010000000],BNB[0.000000075566444],BTC[0.00000000963867 01],LTC[0.000000094122900],SOL[0.000000156605476],USD[0.000000093643507],USDT[0.000000056253359] |
| 03571742 | BNB[0.000000075581712],ETH[0.817543086269270 0],ETHW[0.817543086269270 0],EUR[0.000006797004980],MSTR[0.00000004040693 7],PYPL[2.10230811000000],SQ[0.000130690000000],USD[0.000130690000000],USDT[0.000000025051427],XRP[3358.463604812605402 5] |
| 03571746 | USD[0.000000134233216] |
| 03571750 | BTC[0.000199090000000],USD[0.589925479410395 6],USDT[0.000000038958875] |
| 03571759 | BTC[0.608051241452890 0],FTT[25.095231000000000],USD[-8690.289773712909828 8] |
| 03571767 | AUD[2000.00236534000000000],BTC[0.000091811000000],ETH[0.000963900000000],ETHW[0.457963900000000],USD[-376.293743931886340000000000] |
| 03571769 | EUL[0.024202690000000],USD[0.0000001012325 74] |
| 03571786 | USD[0.000000087520564],USDT[4.07150260015602 08] |
| 03571804 | KIN[3.00000000000000],USD[0.000000125430417],USDT[0.000000086711300] |
| 03571807 | TONCOIN[0.023949300000000],USD[1.422440606565719 9],XRP[0.635239500000000] |
| 03571813 | TRX[0.00001000000000],USD[0.005134565015646 0],USDT[0.000000005000000] |
| 03571818 | ETH[0.000281200000000],ETHW[0.000281171583935] |
| 03571821 | MATIC[0.00000007882460 0],USD[0.000000156869610] |
| 03571823 | USD[0.000000026324800] |
| 03571826 | BAO[1.000000000000000],GALFAN[3.294018410000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000073658230],USDT[0.930462619808583 6] |
| 03571834 | ETH[0.000000049709803],ETHW[0.000000009428527 0],USD[0.000000078211746],XRP[0.000000079000000] |
| 03571852 | LEO[1.19976000000000],TONCOIN[8.898620000000000],USD[14.431566940000000],USDT[69.200000001612731 8] |
| 03571857 | USD[1.293502093375345 4] |
| 03571860 | USD[0.007127047600000] |
| 03571861 | USD[177.827638569500000],USDT[0.000000007036740] |
| 03571865 | ETH[0.000000031175500] |
| 03571871 | TRX[6.664218000000000] |
| 03571873 | BCH[0.00070000000000],BTC[0.000088875000000],USD[1.034961494024574] |
| 03571874 | SLP[139.973400000000000],TRX[0.00000010000000],USD[2.0248415158000000] |
| 03571882 | AKRO[3.000000000000000],BAO[32.000000000000000],BAT[1.000000000000000],BTC[0.090683470000000],BTT[42772108.763406850000000],CHZ[2.000000000000000],DENT[4.000000000000000],DOT[199.070169780000000],ETH[0.154211650000000],ETHW[0.162978050000000],EUR[0.000048256038091 7],KIN[25.000000000000000],MANA[213.682935080000000],MATIC[768.038472370000000],RSR[1.000000000000000],SOL[3.742909170000000],SUSHI[91.728162000000000],SXP[1.000000000000000],TRX[23760.774222880000000],UBXT[1.000000000000000],UNI[0.002286850000000],USD[0.010155949138435] |
| 03571895 | USD[0.000115885043246 1] |
| 03571899 | APE[0.000000098675176],DOGE[0.000000026916288],ETH[0.000000094788580],FTT[0.000000061544729],LINK[0.000000093999829],MATIC[0.000000087234867],USD[0.000000381958563] |
| 03571901 | BIT[0.998480000000000],USD[0.009627401055000 0],USDT[0.000000007266322] |
| 03571906 | DOGE[920.6802641400000000],USD[1.000000000000000] |
| 03571911 | AUD[0.007176761678170 4] |
| 03571922 | AKRO[2.000000000000000],BAO[2.000000000000000],TRX[1.000000000000000],USDT[0.000005998695495] |
| 03571931 | BLT[0.033333500000000],USD[18.461897027400000] |
| 03571940 | ETH[0.009094440000000],ETHW[0.009094371650040] |
| 03571959 | ETH[0.000000100000000] |
| 03571962 | USD[-3.358257613010660],USDT[13.512404920000000] |
| 03571963 | BAO[1.00000000000000],BNB[0.00000096000000],BTC[0.036412949293759 5],DENT[2.000000000000000],ETH[2.652701210000000],KIN[1.000000000000000],MATH[1.000000000000000],SOL[18.294239390000000],TRX[1.000000000000000],USD[0.001525637646616],USDT[0.018525640000000] |
| 03571968 | USDT[0.000003661879465 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03571971 | USD[0.4267206319120000] |
| 03571984 | USDT[4.7107684690440510] |
| 03571991 | GARI[94.2105799227055092],PRISM[24661.7251140390226480] |
| 03571996 | BTC[0.0000000621344492],DOGE[0.0048635700000000],USD[0.0000774950527984],USDT[0.0002528737845965] |
| 03571999 | FTT[0.0000008585399000],TRX[0.0013480000000000],USD[0.0000000076372440],USDT[0.0000000075079315] |
| 03572006 | LUNA2[0.0032941297400000],LUNA2_LOCKED[0.0076863027280000],LUNC[717.3036864000000000],TRX[0.6568350083460062],USD[0.0099586637875000] |
| 03572011 | USD[25.0000000000000000] |
| 03572014 | TRX[0.0000020000000000],USDT[54.2293175181447300] |
| 03572018 | BTC[0.0000000010437332],BULL[0.0000000026000000],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],USD[64.2551067634019216],USDT[0.0000000373032971] |
| 03572020 | SOL[0.0000000037885600],TRX[0.2366580000000000],USDT[0.0622396945000000] |
| 03572021 | USD[0.0002819686170324],USDT[0.0046157975000000] |
| 03572024 | BTC[0.0000000000005417],ETH[0.0000000800000000],ETHW[0.1295725800000000],FTT[5.0995406000000000],LUNA2[0.0040154051030000],LUNA2_LOCKED[0.0093692785740000],NFT [341714703573103619][1],NFT [373171989307610533][1],NFT [420349693353494839][1],NFT [489232163715902005][1],NFT [500545353577263238][1],NFT [551588941804380044][1],SLOL[0.0000275100000000],TONCOIN[0.0848174300000000],TRX[0.0000070000000000],USDI-1.0242040958790000],USDT[0.0052511800000000],USTC[0.5684000000000000] |
| 03572029 | ETH[0.7498575000000000],ETHW[0.7498575000000000],SOL[26.1991284000000000],USDT[66.5625000000000000] |
| 03572045 | GARI[6.9772000000000000],USD[0.0063520223000000] |
| 03572049 | ETH[0.0000000000143200] |
| 03572050 | FTT[0.0000000069220000],USD[9.0290724430170628] |
| 03572060 | ADABULL[4435.2224100000000000],ASDBULL[2640000.0000000000000000],ATOMBULL[36653160.0000000000000000],BCHBULL[1500000.0000000000000000],BNB[0.0700000000000000],BSVBULL[8330000.0000000000000000],DEFIBULL[2930.0000000000000000],DOGEBULL[5849.4300000000000000],EOSBULL[22300000.0000000000000000],ETCBULL[72528.9170000000000000],ETHBULL[92.3452500000000000],GRTBULL[1796000.0000000000000000],KNCBULL[493840.0000000000000000],LINKBULL[1447512.9700000000000000],LTCBULL[120000.0000000000000000],LUNA2[9.4441694900000000],LUNA2_LOCKED[22.0363954800000000],LUNC[2056487.7900000000000000],MATICBULL[2214089.9770000000000000],NFT [315959806828323379][1],SXPBULL[14700000.0000000000000000],THETABULL[24200.0000000000000000],TRX[0.0000010000000000],USD[0.7252334219021848],USDT[0.0000000044256256],VETBULL[133000.0000000000000000],XLMBULL[19960.0000000000000000],XRPBULL[90000.0000000000000000],XTZBULL[3159000.0000000000000000],ZECBULL[384800.0000000000000000] |
| 03572062 | BTC[0.0063570002624441],LUNA2[0.2545485932000000],LUNA2_LOCKED[0.5939467175000000],LUNC[0.8200000000000000],USD[181.5560572566617268] |
| 03572073 | AUD[0.0000000756225234],USD[0.0000000079171698],USDT[0.0000000011140116] |
| 03572075 | BTC[0.0022654400000000] |
| 03572079 | USD[0.0000000063261536],USDT[0.2248874650582432] |
| 03572081 | BTC[0.0444226300000000],ETH[0.3086938000000000],ETHW[0.3088938000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[12.9395857200000000],TONCOIN[0.0685800000000000],USD[0.0190905853910492],USDT[2.1109200064743100] |
| 03572085 | BTC[0.0000000049630125],ETHHALF[0.0000000021000000],SOL[1.0097891000000000],USD[38.9290744072121178] |
| 03572087 | USD[25.0000000000000000] |
| 03572090 | NFT [334125256140262196][1],NFT [389437263426788456][1],NFT [552044893579049988][1],USD[0.4250740082308617],USDT[0.0008016338328661] |
| 03572094 | BTC[0.0000000080000000],CRO[899.9905000000000000],SOL[0.0092761000000000],USD[-0.5577783455000000] |
| 03572097 | ETH[2.0000060550400000],ETHW[2.0000000060550400] |
| 03572102 | USD[228.9113914270000000000000000],USDT[0.0000000090318444] |
| 03572112 | BF_POINT[400.0000000000000000],EUR[0.0000000169137008],USDT[0.4348788712259293] |
| 03572113 | AUD[0.0000000110554196],USD[0.0000000198483317],USDT[0.0000000089525902] |
| 03572118 | SOL[0.0000000100000000],USD[0.0000000004727098] |
| 03572123 | TRX[0.0015650000000000],USD[0.0000000090000000],USDT[0.0000000029030660] |
| 03572134 | BNB[0.0092041000000000],BTT[23.3280680600000000],KBTT[304.2330518293000000],ETH[0.2000080000000000],MATIC[1.0004320648899373],SHIB[41746.6329161699060000],SOS[16.1674365200000000],USD[0.0000469800000000] |
| 03572141 | AXS[0.0739470552152500],BTC[0.0000070875400000],ETH[0.0760000000000000],ETHW[0.0760000000000000],FTT[0.0053129189969987],KNC[0.0000001000000000],LUNA2[0.1532419319485400],LUNA2_LOCKED[0.3575645079466000],LUNC[33357.5700000000000000],MNGO[509.9031000000000000],USD[41.7476218072514302000000],USDT[162.2300650165146494],USTC[0.0072699843143800] |
| 03572153 | AGLD[131.9931654000000000],ALCX[0.0008698000000000],ALPHA[383.9680460346784725],ASD[278.2816563735894000],ATOM[4.5992600000000000],AVAX[3.2996000000000000],BADGER[3.6288860000000000],BNB[0.6998002400000000],BNT[14.1614960059445101],BTC[0.0183940430000000],CEL[0.1690190600000000],COMP[0.0893835080000000],CRV[0.9988000000000000],DENT[5298.3800000000000000],DOGE[305.7926000000000000],ETH[0.0589462360000000],ETHW[0.0129612000000000],FIDA[30.9910000000000000],FTM[107.9824480000000000],FTT[4.6995800000000000],GRT[635.6959360000000000],JOE[343.8177440000000000],KIN[409918.0000000000000000],LINA[1359.7000000000000000],LOOKS[74.9864000000000000],MOB[0.4989534008180765],MTL[11.6976800000000000],NEXO[41.0000000000000000],PERP[95.6862800000000000],PROM[2.1286220000000000],PUNDIX[0.0954600000000000],RAY[133.6283611347554962],REN[126.8872960000000000],RSR[4446.1367556416096299],RUNE[2.3994972853471123],SAND[48.9956000000000000],SKL[257.8204000000000000],SPELL[99.1800000000000000],SRM[38.9990000000000000],STMX[4509.3420000000000000],SXP[78.5796320000000000],TLM[862.9050000000000000],WRX[121.9796420000000000000000] |
| 03572154 | ETH[0.0000003000000000] |
| 03572166 | DENT[1.0000000000000000],LINK[0.0706976100000000],RAY[0.0817952300000000],SOL[0.0066515739588040],USD[0.0166575953560707],USDT[0.0000000088078765] |
| 03572167 | BTC[0.0710926400000000],USD[0.0001773609163254] |
| 03572170 | USD[0.9656163900000000] |
| 03572171 | TONCOIN[0.0110000000000000],USD[0.0000000000000000] |
| 03572188 | BAO[3.0000000000000000],BCH[1.6519516500000000],BTC[0.0634311300000000],DOGE[1.0000000000000000],GALA[113373.5912530800000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0155097200000000],UBXT[1.0000000000000000],USD[79.3988510843403761],USDT[0.0000000072296350] |
| 03572190 | XRP[113773.8271510200000000] |
| 03572197 | TONCOIN[131.3000000000000000] |
| 03572204 | XRP[73743.0567387600000000] |
| 03572211 | BNB[0.0000007273012],BTC[-0.0103306037610138],ETH[0.0000000016000000],EUR[0.0000594711181171],FTT[1.2676443845350478],SOL[0.0000000090824510],SRM[0.0083910600000000],USD[-0.0000010805705795],USDT[0.0000000095442778],XRP[696.5468392100000000] |
| 03572218 | LINKBULL[1224.7550000000000000],USD[0.1230580000000000] |
| 03572222 | USD[520.8091541500000000] |
| 03572225 | USD[-7.9570287665647137],USDT[8.7199090800000000] |
| 03572229 | TRU[1.0000000000000000],USD[0.0000041684326754] |
| 03572232 | LUNA2[2.0838669400000000],LUNA2_LOCKED[4.8623556200000000],LUNC[453766.3600000000000000],USD[0.1107453935114182] |
| 03572233 | ETH[0.0009646100000000],ETHW[0.0009646084013677],TRX[1.6865220000000000],USD[0.8584099000000000],USDT[0.7585916922500000] |
| 03572236 | FTT[0.0052937500000000],GRT[890648.3874540000000000],USD[257386.4533997421400000000000000],USDT[0.0000000058993006] |
| 03572237 | SOL[0.0000001000000000],USD[0.0187524623639306] |
| 03572238 | BNB[0.0000000021256587],BTC[0.0000000004220313],DOGE[1000.0811804400000000],MANA[0.0000005000000000],MBS[180.7397081218097975],RAY[0.0000050000000000],SOL[0.0000000058938950],TRX[0.0000000058938950],USD[4.3990217232606177],USDT[86.6252316825442549] |
| 03572248 | TRX[0.0010460000000000],USDT[573.8552832486598228] |
| 03572264 | USD[1508744.6582947600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03572265 | AVAX[0.020109640000000],BTC[0.001500570000000],DOGE[115.785411110000000],ETH[0.000204460000000],ETHW[0.000204460000000],LUNA2[0.002210875598000],LUNA2_LOCKED[0.005158709728000],LUNC[0.007122090000000],SOL[0.005804950000000],STG[0.035590240000000],TRX[0.007770000000000],USD[1.493050710025000],USDT[1.449203372600000],XPLA[0.027057650000000] |
| 03572266 | WAXL[0.405238000000000] |
| 03572314 | NFT[327070537483738532][1],NFT[421439975591785697][1],NFT[460901048896042757][1],USD[0.002746891128036] |
| 03572323 | LUNA2[0.023342403240000],LUNA2_LOCKED[0.005446560757000],USD[0.003690938289635],USTC[0.330423000000000] |
| 03572340 | BTC[0.000000518614480],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[150.033251890000000],LUNA2[0.000000000205400],NFT[394230850708171026][1],NFT[516784208167407358][1],USD[7761.213987377886572] |
| 03572341 | BTC[0.000000098481920],FTT[0.000000006849179],SOL[0.000000008963098],USD[0.000000057601389],USDT[0.000000036464493] |
| 03572342 | HT[0.000000070800000],MATIC[0.000000061065900],USDT[0.000000473828935] |
| 03572352 | USD[0.038260000000000] |
| 03572369 | USD[0.003881560000000] |
| 03572373 | TRX[0.000777000000000] |
| 03572378 | ADABULL[3.219052964000000],BNB[0.485573060000000],ETH[0.000192318000000],ETHW[0.000192318000000],LUNA2[0.016673547170000],LUNA2_LOCKED[0.003890494339000],LUNC[363.070000000000000],MATIC[212.195469117800000],SOL[3.180650135600000],USD[0.009668692000000],USDT[1500.971601000000000] |
| 03572380 | ETH[0.000000094208707] |
| 03572385 | FTM[0.000000046630200],USD[0.000000117681664] |
| 03572394 | USDT[10.500000045125000] |
| 03572395 | BTC[0.000000000313479],LTC[0.000088270000000],USDT[0.001109474905747] |
| 03572398 | ETH[0.766220680000000],ETHW[0.765898760000000],SOL[0.277753020000000],TRX[1.000000000000000],TSLA[3.015826920000000],USD[5.225778705711640] |
| 03572417 | DOGE[60.000000000000000],FTT[0.217546640000000],SHIB[199962.000000000000000],USD[0.000000009000000] |
| 03572418 | AUD[108.143317555764035],BTC[0.155563330000000],DENT[1.000000000000000],ETH[0.528622460000000],ETHW[0.528402800000000],FRONT[1.000000000000000],RSR[1.000000000000000] |
| 03572436 | USDT[0.000000038302283] |
| 03572439 | XRP[5.000000000000000] |
| 03572441 | APE[48.990000000000000],ETHW[19.505975300000000],FTT[2151.460000000000000],SRM[17.413275760000000],SRM_LOCKED[313.306724240000000] |
| 03572472 | DOGE[223.000000000000000],SOL[0.910000000000000],TONCOIN[81.225723070000000],USD[0.240606415750000],USDT[0.287793417230627] |
| 03572478 | NFT[514117168042145624][1],USD[0.000000032325496] |
| 03572483 | ETH[0.000243956016000],ETHW[0.000242641173600],USD[3134.438034969000000000000] |
| 03572484 | USDT[0.000022320482274] |
| 03572485 | AAVE[0.000000001676942],AVAX[0.000000013852700],BTC[0.000000001388072],CEL[0.000000041889702],ETH[0.000000075033319],ETHBULL[3.668104014974992],FTT[5.266927950074766],LOOKS[0.000000084309153],LUNA2[0.322051477900000],LUNA2_LOCKED[0.751453448400000],LUNC[63789.245157122117600],MATIC[2584.689547254717760],MATICBEAR2021[0.000000004887952],MATICBULL[0.000000009159872],USD[0.000000091598724],USDT[0.000060219122943] |
| 03572499 | BTC[0.000000010000000],USD[0.000000104931200] |
| 03572525 | BNB[0.000050900000000],FTT[214.557620000000000],NEAR[619.003970000000000],NFT[380684970532877172][1],NFT[460642837458271952][1],NFT[481716201626406102][1],NFT[553547323257797263][1],TRX[0.187074000000000],USD[2.553365400189565],USDT[9.504049112863750],XPLA[3550.017750000000000] |
| 03572532 | BAO[1.000000000000000],ETH[0.000000010000000],USD[0.000106755379735] |
| 03572535 | FTT[0.000000058333318],USD[0.000000075627781],USDT[0.000000082427149] |
| 03572544 | GARI[434.000000000000000],USD[0.059483245000000] |
| 03572566 | USD[0.000000084421340],USDT[0.000000045777578],USTC[0.000000049521116] |
| 03572586 | USD[104.021666661007763200000000],USDT[0.000000019333200],USTC[0.000000100000000] |
| 03572611 | NFT[423447553997572950][1],NFT[548900074412936875][1],USD[0.002526008400000000] |
| 03572627 | USD[3.362872926232470000] |
| 03572629 | NFT[361344236579605199][1],TRX[0.305281000000000000],USD[0.003555855564582885],USDT[0.104604092084640000] |
| 03572648 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[1.166793140000000],ETHW[1.166553470000000],EUR[3.036654368815728800],LUNA2[0.003695426013000],LUNA2_LOCKED[0.008622660697000],LUNC[80.468679460000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[10101.900856606756268200] |
| 03572663 | USD[0.000079210000000] |
| 03572668 | USD[0.000005525841656] |
| 03572672 | RAY[7.490852915951250000],SOL[1.115316800000000] |
| 03572680 | USD[2.685487550000000],USDT[0.000000022633500] |
| 03572684 | AVAX[2.697851550000000],DOGE[1828.000000000000000],FTM[217.000000000000000],IMX[64.900000000000000],JOE[127.000000000000000],OKB[9.600000000000000],SAND[61.000000000000000],SOL[1.730000000000000] |
| 03572697 | USD[25.000000000000000] |
| 03572704 | USD[0.000000000500000] |
| 03572705 | SOL[23.852996310000000] |
| 03572706 | USD[0.008487063472894],USDT[0.000000076214578] |
| 03572715 | BAO[3.000000000000000],KIN[2.000000000000000],USD[0.014197020192872],USDT[0.000000093010798] |
| 03572731 | USD[0.000000000000000],USDT[0.026539350461761600] |
| 03572740 | ETHW[0.000009000000000],NFT[302146684696296520][1],NFT[333553380608654128][1],NFT[333620408970521618][1],NFT[363163974814895062][1],NFT[363146065200365687][1],NFT[457167103801139172][1],RSR[1.000000000000000],SOL[0.000074530000000],USD[0.000000070808469] |
| 03572742 | USD[0.000000799071700],FTT[0.000000039697554],NFT[444544965991340253][1],NFT[543727923572658654][1],USDT[0.000000081454181] |
| 03572759 | EUR[110.000000000000000],MATIC[0.000000017536000],TONCOIN[54.580000000000000] |
| 03572765 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[2.072545690000000],ETHW[2.040483640000000],FIDA[1.000000000000000],USD[0.000009322988054] |
| 03572771 | USD[25.000000000000000] |
| 03572773 | ETH[0.000000075453850],MATIC[0.000000075900000] |
| 03572801 | FTT[0.500000000000000],USD[87.981281264525000],USDT[0.000000122870529] |
| 03572802 | BAO[1.000000000000000],USD[0.000019615036854] |
| 03572806 | TRX[252.000010000000000] |
| 03572808 | AKRO[0.892600000000000],APE[0.090124000000000],BTC[0.000096000000000],CEL[0.091440000000000],ENJ[0.987000000000000],MATIC[19.996000000000000],QI[9.696000000000000],SOL[0.009496000000000],TONCOIN[0.075000000000000],USD[98.414258265000000] |
| 03572810 | BTC[0.000000089100000],DOT[3.400000000000000],ETH[0.016191690000000],ETHW[0.016191690000000],LTC[0.580000000000000],LUNA2[0.114857292100000],LUNA2_LOCKED[0.268000348100000],LUNC[0.370000000000000],USD[0.709340720024871],USDT[0.003612483060757],XRP[258.000000000000000] |
| 03572823 | BTC[0.007422241852405],EUR[0.008945275592592],SRM[20.288284620000000],USD[0.001113904288466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03572829 | BTC[0.0000000178175200],SOL[0.0000002659373536],USD[0.0000002665856940] |
| 03572835 | ALGO[62.7442080000000000] |
| 03572844 | CQT[7115.4102000000000000],POLIS[4283.4421800000000000],USD[0.0067330435681922],USDT[0.0000000003154501] |
| 03572845 | USD[0.0032992840337852],USDT[0.4697045781209374] |
| 03572855 | BTC[0.0001153589040000],DOGE[0.5523000000000000],USD[0.0000000075000000] |
| 03572873 | GENE[0.0000000080000000],USD[0.0000000998426605],USDT[0.0000000217183073] |
| 03572906 | USD[25.0000000000000000] |
| 03572908 | BNB[0.0000001000000000],USD[0.0000000106924307],USDT[0.0000000098693720] |
| 03572911 | BTC[0.0000000060000000],ETH[0.6439116200000000],ETHW[0.6439116200000000],EUR[0.0000000049487805],SKL[5522.0000000000000000],SOL[15.4912963600000000],USD[0.3102088360625200],USDT[0.0000000040000000] |
| 03572912 | USD[0.0000000071356846],USDT[0.0000000041000000] |
| 03572914 | BULL[0.0001250560000000],LINKBULL[6.1674000000000000],SUSHIBULL[465320.0000000000000000],USD[0.0000000084320060],USDT[0.0000001309462441],XRPBEAR[7864200.0000000000000000],XRPBULL[842.6600000000000000] |
| 03572920 | USD[0.0004299794583384] |
| 03572929 | LTC[0.0065113400000000],USD[0.0000000138948768],USDT[110.3606087000000000] |
| 03572946 | USD[30.0000000000000000] |
| 03572951 | BTC[0.0048990200000000],ETH[0.0606118400000000],EUR[0.0000111156450584],MATIC[135.6941353700000000],USD[0.1761754621033817],USDT[0.8269717110886693] |
| 03572955 | USD[30.0000000000000000] |
| 03572959 | EUR[0.1863179200000000] |
| 03572964 | BTC[0.0000000048000000],USD[0.0000000011685200],USDC[108.6813037300000000] |
| 03572976 | BTC[0.0000070500000000],ETH[0.0001524400000000],ETHBULL[0.0015040000000000],ETHW[0.0003670000000000],FTT[0.2252023310096179],SOL[0.0000000035727016],USD[-0.1154099284865563],USDT[0.0000000007068651] |
| 03572982 | BTC[0.0000030800000000],TRX[17.0000000000000000],USD[0.6618031859709031],USDT[0.5421763010000000] |
| 03573006 | SOL[1.3769049734662820] |
| 03573007 | USD[30.0000000000000000] |
| 03573026 | BNB[0.0098854211573775],BTC[0.0033009736594200],SOL[0.2790575343278200],USD[0.0238919780000000],USDT[0.1987480100000000],XRP[474.8069000000000000] |
| 03573040 | CEL[0.0556771978486351],DMG[0.0100000000000000],FTT[0.1797290232120000],LUNA2[0.0149040507500000],LUNA2_LOCKED[0.0347761184200000],LUNC[0.0138596000000000],TRX[0.6535740000000000],USD[3.4838967358452245],USDT[131.2861668611809745],USTC[2.1097314073742750] |
| 03573041 | ETH[0.0000000020000000],FTT[0.0000000059900000],USD[0.0000000738245402] |
| 03573046 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000007607610509] |
| 03573056 | USD[0.2733001000000000],USDT[0.0000000057380521] |
| 03573061 | USDT[0.0591480000000000] |
| 03573075 | USD[0.0001154446725544] |
| 03573079 | USD[0.0000000918245340] |
| 03573081 | AKRO[2650.3964824200000000],BAO[82757.9287804800000000],BAR[2.7136358600000000],BRZ[56.2713481300000000],BTT[9543054.2726363400000000],CEL[13.8894905000000000],CHZ[282.3232706700000000],CITY[2.3401422700000000],CONV[15211.7437471600000000],CUSDT[497.4061798900000000],DENT[10076.8109015100000000],DFL[20.0353774200000000],EUR[0.0033453310614488],FTM[261.0616515000000000],GALA[542.7261877900000000],JOE[112.8065160600000000],KBTT[9429.6032965800000000],KIN[629691.5538536800000000],LINK[3.2096609900000000],LUNA2[43.9753786200000000],MATIC[35.8548147900000000],NEAR[6.7438288200000000],REEF[2370.0754113900000000],SAND[38.2541356400000000],SHIB[1291642.0708799800000000],SOS[8609630.5312235700000000],SPELL[7823.9323988100000000],TRX[472.7065926800000000],UBXT[1240.1479041900000000],WAVES[2.6669517000000000] |
| 03573083 | BTC[0.0148517200000000],ETH[1.0587781300000000],EUR[501.0449464333555071] |
| 03573099 | AVAX[37.7924400000000000],BTC[0.0000932800000000],ETH[0.4379124000000000],KIN[1.0000000000000000],LINK[73.5835000000000000],LTC[0.0040995500000000],SHIB[88240.0000000000000000],SOL[41.9258476900000000],TRX[358.0000720000000000],USD[382.9835755039458391],USDT[8106.6286602432616552] |
| 03573101 | ETH[0.0000001200000000],FTT[0.0339575700000000],MATIC[0.0010000000000000],USD[0.0000003848476I],USDT[0.0000046950068163] |
| 03573115 | FTT[0.4732843800000000] |
| 03573118 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 03573125 | USD[0.2303510675000000],XRP[0.6589140000000000] |
| 03573126 | USD[-8.3277053666785370],USDT[9.5747750100000000] |
| 03573130 | USD[0.0000001326329I5] |
| 03573151 | USD[0.0000004852169376] |
| 03573157 | USD[0.0000230999254727] |
| 03573162 | 1INCH[5.1623614453870400],ANC[89.0000000000000000],BTC[0.0062669843010900],ETH[0.1100901299931600],ETHW[0.0916159502114100],FTM[30.9061806810029200],LUNA2[8.6556848150000000],LUNA2_LOCKED[20.1965979000000000],LUNC[1000047.2048849179683100],MATIC[20.0000000000000000],MTA[20.0000000000000000],SOL[1.0981688398590700],SPA[3240.0000000000000000],USD[21.6271900420333717],USTC[574.9096353000000000],XRP[285.8826143129895400] |
| 03573166 | TONCOIN[0.0043673000000000],USD[0.0000000080000000] |
| 03573173 | USD[-3523.5963839644679630000000000],USDT[5822.7901460000000000] |
| 03573179 | USD[13186.4000000000000000] |
| 03573188 | FTT[26.0000000000000000],LUNA2[0.1377134300000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000000000000],USD[0.0000000108565757],USDT[0.0000000049168493] |
| 03573191 | AAVE[0.7598480000000000],APE[0.7000000000000000],ATLAS[7410.0000000000000000],AVAX[2.4995000000000000],COMP[0.9982000000000000],CRV[34.0000000000000000],DOT[8.4987000000000000],ETH[0.0790000000000000],ETHW[0.0790000000000000],FTM[180.0000000000000000],FXS[9.4000000000000000],JOE[185.0000000000000000],MATIC[89.0000000000000000],MKR[0.0500000000000000],RAY[72.0000000000000000],SHIB[400000.0000000000000000],SNX[10.6000000000000000],SOL[0.0097360000000000],SPELL[52400.0000000000000000],SRM[50.9898000000000000],STEP[862.0000000000000000],SUSHI[44.0000000000000000],UNI[64.8000000000000000],USD[53.6953695304500000000],YFI[0.0040000000000000],ZRX[153.0000000000000000] |
| 03573194 | BCH[0.0000000032355920],BTC[0.0145594591249804],USD[0.0103546817759837],USDT[0.1633694285944782] |
| 03573201 | EUR[0.0000003318I503],USD[0.0173482397880I15],USDT[0.0000000916568I0] |
| 03573209 | ETH[0.0000000097410000] |
| 03573214 | BTC[0.0000060000000000],LUNA2[0.0000025181937I],LUNA2_LOCKED[0.0000000587578552],LUNC[0.0054834197500000],USD[0.0537646243991961],USDT[4633.0346881583038723] |
| 03573217 | BAO[3.0000000000000000],BTC[0.1075893500000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001589000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SRM[1.0000000000000000],TRX[1.0000710000000000],UBXT[1.0000000000000000],USD[0.0000001223190451],USDT[5759.6746324146089798] |
| 03573219 | BTC[0.0003380000000000],ETHW[0.0150000000000000],USD[61.6075360218779999],USDT[0.2562908753352728] |
| 03573245 | BUSD[250.0000000000000000],DOGE[0.9943286800000000],FTT[0.0679783800000000],LUNA2[0.4623271236000000],LUNA2_LOCKED[1.0787632880000000],LUNC[100672.7045460000000000],USD[8342.0344150241524242000000000],USDT[0.0000003676067118] |
| 03573253 | BTC[0.0012094606056300],ETH[0.1812378504798300],ETHW[0.1802579471532800],LUNA2[1.4267414290000000],LUNA2_LOCKED[3.3290633340000000],LUNC[310675.9500000000000000],USD[412.5379045334788651] |
| 03573259 | BTC[0.0000000081349000],BUSD[795.7888832800000000],FTT[0.3622986644590482] |
| 03573263 | ETH[0.0000000050000000] |
| 03573266 | LUNA2[0.0732104693400000],LUNA2_LOCKED[0.1708244285000000],LUNC[15956.1533602084934200],USD[1.8441880660000000],USDT[0.7426126200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03573270 | EUR[0.000201486714127],USD[0.000000104044305] |
| 03573273 | BNB[0.000000025297725],ETH[0.000000028040000],TRX[0.000003000000000] |
| 03573278 | EUR[135.376670720000000] |
| 03573279 | LUNA2[0.086589747610000],LUNA2_LOCKED[0.202042744400000],LUNC[18855.098846000000000],USD[0.712025201920561],USDT[0.000001832044448] |
| 03573284 | BTC[0.000067685480250],ETH[0.075983600000000],ETHW[0.019000000000000],MATIC[0.851800000000000],TRX[1.677823000000000],USDT[1563.392625434000000] |
| 03573286 | LUNC[0.000000002600000] |
| 03573287 | BTC[0.000000007500000],USDT[0.000375054041086B],XRP[0.025886000000000] |
| 03573290 | USD[0.000000008142940B],USDT[0.000000002500000] |
| 03573299 | EUR[0.000000009797920B],LUNA2_LOCKED[136.315837900000000],NEAR[50.600000000000000],USD[0.000000002894667B],USDT[0.000000162115940] |
| 03573308 | EUR[0.000000075685879],USDT[0.000000042865772] |
| 03573310 | EUR[0.000000040331296] |
| 03573313 | USD[0.000000085331439] |
| 03573314 | EUR[0.000000078742240],USD[1.566541550000000] |
| 03573323 | USD[25.000000000000000] |
| 03573328 | EUR[0.000000027660970],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000000008685835] |
| 03573335 | BF_POINT[200.000000000000000],BTC[0.020272190000000],ETH[0.579101800000000],ETHW[0.578858460000000],EUR[2762.587166680678831105],MATIC[42.927765430000000],SOL[1.771174130000000],USDT[0.000000003774290] |
| 03573343 | FTT[0.500000000000000],USD[3.481507181000000] |
| 03573349 | XRP[38.711000000000000] |
| 03573363 | AVAX[1.030000000000000],USD[6.995602425500000],USDT[0.000000056232665] |
| 03573366 | AVAX[14.690899395000000],BTC[0.051200000000000],ETH[0.382000000000000],ETHW[0.382000000000000],EUR[5558.508900338347706],USD[0.000000117162236] |
| 03573373 | AAVE[7.090000000000000],ALICE[80.487600000000000],ATLAS[12137.693400000000000],AUDIO[495.900800000000000],BAND[120.200000000000000],BAT[790.854460000000000],BNB[2.609500007502724],BTC[0.075681571000000],CHZ[12427.696500000000000],DENT[801639.640000000000000],DOT[46.446465000000000],ENJ[1322.742300000000000],ETH[1.758732330000000],ETHW[1.758732330000000],FTM[644.000000000000000],FTT[38.693780000000000],GRT[3549.302680000000000],LINK[74.885769000000000],LUNA2[0.004774695110000],LUNC[103.970000000000000],PERP[137.873799000000000],QI[11747.853000000000000],RSR[74151.424000000000000],RUNE[274.925672000000000],SOL[14.950000000000000],SUSHI[55.477900000000000],USD[306.860174139287112],USDT[0.031122250969200] |
| 03573377 | LUNA2[0.000000010527488],LUNA2_LOCKED[0.000000024564140B],LUNC[0.002277000000000],NFT[3150329360957067152][1],NFT[3260299002669598834][1],NFT[3890806951110858641][1],NFT[4567519965908214981][1],NFT[4620859685291646661][1],TRX[0.000013000000000],USD[-0.000000720448980B],USDT[0.000000000022866B],USTC[20.000000007000000000] |
| 03573386 | USD[0.616778485318469B],USDT[0.000000003212460B] |
| 03573387 | USDT[0.000003498603636B] |
| 03573406 | NFT[310659113774229503][1],NFT[493726099140503167][1],NFT[528158517542516716][1],NFT[542237227215584216][1],NFT[559578022470209094][1],TRX[0.257178000000000000],USD[68.147106851750000] |
| 03573409 | LTC[0.000000088947022],SAND[0.000000036900000],USD[0.000000696075827] |
| 03573412 | ETH[0.000047500000000],ETHW[0.000047500000000],GARI[0.988200000000000],USD[0.000000008115456B],USDT[0.000025481166648B] |
| 03573413 | USD[1.823557982000000] |
| 03573431 | DOGE[0.058823530000000],LTC[0.002568370000000],LUNA2[0.000000431867237],LUNA2_LOCKED[0.000000100769021B],LUNC[0.009404000000000],MATIC[0.998000000000000],SOL[0.000901960000000],TONCOIN[2.365451980000000],TRX[2.365090000000000],USD[0.033404023351264B],USDT[0.000000003286749B] |
| 03573436 | TONCOIN[0.009000000000000] |
| 03573440 | USD[25.000000000000000] |
| 03573452 | USD[50.000000000000000] |
| 03573456 | NFT[336574641537815088][1],NFT[547375125536632666][1],USD[30.000000000000000] |
| 03573459 | BTC[0.034108260000000],ETH[0.649918810000000],ETHW[0.649918810000000],USD[4100.000439065595456] |
| 03573460 | ETH[0.000000300000000] |
| 03573461 | ETH[0.000000057114646],SOL[0.000000009682594] |
| 03573466 | BNB[0.009231000000000],USDT[7.371436586000000] |
| 03573467 | NFT[358662674627944660][1],NFT[477565812897848645][1],USD[0.080657954834596],USDC[8832.045025470000000] |
| 03573469 | ETH[0.000004700000000],ETHW[0.000000070000000],SOL[0.000000003913500] |
| 03573471 | EUR[10.000000000000000] |
| 03573473 | BNB[0.000000100000000],SOL[0.000000079619180],TRX[0.000001000000000],USDT[0.000000054246896] |
| 03573475 | BTC[0.030000000000000] |
| 03573477 | NFT[569251574634526529][1],TONCOIN[10.280000000000000] |
| 03573488 | USD[0.000000046906470] |
| 03573494 | USD[0.001090470000000B],USDC[16119.407004590000000] |
| 03573495 | USD[15.295129425000000000],USDT[0.000000051965249] |
| 03573507 | BAO[3.000000000000000],KIN[1.000000000000000],LUNA2[0.011124829290000],LUNA2_LOCKED[0.025957935000000],LUNC[2424.756860780000000],TONCOIN[383.609700060000000],TRX[112.382006260000000],USDT[0.000000098307111] |
| 03573510 | FTT[9.981000000000000],LUNA2[0.007001534861000],LUNA2_LOCKED[0.016336914670000],NFT[392071300017059884][1],NFT[413099505382532680][1],NFT[413653685463173994][1],NFT[423618772458676772][1],NFT[460564734834866762][1],NFT[573298907619148533][1],USD[0735.135733176762000],USDT[2015.396769326516607],USTC[0.991101007789600] |
| 03573516 | ADABULL[0.005000000000000],BEAR[596.090000000000000],BTC[0.017648700000000],BULL[0.000015117000000],ETHBULL[0.006610310000000],LUNA2[0.003042911134000],LUNA2_LOCKED[0.007100129980000],LUNC[0.000000007867713309],USD[846.606798767133309],USDT[94.216145270000000] |
| 03573518 | EUR[12.230534232190216],HXRO[1.000000000000000],LUNA2[1.000000000000000],MOB[8.924487410000000],MTA[15.146867320000000] |
| 03573522 | BTC[0.007124916731600],ETH[0.074575500000000],ETHW[0.074575500000000],EUR[0.000053950239675],USD[0.000000073743626],USDT[0.000000005252162] |
| 03573523 | DOGE[0.000000011837100],TRX[0.001554030999729B],USDT[0.000000105089738] |
| 03573527 | ETH[0.000002700000000],ETHW[0.000000004000000] |
| 03573534 | ETH[0.000000290000000],ETHW[0.000000200000000],USDT[0.000000250075997] |
| 03573538 | BNB[0.003210220000000],DOGE[19.641830898793704],ETH[0.005000008000000],ETHW[0.002000000000000],MATIC[0.386438800000000],NFT[321609369388840165][1],NFT[374198302705764975][1],NFT[382704519133837860][1],NFT[534413094872526007][1],NFT[536052283072198872][1],STETH[0.000042556356996],TRX[0.000169000000000],USD[44.593909900359308J],USDTI[0.005269555258839S] |
| 03573541 | EUR[0.001208300791200] |
| 03573545 | BNB[0.000000080000000],LTC[0.000000089340124] |
| 03573558 | ADABULL[14.897458800000000],USD[0.221601280000000] |
| 03573562 | TRX[84.983850000000000],USD[0.023081708914432O],USDT[0.000000056265830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03573574 | BTC[0.0006284200000000],KIN[1.0000000000000000],USD[0.0002993583057332] |
| 03573576 | FTT[0.0000000065226000],USD[0.0000000009638049] |
| 03573578 | FTT[0.5420526700000000],KIN[1.0000000000000000],USDT[0.0000283092721243] |
| 03573581 | AVAX[2.0070259000000000],BAO[3.0000000000000000],BTC[0.0133531200000000],EUR[0.0000005762020311],FTT[32.4068632500000000],SOL[0.0001465500000000],USD[0.3641746541983915],USDT[0.2848606200000000] |
| 03573596 | USD[0.6246379200000000] |
| 03573598 | AVAX[0.0000000081800000],BNB[0.0000000008757484],ETH[0.0000000057138889],MATIC[0.0000000029163540],USD[0.0000000110965167],USDT[0.0000008679953415] |
| 03573600 | CHZ[86.9311068500000000],KIN[1.0000000000000000],USD[0.0000000010763398] |
| 03573602 | USD[100.0990000000000000] |
| 03573617 | USD[0.0000000934315060],USDT[0.0000000085708297] |
| 03573618 | MATIC[3.7636508800000000],USD[4.7321952744288576],USDT[0.0000000023456240] |
| 03573626 | BTC[0.0000000095800000],USD[-0.0001564034621933],USDT[0.0001741927858748] |
| 03573633 | CRO[215.5229175600000000],SHIB[757706.0931899600000000],USDT[0.0000000000001160],XRP[1.0000000000000000] |
| 03573637 | BTC[0.0118000000000000],BUSD[1.1742053200000000],ETH[0.0131478000000000],USD[0.0000000074332330],XRP[842.0000000000000000] |
| 03573639 | SOL[0.4200000000000000],USD[0.5455991400000000] |
| 03573642 | USD[0.0000000300000000] |
| 03573661 | BTC[0.0000000007408000],ENJ[0.4591000000000000],JPY[0.0000000020000000],LUA[0.0447200000000000],LUNA2[1.8744400160000000],LUNA2_LOCKED[4.3736933720000000],SLRS[0.0105500000000000],TRU[0.3163000000000000],TRX[0.0001420000000000],USD[0.0000000178547764],USDT[0.0000000108891824] |
| 03573662 | BAO[0.2698754350000000],USD[30.0000000000000000] |
| 03573670 | ETHW[0.0210000000000000],FTT[0.9999800000000000],GALA[2.0000000000000000],NFT[326748228223656575][1],NFT[355988988411774278][1],NFT[425566873626050543][1],NFT[461914339490742368][1],USD[4.6154918279185800] |
| 03573676 | BAO[1161211.5441705100000000],DENT[58524.0920897600000000],DMG[4137.7078573100000000],EUR[0.7151206983267723],KIN[234895.9749461700000000],PEOPLE[15429.4077370178661100],SLP[3487.9555371200000000],SOS[0.0000000081307729],TRX[3.0000000000000000],USD[0.0000000048367260] |
| 03573681 | USD[0.3433162937500000],USDT[0.1812190800000000] |
| 03573686 | LUNA2[2.6063780990000000],LUNA2_LOCKED[6.0815488970000000],USD[0.0017027486020600],USDT[0.0000000041245528] |
| 03573697 | GST[873.0000000000000000],SOL[0.0045354500000000],TRX[0.0007800000000000],USDT[3.2586027357290215] |
| 03573698 | FTT[0.0000000055312500],USD[25.0065991781587780],USDT[0.0000000035595949] |
| 03573705 | BTC[0.0000000040000000],EUR[2.8688000000000000] |
| 03573708 | USD[0.0000000024492962] |
| 03573721 | SOL[0.4999000000000000],USD[0.0683539700000000] |
| 03573754 | USD[0.1598229888166034],USDT[0.0000000057790240] |
| 03573756 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],GMT[0.0000000046991179],GST[16.3529370900000000],KIN[8.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[33.5073881600000000],USD[0.0000000284166302],USDT[0.0000006421232114] |
| 03573757 | AAVE[0.0000000142529086],BTC[0.0000000056966230],ETHBULL[0.0000000006200000],FTT[50.0786389054406989],LTC[0.0000000019940000],USD[-71.1521205965012735000000000],XRP[699.2454582347000000] |
| 03573761 | ALGO[2.0000000000000000],ALPHA[8.0000000000000000],AVAX[0.0998000000000000],AXS[0.2000000000000000],CRV[20.0000000000000000],DMG[36.7000000000000000],FTT[0.5000000000000000],GALA[10.0000000000000000],HT[0.2000000000000000],LOOKS[0.9900000000000000],LRC[4.0000000000000000],LUNA2[0.4334564290000000],LUNA2_LOCKED[1.0113983400000000],LUNC[94386.0500000000000000],MATIC[10.0000000000000000],MNGO[10.0000000000000000],RAY[1.0000000000000000],RSR[230.0000000000000000],SOS[300000.0000000000000000],TOMO[8.3000000000000000],USD[0.8689817925679700000000000],XRP[0.9974000000000000],ZRX[2.0000000000000000] |
| 03573762 | TONCOIN[1.0900000000000000] |
| 03573765 | FTT[0.0000002592217972],USD[0.0073576206690000] |
| 03573770 | BTC[0.0000000070000000],EUR[0.0382067416750000],FTM[290.0000000000000000],FTT[25.2462164600000000],SOL[0.1571365446736455],USD[0.0082725857097793],USDT[0.0000000078500000],XRP[0.5943640000000000] |
| 03573779 | USD[25.0000000000000000] |
| 03573791 | BTC[0.0000000089902100],DAI[0.0513983400000000],ETH[0.0000000034435625],EUR[0.0000000047735755],USD[0.0010827945450000],USDT[0.0000013523033582] |
| 03573799 | USD[25.0000000000000000] |
| 03573803 | ETH[0.0000002100000000],USD[0.0090607036000000] |
| 03573808 | EUR[0.0000010796318830],USD[4880.8644381675000000],USDT[0.0000000078561621] |
| 03573820 | USD[0.0000012872292544] |
| 03573826 | BTC[0.0007797600000000] |
| 03573841 | ETH[0.0000000100000000],ETHW[0.0001185400000000],TRX[0.0000690000000000],USD[0.0000090211772620],USDT[0.0166053500000000] |
| 03573844 | LUNA2[0.0000000072000000],LUNA2_LOCKED[0.5466558702000000],USD[89.3794767018223700] |
| 03573845 | BNB[0.1960000000000000] |
| 03573855 | EUR[0.0020052300000000],USD[0.0000000047177715],USDT[0.0000000057427830] |
| 03573860 | USD[0.3878766967924228] |
| 03573862 | USD[0.0228163140133612],USDT[0.0494303270799962] |
| 03573865 | TRX[0.0016000000000000],USDT[154.1900000000000000] |
| 03573871 | USD[-0.2211573513754129],USDT[1.0000000000000000] |
| 03573879 | USD[25.0000000000000000] |
| 03573894 | TRX[0.4174760000000000],USD[2.1471649548375000] |
| 03573898 | USD[7.3900000000000000] |
| 03573909 | AVAX[0.0000000862025341],BNB[0.0000000077048488],BTC[0.0000000053756050],FTM[0.0000000030430256],FTT[0.0000000037125035],MATIC[0.0000000094717368],USD[0.0000004190989860] |
| 03573910 | CEL[0.0299000000000000],USD[103.4933660100000000] |
| 03573911 | ETH[0.0000000030000000] |
| 03573924 | BTC[0.0000018400000000],SLND[282.3000000000000000],TONCOIN[0.0182008900000000],TRX[0.6058620000000000],USD[0.1493038681253331],USDT[0.0001687687106520] |
| 03573925 | EUR[0.0001955538495400] |
| 03573929 | BTC[0.0609057400000000],NFT[495175773175437699][1],TRX[0.0001350000000000],USD[9434.9026777616136800],USDT[2024.8518098063760930] |
| 03573931 | TONCOIN[0.0500000000000000],USD[3.5791396368600000] |
| 03573933 | DOGE[30.0000000000000000],ETH[0.0007500000000000],ETHW[0.0007500000000000],UBXT[60.0000000000000000],USD[30.8009829357500000],USDT[34.1640896804500000] |
| 03573934 | EUR[0.0046021400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03573936 | SOL[5.440000000000000],USD[0.4717199580000000] |
| 03573944 | AAVE[10.899817577494033363],APE[115.298515846573627117],APT[381.935653620401170],ATOM[82.500452000000000000],AVAX[45.200135500000000],BTC[0.460100381500000],DOGE[8348.045750000000000],ETH[6.016369726582032],ETHW[7.03336413154820032],FTT[308.296383430000000000],GMX[13.070098600000000000],LINK[235.534439267614516],LUNA[25.05734423600000000],LUNA2_LOCKED[11.800499880000000],LUNC[1090817.266638101819064],MATIC[577.714614706762003],NEAR[286.101581500000000],NFT[33611264773248071][1],NFT[36721296145647087][1],NFT[448905978604174145][1],NFT[531080085682465842][1],NFT[573695179945198520][1],SOL[46.709182147422147],STG[0.0128550000000000],USDI-33032.89166779393285981,USDT[16583.726887568245973],USTC[0.000000081504469] |
| 03573945 | USD[25.0000000000000000] |
| 03573953 | BTC[0.0231757689782160],ETH[0.363406169739360],ETHW[0.363406169739360],EUR[0.0000000049723180],FTT[8.098461004805324],LUNC[0.000000050000000],STETH[0.000000006415376],USD[0.6433454865711176] |
| 03573954 | ETH[0.0000005400000000],ETHW[0.0000001300000000] |
| 03573956 | AUD[0.0062545411142150] |
| 03573961 | ETH[0.0000012600000000] |
| 03573968 | GARI[0.7825184600000000],MBS[0.3494810000000000],USD[0.2347321301250000] |
| 03573971 | EUR[0.4372919810000000] |
| 03573972 | USD[1842.536392786138607],XRP[0.0022021500000000] |
| 03573982 | ATLAS[10068.546000000000000],USD[0.0339993372500000] |
| 03573983 | ALGO[0.9448000000000000],BEAR[464.000000000000000],USDC[129.123497640000000],USDT[0.1086392700000000] |
| 03573984 | NFT[310343540182995575][1],NFT[343877467311026844][1],NFT[537817301652355611][1],TRX[0.9371200000000000],USDT[28.1474712620250000] |
| 03573989 | BTC[0.0000001000000000],ETH[0.0000008349079900],NFT[307196867637292849][1],NFT[479165799535429375][1],USD[0.0039966854593522],USDT[0.0000000099723646] |
| 03573996 | USD[19.5886639180000000] |
| 03574002 | BUSD[8.283198850000000],ETH[0.2316737900000000],ETHW[0.0000000090543156],USD[0.0000000023317275] |
| 03574003 | BTC[0.0000005434381 50],EUR[0.0000001 05200620],FTT[0.0004934000000000],USDT[0.0001180779059626] |
| 03574005 | ALGO[1246.000237584671 6760],BTC[0.0176541931870569],ETH[1.222499787561 1400],ETHW[1.222499787561 1400],LINK[0.0000000081 10000],TRX[0.0000000074560000],USD[-1125.803573916338 1646],USDT[815.576324933919800],XRP[131 1.0003246060433950] |
| 03574012 | USD[0.0001735571745438],USDT[0.0000000085390240] |
| 03574030 | AVAX[0.000000077547 1952],BNB[1.392488707268736 8],BTC[0.000000013768142],DOGE[0.9168000000000000],ETH[-0.0000000136964348],EUR[8.7494345200000000],FTM[256.411429482827996 0],LUNC[0.0000000046198798],MANA[16.360010179999898 2],SHIB[0.4821 160603276032],USD[9.16454938344820000],USDT[0.000001633669488 2] |
| 03574054 | AVAX[6.098841000000000],BTC[0.0067987080000000],ETH[0.1469720700000000],ETHW[0.1469720700000000],LUNA2[0.8845434788000000],LUNA2_LOCKED[2.063934784000000],LUNC[2.849458500000000],SOL[2.629500300000000],USD[0.9493250000000000] |
| 03574063 | ETH[0.6861850300000000],ETHW[0.6858968100000000],UBXT[1.0000000000000000],USDT[0.0000262043242104] |
| 03574080 | USD[25.0000000000000000],USDT[0.0000000047338602] |
| 03574092 | USD[0.0000000626600600] |
| 03574104 | AVAX[0.0000000657600000],BTC[0.0000000046693054],EUR[0.0000000053563339],FTT[0.0000000098040087],LUNC[0.0000000080162000],USD[0.0000000111184070],USDT[0.0000000093416461] |
| 03574112 | USDT[0.0000001501287568] |
| 03574114 | USD[30.0000000000000000] |
| 03574119 | TONCOIN[13.3001591900000000] |
| 03574121 | USD[30.0000000000000000] |
| 03574126 | BNB[0.0012048270544561],USD[-0.2142715689900537],USDT[-0.0000006702432536],XRP[0.0000000007526593] |
| 03574127 | AUD[0.0026488544907981],BTC[0.0007606500000000],KIN[1.0000000000000000],USD[0.0000000088241759] |
| 03574130 | SOL[0.0000007131 7120],USDT[0.0000001260105442] |
| 03574132 | FTT[0.0000000104993421],LUNA2_LOCKED[41.147944920000000],LUNC[3840022.131189400000000],USD[0.0000000031387610],USDT[0.0000000003046785] |
| 03574144 | ETH[0.0000006200000000] |
| 03574149 | AGLD[88.694490000000000],ALCX[0.000920960000000],ALPHA[39.985940000000000],ASD[118.888904000000000],AVAX[0.999810000000000],BADGER[2.289338800000000],BCH[0.064987840000000],BICO[5.997910000000000],BNB[0.214182907189250 4],BNT[8.285025777432343 0],BTC[0.008058982347657 6],CEL[111.999965640000000],COMP[0.073346540000000],CRV[0.999240000000000],DEN T[2799.145000000000000],DGE[192.878400000000000],DOGE[192.878400000000000],ETH[0.020954870158320 0],ETHW[0.129646723360700],FIDA[20.994300000000000],FTM[79.01296467236670 0],FTT[0.499886000000000],FTT[0.499886000000000],GRT[169.928940000000000],GRT[169.928940000000000],JOE[88.955920000000000],KNZ[4 952.500000000000000],LINA[819.829000000000000],LOOKS[94.992590000000000],MOB[1.499372108340734 3],MTL[7.598575000000000],NEXO[41.000000000000000],PERP[25.174312000000000],PROM[1.319200100000000],RAY[51.980881879759036],REN[126.892270000000000],RSR[2690.859111804054250 0],RUNE[1.598594000000000],SAND[10.997910000000000],SKL[257.827860000000000],SPELL[99.487000000000000],STMX[849.673200000000000],SXP[39.382843000000000],TLM[195.955730000000000],WRX[30.991450000000000] |
| 03574151 | ETH[0.0000002600000000] |
| 03574159 | USD[0.0030562074247003] |
| 03574167 | USD[25.0000000000000000] |
| 03574177 | USD[0.0000000143863640],USDT[0.9902185018114701] |
| 03574184 | USD[0.0075535868500000],USDT[0.0000000000000000] |
| 03574217 | BNB[0.0000000122469083],ETH[0.0000000468379874],GENE[0.0000000403415001],LUNA2[0.2550826717000000],LUNA2_LOCKED[0.5951929070000000],MATIC[-0.0000000047280792],NFT[422766675173213723][1],NFT[434523135874299826][1],NFT[447859554910876658][1],NFT[453195271881152140][1],SOL[0.0000000064908328],TRX[0.0000280000000000],USD[0.0000008607400441],USDT[0.0000000772191241] |
| 03574218 | BAO[4.0000000000000000],KIN[3.0000000000000000],USD[0.0000000066990720] |
| 03574221 | CRO[19.9513185800000000],USD[0.0000000084072201] |
| 03574227 | USD[0.0000039241122790] |
| 03574237 | ALGO[81.353197900000000],ATOM[2.552589150000000],AVAX[1.392914760000000],BAO[2.000000000000000],BNB[0.099045980000000],BTC[0.001346250000000],DOT[3.749430050000000],ETH[0.036686810000000],EUR[77.585487284886581 9],FTT[1.055843330000000],LINK[3.758209770000000],MANA[3.061636260000000],MATIC[37.319675570000000],NEAR[7.123908140000000],SAND[27.201187440000000],SOL[0.766820620000000],WAXL[27.429220760000000] |
| 03574262 | BTC[0.0000569000000000],USD[0.0000426879009020] |
| 03574264 | USD[0.1499053912747431],USDT[0.091438445842083 5],XPLA[10.9998000000000000] |
| 03574271 | EUR[0.3726619000000000],USD[10.4592328309580550] |
| 03574272 | CEL[0.0864000000000000],FTT[0.0135906332320000],USD[0.0088273388204412] |
| 03574273 | ETH[0.0000003400000000] |
| 03574291 | ALGO[119.0000000000000000],BNB[0.0000000017631500],BTC[0.0078943600000000],CHZ[370.0000000000000000],EUR[0.0000000086837962],FTT[0.0000079326374785],SRM[84.0561820200000000],SRM_LOCKED[0.8616423700000000],USD[0.0000000024498798],USDT[0.0000000081548691],XRP[1207.3446373243522570] |
| 03574294 | TRX[0.0685380000000000],USDT[1.0345629307500000] |
| 03574304 | LUNA2[0.0311908318300000],LUNA2_LOCKED[0.0727786076000000],LUNC[6791.869299600000000],RAY[0.9969600000000000],TONCOIN[10.6077036600000000],USD[0.0127942948250000] |
| 03574310 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[1.0746175200000000],ETHW[1.0850101400000000],EUR[0.0278165155790617],KIN[3.0000000000000000],USD[0.0032396326107588],USDT[0.0000002548845230] |
| 03574328 | USD[0.6533415655000000] |
| 03574349 | ETH[0.0559937300000000],ETHW[0.0559937300000000],GARI[323.5000000000000000],USD[0.4054624470000000] |
| 03574354 | AKRO[1.0000000000000000],APE[0.0002416000000000],KIN[1.0000000000000000],USD[0.0000003547666958],USDT[0.0000000656203375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03574368 | BEAR[0.0000000034182456],BULL[0.000000005060492],EUR[0.000000071009592],FTT[0.000000038462800],LUNA2[0.0006377435467000],LUNA2_LOCKED[0.0014880682760000],USD[0.0287121359126653],XTZBEAR[0.000000007000000] |
| 03574375 | BTC[0.0005089100000000],MATIC[0.0000000032079081],USD[0.0000609661896562],USDT[0.0000000061907628] |
| 03574378 | NFT (312944293655569629)[1],NFT (485767661606149147)[1],USDT[9.2000000000000000] |
| 03574381 | USD[30.0000000000000000] |
| 03574392 | ATLAS[366.6114500700000000],BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000573457974500],LUNA2_LOCKED[0.0013380686070000],LUNC[12.4871681300000000],RSR[1.0000000000000000],USD[0.0000000593134954] |
| 03574417 | NFT (327470182769333402)[1],NFT (445306553280394035)[1],NFT (449266970574780122)[1],NFT (538480237585427632)[1],NFT (556425727276396781)[1],TRX[0.0007770000000000],USDT[0.0075477000000000] |
| 03574420 | UBXT[1.0000000000000000],USDT[0.0000000101172940] |
| 03574449 | TRX[0.0000280000000000],USD[0.0008442079324534],USDT[81.1123315040000000] |
| 03574458 | BAO[3.0000000000000000],BITW[0.0012385900000000],BTC[0.0028422800000000],DENT[1.0000000000000000],FTT[0.2791630200000000],KIN[3.0000000000000000],SOL[0.3682604200000000],TONCOIN[22.1132566000000000],UBXT[1.0000000000000000],USD[0.0000000110159802] |
| 03574470 | USD[0.0000984422876763] |
| 03574471 | USD[0.6046965604000000] |
| 03574487 | LUNA2[1.9997464380000000],LUNA2_LOCKED[4.6660750210000000],USD[0.2368242220000000],USDT[0.0000039373553200] |
| 03574488 | BTC[0.2185419600000000],ETH[2.1832043700382605],ETHW[0.2314675999824677],FTT[33.0907310400000000],LUNA2[0.0001148130491000],LUNA2_LOCKED[0.0002678971145000],LUNC[0.0000000070000000],NFT (305515834411870543)[1],NFT (343982110489449774)[1],NFT (510737851435586529)[1],TRX[0.0007770000000000],USD[5001.5064751419355525],USDT[0.0000004198611711] |
| 03574490 | AGLD[205.7837040000000000],ALCX[0.0005534740000000],ALPHA[394.9119720000000000],ASD[589.6338536000000000],ATOM[5.3991840000000000],AVAX[10.5984480000000000],BADGER[21.1446167800000000],BCH[0.3709280160000000],BICO[40.9832000000000000],BNB[0.7697828800000000],BNT[49.8902800000000000],BTC[0.0392834740000000],CEL[0.0959644000000000],COMP[2.9519453936000000],CRV[0.9953440000000000],DENT[17594.2520000000000000],DOGE[2124.2007560000000000],ETH[0.0339198080000000],ETHW[0.0259244640000000],FIDA[116.9646720000000000],FTM[106.9762240000000000],FTT[6.1989440000000000],GRT[867.7403480000000000],LJOE[339.8532960000000000],LINK[329734.0000000000000000],LOOKS[186.9503880000000000],MOB[0.4967990000000000],MTL[42.2918132000000000],NEXO[66.9794180000000000],PERP[89.5808780000000000],PUNDIX[0.0840144000000000],RAY[259.9074400000000000],REN[275.8310840000000000],RUNE[8.3927842000000000],SAND[136.9826000000000000],SKL[513.6352640000000000],SPELL[97.0900000000000000],STMX[7187.8800600000000000],SXP[78.5692280000000000],TLM[1254.7298440000000000],WRX[0.9326080000000000] |
| 03574492 | USD[-0.0032694004478312],XRP[0.0439950000000000] |
| 03574499 | AVAX[2.3982491500000000],BTC[0.0003747000000000],ETH[0.0082966690000000],ETHW[0.0082966690000000],EUR[0.4948699890169728],FTT[25.1965469400000000],SOL[0.0073944160000000],USD[0.0238144136072500],USDT[479.6777529831824555] |
| 03574500 | BCH[0.0000000149116600],BTC[20.0000000006346407],SOL[0.0000000039058535],TRX[0.0000010000000000],USD[0.0000005282496900],USDT[0.1494498442946468] |
| 03574513 | USD[6647.4795030410729175],USDT[0.0000000086736984] |
| 03574521 | BTC[0.0000999000000000],SXP[0.2000000000000000],TONCOIN[7.1981400000000000],USD[-0.0677701563470475],ZECBULL[16.0000000000000000] |
| 03574556 | DENT[1.0000000000000000],EUR[0.0012321600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000210746956] |
| 03574578 | USDT[0.0000000057759273] |
| 03574588 | BTC[0.0186423465303800],EUR[0.0000009740173458],FTT[0.0000000007998735],NFT (330792658846237488)[1],NFT (405720278063543879)[1],REN[0.0000000090648280],USD[0.0001181598957642],USDT[0.0000301135538190] |
| 03574599 | TONCOIN[0.0000010000000000],USD[0.0000000005190501] |
| 03574618 | BTC[0.0001004284840000] |
| 03574621 | ETH[-0.000143890082044],ETHW[0.0040000000000000],LUNA2[0.5871450000000000],LUNA2_LOCKED[1.3577047290000000],USD[0.3191502594825865],USDT[0.0000000051879657] |
| 03574646 | ATOM[0.0395800000000000],BUSD[449.0000000000000000],FTT[0.0986180000000000],TRX[0.0007820000000000],USD[135.2169767171000000],USDT[0.0000000142214877] |
| 03574652 | USD[0.0000094800000000],USDT[0.0000000104396946] |
| 03574668 | BTC[0.0000000014277500],FTT[0.0000000084307800],USD[0.0001977946364048],USDT[0.0000000184132388] |
| 03574675 | BAO[1.0000000000000000],BTC[0.0000220287387500],ETH[0.0035799959583705],EUR[0.0000933458747720],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000143586344842],USDT[0.0000000090720622] |
| 03574695 | USD[25.0000000000000000] |
| 03574696 | TONCOIN[2.1522649900000000],USD[0.0000000171325979] |
| 03574700 | AAVE[0.0573665300000000],EUR[1.0000000000000000],FTT[0.2189787000000000],RAY[15.5509099500000000],SOL[0.6719439500000000],USD[0.0000001221135659] |
| 03574732 | BAO[8.0000000000000000],COMP[0.0000367600000000],ETH[0.0000068597309142],ETHW[0.0000068597309142],KIN[10.0000068597309142],LRC[0.0006867800000000],MATIC[0.0000000033000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.00000076504469],USDT[0.0000000068323780] |
| 03574753 | AVAX[0.7000000000000000],BNB[0.1300000000000000],BTC[0.0027000000000000],DOGE[362.0000000000000000],DOT[2.7000000000000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],LUNA2[8.5434708730000000],LUNA2_LOCKED[19.9347653690000000],LUNC[1860358.7700000000000000],SOL[0.5400000000000000],USD[151.6566344140262720000000],USDT[49.9800000000000000],XRP[84.0000000000000000] |
| 03574759 | BNB[0.0101469000000000],BTC[0.0376670860000000],CREAM[0.7026553000000000],DOT[5.9021960000000000],ETH[0.1521307200000000],EUR[0.6539387093593369],FTT[0.6198114200000000],LUNA2[0.1471704044000000],LUNA2_LOCKED[0.3433944836000000],LUNC[17176.7725748400000000],MANA[10.0312806100000000],MATIC[86.7022027400000000],SAND[8.0316731200000000],USD[78.5335265924072387],USTC[10.0000000000000000] |
| 03574763 | USD[5.0000000000000000] |
| 03574769 | AXS[0.000005453673920],BTC[0.00000006580202596],ETH[0.0000005854900360],SOL[0.0000001000000000] |
| 03574769 | COPE[0.0000001000000000],ETH[0.00000082899000],SOL[0.000000042954402],TRX[0.0000060016587475],USD[0.0000007603368],USDT[0.0000000039207823] |
| 03574788 | AUDIO[1.0000000000000000],BTC[0.0112342300000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[15.9309716700000000],USD[0.000000392078323] |
| 03574788 | ETH[0.0000000500000000] |
| 03574793 | AKRO[4.0000000000000000],AUD[1794.8031273788890205],BAO[2.0000000000000000],BTC[0.0293850400000000],CHZ[457.5913251600000000],ETH[2.3586617900000000],ETHW[2.1263641900000000],KIN[1.0000000000000000],MATIC[349.1396917100000000],SOL[10.2525999700000000],UBXT[1.0000000000000000] |
| 03574795 | BTC[0.000000066858422],USD[0.0002837585190705],XRP[0.000000004171747] |
| 03574800 | USD[20.0000000000000000] |
| 03574802 | FTM[1.0000000000000000],GBP[0.0070100500000000],USD[0.6725364931686101] |
| 03574814 | ATLAS[189.6261955600000000],USD[0.0000000004988652] |
| 03574827 | AVAX[0.0000001000000000],TRX[0.0000001000000000],USD[3.7885438968375000] |
| 03574828 | TONCOIN[0.0000001000000000],USD[0.0000000005302000] |
| 03574832 | FTM[0.8720000000000000],USD[0.0021001463507840] |
| 03574840 | BTC[1.1420019850000000],BUSD[7710.3541404000000000],USD[13.2500001155195705] |
| 03574848 | USD[0.5139306514200000] |
| 03574849 | FTM[100.9000130305860000],LUNA2[0.0121196072700000],LUNA2_LOCKED[0.0282790836400000],LUNC[2639.0700000000000000],USD[0.0144469173722900] |
| 03574850 | USD[25.0000000000000000] |
| 03574868 | CITY[12.2976200000000000],DOGEMEAR2021[19203.0848000000000000],HBB[733.8532000000000000],LUNA2[6.6872135162000000],LUNA2_LOCKED[1.6034982040000000],SECO[0.9204000000000000],SUN[733.8664674000000000],USD[373.2450653211453578],USDT[0.0000000135230805] |
| 03574874 | USD[0.0013438442500000] |
| 03574881 | AAPL[0.000000091579300],AKRO[1.0000000000000000],BAO[1.0000000000008011836],BNB[0.0000000008011836],ETH[0.0000000031839496],KIN[1.0000000000000000],USD[0.0145892366594483],USDT[2268.9739676612038319] |
| 03574917 | EUR[0.000000081651332],FTT[2.2582558900000000],USD[0.0000000147185037] |
| 03574919 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03574921 | APE[0.000000480640000],BTC[0.000000030877704],ETH[-0.000000010000000],EUR[0.000388592743676],LUNC[0.002775000000000],SOL[-0.000000001903106],USD[0.000000075152619] |
| 03574931 | BTC[0.000000046587770],SOL[0.000000046687080],USD[29.424469615920464] |
| 03574938 | USD[25.000000000000000] |
| 03574945 | USD[0.000000066261973],USDT[0.957785063119695] |
| 03574962 | DOGE[12847.673115760000000] |
| 03574978 | AVAX[1.100000000000000],LINK[0.400000000000000],SOL[0.110000000000000],USDT[0.436993432500000] |
| 03574979 | BAO[2.000000000000000],EUR[0.077350449066575],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 03574983 | ALPHA[4.000000000000000],ATLAS[10.000000000000000],BTC[0.000006400000000],DOGE[20.394111580000000],DOGEBULL[2.599696000000000],TRX[0.001555000000000],USD[0.001625485902120],USDT[0.230953169950000] |
| 03574998 | TONCOIN[0.000000100000000],USD[0.000000066486400] |
| 03575006 | LTC[0.003000000000000],USD[0.008474749800000] |
| 03575017 | ATLAS[1.700000000000000] |
| 03575026 | ETH[0.000000400000000] |
| 03575030 | ETH[0.000998670000000],ETHW[0.000998670000000],NFT [30156096906177639811],NFT [37005056722110308][1],NFT [40822581406499618211],NFT [41553708119416216611],NFT [51738881905911055811],SOL[0.154908710000000],USD[0.000000014709850],USDT[0.000000080000000] |
| 03575033 | FTT[0.223073325871853],USD[0.041078015312474],USDT[73.695488821024667] |
| 03575133 | ETH[0.000000000923337],FTT[0.000000007970920],MATIC[0.000000011530700],USD[4.927526572271970],USDT[0.000000017128014] |
| 03575141 | BTC[0.002199560000000],USD[15.584532000000000] |
| 03575142 | COPE[0.000000100000000] |
| 03575151 | HNT[0.000000036182000],XRP[0.000000068307500] |
| 03575159 | EUR[50.000000000000000],USD[0.437434177500000] |
| 03575185 | USDT[0.200000000000000] |
| 03575193 | USDT[0.000000525611528] |
| 03575195 | ETH[0.522000000000000],ETHW[0.522000000000000],EUR[0.000000044583438],USD[34.132742587646490] |
| 03575201 | TONCOIN[0.000000100000000],USD[0.000000756688375] |
| 03575208 | USD[0.000000090000000] |
| 03575210 | BCH[5.014442400000000],BNB[1.225156840000000],DOGE[2008.621504070000000],GBP[4175.738270560000000],LTC[3.902238380000000],UNI[12.807013530000000],XRP[10897.250735390000000] |
| 03575248 | COPE[0.000000100000000] |
| 03575296 | BNB[0.000000041582400],TRX[0.000000077730146] |
| 03575308 | BTC[0.000087560000000],GARI[209.000000000000000],USD[15.738944468113774],USDT[1.136587360000000] |
| 03575316 | BTC[0.000000030000000],USD[0.000000012472864] |
| 03575320 | BTC[0.737540810000000],USD[0.000053116545656] |
| 03575323 | BUSD[48.588236020000000],NFT [319180325130465953][1],NFT [475994064711723586][1],TRX[0.000777000000000],USD[0.000000062500000],USDT[0.000000061559404] |
| 03575329 | TONCOIN[153.187613170000000],USD[0.000000110337855],USDT[0.000000017004671] |
| 03575338 | COPE[0.000000100000000] |
| 03575351 | USD[25.000000000000000] |
| 03575370 | BNB[0.009790050000000],SOL[0.000000100000000],USD[0.000341972559118] |
| 03575378 | USD[25.000000000000000] |
| 03575382 | BTC[0.000000005900000],USD[0.000000094839459],USDT[1.380674361289147] |
| 03575393 | BNB[0.001848244205130],HT[-0.004230893536076],MATIC[-0.000000023148807],SOL[0.000000003952824],TRX[0.000777008571707],USD[0.075432618007134],USDT[0.000000059912324],XLMBULL[0.000000066676880] |
| 03575397 | GBP[0.152088791939360000] |
| 03575401 | BTC[0.026951900000000] |
| 03575428 | BTC[0.002061740000000],KIN[1.000000000000000],SOL[9.137188670000000],USD[0.001349816850704],XRP[683.883962300000000] |
| 03575439 | COPE[0.000000100000000] |
| 03575474 | BTC[0.045854000000000],ETH[0.132540000000000],ETHW[0.132540000000000],LINK[33.526000000000000],USD[93.558556570000000],USDT[688.504063601360281],XRP[1246.750000000000000] |
| 03575478 | BTC[0.004499196000000],ETH[0.074987760000000],ETHW[0.056989740000000],SOL[0.119978400000000],USD[31.380096023000000] |
| 03575479 | XRP[7434.930000000000000] |
| 03575488 | USD[0.000000095869005] |
| 03575500 | TRX[0.000018000000000] |
| 03575505 | EUR[0.003179427525800],USDT[0.000000102507320] |
| 03575510 | DENT[1.000000000000000],DOGE[72.210732290000000],DOT[1.008130700000000],KIN[1.000000000000000],LOOKS[15.653447270000000],LRC[1.974169190000000],SOL[2.005109910000000],TRX[1.000000000000000],USD[0.000000107293152] |
| 03575518 | BTC[0.093895048153812?],EUR[4950.000000000000000],FTT[0.019521272751720],SOL[0.000000082300000],USD[15.587808736754684?],USDT[0.007532596250000] |
| 03575530 | APE[0.000000035805273],BNB[0.000000042218841],LUNA2[0.517121421100000],LUNA2_LOCKED[1.206616649000000],LUNC[1.665849180491490],SAND[0.000000097166856],USD[0.000012711235339] |
| 03575539 | BTC[0.000000054445000],LUNA2[0.005510534673400],LUNA2_LOCKED[0.001191247571000],LUNC[11.170000000000000],USD[1.108981175273190?],USDT[0.056951788050459] |
| 03575540 | AAPL[0.000000085363055],APE[0.000000049525017],AUD[0.000000038372967],CRO[0.000000004446272?],DOGE[0.000000004460103?8],ETH[0.000000046210378],FTT[0.000000005565713],SHIB[518.398806597560606],SOL[0.000000089795388],SRM[0.000000089751136],TWTR[0.000000061063490],USD[0.004588700780366] |
| 03575559 | ETH[0.750727190000000],ETHW[0.750411950000000000],FIDA[1.017224240000000],GRT[1.000000000000000],SOL[10.719327010000000],USD[75.507904487791096] |
| 03575580 | ETH[0.077604887016000],ETHW[0.077604847016000],TRX[0.000783000000000],USD[0.000000047220736],USD[0.000000008390000] |
| 03575587 | APE[4.386263732573870?0],BTC[0.011539407586641?5],CHZ[9.209600000000000],CVX[12.500000000000000],DOGE[5523.950250000000000],MATIC[9.568598716145036?4],NEAR[42.791868000000000],RUNE[26.643402000000000],SOL[1.979637100000000],TRX[0.000000002000000],USD[2.097526087280?1091?],USD[27.000000012802342?1] |
| 03575589 | ATLAS[4753.451163990000000],BAO[1.000000000000000],BAT[1.000000000000000],ENJ[0.000000036570215],FIDA[2.000000000000000],GALA[0.000000022610334],HXRO[2.000000000000000],KIN[2.000000000000000],SECO[1.000000000000000],SXP[1.000000000000000],UBXT[4.000000000000000],USD[0.000000110704072?],USDT[0.000000094156968] |
| 03575594 | TONCOIN[1.040069440000000] |
| 03575595 | USD[0.000000044931078],USDT[0.000000023819587] |
| 03575612 | AUD[0.001463760000000],BTC[0.000117420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03575617 | USD[0.000000001497354], USDT[50.8968161400000000] |
| 03575632 | AVAX[0.0432280000000000], BTC[0.1136617500000000], DOGE[0.5324843200000000], ETH[0.0003694600000000], ETHW[0.0003694600000000], EUR[0.000000006362642], SNX[3363.3309213400000000], SOL[0.0125337000000000], USD[0.3060658035705568] |
| 03575637 | BTC[0.0002000000000000], USD[2.1342680300000000] |
| 03575641 | EUR[0.0000011341922276] |
| 03575656 | BAO[5.0000000000000000], DENT[1.0000000000000000], ETHW[0.1716246000000000], KIN[3.0000000000000000], TRX[2.0000110000000000], UBXT[2.0000000000000000], USD[298.3834134044318190], USDT[2700.6031582839764314] |
| 03575662 | USD[0.0001682634272819] |
| 03575689 | TONCOIN[8.6596221500000000], USD[0.0000000294629105] |
| 03575693 | COPE[0.0000000100000000] |
| 03575698 | USD[0.0000000022492962] |
| 03575709 | BTC[0.0000000040000000] |
| 03575716 | USDT[2305.2058130031159062] |
| 03575721 | DOT[264.3944052400000000], ENJ[2971.5125146300000000], LRC[3031.5621218200000000] |
| 03575723 | BTC[0.0000000060042598], CRO[0.0000000067909536], DOT[0.0000000418517900], FTM[0.0000000073448200], FTT[0.0000059195865298], RAY[0.0000000092477914], SRM[0.0341354300000000], SRM_LOCKED[0.2292937100000000], USD[0.1204349613647986], XRP[0.0000000003409000] |
| 03575738 | BAO[1.0000000000000000], BNB[0.0000003100000000], KIN[2.0000000000000000], TRX[1.0000000000000000], USD[0.0000000057504730], USDT[0.0001734812731515] |
| 03575757 | ATLAS[1.7000000000000000], COPE[0.0000000100000000] |
| 03575759 | ETH[0.0000000064613600], NFT[402887414399904009][1], NFT[519261176638869304][1] |
| 03575760 | TONCOIN[100.0435970200000000], USD[0.0000000341790020] |
| 03575769 | TONCOIN[0.0000001000000000], USD[0.0000000022766401] |
| 03575778 | USD[896.9008956157800000], USDT[1028.9759870633431232] |
| 03575786 | ALGO[12511.6246200000000000], BTC[0.0005398500000000], LUNA2[0.0012426138760000], LUNA2_LOCKED[0.0028994323760000], USD[0.0000001850271480], USDT[0.0402516153794121], USTC[0.1758980000000000] |
| 03575789 | BTC[0.5257224200000000], ETH[5.2605116000000000], MANA[2095.5528283000000000] |
| 03575802 | TONCOIN[0.0800000000000000] |
| 03575803 | ATLAS[0.0000000094555500], BTC[1.2465790442262141], ETH[10.1577064500000000], ETHW[10.1774010100000000], LUNA2[0.9869150921000000], LUNA2_LOCKED[2.2420480180000000], SOL[0.0000000055158300], USD[-4404.9463547889686424000000000], USDT[0.0000001273105550], USTC[20.0000000355056741], XRP[0.0000000338564000] |
| 03575804 | AGLD[141.5913000000000000], ALCX[0.0008222000000000], ALPHA[421.9654000000000000], ASD[170.0896600000000000], ATOM[4.5992600000000000], AVAX[4.2994000000000000], BADGER[6.2183400000000000], BCH[0.1809640000000000], BICO[20.9912000000000000], BNB[0.3798640000000000], BNT[24.0951800000000000], BTC[0.019095080000000], CEL[0.0748800000000000], COMP[1.3676216400000000], CRV[0.9976000000000000], DENT[8997.5000000000000000], DENT[38.6464000000000000], ETH[0.0579456100000000], ETHW[0.0119612072364420], FIDA[97.9822000000000000], FTM[107.5824000000000000], FTT[294.2000000000000000], GRT[291.8520000000000000], HT[157.9072000000000000], LINK[699.6966000000000000], LRC[0.0000000000], LNA[2439.4600000000000000], LOOKS[93.9732000000000000], MOB[0.4984000000000000], MTL[20.4959200000000000], NEXO[41.0000000000000000], PERP[44.3440000000000000], PROM[3.5674960000000000], PUNDIX[0.0920400000000000], RAY[117.9584000000000000], REN[125.8862000000000000], RSR[2759.6360000000000000], RUNE[4.1972400000000000], SAND[68.9912000000000000], SKL[252.8170000000000000], SOL[0.0000000042059800], SPELL[98.5600000000000000], SRM[38.9990000000000000], STMX[3499.3880000000000000], SXP[78.3797400000000000], TLM[1081.8508000000000000], USD[174.6587764210], U8411UR[X161.9756000000000000] |
| 03575813 | ADABULL[0.0864050000000000], ALTBEAR[414.2100000000000000], ASDBULL[3171.7000000000000000], BEAR[586.3220000000000000], BNB[0.0640017900000000], BTC[0.0528734190000000], BULL[4.4963304000000000], CEL[121.5192690000000000], DEFIBEAR[98.4600000000000000], DOGE[1141.2170000000000000], DOGEBEAR2021[0.0725290000000000], ETH[3.6936270885000000], ETHBULL[483.8843382400000000], ETHHEDGE[26.9911973000000000], ETHW[1.0910690300000000], FTT[0.5624713900000000], GRTBEAR[1002.8300000000000000], HMT[0.2981400000000000], LEOBEAR[0.9624400000000000], LINK[0.0480000000000000], LUNA2[8.1669750614000000], LUNA2_LOCKED[14.3896084800000000], LUNC[19.8662247000000000], SHIB[14422677.8000000000000000], SOL[18.6674150650000000], TOMOI[465.5198230000000000], USD[2420.5511060952000000], USDTI[1.0216260319750000], XRP[4235.2899775000000000] |
| 03575817 | COPE[0.0000001000000000] |
| 03575834 | USDT[0.0000000078761932] |
| 03575837 | USD[-0.2015005928482272], USDT[0.3034662700000000] |
| 03575849 | USD[1.3705281800000000], XRP[0.0000000015842000] |
| 03575852 | ATLAS[640.0000000000000000], STEP[200.0000000000000000], USD[0.3867367816500000] |
| 03575855 | DAWN[0.0943760000000000], ETH[0.0057480000000000], ETHW[0.0057480337060423], USD[0.0000000045000000], USDC[792.1783280300000000] |
| 03575857 | BNB[0.0000000104460148], BTC[0.0000000000205760], DOGE[0.0000000047496300], GMT[0.0000000028438000], LUNA2[0.0004421254596000], LUNA2_LOCKED[0.0010316260720000], LUNC[96.2737496800000000], NFT[315415761739381536][1], NFT[512408472448776265][1], NFT[546220657276441381], SOL[0.0000000023342550], TONCOIN[0.0000000080000000], TRX[0.0000000094435], USDT[0.0000000033389247] |
| 03575866 | SHIB[10000000.0000000000000000], SLP[30190.0000000000000000], SOL[0.0028757300000000], USD[-0.1527075512500000] |
| 03575870 | ETH[0.0100000000000000], JP3[0.9000000000000000], NFT[365267161338446727][1], NFT[407924426033186933][1], NFT[482905361001446743][1], NFT[536638301145077572][1], TRX[0.9979000000000000], USD[0.0071789735100000], USDT[4.2666833925000000] |
| 03575893 | ETH[0.0000001000000000] |
| 03575899 | ATLAS[0.0000000225000000] |
| 03575922 | COPE[0.0000000100000000] |
| 03575929 | NFT[380772720538303685][1], NFT[449775584545399539][1], NFT[464130725769344790][1], NFT[548869713722113846][1], NFT[552494049720507041][1], NFT[569144857729717683][1], USD[243.1612550600000000] |
| 03575942 | USD[0.6914154500000000], USDT[0.0000000092649768] |
| 03575943 | BNB[0.0000000001392000], LUNA2[1.0757608680000000], LUNA2_LOCKED[2.5101086910000000], MATIC[0.0000000004069400], NFT[436716337204712712][1], NFT[511920791807855789][1], NFT[544746643162884230][1], NFT[551973394208161941][1], NFT[574341471210441805][1], SOL[0.0000000088671500], TRX[0.0000000385593821], USD[0.0000161782976575], USDT[0.0000000053266410], USTC[0.6002213558310800], XRP[0.0000000003000000] |
| 03575950 | USDT[0.0028349852937400] |
| 03575951 | ETH[0.5620000000000000], ETHW[0.0140000000000000], TONCOIN[5000.0000000000000000], USD[0.8122455533589145] |
| 03575963 | USD[25.0000000000000000] |
| 03575974 | GARI[4389.0000000000000000] |
| 03575989 | TRX[0.5967000000000000], USDT[2.0727339643000000] |
| 03576004 | COPE[0.0000001000000000] |
| 03576017 | AKRO[1.0000000000000000], BAO[1.0000000000000000], BTC[0.0120806000000000], DENT[1.0000000000000000], GBP[0.0752040478626809], KIN[1.0000000000000000], LTC[0.1133469200000000], SOL[1.4236334700000000], USD[0.0100000055969400] |
| 03576021 | TONCOIN[0.0000001000000000], USD[0.0000000069049904] |
| 03576022 | ATLAS[1674.4210129014000000] |
| 03576026 | USD[30.0000000000000000] |
| 03576038 | USD[1063.8799548274445686] |
| 03576057 | ETH[0.0009684600000000], ETHW[0.0009684600000000], USD[0.0000000119415920], USDT[0.0000000000210406] |
| 03576061 | AVAX[0.0000001000000000], BNB[0.0000001000000000], BTC[0.0001609649000000], DOGE[64.4548457375130469], ETH[0.0000000172702000], FTT[0.0000000011899563], USD[0.0314298180833268] |
| 03576062 | ETH[0.0000000019564400] |
| 03576060 | USD[0.0176990560510160], USDT[0.0000000048168980] |
| 03576081 | EUR[0.0001668988532559], USDT[0.0000000024609152] |
| 03576099 | ATLAS[1.7000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03576116 | KIN[1.000000000000000] |
| 03576137 | AKRO[1.000000000000000],AUD[0.889888600000000],BAO[2.000000000000000],DAI[2.762928470000000],DENT[1.000000000000000],DOGE[441.807251010000000],ETH[0.187392190000000],ETHW[0.187156210000000],KIN[1.000000000000000],LOOKS[5.740370180000000],SHIB[19.000000000000000],SOL[0.082758730000000 00],USD[0.010085780335523T] |
| 03576139 | FTM[18.743340836430600] |
| 03576140 | BRZ[0.705733730000000],USDT[0.000000085476832] |
| 03576152 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],USD[0.000011876811164] |
| 03576167 | BULL[0.000000090000000],USD[0.002620866390289],USDT[0.000000034123585] |
| 03576176 | AAVE[0.303435660000000],AVAX[0.726139221409000],BRZ[11.664000000000000],BTC[0.081065368739700],DOT[2.851659300000000],ETH[0.090139353086000],ETHW[0.089661795683700],FTT[1.025420570000000],LINK[3.627835848000000],LUNA2[0.070306166510000],LUNA2_LOCKED[0.164047721900000],LUNC[15309.315 779035000000],SOL[0.495983472407610],USD[0.068592791055913],USDT[0.056859701055913Z] |
| 03576197 | LOOKS[0.000000076983070],MANA[0.000000033086117],SOL[-0.000000004933511],USD[0.000000502057567],USDT[0.000000014921214l] |
| 03576207 | BNB[0.000000110282578],EUR[0.000000003105018l],USD[30.000000000000000] |
| 03576211 | CRO[189.962000000000000],FTT[1.999600000000000],USD[0.145250000000000] |
| 03576217 | USD[25.000000000000000] |
| 03576220 | ETH[0.000000058194000] |
| 03576230 | LUNA2[1.886761734000000],LUNA2_LOCKED[6.402444047000000],NFT[3084712269430292246][1],NFT[3347499210613167511][1],NFT[4061483664090460099][1],NFT[4372943888912983499][1],NFT[4801469865647487381][1],SOL[0.664600000000000],TRX[0.709487000000000],USD[33.369379187174760] |
| 03576231 | 1INCH[1.327652270000000],ALCX[4.077507050000000],ALICE[8.955764350000000],APE[1.464676820000000],AXS[4.106753670000000],BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.000000090190906],KIN[7356.272058820000000],LTC[1.046633470000000],LUNA2[0.000006617362011l],LUNA2_LOCKED[0.0000 154405113600l],LUNC[1.440944510000000],OMG[7.879226490000000],RAY[12.520948530000000],SAND[29.704248680000000],SRM[5.678478490000000],UBXT[1.000000000000000] |
| 03576242 | TONCOIN[20.600000000000000],USD[0.056666160000000],USDT[0.361000012699424B] |
| 03576266 | TRX[0.000777000000000],USDT[0.199446340000000],USDT[0.000000055920935] |
| 03576278 | FTT[0.202119750000000],NFT[3811058063629016643][1],NFT[4090031886851811756][1],NFT[4508257168460951242][1],NFT[4811303280550037901][1],NFT[5213868839484015381][1],TRX[0.000777000000000],USD[18.235552500000000],USDT[0.027189910000000] |
| 03576291 | DOT[10.892761510000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[8.359614020000000],UBXT[1.000000000000000],USD[0.089069226381767T],XRP[65.848501820000000] |
| 03576299 | USD[0.022488350000000],USDT[0.000000130735625] |
| 03576313 | USD[0.000030100838200],USDT[0.000000049793100] |
| 03576314 | COPE[0.160375941936879G] |
| 03576315 | BTC[0.172923450000000000],USD[1580.741546290000000000] |
| 03576336 | USD[25.000000000000000] |
| 03576349 | AKRO[1.000000000000000],APE[0.000000007233496],BAO[3.000000000000000],BTC[0.000000026503900],DENT[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],USDT[0.000049153272369] |
| 03576351 | AKRO[2.000000000000000],AVAX[1.074514080000000],BAO[7.000000000000000],BAT[19.211081000000000],C9[89.848119910000000],DENT[2.000000000000000],DOGE[431.609305700000000],KIN[6.000000000000000],MANA[31.960508500000000],RSR[1.000000000000000],SAND[18.518071850000000],TONCOIN[113.0101691 00000000],TRU[485.568928010000000],UBXT[1.000000000000000],USD[0.000000026383371] |
| 03576354 | USD[25.000000000000000] |
| 03576360 | USD[1033.976148558500000],USDT[556.395082190000000] |
| 03576369 | FTT[81.328000000000000] |
| 03576374 | ETH[0.000000100000000],EUR[0.001622970338460],TRX[0.000108000000000],USD[0.000000027446031],USDT[0.000000004890871Z] |
| 03576387 | AKRO[1.000000000000000],AKO[3.000000000000000],BTC[0.000000000000000],DENT[2.000000000000000],DOT[2.104198990000000],ETH[0.075071990000000],ETHW[0.074140140000000],KIN[2.000000000000000],MATIC[87.178071790000000],TRX[1.000000000000000],USD[224.266121356716144Z] |
| 03576397 | BAO[1.000000000000000],KIN[3.000000000000000],USDT[0.004345259766615] |
| 03576406 | USD[0.636730030000000] |
| 03576424 | UBXT[1.000000000000000],USDT[0.000006113153739G] |
| 03576438 | BTC[0.031857483578196G],DOGE[196.446887525541300],USD[0.00045130222270288],USDT[0.000048338716075B] |
| 03576443 | ETHW[0.088000000000000],USD[0.051372510709098G] |
| 03576446 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],CHZ[2.000000000000000],DENT[7.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],KIN[9.000000000000000],RSR[5.000000000000000],SECO[1.038151810000000],SOL[0.000000022574400],SRM[1.009118840000000000], TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[6.000000000000000],USD[0.000000082582007],USDT[0.892502489065292l] |
| 03576464 | BF_POINT[400.000000000000000],USD[0.005559620000000],USDT[0.0143158356480885] |
| 03576467 | BNB[0.000000031690111],TRX[0.000000003319455l] |
| 03576472 | EUR[0.615288260000000],USD[-0.014264697591221],USDT[0.023167159715665] |
| 03576474 | TRX[0.000001000000000],USD[0.052888731575000] |
| 03576475 | EUR[0.019525948689562l] |
| 03576496 | BNB[0.000000027103142],BTC[0.000000008808310],ETH[0.000000059598865],FTT[0.198087367120263l],LUNC[0.000000083443502],SHIB[0.000000093231956],TRX[1.000000000000000],USD[0.000000097986880] |
| 03576498 | USDT[0.000013406257200] |
| 03576502 | USD[0.000000002517740],USDT[0.7705377400000000] |
| 03576505 | FTT[0.026670872096100],USD[0.207311681800000],USDT[0.000000006750000] |
| 03576509 | AVAX[0.000000007000000],BNB[0.000000022941040],MATIC[0.000000267758000],USDT[0.000000879496041] |
| 03576513 | NFT[5324662824089414430][1],USD[0.000010471251497] |
| 03576520 | TONCOIN[0.050000000000000],USD[0.168694020000000] |
| 03576521 | TONCOIN[0.000000100000000],USD[0.000000065447287] |
| 03576528 | TONCOIN[1.133843440000000] |
| 03576540 | FTM[0.458060729606533S],LUNA2[0.912015103800000],LUNA2_LOCKED[2.128035242000000],LUNC[198593.208996700000000],USD[0.000000009194918G],USDT[0.000000076090834],USTC[0.000000010716111],XRP[0.000000024164985] |
| 03576544 | LUNA2[7.049718654100000],LUNA2_LOCKED[16.449343627600000],LUNC[1463440.673988000000000],SOL[0.015540000000000],USD[104.544674523493550000000000],USDT[0.000223546310871S] |
| 03576546 | LUNA2_LOCKED[0.000000012130001l],LUNC[0.001132000000000],MPLX[0.778000000000000],TRX[0.001366000000000],USD[0.000000007549696S],USDT[0.000000092443217] |
| 03576548 | BAO[3.000000000000000],KIN[3.000000000000000],TRX[0.001554000000000],USD[0.727776000000000],USDT[0.0024820365448958] |
| 03576549 | AVAX[0.010000000000000] |
| 03576553 | USD[25.000000000000000] |
| 03576554 | ETH[0.006463996624370],ETHW[0.006463996624370],USD[0.000000102511482] |
| 03576556 | KIN[1.000000000000000],USD[0.000000079380270] |
| 03576557 | USD[0.908805472500000000],USDT[0.000000066245678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03576559 | HKD[0.0022070387341186],NFT[340654197501010967][1],NFT[408439978365320351][1],NFT[551371346929738854][1],USD[0.0485382190297578],USDT[0.0000000052303470] |
| 03576570 | ETH[1.4920486063997500],ETHW[1.4842007349310500],FTT[14.8971690000000000],USD[96.0986019283599364],USDT[4.1737368268042000] |
| 03576578 | KIN[1.0000000000000000],NFT[301659853532179045][1],NFT[489570401083023278][1],NFT[492392516487859729][1],TONCOIN[16.2703429000000000],TRX[0.0000010000000000],USD[0.0000000077923373],USDT[11.4435851200000000] |
| 03576579 | USD[25.0000000000000000] |
| 03576591 | TONCOIN[0.0000000005000000] |
| 03576600 | USD[0.0000013985311220] |
| 03576624 | BNB[0.0000018800000000],BTC[0.0000002500000000],ETH[1.0853239900000000],ETHW[1.0853339000000000],MBS[1.6829040000000000],NFT[292120499438516839][1],NFT[305378810497910254][1],NFT[328240385729963663][1],NFT[371578324886257065][1],NFT[432024252356186115][1],NFT[441505900162216833][1],NFT[463024830827294949][1],NFT[493752730738686574][1],NFT[521848034801732528][1],SHIB[81828632.8001589200000000],USDC[3356.1267108100000000],USDT[0.0167558275680000] |
| 03576627 | ETHW[0.3669403400000000],LOOKS[500.9792900000000000],LTC[0.0144330200000000],LUNA2[0.3220869044000000],LUNA2_LOCKED[0.7515361102000000],LUNC[70135.1015393000000000],MATIC[7.0000000000000000],USD[12.7273094673398715] |
| 03576634 | ASD[0.0000004593062B],AVAX[0.0000000035992710],BAND[0.0000000089770879],BNB[0.0000004422038],CEL[0.0000000755205429],ETH[0.0000007936499B],FTT[0.0000002302084Z],KNC[0.0000000328393B9],LUNA2[0.0005971378563000],LUNC[0.0000000066929398],MATIC[0.0000000017715033],SOL[0.0000000791223781,TRX[0.2590000000000000],USD[0.0035260838494784],USDT[350.2984393870325439],USTC[-0.0000000316254021] |
| 03576635 | FTT[0.1000000000000000],USDT[2.0098742160000000] |
| 03576636 | ETH[0.0000000007964900] |
| 03576640 | USD[0.7241049122201100],USDT[0.0028000000000000] |
| 03576641 | GARI[34.0000000000000000],USDT[0.6880564862000000] |
| 03576651 | BABA[0.0049999864992980],DODO[0.0000000057440000],FTT[0.0001474781754690],LUNA2[0.0000001728739G1],LUNA2_LOCKED[13.3618672542372575],LUNC[0.0035684061538000],TRX[0.0008010000000000],USD[-24.0201668852323341000000000],USDT[32.8203000230043403] |
| 03576665 | LUNA2[0.5665504808000000],LUNA2_LOCKED[1.3219511220000000],LUNC[123367.5600000000000000],USD[0.1839476852837075],USDT[0.0000000036783487] |
| 03576665 | USDT[49.2000000000000000] |
| 03576672 | USD[0.0000000099385772] |
| 03576674 | USD[0.1676845200000000] |
| 03576676 | TONCOIN[9.4855997400000000],USDT[0.0000000211029770] |
| 03576680 | USD[0.0025260084000000] |
| 03576685 | FTT[0.2391917540796000],USD[0.1719030000000000] |
| 03576687 | BTC[0.0000000070152630],ETH[0.0213901601940803],ETHW[0.0213901601940803],LRC[0.0000000016997772],SHIB[0.0000000086336084],USD[0.0000000082540239] |
| 03576694 | USD[0.0000001127556610],USDT[0.0000000045498137] |
| 03576699 | ETH[0.0000037000000000] |
| 03576710 | TONCOIN[15.6000000000000000],USD[0.1660758180000000] |
| 03576716 | AVAX[0.0000000080980000],ETH[0.0000000100000000],MATIC[0.0093684037444000],NFT[354973134762072437][1],NFT[358819422576133480][1],NFT[370696507128972853][1],NFT[435794068000635942][1],NFT[534895138496942305][1],SOL[0.0000000871150000],TRX[0.0000000420049925193251685],USD[10.0000000041091956],XRP[2593.4958799300000000] |
| 03576719 | BTC[0.0000002045734664],CHF[0.0000897487248590],EUR[0.0000000855578904],GALA[289.9449000000000000],USD[0.1112352823990415],USDT[0.0000000139521216] |
| 03576734 | BTC[0.0922850090000000],TRX[0.0000020000000000],USD[2.8000000000000000],USDT[3.2354406000000000] |
| 03576736 | USD[25.0000000000000000] |
| 03576739 | TRX[0.0001900000000000],USDT[0.0449093310687896] |
| 03576746 | USD[0.0000000085338028],USDT[0.0000000068313135] |
| 03576748 | FTT[0.0297542700000000],USD[0.0034712292578705],USDT[0.0000000006154607] |
| 03576756 | AUD[0.8652687115452890] |
| 03576757 | GARI[0.0000000055406021],GBP[0.0000009898622010],USD[0.0000000092616042] |
| 03576758 | ETH[0.0000000060000000],USD[0.3498209250000000] |
| 03576763 | USD[0.0065419475562704] |
| 03576771 | ETH[0.0000000000000000],USD[0.0000000001546348] |
| 03576776 | ALGO[758.0428061500000000],APE[83.6484664700000000],BTC[0.0122051500000000],CRO[2131.1399275400000000],DOGE[4441.0202096900000000],DOT[14.8844777600000000],ENJ[460.2329511800000000],ETH[0.1603023600000000],ETHW[0.0902544600000000],EUR[0.0080935780009106],GALA[5454.2526648400000000],LUNA2[0.8011147800000000],LUNA2_LOCKED[1.8713593450000000],MANA[340.5559681700000000],SAND[260.9618631500000000],SHIB[17641415.3338908700000000],SOL[2.3640396900000000],USD[0.0402378857942871],USDT[0.0000000278443421],XRP[203.5108923000000000] |
| 03576778 | NFT[336692689428479775][1],NFT[482944310904225621][1],NFT[558978903096042001][1],SOL[0.0000005544714916] |
| 03576786 | SHIB[239719.6598863045200000],TRX[0.0001700082900000],XRP[0.0000570000000000] |
| 03576786 | TONCOIN[0.0000001000000000],USD[0.0000002756981] |
| 03576798 | ETH[0.0000003959169],ETHW[0.0005000395931690],SHIB[0.0000001000000000],USD[0.0022072612967279],XRP[0.1121471765209400] |
| 03576810 | AUDIO[1.0000000000000000],BTC[0.0082778514725000],DOGE[858.7800000000000000],ETHW[1.9685417900000000],LTC[8.6794882800000000],TRX[2.8252340000000000] |
| 03576815 | FRONT[46.9906000000000000],USD[0.0000000915081800],USD[0.1659769000000000] |
| 03576816 | FTT[0.0001663500000000],USD[0.0000000825513009],USDT[0.0000000038975040] |
| 03576817 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOT[0.0001088600000000],EUR[0.0145030407835598],KIN[2.0000000000000000],LINK[0.0008579800000000],MATIC[0.0015937900000000],TRX[1.0000000000000000],USDT[0.0000000005324535] |
| 03576823 | BNB[0.0000000088341216],TRX[0.0018630000000000],USD[0.0000042672986612],USDT[0.0000000043730861] |
| 03576838 | BTC[0.0000000385200000],DFL[49.9000000000000000],ETH[0.0127259412720000],ETHW[0.0079984012720000],EUR[0.0000000007840000],JOE[2.0000000000000000],LOOKS[5.9994000000000000],MBS[6.9986000000000000],PORT[5.1989600000000000],SLP[109.9780000000000000],STARS[3.9998000000000000],TRU[17.9964000000000000],USD[0.0000109518790869],USDT[0.0000109518790869] |
| 03576843 | ATLAS[1.2000000000000000] |
| 03576847 | AKRO[3.0000000000000000],BAO[26.0000000000000000],BF_POINT[200.0000000000000000],DENT[5.0000000000000000],ETH[0.0000009800000000],GBP[0.0000001067059S],HOLY[0.0000696000000000],KIN[22.0000000000000000],LUNA2[0.0000021296341000],LUNA2_LOCKED[0.0000496914623530],MAN A[0.0015987000000000],RSR[2.0000000000000000],TWTR[0.0000000803200000],UBXT[2.0000000000000000],USD[0.0000095404070],USDT[0.0006193303398287],USTC[0.0000014600000000] |
| 03576851 | USDT[2.3082396240000000],USDT[1.4042439570000000] |
| 03576879 | USD[25.0000000000000000] |
| 03576889 | ATLAS[2.0000000000000000] |
| 03576890 | SOL[0.0000000321500000] |
| 03576906 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRY[0.0002722355253812],UBXT[1.0000000000000000],USDT[0.0000198132526292] |
| 03576908 | USD[25.0000000000000000] |
| 03576909 | USD[0.0000000059918502] |
| 03576911 | TRX[0.0001740000000000],USD[1.0222410000000000] |
| 03576916 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03576917 | EUR[0.34931947685600000],USD[0.00000004452308] |
| 03576920 | ATLAS[1.300000000000000] |
| 03576925 | EUR[0.000000007872410000],USD[0.00000006920663] |
| 03576926 | USD[0.0048816700000000] |
| 03576930 | EUR[0.0028045649024859],FTM[0.000000022708680],USD[1.2087836312877853] |
| 03576938 | ETH[0.00079338353833000],FTT[3.110681836183075(0],NFT [3714496700303823(1],NFT [403330495643452804](1],NFT [440913330120204310](1],NFT [440918541515397139](1],NFT [469968132341258551](1],NFT [546042205455321586](1],NFT [548310361310953868](1],SOL[0.0090353975000000],TRX[0.000160000000000],USD[0.0114375350480984],USDT[0.0128302224483783] |
| 03576942 | ATLAS[2.000000000000000] |
| 03576948 | ETH[0.000000010000000] |
| 03576958 | 1INCH[1552.242749017452990],AAPL[8.007058274026811(0],AAVE[3.588147846101580(8],AGLD[302.910927210000000],AKRO[54621.021669110000000],ALCX[3.886819670000000],ALEPH[935.187956280000000],ALGO[517.942437170000000],ALICE[115.587507830000000],ALPHA[866.744918444838206(3],AMC[35.869491827290062(4],AMD[0.015912709456960(2],AMPL[192.196321431041966(7],AMZN[0.000186855424491(4],APE[221.884718382831057(6],APT[3.431982617756605(6],ARKK[11.591092427801470(7],ASD[968.787745609277420(0],ATLAS[24682.077618580000000],ATOM[21.712870830811291],AUDIO[929.412617700000000],AVAX[16.980293294314798(8],AXS[96.122383600344743(2],BABA[0.001816843263500(0],BAND[46.654183462089818(2],BAO[902925.441951950000000],BAR[19.896930970000000],BAT[309.559921020000000],BB[1.000363000000000],BCH[0.000000097530215],BILE[16.156220207157743(0],BIT[487.817376010000000],BLZ[230.847603770000000],BNB[0.013686844091630(0],BNT[215.888725806985388(3],BNTX[0.650336792334840],BOBA[670.977135030000000],BRZ[533.636118790317279(4],BTC[1.001641983051237],BTT[427568363.360165600000000],BULL[0.000000055000000],BYND[7.349799545219579(2],C98[318.862886100000000],CAD[134.553856054591671(00],CEL[108.531230822215008(1],CGC[30.601205000000000],NFL[x0.006209584200000],NIQ[27.801751637568381(4],NOK[1.425612314203537],NVDA[0.000298067151990(6],OKB[44.644693199006029(2],OMG[126.902816663657657(7],ORCA[12.706367840000000],PENN[5.990168150000000(0],PEOPLE[3354.822710200000000],PERP[178.053415370000000],PFE[87.22853176000000],POL[$239.823373050000000],PORT[3025.778753600000000],PSG[13.248027500000000],PTU[88.296776850000000],PUNDIX[199.537390340000000],PYPL[9.363463241819273(3],QI[12468.960260980000000],RAY[231.085974823633107(7],REAL[862.282464643031330(0],REEF[11461.659109250000000],REN[830.695236743533396(0],RNDR[130.113516860000000],ROOK[3.297702710000000],RSR[14924.214701872635000(2],RUNE[0.000000005264674(4],SAND[534.988501980000000],SHIB[33598230.406846870000000],SLND[149.129880570000000],SLP[6.751292380000000(0],SLV[5.300075000000000],SNX[42.279328399448158(6],SNY[1066.138733370000000(0],SOL[9.854698539291169(2],SPA[0.567591090000000],SPELL[181878.622428430000000],SPY[0.000360107428170(0],SQ[0.668998103458573(2],SRM[265.987119880000000],SRN_LOCKED[213.131342718800000000],STARS[133.046217880000000],STETH[0.060008096193561],STG[226.108391970000000],STMX[1519.30828994300000000],STORJ[233.827170910000000],STSOL[3.040092500875704],SUN[3283.104915950000000],SUSHI[160.518443362837221(9],SWEAT[530.693778840000000],SXP[615.908784598180025(0],SYN[108.448286370000000],TLM[42.857670400000000],TLRY[62.307392394451820(8],TOMO[968.520270715034017(1],TONCOIN[0.069549000000000],TRU[1972.134231390000000],TRVB[9469.562767410767411],TSLA[0.000720247883560(2],TSLAPRE[0.000000048000000(0],TSM[12.600387677750000],TWTR[0.000000003747540(0],UBER[3.752099639690400],UNI[28.63741102020286(9],USD[34803.566752531703678(9],USDT[1540543492612083(7],USTC[140013.467951274153276(1],VGX[296.428844210000000],WAVES[59.649511100000000],WAXL[134.1108231000000000],WEC[35.008608.063763729100000],WNCG[69.09781403030000(0],WNTR[306.533930(0],XRP[100000000 ...] |
| 03576961 | TONCOIN[0.000000088078322],USD[0.000000007017401(3],USDT[0.000000044538167] |
| 03576982 | ATLAS[2.000000000000000] |
| 03576993 | NFT [324889002870377772](1],NFT [501527386497333298](1],TRX[0.000028000000000],USD[0.000000005451289(8],USDT[19.768423706850385(2] |
| 03576995 | ATOM[315.648487775538950(0],BTC[0.000000032277332],DOT[0.000000096614000(0],LUNA[2.340661594000000(0],LUNA2_LOCKED[5.461543718000000(0],LUNC[109683.99000000000000(0],MATIC[0.000000068500000],SOL[0.000000077500000],TONCOIN[0.000758090043000],TRX[0.000038000000000],USD[0.000011177251661,USDT[1.468300947317274] |
| 03576999 | BUSD[6794.988306570000000(0],FTT[150.148153810500000],USD[0.000000007788000],USDT[0.000000011880000] |
| 03577001 | BTC[0.000000075016100(0],DAI[0.000000057906800(0],ETH[0.000000007748480(0],FTT[4.401590058119717(1],LUNA2_LOCKED[535.892763200000000],LUNC[0.000000076564790],MATH[0.000000045987320],NVDA[0.000000000500000(0],RAY[3687.197119292549368(1],SPELL[0.000000004200000],SRM[0.000000006998833(50],SUN[0.000000002000000(0],USD[0.000011758553678(0],USDT[0.000000042064989] |
| 03577003 | ETH[0.000000064371000],TRX[0.200000000000000],USD[2.330472227111500] |
| 03577009 | USD[25.000000000000000] |
| 03577022 | AKRO[1.000000000000000],GAL[4108.833227880000000(0],KIN[1.000000000000000(0],NFT [334182780515893946(](1],NFT [417403881225782363(](1],NFT [549838982517609557(](1],NFT [571693717712802763(](1],UBXT[1.000000000568098],USDT[0.000000084073895] |
| 03577023 | ETH[1.000055000308300000(0],ETHW[0.000050003083000(0),LUNA2[7.611649163000000(0],LUNA2_LOCKED[17.760514710000000(0],LUNC[1657452.630798300000000(0],USD[0.094173129061418] |
| 03577026 | USD[0.000000068478080] |
| 03577029 | BTC[0.000157312907678(0],ETH[0.001950400000000(0],ETHW[0.001950400000000(0],USD[0.0281825688132800] |
| 03577043 | CRO[0.262491380000000(0],DENT[1.000000000000000(0],KIN[1.000000000000000(0],USD[0.000000089971848],USDT[0.0000000113575456] |
| 03577044 | ATLAS[2.000000000000000] |
| 03577045 | BTC[0.000000040000000(0],ETH[0.099964680000000(0),ETHW[0.099964680000000(0],USD[0.5666849852156481] |
| 03577048 | DENT[1.000000000000000(0],USD[0.000000087356968] |
| 03577054 | ATLAS[2.600000000000000] |
| 03577062 | ETH[0.000000008000000(0],ETHW[0.864902810000000(0],LOOKS[989.295530540000000],USDT[494.5575673310950034] |
| 03577074 | TONCOIN[0.000000100000000(0],USD[0.000000018189224] |
| 03577083 | USDT[0.000000001094340] |
| 03577085 | USD[0.000001365245408] |
| 03577089 | TONCOIN[3115.958616030000000(0],TRX[0.001555000000000(0],USDT[0.000000236041380] |
| 03577095 | ATLAS[2.000000000000000] |
| 03577102 | TONCOIN[0.069549000000000(0],USD[25.6308547217500000] |
| 03577104 | LUNA2[0.042903833160000(0],LUNA2_LOCKED[0.010010894400000(0],LUNC[934.240000000000000],TRX[0.762775000000000(0],USD[0.011853378091880400000000000],USDT[35.0702837630087600] |
| 03577117 | ETH[0.000000038275400] |
| 03577123 | SOL[0.010000000000000(0],TRX[0.001574000000000(0],USD[0.001303722200000],USDT[0.2376491725000000] |
| 03577124 | BNB[0.000000087253376(0],BTC[0.000000008702760(0],XRP[0.000000422013862(4] |
| 03577127 | ATLAS[2.000000000000000] |
| 03577137 | USD[0.201713103607400(0] |
| 03577155 | ATLAS[1550.000000000000000(0],USD[0.1875740046000000] |
| 03577162 | EUR[0.904170220000000(0],USD[0.000000028922596] |
| 03577165 | ETH[0.000003780056711(0],ETHW[0.000000383419(0],LUNA2[0.093229178950000(0],LUNA2_LOCKED[0.217534750900000(0],MATIC[0.860349091619070(4],USD[4610.743011414116507(5],XRP[0.774592875872500(4] |
| 03577166 | APT[60.393977174782290(0],AVAX[0.056627258710600(0],BTC[0.000000000787865(0)0],ETH[0.100970011581447(6],ETHW[78.851722316811767(6],GMT[0.000000091351000],LTC[2.096178920002960(0],SOL[4.698771803863549(5],TRX[140.189987597995710(0],USD[0.019319013531151(6],USDT[4.357530784306(0] |
| 03577168 | BTC[0.000176240000000] |
| 03577169 | TRX[0.000001000000000(0],USDT[0.0185310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03577170 | DENT[1.000000000000000],EUR[501.962737210000000],USD[3289.470798373495954],USDT[0.0070775128699330] |
| 03577172 | BTC[0.000000099760000],USDT[0.000013100652123T] |
| 03577177 | USD[25.000000000000000] |
| 03577178 | ETH[0.000000064464300],MATIC[0.000000028319500] |
| 03577188 | BNB[0.0000000087800000],BTC[0.000100000000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],LUNA2_LOCKED[0.000000138283087],LUNC[0.012904926000000],MATIC[0.000000001900000],USD[0.0070088257440271],USDT[0.0000001169660826],XRP[0.0000000090000000] |
| 03577202 | BTC[0.000092420000000],USD[0.826751233500000] |
| 03577211 | AVAX[0.099300000000000],BTC[0.000098920000000],DOT[0.097410000000000],ETH[0.000968400000000],ETHW[0.000968400000000],FTM[0.978000000000000],LINK[0.096100000000000],MKR[0.000961200000000],SLP[6.654000000000000],SOL[0.007703900000000],SUSHI[0.476100000000000],USDT[0.000000004866168],USDT[0.000000000003005384853] |
| 03577216 | BTC[0.000000031300000],FTT[0.086091657356888],REAL[9.700000000000000],USD[0.1778238703392320],USDT[0.000000066500000] |
| 03577236 | ATLAS[2.700000000000000] |
| 03577238 | USD[0.0237291522492962],USDT[24.9125872100000000] |
| 03577239 | USDT[0.7793552400000000] |
| 03577249 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000002300000000],DENT[4.000000000000000],ETH[0.000006120000000],ETHW[0.000006120000000],KIN[31.000000000000000],MATIC[0.001824790000000],RSR[2.000000000000000],SGD[0.000000032195040],TOMO[1.002413780000000],TRX[6.000000000000000],UBXT[4.000000000000000],USD[0.0132956813375933] |
| 03577259 | EUR[0.009617050000000],USD[0.0064200217550695] |
| 03577261 | LTC[0.007721110000000],SHIB[99335.000000000000000],TONCOIN[0.020000000000000],TRX[0.312863000000000],USD[-0.3573604764250000] |
| 03577263 | USD[25.000000000000000] |
| 03577264 | USD[25.000000000000000] |
| 03577268 | 1INCH[520.918950028916740],BAND[45.012504347601570],FTT[0.000028297967040],LUNC[0.000000020846723],TONCOIN[41.913132000000000],USD[0.5581019778932735] |
| 03577270 | BTC[0.000000067699858],DOGE[58.740708942258538],ETH[0.000000051765728],LTC[0.000000035310000],MATIC[0.000000086672076],SOL[2.708027665542298],USDT[0.000000583094240] |
| 03577276 | ETHBULL[0.006603560000000],KIN[1.000000000000000],USDT[0.000000003375624] |
| 03577277 | BTC[1.130817295745472],TRX[0.000777700000000],USDT[0.000371279951946] |
| 03577279 | FTT[0.000743438719000],USD[0.000001508666978],USDT[0.244363129625000] |
| 03577280 | LUNA2[0.000841828829500],LUNA2_LOCKED[0.019642672690000],LUNC[183.310000000000000],USD[150.5718574395607815] |
| 03577286 | BULL[0.000000090000000],USD[0.0067390031657590] |
| 03577289 | BTC[0.000000100159000] |
| 03577302 | BNB[0.000000074970200] |
| 03577304 | USD[30.000000000000000] |
| 03577305 | BNB[0.000000027807200],FTT[0.033325337911510],LUNA2[0.049692101970000],LUNA2_LOCKED[0.115948237900000],USD[0.000000067161050],USTC[0.000000070853000] |
| 03577306 | TONCOIN[0.040000000000000],USD[0.000000050000000] |
| 03577310 | TRX[0.000810000000000],USD[-102.748073240168908],USDT[350.179217129437994] |
| 03577313 | BTC[0.000000093475000],SHIB[299940.000000000000000],TONCOIN[5.489746440000000],USD[0.000000069350435],USDT[0.000000080438303] |
| 03577315 | BAO[1.000000000000000],EUR[0.000000033219967],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000007989744] |
| 03577317 | BTC[0.000000071824348],FTT[0.004292730763929],USD[-0.0047338322034080] |
| 03577319 | USD[2.0002549334179755] |
| 03577324 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.086428360000000],ETHW[0.085406060000000],FTT[4.627023270000000],KIN[1.000000000000000],TONCOIN[145.747059040000000],USD[0.0192016723397049] |
| 03577332 | USD[0.000000032123240],USDT[0.000000035783370] |
| 03577342 | BAO[1.000000000000000],FTM[4.379527270000000],NFT[3964980394024164689][1],NFT[5594314106816076T9][1],NFT[5657692733605494913][1],USDT[0.000000124340695] |
| 03577347 | USDT[0.000000095719502] |
| 03577349 | APE[0.098290000000000],SOL[0.009097500000000],USD[1020.7094327670343875],USDT[0.000000123202018] |
| 03577362 | BTC[0.012910680000000],ETH[0.919020150000000],ETHW[0.834180180000000] |
| 03577370 | TONCOIN[1.300000000000000],USD[0.198490315000000] |
| 03577376 | ALPHA[1.000000000000000],USD[0.0003511134935394] |
| 03577377 | USD[0.1115585495341584] |
| 03577392 | USD[15584.429408230000000],USDT[0.000000125244393] |
| 03577394 | USD[25.000000000000000] |
| 03577395 | APE[0.348135560000000],DENT[1.000000000000000],EUR[0.000002137757905],KIN[2.000000000000000],SHIB[423456.182238140000000] |
| 03577401 | NFT[3876455216351031291][1],NFT[4002056589951403241][1],NFT[5218894825716081941][1],USD[0.974794120000000],USDT[1.037059710000000] |
| 03577402 | BF_POINT[200.000000000000000],BTC[0.000023260000000],USD[13.8867074282965547],USDT[0.000000066975040] |
| 03577417 | DOGE[88.000000000000000],DOT[2.000000000000000],USDT[0.0202384964000000] |
| 03577418 | USD[0.000000037766432] |
| 03577419 | BTC[0.000000040876600] |
| 03577423 | USD[353.605417700000000] |
| 03577430 | USD[30.000000000000000] |
| 03577442 | TONCOIN[2178.865431910000000],USD[5.0441672400000000],USDT[0.000000075184571] |
| 03577444 | USDT[0.000001214917814T9] |
| 03577449 | BTC[0.000017834592860],ETH[0.000056500000000],ETHW[0.000056230000000],FTT[0.001062639613300],LTC[0.000071140000000],LUNA2[0.000000246335161],LUNA2_LOCKED[0.000000574782043],LUNC[0.005364000000000],TRX[0.000945000000000],USD[0.0730438184178884],USDT[0.2004083496676335] |
| 03577463 | USD[29.844949314985930T3],USDT[0.000000043983536] |
| 03577465 | BTC[0.000599880000000],USD[1.5444129600000000] |
| 03577479 | USD[0.0056599127000000] |
| 03577482 | GARI[1282.900000000000000],NFT[3777401433602446T5][1],USD[-0.0592244921236131],USDT[0.8258921975945300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03577485 | USD[25.000000000000000] |
| 03577486 | MBS[715.000000000000000],USD[10.2862684634300000] |
| 03577493 | ETH[0.0000650600000000],ETHW[0.8931916700000000],USD[0.0080412034400000],USDT[14171.9792798930000000] |
| 03577494 | BAO[1.000000000000000],SGD[0.0000000113890226],TRX[1.000000000000000],USD[0.0000000017144557] |
| 03577499 | TRX[0.0004810000000000],USD[0.0000000149764480] |
| 03577501 | BTC[0.0022871900000000],FTT[7.7132267322914606],LUNC[-0.0000000046325921],TRX[1.3280160000000000],USD[512.7461597619994387],USDT[45.1000922796542043],USTC[0.000000010000000] |
| 03577507 | USD[0.0000000086550000] |
| 03577511 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.1281017600000000],DENT[2.000000000000000],ETH[0.0000000072489896],GRT[1.000000000000000],TRU[1.000000000000000],USD[0.0002069845531127] |
| 03577519 | BTC[0.0002304600000000],NFT [378822848633776547][1],NFT [379067498968936310][1],USDT[0.0002839619152682] |
| 03577521 | EUR[0.0008543700000000],USD[-0.0046954733661805],USDT[0.0045200082197766] |
| 03577531 | USD[25.000000000000000] |
| 03577533 | TRX[0.0000010000000000] |
| 03577535 | COPE[0.0000001000000000] |
| 03577539 | USD[0.7769924800000000] |
| 03577549 | BAO[1.000000000000000],BTC[0.6777180700000000],ETH[9.0903084900000000],ETHW[4.0411163900000000],FTT[58.3580777600000000],OXY[2122.9898240200000000],SRM[18.7917122200000000],USD[107.4349611800000000] |
| 03577555 | USD[0.0136620600000000] |
| 03577560 | USD[0.0092810000000000],USDT[0.0071019000000000] |
| 03577561 | BUSD[499000.000000000000000],ETH[0.0100425400000000],ETHW[0.1890611200000000],FTT[2.4464070492260223],FTX_EQUITY[63.000000000000000],NEAR[0.0000000003606202],SOL[0.0000000004322528],USD[8.4984291644920401000000000],USDC[981187.3251939200000000],USDT[499011.8076345800000000],WAVES[0.0000000693676003WEST_REALM_EQUITY_POSTSPLIT857.000000000000000] |
| 03577570 | BAO[0.000000100000000],MATIC[0.0000001325133012],SHIB[0.0000000166743357],USD[0.0000000127466981],XRP[0.0001186200000000] |
| 03577585 | USD[0.0002569765590012] |
| 03577589 | USD[-0.0000104446635204],USDT[0.0219876200000000] |
| 03577594 | USDT[0.0000138250213992] |
| 03577596 | ATOMBULL[81.316000000000000],BEAR[385.630000000000000],BULL[0.0000020040000000],MATICBEAR2021[17.787000000000000],MATICBULL[55.5983100000000000],USD[0.0000005518055217],USDT[0.0081110455000000],XTZBULL[8.5223000000000000],ZECBULL[0.8917000000000000] |
| 03577600 | USD[0.0000000065093220] |
| 03577603 | USD[0.0000023916479701] |
| 03577604 | AVAX[0.0000000035213300],AXS[0.0000000023522900],BTC[0.0000000090194900],CEL[0.0000000009183700],DOT[0.0000000071228000],ETH[0.0000000462504790],ETHW[0.0000000016835879],FTM[0.0000000097058900],FTT[23.5128543100000000],LINK[0.0000000053543500],LUNA2_LOCKED[18.2260358200000000],MATIC[0.00000000060907600],MKR[0.0000000070674400],SOL[0.0000000054149001],USD[0.2321028498635877],USDT[0.0000000062772400],USTC[0.0000000003667100],XRP[0.0000000083571400] |
| 03577617 | USD[0.6670214352000000],USDT[0.0000000114628826] |
| 03577619 | NFT [30052236319021735411],NFT [331505282495950801][1],USD[0.0000000010000000] |
| 03577628 | BTC[0.0046991070000000],NEAR[0.5998860000000000],RAY[22.0385708300000000],USD[0.2751702600000000],USDT[0.0000000083466684] |
| 03577631 | TRX[0.0002800000000000],USD[0.0072780375423328],USDT[0.0009356030052270] |
| 03577640 | USD[0.0000000147969382] |
| 03577642 | USD[11.2300000000000000] |
| 03577644 | BNB[0.0041990060000000],USD[3.0360000129950666],USDT[0.0000032247673000] |
| 03577652 | USD[30.0000000000000000] |
| 03577655 | USD[7.4204082004000000],USDT[0.8400000030641455] |
| 03577656 | ETH[0.0008450300000000],ETHW[0.0008450280187380],USD[0.1900549193125000] |
| 03577657 | USD[0.0000000061048365],USDT[0.0000000031976016] |
| 03577661 | XRP[6.1405237500000000] |
| 03577665 | USD[231.5612709884147460],XRP[0.0000000088068244] |
| 03577666 | LUNA2[0.0000000184246209],LUNA2_LOCKED[0.0000000429907822],LUNC[0.0040120000000000],USD[1.3108132947913500] |
| 03577669 | TONCOIN[0.0000000100000000],USD[0.0000000041843419] |
| 03577670 | EUR[0.0000000052295479] |
| 03577671 | NFT [30591839717289872411],NFT [518562379275438140][1],NFT [538095309442600471][1],TONCOIN[5.4990650000000000],USD[0.1390000000000000] |
| 03577675 | LTC[0.0333821845378081],USD[0.0000272605000000],USDT[0.0000001731167284] |
| 03577676 | USD[590.0426045709381680] |
| 03577683 | ETH[0.0000000020686500] |
| 03577685 | USD[0.0000000272756614] |
| 03577687 | USD[0.0003086424048050],USDT[0.0000000093431878],USTC[0.0000000100000000] |
| 03577700 | TONCOIN[12.7000000000000000],USD[0.0000000029958730] |
| 03577704 | USDT[0.0000000016412975] |
| 03577734 | BTC[0.0225000000000000],ETH[0.3140000000000000],EUR[0.8689560632681606] |
| 03577743 | ETH[0.0665293600000000],ETHW[0.0665293600000000],USD[65.6564337228797600] |
| 03577751 | ETH[0.0000000051453100],USDT[0.0000238973708912],XRP[0.0000000076902031] |
| 03577760 | COPE[0.0000001000000000] |
| 03577761 | ETH[0.0000000300000000] |
| 03577763 | BTC[0.0163000000000000],ETH[0.6550000000000000],ETHW[0.6550000000000000],USD2[2.2678448000000000] |
| 03577773 | ETH[0.0000000002080000] |
| 03577775 | SHIB[99943.000000000000000],USD[0.0000000188026200],USDT[0.0000000076258151],XRP[0.9725529400000000] |
| 03577780 | BTC[0.0000000054780000],ETH[0.0009388000000000],ETHW[0.0009388000000000],LUNA2[3.9299468930000000],LUNA2_LOCKED[9.1698760840000000],LUNC[855754.2100000000000000],USD[0.0000369218179005],USDT[0.0000001182967277] |
| 03577786 | USD[0.0000000068661663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03577792 | ETH[0.000000200000000] |
| 03577817 | USD[2.210000000000000] |
| 03577822 | LUNA2[0.155210260700000],LUNA2_LOCKED[0.362157274900000],USDT[-0.000000009104000] |
| 03577845 | MTL[775.000000000000000],TRX[0.000040000000000],USD[0.000000181229916],USDT[3221.568702997600405] |
| 03577849 | USD[20.000000000000000] |
| 03577858 | USD[0.000000004000000],USDT[0.000000004483080] |
| 03577861 | LTC[0.007448910000000],TRX[126.916000000000000],USD[0.000000003000000],USDT[0.673213403674049] |
| 03577862 | BAO[2.000000000000000],NFT[385495575294662631]{1},NFT[425122434048673560]{1},NFT[453192330237252801]{1},NFT[486052281991105429]{1},TRX[0.000030000000000],UBXT[1.000000000000000],USDT[0.000352258685492] |
| 03577866 | AVAX[3.009723641489176.0],BTC[0.000000008869833],FTM[-0.000000022725798],FTT[25.099886000000000],SOL[0.000000003684349],USD[0.000001469748681] |
| 03577867 | ETH[0.002157500657720],ETHW[0.002157500657720],HXRO[1.000000000000000] |
| 03577871 | LOOKS[0.750302980000000],MATIC[0.000000100000000],TRX[0.001246000000000],USD[1.021233540955000],USD[0.442307524500000] |
| 03577877 | BTC[0.086987320000000],DYDX[0.050960000000000],MATIC[0.806000000000000],NEAR[179.948740000000000],SOL[0.004880000000000],USD[0.610981772008248],USDT[1.532927683671705] |
| 03577884 | USDT[0.511466000000000] |
| 03577886 | USD[-10.805372400667960],USDT[12.860832310000000] |
| 03577887 | EUR[0.004032204247040],RSR[1.000000000000000],USD[0.170425132620000] |
| 03577905 | ALC[0.000097000000000],ALPHA[1.999600000000000],ASD[1.996600000000000],BADGER[0.059990000000000],BCH[0.001999800000000],BNT[0.100000000000000],BTC[0.000099940000000],DENT[100.000000000000000],DOGE[5.996800000000000],LINA[10.000000000000000],MTL[0.399940000000000],PROM[0.019998000000000],PUNDIX[0.099900000000000],RAY[0.099940000000000],RSR[79.994000000000000],RUNE[0.199980000000000],SPELL[99.980000000000000],STMX[29.990000000000000],TLM[5.999000000000000],USD[25.835781861100000],TONCOIN[0.050000000000000],USD[0.000000015000000] |
| 03577919 | USD[0.000000083817272] |
| 03577928 | BAO[1.000000000000000],MATIC[0.000000064600000],USDT[0.000000096626755] |
| 03577932 | DOGE[3759.565110440000000],USD[0.000000140280442],USDT[0.000000001244356] |
| 03577937 | BNB[0.003000000000000],MATIC[0.000000023549000],TRX[0.671413000000000],USDT[0.000110354053245] |
| 03577939 | BAO[1.000000000000000],RUNE[3.429294220000000],USD[0.000000330372466] |
| 03577961 | AVAX[0.000000009000000],BTC[0.000000003753700],ETH[0.000000085801724],FTT[0.000000090074976],LUNA2_LOCKED[27.092333170000000],USD[0.000177357742542],USDT[0.000000448730284],XRP[320.000000000000000] |
| 03577969 | BTC[0.000000091348828],BULL[0.001099800000000],DOGEBULL[0.699860000000000],ETHBULL[0.009298140000000],EUR[1.000000000000000],GALA[10.000000000000000],MATICBEAR2021[899.820000000000000],USD[-0.568418185193818],USDT[0.000000046167301] |
| 03577973 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],NFT[363344266060635332]{1},NFT[467836636777765844]{1},NFT[501933711671010385]{1},SHIB[174018.470950360000000],USD[0.000000678131 0685] |
| 03577982 | USDT[3.300000000000000] |
| 03577988 | EUR[0.000029048470798] |
| 03577995 | USD[0.000000094692348] |
| 03577998 | USD[0.000000500000000] |
| 03578002 | DOT[0.000000100000000],USD[0.119888178680588 2] |
| 03578007 | APE[4.250223298105781 3],ETH[0.008532413795198 7],ETHW[0.008422890000000],EUR[0.000020308060535 01],FTT[0.000470561423240 0],KIN[1.000000000000000],MATIC[0.000000090453200],NFT[488185861745076290]{1},USD[0.000929613 5380072] |
| 03578014 | EUR[0.004451110000000],USD[2.637497477669743 1] |
| 03578019 | BNB[0.000000003304531],MATIC[0.000000070000000] |
| 03578020 | USD[0.000000035456416] |
| 03578025 | ETH[0.000000100000000] |
| 03578029 | FTT[0.148602250000000],USDT[0.000000527539950] |
| 03578032 | AUD[-2.243529759352669 2],ETH[0.000969000000000],ETHW[0.000969000000000],LUNA[0.873532081400000],LUNA2_LOCKED[2.038241523000000],LUNC[213.449842010000000],USD[0.987958830848711 6],USDT[0.000000004483534] |
| 03578034 | USD[0.000000083662170] |
| 03578042 | XRP[11.604039000000000] |
| 03578045 | XRP[44.690519000000000] |
| 03578047 | BNB[-0.000000001294660 8],FTT[0.026078028588572 0],MATIC[0.000000087530200],SOL[0.002100000000000],USD[0.032039228155671],USDT[0.000003832303459] |
| 03578054 | USD[0.000000026521058],USDT[20.967324900000000] |
| 03578056 | BAO[1.000000000000000],NFT[318097624056566203]{1},NFT[491224525030149693]{1},NFT[564873304973807126]{1},USDT[0.000002980081 2555] |
| 03578062 | BNB[0.001004867045240 0],DOGE[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03578064 | USDT[120.841671082152379 0] |
| 03578065 | AVAX[0.099120000000000],BNB[0.009638000000000],DOGE[298.000000000000000],DOT[108.369840000000000],ETH[0.544891000000000],ETHW[0.544891000000000],SOL[0.009516000000000],USDT[2105.342393963000000] |
| 03578074 | AKRO[3.765899690000000],ASD[1.071179490000000],ATLAS[1.364666590000000],BAO[27.767017150000000],BTC[0.043367850000000],CONV[1.088571630000000],DENT[77.488220060000000],DFL[0.895397250000000],DMG[0.970627830000000],DODO[1.106417440000000],EMB[2.004983480000000],ENJ[0.016166820000000],ETH[0.654648770000000],ETHW[0.563866720000000],EUR[8.182385861657373 7],FTM[44.801441710000000],FTT[4.081981270000000],HNT[0.537173140000000],HXRO[1.162088600000000],JST[1.567869700000000],KNC[1.280920000000000],KSHIB[0.104786030000000],KSOS[1.233745400000000],LEO[2.040253470000000],LINA[5.650340160000000],LRC[1.198423250000000],LUA[162.506926060000000],MANA[1.001133050000000],MAPS[1.106170530000000],MATIC[5.931569180000000],OKB[1.808936300000000],PEOPLE[31.978012010000000],QI[180.961099500000000],REEF[5.871793780000000],REN[1.271909400000000],RNDR[1.001004300000000],RSR[2.047775960000000],SAND[28.108071160000000],SOL[2.146253550000000],SOS[1.229508190000000],SPELL[122.744992980000000],STMX[2.003538240000000],SUN[3.470597780000000],TRX[294.433042790000000],USD[0.000000038560856],YGG[1.000000000000000] |
| 03578075 | AXS[0.051349563114600],LINK[0.097476435417600 0],MATIC[0.010661298765310 0],USD[75.586761351075761 70] |
| 03578082 | USD[0.000000504755770 4] |
| 03578089 | USD[25.000000000000000] |
| 03578094 | BTC[0.000000087448000],DOGE[10.000000000000000],ETH[0.000000090959110],TONCOIN[58.480940001054535 2],USD[0.005093447081820 5] |
| 03578099 | USD[0.000000109568904],USDT[0.512560712500000 0] |
| 03578107 | BULL[0.000000002500000],DOGEBEAR2021[1.983720000000000],DOGEBULL[0.298800000000000],DRGNBEAR[0.000000082256126],DRGNBULL[0.000000009600402 7],FTT[0.000715160860868 8],USD[-0.004716543846135],USDT[0.000000001157061] |
| 03578113 | TRX[0.000010000000000],USD[3.672518200000000],USDT[0.000000001443242] |
| 03578120 | USD[0.000000325157000] |
| 03578122 | LOOKS[0.020709240000000],SRM[0.062192520000000],SRM_LOCKED[2.993887390000000],USD[-6.698544044412783 2],USDT[8.097117115340984] |
| 03578124 | EUR[0.000084949425677],USDT[0.000000155593609] |
| 03578137 | USD[0.000000007288630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03578141 | USD[25.000000000000000] |
| 03578142 | ADABULL[0.000988400000000000],ALTBEAR[137.600000000000000],ALTBULL[0.008752000000000000],ATOMBULL[1.218000000000000],ATOMHEDGE[0.009322000000000000],BEAR[848.800000000000000],BNBBULL[0.000089480000000000],BTC[0.000000063680136],BULL[0.000007558000000000],DOGEBULL[0.043874000000000000],DOT[0.004044070000000000],EOSBULL[8194.000000000000000],ETH[0.000000046772208],ETHBULL[0.005556000000000000],HTBULL[0.052860000000000000],KNCBEAR[829.600000000000000],MATICBEAR2021[41.053800000000000],MATICBULL[0.472000000000000000],PRISM[4.288000000000000000],SUSHIBULL[2768.000000000000000000],TRXHEDGE[0.000710400000000000],USD[-0.000023668978446],USDT[0.000487300000000000],XLMBULL[0.836800000000000000],XRP[0.044175410000000000] |
| 03578147 | FTT[0.000000094666715],LUNA2[0.058638202660000000],LUNA2_LOCKED[0.136822472900000000],NEAR[89.700000000000000],SOL[7.500000000000000],TONCOIN[120.800000000000000],TRX[0.000016000000000000],USD[0.022003578426601800],USDT[0.435653024699774300],XRP[231.000000000000000] |
| 03578148 | USD[0.000000090670927] |
| 03578153 | DENT[1.000000000000000000],TRX[0.593453000000000000],USD[0.000000131821600] |
| 03578155 | EUR[0.525821910000000000],LUNA2[0.000000017698556600],LUNA2_LOCKED[0.000000412966539],LUNC[0.003853900000000000],MATIC[-0.056801525585570780],USD[10.028507545842047800],USDT[0.000000000227103720] |
| 03578166 | LUNA2[0.003814776136000000],LUNA2_LOCKED[0.008901144318000000],USD[0.000000148441883],USDT[0.000000074935000],USTC[0.540000000000000000] |
| 03578182 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000662200000],DENT[1.000000000000000000],ETHW[0.059412910000000000],GBP[0.000083670212531],KIN[7.000000000000000000],SOL[0.692383960000000000],TRX[2.000000000000000000],USD[318.357660785963220] |
| 03578186 | FTT[0.699867000000000000],GALFAN[6.500000000000000000],USD[0.093227722500000000],USDT[0.007923000000000000] |
| 03578193 | AVAX[0.000000034940393],ETH[-0.000000001434718],FTM[0.000000006856810],FTT[0.000000005728181600],USD[0.000094912426177],USDT[2.625868113021164300] |
| 03578196 | BTC[0.000000050000000],USD[1.188784384000000000] |
| 03578208 | AKRO[11.000000000000000000],BAO[35.000000000000000000],BNB[0.000021000000000000],BTC[0.070811523626557100],DENT[11.000000000000000000],ETH[0.000000010000000],ETHW[0.000000086584432],FIDA[1.007617900000000000],FTT[2.078488760000000000],HXRQ[1.000000000000000000],KIN[19.000000000000000000],LUNA2[0.000002986280859400],LUNA2_LOCKED[0.000069680090520],LUNC[0.000009620000000],MATH[1.000000000000000000],RSR[8.000000000000000000],RUNE[0.000000003430484100],SAND[0.000254840000000000],SUSHI[31.401937990000000000],TRU[2.000000000000000000],TRX[1.000000000000000000],UBXT[10.000000000000000000],USD[0.000296095691031] |
| 03578217 | USD[6.136461158891000000] |
| 03578240 | TRX[0.000001000000000000],USD[27.914130700000000000],USDT[3399.000000000421817700] |
| 03578241 | BAO[1.000000000000000000],ETHW[0.059944930000000000],EUR[0.000052381225893],USD[0.000620320926115] |
| 03578254 | AVAX[0.000081988699630],BTC[0.002250478744450250],DOGE[1.920529800000000000],USD[2.648113381219667600] |
| 03578256 | KIN[1.000000000000000000],USD[25.000000000000000000],USDT[0.000316767147720] |
| 03578258 | TONCOIN[0.000000010000000000],USD[0.000000074677543] |
| 03578266 | USDT[0.909146657898396400] |
| 03578276 | TONCOIN[1.000000000000000000] |
| 03578280 | BTC[0.000000003000000000],GST[0.033591740000000000],LUNA2[0.000000188875327],LUNA2_LOCKED[0.000000440709095],NFT[33161286707663587700][1],USD[0.060106434311970900],USDT[0.011636974912500000] |
| 03578289 | BTC[0.001297024980000000],ETH[0.019960823900000000],ETHW[0.019960823900000000],FTT[2.090619510000000000],KNC[1.860490030000000000],USDT[1.125455712937330000] |
| 03578293 | USDT[1.114782880000000000] |
| 03578294 | BTC[0.005598992000000000],ETH[0.295946720000000000],ETHW[0.295946720000000000],USD[296.678004974000000000000] |
| 03578310 | USD[0.000005390064491] |
| 03578327 | SHIB[299940.000000000000000],USD[0.763634544886395300],USDT[0.000000079630090] |
| 03578328 | USD[30.000000000000000000] |
| 03578330 | USDT[0.000000013400000] |
| 03578333 | BTC[0.024889470000000000],DENT[1.000000000000000000],ETH[0.000001390000000000],ETHW[0.151957100000000000],GMT[30.656272180000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[1.171260740000000000],UBXT[1.000000000000000000],USD[0.000000152857963],USDT[350.639012368293758600] |
| 03578346 | NFT[32042122583376679600][1],NFT[32675215526688202900][1],NFT[33130353526481919900][1],NFT[35842942819669231300][1],USD[0.000000005011493],USDT[0.000017367162921300] |
| 03578348 | FTT[0.050311520000000000],USD[0.467771678500000000],USDT[10.933124634000000000] |
| 03578349 | USD[0.000000096429943] |
| 03578354 | USD[1.012425000000000000] |
| 03578359 | TONCOIN[31.400000000000000000],USD[0.308518841000000000] |
| 03578372 | USDT[0.000006098804340] |
| 03578375 | AAVE[0.064647580000000000],AKRO[5.000000000000000000],APE[4.142695040000000000],AVAX[1.540814400000000000],BAO[39.000000000000000000],BIT[9.026781120000000000],BLT[51.882035210000000000],BNB[0.740343210000000000],DENT[8.000000000000000000],ETH[0.329043850000000000],ETHW[0.328878850000000000],FTM[74.766775920000000000],FTT[1.149948790000000000],GMT[6.959554440000000000],MX[47.463542850000000000],KIN[47.000000000000000000],NFT[33276073469460865700][1],NFT[45913942128850088200][1],NFT[55059823750995998600][1],SRMI13.408621620000000000],TRX[3.000806000000000000],UBXT[16.000000000000000000],USDT[5860.542665951518115300],WAVES[0.338932190000000000] |
| 03578389 | USDT[0.011426320000000000] |
| 03578394 | ATLAS[6.600000000000000000] |
| 03578395 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000147432802186] |
| 03578418 | APE[18.000000000000000000],ATOM[5.000000000000000000],ETH[0.000000063900000],NFT[34262673282643274][1],USD[1.140804638206291600],USDT[0.000000089887897] |
| 03578420 | ENS[1.110000000000000000],MTA[30.000000000000000000],USD[0.125080966125000],USDT[0.307521915081427000] |
| 03578429 | BTC[0.000000030000000000],ETHW[0.417796430000000000],LUNA2[0.000018369512400],LUNA2_LOCKED[0.000042862195600],LUNC[4.000000000000000000],TRX[0.000019000000000],USD[0.000000137740366],USDT[0.009108737903194800] |
| 03578431 | BTC[0.081948860000000000] |
| 03578435 | ETH[0.100210220000000000],ETHW[0.082012060000000000],FTT[2.638357620000000000] |
| 03578442 | USD[0.000000150869730],USDT[0.000000006275183S] |
| 03578445 | LOOKS[41.921720000000000000],USD[2163.686032528170989B],USDT[0.551142821496766B] |
| 03578448 | BUSD[8.354519410000000000],ETHW[0.001000000000000000],FTT[25.200000000000000000],LUNA2[0.037933937000000],LUNA2_LOCKED[0.242184585300000],UMEE[5730.000000000000000],USD[0.000000064145751],USDT[0.000000025146160] |
| 03578449 | MOB[0.500000000000000000],USDT[21.027537277500000] |
| 03578455 | TONCOIN[0.000000032790560] |
| 03578456 | NFT[38725177593630677][1],NFT[43019224785849522][1],USD[0.000000005111810],USDT[0.000000083131941] |
| 03578457 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000086280766],KIN[3.000000000000000000],LTC[0.000031670000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USDT[0.002441064035699] |
| 03578463 | TONCOIN[0.000001000000000],USD[0.000000028698750] |
| 03578464 | USD[0.841578520000000] |
| 03578468 | USD[30.000000000000000] |
| 03578469 | 1INCH[4.999050000000000000],FIDA[4.999050000000000000],FTM[4.999050000000000000],GRT[32.993730000000000000],LRC[9.998100000000000000],OXY[93.979100000000000000],SRM[4.999050000000000000],USD[24.698176000000000] |
| 03578479 | ETH[0.000000086065600] |
| 03578483 | USD[0.027702089000000] |
| 03578486 | BTC[0.000023800000000],FTT[0.001839190000000],NFT[31881180460733304][1],NFT[32142177547224793][1],NFT[37613886365344132][1],NFT[40623445501527961][1],NFT[44598848438785195][1],NFT[57318802023658676][1],USD[0.090790040000000],USDT[9947.117659890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03578495 | DOT[0.00062201000000000],MER[26995.722000000000000],STEP[0.067780000000000000],USD[0.0000690369303080],USDT[0.0479233920000000] |
| 03578501 | TONCOIN[11.900000000000000],USD[0.178685445000000000],USDT[0.0000000229915160] |
| 03578504 | CRO[73.217785740000000000],USD[0.0000000009646326] |
| 03578510 | USD[25.000000000000000] |
| 03578514 | USD[0.000000001470985 0] |
| 03578523 | TONCOIN[0.098540000000000000],USD[0.000000005000000000] |
| 03578526 | ASD[0.081513000000000000],AVAX[0.105256698464644700],BALBULL[9.278000000000000000],BCH[0.000956870000000000],BTC[0.000096580000000000],CRO[9.699800000000000000],DOT[0.000000021407800],ETH[0.000813554776000],ETHW[0.000809172016000],GALA[9.969600000000000000],GRTBEAR[941.290000000000000000],MATIC[1.60671341 33221343],SHIB[99658.000000000000000000],SOL[0.010379290000000000],TRX[0.379543479354850 0],USDB[1315772730083723],USDT[9.944750566992331 3],XRP[9.994110000000000000] |
| 03578534 | USD[25.000000000000000] |
| 03578543 | TONCOIN[0.000000010000000],USD[0.000000032975984] |
| 03578549 | ETH[0.045000000000000000],ETHW[0.045000000000000000],GARI[167.000000000000000000],TONCOIN[60.700000000000000000],USD[0.000336368500000 0] |
| 03578558 | FTT[0.041756493610000],USDT[0.000000172154670] |
| 03578560 | ATLAS[2128 0.957364740000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.003983015268979],GALA[0.037136010000000],GRT[1.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.001032369211080],USDT[0.000000042041574],YGG[0.002344080836438 7] |
| 03578565 | NEAR[140.192795700000000],SOL[0.349998480000000],USDT[10.000000190080240] |
| 03578573 | BTC[0.000000093489882],NFT (31090695632907087 1)[1],NFT (425165752946453323)[1],NFT (5355153587362991 84)[1],USD[1.280006811321897 9] |
| 03578589 | USD[25.000000000000000] |
| 03578597 | TRX[0.000028000000000] |
| 03578604 | ETH[0.000000025945648],MATIC[0.000000031000000] |
| 03578611 | BNB[0.005000000000000000],USD[4.302929242000000] |
| 03578614 | USD[-0.004150644502409 7],USDT[0.021000000000000] |
| 03578615 | LTC[0.000000005214679 6],USDT[0.000000013583000] |
| 03578621 | BNB[0.021667420000000],USDT[0.000000079256350] |
| 03578625 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],DOT[3.700558410000000],ETH[1.058820150000000000],ETHW[1.058375330000000000],FTM[104.127371070000000],GALA[129.034426790000000],KIN[4.000000000000000000],LUNA2[0.000276365733000 0],LUNA2_LOCKED[0.006448533769000],LUNC[80.17 9220210000000],MATH[1.000000000000000000],SAND[13.264752870000000],SHIB[11550.637915930000000],SOL[29.828537490000000],TOMO[1.013459490000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000024561755] |
| 03578633 | BADGER[0.299940000000000000],EDEN[6.700000000000000000],USD[0.028017026500000 0] |
| 03578641 | USD[0.000979544000000] |
| 03578644 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LTC[0.016634871882765 5],NFT (373636376143989996)[1],NFT (398406151970528835)[1],UBXT[1.000000000000000000],USD[0.000002717744283],USDT[0.000000068159525] |
| 03578645 | ETH[0.000931150000000],ETHW[0.000931150000000],LUNA2[0.004839608681000 0],LUNA2_LOCKED[0.011292402500000],USD[20084.000507977109572 0],USDT[0.000000044998995],USTC[0.685070000000000 0] |
| 03578657 | USD[0.000000005218633 0],USDT[9.166463230000000] |
| 03578663 | USD[25.000000000000000] |
| 03578664 | TRX[0.000000074000000] |
| 03578667 | LUNA2[0.000000010369589 8],LUNA2_LOCKED[0.000000024195709 4],LUNC[0.002258000000000000],USD[-0.656919241798930 0],USDT[1.388330502487490 0] |
| 03578671 | USD[0.728356640445281],USDT[0.940625000000000 0] |
| 03578672 | ETH[0.000000032187600],NFT (337096976200958090)[1],NFT (342428002229870433)[1],NFT (342646627159252968)[1],NFT (517852788294484558)[1],NFT (575878274723570888)[1],SOL[0.000000090848764],USD[0.437586122063543 0],USDT[0.000003813975839] |
| 03578675 | BTC[0.000000048049727],USD[0.000029745668732 4] |
| 03578679 | USDT[0.000000080000000 0] |
| 03578682 | USDT[0.400000000000000000] |
| 03578686 | BNB[0.004629330000000 0],BTT[0.000000010000000],MATIC[0.800000000000000000],RSR[-3.228665307274220 3],TRX[0.001562000000000000],USD[-1.462889476688167 1],USDT[0.000000019740423] |
| 03578693 | USD[0.000000033675022] |
| 03578701 | BNB[0.000000081133633],ETH[0.000000018667432],MATIC[0.000000079862670],USDT[0.010092560410170] |
| 03578714 | AKRO[1.000000000000000000],ETH[0.000000076720000] |
| 03578716 | USD[-0.529440408214958 1],USDT[10.288316430000000 0] |
| 03578722 | BTC[0.000000100000000],NFT (357431271174208506)[1],NFT (394073599305532005)[1],NFT (540350000064267105)[1],USD[4.636152342945110 2],XRP[0.000000336539850] |
| 03578726 | BTC[0.000000031881880] |
| 03578730 | AMPL[0.000000001681550 4],BNB[0.019968000000000],BNBBULL[0.561000000000000000],BTC[0.000099881272 15 00],CRO[19.928000000000000000],ETH[0.068977600000000],ETHBULL[0.250000000000000000],ETHW[0.068977600000000],FTT[0.000000008800772],SHIB[2146561.169663761897 8477],UN[0.099160000000000000],USD[16.090351 21729904680000000000],USDT[0.000000004300000 0] |
| 03578739 | USD[0.873461363000000 0] |
| 03578743 | USD[0.000000005109223 0],USDT[0.000000073950994] |
| 03578751 | USD[0.400416788000000 0] |
| 03578752 | ETH[0.060987800000000 0],ETHW[0.060987800000000 0],USD[1.062691847600000 0],USDT[0.000000005122993 5] |
| 03578754 | NFT (561744889732765687)[1],TRX[0.010848000000000000],USD[0.612448894654980 0],USDT[0.000000113934742] |
| 03578759 | DOGE[0.078000000000000000],TRX[0.000000004400000 00],USD[0.000000005914973 2],USDT[0.000000074483668] |
| 03578766 | USD[0.000000408614830 0],USDT[0.000001478826900] |
| 03578769 | USDT[16.550000000000000000] |
| 03578785 | USD[25.000000000000000] |
| 03578790 | USD[3.000000000000000000] |
| 03578795 | BNB[0.000000003934000 0],BTC[0.000000031872132],ETH[0.000000039329272],FTT[0.000006890000000000],NFT (510619342449111105)[1],USD[0.000000039797138],USDT[0.000000007445664 5] |
| 03578797 | LUNA2[0.116441905100000],LUNA2_LOCKED[0.271697778700000 0],LUNC[23555.470000000000000],TRX[0.000843000000000 00],USD[307.147101842840038 5],USDT[20.185171038125000 0] |
| 03578811 | SOL[11.438925478866000 00],USD[0.394389370000000 000],USDT[0.000000037922645] |
| 03578818 | TONCOIN[0.000000010000000],USD[0.000000087620881] |
| 03578819 | BTC[0.017612770000000000],ETH[0.211057770000000000],ETHW[0.103721660000000000] |
| 03578834 | DOGEBULL[2.000000000000000000],TRX[0.000001000000000 00],USD[0.009827016525600 0],XRPBULL[5698.917000000000000] |
| 03578847 | BTC[0.000190390000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03578850 | BTC[0.0000696800000000],EUR[0.3957956900000000],USD[9.8378864000000000] |
| 03578853 | BTC[0.0000000012280700] |
| 03578857 | EUR[0.8063522000000000],USD[-20.3399667620468205],USDT[60.6693664645433694] |
| 03578864 | TRX[0.0000010000000000],USD[0.0000000010768696],USDT[0.0000000003354798] |
| 03578870 | ETH[0.7879984800000000],ETHW[0.0079984800000000],FTT[0.3815138666379924],LINA[2350.0000000000000000],LUNA2[0.0061547838480000],LUNA2_LOCKED[0.0143611623100000],LUNC[0.0098271000000000],TRX[0.0007850000000000],USD[0.6227661984833186],USDT[0.3996809749578956] |
| 03578879 | ATLAS[13.5000000000000000],COPE[1.0000000000000000] |
| 03578891 | APE[0.0005237707398338],BNB[0.0000000019586254],BTC[0.0000228237365425],CTX[0.0000000082000000],ETH[0.0000000100000000],ETHW[0.0022653200000000],FTT[0.0000000039000000],LUNA2[0.9833480041000000],LUNA2_LOCKED[2.2944786760000000],LUNC[0.0000000098784783],USD[-40.1153484246651187],USDT[52.1810394904056789] |
| 03578894 | BTC[0.0000000032990398],ETH[0.0000000085706752],EUR[0.0000001030402612],FTT[0.0000000047721962],MATIC[73.8023556000000000],USD[2.7590405565014295],USDT[0.0000000084378811] |
| 03578905 | COMP[0.3732605300000000],KIN[1.0000000000000000],NFT[520157395069399004],[1],NFT[52483008962532768],[1],USD[0.0000035630341198] |
| 03578910 | ETH[0.0990000000000000],ETHW[0.0990000000000000],SOL[0.0000000838000000],USD[-28.1525329836000000000000000000] |
| 03578920 | AMPL[0.4612594248365400],AURY[3.0000000000000000],CVX[0.1640000000000000],ETHBULL[0.0050000000000000],EUR[19049.0000000000000000],GALA[7.6288686000000000],HBB[0.7020940000000000],HGET[0.4630000000000000],HMT[0.3810000000000000],INDI[0.5680000000000000],KNC[0.0797389300000000000],LOD[4.0000000000000000],MAGIC[0.9700000000000000],MASK[1.3478678800000000],MNGO[6.2850000000000000],MPL,XJ[0.4127730000000000],MTA[0.6561831500000000],PORT[0.4330000000000000],PSY[0.4330000000000000],PUNDIX[0.0900000000000000],SLND[0.0927810000000000],SLRS[4.5830000000000000],SNY[0.7790000000000000000],SOL[0.0021115000000000],SPA[8.6616811900000000],SRM[0.9787000000000000],STG[0.0785387700000000],STMX[9.7700000000000000],STSOL[0.0090000000000000],SWEAT[83.6160000000000000],TRX[0.0320210000000000],UBXT[1.9000000000000000],USD[0.9766583449170804],USDT[0.0358994676167 29],VGX[1.22000000000000000],WAXL[0.42190000000000000] |
| 03578945 | ATLAS[9.9220000000000000],BNB[0.0050000000000000],BTC[0.0000000053247655],EUR[0.0000000031248161],LTC[0.0043381600000000],SAND[0.9982000000000000],USD[0.0000000826269076],USDT[381.6749296490919519] |
| 03578947 | LUNA2[0.6441120063000000],LUNA2_LOCKED[1.5029280150000000],SOL[5.3976540400000000],USD[0.0000002582269228],USTC[91.1771676796440923] |
| 03578957 | USD[25.0000000000000000] |
| 03578980 | USD[0.0079374363000000] |
| 03578988 | EUR[0.0003315640717283] |
| 03578991 | TONCOIN[0.0000000100000000],USD[0.0000000049710454] |
| 03579001 | BTC[0.0002518251724183],USD[-1.9473568924627994] |
| 03579005 | KIN[1.0000000000000000],USD[0.0000285245924445] |
| 03579014 | FTM[3.7444000000000000],USD[1.4468430900000000] |
| 03579038 | USD[0.0028984339929372],USDT[0.0000000037348120] |
| 03579077 | CRO[9.9848000000000000],USD[5.5030357085400000],USDT[0.0000000003647118] |
| 03579100 | USD[25.0000000000000000] |
| 03579115 | USD[25.0000000000000000] |
| 03579122 | TONCOIN[10.0287735900000000],USDT[0.0000000136404840] |
| 03579135 | USD[0.0000000041455440],USDT[0.0000000025775346] |
| 03579143 | USD[987.2294081858750000000000000],USDC[6.0000000000000000] |
| 03579150 | ETH[0.0000003000000000],ETHW[0.0000003000000000],USD[0.0011996828761106] |
| 03579154 | GALA[0.8515032500000000],KIN[1.0000000000000000],USDT[0.0000000011178300] |
| 03579174 | FTT[0.0001120355445837],USD[0.0000027017021270],USDT[0.0000000569762096],USTC[0.0000000010923028] |
| 03579177 | ETH[-0.0000000044919700],FTM[0.1344127400000000],USD[0.8417323043138900],XRP[0.0000000098772213] |
| 03579183 | USD[30.0000000000000000] |
| 03579184 | USD[2.0369381700000000],USDT[0.0009119570000000] |
| 03579204 | USDT[0.7876739550000000] |
| 03579210 | CLV[0.0000000011948739],FTM[0.4614000000000000],FTT[0.5858235247214196],KSHIB[0.0000000022748884],LUNA2[254.5038037000000000],LUNA2_LOCKED[593.8422085000000000],LUNC[25693691.2547304800000000],SHIB[0.0000000026859785],USD[-2793.1639028351080655],USDT[0.0000000081828150] |
| 03579233 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[19.0238886700000000],USDT[0.0000000185663891] |
| 03579240 | KIN[2.0000000000000000],USDT[0.7600227743706423] |
| 03579241 | USD[0.0000000084996770] |
| 03579252 | TONCOIN[0.0065515000000000],USD[0.0056144705700000] |
| 03579263 | USD[1937.4357813441600000000000000],USDT[0.5335000174149385] |
| 03579293 | BRL[467.0000000000000000],BRZ[3012.9126298500000000],FTT[2.2971176913632032],USD[447.1969350682000000] |
| 03579294 | CEL[0.0997340000000000],USD[0.3303968101712500],USDT[0.0000000071960672] |
| 03579295 | USD[0.0000000007120000] |
| 03579301 | USD[0.0050165042000000] |
| 03579304 | BTC[0.0000000089919376],FTT[0.0006497658893800],LINK[0.0000000018827725],SOL[0.0000000078000000],USD[0.0000000068725710],USDT[0.0000000079077966] |
| 03579332 | TRX[0.0003400000000000],USD[26.3480629800000000],USDT[89.2809785200000000] |
| 03579339 | DOGEBULL[8.0000000000000000],ETHBEAR[35000000.0000000000000000] |
| 03579363 | USD[0.0000001344497233] |
| 03579364 | USD[0.0033054000111786],USDT[0.0000000047802242] |
| 03579417 | BEAR[0.0000000056401172],BNB[0.0000000097849205],BTC[0.0000000049680493],ETHBULL[0.0000000034224008],FTT[0.0184768515274281],KNCBULL[0.0000000007554135],NEXO[0.0000000073241688],SHIB[0.0000000963416868],SLP[0.0000000087677304],SOL[0.0000000066385312],THETABULL[0.0000000060631810],TRX[0.0000000072790933],USD[0.0000000029496474],USDT[0.0000000006438868] |
| 03579424 | EUR[0.0000000015702752],USD[8.7710302163673106],USDT[0.0025180291350111],XRP[24.7893324700000000] |
| 03579426 | BAO[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000001344762] |
| 03579429 | ATLAS[4140.0000000000000000],GMT[157.0000000000000000],USD[0.4811829970000000] |
| 03579430 | USD[0.0000000057703702] |
| 03579433 | ATLAS[798.0666384679732500],BNB[0.0000000054934655],NFT[293626640033030216],[1],NFT[412302193236232164],[1],TLM[325.0945470900000000],USD[0.0000000059385951],USDT[0.0000000097539152] |
| 03579452 | EUR[100.0000000000000000] |
| 03579453 | USD[0.0000981345000000] |
| 03579465 | ETH[0.0000000093904600],NEAR[0.0000000018000000],NFT[386098554845410827],[1],NFT[507048727823914857],[1],NFT[539978889793281067],[1],SOL[0.0000000168091000],TRX[0.0000010000000000],USD[0.0000000328678470] |
| 03579484 | USD[0.0011939162000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03579521 | EUR[149.0000000139973495],USD[0.0000000045298295] |
| 03579529 | BTC[0.0000783640000000],TRX[0.0000010000000000],USD[26.4804210440000000],USDT[0.6868590089380264] |
| 03579542 | LTC[0.0010687400000000] |
| 03579546 | USD[0.0032423533876000],USDT[0.0000000040114538] |
| 03579573 | RUNE[0.0595745000000000],SHIB[5484.4606946900000000],USD[-0.0278323965352533] |
| 03579586 | TRX[42.9833630000000000],USDT[0.0301178999000000] |
| 03579596 | USDT[0.0000000041000000] |
| 03579605 | ETH[0.0000027000000000],ETHW[0.0000027000000000],USDT[8.8131410500000000] |
| 03579660 | BRZ[0.0089283300000000],USD[0.0000000021299200] |
| 03579672 | USD[25.0000000000000000] |
| 03579673 | BNB[0.0000001000000000],BTC[0.0000000015462500],ETH[0.0000000204869078],ETHW[0.0000000070293138],FTT[0.6984985769908158],SOL[0.0000001000000000],TRX[0.0000240000000000],USD[0.0039205519896998],USDT[763.7028229981138824] |
| 03579692 | TONCOIN[0.0000001000000000],USD[0.0000000003638515] |
| 03579701 | SOL[0.2099580000000000],USD[0.4335750000000000] |
| 03579752 | KNC[0.0000000022819790],UNI[-10.4220808331036358],USD[140.8687651304926509] |
| 03579788 | BTC[0.3713257200000000],EUR[7.1006000000000000] |
| 03579860 | ALICE[0.0000000025918359],CRV[0.0000000523919987],DYDX[3.0000000029374811],IMX[11.5627927018194344],ORBS[0.0000000053624960],RAY[0.0000000039221043],SRM[0.0002929532270962],SRM_LOCKED[0.0046935300000000],STG[0.0000000096863040],TLM[0.0000000013057280],UMEE[0.0000000001754710],USD[0.0000000030669223],USDT[0.0000000040323991] |
| 03579863 | USDT[0.0000027100000000],USD[0.0000025545756245] |
| 03579875 | USDT[0.3000000000000000] |
| 03579891 | TRX[0.0000000040000000] |
| 03579931 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BTC[0.0000000300000000],DENT[1.0000000000000000],DOGE[0.0000000049106480],FTT[0.0000000049106532],HXRO[1.0000000000000000],KIN[8.0000000000000000],LUNA2[0.5503515310000000],LUNA2_LOCKED[1.2463609690000000],LUNC[120646.2438927500000000],SOL[0.5807380033462011],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000389419290],USDT[0.0000001663537320] |
| 03579941 | COPE[8.4661178084347520],SOL[-0.0000000600000000] |
| 03579948 | CREAM[0.0015027000000000],DAWN[0.0342720000000000],ETH[0.0212780000000000],ETHW[0.0212780000000000],MTA[4069.5823800000000000],SPELL[67429.9180000000000000],USD[22.6214140430496897],USDT[0.0000000022980515] |
| 03579950 | TONCOIN[0.0000001000000000],USD[0.0000000099044942] |
| 03579971 | BAO[2.0000000000000000],USD[0.0000000069545026] |
| 03580024 | COPE[0.2500000000000000] |
| 03580042 | LUNA2[0.0000000413497724],LUNA2_LOCKED[0.0000000964828023],LUNC[0.0090040000000000],USDT[0.1886464686531200] |
| 03580061 | ATLAS[1.0000000000000000] |
| 03580066 | USD[30.0000000000000000] |
| 03580079 | FTT[0.0000000003152866],LINK[3.7990800000000000],MANA[28.9950000000000000],RAY[20.9946000000000000],USD[4.8686663767300924],XRP[75.9926000000000000] |
| 03580096 | DOGE[16.0000000000000000],USD[0.1153415956000000],USDT[0.0000000098035440] |
| 03580117 | COPE[0.0000001000000000] |
| 03580150 | SOL[0.1694489350809000] |
| 03580167 | USD[0.0001271800000000],USDT[0.0000000094727659] |
| 03580168 | USD[26.4621584900000000] |
| 03580170 | BNB[0.0000000040000000],SOL[0.0000000058000000] |
| 03580175 | BNB[0.0000000134011240],MATIC[0.0000000034408642] |
| 03580178 | USD[0.0000000059182277] |
| 03580179 | BNB[0.0000000020917163],USDT[0.0002119961192779] |
| 03580192 | USD[0.0000666622580555] |
| 03580195 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000038804135],EUR[0.0000002768583376],KIN[2.0000000000000000],MTA[0.0000000026318584],RAY[28.0962592100000000],RUNE[0.0000000065843845],SRM[0.0000000068611800] |
| 03580217 | LUNA2[1.6162066010000000],LUNA2_LOCKED[3.7714873500000000],TRX[0.0000010000000000],USD[50.0469581067984956],USDT[0.0087760000784214] |
| 03580230 | USD[20.1871465516664381],USDT[0.0000000083658371] |
| 03580241 | BTC[0.0570782200000000],USD[3.8135616400000000] |
| 03580282 | USD[0.0000000012500000] |
| 03580300 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000080000000],KIN[7.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0001150622384581] |
| 03580321 | DOGE[0.0000000904800000],ETH[0.0001070602403056],ETHW[0.0001070599717375],SOL[0.0000001004518400],USD[0.0104423311455704],XRP[0.0000667900000000] |
| 03580325 | USD[26.2191251960000000] |
| 03580351 | BAO[1.0000000000000000],CRO[462.4640301000000000],EUR[0.0000000063983892],MATIC[1.0262564900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000082620957] |
| 03580354 | COPE[0.0000001000000000] |
| 03580360 | ATLAS[2170.0000000000000000],USD[0.2985368430013710] |
| 03580384 | USD[30.0000000000000000] |
| 03580392 | USD[0.0052824753216895],USDT[-0.0048059844277162] |
| 03580394 | AVAX[2.8994200000000000],CRO[129.9740000000000000],DYDX[20.6958600000000000],FTM[0.9840000000000000],USD[0.1134143900000000],USDT[0.0000000179121231] |
| 03580405 | HXRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000280815360199] |
| 03580427 | USD[0.0000000033957740],USDT[0.0000000090727470] |
| 03580438 | USDT[10.0000000000000000] |
| 03580453 | USD[0.0000000065670694] |
| 03580461 | ALCX[0.0007873900000000],ALPHA[0.0000000050107825],ASD[0.0000000095747600],BADGER[6.1882026000000000],BCH[0.0000000054800000],BICO[19.9918300000000000],BNB[0.0000000020000000],BNT[0.0000000061887547],BTC[0.0000000081400000],CEL[0.0764210000000000],COMP[0.0000000023400000],DENT[8797.1500000000000000],ETH[0.0000000065000000],ETHW[0.0149627687398929],FIDA[58.9830900000000000],JOE[2.0000000000000000],LINA[2259.5250000000000000],LINA2[0.3795829659000000],LUNA2_LOCKED[0.8856935872000000],MOB[0.4981616893170210],MTL[20.2961620000000000],PERP[43.6470126100000000],PROM[3.5279347000000000],RAY[6.0000000061762981],REN[128.8937254000000000],RSR[0.0000000250611528],RUNE[4.0992691089493381],SKL[257.8271171000000000],SPELL[98.6320000000000000],SRM[38.9990785000000000],SXP[39.0807419800000000],TRX[91.0000000000000000],USD[2054.5524374137350100] |
| 03580467 | COPE[1.5000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03580479 | USD[25.000000000000000] |
| 03580491 | BF_POINT[200.000000000000000],BTC[0.000000281000000000] |
| 03580497 | SOL[0.000000046547268] |
| 03580500 | BTC[0.010027740000000000],ETH[0.020000000000000000],ETHW[0.013000000000000000],LINK[9.400000000000000000],UNI[10.000000000000000000],USD[1.2412380351624522] |
| 03580503 | USD[0.019888835000000000],USDT[0.000000014667754] |
| 03580518 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BAT[1.000018260000000000],CLV[2210.591107340000000000],DENT[1.000000000000000000],ETH[0.351969920000000000],ETHW[0.351822617975530],GBP[1139.779932392311740],KIN[12.000000000000000000],PYPL[1.000012250000000000],SOL[0.005705670000000000],TSLA[3.0016820400000000000],UBXT[1.000000000000000000] |
| 03580559 | BNB[0.000000026134900],ETH[0.018423170000000000],USD[0.000003450492878 7],USDT[0.000000132448170] |
| 03580593 | USD[0.002701611200000000] |
| 03580618 | USD[0.202295995377039 5],USDT[0.000000091467740] |
| 03580619 | NFT[3763099374691217288][1],SOL[0.001000000000000000] |
| 03580649 | BAO[1.000000000000000000],DOGE[150.335596500000000000],DOT[14.007411390000000000],EUR[3.768138019057002 5],KIN[4.000000000000000000],SOL[3.264534210000000000] |
| 03580661 | USD[0.000000070631680] |
| 03580671 | BTC[0.000000250000000000],FTM[62.984408915333294 7] |
| 03580692 | LUNA2[0.003440931139000 0],LUNA2_LOCKED[0.008028839324000 0],LUNC[749.270000000000000000],POLIS[0.000000033139101],TRX[0.000001000000000000],USD[0.003239950203690 6],USDT[0.000000035674 26] |
| 03580701 | USD[0.874917176000000 00] |
| 03580708 | COPE[0.40000010000000 0] |
| 03580713 | CHZ[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000010971927073 6] |
| 03580720 | BNB[0.000000020000000 0],BTC[0.000000009558579 3],FTT[0.664531110000000 00],USD[0.000189655687562 8],USDT[0.000000018929638] |
| 03580733 | USDT[0.004182526696856] |
| 03580772 | ETH[0.086373840000000000],ETHW[0.08535067133272 33],KIN[1.000000000000000000],USD[2424.650636987778470 0] |
| 03580802 | BEAR[31000.000000000000000000],DOGEBULL[10.600000000000000000],ETHBEAR[45000000.000000000000000000],MATICBEAR2021[3099.380000000000000000],USD[0.217741510000000 00],USDT[0.000000153330930],XRPBEAR[26994600.000000000000000000] |
| 03580834 | USD[25.000000000000000 0] |
| 03580862 | BNB[0.004640000000000000],BTC[0.000499400000000000],ETH[0.044991000000000000],ETHW[0.044991000000000000],USD[-22.004022774000000 0] |
| 03580867 | SHIB[1500000.000000000000000000],USD[849.458256819302790 0] |
| 03580877 | FTT[1.280370990000000 00],USD[0.000002177243931] |
| 03580888 | USD[0.000182344748110 7],USDT[0.000222419665052] |
| 03580895 | USD[0.000000069810773] |
| 03580917 | EUR[0.000000013802429],GAL[0.060834000000000000],LRC[0.425280000000000000],LTC[0.001488900000000000],LUNA2[0.000000457309011],LUNA2_LOCKED[0.000001067054359],LUNC[0.009958000000000000],PEOPLE[1.436600000000000000],SAND[0.557300000000000000],USD[0.193551276811515189],USDT[0.000000080818814],XRP[0.944610000000000000] |
| 03580954 | APE[0.000000006745388],BTC[0.000000038583560],ETH[0.000000067320000],FTM[0.000000000571076],LTC[0.000917896880000000],LUNC[0.000000082275250],RUNE[0.000000076188609],SLP[0.000000018567743],TRX[63.287324242776437 6],USD[0.000000098376820],USDT[0.000000059005187] |
| 03580987 | BTC[0.001899647000000000],ETH[0.029794338000000000],ETHW[0.029794338000000000],HNT[1.099791000000000000],USD[5.971985840501071 3] |
| 03580993 | TONCOIN[0.026000000000000000],USD[0.000000008030830] |
| 03580995 | BTC[0.000000018345500],FTT[0.085972140000038 98],USD[1.002710310465000 0],USDT[0.000000046021825] |
| 03580996 | EUR[0.000114188602436 0] |
| 03580997 | BF_POINT[400.000000000000000000],BTC[0.087996000000000000],EUR[6880.227345120000000 0],USDT[0.000000095685684] |
| 03581002 | ETH[0.000000075117515],NFT[30444178555309290 3][1],NFT[38446515569221602][1],NFT[47178902676756111 2][1],NFT[52077303430453864 3][1],STG[0.000000080000000],USDT[0.000000399491380] |
| 03581003 | USD[0.000000023047559] |
| 03581027 | BTC[0.005298940000000000],USD[0.718395000000000000],USDT[0.083720000000000 0] |
| 03581063 | GOG[0.616000000000000000],USD[0.000000117573888],USDT[263.338776960000000 0] |
| 03581066 | BNB[0.000000100000000 0],BTC[0.000000004358447],USD[0.059239420000000 0] |
| 03581080 | USD[0.001723360585968 0] |
| 03581082 | LUNA2_LOCKED[0.000000020616716 1],LUNC[0.001924000000000000],USD[0.000000005137336 1] |
| 03581086 | EUR[0.000000034109410] |
| 03581096 | ETH[0.000000014717700],XRP[0.000000011689274 5] |
| 03581122 | 1INCH[673.878680000000000000],AAVE[7.998560000000000000],AVAX[19.996400000000000000],DOT[19.996400000000000000],SOL[59.919000000000000000],SUSHI[317.442850000000000000],USD[3412.078508250000000 0],USDT[372.681728170250000 0] |
| 03581132 | BRZ[0.001000038000000 0],BTC[0.000456700000000000],ETHW[3.663679900000000000],FTT[8.300000005615295 0],USD[0.084476930056 7684],USDT[0.022335970683 5140] |
| 03581149 | USD[25.000000000000000 0] |
| 03581151 | FTT[0.042625190000000 0] |
| 03581168 | EUR[0.0000009151569201] |
| 03581184 | USD[1.082230770000000 0] |
| 03581186 | USD[30.000000000000000 0] |
| 03581195 | USD[94.640000000000000 0] |
| 03581211 | USD[0.000000022249296 2] |
| 03581216 | USD[20.000000000000000 0] |
| 03581219 | USD[0.717291735517722 0] |
| 03581221 | BNB[0.000000133184566],FTT[3.837999000000000000],USD[0.000000013362806] |
| 03581236 | BNB[0.000000100000000 0],BTC[0.000472855127928 1],TRX[0.000778000000000 0],USD[0.000021327821902 8],USDT[0.000185086755207 0] |
| 03581245 | EUR[0.247200000000000000] |
| 03581255 | AMPL[0.000000054550424],BTC[0.000000062519872],DODO[0.005941830000000000],GARI[0.002604256000000 0],HNT[0.000891010000000 0],LEO[0.007304610000000000],SUSHI[0.001724570000000 0],USD[-0.561983204574331 9],USDT[1.145451018363402 1] |
| 03581259 | TRX[0.000000060000000 0] |
| 03581269 | FTT[34.660301366316522 7],SOL[1.559134390000000000],TRX[0.000060000000000000],USD[0.292795766454750 0],USDT[0.372217037400000 0],WRX[430.000000000000000000],XRP[0.081686000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03581275 | COPE[0.400000010000000] |
| 03581311 | FTM[25.506484724163400],FTT[3.005707360000000000],SRM[25.362079100000000000],SRM_LOCKED[0.313899600000000000],USD[0.467560588980 2432] |
| 03581335 | NFT [423656718154281291][1],NFT [426631857107461070][1],NFT [469048791209721216][1],NFT [544355164569038937][1],NFT [545853576379157467][1],NFT [555181933749306397][1],TRX[0.000172000000000000],USDT[0.849950054473152] |
| 03581355 | USD[0.000000000585748] |
| 03581370 | APE[1.099772000000000],NFT [304063339759193713][1],NFT [324806623314862085][1],NFT [336375095210694514][1],NFT [340612183434267289][1],NFT [519593006209833062][1],USD[7.353708469000000] |
| 03581376 | ETH[1.116000000000000],ETHW[1.116000000000000],LUNA2[1.206278925000000],LUNA2_LOCKED[2.814650824000000],LUNC[262669.775536000000000],USDT[0.878686228400000] |
| 03581385 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000088796736],EUR[0.000000032696256],KIN[1.000000000000000],USD[1.210541938478875 3],USDT[0.000000002440242439],XRP[0.000000010000000] |
| 03581400 | BTC[0.056049140000000],EUR[0.000000005080660],FRONT[25290.457362615378080],TRX[0.000000008031902 0],USD[0.000000070138558],USDT[0.000000044098570] |
| 03581416 | ETH[4.696237840000000],ETHW[1.556654230000000],NFT [355706738542838348][1],NFT [446917363765444544][1],NFT [534987470807796625][1],NFT [545765264026934023][1],SOL[1.525017100000000],TRX[2099.172526850000000],USD[0.186831001087500 0],USDT[0.062847919875000] |
| 03581425 | COPE[0.000000010000000] |
| 03581446 | USDT[1.663345280000000] |
| 03581487 | BTC[0.000000040000000],ETH[0.000001900000000],ETHW[1.006510160000000],EUR[0.000000086794701],POLIS[697.534771240000000],STSOL[6.103906700000000],USD[0.000000152929632],USDT[4.169915145970 8952] |
| 03581498 | FTT[0.000000061837800],KIN[24950.000000000000000],SOS[798040.000000000000000],SPELL[2599.400000000000000],TONCOIN[78.849024780000000],USD[0.000000004589567],USDT[0.173779216526336 5] |
| 03581501 | USD[0.000056033000000],USDT[19.250000082969753] |
| 03581544 | BNB[0.000000124209925],BTC[0.000000035959588],ETH[0.000000045000000],EUR[0.037809937944986],FTM[0.000000016528102 6],FTT[10.316161023392767 0],USD[0.008099870610799],USDT[0.000000105647854] |
| 03581559 | SOL[0.017955720000000],USDT[0.000000078913902] |
| 03581567 | USD[25.000000000000000] |
| 03581574 | TONCOIN[0.000000010000000],USD[0.000000092008306] |
| 03581581 | USD[0.100000000000000] |
| 03581596 | TONCOIN[5.000000000000000],USD[0.071756490000000] |
| 03581617 | USD[0.000000029412725],TRX[0.000000007547284 0],USDT[0.000196597790 5646] |
| 03581625 | APT[0.014966107820000],SOL[0.000304500000000],USDT[0.000012120450204] |
| 03581636 | ETH[0.000000404094693 9],KSOS[18.055310426643750 3],LOOKS[0.000000024552410],PEOPLE[0.000000074765262],RNDR[0.000000030011194],SOL[0.000073090000000],SOS[24815.308561276986 4040],SPELL[0.000000006826154 6],STEP[0.000000071157675],USD[0.000000861894330],USDT[-0.005481942941518 8] |
| 03581636 | EUR[1.297951100000000],USD[0.000000006870044 7] |
| 03581649 | TONCOIN[0.080000000000000],USD[0.000000418715398] |
| 03581667 | BNB[0.000000000546047] |
| 03581668 | ETH[0.076000000000000],ETHW[0.075999990000000],USD[24.961890607224 3215] |
| 03581681 | USD[-45.894058356903 1896],USDT[109.003324630000000] |
| 03581694 | BTC[0.000000007938855 4],ETH[0.000000000920540 8],ETHW[0.000520150501746 2],FTT[31.100000000000000],LOOKS[0.223885826622 8336],USD[0.432884314880 4698],USDT[0.299754623473 9296] |
| 03581695 | DOGE[346.000000000000000],MANA[19.000000000000000],USD[117.720320091620 0000] |
| 03581736 | AKRO[1.000000000000000],ETHW[0.000000398265405],RSR[1.000000000000000] |
| 03581741 | GBP[0.000000000350701 1],USDT[49.740750700000000],VETBULL[35159.912417070000000] |
| 03581756 | AKRO[2.000000000000000],AVAX[3.561023710000000],BAO[5.000000000000000],BIT[242.598949890000000],BTC[0.119395630000000],DENT[3.000000000000000],DOGE[1982.848234440000000],ETH[1.202308640000000],ETHW[1.201803560000000],FTM[177.290883450000000],HNT[2.984917590000000],KIN[5.000000000000000 000],MATIC[224.705176000000000],RSR[1.000000000000000],SAND[46.497582350000000],SRM[215.907447100000000],SXP[1.021329200000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000],UNI[31.978151020000000],USD[2113.509935550592 9258],USDT[0.000160253408 7942] |
| 03581772 | AAVE[0.459917200000000],APE[7.298686000000000],AVAX[1.920000000000000],BRZ[0.000000000900000],BTC[0.062489448000000],DOT[24.984720600000000],ETHW[0.828233636000000],LINK[20.207642000000000],LUNA2[1.247878784000000],LUNA2_LOCKED[2.911717162000000],LUNC[4.019902 800000000],MATIC[35.037360000000000],SOL[4.728738200000000],USD[311.156597096259567 2],USDT[0.945120680000000] |
| 03581774 | USD[0.000000047993560] |
| 03581795 | ETH[0.000000028000000],SOL[0.000557480000000],USD[0.000000007296193],USDT[-0.000000000638 0127] |
| 03581817 | CAD[0.008152000000000] |
| 03581854 | ETHW[1.388267800000000],LUNA2[0.068877902460000],LUNA2_LOCKED[0.016071510570000],USD[0.007692005283044 4],USTC[0.975000000000000] |
| 03581855 | COPE[0.000000010000000] |
| 03581909 | BTC[0.000157928980000],USD[0.084659852338343],USDT[0.357893107900000] |
| 03581915 | SOL[0.009557300000000],USDT[2.213968934750000 0] |
| 03581933 | ATLAS[3.500000000000000],COPE[0.200000000000000] |
| 03581937 | MATIC[48.933596000000000],USD[0.000000119382440] |
| 03581945 | EUR[0.000000116299570] |
| 03581948 | USDT[0.000000026233891] |
| 03581956 | USD[0.000000040209000],USD[0.009749438959988] |
| 03581958 | USD[0.000000022492962] |
| 03581964 | AAVE[0.000000070000000],AURY[0.000000028741010],AXS[0.000000000403647],BTC[0.000000002317000],DOT[0.000000041739350],ETH[0.000000007906985 3],GALA[0.000000006564224],GOG[0.000000019652957],HNT[0.000000000000000000],MANA[0.000000080601600],MATIC[0.000000053044100],SAND[0.000000009000000],SHIB[0.000000009317751 6],SOL[0.000000009457284 3],USD[0.000000106772766],USDT[0.000000197747833] |
| 03581980 | BAO[1.000000000000000],BRZ[0.000292940000000],BTC[0.000264371126492 6],ETH[0.002261170000000],ETHW[0.002198740000000],SOL[2.018429340000000] |
| 03581997 | LUNA2[2.031708301000000],LUNA2_LOCKED[4.740652702000000],LUNC[442408.760000000000000],USD[0.002344263900000],USDT[-0.753308365471 6242] |
| 03582015 | COPE[0.400000010000000] |
| 03582016 | AKRO[1.000000000000000],BTC[0.000000000665000],DENT[4.000000000000000],ETH[0.081339325676413],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03582027 | AUDIO[0.000000020000816],BTC[0.000000006560626],CGC[0.000000081210903],CHZ[1.000000000000000],DENT[1.000000000000000],GLD[0.000000071003060],HOLY[0.000001542787 8],KIN[2.000000000000000],SOL[0.000000018894720],USD[0.000000011775016],USDT[0.000000094571449] |
| 03582038 | BAO[22316.200109460000000],KIN[1.000000000000000],SHIB[972861.817141531098 4462],SOS[105328586.406683952276 3710],USDT[0.084802406624 4340] |
| 03582041 | AKRO[1.000000000000000],EUR[2271.352381870000000],USD[0.000000038081305] |
| 03582053 | BAO[2.000000000000000],LTC[0.000000021729295],TONCOIN[0.000000014567966] |
| 03582083 | BTC[0.000000021369500],FTT[0.024792469346 7390],USD[0.371279730000000] |
| 03582086 | COPE[0.200000010000000] |
| 03582092 | BTC[0.079318167750000],TRX[0.003624000000000],USD[0.000000006983172],USDT[1155.114074134250 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03582097 | USD[0.000000016168351 2],USDT[0.000000080592925] |
| 03582099 | ATLAS[46.277493290000000000],SUN[0.000565200000000],USD[82.597458542688533 4],USDT[0.000000009149886 6] |
| 03582102 | ETH[0.000000059977220],USD[0.000044657645784] |
| 03582115 | AVAX[0.000000000495434],BNB[0.575730000095498],BRZ[74573.451243005487465],BTC[0.000000007000000 0],DAI[0.000000051946790],ETH[0.000000000016020],FTT[150.068997000000000 0],MATIC[0.485709421066781 3],SOL[26.190852890000000 0],USD[1330.168800168451766 9],USDC[1421.80742500000000 0],USDT[77.409150 0538761 39] |
| 03582119 | LOOKS[0.994680000000000 0],SPELL[99.240000000000000 0],USD[12.352005737450000 0] |
| 03582130 | BAO[1.000000000000000 0],ETH[0.006000000000000 0],KIN[1.000000000000000 0],MATIC[0.000000078271826],USD[0.000000006612164 6],USDT[0.000000129315414] |
| 03582149 | USD[0.000000002000000 0] |
| 03582152 | BTC[0.000000000602637],ETH[0.000000053720412],EUR[0.000000028853423 5],FTM[0.000000034960000],FTT[0.000000032773633],USD[0.06917798771154 04],USDT[0.000000053303400] |
| 03582163 | TONCOIN[379.886230380000000 0],USD[0.000000203792716] |
| 03582172 | USD[1.850592630000000 0] |
| 03582175 | USD[25.000000000000000 0] |
| 03582201 | BUSD[1712.972496960000000 0],TRX[0.968919000000000 0],USD[0.000000021125000],USDC[2000.000000000000000 0],USDT[3694.250000000000000 0] |
| 03582218 | AKRO[4.000000000000000 0],BAO[37.000000000000000 0],BNB[0.000000100000000],CHZ[1.000000000000000 0],DENT[14.000000000000000 0],ETHW[0.000058600000000],GST[0.092430600000000 0],KIN[27.000000000000000 0],LINK[0.000185750000000 0],LUNA2[0.002600120260000 0],LUNA2_LOCKED[0.006066947 2740000],RSR[2.000000 0000000000],SECO[1.000054780000000 0],TONCOIN[0.082602200000000 0],TRXI[0.039361000000000 0],UBXTI[13.000000000000000 0],USDII[0.000000145125694],USDC[1022.688172780000000 0],USDTI[0.000001539151071],USTC[0.368059590000000 0] |
| 03582232 | TONCOIN[0.027335990000000 0],USD[0.042753372000000] |
| 03582238 | TRX[0.146069000000000 0],USDT[0.485486334900000 0] |
| 03582246 | COPE[0.200000010000000 0] |
| 03582250 | FTT[4.899020000000000 0],USD[3.647600000000000 0] |
| 03582260 | AVAX[2.699460000000000 0],BTC[0.049990000000000 0],ENJ[269.946000000000000 0],ETH[0.741000000000000 0],ETHW[0.741000000000000 0],SOL[4.819036000000000 0],USD[0.874794016722802 2],XRP[419.916000000000000 0] |
| 03582266 | AVAX[0.049770000000000 0],LUNA2[0.000000380708145],LUNA2_LOCKED[0.000000888319004],LUNC[0.008290000000000 0],SOL[0.007950730000000 0],USD[0.009266164022990 0],USDT[33.466641036000000 0] |
| 03582273 | USD[268.938373679600000 0] |
| 03582287 | BTC[0.572871698423580 0],ETH[2.684477448189760 0],ETHW[2.681150331763840 0],LINK[125.851484383152800 0],SOL[35.273831114352200 0],USD[0.781783384958283] |
| 03582313 | COPE[0.200000010000000 0] |
| 03582314 | LUNA2[0.003622468302000 0],LUNA2_LOCKED[0.008452426039000 0],LUNC[788.800099500000000 0],USD[0.000986810607090] |
| 03582317 | 1INCH[19.657739878170610 0],AAVE[0.143659109710100 0],APT[2.035913780000000 0],AVAX[1.614395272441550 0],AXS[0.292292236910280 0],BTC[0.034996870466490 0],COMP[0.154032340000000 0],DOT[14.448864151297570 0],ENJ[13.555151450000000 0],ETH[0.551193523892500 0],ETHW[0.359085462650050 0],RAY[0.376670723920700 5],FTT[0.017725522443503 9],GRT[57.581117983160960 0],LUNA2_LOCKED[67.450999630000000 0],LUNC[4.513516160531380 0],RAY[0.038204285508630 0],SOL[1.413690301487648 0],SUSHI[3.039799430420520 0],USD[255.738358876102341 7],USDT[0.000000082588844],USTC[4092.003255456744838 2],XRP[35.116610298171920 0] |
| 03582321 | EUR[2.387151567445268 3],USD[0.345191019500000 0] |
| 03582322 | BNB[0.000000028698716],FTT[0.000000002128612 2],USD[0.000000124623631],USDT[0.000000459037684] |
| 03582329 | KIN[1.000000000000000 0],SOL[0.000000047320600],TRX[0.000020000000000 0] |
| 03582333 | USD[114.731001768759340 6],USDT[0.008153997000000 0] |
| 03582334 | USDT[0.000000025000000] |
| 03582338 | EUR[0.059098305489148 8] |
| 03582343 | TONCOIN[0.009531000000000 0],USD[0.000000002000000 0] |
| 03582351 | BAO[1.000000000000000 0],EUR[0.730115278651760 0],FTT[5.998860000000000 0],USD[0.417429182500000 0],USDC[15.000000000000000 0] |
| 03582353 | USDC[36.929582190000000 0] |
| 03582355 | LTC[0.009316330000000 0],USD[-0.219851792640551] |
| 03582362 | ATLAS[1.800000000000000 0] |
| 03582366 | DENT[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000019439013905 8] |
| 03582367 | BNB[0.000000047440342],EUR[0.000000018820532],USD[0.000329836873696] |
| 03582371 | TRX[176.796205240000000 0],USD[0.000000003535480] |
| 03582373 | COPE[0.200000010000000 0] |
| 03582400 | AAVE[10.158542190000000 0],ETH[0.450000000000000 0],ETHW[2.000000000000000 0],EUR[0.000000062164019],FTT[1.004314880000000 0],USD[0.000000092366912],USDT[0.127252008465149 0] |
| 03582413 | BTC[0.001103180000000 0],USD[0.000199393565879 0] |
| 03582429 | TRX[0.000000010000000 0],USD[-0.801743688180872 2],XRP[85.254767000000000 0] |
| 03582431 | LTC[0.094380110000000 0],USD[0.000000258224282 5] |
| 03582432 | ETH[0.001647000000000 0] |
| 03582459 | EUR[0.000000013865881 6] |
| 03582474 | FTM[0.000000022000000 0],LTC[0.000000037564750] |
| 03582504 | USD[0.000000017770200 9],USDT[0.638820510259927 1] |
| 03582534 | USD[25.000000000000000 0] |
| 03582536 | ATLAS[447.509290790000000 0],USD[0.000000011332797] |
| 03582540 | AKRO[1.000000000000000 0],ALGO[0.000000009083686],EUR[0.000000116338436],USDT[0.000000007875463] |
| 03582547 | TRX[0.000000068385518] |
| 03582562 | USDT[1.360000000000000 0] |
| 03582570 | ETH[0.034871190000000 0],ETHW[0.034871190000000 0],USD[0.000013561549906 0] |
| 03582573 | BAO[1.000000000000000 0],ETH[0.000920200000000 0],ETHW[24.996170200000000 0],KIN[1.000000000000000 0],LUNA2[0.092673432790000 0],LUNA2_LOCKED[0.216238009800000 0],LUNC[20179.835102700000000 0],UBXT[1.000000000000000 0],USD[32.108251180907600 0] |
| 03582585 | BTC[0.001000012013660 0],ETH[0.014000000000000 0],ETHW[0.014000000000000 0],FTT[0.350169840000000 0],USD[34.267711676834463 4],USDT[470.484221029765227] |
| 03582589 | BCH[0.000000037867200],LTC[0.000000022090600 0],LUNA2[0.000000338641961],LUNA2_LOCKED[0.000000790164576],LUNC[0.007374000000000 0],TRX[0.000150013115636],USD[0.000000001606733 9],USDT[0.001322750000000] |
| 03582593 | ALGO[924.081702906324448 0],AVAX[0.000000017967102],BNB[0.000000045400000],DOT[0.000000075896392],ETH[0.000000032756760],EUR[0.000000082693449],FTM[0.000000123986200],LUNC[0.000000054597295],NEAR[0.000000090539890],RUNE[0.000000003000000],SOL[0.000000021367072],USD[0.000000102488723],USDT[0.000000038645824],XRP[0.000000006683052 2] |
| 03582596 | USDT[0.000000030768032] |
| 03582608 | USD[0.000000871583280],USDT[0.000000096605520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03582628 | USD[0.0000000444624878],USDT[0.000000026743522] |
| 03582630 | USDT[0.450000000000000] |
| 03582633 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.0000240333300000],USDT[0.000000000728331134] |
| 03582655 | BTC[0.0159969600000000],FTM[49.99050000000000000],FTT[2.00000000000000000],SOL[5.00000000000000000],USD[16.1833664100000000] |
| 03582661 | ETH[0.0016106400000000],ETHW[0.0016106400000000] |
| 03582665 | USDT[0.0734915326228124] |
| 03582670 | LUNA2_LOCKED[475.6837458000000000] |
| 03582673 | ETHBEAR[72000000.00000000000000000],TRX[0.5991010000000000],USDT[1.1602500887500000],XRPBEAR[15000000.000000000000000],XRPBULL[9598.900000000000000] |
| 03582675 | BTC[0.0002707800000000],USD[-10.3694944254040266],USDT[50.00000000000000000] |
| 03582695 | XRP[1.9537180000000000] |
| 03582709 | BTC[0.1436098781250000],ETH[0.8166872800000000],ETHW[0.5000000000000000],EUR[-3.3608253906496256],USD[1.3271483583352414] |
| 03582716 | USD[0.0000000132603930],USDT[0.0000009042153926] |
| 03582727 | USDT[0.0000000934423432] |
| 03582736 | SOL[0.0000001000000000],USD[0.2429087050759960],USDT[0.000000032774276] |
| 03582739 | TONCOIN[0.0800000000000000],USD[0.00000000500000000] |
| 03582743 | USDT[0.3025000000000000] |
| 03582744 | ETH[0.0009986571080270],LUNA2[0.0021172699990000],LUNA2_LOCKED[0.0049402966650000],LUNC[461.040000000000000],USD[37.0398668265917270],USDT[0.0089629175000000],XRP[0.3891640000000000] |
| 03582756 | SOL[0.0000000030518100] |
| 03582761 | USDT[0.0665813814647792] |
| 03582773 | ARS[0.0000010282114878],AVAX[0.000000650000000],BAO[6.0000000035820368],BTC[0.0000000035706388],DENT[4.000000000000000],FTT[0.0000000460440440],GALA[0.0000000019344320],GAR[0.0000000038394518],KIN[14.0000000000000000],MTA[0.0004795000000000],RSR[1.0000000000000000],SLP[0.0000000050075285],SOL[0.0000000011387542],SPELL[0.0131168000000000],TRX[5.0000000000000000],UBXT[1.000000000000000],USD[0.0000094412770576],USDT[0.0000006364144433] |
| 03582782 | BNB[0.1000000000000000],GBP[30.0000000000000000],SOL[33.0000000000000000],USD[49.2729115200000000] |
| 03582793 | BTC[0.0017604100000000],TRX[0.0003950000000000],USDT[54.6002019011599176] |
| 03582807 | BNB[0.0000000589847100],GENE[4.0469132400000000],NFT[495538385797937107]{1},NFT[521351228291551045]{1},SOL[0.0361323391280512],USD[0.0000001603455960],USDT[19.8152788557536193] |
| 03582808 | BTC[0.0480776700000000],EUR[0.0001761100000000],TRX[0.0115540000000000],USDT[0.0000000030729437] |
| 03582813 | ADABULL[2.6000000000000000],ATOMBULL[20100.0000000000000000],BAR[346.7613925200000000],DOGEBULL[110.2303665200000000],EOSBULL[10000.0000000000000000],ETHBULL[0.2000000000000000],HTBULL[0.2000000000000000],LINKBULL[3000.0000000000000000],LUNA2[0.0000000038500000],LUNA2_LOCKED[0.14952544570000000],LUNC[13954.0631140000000000],THETABULL[85.0000000000000000],USD[0.1109883877698807000000000000],USDT[0.0658508027856485],VETBULL[100.0000000000000000],XRPBULL[85099.7709540147128596] |
| 03582815 | USD[25.0000000000000000] |
| 03582824 | USD[0.0694810850283436] |
| 03582827 | BTC[0.0273614093835312],EUR[0.0000000027576939],FTT[0.0000008763628439],GALA[529.9449000000000000],SOL[0.3784575565195261],USD[1.4274498566672438],USDT[0.0000000087393304] |
| 03582828 | EUR[0.0000000082036511] |
| 03582846 | SOL[4.2708306068265500] |
| 03582870 | BAO[1.000000000000000000],DOT[2.7618333800000000],SOL[0.5060730200000000],TONCOIN[7.6482236700000000],USD[110.4255770809218332],USDT[0.000000272218948] |
| 03582876 | AGLD[28.7945280000000000],ALCX[0.0007170900000000],ALPHA[118.9532600000000000],ASD[380.6577250000000000],AVAX[4.9990500000000000],BADGER[13.5866506420000000],BCH[0.2399558212000000],BICO[25.9895500000000000],BNB[0.5099318850000000],BNT[32.1933120000000000],BTC[0.0239901485000000],CEL[151.3575540000000000],COMP[1.8960445320000000],CRV[0.9971500000000000],DENT[11796.0480000000000000],DOGE[19.5022570000000000],ETH[0.0349977200000000],ETHW[0.0349977200000000],FIDA[772.9780056000000000],FTM[52.9986700000000000],FTT[2.2995820000000000],GRT[403.9810000000000000],JOE[202.9908800000000000],KNB[19825.2000000000000000],LINA[3069.3540000000000000],LOOKS[54.9690300000000000],MOB[4.9800500000000000],MTL[27.0448700000000000],PERP[61.3960100000000000],PROM[4.7067371300000000],PUNDIX[0.0899870000000000],RAY[160.9109774000000000],REN[140.9903100000000000],RSR[9888.7814920000000000],RUNE[5.3954168200000000],SAND[50.9859500000000000],SKL[282.9813800000000000],SOL[19.6862589000000000],SPELL[98.1760000000000000],STMX[2348.8030000000000000],TLM[707.8679500000000000],USD[79.3376242216400000],WRX[130.9629500000000000] |
| 03582878 | USDT[0.0755042753505456] |
| 03582883 | USD[0.0000011831208583],USDT[-0.0000010521843706] |
| 03582899 | LUNA2[0.0066557458910000],LUNA2_LOCKED[0.0155300737400000],USTC[0.9421530000000000] |
| 03582900 | BAO[1.000000000000000000],EUR[0.0389427186008478],KIN[1.000000000000000000],SOL[0.3843484800000000],USD[0.0000003157585365] |
| 03582904 | 1INCH[0.0000000624695000],USD[0.0157725720982800] |
| 03582909 | USD[0.0092442394500000] |
| 03582913 | ATLAS[550.3600000000000000] |
| 03582925 | USD[0.0000000051118810] |
| 03582939 | USDT[0.0000000579127121] |
| 03582946 | ATLAS[609.8780000000000000],BTC[0.0024998000000000],ENJ[0.9834000000000000],USD[900.0000000000000000] |
| 03582981 | USD[0.0000001468787315],USDT[0.00000000848264320] |
| 03582982 | BTC[0.0068431048161542],DOGE[0.0000000044903819],DOT[0.0000008952142253],EUR[0.0000000031976757],FTT[0.0000000265590181],LTC[0.0000000176755585],SOL[0.0000000018434752],TRX[0.0000000094152368],USD[0.0001219807457451],USDT[0.0000000034651258] |
| 03582985 | ETH[0.0000001000000000],USD[0.4516996605000000],USDT[38024.5157328500000000] |
| 03582986 | USD[1.3340831850000000] |
| 03582988 | USD[0.1277516050000000] |
| 03582989 | BNB[0.0000001000000000],USDT[0.0000000047349190] |
| 03582996 | BTC[0.0000000100000000],USD[0.0000000636309944],USDT[0.6234907747688365] |
| 03583002 | EUR[0.0000000034320602] |
| 03583005 | USD[0.0590390605250000],USDT[0.0113872602534134] |
| 03583020 | AVAX[0.0000000044415865],BRZ[0.0000000046424472],BTC[0.0000000076441270],ETH[0.0000000076586881],FTT[0.0000009735871839],USD[0.0000002624327830] |
| 03583023 | USD[0.0667055808264360] |
| 03583037 | USD[0.0000018061518000] |
| 03583039 | TRX[0.0000770000000000],USDT[0.0000000022374400] |
| 03583059 | ATOM[0.0325077702064100],AVAX[3.1150914565364700],BNB[0.0000000610533200],BTC[0.0509505783287400],DOT[66.3541180626760447],EUR[0.0000007482107890],FTT[0.0000005233008],LUNC[100.0000000000000000],TRX[416.4133701981228000],USD[0.0000109185037571],USDT[0.0001641018387384] |
| 03583077 | USD[1.2396929000000000] |
| 03583079 | USDT[0.0000000095071392] |
| 03583087 | EUR[1.0000000466094458],USD[0.0000000075407006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03583090 | ATLAS[13880.000000000000000000],USD[0.293014212000000000],USDT[0.000000007716960] |
| 03583096 | BTC[0.033501657969387B],ETH[0.074816551540000000],ETHW[0.000000015900000],LUNA2[0.527714886200000000],LUNA2_LOCKED[1.231334734000000000],USD[0.000097483853040],USDT[0.000000010602129] |
| 03583115 | USDT[0.074138149579157124] |
| 03583116 | GALA[0.000000007693744A],USD[0.004034743432309] |
| 03583119 | TRX[0.000777000000000000],USD[0.595854047500000000],USDT[0.512196295000000000] |
| 03583144 | USD[25.000000000000000000] |
| 03583150 | ENJ[0.000000009727656A],FTT[26.800000000000000000],SOL[0.0430676293476504],USD[0.000000165321072] |
| 03583153 | USD[0.019401477200000000] |
| 03583155 | USD[0.000000005877514] |
| 03583157 | USDT[0.000000086993772] |
| 03583159 | USD[0.001160420000000] |
| 03583163 | ETH[0.000016700000000],ETHW[0.000016700000000] |
| 03583189 | BOBA[0.047045000000000000],BTC[0.000000030000000],USD[1310.428468578246935A],USDT[0.729783881460760A] |
| 03583190 | EUR[50.000000000000000000],USD[-14.653009880000000000] |
| 03583193 | USD[0.004054474086420] |
| 03583194 | USDT[0.000000088791416] |
| 03583199 | EUR[700.000000000000000] |
| 03583201 | TRX[1.000000000000000000],USD[0.000000216543608] |
| 03583204 | BAO[6.000000000000000000],DENT[1.000000000000000000],DOGE[476.903238030000000000],ETH[0.036117100000000],ETHW[0.035665330000000],EUR[0.000047168414002?],KIN[5.000000000000000000],LINK[2.330944690000000000],MANA[18.163465300000000000],MATIC[32.694460450000000000],RSR[1.000000000000000000],SAND[12.1236547600000000000,SHIB[1816596649.475921360000000000],SOL[1.310741990000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],XRP[50.347236490000000000] |
| 03583206 | RAY[43.145024900000000000],USD[0.000000144223750] |
| 03583214 | USD[0.002894248643925A] |
| 03583217 | USD[0.260566124000000000] |
| 03583218 | EUR[0.000016912623020] |
| 03583221 | USD[-0.604063098551584O],USDT[4.260000000000000000] |
| 03583226 | USDT[0.073092623435910O] |
| 03583231 | BF_POINT[200.000000000000000] |
| 03583232 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000074165948] |
| 03583235 | BTC[0.000000008394465],USD[72.645342175991045?],USDT[0.000000091011293] |
| 03583238 | USD[0.000000087830036],USDT[0.000000054274968] |
| 03583249 | USD[-0.007454961915490O],USDT[0.772679700000000000] |
| 03583259 | USD[0.000000032036116] |
| 03583262 | BAO[1.000000000000000000],TONCOIN[13.465518180000000000],USD[0.000000094314436] |
| 03583267 | BTT[1999620.000000000000000000],KIN[9992.400000000000000000],RSR[2189.897400000000000000],SAND[0.999430000000000000],SOS[99088.000000000000000000],USD[0.228455857750000O],XRP[0.418000000000000] |
| 03583270 | USD[0.590500000000000000] |
| 03583271 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],SOL[0.000000100000000],TOMO[1.000000000000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000000078315686],USDT[0.618549945301726A] |
| 03583274 | EUR[0.000000003011381],USD[3.120769796286196300000000000] |
| 03583276 | USD[0.000000117036701],USDT[0.000000030254566] |
| 03583281 | USDT[0.000000092804004] |
| 03583283 | USD[500.787839740000000O],USDT[495.500000037266791] |
| 03583289 | BAO[1.000000000000000000],FTM[79.264815550000000000],USD[0.000000006441638] |
| 03583296 | BTC[0.024997520000000O],ETH[0.110000000000000O],LUNA2[0.963026719000000000],LUNA2_LOCKED[2.247062344000000000],LUNC[170.029814000000000000],MOB[71.496500000000000000],SPELL[28300.000000000000000000],USD[235.077475656400000O] |
| 03583297 | TRX[0.000001000000000O],USD[0.002615518043377S],USDT[-0.001342014890860B] |
| 03583304 | USDT[0.072925035897214B] |
| 03583306 | BTC[0.000000029523132],DOGE[0.000000004200000O],ETH[0.000000009590274],HNT[0.000000045317092],LTC[0.000000070219562],SHIB[0.000000060000000],SOL[0.000000005969982],USD[0.000000009295856S] |
| 03583313 | ETH[0.000000059520328],USD[0.132719666171202B] |
| 03583316 | ALGO[464.916300000000000O],BTC[0.002900005114211T],CHZ[689.875800000000000000],DOGE[2485.697549400000000000],ETH[0.019000000000000O],ETHW[0.019000000000000O],RAY[562.432450617702067?],SHIB[29184132.439858970000000000],SOL[9.538282800000000000],SRM[45.600957210000000O],SRM_LOCKED[0.009983910000000O],USD[234.819854531199595000000000000] |
| 03583319 | USD[0.000516369277548],USDT[0.000000014792642A] |
| 03583322 | USD[0.008051280600000O],USDT[0.140000000000000O] |
| 03583324 | FTT[8.997134230000000O],USD[0.000000046683160O],USDT[8.813603082800000O] |
| 03583331 | USDT[0.000001140601441O4] |
| 03583332 | USD[25.000000000000000000] |
| 03583336 | USD[5.235348105000000O] |
| 03583337 | ETH[0.100000000000000000] |
| 03583339 | AGLD[285.482443000000000O],ALCX[0.005630700000000O],ALPHA[16.000000000000000000],ASD[559.135660800000000000],ATOM[0.400000000000000O],BADGER[20.764692720000000000],BCH[0.364000080000000O],BICO[40.982696000000000000],BNT[49.188644600000000000],BTC[0.000000038000000O],BUSD[2040.230505150000000000],CEL[0.021176200000000O],CRV[0.041800006600000O],CRV[0.995344000000000O],DENT[17594.384000000000000000],DOGE[1188.000000000000000000],ETH[0.005000000800000O],ETHW[0.029924512000000000],FTT[0.400000000000000O],GRT[12.000000000000000000],KIN[1300000.000000000000000000],LINA[4329.040000000O00000000],MKB[0.496860600000000000],MTL[41.391987800000000O],NEXO[1.000000000000000000],PERP[81.792380000000000000],PROM[7.240000000000000000],RAY[8.000000000000000000],REN[126.888558000000000000],RSR[14100.000000000000000000],RUNE[8.292145800000000000],SKL[256.817292000000000000],SRM[38.999030000000000000],STMX[7117.921640000000000000],SXP[156.560962400000000000],USD[380.078855256172912A] |
| 03583340 | USD[25.000000000000000000] |
| 03583342 | AGLD[151.689667230000000O],ALCX[0.000602900000000O],ALPHA[343.937367994349425],ASD[421.352786000000000000],ATOM[4.499325120000000000],AVAX[6.299050000000000000],BADGER[8.976438412000000000],BCH[0.259918873800000O],BICO[25.982710000000000000],BNB[0.569808727000000O],BNT[34.256542820205284A92],BTC[0.030708559000000O],BUSD[692.000000000000000O],CEL[0.052842000000000O],COMP[2.018403083740000O],CRV[0.996770000000000O],DENT[12691.526000000000000000],DOGE[748.449385200000000000],ETH[0.055948863400000O],ETHW[0.012963231200000O],FIDA[77.977245000000000O],FTM[107.983050600000000000],FTT[0.999279140000000O],GRT[12.000000000000000000],KIN[1159779.600000000000000000],LOOKS[109.965420000000000000],MOB[0.495548899707173A],MTL[29.494390000000000000],NEXO[41.000000000000000000],PERP[85.121766550000000O],PROM[5.115608860000000O],PUNDIX[0.089075000000000O],RAY[173.987350887835259A],REN[123.893019000000000O],RSR[6348.428377000000000000],RUNE[5.996092037354300O],SAND[86.987840000000000O],SKL[256.827202600000000000],SPELL[98.000000000000000O],SRM[38.990785000000000O],STMX[4219.411000000000000000],SXP[39.180893320000000O],TLM[1309.710630000000000000],USD[1.20405763863014201W]RXI[203.973109300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03583347 | TRX[0.2068410000000000] |
| 03583350 | USD[0.0000000004772637] |
| 03583351 | ATOM[0.0500000000000000],BNB[0.0000000050000000] |
| 03583353 | USD[30.0000000000000000] |
| 03583354 | CHZ[10.0000000000000000],DOT[2.0000000000000000],FTM[17.0000000000000000],GBP[0.0000000050330816],LINK[6.5991200000000000],MANA[17.0000000000000000],MATIC[20.0000000000000000],SAND[2.0000000000000000],USD[1.1388704050000000],USDT[0.0000000025780759] |
| 03583363 | 1INCH[10.9032000000000000],ATOM[0.1999200000000000],AVAX[0.1999200000000000],BAL[1.3872740000000000],BNT[19.5791600000000000],BTC[0.0009392293725500],CONV[14704.9709000000000000],DOGE[78.1689448000000000],DOJO[0.0029986000000000],ETH[0.0029986000000000],ETHW[0.0029986000000000],FTM[10.9960000000000000],GAL[42658.9407600000000000],HGET[21.7884000000000000],JOE[71.9812000000000000],KNC[10.7959200000000000],LINA[1377.7980000000000000],LRC[28.9824000000000000],LUA[426.5827612000000000],LUNA2_LOCKED[50007912510000000],LUNC[35855.6922400000000000],MATIC[2.9990000000000000],MCB[2.6744100000000000],MNGO[979.5702400000000000],PERP[29.5628224000000000],RAY[17.0000000000000000],RUNE[4.3991200000000000],SAND[131.9568300000000000],SNX[0.0953600000000000],SOL[0.1498740000000000],SRM[3.9992000000000000],SUSHI[6.4891000000000000],UNI[1.3431400000000000],USDT[0.0496943934162900],ZRX[40.9764000000000000] |
| 03583375 | AVAX[0.0000000148356605],BNB[0.1177124666519473],BTC[0.0292034562795194],BUSD[704.9397581500000000],DOT[0.0000000042458400],ETH[0.0752021962758413],ETHW[0.0000001475957413],LINK[3.0115939800000000],LUNA2[0.0000012400000000],LUNA2_LOCKED[0.0000029017079560],LUNC[0.2707941524000000],MATIC[9.7888939426860776],TRX[0.0001510000000000],USD[0.0000004229107041],USDT[0.0025002513927273] |
| 03583391 | BTC[0.0000000053192500],ETH[0.0000000023800000],ETHW[0.1443597923800000],TRX[0.0001980000000000],USD[0.0000000090763999],USDT[0.0000000058933902] |
| 03583400 | HT[0.0000000070000000] |
| 03583402 | LTC[0.0000000043600000],USD[0.0000000105249430],USDT[0.0000001617927744] |
| 03583407 | BTC[0.0000287311800000],EUR[0.0000000004439146],FTT[0.0000000188943300],LUNA2[0.0745119776100000],LUNA2_LOCKED[0.1738612811000000],LUNC[16225.1400000000000000],NFT[353992430174425169][1],NFT[418293688298643867][1],SOL[96.0776919952208637],USD[12.7128637437054040],USDT[0.0000000195363299] |
| 03583411 | USD[0.0015517169000000],USDT[0.0000000090840544] |
| 03583415 | ETH[0.0048263513418236],ETHW[0.0048263513418236],SOL[0.1206607680000000],USD[3.1894455596449110],XRP[0.0000000040000000] |
| 03583419 | USD[25.0000000000000000] |
| 03583425 | ENJ[73.1111300000000000],ETH[0.0000000030000000],USD[0.1107867037500000] |
| 03583426 | USD[0.0000000036486477] |
| 03583434 | USD[0.0000000086735841],USDT[0.0000000060000000] |
| 03583454 | USD[0.0000000009000000] |
| 03583455 | EUR[3.5663935185970000],USD[-1.1072250764090000] |
| 03583458 | USD[0.0000000050376256] |
| 03583462 | TRX[0.0007780000000000],USD[1.4048530867924868],USDT[10.2482724347432611] |
| 03583464 | USDT[106.9200000000000000] |
| 03583470 | BTC[0.0164988000000000],USD[3.0435450500000000] |
| 03583481 | BNB[0.0052637157739637],BTC[0.0000999628238560],MATIC[0.0000000084638675],USD[481.3616535953128000],USDT[0.0000000011880786] |
| 03583487 | BAO[572.8599075400000000],BTC[0.0001515034571132],DOGE[11.8718886900000000],EUR[0.0001099913212616],FTT[0.0562619562752828],USD[-1.9289594203265945] |
| 03583490 | USD[25.0000000000000000] |
| 03583505 | APE[4.2000000000000000],BTC[0.0601997720000000],ETH[0.7160000000000000],ETHW[0.7160000000000000],FTT[73.6000000000000000],LINK[89.5000000000000000],LUNA2[0.2805305597000000],LUNA2_LOCKED[0.6545713060000000],LUNC[81086.1200000000000000],SAND[22.0000000000000000],SOL[25.5400000000000000],TRX[0.0031110000000000],USD[2309.8930576836919035],USDT[0.0084000001930721] |
| 03583508 | USDT[0.4786240000000000] |
| 03583509 | SOL[0.0000000086764200],USDT[0.0000002042281588] |
| 03583517 | BTC[0.0040000100000000] |
| 03583523 | FTT[25.5948800000000000],SOL[0.0033097400000000],USD[0.3904000087500000],USDC[3211.5393199000000000],XRP[0.5415170000000000] |
| 03583531 | AKRO[1.0000000000000000],TONCOIN[13.4439797000000000],USD[0.0000003701185010] |
| 03583535 | BTC[0.0000000097000000],EUR[0.0000000114473118],FTT[6.2765131000000000],LUNC[0.0000000012900000],USD[545.1693769727313559],USDT[0.0000000025060332] |
| 03583538 | AGLD[0.0000000446260096],AVAX[0.0000000943643552],BTC[0.0000000021002222],ETH[0.0000000021114700],MATIC[0.0000000286038665],MER[0.0000000324162652],SOL[0.0132944300000000],TSLA[0.0000000300000000],USD[0.0000000931194295] |
| 03583553 | BTC[0.0010034100000000],KIN[1.0000000000000000],USD[0.0037666010588155] |
| 03583563 | TONCOIN[1.0589697900000000] |
| 03583567 | BTC[0.1042576200000000],ETH[1.4450000000000000],ETHW[1.4450000000000000],EUR[0.0004531446972940] |
| 03583571 | AXS[0.0990500000000000],FTT[1.0922339657342240],LUNA2[0.0000689079445300],LUNA2_LOCKED[0.0001607852039900],RUNE[10.9848000000000000],SAND[1.9618100000000000],SOL[0.0386510000000000],USD[394.1610979164346200],USDT[593.1643384328222445],XRP[40.9557300000000000] |
| 03583573 | ETH[0.0000000774702400],ETHW[0.0000000774702400],TRX[0.0000580000000000] |
| 03583580 | AAPL[0.0302789922026109],ATOM[0.1138722625982980],BABA[0.0350174404203175],BNT[0.0148663229119048],BOBA[0.1000000000000000],BTC[0.0023175130976200],BVOL[0.0020000000000000],CEL[9.8653542518015572],DOGE[646.0569805758641500],ENJ[1.0000000000000000],ETHHEDGE[0.0699874000000000],FTT[0.0000001000000000],GOOGL[0.0300883960756950],GMT[1.0622304649191800],GOOGL[0.0203744742939500],GOOGLPRE[0.0000000283009315],GRT[0.0034262826564389],KNC[0.7595154315376692],LUNA2[0.0229928563000000],LUNA2_LOCKED[0.0584866647000000],LUNC[5003.1192206900536952],RUNE[0.0000000535342645],SLP[20.0000005700000000],SOL[0.0013149887257234],SPY[0.0000025658324],TOMO[2.2020169236396173],TONCOIN[1.1997840000000000],TRX[0.0306537666165350],TRYB[0.0244533068679704],USD[716.3320490106030151],USD[0.0000000367381156] |
| 03583583 | AURY[0.5817371400000000],SOL[0.0095495700000000],USD[0.0000004850000],USDT[0.2904000000000000] |
| 03583587 | APE[0.0341108000000000],LOOKS[0.0000001000000000],SOS[0.0000001000000000],USD[0.0000000094358544] |
| 03583591 | USD[0.0018832592681626] |
| 03583595 | USD[25.0000000000000000] |
| 03583603 | USD[0.0000000024388777] |
| 03583604 | TRY[0.0000001155194368],USD[0.0780174832500000],USDT[0.0000003016357726] |
| 03583607 | BEAR[933.3100000000000000],DOGEBULL[0.0829149000000000],TRX[0.0000010000000000],USD[0.0000000049597102],USDT[0.0000000070498649] |
| 03583610 | AAPL[3.1632680600000000],AKRO[1.0000000000000000],USD[2.2210195529706258] |
| 03583611 | USDT[0.0003019652253515] |
| 03583613 | TONCOIN[0.5994800000000000],USD[0.3708794800000000] |
| 03583615 | TONCOIN[0.0222220000000000],USD[0.0000006000000000] |
| 03583619 | NFT[555865944775832023][1],USD[0.0000000007912127],XRP[29.2429198700000000] |
| 03583622 | USD[71.2883737987227905] |
| 03583625 | USD[0.0000000977013888],USDT[0.5519418735000000] |
| 03583630 | ATOM[69.7000000000000000],BTC[0.0002102000000000],CRO[10710.0000000000000000],FTT[428.5000000000000000],RAY[3395.1960814600000000],SOL[93.5888423300000000],USD[22031.2776764304162407],USDT[0.0084763352500001] |
| 03583632 | ETH[0.0000090512532],EUR[238.2073065873587019],LTC[0.0003901800000000],SOL[0.0000000021148750],USD[0.0000001882710015] |
| 03583637 | USD[0.0632798607500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03583654 | USD[30.000000000000000] |
| 03583659 | CRV[1.999600000000000],FTT[0.299940000000000],GAL[0.999800000000000],MANA[5.000000000000000],SOL[0.009980000000000],USD[-6.193709610100000],USDT[0.008895745055240],XRP[0.999200000000000] |
| 03583664 | AKRO[0.565452116529317],LUNA2[60.388126670000000],LUNA2_LOCKED[140.905628900000000],USD[0.000000008078982] |
| 03583675 | BTC[0.079792270000000],USD[0.000000170323892],USDC[3932.979589910000000],USDT[0.000000186039261] |
| 03583678 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.031567540000000],DOGE[1065.501737740000000],ETH[0.253349250000000],GBP[0.000000003413176],KIN[4.000000000000000],SLND[41.900000000000000],SOL[5.752851440000000],TRX[1.000000000000000],UMEE[3359.919000000000000],USD[30.286412726000000] |
| 03583686 | TONCOIN[0.000040879462533],USD[25.000000000000000] |
| 03583693 | GARI[0.984800000000000],USD[0.004970813100000] |
| 03583696 | EUR[100.000000061080146],USD[-59.807462603000000],USDT[0.000000005323503] |
| 03583702 | TONCOIN[0.060000000000000],USD[0.000000003023547] |
| 03583710 | AVAX[0.000000007062200],BTC[0.000000067816150],DOT[0.000000057141000],ETH[0.000000007836164],FTT[0.000561636213558],HT[0.000000021065200],LINK[0.000000059987418],MKR[0.000000050631100],NFT[31029158022538575][1],NFT[450201672303073515][1],NFT[510960928763776811][1],SOL[0.000000054561600],SRMI[0.081352850000000],SRM_LOCKED[28.196899490000000],USD[0.000000154991694],USDT[0.000000094404967] |
| 03583711 | USD[0.544960178500000] |
| 03583714 | EUR[0.000000066983796] |
| 03583722 | BRZ[0.629628722000000],BTC[0.000005593115000],ETH[0.000690200000000],ETHW[0.000690200000000],GOG[9.228970508053200],USD[0.068619806468636],USDT[98.300015362135752] |
| 03583726 | BTC[0.000000048899942],ETH[0.000000050322960] |
| 03583729 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000004023848357] |
| 03583737 | BTC[0.000000039200000],ETH[0.000000073615653],EUR[0.000000031985023],KIN[2.000000000000000],LTC[0.000000023905065],LTCBULL[0.000000006489820],SOL[0.000000034539735],TRX[2.000000000000000] |
| 03583742 | ETH[0.008966400000000],USD[0.004533213501440],USDT[0.001815000000000] |
| 03583744 | ETH[0.000000020000000],EUR[0.000000064731378],FTT[5.920106327997420],USD[0.000000007715297],USDT[0.000000055000000] |
| 03583748 | FTT[25.000000000000000],LUNA2[0.001265659404000],LUNA2_LOCKED[0.000295205277000],LUNC[27.560000000000000],USD[2.219418619275743],USDT[0.000000011957798] |
| 03583756 | BOBA[0.000000025596939],BTC[0.000268372321208],DAI[0.000000099838048],ETH[0.000000006527250],EUR[0.000000042096598],FTT[0.000000018245177],JPY[0.018592625714028],SOL[0.000000006468923],USD[1.371594087842078],USDT[0.000000129179356],XRP[0.000000063847830] |
| 03583761 | BAO[6.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],TRX[0.001105000000000],UBXT[2.000000000000000],USD[0.000000029598534],USDT[0.000075652763196] |
| 03583764 | USD[25.000000000000000] |
| 03583771 | BTC[0.007408412933878],TONCOIN[0.000000070214476] |
| 03583772 | USD[30.000000000000000] |
| 03583774 | APT[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.062562860000000],LOOKS[15.666360000000000],TRX[0.001568000000000],USD[0.000000512980448],USDT[0.000000126966920] |
| 03583784 | ATLAS[450.000000000000000],TONCOIN[31.000000000000000],USD[0.206970933750000] |
| 03583790 | CHZ[190.000000000000000],CRO[110.000000000000000],DOT[3.000000000000000],ETH[0.200000000000000],ETHW[0.200000000000000],GALA[160.000000000000000],LINK[2.100000000000000],MANA[17.000000000000000],MATIC[20.000000000000000],SAND[11.000000000000000],SOL[2.000000000000000],USD[0.38824672150000000] |
| 03583794 | ATOMBULL[2889321.473400000000000],BTC[0.000000093050000],USD[0.131224652906326],USDT[0.000000083808009] |
| 03583796 | BAO[1.000000000000000],EUR[0.000000029111512],USDT[1.636357690000000] |
| 03583798 | BTC[0.000090310000000],USD[738.395299464000000] |
| 03583801 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.023093540000000],ETH[0.034429710000000],ETHW[0.034429710000000],RSR[1.000000000000000],SOL[3.276237010000000],USD[-0.547029775603189],USDT[0.000000106720705] |
| 03583802 | USDT[8.250000000000000] |
| 03583807 | BTC[0.000056830000000],SOL[6.327405055861714],TRX[0.001269000000000],USD[0.535431060000000],USDT[9.001128642942448] |
| 03583808 | EUR[0.022935520000000],USD[0.000000972635300],USDT[0.000000072764134] |
| 03583809 | GOG[0.740400000000000],USD[2.192899500000000] |
| 03583812 | MTA[0.000000287490600],SOL[0.000000107252486],USDT[0.000000091841399] |
| 03583824 | USD[25.000000000000000] |
| 03583825 | USD[0.000754719916743],USDT[0.000000085743200] |
| 03583826 | USD[30.000000000000000] |
| 03583832 | ALGO[90.000000000000000],CHZ[40.000000000000000],GALA[40.000000000000000],LUNA2[0.000353153875900],LUNA2_LOCKED[0.000824025710400],LUNC[7.690000000000000],USD[33.257113043200000],XRP[26.000000000000000] |
| 03583838 | BNB[0.000000084000000] |
| 03583839 | USD[0.000005908617112] |
| 03583843 | BRZ[299.997205802010548],FTT[0.116665269930600],LUNA2[0.049304866110000],LUNA2_LOCKED[0.115044687600000],LUNC[10736.238402000000000],USD[0.000000026914650] |
| 03583847 | EUR[0.000000155046960] |
| 03583848 | GBP[100.000000000000000] |
| 03583850 | BTC[0.000515610000000],USD[0.000790061268063],USDT[0.000000108054915] |
| 03583854 | USD[0.000000808714810] |
| 03583865 | BTC[0.000044820000000],USD[1.554285420000000] |
| 03583871 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000031121840],KIN[1.000000000000000],NFT[568244441220737203][1],TONCOIN[0.000095086935168],TSLA[0.000068400000000],USD[0.000093566560924],USDT[0.000000065411203] |
| 03583875 | USD[-0.049431011320234],USDT[3.289355310400000] |
| 03583879 | AKRO[1.000000000000000],BAO[17.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],NFT[465561020234446871][1],TRX[0.000002000000000],UBXT[2.000000000000000],USD[0.000000122238186659],USDT[0.000018607732541] |
| 03583882 | TONCOIN[26.700000000000000],USD[0.177101655000000] |
| 03583886 | USD[25.000000000000000] |
| 03583890 | TRY[0.985866316936920],USD[0.559493171071396] |
| 03583898 | BTC[0.000000082277665781],GENE[0.098100000000000],MANA[9.998100000000000],SOL[0.291106890000000],TLM[1003.000000000000000],USD[83.307039765505598400000000] |
| 03583904 | BTC[0.142399241342420],ETH[0.310094150067063],ETHW[7.846358700000000],EUR[885.496120576029561],GBP[100.000000000000000],LTC[0.624489820000000],MANA[115.805899930000000],SAND[51.712541390000000],USD[0.000303566293850],USDT[0.019300163500733],XRP[41.930661000000000] |
| 03583907 | BTC[0.000000131862173],BUSD[0.469395130000000],ETH[0.408006910000000],GBP[0.000001177309750],USD[0.000010828987907] |
| 03583922 | AKRO[2.000000000000000],BAO[31.000000000000000],BTC[0.000000014175458],DENT[10.000000000000000],ETH[0.000046100000000],EUR[0.000315875392556],FRONT[1.000000000000000],FTM[23.237171210000000],KIN[35.000000000000000],RSR[3.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000],USDT[501.470638323066633] |
| 03583928 | TONCOIN[0.100000000000000],USD[2.387381820000000],USDT[2.820591110000000] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03583936 | USD[25.000000000000000] |
| 03583944 | BAO[4.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000004120198] |
| 03583945 | BTC[0.004813060000000],USD[0.003062672033565],USDT[0.000850535907158+] |
| 03583946 | USD[0.007822541740000] |
| 03583957 | EUR[77.197677455319110],USDT[0.000000092346375] |
| 03583959 | DOT[0.080848000000000],ETH[0.000000008000000],FTT[0.050130000000000],LRC[0.824250000000000],LUNA2[0.003358106411100],LUNA2_LOCKED[0.008355816260000],LUNC[0.001153600000000],SAND[0.914310000000000],SOL[0.007241200000000],USD[0.000000055700000],USDT[0.000000078570635] |
| 03583961 | BTC[0.000006180000000],USDT[0.757479205890000] |
| 03583963 | BTC[0.076170517000000],ETH[0.273765720000000],ETHW[0.273765720000000],EUR[18.311986527263815+],LUNA2[0.000000004201199933],LUNA2_LOCKED[0.000000098027984+],LUNC[0.009148200000000],USD[189.003503327726364+] |
| 03583967 | BNB[0.009681800000000],BTC[0.000000008876975+] |
| 03583968 | BTC[0.010721361000000],EUR[0.000000002000000],USD[0.002506941509639+] |
| 03583976 | ATLAS[920.000000000000000],USD[0.573325861600000] |
| 03583980 | EUR[0.003417665470402],USD[0.002890118226550+],USDT[0.000000002590040+] |
| 03583982 | BTC[0.000022300000000],EUR[0.613839162339938+],FTT[0.000007048880630+] |
| 03584000 | USD[25.000000000000000] |
| 03584005 | ETH[0.000242240000000],ETHW[0.000242240000000],GAR[798.843800000000000],LUNA2[3.064510495000000],LUNA2_LOCKED[7.150524488000000],LUNC[667303.612224000000000],SOL[6.207982000000000],USD[0.000001033473240],USDT[1.271700120000000] |
| 03584010 | USD[0.000000005602436+],USDT[22.878336508718916+] |
| 03584012 | BAO[1.000000000000000],BTC[0.033042310000000+],FTT[1.246997670000000],USDT[0.000914856086791] |
| 03584017 | ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000001878385075+],FTT[0.050947725759971],USD[23.694726252594030] |
| 03584022 | CHF[0.000000013497295],FTT[4.000000000000000],MATIC[0.000000023774400],USD[0.226708526750000],USDT[0.000000123870872] |
| 03584027 | EUR[2.380336439306186+],USD[30.000000000000000] |
| 03584028 | DOT[25.000000000000000],EUR[0.000000766728311],MANA[172.000000000000000],SAND[142.000000000000000],SOL[5.443000000000000],USD[0.476595742500000] |
| 03584035 | BRZ[3.029945578234094],BTC[0.087823400000000],TRX[0.000224000000000],USD[0.047684428141563],USDT[0.062062416000000] |
| 03584039 | BTC[0.021249018400000],EUR[0.442987720000000],USD[0.000000042356125+],USDT[2.853662212820000] |
| 03584043 | ATLAS[351.992235860000000],USD[16.000000634108697] |
| 03584044 | AAPL[0.139600000000000],AMZN[0.170000000000000],AMZN[0.139992000000000],BABA[0.215000000000000],BIL[0.699950000000000],BTC[0.001102420622000],COIN[0.169978000000000],DOGE[0.736219130000000],DOT[1.000000000000000],ETH[0.090000000000000],ETHW[0.090000000000000],FB[0.089992000000000],FTT[1.000000000000000],GLXY[1.100000000000000],GOOGL[0.139992000000000],HOOD[1.819870000000000],HT[4.100000000000000],HT[4.100000000000000],MSTR[0.060000000000000],MTA[70.994400000000000],NFLX[0.059996000000000],NOK[5.000000000000000],NVDA[0.002483000000000],PYPL[0.134991000000000],RAYD.998200000000000],SQID.569686000000000],SQID.174965000000000],TLRY33.30000000000000],TSLAI0.090000000000000],USDI-0.028698976500000],USDTI0.0099940000000000] |
| 03584057 | AAVE[0.000000048655800],APT[146.432295527306900],ATOM[0.000000063910500],AVAX[0.000000080460195],BAO[2.000000000000000],ETH[0.000000038588100],EUR[0.000000088972701],FTM[0.000000094043100],SOL[-0.000000003760737],USD[9.574395376363510],USDT[0.021166689845525] |
| 03584060 | TRX[0.359375000000000],USD[0.019646578000000] |
| 03584065 | USD[30.000000000000000] |
| 03584067 | ETH[0.000000027820510],USD[0.423863183620865] |
| 03584068 | CRO[2433.409357120000000],DENT[1.000000000000000],RUNE[335.869663550000000],TRX[1.000000000000000],USD[0.010000235006425] |
| 03584069 | USD[0.000000103885310],USDT[0.000000036250000] |
| 03584076 | USDT[0.000000100110497] |
| 03584079 | AKRO[2.000000000000000],BAO[5.000000000000000],ETH[0.000368240000000],ETHW[0.000368240000000],KIN[2.000000000000000],NFT [42242300535722832B][1],NFT [52820473794200752A][1],USD[8.104273431086246],USDT[5.631789090620143l] |
| 03584084 | GOG[321.576665086817866],USD[0.000021225157918] |
| 03584085 | USD[0.000000029950034],USDT[0.000000048068261] |
| 03584092 | AVAX[0.000000002000000],LUNA2[0.001733806428000],LUNA2_LOCKED[0.004045548332000],LUNC[377.540000000000000],SOL[0.491092178400000],USD[-0.046131863459976] |
| 03584110 | BTC[0.002859965206290],DAI[0.000000029000000],ETH[0.015128670000000],ETHW[0.015128670000000],EUR[0.000244789711954?],USD[29.895239932775043o] |
| 03584115 | LUNA2[2.296917263000000],LUNA2_LOCKED[5.359473615000000],LUNC[500158.570000000000000],USD[0.000903347035400] |
| 03584116 | GRT[0.000000002075000] |
| 03584118 | USD[-0.945329664071500o],XRP[2.610091320000000] |
| 03584136 | ETH[0.010231454006800o],ETHW[0.010231444068000],EUR[0.064261795920212],USD[0.000013064105887?],USDT[0.000000045260737] |
| 03584138 | BCH[0.002978457493088],USD[274.563208553324325?],USDT[0.000000152164656] |
| 03584144 | FIDA[6.897303400000000],USD[0.000000030883000] |
| 03584151 | USD[25.000000000000000] |
| 03584159 | BNB[-0.000000035665720?],BTC[0.000000003111736?],ETH[0.001903700000000],ETHW[0.000000067209201],FTT[0.004417050136778?],USD[11.975603624346171?],USDT[0.000000013496362?] |
| 03584164 | TRX[0.000066000000000],USDT[1775.0140701464371131] |
| 03584166 | BTC[0.000001616580000],LUNA2[0.001487133773000],LUNA2_LOCKED[0.003469978803000],LUNC[32.382650997885000],USD[0.000000955880672?] |
| 03584171 | USD[0.000000037877008] |
| 03584174 | USD[1.773828250000000] |
| 03584179 | APE[84.300000000000000],BNB[1.767730669346500],BTC[0.000011147546461000],ENS[82.250000000000000],EUR[0.556624280000000],FTM[896.814441964270520],FTT[15.65884913000000],FXS[56.10000000000000],GMT[700.000000000000000],KNC[0.331728070111600],LUNA2[19.778949042000000],LUNA2_LOCKED[46.150881100000000],LUNC[839675.373781847792070],RUNE[412.887854636868100],SKL[7057.000000000000000],SNX[292.202365175726300],USD[48.306196503475078],USTC[2383.231083718405978],WAVES[77.50000000000000] |
| 03584181 | GOG[47.000000000000000],LUNA2[0.000409640126500],LUNA2_LOCKED[0.000095582696190],LUNC[8.920000000000000],USD[10.510925210000000] |
| 03584193 | BTC[0.001662100000000],LTC[0.029416133566864],USD[0.000006565108690],USDT[0.000000076596086] |
| 03584198 | BRZ[0.000000481567366],GOG[0.000000099553060],TRX[0.000000000436912] |
| 03584203 | USD[0.000016004397250] |
| 03584204 | APE[0.000000004000000],AVAX[2.400000000000000],EUR[0.000000006500000],GALA[17656.644600000000000],LUNA2[0.357341986900000],LUNA2_LOCKED[0.833797969500000],LUNC[77811.970000000000000],TRX[0.000180000000000],USD[0.008502649840282a],USDT[100.000000000000000] |
| 03584205 | USDT[0.480905000000000] |
| 03584221 | BNB[0.000000090100884],BTC[0.000000097075834],DOGE[0.000000025451817],LINK[0.000000096403805],LTC[0.000000040068942],MATIC[0.000000041130444],SAND[0.000000075574271],SHIB[0.000000022755712],SLP[0.000000032750000],SOL[0.000000085032068],SOS[0.000000003182000],USD[0.000000385243],XRP[0.000000038810761] |
| 03584239 | LUNA2[0.026065991780000],LUNA2_LOCKED[0.060820647480000],LUNC[5675.924588000000000],TRX[0.001554000000000],USD[0.008036520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03584249 | USD[25.000000000000000] |
| 03584252 | AVAX[0.000000000823008000],LUNA2[0.000001272859125000],LUNA2_LOCKED[0.000002970004462000],LUNC[0.000000061676400000],SOL[0.000000005692970000],USD[0.000000863851894000],USDT[0.0000000101593215000] |
| 03584253 | USD[0.330992040000000000] |
| 03584255 | TONCOIN[128.727898961252844000],USD[25.000000000000000] |
| 03584260 | USD[25.000000000000000] |
| 03584275 | USD[0.008165837264938200],USDT[0.000000004804589300] |
| 03584283 | GOG[13.000000000000000000],USD[0.978308765000000000],USDT[0.000000009389842400] |
| 03584285 | BNB[-0.000000060918981260],BTC[0.000000007479360000],EUR[0.000197570642961000] |
| 03584303 | LUNA2[0.836677880500000000],LUNA2_LOCKED[1.952248388000000000],LUNC[50000.000000000000000000],USD[0.000171852117242500] |
| 03584309 | BTC[0.000034057396040000],TRX[0.000017000000000000] |
| 03584317 | BTC[0.000347090474285200],SOL[0.172647680000000000],USD[-2.821764100300568300] |
| 03584319 | APT[6.060438081765619200],BTC[0.000000231593740000],ETHW[5.986883800000000000],FTT[0.003716574702667640],GST[4329.572962000000000000],USD[0.000000142621046000],USDT[154.068430467464630102] |
| 03584330 | LTC[0.000000004256475000],TONCOIN[0.000000001000000000],USD[0.000000907612987700] |
| 03584338 | SOL[157.889767860000000000] |
| 03584342 | BTC[0.019582410000000000],USD[0.000014405009120660] |
| 03584344 | ETH[0.000000010000000000],ROOK[1.263000000000000000],STG[3.966650000000000000],USD[125.741249874459020500000000000000],USDT[0.0672900964876781] |
| 03584346 | BLT[33.999800000000000000],USD[10.000000000000000000],USDT[1.958811455091221040] |
| 03584355 | USDT[0.861615200000000000] |
| 03584359 | USD[178.826783714500000000] |
| 03584366 | SHIB[0.000000061916498000],TRX[0.000003000000000000],USDT[0.000000006051993800] |
| 03584369 | TRX[0.630032000000000000],USD[0.157395270820000000],USDT[0.150300064144920] |
| 03584376 | FTM[0.002206800000000000] |
| 03584380 | BTC[0.000000004468880000] |
| 03584390 | ATLAS[26230.000000000000000000],TRX[0.000010000000000000],USD[0.077217094200000000],USDT[0.004728010974875000] |
| 03584409 | ETH[0.000000002800000000],TRY[0.000000135518465000],USDT[0.000000094509600000] |
| 03584413 | ETH[0.007538640000000000],ETHW[0.007538638689397000] |
| 03584419 | LUNA2[0.000103124183200000],LUNA2_LOCKED[0.000240623094000000],LUNC[22.455508000000000000],USD[0.0454304100000000000] |
| 03584420 | GBP[0.000050169607570000] |
| 03584423 | ATLAS[5550.000000000000000000],USD[0.012240325500000000],USDT[0.009842770000000000] |
| 03584427 | USD[0.000000665632528000] |
| 03584435 | USD[0.000790015945557700],USDT[25998.784564540000000000] |
| 03584436 | TRX[0.813349000000000000],USD[0.816866460500000000] |
| 03584439 | USD[0.000000104920349000] |
| 03584440 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.255930900000000000],ETHW[0.316993145175218500],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000005271614150010],USDT[0.000474701054832600] |
| 03584444 | AKRO[11.000000000000000000],AUD[0.005279705721876700],BAO[19.000000000000000000],CRO[0.024008350000000000],DENT[3.000000000000000000],DOGE[815.769925860000000000],DYDX[262.194328758580698000],ENS[0.000265390000000000],KIN[36.000000000000000000],RSR[6.000000000000000000],SNX[0.000969790000000000],TOMO[1.000000000000000000 00000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USD[80.000000003310574200],USDT[0.000000006691113200] |
| 03584454 | USDT[0.998728472407227340] |
| 03584460 | TONCOIN[2.099780000000000000],USD[0.000261130000000000] |
| 03584475 | BRZ[0.002469680000000000],USD[0.000000022110320000] |
| 03584486 | BNB[0.000000015697500],DOGE[0.000000025740796],SOS[0.0000000007796854] |
| 03584487 | AAVE[0.039976600000000000],AXS[0.999820000000000000],BNB[0.079955000000000000],BTC[0.023200680000000000],ETH[0.123978940000000000],ETHW[0.101985960000000000],FTT[3.799316000000000000],MATIC[29.994600000000000000],POLIS[39.996400000000000000],SAND[7.998560000000000000],USD[1.101704059150000000],USDT[1445.901958824647 2827] |
| 03584492 | AKRO[2.000000000000000000],BAO[5.000000000000000000],ETH[0.000000030000000000],KIN[4.000000000000000000],MATIC[0.000000057056200],NFT[4136639536194126011][1],TRX[0.000006000000000000],UBXT[2.000000000000000000],USD[0.000140540868051],USDT[0.5500000925282710] |
| 03584494 | ETH[0.031518050000000000],ETHW[0.031518050000000000],USD[0.000018535093265] |
| 03584498 | FTM[0.160409150000000000] |
| 03584503 | BAO[1.000000000000000000],BRZ[39.617222807928063700],DOGE[0.000000002834633600],KIN[2.000000000000000000] |
| 03584508 | SWEAT[11680.375200000000000000],TONCOIN[340.393210500000000000],USD[4.518140514905227750],USDT[0.000000009802040000] |
| 03584512 | HNT[0.099940000000000000],USD[0.006378012000000000],USDT[0.000000002000000000] |
| 03584514 | FTT[1.255438696680000000] |
| 03584520 | USD[0.008887093604264900],USDT[0.000000006235467000] |
| 03584529 | USD[0.486310231000000000],USDT[0.008811000000000000] |
| 03584534 | BAO[1.000000000000000000],DOGE[300.793239000000000000],KIN[1.000000000000000000],USD[0.000000027652749000],XRP[67.127482510000000000] |
| 03584539 | ETH[0.039397550000000000],ETHW[0.039397554931791400] |
| 03584541 | USD[0.000000013335608000] |
| 03584559 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000089441806000],USDT[0.000000002172844200] |
| 03584560 | LUNA2[0.000000060000000000],LUNA2_LOCKED[6.164920480000000000],SOL[0.000000008071240000],USD[0.000001726528973000],USDT[0.391366866590198800] |
| 03584573 | ETH[0.000500000000000000],ETHW[0.000500000000000000] |
| 03584575 | KIN[1.000000000000000000],NFT[552230660915270764][1],TRX[0.000932000000000000],USDT[0.000000005854600100] |
| 03584579 | USDT[29.400000000000000000] |
| 03584589 | EUR[894.550756970000000000],MATIC[690.000000000000000000],USD[0.000000012724719940] |
| 03584590 | TONCOIN[0.032036000000000000],USD[0.007987605450243100],USDT[0.000000007864440950] |
| 03584601 | USDT[0.640000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03584604 | BNB[0.0103300000000000],SOL[0.0026307600000000],USD[0.0000000022492962],USDT[0.0000000050000000] |
| 03584605 | ETH[0.0007508700000000],ETHW[0.0007508700000000],EUR[0.0000000035272146],USD[0.0000000030293766],USDT[0.0000000094627011] |
| 03584610 | ATLAS[0.0000000083295600] |
| 03584613 | USDT[0.0000000000490138] |
| 03584616 | LUNA2[0.0030474097920000],LUNA2_LOCKED[0.0071106228480000],LUNC[663.5798981700000000],SOL[0.0000000061901520],USD[0.6108587334500000],USDT[0.0000002294999330] |
| 03584623 | BRL[3260.0000000000000000],BRZ[23.1389702000000000],LUNA2_LOCKED[10.7155489000000000],USD[0.0000000092885725],USDT[0.0000000090032153] |
| 03584627 | USDT[0.0000000184399872] |
| 03584637 | SOL[0.0000000100000000],USD[0.0595699750000000] |
| 03584644 | TRX[0.0000070000000000],USD[0.0000000079515080],USDT[0.0000000034531642] |
| 03584650 | EUR[0.0000000096480140],XRP[48.1054527000000000] |
| 03584657 | USD[0.0003774958129169] |
| 03584659 | USDT[0.2500000000000000] |
| 03584671 | USD[30.0000000000000000] |
| 03584675 | USD[10.0000000000000000] |
| 03584677 | BTC[0.0050136218240000],ETH[0.0754579642500000],ETHW[0.0750478305000000],LUNA2[0.6144749560000000],LUNA2_LOCKED[1.4337748970000000],LUNC[37818.7100000000000000],SHIB[1100000.0000000000000000],TRX[0.0000020000000000],USD[198.1455141276803152],USDT[0.0000000031256102] |
| 03584704 | BNB[0.2395240000000000],FTT[1.9996000000000000],TRX[0.9896000000000000],USD[-8.1653129058500000],USDT[0.6144083970000000] |
| 03584712 | AUD[0.9874515848066067],ETHW[1.8434767500000000],GMT[0.2488000000000000],HXRO[1.0000000000000000],SOL[0.0533260000000000],USD[0.5630700620436850],USDT[0.6140496452320287] |
| 03584714 | BNB[0.0010740000000000],NFT [422620241720028488][1],NFT [500392951206842561][1],NFT [515317039542986220][1],SOL[0.0000000081099734],USD[0.0000023377509450] |
| 03584724 | USD[25.0000000000000000] |
| 03584736 | USD[5.5844827200000000],XRP[0.5000000000000000] |
| 03584742 | BTC[0.0023643600000000] |
| 03584745 | FTT[0.0000000088000000],NEXO[0.0000000083378720],TRX[0.0000000059013100],USD[0.0003026425838576],XRP[-0.0005342860325155] |
| 03584748 | USD[25.0000000000000000] |
| 03584762 | USD[0.0000922878587006],USDT[0.0000000010589452] |
| 03584770 | BNB[0.0000000068850328],GAR[0.0000000060510055],GENE[0.0000000050000000],GMT[0.0000000002808865],GST[0.0000000044222302],SOL[0.0000000045910128] |
| 03584771 | USD[0.0000000047718616],USDT[0.0164387400000000] |
| 03584780 | USD[0.0150347584000000] |
| 03584781 | ATOM[0.7989400000000000],AVAX[0.0545695900000000],BNB[0.0074486480000000],DOT[0.0237465600000000],ETH[0.0063895260000000],ETHW[0.9184985726000000],FTT[0.1995600000000000],LINK[0.1976000000000000],LTC[0.0009823880000000],LUNA2[3.3632310940000000],LUNA2_LOCKED[7.8475392200000000],LUNC[1314.6189436207604000],MATIC[0.7809490000000000],SHIB[98780.0000000000000000],SOL[0.0099633600000000],USD[1.4591095196100811],USDT[0.0000001760449486],XRP[19.9600000000000000] |
| 03584792 | USD[0.0000000076123575],XRP[0.0000001000000000] |
| 03584809 | TONCOIN[0.0922400000000000],USD[0.0348500000000000] |
| 03584815 | USD[-52.7306317095464937],USDT[58.7200000000000000] |
| 03584817 | NFT [435649004619470900][1],NFT [441607456192229289][1],NFT [454054239578329732][1],TRX[0.1652620000000000],USDT[1.0351936672500000] |
| 03584818 | AUD[0.0031474827865892],ETH[0.0000000036818429],FIDA[0.0000000031490000],LTC[0.0000000008061440],MANA[0.0000000003840000],MKR[0.0000000087362969],SOL[0.0000000011514770],SRM[0.0000000086483432],USD[0.0000000076966449],XRP[0.0000000008500649] |
| 03584820 | USD[110.0100000000000000] |
| 03584821 | DOGE[656.8445656200000000],SHIB[1639545.2267253800000000],USDT[0.0500000040911692] |
| 03584827 | BTC[0.1161838300000000],LUNA2[0.0008819380550000],LUNA2_LOCKED[0.0020578554620000],LUNC[192.0438682914640000],USD[136.1378297006620626],USDT[0.0000000159476144] |
| 03584838 | USD[0.0339405930000000] |
| 03584843 | USDT[0.1729954705403730] |
| 03584854 | USDT[1.3300000000000000] |
| 03584861 | USDT[0.0225000000000000] |
| 03584869 | BNB[0.0033518300000000],TRX[0.0018160000000000],USD[0.0794110962950000],USDT[0.0549374475000000] |
| 03584872 | BTC[0.0000052906001000],CHZ[824.9199404800000000],ETH[0.1351448500000000],FTT[29.6215459677513372],SOL[7.5853497800000000],USD[389.1894934328481170],USDT[0.0041684796647577] |
| 03584885 | USD[0.0000000082559785],USDT[0.0000000173512558] |
| 03584901 | BNB[0.0000000025000000],BTC[0.0000000020000000],ETH[0.0000000098989800],LUNA2[0.0212118113800000],LUNA2_LOCKED[0.0494942265600000],LUNC[427.4067665445413300],MATIC[0.0000000030000000],USD[0.0000000156414756],USTC[2.7247886947329400] |
| 03584904 | DOT[7.7921150000000000],LNK[7.1924380000000000],TRX[264.2415200000000000],USDT[2515.6669972636375000] |
| 03584905 | BAO[1.0000000000000000],KIN[1.0000000000000000],LOOKS[8.9452625500000000],USD[0.0263075900000000],USDT[0.0000000224649693] |
| 03584921 | ETH[1.0980000000000000],ETHW[1.0980000000000000],EUR[1.2985428300000000],USD[1.0155646700000000] |
| 03584928 | BRZ[0.0795654500000000],ETH[0.0015000000000000],ETHW[0.0015000000000000] |
| 03584934 | USD[1563.3671011793000000] |
| 03584947 | BRZ[110.0000000000000000] |
| 03584963 | BTC[0.0000000000060400],TRX[0.0045000000000000] |
| 03584972 | LOOKS[584.0444000000000000],USD[590.5898668000000000] |
| 03584984 | GOG[29.8694978400000000],USD[0.7904860400000000],USDT[0.0000000063749928] |
| 03585003 | USD[0.0000000152729800],USDT[0.0000000025189940] |
| 03585013 | USD[0.0000000029268128],USDT[0.0450526100000000] |
| 03585020 | TRX[151.0000010000000000] |
| 03585023 | BNB[-0.0000000011137587],ETH[0.0000000004308145],FTM[0.0000000020998444],NFT [479444395380257200][1],SOL[0.0000000099554456],USD[0.0006126795247530],USDT[0.0000000085554800] |
| 03585028 | TRX[0.0000010000000000],USD[10.2554411625000000] |
| 03585037 | TRX[0.0000010000000000],USD[10.2740697750000000] |
| 03585051 | GALA[10.0000000000000000],TRX[8.7599360000000000],USD[0.4901644060000000] |
| 03585053 | TRX[150.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03585060 | USDT[0.000000000000000] |
| 03585070 | TRX[0.000001000000000],USD[10.259173100000000] |
| 03585078 | FTM[0.000000001664720],LOOKS[1321.352715100112815],USD[0.369565691972500] |
| 03585079 | USDT[0.000065099192055] |
| 03585084 | USD[0.000131263907278] |
| 03585085 | TRX[841.000000000000000],USD[0.090016368412500],USDT[0.000000085160960] |
| 03585087 | USDT[2.234000000000000] |
| 03585099 | USD[0.000012918504853] |
| 03585102 | USD[25.000000000000000] |
| 03585108 | NFT (304986186377517600)[1],NFT (324443224855523637)[1],NFT (351932114469263220)[1],NFT (442544473902031261)[1],NFT (449793892477755886)[1],NFT (555063119049304146)[1],USD[0.051780220000000] |
| 03585111 | GOG[26.000000000000000],USD[0.692054520000000],USDT[0.000000010241152] |
| 03585120 | FTT[0.284794434359525],USDT[0.000000090000000] |
| 03585126 | USD[25.000000000000000] |
| 03585128 | AVAX[0.000000010000000],LUNA2[0.546034260000000],LUNA2_LOCKED[1.274079940000000],SGD[0.048258680000000],USD[0.007988211553637],USDT[0.990024996488148],USTC[0.000000006000000] |
| 03585131 | BNB[0.000252147762645],TRX[0.000142000000000],USD[-0.011605558839456],USDT[0.003838152380012] |
| 03585132 | BTC[0.020183580000000] |
| 03585133 | TRX[150.000000100000000] |
| 03585137 | USD[0.059936753136546] |
| 03585155 | EUR[1.316822560000000],USD[16.755993316045388],USDT[0.000000256841148] |
| 03585159 | USD[1.067066020000000] |
| 03585164 | AUD[11.126471204000000],FTT[25.000000000000000],RNDR[1161.800000000000000],SOL[26.220000000000000],STEP[18123.000000000000000],TRX[0.002471000000000],USD[0.494953355450000],USDT[2977.320000068879735] |
| 03585175 | TRX[0.000001000000000],USDT[2.580000000000000] |
| 03585191 | BCH[4.930235005846380],USD[0.102161651208530] |
| 03585206 | CLV[0.045220000000000],DOGE[0.981400000000000],GALA[6.754000000000000],GOG[0.722200000000000],LUNA2[8.348463832000000],LUNA2_LOCKED[19.479748940000000],USD[0.241829401814100],USDT[0.000000002113850],YGG[0.792600000000000] |
| 03585223 | MATIC[0.000000096575000],RUNE[2.242416128881030],SOL[0.000000010000000],USD[0.525682791157152],USDT[0.093200000000000],USTC[0.000000028101833] |
| 03585239 | TRX[20.000056000000000],USDT[0.200000000000000] |
| 03585244 | SRM[249.230161400000000],SRM_LOCKED[3.668906880000000] |
| 03585246 | APE[42.095600000000000],BTC[0.011100000000000],ETH[0.201914970000000],ETHW[0.201914970000000],LUNA2[0.000214240677000],LUNA2_LOCKED[0.000498953580000],LUNC[46.651400000000000],USD[0.000023145950000],USDT[0.974954280000000] |
| 03585252 | BTC[0.007422880000000],NFT (292739819294113720)[1],TONCOIN[179.964000000000000],USD[1381.570527553741921] |
| 03585257 | GOG[86.982600000000000],USD[0.624736880000000] |
| 03585273 | BTC[0.107870956000000],ETH[1.583067660000000],ETHW[1.583067660000000],USD[-75.295585210000000] |
| 03585275 | USDT[0.010000000000000] |
| 03585280 | ETH[0.001985560000000],ETHW[0.001985560000000],USD[0.066998187721538],USDT[0.837876171081328] |
| 03585306 | TRX[0.002743000000000] |
| 03585311 | LUNA2[0.177468452500000],LUNA2_LOCKED[0.414093055800000],LUNC[38644.129164000000000],TONCOIN[467.439107500000000],USD[0.776766162053390],USDT[0.000028596073700] |
| 03585317 | LUNA2[7.035397745000000],LUNA2_LOCKED[16.415928070000000],MATIC[0.000000100000000],RSR[1.000000000000000],USD[0.024908822732437],USDT[0.000000159332920],USTC[995.894550000000000] |
| 03585339 | AKRO[1.000000000000000],AUD[0.000268087412837],AVAX[0.000000000492000],BAO[1.000000000000000],ETH[0.000095730000000],ETHW[0.000095730000000],LOOKS[0.000037075054204] |
| 03585343 | ETH[0.000013070000000],NFT (293385711830802057)[1],NFT (300602747695848306)[1],NFT (339457227576952707)[1],NFT (367935082535400601)[1],NFT (389697809737264849)[1],NFT (460106807588945628)[1],NFT (516463303369303329)[1],NFT (528671343158001358)[1],NFT (536627614783370818)[1],USD[0.006608523447924],USDT[0.032363747399912] |
| 03585359 | LUNA2[0.000000334416973],LUNA2_LOCKED[0.000000780306271],LUNC[0.007282000000000],TRX[0.000002000000000],USD[0.005010746500000],USDT[0.000000030000000] |
| 03585360 | ATLAS[1300.289345850000000],BAO[2.000000000000000],USDT[0.000000007763633] |
| 03585369 | LUNA2[0.968773508000000],LUNA2_LOCKED[2.180363029000000] |
| 03585376 | BTC[0.000000080977451] |
| 03585379 | REAL[934.800000000000000],USD[0.720639300000000],USDT[0.000000002824380] |
| 03585381 | USD[0.136719478539376] |
| 03585383 | AKRO[1.000000000000000],SOL[0.939379550000000],USD[10.407346161531294] |
| 03585387 | TRX[1999.000010000000000] |
| 03585411 | ATOMBULL[3350000.000000000000000],ETH[0.000000006000000],THETABULL[25100.000000000000000],USD[0.015386468436756],USDT[0.000000120892531],VETBULL[145000.000000000000000] |
| 03585416 | BNB[0.000000100000000],TRX[0.000000030000000],USD[0.009307087455153],USDT[0.967306008714680] |
| 03585418 | USD[6.000006000000000] |
| 03585426 | ETH[0.000000084690300],TRX[0.000978000000000] |
| 03585429 | LUNA2[16.292663530000000],LUNA2_LOCKED[38.016214910000000],USTC[2306.305270610746540] |
| 03585436 | 1INCH[14.697341780000000],AKRO[4.000000000000000],APE[10.057831730000000],AVAX[24.087727480000000],BADGER[2.566568700000000],BAO[81.000000000000000],DENT[6.000000000000000],ETH[0.273464370000000],ETHW[0.281314990000000],FTM[115.935307940000000],GMT[7.309416060000000],GT[5.378715340000000],HNT[35.324243000000000],KINB[6.000000000000000],LINK[2.705678170000000],LOOKS[1335.600661310000000],LRC[88.294400740000000],LUNA2[0.002904904399000],LUNC[832.549048820000000],MANA[54.262278200000000],MAPS[405.975815320000000],RNDR[0.000069330000000],RSR[1.000000000000000],SAND[82.056144220000000],SNX[2.034078730000000],SRM[8.048717500000000],TRX[5.000000000000000],UBXT[10.000000000000000],USD[0.004395644185719S],WAVES[1.814701740000000],XRP[228.564778560000000] |
| 03585446 | ATLAS[536.775272000000000],GOG[51.774272500000000] |
| 03585448 | USD[0.000062899291680],USDT[0.000000030158496] |
| 03585456 | TRX[0.009406000000000],USD[0.048916580000000],USDT[10000.000000000000000] |
| 03585459 | USD[0.000000208444501],USDT[0.000000080740332] |
| 03585476 | USD[0.000000096710760],USDT[0.000000057197348] |
| 03585488 | BTC[0.060123935771090],ETH[0.000000002599688],FTT[6.422885387519645],SOL[0.000000003082493],USD[-610.518120830428795],USDT[0.000001432323767] |
| 03585493 | BTC[1.266900000000000],ETH[0.489767980000000],ETHW[0.489767980000000],USD[1.385884254412581] |
| 03585498 | ETH[0.000000370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03585505 | BNB[0.000000003405044],LUNA2[0.000000080000000],LUNA2_LOCKED[21.431097590000000],LUNC[0.000001000000000],SOL[0.023325800000000],USD[0.000000014286440],USDT[0.000000876224878] |
| 03585510 | BTC[0.001799668260000],ETH[0.357931980000000],FTT[26.157583298862966],USDT[2.693815541650200] |
| 03585518 | BNB[0.335684730000000],BTC[0.006170850000000],DOGE[3465.154712830000000],ETH[0.067925000000000],LTC[0.008000000000000],SHIB[1124546.321485830000000],SOL[0.002859240000000],TRX[0.000582000000000],USD[0.005207620211786],USDT[2472.434668045493678] |
| 03585527 | BUSD[10.000000000000000],LUNA2[0.025316775150000],LUNA2_LOCKED[0.059072475340000],LUNC[5512.781990000000000],TRX[100.000000000000000],USD[7507.711234568337644],USDT[9.654543720000000] |
| 03585550 | AXS[0.000000080000000],USD[1.432391476450576],XRP[0.464983010000000] |
| 03585555 | TRX[0.000779000000000],USD[4.972269809398920],USDT[0.000000009245960] |
| 03585564 | ETH[0.030000000000000],ETHW[0.030000000000000],USD[1.816319500000000],USDT[219.866014000000000] |
| 03585572 | BTC[0.001478240000000],USD[0.000865919275085] |
| 03585575 | AVAX[100.000000000000000],BNB[10.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[168.290400526924003],LUNA2[16.340360190000000],LUNA2_LOCKED[38.127507100000000],LUNC[52.638654110000000],MATIC[4000.000000000000000],SHIB[165009254.690973140000000],SOL[218.307054290000000],SRM1.207924300000000],SRM_LOCKED[7.792075700000000],USD[0.000910314566952],XRP[37436.169117470000000] |
| 03585579 | ETH[0.000119660000000],ETHW[0.004676617945645],SOL[0.005685280000000],TRX[0.000028000000000],USD[0.033312277659000],USDT[0.000000002475000] |
| 03585589 | FTT[151.340000000000000],USD[0.000000008285202],USDT[0.005240719047280 |
| 03585597 | AKRO[2.000000000000000],BAO[1.000000000000000],FTT[27.131239630000000],GBP[0.000000209982795],GOOGL[0.921522800000000],KIN[3.000000000000000],MSTR[0.383848230000000],TRX[1.000000000000000],TSLA[0.454677660000000],USD[0.525027292000000] |
| 03585598 | USD[0.003057027684600],USDT[0.000000007594800] |
| 03585601 | BAO[1.000000000000000],CTX[0.000000024968205],USD[0.000010564161809],USDT[0.000000028697587],XPLA[77429.600386750000000] |
| 03585603 | AKRO[1.000000000084448],USD[9.967027470000000] |
| 03585606 | BNB[0.000000010000000],BTC[0.000000006580417],USD[0.001656556916976] |
| 03585610 | AKRO[1.000000000000000],RSR[1.000000000000000],USD[0.018549216051517] |
| 03585614 | BEAR[429.695000000000000],BTC[0.000010000000000],BULL[0.016986950000000],DYDX[0.003997000000000],ETHBULL[0.045000000000000],FTT[150.000000000000000],PERP[54250.046249000000000],POLIS[110300.099907000000000],RAY[0.027668125037860],USD[69237.552013422074560000000000] |
| 03585617 | ETH[0.000001015363950],FTT[26.449187160000000],MATIC[0.000000001235800],USD[0.000000293910305] |
| 03585622 | BTC[0.000000041093000],LTC[0.000000078036655],USD[0.002223122199101] |
| 03585624 | BTC[0.000000010000000],LTC[0.000000021576782],USD[0.026994886171681],USDT[0.001501291160000] |
| 03585627 | AMPL[0.000000005061689],AXS[0.000000140652466],BTC[0.000044721424000],ETH[0.043470844165304B],ETHW[0.043970846072528O],FTT[25.028960233584868],LOOKS[0.000000010000000],LUNA2[9.909389224000000],LUNA2_LOCKED[23461.304218190000000],LUNC[2140869.199768478754937T],USD[264480.000946705600241T],USDT[2746339462608638500000000],USTC[11.000000085427388] |
| 03585630 | ETH[0.000000040000000] |
| 03585634 | USD[0.000907064200000],USDT[0.000000015000000] |
| 03585645 | USD[0.606711790800000],USDT[0.009354872500000],XRP[0.922118000000000] |
| 03585646 | RSR[1.000000000000000],USD[0.000199516513136] |
| 03585651 | FTT[35.014514000000000],USD[0.000000097132000],USDT[3.780120822525939] |
| 03585652 | BNB[0.000000013738270],FTT[0.000000019643400],MATIC[0.000000007045920],SOL[0.000000192371751],TRX[0.000000007794970] |
| 03585656 | CRO[0.000000046000000],DOGE[0.000000088000000],ETH[0.000000009302154],SNX[0.000000009302154],USD[0.000000040000000] |
| 03585657 | AKRO[1.000000000000000],ATLAS[991.809694207768020],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000096194517121] |
| 03585658 | BEAR[59.820000000000000],BULL[0.000451780000000],EUR[-0.003954601835245],TRX[0.000967000000000],USD[0.006608775233810],USDT[10.930041821229803] |
| 03585661 | ATLAS[5.700000000000000] |
| 03585662 | ETH[0.000012070000000],ETHW[0.000012065131870 0],USDT[311.889449480000000] |
| 03585666 | BAO[1.000000000000000],BTC[0.002639020000000],CHZ[121.508993320000000],NFT [38118577821489383][1],USD[238.293265075626697B],USDC[20.00000000000000] |
| 03585688 | CEL[1.005173670000000],CHZ[1.000000000000000],DENT[2.000000000000000],SOL[0.006199200000000],TRX[0.000010000000000],USD[0.150424795690378B],USDC[21647.176029280000000],USDT[0.041269968145354] |
| 03585701 | ETH[1.753067472054034B],ETHW[0.000000017701269],LUNA2[0.005659432330000],LUNA2_LOCKED[0.013205342100000],USD[0.055567182785103T],USTC[0.801120000000000] |
| 03585713 | USD[103527.62285857000000] |
| 03585738 | BOBA[8.426508790000000],USD[0.000000045404132] |
| 03585748 | BTC[0.000000017889600],MATIC[0.000000100000000],TRX[0.001554000000000],USD[0.000939049219906B],USDT[0.043493599198744] |
| 03585762 | ETH[0.003693936200000],ETHW[0.003693036200000] |
| 03585766 | USD[16.873185475000000],USDT[1.054066090000000],XRP[0.693298000000000] |
| 03585772 | ATLAS2.00000000000000,USD[0.000000009181348] |
| 03585774 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[19175.790861760000000],FTT[0.002236350000000],KIN[3.000000000000000],NFT [291806828822246269][1],NFT [29236458683591297][6][1],NFT [294279757629590360][1],NFT [333221254002753262][1],NFT [356348028239976862][1],NFT [364197849128120240][1],NFT [369407934937373932][1],NFT [431978121473686381][1],NFT [552737691088919045][1],TRX[1.000015000000000],USD[69.035301115712028O],USDT[0.000000015128408] |
| 03585777 | BAO[1.000000000000000],USD[50.198869860000000],USDT[15.264037836108360] |
| 03585782 | REAL[79.292340000000000],USD[6.126658270000000],USDT[0.000000027212860] |
| 03585784 | BTC[0.000000056678500],USD[0.008469641534477S0],USD[0.005121010735557S] |
| 03585804 | USD[0.000000058893930],USDT[0.000000064000000] |
| 03585809 | BTC[0.000000000131800] |
| 03585821 | USD[0.000000134417953] |
| 03585829 | USD[0.001292353852642],USDT[0.000000084299370] |
| 03585837 | FTT[25.080809640000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000],USD[0.947804747000000] |
| 03585846 | AVAX[5.019296730000000],DOT[1.550684500000000],KIN[1.000000000000000],MATIC[6.315882430000000],SOL[1.030826610000000],TRX[1.000000000000000],USD[0.000002330412099] |
| 03585846 | BNB[0.000621700000000],ETH[0.000000001620750 1],USD[1.16116695281524] |
| 03585848 | APE[22.590728000000000],NFT [442888822911101902][1],NFT [527565474900326981][1],NFT [540209375954981200][1],TRX[0.300002000000000],USD[0.718321824875000],USDT[0.600753153600000] |
| 03585849 | AVAX[0.000000070000000],AVAX[0.000000060000000],BNB[0.000000000000000],BTC[8.474869763888000],ETH[0.000000004000000],FTT[12.825963701293037],LUNA2[6.506341020000000],LUNA2_LOCKED[15.181462380000000],LUNC[1416769.455544680400000],USD[265.736191209559687],USDT[0.000000031000000] |
| 03585851 | BAO[1.000000000000000],BTC[0.001363930656334],ETHBEAR[999240.000000000000000],USD[0.002380816746461],USDT[0.000001135409712] |
| 03585856 | ETH[0.088231800000000],ETHW[0.088231800000000],MATIC[0.736667250000000],NFT [333852448654012795][1],NFT [391284112794050948][1],USD[0.002432854087277 9],USDT[0.000000089998746] |
| 03585867 | ATOM[0.000000069251400],AVAX[0.000000040631750],BNB[0.000000010000000],CAD[0.000000015104100],ETH[0.000000100000000],FTM[-0.000000002246080 0],FTT[0.000000052736383],GBP[0.000000038484809],LUNA2[0.006678343090000],LUNC[0.000000013938300],MATIC[0.000000048879000],NFT [420945042322358539][1],NFT [487514505772337667][1],NFT [536515601790352630][1],USD[0.460114270028410],USDT[0.026641212026000],USTC[0.000000030061514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03585878 | BAO[2.000000000000000000],KIN[1.000000000000000],USDT[0.000194872917154] |
| 03585883 | BTC[1.170689661057130],ETH[0.337025370000000],ETHW[3.337025370000000],EUR[0.083555020000000],MATIC[0.000000003055678],SOL[0.000000080000000],USD[0.210945027912286] |
| 03585898 | MATIC[0.000000049997700],TRX[0.331880092544720],USDT[0.649127953500000] |
| 03585907 | USDT[0.000000020692400] |
| 03585910 | USD[0.406291984362872] |
| 03585921 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.226984133680995],USDT[0.016869298771935] |
| 03585944 | BTC[0.000000008354000],LUNA2[0.000000027499160 1],LUNA2_LOCKED[0.000000064164706 8],USD[0.005988000000000],USD[0.028878223016783],USDT[0.000000052257880] |
| 03585964 | APE[0.001227000000000],ASD[0.061819000000000],AUD[0.000446165486297 7],BEAR[272.965000000000000],BTC[0.559758921214823 0],BULL[0.000014374775000],CEL[0.086152000000000],ETH[1.406529185000000],ETHW[4.832931775000000],FIDA[0.554860000000000],FTT[0.065231465086136 6],GMT[0.407130000000000],GST[0.00000000000000],HOLY[0.34187000000000000],IMX[0.003160750000000000],LINA[0.68800000000000000],LOOKS[13793.373930000000000],MATIC[7.015400000000000],ROOK[0.002367200000000],RSR[2.344200000000000],SLND[0.098725250000000],SLP[4.6569000000000000],STEP[0.008893500000000000],STG[0.80985000000000000],THETABULL[0.426642750000000000],USD[3490.679645483150355],USDT[0.003366318800000],XPLA[5.44362500000000000] |
| 03585968 | TRX[0.002397000000000],USD[0.000000011391255 0],USDT[0.000000050928111] |
| 03585970 | BTC[0.000080107000000],LUNA[0.000000460240000000],TRX[0.001554000000000000],USD[0.029738689868725 0],USDT[0.000000011987123] |
| 03585980 | LOOKS[594.00000000000000],USD[1.229236980000000],USD[0.200000006431493] |
| 03585983 | USDT[0.800000000000000] |
| 03585984 | TRX[0.004424000000000],USDT[109.750000000000000] |
| 03585997 | USD[14.826007604761025 1] |
| 03586000 | BTC[0.000373016495500],DOGE[0.604610000000000000],TRX[0.243800000000000000],USD[0.000079929771040],USD[0.000000049375000],XRP[0.959530000000000] |
| 03586003 | ETH[0.000000010000000] |
| 03586012 | TRX[0.014854710000000],USD[0.040828208585826] |
| 03586019 | BIT[200.500720310000000],BNB[0.015903740000000],NFT[41378281796824992 5][1],NFT[42876905253512653 9][1],NFT[46329048131718498 9][1],NFT[49643028436364549 6][1],NFT[50348538491349287 6][1] |
| 03586023 | BTC[0.000001834000000],LUNA2[0.000000130639380],LUNA2_LOCKED[0.000000304825220],LUNC[0.002844700000000],NFT[31794660162154148 4][1],NFT[34004883560376110 4][1],NFT[40767191492313035 4][1],NFT[43218486415882322 0][1],NFT[44186412142710032 0][1],NFT[54201801634268608 5][1],NFT[57381930954399059][1],USD[0.000227967230745],USDT[0.000559767142078 0] |
| 03586029 | USD[0.030728930000000],USDT[0.000003323822955] |
| 03586042 | BTC[0.000701165895135 0],DOT[-1.072407636583267 2],LTC[-0.020265195218476 3],SAND[0.999620000000000],USD[-0.353437529512604],USDT[0.003473192000000] |
| 03586048 | BTC[0.079684857000000],ETH[1.139929700000000],USD[23.855297325000000] |
| 03586051 | AVAX[23.991601071226000],BTC[0.245223661725170 0],DOT[33.496704805559280 0],ETH[2.125301275047610 0],ETHW[2.120500262782360 0],FTM[81.983600000000000],JOE[262.947400000000000],LUNA2[0.254170154700000],LUNA2_LOCKED[0.593063694300000 0],LUNC[55346.086308440120720 0],MANA[46.990600000000000],MATIC[264.387447770933300],SOL[3.429314000000000],USD[2.433945621464546 5] |
| 03586053 | AUD[42.043284375065296 6],BTC[0.000000000000000] |
| 03586071 | USD[7.000000000000000] |
| 03586074 | USDT[1523.407624140000000] |
| 03586077 | USD[-0.028432175620500],XRP[0.447289000000000] |
| 03586092 | USD[25.000000000000000] |
| 03586111 | BTC[0.000000155079673],ETH[0.000000004172400],FTT[0.000000114115496],USD[0.000013542345025 8],USDT[0.000000089172341],XRP[0.000000062473800] |
| 03586113 | TRX[0.680001000000000],USDT[0.521725631000000] |
| 03586118 | BTC[0.000062710000000],DOGE[0.140470000000000],DOT[0.091887000000000],ETH[0.005554000000000],ETHW[0.005554000000000],USD[0.016289845680000],USDT[0.032336171520000],XRP[0.554260000000000] |
| 03586119 | USD[5.773319529000000],XRP[0.796980000000000] |
| 03586123 | BCH[0.562494500000000],BNB[0.780009610000000],MATIC[69.132273130000000] |
| 03586131 | SPELL[99.829000000000000],USD[0.001932955189470 0] |
| 03586133 | APT[0.027072076483800],ETH[0.054536550000000],MATIC[0.000000001360025],TRX[0.000080000000000],USD[0.000000057866036],USDT[0.000008571767131 5] |
| 03586135 | SOL[5.475685150000000],SPELL[43448.680201577700000] |
| 03586138 | AUD[0.000000019475480],BTC[0.000001241000000],ETH[0.000000071763558],USD[0.000000224290939],USDT[0.000000037483296] |
| 03586140 | BTC[0.000000057380236],LUNC[0.000000044732162],NFT[51279298804761691 5][1],USD[0.000000087518050],USDC[4.701253310000000],USDT[0.000000008107333],XRP[0.000000048957436] |
| 03586154 | USDT[47908.605913270000000] |
| 03586155 | TONCOIN[0.000000100000000],USD[0.000000023406260] |
| 03586158 | BAO[4.000000000000000],ETH[0.000000007885659],GALA[0.000000015200000],KIN[4.000000000000000],TRX[0.001554000000000],USD[0.000204681578389],USDT[0.000068112567036] |
| 03586170 | USD[25.000000000000000] |
| 03586175 | AXS[0.000000060304850],BTC[0.000000092075630],DAI[0.000000050000000],FTT[0.010041935191507 0],MATIC[0.000000007578076],USD[0.000000036893199],USDT[0.000000026705475] |
| 03586185 | BTC[0.000000030991500],ETH[0.000000077426280],TONCOIN[0.080000000000000],USD[0.058925183422479 2],USDT[0.000000045099186] |
| 03586187 | HNT[22.939202867430822 6] |
| 03586189 | DENT[1.000000000000000],ETH[11.452116380000000],ETHW[11.448786800000000],USDT[39952.709915019364840] |
| 03586191 | ETH[0.000000087000000],GMT[0.690000000000000],MATIC[0.872627050000000],NFT[42017707818238460 4][1],NFT[43224630131123176 2][1],NFT[48698391965033929 254][1],NFT[54574266795866825 8][1],SOL[0.000000099716300],USD[0.262306527378354 2],USDT[0.001684798712750 0] |
| 03586198 | USD[0.000000100000000] |
| 03586218 | TONCOIN[0.003400000000000] |
| 03586220 | BNB[0.000000009680000],ETH[0.004004400000000],ETHW[0.694004400000000],USD[3.346682998200000],USD[0.007465068352795] |
| 03586224 | AKRO[1.000000000000000],CAD[0.027687833675361 6],CEL[1.044314320000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03586228 | ETH[0.000300037664916],REAL[0.000000057383474] |
| 03586231 | EUR[100.000000000000000],USD[280.078586875000000] |
| 03586252 | BNB[-0.000004000000000],ETHW[0.000295640000000],USD[0.005789738210000368],USDT[0.000000084052367] |
| 03586259 | EUR[0.000000645583718 4] |
| 03586278 | USD[0.000000017368343 2] |
| 03586282 | FTM[11.024794099340000] |
| 03586285 | GALA[0.064537200000000],NFT[36491612315488890 4][1],NFT[37491515144820375 4][1],NFT[37600821645408205 5][1],NFT[38723567454040969 9][1],TRX[0.370438000000000000],USDT[0.950870813625000] |
| 03586293 | TONCOIN[3.201000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03586297 | ATOM[2.500000000000000],BTC[0.010800000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.360093131900000],LUNA2_LOCKED[0.840217307700000],LUNC[1.160000000000000],SOL[0.040000000000000],USD[-60.109616085500000000000000] |
| 03586298 | BTC[0.000000002287889S],ETH[0.000001290000000],ETHW[0.000001283825895],SHIB[35486.631637719061018],SOL[0.000000099424500] |
| 03586303 | ATLAS[2.000000000000000] |
| 03586308 | BTC[0.014470180000000],ETH[0.008377650000000],ETHW[0.008377650000000] |
| 03586311 | ETH[0.223908990000000],ETHW[0.223908990000000],NFT[352522052787353572](1),NFT[393078690375661976](1),NFT[484086166381154428](1),TRX[0.807701000000000],USD[0.000000111878320],USDT[2.736195784500000] |
| 03586312 | TONCOIN[0.000000100000000],USD[0.000000082897939] |
| 03586325 | USD[0.000000039249664],USDT[0.000000008809583] |
| 03586328 | BTC[0.000000070000000],USD[0.000000041953303],USDT[0.000000003883703] |
| 03586330 | ATLAS[2.000000000000000] |
| 03586340 | LTC[0.000000049317928],TONCOIN[0.000000100000000] |
| 03586341 | USD[0.000000105927984],USDT[0.000000906089489] |
| 03586356 | ATLAS[2.000000000000000] |
| 03586358 | AUD[0.000036907479687],RSR[1.000000000000000] |
| 03586359 | SOL[0.006041010000000],USD[0.071778000000000] |
| 03586369 | ATLAS[2.000000000000000] |
| 03586371 | EUR[38.874761410000000],USD[-10.506786331993170],XRP[0.000000093620938] |
| 03586382 | APE[1.236460830000000],BAO[1.000000000000000],BTC[0.001728490000000],SOL[0.225212280000000],USD[0.050965218744780S],USDT[10.379874660000000] |
| 03586391 | FTT[0.700000000000000],USDT[1.091353083500000] |
| 03586404 | ETH[0.000234030000000],ETHW[0.000234030000000],USD[0.001081562694879],USDT[0.001885998150000] |
| 03586406 | TRX[0.003118000000000] |
| 03586410 | USD[25.000000000000000] |
| 03586414 | TONCOIN[1.127000000000000] |
| 03586421 | BAO[3.000000000000000],DOGE[1160.116190960000000],ETH[0.068262750000000],ETHW[0.067413970000000],FTM[6.039465210000000],USD[0.000163885723102] |
| 03586429 | BTC[0.000300000000000] |
| 03586430 | SOL[0.008998448645207],USD[2740.372957784505500000000000],USDT[0.000000110756106] |
| 03586432 | BTC[0.003399320000000],TRX[0.806441000000000],USDT[2.253986201500000] |
| 03586436 | FTT[0.000000040580000],RAY[0.000000000700000],SOL[0.000750000000000],USD[0.000000085955000],USDT[0.000000078330000] |
| 03586438 | USD[25.000000000000000] |
| 03586440 | ETH[0.000000038249497],USD[0.000000110620222],USDT[0.009145980000000] |
| 03586442 | BAO[1.000000000000000],BTC[0.000000020000000],DENT[2.000000000000000],ETH[0.000038651097774],ETHW[0.117231925206754S],GMT[0.001419510000000],KIN[3.000000000000000],LUNA2[7.533806512000000],LUNA2_LOCKED[16.955907340000000],LUNC[7.428502240000000],SOL[0.000034870000000],SXP[1.006109840000000],TRX[2.000000000000000],USD[21.314396630158824S],USDT[0.00002079842866S38],USTC[728.734312510000000] |
| 03586447 | ATLAS[2.000000000000000] |
| 03586449 | ETH[0.000000019529200] |
| 03586451 | ETH[0.000118670000000],ETHW[0.000118677484082S],USDT[0.165407667000000000] |
| 03586460 | TRX[0.831819000000000],USDT[0.000000090000000] |
| 03586489 | GRTBULL[1070.000000000000000],SUSHIBULL[239000.000000000000000],SXPBULL[239000.000000000000000],TOMOBULL[750000.000000000000000],TRX[0.500000000000000],USD[0.095927218500000],USDT[0.057154299000000] |
| 03586491 | AUD[0.000310661132804] |
| 03586497 | NFT[348762020406798730](1),NFT[473305182069583903](1),NFT[521015575912550453](1),USD[0.000000002271883S2] |
| 03586501 | AKRO[2.000000000000000000],ARKK[0.000000015372388],BAT[0.103989140000000],BNB[0.000003520000000],BTC[0.000020000000000],BUSD[981.149071080000000],DENT[2.000000000000000],FTM[0.003270490000000],KIN[3.000000000000000],LUNA2[0.000140514311900],LUNA2_LOCKED[0.000327866727800],MATIC[0.000100000000000],NFT[333596091038307481](1),NFT[370437778697465257](1),NFT[388782619767692505](1),NFT[427627316985381167](1),NFT[441310190892198470](1),NFT[453234082900997101](1),NFT[464174441066421339](1),NFT[545944679880530221](1),NFT[563141822221484974](1),NFT[572244679406916661](1),RSR[1.000000000000000],TRX[1.000000000000000],USD[0.063794627194321],USDT[0.000000009491479] |
| 03586504 | USDT[0.000000036000000] |
| 03586514 | ATLAS[2.000000000000000] |
| 03586539 | USD[0.000000101901264],USDT[0.000000098015356] |
| 03586544 | MATIC[0.000000004926610O],TRX[0.000000033221975] |
| 03586547 | ATLAS[2.000000000000000] |
| 03586556 | ETH[0.000000020956341],NFT[362648751752027300](1),NFT[454001944308286001](1),NFT[457525145515838984](1),NFT[559047739529681711](1),TRX[0.000230000000000],USD[-0.000045969276077S],USDT[0.000000012644500],XRP[0.000137460000000] |
| 03586557 | USD[0.007301243098295S],USDT[0.000000035011767] |
| 03586567 | ETH[0.000965600000000],ETHW[0.000965600000000],USD[2.064606094498592] |
| 03586568 | HNT[0.967589114870864] |
| 03586575 | ATLAS[6.000000000000000] |
| 03586578 | USD[0.368144000000000],USDT[1043.636752000000000] |
| 03586584 | USD[25.000000000000000] |
| 03586602 | USD[0.003567702400000] |
| 03586606 | USD[0.000000095248747] |
| 03586612 | SOL[0.091765210000000],USD[-0.475848319896414] |
| 03586614 | BNB[0.000000048744200],SOL[0.000000061774112],TRX[0.000000000925139],USD[0.000000191061062] |
| 03586627 | USD[0.035800800000000] |
| 03586630 | APT[2169.655381452431064],BTC[0.000000004500000],ETH[0.000000038038600],FTT[151.022951215876491S],SOL[0.000000060090790],SRM[0.040763920000000],SRM_LOCKED[17.660974960000000],USD[4709.853086836670566] |
| 03586631 | BAO[1.000000000000000],BTC[0.000000045531600],KIN[3.000000000000000],USD[0.000000165187904] |
| 03586647 | USDT[1.000000000000000] |
| 03586652 | ATLAS[2.000000000000000] |
| 03586666 | AUD[0.005634997947137],USD[0.010000000023085720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03586668 | USD[0.3354477450000000] |
| 03586675 | ATLAS[2.4000000000000000] |
| 03586676 | ATOM[0.0000000027915900],AVAX[0.0000000043150000],BNB[0.0000000054351100],BULL[0.1820645316000000],DOT[0.0000000062797800],ETHBULL[1.3544846482000000],FTM[0.0000001731340],LINKBULL[22150.8682020000000000],LUNA2[0.0005461715981000],LUNA2_LOCKED[0.0012744003960000],LUNC[118.9300000000000000],MATIC[0.0000000027225500],RAY[0.0000000073066200],SOL[0.0000000073323600],SRM0.0003695500000000],SRM_LOCKED[0.0034486700000000],USD[0.0364294079819600],USTC[0.0000000091120000] |
| 03586677 | TRX[0.0074887600000000],ETH[0.0074887400000000],MATIC[0.7400000000000000],TRX[0.0000860000000000],SOL[0.9513689935500000],USDT[0.6530023769000000] |
| 03586685 | TRX[0.0000010000000000],USD[0.0000000002440832],USDT[0.0000000030357630] |
| 03586689 | AXS[0.0000000087811400],BTC[0.0008998290000000],USD[3.2943271075575508] |
| 03586692 | USDT[0.0001070000000000] |
| 03586694 | COPE[1.1022000000000000],LEOBEAR[96.0000000000000000],PORT[0.1563140000000000],USD[18.3864421835508793],USDT[1.0813890332744500] |
| 03586705 | 1INCH[5.8440675400000000],AXS[0.1521957700000000],BAO[2.0000197930000000],DOT[0.0068470300000000],ETHW[0.0067648900000000],KIN[1.0000000000000000],LOOKS[0.0033106200000000],SOL[0.0780158100000000],USD[0.0000000080489127] |
| 03586708 | APE[63.3269901900000000],AURY[5.1745532500000000],BAO[1.0000000000000000],BTC[0.1525343400000000],CRO[52.1128290300000000],DYDX[26.4710577800000000],ETH[2.6679749600000000],ETHW[2.1224348000000000],FTT[145.7371387900000000],KIN[1.0000000000000000],LINK[16.8872062600000000],LOOKS[12.7063607400000000],OOO],NFT [2946651406525757891][1],NFT [333038782393474961][1],NFT [341333964718921132][1],NFT [341333964718562425551][1],NFT [386575794826502659][1],NFT [390460534311638485][1],NFT [397089374869149635][1],NFT [456555002075370311][1],NFT [457847164172196819][1],NFT [460599403344695705][1],NFT [483248507183012751][1],NFT [493097624473776445][1],NFT [497271077612035261][1],NFT [502100224494548100][1],NFT [551449394221857854][1],NFT [552627675863823956][1],OMG[16.5747177600000000],SOL[0.0001967800000000],USDC[1312.8593796800000000],USDT[1017.2309457830020592] |
| 03586711 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0872251648174308],KIN[1.0000000000000000],USD[0.0113702455906616] |
| 03586721 | USD[0.0112889700000000] |
| 03586726 | USDT[2.4457548800000000] |
| 03586731 | ETH[0.0000000096700000],FTT[1.6058181019102075],USD[0.0000000093314856],USDT[0.0000000000282943],USTC[0.0000000051956842] |
| 03586734 | ATLAS[2.0000000000000000] |
| 03586739 | ETH[2.2256349200000000],ETHW[2.0799975500000000] |
| 03586743 | TRX[208.0676477490225747],XRP[0.0000000033000000] |
| 03586747 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[2.2609781600000000] |
| 03586767 | TRX[0.7000010000000000],USDT[0.2671822257125000] |
| 03586769 | ETH[0.0000000094207200],TRX[0.0000010000000000] |
| 03586784 | 1INCH[0.0000000047400000],APT[0.0000000042092220],AVAX[0.0000000091200372],BCH[0.0000000008000000],BNB[0.0000000052375495],BTC[0.0000000055129834],BTT[0.0000000050000000],DOGE[0.0000007108589],ETH[0.0000000021925877],FTM[0.0000000095400000],FTT[0.0000000067959550],HT[0.0000000043346964],LTC[0.0000000001000000],LUNA2[0.00000000011857867],LUNA20.0000000034000000],LUNA2_LOCKED[0.0408686446000000],MATIC[-0.00000000011857867],NEAR[0.0000000046398458],SHIB[0.000000008771867],SOL[0.0000000082835215],TRX0.0000000059826464],USD[0.0000012513544784],USDT[2.2762965463690061],USTC[0.0000000080577878],XRP[0.0000000026130496] |
| 03586786 | BAO[1.0000000000000000],BTC[0.0000000004460765],DOGE[0.0034158129869960],KIN[1.0000000000000000],SOL[0.0000000554107200],ZAR[0.0000000083191733] |
| 03586802 | BAO[2.0000000000000000],BTC[0.0000096000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0324615800000000],ETHW[0.0325922700000000],KIN[3.0000000000000000],NFT [290319794105065663][1],NFT [396932842439082088][1],NFT [402397545343463581][1],NFT [472125288425471804][1],RSR[1.0000000000000000],SAND[1.0213029600000000],SOL[0.8116882600000000],TONCOIN[105.1582385100000000],TRX[1.0000000000000000],USD[0.0760063175942056],USDC[8322.6909401200000000],USDT[0.0379520394693554],YGG[0.5240972400000000] |
| 03586809 | PRISM[6.6780000000000000],USD[2.3518144250000000] |
| 03586810 | LTC[0.0000000068726302],USDT[0.0000000006400000] |
| 03586819 | USD[19.5922332100000000] |
| 03586820 | FTT[0.0000091934496975],USD[0.0000002484912432] |
| 03586823 | ETH[0.0000000008000000],ETHW[0.0000000002003104],USD[0.0000000517350490],USDT[1.9999507582106436] |
| 03586830 | TRX[0.7811440000000000],USD[1.5358755324875000],XRP[0.5771130000000000] |
| 03586832 | USD[307.6636685449718177],USDT[724.1300000000000000] |
| 03586856 | TONCOIN[0.0000000100000000],USD[0.0000000069577190] |
| 03586870 | USD[84.6215270000000000] |
| 03586881 | USD[3.1518254000000000] |
| 03586886 | HNT[0.0000000060126236] |
| 03586895 | BNB[0.0000000200000000],SOL[0.0000001192904633],USD[0.0000000070064115] |
| 03586896 | ETH[5.3753266000000000],ETHW[4.4995018000000000],USDT[489.9014940000000000] |
| 03586905 | CEL[0.0000000012115600],SOL[0.0000000063927805],USD[0.2113573726640891],USDT[0.0000000128273681],XRP[0.0000000079991471] |
| 03586927 | NFT [420360175754576413][1],NFT [501657519948993077][1],NFT [511476625961690694][1],USD[0.0000000073151809] |
| 03586940 | TONCOIN[0.0000000100000000],USD[0.0000000011575180] |
| 03586949 | BTC[0.0000000030327680],MATIC[0.0000000044536416],TRX[0.0000050000000000],USD[0.0000000092595224],USDT[0.0000000009150442] |
| 03586964 | USD[0.0338608480955130] |
| 03586974 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0089437800000000],BAO[1.0000000000000000],DENT[6.0000000000000000],FIDA[1.0078571000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],MATIC[0.0000001000000000],NEAR[57.9083046800000000],RSR[4.0000000000000000000],RUNE[0.0379450000000000],SAND[1050.3468367100000000],SHIB[14939745.9403327100000000],SXP[1.0070935000000000],TRX[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0000008596964371] |
| 03586992 | EUR[0.0000000046496316] |
| 03587000 | USD[0.9200619800000000] |
| 03587002 | AVAX[10.0000000000000000],BTC[0.2390856629653792],CRO[5000.0000000000000000],DOGE[0.0000000013014811],ETH[1.0000000000000000],LINK[25.0000000000000000],LUNA2[0.2868372205000000],LUNA2_LOCKED[0.6692868479000000],LUNC[62459.4086720795572492],MATIC[450.0000000000000000],RSR[0.0000000037709096],USD[2848.1025468062883792],USDT[149.2391381253033106] |
| 03587003 | LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],USDT[0.0000000062537360] |
| 03587012 | USD[14.9859488005000000] |
| 03587013 | USDT[1.9868714406000000] |
| 03587014 | USD[0.0000000064192743] |
| 03587016 | ETH[0.0000000000000000] |
| 03587021 | TRX[0.0283470000000000],USD[0.9359215918277000] |
| 03587023 | ETH[0.0000000025635000],USDT[1.0080380596625000] |
| 03587043 | LUNA2[2.3022080300000000],LUNA2_LOCKED[5.3718187360000000],USD[0.1432228043840800],USDT[1.1446709232669956] |
| 03587051 | BAO[8.0000000000000000],BNB[0.0453812000000000],BTC[0.0015151700000000],ETH[0.0382331900000000],ETHW[0.0377542000000000],KIN[4.0000000000000000],LUNA2[0.0008627501844000],LUNA2_LOCKED[0.0020130837640000],LUNC[187.8656690800000000],USD[0.0000055990618192] |
| 03587057 | BTC[0.0129664540000000],ETH[0.0009021500000000],ETHW[0.0009021500000000],SOL[0.0098480000000000],USD[0.7202593700255091],USDT[100.0002201632939415] |
| 03587067 | TONCOIN[0.0000001000000000],USD[0.0000000072729657] |
| 03587073 | DOGE[5022.9572316600000000],MANA[874.5831600900000000],MATIC[377.6889062600000000],XRP[1134.8703809200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03587080 | GALA[495.9888268000000000],XRP[0.0000000044098562] |
| 03587081 | USD[50.010000000000000] |
| 03587092 | USD[0.0000000070793490],USDT[0.000000073015000] |
| 03587095 | BTC[0.0000000042000000],USD[201.7445408074000000] |
| 03587097 | BTC[0.0000000032521Z],USD[1.3140577048477327] |
| 03587103 | SOL[0.0083608200000000],USD[-0.0000022657402S8],USDT[8.0000011007719432] |
| 03587107 | ADABULL[884.698100000000000],APE[0.0996200000000000],BNBBULL[0.0000366000000000],DOGEBULL[2847.9289930000000000],ETHBULL[299.9912432000000000],LUNA2[0.2525018984000000],LUNA2_LOCKED[0.5891710964000000],LUNC[54982.8200000000000000],MATICBULL[716835.7070000000000000],SHIB[103595212.0000000000000000],SUSHIBULL[1721000.0000000000000000],THETABULL[85310.1090810000000000],TRX[0.0002200000000000],USD[0.0192000791485450],USDT[0.0000000076708900],XRPBULL[529899.3000000000000000] |
| 03587108 | TRX[0.0003000000000000],USD[27.9499194203125000],USDT[0.0000000598481900] |
| 03587124 | TONCOIN[0.0000000100000000],USD[0.0000000035122560] |
| 03587138 | BTC[0.0006339500000000],EUR[0.0000000085835095],LUNC[0.0000000024914000],USD[203.1700448166174956] |
| 03587147 | APE[0.0636600000000000],APT[0.0006074258000000],ETH[0.0000000045701000],NFT[4018655037707363S8][1],NFT[4534744382773690964][1],NFT[4753435412959504419][1],NFT[5075340611508802147][1],TRX[0.0025960000000000],USD[0.0006440639502718],USDT[0.0000000057391490] |
| 03587153 | TONCOIN[0.0000000100000000],USD[0.0000000038577691] |
| 03587158 | TRX[0.0000690000000000],USDT[0.0000644074755927],XRP[0.5000000000000000] |
| 03587165 | USD[25.0000000000000000] |
| 03587173 | USD[0.0000000053349840] |
| 03587176 | USD[30.0000000000000000] |
| 03587181 | KIN[2.0000000000000000],USDT[0.0000043230241510] |
| 03587185 | ETH[0.1569758000000000],ETHW[0.1569758000000000],USD[361.2044577900000000] |
| 03587196 | USD[0.0593673300000000] |
| 03587198 | DOGE[0.7000000000000000],LOOKS[0.8526000000000000],SHIB[82680.0000000000000000],USD[1.8290627072887177],USDT[0.0056510003573025] |
| 03587206 | AUD[0.6511728585703958] |
| 03587212 | BTC[0.0000000060000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[3.1863572030000000],MATIC[10.0041104400000000],NFT[3200684920304S4297][1],NFT[3409514661493026O7][1],NFT[3545854674905494146][1],NFT[3867916530580696694][1],NFT[4406584961128706O3][1],NFT[4463346421641569663][1],NFT[4898Z1180293222505][1],USD[0.2049306418743202],USDT[0.0000909829767924],XRP[0.0001813100000000] |
| 03587215 | ETH[-0.0001456663786S3],ETHW[0.0000000021422495],USD[0.0546780784418646] |
| 03587224 | USDT[0.0019034000000000] |
| 03587229 | BUSD[1.0000000000000000],USD[170.4584331375200000],USDT[0.0000000036576084] |
| 03587233 | USD[0.0063681570000000] |
| 03587238 | DOGE[0.5933919800000000],USD[0.0080718882246643] |
| 03587243 | USD[0.0000000029430808] |
| 03587244 | ETH[0.0003351000000000],ETHW[0.0000335100000000],XRP[0.5360600000000000] |
| 03587249 | USD[30.0000000000000000] |
| 03587252 | USD[25.0000000000000000] |
| 03587255 | ATLAS[1910.0000000000000000],ETH[0.0009867000000000],ETHW[0.0000986700000000],USD[0.3594554365375000],USDT[0.0000000015000000] |
| 03587264 | BAO[1.0000000000000000],USDT[0.0000191460722888] |
| 03587265 | FTT[0.0003043348800000],LUNA2[0.4592392660000000],LUNA2_LOCKED[1.0715582870000000],SLP[2970.0000000000000000],USD[0.0017562148272504] |
| 03587268 | AAVE[0.0097682000000000],APE[0.0989200000000000],BTC[0.0019935920000000],GALA[19.6200000000000000],LTC[0.0050947400000000],SOL[4.2289155000000000],USD[6.5000296394720000],USDT[0.0000000071905991] |
| 03587275 | USD[-0.2627291258230000],XRP[8.5741004800000000] |
| 03587279 | ETH[0.0000000053702800],SOL[0.0000000046536500],TRX[0.0000290089106896],USDT[0.0000030248563077] |
| 03587284 | USD[0.0980862622850000] |
| 03587300 | APE[8.4355240000000000],EUR[0.0000000050000000],EUR[0.0000007793968998],LOOKS[0.0000000007468710],MATIC[64.4376185231884167],SOL[0.0000000010750208],USD[0.7498455013273096] |
| 03587311 | BTC[0.0000938400000000],NFT[3968713764091286766][1],NFT[5502676047624300638][1],USD[0.0000000007103542] |
| 03587320 | DOT[0.0000000239124000],GALA[0.0000000084747797O],TONCOIN[0.0181901263125823],TRX[0.0000400000000000],USD[0.5460671257648780],USDT[0.0050660084100887] |
| 03587326 | AXS[1.0035291900000000],BNB[0.0000000029605322],CRO[14.4403924500000000],LTC[0.0001174300000000],LUNA2[0.0344203635600000],LUNA2_LOCKED[0.0803141816500000],LUNC[7495.1066340000000000],TRX[0.0002920000000000],USD[0.0000852100538268],USDT[0.5680757582401556] |
| 03587349 | TONCOIN[0.0000000008200000],USD[0.0000000042500000] |
| 03587355 | USD[0.0082192594283184],USDT[0.0815184900000000] |
| 03587366 | APE[7.0000000000000000],BTC[0.0136000000000000],DOGE[600.0000000000000000],ETH[0.1030000000000000],ETHW[0.0620000000000000],EUR[0.0000004000000000],LUNA2[1.3365477200000000],LUNA2_LOCKED[3.1186113470000000],LUNC[291036.0800000000000000],RSR[75220.0000000000000000],SHIB[4000000.0000000000000000],SOL[11.2300000000000000],USD[82.1424331580586601] |
| 03587370 | AVAX[0.0000000054832590],BNB[0.0039958243089442],ETH[0.0000001000000000],FTT[0.0000008898383553],LUNC[0.0002954000000000],TRX[0.0000430000000000],USD[28.8820651103714963],USDT[0.0000000079642165] |
| 03587381 | BTC[0.0000026500000000],TRX[0.0078000000000000],USD[0.0550399585000000],USDT[0.0000000140061213] |
| 03587383 | USD[0.0000100579181],USDT[0.0000000122771964],XRP[0.0000000056000000] |
| 03587399 | EUR[25.0000000504702248],LUNA2[1.5975637340000000],LUNA2_LOCKED[3.7276487120000000],LUNC[347872.8664720000000000],TULIP[0.0960000000000000],USD[3.6698651512000000] |
| 03587402 | FTT[0.0000000086755000],RAY[0.0000000020400000],SOL[0.0007500000000000],SRM[0.0000000032100000],USD[0.0000000043382706] |
| 03587413 | APE[0.0000007389600],ATOM[0.0000000587318084],ATOMHALF[0.0000000060000000],AVAX[0.0000000007540400],BNB[0.0000000814363600],BTC[0.0000000001288333],BULL[0.0000000040000000],CRV[0.0000000009000000],CVX[0.0000000012176000],DOT[0.0000000094920000],DYDX[0.0000000034492000],ENS[0.0000000002693369],ETH[0.0000000071936751],ETHW[0.0000000038236187],FTT[0.0000000055659100],FXS[0.0000000047560050],GMT[0.0000000081456000],GMX[0.0000000054946654],LDO[0.0000000093761260],LINK[0.0000000053497155],LOOKS[0.0000000035516000],LUNA2[15.5210260700000000],LUNA2_LOCKED[1158.9032794900000000],LUNC[0.0000000067587864],MATIC[0.0000000000488001],RUNE[0.0000000075021611],SOL[0.0000000049503125],SUSHI[0.0000000081840000],UNI[0.0000000040514076],USDI-6521.7969447853133391],USDT[29529.7452292969679621] |
| 03587417 | FTT[99.9800000000000000],PAXGBULL[1.2997400000000000],SOL[69.9867000000000000],USD[7.1000000000000000] |
| 03587419 | TRX[0.4474120050055000],USD[7.4335990289025423],USDT[0.0000000078188167] |
| 03587422 | BNB[0.0000000040000000],BTC[0.0001293414481811],ETH[0.0000921600000000],ETHW[0.0000921600000000],LTC[0.0000000076380645],USD[-2.3750035927356299] |
| 03587442 | BTC[0.0028568108000000],BUSD[46.7600000000000000],FTT[33.2115900000000000],TRX[0.0001600000000000],USD[0.7266378662000000],USDT[0.0000000095887818] |
| 03587443 | BNB[0.0000003955000000],SOL[0.0000000056022800],USDT[0.0000005727179102] |
| 03587451 | BNB[0.0047887000000000],USD[0.0009736060502540],USDT[0.0000000069657646] |
| 03587458 | USDT[0.0002235539766268] |
| 03587463 | TONCOIN[0.0000000002451900],TRX[0.0000000079782545],USD[0.0508030110000000],USDT[0.0000000084649572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03587469 | USD[6.6231462237638600] |
| 03587470 | BTC[0.0000001600000000] |
| 03587474 | USD[254.387600000000000] |
| 03587479 | USD[25.000000000000000] |
| 03587487 | MER[4301.4367168300000000],NFT (307662913289155431)[1],NFT (330768238231715277)[1],NFT (404657543226096030)[1],NFT (466376072609456656)[1],NFT (479769648134957072)[1],NFT (486168238791577208)[1],USDT[95105.3523373900000000] |
| 03587499 | BTC[0.0173055879396443],USD[0.0101262245240632] |
| 03587500 | LTC[0.0079563400000000],USD[0.0088152670200000],USDT[0.0132243279579396] |
| 03587504 | ETHW[44.5185398700000000],USD[0.1055587540800000] |
| 03587507 | BAO[3.0000000000000000],BTC[0.0015650125875],ETH[0.0000000050078650],EUR[0.0000080130851906],GALA[0.0000000050138080],KIN[8.0000000057098032],LUNC[0.0000000057098032],MANA[0.0000009999942455],SHIB[0.0000000004191770],SOL[0.1467503979662422],TRX[2.0000000066077356],USDT[0.0000000084169121],XRP[0.0000000066171147] |
| 03587515 | ATLAS[0.0000054500000000],BTC[0.0001686000000000],FTT[0.0000013487674200],TLM[0.0583331700000000],TRX[0.0001803400000000],USD[0.0272895311370923],USDT[0.0000000002406669] |
| 03587526 | ETH[7.0268000000000000],ETHW[7.0968000000000000],FTT[76.3132526300000000],TRX[0.0015540000000000],USD[0.0000000596024896],USDT[89.0153564628903799] |
| 03587529 | BTC[0.0000000021370000],USD[30.5169452373812616000000000],USDT[47.9241882400000000] |
| 03587551 | USDT[10.0000000000000000] |
| 03587552 | BF_POINT[200.0000000000000000],BTC[0.0008726500000000] |
| 03587562 | USD[0.0000000085741870],USDT[0.0000001768290099] |
| 03587569 | BNB[0.0000000086805530],BTC[0.0000000007569800],USDT[0.0000000025667180] |
| 03587570 | USD[1.3984900855000000] |
| 03587582 | BAO[2.0000000000000000],FTM[37.0738993900000000],KIN[1.0000000000000000],LUNA2[0.1468184111000000],LUNA2_LOCKED[0.3424699859000000],LUNC[0.4732228200000000],SOL[0.4723830100000000],USD[0.0000150744171585] |
| 03587586 | GENE[0.3988259775137500] |
| 03587595 | USD[0.0000000075595206],USDT[0.0000000000488829] |
| 03587604 | AVAX[8.9983800000000000],BTC[0.0000000043000000],FTT[2.6320715135610102],GBP[0.0000000007608353],NEAR[70.2873460000000000],USD[31.2407179154376767],USDT[2.7434278100000000] |
| 03587611 | USD[0.0225850127939004],USDT[0.0000000044760745] |
| 03587621 | ETH[0.0111318200000000],ETHW[0.0111318200000000] |
| 03587630 | AKRO[1.0000000000000000],BTC[0.0015300300000000],FTT[30.5008292900000000],TRX[0.0007780000000000],USD[0.0000000045425919],USDT[3883.1016859500000000] |
| 03587635 | USD[-10.6534232562445950],USDT[19.1338038700000000] |
| 03587637 | USD[-0.1793907266836932],USDT[0.2000000000000000] |
| 03587642 | AVAX[24.8000000000000000],BTC[0.0536645906970400],ETH[1.7238480779667420],ETHW[1.6969576500000000],USD[-191.2273723066774669000000000],USDT[0.0157632675796510] |
| 03587652 | USDT[0.0000000090000000] |
| 03587658 | NFT (297866530711886347)[1],NFT (308379758908632942)[1],NFT (417648270932759522)[1],TRX[0.0000010000000000] |
| 03587666 | ATLAS[1240.0000000000000000],USD[0.5441173370000000] |
| 03587667 | USD[25.0000000000000000] |
| 03587685 | SOL[0.0099950000000000],USD[0.4338245680000000],USDT[0.0068157575000000] |
| 03587687 | GARI[0.9388200000000000],USD[0.0000000070000000] |
| 03587700 | USD[25.0000000000000000] |
| 03587708 | USD[1.1051797215000000],XRP[0.9256000000000000] |
| 03587716 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000010608970],DENT[1.0000000000000000],ETH[0.0000000060514000],LTC[0.0000000063048696] |
| 03587719 | BTC[0.0000000003917893],ETH[0.0000000007305131],LTC[0.0000000033928495] |
| 03587720 | ATLAS[3.4000000000000000] |
| 03587725 | 1INCH[395.4563328768870700],USD[25.0000000000000000] |
| 03587728 | USD[30.0000000000000000] |
| 03587734 | ATOM[0.1999648000000000],AVAX[0.7998592000000000],BICO[6.0000000000000000],DOT[0.4999120000000000],DYDX[3.9992960000000000],FTT[11.3979936000000000],GENE[1.2997712000000000],HT[1.7994544000000000],KNC[31.4944560000000000],LRC[23.9957760000000000],NEAR[7.4986800000000000],OXY[138.9753360000000000],SOL[0.0279950720000000],TONCOIN[12.2914038900000000],TRX[533.9068420000000000],USD[106.1358400227528000],USDT[0.0147917534400000],WRX[1.0000000000000000] |
| 03587740 | USD[25.0000000000000000] |
| 03587751 | TONCOIN[0.0000000100000000],USD[0.0000000094102283] |
| 03587758 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000100000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000093454179239] |
| 03587765 | ETH[0.0760000000000000],MATIC[245.3987284800000000],SOL[9.1805031407049369],USD[-19.0927247021780941],USDT[0.0000000028096820] |
| 03587768 | ATLAS[2.5000000000000000] |
| 03587790 | LTC[0.0070020300000000],LUNA2[0.0666716400900000],LUNA2_LOCKED[0.1555671602000000],LUNC[14517.8900000000000000],USD[0.0004038467643177] |
| 03587791 | LOOKS[128.5144460000000000],MNGO[1101.0543255800000000],USDT[247.7377190006855536] |
| 03587800 | BTC[0.0000051529994467],USD[-0.4570023945868146],USDT[0.5041377273981526] |
| 03587802 | EUR[10.0000000000000000],FTT[0.0915097783695868],USD[0.2631789027380638] |
| 03587808 | VGX[10.0000000000000000] |
| 03587809 | ETH[7.2749864000000000] |
| 03587825 | ATLAS[609.8780000000000000],USD[0.4501214800000000],USDT[0.0000023602609488] |
| 03587832 | USD[2.0728411400000000] |
| 03587834 | USDT[80.0000000000000000] |
| 03587874 | COPE[1.1500000000000000] |
| 03587890 | USD[0.0085342601850000] |
| 03587891 | EUR[0.0271150341562775],USD[46.9874001690604776] |
| 03587894 | USD[0.0000000076510172] |
| 03587906 | TRX[0.1062820000000000],USDT[1.9232867130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03587909 | ATLAS[393.097336560000000000],USD[0.000000000721312] |
| 03587915 | USDT[0.0926420000000000] |
| 03587925 | USD[-0.367827329290094225],USDT[311.915662672569440] |
| 03587926 | USD[0.000000074622800],USDT[0.000000033542018] |
| 03587927 | TONCOIN[127.690000000000000],USD[0.000000045483426],USDT[0.000000069898996] |
| 03587931 | EUR[0.949200000000000000],USD[0.095288354726697] |
| 03587937 | USD[0.000309696969083554] |
| 03587939 | USD[0.008892519851599] |
| 03587968 | ATLAS[15.200000000000000000],COPE[1.000000000000000] |
| 03587976 | LUNA2[0.000000010167525],LUNA2_LOCKED[0.000000237242253],LUNC[0.002214000000000000],USD[0.008912093817364],USDT[0.0002130669786852] |
| 03587977 | USD[0.000000062887466] |
| 03587981 | PRISM[0.130864340000000] |
| 03587985 | AUD[0.004167673950000000] |
| 03587987 | USD[0.000001706696690] |
| 03587990 | TONCOIN[0.000000010000000],USD[0.00000000000071532] |
| 03587992 | BAO[1.000000000000000],SXP[1.002816750000000],TRX[1.000000000000000],USD[0.00000002377424] |
| 03587994 | AGLD[0.000000026903612],AKRO[0.000000007870584],ALEPH[0.000000007680020],AVAX[0.000000033982341],AXS[0.000000079999750],BTC[0.000000004166424],DOGE[0.000000040086920],DOT[0.000000032116852],ETH[0.000000023552400],ETHBULL[0.000000065851216],EUR[0.000000033532494],FTM[0.000000010771755],FTT[0.000000011720653],GALA[0.000000064033164],HNT[0.000000029128330],IMX[0.000000032486809],JOE[0.000000004721814],KN4[0.000000004382748],KNC[0.000000049520610],KNCBULL[0.000000058044465],LINK[0.000000009161728],MANA[0.000000074173129],MATIC[0.000000004296925],MKR[0.000000058553829],MTA[0.000000045677898],OXY[0.000000090685882],RAY[0.000000003432512],RNDR[0.000000015035020],RUNE[0.000000082303993],SAND[6.500340713902535],SHIB[0.000000069948705],SOL[0.000000058805724],THETABULL[0.000000079160860],TRX[0.000000018714329],USD[0.000000151538610],USDT[0.000007286029] |
| 03588000 | ALPHA[1.000000000000000],HXRO[1.000000000000000],USD[0.000000480144652],USDT[0.000000072896029] |
| 03588011 | BTC[0.0005068000000000],EUR[0.0001157497190634] |
| 03588013 | USD[0.0024324865134568] |
| 03588016 | BNB[0.000000100000000],BTC[0.000000094754208],TRX[0.000350000000000],USD[0.001266660552817 9],USDT[0.000000061003980] |
| 03588052 | LUNA2[0.000000355909303],LUNA2_LOCKED[0.000000830455040],LUNC[0.007750000000000],USDT[0.000000032018000] |
| 03588062 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 03588072 | AUD[0.000749916822910],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],FTM[0.000000075676944],GALA[0.000000086660000],GRT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000015930000],USD[0.000000085906294] |
| 03588076 | HT[0.000458799759000],USD[-0.000000203893064],USDT[0.000000048519540] |
| 03588084 | BTC[0.0595880800000000],USD[2.390426900000000],USDT[1.9659211600000000] |
| 03588109 | TONCOIN[0.000000010000000],USD[0.000000088184072] |
| 03588119 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000455313840],DENT[3.000000000000000],ETH[0.000256326986112],ETHW[0.000000073633000],EUR[0.000134443065852],KIN[1.000000000000000],MATIC[0.021459700000000],PAXG[0.000303220000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.063093051281338],USDT[0.000144220876068] |
| 03588125 | ATOM[5.000000000000000],BNB[0.508189940000000],BTC[3.000000000000000],CHZ[760.000000000000000],DOGE[6537.000000000000000],DOT[12.513882700000000],ETH[1.305148660000000],ETHW[0.008280500000000],LTC[1.999008300000000],SAND[100.000000000000000],TONCOIN[260.700000000000000],TRX[0.92985900000000000],USD[30.798369590880010],USDT[10.374019617002487 9],XRP[299.750000000000000] |
| 03588130 | USD[0.0029831800000000] |
| 03588145 | ALICE[0.000000086913100],ANC[0.000000055889400],ATLAS[0.000000089575300],POLIS[0.000000043800000],TRX[0.000000055320651],USD[28.515873212947766 8],USDT[0.000000062778000] |
| 03588151 | LTC[0.000310000000000],USD[0.036105006206661 75],USDT[952.935179385000000] |
| 03588156 | EUR[1.394509960000000] |
| 03588162 | LOOKS[6939.202200000000000],USD[4.375114675000000],USDT[0.200000000000000] |
| 03588167 | ATLAS[1.300000000000000] |
| 03588180 | COPE[0.2500000000000000] |
| 03588187 | USD[1.1941562263750000] |
| 03588190 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000407735020],KIN[2.000000000000000],TONCOIN[125.267782840000000],TRX[1.000000000000000],USDT[0.000000037159844] |
| 03588192 | GENE[0.0164336100000000],USD[0.000000067122480],USDT[0.000000042665035] |
| 03588201 | BNB[-0.000000067236900],ETH[0.000000008101810 0],LTC[0.000000004500000],MATIC[0.000000021516 56],SOL[0.000000038672991],TRX[0.000006083225302],USD[0.000015806421680],USDT[0.000000038344064] |
| 03588212 | USD[0.0000000002409806] |
| 03588225 | AXS[49.087580000000000],GALA[3008.920000000000000],MATIC[9.784000000000000],USD[59.732849984750000],XRP[0.820000000000000] |
| 03588230 | USD[0.0301717180000000] |
| 03588231 | BTC[0.000003800000000],LUNA2[0.000000100343462],LUNA2_LOCKED[0.000000234134744],LUNC[0.002185000000000000],RNDR[7.998420000000000],TRX[20.000000000000000],USD[242.076462648413568000000000],USDT[282.724340135000000] |
| 03588245 | BTC[2.220712936849965],ETH[0.000000100000000],ETHW[0.000000094745793],USD[0.0166350864469596] |
| 03588248 | ATLAS[1096.352830950000000],BAO[4.000000000000000],HMT[187.677043900000000],KIN[4.000000000000000],REEF[4668.886164090000000],TONCOIN[29.836147260000000],TRX[867.680341270000000],USD[0.000000055104519] |
| 03588250 | BNB[0.080372200000000],BTC[0.000013294538300] |
| 03588253 | CHZ[300.000000000000000],ETH[0.099000000000000],ETHW[0.099000000000000],SAND[27.997800000000000],USD[0.016031770000000] |
| 03588256 | USD[41.492326060300000],USDT[0.000000005353990] |
| 03588264 | AKRO[2.000000000000000],BAO[14.000000000000000],BNB[0.000433100000000],BTC[0.000000049603040],DOT[0.000000004096486414],ETH[0.000000094096486414],ETHW[0.022471505154026 8],GMT[0.458317870000000],KIN[13.000000000000000],RSR[2.000000000000000],TRX[0.001305000000000000],UBXT[2.000000000000000],USD[0.030635936314455262],USDT[0.000326776965982] |
| 03588270 | POLIS[308.000000000000000],USD[0.171682107000000],USDT[0.000000037350158] |
| 03588273 | USD[25.0000000000000000] |
| 03588274 | USD[25.0000000000000000] |
| 03588275 | COPE[0.1500000000000000] |
| 03588280 | SOL[0.014740140000000],USD[0.000001239252282] |
| 03588281 | BTC[0.126630380372887 8],USD[6.745641286000000] |
| 03588286 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.535914920000000],BTC[0.005035560000000],CRO[439.883527390000000],DOGE[1.000000000000000],ETH[0.073794490000000],ETHW[0.072885460000000],FTT[4.801901440000000],MANA[38.111527540000000],SAND[26.599569250000000],USDT[7645.211471995710565 7] |
| 03588305 | ETH[0.000000100000000],ETHW[1.405000090783491],NFT (40214781478921697 7)[1],NFT (41506266948503805 1)[1],NFT (45303661425241819 6)[1],NFT (46354702102914683 0)[1],NFT (48862322280534285 4)[1],NFT (53306510353125884 6)[1],USD[0.007557889900000],USDT[0.037857818750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03588307 | BAO[1.000000000000000000],KIN[1.000000000204500800],MATIC[0.000000020450800],TRX[0.000000060208194] |
| 03588333 | USD[0.000000014992317],USDT[0.000000086228386] |
| 03588339 | DOGE[5498.199080000000000],LUNA2[1.006241940000000],LUNA2_LOCKED[2.347897860000000],LUNC[219111.300941400000000],SHIB[33800000.000000000000000],USD[0.033521410500000],USDT[0.000000034220930],XRP[200.505100000000000] |
| 03588344 | BTC[0.000000023373500],SOL[0.007985550000000],USD[1.384951693150000],XRP[0.189225000000000] |
| 03588346 | USD[15.000000000000000] |
| 03588362 | USD[3004.742826825250000],USDT[10.000000058728730] |
| 03588370 | COPE[0.000000100000000] |
| 03588379 | TONCOIN[0.000000100000000],USD[0.0000000987922] |
| 03588387 | BTC[0.000000051594000],USD[0.000000029266000],USDT[0.000000078830735] |
| 03588395 | CRO[10.000000000000000],USD[0.145587728423742],USDT[0.000000006012673] |
| 03588419 | LOOKS[0.975490000000000],USD[409.082009000000000] |
| 03588432 | BTC[0.034447832896340],ETH[0.101000000000000],TRX[200.000000000000000],USD[83.361030329281076] |
| 03588439 | BNB[0.000000039239552],MATIC[0.000000013023115] |
| 03588440 | DOGE[0.993600000000000],USD[1.044837042426000],USDT[0.000000159076195] |
| 03588441 | USD[0.000000097807298],EUR[0.000241600000000],SOL[0.000000028353671],TONCOIN[44.230000000000000],USD[0.085367315640531 2],USDT[0.006892350889188] |
| 03588461 | BNB[0.000573330000000],ETHW[18.601007060000000],LTC[0.005161860000000],LUNA2[0.000000350664807],LUNA2_LOCKED[0.000000081821788 3],LUNC[0.007635800000000],MTA[52.000000000000000],SOS[100000.000000000000000],TONCOIN[1176.583701000000000],USD[6.603397829906835 0] |
| 03588471 | USD[0.000000050000000] |
| 03588507 | TONCOIN[66.992820000000000],USD[0.239652990000000] |
| 03588524 | BTC[0.007346462214500],USD[33.887750184000000] |
| 03588529 | USD[0.269021661068000],USDT[0.000000038234310] |
| 03588543 | BTC[0.661796238000000],EUR[8717.873707589000000] |
| 03588562 | USD[0.000000022606716] |
| 03588569 | BAO[2.000000000000000],KIN[3.000000000000000],SPELL[2.967268190000000],USD[0.000000105974479],USDT[0.000000080333017] |
| 03588571 | TRX[0.000913000000000] |
| 03588572 | FTT[25.000000000000000],LUNA2[1.109452473000000],LUNA2_LOCKED[2.588722436000000],LUNC[241585.611714840000000],USD[0.598079696605493 3],USDT[0.000000017502977] |
| 03588576 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000000046421762],DENT[1.000000000000000],KIN[1.000000000000000],LRC[0.000000006008480],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000071722749],XRP[0.000000064119838] |
| 03588592 | FTT[3.000000000000000],RAY[7.754352990000000],SOL[1.016300800000000],USD[0.081745167225685],USDT[0.000000081238360] |
| 03588602 | USD[0.000000096398774] |
| 03588607 | USD[0.090370126667495 7] |
| 03588612 | USD[30.000000000000000] |
| 03588619 | EUR[0.001980708368219] |
| 03588623 | TRY[0.000000822839990],USD[0.008500594850000],USDT[0.000000010074140] |
| 03588630 | USD[0.015029232728397 9] |
| 03588631 | BTC[0.022300000000000],ETH[0.302000000000000],ETHW[0.302000000000000],EUR[0.383157680000000] |
| 03588637 | ETH[0.000000006000000],USD[0.587309795000000] |
| 03588643 | USD[0.055267572483997 2] |
| 03588645 | USD[0.000000004201 0092] |
| 03588646 | ETHBULL[0.089000000000000],USD[0.146939654390000] |
| 03588652 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[148.001447352609 2099] |
| 03588653 | USD[0.000000686133764 0] |
| 03588655 | APT[242.271281390000000],ETH[0.747319330000000],GMT[0.005610410884098],USDC[2458950.926642980000000],USDT[4873.209186793835 1012] |
| 03588659 | BNB[0.000000015849710],LUNC[0.000000083343290],TRX[0.000780000000000],USD[0.000000003311709],USDT[0.000000329661 7868] |
| 03588666 | FTM[681.863600000000000],USD[8.576888587000000] |
| 03588668 | BAO[0.000000100000000],ETH[0.000049568474 90044],ETHW[0.000000068009312],LUNC[0.000000100000000],USD[0.003966952370932 7] |
| 03588673 | USD[30.000000000000000] |
| 03588675 | USD[0.000000030606614] |
| 03588684 | ETH[0.411302000000000],ETHW[0.411302000000000],LTC[12.359626000000000],XRP[258.430000000000000] |
| 03588687 | USD[0.000000035000000] |
| 03588689 | TONCOIN[41.092191000000000],USD[0.085518949500000] |
| 03588718 | FTM[0.764000000000000],USD[2702.503237094928594] |
| 03588724 | TONCOIN[0.000000200000000],USD[0.000000039904634] |
| 03588730 | SOL[0.000000030000000],STARS[0.000000075000000] |
| 03588735 | BTC[0.000023884742579],USD[0.000267063588824],USDT[0.009530788201 4856] |
| 03588739 | DOGE[0.999620000000000],USD[18.597062666700000],USDT[-16.060351014874 1331] |
| 03588745 | BUSD[36.640266570000000],ETH[0.000261270000000],ETHW[0.000261270000000],TRX[0.000778000000000],USD[0.000000009170000],USDT[0.000000129781727] |
| 03588755 | ETH[0.000000064000000],USD[0.000000073986600] |
| 03588757 | DOGEBEAR[202 1[0.060000000000000],DOGEBULL[5.798840000000000],ETH[0.022995631100000],ETHW[0.024722449140000],EUR[0.000000097306325],FTT[1.523010814270 6835],LUNA2[0.978218470700000],LUNA2_LOCKED[2.282509765000000],LUNC[3.149401500000000],MATIC[49.990500000000000],SOL[1.160000 00000000000],USD[0.164138938359348 0],USDT[0.000000025650000],USTC[0.080000000000000] |
| 03588764 | USD[1210.498850898600000],USDT[0.796113118487 5094] |
| 03588773 | BNB[0.349933500000000],BTC[0.013197495810000],ETH[0.022990630000000],ETHW[0.241968841100000],EUR[0.000000097306325],FTT[1.523010814270 6835],LUNA2[0.978218470700000],LUNA2_LOCKED[2.282509765000000],LUNC[3.149401500000000],MATIC[49.990500000000000],SOL[1.160000 00000000000],USD[0.164138938359348 0],USDT[0.000000025650000],USTC[0.080000000000000] |
| 03588774 | ETH[1.155692400000000],ETHW[1.155692400000000],USD[1.365828780000000],USDT[0.000000004369618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03588780 | TRX[0.720036000000000000],USD[0.001951419761 9775] |
| 03588781 | TUSD[25.000000000000000000] |
| 03588801 | USD[0.008666494027 6903] |
| 03588807 | BAO[1.000000000000000000],ETH[0.021733400000000000],ETHW[0.021459600000000000],EUR[0.001878705438 3728],KIN[1.000000000000000000],USDT[0.000000001577 0071] |
| 03588819 | USD[0.000000004369 8214] |
| 03588825 | USD[0.002212464268 0343],USDT[3.308722316234 4165] |
| 03588827 | MATIC[0.848000000000000000],USD[0.000314267122 1000],USDT[0.000000001631 1969] |
| 03588852 | TRX[0.000001000000000000] |
| 03588855 | USD[25.000000000000000000] |
| 03588858 | APE[45.721951350000000000],BTC[0.000000001000 0000],LUNA2[0.229575284400 0000],LUNA2_LOCKED[0.535675663600 0000],MATIC[4.800000000000000000],USD[0.175999976432 0000],USDT[0.161525100000000000] |
| 03588860 | USD[5.000000000000000000] |
| 03588861 | USD[0.000000005559 3384] |
| 03588865 | USD[35.030919110000000000] |
| 03588873 | TONCOIN[0.000000006081 7800] |
| 03588878 | AUD[1009.382308549228 1532],FTM[0.000000002278 3443],LUNA2[0.549973319400 0000],LUNA2_LOCKED[1.283271079000 0000],LUNC[119757.848210325752 0000],USD[65.980397988275 3396] |
| 03588885 | TONCOIN[13.899400000000000000],USD[0.012000000000000000] |
| 03588901 | BTC[0.006087470000000000],DAI[1597.500139811916 7111],EUR[999.000000000000000000],SUN[7666.129628730000 0000],USD[233.336401739785 446],USDT[0.000000010327 2819] |
| 03588912 | ETHW[2.110000000000000000],EUR[0.794744206572 0980] |
| 03588920 | DOT[104.766799275000000000],USD[4.184503884000 00000] |
| 03588928 | THETABULL[0.001155000000000000],USD[0.009290211 7000000] |
| 03588929 | USD[0.000000005644 4862] |
| 03588931 | GENE[66.500000000000000000],USD[0.354900495000 00000] |
| 03588934 | KIN[2.000000000000000000],USD[25.000000265188 1455000],USDT[0.000000021886 279] |
| 03588939 | USD[0.000000011590 6400] |
| 03588943 | NFT[337926936085162540][1],NFT[340578080302885770][1],NFT[366428954305899673][1],NFT[378356664694649002][1],USD[19.062142580000 00000] |
| 03588949 | BTC[0.000019031640000],ETH[0.000000020000000],FTT[0.000000083145039],STETH[0.000000045213992],USD[0.006156461994 3995],USDC[9685.000000000000000000] |
| 03588953 | USD[0.000000026592 205] |
| 03588955 | BTC[0.000086680000000],ETH[0.004979000000000],ETHW[0.004979000000000],LUNA2[2.388036612000 0000],LUNA2_LOCKED[5.572085428000 0000],LUNC[520000.000000000000000000],MKR[0.000000001742 9680],USD[0.001354649318 5826],USDT[0.000000007921 0195] |
| 03588957 | AXS[16.193744080000000],DOT[31.993600000000000],ENJ[542.891400000000000],FTM[432.941200000000000],GALA[5238.952000000000000],GOG[651.864893990000000],MANA[834.873000000000000],MATIC[839.872000000000000],SAND[727.908000000000000],SOL[10.610000000000000000],USD[0.000226483989079] |
| 03588961 | AURY[0.000000004017 7003],USD[0.068537918288 4002] |
| 03588965 | ATLAS[0.000000003936100],BTC[0.000000011038179],ETH[0.000000009467943],TRX[0.000000012480018],UNI[0.000000004523987 2],USD[0.000000009644 8398],XRP[0.000000004810 7407] |
| 03588972 | BTC[0.035230910000000],ETH[0.512235770000000],ETHW[0.441235770000000],EUR[0.000000004627 4023],USD[0.000082961027 6576] |
| 03588973 | USD[190.952210098112 5000] |
| 03588978 | USD[0.000000006000 0000] |
| 03588979 | TONCOIN[0.000000010000000],USD[0.000000008623 4585] |
| 03588991 | 1INCH[0.000000000553 2480],APE[9.138433150000000],BTC[0.001896821697 0071],ETH[0.039727600000000],FTM[491.053626670000 0000],USD[0.000000038002 2102] |
| 03588992 | BTC[0.000091040000000],GMT[0.471400000000000],LUNA2[0.000000022769 0106],LUNA2_LOCKED[0.000000053127 6915],LUNC[0.004958000000000],USD[0.000000005150 0000],USDT[0.001946917500 0000] |
| 03588999 | NFT[352967197663317714][1],NFT[387077387631584323][1],NFT[421941749491453425][1],NFT[541734060329582562][1],USD[0.000000014877 6144],USDT[0.000037395520534] |
| 03589040 | BNB[0.000000005126800],BTC[0.000000006377 7092],ETH[0.000000036567325],FTT[0.000000000600000],MATIC[0.000000010000000],NFT[308522754367110821][1],NFT[344259979484819071][1],NFT[480042382809183193][1],NFT[508613301504869918][1],SOL[0.000000005646390 0],SOS[0.000000006923 64400],TRX[0.000000010000000],USD[0.000550181911 8628],USDT[0.000000019720 2158] |
| 03589056 | USD[30.000000000000000000] |
| 03589058 | INDI[44.991000000000000000],USD[0.201000000000000000] |
| 03589062 | ETH[0.000000082073000] |
| 03589063 | USD[0.000000137431200] |
| 03589073 | ETH[0.000000074082140],ETHW[-0.001671894123 9066],EUR[1.013991595858 5251],USD[0.032503007501 0237],XRP[0.000000005949 800] |
| 03589077 | APE[0.099220000000000000],USD[0.000000005000 0000] |
| 03589094 | USD[0.146283296125 0000] |
| 03589097 | ASD[0.052400000000000000],CEL[0.016682671923 8617],TRX[0.000140000000000],USD[25.848095699103 7645],USDT[52.640000221266 5858] |
| 03589102 | FTM[0.999810000000000000],USD[0.895403037500 0000],USDT[0.000000163360009] |
| 03589107 | BNB[0.000000061398000],TRX[0.000000008566 3202],USD[0.000000011163664] |
| 03589114 | BTC[0.000019800000000],EUR[0.003471262696 9006] |
| 03589120 | BNB[0.001764130000000],KIN[1.000000000000000000],USD[0.000003135687 7270] |
| 03589127 | TONCOIN[0.000000100000000],USD[0.000000058972 216] |
| 03589131 | TONCOIN[0.000000100000000],USD[0.000000005929 7936] |
| 03589137 | USD[7.591540742500 0000] |
| 03589141 | BTC[0.000000018309568],HNT[0.000000096650000],KIN[2.000000000000000000] |
| 03589148 | USD[0.000058191354 5633] |
| 03589155 | USDT[0.369997572500 0000] |
| 03589157 | SOS[186477757.207911972379472 7],USD[0.000000007172 3729] |
| 03589162 | SOL[0.000000000222 20724],USD[78.495082012384 9184],USDT[0.000000256223 2634] |
| 03589168 | NFT[335184080014025919][1],USDT[568.307190410000 0000] |
| 03589169 | AVAX[0.000000025200000],BNB[-0.000000016810800],BTC[0.000000031419268],ETH[0.000000059400700],MATIC[0.000000100000000],SOL[0.000000059428000],USD[0.000000023841488],USDT[0.000000010564087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03589170 | USDT[3.130000000000000] |
| 03589177 | LUNA2[0.000005417922357 0],LUNA2_LOCKED[0.000012641818833 00],LUNC[1.179764000000000000],USD[0.000001743199000 0] |
| 03589178 | ALEPH[129.093178380000000000],USD[150.000000003628917 4] |
| 03589187 | USD[55.675754403825000 0] |
| 03589192 | USD[0.000003161810050 3],USD[0.000000061192639] |
| 03589199 | BTC[0.000000015760234],ETH[0.00000000213388 0],EUR[0.00000000658462 49],SOL[0.000000008787240],USD[15.170242260057563 4] |
| 03589202 | TRX[0.000001000000000 0],USD[0.357145660000000 0],USDT[0.000000007407044] |
| 03589206 | USD[5.000000000000000] |
| 03589222 | USD[25.000000000000000] |
| 03589223 | NFT (2897969308984225 66)[1],NFT (3797930814034480 18)[1],NFT (4517165854512744 64)[1],NFT (5708538212222005 41)[1],USD[6.034912010000000 0] |
| 03589225 | BOBA[0.000000000625678 9] |
| 03589229 | BTC[0.001400000000000 0],LTC[0.009000000000000 0],TONCOIN[0.08694000000000 0000],USD[2.106636915800000 0],USDT[0.001320085000000 0] |
| 03589235 | BF_POINT[100.000000000000000000],FTT[3.422829900000000 0],USD[2145.473064196858200030000000 0],USDT[0.000000101859532] |
| 03589241 | EUR[750.000000588322279 2] |
| 03589265 | BUSD[3814.745907300000000000],TSLA[0.009430000000000 0],USD[0.000000042250000] |
| 03589268 | AKRO[228.00000000000000 0000],APE[8.500000000000000 0],ATLAS[180.000000000000000000],BTC[0.089732038951755 0],BUSD[308.056883560000000000],COPE[64.00000000000000 0000],DOGE[200.000000000000000000],DOT[15.697737860000000 0],ETH[0.065735050000000 0],ETHW[0.065735050000000 0],FTT[41.229288368696548 9],GMT[726.981704000000000000],KIN[5000.000000000000000000],LINA[120.000000000000000000],LUNA2[0.242873767019888 8],LUNA2_LOCKED[0.566705456379740 4],LUNC[52886.274113920000000000],PEOPLE[100.000000000000000000],RSR[190.000000000000000000],SHIB[10000.000000000000000000],SLP[1530.000000000000000000],SOL[20.808933000000000 0],USDt[-74.398285660444923800000000],USDT[0.000000336372424] |
| 03589278 | USD[0.202241173650000 0] |
| 03589286 | BTC[0.000308740000000 0],USD[46.116640720000000 0] |
| 03589287 | NFT (5122153759263354 69)[1],NFT (5654705574760348 83)[1],USD[0.147208291411587 9] |
| 03589289 | DAWN[10.00000000000000 0000],USD[78.831098877750000 0],USDT[0.000000026474764] |
| 03589290 | TONCOIN[783.343100000000000000],USD[0.123547800000000 0] |
| 03589300 | USD[0.154281580000000 0] |
| 03589302 | EURT[0.995800000000000 0],USD[64.466192914000000000000000000],USDT[0.000000056785387] |
| 03589303 | USD[0.000000032417145] |
| 03589308 | TONCOIN[0.000000010000000 0],USD[0.000000018350149] |
| 03589319 | USD[25.000000000000000] |
| 03589325 | BAO[2.000000000000000 0],BTC[0.000555880000000 0],EUR[0.000058251379721 2] |
| 03589333 | USD[25.000000000000000] |
| 03589337 | TONCOIN[0.050000000000000 0] |
| 03589338 | USD[0.676278112400000 0],USDT[2.390000000000000 0] |
| 03589342 | USD[25.000000000000000] |
| 03589351 | USD[0.180748960297350 4],USDT[0.500992899943028 5] |
| 03589355 | ATLAS[3989.202000000000000000],AVAX[4.999000000000000 0],FTT[16.496700000000000 0],GMT[0.960000000000000 0],LUNA2[0.000045914596240 0],LUNA2_LOCKED[0.000107134057900 0],LUNC[9.998000000000000 0],USD[0.292300013183508] |
| 03589368 | USD[1.000886293595765 7] |
| 03589369 | RAY[65.000000000000000000],USD[0.482705358000000 0] |
| 03589373 | BTC[0.000000031556810],USD[0.000565594167710] |
| 03589377 | BTC[0.006300700000000 0],EUR[375.777406337631843 8],LUNA2[0.000263733709400 0],LUNA2_LOCKED[0.000615378655200 0],LUNC[57.428570480000000 0] |
| 03589383 | LUNA2[0.000042479497430 0],LUNA2_LOCKED[0.000099118827330 0],LUNC[9.250000000000000 0],USD[0.000000110796565],USDT[0.000000004717922 2] |
| 03589391 | USD[0.055596077474500 0] |
| 03589394 | BIT[3.000000000000000 0],MAPS[7.000000000000000 0],USD[0.156618110000000 0],USDT[3.532675559908038 6] |
| 03589407 | AVAX[0.900000000000000 0],BTC[0.001199781000000 0],ETH[0.089990880000000 0],ETHW[0.089990880000000 0],FTT[0.652881600000000 0],LTC[0.017136360000000 0],LUNA2[1.258088084000000 0],LUNA2_LOCKED[2.935538862000000 0],LUNC[136.060000000000000000],SOL[0.089303000000000 0],USD[1.254636236578520 0],USTC[178.000000000000000000] |
| 03589413 | APE[0.000001000000000 0],ETH[0.000000050649378],FTM[0.000000017462300],SOL[0.000000066138900],USD[0.000120608777943] |
| 03589420 | CRO[50.00000000000000 0000],TONCOIN[9.100000000000000 0],USD[20.808276129500000 0],USDT[0.000000028326896] |
| 03589423 | BNB[0.000070000000000 0],BTC[20.000000006253500 0] |
| 03589424 | ATLAS[2136.774923800000000000],KIN[3.000000000000000 0],USD[0.000000006329502] |
| 03589427 | ATLAS[570.000000000000000000],BIT[16.00000000000000 0000],DYDX[8.400000000000000 0],FTT[2.299563000000000 0],IMX[21.80000000000000 0000],RAY[24.359997280000000 0],SOL[1.676094600000000 0],SRM[37.636745910000000 0],SRM_LOCKED[0.547249850000000 0],USD[0.130515056965000 0],USDT[0.000000115201748] |
| 03589438 | BAO[3.000000000000000 0],BTT[1452.404145070000000000],CONV[2592.088727440000000000],DENT[1.000000000000000 0],DMG[647.373469230000000000],KIN[410459.364527620000000000],KSOS[5500.217258580000000000],SOS[5848895.011614590000000000],SPELL[936.427796010000000000],USD[0.000000058621940] |
| 03589441 | USD[0.000000029884092] |
| 03589443 | TRX[0.492870000000000 0],USDT[1.990356238750000 0] |
| 03589449 | COPE[0.000000100000000] |
| 03589452 | EUR[5.000000000000000 0],USD[0.000000881407791],USDT[0.000000131002169] |
| 03589453 | USD[0.009019298300000 0] |
| 03589456 | USD[0.000000087055613] |
| 03589471 | BTC[0.000034170000000 0],USD[0.003248125000000 0] |
| 03589472 | BNBBULL[0.000902150000000 0],COMPBULL[49999.396100000000000000],ETCBULL[9.804297000000000 0],KNCBULL[34993.350000000000000000],SUSHIBULL[86094.000000000000000000],USD[0.014465430500000 0],USDT[0.238199969205842 9] |
| 03589475 | LUNA2[3.383707490000000 0],LUNA2_LOCKED[7.895317477000000 0],USD[0.000016750994000],USDT[2149.734481814477000 0] |
| 03589478 | COPE[0.150000000000000 0] |
| 03589498 | EUR[2.627478320000000 0],USD[0.027528000872188 8] |
| 03589501 | USD[0.003685139589630 4],USDT[0.000000003000000 0] |
| 03589508 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03589511 | ETH[1.320833438955620000],TRX[0.000014000000000000],USD[1.1738679926317165],USDT[0.000000173223994] |
| 03589529 | SOL[0.000000038004300] |
| 03589535 | COPE[0.150000000000000] |
| 03589538 | SOL[0.000000088385092],USD[0.000000092612475],USDT[0.000000058320125] |
| 03589540 | FTT[1.000872770000000],USD[1.548099680000000] |
| 03589551 | AUD[0.000085922270455] |
| 03589558 | TONCOIN[0.000000100000000],USD[0.000000045384231] |
| 03589564 | USD[0.000000021673412] |
| 03589571 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000064706517900],USDT[0.000000045351127] |
| 03589583 | BTC[0.021399640000000],USD[840.3128777383378608000000000] |
| 03589588 | COPE[0.150000010000000] |
| 03589592 | EUR[0.001163720000000],TRX[0.000813000000000],USD[0.5922606405433726],USDT[0.000000176230737] |
| 03589594 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.005784620000000],ENJ[26.941327960000000],KIN[4.000000000000000],MANA[22.083265670000000],MATIC[0.000878180000000],USDT[0.0000002109963276] |
| 03589600 | DA[0.001376980000000],ETH[0.000000063600000],ETHW[0.000379163600000],LUNA2[0.003218766961000],LUNA2_LOCKED[0.000751045624300],LUNC[0.010368938774528],TRX[0.000228003561267],UBXT[1.000000000000000],USD[0.264963102739804],USDC[9.000000000000000],USDT[9.007893828972043] |
| 03589613 | DOGEBULL[0.542532870000000],TRX[0.000017000000000],USDT[0.000000018605897] |
| 03589631 | USD[0.018892617250000] |
| 03589634 | USD[0.400000000000000] |
| 03589637 | ETH[0.000000021719200] |
| 03589645 | BNB[0.000000079448433],DYDX[0.000000026087494],FTM[0.000000057658738],MNGO[0.000000081652521],POLIS[0.000000045107613],RAY[0.000000087111433],SOL[0.000000041171550] |
| 03589654 | USD[0.067645160000000],USDT[0.000000074281738] |
| 03589659 | USDT[156.3732422703555740] |
| 03589666 | ETH[0.359097340000000],ETHW[0.359097340000000],USD[50.0001100460377260] |
| 03589670 | USD[0.000000018692335] |
| 03589674 | ETH[28.783063490000000],ETHW[24.453063490000000],TRX[0.000029000000000],USD[3.7689512599920333],USDT[0.800000118980314],USO[0.0027548706715705] |
| 03589675 | BEAR[48000.000000000000000],DOGEBULL[4.099240000000000],ETHBEAR[106000000.000000000000000],USD[0.106478189000000],XRPBEAR[49000000.000000000000000] |
| 03589684 | FTM[0.999810000000000],USD[0.004084237000000000] |
| 03589691 | TONCOIN[0.000000100000000],USD[0.000000077055932] |
| 03589704 | USD[-12.2242894625785666],USDT[15.0112319217990168] |
| 03589716 | BTC[0.000093901000000],NEAR[0.082691000000000],USD[566.8402751125000000] |
| 03589738 | BAO[1.000000000000000],BTC[0.000000013620000],DENT[1.000000000000000],ETH[0.000000029120000],USDT[0.000002504400126] |
| 03589744 | ETH[0.000210240000000],ETHW[0.000210240210662106266],USD[0.017699437000000000] |
| 03589746 | LOOKS[24.000000000000000],USD[0.461852150000000000],USDT[0.000000020834275] |
| 03589748 | USD[0.408511910000000000] |
| 03589751 | USDT[0.000000628961940] |
| 03589752 | ETH[0.012496420000000],ETHW[0.012496420000000],USD[-1.9455530745464385] |
| 03589753 | DOGE[1212.9502691200000000],USD[-2.4703073227183576] |
| 03589755 | USD[0.000000075463415] |
| 03589762 | LOOKS[83.983200000000000],TONCOIN[28.900000000000000],USD[0.083854455000000],USDT[0.000000064438646] |
| 03589764 | ATLAS[26.300000000000000],COPE[1.399999970000000],SOL[0.002021850000000] |
| 03589801 | BTC[0.000000008000000],EUR[0.000000043564544],USD[40.2393711316495525],USDT[0.000000090671261] |
| 03589807 | SOL[0.000000061991463],USDT[0.000001726917468] |
| 03589809 | ATLAS[1.200000000000000] |
| 03589810 | HXRO[0.000000010826803],LTC[0.000000019134104],USD[5.9663694406794381] |
| 03589815 | USD[0.000000019000000] |
| 03589821 | ATLAS[0.400000000000000] |
| 03589826 | USD[25.000000000000000] |
| 03589829 | TONCOIN[0.000000100000000],USD[0.000000023896164] |
| 03589831 | USD[25.000000000000000] |
| 03589832 | USD[0.008385621010000] |
| 03589838 | FTT[564.986980000000000],LUNA2[299.813142500000000],LUNA2_LOCKED[699.563999100000000],LUNC[80184942.996558000000000],TRX[197.980200000000000],USD[1.955000000000000],USDT[751.7732821036981000] |
| 03589845 | TONCOIN[0.000000100000000],USD[0.000000092367874] |
| 03589864 | HT[0.000000095575044] |
| 03589867 | APE[0.000000080000000],ETH[0.017334801761890],USD[1175.0000064587410028] |
| 03589870 | USD[-1.1221582634450301],USDT[33.8489969900000000] |
| 03589878 | BNB[0.000000068942973],LUNA2[3.369906171000000],LUNA2_LOCKED[7.863114399000000],SGD[0.006336410000000],USD[-0.084121578678 1276],USDT[0.000000054206917],USTC[8.336250715898 6200],XRP[0.1718842300000000] |
| 03589884 | USD[-0.995098599720000],USDT[1.000000000000000] |
| 03589895 | FTT[7.998429400000000],USDT[0.128817240000000] |
| 03589916 | USD[2.0795140496847203] |
| 03589924 | APE[0.145871980000000],AUD[0.000000218216432],DOGE[0.000000099720000],ETH[0.000005837950],LOOKS[0.000000011243144],LTC[0.000000380000000],SHIB[0.000000010600000],USD[0.000000432995840] |
| 03589927 | EUR[0.000000087503274],KIN[1.000000000000000] |
| 03589932 | JST[7.538922730000000],SUN[0.007594700000000],TRX[0.653721000000000],USD[41.0079821673053216],USDT[0.000055753292357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03589937 | BNB[0.000152260000000],LUNA2[0.000000167447750],LUNA2_LOCKED[0.000000390711416],LUNC[0.036462130671000],TRX[0.008050000000000],USD[0.000000029724336],USDT[0.106991654880588] |
| 03589947 | USDT[0.000000000415572] |
| 03589954 | USDT[1.000000000000000] |
| 03589961 | TONCOIN[0.000000100000000],USD[0.000000075140980] |
| 03589968 | ATLAS[1.100000000000000] |
| 03589975 | ATLAS[3020.000000000000000],MANA[35.000000000000000],USD[0.000000036749138] |
| 03589980 | USD[0.000000141386420] |
| 03589982 | USD[0.000000003526309] |
| 03589995 | EUR[0.157017200000000],TRX[0.007770000000000],USD[0.000000084403726],USDT[0.000000087189254] |
| 03589996 | HNT[3.998409042000000],SOL[0.504725262000000],USD[0.004470216500000] |
| 03589998 | FTT[0.000000009505504],USD[57.189528844585972] |
| 03590002 | BAO[1.000000000000000],DENT[1.000000000000000],GARI[1673.997657170000000],KIN[1.000000000000000],USD[0.000052517073793] |
| 03590006 | USDT[0.000000066621760] |
| 03590014 | USDT[0.000000140000000] |
| 03590017 | AKRO[1.000000000000000],APE[8.555760690000000],BAO[2.000000000000000],BTC[0.017442670000000],CRO[132.605905430000000],DENT[2.000000000000000],ETH[0.069215620000000],ETHW[0.068354490000000],EUR[0.405079088219856],KIN[5.000000000000000],RSR[1.000000000000000],SAND[19.269217580000000],SHIB[2444287.137753610000000],SOL[1.040332860000000],SRM[8.573585400000000] |
| 03590028 | USD[0.000000077825531],USDT[0.000000002048000] |
| 03590031 | BTC[0.065438204193370],DOT[37.832736925632900],ETH[1.071863616627160],ETHW[1.060072073209660],FTT[2.799440000000000],LUNA2[0.008747145230000],LUNA2_LOCKED[0.020410005520000],LUNC[3.721965340750900],SOL[5.940892769235281],USD[3674.618320695859200] |
| 03590039 | USDT[2.435829000000000] |
| 03590045 | BAO[1.000000000000000],NFT (294955019898298200)[1],USDT[0.000223701659057] |
| 03590053 | BNB[0.000000055989758],USD[0.000012397377105] |
| 03590054 | ETH[1.465631630000000],ETHW[1.465016160000000],USD[3147.670078300000000] |
| 03590056 | USD[0.709327827962345] |
| 03590062 | ATLAS[1.100000000000000] |
| 03590063 | BTC[0.000080000000000],ETH[0.000300000000000],ETHW[0.000300000000000],TRX[0.000001000000000],USD[-19.557560459250000],USDT[55.046951007000000] |
| 03590068 | USDT[0.000000090701568] |
| 03590073 | ATOM[0.364819190000000],USD[0.000000777007838] |
| 03590081 | GENE[0.000000008800000],USD[0.000012649780126] |
| 03590092 | USD[0.000000045907270] |
| 03590106 | APE[13.497473000000000],C98[218.963520000000000],COMP[0.000000060000000],FTT[1.899639000000000],GMT[61.996010000000000],IMX[75.478682000000000],LOOKS[235.943229000000000],SOS[192267511.330000000000000],TRX[0.464855000000000],USD[3.816658805130322900000000],XRP[0.838422000000000],YGG[80.989360000000000] |
| 03590112 | ETH[0.000000097393700],TRX[0.000012004659801]0],XRP[0.000000022000000] |
| 03590113 | GMT[0.000000100000000],SOL[0.000000088133900],TRX[0.000000068212262],USD[0.000000006149720] |
| 03590117 | USD[25.000000000000000] |
| 03590122 | TONCOIN[0.000000100000000],USD[0.000000072786792] |
| 03590124 | ALGO[0.169000000000000],CTX[0.000000069961440],ETH[0.000000002000000],NFT (306423424508909506)[1],NFT (406811880906213819)[1],NFT (455235224396426088)[1],NFT (469248739310909086)[1],NFT (566264648687713971)[1],NFT (574315268669735652)[1],USD[0.521441386091757 9] |
| 03590127 | ATLAS[1.000000000000000] |
| 03590139 | BAO[1.000000000000000],BCH[0.002946980000000],FTT[10.354548070000000],LTC[0.004697970000000],NFT (548190772772327254)[1],TRX[0.000015004880820 0],USD[0.000000146858015],USDC[1839.785247170000000],USDT[0.016438363890492 1] |
| 03590142 | TRX[1.000000000000000] |
| 03590144 | ETH[0.000629400000000],ETHW[0.000629427951854],GALA[9.674000000000000],MATIC[7.799394080000000],TRX[0.000001000000000],USD[0.004462670332300],USDT[0.400000007500000] |
| 03590147 | BTC[0.000200000000000],USD[1.491302045605000],USDT[22.881316024890748] |
| 03590159 | LUNA2_LOCKED[0.000000112084642],LUNC[0.001046000000000],USDT[0.336918549116070 0] |
| 03590167 | GOG[31.451854800000000],SLP[22693.514454680000000],USD[0.000000081783065] |
| 03590172 | USD[205.333776039625000 0] |
| 03590183 | BRZ[0.004371930000000],USD[-0.000432341423178 6] |
| 03590196 | ATLAS[27960.000000000000000],GENE[772.000000000000000],TRX[0.000331000000000],USD[0.0555428214500000],USDT[0.0022640000000000] |
| 03590197 | USD[2.901521185400000],USDT[0.007658361500000 0] |
| 03590198 | USD[9.126337830000000] |
| 03590199 | KIN[1.000000000000000],USD[0.000000025000000] |
| 03590200 | USDT[0.871010304512390] |
| 03590202 | USDT[0.000000095296790] |
| 03590206 | USD[30.000000000000000] |
| 03590218 | CHF[0.002409400000000],GBP[0.009600000000000],USD[0.000000053035104] |
| 03590221 | FTT[0.0000066432292458],USD[0.000000117469430],USDT[0.000000038838220] |
| 03590228 | ATLAS[1.100000000000000] |
| 03590229 | USD[0.000000375506437] |
| 03590244 | BTC[0.000009580000000],EUR[0.000000031057696],USD[110.437489898493984],USDT[0.000000142218002] |
| 03590249 | USD[0.134687617123167 3] |
| 03590252 | TONCOIN[0.000000100000000],USD[0.000000044082694] |
| 03590253 | AKRO[1.000000000000000],FIDA[1.023785240000000],KIN[1.000000000000000],LOOKS[0.004285320000000],USD[44.415983553567968],USDT[5.719773455329955 0] |
| 03590256 | USDT[1.000000000000000] |
| 03590257 | USDT[0.000000057190584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03590275 | BRZ[2.460000000000000],ETH[0.048529370000000],ETHW[0.048529370000000],LUNA2[0.319347606200000],LUNA2_LOCKED[0.745144414400000],LUNC[69538.613598000000000],TONCOIN[28.170000000000000],USD[0.076500821533286] |
| 03590277 | BNB[0.000000074628696],TRY[0.000002779127161,6],USD[0.116957675200087,0] |
| 03590287 | USD[0.000004649633270],USDT[0.000000064379683] |
| 03590306 | ATLAS[1.100000000000000] |
| 03590310 | MATIC[6.265468950000000],NFT[28860583357830921,3][1],NFT[36644856150085053,6][1],NFT[38705111191250462,6][1],NFT[39930722604076022,3][1],NFT[49201748277185211,3][1],NFT[55661944223601324,4][1],TRX[0.822769000000000000],USD[0.000000002843716,1],USDT[0.000000020358424],XRP[0.601176000000000000] |
| 03590312 | USD[0.017605630000000000] |
| 03590320 | USD[25.000000000000000] |
| 03590323 | MATIC[0.000000081186500],NFT[43720049104582456,6][1],XRP[0.000000024827203] |
| 03590341 | BTC[0.028822420000000000],USD[2.115775196551224,8] |
| 03590370 | USD[0.000000145457900] |
| 03590371 | EUR[0.000000041217800] |
| 03590374 | USDT[9.200000000000000] |
| 03590383 | BCH[0.000026200000000],BTC[0.092545339953750,0],DOGE[400.108494510000000],ETH[3.503634510000000],ETHW[2.963296040000000],FTT[1.010776180000000000],KIN[1.000000000000000],LINK[0.024419360000000],LTC[0.007598800000000000],TONCOIN[0.097952590000000000],USD[0.526642044515980,0],USDT[19.431524854500000,00],XRP[4824.543018900000000] |
| 03590387 | USD[0.039127318250000,0] |
| 03590388 | USD[25.000000000000000] |
| 03590389 | TONCOIN[0.000000100000000],USD[0.000000022856489] |
| 03590396 | USD[0.043519495000000000] |
| 03590403 | COPE[0.250000000000000000] |
| 03590417 | TONCOIN[0.000000100000000],USD[0.000000090034362] |
| 03590428 | AVAX[0.000000031792300],BNB[0.000000084657400],BTC[0.000000029151400],ETH[0.000000081404800],ETHW[0.000179438646920,0],LUNA2[0.000000070000000],LUNA2_LOCKED[2.279131276000000000],LUNC[0.000000023269600],MATIC[0.000000052354940],NEAR[0.149924000000000000],NFT[41977160617480638,2][1],TRX[0.000000036626800],USD[0.000000006271873,5],USDT[0.000000014342513],USTC[0.675025198714000,0] |
| 03590431 | TRX[0.000239000000000],USDT[0.783697890000000000] |
| 03590441 | BTC[0.000000070000000],NEAR[0.000000122970409],SWEAT[0.000000001678418,9] |
| 03590443 | ETH[0.000000100000000],USD[0.000000023858630] |
| 03590448 | BTC[0.000172470000000],CRO[285.233738640000000],USD[0.003339620590929,2],USDT[0.000000003030972] |
| 03590456 | ATLAS[1.100000000000000] |
| 03590458 | BTC[0.000000080000000],USD[0.001423314981024] |
| 03590459 | USD[0.000000068069898],USDT[0.629302461812037,5] |
| 03590461 | BAT[1.000000000000000],NFT[36535168042904731,7][1],UBXT[1.000000000000000],USDT[9.900012222797263,2] |
| 03590463 | BTC[0.000063650000000],USD[46.208356480000000] |
| 03590482 | AUD[0.000000053550475],GBP[0.000000059575491],USD[0.000000067523630] |
| 03590485 | ATLAS[1.100000000000000] |
| 03590498 | LUNA2[0.001573439739000,0],LUNA2_LOCKED[0.036713593920000,00],USD[0.091337517250000,00],USTC[0.222728000000000000] |
| 03590501 | USD[0.000000028171460],USDT[0.000000030092907] |
| 03590504 | UBXT[1.000000000000000],USD[0.000000005126107] |
| 03590505 | BNB[0.000003800000000],BTC[0.000000200000000],LINK[0.000093890000000],UNI[0.000107170000000],USDC[108.501468390000000000],XRP[0.000718290000000] |
| 03590509 | ATLAS[4.100000000000000] |
| 03590515 | FTT[5.826989310164444,0],USD[0.000000369536868],USDT[0.000000149754855,7] |
| 03590518 | ATLAS[1.100000000000000] |
| 03590520 | TONCOIN[0.000000100000000],USD[0.000000073665588] |
| 03590524 | BTC[0.042349820000000000],DENT[1.000000000000000],EUR[72.730079375124008,5],KIN[1.000000000000000] |
| 03590526 | USD[0.000000027672981] |
| 03590533 | EUR[0.000003367242848],SOL[0.022791360000000] |
| 03590538 | DENT[400.000000000000000],DOGE[14.997340000000000],JST[10.000000000000000],RAMP[10.000000000000000],RSR[89.982900000000000000],SUN[30.419000000000000000],TRX[17.996580000000000000],USD[0.156210578908725,0] |
| 03590539 | ATLAS[2.000000000000000] |
| 03590544 | BTC[0.000088666000000],USD[0.000000144033402] |
| 03590557 | BTC[0.000000046350086],BTT[2044409.081456480000000],ETH[0.407641060000000],ETHW[8.083511186671342,7],KIN[278761.825439750000000],LUNA2[0.175707779800000],LUNA2_LOCKED[0.409984819500000],LUNC[0.738980000000000],SOS[2910830.450891903000000],USD[0.006015437229985,3],USDT[0.000000089630046] |
| 03590559 | ATLAS[1.100000000000000] |
| 03590561 | USD[0.000000006609260] |
| 03590568 | SOL[4.999000000000000] |
| 03590579 | BAO[2.000000000000000],EUR[0.004480601183784,6],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000305150051] |
| 03590583 | USDT[0.000000023796344] |
| 03590593 | ATLAS[2.000000000000000] |
| 03590595 | USD[0.000323991354610,8] |
| 03590599 | ATOM[-0.000000084693757],EUR[0.000000051216702],SOL[0.000000109883636],TRX[0.000010000000000],USD[11.510286713623880,5],USDT[3.902525914049661,6],XRP[0.750000000000000000] |
| 03590614 | BTC[0.000000030000000] |
| 03590615 | USD[0.352025889919016,0],USDT[0.000000135936877] |
| 03590617 | TONCOIN[0.070000000000000000],USD[0.000000033872035] |
| 03590620 | SOL[0.000000000000000],TONCOIN[0.000105330000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000050217102],USDT[0.000159190000000] |
| 03590625 | AVAX[0.000000001066160,0],BNB[0.000000005362000],BTC[0.005425030000000],CRO[0.815658140000000],ETH[0.071914820000000],ETHW[0.071914820000000],FTT[4.352000000000000000],LUNA2[1.090260940000000],LUNA2_LOCKED[2.543942194000000],LUNC[237406.615167500000000],MATIC[1.430273398400000],PAXG[0.00004886400000000],SOL[0.185960490000000000],USDT[0.181673284370434,7],XRP[347.933880000000000000] |
| 03590626 | USDT[0.003500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03590633 | BTC[0.000000002606478 9],FTT[0.000000089868900],LUNA2[0.009164025556 0000],LUNA2_LOCKED[0.021382726300 0000],LUNC[0.0085495000000000],USD[0.0000001540340 39],USDT[0.000000004 3376881] |
| 03590640 | SOL[0.000000072849605] |
| 03590641 | ATLAS[2.000000000000000] |
| 03590659 | USD[0.0055134587968000] |
| 03590664 | TONCOIN[0.0000001000000 00],USD[0.00000000060859 09] |
| 03590676 | BNB[0.000000006503197 0],BTC[0.000000004 3029000],EUR[1.1565675224 344286],MATIC[0.00000 00083201320],USD[0.000000024528368] |
| 03590682 | ATLAS[2.000000000000000] |
| 03590684 | BTC[0.0003895900000000],EUR[0.0002672905475222] |
| 03590686 | AVAX[450.200000000000000],BTC[1.6070000000000000],DOT[1698.0000000000 00000],ETH[23.43300000 0000000],ETHW[23.4330 00000000000],MATIC[18930.000000000000000],SOL[655.63000000000 0000],USD[20612.851473 2160000000] |
| 03590700 | USD[0.0000000013939421] |
| 03590708 | BTC[0.000000074008949],USD[0.0002320424167400] |
| 03590712 | BNT[0.4000000000000000],BTC[0.000000082875443],CEL[0.000000042900 795],ETH[0.000005044 35181 98],ETHW[0.000000 043518198],FTT[3.37214 28100000000],OKB[0.00 0000001194911 6],REN[0.000000028122480],RSR[20.000000000000000],SOL[0.000000083526219],USD[5561.4699357578 187717],USDC[50.00000000000000],USDT[65.711637678938 0302] |
| 03590716 | BTC[0.0130844000000000],EUR[0.0001654166601416] |
| 03590721 | BTC[0.00006999000000 00],TRX[0.00001000000000 0],USD[0.1288285184000000],USDT[0.00585181200 00000] |
| 03590736 | ATLAS[2.000000000000000] |
| 03590740 | USD[0.000000034602580],USDT[0.0000000057450008] |
| 03590742 | ETH[0.0020000000000000],ETHW[0.00200000000 00000],TRX[0.00077700000 00000],USD[0.6010097650000000],USDT[0.0000000068838139],XRP[3.000000000000000] |
| 03590749 | EUR[0.0000006260941275] |
| 03590752 | USD[50.010000000000000] |
| 03590761 | TONCOIN[0.0000001000000 00],USD[0.00000000876957 78] |
| 03590763 | USD[0.4240395861915000] |
| 03590766 | ETH[0.0000000650000000],USDT[0.0000006916190716] |
| 03590769 | USDT[0.0000000033000000] |
| 03590774 | TLM[370.000000000000000],USD[0.0483673067500000] |
| 03590776 | CRO[19.996200000000000],TONCOIN[1.00000000000 0000],USD[0.763704025000 0000],USDT[2.23152848000 00000] |
| 03590782 | BTC[0.000000006438800],FTT[0.000000054760904],USD[0.0000002547902113],USDT[0.0000000001099103] |
| 03590783 | APE[0.046400000000000],BTC[0.000005920000000],ETH[0.0000006000000 00],ETHW[0.19000000000 00000],FTT[155.0949800000 000000],LUNA2[0.01275459 02900000],LUNA2_LOCKED[0.029760710670 0000],LUNC[2777.338888000 0000000],NFT [2949091304978897 47][1],NFT [30627769520209585 8][1],NFT [385662830003114665][1],NFT [411862613358308011 1][1],NFT [556115533918075468 91],USDI-0.0000000012980544],USDT[0.0000000116560843] |
| 03590784 | ETH[0.0010000000000000],USD[1.1562168169000000],USDT[0.333005565000 0000] |
| 03590795 | LUNA2[0.999050000000 0000],LUNA2[0.018019993 2300000],LUNA2_LOCKED[0.042046650860 0000],LUNC[2999.4300000000 00000],TRX[100.000000000000000],USD[26.18864715 15456778],USDT[1.6770449842051980] |
| 03590797 | USD[0.1477518900000000] |
| 03590808 | ETH[0.0000000002180000] |
| 03590814 | BTC[0.0000988500000000],ETH[0.7546992000000000],ETHW[0.750850000000 0000],USD[435.0863387400 000000] |
| 03590824 | EUR[0.0017376527081900] |
| 03590835 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[4.0000000000 00000],USD[0.0000753191981404],USDT[0.00000000843 53579] |
| 03590838 | USD[25.000000000000000] |
| 03590840 | TONCOIN[0.0000001000000 00],USD[0.0000000002478634] |
| 03590854 | USD[0.0038137539379040] |
| 03590875 | BTC[0.000000092762640],USD[0.001277835175498],USDT[0.0000211302996337] |
| 03590880 | TONCOIN[0.0000001000000 00],USD[0.0000000065301 02] |
| 03590890 | BTC[0.1208873727800000],ETH[1.78175565720000 00],ETHW[0.000000002200 0000],FTT[91.3903613209 823318],GBP[0.00000000112086 20],MATIC[269.953830000 0000000],SOL[68.18711866 00000000],USD[18.2952367 300015384] |
| 03590891 | ETH[0.5962710700000000],ETHW[0.5962710700000000] |
| 03590894 | BTC[0.000018030000000] |
| 03590897 | USD[0.0044779048118810] |
| 03590898 | BTC[0.098613670941000 0],ETH[2.5348274524415794] |
| 03590903 | TRX[0.0000010000000000] |
| 03590904 | AKRO[4.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[1.00000000 0000000],KIN[3.0000000 00000000],NFT [5510517309406063 89][1],TONCOIN[5734.1499106646 434000],TRX[1.0000910000 000000],UBXT[1.00000000 00000000],USD[0.00000012 8452167],USDT[0.0000000196780983] |
| 03590920 | DENT[1.000000000000000],LOOKS[0.0000000034876400] |
| 03590925 | TONCOIN[0.0000001000000 00],USD[0.0000000076571654] |
| 03590927 | BTC[0.000000230000000],FTT[0.1216458512243945],TRX[0.00000090000000 0],USD[0.11281599320000 00],USDT[0.0825401529810400] |
| 03590936 | RAY[42.619756630000000],USD[1.0870000000000000] |
| 03590939 | AUD[0.000000015465449],BTC[0.054393340000 0000],ETH[1.5226954000 000000],ETHW[1.5226954 000000000],SOL[5.838832 000000000],USD[0.044439 16708988882],USDT[0.0000000028522570] |
| 03590940 | BTC[0.0001000000000000],LUNA2[0.0019856524430000],LUNA2_LOCKED[0.0046331890330000],LUNC[432.380000000000000],USD[2.9326035337969846] |
| 03590954 | USD[0.7722158712723103] |
| 03590956 | 1INCH[25778.0909888447721500],BTC[0.00000000865 1500],DOT[0.00000000190 61200],ETHW[50.35382800 00000000],FTT[1051.7076522993979931],SRM[5.83087704000 0000000],SRM_LOCKED[127.7291229600000000],SUSHI[4678.73548784656 41500],USD[6.5509629848 118661],USDT[76.7982450233780899] |
| 03590963 | EUR[0.3112257000000000],USD[0.000000010108821 3],USDT[0.45254964123 00000],XRP[0.900000000000000] |
| 03590964 | TRX[0.0100980000000000],USD[0.032527140000000 0],USDT[0.00425823000 00000] |
| 03590971 | TONCOIN[0.0000001000000 00],USD[0.0000000407266 80] |
| 03590973 | APE[0.0956213300000000],BTC[0.000000007000000 0],GMT[0.976250000000 0000],TSLA[0.02968080000 00000],USD[0.0000000050000000] |
| 03590975 | BTC[0.0005390000000000],USD[20.4061803595000000],XRP[165.94138287000 00000] |
| 03590976 | USD[0.1401541318855807],USDT[0.7002483767233981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03590983 | TONCOIN[80.250000000000000] |
| 03590988 | USDT[0.0000142069529290] |
| 03590989 | USD[268.238859788750000],USDT[0.0000000014574014] |
| 03590990 | USD[1.720000000000000] |
| 03590994 | EUR[0.000000081757780] |
| 03590997 | AUD[0.0021819225759531],ETH[0.000000002500000],FTT[0.000000083152890],LUNA2[0.000000138607156],LUNA2_LOCKED[0.000000032341669?],LUNC[0.003018200000000],USD[0.000000127759060],USDT[0.000000055877557] |
| 03590998 | AKRO[2.000000000000000],BAO[3.000000000000000],CRO[490.355710920000000],DENT[2.000000000000000],ETHW[0.100780250000000],FTT[0.647602270000000],GRT[401.460853480000000],KIN[4.000000000000000],PSY[0.172682350000000],SXP[198.688510140000000],TRX[1.000000000000000],USD[0.101575474694995?],USDT[0.000000029454127],YFI[0.006399700000000] |
| 03591001 | ETH[0.815802570610924?0],ETHW[0.000000000610924?0],EUR[0.010000027982120],USD[-0.867200836315981?6],USDT[7.357023199951615?7] |
| 03591006 | NFT[39484929189212298?8][1],NFT[40215614097304839?2][1],USD[25.641186180000000] |
| 03591009 | EUR[0.000000005485353?3],MATIC[7877.425400000000000],USD[0.044877549802496?8] |
| 03591010 | TONCOIN[0.000000100000000],USD[0.000000084323500] |
| 03591019 | TONCOIN[0.080000000000000],USD[0.007667771810895] |
| 03591021 | USD[0.069151281775000?0] |
| 03591022 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],NFT[33188823583382510?6][1],NFT[52801598278174818?3][1],NFT[56204128569084180?9][1],RSR[1.000000000000000],TRX[1.001555000000000],UBXT[1.000000000000000],USD[0.087805108720121?6],USDT[0.000000014863513?4] |
| 03591024 | LOOKS[469.295441850000000],USD[1.651024239145007?9] |
| 03591026 | SOL[0.000000065200000] |
| 03591030 | BTC[0.000000050000000],ETH[0.000442080000000],EUR[0.008523517861545?6] |
| 03591032 | BTC[0.000091860000000],USD[0.000000007000000] |
| 03591034 | ENS[21.027221240000000],FTT[277.296498490000000],NFT[30959437480377328?9][1],NFT[33609061451442218?][1],NFT[35753158836717827?2][1],NFT[38201162015888093?4][1],NFT[46637460853836840?3][1],NFT[49224388784403661?9][1],NFT[49995912756790721?4][1],NFT[54488649753331262?4][1],TRX[0.000090000000000],USDT[8853.678629390000000000] |
| 03591040 | USD[24931.318298725485000000000000],USDT[0.000000028164508] |
| 03591050 | BTC[0.000540880257600],USD[0.204240335000000],USDT[0.000000004895000] |
| 03591063 | USD[2.000000000000000] |
| 03591067 | ETH[0.000000001711539?9] |
| 03591068 | BAO[6.000000000000000],DENT[4.000000000000000],ETHW[0.829476550000000],KIN[1.000000000000000],TRX[2.000000000000000],TUSD[974.897024080000000],UBXT[2.000000000000000],USD[100.010000057748456],USDC[1.000000000000000] |
| 03591076 | AVAX[7.000000000000000],BTC[0.032356662200000],BUSD[20.000000000000000],ETH[0.869137762000000],ETHW[1.097200230000000],FTT[5.299600000000000],LUNA2[7.298770476000000],LUNA2_LOCKED[17.030464440000000],MATIC[100.000000000000000],TRX[0.000080000000000],USD[295.903625467033509600000000],USDT[15.873619476793031?8],USTC[1033.176238000000000] |
| 03591079 | 1INCH[0.000000001603886?0],CHR[0.000000007408567],CRV[0.000000023386300],DAI[0.000000005004835],GALA[0.000000008137500],KNC[0.000000048946332],LRC[0.000000046526840],SHIB[35483.420836750658383?3],USD[0.000000040286456],USDT[0.000000079011999] |
| 03591081 | GARI[4062.402593190000000],USD[0.000000103012471] |
| 03591082 | SOL[0.000000006000000],USD[0.000000023054530] |
| 03591086 | USD[25.000000000000000] |
| 03591090 | TONCOIN[313.187950730000000],USD[0.000000051951621] |
| 03591091 | EUR[0.000916730000000],FTM[0.000000050000000],USD[0.000000064493973] |
| 03591101 | ATLAS[8426.830947528478784?4],BAO[1.000000000000000],DENT[1.000000000000000] |
| 03591103 | USD[10.749039646100000],USDT[0.001244256500000] |
| 03591120 | ADABULL[0.947363340000000],ANC[3189.747525214000000],BNB[7.602312730000000],BTC[0.180568760000000],CEL[166.560668000000000],DOGE[1207.971527170000000],ETH[2.001061530000000],ETHW[2.001061530000000],FTM[529.973957510000000],KSHIB[15106.978000000000000],KSOS[48 6800.000000000000000],LINA[5763.119261374260000],LRC[225.541007030400000],LUNA[26.496583753000000],LUNA2_LOCKED[5.158695420000000],LUNC[1414644.790000000000000],MTA[1284.348884824000000],PEOPLE[19773.958486880000000],SHIB[178101987.617373800000000],SLP[44461.158216910900000],SOL[5.6 584816700000000],SOS[575757575.757575750000000],STEP[462.062475920000000],USD[155.489827367820760800000000],YFI[2.000000000000000] |
| 03591125 | AKRO[4.000000000000000],BAO[1.000000000000000],BTC[0.016224070000000],EUR[0.000362882217814],FTM[132.508056190000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 03591127 | USDT[1.616993050000000] |
| 03591128 | SOL[0.000000002000000] |
| 03591130 | TONCOIN[0.000000100000000],USD[0.000000001389523] |
| 03591133 | ATLAS[260.000000000000000],FTM[204.000000000000000],GALA[345.565808770000000],GODS[14.147414620000000],LUNA2[0.990643804600000],LUNA2_LOCKED[2.311502211000000],LUNC[215714.774147800000000],USD[29.816095227874775?2] |
| 03591154 | USD[25.000000000000000] |
| 03591159 | AAVE[0.002447610000000],APE[0.000204580000000],BAO[1.000000000000000],BARD[0.009080410000000],BTC[0.000338306468794],ETH[0.012292710000000],ETHW[0.000730360000000],FTT[1.675877628423670?2],GMT[0.008925243000000],GST[0.002022284000000],KIN[1.000000000000000],NFT[28942962865934154?1][1],NFT[30750750192961194?4][1],NFT[32217839854058243?8][1],NFT[34416864257022916?9][1],NFT[36958268382186178?7][1],NFT[47521132651436079?9][1],NFT[47651349083587243?8][1],NFT[49951107890353826?][1],NFT[51084285578755437?4][1],NFT[51578653537129350?6][1],NFT[52024761411624310?4][1],NFT[54479649608015574?5][1],NFT[57307608737650682?][1],PSG[0.024857620000000],SOL[0.069422440000000],TRX[0.000000000000000],TSLA[0.000000020000000],TSLAPREI[-0.000000016860000],USD[1.498151257211537?5],USDT[1.047772683918718?1] |
| 03591160 | AKRO[4.000000000000000],BAO[1.000000000000000],USD[0.000000002349600],MATIC[0.000000039774124],TRX[0.000001008221178],USD[0.000000102249479?] |
| 03591164 | USD[0.000000089256338] |
| 03591175 | FTT[0.311430541851251],TRX[0.000126000000000],USD[0.976722720314378],USDT[0.000000065239468] |
| 03591175 | GRT[0.000000063500000],TONCOIN[0.000000072806500],USD[0.000000037684636?6],USDT[0.000000143014216] |
| 03591177 | USD[0.080304436000000] |
| 03591178 | USD[2.109777500000000000000000] |
| 03591179 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.176321601108795?2],KIN[5.000000000000000],SOL[0.000000031495340],UBXT[3.000000000000000],USD[0.000000026554822],USDT[0.000000125239205] |
| 03591180 | USDT[0.599363797500000] |
| 03591181 | USDT[0.000012391787850] |
| 03591184 | TONCOIN[0.056782730000000],USD[0.000000128505986],USDT[0.000000084885726] |
| 03591187 | BTC[0.074837370000000],DOT[42.792220000000000],ETH[1.599880000000000],ETHW[1.599880000000000],FTT[20.795840000000000],MANA[345.938000000000000],SAND[264.000000000000000],USD[2.008068639080442] |
| 03591189 | AKRO[1.000000000000000],BAO[6.000000000000000],BRL[1002.650000000000000],BRZ[0.000541196690002],BTC[0.000000094014300],ETHW[0.058160000000000],FRONT[1.000000000000000],FTT[4.046922030804444?],KIN[9.000000000000000],OXY[249.640848454847280?0],RSR[1.000000000000000],SOL[0.000000036676800],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 03591193 | TONCOIN[0.000000100000000],USD[0.000000036355991] |
| 03591196 | USD[0.000000102736512] |
| 03591201 | ETH[0.010394600000000],ETHW[0.010394600000000],LUNA2[0.351807132500000],LUNA2_LOCKED[0.820883309300000],USDT[13.892843000000000],USTC[49.800000000000000] |
| 03591205 | BNB[0.005000000000000],BTC[0.000598892000000],DOGE[51.906400000000000],ETH[0.010996940000000],ETHW[0.010996940000000],FTM[14.997300000000000],LUNA2[0.001027131286000],LUNA2_LOCKED[0.002396639667000],LUNC[40726.985995000000000],SAND[0.999820000000000],USD[31.298317292711810?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03591206 | NFT (3068324023288806350)[1],TRX[0.00001000000000000],USD[0.1675362553946233],USDT[0.0098000080407227] |
| 03591209 | USD[0.000000036925600],USDT[0.622994000000000000] |
| 03591212 | ATLAS[4.000000000000000] |
| 03591218 | TONCOIN[0.00000010000000000],USD[0.000000098917823] |
| 03591224 | USDT[0.000000003953408] |
| 03591233 | BTC[0.00007056000000000],FTT[32.99280850000000000],TRX[0.50628300000000000],USD[2.7231616427427500],USDT[1.4254702573177500] |
| 03591244 | USD[0.000000084493759] |
| 03591245 | MATIC[0.99980000000000000],SOL[0.00000010000000],SRM[0.0163277400000000],SRM_LOCKED[0.0052863900000000],USD[247.9694089323701122] |
| 03591254 | AKRO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000005462918 1],USDT[0.000000081623500] |
| 03591258 | BNB[0.00000004125393 2],ETH[0.00000003550645 2],KIN[1.00000000000000000],MATIC[0.00000008832300 0],NFT (3454934658318024 35)[1],NFT (3930195509691 80440)[1],NFT (5567007046692052 23)[1],SOL[0.00000008960000 00],TRX[0.00000059336821 1],USD[0.00000086192562],USDT[0.00000000670757 2],XRP[0.00000000413909 74] |
| 03591261 | USD[4.2759905250000000],USDT[0.000000076103150] |
| 03591277 | BAO[2.00000000000000000],BRZ[0.00000003761010 8],KIN[1.00000000000000000],SOL[0.000000049564610],USD[0.000000030284704] |
| 03591279 | USD[30.00000000000000] |
| 03591283 | LUNA2[0.00000001000000],LUNA2_LOCKED[9.6342364310000000],LUNC[1.40000000000000000] |
| 03591286 | USD[0.000000042890974] |
| 03591292 | BAO[2.00000000000000000],KIN[4.000000000000000],TRX[1.00002800000000000],USD[0.0000159054071207],USDT[0.0000009278962487] |
| 03591299 | TONCOIN[0.0000000716950 00],USD[29.9881212337941578],USDT[0.0067103204739778] |
| 03591300 | USDT[0.254021530000000] |
| 03591307 | TRX[0.000169000000000] |
| 03591309 | BNB[0.00000000586510 28],BTC[0.00000000164500 0],ETH[0.00000000400000 00],FTT[0.019594635379894 9],USD[0.0089129337179361],USDT[0.000000003769556 1] |
| 03591346 | USD[0.000000007587584 1] |
| 03591350 | GBP[0.00000004820046 5],KIN[1.0000000000000000],USDT[14.3926918700000000] |
| 03591367 | ADABULL[0.0086381200000000],AXS[0.0000000988738 00],BNB[2.6846166000000000],BTC[0.1232823850000000],DOGE[1139.7788400000000000],DOT[0.000000064987600],ETH[0.4612284500000000],ETHW[0.2862284500000000],FTT[94.6129733146244878],LINK[13.40000000000000 00],LUNA2[0.1148049979000000],LUNA2_LOCKED[0.2678783284000000],LUNC[24999.03000000000000],NVDA[0.00234140500000000],OMG[0.00000003383200],SOL[0.000000009478080 0],TSLA[0.0098246800000000],USD[399.8743770646598631],USDT[0.000000030799172],XRP[1072.8403380042200000] |
| 03591369 | BCH[500.0000000000000000],DOGE[135390.00000000000000],FTT[1000.0000000000000000],SRM[5.7065017100000000],SRM_LOCKED[179.3562054300000000],TRX[0.9920580000000000],USD[228865.2617578918262500],XRP[90000.0000000000000000] |
| 03591373 | USD[0.0010825700000000],USDT[0.000000027863461] |
| 03591382 | FTT[0.2308822462532937],USD[0.4949712239708250] |
| 03591383 | USD[0.000000056323612] |
| 03591390 | ATLAS[0.000000081974716],BCH[0.0007862500000000],BNB[-0.0000000040751088],BTC[0.0000000005000000],DOGE[0.0000000077154792],ETH[0.0000000040249822],ETHW[0.0001229600000000],GENE[0.0000000099740000],HT[0.0000000043357488],LTC[0.000000001600000],LUNA2[0.0017800000000000],LUNA2_LOCKED[0.0041500000000000],LUNC[387.6221095087453018],TRX[0.0000380006589880],USD[0.000000033974500],USDC[11.7973223300000000],USDT[0.000000116866240],XRP[0.0550000000000000] |
| 03591393 | USD[0.000000039276049] |
| 03591398 | APE[78.0000000000000000],BTC[0.000120800000000],CRO[3000.0000000000000000],FTT[29.9943000000000000],SOL[30.3528555000000000],STG[140.0000000000000000] |
| 03591407 | DYDX[3.0996384000000000],FTT[150.0849704000000000],NFT (3143389142490739 21)[1],NFT (3990796090413184 87)[1],NFT (4060050546391774 64)[1],NFT (4169046074202422 33)[1],NFT (4428980709958582 96)[1],NFT (4645166094010240 38)[1],NFT (5400736405777640 17)[1],TRX[0.0001090000000000],USD[1.4303078318377500],USDT[0.0087613391312848] |
| 03591408 | USD[0.0000000010223762],USDT[4.9830155400000000] |
| 03591412 | USD[0.0119180000000000],USDT[0.000000075915752] |
| 03591420 | USD[25.0000000000000000] |
| 03591423 | GOG[80.0000000000000000],USD[0.6276080000000000] |
| 03591426 | ETH[0.000001000000000] |
| 03591437 | ETH[0.0065700000000000],ETHW[0.0065700000000000],KIN[1.0000000000000000] |
| 03591440 | USD[0.0000001539786632],USDT[0.2377330400000000] |
| 03591442 | USD[0.0000008744532084],USDT[1.4828549000000000] |
| 03591444 | ETH[0.0000000636044 00],SAND[0.0000000007891200],TONCOIN[23109.1348740000000000],USD[0.3470184748750000],USDT[0.000000012042500],XRP[0.8830000000000000] |
| 03591450 | USD[0.0000069467660 53],USDT[0.000000034918220] |
| 03591451 | ALEPH[0.9978000000000000],TONCOIN[0.0099800000000000] |
| 03591455 | TONCOIN[0.0300000000000000],USD[0.000701200300000] |
| 03591457 | USDT[13.1480000000000000] |
| 03591471 | AMPL[0.0000000298459 08],AVAX[173.4238683400000000],BNB[0.0092548000000000],BTC[0.000000088514775],LUNA2[0.6342655195700000],LUNA2_LOCKED[1.4799528783900000],LUNC[34158.0532066600000000],SHIB[71344.0000000000000000],SOL[35.5548162000000000],TRX[7.0007770000000000],USD[0.2327152763406004],USDT[1.8392916632331 69],XRP[351.0000000000000000] |
| 03591472 | TONCOIN[0.0600000000000000] |
| 03591477 | USD[0.2608056675000000] |
| 03591478 | AVAX[6.9997200000000000],ETH[0.1850000000000000],ETHW[0.1850000000000000],EUR[0.5269635000000000],SOL[5.1744601000000000],USD[0.0027130421000000] |
| 03591479 | APE[0.0288720000000000],ATOM[0.0053780000000000],ETH[0.0043131500000000],ETHW[0.0003380000000000],MATIC[0.0456689600000000],TRX[0.6896500080000000],USD[4.0037169370028416],USDT[0.0000000053289282] |
| 03591485 | AVAX[0.0000000008083944],ETH[0.0000000006000000],LTC[0.0000000034167562],USD[0.0000010290877184] |
| 03591490 | USD[0.000000025866682] |
| 03591497 | TRX[0.000169000000000] |
| 03591501 | USDT[398.0001350251405 17] |
| 03591506 | USDT[0.002500000000000] |
| 03591509 | NFT (3680831159443663 57)[1],USD[0.2079970543900000],USDT[0.000000000681406] |
| 03591511 | USD[20.0000000000000000] |
| 03591513 | TRX[0.0241010000000000],USDT[2.7998097368000000] |
| 03591517 | USD[0.000000084314746] |
| 03591518 | DAI[0.0000001000000000],DOGE[71.4653197000000000],ETH[1.6123640773699596],KIN[1.0000000000000000],LUNA2[0.0013805242290000],LUNA2_LOCKED[0.0033221223200000],LUNC[30.0612057300000000],TRX[0.0007780000000000],USD[1049.9885633962023919],USDT[0.5599448943823838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03591521 | EUR[12.811922980000000000],USD[16.725426651891000000] |
| 03591523 | USD[5.244311212100000000],USDT[0.006563880000000000] |
| 03591529 | TONCOIN[37.100000000000000000],USD[25.000000000000000000] |
| 03591540 | TONCOIN[52.980000000000000000] |
| 03591542 | BNB[0.030000000000000000],LUNA2[0.037250462560000000],LUNA2_LOCKED[0.086917745960000000],USD[0.166490785250000000] |
| 03591552 | USD[0.000000000051536640],USDT[0.000000005000000000] |
| 03591559 | EUR[0.000000021377647] |
| 03591567 | BTC[0.025124839850200051],LINA[0.000000042833604],LTC[0.000000007856729],USD[0.001452180429357] |
| 03591568 | NFT [2998215759335455984][1],NFT [3153458340855790051][1],NFT [483994538460925849][1],USD[0.068848710000000000] |
| 03591572 | USD[0.000000008591804310] |
| 03591575 | BNB[0.000000100000000],BTC[0.000000015482300],EUR[0.00000070329598],LUNA2[72.590422560000000],LUNA2_LOCKED[72.590422560000000],USD[3.096895788496342000000000],USTC[8.141293160000000000] |
| 03591577 | USDT[0.000000100000000] |
| 03591584 | KIN[1.000000000000000000],USDT[0.000032934372425] |
| 03591589 | TONCOIN[29.001375900000000],USD[25.306703033750356] |
| 03591593 | ETH[0.000996000000000],ETHW[0.000996000000000],USD[21.376662639189086],USDT[0.000000014089569] |
| 03591594 | AKRO[1.000000000000000000],BAO[1.000000000000000],ETH[0.000000098239744],ETHW[0.147331899823974],KIN[1.000000000000000000],USD[717.948025691110072] |
| 03591596 | USD[25.000000000000000000] |
| 03591597 | USD[0.008195860000000000] |
| 03591604 | USD[0.000000057381984] |
| 03591605 | USD[0.000000091694515],USDT[0.003576794584714] |
| 03591608 | ETH[0.000000062800000] |
| 03591612 | ETH[0.000000003236600],USDT[0.000189206343310] |
| 03591613 | TONCOIN[22.508000000000000],USD[121.804322345000000] |
| 03591618 | BNB[0.000112123820256],BTC[-0.000000020405110?],ETH[-0.000585476083981],ETHW[-0.000585476083981],NFT [323290455450965783][1],NFT [373999319527706183][1],NFT [403852514679263822][1],SOL[0.041124086012477000],USDT[3.921117389901761?] |
| 03591619 | TRX[0.571154000000000],USD[0.006058790000000],USDT[0.000000006087500] |
| 03591629 | TRX[0.001974000000000],USDT[0.120000003869718] |
| 03591635 | DOGE[2388.000000000000000],MATIC[460.000000000000000],SHIB[15100000.000000000000000],USD[2.431283581200000],XRP[487.902400000000000] |
| 03591637 | SAND[8.000000000000000],TRX[41.000000000000000],USD[0.017759664500000] |
| 03591638 | FTT[0.599880000000000],USD[0.002526008400000],USD[0.970000000000000] |
| 03591654 | BTC[0.021869372670140?],USD[0.000015973724208] |
| 03591655 | TONCOIN[0.000000010000000],USD[0.000000000354194?] |
| 03591662 | ATLAS[0.000000026805280?],ETH[0.000000018919760],EUR[120.779089698412650?],LUNA2[0.0033631896980?],LUNA2_LOCKED[0.007847442629000],MAPS[0.000000057647904],TRX[0.007770100000000],USD[0.000000842357434?],USDT[0.000000003429259?] |
| 03591667 | BTC[0.002809280000000],USD[66.358794018384700?] |
| 03591670 | TONCOIN[0.000000010000000],USD[0.000000014845640] |
| 03591671 | BIT[577.948320000000000],USD[2.529193028750000],USDT[0.000000138764922] |
| 03591691 | BTC[0.000087020000000],TRX[0.611941000000000],USDT[59.90486742600000] |
| 03591697 | LOOKS[0.000000010000000],USD[0.000000031763088],USDT[0.000000004392888] |
| 03591707 | NFT [565247686102559028][1],TRX[0.000017000000000] |
| 03591711 | AURY[18.022400000000000],GOG[96.095607300000000] |
| 03591712 | USDT[2.963387790000000] |
| 03591723 | BTT[69972.632000000000000],USD[0.994000000000000],USDC[29.000000000000000] |
| 03591724 | USDT[7.650000000000000] |
| 03591727 | TONCOIN[0.000000100000000],USD[0.000000019507363] |
| 03591733 | USD[11.810843923947005],USDT[0.004167134131244] |
| 03591735 | USD[1.538454169876555] |
| 03591737 | AKRO[1.000000000000000000],AUD[3.343583224657138],BAO[5.000000000000000],BTC[0.001285296469631],DENT[1.000000000000000000],ETH[0.320294970000000],ETHW[0.691186750000000],KIN[3.000000000000000000],SOL[0.000184000000000],UBXT[3.000000000000000000],USD[0.000000000577542],USDC[878.987944480000000] |
| 03591739 | AAVE[0.009914720108721],ALPHA[86.846817811278950],BNB[-0.000336398267003],BTC[0.017596014898080],COMP[0.000028880000000],ETH[0.134987815507814],ETHW[0.047884228697949],FTT[3.598620000000000],SNX[0.226489142692831],STORJ[0.086614000000000],USD[126.288019263741558] |
| 03591743 | BRL[20698.000000000000000],BTC[0.000000000254800],USD[0.079698756589610],USDT[0.000000123548691] |
| 03591745 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000128600164748] |
| 03591752 | USD[297.306094220000000],USDT[103.498114047078898] |
| 03591757 | BTC[0.000109477240000],CLV[2746.650560000000000],COMP[0.000094000000000],CRO[9.352000000000000],DYDX[151.569680000000000],ETH[0.000934600000000],ETHW[0.000934600000000],FIDA[282.837400000000000],FTT[1.812439594324041?],GALA[5028.994000000000000],LTC[0.008328000000000],OXY[3116.912800000000000000],SOL[0.008236240000000],SUSHI[245.392600000000000],USD[848.766182946057227],USDT[389.108812235760000],WAVES[12.497500000000000] |
| 03591758 | BTC[0.000433200000000],FTT[0.269748449537994?],USD[99.221698290782560?],USDT[100.868848106529105?] |
| 03591761 | LTC[0.000002032298344],SAND[0.000000022080000],SOL[0.000000014055035],USD[0.000000123146151],XRP[0.000000072564368] |
| 03591766 | FTT[0.000000100000000] |
| 03591770 | BNB[0.000000015000000],MATIC[0.000000975000000],USD[0.000000568744886],USDT[0.000039651857056] |
| 03591775 | AURY[2.000000000000000000],GENE[5.400000000000000],GOG[93.000000000000000],USD[0.322474720000000] |
| 03591777 | ETH[0.016098200000000],ETHW[0.016098820000000],USD[0.000030237929132] |
| 03591779 | ETHW[0.426826850000000],TRX[0.000777000000000],USD[0.000001098511430],USDT[0.686460815000000] |
| 03591780 | FIDA[0.992590000000000],SAND[70.987840000000000],SHIB[5266100.762478480000000],USD[1.420748970612224],USDT[0.000000098881173] |
| 03591793 | USD[0.008028110000000],USDT[0.000000096075294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03591801 | TRX[0.904556000000000],USD[0.081633860511099],USDT[0.000000005152525] |
| 03591803 | USD[0.000000093355561] |
| 03591808 | AMZN[7.690538520000000],NFT [40573775000043841551[1],NFT [42656224092471560711[1],NFT [43546384080401151511[1],NFT [47630052035315795511[1],NFT [53481543378840340611[1],NFT [54408185753539705411[1],TONCOIN[0.003369000000000000],TSLA[4.679110800000000],USD[1.43968039575000000],USDT[0.000000081735919] |
| 03591824 | USDT[0.000000006083954] |
| 03591825 | ETH[0.000000003659030],MATIC[0.00000011528110],NFT [40059309815536681711[1],NFT [56269956596344476611[1],XRP[0.000000007474788] |
| 03591828 | ETH[0.000097400000000],ETHW[0.000997400000000],EUR[0.0000000043125400],USDT[10.388374750000000] |
| 03591829 | ETH[0.000000012763000],NFT [29309705871390015711[1],NFT [41611504992298208511[1],NFT [48137186086205116811[1],NFT [52888558324183210111[1],NFT [53366869814810727611[1],NFT [55671182622520845911[1],NFT [57368557180582238311[1],TRX[0.366329000000000],USD[0.31343345195599946],USDT[0.000000087598902] |
| 03591853 | USD[25.000000000000000] |
| 03591859 | BTC[0.008799070000000],ETHW[16.883556250000000],TONCOIN[0.073080000000000000],USD[0.000000037535326] |
| 03591860 | ETH[0.000000092072000],LUNA2[0.036747795500000],LUNA2_LOCKED[0.085744856170000],LUNC[0.000000023950000],SOL[0.000000050775000],TRX[0.001074000000000],USDT[0.000000040501328],WAVES[0.000000062850000] |
| 03591863 | BNB[0.000000002000000],BTC[0.000000007000000],ETH[0.000000020000000] |
| 03591866 | BTC[0.000000060000000],USD[0.003201141049374] |
| 03591870 | ETH[0.000005300000000],FTT[2026.500000000000000],NFT [41429360340650556211[1],SRM[0.739443740000000],SRM_LOCKED[11.261406940000000],USD[0.244890654438140] |
| 03591875 | LOOKS[0.965200000000000],USD[0.000000119614823],USDT[94.725214144809749] |
| 03591882 | BNB[0.000000060000000],BRZ[1.278364264700000],TRX[0.000060000000000],USD[0.000000101876469],USDT[0.000000007613801] |
| 03591891 | DENT[19091.271412226000000] |
| 03591892 | BTC[0.000257730000000],USD[0.003248730322904] |
| 03591894 | LTC[0.007860760000000],NFT [29166190864184208411[1],NFT [35812005415987765791[1],NFT [37725765359941343811[1],NFT [43549734458174595511[1],NFT [54408768024139629811[1],TRX[0.006402000000000],USD[0.030502228887500] |
| 03591904 | USD[25.000000000000000] |
| 03591912 | USD[0.183421878360361] |
| 03591913 | USD[30.000000000000000] |
| 03591920 | BTC[0.006998643400000],CHF[0.000117418278342],FTT[0.000000060691606],USD[0.966858818681454],USDT[0.000000047636992],XAUT[0.000029600000000] |
| 03591921 | POLIS[0.000000000000000],USD[61.320654430000000000000000] |
| 03591925 | USD[0.003970617862545],USDT[0.012214062799800] |
| 03591929 | POLIS[0.076560000000000],USD[0.000000120293277],USDT[0.000000003952965] |
| 03591946 | USDT[334.904270400000000] |
| 03591948 | USDT[0.001880133381754] |
| 03591952 | USD[-1.071071530000000],USDT[1.078300637500000] |
| 03591954 | TONCOIN[0.000000100000000],USD[0.000000084477055] |
| 03591957 | FTT[0.007457050000000],USD[55.708148466000000],XRP[1.000000000000000] |
| 03591964 | TONCOIN[0.000000000000000],USD[0.000000093197419] |
| 03591967 | BTC[0.009965831814436],ETHW[0.000883230000000],EUR[1971.660000044504390],TRX[0.000169000000000],USD[83.493555318034535,USDT[0.000000067828082] |
| 03591970 | TONCOIN[53.688860000000000],USD[0.165812032400000] |
| 03591972 | BTC[0.024680000000000] |
| 03591975 | USD[0.982115359000000],USDT[0.000000006000000] |
| 03591977 | BAO[1.000000000000000],EUR[0.000000036007625],KIN[1.000000000000000],XRP[0.000000071428000] |
| 03591984 | BTC[0.000000001785600],ETH[0.000906860650000],ETHHEDGE[0.004338000000000],ETH[8.079185700000000],EUR[1.708634760000000],FB[5.650000000000000],GME[0.028448000000000000],LUNA2[0.000000060000000],LUNA2_LOCKED[4.891877580000000],MATIC[9.620000000000000],MATICBEAR2021[49598.000000000000000],TSLA[0.819200000000000],TSLA[0.370000000000000000000],USDI[15.834369895342943],USDT[0.014286305006226] |
| 03591996 | CHZ[0.000000036000000],CRO[35.969894184661084],LOOKS[0.000000076000000],SOS[0.000000004133086],USD[0.000000018384559] |
| 03592003 | SRM[0.000031700000000],USD[0.033622890494578] |
| 03592004 | USD[26.462158470000000] |
| 03592012 | USD[0.000000051895612] |
| 03592014 | USD[-0.084719876645271B],USDT[3.1788429828896627] |
| 03592016 | FTT[0.034090429459590B],USD[0.009444344100000],USDT[0.552663079603750] |
| 03592019 | BTC[0.042560273103194B],ETH[0.000000063212889],EUR[0.000000160190406B],SOL[0.000000092124351],USD[0.000072825930377] |
| 03592020 | USDT[0.750000000000000] |
| 03592022 | EUR[0.704002666320854B] |
| 03592024 | USD[-33.266569608617574B],USDT[200.000000000000000] |
| 03592026 | BNB[2.324817800000000],ETH[0.000006020000000],FTT[25.155957454134676B],LUNA2[0.311575291037132B],LUNA2_LOCKED[0.724806415853310B],LUNC[1.001624220000000],NFT [4016118332155482741[1],NFT [50418606489119950911[1],NFT [51722689269639816211[1],USD[0.000000055277344] |
| 03592027 | SOL[0.000000089171688] |
| 03592032 | BTC[0.001196050000000],LTC[0.000000007050040],USD[-0.445973856261057B] |
| 03592038 | USD[15.048795140000000],USDT[0.000000004677770] |
| 03592043 | TONCOIN[0.000000100000000],USD[0.000000069695200] |
| 03592048 | TONCOIN[0.000000100000000],USD[0.000000060407435] |
| 03592051 | ETH[0.506443060000000],ETHW[0.506449360000000],USD[0.010169574965568] |
| 03592054 | 1INCH[0.000000007083669],AXS[0.000000005000000],BTC[0.000000080000000],FTT[5.023149543749413],HNT[0.098153120000000],HT[0.000000060000000],LDO[35.994063600000000],LUNA2[0.002397726530000],LUNA2_LOCKED[0.005594695236000],LUNC[0.000000100000000],PERP[103.500000000000000],SOL[0.000000500000000],TRX[123.000000000000000],USD[-0.146547330920881],USDT[0.0635770976566978] |
| 03592058 | BTC[0.010156090000000],ETH[0.475641270000000],ETHW[0.475641270000000],SOL[2.037835350000000],USD[0.003717271577144] |
| 03592059 | BTC[0.000227820848075],BUSD[1.000000000000000],ETHW[0.001194100000000],SOL[0.000000010000000],USD[0.476316947051213],USDC[10.000000000000000],USDT[0.000000061440010] |
| 03592060 | TONCOIN[0.007454010000000],USD[0.000000006715443] |
| 03592070 | TRX[0.003000000000000],USDT[0.000000007500000] |
| 03592080 | ETHW[1.701001390000000],NFT [29264672067913070711[1],NFT [41155505632277466111[1],NFT [51665830441543115311[1],USD[0.036547670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03592091 | CRO[640.000000000000000000],USD[148.176363825000000000] |
| 03592095 | ETH[0.301053890000000000] |
| 03592101 | ATOMBULL[8.046000000000000000],BEAR[428.000000000000000],BULL[0.000008530000000],ETHBULL[0.000902400000000000],LTCBULL[4.664000000000000000],MATICBULL[0.687800000000000000],USD[61.989701786500000000] |
| 03592102 | APE[9.998012000000000000],FTT[1.999600000000000000],LUNA2[5.469166515000000000],LUNA2_LOCKED[12.761388530000000000],LUNC[1134993.996800000000000000],USD[9.719156765906800000],USDT[1.000000000000000000],USTC[9.998000000000000000] |
| 03592104 | BTC[0.000022810000000000],ETH[0.000772140000000000],USD[0.000000002500000000] |
| 03592109 | BTC[0.000040000000000000],FTT[0.000000001260919100],USD[0.237381439292259200],USDT[0.000416445952624940] |
| 03592112 | ETH[0.001000000000000000],ETHW[0.001000000000000000],EUR[0.429394196000000000] |
| 03592114 | USD[0.000000005468484800],USDT[0.000094729746628000] |
| 03592116 | USD[0.000000003407036600] |
| 03592127 | BTC[0.000211250000000000],LINK[0.580499390000000000],USDT[16.050257096580791000] |
| 03592130 | USDT[0.542821960000000000] |
| 03592131 | TONCOIN[0.000000100000000000],USD[0.000000040185899900] |
| 03592134 | USD[25.000000000000000000] |
| 03592142 | AAVE[0.000000001431280700],CRO[0.000000006918045900],DFL[0.000000071142816000],ENJ[0.000000079021448000],ETH[0.000000004664000000],EUR[0.000000446933767130],GALA[0.000000039160000000],JST[0.000000082940000000],KSHIB[0.000000093780671000],MANA[0.000000090106586000],MATIC[0.000000033225686000],SAND[0.000000003114827200],SHIB[0.000000005221204010],SOL[0.000000008616846610],SOS[0.000000011900000000] |
| 03592149 | DOT[0.192381990000000000],LINK[0.042406780000000000],USD[0.229758960125506000],USDT[0.000000004511792400] |
| 03592150 | BAO[1.000000000000000000],TONCOIN[3.184185520000000000],USD[0.000000171233613000] |
| 03592160 | USD[25.000000000000000000] |
| 03592161 | BNB[0.000000025430998000],FTT[0.000000094536560000],LOOKS[0.000000000736787000] |
| 03592170 | BNB[-0.000000002118163000],BRZ[0.007063257435738300],USD[0.000000008061162000] |
| 03592171 | TONCOIN[0.000000100000000000],USD[0.000000004421348500] |
| 03592181 | USD[0.000000087841411000] |
| 03592184 | USDT[1.438896000000000000] |
| 03592185 | SHIB[3.000000000000000000],USD[0.000052942038492000] |
| 03592186 | USD[30.000000000000000000] |
| 03592190 | EUR[0.649289850000000000] |
| 03592194 | BTC[0.285200063185000000],MKR[0.000210850000000000],USD[0.246780032882104000],XRP[0.113200000000000000] |
| 03592196 | USD[30.000000000000000000] |
| 03592197 | HT[0.000546800000000000],TRX[0.000070000000000000],USD[-0.000301730049431900] |
| 03592198 | TONCOIN[0.000000010000000000],USD[0.000000099073608000] |
| 03592203 | USD[16.423998758295858540] |
| 03592208 | TONCOIN[0.060000000000000000],USD[0.000000014200544100],USDT[0.000000000800000000] |
| 03592219 | SOL[0.008813960000000000],USD[0.000000093306383000],USDT[0.006503826250000000],XRP[0.000000019801800000] |
| 03592220 | BTC[0.322474320000000000] |
| 03592222 | NFT[388817685215731818],1],TRX[0.384928000000000000],USDT[0.325697633075000000],XRP[0.765008000000000000] |
| 03592224 | ATLAS[800.000000000000000000],USD[0.551621540000000000] |
| 03592232 | USDT[0.671041904000000000] |
| 03592233 | GALA[0.000000006898648000] |
| 03592242 | USD[25.000000000000000000] |
| 03592250 | TONCOIN[0.000000100000000000],USD[0.000000098932024000] |
| 03592253 | USD[0.013797966400000000],USDT[0.006647000000000000] |
| 03592262 | AAVE[0.000000001642290000],AVAX[0.000000020176714000],BNB[0.000000090792244000],BTC[0.000000014939074000],ETH[0.000000021373009000],FTM[0.000000037247162000],FTT[0.000000008000000000],GBP[0.000001400582104000],LINK[0.000000066917901000],LUNC[0.000000077677336000],MATIC[0.000000038648122000],NEAR[0.000000094431906000],SOL[34.431584452604329000],USD[0.000000098344227000],USDT[0.000000097763623000] |
| 03592265 | ETH[0.000000082595500000],SOL[0.000000059690300000],TRX[0.000023002588994500] |
| 03592269 | BTC[0.046942129696000000],USD[0.189962197250000000],USDT[0.882247023870393200] |
| 03592271 | USDT[6416.126076770000000000] |
| 03592284 | TONCOIN[0.000001000000000000],USD[0.000000059922616000] |
| 03592317 | AVAX[1.397340000000000000],BTC[0.013197512000000000],ETH[0.275947560000000000],ETHW[0.009542100000000000],EUR[0.000000058840223000],SOL[1.999640000000000000],USD[0.000000078272158000],USDT[259.979095539000000000] |
| 03592326 | SOL[0.000000010000000000],USD[111.730484880395844400] |
| 03592329 | USD[0.307859440000000000] |
| 03592358 | ATLAS[1.800000000000000000] |
| 03592368 | BTC[0.000000079162092000],EUR[0.000000761726300],FTT[0.000000034423800000],TRX[0.000777000000000000],USD[2.674845571364954800],USDT[0.000000105785990] |
| 03592369 | USD[-0.039767647780404400],USDT[1.101810004425537500] |
| 03592373 | USDT[0.000000002000000000] |
| 03592380 | BTC[0.000800000000000000],ETH[0.000813470000000000],ETHW[0.000813473026508000],FTT[0.099748000000000000],INDI[27.000000000000000000],USD[0.750133783250000000] |
| 03592387 | EUR[0.003121874588064000] |
| 03592389 | TRX[0.205158000000000000],USD[0.140245006250000000] |
| 03592392 | ETH[0.000000095296700000] |
| 03592393 | USD[0.000000063405142000] |
| 03592406 | EUR[0.000000006946260000],USD[0.000000044712467000],USDT[0.000000007666430000] |
| 03592415 | ETH[0.000189200000000000],ETHW[0.000189200000000000],GALA[1.127236043320000000],USD[22.908675696000000000] |
| 03592419 | GARI[4663.592167400000000000],USD[0.000000004375139600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03592432 | TONCOIN[0.000000010000000],USD[0.000000007300796 2] |
| 03592439 | TRX[0.009796800000000000],USD[1.2127323735000000] |
| 03592441 | USD[0.1297676175748130],USDT[0.000000802 1445448] |
| 03592443 | ETH[0.0009993300000000],ETHW[0.0009993300000000],USD[-0.8655349517791838],USDT[0.0000000515 93902] |
| 03592446 | USD[25.0000000000000000] |
| 03592447 | AVAX[0.0000000083556285],DOT[0.0000636356091403],EUR[0.0000000054676600],SNX[0.0000000080789410],SOL[0.0000000003179770],USDT[0.0000000025990721] |
| 03592457 | BTC[0.0003345700000000] |
| 03592461 | USD[0.0000000049733685],USDT[0.0005701448663462] |
| 03592472 | ATLAS[2.9000000000000000] |
| 03592473 | BTC[0.0174000000000000],ETH[0.0000000004750000],ETHW[0.0000000304750000],LUNA2[4.9720408030000000],LUNA2_LOCKED[11.6014285400000000],USD[0.7894692829011732],USDT[0.0050063495668640],USTC[0.0004070000000000] |
| 03592474 | POLIS[0.0000000868821327] |
| 03592480 | SOL[0.0153911400000000],USD[0.0000012682710784] |
| 03592484 | MSOL[0.0000000100000000],USD[0.0000001117 80504] |
| 03592489 | BTC[0.0010550400000000],ETH[0.0006903000000000],ETHW[0.0006903000000000],TONCOIN[0.4113201800000000],USD[0.1778270191205868] |
| 03592494 | USD[0.0000151191936520] |
| 03592496 | GMT[0.9600000000000000],MATIC[0.0017000000000000],NFT[419318182810222868][1],NFT[493125671249453560][1],NFT[553921888318039656][1],NFT[557131067337172271][1],TRX[0.2596490000000000],USD[0.0062419233875000],USDT[1.3919530455750000] |
| 03592499 | APE[0.0037784100000000],LUNA2[3.6739024800000000],LUNA2_LOCKED[8.5724391200000000],LUNC[800000.0000000000000000],PRISM[9000.4616597500000000],USD[0.0100008500906908],USDT[0.0296113146000000] |
| 03592503 | ATLAS[479.9040000000000000],USD[0.1451484000000000] |
| 03592505 | TONCOIN[0.0000000100000000],USD[0.0000000038768746] |
| 03592509 | BTC[0.0000000081102700],USD[0.0001234994225608] |
| 03592512 | BNB[0.0000000039121485],ETH[0.0000000001600000],GODS[0.0000000029754400],NFT[404173123058268750][1],NFT[484264418460065374][1],TRX[0.0000120000000000],USD[0.0082288673857944],USDT[0.0000000069147285] |
| 03592514 | TONCOIN[4.4000000000000000],USD[0.0928718200000000] |
| 03592515 | BNB[0.0004185900000000],TRX[0.2678350000000000],USD[0.0972261424475778],USDT[19.1874319113227457] |
| 03592521 | FTT[2.3995200000000000],USD[0.7600000000000000] |
| 03592523 | USDT[0.0000000080000000] |
| 03592528 | BTC[0.0000000005584860],ETH[0.0000000006515001],ETHW[0.0009713066515001],USD[0.0001360295845821],USDT[170.0471235560604360] |
| 03592529 | USD[0.0000000032377885] |
| 03592536 | BTC[0.0059000000000000],USD[2.9445050550000000],USDT[0.0000000094194920] |
| 03592537 | CEL[0.0890600000000000],TRX[0.0010350000000000],USD[1000.5012431928132109],USDT[0.0000000031625675],XRP[276.5492253300000000] |
| 03592539 | USD[0.0077171758000000],USDT[1.0200000000000000] |
| 03592554 | TRX[0.0000000002000000] |
| 03592557 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FIDA[1.0178746100000000],FRONT[1.0000000000000000],GBP[0.0000171560372167],KIN[1.0000000000000000] |
| 03592565 | BTC[0.0000000043890948],LUNA2[0.3573433878000000],LUNA2_LOCKED[0.8338012381000000],LUNC[77812.2750295400000000],USD[0.0000000016469535],USDT[0.0000000116172014] |
| 03592578 | EUR[0.0000001129701 40],USD[0.0000000055029213] |
| 03592584 | FTT[0.9034855000000000],USD[0.2532301956378100] |
| 03592586 | BTC[0.0016984450400000],FTT[0.0000070500000000],USD[63.0331525818089517] |
| 03592588 | USD[0.5288853620000000] |
| 03592589 | ETH[0.0983415000000000],ETHW[0.0983415000000000],FTT[4.4758288400000000],USD[0.0000000986595292] |
| 03592601 | MATIC[0.0000000037804000],NFT[383674375834037682][1],NFT[478735755477857358][1],USDT[0.0000000119337252] |
| 03592603 | USD[0.0000000053240240] |
| 03592633 | USD[0.0000000074430233] |
| 03592635 | EUR[0.8276393467708308],USD[0.0502889352182 17] |
| 03592640 | TONCOIN[0.0000001000000000],USD[0.0000000087372010] |
| 03592644 | TONCOIN[0.0700000000000000],USD[0.0000000066263875],USDT[0.0000000050000000] |
| 03592652 | USD[0.0000000022254825],USDT[0.0000000010184165] |
| 03592654 | KNC[296.3006919000000000],LINK[0.0012018400000000],USD[-193.5799259005875000000000000],USDT[9505.0000000000000000] |
| 03592656 | CRO[623.3910381100000000],USDT[0.0000000027801443] |
| 03592659 | LUNA2[0.0000000282247558],LUNA2_LOCKED[0.0000000658577635],LUNC[0.0061460000000000],USD[0.0000000011449718],USDT[0.0000000079988888] |
| 03592668 | AURY[12.8002623200000000],BRL[1.0000000000000000],BRZ[152.1824462798300000],MATIC[0.1000000000000000] |
| 03592678 | TONCOIN[0.0500000000000000],USD[0.0000000077286080],USDT[0.0000000023240684] |
| 03592691 | USD[0.0002628990468201],USDT[0.0000000787570908] |
| 03592694 | BAO[1.0000000000000000],BTC[0.0034157014177120],GRT[13.5639533600000000],NFT[299156177664718028][1],NFT[320525407000449889][1],NFT[407946934206068751][1],NFT[409736022740680280][1],NFT[419371799791565314][1],NFT[440923527490382080][1],NFT[457645676088148271][1],NFT[462088682478431067][1],NFT[478063202281774753][1],NFT[504684404202897082][1],NFT[544916569284667813],NFT[549875251585968371][1],SHIB[148512.7014967900000000],SOL[2.1842688500000000],SWEAT[50.3528356900000000],TONCOIN[10.7829427900000000],USD[0.9807633139814690],USDT[0.6386020883906069] |
| 03592698 | ETH[2.5695855200000000],ETHW[2.4970567454909162],FTT[26.0006817067519424],TRX[0.1039675200000000],USD[875.5637375798303177],USDT[0.0054800000000000] |
| 03592717 | FTT[25.9952500000000000],USD[0.0001192410485377] |
| 03592724 | LUNA2[0.0032271536720000],LUNA2_LOCKED[0.0075300252340000],TRX[0.0090130000000000],USD[0.0037590024614070],USDT[0.0000000162466431],USTC[0.4568192040000000] |
| 03592731 | USD[4.8617167232322950],USDT[0.0000000020697275] |
| 03592744 | USD[484.5405798322723520],USDT[500.0000000131561348] |
| 03592746 | BTC[0.0880823800000000],ETH[0.6079160000000000],ETHW[0.6079160000000000],EUR[1.0754892800000000],USD[0.0691548200000000] |
| 03592769 | USD[0.0000000020721000],EUR[1211.0509229300000000] |
| 03592772 | DOT[0.0000566000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],MATIC[0.0000424800000000],NFT[463313443806675971][1],NFT[500247744395529630][1],NFT[569090062358596479][1],SOL[0.0000009700000000],USD[0.0000000021818257],USDT[0.0000000007240438] |
| 03592779 | TONCOIN[0.0000000100000000],USD[0.0000000009979050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03592787 | BAO[4.000000000000000000],BTC[0.005228590000000000],DENT[1.000000000000000],ETH[0.077525680000000000],EUR[0.000000079263323],KIN[2.000000000000000],USD[0.000023814828005],USDT[0.000000057736955] |
| 03592791 | TONCOIN[0.000000100000000],USD[0.000000002277324] |
| 03592797 | USD[0.279075670000000000],USDT[0.000000099078735] |
| 03592809 | USDT[0.000000036298006] |
| 03592813 | LTC[0.007160000000000000],MOB[10.500000000000000],USDT[0.428157750000000000] |
| 03592814 | BTC[0.000000024676384],SOL[0.000000006441565 8],SPELL[0.000000003408000 0],USDT[0.000000036570173] |
| 03592832 | USD[0.719968015241512 3],USDT[0.000000089060824] |
| 03592835 | APE[0.241059989044275 5],ETH[0.005799920000000000],ETHW[0.005799920000000000],FTT[12.684004131375750 5],USD[2.573226649461931 1],USDT[0.0028441500000000 00] |
| 03592839 | USD[1.223626761972195 0] |
| 03592862 | USD[30.000000000000000 0] |
| 03592869 | EUR[0.000000017622236],USD[25.305510458652546 9] |
| 03592889 | USD[0.000000001600000 0] |
| 03592911 | ETH[0.0083623193340000 0],USD[0.0068028237411922],USDT[1.2312915900000000 00] |
| 03592931 | EUR[0.0001988457920524] |
| 03592948 | USD[0.0000000092769824] |
| 03592949 | APT[0.3186542850000000 0],SOL[10.000000000000000] |
| 03592955 | USDT[0.000000034849442 2] |
| 03592965 | ALG0[0.824820000000000000],APE[0.0000000474739350 0],AVAX[0.2434292589240384],BEAR[752.000000000000000 00],BTC[0.0004173851715000],BULL[0.0002370100000000 0],ETH[0.000147310600000 0],ETHW[0.000091406000000 0],EUR[0.0000000358131708],LUNA2[1.9439806673500000 00],LUNA2_LOCKED[4.4811976471500000 00],LUNC[5843.5 100000023545520],MATIC[0.9792400077151800],NFT [352588043664850030 1],NFT [505789726468598812 1],RUNE[0.0000000686782600],SCL[0.0062914700000000 00],STGB[0.0000000752691166],USD[10097.7275424267080427],USDT[0.000000092056192] |
| 03592984 | TONCOIN[0.000000100000000],USD[0.000000075924727] |
| 03593011 | BTC[0.0000000078887522] |
| 03593017 | USD[181.463700000000000 0] |
| 03593023 | SOL[0.000001860000000 00],USD[0.0069745850000000 0],USDT[16.2914497143548900] |
| 03593024 | USD[25.000000000000000 0] |
| 03593031 | TONCOIN[0.000000100000000],USD[0.0000000051337032] |
| 03593045 | USDT[1.000000000000000 0] |
| 03593055 | USD[25.000000000000000 0] |
| 03593058 | ETH[0.0016020400000000 0],ETHW[0.0016020400000000 0],USD[0.000017703195411 7],USDT[0.0012823489537695] |
| 03593137 | BTC[0.000000008868000 0],MANA[0.2000000000000000 0],SAND[0.790400000000000 00],USD[2.3213217331205830] |
| 03593142 | USD[0.023621856630000000],USDT[0.000000072142738] |
| 03593147 | AVAX[0.062242000000000000],BNB[0.0138410600000000 00],BTC[0.0004197100000000],DOT[2.302535800000000 00],EUR[0.0002052352366133],MATIC[12.0169138700000000 0],SOL[0.2520631700000000 0],USD[0.0046550167690440] |
| 03593151 | BTC[0.0140618100000000 0] |
| 03593155 | BNB[0.000000011306000 7],LTC[0.0000000070703920] |
| 03593158 | TONCOIN[0.080000000000000 00],USD[0.000000042500000 0] |
| 03593161 | USDT[0.0000000019742395] |
| 03593178 | BNB[0.000000005219830 6],GAR[73.042605586779333 2],SOL[0.0000000029993353],USD[0.0000000093200634] |
| 03593223 | USD[0.000000036612388] |
| 03593261 | BTC[1.000000000000000 00],ETH[42.803308210000000 0],ETHW[0.0003081991736641],FTT[26.654994852000000 00],SUN[1269.617000000000000 00],TRX[140345.0023320000000000 00],USD[166806.6041757254877292],USDT[5059.354624672181881 9] |
| 03593288 | MOB[1.130197700000000000],USDT[0.0000000225887172] |
| 03593305 | TRX[0.000035000000000 00],USD[0.000000058477012],USDT[0.000000056344240] |
| 03593313 | TRX[0.000777000000000 00],USD[0.0016671115000000],USDT[0.000000001496001] |
| 03593366 | BTC[0.0000000002917 36],GOG[637.327267732431682 8],USD[0.0000000131232752],USDT[0.0000000092738527] |
| 03593368 | USD[0.000000048177837] |
| 03593375 | TONCOIN[31.4224726200000000 00],USD[0.0835940477718852] |
| 03593388 | USD[0.0000000128218993],USDT[0.000000092992000] |
| 03593419 | ALCX[0.000000004609000 0],AMPL[0.0000000178503 05],AXS[0.000000009601000 0],BOBA[0.000000014770000 0],BTC[0.0040612781199661],CAD[0.000000072775310],CONV[0.0000000493600 00],CRO[0.000000019140000 0],DYDX[0.000000070364406],ETH[0.000000035509707],FTT[2.4313690015275408],LINK[0.0000000013820811],LO OKS[0.000000006526175 4],MAPS[0.000000006000000 00],MATIC[0.000000032000000 0],MTA[0.000000001744000 0],USD[3.9456495549227945] |
| 03593431 | SOL[0.496774800000000 00],USD[0.000000072201131 15] |
| 03593442 | CRO[20.000000000000000 00],LUNA2[0.1303785477000000 00],LUNA2_LOCKED[0.3042166114000000 0],LUNC[6.420000000000000 00],SOL[0.0200000000000000 00],USD[0.4285331700000000000],USDT[0.0311127300000000000],XRP[8.000000000000000 00] |
| 03593446 | USD[-7.1160891254000000],USDT[42.170971000000000 0] |
| 03593479 | BTC[0.0974783800000000 0],USD[103.716470616242176 9],USDT[351.376700000000000 0] |
| 03593482 | ATOM[0.0820100000000000 0],BTC[0.0099981000000000 0],ETH[1.5257820014000000 0],ETHW[0.5448964500000000 0],EUR[0.0000000657925589],LOOKS[180.000000000000000 00],LUNA2[0.4591505548000000 0],LUNA2_LOCKED[1.0713512950000000 00],LUNC[99981.000000000000000 00],USD[4.2545042405400000 0],USDT[1.4989776969032780] |
| 03593483 | TONCOIN[0.000000100000000],USD[0.0000000013521927] |
| 03593494 | USD[3.2223709335000000 0],USDT[0.0009172340204238] |
| 03593498 | USD[0.000000075000000 0] |
| 03593501 | EUR[30.3766707224058429],USD[0.0847348705578720] |
| 03593510 | ETH[0.670903000000000 0],ETHW[0.6709030000000000 0],USDT[1.3093262400000000 0] |
| 03593511 | BNB[0.0000000112521817] |
| 03593516 | USD[0.057928110000000 0] |
| 03593535 | USD[25.000000000000000 0] |
| 03593579 | USD[0.0000000064707486] |
| 03593609 | BNB[0.0000000062440532],BTC[0.0000000060000000],BUSD[100.000000000000000 0],ETH[0.0000000040000000],ETHW[0.000000040000000 0],USD[0.0000000046537367],USDT[0.000013656659558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03593633 | RAY[46.0330732600000000] |
| 03593659 | LOOKS[0.0336115318125000],USD[1178.6431807125000000] |
| 03593665 | EUR[0.6829883450000000] |
| 03593666 | ANC[0.0005726400000000],LUNA2[0.0106814602100000],LUNA2_LOCKED[0.0249234071500000],USD[0.0000000054726249],USDT[0.0000000051934280] |
| 03593669 | BAO[998.9200000000000000],CEL[0.0000000010114148],USD[19.8544590525790150],USDT[0.0063867916135640] |
| 03593670 | BTC[0.0049000000000000],DYDX[17.6978000000000000],ETH[0.0660000000000000],FTT[0.0000234908762000],IMX[12.9000000000000000],LDO[9.0000000000000000],LINK[2.8000000000000000],USD[0.0000000057786060],USDT[1.3186052182095440] |
| 03593694 | TONCOIN[25.2700000000000000],USD[12.2827276176000000] |
| 03593761 | TONCOIN[20.0856398600000000] |
| 03593763 | USD[5.0000000000000000] |
| 03593766 | BNB[0.0000000100000000],USD[0.0000001250209952],USDT[0.0000000044264538],XRP[0.0000000082734928] |
| 03593777 | USD[0.0022862861860092486],USDT[0.0027467411979409] |
| 03593839 | LUNA2[1.3490778020000000],LUNA2_LOCKED[3.1478482040000000],LUNC[293764.5316626000000000],USD[0.0000223822270588],USDT[0.0295660561826704] |
| 03593871 | LUNA2[0.0084798261620000],LUNA2_LOCKED[0.0197862610400000],LUNC[184.6500000000000000],USD[-0.0006041348071342] |
| 03593873 | BTC[0.0000000046855400] |
| 03593884 | TRX[0.0000000099196132],USD[0.0000001750898940],USDT[0.0003802614070915] |
| 03593901 | LOOKS[0.9138159500000000],USD[2.3781117791000000] |
| 03593913 | MBS[1338.8398940500000000],USDT[0.0000000110842680] |
| 03593927 | AURY[2.0157458000000000],AVAX[0.6269956000000000],BAO[8.0000000000000000],BTC[0.0044194000000000],CRV[5.3240722800000000],ETH[0.0369704200000000],ETHW[0.0365101900000000],FTM[18.1134038600000000],HNT[0.7256884000000000],KIN[1.0000000000000000],REN[54.5434818500000000],SPELL[1892.1651109100000000],USD[0.0000002763745303] |
| 03593945 | USD[0.0000000070497604] |
| 03593998 | USD[1.3134804475000000] |
| 03593999 | USD[0.0000000077725287] |
| 03594014 | USD[202.9558162900000000] |
| 03594019 | USD[0.0000000009126247] |
| 03594026 | USD[0.0000000685136416],USDT[0.4433000700000000] |
| 03594034 | ETH[0.0000000110759501],MATIC[0.0000000337154460],SOL[0.0000000055187140],TRX[0.0007770022200000],XRP[0.0000000024215346] |
| 03594039 | USD[30.0000000000000000] |
| 03594041 | TONCOIN[140.0000000000000000] |
| 03594047 | USD[-73.7086608681986730],USDT[115.1695000087715978] |
| 03594062 | BAO[2.0000000000000000],BNB[0.0000000100000000],NFT[386517675699119356][1],NFT[406259435891416990][1],SOL[0.0000000080640600],TRX[0.0000000054046941],USD[0.0000000073465403],USDT[0.0000000030045684] |
| 03594072 | BTC[0.0785852564000000],ETH[1.0000000000000000],ETHW[0.9132103425000000],EUR[0.0004324751597604],FTT[59.3628165600000000],LUNA2[8.4258930280000000],LUNA2_LOCKED[19.6604170700000000],NFT[538394926566591752][1],NFT[556402787830906179][1],SOL[17.5633985500000000],USD[75.4049054376152530000000] |
| 03594075 | BTC[0.0000898000000000],USD[0.0065229737000000],XRP[0.1647300000000000] |
| 03594109 | COMP[47.4876005800000000],RUNE[623.0753600000000000],USDT[0.0028540000000000] |
| 03594113 | USD[0.0000000246191790] |
| 03594117 | USD[0.0025260084000000] |
| 03594123 | AKRO[1.0000000000000000],ETH[2.0736342700000000],ETHW[2.0727633700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001028915014990],USDT[0.0091571630365343] |
| 03594145 | TONCOIN[0.0000001000000000],USD[0.0000000081761076] |
| 03594188 | SOL[0.0099950000000000],USD[0.0267799572500000] |
| 03594196 | AAPL[0.0000000034000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000020000000],USD[0.0000000082114476],USDT[0.0000000061614855],ZM[0.0000000002000000] |
| 03594241 | BTC[0.0147970400000000],ETH[0.1640000000000000],ETHW[0.1640000000000000],FTT[0.5870211100000000],TRX[0.0003230000000000],USD[0.0000001649149733],USDT[24.8970182200000000] |
| 03594314 | USDT[11.7100000000000000] |
| 03594315 | ATLAS[11106.5501678689551686],BTC[0.0000000067332000] |
| 03594345 | BTC[0.0000000048207228],ETH[0.0000000084796000],LUNA2_LOCKED[0.0000000203595429],LUNC[0.0019000000000000],USDT[0.0000000014230038] |
| 03594387 | BTC[0.0643871200000000],BUSD[1000.1700460900000000],SRM[69.2307462300000000],SRM_LOCKED[1.0160188700000000] |
| 03594405 | USDT[0.0003500396914514] |
| 03594420 | ATLAS[3.0000000000000000] |
| 03594466 | ETH[24.0000000000000574],ETHW[24.3256701900000574],TRX[0.0117934700000000],USD[366.5195420087500000] |
| 03594472 | USDT[0.0000000078649000] |
| 03594495 | USD[0.0000000005408148] |
| 03594513 | AVAX[3.1226938300000000],BRZ[0.0400000500000000],BTC[0.0000000761399840],HNT[27.3662571300000000],LUNA2[0.0107681986116700],LUNA2_LOCKED[0.0251257967505700],LUNC[2344.7979181700000000],MANA[36.7612673000000000],SAND[28.3512022300000000],SKL[80.9663378900000000],SOL[1.2406355800000000],USD[0.0915840461070511],USDT[0.0003147138731350] |
| 03594524 | BTC[0.0007450824000000],USD[0.0000000330203203],USDT[0.0000000016712986] |
| 03594530 | ATOM[38.9000000000000000],AVAX[16.6000000000000000],CHZ[1230.0000000000000000],NEAR[89.9000000000000000],USDT[1.9232837400000000] |
| 03594534 | LTC[0.0044200000000000],LUNA2[0.1177320631000000],LUNA2_LOCKED[0.2747081473000000],LUNC[25636.4046164000000000],USD[30.0000000000000000],USDT[385.5087978000000000] |
| 03594544 | USD[0.0000803665717276] |
| 03594571 | TRX[1.0000000000000000],USDT[0.0000000020625513] |
| 03594575 | LOOKS[0.0314438300000000],USD[0.0000000094000000],USDT[0.0064750000000000] |
| 03594618 | TONCOIN[12.2976200000000000],USD[0.0857828600000000] |
| 03594619 | USD[0.6163601250000000],XRP[690.0000000000000000] |
| 03594629 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[468719381110798471][1],USDT[0.0000000067788853] |
| 03594633 | USD[0.3590902258633899],XRP[0.0000000040000000] |
| 03594638 | BNB[0.0000000023000000],BTC[0.0000000040000000],FTT[0.3514782864603547],SOL[0.0000000050000000],USD[1.1502277132135177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03594643 | USD[30.000000000000000] |
| 03594670 | BNB[0.004308750000000000],BTC[0.000000000001976250],USDT[3.317391279500000000] |
| 03594679 | COPE[0.200000010000000000] |
| 03594717 | EUR[0.000001044706372],KIN[1.000000000000000000] |
| 03594736 | BNB[0.000001040000000000],BTC[0.000002870000000000] |
| 03594739 | BNB[0.034500000000000000] |
| 03594742 | BTC[0.105827970000000000],CRO[0.000000007963200000],SOL[14.780000000000000000],USD[20.683617162500000000] |
| 03594762 | TONCOIN[0.000000010000000000],USD[0.000000029419078] |
| 03594767 | LTC[0.000000045741025] |
| 03594768 | DOT[0.200000000000000000],TONCOIN[1.700000000000000000],USD[0.000000998024820] |
| 03594770 | COPE[0.200000010000000000] |
| 03594817 | TONCOIN[0.000000010000000000],USD[0.000000002300253] |
| 03594820 | USDT[0.000391269601588} |
| 03594837 | 1INCH[0.000002370000000000],NFT[398319761634798274][1],NFT[556565163224141529][1],USDT[0.000000017228315} |
| 03594840 | COPE[0.200000010000000000] |
| 03594843 | USDT[0.000000008610000000] |
| 03594852 | ETH[0.000000025262400] |
| 03594873 | USD[-0.004162969357616701],USDT[0.147453868773622000] |
| 03594875 | ETH[0.019927000000000000],ETHW[0.019927000000000000] |
| 03594893 | COPE[0.200000010000000000] |
| 03594903 | NFT[394126032035864789][1],NFT[474131208323355121][1],NFT[508114935925754628][1],TRX[0.000124000000000000],USD[0.009956184700000000] |
| 03594912 | DOT[1.089770670000000000],USD[0.000000151480019B] |
| 03594919 | USD[25.000000000000000000] |
| 03594938 | USD[0.878038878910000000],USDT[0.000000008925002D] |
| 03594958 | TONCOIN[0.000000010000000000],USD[0.000000010663891] |
| 03594962 | USD[-0.049296469600000000],USDT[0.860135355000000000] |
| 03594981 | COPE[0.200000010000000000] |
| 03594993 | USD[0.000000008989365],USDT[0.000000007344295D] |
| 03595005 | USD[0.000000007260361] |
| 03595016 | USD[0.817274532500000000],USDT[0.814693972500000000] |
| 03595023 | USD[0.044534613600000000],USDT[0.053010000000000000] |
| 03595026 | EUR[0.000103175205842B] |
| 03595028 | SPY[0.000000005080165],TRX[0.000001000000000000],USD[0.019959523005589],USDT[0.003900000400000000] |
| 03595035 | BAO[1.000000000000000000],DENT[2.000000000000000000],GRT[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000020793915B945] |
| 03595039 | USD[0.000000005129528],XRP[176.199221640000000000] |
| 03595055 | TONCOIN[0.000000010000000000],USD[0.000000006537681Z] |
| 03595058 | AKRO[3.000000000000000000],ATLAS[2.321446810000000000],BAO[357.586987100000000000],CRO[1.023185180000000000],DENT[1.000000000000000000],ETHW[0.001243220000000000],EUR[0.000518473930759],GALA[1.098531280000000000],GMT[4.293286150000000000],KIN[10.000000000000000000],MKR[0.000001000000000],MNGO[1.030243900000000000],MTA[24.883916410000000000],RAY[1.026904400000000000],SLP[175.818104390000000000],SOL[0.019367990000000000],UBXT[2.000000000000000000],USD[0.000000046699100] |
| 03595066 | COPE[0.200000010000000000] |
| 03595083 | CTX[0.000000008534079Z],FTT[0.000000007054621],LUNA2[0.000000016443606B],LUNA2_LOCKED[0.000000038368415B],LUNC[0.003580627635893B6],OXY[0.000000072067002],SOS[920346.428571425939366B],TRX[0.001554000000000000],USD[0.040971181815060B],USDT[0.000000240728675] |
| 03595107 | BTC[0.000000046140000],ETH[0.000000059206738],FTM[0.000000014382428],GMT[0.000000026509938],KNC[0.000038385186052D],MATIC[0.000000046602935],SOL[0.000000067891013],SRM[0.000000020918000],WAVES[0.000000070750218],XRP[0.000000089000000],ZAR[0.000001944402215] |
| 03595120 | USDT[0.000000005213454Z] |
| 03595122 | APT[0.000000075000000],BAO[0.000000000000000000],DENT[4.000000000000000000],DOGE[723.718343611359561B9],EUR[0.000913528125478B],KIN[6.000000000000000000],SOL[2.091041330468674B56],TRX[5.000000000000000000],UBXT[1.000000000000000000] |
| 03595133 | USD[0.000000220031923] |
| 03595136 | USD[25.000000000000000000] |
| 03595137 | USD[0.000000021020155] |
| 03595149 | BNB[0.000000091338781],BTC[0.000000026511977],SOL[0.000000044198712],USD[0.000000079957747],USDT[0.000637974484272] |
| 03595157 | USD[-0.007573261798193],USDT[0.008315600000000] |
| 03595200 | BTC[0.000181115595474],ETH[0.000071765300000],ETHW[0.000569633000000],EUR[12.000000014886956],FTT[0.325311749451253B9],SOL[0.006084300000000],USD[4.297737176476D642],USDT[0.000000051707852] |
| 03595221 | BNB[0.000000082181951],BTC[0.000000001914594],CREAM[0.000000002650789],FTT[0.000005608903112],LTC[0.000000004792654],SOL[0.000603875090659B],USD[0.000000099958122] |
| 03595223 | BRZ[0.000000005186800],ETH[0.037393665326912],ETHW[0.000000032942000],FTT[151.047426010000000],TRX[0.000152063555410D],USD[0.013808313193657],USDT[0.000000024926401] |
| 03595229 | USD[0.000000004574529] |
| 03595250 | ETH[0.100000000000000000],ETHW[2.000000000000000000],USD[1011.327188111005613Z],USDT[0.000000054178362] |
| 03595275 | BAO[7.000000000000000000],CONV[511.906006490000000000],DFL[379.709287970000000000],GARE[39.610806255438433D],KIN[33374.6.696382800000000000],KSOS[17366.635279458819421],LOOKS[5.396673450000000000],MATIC[23.487039760000000000],PEOPLE[1170.769270217662070D],PORT[4.464969870000000000],PRISM[228.012567950000000000.00].PSYB9.39997815000000000D],SOS[21935604547914900000000],SPELL[1053.899777690000000],STEP[31.950124230000000000],TRX[1.000000000000000000],USD[0.000000068257873],USDT[0.000000010261999D] |
| 03595277 | BTC[0.027891399660800D],CRO[0.000000000000000],DOGE[0.000000002431270D],ETH[1.667425108800000],ETHW[0.000000008000000],FTM[81.985499200000000D],FTT[13.000000000000000],GALA[50.000000000000000D],LUNA2[0.005524590276000],LUNA2_LOCKED[0.001289071064000D],LUNC[120.299116400000000D],RAY[31.996857200000000D],SHIB[2699860.320000000000000],SLP[700.000000000000000],USD[0.602450426055058D],XRP[88.979300000000000D] |
| 03595292 | BTC[0.000283299053000],FTT[0.000000060322588],LTC[0.000000004979194],USD[0.125852605700000D],USDT[0.571589075000000D] |
| 03595313 | APT[0.085000000000000],BTC[0.000438000000000],DOT[0.059060000000000D],LUNA2[0.003225678060000D],LUNA2_LOCKED[0.007526582139000D],TRX[0.000039000000000D],USD[0.006457756362604D5],USDT[1004.850175402357272D8],USTC[0.048531650000000D] |
| 03595322 | TONCOIN[0.000000010000000],USD[0.000000015253962] |
| 03595323 | UBXT[1.000000000000000],USD[8.993863463818882B],USDT[0.000000031834354] |
| 03595331 | BTC[0.000099822000000],CRO[0.000000090500000],ETH[0.006999100000000],ETHW[0.006999100000000D],FTT[0.000430546970007D43],TRX[7.107658000000000D],USD[20.085238852111275D4],USDT[1.670000083928846] |
| 03595341 | BTC[0.000782800000000],EUR[0.003381228906774],KIN[1.000000000000000],USD[0.000000029513384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03595373 | EUR[0.0000000053049224] |
| 03595381 | USD[0.0000889828404017] |
| 03595391 | TONCOIN[0.0000000100000000],USD[0.0000000032222665] |
| 03595395 | EUR[0.0000000005621751],SOL[0.0000000015580000],TRX[0.0000000026664476],USD[0.0000000017185600],USDT[0.0000000046017785] |
| 03595398 | BNB[0.0000000052168698],USD[0.0000000056262469] |
| 03595401 | USDT[0.0000002336827083] |
| 03595418 | AUD[0.0036972460903095] |
| 03595419 | TONCOIN[23.6000000000000000],USD[0.2251918000000000] |
| 03595428 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000093675220],GST[0.0000000010000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000051600000],SXP[1.0000000000000000] |
| 03595436 | NFT (374368959912990712)[1],NFT (402111975198511450)[1],NFT (485575964874822663)[1],NFT (564248736026033187)[1],NFT (569512239855535202)[1],USD[0.4813059040000000],XRP[32.6139586700000000] |
| 03595442 | USD[0.0000000076986427] |
| 03595444 | CRO[130.0000000000000000],USD[1.7097183500000000] |
| 03595446 | TRX[0.0000000063300000],USD[0.2132205500000000] |
| 03595448 | BAO[1.0000000000000000],BTC[0.0001845600000000],EUR[0.0001740842322911],KIN[1.0000000000000000] |
| 03595462 | USD[0.0031942754000000] |
| 03595464 | BTC[0.0292000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],POLIS[72.4000000000000000],USD[0.0562669567500000] |
| 03595473 | FTT[0.0688987300000000],USDT[0.0000000066516371] |
| 03595475 | USD[25.0000000000000000] |
| 03595477 | USD[0.0000001427140098],XRP[36.5518651300000000] |
| 03595479 | USD[0.0000000098906394] |
| 03595485 | FTT[0.0968819400000000],USD[76.7915762733182092] |
| 03595489 | USD[30.0000000000000000] |
| 03595505 | FTT[0.0000000080000000],USD[0.0000039689749190] |
| 03595513 | GOG[149.2481685792600000] |
| 03595523 | USD[25.0000000000000000] |
| 03595526 | LUNA2[0.0001864505509000],LUNA2_LOCKED[0.0004350512853000],LUNC[40.6000000000000000],NFT (295516008482250488)[1],NFT (486332440387424459)[1],USDT[0.0447898556625000] |
| 03595538 | USD[-131.3022596700729795],USDT[156.4386984031549124] |
| 03595546 | USD[0.0000000066073190] |
| 03595559 | EUR[20.0000000000000000] |
| 03595563 | AAVE[0.0000000018285536],BTC[0.0000000399396210],ETH[0.0000001179533946],FTT[-0.0000001372225211],LTC[0.1463869200000000],LUNC[-0.0000001000000000],USD[-0.0009717727313741],USDT[0.0000000846160320] |
| 03595573 | USDT[0.0000000220080872] |
| 03595575 | ETH[0.0000000302000000],KIN[1.0000000000000000],MATIC[0.0000000024655572],USD[0.0205567298256664],USDT[0.0004769400000000] |
| 03595580 | USDT[0.0000146953324848] |
| 03595585 | BNB[0.0000000004289701],BRZ[0.0000000026670000],BTC[0.0000000035290302],ETH[0.0000000010000000],EUR[0.0000000027000000],GOG[0.0000000002063000],LUNA2[0.0000460748647700],LUNA2_LOCKED[0.0001075080178000],LUNC[10.0328989875040000],MATIC[0.0000000014800000],SHIB[123456.7901234500000000],TRX[0.0000000000000000],USD[0.0000322178943441],USDT[0.0000000043198992],XRP[0.0000000058316144] |
| 03595586 | USD[0.0000000012618024] |
| 03595589 | BTC[0.0053321100000000],USDT[3.1138517600000000] |
| 03595597 | USD[0.0001880597936824] |
| 03595603 | BEAR[300.0000000000000000],BTC[0.0002080368400000],BULL[0.5473000000000000],USD[451.1293880786265032] |
| 03595611 | USD[54.7935806507000000],USDT[0.0000000151837395] |
| 03595613 | USDT[0.0000000093336504] |
| 03595615 | USD[25.0000000000000000] |
| 03595617 | USD[0.0023908054800000],USDT[0.0000000084100000] |
| 03595626 | USD[30.0000000000000000] |
| 03595628 | USD[0.0000000127171998] |
| 03595629 | ETH[0.0000000012664600],SAND[0.0000000068364600],USDT[0.0000270859933263] |
| 03595630 | ETH[0.0108086600000000],ETHW[0.0108086600000000],EUR[0.0000074818853959],FTT[0.9355938400000000],GOG[25.0000000000000000],USD[0.0000001225385324] |
| 03595631 | BTC[0.0000000056000000],ETH[0.0000000058562481],ETHW[0.1000000061906618],USD[3.1701150613887935],USDT[0.0000000063219368] |
| 03595640 | TONCOIN[0.0000000100000000],USD[0.0000000090360075] |
| 03595641 | USDT[3.2388910156101936] |
| 03595643 | EUR[3.6905286075345556],MANA[0.0001064600000000],USD[0.0000000164100449] |
| 03595648 | USD[0.0000000037901696] |
| 03595654 | ATLAS[34320.0000000000000000],USD[0.3468891212500000],USDT[0.0017850026856505] |
| 03595659 | BNB[0.0000000100000000],BTC[0.0000000002197308] |
| 03595678 | USDT[0.0000000074417132] |
| 03595690 | USD[0.0000000023705979] |
| 03595694 | USDT[0.7000000000000000] |
| 03595709 | USDT[0.0000000015397936] |
| 03595711 | TONCOIN[16.4754810900000000],USD[0.0000000188162187] |
| 03595729 | USD[25.0000000000000000] |
| 03595738 | LUNA2[0.5360023491000000],LUNA2_LOCKED[1.2506721480000000],LUNC[116715.6400000000000000],USD[0.0000057705459400] |
| 03595741 | USDT[0.0000000063588308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03595745 | SOL[0.000000004052576 0],TRX[0.000009000000000] |
| 03595756 | USD[0.000000025441512] |
| 03595758 | CHZ[21603.334643310000000 0],ETH[0.979650000000000 0],ETHW[0.979650000000000 0],LINK[89.915520980000000 0],MANA[441.311683130000000 0],MATIC[1068.730100000000000 0],TRX[0.000010000000000],USDT[175001.200000000000000 0],XRP[5316.858516000000000 0] |
| 03595771 | AKRO[2.000000000000000 0],ALEPH[0.000000007448000 0],ALPHA[0.500390030000000 0],BAO[4.000000000000000 0],DENT[4.000000000000000 0],ENJ[0.000000005404000 0],FRONT[1.000000000000000 0],GBP[4.894702413415469 6],KIN[2.000000000000000 0],LRC[0.000000056634701 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.086732704308829 3],XRP[0.031114506946030 0] |
| 03595772 | USD[0.074610658843250 4] |
| 03595779 | USDT[0.000000024350820] |
| 03595789 | USDT[0.000003192144232] |
| 03595790 | FTT[0.000000015712862 7],LUNA2[0.075254795280000 0],LUNA2_LOCKED[0.175594523000000 0],USDT[0.000000089014592],USTC[10.652680000000000 0] |
| 03595800 | USD[30.000000083957500 0],USDT[109.650541130000000 0] |
| 03595801 | USDT[0.074734439654534 4] |
| 03595807 | USD[20.000000000000000 0] |
| 03595808 | TONCOIN[0.000000100000000 0],USD[0.000000054161438] |
| 03595819 | ETH[0.026997480000000 0],ETHW[0.026997480000000 0],USDT[458.638353132600000 0] |
| 03595824 | BTC[0.000069730000000 0],TRX[0.000010000000000] |
| 03595825 | TONCOIN[0.042282380000000 0],USD[0.000000029920750],USDT[0.000000001778020] |
| 03595829 | SOS[9720.000000000000000 0],USD[0.000000082249672],USDT[0.000000091862684] |
| 03595840 | TRX[0.000000005201085 6] |
| 03595849 | BTC[0.000659736600000 0],USD[0.008585024441655 1] |
| 03595854 | LUNA2[0.000000037134428 6],LUNA2_LOCKED[0.000000086647000 0],LUNC[0.008086100000000 0],TRX[0.000133000000000 0],USD[0.286940261551335 3],USDT[96.358658418758617 0] |
| 03595878 | USDT[0.074732721750741 6] |
| 03595890 | BTC[0.000072910000000 0],USD[0.000014036692585 2],XRP[648.102690000000000 0] |
| 03595893 | USD[-0.004367358650000 0],USDT[0.004474993754728 0] |
| 03595903 | USDT[0.000000090094976] |
| 03595911 | GOG[23.882927010000000 0],KIN[1.000000000000000 0],USD[0.000000017974222] |
| 03595916 | USD[0.000000083548653],USDT[0.000000023743865] |
| 03595917 | CEL[0.000000036447578],NFT[315494878301558896 1],SOL[0.000000030740370],USD[0.000000113301988],USDT[0.000000109512870] |
| 03595923 | RAY[291.857479030000000 0],USD[10.478505560800000 0],USDT[0.002156000000000 0] |
| 03595928 | USDT[0.000000033297368] |
| 03595934 | BTC[0.000000004914500],EUR[22.282768370000000 0],LUNA2[0.005551597908600 0],LUNA2_LOCKED[0.012870617870000 0],SOL[0.000000006590588],USD[0.000000101737102],USDT[0.000000062893822],USTC[0.078081353807251 9] |
| 03595935 | TONCOIN[114.000000000000000 0],USD[0.093442400000000 0] |
| 03595936 | USD[0.000000107464699] |
| 03595937 | TONCOIN[0.000000100000000 0],USD[0.000000054825820] |
| 03595943 | USD[0.005180220990000 0],USDT[0.920000000000000 0] |
| 03595944 | SPELL[12847.035933558457486 7] |
| 03595947 | ETH[0.012204450000000 0],ETHW[0.012138708600000 0],USD[2.629264964000000 0] |
| 03595950 | AVAX[0.000000086100000 0],GBP[0.000001531979676] |
| 03595952 | BULL[0.068337480000000 0],LOOKS[4.629086950000000 0],NVDA[0.041220900000000 0],USD[0.001657092459437 3] |
| 03595953 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.000000068573491],USDT[0.000000053695216] |
| 03595966 | KNC[-0.077401116317392 1],USD[41.007230895000000 0] |
| 03595969 | BTC[0.000000092894660],USD[0.000000072838968] |
| 03595976 | BTC[0.002999400000000 0],USD[-22.971458905000000 0] |
| 03595986 | 1INCH[105.000000000000000 0],DYDX[40.000000000000000 0],ETH[0.009000000000000 0],ETHW[0.009000000000000 0],GODS[111.700000000000000 0],GOG[212.000000000000000 0],HNT[8.900000000000000 0],IMX[88.900000000000000 0],LDO[23.000000000000000 0],LOOKS[156.000000000000000 0],LUNA2[0.459241851300000 0],LUNA2_LOCKED[1.071564320000000 0],LUNC[10000.880000000000000 0],SAND[47.000000000000000 0],TRX[837.000000000000000 0],USD[119.423412999913951 0000000000000 0],YGG[80.000000000000000 0] |
| 03595990 | AKRO[2.000000000000000 0],ALGO[106.113840340000000 0],APE[109.402085220000000 0],APT[0.000444404000000 0],BAO[6.000000000000000 0],BAT[1.000000000000000 0],BTC[0.000009900000000 0],CHZ[1.000000000000000 0],DENT[5.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.334403690000000 0],ETHW[1.822486713259 62 59],EUR[3403.673252962856228 0],FRONT[2.000000000000000 0],KIN[3.000000000000000 0],LOOKS[0.000000070091960],MATIC[0.000000016720000],RSR[2.000000000000000 0],SECO[1.000000000000000 0],SXP[1.000681258000000 0],TOMO[2.000000000000000 0],TRU[1.000000000000000 0],TRX[5.000000000000000 0],UBXT[9.000000000000000 0],USD[3228.255275504741538 1],USDT[0.000015625225984],XRP[2521.034753380000000 0] |
| 03595999 | USDT[0.000000007450368 7] |
| 03596010 | USD[0.467930530000000 0] |
| 03596013 | USD[0.000000003293740] |
| 03596014 | BNB[0.000000077126184],DOT[24.010877980000000 0],EUR[0.003330330216018],USDT[0.000309789328691 3] |
| 03596023 | TONCOIN[147.500000000000000 0] |
| 03596029 | TONCOIN[0.000000200000000 0],USD[0.000000011452468] |
| 03596035 | BTC[0.000000006000000 0],SAND[25.088200000000000 0],USD[3.587589780000000 0] |
| 03596039 | EUR[0.000218372680330],UBXT[1.000000000000000 0] |
| 03596042 | GALA[4.000000000000000 0] |
| 03596052 | TONCOIN[0.000000100000000 0],USD[0.000000087922460] |
| 03596055 | TRX[0.000000002000000 0],USD[0.000000409519948],USDT[0.000000054000000] |
| 03596058 | AVAX[0.000000043729673],BTC[0.000000036194687],ETH[0.009986860918121 8],ETHW[0.000000094030968],FTT[25.517244137039258 7],LUNA2[1.727776793000000 0],LUNA2_LOCKED[4.031479184000000 0],MATIC[0.000000080259533],RUNE[0.006148200000000 0],USD[60.439515093125730 1],USDT[0.000000047949076] |
| 03596087 | USD[0.000097009364872 0],USDT[0.000000015913648] |
| 03596088 | USD[-157.198640986527171 7],USDT[173.243496215964367 0] |
| 03596091 | USDT[2.755617880000000 0] |
| 03596093 | USD[25.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03596099 | FTT[0.311738320000000000],USD[0.000000010564192] |
| 03596101 | BTC[0.000001110000000],KIN[1.000000000000000],USDT[0.000297402135232] |
| 03596114 | BTC[0.052400013064140],CRO[2339.063300000000000],FTT[58.595060010000000],USD[1007.665004591098189] |
| 03596116 | USD[0.000000024892800] |
| 03596133 | DENT[1.000000000000000],EUR[0.000000347990951],HOLY[1.000000000000000],USDT[40.000000000000000] |
| 03596147 | USD[0.169066037500000] |
| 03596151 | USD[25.000000000000000] |
| 03596156 | USD[0.000000006964686] |
| 03596164 | BTC[0.000222296000000] |
| 03596169 | BAO[1.000000000000000],CRO[109.526612010000000],USD[0.000000000416664] |
| 03596171 | DOT[5.009255820000000],USDT[5.552457025461439| |
| 03596174 | DOT[50.000000000000000],LUNA2[0.051295715280000],LUNA2_LOCKED[0.119690023000000],LUNC[11169.750000000000000],TONCOIN[5.398920000000000],USD[0.032195008276640] |
| 03596176 | EUR[0.000000049672720] |
| 03596178 | DOGE[169.184200000000000],LTC[0.231617870000000],USD[0.000000225675000],USDT[1.298587485804193] |
| 03596180 | EUR[0.000000082394200],LUNA2[3.081274364000000],LUNA2_LOCKED[7.189640182000000],TRX[0.000009000000000],USD[0.000000067851650],USDT[150.860937419494635] |
| 03596189 | ATOM[0.000000001525903],BTC[0.000041290000000],EUR[0.000000028859720],FTT[0.014486138999952930],USD[0.000000089667283],USDT[0.000000050000000] |
| 03596197 | USD[25.000000000000000] |
| 03596206 | TONCOIN[0.000000100000000],USD[0.000000008288570] |
| 03596207 | AKRO[1.000000000000000],BTC[0.004180430000000],DENT[1.000000000000000],EUR[0.000005901421963|,RSR[1.000000000000000] |
| 03596222 | USDT[0.000000046393687] |
| 03596241 | ATLAS[181.731010360000000],BAO[1.000000000000000],CRO[1047.523172904428860],EUR[0.000015730401937|,KIN[1.000000000000000],RUNE[1.049180020000000] |
| 03596252 | ETH[0.602356440000000],NFT (342683104469897283)[1],NFT (506260843281880317)[1],NFT (509708269930144588)[1],NFT (512342939847182298)[1] |
| 03596258 | USD[0.000000010965560] |
| 03596267 | DOGE[61.987600000000000],DOT[8.099560000000000],LINK[3.399320000000000],LUNA2[0.066467323810000],LUNA2_LOCKED[0.155090422200000],LUNC[14473.399700000000000],USD[0.014356970600000],XRP[11.991200000000000] |
| 03596274 | USD[0.000000012301670] |
| 03596276 | USD[0.249820910000000] |
| 03596281 | USD[2.149054700000000] |
| 03596288 | USDT[1.903326680000000] |
| 03596303 | LTC[0.000039560000000] |
| 03596306 | TONCOIN[0.000000100000000],USD[0.000000003113375] |
| 03596310 | TONCOIN[11.297740000000000],USD[0.055250000000000] |
| 03596313 | BTC[0.000000020000000] |
| 03596316 | USD[0.000000022492982] |
| 03596319 | FTT[37.400000000000000],USDT[3.036280435000000] |
| 03596320 | DENT[1.000000000000000],USDT[0.000022146846015| |
| 03596323 | BTC[0.000000054017320],USD[0.000000254822005],USDT[0.000000012875166] |
| 03596329 | USD[1.217767820850000] |
| 03596335 | GOG[1626.000000000000000],USD[0.354827275000000] |
| 03596339 | USD[0.045394600000000] |
| 03596342 | CRO[50.000000000000000],FTT[2.600000000000000],TONCOIN[71.920000000000000],USD[1.458731029100000],USDT[0.000000070698400] |
| 03596346 | USD[0.000000040765968] |
| 03596347 | BNB[0.000000013013600],BTC[0.000000004000000],USDT[0.000000006500000] |
| 03596355 | USD[0.277898875000000] |
| 03596358 | BTC[0.002690000000000],CRO[19.996200000000000],DOT[2.099145000000000],ETH[0.010823041400000],ETHW[0.010823041400000],FTT[0.959582000000000],SAND[8.998290000000000],SOL[0.103256890000000],USD[-10.090311357160830800000000],XRP[11.997720000000000] |
| 03596366 | USD[2.387277667000000],USDT[0.592403574500000] |
| 03596370 | USDT[0.082337428829725] |
| 03596374 | USD[0.457981443185819] |
| 03596389 | KIN[1.000000000000000],MATIC[0.000000068572608] |
| 03596396 | USD[30.000000000000000] |
| 03596397 | USD[0.083725686668400] |
| 03596400 | BNB[0.000000222296484],BTC[0.000000009855370],UNI[0.001153970000000],USD[-0.002970285383065],USDT[0.019043238929749| |
| 03596401 | BNB[0.000000350000000],ETH[0.000000007640751],ETHW[0.000000007640751],SOL[0.000000091409728],USD[0.000000345676255],XRP[0.009354600000000] |
| 03596403 | BTC[0.004799660000000],ETH[0.033996800000000],ETHW[0.033996800000000],USDT[500.567517545000000] |
| 03596405 | EUR[0.000004227721525],USD[0.000005814157412] |
| 03596407 | USD[30.000000000000000] |
| 03596411 | USD[25.000000000000000] |
| 03596412 | EUR[0.000000037046944],GMT[0.000000010268425],SOL[0.000000041437460],USD[0.004644754700321] |
| 03596419 | CONV[237902.410000000000000],USD[0.029678547500000],XRP[0.980000000000000] |
| 03596422 | BTC[0.000000010942568],USD[0.001170629585152],USDT[1.105290000000000] |
| 03596424 | BTC[0.000265560000000],USD[0.180196546200000],USDT[0.000071581440290| |
| 03596425 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03596431 | USD[25.0000000000000000] |
| 03596432 | USD[0.0001659990585058],USDT[0.0000997250650782] |
| 03596439 | ATLAS[451.1619483831054649],BAO[0.0000000100000000],POLIS[100.0917463000000000] |
| 03596445 | TONCOIN[7.7000000000000000],USD[0.0502824000000000] |
| 03596451 | EUR[0.0000000064040820],USDT[0.5408859500000000] |
| 03596461 | USD[0.0000000057549580] |
| 03596465 | BTC[0.0000004306322060],USD[0.0016478518187212] |
| 03596467 | LUNA2[1.2414521150000000],LUNA2_LOCKED[2.8967216010000000],LUNC[3.9992000000000000],SOL[206.9594000000000000],USD[9.1558123200000000] |
| 03596470 | UBXT[1.0000000000000000],USD[0.0000000257815624] |
| 03596479 | ETH[0.0724005381500000],ETHW[0.0724005381500000] |
| 03596480 | USD[25.0000000000000000] |
| 03596481 | BTC[0.0293810600000000],USDT[0.0001538743217604] |
| 03596483 | USD[0.0000001284429000] |
| 03596488 | USD[1.2750854200000000],XRP[1.0000000000000000] |
| 03596492 | AVAX[0.7000000000000000],BTC[0.0062993540000000],DOT[7.7985180000000000],ETH[0.0209960100000000],ETHW[0.0209960100000000],LINK[6.7987080000000000],USD[516.0191388430000000] |
| 03596501 | ETH[0.0007890000000000],ETHW[0.0007890000000000],USD[0.0898738857128000] |
| 03596504 | ETH[0.0000000278196000] |
| 03596508 | ETH[0.0000000360000000] |
| 03596519 | BTC[0.0000000930513320],USD[0.0002390158648348] |
| 03596536 | USD[0.0000000116137926],USDT[0.0000000073200000] |
| 03596539 | FTM[0.0000000014743200],USDT[0.0000002701424400],XRP[0.0000007840434460] |
| 03596542 | TRX[0.0000910000000000],USD[0.0411864330000000],USDT[0.6476473737835428] |
| 03596543 | ATOM[10.0000000000000000],DOT[10.8000000000000000],ETH[0.2310000000000000],ETHW[0.2310000000000000],LUNA2[2.5610071880000000],LUNA2_LOCKED[5.9756834380000000],LUNC[8.2500000000000000],SOL[0.0200000000000000],USD[0.6837810500000000] |
| 03596560 | ETH[0.0000000319324000],TRX[0.0000470000000000] |
| 03596571 | BTC[0.0000000558217703],ETH[0.0000000681320005],EUR[0.0000000017388280],USD[0.0000000560161652],USDT[0.0000000138621664] |
| 03596577 | USDT[0.1347630000000000] |
| 03596604 | AXS[0.0002051270101160],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000008545187],CRO[0.0000000001000000],DOGE[0.0000000059961988],DOT[0.0007134137850000],ETHW[0.0092658500000000],EUR[0.0001953783403236],FTM[0.0000000556695752],KNC[0.0000000048343748],LUNA2[0.0000039014775240000],LUNA2_LOCKED[0.0000910344755600],LUNC[8.4955494512557817],MATIC[0.0000000037668697],NEAR[0.0000000035183400],RSRI[1.0000000000000000],SOL[0.0000073641657318],SWEAT[1.0000000500000000],XRP[0.0000000028330400] |
| 03596607 | BTC[0.0000324684355000] |
| 03596608 | USD[0.9790946800000000] |
| 03596610 | TONCOIN[0.0300000000000000],USD[0.0027577629462920] |
| 03596618 | FTT[0.0000000028262900],USD[0.7382387954373340] |
| 03596619 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000100000000],ETH[0.0000000003263943],FTM[0.0000000696998872],GBP[0.0002593374628639],HNT[0.0000000600000000],KIN[10.0000000000000000],MATIC[0.0000000028000000],USD[0.0000000095448754],USTC[0.0000000008282659] |
| 03596621 | SOL[0.0008804832000000] |
| 03596623 | DYDX[1.8000000000000000],SOL[0.6000000000000000],USD[5.0370823490000000] |
| 03596626 | BNB[0.0022819000000000],USDT[0.0000000017500000] |
| 03596651 | BTC[0.0000000077192500],USD[0.0051404595310000],USDT[59.4249651168600000] |
| 03596652 | TRX[0.0001720000000000],USDT[0.2500000000000000] |
| 03596653 | EUR[0.0000000098506148],USD[0.0000000047578054] |
| 03596662 | AAVE[6.9734660000000000],BAT[2114.3637748000000000],BRZ[100.0000000000000000],BTC[0.1745390000000000],CRO[2479.4461049572845766],DAI[873.1358798000000000],DOT[92.9459734000000000],ETH[1.2015362063369500],ETHW[0.0000000063369500],EUR[553.0545020047236634],FTT[98.6348168485472500],LINK[87.0096230000000000],LUNA2[9.6835793260000000],LUNA2_LOCKED[22.5950184300000000],MATIC[1209.8624346074466200],PAXG[0.4058900000000000],SOL[24.7375590000000000],USD[1977.1788846296677337] |
| 03596668 | SOL[0.0000000100000000],TRX[0.0007770000000000],USD[0.0000000060082846],USDT[0.0000000013007739] |
| 03596676 | USD[0.0000007575765895] |
| 03596686 | USD[30.0000000000000000] |
| 03596693 | FTM[0.0000000060000000],MATIC[0.0000000025000000],USD[0.0017466600662656],USDT[0.0000000041000000] |
| 03596695 | USD[0.2626361006000000] |
| 03596702 | USD[0.0100005964071241] |
| 03596705 | CEL[0.0141333900000000],LUNA2[0.0000454645431900],LUNA2_LOCKED[0.0001060839341000],TRX[0.0000280000000000],USD[0.0057714852789561],USDT[0.0000000107769652] |
| 03596721 | USD[0.0000000051758700] |
| 03596722 | FTT[0.1000000000000000],USDT[4.5365378600000000] |
| 03596723 | AKRO[1.0000000000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000002704382271],USDT[0.0000000008324283] |
| 03596725 | AVAX[0.0022139583502000],EUR[0.0000014155262317],LTC[0.0000000060532800],XRP[7763.3973560938000000] |
| 03596735 | USD[95.1112853410000000] |
| 03596757 | USD[-4.5930759794712062000000000],USDT[30.0217064200000000] |
| 03596762 | USD[0.0000000086631116],USDT[0.0000001943839765] |
| 03596777 | BTC[0.0084041961077072],USD[1.2001614352195348],USDT[0.0000000163932076] |
| 03596778 | ATLAS[309.9544000000000000],USD[0.5703590074875000] |
| 03596788 | BTC[0.0000000006317035],USD[5.2489129472692046] |
| 03596790 | LOOKS[1152.9155155700000000],USD[0.0977166516831720] |
| 03596792 | USD[0.4046694763040035] |
| 03596799 | USD[30.0000000000000000] |
| 03596803 | GARI[30.0000000000000000],USD[0.1046008420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03596807 | BTC[0.0000000062499398],LTC[0.0000000023810202],TRX[0.000017000000000000],USD[0.000000006692809S] |
| 03596812 | USDT[0.940000000000000000] |
| 03596821 | BAO[2.000000000000000000],ETH[0.004508485000000000],ETHW[0.004508485000000000],TONCOIN[0.800000000000000000],USDT[0.000000008500000000] |
| 03596822 | FTM[0.000000065235308],USD[0.000000346233968] |
| 03596827 | ATOMBULL[4899.069000000000000000],BALBULL[59.962000000000000000],DOGEBULL[0.097758000000000000],GMT[2.999430000000000000],MATICBULL[4.000000000000000000],OKBBULL[0.009810000000000000],SUSHIBULL[99981.000000000000000000],USD[0.378420975200000],USDT[0.000000109848594],VETBULL[50.000000000000000000],XRPBULL[8597.169000000000000000],XTZBEAR[600000.000000000000000000] |
| 03596839 | CRV[0.000000037050690],DOGE[0.000000063050444],ETH[0.006491800000000],LUNA2[0.000000001000000],LUNA2_LOCKED[0.011390460000000],SOL[0.000000071359792],USD[60.071176384429190],USDT[0.000011335361948] |
| 03596841 | USD[25.000000000000000000] |
| 03596842 | TONCOIN[0.000000200000000],USD[0.000000077196047] |
| 03596855 | KIN[1.000000000000000000],NFT (4568758701710897777)[1],USDT[1.000000000000000000],USD[0.000000013868964] |
| 03596866 | USD[25.000000000000000000] |
| 03596875 | FTT[0.000000068139000],LUNA2[0.728803074900000],LUNA2_LOCKED[1.700540508000000],USD[0.000000013869643] |
| 03596889 | LUNA2[0.236122285100000],LUNA2_LOCKED[0.550951998700000],NFT (3776325017964486688)[1],NFT (4820966211329894437)[1],NFT (5680839872560726645)[1],SOL[0.008928000000000],TRX[0.001435000000000],USD[0.003907038100000],USDT[1.220712967500000] |
| 03596895 | USDT[0.000000112483728] |
| 03596905 | DOGEBULL[16514.702400000000000000],ETHBULL[9.018196000000000],MATICBULL[33.848000000000000000],SOS[30000.000000000000000000],SXPBULL[23800000.000000000000000000],TRX[0.000808000000000],USD[3.992857286010520000000],USDT[0.005461430000000] |
| 03596906 | AKRO[1.000000000000000000],USD[0.000000020101456] |
| 03596911 | BRZ[0.960000000000000000],BTC[0.000903260000000],ETH[0.038085550000000],ETHW[0.038085550000000],FTT[0.005187391000000],USD[0.000016569735817] |
| 03596919 | TRX[0.050299000000000],USDT[1.208846747750000] |
| 03596920 | TRX[0.000228000000000],USDT[0.150000000000000] |
| 03596923 | BRZ[0.000000046412316],CRO[0.000000062164056],FTT[0.000000053497464],LOOKS[0.000000088854881],USDT[0.001968155353860] |
| 03596932 | BAO[2.000000000000000000],ETH[0.000000100000000],KIN[1.000000000000000000],TONCOIN[37.874033180000000],USD[0.000643719652349] |
| 03596946 | FTT[0.000000100000000],USD[-0.002917162924412],USDT[0.043954285770484] |
| 03596981 | BTC[0.000000059280000] |
| 03596990 | LOOKS[60.000000006600000],SOL[0.007540000000000],USD[5.735543004103985],USDT[0.067908600550000] |
| 03597001 | USD[25.000000000000000000] |
| 03597002 | AKRO[1.000000000000000000],BADGER[0.325163470000000],BAO[3.000000000000000000],GAR[52.515449050000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TSLA[0.005572770000000],USD[20.821589395148730S] |
| 03597028 | USD[30.000000000000000000] |
| 03597037 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000002791099],DOGE[0.000000099539561],KIN[8.000000000000000000],UBXT[2.000000000000000000],USD[0.003614743645794S],USDT[0.000008669230914] |
| 03597049 | USD[30.000000000000000000] |
| 03597056 | USD[30.000000000000000000] |
| 03597061 | ATLAS[1350.437605330000000],BAO[1.000000000000000000],USD[0.000000002601552] |
| 03597075 | USDT[0.000000008374556] |
| 03597094 | BNB[0.000000090000000],DAI[0.000000352980075],KIN[1.000000000000000000],USD[0.004022205698837] |
| 03597096 | SOL[1.708951806272602S],USD[0.000005405322466] |
| 03597100 | LUNA2[1.489914871000000],LUNA2_LOCKED[3.476468032000000],LUNC[324432.100000000000000],USD[0.000002813218736],USDT[0.000000043705440] |
| 03597102 | USD[25.000000000000000000] |
| 03597123 | DFL[38558.335367000000000],FTT[31.294208610000000],USD[0.003811669315071Q] |
| 03597126 | TRX[0.351322165760500],USD[0.396451071500000],USDT[0.002728027500000] |
| 03597128 | BNB[0.000000094348555],BTC[0.000000007529813Q],CRO[0.000000058094400],ETH[0.000000058824550],FTT[0.000000092736109],TONCOIN[0.000000100000000],USD[0.002973533014778],USDT[0.000000059264809] |
| 03597129 | ETH[0.089722410000000],TRX[0.007970000000000],USD[0.000022433782749],USDT[0.000000152676267] |
| 03597136 | ATLAS[0.000000085168000] |
| 03597147 | USD[0.000000103080031],USDT[0.000000065385764] |
| 03597165 | ALGO[664.058588230000000],USD[100.003822635287806],USDT[0.000000087690036] |
| 03597176 | SOL[0.390330270000000] |
| 03597177 | USD[55.000000000000000000] |
| 03597178 | TRX[0.000016000000000],USD[-1.544416222625000],USDT[56.197729000000000] |
| 03597184 | BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000008127532],USDT[0.000000002801493] |
| 03597192 | USD[0.000000003947774],USDT[0.000000093343738] |
| 03597193 | TRX[0.000001000000000],USDT[131.332552000000000] |
| 03597194 | BEAR[231.896418230000000],BULL[399.298811240000000],ETH[0.001000000000000],LTC[0.009381050000000],LUNA2_LOCKED[77.280169800000000],TRX[0.000779000000000],USD[0.521065781533280],USDT[0.288648647334860],XRPBULL[70938250.200000000000000] |
| 03597200 | GBP[5.000000000000000000] |
| 03597207 | USDT[0.000004067876774] |
| 03597227 | BNB[0.000000100000000] |
| 03597244 | USDT[8.595984720000000] |
| 03597257 | USDT[0.010000000000000] |
| 03597258 | ATOM[0.000000002006537161],USD[0.000000041991662],USDT[3.462547929773145] |
| 03597270 | SOL[0.000003270000000],USD[0.000000363615226] |
| 03597290 | USDT[2.930000000000000] |
| 03597302 | USD[1.732821760000000] |
| 03597307 | USD[25.000000000000000000] |
| 03597321 | ETH[0.000000031000000],SOL[0.000000076800000] |
| 03597333 | USD[0.000000110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03597352 | BTC[0.00009005000000000],EUR[0.1400000000000000],USD[0.0047006605550000] |
| 03597357 | BAO[4.00004696000000000],KIN[4.00000000000000000],USD[0.0000000185490440] |
| 03597388 | FTM[0.997305002504202021],LUNA2[0.010087204420000000],LUNA2_LOCKED[0.023536810310000000],LUNC[2196.510000000000000000],USD[-0.0046856522178535],USDT[130.7700000067060777] |
| 03597400 | BTC[0.0044725000000000],LOOKS[32.994060000000000000],USD[16.392578900747660000],WFLOW[0.099802000000000000] |
| 03597408 | USD[0.0000000544235980],USDT[0.000000061280329] |
| 03597410 | LINK[0.000000005512054800],USD[29.8865131582297392] |
| 03597416 | USD[55.00000000000000000] |
| 03597419 | ADABULL[0.000993800000000000],BTC[0.037538414413500000],DOGE[250.79420000000000000],ETH[0.0018832000000000],ETHW[0.0018832000000000],LTC[0.00966200000000000],MATIC[0.026509000000000000],SOL[0.019452000000000000],USD[3.6828410471592147] |
| 03597425 | BTC[0.00000000888886100] |
| 03597429 | ETH[0.0002314500000000],ETHW[0.000231452722981 0],EUR[0.73630000000000000],SOL[8.11355246000000000],TONCOIN[0.050000000000000000],USD[0.2225107373229104] |
| 03597434 | BTC[0.0007683000000000],ETH[0.0048461200000000],ETHW[0.004846116743382 3],EUR[130.3766707200000000],USD[-90.194390998013424 4],USDT[0.0038080954626148] |
| 03597458 | BAO[1.00000000000000000],HT[2.2667163500000000],KIN[1.00000000000000000],SRM[7.264378480000000000],USD[0.000000483453496] |
| 03597462 | TONCOIN[6.20000000000000000],USD[0.2557766000000000] |
| 03597473 | APE[0.0063425706817667],ETHW[0.0087000000000000],LUNA2[1.23994208700000000],LUNA2_LOCKED[2.89319820300000000],SOL[0.000000100000000],USD[0.0009116141994569],USDT[0.000000022098432] |
| 03597477 | USD[45.78730302700000000] |
| 03597480 | BTC[0.0000000900000000],EUR[3.41620000000000000],USD[0.0016755479800000],USDT[0.96000000000000000] |
| 03597503 | ETH[0.0000000160000000],NFT (326295534312329657)[1],NFT (408845074985350935 4)[1],NFT (539782011928126799)[1] |
| 03597508 | BTC[0.0432000000000000],ENJ[15.00000000000000000],EUR[1.0532768120000000],USD[0.1240238412500000] |
| 03597533 | TRX[2.00000000000000000] |
| 03597534 | USD[0.000000014445600] |
| 03597537 | TRX[0.0000570000000000],USD[0.0000001116729810],USDT[259.035338325099679 3] |
| 03597538 | ADABULL[0.00053960000000000],ETHBULL[0.3220000000000000],LUNA2[3.052185022000000000],LUNA2_LOCKED[7.121765052000000000],USD[13.4942315937462200] |
| 03597561 | KIN[1.00000000000000000],SAND[8.79013149000000000],USD[0.0566849202589761] |
| 03597573 | USD[25.00000000000000000] |
| 03597577 | AKRO[1.00000000000000000],BAO[6.00000000000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],TRX[2.00095100000000000],USDT[0.0000091782261798] |
| 03597591 | BTC[0.00011809000000000],USDT[0.22215264845928 00] |
| 03597597 | AKRO[8.00000000000000000],AUDIO[778.609818920000000],AVAX[14.7135915500000000],BAO[37.00000000000000000],BNB[0.89958757540200 00],BTC[0.1103017900000000],CRO[2142.30760431000000 00],DENT[6.00000000000000000],ENS[13.345998440000000 0],ETH[1.32376335000000000],ETHW[0.95168308000000000 0],EUR[794.917165381 34603991],FTM[1606.86768117000000000],FTT[16.60631466 0000000],GALA[3620.05641219000000000],HNT[41.6811186 1000000000],KIN[33.00000000000000000],LTC[3.70871060 000000000],LUNA2[6.46581715300000000],LUNA2_LOCKED[1 4.55224468000000000],LUNC[1408639.79567310000000000],MATIC[248.021661310000000000],NEAR[81.029 6620700000000000],RNDR[308.356994150000000000],RSR[1.00000000000000000],SHIB[7688085.87496062000000000],SOL[11.72186965000000000],SXP[1.00000000000000000],TRU[1.00000000000000000],TRX[8.00000000000000000],UBXT[7.000000000000000000],USDC[2.169559651689525 45],USDT[376.25585821000000000] |
| 03597617 | LUNA2[0.464229194300000000],LUNA2_LOCKED[1.083201453000000000],TONCOIN[0.060985000000000000],USD[0.00000033938754 60] |
| 03597625 | BTC[0.0000000087298867],ETH[0.000000049234054],ETHW[1.2472375900000000],EUR[0.89901891891036 65],SOL[0.16728797541989 28],USD[2144.2233087697282949],USDC[10.0000000000000 0000],USDT[0.0000446068280079 0] |
| 03597632 | BTC[0.0585000000000000],FTT[26.69501136000000000],LUNA2[0.000000008800000],LUNA2_LOCKED[0.00724427872100 00],USD[0.0014588444313000],USDT[7799.4976935875200000],USTC[0.4394840000000000] |
| 03597642 | USD[0.0002140305357082] |
| 03597645 | BTC[0.0000000100000000],USD[-0.000290811550654 4] |
| 03597650 | BTC[0.000000093155580 8],ETH[0.0000041100000000],EUR[0.000000061323288],LUNA2[0.099034871890000 00],LUNA2_LOCKED[0.231081367800000 00],RAY[9.95343151000000000],SOL[1.0348871200000000],SWEAT[151.00000000000000000],TRX[0.0013490000000000],USD[0.0095477031739558],USDT[912.5329531607034905] |
| 03597684 | USD[25.00000000000000000],USDT[0.0000000898879100] |
| 03597690 | BTC[0.0003240600000000],SYN[48.00000000000000000],USD[0.1023275400000000],USDT[164.40951193000000000] |
| 03597691 | FTT[0.00000000160325660],GBP[1399.000000000000000],TSLA[0.00000004982960 0],USD[731.9026233812955615] |
| 03597722 | TRX[0.0000280000000000],USD[0.1993101070000000] |
| 03597723 | LTC[0.0147393000000000],USD[0.0000000425324284] |
| 03597726 | BTC[0.0519896000000000],ETH[0.4999500000000000],ETHW[0.49995000000000000],EUR[4.7241875000000000],LUNA2[0.00283586912 20000],LUNA2_LOCKED[0.0066170279520000],LUNC[617.51647200000000000],USD[19.6366527800000000] |
| 03597751 | BTC[0.0000049000000000],USDT[0.0000009149280716] |
| 03597753 | USD[30.00000000000000000] |
| 03597760 | GBP[0.0070050531742800] |
| 03597763 | BNB[0.0045000000000000],SOL[0.000000009500000],USD[25.00000000000000000] |
| 03597766 | SHIB[8855.57985925000000000],TRX[0.00000000880000000] |
| 03597767 | USD[0.8962327694837878],USDT[0.000000009261821] |
| 03597770 | USD[1.12849630000000000] |
| 03597776 | APE[0.0378000000000000],AVAX[0.040000000000000000],DAI[0.0906247500000000],ETH[0.00000001000000000],ETHW[0.0031615000000000],LOOKS[0.890215070000000000],LUNA2[0.019489685270000000],LUNA2_LOCKED[0.045475932290000000],LUNC[4243.92000000000000000],TRX[0.00001100000000000],USD[0.000000001721640 66],USDT[0.000 0000000000000000] |
| 03597788 | BTC[0.000365600000000],ETH[0.0030752500000000],ETHW[0.0030752500000000],USD[0.0000226396862475] |
| 03597828 | ADABULL[3.5084800000000000000],ASDBULL[10300000.000000000000000],ATOMBULL[2460400.0000000000000000],BALBULL[1054590.0000000000000000],BCHBULL[1524000 0.00000000000000000],BSVBULL[11010000.00000000000000000],BULL[1.818000000000000000],COMPBULL[11039820.00000000000000000],CRO[7.369491082850254 94],DOGEBULL[34122.7600000000000000],EOSBULL[18000000.000000000000000],ETCBULL[8027 1.00000000000000000],ETHBULL[1028.3503000000000000],GRTBULL[5216200.00000000000000000],KNCBULL[5507211.00000000000000000],LINKBULL[67155 0.00000000000000000],LTCBULL[1076000.00000000000000000 000.000000000000000000],MATICBULL[1004670.00000000000000000],SUSHIBULL[3000000.00000000000000000],SXPBULL[24138000.0000000000000000],THETABULL[848989.0000000000000000],TOMOBULL[2230000.00000000000000000],TRX[0.0062180000000000],USDT[0.0907400297000000],USDTBULL[30033256839943127],VETBULL[308010.0000 00000000000000],XRPBULL[1525710.00000000000000000],XTZBULL[3020000.00000000000000000],ZECBULL[197000.00000000000000000] |
| 03597831 | ETH[0.000000100000000] |
| 03597851 | BRZ[10.00000000000000000],USD[0.0000000111174006] |
| 03597853 | USDT[34.42586700286500000] |
| 03597860 | BTC[0.0280000000000000],EUR[1.0832215020000000],USD[138.1222382255425131] |
| 03597880 | USD[25.00000000000000000] |
| 03597887 | USD[25.00000000000000000] |
| 03597920 | BTC[0.000000014375900],TRX[0.00006600000000000] |
| 03597924 | BNB[0.000000018851720],BRZ[0.977941339656054 2],BTC[0.000000033688054],MATIC[0.00000001217979 89],USD[0.000000067840652],USDT[0.0000019547024130] |

Scheduled F/G Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03597947 | DYDX[350.000000000000000000],FTT[25.995069500000000000],RSR[41210.000000000000000],STEP[4000.000000000000000000],USD[0.000000005975000] |
| 03597949 | BTC[0.050819484620207 2],ETH[0.000000006585678 2],TRX[0.000778006777720 00],USDT[0.001787469236319] |
| 03597951 | BTC[0.024179010000000 00],USD[0.002296762403685 8],USDT[35.034161015432783 3] |
| 03597954 | BNB[0.000000009595749 3],ETH[0.000000011273376 3],LOOKS[0.540634244327846 6],USD[0.000000113941157] |
| 03597960 | USD[0.011706534581996 5],USDT[0.000000011814843 4] |
| 03597961 | USDT[0.494285954202575 5] |
| 03597978 | USD[0.065229002848578 0],USDT[0.490586000000000 0] |
| 03597979 | USD[0.000013488469661 2] |
| 03597986 | BTC[0.00004803000000 00],USD[0.003145235787324] |
| 03598005 | USD[0.000358931870521 2] |
| 03598035 | BTC[0.144800000000000 00],USD[1.670140480526144 5] |
| 03598043 | USD[0.000000004500000 0] |
| 03598054 | USD[0.777672753778080 0] |
| 03598134 | SOL[0.000000008748882 5],USDT[0.000003459493223] |
| 03598138 | BNB[0.090708785280000 0],BTC[-0.000503525381917 5],USD[-1.005558874212656 4],USDT[-0.0203904780526762] |
| 03598169 | AVAX[0.000000009647275 2],BAO[1.000000000000000 0],ETH[0.000001715586470],ETHW[0.000001715586470],USDT[0.000019762947053 1],XRP[0.000000020417076] |
| 03598191 | AKRO[1.000000000000000 00],BAO[4.00000000000000 0],BNB[0.001047860000000 0],DENT[2.000000000000000 0],KIN[7.000000000000000 0],LTC[0.002811650000000 0],MATIC[0.404938648864907 0],UBXT[1.000000000000000 0],USDT[0.488921964124785 8] |
| 03598225 | SOL[0.000000009678700 8],USD[0.000000007950000] |
| 03598239 | USD[0.000000059300000],USDT[0.007750000000000] |
| 03598248 | BTC[0.003599784000000 0],ETH[0.024998020000000 0],ETHW[0.024998020000000 0],USDT[395.009139703800000 0] |
| 03598261 | ETH[0.000050000000000 0],ETHBULL[0.002900000000000 0],ETHW[0.000550000000000 0],FTT[200.048985000000000 0],LUNA2[2.440130091000000 0],LUNA2_LOCKED[5.693636879000000 0],LUNC[531343.464727860000000 0],SHIB[91570.650000000000000 0],SOL[0.000000030000000 0],TRX[0.000013000000000 0],USD[10.646176069414355 92],USDT[11221.323655625709433 6] |
| 03598264 | BTC[0.000000079721000],FTT[6.121486264322653 4],USD[0.000944809450000],USDT[0.000000005500000 0] |
| 03598308 | LOOKS[684.869850000000000 0],USD[0.087000000000000] |
| 03598350 | AVAX[1.400000000000000 0],BTC[0.006099540000000 0],DOT[3.200000000000000 0],ETH[0.030505080000000 0],ETHW[0.030505080000000 0],FTM[28.000000000000000 0],LINK[1.400000000000000 0],MATIC[10.000000000000000 0],RNDR[11.100000000000000 0],RUNE[6.500000000000000 0],SOL[2.279544000000000 0],USD[0.229288617349597 2] |
| 03598369 | USD[0.395994440000000 0] |
| 03598380 | ETH[0.000000010000000],NFT[33445788072494559 8][1],NFT[35375466002528151 0][1],NFT[43685974499074896 7][1],NFT[45121142720389615 3][1],USD[0.000000083161580],USDT[0.544182370000000 0] |
| 03598389 | USD[0.003830161936000 0],USDT[0.000000084341440] |
| 03598398 | CAD[4900.000000000000000 0],MANA[106.978600000000000 0],USD[0.548064000000000 0] |
| 03598403 | TONCOIN[196.090000000000000 0],USD[0.000000109094464],USDT[0.000000006000000] |
| 03598406 | USD[0.000123686300000 0] |
| 03598423 | KIN[2.000000000000000 00],USDT[0.000000094688190] |
| 03598432 | USD[0.000132751311280 0],USDT[0.002173492031652] |
| 03598448 | ETH[0.000000004028013 5],HNT[0.068500000000000 0],LUNA2[0.005911986944000 0],LUNA2_LOCKED[0.013794636200000 0],LUNC[0.099377833196378 5],SHIB[90980.000000000000000 0],USD[242.892662751110345 4],USDT[-219.695812182152065 3],USTC[0.836864233372173 1] |
| 03598454 | USD[26.462158490000000 0] |
| 03598466 | ATOM[0.025887563465347 6],BTC[0.000000036380000],DOGE[0.000000059542800],ETH[0.000000664543480],FTT[1.966095287459207 6],MFT[3146484534949250 95][1],SOL[0.000295695290546 4],TRX[0.000000033032095],USD[0.007283491029869 5],USDT[4.456495375025252 2] |
| 03598476 | 1INCH[0.000287300000000 0],AUD[0.000000268876853],KIN[0.000000010000000],USDT[0.000000088877518] |
| 03598503 | BTC[0.000000006764135 8],ETH[0.000000007086500 0],LUNA2[0.003733889605000],LUNA2_LOCKED[0.008712409078000],LUNC[81.306216890000000 0],SOL[0.000000004210000 0],TRX[0.000036000000000 0],USD[0.000000196224438],USDT[0.000000022595469],USTC[0.000000096318271] |
| 03598504 | LUNC[0.002580000000000 0],USDT[2792.768610950829957 2] |
| 03598508 | BTC[0.000000057071200],LTC[0.000000003976841 1],USDT[0.003242769039919] |
| 03598509 | BTC[0.000000028535000],FTT[156.499920000000000 0],USD[3312.871380385000000 0],USDT[0.000000012255127 4] |
| 03598515 | USDT[2.680159000000000 0] |
| 03598518 | BAO[2.000000000000000 0],BTC[0.000500000000000 0],TRX[0.000010000000000 0],USD[0.897114569280000 0],USDT[10.000000050008320] |
| 03598521 | LOOKS[2282.481110000000000 0],SOL[0.001813200000000 0],USD[1.768742134500000 0],USDT[1.797776669250000 0],XRP[0.612137000000000 0] |
| 03598524 | TRX[0.000267000000000 0],USD[0.026823347358205 3],USDT[0.000000090104065] |
| 03598533 | BAO[1.000000000000000 0],LOOKS[0.000000004950322 1],NFT[3745333577944485 91][1],NFT[1.000000000000000 0],XRP[0.000000004797394] |
| 03598539 | NFT[4829524666902437 04][1],SOL[0.000000006000000],TRX[1.000000000000000 0],USD[0.000009232692688 0] |
| 03598546 | USD[0.086318059433729 4],USDT[0.8367749971704046] |
| 03598547 | AMPL[0.000000025588960],USD[0.000000025508064],USDT[0.000000089896086] |
| 03598550 | SOL[0.088462120000000 0] |
| 03598551 | USD[25.000000000000000 0] |
| 03598559 | ETH[0.000000000220900],KIN[1.000000000000000 0] |
| 03598565 | BNB[0.000000013293600],SOL[0.000000044881703 22],USD[0.000013033467330],USDT[0.000162360021844] |
| 03598571 | MEDIA[0.043000000000000 0],USD[0.000000160788963],USDT[0.065409538000000 0] |
| 03598572 | ETH[0.415445563662200],ETHW[0.415445563662200],FTT[1.198909000000000 0],SOL[0.702682000000000 0] |
| 03598579 | TRX[0.002737000000000 0],USD[0.000000039757769],USDT[0.000000080231529] |
| 03598587 | BAO[1.000000000000000 0],NFT[5187840383402474 81][1],USDT[0.000140321389132] |
| 03598591 | TRX[28.856520512241850 0],USDT[2.742502478632020 0] |
| 03598593 | ETH[0.000000001498500] |
| 03598599 | USD[0.000000009341289 6],VGX[20.857101840000000 0],XRP[59.295418130000000 0] |
| 03598602 | BRZ[0.140290340000000 0],BTC[0.000000003791208 6],ETH[0.000000010000000],USD[0.384956457089011 5],USDT[0.001283412603215] |

Scheduled G: Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03598611 | LOOKS[67.986600000000000000],TRX[0.606062000000000000],USD[1.1528442300000000] |
| 03598618 | BNB[0.000000006200000000],MATIC[0.000000001400000000] |
| 03598621 | USDT[0.010000000000000000] |
| 03598624 | USD[0.0089727942000000] |
| 03598628 | LOOKS[6.467000000000000000],USD[1.341422415000000000000000] |
| 03598634 | BNB[0.000000001000000000],BTC[0.000000026487893],DOGE[0.000000003000000000],ETH[0.000000005000000000],ETHW[0.000000005000000000],MATIC[0.000000005000000000],SOL[0.000000096000000],USD[1.7082888031606924] |
| 03598635 | CRO[46.266770170000000000],USD[0.0000000069018327] |
| 03598642 | BAO[1.000000000000000000],ETH[0.0000000000203000] |
| 03598645 | BTC[0.000000005556075532],FTT[0.000000001837134],LUNA2[0.000000190308149],LUNA2_LOCKED[0.000000004440052346],LUNC[0.004144000000000000],SOL[0.000000051208890],USD[0.0050443314536170],USDT[0.000000152701931],XRP[0.000000056231783] |
| 03598648 | BNB[0.000759030000000000],LTC[0.517980000000000000],SOL[0.010000000000000000],USDT[722.5824449430000000] |
| 03598650 | USD[1.2614649660000000] |
| 03598656 | ATLAS[0.000000012675810],CRO[119.137024440000000000],DOGE[0.000000071700800],MATIC[0.000000014054600],SHIB[74253015.165671181182080],TLM[0.000000013592108],USD[0.4644858597418576] |
| 03598661 | LOOKS[437.916780000000000000],USD[3.776745154250000000],XRP[0.993943000000000000] |
| 03598667 | BAO[2.000000000000000000],BRZ[0.000000017474101],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000] |
| 03598671 | ALICE[67.900000000000000000],ATLAS[91142.996982250000000000],POLIS[1181.319459880000000000],USD[0.000000028555723] |
| 03598672 | BNB[0.000000009443300] |
| 03598673 | BTC[0.056929450000000000],ETH[0.706581530000000000],ETHW[0.706323525136498] |
| 03598677 | USD[30.0000000000000000] |
| 03598684 | BTC[0.000000022300000000],ETH[3.810003020000000000],USD[-0.5043751047276000],USDT[0.000000074512416] |
| 03598686 | USD[25.0000000000000000] |
| 03598702 | BTC[0.000097600000000],NFT [50567191412759064641],NFT [51889192987174601[1],NFT [53967066613556799][1],USD[0.0000017113809428] |
| 03598708 | AUD[10.222473218200000000],BTC[0.105785970000000000],FTT[25.095150000000000000],USD[0.000000039354406] |
| 03598709 | LUNA2[0.001099335338000],LUNA2_LOCKED[0.0025651157890000],LUNC[79752.493469430000000000],USD[0.000000008585482] |
| 03598716 | AKRO[1.000000000000000000],BTC[0.051290770650000],ETH[0.317282050000000000],ETHW[0.060564710000000],EUR[0.000756803797369],FIDA[1.000000000000000000],FTT[4.311878720000000000],KIN[3.000000000000000000],USD[0.000089046729950] |
| 03598717 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BNB[0.000000240000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000087452216] |
| 03598722 | AAVE[0.039389820000000000],AUD[0.000000105193615],BTC[0.000000073681852],CEL[5.452268355142840000],ETH[0.000000038364054],FTT[2.664559180000000000],GBP[7.553568280000000000],SOL[0.000000027188797],USD[27.1297454683679222] |
| 03598724 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000004169394063],DENT[2.000000000000000000],EUR[0.000000011374060],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03598726 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],DENT[1.000000000000000000],ETHW[11.327455420000000],FIDA[1.000000000000000000],HOL[1.000014972000000000],KIN[1.000000000000000000],MATIC[1.000015760000000000],NFT [321209326372108922][1],NFT [322585018678885182][1],NFT [327507795059607296][1],NFT [336822037263606814][1],NFT [372338414779636756][1],NFT [374044136217248908][1],NFT [458928133501565425][1],NFT [511734730176666221][1],NFT [524636649798228866][1],NFT [537484110456329077][1],NFT [546172673695905092][1],SECO[2.000471220000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[15706.842464234517266],USDT[0.000000028573414] |
| 03598731 | AKRO[1.000000000000000000],BAO[17.000000000000000000],BTC[0.000067100000000],DENT[3.000000000000000000],TRX[1.003229000000000],UBXT[1.000000000000000000],USD[0.000000050352865] |
| 03598740 | ETH[0.000000023991100],ETHW[0.015000072800000],FTT[25.000000000000000000],SOL[0.000568799800000000],USD[0.014212472960000],USDT[0.183419901012500],XRP[0.291687000000000000] |
| 03598741 | MATIC[4.998100000000000000],TRX[125.000010000000000],USD[5.503306631200000000] |
| 03598746 | BEAR[75.000000000000000000],BEARSHIT[16566.000000000000000000],BNBBULL[0.004756000000000],ETHW[0.046103140000000000],LUNA2[0.021895002400000],LUNA2_LOCKED[0.051089500570000],LUNC[4767.791276730000000],USD[0.000006507611546],USDT[50.000000328027899] |
| 03598753 | BAT[1.000000000000000000],MATH[1.000000000000000000],NFT [381727588124584192][1],NFT [414835048290373970][1],NFT [445127546471580661][1],NFT [447540295978590768][1],NFT [514776707719759602][1],NFT [546042866614756824][1],NFT [569859810113745317][1],SOL[0.000167605000000000],USD[0.000000005292948],USDT[0.000000004841882] |
| 03598759 | USD[0.114859910000000],USDT[0.232243807493246] |
| 03598763 | DFL[1150.000000000000000000],USD[0.1336044342500000],USDT[0.0000000525424924] |
| 03598771 | USD[0.000000010000000] |
| 03598775 | USDT[4001.2598407400000000] |
| 03598776 | FTT[158.5787476400000000],RAY[943.255103730000000],SOL[2.236192710000000000],SRM[1502.403984110000000000],SRM_LOCKED[16.982446660000000000],USD[0.0000001119862626] |
| 03598781 | BNB[0.000000038000000],ETH[0.000000026000000],NFT [340449282745917848][1],NFT [415761984379333783][1],NFT [420660170180913097][1],NFT [427850969165477316][1],NFT [479246471511482761][1],NFT [493416228851612815][1],NFT [530400543092788802][1],SOL[0.000000071620314],TRX[0.000000093354101] |
| 03598782 | APE[306.191764720000000],BNB[0.000000000000000],DENT[1.000000000000000],ETH[0.058071760000000],ETHW[0.057348860000000000],NFT [350380145196765847][1],NFT [432434402217864744][1],NFT [472275135200271746][1],NFT [472439404527173589][1],NFT [472666752412110777][1],NFT [472666752412110777][1],NFT [542280802806052836][1],NFT [540967688050702833][1],NFT [564768872640953165][1],NFT [566249244269754686][1],NFT [573282425599413235][1],USD[514.7049296889142894],LUNA2[0.628859287800000],LUNA2_LOCKED[1.467338338000000],USD[1.06041747164476973],USTC[87.982400000000000000] |
| 03598788 | OXY[0.985600000000000],TRX[0.000000033851608],USD[0.004890369710533],USD[0.004890369710533],USD[70.000205916384654] |
| 03598795 | APE[0.092220000000000],BTC[0.000054200000000],ETH[0.000797800000000],ETHW[0.000797800000000],SAND[0.947600000000000000],USD[0.012509683921408] |
| 03598804 | USD[0.125138063250000000],USDT[0.0530275167500000] |
| 03598805 | BTC[0.000000020000000],USD[-0.000000030594120],USDT[39.5450502505000000] |
| 03598809 | TRX[0.000016000000000] |
| 03598824 | BTC[0.000000030000000],SOL[0.000000084337120],USD[0.000000800315608],USDT[219.3368402453398844] |
| 03598827 | BTC[0.000000058808856],BRZ[0.000000000000000],SOL[0.000000054071216],USDT[0.000000729896576] |
| 03598836 | AXS[0.163208150000000],USD[0.000000759775150] |
| 03598838 | BTC[0.002998020000000],ETH[0.023998020000000],ETHW[0.023998020000000],USDT[0.0944489940000000] |
| 03598848 | LTC[0.009346400000000],TRX[0.000777000000000],USDT[0.000000040000000] |
| 03598860 | XRP[167.4500000000000000] |
| 03598865 | USD[0.000000215000000] |
| 03598880 | ETH[0.000000099590400],TRX[0.000000044606241] |
| 03598881 | BAO[1.000000000000000],ETH[0.009535362903000],ETHW[0.009535362903000] |
| 03598883 | CHZ[9.992000000000000],USD[0.501269624000000] |
| 03598887 | TONCOIN[0.099800000000000],USD[0.003928830400000],USD[0.380000000000000] |
| 03598892 | ETH[-0.000107876882527],ETHW[-0.000107189845768],FTM[0.000000088384350],SOL[2.151113070000000000],USD[4.480376133015805200000000],XRP[0.528990290000000] |
| 03598900 | TRX[0.002331000000000],USDT[0.000000093938024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03598901 | USDT[3.560000000000000] |
| 03598905 | BTC[0.000100000000000],FTT[0.119209765213750],LUNC[0.000000100000000],TRX[0.000791000000000],USD[2.347129627294164],USDT[0.000000062551929] |
| 03598906 | BTC[0.000000012748500] |
| 03598907 | AUD[0.000001957708634],BTC[0.000000005000000],ENJ[0.000000074900000],ETH[2.442163547567142],FTT[0.000000100000000],LINK[0.000000078900000],USD[0.000121991280749],USDT[0.000036650779306] |
| 03598911 | AXS[0.095080000000000],CRO[809.680000000000000],ETH[0.000000059000000],FTM[805.785200000000000],LOOKS[831.558400004114236],SAND[360.871800000000000],USD[2.621895570180481.7] |
| 03598912 | EUR[0.000000973996295.0],KIN[1.000000000000000] |
| 03598915 | ALTBEAR[192000.000000000000000],BADGER[0.150000000000000],USD[0.000000002150450] |
| 03598919 | NFT (31942284619318693.3)[1],TRX[0.000001000000000],USDT[7.082000000000000] |
| 03598921 | TRX[0.000005000000000],USDT[0.000000051460195] |
| 03598925 | USDT[0.000000030000000] |
| 03598939 | AUD[8.801966091434575.5],ETH[1.027013180000000],ETHW[0.839671260000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03598957 | ETH[0.008605245265000.0],ETHW[0.008605245265000],XRP[0.000000074138200] |
| 03598963 | AKRO[11.00000000000000],APE[0.000000007389326],BAO[23.00000000000000],BTC[0.000000088133640],DENT[8.00000000000000],ETH[0.000000008094824],FTT[0.00006400000000],GMX[0.000091500000000],KIN[24.00000000000000],MATIC[68.869772996237531],SOL[0.000000094802145],TRX[3.00000000000000],USD.BXTI5.0000000000000000.0],USD[0.0000001195525].5],USDT[0.000004080585.2],WAVE[60.000000000705769.03] |
| 03598967 | BTC[0.000800000000000],ETH[0.100318210000000],ETHW[0.100318214254150],SOL[1.286259070000000],USD[0.249763259500000] |
| 03598969 | TRX[0.000000596000000] |
| 03598977 | BTC[0.149970000000000],ETH[1.244751000000000],ETHW[1.244751000000000],USD[8994.348000000000000] |
| 03598986 | USD[0.000000119298226] |
| 03598988 | FTT[25.315181382000000] |
| 03598998 | USDT[0.000000084520437] |
| 03598999 | BRZ[-0.004827270162576.5],FTT[-0.00000000023412000],USD[0.567244806362432.0],USDT[-0.202760908136638.3],XRP[-0.585647532697806.1] |
| 03599007 | BTC[0.000402770000000],CRO[215.041789730000000],FTT[1.871437090000000],SAND[11.001183910000000],SOL[0.178276980000000],USD[0.000001720617892],XRP[0.00079000000000] |
| 03599009 | ETH[0.000000033787100],USDT[0.000010067566451.6] |
| 03599012 | APE[0.000000006822759.2],BAO[6.000000000000000],CRO[0.000000038000000],ETH[0.000000098946884],KIN[1.000000000000000],LUNA2[0.655995912900000],LUNA2_LOCKED[1.476452933000000],LUNC[142918.869526680000000],MATIC[-0.000000087554980.0],USD[0.000003117560475.8] |
| 03599015 | USD[0.036173451250000.0] |
| 03599018 | ETH[0.458241780000000],ETHW[0.458049500000000],USDT[15.672716180000000] |
| 03599019 | BTC[0.049790538000000],USD[1.120000000000000] |
| 03599024 | BTC[0.000000068416000] |
| 03599033 | DOGE[21.300000000000000],TRX[31.585989000000000],USDT[0.391000000000000] |
| 03599037 | ETH[0.408985200000000],ETHW[0.408985200000000],TRX[0.000035000000000],USDT[0.302571500000000] |
| 03599044 | USD[1872.367771223150000000000000],USDT[0.000000013033334] |
| 03599055 | ETH[0.000000060702800],NFT (496930893280967254)[1],TRX[0.203496138676844.3],USD[0.430789973093715],USDT[0.469772670868341],XRP[0.000000004920966] |
| 03599061 | ETH[0.000000062633175],ETHBULL[24.353018376940309.9],USD[0.000000615632771],USDT[0.000000018100773] |
| 03599063 | BTC[0.016397180210000.0],ETH[0.000000008300000],FTT[27.297898980000000],SOL[20.115027541000000],USD[1.979124672921250.0] |
| 03599070 | USD[0.003169534059320.0],USDT[0.000000021127706] |
| 03599072 | XRP[5.000000000000000] |
| 03599077 | APE[19.996200000000000],RAY[19.996200000000000],SOL[0.999810000000000],USD[274.484157828300000.0],USDT[0.000000123057360],XRP[0.652211000000000] |
| 03599081 | USD[0.000009568735629.2] |
| 03599086 | BTC[0.000000038742500] |
| 03599088 | USD[0.003200233538794] |
| 03599096 | XRP[0.000000044000000] |
| 03599098 | BTC[0.001001690000000],USD[0.000495151730998],USDT[56.935882560628256.7] |
| 03599109 | BTC[0.000000024888600] |
| 03599115 | USD[0.006910122700000],USDT[0.000000054106968] |
| 03599118 | FB[0.040258496400000],NFT (476949192053834270)[1],NFT (500114880787487102)[1],USD[0.029743485000000000000],USDT[0.000000012926916.0] |
| 03599124 | BTC[0.064998320000000],LUNA2[0.310420521300000],LUNA2_LOCKED[0.724314549700000],USD[1.656622976933460] |
| 03599125 | BAO[3.000000000000000],DOGE[1330.015502600000000],KIN[1.000000000000000],SHIB[22196727.225046020000000],TRX[1.000000000000000],USDT[60.437073661345453.7] |
| 03599127 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.130000000000000],ETH[182.568888316556350.1],GRT[2.000000000000000],KIN[1.000000000000000],SOL[0.200000000000000],TOMO[1.000000000000000],TRU[3.000000000000000],TRX[220.967368720000000],USD[0.000007875930800.4],USDC[47.000000000000000] |
| 03599129 | USD[33.122909620524280000000000] |
| 03599132 | BTC[0.038908195000000],DOT[0.000001177915590.0],ETH[0.323917005100000],ETHW[0.323917005100000],FTT[38.879751606400000],MATIC[0.000000078000000],USD[0.000000145329274],USDT[0.000000323860138] |
| 03599133 | USD[0.000000727962344.1] |
| 03599135 | BTC[0.000475300000000],USD[0.000417658055333.7] |
| 03599150 | FTT[155.699191764900000],SOL[1.353552337251439.6],TONCOIN[213.020000000000000],USD[0.005230110020182.1],USDT[17.990000000000000],XRP[0.820845000000000] |
| 03599155 | MTA[0.000000051514686],USD[0.000000148498774],USDT[0.000079228007276] |
| 03599163 | USDT[0.091300900000000] |
| 03599165 | TRX[0.872653000000000],USDT[2.232316230000000] |
| 03599168 | USDT[0.000000033853494] |
| 03599174 | GARI[34.479573650000000],KIN[1.000000000000000],USDT[25.000000067026595] |
| 03599175 | BTC[0.000093920000000],DOT[29.292875000000000],LINK[141.649479000000000],LTC[0.049614300000000],LUNA2[0.094539626900000],LUNA2_LOCKED[0.220592462800000],LUNC[0.304548900000000],RUNE[0.396561000000000],SOL[14.917314400000000],SRM[13.952880000000000],USD[0.867246845958048.0],USDT[57.8015126753074085] |
| 03599182 | USD[0.000136672348994.4] |
| 03599186 | BTC[0.000000098991700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03599187 | ATLAS[0.044000000000000000],USD[0.151255009500000000] |
| 03599192 | TRX[0.001554000000000000],USD[-687.237500119639714],USDT[756.922586469550448640] |
| 03599199 | BTC[0.019282085748710000],RAY[403.8397500634842600],USD[417.389522107305380000] |
| 03599204 | XRP[0.000000008600000000] |
| 03599206 | BTC[0.000000040000000000],USD[0.177186894000000000] |
| 03599215 | BTC[0.025909220000000000],ETH[0.000000010000000000],USD[0.000000008788000000] |
| 03599216 | FTT[0.000000005020000000],RAY[0.000000006739100000],SOL[0.000750000000000000],SRM[0.000000005020000000],USD[0.000000012100000000],USDT[0.000000003604000000] |
| 03599233 | USDT[13.200000000000000000] |
| 03599246 | FTT[0.000000007365000000],RAY[0.000000005447500000],SOL[0.000750000000000000],SRM[0.000000007364140],USD[0.000000217004339],USDT[0.000000004030000000] |
| 03599248 | USD[30.000000000000000000] |
| 03599260 | TRX[0.000000013406526],USD[0.058973422678416],USDT[0.000000004050000000] |
| 03599266 | USD[0.000171881369394] |
| 03599285 | ATLAS[229.489508740000000000],GOG[8.640454500000000000],USD[0.001959596179658] |
| 03599296 | USD[0.000000032500000000] |
| 03599306 | AVAX[0.096504000000000000],DOGE[0.400301550000000000],USD[0.000000142795499],USDT[0.000000093425000] |
| 03599309 | BTC[0.000499900000000000],USDT[1.466694880000000000] |
| 03599310 | AUD[0.000017147964222],ETH[0.000093020000000000],LUNA2[0.097951235590000],LUNA2_LOCKED[0.228552883000000000],LUNC[21329.087774000000000000],USD[0.000011708960244],USDT[0.000000000669617] |
| 03599315 | NFT [3185736131557771326][1],USD[0.000000023450000] |
| 03599327 | ETH[0.000000008969800],ETHW[2.999190480000000000],TRX[0.000016000000000],USD[0.000000061922742],USDT[2.352699057025257] |
| 03599341 | USDT[0.790000000000000000] |
| 03599343 | ADABULL[0.000000008980652],USD[0.0203703363897292] |
| 03599351 | USD[0.000000089504556],USDT[0.000000009849650] |
| 03599354 | ETH[0.000000079571600],SOL[0.000000050000000],XRP[56.2143759551121706] |
| 03599359 | BTC[0.500007500000000000],ETH[0.000000956200000],FTT[313.251924760000000000],LUNA2[429.126930998871470],LUNA2_LOCKED[1001.296191066403343],LUNC[93443294.470193503963372],SOL[0.002750000000000000],TRX[0.017005000000000000],USD[246741.145255759765995],USDC[1608000.000000000000000],USDT[2.086490000000000000] |
| 03599363 | AKRO[2.000000000000000000],BAO[20.000000000000000000],DENT[9.000000000000000000],HXRO[1.000000000000000000],KIN[13.000000000000000000],LUNA2[0.000041596965230],LUNA2_LOCKED[0.000097059585540],LUNC[0.000134000000000],RSR[3.000000000000000000],TRX[3.007770000000000000],UBXT[5.000000000000000000],USD[0.000000980800522],USDT[106.650462461470159] |
| 03599368 | USD[100.000000000000000000] |
| 03599373 | USDT[1.883970514850000000] |
| 03599374 | USD[0.000002920007539] |
| 03599376 | FTT[0.048000000000000000],SRM[5.175643020000000],SRM_LOCKED[47.504356980000000000],USD[0.003208001843832],USDT[0.000000091000000] |
| 03599377 | USD[0.2654199230000000] |
| 03599378 | USD[5.2005371000000000] |
| 03599380 | BAO[1.000000000000000000],NFT [482635197393535779][1],SOL[0.000000068191701],USD[0.000000056217094] |
| 03599381 | LUNA2_LOCKED[69.3128471000000000] |
| 03599388 | ETH[0.000000087106400] |
| 03599406 | BRZ[7.494049290000000],USDT[0.000000042180422] |
| 03599408 | BTC[0.000002584935116 1],ETH[0.000000000738612 0],FTT[25.015876888674326 8],NFT [418386252699384835][1],NFT [425235870434062040][1],TRX[0.000058000000000],USD[0.003280671121332 0] |
| 03599416 | ATLAS[30542.376219670000000],AUDIO[0.504659530000000],BTC[0.009800000000000000],FTT[180.052934740000066 84],TRX[0.000012000000000],USD[0.931053605252156 6] |
| 03599419 | ADABULL[0.683360000000000000],BEAR[180.600000000000000000],BTC[0.005565647535569 1],BULL[0.000578174000000],ETH[0.000532990000000],ETHBULL[0.008047480000000000],ETHW[0.038532990000000000],FTT[0.025891231255795 8],USD[4.268318817502 33206],USDT[0.000000060173081],XRPBULL[7706.000000000000000] |
| 03599421 | TONCOIN[0.050000000000000000],USD[0.000000005000000] |
| 03599424 | FTT[10.000000000000000000],TRX[0.000001000000000],USDT[800.000000000000000] |
| 03599425 | USD[2.584683731000000000],USDT[0.000018396907502 1] |
| 03599427 | GARI[99.5588876700000000] |
| 03599430 | AUD[0.000132345937582 8],BTC[0.000000000000000],USD[0.000010426439529 5] |
| 03599432 | AXS[0.000000009673340 2],NFT [531508533274254528][1],TRX[0.744226570000000],USD[0.005425789658174 0],USDT[0.043457165318458 1],USTC[0.000000007220434 8] |
| 03599434 | ETH[0.048022360000000000],NFT [294388639521071800][1],NFT [339612898228050649][1],NFT [342398769574324856][1],NFT [345822863671777956][1],NFT [346145457341740931][1],NFT [364547774983849828][1],NFT [385192378908793256][1],NFT [388906239391138188][1],NFT [401970737779089458][1],NFT [420329573302732020][1],NFT [421705901217752050][1],NFT [493083700882421111][1],NFT [550117577939344196][1],SOL[1.627898330000000],USDT[1.578014136788124 8] |
| 03599441 | BNB[0.000000000000000],USDT[0.000000096909230] |
| 03599446 | ETH[0.000912830000000000],ETHW[0.000912830000000000],FTT[0.099856000000000000],SOL[0.008567200000000000],USD[28.532287680000000],USDT[0.658114400000000] |
| 03599457 | ETH[0.018010480000000000],ETHW[0.017792560000000000],TRX[1.000000000000000000],USD[0.000007882966653 18] |
| 03599458 | USDT[5093.267242360000000000] |
| 03599467 | USD[0.168809002231300],USDT[0.0252200480000000] |
| 03599475 | USD[0.000000061264171] |
| 03599481 | USD[0.422155455000000000] |
| 03599483 | USD[30.000000000000000000] |
| 03599499 | LTC[0.000000002000000] |
| 03599502 | USD[0.000000000231200],USDT[0.000000114702165] |
| 03599506 | BTC[0.000000007229000] |
| 03599509 | USDT[2.050158100000000000] |
| 03599522 | TRX[0.000419000000000000],USDT[0.280000000000000000] |
| 03599525 | AVAX[9.958466810000000000],CRO[184.966536470000000000],MATIC[24.641805580000000000],TRX[65.336320000000000000],USD[0.000000005027060],USDT[-0.0044065245899988] |
| 03599530 | TRX[0.000001000000000],USD[11.133611546887500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03599531 | TRX[0.0015540000000000],USD[0.8172183914000000],USDT[1.5159485885000000] |
| 03599533 | AVAX[0.0000000018000000],AXS[0.0000000021000000],BNB[-0.0000097008670018],ETH[0.0000000697119948],FTT[0.0000000019897267],LUNC[0.0000000005832192],MATIC[0.0000000026447320],TRX[0.0000000001455313],USD[0.0004406873622496],USDT[0.0000000000276800] |
| 03599536 | TONCOIN[0.8000000000000000],USD[0.1838065610000000] |
| 03599547 | BTC[0.0000000050000000],USD[41.5125384087982479],USDT[300.0538656136466284] |
| 03599552 | ETH[0.0000000082171296],USD[0.2591378507019247],USDT[0.8699774760681240] |
| 03599557 | USD[0.0038851808028122],USDT[8854.9725644400000000] |
| 03599565 | TRX[0.0007790000000000] |
| 03599569 | BTC[0.0000000051446873],FTT[0.0071969888437080],LTC[0.0000000200000000],USD[-0.5273999403365146],USDT[3.5542731098313008],XRP[0.0000001000000000] |
| 03599570 | AUD[0.0000000063902221],USDT[0.0000000077197613] |
| 03599576 | USD[-0.1053920076000000],USDT[0.1100000000000000] |
| 03599577 | USD[141.8736789966827700],USDT[148.2831437939354362] |
| 03599579 | USDT[0.5959096000000000] |
| 03599581 | USDT[0.8125000000000000] |
| 03599582 | NFT (4350420218649669394)[1],NFT (4530956773656666993)[1],NFT (4585412778569677760)[1],USD[2.1941754284834664],USDT[0.0000000089767330] |
| 03599584 | USD[-1.4396846167038968],USDT[1.5979514817125557] |
| 03599585 | BAO[1.0000000000000000],BTC[0.1071544600000000],ETH[0.2846576600000000],GMT[0.0000000085189545],USD[0.0001430293135109],USD[0.0000000115006173] |
| 03599591 | BNB[0.0000000001534600] |
| 03599604 | BNB[0.0000000027000000],TRX[0.0003600000000000],USD[0.0000291428996516],USDT[0.0000000657057362] |
| 03599607 | USD[0.0000000054919718] |
| 03599613 | RAY[0.0000000035000000],SRM[0.0000000094411500],USD[0.0000000073262417],USDT[0.0000000058795599] |
| 03599617 | ETH[0.0000000090000000],TONCOIN[3.0000000000000000] |
| 03599620 | FTT[33.4900000000000000] |
| 03599624 | FTT[5.6988600000000000],USD[397.0851450900000000] |
| 03599636 | USD[0.0000000133965402],USDT[0.0000000030698320] |
| 03599642 | NVDA[0.0023960500000000],USD[29.3755079498881255],USDT[0.0000000085373176] |
| 03599650 | BTC[9.8351047218533000],FTT[25.0949800000000000],USD[-145305.7161253120074492] |
| 03599654 | ATLAS[0.0000000097117151],BTC[0.0000000080000000],COPE[2.5000000100000000],SOL[-0.0000002186535960],USD[0.0000000086021362] |
| 03599666 | USDT[21.3008400000000000],XPLA[8.5200000000000000] |
| 03599672 | USD[0.0000000009801817D],USDT[0.0000000044139539] |
| 03599681 | COPE[29.3449650180609236],USD[0.0000000084332496] |
| 03599695 | COPE[2.6100000172800000] |
| 03599702 | USDT[0.0000057027464590] |
| 03599718 | TONCOIN[0.0000000200000000],USD[0.0000000012434226] |
| 03599719 | USD[25.0000000000000000] |
| 03599722 | COPE[0.5000002000000] |
| 03599726 | USD[0.0015298935500000],USDT[0.0396922024375000] |
| 03599746 | USD[3819.4447624197800000000000000],USDT[0.0084260000000000] |
| 03599753 | USD[0.0000000031547510] |
| 03599757 | USD[-0.1556299525000000],XRP[0.5379740000000000] |
| 03599761 | AUD[0.0004436953717144] |
| 03599762 | BNB[0.0000146000000000],BTC[0.0000005060000000],ETHW[0.0006856022558032],TRX[0.0000600000000000],USD[0.0000000660356614],USDT[0.0000000018037037] |
| 03599763 | COPE[0.0000000100000000] |
| 03599764 | SGD[0.0031663716000000] |
| 03599783 | ETH[0.5054879400000000],ETHW[0.5054879400000000],SRM[1.8641964700000000],SRM_LOCKED[16.3758035300000000],TRX[0.0000010000000000] |
| 03599785 | COPE[0.5500001000000000] |
| 03599786 | USDT[2.7163688052842416] |
| 03599792 | USD[30.0000000000000000] |
| 03599802 | USD[0.0000000072675244] |
| 03599810 | TONCOIN[0.0000000100000000],USD[0.0000000069822093] |
| 03599811 | ATLAS[5.8000000000000000] |
| 03599813 | BTC[0.0000000025000000],USD[0.0000000036222459],USDT[0.0000000059526501] |
| 03599814 | ETH[0.0000000001964435],NFT (4056863841471650501)[1] |
| 03599816 | SOL[1.0350643900000000],USDT[72.7563452563263901] |
| 03599827 | ETH[0.0000000080920002],FTT[0.0000000087472000],USDT[0.0000000146453196] |
| 03599828 | AVAX[3.4000000000000000],BCH[0.0001629236035090],BNB[0.2300000000000000],BTC[11.6387201145000000],ETH[107.7264268225000000],ETHW[107.7264268225000000],FTT[0.0691652960821718],MATIC[51.0000000000000000],NEAR[23297.6988800000000000],SRM[2.4232001000000000],SRM_LOCKED[138.5767999000000000],TRX[40.0000000000000000],USD[37498.2213564904061218000000000],USDC[37438.0000000000000000],USDT[497.4057424078230569],XRP[0.0000000070964547] |
| 03599831 | POLIS[52.8221200000000000] |
| 03599836 | COPE[0.2500000000000000] |
| 03599838 | FTM[0.0000000052164554] |
| 03599842 | COPE[0.3000000000000000] |
| 03599845 | BNBBEAR[139972000.0000000000000000],BSVBEAR[4217.1428571400000000],ETCBEAR[500000.0000000000000000],FTT[0.0000000060000000],SOS[32691168.2518329238643424],SUSHIBULL[1694915.2542372800000000],TRXBEAR[3333333.3333333300000000],USD[0.0000017384608082],USDT[0.0000000148968566],XTZBEAR[32520.3252032500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03599852 | USD[25.000000000000000] |
| 03599856 | USD[30.000000000000000] |
| 03599858 | TONCOIN[0.000000100000000],USD[0.000000000603094] |
| 03599859 | EUR[698.445740192002112],USD[0.000000021188415],USDT[0.000000097270962] |
| 03599862 | COPE[0.300000000000000] |
| 03599866 | TONCOIN[0.000000100000000],USD[0.000000044936272] |
| 03599870 | USD[0.000000130725013] |
| 03599877 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000101465548],USDT[0.000000082545388] |
| 03599883 | NFT [324591927146139839][1],NFT [451094778528732688][1],NFT [483158994682109236][1],TRX[0.047206000000000000],USD[0.617509807000000000] |
| 03599893 | COPE[0.300000000000000] |
| 03599905 | BTC[0.000000040000000],BUSD[3438.504840920000000],USD[0.000000001000331] |
| 03599908 | USD[0.000000032307890] |
| 03599909 | GOG[3101.000000000000000],TRX[0.799600000000000],USD[0.052081967633953],USDT[0.000000147773148] |
| 03599910 | SHIB[4055.111821080000000],USDT[0.000000000001568] |
| 03599915 | USDT[1.853525200000000] |
| 03599921 | DOGE[0.073800000000000],ETH[0.000298600000000],ETHW[0.000298600000000],USD[0.008712982828929],USDT[0.000000006000000] |
| 03599923 | USD[0.089177356775332],USDT[0.003297640000000000],XRP[0.355655000000000] |
| 03599930 | NFT [305336828366631108][1],NFT [317944491369559374][1],NFT [324771952756969613][1],NFT [336244472499423998][1],NFT [339974968077861836][1],NFT [356748840921337432][1],NFT [410348936191603828][1],NFT [449320698323667878][1],NFT [545559766945673152][1],NFT [561367667192683539][1],NFT [572955227788383374][1],TRX[0.001638000000000000],USD[0.670461800000000000],USDT[0.731364370000000000] |
| 03599941 | USD[30.000000000000000] |
| 03599944 | ETH[0.000000046604749],SOL[0.000000100000000] |
| 03599946 | IMX[1015.000000000000000],USD[0.091402686818129960] |
| 03599951 | LOOKS[15.000000000000000],USD[2.144099835230000],USDT[0.000000036875459] |
| 03599963 | USD[0.000000020824676] |
| 03599972 | ATLAS[11.000000000000000] |
| 03599974 | TONCOIN[2.500000000000000],USD[0.000000130035132],USDT[0.000000066000000] |
| 03599976 | USD[0.000000090000000],USDT[0.000000048607910] |
| 03599979 | AVAX[0.000000003483040],BRZ[3301.055526128868946],SOL[0.000000056300000],USD[0.000000166301097],USDT[21.035612364816641] |
| 03599982 | ETH[0.203058090000000],ETHW[0.203058091797304] |
| 03599988 | ATLAS[2.000000000000000] |
| 03599992 | ATLAS[1.400000000000000] |
| 03599993 | ETH[0.000000055451400],EUR[0.000000043513651],USD[0.117083959303266] |
| 03599996 | USDT[0.000008662652544] |
| 03600018 | ETH[3.474635360000000],ETHW[3.258420714000000],TONCOIN[1.000000000000000],USD[0.616123150000000],USDT[0.022000028443659] |
| 03600019 | ETH[0.000816000000000],ETHW[0.000816000000000],USD[0.047932780000000],USDT[0.003031900000000] |
| 03600022 | USD[0.003730890000000] |
| 03600035 | USDT[1.000000000000000] |
| 03600036 | FTT[25.800000000000000],USD[0.470175000000000] |
| 03600046 | USD[0.000000050779563] |
| 03600050 | BNB[0.000000019351500],LUNA2[0.551085372000000],LUNA2_LOCKED[1.285865868000000],SOL[0.009949858159600],USD[0.828635533798495],USDT[0.000000051138569] |
| 03600057 | ETHW[2.280637680000000],GRT[1948.411372350000000],RUNE[101.617835840000000],USD[5.361169320000000] |
| 03600065 | ATLAS[1.400000000000000] |
| 03600067 | BTC[0.003703060000000],LTC[0.000000085900000],SOL[0.000794666600600],TRX[0.001330026615700],USDT[2.514583143751364] |
| 03600073 | TONCOIN[0.000000100000000],USD[0.000000066962966] |
| 03600076 | AVAX[0.000000079900725],ETH[0.000000007352749],SOL[0.000000100000000],TRX[0.001555000000000],USD[0.000005285056958] |
| 03600095 | AUDIO[2.000000000000000],BAO[2.000000000000000],BTC[0.375032640000000],DENT[1.000000000000000],ETH[4.741197050000000],ETHW[4.741197050000000],EUR[1621.840620985054854],HXRO[1.000000000000000],LINK[1.000000000000000],RSR[1.000000000000000],SOL[70.182417670000000],SXP[1.000000000000000],TRX[1.000000000000000] |
| 03600101 | BTC[0.001164270000000],USD[-0.417710410000000] |
| 03600103 | SOL[0.000000100000000],USD[0.000000006359520] |
| 03600107 | USD[10.000000000000000] |
| 03600117 | ATLAS[2.700000000000000] |
| 03600130 | LOOKS[2000.000000000000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[2000.000000000000000],USD[111.278190376879676],USDT[21.420000000000000] |
| 03600131 | BTC[0.047566600000000],TRX[0.000281000000000],USD[599.051082776790000],XRP[2.250000000000000] |
| 03600132 | ETH[0.004946000000000],ETHW[0.004946000000000],TRX[0.004867000000000],USD[0.456528817494240],USDT[0.000000047638788] |
| 03600134 | TONCOIN[0.000000100000000],USD[0.000000007945678] |
| 03600136 | AUD[0.005313370831051] |
| 03600139 | TONCOIN[58.410000000000000],USD[0.079870964221537] |
| 03600140 | CRO[1821.227477350000000],ENJ[33.085999160000000],USDT[9.000000026310600] |
| 03600141 | USDT[50.278729315147900] |
| 03600143 | ATLAS[1.400000000000000] |
| 03600145 | AUD[0.032367646287271] |
| 03600150 | ATLAS[1.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03600151 | BTC[0.0004744000000000],ETH[0.0000400100000000],LUNA2[0.0018740689050000],LUNA2_LOCKED[0.0043728274440000],LUNC[408.0824496000000000],TRX[0.5632110000000000],USD[0.0240571284250000] |
| 03600152 | AUD[0.0000278758287127] |
| 03600157 | BTC[0.0018496058346300] |
| 03600161 | ATLAS[2.0000000000000000] |
| 03600165 | FTM[-0.1238958568170300],USD[-0.0566444476846287],USDT[3.4500000080000000] |
| 03600172 | ATLAS[1.4000000000000000] |
| 03600174 | TONCOIN[0.0000000100000000],USD[0.0000000027365647] |
| 03600177 | USDT[38.9572053950000000] |
| 03600181 | FTT[0.0000000002813200],LOOKS[81.9707400000000000],USD[0.8302744707045034],USDT[0.0000000024926724],XAUT[0.0000828050000000] |
| 03600186 | DOGE[5.9300000000000000],FTT[2.0000000000000000],LTC[0.0013600000000000],NFT (34049005069133719 6)[1],NFT (40673019095627724 0)[1],NFT (49502379770615375 9)[1],TRX[0.0002800000000000],USD[0.0000046242242179],USDT[0.0000000054348758] |
| 03600194 | BTC[0.0000001800000],ETH[-0.0000000851204911],ETHW[0.0000000301567 00],USD[0.0000150451529867],USDT[0.0001614737181740] |
| 03600197 | BTC[0.0001055311159527],FTT[40.9000000000000000],USD[1670.1061075675500000],USDC[1781483.0000000000000000] |
| 03600200 | TONCOIN[0.0000000100000000],USD[0.0000005988582] |
| 03600215 | ATLAS[2.8000000000000000] |
| 03600229 | SOL[0.0000000100000000],USD[0.0000000074694604],USDT[0.0000000132881446] |
| 03600235 | USD[0.0000000612793464] |
| 03600244 | BTC[0.2555080712525000],FTT[0.0011053889294438],USD[1.2969950179674211],USDT[1.5207210474902596] |
| 03600249 | BTC[0.0000268540302500],FTT[150.0000000000000000],USD[0.0002940623550000],USDT[0.0083130271094959] |
| 03600252 | USD[0.0000000060928192] |
| 03600261 | AVAX[3.6982900000000000],BNB[0.0000807300000000],BTC[0.0000991260000000],ETH[0.0009323600000000],ETHW[0.0009323600000000],MKR[0.0009912600000000],SOL[2.3288220000000000],UNI[0.0965135000000000],USD[0.0083976289900000],USDT[1.2730434189500000],XRP[0.9756800000000000] |
| 03600262 | USD[0.0000000072709927] |
| 03600267 | DOGE[1125.0000000000000000],ETH[0.4090000005349950],ETHW[0.0000000057540887],TRX[177.0000020000000000],USD[0.0092134489621127],USDT[3893.6469102484969385] |
| 03600268 | TONCOIN[0.0911390400000000],TRX[0.0000100000000000],USD[-0.0546485355920531],USDT[0.2559420000000000] |
| 03600272 | USD[0.0000000065142593],USDT[0.0000000055937843] |
| 03600280 | BCH[0.0000519700000000],BTC[0.0000169700000000],FTT[0.0150990100000000],RAY[0.1601263952000000],SOL[0.0110272927019474],SRM[0.0786069900000000],SRM_LOCKED[0.0010589400000000],USD[0.0000002063177550],USDT[0.0000411269865131] |
| 03600290 | USD[25.2579982650000000000000000],XRP[51.0000000000000000] |
| 03600293 | BF_POINT[300.0000000000000000],USD[5.3566895282537629] |
| 03600296 | TRX[0.0005540000000000],USD[0.1188126361284888],USDT[0.0000000185340200] |
| 03600298 | TONCOIN[0.0000000100000000],USD[0.0000000444470001] |
| 03600300 | USD[4.1427735670000000],USDT[0.0000000054827445] |
| 03600307 | USD[17.3134491050000000],USDT[0.0000001384666832] |
| 03600317 | BNB[0.0010123454800000],BTC[0.0060000000000000] |
| 03600318 | USD[25.0000000000000000] |
| 03600323 | FTT[351.4146940000000000],NFT (473023398082637578)[1],NFT (523765560246798646)[1] |
| 03600326 | TONCOIN[0.0000000100000000],USD[0.0000000019936324] |
| 03600329 | TRX[0.0000000100000000] |
| 03600333 | FTT[0.0000000013762400],TRX[0.0007770000000000],USD[0.0056852856939517],USDT[0.1300000539687410] |
| 03600336 | XRP[19234.6230786300000000] |
| 03600343 | SOL[1.3194840000000000],USD[0.6436223639000000] |
| 03600353 | USD[0.0000000017993833] |
| 03600355 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 03600362 | BAO[2.0000000000000000],BTC[0.0098984300000000],ETH[0.1323482600000000],ETHW[0.1313141500000000],KIN[5.0000000000000000],RUNE[0.0000718700000000],USD[0.0000000131677630],USDT[0.0000000081364616] |
| 03600363 | BTC[0.0000000020000000],USDT[2.2902880000000000] |
| 03600365 | USD[0.0000079021000000],USDT[9.9900000000000000] |
| 03600367 | BTC[0.0002300000000000],ETH[0.0009639600000000],ETHW[0.0009639562046290],FTT[0.0810000000000000],USD[-8.5821864635958930],USDT[10.1174745158313161] |
| 03600368 | ATOM[0.0000000089053232],AXS[0.0000000639765532],BAND[0.0000000069053631],CEL[0.0000000051479771],FTT[0.0890358150513500],LUNA2[0.0054961399900000],LUNA2_LOCKED[0.0128243266400000],LUNC[0.0000000024071732],NFT (32809723732252808 0)[1],NFT (35753346530057562 3)[1],NFT (43714855959525734 1)[1],NFT (47217718237974842)[1],SRM[0.0000000050000000],SRM_LOCKED[11.0871226200000000],TRX[0.0000020000000000],USD[0913.7546721975287506000000000000],USDT[0.0000000044188527],USTC[0.7780051750000000],XRP[0.0000000030071635] |
| 03600369 | USD[0.0835573556604053] |
| 03600370 | LUNA2[0.0000000163378443],LUNA2_LOCKED[0.0000000381216368],LUNC[0.0035576000000000],TRX[0.0000020000000000],USD[0.0000000095649125] |
| 03600374 | USD[0.0000000986667633],USDT[0.0000000009278610] |
| 03600378 | USD[0.0388448199840000],USDT[0.0000000091270532] |
| 03600387 | NFT (56584501455876248 6)[1],USD[20.0000000000000000] |
| 03600388 | TONCOIN[0.0000000100000000],USD[0.0000000082292526] |
| 03600389 | SOL[0.0000000072269405] |
| 03600392 | NFT (52075607063702628 7)[1],TRX[0.0000070000000000],USD[0.0030504170827294],USDT[207.2400136454429782] |
| 03600402 | BAO[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000031343744398] |
| 03600408 | ETHW[0.0009851000000000],USD[186.2322776740000000] |
| 03600410 | USD[0.0000000094977955],USDT[0.0000029159296 76] |
| 03600412 | TONCOIN[0.0000000100000000],USD[0.0000000073953028] |
| 03600425 | LUNA2[0.2502286131000000],LUNA2_LOCKED[0.5822067140000000],LUNC[5543.4441284900000000],MATIC[0.4809337403208285],SOS[99810.0000000000000000],SUSHIBULL[9797264.0000000000000000],TRX[1.1018628000000000],USD[0.0000000025950100],USDT[0.0000257775910702] |
| 03600431 | TRX[0.0001680000000000] |
| 03600440 | BTC[0.0000000034778200],ETH[0.0000000095061283],XRP[0.0000000051000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03600441 | USDT[1.804576000000000] |
| 03600451 | ETH[0.000000055866200] |
| 03600455 | FTT[0.317204870240887],USD[0.000000051410301],USDT[0.000000065504280] |
| 03600459 | USD[0.000000062240876] |
| 03600460 | USD[0.000000081380644] |
| 03600463 | ETH[0.001498090000000],ETHW[0.001498096959705],USD[-0.2027999385412350] |
| 03600464 | LUNA2[15.979303880000000000],LUNA2_LOCKED[37.285042380000000000],LUNC[3479527.061480000000000],TONCOIN[90.224604510000000],USD[0.9190848617949554] |
| 03600478 | BNB[0.078500000000000000],USD[23.970000000000000000],USDT[2.257000000000000] |
| 03600484 | TRX[0.000031000000000],USDT[0.016699860000000000] |
| 03600487 | ATLAS[1899.804000000000000],USD[0.070366860000000],USDT[0.0005730116569750] |
| 03600499 | ALGOBULL[163200000.000000000000000],SXPBULL[803000.000000000000000],USD[0.0396442400000000] |
| 03600502 | USD[0.033065580000000000] |
| 03600506 | NFT (3068325015132161161)[1],NFT (47485320046767045 8)[1],NFT (50270594773608736 2)[1],TRX[0.000008000000000000],USD[13.878880619710000],USDT[0.0033400000000000] |
| 03600510 | USD[0.000000007611 8738] |
| 03600541 | ASD[0.069980000000000000],AVAX[0.090000000788999 9],BTC[0.000000006000000000],CEL[0.1098044747585865],FTT[0.000178698936634 2],LUNA2[0.222047068400000000],LUNA2_LOCKED[0.518109826200000 0],LUNC[3147.197757154674199 3],TRX[0.001678000000000000],USD[-47.133563040296367 9],USDT[48.817638326181173 9],USTC[11.927200000000000000] |
| 03600547 | USD[1.990907760000000 0] |
| 03600549 | ETH[0.000154230000000000],FTT[0.431392556900004 00],GENE[6.398784000000000000],LOOKS[78.000000000000000],TLM[4172.693560000000000],TONCOIN[0.096509980000000],TRX[0.020000000000000],USD[0.000000140812923],USDT[0.000000089507402] |
| 03600554 | EUR[0.000000006521 9310] |
| 03600592 | TONCOIN[0.000000010000000],USD[0.000000099238332] |
| 03600603 | BTC[0.000002323645 1397],DOT[22.497800000000000000],ETH[0.186000000000000000],ETHW[0.186000000000000000],FB[1.739830000000000000],REEF[25190.000000000000000],SOL[13.060979032000000],USD[538.1145972123878526] |
| 03600611 | NFT (380390406105429836)[1],NFT (391426577780775557)[1],NFT (42762059108340943 1)[1],NFT (46359876737531189 6)[1],NFT (48447618822478136 3)[1],NFT (52905784900971521 0)[1],NFT (55044302264353843 2)[1],USD[0.000000004047368],USDC[8.689562620000000] |
| 03600622 | AUD[0.0052964593729 13] |
| 03600627 | APE[15.200000000000000000],BTC[0.002786941175240 0],DOGE[415.579000000000000],ETH[0.038992200000000 00],ETHW[0.038992200000000000],LUNA2[0.383676691600000 0],LUNA2_LOCKED[0.895245613700000 0],LUNC[83546.407376000000000],USD[0.2144109942000000] |
| 03600630 | USD[0.000000092220232] |
| 03600682 | BAO[2.000000000000000000],KIN[1.000000000000000],NFT (33837803435160090 1)[1],USD[0.0005260534905510] |
| 03600684 | USD[25.000000000000000] |
| 03600688 | BNB[0.000000006318240],STEP[0.000000004400000],USD[0.000001123146 0580] |
| 03600699 | FTT[25.000000000000000],USDT[0.999197663843750 0] |
| 03600702 | BTC[0.000000050000000],USD[0.001260501523928] |
| 03600715 | TONCOIN[0.000000010000000],USD[0.000000061973332] |
| 03600725 | DOGE[0.000000002629488 1],ETH[0.000000009724929 1],TONCOIN[7.1300045780940686],TRY[0.000000042326018],USD[0.000000089898874] |
| 03600726 | TRX[0.089560300000000 0],USD[-0.000049660193489 8],USDT[-0.002446653892869 8] |
| 03600740 | USDT[2.570126090913 4600] |
| 03600744 | AUD[0.000000138338050],XRP[5.892919990000000 0] |
| 03600767 | TONCOIN[0.000000010000000],USD[0.000000001765412] |
| 03600787 | USD[0.0000000072288 104] |
| 03600797 | USD[0.233425732000000 0] |
| 03600798 | USD[0.436248600000000 00] |
| 03600804 | USD[2.432573940000000 0] |
| 03600810 | BTC[0.0032586800768 00],ETH[0.000000100000000],LOOKS[0.000000049397586],SOL[0.000000037605132],USD[0.0003753218313746] |
| 03600858 | TONCOIN[0.000000010000000],USD[0.000000043341366] |
| 03600870 | BTC[0.0124975000000 00],ETH[0.192999200000000000],ETHW[0.192999200000000000],EUR[2.244548550000000 0] |
| 03600883 | GST[0.000000020988800],LUNA2[0.000182858134300 0],LUNA2_LOCKED[0.000426668980100 0],LUNC[39.817743740000000],TRX[0.000001000000000],USD[0.0000001611637132] |
| 03600887 | TONCOIN[0.000000010000000],USD[0.000000081876175] |
| 03600908 | TRX[0.000001000000000],USD[0.000000108552759],USDT[0.000000012264675] |
| 03600916 | PSY[750.000000000000000] |
| 03600918 | AVAX[0.000000029032632],EUR[0.000000034514458],USD[0.813869779869587],USDT[0.000000062323767] |
| 03600938 | USD[216.0922232359496900] |
| 03600946 | FTT[2.525130120000000 0],USD[575.2434764385000000],USDT[0.0000000191396829] |
| 03600964 | USD[25.000000000000000] |
| 03600971 | USD[708.989125499500000 0] |
| 03600999 | USD[30.000000000000000] |
| 03601013 | ATLAS[0.000000008253079 0],LUNA2[0.000000077600000],LUNA2_LOCKED[0.145588328100000 0],LUNC[0.000000010000000],SHIB[5835.583543240000000],SOL[0.000000085383260],USD[0.000000020618582],USDT[0.000000000000116] |
| 03601014 | TRX[0.000004000000000] |
| 03601021 | USD[0.000000068126480] |
| 03601035 | ETH[0.000000036633000] |
| 03601036 | AVAX[0.000000012900000],BNB[0.350735624111940 0],BTC[0.004827708010825 6],CHZ[210.000000000000000],DOT[0.000000004000000],ETH[0.028113807089600 0],FTM[60.481977694643008 5],FTT[17.996919714663806 4],RUNE[0.000000006329350 0],SOL[0.000000072698325],USD[1.5645397237286085],USDT[0.000000009440200 0] |
| 03601047 | USD[0.000000089604032],USDT[0.000000004220092 1] |
| 03601051 | TONCOIN[0.000000010000000],USD[0.0000000535796317] |
| 03601054 | USD[0.000000006238603],USDT[0.0697622233887160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03601097 | NFT (44270075034957605[1]),USD[0.00000000072200000) |
| 03601118 | ETH[0.000000003932226],GMT[0.000962271474860041],LUNA2[0.000063822668280001],LUNA2_LOCKED[0.000148919606000001],MATIC[0.000000006746710011,NFT (3151170737385199041[1],NFT (329076826502981928)[1],NFT (3312577335233860905)[1],NFT (376224875991098638)[1],NFT (450930262179475842)[1],NFT (456664432840536011),SHIB[0.00000003271303911,SOL[0.0000000064960215],SUSHI[0.00000000406212201],USD[0.000000017304503711,USDT[0.0000942777598338],USTC[0.000034411856312011 |
| 03601123 | USD[0.1993500076331953] |
| 03601133 | BCH[0.0006418000000000],BTC[0.0000990800000000],DOGE[0.3158000000000000],DOT[0.0943200000000000],ETH[0.0009822000000000],ETHW[0.0009822000000000],FTT[0.000000031382800),TRX[0.7326000000000000],USDT[0.0000000049497161] |
| 03601134 | USD[0.0000000022194010],USDT[0.0000000160316775],XRP[1091.680099630000000] |
| 03601150 | BTC[0.0446947500822673],ETH[0.6569404300000000],EUR[0.0000000025180961,USD[0.0077706591379000] |
| 03601152 | BTC[0.0000000009584568],ETH[0.0011278100000000],ETHW[0.0011278060882835],FTT[0.0663584277628149],LUNA[0.9685045278000000],LUNA2[2.2598438980000000],LUNC[210893.9000000000000],USD[0.0083610102116390],USDT[0.4706576584903369] |
| 03601155 | USD[30.0000000000000000] |
| 03601166 | TONCOIN[0.0000001000000000],USD[0.0000000013612709] |
| 03601189 | KIN[1.0000000000000000],TONCOIN[0.0000464300000000],TRX[1.0000000000000000],USD[0.0000000020000000] |
| 03601191 | TONCOIN[0.0000001000000000],USD[0.0000000018857833] |
| 03601194 | USD[0.0001548591831953],USDT[0.0000000020385671] |
| 03601207 | BNB[0.0000000038243370],ETH[-0.0000000014341521],GALA[0.0000000008000000],USD[0.0000037188873896],USDT[53.8301883164233426] |
| 03601211 | BTC[0.0104238200000000],ETH[0.4668029400000000],ETHW[0.4666069800000000],TRX[0.0007770000000000],USD[35.6389566400000000] |
| 03601225 | USD[0.2273943875406880],USDT[0.0000000014524901] |
| 03601233 | ALGOBULL[363146771.6896551700000000],USD[0.0000000056052307] |
| 03601244 | TRX[0.0103890000000000],USDT[147.1158120080000000] |
| 03601266 | ATLAS[1.4000000000000000] |
| 03601268 | USD[53.3274380700000000] |
| 03601274 | SPELL[399.9200000000000000],USD[0.8007457325275120] |
| 03601276 | TRX[0.0000010000000000] |
| 03601289 | TONCOIN[0.0000001000000000],USD[0.0000000060272432] |
| 03601296 | TONCOIN[0.0000001000000000],USD[0.0000000018693988] |
| 03601297 | BTC[0.0005118724324500],LUNA2[2.7824699510000000],LUNA2_LOCKED[6.4924298860000000],LUNC[605888.6900000000000000],USD[0.0000152302188576],USDT[0.1576360832061603],XRP[0.0000000059200000] |
| 03601299 | AUD[0.0005810300000000],ETH[0.0065790000000000],USD[5200.3325787880110848],USDT[16730.8384697376834989] |
| 03601302 | ATLAS[1.4000000000000000] |
| 03601307 | BTC[0.1434641800000000],ETH[0.0000000100000000],EUR[0.0041951623013123],TRX[0.0015600000000000],USD[698.7000001129316361,USDT[0.0000000090059012] |
| 03601317 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000018209083],FIDA[1.0038796500000000],GALA[0.0000000020000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LINK[0.0000000038247954],RAY[0.0000000050000000],RSR[1.0000000000000000],SOL[0.0000436850000000],SXPI[1.0184140100000000],TRU[1.0000000000000000],UBXTI[1.0000000000000000],USD[0.0000000055150202],USDTI[0.0000000054883791] |
| 03601321 | ATLAS[11899.7532548300000000] |
| 03601325 | TRX[0.7593610000000000],USD[0.0362038995000000],USDT[3.1457545400000000] |
| 03601330 | ATLAS[1.4000000000000000] |
| 03601336 | BTC[0.0000000065625334],DOT[0.0000000056175739],USDT[27.4940801245192754] |
| 03601344 | USD[22.5994684800000000] |
| 03601345 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[8.1684227100000000] |
| 03601355 | USD[0.0000000037987684] |
| 03601357 | BNB[0.0080000000000000],TRX[0.5209590000000000],USDT[10.8015759000000000] |
| 03601367 | USD[0.0000000161771830],USDT[4.7511903939914858] |
| 03601369 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000030108400],EUR[0.0000066153501690],KIN[1.0000000000000000],SOL[0.0000000070345204],TRU[1.0000000000000000],USD[0.2410742912041243],USDT[0.0000000100393529] |
| 03601397 | SOL[0.0000001000000000],USD[0.0000000022159822],USDT[0.0000000118127790] |
| 03601399 | TONCOIN[0.0000001000000000],USD[0.0000000020212309] |
| 03601401 | USD[0.0063163176000000] |
| 03601402 | ATLAS[1.4000000000000000] |
| 03601409 | SOL[0.0099986800000000],USD[0.0000000961499041,USDT[0.0000000104525000] |
| 03601411 | BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000090237212],KIN[8.3465215500000000],LUNA[0.0043400503150000],LUNA2_LOCKED[0.0101267840700000],LUNC[945.0550936500000000],SOL[6.1584225300000000],TONCOIN[0.5341712500000000],USD[372.0346926714853636] |
| 03601419 | USD[25.0000000000000000] |
| 03601424 | BAO[3.0000000094257100],CHZ[0.0001625400000000],DENT[1.0000000000000000],ETH[0.0000000008614805],ETHW[1.2040734700000000],EUR[0.0000000212187946],FTM[0.0001201600000000],GRT[0.0000916000000000],KIN[4.0000000000000000],LUNA2[0.1267950492000000],LUNA2_LOCKED[0.2958334614000000],LUNC[28636.3235284900000000],SHIB[16.9747019900000000],TRX[1.0000000000000000],USD[0.0000000582183297] |
| 03601427 | USD[0.4667756186895802],USDT[0.0000000181978814] |
| 03601433 | USD[0.0771008556250000] |
| 03601437 | FTT[41.8390871300000000],USD[5.9432141479838795] |
| 03601444 | SXPBULL[1163000.0000000000000000],USD[0.0357609940000000] |
| 03601445 | ATLAS[1.4000000000000000] |
| 03601450 | ETHW[0.0008698000000000],TRX[0.0000120000000000],USD[0.0000000148349776],USDT[2821.8085573681609678] |
| 03601453 | USD[25.0000000000000000] |
| 03601454 | TONCOIN[0.0000001000000000],USD[0.0000000033167882] |
| 03601468 | USDT[0.0000000008850638] |
| 03601469 | USD[0.0000000123774620],USDT[0.0000000034736764] |
| 03601474 | USD[0.0000000044599541] |
| 03601480 | EUR[0.0000000056304814],TRX[0.0007770000000000],USD[4.3465397736149534],USDT[18.0758449955950437] |
| 03601484 | NFT (354240204515668176)[1],USD[0.0000000111033772] |
| 03601487 | NFT (291225198275493814)[1],NFT (375125888138650329)[1],NFT (504517811514329729)[1],NFT (506720841707236651)[1],USD[0.0000000009750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03601500 | ETH[0.000000002947541],FTT[0.000000022532878],GST[0.000000034000000],TRX[0.000588000000040],USD[0.1135881753389684],USDT[0.000000089661584] |
| 03601508 | BAO[3.000000000000000],KIN[11711.961045240000000],TRX[1.000000000000000],USD[0.0000001192344470],USDT[0.000002152952316] |
| 03601509 | USD[25.000000000000000] |
| 03601510 | SHIB[210000.000000000000000],USD[2.749566720000000] |
| 03601511 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000004427686771],ETHW[0.000004424375141],KIN[3.000000000000000],MATIC[0.000000031283300],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000158351257527] |
| 03601521 | USD[-0.0172303268500000],USDT[158.787116601625000],XRP[0.1358730000000000] |
| 03601532 | BAO[1.000000000000000],CAD[0.0000053276727827],ETH[0.000000070888000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03601534 | ATLAS[1557.274371180000000],KIN[1.000000000000000],USD[0.0000000005253832] |
| 03601548 | TONCOIN[0.000000100000000],USD[0.0000002023808218] |
| 03601550 | FTT[100.249000000000000] |
| 03601551 | USD[0.000000000990745] |
| 03601554 | EUR[0.0000000002296306],USD[0.5297321530704253],USDT[-0.0000000027887534] |
| 03601559 | ETH[0.001740370000000],ETHW[0.001740370000000] |
| 03601560 | BTC[0.0487200000000000],ETH[0.891106000000000],ETHW[0.8911060000000000] |
| 03601563 | TRX[44.041888830000000] |
| 03601565 | EUR[-0.0005270598427518],USD[0.0013031155996366] |
| 03601566 | EUR[300.000000000000000],USD[-185.6613023372300000000000000] |
| 03601573 | FTM[39.000000000000000],USD[2.9155744500000000] |
| 03601575 | USD[0.000000092000000] |
| 03601582 | BTC[0.000002710000000],EUR[0.0000000094801499] |
| 03601586 | TRX[0.001646000000000],USDT[138.180000000000000] |
| 03601587 | USD[25.000000000000000] |
| 03601591 | EUR[0.3788063807521545],FTT[0.0000000139792900],SOL[0.0000000057549930],USD[-0.0453270238731386],USDT[0.0000000120363914] |
| 03601607 | DOGE[0.000000009786923],SOL[0.000000041468702],USDT[0.000001342415712] |
| 03601608 | AVAX[0.0000000001112854],ETH[0.000000074920000],ETHW[0.000000074920000],LUNA2[301.655387700000000],LUNA2_LOCKED[703.8625714000000000],SUSHI[0.0000000072800000],USD[44677.4624857263817203],USTC[0.000000081667000] |
| 03601614 | ETH[0.0000000077981464],USD[0.0000002791313361] |
| 03601615 | ETH[0.000000094139204],USD[0.000000136616350],USDT[0.000000015468095] |
| 03601619 | ETH[2.084828000000000],ETHW[0.0839714000000000],SOL[18.437659960000000],USD[0.0002777189232490],USDC[30.4094899900000000] |
| 03601622 | BTC[0.0006711890887268],DOGE[87.917013706010092],ETH[0.004831427400111],ETHW[0.004831427400111] |
| 03601625 | AUD[0.000000280093767],BTC[0.0147278423531122],SOL[3.237233780000000],USD[0.0000005959083840] |
| 03601626 | TONCOIN[0.000000100000000],USD[0.0000000064287306] |
| 03601627 | USD[0.000000079867004] |
| 03601628 | AVAX[0.0000000024319100],DOT[4.943975767459150],ETHW[0.122800000000000],FTM[0.2596148499937300],FTT[0.0411964000000000],MATIC[0.0000000063859372],NFT [33411411017237505884][1],SOL[0.0000000075879700],USD[357.5322672681832474] |
| 03601632 | LTC[2.500000000000000],REN[840.000000000000000] |
| 03601637 | ATLAS[857.242645620000000],USD[0.000000000525722] |
| 03601639 | EUR[0.000000006430198],POLIS[20.000000000000000],USD[0.0374446853280326],USDT[0.000000087302452] |
| 03601645 | AMPL[0.1280782231835449],BTC[0.0006500000000000],BULL[1.500000000000000],CREAM[39.060000000000000],FRONT[5597.000000000000000],FTT[25.094800000000000],RUNE[163.800000000000000],SXP[1517.900000000000000],USD[0.0058756929980000],USDT[0.000000020000000],XRP[0.0804000000000000] |
| 03601646 | TRX[0.000022000000000] |
| 03601648 | BTC[0.000015370000000],TRX[0.000777000000000],USD[0.000000140102516] |
| 03601659 | BTC[0.000000005696515],EUR[0.000000019488773],USD[-1.1798294259859316],USDT[2.2565724539461107] |
| 03601660 | BTC[0.000000088085775],USD[269.9135269249774995],USDT[0.0000000203159442] |
| 03601662 | POLIS[33.500000000000000],USD[0.0475532850000000],USDT[0.0000001146656625] |
| 03601669 | TONCOIN[127.375502090000000],USD[0.0770702470000000] |
| 03601671 | BTC[0.0000000005758859],TRX[0.003218000000000],USD[0.0000000036548833],USDT[1241.6077547268530196] |
| 03601673 | TONCOIN[0.009983430000000],USD[0.000000162313809] |
| 03601674 | USD[-24.0009213600755274],USDT[29.259437130000000] |
| 03601679 | USDT[2.000000000000000] |
| 03601681 | USD[0.0233333637712500],XRP[0.0000000516215512] |
| 03601686 | AUD[0.0000959457195433],USD[0.2085127063904244] |
| 03601687 | EUR[0.6171892100000000],USD[0.6828150500000000] |
| 03601689 | USD[0.000000451987347] |
| 03601693 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000084738359564] |
| 03601694 | USD[0.000000003735426] |
| 03601697 | TONCOIN[0.000000100000000],USD[0.0000000195582888] |
| 03601704 | BTC[0.000000080000000],ETH[0.0002971226338814],ETHW[0.0002971226338814],USD[0.0001224473441654],USDT[0.000000040812309] |
| 03601705 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000016802348] |
| 03601707 | EUR[929.665770800000000],USD[0.000000106419238] |
| 03601708 | BTC[0.4498812600000000],EUR[0.1806502700000000],LUNA2[0.0005579280154000],LUNA2_LOCKED[0.0013018320360000],LUNC[121.490000000000000],SOL[52.929412000000000],USD[2.2270957200000000] |
| 03601709 | USD[30.000000000000000] |
| 03601712 | SOL[9.981978190000000],USD[0.0000168187564348] |
| 03601714 | USD[0.3326260361350000],USDT[0.0000000337394450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03601716 | BTC[0.0017000000000000],ETHW[0.0250000000000000],LTC[0.7600000000000000],REN[371.9967700000000000],USD[150.8037438845000000000000000000] |
| 03601718 | CRO[229.9563000000000000],USD[40.7744678150000000],USDT[0.0000001009314800] |
| 03601725 | BTC[0.0000951000000000],LUNA2[0.1469821380000000],LUNA2_LOCKED[0.3429583220000000],USD[1112.9112960967112700] |
| 03601727 | USD[0.4904889750000000] |
| 03601728 | RUNE[0.0000000068665306],USD[0.0000000007455330] |
| 03601744 | BNB[0.0009978100000000],LINK[0.0364820200000000],NEAR[0.3008547600000000],TRX[0.0007780000000000],USD[0.5261578934706612],USDT[0.0000000096268700] |
| 03601746 | EUR[0.0000000098079904],USDT[3.8272811200000000] |
| 03601756 | PSY[125.0000000000000000] |
| 03601760 | TONCOIN[2.9000000000000000],USD[0.1325966700000000] |
| 03601766 | BNB[0.0000000077681900],FTT[0.0000000061168265],USD[0.0000022230989095] |
| 03601777 | TONCOIN[0.0000000100000000],USD[0.0000000049803101] |
| 03601778 | ETH[0.0007590135133474],ETHW[0.0007589659013354],LOOKS[0.9048738876393614],TRX[0.0015570000000000],USD[0.0178829550005947],USDT[0.0000000025770029] |
| 03601781 | ETH[0.0000004555769512],NFT[3611947330983420931][1],TRX[0.0000210000000000],USD[0.2778840618699488],USDT[0.0000000139500000] |
| 03601784 | USD[0.2841592800000000] |
| 03601786 | BTC[0.0568774900000000],EUR[1631.0706707200000000],USDT[1487.5890726406000000],USDT[49.5500000000000000] |
| 03601788 | TRX[0.0000000068800000],USD[0.0000000023612482],USDT[0.0583539515000000] |
| 03601789 | TONCOIN[0.0000000100000000],USD[0.0000000053332353] |
| 03601791 | ETH[0.0000000017285700],NFT[3661896072491460081[1],NFT[4587499224121626211[1],TRX[0.0000140000000000],USD[1.8789196900000000],USDT[0.0000000149481647] |
| 03601792 | USD[3.8428475521236447],USDT[0.0072799335240262] |
| 03601794 | NFT[3286974900574790581[1],SOL[0.0000000002902400],XRP[5.0000000000000000] |
| 03601796 | BAO[1.0000000000000000],BTC[0.0000000059327142],ETH[0.0000000017380000],USD[0.0003541100000000],USDT[0.0000000098253976] |
| 03601799 | AUD[0.0083977742166548],USD[0.0000001187882.6] |
| 03601801 | TRX[0.0000200000000000],USDT[1100.0000000000000000] |
| 03601813 | TRX[0.0000000070000000] |
| 03601817 | TONCOIN[10.0211556600000000],USD[0.0000000039417998] |
| 03601818 | USD[3.0802997087405619],USDT[0.0079142305777623] |
| 03601820 | GST[416.3040000000000000] |
| 03601826 | USD[0.0000000070000000] |
| 03601834 | BTC[0.0000000733704477],FTT[0.0000000060414370],LUNA2[0.0622896427800000],LUNA2_LOCKED[0.0145342499800000],USD[0.0008057131591077],USDT[0.0000000119148395],USTC[0.8817400000000000] |
| 03601836 | EUR[0.0000000081144329],LUNA2[0.6315530670000000],LUNA2_LOCKED[1.4736238230000000],TRX[0.0007770000000000],USD[938.7581532509856340],USDT[0.0970205440957852] |
| 03601842 | TONCOIN[15.7000000000000000],USD[0.1063924000000000] |
| 03601851 | EUR[0.0284119889049500],USD[0.0000120405206360] |
| 03601858 | EUR[0.0028411988904950],USD[0.0000120405206360] |
| 03601860 | TONCOIN[0.0000000100000000],USD[0.0000000046444895] |
| 03601862 | TRX[0.0007770000000000],USD[0.0066241132780656],USDT[0.0000276158542069] |
| 03601863 | ATLAS[600.0000000000000000],USD[0.4373525100000000],USDT[0.0000000027568486] |
| 03601866 | USD[0.0000000036742630] |
| 03601867 | BTC[0.0059983441196800],ETH[0.0176535921620300],ETHW[0.0176535921620300],MBS[314.0000000000000000],RAY[27.5123417219771600],USD[18.9275212591281490],USDT[13.2069431107040185] |
| 03601869 | LUNA2[0.0000000030000000],LUNA2_LOCKED[3.0914731480000000],USDT[0.0000002040801600] |
| 03601871 | BTC[0.0000000010000000],HT[0.0000000200000000],NFT[3347169246751869311[1],NFT[5058160072601892921[1],SOL[0.0000001000000000],TRX[0.0002500000000000],USD[0.0000028897026191],USDT[0.0000000080624533] |
| 03601872 | BTC[0.8800691300000000],NFT[3258193270637724701[1],NFT[5334006461269100131[1],TRX[0.0007770000000000],USD[0.0165735000000000] |
| 03601873 | BNB[0.0041744700000000],BTC[0.0000021640000000],BUSD[35000.0000000000000000],FTT[20.5000000000000000],USD[89311.7570255992608111000000000] |
| 03601874 | BNB[0.0000000100000000],ETH[0.0000000100000000],MATIC[0.0000000010539454],SOL[0.0000000036257554],USD[0.0000054502040088],USDT[0.0000001268017299] |
| 03601882 | TRX[0.0001690000000000] |
| 03601885 | BTC[0.0000001600000000],ETH[0.1059276600000000],ETHW[0.1048488200000000],KIN[0.0000000100000000],NFT[4996032144264418331[1],TRX[1.0000000000000000],USD[5629.8601564071720664] |
| 03601886 | EUR[0.0008391284464580] |
| 03601887 | ETHW[0.0007659600000000],LUNA2[9.1592992950000000],LUNA2_LOCKED[1.3716983600000000],USD[2099.0200936696853701],USDT[0.0000067286032640] |
| 03601897 | EUR[0.0000000445129S0],GST[0.0600004000000000],SOL[0.0038707200000000],USD[0.0065206483500000],USDT[0.0000000060000000] |
| 03601898 | AUD[0.0024939022636314],USD[0.0000000018109195] |
| 03601900 | BTC[0.0000000042400000],USD[254.2973722815097854] |
| 03601907 | EUR[0.0000007355195],LUNA2[0.1051332937000000],LUNA2_LOCKED[0.2453110186000000],LUNC[0.3386752227340965],USD[0.0000000224360696],USDT[0.0000017498381458] |
| 03601912 | USD[25.0000000000000000] |
| 03601917 | TONCOIN[0.0000000100000000],USD[0.0000000012746092] |
| 03601918 | USD[0.0000000031421700] |
| 03601920 | USD[25.0000000000000000] |
| 03601925 | TONCOIN[0.0000000100000000],USD[0.0000000098070417] |
| 03601926 | ALPHA[100.0000000000000000],USD[0.0000012343296],USDT[0.0000000075433136] |
| 03601927 | USD[25.0000000000000000] |
| 03601936 | BAT[101.1092988400000000],BNB[0.0000000018000000],BTC[0.1035779405860026],ETH[0.0454837700000000],MATIC[95.1588991000000000],SOL[0.0000000037500000],TONCOIN[1.0016726339651125],USD[0.0140198858463378],USDT[0.0000000049548677] |
| 03601939 | ALGOBULL[168967890.0000000000000000],EOSBULL[2726618.7000000000000000],ETCBULL[501.9046200000000000],HTBULL[332.1368820000000000],SUSHBULL[49490595.0000000000000000],SXPBULL[364930.6500000000000000],TRXBULL[0.3488700000000000],USD[0.4363909120160000],USDT[0.0000001309733957],XLMBULL[355 5.3243600000000000],XRPBULL[3847806.7850000000000000] |
| 03601944 | MSOL[0.0000000100000000],NFT[3003343821063089501[1],NFT[3047223742857700221[1],NFT[5088036667296486311[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03601948 | [LUNA2[0.1940335878000000],LUNA2_LOCKED[0.4527450383000000],LUNC[42251.2222680000000000],MATIC[341.3616391700000000],USD[0.0000000095668771] |
| 03601952 | TONCOIN[41.7600000000000000],USD[0.0000000050000000] |
| 03601953 | BRZ[0.4796904000000000],USD[0.3779571005740480] |
| 03601955 | ETH[0.0000000026000000],USD[0.1250967573822595],USDT[0.0000000050853602] |
| 03601958 | TONCOIN[101.2886299653435000],USD[0.0000000148040479] |
| 03601959 | ETH[0.0268765544438296],ETHW[0.0268765472584421],SOL[0.0000000075214934],TRX[0.0000300000000000],USDT[0.0000000035228567] |
| 03601965 | AKRO[2.0000000000000000],DENT[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000905550650],USDT[0.0000000041490509] |
| 03601970 | FTT[39.8867380064554659],LUNA2[4.6345463260000000],LUNA2_LOCKED[10.8139414300000000],LUNC[1009182.2200000000000000],SGD[0.0000000120960920],USD[0.2408819065779747],USDT[0.0000000007506177] |
| 03601971 | USD[9.3220000000000000] |
| 03601981 | BAO[1.0000000100000000],USD[0.0000000069885884],USDT[0.0000000078000000] |
| 03601982 | USD[0.6194210425000000] |
| 03601984 | TRX[0.0001560000000000],USD[1.0192481682846988],USDT[0.0000000156295368] |
| 03601988 | USD[0.0000000004084100] |
| 03601992 | ATLAS[107.4687472900000000],SOL[1.6172679900000000],USD[0.0000000000115157] |
| 03601993 | BF_POINT[100.0000000000000000] |
| 03601995 | USDT[1.4300071600000000] |
| 03601998 | TONCOIN[0.0000000100000000],USD[0.0000000024574050] |
| 03602004 | BTC[0.0000012900000000],USD[-0.0006101438957134],USDT[0.0000000082615625] |
| 03602008 | TRX[0.0001690000000000] |
| 03602012 | TRX[0.8059490000000000],USDT[0.0000000098000000] |
| 03602013 | LUNA2[3.4990031940000000],LUNA2_LOCKED[7.8750062620000000],USD[0.0029813523850475] |
| 03602021 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.3542922500000000],EUR[1556.8603081401494803],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[0.0000001282388993] |
| 03602025 | LUNA2[0.3380100651000000],LUNA2_LOCKED[0.7686901518000000],LUNC[0.0000000091048000],TRX[0.0009230000000000],USD[0.0014436738000000],USDT[1.5575954308000000] |
| 03602028 | BNB[0.0000000585941800],BTC[0.0000217757025600],ETHW[0.0044865800000000],EUR[0.0000000005000000],MATIC[0.0000000087060000],STETH[0.0000000010118016],USD[0.0000000127995294],USDT[0.0000000007955611] |
| 03602037 | LOOKS[0.0000000100000000],USD[3.7609584525000000] |
| 03602040 | AVAX[2.0161012307132592],BTC[0.0000000085515921],ETH[0.0000000198296719],EUR[0.9923999970302564],FTT[0.0658224577938628],LINK[0.0000000016961117],LUNA2[16.9912914300000000],LUNA2_LOCKED[39.6463466800000000],PUNDIX[549.2987455800000000],SOL[0.0000000060000000],USD[-1.9289605196479671],USDT[0.0000000152467844] |
| 03602042 | BTC[0.0595658543199161],COMP[0.0000000000000000],FTT[0.0000001084420032],KNC[0.0930110000000000],SOL[0.0000000071204474],TRX[0.0003310000000000],USD[1047.1538242972969586000000000],USDT[0.0046340176552557] |
| 03602049 | USDT[0.0000000562405235] |
| 03602052 | LUNA2_LOCKED[3.3316060100000000],NFT[4268703927828006699][1],USD[0.0000000118129212],USDT[0.0000000023559718] |
| 03602060 | EOSBULL[1529709.3000000000000000],HTBULL[85.7874980000000000],TRXBULL[0.7264000000000000],USD[0.1568235833288230],XRPBULL[693068.2920000000000000] |
| 03602061 | DOGE[32.0023373900000000] |
| 03602074 | USD[0.0000000036879342] |
| 03602076 | BTC[0.0000000100000000],ETH[0.0003244000000000],ETHW[0.0003244000000000],TRX[0.0012480000000000],USD[7.1158010362414275000000000],USDT[3.8435915256295583] |
| 03602081 | EUR[0.0000000608225165],USDT[5.8766954300000000] |
| 03602084 | BNB[0.0647163303478472],BTC[0.0004000000000000],LUNA2[0.0249472977600000],LUNA2_LOCKED[0.0582103614300000],LUNC[5432.3266104000000000],MATIC[0.0000000044980000],NFT[2891225524515725091][1],NFT[29738371429630379][1],NFT[3454894508279014412][1],SOL[0.0000000201409041],TRX[0.0008560030011868],USD[0.0012413660154462],USDT[20.4840510272680088] |
| 03602091 | TONCOIN[3.4000000000000000],USD[0.1760770854000000] |
| 03602096 | DENT[1.0000000000000000],NFT[3244245117287325147][1],NFT[462839986536425848][1],NFT[558223957402091787][1],TRX[1.0000000000000000],USD[0.0001144508903785] |
| 03602097 | AKRO[1.0000000000000000],EUR[0.0000000074371500] |
| 03602100 | USD[0.0000000038751087] |
| 03602102 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[13.6024476508620869],USDT[0.0000000042454176],ZAR[0.0000000674603880] |
| 03602106 | TRX[0.0001690000000000] |
| 03602108 | TONCOIN[6.9975300000000000],USD[0.1832060700000000] |
| 03602113 | ETH[0.0000000070000000],NFT[3316919749945958892][1],NFT[4079819078895747451][1],NFT[4604700516385555523][1],NFT[4713520794261455924][1],TRX[0.0000030000000000],USD[0.0154330061747034],USDT[0.0000024994942056] |
| 03602120 | TONCOIN[34.5692249000000000] |
| 03602121 | BTC[0.2215000000000000],USD[121.3497339741564950],USDT[1219.2616439211527735] |
| 03602127 | BTC[0.0000000014555831],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.2057046937146571],SOL[0.0039909146304495],USD[0.1639540400320149],USDT[0.0000000043433521] |
| 03602132 | USD[0.0355336107485100],USDT[0.0002759605663899] |
| 03602133 | USD[25.0000000000000000] |
| 03602143 | ETH[0.0000001400000000],ETHW[0.0000002000000000],FTT[0.0000005000000000],USD[0.0000129910082675],XRP[0.0000281900000000] |
| 03602147 | BTC[0.0000500000000000],TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03602148 | USD[0.0049625040630606],USDT[12.6356642300000000] |
| 03602154 | NFT[3995385015670246883][1],NFT[4259925079847816173][1],NFT[565563004221945887][1],NFT[5739416944183173372][1],UBXT[1.0000000000000000],USDT[0.0000000000521924] |
| 03602155 | TONCOIN[0.0000000100000000],USD[0.0000000008168310] |
| 03602156 | USD[0.1925865788560000],XRP[200.1350580047587685] |
| 03602157 | EUR[0.0000001488544409] |
| 03602175 | EUR[10.0000000000000000] |
| 03602177 | EUR[0.0011934860120134],USDT[0.0000000094677984] |
| 03602180 | TONCOIN[0.0000000100000000],USD[0.0000000091342218] |
| 03602183 | USD[1.5011617450000000],USDT[0.0000000082387635] |
| 03602189 | BAO[1.0000000000000000],SOL[0.0000000022800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03602195 | EUR[0.6451079000000000],USD[0.0275047454750000] |
| 03602196 | USD[0.0000000130000000] |
| 03602202 | BTC[0.0000000036555408],ETH[0.0000000042743688],ETHW[0.0000000042743688],EUR[1048.7902000000000000],FTT[0.0000111166688000],LOOKS[0.0000000031900000],LUNA2[0.1964702715000000],LUNA2_LOCKED[0.4584306336000000],USD[1.1577846804508266],USDT[15.0000000103626895] |
| 03602203 | USD[0.0000000090000000] |
| 03602204 | ATLAS[1.2000000000000000] |
| 03602207 | USD[0.0000000091480000] |
| 03602213 | USD[0.0000000060000000] |
| 03602218 | USD[259.2002100922133301],USDT[0.0000000074051930] |
| 03602223 | BNB[0.0013803400000000],USDT[1.3335847800000000] |
| 03602227 | LTC[0.0160000000000000] |
| 03602231 | BAO[2.0000000000000000],ETH[0.0000000182115138],ETHW[0.0001390000000000],EUR[0.0192792276139692],FTT[30.0000000000000000],KIN[3.0000000000000000],USD[0.0000158671242460],USDT[0.0000000025000000] |
| 03602234 | ETH[0.0000000089408131],TRX[0.0000000040000000] |
| 03602237 | ATLAS[4280.6128304073502000],BTC[0.0071401100000000],LTC[2.4121335500000000] |
| 03602240 | 1INCH[0.0000000094616258],ATOM[0.0274500250000000],AVAX[0.0000000090000000],BCH[0.0000000090368256],BTC[0.0000000057761070],ETH[0.0000000042667490],LTC[0.0000000031942969],MATIC[0.0000000074176000],NEAR[0.0000000049500000],SLP[0.0000000039634488],SOL[0.0000000082267108],TRX[0.0000560071285000],USD[0.0000043106677330],USD[0.0000000046880117] |
| 03602241 | TONCOIN[0.0000000100000000],USD[0.0000000008724610] |
| 03602246 | BAO[1.0000000000000000],CHF[0.0000000071857944],DOT[0.0000000100000000],FTT[1.4842241800000000],GBP[0.0024347779157162],KIN[3.0000000000000000],MANA[0.0000000037034000],MATIC[85.7647371700000000],SAND[0.0000000093385736],SHIB[290141.1918554100000000],TRX[1076.9338835600000000],USD[0.0000000071983130],USD[0.0000000064933870] |
| 03602250 | USD[0.0000000045000000] |
| 03602251 | USD[0.0000000072539646] |
| 03602253 | USD[0.0000000023800000] |
| 03602254 | LUNA2[0.0000006156767107],LUNA2_LOCKED[0.0000014365789920],LUNC[0.1340649000000000],TRX[0.0000280000000000],USD[-0.1468274244116570],USDT[0.1682609300000000] |
| 03602255 | USD[0.0033824488000000] |
| 03602256 | ATLAS[1.2000000000000000] |
| 03602260 | NFT (413213606385020186)[1],NFT (418792425231872387)[1],NFT (480960801502987765)[1],TRX[0.0001700000000000],USD[0.0000000500000000],USDT[0.0000000032125000] |
| 03602270 | USD[0.1521512600000000] |
| 03602275 | ATLAS[1.2000000000000000] |
| 03602279 | FTT[0.0387578500000000],RAY[1.5238374200000000],SOL[0.0287275400000000],SRM[1.3716920100000000],SRM_LOCKED[0.0091534100000000],TONCOIN[323.3468200000000000],USD[0.0905274800000000] |
| 03602281 | ALGOBULL[162000000.0000000000000000],KNCBULL[11547.6900000000000000],SXPBULL[189000.0000000000000000],TRX[0.0000010000000000],USD[0.0690101899564900] |
| 03602282 | 1INCH[59.9962000000000000],ALTBEAR[15000.0000000000000000],ATLAS[1648.4321086000000000],BEAR[49000.0000000000000000],BNB[0.1300000000000000],BTC[0.0018000000000000],DOT[26.9960000000000000],ENJ[13.0000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],KNC[34.9000000000000000],MATIC |
| 03602291 | EUR[0.0000000027744988] |
| 03602294 | USD[0.0000000065000000] |
| 03602317 | LOOKS[2497.2087954236624000],USD[0.0000000103386957] |
| 03602318 | ATLAS[1.2000000000000000] |
| 03602323 | BTC[0.0000000028240000] |
| 03602324 | USD[1.4831969550000000],USDT[62.5469724132803720] |
| 03602329 | TONCOIN[0.0000000100000000],USD[0.0000000066362462] |
| 03602334 | USD[0.0000000070827484] |
| 03602337 | EUR[0.0059179422063190],LUNA2[0.0000716410983600],LUNA2_LOCKED[0.0001671625628000],LUNC[15.6000000000000000],USD[0.0017607368000000],USDT[0.3600026629460000] |
| 03602344 | USD[0.0000000030000000] |
| 03602346 | ATLAS[3089.4129000000000000],FTT[4.0992210000000000],LTC[0.0254775400000000],USD[2.1933920000000000] |
| 03602353 | USD[0.0000005000000000] |
| 03602355 | USD[0.0000000060000000] |
| 03602364 | ATLAS[1.2000000000000000] |
| 03602365 | BF_POINT[200.0000000000000000],MATIC[0.2809368700000000] |
| 03602388 | USD[1.9056478234492962],USDT[0.0000000089751139] |
| 03602410 | USD[0.0000001520000000],USDT[0.0000000080134380] |
| 03602411 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.0000000127374457],USDT[0.0000000006023922] |
| 03602413 | USD[0.0000000080000000] |
| 03602417 | USD[0.0000000077367164] |
| 03602423 | SOL[0.0600000000000000],USD[0.0000000102000000],USDT[0.0000000066351371] |
| 03602424 | XRP[11.7288334800000000] |
| 03602426 | USD[0.0000456475000000] |
| 03602433 | USD[-0.5326807447329198],USD[0.6234426018274064] |
| 03602451 | USD[25.0000000000000000] |
| 03602454 | BF_POINT[300.0000000000000000],USD[350.3405898800000000] |
| 03602457 | BTC[0.0000000056132900],FTT[0.0051900000000000] |
| 03602468 | USD[30.0000000000000000] |
| 03602472 | USD[25.0000000000000000] |
| 03602475 | BTC[0.0000000060000000],BUSD[4.2080601100000000],TRX[0.0015540000000000],USD[0.0000000075884823],USDT[0.0000000087020898] |
| 03602484 | USD[0.0047857230000000] |
| 03602488 | USD[0.0005918864000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03602496 | BRZ[-0.699999991714417],BTC[0.000000090505387],ETH[0.647551143432570 8],FTT[0.000000021932017],LINK[0.000000048784227],MATIC[0.000000005223349 3],USD[0.000000105450941] |
| 03602500 | USD[0.000000070929165] |
| 03602505 | ETH[-0.000000028248800],FTM[0.000000010000000],GMT[0.000000010000000], NFT (28841181902141118 54)[1],TRX[0.000023007405220 2],USD[0.000000065170112],USDT[0.000000135406890],XRP[1831.0543111502547 250] |
| 03602512 | APT[0.000000030000000],NFT (31073697655658397 5)[1],USD[0.282258615836 8550],USDT[0.000000046534088] |
| 03602515 | ATLAS[1.200000000000000] |
| 03602516 | USD[0.687379640000000] |
| 03602519 | TONCOIN[0.000000010000000],USD[0.000000047554680] |
| 03602531 | BTC[0.000099449000000],EUR[3.285000000000000] |
| 03602533 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000080336720], KIN[4.000000000000000],LUNA2[0.000015013573900],LUNA2_LOCKED[0.00012016 9833900],LUNC[11.214513620000000],SOL[0.000001030 57900],TRX[1.000000000000000],USD[0.000000143154629],USTC[0.000000062495550] |
| 03602539 | BAO[1.000000000000000],BEAR[348896.000000000000000],FTT[0.000000080809152 ],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.197468210080034 9],USDT[0.000000073573181] |
| 03602543 | BF_POINT[700.000000000000000],ETH[-0.000403550171914 6],ETHW[-0.000400980167303 0],EUR[51.841997711461312],TRX[0.0007770000000 00],USD[8.526785161740564 5],USDT[-2.527088645872724 5] |
| 03602558 | ETH[0.000000009687000] |
| 03602562 | XRP[2359.214359580000000] |
| 03602573 | ATLAS[1.200000000000000] |
| 03602584 | FIDA[1.000000000000000],MNGO[4589.446944100000000],USD[100.0000000128515 40] |
| 03602611 | DOGE[0.000000039447200],GARI[0.000000005054000],USDT[0.000000026440790] |
| 03602629 | CQT[17.996400000000000],IMX[0.098760000000000],SXP[7.498500000000000],USD[0.037453582138 8000] |
| 03602630 | KIN[1.000000000000000],RUNE[0.000000002447454 0],TRX[1.000000000000000],USDT[0.000000006158154 6],XRP[33.254884240000000] |
| 03602631 | EUR[0.299848840000000],USD[0.557221379293901] |
| 03602635 | KIN[1.000000000000000],NFT (56788864762952420 6)[1],SPELL[1089.672177080000000],USD[0.004272068682159 5] |
| 03602645 | TONCOIN[0.000000010000000],USD[0.000000040016801] |
| 03602654 | SXPBULL[1916000.00000000000000000],USD[0.053338081037490 0] |
| 03602656 | BIT[6.998860000000000],BTC[0.001499791000000],DOT[1.999620000000000],MANA[14.997150000000000],TONCOIN[56.200000000000000],USD[0.161087097350000 0],XRP[44.000000000000000] |
| 03602672 | AVAX[0.001098050000000],USD[0.008741309497548 1],USDT[0.085645369842596 8] |
| 03602674 | ATLAS[1.200000000000000] |
| 03602711 | ATLAS[1.200000000000000] |
| 03602719 | TONCOIN[0.000000010000000],USD[0.000000080291320] |
| 03602743 | TRX[0.001690000000000],USD[0.004147092000000],USDT[0.000000050000000] |
| 03602747 | SXP[0.042848000000000],TRX[0.401361000000000],USD[0.102589863750000 0],USDT[1.672961779700000 0] |
| 03602751 | TONCOIN[0.000000010000000],USD[0.000000032191616] |
| 03602752 | USD[0.004167083558002] |
| 03602757 | ATLAS[1.200000000000000] |
| 03602777 | BTC[0.026410980000000],ETH[0.000000010000000],EUR[0.000259367092351],USD[-119.2101144569307143],USDT[0.000134514491360] |
| 03602791 | EUR[0.000592820758253 8],USD[-22.965775082097440 8],USDT[25.842910450000000] |
| 03602792 | USD[0.002475945915847 2],USDT[43.442999640000000] |
| 03602793 | USD[0.019891097110000],USDT[49775.7899348000000 00] |
| 03602797 | AKRO[1.000000000000000],AVAX[1.736260320000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.000000503023468],KIN[8.000000000000000],TRX[27.810260480000000],UBXT[2.000000000000000] |
| 03602803 | USD[30.000000000000000] |
| 03602808 | NFT (40429546173086808 2)[1],NFT (50008044794489099 3)[1],NFT (57385831679651973)[1],TRX[0.820355000000000],USD[1.407596778000000] |
| 03602809 | LUNA2[0.000000029262633],LUNA2_LOCKED[0.000000068279476],LUNC[0.006372000000000],MATIC[0.000000086300000],TRX[0.000778000000000],USD[0.000000010227309 0],USDT[0.152750155682031] |
| 03602811 | USD[25.000000000000000] |
| 03602813 | APE[50.000000000000000],FTT[67.393580000000000],GST[0.001460000000000],HNT[4.899420374448600 0],MATIC[300.000000000000000],SOL[35.989400000000000],USD[0.000000055000000],USDC[20.564879800000000] |
| 03602819 | BTC[0.000000848220000],FTT[0.000213480817259],LUNA2[4.634901455000000],LUNA2_LOCKED[10.814770060000000],USD[526.285147691271111 2],USDT[0.166465108050267 9],XRP[0.096635040000000] |
| 03602821 | USD[25.000000000000000] |
| 03602833 | USD[0.274066603511034 0] |
| 03602839 | FTM[0.035948770000000],USD[0.269761019877156 5] |
| 03602842 | USD[25.000000000000000] |
| 03602864 | TONCOIN[0.000000010000000],USD[0.000000026310844] |
| 03602877 | USD[25.000000000000000] |
| 03602883 | FTM[99.987101440000000],FTT[25.951181350000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[20000.000000000000000],USD[57.686172547653609 4],USDC[998.313167310000000],USDT[395.459130012617828 4] |
| 03602886 | USDT[0.000000014774552] |
| 03602909 | ALPHA[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT (30327933554903096 2)[1],SOL[0.009990000000000],TRX[0.003379000000000],UBXT[1.000000000000000],USD[0.000818997398481 5],USDT[0.000000016885731] |
| 03602912 | BTC[0.000000010000000],EUR[0.000000080000000],FTT[0.003559949404565 6],USD[1.558331515549627 4],USDT[0.000000008314488] |
| 03602915 | BTC[0.000000113117542],ETH[0.000000058663142],FTT[0.000000043668639],LTC[0.000000084549795],USD[-0.326561080521233 1],USDT[0.379462561241103 7] |
| 03602917 | BTC[0.005699525000000],ETH[0.075000000000000],ETHW[0.075000000000000],FTT[0.999810000000000],HNT[7.398594000000000],MATIC[59.988600000000000],USD[2.013674647750000 0],XRP[66.000000000000000] |
| 03602918 | USD[0.957860206831246 5],USDT[0.000000092240251] |
| 03602921 | AVAX[0.256095000000000],KNC[1.716660860175877 0],SAND[1.999600000000000],USD[1.426204162641500],XRP[26.719439201914072 8] |
| 03602929 | BTC[0.000038942390000],ETH[0.640000006100000],ETHW[0.121000006100000],EUR[100.364109456769075 5],FTT[25.095945400000000],NFT (51070330068832348 5)[1],USD[260.000000190780172],USDT[0.000000060850000] |
| 03602958 | BOBA[0.009384100000000],USD[-0.273093088931070 0],XRP[3.184830323903600] |
| 03602964 | ALGO[334.098209780000000],CHZ[712.105177800000000],CRO[192.536557960000000],DOGE[512.202000360000000],NFT (34023637478134444 90)[1],NFT (49098652369012593 61)[1],SOS[23910299.77293330000000 0000],TRX[0.000980000000000],USD[0.119421122000000],USDT[115.847501224292008 7],XRP[0.006556760000000] |
| 03602974 | TONCOIN[0.000000010000000],USD[0.000000035416189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03602982 | LOOKS[39.992000000000000000],USD[2.466615000000000000] |
| 03602998 | USD[0.000000085370214],USDT[0.000000090179116] |
| 03603002 | USD[0.000000260445459] |
| 03603005 | TONCOIN[0.0000000100000000],USD[0.0000000073496252] |
| 03603006 | AVAX[0.000000006625964200000],BNB[0.0000000167191782],BTC[0.000000065727450],ETH[0.0000000446148520],FTM[0.0000000027500000],MATH[0.0000000030103510],MATIC[0.000000095236550],NFT (4382578801701129943)[1],SOL[0.0000000074000000],TRX[0.0000000070583824],USD[0.0000000048848182],USDT[0.0000000074400005] |
| 03603011 | AKRO[3.000000000000000],BAO[12.000000000000000],DENT[5.000000000000000],FTT[0.0000000078824740,GBP[0.0000001183847081],KIN[12.000000000000000],LUNA2[1.257293124000000],LUNA2_LOCKED[2.829717482000000],LUNC[28.862253030000000],RSR[1.000000000000000],RUNE[0.0000000062828701],TRX[2.00000000000000000],UBXT[5.000000000000000],USD[0.0000000076284326] |
| 03603035 | EUR[0.0000000036215270],USD[1.7350902254660682],USDT[0.0000000076284326] |
| 03603036 | BNB[3.488530000000000],BTC[0.0260450000000000],LINK[43.300000000000000],SOL[7.273545130000000] |
| 03603039 | TONCOIN[0.0940000000000000],TRX[0.993696000000000],USD[0.0006689121000000],USDT[0.0000000050000000],XRP[0.7740000000000000] |
| 03603046 | USD[0.0039546354000000] |
| 03603056 | ATLAS[1509.184059760000000],KIN[3.000000000000000],TONCOIN[34.261457580000000],TRX[1.000000000000000],USD[0.0000000208940046] |
| 03603105 | USDT[10.655761900000000000] |
| 03603107 | USD[0.0000006007480066],USDT[0.0000000535207428] |
| 03603117 | ETH[0.0100000046756500],ETHW[0.0100000046756500] |
| 03603121 | USDT[0.000000000000000] |
| 03603127 | APE[191.724044414093510],BNB[0.00000001100000],BTC[0.7786718888536000],ETH[12.205636616073499],FTT[0.0000000026293385],USD[25080.7507022523335819] |
| 03603146 | USD[2.000000030455020] |
| 03603161 | BAO[2.000000000000000],ETH[0.0000000023742800],KIN[4.000000000000000],USD[0.0001627932242345] |
| 03603164 | BTC[0.0017567899125471] |
| 03603169 | BNB[0.129906000000000],BTC[0.0095941014000000],ETH[0.4179270400000000],ETHW[0.1089884000000000],EUR[0.1088186531646657],FTT[3.4993000000000000],IMX[89.882559400000000],LUNA2_LOCKED[61.464469930000000],PRISM[8428.314000000000000],TRX[3.999400000000000],USD[111.9303943668399872],USDT[0.1340647600000000] |
| 03603185 | DOGEBULL[40.000000000000000],THETABULL[165.500000000000000],TRX[0.0007780000000000],USD[0.0652064615481000],USDT[0.3240000017030825],XRPBULL[21000.000000000000000] |
| 03603196 | BAO[1.000000000000000],FTM[18.371241280000000],USD[0.0000000089023660] |
| 03603197 | BNB[0.000000042984900],NFT (4411777433315532551)[1],NFT (4557586481703479907)[1],NFT (4609889983815682361)[1] |
| 03603200 | USDT[0.000000045000000] |
| 03603202 | USD[35.287439748718058] |
| 03603203 | USD[0.0000000063479094] |
| 03603209 | ETHW[0.0009453200000000],USD[0.0851779554000000] |
| 03603213 | FTT[0.0000000067685581],MATIC[0.0000000075893290],USD[0.0000000133961673] |
| 03603218 | COPE[0.3000000000000000] |
| 03603224 | ETH[0.0000000051202220],MATIC[6.7375070693396992],USD[0.4006224454921240],XRP[0.0000000026637203] |
| 03603231 | BAO[4.000000000000000],DENT[1.000000000000000],UBXT[2.000000000000000],USD[0.0000059823021195],USDT[0.0000044245715708] |
| 03603233 | USD[25.000000000000000] |
| 03603250 | TONCOIN[0.0005000000000000],USD[0.0045777282450000] |
| 03603255 | BTC[0.000000040000000],USD[0.0000991213588226] |
| 03603263 | USD[0.0000001936668682] |
| 03603264 | USDT[0.0000000047591417] |
| 03603295 | USDT[0.0002494800684197] |
| 03603297 | USD[25.000000000000000] |
| 03603300 | TONCOIN[1.245000000000000],USD[0.0086102085000000] |
| 03603301 | USD[0.0790976129000000],USDT[3.0384930000000000] |
| 03603307 | EUR[0.0005594773917690],USD[0.0000000145191995] |
| 03603313 | USD[25.000000000000000] |
| 03603327 | HOLY[1.0009593900000000],USD[0.0496669795566990] |
| 03603370 | USD[0.0260192083602688] |
| 03603372 | USD[0.0000000118014280],USDT[0.0000000096459488] |
| 03603374 | USD[0.0000000017285904] |
| 03603376 | BTC[0.0004999050000000],EUR[2.7081223000000000],USD[0.8550344411692190] |
| 03603392 | FTT[0.0000000125480524],USD[0.0024460386137299],USDT[0.0000000227998745] |
| 03603401 | ATLAS[330.783745119796970],BEAR[0.0000000042721160],USD[0.0000000038173310],USDT[0.0000000009708796] |
| 03603406 | STEP[2311.500000000000000],USD[0.0087585900000000] |
| 03603410 | ETH[0.0000000099335200] |
| 03603415 | GST[0.0600302300000000],KNC[0.0076665100000000],SHIB[10722593.355482011731597],SOL[4.2386760000000000],USD[1.3828066976546623],USDT[15.6590310020000000] |
| 03603417 | 1INCH[524.245828560000000],BAO[1.000000000000000],USD[0.0000000032404530] |
| 03603423 | USD[25.000000000000000] |
| 03603442 | USD[1.3476564000000000] |
| 03603445 | ETH[0.8617724747000000],ETHW[0.8617724747000000],USDT[2.0386668148902791] |
| 03603446 | USD[0.0167481510321921],USDT[0.0000003452276265] |
| 03603454 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000000427095570],ETHW[0.0127453054942228],FTT[2.1147621970326833],KIN[1.000000000000000],TONCOIN[0.0000000014417195],TRX[0.0000006904211 5],USD[0.0000000013079168],USDT[0.0000000080946426] |
| 03603456 | USDT[0.0785613450000000],XRP[0.6500000000000000] |
| 03603478 | ETH[0.0000000008600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03603520 | GOG[107.978400000000000000],USD[0.529326000000000000] |
| 03603535 | BTC[0.000000056114626],TRX[0.000001000000000],USD[0.000001237685428],USDT[0.000000205710829] |
| 03603546 | FTT[0.000000002665713],TRX[2497.863971093836917O],USD[0.000000001371611],USDT[0.000000005000000] |
| 03603547 | LTC[0.000000068300000],TRX[0.003581000000000],USD[0.000000017716303],USDT[0.000000075212472] |
| 03603564 | USD[0.000000072603611] |
| 03603578 | FTT[0.099604000000000],TONCOIN[29.894618000000000],USD[0.177127400000000000],USDT[0.000000002300000] |
| 03603579 | BTC[0.104191851000000],DOGE[1212.680507280000000],ETH[1.714606700000000],ETHW[1.277170490000000000],EUR[0.000000002864068E],USD[0.865310670104138S],USDT[0.000000026549108] |
| 03603590 | BCH[0.002600970000000],BTC[0.000010490000000],LTC[0.090987030000000],USD[0.000009928959021],USDT[193.842624660543066E] |
| 03603591 | FTT[1.200000000000000],USD[2.820663990000000] |
| 03603597 | USD[4.296309267200000],USDT[0.002000000000000] |
| 03603623 | USDT[0.000220517200080] |
| 03603624 | CRO[30.000000000000000],FTT[0.288541990000000],USD[0.000001493432999] |
| 03603631 | BTC[0.074464060000000],BUSD[149.532687480000000],TRX[0.001622000000000],USD[0.000000091914352] |
| 03603632 | AUDIO[1.000000000000000],BAO[1.000000000000000],EUR[0.004831452588355] |
| 03603635 | ETH[0.173000000000000],ETHW[0.173000000000000],USD[0.813141624625000] |
| 03603648 | USD[0.007963536800000],USDT[0.000000009750000] |
| 03603678 | LTC[0.000000019464362],NFT[342852576404743766][1],NFT[345475803445371834][1],NFT[409932368825733542][1],USD[0.000003873270936] |
| 03603679 | AVAX[20.500000000000000],BCH[2.573263720000000],BTC[0.153979713166194S],DOT[164.300000000000000],ETH[1.328029010000000],ETHW[1.328029060000000],FTT[0.094148000000000],LTC[10.030000000000000],LUNA2[2.952142831000000],LUNA2_LOCKED[6.888333273000000],LUNC[9.510000000000000],SHIB[564000.00.000000000000000],SLP[2.440000000000000],SUSHI[365.000000000000000],TRX[11409.000000000000000],USD[1.051377030000000],USDT[41.560840867375815O] |
| 03603680 | TRX[0.000777000000000],USDT[250.290121090000000] |
| 03603681 | TRX[0.756599000000000] |
| 03603699 | SOL[17.249481260000000],USD[0.000001718771952] |
| 03603712 | USD[25.000000000000000] |
| 03603755 | KIN[1.000000000000000],USD[3.795535905373692T] |
| 03603760 | FTT[0.000000064000000],USD[0.063916826586O657] |
| 03603761 | ATOM[0.046313360000000],USD[4.901070571052858],USDT[47.933602949428021O] |
| 03603767 | BTC[0.000000021738908],DENT[0.000000002435878I9],ETH[0.017269351132694I],EUR[0.000001693355969T],TRX[0.000000001926608O] |
| 03603772 | APE[0.004321980000000],BNB[0.002348810000000],BTC[0.000163200000000],DOGE[2.451317350000000],ETH[0.000584100000000],ETHW[0.000584100000000],GMT[0.000000079493824],SOL[0.009724230000000],TRX[0.000794000000000],USD[0.000000000944178O],USDT[0.000000043097090] |
| 03603774 | FTM[0.016000000000000],ETH[0.016000000000000],SOL[0.010000000000000],USDT[21.896571717500000] |
| 03603778 | DOGE[0.000000009289076S],USD[0.000000343803645],USDT[0.112314145481416S] |
| 03603786 | SOL[-0.008852110275770S],TRX[0.000777000000000],USD[-20.933244603083215],USDT[24.396867509500000O] |
| 03603792 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[-35.737923471650000O],USDT[52.250000000000000] |
| 03603799 | BTC[0.000600000000000],USD[0.484665935755851],USDT[0.000000083720900] |
| 03603808 | BF_POINT[400.000000000000000],DOGE[0.003994290000000],KIN[1.000000000000000],USDT[0.000000007546085] |
| 03603826 | EUR[0.000000003864172] |
| 03603829 | USD[0.000000060000000] |
| 03603832 | USD[0.030692706123252O] |
| 03603840 | EUR[0.003710210750000O] |
| 03603841 | CRO[0.000000150222986],USD[0.000000032400983] |
| 03603847 | GBP[0.000000110129032] |
| 03603848 | ATOM[0.066380000000000],LOOKS[0.316800000000000],USD[1.320433162500000O] |
| 03603864 | BNB[0.000475921000000],BTC[0.000039957846725],ETH[0.150873510000000],ETHW[0.002873510000000],NFT[318407651211737312][1],NFT[319828991141062436][1],NFT[401101293442750083][1],NFT[477548218948244943][1],NFT[498700425993083872]1511,SOL[0.006990720000000],SRM_LOCKED[5.612976490000000],TRX[0.000777000000000],USD[1.138444766710000O],USDT[0.042070836403624] |
| 03603866 | |
| 03603872 | ATOM[-0.000018572829730S],AVAX[0.000000004351766S],BTC[0.000001800000000],LUNA2[0.000062011890700O],LUNA2_LOCKED[0.001446944218000],LUNC[13.503220706155749O],USD[0.016450194468749E],USDT[1.411004089250234O],USTC[0.000000007312076] |
| 03603877 | SGD[0.547454790000000O],USD[0.001154420000000],USDT[0.000000005953339] |
| 03603897 | BRZ[0.000000008651284E],CRO[0.000000051907400],ETH[0.000000010000000],LINK[0.000000017074634],LOOKS[0.000000065170312],USD[0.000000566492037Z],XRP[0.211263063723649E6] |
| 03603907 | BTC[0.000000080000000],ETHW[0.534898350000000],USD[1.269263400000000O] |
| 03603913 | BTC[0.000005600000000] |
| 03603917 | GAL[0.199960000000000],SHIB[2699820.00000000000O0000],USD[0.275514331426000O] |
| 03603933 | ALGO[1401.329752080000000],BNB[0.000449000000000],BTC[0.072850391571414O],CRO[4037.694662220000000],ETH[1.665520730134599E6],ETHW[1.064379390134596E6],EUR[0.000000103715701],GALA[11809.161224070000000],LUNA2[2.653075723000000],LUNA2_LOCKED[5.972816297000000],LUNC[59.000127970000000],SOL[5.403827230000000O],USD[0.024390863162234],USDT[0.000000005767712E] |
| 03603941 | BOBA[27.910000000000000O] |
| 03603948 | USD[1.152383943340212I3] |
| 03603983 | USD[18.798001850095214O] |
| 03604009 | USDT[0.862586000000000O] |
| 03604020 | USD[5.000000000000000] |
| 03604032 | USD[0.000002981898936] |
| 03604048 | NFT[370093802766438871][1],NFT[431022662770736024][1],USD[122.914816870000000O] |
| 03604054 | USD[0.028502351195270O],USDT[0.027410207195797O] |
| 03604057 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],USDT[42.529731280854420O] |
| 03604066 | LUNA2[0.003761962690000],LUNA2_LOCKED[0.008777912755000O],NFT[446705991815616720][1],NFT[535315934289378216][1],NFT[540485318896766606][1],USD[0.000168395115937],USDT[0.001626936125000O],USTC[0.532523989193500O],XRP[0.052750690000000O],YFII[0.000793850000000] |
| 03604077 | USD[446.840247956507500O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03604078 | BTC[0.0000010905221000],ETHW[1.879589420000000],FTT[25.071913790000000],GALA[2662.917179020000000],LUNA2[2.534347306956300],LUNA2_LOCKED[5.708371053565000],LUNC[26.057515430000000],SLP[5527.895561370000000],SOL[1.013343790000000],USD[0.808778402751181 2],USDT[0.009300000000000],USTC[0.053799110000000] |
| 03604081 | ATLAS[466.036267590000000],AURY[1.290367450000000],BAO[2.000000000000000],KIN[1.000000000000000],TONCOIN[4.563394670000000],USD[0.000000904725649] |
| 03604085 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOT[13.250150829276583 2],ETH[0.076624124139800 0],KIN[3.000000000000000],TRX[1.000816000000000],UBXT[2.000000000000000],USD[25.000000000000000],USDT[0.000000061282790] |
| 03604093 | APE[0.000160770000000],BNB[0.996749213431096],ETC[0.000000800000000],ETH[0.107596560000000],NFT [529737609960927115](1),RSR[1.000000000000000],SOL[12.388645000000000],TRX[0.001110000000000],USD[948.779860230000000],USDT[811.636383600000000] |
| 03604103 | AAVE[0.000000004158687],ATOM[77.492952984022191 0],AVAX[0.000000025899500],BAND[25.741886612506344 6],BNB[0.018534753295470 0],BOBA[153.200000000000000],BTC[0.000780375254303 7],CQT[650.494804000000000],ENS[14.000000000000000],ETH[0.013000 010810800],ETHW[8.451271806686665],FTM[1898.124600308114380],FTT[166.102046863538431 2],GALA[1100.000000000000000],GRT[2616.070282182614540 0],IMX[50.000250000000000],LINK[34.142193092524811 0],LRC[462.000000000000000],MANA[220.000000000000000],PORT[1280.000000000000000],QI[2370.000000000000 0000],RAY[162.09013351536384 95],SAND[275.000125000000000],SLND[500.000000000000000],SOL[0.000000096227000],SRM[180.608934560000000],USD[76.981934389052 1250],USDT[0.000000500000000],XRP[0.000000022848784] |
| 03604112 | ETH[0.000000005000000],KIN[1.000000000000000] |
| 03604121 | BTC[0.000000040000000] |
| 03604126 | USD[1.478714111074534 1],USDT[0.000000080599095] |
| 03604127 | XRP[3.650281000000000] |
| 03604135 | USD[25.000000000000000] |
| 03604139 | BNB[0.000000009560590 4],USDT[0.000033165313000] |
| 03604141 | SOL[0.000000010000000],USDT[0.058905596] |
| 03604151 | BTC[0.008191400000000],ETH[0.125369860000000],ETHW[0.125369860000000],EUR[0.000065997548214 4],TRX[0.000000001820000],USD[0.000000169670768],USDT[0.000000118005142] |
| 03604153 | ETH[7.696684920000000],ETHW[7.696684920000000],USD[0.000245870680832] |
| 03604163 | USD[-0.031820833083083 7],USDT[0.035014780000000] |
| 03604168 | SOL[0.000000073196714],USD[0.000007684909255] |
| 03604184 | BTC[0.001451630000000],ETH[0.017590300000000],ETHW[0.017590300000000],USD[-22.248155298508926900000 0000] |
| 03604195 | BTC[0.115178119000000],ETH[0.001000000000000],EUR[0.000000065908678],LUNA2[0.098815393600000 0],LUNA2_LOCKED[0.230569251700000 0],LUNC[21517.260000000000000],USD[-45.557165452365938 8],USDT[0.000000005237652] |
| 03604200 | USD[0.006551604300000] |
| 03604218 | TRX[0.001555000000000],USD[7.086228298000000],USDT[0.000000077967903] |
| 03604250 | AKRO[405.000000000000000],ALGOBULL[40000.000000000000000],GARI[76.000000000000000],SOS[20000.000000000000000],SUSHIBULL[81000.000000000000000],USD[0.028146131084439 4],USDT[0.006452756500000 0] |
| 03604260 | 1INCH[89.299215500000000],AKRO[1.000000000000000],ALCX[0.143349820000000],BAL[2.340164580000000],BAO[0.000000000000000],COMP[0.265311241398000],CRV[6.479418280000000],DENT[2.000000000000000],DYDX[1.938636730000000],ETHW[0.092820130000000],KIN[6.000000000000000],LINK[1.643083570000000 0],MATIC[5.821616560000000],SUSHI[6.392077720000000],TRX[0.001591000000000],UBXT[1.000000000000000],UNI[1.059229870000000],USD[0.000000151769452],USDT[0.000000019131838] |
| 03604262 | ATLAS[1.000000000000000] |
| 03604269 | USDT[0.127610480000000] |
| 03604275 | ATLAS[8722.032247409757136 0],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000119691181],KIN[4.000000000000000],LUNA2[0.000104387765500 0],LUNA2_LOCKED[0.000243571452900 0],LUNC[22.730655724868800 0],POLIS[97.032286910000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001432888876] |
| 03604286 | ETH[0.000000056637375],LTC[0.073649268220151 9],TRX[0.001872000000000],USD[0.003280091390872 2],USDC[14417.087657450000000],USDT[0.008244222592922 1] |
| 03604300 | ATLAS[2.000000000000000] |
| 03604302 | BNB[0.500000000000000],BRZ[15.888031238000000],BTC[0.059034761160397 5],ETH[0.739200000000000],ETHW[0.739200000000000],FTT[5.000000000000000],SOL[4.000000000000000] |
| 03604309 | USD[0.000000080000000] |
| 03604329 | USD[0.000000003091275 2],USDT[0.000000039206815] |
| 03604332 | BTC[0.028960290000000],ETH[0.246934260000000],ETHW[0.100962000000000],FTM[629.785837532100143 6],LTC[0.007184840000000],LUNA2[0.001320232993000 0],LUNC[0.000001800000000],USD[94.511844005921488],USTC[0.186885355000000] |
| 03604333 | BNB[0.000000037425680 0],TRX[0.000001019573485 3],USD[0.000000101853350] |
| 03604345 | ATLAS[1.000000000000000] |
| 03604346 | AVAX[0.000000000321 2232],CTX[0.000000008004896 0],ETH[0.000000042723532],ETHW[0.000000016306076],EUR[0.000000880647178],LTC[0.000000063417888],LUNA2[0.448298276100000 0],LUNA2_LOCKED[1.027557408000000 0],LUNC[99466.322095260000000],SHIB[102.433191606845648 4],SOL[0.000000007149320],YFII[0.000 000001872447 5] |
| 03604355 | USD[30.000000000000000] |
| 03604359 | BTC[0.029907660000000],ETH[0.342861660000000],ETHW[0.342861660000000],USD[-195.387622600000000] |
| 03604373 | ATLAS[1.000000000000000] |
| 03604380 | BOBA[0.003308170000000],USD[3.390025320000000] |
| 03604382 | USDT[0.000000004957495] |
| 03604397 | USD[0.000001300626106] |
| 03604402 | BAND[313.901392670000000],BTC[0.049995421000000],ETH[1.099867000000000],ETHW[1.099867000000000],FTT[42.491500000000000],SHIB[3999240.000000000000000],USD[1720.371695693000000] |
| 03604410 | FTM[0.979518720000000],USD[0.416933042600000],USDT[0.006316000000000] |
| 03604413 | ATLAS[1.000000000000000] |
| 03604416 | USDT[2.520000000000000] |
| 03604418 | AVAX[0.099982000000000],BTC[0.000000040000000],USD[0.721663462548337 6] |
| 03604425 | USD[0.000804151200000] |
| 03604439 | ATLAS[2369.086437239437800 0],SHIB[3270082.604280200959580 0],USD[1.245125267168554 4],USDT[0.000000007875071 0],XRP[6.000000000000000] |
| 03604441 | USD[0.007868573400000] |
| 03604444 | USD[20035.837569258000000],USDT[91.979196000000000] |
| 03604457 | DOGE[123.000000000000000],ETH[1.499900000000000],ETHW[1.499900000000000],SOL[20.500000000000000],USD[0.059971369050000] |
| 03604471 | BTC[0.076564120000000],FTT[25.000000000000000],TRX[0.117115000000000],USD[88.181468182581653],USDT[2500.000000075223800] |
| 03604474 | XRP[200.000000000000000] |
| 03604488 | BNB[0.006500004900000],TRX[0.836485000000000],USD[0.002379661951464],USDT[35.533791420121829 8] |
| 03604496 | USD[0.000985118715545 7] |
| 03604497 | USD[0.000000054159354],USDT[0.000000060292469] |
| 03604519 | FTT[0.099080600000000],USDT[0.000000040000000] |
| 03604544 | BRZ[-0.499464789749981 7],BTC[0.000000009842113 4],ETH[0.000298326000000],ETHW[0.000298326000000],TRX[0.000770000000000],USD[0.007793081750000],USDT[0.000000039187407] |
| 03604550 | AKRO[0.007715540000000],BAO[6.000000000000000],KIN[3.000000000000000],SOL[0.000084600000000],TONCOIN[0.003488200000000],UBXT[1.000000000000000],USD[0.000001014974736 3] |
| 03604554 | ETH[0.000000013785066],MATIC[0.000000821101350],TRX[0.000039000000000],USD[1.281305000702194 4],USDT[0.000009352674195],XRP[0.000000015400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03604569 | USD[0.0000000153050376],USDT[0.000000019823883] |
| 03604570 | USDT[0.0000000024645889] |
| 03604578 | ETH[0.029986100000000],ETHW[0.000997790000000],TONCOIN[0.0997280000000000],USD[0.4141244940000000] |
| 03604580 | AAVE[0.00019581207845171],TONCOIN[1850.67926497850000000],USD[1184.217976025194101015] |
| 03604581 | USD[0.0016182617411890],USDT[0.000000103057707] |
| 03604599 | USDT[0.870000000000000000] |
| 03604604 | EUR[0.0000000021912442],FTT[22.5069500000000000],USD[286.1546076350000000] |
| 03604611 | TRX[0.0001110000000000],USD[0.0026229651506371],USDT[0.1738012589914297] |
| 03604613 | NFT[303363131503088451][1],NFT[368672069920145015][1],NFT[399363764845734558][1],NFT[568106075495935172][1],TRX[0.0000010000000000],USDT[5.0000000000000000] |
| 03604615 | USD[25.0000000000000000] |
| 03604619 | BAO[2.000000000000000000],KIN[1.0000000000000000],TRX[0.0000000007667280],USDT[0.0000000925665221] |
| 03604628 | BTC[0.0000000015905653],TRX[0.0000000030421763],USD[0.0000001175301040],USDT[0.0000000029182026] |
| 03604635 | GARI[37.000000000000000000] |
| 03604635 | AKRO[1.000000000000000000],AVAX[0.000000000623407788],BAO[6.000000000000000000],BNB[0.48331328790011499],BTC[0.035640583858367],DOT[0.000073080000000000],ETH[0.378297778273256],ETHW[0.000000009347207],KIN[8.000000000000000000],MATIC[0.000000018537166],RSR[1.000000000000000000],SOL[0.000000028896273],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004580000000000000],USDT[0.000003703456988],XRP[434.397886700000000000] |
| 03604643 | BAO[6.000000000000000000],KIN[3.000000000000000000],NEAR[7.510261970000000000],NFT[362865273188909412][1],NFT[427073488591048438][1],NFT[464199294882224677][1],USD[0.000231668420937] |
| 03604645 | USD[0.0000000869788586] |
| 03604655 | USD[0.0002675622298834] |
| 03604659 | SOL[0.0000000054693916],USD[0.0000000558549724],USDT[0.0000000404938314] |
| 03604661 | DOGE[0.000000077216910],EUR[0.0071760395612765],USD[0.0000000094335114] |
| 03604662 | SHIB[988.007167103950000],TRX[0.0015540000000000] |
| 03604665 | USDT[0.4980238019676856] |
| 03604685 | ETH[0.2404512900000000],ETHW[0.2402537500000000],NFT[441281793899483671][1],NFT[445158747977105512][1],NFT[463009804803526214][1],USDC[239.779827320000000000],USDT[0.0030466800000000] |
| 03604689 | ETH[0.0030876700000000],ETHW[0.0030876700000000],EUR[0.0000097853270534] |
| 03604692 | ATLAS[9.884000000000000000],USD[0.0014236320500000] |
| 03604694 | ETH[0.3456521200000000],ETHW[0.3456521200000000],USD[0.0002326388552060] |
| 03604700 | BNB[0.0000000100000000],SOL[0.0000000028273471] |
| 03604702 | FTM[0.6937365000000000],USD[13.8673379758720000] |
| 03604703 | TONCOIN[0.0403061600000000],USD[0.0000000047000000] |
| 03604725 | USD[0.0000000020000000] |
| 03604729 | BTC[0.0000177736733402] |
| 03604731 | KNC[0.0000000050000000],USD[-0.7839656324497413],USDT[1.5800000064103888] |
| 03604745 | BLT[0.9450000000000000],USD[0.1824330000000000] |
| 03604751 | BAO[1.000000000000000000],USDT[0.0000005740104192] |
| 03604762 | TRX[0.1400010000000000],USD[0.0000000061550000],USDT[0.0031644559250000] |
| 03604768 | TRX[0.4142800000000000],USD[1.0876857406125000] |
| 03604769 | LUNA2[0.000000097000000],LUNA2_LOCKED[0.7500884759000000],SOL[0.0057994000000000],USD[0.1602150655039032],USDT[185.9646600167873050] |
| 03604773 | AKRO[1.000000000000000000],GBP[18.070650543180276],KIN[1.0000000000000000],USD[0.0000287128520320] |
| 03604774 | ETH[0.0000000060000000],KIN[2.0000000000000000] |
| 03604781 | ATOM[0.0000000050000000],BNB[1.3685900504183952],BTC[0.0000073100000000],ETH[0.1093742633299690],ETHW[-0.329443570812012],NFT[372926686969452477][1],NFT[489908205594878311][1],NFT[493016498079692251],SLOL[28.0669505050739665],USD[0.8694361171300000],USDC[4076.000000000000000000],USDT[0.910000019075186] |
| 03604782 | GBP[0.0000000132052020],USDT[0.0000002542210997] |
| 03604837 | BTC[0.0000883010000000],FTT[20.3249052504424050],GST[0.0200009100000000],LUNA2[4.765492818000000],LUNA2_LOCKED[10.7278861800000000],LUNC[1038207.961660790000000],PROM[0.4387536950000000],TRX[0.5560150000000000],USD[8033.848939991764607400000000],USDT[70.0041480000000000] |
| 03604838 | USD[5.8308811730000000] |
| 03604844 | ETH[0.0000002000000000],ETHW[0.0000002000000000],SXP[1.0119521200000000],USDT[0.0000225246079625] |
| 03604844 | BAND[2.6133116600000000],USD[136.1626306215000000] |
| 03604859 | FTT[0.0740440100000000],GENE[9.800000000000000000],USD[0.0193980722941600],USDT[825.344371781853067] |
| 03604860 | USD[25.0000000000000000] |
| 03604866 | BTC[0.0001189334842100],USD[0.0002721940632687] |
| 03604882 | BTC[0.0113102900000000],USD[10700.000118128143717] |
| 03604890 | BNB[0.0000000042305497],BTC[1.4706649537768300],ETH[0.0000000068113300],ETHW[0.0001125029343500],FTT[25.1107634652171590],SOL[0.0000000068020500],USD[0.0035874970716889],USDT[128286.804304141467090000] |
| 03604895 | ETH[0.0000000100000000],FTT[0.0481536000000000],USD[0.0000004641520816] |
| 03604915 | USD[1.5947751767000000],USDT[0.3793706500000000],XRP[0.4996440000000000] |
| 03604921 | USDT[0.0000000079581288] |
| 03604924 | USD[-0.0008564752500000],USDT[0.0082740000000000] |
| 03604933 | FTT[0.0007057814115600],TRX[0.0031100000000000],UMEE[3304.210270750000000],USD[0.2343382574375000],USDT[0.0000000106729251] |
| 03604941 | BTC[0.0000008000000000],ETH[0.0000001100000000],FTT[1.3213605660151607],GALA[2.791125600000000],MATIC[6.017170990000000],USD[0.4028056102600000],USDT[0.0000000088500000] |
| 03604956 | BTC[0.0000000019425920],USD[0.0000010042764999] |
| 03604973 | IMX[0.0000000000166150],TONCOIN[7.999500538190972],USD[0.7338265008749315] |
| 03604984 | ETH[0.0000000300000000],ETHW[0.0000003000000000] |
| 03604987 | BTC[0.0000000500000000],USD[0.2168816500000000],USDT[0.0000000051025165] |
| 03604988 | SOL[0.0000000002911513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03605001 | BAO[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000000023995195B],UBXT[1.000000000000000000],USDT[0.000000058789318] |
| 03605005 | TONCOIN[0.050000000000000000] |
| 03605007 | NFT (317947896862055273)[1],NFT (476388551836631875)[1],USDT[0.000000004036791] |
| 03605011 | ETH[0.000031800000000000],ETHW[0.000031760895650] |
| 03605018 | USDT[1171.331248000000000000] |
| 03605022 | EUR[0.006338710000000000],USDT[0.000000041218647] |
| 03605026 | USD[100.000000000000000000] |
| 03605041 | BTC[0.022101100000000000],PAXG[0.000097900000000000],SAND[26.000000000000000000],USD[124.603183854278518] |
| 03605042 | GOG[54.000000000000000000],POLIS[16.800000000000000000],TRX[0.000001000000000000],USD[0.037802516700000000],USDT[0.000000011903334] |
| 03605043 | FTT[5.498955000000000000],SOL[1.043788570000000000],USD[6.973915615703492B] |
| 03605049 | ATLAS[569.886000000000000000],USD[0.186500000000000000] |
| 03605079 | ETH[0.000000007500000000] |
| 03605081 | AVAX[0.299946000000000000],BTC[0.002575402000000000],ETH[0.018734000000000000],ETHW[0.017734000000000000],USD[4.774368340330000000] |
| 03605085 | BTC[0.000001632296400] |
| 03605087 | USD[3.164756010000000000] |
| 03605096 | XRP[473.104724834865601B] |
| 03605105 | USD[0.000000022492962] |
| 03605106 | GOG[194.443411617592490000] |
| 03605113 | SHIB[17368837.044971590000000000],USD[0.000000006128313],USDT[4.074248463976140] |
| 03605115 | USD[0.000000089196226] |
| 03605122 | USD[3.888280656000000000] |
| 03605132 | USD[19.291908214275293000] |
| 03605147 | EUR[0.000000305520976000],NFT (522069277396348685)[1],SOL[0.575178280000000000] |
| 03605153 | ALGO[0.000000003542892],APT[0.000000004658515S],BNB[0.000000060624863],ETH[0.000000093820381],MATIC[0.000000004800000],SOL[0.000000097023832],TRX[0.000150091621705],USDT[0.000000081573187] |
| 03605155 | BAO[1.000000000000000000],BNB[0.000000079377973],ETH[0.000000048910042],KIN[4.000000000000000000],SOL[0.000000001026476],TRX[0.000018000000000],USD[0.000000115046000],USDT[0.000077337678974] |
| 03605173 | TONCOIN[0.030000000000000000],USD[0.000000155907853],USDT[0.000000060000000] |
| 03605175 | USD[0.008707457500000000] |
| 03605180 | USD[25.000000000000000000] |
| 03605190 | BAO[1.000000000000000000],BNB[0.000000098655486],DENT[1.000000000000000000],MATIC[1.008676690000000000],TONCOIN[0.002750810000000000],UBXT[1.000000000000000000] |
| 03605193 | BTC[0.031300001300000000],USD[1.263668110025220],USDT[0.152309091162442B] |
| 03605214 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000027603611],USDT[73.334858073522889S] |
| 03605228 | USD[25.000000000000000000] |
| 03605233 | USD[25.000000000000000000] |
| 03605235 | ETH[0.061939107385690],ETHW[0.061939107385690],NFT (320816949219756114)[1],NFT (335007003336122292)[1],NFT (356317223460400051)[1],NFT (408785021760201566)[1],NFT (433655450121218483)[1],NFT (466220019243889137)[1],NFT (540451894319940389)[1],USD[360.552369990532094] |
| 03605242 | ATLAS[0.000000098492200],HOL Y[1.066274870000000000] |
| 03605249 | TONCOIN[0.090000000000000000],USD[0.000000008000000] |
| 03605258 | SOL[0.000000007785257O],USD[0.000000285333617O] |
| 03605260 | AXS[5.399028000000000000],DOGE[794.409608860000000000],ETH[0.178343519692000],ETHW[0.178343519692000],SOL[2.017470527550000O],UNI[0.000730000000000],USD[42.554031543516180T],USDT[0.352630463600049B2],XRP[80.985420000000000000] |
| 03605262 | BTC[0.085538109547960O],USD[3.706257180000000000] |
| 03605268 | USD[0.000224452939433T] |
| 03605273 | USDT[1131.668751190000000000] |
| 03605277 | ALGO[40.025609620000000000],BF_POINT[200.000000000000000000],BTC[0.000000001664290B],CEL[1.971291290000000000],CRO[37432.444954100000000000],EUR[15000.000000010092047B5],PAXG[0.035651584162564O],TRX[32.114415637566523O],USD[0.000000013679878],USDT[51.992502670724753O],XRP[10.075099353646230O] |
| 03605283 | ETH[0.000000068940000],NFT (467242078881682347)[1],NFT (518533115733687983)[1],NFT (558143103855925527)[1],NFT (562485865179688534)[1],NFT (564864292142930655)[1] |
| 03605292 | BNB[0.050327314921709G],BTC[0.000732012353520O],FTT[0.061824328765200],USD[1.043326924000000000] |
| 03605295 | BTC[0.005000000000000000] |
| 03605296 | AVAX[1.100000000000000000],BTC[0.012399802000000000],DOGE[517.000000000000000000],ETH[0.092997300000000000],ETHW[0.092997300000000000],LOOKS[100.000000000000000000],LUNA2[0.077701570270000O],LUNA2_LOCKED[0.181303664000000000],LUNC[21.000000000000000000],MANA[52.000000000000000000],NEAR[3.000000000000000000],SAND[247.000000000000000000],SHIB[3500000.000000000000000000],SOL[1.010000000000000000],USD[2.585018859295000O0] |
| 03605300 | FTT[0.000000003305180O],NFT (338148611547438030)[1],NFT (358556369074881387)[1],NFT (367281911099114602)[1],NFT (447052200099149791)[1],NFT (551700371132369540)[1],NFT (575767545659513506)[1],XRP[5.676454145428668] |
| 03605301 | BTC[0.000002700000000O0],USD[0.000016780915380S],USDT[31.573440780000000000] |
| 03605308 | ETH[0.000005410000000000],ETHW[0.000005410000000000],USDT[203.962851020000000000] |
| 03605310 | BAO[4.000000000000000000],BTC[0.000000097227101S],DENT[1.000000000000000000],FTT[0.000000096112330],KIN[5.000000000000000000],UBXT[2.000000000000000000],USD[0.000000057610572],USDT[0.009990900000000O] |
| 03605323 | BTC[0.010201290000000O0],EUR[29.871419691926254O],SOL[2.483927100000000] |
| 03605327 | ETH[0.000002840000000O0],ETHW[0.000002840000000O0],FTT[18.345548960000000O],NFT (394018251467322596)[1],NFT (476557812143234054)[1],NFT (537234401606434303)[1],RSR[1.000000000000000000],TRX[0.000777000000000],USD[119.239519041635945O],USDT[0.000000080192074] |
| 03605332 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GMT[9.036677698637142],KIN[3.000000000000000000],USD[0.3266176986376424] |
| 03605338 | ETH[0.000000018000000O0],NFT (414255631328894801)[1],NFT (416829405248819624)[1],NFT (482859615945345195)[1],NFT (548808403439015751)[1] |
| 03605353 | USD[0.000000160735900] |
| 03605357 | ETH[0.000000059690400],GALA[3313.7391502725064800] |
| 03605358 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.010001000000000],USD[0.000079405353206],USDT[0.000020919628236] |
| 03605360 | BTC[0.000048235000000O0],DYDX[0.042000000000000O0],ETH[0.000722400000000O0],ETHW[0.000331600000000O0],FTT[0.019100000000000O0],SOL[0.000970000000000],SRM[1.282503530000000000],SRM_LOCKED[7.717496470000000000],USD[0.000000178810310] |
| 03605363 | SHIB[0.000000041456000],USD[0.000000035350164],USDT[0.000000006501451] |
| 03605370 | EUR[0.000000020672195],USD[0.000127459843070],USDT[0.000000107713769] |
| 03605372 | EUR[0.000000624216510],USD[0.000000310164431],USDT[0.000000166539814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03605375 | AKRO[3.0387263810770512],APE[11.93402691769164452],BAO[39767.08626661300462550],BTC[0.00000000470299972],CRO[107.72586968560310000],DENT[2.00000000000000000],ENJ[21.86064717007200000],EUR[0.0002911419375692],GMT[41.14266657388800669],KIN[499826.29007015378400000],KNC[42.33697857261600000],MATH[1.00000000000000000],MATIC[0.00004201000000000],RSR[2.00000000000000000],SHIB[692842.01793160000000000],SOS[0.00000000032350000],TONCOIN[33.02702475594200000],UBXT[1.00000000000000000],USDT[0.00000001227041180],XRP[25.09333042000000000] |
| 03605376 | USD[0.00016870415220480],USDT[9.33641699792834450] |
| 03605384 | ATLAS[9.24400000000000000],USD[0.00000000440880155],USDT[0.40780928428425000] |
| 03605386 | USD[29702.91709959000000000000000000] |
| 03605392 | USD[43.20768200113920200],USDT[0.00000000788078493] |
| 03605395 | AKRO[1.00000000000000000],ETHW[8.34282797000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00179433121178681] |
| 03605396 | ETH[0.30560600000000000],ETHW[0.30560600000000000],LINK[1.06700000000000000],LTC[0.00383000000000000],XRP[51.08000000000000000] |
| 03605398 | BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],USD[0.05349889190000402] |
| 03605403 | EUR[0.00000059499120] |
| 03605405 | TRX[0.00001000000000],USD[0.00000001238655528],USDT[0.000000005218772 4] |
| 03605415 | ETH[0.00000003000000],LUNA2[0.02892910211000000],LUNA2_LOCKED[0.06750123826000000],LUNC[6299.37289170000000000],USD[0.27379814628333905] |
| 03605416 | USD[0.00000020000000] |
| 03605417 | ETH[0.14927756796131000],ETHW[0.14927756796131000],NFT [3253430616380900034][1],NFT [3283476951211117683][1],NFT [3344960752660049959][1],NFT [4559247465456860076][1],NFT [5597698089253385589][1] |
| 03605426 | AXS[2.80000000000000000],BTC[0.08322850090000000],CHF[500.00077235602878 81],FTT[19.93325798733050000],GALA[510.00000000000000000],MANA[56.0000000 0000000000],RUNE[0.01123849000000000],SAND[16.00000000000000000],SOL[6.160 1498600000000],USD[866.41230351140806 81] |
| 03605434 | USDT[0.34151148800000000],XRP[0.90545100000000000] |
| 03605437 | BUSD[3206.91731590000000000],FTT[1000.92052250000000000],HT[0.09583180000 000000],NEAR[300.00000000000000000],USD[0.00000004660000 0],XRP[0.72040000000000000] |
| 03605438 | USD[0.22161867250000000] |
| 03605441 | BNB[0.21187608780393974],BTC[0.00314773713099946],DOGE[69.64915298834679 90],FTT[1.25163250800000000],SOL[0.22000000000000000],TONCOIN[19.6608863068873991],USD[0.00000856718759 0],USDT[0.00000002407679 43] |
| 03605442 | ETHBULL[0.05000000000000000],LUNA2_LOCKED[23.47670493000000000],TRX[0.000 77700000000000],USD[0.26669613002008 33],USDT[0.00147229234369 7],USDTBEAR[0.00000908600000000] |
| 03605443 | FTT[0.60506908100000000],TONCOIN[10.50000000000000000] |
| 03605444 | BNB[0.0090000000000000],LOOKS[0.99980000000000000],USD[2.754117482000000 00] |
| 03605450 | AAVE[0.25000000000000000],AVAX[1.49982000000000000],BNB[0.22000000000000000],BTC[0.05069825400000000],DOT[2.10000000000000000],ETH[0.33698668360000000],ETHW[0.33698668360000000],FTT[2.90000000000000000],LINK[2.60000000000000000],LUNA2[0.12479555230000000],LUNA2_LOCKED[0.33318962200000000],LUNC[0.46000000000000000],SOL[0.44000000000000000],USD[1035.54010470000000000],USDTIS.91207020611290801 |
| 03605451 | FTT[25.99525000000000000],USD[0.00000000902390 0] |
| 03605453 | BIT[3658.00000000000000000],USD[221.17382925500000000] |
| 03605454 | USD[0.30950484218250046] |
| 03605460 | BTC[0.04396804000000000],ETHW[0.22500000000000000],FTT[25.00000000000000000],NFT [3509297330382332273][1],USD[68.50398366946199 76] |
| 03605461 | TONCOIN[5.00000000000000000],USD[1.47664125000000000] |
| 03605468 | FTT[0.00000009518285 2],TONCOIN[0.00000003980642 9],USD[0.00000012795523 2],USDT[0.00000008855544 0] |
| 03605471 | USD[0.00000009250000 0],USDT[0.00000007415791 0] |
| 03605474 | KIN[1.00000000000000000],USD[0.00000001254032] |
| 03605477 | USD[-2506.55343746515771270000000000],USDT[20650.71546065000000000] |
| 03605478 | AKRO[1.00000000000000000],BCH[0.03615184000000000],LUNA2[0.00000002950000 0],LUNA2_LOCKED[0.00325139021600000],NFT [3364235269749041 72][1],NFT [3406804639430133 261][1],NFT [3998395220554470 52][1],USD[2.12945357317333 56],USDT[0.00000000602700 84] |
| 03605487 | USD[80.25181269500000000000000000] |
| 03605488 | USD[0.01247241460000000] |
| 03605505 | AKRO[1.00000000000000000],ATOM[4.82437083000000000],AVAX[3.49254234000000000],BAO[13.00000000000000000],BNB[0.03561674074215 44],BTC[0.02874159000000000],CRO[876.78592236000000000],DENT[2.00000000000000000],DOGE[306.59908735000000000],DOT[13.82420047000000000],ETH[0.36508391000000000],ETHW[0.17928266540316056],EUR[0.00000011096157 0],FTM[167.49687090000000000],FTT[1.32256400080802040],GALA[1114.47842513000000000],JOE[0.00000000675706 22],KIN[16.00000000000000000],LINK[12.36963044000000000],LUNA2[0.00619727655800 0],LUNA2_LOCKED[0.014460311970000 0],LUNC[0.000000009370000 0],MANA[97.44180057000000000],MATIC[41.62694534000000000],NEAR[35.07341736000000000],RAY[176.71304985000000000],SOL[2.65462350073808 395],SWEAT[89.40898917284051 96],TRX[1012.46187263000000000],UBXT[1.00000000000000000],XRP[353.36497515000000000] |
| 03605518 | ETH[0.00099880000000000],USD[0.00003950515807 22] |
| 03605522 | ETH[0.00000085043400],EUR[852.73908137005792 22],FTT[0.00000000890460 75],LUNA2[0.00875611575900000],LUNA2_LOCKED[0.02043093677000000],LUNC[1122.19734112535011 00],TRYB[0.00000003574600],USD[0.02484186567354 54] |
| 03605524 | CRO[40.00000000000000000],EUR[0.00000009503697 29],FTT[0.82757523000000000],LOOKS[32.99760000000000000],NIO[0.79000000000000000],SRM[2.013596140000000 00],SRM_LOCKED[0.01270544000000000],USD[0.00000067629231 0],USDT[0.00000237270657 7] |
| 03605528 | BAO[3.00000000000000000],KIN[3.00000000000000000],USD[0.00000002835724 0] |
| 03605539 | USD[25.00000000000000000] |
| 03605542 | USD[0.78980545000000000] |
| 03605543 | USD[25.00000000000000000] |
| 03605547 | USD[76.94534598000000000],USDT[0.00000000717974 113] |
| 03605548 | USD[101.07978000000000000] |
| 03605551 | CAD[0.00148685000000000],USD[0.00000001614680 0] |
| 03605552 | USD[455.94820904882444 48],USDT[0.00000001023668 63] |
| 03605553 | USDT[0.00000000956474840] |
| 03605557 | USD[0.00342305000000000] |
| 03605566 | ETH[0.07720641432758000],ETHW[0.07627669432758000],KIN[1.00000000000000000],USD[0.00000005635 0535],USDT[0.00001428765584 35] |
| 03605574 | BTC[0.00167185000000000],ETH[0.02244846000000000],ETHW[0.02248466000000000],FTT[1.00362548000000000],USD[-12.75740033760166930000000000] |
| 03605575 | USDT[2.55733194513727 35] |
| 03605577 | TONCOIN[16.09678000000000000],USD[0.10000000000000000] |
| 03605579 | ATLAS[748.09837134000000000],MANA[17.18035805000000000],USD[0.00000001593 41343] |
| 03605590 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.79096033000000000],USDT[0.00000001642 73488] |
| 03605597 | ETH[0.55619132000000000],ETHW[0.55619132000000000],LUNA2[0.00015940144390 00],LUNA2_LOCKED[0.00371936702300 0],LUNC[34.71000000000000000],USD[0.0000000422563 6000] |
| 03605601 | USD[0.02186140264032 72],USDT[0.00000021307032 0] |
| 03605611 | BAO[1.00000000000000000],USD[0.00000003000000000],USDT[0.00000004764163 5] |
| 03605613 | USD[0.51157032675000000] |
| 03605614 | FTT[25.99468149000000000],USD[0.0033703497607000 0],USDT[0.000000007750000],XRP[0.52411900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03605633 | FTM[0.000000000338847820],USD[0.0201466323590000] |
| 03605636 | BTC[0.0527728900000000],ETH[0.0898184600000000],ETHW[0.0898184600000000],EUR[0.0001295814829120] |
| 03605640 | PSY[1477.0000000000000000],USD[0.0193257600000000] |
| 03605647 | BTC[0.0000000300000000],TRX[0.0219190000000000],USDT[0.0681899428664929] |
| 03605654 | ETH[0.1059887300000000],USD[0.0000000116401750],USDT[15.0000035006026892] |
| 03605654 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018266729],USDT[0.0000000002422737] |
| 03605663 | BTC[0.0004870118365290],FTT[0.0654577447503750],LUNA2[0.0003934280766000],LUNA2_LOCKED[0.0009179988454000],LUNC[85.6697920000000000],USD[0.0003608807402040],VETBULL[0.0000000021285267] |
| 03605665 | TRX[0.6535110000000000],USD[1.1702140705125000] |
| 03605682 | CHZ[190.0000000000000000],USDT[1.0896166810000000] |
| 03605683 | USDT[1.4193805200000000] |
| 03605688 | ETHBULL[0.0060000000000000],LUNA2[0.0000000091000000],LUNA2_LOCKED[1.2241570580000000],LUNC[0.0000001000000000],USD[0.0021973224588894],USDT[0.0000000043714626] |
| 03605692 | USD[0.0000000073276913] |
| 03605692 | BTC[0.0000000600000000],EUR[0.0039004183529444],RSR[1.0000000000000000],USD[0.0000002239721673],USDT[0.0000000118171805] |
| 03605705 | AAVE[0.0000000047256722],ATOM[0.0000000009938051],BNB[0.0000000075163258],BTC[0.0000001980000000],FTT[0.0000000094558929],LUNA2[1.1405364100000000],LUNA2_LOCKED[2.6249490170000000],LUNC[0.0000000098428199],MATIC[0.0000000095391900],NEAR[0.0000000003000000],OKB[0.0000000037000000],POLIS[0.0000000065950080],RUNE[0.0000000098858803,SAND[0.0000000074107530],SOL[0.0000000056282478],TRX[0.0000000549932000],USD[0.0000000020181241],USDT[123.4941528489942229] |
| 03605710 | FTT[0.0429100400000000],USD[0.0000000378769952],USDT[0.0000000016290884] |
| 03605714 | EUR[0.0000005812251250] |
| 03605726 | BAO[2.0000000000000000],KIN[2.0000000000000000],LOOKS[2.6533133300000000],USD[0.0000000109206107] |
| 03605727 | USD[0.0082364969200000] |
| 03605729 | ETHBULL[13.0000000000000000],BAO[45.0000000000000000],BAT[1.0000000000000000],DENT[14.0000000000000000],ETH[6.0145436000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[54.0000000000000000],RSR[7.0000000000000000],SECO[1.0559644400000000],SOL[0.0000376500000000],TRX[8.0000000000000000],UBXT[11.0000000000000000],USD[0.0000120987981369] |
| 03605732 | USD[1981.2578100000000000] |
| 03605735 | USDT[0.0000000000400000] |
| 03605739 | BTC[0.0103384585777500],ETH[0.1069379600000000],ETHW[0.1069379600000000],LTC[0.2384227800000000],SHIB[429949.5544358800000000],USD[4.0157313968745093],XRP[0.0001643000000000] |
| 03605743 | BTC[0.0135091816232000],ETH[0.0815164600000000],EUR[0.0000014716381468],USD[3.5055065800000000] |
| 03605750 | BTC[0.0000000040000000],USD[0.0160791402500000] |
| 03605752 | FTT[2.0597695900000000],USD[25.0000000000000000],USDT[0.0000003674503625] |
| 03605764 | ETH[0.0000015100000000],ETHW[0.1646905500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[193.0724837326705980],USDT[859.4940593712022688] |
| 03605765 | USD[-0.9545671300000000],USDT[216.8502320000000000] |
| 03605768 | BAO[1.0000000000000000],FTM[11.3279312800000000],USD[0.0000000054294280] |
| 03605769 | BTC[0.0000000079221074],ETHW[1.7384346200000000],SOL[0.0000000100000000],USD[6735.4467329656959102] |
| 03605776 | ATLAS[9.8000000000000000],DOGE[0.8440000000000000],USD[-0.0429325374937668],USDT[0.0025973923635750] |
| 03605785 | USD[0.0000000025326675] |
| 03605798 | BTC[0.0000000059436207],FTT[25.0000000055768709],USD[0.0000000118924126],USDT[0.0000000033700000] |
| 03605802 | AMD[0.1692437310826752],BAO[4.0000000000000000],GOOGL[0.1569151400000000],GOOGLPRE[-0.0000000030627962],NVDA[0.0563193297364489],TSLA[0.0558288000000000],TSLAPRE[0.0000000004093750],USD[0.0022527700000000] |
| 03605808 | BTC[0.0026379500000000],EUR[0.0000000085484449],USD[0.9242817587832304] |
| 03605809 | GBP[0.0000000062659630],OXY[0.0000000080000000],USDT[0.0000000022270671] |
| 03605814 | USD[1.6201577700000000],USDT[0.5429807322501106] |
| 03605816 | XRP[10.0000000000000000] |
| 03605826 | APT[0.0399999800000000],BAO[1.0000000000000000],ETH[0.0008129800000000],NFT[288361758703857861][1],NFT[34153428310993542][1],NFT[389338583297590492][1],NFT[408911749829838896][1],NFT[409232143339769973][1],NFT[465515352035967333][1],TRX[48.0000000000000000],USD[0.2341862590859790],USDT[0.0000000124914393] |
| 03605829 | AKRO[1.0000000000000000],AUD[0.0000000720217561],FTT[0.0003815800000000],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 03605831 | TRX[0.0000000025194376] |
| 03605835 | MSOL[0.0003197700000000],NFT[488892954565954586][1],NFT[510525180875875107][1],NFT[520742754554166660][1] |
| 03605836 | BTC[0.0041579800000000],ETH[12.0775922800000000],ETHW[12.0735498800000000] |
| 03605845 | BNB[0.2568743300000000],BTC[0.0499900000000000],DOGE[749.3762753900000000],DOT[2.5322184600000000],ETH[0.1737927600000000],ETHW[0.1737927600000000],EUR[0.0000001535951828],LUNA2[0.7786615200000000],LUNA2_LOCKED[1.8168768810000000],LUNC[2.5083715400000000],STG[48.8361877400000000],XRP[738.0580800000000000] |
| 03605866 | AVAX[3.9702188400000000],DENT[1.0000000000000000],ETH[0.2112550400000000],ETHW[0.2112550400000000],EUR[252.5000181299231532],UBXT[1.0000000000000000] |
| 03605867 | USD[25.0000000000000000] |
| 03605878 | EUR[0.0000000020716629] |
| 03605891 | TONCOIN[0.6400000000000000],USD[0.0073883286000000] |
| 03605896 | ETH[0.0118551800000000],ETHW[0.0118551792360420],USD[3.8830013670000000] |
| 03605903 | USD[203.2600143830000000] |
| 03605919 | TONCOIN[0.0000000100000000],USD[0.0000000002472206] |
| 03605924 | USD[0.1392162050000000] |
| 03605926 | EUR[0.0064266192000000] |
| 03605927 | BNB[0.0032860000000000],TRX[0.0015540000000000],USDT[0.0000000050000000] |
| 03605928 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0012947800000000],ETHW[0.0012810900000000],EUR[0.2649556483991412],FTT[0.0120615000000000],KIN[4.0000000000000000],SHIB[89859.9106799600000000],TRX[0.2064399100000000],UBXT[1.0000000000000000],USD[0.0104499494293223] |
| 03605935 | SOL[0.0000000456000000] |
| 03605937 | USD[0.8069986772351600] |
| 03605942 | FTM[0.9701700000000000],MATIC[160.8632000000000000],USD[0.5053060118500000],USDT[0.0000000092125050],XRP[0.9960100000000000] |
| 03605944 | USD[980.0000000000000000] |
| 03605945 | USD[0.0000000001000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03605949 | APT[0.920000000000000000],BUSD[500.075089000000000000],LUNA2[0.016779906640000000],LUNA2_LOCKED[0.039153115500000000],LUNC[3653.860000000000000000],NFT[3004244148619229544[1],NFT[4056067678818980002[1],NFT[5607722421588328863[1],SOL[0.000000100000000000],USD[0.000000010520529],USDT[0.000000166519534] |
| 03605950 | 1INCH[1.000209990000000000],AKRO[7.000000000000000000],BAO[12.000000000000000000],DENT[5.000000000000000000],KIN[7.000000000000000000],LUNA2[0.248221208000000000],LUNA2_LOCKED[0.577540735400000000],LUNC[55905.249086350000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[22.000000000000000000],UBXT[2.000000000000000000],USD[0.000000001195562S] |
| 03605954 | SXPBULL[238000.000000000000000000],USD[0.007445670000000000],XRPBULL[102000.000000000000000000] |
| 03605955 | ETH[0.000000097449760] |
| 03605958 | ATLAS[930.276141040000000000],USD[0.000000007349419Z] |
| 03605964 | ADABULL[124.542680400000000000],DEFIBEAR[9.200000000000000000],FTT[0.017303893319619S],GRTBULL[89.620000000000000000],KNCBEAR[10018.00000000000000000],USD[0.242425749730213S],USDT[0.000000003105484] |
| 03605965 | BTC[0.000078311730000],ETH[0.000000005700000],FTT[0.376350720550113S],LTC[0.000794640000000],LUNA2[0.008419539024000],LUNA2_LOCKED[0.019645591060000],LUNC[887.310751580736120],NFT[3983692755990646420[1],NFT[4030875416473250500[1],NFT[4606072281478700087[1],SOL[0.000000041176650],USD[84.306051056998358S],USDT[0.000000009263052],USDT[0.000000074954900] |
| 03605975 | USD[0.000000030039370] |
| 03605999 | GOG[92.515016290000000],USD[92.897123693283236] |
| 03606004 | ETH[0.000000006242516],FTM[0.000000001128000],GALA[0.000000004232620],MATIC[0.000000081626428],NFT[3106669163046064881[1],NFT[4657940302524283221[1],NFT[5760315583865389451[1],TRX[0.007770002025446],USDT[0.000000011539010] |
| 03606005 | ADABULL[2.624000000000000],ETCBEAR[10000000.000000000000000],ETCBULL[26.400000000000000],LINKBULL[208.000000000000000],USD[0.000000104768268],USDT[0.030224790000000] |
| 03606011 | ALGO[1724.650000000000000],ETH[0.000417220000000],ETHW[0.320417220000000],FTT[3.921678220000000],LUNA2[0.002387767285000],LUNA2_LOCKED[0.005571456990000],TRX[0.387436000000000],USD[0.004458352000000],USDT[5.529073657500000],USTC[0.338000000000000],XPLA[0.086000000000000] |
| 03606015 | USDC[53958.485258380000000] |
| 03606017 | USD[0.000000080503380] |
| 03606022 | USD[0.000000108851444],USDT[25.068458844336965 4] |
| 03606025 | ETH[0.000006320000000],EUR[749.850000000000000],FTM[0.000000079035488],USD[0.920550057238120 0],USDT[0.000000053352830] |
| 03606026 | USD[0.007416766900000],USDT[0.000000046824195] |
| 03606033 | USD[0.000424532245940],USDT[56.148681578376892 2] |
| 03606043 | BNB[0.000000062255600],TRX[0.000000007289193 2] |
| 03606048 | BTC[1.508500000000000000],HGET[0.025660000000000000],TRX[0.000060000000000],USD[0.051664138000000],USDT[0.883669255250000 0],XRP[0.512000000000000] |
| 03606060 | TRX[0.940000000000000],USD[0.033782693287999 2] |
| 03606068 | BTC[0.000000035825500],EUR[2.341986275000000 0],FTT[0.300000000000000],USD[36.062102184165757 6],USDT[0.000000025000000] |
| 03606070 | ETH[0.000000044227000],TRX[0.000000012741907],USD[0.000010142814958] |
| 03606071 | NFT[5680677889651871461[1],NFT[5759645765597201091[1],TRX[0.883320000000000],USD[147.026006251935000 0] |
| 03606080 | USD[25.000000000000000] |
| 03606089 | USD[30.000000000000000] |
| 03606096 | CRO[9.915000000000000],ETH[0.000987580000000],ETHW[0.000987580000000],MCB[0.007136200000000],STARS[9.98398000000000 0],USD[0.004084578416560 0] |
| 03606100 | BNB[0.000000026674484],BTC[0.381007960000000],ETH[0.000003520000000],FTT[0.006288404702400],NFT[3026489689124368341[1],NFT[3078378322202654181[1],NFT[3676769061066563631[1],NFT[3677886026103815931[1],NFT[4353410240572156031[1],NFT[4430653758566748581[1],NFT[4523905254870513601[1],NFT[4582330815892806161[1],NFT[4991765733184476231[1],NFT[5003845567660806261[1],NFT[5009242746501264371[1],NFT[5713580293712652281[1],NFT[5725591898742778581[1],USD[0.035559680000000],USDT[0.027730054760040 0] |
| 03606116 | BNB[0.000001081957500],DOGE[0.000000166097448],ETH[0.000000029359215],LUNA2_LOCKED[14.445125910000000],LUNC[0.000000100000000],MATIC[0.000000030274640],USD[0.090136698125230],USDT[0.000000158015373] |
| 03606128 | EUR[0.000001515958292],LUNA2[0.000000003237000 0],LUNA2_LOCKED[0.008551790887000 0],USTC[512.646452810000000 0] |
| 03606129 | USDT[36953.124627980000000 0] |
| 03606136 | DOT[1.999802000000000 0],ETH[0.015000000000000],SOL[0.270000000000000 0],USD[97.776058645500000 0] |
| 03606137 | USD[0.001849759000000 0] |
| 03606140 | USD[364.213443090500000 0],USDT[0.000000078835570] |
| 03606151 | BNB[0.014520410720000 0],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],USD[0.000000558066629 35] |
| 03606155 | TRX[0.000196000000000 0],USDT[799.650000000000000 0] |
| 03606159 | BNB[0.000000077906512],BTC[0.000000007655812 7],ETH[0.000000004000000],FTT[0.000000074441820],LUNA2[2.341719230000000 0],LUNA2_LOCKED[5.357774450000000 0],USD[0.000000093157029],USDT[204.436791230581200 4] |
| 03606164 | USD[3.500951200525000] |
| 03606166 | BNB[0.003476600000000 0],LUNA2[2.965741061000000 0],LUNA2_LOCKED[6.920062475000000 0],LUNC[520991.309935870000000 0],USD[-361.150298484621528 7],USDT[306.815744313674578 9] |
| 03606167 | FTT[0.001747012092000 0],GBP[0.000000001854134 3],TRU[10.000000000000000 0],USD[-0.000863087504951] |
| 03606169 | BTC[0.001900000000000 0],ETH[0.011407370000000 0],ETHW[0.011407370000000 0],TONCOIN[2.899420000000000 0],USD[0.380345286505368 3] |
| 03606173 | USD[30.000000000000000 0] |
| 03606177 | TONCOIN[0.000000100000000 0],USD[0.000000032558624] |
| 03606178 | TONCOIN[686.980000000000000 0] |
| 03606183 | GOG[0.099104840000000 0],USD[0.000000117121294] |
| 03606184 | EUR[1.048348692000000 0],USDT[2.721820200301500 0] |
| 03606192 | SOL[0.000052050000000 0] |
| 03606196 | BTC[0.000000080000824 71],FTM[0.000000007285874 4],FTT[0.000000009139353 6],MATIC[0.000000046115512],SAND[0.000000011339535],UNI[0.000000092000000],USDT[0.000179982927341 3] |
| 03606198 | KIN[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000244457750968] |
| 03606200 | USD[0.000000102577545] |
| 03606201 | DOGE[2.334719170000000 0],ETH[0.000664350000000 0],LTC[0.030733183967020 8],MATIC[0.827264840000000 0],NEAR[0.400000000000000 0],SAND[0.192067690000000 0],SOL[0.056878880000000 0],TRX[0.000010000000000 0],USD[4813.412047415531001],USDT[21.720067066581865 2] |
| 03606202 | BTC[0.000000076829063],SOL[0.000000006132489 1],USD[0.000007158193735 6],USDT[0.000000035075164] |
| 03606209 | BTC[0.000098100000000 0],DOT[38.597440000000000 0],ETH[0.299940000000000 0],ETHW[0.299940000000000 0],USD[0.088786473821732 8],USDT[1.021618730000000 0],XRP[172.000000000000000 0] |
| 03606225 | BTC[0.000000300000000 0],USDT[0.476046427530621 9] |
| 03606229 | BTC[0.000001590044871],EUR[0.007661412184998],LUNA2[0.347621167600000 0],LUNA2_LOCKED[0.811116057700000 0],LUNC[2.779499600000000 0],TRX[0.009351388792265 1],USD[0.450286797900540],XRP[94.440434985354392 8] |
| 03606232 | USD[103.978732834577107 0],USDT[0.000000039993440] |
| 03606233 | AKRO[2.000000000000000 0],BAO[24.000000000000000 0],ETH[0.018001960000000 0],ETHW[0.232223180000000 0],EUR[454.097435563766600 4],FTT[0.184765740000000 0],KIN[21.000000000000000 0],LINK[0.000504400000000 0],RSR[1.000000000000000 0],SOL[0.000332300000000 0],TRX[34.705396230000000 0],UBXT[2.000000000000000 0],USD[0.000000011254601 6] |
| 03606240 | USD[0.550000000000000 0] |
| 03606244 | TONCOIN[0.024000000000000 0],USD[0.000000062115334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03606245 | ATLAS[180.000000000000000000],USD[0.0000000005200935] |
| 03606248 | BTC[0.0000060500000000],ETH[0.0709858000000000],ETHW[0.0709858000000000],SOL[1.1518614920400000] |
| 03606249 | BUSD[16.5215369200000000],USD[0.0000000025619300] |
| 03606257 | EUR[625.0000000000000000] |
| 03606265 | BTC[-0.0017111883451976],ETH[0.0009663578588086],ETHW[0.0009663578588086],USD[51.3784720151209272] |
| 03606274 | FTT[0.0000195583080000],POLIS[3.4993000000000000],TRX[0.0000610000000000],USD[0.0146441623678416],USDT[0.0000000156383480] |
| 03606276 | BTC[0.0011910000000000],ETH[-0.0100013902929704],ETHW[1.3410000000000000],EUR[13.4828707339946943],LUNA2[0.0000451890005000],LUNC[9.8400090015650521],USD[80.4367099015650521],USDT[0.1146391820000000] |
| 03606283 | BAT[1.0000000000000000],BTC[0.0000067000000000],CHF[0.0000000089105980],ETH[0.0613917500000000],ETHW[0.3412433800000000],TRU[1.0000000000000000],USDT[5351.4544761990745224] |
| 03606291 | USD[0.0000000080000000] |
| 03606295 | LTC[0.0000000096000000] |
| 03606296 | USD[548.4432822168469296],USDT[597.7228433238564773] |
| 03606297 | ETH[0.0130235300000000],ETHW[0.0130235300000000] |
| 03606298 | USD[4.3764856546777319] |
| 03606301 | EUR[0.0078136200000000],USD[0.0000000191721366] |
| 03606302 | BNB[0.0000001000000000],ETH[0.0000000040000000],LTC[0.0000000099777536],MATIC[1.9962785712191775],SAND[0.0000000855548320],SOL[-0.0000000024114755],TRX[0.0000200000000000],USD[565.8450381107140750000000000],USDT[0.0000019664109916] |
| 03606306 | AVAX[0.0001666900000000],BAND[0.0000000043064858],BNB[0.0000000067656540],BTC[0.0000000047895067],BULL[0.0000000091000000],ETH[0.0000006442933000],ETHW[0.0000000949330000],FTT[25.0745564964924933],LUNA2[0.4989972348000000],LUNA2_LOCKED[1.1375713410000000],LUNC[0.0000000098514600],NFT[373457077623323135],RAYI[0.0000000045220200],SOL[0.0087854939209700],TONCOIN[0.0034319600000000],TRX[0.1151566200000000],USD[0.0158318899793696000000000],USDT[0.0000000659050009],XRP[0.0000000097100000] |
| 03606313 | BAT[1639.0000000000000000],USD[0.3978614236457300] |
| 03606315 | BTC[0.0000000292037680] |
| 03606324 | AXS[0.0000000061878848],BNB[0.0000000039535000],ETH[0.0000000037306222],FTM[0.0000001000000000],SOL[0.0000000086494499] |
| 03606326 | KIN[1.0000000000000000],USDT[0.0000173620619900] |
| 03606330 | USDT[0.4041885825000000],XRP[0.1097390000000000] |
| 03606331 | USD[22.5935094553500000] |
| 03606336 | TONCOIN[0.0000001000000000],USD[0.0000000091129512] |
| 03606338 | ETH[0.0000000090918100],MATIC[0.0000000024384800],USD[0.0000000080932941],USDT[0.0000000133894424] |
| 03606339 | BUSD[0.9121118900000000],FTT[0.0000000065500000],MATIC[0.0000001000000000],SOL[0.0027772900000000],USD[0.0000000013232725] |
| 03606342 | BNB[0.0595000000000000] |
| 03606348 | USD[0.0000001562040000] |
| 03606351 | TONCOIN[0.0000000076974652],USD[0.0414238500000000] |
| 03606353 | BTC[0.0663905200000000],ETH[0.7260000000000000],ETHW[0.7260000000000000],USD[2.1124500000000000],XRP[717.1726130000000000] |
| 03606354 | USD[2481.1794659095994500] |
| 03606356 | BTC[0.0000000007133000],FTT[0.0098868687030600] |
| 03606357 | BAO[3.0000000000000000],CRV[16.1367109800000000],FTM[5.5247935700000000],GALA[48.2058957900000000],KIN[3.0000000000000000],MANA[4.3205641000000000],RSR[1635.1068411600000000],SAND[7.3255455600000000],USD[0.0000000220107136] |
| 03606358 | USD[25.0000000000000000] |
| 03606372 | USD[30.0000000000000000] |
| 03606377 | BAO[1.0000000000000000],TONCOIN[0.0000897100000000],TRX[1.0000000000000000],USD[0.0000000008266074] |
| 03606386 | SRM[3.1666959100000000],SRM_LOCKED[24.9133040900000000],USD[0.0000000048259586],USDT[0.0000000033844382] |
| 03606387 | AVAX[0.0000000076787068],SOL[0.0000001000000000],USD[0.0000001141980007],USDT[0.0000000053679796] |
| 03606392 | USD[0.3822332007750000],USDT[3.0682374945000000] |
| 03606396 | BNB[0.0000000084257040],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[1350439.7625403700000000],TRX[1.0000010000000000],USDT[0.0002092458053745] |
| 03606398 | BTC[0.0000925469606316],USD[0.0000000154290587],USDT[0.0000000020129938] |
| 03606412 | EUR[0.0002423086911407] |
| 03606417 | AKRO[1.0000000000000000],NFLX[0.2186135500000000],USDT[0.0000000092345240] |
| 03606430 | USD[0.0000001010000000],SOL[0.0000000001416610],USD[0.0000000046711888] |
| 03606436 | ETH[0.0000000026688552],USD[0.0000154401484625],USDT[0.0000192030301198] |
| 03606438 | TONCOIN[0.0000001000000000],USD[0.0000000093465706] |
| 03606439 | ADABULL[21.2367779807700000],BTC[0.0050000000000000],BULL[2.0689474930616904],ETH[0.0197239539840000],ETHW[0.0197239539840000],EUR[0.0000000054654001],MATIC[99.3218989026200000],USD[0.0094568246894641] |
| 03606441 | AVAX[0.0988600000000000],BTC[0.0115203500000000],ETH[0.0021491100000000],ETHW[0.0021491100000000],FTT[0.0996200000000000],LUNA2[1.9349151255300000],LUNA2_LOCKED[4.5480195867100000],LUNC[25072.1222878800000000],SOL[0.0207940000000000],USD[235.2216998383551400],XRP[0.9472000000000000] |
| 03606442 | APE[0.0000000087000000],BTC[0.0000000030000000],ETH[0.0002014100407559],ETHW[0.0000000804075595],FTT[4.3285009763856081],LTC[0.0000001000000000],LUNA2[0.0000001998391970],LUNA2_LOCKED[0.0000004466291397],LUNC[0.0000000750000000],SHIB[2540977.7488942050924510],SOL[3.0000000009287109],TONCOIN[0.0000000022525300],TRX[0.0257000000000000],USD[0.2441541576650677],USDT[0.0000000494200000],XRP[1.6868322680677888] |
| 03606444 | BNB[0.0000000095000000] |
| 03606446 | NFT (333006983523213680)[1],NFT (462368292568265237)[1],NFT (558584783427490938)[1],USDT[0.0000080138381479] |
| 03606457 | LOOKS[45.9912600000000000],USD[5.1185000000000000000] |
| 03606458 | USD[328.2924854970000000] |
| 03606459 | EUR[66.9851422300000000],USD[0.0079673896566969] |
| 03606465 | AVAX[0.0000000019321186],BEAR[620.8000000000000000],BTC[0.0025579065398355],BULL[0.0001450850000000],COMP[0.0000000020000000],DOGE[0.0000000051446591],DOGEBULL[0.8603200000000000],ETCBULL[3.7200000000000000],ETH[0.0004146450814273],ETHBULL[0.0558332000000000],FTT[1.9584408610750374],MATIC[0.0000000534047271],MATICBEAR2021[9370.0000000000000000],MATICBULL[457.0005000000000000],TRX[0.9470960000000000],USD[23502.3450626592310000],USDT[10988.2018001257163441],XRP[0.8200000000000000],XRPBULL[249.4400000000000000] |
| 03606467 | USDT[0.0000000047685600] |
| 03606471 | SOL[1.7400000000000000],USD[1.3497165550000000] |
| 03606474 | AVAX[0.0000000001000000],USDT[0.0000000015845928] |
| 03606477 | APE[148.7000000000000000],CHZ[170.0000000000000000],CRO[909.9980000000000000],DOGE[0.2762585800000000],EUR[0.0786248000000000],KSHIB[350.0000000000000000],LUNA2[1.2074033710000000],LUNA2_LOCKED[2.8172745320000000],MANA[6.0000000000000000],SAND[46.0000000000000000],SHIB[15200000.0000000000000000],SOL[0.0004710495800000000],USD[1.2632733915381354] |
| 03606478 | USDT[0.0000000959761962] |
| 03606480 | BUSD[423.5824770600000000],ETH[1.9938111700000000],ETHW[2.0275131000000000],NFT (314310971010361165)[1],NFT (363231336139871800)[1],NFT (490321244721493874)[1],NFT (523360223012912152)[1],NFT (567143839642221120)[1],TRX[0.0015590000000000],USD[-3.6714649686158247],USDT[0.0001800106152948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03606491 | AKRO[4.000000000000000000],AVAX[7.939346930000000000],BAO[1.000000000000000],BTC[0.007249760000000],DENT[4.000000000000000],DOGE[2081.775637970000000000],ETH[0.456804441000000000],ETHW[0.456612590000000000],FTT[5.549118160000000000],KIN[5.000000000000000],MNGO[1186.069286270000000000],RSR[1.000000000000000000],SOL[2.192796040000000000],TRX[1.000000000000000],USD[0.4986132743440643],USDT[0.0085215077452865] |
| 03606494 | BTC[0.000000099130112],FTT[0.000000073411221],USD[1.667313828586164 6],USDT[0.000000072747844] |
| 03606496 | USD[0.000000025570000] |
| 03606499 | USD[0.023217547500000] |
| 03606501 | USD[0.573143283075000],USDT[11.210000100051650] |
| 03606503 | EUR[0.000000423676708 5],USD[0.000040718780515] |
| 03606504 | BTC[0.001874580000000],EUR[0.051264668399280],RSR[1.000000000000000] |
| 03606506 | BTC[0.000400000000000],FTT[0.000000005000000],USD[2.961031308829099 0],USDT[0.000000517226414] |
| 03606508 | SOL[2.008398300000000],USD[22.948145700000000] |
| 03606510 | EUR[7.917369960000000],USDT[0.020000042152448] |
| 03606512 | BTC[0.017083068696049],COMP[0.000000010000000],FTT[0.000000034356578],LUNA2[0.002547989141000],LUNA2_LOCKED[0.005945307996000],LUNC[554.830000000000000],SOL[4.441348250000000],USD[0.000000090060343],USDT[0.0000961037351125] |
| 03606516 | AURY[0.000001880000000],BNB[0.000000002055 4000],USD[0.000000025000000] |
| 03606522 | TONCOIN[0.000000100000000],USDT[0.000000057125981] |
| 03606524 | TRX[0.333333000000000],USD[0.000000006000000] |
| 03606528 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[2.586188501969818 2] |
| 03606533 | TRX[0.000777009600000],USD[0.000000006032 4084],USDT[0.000000142089486] |
| 03606536 | USD[-0.1789293700000000],USDT[10.000000000000000] |
| 03606537 | USD[0.000141103460720 9],USDT[0.001728778510490] |
| 03606538 | LUNA2[0.000000263824774],LUNA2_LOCKED[0.000000061559113 9],LUNC[0.005744840000000],USD[-0.0849185840166432],USDT[0.009943634200000],XRP[0.2160270000000000] |
| 03606541 | KSOS[6100.000000000000000],LUNA2[8.207487686000000],LUNA2_LOCKED[19.150804600000000],SHIB[99981.000000000000000],SOS[6000000.000000000000000],SPELL[1399.734000000000000],TOMOBULL[4400000.000000000000000],USD[0.000015630378163] |
| 03606543 | USD[0.238240102000000],ZECBULL[40.000000000000000] |
| 03606562 | USDT[0.064822207500000],XRP[3.000000000000000] |
| 03606563 | SOL[0.057053430000000] |
| 03606567 | BNB[0.000000083275800],BTC[0.006100007030545 0],ETH[0.077981570000000],SGD[5.288892341719430 4],SOL[0.000001400000000],USD[0.4875019297448913],USDT[0.0000000155402846] |
| 03606571 | ETH[0.000000011487232],USD[0.000002455364281],USDT[0.000196649419912] |
| 03606572 | BAO[1.000000000000000],NFT[383473165986437098][1],NFT[554649864318337823][1],USD[0.0992907497459200] |
| 03606573 | TONCOIN[5.900000000000000],USD[0.038834646500000000] |
| 03606574 | DENT[1.000000000000000],ETH[2.653795350000000],TSLAPRE[0.000000026889 68],USD[0.0363633715783265] |
| 03606576 | FTT[25.000000000000000],LUNA2[144.914354800000000],LUNA2_LOCKED[338.133494500000000],LUNC[0.000000100000000],TONCOIN[0.4557200000000000],USD[0.306851224010 3877] |
| 03606579 | BTC[0.000200000000000],USD[-0.853181205088679 0],USDT[0.000000038796365] |
| 03606580 | BNB[11.980578600000000],BTC[0.050018360000000],BUSD[500.500000000000000],ETH[1.532535700000000],ETHW[0.569358600000000],FTT[170.046773490000000],TRX[0.000035000000000],USD[0.0253503805421156],USDC[2275.367004030000000],USDT[506.0194165300000000] |
| 03606583 | BTC[0.001699640000000],DYDX[0.099400000000000],ETHW[0.000995200000000],USD[1.0643795826140000] |
| 03606586 | BTC[0.000018401880000] |
| 03606589 | BTC[0.000000080000000],ETH[0.000000046000000],TONCOIN[0.0000000046904444] |
| 03606595 | SOL[1.017718390000000] |
| 03606597 | EUR[0.000000173076607],USDT[53.0405274300000000] |
| 03606603 | USD[0.000000148789856],USD[0.000000097789750] |
| 03606606 | USD[0.394764633000000],USDT[0.004157700000000] |
| 03606616 | USD[0.000000023372956] |
| 03606621 | NFT[403978732439723188][1],USD[0.000000009771805] |
| 03606625 | ETH[0.656000000000000],ETHW[0.656000000000000],EUR[135.7388692575000000] |
| 03606625 | TRX[0.006960000000000],USDT[4.020000000000000] |
| 03606627 | BTC[0.000000030000000],ETH[0.000000642000000],ETHW[0.000000642000000],TONCOIN[0.029960000000000],USD[0.000000070858016],USDT[0.000000406393998] |
| 03606631 | BTC[0.003299340000000],DOGE[0.000000023181625],FTT[0.039552119653 7309],SOL[0.000000096401473],USD[1.5618601623814979] |
| 03606641 | BTC[0.000000057200000],MATIC[1.078120850000000] |
| 03606644 | GARI[42.000000000000000],USD[0.792933550000000],USDT[0.0072060093494819] |
| 03606648 | BNB[0.000903100000000],EUR[0.000000387501000] |
| 03606651 | AAVE[0.000000080000000],AMPL[0.000000025885127],AVAX[0.000000075618900],BCH[0.000000046000000],BNB[0.000000008025678],BTC[0.0052539379791951],COMP[0.000000064100000],CREAM[0.000000050000000],DOT[0.000000040850300],ETH[0.000000087521100],ETHBULL[0.000000060000000],ETHW[0.000000775 21100],FTT[0.001113135243792 9],KNC[0.000000094996000],LUNA2[0.001029528540000],LUNC[0.000000004928360 0],MKR[0.000000035000000],PAXG[0.000000068428200],SOL[0.000004928360],SRM_LOCKED[1.277024020000000],USD[0.3889581140438726],USDT[0.000000008400000] |
| 03606653 | AVAX[2.536292539025410 0],AXS[7.798875733323960 0],BTC[0.025479256085000 0],CRO[3544.6547600000000 00],DOT[16.408005000000000],ENJ[214.928607500000000],ETH[0.817046615626100 60],ETHW[0.814505995395506 0],FTT[7.925942000000000],LINK[21.424363059727710 0],LUNA2[0.005846201860000 0],LUNA2_LOCKED[0.013 641137550000000],LUNC[4.135980863599270 0],MANA[154.741944000000000],SAND[111.441444000000000],SOL[2.927176000000000],USD[0.000001046405040] |
| 03606658 | USD[25.000000000000000] |
| 03606662 | USD[0.000000007018091],USDT[0.005756263640165] |
| 03606665 | BTC[0.092370443309700],EUR[510.201111090632470 0],LUNA2[0.436212903762000 0],LUNA2_LOCKED[1.017830108444000 0],LUNC[1.399748000000000],SOL[1.009818200000000],USD[0.5271058054904091],USTC[0.2400730000000000],XRP[260.9530200000000000] |
| 03606672 | USD[25.000000000000000] |
| 03606673 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[87.2095235454500000],YFI[0.002999430000000] |
| 03606674 | EUR[9959.3048948400000000],USD[0.0083821466600000] |
| 03606679 | AVAX[0.098005000000000],ETH[0.000992020000000],ETHW[0.000992020000000],SOL[0.008749800000000],USD[0.0084264884225000],USDT[0.000000004562 4965] |
| 03606684 | EUR[0.002240379928676 1] |
| 03606688 | LINKBULL[873000.000000000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[1.955821180000000],SOS[92000000.000000000000000],USD[0.0144269281014056],USDT[0.3468457269022238] |
| 03606693 | DOGE[2123.7698395300000000],ETH[5.695586600000000],ETHW[5.697276880000000],LTC[1.063481460000000],MATIC[308.695867410000000],SHIB[5216276.921681500000000],USDT[1247.1150391200000000],USDT[170.0612683700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03606694 | USD[30.00000000000000000] |
| 03606698 | ETH[0.10700000000000000],ETHW[0.10700000000000000],SOL[0.97834145000000000],USD[-2.554479516000000000] |
| 03606701 | USD[20.00000000000000000] |
| 03606705 | ETH[0.00070996993900000],ETHW[0.00070996993900000],MATIC[2.283277687825240000],SHIB[8299990.000000000000000],TRX[0.001556000000000000],USD[-52.221360086709475200],USDT[69.599288172328958400] |
| 03606710 | USD[30.00000000000000000] |
| 03606711 | BTC[0.00009448000000000],FTT[0.048110040000000000],SOL[7.176364000000000000],USD[7.304685670000000000],USDT[145.789873547666145600] |
| 03606712 | BNB[0.000001000000000],NFT (3198905941080736720)[1],NFT (4489989474697403650)[1],NFT (5419505019842698170)[1],USD[0.000000005393271] |
| 03606715 | AURY[9.00000000000000000],USD[117.456327800000000000] |
| 03606717 | APE[7.01880121000000000],DENT[2.00000000000000000000],FIDA[1.00000000000000000000],GMT[0.442843740000000000],GST[424.733693080000000000],KIN[2.00000000000000000000],LUNA2[0.004900848554000000],LUNA2_LOCKED[0.011435313290000000],SAND[0.787231380000000000],TOMO[1.00000000000000000000],UBXT[1.00000000000000000000],USD[0.0000000002190721410],USDT[0.000000031291200],USTC[0.693738800000000000] |
| 03606723 | TONCOIN[0.00000001000000000],USD[0.000000000005804426] |
| 03606728 | TRX[0.91960000000000000],USD[33.846545734000000000] |
| 03606733 | TONCOIN[3.29934000000000000],TRX[0.00001000000000000],USD[0.284440018500000000] |
| 03606735 | AKRO[2.00000000000000000],APT[0.000000002661704800],AVAX[0.000000012248949],BAO[125.000000000000000],CHZ[2.00000000000000000],DENT[1.00000000000000000],HOLY[1.00051274000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SECO[1.00029338000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.000000159977560],USDC[27676.657387660000000000] |
| 03606736 | USDT[0.000000159977560] |
| 03606747 | BTC[0.00190399000000000],ETH[0.019796040000000000],ETHW[0.019796040000000000],FTT[0.104563205480000000] |
| 03606750 | USD[0.000000050000000] |
| 03606753 | USD[0.00000017000000],TRX[0.000000065369384] |
| 03606769 | TONCOIN[4.25000000000000000] |
| 03606771 | EUR[0.000000005737836500],SOL[0.000000042160000],TRX[0.000783000000000],USD[-0.273933866574548900],USDT[0.304594029414028800] |
| 03606775 | BNB[0.000000004822929300],BTC[0.000032118000000],USD[1.383050124058550700] |
| 03606776 | AKRO[2.00000000000000000],BAO[1.00000000000000000],RSR[1.00000000000000000],USDT[0.000000047813358] |
| 03606778 | AVAX[0.000000003400000000],BTC[0.019712700635107600],DOGE[0.000000080808047],ETH[0.000000004130100000],NEAR[0.000000099488095],PERP[0.000000094000000],SOL[0.000000015559344],USD[-110.38091672181119166] |
| 03606782 | USD[0.026921496250000000] |
| 03606787 | ETH[0.000000061409800] |
| 03606790 | CHF[0.000000049558869],EUR[0.000000011405208],SOL[0.000000085664380],USD[0.602383227357437800] |
| 03606792 | USD[25.000000000000000] |
| 03606797 | AKRO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[8.263768683560980000] |
| 03606801 | AMZN[1.000000071205635],BAO[3.00000000000000000],BTC[0.000561951890738800],CEL[201.447421441470593400],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 03606805 | USD[18.236582063700000000000000] |
| 03606807 | USD[0.002283110000000] |
| 03606816 | MATIC[0.000000003880257],SOL[0.000000065539608] |
| 03606819 | BTC[0.000000015493249],FTT[8.091239320000000000],SNX[0.000000060000000],USD[0.004800994663970] |
| 03606825 | BRZ[1.708315239388144],ETH[0.000000025661094],ETHW[0.010088432566109],LUNA2[0.000000002000000],LUNA2_LOCKED[8.655797030000000],USD[0.000000081112471],USDT[0.877747542029832] |
| 03606830 | USD[0.000000046746851] |
| 03606835 | BTC[0.000096411500000],ETHW[0.000543120000000],FTT[249.981570000000000],LOOKS[0.965302300000000],NFT (5737150646478210600)[1],USD[2810.401584980501278],USDT[0.063353097813528] |
| 03606838 | AURY[0.000000073379047],GOG[213.000000000000000],USD[0.004535388562700] |
| 03606843 | AKRO[2.00000000000000000],DENT[2.00000000000000000000],EUR[0.000000146586284],KIN[2.00000000000000000000],TRX[2.00000000000000000000],USD[0.000000013183040],USDT[0.000000061590325] |
| 03606844 | BTC[0.000000054849750],SOL[0.002544330623000],USD[0.050413009401480],USDT[0.000000029862208] |
| 03606848 | LTC[9.661428390000000] |
| 03606852 | BNB[0.004451250000000],BTC[0.000000064523100],USD[0.001809167361062],USDT[0.000000064628400] |
| 03606859 | TONCOIN[0.000000092409867],USD[0.000000206522723] |
| 03606862 | USD[0.000000001181765] |
| 03606865 | BTC[0.002891979990864],ETH[0.000000076572601],USD[0.000000017752981],USDC[157.645568700000000],USDT[0.000000048779514] |
| 03606868 | USD[25.000000000000000] |
| 03606870 | BTC[0.000805000000000],XRP[2.487482568035000] |
| 03606874 | COPE[0.200000000000000] |
| 03606877 | USD[0.000000400000000] |
| 03606881 | LINK[0.014937000000000],SGD[3.179456766102855],USD[23.224388285123599] |
| 03606882 | ALICE[0.999800000000000],BTC[0.000999960000000],DOGE[134.983000000000000],MTA[4.999200000000000],SOL[0.200272180000000],SOS[1599680.000000000000000],USD[0.0778961275000000] |
| 03606891 | USD[33.652449910000000] |
| 03606895 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000668682661223] |
| 03606897 | COPE[0.200000000000000] |
| 03606900 | ETH[0.000037712258098],EUR[0.0028491345318389] |
| 03606906 | EUR[0.000000136574813] |
| 03606911 | BTC[-0.000000033049000],MATIC[77.000000000000000],USD[0.1318918500918282] |
| 03606914 | COPE[0.200000100000000] |
| 03606918 | AKRO[0.000000008492255],APT[0.000000026617048],AVAX[0.000000012248949],BAO[125.000000000000000],BNB[0.000000152000000],DENT[7.00000000000000000],ETH[0.000000051520073],FTM[0.000000002075000],HXRO[1.00000000000000000],KIN[124.000000000000000],LTC[0.000000053589749],MATIC[1.000000084119169],RSR[2.00000000000000000],SOL[0.000000042821549],SXP[1.00000000000000000],TRX[7.000381001077368],TRY[0.001769185435076],UBXT[11.000000000000000],USD[0.000000877549403],USDT[574.195812316437079] |
| 03606919 | ETH[0.000000084922559],USD[0.000000068520000] |
| 03606922 | USD[30.000000000000000] |
| 03606925 | BNB[0.000000100000000],SOL[0.000000020000000],USD[10.000000115206568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03606930 | TRX[0.00155900000000000],USD[-4891.861454106849403330000000000],USDT[6668.754950000000000] |
| 03606931 | LUNA2[0.015422959800000000],LUNA2_LOCKED[0.035986906200000000],LUNC[2600.005970000000000000],USD[-0.931762703380229],USDT[1.004604859250876],USTC[0.493000000000000000] |
| 03606951 | COPE[0.200000010000000000] |
| 03606952 | USD[0.000709859903573521],USDT[0.000000003805191] |
| 03606956 | AKRO[1.000000000000000000],ATOM[0.840412838003284][0.016497497063443],ETH[0.016292147063443],FTM[0.000000009646697B],SOL[0.000000070245085],USD[0.000000039586434],XRP[1.059832310000000] |
| 03606957 | USD[1.332657160000000000],USDT[5.146791890000000000] |
| 03606961 | BTC[0.000000143033535B],EUR[0.000366333381690076],FTT[0.000000067000845],USD[-0.000039475166680] |
| 03606963 | USD[0.000000009732183A],USDT[168.993390230000000000] |
| 03606964 | SOL[0.0100000000000000],USD[2.486837739330000000] |
| 03606967 | BTC[0.000435920000000000],USDT[0.000378072934808B] |
| 03606969 | USD[25.000000000000000000] |
| 03606970 | ETH[0.000077000000000000],ETHW[0.000077000000000000] |
| 03606973 | EUR[18600.000000000000000000] |
| 03606974 | PSY[0.000100000000000000],USD[0.562002476130000000] |
| 03606984 | COPE[0.200000000000000000] |
| 03606987 | USD[19.373174430000000000] |
| 03606998 | AAVE[1.493107244058456B],APE[2.395964754911364B],ATOM[0.024461059008641B],AVAX[1.200775248941158?],AXS[0.077864407325893],BCH[0.072343408221790],BNB[0.048379086815645B],BTC[0.000261102582640],CHZ[16.616985000000000],DOGE[1.449853713875563B],DOT[2.483285820301675],DYDX[13.358373900000000000],ETH[0.002484021775663A],ETHW[0.083561797275663A],FTM[1.325652544424922],FTT[15.467660350000000],GALA[5911.597525000000000000],GMT[52.356831265853182],HNT[1219.096810550000000],IMX[0.158291700000000],LINK[0.608825756277917924],LOOKS[28.918555547194821?],LTC[0.017638247988368],MATIC[1.1498329908986812],RAY[1016.750885149455137B],SNX[0.159876804627870?],SOL[0.025742810288041?],SUSHI[0.74162757704557371],TRX[75.661814385367330?],UNI[0.593449420001026?],USD[284787.127649628893608],USDT[5972.773469901393810?],XRP[0.552804836345461?] |
| 03607003 | USD[0.000442020000000000] |
| 03607004 | USDT[0.000000112447668] |
| 03607013 | COPE[0.200000010000000000] |
| 03607014 | EUR[0.000000083011415],USDT[0.558481490000000000] |
| 03607018 | TONCOIN[10.600000000000000000] |
| 03607021 | BNB[0.000000000000000],BTC[0.000000144911081 4],CRO[159.810255397260590B],DENT[0.000000000349603B],DOGE[0.000000000197350B],DOT[12.208787529899500],ETH[0.000000008871946B],GRT[248.776320731971497B],LINA[0.000000000689414B],LUNA2[0.000000000432440647B],LUNC[0.00956000391302721],MANA[0.000000002190179B],MATIC[52.874415652628947B],NEAR[7.841593546052000?],RSR[0.000000006975000?],SOL[2.733613407066755B],SPELL[0.000000003483157B],TRX[200.593125353637520?],USD[0.000010711094970?],XRP[175.679569667118916B] |
| 03607024 | BTC[0.000000012430000],ENS[0.002678000000000],TONCOIN[0.000044370000000],USD[2.87617398136770098],USDT[0.000000002568761B] |
| 03607028 | BEAR[0.000000007733721B],BTC[0.000000005867710B],FTT[0.000000160000000],MBS[0.000000000598361B],SOL[0.000000440500000],USD[-0.000056018715247],USDT[0.000119654021695] |
| 03607030 | EUR[2.891704274500000000] |
| 03607031 | BTC[0.000473827810045 4],FTT[0.069342250000000],LUNA2[0.322387909000000],LUNA2_LOCKED[0.752238435500000000],USD[-85.360754519290776],USDT[8891.050884821678573 0] |
| 03607034 | LUNA2[48.286656550000000000],LUNA2_LOCKED[112.668865300000000000],USD[0.002451950000000000] |
| 03607036 | BTC[0.000002590000000000] |
| 03607045 | LTC[0.000023840000000000],TRX[0.000002000000000],USD[-0.000023350113101 0],USDT[0.000000002380800B] |
| 03607048 | TONCOIN[4.420000000000000000] |
| 03607056 | BEAR[741.030000000000000000],EUR[0.1278154000000000],SOL[4.012995000000000000],USD[0.003755011901550B],USDT[225.802424259058415B] |
| 03607059 | USDT[0.045140946000000000] |
| 03607061 | USD[14.229170100710000B] |
| 03607066 | TONCOIN[0.000000100000000],USD[0.000000041993829] |
| 03607069 | COPE[0.200000010000000000] |
| 03607073 | BCH[0.032728000000000B],EUR[0.000000096304152],USD[-6.861963200520035000] |
| 03607078 | AVAX[0.600000002500000B],BTC[0.0389977010000000],ETHW[0.093000000000000B],LUNA2[0.773936948600000B],LUNA2_LOCKED[0.180585288000000B],LUNC[16852.6400000000000000B],TRX[2894.000000000000000],USD[0.226805996542062B] |
| 03607078 | ATOM[0.000451682333400],AVAX[0.00000012665740B],BAND[0.100728918942507B],BAO[6.000000000000000],BNB[0.000000009607670B],BTC[0.000001016874996],BUSD[83.902833550000000B],CEL[0.074225461796697B],ETH[0.000000147404101],ETHW[0.000963100000000B],EUR[0.867994423629636B],FTM[0.000000005591098B],FTT[0.507034066354247B],KIN[2.000000000000000B],LINK[0.000091520000000000B],LRC[0.978946440000000B],LTC[0.000002025657050],LUNA2[0.005738704290000],LUNA2_LOCKED[260.428173511001000],LUNC[0.000000050765987B],MATIC[0.000926891476930B],NIO[0.002006781806994B],SAND[0.000917990000000B],SOL[0.000000001490716B],SRM[0.000003686230655B],USTC[0.984400009727353B] |
| 03607083 | EUR[0.005082542904272?],SHIB[5759.539236860000000],TRX[0.000781000000000],USD[0.000000040455238],USDT[0.00000003973552B] |
| 03607085 | TRX[0.386841000000000],USD[2.069344385500000000] |
| 03607089 | USDT[0.000150049897884] |
| 03607092 | SOL[0.000000010000000],USD[0.000000096243960] |
| 03607097 | USD[0.036138027800000000] |
| 03607098 | BTC[0.012232000000000000],USD[1028.684122975192420000000000000],USDT[0.000000079786885] |
| 03607099 | ATLAS[1.500000000000000000] |
| 03607101 | USD[0.000000019000000000] |
| 03607105 | USD[0.000000176649366] |
| 03607106 | USD[0.000000190000000] |
| 03607108 | BAO[8.000000000000000],BRZ[0.000000036234014],BTC[0.000000047742496],DENT[2.000000000000000],FTM[0.000000023532490],KIN[7.000000000000000],LTC[0.000002129792B],MATIC[0.001484100000000],USDT[0.002463284881101] |
| 03607110 | BTC[0.000000005000000000],USD[0.000000852055818],USDT[0.000000004538754] |
| 03607113 | UNI[0.299940000000000],USD[0.000000098250940],USDT[0.1658209549176824] |
| 03607115 | EUR[0.000031037728314] |
| 03607120 | BNB[0.000000005000000000],FTT[0.000000097553338],USD[0.000004292494469],USDT[0.000000016200000] |
| 03607123 | LOOKS[112.000000000000000000],USDC[5.089549510000000],USDT[0.000000011598780] |
| 03607131 | AKRO[1.000000000000000000],BAO[2.000000000000000],ETH[0.000000059000000000],GBP[0.000067069446870],KIN[2.000000000000000],RSR[1.000000000000000000],SOL[0.000000065573835],TRX[1.000000000000000000],USD[0.000505508221628?],USDT[0.000659540000000000] |
| 03607132 | USD[95.899363736606764 0] |
| 03607136 | TONCOIN[1.851599590000000],USD[0.271490094205551] |
| 03607138 | DOT[8.732090727500000000],FTM[0.008843056784898 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03607140 | USD[0.000000000000000000000] |
| 03607141 | ATLAS[1.000000000000000000] |
| 03607142 | BNB[0.000844448353069600],BTC[0.000000010000000000],FTT[0.000008000000000000],NFT[528750594821581450][1],SOL[0.088396657743778800],USD[0.231821832408323700] |
| 03607145 | ATOM[121.174838000000000000],AUDIO[1008.892184500000000000],AVAX[30.409914897593650000],BNB[0.000000060000000000],BTC[0.012495374070000000],CRO[309.642458000000000000],DOT[0.067089654282064000],ETH[0.000000003000000000],FTM[2502.587467944595247700],FTT[0.970144680000000000],LOOKS[1209.905454100000000000],LRC[1103.845804000000000000],LUNA[23.654122581855000000],LUNA2_LOCKED[8.526286024330000000],LUNC[0.000000063605908600],RSR[46176.140758000000000000],SOL[5.000686520975300000],SRM[321.977515400000000000],USDT[4033.109328831620634400000000000],USDTB[0.000000033196887500],USTC[0.954846500000000000] |
| 03607152 | BNB[0.000000004784476600],ETH[0.000000026284560000] |
| 03607155 | USD[0.010004265300000000] |
| 03607160 | TRX[0.242061000000000000],USD[0.004517729800000000] |
| 03607163 | COPE[0.200000010000000000] |
| 03607173 | ATLAS[358.817552070000000000],USDT[0.000000004554464000] |
| 03607176 | USD[25.00000000000000000000] |
| 03607183 | USDT[0.571377612160364400] |
| 03607194 | BAO[1.000000000000000000],ETH[0.059270340000000000],ETHW[0.058532040000000000],EUR[0.000005642184832000],FTT[8.774395030000000000],KIN[1.000000000000000000],SOL[2.361839480000000000],USDT[1.048793150000000000] |
| 03607196 | ATLAS[1.500000000000000000] |
| 03607201 | AURY[223.988600000000000000],CAD[0.339589590000000000],USD[0.000000023581369200] |
| 03607202 | TONCOIN[0.030000000000000000],USD[3.182770500000000000] |
| 03607205 | FTT[0.000000020000000000],SRM[3.166695910000000000],SRM_LOCKED[24.913304090000000000],USD[2.395363236869727800],USDT[0.000000079375180000] |
| 03607208 | EUR[1.000000000000000000] |
| 03607213 | EUR[0.000000130700061600],MATIC[0.000000050661000000],USD[0.000001532068210000] |
| 03607216 | TRX[3900.277338444469750000],TRYB[0.047652316684156500],USD[4.864607249803099200] |
| 03607217 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.062789061000000000],CRO[1386.115610150000000000],DENT[4.000000000000000000],ETH[0.499012130000000000],ETHW[1.018807440000000000],EUR[1025.067118680000000000],FTT[3.014482750000000000],KIN[3.000000000000000000],MSOL[1.054355410000000000],RSR[2.000000000000000000],STETH[0.064937709579769800],USD[357.812951012085805400],USDT[315.882460426379872000] |
| 03607221 | BNB[0.000000004071816600],NFT[327018941470714831][1],NFT[353536504247063055][1],NFT[408779954475642357][1],USDT[0.000000104600472000] |
| 03607222 | USD[30.000000000000000000] |
| 03607224 | EUR[50.070977602800000000] |
| 03607227 | USDT[0.000000002000000000] |
| 03607230 | SOL[0.000421264012189500],USD[-0.008024269636669800],USDT[0.032435741422974300] |
| 03607235 | EUR[0.000001575540667100],USD[-0.000001534578997300] |
| 03607236 | BTC[0.016496799000000000],EUR[0.000000007334858500],USDT[7.767517840482400000] |
| 03607238 | BUSD[311.756309870000000000],TRX[0.001554000000000000],USD[0.000000006900332600] |
| 03607239 | USD[0.349142160000000000] |
| 03607240 | COPE[0.200000010000000000] |
| 03607253 | BTC[0.004626400000000000],TRX[0.000041000000000000],USD[8721.968882950000000000],USDT[0.300000006486749000] |
| 03607254 | COPE[0.200000010000000000] |
| 03607256 | USD[0.053041037250000000] |
| 03607257 | USD[26.462158470000000000] |
| 03607266 | KIN[1.000000000000000000],TRX[0.002331000000000000],USDT[0.000000004582370],VGX[10.902270350000000000] |
| 03607271 | BAO[1.000000000000000000],NFT[417410019199576608][1],NFT[456461610328471083][1],USDT[0.000011882777048] |
| 03607273 | COPE[0.200000010000000000] |
| 03607274 | LOOKS[12.997400000000000000],USD[0.747442215934036300] |
| 03607281 | TRX[0.176097000000000000],USD[0.008149419127500000] |
| 03607285 | KIN[1.000000000000000000],SOL[0.000000095456450000] |
| 03607291 | USD[1.509688800000000000],USDT[0.000000061790400] |
| 03607296 | BNB[0.000807800000000000],USD[3.163901390121872300] |
| 03607298 | COPE[0.200000010000000000] |
| 03607301 | LUNA[1.477306193000000000],LUNA2_LOCKED[3.447047784000000000],LUNC[0.006986000000000000],MOB[0.000000033460925],USD[6.709486376657092000] |
| 03607303 | USDT[0.076092400000000000] |
| 03607313 | NFT[468406537141078910][1],TRU[1.000000000000000000],USD[0.795111144279264000] |
| 03607318 | EUR[100.000000000000000000] |
| 03607320 | COPE[0.200000010000000000] |
| 03607326 | USD[30.000000000000000000] |
| 03607327 | USDT[0.179588910000000000] |
| 03607339 | BNB[0.000000025408050],BTC[0.000000007202685],ETH[0.000000033900000],LUNA[26.946569279000000000],LUNA2_LOCKED[16.208661650000000000],LUNC[1512630.085667400000000000],USD[0.437651412566434] |
| 03607341 | AAVE[0.501245150000000000],ALICE[3.240031860000000000],APE[4.792647450000000000],ATLAS[2329.464646050000000000],AVAX[7.518292430000000000],BAO[3.000000000000000000],BNB[1.281886440000000000],BTC[0.073299840000000000],CLV[104.393995370000000000],DOGE[3262.065608990000000000],DOT[11.645326690000000000],ENJ[98.047334680000000000],ETH[0.980154960000000000],ETHW[0.979743252640630],FTM[119.575341800000000000],FTT[94.940502920000000000],HXRO[1.000000000000000000],IMX[23.738160760000000000],JOE[64.365024000000000000],KIN[2.000000000000000000],LINK[6.514558510000000000],LTC[1.826099510000000000],NEAR[3.310214590000000000],RAY[23.114976120000000000],RUN[0.879877964947605500],XRP[271.362726050000000000],STARS[438.960000000000000000],USD[5.249702730000000000] |
| 03607343 | |
| 03607347 | USD[0.000000110901482],USDT[0.000000022795395] |
| 03607350 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000005100000000],DENT[3.000000000000000000],KIN[8.000000000000000000],USD[0.000173110943914] |
| 03607361 | BTC[0.000000083245000],FTT[0.000001962825171],LUNA2[0.045923816360000],LUNA2_LOCKED[0.107155571500000],LUNC[0.000001000000000],USD[0.005504648418628],USDT[0.000000022603137],XRP[0.000000010000000],XRPBULL[0.000000005432490] |
| 03607362 | USD[306.970435185900000] |
| 03607363 | EUR[0.000000404028373],USDT[0.000000032549480] |
| 03607366 | BAO[3.000000000000000000],BTC[0.383697840000000000],ETH[0.877733880000000000],ETHW[0.054212780000000000],EUR[0.047354527594473],KIN[5.000000000000000000],LTC[7.617255870000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000139491088536],USDT[0.009272264064763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03607371 | COPE[0.000000000040000000] |
| 03607376 | ALTBULL[18.140000000000000000],APE[4.900000000000000000],AXS[2.800000000000000000],BTC[0.000000046717000],BULL[0.000000008116106],BULLSHIT[10.070000000000000000],DEFIBULL[29.700000000000000000],ETHBULL[0.697900000000000000],EUR[0.693357089153184],FTM[54.000000000000000000],FTT[1.000000000000000000],LINK[9.300000000000000000],LINC[0.000000060000000],SAND[27.000000000000000000],SHIB[4100000.000000000000000000],SOS[70000.000000000000000000],SUSHI[64.000000001229524],UNI[17.200000000000000000],USD[1.667553404242376],USDT[0.000000068525160],XRP[238.000000005200000] |
| 03607377 | USD[0.000000011000000] |
| 03607394 | TONCOIN[3.527603250000000],USD[0.671924020050957] |
| 03607397 | GENE[0.000000006800000],USD[0.120417025810000],USDT[0.000200000000000] |
| 03607399 | SOL[0.020000000000000],USD[0.000000077987454],USDT[0.000000072197107] |
| 03607400 | USD[0.000000037599000] |
| 03607401 | BTC[0.000096830000000],TRX[0.001554000000000],USD[-0.477984063454729],USDT[0.000027657675802] |
| 03607404 | DOT[25.828403850000000],GBP[256.382776750145689],KNC[20.512962930000000],MYC[623.738335500000000],REN[287.346118290000000],USD[0.001085018593472],WAVES[10.623854890000000] |
| 03607410 | BTC[0.033267270000000],ETH[0.595390540000000],ETHW[0.595390540000000],USD[905.417614802571574100000000] |
| 03607411 | ETH[0.000585805000000],ETHW[0.000588050000000],LUNA2[4.351927796000000],LUNA2_LOCKED[10.154498190000000],LUNC[947641.440000000000000],USD[0.000000011485900],USDT[0.000000038368527] |
| 03607430 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000048912899],EUR[0.000197023877394],FRONT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03607431 | AVAX[0.061060570000000],USD[2.224120835000000] |
| 03607432 | BTC[0.000000080358440],FTT[0.000000000519915],SLP[0.000000012170150] |
| 03607437 | ETH[0.000000047658481],SOL[0.000000026451440],USD[0.000000618269221] |
| 03607438 | USD[0.000000029386112] |
| 03607441 | AKRO[2.000000000000000],ATLAS[19151.616657960000000],TRX[1.000000000000000],USDT[0.003662221075248] |
| 03607445 | USD[0.000000120000000] |
| 03607448 | LTC[0.002332880000000],USD[0.007689749400000] |
| 03607451 | USD[0.000753632900000] |
| 03607458 | USD[15.180479800000000],USDT[0.000000057310460] |
| 03607465 | USD[25.000000000000000] |
| 03607483 | AVAX[7.000000000900000],BRL[87.000000000000000],BRZ[0.229795200000000],BTC[0.000050000000000],EUR[947.085649091289566],FTT[0.198613748280671500000000],USD[0.000000271710859] |
| 03607488 | TRX[0.000001000000000],USD[-0.000125359110524],USDT[0.071921987550000] |
| 03607493 | USD[0.000000163287000] |
| 03607495 | TONCOIN[7.000000000000000],USD[25.000000032500000] |
| 03607496 | FTT[25.095000000000000],LUNA2[7.745194714000000],LUNA2_LOCKED[18.072121000000000],LUNC[0.005712400000000],MTA[0.946600000000000],USD[-0.010710685884434] |
| 03607499 | USD[0.001033737000000] |
| 03607505 | USD[0.000000131686412],USDT[0.000000042755272] |
| 03607511 | USD[5.736987681500000] |
| 03607519 | ETH[0.499800000000000],ETHW[0.499800000000000],EUR[1997.264544269211893700000000],MATIC[5.998000000000000],MKR[1.013949694061282400000000],SOL[4.300000000000000],USD[-7.668106527483413700000000] |
| 03607524 | ETH[0.005019300000000],ETHW[0.005019300000000] |
| 03607530 | USD[0.009826962900000] |
| 03607531 | BTC[0.002100000000000],ETH[0.028000000000000],ETHW[0.028000000000000],USD[2.657633449025000] |
| 03607532 | LUNA2[0.534267486400000],LUNA2_LOCKED[1.246624135000000],NEAR[2.000000000000000],TONCOIN[1760.535779430000000],USD[0.087831645769960],WAVES[3.000000000000000],XRP[0.485600000000000] |
| 03607533 | FTT[100.000000000000000],USD[916.968325906635925] |
| 03607535 | BTC[0.000000230000000],USD[0.003755400419414] |
| 03607540 | USDT[0.000000248670043] |
| 03607544 | USD[0.000000088448040] |
| 03607546 | SXP[0.079727000000000],USD[0.258045866139399],USDT[0.000000030000000] |
| 03607547 | AKRO[1.000000000000000],KIN[3.000000000000000],NFT[470528934304915232,)[1],TONCOIN[0.434245980000000],USD[0.000000061040516],USDT[0.000000143637259] |
| 03607548 | USD[0.000000043000000] |
| 03607552 | BAO[1.000000000000000],TRY[0.054829707940436000] |
| 03607564 | ETHW[0.000047600000000],USDT[1.065595010000000] |
| 03607571 | USD[26.462158470000000] |
| 03607574 | USD[-0.000386263707926],USDT[0.001645741919058800] |
| 03607575 | USD[0.004854585600000] |
| 03607576 | USD[0.000000126000000] |
| 03607582 | USD[125.017356950000000000000000000] |
| 03607592 | BTC[0.000000020000000],EUR[0.000000095980887],EUROC[3.443397720000000],FTT[0.003184000000000],LINK[0.000000028476443],TRX[0.782260000000000],USD[0.000000175041200],USDT[445.703288901458970300000000] |
| 03607605 | USD[3661.258388293787500000],USDT[0.000000042575007] |
| 03607607 | EUR[0.006233230000000],USDT[0.000000103206932] |
| 03607608 | BNB[0.000000400000000],BTC[0.000000008000000],SOL[0.056454600000000],TONCOIN[0.038708230000000],USD[0.588270205826922200],USDT[0.000000182190027] |
| 03607610 | BNB[0.000000085897100],ETH[0.000000052301100],FTT[0.000000000978481],TRX[0.000010098511274],USD[0.000000460797906200] |
| 03607612 | EUR[0.112381540000000],USD[518.769793991140241200] |
| 03607616 | USD[0.000000022801345],USDT[0.000000081436200] |
| 03607620 | BRZ[0.004048810000000],GOG[84.000000000000000],LOOKS[0.958400000000000],SLP[3269.472000000000000],USD[248.925991365451287900000000],USDT[0.000000011684985] |
| 03607622 | BNB[0.000000055697601],ETH[0.000000028897270],MATIC[0.020000002726760],USD[25.000000000000000] |
| 03607624 | BTC[0.000894930000000],SOL[0.000001640000000],USD[0.003079770800230] |
| 03607625 | AUDIO[1.000000000000000],BAO[1.000000000000000],EUR[0.000092178531755],MATIC[124.312461490000000],RSR[1.000000000000000],STETH[0.128877353813518600000000],USD[0.000000028417750] |
| 03607626 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[1.000778000000000],USD[0.000000059581618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03607628 | USD[53.46162535419011000000000000],USDT[0.000000054173125] |
| 03607635 | USD[25.000000000000000] |
| 03607638 | AVAX[0.760655660000000],BTC[0.010763440000000],DOT[3.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],EUR[0.000350837160629600],USDT[0.000001059544576] |
| 03607642 | USD[0.000000000642679355] |
| 03607651 | BTC[0.157007700000000000],ETH[0.000783390000000000],EUR[0.000000011834650],FTT[25.094887830000000000],LUNA2[0.055168548800000000],LUNA2_LOCKED[0.128722031300000000],USD[-2394.305090667502463],USDT[0.000000076085616] |
| 03607656 | ALGOBULL[29900000.000000000000000000],ALPHA[0.462747600000000000],ASDBEAR[70000.000000000000000000],ATLAS[339.711201372671000],ATOMBULL[430.000000000000000000],BALBEAR[50000.000000000000000000],BALBULL[320.000000000000000000],BCHBULL[49.000000000000000000],C98[1.000000000000000000],COMPBEAR[160000.000000000000000000],COMPBULL[240.000000000000000000],COPE[0.769318500000000],DEFIBULL[2.500000000000000000],DMG[172.000000000000000000],EOSBULL[360000.000000000000000000],ETCBEAR[40000.000000000000000000],ETHBEAR[41100000.000000000000000000],GALA[13.703085000000000000],GRTBULL[490.000000000000000000],HUM[0.000000005148549 6],KNCBEAR[815491.816200000000000000],LINKBULL[341.000000000000000000],LOOKS[0.000000023160000],LTCBULL[420.000000000000000000],MAPS[2.000000000000000000],MER[3.000000000253283],OXY[3.000000000000000000],PRISM[60.000000000000000000],SHIB[0.0000000554684 80],SLP[0.0 0000081074878],SOS[87105 00.00000000000000],SPELL[700.000000000000000000],SUSHIBULL[2034101 9.411764700000000000],SXPBEAR[132000000.000000000000000000],TOMOBULL[230000.000000000000000000],UBXT[130.000000000000000000],USD[-0.424292519814723 11],USDTS[0.000000000000000000],VET[BULL1389.734800000000000000],XLMBULL[28.000000000000000000],XRPBEAR[340000000.000000000000000000],ZECBULL[1140.000000000000000000] EUR[0.000000172649214 9],LUNA2[0.014758792290000],LUNC[3222.574941700000000],SOL[0.000004100000000] |
| 03607658 | |
| 03607661 | TONCOIN[0.090000000000000000],USD[0.334277557500000000] |
| 03607694 | APE[1.987864010000000000],AVAX[0.089455370000000000],BTC[0.002489610000000000],ETH[0.006447700000000000],ETHW[0.006365560000000000],FTT[0.063826870000000000],KSHIB[351.034223100000000000],LOOKS[3.814119700000000000],RAY[0.519622260000000000],SAND[2.215114750000000000],SHIB[1040586.046449010000000000],USD[0.00000009759636 3] |
| 03607696 | BTC[0.005996200000000000],USD[0.710279000000000] |
| 03607700 | BTC[0.000000020000000],TRU[95.999810000000000],USD[0.001622834276200],USDT[0.000000124609141] |
| 03607702 | TONCOIN[0.100000000000000000] |
| 03607703 | MATIC[0.000000000303600],NFT[409557417526523608][1],NFT[413859894029468288][1],USDT[0.000000003505817] |
| 03607705 | ETHBULL[0.006130300000000],USD[25.931096463000000],USDT[0.000000237749606] |
| 03607706 | BAO[1.000000000000000],BTC[0.000979512434315 94],LTC[0.016856230000000],USD[0.000350541178286 1],USDT[1.135863485305982 5] |
| 03607707 | USD[25.000000000000000] |
| 03607715 | TRX[0.001362000000000000],USD[0.000002879671],USDT[0.000000004953197] |
| 03607716 | BTC[0.011798784000000000],DOT[1.299753000000000],ETH[0.040992210000000],ETHW[0.040992210000000],GALA[119.977200000000000000],USD[1.365919873443200 0] |
| 03607728 | USD[0.101983900000000] |
| 03607730 | 1INCH[1.968800000000000000],AAVE[0.019518000000000000],ALGO[0.949400000000000000],ATOM[0.097840000000000000],AVAX[0.000000000285907 2],BNB[0.019806000000000000],BTC[1.446269900000127750],DOGE[1609.754400000000000000],ETH[0.001954000000000000],FTT[0.100965619218567 5],LUNA2[0.047867481770000],LUNA2_LOCKED[0.11 1690790800000],MATIC[0.982000000000000000],SUSH[2.412400000000000000],USD[1080.291558004711192],USDT[101.095744361500000] |
| 03607733 | USDT[1.866026360000000] |
| 03607734 | GBP[0.000000005569208],USD[29.613941437760 1861] |
| 03607736 | ALGO[0.000000001061780 8],AVAX[1.272616245529350 0],AXS[3.0708365686930 400],BNB[0.000000006336277 7],BTC[0.008628094340460 0],CEL[0.0000000044019200],CHZ[0.000000008106278 4],DOT[0.000000094075500],ETH[0.151360415590657 8],ETHW[0.030345455906578],EUR[0.000000074342929],FTM[25.832575004765120 0],FTT[3.893901229514097 3],LINK[3.599074981474900 0],LUNA2[0.000184072885000 0],LUNA2_LOCKED[0.004295033982000],LUNC[0.350756555218620 0],MATIC[0.000000069415277],OMG[23.570551717982650 0],RAY[0.000000003498000],SOL[1.293182919640301],SUSH[13.374103296814700],TRYB[1643.55576069828703 00],USD[104.523918052274819],USDT[0.000000022170683] |
| 03607737 | AKRO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000003771054735 1] |
| 03607741 | BTC[0.001127130000000000],USD[-0.129394191451880 3],USDT[0.000114128975504 5] |
| 03607743 | AKRO[1.000000000000000],KIN[3.000000000000000],NFT[468437476570938661][1],USDT[0.000007597089005 2] |
| 03607759 | ETH[0.000000039200000] |
| 03607761 | BAO[1.000000000000000],BTC[0.004463630000000000],DOGE[24.475386370000000],ETH[0.018595930000000],ETHW[0.018363200000000],LTC[0.096415380000000],SOL[0.096294640000000],TONCOIN[8.485607420000000],USD[0.004752274864427 1] |
| 03607772 | TONCOIN[0.999980000000000],USD[25.000000005000000] |
| 03607774 | TRX[0.002333000000000] |
| 03607784 | USD[25.000000000000000] |
| 03607790 | BTC[0.000000041222000],LUNA2[0.000000027047173],LUNC[0.004944000000000000],USDT[0.000000083752663],WBTC[0.000312540000000] |
| 03607794 | TRX[0.000001000000000],USDT[-0.000000519928264] |
| 03607795 | BAO[1.000000000000000],TONCOIN[11.225339670000000000],USDT[0.000000090748485] |
| 03607800 | AVAX[0.000000005770000],BNB[-0.000000012093946],ETH[0.000000053779900],GENE[0.000000100000000],LUNA2[0.033012825650000],LUNA2_LOCKED[0.077029926520000],SOL[0.000000133727852],TRX[0.701201001968720 0],USD[0.000000112002949],USDT[0.000000034777451] |
| 03607804 | ETH[0.015000000000000],ETHW[0.015000000000000],KIN[1.000000000000000],UMEE[0.000000001850000 0] |
| 03607807 | BTC[0.000000029751881],TRX[0.000013000000000] |
| 03607813 | ATLAS[344 50.000000000000000000],EUR[1.000000000000000000],USD[0.000412837350000 0] |
| 03607819 | BTC[0.000070899555634 0],EUR[1.341329739481190 5],FTT[0.098000001764400 0],USD[-3.228462799908730 1],USDT[12361.200000084883495] |
| 03607822 | ETH[0.000000000863780 0],USDT[0.000000046137550] |
| 03607827 | USD[0.000000008319604 8] |
| 03607828 | BAO[2.000000000000000],USD[0.000021387073096],USDT[0.000000019823696] |
| 03607831 | FTT[0.399928000000000000],USD[34.011457810000000],USDT[0.000000007937086] |
| 03607833 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000000092964911],GRT[1.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000750754800 8] |
| 03607834 | USD[2000.010000000000000] |
| 03607841 | ARS[0.007804260000000000],USDT[1399.710000000508640] |
| 03607843 | USD[0.141335295000000000],USDT[0.009907825000000000] |
| 03607861 | FTT[8.196361105484355 2],SHIB[0.000000094587216],USD[0.000001850414824],USDT[0.000000172283640 6] |
| 03607861 | FTT[4.761246566000000],TRX[0.000000088329800],USD[0.000000159373151],USDT[2.593778832785000 0] |
| 03607863 | FTT[6.399284140000000],LTC[0.007000000000000],LUNA2[0.480084856000000],LUNA2_LOCKED[1.120197997000000],LUNC[104539.488157012000000],USD[19.756952621234848 5] |
| 03607865 | AAPL[0.062028220000000],BTC[0.002563600000000],USD[0.042838908017568] |
| 03607867 | BNB[0.000000008474804 8],BTC[0.003869323734873 0],ETH[0.000000010000000],GALA[387.248316000000000000],LOOKS[0.000000012851623],MAPS[0.000000052832000],USDT[0.000000067397360] |
| 03607872 | AVAX[15.197112000000000000],CHF[0.000000008480242 6],USDT[3.892158270000000] |
| 03607880 | FTT[25.011822170000000],USD[32777.958923000000000],USDT[8326.249419299588382 9] |
| 03607884 | TRX[0.007800000000000],USDT[0.000000029849220] |
| 03607896 | TONCOIN[0.342940000000000],USD[0.003985431236809 2],USDT[0.130000000000000] |
| 03607897 | AMPL[5.288979276944764 1],CRO[50.000000000000000],ETH[0.015577240000000],USD[17.968380430511975 2],USDT[0.005070300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03607898 | USD[25.000000000000000] |
| 03607899 | USD[25.000000000000000] |
| 03607900 | BNB[0.006404750000000],BTC[0.000000008462000000] |
| 03607906 | ETH[0.000000004665000],TRX[13.000000000000000],USD[0.015011001856817
8],USDT[0.048055845377692
3] |
| 03607909 | AAVE[0.346185060000000000],AKRO[2.000000000000000000],AVAX[4.826716720000000000],BAO[3.000000000000000000],BTC[0.026070810000000000],ETH[0.105188190000000000],ETHW[0.104150080000000000],EUR[0.008482833399539],KIN[3.000000000000000000],PAXG[0.117760120000000000],RSR[1.000000000000000000],SECO[0.000091300000000],TRX2.000000000000000000],UBXT[2.000000000000000000],USDT[21.368863583674252
8] |
| 03607911 | BTC[0.052459690000000],ETH[0.884305120000000000] |
| 03607913 | BTC[0.036891773070112
0],ETHW[0.000950400000000000],LUNA2[0.006228688341000000],USD[0.000321978043875],USDT[0.000046970493686] |
| 03607920 | BAO[1.000000000000000000],ETH[0.000022380000000000],ETHW[0.000022320000000000],MPLX[25.000000000000000000],TRX[0.000029000000000],USD[0.000012041036829
1],USDT[0.6309607868059333] |
| 03607923 | USDT[3.458343140000000000] |
| 03607926 | ETH[0.000000072000000] |
| 03607929 | AVAX[0.602018330000000000],BAO[2.000000000000000000],BTC[0.002951810000000000],DENT[1.000000000000000000],DOGE[852.543836300000000000],DOT[2.802700900000000000],ETH[0.043919090000000000],ETHW[0.043371490000000000],KIN[3.000000000000000000],SOL[1.175821310000000000],SPELL[29083.202999210000000000],TRX[1.000000000000000000],USD[1309.491059351583222
2] |
| 03607937 | NFT (300105531360902233)[1],NFT (314324300506289721)[1],NFT (317309439866135749)[1],NFT (337002446902988577)[1],NFT (337875630480460841)[1],NFT (354619338413113374)[1],NFT (413671296888331864)[1],NFT (433364723900074358)[1],USDT[0.000000051874170] |
| 03607941 | USD[25.000000000000000] |
| 03607946 | TONCOIN[0.079164000000000],USD[0.037257646642179
5] |
| 03607952 | USD[5.025856895519390
5] |
| 03607957 | SOL[0.000000042407629],USDT[0.000007282485602] |
| 03607959 | USD[2.161236435700000
0] |
| 03607972 | BNB[0.000000010000000],USDT[0.000000028242168] |
| 03607976 | USD[20.000000000000000] |
| 03607977 | BTC[0.006300000000000],ETH[0.141987220000000000],ETHW[0.141987220000000000],EUR[0.358110010000000],SOL[0.870000000000000],USD[933.478571128150000000000000000] |
| 03607991 | AKRO[1.000000000000000000],ETH[0.000000099636084],GALA[0.000000054797221],KIN[1.000000000000000000],MATIC[0.000000028488170],SAND[0.000000045297993],SOL[0.000000008572856],USD[0.0002740263667505] |
| 03607997 | BCH[0.000000072063190],BTC[0.110978918544400],ETH[0.425900060000000000],ETHW[0.174000000000000],EUR[125.290370830600698] |
| 03608003 | AVAX[1.800000000000000000],BTC[0.020900000000000000],ETH[0.188000000000000],ETHW[0.188000000000000000],FTT[2.000000000000000000],MANA[37.000000000000000000],SAND[18.000000000000000000],SOL[1.640000000000000000],USD[59.638211129542542
8] |
| 03608004 | EUR[22.040975040000000],USD[-0.011682421460253
5],USDT[0.000000013031072
2] |
| 03608006 | SOL[5.931758220000000000] |
| 03608010 | USD[0.002837790000000] |
| 03608013 | USD[12.449129786824707
0700000000000],USDT[0.881710640000000000] |
| 03608015 | USD[0.000000295573895],USDT[0.000000071607915] |
| 03608018 | USD[30.000000000000000] |
| 03608023 | USD[26.462158490000000
0] |
| 03608026 | BTC[0.000163000000000000] |
| 03608027 | USD[0.000000084721824],USDT[0.000000078000000] |
| 03608030 | GBP[0.000000106172001],USD[0.000000005204745
7] |
| 03608035 | BTC[0.094881969000000000],CHF[4000.000000013395308
0],ETH[1.337745780000000000],ETHW[1.337745780000000000],LUNA2[4.245465617000000000],LUNA2_LOCKED[12.239419770000000000],LUNC[1141211.181896400000000000],SOL[14.357271600000000000],USDT[1.5802231957954010] |
| 03608043 | ROOK[0.000962600000000000],USD[0.181167150000000000] |
| 03608053 | BTC[0.000000098129724],USDT[0.004937352915360
0] |
| 03608055 | AKRO[2.000000000000000000],ATLAS[822.789053120000000000],BAO[3.000000000000000000],GODS[25.560055960000000000],KIN[3.000000000000000000],MBS[74.402342260000000000],UBXT[2.000000000000000000],USD[0.002250479669182
7] |
| 03608059 | BNB[0.000000001160883],BTC[0.000000009115100
0],EUR[742.438536946968049],SOL[0.000000100000000],USD[0.000000111204066] |
| 03608063 | USD[-0.000229597941515
9],USDT[0.008070450000000000] |
| 03608065 | AVAX[0.000000093600000],FTT[0.000152073081600
0],USD[0.000000033582431],USDT[0.000000077614064] |
| 03608068 | BTC[0.000000022851800],EUR[0.000000154107088
2] |
| 03608077 | TRX[0.001690000000000000],USD[-0.116703586230682
4],USDT[0.143514619753569
2] |
| 03608080 | BNB[0.000551760000000000],BTC[0.000092370000000000],CHF[0.000000005089816],ETH[0.000011000000000],ETHW[0.008917100000000000],EUR[0.038388260000000000],GMT[0.831310030000000000],LTC[0.000984100000000000],SOL[0.001885100000000000],TRX[0.000380000000000],USD[0.003471717300000000],USDT[6.7216092560000000000] |
| 03608083 | DOGE[0.000000010000000],ETHW[12.199559600000000000],USD[0.1135758293732521] |
| 03608084 | TRX[0.005607000000000000],USD[0.000000018974956
4],USDT[23.037312885760492] |
| 03608085 | USD[26.462158470000000
0] |
| 03608098 | USD[0.000000024494756] |
| 03608099 | TRX[0.000013000000000000],USDT[0.000000059704000] |
| 03608100 | BTC[0.033285940000000000],FTT[0.000187514525910
0],USD[0.000000123019326],USDT[0.000000047401457] |
| 03608101 | USD[0.000000060000000] |
| 03608112 | USD[5.422152656000000
0],USDT[0.000000035000000] |
| 03608121 | AVAX[1.000000000000000000],DOT[1.999620000000000000],ETH[0.012000000000000],ETHW[0.012000000000000000],LINK[3.000000000000000000],SOL[0.500000000000000],USD[1.1473486897500000],XRP[1309.751100000000000] |
| 03608125 | USD[0.000008308627072] |
| 03608130 | ENS[3.090000000000000000],USD[0.003434572300500000],USDT[0.008913000000000000] |
| 03608133 | ETHW[174.000000000000000000] |
| 03608134 | USD[0.000006353884593
6] |
| 03608135 | USD[25.000000000000000] |
| 03608136 | ETH[0.013977590000000000],ETHW[0.013977590000000000],LUNA2[0.091850501120000],LUNA2_LOCKED[0.214317836000000],LUNC[20000.640000000000000000],TONCOIN[120.776321570000000000],USD[0.6780660284186097],USDT[0.000000294384926] |
| 03608151 | HNT[0.400000004713490
8],SOL[0.500000000000000000],SUSHI[0.070176290899753
1],USD[0.000000010117295
0],USDT[0.000000181724163
8] |
| 03608154 | XRP[752.004070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03608155 | BTC[0.0000000090151532],USD[0.0017928872721789],USDT[0.2365035742303221] |
| 03608157 | EUR[0.0000000068843195] |
| 03608158 | BTC[0.0018274898496208],FTT[8.2114615200000000] |
| 03608163 | KIN[1.0000000000000000],USDT[0.0000000187363392] |
| 03608165 | USD[30.0000000000000000] |
| 03608171 | NFT (418624131021331818)[1],NFT (536849081156096126)[1],NFT (545671682984852026)[1],USD[0.0097183174000000],USDT[0.0600000051145175] |
| 03608172 | USD[-141.6921578100000000],USDT[333.1000000000000000] |
| 03608174 | TRX[0.0000030000000000],USDT[10.0000000000000000] |
| 03608179 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000089323040],KIN2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031089125567905],USDT[0.0000000097063060] |
| 03608180 | LUNA2[0.0726354859900000],LUNA2_LOCKED[0.1694828006000000],LUNC[15816.5300000000000000],USDT[0.0000000081982145] |
| 03608188 | BAO[0.0000000060000000] |
| 03608189 | USD[25.0818661400000000],USDT[0.0000000090670923] |
| 03608190 | BTC[0.0000000006624600] |
| 03608201 | USD[4.8514379789103901],USDT[0.0000000126838782] |
| 03608203 | ATLAS[2090.0000000000000000],TRX[0.0000016000000000],USD[0.0274134422500000],USDT[0.0038590040296665] |
| 03608208 | BTC[0.0003612141512559],USD[0.0013198239785575] |
| 03608216 | USD[0.0001701621716300],USDT[0.0000000074076374] |
| 03608224 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.5857087629638400] |
| 03608225 | 1INCH[-21.2079910686637255],AAVE[0.0000000010045137],ALGO[0.5092300000000000],ALPHA[0.0000000030089874],APT[-0.1851895138804368],ASD[0.0000000080749926],ATOM[0.0000000067028301],AVAX[0.0000000008424160?],AXS[44.2411087571872918],BCH[-0.0043650248717081],BNB[0.0100000004729765],BNT[0.0000000218741],BRZ[-42.9947047895897808],BTC[0.0306971100000000],CEL[-2.2166189176463282],CHZ[5.2202000000000000],DOGE[0.5418324000000000],DOT[3178.4183080194620646],ETH[45.4271498513561303],ETHW[8.5880070901384264],FTT[98330.0109545171549425],GALA[825736.2573000000000000],HNT[3716.2366580000000000],HT[0.0698087955435907],IMX[435492.3087590000000000],LEO[0.0000000041909059],LINK[0.0027830053137491],LOCKS[1546.5923470853517385],LRC[2090.0000000000000000],LUNA[25616.8494837384546796],LUNA2_LOCKED[1205.9821290897975857],LUNC[1205.9821290897975857],MKR[-0.0008266512446362],OKB[-5235.6650126664505984],OMG[0.0000000046960332],PAX[G0.0088399210000000],PUNDIX[26268.0422460000000000],RAY[0.0000000020722528],REEF[40384593292900000000],RSR[11976254.8907723424238090],SLP[149870.0000000000000000],SNX[0.1015475106188503],SOL[0.9863529724368735],SRM[8.9364957600000000],SRM_LOCKED[139.1035042400000000],STETH[0.2645514499774779],SXP[0.0000000575113349],TRX[7.357536.5057850041277371],TRYB[-0.1709245980438483],UNID.0459270036548246],USDT[2412019.6820441249754132000000000],USDC[151408.5715430900000000],USDT[9131.3237929499939593],USTC[73162.5425045322045972],XRP[0.0000000088137323],YFI[-0.0445345855400727] |
| 03608226 | USD[4.6223033550000000] |
| 03608228 | TRX[0.0000010000000000],USDT[0.0000000024645910] |
| 03608229 | USDT[0.0901360800000000] |
| 03608235 | AURY[76.8792577228985740],BNB[0.0004826700000000],USD[8.8708487625000000] |
| 03608244 | SLP[0.0000000087209530],USD[0.0012635736074680],USDT[0.0000000001031021] |
| 03608248 | MBS[127.9744000000000000],USD[0.0795076800000000],USDT[0.0000000064394640] |
| 03608254 | BAO[1.0000000000000000],BNB[0.0000000014548672],DENT[1.0000000000000000],ETH[0.0000700300000000],KIN[1.0000000000000000],MATH[1.0000000000000000],UNI[0.0044132100000000] |
| 03608265 | ATLAS[11557.6880000000000000],BNB[0.0009946700000000],PERP[0.8180386800000000],POLIS[375.5248800000000000],USD[0.1819095985100000] |
| 03608266 | BTC[0.0078984200000000],ETH[0.2309669318000000],ETHW[0.0839832000000000],EUR[0.6225418800000000] |
| 03608268 | USD[0.0000000121852200] |
| 03608274 | BRZ[0.0055469800000000],USD[1.7806340246460117000000000],USDT[0.0019138500000000] |
| 03608277 | AMPL[0.0000000088985020],CAD[0.0000000064252540],CEL[0.0000000010406533],FTT[0.0000000151126851],SOL[0.0074784750000000],USD[0.0000001182980687],USDC[0.5000000000000000],USDT[0.0000000190474187] |
| 03608279 | BNB[0.0000000053700000] |
| 03608282 | ENS[50.9300000000000000],FTT[25.0768204900000000],USD[3.2687758009812594],USDT[0.0000000012102430] |
| 03608284 | BAO[0.0000000026594064],CRV[0.2373873300000000],USD[3.4993877931553643],USDT[1.5525538470566009],XRP[106.4486002466043652] |
| 03608303 | AAVE[0.5800000000000000],BTC[0.0682936800000000],DOT[5.5000000000000000],ETH[0.1260000000000000],ETHW[0.1260000000000000],LINK[7.2000000000000000],LTC[0.0099958000000000],LUNA2[0.0233713017100000],LUNA2_LOCKED[0.0545330373100000],LUNC[5089.1501520000000000],UNI[10.3500000000000000],USDT[2375.71633799481803300] |
| 03608306 | USD[0.0000000271238479S],USDT[0.0000000010399821] |
| 03608312 | USDT[7.3000000000000000] |
| 03608314 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000068273572],USD[25.0000000000000000],USDT[0.0000000008170477] |
| 03608316 | APT[0.2769935900000000],BVOL[0.0000995440000000],REAL[0.0510370000000000],USD[-1.1914778928332109],USDT[0.0019580000000000] |
| 03608319 | ATOM[3.5000000000000000],BTC[0.0047790300000000],ETH[0.3235002300000000],ETHW[0.3235002300000000],USD[102.0341279447169406],USDT[0.0000000064243810] |
| 03608320 | USDT[0.1500000000000000] |
| 03608329 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000084923180],XRP[0.0000000056166232] |
| 03608331 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0002206639213411],KIN[1.0000000000000000],LUNA2[3.6012133730000000],LUNA2_LOCKED[8.4028312040000000],LUNC[784171.7939437700000000],USD[0.0002303757146805] |
| 03608337 | USD[0.0000000812000000] |
| 03608358 | EUR[0.0075460300000000],FTT[0.0000000441500000],USD[2.1635323813170750] |
| 03608360 | BTC[0.0000000069319077],ETH[0.0000000039440642] |
| 03608364 | USD[21.3662108982297047],USDT[0.0000000159040435] |
| 03608370 | BAO[2.0000000000000000],ETH[0.0000000056609790],GRT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000074199032294],USDT[0.0000000005813731] |
| 03608371 | EUR[0.2851283979422030],USDT[0.0000000025020130] |
| 03608374 | EUR[0.0000000089919117],SOL[4.8417075600000000],TRX[0.7994380000000000],USD[2252.5110425621611294],USDT[8.4752259100000000] |
| 03608376 | BTC[0.0004703000000000],DOGE[6.0000000000000000],FTM[1.0000000000000000],PRISM[50.0000000000000000],SHIB[103120.8490210800000000],USD[0.0000000015965278] |
| 03608377 | BNB[0.0096320000000000],BUSD[615.5775074800000000],FTT[0.0000962010660000],TRX[0.0012040000000000],USD[0.0000000503289661],USDT[999.8320888079000000] |
| 03608379 | USD[0.2697683000000000] |
| 03608383 | USD[25.0000000000000000] |
| 03608384 | APE[0.7000000000000000],BTC[0.0008167906092000],GMT[0.3779524800000000],USD[0.0000000077976032],USDT[0.0020834400000000] |
| 03608387 | BRZ[0.0067789453594968],USDT[0.0034972735500000] |
| 03608391 | BTC[0.0000492700000000],XRP[0.0000006744412122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03608392 | MATIC[0.0000000077500000] |
| 03608395 | BTC[0.0000000058872000],FTT[0.0000000078616775],GBP[696.9956788417377408],USD[0.0000002068660133],USDT[0.0000000025799288] |
| 03608399 | USD[0.0004090175000000] |
| 03608400 | USD[0.0165121153000000] |
| 03608402 | USD[1.3189985800000000] |
| 03608404 | ATLAS[15011.8210584900000000],BTC[0.1900077434008811],USD[-2807.7731695875359064],USDT[-0.0030439176751183] |
| 03608411 | NFT[400823470227600113][1],USD[0.0000119360079658] |
| 03608414 | LTC[0.0196051600000000],SOL[0.0579400000000000],TRX[0.0003010000000000],USDT[26.5709430320000000],XRP[1.0048380400000000] |
| 03608423 | ALGO[0.4600000000000000],GMT[0.5441946300000000],GST[0.0899600000000000],SOL[0.0024767200000000],TRX[0.0238540000000000],USD[0.0206374387000000],USDT[73.3033265500000000] |
| 03608426 | LTC[0.0025050000000000],TRX[0.0200030000000000],USDT[0.0000000157628455],XRP[0.0000001500000000] |
| 03608429 | USD[0.0000000092531644] |
| 03608431 | EUR[0.0000000063303244],LUNA2[7.6244626530000000],LUNA2_LOCKED[17.7904128600000000],LUNC[1660242.7950180000000000],USDT[0.0135536694000000] |
| 03608434 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000007570240],TRX[1.0000000000000000],USDT[0.0000195732144196] |
| 03608435 | TONCOIN[77.7000000000000000],USD[0.3297509800000000] |
| 03608441 | ATLAS[1039.8506000000000000],BNB[0.0500000000000000],BTC[0.0112886360000000],DOT[0.7999820000000000],ETH[0.0336793500000000],ETHW[0.0206793500000000],FTT[0.3000000000000000],HNT[0.9999640000000000],LINK[1.7000000000000000],MATIC[9.9982000000000000],POLIS[13.0988840000000000],SAND[1.9996400000000000],SOL[0.2199982000000000],USD[0.3526269651797392],USDT[0.6418285063749057] |
| 03608444 | SOL[0.0000000050000000] |
| 03608446 | USD[0.0000000420000000] |
| 03608447 | LUNA2[0.0540698284200000],LUNA2_LOCKED[0.1261629330000000],USD[0.0000000524249571],USDT[0.0000000006081691] |
| 03608453 | ETH[0.1682307166581000],USD[0.0038058017206108],USDT[0.0004020201719740] |
| 03608456 | BNB[0.9219324600000000],BTC[0.0803190000000000],ETH[0.1026761900000000],ETHW[0.1016389057434900] |
| 03608465 | USD[25.0000000000000000] |
| 03608467 | BTC[0.0036800000000000],EUR[1.3520927000000000] |
| 03608476 | ETHBULL[0.2229554000000000],USDT[0.1547500000000000] ,VETBULL[1744.6510000000000000] |
| 03608490 | AVAX[0.0000000050000000],BTC[0.0000000022000000],ETH[0.1171656178267720],ETHW[0.1171656178267720],LTC[0.4997132093413600],SAND[0.0064329100000000],SOL[1.0001085040000000],USD[0.0000105529244796],XRP[44.4459325600000000] |
| 03608492 | USD[0.0001646994736890] |
| 03608493 | BUSD[28.4880749200000000] |
| 03608494 | USD[25.0000000000000000] |
| 03608498 | EUR[0.0062311627069427],USDT[0.0000000040319150] |
| 03608499 | USD[0.0055847990350000] |
| 03608503 | BTC[0.0081492800000000],LUNA2[3.4883478560000000],LUNA2_LOCKED[8.1394783310000000],USD[0.0001464091252734],USDT[0.0000000089545546] |
| 03608508 | USD[-0.0004778278005098],USDT[0.9963517443824000] |
| 03608509 | BCH[0.0410000000000000],CRO[30.0000000000000000],USD[0.0960498790000000] |
| 03608511 | BTC[0.0000957322863700],ETH[0.0004567000000000],ETHW[0.0004567000000000],USD[11.7407522385956704],XRP[29.6463877300000000] |
| 03608521 | BULL[0.0000000010000000],EUR[0.0000000093644],LUNA2[0.2912937591000000],LUNA2_LOCKED[0.6791082178000000],USD[0.3915215008375458],USDT[0.0000000148786388] |
| 03608527 | USD[25.0000000000000000] |
| 03608530 | USD[25.0000000000000000] |
| 03608543 | BTC[0.0076700000000000],USD[-0.4095363180000000] |
| 03608547 | BTC[0.0051000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],USDT[0.5595383000000000] |
| 03608551 | USD[25.0000000000000000] |
| 03608553 | AKRO[1.0000000000000000],ALCX[0.0444525268135773],BAO[1.0000000000000000],BTC[0.0007478230441420],CLV[0.0008410764678247],DOGE[0.0000000043423760],EUR[0.0000422734085401],MNGO[0.0070749800000000],PAXG[0.0000000041848593],STARS[0.8733453100000000] |
| 03608555 | APE[20.4767081600000000],CRO[277.9849102300000000],DAI[83.6925692615300441],DOT[43.8956097400000000],ETH[1.8258017800000000],ETHW[2.1348407500000000],MAPS[186.0858171500000000],SOL[51.3501431000000000] |
| 03608566 | TONCOIN[7.8984990000000000],USD[0.0084362020000000] |
| 03608571 | GME[11.0000000000000000],USD[4.9961686250000000] |
| 03608575 | BTC[0.0001257400000000],USDT[0.0002324273195236] |
| 03608585 | USD[0.0000000115732480] |
| 03608586 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000012146161880],BTC[0.0000000019602670],SOL[0.0000000039407445],UBXT[1.0000000000000000],USD[26.4621584900000000] |
| 03608593 | LOOKS[33.0000000000000000],USD[1.1535871000000000] |
| 03608596 | TRX[0.0000980000000000],USDT[0.0000064130811082] |
| 03608598 | BTC[0.1191275231798700],DOT[61.3881280456682900],ETH[1.7442801441323700],ETHW[1.7348225762967200],GRT[1702.0000000000000000],USD[0.0000001144681589] |
| 03608599 | ETH[0.0914514426000000],ETHW[0.0909583821000000] |
| 03608602 | USD[2000.0000000000000000],USDC[2000.0000000000000000] |
| 03608604 | BAO[3.0000000000000000],GBP[0.0023261221524835],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078452680],USDT[0.0000000002174080] |
| 03608611 | BNB[0.0000000055177633],POLIS[0.0000000045701680],XRP[0.1340000000000000] |
| 03608612 | BTC[0.0000000010100000],USD[2.2878541249579952] |
| 03608614 | GBP[0.0000026164120049],HNT[4.0000000000000000],USD[0.0000000248383246],YGG[58.6139803400000000] |
| 03608621 | USD[0.0034248800000000] |
| 03608622 | USD[5.6181718305000000] |
| 03608626 | USD[25.0000000000000000] |
| 03608630 | DOGE[5.8152000000000000],USD[0.1780237675000000],USDT[0.0003000000000000] |
| 03608634 | NFT[374869699804372399][1],TONCOIN[0.0100000000000000],USD[0.0000000040000000],USDT[0.1428849919500000] |
| 03608642 | USD[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03608643 | KIN[3.000000000000000],NFT (31983026571961090011)[1],NFT (45695470312146869410)[1],NFT (56754987932873350421)[1],USD[0.008677270063064],USDT[0.000000046462709] |
| 03608649 | USD[0.092877515000000000],USDT[0.000000021805697] |
| 03608658 | USD[0.000000097308220],USDT[39.630430870000000000] |
| 03608659 | USD[30.000000000000000] |
| 03608660 | BNB[0.000000250000000],BTC[0.000000250000000],ETH[0.000001300000000],ETHW[0.000001300000000],FTT[0.000000590000000],LINA[0.003349110000000],REEF[0.097758360000000000],SOL[0.004652300000000],TONCOIN[0.007188510000000000],TRX[0.008546530000000000],USD[50.962864505224764 3] |
| 03608665 | ETH[0.056863269216394 5],ETHW[0.000000002812854 0],USD[0.000011499041944 3] |
| 03608675 | USD[25.000000000000000] |
| 03608684 | ADABULL[136.388764800000000000],ASDBULL[480.903800000000000000],ATOMBULL[5288.942000000000000000],DOGEBULL[72.995552000000000000],KNCBULL[0.960800000000000000],MAPS[0.954200000000000000],THETABEAR[49990.000000000000000000],TOMOBULL[4439112.000000000000000000],USD[0.026516454000000],USDT[0.000000001 91994471] |
| 03608687 | CHZ[328.226381920000000000],EUR[0.004461889706590 4],SOL[0.000000003587501],USD[-0.004049983664787 4] |
| 03608691 | EUR[0.000000852424842 7],LTC[0.000000092206320],USD[0.000003944101472] |
| 03608701 | FTT[0.700000000000000],TONCOIN[0.030000000000000],USD[0.377670440000000000] |
| 03608703 | USD[30.000000000000000] |
| 03608704 | LINK[15.497055000000000],ROOK[0.000580100000000000],USDT[0.457434500250000 0] |
| 03608705 | MATIC[0.000000020305600] |
| 03608709 | SHIB[0.000000085100000],TRX[0.000000047373544],USD[0.000000005090132 8] |
| 03608713 | EUR[1.124425262000000000] |
| 03608716 | DOT[0.000000100000000],ETH[0.000000500314440],USD[0.000055498751952],USDT[0.000000096324626] |
| 03608722 | FTT[0.000041767778069 6],USD[362.999748796000000000000000000],USDT[0.000000096439848] |
| 03608732 | BTC[-0.000101362177535 7],NEAR[0.098620000000000],USD[0.000000083451600],USDT[4.524234110122080 3] |
| 03608738 | USD[26.462158490000000] |
| 03608743 | USD[0.000000048054000],LUNA2[0.000000018681794 1],LUNC[0.004068000000000000],USD[0.002715173270579 4],USDT[0.000000082186845] |
| 03608746 | BNB[0.218659440000000],DAI[0.000000088386687],ETH[0.016160000000000],ETHW[0.016160000000000],FTT[26.029171930000000 0],LOOKS[0.000000010000000],LUNA2[1.285912159000000 0],LUNA2_LOCKED[3.000461705000000 0],LUNC[280010.080000000000000000],SLP[5.000000000000000000],TRX[0.007770000000000],USD[1101.552843610469241 6],USDT[1644.617604449749803 2] |
| 03608749 | USD[2.511846814418226 0] |
| 03608750 | USD[0.000368673462388 0] |
| 03608751 | USD[0.000000010000000],USDC[124.284164260000000000] |
| 03608759 | EUR[5411.826156626013164 0],USD[0.000000023715245 6],USDT[0.000000045206192] |
| 03608767 | TRX[0.001232000000000],USD[0.000005184668951],USDT[0.000000033649685] |
| 03608768 | USD[30.000000000000000] |
| 03608769 | BTC[0.027913370000000 0],ETH[0.143665500000000],EUR[5.677062627500000 0],USD[0.268016146110379 7] |
| 03608774 | ETH[0.432000000000000],ETHW[0.432000000000000],FTM[135.000000000000000000],GBP[0.000000000148161 0],LINK[15.915593080000000],LUNA2[0.000207857456200 0],LUNA2_LOCKED[0.000485000731100 0],LUNC[45.261398700000000 0],MANA[138.000000000000000 00],MATIC[199.986700000000000 000],SHIB[8700000.000000000000000 00],SOL[8.198632000000000],USD[0.036640773400000 0] |
| 03608775 | USD[25.000000000000000] |
| 03608776 | FTT[86.083180000000000] |
| 03608778 | USD[0.136464411481126 8],XRP[0.000000006111592 5] |
| 03608782 | EUR[80100.000000000000000] |
| 03608788 | BTC[0.000016096715500 0],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.008977597502257 2] |
| 03608790 | BTC[0.000000076858460],TRX[0.000000025328829],USD[0.024049372533429 5],USDT[0.000000035384332] |
| 03608795 | USD[0.002258375600000] |
| 03608796 | ETH[0.000003596688],SOL[0.000000002000000],USD[0.000000076015398],USDT[0.000000068753652] |
| 03608805 | BAO[6.000000000000000],BNB[0.688128900000000],CRO[17570.012657860000000000],DENT[2.000000000000000],ETH[0.869513750000000],ETHW[0.869148520000000],EUR[0.002808784770642 9],KIN[7.000000000000000],RSR[2.000000000000000],SHIB[3330079.377997350000000000],TRX[1.000000000000000],UBXT[1.000000000000 000],USD[0.001934592395949 1] |
| 03608807 | APE[3.599900000000000],USD[0.840388548857747 8],USDT[0.000000079171158] |
| 03608818 | USD[0.000000098527796],USDT[0.000000006407898] |
| 03608826 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],XRP[14816.045599610000000000] |
| 03608827 | AVAX[3.298756260000000],BTC[0.019692498990000 0],ETH[0.130890651200000 0],ETHW[0.130890651200000 0],FTM[149.971500000000000000],FTT[23.893880290000000 0],SAND[93.982140000000000000],SOL[1.488484712000000 0],USD[233.117611756482500 0] |
| 03608835 | AVAX[0.000000098088795],USD[0.000000449107471 5] |
| 03608836 | CRO[9.998100000000000],ETH[0.000500000000000],ETHW[0.000500000000000],EUR[0.000000044835830],FTT[1.299753000000000 0],USD[0.000000087139000],USDT[3.796631862020101 4] |
| 03608837 | USD[23.301729898309005 8] |
| 03608838 | ETH[0.182365120000000],ETHW[0.182365120000000],USDT[0.000000920851722 4] |
| 03608841 | FTT[0.052232986399715 2],KNC[0.000000010547878],USD[0.000000010697013] |
| 03608855 | AVAX[8.096900000000000],BTC[0.058103339471050 0],DOGE[0.000000004876902 6],DOT[21.989280000000000000],ETH[0.075960400000000],ETHW[0.070969800000000],FTM[540.466400000000000000],GBP[0.000000007846654 1],LINK[14.186780000000000000],LTC[1.884424000000000 0],MATIC[105.921400000000000000],SOL[4.745446000000000 00],USD[0.108464010300000],USDT[0.008855250000000],XRP[281.661569850000000000] |
| 03608856 | SPELL[3298.580000000000000000] |
| 03608860 | USD[46.641410352500000] |
| 03608863 | USD[0.000000108929340] |
| 03608864 | GBP[79.838653151771460 4],KIN[2.000000000000000] |
| 03608866 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000026549649182],KIN[3.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000019492194] |
| 03608867 | DENT[1.000000000000000],EUR[0.000000002052130],LUNA2[0.061816487140000 0],LUNA2_LOCKED[0.144238470000000 0],LUNC[0.199298740000000000],USD[0.000000166002473],USDT[0.000000089617887] |
| 03608888 | BTC[0.011691770000000],ETH[0.063579910000000],ETHW[0.063579910000000],EUR[50.000091903095129 6] |
| 03608894 | AMD[0.000000076657585],AUD[0.000293569494985],JOE[0.000000058777155],NFLX[0.000000007226481 8],PYPL[0.000000007625989 4],TRX[0.000000069344046],USD[0.000613525307590] |
| 03608897 | ATLAS[4319.142000000000000000],GOG[214.957000000000000000],POLIS[169.166160000000000000],TRX[921.175201742874140 0],TRYB[6.434754841842200 0],USD[3.065765377392770 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03608903 | ETH[0.000000004391039B],GALA[0.000000005771380B],NFT (546197193859164135)[1],NFT (567939053919565317)[1],SLP[0.2207147763851524],USD[0.033067414788520B] |
| 03608907 | BTC[0.003720700000000],SOL[0.000000069933980] |
| 03608908 | ETHW[0.000989170000000],EUR[0.000000079458580],SAND[1.00000000000000],USD[0.118511932500000] |
| 03608911 | DOGE[0.61726500000000],TRX[0.15546300000000],USD[0.00000000960196168],USDT[0.000000900000000],XRP[1.5312610000000000] |
| 03608914 | GBP[0.0000000032588950] |
| 03608917 | ETH[0.05167949000000000],ETHW[0.05167949000000000],USD[0.000082856582858] |
| 03608920 | USD[230.7971026272500000000000] |
| 03608929 | USD[6.944661307886096],USDT[0.060568966102189] |
| 03608930 | ETH[0.0592540700000000],ETHW[0.0592540700000000],USD[0.0100335051742836] |
| 03608936 | ETH[0.3460000000000000],ETHW[0.3460000000000000],EUR[0.9658232940000000] |
| 03608937 | BTC[0.00000001191585530] |
| 03608943 | ETH[0.001046870000000000],ETH[0.001046870000000000],SOL[0.0700000000000000],USD[0.00058164922777646],USD[0.0069755200000000] |
| 03608946 | AAVE[0.00000000881200000],ALEPH[0.00000000473867750],BAO[4.00000000000000],BTC[0.00000000096519153],DENT[2.00000000000000],DOGE[0.00000000321200302],ETH[0.00000000021382717],GALA[0.003524713870421270],GBP[0.00015875449236092],IMX[0.00000000500000000],KIN[5.00000000200000000],MATIC[0.00000000844947800],SAND[0.0000346800000000000],SHIB[7008.273877082595952],SLP[0.0000000120000000],SPA[0.0000000370586000],STG[0.0000000687271680],USD[0.00000048465667530],USDC[138.9461223500000000],USDT[0.000000026120050] |
| 03608952 | BTC[0.00000006523B300],TRX[0.00000000000000],USDT[0.0025060800030605] |
| 03608961 | USD[0.127586198994532] |
| 03608964 | USD[0.00000031494660],USDT[0.000000771309064] |
| 03608967 | BNB[0.00000004078182],USD[0.00000000503656] |
| 03608976 | BTC[0.01182461000000],USD[0.00000008133806],USDT[0.000011027528422] |
| 03608981 | BTC[0.000000048546491],EUR[0.024200410891342],LTC[0.00629870000000] |
| 03608982 | TONCOIN[13.7000000000000],USD[0.2500522225000000] |
| 03608983 | BTC[0.000000034325000] |
| 03609009 | USD[25.00000000000000] |
| 03609013 | BTC[0.000924800000000],ETH[0.379798200000000],ETHW[0.129848200000000],USD[819.9549820000000] |
| 03609017 | AKRO[1.00000000000000],BAO[1.00000000000000],TRX[1.00000017936250],USD[0.000000098782213],USD[0.000000027794726] |
| 03609020 | AVAX[5.82979116000000],BTC[0.01848642000000],ETH[0.245138310000000],ETHW[0.16871288000000],EUR[1.005482190000000],FTM[169.8340796900000],MATIC[281.395979000000],SOL[4.944282080000000],USD[0.5013857480000000] |
| 03609021 | ETH[0.000000103676482] |
| 03609027 | BTC[0.000000042954322] |
| 03609028 | ADABULL[432.000000000000],AVAX[3.632071394448700],AXS[33.908425977872681],BNB[1.300452942203629B],BTC[0.068874685162170],BULL[4.182383836600000],DOT[72.262191842959400],ETH[1.27678008603510],ETHBULL[58.929709076000000],ETHW[0.002332784293260],EUR[0.00000008653000],FTM[523.53943753640980000],FTTA.656088663972982L],INK[78.927712368010400],LUNA2[0.001416137220100],LUNA2_LOCKED[0.00349668484690000],LUNC[8.378086525900100],MANA[104.981667000000000],MATIC[1017.578758103687200],MATICBULL[449821.447600000000],PSY[492.000000000000],RAY[73.188077277094110],SAND[36.933340000000000],SRM[180.871010200000000],SRM_LOCKED[1.397597900000000],USD[549.889662527885684],XRP[843.981909604795574],YFI[0.00000001294300000] |
| 03609030 | TRX[0.000777000000000],USD[0.987321310000000] |
| 03609034 | ETH[0.000889182978382],ETHW[0.000875522979382],SOL[0.000000042277715] |
| 03609035 | DENT[1.000000000000000],KIN[2.0000000000000],LOOKS[0.000024200000000],LUNA2[0.00007603457138000],LUNA2_LOCKED[0.00017741399990000],LUNC[16.5566880000000],SOL[0.0048152189714000],SPELL[0.000005320000000],USD[18.6054605587177567],USDT[0.000000170144500] |
| 03609040 | BTC[0.00170000000000000],USD[175.9795579870000000] |
| 03609047 | USDT[0.000000070083400] |
| 03609048 | USD[5.9789135603979722] |
| 03609053 | BTC[0.00000002661274S],GBP[0.0010353927328441],USD[1.90772014000000],USDT[0.0000070773523670],WAVES[0.0370930194636256] |
| 03609058 | ETH[0.000000079481926],USD[0.0000000096363025] |
| 03609065 | 1INCH[0.00000009545176820],AAVE[0.00000000774461141A],ALEPH[0.00000000098207061],AMPL[0.000000006510750011],ATOM[0.00000004807548],AURY[0.0000000031773008],BAR[0.00000000284352801],BCH[0.0000000004721090],BICO[0.00000004544000],BNB[0.00000002445340],BTC[0.00000004430028711],CAD[0.0000000000316178B],CEL[0.0000000000250000001],CHF[0.0000000015000000001],COPE[0.000000016840000],CREAM[0.00000000736221201],CRV[0.0000005100000001],CUSD[0.0000011378266584],CVC[0.000000019355088],DAWN[0.00000007398000],DENT[0.00000000874042001],DFL[0.00000008B675037B],DMG[0.000000000977300000000] |
| 03609069 | AKRO[2.0000000000000],BAO[7.00000000000000],BNB[0.000000083455448],DENT[1.0000000000000],DOT[101.7753250198453016],ETH[1.04713700000000],FTT[0.024255852953434Z],KIN[2.0000000000000],TRX[2.0000000000000],UBXT[1.000000000000000],USD[0.0000026155647457],USDT[0.01124757988443Z],XRP[4074.9819030759719391] |
| 03609071 | USD[87.0792376300000000] |
| 03609080 | BAO[1.0000000100000000],BNB[0.0000000008068614],CRO[0.000000039540000],STG[0.00003473714472577],USD[0.0000000022949264] |
| 03609090 | ETH[0.337932400000000],ETHW[0.337932400000000],SOL[10.18796200000000],USD[-8.7051547950000000000000] |
| 03609099 | BTC[0.00000004687722007] |
| 03609101 | USD[0.00000004719566007],USDT[19.93415940000000000] |
| 03609104 | BTC[0.00000003501050007],EUR[89.86092240000000000],USD[0.0000000955305847] |
| 03609115 | MBS[78.0000000000000000],SOL[0.0065682800000000],USD[0.181304700000000] |
| 03609118 | EUR[0.0000005936955117],FTT[0.0000043164548834],LUNC[0.00000030926692],USD[0.000000100384169],USDT[0.000000042966348] |
| 03609120 | CQT[18.0000000000000000000],USD[0.2230344930000000],USDT[0.0040650000000000] |
| 03609126 | BNB[0.000000030714032] |
| 03609135 | BAO[1.0000000000000000],BTC[0.0001737200000000],ETHW[0.0026677000000000],EUR[14.482609294905383T],GALA[2.469725680000000],KIN[1.0000000000000000],TRX[59.2233290800000000],USD[0.0000000096639296] |
| 03609138 | BTC[0.0000005705025] |
| 03609140 | BTC[0.00541911000000],USDT[0.000069741744906|4] |
| 03609147 | USD[30.0000000000000] |
| 03609153 | USD[0.00000007855732B] |
| 03609156 | USD[25.0000000000000] |
| 03609170 | AVAX[0.05000000000000000],BNB[0.0014882800000000] |
| 03609175 | AUD[0.0000000017736523],BTC[0.1411180000000000],SOL[26.7916950000000000],USD[0.9524410000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03609177 | USD[0.0000000013570955],USDT[0.0057633003457716] |
| 03609178 | BRZ[0.9800000000000000],BTC[0.0282950200000000],DOT[5.0989800000000000],ETH[0.0929814000000000],ETHW[0.0929814000000000],MATIC[79.9840000000000000],USD[2.016959889000000],USDT[0.9360129300000000],XRP[99.9800000000000000] |
| 03609183 | AMD[1.0000000000000000],APE[1.0594334811838628],BAO[1.0000000000000000],EUR[0.0000056776791016],KIN[3.0000000000000000],SOL[2.0085053900000000] |
| 03609187 | ETH[0.0290461200000000],ETHW[0.0290461200000000],LUNA2[0.0000459548071100],LUNA2_LOCKED[0.0001072278832000],LUNC[10.0067560000000000],USD[1370.0856742100000000] |
| 03609188 | ATLAS[65.9693193200000000],POLIS[12.1128500700000000],USDT[0.0000000051384667] |
| 03609189 | BAO[5.0000000000000000],ETH[0.0000000010343900],GALA[0.0000000001985926.4],NFT [3715553868226276771](1),TRX[0.0000630000000000] |
| 03609192 | KIN[1.0000000000000000],USDT[0.0000287207950052] |
| 03609197 | ETH[0.0000000093589100],LUNA2[0.8579001911000000],LUNA2_LOCKED[2.0017671120000000],LUNC[32980.7700000000000000],MTL[0.0981000000000000],USD[400.8338533454542074],USTC[100.0000000000000000],XRP[0.0996250000000000] |
| 03609201 | DOGEBULL[173.2594302561741384],ETCBEAR[411764.7058823500000000],ETHBEAR[26366666.6666666600000000],THETABULL[8199.8464769300000000],USD[0.0000000907047759],USDT[0.9221947923068708],USDTBULL[0.0004547000000000],XRP[12.3200508700000000],XRPBULL[361857.7388938500000000],XTZBULL[380665.6229378733145000] |
| 03609202 | ATLAS[1070.0000000000000000],POLIS[19.0990400000000000],USD[0.0610121127500000] |
| 03609209 | USD[29.5103414950000000000000],USDT[0.0000000078449431] |
| 03609211 | ANC[0.1270233300000000],BTC[0.0000000020000000],TONCOIN[0.0005796600000000],USD[0.0000000080438861] |
| 03609219 | USD[-0.0255349962614940],USDT[0.0280091300000000] |
| 03609220 | EUR[0.0000004220495670],USD[0.0000000000990611] |
| 03609221 | USD[44.6049289790225000] |
| 03609222 | APE[10.0000000000000000],USD[0.0013977393000000],USDT[0.0000000012598000],XRP[120.9900000000000000] |
| 03609226 | ETH[0.0012701800000000],ETHW[0.0012701831418695] |
| 03609228 | GBP[0.0000654817466720] |
| 03609232 | USDT[0.0400000000000000] |
| 03609235 | USD[0.0000000085783086] |
| 03609236 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[12.0000000000000000],CRO[0.0000000005900000],DENT[2.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],SHIB[3.9138418600000000],SXP[1.0070843000000000],TRX[0.0054696700000000],UBXT[2.0000000000000000],USD[0.0000000013439140.1],USDT[0.0000000014235752] |
| 03609241 | BTC[0.0000000014327830],FTT[0.0000000071860584],USD[0.3599187375255073] |
| 03609253 | USD[8.8491164400000000000000],USDT[0.0000000059030331] |
| 03609257 | BAO[1.0000000000000000],LOOKS[239.1162002000000000],USDT[0.0000000280824360] |
| 03609260 | AKRO[94544.4747800000000000],ALGO[1661.4633787300000000],AUD[1377.8.1192092173397562],BAT[1575.8880554600000000],FRONT[0.9689153800000000],FTT[4.0198337400000000],LUNA2[19.1198001900000000],LUNA2_LOCKED[0.0000010354989480],MATIC[0.0000000015448739],SHIB[3750000.0000000000000000],SPELL[234093.3564305400000000],USD[-4485.9075897850838432],USDT[0.0000000034894480],VGX[0.1624561700000000] |
| 03609266 | TONCOIN[0.0100000000000000],USD[0.0071900242000000] |
| 03609267 | USD[25.0000000000000000] |
| 03609268 | BTC[0.0495247734013864],USD[0.6522315177130000] |
| 03609270 | TRX[0.0007770000000000] |
| 03609274 | USD[0.0098580000000000] |
| 03609289 | BTC[0.0010706000000000] |
| 03609293 | FTM[0.0000000013960000],MATIC[0.0000000072970192],USD[0.0092630086000000] |
| 03609302 | APE[0.0000000045460738],BNB[0.0000000058462435],BTC[0.0000000041449567],DOT[0.0000000028472800],ETH[0.0000000236800679],GMT[0.0000000040515451],LTC[0.0000000012929213],LUNA2[2.5171574980000000],LUNA2_LOCKED[5.8733674960000000],LUNC[0.0000000056224708],USD[0.0000005354173957],USDT[0.0000024008800518],USTC[0.0000000096204411],XRP[0.0000000010679192] |
| 03609304 | BNB[0.0044137500000000],BTC[0.0000000061757450] |
| 03609306 | AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[0.0000110000000000],UBXT[3.0000000000000000],USD[0.0000000065590326] |
| 03609320 | BNB[3.3666437600000000],BTC[0.0000000017860806],ETH[2.3823235400000000],KIN[1.0000000000000000],SOL[15.2960745200000000] |
| 03609324 | ATLAS[4.5472041168195000],BAO[1.0000000000000000],USD[8.2636733835371417] |
| 03609325 | BTC[0.0000000092247076],ETH[0.0000000014452497],TONCOIN[0.0000000019054287],USD[0.0000002147399348],USDT[-0.0000000028400857] |
| 03609326 | BOBA[10.0128169000000000],USD[0.0439491470000000] |
| 03609329 | ATLAS[73710.0000000000000000],USD[0.4348581835135600] |
| 03609332 | USDT[0.0000554085415285] |
| 03609337 | AMC[0.0000000013533217],APE[0.0000000045458769.9],ATOM[0.0002330545259288],AVAX[0.0000000050074880],BTC[0.0000000024245007],ETH[0.0000000041233447],GBP[0.0000000192760425],GMEPRE[-0.0000000046128508],LUNA2[0.0000000000000001],LUNA2_LOCKED[1.7353528380000000],MATIC[0.0000000085591044],MATICBEAR[20210.0000000003665499],USD[0.0000000803744957],USDT[0.0000000596057076] |
| 03609339 | TONCOIN[0.0782400000000000],TRX[0.6708450000000000],USD[0.0012985846500000] |
| 03609342 | LOOKS[0.0000000060000000],USD[4.0333750681500000] |
| 03609343 | FTT[0.0000000062457160],USD[0.8775830080559344],USDT[0.0097113761829146] |
| 03609347 | USD[0.0000012158674883],USDT[0.0001636461030756] |
| 03609348 | AKRO[1.0000000000000000],DOGE[15.4153369600000000],DOT[0.2750094800000000],EUR[17.3178518889914254],MANA[7.0681061800000000],SAND[5.0923846900000000],SHIB[0.0274765000000000],SOL[1.0197458200000000],SRM[2.5110742900000000],UBXT[1.0000000000000000] |
| 03609353 | BTC[0.0308623080000000],SOL[0.0000000024917294],USD[0.9301564476394206] |
| 03609359 | TRX[0.0007770000000000],USD[0.0000000058171132],USDT[0.2193652058789781] |
| 03609369 | USD[0.0000000040000000],USD[0.0126432430533352] |
| 03609377 | AVAX[0.0000000054000000],BNB[0.0000000043866859],CRO[0.0000000089230232],ETH[0.0000000060000000],FTM[0.0000000012260176],MATIC[0.0000000098785308],USD[0.0000007889015804],USDT[0.0000000066000000] |
| 03609378 | ETH[60.0000001000000000] |
| 03609385 | BTC[0.0000036907916600] |
| 03609389 | BAO[97980.4000000000000000],RSR[1929.6140000000000000],SLP[889.3520000000000000],SOS[1299000.0000000000000000],SPELL[3899.2200000000000000],USD[0.1146650000000000] |
| 03609392 | AVAX[1.0000000000000000],BTC[0.0037607000000000],DOT[1.4000000000000000],GALA[90.0000000000000000],MANA[9.0000000000000000],MATIC[10.0000000000000000],SOL[1.0512317363064657],USD[0.0002884160077504],USDT[0.0003551039493387],XRP[33.0000000000000000] |
| 03609395 | TRX[0.0000200000000000],USDT[0.8939709387500000] |
| 03609396 | TONCOIN[52.6894600000000000],USD[0.0475000000000000] |
| 03609400 | BRZ[2.0000000000000000] |
| 03609401 | USD[18.9734509050000000000000],USDT[52.0188702802944252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03609410 | USDT[0.7500000000000000] |
| 03609416 | AUD[0.000000131515202],FTT[0.1252381100000000],USD[0.0000007476270045],USDT[0.000000418609100] |
| 03609418 | USD[30.0000000000000000] |
| 03609423 | USD[-281.173521510000000000000000000],USDT[385.00000000000000000] |
| 03609425 | USD[0.0087998000000000],USDT[0.0000000080282230] |
| 03609426 | LUNA2[0.0044880981300000],LUNA2_LOCKED[0.0104722289700000],LUNC[54.320000000000000000],USD[1.4503326290250000],USDT[0.0003863975005120],USTC[0.6000000000000000] |
| 03609430 | BAO[1.0000000000000000],CAD[0.0000000080842790],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000052868890] |
| 03609438 | USD[0.0000000126518096],USDT[0.0000000073085824] |
| 03609454 | LUNA2[0.0007229800898000],LUNA2_LOCKED[0.0016869535430000],LUNC[0.0023290000000000],USD[0.0001855606666473],XRP[0.5453690058000000] |
| 03609465 | KIN[1.0000000000000000],USDT[0.0000000053904320] |
| 03609470 | NFT (338261351500303716)[1],NFT (453808172483209516)[1],NFT (485625355929145123)[1],NFT (551329722208850309)[1],USDT[0.0000013570713784] |
| 03609474 | USD[0.0000000022097590] |
| 03609475 | AKRO[1.0000000000000000],USD[0.0000000158974336] |
| 03609476 | USDT[31134.7705670000000000] |
| 03609479 | MSOL[0.2500000000000000],USD[0.0000000070000000] |
| 03609481 | ETH[0.0000000038832800] |
| 03609482 | BTC[0.0000080109728000],FTT[0.0966584888400436],LUNA2[0.0051355505360000],LUNA2_LOCKED[0.0119829512500000],NFT (356069772702137838)[1],NFT (368735937775343516)[1],NFT (437053714706219997)[1],NFT (476430406276111345)[1],NFT (543191929858135119)[1],USD[227.321157558859575 0],USDT[0.0000000068622854],USTC[0.7269620000000000],XRP[0.2900000000000000] |
| 03609485 | USD[0.0000000073000000] |
| 03609488 | USD[0.0000000048000000] |
| 03609489 | ETHW[0.0049042357853 90],USD[0.0000000151259400],USDT[0.6394950392234278] |
| 03609490 | BTC[0.0000000027347483],LUNA2[0.7572096706000000],LUNA2_LOCKED[1.7668225650000000],TONCOIN[0.8702361942229228],USD[0.0000408931865913],USDT[0.0000000060055040] |
| 03609491 | USD[0.0043853053000000] |
| 03609495 | USD[100.4054757324782700],USDT[0.0000000112119773] |
| 03609501 | ETH[4.9996484000000000],ETHW[4.9996484000000000],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],LUNC[99980.000000000000000000],SHIB[4699060.000000000000000000],SOL[8.6757660000000000],USD[143.6083460600000000] |
| 03609504 | USD[0.0084779512000000] |
| 03609507 | BTC[0.0000000068000000] |
| 03609509 | USDT[0.0076932300000000] |
| 03609511 | BTC[0.0002075200000000] |
| 03609514 | BTC[0.0019957600000000] |
| 03609515 | TRX[0.2040050000000000],USD[0.0000000019747124],USDT[2.7322743908681727] |
| 03609519 | USDT[0.0000000025000000] |
| 03609522 | BAO[1.0000000000000000],BNB[1.4245343130363958],BTC[0.5720833700000000],ETH[1.4780901100000000],USDT[0.0000016164845103] |
| 03609529 | ETH[0.0000000071903565],SOL[0.0000000022000000],USD[0.0000740630981627] |
| 03609535 | ETHW[8.0350950300000000],USDT[0.0000000050000000] |
| 03609546 | BTC[0.0000000061575000],MATIC[9.9980000000000000],USD[52.2556663940895737] |
| 03609548 | ETH[0.0000001000000000],LUNA2[0.3039612861000000],LUNA2_LOCKED[0.7092430090000000],USD[0.0757269423590015],USDT[0.0000000103477167],XRP[0.0622755600000000] |
| 03609555 | USDT[0.0000311315230117] |
| 03609558 | TRX[0.0002800000000000],USD[158.0729086292636919],USDT[0.0000000050257129] |
| 03609572 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0204853600000000],DENT[1.0000000000000000],ETH[0.0000030800000000],ETHW[0.0000030800000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[8197.0312657469536112],USDT[0.0000000094458635] |
| 03609576 | USD[0.0000142199990928],USDT[0.0000000065974761] |
| 03609580 | APT[258.0972314500000000],AVAX[297.4888792800000000],BNB[48.7713143220000000],ETH[27.3024791110550175],ETHW[5.1157603754184 40],FTM[7530.9464500000000000],FTT[4.3473531400000000],LINK[1.0000000000000000],MATIC[31181.8302161600000000],STG[824.0000000000000000],USD[1312541.3574470015954474],USDC[1004999.0000000000000000],SOL[10.7915618400000000],USD[0.0000000254599554],USDT[0.0000000161130136] |
| 03609593 | FTM[389.1883879900000000],SOL[10.7915618400000000],USD[0.0000000254599554],USDT[0.0000000161130136] |
| 03609605 | USD[0.0527158253500000] |
| 03609608 | USD[0.0886366459650000] |
| 03609613 | BTC[0.0000000042256430],USD[0.0051662470000000],USDT[0.1799658000000000] |
| 03609625 | GBP[0.0082869370815832],USD[0.0013521509987928],USDT[0.0000000029513174] |
| 03609629 | ETH[0.0000000037452500] |
| 03609635 | TONCOIN[0.0000899000000000] |
| 03609639 | SOL[0.0000000055000000],USD[0.0000000084000000] |
| 03609643 | USD[0.0000215350751080] |
| 03609692 | CHZ[1.0000000000000000],ETH[0.0047900079713062],ETHW[0.0047900000000000],FTT[5.0055865900000000],MATIC[41.2106257100000000],TRX[0.0002120000000000],UNI[0.0041531300000000],USD[1.0000053117255996],USDT[0.0000000096531466] |
| 03609700 | ETH[0.0041870300000000],ETHW[0.0041870345601880] |
| 03609708 | AUD[0.1926938600000000],BTC[0.0000926600000000],LUNA2[0.0000107155489000],LUNC[1.0000000000000000],USD[388.4553117456235312] |
| 03609709 | ATOM[0.0175684900000000],AVAX[0.2988528000000000],BTC[0.0232841300000000],ETH[0.2158891800000000],ETHW[0.2157788600000000],NFT (304073875241681384)[1],NFT (382400973407502067)[1],NFT (476373435443735039)[1],NFT (561609799188426055)[1],USDT[0.0023405900000000] |
| 03609718 | BOBA[0.0761733000000000],USD[1.8788250000000000] |
| 03609739 | LOOKS[1018.6945425202558800] |
| 03609749 | BLT[0.6600000000000000],USD[0.0000002190143 96] |
| 03609772 | EUR[0.0024027160226239],USDT[0.0000000147853640] |
| 03609825 | USD[0.7275154200000000],USDT[0.0000000521319494] |
| 03609836 | LTC[0.0000000365642 728],SAND[0.0000000034000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03609896 | USD[0.0000220103723951] |
| 03609923 | FTT[27.4239300000000000] |
| 03609924 | TRX[0.0015550000000000],USDT[0.0000000008806248] |
| 03609927 | BTC[0.0000137200000000],USD[1.3332079954570452],USDT[0.0000000062868061] |
| 03609944 | BTC[0.0000000965746632],ETH[0.0000000024515155],LTC[0.0000000040403245],SOL[0.0000000014476224],USDT[0.0000015082071259] |
| 03609948 | FTT[0.0000000100000000] |
| 03609951 | BAO[9.0000000000000000],BTC[0.0000000015210072],DENT[3.0000000000000000],ETH[0.0000005800000000],ETHW[0.0000005800000000],KIN[7.0000000000000000],LOOKS[0.0000000031508650],USDT[0.0000000040407693] |
| 03610007 | DOT[0.0908600000000000],ENJ[0.1286000000000000],LUNA2[0.0179814373500000],LUNA2_LOCKED[0.0419566871400000],LUNC[3915.4958400000000000],PERP[0.0053400000000000],RUNE[0.0186600000000000],SAND[0.9386000000000000],USD[0.1746713103500000],XRP[0.7234000000000000] |
| 03610011 | ATOM[0.0999400000000000],AVAX[2.1000000000000000],BTC[0.0431528000000000],DOT[8.5000000000000000],ETH[0.1410424700000000],ETHW[0.4260000000000000],FTM[4.9990000000000000],FTT[6.1000000000000000],HNT[8.6000000000000000],LUNA2[3.4759923860000000],LUNA2_LOCKED[8.1106489010000000],LUNC[756230.1997978000000000],RNDR[0.0993000000000000],RUNE[0.0996400000000000],USD[989.9358837003950874],USDT[1.0000000000000000] |
| 03610045 | USD[0.0000000028000000] |
| 03610067 | ETH[1.9308100000000000],ETHW[1.7508100000000000],USD[0.5075462805000000] |
| 03610079 | SUSHI[9.5000000000000000] |
| 03610111 | ETH[0.0009715000000000],ETHW[0.0009715000000000],USD[414.9385894227500000] |
| 03610127 | TRX[0.3857730000000000],USDT[2.1018374004000000] |
| 03610142 | USD[0.0097761775050800] |
| 03610148 | FRONT[1.0000000000000000],USDT[0.0002331403544234] |
| 03610165 | BAO[1.0000000000000000],CTX[0.0000000037974672],ETH[0.0000001000000000],NFT (4446160900784790064)[1],NFT (4551646560875192101)[1],USDT[0.0000000133009551],USDT[0.0000003190675551],USTC[0.0000000045320500],XRP[0.0000000060000000] |
| 03610168 | USD[0.0049557949473763],USDT[0.2413334798326300] |
| 03610182 | AKRO[1.0000000000000000],ALGO[0.0098382300000000],ETH[0.0000030300000000],UBXT[1.0000000000000000],USDT[0.0000005480033300] |
| 03610204 | ATOM[0.0000000001400000],AVAX[0.0009407475200000],ETH[0.0000000970729859],FTM[0.0000000100000000],MATIC[-0.0000000020447734],SOL[0.0000000081862600],TRX[0.0000000051945088],USDT[0.0000021294296142] |
| 03610226 | USDT[0.0000002454663455] |
| 03610231 | USD[1000.0000000000000000] |
| 03610235 | ETH[0.0000000020000000],USD[0.0000000008000000],USDT[0.0000000004559226] |
| 03610264 | TRX[0.0000000095000000],USD[0.0000000114052169],USDT[0.0000000078330381] |
| 03610267 | AVAX[0.0000000012329882],BNB[0.0049334815575864],ETH[0.0000000087319196],MATIC[0.0000000009313088],NFT (4513473458046598852)[1],NFT (4513779641865335141)[1],NFT (4620583731395048974)[1],SOL[0.0000000054698841],TRX[0.0000120032517623],USD[3.4468908226528058],USDT[0.0000000087385023] |
| 03610301 | MBS[143.5425345300000000],USD[0.0000000048577903] |
| 03610341 | BAO[1.0000000000000000],EUR[0.0000001613081189],KIN[2.0000000000000000],TONCOIN[84.1445565700000000],USD[0.0000001228664811],USDT[0.0000000071060798] |
| 03610346 | BTC[0.0016398300000000] |
| 03610354 | TRX[0.7491140000000000],USDT[2.0832895650000000] |
| 03610359 | BTC[0.0000019593295500],CEL[4.2533600000000000],KIN[359166.0617183300000000],KNC[16.7600505426284000],RNDR[6.7921790200000000],SOL[0.2498140000000000],SOS[17495880.0000000000000000],STMX[369.2120000000000000],SXP[5.9915800000000000],TRX[146.3546479902528000],USDT[0.1120163664413676] |
| 03610382 | LOOKS[174.9667500000000000],USD[3.5271939896347000] |
| 03610448 | DOT[0.0946800000000000],LUNA2[0.0124849205100000],LUNA2_LOCKED[0.0291314811800000],LUNC[2718.6177256744744200],USD[19721.5033110953065000] |
| 03610455 | BTC[0.0000000068747300] |
| 03610457 | USDT[0.5000000000000000] |
| 03610471 | BTC[0.0077000000000000],ETH[0.1780000000000000],ETHW[0.1780000000000000],SOL[0.7900000000000000],USD[0.0000000050000000],USDC[208.2456561600000000] |
| 03610494 | ETH[0.0000000700000000],USD[0.0002118361014578],USDT[545.1666181392682409] |
| 03610497 | AURY[37.9662275000000000] |
| 03610504 | BRL[10644.0000000000000000],ETHW[0.0009416700000000],LUNA2[0.0021437220970000],LUNA2_LOCKED[0.0050020182270000],TRX[0.0024200000000000],USD[0.0000000174302096],USDT[387.5721820150832098] |
| 03610513 | BTC[0.0000000000165330],SOL[0.0032501936934700] |
| 03610519 | GMT[0.9927800000000000],LOOKS[0.9891700000000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[0.0900443660000000],MATIC[0.0621776600000000],USD[0.0376390442414500],USDT[0.0000010381000005],USTC[0.9363500000000000] |
| 03610560 | BNB[0.0007387900000000],LUNA2[0.0000000104315869],LUNA2_LOCKED[0.0000000234403693],LUNC[0.0022715000000000],NFT (3518859778427267960)[1],SOL[0.0029233000000000],TRX[0.0015750000000000],USD[0.0085719000479520],USDT[0.1178831171500000] |
| 03610568 | USDT[0.0000000086772212] |
| 03610606 | BTC[0.0050127652034791],ETH[0.0550074800000000],ETHW[0.0550074800000000],USD[0.0001435666057574] |
| 03610636 | ETH[1.8986742000000000],ETHW[1.8986742000000000],USD[0.7849877800000000] |
| 03610704 | ATLAS[0.0000000044845544],BAO[3.0000000000000000],KIN[870.6093856600000000],POLIS[0.0000726100000000],SOL[0.0000000024190028],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000083029925],USDT[0.0000000313512862] |
| 03610721 | USD[20.0000000000000000] |
| 03610746 | LTC[-0.0000113392788182],USD[0.0014398327331253] |
| 03610787 | AUD[2500.0000000000000000],USD[26.5952462400000000] |
| 03610797 | AUD[20.5274868707047449],BAO[1.0000000000000000],USD[2.0010031800000000] |
| 03610804 | BNB[0.0029805600000000],BTC[0.0000000089012750] |
| 03610826 | AVAX[72.9802088100000000],BNB[0.2756581900000000],BTC[0.0846373200000000],DOT[0.0709146000000000],ETH[0.0007337700000000],ETHW[0.0006451800000000],FTT[0.0863974000000000],LUNA2[1.9619558920000000],LUNA2_LOCKED[4.4362334600000000],LUNC[270603.0897346000000000],MATIC[0.0335018000000000],SOL[23.3525205700000000],TRX[0.0678000000000000],USD[863.3279021984886000],USTC[0.8000000000000000] |
| 03610827 | ETH[40.0991783300000000],PAXG[2.5316149700000000],RSR[1.0000000000000000],USDT[817.6439976830967270] |
| 03610834 | AUD[0.0359440200000000],BTC[0.0000000091159802],USD[0.0000000113233156] |
| 03610865 | AUD[0.0000005053917380],SOL[81.4858197300000000],USD[1.9973994500000000] |
| 03610867 | EUR[0.0000000525980180],GBP[0.0000598554767846],LUNA2[0.2210844240000000],LUNA2_LOCKED[0.5158730322000000],LUNC[48142.4738060000000000],USD[0.0014906086000000],USDT[0.0000000022666205] |
| 03610878 | BAO[3.0000000000000000],ETH[0.0000000007222000000] |
| 03610880 | TRX[0.0000010000000000],USD[0.0153871730140281],USDT[0.0099929117857661] |
| 03610892 | USDT[0.4000198675033688] |
| 03610911 | FTT[0.0949800000000000],TRX[0.0002460000000000],USD[0.0077979968785797],USDT[0.0960000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03610916 | ALGO[198.000000000000000000],ATOM[156.785800000000000000],BTC[-0.000063942306960000],ETH[0.000287000000000],ETHW[0.000491700000000],FTT[25.000000000000000000],GBTC[0.001222917935171900],LOOKS[1.819128190000000000],PAXG[0.000460400000000],USD[14564.128770421903618500000000000],USDC[2561790.860000000000000000],USDT[0.000000012475054],XAUT[0.000087075430592] |
| 03610941 | BNB[0.004189960000000000],BTC[0.000073569939300000],FTT[0.055378730000000000],USD[0.420115932053667] |
| 03610951 | ETH[0.002159280000000000],ETHW[0.002159280000000000],USD[0.000006395637279] |
| 03610954 | SLP[5328.934000000000000000],USD[104.786414670000000000000000000] |
| 03610956 | AUD[200.623171768673133],BAO[2.000000000000000000],DOGE[0.007921990000000000],ETH[0.000004900000000],ETHW[0.000004900000000],KIN[3.000000000000000000],USD[21.330611989465883] |
| 03610968 | BAO[1.000000000000000000],EUR[10.807376695577643],KIN[1.000000000000000000],USD[0.000000015121403] |
| 03610980 | USDT[1.393824570000000000] |
| 03610985 | FTT[0.188152356048000000],USD[0.538137813632413],USDT[0.000000171520120] |
| 03611004 | USD[0.001151409100000000] |
| 03611008 | LUNA[0.972446349600000000],LUNA2_LOCKED[2.269041482000000000],LUNC[211752.240000000000000000],USD[0.211155714186000] |
| 03611009 | TONCOIN[52.076837020000000000],USD[0.000000006079482] |
| 03611016 | DOT[0.090809960000000000],FTM[0.779676000000000000],FTT[0.098290000000000000],GALA[9.242527000000000000],LINK[0.087613330000000000],RSR[8.811800000000000000],RUNE[0.088002070000000000],SOL[0.005453243000000000],USD[0.000000145721470] |
| 03611030 | KIN[1.000000000000000000],USDT[0.000000008573838] |
| 03611032 | AKRO[456266.564000000000000000],AUD[0.000000009901349],USDT[436.919758847000000000] |
| 03611067 | USD[0.000000150559683],USDT[0.000000031794508] |
| 03611072 | ETH[0.000000955795900],NFT[3014236117714539313][1] |
| 03611085 | BTC[0.000887200000000000],USD[-1.043946476156964],USDT[0.000120660784514] |
| 03611098 | BNB[0.000000005000000000],USD[0.007503364167824] |
| 03611100 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000021098210546],ETH[0.000000067000000],ETHW[0.235319066700000],FTT[0.000000795943128],HT[387.760195260000000000],HXRC[1.000000000000000000],NFT[341214540709215411][1],PAXG[0.000448450000000000],RSR[1.000000000000000000],SRM[197.682178280000000],SRM_LOCKED[197.682178280000000],TRX[1.000028000000000000],UBXT[1.000000000000000000],USD[74.407500003050959593],USDC[7.716622990000000] |
| 03611111 | USD[0.000000007294708],USDT[0.000000007899429] |
| 03611117 | FTT[2.199560000000000000],USD[1.440000000000000] |
| 03611131 | USD[0.000000011869808] |
| 03611159 | BTC[0.000099810000000],CRO[19.996200000000000000],LOOKS[0.999810000000000000],LUNA2[0.253733943000000],LUNA2_LOCKED[0.592045867000000],LUNC[55251.100296000000000000],USD[14.242120113400000],USDT[50.000000000000000000] |
| 03611190 | USD[0.000000037500000] |
| 03611199 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000383885621],DENT[5.000000000000000000],ETH[0.012058195370394],ETHW[0.000000043703094],KIN[20.000000000000000000],LUNA2[0.024013657330000],LUNA2_LOCKED[0.560318671000000],SOL[0.000000076263042],USD[0.007310661821192],USDT[0.000000003894208],USTC[0.000000070982082] |
| 03611219 | DOT[23.316560000000000000],ETH[1.794105970000000000],ETHW[1.794105970000000000],FTT[4.500000000000000000] |
| 03611229 | LUNA2[3.733320303000000],LUNA2_LOCKED[8.711080707000000],NFT[46925037455891902 3][1],USD[0.000000085538944],USDT[0.000000004871764 8] |
| 03611280 | BTC[0.000000054911157],USDT[0.176349830000000] |
| 03611287 | GOG[0.000000044823962],LUNA2[0.004837473319000],LUNA2_LOCKED[0.011287437740000],LUNC[1053.370000000000000000],SOL[0.000000083874800],USD[0.111481400000000],USDT[0.000000191792840] |
| 03611297 | BNB[0.000000015962172],BTC[0.000000047965137] |
| 03611299 | BTC[0.000058560000000],ETH[0.008510430000000],ETHW[0.008510430000000],USD[0.196826789091298 5] |
| 03611314 | FTM[2.574010749211820 0],USD[25.000000000000000] |
| 03611335 | USD[0.121031720000000 0] |
| 03611355 | ETH[0.117941480000000],ETHW[0.117941480000000],USD[2.139896047500000],XRP[0.583732000000000] |
| 03611385 | LUNA2[0.010494548360000],LUNA2_LOCKED[0.024487279500000],LUNC[2285.210000000000000000],USD[0.000016455494655] |
| 03611401 | USD[0.000000033761066] |
| 03611419 | ETH[0.000041490000000],ETHW[0.000041490000000],SRM[1.113726370000000],SRM_LOCKED[8.006273630000000000],USD[0.004551025458475 0],USDT[0.000000075121935] |
| 03611426 | BNB[0.000000100000000],BTC[0.000000061281053] |
| 03611439 | USD[0.000036885466781 4] |
| 03611440 | USDT[754.497491590000000000] |
| 03611449 | AKRO[1.000000000000000000],TONCOIN[13.577628460000000000],USD[0.000000176874294] |
| 03611464 | USD[18.087678175500000 0] |
| 03611542 | SAND[140.607619810000000000] |
| 03611548 | NFT[4622496219254827 49][1],NFT[4690859422743 05997][1],NFT[480063923425506408][1],NFT[483822259392196995][1],NFT[50032668999155670][1],NFT[5117059897312523 07][1],NFT[5197795105898043 07][1],SOL[0.009539000000000],TRX[0.381406000000000000],USDT[1.911532170000000000] |
| 03611571 | BAO[2000.000000000000000000],CLV[0.400000000000000000],REEF[210.000000000000000000],USD[-0.225967127900000] |
| 03611591 | BTC[0.000000092580],LTC[0.000000065301540],TONCOIN[0.000000048614890],USD[0.002528262327770],USDT[0.000000062480300] |
| 03611610 | DOGE[6.596272190000000],MATIC[1.016120380000000],SOL[0.008112410000000],USD[0.745070127705 7156] |
| 03611701 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000019375414],KIN[1.000000000000000000],TRX[0.000001000000000],USD[0.000010917714610],USDT[0.000075920668347 8] |
| 03611703 | ETH[0.184184500000000],ETHW[0.183947617547319 0] |
| 03611731 | USD[1.028051126821660 0] |
| 03611764 | DOGE[179.203190850000000000],SAND[183.211007560000000000],SOL[1.843718290000000] |
| 03611769 | LUNA[228.731365040000000000],LUNA2_LOCKED[67.039851760000000000],LUNC[0.000000057006500],RUNE[0.006460000000000],USDT[0.000000057928940],XRP[0.502400000000000000] |
| 03611771 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 03611784 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[7.000000000000000000],SOL[2.732592290000000],UBXT[1.000000000000000000],USD[0.001008822926045] |
| 03611790 | DOGE[20.000000000000000000],NFT[452093705080640996][1],USDT[1.313909026000000000] |
| 03611792 | FTT[0.000000005083105],TRX[0.000000038654720],USD[0.000754506750000],USDT[0.000000002250000] |
| 03611841 | ASDBEAR[99806.000000000000000000],AVAX[0.000000026057758],BNBBULL[0.000000006000000],BTC[0.000343824948703],BULL[0.000000006000000],ETH[0.000000060000000],FTT[26.200000000995624000],USD[24.885050267114368 9],USDT[87.090243523400596 5],WBTC[0.000000006000000] |
| 03611865 | KIN[1.000000000000000000],USD[0.000002965550000] |
| 03611876 | SOL[0.000000100000000],USD[0.000279197243825 6],USDT[0.000000040848190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03611924 | MATIC[0.0000000100000000],USD[0.000000406933740] |
| 03611983 | TONCOIN[4.900000000000000] |
| 03611997 | TONCOIN[0.050560000000000] |
| 03612019 | BNB[0.0000000076391497],ETH[0.0000000013105076],LTC[0.0000000021128332],MATIC[0.0000000041333386],SOL[-0.0000000015897000],USD[0.0000000059756946],USDT[0.0000000188144375] |
| 03612036 | BTC[0.0011997720000000],ETH[0.0169967700000000],ETHW[0.0169967700000000],USDT[84.0117819423905064] |
| 03612052 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0057761200000000],CRO[275.5757168600000000],DENT[1.0000000000000000],ETH[0.0000010768745480],ETHW[0.0000000068745480],EUR[0.0000000512343268],FTT[0.0000463400000000],KIN[1.0000000000000000],LUNA2[0.2130056276000000],LUNA2_LOCKED[0.495885 6645000000],LUNC[48001.1363511666164032],TRX[1.0000000000000000],USD[0.0001508394034759] |
| 03612073 | BTC[0.0083669640000000],CRO[0.0063662400000000],KIN[2.0000000000000000],SHIB[81614.1574199000000000],USD[97.7670898727603625] |
| 03612112 | TONCOIN[0.075000000000000],USD[0.0246608375750000] |
| 03612121 | USD[0.0000000715041833],USDT[0.0000000062293320],XRP[0.0002138216456112] |
| 03612148 | BNB[0.0206037200000000],ETHW[2.1274931400000000],GST[0.0886039400000000],NFT[3235093181308292322][1],NFT[3589381124298933326][1],NFT[3683902171094898338][1],NFT[4094720842165897622][1],NFT[4685107994725354589][1],NFT[537852160301288665],SOL[0.0000000093480000],TRX[0.0001010000000000],USD[0.0000000053820642],USDT[0.0000000022214892],USTC[0.0000000039899600] |
| 03612155 | AUD[1.9531975500000000],BTC[0.0000100667420000],USD[0.0081306465000000],USDT[0.0000000025000000] |
| 03612217 | USD[30.0000000000000000] |
| 03612273 | TRX[0.0000660000000000] |
| 03612320 | BNB[0.0000000026000000] |
| 03612322 | EUR[0.0000072940049104] |
| 03612328 | USD[7.2776059965000000],USDT[0.0000053127950604] |
| 03612363 | AUD[0.0000000021447754],ETHW[0.3969285400000000],MATIC[0.9892000000000000],TRX[5245.0557200000000000],USD[30.0410179222263314] |
| 03612389 | ETH[0.0000000040179200] |
| 03612453 | USDT[100.0000000000000000] |
| 03612464 | USD[0.0000000060539568],USDT[0.0000000110284520] |
| 03612473 | FTM[0.3640000000000000],LOOKS[0.9828877814500000],LUNA2[0.0000000305664094],LUNA2_LOCKED[0.0000000713216219],LUNC[0.0066559000000000],USD[53.7546683559486732] |
| 03612488 | AVAX[0.0955880000000000],LUNA2[0.0016592721310000],LUNA2_LOCKED[0.0038716349730000],LUNC[361.3100000000000000],USD[0.0000000113346363],USDT[0.0101498642200000] |
| 03612498 | BNB[0.0042342069821056],ETH[0.0000627906289686],ETHW[0.0000627906289686],FTT[0.0000016153870553],MATIC[0.0000000087000000],NFT[2948062119066592533][1],NFT[4174444120241958541[1],NFT[4749947508237646331[1],NFT[4999658333447378871[1],USD[-0.0392195022510083],USDT[0.0448374635041033] |
| 03612507 | USD[-0.8457423900697482],USDT[3.4403835359867614] |
| 03612514 | USD[0.0000000050000000] |
| 03612522 | AUD[0.0180468180796980] |
| 03612565 | BNB[0.0046295955049400],BTC[0.0000000500000000],USDT[0.0000000090573469] |
| 03612575 | CAD[2.7000000000000000],USD[0.0070792466000000] |
| 03612610 | ATLAS[436.6305348700000000],DOGE[76.5492383800000000],KIN[2.0000000000000000],USD[0.0000000012682950] |
| 03612617 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000062500000] |
| 03612647 | AUD[0.0004622269941505] |
| 03612664 | LUNA2[0.1097607362000000],LUNA2_LOCKED[0.2561083845000000],LUNC[23900.6314002915835504],USD[2.6283357056116965],USDT[0.0000000072177715] |
| 03612697 | SOL[0.0000000032586526] |
| 03612706 | BNB[0.0131788000000000],GBP[0.0000016838544944],UBXT[1.0000000000000000],USD[0.0000000124323528] |
| 03612731 | USD[25.0000000000000000] |
| 03612745 | USD[0.0000000017352556] |
| 03612753 | TRX[0.9998000000000000],USD[0.0514621535000000],USDT[0.0000000016731790] |
| 03612757 | AKRO[1341.5706059400000000],BAO[39049.7303206900000000],CONV[1131.8425267300000000],FTT[2.5406399000000000],KBTT[2729.7195486100000000],KIN[3.0000000000000000],KSOS[2895.5460710300000000],PRISM[1828.4227951900000000],REEF[597.6124046100000000],RSR[863.4680712100000000],UBXT[884.3202475700000000 0],USD[0.0000000070984362] |
| 03612772 | SOL[0.0004800000000000],USDT[0.0000000075000000] |
| 03612777 | ETH[0.0000000500000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000087500000] |
| 03612783 | AUD[0.0000000000002240],SHIB[72009.3636569300000000] |
| 03612787 | FTM[16.0000000000000000],GALA[149.9700000000000000],USD[0.9594180500000000] |
| 03612800 | BTC[0.0000000083438103],DOT[0.0000000007348261B],ETH[0.0080000042983813],ETHW[0.0080000042983813],FTT[0.0945841075047051],USD[-0.1718638130254609] |
| 03612802 | USD[0.0000000057983472],USDT[0.0000000032015705] |
| 03612809 | USDT[0.0000009397843218O] |
| 03612817 | USD[0.0000000348454040],USDT[0.0000000002521915] |
| 03612823 | AUD[0.0000143945096625],ETH[0.0000000100000000] |
| 03612860 | TONCOIN[0.0900000000000000],USD[0.0000000035000000] |
| 03612869 | USD[0.0000000070530872] |
| 03612905 | BAO[4.0000000000000000],BNB[0.0817293300000000],BTC[0.0058831100000000],ETH[0.0752530200000000],ETHW[0.0743185500000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[17.0777251539269504],XRP[15.2731318600000000] |
| 03612913 | ETH[0.0000000092000000],FTM[0.0000000044000000],MATH[0.0210548500000000],USD[4033.6076078806803383],USDT[0.0000000101259782] |
| 03612919 | BNB[0.0000000029657120],ETH[0.0000000010837362],SOL[0.0000000039000000],TRX[0.0007780000000000],USDT[0.0000146140655863] |
| 03612928 | EUR[0.0000000346309992] |
| 03612936 | ETH[0.0000000013860000] |
| 03612942 | BTC[0.0000000049809669],TRX[0.0000000083835720] |
| 03613003 | BABA[0.0021500000000000],HT[0.0952500000000000],TRX[8687.0000010000000000],USD[0.0323041191750000],USDT[0.0000000063331066] |
| 03613020 | NEXO[0.0000000524664576],USD[0.0081547635171927] |
| 03613022 | TRX[0.3942950000000000],USD[0.7161811768875000] |
| 03613044 | BTC[0.0019802800000000],USD[3.6519480405000000] |
| 03613084 | BTC[0.0127974400000000],USDT[2.5280010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03613094 | ETH[0.0000000099217100],TRX[0.00006600000000000],USD[0.0000000677105320] |
| 03613142 | USD[50.0000000000000000] |
| 03613143 | TONCOIN[0.000000100000000],USD[0.0000000085327760] |
| 03613145 | AKRO[1.0000000000000000],AVAX[1.0728113700000000],BAO[2.0000000000000000],DOT[2.2095032400000000],FTM[0.0009184500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[3.7979383793489684] |
| 03613147 | LTC[0.0000000092726460],USD[0.0000000043758685],USDT[0.0000000110968102] |
| 03613172 | USD[25.0000000000000000] |
| 03613175 | BTC[0.0015201700000000],ETH[0.0008913600000000],ETHW[0.0008913160000000],TRX[0.0078600000000000],USD[5441.1338499317000000],USDT[22414.0000000576819179] |
| 03613194 | BTC[0.0000044663527616],FTT[0.0059175000000000],MATIC[0.0000000082545000],NFT (372007286038515230)[1],NFT (409134119971172486)[1],NFT (491157840168160215)[1],NFT (517328761909608186)[1],SRM[5.2705017400000000],SRM_LOCKED[85.0258557900000000],USD[0.0000000034357003] |
| 03613217 | USD[0.0000229932449060] |
| 03613226 | BTC[0.9998000000000000],ETH[19.9960000000000000],ETHW[19.9960000000000000],SOL[300.0000000000000000],USD[0.0000000025000000],USDC[7758.8309102300000000],USDT[41998.5000000000000000] |
| 03613238 | USD[8.7630470000000000] |
| 03613241 | TRX[0.0000010000000000],USD[0.0000000044301010],USDT[0.0000000010457160] |
| 03613242 | SOL[0.0000000005258200] |
| 03613276 | USD[0.0550000000000000],USDT[0.0000000121773033] |
| 03613281 | USD[0.0291125000000000] |
| 03613298 | USD[0.6195855671236255],USDT[0.0062944470488705] |
| 03613303 | USD[0.0000080892842736] |
| 03613307 | BNB[0.0010148900000000],BTC[0.0000000009834750],USD[1.5027321920000000] |
| 03613326 | BTC[0.0000004006600000],USD[2.5677217550000000],XRP[0.2194170000000000] |
| 03613343 | BTC[1.3286395400000000],ETH[2.0114284000000000],ETHW[2.0114284000000000],USD[2002.5097931700000000] |
| 03613351 | FTT[0.0000000041157503],USD[0.0046626397375000],XRP[0.2174900300000000] |
| 03613352 | EUR[0.0000000043732375],JMX[268.9000000000000000],MANA[76.0000000000000000],SOL[0.1017894900000000],USD[-0.2560117087050000],USDT[0.0025054403783930] |
| 03613370 | AUD[0.0004219127903115] |
| 03613384 | GST[0.0600000000000000],TRX[0.0000070000000000],USD[0.0000000041229267],USDT[0.0000000038845884] |
| 03613403 | BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000079986493] |
| 03613410 | BNB[0.0096613100000000],BTC[20.0000000658150000] |
| 03613430 | CUSDT[0.0000000031155350],ETH[5.7639946725493068],ETHW[0.0000000073788088],NFT (340362415198626164)[1],NFT (371503507926527555)[1],NFT (555782130569028984)[1],SOL[0.0000000100000000],USD[0.0402527325730104],USDT[0.0000000057569660] |
| 03613431 | BTC[0.3172759700000000],USD[0.0000000094853784] |
| 03613442 | USD[0.1449602400000000] |
| 03613450 | BTC[0.0000000045484370],ETH[0.0000001000000000],LOOKS[-0.0000000009175101],TRX[0.0000020005908283],USD[0.0000000009990687],USDT[0.0000000132394801] |
| 03613460 | ETH[0.0000000064176000] |
| 03613471 | ETHW[0.0000786600000000],FTT[25.0950000000000000],USD[0.0000000062645782] |
| 03613495 | ATLAS[0.0000000021221645],BNB[0.0000000099795800],ETH[-0.0000000013788700],MATIC[0.0000000057440855],NFT (317819226762917375)[1],NFT (406596835480619016)[1],NFT (425301191046786960)[1],NFT (494867315754335218)[1],NFT (523221789907314853)[1],SOL[0.0000000063578400],XRP[0.0000000175295442] |
| 03613499 | DOGE[19.7454864011690817],SXP[0.0000000071339633],TONCOIN[0.0900000000000000],USD[0.0000000404183232],USDT[0.0000057187113865] |
| 03613500 | LUNA2[0.0000022795261570],LUNA2_LOCKED[0.0000053188943670],LUNC[0.4963716200000000],NFT (289079039334484242)[1],NFT (314777081725261043)[1],NFT (321672498846853125)[1],NFT (362388349437310825)[1],NFT (424340350014912634)[1],USD[0.0023750301731064],USDT[0.0090756892432548] |
| 03613532 | APE[0.0000000081389961],BAO[2.0000000000000000],BNB[0.0419018051479620],BTC[0.0024876200000000],DENT[1.0000000000000000],DOT[0.3825262637263000],ETH[0.0245407601503417],ETHW[0.0242439001503417],FTT[0.1883173445464000],KIN[5.0000000000000000],LUNA2[0.0119660283800000],LUNA2_LOCKED[0.0279207328800000],LUNC[0.0385734842192000],MANA[6.5320507640207480],SOL[0.1693932791017770],TRX[0.0077700000000000],TRYIS4.1803324908514508],USD[0.0020173812310640],XAUT[0.0011431904265000],YFI[0.0000974171754474] |
| 03613552 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 03613561 | BCH[0.0032528100000000] |
| 03613582 | AKRO[1.0000000000000000],ATLAS[203.6811760300000000],AUD[13.4859069454001435],DENT[2.0000000000000000],KIN[1.0000000000000000],POLIS[42.1710906900000000] |
| 03613587 | AURY[0.2676513100000000],LUNA2[0.0009118625955000],LUNA2_LOCKED[0.0021276793900000],LUNC[198.5600000000000000],SOL[0.0500000000000000],USD[0.5136983609000000] |
| 03613591 | BAO[1.0000000000000000],TONCOIN[4.8030878000000000],USD[0.0000002460484400] |
| 03613601 | AVAX[0.0000000113071441],BNB[0.0000000046729242],ETH[0.0000000027673980],FTM[0.0000000956658224],TRX[0.0000000055353745],USD[0.0000159463536785],USDT[0.0000017641107935] |
| 03613602 | IP3[9.9582000000000000],USD[0.0000000052500000] |
| 03613608 | USD[88.9633934900000000] |
| 03613610 | ATLAS[2670.0000000000000000],USD[0.0587507184801554],USDT[0.0000000034692826] |
| 03613638 | BTC[0.0125000000000000],USD[2.0658346162000000],USDT[3.2898790696000000] |
| 03613642 | USD[30.0000000000000000] |
| 03613647 | EUR[30.3768138423193042],USD[0.0002561666518078] |
| 03613648 | BOBA[0.0552437200000000],USD[0.0361816311875000] |
| 03613659 | BTC[0.0004686800000000],USD[20.0000000000000000] |
| 03613663 | USD[30.0000000000000000] |
| 03613675 | AUD[0.0017988174895375] |
| 03613701 | ETH[0.0111849500000000],ETHW[0.0111849500000000],USDT[0.0000009046491640] |
| 03613713 | TONCOIN[0.0815766500000000],USD[0.0000000663142498] |
| 03613717 | BTC[0.0000096800000000],ETH[0.0008498000000000],ETHHEDGE[0.0005300000000000],ETHW[0.0008498000000000],LUNA2[0.0195137034000000],LUNA2_LOCKED[0.0455319746100000],LUNC[4249.1500000000000000],USD[314.0119884183596617],USDT[0.0065071876504219] |
| 03613729 | BTC[0.0000044601910600],FTT[0.0591770000000000],NFT (326320258552026447)[1],NFT (384682591360178845)[1],NFT (440562296800320061)[1],NFT (529850517970501148)[1],SRM[2.3140501600000000],SRM_LOCKED[54.8166354400000000],TRX[0.0077800000000000],USD[0.0000000029106287],USDT[0.0000000573965567] |
| 03613731 | BNB[0.0000000096296354],SOL[0.0000000100000000],USD[0.0000000014886494] |
| 03613752 | EUR[0.0000000047272388],FTT[0.0000029170271532],TRX[0.0023310000000000],USD[0.0000000108504277],USDT[0.0000000045430589] |
| 03613756 | BTC[0.0338000000000000],EUR[500.0000000000000000],USD[0.4836020545000000] |
| 03613761 | USDT[3.1144982400000000] |
| 03613769 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03613781 | TONCOIN[0.0200000000000000],USD[0.0000000045229821],USDT[0.0000000086000000] |
| 03613784 | USD[30.0000000000000000] |
| 03613795 | LUNA2[0.0018290579980000],LUNA2_LOCKED[0.0042678019950000],SOL[0.0000325600000000],USD[0.0000000041644272],USDT[0.0087261080514180],USTC[0.2589120000000000] |
| 03613797 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0588169000000000],ETHW[0.0588169000000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.9685926146933071] |
| 03613812 | ETHW[50.8270000000000000],TRX[0.9096370000000000],USD[0.0690910621600000],USDT[0.0003506187500000],XRP[0.3680000000000000] |
| 03613813 | LTC[0.0000131000000000],USD[0.0000000092781672],USDT[0.0000000092279645] |
| 03613816 | GOG[0.9876000000000000] |
| 03613822 | USDT[11.8811880000000000] |
| 03613855 | USD[0.0000000056639788] |
| 03613900 | BNB[0.6470084890000000],BUSD[3706.9248844800000000],DAI[0.0546512302543914],DOGE[1.7202900136664875],ETH[0.2928175700000000],ETHW[0.0008191300000000],USD[31962.5525732285676116000000000],USDT[0.0178666194981265] |
| 03613907 | ETH[0.0012636900000000],ETHW[0.0012636900000000],USD[87.5234647547221029],USDT[0.0000001354963398] |
| 03613910 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[8.0000000000000000],FRONT[3.0000000000000000],GBP[0.0015191865943000],KIN[3.0000000000000000],LUNA2[0.0243542076000000],LUNA2_LOCKED[0.0568264844000000],LUNC[5303.1798800777152590],MATH[1.0000000000000000],RSR[1.0000000000000000],SRM[1.0000000000000000],SXP[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0004120000000000],UBXT[5.0000000000000000],USD[0.0000000924750561],USDT[0.0000000807230977] |
| 03613923 | BNB[0.0838709536181516],USD[0.0000000027676389] |
| 03613931 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000012180352262],FTT[0.5474651000000000],KIN[4.0000000000000000],LINK[0.7048157800000000],OXY[8.5844987900000000],PSY[62.1655791300000000],RAMP[107.2507774900000000],SOL[0.2332240400000000],SXP[4.1355316700000000],XRP[35.7820104400000000] |
| 03613939 | ETH[0.1141372500000000],ETHW[0.1101372466553082],RAY[0.9047392900000000],SGD[0.0000000606638882],SOL[0.0036570900000000],USD[0.8272202937077971],USDT[0.0802485945697600] |
| 03613949 | DENT[1.0000000000000000],USD[0.0038451376861405] |
| 03613958 | USD[0.0000000196125052] |
| 03613964 | TONCOIN[0.0000000100000000],USD[0.0000000404949909] |
| 03613970 | BTC[0.0031957000000000],TONCOIN[0.0392000000000000],USD[9.3774110361482238],USDT[0.0000000087752689] |
| 03613971 | FTT[25.0000000000000000],TRX[0.0007780000000000],USD[0.0012986558800000] |
| 03613991 | TRX[0.2114550000000000],USD[3.0543332082375000],USDT[0.0064615110405932] |
| 03613994 | BTC[0.0000001000000000],USD[0.0002248122517240] |
| 03613995 | BAO[2.0000000000000000],BNB[0.0000014400000000],CEL[0.0000000302840943],ETHW[0.0000067200000000],FTT[0.0000000027209861,KIN[2.0000000000000000],MATIC[0.0026257100000000],NFT[29184046414292935931[1],NFT[30165765736037122][1],NFT[3195866269579264011[1],NFT[...] |
| 03614004 | BTC[0.0000000020939000] |
| 03614006 | USD[0.1778686300000000],USDT[0.0000003484602215] |
| 03614007 | LOOKS[15.9938000000000000],USD[0.0517875132750531],USDT[0.0000093488064419] |
| 03614017 | ALGO[23.7658098600000000],BTC[0.0006122000000000],LUNA2[0.0000210270119400],LUNA2_LOCKED[0.0000490630278600],LUNC[4.5786761200000000],USD[0.0001884731123055],XRP[1024.9604027375702735] |
| 03614019 | USD[0.0000000002256700] |
| 03614026 | SOL[0.0000000258560000] |
| 03614030 | ETH[0.0000001000000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000077500000] |
| 03614038 | ETHW[0.0000000017200000],FTT[0.0007337073098896],USD[0.0000000238105668] |
| 03614057 | BNB[0.0000091900000000],FTT[100.0505978100000000],HKD[0.0000007517474435],TRX[0.0010170000000000],USD[0.0032181909924899],USDT[24.5692861510793932] |
| 03614093 | BUSD[71.2207803400000000],FTT[0.0947316800000000],USD[242.1208381663698430],USDT[0.0000000057500000] |
| 03614103 | KIN[1.0000000000000000],USD[0.0000000042740526],XRP[175.6929896900000000] |
| 03614105 | ETH[4.4991450000000000],ETHW[4.4991450000000000],LUNA2[0.0002853161548000],LUNA2_LOCKED[0.0006657376944000],LUNC[62.1281934000000000],MANA[1019.8062000000000000],SAND[723.8624400000000000],USD[2.9427174900000000],USDT[0.0000000077293805] |
| 03614114 | FTT[8.2166680400000000],USD[1.3725775240844516] |
| 03614117 | BAO[2.0000000000000000],BAT[1.0000000000000000],EUR[0.0080126771628771],FIDA[1.0000000000000000],KIN[1.0000000000000000] |
| 03614119 | NFT[28983228021777557921[1],NFT[40178968599226150][1],NFT[47886368316556634211[1],SOL[0.0003788000000000],USDT[0.0000000010000000] |
| 03614130 | ETH[0.0599880000000000],ETHW[0.0599880000000000],USD[14.0452125600000000] |
| 03614137 | BTC[0.0000025008800],DOGE[0.0000000000000000],TRX[0.0015540036188166],USDT[0.0000000027234597] |
| 03614149 | TRX[0.0000410000000000],USDT[5003.2524884700000000] |
| 03614157 | BTC[0.0000000360253600],ETH[0.0000000047127840],USD[0.0000000090163124],XLMBULL[0.0000000070830830],XRP[26984.0589179293882860],XRPBULL[11.9999999675060500] |
| 03614169 | BTC[0.0010000000000000],USD[10.9056201310000000000000000] |
| 03614176 | NFT[48457324634846938211[1],USD[0.0000000007650000] |
| 03614178 | TONCOIN[1.0998000000000000],USD[0.0352212200000000] |
| 03614183 | APT[0.0000002427691419,AXA[0.0000000646067388],AXS[0.0000000330009948],BTC[0.0000575376624579],CEL[10.4530475044209566],DOGE[0.0000000044127440],DOT[0.0000000034661502],ETH[0.0007662315036852],ETHW[0.0000000456662608],FTT[0.0416950186496450],LTC[0.0000000345407195],LUNA2[0.0011584870410000],LUNA2_LOCKED[0.0027031364300000],MASK[0.3800000000000000],NFT[29145754964984617][1],NFT[33149421339426189211[1],NFT[35652500475244356][1],NFT[37252480904169829811[1],SOL[0.0063869859977091],TRX[0.0000000035060004],USD[-1.7706889890412741],USDT[0.0099519987934965],USTC[0.0000000246029001,WBTC[0.0000000335528082],XRP[0.0000000078953779] |
| 03614184 | FTT[0.0062062990000000] |
| 03614193 | USD[25.0000000000000000] |
| 03614199 | TRX[0.0005700000000000],USDT[9706.6533345200000000] |
| 03614201 | USD[25.0000000000000000] |
| 03614204 | NFT[48347858684971016411[1],NFT[49234540907539438][1],USD[0.0000349400000000],USDT[0.0652664600000000] |
| 03614226 | ETH[1.0590742300000000],ETHW[1.0586294200000000] |
| 03614227 | USD[0.0007900000000000] |
| 03614231 | SOL[0.0000475718000000],USD[0.4757793950000000] |
| 03614236 | ATLAS[160.0000000000000000],ATOM[11.8650000000000000],BTC[0.0000000000000000],FTT[4.0994900000000000],MATIC[89.9315000000000000],SOL[0.6198960280000000],USD[0.6522637168000000],USDT[0.6536425754550000],XRP[279.4930000000000000] |
| 03614237 | BTC[0.0000000777920000],ETH[0.0000000697781181,FTT[0.0000000084839629],PAXG[0.0000000087535032],SLP[0.0000000060000000],USD[0.0028362112436925],USDT[0.0000001209402025] |
| 03614252 | ATLAS[36423.0783000000000000],SOL[5.1690177000000000],USD[0.4566700000000000] |
| 03614260 | BAO[2.0000000000000000],BTC[0.0084483023406024],ETH[0.0000000032662516],USD[0.0000405140623750] |
| 03614272 | TONCOIN[6.9900000000000000],USD[0.0000000116710016] |

Schedule F Part 2.2 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03614273 | APE[0.000000002500000],BTC[0.000011329266712],CRO[0.000000005752000],FTM[-0.000000041982760],SOL[0.000000062700000],TRX[32779.442824000000000],USD[0.099671030000000],USDT[0.000186576043825P] |
| 03614276 | BTC[0.037192871400000],ETH[0.381824580000000],ETHW[0.321940450000000],FTT[0.195474000000000],USD[-620.948720058250000000000] |
| 03614278 | ATLAS[1621.669622150000000],ENJ[30.085465310000000],ETH[0.001000000000000],ETHW[0.001000000000000],GALA[412.346210510000000],SAND[61.239387650000000],SOL[3.004419140000000],USD[194.000199014906018] |
| 03614282 | BNB[0.009988000000000],BTC[0.004999960000000],ETH[0.012997400000000],ETHW[0.012997400000000],LUNA2[0.015666152070000],LUNA2_LOCKED[0.036554354820000],LUNC[3411.337596000000000],SOL[0.049990000000000],USD[0.000082400000000] |
| 03614290 | USD[72.896494480000000] |
| 03614301 | ETH[0.000000083590295],SOL[0.000000031714640],TRX[0.008200000000000],USD[0.000000005941768],USDT[0.000002493464612] |
| 03614316 | BTC[0.000000057567505],ETH[0.000000019463222],SOL[0.000000074867604] |
| 03614330 | TRX[0.000010000000000],USDT[0.000002007433234] |
| 03614343 | PERP[64.850000000000000],SOL[0.010000000000000],USD[1.337940640000000] |
| 03614350 | BTC[0.000000007841450],FTT[0.445528263009316],LUNA2[4.659650494000000],LUNA2_LOCKED[10.872517820000000],LUNC[1014648.705427915693430],USD[2.390957699830643],USDT[0.000000031077492] |
| 03614354 | BTC[0.000000079600000],USDT[0.000000064307428] |
| 03614356 | BNB[0.001579548800000],BUSD[1834.125665030000000],USD[0.000000050669900],USDT[0.000000042808350] |
| 03614358 | USD[0.003266650000000],USDT[0.000000025406400] |
| 03614359 | USTC[0.000000100000000] |
| 03614362 | ETH[0.993399270000000],ETHW[0.993399270000000],SOL[12.065800000000000] |
| 03614363 | USDT[0.218675000000000] |
| 03614377 | BUSD[6.566056080000000],USDT[0.000013906128546] |
| 03614380 | USD[26.462158470000000] |
| 03614385 | USD[0.000000064726864],USDT[0.000000087000000] |
| 03614405 | AUD[0.355118210000000],BTC[0.000000260000000],ETH[0.021926600000000],ETHW[0.021926600000000],EUR[508.804200005184325],USD[0.981555890728027],USDT[0.009463872670744] |
| 03614407 | USD[-39.495149038768474],USDT[158.634156251359283] |
| 03614413 | CRO[0.000000049883400],FTT[0.022169033061233],JOE[0.000000058784920],LUNA2[0.000000179470136],LUNA2_LOCKED[0.000000418763651],USD[939.014972934845721000000000],USDT[0.000000121209428] |
| 03614426 | BNB[0.000000400000000],ETH[0.000000057701570],USD[0.000035358782112],USDT[50.078437010000000] |
| 03614430 | USD[0.000000038500000] |
| 03614433 | ETH[0.000000030000000],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 03614435 | ETHW[0.908820400000000],EUR[2.848000000000000],USDT[0.461645400000000] |
| 03614446 | TRX[0.000010000000000],USD[1.000000045250000],USDT[0.000000006994550] |
| 03614461 | ETH[0.002380000000000],ETHW[0.002380000000000] |
| 03614462 | LUNA2[0.010802768600000],LUNA2_LOCKED[0.025206460700000],LUNC[2352.325607000000000],TRX[0.000777000000000],USD[0.000000078000000],USDT[0.000000067214257] |
| 03614470 | BAO[3.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.009701073847012],USDT[0.000000081770764] |
| 03614471 | BTC[0.000000050000000],TONCOIN[0.010000000000000],USD[0.128767070000000] |
| 03614474 | ETH[6.162006300000000],ETHW[0.161566770000000] |
| 03614475 | ETHW[1.724722790000000],USD[0.021370151950000] |
| 03614482 | APE[1.350663420000000],BAO[2.000000000000000],USTC[0.000000000250195],XRP[0.000000037741298] |
| 03614490 | USD[0.000000454026750],USDT[0.000186209933390] |
| 03614499 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000007400000000],FTT[0.000004719208375],OMG[0.000009200000000],SECO[0.000009200000000],TRX[1.000000000000000],UNI[0.000009200000000],USD[0.185679769260118] |
| 03614501 | TRX[0.000809000000000],USD[0.000000022319516],USDT[0.400000052820000] |
| 03614531 | ADABULL[0.000050000000000],ETHBULL[0.003169455000000],THETABULL[168323.119300000000000],TRX[0.000786000000000],USD[0.000000035991918],USDT[0.1686292485464421] |
| 03614544 | ETH[0.009500000000000],ETHW[0.000000100000000],NFT [3512147694106204551[1],TRX[0.000092000000000],USD[981.917634303583938],USDT[0.000000008718449] |
| 03614546 | USD[0.019515103770537] |
| 03614547 | USDT[0.764395220000000] |
| 03614553 | TRX[0.000018000000000],USD[0.004634620200000],USDT[0.000000097127940] |
| 03614560 | USD[25.000000000000000] |
| 03614561 | BCH[0.412000000000000],BTC[0.015406002914900],DOT[0.300000000000000],ETH[0.049492600000000],ETHW[0.049492600000000],LINK[6.800000000000000],LTC[1.710000000000000],TRX[3141.000000000000000],USDT[137.891468224500000],XRP[1.000000000000000] |
| 03614563 | BAO[8.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],NFT [324439483156825850[1],NFT [3607403384384333712[1],NFT [4154771565142505065[1],USD[0.008840220370872],USDT[0.000000009019333] |
| 03614571 | USD[0.328578334282948] |
| 03614577 | BTC[0.000257250000000],DODO[15.529783250000000],DOGE[129.350125560000000],USD[0.010335082499920],XRP[14.429478680000000] |
| 03614584 | EUR[1.162574182000000],USD[29.930395396445129] |
| 03614600 | AAVE[36.058630100000000],AUDIO[812.000000000000000],AVAX[16.200000000000000],ETH[2.236000000000000],EUR[0.000000012906303],FTM[492.973889012119920],FTT[65.139214820000000],GRT[13878.000000000000000],LINK[425.700000000000000],MATIC[1835.187811530000000],SAND[360.000000000000000],SOL[6.290000000000000],SUSHI[162.000000000000000],UNI[239.250000000000000],USD[0.000000082246229],USDT[1058.293640224012519I] |
| 03614604 | BIT[4143.193570000000000],ETH[4.911047720000000],ETHW[4.911047720000000],FTT[113.806152240000000],USD[0.955691935000000],USDT[10869.469860052570960] |
| 03614607 | USD[25.000000000000000] |
| 03614609 | BTC[0.000003310000000],EUR[1539.571967580246076Z] |
| 03614613 | USD[0.050589614000000],USDT[0.000000025000000] |
| 03614627 | AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[2.000000000000000],BTC[0.119713280000000],COMP[1.156540726292013Q],DENT[2.000000000000000],DOGE[2.000000000000000],FRONT[1.000000000000000],GBP[93.057230114602946Q],OMG[1.010701070000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03614629 | CUSDT[0.000000007115599G],USDT[0.000000543739576J] |
| 03614633 | USD[3.777449755250000],USDT[2.330000023639814] |
| 03614635 | USD[25.000000000000000] |
| 03614638 | USDT[0.000000002913794] |
| 03614647 | SOL[0.316625630000000] |
| 03614668 | BTC[0.049990500000000],SOL[19.996200000000000],USDT[259.020679000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03614676 | PRISM[0.0513332900000000] |
| 03614682 | USD[0.0000000224929962] |
| 03614693 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[5.8485018800000000],GBP[0.0000000287656980],KIN[1.0000000000000000],USD[0.000001936541400] |
| 03614716 | USD[30.0000000000000000] |
| 03614721 | LUNA2[0.0353220121200000],LUNA2_LOCKED[0.0824180282700000],LUNC[0.0023640000000000],USD[0.3838707062422996],USDT[2.8730500000000000],USTC[0.7841677700000000] |
| 03614724 | LUNA2[0.2497580619000000],LUNA2_LOCKED[0.5827688111000000],LUNC[54385.3438160000000000],TRX[0.0000300000000000],USDT[0.0017440516800000] |
| 03614725 | BEAR[0.9500000000000000],BULL[0.0002263560000000],USDT[0.0000000063750000] |
| 03614728 | BTC[0.0000000500000000],SHIB[0.0000000080000000],USD[0.0000188825680405] |
| 03614729 | EUR[0.0018775972928560],USDT[0.0000000049858500] |
| 03614734 | EUR[0.0000000083073400],USDT[0.0000000051079360] |
| 03614751 | SOL[0.0000000548730008],USDT[0.0000007789509125] |
| 03614753 | KIN[1.0000000000000000],USDT[0.6034930030000000] |
| 03614757 | BNB[0.0000001146302150],USD[0.0000000598686636] |
| 03614763 | SOL[0.0873974919000000],USD[0.0000127979344114] |
| 03614771 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000212301085331] |
| 03614777 | USD[0.0000000076773490],USDT[0.0000000067738620] |
| 03614784 | BAO[23.0000000000000000],EUR[0.0128025786341802],USDT[0.0000000107222930] |
| 03614799 | NFT (298839910517046931)[1],NFT (339450168857846919)[1],NFT (361518719092570218)[1],NFT (437509582161153320)[1],NFT (461398767819247074)[1],NFT (464290268310132640)[1],NFT (490491809414052653)[1],NFT (551106806727387716)[1],NFT (565358727729236257)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03614801 | ETHW[1100.0000000000000000] |
| 03614803 | TRX[0.0007860000000000],USD[0.0000000071635077],USDT[0.9019271795740974] |
| 03614804 | USD[30.0000000000000000] |
| 03614807 | POLIS[38.3684118000000000] |
| 03614839 | NFT (428764934049594687)[1],USDT[0.0000021904509677] |
| 03614845 | BUSD[25.0049427700000000],USD[0.0000000006000000] |
| 03614858 | BTC[0.1742444666000000],ETH[0.0000000058162000],EUR[0.0000228627966548],USD[0.0000777372782902],USDT[0.9052978850000000] |
| 03614863 | FTT[0.0000018324612600],USD[-129.4050549080636965000000000],USDT[371.7576074900940980] |
| 03614864 | ETH[0.0000000012044100],USDT[1.8652469640000000] |
| 03614871 | BTC[0.0087000000000000],ETH[0.0689862000000000],ETHW[0.0689862000000000],SOL[1.0697860000000000],USD[0.4427464000000000] |
| 03614880 | ETH[0.0000000065105117],NFT (375845217908534559)[1],NFT (475625561075217512)[1],NFT (544242764537265308)[1],SOL[0.0000000093376100],TRX[0.0000140000000000],USD[211.2003633702342563],USDT[0.0000079803677352],XRP[0.0000000038000000] |
| 03614897 | ADABULL[5.9991222000000000],ETHBULL[0.6086000000000000],THETABULL[0.0738560000000000],USD[0.0190154386250000],USDT[0.0000000056318230] |
| 03614898 | BTC[0.0661976420000000],USD[1.3431720720875000] |
| 03614900 | BNB[0.0000000057756290],TRX[0.1247490000000000],USD[0.0531626398943309],USDT[0.0000000003302777] |
| 03614905 | AUD[0.0001907255750716],ETH[0.0013743123585600],ETHW[0.0013743123585600] |
| 03614914 | FTT[0.0000000067800000],RAY[0.0000000046725000],SRM[0.0000000095575000],USD[0.0000000057216320],USDT[0.0000000087320000] |
| 03614917 | EUR[20.0000000000000000],USD[0.3422484740000000] |
| 03614921 | FTT[0.0000000053936790],RAY[0.0000000034768000],SRM[0.0000000070248235],USD[0.0000000186446151],USDT[0.0000000254098217] |
| 03614933 | BTC[0.0000000016796521],ETH[-0.0000000002146469],ETHW[-0.0000000001507429],EUR[0.0001128829098883],FTT[0.0000000054916136],SOL[0.0000000018635938],USD[-0.0000802336646785],USDT[0.0000000071461856],XRP[0.0000000074988538] |
| 03614951 | USD[0.0062651497979411],USDT[0.0000000081009339] |
| 03614953 | USD[10.9132570740000000] |
| 03614956 | SOL[0.0000000080000000] |
| 03614958 | BNB[0.0000000062428805],USD[0.2256443650000000],USDT[0.0283723617940645] |
| 03614959 | TRX[0.0007820000000000],USDT[0.1041940030000000] |
| 03614961 | TONCOIN[169.0000000000000000] |
| 03614973 | USD[304.9461118736000000],USDT[0.0000000012746920] |
| 03614976 | USD[1.0517419885000000],USDT[0.0000000096512050] |
| 03614995 | ETH[0.1396006700000000],ETHW[0.1385999100000000],TRX[0.0007770000000000],USDT[3.5498062700000000] |
| 03615006 | SOL[0.0000000042337397],USD[0.0000026205190905] |
| 03615010 | FTT[0.0140392262514834],USD[0.0946430500000000],USDT[0.0000000037625000] |
| 03615019 | USDT[0.0000000062693000] |
| 03615020 | ETHW[0.0529880300000000],LUNA2[0.0277699056000000],LUNA2_LOCKED[0.0647964463900000],LUNC[6046.9554102000000000],USD[0.0002070582193750] |
| 03615031 | SOL[0.0000000805099896],EUR[0.0000027705299351],USD[0.0000015358364437],USDT[0.0000013736447434] |
| 03615032 | 1INCH[10.0000000000000000],DOT[2.0996200000000000],ETH[0.0015536800000000],ETHW[0.0015536800000000],FTM[39.9962000000000000],FTT[0.0399283200000000],GALA[190.0000000000000000],LUNA2[1.2593179930000000],LUNA2_LOCKED[2.9384086510000000],LUNC[0.0043444000000000],MATIC[4.9981000000000000],RAY[41.3643752100000000],SOL[1.3435125320000000],TRX[10.0000000000000000],USD[0.0039010492196048] |
| 03615039 | SXPBULL[537000.0000000000000000],TRX[0.0007840000000000],USD[0.1884641708000000],USDT[102.5347380045000000] |
| 03615048 | LUNA2_LOCKED[0.0000000110970224],LUNC[0.0010356000000000],USD[653.5178585354625040],XRP[12637.7248000000000000] |
| 03615067 | ETH[0.0000001000000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 03615073 | NFT (307194855363925482)[1],NFT (339648071893872227)[1],NFT (374878875681093314)[1],NFT (393591877775793282)[1],NFT (570559504639537416)[1],USD[0.0000000006595931],USDC[5371.1627959900000000],USDT[4561.8587830499448682] |
| 03615078 | FTT[0.0972117500000000],USD[0.0364721734887075] |
| 03615080 | APE[0.0960000000000000],ETH[0.1987600000000000],ETHW[0.1987600000000000],LUNA2[0.0018385666810000],LUNA2_LOCKED[0.0042899892200000],USD[4354.7265860800000000000000000],USTC[0.2602580000000000] |
| 03615084 | USD[0.1549896050000000],USDT[0.0000000095726166] |
| 03615099 | USD[0.0100908128300000] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03615102 | BTC[0.0002000000000000],USD[2.1787289400000000] |
| 03615107 | USDT[0.0000000001800000] |
| 03615117 | ALGO[325.6071001225175440],BAO[3.0000000000000000],ETH[0.9052786200000000],FTT[0.0000000095603314],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001135428803972],USDT[0.0000101060333745] |
| 03615134 | USD[25.0000000000000000] |
| 03615140 | USD[25.0000000000000000] |
| 03615157 | USD[30.0000000000000000] |
| 03615158 | NFT (511600044231747843)[1],USD[0.0000000004400000] |
| 03615178 | LTC[0.2472004771227796],USD[0.0000002233871729] |
| 03615183 | FTT[0.0999800000000000],USD[0.0024083285000000],USDT[10.4900000000000000],XRP[15.9898000000000000] |
| 03615184 | BTC[0.0000000040120000],USD[0.0010550555259347],XRP[232.4725604014257341] |
| 03615189 | AKRO[2815.6775696000000000],ALGO[38.3019219600000000],BAO[100282.9829017400000000],BTC[0.0624579400000000],DENT[10312.2658957300000000],DOGE[1281.9550086300000000],ETH[0.8380201900000000],ETHW[0.2980401300000000],EUR[0.0000000525388569],FTM[138.8104262600000000],KIN[876475.4370083000000000],M ATIC[175.9769439300000000],REN[889.9341713800000000],RSR[1609.4188395800000000],RUNE[23.8414331300000000],SAND[18.0054174800000000],SHIB[12537974.2995867900000000],TRX[206.2948098200000000],UBX[13983.3316755700000000],XRP[2840.6214970700000000] |
| 03615203 | USD[0.3782351110000000] |
| 03615205 | TRX[0.0007770000000000],USD[0.3719058000000000],USDT[20.0000000037475003] |
| 03615206 | USD[0.0657285828000000],USDT[0.0037490000000000] |
| 03615209 | BNB[0.2245612963626500],BTC[0.0533785700000000],ENS[0.0000001277789],ETH[0.0000000691196000],EUR[2163.0002656689387226],FIDA[5.4489085000000000],FTM[2.0355644234212079],SOL[3.0086222872711640],USD[-2357.6453076198127760000000000],USDT[0.0000000059407959],USTC[0.0000000008846600] |
| 03615210 | ATOM[0.0700000000000000],USD[0.0453729800000000],USDT[0.1350953820000000] |
| 03615212 | USD[9.0183662397000000] |
| 03615215 | ATLAS[4.0000000000000000] |
| 03615221 | AKRO[1.0000000000000000],LINK[650.0335541100000000],LUNA2[0.1913107871000000],LUNA2_LOCKED[0.4463918365000000],LUNC[41658.3266680000000000],SOL[126.8221598600000000],UBXT[1.0000000000000000],USD[0.0000002678960070],USDT[14.1239850400000000] |
| 03615224 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[13.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000007635784],FRONT[1.0000000000000000],KIN[6.0000000000000000],RSR[3.0000000000000000],SOL[0.0001632100000000],TRX[8.0000000000000000],UBXT[6.0000000000000000],USD[0.0010029829853159],USDT[0.0020907127412792] |
| 03615226 | BTC[0.0000587698540060],EUR[0.0000000020055258],USD[-0.0120203012090253] |
| 03615229 | AAVE[3.3434296000000000],APE[199.2812102000000000],FTT[9.6957688311009808],LUNA2[0.5677157711000000],LUNA2_LOCKED[1.3246701330000000],LUNC[120946.4459680000000000],USD[32.8755947843109509],USDT[0.0000000095413035] |
| 03615233 | USD[25.0000000000000000] |
| 03615235 | BIT[13.9382247400000000],BNB[0.0065088312010489],BTC[0.0001733591413000],DOGE[208.0000000000000000],DOT[0.8493970300000000],ETH[0.0009403900000000],ETHW[0.0009403900000000],EUR[0.0000000928018360],FTM[27.8365835400000000],FTT[0.1269460000000000],LUNA2[0.2302825045000000],LUNA2_LOCKED[0.5373258 437000000],LUNC[50144.5001798200000000],SOL[0.0300000000000000],TONCOIN[2.4437044800000000],USD[0.8288873118928778],USDT[0.0000000034941958],XRP[21.3210224600000000] |
| 03615236 | SOL[0.0000000046669200],TRX[0.0007770000000000],USDT[0.0000000167037328] |
| 03615237 | ETH[0.3620766900000000],ETHW[0.3620270400000000],NFT (331891090102639780)[1],NFT (461558354487689536)[1],NFT (567052383190159216)[1],USD[0.0093384700000000] |
| 03615252 | AAVE[3.8500000000000000],AUDIO[31.7958700000000000],AVAX[0.1000000000000000],BTC[0.0093938482000000],COMP[0.0000000700000000],CRO[19.9600000000000000],DOGE[0.0000000835795382],ETH[0.5636145207945390],ETHW[0.5636145207945390],FTT[11.8652409700000000],GMT[3.9952000000000000],LUNA2[0.0691480557 9000000],LUNA2_LOCKED[16.1345463500000000],LUNC[352.3687986100000000],NEAR[185.6004558000000000],UNI[0.0000000026734311],USDI-609.3115087362222264],USDT[0.0000082390174959],XRP[0.0000000040867020] |
| 03615265 | EUR[0.1229122680000000],FTT[0.0905680000000000],USD[17.0428361899863903],USDT[0.0000000040104496] |
| 03615288 | AMD[0.9998100000000000],ARKK[3.9900000000000000],BULL[0.1811000000000000],BYND[0.0094110000000000],COIN[0.7900000000000000],FB[0.5698917000000000],PYPL[0.9998100000000000],TLRY[14.9971500000000000],USD[0.4600354330399304],USDT[-0.0275267993664424] |
| 03615304 | USD[25.0000000000000000] |
| 03615315 | TONCOIN[0.0200000000000000],USD[0.0000001903379749],USDT[0.0000000063408040] |
| 03615318 | USD[7500.0000000000000000] |
| 03615319 | TRY[0.0000000597038000],USD[0.0175993459580101] |
| 03615324 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[0.0001124825347110],USDT[0.0000000080674564] |
| 03615331 | USD[3.7158065200190484],XRP[0.0000001000000000] |
| 03615339 | BTC[0.0001570000000000],EUR[0.0000000985797924],USD[0.0000001415731166],USDT[0.0000003223770] |
| 03615346 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TONCOIN[0.6000000000000000],USD[0.7255714553210000],USDT[0.3255567720903966] |
| 03615357 | ATLAS[7560.0000000000000000],AVAX[0.0814000000000000],GODS[111.3000000000000000],MBS[1685.0000000000000000],USD[0.3509661917500000] |
| 03615348 | NFT (400484706669103950)[1],USD[0.0000000073000000] |
| 03615353 | APE[0.0923840000000000],FTT[3830.7218177000000000],SAND[0.9271600000000000],USD[5.8832345671750000] |
| 03615357 | BTC[0.0000000065658400],ETHW[0.7040067200000000],EUR[0.0000000054270360],USD[0.0000000036005324],USDT[4203.0696150503267341],XRP[0.0000000021814282] |
| 03615367 | USD[5.0000000000000000],USDT[0.0000182192904154] |
| 03615371 | USD[0.1356961400000000] |
| 03615373 | NFT (312048925035721757)[1],NFT (321873306726907052)[1],NFT (387011245164454776)[1],NFT (395654381138322303)[1],NFT (475252323574576015)[1],NFT (487397160686017719)[1],NFT (570833422838590143)[1],USD[0.0293099459472915] |
| 03615376 | ATLAS[4.0000000000000000] |
| 03615382 | ETH[0.0000542000000000],ETHW[0.0000542000000000],FTT[0.0531824038896204],USD[0.0067203880494059],USDT[0.0000000034795050] |
| 03615388 | USD[0.0025260084000000],USDT[0.0578100000000000] |
| 03615403 | ATLAS[1000.0000000000000000],USD[0.1972747125000000],USDT[0.0000000001000590] |
| 03615445 | NFT (338244230849254679)[1],NFT (379370904984143387)[1],TRX[0.9850200000000000],USDT[1.3684261712500000] |
| 03615446 | USD[-0.0518166470811021],USDT[0.5600005057823286] |
| 03615448 | BNB[0.0000000220000000],ETH[0.0000000884654941],FTT[0.0000000052843173],LOOKS[0.0000000003983178],LUNC[0.0000000786192800],MATIC[0.0000000074000000],SOL[0.0000000047417610],TRX[0.0015570000000000],USD[0.0000000495700161],USDT[0.0000000079746674] |
| 03615453 | USD[0.0000000094960000] |
| 03615459 | TRX[0.0000000510413151],USD[0.0000000099025817],USDT[0.0000000017121641] |
| 03615481 | USD[17.0000000000000000] |
| 03615490 | BAO[1.0000000000000000],BTC[0.0000000512481671],USD[0.0693736366541817] |
| 03615491 | ETH[0.0000002516547916],USD[0.0000054965069609] |
| 03615495 | ETH[0.0000000227164000],TRX[0.0000010000000000],USDT[2.3496419626228558] |
| 03615499 | BTC[0.0000000049890500] |
| 03615500 | BAO[2.0000000000000000],BTC[0.0026260500000000],ETH[0.0360128800000000],ETHW[0.0360128800000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005652175214971] |
| 03615515 | FIDA[1.0000000000000000],USD[25.0000000000000000],USDT[0.1231408269519375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03615516 | BTC[6.2009456600000000],BUSD[13459.322192250000000000],FTT[0.020000000000000],SOS[84202.546300000000000],SRM[9.303593740000000],SRM_LOCKED[110.696406260000000],USD[0.000000095600000],USDT[0.005014660000000] |
| 03615520 | AXS[0.0000000066520000],BTC[0.0817313988893586],ETH[1.030476530640451200000000],ETHW[7.635476520640451200000000],EUR[0.000000098375250],SOL[16.830000000000000000],USD[-2008.703707184121481900000000000] |
| 03615523 | CRV[29.000000000000000],EUR[0.0000000011319447],FTT[0.0000000032000000],MANA[30.000000000000000000],MATIC[80.000000000000000],SAND[54.000000000000000000],USD[0.000000604712710],USDT[247.827282050904586600],VGX[99.000000000000000000] |
| 03615524 | BAO[1.000000000000000000],BNB[0.000000008217667500],KIN[2.000000000000000000],TRX[1.000000000000000000000],USD[0.000913254918161400] |
| 03615527 | TONCOIN[0.0600000000000000],USD[0.000000000000000] |
| 03615528 | LOOKS[19.9964000000000000],USD[4.606922350000000000] |
| 03615539 | KIN[2.000000000000000000],TONCOIN[0.0143692500000000],USD[0.041349920000000],USDT[0.041600001467289] |
| 03615545 | BAO[1.000000000000000000],NFT (2943176721801128261)[1],NFT (3253781407245059941)[1],NFT (3771729655558126861)[1],NFT (4497338123424906001)[1],NFT (4633794154881892751)[1],NFT (4642143692779332041)[1],NFT (4791699358565650261)[1],NFT (5323135293893261321)[1], |
| | (5393029564191347911)[1],USD[0.000000011960116],USDT[0.000000003044821010] |
| 03615547 | USD[0.809670870000000] |
| 03615554 | BRZ[0.004689200000000000],USD[0.000000075166000] |
| 03615569 | AVAX[0.0037886600000000],BTC[0.0037283791025820],DOGE[29.391000000000000],ENS[0.000000055309190],ETH[0.000061230000000],ETHW[0.000612300000000],SHIB[34812.808949490000000],USD[0.1283219497156792] |
| 03615573 | ETH[0.0000000100000000],NFT (3652003515766187081)[1],USD[0.1880710481468272] |
| 03615584 | TONCOIN[118.900000000000000000] |
| 03615592 | EUR[0.0000283182807062] |
| 03615602 | USD[0.2101927701232000],USDT[0.0000000039763532] |
| 03615604 | CEL[0.0048480000000000],FTT[105.587559750000000],USD[346.2689447942300000],USDT[0.0016801044122244] |
| 03615610 | ATLAS[248.670081320000000000],AVAX[0.1337070900000000],KIN[1.000000000000000000],USD[0.0000002396496535] |
| 03615612 | USD[25.000000000000000] |
| 03615616 | ANC[25072.0077884300000000],ATLAS[18070.000000000000000],STG[996.000000000000000],USD[0.4994517030462959] |
| 03615627 | USD[25.000000000000000] |
| 03615637 | USD[25.000000000000000] |
| 03615641 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000],GRT[1.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000],TRX[1.000081000000000],UBXT[2.000000000000000],USD[0.000192891101680],USDT[0.000001066296085609] |
| 03615644 | BTC[0.000000117097584],CRO[0.000000007258439],DOGE[0.000000072158551],FTT[0.000000048856757],LTC[0.000000032931438],SHIB[0.000000029557624],USD[0.000166349119906 1],XRP[-0.000000000882620] |
| 03615653 | BTC[0.000000070000000],EUR[0.7253364494956170],LUNA2[0.000032651808290 0],LUNA2_LOCKED[0.000076187552680 0],LUNC[7.110000000000000],USD[0.0214077134260867],USDT[0.009582928750000] |
| 03615664 | BNB[0.000000030000000],ETH[0.0117125500000000],ETHW[0.0117125000000000],NEAR[0.028830440000000],NFT (3285961348330454791)[1],NFT (5402308178160547121)[1],TRX[116.000086000000000],USD[0.0410900802386465],USDT[0.000000092796912] |
| 03615669 | ETH[1.0274744500000000],ETHW[1.0274744516686460] |
| 03615674 | USD[0.0000000090508735] |
| 03615694 | TRX[0.5000020000000000],USD[-0.0079829891604080],USDT[0.1619893600000000] |
| 03615702 | USD[0.0209848000000000],USDT[0.000000016971046] |
| 03615711 | FTT[0.0000000045122000],LUNA2[0.000000004100000],LUNA2_LOCKED[0.6717816562000000],USD[0.003448481490744500],USDT[0.000000079865505] |
| 03615716 | BAO[1.000000000000000000],SOL[0.000000002550000000] |
| 03615717 | USD[25.000000000000000] |
| 03615731 | BULL[0.000020000000000000],ETHBULL[0.0447880000000000],USD[0.1306152406484111],USDT[0.000000007891703] |
| 03615744 | USD[1.5173500710000000] |
| 03615745 | BNB[0.0000000013821212],DOT[0.000000076804128],ETH[0.000000093366760],ETHBULL[0.000000073199240],TRX[0.000016000000000],USD[0.0012083402036612],USDT[0.000000127259448] |
| 03615746 | BNB[0.000000030000000],USD[0.000000031381344],USDT[0.000000035000000] |
| 03615748 | ATLAS[20475.9040000000000000],USD[0.874458712000000] |
| 03615750 | AVAX[0.000000081613678],BTC[0.000000014000000],IP3[0.098000000000000],LUNA2[0.0078335789240000],LUNA2_LOCKED[0.0182783508200000],LUNC[1.003531000000000],MNGO[9.840000000000000],USD[19.582965694416919],USDT[50.6324593017950724],USTC[1.1082285948031242] |
| 03615754 | AUD[0.000000125246628],POLIS[471.001618380000000],USD[0.000000000702387] |
| 03615759 | TRX[0.000071000000000],USD[0.000000167302827],USDT[0.000000029251713] |
| 03615760 | USDT[0.000000045000000] |
| 03615781 | GBP[0.000000066246458] |
| 03615813 | FTT[0.0000000077487110],GALA[0.000000070838735],TONCOIN[0.000000033112230],USD[0.000000049515870],USD[0.0094095559134250] |
| 03615827 | AXS[0.000000100000000],BNB[0.000050230000000],USD[0.000008705031975] |
| 03615840 | EUR[1.0519404935000000],STETH[0.000000058068957] |
| 03615847 | USD[25.000000000000000] |
| 03615851 | BTC[0.000000058686100],TRX[0.000024000000000] |
| 03615861 | USD[0.0006306168405696] |
| 03615866 | USD[0.000000080000000] |
| 03615871 | USD[0.1695230000000000] |
| 03615893 | BTC[0.051459254000000000],USD[0.0002800014116400],USDT[5.3155142374774292] |
| 03615893 | BTC[0.000098400000000],KNC[0.100000000000000],LUNA2[0.1133618525000000],LUNA2_LOCKED[0.264510989200000],LUNC[0.782056000000000],TONCOIN[0.097080000000000],TRX[0.000070000000000],USD[1.3059148625412244],USDT[318.0437252643275877] |
| 03615900 | ATOM[0.0651400000000000],BTC[0.000000080000000],ETHW[3.128000000000000],LUNA2[0.778838210100000],LUNA2_LOCKED[1.817289157000000],LUNC[169593.6600000000000],MATIC[9.684000000000000],NEAR[0.069520000000000],SOL[0.009935720000000],USD[6.660399793086200],USDT[0.005537540000000],XRP[4 8.179641000000000] |
| 03615905 | EUR[0.000004022478512],SOL[46.847406080000000000] |
| 03615906 | AUD[0.0027019020887711] |
| 03615913 | USD[2213.710000000000000000] |
| 03615926 | TONCOIN[5.832388140000000000],USD[0.000000113272588],USDT[0.000000000377842] |
| 03615933 | USD[25.000000000000000] |
| 03615937 | USD[0.0000000050000000] |
| 03615940 | TRX[0.000782000000000000],USD[0.508968200000000000],USDT[0.000000172454016] |

Schedule F - Part 6 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03615961 | USD[25.0000000000000000] |
| 03615972 | USD[0.0017760344500000],USDT[24.9700000000000000] |
| 03615975 | USD[0.0000000005111810],USDT[0.0000000044800430] |
| 03615980 | BTC[0.0005000000000000] |
| 03615987 | PSY[2659.0000000000000000],TRX[0.0000010000000000],USD[0.3591101520000000] |
| 03615996 | USD[25.0000000000000000] |
| 03616002 | KIN[1.0000000000000000],NFT (308540298811267865)[1],NFT (457953271985390894)[1],NFT (458205922695373310)[1],NFT (494059543608571085)[1],NFT (500122767001075100)[1] |
| 03616008 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000011967267504],USDT[0.0000008487578957] |
| 03616009 | ETH[0.0000000098460000],USD[0.0000253455764842] |
| 03616014 | BTC[0.0000001800000000],LINK[0.0000000693838300],USD[0.0129433160104870],USDT[0.0044027069923893] |
| 03616015 | USD[25.0000000000000000] |
| 03616026 | BNB[0.0053761440000000],NEAR[257.6565000000000000],TRX[0.0015570000000000],USD[0.0000000140736331],USDT[24.3100775337774656] |
| 03616032 | USD[200.0100000000000000] |
| 03616034 | USDT[0.0000020383144925] |
| 03616037 | USD[0.0367820910000000],USDT[0.0000000001909530] |
| 03616045 | MBS[58.4294727700000000],TRX[1.0000670000000000],USDT[0.0000000003996001] |
| 03616060 | USD[25.0000000000000000] |
| 03616061 | GENE[0.0000000078764682],SOL[0.0000000000115230],USD[0.0000012184151555] |
| 03616062 | IMX[0.0967000000000000],PSY[0.9754000000000000],USD[0.0000000338104445],USDT[12.8656736400000000] |
| 03616068 | BTC[0.0000000060000000],EUR[0.0046580710000000] |
| 03616069 | BNB[0.0000000089086875],BTC[0.0000000069621450],ETHW[2.0000000000000000],EUR[0.0000000077700888],FTT[0.0000000073224352],SRM[3.3074368300000000],SRM_LOCKED[66.1558645400000000],USD[3532.6644652310519408] |
| 03616080 | USD[25.0000000000000000] |
| 03616082 | BTC[0.0273000000000000],ETH[0.1850000000000000],ETHW[0.5348657200000000],EUR[0.0000000074242816],FTT[27.2000000000000000],MATIC[170.0000000000000000],SHIB[6847152.0000000000000000],SOL[1.2019700000000000],USD[0.7760280007304974] |
| 03616084 | NFT (341896955388563547)[1],NFT (375645010453813728)[1],NFT (527537690686535709)[1],USD[24.0000000000000000],USDT[18.8365715300000000] |
| 03616091 | USD[25.0000000000000000] |
| 03616093 | BTC[0.7202718080121500],ETH[3.3220000000000000],EUR[3601.0000000048150000],LUNA2[0.4655813996000000],LUNA2_LOCKED[1.0863565990000000],USD[0.0000710185050191] |
| 03616098 | TONCOIN[12.2975400000000000],TRX[0.0000070000000000],USD[0.0558826002000000] |
| 03616102 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.2320335100000000],FTT[4.7882175200000000],UBXT[1.0000000000000000],USD[320.7440922826229248] |
| 03616106 | USD[25.0000000000000000] |
| 03616114 | ETH[0.0097093100000000],ETHW[0.0097093100000000],PSY[521.0000000000000000],USD[0.0002504275250023],USDT[0.0000000130986648] |
| 03616115 | FRONT[127.0000000000000000],USD[0.4236947765000000],USDT[0.0000000025901932] |
| 03616116 | USD[25.0000000000000000] |
| 03616117 | USD[0.0000000082502496] |
| 03616125 | PSY[524.9550000000000000],USD[0.0000000160253354],USDT[0.0271025900000000] |
| 03616137 | TRX[0.0007770000000000],USD[-0.3696125030400000],USDT[0.3715220820000000] |
| 03616141 | DOGE[0.8804900000000000],LTC[0.0011227600000000],TRX[1.8919840000000000],USD[21.8184383985775000] |
| 03616144 | EUR[1.0624667400000000],NFT (505607927060264378)[1] |
| 03616147 | BTC[0.4418109100000000],USDT[2.3489851400000000] |
| 03616154 | BTC[0.0004998392769600],FTT[0.0006824459964310],USD[39.0797255206123718] |
| 03616156 | USD[25.0000000000000000] |
| 03616159 | USD[25.0000000000000000] |
| 03616163 | USD[25.0000000000000000] |
| 03616169 | USD[13.2343375738000000] |
| 03616173 | BNB[0.0000000030444332],ETH[0.0000000054060000] |
| 03616175 | FTT[1.2997790000000000],TONCOIN[2.0000000000000000],USD[0.0054165171750000] |
| 03616178 | USDT[1.5430000000000000] |
| 03616186 | TRX[0.0007770000000000],USD[1.1242982000000000],USDT[0.0000000009150726] |
| 03616192 | RAY[0.0152881350225000],SRM[0.0247094970519000],USD[0.0518492634591363],USDT[0.1155286685462436] |
| 03616198 | TONCOIN[0.0700000000000000],USD[0.0000005000000000] |
| 03616202 | USD[25.0000000000000000] |
| 03616211 | BTC[0.0004156111768872],ETH[0.0000000071385989],EUR[0.0000001338128562],NEAR[0.0000000050000000],SOL[0.0000000005200426],USD[0.0000001228941450] |
| 03616212 | USD[0.0000000072603611] |
| 03616213 | FTT[0.0057807545600000],USD[0.0289384417500000] |
| 03616214 | BTC[0.0000000085970300],ETH[0.0510000000000000],ETHW[0.0510000000000000],EUR[0.0000000107038928],FTT[0.2854017445545978],GST[150.0000000000000000],USD[-33.0945670488918011],USDT[0.0080126289395367] |
| 03616217 | PSY[0.9762000000000000],SOL[0.0094875300000000],USD[2.8739897750000000] |
| 03616218 | CRO[0.0037651800000000],ETH[0.0000028700000000],ETHW[0.0000028700000000] |
| 03616221 | USD[0.2533894900000000] |
| 03616232 | USD[25.0000000000000000] |
| 03616235 | 1INCH[0.0000000080954000],ATOM[0.0000000078473800],AUDIO[0.0754297205148500],DOT[0.0000000072853000],FTT[0.0631444113949061],LINK[0.0000000084277500],LOOKS[0.0000000041600000],LUNA2[0.0003296269094000],LUNA2_LOCKED[0.0007691294553000],LUNC[71.7769535180288000],MANA[0.0000000000765788],MATIC[0.0000000076480000],NEAR[0.0000000060710000],RUNE[4.0950380495040000],SAND[0.0000000074239642],SLP[3395.9243170938700000],SUSHI[0.0000000010948000],TONCOIN[0.0000000058700000],TRX[0.9575979333082000],USD[0.0000000153515490],USDT[93.6985519049932000] |
| 03616237 | PSY[0.8916000000000000],USD[0.0000000114289072] |
| 03616240 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03616255 | BTC[0.000003110000000000],EUR[0.121090000000000000],PAXG[0.000000580000000000],TRX[0.000010000000000000],USD[2235.657146922718153],USDT[0.003500000000000000] |
| 03616263 | USD[470.490778227562500000000000000] |
| 03616273 | ETH[0.000000025250000],FTM[0.000000075000000],SOL[0.000000300000000],TRX[0.000200000000000],USD[-0.518030519789674],USDT[0.825141235895743900] |
| 03616281 | EUR[0.000000151177720],GBP[0.000000009926784],MAGIC[0.600000000000000],SPA[10.000000000000000],TRX[0.000060000000000],TRY[0.000000171165867600],USD[0.000000055093106],USDT[985.18332565223616784] |
| 03616294 | ETH[0.000000020000000],ETHW[0.000000013890519],GBP[0.000000159609744],USDT[0.000000069453772] |
| 03616295 | ETH[0.000061950000000],ETHW[0.000000047080825],USD[10.273442326874866],USDT[0.000000069732875] |
| 03616296 | BNB[0.000000012223843] |
| 03616301 | USD[25.000000000000000] |
| 03616310 | USD[0.000000088568185],USDT[0.917829710000000] |
| 03616313 | BNB[0.000000089570398],DOT[36.600000000000000],USD[411.0560030698243578] |
| 03616317 | USD[0.000000051118810] |
| 03616320 | USD[25.000000000000000] |
| 03616322 | BTC[0.001389840000000],USD[-0.362153839440843] |
| 03616327 | BTC[0.044294920000000],FTT[0.000001875064170],TRX[0.000060000000000],USDC[846.340000000000000],USDT[0.496562970000000] |
| 03616339 | ATLAS[2.974514305000000],BTC[0.000000009506000],ETHBULL[0.000677000000000],USD[0.019023600000000],USDT[0.045694875000000] |
| 03616343 | BF_POINT[100.000000000000000],TONCOIN[1359.191374309050000],USD[0.005900819850000] |
| 03616373 | USD[0.000000074598426] |
| 03616380 | USD[25.000000000000000] |
| 03616386 | USD[25.000000000000000] |
| 03616388 | NFT[38201370870521830 9][1],USDT[0.000000030000000] |
| 03616394 | USD[0.000780104300480 0],USDT[0.000000001424874] |
| 03616399 | ALGO[0.322233000000000],APT[0.998525600000000],CHZ[429.845188000000000],ETH[0.003740010000000],ETHW[0.003740005196074 2],FTT[125.576136000000000],MAPS[0.426390000000000],TRX[0.290745000000000],USD[2.372263860907500 0],USDT[0.049231934709375 0],XRP[0.209770000000000] |
| 03616400 | FTM[121.976240000000000],USD[29.692196025033494 8] |
| 03616401 | APT[0.000000051871200],TRX[0.000200000000000] |
| 03616406 | USD[0.006663660000000] |
| 03616424 | MATIC[40.000000000000000],USD[1.792393384000000] |
| 03616430 | USD[25.000000000000000] |
| 03616435 | ALGOBULL[694161300.000000000000000],USD[0.010057489100000 0],XRPBULL[699966.699000000000000] |
| 03616436 | BNB[0.000000022024941],ETH[0.000000096291376],GALA[0.000000052992832],SAND[2.624312487577252 5] |
| 03616437 | USD[25.000000000000000] |
| 03616452 | LUNA2[0.016796531050000],LUNA2_LOCKED[0.039191905790000 0],LUNC[3657.480000000000000],PSY[477.914140000000000],USD[0.000011724750000 0] |
| 03616454 | USD[17.146470588640400000000000000] |
| 03616466 | USD[0.092292950000000] |
| 03616467 | GST[4.200000000000000],PSY[237.976250000000000],USD[0.301000505000000] |
| 03616479 | PSY[305.000000000000000],USD[0.000150965303216 0],USDT[0.000000005197080 0] |
| 03616492 | ETHW[0.169631850000000],PSY[779.000000000000000],TRX[0.000075000000000],USD[7.190139430000000] |
| 03616498 | USD[25.003846427400000 0],USDT[0.000000032461595] |
| 03616504 | USD[0.000000035536864] |
| 03616508 | USD[25.000000000000000] |
| 03616512 | USD[0.007750418100000 0] |
| 03616520 | AKRO[2.000000000000000],EUR[0.000000117833487],KIN[1.000000000000000],USDT[0.015462361558241 0],USTC[0.000000004962400] |
| 03616531 | BTC[0.000000050000000],GENE[20.500000000000000],RUNE[4.199803000000000],SUSHI[161.978097000000000],USD[0.004396805577500 0],USDT[1.336267063350000 0] |
| 03616537 | USD[0.000000014709850] |
| 03616557 | BTC[0.000043506880392 0],USD[0.005260349533506 4] |
| 03616569 | BUSD[1.016712610000000],PSY[0.897600000000000],TONCOIN[0.076340000000000],USD[-0.000000017000000],USDT[0.023746120000000] |
| 03616572 | USD[25.128869220000000] |
| 03616581 | EUR[-0.000000102901266],USD[-2.547617124680597 6],USDT[2.807563310949905 2],VETBULL[8009.687855160000000] |
| 03616588 | USD[0.000000069267192],USDT[0.000000065493324] |
| 03616598 | USD[25.000000000000000] |
| 03616604 | USD[0.000000004000000] |
| 03616605 | NFT[30351564056979570 5][1],NFT[38275787377950538 6][1],NFT[40275327598912779 0][1],USD[25.000000000000000] |
| 03616612 | DOGE[465.000000000000000],LUNA2[0.130680573400000 0],LUNA2_LOCKED[0.304921338000000 0],LUNC[28455.970000000000000],SHIB[2000000.000000000000000],TONCOIN[79.300000000000000],USD[21.271276655196000 0] |
| 03616613 | ATLAS[15717.013200000000000],CRO[1499.715000000000000],ETH[0.097093000000000],FTT[0.097093000000000],LUNA2[0.000463787975400 0],LUNA2_LOCKED[0.001082119430000],LUNC[100.990808100000000],RUNE[0.069645790000000 0],USD[223.177255025590000 0],USDT[1.644321704800000 0] |
| 03616617 | AUD[0.001031380000000],AVAX[100.000000094885924],BTC[0.000000098332720],FTM[2500.000000000000000],SHIB[0.000000007400000],USD[0.000000022913978],WBTC[0.000000003367670] |
| 03616635 | APE[0.000000077574370],AVAX[0.000000003687186 0],BNB[0.000000008998540],ETH[0.000000004601938],GST[0.000000009492692],LUNA2[0.571381956700000],LUNA2_LOCKED[1.291389060000000],LUNC[125004.990014770000000],LUNA2[0.000000015540985],NFT[31413284660235041 7][1],NFT[35026693195252696 3][1],NFT[51349751773183702 2][1],NFT[52572461327064345 1],SLO[0.000000001048076],USD[0.000023634780781],USD[0.000000070836465] |
| 03616637 | NFT[33195759695388101 2][1],NFT[56526381140817577 5][1],PSY[0.532252990000000],USD[0.000000378430004],USDT[0.000000075162255] |
| 03616643 | USD[25.000000000000000] |
| 03616645 | XRP[0.250000000000000] |
| 03616646 | LTC[0.001031380000000],TRX[0.007770000000000],USD[0.505436345500000],USDT[3.042911376000000] |
| 03616667 | NFT[35823471114444576 0][1],NFT[43322951796420054 0][1],NFT[49156973107617966 1][1],USD[25.000000000000000] |
| 03616677 | NFT[34334151087902456 2][1],PSY[2780.539740000000000],TRX[0.000879000000000],USD[0.080221346500000],USDT[0.304426663427336 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03616680 | FTT[71.985600000000000000],LUNA2[5.058197408000000000],LUNA2_LOCKED[11.802460620000000000],LUNC[1101433.135108000000000000],USD[104.821619356697600] |
| 03616688 | USD[25.000000000000000] |
| 03616700 | USD[0.000000011592429],USDT[1.019307350272130] |
| 03616718 | USD[0.910397134000000] |
| 03616734 | ETH[0.125000000000000],ETHW[0.125000000000000],EUR[0.452575740000000] |
| 03616735 | NFT[299285354989213338][1],NFT[449234178257308304][1],NFT[474464123170853383][1],USD[0.739230543951396B],USDT[0.001826202456617O] |
| 03616746 | FTT[8.100000000000000],USD[0.000000003791167O],USDT[19.847111810000000] |
| 03616749 | BTC[0.000000099229775],ETH[0.000000002000000],TONCOIN[0.000008440000000O],USD[0.000000251294611] |
| 03616754 | NFT[323653569621568385][1],USD[2.291115989764223] |
| 03616761 | AUD[0.000005195091800],USD[1.024800000000000] |
| 03616773 | USD[0.005429323400000O],USDT[37.197884001054692] |
| 03616779 | TRX[20.000001000000000] |
| 03616781 | BTC[0.659988861000000O],ETH[0.000602210000000O],EUR[20353.260966110000000O],FTT[0.013954058291874O],STETH[0.000522377074087],USD[7.022955926757142] |
| 03616791 | BNB[0.000000093779200],USDT[0.000040968558145] |
| 03616800 | USD[0.000122835025000O],USDT[0.000000094611715] |
| 03616801 | USD[0.474842360000000O] |
| 03616813 | USD[0.693434070000000O] |
| 03616814 | AKRO[10.000000000000000O],APT[0.000000086000000O],AUDIO[1.000000000000000O],BAO[22.000000000000000O],DENT[3.000000000000000O],ETH[0.197988816419303O],ETHW[0.000000045721365],GRT[1.000000000000000O],IP3[0.000000002965316],KIN[20.000000000000000O],RSR[3.000000000000000O],SOL[0.000000009899358],TRX[5.0017000000000000O],UBXT[7.000000000000000O],USDT[0.941808105336885O] |
| 03616816 | NFT[515199756837391276][1],TRX[0.000030300000000O],USD[0.000000009115641B],USDT[0.061035944500000O] |
| 03616822 | BNB[0.000131870181260O],LTC[18.964134760140480O],USD[1335.799730132500000O],XRP[34657.673750266093250O] |
| 03616826 | BEARSHIT[9874.000000000000000O],BULLSHIT[9.936000000000000O],TRX[0.000787000000000O],USD[0.000000276115928],USDT[0.000000122998558] |
| 03616829 | USD[0.000001179280357O] |
| 03616834 | SOL[1.500000000000000O],SRM[0.012071380000000O],SRM_LOCKED[0.009846120000000O],TRX[0.602083004303606O],USD[1.516764313029036800000000O],USDT[0.475593739115176O] |
| 03616842 | BAO[4.000000000000000O],BNB[0.000000086374104],DENT[1.000000000000000O],DOGE[1.000000000000000O],ETH[0.000000033721800],EUR[0.000017353092429O],KIN[3.000000000000000O],LTC[0.000000070725762],UBXT[2.000000000000000O],USD[0.000031787866711],USDT[0.000025112257941] |
| 03616845 | USD[25.000000000000000O] |
| 03616884 | FTT[1.200000000000000O],NFT[430167481366928744][1],NFT[524280450617857161][1],NFT[532000236695853324][1],PSY[53.000000000000000O],USD[1.469369874500000O],USDT[2.930075027314110S] |
| 03616890 | ASD[0.000000082746627],ATLAS[19.394000000000000O],ATOM[0.071808183797405][1,AVAX[0.000000000000560012333],BNB[0.008702000000000O],CEL[0.000000015726397],CONV[12.003500000000000O],CQT[0.296200000000000O],CRO[8.998000000000000O],DFL[9.474000000000000O],DMG[0.148660000000000O],FTT[45.074760000000000O],GST[0.091220000000000O],HGET[0.025000000000000O],HT[0.295236819718330O],LUNA2[0.086567160690000O],LUNA2_LOCKED[0.020198004160000O],MATH[0.052135000000000O],MNGO[2.846000000000000O],MPL[0.460000000000000O],MSOL[0.000000047085835],PTU[0.127800000000000O],RUNE[0.000000002786245],SECO[0.9994000000000000S],SHIB[9000.000000000000000O],SOL[0.001592000000000O],STSOL[0.017646000000000O],SUN[0.565854400000000O],TAPT[0.075920000000000O],TRX[1.289743174118235S],USD[0.918.245607906719108O],USDT[19.435463348687514I] |
| 03616897 | USD[0.021726370000000O] |
| 03616908 | CRO[1900.000000000000000O],TRX[0.000626000000000O],USD[0.889471872420690O2],USDT[0.000000009690170] |
| 03616921 | AVAX[1.499715000000000O],ENJ[386.926470000000000O],MANA[343.934640000000000O],MATIC[49.990500000000000O],SLP[7498.575000000000000O],USD[1.304167825500000O] |
| 03616926 | BAO[1.000000000000000O],BTC[0.000141640000000O],USD[0.000679883430240] |
| 03616939 | USD[0.007666150500000O],USDT[0.000000006954704] |
| 03616943 | ALGOBULL[1168000000.000000000000000O],ALTBEAR[45000.000000000000000O],ASDBEAR[176170000.000000000000000O],ASDBULL[90000.000000000000000O],ATOMBULL[161000.000000000000000O],BALBEAR[72000.000000000000000O],BALBULL[23500.000000000000000O],BCHBEAR[5000.000000000000000O],BCHBULL[124600.00000000000000O],BEAR[57900.000000000000000O],BEARS[7900.000000000000000O],BEARSHIT[200000.000000000000000O],BSVBEAR[10000.000000000000000O],BSVBULL[3396067.000000000000000O],BULL[0.000897740000000O],COMPBEAR[11052.000000000000000O],COMPBULL[11552.000000000000000O],DEFIBEAR[4000.000000000000000O],DOGEBEAR[2021[1.948594000000000O],DOGEBULL[27.191010000000000O],EOSBEAR[8200.000000000000000O],EOSBULL[1479012.000000000000000O],ETCBEAR[50000.000000000000000O],ETCBULL[142.7000000000000O],ETH[0.000765830000000O],ETHBEAR[2611000.000000000000000O],ETHW[0.000756824788041O],GRTBEAR[19000.000000000000000O],GRT[10399.582000000000000O],KNCBEAR[4352000.000000000000000O],KNCBULL[2504.000000000000000O],LINKBULL[10399.582000000000000O],LTCBEAR[2200.000000000000000O],LTCBULL[1448.537000000000000O],LUNA2[0.091396452700000O],LUNA2_LOCKED[0.213258389600000O],LUNC[1901.770000000000000O],MATICBEAR[42125900.000000000000000O],MATICBULL[3274.000000000000000O],MKRBEAR[16000.000000000000000O],ORBS[10000.000000000000000O],SUSHIBULL[1391450.000000000000000O],SXPBEAR[10000.000000000000000O],SXPBULL[5684996.200000000000000O],THETABULL[24535.744409000000000O],TRX[0.000159000000000O],TRXBEARB[00.000000000000000O],TRUMPFEB[00.000000000000000O],USD[12.636012005641115100000000O],USDT[42.379000047212321],VETBEAR[270000.000000000000000O],VETBULL[14840.000000000000000O],XLMBULL[1353.000000000000000O],XRP[1.000000000000000O],XRPBEARL[9299.357000000000000O],XTZBULL[49700.000000000000000O],ZECBEAR[240.000000000000000O],ZECBULL[2202.810000000000000O] |
| 03616947 | USD[25.000000000000000O] |
| 03616957 | USDT[3001.291944000000000O] |
| 03616960 | BRL[17.930000000000000O],BRZ[0.008996860000000O],BTC[0.006131846950030040O],USD[0.000000028657865] |
| 03616970 | USD[0.000000007612128S],USDT[0.000000073111350] |
| 03616979 | USD[0.000000008568185] |
| 03616986 | USD[2.444822360000000O] |
| 03616995 | BTC[0.009600000000000O],GENE[18.399335000000000O],GOG[1888.641090000000000O],HNT[10.000000000000000O],IMX[112.000000000000000O],LOOKS[297.943380000000000O],USD[503.201984999491602400000000O] |
| 03617004 | MBS[30.000000000000000O],USD[27.265067610000000O] |
| 03617006 | USD[0.000000025000000O] |
| 03617010 | MATIC[5.000000000000000O],SRM[3.166695910000000O],SRM_LOCKED[24.913304090000000O],USD[0.005688879336560],USDT[0.000000009033224] |
| 03617011 | NFT[289827544948700872][1],NFT[359397213080711653][1],TONCOIN[0.080000000000000O],USD[0.006469798925280G],USDT[0.000083590000000O] |
| 03617019 | TONCOIN[17.300000000000000O],USD[0.144235971000000O],USDT[0.000023000000000O] |
| 03617020 | SPELL[200.000000000000000O],TONCOIN[153.095820000000000O],USD[0.110995550000000O] |
| 03617029 | USD[0.000000008568185] |
| 03617040 | BTC[0.018633970000000O],GBP[0.000035749492660G],KIN[1.000000000000000O] |
| 03617046 | CRO[190.000000000000000O],USD[0.003273614080000O] |
| 03617054 | BNB[0.000000099020000O],USD[0.000002478560960] |
| 03617064 | AAVE[0.978668000000000O],ACB[22.096760000000000O],BNB[2.178310180000000O],BTC[0.098209708000000O],CGC[12.698326000000000O],DOT[2.099802000000000O],ETH[0.366291820000000O],FTT[1.099802000000000O],LINK[8.298560000000000O],LUNA2[0.000002571268240],LUNA2_LOCKED[0.000005996272570],LUNC[0.55989920000000O],MATIC[46.496206055498560O],SOL[1.699820000000000O],TLRY[113.200000000000000O],USD[10.992740000000000O],USDT[1.406168372707692O],USDT[0.000000274112534] |
| 03617067 | TRX[0.705101000000000O],USDT[0.009708460000000O] |
| 03617070 | LINK[30.016439390000000O],USD[0.000000565173061] |
| 03617073 | USD[0.152633071261517O] |
| 03617075 | TONCOIN[1.173343130000000O],USD[0.000000185391636] |
| 03617079 | TRX[0.000778000000000O],USDT[8868.375859080000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03617081 | SOL[6.050000000000000],USD[0.223767610000000] |
| 03617093 | BNB[0.000050530000000],LTC[0.002777715978619911],LUNA2[1.256967318500000000],LUNA2_LOCKED[2.932923743000000000],USD[-0.1035949981349899] |
| 03617120 | USD[25.000000000000000] |
| 03617124 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],KIN[5.000000000000000],PSY[0.933310000000000],TRX[1.001555000000000000],UBXT[2.000000000000000],USD[0.008241270527679],USDT[0.000020501036289] |
| 03617125 | ALGO[4.999000000000000],ETH[0.000067488000000],ETHW[0.000067488000000],TONCOIN[20.097180000000000],USD[0.028029570050000000] |
| 03617128 | BNB[0.009886100000000],BTC[0.000000001000000],ETH[0.002873520000000],ETHW[0.002873520000000],LUNA2[0.241097746000000],LUNA2_LOCKED[0.562561940700000000],LUNC[248.269845500000000],USDT[0.000000106996125],USTC[33.967190000000000000] |
| 03617130 | BRZ[5000.000000000000000] |
| 03617139 | LUNA2[0.000000011958526],LUNA2_LOCKED[0.000000279032893],LUNC[0.002604000000000000],USD[0.000003540861225],USDT[0.000000057517000] |
| 03617150 | USD[25.000000000000000] |
| 03617160 | PSY[0.208815450000000],USD[0.948394370273662],USDT[0.000000023883768] |
| 03617167 | USD[-1.452250419570000],USDT[1.460000000000000] |
| 03617168 | BTC[0.000098428600000],ETH[0.000991076000000],FTT[45.959615600000000],SOL[0.009687660000000],USD[370.169544505850000] |
| 03617169 | BTC[0.000000007000000],FTT[0.000000006359200],USD[0.000000047602798],USDT[0.000000083880224] |
| 03617170 | USDT[9.000000000000000] |
| 03617194 | PSY[0.309380000000000],USD[0.621656892167648],USDT[0.000245462012105] |
| 03617194 | USD[25.000000000000000] |
| 03617202 | TRX[0.001555006833076] |
| 03617225 | SOL[0.000000100000000],USD[0.000000104822157],USDT[0.000000063205135] |
| 03617231 | ATLAS[0.028108096364374],SAND[19.745981760000000],USD[0.049717130366973] |
| 03617234 | PSY[1330.733800000000000],USD[0.758030000000000] |
| 03617259 | DOGE[8.000000000000000],TONCOIN[35.798120000000000],USD[0.084104919600000] |
| 03617262 | USD[-3.122218300658396],USDT[10.962480294766158] |
| 03617266 | BAO[1.000000000000000],USD[0.002228315111881] |
| 03617274 | PSY[0.978823000000000],USD[0.003995246300000],USDT[0.009948968832496] |
| 03617286 | DENT[25414.251981280000000],EMB[489.568404400000000],KIN[1.000000000000000],USD[0.000000001402242] |
| 03617288 | AURY[5.000000000000000],USD[0.941851940000000],USDT[0.000000098452338] |
| 03617298 | BTC[0.000002600000000],SHIB[16589.878820450000000] |
| 03617299 | DOGE[24.998290000000000],ETH[0.000042610000000],ETHW[0.000426100000000],FTT[0.300000000000000],GBP[0.000000082563233],LUNA2[0.070787972280000],LUNA2_LOCKED[0.165171935300000000],LUNC[15414.230000000000000],MATIC[10.063332640000000],RUNE[8.898651000000000],SAND[42.997150000000000],SOL[4.909971500000000],USD[0.000028066833534],USD[T[0.000000071658370],XRP[71.000000000000000] |
| 03617300 | BNB[0.000000030923610],BTC[0.000015123154370],TRX[0.001620000000000],USDT[1.889250820120449] |
| 03617302 | KBTT[956.836000000000000],MATIC[3.330000000000000],TONCOIN[1801.315337730000000],USD[0.189042166697500] |
| 03617306 | AKRO[2.000000000000000],ETH[0.000000095758010],KIN[5.000000000000000],SOL[0.000000004915815
4],USD[0.000001105917678],WAVES[0.000016150000000] |
| 03617307 | DENT[1.000000000000000],KIN[1.000000000000000],NFT[540887484460848967][1],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.000000102031407],USDT[0.000904117254996
7] |
| 03617322 | BTC[0.000017197000000],USD[0.001847038188906
3],USDT[0.000000001415599] |
| 03617335 | LUNA2_LOCKED[0.000000199952143],LUNC[0.001866000000000],USD[0.080892820807190
0],USDT[0.000000004010290
0] |
| 03617368 | USD[0.000000051118810] |
| 03617374 | MATIC[0.000000087941985],PSY[126.000000000000000],TRX[0.000707000000000],USD[0.000000099300750],USDT[0.000000040303557] |
| 03617377 | FTT[2.916106800000000] |
| 03617383 | USDT[0.000000082573904] |
| 03617393 | MSOL[0.000000100000000] |
| 03617400 | USD[0.000000020663296],USDT[0.000000025983208] |
| 03617401 | FTT[0.264003685428000],TRX[732.011535990000000],USD[-0.0824027311864104],USDT[-0.0081096845190232] |
| 03617410 | USD[25.000000000000000] |
| 03617423 | AKRO[3.165136540000000],AUDIO[0.777155540456000],AXS[0.000170300000000],BAO[7.000000010380000],CREAM[0.000000000000000],CRO[0.004043780000000],DENT[10.000000000000000],DOGE[1.000000000000000],DOT[0.000000200000000],EUR[0.000000041087816],FRONT[0.000010017741861],FTM[0.000000002156
8310],FTT[0.000095090000000],GAME[0.019950844940000],HXRO[1.000000000000000],KIN[67.000000000000000],LTC[0.000000034150000],OXY[0.000000043227364],RSR[7.000000000000000],SNY[1.365765032100000],TRX[5.000000000000000],UBXT[17.000000000000000],USD[0.004450875312
5375],USD[T[0.000000000643816] |
| 03617426 | EUR[0.000000005710203],NFT[319699439978367028][1],NFT[511011075202180076][1],NFT[575296344105921452][1] |
| 03617437 | EUR[1000.000012598261286
8] |
| 03617442 | BTC[0.000000100000000] |
| 03617442 | FTT[0.000858920000000],GOOGL[0.104980500000000],USD[0.005380860000000],USDC[44.160000000000000] |
| 03617445 | ETH[0.034993700000000],ETHW[0.034993700000000],USD[2.434000000000000] |
| 03617452 | AVAX[0.000000003536701],MATIC[0.000000004500000],NFT[306909030233719759][1],NFT[316252617575975593][1],NFT[322418371596150423][1],SOL[0.000000063123401] |
| 03617460 | USD[25.000000000000000] |
| 03617467 | ETH[0.000000060000000],TONCOIN[0.000000037367489],USD[0.000000110242640] |
| 03617482 | ETH[0.000181000000000],ETHW[0.000181000000000],USD[25.000000000000000] |
| 03617486 | USD[25.000000000000000] |
| 03617493 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[44.036408930000000],EUR[0.000000008771010],GRT[4.816516340000000],KIN[1.000000000000000],MATIC[1.000000000000000],SHIB[30474
0.696831160000000],SOL[30.000000000000000],SUSHI[0.443969090000000
000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000132207861464] |
| 03617509 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUD[0.000000027086575],BAO[5.000000000000000],BF_POINT[100.000000000000000],BTC[0.005464720000000],DENT[2.000000000000000],ETH[0.081358950000000],ETHW[0.080533760000000],FTT[167.615054700000000],GRT[2.001059650000000],KIN[5.000000000000000000],NFT[392217492846455079][1],NFT[516205596927969583][1],NFT[530180767104734780][1],NFT[549274084662823589][1],NFT[565725461254160416][1],TRX[22.000176000000000],UBXT[2.000000000000000],USD[0.000000084687308],USDT[0.000000001286055] |
| 03617515 | AUD[0.090650704216677],BTC[0.051615580496791],ETH[0.503850584000000],ETHW[0.503850584000000],FTT[6.199580000000000],LUNA2[0.473314816900000],LUNA2_LOCKED[1.104401239000000],SAND[79.980794000000000],SOL[1.440000000000000],USD[0.001626353507335],USDT[0.000000082928749] |
| 03617516 | USD[25.000000000000000] |
| 03617520 | BTC[0.000000024937084],DOGE[0.000000004497440] |
| 03617557 | TONCOIN[0.000000056550000],USD[0.000001767006711
4],XRP[1.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03617567 | USD[30.000000000000000000] |
| 03617573 | SOL[0.009998000000000000],USD[0.758656630000000000],USDT[0.000000093307640] |
| 03617574 | BTC[0.000000006000000000],TRX[0.000777000000000000],USD[0.000000138938005],USDT[0.000000005650830] |
| 03617576 | USD[3.714388401450000000] |
| 03617577 | ATLAS[5.667774330000000000],LOOKS[0.058562840000000000],USD[0.775113057160550],USDT[0.000000025178898] |
| 03617595 | NFT (429750175090243606)[1],USD[0.000000002492982] |
| 03617607 | USD[0.000182693322446653] |
| 03617618 | EUR[0.000000077427982],USD[0.001016451530494],USDT[0.095477996049869200] |
| 03617623 | USD[25.000000000000000000] |
| 03617630 | NFT (306654065206632705)[1],NFT (345634699888350985)[1],SOL[0.000137030000000000],USD[0.0075235042000000000],USDT[0.0000164072509592] |
| 03617637 | USD[25.000000000000000000] |
| 03617641 | PSY[36.000000000000000000],USD[0.000935018971013],USDT[0.000000053887950] |
| 03617648 | PSY[372.000000000000000000],USD[0.183605518800000000] |
| 03617652 | FTT[39.392120000000000000],REEF[3970.000000000000000000],TRX[0.000794000000000000],USD[0.0705755450000000000],USDT[0.1405000058881247] |
| 03617659 | MATIC[2.000000000000000000],USD[5.507102778000000000] |
| 03617663 | USDT[0.000003834702010076] |
| 03617664 | BTC[0.034841170000000000],USD[0.000223313522500060] |
| 03617671 | USDT[0.000000050000000000] |
| 03617683 | ATLAS[0.000000008800000000],COPE[0.000000010000000000] |
| 03617687 | USD[25.000000000000000000] |
| 03617710 | DOGE[0.896000000000000000],SHIB[50272.905407210000000000],USD[-0.1136396613500000] |
| 03617734 | ETH[0.000000007128949800],NFT (301116883491145035)[1],NFT (316812189214994012)[1],NFT (360679135896440232)[1],NFT (418229125743488240)[1],USD[0.8147604556222507000000000],USDT[0.000237155618175300] |
| 03617736 | USD[0.000000039300000000],USDT[0.000000026000000000] |
| 03617738 | USD[0.002262386800000000] |
| 03617750 | USD[0.000000014116861000] |
| 03617752 | BUSD[2431.500000000000000000],USD[362.880099347985660600],USDT[89.301991067692194400] |
| 03617754 | USD[9.962161710000000000],USDT[0.000000007393078000] |
| 03617760 | USD[25.000000000000000000] |
| 03617776 | NFT (319509080438350660)[1],NFT (492009208750567020)[1],PSY[150.982540000000000000],USD[0.312415640000000000],USDT[0.000000004995520] |
| 03617782 | BNB[0.223121679875051000],BTC[0.000000000818532000],USD[0.000000136063194],USDT[187.069826380461406800] |
| 03617785 | BTC[0.000049012887330000],ETH[0.000832040000000000],ETHW[0.900832040000000000],MATIC[4.965800000000000000],SOL[0.009867000000000000],TRX[22962.000000000000000000],USD[0.127270937340000000] |
| 03617787 | FTT[0.600000000000000000],USD[0.694297910000000000] |
| 03617804 | USD[25.000000000000000000] |
| 03617808 | PSY[690.806800000000000000],USD[0.090326490000000000],USDT[0.000000008202260] |
| 03617809 | LINK[4.337622410000000000] |
| 03617821 | USD[25.000000000000000000] |
| 03617826 | BTC[20.000573928332210006],DOGE[10.000000000000000000],ETHW[0.001000000000000000],LINK[1.700000000000000000],LTC[0.420000000000000000],LUNA2[0.064363310570000000],LUNA2_LOCKED[0.150181057990000000],LUNC[7938.750751449314000000],SOL[0.250000000000000000],SUN[0.000000066105400],USD[0.000000224261361],USDT[0.023916118459748] |
| 03617834 | USDT[0.000011758250750752] |
| 03617856 | LUNA2[0.000000226583343],LUNA2_LOCKED[0.000000528694467],LUNC[0.004933900000000000],TRX[0.007024000000000000],USD[0.002200312376968],USDT[4.323979192277447] |
| 03617863 | 1INCH[15.000000000000000000],DODO[74.000000000000000000],TONCOIN[10.900000000000000000],USD[0.003072166050000] |
| 03617864 | USD[0.000000022826670] |
| 03617874 | COMP[0.000009000000000000],USD[0.000000005789420300],USDT[0.000000081409640] |
| 03617879 | FTT[30.000000000000000000] |
| 03617880 | BTC[0.035380533000000000],EUR[3.100000000000000000],FTT[3.999240000000000000] |
| 03617881 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000076033968],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.329090905194906] |
| 03617886 | BNB[0.000000006000000000],USD[0.001172868231061] |
| 03617891 | CHF[0.000000011942630400],FTT[259.651412820000000000],LUNA2[0.000000030000000000],LUNA2_LOCKED[6.810835017000000000],POLIS[1967.037408180000000000],USD[0.130374600313744000],USDT[2389.027855516640647200] |
| 03617894 | USD[25.000000000000000000] |
| 03617908 | SOL[0.000000010000000000],USDT[0.000000719721583500] |
| 03617922 | DENT[1.000000000000000000],LINK[3.559917290000000000],USD[0.010000570916252] |
| 03617932 | EUR[6.084157515462884500],USD[-0.328811732768395800],USDT[0.0005275729667270] |
| 03617932 | BNB[0.000000034000000000],TONCOIN[4.645000000000000000] |
| 03617942 | APT[0.000000070442680],USD[0.000000070769600],USDT[1.366626168861070000] |
| 03617952 | USD[25.000000000000000000] |
| 03617959 | ATLAS[4.625139144603496],COPE[0.228231422742281447] |
| 03617984 | BNB[0.001000000000000000],BTC[0.000279240000000000],ETH[0.001467190000000000],ETHW[0.001467190000000000],MBS[126.779549350000000000],SOL[0.000000020300000000],USD[0.329221749404384] |
| 03617985 | LTC[0.000000072000000000],USD[0.000000092282243],USDT[0.321185921905476] |
| 03617993 | BEAR[549.600000000000000000],USD[0.003728777500000000] |
| 03617996 | BTC[0.000007000000000],ETH[0.000016800000000000],ETHW[0.000016801825928],USD[-0.0001850166424501] |
| 03618014 | EUR[0.017503728365601] |
| 03618017 | APE[28.994490000000000000],LUNA2[0.000000317608869],LUNA2_LOCKED[0.000000074168736],LUNC[0.006916000000000000],NFT (564930155752014920)[1],TRX[0.029852000000000000],USD[0.713363085431990],XRP[0.500077000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03618024 | BCH[0.0003292900000000],USD[0.1334869688568185],USDT[0.0000000053204992] |
| 03618026 | USD[20.0000000000000000] |
| 03618040 | TRX[0.0008820000000000],USD[0.0000000075260785],USDT[1.3063790001617640] |
| 03618047 | USD[25.0000000000000000] |
| 03618048 | BAQ[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.7212352100000000],NFT (34602904465744182 8)[1],NFT (49913299016314174 8)[1],PSY[885.8765200000000000],RSR[1.0000000000000000],TRX[1.0019990000000000],USD[0.9753928036163948],USDT[0.0000000150099944] |
| 03618051 | FTT[25.5000000000000000],NFT (450022260967639788)[1],NFT (542375014762037538)[1],USDT[176.3572485534450000] |
| 03618054 | LOOKS[0.0000000054204384],SOL[0.0000000100000000],USD[3.8541115331512168] |
| 03618062 | ETH[0.0374403500000000],ETHW[0.0369748900000000],SHIB[577.4876558100000000],USD[0.0009868329766660] |
| 03618080 | USD[5.0000000000000000] |
| 03618084 | ATOM[0.0000000020683300],AVAX[0.0000001779936308],BCH[0.0000000068918324],BNB[0.0000000019287959],BTC[0.0000000162971418],CEL[0.0000000069240000],DOT[0.0000000037891100],ETH[0.0000000006623796],ETHW[0.0000000083642400],FTT[25.106201251236 5830],LUNA2[0.2142513247343690],LUNA2_LOCKED[0.4999197577801900],LUNC[0.0000000009689500],MATIC[0.0000000036146233],NFT (312459446597774579)[1],NFT (449448810055251989)[1],SOL[26.8069009774172920],USD[0.2369874021348686],USDT[0.0000009238806 30],USTC[0.0000000082245900] |
| 03618091 | AKRO[1.0000000000000000],APE[1.0725635500000000],BOBA[0.0000678400000000],CHF[13.8525860591678647],CHR[0.0000522900000000],CHZ[0.0027133400000000],CREAM[0.0149683800000000],CRO[146.6765692400000000],CUSDT[0.0043257200000000],DFL[84.1372160000000 000],DOGE[0.0022889000000000],ENJ[0.0001347700000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],FTM[419.9981607700000000],JST[0.0098338900000000],KIN[1063957.2265807000000000],LINK[0.0018697000000000],LRC[0.0001869700000000],LUNA2[0.0502148282400 000],LUNA2_LOCKED[0.1171674659000000],MATIC[123.5706580400000000],MOB[0.0001978000000000],NFL[X0.0049928000000000],RSR[1.0000000000000000],SHIB[5023724.2325855500000000],SOL[3.1425929300000000],SPA[34.2706026100000000],SPELL[1357.1301071000000000],TRX[0.00067122 00000000],UBXT[2.0000000000000000],USD[0.0049156795898719],USDT[0.9968717600000000],USTC[7.1081233300000000] |
| 03618094 | BCH[0.0000000080008313],BNB[0.0200000000000000],BTC[0.0000201700000000],BUSD[23.5100000100000000],ETH[0.0749381400000000],EUR[119.4897346198060848],TRX[164.8362050000000000],USD[0.0000000659369962],USDT[29426.0146469164413979] |
| 03618098 | USD[55.6756323074974800] |
| 03618103 | USD[0.0000000022492962] |
| 03618106 | FTT[25.9950600000000000],USD[0.0000002996446674],USDT[0.0000001119851409] |
| 03618114 | TRX[0.0007920000000000],USD[0.0000000695924987],USDT[21.7564405534057475] |
| 03618115 | AMPL[914.7853720635669473] |
| 03618154 | ETH[0.0009644971626965],ETHW[0.0009644971626965],LUNA2[0.7348475346000000],LUNA2_LOCKED[1.7146442470000000],LUNC[160014.5978000000000000],MATIC[9.9306058745236513],USD[50.5440412668251600] |
| 03618163 | USD[25.0000000000000000] |
| 03618169 | USD[0.0003314802110223],USDT[0.0000000095509501] |
| 03618189 | CHF[0.0000005073478421],KIN[3.0000000000000000],PFE[0.1977487400000000],USD[0.0790995000000000] |
| 03618191 | EUR[2149.0278162400000000] |
| 03618212 | USD[0.0000000092421948],USDT[0.0000000068133235] |
| 03618213 | USDT[0.0021040498500000] |
| 03618214 | AAPL[0.0099900000000000],BTC[0.0000000100000000],CRO[10.1781891700000000],ETHW[0.0000035700000000],FTT[4.6007141800000000],SOL[0.0000066000000000],TRX[0.0000000063963200],USD[0.0608304465000000],USDT[0.2584495500000000] |
| 03618219 | EUR[0.0003396224303029],USDT[0.0003262596941680] |
| 03618220 | USD[0.3189288941670080],USDT[0.0000000145608480] |
| 03618221 | USD[25.0000000000000000] |
| 03618225 | USD[25.0000000000000000] |
| 03618226 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],BTC[0.0206857500000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000399759475156] |
| 03618238 | USD[0.0000004140546960] |
| 03618245 | COPE[0.0000000100000000] |
| 03618247 | EUR[0.0000000002357946],USD[0.9306321600000000],USDT[2.8052141000000000] |
| 03618256 | USD[3.5250178275886073],USDT[4.4672048407810972] |
| 03618262 | USD[4.9889952325300000] |
| 03618264 | TRX[0.0016800000000000],USDT[0.0000000030434627] |
| 03618266 | ATLAS[701.5796227868543640],SOS[38092380.0000000000000000],USD[0.0171563673932500] |
| 03618271 | DOGE[0.8488000000000000],USDT[0.0000000026500000] |
| 03618276 | PSY[3657.5912200000000000],USD[0.1561402000000000],XRP[31.9942400000000000] |
| 03618282 | EUR[0.0043539800000000],USD[0.0000008534415 68],USDT[2.8277929675686506] |
| 03618296 | PSY[814.9571600000000000],USD[0.0027438338500000],USDT[1.6100000000000000] |
| 03618302 | USD[-1.8077937011043315],USDT[2.6046052100000000] |
| 03618304 | CREAM[0.0074407000000000],MATICBULL[8.4547000000000000],TRXBULL[0.5991900000000000],USD[0.0256702592097480],USDT[0.0000000095000000],XLMBULL[0.8471100000000000] |
| 03618305 | ETH[0.0000001000000000],USDT[0.0000000478069740] |
| 03618309 | NFT (397416255000495687)[1],SOL[0.0009257300000000],USD[0.0067551320159300],USDT[0.0000000025000000] |
| 03618313 | IMX[8.6984340000000000],TONCOIN[6.2988660000000000],USD[0.1546746988568185],USDT[0.0078297160172414] |
| 03618328 | USD[0.0000000035349786],USDT[0.0913283532000000] |
| 03618333 | MATIC[0.1000000000000000] |
| 03618343 | USD[25.0000000000000000] |
| 03618344 | USD[0.0000000022492962] |
| 03618351 | TONCOIN[25.2843467000000000],USD[0.0100002355317599] |
| 03618354 | USD[0.0000000101275223] |
| 03618355 | BTC[0.0000000020000000],FTT[0.0000000094528133],LUNA2[1.3297531490000000],LUNA2_LOCKED[3.1027573480000000],USD[0.0000001302245730],USDT[0.0000000037852688] |
| 03618366 | XRP[10.0000000000000000] |
| 03618367 | TRX[0.0000090000000000],TRY[0.0000000753818088],USD[0.0094676787711735],USDT[0.0096490784094330] |
| 03618368 | BNB[0.0007063200000000],BTC[0.0000925000000000],USD[0.0719902658000000] |
| 03618375 | FIDA[0.0084057000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000001226370029],USDT[0.0000000196768708] |
| 03618376 | BTC[0.0000143000000000],USD[1.0564750800000000] |
| 03618385 | GOG[108.0261590300000000],UBXT[1.0000000000000000],USD[0.0000000078049011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03618393 | TONCOIN[0.020000000000000000],USD[0.000000008000000000] |
| 03618396 | PSY[68.986200000000000000],USD[20.340000000000000000] |
| 03618400 | USD[0.000000006708116] |
| 03618401 | PSY[21.000000000000000000],USD[0.776078810000000000],USDT[0.000000027907040] |
| 03618403 | SOL[0.004648000000000000] |
| 03618411 | BNB[0.000000005000000000] |
| 03618419 | BTC[0.000000001728370],DOGE[0.000000005467321],GST[0.064141844913604],LUNA2[0.000000185499929],LUNA2_LOCKED[0.000000432833167],LUNC[0.004039300000000000],NFT [304370856188805851][1],NFT [436294561898926665][1],SOL[0.000000000527411220],USD[0.000000039194737],USDT[0.122648314249679] |
| 03618426 | FTT[70.584348600000000],SOL[6.640000000000000000],TRX[0.000009000000000],USDT[147.814304638770986] |
| 03618434 | USD[0.000000000824389] |
| 03618435 | BTC[0.000000011047500],EUR[0.000000039822815],USDT[0.808979532400000] |
| 03618439 | USD[0.000000032148064] |
| 03618441 | ETHBULL[50.246276575692650],LUNA2[2.412678945000000],LUNA2_LOCKED[5.629584206000000],LUNC[52536.920000000000000],USD[18.882693472850490],XRP[0.709026000000000] |
| 03618447 | USD[0.479714674000000] |
| 03618455 | BRZ[100.000000000000000],USD[1.804738100000000] |
| 03618464 | BAO[2.000000000000000000],DOGE[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000123065969894] |
| 03618465 | USD[25.000000000000000] |
| 03618467 | BLT[0.001070490000000000] |
| 03618477 | FTT[0.000000002138440],RAY[0.000000065800000],SRM[0.000000005600000],USD[0.000000080640000],USDT[0.000000069180000] |
| 03618487 | AAVE[0.000000087950100],AVAX[0.000000004310541],ETH[0.000000034189400],TRX[0.000034000000000] |
| 03618488 | AVAX[12.027791090000000],BTC[0.000124140716000],DOT[20.001824590000000],ETH[2.425818940000000],EUR[4.429152927650893],MATIC[237.950284840000000],SOL[5.810902900000000000],SPELL[36782.218040520000000],USD[0.000006396467992] |
| 03618491 | TRX[1.000000000000000],USD[0.000000000297434],USDT[0.010532080000000] |
| 03618500 | SOL[0.100000000000000000],TRX[0.008220000000000],USD[0.001494933399748],USDT[838.768293611000000] |
| 03618501 | PSY[0.952400000000000000],USDT[0.000000068512 0] |
| 03618505 | USD[30.000000000000000] |
| 03618506 | APE[16.215161478394010 0],AXS[7.331588918735540 0],BTC[0.019692406290260 0],ETH[0.569968448797170 0],ETHW[0.566925554956650 0],NFT [307317848718323 31][1],NFT [309425954526547753][1],NFT [336221998371403456][1],SOL[0.004101213529020 0],USD[0.965495840843050 0],USDT[0.000018845990442 0] |
| 03618525 | DOGE[2000.000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[34.162462019700000] |
| 03618527 | USD[0.000000005226632 2] |
| 03618528 | USD[25.000000000000000] |
| 03618533 | DOGE[4.005100890000000],USDT[0.002765000000000],USDT[0.997967975061260 1] |
| 03618535 | ETHW[0.008999600000000],USD[350.336336214724476 0] |
| 03618537 | BCH[0.000000056482800],BTC[0.023117543500620 0],ETH[0.000000045716400],FTT[1.399605960000000],USD[0.000000142369070],USDT[0.264744097311564 9] |
| 03618545 | AAVE[0.000000091229775],BAO[0.000000080565338],BTC[0.000000071040878],CRO[0.000000078112800],CTX[0.000000049479276],GMT[0.000000055601557],KSHIB[0.000000065810000],LUNC[0.000000079563250],RAMP[0.000000080342593],SHIB[0.000000090119967],SLP[0.000000080810000],SOL[0.000000069040972],USDD[0.000000030565667 9],XRP[0.000000059146432] |
| 03618547 | COPE[0.163499658488929 2] |
| 03618551 | BTC[0.000050000000000],EUR[0.376670720000000],TRX[0.000022000000000],USD[0.008622346600000],USDT[0.000000027500000],XRP[0.836669000000000] |
| 03618552 | USD[25.000000000000000] |
| 03618560 | GMT[0.972450000000000],SOL[0.002655900000000],USD[0.010279239979974],USDT[0.000000009446383 0] |
| 03618561 | ETH[0.000000100000000],NFT [561517076097586662][1] |
| 03618562 | AKRO[7.000000000000000],BAO[111.000000000000000],DENT[7.000000000000000],KIN[103.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[9.000000000000000],USD[0.000673770915319 2],USDT[0.000000098624744] |
| 03618563 | BTC[0.000000005500000],USD[0.002724659288430],USDT[0.002478157251325] |
| 03618564 | NFT [384985088211535841][1],PSY[136.000000000000000],USD[0.000000094225223],USDT[0.000000068285290] |
| 03618571 | ATLAS[495.356152650000000],MANA[5.208921960000000],SAND[3.484439630000000],USD[0.000000041998065] |
| 03618582 | FTT[0.002747960452 8256],GBP[0.987589501536 2557],RUNE[0.001843560000000],SUSHI[0.000262 200000000],USD[27.496774693000000] |
| 03618583 | USD[25.000000000000000] |
| 03618585 | USD[25.000000000000000] |
| 03618586 | BTC[0.003999340000000],DOT[0.098200000000000],ETH[0.057991400000000],ETHW[0.057991400000000],USD[51.693465040000000] |
| 03618587 | SOL[0.041992110000000],USD[0.000000141133830],USDT[0.742338473190872 2] |
| 03618588 | USD[0.000000009000000] |
| 03618593 | APT[16.463091300000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000429944450 1] |
| 03618595 | TRX[0.000777000000000],USD[0.005404858650000] |
| 03618596 | BTC[0.000020000000000],FTM[0.865000000000000],FTT[0.053020000000000],GALA[9.616000000000000],SLP[1.740000000000000],USD[0.000000097089613],USDT[26.486401678000000] |
| 03618597 | AUDIO[1.000000000000000],BAO[1.000000000000000],USD[0.279289169786360] |
| 03618603 | PSY[8.000000000000000],USD[0.000000159465294],USDT[0.000000089051075] |
| 03618604 | ETH[-0.000000010000000],FTT[25.267998332765670 6],USD[38.422604506047 3982] |
| 03618615 | NFT [390392873087311947][1],NFT [524054854673928884][1],USD[8.486986251000000] |
| 03618622 | NFT [347286264367374211][1],USD[0.005383273311881 0] |
| 03618627 | ANC[0.940400000000000],APE[0.003596000000000],BUSD[1208.731635860000000],DOGE[0.870060000000000],GMT[0.543710000000000],INDI[0.982900000000000],LOOKS[0.357700000000000],NFT [289140829590279585][1],NFT [304804170603419316][1],NFT [436606515186887408][1],SHIB[57098.000000000000000],SOL[0.008980600000000],USD[0.000000080420000],XPLA[9.652300000000000] |
| 03618630 | TRX[0.000001000000000],USDT[1.354624917025 0000] |
| 03618645 | ATOM[0.000000051749200],BTC[0.000000004792346 0],FTT[0.359072243306644 0],LUNA2[0.000000433257260],LUNA2_LOCKED[0.000001010975606],LUNC[0.009434661153200 0],MTL[0.000000096065152],SOL[0.000000047323200],TRX[0.000000006539615 6],TRXBULL[0.000000005158504],USD[-0.282161905449714 0],USDT[0.000000024460163] |
| 03618646 | ETH[0.007683650000000],ETHW[0.007683650000000],USD[1.881018117991251 0] |
| 03618648 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03618650 | TRX[43.000000000000000],USD[0.000000139863136],USDT[0.1744620457070000] |
| 03618654 | CRO[200.000000000000000],USD[2.031592390000000],USDT[0.000000007726909] |
| 03618658 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.047569530000000],KIN[5.000000000000000],LUNA2[0.000329916951000],LUNA2_LOCKED[0.000769806228500],LUNC[71.840111570000000],USD[0.000113056570887] |
| 03618670 | GRT[1.000000000000000],USDT[0.000000120168437] |
| 03618672 | LUNA2[0.000951678513700],LUNA2_LOCKED[0.002220583199000],LUNC[207.230000000000000],USD[0.000932684522500] |
| 03618673 | ETH[0.000000027433700] |
| 03618675 | AVAX[0.000000004000000],BNB[0.000000057493323],BRZ[0.516392210000000],BTC[0.000000005528263],DOT[0.000000004000000],ETH[0.000000002000000],LINK[0.000000060000000],USD[0.000000027123438],USDT[0.000296884727412] |
| 03618676 | ATLAS[2.000000000000000] |
| 03618678 | DOGE[0.000000005841800],ETH[0.000000030095570],EUR[0.000481883849794],SHIB[0.000000037539860],USD[0.000000101551251],USDT[0.000000098614295] |
| 03618679 | APE[0.000000044535500],CTX[-0.000000001848780],ETH[0.103980280000000],FTT[32.193560000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[21.479895730000000],RUNE[0.000000001320308],USD[1826.189868341524278],USDT[10.345301750426368],WAVES[0.000000072437520],XPLA[0.083862550000000] |
| 03618682 | EUR[0.000000048689890],MTA[1.446932050000000] |
| 03618683 | LUNA2[15.147804030000000],LUNA2_LOCKED[35.344876080000000],LUNC[98466.220000000000000],TRX[0.000777000000000],USD[963.084461330280404000000000],USDT[1512.049654819578174] |
| 03618685 | BTC[0.000000044195000],ETH[0.095420158723087 9],ETHW[0.014534300000000],LUNA2[1.240451749000000],LUNA2_LOCKED[2.894387415000000],USD[-1.974277742806926 4],USDT[0.000005644445001 00] |
| 03618688 | USDT[0.014415730000000] |
| 03618697 | NFT (328621542467544833)[1],NFT (427299656615970829)[1],NFT (565804978030267516)[1],TRX[0.000003000000000] |
| 03618698 | USD[25.000000000000000] |
| 03618702 | SHIB[1099088.000000000000000],USD[0.892445190000000] |
| 03618705 | USDT[0.007317970000000] |
| 03618710 | BUSD[416.631423700000000],USD[0.000000081385905 8],USDT[0.000000206932046] |
| 03618716 | BTC[0.000000100000000],TRX[0.003048000000000],USD[0.000128426796285 7],USDT[0.713713591622120 9] |
| 03618722 | ATLAS[2.000000000000000] |
| 03618725 | USD[0.000000154696048] |
| 03618730 | RAMP[0.997400000000000],USD[0.001618176000000] |
| 03618733 | PSY[1759.930400000000000],USD[0.057828770000000] |
| 03618734 | USD[25.000000000000000] |
| 03618738 | PSY[1346.000000000000000],USD[0.000000039157055],USDT[0.000000023743865] |
| 03618745 | PSY[792.000000000000000],USD[25.017752320000000] |
| 03618751 | BTC[0.000000040541300],TRX[0.000012000000000],USD[0.001954254723403],USDT[0.000042668291635 5] |
| 03618757 | ETH[0.000000071161200],TRX[0.088119000000000],USDT[0.056133844801215 0],XRP[0.000000078924051] |
| 03618767 | PSY[0.850960000000000],USD[0.008895146291368 0] |
| 03618768 | USD[25.000000000000000] |
| 03618773 | ATLAS[2.000000000000000] |
| 03618776 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[9.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.962825171086839 6],USDT[0.000000014551758] |
| 03618786 | JOE[0.920200000000000],LOOKS[118.932800000000000],USD[2.859309400000000] |
| 03618787 | EUR[0.000000069309712],USD[0.000000087687508],USDT[0.000000031275840] |
| 03618788 | USD[0.000000072603611] |
| 03618818 | AVAX[0.100000000000000],BTC[0.018093720000000],FTM[1857.654200000000000],GALA[5558.888000000000000],LUNA2[0.367316770000000],LUNA2_LOCKED[0.857072463200000],LUNC[79984.000000000000000],MATIC[519.960000000000000],USD[0.869072585000000] |
| 03618820 | ATLAS[4.000000000000000] |
| 03618821 | USDT[0.000000053000000] |
| 03618822 | USD[25.000000000000000] |
| 03618823 | USD[0.000000032500000] |
| 03618835 | PSY[2623.000000000000000],USD[25.366128525000000],USDT[0.000000008277130] |
| 03618849 | USD[25.000000000000000] |
| 03618851 | BUSD[20.000000000000000],USD[1925.380476559863952 5],USDT[8.911048020000000] |
| 03618852 | BAO[4.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000133048053] |
| 03618854 | BTC[0.000000002432827],USD[0.000000023448323] |
| 03618858 | ALTBULL[2426.504673972800000],AVAX[0.000000010000000],BTC[0.101400000387860 0],ETHW[0.131000000000000],FTT[0.000000917105258],NFT (311988476192162575)[1],NFT (356764675121613179)[1],TRX[505.000011000000000],USD[0.307094285266101 7],USDT[0.000000019116957] |
| 03618864 | TONCOIN[0.030000000000000],USD[0.000000069207280] |
| 03618865 | BTC[0.006333500000000],CRO[28.587103350000000],DOGE[281.779566000000000],DOT[4.115953500000000],ETH[0.113299000000000],ETHW[0.113299000000000],FTM[29.866800000000000],GOG[21.893668000000000],IMX[4.774211250000000],MANA[27.239516250000000],MATIC[29.453552500000000],MTA[37.408165500000000 0],SAND[22.718322500000000],SOL[1.266726000000000] |
| 03618876 | USD[0.000000014905868] |
| 03618878 | EUR[0.000000070415612],USD[0.951538612003441 1] |
| 03618884 | USDT[2.559288000000000] |
| 03618887 | EUR[0.031052480000000] |
| 03618890 | APE[0.434975430000000],ETH[0.000000100000000],LUNA2[35.570776580000000],LUNA2_LOCKED[82.998478690000000],USD[-0.143143756380982 1],USDT[0.000000059782124] |
| 03618895 | USD[0.009271753780000] |
| 03618897 | USD[0.001004950000000] |
| 03618900 | ETH[0.002686400000000],ETHW[0.002686400000000],USDT[0.000193815833344] |
| 03618906 | BTC[0.000072054612000 1],LTC[0.000000068859860] |
| 03618909 | USD[30.000000000000000] |
| 03618913 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03618919 | BAO[2.000000000000000000],BNB[0.034275940000000000],BTC[0.001241600000000000],ETH[0.007546060000000000],ETHW[0.008937100000000000],KIN[3.000000000000000000],SHIB[509306.541247860000000000],TRX[1.000778000000000000],UBXT[1.000000000000000000],USDT[15.762898967428168100] |
| 03618922 | USD[25.000000000000000000] |
| 03618927 | MTA[173.982140000000000000],USD[0.000000000402760],USDT[0.479672180000000000] |
| 03618931 | TONCOIN[0.067760000000000000],USD[0.001605602500000000] |
| 03618942 | ETH[0.000101360000000000],ETHW[0.000550060000000000],USD[0.016878026000000000] |
| 03618946 | BTC[0.013990200000000000],USDT[0.001540965308304000] |
| 03618948 | BTC[0.037486767638856500],DENT[1.000000000000000000],KIN[2.000000000000000000] |
| 03618957 | PSY[2584.000000000000000000],USD[0.087491677600000000] |
| 03618965 | USD[0.569375595000000000] |
| 03618967 | BAO[1.000000000000000000],USD[0.000000050774100] |
| 03618970 | FTM[0.000000052737344],USD[0.000170614531758400],USDT[-0.000086485256504100] |
| 03618973 | ATLAS[1300.000000000000000000],USD[0.416890990000000000] |
| 03618976 | BCH[3.164710990000000000],TRX[0.000910000000000000],USDC[524.000000000000000000],USDT[1225.670014650000000000] |
| 03618981 | ATOM[0.200000000000000000],LUNA2[0.383720500000000000],LUNA2_LOCKED[999.795347800000000000],LUNC[17326.335552000000000000],USD[9.762952386784241000],USDT[0.229096520000000000],USTC[0.493080000000000000] |
| 03618982 | BTC[0.000000007500000000],TRX[0.000000000000000000],USDT[0.000000069723035] |
| 03618983 | USD[0.000000337771975],USDT[0.394325035202000000] |
| 03618990 | USD[0.000000051118810] |
| 03618991 | USD[4.599026874750000000000000000] |
| 03618992 | BTC[0.024095421000000000],EUR[0.000000020656800],SPA[329.937300000000000000],USD[1.935383809407660000] |
| 03619002 | AVAX[0.019974950000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[1.717141470000000000],FTT[0.007493018177956],SOL[221.780802760000000000],UBXT[1.000000000000000000],USD[0.000000046487759],USDT[0.097248696658596800] |
| 03619023 | USD[10.664231390000000000] |
| 03619027 | MBS[0.000000006326578300],USD[0.000000149025860],USDT[0.000000021636775] |
| 03619030 | APE[0.004082970000000000],ATOM[0.075572570000000000],BTC[0.002461065000000000],DOT[0.069662700000000000],ETH[0.190309060000000000],ETHW[0.000309900000000000],FTT[35.700092910000000000],GMT[0.611162940000000000],IMX[0.063573890000000000],LUNA2[0.000392326861100],LUNA2_LOCKED[0.009154293425000],LUNC[85.430000000000000000],MATIC[0.008456610000000000],SOL[0.001390670000000000],STETH[6.575957135422050071],USD[0.224748750082663],USDT[0.970080650000000000] |
| 03619037 | USD[0.006050867800000000] |
| 03619041 | USD[0.000000072603611] |
| 03619045 | BNB[0.000000100000000000],NFT [4499045859646897464][1],NFT [4500079693336303238][1],NFT [4752388726645674200][1],NFT [5625999240184857200][1],TRX[0.001224000000000000],USD[0.000000098334779],USDT[0.000000024530135] |
| 03619047 | USD[51.038145212397432000000000000] |
| 03619051 | ALPHA[1.000000000000000000],GBP[0.000000613352566],SECO[1.000000000000000000] |
| 03619052 | BTC[0.043996580000000000],ETH[0.385968140000000000],ETHW[0.385968140000000000],USDT[5276.185972552900000000] |
| 03619062 | USD[25.000000000000000000] |
| 03619063 | KSOS[0.000000003881886],TONCOIN[0.009500000000000000],USD[-0.004476893887533750],USDT[0.050000000000000000] |
| 03619064 | USD[25.000000000000000000] |
| 03619077 | USD[25.000000000000000000] |
| 03619085 | BTC[0.000000209056200],ETH[0.094000090000000000],ETHW[0.000432737700000],FTT[0.000000040407522],LUNA2_LOCKED[38.663236590000000000],LUNC[101.000000000000000000],USD[0.052771635146714700],USDT[0.000000003267430400] |
| 03619088 | BTC[0.000000010000000000],USD[0.000000210459634],USDT[19.896717351325692000] |
| 03619091 | ETHW[0.000015000000000000],NFT [3525091615007408000][1],NFT [4550754639967931990][1],NFT [4835856949103452090][1],NFT [5262379580815731400][1],TONCOIN[0.098080000000000000],TRX[0.658288000000000000],USD[0.713976732280580600],USDT[437.667401201277607500] |
| 03619094 | USD[0.000000248657880],USDT[0.000007186188640] |
| 03619095 | USD[0.000000022492962],USDT[0.000000068000000] |
| 03619100 | USD[0.000000177791695] |
| 03619102 | USD[30.000000000000000000] |
| 03619104 | USDT[0.320000000000000000] |
| 03619105 | USD[0.100000000000000000] |
| 03619107 | APT[121.000000000000000000] |
| 03619111 | USD[0.000000088911380],USDT[0.000000002424045] |
| 03619113 | USDT[0.000193986626728] |
| 03619114 | TONCOIN[0.058740000000000000],USD[-1.931935259127072800],USDT[2.182363649728102000] |
| 03619117 | USD[0.219883156868000000] |
| 03619118 | USD[25.000000000000000000] |
| 03619119 | USDT[0.002306828687636] |
| 03619123 | BTC[0.034493452000000000],ETH[0.313940340000000000],USD[85.008754983300000000] |
| 03619128 | FTT[10.999320000000000000] |
| 03619131 | USD[0.008153799200000000] |
| 03619132 | MBS[872.825600000000000000],USD[0.275733245000000000] |
| 03619133 | EUR[0.000000166718730],USD[0.268426273750000000] |
| 03619136 | BTC[0.000000063179604],TRX[0.000000079423920],USDT[0.000000010758075] |
| 03619146 | TRX[1.000000000000000000],USDT[0.000000008515641] |
| 03619154 | BNT[1042.423721620000000000],BTC[0.083200000000000000],FTT[57.110467610000000000],NFT [3577099169670045250][1],PSY[13405.569571980000000000],RAY[369.629484600000000000],SOL[70.791346300000000000],TONCOIN[1063.800000000000000000],TRX[0.000036000000000000],USD[1.460449870000000000],USDT[4.400000158386530] |
| 03619156 | SAND[1.000000000000000000],USD[0.787944850500000000] |
| 03619158 | BTC[0.007398081000000000],ETH[0.033985370000000000],ETHW[0.033985370000000000],FTT[0.041593840000000000],LINK[12.998005000000000000],LUNA2[0.273122197000000000],LUNA2_LOCKED[0.637285126200000000],LUNC[0.879832800000000000],USD[0.000000393513336],USDT[29.317363285500000000],XRP[0.124909000000000000] |
| 03619163 | TONCOIN[24.000000000000000000],USD[1.050959500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03619166 | BTC[0.0012997400000000],DOGE[0.3394000000000000],FTT[0.0000000009660000],GRT[54.9890000000000000],KNC[321.8218200000000000],LTC[0.0094000000000000],LUNA2[2.7447174880000000],LUNA2_LOCKED[6.4043408060000000],LUNC[597668.0117400000000000],MANA[0.6558000000000000],MATIC[79.8420000000000000],SAND[1.9796000000000000],SHIB[41003.7526297876880000],USD[13.9057977924950015],USDT[0.0000000049988226],WAVES[6.4739000000000000] |
| 03619169 | AVAX[0.3467653700000000],ETH[0.0701995000000000],ETHW[0.0701995000000000],EUR[100.0000333169647921],FTT[0.6297172800000000],PAXG[0.0142890700000000],SOL[0.2633563300000000] |
| 03619176 | USD[25.0000000000000000] |
| 03619179 | BTC[0.0141889200000000],ETH[0.2177714700000000],ETHW[0.2176819200000000],USD[0.0160928041347672] |
| 03619194 | AAVE[682.3824806884760282],APE[18623.2829804969919500],APT[0.3028076047503807],ATOM[1830.0655018281474316],AVAX[0.2639225784409316],AXS[1787.6210279015044756],BNB[0.0000000030777824],BTC[11.9074391865612654],CHZ[301629.9952000000000000],DOGE[309838.9332374519498030],DOT[0.0000000308262646],ETH[0.0023904315315791],ETHW[0.1606871060227725],FTM[68240.4041280383765980],FTT[25386.0331135000000000],GMT[5664.5689078785273011],LINK[13.1824274930000000],LUNA2_LOCKED[0.4256764151000000],LUNC[0.0012171500000000],MANA[0.7700000000000000],MATIC[190575.5476427760049044],NEAR[45063.9129985000000000],NFT[5183272734354292072][1],RUNE[0.0035344970773562],SAND[59650.8070400000000000],SOL[0.0009548040467433],SPELL[32678919.5840000000000000],SRM[78.8824181400000000],SRM_LOCKED[1243.9975818600000000],TRX[15.4765154213602080],TRYB[-9076535.1372753688583465],USD[3491634.6161561705268417000000000],USDC[1020500.0000000000000000],USDT[100000.0000000088253997],WAVES[11471.7581400000000000],XRP[3.3943049145137900] |
| 03619195 | USDT[0.0000000051000000] |
| 03619205 | BTC[0.0005843100000000],USD[-0.5148030950070582] |
| 03619219 | COPE[0.3000000000000000] |
| 03619221 | USD[25.0000000000000000] |
| 03619223 | BAO[1.0000000000000000],BNB[0.0000000100000000],BTC[0.0000015206322505],NFT[348610431446566919][1],NFT[360088661986297400][1],NFT[382760124829184798][1],NFT[412040032708635367][1],NFT[513480878782183673][1],TRX[0.0001170097568000],USD[0.0365369036805671],USDT[0.0000000004566862] |
| 03619225 | ETH[0.0000000097365496],SOL[0.0301408400000000],USDT[0.0000000073189217] |
| 03619227 | DOGEBULL[20.0759840000000000],TRX[0.0372990000000000],USD[0.0495866400000000],USDT[0.0000000146128328],XRPBULL[174365.1200000000000000] |
| 03619229 | USD[-0.2687542700000000000000000000],USDT[641.0000000000000000] |
| 03619233 | USD[30.0000000000000000] |
| 03619234 | BTC[0.0090000000000000],LUNA2[0.0017015808950000],LUNA2_LOCKED[0.0039703554230000],USD[40683.9955463000000000],USDT[0.0003516208022135],USTC[0.2408670000000000] |
| 03619241 | USD[0.0043463100000000] |
| 03619242 | USD[0.0001071500000000] |
| 03619243 | COPE[0.3000000000000000] |
| 03619247 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CRO[0.0000000098486588],DENT[1.0000000000000000],ETH[0.0000146947176250],ETHW[0.0000146947176250],FTT[0.0000000076500000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0000196000000000],RSR[2.0000000000000000],SXP[1.0207324700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000016069230],USDT[0.0000000050327594] |
| 03619252 | BRZ[0.0041434700000000],TRX[0.0014820000000000],USD[0.0000007318921?],USDT[0.0000000903730058] |
| 03619253 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[3.5772874500000000] |
| 03619256 | FTT[0.0270014685567700],LUNA2[0.3107956632000000],LUNA2_LOCKED[0.7251898807000000],LUNC[87676.4100000000000000],USD[0.3098391290772915] |
| 03619260 | BAND[0.0000000047201900],BTC[0.0000000023138868],BULL[0.0000000008471000],CEL[0.0000000038417000],ETH[0.0000038841700000],EUR[0.0000001833354450],FIDA[0.0000000378089080],FTM[0.0000019507808],LINK[0.0000000070590441],MATIC[0.0000000023749800],MATICBEAR2021[0.0000000923969348],MATICBULL[0.0000000529419995],NFT[539554255738875872][1],RAY[0.0000000647164?7],SOL[0.0000014971341?],STEP[0.0000000106891?7],USD[0.0155305958281211],USDT[0.0000000075794038] |
| 03619261 | ATOMBULL[59.6458000000000000],DOGEBEAR2021[0.0014863000000000],DOGEBULL[352.8329490000000000],LTC[0.0047554300000000],LTCBEAR[13.8940000000000000],MATICBEAR2021[68.7030000000000000],THETABULL[0.0458750000000000],USD[0.4774728915250000] |
| 03619263 | USD[-25.1428789393651528],USDT[377.0369000000000000] |
| 03619264 | USD[0.0000142514000000] |
| 03619266 | BTC[0.0000000025000000],XRP[0.0027340000000000] |
| 03619270 | PSY[982.7405399600000000],USD[0.0407096700000000],USDT[0.0382713933262244] |
| 03619275 | COPE[0.3000000000000000] |
| 03619278 | BTC[0.0001830000000000],SOL[2.4379275501226800],USD[15.9063329195000000] |
| 03619279 | USD[103.1598817369000000],USDT[0.0000000102397684] |
| 03619280 | AVAX[0.0996010000000000],BTC[0.0000000083822625],ETH[0.0005000000000000],ETHW[0.0005000000000000],GALA[9.4300000000000000],LINK[0.0300000000000000],LTC[0.0090000000000000],LUNA2[0.2566669049000000],LUNA2_LOCKED[0.5988894448000000],USD[0.0000967218584428],USDT[0.0047856000000000],XRP[0.7500000000000000] |
| 03619292 | PSY[2323.0000000000000000],USD[0.1548389460000000] |
| 03619298 | ATLAS[1480.0000000000000000],USD[25.2063137770000000] |
| 03619299 | USD[25.0046177868600000] |
| 03619301 | EUR[0.0000000207582419],SOL[0.0000000082913344],SXP[1.0000000000000000],USDT[0.0000000009147069] |
| 03619304 | AUD[10.0000000000000000],USDT[0.0000000048000000] |
| 03619308 | LUNA2[0.0000000020000000],LUNA2_LOCKED[0.5806126946000000],LUNC[6312.8139020800000000],TRX[0.9130511300000000],USD[0.0000000008553247],USDT[-0.0883365276783151] |
| 03619317 | DENT[1.0000000000000000],EUR[0.0000001124088816],RSR[1.0000000000000000] |
| 03619319 | BNB[0.0700000000000000],FTT[0.0999100000000000],LOOKS[0.9974800000000000],USD[0.0000000221289948],USDT[377.9579800000000000] |
| 03619320 | USD[175.6806054916350000] |
| 03619322 | DENT[15000.0000000000000000],USD[0.0048675850000000],USDT[0.0000000087914186] |
| 03619323 | BTC[0.0003306500000000],TRX[0.9556250000000000],USD[1.7463655280000000],USDT[0.0015054000000000] |
| 03619329 | ETH[-0.0000015805177443],ETHW[-0.0000015704202523],LUNA2[0.0013096084630000],LUNA2_LOCKED[0.0030557530800000],LUNC[285.1700000000000000],SOL[0.0000068601080802],USD[0.0001056542825651],USDT[-0.0006884729590002] |
| 03619337 | EUR[200.0000000000000000] |
| 03619341 | USD[0.0018955000000000],USDT[0.0000000063821035] |
| 03619345 | TRX[0.0000010000000000],USDT[0.0100000000000000] |
| 03619348 | BTC[0.0356940000000000],USD[-230.1110916100000000000000000000] |
| 03619353 | TONCOIN[0.0200000000000000],USD[0.1730715425000000] |
| 03619356 | BAT[0.0000000001345210],BNB[0.0000000002183174],ETH[0.0000000078900000],TRX[0.0000016783346078] |
| 03619361 | BNB[0.0016876300000000],SOL[0.0050000000000000],USDT[0.0000000008135758] |
| 03619373 | USDT[3.2800000000000000] |
| 03619376 | USD[25.0000000000000000] |
| 03619377 | COMP[1.1142103900000000],DOT[6.7815777400000000],EUR[0.0000001117270437],MANA[66.6543999900000000],RAY[71.4678901400000000],SOL[2.0859820500000000],UNI[15.1066989800000000] |
| 03619385 | USD[0.0780439418663306],USDT[0.0000000036613330] |
| 03619388 | USD[0.0000581190026025] |
| 03619389 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03619402 | PSY[136.97534000000000000],USD[0.0000007653340],USDT[0.0000000654933243] |
| 03619410 | PSY[680.00000000000000000],USD[0.000000009401280],USDT[0.0000000002779958] |
| 03619411 | BTC[0.00243316173754668],TONCOIN[0.000000070327855],USD[0.0006849166197987] |
| 03619421 | ETH[0.00933725000000000],ETHW[0.2592436000000000000],NFT [311086884426127280][1],NFT [367020315184063034][1],NFT [376074416440296819][1],NFT [509779025222304213][1],NFT [511064313496739204][1],NFT [542147282432324763][1] |
| 03619435 | AKRO[5.00000000000000000],BAO[15.00000000000000000],DENT[6.000000000000000000],FTM[60.103214080000000000],GAL[451.251157640000000],GST[9.205621200000000000],KIN[12.00000000000000000],LOOKS[47.061313770000000000],MANA[0.00000000834680800],NFT [289572543566811976][1],NFT [377709005034478193][1],NFT [444372874467336831][1],PEOPLE[1.96582905000000000],RSR[1.00000000000000000],SAND[35.248529150000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000018931538] |
| 03619437 | TONCOIN[0.08000000000000000],USD[0.0621306150000000] |
| 03619438 | ETH[0.00000100000000],USDT[0.000000054567645] |
| 03619439 | TRX[0.00077700000000000],USD[0.0000000224492962],USDT[0.0000000086464200] |
| 03619440 | USD[25.00000000000000000] |
| 03619445 | ETH[0.00000003120546760],SOL[0.00000000454544],USDT[0.000000169174795400] |
| 03619446 | BIT[8.31504303000000000],USD[0.0000001269367910] |
| 03619452 | TONCOIN[5.000000000000000000] |
| 03619456 | USD[1.9267604050000000000000] |
| 03619459 | USD[0.0000000002841049] |
| 03619470 | PSY[271.971200000000000],USD[0.0980842200000000],USDT[0.0000000064923190] |
| 03619472 | USD[2.8509168450000000] |
| 03619473 | BTC[0.0251954640000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],USD[2.1982587960000000],USDT[0.0000000073281792] |
| 03619482 | BTC[1.00039988000000000],GOOGL[0.000000000468000],SHIB[10200133.839535700000000],SOL[0.0000000069250000],TLRY[0.0000000063970464],TRX[41.4602586400000000],TSLA[0.0000000083060000],USD[0.2459889204294907],USDT[0.0000000130906649] |
| 03619495 | DOGE[15892.723781850000000],KIN[1.000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000],USD[12.8352961275583460],USDT[0.0000000070336015],XRP[588.9713174100000000] |
| 03619498 | USD[0.8563281100000000] |
| 03619499 | BTC[0.00000000500000000],CVX[572.160558710000000],ETH[10.763669803519300],ETHW[10.713391775745220],USD[23.0673799318437490] |
| 03619505 | NEAR[8.59845200000000000],USD[0.0000000024107400],USDT[0.1051321000000000] |
| 03619507 | BTC[0.00000005000000000],EUR[0.1962005900000000],USD[0.0038647943771377] |
| 03619511 | NFT [310190559678477616][1],NFT [398254434595075669][1],NFT [469458332607694926][1],USD[0.0000000027431855] |
| 03619517 | PSY[472.000000000000000],USD[0.0020713110000000],USDT[0.0000000071028545] |
| 03619520 | USD[25.000000000000000000] |
| 03619522 | USD[25.000000000000000000] |
| 03619527 | BTC[0.00142617911085558],ETH[0.1429707332500000],ETHW[0.1429707332500000],MBS[311.375650855500000],USD[-89.4787037895826318] |
| 03619533 | BTC[0.00380000000000000],TONCOIN[0.676700000000000],USD[0.0324173289960000] |
| 03619535 | USDT[32.200000000000000] |
| 03619551 | USD[25.000000000000000] |
| 03619554 | BTC[0.00048858000000000],SOL[0.0001975600000000],USD[0.0000000086865943] |
| 03619555 | USD[0.0015516978000000] |
| 03619563 | AKRO[3.000000000000000],ATLAS[425.997738460000000],ATOM[0.0001192100000000],AVAX[0.0000481200000000],BAO[2.000000000000000],BNB[1.0867360229624724],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000037600000000],ETHW[0.411581420000000],EUR[0.0000000075447854],HXRO[1.000000000000000],MKR[0.000000000000000],MOVR[0.003887500000000],POLIS[150.614359570000000],SECO[1.059172880000000],SOL[0.0002937000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0043650519379831] |
| 03619565 | BTC[0.00000003000000000],EUR[0.0097865900000000],USD[0.0000001040221112] |
| 03619571 | AKRO[1.000000000000000000],BAO[1.00000000000000000],NFT [292006416498966724][1],NFT [410386790855504331][1],NFT [564737788426358755][1],NFT [574104007206943575][1],USD[0.0000000063177337],USDT[0.0000000069004737] |
| 03619574 | ETH[0.02361906000000000],ETHW[0.0236190600000000],EUR[0.0000139797002090],USD[0.0000000097524866] |
| 03619579 | ETH[0.00083856000000000],ETHW[0.0008385620000000],USD[0.0155666370000000] |
| 03619581 | DOGE[0.0001735200000000] |
| 03619582 | ATLAS[144593.473454310000000],EUR[0.0000000126423277],USD[0.0000000047533143],USDT[0.0000000025962779] |
| 03619583 | AKRO[1.000000000000000],AVAX[2.754084440000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000007087480951],KIN[4.000000000000000],MATIC[15.3907959000000000],SOL[2.2626317600000000],UBXT[1.000000000000000],XRP[138.6442523400000000] |
| 03619590 | TRX[0.00156300000000000],USD[0.0000000036937350],USDT[0.0000000018109532] |
| 03619591 | USD[0.0477397803000000] |
| 03619595 | PSY[0.56700000000000000],USD[0.3958623670000000],USDT[0.0003760000000000] |
| 03619597 | NFT [339781200007118333][1],NFT [356391786347471942][1],NFT [498446763811258253][1],USD[0.0000000172118283],XRP[0.6639700000000000] |
| 03619604 | AVAX[1.09884100000000000],BCH[0.59675265000000000],BNB[0.0398879000000000],BTC[0.0068269139990557],CEL[0.561639000000000000],DOGE[0.9401500000000000],DOT[0.2981760000000000],ETH[0.0109325500000000],ETHW[0.0089498400000000],FTT[0.6872078085721600],IBVOL[0.0000836220000000],LINK[1.2854840000000000],LTC[0.0980392000000000],MATIC[40.962570000000000],SOL[0.0390310000000000],USDT[0.6795782180276656],XRP[11.4587300057756992],YFI[0.0009992400000000] |
| 03619605 | USD[0.0000001444599918] |
| 03619608 | ETHW[0.19096100000000000],PSY[95.980800000000000],USD[0.0030178000000000],USDT[1.2884160000000000] |
| 03619616 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.0000597300000000],DENT[1.000000000000000],FIDA[1.000000000000000],FTT[0.0407885500000000],RSR[1.00000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[4398.0669491436187159] |
| 03619628 | SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USD[7[0.000000091723800] |
| 03619630 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[3.000000000000000],KIN[8.000000000000000],MATIC[1.0027390000000000],TRX[1.0027910000000000],UBXT[1.000000000000000],USDT[0.0000000069044393] |
| 03619631 | BAO[1.00000000000000000],BNB[0.00000000073285704],KIN[1.000000000000000],NFT [339982030219214945][1],NFT [447876935014385012][1],NFT [528798120546620343][1],USD[0.0001375283501648] |
| 03619632 | USD[25.00000000000000000] |
| 03619635 | AKRO[0.17612017000000000],DOGE[38.965378790000000],ENJ[3.695722440000000],FTM[10.3349027800000000],FTT[0.3091476100000000],MANA[10.8009249800000000],USD[0.0000002959155384],XRP[8.9029176700000000] |
| 03619636 | ETH[0.00081118296240200],ETHW[0.0008111829624200],USD[65668.596696792370734],USDT[20629.3222506196281668] |
| 03619637 | ETH[0.00000016000000000],FTT[0.0010667774290684],USD[-0.0006567649753249],USDT[0.0000000042071711] |
| 03619639 | BNB[4.99900000000000000],EUR[2.3905021400000000],SOL[9.9980000000000000],USD[0.3356858800000000] |
| 03619647 | TRX[0.00155400000000000],USD[-0.0099042118469383],USDT[0.0120903789050476] |
| 03619649 | USD[0.0000000189366500],XRP[0.0000000307444500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03619652 | CHF[5.000000000000000],ETH[0.000000084842640] |
| 03619653 | USD[0.005024756300000] |
| 03619655 | BOBA[20.850000000000000] |
| 03619656 | BTC[0.069981000000000],MATIC[8.000000000000000],USD[-9.520502444052392B],USDT[531.844609781003570 0] |
| 03619657 | SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USDT[0.000000060829832] |
| 03619658 | BAO[1.000000000000000],BF_POINT[500.000000000000000],BTC[0.001420890000000],KNC[5.9655750100000000],SOL[0.428987740000000],USD[0.000001581959815] |
| 03619659 | AVAX[0.000000008165200],GST[0.008366340000000],MATIC[3.698085945086680993],SOL[0.000000002347847],USD[-0.266997176941759 2] |
| 03619662 | SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USDT[0.000000048016640] |
| 03619663 | EUR[50.000000000000000],USD[-4.121387898150000000000000] |
| 03619669 | SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USDT[0.000000084312494] |
| 03619671 | 1INCH[100.965996283290000],AKRO[1.000000000000000],ATLAS[3855.631451320813600 0],BAO[4.000000000000000],BNB[0.000000080000000],DENT[1.000000000000000],DOGE[115.460547500000000],KIN[6.000000000000000],REEF[0.981101374111000 00],RUNE[3.470201620000000],STETH[0.000104435914958],TONCOIN[31.0 79289171850000000],TRX[2.000000000000000],USDT[0.000000014557250] |
| 03619672 | USD[5889.681761216461000 0] |
| 03619676 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000211331495136 4] |
| 03619677 | USDT[0.000000042214452] |
| 03619679 | PSY[0.821000000000000],TONCOIN[56.180880000000000],USD[0.070022427562489 6],USDT[0.000000056505459] |
| 03619686 | BTC[0.185673000000000],ETH[2.847620000000000],ETHW[2.847620000000000] |
| 03619688 | USD[0.000000119595502] |
| 03619692 | FTT[0.000000100000000],SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USDT[0.000000087403588] |
| 03619693 | AUDIO[15.000000000000000],BNB[0.002157659283560 0],BTC[0.002323016139880 0],RAY[2.408951765869120 0],USD[12.369401032557600] |
| 03619702 | FTT[0.000000100000000],SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USD[0.000000666615448] |
| 03619709 | BTC[0.000000019770584],FTT[1.430550098412907 0],USD[-1.132087138073618 9],USDT[0.000000109086004] |
| 03619710 | FTT[0.000000100000000],SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USDT[0.000000070841740] |
| 03619712 | FTT[0.021955670000000],USD[0.008613424939515],USDT[0.000000104543833] |
| 03619722 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],GBP[0.004268749984299 3],KIN[7.000000000000000],UBXT[2.000000000000000],USD[0.000255039147984] |
| 03619724 | APT[1.000000000000000],USDT[1.241576250000000] |
| 03619725 | USD[1.983526910000000] |
| 03619728 | SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USDT[0.000000086038538] |
| 03619732 | FTT[0.000000100000000],SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USD[1.378922215000000 0],USDT[0.000000053296840] |
| 03619736 | USDT[0.758296289147474021] |
| 03619738 | KIN[1.000000000000000],RUNE[52.343670710000000],UBXT[1.000000000000000],ZAR[0.000004526139300] |
| 03619742 | TRX[1.000000000000000],USD[1.361562110000000],USDT[0.000000024576000] |
| 03619746 | USDT[0.005280910000000] |
| 03619751 | SRM[3.153499700000000],SRM_LOCKED[24.926500300000000],USDT[0.000000068420948] |
| 03619754 | BTC[0.000000060654720],USD[0.000861242376319] |
| 03619763 | SOL[0.000000031252600] |
| 03619768 | USD[0.000318866373027 4],USDT[0.000000162793701] |
| 03619769 | USD[0.000000038208701],USDT[0.000000001330468] |
| 03619774 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],NFT [304673965771666193][1],NFT [407036778955244387][1],NFT [474860409742739522][1],NFT [501464254638778357][1],NFT [513268055130771828][1],NFT [546881880204354344][1],UBXT[1.000000000000000],USD[0.000061054137638] |
| 03619776 | ATLAS[0.000000043586310],SOL[0.000000019500000] |
| 03619779 | PSY[46.258162610000000],USDT[0.000000044716814] |
| 03619780 | GBP[0.000000012043232] |
| 03619784 | USD[25.000000000000000] |
| 03619791 | USD[0.000000114642049] |
| 03619794 | ETHBULL[0.000904400000000] |
| 03619799 | 1INCH[0.025412156182547 8],AAVE[0.000000014227552 0],APE[0.037545304986560 0],ATOM[0.001916365625903 1],AVAX[0.018258148262300],AXS[0.025759736979320 7],BNB[0.000000132127188],BNT[1.122362581170219 8],BTC[0.004394450999738],DAI[0.000000186272308],DOGE[0.097460705615365 3],DOT[0.046671843919299 6],ETH[0.000000112158782],ETHW[0.374655125340003 2],FTM[0.040825204063625],FTT[0.000000128015678],LTC[0.000000002224365],LUNC[0.000000043670400],MATIC[0.114770431812105 5],RAY[137.877686239586443 5],SOL[0.447013602750190 3],SRM[31.642986721005261 0],SRM_LOCKED[0.201658620000000],SUSHI[0.000000071 439649],TOM[30.000000000319601],TONCOIN[0.000000005409583],TRX[2.122955565721295 0],TRYB[1302 1.621072522168834 6],UBXT[0.000000035326136 22],USDT[4.496098347891823 4] |
| 03619800 | USD[25.000000000000000] |
| 03619803 | BNB[0.002536423650669],BTC[0.000005300000000],DOGE[6.938164735073419 2],ETH[0.002762872512500 0],ETHW[0.002762872512500 0],SHIB[29907.492825277700 958],SOL[0.009091173673038 0] |
| 03619804 | AVAX[0.999810000000000],AAVE[0.311000000000000],BICO[10.000000000000000],BOBA[29.995288000000000],CHZ[560.000000000000000],CQT[43.993920000000000],FRONT[28.000000000000000],GARI[517.000000000000000],GRT[0.774850000000000],LUNA2[0.001529699670000],LUNA2_LOCKE D[0.024569299240000],LINC[229.286427300000000],MANA[44.991450000000000],MBS[1363.741000000000000],RAY[39.984800000000000],SNX[17.796618000000000],STORJ[74.000000000000000],SUN[11497.339100000000000],SUSHI[0.496200000000000],TONCOIN[72.096599000000000],TRX[0.001556000000000],UNI[0.098176000000000],USD[1102.977629793745273 5300000000000],USDT[148.325247559718551 7],ZRX[317.939580000000000] |
| 03619810 | AKRO[2.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BTC[2.384690312000000 0],FIDA[1.019082600000000],FRONT[1.000000000000000],FTT[0.014679120000000],GBP[0.376646250213095 8],GRT[1.000000000000000],KIN[3.000000000000000],LRC[75.495303830000000],LUNA2[2.879446239000000],LU NA2_LOCKED[6.481382832000000],LINC[827304.434045610000000 0],RSR[2.000000000000000],SAND[0.022059990000000],SOL[0.038285390000000],TRU[1.000000000000000],TRX[5.000000000000000],USDD[0.574609275847319 6],USDT[2.035746987162224 2] |
| 03619821 | TRX[0.000001000000000],USD[733.000000094355250] |
| 03619823 | NFT [389338133724863112][1],NFT [488167628396232979][1],NFT [566842111788881573][1],USD[0.000000004577800 0] |
| 03619825 | EUR[0.000000035225284],USD[0.000000034851483],USDT[0.000000060938810] |
| 03619835 | ETH[0.007790010000000],ETHW[0.007790010000000],EUR[0.000019454944186 9],LTC[0.000000071200000],USD[0.000000180272308] |
| 03619836 | APT[0.994000000000000],BTC[0.000226964530000],EUR[0.086015800000000],USD[0.000000076000000],USDC[174.475044820000000],USDT[0.071366800000000] |
| 03619838 | EUR[1251.829413370000000],USD[0.003346027469512 6] |
| 03619840 | BTC[0.027099140000000],FTT[1.298236630000000],SOL[5.674508170000000],USD[-113.354629853410903800000000] |
| 03619842 | ETH[0.000883280000000],ETHW[0.000883280000000],LTC[0.748379090000000],USD[0.716753800000000] |
| 03619847 | ATLAS[960.000000000000000],USD[25.437791840050000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03619852 | USD[1.5594460772500000] |
| 03619854 | BTC[0.0002361600000000],EUR[0.0005763977119015],TRX[0.0000010000000000],USDT[0.0001705155361688] |
| 03619859 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[4.0000000000000000],ETH[0.0000948462485560],ETHW[6.4471612362485560],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[113.6032373101098622],USDT[0.0011339270446569] |
| 03619862 | USD[30.0000000000000000] |
| 03619863 | USD[25.0000000000000000] |
| 03619865 | USD[25.0000000000000000] |
| 03619871 | BTC[0.0049000000000000],CRO[290.0000000000000000],LINK[80.1000000000000000],LUNA2[0.2467439748000000],LUNA2_LOCKED[0.5757359412000000],LUNC[53729.0200000000000000],USD[0.1306992569626350],USDT[0.0011459485260548],XRP[132.0000000000000000] |
| 03619878 | ETH[0.0000000021013000] |
| 03619881 | USD[0.0129198372200000],USDT[0.0100000114836656] |
| 03619888 | FTM[0.0000000086924386],SOL[0.0000000100000000],USD[1.6819589265000000] |
| 03619894 | CRO[8.8894574100000000],USD[0.0030080000000000] |
| 03619898 | BNB[0.0741063600000000] |
| 03619900 | EUR[0.8328873119297230],USD[0.0000000005223034] |
| 03619905 | USD[0.0000000078831680] |
| 03619906 | ETH[0.0000000063584438],LUNA2[0.1356258521000000],LUNA2_LOCKED[0.3164603215000000],UBXT[1.0000000000000000],USD[0.0000000061029109],USDT[0.0000000022990636] |
| 03619908 | TONCOIN[0.0300000000000000],USD[0.0000001740836700] |
| 03619912 | GBP[37.9780081300000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000085025998] |
| 03619914 | SOL[0.0800685200000000],USD[0.0000002154290164] |
| 03619918 | SHIB[500000.0000000000000000],USD[0.1184110800000000] |
| 03619931 | ATLAS[5.1000000000000000] |
| 03619944 | PSY[3961.2076000000000000],USD[6.4585960980000000] |
| 03619947 | USD[25.0000000000000000] |
| 03619949 | ETH[0.1798374800000000],ETHW[0.1798374800000000],TRX[1.0000000000000000],USD[0.0000152172250364] |
| 03619954 | USDT[1.1204716000000000] |
| 03619957 | BTC[0.2764447000000000],TONCOIN[0.0439195900000000],TRX[0.0007930000000000],USD[0.1126576428997545],USDT[4.6556986300000000] |
| 03619963 | NFT [322040494728418392][1],SOL[0.0000000317146083],USDT[0.0000011804758940] |
| 03619966 | BTC[0.0000601505130038],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[1.6479135920000000],LUNA2_LOCKED[3.8451317146000000],LUNC[69269.7411430400000000],MATIC[1.1964693037196321],USD[-11.9130352341247915],USDT[0.0079015672557136],USTC[0.0000000036170820] |
| 03619969 | USD[0.0000008632809105],USDT[139.7265990000000000] |
| 03619971 | USD[0.0075172700000000] |
| 03619973 | USD[0.0000000090000000] |
| 03619977 | BNB[0.0000004000000000],USD[0.0044630247212436],USDT[0.0000000047847525] |
| 03619979 | USD[0.0000000020847058] |
| 03619991 | USDT[0.2912720460730833] |
| 03619997 | USD[0.0670823422297466],USDT[0.0000281893866779] |
| 03620000 | LUNA2[0.1218055731000000],LUNA2_LOCKED[0.2842130040000000],LUNC[26523.4200000000000000],USD[53.9511805957150400] |
| 03620004 | USD[0.0000004749142000] |
| 03620007 | BTC[0.0001653068722605],ETH[0.0007045400000000],ETHW[0.0007045400000000],FTT[0.0524258104990956],USDT[100.2645147201439500] |
| 03620010 | ETH[0.0054622300000000],ETHW[0.0054622300000000],EUR[40.0000000004183817],USD[31.8638979193955291] |
| 03620014 | TRX[0.0000340000000000],USDT[1021.7766587200000000] |
| 03620019 | BTC[0.1391171000000000],TONCOIN[183.2000000000000000],USD[0.1543746200000000] |
| 03620023 | ETHW[0.9739241900000000],FTM[1142.7828300000000000],LUNA2[3.0615853690000000],LUNA2_LOCKED[7.1436991950000000],LUNC[666666.6600000000000000],USD[3.3386806172679630],USDC[1425.0000000000000000] |
| 03620026 | BNB[0.0000000056352324],ETH[0.0000000043571990],USD[0.0000120847621712],USDT[0.0000000082233880] |
| 03620029 | AKRO[2.0000000000000000],AUDIO[0.0004601700000000],BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000828868971],KIN[6.0000000000000000],SOL[0.4718686300000000],UBXT[2.0000000000000000],USD[0.0000001231141768],XRP[0.0049243000000000] |
| 03620032 | BTC[0.0044000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],USD[3.6669057800000000] |
| 03620038 | BAO[23.0000000000000000],DA[0.0000000041607786],ENJ[0.0000000043204431],FTM[72.8125878519076845],FTT[0.4719577226345111],KIN[13.2859400615348870],LUNA2[0.1281218266000000],LUNA2_LOCKED[0.2989290887000000],LUNC[0.6142280559211424],MANA[47.1209366150000000],MATIC[0.0000000029223048],SAND[9.1952752820000000],SOL[0.0000000020000000],UBXT[2.0000000000000000],USD[0.0000000042243],XRP[58.3854733357840721] |
| 03620042 | BTC[0.0000000040710454],EUR[0.0000000100000000],LTC[0.0000000045860548],USD[0.0000000077944998],USDC[44.1032808400000000],USDT[0.0000000092747826] |
| 03620043 | BTC[0.0000017400000000],USD[0.0001483329497718] |
| 03620047 | BTC[0.0863156516000000],ETH[1.1551605700000000],ETHW[1.1551605700000000],FTT[0.0018563100000000],GMT[412.9051238000000000],GST[152.5205808100000000],LINK[35.6018119500000000],LUNA2_LOCKED[0.0005358507586000],LUNC[5.0006841800000000],PERP[100.0121513200000000],SAND[10.0121513200000000],SOL[16.9997572200000000],USD[1400.6865457664797400],USDT[0.1989875000000000] |
| 03620050 | ETHW[1.0000000000000000],EUR[0.0034672500000000],FTT[25.0000000000000000],USD[0.0001131137826491],USDT[-0.0029999239409447] |
| 03620057 | USD[0.0000005087228508],USDT[0.0000000027827470] |
| 03620058 | SOL[0.9990000000000000],USD[131.6677680375000000] |
| 03620060 | USD[25.0000000000000000] |
| 03620061 | ETH[0.0000007000000000],ETHW[0.0000007000000000],USD[0.0000102374042283] |
| 03620064 | USD[3.9917432750000000],USDT[0.0000000082073275] |
| 03620074 | LUNA2[0.0004628364710000],LUNA2_LOCKED[0.0010799517660000],LUNC[100.7836160000000000],USD[-127.6150937316450000],USDT[297.6000000022495007] |
| 03620080 | USD[25.0000000000000000] |
| 03620081 | AKRO[0.0000000000000000],BAO[18.0000000000000000],BRZ[0.0000000099882689],BTC[0.0018810700000000],DENT[2.0000000000000000],ETH[0.0000008000000000],ETHW[0.0087757500000000],KIN[12.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000037975979094] |
| 03620086 | EUR[149.0033692269002602] |
| 03620093 | PSY[274.0000000000000000],USD[0.0068780037000000] |
| 03620098 | TONCOIN[97.0000000000000000],USDT[533.5767430920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03620100 | BTC[0.000607431840581%],ETH[0.00000000858902058],USD[0.0001224261379972],USDT[0.0001160542420886] |
| 03620106 | ETH[0.1649373100000000],ETHW[0.1649373099452430],FTT[0.0155158666991546],USD[0.7737431360000000],USDT[0.0000000273316335] |
| 03620108 | BTC[0.0007007600000000],USD[0.0001889362966272] |
| 03620113 | BTC[0.0000000039746349],FTT[0.0995400010409899],USD[0.0000527664449],USDT[0.0000000040900850] |
| 03620114 | TRX[45.0000000000000000],USD[0.0574166325000000] |
| 03620116 | ALGOBULL[0.0000000041815408],BAO[0.0000000019906791],BNB[-0.0000000035830445],BSVBULL[0.0000000094193025],BTC[0.0000165195699880],DMG[0.0000000094797872],DOGEBULL[1.0618854200000000],MATICHEDGE[0.0000000004715072],SOS[0.0000000063217625],SUSHIBULL[8594666.5000000065383624],USD[-0.0069925617336154],USDT[0.0000000023195471] |
| 03620118 | TRX[0.0000010000000000],USD[0.0000000091192393],USDT[0.0000000077401340] |
| 03620121 | BTC[0.0004127300000000] |
| 03620124 | ETH[0.0759848000000000],ETHW[0.0759848000000000],USD[1.2088958600000000] |
| 03620128 | LUNA2[0.0031671335570000],LUNA2_LOCKED[0.0073899782990000],LUNC[689.6500000000000000],TRX[0.0000020000000000],USD[0.0000001666660885],USDT[0.0000000010269959] |
| 03620133 | TONCOIN[2826.1000000000000000] |
| 03620134 | USDT[6.0003408241305839] |
| 03620145 | USDT[3300.0000000000000000] |
| 03620146 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BNB[0.0045011400000000],ETH[0.0000000058850000],TRX[0.0000060000000000],USD[0.0000000068964556],USDC[42.0000000000000000],USDT[44.9330914827805648] |
| 03620147 | DOT[4.5000000000000000],EUR[0.0000000100780810],SOL[0.3200000000000000],TONCOIN[15.6000000000000000],USD[111.3146002153746704],USDT[0.0000000029656074] |
| 03620150 | ATLAS[0.0000000078000000],TRX[1.0000000000000000] |
| 03620152 | EUR[0.0000000005902168] |
| 03620155 | USD[0.0000000024206902],USDT[0.9153391700000000] |
| 03620160 | PSY[219.3912650900000000],USD[25.0000000000000000],USDT[0.0000000017952163] |
| 03620161 | APT[1.0049161300000000],ETH[0.0517565700000000],ETHW[12.2982778858419520],FTT[0.0054723578286400],LUNA2[0.0845511834200000],LUNA2_LOCKED[0.1972860947000000],LUNC[18704.3868643700000000],NFT[2914668615126566533][1],NFT[4940517093575280061],TONCOIN[6.6822914000000000],USD[1.0712267659650027],USDT[0.0000000087822698] |
| 03620167 | USDT[0.0000000600000000] |
| 03620173 | AVAX[17.8000000000000000],GOG[7117.0000000000000000],MATIC[2699.5140000000000000],SOL[75.4431412000000000],USD[1683.3146816700000000],USDC[600.0000000000000000] |
| 03620174 | BAO[1.0000000000000000],EUR[0.0000000048311170],USD[0.0026741772000000],USDT[0.0000000003498950] |
| 03620175 | UBXT[1.0000000000000000],USD[0.0000000012545600] |
| 03620176 | TONCOIN[0.0980000000000000],USD[0.0025405797000000] |
| 03620179 | USD[0.0071035725000000],USDT[0.2126245900000000] |
| 03620190 | USD[8.2933491159702388],USDT[0.0000000096684058] |
| 03620191 | BAO[2.0000000000000000],ETH[0.0000000092257000],GALA[0.0000000050000000],KIN[1.0000000000000000],TRX[0.0000000069194345],USD[0.0000000622142505] |
| 03620195 | BTC[0.0000900000000000],ETH[0.0005010000000000],ETHW[0.0005010000000000],LINK[0.0190000000000000],USDT[1869.9780484350000000],XRP[0.3600000000000000] |
| 03620198 | LTC[0.5600000000000000],USD[0.2331610312500000],XRP[100.9331020000000000] |
| 03620200 | AVAX[1.9000000000000000],BTC[0.0001358699764400],ETH[0.0519772000000000],ETHW[0.0519772000000000],FTT[2.4395499693129130],LINK[2.7000000000000000],LUNA2[0.4013151153000000],LUNA2_LOCKED[0.9364019357000000],LUNC[865.9670280000000000],MATIC[40.0000000000000000],TRX[388.0000000000000000],USD[0.0029250389797033],USDT[0.0000000127436753] |
| 03620201 | TONCOIN[0.0998290000000000],USD[1.6793561857500000] |
| 03620204 | USDT[20.0000000000000000] |
| 03620206 | USDT[0.0000000088233000] |
| 03620212 | USD[30.0000000000000000] |
| 03620218 | KIN[1.0000000000000000],SOL[0.0000005700000000],USD[0.0000420804055173],USDT[5.9492990427543547] |
| 03620221 | NFT[3573059522044625067][1],NFT[3703630178418860052][1],NFT[3728801185262093840][1],NFT[4026207306547312811][1],NFT[4430034263939083139][1],NFT[5356204444156435101][1],USD[117.2211473705500000],XRP[0.2400000000000000] |
| 03620222 | GOG[183.2956117200000000],POLIS[33.2935225000000000] |
| 03620225 | EUR[0.0000000128367149] |
| 03620233 | BNB[0.0065866700000000],ETH[0.0001713900000000],ETHW[0.0001713900000000],LTC[0.0067858300000000],TRX[0.0008950000000000],USD[0.0000000013751776],USDT[8051.0860914860000000] |
| 03620235 | BTC[0.0000000077000000] |
| 03620246 | FTM[0.4831485500000000],USD[2.4211844087272163] |
| 03620247 | USD[0.0000107514532723] |
| 03620249 | ETH[0.0434553100000000],EUR[0.0000031537644535] |
| 03620251 | USDT[100.0132182900000000] |
| 03620253 | ETH[0.0002715900000000],ETHW[0.0002715900000000],FTT[0.0579341500000000],TRX[0.0010330000000000],USD[0.0000000027700000],USDT[0.0000000080000000] |
| 03620262 | USD[0.0000000065771068],USDT[1.6279605500000000] |
| 03620266 | NFT[4444428837315589943][1],USDT[1.0114641632250000] |
| 03620273 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0003027200000000],KIN[4.0000000000000000],USD[0.0000206923038912],USDT[0.0000008895854473],XRP[0.0184661000000000] |
| 03620275 | BTC[0.0301131700000000],LUNA2[5.3322300750000000],LUNA2_LOCKED[12.0009451900000000],LUNC[1161677.0714027800000000],RSR[1.0000000000000000],USD[1.0295358500000000],USDT[0.0000000019554453] |
| 03620284 | BTC[0.0000000067300000],ETH[0.0000000018051910],LTC[0.0000000081300000],MATIC[0.0000000098341760],SAND[0.0000000040000000],USD[0.0004109453702541],USDT[39.3100113213533993] |
| 03620294 | USD[-7.4297678003447841],USDT[48.9100000000000000] |
| 03620306 | BTC[0.2233200477080097],ETH[2.0070996176464568],ETHW[0.0000000059874531],EUR[0.0302330408032680] |
| 03620312 | BNB[0.6930246524549000],EUR[0.0000094104036048] |
| 03620318 | BTC[0.0257000000000000],DOGE[483.0000000000000000],ETH[4.4579544000000000],ETHW[3.7049544000000000],LUNA2[56.6676681200000000],LUNA2_LOCKED[132.2245589000000000],LUNC[4539503.0400000000000000],SOL[57.4524102000000000],USD[18.9474826142782600] |
| 03620340 | APT[0.0009999000000000],BNB[0.0000894200000000],ETH[0.0000000049321707],MATIC[0.0029158597100000],NFT[3335065262753636229][1],NFT[3934700536079787460][1],NFT[4782349661563149221][1],SOL[0.0000000114250596],TRX[0.0029890000000000],USD[0.0046187462273029],USDT[0.0000292156690454],XRP[0.0000000031046881] |
| 03620358 | BICO[28.4065968750000000],BTC[0.0129784900000000],CHR[106.1626677600000000],CVC[414.3707007000000000],DENT[3733.4284215700000000],ENJ[34.1279859600000000],ETH[0.1082920100000000],ETHW[0.1082920100000000],FTM[47.8615513800000000],FTT[8.4452668600000000],GRT[138.5256509250000000],LTC[0.6844076600000000],RAY[18.1123546050000000],SUSHI[17.7746825000000000],TRX[1295.8725412000000000],USD[0.0003504185125542] |
| 03620360 | MSOL[0.0000001000000000] |
| 03620363 | FTT[2.0000000000000000],USD[4.1275120400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03620368 | USD[0.000000003255486O],USDT[0.000000060894452] |
| 03620382 | GRTBULL[21300000.000000000000000],MATICBULL[76000.000000000000000],TRX[0.000013000000000],USD[0.175443543046886 76],USDT[0.000000014302808 3],VETBULL[200000.000000000000000],XTZBULL[100000.000000000000000] |
| 03620394 | BTC[0.000000008600000O],USD[0.000000014716604 2],USDT[0.000000001282968 4] |
| 03620407 | BTC[0.002252716995000O],ETH[0.100000000000000],ETHW[0.100000000000000],TRX[0.000784000000000O],USD[0.006961310000000O],USDT[0.000000019060652 6] |
| 03620409 | TONCOIN[0.0600000000000O],USD[0.378771755132688O],USDT[0.0000000006700000O] |
| 03620420 | BTC[0.018771031450000O],ETH[0.257944000000000],ETHW[0.141944000000000],FTT[0.005753772289850O],LUNA2[0.077605130330000O],LUNA2_LOCKED[0.181078637400000O],USD[0.654546476026800O] |
| 03620427 | BTC[0.000000005144600O],EUR[0.000000009000000O],FTT[0.134724877270615 4],KIN[881419.041300000000000],LUNA2_LOCKED[55.896321270000000O],SHIB[26000000.000000000000000],TRX[80000.000400000000000O],USD[1.676302426419300O],USDT[0.0000000093524267] |
| 03620429 | BAO[2.000000000000000O],BTC[0.001447320000000O],ETH[0.001759270000000O],ETHW[0.001731890000000O],FTM[3.878657990000000O],KIN[2.000000000000000O],MANA[6.673481970000000O],SOL[0.092272260000000O],SUN[213.594773930000000O],USD[0.021936534084519 7] |
| 03620444 | USD[190.028057338712450O] |
| 03620448 | TONCOIN[39.816591300000000O],USD[0.0000001301467470] |
| 03620451 | BNB[0.048793450000000O],ETH[0.000001800000000O],ETHW[0.000001800000000O],NFT [388904595050789806][1],NFT [467523724451055420][1],NFT [474734938851072709][1],USDT[0.0034024300000000O] |
| 03620470 | BTC[0.000010000000000O],TRX[0.000786000000000O],USDT[0.247162576082753] |
| 03620518 | USD[25.0000000000000O] |
| 03620524 | USD[25.0000000000000O] |
| 03620536 | USD[0.0000000093378375] |
| 03620554 | ALGO[0.913240000000000O],BTC[0.000096364000000O],CRO[9.953200000000000O],ETH[0.000973360000000O],EUR[0.572468182000000O],HT[42.297570000000000O],LINK[0.090658000000000O],TRX[510.908020000000000O],USD[461.055788119410000O],USDT[0.006562600000000O],XRP[0.9083800000000000O] |
| 03620559 | BTC[0.363116260000000O],TRX[0.008480000000000O],USD[0.256427910302105 2],USDT[5000.007382128276051 3] |
| 03620627 | EUR[0.000000010921252 7],NFT [438394140042715270][1],NFT [456353784576715909][1],NFT [490878702023047448][1],TRX[0.000823000000000O],USD[0.000000015895079 3],USDT[0.0000000035916220] |
| 03620667 | BTC[0.000096900000000O],ETH[0.000867800000000O],ETHW[0.000958000000000O],USD[2015.184005030000000O] |
| 03620672 | TONCOIN[0.5500000000000O],USD[0.0000000085000000O] |
| 03620677 | USD[5.079246912000000O] |
| 03620693 | TRX[0.157376000000000O],USDT[0.0000000057500000O] |
| 03620695 | DENT[2.000000000000000O],FTT[123.119033920000000O],KIN[2.000000000000000O],RSR[1.000000000000000O],USD[0.000000174855981] |
| 03620703 | USD[0.448272770650000O],USDT[0.0040860000000000O] |
| 03620705 | GOG[11.036910070000000O],KIN[1.000000000000000O] |
| 03620710 | USD[0.000196096582662 7] |
| 03620722 | USD[57.102750661076847 5] |
| 03620734 | APT[9.000000000000000O],LUNA2[0.156612485800000O],LUNA2_LOCKED[0.365235606900000O],LUNC[34109.161717590000000O],MATIC[250.000000000000000O],USD[335.803880499650442300000000O],USDT[91.0000000000000O] |
| 03620738 | TONCOIN[9.898020000000000O],USD[0.2085420000000000O] |
| 03620739 | CHZ[200.000000000000000O],LINK[7.800000000000000O],USD[0.000000011372061 9],USDT[0.0000000074000000O] |
| 03620748 | APE[14.795280000000000O],USD[2.198938817500000O],XRP[0.330944000000000O] |
| 03620771 | BNB[0.000271950000000O],USD[0.494045605876340 5] |
| 03620774 | MATIC[0.500123390000000O] |
| 03620786 | LUNA2[0.000120980000000O],LUNA2_LOCKED[48.956419030000000O],NFT [312026574341618267][1],USD[-0.093782994158473 6],USDT[0.160583896050000O] |
| 03620818 | USD[4.595120060418759 3] |
| 03620821 | AVAX[0.000000010000000O],ETH[0.000075716000000O],ETHW[0.0007571571378370],USD[0.007391593000000O],USDT[0.766890645000000O] |
| 03620829 | USD[30.0000000000000O] |
| 03620839 | USD[0.002526008400000O] |
| 03620849 | BTC[0.002940670000000O],USD[0.001482819768921] |
| 03620876 | USD[25.0000000000000O] |
| 03620886 | BNB[0.000000021664665],BTC[0.000000020631274],DAI[0.000000032668968],ETH[0.000000001785216],LTC[0.000000075315546],TRX[0.000010066898190],USDT[0.000000048875408] |
| 03620887 | AVAX[-0.000000012000000O],BAO[3.000000000000000O],KIN[1.000000000000000O],RSR[1.000000000000000O],SOL[0.252000280000000O],USD[0.000000147421173],USDT[15.035831850000000O] |
| 03620893 | DOT[6.100000000000000O],GALA[160.603886644754618],MANA[17.000000000000000O],MATIC[30.000000000000000O],SLP[2880.000000000000000O],SOL[2.140000000000000O],USD[0.000000098946496],USDT[0.000000076749633] |
| 03620904 | APE[100.323616238082427 1],BTC[0.003715060000000O],EUR[0.807567656698304 7],POLIS[0.009529034480000O],USD[0.002101469149009O] |
| 03620921 | USD[25.0000000000000O],USDT[0.836309000000000O] |
| 03620939 | USD[0.000000081245835 2] |
| 03620941 | PSY[0.944600000000000O],RAY[0.219178080000000O],USD[0.0017322732420000O],USDT[0.000000002000000O] |
| 03620943 | EUR[0.009808970000000O],USD[0.001440115314574 4] |
| 03620956 | SOL[9.844905400000000O] |
| 03620968 | LTC[0.007925920000000O],LUNA2[0.276447241300000O],LUNA2_LOCKED[0.645043563000000O],TRX[0.000010000000000O],USD[0.515022417903010O],USDT[0.000000087228413] |
| 03620970 | CRO[1703.745158970000000O],DOGE[996.000000000000000O],FTT[25.020734670000000O],USD[399.255956481401439 2],USDC[1193.334671680000000O],USDT[0.000000100446262] |
| 03620976 | EUR[0.009401268488960 7],LTC[0.007897560000000O],USD[0.681608629595532 8],USDT[17.574391461035571 9] |
| 03620978 | EUR[0.001035247345884 9],USD[0.000000000631879 4] |
| 03621004 | USD[0.000001840761497 0] |
| 03621028 | PSY[354.976000000000000O],USD[25.155635830000000O],USDT[0.000000006492319 0] |
| 03621033 | DOGE[0.162175690000000O],USD[-0.008535524054997 3] |
| 03621041 | TRX[0.014073000000000O],USD[0.000001417664019],USDT[2412.015226021663177 8] |
| 03621048 | ETH[0.000924930000000O],ETHW[0.000924930000000O],TRX[0.000066000000000O] |
| 03621054 | USD[20.000000000000000O] |
| 03621088 | EUR[780.000004304600749 5],SOL[2.113701330000000O] |
| 03621103 | GBP[0.000000039318644],SXP[1.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03621120 | USD[25.000000000000000] |
| 03621122 | LTC[0.0039600000000000],USD[3.0910224016881518] |
| 03621153 | AKRO[1.000000000000000000],BAO[1.000000000000000000],PSY[798.195083530000000],TRX[0.000090000000000],USD[0.000000096226736],USDT[0.0045937400000000] |
| 03621154 | TONCOIN[0.085000000000000000],USD[0.000000005000000] |
| 03621157 | USD[25.000000000000000] |
| 03621198 | EUR[0.0000000057291612],USD[0.000000038755446],USDT[0.0002664691363023] |
| 03621204 | BTC[0.0010581893800000],EUR[0.0000000043444168],USD[0.271742888540273300000000],USDT[0.0000000064297564] |
| 03621214 | EUR[0.0000002437070652],USD[0.000006410057628] |
| 03621240 | BTC[0.000002220000000],USD[0.8265910265327170] |
| 03621263 | ATLAS[0.00000000668000],COPE[0.049580694600000],KIN[0.000000037671510],LOOKS[0.000000065847765] |
| 03621268 | BAO[4.000000000000000000],BNB[0.200148950000000],ETH[0.111972460000000000],GBP[159.998554979011715],KIN[1.000000000000000000],MANA[30.063908630000000],SAND[19.952545230000000] |
| 03621284 | BAO[2.000000000000000000],BTC[0.0014514200000000],KIN[2.000000000000000000],LUNA2[0.0000142958516300],LUNA2_LOCKED[0.0003335659871300],LUNC[3.1129517900000000],MATIC[41.348603120000000],USD[0.0015037317471 06] |
| 03621305 | TONCOIN[113.700000000000000000],USD[25.0165312275000000] |
| 03621317 | MATIC[0.0488679053330934],USD[0.0024520843746035],USDT[0.0000000323284620] |
| 03621319 | BULL[0.0927814400000000],ETHBULL[0.7198560000000000],USD[0.1216000000000000] |
| 03621351 | DOGE[0.0051027000000000],EUR[9.3872424023870920],USD[0.0002335406924824] |
| 03621368 | BAT[1.000000000000000000],GBP[0.0000004653837570] |
| 03621369 | AXS[0.0907480000000000],BTC[0.0138966520000000],DODO[19.496490000000000],DOT[0.9998200000000000],ETH[0.0089994600000000],ETHW[0.0089994600000000],LINA[179.967600000000000],MANA[0.999820000000000],MATIC[9.9982000000000000],SOS[24195644.000000000000000],STG[30.9971200000000000],USD[-20.3569616727236000000000000],XRP[4.9991000000000000] |
| 03621377 | USDT[12.000000765227927 0] |
| 03621386 | ETH[0.000000067855400],TRX[0.000017000000000] |
| 03621388 | USD[0.0044383554000000] |
| 03621404 | USDT[0.0000002338363129] |
| 03621405 | USD[0.000001950480901] |
| 03621423 | LUNA2[0.1823190312000000],LUNA2_LOCKED[0.4254110727000000],LUNC[39700.3528860000000000],USD[0.6773656713923540],USDT[0.0000815336212635] |
| 03621443 | USD[0.0002535142294943] |
| 03621452 | FTT[0.7751868585408674] |
| 03621456 | USD[0.0016337600000000] |
| 03621463 | USD[1.1124603250000000] |
| 03621465 | USD[0.0022315900000000],USDT[0.0000000012604715] |
| 03621474 | PSY[889.000000000000000000],USD[0.2266089100000000] |
| 03621486 | USD[1.9433490259900000],USDT[2220.241900000000000] |
| 03621494 | BTC[0.0101075154165984],MANA[0.000000050436508],POLIS[0.000000094486784],RUNE[30.000000075672524],SOL[2.7413707662031155],USD[0.2005666905308901] |
| 03621507 | EUR[0.0000027372756890],LUNA2[0.0001189425928000],LUNA2_LOCKED[0.0027753271650000],LUNC[25.900000000000000],USD[0.000001827 3004540],USDT[0.0000000087342357] |
| 03621509 | COPE[0.000000010000000] |
| 03621511 | BTC[0.0014306600000000],SOL[1.9999200000000000],USD[0.5550779600000000],XRP[16.000000000000000] |
| 03621520 | USDT[0.0000004231517735] |
| 03621521 | AVAX[0.050000000000000000],ETHW[0.000500000000000],LUNA2[0.000000792201 8443],LUNA2_LOCKED[0.0000018484709700],SOL[0.0051100000000000],USD[0.0009346095950000],USDC[2106159.414000000000000],USTC[0.0001121420803384] |
| 03621529 | BAT[61.988220000000000000],USD[0.1846385800000000],USDT[0.0000000079928306] |
| 03621535 | EUR[1.7603419460000000] |
| 03621537 | AVAX[0.400000000000000000],BCH[0.064000000000000],BNB[0.020000000000000],BTC[0.0220092555395503],CHF[0.0002925821653686],DOGE[53.000020000000000],DOT[1.100000000000000],ETH[0.005000009 4977650],ETHW[0.0050000094977650],LTC[0.1200000000000000],MATIC[7.000000000000000],SOL[0.2198727000000000],USD[17.4246235793564600],USDT[19.149549606800097] |
| 03621549 | USD[17.4246235793564600],USDT[19.149549606800097] |
| 03621550 | CUSDT[0.000000034444200],ETH[0.166598356437946 9],ETHW[0.1665983564379469],USD[0.0000000280584040],USDT[0.0000000000894382] |
| 03621551 | BAO[4.000000000000000000],CAD[0.0013223692447279],DOGE[1.0255763362600000],DOT[0.0005782300000000],FTM[0.0000990354000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0007086013336068] |
| 03621556 | USD[0.0020032293408911] |
| 03621571 | 1INCH[0.000603170000000],BAO[3.000000000000000000],BTC[0.0000000068165646],EUR[0.000000099686960 9],MATIC[0.000000012000000],RSR[1.000000000000000],SECO[1.0151732800000000],TRX[1.000000000000000],VGX[0.000000005500000] |
| 03621593 | BNB[0.000000020000000],USD[0.0000012779165158],USDT[0.0000012066908447] |
| 03621623 | USD[0.000000100000000] |
| 03621624 | USD[2.9924907100000000] |
| 03621629 | BF_POINT[0.000000000000000000],BTC[0.0000061500000000],EUR[0.000000002074220],KIN[2.000000000000000],TRX[0.0005200000000000],USD[0.0190078947593277],USDT[251.0634381741645433] |
| 03621630 | USD[0.0000000070744995] |
| 03621634 | SOL[0.1431555000000000],USDT[0.000000810803560 0] |
| 03621645 | PSY[158.000000000000000000],USD[0.0054249461506736],USDT[0.0000000050164972] |
| 03621647 | ETH[0.0000000243960 00],GMT[0.0000000069709 6],MATIC[0.000000007732494],SOL[0.0000000080377925],USD[0.0000000086452753],USDT[0.0000010254358805],XRP[0.000000085000000] |
| 03621658 | BAO[2.000000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.0000000191703 00],KIN[2.000000000000000],SOL[0.000000100000000],TRX[0.0007810000000000],USD[0.0000050809350255],USDT[0.0000050438796840] |
| 03621694 | USD[0.0000042000000 00],TRX[0.0007770000000000],USDT[0.0000000012828410] |
| 03621696 | LTC[0.2000000000000000],USD[0.0000062803716 53],USDT[323.3286231749647569] |
| 03621706 | COPE[0.000000100000000] |
| 03621718 | EUR[1.1991564240000000] |
| 03621741 | ETH[0.3150000000000000],USD[-1.7125997275000000000000000],XRP[86.9826000000000000] |
| 03621820 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03621841 | FTT[9.99810855000000000],USDT[3.675500000000000000] |
| 03621865 | DOT[3.950000000000000000],USD[40.87098449400000000],USDT[21.1606603800000000] |
| 03621869 | SOL[0.0000000064800000] |
| 03621886 | 1INCH[108.18843251147820000],BNB[0.72715542679840000],BTC[0.078600000000000000],DOGE[0.871180000000000000],ETH[0.344000000000000000],ETHW[0.344000000000000000],SOL[1.240000000000000000],USD[-5149.88104969762331560000000000],USDT[7940.7682091590000000] |
| 03621894 | TONCOIN[0.051956020000000000],USD[0.006908788000000000],USDT[0.000000000482422] |
| 03621895 | FTT[0.000000078506000],LTC[0.000000009883453B],SHIB[0.000000002565394] |
| 03621897 | COPE[0.000000010000000] |
| 03621903 | BTC[0.000000097939952],ETH[0.000000028576665],FTT[0.000000067643840],LUNA2[0.032546657630000000],LUNA2_LOCKED[0.075942201140000000],LUNC[0.104845440735000000],MANA[0.000000097786782],MATIC[0.000000048800000],REEF[0.000000005974196000000],SOL[0.000000023537784],USD[0.000000072184008],USDT[0.0000000045333020],XRP[0.000000058181111] |
| 03621909 | BTC[0.000149979800000],ETHW[0.000935250000000000],USD[0.000036000000],USD[0.000168224110747 3] |
| 03621930 | GENE[22.797220000000000000],GOG[1097.791400000000000],USD[32.23038446697400000] |
| 03621939 | USD[0.004903933500000000] |
| 03621944 | TRX[0.000777000000000000],USDT[0.00271236000000000] |
| 03621956 | USD[25.000000000000000000] |
| 03621959 | AXS[2.268252430000000000],BAO[154.71215275000000000],BTC[0.012092530000000000],DENT[4.000000000000000000],ETH[0.221785940000000000],ETHW[0.221571590000000000],EUR[0.62907077270016286],KIN[5.000000000000000000],MAPS[72.13501164000000000],MATIC[39.58746780000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000921424946086 4],USDT[0.000000119087654 0] |
| 03621965 | COPE[0.000000010000000] |
| 03621994 | TRX[0.600001000000000000],USDT[0.496009659750000 0] |
| 03622000 | BTC[0.000000010000000] |
| 03622004 | USD[0.065742740627500 7],USDT[-0.000000000392981 6],USTC[0.000000076234211] |
| 03622029 | BTC[0.000000003801905 3],EUR[4245.39853897342943 07],USD[-138.84905324820162 99],USDT[193.140017155732646 3] |
| 03622048 | BTC[0.104580126000000 00],FTM[2942.75205000000000 00],USD[-1251.52224610325000 00] |
| 03622053 | EUR[2.210277440000000 00] |
| 03622058 | USD[4.444902000000000 00] |
| 03622067 | BTC[0.000000005823000 0],ETH[0.000000361663396],LTC[0.000000073500000],USD[0.000000081431396],USDT[0.0000667159569 52] |
| 03622069 | FTT[141.900000000000000 00],TRX[0.007770000000000 0],USD[0.094591269000000 0],USDT[0.0077836400000000 0] |
| 03622096 | DOGE[5.815200000000000 0],USD[0.000000019000000],USDT[0.0015000000000000 0] |
| 03622100 | ATLAS[0.000000079340000 0] |
| 03622104 | PSY[442.959200000000000 0],TONCOIN[0.072420000000000 0],USD[0.0093600892000000 0],USDT[0.000000004000000 0] |
| 03622107 | AKRO[1.000000000000000 00],BAO[2.000000000000000 00],BTC[0.017928240000000 00],ETH[0.058581410000000 0],ETHW[0.058581410000000 0],KIN[2.000000000000000 00],SOL[1.038799140000000 00],USD[0.030441823463516 6] |
| 03622108 | COPE[0.000000010000000] |
| 03622162 | BAO[1.000000000000000 0],NFT (33066564200124206 6)[1],NFT (34146381847690736 1)[1],NFT (40641827502519638 5)[1],NFT (51989167601645649 9)[1],UBXT[1.000000000000000 00],USDT[0.0000000058487 16] |
| 03622163 | USD[25.000000000000000 00] |
| 03622172 | ETH[2.271545600000000 0],ETHW[1.386722600000000 00],EUR[30.37667072000000 00],USD[1051.45854000000000 0] |
| 03622177 | AXS[0.000000006532193 8],FTT[0.000000029309510],GBP[0.000000006681848 3],NEXO[0.000000001005800],RAY[0.000000089470386],SOL[0.000000083577747],USD[0.000000066199667],USDT[0.0000000127778700 0],XRP[150.86099124248020 59] |
| 03622183 | USD[0.000000058211555] |
| 03622187 | USD[25.000000000000000 0] |
| 03622188 | BUSD[26.55576588000000 0],USD[0.000000132247349] |
| 03622223 | LUNA2[0.000000003100000 0],LUNA2_LOCKED[0.974974240600000 0],NFT (34048356047947198 8)[1],USD[0.051168092754218 3],USDT[0.0000000060391420] |
| 03622231 | USD[0.000000006494912 0],USDT[0.000000007880000 0] |
| 03622234 | 1INCH[12.99740000000000 0],FTM[39.99200000000000 0],SOL[0.129974000000000 0],TONCOIN[13.09974000000000 0],USD[0.009974212971413 6],USDT[0.0000000146012 33] |
| 03622240 | FTT[0.000000099299856],USD[0.0000000013842064] |
| 03622255 | AVAX[0.000000012904784 2],BNB[0.000000010478712],FTT[0.002407310000000 0],LUNA2[0.474501085200000 0],LUNA2_LOCKED[1.107169199000000 0],SOL[0.000000098678441],USD[-0.000373330144186 6],USDT[0.0000000137428091] |
| 03622257 | ATLAS[1307.83800000000000 0],GENE[0.035044287561770 0],USD[0.294806931320000 0],USDT[0.000000014081450] |
| 03622266 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],ETH[0.000000096989000],KIN[3.000000000000000 0],TRX[350.00001000000000 0],USDT[15.85175600000242 2] |
| 03622298 | TRX[0.000060000000000 0],USD[0.000288210952188],USDT[0.000000034675794] |
| 03622301 | USD[0.000000061619570] |
| 03622315 | BTC[0.022807890000000 00] |
| 03622334 | BTC[0.000000078486460],USDT[0.000000082980972] |
| 03622351 | COPE[0.000000010000000] |
| 03622371 | AVAX[0.000000011699840 0],BNB[0.000000012278096],ETH[0.000000080716967],GMT[0.000000082564759],GST[0.000000001702000],MATIC[0.000000074496500],SOL[0.000000073976348],TRX[0.000000139396926],USD[0.000000071701773],USDT[0.000000046404108],XRP[0.000000048855104] |
| 03622385 | ETH[0.000062076613525 0],UBXT[1.000000000000000 0] |
| 03622396 | BNB[0.000016911172451],BTC[0.000008369117 4],SOL[3.012512400000000 0],TRYB[97.28220900280057 36] |
| 03622411 | AUD[0.000002728144710 4],USD[1.86534266000000 00] |
| 03622453 | USDT[0.000000009000000 0] |
| 03622454 | USD[0.024498294552067] |
| 03622463 | USD[624.59213334400000 00] |
| 03622484 | COPE[370.000000000000000 0],FTT[0.010035270000000 0],TRX[0.001554000000000 0],USD[0.049558202048095 0],USDT[0.002673645750000 0] |
| 03622487 | TRX[13.68700000000000 00],USD[-0.673763721824620 0] |
| 03622492 | USD[0.006133305745236 0] |
| 03622494 | EUR[10.00000000000000 0],USD[-2.0113924730000000 0000000000] |
| 03622512 | USDT[916.53252077876846 82] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03622513 | USD[30.000000000000000] |
| 03622533 | LTC[0.050000000000000],TONCOIN[0.000169700000000],USD[0.114960080000000],USDT[0.000391802854 9097] |
| 03622539 | AKRO[1.000000000000000],EUR[0.000009495982392] |
| 03622540 | MOB[0.019600000000000] |
| 03622551 | TONCOIN[12.576557690000000],XRP[156.921702340000000] |
| 03622559 | BTC[0.000002000000000],ETH[0.182522920000000],ETHW[0.182522920309570],USDT[0.003456244140957] |
| 03622585 | BTC[0.000000005000000],TONCOIN[154.064736190095 5000] |
| 03622586 | BTC[0.014100000000000],CRV[174.000000000000000],EUR[900.000000000000000],IMX[209.400000000000000],LRC[209.000000000000000],MANA[191.000000000000000],RAY[59.000000000000000],SOL[5.180000000000000],USD[504.224587836250 0000] |
| 03622596 | ATLAS[230.000000000000000],DOGE[0.000000012300706],USD[0.192869622967500],USDT[0.000000000090960] |
| 03622602 | TRX[0.000780000000000],USD[0.003407730440 0000] |
| 03622605 | USDT[1.034700000000000] |
| 03622607 | USD[0.121770172351 8918],USDT[0.086178290527161] |
| 03622615 | USD[25.000000000000000] |
| 03622627 | AVAX[0.661554110000000],BTC[0.002915150000000],ETH[0.035534490000000],ETHW[0.035534490000000],EUR[0.000024645480 9072],MANA[20.495379890000000],SOL[2.213489600000000],XRP[71.352178720000000] |
| 03622628 | TONCOIN[0.001000000000000],USD[0.000000122079723] |
| 03622653 | AKRO[1.000000000000000],BTC[0.005608590000000],ETH[0.231210010000000],ETHW[0.109612810000000],NFT (356598620726125673)[1],NFT (383922646889166199)[1],UBXT[1.000000000000000],USD[0.000022255444492 5],USDT[0.000173003001284] |
| 03622660 | GBP[0.000000007678607],KIN[1.000000000000000],STEP[1644.036720410000000] |
| 03622663 | LUNA2[0.286410180200000],LUNA2_LOCKED[6.685290420500000 0],LUNC[0.019742220000000000],USD[97.1962526175475450] |
| 03622695 | KIN[1.000000000000000],NFT (414609315145341573)[1],NFT (535921620571112205)[1],TRX[0.000777700000000000],USDT[0.000225267805114] |
| 03622701 | USD[27.595850590889898 2],USDT[0.000000169948965] |
| 03622704 | USD[25.000000000000000] |
| 03622731 | FTT[1.2997400000000000],USD[-0.0001640700953721],USDT[0.000000033841568] |
| 03622741 | SOL[0.000000093600000],TRX[0.000401000000000] |
| 03622753 | BTC[0.006311090000000],DOGE[703.387155370000000],ETH[0.076733760000000],ETHW[0.075780830000000],EUR[0.001522635302960],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000134594198322] |
| 03622769 | APE[0.094205000000000],LUNA2[0.002992929350000],LUNA2_LOCKED[0.006983501839000],LUNC[851.716693000000000],USD[0.000010815 4150000],USDT[0.004334470833928] |
| 03622771 | USD[0.000000200000000],DOT[14.397264000000000],FTT[4.999050000000000],STETH[0.000000066089477],USD[1.177438404587 4970] |
| 03622773 | ATLAS[1330.823921199545 4423] |
| 03622776 | ETH[0.000000043000000],USDT[0.000000066192402] |
| 03622781 | BTC[0.000000040000000],USDT[0.000074369228 9924] |
| 03622784 | USD[25.000000000000000] |
| 03622847 | SOL[53.331821240000000] |
| 03622852 | EUR[500.000000000000000] |
| 03622862 | BTC[0.000085055600000],ETH[0.000792704000000],ETHW[0.000792704000000],FTT[0.072515650000000],MATIC[0.000100000000000],NFT (474651824674641350)[1],NFT (563142062123008360)[1],TRX[0.955176000000000],USD[-0.106676954631 9501],USDT[0.122805811941 0000] |
| 03622875 | BTC[0.000021782000000],USDT[0.809353986250 0000] |
| 03622880 | SOL[0.520000000000000],USD[0.241895455375 00000] |
| 03622884 | COPE[0.000000010000000] |
| 03622891 | ATLAS[211.196988490000000],USDT[0.000000000 4688316] |
| 03622899 | USD[25.000000000000000] |
| 03622907 | USD[0.028647886800000],USDT[0.009885023800 0000] |
| 03622908 | USD[247.316696557865798 2] |
| 03622912 | USD[0.250000000000000] |
| 03622919 | USD[0.000000094304981 43] |
| 03622925 | BTC[0.000000004720000],LUNA2[0.000000004562 06841],LUNA2_LOCKED[0.000001064482628],LUNC[0.009934000000000000],MATIC[3.000000000000000],TONCOIN[96.221268180000000],USD[0.303460839799 8560],USDT[0.000000007881 6502] |
| 03622934 | ALCX[0.000000000975300],AVAX[0.000000001034880],BTC[0.000000005344375 1],DOT[0.000000009175 0000],EDEN[0.000000003030000 0],ENJ[0.000000004750 0000],ETH[0.000000004100 000],EUR[0.004687722218 3224],FTM[0.000000005630 0000],GALA[0.000000036000000],GRT[0.000000003212 0058],MANA[0.000000004900000 0],MATIC[0.000000000110 0000],MER[0.000000036832851 6],RAY[0.000000047388336 0],RUNE[0.000000003852521],SHIB[0.000000074017 0001],SOL[0.000000009374191 1],TRX[0.000005002832 2294],USD[0.000000040855 660],USDT[0.000000110495271],XRP[0.000000006646 6221] |
| 03622944 | DOGEBULL[32.478493200000000],USD[0.000000025587 1790],USDT[0.000000295402996] |
| 03622958 | SOL[0.000000019272677],USD[0.002146865591 162],USDT[5.000000005814 6888] |
| 03622961 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (317852921398465 39)[1],NFT (354372372752810018)[1],NFT (384959949010140704)[1],NFT (420597251904531073)[1],NFT (509373495758562958)[1],NFT (529029144600650739)[1],TRX[1.000000000000000],USD[0.000000049821 1710],USDT[0.000000539212 1392] |
| 03622965 | COPE[0.000000010000000] |
| 03622988 | GAL[0.041026100000000],NFT (350698721225929526)[1],PSY[0.660000000000000],USD[0.004264029842 0371],USDT[0.000000008150000] |
| 03622991 | USDT[0.000000725551 6666] |
| 03623023 | USD[25.000000000000000] |
| 03623040 | AAPL[0.090783586654900],AMZN[0.120588788572 7000],BABA[0.055007627067 7200],BTC[0.002510234994 7300],ETH[0.014054139344 5800],ETHW[0.000000052615400],EUR[119.352339381047 0574],FB[0.160737791839 4300],FTT[10.733047524871 8704],GOOGL[0.100338030546 5500],GOOGLPRE[0.000000002672 7900],PYPL[0.106505313 3863300],SPY[0.042235354841 7600],USD[1.401876042674 4752],XRP[73.340659044811 3544] |
| 03623054 | USD[212.350713190000000 0] |
| 03623055 | EUR[1.000000000000000] |
| 03623064 | COPE[0.000000010000000] |
| 03623071 | LTC[0.000036960000000],USD[18.038164090595 1508] |
| 03623087 | BAO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],USDT[0.000026693671 01105] |
| 03623091 | BTC[0.008632980000000],DYDX[0.075000000000000],FTT[0.224504673340 4995],LTC[0.204831920000000],MATIC[7.216036850000000],TRX[0.001554000000000],UMEE[3.634000000000000],USD[0.000000050000000],USDT[157.060000075000000] |
| 03623120 | AKRO[0.200000000000000],AXS[0.000000004753008],BTC[0.000000000000000],ETH[1.773586446758305 6],LUNA2[0.002560481439000],LUNA2_LOCKED[0.000597445669200 0],LUNC[55.755022420000000],USD[232.263364544746074],USDT[0.000110789691288] |
| 03623127 | EUR[0.000000098823654],KIN[103230.898797751646 0000],KSHIB[402.781819690000000],MTA[9.083921180000000],SPELL[371.424679490000000],USD[0.531188078176 3729] |

Schedule F: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03623135 | COPE[0.0000000100000000] |
| 03623162 | USDT[2.0000000000000000] |
| 03623164 | TRX[0.0000000080088862],USD[0.0079171226360250] |
| 03623175 | USD[0.0043769631950000],USDT[0.0000000034855520] |
| 03623177 | COPE[0.0000000100000000] |
| 03623194 | USD[0.0000000042791579] |
| 03623197 | BTC[0.0000700000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[0.8422660000000000] |
| 03623203 | EUR[43.0000000000000000] |
| 03623219 | USD[25.0000000000000000] |
| 03623229 | USDT[40000.2459600000000000] |
| 03623231 | USD[5.0000000000000000] |
| 03623238 | DOGE[134.5371817956935000],KIN[1.0000000000000000] |
| 03623263 | COPE[0.0000000100000000] |
| 03623286 | ETHW[11.0531206500000000],MATIC[0.0000000066000000],USD[0.0455216802231770],USDT[0.0061580825597450] |
| 03623297 | LUNA2[0.0000000050000000],LUNA2_LOCKED[6.0457438640000000],USD[0.0538259213141200] |
| 03623309 | COPE[0.0000000100000000] |
| 03623316 | USD[25.0000000000000000] |
| 03623323 | EUR[0.0000000118340286],KIN[1.0000000000000000] |
| 03623360 | ETH[0.0134540209098330],ETHW[0.0134540209098330],USD[0.0000882786698698],USDT[0.0000000146596000] |
| 03623364 | COPE[0.0000000100000000] |
| 03623374 | USD[10.0000000000000000] |
| 03623379 | EURT[0.9800000000000000],USD[0.0077201388798750] |
| 03623413 | TONCOIN[0.0100000000000000],USD[0.0000000085000000] |
| 03623424 | EUR[1.3489704320000000],SAND[74.0000000000000000],USD[2.1813092312500000] |
| 03623447 | AKRO[1.0000000000000000],APE[0.0000000080000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000048367370],EUR[0.0050044271356600],FTM[0.0000000081883086],KIN[8.0000000000000000],LTC[0.0000000047094644],SOL[0.0000000025279582],USD[0.0000001722702019] |
| 03623455 | USD[0.0000000108241900] |
| 03623460 | COPE[0.0000000100000000] |
| 03623494 | BTC[0.0003508517954718],TRX[0.0000020000000000],USD[0.0000000160286347],USDT[0.0000112187269333] |
| 03623514 | BRZ[0.0000000083170290] |
| 03623515 | ATLAS[0.0000000043609744],COPE[0.2858687610000000],SOL[0.0000000059655171] |
| 03623516 | COPE[0.0000000100000000] |
| 03623521 | USD[0.0000000063693276],USDT[0.0000000048451460] |
| 03623522 | BAO[2.0000000000000000],KIN[1.0000000000000000],REAL[241.7000000000000000],USD[0.0095954525296294],USDT[0.0000000061916199] |
| 03623524 | IMX[20.9958000000000000],SOL[0.9998000000000000],USD[0.0943800000000000] |
| 03623529 | USD[0.0000000080000000] |
| 03623552 | USD[25.0000000000000000] |
| 03623554 | USD[0.0040531215504700],USDT[5.4989550080000000] |
| 03623581 | COPE[0.0000000100000000] |
| 03623591 | ADABULL[0.0058660000000000],USD[0.0000000093322788],USDT[0.0000000019908540] |
| 03623592 | BNB[0.0000000083264852],ETH[0.0000000075189101],EUR[0.0000000127100458],USD[-0.0000007548586206],USDT[0.0000000044151137] |
| 03623612 | CRO[100.0000000000000000],ENJ[35.1206303850000000],GALA[313.4962384784000000],MANA[47.0000000000000000],SAND[15.0000000000000000],USD[0.0000019835187200],USDT[0.0000015439513675] |
| 03623622 | GENE[2.0000000000000000],GST[250.0000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],NEAR[6.0000000000000000],SOL[1.5000000000000000],TONCOIN[10.0000000000000000],USD[75.3808576947063449000000000000],USDT[50.0000000124731413] |
| 03623667 | KIN[1.0000000000000000],NFT[4440887787262168302][1],NFT[443261175874423711][1],NFT[567788195523661999][1],USD[0.0000002782991494] |
| 03623678 | ETH[0.0000089000000000],ETHW[0.0000889625001800],TONCOIN[16.3304760101433280],USD[-0.0201547800000000] |
| 03623679 | STG[522.9006300000000000],USD[0.9652500000000000] |
| 03623684 | BNB[0.0005000000000000],BRZ[0.7064500000000000],LOOKS[0.9988600000000000],USD[0.2125171285000000],USDT[0.0723036980000000] |
| 03623691 | COPE[0.0000000100000000] |
| 03623703 | APT[0.9760600000000000],USD[0.0000000749115538],USDT[486.6840038177500000] |
| 03623706 | AKRO[5.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000040000000],DENT[2.0000000000000000],GMT[919.3622140500000000],GRT[1.0000000000000000],GST[383.5069404400000000],HOLY[1.0315412400000000],KIN[2.0000000000000000],LUNA2[0.0005099578507000],LUNA2_LOCKED[0.0013999016520000],LUNC[130.642085130000000],TOMO[1.0027358600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[15760.5621582589814200],USDT[12554.7903598349410835] |
| 03623732 | USD[25.0000000000000000] |
| 03623745 | FTT[25.0952310000000000],LUNA2[0.0608337405300000],LUNA2_LOCKED[0.0141945394600000],TRX[0.0000220000000000],USD[0.0072467723650000],USDT[582.2000000622277952],USTC[0.8611310000000000] |
| 03623755 | USDT[0.3261000000000000] |
| 03623760 | APT[0.0000000080000000],EUR[0.0000029335145355],SOL[1.5007745900000000],STG[0.0000064227555524],USD[0.0000002573177902],USDT[0.0000002477805160] |
| 03623764 | USDT[0.2000000000000000] |
| 03623790 | USD[2.0000000000000000] |
| 03623793 | BTC[0.0545064818783700],LUNA2[0.0029835578530000],LUNA2_LOCKED[0.0069616349890000],LUNC[0.0096112000000000],NFT[319105658015515768][1],USD[0.0001163635538703] |
| 03623807 | USD[0.2421230241636636],ETH[1.2740815414420720],ETHW[1.2738372714420720],MATIC[727.7684314200000000],USD[-0.2250436553636915] |
| 03623809 | ANC[0.7698910000000000],BNB[0.0000805261490000],BTC[0.0000001800000000],CEL[0.0149057117223172],COMP[0.0005235000000000],FTT[23.0969319300000000],GALA[0.0415625900000000],LEO[1.0069854128640000],LUNA2[0.0000000300000000],LUNA2_LOCKED[7.7012816830000000],MATIC[0.0027570700000000],USD[0.1303974528612714],USDT[0.0000000073288347] |
| 03623810 | BF_POINT[200.0000000000000000],BTC[0.1041894300000000] |
| 03623813 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03623816 | BAO[2.000000000000000000],BTC[0.000000002527399],CAD[0.000041741545691],ETH[0.000000100000000],TRX[1.000000000000000000],UBXT[1.000000000000000] |
| 03623837 | USD[25.000000000000000] |
| 03623839 | ANC[0.000000002680206],BNB[0.004837040000000],BTC[0.3623529968258784],ETH[2.2141904892433125],ETHW[0.0000000092433125],FTT[25.296055400000000],GOOGLPRE[0.000000001640000],LUNA[0.000000003629674],LUNA2_LOCKED[6.050296042000000],MANA[0.0000000050600000],NIO[0.0000000050600000],SAND[0.000000080000000],USD[49.1682990046653770] |
| 03623872 | BTC[0.0004157300000000],USDT[0.0001500400634791] |
| 03623892 | ETHW[0.44261120000000000],RUNE[0.00118577000000000] |
| 03623895 | USD[25.000000000000000] |
| 03623897 | EUR[0.000000020161726],USD[2.2097376122037877] |
| 03623912 | BF_POINT[200.000000000000000] |
| 03623925 | ALCX[0.0000000034000000],APT[4.00000000000000000],FTT[0.0000000049817761],GMT[0.5738976410546184],LUNA2_LOCKED[17.920079840000000],LUNC[1672343.620000000000000],SOL[4.1697980028840275],SUSHI[0.000000008342400],TRX[6.9998000000000000],USD[0.5614033909347829],USDT[0.0000000750000000] |
| 03623929 | COPE[0.0000000100000000] |
| 03623948 | EUR[40.000000000000000],USD[-14.798393820000000000000000] |
| 03623961 | ETH[1.00000000000000000],ETHW[1.00000000000000000],EUR[0.000000025197376],USDT[93.2272203800000000] |
| 03623974 | USD[25.000000000000000] |
| 03623984 | USD[0.0000031384709824],USTC[5.3598970000000000] |
| 03624008 | TONCOIN[0.0975200000000000],USD[0.0082422962000000] |
| 03624019 | COPE[0.0000000100000000] |
| 03624036 | USD[0.000000054773491],USDT[0.0000000035130785] |
| 03624113 | ATOM[65.8606758000000000],AVAX[5.5000000000000000],BNB[1.00000000000000000],BTC[0.0494405224075000],COMP[1.10071258000000000],DOT[14.5000000000000000],FTT[5.00000000000000000],HNT[4.30000000000000000],LTC[0.5000000000000000],MATIC[80.0000000000000000],NEAR[25.2000000000000000],SOL[3.0000000000000000],USD[1.5369368259600000],USDT[1.1222097888200000],XRP[100.000000000000000] |
| 03624117 | BTC[0.0000000559904000],ETH[0.000000002236379],TRX[0.0000000052679000] |
| 03624118 | BUSD[186.4364741300000000],ETH[0.1999599777907325],ETHW[0.19996000000000000],FTM[100.000000000000000],FTT[25.0950000000000000],LUNA2[0.7103750833000000],LUNA2_LOCKED[1.6575418610000000],LUNC[154685.670000000000000],SOL[3.9994000000000000],USD[0.000000068969330] |
| 03624119 | COPE[0.0000000100000000] |
| 03624125 | ETH[0.0045758400000000],ETHW[0.0045758400000000],EUR[0.0000322176673806],KIN[3.00000000000000000],SOL[0.2075933700000000],TRX[1.00000000000000000],XRP[19.7919034400000000] |
| 03624134 | AVAX[0.000000058827904],BNB[0.0000000100000000],MATIC[0.0000000009000000],SOL[0.000000089953657] |
| 03624151 | EUR[0.000000157141831],GALA[127.1949906711316122],MANA[10.1320833011900000],USDT[0.0000000165812884] |
| 03624201 | BNB[0.000000051707458],SOL[0.000000061277488],USD[0.000000210167807],USDT[0.000000011352112] |
| 03624202 | USD[0.280648158703957],USDT[0.0515607499100000] |
| 03624240 | ETH[0.0000000070000000] |
| 03624275 | TONCOIN[1.00000000000000000],USD[3.0493900000000000] |
| 03624303 | TONCOIN[40.592286000000000],USD[0.0933940000000000] |
| 03624318 | USD[0.0067694351000000] |
| 03624321 | AKRO[1.00000000000000000],BAO[0.9997930000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.8964359700000000],USD[0.0863430895976701],XRP[0.0054813500000000] |
| 03624338 | GBP[0.0000000036511895],USD[0.2425386700000000] |
| 03624373 | APT[52.989200000000000],FTT[52.589480000000000],LUNA2[33.1464929800000000],LUNA2_LOCKED[77.3418169600000000],LUNC[7217718.633334000000000],TONCOIN[3051.748090590000000],USD[0.2094662500000000],USDT[2.4912840677301522] |
| 03624381 | TRX[0.0008500000000000],USD[0.0000000168000000],USDT[0.0000000060000000] |
| 03624384 | USDT[107241.347440000000000] |
| 03624391 | USD[81.364994080000000] |
| 03624408 | USDT[0.000000031055512] |
| 03624413 | BTC[0.0282049400000000],DENT[1.00000000000000000],TRX[1.00000000000000000],USD[131.1022444165612852] |
| 03624427 | TONCOIN[14.000000000000000] |
| 03624489 | BTC[0.0076838600000000] |
| 03624492 | USD[25.000000000000000] |
| 03624509 | NFT [306830243269189837][1],NFT [332079525630413821][1],NFT [418800829423351247][1],NFT [453196267669822155][1],NFT [469361178288700007][1],USD[30.0000000008829430],USDT[0.000000077240334] |
| 03624536 | USD[0.0087825733000000],USDT[3.9057358829700000] |
| 03624567 | USD[0.6906065350000000] |
| 03624578 | USDT[0.2500000000000000] |
| 03624585 | FTT[1.9886320000000000],USDT[2.3739869700000000] |
| 03624594 | BTC[0.0000000090000000],ETH[0.0000000041443708],TRX[0.0263910000000000],USD[0.000000067025149],USDT[0.000000809319243] |
| 03624610 | USD[2.3055004830030135] |
| 03624611 | ARS[0.0331472000000000],KIN[4.00000000000000000],USD[0.000000089601153],USDT[0.000000078349850] |
| 03624627 | USD[25.000000000000000] |
| 03624654 | BTC[0.0136553230000000],TRX[0.0000020000000000],USDT[0.9460042350000000] |
| 03624660 | ETH[0.0000000100000000],SOL[0.000000061595600],USDT[0.000000024112502] |
| 03624671 | BNB[0.0094517000000000],USD[0.0082005661800000],USDT[1.3357840353000000] |
| 03624673 | AKRO[1.00000000000000000],DENT[1.00000000000000000],USD[0.000000002748022] |
| 03624678 | USD[25.000000000000000] |
| 03624684 | AVAX[3.5067324800000000],BTC[0.0387382400000000],ETH[0.4837898500000000],ETHW[0.4837898500000000],EUR[0.000006385500463],LUNA2[1.1630931480000000],LUNA2_LOCKED[2.7138840130000000],LUNC[3.746775304984808],USD[0.000000031850784],XRP[304.262363700000000] |
| 03624687 | CHF[0.0000064827513885],ETH[3.6185756475249391],KIN[1.00000000000000000],XRP[1451.708436940000000] |
| 03624722 | USD[25.000000000000000] |
| 03624723 | BRZ[0.0060000000000000],BTC[0.0206081670000000],ETH[0.0004999000000000],ETHW[0.0049900000000000],LUNA2[0.0629261837300000],LUNA2_LOCKED[0.1468277620000000],LUNC[13702.308990000000000],SOL[41.485253370000000],USD[0.2265698200000000],USDT[0.2502933830000000] |
| 03624732 | BTC[1.0000062363200025],BUSD[4206.901697290000000],USD[0.000000016739953],USDT[0.000605785024477] |

Schedule AB 89 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03624740 | KIN[1.00000000000000000],LUNA2[0.2000500747000000],LUNA2_LOCKED[0.4667835076000000],LUNC[0.6444390800000000],USD[25.0000010055333460] |
| 03624750 | NEAR[0.00000000320000000],SOL[0.00000000018712551] |
| 03624785 | USD[25.00000000000000000] |
| 03624790 | BTC[0.00044994240000000],USD[37.2073640068912248] |
| 03624804 | USD[25.00000000000000000] |
| 03624809 | AVAX[11.7000000000000000],DOT[15.3000000000000000],EUR[0.00000000242411310],FTT[0.9000000000000000],SOL[16.9280221000000000],USD[101.6016249199090045],USDT[186.4775746681145274],XRP[0.4068990000000000] |
| 03624812 | KIN[1.00000000000000000],TONCOIN[2188.4493123000000000],USD[5.1832978060000000] |
| 03624830 | BAO[2.00000000000000000],KIN[7.00000000000000000],TRX[1.00000000000000000],USD[0.0514037600000000],USDT[0.0000000292181021] |
| 03624839 | PSY[423.9152000000000000],USD[0.00000000020000000] |
| 03624844 | USD[2.00000000000000000] |
| 03624848 | KIN[1.00000000000000000],USDT[0.0072778603483932] |
| 03624858 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000009499518],DENT[4.00000000000000000],EUR[0.00000000774193160],KIN[2.00000000000000000],LUNC[0.0000777400000000],RSR[3.00000000000000000],SOL[0.00000000725100960],UBXT[3.00000000000000000],USD[212.8324521146805005000000000] |
| 03624889 | USD[0.00620055000000000] |
| 03624891 | USD[0.4339113932395000] |
| 03624898 | BAO[8.00000000000000000],KIN[5.00000000000000000],NFT[381209287041852277][1],NFT[541024568231587898][1],NFT[543640704234457970][1],TRX[0.00001000000000000],USD[0.0627707000000000],USDT[0.1000000374740288] |
| 03624900 | USDT[0.00000000600000000] |
| 03624908 | AUD[0.00000000177561000],BTC[0.00000011424853198],ETH[0.00000000416251580],ETHW[0.00000000267485220],FTT[25.0355411139573428],GBP[0.00000000344371670],TRX[125281.00000000755100000],USD[0.0259928813148767],USDT[0.00000007969657600] |
| 03624951 | BTC[0.01459738226809440],ETH[0.00615928735900000],ETHW[0.00617577197810000],FTT[0.00040771306318160],USD[138.4118497847049238],USDT[43.9736475100000000],XAUT[0.00000005000000000] |
| 03624961 | BRZ[4575.4906845974202400],BTC[0.02662998030576320],ETH[0.00070951387294000],ETHW[0.00070569539329000],USD[0.07490168138100000],USDT[0.1518742560000558] |
| 03624962 | NFT[293049461284427167][1],NFT[330256535125880537][1],NFT[387371355721875759][1],NFT[434854925756211275][1],UBXT[1.00000000000000000],USDC[2857.3895513400000000],USDT[0.0000000018841598] |
| 03624969 | FTT[25.5000000000000000],MATIC[0.00000000098746400],USD[2167.2356449281272685],USDT[0.00000000073881102] |
| 03624971 | USD[0.00023640000000000] |
| 03624987 | BAO[13.00000000000000000],CEL[31.4946600000000000],DOGE[288.9802000002000000],DOT[4.39916000000000000],ETH[0.08112232000000000],ETHW[0.03422521000000000],FTT[0.00000974000000000],KIN[11.00000000000000000],MANA[49.0000000000000000],MATIC[28.9942000000000000],SAND[39.9926000000000000],SHIB[2999420.000000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.06725991580406671],XRP[100.0010000033347396] |
| 03624989 | CRO[122.5541990900000000],USD[0.00000000021382033],USDT[0.00000000022840480] |
| 03625020 | AKRO[2.00000000000000000],AVAX[15.2183186700000000],BAO[19.0000000000000000],BTC[0.03220682000000000],DENT[2.00000000000000000],KIN[18.00000000000000000],NIO[1.00002249000000000],SOL[23.1156756000000000],UBXT[5.00000000000000000],USD[0.2385592894356204] |
| 03625021 | LUNA2[1.69720072000000000],LUNA2_LOCKED[3.96013501300000000],LUNC[369569.03000000000000000],TONCOIN[8.56000000000000000],USD[21.9154108198781100],USDT[109.2400000126173112] |
| 03625030 | USD[25.00000000000000000] |
| 03625041 | ATLAS[0.00000000015737845],MNGO[0.000000000010000000] |
| 03625047 | ETHW[0.46196272000000000],TRX[0.00016800000000000],USD[1.3231507800000000],USDT[0.2000058103792312] |
| 03625049 | USD[-0.00920999500000000],USDT[31.00000000000000000] |
| 03625065 | ETH[0.04200000000000000],ETHW[0.04200000000000000],EUR[0.00000000028343071],USD[0.3071225700000000] |
| 03625067 | USD[0.00035097805558176] |
| 03625082 | BTC[0.00000006443955115],ETH[-0.00000000002000000],PAXG[0.00000000763872300],SOL[0.00000000700000000] |
| 03625090 | BTC[0.00000023053113300],ETH[0.00000000020117905],LUNA2[0.62397763620000000],LUNA2_LOCKED[1.45594781800000000],LUNC[2.48322543540000000],USD[0.00000006027142691],USDT[0.1418238484680665] |
| 03625107 | AKRO[1.00000000000000000],ATLAS[4333.4832656800000000],KIN[1.00000000000000000],POLIS[71.3037923300000000],USD[0.0100000037021440] |
| 03625116 | BNB[0.00083428000000000],LUNA2[0.00000018525653531],LUNA2_LOCKED[0.00400340000000000],LUNC[0.00403400000000000],USD[2.4224584410439300],USDT[0.3690357210000000] |
| 03625128 | USD[25.00000000000000000] |
| 03625142 | TONCOIN[66.5221214700000000],USD[322.5259600166980298] |
| 03625143 | NFT[478669631854605301][1],USD[0.00938337220077551],USDT[0.0000000023085004] |
| 03625146 | APT[0.00000002614939371],ATLAS[5.60945303000000000],GALA[2.49448560000000000],NFT[308267033694318954][1],NFT[339196368242981853][1],NFT[371442269886942825][1],USD[0.00074375144559291],USDC[81.4405819600000000],USDT[0.0000000026515899] |
| 03625149 | BAO[1.00000000000000000],KIN[1.00000000000000000],TLM[921.2598705100000000],USDT[0.00000000129222812] |
| 03625159 | USD[500.0100000000000000] |
| 03625166 | BTC[0.36500209000000000],DOT[14.3978910000000000],GBP[0.00000003690946688],LINK[29.2973577756910626],MANA[7.97852510000000000],NEAR[72.9785251000000000],SOL[450.0301063549272920],USDT[97.9902771069605360],XRP[624.9079524400000000] |
| 03625179 | BNB[0.21709950000000000],USD[164.0672153285919613] |
| 03625189 | BNBBULL[8.06851342000000000],BULL[1.99980000000000000],FTT[4.99900000000000000],USD[0.2417244883000000] |
| 03625209 | AVAX[7.79832800000000000],BTC[0.10613325300000000],DOGE[0.00000002567750],ETH[0.00500000000000000],ETHW[0.00500000000000000],LUNA2[0.02272795246000000],LUNA2_LOCKED[0.05303189908000000],LUNC[4949.0595000000000000],USD[157.0222890813601327],USDT[246.8944708868135811],XRP[2260.5955626100000000] |
| 03625219 | DAI[0.0192451700000000],USD[0.0177329758750000] |
| 03625227 | USD[30.00000000000000000] |
| 03625229 | BTC[0.00002776000000000],ETH[0.00040515496813229],GBP[0.00004307000000000],LUNA2[0.00450981669100000],LUNA2_LOCKED[0.01071190561000000],LUNC[999.6600000000000000],USD[0.00000001628186211],USDT[0.0022786073799435] |
| 03625260 | BTC[0.00000049328250],EUR[0.00000017649716090],LUNA2[6257016425000000],LUNA2_LOCKED[1.45997049900000000],USD[0.00000001011371394],USDT[0.0000000021410536] |
| 03625262 | USD[30.00000000000000000] |
| 03625286 | LUNA2[0.36739024800000000],LUNA2_LOCKED[0.85724391200000000],LUNC[80000.00000000000000000],USD[2.1379851048654925] |
| 03625288 | ATLAS[620.0000000000000000],BTC[0.00002156278543751],DYDX[13.00000000000000000],ETH[0.00000029963107],LUNC[0.00273400000000000],USD[0.00000049515870],TONCOIN[18.00000000000000000],TRX[0.1788290000000000],USD[0.1591385965125000],WAVES[0.4996200000000000] |
| 03625292 | ETH[0.00000010000000000],USD[0.00000011561231000],USDT[0.00000007586000000] |
| 03625310 | FTT[0.55735724000000000],LUNA2[0.00000012555561700],LUNA2_LOCKED[0.00007340000000000],LUNC[0.00273400000000000],USD[0.00000049515870],USDT[0.00000039218961100] |
| 03625312 | BNB[0.00000001151387200],HT[0.00000011992216],SOL[0.00000000063530406] |
| 03625322 | ETH[0.00074940000000000],ETHW[0.00074940000000000],USD[3732.0258776700000000] |
| 03625340 | AMC[7.79699560000000000],DENT[1.00000000000000000],USD[46.7819739222928825] |
| 03625352 | USDT[0.20000000000000000] |
| 03625359 | SHIB[15000000.000000000000000000],SWEAT[2414.00000000000000000],USD[548.9130213984250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03625362 | SOL[0.000000080057300] |
| 03625373 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000029393451],EUROC[842.937527680000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.786985500000000] |
| 03625377 | BRZ[10.000000000000000] |
| 03625378 | ETH[0.479857140000000],ETHW[0.356906340000000],EUR[0.000011821853924] |
| 03625394 | BTC[0.000000010698990] |
| 03625405 | BNB[0.000000019463600],USD[0.000000027733662] |
| 03625414 | USDT[0.399815159820469] |
| 03625425 | USDT[0.000022099776366] |
| 03625427 | USDT[0.194398240000000] |
| 03625433 | ETH[0.000000074623584] |
| 03625442 | ATLAS[2979.800000000000000],USD[0.147386929000000] |
| 03625448 | USD[25.000000000000000] |
| 03625461 | NFT (372236156245077751)[1],USD[25.000000000000000] |
| 03625469 | BNB[0.000000085150000],EUR[0.000000079165524],LUNA2[2.1306742680000000],LUNA2_LOCKED[4.9715732920000000],TRX[0.001397000000000000],USD[0.000000162378775],USDT[0.000000008540985] |
| 03625505 | USD[0.000000070047864] |
| 03625509 | ETH[0.000000088127808],USD[0.0002261500034180] |
| 03625511 | USD[25.000000000000000] |
| 03625513 | BTC[0.000099880000000],USD[0.262663040000000] |
| 03625515 | AKRO[1.000000000000000],APE[1.684154750000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000355169455],KIN[3.000000000000000],KNC[5.352841680000000],USD[0.010378113281489] |
| 03625546 | APE[0.000000001856788],BNB[0.000000034173277],BTC[0.000000007611563],CRO[0.000000006421463],ETH[0.000000007945207],LTC[0.000124426397736],MATIC[0.000000049145125],WBTC[0.000000023853615] |
| 03625557 | SAND[0.000000004012960],TRY[0.000000083539924],USD[0.000000041085925],USDT[0.000000072901736] |
| 03625558 | BNBBULL[0.044801640000000],ETHBULL[0.000005060000000],USDT[0.153600028000000] |
| 03625561 | USD[0.238378990000000],USDT[0.000704531600000] |
| 03625563 | USD[2.314788350593600],USDT[0.000196769470588] |
| 03625567 | BAO[2.000000000000000],EUR[0.515614128308499],KIN[2.000000000000000],USD[0.010498679573978] |
| 03625572 | BTC[0.058844976476000],SUN[2774252644072000000],TRX[4.000000000000000],USD[0.583535655135300] |
| 03625576 | USDT[0.000000085945918] |
| 03625578 | AVAX[0.000000034254546],BTC[0.000000029523105],CRO[0.000000041710111],DOGE[0.000000090133503],ETH[0.000000053194682],EUR[0.001591769361636],FTT[0.000000007920000],SHIB[0.000000093210272],XRP[0.000000040214048] |
| 03625585 | FTT[25.277113930000000],USD[0.000001754849710],USDT[0.000001429819495] |
| 03625601 | ANC[0.012628780000000],ASD[0.077295051588670],AVAX[0.000197472539597],BAND[-0.000997837880948],BTC[0.003111523196190],CEL[0.000000049922292],DMG[0.075218000000000],DOGE[-0.012245146363715],GST[0.098900000000000],HT[0.096200000000000000],LUA[0.050000000000000],MATIC[0.000000068504107],MER[0.100000000000000],MNGO[9.950600000000000],PERP[0.005000000000000],POLIS[0.020000000000000],RAY[-0.021494121026797E],SOL[0.008194431893543],USDT[98.484666664345052z] |
| 03625604 | TRX[0.000004000000000],USD[159.660695810751081 6],USDT[0.883373523277212] |
| 03625608 | EUR[0.000000005530848] |
| 03625614 | ETH[0.773881000000000],ETHW[0.773881000000000],LUNA2[12.331351380000000],LUNA2_LOCKED[28.773153210000000],LUNC[2685177.724742000000000],USD[0.146892287066475],USDT[0.000000019068005] |
| 03625617 | EUR[0.000000112655890] |
| 03625637 | GBP[0.000000789351393 4],KIN[0.000000100000000],PUNDIX[0.000010900000000],PYPL[0.000003800000000] |
| 03625638 | FTT[0.000000004209649 6],LUNA2[0.044190578690000],LUNA2_LOCKED[0.010311135030000],USD[0.031234025140000],USDT[0.000000034999722],USTC[0.625539000000000] |
| 03625659 | BAO[1.000000000000000],BTC[0.000000135213000],CEL[9.175176440000000],DOGE[42.079821660000000],FTM[0.006249840000000],KIN[1.000000000000000],MATIC[0.946417680000000],NEAR[7.969955120000000],RAY[6.117016390000000],SAND[8.011243390000000],SRM[5.025224020000000],SRM_LOCKED[0.0237849700 00000],SUSHI[0.134028790000000],SXP[0.014858490000000],TRX[0.000041000000000],USD[0.000000098586892],USDT[0.006748771250000] |
| 03625660 | BTC[0.000000079632300],BUSD[25.000000000000000],ETH[0.051000000000000],ETHW[0.000940600000000],FTT[0.392120030000000],LINK[12.600000000000000],MATIC[50.000000000000000],SNX[11.700000000000000],USD[0.111243988005 3092],USDT[0.000000203385807] |
| 03625673 | USD[25.000000000000000] |
| 03625680 | USD[0.000000019651997] |
| 03625683 | ATOMBULL[99.544000000000000],MKRBEAR[956.110000000000000],SXPBEAR[10000000.000000000000000],USD[2.199582004877995z] |
| 03625684 | USD[25.000000000000000] |
| 03625688 | ETH[0.000852370000000],ETHW[0.000943950000000],NFT (31350913097230482 1)[1],NFT (31562350446080814 1)[1],NFT (31745626350511068 9)[1],USD[331.847602200000000] |
| 03625690 | USD[15.772593962500000000000] |
| 03625693 | FTT[3.400000000000000],UMEE[280.000000000000000],USD[0.335644864246000],USDT[0.000000020197050] |
| 03625694 | BNB[0.132605870000000],BTC[0.005320740000000],BUSD[29.769945340000000],ETH[0.042091390000000],FTT[0.000000018221484],USD[0.000000057533488] |
| 03625696 | TONCOIN[2.000000000000000] |
| 03625708 | USD[25.000000000000000] |
| 03625710 | AAPL[0.010038929952700],BTC[0.001756259702328],CEL[0.000000089201456],ETH[0.022995632736636 7],EUR[0.000856087137105],LINK[0.000000018008203],TSLA[3.314198336167022 0],USD[0.000050538722953 8],USDT[0.000000063750000],XRP[0.000000048856000] |
| 03625733 | PSY[273.000000000000000],USD[0.182954854000000] |
| 03625739 | BTC[0.000000069200000],FTT[0.000000080000000],USD[0.000001094290624],USDT[0.000000056174714] |
| 03625748 | DOGEBULL[0.027468000000000],USDT[0.000000509453533] |
| 03625752 | FTT[1.265517910000000],USD[0.000000511127393] |
| 03625761 | USD[0.009791405000000] |
| 03625769 | BTC[0.001112350000000],TONCOIN[10.000000000000000],USDT[0.000253880656785] |
| 03625792 | USD[0.000000046563460] |
| 03625794 | USD[0.086080480000000] |
| 03625808 | FTT[11.332592720000000],USD[0.000002064940920] |
| 03625826 | BTC[0.002452100000000] |
| 03625834 | BTC[0.021931300000000],ETH[0.300000000000000],ETHW[0.300000000000000],TRX[3.001184000000000],USDT[193.042655100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03625861 | USDT[0.0002235969594844] |
| 03625862 | USD[0.0000000091820264],USDT[0.6903769010000000] |
| 03625868 | BTC[0.0039856403264087],LUNA2[0.0000000227740622],LUNA2_LOCKED[0.0000000531394786],LUNC[0.0049591000000000],USD[0.0000043664731441],USDT[0.0000000100000000] |
| 03625870 | BAO[1.0000000000000000],ETH[0.0000000082201000] |
| 03625874 | BNB[0.0500000000000000],BTC[0.0111452200000000],ETH[0.1525637100000000],ETHW[0.1525637100000000],EUR[0.0085487085244232],LINK[0.4000000000000000],LUNA2[0.2762190382000000],LUNA2_LOCKED[0.6445110892000000],LUNC[0.0063385100000000],USD[0.0000000676165490],USDT[0.0000141791673417] |
| 03625884 | BAO[1.0000000000000000],TONCOIN[0.0002251000000000],TRX[120.8822368500000000],USD[0.0000000051728540] |
| 03625943 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],APE[18.7681559353750944],AVAX[5.9579430746489900],BAO[12.0000000000000000],BTC[0.0076522900000000],CVX[3.3734722299702562],DAI[0.0000000075131],DENT[1.0000000000000000],DOT[0.2061015800000000],ETH[0.0000000041953884],ETHW[0.5407417100000000],EURT[0.0000000375025521],KHRO[1.0000000000000000],KIN[20.0000000000000000],MATIC[0.0000000058000000],NEAR[13.1633199889962888],RSR[1.0000000000000000],SOL[0.0001862000000000],STG[10.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.2674725728261674],USDT[119.1010867641265480],XRP[109.7338848000000000] |
| 03625956 | ETH[0.0000000100000000],FTT[0.0586405229578660],GOG[143.0000000000000000],USD[0.0000004536002633],USDT[0.0000000009148370] |
| 03625956 | BTC[0.0159497525699000],ETH[0.3273701031317000],ETHW[0.3255916222172000],EUR[0.0000233121345824] |
| 03625964 | APE[0.0724800000000000],STMX[9.8380000000000000],USD[2.9193811500000000] |
| 03625972 | TONCOIN[11.1900000000000000] |
| 03625986 | BAO[1.0000000000000000],DOGE[1.0000000000000000],GBP[9.6074976847779282],KIN[1.0000000000000000],LOOKS[3.3455842200000000],TRX[1.0000000000000000],TSLA[0.0037947900000000],UBXT[1.0000000000000000] |
| 03625992 | AAVE[0.1299741877167100],BEAR[593.6000000000000000],CEL[0.0000000004020960],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.3908997200000000],MATIC[19.9960225600446400],SOL[6.3445337192000000],USD[-32.6060667876862998],USDT[0.0000001055352] |
| 03626000 | ADABULL[0.7727150573814304],BNB[0.0000000033130350],MATIC[0.0000000012000000],SOL[0.0000000040642800],TRX[0.0000000093128214],USD[0.0000012050173902],USDT[0.0015495600000000] |
| 03626001 | BTC[0.4181663471600000],EUR[0.0000000022689874],FTT[25.0711023010513079],LUNA2[0.7335095554000000],LUNA2_LOCKED[1.7115222960000000],LUNC[159723.2500000000000000],USD[2994.8388412600758043000000000000],USDT[0.0000000119377537] |
| 03626002 | USD[-3.0849567240542840],USDT[3.3844298700000000] |
| 03626005 | USD[0.0000003376201550],USDT[0.0000000001845104] |
| 03626006 | AKRO[10.0000000000000000],BAO[35.0000000000000000],CQT[0.0000000037089490],DENT[2.0000000000000000],EUR[0.0000809435221137],KIN[3666661.9792376000000000],LTC[0.0000000086124660],MAPS[0.0000000075460000],MOB[0.0000000032079812],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[8.0000000000000000],USD[0.0000032448752] |
| 03626031 | BTC[0.0007852730290741],ETHW[0.0650000000000000],EUR[-3.7069701220091431],FTT[0.0348574578831729],USD[8.4824495350407205],USDT[0.0012151080072887] |
| 03626036 | USD[25.0000000000000000] |
| 03626050 | SPY[0.2359516000000000],USD[1.3867060700000000] |
| 03626079 | BTC[0.0000000028941500],ETH[1.0058259558597000],ETHW[0.0009998577827500],FTT[0.0000000009708086],LUNA2[1.0915648760000000],LUNA2_LOCKED[2.5469847120000000],LUNC[237690.5500000000000000],SOL[12.3471454600000000],USD[-0.8585079692299242],USDT[0.0000000214496174] |
| 03626116 | SOL[0.0060332000000000],USD[0.2627634560620000],USDT[2.5032617700000000] |
| 03626140 | BNB[0.0000001394229S],ETH[0.0000000059200000],LUNA2[0.0000000026000000],LUNA2_LOCKED[0.3042150362000000],LUNC[0.0000001000000000],MATIC[0.0000004954476],NFT (30099587353897936)[1],NFT (312523164046085461)[1],NFT (355362962994498829)[1],USD[0.0000001774509794],USDT[0.0000003073291B2],USTC[0.9980000000000000] |
| 03626141 | DOGE[1.3630573400000000],LTC[0.0140297500000000],TRX[0.0000020000000000],USD[0.0021644660850000],USDT[0.9213468748675000] |
| 03626145 | USDT[0.0000603447198304] |
| 03626166 | BTC[0.0014329700000000],TRX[1.0000000000000000],USD[0.0101542595540910] |
| 03626174 | ETH[0.1449856664000000],ETHW[0.1219856664000000],FTT[4.0000000000000000],LUNA2_LOCKED[0.0000000173881212],LUNC[0.0016227000000000],USD[0.0000008211220B],USDC[341.7135739100000000] |
| 03626182 | BTC[0.0000571100000000],LUNA2[0.0000003214664670],LUNA2_LOCKED[0.0000007500884230],LUNC[0.0700000000000000],TRX[0.9000004000000000],USD[0.0673708424500000],USDT[0.0094870532500000] |
| 03626198 | BTC[0.0052994870000000],DOGE[266.9492700000000000],ETH[0.0409922100000000],ETHW[0.0409922100000000],LTC[2.0796048000000000],USD[1.3632501520000000],USDT[0.1150000000000000],XRP[149.9715000000000000] |
| 03626210 | EUR[0.0000000076683315],USD[599.1032160015875640] |
| 03626247 | USDT[0.3813548375000000] |
| 03626248 | USD[-0.0000032601021],USDT[0.0000000033256960] |
| 03626249 | BTC[0.0000000028297580],LUNA2[0.7746931755000000],LUNA2_LOCKED[1.8076174100000000],LUNC[168691.0700000000000000],USD[0.0000000105716710],USDT[173.6198000159924919] |
| 03626283 | PSY[2959.7858000000000000],USD[12.0835917290000000],USDT[0.0029700000000000] |
| 03626292 | AAVE[4.2189578000000000],AKRO[8.0000000000000000],AVAX[10.9431996000000000],AXS[11.2050699200000000],BAO[20.0000000000000000],BNB[4.1783269900000000],BTC[0.0839182900000000],DENT[6.0000000000000000],DOGE[852.5265346700000000],DOT[94.7979002700000000],ETH[1.2200279300000000],ETHW[1.1555972600000000],EUR[0.0000001386726373],KIN[16.0000000000000000],LINK[2.0000000000000000],MANA[102.4180929500000000],MATIC[224.9553257100000000],MKR[0.1585085200000000],RSR[1.0000000000000000],SHIB[4185531.2548859500000000],SNX[71.7959705600000000],SOL[25.2593372900000000],TRX[3117.4662968400000000],UBXT[2.0000000000000000],USD[0.0018111276594185],USDT[0.0000000088905330],XRP[1336.6987759400000000] |
| 03626308 | BTC[0.0007098000000000],DENT[1.0000000000000000],FTM[48.7384880100000000],KIN[1.0000000000000000],SOL[0.2891426200000000],USD[0.7712581796771157] |
| 03626312 | ETH[0.0044284700000000],FTM[0.0043737100000000],USD[0.0000179920036859] |
| 03626336 | SPELL[32593.4800000000000000],USD[0.6100000000000000] |
| 03626342 | APE[0.0000414291841650],BAO[1.0000000000000000],ETH[0.0121049303574306],USD[0.0000088177865260] |
| 03626347 | USDT[0.2052133812036839] |
| 03626367 | BRZ[0.0000000342802B0],BTC[0.0000000044704646],ETH[0.0000000022491513],USD[0.0000000035844874],USDT[0.0000070695260419] |
| 03626391 | ALGO[959.0000000000000000],ETH[0.4812293200000000],ETHW[0.4812293200000000],LUNA2[81.2590715260000000],LUNA2_LOCKED[189.6045002780000000],LUNC[7366269.3300000000000000],RUNE[105.1842200000000000],USD[21.0440576248023659],USDT[0.0075440000000000],USTC[6361.0000000000000000],XRP[3651.1248296400000000] |
| 03626394 | BAO[2.0000000000000000],BNB[0.0000000462325529],BRZ[5.0012256400000000],BTC[0.0000100104109344],CRV[0.0000000087655871],ETH[0.0000000032000000],FTM[0.0000000088076250],GALA[0.0000000056350045],GRT[0.0000000049640000],KIN[3.0000000000000000],MATIC[0.0000000075524196],UNI[0.0000003658S310],USD[-0.7989370514693345],USTC[0.0000000021993193] |
| 03626402 | ETHW[0.0359079900000000],EUR[0.0000024441592245],FTT[40.7074700000000000] |
| 03626429 | FTT[0.4999000000000000],USDT[3.9447000000000000] |
| 03626452 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0000000007595324],BAO[8.0000000000000000],BAT[2.0000000000000000],BTC[0.0000000332000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000010000000],GBP[0.0000024068775B2],GRT[1.0000000000000000],HXRO[1.0000000000000000],LOOKS[0.0000000865115],LUNA2[6.6150535140000000],LUNA2_LOCKED[12.6411837600000000],LUNC[10.4621146100000000],MATIC[1.0000182692098720],RSR[3.0000000000000000],SOL[0.0000000498457971],TRX[1.0000000000000000],USD[0.0000001541344211],USDT[0.0471393155588761],USTC[0.0000000250000000],XRP[0.0000000882353461] |
| 03626465 | UBXT[1.0000000000000000],USD[0.0000009821193391] |
| 03626478 | EUR[0.0000001034871420],FTT[14.1565986800000000],USD[0.1130211400000000] |
| 03626487 | BAO[3.0000000000000000],FTT[3.3994368200000000],KIN[1.0000000000000000],USD[0.0000016715020961],USDT[0.0000001368101104] |
| 03626496 | ATLAS[3060.0000000000000000],CONV[41829.7662665208036678],GRT[1691.5535486700000000],IMX[33.5000000000000000],USD[0.0051540437935168],USDT[0.0000000179937031] |
| 03626499 | USDT[2.0673014272500000] |
| 03626513 | ANC[0.0000000089046401],AVAX[0.0000000282051200],BNB[0.0000008553183B],BTC[0.0000000664261514],CRO[0.0000000024000000],DOT[0.0000000534000000],ETH[0.0000000089060491],LUNC[0.0000000680900000],MATIC[0.0000000197492757],RUNE[0.0000000770170736],SLP[0.0000000051026394],USD[0.0001312299979067],USDT[0.0037345491141481],XRP[0.0000000144501851] |
| 03626516 | BTC[0.0362000000000000],DOT[365.6000000000000000],ETH[0.6580000000000000],ETHW[1.2210000000000000],FTT[52.2949800000000000],LTC[0.0700000000000000],MATIC[2350.0000000000000000],SOL[17.7300000000000000],USD[7197.2717607516000000],XRP[1339.0000000000000000] |
| 03626518 | USD[25.0000000000000000] |
| 03626555 | BTC[0.0148377700000000],ETH[0.1853208600000000],ETHW[0.1853208600000000],MANA[87.9533846200000000],SAND[60.6587218800000000],SOL[4.8176239800000000],USD[0.0040693557597858],USDT[0.0001833937196204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03626567 | USD[0.0025140000000000] |
| 03626576 | EUR[1002.830000000000000],FTM[874.074889104891955500],LUNA2[0.000000321466467001],LUNA2_LOCKED[0.000000750088423000],LUNC[0.070000000000000000],REEF[8970.000000000000000],USD[0.000000038035768],USDT[0.000000011704034] |
| 03626577 | USD[0.3666000000000000] |
| 03626585 | BAO[2.000000000000000000],CRO[32.368700550000000000],KIN[3.000000000000000000],NFLX[0.012674270000000000],SHIB[1150138.532328740000000000],USD[0.380116393126634] |
| 03626592 | PSY[503.000000000000000000],USD[0.036086106000000000],USDT[0.003620340000000000] |
| 03626594 | USDT[0.0000000068963265] |
| 03626595 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.348904350000000000],DENT[4.000000000000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],LUNA2[0.000771977102500],LUNA2_LOCKED[0.001801279906000],LUNC[168.099639380000000000],RSR[8.000000000000000000],SOL[57.537882050000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[150.267459354463563] |
| 03626607 | BAO[1.000000000000000000],BF_POINT[500.000000000000000000],CHZ[1.000000000000000000],GBP[0.204215463571275],KIN[3.000000000000000000],USD[0.000000148323900] |
| 03626613 | SOL[0.0000000000850000] |
| 03626622 | USD[4.0121971245000000],USDT[0.0000000113878815] |
| 03626624 | USD[25.0000000000000000] |
| 03626630 | SOL[0.0000000000000000] |
| 03626637 | USD[10.0000000000000000] |
| 03626644 | MATIC[0.1000000000000000] |
| 03626652 | BAO[1.000000000000000000],SOL[1.075181660000000000],USD[0.000006325743828] |
| 03626662 | BNB[0.000000005062616],BTC[0.000000009780238],USDT[0.000026796896897] |
| 03626663 | USD[25.0000000000000000] |
| 03626666 | USD[0.0000000094098872],USDT[0.000000075000000] |
| 03626676 | ATLAS[0.0000000022477484],FTM[0.088315855312202],SOL[0.000000107806212],USD[0.006031330776581],USDT[0.000007924633526] |
| 03626679 | PSY[2580.2700000000000000],USD[0.0861910200000000] |
| 03626696 | USD[25.0000000000000000] |
| 03626697 | BTC[-0.0007304932620984],DOGE[-0.000087843930778],ETH[-0.009010655221569],LUNA2[0.012153912340000],LUNA2_LOCKED[0.028359128790000],LUNC[2646.540000000000000000],TRX[5.000000000000000000],USDT[132.153623859320000] |
| 03626701 | AVAX[0.000000002753682],BNB[0.000000007286749],ETH[0.000022579482622],ETHW[0.000022576223950],FTT[0.000000032808395],LUNA2[0.195406146091530],LUNA2_LOCKED[0.045594767421357],LUNC[0.130000000000000],SHIB[301896.840920723669456],USD[2.691345233419546],USDT[0.004402366387199] |
| 03626704 | AAVE[2.172360350000000000],AKRO[11.000000000000000000],AVAX[0.000000100000000],BAO[71.000000000000000000],BNB[0.000075400000000],CLV[0.002292510000000],DENT[8.000000000000000000],ETHW[0.000028100000000],EUR[0.000000116809535],KIN[81.000000000000000000],KNC[0.001531100000000],LUNA2[0.000056093818040],LUNC[0.000130885574401],LUNC[0.000180700000000],RSR[4.000000000000000000],TRX[2.000000000000000000],UBXT[8.000000000000000000],USD[0.000000000937569248] |
| 03626709 | BTC[0.2360000000000000],ETH[5.1350000000000000],ETHW[3.135000000000000],EUR[0.000000000897517S],XRP[0.6996439500000000] |
| 03626737 | ATLAS[9.829000000000000000],FTT[0.008875250000000000],NFT [360449322779883035][1],NFT [369883997520111151][1],NFT [412703182820363925][1],NFT [532911743362395344][1],TRX[0.000001000000000],UMEE[9.866800000000000000],USD[0.000005002564],USDT[11.042471650310594] |
| 03626756 | BAT[58.621190970000000000],BTC[0.000182750000000000],EUR[0.000342022916340],TRX[1.000000000000000000],USDT[0.003380232458250] |
| 03626767 | BNB[0.000000007200000],USD[0.000009343797514],USDT[0.000024512082286] |
| 03626777 | USD[0.0000000095280000] |
| 03626783 | BTC[0.000000075211360],ETH[0.002400892634430],ETHW[0.002400892634430],FTT[0.000000072129821],GRT[0.000000043980342],USD[-0.154005732601060] |
| 03626822 | USD[25.0000000000000000] |
| 03626823 | GBP[0.0000000668341816] |
| 03626851 | BAT[4.2500000000000000],TRX[83.2057054708885100] |
| 03626852 | KIN[1.000000000000000000],SOL[0.960595090000000],USD[85.2341746508791920] |
| 03626857 | BAO[2.000000000000000000],EUR[0.000000122591057],IMX[104.784431460000000000],KIN[2.000000000000000000],MATIC[0.009144200000000],TONCOIN[52.114894680000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000177928498] |
| 03626867 | MANA[3.112956540000000],UBXT[1.000000000000000000],USD[0.000000083109456] |
| 03626869 | ETH[0.0000000068926800] |
| 03626889 | BTC[0.0000000100802914] |
| 03626916 | BUSD[169.000000000000000000],FTT[10.000000000000000000],USD[308.857743872125000] |
| 03626919 | USD[25.0000000000000000] |
| 03626940 | USD[25.0000000000000000] |
| 03626969 | LUNA2[2.541915606000000],LUNA2_LOCKED[5.931136414000000],LUNC[303507.474894000000000],TONCOIN[161.000000000000000000],USDT[0.000002795692278] |
| 03627010 | BAT[0.000000071919830],BTC[0.007518607000000],EUR[0.000000121234546],FTT[0.000009609213828],LUNA2_LOCKED[0.831277510700000],TRX[0.000000063195834],USD[-67.550152867622249],USDT[0.000000071084199] |
| 03627013 | AKRO[1.000000000000000000],BTC[0.090410310000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.030696682237172] |
| 03627016 | USDT[0.0000000618190966] |
| 03627022 | APE[0.099410240000000],AXS[0.999810000000000],BTC[0.000499943000000],ETH[0.021996390000000],ETHW[0.021996390000000],EUR[0.999810000000000],FTM[14.997150000000000],FTT[3.399435130000000],MANA[8.998324200000000],MATIC[0.998100000000000],STG[25.995208200000000],USD[0.442469675207500] |
| 03627025 | DOT[4.800000000000000000],FTT[0.000000089314940],USD[634.190782610309491400000000000],USDT[0.000000006137682] |
| 03627039 | ETH[0.000000010000000],XRP[0.000917000000000] |
| 03627054 | BF_POINT[1000.0000000000000000] |
| 03627104 | USD[47.6439916734610000] |
| 03627116 | USD[0.0000139291119205] |
| 03627119 | EUR[0.000000025996200],USDT[11.6235332616311200] |
| 03627159 | USD[0.0000000086128300] |
| 03627168 | AUD[159.9167305800000000] |
| 03627202 | USDT[0.0000000015875453] |
| 03627207 | BTC[0.000000052500000],ETH[0.011000000000000],ETHW[0.011000000000000],FTT[30.200000000000000],USDT[285.254905283900000] |
| 03627223 | ETH[0.007600000000000],ETHW[0.007600000000000],SOL[0.009636100000000],USD[0.000000005321562],USDT[0.000000842144130] |
| 03627237 | STETH[0.0000000035383426] |
| 03627238 | USD[0.0049675026000000] |
| 03627264 | ENJ[4.2682816984110272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03627265 | AKRO[4.000000000000000],AVAX[0.028967070000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000016600000000],CHZ[2.000000000000000],DENT[2.000000000000000],ETH[12.743550740000000],ETHW[15.026231300000000],FIDA[1.004741990000000],FRONT[1.000000000000000],GRT[1.000000000000000 0],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SECO[2.043709350000000],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.000083189867070],XRP[131.763827760000000] |
| 03627307 | ATOM[0.000000005197340],AVAX[0.000000006780000],BTC[0.007886158664960],CVX[22.719436707238800],DOGE[4618.695300193414000],ENJ[387.686700826556000],ETH[0.337603663752000],ETHW[0.000000003752000],FTM[1940.047900491575000],GALA[2827.186095000000000],IMX[74.474706045844000],LUNA2[0.0000 016516472680],LUNA2_LOCKED[0.000038553842620],LUNC[0.359649670000000],MATIC[0.000000092835000],RUNE[53.407202210000000],SAND[503.854267686216800],TRX[0.001640000000000],USD[0.000924188924573],USDT[0.000000010974479] |
| 03627322 | AUD[0.824137670000000],LUNA[26.549215024000000],LUNA2_LOCKED[15.281501720000000],LUNC[1426.105.360000000000],USD[0.795245077404558] |
| 03627324 | PSY[800.000000000000000],USD[1.177354573176000],USDT[0.000000161403851] |
| 03627329 | USDT[0.560000000000000] |
| 03627334 | ETH[0.125081250000000],ETHW[0.125081250000000],USD[0.010115359771875] |
| 03627338 | USD[25.000000000000000] |
| 03627352 | TONCOIN[4.860000000000000] |
| 03627391 | USD[0.000000065468859],USDT[0.000000010948893] |
| 03627399 | AUD[0.000321846908720],USD[0.000000136963403] |
| 03627401 | ATLAS[106381.703070000000000],USD[0.181012713625000],XRP[0.513390000000000] |
| 03627406 | BNB[0.000000030000000] |
| 03627422 | APE[0.015519663693550],TRX[0.277953000000000],USD[0.000000003684200] |
| 03627424 | USD[760.021492962968599],USDT[1509.130000000000000] |
| 03627428 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000003035200000],DOGE[2651.640045279010821],ETH[0.072735000000000],EUR[0.000000035578855],KIN[2.000000000000000],LINK[1.045006449858048],USD[0.001810765228700],USDT[0.000007323074507],XRP[1165.154063906447580] |
| 03627467 | USD[25.000000000000000] |
| 03627479 | BTC[0.000083842022160],EUR[0.000994452555248],USD[0.000000078252755] |
| 03627488 | BTC[0.000000046513975],DOGE[159.136637573706461.3],ETH[0.000000100000000] |
| 03627494 | GALA[9.969600000000000],LUNA2[0.963605494900000],LUNA2_LOCKED[2.248412821000000],LUNC[209827.125270000000000],USD[18.923329017647925700000000],USDT[0.000000085500000] |
| 03627497 | ATLAS[7102.293430000000000] |
| 03627500 | AUDIO[0.828400000000000],AXS[91.034741036890091],ENS[17.186562000000000],ETH[0.046874324000000],ETHW[0.046874324000000],FTT[0.097320000000000],SOL[0.040861957015800],USD[0.000000080000000],USDC[63.789117570000000] |
| 03627508 | USD[0.000000172557458],USDT[0.000000057018502] |
| 03627514 | GBP[0.000000020675560],USD[0.000000035564595],USDT[0.000000022351904] |
| 03627515 | USD[25.000000000000000] |
| 03627519 | BNB[1.190000000000000],ETH[1.011800000000000],ETHW[1.011800000000000],EUR[0.000001061418711],GALA[0.000000058800160],LINK[18.053706240000000],LUNA2[7.041288160000000],LUNA2_LOCKED[16.429672370000000],LUNC[22.682727174111600],NEAR[126.996966980000000],SOL[5.168491550000000],USD[0.48 63983861153428],USDT[0.000000018524184],XRP[864.827000000000000] |
| 03627528 | USD[0.000000076040043] |
| 03627529 | USD[0.000000100798623],USDT[0.000002427998845] |
| 03627533 | PSY[61.276270920000000],USD[0.762245440000000],USDT[0.000000015661620] |
| 03627538 | BAT[0.000000085480000],BNB[0.000000061981000],DOGE[0.000000005242000],FIDA[0.000000048025000],GRT[0.000000084646000],MAPS[0.000000016740000],OXY[0.000000046965000],USD[0.000000053932064] |
| 03627545 | USD[0.002960285992016] |
| 03627568 | SOL[0.000000000620000] |
| 03627590 | USD[25.000000000000000] |
| 03627605 | USDT[0.000000320318602] |
| 03627614 | USD[0.005514375900000],USDT[0.000000076000000] |
| 03627629 | USD[0.913671242267674000000000000067358138] |
| 03627634 | USD[243.336063442500000] |
| 03627649 | SOL[0.010647140000000],USD[1.000000701042000] |
| 03627676 | APE[0.000000009523299],DOT[0.000000008320464],ETH[0.000000052566440],EUR[0.000008919035564],LUNA2[6.024701000000000],LUNC[1316515.06740000779361.41],MANA[0.000000091027614],USD[4.588357833169697.6] |
| 03627681 | ETHW[0.000301120000000],FTT[0.086113400000000],LUNA2[0.005260882533000],LUNA2_LOCKED[0.012275392580000],TRX[0.011774000000000],USD[0.000000070603900],USDT[0.000000098500000],USTC[0.744703350000000] |
| 03627691 | USD[68.682296168500000],USDT[0.000000005858666] |
| 03627694 | AKRO[1.000000000000000],AUD[0.048975684256016],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.008966460000000],ETHW[0.008856940000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03627695 | AUD[0.000001741119496],BF_POINT[200.000000000000000],FTT[0.000002480000000] |
| 03627698 | USDT[0.000000074265755] |
| 03627712 | ETH[0.000000025723600],NFT[2985702870277666.6],[1],NFT[3802919379485804.25],[1],NFT[42930386549349491461],[1],NFT[45111483507412100.1],[1] |
| 03627713 | AVAX[0.999810000000000],BTC[0.010800000000000],ETHW[1.175000000000000],EUR[0.000000065535217],LUNA2[0.000913107367000],LUNA2_LOCKED[0.002313058386000],LUNC[215.860000000000000],SOL[12.427749810000000],USDT[1.793149270784850000] |
| 03627744 | BTC[0.000058910000000],ETH[0.000100000000000],ETHW[0.000100036600000],LUNA2_LOCKED[7.087890360000000],USD[-20.439944271369993],USDT[31.546829998027928] |
| 03627767 | BTC[0.002300000000000],ETH[0.000000009861200],GBP[43.142671316909063],SWEAT[1799.920000000000000],USD[0.120910449820557],USDT[0.000111516489738] |
| 03627770 | DOGE[10.490520900000000],EUR[0.581549543544857],USD[-1.025728248820825.2] |
| 03627786 | BTC[0.003601280000000],USDT[3.195969766853690.1] |
| 03627838 | USD[-12.932752500945420.5],USDT[15.947945260000000] |
| 03627840 | FTT[838.330390000000000],SRM[9.782158830000000],SRM_LOCKED[114.951563850000000] |
| 03627844 | BTC[0.000092820000000],ETH[0.000951400000000],ETHW[0.000951400000000],TRX[0.000301000000000],USD[0.906069000000000] |
| 03627850 | LUNA2[0.000004237846327.0],LUNA2_LOCKED[0.000009888308090.60],LUNC[0.922799600000000],TRX[0.000003000000000],USD[0.000177547203817],USDT[0.010770128000000] |
| 03627883 | USD[0.000010561335794] |
| 03627884 | TRX[0.493844000000000],USDT[1.077651437000000] |
| 03627891 | USDT[0.650000000000000] |
| 03627903 | USD[170.718097990000000] |
| 03627909 | BTC[0.000000021293100],ETH[0.000000032354802],USD[0.000022715634199.6],USDT[0.000144286561818.8] |
| 03627935 | BRZ[0.500000000000000],USDT[0.2178277620000000] |
| 03627947 | USD[0.00188299000000000],USDT[0.019184127979545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03627959 | ETH[0.000716030000000],NEAR[0.000000024841441],USD[8.4344516197395770] |
| 03627972 | EUR[138.9857513741299216],TRX[3.000000000000000],USD[146993.5245807767500000],USDC[50000.000000000000000],USDT[0.000000123105361] |
| 03627973 | ATLAS[0.000000005046751],COPE[0.2882502169167543] |
| 03627977 | USD[0.2413737258301171] |
| 03627982 | PSY[31.5721213400000000],USD[0.000000032148064],USDT[0.000000016347402] |
| 03627989 | AUD[0.000000006809391],DENT[1.000000000000000],WNDR[205.8410756300000000] |
| 03627998 | ATLAS[430.3496999700000000],USD[0.000711000000000] |
| 03628077 | ETHW[0.160483790000000],USD[0.000000057000000] |
| 03628089 | PRISM[42750.000000000000000],TRX[0.163109000000000],USD[0.0785005305000000] |
| 03628098 | BTC[0.000000073669200],ETH[0.000000033177107],USD[0.000000086961969],USDT[0.000000032074732],USTC[0.0000000026790238] |
| 03628102 | COPE[0.000000180746368] |
| 03628104 | BTC[0.000000066766400],USD[0.000000036581207],XRP[0.000000000836334] |
| 03628107 | BNB[0.007460321860000],BTC[0.014208296640950500],MATIC[2.669936240000000000],USD[0.000577084464681],USDT[91.7205878024353600] |
| 03628109 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000001612325651],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03628117 | AVAX[0.293340270000000000],BAO[4.000000000000000],BTC[0.004341520000000],DENT[2.000000000000000],DOT[0.571063510000000000],ETH[0.005657100000000],ETHW[0.005588650000000],FTM[2.020529180000000],GBP[0.000002125092037],KIN[4.000000000000000],LUNA2[0.105318022800000000],LUNA2_LOCKED[0.245742053100000],LUNC[0.339555500000000000],MANA[1.294175100000000],MATIC[13.458936710000000],SHIB[228180.894240877731151 6],SOL[0.080475000000000],TONCOIN[0.336422730000000000],USD[0.000000104832721],VGX[8.352749130000000000],WAVES[0.087207800000000000],XRP[23.975110080000000] |
| 03628118 | USD[0.1149732464070644] |
| 03628121 | CRO[80.000000000000000],USD[0.626925297064217 6] |
| 03628122 | AVAX[0.010797240000000000],ETH[0.000092027000000],ETHW[0.000092027000000],EUR[0.000000049880516],USD[0.272392294493663 1],USDT[0.067025095481685] |
| 03628123 | AUD[0.002791374903974 7],USD[0.000000073400496] |
| 03628128 | BRZ[0.800000075000000],TRX[0.000001000000000],USD[0.050578398940385 9],USDT[0.000000067914071] |
| 03628145 | DODO[88.300000000000000],MATIC[0.682445950000000],SLP[3950.000000000000000],TULIP[4.000000000000000],USD[17.114684418833132 0],WRX[128.000000000000000] |
| 03628148 | SGD[1.335601360000000],USD[9.000000018920960] |
| 03628149 | BRL[5.200000000000000],BRZ[0.009842981525139 2],BTC[0.000000002480000] |
| 03628160 | AVAX[0.000000010000000],BEAR[0.000000029278615],BNB[0.000000015730415],BULL[0.000000026968417],DOGEBEAR2021[0.000000023075489],DOGEBULL[0.000000059953743],USD[0.000000030227653] |
| 03628184 | ETH[0.000000087815524],USD[0.022035126061600],XRP[0.000000010000000] |
| 03628196 | ATOM[0.094659175924192 3],BNB[0.000000023261545],BNT[0.000000087858000],BTC[0.000000009313300],ETH[0.000000178321200],EUR[0.000000025947248],FTT[25.994800000000000],GMT[0.000000052383032],RAY[1840.234335652334717 0],SOL[0.000000047561790],TRX[0.000002849328692 00],USD[522.729172928602047800 00000000],USDT[29.4969041899108800] |
| 03628200 | BAO[3.000000000000000],BNB[0.027130410000000],BTC[0.005482800000000],ETH[1.329690000000000],ETHW[1.329690000000000],KIN[1.000000000000000],LUNA2[23.8094311500000000],LUNA2_LOCKED[55.5553393500000000],LUNC[4684553.760736000000000],MANA[25.000000000000000],SXP[11.0300000000000000],USD[0.000047656534034],USDT[0.352568268768 4100],XRP[28.506000000000000] |
| 03628203 | TRX[0.000131000000000],USDT[0.000382000000000] |
| 03628214 | AKRO[1.000000000000000],ATOM[0.000246470000000],BAO[6.000000000000000],BTC[0.000002900000000],ETH[0.000000220000000],ETHW[0.024281510000000],EUR[0.001535369135844],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[609.6034420077090081] |
| 03628230 | BAO[1.000000000000000],USD[78.1031972030013884] |
| 03628233 | ATLAS[920.5091386000000000],BAO[2.000000000000000],FTT[0.639753250000000000],USD[26.1550593534026893] |
| 03628251 | BTC[0.000000063616845],ETH[0.000000083374761],SUSHI[0.000000044224938] |
| 03628260 | LTC[0.000000060000000],USD[0.000000754153097],USDT[0.000000050492625] |
| 03628268 | EUR[1030.8684148962332447],USD[0.000000133655535],USDT[0.000000126218408] |
| 03628269 | BNB[0.0000000017235258] |
| 03628281 | SRM[0.000068940000000],SRM_LOCKED[0.001967870000000],USD[1.8573418980033382],USDT[69.3210244000000000] |
| 03628296 | ETH[0.003175890000000],ETHW[0.003175890000000],EUR[0.000010201820576] |
| 03628299 | USD[0.000033280522654 3] |
| 03628313 | ETH[0.000000100000000],NFT (2992113884581729 13)[1],NFT (32774361594399675)[1],NFT (457711082727109451)[1],NFT (467244346094280006)[1],NFT (548133390863394461)[1],TRX[0.590856000000000],USDT[0.480976062350000 0],XRP[0.230355000000000] |
| 03628314 | USD[0.0042746075600000] |
| 03628333 | PRISM[43460.000000000000000],TRX[0.994684000000000],USD[0.166723152000000] |
| 03628342 | ETH[0.016499270000000],ETHW[0.956453800000000],ETHW[0.956022220000000] |
| 03628376 | USD[25.000000000000000] |
| 03628396 | USD[30.000000000000000] |
| 03628418 | ATLAS[6.500000000000000] |
| 03628435 | USD[10851.0746696700000000],USDT[0.000000025060958] |
| 03628436 | USD[-6.0965182653276955],USDT[20.8670698108118579] |
| 03628440 | USD[0.1669759740000000] |
| 03628448 | USD[20.000000000000000] |
| 03628451 | ATLAS[8.400000000000000] |
| 03628467 | TRX[0.736800000000000],USDT[0.8978293335000000] |
| 03628470 | BTC[0.000000042871950],DOGE[0.000000026731183],ETH[0.001720890000000],EUR[0.000000005481400],USD[1263.000009590581332],USDT[0.000000057478860] |
| 03628474 | BTC[0.000000070805000],SOL[0.000000006000000],USD[0.000116101660118],USDT[0.000000033082164] |
| 03628478 | FTM[0.912400000000000],NFT (442860518689048505)[1],SOL[50.981930000000000],USD[2.869538000000000] |
| 03628480 | EUR[0.055588958262248],FTT[0.000000010000000],USD[0.000000054149998],USDT[0.000000116250497] |
| 03628486 | BTC[0.000035110000000],USD[0.000080485047 3402],USDT[1.977691920000000] |
| 03628489 | ATLAS[0.000000020000000],BAO[98000.0000000000000000],BNB[0.000000045910100],BTC[0.002525580000000],DENT[98.100000000000000],FTT[2.113290138523678 2],SOL[0.000000093000000],USD[0.000053228845141 0],USDT[0.000001597547956] |
| 03628492 | USD[2.702600980000000],USDT[0.000000073934455] |
| 03628497 | ETH[0.000000021682661],EUR[0.000000017234630 3] |
| 03628507 | ATLAS[10.000000000000000],COPE[13.2234468550431955],SOL[0.000000029652851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03628514 | USD[30.000000000000000],USDT[0.749329916000000],XRP[3.6465530000000000] |
| 03628518 | USD[0.000000005111810] |
| 03628523 | ATLAS[5.0000000000000000],SOL[0.0000347117652882] |
| 03628529 | BTC[0.0000000087227000],EUR[0.0036567100000000],USD[-38.3164610053768460],USDT[42.4824261300000000] |
| 03628530 | DOT[7.8993920000000000],MANA[27.9965800000000000],SAND[18.0000000000000000],USD[26.9741668030000000000000] |
| 03628531 | ETH[0.0029634000000000],ETHW[0.0029634000000000],USD[2.5145000154774144],USDT[0.0000000032000000] |
| 03628538 | BTC[0.0013992400000000],BULL[0.1879967700000000],EXCHBULL[0.0100000000000000],LTCBULL[27000.0000000000000000],RAY[15.0328766800000000],SOL[22.8159399220000000],SRM[10.0010974500000000],SRM_LOCKED[0.0010943100000000],USD[21.3026719319903597000000000] |
| 03628539 | BTC[0.0000091263176540],FTT[0.0661668809126000],USD[0.7141427924907060] |
| 03628541 | BAO[3.0000000000000000],GBP[0.0000000053583783],TRX[1.0000000000000000] |
| 03628544 | COPE[0.2882791100000000],SOL[0.0000000050000000] |
| 03628546 | ATLAS[999.2846364823395000],RSR[1.0000000000000000] |
| 03628553 | BEAR[984.6000000000000000],BTC[0.0000000091389680],BULL[0.0000000040000000],TRX[0.2711577600000000],USD[0.0000000001669441],USDT[0.0000000036616318] |
| 03628557 | BTC[0.1886840000000000],ETH[0.0165180000000000],ETHW[0.0165180000000000] |
| 03628562 | COPE[0.0000000100000000] |
| 03628566 | 1INCH[0.0042648998606858],AKRO[2.0000000000000000],AVAX[0.0000309670493194],BAO[2.0000000000000000],BTC[0.0000002000000000],KIN[3.0000000000000000],MATIC[0.0000000000837112],TRX[1.0000000000000000] |
| 03628567 | FTT[0.0037120423186795],LUNA2[0.0000003033367905],LUNA2_LOCKED[0.0000000707858445],TRX[2134.7433700000000000],USD[0.1926008550680940],USDT[0.4095408565000000] |
| 03628573 | LTC[0.0093331700000000],USD[0.0251337425633000] |
| 03628576 | AKRO[1.0026953993446288],AUDIO[0.0000000002556670],AVAX[0.0000000080630000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[1.1513013130943749],DENT[0.0000000040363560],ETH[2.5886132100000000],ETHW[0.0000184400000000],FTM[0.0000000098467968],GRT[0.0000000094663510],HOLY[0.00000000021211 52],LINK[0.0000000018127240],LUNA2[64.8060553950000000],LUNA2_LOCKED[10.9121427700000000],LUNC[15.0763111700000000],SECO[0.0000000017144640],SOL[8.0000000097360000],SXP[0.0000000017950826],TOMO[0.0000000079543532],TRX[0.0000000083913603],UBXT[0.0000000047313924],USD[0.0612666199695939],XRP[1 632.8268410100000000] |
| 03628577 | USD[30.0000000000000000] |
| 03628583 | BTC[0.0001000000000000],ETH[-0.0010221578355803],ETHW[-0.0010157324026226],USD[48.7594312460000000],USDT[0.0000000001529076] |
| 03628586 | TONCOIN[0.0800000000000000],USD[0.0000000020000000] |
| 03628603 | TONCOIN[0.0200000000000000],USD[0.0145278000000000] |
| 03628604 | USDT[0.1015000000000000] |
| 03628607 | USD[37.5324511085000000] |
| 03628614 | BTC[0.0086713600000000] |
| 03628617 | USD[30.0000000000000000] |
| 03628618 | AKRO[1.0000000000000000],ATLAS[9065.3971418900000000],EUR[0.0025167001365512] |
| 03628620 | BTC[0.0000000093256751],MANA[0.0000000018963230],SHIB[10.3826376200000000],SOL[0.0000000064420652],USD[0.0002732802515437] |
| 03628640 | PSY[13459.8864100000000000],USD[0.0273656525000000],XRP[0.4010670000000000] |
| 03628645 | BTC[0.0007300000000000] |
| 03628646 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],SOL[0.0000000048568369] |
| 03628648 | USD[7.8643112700000000] |
| 03628653 | ATLAS[5.0000000000000000] |
| 03628660 | BTC[0.0000000089016250],LTC[0.0081030800000000],USDT[1.6676000000000000] |
| 03628663 | BTC[0.0097000000000000],ETH[0.0960000000000000],MATIC[180.0000000000000000],USD[155.0604287314452120] |
| 03628680 | USDT[1.6074602125000000] |
| 03628681 | BTC[0.0087699000000000],ETH[0.0314248800000000],ETHW[0.0310340700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[512.0300370913450509] |
| 03628683 | USD[0.0000000122981321],USDT[1765.8641847400000000] |
| 03628695 | LTC[0.0000000147900000] |
| 03628700 | USDT[0.3399001000000000] |
| 03628702 | ATLAS[4.9297089904078770],COPE[0.0000000100000000],SOL[0.0000000099650693] |
| 03628710 | SAND[1.7788243382648088],USD[23.9475578487685476],USDT[8.1813698913024374] |
| 03628714 | USD[31.2126278900000000] |
| 03628720 | USD[30.0000000000000000] |
| 03628723 | BAO[1.0000000000000000],MATH[1.0000000000000000],MBS[69501.2396699500000000],MOB[1713.5000000000000000],STARS[83626.2501200800000000],USD[11907.8644884245600964],USDT[0.0073779250000000] |
| 03628725 | USDT[367.2187828200000000] |
| 03628727 | BTC[0.0013600000000000],ETH[0.0103400000000000],ETHW[0.0103400000000000],XRP[106.3700000000000000] |
| 03628735 | BTC[0.0219627600000000],ETH[0.0938839200000000],ETHW[0.0938839200000000],SOL[1.3053022800000000],USD[-54.9013584200000000000000] |
| 03628744 | AVAX[0.0000000161929066],ETH[0.0000000029126253],FTT[0.0000000100000000],USD[0.0199343454417819] |
| 03628746 | BAO[1.0000000000000000],COPE[0.0000000100000000],SOL[0.0000000079743060] |
| 03628752 | BTC[0.0000000038000000],BULL[0.0000000084000000],DYDX[210.3833400000000000],ENJ[602.8807320000000000],ETH[0.0000000020000000],ETHBEAR[9990000.0000000000000000],ETHW[0.0000146120000000],FTT[0.0000000073672506],GRT[3813.6394000000000000],LUNA2_LOCKED[54.8678215500000000],MANA[468.7402000000000000] 0000],USD[1.8809657444908618],USDT[0.0000000018925600] |
| 03628758 | TRX[0.1000000000000000],USD[0.0000000018922212],USDT[31.4941394831966300] |
| 03628761 | USD[2550.3316707940000000],USDT[0.0000000044620370] |
| 03628766 | USD[0.0000000048563838] |
| 03628768 | BTC[0.0045996580000000],ETH[0.0389967600000000],ETHW[0.0389967600000000],USD[0.0000000094580551],USDT[567.1531483235000000] |
| 03628772 | ATLAS[5.0000000000000000] |
| 03628774 | BEAR[485.0000000000000000],BNB[0.0049532700000000],USD[0.0000000055000000] |
| 03628776 | ATLAS[6.4000000000000000] |
| 03628778 | TRX[0.0001200000000000],USD[0.0000000072603611] |
| 03628782 | FTT[9.1000000000000000] |

Scheduled D60 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03628783 | FTT[537.231752000000000000],TRX[0.195917000000000000],USD[0.227243133178732260],USDT[1.080067022260455774] |
| 03628790 | USDT[0.000000068357100] |
| 03628791 | ATLAS[5.000000000000000000],COPE[0.000000100000000],SOL[0.000000099647862] |
| 03628795 | XRP[20.000000000000000000] |
| 03628800 | USDT[3.550000000000000000] |
| 03628810 | BAO[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000015782030] |
| 03628811 | USD[0.000790210000000] |
| 03628815 | ATLAS[5.000000000000000000],BTC[0.000000099999182],COPE[0.000000100000000],SOL[0.000000013864412] |
| 03628824 | BTC[0.000048138420850],DOT[0.100210299571200],LINK[0.100680142681800],UNI[0.050520544515000],USD[0.000000002670880] |
| 03628827 | BTC[0.000005830000000],USD[0.000000010000000] |
| 03628837 | ATLAS[5.000000000000000000],SOL[0.000000099650759] |
| 03628839 | USD[25.000000000000000000] |
| 03628840 | TRX[0.374694000000000000],USD[2.291417028450000] |
| 03628856 | ATLAS[1630.000000000000000000],USD[0.217044034269760] |
| 03628859 | ATLAS[4.000000000000000000] |
| 03628860 | BAO[1.000000000000000000],MBS[41.010127540000000000],USDT[0.440000053791582] |
| 03628868 | TRX[0.000000008682950] |
| 03628870 | BTC[0.000000035922180],KIN[2.000000000000000000] |
| 03628881 | ATLAS[5.000000000000000000],COPE[0.000000023537054],SOL[0.000000099650484] |
| 03628891 | USD[2.000000000000000000] |
| 03628898 | ATLAS[5.000000000000000000],COPE[0.000000100000000],SOL[0.000000099649353] |
| 03628904 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],MANA[79.749610000000000000],SAND[52.491150000000000000],SOL[1.947410000000000000] |
| 03628905 | RUNE[0.000000083440000],USD[0.000000089383965],USDT[0.000000096258185] |
| 03628916 | USD[25.000000000000000000] |
| 03628920 | ETH[0.000000085678212],NFT [350368733507874516][1],NFT [393571588514477220][1],NFT [419458488488387630][1],NFT [543281385488802783][1],SAND[0.000000002966354],SOL[0.000000003719600],USD[0.0000064481639496] |
| 03628921 | GENE[340.328669180000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000920348450] |
| 03628925 | BTC[0.000000023591250] |
| 03628927 | BTC[0.036743200000000000],ETH[3.016914720000000000],ETHW[3.015647620000000000],LINK[54.312668500000000000] |
| 03628929 | ATLAS[5.000000000000000000],COPE[0.000000100000000],SOL[0.000000099649478] |
| 03628943 | MATIC[0.000000100000000],USDT[0.000000063460407] |
| 03628946 | USD[0.0000005045890329] |
| 03628948 | SOL[0.010000000000000000] |
| 03628951 | USD[0.000000014842400] |
| 03628962 | USD[9809.974267282990000000],USDT[0.003900800000000000] |
| 03628963 | USD[10046.493711870000000000],USDC[101.000000000000000000] |
| 03628968 | BTC[0.071982770456128],KIN[1.000000000000000000],NFT [329162411484258173][1],NFT [356033324211458503][1],NFT [388480133045360180][1],NFT [392523961027307666][1],NFT [402320376008352047][1],NFT [541845324756605073][1],NFT [552185002434367411][1],NFT [557211542902001704][1],USD[0.000176890000000],USD[0.0000826563770296] |
| 03628971 | ATLAS[27.000000000000000000] |
| 03628982 | TONCOIN[0.040000000000000000],USD[0.000000067285134] |
| 03628984 | ETH[0.000000062060663],GST[0.000000042019008],MATIC[0.000000064157500],NFT [344554623221729088][1],NFT [470380896080217868][1],NFT [546188601653471092][1],NFT [563758915371067412][1],SOL[0.000000041445671],USD[0.000000023208176],USTC[0.000000088844700],XRP[0.000000074497320] |
| 03628985 | USD[0.000000003764619],USDT[0.3485122089001120] |
| 03628990 | DAI[0.000000002028773] |
| 03628993 | BTC[0.054414410000000000],ETH[1.127894410000000000],TONCOIN[270.078632330000000000] |
| 03628997 | ATLAS[0.000000008643600] |
| 03628998 | BAO[15.000000000000000000],BTC[0.052315640000000000],ETH[0.439470830000000000],ETHW[0.439286370000000000],GRT[1.000000000000000000],KIN[14.000000000000000000],USD[228.6823413886056487],USDT[0.000000040605110] |
| 03628999 | USD[0.676085576000000000],XRP[0.609614000000000000] |
| 03629004 | ATLAS[5.000000000000000000],BTC[0.000000099999181],SOL[0.000000019221180] |
| 03629008 | APE[0.030787040000000000],AVAX[8.506157840000000000],NFT [542743991785617061][1],SOL[10.628025380000000000] |
| 03629010 | SOL[1.560624220000000000] |
| 03629017 | NFT [346022168658343539][1],TRX[0.656078000000000000],USD[4231.183450469500000000],USDT[2.0682267962000000],XRP[0.722900000000000000] |
| 03629027 | NFT [424367226430701697][1],NFT [499601748385771241][1],USD[0.0005807069653001],USDT[0.0000000050749432] |
| 03629028 | ETH[0.000953400000000000],ETHW[0.000974200000000000],USD[0.001751135600000],USDT[0.008342990000000000] |
| 03629029 | USD[47.1497463413066390] |
| 03629033 | ATLAS[5.000000000000000000],BTC[0.000000099999182],SOL[0.000000095622898] |
| 03629034 | BTC[0.019100001000000000],TRX[0.000839000000000],USDT[1.5109796905000000] |
| 03629036 | ATOM[2.556383340000000000],FTM[27.183039370000000000],LTC[0.437810170000000000],USD[0.000006546865743],USDT[0.000000192546482] |
| 03629060 | ATLAS[5.000000000000000000],SOL[0.000000099651091] |
| 03629066 | ALPHA[1.000000000000000000],UBXT[1.000000000000000000],USD[0.832072980000000000],USDT[0.0000070940100936] |
| 03629068 | ETH[0.000000059246400] |
| 03629071 | BCH[0.000000011263234],USD[0.003016932775000],XRP[0.000000056345030] |
| 03629074 | TRX[0.362200000000000000],USD[0.576906226000000] |
| 03629075 | LUNA2[0.000000184521752],LUNA2_LOCKED[0.0000000430550755],LUNC[0.004018000000000],USD[0.0120238393598158],USDT[0.0052591514799815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03629086 | USD[25.0000000000000000] |
| 03629089 | BTC[0.0000000043200000],LTC[0.0000000081353140] |
| 03629090 | USD[157.5854372674729920],USDT[203.7665246224073832] |
| 03629092 | BTC[0.1470486000000000],ETH[0.8630850031167500],ETHW[0.0000000031167500],FTM[0.0000000074394123],FTT[32.0944520000000000],LINK[200.1348884200000000],NFT (313342063718621807)[1],NFT (369207176141116057)[1],NFT (557851672571074816)[1],SOL[1.0000000007339826],USD[0.0000000106184872],XRP[8753.4524977178832735] |
| 03629094 | ATLAS[12.0000000000000000] |
| 03629105 | AVAX[0.5868174300000000],LUNA2[0.3137523740000000],LUNA2_LOCKED[0.7320888726000000],LUNC[68320.2400000000000000],USD[-0.4595612720366466],USDT[0.2766824595000000] |
| 03629106 | BNB[0.0000000055721475],ETH[0.0000000100000000] |
| 03629112 | BTC[0.0000000001570982],EUR[0.0000000099541692],LUNA2[0.0000000007640750],LUNA2_LOCKED[0.0000000251161751],USD[0.0000000184538572] |
| 03629113 | USD[7.7368637815922431],USDT[0.0000000094708308] |
| 03629115 | EUR[0.0000000027672254] |
| 03629116 | EUR[0.0001276286499606] |
| 03629124 | TRX[0.0015820000000000],USD[6.5601665868035341],USDT[0.0000000152813943] |
| 03629126 | ATLAS[4.0000000000000000] |
| 03629127 | APE[33.6842800000000000],BTC[0.0085940400000000],ETH[0.1388056000000000],ETHW[0.1388056000000000],FIDA[0.9772000000000000],MOB[122.4632000000000000],SOL[0.0096160000000000],USD[1.1597394460000000],USDT[0.6461870045866568],XPLA[179.9400000000000000] |
| 03629140 | APE[0.0007100000000000],BULL[0.0005604000000000],ETH[0.0000083000000000],ETHBULL[0.0024800000000000],ETHW[0.0000083000000000],GAL[0.0059320000000000],LUNA2[0.0001315006421651],LUNA2_LOCKED[0.0003068343831852],LUNC[2.8634541705040000],NFT (461853097172133856)[1],NFT (539465603282863053)[1],NFT (563426600508796431)[1],USD[1382.8404871707380660],USDT[12.2779687532645291] |
| 03629149 | USD[0.0006868140947689] |
| 03629156 | USDT[1.0000000000000000] |
| 03629159 | TRX[0.0000150000000000],USD[0.0015043505000000],USDT[0.4754050200000000] |
| 03629161 | LOOKS[0.0000000049233400],USD[0.0000000030887364] |
| 03629167 | USD[10.9400000000000000] |
| 03629172 | BTC[0.4014612639812410],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[171.8514218050349462],USDT[0.0000000009782602] |
| 03629173 | FTT[125.0000000000000000] |
| 03629184 | SOL[0.0000000045995219],USD[0.0709061169250000] |
| 03629185 | KIN[1.0000000000000000],TRX[0.0023310000000000],USD[0.1592204364093338],USDT[0.0026577800000000] |
| 03629193 | FTM[0.0000000006717116],RAY[0.0000000083474000],USD[0.0000000055801946] |
| 03629204 | BTC[1.9223400000000000],FTT[399.9900000000000000],USD[76816.5093021120450000],USDT[4017.6500000090098351] |
| 03629208 | AUD[1000.0000000000000000] |
| 03629212 | USD[0.5992064700000000] |
| 03629214 | BTC[0.2999400000000000],USD[13.9200000000000000] |
| 03629227 | USD[0.0000000058331496] |
| 03629228 | USD[0.0011353792000000],USDT[0.0000000083584404] |
| 03629234 | USDT[10.0000000000000000] |
| 03629236 | NFT (303940513586627764)[1],USD[0.0007482400681884],USDT[0.0047518547500000] |
| 03629238 | USD[100.3123656120000000] |
| 03629259 | BNB[0.0027014300000000],FTT[25.0952500000000000],GMT[0.8780937000000000],GST[0.0013221000000000],LUNA2[0.1812780636000000],LUNA2_LOCKED[0.4229821483000000],LUNC[39473.6800000000000000],NFT (406514502208753918)[1],NFT (444968808577870439)[1],NFT (565364494307765713)[1],SOL[72.2402219000000000],USD[0.0052918863807318],USDT[456.4883354184125000] |
| 03629264 | FTT[2.3995200000000000] |
| 03629269 | USD[30.0000000000000000] |
| 03629271 | USD[1.1228369050000000] |
| 03629274 | DOGE[0.2042054700000000],ETH[0.0048684700000000],ETHW[0.0048684700000000],LUNA2[0.6455016807000000],LUNA2_LOCKED[1.5061705880000000],USD[0.0000000107993635],USDT[0.0618893892696050] |
| 03629278 | USD[10.0000000000000000] |
| 03629284 | BAO[2.0000000000000000],BTC[0.0045038230000000],ETH[0.1258509700000000],ETHW[0.1247433400000000],KIN[1.0000000000000000],NFT (444892269378234194)[1],NFT (525359461818584074)[1],NFT (530384144157619650)[1],SOL[2.0970418300000000],USD[0.6616681086267473] |
| 03629297 | ATOM[0.0000000056704000],FTT[0.0000000049205920],MATIC[0.0000000023867800],TONCOIN[0.0200000000000000],TRX[0.0001400000000000],USD[-0.0101366637087993],USDT[0.4176324028489529] |
| 03629303 | ATLAS[12.4000000000000000] |
| 03629304 | BTC[0.0510000000000000],ETH[0.4159209600000000],ETHW[0.4159209600000000],USD[1.3348473150000000] |
| 03629319 | ETH[0.0000000300000000] |
| 03629322 | USDT[0.0000016280050470] |
| 03629327 | BTC[0.0253000000000000],DOGE[2000.0000000000000000],ETH[0.5540000000000000],ETHW[0.3540000000000000],LRC[816.8472400000000000],SHIB[3100000.0000000000000000],SOL[4.0981790500000000],USD[0.2804899990000000],XRP[0.0111000000000000] |
| 03629331 | USD[0.0000010000000000],LOOKS[0.0000040100000000],USDT[0.0000000042103327] |
| 03629335 | BTC[0.0003000000000000],ETH[0.0052049200000000],ETHW[0.0052049200000000],USDT[1.4040656656389068] |
| 03629336 | ETH[0.1128858100000000],ETHW[0.1128858100000000],USD[0.0283207846431200],XRP[0.5260630000000000] |
| 03629343 | BAT[1.0000000000000000],USD[0.0529141494954942],USDT[0.0000000090922588] |
| 03629346 | TONCOIN[0.0422480000000000],USD[0.3876316542500000] |
| 03629361 | AKRO[3.0000000000000000],AUD[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[15.3234282500000000],FIDA[1.0000000000000000],HNT[0.0001210000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0001210000000000],SRM[0.0000000000000000],UBXT[1.0000000000000000],USD[44956.5159123950519339] |
| 03629369 | GODS[0.0464230000000000],USD[0.0000064505066646] |
| 03629376 | BNB[0.0000000030474860],BTC[0.0001993700000000],ETH[0.0000000085949371],FTT[0.1263524622111716],GALA[0.0000000022501376],SOL[0.0000000044310000] |
| 03629377 | USD[0.0000000001117920] |
| 03629383 | BNB[0.0000000599206660],SOL[0.0000000096819622] |
| 03629411 | ETH[0.4938703100000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 03629418 | BAND[0.0000000019050000],TRX[0.0002200000000000],USD[0.2734887891801520],USDT[41.8313796357510953] |
| 03629419 | BTC[0.0001999600000000],DOGE[62.9874000000000000],ETH[0.0039992000000000],ETHW[0.0039992000000000],USD[71.7321000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03629420 | AVAX[1.70000000000000000],DOT[2.0000000000000000],ETH[0.027000000000000],ETHW[0.027000000000000],FTM[5.000000000000000],LINK[2.000000000000000],MANA[2.000000000000000],SAND[2.000000000000000],UNI[2.000000000000000],USD[1.4547899525000000] |
| 03629423 | CRV[10664.48098000000000000],CVX[1257.00000000000000000],ETH[6.654969410000000],ETHW[2.470969410000000],SOL[434.85172858000000000],USD[10970.67095065312834355],USDT[0.000000058750000] |
| 03629427 | ADABULL[10.39792000000000000],FTT[25.6467161674639441],KIN[1.00000000000000000],USD[0.00000008863958828],WRX[0.000000004975619Z],XRP[0.000000109426954] |
| 03629428 | BTC[0.11868674275320Q],ETH[0.000000064241900],ETHW[0.0061572223954000],USD[0.52994710238489677],XRP[0.000000008360775] |
| 03629429 | ATLAS[2440.00000000000000000],USD[0.2433089478000000] |
| 03629432 | BAO[1.00000000000000000],KIN[2.0000000000000000],TRX[0.0000560000000000],USD[0.0029778676566627],USDT[0.0000000018078553] |
| 03629434 | BTC[0.0000731200000000],ETH[0.0061640000000000],ETHW[0.0008992000000000],MATIC[0.9760000000000000],SOL[0.0033600000000000],USD[4220.1280281282430400] |
| 03629436 | NFT (4839817092215855881[1],USD[11.0276868200000000) |
| 03629443 | LTC[1.4486363000000000] |
| 03629454 | BOBA[0.08496112000000000],BTC[0.0003530000000000],ETH[0.0069886000000000],ETHW[0.0069531000000000],FTT[0.0127978100000000],LOOKS[0.9589011000000000],LUNA2[0.06203862218000000],LUNA2_LOCKED[0.1447567851000000],SXP[0.08195703000000000],USD[10.81497701074922122],USDT[0.00510882576077743],USTC[8.7818668200000000] |
| 03629457 | AKRO[2266.87345060000000000],BAO[80260.27068476000000000],BTT[17546911.43638856000000000],DENT[8459.51585330000000000],DFL[11119.82543222000000000],ENS[10.39858354000000000],ETH[0.22189670000000000],ETHW[0.22168181000000000],FRONT[1.00000000000000000],GODS[234.15949053000000000],HXRO[1.00000000000000000],KIN[737973.58568431000000000],RSR[1584.19616454000000000],SECO[1.03864557000000000],SOL[2.75652278000000000],SPELL[71019.80048210000000000],SXP[1.01465417000000000],TRX[1047.83242194000000000],USDT[0.00006353238938],XRP[0.0725237900000000] |
| 03629459 | USDT[9.700000000000000] |
| 03629463 | USDT[2.765033275000000000] |
| 03629471 | BTC[0.00000008515115943],SOL[0.0000000100000000],USD[-0.0417061880611796],XRP[0.1702229500000000] |
| 03629476 | ETH[0.00000009958664],ETHW[0.0001201046640603],LUNA2[0.0061761445110000],LUNA2_LOCKED[0.0144110038600000],LUNC[0.0047790000000000],MATIC[0.0000000030412000],USD[0.000000163820801] |
| 03629480 | BAO[1.00000000000000000],BCH[3.01284938000000000],ETHW[3.27218766000000000],FTT[5.45361181197893965],TRX[374.19669377000000000],XRP[4192.75482595000000000] |
| 03629484 | XRP[150.0000000000000000] |
| 03629499 | ETH[0.00000001000000000],USDT[0.000000027403954] |
| 03629502 | BTC[0.00008736500000000],ETH[0.0009268500000000],ETHW[0.0009268500000000],FTT[0.0888660000000000],USD[0.5247693485000000],USDT[858.4029686764400000] |
| 03629505 | ETH[0.000000039510200] |
| 03629506 | FTT[0.02533049930118909],TRX[0.0000000007823970],USD[-0.0008281148387457],USDT[0.0092542950000000] |
| 03629515 | ETH[0.2059588000000000],ETHW[0.2059588000000000],SOL[0.9195120000000000],USD[0.9190440000000000] |
| 03629516 | ETH[0.006379100000000],USD[0.1457311654500000] |
| 03629525 | LTCBULL[7.51600000000000000],USD[0.0000000688823048],USDT[0.2242456757743578],XTZBULL[60.00000000000000000] |
| 03629528 | KIN[1.00000000000000000],TONCOIN[0.0000000086232754] |
| 03629534 | ATLAS[10.00000000000000000] |
| 03629535 | USD[0.0000000061106890],XRP[0.0000000100000000] |
| 03629536 | BNB[0.0001610000000000],BTC[0.0000000041653700],USD[2.2282609459500000] |
| 03629538 | TRX[0.0001000000000000],USD[0.0253888315000000] |
| 03629542 | AVAX[1.00000000000000000],NFT (3124916913587983081[1],SOL[1.58000000000000000],USDT[0.0330929577500000] |
| 03629543 | AKRO[1.00000000000000000],CHZ[1.00000000000000000],EUR[0.2455326139222043],KIN[4.00000000000000000],LTC[0.0000339800000000],RSR[2.00000000000000000],UBXT[1.00000000000000000] |
| 03629551 | BAO[3.00000000000000000],BTC[0.1680991000000000],DENT[2.00000000000000000],ETH[1.0495686700000000],ETHW[1.0491279835417060],HOLY[1.06550609000000000],RSR[1.00000000000000000],SXP[1.0180029100000000],TRX[1.00000000000000000],USD[0.0001147599916034] |
| 03629553 | GMT[0.2258753600000000] |
| 03629560 | USD[0.0000000267850000] |
| 03629561 | BNB[0.00000001165924],FTM[-0.289246363091455],MATIC[0.000000099731544],NFT (2997827909922269954[1],NFT (5339806476872456[1],USD[-1.4450234859482239],USDT[1.7051742784988356] |
| 03629565 | USD[30.0000000000000000] |
| 03629571 | SRM[262.96352000000000000],USD[0.0706990760000000] |
| 03629572 | ETH[0.4509143100000000],ETHW[0.4509143100000000],USD[1.0350000000000000] |
| 03629573 | ETH[0.00000000955350O],ETHW[0.0000000026781807],LOOKS[0.0000000025917945],SNX[150.00000000000000000],TUSD[10.00000000000000000],USD[0.0000000017147649],USDC[5361.37745130000000000],USDT[0.0000000060068821] |
| 03629576 | USD[25.0000000000000000] |
| 03629579 | APE[0.07803600000000000],BNB[0.00817000000000000],BTC[0.50166414300000000],ETH[6.548201230000000],ETHW[6.548201230000000],LUNA2[13.48953087000000000],LUNC[2410235.08876272000000000],USD[0.2009870575000000] |
| 03629580 | BTC[0.00002480061751],ETH[0.0032993959026239],ETHW[0.0032993959026439],LUNA2[0.0150928690300000],LUNA2_LOCKED[0.0352166944000000],LUNC[0.0486200000000000],SOL[0.0033040000000000],USD[0.0000000037075661],USDT[0.1018704355740061] |
| 03629581 | USD[3.90711809383616602],USDT[0.00000000519443668] |
| 03629583 | APT[0.00000005000000001],CEL[0.00000000722405911],DAI[0.00000000886968506],DOT[0.00000001882925001],ETH[0.00000005786107],ETHW[0.00000760463540661],SOL[0.00000003776389],USD[441.46773914386176S],USDT[0.0000001088366631,XRP[0.0000000005343822] |
| 03629584 | TONCOIN[11.7485000000000000] |
| 03629585 | BNB[0.00000002756866Z],TOMO[1.0000000000000000] |
| 03629590 | PRISM[12280.67138395000000000] |
| 03629591 | USD[0.1536272925000000] |
| 03629599 | ETH[0.0000000658102000] |
| 03629603 | USD[30.0000000000000000] |
| 03629605 | ATLAS[24.10000000000000000] |
| 03629612 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DOGE[0.0000000011391926],ETH[0.0000000009040000],KIN[2.00000000000000000],SHIB[0.0157578100000000],USD[0.0000002871781923] |
| 03629613 | ETH[0.0000000636700000] |
| 03629616 | EUR[0.00000000523734000],USDT[3.7074461631534000] |
| 03629619 | ETH[0.000000040870000] |
| 03629626 | USD[0.0907234300000000] |
| 03629629 | AUD[0.0043811176000000],BCH[0.0005593835705753],LTC[0.0000000057047679],USD[0.0000000044071024] |
| 03629632 | TONCOIN[44.69106000000000000],USD[0.2396759900000000] |
| 03629637 | ATOM[0.0291810000000000],AVAX[0.0088340000000000],BUSD[816.0988420900000000],FTT[0.0104158727491943],LUNA2[0.1989604646000000],LUNA2_LOCKED[0.4642410842000000],LUNC[0.0000000085229400],NFT (351554645048649088[1],NFT (449361083901893962)[1],TRX[0.0024100000000000],USD[0.0000000060167443],USDT[0.0000000103736041] |
| 03629642 | ETH[0.0198713000000000],ETHW[0.0198713000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03629648 | SOL[0.00000000076340000],TRX[0.0000000096539378] |
| 03629651 | USDT[0.000000087500000] |
| 03629658 | BTC[0.00000000361240800],LTC[0.020034260000000000],TRX[0.0012390000000000000],USD[30.000000000000000000] |
| 03629660 | ETH[0.000000011080500],TRX[0.001554000000000000],USDT[0.0000000051428000] |
| 03629661 | USD[20.000000000000000] |
| 03629663 | SOL[0.000000071039250] |
| 03629664 | BTC[0.147308180000000000],ETH[0.386195200000000000],FTT[25.873973670000000000],SOL[50.333925260000000000],USD[0.003243416782503],USDT[1411.519034921307438] |
| 03629665 | LUNC[34996.000000000000000000],NFT [300269437235647658][1],NFT [439585702737234244][1],NFT [561439435158864302][1],USD[0.000000162253380],USDT[0.0029073038592330] |
| 03629666 | ETH[0.000000040004800],MATIC[0.00000088717300] |
| 03629669 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000005551721448],USDT[0.0000000585858753] |
| 03629680 | USD[0.000000001418357260],USDT[0.000000630830846863] |
| 03629690 | BTC[0.22875652800000000],ETH[2.999430000000000000],ETHW[2.999430000000000000],SHIB[83284173.000000000000000000],USD[282.440000000000000000] |
| 03629695 | ATLAS[970.000000000000000000],SAND[69.986000000000000000],USD[0.393101605250000],USDT[0.0000000062213170] |
| 03629704 | XRP[10.000000000000000000] |
| 03629714 | USD[0.4229431400000000] |
| 03629715 | 1INCH[39.000000000000000000],AAVE[0.490000000000000000],AVAX[1.099800000000000000],BICO[155.591287790000000000],DOT[5.598880000000000000],EN.J[162.000000000000000000],FTM[372.925400000000000000],HNT[14.700000000000000000],LTC[7.249300000000000000],NEAR[22.495500000000000000],RUNE[13.597280000000000000],SOL[2.200000000000000000],USD[0.000000033],SXP[475.704840000000000000],USD[50.630446210640042248],USDT[0.1442531916157230],WRX[102.000000000000000000],XRP[80.983800000000000000] |
| 03629716 | ETH[0.000000010000000000],SOL[0.000000009245819] |
| 03629718 | USD[-0.4250945608647970],USDT[1.2845981397707293] |
| 03629719 | TRX[0.000010000000000000],USDT[1.8415220577500000] |
| 03629721 | USD[1.1848911213394588] |
| 03629724 | EUR[0.2594644736773084],USD[2.9233219630000000000000000],USDT[14.2240939800000000] |
| 03629730 | AVAX[0.096010000000000000],BTC[0.000009468000000000],ETH[0.000348680000000000],ETHW[0.000348680000000000],FTM[0.943000000000000000],SOL[0.003550483758116000],USD[4113.008324010940000000] |
| 03629731 | ETH[0.085500009530080000],ETHW[0.085500009530080000] |
| 03629742 | ATLAS[8.9000000000000000000] |
| 03629745 | ATOM[0.1619200000000000000000],ETH[28.874697890000000000],ETHW[0.002134700000000000],FTT[25.99558000000000000000],TRX[0.008540000000000000],USD[0.1655908001880000],USDT[200569.9252134008000000],XRP[0.9476000000000000] |
| 03629749 | FTT[0.0375957419981733],GBP[3770.000007961789239],MATIC[0.9007328678792100],USD[30.00000006697405],USDT[0.0000001395407455] |
| 03629753 | LUNA2[0.000000395586990],LUNA2_LOCKED[0.000000923036311],LUNC[0.0086139900000000],RUNE[0.00153371000000000],SAND[0.999800000000000],USD[0.0270349065703492],USDT[0.0097699681945853] |
| 03629754 | USD[25.00000000000000000] |
| 03629758 | USD[0.0055128663000000],USDT[0.000000094779610] |
| 03629767 | BNB[0.0068340000000000],USDT[0.0219551112500000] |
| 03629771 | BTC[0.023710000000000000],DOGE[613.451302310000000],ETH[0.132934960000000000],ETHW[0.132934960000000000],USD[0.0715529294782112] |
| 03629774 | USD[50.010000000000000000] |
| 03629776 | USDT[0.2900632040076875] |
| 03629777 | GODS[0.0822800000000000000],USD[-0.0010973696065265],XRP[0.0288267900000000] |
| 03629781 | LUNA2[0.000013337961970],LUNA2_LOCKED[0.0000031121911260],LUNC[0.2904369300000000],USD[-3.4004201159945026],USDT[4.3500000000000000] |
| 03629784 | USDT[0.000004526489904] |
| 03629792 | USD[20.000000000000000000] |
| 03629808 | USD[0.0000026407349725] |
| 03629810 | USD[25.00000000000000000] |
| 03629820 | BTC[0.000000710000000],TRX[0.000010000000000],USDT[0.000000017863199] |
| 03629829 | BTC[0.1335959500000000],USD[0.9099431521975519] |
| 03629838 | BULL[0.000000020000000],USDT[13.4894776803058758] |
| 03629839 | USDT[0.000005548204576] |
| 03629843 | SHIB[135859.849839110000000],SOL[0.242519217651548600],USD[0.0032855774609651] |
| 03629844 | ETH[0.000000000228640000],TRX[0.00077900000000000] |
| 03629860 | ALGO[0.1558300000000000000],AVAX[31.1911840000000000],BAT[0.940000000000000000],DOT[66.177542000000000000],ETH[1.3388449000000000000],ETHW[1.3388449000000000000],FTM[1370.739510000000000000],LUNA2[0.0166573403300000],LUNA2_LOCKED[0.0388671274400000],LUNC[3627.170927500000000],SAND[0.8094300000000000000],USD[0.000000033] |
| 03629868 | EUR[0.000000068473117] |
| 03629886 | BTC[0.0000290600000000],USDT[1.0666009786235526] |
| 03629888 | LUNA2[0.000000242276418],LUNA2_LOCKED[0.000000739385733],LUNC[0.00690012500000000],TRX[103.175220000000000],USD[1312.6446633217584225] |
| 03629890 | LUNA2[0.0000000270950308],LUNA2_LOCKED[0.000000632217385],LUNC[0.005900000000000000],USD[3.7701811968300026] |
| 03629891 | USDT[2.0000000000000000000] |
| 03629898 | EUR[0.000000087845912],USDT[0.000000036200000] |
| 03629901 | AMPL[321.860827354716844],NFT [464142004074631918][1],NFT [544373048919417441][1],TRX[3.000000000000000000],USD[2906.6247547727293316],USDT[0.9739920195868077] |
| 03629902 | TRX[0.620001000000000000],USDT[0.0000095860000000] |
| 03629913 | BUSD[14.1316975200000000],FTT[0.0054038199311000],USD[23.1417116198595790] |
| 03629915 | USD[0.0000000075348600],USDT[0.0000000216688700] |
| 03629918 | USDT[2.1321257500000000] |
| 03629931 | USD[25.00000000000000000] |
| 03629932 | LUNA2[9.622168050000000],LUNA2_LOCKED[22.4517225400000000],LUNC[108.112800000000000],USD[1220.0569405335000000] |
| 03629934 | TRX[0.000946000000000],USD[0.8785697000000000],USDT[0.0000000097313734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03629938 | SOL[0.0000000028329376] |
| 03629941 | DOGE[0.037672211660453000],ETH[0.000000002136000],LUNA2[0.076809702930000000],LUNA2_LOCKED[0.179222640200000000],LUNC[16725.474527432706520000],TRX[0.000001105170170000],USDT[0.595519610856740000] |
| 03629942 | USD[33.496327722488643],USDT[0.000000098414956] |
| 03629944 | LOOKS[59.988600000000000000],USD[-240.914093812613501300000000000],USDT[480.20000000000000000] |
| 03629957 | ADABULL[153.685747800000000000],BNBBULL[0.010000000000000],DOGEBEAR2021[0.006820000000000000],DOGEBULL[130.406118000000000000],GMT[3.99920000000000000],MATICBEAR2021[104964.88000000000000000],MATICBULL[50058.2950000000000000000],SUSHIBULL[1399760.000000000000000000],THETABULL[1046.412120000000000000],TRX[0.000779000000000000],USD[0.000838155255882281],USDT[0.046826752268503] |
| 03629964 | TRX[0.487370000000000000],USD[0.004857470000000],USDT[0.338931467000000000] |
| 03629972 | ETH[4.839683410000000000],KIN[2.000000000000000000],USD[0.000113681188984] |
| 03629974 | TRX[0.000010000000000] |
| 03629986 | USD[0.000000149091788],USDT[0.000000010000000] |
| 03629991 | USDT[100.000000000000000] |
| 03629993 | MATIC[0.000000100000000],TRX[0.000000013957800],USD[1.3738824206571661] |
| 03630001 | AKRO[2.000000000000000],AUDIO[1.011942880000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[2.467187340000000000],ETHW[2.466151110000000000],KIN[12.000000000000000],RSR[1.059027820000000000],SECO[1.050000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[311.8321584208599549] |
| 03630002 | NFT[50661701664742853][1],USDT[0.000000793913432] |
| 03630003 | TONCOIN[19.500000000000000] |
| 03630008 | BNB[0.000000080000000],BTC[20.000000100000000],TRX[0.000028000000000],USDT[0.000000092787416] |
| 03630010 | USDT[0.000023321714764] |
| 03630016 | DOGE[0.000000092100000] |
| 03630020 | LUNA2[0.689620060100000000],LUNA2_LOCKED[1.609113474000000000],LUNC[150166.22000000000000000],USD[0.000000011483416],USDT[0.000000085267370] |
| 03630023 | USD[2.6687728900000000] |
| 03630031 | USDT[0.000000000039403] |
| 03630033 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000001295550238],USDT[0.000000083036190] |
| 03630034 | BTT[999800.000000000000000],TONCOIN[0.199960000000000],USD[0.181107855000000000] |
| 03630036 | USD[0.136198601250000000],USDT[12.866193686719149000] |
| 03630037 | USD[97.28949862934450250000000000] |
| 03630041 | USDT[0.886571680000000000] |
| 03630044 | BOBA[1179.209600000000000000] |
| 03630058 | ETH[0.347355430000000000],ETHW[0.347209610000000000],NFT[34612804863069671[4][1],NFT[35419583501905061[3][1],NFT[36866514815697843][1],NFT[52293061069964409[6][1],USDT[0.0031585400000000] |
| 03630060 | USD[0.000165437060948],XRP[0.000000094635900] |
| 03630064 | AAVE[0.000000000000000],ALGO[5.998800000000000000],AVAX[0.100000000000000000],BTC[0.002000000000000000],DOT[0.400000000000000000],ETH[0.000998000000000],ETHW[0.000998000000000],FTM[8.000000000000000],HNT[0.100000000000000],LINK[0.299940000000000000],MATIC[9.998000000000000000],NEAR[1.200000000000000000],SOL[0.059988000000000000],USD[70.437908885000000] |
| 03630069 | MYC[9350.000000000000000000],USD[0.034703490000000] |
| 03630070 | USD[0.000000007500000] |
| 03630073 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.353526130407985] |
| 03630076 | ALGO[0.780856050000000000],ATOM[25.223185790000000],AXS[32.456724045732786],BTC[0.141973829800000000],CHZ[1211.261274960000000000],DOT[0.075075070000000000],ETH[1.468085787544543],ETHW[0.000857809660120],EUR[0.000000059469488],FTT[0.022449520000000000],LTC[0.993500080000000000],LUNA2[19.718776798348000],LUNA2_LOCKED[46.118715952810000],LUNC[77.010798091867500],MANA[0.885351200000000000],NFT[489226596469356315][1],OKB[5.407857600000000000],SAND[64.708284040000000000],SOL[3.568289886298000],STETH[0.000002287411072[8],USD[1.774908212108281[7],USDT[30.911159540000000000] |
| 03630080 | ETH[0.000796800000000],ETHBULL[0.000853300000000],ETHW[0.000796980000000],USD[0.090959753000000],USDT[0.000000088243065] |
| 03630083 | BEAR[0.000000016854865],BTC[0.000000022689678],ETHBULL[0.000000035542999],ETHW[0.000000090041913],FTT[300.737330316802581[9],SHIB[0.000000076838000],USD[-14.729439115138608[4],USDT[2.076027876486612[5],XRPBULL[1067954574.081735015552256[1] |
| 03630087 | USDT[0.000000361557674[4] |
| 03630093 | COPE[0.000000100000000] |
| 03630096 | SOL[0.000000073130900],USD[0.0029349442636964],USDT[0.000000086053720] |
| 03630112 | LINKBULL[0.658000000000000000],SPELL[94.480000000000000],USD[0.000000097724530],USDT[0.000000009180502] |
| 03630123 | TRX[0.005752000000000],USDT[51.360781090000000000] |
| 03630127 | COPE[0.000000100000000] |
| 03630128 | USD[135.1437177000000000] |
| 03630129 | USD[0.0040023275000000] |
| 03630135 | TONCOIN[0.000000100000000],USD[0.000000872082365] |
| 03630140 | USD[0.000000173782031] |
| 03630143 | FTT[0.025394090317041[7],LINK[0.000000009029197],LUNA2[0.500886487300000],LUNA2_LOCKED[1.168735137000000],USD[0.2325797563849602],USD[0.0032977661725920] |
| 03630146 | AKRO[1.000000000000000],AUD[0.002875131391091[5],BAO[7.000000000000000],BTC[0.061502380000000000],DENT[4.000000000000000],ETH[0.929656100000000],ETHW[0.781897860000000],HOLY[1.000000000000000],KIN[7.000000000000000],MATIC[42.365324880000000000],RSR[3.000000000000000],SOL[0.997299520000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03630147 | USD[95.643186817615596000000000],USDT[0.000000072006996] |
| 03630155 | AVAX[0.021994587005590000],DOGE[0.661471046219300000],DOT[323.881967890119150[15],FTT[58.688260000000000000],SOL[0.007005654238106[1],TRX[0.000029704272560000],USD[0.329358772691191[2],USDT[4.613791130644347[7] |
| 03630156 | ETH[0.000000094801000] |
| 03630162 | USD[25.000000000000000000] |
| 03630164 | ATLAS[4.500000000000000000] |
| 03630172 | COPE[0.000000100000000] |
| 03630177 | LUNA2[0.392493659400000000],LUNA2_LOCKED[0.915818538500000000],LUNC[0.000000016260800],USD[0.006770000000000000],USDT[0.333773713312110] |
| 03630179 | FTT[0.026530878340770],USD[0.0084431521500000] |
| 03630182 | BTC[-0.000070457183211],USD[1.9062278700000000] |
| 03630184 | FTT[0.000000092024666],TRX[0.000000032681991],USD[0.000000137212087],USDT[0.0000000062361087] |
| 03630190 | AVAX[0.299943000000000],TSLA[0.064931700000000],USD[68.028670240091583600000000],USDT[29.0293626144290772] |
| 03630193 | EUR[5.047617164166109],TRX[0.004660000000000],USD[-2.585791831221133],USDT[13.5327149508874217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03630194 | COPE[0.000000010000000] |
| 03630196 | BTC[0.035628114770690400],ETH[0.454909000000000000],ETHW[0.454909000000000000],SHIB[99580.000000000000000000],TRX[0.000000032740000],USD[951.4828404338000000] |
| 03630198 | GALA[0.000000089006880],MATIC[1.000000000000000000],USDT[0.000000094399419] |
| 03630209 | COPE[0.000000010000000] |
| 03630214 | EUR[0.000001580766996],FTT[7.789310280000000000],KIN[1.000000000000000000] |
| 03630220 | USD[25.000000000000000] |
| 03630222 | COPE[0.000000010000000] |
| 03630224 | AVAX[6.720873460000000],BNB[0.131798360000000],BTC[0.096603000000000000],ETH[0.646864400000000000],ETHW[0.306876420000000000],EUR[0.000001705604953],PAXG[0.016186360000000000],RUNE[4.188271280000000000],USD[0.000010835049905],USDT[1322.189787126705404] |
| 03630227 | BTC[0.000001900999184],COPE[0.000000195636456],SOL[0.000000029005600] |
| 03630232 | ADABULL[0.684903000000000],DOGEBULL[0.099340000000000000],LINKBULL[8.000000000000000000],THETABULL[0.083880000000000000],USD[0.036978530500000],USDT[0.066806702555265],XRPBULL[21000.000000000000000] |
| 03630233 | TRX[0.000001000000000],USDT[2.000000000000000] |
| 03630234 | USD[0.000000080000000] |
| 03630243 | BTC[0.062176040000000],USD[2.679357050000000] |
| 03630244 | BAO[2.000000000000000],EUR[0.000000558115853],KIN[2.000000000000000],LTC[0.000027100000000] |
| 03630248 | COPE[0.000000010000000] |
| 03630255 | USD[25.000000000000000] |
| 03630259 | BULL[60.640943252000000],ETHW[158.417676140000000],TRX[0.101859000000000000],USD[0.199817760090454597],USDT[0.026453464730825],ZECBULL[4542798.596000000000000] |
| 03630269 | BTC[0.008998200000000],USD[3.692015520000000] |
| 03630272 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 03630281 | BNB[0.002000000000000],TRX[0.992508330000000000],USDT[0.000000001554820] |
| 03630285 | ATLAS[5.000000000000000],SOL[0.000000099651228] |
| 03630287 | EUR[0.000000029201285] |
| 03630294 | EUR[236.706706740000000],USD[0.000000193104770] |
| 03630296 | USD[-1.144571478400000],USDT[3.141368116835020] |
| 03630303 | USDT[0.000007853070103] |
| 03630312 | COPE[0.000000010000000] |
| 03630315 | AKRO[5.000000000000000],ALPHA[1.000000000000000],APE[0.000000081400000],AVAX[0.000000042000000],BAO[19.000000000000000],BTC[0.000001446072219],DENT[4.000000000000000],DOGE[0.000000039760000],ENS[0.000000012600000],ETH[0.000135984368152],ETHW[0.000135976142785],KIN[18.000000000000000],LUNA2[1.393141727000000],LUNA2_LOCKED[3.135464399000000],LUNC[10.784546582406000],RSR[4.000000000000000],SHIB[63.501384400000000],SOL[0.000018347940000],TRX[9.000000000000000],UBXT[2.000000000000000],USD[0.000004535456707],XRP[0.000000004233131] |
| 03630324 | USD[0.022234110000000],USD[0.000004490915474],USDT[0.640893078105840] |
| 03630327 | BTC[0.025495155000000],ETH[1.648844390000000],ETHW[1.648844390000000],USD[1215.930447831500000] |
| 03630331 | BTC[0.000000076828832],ETH[0.007998480000000],LUNA2[0.706305842400000],LUNA2_LOCKED[1.648046966000000],PAXG[0.000000030000000],USD[0.515380910545439] |
| 03630332 | COPE[0.000000010000000] |
| 03630335 | BNB[0.000013600000000],FTM[0.991200000000000],GALA[430.000000000000000],GARI[0.432249600000000],MATIC[0.004000000000000],USD[0.339736015738125 6],USD[0.009324372589600] |
| 03630341 | BTC[0.043491741000000],LUNA2[0.573938193500000],LUNA2_LOCKED[1.339189118000000],LUNC[124976.250000000000000],TRX[0.008700000000000],USD[0.520613701380000],USDT[0.0067125380000000] |
| 03630346 | ATOM[0.098120000000000],ETH[0.373431600000000],ETHW[0.223461600000000],USD[1.232228000000000],USDT[83.843646000000000] |
| 03630350 | BTC[0.008000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],SOL[0.170000000000000],USD[0.650206580625000] |
| 03630352 | ATLAS[5.000000000000000],COPE[0.000000100000000],SOL[0.000000099651590] |
| 03630360 | BTC[0.000000027840450],LTC[0.000000027112483] |
| 03630361 | AKRO[1.000000000000000],BTC[0.061754840000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[281.865136922930157 3] |
| 03630362 | ETH[0.000000068000000],FTT[0.000000055591896],MATIC[0.000000028105634],NFT (30151167933890460 7)[1],NFT (47085512259647003 1)[1],NFT (55258115425070657 2)[1] |
| 03630368 | COPE[0.000000010000000] |
| 03630373 | BTC[0.000000040037500],USD[0.014296566418297 8] |
| 03630380 | TONCOIN[3.000000000000000],USD[0.860005500000000] |
| 03630386 | COPE[0.000000010000000] |
| 03630389 | AUD[0.003300768855853 9],BULL[0.000050000000000],ETHBULL[0.000094310000000],USD[0.038033988590424 7],USDT[0.000000005698749 6],XRP[0.933600000000000] |
| 03630394 | EUR[0.007592695120693 3],USD[0.000000093662487] |
| 03630397 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000000033180000],GBP[0.426671983579376 9],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000124026763] |
| 03630400 | COPE[0.000000010000000] |
| 03630401 | APT[0.000000034146848],FTT[0.000000044356159],NEAR[0.000000020000000],SAND[-0.000000000581700],SOL[36.710721349663916 3],USD[0.000000134329715],USDT[0.000000063084050] |
| 03630406 | ETH[0.003350600000000],ETHW[0.003350661432718 9],USD[-0.283591987699307 7] |
| 03630410 | USD[0.000000031164352] |
| 03630411 | LUNA2[0.000000003000000],LUNA2_LOCKED[18.137954080000000],TRX[0.000001700000000],USD[0.016621024550782 3],USDT[0.000000003250580] |
| 03630413 | EUR[1.541674280000000] |
| 03630415 | COPE[0.000000010000000] |
| 03630417 | USD[30.000000000000000] |
| 03630424 | USD[0.612350092186565 0],USDT[0.000000080830922] |
| 03630428 | EUR[0.000000007101092],SUSHI[50.500000000000000],USDT[1.584439382250000] |
| 03630432 | AKRO[4.000000000000000],AVAX[32.933559230000000],BAO[1.000000000000000],BICO[1020.323766070000000],BNB[19.636033600000000],CHZ[49102.858956110000000],DENT[1.000000000000000],ETH[1.806806330000000],EUR[0.000000069100934],KIN[6.000000000000000],LINK[83.271083760000000],RSR[1.000000000000000 00000],SCIL[27.319126490000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000102310864],USDT[126.664869452866813 8] |
| 03630434 | NFT (29647120376320851 2)[1],NFT (39764706893338667 9)[1],NFT (49184337305394407 3)[1],USD[0.409819010016084],USDT[0.000000042262261] |
| 03630435 | BTC[0.001529300000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000000055501802],USD[0.000102146751418 5] |
| 03630444 | USD[0.250000000000000],XRP[265.946800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03630445 | KIN[6760000.000000000000000000],USD[25.5730115160000000] |
| 03630456 | FTT[325.075446000000000000],SRM[5.444390470000000000],SRM_LOCKED[38.862683990000000000],USDT[0.000000090000000000] |
| 03630460 | USDT[0.000000324954012122] |
| 03630465 | USD[0.000214356970596303] |
| 03630466 | COPE[0.000000100000000000] |
| 03630468 | USD[17.921207835750000000000000000],USDT[0.000000053700655] |
| 03630479 | HKD[0.000000015694076641],USDT[1.932500260000000000] |
| 03630489 | BF_POINT[400.000000000000000000] |
| 03630490 | ATLAS[10.000000000000000000],COPE[1.000000000000000000] |
| 03630493 | ATLAS[5.000000000000000000],SOL[0.000000009651358] |
| 03630498 | ALTBEAR[0.000000254492249],BEAR[0.000000067034216],BEARSHIT[0.000000023721920],DOGEBEAR2021[0.000000034318618],ETH[0.000000079735374],MATICBEAR2021[0.000000033802712],PRIVBEAR[0.000000086327735],USD[0.000000041452725],USDT[0.000000008381437] |
| 03630503 | FTM[438.000000000000000000],USD[750.794923300000000000] |
| 03630505 | USD[25.000000000000000000] |
| 03630506 | USDT[0.041425529250000000] |
| 03630507 | ETH[0.001001900000000000],ETHW[0.001001900000000000],USD[15.650504525337620000] |
| 03630509 | USD[82.282043354050000000],USDT[0.000000015190166] |
| 03630510 | BAO[2.000000000000000000],BNB[0.000002970000000000],DENT[1.000000000000000000],USD[0.000003257286560400],USDT[0.000014311142478738] |
| 03630511 | COPE[0.000000100000000000] |
| 03630513 | USD[0.011003590000000000] |
| 03630522 | USD[25.000000000000000000] |
| 03630525 | USD[0.000000033946018300],USDT[0.000000024023166700] |
| 03630527 | BTC[0.000009040000000000],USD[0.001171182600000000],USDT[0.7273257900000000000] |
| 03630529 | CEL[0.101180119208162900],USD[0.031970948674612300],USDT[0.000000015578155300] |
| 03630533 | ATOM[0.032960000000000000],BULL[0.000722566807734400],FTT[0.000000520715500000],USD[0.009708006891066400],USDT[0.019621967711196200] |
| 03630540 | NFT[4611227055988271741][1],USDT[10457.658974400000000000] |
| 03630546 | AVAX[0.000010010051700000],USD[230.702387272901980000],USDC[1.000000000000000000] |
| 03630554 | COPE[1.000000000000000000] |
| 03630555 | BTC[0.000000006561309300],BULL[0.000000038326024500],FTT[0.428095320000000000],LUNA2[0.005417402374000000],LUNA2_LOCKED[0.012640605540000000],USD[-0.485664987030426600],USDT[0.000720350704743600],USTC[0.766859494298549800] |
| 03630559 | USD[0.000000086713800] |
| 03630560 | ETH[0.000000103054602],ETHW[0.000000095566432],FTT[0.013078134962031000],USD[-0.001757218869125500],USDT[0.000000072741888] |
| 03630562 | USD[25.000000000000000000] |
| 03630572 | SOL[0.003324310000000000],TRX[0.957804000000000000],USDT[0.208746252800000000] |
| 03630580 | COPE[0.000000100000000000] |
| 03630581 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CEL[22.046529230000000000],DOGE[246.843812480000000000],FTT[1.357822570000000000],KIN[5.000000000000000000],MANA[16.927066050000000000],TONCOIN[14.442079470000000000],TRX[1.000000000000000000],USD[106.461180135832652] |
| 03630585 | BEAR[45.000000000000000000],ETH[0.000000019010200],ETHW[0.000000009363600],FTT[23.000000000000000000],FXS[0.090820000000000000],LUNA2[1.390945942000000000],LUNA2_LOCKED[3.245540530000000000],LUNC[301106.557768000000000000],SOL[0.008184493013760000],USD[0.375514677475267],USTC[0.960000000000000000] |
| 03630600 | ALGO[649.285401060000000000],AVAX[8.590807999510178431],BTC[0.023179588891221200],ETH[0.432148930000000000],ETHW[0.431967260000000000],EUR[0.006445994553404314],LTC[1.016364790000000000],MATIC[25.402099540000000000],SOL[6.062291993975549002],USD[-1.5015028600000000000] |
| 03630602 | USD[25.000000000000000000] |
| 03630603 | COPE[0.000000100000000000] |
| 03630605 | AUD[0.000000082669702] |
| 03630612 | ADABULL[0.000000008404033],ALGOBULL[0.000000069882902],ALICE[0.000000080330306],ASDBEAR[89180.000000000000000000],ATLAS[0.000000060387618],ATOM[0.000000007718400],ATOMBULL[0.000000021209600],AVAX[0.000000074965673],AXS[0.000000063831090],BAO[0.000000125839944],BNB[0.000000062490630],BNT[0.000000029925216],BLBEAR[0.000000000120021400000000000],BTC[0.000000004943296],BTT[0.000000005277821],CEL[0.000000054902232],COMPBULL[0.000000057809442],CONV[0.000000089963858],CRV[0.000000098473977],CVC[0.000000098450270],DEFIBULL[0.000000086431404],DENT[0.000000006471768],DODO[0.000000000085462220],DOGE[0.000000008668136],DOGEBEAR2021[0.000000324548],DOTD[0.000000002282105],ETCBULL[0.000000085085404],GALA[0.000000025140441],GRTBEAR[0.000000014465575],GRTBULL[0.000000417209110],GSTD[0.000000006759013],HMTB[0.000000082230493],JST[0.000000043939775],KBTT[0.000000007184668],KINJ[0.000000071848000],KNC[0.000000004298693],KNCBEAR[0.000000044395771],KNCBULL[0.000000027233633],KSOS[0.000000028910115],LEOBEAR[0.000000149071016],LINK[0.000000046736950],LOOKS[0.000000021623520],LRC[0.000000077047280],LTCBEAR[0.000000088915178],LUA[0.000000054900],MATIC[0.000000052204360],MATICBULL[0.000000017628522],MBS[0.000000059764058],MKRBEAR[0.000000051891352],NEXO[0.000000070667006],OKB[0.000000334983],OMG[0.000000063057146],PEOPLE[0.000000022397806],PERP[0.000000073200000],RAY[0.000000084855630],RSR[0.000000088024760],SHIB[0.000000059726979],USDT[0.111849048223959],VETBULL[0.000000046839734],XRP[0.000000057678252],ETH[0.000000042404300] |
| 03630614 | ETH[0.000000042404300] |
| 03630622 | AKRO[1.000017810000000],BAO[1.000426250000000],DOT[0.000120719135831],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000104772084],USDT[0.000000082477231] |
| 03630623 | USD[30.000000000000000000] |
| 03630626 | AUD[8.268189200000000] |
| 03630635 | USD[0.000000047133120] |
| 03630643 | SOL[0.000000099650502] |
| 03630644 | EUR[0.000000025711812] |
| 03630654 | ETH[1.999730040000000000],USD[72.586156855690836] |
| 03630657 | SOL[0.000000010000000],USD[0.000000002335907],USDT[0.000000281111082] |
| 03630659 | BIT[142.976600000000000],BTC[0.024000000000000],DYDX[0.088750000000000],ETH[0.000237900000000],FTT[6.999460000000000],LOOKS[0.999460000000000],LUNA[0.000284696857000],LUNA2_LOCKED[0.006642926662000],LUNC[61.993340000000000],OXY[0.961300000000000],ROOK[0.000982000000000],SOL[16.008437000000000],TRX[120.001554000000000],UMEE[13150.000000000000],USDI[0.004353594754349],USDT[216.501507358025704] |
| 03630663 | COPE[0.000000100000000000] |
| 03630671 | BTC[0.144597940000000000],DENT[3.000000000000000000],EUR[0.000024451287613],FIDA[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.001642737598828] |
| 03630675 | USD[25.000000000000000000] |
| 03630682 | BAO[1.000000000000000000],BNB[0.000006600000000],USD[0.000002839361485] |
| 03630686 | LTC[0.000001942966],USD[0.008402460574260],USDT[14.640000055100544] |
| 03630697 | USD[0.000000072603611] |
| 03630698 | BAT[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000000],USD[0.000000147174970] |

Schedule 30 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03630707 | ATLAS[5.000000000000000000],BTC[0.000000100000000],SOL[0.000000043857280] |
| 03630711 | BTC[0.000000010000000],FTT[0.057399588312801 3] |
| 03630715 | DOGE[18.571504330000000],GBP[0.000000089288077],KIN[1.000000000000000],USD[0.000000000026527],XRP[9.166868110000000] |
| 03630720 | ATLAS[5.400000000000000000],COPE[0.000000100000000] |
| 03630723 | USD[120.039693560000000000] |
| 03630727 | BNB[-0.000000037063863],MATIC[0.000000022745490],NFT [29366661586974293 9][1],NFT [41492057340606700 2][1],NFT [50947092078270313 0][1],SOL[-0.000000018773900],TRX[0.000130043195470],USD[0.007244998797114 4],USDT[12.169433520812482 5] |
| 03630734 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 03630752 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 03630753 | USDT[0.000000005146780 0] |
| 03630755 | ATLAS[5.000000000000000000],SOL[0.000000099648989] |
| 03630756 | USDT[6.080000000000000000] |
| 03630762 | ATLAS[2128.500214920000000 0],BAO[1.000000000000000],TONCOIN[100.671897180000000 0],USD[0.000000049574400],USDT[24.907919456466035 8] |
| 03630773 | BTC[0.000100000000000000] |
| 03630778 | TONCOIN[12.397520000000000000],USD[0.012000000000000] |
| 03630783 | COPE[0.000000100000000] |
| 03630784 | BTC[0.002800005037850],ETHW[0.028000000000000],TONCOIN[0.083340002720000 0],USD[0.008597152850585 7],USDT[0.198640205462528 0] |
| 03630790 | BAO[1.000000000000000000],EUR[0.000019924695001],KIN[2.000000000000000] |
| 03630791 | USD[1001000.000000000000000000] |
| 03630794 | USD[0.000000064988320],USDT[0.000000058403258] |
| 03630797 | USD[25.000000000000000000] |
| 03630798 | ATLAS[5.000000000000000000],COPE[0.000000100000000],SOL[0.000000099649841] |
| 03630800 | ETH[0.256948600000000],ETHW[0.256948600000000],USDT[0.920000000000000] |
| 03630802 | BAO[1.000000000000000000],EUR[0.000000032743488] |
| 03630805 | BNB[2.273067694169410 0] |
| 03630807 | GBP[0.000121158339775 4],MSOL[0.000000025316236],SOL[0.000000024153937],USD[0.000000105763525],USDT[0.023875052000000 0] |
| 03630812 | EUR[0.000000008208020],FTT[0.000000001204000 0],LOOKS[0.000000097861620],USD[0.186766798844986 9],USDT[0.009996220945870 8] |
| 03630814 | FTM[106.618991000000000000] |
| 03630815 | USD[20.000000000000000000] |
| 03630824 | MATICBULL[14.000000000000000000],TRX[0.000001000000000],USD[0.025636730250000 0],USDT[0.000000001434122 0] |
| 03630828 | COPE[0.000000100000000] |
| 03630829 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000011077072] |
| 03630833 | BAO[1.000000000000000000],TRX[1.000000000000000],USD[0.000000032109158] |
| 03630837 | FTT[0.125323066914003 2],USD[2.008233758000000] |
| 03630838 | PSY[1587.000000000000000000],USD[0.027629480000000],USDT[8.000000094478875] |
| 03630840 | USD[0.000000010641674] |
| 03630847 | ETH[0.161658343425190 8],ETHW[0.161658343425190 8],USD[-279.793327668780108 9],USDT[640.094770948932073 4] |
| 03630849 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 03630850 | ATLAS[440.000000000000000000],FTT[0.300000000000000 0],IMX[9.299449000000000],LEO[1.999430000000000],USD[0.368955475911770 0] |
| 03630852 | USD[0.009683633475000 0] |
| 03630857 | ATLAS[5.000000000000000000],BTC[0.000000009999175],COPE[0.000000100000000],SOL[0.000000081621408] |
| 03630860 | AKRO[1.000000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[21399.593134720000000 0],ETH[12.726378170000000 0],EUR[0.000007591928776 9],FTM[2676.184538310000000 0],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],MATIC[1148.160132 25000000000],SOL[0.001856630000000],SRM[1.000000000000000],SUSHI[3615.049878550000000 0],TOMOI[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000000119541586],XRP[4193.712533380000000 0] |
| 03630862 | SOL[0.010782330000000],USD[24.000003700031377] |
| 03630865 | USD[3.188607091525000 0] |
| 03630872 | BAO[4.000000000000000000],ETH[0.107940410000000],ETHW[0.106848840000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[1.035230840000000],USD[0.000087762368052 7] |
| 03630879 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 03630882 | AUDIO[134.974350000000000000],BTC[0.023125113000000],LUNA2[0.000110217074400 0],LUNA2_LOCKED[0.000257173173600 0],LUNC[24.000000000000000],REN[259.950600000000000 0],USD[1.620630611770106 4] |
| 03630887 | USD[0.242159276800000],USDT[0.709874000000000 0] |
| 03630892 | USD[0.000000057033433] |
| 03630899 | USD[0.565118527500000000] |
| 03630902 | NFT [30280143856099283 3][1],NFT [31975946198382442 1][1],NFT [32919267636659573 0][1],NFT [37231063430213603 7][1],NFT [51535337157562802 5][1],USD[0.548359070000000 0] |
| 03630905 | ATLAS[1.000000000000000000],AVAX[0.209084830000000],BAO[12.000000000000000],BTC[0.001991300000000],CQT[33.108637070000000 0],DOT[0.618521310000000],ETH[0.264235983972800 0],EUR[24.498424560719318 1],FTT[0.026461882347870 0],GRT[112.528781360000000 0],KIN[4.000000000000000], MATIC[37.727991780000000 0],NEAR[2.090844240000000],SRME[23.960650379721600 0],UBXT[1.000000000000000],USD[4.267459578630080 0],USDT[33.341491170000000] |
| 03630907 | BAO[1.000000000000000000],BTC[0.000085510000000],EUR[0.000000027077552 0],KIN[1.000000000000000],LINK[4.499690450000000],TRX[1.000052000000000],USD[0.074815522028220],USDT[0.000000006827550] |
| 03630912 | USD[25.000000000000000000] |
| 03630913 | USD[25.000000000000000000] |
| 03630916 | ADABULL[0.009987915400000],BNBBULL[0.005012093000000],BULL[0.000144264700000],ETHBULL[0.000038049760000],FIDA[0.960375500000000],FTT[4.059503489825819 7],USD[0.000000016597050],USDT[0.008499006313147 9] |
| 03630919 | ETH[0.329609790000000],ETHW[0.329609790000000],FTM[93.699520900000000 0],HXRO[1.000000000000000],KIN[2.000000000000000],TONCOIN[363.148268590000000 0],USD[0.010242873720508] |
| 03630921 | ATLAS[5.000000000000000000],COPE[0.000000100000000],SOL[0.000000099645298] |
| 03630923 | USD[0.000000028624096],USDT[0.000000021216902] |
| 03630924 | BNB[0.000000084215085],BTC[0.000000027994000],MATIC[0.000000000441363 8],USD[0.000000041815840],USDT[0.273187244564336 3] |
| 03630927 | USD[0.000000244074484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03630934 | TRX[0.004590000000000],USD[0.050286720000000],USDT[0.000000005338154] |
| 03630941 | ETH[0.000228700000000],ETHW[0.000228695972033],NFT[409555361747007855][1],NFT[498321971010754255][1],NFT[552178655195544056][1],SOL[0.000000100000000],TRX[0.180002000000000],USD[0.199397131525000],USDT[0.710580537725000] |
| 03630942 | LUNA2[0.008061740202000],LUNC[0.001881072741000],LUNC[0.002597000000000],NFT[291626972436341288][1],NFT[378456359932371480][1],NFT[448525596558986208][1] |
| 03630943 | BNB[0.004018730000000],EUR[0.016400000000000],FTT[0.001008466391700],TRX[0.000849000000000],USD[0.500377361027916?],USDT[0.005000000000000] |
| 03630957 | BTC[0.010045580000000],ETH[0.453610520000000],ETHW[0.453610520000000],EUR[0.000014151962455?],SOL[0.000000012500000],USDT[0.000000000001817465] |
| 03630959 | ETH[0.000345580000000],IP3[0.000000004000000],NFT[295605800024004416][1],NFT[329922588340419636][1],NFT[336734404626301539][1],TRX[0.000058000000000],USD[0.079555652960867?],USDT[0.003400004232242?] |
| 03630961 | USDT[1.669388570000000] |
| 03630962 | BAL[0.000000030000000],BTC[0.000000064715000],CEL[0.085180000000000],CQT[0.785800000000000],DOGE[0.602400000000000],FTT[0.000000084739747],GALA[1.582000000000000],KIN[9297597.934278560296965949],MATIC[706.858600000000000],USD[0.746686211686174],USDT[0.000000036156548] |
| 03630963 | EUR[0.000000086809320] |
| 03630967 | EUR[0.600000000000000] |
| 03630968 | USD[0.000000011953180?],USDT[0.000000072015004] |
| 03630969 | TRX[0.443385000000000],USDT[1.039167284762500?] |
| 03630971 | USD[1009.00000000000000] |
| 03630973 | NFT[297290228918742825][1],NFT[416047853743877230][1],NFT[446261475820055973][1],USD[0.0000000084364900],USDC[886.482820940000000],USDT[0.0061113500000000] |
| 03630975 | BNB[0.000000006812000?] |
| 03630977 | USDT[0.000000001282364] |
| 03630978 | ATLAS[7.200000000000000] |
| 03630980 | USD[25.000000000000000] |
| 03630981 | BTC[0.000000009621009?],DOGE[0.892557131405530?],FTT[0.0000001343707?50],GBP[5.000000000000000],LOOKS[0.000000014305495],SOL[0.000000061629944],USD[20.5777726442073982],USDT[0.000001243294488?],XRP[0.000000025060007],ZECBULL[10.000000000000000] |
| 03630987 | COPE[0.000000100000000] |
| 03630989 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[338519674157252165][1],NFT[516644660332847808][1],NFT[551333232438053936][1],UBXT[1.000000000000000],USD[0.0000078084366822] |
| 03630990 | EUR[0.000000036704180],TRX[1.000000000000000] |
| 03630992 | LUNA2[0.000000007300000],LUNA2_LOCKED[1.874902277000000],NFT[359811802944546769][1],NFT[366320058008474373][1],NFT[526991212192238539][1],NFT[544141754481167230][1],NFT[557029943242542133][1],TRX[0.243793580000000],USD[20.0399095604983290],USDT[0.0088600263500000] |
| 03630993 | USD[0.0528894200000000],EUR[1.251017800000000] |
| 03630998 | ATLAS[0.000000070063059],SOL[0.000000100000000] |
| 03631004 | TRX[0.000001000000000],USD[0.0000000040000000],USDT[0.0020000000000000] |
| 03631005 | USDT[0.1792883934863292] |
| 03631018 | MATIC[8.000000000000000],TRX[0.258557000000000],USD[1.5896674946000000] |
| 03631019 | AKRO[7.000000000000000],BAO[16.000000000000000],DENT[9.000000000000000],DOGE[1.000000000000000],ETHW[0.050000028792457],GRT[1.000000000000000],KIN[12.000000000000000],NFT[439342974735310672][1],RSR[7.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.0000000567540830],USDC[2784.545002360000000],USDT[0.0000000052900830] |
| 03631024 | ATLAS[5.000000000000000] |
| 03631029 | USD[0.000000075574328],USDT[0.000000168331580] |
| 03631032 | USD[0.0051044235796892],USDT[0.000000168331580] |
| 03631034 | BAO[1.000000000000000],EUR[0.000000005801122],KIN[1.000000000000000] |
| 03631036 | APE[0.080882660000000],APT[0.003996240000000],BTC[0.000268441000000],ETH[0.000026303372992],ETHW[0.000291485337299?],FTT[240.926851850000000],LINK[0.056618230000000],LUNA2[0.009406364785000],LUNA2_LOCKED[0.021948184500000],LUNC[1219.360000000000000],MATIC[0.724229410000000],NFT[298271043411678523][1],NFT[447977964915152667][2][1],NFT[543937450162668475][1],SUN[32477.117284020000000],TRX[0.000028000000000],USD[0.131177440960823],USDT[0.000000113336998],USTC[0.538843000000000] |
| 03631040 | AAPL[0.330000000000000],AAVE[0.100000000000000],ABNB[0.150000000000000],AMC[0.000000000000000],AMD[0.080000000000000],AMZN[0.474000000000000],APE1[0.900000000000000],ATOM[0.500000000000000],AVAX[0.300000000000000],BAT[1.000000000000000],BNT[10.080000000000000],COIN[0.130000000000000],CRO[180.000000000000000],DOGE[188.000000000000000],ETH[0.025000000000000],FB[0.070000000000000],FTT[0.800000000000000],GLD[1.020000000000000],GOOGL[0.564000000000000],HT[2.200000000000000],LEO[8.000000000000000],LINK[2.600000000000000],MANA[18.000000000000000],MATIC[10.000000000000000],MRNA[0.110000000000000],NEAR[0.900000000000000],NEXO[10.000000000000000],NFLX[0.049992400000000],NOK[1.500000000000000],NVDA[0.060000000000000],OKB[0.600000000000000],PYPL[0.125000000000000],SHIB[100000.000000000000000],SLV[9.000000000000000],SOL[0.360000000000000],SQ[2.250000000000000],TSLA[0.510000000000000],TSM[0.140000000000000],UBER[0.600000000000000],UNI[3.100000000000000],USD[582.198919743355000],USDT[0.000000097909512],USO[3.020000000000000],WFLOW[1.800000000000000],XMR[0.120000000000000] |
| 03631051 | USD[194.1686296475000000] |
| 03631053 | BTC[0.000099730000000],LUNA2[0.000000228544289],LUNA2_LOCKED[0.000000533270007],LUNC[0.049766029119000],TRX[0.000777000000000],USD[0.0154734230895361],USDT[0.1894428869954052] |
| 03631055 | AUD[1000.000000000000000] |
| 03631058 | BTC[0.000725387318450?0],EUR[1.030931676000000],FTT[0.099810000000000],SOL[0.000032325997906000],LUNA2_LOCKED[0.000075427284480],LUNC[7.039050000000000],USD[2.969023412000000] |
| 03631061 | BAO[1.000000000000000],ETH[0.003203905718452],ETHW[0.000000057158452],UBXT[1.000000000000000],USD[0.0271066740472649?],USDT[0.000000266033225] |
| 03631064 | USD[0.5384535450000000],USDT[0.000000082603484] |
| 03631066 | ATLAS[2.700000000000000] |
| 03631075 | BAO[3.000000000000000],BTC[0.000000058901788],ETH[0.000000001121805?],FTT[0.000000033691941],KIN[4.000000000000000],MATIC[0.000000034881731],SOL[0.000000005600000],UBXT[1.000000000000000] |
| 03631080 | 1INCH[288.408173880000000],AKRO[19.000000000000000],ATLAS[9082.267227990000000],ATOM[4.183093370000000],AUD[0.037640700000000],BAQ[37.000000000000000],BAT[1.000000000000000],BCH[154.608687500000000],BNB[0.252571965069483],BTC[0.000002710000000],CHZ[1.000000000000000],DENT[22.000000000000000],DOT[303.593598440000000],DYDX[146.032870990000000],ETH[1.489080800000000],ETHW[0.000449637163585],FIDA[2.038664500000000],FTM[310.116913836000000],FTT[130.363149560000000],GALA[1691.960920960000000],KIN[24.000000000000000],LINA[5333.158507480000000],LINA2[0.339711808800000],LUNA2_LOCKED[78999889838000000],LUNC[1.091450410000000],MANA[192.000000000000000],MATIC[230.451456030000000],MKR[0.167417530000000],NFT[323034541458611673][1],RSR[11.000000000000000],SAND[26.834937681630406],SHIB[64575723.299143280000000],SOL[0.121011102883000000],SXP[163.859128030000000],TOMO[1.005202120000000],TRX[11674.347521640000000],UBXT[22744.354935460000000],USDT[0.182716496526491],XRP[1201.163353480000000] |
| 03631091 | USD[25.0000000000000000] |
| 03631091 | USDT[0.000000004310419] |
| 03631094 | LUNA2[0.015521255680000],LUNA2_LOCKED[0.036216263260000],LUNC[0.050000000000000],NFT[409511118611633618][1],USD[0.000000077060160],USDT[0.813639381500000] |
| 03631095 | EUR[16.295170510000000],USD[0.000000061243465] |
| 03631097 | BNB[0.000000100000000],ETH[0.000000002112912?],USDT[0.000124582687467] |
| 03631099 | EUR[0.0366872700000000] |
| 03631100 | BAO[1.000000000000000],USD[0.000000125659776] |
| 03631102 | USD[0.000000132162498],USDT[0.013103618065467?2] |
| 03631104 | USD[25.0000000000000000] |
| 03631105 | ATLAS[7.800000000000000] |
| 03631106 | TRX[0.000784000000000],USD[5518.404747390000000],USDC[200.000000000000000],USDT[9.2907891800000000] |
| 03631108 | AUD[0.000000092462375],ETH[0.000000011845565],FTM[0.000000008221561],MATIC[0.000000042792018],SOL[0.000000069120962],USDT[0.012087195009049] |
| 03631118 | USD[6.8204772352267514000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03631119 | USD[30.000000000000000] |
| 03631131 | USD[2985.000000000000000] |
| 03631136 | USD[0.000000019114586],USDT[0.0001320901037366] |
| 03631142 | BTC[0.006868250000000],FTT[4.300000000000000],LUNA2[0.0021652835360000],LUNA2_LOCKED[0.0050523282510000],USD[-101.3105763960887908],USDT[0.0059963533645342],USTC[0.3065063500000000] |
| 03631143 | BNBBULL[4.280000000000000],BULL[1.000000000000000],ETHBULL[48.301989600000000],LUNA2[0.0007093387213000],LUNA2_LOCKED[0.0016551236830000],LUNC[154.460000000000000],MATICBULL[80.140000000000000],TRX[0.0007790000000000],USD[0.0579109861000000],USDT[0.1746261400000000] |
| 03631144 | USD[5.627830436637720600000000000],USDT[558.7131061300000000] |
| 03631151 | USD[30.000000000000000] |
| 03631155 | 1INCH[1.001697400000000],BTC[0.3547024000000000],ETH[5.852781190000000],ETHW[5.853271470000000],MATIC[1.0003522500000000],SGD[0.0000000115741296] |
| 03631158 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0021695300000000],ETH[0.0043054100000000],EUR[10.641005319381458],KIN[1.000000000000000],SOL[0.1086232600000000] |
| 03631167 | ATLAS[0.000000068548000],COPE[0.000000100000000] |
| 03631168 | ETH[0.000383240000000],ETHW[0.000383240987654],SLP[1.289400000000000],USD[0.000000008667250] |
| 03631170 | BTC[0.047755766000000],ETH[0.360316650000000],ETHW[0.360267310000000],LUNA2[0.0183670126000000],LUNA2_LOCKED[0.0428563627400000],LUNC[4040.905182860000000],NFT[477860092881673013][1],NFT[505888239987104658][1],NFT[531698228297441907][1],NFT[550851313220423808][1],USDT[51.2736021900000000] |
| 03631174 | USDT[1009.000000000000000] |
| 03631179 | USD[25.000000000000000] |
| 03631180 | DOGE[5288.005645142593250] |
| 03631184 | TRX[0.000945000000000],USD[12.748144587730000],USDT[0.8665125757328736] |
| 03631192 | BTC[0.000000008000000],LINK[12.697587000000000],LUNA2[0.007580101471000],LUNA2_LOCKED[0.0176869034320000],TRX[0.000004000000000],USD[3.380964840400000],USDT[3.4652786920000000],USTC[1.0730000000000000] |
| 03631193 | BTC[0.006598680000000],ETH[0.024995000000000],ETHW[0.024995000000000],LINK[20.000000000000000],USD[2.6073776378400000] |
| 03631200 | AUD[0.000000011157300g],BTC[0.000000005145946],CRO[987.909532284708244g],EUR[0.000000090555480],LTC[0.000000069513744],USD[0.0000001256479g24] |
| 03631212 | USD[0.332713417200000g],USDT[0.0048480000000000] |
| 03631218 | BULL[0.000335600416020g],FTT[0.000000037844201g],TRX[0.000031000000000g],USD[0.0000000828295g97],USDT[0.00000000379602g72] |
| 03631220 | EUR[2000.0000000001466475],SOL[4.681552600000000],USDT[674.1706998230000000] |
| 03631227 | GMT[43.000000000000000],USD[0.5461442750000000] |
| 03631232 | TONCOIN[1.800000000000000],USD[0.1068772100000000] |
| 03631244 | GODS[109.650000000000000] |
| 03631247 | BTC[0.002448500000000],USD[0.000025238026350] |
| 03631259 | ETH[1.094000000000000],USD[2949.002007614242931900000000000] |
| 03631261 | USD[0.457900215000000] |
| 03631262 | USDT[0.000000040000000] |
| 03631266 | EUR[2.000000000000000] |
| 03631277 | USD[25.000000000000000] |
| 03631279 | USD[30.000000000000000] |
| 03631281 | ATLAS[5.000000000000000],COPE[0.000000100000000] |
| 03631284 | USD[0.000000018444351] |
| 03631286 | EUR[375.000000000000000],LUNA2[0.020587030401000000],LUNA2_LOCKED[0.0480364127000000],LUNC[4482.870000000000000],USD[107.4850602172800000] |
| 03631287 | USD[0.000000125043498],USDT[0.000025329175026d] |
| 03631289 | BNB[0.005569840000000],USDT[1.2726702958750000] |
| 03631292 | BTC[0.000000006877190],DOGE[3.891874184477195],MANA[0.000000036350000],USD[0.000214012424461] |
| 03631303 | USD[0.000000099831508],USDT[0.0000000037041926] |
| 03631312 | LUNA2[1.766404873000000],LUNA2_LOCKED[4.121611370000000],LUNC[384638.380000000000000],USD[2.7192256004200000] |
| 03631321 | FTT[0.166949560000000],LUNA2[0.643507985100000],LUNA2_LOCKED[1.448453289000000],NFT[303852803994381401][1],NFT[364009236559684485][1],NFT[370299497588811490][1],NFT[370990654158199254][1],NFT[382945034029482062][1],NFT[430284084506540836][1],NFT[481874806058815204][1],NFT[558121357658373961],NFT[565108286884422862][1],USD[0.0083367346620180],USDC[912.871757390000000],USDT[8394.8376313000000000] |
| 03631323 | ETH[0.000000026407904],ETHW[0.000000046924724],EUR[0.240824031431302],FTM[0.000000075572288],LUNA2[0.132504913800000],LUNA2_LOCKED[0.3091781323000000],LUNC[0.000000044809539],USD[0.000000103129720] |
| 03631326 | ATLAS[5.000000000000000],COPE[0.000000100000000] |
| 03631330 | USDT[0.002360149852889] |
| 03631335 | USD[0.000000043592396],USDT[51.4896610800000000] |
| 03631336 | ETH[0.000000100000000],NFT[353696155418093137][1],USD[0.000007087982966] |
| 03631337 | ETH[1.603679200000000],ETHW[1.603679200000000],LTC[46.990600000000000],USD[3.800000000000000],XRP[5998.800000000000000] |
| 03631339 | ATLAS[0.706000000000000],USD[0.000000005000000],USDT[0.0091160000000000] |
| 03631342 | AKRO[3.000000000000000],BTC[0.060777280000000],DENT[1.000000000000000],KIN[252269.075138660000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.695100830600847] |
| 03631343 | FTT[8.113630160000000],USD[457.8004131929273653] |
| 03631347 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000000000780000g],GBP[0.000000008451400],KIN[5.000000000000000],RSR[4.000000000000000],SHIB[144897685.1435359900340820],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000017766004],USDT[0.0000000048673924] |
| 03631348 | LUNA2[0.000101747762900],LUNA2_LOCKED[0.000237411446900g],LUNC[22.155789600000000],USD[0.0044568446625000] |
| 03631353 | BTC[0.153284820000000],DOT[24.780240000000000],ETH[8.627588800000000],ETHW[8.627588800000000],FTM[116.000000000000000],USD[1.294467302400000],USDT[3.811383520000000] |
| 03631355 | SHIB[1836177.746798830000000],SOL[0.054180430000000] |
| 03631362 | ATLAS[5.000000000000000] |
| 03631363 | ETH[1.002315528238570d],ETHW[1.002315528238570d],USDT[2.577071209500000d] |
| 03631364 | BF_POINT[100.000000000000000],EUR[19916.632480400000000],OXY[1.000000000000000] |
| 03631365 | ETH[0.000000131337200],NFT[424942779181833269][1],NFT[425664517829488052][1],NFT[484547062688927968][1],NFT[484843408082357732][1],USD[0.7305829147287632] |
| 03631371 | FTM[50.351002200000000],TRX[0.000242000000000],USDT[4.0837657527548825] |
| 03631372 | USD[0.000000020018268],USDT[0.0000000064886848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03631383 | BTC[0.0004210600000000],USD[0.001391118996642] |
| 03631384 | ETH[1.0158916715343000],ETHW[1.0103781161328800],LUNA2[5.7187295060000000],LUNA_LOCKED[13.3437021800000000],LUNC[1245265.3900000000000000],SOL[6.5000000000000000],USD[-9.911894565227830] |
| 03631386 | USD[25.0000000000000000] |
| 03631389 | BTC[0.4933751300000000],ETH[6.6411824700000000],ETHW[6.1340235200000000] |
| 03631398 | USD[25.0000000000000000] |
| 03631399 | USDT[0.0000010000000000] |
| 03631401 | USD[-0.0553504654615420],USDT[0.9577793558315432] |
| 03631403 | ADABULL[5.8074029400000000],ALTBEAR[0.0000000050000000],DOGEBEAR2021[0.0000000059258580],ETHBULL[0.6425031600000000],USD[0.0000001796963860] |
| 03631407 | ALCX[10.4714047700000000],BTC[0.0000001166877736],CHZ[2964.8647936292277062],GHS[0.0000000000630786],RUNE[0.0231129200000000],SHIB[24918895.7330462935922353],SPELL[0.0000000238366348],SRM[0.0003765000000000],USD[0.0023204567919396],USDT[0.0002207901704789],XRP[190.1468748300000000] |
| 03631409 | USD[0.0221040914514631],USDT[0.0020000024092845] |
| 03631412 | BNB[0.3058207000000000],USD[495.5067120264863006000000000] |
| 03631416 | ATLAS[5.0000000000000000] |
| 03631417 | BAO[282112.4492845000000000],DENT[1.0000000000000000],EUR[0.0000000066376329],KIN[1.0000000000000000] |
| 03631418 | USD[10.1805583300000000] |
| 03631420 | LUNA2[0.0000000246702552],LUNA2_LOCKED[0.0000000575639287],LUNC[0.0053720000000000],USD[0.0055441799709660],USDT[0.0000009712787500] |
| 03631422 | USDT[24.5393271408332400] |
| 03631424 | USD[0.0000000080000000] |
| 03631431 | BTC[0.0005488221374700],NFT (339235170389350881)[1],NFT (53190690924845677 0)[1],NFT (536385839554844050)[1],USD[0.0001535644047580],USDT[0.0001455315963248] |
| 03631434 | EUR[0.0000000173808951] |
| 03631437 | ETHBULL[9.3574580000000000],TRX[0.0015600000000000],USD[14.9259487075000000],USDT[126.1000733650000000] |
| 03631438 | ATLAS[2629.5003000000000000],USD[0.4550000000000000] |
| 03631445 | AKRO[1.0000000000000000],ATLAS[12875.8381834630290550],CHZ[776.0067379050780000],GALA[873.5233119644640000],GRT[1.0000000000000000],MANA[140.5875375629120000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03631447 | USD[25.0000000000000000] |
| 03631448 | USD[0.0000000030981985],USDT[0.9180503314354925] |
| 03631449 | FTM[0.9971019146378052],MATIC[9.9998784616049463],SOL[0.0099986991888562],USD[24.8021944495000000] |
| 03631451 | USD[0.0000008599331737] |
| 03631453 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000079082268],USDT[0.0000000085076292] |
| 03631457 | BTC[0.0000804682048000],USD[0.3002997736250000],USDT[0.1427602647500000],XRP[1337.0000000000000000] |
| 03631459 | EUR[0.0000005828573722],SOL[7.6207217200000000],USD[0.0000000093422889],USDT[0.0000002267480484] |
| 03631466 | SGD[100.0000000000000000] |
| 03631471 | USD[0.0000006503022 1] |
| 03631478 | KIN[1.0000000000000000],USD[0.0676315504911948],XRP[0.0000000100000000] |
| 03631484 | BTC[0.0088494000000000],EUR[0.0003668632193325],NFT (419053170450653117)[1] |
| 03631488 | BTC[0.0000000038631149],LUNA2[0.0000000029630000],LUNA2_LOCKED[0.0000000057957460],USD[0.0000000013213517] |
| 03631489 | BTC[0.0011000000000000],USDT[0.8017726615000000] |
| 03631491 | LUNA2[1.0232571100000000],LUNA2_LOCKED[2.3875999230000000],LUNC[222816.3900000000000000],USD[-22.3883589883196576] |
| 03631497 | ALGO[385.9852883600000000],FTT[2.2995630000000000],USD[0.9999805590088776],USDT[0.0000000034837029] |
| 03631500 | ETH[1.1017940514000000],ETHW[1.1017940514000000],FTT[0.0948700000000000],NFT (298284243981479104)[1],NFT (320825861772238824)[1],USD[147.9877090375000000],USDT[99.9403895290000000] |
| 03631502 | EUR[0.8997714500000000],GODS[0.0000000090605970],USD[0.0022218806692474],USDT[0.0000000122214211] |
| 03631514 | MATIC[30.0000000069606400],USD[0.0000000124530127] |
| 03631515 | EUR[1098.5296157156555840],FTT[0.0000314200000000],USD[27.9201713927632836] |
| 03631520 | USDT[0.8256659400000000] |
| 03631522 | USDT[0.3900000000000000] |
| 03631523 | USD[2.2599169500000000] |
| 03631529 | ETH[0.0000000003340420],EUR[0.0000000097370766],POLIS[0.0000000075169492],SOL[0.0000000019990000],USD[0.0000000065664038],USDT[0.0000000015043579] |
| 03631530 | BTC[0.0000000020000000],LUNA2[0.0042461409430000],LUNA2_LOCKED[0.0009907662199000],LUNC[92.4606130000000000],USD[29.7370003178580 15] |
| 03631544 | USD[0.0000001323355548],USDT[7.6060945801840400] |
| 03631547 | BTC[0.0000578452000000],ETH[0.0004455000000000],ETHW[0.0005301000000000],LUNA2[0.0059482927270000],LUNA2_LOCKED[0.0013879349700000],LUNC[0.0014745000000000],NFT (336698333142874201)[1],USD[0.0088015880979430],USDT[21.4030576940155741],USTC[0.0842000000000000] |
| 03631548 | BAND[1929.9497518628584100],FTT[370.2996230000000000],USD[496.8980063115000000] |
| 03631551 | BTC[0.2435996600000000],LUNA2[0.4020818529000000],LUNA2_LOCKED[0.9381909900000000],LUNC[87554.1700000000000000],SOL[57.0483880000000000],USD[0.6917455098668100] |
| 03631553 | BAO[3.0000000000000000],BTC[0.0000000002000000],ETH[0.0000002457 4875],GBP[0.0537534384627210],USD[0.0000000102438340] |
| 03631554 | ATOM[18.2981000000000000],AVAX[59.8886190000000000],BAND[234.9553500000000000],BTC[0.0725890940000000],DOT[129.1786250000000000],ETH[1.2077989800000000],ETHW[0.8698632000000000],LINK[102.9804300000000000],LUNA2[9.8144578970000000],LUNA2_LOCKED[22.9004170600000000],LUNC[2137118.8702500000000000],MANA[560.9576300000000000],MATIC[1519.8480000000000000],SAND[416.9289400000000000],SOL[21.3270493000000000],UNI[28.8945090000000000],USD[22379.4512956413750000],USDT[0.0027370000000000] |
| 03631566 | USD[0.0000000585837 8246],USDT[0.2253675115035300] |
| 03631567 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000010027145],FTT[0.0000136000000000],KIN[2.0000000000000000],SHIB[21.0000000000000000],USDT[0.0000000106921256] |
| 03631571 | ATLAS[0.0000000000000000],COPE[0.0000000100000000] |
| 03631581 | TONCOIN[0.0065200000000000],USD[0.0000000005083680] |
| 03631588 | USD[84.5297073700000000] |
| 03631591 | TONCOIN[0.0800000000000000],TRX[0.0000000020000000],USD[0.0015148284000000] |
| 03631592 | BTC[0.0501498830000000],ETH[0.8015609100000000],ETHW[0.6016559100000000],USD[240.4168901440239480],USDT[0.0066055400000000] |
| 03631597 | ETH[0.0000076000000000],ETHW[1.1183832700000000] |
| 03631612 | USD[440.6026001039193679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03631613 | BTC[0.0000283600000000],USD[0.0000090417419256] |
| 03631620 | ETH[0.0000000809036928],EUR[258.9553292575983684],USD[0.0000000003391776] |
| 03631623 | USD[0.0001269543561 25],EUR[1.7657966295000000],LUNA2[0.0005277226933000],LUNC[0.0017000000000000],USD[0.3240409100000000] |
| 03631625 | USD[0.0000000075752960] |
| 03631636 | STG[0.0000000035000000],USD[0.0031850202023158],USDT[0.0000000005273086] |
| 03631638 | USD[0.0000000127383220],USDT[0.0000001638997400] |
| 03631647 | BTC[0.0044773200000000],DOT[4.6215910000000000],MANA[276.9150294400000000],SHIB[6732120.7853091200000000],TRX[0.0000010000000000],USDT[127.7842150000000000] |
| 03631651 | BNB[0.0000000083308800],BTC[0.0000000600000000],FTM[0.0000000007605400],FTT[0.0000000005242435 6],SOL[0.0000000044134100],USD[12255.7341250722774400],USDT[0.0000000081912200] |
| 03631654 | COPE[0.2697555624806170],DOGE[0.0000000083232210] |
| 03631655 | ADABULL[587.6879660000000000],ETHBULL[0.0031080000000000],FTT[0.0003607584207200],TRX[0.0000090000000000],USD[0.7438812607248126],USDT[0.0000000108232131] |
| 03631659 | USD[42.7818153900000000],LUNA2_LOCKED[1.8242359100000000],SOL[0.0006995600000000],TRX[0.0007770000000000],USD[0.0000000018861103],USDT[0.3181758475000000] |
| 03631667 | TRX[0.0000150000000000],USDT[0.0030273800000000] |
| 03631676 | BTC[0.0003869458123288],FTT[5.5667093600000000],LUNA2[2.3630637190000000],LUNA2_LOCKED[5.5138153450000000],LUNC[514562.1000000000000000],SOL[0.0520050501494706],USD[693.7225955832620927],USDT[9.1470746424768641],XRP[0.2099059000000000] |
| 03631679 | USD[0.0000008920104 7],USD[0.0000079807174 67] |
| 03631682 | TONCOIN[223.7400000000000000] |
| 03631684 | USD[0.0011946320850000] |
| 03631693 | SOL[14.4671060000000000],USD[1.2937400000000000] |
| 03631697 | USDT[6.0104715000000000] |
| 03631699 | 1INCH[0.5385664530453951],AAVE[0.0492990875579232],AGLD[0.0000000011671299],AKRO[4.0000000160048 61],ALCX[0.0000000053029290],ALEPH[0.0000000720538 06],ALGO[0.0655272234596892],ALICE[0.0000000070514660],ALPHA[0.0000000406585 1],AMPL[0.0016121561695380],ANC[0.0000000050541 67],APE[0.0059202541 6244],APT[0.7244404545559928],ASD[0.0000000897920 26],ATLAS[0.0000000458173 54],ATOM[0.2591552532206620],AUD[0.0000004359887153],AURY[0.0430866023730601],AXS[0.0029251456283217],BADGER[0.0000000034844010],BAL[0.0000000712665 78],BAND[0.0000262071082 44],BAO[0.0000000000 71952791],BAR[0.0040869948497110],BAT[0.0000000066338943],BCH[0.0152181266046276],BICO[0.0000000085443273],BIT[0.0036750881634 80],BNB[0.0121773432753758],BNT[0.0000000611971 63],BOBA[0.0000000098607 28],BRZ[0.0176713062663 51],BTC[0.0055514427616378],C98[0.0000000109870 80],CAD[8.8346620075128 62],CEL[0.2100235943850898],CHF[0.0000000093787770],CHR[0.0000000015885800],CHZ[0.0000000005564796],CITY[0.0000000032259 41],CLV[0.0000000023598400],CONV[0.0000000004935092],COPE[0.0000000045932645],CQT[0.0000000265104 40],CREAM[0.0000000086888 40],CRO[0.0000000098191 946],CRV[0.0021981624570483],CUSD[0.0000000091841 1],CVC[0.0172649308018 257],DAI[0.0000231378927 033],DAWN[0.0000000055424055],DENT[2.9000000015342300],DFL[0.0000000053759],DMG[0.0000000027115 57],DODO[0.0000000025115 72],DOGE[74.0988582690624 06],DOT[1.0601712693660348],DYDX[0.0001000401 37 66 85],EDEN[0.0000001915341],EMB[0.0000000074829997],ENJ[0.0000000854527 26],ENS[0.0000000045550 78],ETH[0.0123862994856784],ETHW[0.0004299551 68454],EUR[0.0009063534009634],EURT[0.0000000047 16 9854],FIDA[0.0000000009658 39],FRONT[0.0000000032548201],FTM[0.4210499261884453],FTT[0.0051587631807518],GALA[0.0191976640725569],GALFAN[0.0000000024939733],GBP[0.0000007795331 22],GENE[0.0000000047205589],GMT[0.0000000082157 89],GODS[0.0000000073754 68],GOG[0.0000000544359 22],GRT[0.0261890179628150],GST[0.0000000076792708],GTD[0.0000001608508],HGET[0.0000000061670],HKD[0.0000000025783236],HNT[0.0000000000192 3335],HNTID[0.0000004905236],HXO[0.0000000048587 1354],ILV[0.0000000048561 6779],IMX[0.0000000064411080],IND[0.0000000064116330],INTER[0.0000000345616 8],IOTA[0.0000006411 7080],JASMY[0.0000004169363030],KIN[6403.4569700000000000],KNC[0.0000000032388 10],KSHIB[0.0000000010547 89],KSOS[0.0000000315011 11],LDO[0.0000000352291 60],LEO[0.0000000305195],LINA[0.0000000250589 3],LINK[0.303089553474 2170],LOOKS[0.0000000335423041],RC[0.0000000795094 3],LTC[0.0431913801441931],LUA[0.0000005288 7373],LUNA2[0.0000033928962980],LUNA2_LOCKED[0.0000079167580280],LUNC[0.0000000276304 04],MANA[0.0000000154862 15],MAPS[0.0000001863615],MATH[0.0000000067429849],MATIC[3.6958372988808 72],MBS[0.0000000041529779],MCB[0.0000000015846 66],MEDIA[0.0000003805112 8],MKR[0.0000253065964652],MNGO[0.0000000003208 45],MOB[0.0000000030836 18],MTA[0.0000000030493 63],MULTI[0.0000000078694],MXN[0.0000000144434503],NEAR[0.0000000027044581],OKB[0.0000000006794 4581],OMG[0.0000000075204],ONE[0.0000001459727],OXY[0.0000000317029 14],PAXG[0.0000297918 049648],PEOPLE[0.0000000039945 788],POLIS[0.0000000605205187],PORT[0.0000000074457929],PRISM[0.0000000737192 78],PROM[0.0000000615956 220],PSG[0.0000000048355 28],PSY[0.0000000497173 16],PTU[0.0000000847365 27],PUNDIX[0.0000006964957 51],RAY[0.0000000874223 72],REAL[0.0000000007200 47207243],REEF[0.000000038915 87],REN[0.0000008256153 1711],RNDR[0.0000000626768562],ROOK[0.0000000060605 31],RSR[0.0000000006650 3],RUNE[0.0000000004140705 6],SGD[0.0000004070585 51],SECO[0.000000031407 105],SHIB[1.9499848125002740],SKL[0.0000000536118 8],SLP[0.0000000254478 9],SNX[0.0000000368904 313],STARS[0.0000000254478 9],STEP[0.0000000456035 36],STETH[0.0000000462186 17],STG[0.0000000010696],STMX[0.0000000867845 98],STORJ[0.0000000051982 45],STSOL[0.0000000021110 131],SUN[1.9081215875186488],SUSHI[0.0651361569482416],SWEAT[0.0000005001612370],SXP[0.0000000675681 68],TOMO[0.0000000616184 181],TONCOIN[0.0000000766497 57],TRU[0.0000000386237 30],TRX[0.3222289768925 08],TLU[0.0000000697147 15],TULIP[0.0000000691475 15],UBXT[1.0000000064037305],USD[6.7469628731078 28],USDT[0.0001139948595 13],USTC[0.0000000026744606],VGX[0.0000000089618069],VND[0.7380073800000000],WAVES[0.0582728041173540],WBTC[0.0002927786092246],WFLOW[0.0000000053... |
| 03631701 | USD[25.0000000000000000] |
| 03631711 | USD[500.0000000000000000] |
| 03631713 | BTC[0.0362931030000000],ETH[0.4979053800000000],ETHW[0.4979053800000000],LUNA2[49.8722526500000000],LUNA2_LOCKED[116.3685895000000000],USD[0.7300770682000000],USTC[7059.6584100000000000] |
| 03631735 | USD[0.5577175000000000] |
| 03631742 | BAO[1.0000000000000000],FTT[0.8531535500000000],USD[0.0003291124367000] |
| 03631755 | USD[0.5577175000000000] |
| 03631757 | ETHW[0.0006820300000000],USD[0.0000001247529674],USDT[0.0000000003000000] |
| 03631762 | THETABULL[44.6883340000000000],USD[0.0750290071155120],USDT[0.0000000006231382] |
| 03631766 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000052075558],FTM[837.9016233300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001123489419483] |
| 03631771 | USD[0.0000091008402195] |
| 03631773 | FTT[1.3103015600000000] |
| 03631777 | KIN[1.0000000000000000],USD[25.0000000000000000],USDT[12.0000226340303042] |
| 03631784 | USD[0.0000001179153663],USDT[0.0000000098765124] |
| 03631785 | SOL[2.0733894400000000],USD[1.3158098900000000] |
| 03631789 | BNB[0.0000000080000000],BRZ[0.9238202377651796] |
| 03631790 | USD[6327.1541286300000000] |
| 03631791 | ATLAS[6.0000000000000000] |
| 03631802 | USD[0.0043210806248106],USDT[0.0000000642136 20] |
| 03631810 | USD[0.0007005300000000] |
| 03631811 | BTC[0.0000000030891000],BTC[0.0000000006110550 0],FTM[0.0000000061105500],FTT[0.0007419926063990],USD[0.0000000023236400],USDT[0.0000000098535814] |
| 03631819 | USDT[1.4333973200000000] |
| 03631826 | BTC[0.0000036186900085],DAI[0.0000000049114848],EUR[0.0000000161610808],USD[0.0000000103910157],USDT[0.0001500286585537] |
| 03631826 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0320112200000000],CRO[5680.5357843900000000],DENT[1.0000000000000000],ETH[1.0378795000000000],EUR[0.0001588142964645],FIDA[1.0033297100000000],FTT[0.9446905172760130],GRT[1.0000000000000000],LUNA2[0.0003692025120000],LUNA2_LOCKED[0.0008674725280000],LUNC[80.3946243000000000],SOL[14.4431188400000000],TRX[0.0110170000000000],UBXT[1.0000000000000000],USDT[2338.1718985789301230] |
| 03631830 | ATLAS[6.0000000000000000] |
| 03631833 | BTC[0.0000000800000000],FTT[0.0000000072339727],USD[0.0000000081013426],USDT[0.0000000103402195] |
| 03631838 | BTC[0.0000000031280000] |
| 03631841 | USD[0.0000067500000] |
| 03631843 | EUR[0.0000000021888578],USD[0.3834177653750000],USDT[77.4557160230347200] |
| 03631846 | BTC[0.0329828500000000],FTM[0.0010452638500000],GBP[0.0001954802258875],USD[3.1973124730322360] |
| 03631850 | BTC[0.0002280000000000],EUR[668.2506312900000000],RSR[1.0000000000000000],SOL[3.9009421300000000],UBXT[1.0000000000000000],USD[0.2749511546291260] |
| 03631851 | BNB[0.0000000100000000],USD[0.0000001546225009],USDT[0.0115971909194712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03631852 | BTC[0.0246654000000000],ETH[1.0984793200000000],ETHW[0.8954643200000000],EUR[0.0000000063866768],USD[0.0000000029824989],USDT[553.1093697494953106] |
| 03631853 | PSY[92.2336955700000000],USD[0.0000000022492962],USDT[0.0000000001047492] |
| 03631854 | BTC[0.0000998000000000],USD[1.4528000000000000] |
| 03631855 | USD[7.3984989500000000] |
| 03631856 | BTC[0.0000000090000000],EUR[0.0000001115866288],FTT[25.0000000080000000],USD[0.0090451780794755] |
| 03631861 | USD[0.0000004071360138] |
| 03631867 | BNB[0.0000001300000000],SOL[0.0000000030946445],USD[0.0000000025000000] |
| 03631868 | USD[929.9766749100000000000000000] |
| 03631870 | ATOM[0.0696000000000000],AVAX[0.0897590000000000],BTC[0.0000657110000000],CHF[5000.0000156800026380],ETH[0.0008518300000000],ETHW[0.0005740200000000],FTM[0.9601000000000000],RAY[0.0273971200000000],USD[28269.3147458329913254] |
| 03631874 | PSY[2303.0000000000000000],USD[0.0958205600000000] |
| 03631876 | EUR[0.0000305405613765] |
| 03631881 | USD[4.9930734609717032] |
| 03631884 | ASD[0.0637070400000000],BTC[0.0298756721580756],DAWN[0.0989800000000000],ETH[0.3470224448963200],ETHW[0.3451360702581200],KNC[5.4550857113762000],LUNA2[9.9471189469000000],LUNA2_LOCKED[2.2099442090000000],LUNC[51476.1895420000000000],TOMO[1006.2194794722750000],TRX[0.8430184800000000],USD[0.4775792453035153],USDT[0.0027737900000000] |
| 03631889 | DOT[0.0997400000000000],MANA[0.0026000000000000],SOL[0.0097860000000000],USD[0.0000000113494400] |
| 03631893 | USD[0.0002663390225000] |
| 03631894 | TRX[0.0075530000000000],USD[544.3347054940036290],USDT[0.7587489761940911] |
| 03631896 | AVAX[0.0000000012800000],BNB[0.0000000098222243],BTC[0.0000000129577777],FTT[0.0000000094405508],MATIC[0.0000000064600000],SOL[0.0000000085442352],TRX[0.0000000042801200] |
| 03631897 | SOL[0.0340728500000000],TRX[0.0000000060000000] |
| 03631900 | BTC[0.0000002619330000],ETH[0.0000013849052600],TRX[0.0000060743761200],USD[0.0000000066116400] |
| 03631906 | AVAX[-0.0000000010831485],ETH[0.0000000079603655],NFT [343099558910587812]{1},NFT [344380185063481410]{1},NFT [356085013344475366]{1},NFT [486667350070356055]{1},NFT [573449290794929850]{1},SOL[8.1365592641000000],USD[0.0000008906759370],USDT[0.0000004463543763] |
| 03631908 | AKRO[1.0000000000000000],AVAX[6.9745989700000000],BAO[1.0000000000000000],DOT[22.7676646500000000],SOL[0.4285410700000000],UBXT[1.0000000000000000],USD[0.0000000609999906],XRP[612.1202203600000000] |
| 03631909 | USD[8279.2118026900000000] |
| 03631910 | USD[0.0001968494827896] |
| 03631911 | ATLAS[5.0000000000000000],COPE[0.0000000100000000] |
| 03631918 | LTC[0.0042678000000000],LUNA2[0.1071072537000000],LUNA2_LOCKED[0.2499169254000000],LUNC[23322.8300000000000000],NFT [446739624662227463]{1},NFT [455603501700878148]{1},NFT [490460967542753060]{1},NFT [512467712836586876]{1},TONCOIN[0.0638323400000000],TRX[0.5526080000000000],USD[0.0127264889655600],USDT[0.0000000249022300] |
| 03631923 | GBP[0.0074511900000000],USD[0.0000000068165985] |
| 03631931 | SLG[186.9924000000000000],USD[625.7603046746206403] |
| 03631932 | APT[74.0000000000000000],BTC[0.0000623300000000],ETH[0.0005458800000000],LTC[0.0082400000000000],LUNA2[0.0146438997400000],LUNA2_LOCKED[0.0341690994000000],LUNC[3188.7400000000000000],NEAR[78.1000000000000000],TRX[0.0000260000000000],USD[0.0006011383000000],USDT[712.4625214569720740] |
| 03631939 | EUR[0.0000046185045],FTT[0.0596045760532820],STETH[0.0000000059926798],USD[0.0000000052000000] |
| 03631944 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 03631948 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0884659000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT [375593342243271640]{1},NFT [385356724447698815]{1},NFT [430066577209231181]{1},RSR[2.0000000000000000],TRX[2.0000000000000000],USD[0.0083377360405113],USDT[0.0000746541549460] |
| 03631949 | AUD[0.0000000017424292],USD[0.0000000044029981] |
| 03631951 | BAO[1.0000000000000000],BTC[0.0006277600000000],USD[32.0065579475735316] |
| 03631954 | USD[0.0000000000000000] |
| 03631957 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.3787150000000000],BTC[0.0046224400000000],ETH[0.0113585100000000],ETHW[0.0010348500000000],EUR[0.0000000493075456],KIN[2.0000000000000000],LUNA2[0.0002045141176000],LUNA2_LOCKED[0.0004771997439900],LUNC[4.4533392400000000],SOL[2.4438638200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[16.4220185047673423] |
| 03631958 | AXS[0.0000000043100000],BTC[0.0000000553599200],ETH[0.0000000687000000],REEF[0.0000000022990000],SOL[0.0000000173000000],USDT[0.0000000025477876] |
| 03631959 | GBP[0.0000000061281380] |
| 03631963 | BNB[0.0000001000000000],CRO[0.0000000089643210],XRP[0.0000000013774842] |
| 03631970 | EUR[0.0000000068138876] |
| 03631972 | TONCOIN[0.0973000000000000],USD[0.0747522270730650] |
| 03631977 | FTT[0.0000000069328030],SOL[0.0000000936466976],USD[0.0000002353450255],USDT[0.0000000037929774] |
| 03631979 | FTT[0.0000003400000000],GALA[5.7191769300000000],NFT [366496243831750715]{1},NFT [427166231676126242]{1},NFT [462982944849867931]{1},USD[1.7433766957669962],USDT[0.0000000078486677],USTC[0.0000000040000000] |
| 03631982 | FTM[0.0451479400000000],FTT[0.0706000000000000],SAND[332.8499106800000000],USD[139.3704606726142004] |
| 03631993 | USD[30.0000000000000000] |
| 03631994 | TRX[0.0001600000000000],USD[1605.3810515600000000],USDT[0.0000000087007247] |
| 03632003 | USD[5.0000000000000000] |
| 03632004 | DENT[1.0000000000000000],USD[0.0000002464611176] |
| 03632006 | LTC[0.0000000560344400],LUNA2[0.0000003851162800],LUNA2_LOCKED[0.0000000898605931],LUNC[0.0083860000000000],USD[0.0000000071396006],USDT[49.8949894500000000] |
| 03632007 | USD[0.0000000175107384],USDT[0.0000000092326300] |
| 03632009 | BEAR[972.8000000000000000],BTC[0.0000000077680000],DOGE[0.9342000000000000],USD[-0.1489025994000000] |
| 03632014 | AAPL[0.0048537602780000],USD[0.0040090548125280],USDT[1.8574556723381000] |
| 03632027 | EUR[0.0000000065549320],TRX[0.0007770000000000],USD[0.0000000117892458],USDT[0.0000023414993453] |
| 03632028 | ATLAS[16426.7140000000000000],LUNA2[0.0044083063000000],LUNA2_LOCKED[0.0102860480300000],LUNC[959.9179780000000000],USD[0.0360188484000000] |
| 03632035 | AAVE[0.0102057500000000],CHZ[0.1670000000000000],DAI[0.0946000000000000],DOT[4.0130967300000000],ETH[0.0000000100000000],ETHW[0.0001345177512397],LTC[0.0096917000000000],SOL[0.0600000000000000],USDT[10000.0000000073467384] |
| 03632039 | EUR[1.8514535200000000],USD[0.0000000079465084] |
| 03632042 | FTT[0.0000000086355776],LUNA2[0.0000003700000000],LUNA2_LOCKED[1.5584304490000000],USD[0.0000000078749941],USDT[0.0000000020662125] |
| 03632056 | BAO[2.0000000000000000],GBP[0.0329241612032320],NFT [391316741977291862]{1},SOL[1.5853112400000000000] |
| 03632057 | ATLAS[5.0000000000000000] |
| 03632059 | USD[0.5939109780000000],XRP[164.0000000000000000] |
| 03632061 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000570000000000],USD[0.0628418983000921],USDT[0.0155246196180461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03632064 | ETH[0.0002433500000000],ETHW[0.2432433500000000],USD[14.6867142849293365] |
| 03632065 | PSY[0.2468000000000000],USDT[0.1378446715273 00] |
| 03632067 | USD[0.0000001661093608],USDT[0.0000000145171 97] |
| 03632071 | AUD[120045.9483742447528220],FTT[0.000009130000000],TRX[17486.3469202900000000],USD[0.5468780517473401],USDT[0.0000000018859360] |
| 03632076 | ETH[0.0006869700000000],ETHW[0.0006869700000000],EUR[0.0000007382329874],USD[0.0000002763142312] |
| 03632079 | LUNA2[1.1479108300000000],LUNA2_LOCKED[2.6784586030000000],LUNC[249960.0000000000000000],USD[188.6522650000000000] |
| 03632085 | KNCBEAR[577340.0000000000000000],USD[0.0984081298451595],USDT[118.5828829900000000] |
| 03632088 | FTT[0.0766644301493370],USD[0.0745745803000000],USDT[0.0000000060000000] |
| 03632090 | BTC[0.0157877600000000],USD[3.8211276283743577] |
| 03632099 | SUSHI[0.4998307725000000],USD[0.0587881698750000] |
| 03632105 | USD[30.0000000000000000] |
| 03632108 | USD[0.0000002188346760] |
| 03632115 | ATLAS[34.3000000000000000] |
| 03632122 | MOB[0.0000000099798813],USD[0.0000002632398 48] |
| 03632127 | USD[0.0000040000000000] |
| 03632131 | BNB[0.0000001000000000],USD[0.0000000496157 68] |
| 03632137 | BEAR[939.8810000000000000],BTC[0.0000807050000000],BULL[0.0004339150000000],HNT[0.0880870000000000],USD[0.0403482028900000],USDT[127824.4458281750888768] |
| 03632143 | USD[0.0002130577306906],USDT[0.0000000101987581] |
| 03632144 | USD[0.4833572600000000] |
| 03632146 | BNB[0.0000000045200000] |
| 03632155 | NFT (34922426100302522 0)[1],NFT (45121439776 0575160)[1],NFT (49659979938540 3654)[1],SOL[0.0000000054160355] |
| 03632157 | AKRO[2.0000000000000000],BAO[13.0000000000000000],DENT[2.0000000000000000],DOT[0.0000083700000000],GARI[0.0000794100000000],KIN[11.0000000000000000],PRISM[0.0049131000000000],UBXT[1.0000000000000000],USD[0.0000000104034306],USDT[0.0000224913141479] |
| 03632160 | BNB[0.0000000800067455],TONCOIN[3.6624814793867260],USD[0.0000000267073314],USDT[0.0000000082882657] |
| 03632161 | USD[25.0000000000000000] |
| 03632164 | ETH[0.0008047000000000],TRX[0.1703800000000000],USD[0.0000001736006311],USDT[1296.7022258451427813] |
| 03632169 | BTC[0.0203230654999021],DOGE[403.6870313700000000],USD[0.0000000022476632] |
| 03632177 | ETH[0.0000039300000000],ETHW[0.0000903790983834],USD[-0.0063844988676620] |
| 03632179 | AVAX[-0.0220942381313 01],CEL[-0.2276681822958992],ETH[0.0002000000000000],FTT[0.0742064218588300],LINK[-0.0946376909691543],LUNA2[0.0000002392619 81],LUNA2_LOCKED[0.0000005582779 55],LUNC[0.0052099811863730],MATIC[-0.2475760532129034],RUNE[0.0800000000000000],SOL[-0.0015208390206884],USD[3443.4630362517685937],USDT[0.0000000054668999] |
| 03632184 | USD[25.0000000000000000] |
| 03632188 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000596234 43],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[0.0000003641943 39],USDT[0.0000002349661248] |
| 03632190 | BAO[1.0000000000000000],BNB[1.0000000000000000],CRO[436.2079128400000000],DENT[1.0000000000000000],ETH[0.4000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],USD[56.6503784504691051],USDT[3725.7702134514198755] |
| 03632195 | FTT[0.0000000067072552],USD[0.0054689630980593] |
| 03632198 | KIN[1.0000000000000000],USD[0.0000000305418 00] |
| 03632199 | BTC[0.0000000076492176],ETH[0.0000000025897394],EUR[0.0002831542150038],FTT[0.0000000056520905],USD[0.0000000077359673],USDT[0.0000000248998912] |
| 03632203 | BTC[0.0005867300000000],USD[-0.0011404218221678] |
| 03632212 | USD[25.0000000000000000] |
| 03632220 | BTC[0.0000000000000000],SOL[0.6800000089570432],USD[0.0000004239224040] |
| 03632221 | TONCOIN[67.680000000000000 0] |
| 03632222 | LUNA2[0.0103094296000000],LUNA2_LOCKED[0.0240553357300000],LUNC[2244.9000000000000000],SOL[0.8795231000000000],USD[0.2104524216462750] |
| 03632229 | BF_POINT[600.0000000000000000],BNB[0.0000051300871 08],BTC[0.0000005200000000],CRO[0.0000000201429 71],ETH[0.0000062563761 40],ETHW[0.0000000563761 40],EUR[0.0000001557637 01],FTT[0.0000012378780514],LUNA2[0.0658608724600000],LUNA2_LOCKED[0.1536753691000000],LUNC[10.4041087200000000],NFT (556917346283649 56)[1],USD[0.0000000306200000],USDT[0.0000034112072] |
| 03632233 | BTC[0.0000865400000000],USD[0.3372688050000000],USDT[0.0000000044112072] |
| 03632239 | ETH[0.2814900400000000],ETHW[0.2814900400000000],TONCOIN[75.6518592000000000],USD[1.4352191320000000] |
| 03632246 | ETH[0.0054420000000000],GRT[0.7484273000000000],USD[0.0012281878478745] |
| 03632247 | BTC[0.0014997000000000],LUNA2[0.0004591459624 00],LUNA2_LOCKED[0.0001071345799 00],LUNC[9.9980000000000000],MANA[29.9960000000000000],USD[141.8722925346928476] |
| 03632258 | BTC[0.0000199800000000],EUR[0.0000000012061760],FTT[0.0000734314234500],USD[0.0002923806105276] |
| 03632259 | USD[4.9135202057434378000000000] |
| 03632268 | BTC[0.1829888300000000],FTT[25.5279083400000000],USD[1461.2001574595308246] |
| 03632269 | APE[70.0715000000000000],DOGE[8000.5085000000000000],FTM[1.9050000000000000],FTT[25.0000000000000000],LOOKS[19208.5176549000000000],LUNA2[73.4796829100000000],LUNA2_LOCKED[171.4525935000000000],LUNC[16000000.7713203700000000],MATIC[999.8841570000000000],STG[0.8157000000000000],TRX[0.0194799 0000000000],USD[100.4274806767889000] |
| 03632271 | USD[0.0000000202488332],USDT[0.0000000073299519] |
| 03632288 | ATLAS[1299.8134258700000000],POLIS[71.0764383900000000],USD[1.2157811500000000],USDT[0.0000000054206045] |
| 03632291 | DOT[19.6000000000000000],ETH[0.0028034060000000],NFT (436712021492815884)[1],USD[-8.6336983166128294000000000],USDT[0.0000148697953708] |
| 03632292 | EUR[10.0000000000000000] |
| 03632295 | BTC[0.0200963820000000],EUR[151.5000000000000000] |
| 03632297 | GBP[0.0000000018614720] |
| 03632300 | CHF[0.0000000092199080] |
| 03632302 | BIT[975.0000000000000000],USD[0.9642648352000000],USDT[0.0030000000000000] |
| 03632307 | ATLAS[9.2000000000000000] |
| 03632308 | TRX[0.0000010000000000],USDT[0.5080806000000000] |
| 03632310 | BAO[1.0000000000000000],ENB[3.1588374900000000],BTC[0.0502857100000000],ETH[0.3138571900000000],ETHW[0.3136765300000000],KIN[1.0000000000000000],LUNA2[0.4247643304000000],LUNA2_LOCKED[0.9752869475000000],LUNC[1.3477805900000000],MATIC[149.1979868700000000],NFT (370906656904899075)[1],NFT (436782613364158491)[1],NFT (475457801455100771)[1],NFT (520698340923578923)[1],NFT (532418285981731191)[1],NFT (534196747311697599)[1],USDT[654.7617001961627431] |
| 03632313 | ETH[0.0001002100000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03632324 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],ETHW[0.583105370000000000],FTT[0.000000074790486],GBP[1525.354083745366911],GOG[208.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.420086614289812],USDT[0.000000095207458] |
| 03632326 | ATOM[0.000000090376144],BAO[1.000000000000000],BTC[0.015827433491476],ETH[0.536399565337844],EUR[0.000023080000000],SAND[0.000288119831592],UBXT[1.000000000000000],USD[0.000000087407192],USDT[0.040172575000000] |
| 03632330 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.009833080000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],GBP[5924.349443303897165],HXRO[1.000000000000000],KIN[3.000000000000000],MATIC[1.019503880000000000],RSR[4.000000000000000],SOL[0.012001961510000000],SXP[1.008105930000000],TOMO[1.007656380000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.607707948710814] |
| 03632337 | BTC[0.000297569000000],USD[0.000000006818071],USDT[0.000000004764580] |
| 03632339 | BTC[0.009366740000000000],USD[5.389179735281351],USDT[10.140489597466028] |
| 03632344 | USD[0.604968925000000000],XRP[167.290065000000000] |
| 03632345 | BTC[0.100000056000000],EUR[0.000000019989014],FTT[33.234902620000000],USD[0.000003967845712],USDT[0.000000013391114] |
| 03632346 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.135420520000000],ETH[0.446005660000000],ETHW[0.445818440000000],EUR[5.575268351450045],MATIC[1.022355680000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03632350 | TONCOIN[0.035000000000000],USD[1.276605750000000] |
| 03632352 | BTC[0.354661450000000],USD[2.486922148500000],USDT[18114.903467161451567] |
| 03632355 | USD[25.000000000000000] |
| 03632356 | TONCOIN[3499.894905000000000],TRX[0.008450000000000],USD[3.128973332925000],USDT[0.002943580000000] |
| 03632360 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.775978060015255] |
| 03632366 | TONCOIN[1487.200000000000000],USD[0.076498150000000] |
| 03632367 | BTC[0.000000008784290],ETH[0.000000105154552],ETHW[0.000000160394572],MATIC[0.000000029172206],SOL[3.243417230406845],USD[172.143475069912866] |
| 03632372 | ATLAS[5.000000064698502],COPE[0.000000010000000] |
| 03632381 | APE[0.000000097753248],LTC[0.000000079444834],MATIC[0.000000010906018],SHIB[0.000000015120641],STMX[0.000000038138244],USD[0.000000476497984] |
| 03632387 | TRX[1.000000000000000],USD[0.000198987845985] |
| 03632392 | ANC[0.979800000000000],AVAX[0.079800000000000],BICO[0.164600000000000],BTC[0.000232032000000],EUR[0.439588830000000],GALA[7.598000000000000],PAXG[0.000018240000000],RSR[5.400000000000000],SOL[0.003632000000000],TRX[0.000004000000000],USD[2458.117134156150000],USDT[0.009890140250000] |
| 03632395 | BTC[0.017558656000000],USD[8.400000000000000] |
| 03632397 | AAVE[0.706923060000000],BTC[0.032232087200000],DOT[6.220778210000000],ETH[0.107704350000000],ETHW[0.107704350000000],EUR[30.004594680147558],SOL[1.187575600000000],USD[9.000245809289169],USDT[47.715860189807387] |
| 03632399 | ETHW[1.205000000000000],FTM[0.649830000000000],USD[1.643557596250000] |
| 03632400 | USD[0.000000521095120] |
| 03632401 | USD[0.242608931750000],USDT[3.000000042319759] |
| 03632413 | JOE[172.000000000000000],USD[1.250147085000000] |
| 03632418 | AAVE[0.035378133648312],AVAX[0.001905000000000],BNB[0.001631362875663],BTC[0.027540354732723],DOT[0.212358524380576],ETH[0.001138772169222],ETHW[0.034130102619227],FTT[1.532780440000000],GMT[0.999240000000000],LINK[0.445486005324816],LUNA2[0.041466278461140],LUNA2_LOCKED[0.096754649000000],LUNC[7004.365326683544908],MATIC[1.126776610000000],POLIS[6.026482240000000],RUNE[1.244506707344579],SAND[0.713071680000000],SOL[0.290193630092105],UNI[0.001698196493864],USD[0.006631369018911] |
| 03632421 | BAO[1.000000000000000],TONCOIN[16.846269845393286] |
| 03632427 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[35842.284771820000000],DOGE[384.937668050000000],EUR[0.000000083184500],GALA[346.693731080000000],KIN[6.000000000000000],MATIC[37.139626990000000],SAND[26.555292070000000],SLP[14.956099180000000],XRP[317.639821690000000] |
| 03632428 | ETH[0.000000006902400],NFT [39465597010525208(4)1],NFT [57515148970672725(9)1] |
| 03632432 | USD[30.000000000000000] |
| 03632435 | AKRO[2.000000000000000],AUDIO[1.011942880000000],BAO[6.000000000000000],BTC[0.000001300000000],CRO[252.987811260000000],DOGE[883.776764650000000],ETH[0.069671090000000],ETHW[0.068806470000000],FTM[89.246540910000000],GALA[315.383407590000000],KIN[6.000000000000000],LRC[178.136791140000000],MANA[40.239539800000000],MATIC[66.455992450000000],RSR[1.000000000000000],SHIB[6292882.559495670000000],SOL[2.059486170000000],USD[3496856536845496] |
| 03632438 | USD[25.000000000000000] |
| 03632445 | BTC[0.006906045059920],ETH[0.011940290270980],ETHW[0.011875410856130],FTT[30.094866000000000],TRX[0.002454273600800],USD[365.761143180824521],USDT[371.359461979487426] |
| 03632449 | BTC[0.030386013301316],USD[0.000001203389649] |
| 03632453 | GBP[0.007885175471863] |
| 03632454 | USD[5.000000000000000] |
| 03632455 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000064674656],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03632458 | APT[0.000000079143680],ETH[0.000000008000000],SOL[0.000000003260000],USD[0.002316282505022] |
| 03632459 | AUD[0.004088280000000],USD[0.000000011396430] |
| 03632469 | TRX[0.000000071168394],USD[0.000000056404930],USDT[0.000000097995765] |
| 03632483 | USD[0.014160167034038],USDT[7.439782773124408] |
| 03632494 | BTC[0.028600000000000],ETH[0.411000000000000],ETHW[0.411000000000000],USD[1.943832050000000] |
| 03632496 | ETHW[0.043000000000000],FTT[3.700000000000000],USD[0.243749552379399],USDT[0.000000121288317] |
| 03632498 | TONCOIN[0.070000000000000] |
| 03632506 | FTM[126.534306960000000],KIN[1.000000000000000],USD[0.000000153746776] |
| 03632507 | AAVE[1.000000000000000],ATLAS[132.000000000000000],AVAX[1.000000000000000],BNB[1.000000086971396],BTC[0.004000000000000],CHF[0.000000000079291138],CRO[100.000000055400000],DENT[299.000000086300000],DOT[10.000000084400000],DYDX[5.000000000000000],ETH[0.018000006000000],ETHW[0.180000000000000],FTM[4.000000000000000],FTT[4.000000005488464455],GALA[100.000000018400000],GRT[130.000000000000000],IMX[23.000000000000000],KIN[574233.006115100000000],LINK[1.000000076000000],LOOKS[15.000000023000000],LRC[80.000000020000000],MANA[20.000000061814000],MAP S[10.000000005593028],MATIC[115.000000060000000],MBS[100.000000085000000],PEOPLE[120.000000000000000],RAY[38.764382156566700],SAND[15.000000003000000],SHIB[100000.000000093000000],SOL[1.000000052600000],SPELL[1685.000000060000000],USD[12.871008586873279],XRP[50.000000061680000] |
| 03632508 | USD[0.000038769792880],USDT[0.000000018058240] |
| 03632509 | USD[1.499700086308726] |
| 03632513 | LUNA2[0.390082565900000],LUNA2_LOCKED[0.910192653800000],TONCOIN[0.001000000000000],USDT[0.000000086383000] |
| 03632515 | USD[1307.288717600000000000] |
| 03632519 | ETH[0.000000009841300],USD[0.223908222271627] |
| 03632522 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.002163671783000],LUNA2_LOCKED[0.005048567495000],LUNC[47.114408620000000],RSR[1.000000000000000],SGD[1.321451080000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000169568213],USDT[9.362804681793498] |
| 03632523 | APE[0.000018270000000],BAO[2.000000000000000],ETH[0.000000958915272],ETHW[0.000000009246244495],EUR[0.000000047880913],KIN[5.000000000000000],SHIB[7.722394430000000],SOL[0.000000002036720],UBXT[1.000000000000000],USD[0.000140378160189] |
| 03632527 | EUR[0.000963563442382] |
| 03632530 | ATLAS[5.000000000000000] |
| 03632531 | LUNA2[0.197182037000000],LUNA2_LOCKED[0.460091808600000],TRX[23.995440000000000],USD[0.206767407717639],USDT[0.000051602405115] |
| 03632535 | ETH[0.143993860000000],ETHW[0.143993860000000],EUR[0.000000071271820],USD[0.000005650566862],USDT[0.000000070473236] |
| 03632544 | BTC[0.000000040880600] |

Schedule 30 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03632551 | ETH[0.000123133678820000],ETHW[0.000123133660581340],NFT (329305630188934023)[1],NFT (382458459219326015)[1],USD[0.0127649523600000],USDT[0.0087872230759540] |
| 03632554 | MOB[11.500000000000000000],USD[1.716481750000000] |
| 03632555 | TONCOIN[0.066055510000000],USD[0.000000005000000] |
| 03632556 | TONCOIN[27.453064970000000],USD[0.0712666449820353] |
| 03632557 | BAO[2.000000000000000000],ETHW[0.613306210000000000],FRONT[1.000000000000000000],USD[0.000013764133648S] |
| 03632560 | FTT[0.000000029737240],NFT (371349226765810596)[1],NFT (528218180147345192)[1],USD[0.000000815183158T],USDT[0.000000012680624] |
| 03632562 | BAO[2.000000000000000000],BNB[0.000000037993656],DMG[0.000000005880144],KIN[2.000000000000000000],SHIB[0.000000030120000],USD[0.869456686130833T] |
| 03632563 | TONCOIN[550.269440000000000000],USD[0.196943995000000] |
| 03632584 | BAO[2.000000000000000000],KIN[2.000000000000000000],TONCOIN[5.783042400000000],TRX[0.000000049880000],UNI[0.000000033068201],USDT[0.000000071895606] |
| 03632589 | GMT[0.138523380000000],LOOKS[0.908049430000000000],NFT (348574732355759840)[1],NFT (366304857973497715)[1],NFT (440104910171163813)[1],USD[0.244029783770184],USDT[0.000000010000000] |
| 03632590 | ENJ[324.935000000000000000],GALA[999.800000000000000000],SOL[9.998000000000000000],USD[0.289000000000000],XRP[542.891400000000000] |
| 03632591 | COMPBULL[10608.537542020000000000],DOGEBULL[111.022267580000000000],USD[0.000000008751418] |
| 03632598 | ALPHA[357.521891160000000000],EUR[11149.855277345478442S],FTT[25.000077777106395T],USD[3.887301988558295477],USDT[0.000000039263663] |
| 03632619 | AKRO[2.000000000000000000],BAO[1.000000000000000000],ETH[1.535796880000000000],ETHW[1.535348200000000000],KIN[3.000000000000000000],SOL[36.046279090000000000],TRX[3.001801000000000000],USD[0.000077870849452],USDT[5560.602520537603S508] |
| 03632633 | ATLAS[5.000000000000000000] |
| 03632638 | ETH[0.636898971950000],GBP[0.937151703553852] |
| 03632639 | USD[0.003650572510152B] |
| 03632651 | AAPL[0.000000007400000],GOOGLPRE[0.000000016300000],NFLX[0.000000032000000],SOL[0.000000004214194S],TSLA[0.000000010000000],TSLAPRE[0.000000030000000],USD[0.000003619624301],USDT[0.0000003241595] |
| 03632656 | TONCOIN[0.030471190000000],USD[0.0584920616148317],USDT[0.000000006018490] |
| 03632663 | ETH[0.004200000000000],ETHW[0.004200000000000],LOOKS[0.933788480000000000],USD[0.0050087225000000] |
| 03632664 | USD[0.000000032500000] |
| 03632667 | USD[0.000000012415219S],USDT[0.000000090095168] |
| 03632669 | BTC[0.000000004802000],TRX[0.252755000000000],USD[0.060126163750000],USDT[1.834797758750000] |
| 03632670 | LUNA2[0.222430593300000],LUNA2_LOCKED[0.519004717800000],USD[21.538207300704302400000000],USDT[19.145056600000000] |
| 03632671 | EUR[0.000000080082725],FTM[502.792968504029847S],USD[-72.961403673240423T],XRP[109.547942000000000] |
| 03632675 | USD[0.003969620260848Q],USDT[0.000000005434537] |
| 03632677 | BTC[0.000300000000000],ETH[0.002999960000000],ETHW[0.002999600000000],USD[-2.082698464000000000000000] |
| 03632683 | BR2[1.000000000000000000],MOB[0.136625000000000000],USDT[0.000000025000000] |
| 03632684 | BTC[0.030399487000000],FTT[0.500000000000000],GST[0.090000590000000],LUNA2[0.267498816500000],LUNA2_LOCKED[0.624163905100000],LUNC[17015.650000000000000000],MATIC[0.990500000000000000],MTA[161.000000000000000000],SOL[8.484195560000000000],TRX[0.000777000000000],USD[1.107682658923875000000000000],USDT[0.004525000000000] |
| 03632690 | APE[2.699734000000000],DOGE[13.000000000000000000],GMT[9.999050000000000000],MATIC[39.994300000000000000],USD[14.472712534290397S] |
| 03632694 | BTC[0.084005469172128Q],ETH[0.000000000000000000],ETHW[0.000000005572500],TRX[0.000000000000000000],USD[0.000000957121245],USDT[0.850000000670260S] |
| 03632697 | BNB[0.006756090000000000],USD[-1.313489302500000000] |
| 03632700 | AUDIO[13.033393202961603S],BTC[0.004930400000000000],ETHW[8.906067573945354T],SOL[0.426453800000000000],USD[0.003140103464696],USDT[0.000000819494420] |
| 03632701 | APT[0.200000000000000000],USD[1342.383139561250000S],USDC[1700.000000000000000] |
| 03632703 | BTC[0.002527700000000000],KIN[1.000000000000000000],USD[0.001850688707312] |
| 03632709 | NFT (296810264640725536)[1],NFT (300325640563481308)[1],NFT (302150007329637815)[1],NFT (302947534322629281)[1],NFT (367881618607812451)[1],NFT (380578727794392540)[1],NFT (395379702604137908)[1],NFT (435234628784650982)[1],NFT (438982916974067478)[1],NFT (465067443509372845)[1],NFT (503362138094611417)[1],NFT (501782383689500579)[1],NFT (522289693636588660)[1],NFT (563212953380134653)[1],TRX[0.000000000000000000],USD[0.605022830000000000],USDC[129619.746800290000000] |
| 03632711 | USD[30.000000000000000] |
| 03632717 | AAVE[21.170421810000000000],ATLAS[3450.479099658974284S],BF_POINT[400.000000000000000000],ETH[0.000000057235399S],SHIB[24104802.862998593172946] |
| 03632724 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000000059322560] |
| 03632726 | ETH[0.100960000000000000],ETHW[0.100960000000000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.010713405790000],LUNC[999.800000000000000000],USD[98.580431650000000000000000000] |
| 03632737 | USD[147.740000000000000] |
| 03632743 | DOT[0.110406340000000000],USD[-0.372298712923184G],USDT[0.000000008714369H] |
| 03632744 | USD[25.000000000000000] |
| 03632746 | BTC[0.000068083700000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],SOL[0.164215070000000000],USD[2.514072085000000000],USDT[36.184237513164469G] |
| 03632754 | ALGO[27.465003410000000000],APE[1.706170070000000000],AXS[0.512644680000000000],BAO[3.000000000000000000],FTT[0.408260520000000000],KIN[2.000000000000000000],RUNE[3.737173010000000000],UBXT[1.000000000000000000],USD[0.006653027489324A],YGG[12.003352210000000000] |
| 03632758 | ATLAS[5.000000000000000000] |
| 03632762 | USD[25.000000000000000] |
| 03632768 | SOL[0.000000009772370] |
| 03632770 | BOBA[0.003365990000000000],SHIB[1.935641370000000000],USD[0.000000009548083],USDT[0.000000011965422] |
| 03632777 | USDT[0.000000008185184] |
| 03632778 | BNB[0.117361990000000000],BTC[0.002692340000000000],ETH[0.024850870000000000],NFT (388218549291725383)[1],NFT (430997593147666847)[1],NFT (445953895366007641)[1],USD[10801.778603056434275Q] |
| 03632779 | ETH[0.003385120000000000],ETHW[0.003385120000000000],USD[-1.765887592663981S] |
| 03632788 | ENJ[0.000000079518660],MATIC[0.000000000005418185261,MNGO[0.000000053040000],STEP[0.000000047496825B],USD[0.000048439735102],USDT[0.000116329973457T] |
| 03632793 | ALGO[0.998000000000000000],BAO[1.000000000000000000],ETH[0.049991000000000000],ETHW[0.049991000000000000],KIN[1.000000000000000000],LINK[271.898677730000000000],UBXT[1.000000000000000000],USD[30.000000000000000],USDT[722.526117811010179Q48] |
| 03632796 | EUR[0.000000085929759],POLIS[59.700000000000000000],USD[0.000000120260556] |
| 03632802 | BTC[3.827762960000000000],USD[-15611.072562487321843500000000],USDT[278.587992742560629G] |
| 03632811 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000609227652Q],USDT[0.000000074321744] |
| 03632813 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.430840330000000000],UBXT[1.000000000000000000],USD[0.000000597995259] |
| 03632823 | ETH[2.606750530000000000],ETHW[2.606750530000000000],EUR[3.211009034000000000],USD[1.313218500000000] |
| 03632824 | ATLAS[5.000000000000000000],COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03632825 | ATOM[0.046771140000000000],BLT[2.000000000000000000],DOGE[2.980000000000000000],SOL[0.003212080000000000],TONCOIN[0.029737320000000000],TRX[0.000010076089605],USD[-0.136308299483134 0],USDT[0.00000000329045441],XRP[0.469310570000000000] |
| 03632832 | BRZ[65.00000000000000000] |
| 03632833 | USD[0.031499410000000000] |
| 03632839 | FTT[0.06037080416420000],USD[0.000000084009172] |
| 03632848 | USDT[0.100000000000000000] |
| 03632860 | BTC[0.001690500000000000],ETH[0.022935850000000000],ETHW[0.022935850000000000],LTC[0.107896019805900000],SOL[0.133343690000000000],USD[42.529619520325074 7],XRP[12.470770850000000000] |
| 03632863 | USDT[1.134068890000000000] |
| 03632880 | BTC[0.000200000000000000],USD[5.9644231900000000000] |
| 03632882 | USD[30.00000000000000000] |
| 03632883 | BAO[1.000000000000000000],USD[0.00000000005431440] |
| 03632887 | BTC[0.006900000000000000],BUSD[6000.000000000000000000],FTT[3.000000000000000000],LOOKS[0.404595790000000000],SOL[14.000000000000000000],TRX[3.000854000000000000],USD[3.439803134900000001],USDC[5110.000000000000000000],USDT[1.625385940000000000] |
| 03632891 | TRX[0.000000007630000000] |
| 03632896 | BTC[0.000000008238300800] |
| 03632898 | BTC[0.015858180000000000],ETH[0.145351840000000000],ETHW[0.145351840000000000],USDT[33.238270560000000000] |
| 03632899 | ETH[0.000000053800100] |
| 03632904 | BAO[2.000000000000000000],GBP[140.271871278489337 9],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 03632905 | LUNA2[0.000000003000000001],LUNA2_LOCKED[5.342681548000000000],RAY[0.921626750000000000],SOL[0.003937760000000000],USD[3.048425274930000000],USDT[0.001594280000000000] |
| 03632906 | USD[0.006203002752000000] |
| 03632909 | LINK[81.282755070000000000],SOL[10.532280200000000000],USDT[803.485382000000000000] |
| 03632911 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],GRT[2224.323885300000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SAND[202.822298130000000000],SXP[1.005650530000000000],TRX[1.000000000000000000],USD[66.209559238546970 5] |
| 03632912 | FTT[0.000183869621 1000],USD[0.866782167000000000] |
| 03632916 | BTC[0.000000015000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],SOL[0.826496463782398 8],USD[4.924504180000000000] |
| 03632918 | BNB[6.621617220000000000],LUNA2[0.565073526100000000],LUNA2_LOCKED[1.318504894000000000],LUNC[98045.950000000000000000],USDT[503.083699796456650 0] |
| 03632925 | TRX[0.001554000000000000],USD[1.311402164821 7632],USDT[44.830000005665379 2] |
| 03632934 | ATLAS[19.90000000000000000] |
| 03632936 | SOL[0.008632000000000000],USD[0.000000002500000 00] |
| 03632937 | ETH[0.020000000000000000],ETHW[0.020000000000000000],TONCOIN[0.065294700000000000],USD[1.005041325000000000] |
| 03632938 | ALGO[0.000000090364428],ETH[0.000000082555176],GMT[0.000000085452520],LOOKS[0.000000039474312],SOL[0.000000057031761],TRX[0.000000094354844],USD[0.000236387302485],USDT[0.0000110617923837] |
| 03632941 | ETH[0.000000045051200] |
| 03632942 | NFT[443514391393359187][1],NFT[464144855940851809][1],NFT[502142711813353915][1],USD[25.000000000000000000] |
| 03632943 | FTT[7.698537000000000000],SOL[9.183708930000000000],TRX[7226.000000000000000000],USDT[5.507743164981 0000] |
| 03632947 | ETH[6.162969030000000000],USD[0.000000007000000],USDC[705.559460430000000000] |
| 03632952 | DOT[0.022200000000000000],FTT[0.000015510000000],TRX[0.000001000000000000],USD[8300.682309365663397 6],USDT[0.063394092908460] |
| 03632954 | APE[100.000000000000000000],BTC[0.283574116000000000],ETH[2.320363018234435],USD[4.521487150400000 00] |
| 03632958 | BTC[0.000000009380000],ETH[0.000000006000000000],SOL[0.556566338781 2000],USD[70.510430729048376 4] |
| 03632959 | BUSD[2836.799180860000000000],ETH[0.000700000000000],ETHW[0.000700000000000000],LUNA2[0.005800430695000],LUNA2_LOCKED[0.135343382900000],USD[0.0000000025652999],USTC[0.821079000000000000],VETBULL[80.00000000000000 000] |
| 03632960 | ETH[0.000000085689400],NFT[299775838194652690][1],NFT[314956609234505652][1],NFT[358073759261668357][1],NFT[386563841063361298][1],SOL[0.000000009682650 0] |
| 03632962 | TRX[0.000778000000000],USDT[0.997698000000000000] |
| 03632967 | USDT[0.0000001395846996] |
| 03632968 | APE[75.630971330000000000],ETH[0.486917460000000000],ETHW[0.343558070000000000],NFT[310355551404638801][1],NFT[330139153785865556][1],NFT[400495259720957414][1],NFT[446071162653173859][1],NFT[456698446199327791][1],NFT[572579629100247811][1] |
| 03632976 | AKRO[3.000000000000000000],AXS[1.041451880000000000],BAO[16.000000000000000000],BTC[0.006433540000000000],CRO[175.795699290000000000],DENT[1.000000000000000000],ETH[0.036803900000000000],ETHW[0.036348560000000000],FTT[3.044626670000000000],KIN[10.000000000000000000],LUNA2[0.122365620000000000],LUNA2_LOCKED[0.28550 1071400000001],LINC[9.394496210000000000],RSRI[1.000000000000000000],SOL[3.283358610000000000],USD[0.000000547325213],XRP[132.097261500000000000] |
| 03632977 | USD[0.0004824661927334] |
| 03632983 | BTC[0.004600000000000000],EUR[24.778848444000000000],USD[-24.028742660000000000000000000] |
| 03632984 | ETH[0.100084920000000000],ETHW[0.100084920000000000],USDT[254.675691572500000 0] |
| 03632985 | AVAX[0.000010600000000000],BTC[0.000001500000000],ETH[0.000001540000000],ETHW[0.168640270000000000],EUR[859.557087394883565 2],LUNA2[0.005824673821 0000],LUNA2_LOCKED[0.015590905580000],LUNC[0.002664400000000000],SOL[0.538366290000000000],USD[0.000000009141792],USTC[0.8245090000000000000] |
| 03632987 | BTC[0.019994300000000000],LUNA2[0.000857830981 60000],LUNA2_LOCKED[0.002001605624000],LUNC[186.794502300000000000],UNI[15.896979000000000000],USD[0.028527960000000000] |
| 03632991 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[0.000000018578505],EUR[0.000000035588933],KIN[3.000000000000000000],USD[0.000000005045605] |
| 03632992 | USD[10.213321100000000] |
| 03632999 | BTC[0.016397500000000000],SOL[1.680000000000000000],USD[0.000000099356136],USDT[538.713650928463881] |
| 03633009 | BTC[0.000066140000000000],EUR[0.000000047144586],USD[0.050477864298716 7] |
| 03633015 | SOL[7.412265380000000000] |
| 03633020 | ETH[0.025276347433075 0],ETHW[0.025276347433075 0],FTT[0.000000043353200],GBP[0.000031036025952],USD[0.000003022102325],USDT[0.0000006096072352] |
| 03633025 | USD[30.00000000000000000] |
| 03633026 | EUR[0.0001356519532964],FTT[2.972315530000000000],GBP[0.0000177416945013],USD[30.0000000000000000] |
| 03633028 | USD[0.000000014539067 3],USDT[0.000000009000000000] |
| 03633029 | AVAX[0.699874000000000000],BTC[0.002586246000000000],FTT[0.673667362662555 6],USD[122.5598403871650000] |
| 03633034 | EUR[0.000157018379982],FTM[78.000000000000000000],LOOKS[43.000000000000000000],SHIB[35000.000000000000000000],USD[3.690703821105578 0],XRP[100.000000000000000000] |
| 03633037 | BTC[0.002100000000000000],ETH[0.191498152447385 0],ETHW[0.140000000000000000],LTC[0.750000000000000000],LUNA2[0.073849021900000],LUNA2_LOCKED[0.172314384400000],LUNC[16080.780000000000000000],MATIC[240.000000000000000000],SOL[6.000986300000000000],USD[0.1909427195334805] |
| 03633040 | UBXT[1.000000000000000000],USD[0.059792364339018] |
| 03633041 | 1INCH[0.000000079700000],BTC[0.000000088665270],DAI[0.000000021330000],ETH[0.000000140861014],FTT[0.000000059383247],LUNA2[0.107817051700000],LUNA2_LOCKED[0.251573120600000],LUNC[23477.390000000000000000],RUNE[0.000000093169292],USDT[0.00000010827160],XRP[0.9511 640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03633052 | AVAX[9.30000000000000000],BTC[0.018920165000000],ETH[0.358325970000000],ETHW[0.358325970000000],LUNA2[0.271076322800000],LUNA2_LOCKED[0.632511419800000],LUNC[59027.440000000000000],MANA[300.000000000000],SOL[4.820000000000000],USD[999.99783560325570000],USDT[0.000000095564691] |
| 03633053 | BNB[1.153068714000000],BTC[0.000900000000000],FTT[1.000000000000000],LTC[1.010169330000000],TONCOIN[8.00000000000000],USD[43.223447690800000],USDT[0.007843729560000],XRP[4.00000000000000] |
| 03633054 | GOG[856.909400000000000],USD[5.539111284782678600000000] |
| 03633057 | ETH[0.517431490000000],ETHW[0.517214280000000],NFT (3863306321410614490)[1] |
| 03633071 | SOL[0.000000053032610],USD[0.000000010029264],USDT[0.000000095928363] |
| 03633083 | CHZ[5.000000000000000],USD[159.993870872000000] |
| 03633087 | ETHW[0.000026300000000] |
| 03633093 | BTC[0.068540344457900],DOT[0.066281975197250],ETH[0.881324329366890],ETHW[0.877499429455628400],HKD[0.000000428734880],USD[0.944244583400100],USDT[68.239450370208794700] |
| 03633097 | SOL[0.000000085012000],USD[0.000006271166268] |
| 03633098 | DOGE[942.561659920000000],ETH[0.000000100000000],ETHW[0.084206070000000000],EUR[0.002875644509270400],SHIB[6232023.010546500000000000],USDT[0.007465584239238100] |
| 03633103 | USDT[0.351619000000000] |
| 03633113 | NFT (5339980266366334687)[1],USD[0.000000050000000000] |
| 03633114 | USD[7.380000000000000000] |
| 03633115 | USD[0.116425869260891600] |
| 03633118 | BTC[0.000000030000000],ETHW[0.140556410000000000],EUR[759.3515226606835807],LUNA2[0.003434153966000000],LUNA2_LOCKED[0.008013025920000000],LUNC[9.494455400000000000],USD[0.000000139675347],USTC[0.4799490000000000] |
| 03633120 | USD[47.754453000000000],USDT[5.349112847500000000] |
| 03633124 | BTC[0.001390100000000000],ETH[0.000000008850946800],EUR[0.000073490151290000],USD[0.001631700669604006] |
| 03633125 | USDT[5342.3654560300000000] |
| 03633129 | BTC[0.598080360000000000],EUR[16517.86599898000000000],USD[0.00000001122825260] |
| 03633132 | APE[0.000000089054700],BTC[0.002307928921860000],ETH[0.000000196451200],ETHW[0.007987585876000000],EUR[0.000000099308028],FTT[0.013603940000000000],TRYB[0.000000098680840],USD[0.000001824859180],USDT[0.000000105212123] |
| 03633138 | USD[11.917825090000000000] |
| 03633140 | AKRO[1.000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000],ETH[0.221608270000000],ETHW[0.221394140000000000],KIN[15.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[1.19948435221571157] |
| 03633148 | BTC[0.000000029500000],ETH[0.000000046000000],SOL[0.000000700000000],USD[0.000000006488041],USDT[0.000000053043296] |
| 03633150 | LUNA2[49.932003850000000000],LUNA2_LOCKED[116.409099400000000000],LUNC[10868546.422258750000000000],USD[-150.729389411084899829] |
| 03633151 | USD[0.001437845719030],USDT[0.000000009769775] |
| 03633154 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRY[0.000000189363775],USD[0.000000041057209],USDT[0.000000015354875] |
| 03633155 | USD[10.00000000000000000] |
| 03633160 | ATLAS[5.000000000000000000],COPE[0.000000100000000] |
| 03633170 | DOGE[0.967200000000000000],ETH[0.000096129622800000],SOL[0.025758390000000000],USD[0.005566650350000000],USDT[0.197234253000000000] |
| 03633175 | EUR[95.000000034998512] |
| 03633184 | EUR[0.000000087373512],LUNA2[0.006691296228000],LUNA2_LOCKED[0.015613024530000],LUNC[0.008187000000000000],USD[0.000000007500000],USTC[0.947180000000000000] |
| 03633190 | MATIC[0.000000051694500],NFT (3260912698768181118)[1],NFT (3340925101073732114)[1],NFT (4238035495224565751)[1],NFT (5395988246808161107)[1],USD[0.000000016055349],USDT[0.000000139765600] |
| 03633197 | BTC[0.015323400000000000],USD[0.003624530327398],USDT[0.000910000000000] |
| 03633207 | USD[-0.060092790000000000],USDT[13.98400000000000000] |
| 03633212 | EUR[0.954897950000000000],USD[3.490490116200000000] |
| 03633215 | BAO[9.000000000000000000],BICO[0.000000002036000],CLV[0.000000008542020],DYDX[0.000000009322401],FIDA[0.000000004774193],FTT[0.000000015285380],GALA[0.000000008130000],GMT[0.000000045899988],KIN[2.000000000028941],LOOKS[0.000000002894181],SHIB[0.000000045616310],TONCOIN[0.001373929865499] |
| 03633221 | BTC[0.000100000000000],GALA[30.000000000000000],USD[46.901049670000000000000000] |
| 03633222 | ETH[0.042535540000000000],ETHW[0.042535538759814900] |
| 03633247 | RSR[58610.000000000000000],USD[0.053668610000000000] |
| 03633250 | USDT[0.000078120172005570] |
| 03633251 | FTM[474.914500000000000000],USD[61.688750000000000000] |
| 03633258 | USD[5.000000000000000000] |
| 03633259 | BAO[1.000000000000000],EUR[0.002929149130928] |
| 03633260 | USDT[0.000000347635560] |
| 03633270 | BAO[8.000000000000000000],KIN[11.000000000000000],NFT (4198198072081832885)[1],NFT (5216923508935719141)[1],NFT (5317709725278821581)[1],NFT (5589447292443393501)[1],NFT (5609394658739446841)[1],RSR[1.000000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001606974],USDT[0.000000044991540] |
| 03633272 | ATLAS[19.700000000000000000],COPE[1.000000000000000] |
| 03633277 | LOOKS[8.980000000000000000],USD[3.260289970000000],USDT[0.000000094975460] |
| 03633280 | BTC[0.000098400000000],USD[1.112404020000000] |
| 03633283 | BTC[0.000000081558300],USD[0.001798666861686] |
| 03633285 | USD[12.530080548975000],USDT[0.000000072392362] |
| 03633287 | ETH[0.000000082000000],SOL[0.004163053260000],USDT[0.000645323132746] |
| 03633288 | APE[24.695307000000000],ATOM[35.093331000000000],AVAX[109.679157000000000],BNB[18.906407100000000],BTC[2.409266781000000],DOGE[13189.493520000000000],DOT[192.963330000000000],ETHW[0.008708900000000],FTM[368.929890000000000],LINK[57.888999000000000],LUNA2[19.043784180000000],LUNA2_LOCKED[44.454964200000000],MANA[404.923050000000000],MATIC[869.834700000000000],NEAR[96.381684000000000],SAND[305.941860000000000],SOL[41.442124500000000],UNI[89.283033000000000],USD[197171.964024756370000000000000],USDT[1008.020000000000000],XRP[5714.913960000000000] |
| 03633294 | USD[25.000000000000000000] |
| 03633300 | BTC[0.000000008470860],FTT[0.045613861087030392] |
| 03633303 | USD[0.002526008400000] |
| 03633305 | AKRO[1.000000000000000],DOGE[1.000000000000000],ETH[0.006802800000000],ETHW[0.006720660000000],NFT (3185194442773539160)[1],TRX[0.000001000000000000],USDT[0.000007183388837600] |
| 03633311 | BAO[2.000000000000000000],BNB[0.000015100000000],NFT (4228177789744406610)[1],SOL[0.000000007003000],USD[0.010000101484629] |
| 03633312 | AVAX[0.700000000000000],BTC[0.004199378000000],DOT[2.100000000000000],ETH[0.188000000000000],ETHW[0.105000000000000],EUR[265.000001913259047],LINK[3.999240000000000],LUNA2[0.171075269000000],LUNA2_LOCKED[0.399175627600000],USD[0.000000087957885],USD[49.074884269052100] |
| 03633324 | SLP[0.000000048290500],USD[0.000000012542911],USDT[0.000000039330995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03633325 | LTC[0.00185500000000000],TONCOIN[46.990600000000000],USD[0.341676500000000] |
| 03633331 | AAVE[0.000033290000000000],AUDIO[0.308770330000000000],AVAX[0.000189200000000000],BNB[0.000026490000000000],BTC[0.000000970500000000],CHZ[5.840874660000000000],COMP[0.000758541800000],DOGE[0.072709150000000000],ETH[0.000706630000000000],FTT[25.240242030000000000],GALA[8.481331870000000000],GMX[0.000000030000000000],LTC[0.001640649000000000],STETH[0.000262115406294900],USD[0.341491261381152000],USDT[0.006020802522753800],XRP[0.681762420000000000] |
| 03633337 | BTC[0.00260000000000000],SOL[2.100000000000000000],USD[13.535636370000000000] |
| 03633338 | USD[0.378262211527570000],XRP[0.789445660000000000] |
| 03633349 | ATLAS[5.000000003651336700],COPE[0.000000010000000000],SOL[0.000000009996425400] |
| 03633360 | BTC[0.002789560000000000],FTT[1.008648770000000000],GBP[0.000194264390147200],SOL[1.345464840000000000] |
| 03633362 | BTC[0.000052620000000000],ETH[14.951071860000000000],ETHW[14.951071860000000000],USD[-13064.788015889644329200],USDT[0.000000161545000] |
| 03633363 | BTC[0.131947560000000000],USD[2.368667978569060000000000000],USDT[0.000000059151655] |
| 03633364 | ATLAS[11357.728000000000000000],EUR[0.534000000000000000],GRT[739.852000000000000000],USD[0.594192860000000000] |
| 03633366 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.028009850000000000],ETH[0.002446640000000000],ETHW[0.002419260000000000],EUR[101.187370370010182300],KIN[3.000000000000000000],SHIB[4022.121669180000000000],TRX[3.000000000000000000] |
| 03633372 | ETH[0.000000030000034305],FTT[0.000000000000184075500],LOOKS[0.000000026875000],USD[0.379682791356555900],USDT[0.004638940000000000] |
| 03633381 | USD[0.000000152973355200],USDT[0.000000008561999900] |
| 03633382 | TRX[0.000777700000000000],USD[2.506699264715904300],USDT[0.000000011340534100] |
| 03633385 | APE[0.000155610010258000],ATLAS[369.405945702440902400],ETH[0.000000009885389200],ETHW[0.000000009885389200],KIN[2273.351543735948157200],NFT[298326753000884171][1],NFT[335097655968583635][1],NFT[347000693640734746][1],NFT[351307407522712660][1],NFT[507959021398050995][1],NFT[529607339843466021][1],NFT[546017636014744541][1],POLIS[0.000000009612632000],SHIB[25601843.955377717216344400],USDI[116.712343052053064200] |
| 03633393 | EUR[0.000000005573778000] |
| 03633394 | TRX[1.940000000000000000] |
| 03633405 | EUR[0.779919800000000000],USD[0.000000093108660] |
| 03633410 | KIN[738.000000000000000000],USD[0.000000008800000000],USDT[0.001624400000000000] |
| 03633411 | BTC[0.043942984466450000],FTT[109.400000000000000000],USDT[0.226981910000000000] |
| 03633415 | APE[0.061924000000000000],LUNA2[14.506785710000000000],LUNA2_LOCKED[33.849166650000000000],USD[-0.018015584744485400],USDT[236101.294626889441920500] |
| 03633418 | LINK[46.892200650000000000],USD[0.010877396322499900] |
| 03633420 | ATLAS[5.000000000000000000],COPE[0.000000010000000000],SOL[0.000000009964470200] |
| 03633424 | USD[-0.021932149240000000],USDT[0.005978962000000000],XRP[0.750000000000000000] |
| 03633431 | BTC[0.000001550000000000],USD[-0.003562358191102000],USDT[0.000000176416537] |
| 03633447 | USD[0.008060692711900000],USDT[0.047762328826500] |
| 03633453 | BTC[0.651007770000000000],ETH[0.748000000000000000],FTM[4184.805141750000000000],FTT[53.200000000000000000],NEAR[409.213488550000000000],NFT[303072552826725321][1],NFT[320815591250537477][1],NFT[342309659649785834][1],NFT[345468054158731658][1],NFT[345854113066227870][1],NFT[355857776089905171][1],NFT[357914190108521477][1],NFT[542344097476726858][1],TRX[0.000777000000000000],USD[0.008946831596894000],USDT[2388.661810049500000000] |
| 03633463 | USDT[62.520000000000000000],XRP[13.080400000000000000] |
| 03633469 | ATLAS[5.000000000000000000],COPE[0.000000010000000000],SOL[0.000000009996492310] |
| 03633471 | BTC[0.025395600000000000],ETH[0.363932200000000000],ETHW[0.363932200000000000],USD[1.599315650000000000] |
| 03633472 | USD[0.048849710000000000] |
| 03633474 | ALCX[0.000000002080000000],ATLAS[0.000000083811900980],BAO[0.000000007942384800],CONV[0.000000022740610],CRV[0.000000047412761],DMG[0.000000049508574],DOGE[0.000000004046284120],ENJ[0.000000031459970],EUR[0.000000070281322],FTT[0.000000008810815],GALA[0.000000030906558],KBTT[0.000000047009516],KIN[0.000000022981190],MTA[0.000000054737754],SHIB[0.000000042758239],SLP[0.000000019441929],SOS[2051995.290322581711429300],STARS[0.000000002604527],STEP[0.000000008974234],TRU[0.000000001605831],TRX[0.000000005962479],TRYB[0.000000005876240 96] |
| 03633478 | USD[0.420042620000000000] |
| 03633481 | GBP[0.997143580000000000],USDT[0.000000094523778] |
| 03633482 | ETHW[0.000847770000000000],USD[0.000000011707262800],USDT[223.443457870000000000] |
| 03633486 | BTC[0.134675754000000000],EUR[111.773200000000000000] |
| 03633492 | ALPHA[56.016212660000000000],BAO[118443.312329740000000000],BF_POINT[300.000000000000000000],COMP[1.000280760000000000],DOT[1.000637780000000000],ETH[0.001979900000000000],ETHW[0.001979900000000000],EUR[0.000141160614190],FTM[9.368889490000000000],KIN[581062.524694940000000000],SOL[1.003302390000000000],SOS[12048192.771084330000000000] |
| 03633493 | USDT[0.000000018162500] |
| 03633494 | BEAR[963.200000000000000000],BTC[0.000067080608000],EUR[0.025029210000000],LUNA2[0.003532200112600000],LUNA2_LOCKED[0.008241800294000000],SOL[0.001230200000000000],USD[1252.555608764341277700000000000],USDT[0.000000118086530],USTC[0.500000000000000000] |
| 03633495 | USD[30.000000000000000000] |
| 03633496 | FTT[0.001912590012800],USD[0.001816066420840 0] |
| 03633501 | DOGE[0.995060000000000000],USD[0.098949905000000000],USDT[3.498309576062500] |
| 03633505 | DOGE[82.991000000000000000],SOL[0.049991000000000000],USD[5.407410563845000000] |
| 03633506 | SOL[0.000000041000000],TRX[0.000000000000000],USDT[0.414753565000000] |
| 03633515 | BOBA[0.058100000000000000] |
| 03633518 | AVAX[0.000000026085975],HNT[0.000000021295721] |
| 03633524 | USD[746.568716440000000000] |
| 03633527 | LUNA2[2.957298120000000000],LUNA2_LOCKED[5.356702895000000000],LUNC[499900.000000000000000000],USDT[2065.000000000000000] |
| 03633528 | EUR[0.000002523236963500],USD[0.000002776008608],USDT[0.000034704050664] |
| 03633529 | LUNA2[0.110809868200000000],LUNA2_LOCKED[0.258556359100000000],LUNC[24091.801687800000000000],USD[0.005561708500000000],USTC[0.024235000000000000] |
| 03633540 | BTC[0.000000000423809600],USD[0.000216760423528000] |
| 03633541 | TONCOIN[0.060000000000000000],USD[0.128136478000000000] |
| 03633542 | EUR[0.000000098745434] |
| 03633544 | USDT[2.604334486950000000] |
| 03633547 | EUR[50.000000000000000000] |
| 03633550 | BTC[0.000010220347500],USD[0.048804049600000000] |
| 03633552 | ATLAS[5.000000000000000000],COPE[0.000000010000000000],SOL[0.000000009965840 8] |
| 03633560 | ETH[0.000087760000000000],ETHW[0.000087756549266700],EUR[0.000000014924823],USD[0.002157227290196 0],USDT[1691.097489910000000000] |
| 03633561 | MOB[0.498765000000000000],USD[44.991450005000000000] |
| 03633562 | LUNA2[0.024221396120000000],LUNA2_LOCKED[0.056516590940000000],LUNC[5274.260000000000000000],USD[477.736196316377 7328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03633563 | BAO[1.000000000000000],EUR[0.000000090670963],KIN[2.000000000000000],TRX[1.000000000000000] |
| 03633564 | USDT[0.000000020000000] |
| 03633568 | MANA[0.000000010000000],USDT[4.255689890509353],USDT[0.000000139911500] |
| 03633572 | APT[0.900000000000000],USD[0.000000012500000],USDC[1060.894312110000000] |
| 03633575 | APE[0.000000012000000],AVAX[0.000000030000000],BNB[-0.000080588107559],EUR[0.000000022000000],LUNA2[0.320172386500000],LUNA2_LOCKED[0.747068901900000],LUNC[1461.411050960000000],USD[2.058066958818244],USDT[0.000000068119678] |
| 03633577 | USDT[8.327957070000000] |
| 03633581 | ETH[0.000000006741350],LTC[0.000000080768267] |
| 03633590 | BNB[0.000000001592200],BTC[0.000000009696544],FTT[0.010933796497800],SWEAT[0.999460000000000],USD[226.854368197827125],USDT[301.155378413284005] |
| 03633591 | AUD[0.000000070552700] |
| 03633599 | USD[0.041359682000000] |
| 03633600 | ALGO[4597.000000010000000],ATOM[300.001500000000000],BNB[0.003694200000000],BTC[0.611895540000000],ETH[20.410100964000000],ETHW[0.000000040000000],FTT[153.855827257275397],GODS[4206.804574000000000],HXRO[0.014050000000000],JOE[5000.003990000000000],NEAR[6000.000000000000000],NEXO[1207.004335000000000],RNDR[694.800015000000000],STETH[0.000000005942432],USD[1093.918075738828111 20] |
| 03633604 | ATLAS[5.000000000000000],COPE[0.000000100000000],SOL[0.000000099656188] |
| 03633608 | USD[0.000000058006837],XRP[349.177376046356 2160] |
| 03633612 | BTC[0.000000067968810],TRX[0.001555000000000],USDT[0.000000051987418] |
| 03633616 | APE[0.000000046436750],BTC[0.000000002019904 8],CEL[0.000000078345840],DOT[0.000000046640140],ETH[0.339054262664647 3],ETHW[0.217076451159 4023],EUR[0.000156817478457 8],LUNA[1.394799454000000 0],LUNA2_LOCKED[3.254532060000000 0],LUNC[29.954127340000000 00],USD[-222.809039471437350 0000000000],USDT[0.000000011803030 31] |
| 03633618 | USD[0.000000086550000] |
| 03633619 | DOGEBULL[56.40000000000000 00],USD[0.106053860000000 00],USDT[0.000000079359090] |
| 03633631 | USD[0.232740875000000] |
| 03633634 | USD[0.000290250000000],STG[0.997200000000000],TRX[0.000778000000000],USD[9.946506172057583 6],USDT[0.070000013725437 6] |
| 03633640 | AKRO[171.9735373500000 00],AVAX[8.240743630000000 00],BAO[11364.1023846900000 00],DOGE[733.031381470000000 0],ETH[1.068934840000000 00],ETHW[1.068485890000000 00],EUR[10.752845187508649 1],FTM[36.170492860000000 0],FTT[11.321831890000000 00],KIN[40554.190554900000000 0],LTC[4.189050180000000 00],RUNE[5.201295030000000 00],SAND[64.195225650000000 0],SOL[7.545811230000000 000],SRM[12.448167650000000 0],TRX[140.722294320000000 0],UBXT[153.478847180000000 0],USDT[35.562481420000000 00] |
| 03633671 | ETH[0.001000100000000 00],SOL[0.030000000000000 00],TRX[0.000001000000000 00],USDT[0.050557569000000 0] |
| 03633676 | ATLAS[6.000000000000000 00],COPE[0.000000001986763 3] |
| 03633680 | AAVE[5.305775345848117 7],APE[0.000000009700000 0],AVAX[15.028576090000000 0],BNB[0.000000043000000 00],BTT[0.000000009345460 0],DOGE[4541.7043975010563 964],DOT[125.009237672068 2240],ETH[2.000000001034728],ETHW[2.000000001034728],EUR[0.000001967145889],FTT[0.000000091750000],HNT[20.884744277665 640],LUNA[21.761652907000000 0],LUNA2_LOCKED[4.110523449000000 0],LUNC[383603.629348790000000 0],MANA[150.006372770000000 0],MATIC[200.001525500000000 0],MKR[2.004389972885845],RUNE[0.000000082348484],SHIB[14844472.090909093 6488820],SOL[36.233720407975651 9],SUSHI[100.000000002000000 0],UNI[142.855271251943861 2] |
| 03633682 | BNB[0.000866400000000],USD[5.117261154000000 00] |
| 03633685 | AKRO[1.000000000000000 00],BAO[5.000000000000000 00],BTC[0.000002500000000],DENT[1.000000000000000 00],FTM[0.000000054098526],KIN[1.000000000000000 00],RSR[1.000000000000000 00],SHIB[3223120.7564511200000 00],SLP[2892.9170087700000 00],TOMO[1.021889000000000 00],TRX[3.000000000000000 00],UBXT[1.000000000000000 00] |
| 03633689 | ETH[0.444622500000000 00],ETHW[0.444622500000000 00],EUR[0.000008904131476 0],USDT[2.238040089600000 0] |
| 03633691 | AKRO[1.000000000000000 00],ETH[0.002181330000000 0],ETHW[0.298331580000000 0],FTM[97.590159770000000 0],GBP[1404.525340380000000 0],GRT[1.000000000000000 0],KIN[1.000000000000000 00],LRC[624.076041540000000 0],UBXT[1.000000000000000 00],USD[8056.514598011156138 10000000000] |
| 03633694 | USD[22.919956610919340 0] |
| 03633704 | SOL[0.000299250000000],USD[10862.158929156277369 0] |
| 03633711 | NEXO[4.120000029692877],SLP[0.000000023850949],USD[0.000000017460825],XRP[4.350000135764741] |
| 03633713 | USD[-316.543801305250412 9],USDT[354.662718500000000 0] |
| 03633715 | BULL[0.002115030000000 0],ETHBULL[0.003443900000000 00],EUR[0.594499050000000 00],MATICBULL[0.872600000000000 00],USD[3.351943697656630 0],USDT[0.000000137089112] |
| 03633716 | ETH[0.224305000000000 00],ETHW[0.224305000000000 0] |
| 03633722 | ETH[0.002326302474715],ETHW[0.002326302474715],USD[0.005859669290886 1] |
| 03633724 | BAO[10.0000000000000000 00],KIN[7.000000000000000 00],RSR[2.000000000000000 00],UBXT[1.000000000000000 00],USD[365.349462683753279 1] |
| 03633730 | AVAX[0.082000000000000 00],BTC[0.000550288692000],ETH[0.000678500000000],ETHW[0.000678502050740],LUNA2[0.002744473022000 0],LUNA2_LOCKED[0.006403770386000 0],LUNC[0.009841000000000 00],MATIC[0.877800000000000 00],SOL[0.002786420000000 0],USD[0.006081286030000 0],USDT[13.218867980125000 0] |
| 03633738 | ETH[0.000000047254092],SOL[0.000000006193000 0],USD[0.000005581864272] |
| 03633739 | ALGO[11.314581906422968],BAO[1.000000000000000 00],CEL[0.000000078927884],DENT[1.000000000000000 00],DOGE[0.000000084049023],ETH[-0.000000014508841],ETHW[0.000000038926250],FTM[0.000000059668482],GBP[0.000000053862700],KIN[5.000000000000000 00],LUNA2[0.001676193200000],LUNC[108.964956255215151],RSR[0.000000041184910],SHIB[4449319.210452320809102],SOL[0.000000079400000],STORJ[0.000000074254092],USD[0.000000067896368] |
| 03633745 | DOGEBULL[1582.549600000000000 0],ETHBEAR[58250192 1.565400000000000 0],LUNC[0.000362000000000 0],SHIB[1499700.000000000 00000000],THETABULL[25110.589680000000000 0],TRX[0.000782000000000 0],USD[0.016236652511678 3],USDT[0.000000105197029],XRP[195.997600000000000 0],XRPBULL[281069.980000000000000 0] |
| 03633746 | BTC[0.009998100000000 0],ETH[0.204961050000000 0],ETHW[1.001809810000000 0],LUNA2[0.354038090700000 0],LUNA2_LOCKED[8.260888783000000 0],LUNC[77092.539633900000000 0],USD[0.019458922440000 0],USDT[8.249704000000000 0] |
| 03633758 | LUNA2[0.010660335600000 0],LUNA2_LOCKED[0.023487411630000 0],LUNC[2191.900000000000000 0],USD[5.045873630215869 0] |
| 03633769 | USD[25.000000000000000 0] |
| 03633770 | APE[65.682186822492410 0],AUDIO[193.962920000000000 0],AXS[8.322679371830480 0],BNB[0.007629400000000 0],DMG[0.075026000000000 0],ENJ[6.998740000000000 0],ETH[0.245964146418300 0],EUR[0.391276000000000 0],FTT[12.397768000000000 0],GMT[124.325113711325570 0],GRT[2475.856495684110100 0],HT[1.144721158383220 0],MKR[0.388330000000000 0],OKS[1093.972380703221180 0],LRC[42.992260000000000 0],LUNA2[1.062383827000000 0],LUNA2_LOCKED[2.478895596000000 0],LUNC[23136.314995200000000 0],SPELL[124677.554000000000000 0],SUN[0.000728960000000 0],TRX[0.001080000000000 0],USD[5234.981761270687680 0],USDT[0.072284000000000 0],XRP[8.974800000000000 0] |
| 03633774 | TRX[0.000029000000000 0],USD[0.003687680000000 0],USDT[0.000001209351040] |
| 03633789 | USD[25.000000000000000 0] |
| 03633799 | ETH[0.248157720000000 0],KIN[2.000000000000000 0],NFT (329625046198966235)[1],NFT (335283905083412357)[1],NFT (344077241315144302)[1],NFT (377412631818927071)[1],NFT (388248031184995690)[1],NFT (398890480846218015)[1],NFT (432261878658418078)[1],NFT (502220913930248762)[1],NFT (504214020039801601)[1],NFT (551984035733515782)[1],NFT (575434303112772419)[1],TRX[0.009120000000000 0],USD[77.035247177147685 8],USDT[3205.072588133638 2160] |
| 03633804 | AKRO[3.000000000000000 0],BTC[0.004371170000000 00],EUR[0.000643981210397],KIN[3.000000000000000 0] |
| 03633806 | BTC[0.038400000000000 0],ETH[0.869073407642601 4],ETHW[0.869073407642601 4],SOL[0.000000039683050],USD[0.116398048915690 000000000],USDC[2958.968330300000000 0] |
| 03633811 | BULLSHIT[25.472802000000000 0],ETH[0.007998400000000 0],ETHW[0.007998400000000 0],USD[0.211534871667559 9],USDT[0.000000003664671 1] |
| 03633813 | USDT[2.000000000000000 0] |
| 03633815 | USD[25.000000000000000 0] |
| 03633817 | TONCOIN[0.039000000000000 0],TRX[0.000094000000000 0],USD[0.007386616800000 0],USDT[0.518940000000000 0] |
| 03633818 | AKRO[1.000000000000000 00],BAO[1.000000000000000 00],ETH[0.000001170000000],ETH[0.000027620750500],EUR[0.027074939774522 6],FTT[4.419477690000000 0],KIN[4.000000000000000 00],MATH[1.000000000000000 00],RSR[1.000000000000000 00],SECO[1.001474430000000 0],TRX[1.000000000000000 00],UBXT[2.000000000000000 0] |
| 03633822 | BTC[0.000000067600000 0],EUR[0.000195603016695 6],FTM[0.000000002362600 0],USD[0.005032383656560] |
| 03633824 | FTT[0.080598300000000 0],SOL[0.000000002594883],USD[0.000000030737139] |
| 03633837 | CRO[0.000000027846004],ETH[0.000000094280662],USD[0.000002039745120],USDT[0.000001747457068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03633839 | USD[0.008046992600000],USDT[1.8345285000000000] |
| 03633844 | LUNA2[0.050360506600000],LUNA2_LOCKED[0.1175078487000000],LUNC[10966.1063400000000000],USD[0.0032300481818800] |
| 03633845 | AKRO[4.000000000000000],ALPHA[1.000000000000000],ATLAS[13476.915264472864800],BAO[1.000000000000000],BTC[0.0000023876148011],C98[0.000000011961635],DENT[4.000000000000000],DOGE[0.000000036321700],FTT[59.2178499422167462],KIN[1.000000000000000],LUNA2[14.2675764300000000],LUNA2_LOCKED[3.2.1121764000000000],LUNC[33108327.274585960400896 3],PRISM[124632.073948031534000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000009914118] |
| 03633856 | AKRO[2.000000000000000],AUD[0.000000378093339 6],BAO[8.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],KIN[9.000000000000000],SOL[0.000000004000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000081627642] |
| 03633862 | USD[0.0001171027694916] |
| 03633865 | AVAX[2.370327100000000],ETH[0.108978854000000],ETHW[0.108978854000000],EUR[0.000000035558332],FTT[4.2000000000000000],SOL[1.1997672000000000],USD[-167.1360438223790000000000000],USDT[0.0082215815526254],XRP[371.5409757200000000] |
| 03633867 | ATOM[14.5972260000000000],ETH[0.1319749200000000],LTC[0.0040471800000000],SAND[174.9521200000000000],USD[0.9452921196800000],USDT[0.0026728005000000] |
| 03633868 | USD[25.0039510500000000],USDT[246.0000000000000000] |
| 03633872 | AKRO[0.9973400000000000],TRX[0.7272900000000000],USD[0.4450023377778234],USDT[0.0060875896625000] |
| 03633878 | ALGO[509.5833855500000000],BTC[0.3120169000000000],CHZ[916.8054296300000000],ETH[1.1195993319990700],ETHW[1.3329810714801700],EUR[0.0000103451712073],FTT[9.4449511900000000],LUNA2[0.0000423868980900],LUNA2_LOCKED[0.0000989027622100],LUNC[9.2298363000000000],MANA[16.4340987600000000],SHIB[212 014.1342756100000000],SOL[7.697727480000000],USD[86.2973311860399103] |
| 03633880 | MATIC[3339.3145000000000000] |
| 03633881 | TRX[0.2100010000000000],USDT[0.0000000097500000] |
| 03633882 | USD[373.5011408400000000] |
| 03633884 | HNT[1.6999050000000000],USDT[0.0072683294000000] |
| 03633886 | USD[-4.5406151561567092],USDT[4.9793865200846686] |
| 03633887 | USDT[0.4134000025000000] |
| 03633888 | BTC[0.0000000002400000] |
| 03633890 | SOL[3.7041267308366400],USD[1110.0000000000000000] |
| 03633893 | USD[55.4292092547874305],USDT[0.0000000079461557] |
| 03633895 | EUR[0.0000013916138 86],KIN[3.0000000000000000] |
| 03633897 | SOL[0.0000000099656830] |
| 03633898 | BUSD[1.0662861800000000],FTM[2026.3661720057874800],FTT[66.3000000000000000],LINK[76.9412098176920800],SOL[5.8261825940058000],USD[0.0000000163000000],USDT[0.0098573019343777] |
| 03633900 | USD[25.0000000000000000] |
| 03633901 | ETH[8.0596380600000000],ETHW[8.0596380600000000],SOL[0.0000000012549278] |
| 03633905 | USD[25.0000000000000000] |
| 03633911 | BAO[27195.8929382200000000],BTC[0.0003959800000000],DOGE[37.1169526600000000],DOT[0.2011501100000000],ETH[0.0020374800000000],ETHW[0.0020101000000000],TONCOIN[4.5263261300000000],USD[0.0000492091352B0] |
| 03633920 | USDT[0.0000000096445200] |
| 03633925 | TONCOIN[1.1000000000000000],USD[0.0477348600000000] |
| 03633937 | ADABULL[25.7519736800000000],USD[0.0000002134123508],USDT[0.1121580069054951],VETBULL[74050.0000000000000000],XRPBULL[2304920.2400000000000000] |
| 03633938 | OXY[0.6544200000000000],USD[0.0000001177709940],USDT[0.0000003000000000] |
| 03633942 | BTC[0.0029000000000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],EUR[4.1738175600000000],SOL[0.5100000000000000],USD[6.5830741950000000] |
| 03633944 | CHR[0.8918350000000000],ETH[0.0000301400000000],ETHW[0.6150301400000000],FTT[0.0596940000000000],USD[0.0039398578200000],USDT[0.0000000095704831] |
| 03633950 | ALPHA[470.4832047100000000],BAO[1.000000000000000],BTC[0.0000000282958572],CHZ[2003.0762874001386684],EUR[8.8262286602742696],KIN[2.000000000000000],USDT[0.0001642800000000] |
| 03633952 | USD[0.6445170500000000] |
| 03633953 | USD[19.0652405800000000] |
| 03633954 | USD[0.0000001900038617],USDT[0.0000000118128269] |
| 03633956 | EUR[0.0065053269325310],USD[0.0000003075174554] |
| 03633957 | USD[0.0000000105009020],USDT[0.0000003656324864] |
| 03633960 | BTC[0.8637958800000000],EUR[0.0001192396282020],USDT[0.0200200007311962],XRP[1151.9742223100000000] |
| 03633963 | BAO[1.000000000000000],SOL[0.0000219600000000],USD[0.0000003302946300] |
| 03633965 | USD[25.0000000000000000] |
| 03633974 | COPE[0.0000001000000000],SOL[0.0000000099656967] |
| 03633977 | TRX[0.0007770000000000],USD[1.7846864473038000],USDT[5.7507202374752700] |
| 03633979 | USD[0.0000000099605260] |
| 03633990 | KIN[1.000000000000000],NFT [37347135066487116 5][1],USD[0.0000130065402763] |
| 03633991 | USD[0.0000000060510688] |
| 03634001 | EUR[0.0628711300000000],USD[-0.0279734001630320] |
| 03634007 | USD[0.2053995326500000],USDT[0.0055925700000000] |
| 03634009 | PSY[222.9554000000000000],TRX[0.7884600000000000],USD[0.0000000025000000] |
| 03634011 | USD[-0.0008933684957721],USDT[10.0009895998955000] |
| 03634012 | BNB[0.7629116672950300],BTC[0.1029000161313300],ETH[0.9564218085000000],ETHW[0.9564218085000000],EUR[0.5031203429000000],FTT[7.2510357400000000],LUNC[0.0004523910000000],USD[0.0096827918463542],USDT[1.5499691639697630] |
| 03634028 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.0000058842538124] |
| 03634032 | DENT[1.000000000000000],TRX[0.0007770000000000],USDT[0.0059779015398652] |
| 03634036 | USDT[0.0000000027312108] |
| 03634039 | AVAX[0.0000000045007000],BTC[0.2865529726809500],ETH[0.0001251029000000],ETHW[0.8791251029000000],FTM[0.000000008950000],FTT[0.0055143200000000],GBP[215.000000004697629],MATIC[0.000000076800000],USD[1.6589172779403138],USDT[0.0000000082506736] |
| 03634041 | BTC[0.0076299200000000],ETH[0.1326930800000000],ETHW[0.1316261200000000],KIN[1.000000000000000],MATIC[266.8540615900000000],UBXT[1.000000000000000],USDT[0.0000113376068514] |
| 03634044 | DENT[1.000000000000000],EUR[0.0000000013825040] |
| 03634052 | USD[0.0040139949698815],USDT[0.9366245800000000] |
| 03634053 | USDT[0.0000000698909960] |
| 03634058 | ATLAS[0.0000000025340000],BTC[0.0240922000000000],LUNA2_LOCKED[0.0000000108602088],LUNC[0.0010135000000000],USDT[23.5886463562977500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03634063 | ADABULL[0.027000000000000],DOGEBULL[6.000000000000000],MATICBULL[13.000000000000000],USD[0.035129100000000],USDT[0.000000089938565],XRPBULL[20000.000000000000000] |
| 03634067 | USD[0.204589603365000],USDT[0.000920000000000] |
| 03634072 | TRX[0.000001000000000],USD[26.462158490000000],USDT[0.053199870000000] |
| 03634075 | USDT[0.000000403730581] |
| 03634076 | DFL[1635.085360000000000],POLIS[5.240236400000000] |
| 03634085 | BNB[0.000000091660000],BTC[0.136667470000000],ETH[2.007460950000000],GMT[0.000000033873150],GST[0.000000095819982],LUNA2[0.465329900000000],LUNA2_LOCKED[1.071554890000000],LUNC[0.000000010000000],SOL[68.581808202523064],TRX[0.000787000000000],USD[-0.000311864858764/2],USDT[7.049690967140212/4] |
| 03634090 | ETH[0.000297270000000],ETHW[0.000297270519410/7],USD[0.000000470000000] |
| 03634093 | ATLAS[0.000000094359600],ETH[0.081041038471032],ETHW[0.081041038471032] |
| 03634096 | USD[0.294379221250000000] |
| 03634098 | ETH[0.000984800000000] |
| 03634108 | LUNA2[0.260160194100000],LUNA2_LOCKED[6.070404529000000],LUNC[56650.430000000000000],USD[2188.925809269526060] |
| 03634109 | DENT[1.000000000000000],EUR[0.079462573578108],FTM[74.784875460000000],KIN[1.000000000000000],SOL[1.882133610000000] |
| 03634110 | BNB[0.000000075785682],BTC[0.000000030000000],SOL[1.495944250000000],SRM[11.779596596382601B],SRM_LOCKED[0.046549560000000],TONCOIN[200.800000013727262],USD[0.049741846484813],USDT[0.000173558457227] |
| 03634118 | USDT[2.221563625422836,] |
| 03634119 | ETH[0.000900000000000],ETHW[0.000900000000000],TRX[0.000985000000000],USD[0.004502785400287,],USDT[0.000000090000000],XPLA[5.078432000000000] |
| 03634131 | USD[30.000000000000000] |
| 03634140 | TONCOIN[0.090000000000000],USD[5.000000117266240],USD[0.999891489779560] |
| 03634143 | CHF[788.000000000000000] |
| 03634143 | USDT[2.000000000000000] |
| 03634146 | USD[0.013728127547946 5],USDT[9.281164157978312] |
| 03634148 | TONCOIN[0.100000000000000] |
| 03634158 | BRZ[0.002709933423168,] |
| 03634163 | 1INCH[0.000000070828466],BNB[0.000000029206289],BTC[0.000000050848367],DOT[0.000000018965420],ETH[0.000000132482741],ETHW[1.048190600000000],EUR[2282.565856530325660],FTT[0.000000081186640],LUNA2[0.443273917700000],LUNA2_LOCKED[1.034305808000000],LUNC[21828.922675180000000],SOL[0.00000051560001],USD[779.648918903831197,4] |
| 03634167 | ATLAS[6.000000000000000] |
| 03634170 | EUR[0.007168400000000],USD[1.000000028586840] |
| 03634182 | USD[0.873129750500000],USDT[1.160438000000000] |
| 03634185 | TONCOIN[79.650000000000000] |
| 03634191 | EUR[0.004740810000000],USD[0.004126588362908],USDT[0.364292000000000] |
| 03634193 | BTC[0.101779290000000],ETH[1.526839020000000],ETHW[1.526306350000000],PAXG[2.123805430000000],USD[10602.525426430000000] |
| 03634196 | ETH[6.268561936848460],ETHW[0.007309631755600],USD[56.253614886000000],USDT[-0.993723330117267,] |
| 03634208 | GBP[14.767394630000000],KIN[1.000000000000000],USD[0.000000030831648] |
| 03634209 | BNB[0.001339500000000],CUSDT[0.000000013300000],KIN[2.000000000000000],USD[0.000164234736206],USDT[0.519385718184964] |
| 03634212 | BTC[0.000900000000000],BUSD[19.000000000000000],DOT[0.000000808710000],LUNA2[0.169284193929690001],LUNA2_LOCKED[0.394996452495800],LUNC[0.000000067179400],SOL[0.000000057963242],SRM[0.025491880000000],SRM_LOCKED[0.020871260000000],USD[0.002448759125858903],USDT[0.000000187578770] |
| 03634216 | BTC[0.050000000000000],ETH[0.495000000000000],ETHW[0.495000000000000],EUR[1.407240020500000] |
| 03634220 | USD[0.043447040000000] |
| 03634223 | SOL[0.000000020759765],USDT[0.000001324719825] |
| 03634227 | USDT[0.000000439053816] |
| 03634228 | BAO[1.000000000000000],ETH[0.000000003240760],KIN[2.000000000000000],USD[0.000000152567167],USDT[0.353096596446810,4] |
| 03634230 | ATLAS[9.000000000000000],COPE[0.000000100000000] |
| 03634235 | BTC[0.000047940000000],ETH[0.001865600000000],LTC[0.003155720000000],SOL[0.150000000000000],USD[0.976454965000000] |
| 03634239 | BTC[0.000000660000000],ETH[0.000011280000000],FTT[22.186042960000000],GRT[1054.410772960000000],USD[0.000000085217822],USDT[0.000000012549996] |
| 03634244 | BNB[0.000000016468800] |
| 03634248 | COPE[0.000000100000000] |
| 03634251 | BNB[3.740017110000000],BTC[0.027624336000000],DOGE[0.200000000000000],ETH[0.473612000000000],ETHW[0.473612000000000],USD[0.006001809000000] |
| 03634252 | BTC[1.220312400000000],DOGE[0.074000000000000],EUR[4.639049300000000],USD[4.775723588095270] |
| 03634260 | USD[0.000000159297843],USDT[0.000000088193909] |
| 03634261 | USDT[0.000000035272763] |
| 03634262 | DODO[4934.635760000000000],ETH[0.489871720000000],ETHW[0.489871720000000],USD[0.129936077805121 0],USDT[0.000000100537621] |
| 03634265 | BTC[0.000166185371000],GOG[0.996760000000000],USD[0.921862837137687 5],XRP[1.000000000000000] |
| 03634269 | ETH[0.000000096704225],USDT[10165.546228460401982 0] |
| 03634273 | ATLAS[16.100000000000000],COPE[0.000000100000000],SOL[0.000000030000000] |
| 03634276 | ETHW[0.000759600000000],MOB[0.454210000000000],USD[14.510056746748920 0] |
| 03634279 | BAO[1.000000000000000],FTM[2.588252490000000],USD[45.010000185497034] |
| 03634285 | ADABULL[21.642000000000000],BTC[0.021373215000000],CITY[15.300000000000000],DOT[5.898820000000000],ETH[0.292733765374996 2],ETHBULL[2.620305790550000],ETHW[0.292733765374996 2],FTT[1.825299420000000],GALA[1029.794000000000000],GENE[9.498100000000000],LUNA2[0.323492711200000],LUNA2_LOCKED[0.754816326100000],LUNC[70441.218938000000000],POLIS[39.80000000000000],SOL[8.938650000000000],USD[-121.346857393003926800000000],USDT[361.235438358034154I] |
| 03634286 | ATLAS[12.300000000000000],COPE[1.250000000000000] |
| 03634295 | SOL[13.507929350000000],USD[0.515038077500000] |
| 03634303 | TONCOIN[4.100000000000000],USD[0.994436163750000] |
| 03634306 | BTC[0.065306930000000],MATIC[1446.225812296515652 0],SOL[35.069712509220494 8],UBXT[2.000000000000000] |
| 03634308 | FTM[90.000000000000000],USD[0.145382130000000] |
| 03634320 | AKRO[3.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000199252231080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03634322 | BAO[5.000000000000000],EUR[0.000000068701861],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[10.2198320773171956] |
| 03634328 | MATIC[0.187244940000000000],USD[0.010000011250181874] |
| 03634331 | USD[0.000000005000000000] |
| 03634334 | BCH[0.212780196000000000],EUR[100.000000000000000] |
| 03634337 | ETH[0.010000000000000000],ETHW[0.010000000000000000],USD[2.560221900000000000] |
| 03634339 | USD[553.650707668125000] |
| 03634346 | AKRO[1.000000000000000000],ETH[0.000000060000000000],ETHW[0.000000060000000000],EUR[7.055777145514001 5],KIN[7.125994970000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 03634351 | AVAX[0.000000004072797],DOGE[0.000000009342370],USD[51.375249326009889 0] |
| 03634352 | AVAX[-0.000000001707640 0],BNB[0.000000010000000000],BTC[0.000000004000000000],DOGE[0.0000000294 29369],MATIC[0.000000088923297],NFT (35141347896 4805962)[1],NFT (36690998187219619 69)[1],SOL[0.0000000032941 68],TRX[0.000013000000000000],USD[0.000000008788350],USDT[0.000000053073081 1] |
| 03634356 | FTT[25.505769706551798 2],USD[0.538965161012294 4],USDT[0.000000004100000 0] |
| 03634359 | TRX[0.000262000000000000],USDT[0.010000000000000000] |
| 03634362 | EUR[1000.006897879291 2104],USD[0.509266035649388 8] |
| 03634366 | ETH[0.000000073882700],NFT (328361350882327333)[1],NFT (461500675815884931)[1] |
| 03634373 | SRM[1392.321591990000 0000],SRM_LOCKED[12.453399890000 0000],TRX[0.134757000000000000],USD[0.197078406500 0000] |
| 03634376 | COPE[0.000000100000000],SOL[0.000000080000000] |
| 03634378 | BTC[0.010115220000000 0],FTM[44.646990970000 0000],LUNA2[0.370974416800 0000],LUNA2_LOCKED[0.865606972600 0000],LUNC[1.195052850000 0000],USD[0.001316551650638] |
| 03634380 | USD[0.146348995000000] |
| 03634389 | USD[25.000000000000000] |
| 03634395 | USDT[0.520000000000000] |
| 03634398 | EUR[0.008466660000000],SOL[0.000073740000000],USD[0.123189761929877 8] |
| 03634399 | BTC[0.000100000000000],SHIB[199962.000000000000 0],USD[0.667481234750000 0],XRP[184.980430000000000] |
| 03634411 | CRO[12551.696000000000 0000],DOGE[0.192400000000000 0],TRX[31.993600000000000 0],USD[0.143679799776656 0] |
| 03634413 | BAO[2.000000000000000],BTC[0.005154230000000 0],USD[0.010147019754570] |
| 03634419 | TONCOIN[0.060000000000000 0],USD[25.000000000000000] |
| 03634429 | APT[1.0006379000000000 0],ETH[0.000051800000000],ETHW[0.000993800000000],EUR[0.000000030638766],LTC[0.009800000000000],SOL[0.312451770000 0000],USD[10.661949144000 0000],USDT[0.000000039344918],XRP[0.939000000000000 0] |
| 03634443 | AVAX[0.000000007645491],BTC[0.003797662400000 0],EUR[0.000000045653990],FTT[2.578124018607156 4],USD[3.739053014813000] |
| 03634444 | ETHBULL[2.575197696000 0000],USD[0.131777135600 0000] |
| 03634445 | BTC[0.000000073046325],DOGE[0.000000033734167],ETH[0.000000013093487],FTT[0.000000001440183 1],SXP[0.000000004250000 0],USD[0.002697397744226 4],USDT[0.000000127755170] |
| 03634456 | BTC[0.050009492000000 0],ETH[1.499715000000000 0],ETHW[1.499715000000000 0],LUNA2[0.162481205800 0000],LUNA2_LOCKED[0.379122813500 0000],USDT[0.028667144500 0000],USTC[23.000000000000000] |
| 03634457 | AAVE[0.389922000000000 0],AVAX[0.699860000000000 0],COMP[0.409400000000000 0],DOGE[200.000000000000 0000],FTT[1.150000000000000 0],GALA[10.000000000000 0000],IMX[0.900000000000 0000],LUNA2[0.613463369000 0000],LUNA2_LOCKED[1.431414523000 0000],LUNC[133582.939720335000 0000],MATIC[29.994000000000 0000],SHIB[139974 0.000000000000 0000],SRM[21.000000000000 0000],USDT[-56.329445776472000 0000],USD[0.000000000 0],XRP[76.000000000000 0000] |
| 03634463 | USD[0.000000100011440] |
| 03634467 | ETH[0.001990670000000 0],ETHW[0.001990670000000 0],GALA[1671.179434730000 0000],SHIB[20226577.24757281 0000],USD[0.000000025306540] |
| 03634480 | LTC[1.788000000000000 0] |
| 03634485 | SNX[0.025260000000000 0],USD[2.107624000000000 0] |
| 03634500 | EUR[0.000000038668370],USD[0.007876340720000 0],USDT[1.000000000000000 0] |
| 03634506 | USD[0.001262091440356 9] |
| 03634518 | ETH[1.488905000000000 0],ETHW[1.488905000000000 0],GST[35.180002800000000 0],SOL[439.061869780000 0000],USD[78.682179137395 0000],USDT[0.006551765755621 0] |
| 03634527 | TRX[0.001554000000000 0],USD[0.584456745631695 0],USDT[0.000000090610232] |
| 03634529 | BTC[0.000031395000000 0],USD[0.000000033912648],USDT[0.773552066572656 7] |
| 03634543 | ETH[0.000593600000000 0],USD[3.890598517513836 3],USDT[0.172382226500000 0] |
| 03634544 | USD[-150.877050078538592 3],USDT[168.247000036652768] |
| 03634546 | EUR[0.000000010000000 0],USD[4515.683407363368 1042000000000] |
| 03634551 | BNB[0.009756330000000 0],BTC[0.003594923070000 0],FTT[25.004677400000 0000],TRX[0.007780000000000 0],USD[0.112572876980000],USDT[0.000000178600000] |
| 03634556 | KIN[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000120782796556] |
| 03634559 | USD[-0.000000000474631],USDT[0.000000017362 5629] |
| 03634561 | ANC[0.000000083822758],BTC[0.000000065144950],ETH[0.000000007896960],FTT[0.000010565530794 1],LUNA2[0.015161270600 0000],LUNA2_LOCKED[0.003537631314000 0],LUNC[330.140000000000 0000],SOL[0.000000002653952],TRX[0.000777000000000 0],USD[0.001891990801310],USDT[0.000188419403 6639] |
| 03634572 | EUR[0.000000082566392],MANA[10.167576960000 0000],SAND[6.999921680000 0000] |
| 03634592 | USD[25.000000000000000] |
| 03634593 | USDT[39.065500000000000] |
| 03634603 | GOG[89.650766030000 0000],UBXT[1.000000000000000 0],USDT[0.000000048472712] |
| 03634661 | BTC[0.000166475474104],FTT[0.000295070000000],USD[0.000000039293845 8] |
| 03634674 | ALGO[9141.382056040000 0000],BTC[2.265448280000 0000],CRO[3360.000000000000 0000],ETH[8.549338281920 0000],ETHW[6.996000000000 0000],EUR[0.006670724008188 1],USD[2238.980943474069 7488000000000000],XRP[20497.344535257600 0000] |
| 03634684 | AAVE[0.000000009000000 0],AVAX[0.000000040605143],BNB[0.000000006146602],BTC[0.000000082270123],ETH[0.000000005000000 0],FTT[0.000000077474347],MATIC[0.000000047967519],MKR[0.000000092000000],SOL[0.000000040000000],USD[0.000000016155292 1],USDT[-0.000000034279049] |
| 03634702 | BAO[1.000000000000000 0],DOT[0.000000002174200 0],TRX[0.000000002095 8720] |
| 03634705 | AVAX[5.898820000000000 0],DOGE[0.742800000000 0000],DOT[27.194560000000 0000],LINK[201.638280000000 0000],USD[1.552379731700 0000],USDT[0.296145773000000] |
| 03634718 | BTC[0.000000080942335],ETH[0.000000199459520],EUR[0.001117601461587 8],FTT[0.000000051959150],USD[7.908297257768378 10000000000],USDT[0.000000011857 1329],XRP[0.000000008247778] |
| 03634744 | ALGO[0.000000000005 0],APE[0.000000014628972],BAO[3.000000000000 0000],BTC[0.025627130000 0000],CAD[0.004065760000000],CTX[0.000000097112984],ENJ[18.442514152914 6245],FTT[0.000000100778719229],KIN[4.000000000000 0000],MBS[0.000000006000000],RUNE[11.600409264720 0000],SOL[0.000000786430000 0],TRX[1.000000000000 0000],USD[0.000276248341170 6],USDT[0.000025030212012 1],XRP[804.823381430000 0000] |
| 03634770 | ATLAS[14997.000000000000 0000],USD[0.599448000000000 0] |
| 03634800 | USD[0.003316739564000 0] |
| 03634846 | SOL[0.000723100000000 0],TRX[0.000816000000000 0],TRXBULL[0.689650000000 0000],USD[0.001568581517964],USDT[2274.585092407892 2350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03634851 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.040108310000000000],ETHW[0.039611670000000000],KIN[2.000000000000000000],MANA[69.789453380000000000],SAND[63.180545670000000000],SHIB[5748214.889434680000000000],SOL[0.958294340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000073578996639] |
| 03634859 | BTC[0.000000270000000000],FTM[4.994523547294109s] |
| 03634888 | AUD[0.000000010600000],EUR[0.000001697600006750],MATIC[0.000000030576542],SOL[0.000000018299350] |
| 03634897 | C98[0.899215000000000000],LUNA2[37.064624870000000000],LUNA2_LOCKED[86.484124700000000000],LUNC[0.000000100000000],USD[0.243054769523242400],USDT[0.699194069024461600],XRP[0.000000102642204] |
| 03634898 | LUNA2[0.000045915055480000],LUNA2_LOCKED[0.000107135129500000],LUNA2[9.998100000000000000],NFT[296173216780445917][1],NFT[345762083382372701][1],NFT[356844292429382579][1],NFT[357480304779823715][1],NFT[397755128348321922][1],NFT[491888122381105697][1],NFT[510832949417801186][1],NFT[528558355804762381][1],NFT[543975611925578053][1],NFT[554645369306030412][1],NFT[556276342744271690][1],NFT[621492807080000000000],USD[0.000000010203557] |
| 03634901 | TRX[0.085500000000000000],USD[0.848951482500000000] |
| 03634923 | BTC[0.044553428219030],CITY[0.000000007437940000],ETH[0.003231664171826000],ETHW[0.003144437730643400],LINK[0.001519009923848000],LTC[0.012788233707036900],SOL[2.258725170000000000],USD[0.000000153421774] |
| 03634929 | EUR[0.000000147879173],FTT[0.000000080465263],TRX[0.007850000000000000],USD[0.671130185094234],USDT[0.000000098041360],XRP[0.000000000268240] |
| 03634938 | USDT[0.000032868058254] |
| 03634939 | LUNA2[0.127360835200000000],LUNA2_LOCKED[0.297175282000000000],LUNC[27733.090000000000000000],USD[0.055250633122907] |
| 03634943 | BNB[0.000714500000000000],USDT[0.000000096670299] |
| 03634947 | BNB[0.000000078294100],HT[0.000000033360585],KIN[1.000000000000000000],SOL[0.000004028105324],TRX[0.000000089138969] |
| 03634955 | BTC[0.000240250000000000],USDT[0.000168641237325s] |
| 03634956 | USD[0.875453993485305] |
| 03634974 | XRP[0.500000000000000] |
| 03634994 | USD[25.000000000000000] |
| 03635003 | EOSBULL[216.060000000000000000],SUSHIBULL[38787B.000000000000000000],USD[0.023942699100000],USDT[0.000000038839598],XTZBULL[2779.471800000000000] |
| 03635015 | ATLAS[23804.619625916562500],USD[0.106148210750000] |
| 03635035 | BAO[1.000000000000000000],USD[0.090844724923751g],XRP[564.377502913792122s] |
| 03635048 | USD[10.000000000000000] |
| 03635062 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],BNB[0.000000002897500],DENT[2.000000000000000],ETH[0.000000059680400],KIN[11.000000000000000],RSR[3.000000000000000],TRX[1.001321000000000],UBXT[6.000000000000000],USD[0.000000115519237],USDT[0.000001496875400] |
| 03635064 | NFT[490073863760573465][1],NFT[543226317346707914][1],NFT[557183772346712555][1],USDT[376.833476470000000000] |
| 03635076 | USD[0.000059482280850s] |
| 03635083 | SOL[0.137585480000000000],SOS[601947.612992000000000000],USD[0.000000446090024] |
| 03635093 | USD[25.000000000000000] |
| 03635096 | USD[0.003027298860337633],USDT[-0.001533787374920s] |
| 03635102 | EUR[1.645811272528360],KIN[2.000000000000000],USDT[0.000000035249837] |
| 03635118 | BUSD[25.364003190000000000],PSY[6362.000000000000000] |
| 03635122 | XRP[254.281700000000000000] |
| 03635135 | USDT[0.000002299374711Q] |
| 03635159 | COPE[0.000000100000000] |
| 03635184 | AMD[0.009907850000000000],AMZN[0.000480270000000000],AMZNPRE[0.000000003700000],BNB[0.100000000000000000],CRO[8.840000000000000000],FTT[9.798350800000000000],GOOGL[0.000815700000000000],NVDA[0.002435400000000000],SPY[0.009078500000000000],USD[288.183828071595000s],USDC[550.664487800000000000],USDT[0.000000090578967] |
| 03635193 | USD[1.187969057399737T] |
| 03635203 | AVAX[0.036139994640000],BNB[0.000000003350000],ETH[0.000000100000000],ETHW[0.000378819147947],NFT[327262417625780455][1],NFT[468819452642103370][1],NFT[471329180929644638][1],NFT[478716298244294846][1],NFT[531002454116571965][1],NFT[545037396066435301][1],NFT[564047758169348081],SOL[0.005971680000000],TRX[0.000074693460900],USD[180.862974703375852],USDT[0.000000007650054] |
| 03635209 | ETH[0.000000008730000],USD[0.000230076544824s] |
| 03635219 | JOE[46.990600000000000],USD[5.459745909832094],USDT[0.000000100000000] |
| 03635226 | BTC[0.003065490000000],ETH[0.017000000000000],ETHW[0.017000000000000],EUR[0.001991833095773],USD[0.150497304195879g] |
| 03635274 | AAVE[0.000000004790252B],AXS[0.000000076446350],BTC[0.000000088938570],BUSD[926.828527370000000000],CRV[0.274326401000000],ETH[0.002300037775520],ETHW[0.003230037775520],EUR[0.000000086938935],FTT[25.000000054770000],LUNA2[19.541448820000000000],LUNA2_LOCKED[45.596713910000000000],LUNC[0.000000004788230],MATIC[0.000000297416171],PAX[0.000000000000000],SOL[0.000000088205306],SUSHI[0.000000000000000],TRX[0.000076934605900],USD[101.516525444480645] |
| 03635277 | BNB[0.284386900000000],BTC[0.004031800000000],DOGE[890.800000000000000],ETH[0.444732729381710],ETHW[0.442390889828360],SHIB[2582753.000000000000000],SOL[2.058191012476840],USD[101.516525444806453] |
| 03635279 | NFT[305871049705090633][1],NFT[377167524397480826][1],NFT[389458501345271691][1],NFT[423810073890042805][1],NFT[424004143704098698][1],NFT[425086969254094849][1],NFT[523186392991583239][1],NFT[540350584203939982][1],NFT[542284203661272027][1],TRX[0.001939000000000],USD[42247.943110800000000],USDC[10.000000000000000],USDT[767.157439670000000] |
| 03635298 | NFT[452811879042094686][1],USD[0.256394058000000],USDT[0.006500000000000] |
| 03635303 | ATLAS[30532.569679460000000],POLIS[351.016558870000000],USD[0.000000087458811] |
| 03635318 | USD[0.312279208873500s] |
| 03635331 | BTC[0.008193715000000],TRX[78.000000000000000],USD[77.826882763850267i] |
| 03635338 | AKRO[1.000000000000000],APE[8.226608260000000],ATLAS[1560.000000000000000],AXS[2.000000000000000],BAO[4.000000000000000],BTC[0.004208540000000],CRO[199.962000000000000],CRV[29.994300000000000],DOT[5.912168750000000],ETH[0.092614770000000],ETHW[0.092614770000000],GRT[209.960100000000000],KIN[1.000000000000000],LRC[90.000000000000000],SAND[47.321488320000000],SOL[3.025424450000000],USD[222.208692031603994T],USDT[0.000000018764123] |
| 03635344 | USDT[0.094864232500000] |
| 03635360 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[0.008844000000000],USDT[0.000008865042117] |
| 03635366 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[0.000118370000000],DENT[1.000000000000000],MATIC[1.129333600000000],SAND[5.789339440000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000066661516] |
| 03635379 | COPE[0.000000100000000] |
| 03635383 | EUR[53.267652792048097z],LRC[58.729567930000000] |
| 03635388 | ETH[0.000000000822980Q],NFT[387437779737096674][1],NFT[388267762590732288][1],NFT[412640266203702599][1],NFT[452580947116969796][1],NFT[511372401703692806][1],TRX[0.000000080000000],USDT[0.000000080000000] |
| 03635398 | APE[0.000000076454182],AVAX[0.000000068008920],BTC[0.007900000000000],ETH[0.126483130872040],ETHW[0.109986130872040],USD[25.791091658768943B],XRP[124.348145273000000] |
| 03635413 | USD[0.004063272568150s],USDT[0.000000186201127] |
| 03635419 | 1INCH[0.000000003362116],FTT[0.089959661932810s],USD[0.435875254400000] |
| 03635444 | ETH[0.015175478559040],ETHW[0.015093212737490],TONCOIN[0.000000000000000],USD[2345.507658623717800] |
| 03635447 | ATLAS[11538.185063820000000],CRO[1026.192770020000000],ETH[0.000000100000000],IMX[577.404609491352425T],SOL[0.002365760000000],SPELL[114352.690749030000000],SRM[0.000000100000000],USD[-0.021341019139438],USDT[0.017920845235368d] |
| 03635449 | USD[0.000001784552] |
| 03635452 | AKRO[1.000000000000000],APE[0.000000075840147],APT[2.789985260000000],BAO[2.000000000000000],BTC[0.068763198484922],CRV[10.173058060000000],DENT[1.000000000000000],ETH[0.273569042338198B],FTM[0.000000099242900],EUR[0.000099500342255],HOLY[1.000474970000000],KIN[2.000000000000000],SHIB[1105822.068956110000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000109567324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03635469 | USD[0.000170372870581700],USDT[0.000000014223625] |
| 03635511 | USD[0.0000000171708871] |
| 03635522 | USD[0.0000000138827062],USDT[0.7410676614037107] |
| 03635524 | BTC[0.0130973800000000],FTM[352.9334000000000000],USD[4.0100000000000000] |
| 03635528 | BTC[0.0100979800000000],ETH[0.1739682000000000],EUR[0.0000000077375140],USD[13.8419394889360990] |
| 03635551 | BF_POINT[400.0000000000000000],BOBA[149.2174545200000000],CHF[0.0000000100105646],DENT[1.0000000000000000],DOT[16.7669611100000000],EUR[0.0000000340658880],KIN[4.0000000000000000],LTC[8.3229906600000000],OMG[101.6384784400000000],RSR[2.0000000000000000],TRX[3.0000120000000000],USDT[891.1602341142797451],XRP[590.3286067200000000] |
| 03635571 | BTC[0.0101921900000000],USD[27.5480813965447721] |
| 03635572 | FTT[25.9948000000000000],LUNA2[0.0022691399430000],LUNA2_LOCKED[0.0052946598670000],LUNC[494.1100000000000000],USD[113.2601435269976450000000000],USDT[7216.6576685739834619] |
| 03635579 | SOL[0.0000000061977924],USD[0.1040625124000000] |
| 03635587 | COPE[0.0000001000000000] |
| 03635590 | BTC[0.0000000030000000],CEL[0.0000000461505530],DOGE[0.0000000069850015],ETH[0.0025996191199932],FTT[0.0970200000000000],LOOKS[0.0000000013630554],LUNA2[2.2960742510000000],LUNA2_LOCKED[5.3575065850000000],LUNC[0.0000000031911870],SOL[0.0023555506166800],SUN[0.2777704000000000],TRX[0.0017336119693367],USD[16574.2684643046378022],USDT[965.1199030479880711],USTC[0.0000000000267134] |
| 03635609 | ETH[4.0480000000000000],ETHW[4.0480000000000000],EUR[43.8611779200000000] |
| 03635615 | USD[25.0000000000000000] |
| 03635639 | USDT[0.0000000009600000] |
| 03635650 | GALA[5093.6705538000000000],USD[0.0000000014504640] |
| 03635656 | DENT[12100.0000000000000000],TRX[0.0007770000000000],USD[0.0552081800000000],USDT[0.0000000047863083] |
| 03635657 | USDT[0.0000000612218000] |
| 03635665 | BTC[0.5686364803427000],ETH[0.0300361494000000],EUR[20370.2191480383950000],FTT[7.0768034000000000],MATIC[261.7312780200000000],STETH[0.6852008647652187],USD[8003.6020968419198764],USDT[7783.0354940791787970] |
| 03635671 | BNB[6.1294983924681976],BTC[0.0000000001015248],ETH[0.0000000011284384],ETHW[0.0000000065256840],FTT[25.0727987400000000],SOL[197.3583963572951877],USD[1748.6523101110115679],USDT[0.0000000097259123] |
| 03635695 | LTC[0.0444345300000000],USD[0.0000011296958363] |
| 03635710 | BTC[21.3905395800000000],ETH[0.3257890800000000],ETHW[0.3256197100000000],IMX[1.0258254600000000],NFT [3472634864299903][1],NFT [3829772583402483446][1],NFT [4056007046918050909][1],NFT [4086594405174083636][1],NFT [4223673748545774718][1],NFT [4511982976613065417][1],NFT [4521919314480671002][1],NFT [4630285698665655266][1],NFT [4787653330951572677][1],NFT [4976156447966193000][1],NFT [5164427816985411385][1],NFT [5428173409700653292][1],USD[2837.0407558000000000],USDT[0.0301711300000000] |
| 03635722 | SOL[0.0000000083189900],USD[0.0000000031285200] |
| 03635723 | ATLAS[1069.7860000000000000],USD[0.3967994800000000] |
| 03635763 | BTC[0.0058911590000000],ETH[0.0347887800000000],EUR[0.0347887800000000],SAND[0.0018534400000000],SHIB[774393.3918430500000000] |
| 03635791 | COPE[0.0000001000000000] |
| 03635840 | BTC[0.0227283700000000],DOT[20.3881307000000000],ETH[0.5757942707000000],ETHW[0.4299330175000000],FTT[9.9066521700000000],LUNA2[15.8089917700000000],LUNA2_LOCKED[36.3608717000000000],SOL[13.2982783900000000],USD[1557.2618134422171864],XRP[353.0416276500000000] |
| 03635850 | BTC[0.1105133400000000] |
| 03635889 | USD[11.1037110220000000] |
| 03635891 | USD[25.0000000000000000] |
| 03635895 | BTC[0.0474000000000000],ETH[0.2980000000000000],ETHW[0.2470000000000000],EUR[0.5266497800000000] |
| 03635922 | USD[1.9299534100000000] |
| 03635934 | COPE[0.0000001000000000] |
| 03635938 | ATLAS[39232.1520000000000000],BTC[0.2597480400000000],ETH[5.9988000000000000],ETHW[5.9988000000000000],EUR[9005.0000000000000000],SAND[224.9550000000000000],SOL[162.5902872900000000],USD[3.7797000000000000] |
| 03635952 | BTC[0.0002968803791291],SOL[0.0000000040540000] |
| 03635967 | BTC[0.0418842441707576],EUR[0.9148588287331720],LUNA2[0.0003953119133000],LUNA2_LOCKED[0.0009223944464000],USD[29.6904480131894843] |
| 03635972 | USD[25.0000000000000000] |
| 03635983 | BIT[84.7453757600000000],HT[12.8988971500000000],USD[0.0000000168360890] |
| 03635986 | USD[25.0000000000000000] |
| 03635987 | BTC[0.0000004845842500] |
| 03635992 | COPE[0.0000001000000000] |
| 03636006 | EUR[0.5073102210000000] |
| 03636008 | BAO[1.0000000000000000],BTC[0.0000080300000000],EUR[0.0002662939519652],KIN[1.0000000000000000],LINK[4.3010074214556640],USD[0.2884159745692338],USDT[0.0002095356390098] |
| 03636011 | USD[0.0000000546256060],USDT[0.0000006436892181] |
| 03636061 | PRISM[1280.0000000000000000],USD[0.1185787800000000],USDT[0.0000000007558310] |
| 03636062 | BTC[0.0000000097838896],SOL[0.0000000376298403],USD[0.0000004120704850] |
| 03636068 | USD[-0.0020609740280155],USDT[0.0032148622778615] |
| 03636101 | COPE[0.0000001000000000] |
| 03636120 | ETH[0.0002298800000000],ETHW[0.0002299764360490],LOOKS[1.0000000000000000],USD[1.0515961000000000],USDT[9.4202546400000000] |
| 03636155 | PSY[451.0000000000000000],USD[25.0738215900000000] |
| 03636177 | UBXT[1.0000000000000000],USD[0.9892796017500000],USDT[0.0000000052763737] |
| 03636179 | COPE[0.0000001000000000] |
| 03636199 | BTC[0.0000000083416541] |
| 03636215 | LINK[0.4999000000000000],SOL[0.1159435300000000],USDT[0.4497503687505832] |
| 03636248 | AVAX[0.0000003499090000],EUR[0.0000000058786080],USD[0.1076846687833820],USDT[0.0003728508086390] |
| 03636255 | BNB[0.0053941958358039],USD[0.6484062936000000],USDT[0.0000000070000000] |
| 03636256 | COPE[0.0000001000000000] |
| 03636260 | BTC[0.0014464500000000],UBXT[1.0000000000000000],USD[0.0102091318190940] |
| 03636261 | USD[20.0000000000000000] |
| 03636300 | USD[0.0000000061422557],USDT[0.0098441900000000] |
| 03636310 | BULL[0.0000117880000000],LUNA2[0.0000000051000000],LUNA2_LOCKED[1.6678344090000000],USD[95.2829464514000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03636333 | BTC[0.0027000000000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],SOL[2.2149324000000000],USD[6.2798316750000000] |
| 03636335 | ETH[0.0000000040101250],FTT[0.0000001000000000],MATIC[0.0000000054755792],USDT[0.0001714751622222] |
| 03636348 | USDT[0.2964562025000000] |
| 03636352 | SXP[115.2769400000000000],USD[450.6300000000000000] |
| 03636365 | COPE[0.0000000100000000] |
| 03636377 | BTC[0.0461937100000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],FTM[5247.0120000000000000],LUNA2[0.0091829192490000],LUNA2_LOCKED[0.0214268115800000],LUNC[1999.6000000000000000],USD[0.0000000036706470],XRP[11863.2581820500000000] |
| 03636384 | AVAX[57.6769530000000000],USD[8.4118060500921427],USDT[0.0000000032684208] |
| 03636420 | LUNA2[0.0000000347256762],LUNA2_LOCKED[0.0000008102669946],LUNC[0.0075616000000000],MAPS[0.9998200000000000],SOL[9.0643996000000000],USD[0.6635019407351470000000000] |
| 03636421 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[1.0000102756500849] |
| 03636427 | COPE[0.7500001000000000] |
| 03636431 | ETH[0.0000000075000000],FTT[0.0000000004210200],LUNA2[0.0036234381140000],LUNA2_LOCKED[0.0084546889320000],LUNC[789.0112780000000000],SOL[0.0000009141967],TRX[0.0041190000000000],USD[-0.0038907309213493],USDT[0.3789161744369332] |
| 03636442 | BNB[5.8273225900000000],BTC[0.5121864748000000],ETH[1.0384642260000000],ETHW[13.8322128100000000],EUR[27267.1231892417723637],FTT[66.5099905600000000],XRP[2609.3667740000000000] |
| 03636479 | BNB[0.0000001000000000],FTT[0.1392975431265540],SOL[0.0265101630000000],USD[0.9010614010044422] |
| 03636482 | USD[0.0000000080838617],USDT[17.9115643900000000] |
| 03636483 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[47.1246259031076043] |
| 03636485 | USD[0.3279590147992880] |
| 03636506 | BTC[0.2237184371800000],BUSD[905.5847370800000000],ETH[2.4542614339000000],FTT[26.8936590900000000],GBP[2000.0000000000000000],SOL[0.0000000900000000],USD[0.0000000895925000],USDT[128.7449120833562500] |
| 03636513 | BTC[0.0135974160000000],ETH[0.0009625700000000],ETHW[0.0009625700000000],LUNA2[0.0002407644270000],LUNA2_LOCKED[0.0005617836630000],LUNC[52.4269608800000000],USD[925.1814340514401880000000000],USDT[0.0036120000000000] |
| 03636517 | ATLAS[1030.0000000000000000],USD[25.1868001515000000] |
| 03636520 | RSR[1.0000000000000000],USD[0.0000000484477360],XRP[193.9464587100000000] |
| 03636529 | FTT[8.6551296000000000],UBXT[1.0000000000000000],USD[0.0574626835000000] |
| 03636530 | BTC[0.0000009900000000],SOL[0.0038694500000000],TRX[0.0016150000000000],USD[23.4449592179050024],USDT[74.6200804852167000] |
| 03636536 | ETH[0.0000000101998500],NFT [3541066174553169810][1],NFT [4558092016688498655][1],USD[0.0000000010821909],USDT[0.0000009084688340] |
| 03636563 | APT[33.0000000000000000],USD[8.6949791250000000] |
| 03636567 | ETH[0.0217220000000000],ETHW[0.0217220000000000] |
| 03636573 | MATIC[66.1849943300000000],USD[0.0000001439655500] |
| 03636606 | USD[0.0098557991500000] |
| 03636634 | USD[0.3215863524000000],USDT[1.0375803675000000] |
| 03636656 | ETH[0.0490000000000000],RUNE[1751.8179745459231293] |
| 03636678 | EUR[0.0001426562916238] |
| 03636703 | USD[25.0000000000000000] |
| 03636707 | USDT[0.0000000076078003] |
| 03636723 | BTC[0.0000000200000000],ETHW[0.0000020200000000],USD[0.6785671984370685] |
| 03636753 | ENJ[289.9420000000000000],ETH[1.0008000000000000],ETHW[1.0008000000000000],FTM[223.9552000000000000],HNT[15.9968000000000000],SAND[99.9800000000000000],SOL[2.0096000000000000],USD[-237.3341698775000000000000000] |
| 03636758 | BAO[2.0000000000000000],SOL[0.5751898100000000],USD[42.1555609429345553],XRP[78.8304463900000000] |
| 03636764 | SOL[1.0000000000000000] |
| 03636769 | BTC[0.0178447750801000],ETH[0.2130553102743000],ETHW[0.2120710855018500],SOL[2.7638896500000000] |
| 03636785 | BTC[0.0291222148736092],BUSD[347.1497000000000000],DOT[0.0000001000000000],ETH[0.0000001000000000],ETHW[1.1000000085542370],LINK[10.0000000000000000],TRX[104.9800500000000000],USD[0.0328925538974088] |
| 03636786 | USD[0.0000080145303370] |
| 03636821 | ATLAS[4240.0000000000000000],USD[0.4445329325000000],USDT[0.0044000000000000] |
| 03636834 | BTC[0.0000520800000000],USD[0.0000155310448664] |
| 03636860 | USD[25.0000000000000000] |
| 03636867 | KIN[1.0000000000000000],USD[0.0000000085484463],USDT[26.2186062900000000] |
| 03636867 | AKRO[5.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],CROJ[0.0335210100000000],DOGE[2.0000000000000000],ETH[9.9076859775293832],ETHW[2.5447870901489379],EUR[0.0000022471441733],FIDA[1.0140217200000000],FL[FRONT[1.0000000000000000],GBP[0.0001701789132624],GRT[1.0000000000000000],HXRO[3.0000000000000000],KIN[9.0000000000000000],MANA[0.0033951900000000],MATH[2.0000000000000000],NFT [2900940987065559003][1],NFT [3337076223659723469][1],NFT [4187694916965386981][1],NFT [4502296723712849124][1],NFT [4701924737866892781][1],NFT [5052646934991420595][1],NFT [5294044098832485121][1],NFT [5355601284167755052][1],NFT [5374534569895119681],OMG[1.0339070200000000],RSR[6.0000000000000000],RUNE[1.0532142900000000],SECO[2.0500529500000000],SOL[8.8901861000000000],TRX[36.0000000000000000],UBXTI[4.0000000000000000],USD[0.0000115390554118],XRP[0.0173392800000000] |
| 03636881 | BTC[0.0087000000000000],ETH[0.1420456000000000],ETHW[0.1420562496000000],FTT[3.0000000000000000],LUNA2[2.3909895110000000],LUNA2_LOCKED[5.5789755260000000],LUNC[520643.0000000000000000],RAY[11.2223966600000000],SOL[4.1062453200000000],USD[-240.1141882123620000] |
| 03636891 | USD[0.0007504393805580] |
| 03636912 | EUR[0.0000000026401227],USDT[0.0000000025425182] |
| 03636932 | BTC[0.0033321100000000],DENT[1.0000000000000000],DOT[0.0000072700000000],ETH[0.0092321500368875],ETHW[0.0091226300368875],KIN[2.0000000000000000],SOL[0.0010100000000000],USDT[0.0002253351841422] |
| 03636939 | LOOKS[0.0000000040500000],USD[1.7176188000000000] |
| 03636945 | AVAX[0.0000000055000000],BTC[0.0143516040921225],ETH[0.1788093800000000],ETHW[0.1788093800000000],EUR[0.0000000089751412],USD[0.0000007324716],USDT[0.0000006464040269] |
| 03636981 | USD[28.2105725515000000] |
| 03636982 | TONCOIN[24.8000000000000000],USD[0.3344553600000000] |
| 03636987 | BTC[0.0148131726502700],FTT[3.5992895290879110],SOL[3.0837874300000000],USD[0.9627608873557488],USDT[0.1666150415406034] |
| 03636988 | BNB[0.0073494800000000] |
| 03636989 | LUNA2[0.0183658385000000],LUNA2_LOCKED[0.0428536231600000],LUNC[3999.2000000000000000],USDT[0.0000000032006326] |
| 03636996 | ATLAS[2529.4940000000000000],REAL[23.9952000000000000],USD[0.1998704400000000],USDT[0.9926620020544420] |
| 03637030 | ETH[0.0083000000000000],ETHW[0.0083000000000000],FTT[26.0000000000000000],SOL[0.0051008100000000],USD[-0.0000022408360621],USDT[0.0000000075000000] |
| 03637056 | USD[0.0052616360000000],USDT[0.0000000406448190] |
| 03637080 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03637081 | USD[0.0003789122634520] |
| 03637089 | GBP[374.7779449659777418] |
| 03637091 | USD[25.0000000000000000] |
| 03637105 | ATLAS[14560.0000000000000000],DFL[1440.0000000000000000],POLIS[124.2000000000000000],STG[333.0000000000000000],USD[0.6895167422500000] |
| 03637107 | LUNA2[77.1658109800000000],LUNA2_LOCKED[180.0535590000000000],USD[0.0009648030600000] |
| 03637109 | BTC[0.0000000049112760],EUR[0.0000000171882613],USD[0.0000000043267222] |
| 03637119 | EUR[0.0080591700000000],USD[-0.0000862549304474] |
| 03637130 | BTC[1.4469972200000000],ETH[4.1691660000000000],ETHW[4.1691660000000000],USD[2926.3063185200000000] |
| 03637154 | TRX[0.0015540000000000],USD[0.0000000084385192] |
| 03637156 | ETH[3.9989642800000000],ETHW[2.4490857400000000],USD[0.0000187941188118] |
| 03637158 | APE[3.9993016000000000],CRO[1199.9820000000000000],DOT[2.0000000000000000],FTM[1708.8582032000000000],FTT[9.9982000000000000],GALA[499.9874000000000000],GRT[300.0000000000000000],SAND[9.9982000000000000],SOL[3.0000000000000000],USD[-35.8164554715000000000000000],XRP[721.3720000000000000] |
| 03637176 | AVAX[9.6957667889403800],BNB[0.0002464887802100],ETH[0.0000000076109600],FTM[1.0067762121500100],LUNA[320.0000000050000000],LUNA2[7.1347660430000000],SOL[5.5464029350685691],TRX[0.0019123687207300],USD[0.0000005429413 2],USDT[0.0000000145339952] |
| 03637178 | GOG[35.0000000000000000],USD[0.3188361700000000],USDT[0.0000000085480160] |
| 03637212 | TRX[0.0088280000000000],USDT[0.0003285271119800] |
| 03637231 | USD[0.0000000036705528] |
| 03637236 | NFT[359710530426500696][1],NFT[399264578661580143][1],USD[0.6319595025000000] |
| 03637241 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[326065918230261198][1],NFT[542050393247487100][1],NFT[569885030684082294][1],USDT[0.0000000099135343] |
| 03637272 | NFT[451380923628065314][1],NFT[558274341364938550][1],USD[4.2628487800000000] |
| 03637282 | USD[0.0000000051738400] |
| 03637294 | USDT[0.0000000050000000] |
| 03637297 | NFT[552386206474322782][1],USDT[0.0000567100000000] |
| 03637316 | AKRO[1.0000000000000000],BTC[0.0000002100000000],DENT[1.0000000000000000],ETH[0.0000016500000000],ETHW[0.0000016500000000],EUR[0.0000000023183966],GARI[0.0000000023260000],IMX[105.5802513877415560],KIN[1.0000000000000000],SAND[332.3597281351672140],TRU[1.0000000000000000],TRX[1.0000000000000000],XRP[227.4141280600000000] |
| 03637329 | USDT[0.0000228496698400] |
| 03637342 | EUR[8000.0000000000000000] |
| 03637348 | EUR[0.1550181475166592],USDT[0.0000000086922692] |
| 03637351 | GBP[500.0000000000000000] |
| 03637358 | KIN[1.0000000000000000],USD[0.0000000022492962] |
| 03637370 | USD[1.1209370225000000] |
| 03637375 | SOL[0.0000000030369817] |
| 03637390 | ETHW[0.1000247900000000] |
| 03637393 | FTT[26.0061157800000000],USDT[0.6165379367003864] |
| 03637399 | BAO[1.0000000000000000],EUR[0.6025611260900648],RSR[1.0000000000000000],SAND[276.2465055400000000],SHIB[5235104.3401749000000000],UBXT[1.0000000000000000],USD[0.0118265886573712] |
| 03637410 | ALCX[0.0016158100000000],FTT[0.0434717852332800],TRX[0.0008980000000000],USD[-0.2252119015721458],USDT[0.6742438460365298] |
| 03637425 | EUR[0.0000000070896590],USD[0.0000000042851060] |
| 03637438 | COPE[0.0000001000000000] |
| 03637442 | SOL[0.0000000097375888] |
| 03637447 | ATLAS[1066.2089029900000000],BAO[1.0000000000000000],BTC[0.0055384300000000],ETH[0.0150292600000000],ETHW[0.0148376000000000],KIN[2.0000000000000000],MATIC[24.5440275600000000],SOL[0.3911515800000000],UBXT[1.0000000000000000],USD[0.0001253675203353] |
| 03637531 | BTC[0.0110971880000000],ETH[0.2159589600000000],ETHW[0.2159589600000000],EUR[1.0984000000000000],USD[0.0000033763431890],USDT[0.0000000090930000] |
| 03637534 | USD[30.0000000000000000] |
| 03637546 | USD[0.0000000035000000] |
| 03637567 | EUR[0.0000136904650000] |
| 03637583 | CRO[298.2115730600000000],EUR[0.0000009677619818],USD[222.1577820000000000] |
| 03637589 | USDT[0.0000004980233232] |
| 03637620 | BRZ[25.0000000000000000],BTC[0.0270980020000000],ETH[0.2249814600000000],ETHW[0.2249814600000000],FTT[0.9996400000000000],USD[8.9397993343500000],USDT[3095.0909648795760000] |
| 03637626 | CEL[0.0000007000683657],LUNA2[0.0004312832903000],LUNA2_LOCKED[0.0010063276770000],LUNC[93.9128444900000000],USD[0.0000000088002822],XRP[0.0000000017563794] |
| 03637633 | BTC[0.0007627800000000],USD[0.0001180346865176] |
| 03637637 | USDT[0.0000022133829280] |
| 03637658 | CREAM[0.0024429800000000],LUNA2[0.2075945944000000],LUNA2_LOCKED[0.4843873870000000],USD[0.0000014447012774],USDT[0.0022726906649444] |
| 03637663 | AVAX[0.0024516400000000],USD[11.6838024132464512] |
| 03637672 | BAO[3.0000000000000000],ETH[0.0000000054200000],KIN[5.0000000000000000],NFT[474898574928869253][1],NFT[532181399512962 55][1],NFT[573284208618701079][1],TRX[0.0000060000000000],USD[0.0000000986684245],USDT[0.0000000405188040] |
| 03637691 | BTC[0.0011000000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],USD[0.0078635457600000],USDT[312.3104884085000000] |
| 03637698 | NFT[315980322963761233][1],NFT[414693868609780649][1],USD[0.0000355428598 93] |
| 03637724 | BTC[0.0066530170000000],ETH[0.9647461200000000],ETHW[0.9647461200000000] |
| 03637741 | USD[0.0000000067456534],USDT[0.0000000083589615] |
| 03637767 | BRZ[-0.0379287811255070],BTC[0.0000094513950760],USD[0.0000000027038526] |
| 03637776 | SOL[-0.0000004272236143],USD[0.0941509880634600] |
| 03637782 | USD[0.0000000062022956] |
| 03637796 | ALGOBULL[36000.0000000000000000],BNBBULL[0.5198960000000000],ETCBULL[43.9936000000000000],ETHBULL[3.0083844000000000],LINKBULL[374.9440000000000000],MATICBULL[272.9800000000000000],SUSHIBULL[10000.0000000000000000],USD[0.0000000125689632],USDT[2.4731255960323596],XRPBULL[2100.0000000000000000] |
| 03637799 | ETH[0.0000000041336557],NFT[340114119822438390][1],STG[0.0000000050000000],USD[0.0000005304419939],USDT[0.9590008275837168] |
| 03637805 | EUR[0.0000000086450000],USD[0.0000000285906081],USDT[23.6104448457200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03637818 | COPE[0.000000010000000] |
| 03637849 | FTT[0.115417427930000],USD[0.019026534461 0380],USDT[0.000000001 0803672] |
| 03637850 | USD[25.000000000000000] |
| 03637851 | BTC[0.000000037306915],USD[0.003180997530296],USDT[0.000742116961971] |
| 03637886 | USD[25.000000000000000] |
| 03637910 | NFT (3014763935421844 52)[1],NFT (3442750872512 18770)[1],NFT (3581340161388 61848)[1],NFT (4478751914958 89600)[1],NFT (5601163988227 45527)[1],USD[0.0000000032168000] |
| 03637926 | ALGO[169.963844900000000],ATLAS[10.000000000000000],ATOM[9.197311880000000],CHZ[9.982000000000000],CRO[269.955027000000000],DENT[3300.000000000000000],DOT[0.099730000000000],ENS[0.052955000000000],ETH[0.362275214500000],ETHW[0.158984847500000],FTM[285.916090000000000],FTT[3.120274000000000],GAL A[2609.708300000000000],GBP[0.000000007913292?],IMX[357.127060400000000],LINK[15.996207180000000],LUNA2[2.146048671000000],LUNC[294276.970561304000000],MANA[270.955790000000000],MATIC[9.946300000000000],RNDR[0.096922000000000],SAND[148.981950000000000],SOL[4.689366977000000],TRX[0.000779000000000],USD[0.000000008140027?2],USDC[908.542849630000000],USDT[9.847934981 470058] |
| 03637953 | SOL[0.000000085171850] |
| 03637956 | COPE[0.000000010000000] |
| 03637961 | BNB[0.000000100000000],ETH[0.000000009380379],USD[10.000021399195 5776] |
| 03637962 | GBP[0.000001203774766],HNT[1.254188200000000] |
| 03637975 | AKRO[1.000000000000000],AVAX[0.347327930000000],BAO[2.000000000000000],DOT[0.906376460000000],EUR[0.000000432115 7524],KIN[2.000000000000000],LTC[0.278884830000000],RSR[1.000000000000000],SHIB[730419.447160750000000],SOL[0.206682180000000],UBXT[1.000000000000000],USDT[0.000000025008896?] |
| 03637984 | SOL[0.000000072490538] |
| 03637987 | USD[29.254638955480 9946],USDT[0.000000002600000] |
| 03637998 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[10.000000000000000],BTC[0.198014820000000],DENT[5.000000000000000],FIDA[1.020189500000000],HOLY[1.018479100000000],KIN[11.000000000000000],MATIC[129.884466110000000],RSR[2.000000000000000],SOL[0.871182410000000],SXP[2.011199660000000?00],TOMO[1.000000000000000],TRX[6.000000000000000],UBXT[10.000000000000000],USD[2755.908294722775 8377] |
| 03637999 | USDT[0.000000006393942] |
| 03638009 | USD[0.000001388886128],USDT[0.000000649814 9143] |
| 03638015 | ATOM[0.099262000000000],TRX[0.006600000000000],USDT[367.243052163855461] |
| 03638018 | TONCOIN[23.192352165398 6500] |
| 03638021 | EUR[0.004910800000000],USD[0.000207879629461 8] |
| 03638023 | BNB[0.000000007108100],BTC[0.000000005060515],NFT (4702234767028 71745)[1],TRX[0.001687319116 4263],USD[0.000000030343720],USDT[0.001763056812652] |
| 03638026 | ETH[0.000000014074709],FTT[0.000000066000000],MATIC[0.000000023907045],TONCOIN[0.000000073919341],USD[0.000000229715319],USDT[0.000000005066508] |
| 03638027 | BTC[0.000400000000000],USD[-1.185457724500 0000] |
| 03638071 | BF_POINT[200.000000000000000],BTC[0.072393570597 4000],DOGE[13421.323980500000000],EUR[2195.474529494500 0000],TSLA[2.848360600000000],USD[852.937211400434 0408] |
| 03638076 | GBP[0.000000062638187],USD[2.367063497091 2644] |
| 03638079 | EUR[0.000131565494833 5],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000010243077 8],USDT[0.000102115702 4461] |
| 03638082 | EUR[3.376419550000000],USD[-1.597217185868 5000] |
| 03638085 | BNB[1.000022000000000],BTC[0.284227645442585 3],DOT[12.604745666000000],ETH[1.004568000000000],LINK[22.304329323000000],SOL[3.610000033000000],USD[0.001445743086224] |
| 03638120 | BTC[0.020598410000000],ETH[0.305984520000000],ETHW[0.220992980000000],EUR[0.492687333724921 6],USD[0.004096312139894] |
| 03638125 | BTC[0.000000014488500],CHZ[0.000000006490200],FTT[0.000000001 7000000],LTC[0.001100000000000],LUNA2[0.000000033000000],LUNA2_LOCKED[0.274841077800000],PEOPLE[0.000000080400000],SLP[0.000000023200000],SPELL[0.000000084960000],USD[-0.000405792889560],USDT[0.000000084678186] |
| 03638128 | BOBA[21.204465670000000],USD[0.000000035752431],USDT[0.000000025927824] |
| 03638133 | BTC[0.000081361000000],USD[476.518482828000000],USDT[2.412087162000000] |
| 03638158 | COPE[0.000000010000000] |
| 03638161 | FTT[69.290508060000000],SOL[16.692988730000000],TRX[0.000057000000000],USD[0.172399249087 5000],USDT[0.000000098135118] |
| 03638203 | ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.100000000000000],LTC[0.002000000000000],SOL[0.396838310000000],USD[2.172566900000000],USDT[0.163799820000000] |
| 03638208 | BTC[0.036792000000000],FTT[0.000000008218712 0],USD[0.000111713085 7793],USDT[0.000001449633 40] |
| 03638209 | ATLAS[236162.105605450000000],ETH[0.119271773648781 6],ETHW[0.119271773648781 6],LINK[0.000000035770870],LOOKS[10016.034174516054 1936],OMG[0.000000085038000],TRX[10000.000000002642 1600],USD[0.000000090696552],XRP[1000.000000063450000] |
| 03638244 | AVAX[2.199620000000000],FTT[0.500000000000000] |
| 03638252 | USD[3228.100398480546400],USDT[0.000000064659231] |
| 03638256 | ATLAS[520.000000000000000],USD[0.124709478450 0000] |
| 03638261 | GBP[0.000000186827311],USD[0.516076680625000],USDT[0.032543177875 0000] |
| 03638263 | BTC[0.013700000000000],ETH[0.165252870000000],ETHW[0.018000000000000],FTT[1.000000000000000],SOL[1.509820000000000],USD[76.918997243360563 10000000000] |
| 03638270 | TONCOIN[3.390983280000000],USD[0.000000160003580] |
| 03638272 | BTC[-0.000000021610783],USD[314.693463559514 9293],USDT[0.000000094744284] |
| 03638273 | COPE[0.000000010000000] |
| 03638279 | USDT[0.000000471608646 7] |
| 03638288 | USDT[0.000000253978338] |
| 03638299 | EUR[0.000000036820444] |
| 03638315 | DENT[1.000000000000000],ETHW[0.000944150000000],SOL[0.009554000000000],TRX[0.000070000000000],USD[0.000000039000000],USDT[0.000000520445780] |
| 03638340 | USD[0.692031030100000] |
| 03638351 | USD[0.243408057500000],USDT[0.000000095581982] |
| 03638382 | USD[30.000000000000000] |
| 03638387 | COPE[0.000000010000000] |
| 03638389 | USD[0.000000147944557] |
| 03638412 | AVAX[0.087213000000000],BTC[0.000000005000000],DYDX[0.046651000000000],ETHW[0.000241340000000],LUNA2[0.017814493280000],LUNA2_LOCKED[0.041567150980000],LUNC[2777.360000000000000],STETH[0.000000017567969],USD[0.000000046738241],USDT[0.000000068751000],USTC[0.716240000000000] |
| 03638428 | ETH[0.350967475000000],FTT[3.300000000000000],USD[0.069597167650000],USDT[1.140652614350000] |
| 03638433 | BNB[0.000000100000000],USDT[0.000001966197965 7] |
| 03638435 | ATLAS[64.559127512500000],BNB[0.001513136700000],BRZ[0.100941450000000],BTC[0.000795475800000],DOGE[5.234556500000000],ETH[0.000707110000000],ETHW[0.000702920000000],FTT[0.007116330000000],GALA[1.000585141500000],KIN[2587.508317220000000],MKR[0.000160316500000],OXY[1.009045443000000],SHIB[4173.733104975000000],SOL[0.015053782000000],XRP[0.289244100000000] |
| 03638445 | TRX[0.000001000000000],USD[1624.849908216954 9082],USDT[9.578505289521 9731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03638465 | BAO[3.00000000000000000],BTC[0.00296598000000000],FTM[882.524109890000000],KIN[4.000000000000000],LUNA2[0.017385519800000],LUNA2_LOCKED[0.040566212860000],LUNC[3785.733538870000000],RSR[5363.212864840000000],SOL[4.045203900000000],USD[0.0000000041664520] |
| 03638498 | FTT[0.001368319520694.0],USD[0.0000001399444460],USDT[0.0000000077881232] |
| 03638504 | GENE[22.761022440000000],GOG[187.0000000000000000],TRX[0.000778000000000],USD[0.516550850536836666],USDT[0.0015000081963648] |
| 03638505 | BTC[0.00128629000000000],ETH[0.0294634200000000],ETHW[0.0184634200000000],MOB[2.000000000000000],USD[0.118081298107538 2] |
| 03638522 | ETH[0.000073406906150 0],LUNA2[0.0244703054800000],LUNA2_LOCKED[0.0057097379440000],LUNC[0.00001900000000],NFT [320406558752777408][1],NFT [333523421318201156][1],NFT [36216710418722504 3][1],NFT [39861739168157746 9][1],NFT [434134198765267961][1],SOL[0.00757810000000000],TRX[0.386213000000000000],USD[0.0617850874742 00],USDT[0.0563732380043356],USTC[3.346389000000000] |
| 03638532 | BTC[0.01795145826400000],ETH[0.05153019000000000],ETHW[0.05153019000000000],EUR[2.160952140000000],USD[2.4816278800000000] |
| 03638534 | GBP[0.0000000045246520] |
| 03638543 | BF_POINT[200.000000000000000] |
| 03638570 | GBP[0.0087582515225000] |
| 03638572 | USD[3.4509946095000000] |
| 03638600 | USD[0.0000000521049720],USDT[0.000000019966062] |
| 03638613 | USDT[0.0000007168789558] |
| 03638618 | BTC[0.02260000000000000],ETH[0.2120000000000000],ETHW[0.2120000000000000],MATIC[159.9696000000000000],SOL[5.9785087700000000],USD[1.2018593330000000] |
| 03638620 | USD[0.4378672123545440],USDT[0.0000000017961218] |
| 03638622 | USD[25.00000000000000000] |
| 03638660 | AVAX[0.000000100000000],ETH[0.0000000499000002],SOL[0.000000400000000],USDT[0.0000153798233681] |
| 03638662 | TONCOIN[75.985400000000000],USDC[0.139543220000000],USDT[0.000000053794822] |
| 03638663 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],GBP[0.0893370303912945],KIN[3.0000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.4775333406777901] |
| 03638667 | ETHW[1.000000000000000],EUR[322.608815920000000],USD[1.0839876096882500] |
| 03638669 | NFT [328833276606373035][1],NFT [356272899002895952][1],NFT [367408593703601222][1],NFT [388800543086225412][1],NFT [404398198020483390][1],NFT [493634100733263388][1],NFT [508290270215142764][1],RSR[1.000000000000000],TRX[0.0007780000000000],USD[0.0270897509777451] |
| 03638670 | BTC[0.00918780604706 50],DOGE[246.725465200000000],ETH[0.180474211700000 0],ETHW[0.1045166007000000],EUR[0.331300202878753 0],FTT[4.340926210000000],SRM[5.560000000000000],USD[-40.683964046097585],USDT[0.000000086351488] |
| 03638678 | FTT[4.100000000000000],USD[0.000000095000000],USDT[0.0013000000000000] |
| 03638689 | USD[0.0000000088829430] |
| 03638703 | ATOM[0.000000011784440],AVAX[0.00000000537350 0],BTC[0.00000009000000],DOT[0.000000092421300],ETH[0.0000000052603000],ETHW[0.0000000052603000],EUR[2244.148962080000000],FTT[0.013387039580521 6],LUNA2[0.000011330354740 0],LUNA2_LOCKED[0.000026437494400 0],LUNC[2.467208600000000],USD[0.4090 87547011002],USDT[0.0000000083750000] |
| 03638714 | COPE[0.000000010000000] |
| 03638719 | FTT[34.8003686631528708],SHIB[0.000000009262748],SPELL[0.0000000093155690],USD[0.0000000100802156] |
| 03638725 | DOT[1.500000000000000],USD[1.1017829500000000] |
| 03638733 | 1INCH[37.000000000000000],AVAX[4.300000000000000],AXS[6.800000000000000],DOT[13.100000000000000],NEAR[23.400000000000000],NFT [345029045121758556][1],SAND[94.000000000000000],USD[0.0000000036978247],USDT[0.000000026087444] |
| 03638751 | GOG[17.996400000000000],USD[0.0750612000000000] |
| 03638756 | USD[0.0100000000000000] |
| 03638773 | USDT[0.3809944925000000] |
| 03638781 | USD[-0.1164553710919173],XRP[4.7868940700000000] |
| 03638784 | COPE[0.000000010000000] |
| 03638789 | GBP[0.0000000381395541],USDT[0.0000000022377978] |
| 03638809 | BTC[0.0109717227789600],EUR[0.0000802097393445] |
| 03638817 | USD[0.0604010660000000] |
| 03638821 | USD[25.000000000000000] |
| 03638825 | UBXT[1.000000000000000],USDT[0.0000000091368900] |
| 03638831 | AKRO[1.000000000000000],BAO[33.000000000000000],BTC[0.00292673020339700],DENT[6.000000000000000],DOT[0.000000000044500],ETH[0.0372887952827813],ETHW[0.2074039313396686],FTT[0.0412738562428000],GBP[0.000143166452072],KIN[41.000000000000000],LUNA2[0.342105351000000],LUNA2_LOCKED[0.7951469 239000000],LUNC[0.0171605479902753],SOL[0.0000000075895641],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0002068212206206],USTC[0.0000000080000000] |
| 03638832 | BTC[0.00083618000000000],TRX[0.0009980000000000],USD[0.0003127813224340] |
| 03638838 | KIN[1.000000000000000],USDT[0.0000000088623660] |
| 03638842 | BAO[1.000000000000000],EUR[0.0044925094207820],TRX[1.000000000000000],USD[0.0000028169083430] |
| 03638845 | USD[28.9282391500000000] |
| 03638847 | USDT[30.3600000000000000] |
| 03638848 | AAVE[10.124108000000000],AKRO[257223.5530000000000000],BNBBULL[2.004639100000000],CREAM[115.403808000000000],EOSBULL[10700023.874000000000000],LINKBULL[5805.000000000000000],SOL[0.0000040000000000],USD[0.0000001114897686],USDT[0.3374258402400000],XRPBULL[1084899.6809946000000000] |
| 03638853 | USD[0.7346504750000000] |
| 03638858 | USD[0.0000000022492962],USDT[0.0000000001100639] |
| 03638860 | BTC[0.0029994300000000],TRX[0.0007780000000000],USD[0.0274994989948000],USDT[0.5604001720996832] |
| 03638864 | EUR[0.0000000000371768] |
| 03638870 | TONCOIN[38.3300000000000000],USDT[0.0000005000000] |
| 03638874 | DOT[1.5996800000000000],USD[1.2153444200000000] |
| 03638880 | USD[0.0000000877550000],USDC[76.5962352200000000],USDT[0.0000000024066658] |
| 03638891 | UBXT[1.000000000000000],USD[0.0194323100000000],USDT[0.0078748712784795] |
| 03638893 | USD[0.0000004381944000] |
| 03638905 | LUNA2[1.013163614000000],LUNA2_LOCKED[2.364048432000000],LUNC[220618.5100000000000000],USD[0.0000017951259400],USDT[0.000000005232858] |
| 03638907 | USD[30.3600000000000000] |
| 03638912 | USDT[0.9850212103473712] |
| 03638915 | APE[0.000000008610984],BTC[0.000000006974590],DOGE[0.000000012389244],ETH[0.000000064333830],FTT[0.000000040497605],GBP[0.000000139865418],RUNE[0.0000000766535336],SOL[0.2981606205984324],USD[0.000000007224109 4],USDT[0.0000000047086887],XRP[697.6508189898110516] |
| 03638916 | ATLAS[9610.00000000000000] |
| 03638917 | ALGO[624.878750000000000],APT[0.938881630000000],NFT [324294532131184101][1],NFT [358610290971909044][1],NFT [380232733291135239][1],NFT [391308778387640844][1],NFT [486607451884925195][1],SOL[9.998060000000000],USD[0.0000000062075694],USDT[0.3987715399814064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03638918 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (4736182925226726042)[1],USDT[0.000006396381382] |
| 03638920 | BNB[6.788975939165840],CHF[0.000002079151520],ETH[6.999445200000000],EUR[0.000000076985600],FTT[152.486681000000000],MATIC[1045.973119770247918?],SOL[130.442055452241920],STG[2723.501766800000000],USD[-2500.503593553003547 6],USDT[0.000000002287665599],XRP[1799.615100000000000] |
| 03638921 | FTT[4.369614690000000],GOG[184.000000000000000],USD[0.060161460000000],USDT[0.000000435214321 3] |
| 03638922 | AKRO[0.851990000000000000],AMPL[12.341565153607 2045],BAT[0.997340000000000000],BCH[0.1129777700 00000],BIT[1.995440000000000],C98[1.99711500000000 0],CEL[0.098974000000000],CHZ[9.97720000000000000 0],CONV[9.646600000000000],CQT[0.982720000000000], CREAM[0.019728300000000000],CRV[98.89493000000000 00],EMB[369.935400000000000],ETH[0.0099905000000 00],ETHW[0.00999050000000],EUR[0.00000003741120], FIDA[2.994110000000000],GODS[14.296447000000000], GRT[99.996199883537942],HNT[0.099810000000000],KN C[0.092770000000000],RAY[1.997720000000000],REN[0. 992590000000000],ROOK[0.000978340000000],SAND[0.9 99240000000000],SNX[0.099506000000000],SXP[0.1930 27000000000],TRU[0.974350000000000],USD[467.84172 9789736757],USDT[0.000000044037253],VGX[0.9986700 00000000] |
| 03638930 | EUR[0.000178343403707 2],USD[0.000000106734938] |
| 03638931 | KIN[1.000000000000000],POLIS[40.488130880000000], USD[0.000000007883129 6] |
| 03638934 | SOL[23.956724000000000],USD[2.285964422800000 00],USDT[1.410000000000000] |
| 03638940 | USDT[0.000000005000000] |
| 03638946 | TRX[0.428897000000000],USD[0.038013836250000 00] |
| 03638956 | MATIC[137.623457089600000 00],USD[0.000000010583 4904],USDT[0.000000012917552] |
| 03638958 | USD[0.914380750000000 00] |
| 03638965 | BAO[1.000000000000000],CRO[0.000571140000000 00],KIN[1.000000000000000],USD[31.14731342976886 26] |
| 03638966 | TONCOIN[272.340000000000000] |
| 03638974 | AKRO[2.000000000000000000],BAO[7.0000000000000 00000],BAT[1.000000000000000],CHZ[1.0000000000000 00],DENT[1.000000000000000],DOGE[2.00000000000000 0],FRONT[1.000000000000000],GMT[0.00093746000000 0],KIN[6.000000000000000],MATH[1.000000000000000] ,MATIC[1.000429270000000],RSR[2.000000000000000], SOL[0.000000002979711],SXP[1.000000000000000], TRX[3.004998000000000],UBXT[2.000000000000000], USD[114.344032292005694 3],USDC[50.000000000000000 00],USDT[0.000000049350595] |
| 03638980 | EUR[0.000000088120476],SOL[11.613889880000000], USDT[0.00000062517371 12] |
| 03638982 | LTC[0.000000007715200],NFT (4246534272118078 33)[1],TRX[0.000000069122723],USD[0.00000000063 4169] |
| 03638985 | BTC[0.012891902162605 0],ETH[0.174861923800000 00],ETHW[0.089965082600000],EUR[627.3782001510 806520],FTT[13.620816620000000],USD[30.0000000 00000000],USDT[115.234296220860000 0] |
| 03638992 | COPE[0.250000000000000] |
| 03638994 | LOOKS[92.983260000000000],USD[121.3114455000 00000] |
| 03639002 | USD[-0.010236091301324 4],USDT[0.01125984000000 00] |
| 03639023 | COPE[0.000000010000000] |
| 03639030 | BNB[0.005000000000000],USD[29.853053266000000 0] |
| 03639035 | TRX[0.000777000000000],USD[1.793384989443196 43],USDT[0.00000023629 2344] |
| 03639039 | BTC[0.027684800000000],FTT[5.222117910000000], USD[111.24596169931815 82] |
| 03639050 | TRX[0.000000885195059 2] |
| 03639053 | SRM[3.579256870000000],TRX[0.00143000000000000 0],USD[-0.508884483530000 0],USDT[0.0000000014088 382] |
| 03639055 | BAO[2.000000000000000],KIN[1.000000000000000], NFT (38723533507808784 5)[1],USD[0.0000008883200 800] |
| 03639056 | TRX[0.002332000000000] |
| 03639059 | COPE[0.000000010000000] |
| 03639064 | BAO[1.000000000000000],GBP[0.00000000530629 16] |
| 03639067 | BTC[0.000000020480600],CHZ[2.0665396400000000], ETH[0.000000002247540],LUNA2[0.0081784743110000], LUNA2_LOCKED[0.019083106730000],LUNC[1780.88000 0000000000],MANA[0.000000005562377 5],RUNE[0.000 000003846210],WAVES[0.000000007500000],XRP[0.00 0000029416466] |
| 03639072 | AXS[0.000000100000000] |
| 03639075 | USDT[0.000001158002520] |
| 03639079 | USDT[0.000000043750000] |
| 03639087 | USD[0.000003206551360] |
| 03639089 | AKRO[2.000000000000000],BAO[1.000000000000000], RSR[1.000000000000000],USDT[0.000000066187668] |
| 03639093 | USDT[0.000000596624896],USDT[24.917568690000000 0] |
| 03639100 | USD[0.468728492865000 0],USDT[0.001690716309815 6] |
| 03639102 | COPE[0.000000010000000] |
| 03639104 | ATLAS[20520.000000000000000] |
| 03639105 | BAO[2.000000000000000],DENT[1.000000000000000], EUR[0.0002452367803641],RSR[1.000000000000000], TRX[1.000000000000000],UBXT[1.000000000000000], USDT[5976.481646510000000] |
| 03639111 | AAVE[0.003377998179820 0],AKRO[3.00000000000000 0],AVAX[0.0404260918760800],BAO[6.00000000000000 0],BNB[0.008803626500000],BRZ[0.982909619506227 0],BTC[0.008498511039240 0],CHZ[26.94206040000000 0],CRO[867.2615158100000000],DENT[1.00000000000000 0],DOT[7.5057994205451400],ETH[0.00978227733638 9],ETHW[0.046000007873636],FTT[1.499838500000000 0],GENE[3.00000000000000 0],KIN[3.00000000000000 0],LDO[3.850642400000000],LINK[0.003841584423410 0],LUNA2[0.0017577394260000],LUNC[1.591352358072 5400],MATIC[0.000000004573611],POLIS[230.317183900 000000],SAND[71.382581600000000],SNX[23.69338853 0000000],SOL[0.000000007953245],TRX[1.00022400000 0000],UBXT[1.000000000000000],UNI[0.00260207000000 0],USD[0.018838259192762 6],USDT[839.843363088135 8153] |
| 03639138 | EUR[14.749415472318020 0],USD[-7.7052667847987 525] |
| 03639144 | ETH[0.005998800000000],ETHW[0.005998800000000], GENE[0.048000000000000],LTC[0.009852000000000], TRX[1825.929609000000000],USD[118.15571488425000 00],USDT[0.000000028837613] |
| 03639147 | USDT[0.000000070000000] |
| 03639148 | COPE[0.000000010000000] |
| 03639157 | AMPL[0.2419075436237130],USD[32.53911360383702 89],USDT[0.000000034145531] |
| 03639165 | USD[3.441207655000000] |
| 03639175 | BTC[0.000051680000000],DOT[0.006004520000000], ETHW[0.112853160000000],EUR[0.000387736058176], MTA[56.329288170000000],SHIB[40339.89711378000 00000],SOL[0.038335420000000],USD[-1.0287690715 192914] |
| 03639177 | XRP[0.000312710000000] |
| 03639182 | EUR[9.145780115304842],KSHIB[0.0000000048800000 0],SOL[0.000000005050000],USD[0.000000004276477] |
| 03639183 | ETH[0.000000400000000],USD[25.00000000000000 0],USDT[263.649659121821 0448] |
| 03639189 | USD[0.000007902100000],USDT[9.990000000000000] |
| 03639199 | BTC[0.001400000000000],ETH[0.021000000000000], ETHW[0.021000000000000],EUR[4.516208100000000] |
| 03639207 | COPE[0.000000010000000] |
| 03639217 | AAVE[76.230775889336200],AXS[0.000000002051200 0],DOT[336.596381612293640 0],ETH[0.000626200000 0000],ETHW[0.0006262000000 00],EUR[0.00000000076 39585],HT[0.000000004369200 0],LUNA2[222.310719631 1000000],LUNA2_LOCKED[0.3683811391000000],LUNC[3 374.692463819199 9300],RAY[4130.385770242592000 0],SOL[361.887822898600000],SRM[561.877400000000 00000],USD[-1218.2623793631462 08100000000000],USTC[0.000000009410500] |
| 03639223 | ETH[0.000000100000000],USDT[0.000000101760068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03639224 | BTC[0.1383000000000000],ETH[1.7927140100000000],ETHW[1.7927140100000000],EUR[0.0000361698383419],USD[3.1846232048830330] |
| 03639227 | BTC[0.0000689920000000],ETH[0.0007569900000000],ETHW[1.2787569900000000],MATIC[19.6276000000000000],USD[1082.1467895993500000] |
| 03639236 | SOL[0.0000001000000000],USDT[0.0000000023212553] |
| 03639236 | USD[0.0775288530000000] |
| 03639248 | COPE[0.0000001000000000] |
| 03639270 | USD[0.0000000036331500],USDT[0.0000000037864390] |
| 03639274 | GOG[18.3036484700000000],USDT[0.0000000021872523] |
| 03639286 | USD[0.0156308227500000] |
| 03639290 | TONCOIN[0.0300000000000000],USD[0.0069102920642144] |
| 03639315 | ETH[0.0007146623409920],ETHW[0.0007146623409920],SOL[0.0000625694466698],USD[0.0000001246286909],USDT[0.3111281139736619] |
| 03639317 | USD[0.0017369171769650],USDT[19.1684571483821328] |
| 03639318 | USD[0.3062240434480582] |
| 03639320 | USD[30.0000000000000000] |
| 03639322 | LUNC[0.0000001000000000],TONCOIN[0.0900000000000000],USD[0.0000000086000000] |
| 03639323 | ATLAS[3.6000000000000000],COPE[0.5000000000000000] |
| 03639324 | 1INCH[30.0000000000000000],RAY[15.0799977600000000],SHB[100000.0000000000000000],USD[1.5542361700000000] |
| 03639327 | MATIC[0.0000000020686356],SOL[0.0000000077500000] |
| 03639335 | BTC[0.0017618300000000],TRX[0.0004600000000000],USD[2211.6272617804813060000000000],USDT[0.0000000304498942] |
| 03639338 | GOG[106.0000000000000000],USD[0.3112931700000000] |
| 03639339 | USD[0.0526040100000000] |
| 03639346 | BTC[0.0729563840070800],USD[0.0000082436637310] |
| 03639347 | ETH[0.0000001000000000] |
| 03639350 | TRYB[0.0000000100000000] |
| 03639353 | NFT[5509675329559535199][1],TRX[0.0000150000000000],USDT[0.0000000100000000] |
| 03639388 | USDT[0.0002365291353367] |
| 03639389 | BTC[0.0000000004928007],ETH[0.0000000061477076],FTT[0.0000144210451776],USD[16.9403694119166080],USDT[-0.0000000120872000] |
| 03639390 | BTC[0.0094001171806286],BULL[0.0000000087654648],DOGEBULL[192.0165425596310907],ETHBULL[2.4190547500000000],USD[65.5741861602317003],USDT[0.0000000161853688],XAUTBULL[0.0000000029004354] |
| 03639391 | ATLAS[1309.9430000000000000],USDB[0.0158322901500000] |
| 03639405 | LUNA2[0.3597888498000000],LUNA_LOCKED[0.8395073162000000],USD[0.0211071677233875],USDT[5.2658248422956874] |
| 03639406 | USD[10.1386420800000000] |
| 03639412 | USD[25.0000000000000000] |
| 03639422 | BAO[2.0000000000000000],BTC[0.0004065042607176],GBP[0.0000000004480886],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000068910923] |
| 03639429 | USD[0.0000000005000000] |
| 03639436 | BTC[0.0224147078777684] |
| 03639438 | BTC[0.0003275250000000],USD[-4.7682406957437054],USDT[0.1913811450785203] |
| 03639443 | AXS[32.0935800000000000],CHF[0.0064155100000000],FTT[0.0342919034280000],GALA[9788.0420000000000000],USD[62.0041581772907410000000000],USDT[18943.8431836300000000] |
| 03639474 | NFT[302273064175054379][1],NFT[317348049884256647][1],NFT[370904010716677518][1],NFT[525401950502663610][1],NFT[556161438663032584][1],USD[0.0000000064844414],USDT[3.4152801900000000],XRP[9.7500000000000000] |
| 03639492 | USD[20.0000000000000000] |
| 03639559 | EUR[0.0001169340237426],USD[0.0201050426461127] |
| 03639576 | BTC[0.0000000066786908],FTT[0.0000002300000000],USD[2.6394296611818541] |
| 03639588 | USD[25.0000000000000000] |
| 03639591 | ATLAS[2190.0000000000000000],TONCOIN[43.6000000000000000],USD[0.0758673399250000] |
| 03639592 | ETH[0.0000000085549988],PRISM[0.0000000010000000],RSR[1.0000000000000000] |
| 03639599 | USDT[0.2034080605000000] |
| 03639603 | USDT[0.0000000024980076] |
| 03639606 | BTC[0.0000000050000000],TRX[0.0007770000000000],USD[-1.1095501927484160],USDT[2.3898015025143262] |
| 03639616 | 1INCH[290.8161474553825700],AAVE[0.0000000001160100],ATOM[71.5416086025888600],AVAX[0.0000000021993200],BCH[0.0000000007209158],BNB[1.0047830924605500],BTC[0.3066587343224960],CRV[113.0113418846994716],CVX[12.8512417053076149],DOT[0.0000000021948707],ETH[3.0719718111507300],ETHW[0.0000000696700000],EUR[0.0000001088208702],FTM[1778.6541249653878346],FTT[11.7824960053757500],HT[-0.0000074239918475],LTC[0.0000074239918475],LUNA[123.7333557455391219],LUNA2[6637228780000000],LUNA2_LOCKED[1.5486867150000000],LUNC[-0.0000000025553361],MATIC[1296.9707543812251000],NEAR[0.0000000023163428],OKB[0.0000000008341900],OMG[35.8251575093768500],QI[0.0000000095000000],RAY[0.6264906973238890],REN[2860.3598776538306785],RUNE[-0.0000000028051858],SNX[47.4193073883764800],SOL[10.6141599202810190],SRMU[0.0064528830937220],SRM_LOCKED[0.5325274100000000],SXP[196.1878683285224418],UMEE[0.0000000009341821],USD[0.0000000096404702],XRP[1151.2738433976942958] |
| 03639637 | BTC[0.0000000074607500] |
| 03639639 | SOL[0.0000000009800000],USD[0.0000001633360659] |
| 03639642 | BOBA[1.7800000000000000],BTC[0.0007450977634625],ETH[0.0009177681808141],ETHW[0.0009177681808141],FTT[25.4978800000000000],USD[7891.7273332846194593],USDC[15000.0000000000000000],USDT[20.0024512626000000] |
| 03639644 | BTC[0.0478203380520000],ETH[0.0000000024000000],FTT[0.0984150913914066],USD[0.9078946857975082],USDT[0.0000000039983591],USTC[0.0000000081997215],XRP[0.0000000077906484] |
| 03639645 | USD[25.0000000784278196],USDT[0.0000000025704200] |
| 03639646 | USD[25.0000000000000000] |
| 03639647 | USD[20.0000000000000000] |
| 03639653 | ETH[0.0000000076541600] |
| 03639672 | BTC[0.1926653987800000],ETH[1.5328171092000000],ETHW[1.5328171092000000],EUR[0.0000000164199612],FTT[3.0252906800000000],USD[30.7266210000000000] |
| 03639682 | BTC[0.0000000082355128],USD[0.1483945776738318],USDT[1.7344429809424495] |
| 03639689 | USD[0.0000000017500000] |
| 03639693 | ETH[0.1230000000000000],ETHW[0.1230000000000000],EUR[81.6437952174050000],FTT[3.1491284800000000],USD[0.0000001508115744] |

Scheduled D/O - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03639695 | BTC[0.000000005318000],USD[0.00000001000000] |
| 03639705 | BRZ[0.36675393983308004],LTC[0.0000000076000000],MATIC[3.300000000000000],USD[0.000000071393343] |
| 03639715 | SOL[0.000000039107000],USD[86.589280693019718] |
| 03639720 | BTC[0.0043952000000000],ETH[0.0309793900000000],ETHW[0.0309793900000000],EUR[30.3766707263442687],MOB[358.724495720000000],USD[0.000000066187327] |
| 03639730 | TRY[0.0007770000000000],USD[0.0685700067751200] |
| 03639732 | ETHBULL[0.0006000000000000],FTT[0.0031223096000000],USD[0.8523450375562000] |
| 03639736 | XRP[39.000000000000000] |
| 03639742 | ATLAS[0.000000001800000],SOL[0.000000027754072] |
| 03639745 | BTC[0.000000003023024009],ETH[0.0000000025625190],EUR[0.0002484365445992],LTC[0.000000070251081],LUNA2[0.0000011473658300],LUNC[0.000359138202697],SOL[0.000000058045659],USD[1.5920696912874443],USDT[0.000000035283446] |
| 03639754 | TRX[0.0023390000000000],USD[0.0000000041408056],USDT[0.0000000061412083],XRP[0.3316920000000000] |
| 03639759 | BAO[1.000000000000000],GBP[0.2483204045255689],KIN[1.0000000000000000] |
| 03639760 | USD[30.0000000000000000] |
| 03639784 | MOB[0.6318248700000000],USD[2.0000001059265508] |
| 03639813 | NFT[383020399078376891][1],NFT[452485484401995231][1],NFT[504897259335364736][1],TRX[0.0000020000000000],USDT[0.0000000030000000] |
| 03639814 | USD[0.0000001115994931],USDT[0.0000000500000000] |
| 03639823 | BNB[1.0000000000000000],BTC[0.0256977515400000],DOT[27.4947750000000000],ETH[0.6491076088000000],ETHW[0.6491076088000000],EUR[0.0000000080109140],FTT[10.3000000000000000],MANA[226.9568700000000000],MATIC[349.9354950000000000],SAND[149.0000000000000000],SOL[11.2040691800000000],USD[2437.6541655084385590] |
| 03639836 | BTC[0.0000000065868345],DOT[0.0000000038377661],USD[0.0000001697511488] |
| 03639837 | USD[25.0000000085000000] |
| 03639839 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BTC[3.0014318900000000],GBP[1.2706070163665515],KIN[14.0000000000000000],SOL[1.0969184200000000],UBXT[1.0000000000000000],USDT[0.5136615690255894],XRP[45.5341210500000000] |
| 03639846 | LUNA2[0.0000000130331691],LUNA2_LOCKED[0.0000000304107278],LUNC[0.0028380000000000],NFT[404763913984478126][1],NFT[532181062416105909][1],NFT[572639413440723600][1],USD[-0.0000001803835364],USDT[0.0000000058241216] |
| 03639847 | USD[0.0000000068627188] |
| 03639854 | USDT[6.7500000000000000] |
| 03639862 | ETH[0.0000921100000000],ETHW[0.0000921100000000],LUNA2[0.0000000291855272],LUNA2_LOCKED[0.0000000680995635],LUNC[0.0063552100000000],NEAR[0.0000000060000000],USD[0.2237923005210586],USDT[0.0000000133748888] |
| 03639864 | KIN[1.0000000000000000],TRY[0.0000000044606758],USD[0.0000000025530870] |
| 03639884 | USD[26.4621584900000000] |
| 03639886 | TONCOIN[3.1971373600000000] |
| 03639904 | ETH[0.0000000059967846],TRX[0.0000060000000000],USD[0.0042120109098156],USDT[0.0000001072930516],XRP[0.0000000015117900] |
| 03639908 | NFT[310093276969035388][1],NFT[311566449254132403][1],NFT[431201853792462338][1],USD[0.0000000059624896] |
| 03639927 | LTC[-0.0073754288483179],LUNA2[0.0000000360501681],LUNA2_LOCKED[0.0000000841170589],LUNC[0.0078500000000000],USD[-36.1198541454104166],USDT[40.5955854091216788] |
| 03639929 | TRX[0.0008150000000000],USD[0.0000000260942958],USDT[6.5987147832090917] |
| 03639930 | APE[4.1000000000000000],OXY[146.0000000000000000],USD[2.0856802642911026],USDT[0.0000000081900728] |
| 03639936 | BCH[0.0080000000000000],USD[0.0000000050000000] |
| 03639939 | AKRO[8.0000000000000000],AUDIO[1420.7366620400000000],AVAX[0.0000000033364573],BAO[29.0000000000000000],BNB[0.5270141081493058],BTC[0.0124151987612493],DENT[25.0000000000000000],DOGE[703.1359840700000000],ETH[0.0000000062655150],ETHW[0.0979096155744643],KIN[55.0000000000000000],LUNA2[0.0002177292316000],LUNA2_LOCKED[0.0005080348738000],LUNC[47.4109985900000000],MANA[274.1898702600000000],REN[0.0002366800000000],RSR[1.0000000000000000],RUNE[84.5295927400000000],SAND[60.7993855300000000],SECO[0.0001547000000000],STORJ[0.0000747800000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[30.0000000000000000] |
| 03639944 | USD[30.0000000000000000] |
| 03639948 | ATLAS[0.0000000019200000],POLIS[0.0000000095821752],USD[0.0000000046796968],USDT[0.0000000000412659] |
| 03639951 | USD[0.0000000072114086],USDT[0.0000000065406979] |
| 03639952 | BTC[0.0000000020000000] |
| 03639957 | USDT[100.0000000000000000] |
| 03639962 | CEL[2.0391090500000000],EUR[0.0000001192927850] |
| 03639964 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.3486885100000000],ETHW[0.3485422300415364],EUR[0.0000002578811029],GMT[47.0160804000000000],GRT[1.0000000000000000],GST[3693.2130780700000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0007790000000000],UBXT[1.0000000000000000],USDT[0.0000037409652333] |
| 03639973 | USD[-52.4679373004122304],USDT[57.7944590935324025] |
| 03639985 | LUNA2[1.0575654350000000],LUNA2_LOCKED[2.4676526810000000],USD[0.0000015992305800],USDT[0.0000000001825800] |
| 03639993 | NFT[319442396731085049][1],NFT[329430106615317082][1],NFT[564127738489671747][1],USD[0.0000002006190184],USDT[0.0000001430856269] |
| 03640003 | USD[30.0000000000000000] |
| 03640006 | TONCOIN[15.0300000000000000],USDT[0.0000000036000000] |
| 03640019 | TONCOIN[0.0700000000000000],USD[0.0000000057500000] |
| 03640027 | BTC[0.0000890655582945],EUR[7.7805299858644001],LUNA2[0.0000001586207401],LUNA2_LOCKED[0.0000000370115059],LUNC[0.0034540000000000],NEAR[0.0336800000000000],USD[0.0000000780321354],USDT[0.0000000142394448] |
| 03640030 | USD[26.4621584700000000] |
| 03640035 | AKRO[315.0000000000000000],ATLAS[260.9380000000000000],BAO[10997.8000000000000000],BNB[0.0019241200000000],BTC[20.0000012867346000],CONV[310.0000000000000000],DFL[40.0000000000000000],FTT[0.1999600000000000],KIN[179990.0000000000000000],ORBS[30.0000000000000000],SOS[90000.0000000000000000],USD[0.5308157800000000] |
| 03640048 | BAO[8.0000000000000000],DENT[3.0000000000000000],ETH[0.0000001000000000],KIN[6.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000484489283150],USDT[0.0000000000665941] |
| 03640050 | AVAX[56.9000000000000000],LUNA2_LOCKED[1.7390000000000000],LUNC[162380.3900000000000000],USD[0.0000039551985000],USDT[0.0000203476363600],XRP[0.6000000000000000] |
| 03640065 | USD[0.0000133773669750] |
| 03640087 | ETH[0.0024735400000000],ETHW[0.0024735400000000],LUNA2[0.0000000347000089],LUNA2_LOCKED[0.0000000809666875],LUNC[0.0075560000000000],USD[0.6928142700711108],USDT[0.0000000037693480] |
| 03640096 | DOGE[0.8782000000000000],FTT[0.4000000000000000],LUNA2[0.0001381846570000],LUNA2_LOCKED[0.0003224308664000],LUNC[30.0000000000000000],TONCOIN[44.9395200000000000],USD[0.0000009678236500],USDT[0.0000000745908500] |
| 03640101 | ETH[0.0409613700000000],ETHW[0.0409913700000000],USD[0.0000220031897080] |
| 03640106 | USD[0.0057634900000000] |
| 03640114 | ATOM[0.0000000048835000],ETH[0.0000265600000000],FTM[0.0156132328528800],FTT[1.4000000000000000],LUNA2[0.0078612328320000],LUNA2_LOCKED[0.0018342876610000],SOL[0.0000000004965442],TRX[0.0001600000000000],USD[1.2755494893222992],USDT[285.1923272935668334] |
| 03640117 | USD[0.0000000086740911] |
| 03640140 | SHIB[30000.0000000000000000],USD[0.1847736053250000],USDT[0.0000000006523462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03640142 | AXS[0.000000005000000000],BAO[4.000000000000000000],BTC[0.004247546000000000],DENT[1.000000000000000000],ETH[0.136188010000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000013197237308200],XRP[0.000000001613113800] |
| 03640152 | EUR[0.019403050000000000],USD[0.032876710000000000] |
| 03640153 | NFT[420454633671575001][1],NFT[422106222978100132][1],NFT[503991730468099090][1],TRX[0.000010000000000000] |
| 03640155 | USD[25.000000000000000000] |
| 03640156 | ETH[0.000000012679440],EUR[0.000026811758974400],FTT[25.000000000000000000],LUNA2[3.220781718000000000],LUNA2_LOCKED[7.515157341000000000],LUNC[701332.000000000000000000],SOL[0.029133060000000000],TRX[0.000030000000000000],USD[0.000000252188920200],USDT[0.000000016906217300] |
| 03640158 | BTC[0.000000004810000000] |
| 03640160 | FTT[23.395320000000000000],SOL[11.607678000000000000],USD[0.005894810100000000],USDT[702.270298125000000000],XRP[840.937000000000000000] |
| 03640161 | GBP[19373.000000000000000000],USD[0.242468400000000000] |
| 03640163 | ATOM[8.000000000000000000],FTM[1026.000000000000000000],LUNA2[0.000331523775000000],LUNA2_LOCKED[0.000773555475100],LUNC[72.190000000000000000],SOL[4.630000000000000000],USD[0.003892345250000000] |
| 03640169 | BUSD[4.000000000000000000],STG[377.901390000000000000],TRX[0.000235000000000000],USD[101262.901520816462760500000000000],USDT[63.200000008364023] |
| 03640181 | TONCOIN[0.097760000000000000],USD[0.001214551200000000],USDT[16.406780000000000000] |
| 03640189 | KSHIB[10.000000000000000000],SOL[0.160000000000000000],USD[10.058722609350000000] |
| 03640199 | BTC[0.000000034807412],ETH[0.000000005919145800],EUR[0.000008951999309],TRX[0.000780000000000000],USD[0.000000137480960],USDT[0.008562726119453600] |
| 03640207 | BAO[1.000000000000000000],NFT[374255201717217546][1],USD[0.000000793667024600],USDT[0.000001137582693] |
| 03640222 | BTC[0.000273386478841200],USD[0.000000078897220000] |
| 03640238 | NFT[394323227170603250][1],SOL[0.008590000000000000],USD[0.113274772500000000],USDT[0.349370732500000000] |
| 03640260 | USD[18.598783867500000000] |
| 03640263 | TONCOIN[80.200000000000000000],USD[0.135083286500000000] |
| 03640279 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000000095057506],GBP[0.001227408821919100],KIN[6.000000000000000000],MATIC[1.001690860000000000],RSR[1.000000000000000000],SXP[1.002368080000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000020035237404000],USDT[0.000010190000000000] |
| 03640289 | USDT[20.510526598778191500] |
| 03640293 | FTT[0.000000005734000000],TONCOIN[272.636982412014791300],USD[0.000000104434424] |
| 03640307 | USDT[0.000000407439658800] |
| 03640309 | BNB[0.009500000000000000],LUNA2[0.459198659900000000],LUNA2_LOCKED[1.071465540000000000],LUNC[2.753163000000000000],TRX[0.001793000000000000],USD[0.001101774000000000],USDC[23408.700000000000000000],USDT[1.164888720000000000],USTC[65.000000000000000000],XPLA[0.092000000000000000] |
| 03640316 | TRX[0.897838000000000000],USD[1.546357704500000000] |
| 03640320 | BTC[0.000000026320000],USD[0.003076204272725] |
| 03640325 | NFT[412268462921436779][1],USD[0.017136935750000000] |
| 03640332 | AVAX[6.202220730000000000],BTC[0.042087664388000],ETH[2.081136400000000000],ETHW[1.231306400000000000],EUR[0.000000155406721],NEAR[42.466060000000000000],USD[0.001463037211752] |
| 03640347 | BTC[0.000000005200000],WBTC[0.000000012516376] |
| 03640365 | BTC[0.034114760000000000],KIN[1.000000000000000000],USD[0.004576914604062] |
| 03640368 | LRC[82.000000000000000000],USD[144.158298287440000] |
| 03640382 | DOT[0.000000000000000000],LTC[0.002304346088761900],USD[3.254714188612232300],USDT[0.000000008447661400] |
| 03640384 | ATOM[13.300000000000000000],BTC[0.089400000000000000],ETH[1.141000008700000000],ETHW[36.438417927100000000],EUR[3662.299118599040000000],FTT[20.541061063788242],MATIC[169.000000000000000000],SOL[5.810000060000000000],TRX[3034.000000000000000000],USD[0.045735222095734800],USDT[2.072464596878563900] |
| 03640391 | 1INCH[0.936864093952955000],ALICE[0.093120000000000000],ALPHA[0.813600005168000000],ATOM[0.091886619107200000],AVAX[0.097110037178160000],BTC[0.049989996708593500],BUSD[18105.385946540000000000],DOGE[0.584409130560000000],DOT[0.089730727712134400],HT[0.013623078018000000],LUNA2[0.000000043131615100],LUNA2_LOCKED[0.000000004335300000],SHIB[5204000000000000000000],UNIB[0838000034420000000],USD1.486998275374447],KIN[1.000000000000000000],TRX[0.000001000000000000],USDT[0.032817115188582800] |
| 03640397 | BRZ[0.270000000000000000],BTC[0.000021089132000000],BUSD[4886.632862800000000000],USD[0.000000056500000],USDT[0.006786720000000000] |
| 03640403 | ATLAS[20.000000000000000000],DOGE[102.000000000000000000],DOT[5.300000000000000000],FTM[17.996580000000000000],MATIC[19.996200000000000000],SHIB[499905.000000000000000000],SOL[1.299810000000000000],TRX[99.981000000000000000],USD[0.238086412150000000],XRP[13.000000000000000000] |
| 03640405 | BTC[0.000006300000000],USDT[90.418469940160541300] |
| 03640414 | ETH[0.000000087200000],MATIC[0.041313810000000000],SHIB[2039218.197416290000000000],USD[29.147415882622750500],USDT[0.000000000000000460] |
| 03640415 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000001279363222] |
| 03640436 | FTT[0.365684160000000000],USD[0.000005900700079],XRP[0.000000100000000000] |
| 03640440 | BTC[0.006990423671396],ETH[0.000000069984280],MATIC[0.000000000906102],SOL[0.000000001230000],USD[-2.078141623594059] |
| 03640454 | USD[9.134584782000000000] |
| 03640455 | USD[30.000000000000000000] |
| 03640475 | EUR[0.040414240000000000] |
| 03640477 | BRZ[0.001641851000000000],SOL[0.000000004200000] |
| 03640485 | AAVE[0.330909620000000000],AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.012460020000000000],DENT[2.000000000000000000],DOT[13.786991090000000000],ETH[0.071403550000000000],ETHW[0.070515460000000000],EUR[0.000001246490539],FTT[2.517366220000000000],KIN[3.000000000000000000],MATIC[1.019958950000000000],SOL[1.059805910000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.002289244189640] |
| 03640487 | AKRO[2.000000000000000000],KIN[2.000000000000000000],TONCOIN[753.187615200000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000031390065427400] |
| 03640500 | USD[0.000000137696708],USDT[0.000000002790704000] |
| 03640502 | SOL[0.399204760000000000],USD[0.000001572183980700],USDT[0.000000405160684400] |
| 03640508 | USD[0.000000003565148],XRP[0.000000007432810000] |
| 03640522 | SOL[8.339217720000000000],USD[30.000000000000000000] |
| 03640563 | 1INCH[0.003161190000000000],APE[82.316291000000000000],ATOM[76.637082450000000000],AVAX[362.644513200000000000],BTC[0.000190930000000000],CRO[3308.823221180000000000],DOGE[395.990484860000000000],DOT[0.000016270000000000],GALA[1904.193228200000000000],GMT[79.489119440000000000],KSHIB[0.184002000000000000],LTC[0.000472700000000000],LUNA2[0.679675660000000000],LUNA2_LOCKED[8.251185641000000000],LUNC[361.020164460000000000],MANA[119.070517210000000000],MATIC[124.217863770000000000],PERP[6.234463070000000000],RUNE[0.004410130000000000],SHIB[58216766.834108800000000000],SOL[14.959073640000000000],SUSHI[509.831981910000000000],TRX[21227.292413680000000000],UNI[16.928358750000000000],USD[227.274203955742129600] |
| 03640567 | USD[0.004690774125000] |
| 03640571 | BRZ[0.997961235131170750] |
| 03640583 | NFT[355756441133713931][1],NFT[422380677520834346][1],NFT[567189027270712172][1],USD[0.000027260500000000] |
| 03640585 | LUNA2[0.402670814400000000],LUNA2_LOCKED[0.939565233500000000],USD[0.258871593148363400000000000],USDT[2.579978418088850004] |
| 03640599 | TONCOIN[0.100000000000000000] |
| 03640603 | USD[5.000000000000000000] |
| 03640626 | USDT[0.000000045388325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03640643 | SLRS[762.670919310000000],USD[0.000000038205705] |
| 03640646 | 1INCH[41.0000000000000000],AAVE[0.980000000000000],ANC[47.0000000000000000],AUDIO[75.0000000000000000],AVAX[0.7000000000000000],BAT[153.0000000000000000],BNT[60.7000000000000000],COMP[1.331800000000000],CRV[47.7000000000000000],DOT[3.4000000000000000],DYDX[18.3000000000000000],ENJ[95.0000000000000000],ETH[0.18402678120000000],FTM[99.0000000000000000],FTT[25.2699032900000000],GALA[930.0000000000000000],GRT[169.0000000000000000],HT[15.0000000000000000],JST[1660.0000000000000000],LINK[7.8000000000000000],LOOKS[34.0000000000000000],LRC[88.0000000000000000],MATIC[100.0000000000000000],NEXO[47.0000000000000000],PERP[4.8000000000000000],REN[492.0000000000000000],RNDR[90.4000000000000000],RUNE[13.6000000000000000],SKL[477.0000000000000000],SNX[11.5000000000000000],SOL[0.6000000000000000],SRM[21.0000000000000000],STORJ[76.7854080000000000],SUSHI[34.0000000000000000],SXP[87.7000000000000000],USD[0.000005481959078],USDT[0.000000082814044],WAVES[8.0000000000000000] |
| 03640665 | AVAX[0.0000000057430656],BTC[0.0000000396160000],ETH[0.0000000102887559],FTT[0.1214279266425109],LUNA2[0.000000047000000],LUNA2_LOCKED[1.2373834080000000],USD[1.5846759073807300],USDT[0.000000091384000] |
| 03640680 | BAO[4.0000000000000000],ETH[0.0000000100000000],EUR[0.000000094264804],LRC[82.6958734500000000],REN[655.7834626800000000],UBXT[1.0000000000000000],USD[0.000000014683871] |
| 03640695 | CRO[22.5286713900000000],GOG[17.8303205000000000],USD[0.332657185000000],USDT[0.000000029697185] |
| 03640715 | USD[10.8762196436000000] |
| 03640719 | SOL[0.149786989007720],USDT[0.000000640872464] |
| 03640721 | BTC[0.0000000884493000],TRX[0.0000010000000000] |
| 03640730 | BAO[1.0000000000000000],TRY[0.000000292559659],USD[0.000000003862830] |
| 03640731 | BTC[0.0000122357765500],HT[0.0999810000000000],TRX[0.8546500000000000],USD[128.7751495978834565000000000],USDT[0.1002788788697111] |
| 03640736 | AKRO[1.0000000000000000],BAO[7.0000000000000000],ETH[0.0588666900000000],EUR[175.2541492393864993],KIN[2.0000000000000000],SOL[1.3800704400000000] |
| 03640743 | BNB[0.0000000010000000],BRZ[0.002802780000000],ETH[0.0000000374079997],ETHW[0.0000000137407997],LTC[0.000000009046240],SOL[0.0000000057286683],USD[0.0000000053604624],USDC[1.0000000000000000],USDT[0.000000163981958] |
| 03640760 | USD[0.1063857350000000],USDT[0.000000055431741] |
| 03640764 | BF_POINT[200.0000000000000000],GBP[0.000124392672393],KIN[2.0000000000000000],TRU[1.0000000000000000] |
| 03640790 | MANA[0.990500000000000],USD[444.6454683656799400],USDT[0.467157166712178] |
| 03640793 | HUSD[250.0000000000000000],SOL[0.0000000093887540],USDT[0.000000271842882] |
| 03640808 | ATLAS[19.6027112700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DFL[932.3871629400000000],KIN[277702.2359843400000000],STEP[70.2298853400000000],TONCOIN[111.0720755900000000],USD[0.0074890894214284] |
| 03640810 | ALTBEAR[7826.0000000000000000],BTC[0.0000903600000000],DOGEBEAR2021[9.3986000000000000],DOGEBULL[0.2426000000000000],FTT[0.0231889490293915],LUNA2[0.0026376439530000],LUNA2_LOCKED[0.0061545025560000],MSTR[0.0032540000000000],USD[2427.7501443449600000],USDT[0.0000000271178530],USTC[0.0037125000000000] |
| 03640845 | EUR[0.0000000005123150],NFT (2942587838884492991[1] |
| 03640845 | ATOM[13.2229795000000000],BAO[1.0000000000000000],EUR[0.0000001050060612],UBXT[1.0000000000000000],USD[0.0000001306760093] |
| 03640848 | BNB[0.0088910200000000],BTC[0.1556196600000000],EUR[0.0000018951493891] |
| 03640851 | AAVE[0.0097628200000000],ETH[0.0000804000000000],ETHW[0.0008500000000000],EUR[0.1063635999151935],USD[0.0093789826000000],USDT[9234.2460190208533714],YFI[0.0000196000000000] |
| 03640853 | EUR[50.0000000000000000],USD[-3.8376702600000000] |
| 03640866 | EUR[0.0036985200000000],LUNA2[0.2637729041000000],LUNA2_LOCKED[0.6148290496000000],LUNC[59181.3908797200000000],USD[0.0092019278804786],USDT[0.0000001740442001] |
| 03640876 | USD[0.0088337593551152],XRP[0.0000418800000000] |
| 03640900 | USD[0.0001960157000000] |
| 03640916 | BULL[0.0089760000000000] |
| 03640919 | LUNA2[0.0000000194900527],LUNA2_LOCKED[0.0000000454767895],LUNC[0.0042440000000000],USD[1.1781955643790800],USDT[0.0000000089578524] |
| 03640926 | USDC[515.8617477700000000] |
| 03640927 | APE[7.5922137800000000],AVAX[1.8945248300000000],BAO[3.0000000000000000],KIN[1.0000000000000000],SOL[0.2349962600000000],USD[0.0000000498717211] |
| 03640930 | USD[25.0000000000000000] |
| 03640950 | USD[0.0002034727860842] |
| 03640955 | BTC[0.0000542700000000],MATIC[329.9340000000000000],USD[15.6953993384601654],USDT[0.0001331600000000] |
| 03640961 | AXS[0.0002422900000000],BAO[2.0000000000000000],CHF[0.0000005924795719],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000004823341535] |
| 03640981 | USD[0.0000000171357988] |
| 03640982 | AKRO[3.0000000000000000],CRO[252.2779120200000000],DOGE[70.1707789600000000],KIN[2.0000000000000000],MATIC[121.0939887500000000],SOL[1.0873223400000000],USD[0.0017352588514058],XRP[163.3195541600000000] |
| 03640983 | USD[0.2200000000000000] |
| 03641002 | USD[0.0000000789100095],USDT[0.0000000022651367] |
| 03641009 | ETH[0.0274764000000000],ETHW[0.0274764000000000],EUR[0.0000042058913791] |
| 03641010 | TRX[0.0000730000000000],USD[0.0000000602290037],USDT[0.0000000053874534] |
| 03641012 | EUR[10.0000000000000000],USD[30.0000000000000000] |
| 03641017 | DOGE[0.0000000100000000],NFT (2953085970078685514[1],USD[0.0000000001832634] |
| 03641024 | TONCOIN[1.1700000000000000],USDT[0.0000034810019920] |
| 03641063 | LTC[0.0053190300000000],PORT[3527.5031620000000000],USD[0.0845298247500000] |
| 03641066 | USD[0.7312473272600000] |
| 03641070 | APE[3.4000000000000000],SOL[0.0099360000000000],USD[1.3030673950000000] |
| 03641078 | LINK[0.0998000000000000],USD[0.0000000100165800] |
| 03641080 | BTC[0.0012834611362601],ETH[0.0000000072000000],FTT[0.0000000082644154],GBP[0.0000000040218478],MATIC[0.0000000042158828],SOL[0.0000000040000000],USD[29.3113960800565635],USDT[0.0000421807762732] |
| 03641095 | LUNA2[0.0000000100000000],LUNA2_LOCKED[21.4971038400000000],MBS[1215.2973410000000000],TRX[0.0030990000000000],USD[0.0255141564000000],USDT[0.0011740091212100] |
| 03641096 | BAO[1.0000000000000000],LUNA2[0.0069244332900000],LUNA2_LOCKED[0.0161570110100000],USD[0.0000000004448650],USDT[0.0000000043936559],USTC[0.9801870000000000] |
| 03641115 | USDT[0.0000001913333982] |
| 03641118 | GBP[0.0000000101695908],USD[0.0138047217500000],USDT[0.0000000015000000] |
| 03641130 | TRY[221.3699787600000000],USD[0.0633522084666010] |
| 03641133 | USD[25.0000000000000000] |
| 03641161 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.5900004300000000],DENT[4.0000000000000000],EUR[3000.0017993838967784],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03641164 | EUR[0.0000000093456125],FTT[0.0553541800000000],USD[0.0000000026127490],USDC[131.3136450800000000],USDT[0.0000000016753312] |
| 03641166 | BNB[0.0037372500000000],BTC[0.0000000406331100],USD[1.0808448000000000] |
| 03641167 | BAO[12.0000000000000000],BNB[0.0000000019780256],DENT[1.0000000000000000],ETH[0.0000000051234064],FTM[0.0000000080829507],KIN[6.0000000000000000],LTC[0.0000000036154130],MATIC[0.0000000079471726],SOL[0.0000000059595290],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 03641178 | USDT[0.0000000043513549] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03641181 | BNB[0.002000000000000000] |
| 03641183 | USD[25.000000000000000000] |
| 03641194 | USD[0.000000051118810] |
| 03641195 | USD[0.000000068751412],USDT[0.0000000102272356] |
| 03641196 | TONCOIN[5.000000000000000000] |
| 03641199 | NFT (309296794301538898)[1],USD[0.0060076507000000] |
| 03641209 | DOGE[0.000000042000000],ETH[0.000000084958800],USD[0.000000010401449] |
| 03641212 | ETHW[1.000000000000000000],FTT[25.000000000000000000],USD[0.000000006732817:2],USDT[0.004100000000000000] |
| 03641216 | DENT[1.000000000000000000],KIN[1.000000000000000000],NFT (322930486922743695)[1],NFT (463117125272308754)[1],TRX[0.0000240000000000000],USDT[0.000000069013098640] |
| 03641219 | BAO[4.000000000000000000],BNB[0.697258660000000000],BTC[0.015636319927837:1],DOGE[25.497785030000000000],ETH[0.410748603704000000],ETHW[3.515517023704000000],GENE[0.000000057889385],KIN[2.000000000000000000],LUNA[4.146621818000000000],LUNA2_LOCKED[9.332564308000000000],LUNC[70.287619650000000000],SHIB[2684916317175838062320000],SOL[0.231411000000000000],SRM[0.000000084800001:1],USD[428.496803675152132:4],USDT[0.00395721026418571],USTC[587.216494122396648:0],XRP[0.0000000033176836] |
| 03641225 | BNB[0.000000036000000] |
| 03641228 | USDT[0.0000005923815046] |
| 03641230 | BNB[0.000633100000000],BTC[0.356818180000000],DENT[3.000000000000000],EUR[0.001983188086184],SECO[1.029936870000000000],UBXT[1.000000000000000000],USD[0.0000013750150725],USDT[0.0001531374916473] |
| 03641247 | USD[8.351927810162497:6],USDC[16970.000000000000000],USDT[0.507480056843395] |
| 03641257 | AUD[0.000525605287869:0],USD[30.000000000000000000] |
| 03641267 | BTC[0.000000036143120],USD[0.000000047256399],USDT[0.000000010757102:2] |
| 03641274 | SOL[0.000000044617620],USDT[0.0000000065285781] |
| 03641300 | SOL[49.044273970000000000],USD[947.6025172118324797] |
| 03641313 | ETH[0.000000069409918],SOL[0.0000000061789623] |
| 03641327 | LTC[0.010949050037132:9],NFT (351713937551415250)[1],USDT[0.000000384838714:2],XRP[0.0000000300000000] |
| 03641329 | USDT[0.000007267014516] |
| 03641335 | BTC[0.000018400000000],ETH[0.000008910000000],ETHW[1.049723300000000000],SOL[0.000840900000000],USD[30.2147575000000000] |
| 03641356 | USDT[0.865301968608325:0] |
| 03641373 | BNB[0.0000000217184:00],TRX[0.000000061972940],USD[0.000000005258998],USDT[0.000000014470289:1],XRP[0.020000000000000000] |
| 03641374 | ALGO[108.451785950000000],AVAX[0.847487618485338:0],BTC[0.01428070448451594:0],DENT[2.578473033254362:5],MATIC[24.004101340000000000],USD[0.0001512704465891],USDT[0.0002818052065425] |
| 03641387 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.035684880000000000],DENT[6.000000000000000000],ETHW[0.169131650000000000],HOLY[1.000000000000000000],HXRO[2.000000000000000000],KIN[8.000000000000000000],MATIC[2.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TONCOIN[14897.285774470000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[215.024985495972958:1] |
| 03641388 | TRX[0.000010000000000],USDT[0.649055000000000000] |
| 03641393 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],REAL[10.000000076888061],SXP[1.000000000000000000],USD[3211.9283731823830685] |
| 03641400 | LTC[14.000000000000000000],USD[173.9260124750000000000] |
| 03641427 | BTC[0.000000080476500],FTT[0.024819595778768:1] |
| 03641431 | NFT (334723362033632663)[1],NFT (364066766616431030)[1],NFT (434868909951601658)[1],NFT (440169920461505014)[1],USDT[0.3231970000000000000] |
| 03641442 | FTT[3.172211310000000000],USD[173.5774433028535351] |
| 03641443 | BRZ[0.910852310000000000],TRX[0.0015770000000000000],USD[0.0000003464433985],USDT[0.0000000268870315] |
| 03641456 | TRX[0.000022000000000],USDT[0.0007012066000000] |
| 03641481 | GBP[0.0000000018875364] |
| 03641488 | NFT (519044317319122905)[1],NFT (539789799079406837)[1],USD[0.000000000165551] |
| 03641496 | BTC[0.000004477800000000],SOL[0.000000082989797] |
| 03641500 | ETH[0.000000100000000],GBP[0.000000031396412:1],LUNA2[3.509472723000000000],LUNA2_LOCKED[8.188769687000000000],LUNC[11.305376300000000000],MATIC[0.000000092000000],SOL[0.000000012708388],USD[0.000000223906854] |
| 03641507 | BTC[0.000000050513848],SOL[0.000000029022000] |
| 03641511 | TONCOIN[0.070000000000000000],USD[0.000000004250000] |
| 03641514 | USD[25.000000000000000000] |
| 03641526 | LTC[0.000000001141879:4],LTCBULL[0.0000000055448778],USD[0.0000001313014380] |
| 03641538 | BAO[1.000000000000000000],BTC[0.005637630000000000],ETH[0.112482780000000000],ETHW[0.111372680000000000],NFT (515347607067214132)[1],UBXT[1.000000000000000000],USDT[642.3832718967208358] |
| 03641543 | BAO[1.000000000000000000],USD[0.000000044664871] |
| 03641554 | BAO[1.000000000000000000],USD[0.000000014967936] |
| 03641559 | NFT (522964530803941864)[1],NFT (530210130644200448)[1],NFT (554316683596009749)[1],USD[0.0001369805187780] |
| 03641564 | EUR[0.0011026334506541] |
| 03641582 | BAO[2.000000000000000000],BRZ[0.000000069570034],GOG[0.000000032455168],KIN[2.000000000000000000],USDT[0.000000099829169] |
| 03641586 | GBP[44.000016026414146:6] |
| 03641594 | ATLAS[185.014508550000000000],USDT[0.0000000030091535] |
| 03641602 | USD[30.000000000000000000] |
| 03641607 | USD[0.000000021000000] |
| 03641612 | FTT[2.599514000000000000],FTT_WH[0.100000000000000000],MATIC[0.898509000000000000],USD[0.0124538710000000] |
| 03641622 | ADABULL[0.001823600000000000],BULL[0.000097740000000000],EUR[0.501034030000000000],USD[0.767634494391893:1],XRPBULL[49.320000000000000000] |
| 03641639 | STARS[72.989353200000000000],USD[0.000000011873084:0] |
| 03641650 | ETH[0.005437210000000000],ETHW[0.005437210000000000],MANA[3.367680590000000000],SAND[2.298074690000000000],TRX[1.000000000000000000],USD[0.0001580136111178],XRP[14.901135210000000000] |
| 03641659 | ETH[0.000000085516683],TRX[0.000032009680588:5],USD[0.000009199160652:2],USDT[0.0000000001944414] |
| 03641664 | CHZ[49.990000000000000000],FTT[0.0000001000000000],USD[-0.0206660114377807] |
| 03641671 | BTC[0.084161550000000000],ETH[7.003627470000000000],EUR[0.0001727812362986] |
| 03641701 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03641723 | ETH[0.0000000062000000] |
| 03641751 | BTC[0.0090938440000000],USD[0.6068507628814072],USDT[81.1622387238138600] |
| 03641759 | CRO[79.9840000000000000],USD[0.8625070000000000] |
| 03641760 | LUNA2[0.1123930308000000],LUNA2_LOCKED[0.2622504053000000],LUNC[1209.0852869700000000],SOL[0.0030405072836088],USD[0.0010074142187910] |
| 03641762 | AVAX[0.9998000000000000],SAND[12.9974000000000000],USD[2.7638412924867840],USDT[0.0000000029988436] |
| 03641774 | GMT[0.9430400000000000],LOOKS[0.9574400000000000],PEOPLE[0.8366000000000000],USD[0.0202971193789344] |
| 03641804 | USD[0.0000000056055882],USDT[0.0000000032312879] |
| 03641806 | USD[0.0025965400000000] |
| 03641811 | USD[30.0000000000000000] |
| 03641813 | BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],NFT (358060738040360064)[1],RSR[1.0000000000000000],TRX[0.0031130000000000],UBXT[1.0000000000000000],USD[0.0000000151052766],USDT[0.0000000069071162] |
| 03641815 | USD[0.0004575700000000] |
| 03641830 | USD[0.0000162394898491] |
| 03641833 | USD[0.0000000002546706] |
| 03641851 | BTC[0.0000218980000000],USD[19.2086521896256856] |
| 03641892 | NFT (562596462210448233)[1],USD[0.0182465551305214],USDT[0.0278582787964259] |
| 03641949 | USD[0.0000000068627188] |
| 03641986 | USD[121.5832318778963300],USDT[219.4218435702984321] |
| 03641995 | USD[0.0000000013700000],USDT[0.0045281025000000] |
| 03641996 | PERP[0.4485943300000000],USD[-0.0080064130000000000000000000],USDT[0.6998652183201163] |
| 03642014 | GBP[0.0000000065743984] |
| 03642034 | USD[0.0067851663875820],USDT[0.0000000029000000] |
| 03642035 | ETH[0.0000000070179200] |
| 03642051 | USD[0.0053377443800000] |
| 03642086 | BNB[0.0000000041606501],BTC[0.0000000004600000],USD[0.5466894474300368],USDT[0.0000120543987010] |
| 03642113 | AVAX[1.5000000000000000],BTC[0.0297985420000000],ETH[0.4039668800000000],ETHW[0.4039668800000000],EUR[0.0000000035087324],FTM[0.0000000018143674],LUNA[0.9438113774000000],LUNA2_LOCKED[2.2022265470000000],LUNC[2769.2494600000000000],MATIC[0.0000000100000000],SOL[2.9994600000000000],TRX[15.5771878900000000],USD[309.4997076458871646],USDT[0.0000000005248152] |
| 03642114 | BTC[0.0184964850000000],ETH[0.3640000000000000],ETHW[0.3640000000000000],USD[4.0692276640000000] |
| 03642120 | USDT[0.6470000000000000] |
| 03642130 | BTC[0.0000000005776832],ETH[0.0000000026358930],USD[0.0000000047397495] |
| 03642137 | AVAX[0.0000000022247600],TRX[0.0000000077045592] |
| 03642159 | AKRO[8.0000000000000000],AUD[0.7125792700000000],BAO[131.0000000000000000],BTC[0.0878071500000000],DENT[7.0000000000000000],FTT[74.8664961700000000],HOLY[1.0603439100000000],KIN[117.0000000000000000],MATIC[1.0001826000000000],RSR[2.0000000000000000],SOL[48.2884561500000000],TRX[11.0000000000000000],UBXT[5.0000000000000000],USD[0.1456079469867893] |
| 03642164 | USD[0.0000000081595980] |
| 03642178 | TRX[3.0000010000000000],USD[0.5512896986250000] |
| 03642188 | BAR[0.5000000000000000],BTC[0.0089000000000000],CHZ[10.0000000000000000],DOGE[250.0000000000000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],EUR[0.0000005000000000],FTT[1.6000000000000000],GALFAN[4.0000000000000000],KSHIB[140.0000000000000000],SHIB[20000.0000000000000000],SPELL[300.0000000000000000],SUN[204.2760000000000000],USD[0.3917824604097155] |
| 03642195 | NFT (471528401547443310)[1],NFT (502584357925692875)[1],USD[0.0000000005268890] |
| 03642208 | USD[-1.7468203818586522],USDT[2.0985610100000000] |
| 03642217 | AURY[1.0000000000000000],GOG[18.0000000000000000],USD[2.8040413100000000],USDT[0.0000000073159055] |
| 03642224 | USDT[1.1855011825000000],XRP[0.7481100000000000] |
| 03642227 | EUR[0.4425089400000000] |
| 03642229 | ADABULL[7.4184177300000000],APFT[14.2107615107356292],ATOMBULL[36058.6914297600000000],AXS[1.9259865603620000],BAO[534392.8358929300000000],BLT[141.0000000000000000],DMG[3030.9358684700000000],DOGE[1451.8696851100000000],DOT[5.5393260500000000],DYDX[17.2112985500000000],ETH[0.0000000089051070],FTT[9.6073481200000000],GMT[9.0000000000000000],KIN[198450.8002401891582430],LUNA2[6.1297769070000000],LUNA2_LOCKED[14.3028127800000000],LUNC[180000.0000000000000000],MAPS[406.5691079374829098],MOB[20.0000000000000000],MSTR[1.0741429800000000],OXY[170.5854249177007608],SHIB[9302325.5813953400000000],SOL[2.0719788400000000],SOST[204962.6614459600000000],SPELL[16058.1983138402890890],TRXBULL[0.0355400886625000],USD[0.0547626825744183],USDT[0.0002104798809661],USTC[393.5975228000000000],XRP[1547.4127821100000000] |
| 03642242 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0285757900000000],DENT[1.0000000000000000],ETH[0.4020880900000000],ETHW[0.4020880900000000],KIN[1.0000000000000000],MATH[1.0000000000000000],ROOK[1.0000000000000000],SOL[92.0491715800000000],UBXT[1.0000000000000000],USD[0.0005205740770971] |
| 03642245 | BTC[0.0259144345317257],KIN[1.0000000000000000],USD[0.0001513967113951] |
| 03642262 | TRY[0.0000000275000008],USD[0.0000043162599916],USDT[0.0000000006340200] |
| 03642266 | BTC[0.0004438083899772],USD[-7.1550103369076184],USDT[7.5275304136556243] |
| 03642269 | BCH[5.1183408000000000],BNB[5.2391083700000000],BTC[11.1144539000000000],GALA[8234.9733521300000000],HT[205.0516382500000000],LUNA2[0.0045923781000000],LUNC[100.0000000000000000],TRX[32282.6785447000000000],VGX[754.3333832200000000],XRP[6031.0783785500000000] |
| 03642278 | NFT (342500156610122609)[1],NFT (382886676504031148)[1],USDT[0.0000000005000000] |
| 03642287 | EUR[0.0000032535501184] |
| 03642293 | POLIS[2.9998100000000000],USD[1.9723586055000000] |
| 03642334 | BTC[0.0000000006000000],USD[9.1054436650000000] |
| 03642341 | BTC[0.3227506740000000],EUR[4.9748602420000000],LUNA2[0.1094020122000000],LUNA2_LOCKED[0.2552713619000000],LUNC[23822.5184998000000000],USD[0.0026095309600000] |
| 03642354 | USD[0.0000004818128885] |
| 03642355 | BTC[0.0007093764850000],CRO[0.5809211556000000],DOGE[51.8269167300000000],ETH[0.0002063000000000],ETHW[0.0002063000000000],KIN[1.0000000000000000],USD[0.0011051528550006] |
| 03642358 | TRX[0.0002100000000000],USDT[1137.5810658100000000] |
| 03642362 | ATOM[0.0000001910174600],BNB[0.0000000043551700],FTT[0.0000001665861120],GMT[0.0000000296958000],LDO[0.4626350900000000],LINK[0.0000005646826200],LOOKS[0.0000000495671000],STETH[0.0000000022484628],TRX[0.0000170000000000],UNI[0.0000000600000000],USD[0.1976719537754360],USDT[0.0000000300000000] |
| 03642376 | ETH[0.0000000500000000],USDT[0.0000005291506802] |
| 03642387 | USD[0.0000000101320917],USDT[0.0000000061865909] |
| 03642405 | USDT[0.2805986600000000] |
| 03642406 | DENT[1.0000000000000000],ETH[0.0000000041873580],KIN[2.0000000000000000],NFT (423947625283692954)[1],NFT (567809747789769794)[1],TRY[0.0000007296350475],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03642422 | USD[0.000000474349688] |
| 03642438 | AUD[0.000000927342524],BTC[0.0021211000000000],SOL[1.7407951600000000],USD[0.0001369440050965],USDT[0.0000293123995428] |
| 03642459 | USD[0.0003001201566982] |
| 03642466 | USD[3.3957768862750400],USDT[0.0000000058638520] |
| 03642468 | ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[10.3869832445600000] |
| 03642486 | BNB[0.0634173545967100],BTC[0.1389836415966300],LUNA2[11.4401506000000000],LUNA2_LOCKED[26.6936847400000000],LUNC[2491116.8793480487400000],SOL[0.0064982578527400],USD[419.2774451287854815],XRP[4532.6355449834615200] |
| 03642487 | TRX[0.0007790000000000],USD[0.0000002116620966] |
| 03642489 | ETH[0.0039992000000000],ETHW[0.0039992000000000],USDT[0.2536000000000000] |
| 03642518 | AVAX[0.0000000011210240],BTC[0.0000000067235137],USD[-1.8104285761437885],USDT[3.6429858637128896] |
| 03642533 | AUD[0.0000002390044452],USD[0.0000154338331458],USDT[5.7913998117967430] |
| 03642535 | ETH[0.9998100000000000],ETHW[0.9998100000000000],USD[0.0000000088975488],USDT[17666.1375313600000000] |
| 03642556 | TRX[0.0077770000000000],USDT[0.0000000029887458] |
| 03642571 | NFT (354739493206781242)[1],NFT (459719253915765913)[1],TRX[0.0000000044000000],USDT[0.0000000103534988] |
| 03642602 | ETH[0.0100000000000000],USD[0.6692473783621008] |
| 03642604 | TONCOIN[11.3957800000000000],USD[0.0095285126468336],USDT[0.0000000093185201] |
| 03642606 | BNB[0.0014482100000000],USD[0.5524760080000000] |
| 03642620 | USD[0.0000009049897689] |
| 03642638 | ETHBULL[5.5544000000000000],USD[0.0211944830000000] |
| 03642640 | USD[0.0000021746821728] |
| 03642644 | BTC[0.0415684985680000],EUR[0.0000000042194980],USD[0.0000000097498016],USDT[50.9515876878410300] |
| 03642647 | LUNA2[0.2215668450000000],LUNA2_LOCKED[0.5169893070000000],LUNC[48246.6471717000000000],USD[0.0364308933993350],USDT[0.0000000060361440] |
| 03642654 | USD[0.0001966203370916] |
| 03642656 | BNB[0.0000000092600000],FTM[0.0000000001392500],USD[0.0000000048940490] |
| 03642658 | USDT[0.6332110000000000] |
| 03642671 | FTT[0.0000000070102097],USD[0.0000006483351996],USDT[0.0000000085077592] |
| 03642684 | USDT[0.0002922395165566] |
| 03642686 | EUR[0.0000016421598421] |
| 03642700 | AVAX[0.0000000065549000],BTC[0.0021844998710399],DOT[0.0000000098697700],ETH[0.0050671947719200],ETHW[0.0050671947719200],LUNA2[0.0005264480568000],LUNA2_LOCKED[0.0012283787990000],LUNC[0.8678479186094400],SHIB[0.0000000051024800],SOL[0.8565142994606500],TRX[0.0000000037948794],USD[0.0000001154067031],USDT[0.0000002187354416] |
| 03642718 | BTC[0.0291062815380600],ETH[0.5128291391507200],ETHW[0.5106640741931400],FTT[25.9260447000000000],LUNA2[0.1120092040000000],LUNA2_LOCKED[0.2613548094000000],LUNC[24390.2400000000000000],SOL[0.0000000076411794],USD[2.2470045344323243],USDT[4.3367655541774712] |
| 03642737 | USDT[1.2348000000000000] |
| 03642762 | ETH[0.0061400000000000],ETHW[0.0061400000000000],TRX[0.2147100000000000],USD[2.1645644800000000] |
| 03642764 | APE[395.3856740000000000],BTC[0.5055441845632100],FTM[17901.2180917892093700],USD[-3905.3162132002606669000000000] |
| 03642768 | ATLAS[1029.4140000000000000],SAND[11.9976000000000000],USD[0.5009900257500000] |
| 03642780 | USD[48.6608068250000000] |
| 03642794 | USD[0.0000000072603611] |
| 03642804 | BNB[0.0000001000000000],USDT[0.0000000027894192] |
| 03642832 | USD[0.0000000072641300] |
| 03642838 | USD[-66.1290055774300000],USDT[109.9682500000000000] |
| 03642888 | AKRO[3.0000000000000000],BAO[119473.6036509600000000],BCH[1.0221430800000000],BNB[0.3762944000000000],CRO[58.2871559100000000],DENT[1.0000000000000000],DOGE[331.8688183600000000],ETH[0.3354398800000000],ETHW[0.3354398800000000],FTT[3.6510521900000000],KIN[549938.0079190400000000],SOL[11.2411240000000000],USD[0.0000003090606062],USDT[0.0000000344622035] |
| 03642905 | USD[0.0000003090606062],USDT[0.0000000344622035] |
| 03642913 | LUNA2_LOCKED[82.0694586800000000],TRX[0.3360040000000000],USD[0.0000025589127600] |
| 03642936 | USD[0.0005405709404273] |
| 03642950 | LOOKS[0.0000001000000000],USD[5.9445093782500000],XRP[0.6990730000000000] |
| 03642962 | USDT[0.7100000000000000] |
| 03642965 | BTC[0.5014294059047600],ETH[0.0000000706100000],FTT[25.1865067851073102],HNT[2.1000000000000000],LUNA2[5.6138803210000000],LUNA2_LOCKED[13.0990540800000000],NFT (507647040394783799)[1],SOL[0.0014882033293800],TRX[0.0055190000000000],USD[-4990.9063075589353535000000000],USDT[0.0000000207111404],USTC[20.0000000086221900] |
| 03643021 | TONCOIN[0.0500000000000000],USD[0.0016323977663511] |
| 03643030 | THETABULL[1289.9158600000000000],USD[0.0159049091421715],USDT[0.0000001043796511] |
| 03643037 | APE[0.8000000000000000],LUNA2[0.1410709667000000],LUNA2_LOCKED[0.3291655889000000],LUNC[30718.5000000000000000],USD[-1.2724694313255100] |
| 03643047 | AUD[0.0000001702973447],TRX[0.0007770000000000],USD[0.0000001506046460] |
| 03643053 | BTC[0.0000037563579900],ETH[0.0000000037000000],FTT[65.5491025000000000],LTC[0.0000003000000000],LUNA2[0.1828440843000000],LUNA2_LOCKED[0.4266361966000000],SOL[0.0000000020000000],USD[0.0012577186610291],USDT[0.0000427857605056] |
| 03643057 | BTC[0.0000002000000000],FTM[0.0000001000000000],KIN[1.0000000000000000],USD[0.0000000058730511] |
| 03643077 | TONCOIN[1.4500000000000000] |
| 03643099 | USD[30.0000000000000000] |
| 03643104 | EUR[6030.3767517170243039] |
| 03643134 | BAO[2.0000000000000000],CONV[17067.0529345200000000],USD[0.0000000051452050],USDT[114.2580770900000000] |
| 03643142 | AKRO[5.0000000000000000],ALGO[64.9414044700000000],APE[6.9574104000000000],ATOM[11.0039515700000000],AVAX[2.3138994500000000],BAO[53.0000000000000000],BTC[0.1271585300000000],CRO[635.6246190300000000],DENT[2.0000000000000000],DOGE[248.9842739500000000],DOT[2.2491669300000000],ETH[1.3339930000000000],ETHW[1.3339930000000000],FTT[1.4494271828930064],GALA[237.4985628400000000],IMX[7.2137101900000000],KIN[45.0000000000000000],LRC[83.8930181200000000],LTC[0.2386370400000000],LUNA2[1.0524331820000000],LUNC[2.7153438200000000],MATIC[42.8467943900000000],SHIB[4454772.1675801600000000],SOL[2.5675646900000000],TRX[176.3790870800000000],UBXT[4.0000000000000000],USD[98.9461635082789897],USTC[96.4154017300000000],XRP[14.4600737000000000] |
| 03643160 | BTC[0.0000000070875480],TRX[159.3225793551062610],USD[0.0000000108010393],USDT[0.0000000052483351] |
| 03643172 | ETH[0.0055000000000000],ETHW[0.0055000000000000],FTT[0.0401814960097090],USD[8.2746532500000000],USDT[0.0000000027500000] |
| 03643192 | USDT[0.0200000000000000] |

Schedule D-Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03643194 | USDT[0.000000003748069] |
| 03643202 | BNB[0.008848680000000],SOL[0.005563500000000],USDT[1.693927841600000] |
| 03643253 | TRX[0.000000075167956] |
| 03643269 | ANC[0.000000078580632],APE[0.000000000325260 7],BTC[0.001754822013511 8],FTT[23.688592185691108 8],GMT[0.000000167030339],TRX[0.000000084865797],USD[0.001857521072938],WAVES[0.000000032590158] |
| 03643272 | CRO[0.000000092000000],FTM[0.000000060462655],SOL[0.000000098400000],USD[0.000000684569250 4] |
| 03643302 | BTC[0.000000078000000] |
| 03643317 | BTC[0.023895459000000 0],ETH[2.631552930000000 0],ETHW[2.631552930000000 0],USD[433.694827957000000 0] |
| 03643329 | USD[18.371171530000000 0] |
| 03643332 | BTC[0.000000078591161],MATIC[0.000000009218964 2],RSR[1.000000000000000 0],SOL[0.000000093512672],USDT[0.000000016137461 7],USTC[0.000000022488514] |
| 03643342 | SOL[0.000000039242100] |
| 03643355 | BNB[0.000000000000000],BTC[0.001468899774771],ETH[0.006999950000000 0],ETHW[0.006999500000000 0],USD[0.000011894794083 2] |
| 03643379 | ETH[0.000000042727700],SOL[0.002275000000000 0],TRX[0.000032000000000 0],USD[1.298625835750000 0] |
| 03643397 | MATIC[301.727749330000000 0],USD[0.000000039265037] |
| 03643412 | AXS[0.000000008954950 0],ETH[0.000000010000000 0],FTT[0.000000031806271],HT[0.000000029252800],LUNA2[0.015757193810000 0],LUNA2_LOCKED[0.036766785570000 0],LUNC[282.727422850000000 0],MATIC[0.000000054609500],OKB[0.000000046259510],RAY[0.000000095084700],REN[0.000000029616800],USD[-0.000014995449483],USDT[0.005678265869154 4] |
| 03643425 | DOGE[1556.9509319900000 00],ETH[0.055301151431577 4],ETHW[0.052640081431577 4],HXRO[1.000000000000000 0],SHIB[7090560.4347413100 00000] |
| 03643434 | USD[0.084832156250000 0] |
| 03643456 | USD[30.000000000000000 0] |
| 03643471 | BTC[1.385534479244800 0],ETH[0.000000039200000 0],EUR[0.000000013674890],FTT[453.307618082631159 0],GBP[0.000000005878472 2],PAXG[1.099083710000000 0],STETH[5.333266185351494 9],USD[-2189.575595276407213 9] |
| 03643479 | AUD[0.000004362984442],BTC[-0.000000046694474 2],COMP[0.000000006000000 0],DOT[0.000000021163789],ETH[0.000000048877400],SOL[0.000000095143232],USD[0.000000083986046],USDT[0.000000807638090 3],XRP[3430.8171418372427 40] |
| 03643490 | ETH[0.000008020000000 0],ETHW[0.000008020000000 0],SGD[1329.434993197751232 0],UBXT[1.000000000000000 0],USD[0.010033905967255] |
| 03643500 | KIN[1.000000000000000 0],TRX[0.001555000000000 0],USDT[3.389267919482345 6] |
| 03643526 | USD[0.044998069772500 0],USDT[0.005828766862500 0] |
| 03643570 | FTT[0.000017000000000 0],USD[25.687888635108271 7],USDT[3.029657952305840] |
| 03643576 | BTC[0.000019588352000 0] |
| 03643580 | BTC[0.000000005339280 0] |
| 03643582 | LOOKS[0.477924800000000 0],SRM[1.704908300000000 0],SRM_LOCKED[10.295091700000000 0],USD[2492.073485600000000 0],USDT[0.000000010000000] |
| 03643586 | ALTBEAR[8584557.0000000000 00000],BEARSHIT[14339282.000000000000000],LUNA2_LOCKED[0.000000011915690 4],USD[1.042406667226680 0],USDT[0.000000066376536] |
| 03643589 | NFT [356102609432658344][1],NFT [441245651159965266][1],NFT [454016097808619674][1],NFT [551172070585678030][1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0] |
| 03643619 | TONCOIN[0.080000000000000 0],USD[0.000302635000000 0] |
| 03643624 | USD[0.008296700000000 0] |
| 03643625 | USD[0.178430300000000 0] |
| 03643629 | DFL[8706.4601188800000 00] |
| 03643642 | USD[0.000000075000000 0] |
| 03643662 | ETH[6.158498510000000 0],ETHW[6.156043270000000 0],FTT[104.712044190000000 0] |
| 03643684 | AKRO[1.000000000000000 0],BTC[0.000017175000000 0],ETH[0.000000009867898],GBP[0.000000009929805 9],RSR[1.000000000000000 0],TRX[1.001221000000000 0],USD[0.033061415727480 5],USDT[0.000000009287020 2] |
| 03643685 | DOGE[823.063237000000000 0],ETH[0.040741210000000 0],ETHW[0.040741210000000 0] |
| 03643686 | DOGE[0.695800000000000 0],HT[0.091700000000000 0],LOOKS[0.467800000000000 0],TONCOIN[0.034880000000000 0],USD[0.850246127581816 7],USDT[3.113761725000000 0] |
| 03643700 | BTC[0.000226064355000 0],NFT [308016911423006211][1],NFT [362446405014604892][1],NFT [541692052846230246][1],TRX[0.187087000000000 0],USD[2.970383726185000 0],USDT[1.304453789237500 0] |
| 03643704 | ETH[0.000000005269790 0] |
| 03643706 | TRX[0.000000097751000] |
| 03643712 | SOL[0.000000056033712] |
| 03643721 | FTT[0.097758000000000 0],USD[0.346371237934540 9],USDT[0.000000043951127] |
| 03643734 | BTC[0.000000006000000 0],USD[0.000000008457936],USDT[0.000165594192500] |
| 03643739 | APE[1.000000000000000 0],ETH[0.002999430000000 0],FTM[10.024382350000000 0],GALA[90.173697320000000 0],GMT[20.099006900000000 0],KIN[1224.827718670000000 0],LUNA2[0.461194134400000 0],LUNA2_LOCKED[1.075206077000000 0],LUNC[100475.531131700000000 0],SAND[3.001726520000000 0],SOL[0.009998100000000 0],STARS[80.149326620000000 0],USD[0.997630132250000 0] |
| 03643740 | BNB[0.584997830000000 0],BTC[0.000003200000000 0],ETH[0.112007730000000 0],ETHW[0.008084100000000 0],FTT[35.473529730000000 0],SOL[8.438099640000000 0],USDC[168.472749810000000 0] |
| 03643741 | USD[30.000000000000000 0] |
| 03643742 | USD[25.000000000000000 0] |
| 03643744 | USD[25.000000000000000 0] |
| 03643748 | AKRO[2.000000000000000 0],AUD[491.607075421912190 2],BAO[17.000000000000000 0],DENT[1.000000000000000 0],FXS[0.000000380000000 0],KIN[13.000000000000000 0],RSR[2.000000000000000 0],STG[0.004769660000000 0],UBXT[2.000000000000000 0],USD[206.995749290345504 4],USDT[0.006828007072918 2] |
| 03643752 | USD[8.638820000000000 0] |
| 03643758 | BTC[0.000000924557159],BUSD[11.006340610000000 0],TRX[0.003115000000000 0],USD[0.033436165471111 08],USDT[0.000000108108553] |
| 03643763 | USDT[0.000000328379059 4] |
| 03643765 | BNB[0.199960000000000 0],BTC[0.012990280000000 0],ETH[0.000739200000000 0],ETHW[0.000739200000000 0],FTM[0.970000000000000 0],LUNA2[0.395527292800000 0],LUNA2_LOCKED[0.922897016600000 0],SOL[3.919216000000000 0],USD[1.342144574000000 0],USDT[1.768223800000000 0],USTC[55.988800000000000 0],XRP[568.886200000000000 0] |
| 03643767 | USD[59.976803168000000 0] |
| 03643770 | ETH[0.000000115600000 0],FTT[2779.6617733548649696],SRM[39.813863850000000 0],SRM_LOCKED[512.186136150000000 0],USDT[0.004569494125000] |
| 03643773 | AKRO[3.000000000000000 0],BAO[8.000000000000000 0],BAT[2.002884420000000 0],DENT[4.000000000000000 0],KIN[9.000000000000000 0],NFT [363986684316377061][1],NFT [572713150790693208][1],TRX[2.000000000000000 0],UBXT[5.000000000000000 0],USD[0.000000059488258],USDT[0.000000364996039 6] |
| 03643774 | BNB[0.009224840000000 0],SOL[0.005776300000000 0],USDT[1.948587604500000 0] |
| 03643789 | USD[0.000000745281852],USDT[0.000000440524360 4] |
| 03643791 | BTC[0.000001400000000 0],USD[0.742780645000000 0] |
| 03643793 | LUNA2[0.509969490600000 0],LUNA2_LOCKED[1.189928811000000 0],USD[1.000000001883450 0],USDT[0.000000161191207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03643794 | USD[25.000000000000000] |
| 03643800 | USDT[0.000000474862676] |
| 03643803 | BNB[0.0001302200000000],GALA[7.047677200000000],USD[2.013339681315712 0] |
| 03643807 | BTC[0.1455924470000000],FTT[3.800000000000000],LUNA2[0.7930018848000000],LUNA2_LOCKED[1.8503377310000000],LUNC[0.000000010000000],RAY[880.049213000000000],USD[0.155093774922380],USDT[9.859358720000000] |
| 03643813 | NOBLE[0.000000100840000],TRX[0.000000003463841],USD[0.000004676653581] |
| 03643831 | AVAX[553.000000000000000],ETH[7.237911400000000],ETHW[12.786911400000000],FTT[1255.436029658734726 4],LTC[0.008658000000000],SOL[0.003796000000000000],USD[3604.592232815300000],USDT[0.000000003000000] |
| 03643839 | DOT[0.098043000000000],FTM[3.999240000000000],USD[1.506070526390703 2],USDT[0.000000100767670] |
| 03643846 | USD[0.000000007261212] |
| 03643848 | AUD[0.000004702735976],BAO[1.000000000000000] |
| 03643851 | TRX[1.000000000000000],USDT[0.000001957924700] |
| 03643854 | BTC[0.0039985000000000],USD[14.059888543853526 0],USDT[0.000000018276080] |
| 03643855 | AXS[0.088500950000000],KSHIB[142.324172710000000],TONCOIN[1.350107690000000 0],USD[0.000000354157817 2] |
| 03643868 | APT[0.000000015872848],AVAX[0.000025100000000],BNB[0.000000005353291],BTC[0.000000008500000],ETH[0.000000097141500],MATIC[0.000000015678457],SOL[0.000000010478000],TRX[0.000060000000000],USD[30.000000000000000],USDT[0.000000191044791] |
| 03643872 | APE[100.037630270000000],DOGE[3324.030501940000000],ETH[0.459028110000000],FTT[8.135126260000000],NFT[295774003881229475][1],NFT[321543790003531674][1],NFT[381776740875080508][1],NFT[385028466822390411][1],NFT[404022210481795703][1],NFT[442524103369036417][1],NFT[444661483302259776][1],NFT[479941735268004337][1],NFT[483806642208310969][1],NFT[496689570402301832][1],NFT[526002971300291723][1],NFT[564236705208211571][1],SHIB[103819565504018000000],SOL[15.281397760000000],USD[0.000000005442791],USDC[1903.782827030000000],USDT[133.922040900000000] |
| 03643876 | USD[30.000000000000000] |
| 03643877 | USD[0.000000033983933] |
| 03643879 | BTC[0.000000060000000],FTM[11.000000000000000],USD[0.000000018750000],XRP[5.000000000000000] |
| 03643885 | LUNA2[0.000000060000000],LUNA2_LOCKED[11.717385320000000],USD[0.000000000216500],USDT[0.000000038303888],XRP[0.856917000000000] |
| 03643886 | BTC[0.000795180000000],ETH[0.011337650000000],ETHW[0.011337650000000],USD[30.000565364079203] |
| 03643891 | BCH[0.000000094605121],BTC[0.000000007883610 0],USD[0.000160603172 7057] |
| 03643892 | TRX[0.0039680000000000],USDT[202.575000000000000] |
| 03643897 | USD[30.000000000000000] |
| 03643902 | SOL[2.086510690000000],USD[0.015927220000000],XRP[195.903331000000000] |
| 03643903 | DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000000756010858 6],USDT[0.226709829274 5200] |
| 03643911 | AKRO[1.000000000000000],BTC[0.122773290000000],DOGE[1.000000000000000],ETH[3.436922150000000],ETHW[3.435478630000000],KIN[1.000000000000000],MATH[1.000000000000000],USD[0.663223900925 1226] |
| 03643921 | CRO[9.523100000000000],ETH[0.235955160000000],ETHW[0.235955160000000],SOL[0.007720000000000],USD[1.035985431381 1281],USDT[0.000000069504000] |
| 03643923 | BTC[0.000096880000000],LTC[0.000707480000000],TRX[0.031831000000000],USD[-1.121062398345119 1],USDT[0.000000007647 5135],USTC[0.000000012004529],XRP[0.968651000000000] |
| 03643933 | NFT[290089171253018978][1],NFT[294534854449530195][1],NFT[418710572023387369][1],NFT[479751013831154 39][1],NFT[517412862533119623][1],NFT[553930266131817351][1],USDT[0.381132660000000] |
| 03643938 | ETH[0.004291100000000],ETHW[0.004291137983560],USD[90.205348547935824 0] |
| 03643940 | USD[18.796232707886954 4],USDT[0.000000070835359] |
| 03643952 | USDT[1.167000000000000 000] |
| 03643960 | AUD[0.000345730223932 2],DOT[3.604825800000000],ETH[0.066933480000000],ETHW[0.066933480000000],MATIC[107.2769516025439258],SOL[1.498039930000000],USD[0.082065095500000] |
| 03643962 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.001554000000000],USD[0.000000093534400],USDC[10285.436010570000000],USDT[0.000000042462495] |
| 03643964 | BNB[0.001984332270 6400],FTM[0.999862420922010 7],SOL[20.043362000000000],USD[1.602239546779359 4],USDT[0.878337907800000 0] |
| 03643969 | APE[307.668467410000000],FTT[9.231230870000000],KIN[1.000000000000000],NFT[327939802284798255][1],SOL[16.304408750000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1710.578039998248490 8],USDT[0.000000100835715] |
| 03643972 | APE[2.000000000000000],ETH[0.233000000000000],ETHW[0.233000000000000],TRX[0.000777000000000],USD[14.283306724440574 0],USDT[0.066172035000000] |
| 03643973 | AUD[0.003749749541000 0],USD[0.000000005075287],USDT[0.000000015078268] |
| 03643984 | ETH[0.000082520000000],ETHW[0.000082520000000],NFT[332904160099465084][1],NFT[395761569999386433][1],NFT[431236490558573836][1],NFT[435147036374403302][1],NFT[463639135029940864][1] |
| 03643992 | USD[0.947079040181830 0],USDT[0.000000045897382] |
| 03643995 | BRZ[8.092587650000000],BTC[0.017000000000000],ETHW[0.119000000000000],ETHW[0.119000000000000] |
| 03644001 | MATIC[0.000000004995700 0],SOL[0.000000009757400],TRX[0.000012000000000],USDT[0.000000025000000] |
| 03644007 | BTC[0.002105000000000] |
| 03644016 | USD[0.015792385970 1120],USDT[0.000000061797747] |
| 03644021 | USD[0.000000849749907] |
| 03644031 | NFT[496735802513439469][1],NFT[497165503402987614][1],NFT[572189549893465500][1],TRX[0.000777000000000] |
| 03644052 | USD[0.000000009730 0000],USD[0.000000003541332],USD[0.000000007573576 7] |
| 03644061 | TRX[0.000834000000000],USD[0.008772825360195 8],USDT[0.000000192329298] |
| 03644062 | NFT[333842022531814548][1],NFT[357943561402181209][1],NFT[515817277124933019][1],NFT[538646290514382001][1],NFT[574796126425732030][1],USD[21.947270250000000] |
| 03644064 | AVAX[0.000000027536098],BTC[0.000017059769547],DOT[0.000000061242456],FTT[0.0000000037764027],LTC[0.000000004915920 0],SHIB[0.000000002997120],SOL[0.002991207320 2302],USD[0.027148673580022 6],USDT[0.018500076779587] |
| 03644071 | USD[25.000000000000000] |
| 03644075 | BNB[0.009787187034018 7],ETH[0.000243726918119],ETHW[0.000242369861 1419],FTT[0.003189211087 7560],LUNA2[0.000000014468207],LUNA2_LOCKED[0.000000330092484],LUNC[0.003080500000000],MATIC[0.000000009366358],MATICBULL[46.657300890000000],NFT[548473812648349982][1],TRX[0.717523007921 85596],USD[0.101311637939509],USDT[545.863689915024522],XRP[0.271554000000000] |
| 03644097 | USDT[0.011900000000000] |
| 03644110 | BTC[0.005052866446 1800],ETH[0.025401678603000 0],ETHW[0.025263616645 8500],USD[727.835603738838 4700] |
| 03644111 | AKRO[1.000000000000000],SOL[1.662514630000000],USD[0.000005385200299] |
| 03644115 | AVAX[0.092530000000000],ETH[15.499511350000000],ETHW[15.499511350000000],USD[1.6928720122000000] |
| 03644119 | FTT[25.317963860000000],USD[0.842669292730 0000],USDT[167690.848904337165 9684] |
| 03644123 | USD[0.000000072603611] |
| 03644135 | USD[0.000000224929 62] |
| 03644136 | USD[30.000000000000000] |
| 03644141 | BTC[0.000000004000000],USD[29.775311965663 5054],USDT[0.000000066431 09801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03644147 | SOL[0.000000006553417,6],TRX[0.000027000000000],USDT[0.000028469196135,9] |
| 03644156 | BTC[0.000065780213750,0],TRX[112818.000000000000000],USD[304725.352957859934000,0],USDC[30.000000000000000] |
| 03644159 | FTT[0.000000004281336,8],USD[5715.424874682310994,5],USDT[0.000000108976823] |
| 03644160 | SOL[7.210380000862500,0],TRX[12.048131000000000],USDT[0.000000004052704,3] |
| 03644171 | BNB[0.489962000000000,0],FTT[5.100000000000000,0],SOL[3.660000000000000,0],USD[2.885599551149663,2],USDT[0.000000082363685] |
| 03644188 | ETH[0.007000000000000,0],ETHW[0.007000000000000,0],LUNA2[0.105544538700000,0],LUNA2_LOCKED[0.246270590200000,0],LUNC[0.340000000000000,0],USD[0.615228290000000,0] |
| 03644195 | BAO[1.000000000000000,0],BTC[0.000064339646206,4],USD[0.010059687723912] |
| 03644210 | XRP[43069.248078366101004,1] |
| 03644212 | USDT[1180.537759310000000,0] |
| 03644223 | USD[0.096153115500000,0],USDT[0.000000062934360] |
| 03644227 | ETH[0.001086400000000,0],ETHW[0.001086400000000,0],SOL[0.002050000000000,0],USDT[1.453951502625000,0] |
| 03644229 | BTC[0.000000051863545,5],USD[4.809070739884070,2] |
| 03644235 | SOL[0.007489520000000,0],TRX[0.001557000000000,0],USD[0.003483403000000,0],USDT[0.000000002500000,0] |
| 03644246 | ATLAS[0.000000008776280,0],FTT[1.744160000000000,0] |
| 03644250 | NFT (2901332454106527481[1],NFT (2937073088545428731[1],NFT (3458093267814504381[1],NFT (3485513100253451791[1],NFT (3514569275001444751[1],NFT (4288958427001076011[1],NFT (4608739364155617131[1],NFT (4699211716795916671[1],NFT (4881650368895210161[1],NFT (5133611868522494401[1],TRX[0.007770000000000,0],USDT[733.902276110000000,0] |
| 03644274 | BAO[1.000000000000000,0],KIN[1.000000000000000,0],SRM[1.013348460000000,0],TRX[1.000000000000000,0],UBXT[1.000000000000000,0],USD[5447.035142439241870,0],USDC[500.000000000000000,0],USDT[0.866596832337620,3] |
| 03644276 | AVAX[4.755164950000000,0],SOL[2.015272530000000,0],USD[213.219093845106357,9] |
| 03644278 | MATIC[0.000000100000000,0],USD[29.637813571336591,9] |
| 03644283 | ETH[0.144500000000000,0],ETH2[0.079923400000000,0],ETHW[2.079923400000000,0],FTT[2.300000000000000,0],USD[1.243231800000000,0] |
| 03644285 | ATLAS[0.000000097678800,0] |
| 03644287 | BTC[0.000255330000000,0],KIN[1.000000000000000,0],USD[0.004126729972520,0] |
| 03644292 | FTT[0.205167190000000,0],USD[0.023456813294707,3],USDT[0.000000005074534,9] |
| 03644294 | BTC[0.000000083861043,0],EUR[0.001706431906202,0],FTT[0.000000004150000,0],USD[0.000208846784190,0] |
| 03644304 | USD[1.074204080017033,0],USDT[0.007364000000000,0] |
| 03644305 | BTC[0.000081662542541,6],DOT[0.000000010000000,0],ETH[0.001019740000000,0],ETHW[0.001019747818545,7],FTT[0.003184550000000,0],LTC[0.009140270000000,0],MATIC[5.419111810000000,0],SOL[0.250091474607843,3],SRM[9.119592880000000,0],SRM_LOCKED[66.960407120000000,0],USD[-0.225468871124897,6],USDT[0.002957299207221,1] |
| 03644312 | DOT[0.002957340000000,0],LTC[0.000000006356942,5],USD[0.032751236569417] |
| 03644321 | ETH[0.568767800000000,0],ETHW[0.568767800000000,0],SOL[7.034762000000000,0],USD[1.899196946408702,4],USDT[1.671605721024901,0] |
| 03644322 | ETH[0.041992020000000,0],ETHW[0.041992020000000,0],USDT[339.325746820000000,0] |
| 03644326 | BRZ[17.970000000000000,0] |
| 03644329 | USD[0.997910361000000,0] |
| 03644333 | BTC[0.000000095176602,0],DOGE[0.000964790000000,0],EUR[0.000000006428387,0],SKL[0.000000083517563,0],USD[0.000000060092392] |
| 03644350 | SRM[0.563014910000000,0],SRM_LOCKED[8.436985090000000,0],USD[0.000000050000000,0] |
| 03644360 | ATLAS[200.951222700000000,0],USD[0.002635729380000,0],USDT[0.060000000388636,0] |
| 03644368 | USD[7.845862048677684,7],USDT[0.003381190000000,0] |
| 03644370 | ETH[0.000000003774810,0],GALA[0.000000065000000,0],NFT (3227661786887209971[1],NFT (5627988349880727241[1],USD[0.000000591238900] |
| 03644373 | BNB[0.000000001794966,6] |
| 03644376 | DOGE[10.234677500000000,0],USD[4.199835890000000,0],USDT[9360.617365517342095] |
| 03644378 | TONCOIN[9.700000000000000,0],USD[0.384661145987500,0] |
| 03644386 | USDT[0.000000067455770,0] |
| 03644387 | USD[4.268577018935505,3] |
| 03644388 | USD[0.000000057548300,0] |
| 03644395 | BTC[0.000000021763230,0],DAI[1.996318250000000,0],ETH[0.000000089224795,0],ETHW[0.000000040387989,0],EUR[0.122106808256923,7],EURT[1.619105790000000,0],FTT[287.100000000000000,0],SOL[0.090000000000000,0],TRX[0.373897000000000,0],USD[-0.574708507928209,0],USDT[-0.073958595094336,6],WBTC[0.000099965708076,1] |
| 03644407 | BTC[0.000218030000000,0],USD[0.000537079152906] |
| 03644408 | ETH[0.000000023006800,0],USD[0.000226352558840] |
| 03644411 | BTC[0.026487000000000,0],ETH[0.256650000000000,0],ETHW[0.256650000000000,0] |
| 03644422 | BAO[2.000000000000000,0],TRY[0.003834001281316,6] |
| 03644427 | ETH[0.000000000107200] |
| 03644430 | AKRO[4.000000000000000,0],AUD[0.000000145996281,0],AVAX[0.000000018328096,0],BAO[2.000000000000000,0],DENT[4.000000000000000,0],DOGE[1.000000000000000,0],ETH[0.000000005073935,0],KIN[8.000000000000000,0],LOOKS[0.044175370042667,4],RUNE[0.000000074305898,0],SHIB[0.000000611636699,0],TRX[4.000000000000000,0],TSLA[0.000000010000000,0],TSLAPRE[0.000000034444288,0],UBXT[1.000000000000000,0],USD[0.000000063913266,0],XRP[0.000000005334179,2] |
| 03644435 | BNB[0.000000058335848,0],MATIC[0.000000064679615,0],NEAR[0.000000100000000,0],NFT (3134149980419575,0[1],NFT (4920744087967797,50[1],SOL[0.000000046074880,0],USDT[0.000278415196061] |
| 03644436 | TRX[0.001093000000000,0],USDT[0.000017055000000,0] |
| 03644441 | SOL[0.000000099570606,0],USD[0.000000087893042],USDT[0.000000177677196] |
| 03644453 | ETH[0.000000030000000,0],SRM[0.563014910000000,0],SRM_LOCKED[8.436985090000000,0],USD[0.000000081250000,0] |
| 03644462 | BNB[0.000000095500000,0],SOL[0.000000062500000,0] |
| 03644464 | USD[30.000000000000000,0] |
| 03644471 | USD[1.466553000000000,0] |
| 03644473 | APE[0.088961000000000,0],AVAX[0.099924000000000,0],BCH[0.006691120000000,0],BEAR[342.720000000000000,0],BTC[0.000023700000000,0],CHZ[0.751887210000000,0],DOGE[0.860000000000000,0],DOGEBEAR2021[0.009415100000000,0],ETH[0.007718675000000,0],ETHW[0.007718712793715,0],GAL[0.098703250000000,0],GMT[1.520703260000000,0],GOOGL[0.000937300000000,0],GOOGLPRE[-0.000000050000000,0],IP3[9.992875000000000,0],LUNA2[0.298545744255061,2],LUNA2_LOCKED[0.696606736626476,0],LUNC[0.001216680000000,0],MATIC[0.449480350000000,0],MATICBEAR2021[98.703000000000000,0],NFT (2983439283635723,41[1],NFT (4215526868081328157[1],PROM[0.006433225000000,0],SOL[0.029800500000000,0],TRX[0.664049515816347,3],USD[0.092160173058416,0],XRP[0.704236010000000,0],ZRX[0.185176150000000,0] |
| 03644475 | USD[0.173171700000000,0] |
| 03644479 | BOBA[0.057970000000000,0],USD[0.035018410000000,0] |
| 03644486 | AUD[0.000000134003784,0],UBXT[1.000000000000000,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03644488 | USD[20.000000000000000] |
| 03644493 | BTC[0.003039820000000] |
| 03644497 | BTC[0.000000300000000],ETH[0.000000000002805155],FTM[1.241148290000000],TONCOIN[1.050215330000000],USD[0.000000064724250] |
| 03644499 | USD[2.275409548687500],USDT[0.039994259612500000] |
| 03644500 | USDT[0.000002990876095] |
| 03644512 | 1INCH[0.247215797628982e],AAVE[0.000187037826076 4],ALCX[0.000095945400000000],ALICE[0.099889420000000000],ALPHA[0.007394064648440000],AMPL[0.013450303714626],ASD[0.026221659971272],ATLAS[0.092628000000000],AUDIO[0.006770170000000000],AVAX[0.005370437718592],AXS[0.078459776316849 4],BADGER[0.00994471 00000000],BAL[0.0098539 250000000],BAND[0.04619473717608 00],BAT[0.998157000000000000],BCH[0.002774 117558256],BNB[0.008417142720615 2],BNT[0.026596375745852 2],BTC[0.000941916650359],C98[0.009583900000000000],CEL[0.055291047956367 3],CHR[0.998525600000000000],CLV[0.098378160000000 00],COMP[0.000090287900000],CQT[0.998709900000000000],CRO[1080.225569220000000],CRV[0.026401150000000000],CVC[0.997972700000000000],DAI[0.049005822800520 00],DAWN[0.099723550000000 00],DENT[99.723550000000000000],DOGE[0.741022562090000],DOT[0.025863178700082 2],DYDX[0.099852560000000 00],ENJ[0.008721320000000 00],ETH[0.000365303526984],ETHW[0.000365303582699 4],FIDA[0.008601780000000000],FTM[0.082328821727906 4],FTT[25.000000000000000000],GALA[0.09914043000000000],GRT[0.998512500000000000],HNT[0.001474400000000],HT[0.045201632350056 6],HUMB[33.012138504065 6],ICX[0.998709800000000000],JST[9.983777690000000000],KI N[9970.041000000000000000],LEO[48.70470759659452 25],LINK[0.008447713159500 04],LRC[0.024511100000000],LTC[0.0097267807 00000],LUNA[1.704208662000000],LUNA2_LOCKED[3.976486788000000],MANA[0.017992130000000],MATIC[0.414626799382464],MKR[0.000249858541012],MNGO[0.094473190000000000],MOB[0.00650 13800000000],NEXO[0.017765410000000],OKB[0.053144684427200],OMG[0.033031089298686 6],ORBS[0.990780000000000],PAXG[0.000995945400000],PERP[0.009852560000000000],PROM[0.009942867000000],PUNDIX[0.099741980000000],REEF[9.942867000000000000],REN[0.997788400000000000],RNDR[0.099868260000000000],RSR[42770.122343754080],RUNE[0.061630834382568 0],SAND[0.030390900000000],SHIB[4042.271900250000000],SKL[0.993180900000000],SNX[0.016228369568068 6],SOL[0.003054314448175],SPELL[99.852560000000000000],STETH[0.000817967965764 7],STMX[9.968826000000000000],STORJ[0.091522200000000],SUSHI[0.042303623279869],SXP[0.998260000000000],TOMO[0.022551746943207 6],TONCOIN[0.098857340000000],TRU[0.997604100000000],TRX[0.025863035353892 0],UNI[0.015803070000000],USD[50001.000000009368000],USDC[5958.908436420000000],USDT[201115.697333414463700],WRX[0.999078500000000000],XAUT[0.000099686690000000],XRP[0.395943071527400],YFI[0.000006314000000],ZRX[0.998468980000000000] |
| 03644516 | TRX[0.560974000000000],USDT[2.352153333250000] |
| 03644526 | USD[3.395590488000000] |
| 03644527 | ETH[0.000000800000000],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 03644528 | BTC[0.000000037400000],NFT[479226022423864954][1],NFT[486288809133752514][1],NFT[523634911659156859][1],USD[0.030185000000000000] |
| 03644533 | ETH[2.485518800000000],ETHW[2.485518800000000],LTC[0.351215610000000000],USD[1.838475290000000] |
| 03644539 | BTC[0.000038550000000],ETH[0.000466590000000000],FTT[954.301481740000000],SOL[0.000000090000000],USD[0.058700435541875],USDT[0.396701030877246 4] |
| 03644541 | USDT[0.000014932943595] |
| 03644542 | AVAX[4.999050000000000],ETH[0.811305450000000],ETHW[0.811305450000000],FTM[189.520000000000000],LUNA2[0.000000345806071],LUNA2_LOCKED[0.000000806880832],LUNC[0.007530000000000000],MATIC[124.300000000000000],SOL[3.992400000000000],USD[249.152048370000000],USDT[99.901627059679965] |
| 03644562 | USD[16.492082751260000] |
| 03644571 | BAO[1.000000000000000],EUR[1.152727410089559 9],TRX[1.000000000000000] |
| 03644575 | NFT[288787946288670898][1],NFT[309549490662545697][1],NFT[317854246728291371][1],NFT[345777468635863732][1],NFT[388663813790872323][1],NFT[393633107128557728][1],NFT[400612545785116405][1],NFT[405098766523166022][1],NFT[436349316456595160][1],NFT[442234113675538781][1],NFT[472128961519689137][1],NFT[520588286798373900][1],NFT[540268947711973649][1],NFT[542733303429543695][1],NFT[564875700465611367][1],TRX[0.000868000000000] |
| 03644579 | XRP[0.000000100000000] |
| 03644597 | TRX[0.000270000000000],USD[0.000000094301188] |
| 03644598 | USD[563.359851200000000] |
| 03644620 | ETH[1.519671820000000],ETHW[1.519671810000000],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],USD[0.000000001250000] |
| 03644622 | DOGE[1.000000000000000],ETH[0.014997150000000],ETHW[0.014997150000000],FTM[0.999810000000000],USD[0.152436287938878] |
| 03644625 | USD[5.154243436265262 0] |
| 03644634 | 1INCH[0.000000057066548],AAVE[0.000000078229817],ATOM[0.000000037098079],AVAX[0.000000048608778],BNB[0.000000076134999],BNT[0.000000005693230 3],BTC[0.000000163241020],DOGE[0.000000000855220],ETH[0.000000252874981],ETHW[0.000000098636691],FTM[0.000000046633935],FTT[25.158010779308169 7],GST[0.000000001482453 6],LINA[0.000000017743295],LUNA2_LOCKED[0.000000041401234],LLNC[0.000000100000000],MATIC[0.000000089715198],MKR[0.000000000264897],NFT[388935759491241527][1],NFT[425303821434596016][1],NFT[430023579414105742][1],NFT[431236419406476139][1],NFT[531947870586558854][1],NFT[565501164491935918][1],SOL[0.000000017764050],TSLA[0.000000100000000],TSLAPRE[0.000000024130000],TWTR[0.000000043313224],UNI[0.000000045117618],USD[0.000029598841047 2],USDT[0.000000075000000],USTC[0.000000022500000],WBTC[0.000005430000],YFI[0.000000029240741] |
| 03644652 | ETH[0.000009980000000],ETHW[0.000000023647468],FTT[0.000000011282000],LOOKS[0.000000100000000],LUNA2[2.271125630000000],LUNA2_LOCKED[5.299293214000000],USD[0.009904932514238 1] |
| 03644654 | ETH[1.000000000000000],ETHW[1.000000000000000],USDC[47.690064180000000] |
| 03644658 | NFT[355553460685507087][1],NFT[382743511657591657][1],NFT[521349271449338260][1],TONCOIN[0.085340000000000000],USD[0.000000109516422],USDT[0.000000009394176 0] |
| 03644659 | USD[0.000000075030335] |
| 03644666 | USD[0.000131256856777 6],USDT[0.000000095354127] |
| 03644706 | ETH[0.000000000000000],ETHW[9.090945320000000],USD[0.062781857484578 5] |
| 03644710 | ETH[0.258000000000000],ETHW[0.258000000000000],GALA[1750.000000000000],SHIB[3200000.000000000000000],SOL[1.194406029900754 8],USD[0.554797335000000000] |
| 03644711 | COPE[0.555561832862824 4],MSOL[0.000000084802989],USD[0.000000007461608 5] |
| 03644717 | USD[0.464498424250000],USDT[0.000004492955058] |
| 03644720 | BTC[0.000000059700100],EUR[0.000000014767000],FTT[0.001177276313767 8],SOL[0.000000028000000],USD[1.934857767019925 9] |
| 03644731 | ETH[0.231973990000000],ETHW[0.231806510000000000],NFT[307353304635019064][1],NFT[457408633974261227][1] |
| 03644736 | ETH[0.249000000000000],ETHW[0.249000000000000],USD[1.313269300000000] |
| 03644746 | USDT[0.000005622227104] |
| 03644747 | ETH[0.034830451248000],ETHW[0.034830451248000],USD[0.519835740000000] |
| 03644750 | USD[25.000000000000000] |
| 03644761 | EUR[0.102498996169155 0],USD[0.996538831408272] |
| 03644764 | USD[0.000000024201297 8],USDT[0.000000049314209] |
| 03644767 | SPELL[50252.679486900000000],USD[0.044800656321645 6],USDT[0.000000049314209] |
| 03644773 | USDT[0.000001468301406] |
| 03644777 | USD[0.000008870065968] |
| 03644786 | FTT[25.284660730000000],NFT[403312680148552202][1],NFT[471505817667992330][1],NFT[496504209881051148][1],NFT[501842511719914893][1],NFT[547760940074127754][1],NFT[552482784210501567][1],USD[0.000000070000000],USDT[0.000000015000000] |
| 03644787 | USD[0.395800000000000] |
| 03644792 | SXP[1.000000000000000],USD[3767.768148180000000],USDT[0.000000086961252] |
| 03644804 | AXS[0.699860000000000],ENJ[27.998800000000000],MANA[23.997000000000000],MATIC[29.998000000000000],SAND[13.998400000000000],USD[15.410278255760600] |
| 03644810 | ETH[0.000000200000000],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],USD[0.000000012500000] |
| 03644829 | TRX[0.000009000000000],USD[0.004805555998070 0] |
| 03644832 | MOB[0.000000088854976],TLM[0.470381916778242 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03644843 | GENE[21.298740000000000],SOL[0.000000000039448306],USD[1.455376655862107] |
| 03644846 | TRX[0.476670000000000],USD[13.771571840150000],USDT[0.975272843925000] |
| 03644847 | EUR[0.000000003793985],TRX[0.862897950000000] |
| 03644855 | ETHW[7.900419600000000],USD[0.072161200000000],USDT[0.836327375838160] |
| 03644856 | BTC[0.000000071088684],EUR[500.000000002193285],TRX[0.000000012546231],USD[0.678206381485264S] |
| 03644859 | BTC[0.001258940000000],SAND[0.000000051128665],SOL[0.000000005628000],USD[0.000023162276291],XRP[78.162390930000000] |
| 03644877 | CHF[0.056344855040000],USDT[0.000000092682448] |
| 03644890 | SOL[0.0008000000000000] |
| 03644897 | SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.002703466198096L] |
| 03644898 | DOGE[0.853744640000000000] |
| 03644899 | USD[0.000000101745644] |
| 03644903 | USDT[0.000000090000000] |
| 03644906 | BTC[0.000000004449440],LTC[0.000709125196561],USD[0.002071716213019] |
| 03644913 | ATOM[0.009350210000000],BIL[0.049806600000000],C98[0.77751913000000000],CEL[0.034733260000000],DOGE[0.014974023069500],ETHW[0.006375300000000],FTT[0.084559364288000],GAL[0.030142620000000],HT[0.065178300000000],LTC[0.000150400000000],LUNA[0.013775343270000],LUNA2_LOCKED[0.03214246764 00000],LUNC[3000.212719150000000],SOL[0.000417834000000],UMEE[2.278936710000000],USD[165.978767776165000],USDTD[0.000212004032083],XPLAJ0.049438220000000] |
| 03644916 | LUNA2[0.0000000157711449],LUNA2_LOCKED[0.000000367993380],LUNC[0.003434200000000],SOL[0.000000021922800],TRX[0.000380000000000],USD[0.022581533500000] |
| 03644917 | USD[0.075448160000000] |
| 03644918 | ETH[0.000093160000000],ETHW[0.000093160000000],SOL[0.007290600000000],USDT[33.280000000000000] |
| 03644919 | BAO[1.000000000000000],DOGE[6495.792700000000000],SGD[562.717682000000000],USDT[0.000000041074400] |
| 03644926 | ETH[0.044991450000000],USD[0.065458890514774],USDT[105.335315112357851S] |
| 03644927 | TONCOIN[0.050000000000000],USD[0.000000057500000] |
| 03644931 | USDT[0.015525430000000] |
| 03644939 | AKRO[1.000000000000000],BTC[0.146286590000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[1725.265790939508700],USDT[0.000001857349537J] |
| 03644940 | CRO[4489.172493000000000],DOT[25.095288570000000],FTT[4.999050000000000],USD[1.850000000000000] |
| 03644945 | SRM[0.563014910000000000],SRM_LOCKED[8.436985090000000000] |
| 03644955 | USD[970.469516565000000] |
| 03644963 | DOGE[242.810246714442717 0],SOL[0.000000004859635 6],USD[0.0005667038536674] |
| 03644970 | ETH[0.0000001600000000],ETHW[0.000001600000000],NFT [3186613489569606][1],NFT [458782723429428208][1],NFT [532129407828421139][1],SOL[0.009715360000000],TRX[0.301522000000000],USD[0.4576781924875000],USDT[0.2307282406750000] |
| 03644972 | USD[1.534879329835000],USDT[0.000000090906786] |
| 03644978 | FTT[10.538230540000000],GST[3.005978550000000],NFT [305334994511796919][1],NFT [401981455946436086][1],NFT [480748966853375398][1],NFT [496714168639001318][1],NFT [504155567097257708][1],NFT [575706318674587975][1],SOL[0.299579530000000],USD[24.768198530000000] |
| 03644985 | DOGEBEAR2021[0.005554000000000],ETH[0.000001920000000],ETHW[0.000001920000000],TRX[0.000777000000000],USD[-0.003861155626952],USDT[0.001784648915168] |
| 03644988 | USD[0.000073478790645S] |
| 03644989 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [304832967528107835][1],NFT [341017657258341554][1],SKL[4490.000000000000000],TRY[0.000000015440000],USD[0.113628621976282 9] |
| 03644991 | APE[0.299943000000000],BTC[0.000067655634 2000],DOGE[10.509237520825910 0],FTT[1.099791000000000],MATIC[0.690300000000000],SOL[0.000138898163530 0],SPELL[97.853000000000000],USD[0.131240732806227 8] |
| 03644993 | USD[0.000000066588916] |
| 03645004 | USD[0.306369449534823740],USDT[0.000000019028744 8] |
| 03645012 | BTC[0.000000080000000],FTT[0.000000078159352],SOL[0.000000063321163],USD[24.462611906854873 7] |
| 03645013 | NFT [369954475290721935][1],NFT [557914437933323091][1],TRX[0.001619000000000],USDT[0.000000006500000] |
| 03645015 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000024006172],KIN[757692.611852650000000],MATIC[0.107036790000000],NEAR[0.000019390000000],USDT[0.0001052264239153] |
| 03645017 | SOL[0.000000004664900 0],TRX[0.000781000000000] |
| 03645030 | SOL[366.656090000000000],USD[0.002020258400000 0],USDT[124.104424515000000 0] |
| 03645034 | AUD[0.0524769394819 44],USD[0.000000110428259] |
| 03645035 | EUR[0.000000037142700],TRX[0.000000700000000],USD[0.000000881232385],USDT[261.500877763963331 0] |
| 03645055 | USD[0.000000012931948 8] |
| 03645059 | BTC[0.000000246952000 0],ETH[0.000000044645600],USD[1.003066603473204],USDT[0.0000000007123400] |
| 03645064 | TRX[0.001566000000000],USD[0.001870742293482 4],USDT[1000.710000000628332 9] |
| 03645074 | USD[2.353507058750000 0],USDT[0.000000079984710] |
| 03645078 | DENT[3.000000000000000],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.000000790280015 6] |
| 03645079 | USD[0.018249060000000],XRP[9.000000000000000] |
| 03645082 | BNB[0.107587200000000] |
| 03645087 | DOGE[143.269221000000000],FTT[1.096856590000000],MATIC[0.000000200000000],TULIP[0.000000044497364 0],USD[0.000000052809924],USDT[0.000000083825405],XRP[0.000000014126757] |
| 03645091 | BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000092768589] |
| 03645095 | AVAX[0.000000085193700],USDT[0.000000020000000],XRP[0.2547246075982300] |
| 03645103 | TRX[0.000777000000000],USD[0.0215397328348940],USDT[0.000000020125680] |
| 03645104 | EUR[0.000000059538980],USD[0.000000019351382] |
| 03645115 | USD[5.1605847680000000],USDT[0.630418000000000] |
| 03645118 | USD[25.000000000000000] |
| 03645127 | BTC[0.043993300000000],EUR[1.443000005848658 0],SOL[0.009098000000000],USD[-42.255591524478882 1],USDT[77.071994030000000 0] |
| 03645129 | BTC[0.002371010000000],ETH[0.114381640000000],ETHW[0.114381640000000],FTM[97.000000000000000],LUNA2[0.350777656000000],LUNA2_LOCKED[0.818481197400000 0],LUNC[1.129991230000000],USD[568.666572080887686 6] |
| 03645134 | GOG[107.000000000000000],USD[0.761841000000000] |
| 03645137 | DOGE[0.0321729016000000],USDT[0.000000002386622] |
| 03645139 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03645148 | BTC[0.026016570000000],FTT[31.124083043569350],GMT[0.000000004713450],GST[0.00000000383439668],LUNA2[84.984735030000000],LUNA2_LOCKED[198.297715100000000],SOL[0.000000008190900],USD[110.049904768903253],USDT[3.799947930627016],USTC[12030.000000000000000] |
| 03645151 | BTC[0.000240510000000],LUNA2[0.407660000000000],LUNA2_LOCKED[0.951206666600000],LUNC[88768.823277800000000],SOL[0.009000000000000],USD[0.103365651513769],USDT[0.000000110575833] |
| 03645159 | USD[0.000000010342774],USDT[0.000000041282217] |
| 03645161 | APE[0.089664000000000],LOOKS[148.989740000000000],TRX[0.001130000000000],USD[0.000000162860060],USDT[2890.970000069443363] |
| 03645176 | BTC[0.000000006000000],USD[0.000000152478630],USDT[0.000000000072488] |
| 03645179 | AVAX[0.100000000000000],ETHBULL[0.150000000000000],EUR[0.000000009783260],USD[0.007287238985716],USDT[0.000000271690765] |
| 03645182 | ETH[0.000000032200000],USD[1.163859709429580] |
| 03645193 | BTC[0.000518300000000],EUR[10.000000000000000],GBP[10.000000000000000],USD[967.679212360757152],XAUT[0.005000000000000] |
| 03645195 | DENT[1.000000000000000],TRY[0.000000144339810],USDT[0.000000086439204] |
| 03645198 | BTC[0.000005530000000] |
| 03645200 | BTC[0.000000046759936],USD[0.002751425714475] |
| 03645202 | BTC[0.017523110000000],FTM[509.728888680000000],USD[100.010114770824325,6] |
| 03645203 | BTC[0.000004370000000],ETH[0.000000005797931,2],FTM[0.000000006000000],FTT[18.10281192624912,00],USD[0.000009654894205,5] |
| 03645204 | GBP[0.000094927407780,0],USD[-293.978370056653613,8],USDT[614.2989226806491830] |
| 03645210 | BTC[0.000240010000000],SOL[80.206772950000000],USD[0.001667238988609] |
| 03645215 | BNB[0.002673350000000],BTC[20.000000028600000],EUR[836.453128025982144,7],USDT[0.000000683847918] |
| 03645230 | ETH[0.000582250000000],ETHW[0.000582250000000],TRX[0.001555000000000],USD[0.000000082800000],USDT[0.006662210000000] |
| 03645233 | USD[-60.860215862457096],USDT[15900.000000065867725] |
| 03645236 | BNB[0.000000002000000],NFT (370258456927066762)[1],NFT (379846312165429090)[1],USD[0.000000024757142],USDT[0.000000103511667] |
| 03645239 | ETH[0.150847100000000],ETHW[0.150847100000000],EUR[0.000011070149524,0],USD[14.537619063195401,2] |
| 03645242 | EUR[0.000003965419417],KIN[1.000000000000000] |
| 03645245 | AKRO[2.000000000000000],BAO[9.000000000000000],BLT[0.002227580000000],DENT[2.000000000000000],KIN[11.000000000000000],NFT (346636749711418789)[1],NFT (476357834510989891)[1],NFT (533777528811356778)[1],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000097344147486],USDT[0.000000014760048,3] |
| 03645264 | ETH[0.000512000000000],ETHW[0.000512000000000],SOL[0.636000000000000],USDT[1.372745574000000] |
| 03645266 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.072277990000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000984000000000],UBXT[1.000000000000000],USD[4044.735838482716438,8],USDC[2000.000000000000000],USDT[3041.5328296340572253] |
| 03645267 | ATLAS[2377.995715164795000] |
| 03645268 | USD[25.000000000000000] |
| 03645277 | BAO[1.000000000000000],GBP[0.001629906912646,8],UBXT[1.000000000000000] |
| 03645290 | BAO[1.000000000000000],USD[0.000000015170200] |
| 03645304 | USD[0.000000025000000] |
| 03645306 | FTT[0.000000009613650],LUNA2[0.000076304856100],LUNA2_LOCKED[0.001792711331000],LUNC[16.730000000000000],USD[0.001275434345746],USDT[0.000000012750727,1] |
| 03645308 | USD[25.000000000000000] |
| 03645309 | ATOMBULL[0.000000058494009],BNBBULL[0.000000045215764],BTC[0.000000068935667],DOGEBULL[0.000000072090137],ETCBULL[0.000000084504683],FTT[0.000000093855440],GRTBULL[26495.283747920820682,2],LTCBULL[0.000000068085920],MATICBULL[0.000000073522889],USD[0.000000007354577],VETBULL[0.000000043172245],XRPBULL[0.000001900000000,0],XTZBULL[0.000000003185065,4] |
| 03645332 | USD[25.000000000000000] |
| 03645337 | FTT[60.09500000000000],LUNA2[0.000000038272879,1],LUNA2_LOCKED[0.000000893033845],LUNC[0.008334000000000],MATIC[100.00000000000000],TRX[0.116446000000000],USD[781.011842873879270,2],USDT[148.3140691603383486] |
| 03645342 | AVAX[0.580041000000000],BTC[0.417870903756814,8],ETH[0.000162145000000],ETHW[0.000197500000000],FTT[43.246069231380000],LINK[0.000575000000000],LUNA2[0.378713036000000],LUNA2_LOCKED[0.883663750600000],PAXG[0.008000000000000],USD[0.000000793488058],USDT[1.244031240511000],WBTC[0.000000235000000],XRP[1.000000000000000] |
| 03645343 | BTC[0.000000340000000],ETHW[0.003889800000000],EUR[0.443023059892406,5],FTT[0.075286614126705,2],NFT (389662362016151066)[1],USD[0.000000045581426],USDC[51.640663960000000] |
| 03645345 | EUR[0.000000030169541] |
| 03645348 | USDT[0.000000029286534] |
| 03645362 | AKRO[2.000000000000000],ATOM[4398.204008340339100],BAO[1.000000000000000],BTC[0.094356130000000],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],USD[0.009326048989544,6] |
| 03645367 | RSR[1.000000000000000],USD[0.000000058124305] |
| 03645375 | BTC[0.000988500000000],NFT (446064306701835308)[1],NFT (462405508326718154)[1],NFT (471440668340393966)[1],USD[0.000000041887567],USDT[0.000000008200000] |
| 03645377 | APE[0.000000075000000],APT[0.000000009500000],BTC[20.000000002167231,1],DOGE[39535.078000068809174],ETH[0.000000044468247],ETHW[0.000000044468247,0],GMT[0.000000009482863,2],HT[0.000000082085600],SOL[0.000000067387253],USD[0.000000028758718],USDT[0.000012148729566,5] |
| 03645378 | ATLAS[37492.946250000000000],BNB[0.000000090000000],BTC[0.000000030000000],LUNA2[5.190826660000000],LUNA2_LOCKED[12.111928870000000],LUNC[0.000000040000000],TSLA[0.389925900000000],USD[427.612778384697906,9],USDT[0.000000012991929] |
| 03645380 | BAO[2.000000000000000],BTC[0.015629200000000],USD[171.205451445905451,2] |
| 03645387 | FTT[0.018147050000000],USD[0.000000033855545],USDT[0.000000004676800] |
| 03645394 | KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000000317437094,4],USDT[0.000000317801279] |
| 03645396 | ETH[0.000000057039100],SOL[0.000000019507227],USD[1.360148870750000,0],XRP[0.417086000000000] |
| 03645409 | USD[0.000000000000000],LUNA2[0.035350023400000],LUNA2_LOCKED[0.082483387940000],RUNE[0.000271800000000],USD[0.001096380811024],USTC[5.003966670000000] |
| 03645411 | AVAX[1.586302380000000],FTM[93.981200000000000],USD[369.190378195000000000000000000] |
| 03645416 | USDT[0.000000080000000] |
| 03645418 | BAO[1.000000000000000],SOL[0.116551350000000],USD[0.027618288850304] |
| 03645423 | AVAX[5.592595695217158,00],AXS[0.000000002009754],BCH[0.000000086179924],BTC[20.205700799376960,0],BULL[0.000000098800000],DOT[25.830437470345257,8],EXCHBULL[0.000000032500000],FTM[201.665707436202770,0],FTT[13.133981510416470,6],HT[54.716933212965519,3],KIN[1.000000000000000],LUNA2[0.026328116210000],LUNA2_LOCKED[0.064132271150000],LUNC[0.008481307627657,8],MATIC[301.260932001561570,0],SUSHI[5.295727425408460],USD[1338.132406581629402900000000000],USDT[902.1868680786973232] |
| 03645424 | LUNA[5.282620554000000],LUNA2_LOCKED[12.326114630000000],LUNC[1150301.747531380603320,0],USD[-22.960419289691585000000000000],USDT[83.280000000000000] |
| 03645426 | ATLAS[5820.000000000000000],ETH[0.000190050000000],ETHW[0.001900500000000],USD[0.016243171600000] |
| 03645440 | AVAX[0.000000013216000],ETH[0.000000150622007],LOOKS[0.000000100000000],SOL[0.000000075000000],TRX[0.000000097000000],USD[1.670531117396951],USDT[0.000000455887700,1] |
| 03645442 | USD[30.000000000000000] |
| 03645445 | FTT[6.100000000000000],LUNA2[0.550984339700000],LUNA2_LOCKED[1.285630126000000],LUNC[119978.000000000000000],TONCOIN[119.976000000000000],TRX[0.000140000000000],USD[0.000000096837645] |
| 03645447 | AKRO[1.000000000000000],USD[42.553137047896240,0] |
| 03645457 | FTT[0.000000033615000],RAY[0.000000067787040],SRM[0.000000007270000],USD[0.000000022000000],USDT[0.000000006450000] |
| 03645459 | BIT[6955.742800000000000],BTC[0.000988725000000],ETHW[0.842831400000000],LUNA2_LOCKED[252.444598300000000],USD[0.013312577892100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03645461 | USDT[0.00000208913376668] |
| 03645464 | FTT[0.6000000000000000],USDT[2.9029812900000000] |
| 03645466 | USD[25.0000000000000000] |
| 03645468 | USDT[17.8900000000000000] |
| 03645474 | AXS[9.2983260000000000],ETH[0.4249235000000000],ETHW[0.4249235000000000],GBP[0.0000000019747640],SOL[28.5248646000000000],USD[236.1270881220000000],USDT[301.5269945900000000] |
| 03645478 | EUR[0.0000000258147112],RSR[1.0000000000000000],TONCOIN[78.9852969200000000] |
| 03645481 | FTT[0.1238300823500000],USD[12.3091450499000000] |
| 03645487 | GBP[0.0001202492000000] |
| 03645497 | ETH[0.0000000050124800] |
| 03645504 | DOGE[0.9923841200000000],TRX[0.4601440000000000],USDT[2.3450506306500000] |
| 03645513 | NFT[339077979986893045][1],NFT[468815736473207657][1],USD[0.7357467399293170] |
| 03645522 | ETH[0.0007870000000000],ETHW[0.0007870000000000],USD[0.7180435496250000] |
| 03645526 | FTT[0.0049779700000000],USD[6992.0013082809029953000000000] |
| 03645527 | RAY[0.0000000185250000],SRM[0.0000000002225000],USD[0.0000000394146864],USDT[0.0000000098027548] |
| 03645535 | USD[0.0000008213625888],USDT[0.0000000054794009] |
| 03645545 | USD[215.4817975534689726] |
| 03645546 | TRX[0.0007780000000000],USDT[246.0000000000000000] |
| 03645550 | MATIC[8.9658000000000000],NFT[289040377329569549][1],NFT[466619853932722592][1],TRX[0.7983760000000000],USD[1.5264215285850000],USDT[0.5058760488750000] |
| 03645552 | ETH[0.0000020000000000],NFT[421396039415017532][1],NFT[546156316755239119][1],TRX[0.0000010000000000],USDT[0.0380980410000000] |
| 03645555 | AKRO[2.0000000000000000],AUDIO[1.0089898300000000],BAO[3.0000000000000000],BNB[0.0000427000000000],BTC[0.0000376700000000],ETH[0.0008636800000000],ETHW[0.0008500500000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0005543398278660],USDT[3.4632906309712869] |
| 03645556 | DOGE[105.9798600000000000],FTT[0.5000000000000000],TONCOIN[24.8975680000000000],USDT[4.6522800290700000] |
| 03645570 | APE[0.0003981000000000],BTC[0.0285509700000000],KIN[1.0000000000000000],USDT[1090.7516321945720286] |
| 03645571 | APT[0.0868839400000000],USD[0.0000000069501688],USDT[0.0000003554546602] |
| 03645591 | FTT[4.7122269300000000] |
| 03645594 | AKRO[1.0000000000000000],AVAX[0.0000000077426488],BAO[4.0000000000000000],BTC[0.0000005947363167],CRO[162.9447776200000000],ETH[0.0000022600000000],ETHW[0.0000022600000000],EUR[25.5863143060253496],FTT[1.0026684400000000],KIN[5.0000000000000000],LUNA2[0.3638625172000000],LUNA2_LOCKED[0.8446736367000000],LUNC[11.1672711300000000],MATIC[35.2477679900000000],RSR[1.0000000000000000],SOL[1.0914832100000000],UBXT[1.0000000000000000],USD[0.0000000192324207],USDT[0.0000000042512132] |
| 03645596 | TRX[0.0000010000000000],USD[-0.2641973496646914],USDT[0.8130000222697473] |
| 03645602 | TRX[0.0000000507710533],USDT[0.0000000027641241],USDT[0.0000000030028630] |
| 03645609 | FTT[0.0000000087800000],RAY[0.0000000011195000],SRM[0.0000000015320000],USD[0.0000000007043548],USDT[0.0000000087150000] |
| 03645610 | BTC[0.0000000609030189],FTT[0.0000000096000000],LRC[0.0000000002000000],MATICBEAR2021[0.0000000600000000],MATICBULL[1790943.4000000000000000],USD[15.8828034087126762],USDT[0.0000000110030117] |
| 03645616 | AAVE[1.9710338608049300],ATOM[0.0581417936485930],ETH[0.3995972476272000],ETHW[0.2484921380855200],FTT[159.7000000000000000],GST[0.0907083400000000],LINK[27.6002327210983000],SOL[10.0994359547020757],TRX[0.0012554240484900],USD[-0.0671525265937730],USDT[2928.3740037718823373] |
| 03645628 | BTC[0.2849163800000000] |
| 03645631 | FTT[9.9456549000000000] |
| 03645634 | BTC[0.0271765763141693],USD[0.0000000065000000] |
| 03645636 | TRX[0.0015540000000000],USD[-0.9365564601350000],USDT[6.7100000000000000] |
| 03645661 | TRX[0.8000370000000000],USD[25.0000000450000000] |
| 03645665 | BTC[0.0161000000000000],CREAM[0.2200000000000000],ETH[0.1180000000000000],ETHW[0.1180000000000000],EUR[0.0000000075640960],LOOKS[11.0000000000000000],SOL[1.4300000000000000],USD[40.2878310550000000],USDT[76.0031676964923190] |
| 03645667 | BNB[0.0000000034006435],BTC[0.0000543928576109],CHZ[0.0000000093175251],ETH[0.0000000020000000],FTT[0.0000000098768889],LTC[0.0000000364185355],MATIC[0.0054104061200000],ORCA[0.0000000082723737],USD[0.1448813882733474],USDT[0.0000000137541442] |
| 03645682 | ETH[0.0000000067539400] |
| 03645691 | LTC[0.0028291400000000],USDT[1.0178805550000000] |
| 03645694 | AVAX[0.0899300000000000],BTC[0.0000000070000000],DOT[0.0988284300000000],ETHW[3.1645888400000000],FTM[0.8221600000000000],LINK[0.0838120000000000],LUNA2[6.4462776600000000],LUNA2_LOCKED[15.0413145400000000],LUNC[0.0062741000000000],MATIC[9.9050000000000000],USD[1.7212398041900000],USDT[1.4215436426250000] |
| 03645705 | USD[0.0000000758999934],USDT[0.0000000082157778] |
| 03645720 | TRY[36.4644998900000000],USD[0.0000000064068335] |
| 03645725 | ETH[0.0000000638156440],TRX[0.0000290000000000],USDT[0.0000000040713317] |
| 03645728 | USD[0.1858960300000000],USDT[0.0000000091142230] |
| 03645732 | USD[100.5557186464039941] |
| 03645736 | USDT[0.4557679000000000] |
| 03645738 | NFT[341514041422662850][1],TRX[0.0007780000000000] |
| 03645746 | BTC[0.0331791132000000],ETH[0.4430990040000000],FTT[26.9558021490452392],LINK[41.9966014600000000],USD[0.0001251373634782],USDT[70.2785420450816908],XRP[865.1892498900000000] |
| 03645748 | NFT[288952916710007787][1],NFT[339775518543403900][1],NFT[429909452178672211][1],NFT[430155175687635899][1],NFT[434849888242205282][1],NFT[463606413541255955][1],NFT[531116092992893730][1],NFT[541119788151597827][1],NFT[559327987912435870][1],TRX[0.0164100000000000],USD[0.3525237231922304],USDT[0.0000000182985121] |
| 03645750 | BAO[1.0000000000000000],BTC[0.0047325000000000],ETH[0.1090715200000000],ETHW[0.1079724200000000],SOL[1.0135637000000000],USD[0.0040812234494382] |
| 03645757 | USD[0.0066107930000000],USDT[0.0000000359025569] |
| 03645761 | FTM[0.8490000000000000],NFT[376003724900000000000],USD[0.0216703338750000],USDT[0.0000000079526552],XRP[0.5363270000000000] |
| 03645764 | BNB[1.7622306900000000],BTC[0.0021820000000000],FTM[0.0000010000000000],NFT[291864821501625458][1],NFT[311722584195632476][1],NFT[329419142532132427][1],NFT[331663969452209349][1],NFT[346168974690083102][1],NFT[388022666393960329][1],NFT[390554345361729616][1],NFT[402257173491456545][1],NFT[407805914820046867][1],NFT[409503744408036337][1],NFT[415762372708794760][1],NFT[442823964071382377][1],NFT[455244880791041057][1],NFT[473542457547136867][1],NFT[492232375274266727][1],NFT[496007033429146095][1],NFT[561090841633082910][1],TRX[0.0010630000000000],USD[0.0000000523872701],USDT[0.0188897500000000] |
| 03645770 | LUNA[0.0002193814117600],LUNA2_LOCKED[0.0000511889974500],NFT[295990798202142498][1],NFT[406744297957613524][1],NFT[501437782900870193][1],NFT[533043974382802538][1],NFT[559683594595283203][1],USD[0.0000000096364243],USTC[0.0031054500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03645785 | 1INCH[0.000000004029863100],AAPL[0.000000006873139],AAVE[0.000000006087140500],ADABULL[0.0000000067402000],AGLD[0.0000000001970434],AKRO[0.000000017800000],ALGO[0.00000009978850700],AMPL[0.000000009160986],AMZN[-0.00000000235374400],ANC[0.000000002181951600],APE[0.000000009160056],ARK[0.0000000009721118],AUDIO[0.00000001282416000],AVAX[0.0000000095916355],AXS[0.000000018180946700],BAO[0.00000001294000000],BITW[0.0000000008843091600],BTC[0.00001283040675800],CAD[0.0000000001355052100],CEL[0.0000000069306494],CGC[0.0000000047572164],COMP[0.0000000047316377],CRV[0.0000000098178675],CUSDT[0.00000004252775200],CVC[0.0000000381936600],DAI[0.0000003052133],DFL[0.0000000081600000],DOT[0.0000000086933884],DYDX[0.0000000004478470],ETH[0.000000031295799],ETHE[0.00000000930233700],EUR[0.000000078626655],FIDA[0.0000000078000000],FTM[0.0000000147516618],FTT[1.25016225915855],GALA[0.0000000518416580],GBP[0.00408310723955516],GBTC[0.00000000031320422],GLD[0.0000000406254300],GMEE[0.0000000030000000],GMEPRE[-0.00000000133391480],KNC[0.0000000114487900],KSHIB[0.0000000192127906],KSHIB[0.0000000093848968],LEO[0.0000000000411152],LINA[0.0000000423792600],LINK[0.0000000127298775],LTC[0.0000000003186020],MAN A[0.0000000114604763],MAPS[0.0000000039260969],MATH[0.0000000066010419],MATIC[0.0000000084860823],MER[0.0000000053886752],MKR[0.0000000054646865],MRNA[0.0000000023884000],MSTR[0.0000000049650017],NEXO[0.0000000095362588],OXY[0.000000007167380],PAXG[0.0000000057336877],PENN[0.0000000015866404],PERP[0.0000000015864404],Q[0.0000000021115236],Q[0.0000000000100631],RNDR[0.0000000005941320],RUNE[0.0000000056063390],SAND[0.0000000072963557],SKL[0.0000000776947796],SNX[0.000000458804996],SOL[0.0000144767676587],SOS[0.0000000250104064],SPY[0.0000000134385826],SRM_LOCKED[0.0922729300000000],SUSHI[0.0199626620017547],TLM[0.0000000041121822],TOMO[0.0000000021812152],TRYB[0.0000000082430680],TSLA[0.0000000323070450],TULIP[0.0000000851155000],UBTC[0.000000017919456],UNI[0.0000000144713096],USD[-0.001247110562796],USDT[0.0000000937435689],USO[0.000000011087347],USTC[0.0000000472729000],WAVES[0.0000000504400076],WNDR[0.00000009819920],XAUT[0.0001229133700],XRP[0.0000000023858400],YFI[0.0000007286629] |
| 03645791 | BTC[0.0000000002059200],USD[0.000203734528580] |
| 03645797 | GOG[11.00000000000000000],USD[0.175744925000000] |
| 03645798 | BTC[0.0000000043700357],ETH[0.000000003714533],SOL[0.000000048552744] |
| 03645800 | ALGO[68.81160029000000000],APE[3.643099600000000],BCH[0.182106430000000],BTC[0.014464320000000],CRO[222.583284690000000],ETH[0.136615530000000],EUR[4720.613071450000000],FTT[1.112754200000000],LEO[8.071390700000000],LINK[3.541097400000000],LTC[0.505852820000000],MANA[23.276208340000000],LUNE10.523218870000000],USD[3430.396731679904289700000000],XRP[169.055125300000000] |
| 03645814 | USD[1.569877310000000],USDT[0.000000062791550] |
| 03645824 | USD[0.000000088111442] |
| 03645838 | BTC[0.000000039075400],USD[0.267589244010388] |
| 03645844 | ETH[0.000000039380900],NFT[531288254908151147][1],XRP[0.000000097347500] |
| 03645845 | ETH[0.000393410000000],ETHW[0.000393410000000],USD[0.651802371228358],USDT[3.952502000000000] |
| 03645848 | ETH[0.000000100000000],USDT[2.716771180000000] |
| 03645853 | NFT[295831390731459520][1],NFT[316177382454164896][1],NFT[537064116657860779][1],NFT[570160904732957100][1],NFT[575039186584989924][1],USDT[0.002009220000000] |
| 03645863 | DOGE[124.000000000000000],FTT[26.300000000000000],LUNA2[1.643934107000000],LUNA2_LOCKED[3.835846250000000],LUNC[196449.870000000000000],USD[88.876487502861170],USTC[105.000000000000000] |
| 03645875 | ALCX[6.072000000000000],CRO[1400.000000000000000],NFT[50000045005000238],LUNA2_LOCKED[0.000010500005921],LUNC[0.009798900000000],MATIC[125.000000000000000],SNX[10.700000000000000],USD[0.028050482403935],USDT[0.000000020254300] |
| 03645887 | GBP[2.259899912287116],KIN[1.00000000000000000],SOL[1.076602560000000] |
| 03645889 | APE[2.632036020000000],ETH[0.032875790000000],ETHW[0.032465090000000],FTT[1.523533220000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.519560780000000],USDT[0.003058481647164] |
| 03645906 | FTT[0.000008350000000],LTC[0.007397200000000],SHIB[8809.121261160000000],TOMO[0.054631600000000],USD[0.000000200082749] |
| 03645907 | AKRO[1.00000000000000000],EUR[0.000213969211791],KIN[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 03645911 | ETH[0.000000004000000] |
| 03645912 | BTC[0.000000030000000],USD[0.004833574060357] |
| 03645913 | GBP[0.000000072400872],USDT[0.621011110000000] |
| 03645938 | APT[1.00000000000000000],MATIC[3.749751800000000],NFT[344110990356473739][1],NFT[384396430324151549][1],NFT[571245216751636287][1],TRX[0.000018000000000],USD[0.000000081967224],USDT[3.447106921773413] |
| 03645938 | USDT[0.186834493750000] |
| 03645939 | USDT[0.817076650000000] |
| 03645942 | USD[0.000000020000000] |
| 03645956 | FTT[21.299184960000000],KIN[1.00000000000000000],USD[0.000000897764000] |
| 03645962 | GST[30.720053000000000] |
| 03645963 | USD[53.210198450000000] |
| 03645966 | USDT[0.341583777000000] |
| 03645967 | USDT[0.762600000000000] |
| 03645969 | USD[30.000000000000000] |
| 03645973 | BTC[0.031630853000000],EUR[2.397815801000000] |
| 03645993 | BAO[1.00000000000000000],EUR[0.000022515933552515],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 03646005 | BTC[0.00295600000000],USD[0.003144465800000] |
| 03646006 | NFT[398610409555957098][1],NFT[489038252384076218][1],TRY[0.078882897000000] |
| 03646007 | TONCOIN[91.996429070000000],USD[0.220790921500000] |
| 03646015 | ETH[0.044977550000000],ETHW[0.044977550000000],EUR[0.000003382848591],SOL[1.287707340000000] |
| 03646016 | BAT[1.00000000000000000],FIDA[3.00000000000000000],GBP[0.001004864525951 6],GRT[1.00000000000000000],RSR[2.00000000000000000],SECO[1.00000000000000000],UBXT[1.00000000000000000] |
| 03646021 | BNB[0.000000250000000],USD[0.004566682487708] |
| 03646028 | TRX[0.000770000000000],USD[0.000000004123725 4],USDT[0.000000013578372] |
| 03646034 | SOL[0.000000018272660] |
| 03646040 | BTC[0.020200000000000],ETH[0.893000000000000],ETHW[0.893000000000000],EUR[0.834352610000000] |
| 03646043 | BTC[0.001553800000000],USDT[0.434506050940775] |
| 03646044 | TRX[0.000921000000000],USDT[0.000000061074300] |
| 03646046 | USDC[110.000000000000000] |
| 03646051 | USD[25.000000000000000] |
| 03646053 | USD[2264.057177380000000] |
| 03646061 | USD[0.000000075457593],USDT[0.000000002178145 5] |
| 03646062 | BTC[0.148358620000000],ETH[0.240038100000000],ETHW[0.239841000000000] |
| 03646065 | USD[0.059916352200000],USDT[107178.749855620000000] |
| 03646069 | ETH[0.000747810000000],ETHW[0.000747810000000],USD[0.993947506458337 9] |
| 03646076 | BTC[0.000000007227000],USD[0.0001433733171185],USDT[0.0001270816484302] |
| 03646080 | ADABULL[0.000293000000000],MATICBEAR2021[815.080000000000000],MATICBULL[0.522000000000000],SOL[0.0017399700000000],USD[52.792716588166352],USDT[0.000000000378372] |
| 03646087 | FTM[1.00000000000000000] |
| 03646090 | USD[25.000000000000000] |
| 03646093 | AVAX[19.073180000000000],USDT[3.069907800000000] |

Schedule D-Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03646100 | ETH[0.7490378400000000],ETHW[0.7490378400000000],FTT[30.5019451000000000],MANA[394.9142261400000000],SOL[19.1968852600000000],USD[0.0000013063240535] |
| 03646109 | BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001652229276] |
| 03646121 | USD[120.2127973721750000] |
| 03646132 | EUR[100.0000000000000000],USD[-50.4947122438908696000000000] |
| 03646135 | EUR[0.0000000126369180],FTM[0.1555909300000000],GRTBULL[15602.0548689800000000],LINKBULL[0.1508000000000000],USD[0.0927421208319718],USDT[0.0051094002368976],XTZBULL[66683.0600000000000000] |
| 03646136 | USD[0.0001192583373684],USDT[0.0000000073464409] |
| 03646143 | USD[0.4564531557022796],USDT[0.6170000073036475] |
| 03646148 | USD[0.1527451000000000] |
| 03646150 | SOL[9.9975300000000000],USD[96.1636080680572946] |
| 03646153 | NFT (40428660201507098[1]),NFT (483129788147753570)[1],NFT (525720818911082944[1]),TRX[0.5035150000000000],USDT[1.0242167607250000] |
| 03646155 | AVAX[1.2711026600000000],BAO[2.0000000000000000],ETHW[0.2321289000000000],NFT (331861834095726010)[1],NFT (352110060801207284)[1],NFT (354915658392883168)[1],NFT (370214422420286354)[1],NFT (420160906639071813)[1],NFT (508273906834092182)[1],NFT (515893155735115340)[1],NFT (562145187006528387)[1],NFT (569746935512512451)[1],UBXT[2.0000000000000000],USD[516.4119296832976324],USDT[111.4369676100000000] |
| 03646157 | ETH[0.3533576300000000],USDT[0.0000043005955973] |
| 03646170 | ATLAS[759.3716238100000000],USDT[0.0900000003390722] |
| 03646181 | FTT[0.2000000000000000],GAL[6.2998600000000000],RAY[2.1020442100000000],SOL[0.0620773400000000],USD[1.1416804769786595] |
| 03646185 | ATLAS[2490.0000000000000000],USD[0.0790147230000000] |
| 03646190 | DODO[0.0503400000000000],USD[0.0077186378000000],USDT[0.0000000021886279] |
| 03646195 | BTC[0.0000000052015900],TRX[0.0000000063597350],USDT[0.0000000004142660] |
| 03646198 | FTT[26.2286261600000000],USDT[0.0000002807872680] |
| 03646201 | CITY[85.8828200000000000],CRO[329.9340000000000000],DOGE[1516.8454000000000000],ETH[0.2099800000000000],ETHW[0.2099800000000000],MANA[69.9860000000000000],SAND[29.9940000000000000],SHIB[3899220.0000000000000000],USD[4932.7967370499000000],USDT[0.0099033387632219] |
| 03646207 | USD[0.0388061315000000] |
| 03646211 | USD[0.2366260502000000],USDT[0.0073890000000000] |
| 03646215 | USDT[0.0000000163309193] |
| 03646219 | ETH[0.0189203220000000],ETHW[0.0189203220000000],USD[0.0272160000000000] |
| 03646220 | ETH[0.0936497400000000],ETHW[0.0936497400000000],EUR[0.0000085420612238] |
| 03646221 | EUR[0.0036652831921840] |
| 03646238 | BNB[0.0000000012000000],KIN[4.0000000000000000],SOL[0.1100000000000000],UBXT[1.0000000000000000],USD[0.0000000065805624] |
| 03646243 | ATOM[0.0000000037827000],BNB[0.0000000051889780],FTM[0.0000000036000000],GENE[0.0000000023832050],HT[-0.0000000031155034],MATIC[0.0000000034810730],SOL[0.0000000063569925],TRX[0.0000000014054077],USDT[0.0000065900708257] |
| 03646248 | USDT[1.2264284800000000] |
| 03646252 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[1.4001690584450545],USDT[4.6243187026005232] |
| 03646257 | FTT[0.0209802029035487],USD[0.0474557205259577],USDT[0.0000000030000000] |
| 03646262 | USDT[0.0000007603755222] |
| 03646264 | TONCOIN[76.3599779394015624],USD[0.0000000968035240] |
| 03646271 | BTC[0.0040670000000000],EUR[0.0000000857210060],USD[0.9185485083305180],USDT[0.0000000087197636] |
| 03646273 | TRY[0.0000000011070488],USD[0.0000000050504388] |
| 03646282 | USD[0.0000000068575790] |
| 03646297 | ETH[0.0006771000000000],ETHW[0.0006771000000000],TONCOIN[6.0987800000000000],TRX[0.0000010000000000],USD[0.0684822268258371],USDT[0.0000000081270452] |
| 03646298 | DOGE[8.8920104231913436],EUR[0.0036340981586315],USD[0.0000000080993606],USDT[0.0000002689398047] |
| 03646310 | ETH[0.0006787000000000],ETHW[0.0006787000000000],GALA[0.0476420800000000],LUNA2_LOCKED[183.9228969000000000],LUNC[2154113.4416132000000000],USD[-41.7972687288855608],USDT[0.0130439437837852] |
| 03646314 | USD[0.0091466900000000] |
| 03646315 | BUSD[1.4200000000000000],SAND[0.0003811100000000],USD[0.0017073274391524] |
| 03646320 | USD[0.0000000034111376] |
| 03646321 | EUR[0.0000830172934615],USDT[274.3198987800000000] |
| 03646322 | USD[0.0000009114890624] |
| 03646328 | USDT[0.0086770248000000] |
| 03646347 | BTC[0.0488550000000000],DOGE[5985.0000000000000000],ETH[6.5092867700000000],ETHW[6.5092867700000000] |
| 03646351 | LUNA2[0.4596970478000000],LUNA2_LOCKED[1.0726264450000000],LUNC[100100.0000000000000000],USD[0.0000000077157202],XRP[704.6044268300000000] |
| 03646355 | GST[50.5898800000000000],USD[0.6422251700091900],USDT[0.0000016181342510] |
| 03646359 | USD[34.5348369750512054] |
| 03646382 | ETH[0.0907705800000000],ETHW[0.0897198700000000],LINK[3.0203093700000000],TRX[1083.8602370500000000],XRP[108.8963752500000000] |
| 03646402 | USD[0.0090497291000000],USDT[0.0028080000000000] |
| 03646403 | USD[0.4937300300000000] |
| 03646408 | USDT[0.0000000004658298] |
| 03646411 | ATLAS[950.0045390000000000],AUD[0.0000331017758728],BAO[3.0000000000000000],ETH[0.0078340000000000],ETHW[0.0077381700000000],SOL[0.1941178300000000] |
| 03646412 | BAO[1.0000000000000000],GOG[488.3447939500000000],UBXT[1.0000000000000000],USDT[0.0255075740439777] |
| 03646424 | LTC[0.0000001290000000] |
| 03646431 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRY[0.0000000569072109],USDT[0.0002177748963349] |
| 03646432 | USD[0.0705533300000000],USDT[0.7690680000000000] |
| 03646433 | ATLAS[74107.9258426600000000],USD[0.0000000359210] |
| 03646434 | TRX[0.0388050000000000],USD[0.0888900117000000] |
| 03646437 | 1INCH[1.0000000000000000],BTC[0.0031000000000000],ETH[0.0399924000000000],ETHW[0.0399924000000000],USD[0.3319079300000000] |
| 03646444 | BAO[1.0000000000000000],ETH[0.0809724700000000],ETHW[0.0809724700000000],FTM[46.5189664300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[2.1628292100000000],USD[0.0100039047008868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03646456 | USD[30.000000000000000] |
| 03646459 | ETH[0.023307411795228],FTT[23.252873855287166],NFT[382520716091052298][1],TRX[0.000020000000000],USD[-1.787237794429666],USDT[2.390265779806876] |
| 03646460 | ETH[0.096996770000000],ETHW[0.096996770000000],EUR[2.079307383000000] |
| 03646465 | BTC[0.000000020000000],TRX[0.216300000000000],USDT[2.567021467850000] |
| 03646484 | USD[0.000000059624896] |
| 03646493 | USD[25.000000000000000] |
| 03646500 | AAVE[0.000000004721015S],AGLD[0.000000033492240],APE[0.000000007734000],BAR[0.000000006600000],BTC[0.000062135408492],ENJ[0.000000055219002],ETH[0.000000139475287],ETHW[0.000000020255816],FTT[0.000000045191792],IMX[0.000000032508468],LEO[0.000000035871184],LOOKS[0.000000048525200],LUNC[0.000000073976202],MAPS[0.000000099976936],MER[0.000000080585481],SAND[0.000000045269967],SHIB[0.000000065419352],SLP[0.000000084003684],SPELL[0.000000028002225],SUSHI[0.000000038473656],USDI-0.027545164026368],USDT[0.000000086265786],YGG[0.000000056212672] |
| 03646504 | NFT[479645363136482478][1],NFT[540609870837688501][1],TRX[0.269498000000000],USDT[2.074288334250000] |
| 03646505 | USD[0.006353410000000] |
| 03646506 | BTC[0.000000175130512],ETH[0.000000004180000],USD[0.000394527379617] |
| 03646513 | BTC[0.043698200000000],EUR[0.006671002591301],FTT[0.057292480000000],USDT[1175.569381630000000] |
| 03646517 | USD[30.000000000000000] |
| 03646527 | BTC[0.000000061964031],RUNE[0.000000004000000],USD[0.000771167058270],USDT[0.0001626428402224] |
| 03646548 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],EUR[0.000000002832643],KIN[8.000000000000000],LUA[1659.759625310000000] |
| 03646567 | LTC[0.000000039000000],USD[0.000000016302800] |
| 03646583 | ATLAS[12.318761900000000],BAO[5.000000000000000],BNB[0.026946330000000],BTC[0.004922000000000],CHF[34.269444138307206],KIN[10.000000000000000],LTC[0.171480840000000],SHIB[365575.968840620000000],SLP[322.166550030000000],SPY[0.115025420000000],SUSHI[2.173741710000000],TRX[1.000000000000000],UBX[731.000000000000000],USD[0.011470620474095Z] |
| 03646592 | TRX[0.437040000000000],USD[0.001322174200000] |
| 03646601 | ETH[0.581914760000000],ETHW[0.581914760000000] |
| 03646602 | AKRO[1.000000000000000],AUD[2313.799595310000000],DENT[1.000000000000000],USDT[0.000913253672960] |
| 03646609 | USD[0.356981520000000] |
| 03646611 | BTC[0.013897040000000],USD[0.499831420000000] |
| 03646618 | APT[0.000000088812268],BNB[0.000000018183317],BTC[0.000000010541805d],DOGE[0.000000039838575],ETH[0.000000093104639],FTT[0.000000015827175],HT[0.000000118491203],MATIC[0.000000166030303],SOL[0.000000021427224],TRX[0.043329008941762d],USD[0.000000107092666],USDT[0.000000224470847] |
| 03646623 | BTC[0.002811330000000],ETH[5.027736580000000],ETHW[4.004541540000000],HNT[30.000000000000000],SOL[27.366562000000000],USD[9.189176498080228800000000] |
| 03646624 | AVAX[0.000000099380000],DOT[0.000000025484000],EUR[0.000000036824700],TRX[0.000000062700000],USD[0.000000208280328],USD[0.000000093590712] |
| 03646636 | USD[0.813098090000000] |
| 03646639 | USD[0.009705584000000],USDT[0.944277290000000] |
| 03646651 | EUR[0.450600000000000],USD[0.589563381750000] |
| 03646653 | USD[25.000000000000000] |
| 03646654 | BAO[1.000000000000000],EUR[4.467730520045479],KIN[1.000000000000000],MATIC[8.094942100000000],UBXT[1.000000000000000],USD[0.000000095190168] |
| 03646685 | USD[0.000000007158120d] |
| 03646686 | USD[1.978251276050000] |
| 03646700 | USD[0.000000013437492] |
| 03646704 | AVAX[19.96612000000000],BTC[0.299883784200000],ETH[2.985534296000000],ETHW[4.111558080000000],FTT[420.115115600000000],LTC[10.000000000000000],LUNA[9.208514419000000],LUNA2_LOCKED[21.486533650000000],LUNC[1389858.191034000000000],SOL[5.989801000000000],TRX[0.000000009661903],USD[-1314.616704940254851400000000],USDT[0.449515093296375S],USTC[400.000000000000000] |
| 03646707 | EUR[0.668046650000000],USD[0.000000168433827] |
| 03646709 | AKRO[1.000000000000000],AUD[0.000000176199644],BAO[3.000000000000000],DENT[1.000000000000000],HOLY[1.040877020000000],KIN[3.000000000000000],NFT[572478185075309856][1],USDT[0.000000074175208] |
| 03646715 | BTC[0.000082080550000],USDT[0.000000500000000] |
| 03646718 | BTC[0.000000078000000],CHF[0.059868701766050S],USDT[0.003377992153361S] |
| 03646721 | USD[1.952681329744205d],USDT[0.000000793089975] |
| 03646725 | BAO[1.000000000000000],USDT[0.000000011584251] |
| 03646737 | AKRO[4.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],CHZ[2.000000000000000],DENT[2.000000000000000],ETH[0.018349920000000],FRONT[2.000000000000000],GRT[2.000000000000000],HOLY[1.000000000000000],HXRO[3.000000000000000],KIN[3.000000000000000],OMG[1.000000000000000],RSR[55.000000000000000],RUNE[1.000000000000000],SRM[1.000000000000000],SXP[2.000000000000000],TRU[1.000000000000000],TRX[0.000070000000000],USD[0.000000009277108d],USDT[6209.980887209060098340] |
| 03646746 | ATOM[86.300000100000000],BTC[0.047500000000000],ETH[0.627000000000000],FTT[0.007495220000000],USD[0.753583077497008] |
| 03646749 | BNB[0.794338000000000],BTC[0.001595821000000],ETH[0.007346300000000],ETHW[0.007346300000000],LUNA2[5.941948324000000],LUNA2_LOCKED[13.864546090000000],LUNC[1293871.757648400000000],TRX[0.008582560000000],USD[2.013851732920444],USDT[0.009888841018959S],XRP[0.840460000000000] |
| 03646764 | BTC[0.017375360000000],SGD[0.039774480000000],USD[1.452518557500000],USDT[0.845227003970720I] |
| 03646768 | AMD[0.009945471883544I7],ATLAS[9.963000000000000],IMX[0.099202000000000],USD[0.082951629925572],USDT[0.000000068836166] |
| 03646780 | USDT[0.000012541258115Z] |
| 03646786 | LUNA2[0.322595736200000],LUNA2_LOCKED[0.752723384400000000],LUNC[70245.900742500000000],USD[32.035375345000000000] |
| 03646791 | TRX[0.000843000000000],USD[0.000000037534752],USDT[0.000000003514070Z] |
| 03646794 | DOT[5.664286440000000],FTT[2.460117470000000],USD[0.000000538093784] |
| 03646809 | USD[0.000000132229540] |
| 03646811 | AVAX[0.000000049400793],BNB[0.000000002071245],ETH[0.000000000696912],NFT[308217369490960129][1],NFT[395846759459719808][1],NFT[439738308642992357][1],NFT[439950958017609866][1],NFT[554697850702699953][1],SOL[0.000000017029374],TRX[0.000060000000000],USDT[0.000000138577168] |
| 03646816 | USDT[0.000001464771364] |
| 03646826 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000105709132263] |
| 03646827 | USD[0.007059000600000000],USDT[17.970000000000000000] |
| 03646829 | USD[-3.100556782314398],XRP[76.504179009707403],XRPBULL[14.060000000000000000] |
| 03646843 | DENT[0.000000040326000],GOG[0.000000004433136],SOL[0.000000058972719],TRX[0.000060179983489],USD[0.000000089154892] |
| 03646849 | BNB[0.000000065187715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03646860 | DMG[0.041800000000000] |
| 03646861 | USD[0.009530614200582400] |
| 03646864 | NFT (336617462291465730)[1],NFT (497465671248555923)[1],NFT (535148598440507813)[1],NFT (536157721918293418)[1],NFT (538212685005649217)[1],NFT (547744848149046422)[1],USDT[0.373000000000000000] |
| 03646869 | ETH[0.000000058964400] |
| 03646879 | BTC[0.000000004680000000],FTT[0.122168092997320],USD[2.305758784562500000],USDT[0.000000000250000000] |
| 03646885 | BTC[0.000916000000000000],USD[0.760034763951897400],USDT[0.000000008703191800] |
| 03646898 | USD[9.296860105000000000] |
| 03646902 | AVAX[42.293260000000000000],BTC[0.000314374370000],EUR[2.225739040000000000],USD[0.794434920000000000] |
| 03646904 | ATOM[14.000000000000000000],BAT[1500.000000000000000000],BTC[0.349886500000000000],ETH[1.100900000000000000],EUR[12.910000000000000000],FTT[31.194360000000000000],SOL[11.199039710000000000],TRX[8000.000000000000000000],USD[-1315.036398299550000000000000] |
| 03646910 | TRX[0.000777000000000000] |
| 03646914 | ALGO[1053.953730420000000000],BTC[0.048445791000000000],DOT[81.890421610000000000],ETH[1.152060890000000000],ETHW[0.913084220000000000],EUR[0.819942557000000000],LINK[47.797901620000000000],LUNA2[1.704160074000000000],LUNC[371267.487498630000000000],TRX[0.000777000000000000],USDT[0.366735600000000000] |
| 03646918 | LUNA2[0.445256728200000000],LUNA2_LOCKED[1.038932366000000000],LUNC[96955.590000000000000000],USD[273.392834293701860500000000000000],USDT[0.002211240000000000] |
| 03646922 | ALPHA[0.000000001456405],ATLAS[0.000000009146420],AVAX[0.000000004919107B],AXS[0.000000008773322B],BAND[0.000000007950195A],BTC[0.000000077785021],CLV[0.000000006527900],CREAM[0.000000021966607],CRO[0.000000018359871],DOGE[0.000000008201922T],DYDX[0.000000061995830],EDEN[0.000000062910850],ETH[0.000000007251895],FIDA[0.000000007913850],GAL[A0.00000000001339652],HT[0.000000026167296],HUM[0.000000036887163],KIN[0.000000007125500],LEO[0.000000005693829],LINK[0.000000567938D20],MANA[0.000000005642416B],MAPS[0.000000008668125717],MATIC[0.000000001427262],MKR[0.000000004961465],OXY[0.000000009000000B],PEOPLE[0.000000013457B16],PUND[IX0.0000000002069668875],RAMP[0.000000006563529J,RAY[0.000000004204600B],REEF[0.000000002000000],RNDR[0.000000043267B5],RUNE[0.000000002176740B],SAND[0.00000000019166780],SHIB[0.000000095728],SKL[0.00000000035472349],SLP[0.000000005062353],SOL[0.000000052376320],SOS[0.0000000000096869555],SPELL[0.000000009260400B],SRM[0.000000083383955],STMX[0.000000046467408],TLM[0.00000098308440],TRU[0.000000090709854],TRX[0.0000000029082000],USD[0.0000001290299ZRX0.00000000089602000] |
| 03646929 | ALICE[1067.231106000000000000],ENS[101.430000000000000000],SAND[5514.000000000000000000],SRM[565.000000000000000000],USD[0.024896308600000],USDT[0.000780000000000000] |
| 03646931 | USDT[0.000000072603611] |
| 03646938 | USD[5.000000009254992900] |
| 03646952 | USD[839.962466691000000000000000],USDT[0.000000001427087400] |
| 03646955 | SOL[0.000000000558020000] |
| 03646959 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.953897992929384800],USDT[0.000000954787282960] |
| 03646975 | BNB[0.000000139379800],SOL[0.000000009548120000],TRX[0.000000004398398800] |
| 03646978 | BTC[15.741640580000000000],TRX[0.000007000000000000000],USD[1.806700032664000],USDT[0.726112830000000000] |
| 03646994 | BNB[0.000000004000000000],USDT[0.000000120311280000] |
| 03646995 | BAO[3.000000000000000000],NFT (358711780091389327)[1],TRX[2.001555000000000000],USD[0.000000940527841500] |
| 03646998 | AKRO[3.000000000000000000],BAO[6.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],KIN[2.000000000000000000],TRX[1.000015000000000000],UBXT[1.000000000000000000],USD[0.000000045836122],USDT[0.002648565703826] |
| 03647000 | SOL[0.000000220671350],USDT[0.00000014076712900] |
| 03647005 | BNB[0.002467810000000000],SOL[0.008918900000000000],USDT[0.844699585000000000] |
| 03647008 | 1INCH[0.000000004696800],AKRO[1.000000000000000000],ALGO[306.358260320000000000],APE[0.003072380000000000],AVAX[0.00000000472664000],AXS[0.000000012459100],BAND[0.000000097922100],BAO[1.000000000000000000],BNB[0.511425130000000000],BTC[0.000000060751100],DOT[0.000000054444200],ETH[0.000000487370110],EUR[29.948192597747110],FTT[0.000000072714168],GBP[0.000000003719573],KIN[1.000000000000000000],LUNA2[0.000146930453900],LUNA2_LOCKED[0.000342837725700],LUNC[0.131993078101060],MATIC[0.000000064761800],RAY[0.000000006991300],SOL[5.248027761124319],STG[0.000129442908835],USD[0.000000003337906],USDC[147.112684620000000000],USDT[0.000000095078491840],XRP[0.000000001211400] |
| 03647019 | AUD[1039.122183294304218B],BTC[0.031205004810475],ETH[1.489441980000000],ETHW[0.426000000000000],MATIC[49.900000000000000],USD[-1383.852526854314507] |
| 03647028 | USDT[0.000010108595147] |
| 03647037 | USDT[0.344268020000000000] |
| 03647044 | SGD[0.000000102950496],USD[0.988434503743206] |
| 03647047 | BTC[0.084706680000000000],DOGE[6358.110000000000000000],ETHW[0.883463800000000000],SHIB[68463053.036647620000000000],USD[0.020000016905181T],USDT[233.782536693035017] |
| 03647052 | USD[0.000228340000000000] |
| 03647056 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.003281862734354Z],USDT[0.000000086382502] |
| 03647061 | BTC[0.002507980000000000],NFT (290148189292256092)[1],NFT (388594189150442183)[1],NFT (505745719044000585)[1],SOL[3.606645730000000000],USD[0.354366889565300000] |
| 03647067 | USDT[0.000000070000000] |
| 03647070 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.009951400000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000],TRX[6.000000000000000000],UBXT[3.000000000000000000],USD[0.013819770447725],USDT[0.000558074234905] |
| 03647076 | SOL[0.000000044870000] |
| 03647077 | EUR[0.000000025822398],USD[0.000000047824432] |
| 03647079 | EUR[100.000000000000000000] |
| 03647082 | AKRO[52.000000000000000000],BAO[193.000000000000000000],BTC[0.257609950000000000],DENT[87.000000000000000000],DOGE[13147.596561120000000000],ETH[2.115901370000000000],ETHW[2.115032000000000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[231.000000000000000000],MATIC[2.090803530000000000],RSR[25.000000000000000000],TRU[1.000000000000000000] |
| 03647083 | BTC[0.000000002000000],FTT[25.095250000000000000],LUNA2[0.302030742000000000],LUNA2_LOCKED[0.704738398400000000],LUNC[85767.830000000000000000],SOL[0.000767910000000000],TRX[0.000778000000000000],USD[565.917852019617818S],USDT[0.478997482783748] |
| 03647096 | USD[5.474219570000000000] |
| 03647098 | USD[30.000000000000000000] |
| 03647101 | USD[25.000002565364742],USDT[0.000000000794747S] |
| 03647105 | ETH[0.046117180000000000],ETHW[0.046000000000000000],SOL[1.202820760000000000],USD[0.874464060000000000] |
| 03647106 | HNT[9.900000000000000000],MOB[41.500000000000000000],USD[101.410545590000000000] |
| 03647108 | USD[-0.650286127982685S],USDT[0.713365661695292] |
| 03647113 | TONCOIN[0.000000006560150S],USD[0.000069812524233B] |
| 03647115 | USDT[0.000003796641859] |
| 03647118 | ALGO[11.599491030000000000],TRX[0.000004000000000] |
| 03647123 | ETH[0.010000000000000000],ETHW[0.010000000000000000],USD[25.000000000000000000] |
| 03647124 | ETH[0.000000085780000],USD[0.009365827500000],USDT[0.228225250000000] |
| 03647130 | ATOMBULL[0.000000049785823],BTC[-0.000000192151086],EUR[0.000000125837824],SLP[0.000000082394946],THETABULL[0.000000094949814],USD[0.001377372063138J],XRP[0.000000009488816] |
| 03647132 | ETH[0.000000015282435],TRX[0.000004000000000],USD[0.000190117458485] |
| 03647133 | ETH[0.000000033531776],TRX[0.000000007426090J],USD[-0.565420184259768],USDT[0.782912510580000] |
| 03647134 | BNB[0.000000097878700],EUR[0.000000113962317Z],USD[2.351524980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03647137 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.09309549000000000],DENT[1.00000000000000000],ETH[0.13640900000000000],ETHW[0.13534815000000000],EUR[0.28549082682672278],FRONT[1.00000000000000000],HXRO[1.00000000000000000],KIN[2.00000000000000000],SOL[0.61460891000000000],TRX[1.00000000000000000],USD[0.25201897359107Z2] |
| 03647153 | PRISM[9230.00000000000000000] |
| 03647155 | DOGE[3.00000000000000000],USDT[0.08900329203000000] |
| 03647157 | USD[17.84030877090000000] |
| 03647159 | LTC[0.00020000000000000],TRX[0.79028402000000000],USDT[0.00000003450000000],XRP[0.56999506000000000] |
| 03647191 | ETH[0.01699820000000000],ETHW[0.01699820000000000],USD[1.34397158000000000] |
| 03647192 | DOGE[36.00000000000000000],GAR[44.00000000000000000],KSOS[3199.58000000000000000],SOL[0.13999400000000000],SOS[790000.00000000000000000],USD[0.25183405600000000] |
| 03647219 | BAO[1.00000000000000000],CRO[21.57632366000000000],ETH[0.05254871000000000],ETHW[0.05189411000000000],EUR[0.00019485892107960],FRONT[1.00000000000000000],GRT[1.00000000000000000],KIN[126606.16941010000000000],SOL[2.13683532000000000],UBXT[1.00000000000000000],XRP[190.63894477000000000] |
| 03647223 | USD[0.00006295830632000],USDT[0.00002437064315D] |
| 03647225 | ETH[0.00000000383742000],USDT[1.14696064800000000] |
| 03647226 | APE[0.00918760000000000],NEAR[0.00182729000000000],NFT[306432347981605581][1],NFT[355540590117496152][1],NFT[433472607464120252][1],NFT[448475244088874798][1],NFT[488391065603214062][1],NFT[521320484579692330][1],NFT[545533220877706704][1],NFT[556256869753382096][1],USDT[0.00811283000000000] |
| 03647232 | ETHW[0.00028372000000000],EUR[0.00000002986709],TRX[0.01003000000000000],USD[0.00000002000000],USDT[0.00000021658380] |
| 03647241 | BUSD[138.46335897000000000],EUR[0.00000007000000],LUNA2_LOCKED[8.32311103000000000],MATIC[0.00000009995375],NFT[306045152239874615][1],NFT[319382954958004043][1],NFT[361158087070240197][1],NFT[444871872822512631][1],NFT[548944337839977816][1],USD[0.00000000059864960],USDT[0.00000001114059739] |
| 03647246 | EUR[0.00000000173167817] |
| 03647252 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BTC[0.00302819000000000],GBP[0.00490551844537D78],KIN[12.00000000000000000],RSR[1.00000000000000000],SOL[1.15433868000000000] |
| 03647276 | ETH[0.00000005000000000] |
| 03647284 | BNB[0.00000000750000000],USDT[0.00000016243647S] |
| 03647286 | EUR[0.00000014516417975],LUNA2_LOCKED[24.28289019000000000],SOL[6.36996956036040045],USD[2010.38704749619441996] |
| 03647293 | USD[1.95342226000000000],USDT[0.00000000806976982] |
| 03647306 | NFT[468805921729285089][1],NFT[484414158238404212][1],NFT[492682710884649821][1],USD[0.21352543500000000] |
| 03647311 | BIL[0.00000000070000],BNB[0.00000003198600D],BTC[0.00000000703630D],ETH[0.00000005902300D],FTM[0.00000004309130D],FTT[25.09613800646943541],LUNA2[0.02576308407000000],LUNC[0.00000007596580D],NFLX[0.00000008400000D],SRM[0.00161671000000000],SRM_LOCKED[0.046669621000000D],TRX[0.00000003875190D],USD[0.00007624897274231],USDC[33.47362100000000000],USDT[0.11402639897437S0],USTC[0.00000006829920D] |
| 03647313 | USD[0.00858845600000000] |
| 03647314 | LUNC[0.00000001725000D],USD[0.00000009631191D],USDT[1.57546589099665105] |
| 03647324 | BNB[0.03999262800000000],BTC[0.02124561967000000],BUSD[401.93912444000000000],ETH[0.00399926280000000],ETHW[0.00399926280000000],FTT[80.29009260000000000],SOL[4.08359807000000000],USD[568.91872553707625D0] |
| 03647333 | ETH[0.07589383000000000],ETHW[0.07589383000000000],FTT[5.97187442000000000],USD[0.55995526800000000] |
| 03647334 | ETH[0.06275927977746D0],ETHW[0.06275927977746D0],EUR[18.68859446000000000],USD[0.00277326467540Z] |
| 03647339 | USDT[0.00000476784076D] |
| 03647341 | USD[25.00000000000000000] |
| 03647350 | USDT[1.19990600000000000] |
| 03647380 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BTC[0.00000010000000D],EUR[575.20215299229938D4],KIN[3.00000000000000000],LTC[0.00000495000000D],RSR[1.00000000000000000],TRX[0.00007770000000D],UBXT[2.00000000000000000],USD[0.00000058218908],USDT[0.00000013217058] |
| 03647397 | USD[0.00000000991726648] |
| 03647409 | LUNA[0.48264456422000000],LUNA2_LOCKED[1.12617065000000000],LUNC[105096.87000000000000000],USD[9.99438713284770D0],USDT[0.00000019781506400] |
| 03647411 | USD[25.00000000000000000] |
| 03647412 | EUR[0.00000000858660D],KIN[1.00000000000000000],USDT[0.00004715000000000] |
| 03647414 | AURY[0.52868903000000000],IMX[0.09702000000000000],SOL[0.12000000000000000],USD[4.46864690325000000] |
| 03647416 | FTT[0.01485535011453D],NFT[51362035345037697T][1],USD[0.17538956900000000],USDT[0.01001041725511139] |
| 03647417 | BAO[2.00000000000000000],BTC[0.00165208000000000],ETH[0.00288990000000000],ETHW[0.00288990000000000],KIN[2.00000000000000000],MOB[1.94059803000000000],USD[10.34326213839534441] |
| 03647434 | ETH[0.00066280002126D0],ETHW[0.00066280418340932],MATIC[0.00000007926510D],NFT[388180860422854492][1],NFT[407308937685694304][1],NFT[431772376791342422][1],NFT[491472150082984434][1],NFT[530094975107528945][1],USD[-0.07843607600000000] |
| 03647439 | BTC[0.22062423000000000],USD[1478.25723238736764D0],USDT[0.03839844000000000] |
| 03647441 | BNB[0.00000001953408D],USDT[0.00000067120909S6] |
| 03647448 | BTC[0.00000333200000000],USD[561.50639088957563S6] |
| 03647449 | APE[15.00000000000000000],BTC[0.00999920000000000],ETH[0.16498542000000000],ETHW[3.79533184000000000],FTT[0.00000001000000000],LINK[10.99802000000000000],LUNA[5.15584409930000000],LUNA2_LOCKED[12.03030478460000000],LUNC[1122696.08412320000000000],TRX[0.00162000000000000],USD[931.75449670441877D4],USDT[0.00380044390572Z] |
| 03647450 | USD[0.00000001533548441],USDT[0.00000000584906532] |
| 03647476 | BTC[0.00000033836104],ETH[0.00000000438308Z6],FTT[7.89154324000000000],USD[29.71343872594855D0] |
| 03647478 | BTC[0.03526540000000000],ETH[0.47324150000000000],ETHW[0.47324150000000000],SOL[13.50684155000000000],USDT[0.00000806827879T8] |
| 03647486 | ETH[0.00000079905725],USD[0.00862333721042Z0],USDT[0.00000000868742Z4] |
| 03647486 | USDT[0.00000004071160Z5] |
| 03647496 | USD[1.91623031687575D0] |
| 03647497 | ETH[0.00000000693531448],GAL[47.68397129040009042],USD[25.00000000000000000],USDT[0.00000005800062680] |
| 03647505 | BAO[2.00000000000000000],ETH[0.11692380000000000],ETHW[0.11579001000000000],LUNA2[1.24889362600000000],LUNA2_LOCKED[2.81081354500000000],LUNC[0.00000008460000D],USD[0.00000000687869860],USTC[176.87414053033240465] |
| 03647509 | USD[0.00000003369035S],USDT[0.00000000753185542] |
| 03647519 | DOT[0.00000001000000000],SXP[0.00000010000000000],USD[0.00163499900583781],USDT[0.037725923519089Z] |
| 03647523 | EUR[0.29556404000000623],SHIB[0.48840285000000000],USD[1.33868189259646446] |
| 03647524 | USD[-0.50229614350000000000000000000],XRP[5.82988200000000000] |
| 03647532 | EUR[0.00002470032110041] |
| 03647540 | FTM[78.82336440064996000],LUNA2[0.83063630060000000],LUNA2_LOCKED[1.93815136800000000],TRX[2867.81259820300094200],USD[14.46474257817578838],USTC[117.58058306393953500] |
| 03647541 | TRX[0.10560100000000000] |
| 03647542 | KIN[1.00000000000000000],USD[0.00000002816636328],USD[0.00240016000000000] |
| 03647545 | SOL[0.12636096000000000],USDT[0.20000012245232O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03647551 | ETH[0.000986320000000],ETHW[0.000986320000000],FTM[0.39763839933306000],LUNA2[0.121044002500000000],LUNA2_LOCKED[0.282436058000000],LUNC[0.389929800000000000],SOL[0.00448826803421 65],USD[0.155659007500000] |
| 03647560 | AKRO[1.000012130000000],AMZN[0.171169600000000],BAO[1.000000000000000],KIN[2.000000000000000],MAPS[0.000000170000000],NFLX[0.034969260000000],PFE[1.098175930000000],USD[0.4416554671 093458] |
| 03647561 | USD[30.000000000000000] |
| 03647573 | LUNA2[0.939909928200000],LUNA2_LOCKED[2.193123166000000],LUNC[1.003105200000000],USD[0.000000010391119 26],USDT[0.000000084984107],USTC[88.970168740000000] |
| 03647581 | SOL[11.390000000000000],USD[0.789548801725000] |
| 03647591 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.001129893167791 2],KIN[1.000000000000000],SOL[4.507799260000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03647605 | ETH[0.000000098728280],TRX[11.521189090000000],USD[0.000000005896172],USDT[0.000000014872315] |
| 03647614 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.000000046931290],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000057442467],EUR[0.0024733184492110],KIN[7.00000000000 0000],SOL[0.000000063558392],TRX[3.000000000000000],UBXT[1.000000000000000],USD[312.5002069710732170] |
| 03647615 | ETH[0.000000936242000],IP3[0.003710340000000],LUNA2[0.000001136246191],LUNA2_LOCKED[0.000000265124111],LUNC[0.002474200000000],MATIC[0.000000004664500],SOL[0.000000008957586],TRX[0.00 02200016000000],USD[0.000000056776140],USDT[0.000002592998811] |
| 03647639 | USD[0.000000017447030Q],USDT[0.000000195872568] |
| 03647642 | BTC[0.260543750000000000],CRO[1030.000000000000000],EUR[20129.477959831000000],USD[0.000000417597579] |
| 03647651 | EUR[0.000000042181930],TONCOIN[0.076834840000000],USD[0.000001385044999],USDT[0.000000027372220] |
| 03647655 | USD[0.009628539000000] |
| 03647657 | TRX[0.535044990000000000],USDT[0.000000053387152] |
| 03647663 | TONCOIN[81.334340000000000],USD[1.138757284000000] |
| 03647669 | ETH[0.052518658553624],ETHW[1.654890808553624],SOL[0.400000000000000],TONCOIN[0.000000018417987],TRX[0.997910000000000],USD[6.054948365500000] |
| 03647700 | USDT[0.198089000000000] |
| 03647730 | BTC[0.026794908000000],ETH[0.352932930000000],ETHW[0.235951600000000],LINK[11.997720000000000],USD[68.973056734302966] |
| 03647731 | BNB[1.672075630000000],BTC[0.150809200000000],ETH[1.944993440000000],ETHW[1.944176480000000] |
| 03647742 | BTC[0.000000040000000],LUNA2[0.107526675600000],LUNA2_LOCKED[0.250895576400000],LUNC[23414.160000000000000],USD[0.0028202181553347] |
| 03647745 | USD[222.781775573000000] |
| 03647746 | USD[25.000000000000000] |
| 03647761 | SOL[0.000000072072800] |
| 03647762 | ATLAS[0.000000077197214],BTC[0.000043698188378338],CTX[0.000000028212604],ETH[0.000000065289399],FTT[0.000000024602304],LUNA2[0.026633813240000000],LUNA2_LOCKED[0.062145564230000Q],USD[0.000000082389 64] |
| 03647763 | BNB[0.194629633801 8223],BTC[0.056464932221 41 06],CRO[0.000000080141072],DENT[1.000000000000000],ETH[0.041353270000000],ETHW[0.040839090000000],EUR[0.562698610379375 3],KIN[1.000000000000000],LUNA2[0.000293857700 4000],LUNA2_LOCKED[0.006856679676000],LUNC[63.988132950000000],USD[0.00000021 366352 60] |
| 03647769 | EUR[0.000000039242605],TRX[1.000000000000000] |
| 03647770 | EUR[0.000000041209806],USD[0.000001836085690] |
| 03647772 | LTC[1.565206750000000],USD[0.000000412617586 1] |
| 03647778 | ETH[0.003240400000000],ETHW[0.003240400600513],USD[1.363278152500000] |
| 03647790 | BTC[0.000018930713255 6],ETH[0.000000010000000],FIDA[0.000000079454479],LTC[0.000000031087794],USD[0.000057290444971 2],USDT[0.000000074977440] |
| 03647799 | BTC[0.000079889060591],USD[0.270602285939334],XRP[0.294473267637531] |
| 03647802 | USDT[0.000003087122232] |
| 03647825 | USD[0.000000005730884] |
| 03647826 | LUNA2[0.000000346044875],LUNA2_LOCKED[0.000000807438041],LUNC[0.007535200000000],USD[17.8884563928899200] |
| 03647828 | DOT[8.800000000000000],SOL[3.990000000000000],USD[0.438009737500000],USDT[0.857281552500000] |
| 03647830 | AVAX[21.096706000000000],TRX[0.002433000000000],USD[30.000000000000000],USDT[129.812868872000000] |
| 03647832 | BTC[0.000000094912627],EUR[18.222079840000000],USD[6.196057726037091 4] |
| 03647834 | TONCOIN[7.300000000000000],USD[0.160015178000000] |
| 03647835 | USD[30.000000000000000] |
| 03647838 | ADABULL[6.692977400000000],MATICBULL[14757.214661590000000],THETABULL[2048.274868880000000],USD[0.025812777500000],USDT[0.000000007542020] |
| 03647840 | ETH[0.144000000000000],ETHW[0.144000000000000],LUNA2[0.140143423300000],LUNA2_LOCKED[0.327001321000000],LUNC[30516.525474000000000],USD[304.8408670930000000],USDT[0.0072906400000000] |
| 03647842 | BAO[1.000000000000000],BNB[0.183179030000000],KIN[1.000000000000000],RUNE[0.000353890000000],USD[0.000019120173122] |
| 03647843 | BAO[4.000000000000000],KIN[9.000000000000000],NFT (350343822557221665)[1],NFT (487650128538605533)[1],NFT (555821669338437384)[1],USD[0.000143647588649],USDT[0.000000082288337] |
| 03647844 | TRX[0.000000098555958],USD[30.000000000000000],USDT[0.000207122697942] |
| 03647848 | USD[0.000240818094890],XRP[0.000000081558840] |
| 03647859 | USD[25.000000000000000] |
| 03647868 | USD[0.000003641273010] |
| 03647869 | USD[0.002730360199710 7],USDC[219.073125730000000],USDT[0.000000231232618] |
| 03647872 | CHF[0.000000415192 48],EUR[0.000000132561063],USD[0.005688661740677 4],USDT[560.625427670600000] |
| 03647876 | ETH[0.000000088701852],ETHW[0.000000070203800],MATIC[0.000000051029100],NFT (342516491172624294)[1],NFT (380579848225529065)[1],NFT (404240739379635137)[1],NFT (413396273420092595)[1],NFT (49069011 9273499173)[1],NFT (495964398453921375)[1],NFT (575239747442548334)[1],TRX[0.000000052842580],USD[0.000044412322379] |
| 03647878 | BTC[0.003499300000000000],DOT[6.898620000000000],MANA[24.995000000000000],SOL[1.519696000000000],USD[0.508492000000000] |
| 03647887 | BTC[0.001047680000000000],EUR[0.000000062684257],USD[0.003608549299902] |
| 03647892 | FTT[0.021201002110142 2],USDT[0.000000009000000] |
| 03647895 | USD[0.009279680000000] |
| 03647898 | BTC[0.000000030599766],TRX[0.000778000000000],USD[0.000000021605957],USDT[0.000024503771240] |
| 03647900 | USD[25.000000000000000] |
| 03647903 | MATIC[-0.000000780537345 3],USDT[0.000001614790260 8] |
| 03647906 | USD[0.000000050015760] |
| 03647913 | USD[0.103783065000000] |
| 03647920 | BTC[0.063887859000000],ETH[0.934822350000000],ETHW[0.934822350000000],SOL[23.355561600000000],USD[4.088213090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03647922 | ALGO[346.537535258275603],ATOM[17.60895419344467630],AUDIO[111.40808428000000000],CHZ[527.157301580000000000],DOGE[529.755804571921567600],EUR[0.0006480721936097],FTT[0.000000030582558],GRT[823.548648598290826900],LINK[17.217323004221302400],MATIC[0.000000031804720],NFT [4288361957680942573],UBXT[1.000000000000000000],USD[0.000000029839959],USDT[0.000000112010693] |
| 03647929 | LUNA2[82.395253860000000000],LUNA2_LOCKED[192.255592300000000000],LUNC[17941740.001460000000000],USD[81944.560498794922980],USDT[999.000000000000000] |
| 03647932 | BAO[5.000000000000000000],BTC[0.023312204396819500],DENT[1.000000000000000000],EUR[5.001575536896466],KIN[1.000000000000000000] |
| 03647934 | NFT [4091122822288415421],NFT [4611328182916276401],NFT [5462730587522586721],NFT [5468386673701543301],USD[0.000384219168403],USDT[0.000000019794304] |
| 03647948 | USD[25.000000000000000] |
| 03647952 | USDT[0.010817704500000000] |
| 03647953 | USD[0.143800000000000000] |
| 03647958 | TRX[0.188600000000000000] |
| 03647960 | EUR[500.000000000000000],USD[-9.459234413316642400] |
| 03647965 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BCH[0.080365760000000000],BTC[0.001222580000000000],DENT[3.000000000000000000],ETH[0.114006570000000000],ETHW[0.112887690000000000],FTM[7.641606050000000000],KIN[409100.610883750000000000],MANA[41.993382440000000000],RSR[1.000000000000000000],SLP[512.802267990000000000] |
| 03647966 | ETH[0.000000004758128],ETHW[0.426339544075812800],LUNC[0.008336000000000000],MATIC[0.000000002397526],NFT [4788110592624111580][1],NFT [4957567501751402180][1],NFT [5454114597464280530][1],SOL[0.000000000620000],USD[0.000000088742723],USDT[0.000000155589300] |
| 03647976 | USD[0.000000100865920],USDT[0.000000001677837] |
| 03647985 | BTC[0.048542340000000000],FTT[0.000000008244900],USD[-179.127165538985602600] |
| 03647993 | LOOKS[0.003800000000000000],USD[0.120000000000000000] |
| 03647994 | HT[0.090234000000000000],USD[0.000000017500000] |
| 03647995 | USD[0.000000050000000] |
| 03647998 | ETH[0.000000002836800],USD[0.237593330000000000] |
| 03648000 | DOGE[432.010188930000000000],ETH[0.410488703387803300],ETHW[0.395729643387803300],LUNA2[0.000352780000000000],LUNA2_LOCKED[11.158956150000000000],SHIB[0.000000004818340000],TRX[0.000034000000000000],USD[0.000000047107716],USDT[0.000000026957905] |
| 03648006 | DOT[1.085379100000000000],KIN[2.000000000000000000],TONCOIN[6.181475790000000000],TRX[182.973623080000000000],USD[0.007306242475384],USDT[0.000000128919493] |
| 03648012 | BAO[2.000000000000000000],BRZ[5.934936170000000000],DENT[1.000000000000000000],ETH[0.025779190000000000],ETHW[0.025462380000000000],FTM[91.340635029183558],KIN[4.000000000000000000],SOL[2.187117080000000000] |
| 03648016 | ETH[0.000000001000000000],USDT[0.460839500000000000] |
| 03648019 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.001165400000000000],CGC[1.976208480000000000],ETH[0.012908080000000000],ETHW[0.012743800000000000],FTT[0.612334660000000000],KIN[1.000000000000000000],SRM[7.385382860000000000],TRX[1.000000000000000000],USD[0.000000691706867] |
| 03648021 | USD[0.000000079976967],USDT[0.000000038100000] |
| 03648033 | USDT[1.000000000000000000] |
| 03648040 | BTC[0.653556806095261],ETH[4.129619330000000000],EUR[0.000000008000000],SOL[209.380485600000000000],USD[8.374857175798009] |
| 03648042 | EUR[0.000000886620084],SOL[0.000000005427670800000],USDT[0.000000433402] |
| 03648048 | ALTBEAR[719.800000000000000],ATOMBULL[6.038000000000000000],ETHBEAR[5000.000000000000000],FTT[27.100000000000000000],KNCBEAR[734.800000000000000],SUSHIBULL[700000.000000000000000],SXPBULL[258060500.200000000000000],TRX[0.000971000000000000],USD[0.000000120866656],USDT[0.291607634311626 9] |
| 03648053 | USD[0.000000072603611] |
| 03648055 | BTC[0.030000000000000000],DOGE[2748.000000000000000],ETH[0.070000000000000000],ETHW[0.070000000000000000],USD[2.911751724200000] |
| 03648058 | XRP[29.700000000000000000] |
| 03648069 | USD[6.268921900000000000],USDT[0.719407632760113 2] |
| 03648070 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000660536212],SOL[3.055968970000000000],XRP[3847.589012280000000000] |
| 03648086 | USD[0.000000086550000] |
| 03648088 | ETH[0.015318060000000000],ETHW[0.015318060000000000],USD[17.056425944000000000] |
| 03648092 | USD[0.000000003962000] |
| 03648096 | SOL[0.000000073333000] |
| 03648110 | USD[0.000000116131574],USDT[0.000000049544660] |
| 03648111 | BTC[0.000059690000000000],ETH[0.140000010000000000],ETHW[0.000773730000000000],MATIC[0.900000000000000000],NFT [3793041615487705820][1],NFT [5619482574730714970][1],TRX[0.000003000000000000],USD[63.348633683893180900],USDT[0.969610058215201] |
| 03648115 | AKRO[1.000000000000000000],BAO[3.000000000000000000],IMX[57.141963740000000000],KIN[3.000000000000000000],LUNA2[1.320938230000000000],LUNA2_LOCKED[3.082189240000000000],LUNC[8.708848800000000000],TRX[800.338927250000000000],UBXT[1.000000000000000000],USD[175.875009621008022300],USDT[18.601551520779414900] |
| 03648116 | APE[27.900000000000000000],BAO[3.000000000000000000],ETH[0.094899172000000000],ETHW[5.113999992300000000],EUR[0.000000006600000],USD[-19.403894823082529600000000000],USDT[0.000000110586894] |
| 03648124 | ETH[0.000000046726045],USD[0.000013588795970],USDT[0.000000120371410] |
| 03648132 | AKRO[3.547982760000000000],FIDA[36.268339630000000000],JOE[44.503715690000000000],TRX[256.781661210000000000],UBXT[1.000000000000000000],USD[0.001554081055908] |
| 03648134 | ATOM[0.227136000000000000],AXS[0.631476190000000000],BAO[9.000000000000000000],BNB[0.077022680000000000],BTC[0.003874950000000000],DENT[1.000000000000000000],DOGE[57.415179010000000000],ETH[0.030145570000000000],FTT[3.107343210000000000],GALA[130.609419750000000000],KIN[1.000000000000000000],LINK[0.460437190000000000] |
| 03648137 | MATIC[15.984627800000000000],RSR[1.000000000000000000],SAND[11.869415370000000000],SOL[20.116651380000000000],SUSHI[2.942682810000000000],TRX[0.000017000000000000],UBXT[2.000000000000000000],USD[0.001698056713155],USDT[0.000009651680659],XRP[15.197619850000000000] |
| 03648141 | ETH[0.000000006363200] |
| 03648142 | TRX[219.115411000000000000],USD[0.020506815850000000] |
| 03648143 | USD[167.752093350600007619],USDT[0.000000068223620] |
| 03648144 | USD[0.000017166044290 4],USTC[0.000000077026664] |
| 03648146 | DOGE[145.307767803724116 0],SHIB[0.000000005950401 6],SUSD[0.379044113415831 0],TONCOIN[0.000000004142929 6],USD[0.000000054809046] |
| 03648163 | USD[25.000000000000000] |
| 03648165 | BAO[3.000000000000000000],BAT[13.748031040000000000],BTC[0.004850590000000000],DENT[1.000000000000000000],DOT[0.583075010000000000],ETH[0.045009840000000000],KIN[2.000000000000000000],LRC[12.876348470000000000],USD[0.002802703647738 2] |
| 03648167 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.010133260000000000],ETH[0.067274490000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[199.017719475832672] |
| 03648174 | KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.028159150000000000],USDT[0.000000101371270] |
| 03648175 | BTC[0.000099486973669 8],LUNA2[0.000068059043440 0],LUNA2_LOCKED[0.000158804434700],LUNC[14.820000000000000000],SOL[0.500000000000000000],TRX[0.886777000000000000],USD[3.613443344675000],USDT[0.000000009000000] |
| 03648186 | ETH[0.001999600000000000],EUR[0.072600000000000000],USD[0.000000001750490] |
| 03648187 | TONCOIN[280.000000000000000] |
| 03648198 | BAO[2.000000000000000000],EUR[0.000000405538509 9],FTM[86.362419080000000000],LTC[1.638842280000000000],MATIC[41.006376070000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 03648214 | LUNA2[8.708512638000000000],LUNA2_LOCKED[20.319862820000000000],SOL[198.095114670000000000],USD[0.000000243013704],USDT[0.000000623443800],XRP[121.000000000000000000] |
| 03648219 | USD[0.000419210000000] |
| 03648221 | AMZN[0.019498400000000000],BUSD[386.040177750000000000],GOOGL[0.019582000000000000],USD[-0.377386680377370],USDT[0.000000089562196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03648228 | BTC[0.0221890300661000],USD[0.0002358382465457] |
| 03648229 | USD[30.0000000000000000] |
| 03648231 | ETH[0.2589042400000000],ETHW[0.2589042400000000],LUNA2[0.0270832441000000],LUNA2_LOCKED[0.0631942362400000],LUNC[5897.4334241000000000],USD[0.0231812700126835],USDT[0.0012339448000000] |
| 03648238 | BNB[0.0000001000000000],BTC[0.0000001000000000],LUNA2[0.0067833380020000],LUNA2_LOCKED[0.0158277886700000],NFT[399347234729005104][1],NFT[419839444849651813][1],NFT[443689139160358290][1],NFT[465273302082569832][1],NFT[479986496071311110][1],NFT[518020697980961764][1],NFT[571526395947974502][1],SOL[0.0000000090645000],TRX[0.0007780000000000],USD[18.2546537312045200],USDC[51.0866266300000000],USDT[0.0000000115201922],USTC[0.9602142765432800] |
| 03648254 | TONCOIN[203.8592200000000000],USD[0.5137837000000000],USDT[0.0000000025099168] |
| 03648270 | AVAX[0.8015689972433160],USDT[0.0000004954897400] |
| 03648272 | BTC[0.0000841800000000],DOGE[0.9766000000000000],EUR[0.0001106229861928],SHIB[400000.0000000000000000],USD[-0.7369311927654572] |
| 03648276 | ETHW[0.2517393005696185],TRX[0.0007800000000000],USDT[0.0000053807942270] |
| 03648282 | USDT[0.0000083101088411] |
| 03648284 | EUR[0.0000000066658746],FTM[0.0000000062288180],TRX[0.0001690066442381],USD[1.5284766008909332],USDT[0.0000000111875832],USTC[0.0000000032429380] |
| 03648286 | ETH[0.0000000045847200] |
| 03648290 | APE[0.0000000066875912],BNB[0.0000000068177696],SOL[0.0000000090552224],USD[0.1239198550000000],USDT[0.0000000011909845] |
| 03648295 | FTT[772.3896973229797532],MATIC[0.1881691900000000],NFT[566719629846683581][1],NFT[574168937462866773][1],TRX[0.0000030000000000],USD[0.6891577529000000],USDT[0.0000000020000000] |
| 03648299 | BTC[0.0000000040000000],USD[32.0994380000000000] |
| 03648300 | USD[0.1693382250000000],USDT[0.0125250050000000] |
| 03648305 | TONCOIN[0.0900000000000000],USD[0.0000000097447971] |
| 03648307 | TRX[0.4647390000000000],USD[1.6550603573375000] |
| 03648308 | EUR[0.0000000076771957],SXP[1.0000000000000000],USDT[0.0000000081557876] |
| 03648309 | BTC[0.2128678600000000],ETH[0.3730000000000000],LUNA2[259.6441845500000000],LUNA2_LOCKED[139.1697640000000000],LUNC[12987646.7600000000000000],USD[1.4192566236800500] |
| 03648314 | USD[0.0001607190520182],USDT[0.0000000077577348] |
| 03648315 | KIN[1.0000000000000000],NFT[360595963131015132][1],NFT[452621602082186060][1],NFT[551769640559149415][1],USD[0.0000000103073242] |
| 03648323 | USD[0.0000008465519005] |
| 03648333 | NFT[313081502789888242][1],NFT[399521679026381983][1],USD[0.0738019800000000],USDC[8081.3166416700000000],USDT[0.0290191700000000] |
| 03648335 | USD[0.0000001296030480],USDT[0.0000000033194689] |
| 03648336 | USD[20.1873961926726363] |
| 03648337 | AKRO[2.0000000000000000],AVAX[0.0000538507795860],BAO[8.0000000000000000],DENT[1.0000000000000000],EUR[0.0000020081135425],GRT[10360.7696973498639976],KIN[6.0000000000000000],SHIB[11268063.0975121800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000041457725],USDT[0.0000000650063880] |
| 03648339 | SAND[0.0000000042029144] |
| 03648346 | FTT[0.0000000029504012],RAY[0.0000000071370000],SRM[0.0000000043565000],USD[0.0000000049455000],USDT[0.0000000051400000] |
| 03648360 | AAVE[1.0000000000000000],ALICE[22.8000000000000000],APE[5.4982540000000000],ATLAS[640.0000000000000000],CHZ[40.0000000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],GALA[770.0000000000000000],GMT[4.0000000000000000],GODS[9.5000000000000000],IMX[83.7000000000000000],MANA[71.9616600000000000],SAND[116.9888400000000000],TLM[102.0000000000000000],USD[215.9171724037400000],XRP[54.0000000000000000] |
| 03648365 | USD[0.0067941713000000] |
| 03648373 | ETH[0.0000000157460061],ETHW[0.0000000157460061],NFT[407034484904907424][1],ORBS[0.0000000008072127] |
| 03648377 | USD[0.0000001109713930] |
| 03648380 | BTC[0.0395924955344550],FTT[0.0000000039622240],LINK[134.9842114500000000],TRX[0.0228300000000000],USDT[0.7599597767663839] |
| 03648386 | FTT[0.0000000065730000],RAY[0.0000000888800000],SRM[0.0000000042300000],USD[0.0000008655920] |
| 03648387 | KIN[1.0000000000000000],NFT[376387173074630904][1],NFT[512806830295307462][1],USD[0.1390365778012836],USDC[18359.2078631600000000] |
| 03648395 | BTC[0.1467430000000000] |
| 03648396 | USD[14.5726495750000000],USDT[0.0000000001362812] |
| 03648400 | ANC[169.3201995541000000],APE[19.8000000000000000],ATOM[0.0000000024904000],AVAX[1.5492084720992112],CREAM[0.0000000070884295],DOGE[10.6520359100000000],DOGEBULL[380.2000000000000000],DOT[1.0000000000000000],ETH[0.0000000014219700],FTT[0.4377642230203331],GMT[78.0000000000000000],IND[0.0000000095257398],LINK[0.1790174800000000],LINKBULL[25510.0000000000000000],LTC[0.0000000114697607],LUNA2[0.8598051185130000],LUNA2_LOCKED[2.0062119434600000],LUNC[1098.9600000000000000],SHIB[4192000.0000000000000000],SOL[1.3407704000000000],STG[10.5965745000000000],SUSHI[0.0000000037408100],USD[0.0267316090806250],USDT[0.0000000248814682],WAVES[0.0000000600000000],XRP[5.0265989500000000],XRPBULL[496897.0000000000000000],USD[7.5122918184968543] |
| 03648404 | BAO[3.0000000000000000],ETHW[20.1053400900000000],TONCOIN[90.4661744000000000],USD[0.0000006533887367],USDT[0.0000000591165700] |
| 03648406 | TRX[0.0007500000000000] |
| 03648408 | AVAX[1.0723744000000000],BF_POINT[100.0000000000000000],CHZ[0.0000000079955000],CRO[1331.1167019300000000],EUR[0.0000003926708385],FTT[12.2553727800000000],GRT[987.2070004300000000],LUNA2[1.7984778160000000],LUNA2_LOCKED[4.0477312300000000],LUNC[5.5939459900000000],MANA[93.9931945826120000],SAND[72.5159631451670000],SHIB[9828729.5971209100000000],SOL[4.4508959000000000],USD[0.0000000047013666],USDT[0.0000000043021] |
| 03648423 | DA[0.0000000009025917],USDT[0.0002811764285020] |
| 03648428 | USD[5.0000000000000000] |
| 03648433 | USD[0.3125142775000000] |
| 03648437 | BTC[0.0000000078248000] |
| 03648440 | SGD[0.0083038700000000],USDT[0.0016310037624534] |
| 03648446 | USD[0.0032647900800000],USDT[0.0000000065709938] |
| 03648447 | SOL[16.6457047898778945],USD[0.0001256959551469] |
| 03648452 | USD[25.0000000000000000] |
| 03648453 | BTC[0.0101993000000000],EUR[0.0000000564163357],LUNA2[1.3201786670000000],LUNA2_LOCKED[3.0804168890000000],SOL[1.1000000000000000],USDT[52.4959156496659488] |
| 03648464 | USD[50.0100000000000000] |
| 03648465 | FIDA[0.0000000000000000],SOL[0.0000037800000000],TRX[0.0058820000000000],USD[0.0032680407771828],USDT[1.7531687565542959] |
| 03648466 | LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],NFT[334806165352048959][1],NFT[458038851966657745][1],NFT[571681653590996080][1],TRX[0.0007860000000000],USD[0.0000000102073140],USDT[0.0000000006481436],USTC[4.0000000000000000] |
| 03648469 | BNB[0.0000000074000000],USD[0.0296912578100000] |
| 03648472 | USD[25.0000000000000000] |
| 03648474 | FTT[0.0000000000600000],USD[0.0000000039900000],USDT[0.0000000005290000] |
| 03648475 | BTC[0.0017194655803212],SOL[2.0313656200000000],TRX[0.0007770000000000],USDT[0.5155207700000000] |
| 03648481 | LTC[0.0030000000000000],TONCOIN[0.0106000000000000],USD[0.3480034877500000] |

Schedule 30 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03648483 | ETH[0.000305640000000000],ETHW[0.000305640000000000],NFT [4255672040102581146{1}],SOL[0.0049202000000000],TRX[0.0023450000000000],USD[0.0057500715000000],USDT[0.0000000050000000] |
| 03648484 | AAPL[5.1700000000000000],AMD[4.5000000000000000],AMZN[69.0510000000000000],AVAX[0.0017933800000000],BAND[0.0000000064552304],ETHE[1770.9000000000000000],GBTC[830.6100000000000000],GOOGL[19.9740000000000000],NVDA[2.7800000000000000],PERP[0.0195000000000000],PFE[140.2000000000000000],REEF[0.0000077053318],SLND[0.0990000000000000],SOL[0.0000000064656676],SPY[17.8050000000000000],SQ[39.0850000000000000],TRX[0.0000100000000000],TSLA[64.9200000000000000],USD[258.4478038411685853000000000],WBTC[0.0000000102119278],USX[0.0800000000000000] |
| 03648486 | BNB[0.0000000085000000] |
| 03648493 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0029106300000000],ETH[0.0194289400000000],ETHW[0.0194289400000000],EUR[0.0003172510707716],FRONT[1.0000000000000000],SOL[1.2012063800000000],SXP[44.5643482800000000],UBXT[4.0000000000000000],XRP[350.9035316300000000] |
| 03648494 | BTC[0.0000001721501],FTT[0.0003320824936400],MATIC[0.0000000079000000],SOL[0.0000000071568600],TRX[0.0011100000000000],USD[0.0047068425341802],USDT[0.0000001099627744],USTC[0.0000000093800000],XRP[0.0054660000000000] |
| 03648496 | BAO[3.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],GBP[0.0024345171680491],KIN[1.0000000000000000],SLND[1.1547740800000000] |
| 03648503 | USD[500.0000000000000000] |
| 03648510 | BTC[0.0249952500000000],ETH[0.3999240000000000],ETHW[0.3999240000000000],USDC[892.0900000000000000] |
| 03648511 | FTT[0.0000000370450000],RAY[0.0000000032945000],SRM[0.0000000030920000],USD[0.0000030920000],USDT[0.0000000067985000] |
| 03648514 | USD[25.0000000000000000] |
| 03648522 | AKRO[1.0000000000000000],ATLAS[4408.8656267600000000],KIN[2.0000000000000000],MANA[72.3592407300000000],SAND[50.0965845700000000],TRX[0.0000100000000000],USDT[0.0000000508226996] |
| 03648528 | BTC[0.0000000061796810],ETH[0.4479540000000000],ETHW[0.4479540000000000],USD[37.8801779494124803],USDT[0.0000000032249620] |
| 03648533 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0002089626850000],LUNA2_LOCKED[0.0048755984000],LUNC[45.5020646084856501],USD[0.0000000017435444] |
| 03648538 | SOL[1.2929841100000000],USDT[0.0000003657390804] |
| 03648546 | USD[25.0000000000000000] |
| 03648547 | GST[0.0000000084415777],NFT [3294865453592380481{1},NFT [4637491973432978581{1},TRX[0.0001610000000000],USD[3079.6870924390204041],USDT[6938.2283907536298608] |
| 03648560 | TONCOIN[42.0000000000000000],USD[0.3945639747657158],USDT[0.0000000001004784],XRP[4.0000000000000000] |
| 03648567 | ETH[0.0275057532418697],USD[82.9821528700706711],USDT[0.0000000105641936] |
| 03648568 | BTC[0.0112294843231763],ETHW[0.0041657300000000],LTC[0.1673222600000000],SOL[0.0000000443992245],USD[0.0001424250799902],USDC[9.0500000000000000],USDT[10.0519278700000000] |
| 03648570 | USDT[0.0000001315528382] |
| 03648572 | BNB[0.0000000047895200],ETH[0.0000000977695064],ETHW[0.0000000977695064],MATIC[0.0000000042483232],TRX[0.0000000966080000],USD[0.0046079609255651],USDT[0.0000000107303869] |
| 03648573 | USDT[2.7519335205500000] |
| 03648576 | USD[0.0000000055578784] |
| 03648581 | BTC[0.0000000022499840],ETH[0.0000000080000000],FTT[0.0000000008740556],USD[0.0002253848072228],USDT[0.0000000037708402] |
| 03648586 | USD[0.6883249550000000] |
| 03648587 | USD[0.0003576569950000] |
| 03648589 | ETH[0.2449266600000000],ETHW[0.2449266600000000],USD[0.1055750093366320],USDT[152.9771315240000000] |
| 03648590 | BNB[0.0000001000000000],BRZ[2.4300000000000000],BTC[0.0000000008402096] |
| 03648594 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],NFT [3256953027581550536{1},NFT [4054141539661834581{1},NFT [4307940359871089891{1},RSR[1.0000000000000000],TRX[0.0016130000000000],UBXT[1.0000000000000000],USD[0.0000000022257774],USDT[0.0130770620726244] |
| 03648598 | USDT[0.0000096282520004] |
| 03648601 | BTC[0.0000000575444800],HNT[0.0000000087383324] |
| 03648604 | LUNA2[2.5330270820000000],LUNA2_LOCKED[5.9103965240000000],LUNC[551571.9800000000000000],USD[6631.2296974484990030],USDT[0.0088000000000000] |
| 03648609 | BTC[0.0000004292306],ETH[0.0000000062120500],ETHW[0.0000000091755000],USD[1.1747339306204907] |
| 03648617 | EUR[0.0000000049991175],XRP[890.5073537300000000] |
| 03648620 | NFT [3555356602634219 1{1},NFT [3855356809956342 01{1},NFT [4889864049912737 96{1},TRX[0.0000030000000000],USD[0.0000000022492962] |
| 03648628 | USD[0.0159247000000000],USDT[1.2665700000000000] |
| 03648629 | BRZ[0.0000000089600000],FTT[0.0048455600000000],USD[-0.0013276285048248] |
| 03648632 | BAO[2.0000000000000000],BTC[0.0000000834394355],ETH[0.0000000256446133],KIN[3.0000000000000000],USD[0.0100784798748690] |
| 03648633 | BUSD[500.0000000000000000],FTT[1.3071539653594 72],LUNA2[4.0833755860000000],LUNA2_LOCKED[9.5278763660000000],LUNC[618239.1174380000000000],USD[2752.0069882910734400],USDT[0.0000000137335062] |
| 03648634 | BNB[0.0000000063000000] |
| 03648646 | USDT[314.4940000000000000] |
| 03648649 | APT[63.0000000000000000],TRX[3708.0000000000000000],USD[0.2803313002501680] |
| 03648660 | USDT[0.0000000073443500] |
| 03648662 | BTC[5.1299957769331757],CHF[0.0000188866624235],COIN[0.0091000000000000],ETH[25.0541896480741602],ETHW[0.0000000091471950],LUNA2[0.0000467813435500],LUNA2_LOCKED[0.0001091564683000],LUNC[10.1867360462775436],SUSHI[0.0000000062167247],USD[8967.5006249812406674000000000] |
| 03648663 | BTC[0.0000190794725000],EUR[0.0002383600000000] |
| 03648665 | USD[25.0000000000000000] |
| 03648676 | ETH[0.0079984800000000],FTT[1.0075297300000000],LINK[0.0547627400000000],MATIC[10.0000000000000000],SOL[0.0044076600000000],USD[0.0069136265000000],USDC[122.5920000000000000],USDT[0.0000000041180267] |
| 03648685 | LUNA2[0.2158004852000000],LUNA2_LOCKED[0.5035344655000000],LUNC[46991.0100000000000000],NFT [3253872786160978801{1},NFT [5197825783433498251{1},USD[-2.0566726670741787000000000],USDT[1.4824311558560100] |
| 03648687 | EUR[0.0000007126194931] |
| 03648689 | USD[0.0000000068013367] |
| 03648692 | BTC[0.0003631400000000] |
| 03648695 | TRX[7180.0077700000000000],USD[0.7601555437398175],USDT[0.0003400289755505] |
| 03648702 | EUR[0.0000006621820] |
| 03648708 | USD[25.0000000000000000] |
| 03648710 | BTC[0.0001171200000000],USD[0.0000215984534563] |
| 03648716 | BF_POINT[200.0000000000000000],EUR[0.0006103484060738],UBXT[1.0000000000000000] |
| 03648727 | APE[0.0000000071928113],CRO[0.0000000022803640],DENT[0.0000000010585544],DOGE[0.0000000050230303],ETCBULL[0.0000000023351800],ETH[0.0000000010000000],ETHBULL[0.0000000064605364],FTT[0.0090429230051469],GALA[0.0000000077383452],GRTBULL[0.0000000012000000],MAPS[0.0000000626331870],MATIC[0.0000000038370562],PERP[0.0000000473136421],RUNE[0.0000000048043222],SHIB[0.0000000007729050],SKL[0.0000000997401188],SOL[0.0000000945220000],SPELL[0.0000000057579274],SRM[0.0010427100000000],SRM_LOCKED[0.0275949600000000],USD[0.0696581918693660],USDT[19.1045639445085025],WAVES[0.0000000027400000],XRP[0.0000000078170793],XRPBULL[0.0000000182400000],ZRX[0.0000000707319241] |
| 03648735 | CHZ[9.9964000000000000],FTM[57.0000000000000000],FTT[0.5000000000000000],SOL[0.5000000000000000],TRX[127.9769600000000000],USD[0.0356968272500000] |
| 03648745 | BTC[0.0000000001871425],USD[0.0000000051325625] |
| 03648746 | AVAX[1.4000000000000000],DOT[5.2000000000000000],USD[1.3160129700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03648757 | USDT[0.0000004938323105] |
| 03648762 | USD[0.0000000005062377] |
| 03648766 | LOOKS[0.1476073800000000],USD[0.000000133208066] |
| 03648772 | ETH[0.0000000100000000],USD[-3.7712861124000000],USDT[4.9676762531310497] |
| 03648775 | USD[25.0000000000000000] |
| 03648782 | USD[0.1528084290265660],USDT[0.0383014372261822] |
| 03648783 | BTC[0.0000001000000000],USD[-0.0096605161451077],USDT[0.0698504514892164] |
| 03648785 | ETHW[0.4266600000000000],GBP[1146.8516425784934300],SOL[2.1349000000000000],USD[0.0000000182322741] |
| 03648791 | BNB[0.9400000000000000],BTC[0.0200000000000000],DOGE[5825.0000000000000000],ETH[0.2780000000000000],ETHW[0.2780000000000000],EUR[0.0361701300000000],FTT[5.5000000000000000],SHIB[23900000.0000000000000000],USD[254.1510429193900000],XRP[509.0000000000000000] |
| 03648793 | AVAX[0.0000000050000000],ETH[0.0000000014457000],MATIC[0.0000594575492550],NFT[448512927501837513][1],NFT[467830513398396717][1],SOL[0.0000000044309000],USD[0.0000000098108599],XRP[0.0000000079291781] |
| 03648794 | ATLAS[41142.1815000000000000],USD[0.0000000641500000],USDT[0.0018837100000000],XRP[0.7500000000000000] |
| 03648800 | USD[30.0000000000000000] |
| 03648802 | SOL[10.9978000000000000],USD[16.1100000000000000] |
| 03648806 | BTC[0.0713059900000000],USD[-257.4218601739448197000000000] |
| 03648812 | USD[0.0000804092418350] |
| 03648822 | ETH[1.2391498400000000],ETHW[1.1986863755602288],USDT[0.0000000003000000] |
| 03648824 | USD[9.2342580704193600] |
| 03648826 | LUNA2[0.0479953536400000],LUNA2_LOCKED[0.1198915850000000],LUNC[10451.0893040000000000],USD[0.0000000058121975],USDT[0.0000017513243200] |
| 03648832 | USD[5.0000000000000000] |
| 03648833 | BTC[0.0000000026600000],DOGE[345.0000000000000000],DOT[4.9991270000000000],ETH[0.1599720640000000],ETHW[0.1599720640000000],FTT[4.9991000000000000],SOL[2.6995285800000000],SRM[34.9938890000000000],USD[0.8113406164215000] |
| 03648834 | USD[1039.6777817250540000],USDC[100.0000000000000000],USDT[0.0000000088059876] |
| 03648835 | FTT[0.0023230934077212],USD[0.0000000057189880],USDT[0.0000000033484795] |
| 03648842 | EUR[10.0000022252669416] |
| 03648847 | BTC[0.0032338800000000],EUR[100.0000000000000000],USD[-8.7489539500000000] |
| 03648852 | LUNA2[0.0057814839730000],LUNA2_LOCKED[0.0134901292700000],USTC[0.8183970000000000] |
| 03648855 | AVAX[0.0000000040000000],NFT[441598563105666464][1],NFT[510577968306758507][1],SOL[0.0000000100000000],USD[0.0000000045855000],USDT[0.0000000071923878] |
| 03648856 | FTT[0.0181051272558000],NFT[307903058346093032][1],NFT[308012807254743870][1],NFT[322461579365832574][1],USD[0.0197865203204228] |
| 03648857 | EUR[2692.0000000084783412],USD[-105.6978932060895604],USDT[0.0000000033351128] |
| 03648858 | BNB[0.0000000008033601],DOGE[0.0000913300000000],ETH[0.0000000086776476],USD[0.0000000071659236] |
| 03648860 | TRX[0.0000020000000000] |
| 03648865 | USDT[0.4938308430000000],XRP[0.6526150000000000] |
| 03648866 | USD[25.0000000000000000] |
| 03648867 | ETH[0.0727783985558000],ETHW[0.0727783985558000] |
| 03648872 | USD[0.0000000022492962] |
| 03648874 | ETHW[0.0004045400000000],USDT[0.0000028983211366] |
| 03648879 | BTC[0.0000000096922000],USD[0.7718979001392396] |
| 03648882 | BTC[0.0081738100000000],ETH[0.1283289700000000],ETHW[0.1283289700000000],LTC[1.4432025900000000],SPELL[22149.0268536200000000],USD[0.0000475922676605] |
| 03648890 | USDT[1.7701464800000000] |
| 03648891 | EUR[0.0000000078469050],USDT[22.5165937000000000] |
| 03648893 | USD[42.0667848618500000],USDT[0.0000000108205079] |
| 03648895 | BTC[0.0010000000000000],ETH[0.2550030267454800],ETHW[0.2536210543219800],SOL[5.2449278200000000],USD[1.1733917150435725] |
| 03648899 | BTC[0.0000281500000000],USD[0.0000497927135705] |
| 03648908 | BF_POINT[200.0000000000000000] |
| 03648911 | BTC[0.0034994050000000],ETH[0.1129807981150339],ETHW[0.1129807981150339],FTT[0.1157606353184560],NFT[370683547232330213][1],NFT[385766822197919092][1],NFT[469693447097110027][1],NFT[532540363527018323][1],NFT[557359877964599820][1],USD[0.0000001051108276],USDT[0.0000000032500000] |
| 03648914 | ETH[0.0066920000000000],ETHW[0.0066920000000000],USD[30.1000000000000000],USDT[0.0000008160000000] |
| 03648915 | TRX[0.0062660000000000],USDT[0.0000000014763257] |
| 03648917 | USD[0.5921247081250000] |
| 03648918 | EUR[10.0000000000000000] |
| 03648920 | BTC[0.0022000000000000],EUR[1.6503576100000000],LUNA2_LOCKED[0.0000000161590477],LUNC[0.0015080000000000],SOL[0.0097000000000000],USD[0.0000000051164850] |
| 03648925 | GBP[0.0000002519302452],SOL[0.0000000079622251],TRX[0.0007770000000000],USD[0.0000006836488290],USDT[0.0000006282102815] |
| 03648927 | USD[0.5115492675000000] |
| 03648939 | BTC[0.0000441200000000],EUR[0.0002167415975192],USD[293.8013978830479500] |
| 03648955 | AVAX[0.0730018800000000],BTC[0.0000049400000000],CRON[0.0807200000000000],ETH[0.0005487400000000],EUR[10144.3451085379192070],FTM[0.4852000000000000],LUNA2[0.0056332192830000],LUNA2_LOCKED[0.0131441783300000],LUNC[1226.6453590000000000],SAND[1101.7796000000000000],USD[1.4014160098717220],USDT[0.0000000100816760] |
| 03648961 | BNB[0.0000000005847400],SOL[0.0000000018653189] |
| 03648962 | 1INCH[0.0000000079000000],AKRO[0.0000000053800000],CRO[0.0000000025000000],DOT[0.0000000034844000],FTM[0.0000000093000000],HT[0.0000000083902000] |
| 03648964 | ATOM[0.0002992200000000],MATIC[0.0029506000000000] |
| 03648965 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[5.9131848993589501] |
| 03648968 | BUSD[100.0000000000000000],NFT[313187320468859936][1],RAY[29.7166220000000000],SOL[0.8280242400000000] |
| 03648971 | APE[8.8992234200000000],EUR[0.0000000004437222],FTT[1.6326398900000000],USD[0.0000001122716143] |
| 03648973 | BTC[0.0125808927500000],SOL[1.0398666000000000],TONCOIN[151.1184251200000000],USD[0.1157687338682553],USDT[0.0053125234606136] |
| 03648988 | TRX[0.0003230000000000],USD[0.0028507900000000],USDT[0.0000000134448505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03648995 | KIN[1.000000000000000000],USD[0.010006284393091] |
| 03648997 | USD[0.000181214263670 5],USDT[0.000181982 7911862] |
| 03649002 | AUDIO[1.009582850000000000],BAO[1.000000000000000000],ETHW[9.279734620000000000],KIN[1.000000000000000000],USD[0.000000008346627 7],USDT[0.000082334909392] |
| 03649004 | SOL[0.240000000000000000],USD[0.263707525000000000] |
| 03649007 | BTC[0.0012997259726085],EUR[2.3819927194028138] |
| 03649008 | RAY[6.9638706800000000],SOL[-0.00072728773541 97],USD[0.0071823050000000000] |
| 03649009 | AVAX[0.099981000000000000],BNB[0.004118700000000000],BTC[0.000103490000000000],ETH[4.160554240000000000],ETHW[3.763489620000000000],SOL[0.139973400000000000],USD[3721.1159171974824402],USDT[0.0074527331960086] |
| 03649013 | 1INCH[17.913315755000000000],AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ENS[1.655125903200000000],ETH[0.072493790000000000],FTT[1.330019820000000000],GBP[0.000011547630557 9],KIN[2.000000000000000000],MANA[0.017680220000000000],SOL[0.517407560000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[104.5443919594405157],XRP[2167.7230020800000000],ZRX[47.3160211200000000] |
| 03649018 | BTC[0.000001095955292],NFT [368686141193634242][1],NFT [373461390789696482][1],NFT [546717827566159404][1],USD[0.0002333614940218] |
| 03649021 | USD[30.0000000000000000] |
| 03649025 | BAO[10.000000000000000000],BNB[0.000000100000000],BTC[0.000000769612 65],ETH[0.000000032000000],KIN[1.000000000000000000],SOL[0.000014965922398 0],USDT[0.000114945669059] |
| 03649033 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.018154180000000000],ETH[0.266744190000000000],ETHW[0.266744190000000000],FTT[0.365712970000000000],GBP[0.000213223838398 40],TSLA[2.2233661800000000] |
| 03649034 | USD[1.4516000000000000] |
| 03649040 | ETH[0.000000066553600],SOL[0.000000087081600],USD[0.3728121111625884] |
| 03649046 | EUR[0.000000331886954 5],USD[0.000000393956681] |
| 03649052 | AKRO[1.000000000000000000],BTC[0.000000004885850],DENT[1.000000000000000000],ETH[0.005312450000000000],ETHW[0.005244000000000000],EUR[0.000000215003648],GRT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[2.1109277340000000 0],LUNA2_LOCKED[4.750944155000000000],LUNC[6.5657830200000000 0],SOL[5.4487832 9000000000],STETH[0.464918799371532 9],TRX[1.000000000000000000],USD[0.0000331370687157] |
| 03649057 | ETH[2.4253600000000000],ETHW[2.425360000000000000],LINK[183.414000000000000000] |
| 03649059 | LUNA2[0.620841042600000000],LUNA2_LOCKED[1.448629099000000000],USD[-0.0512815617362456] |
| 03649061 | USD[0.5968860373848300] |
| 03649062 | BTC[0.018865680455000],ETH[0.333933200000000],ETHW[0.333933200000000000],LTC[0.0017656800000000000] |
| 03649068 | FTT[0.000000038275761],LOOKS[0.000000054302457],USD[0.0000000885889 52] |
| 03649070 | AKRO[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000018000000000],USD[0.000708452857400] |
| 03649073 | BTC[0.000000021601700 0],FTT[55.600000000000000000],LTC[0.0022770000000000000],LUNA2[0.000000237977033],LUNA2_LOCKED[0.000000555279744],LUNC[0.0051820000000000000],USD[0.1745187002546996] |
| 03649076 | MTA[0.9970000000000000000],USD[0.0397372597500000] |
| 03649078 | LOOKS[0.784160000000000000],LUNA2[0.000000049400000 0],LUNA2_LOCKED[0.1445747215000000],NFT [330814838383010818][1],PSY[0.61050000000000 0000],RUNE[0.03787000000000000 0],USD[0.6293312390000002 5],USDT[0.0002812005277234] |
| 03649079 | USD[25.0000000000000000] |
| 03649082 | LOOKS[0.964000000000000000],LTC[0.5880000000000000 0],SOL[0.000000028573664],USD[0.2596827827944851],USDT[0.00755285000000 00] |
| 03649088 | AKRO[4.000000000000000000],BAO[8.000000000000000000],DENT[4.000000000000000000],ETH[0.000000064896640],KIN[10.000000000000000000],RSR[1.000000000000000000],SOL[0.000000015606471],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000025763206] |
| 03649101 | FTM[3.3879670461542300],USD[0.0000007565000 0] |
| 03649105 | BTC[0.0036663732278161],ETH[0.001986680000000 0],FTT[0.027963532 1168602],LUA[0.056293560000000000],PORT[344.2314780000000000],TRX[0.0000000014538 78],USD[0.1222165721753910],USD[0.0002057196527622],YF[0.0000000027000000] |
| 03649107 | USD[0.000000076142600],USDT[0.000000092500000] |
| 03649110 | DOT[0.0999810000000000],USDT[1.4257231849140250] |
| 03649112 | USD[0.000000007897920] |
| 03649122 | USD[30.0000000000000000] |
| 03649124 | DOGE[0.00000002 4321800],ETH[0.000593742704080 0],ETHW[0.000593742704080 0],LUNA2[0.000000050000000],LUNA2_LOCKED[0.4407285283000000],MATIC[2.2020915113059657],USD[0.0128546969267456] |
| 03649124 | USD[0.0266024807500000] |
| 03649129 | ATOM[29.7783832600000000],AVAX[52.5907224400000000],BTC[0.0773781037200000],ETHW[0.140890920000000 0],FTT[31.0868243600000000],LTC[12.6930260980000000],SOL[7.2748681080000000],USD[1314.9721593790565357],XRP[2864.6850514000000000] |
| 03649132 | USD[0.0611592797017800],XRP[0.0000000100000000] |
| 03649133 | USD[0.0042610801693260],USDT[0.8161550473785762] |
| 03649134 | APE[0.000000000464930],BTC[0.000000000183475 6],DOGE[0.000000040000000],DOT[0.000000005779000 0],ETH[0.000032251013 2606],ETHW[0.000032075702 8606],EURT[0.000000092532282],FTT[0.000026598910499],LOOKS[0.000000041781589],MANA[0.000000021954646],MATIC[0.000000048600000],SGD[0.00000008303830 5],SOL[1.6843070287537351],USD[0.000000239105212 0],USDT[0.000000027738305],USTC[0.000000015574064],XRP[0.000000097401648] |
| 03649141 | USD[25.0000000000000000] |
| 03649141 | SOL[0.0029448600000000],USDT[0.000000032500000] |
| 03649145 | AXS[0.112889600000000000],BTC[0.000512892936020 0],SOL[4.648981000000000000],USD[24.2915418689611972],USDT[9.9684999348801137],XRP[546.1225990100000000] |
| 03649147 | USD[0.0085674711500000] |
| 03649152 | PRISM[361851.2252000000000000],TRX[0.086322000000000000],USD[7.2283576913250000] |
| 03649157 | ETH[0.000000067010400],MATIC[0.000000099561000],USDT[0.000026926917984],XRP[0.0000000048830 00] |
| 03649162 | ETH[0.0107882657080 00],ETHW[0.010788265708000],TRX[0.000010000000000],USD[2.1413770290000000] |
| 03649166 | FTM[7.3886864300000000],KIN[1.000000000000000000],USD[0.0000000232667351] |
| 03649168 | FTT[0.0189781981357194] |
| 03649171 | USD[0.0304429900000000],USDT[0.0000000032500000] |
| 03649172 | BTC[0.000000017454100],ETH[0.000000006889700 0],ETHW[0.0027508688 89700],FTT[0.032760720000000 0],LOOKS[0.9011699600000000 00],LUNC[0.000000089228500],SOL[0.0000000047429500],SRM[1.0957411400000000 0],SRM_LOCKED[190.5528308300000000],STG[0.8073961100000000 0],USD[0.000000064033250],USDT[0.0000001 1320647],USTC[0.0000000178067 00] |
| 03649180 | BNB[0.003162690000000 0],TRX[0.2114960064445635],USD[0.360920167677083 2],USDT[0.6514795140000000] |
| 03649186 | USD[5.0000000000000000] |
| 03649191 | USD[0.0000000822 37174] |
| 03649195 | BTC[0.000533336559840],CRO[10.0000000000000000],USD[-0.4760455732034755],XRP[1.5181245100000000] |
| 03649196 | BTC[0.0024139000000000],USD[0.000083267046 2414] |
| 03649198 | USDT[0.0000000421 71865] |
| 03649201 | USD[13.256806171 1003212] |
| 03649214 | ALGO[0.000000018908521],BNB[0.000000044441805],ETH[0.000000084568423],KIN[2.000000000000000000],MATIC[0.0000000364344 90],NFT [373384958685266695][1],NFT [526307836344916 50][1],NFT [537168257806665752][1],NFT [564075341633046437][1],NFT [565211631491313600][1],TRX[0.000000024600000],USD[0.0001356130279 18],USDT[0.000000006560000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03649219 | APE[119.76381253000000000],FTT[22.2082233200000000],NFT[3993265560302982 57][1],NFT[47437740836383835188][1],NFT[56908129821685076 86][1],NFT[57086014599236870 1][1],TRX[0.000007000000000],USDT[1009.3965507120000000] |
| 03649223 | ETH[0.101980653407731 0],ETHW[0.101980653407731 0],USD[2.2347691520500000] |
| 03649226 | BTC[0.05140000000000000],ETH[0.752000000000000],USDT[1.2279372402500000] |
| 03649243 | USD[121.0573151200000000],USDT[0.0000001013650 6] |
| 03649245 | AKRO[2.0000000000000000],APE[517.4788676200000000],DENT[3.0000000000000000],ETH[2.2027750900000000],ETHW[2.2024034500000000],EUR[5522.7043389422023447],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SECO[1.0434047500000000],SOL[107.3904528100000000],TOMO[1.0022140700000000],UBXT[1.0000000000000000] |
| 03649247 | DOGE[490.0967430300000000],LUNA2[0.0000004592378 10],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],SOL[1.8130928659128476],USD[0.3556340127199494] |
| 03649253 | USD[1.7854741186940000] |
| 03649257 | BTC[0.0028919400000000],DOGE[0.0053415908000000],EUR[0.0008897011604093],USD[-0.1285725676270013],XRP[0.3140599743930000] |
| 03649258 | SRM[3.2433359200000000],SRM_LOCKED[23.8098726000000000] |
| 03649265 | BTC[0.0000019741807213],ETH[0.0000650000000000],ETHW[0.0000650099184680],EUR[0.0000001000000000],USD[0.3433443464009995] |
| 03649266 | DOGE[0.6672327300000000],EUR[0.0000000025765058],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[-0.3146845004296006] |
| 03649267 | BAO[2.0000000000000000],EUR[0.0000000102782774],KIN[1.0000000000000000],USD[0.0007032265789913] |
| 03649270 | SOL[0.0039704800000000],TONCOIN[20.5300000000000000],USD[0.0000000085104 66] |
| 03649273 | AURY[5.0000000000000000],AVAX[4.9990500073494551],FTT[70.1013391223580764],LINK[6.9986865300000000],RAY[627.4052148019106020],SOL[0.0090785000000000],SRM[99.9815700000000000],UNI[7.0487191150000000],USD[138.0009180674219974] |
| 03649274 | EUR[0.0000000082684525],USD[0.0347090416921027],USDT[0.0000000084767622] |
| 03649279 | CRO[0.8340000000000000],MNGO[49460.0000000000000000],USD[0.0010862814186984],USDT[0.0000000121553089] |
| 03649282 | USD[30.0000000000000000] |
| 03649288 | BTC[0.0000000092145000],USD[0.0000000150449931],USDT[0.0000000046611968] |
| 03649290 | BTC[0.0612396600000000],ETH[1.0956563000000000],RSR[1.0000000000000000],SOL[9.5076644800000000],TRU[1.0000000000000000],USD[300.0014699641099351] |
| 03649293 | AVAX[0.0000000078400000],BNB[0.0000001000000000],FTT[0.0000000023649116],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000301692026],USDT[28782.6542769524171895] |
| 03649298 | USD[0.0000146440039944] |
| 03649299 | USD[0.0244104750000000] |
| 03649303 | USD[30.0000000000000000] |
| 03649312 | SOL[0.0000000062000000],TRX[0.0000660000000000],USDT[0.0000004458842185] |
| 03649314 | ADABULL[88.9197952200000000],AGLD[0.1810300000000000],ALEPH[330.8637700000000000],BAND[0.1688780000000000],BAT[840.9675100000000000],CHR[1.8383100000000000],CHZ[29.2940140000000000],COMP[0.0021184200000000],CRV[72.9004400000000000],DOT[10.7885620000000000],ENJ[3.8787800000000000],ETH[0.0008670000000000],ETHBULL[19.4224347840000000],ETHW[0.0008670000000000],FTM[255.2537744600000000],FTT[0.1896860000000000],HNT[0.5850850000000000],JST[8.3679000000000000],KNC[0.0630450000000000],LINK[0.2922340000000000],LRC[9.2781000000000000],MANA[23.6950500000000000],MATIC[69.6668000000000000],MKRBEAR[0.0019373000000000],OMG[131.4645650000000000],OXY[358.4735100000000000],REN[2.6781400000000000],RSR[15.1816000000000000],RUNE[0.1668260000000000],SAND[0.9215200000000000],SNX[0.4541720000000000],SOL[35.3526820000000000],SRM[1271.5583500000000000],SUSHI[51.9031400000000000],TOMO[0.1745810000000000],USD[714.4920229955006072],USDT[0.0000001321023 94],WAVES[16.4960100000000000],YFI[0.0009986700000000],YFII[0.0019218800000000] |
| 03649317 | ETH[0.0353501659560000],ETHW[0.0352538678364581] |
| 03649333 | USD[0.5194283928750000],XRP[47.0000000000000000] |
| 03649337 | BUSD[200.0000000000000000],USD[8.5702204544114045000000000],USDT[0.0000000009142 00] |
| 03649338 | FTT[0.0000000090765706],LTC[0.0000000013096594],USD[0.0000001001943 42],USDT[0.0000000096204431] |
| 03649339 | ETH[0.0000002000000000],NEAR[9.0000000000000000],USD[449.1158378456217195],USDT[358.9278285253293350] |
| 03649346 | TRX[0.0007770000000000],USD[0.0000000078579761] |
| 03649349 | TONCOIN[0.0580482900000000],USD[0.0000000050000000] |
| 03649352 | BNB[0.8189529400000000],BTC[0.0253165200000000],ETH[0.3279273300000000],ETHW[0.3279273300000000],FTT[8.5603066900000000],HNT[21.3944855962400000],SOL[5.1524618200000000],USD[0.0000348255352504] |
| 03649354 | USDT[0.1091869925000000] |
| 03649359 | USD[30.0000000000000000] |
| 03649362 | BTC[0.0000000011174256],ETH[0.0000001350000],SGD[0.0000000024553902],TRX[0.0001540000000000],USD[646.9828122372881193],USDT[0.0000000118096517] |
| 03649363 | USD[25.0000000000000000] |
| 03649366 | ETH[0.0000000093834400] |
| 03649370 | LUNA[0.1337730319000000],LUNA2_LOCKED[0.3121370744000000],LUNC[29129.3593340000000000],USD[0.1863133111684000] |
| 03649372 | ETH[0.0000000066956800] |
| 03649373 | USD[149.8133278910000000] |
| 03649374 | GBP[4475.0000000000000000],LUNA2[0.1887207470000000],LUNA2_LOCKED[0.4403484098000000],LUNC[41094.3400000000000000],USD[0.6188025469955000] |
| 03649390 | USD[1.6090091162500000] |
| 03649391 | BCH[0.0000000065735809],BTC[0.0000000003560694],LTC[0.0000000078539909],USD[0.0000001095747403],USDT[41.7003620580887115] |
| 03649392 | USD[0.3003540220000000] |
| 03649393 | LTC[0.0000477000000000],USD[1.2512101226378730] |
| 03649399 | USDT[10.0000000000000000] |
| 03649400 | USDT[3.0501211700000000] |
| 03649402 | GGP[51.0000000000000000],USD[0.7235330500000000] |
| 03649404 | GBP[0.0000146200000000],LUNA2[0.0016197982430000],LUNA2_LOCKED[0.0037795292340000],LUNC[0.0052180000000000],MKR[0.0004330000000000],SOL[0.0031600000000000],USD[6478.6204974967279546],USDT[0.0084034058988053],YFI[0.0008306000000000] |
| 03649414 | USD[0.0189560723816] |
| 03649428 | NFT[303331401377616581][1],NFT[330643671494188458][1],NFT[330812464774501898][1],NFT[396134708553764066][1],NFT[398865952049197643][1],NFT[446607593086818544][1],NFT[449887309166789849][2][1],NFT[452120969435698822][1],NFT[457203950757141366][1],NFT[475351677248388780][1],NFT[541859208890675808][1],TRX[0.0015540000000000],USDT[181.6673364500000000] |
| 03649434 | APE[9.8608806400000000],BICO[0.0000481000000000],CLV[0.0000422800000000],DENT[1.0000000000000000],EUR[0.0000012549609517],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 03649435 | BTC[0.0000000053798100] |
| 03649436 | USD[0.6054040500000000] |
| 03649442 | USD[0.0000005903676820] |
| 03649443 | USD[20.0000000000000000] |
| 03649445 | CRO[896.0237479900000000],USD[0.0100000022830581] |
| 03649447 | BTC[0.0000407654557250],DOGE[37.4595500040383241],FTT[0.0441614342629660],SOL[0.0095915000000000],TONCOIN[628.3805850032827854],USD[0.7704738533410083],USDT[0.3123622379703948],XRP[0.5155127131441384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03649453 | FTT[0.086500000000000000],GMT[0.991000000000000000],PEOPLE[199.156000000000000000],USD[10.8238188250000000] |
| 03649460 | EUR[1002.2765606113987500] |
| 03649462 | USD[0.0091338390000000] |
| 03649467 | BTC[0.0050597259425692],USDT[115.2500457860178638] |
| 03649468 | USD[0.0869357400000000] |
| 03649472 | USD[0.0000023643030021],USDT[0.0000000044854170] |
| 03649477 | BTC[0.0013984740000000],USD[0.0000000092028058],XRP[0.8445198600000000] |
| 03649479 | AKRO[8.000000000000000000],AUDIO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000226000000000000],BTC[0.000054000000000000],DENT[5.000000000000000000],ETH[0.005000000000000000],ETHW[0.007948140000000001],HOLY[1.000000000000000000],IMX[0.080000000000000000],KIN[8.000000000000000000],LTC[0.004644750000000000],MATH[1.000000000000000000],MATIC[20.676000000000000000],NFT (55531569560811173701[1],RSR[5.000000000000000000],SAND[7.000000000000000000],SOL[0.003334990000000000],TRX[4.041247000000000000],UBXT[4.000000000000000000],USD[0.971883703779555],USDT[0.000000226004639],WAXL[7403.380854000000000000] |
| 03649480 | USD[25.000000000000000000] |
| 03649483 | EUR[0.000000089345325] |
| 03649484 | AMZN[4.925348000000000000],BNTX[13.997200000000000000],BUSD[1.200000000000000000],FB[0.999800000000000000],GOOGL[4.999000000000000000],SQ[0.659000000000000000],USD[0.5167974000000000] |
| 03649485 | ATLAS[2.000000000000000000],USD[0.8197159931700000],USDT[0.2920431036250000] |
| 03649488 | EUR[9.861525320000000000],USD[0.4398171244778370],USDT[11.9388441000000000] |
| 03649494 | LTC[0.000000078000000] |
| 03649500 | ETHBULL[0.050000000000000000] |
| 03649504 | USD[0.0365736760000000] |
| 03649508 | USD[-0.7602902927500000],USDT[1.8809560207128940] |
| 03649510 | EUR[50.000000000000000000] |
| 03649514 | USD[0.000000066347400] |
| 03649515 | BTC[0.080700000000000000],CRO[1170.000000000000000000],ETH[0.924000000000000000],ETHW[0.924000000000000000],EUR[0.000000034375000],USD[27.1380129545000000] |
| 03649518 | NFT (365535304075886370)[1],NFT (463086112797092127)[1],NFT (546972440688712676)[1],USDT[0.0684379500000000] |
| 03649520 | BTC[0.096682800000000000],ETH[0.007000000000000000],ETHW[0.503700000000000000],FTM[0.000000100000000],FTT[0.583321475440776],GALA[5938.812000000000000000],TRX[0.000020000000000000],USD[0.377035642000000],USDT[0.000043676677317] |
| 03649521 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USDT[0.000022224485297] |
| 03649528 | EUR[0.000000075230443],FTT[0.000000003498910B],USD[0.0190085997757857],USDT[0.000000019063422] |
| 03649529 | ATOM[0.098100000000000000],AVAX[0.096561000000000000],BNB[0.009941100000000000],BTC[0.000956110000000000],ETH[0.000952120000000000],ETHW[0.000952120000000000],FTT[0.097526010000000000],KNC[0.087498000000000000],RUNE[0.090209300000000000],SOL[0.009240000000000000],USD[161.9170552061475000],USDT[0.000000106739593],XRP[0.997910000000000000] |
| 03649530 | USD[0.3324923750000000] |
| 03649533 | USD[2.3219020395000000],USDT[0.0045958400000000] |
| 03649538 | USD[25.000000000000000000] |
| 03649549 | MATIC[0.170374830000000000],TRX[498.965828000000000000],USD[0.2846668660029526],USDT[0.4374647110000000] |
| 03649551 | USD[25.000000000000000000] |
| 03649552 | USD[5.000000000000000000] |
| 03649554 | SHIB[39990.000000000000000000],SXPBULL[985.400000000000000000],USD[2.099875030000000000],USDT[0.0000000000135413] |
| 03649557 | CRO[0.017056080000000000],USD[0.000000088852541] |
| 03649561 | USD[0.5392629925000000] |
| 03649562 | USDT[0.000000312514804] |
| 03649577 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000075688904],KIN[1.000000000000000000],NFT (305211101128928654)[1],NFT (391849478071539490)[1],NFT (436728782468179707)[1],NFT (489975827643888265)[1],NFT (530032951172360874)[1],USD[0.000020890231491G] |
| 03649579 | USD[-0.0000032254640793],USDT[0.000035911989445] |
| 03649581 | MATICBULL[298.983600000000000000],USD[0.0125779860000000],USDT[0.000000093740405] |
| 03649582 | TRY[1.000000133786669],USD[0.000000000245852G] |
| 03649592 | USD[31.917258935000000],USDT[0.000000037332148] |
| 03649595 | USD[25.000000000000000000] |
| 03649598 | BTC[0.000000028307820],ETH[0.000000051013208],KIN[0.000000100000000],KSHIB[579.615648681244132],SUSHI[0.000000004196305O],USD[0.000000007650091] |
| 03649604 | USD[16.9011689560000000] |
| 03649610 | BULL[0.216800000000000000],DOGEBULL[1004.860000000000000000],THETABULL[1010.000000000000000000],USD[0.138384064174263T],USDT[0.000000129715890] |
| 03649615 | ETH[0.000000100000000],NFT (339710743602001444)[1],NFT (370983434348769519)[1],TRX[0.674164000000000000],USD[1.669960876750000],USDT[2.807537960000000],XRP[0.628000000000000000] |
| 03649616 | USD[25.000000000000000000] |
| 03649618 | USD[25.000000000000000000] |
| 03649619 | BULL[0.000547800000000],USD[440.8991474334250000],USDT[0.1153657395000000] |
| 03649622 | APE[0.000000019992154],APT[0.000000000656707940],ATLAS[0.049068954856147G],CHZ[0.000000005614301G],ETHW[0.000000062172428],KIN[0.000000005730000],LUNA2[0.014009124560000],LUNA2_LOCKED[0.032687957300000],LUNC[3057.07013580927093TB],MAGIC[0.002803350000000],MATIC[0.000000039222110],MYC[0.00166328500000000],ORCA[0.008969860000000],POLIS[0.000000005659912O],REAL[0.000503090000000],SOL[0.000000007440272T],SPA[0.007141500000000],USD[0.000002710354036],USDT[0.001414230858378],USTC[0.000000028732231],XRP[0.001528580000000] |
| 03649627 | EUR[5.611839405475560D],USD[0.000000719328] |
| 03649630 | BTC[0.000075010000000],ETH[0.004000000000000],SAND[0.058000000000000],SHIB[20000.000000000000000000],USD[176.6517736246086487],USDT[0.012206591475801] |
| 03649631 | USDT[0.000004805507765] |
| 03649637 | EUR[0.000000091709974],USDT[76.0192842800000000] |
| 03649638 | SOL[0.000005911991879] |
| 03649640 | USD[0.2232328212500000] |
| 03649648 | ETH[3.000000000000000],ETHW[3.000000000000000],USD[788.1395790000000] |
| 03649651 | TRX[0.001430000000000],USDT[0.006625200000000] |
| 03649659 | USDT[0.400141981954192P] |
| 03649660 | ETH[0.000696556000000],ETHW[0.000696556000000],FTT[25.095231570000000],USD[2.420395454642800O],USDT[0.005712000000000] |
| 03649663 | BTC[0.000000515323800],ETH[0.000000074973478],SOL[0.000000075667760],USD[0.000004248324805G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03649669 | TRX[0.000382000000000000],USDT[0.7818428565722803] |
| 03649670 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.002332000000000000],USD[0.000000085580755] |
| 03649689 | TONCOIN[0.058445900000000000],USD[0.0093104573000000] |
| 03649693 | USD[0.8599000000000000] |
| 03649698 | BRZ[0.349152830000000000],TRX[0.000777000000000000],USDT[0.000000012579558] |
| 03649700 | USDT[0.0000000345309450] |
| 03649711 | TRX[0.148111000000000000],USDT[0.4405828040000000] |
| 03649712 | BTC[0.000001400000000000],EUR[0.000000007116864 8],USDT[0.000020991258410] |
| 03649717 | USD[0.0013288657200000] |
| 03649722 | USD[0.0000000050000000] |
| 03649723 | BTC[0.000000540200000],TRX[1915.000000000000000],USD[0.0577432639005686],USDT[0.000000090138322] |
| 03649725 | ETH[0.000124060000000000],USDT[0.7479655752500000] |
| 03649735 | ATLAS[9.586000000000000000],USD[1.2610194960000000],USDT[0.0000000080274837] |
| 03649737 | BTC[0.012200000000000000],DOGE[1.000000000000000000],ETH[0.301610090000000000],ETHW[0.321610090000000000],EUR[0.0001006530941 62],USD[26.6810742690000000] |
| 03649739 | USD[0.0000000099242167],USDT[0.0000000103934057] |
| 03649743 | ETH[0.000018308557263 6],ETHW[0.000000027998800],RSR[0.000000000689000 0],USD[0.0133241897091824] |
| 03649756 | BAO[3.000000000000000000],EUR[0.004900024813830 1],MOB[6.611683813880224 4],TRX[2.000000000000000000],USD[3.1654163437939344] |
| 03649756 | UBXT[1.000000000000000000],USD[0.0000000000000105] |
| 03649758 | ETH[0.000034100000000000],USDT[0.0001787024781080] |
| 03649759 | USD[-0.2523328280000000],USDT[0.5792841529000000] |
| 03649764 | USD[14.6358185601700000],USDT[70.8400000000000000] |
| 03649775 | ETH[0.000000087823835],USD[0.7060976933939443],USDT[0.0000000026625368] |
| 03649779 | AUD[10.000000000000000000],BTC[0.000000009730128 0],USD[4.3166849261843100],USDT[0.0050791977278023] |
| 03649785 | SOL[4.000000000000000000],USD[0.5680000000000000] |
| 03649795 | TRX[2.284978790000000000],USD[2.9892018504520456],USDT[1.0509022732935535] |
| 03649807 | USDT[0.0018811578481269] |
| 03649817 | ETH[0.0000085000000000],ETHW[0.000008496554431 6],USD[-0.0010357115508437],USDT[0.0348714107044468] |
| 03649818 | BNB[0.000000044000000],TONCOIN[0.690000000000000000],USDT[0.0000000045000000] |
| 03649822 | ETH[0.000000050000000],LUNA2_LOCKED[0.0000000116895923],LUNC[0.001090900000000000],NFT [36164171457935176]{1},TRX[0.000067000000000000],USD[0.0000129097461434],USDT[150.5668509881860006] |
| 03649826 | SOL[1.998100000000000000],USD[49.6100000000000000] |
| 03649827 | ATLAS[7528.494000000000000000],GODS[96.1713827100000000],USD[0.6754526243689200],USDT[0.0000000051711032] |
| 03649829 | AVAX[1.200000000000000000],AXS[1.100000000000000000],BTC[0.008669170000000000],CLV[200.000000000000000000],ETH[0.078995600000000000],ETHW[0.078995600000000000],EUR[0.000000085545978],FTM[23.000000000000000000],GALA[680.000000000000000000],HNT[1.500000000000000000],LINK[6.800000000000000000],LUNA[0.443907912600000 00],LUNA2_LOCKED[1.0357851290000000],LUNC[1.430000000000000000],MANA[65.000000000000000000],MAPS[59.000000000000000000],RAMP[2692.000000000000000000],RNDR[16.000000000000000000],SAND[12.000000000000000000],SHIB[2300000.000000000000000000],SLP[1850.000000000000000000],SOL[2.233000000000000000],UNI[9.800000000000 000000],USD[0.5270494030267701,XPLA[20.000000000000000000] |
| 03649830 | SOL[0.000000006508825],USDT[0.0000022847874269] |
| 03649835 | FTT[258.085026580000000000],USD[6.6995912132670448],USDT[0.0048445844903848] |
| 03649839 | DOGE[75.7256630500000000] |
| 03649846 | MATIC[0.000000027500000],SOL[0.000000069204300],USD[0.0000000100203993],USDT[0.0000000054312465] |
| 03649850 | NFT [30640671249438886 6]{1},NFT [53788690769959840 5]{1},NFT [56455922228905948 7]{1},USDT[1.0000000000000000] |
| 03649851 | BTC[0.000028712000000000],ETH[0.000443780000000000],ETHW[0.000443780000000000],FTT[0.027522000000000000],LUNA2[0.0000001425383232],LUNA2_LOCKED[0.0000000332589207],LUNC[0.003103800000000000],USD[0.0042971633239090],USDT[0.0014220221438150] |
| 03649852 | BTC[0.000035990000000000],USD[0.7273880000000000] |
| 03649855 | ETH[0.0029742000000000],ETHW[0.0000000000000000],USDT[1.5660000000000000] |
| 03649857 | AXS[0.000000024124000],BNB[0.000000012231085],ETH[0.250000000000000000],FTT[26.013682286886862 6],LINK[3.000000000000000000],MATIC[50.000000000000000000],SAND[79.992800000000000000],SOL[8.009100000000000000],USD[454.0244456112825955000000000],USDT[0.0000026172952618],XRP[0.000000010000000] |
| 03649858 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000926330000000001],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0075098034989425] |
| 03649861 | FTT[10.700000000000000000],LUNA2[0.0903782737900000],LUNA2_LOCKED[0.2108826389000000],LUNC[77.590000000000000000],USD[0.0050144301000000],USDT[0.0000000040574656] |
| 03649864 | BTC[0.022595110000000000],TRX[1.000000000000000000],USD[0.0009352212312 36] |
| 03649866 | USDT[21.4102330000000000] |
| 03649874 | DENT[12628.067982000000000000],EUR[0.0000951460774077],KIN[5.000000000000000000],USDT[10.2904070142320826] |
| 03649875 | FIDA[28.994200000000000000],FTT[1.200000000000000000],TRX[0.000169000000000000],USD[0.0065149761000000],USDT[12.2800000000000000] |
| 03649886 | ATOM[11.200000000000000000],BTC[0.004393500000000000],DOT[14.600000000000000000],FTT[8.169095027830731 2],USDT[0.5326294500000000],SOL[5.697591080000000000],USD[63.7641835831818259],USDT[0.0001688055330539] |
| 03649888 | USDT[0.0000000040000000] |
| 03649890 | USD[59.5749330230000000] |
| 03649891 | APT[0.000000059018535],BAO[10.000000000000000000],ETH[0.000000041962178],ETHW[0.000001670443778],GBP[0.0001359072763 98],KIN[12.000000000000000000],NFT [39250288329458525 2]{1},NFT [47863608203985277 3]{1},SOL[0.000000004085170 0],TRX[0.000240028720665],UBXT[1.000000000000000000],USD[0.000000044992427],USDT[0.0003206637542 54] |
| 03649892 | ETH[0.001000082600000000],ETHW[0.001000082600000],SOL[-0.000000012000000],USDT[0.0000001806479367] |
| 03649893 | USD[0.0784585475000000] |
| 03649894 | BTC[0.005311028427960 4],CRO[140.000000000000000000],DOT[3.100000000000000000],ETH[0.076000000000000000],ETHW[0.053000000000000],EUR[0.000000120432825],GRT[186.000000000000000000],LINK[4.100000000000000000],LUNA2[1.2017578870000000],LUNA2_LOCKED[2.8041017360000000],SAND[22.000000000000000000],SOL[1.1600000000000000000],USD[24.6803265388162518000000000],USDT[557.9555048763367296],XRP[125.000000000000000000] |
| 03649895 | USD[25.0000000000000000] |
| 03649896 | USD[0.0000000050000000] |
| 03649897 | TONCOIN[0.070000000000000000],USD[0.0016555200000000] |
| 03649899 | EUR[0.0000000015843629] |
| 03649901 | TONCOIN[3.599280000000000000],USD[0.0235844100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03649902 | TRX[0.760800000000000],USDT[0.880517051250000] |
| 03649903 | FTT[3.021688130000000],USDT[0.000000048188476] |
| 03649908 | USD[206.957983449510918800000000] |
| 03649909 | BTC[0.000020166036500],FTT[79.600000000000000],SOL[203.348100250000000],SRM[9.685931000000000],SRM_LOCKED[115.133395920000000],USD[-0.467997161535000] |
| 03649910 | USD[0.000018265919833] |
| 03649923 | USD[25.000000000000000] |
| 03649925 | GALA[19.996000000000000],MANA[9.998000000000000],SAND[9.998000000000000],USD[0.333873830000000] |
| 03649926 | USD[25.000000000000000] |
| 03649943 | ETH[23.062920860000000],ETHW[18.510675920000000],LUNA2[0.000000191994929],LUNA2_LOCKED[0.000000447988168],LUNC[0.004180730000000],TONCOIN[2255.038131480000000],USD[1.270050595169923],USDT[4.606048875279100 6],YFI[0.000881620000000] |
| 03649953 | BEAR[9.149500000000000],ETHW[0.001000000000000],FTT[25.014755210000000],HKD[0.000000389522992],USD[0.000000004702817 6],USDT[27.211576749905850 0],XPLA[0.002200000000000] |
| 03649954 | USD[20.000000000000000] |
| 03649959 | AXS[0.098461000000000],DOGE[339.000000000000000],ENJ[100.981000000000000],GALA[9.416700000000000],RAY[15.389486100000000],USD[0.182142724193880 0],USDT[0.363247282500000 0],XRP[124.508847000000000] |
| 03649962 | USDT[0.001553437274814 2] |
| 03649963 | BTC[0.000000049529200],COMP[0.000000004000000],EUR[0.000000049611968],FTT[0.000000016660776],LOOKS[426.081880000000000],LTC[0.007920100000000],SOL[0.006418500000000],TRX[0.000778000000000],USD[991.4173374125427629 00000000000],USDT[0.0052548909687456] |
| 03649966 | ETH[0.942000000000000],USD[1.995509368950148] |
| 03649969 | MIDBULL[0.150000000000000],USD[0.039167284500000] |
| 03649970 | AKRO[1.000000050000000],APEH[0.000000013913897],BAO[14.000000000000000],BNB[0.000000052781920],DENT[3.000000000000000],GBP[0.000001105033672 3],KIN[16.000000000000000],OKB[0.000000082662409],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.052610659219410 1] |
| 03649972 | KIN[1.000000000000000],USDT[0.000012100183051 2] |
| 03649979 | TRX[0.981049000000000],USD[0.130679243866686 0],USDT[0.000000041400000] |
| 03649983 | TRX[0.000020000000000] |
| 03649993 | EUR[0.000000788208888],SXP[1.000000000000000] |
| 03650000 | BTC[0.072985880000000],ETH[0.313937200000000],ETHW[0.313937200000000],USD[2.569740260000000] |
| 03650014 | AKRO[1.000000050000000],BAO[2.000000000000000],BNB[0.024659550000000],FTT[0.153604260000000],LTC[0.131563360000000],SLV[1.237484560000000],SOL[0.112871360000000],USD[0.000015706594037],XAUT[0.024268580000000] |
| 03650016 | ATLAS[4679.064000000000000],AUD[0.000000036500700],FTT[0.200000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[0.533642700000000],USDT[0.000000078425100] |
| 03650026 | GBP[0.245925050000000],USD[0.000000130646115] |
| 03650027 | USD[0.000000051118810] |
| 03650038 | XRP[47.227673884870380 0] |
| 03650040 | EUR[0.000000015989840],LUNA2[15.138859980000000],LUNA2_LOCKED[35.324006620000000],USTC[2142.978800900000000] |
| 03650041 | APT[0.000000038855861],AVAX[0.000000076654475],BAQ[1.000000000000000],BNB[0.000000088281097],DENT[1.000000000000000],ETH[0.000000011456048],ETHW[0.000000405500000],KIN[2.000000000000000],MATIC[0.000000078031666],SOL[0.000000037906000],TRX[0.000200000000000] |
| 03650044 | USD[0.000000060000000] |
| 03650051 | USD[25.000000000000000] |
| 03650053 | USD[0.833448110278674 3],USDT[0.000000224794634] |
| 03650055 | FTT[3.999240000000000],SPELL[14703.277081410000000],USD[118.684349976450000 0] |
| 03650056 | USD[0.000885208162599] |
| 03650058 | APE[2.700000000000000],BTC[0.003000000000000],ETH[0.012745740000000],ETHW[0.012745735134806 7],LUNA2[2.678615800000000],LUNA2_LOCKED[6.250103534000000],LUNC[583274.230000000000000],USD[0.000001090578620] |
| 03650060 | USD[25.000000000000000] |
| 03650063 | ETH[0.629826060000000],ETHW[0.629826060000000],LTC[13.035462039691427],USD[0.009665226918693] |
| 03650064 | APT[0.005000000000000],BUSD[5.000000000000000],ETH[0.007324500000000],HT[0.100000000000000],SOL[0.100000000000000],TRX[3.000000000000000],USD[23.179410226583865 0],USDC[499.000000000000000],USDT[0.000000250608435] |
| 03650066 | BTC[0.011753560000000],ETH[0.023081220000000],ETHW[0.023081220000000],SOL[0.323914140000000],USD[0.000000192523812] |
| 03650067 | BTC[0.000006131551601],ETH[0.015249888033803 4],ETHW[0.550249889740374 1],FTT[0.002980100000000],LUNA2_LOCKED[969.718970600000000],LUNC[-0.000000086414807],USD[-14.624706909080955] |
| 03650068 | USDT[0.000000653088572] |
| 03650072 | APT[0.000000086693948],BTC[0.000000224069256],ETH[0.000000037710783],FTM[0.000000111503404],MATIC[0.000000068844776],NEAR[0.000000100000000],SOL[0.000000074674696],USD[0.000000313262708],USDT[0.000000150010012] |
| 03650076 | USDT[1.219402200000000] |
| 03650083 | FTT[0.000000018271200],USD[0.000000031524915] |
| 03650094 | USD[0.103370792450000] |
| 03650094 | ETH[0.000000072296500],NFT (319821073588009406)[1],NFT (522469881555539649)[1],NFT (530274050410400162)[1],NFT (532250735597182012)[1] |
| 03650096 | USD[0.047815840000000] |
| 03650106 | BAO[3.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GBP[0.002289234785304],HOLY[1.000000000000000],KIN[3.000000000000000],SOL[0.000000009138864],UBXT[1.000000000000000],USD[0.000000376194345 2] |
| 03650107 | USD[20.962558157860918 0] |
| 03650108 | BTC[0.033888277000000],ETH[0.942806260000000],ETHW[0.942806260000000],USDT[0.913231484000000] |
| 03650110 | BTC[0.000022890000000],ETH[0.024814280000000],ETHW[0.024814280000000],TRX[0.000001000000000],USD[258.328676013879082],USDT[0.000000078590400] |
| 03650111 | USD[25.000000000000000] |
| 03650115 | SOL[0.000000011000000],USD[25.000000245430681 0] |
| 03650129 | BTC[0.000000056631250],MSTR[0.000037720000000],SOL[1.001441138176329 0],USD[30.051474119781888 8],USDT[0.000000033704858] |
| 03650130 | USD[0.029480000000000] |
| 03650137 | APE[1.595758000000000],BNB[0.062588395000000],BTC[0.007005253535000],DFL[1229.754000000000000],DOGE[799.864200000000000],ENJ[9.998000000000000],ETH[0.490665426000000],ETHW[0.490665426000000],FTT[9.498515000000000],MANA[9.998000000000000],RAY[28.995144860000000],SAND[12.997400000000000 0000],SHIB[100000.000000000000000],SOL[14.777940190000000],SRM[10.119672050000000],TRX[0.000777100000000],USD[0.123012033194000 0],USDT[9.682300005942866 2],VETBULL[399.920000000000000] |
| 03650139 | AVAX[0.290944790000000],BNB[0.030000000000000],BTC[20.000000028400000],CRO[60.000000000000000],DOT[2.370876000000000],FTM[0.000000000000000],FTT[0.300000000000000],LRC[36.000000000000000],MANA[4.000000000000000],NEXO[5.000000000000000],SAND[3.000000000000000],SOL[0.100000000000000],USD[10.947071398144836 5] |
| 03650141 | BTC[0.001474832940123] |
| 03650145 | EUR[0.001128050000000],TRX[0.000013000000000],USDT[0.000000081376095] |
| 03650153 | AKRO[1.000000000000000],USD[0.000000507459200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03650154 | SOL[1.1198460000000000],USD[0.7636850750000000] |
| 03650166 | BOBA[66.1955600000000000],GOG[48.0000000000000000],TRX[0.0000010000000000],USD[0.1106060600000000],USDT[0.0000000064126206] |
| 03650169 | BTC[0.0000000027010500],ETH[0.2519535564000000],EUR[0.0000000039858636],FTT[33.3274217391786169],LUNA2[15.0582954000000000],LUNA2_LOCKED[34.2858892200000000],RAY[201.5774535400000000],SOL[2.3112245600000000],USD[0.0000001250147500],USDT[1.1108825947316105] |
| 03650171 | FTT[2.1995600000000000],USD[0.4940000000000000] |
| 03650176 | ETH[0.0000010000000000],LUNA2[0.0000000375748376],LUNA2_LOCKED[0.0000000876746211],LUNC[0.0081820000000000],USD[0.0000000161287802],USDT[0.0000000059232128] |
| 03650193 | SOL[0.0000000064545000],USDT[0.0000038391672064] |
| 03650203 | BAO[2.0000000000000000],BTC[0.2085879900000000],ETH[2.1995424800000000],EUR[165.2848393180000000],FTT[0.5527915627538370],PAXG[0.2854100800000000] |
| 03650207 | BIT[16.9587589031713530],BNB[0.0864975103525500],DOGE[234.5258668718304499],KSHIB[63.3435428562986660],SLP[213.4860475276080000],SOL[0.0205350000000000] |
| 03650208 | BAO[1.0000000000000000],LUA[0.0000000100000000],USDT[0.0000000086921192] |
| 03650217 | USD[0.1199109354500000],USDT[0.0000000018612522] |
| 03650219 | EUR[38.1167540311960726],FTT[0.0000000063772856],USD[0.0000000170682679] |
| 03650224 | CEL[-0.0143807955297581],DOGE[0.0000000065592218],USD[1.3993470643803833000000000],USDT[0.0000000002877310] |
| 03650236 | USD[25.0000000000000000] |
| 03650262 | BTC[0.0506000000000000],CHZ[5910.0000000000000000],SHIB[129183375.0000000000000000],SOL[21.5279518000000000],USD[72.9155544245393950000000000] |
| 03650269 | AVAX[3.9992628000000000],BTC[0.0340937153700000],DOT[124.4770318500000000],DYDX[677.4747763200000000],ETH[0.0000000025000000],FTT[0.0079837408224800],RUNE[399.9259380000000000],SNX[713.3685019500000000],SOL[2.4095649340000000],SRM[350.7467993600000000],SRM_LOCKED[2.3740781200000000],USD[49.94 72187253300000] |
| 03650283 | TONCOIN[0.0000000946843444],USD[0.0000000002734212] |
| 03650285 | USD[0.0000000126297000] |
| 03650292 | BAO[1.0000000000000000],EUR[0.0000102020206914],OMG[0.5711988200000000] |
| 03650305 | USD[0.0000000086100000] |
| 03650307 | DOGE[7250.4496000000000000],ENS[63.1073760000000000],EUR[6000.0000000000000000],GALA[5940.0000000000000000],GRT[2756.0000000000000000],SHIB[108378320.0000000000000000],SOL[11.0977800000000000],USD[0.8844879850000000] |
| 03650351 | USD[25.0000000000000000] |
| 03650355 | USD[0.2033567770266801],USDT[0.0079317760644047] |
| 03650360 | APE[0.0000000029223244],DOT[0.0000001000000000],USD[7.5778178450598157] |
| 03650362 | USD[0.0393776100000000],USDT[0.0000000034427364] |
| 03650363 | ETH[0.0000010000000000],NFT [4899670896956862884][1],SOL[0.0000000092413506],USDT[0.0000000215065116] |
| 03650365 | RSR[1.0000000000000000],USDT[0.0000006233897960] |
| 03650371 | TRX[0.0007770000000000],USD[0.0000000149115450],USDT[0.0000000015503510] |
| 03650380 | USD[25.0000000000000000] |
| 03650391 | ETH[0.0007470200000000],NFT [562721074907427847][1],USD[0.0076821931813623],USDT[0.0016029790244330] |
| 03650397 | SOL[0.0009587800000000],USD[0.0000001173223284],USDT[0.0000003081719851] |
| 03650414 | ETH[0.2323591808474000],ETHW[0.3602185181474000],EUR[193.0104012800000000],LUNA2[0.0918291924900000],LUNA2_LOCKED[0.2142681158000000],USD[266.4179262815029300] |
| 03650423 | USD[1289.2631201900000000] |
| 03650427 | ETH[0.0040000000000000],ETHW[0.0040000000000000] |
| 03650433 | LUNA2[0.0342567884300000],LUNA2_LOCKED[0.0799325063300000],LUNC[7459.4878040000000000],MATIC[299.9400000000000000],USD[60.0000550000000000] |
| 03650438 | BCH[0.0009977400000000],BTC[0.0000000492220000],ETH[0.0004943035083208],ETHW[0.0004943000000000],USD[10.3298474682141120],USDT[0.0000001304227032] |
| 03650444 | USD[1.1887307541940000] |
| 03650445 | EUR[0.0054989900000000],USD[0.0000000012242866] |
| 03650465 | BAO[2.0000000000000000],DOGE[702.2365391000000000],LTC[0.2192521800000000],SHIB[4644681.8392940000000000],SOL[4.0638181000000000],TRX[2.0000000000000000],USD[870.0000013875565884] |
| 03650504 | BTC[0.0000000023084831],TRX[0.0000000059290816] |
| 03650505 | AKRO[1.0000000000000000],EUR[0.0062466321207520] |
| 03650522 | SOL[0.0000001000000000],USDT[0.0000000494446492] |
| 03650544 | BTC[0.0037213791825000],USD[0.0004083329305952] |
| 03650548 | USD[0.0000000079616220],USDT[0.5851621327500000],XRP[0.1055760000000000] |
| 03650549 | USD[0.0000000022881108] |
| 03650565 | NFT [304728002741400295][1],NFT [317387752438813679][1],NFT [356119366041585929][1],NFT [454720394761078488][1],TRX[0.0001270000000000],USD[0.0000000167347078],USDT[3542.6086256013433073] |
| 03650572 | APE[21.8956200000000000],SOL[0.1042661400000000],USD[0.5895500000000000] |
| 03650578 | USD[0.0000068427075611] |
| 03650606 | DOGE[18.0000000000000000],EUR[0.0000000059926517],LUNA2[0.0127078909100000],LUNA2_LOCKED[0.0296517454500000],LUNC[2767.1700000000000000],SHIB[100000.0000000000000000],USD[1.5251852607188418],XRP[5.0000000000000000] |
| 03650658 | LTC[0.1848131600000000] |
| 03650681 | ETH[0.0000000081770000],SOL[0.0000000070015984] |
| 03650686 | CEL[131.7556154200000000],USDT[0.0000002239111538] |
| 03650688 | TRX[0.0007770000000000],USDT[100.0000000000000000] |
| 03650692 | SOL[0.0000000068521500] |
| 03650695 | BTC[0.0296000000000000],USD[4742.8931866424116380] |
| 03650701 | USD[25.0000000000000000] |
| 03650711 | SOL[0.0000000001815000] |
| 03650712 | AVAX[0.0077224000000000],AXS[0.0000393700000000],BNB[0.0000588200000000],BTC[0.0029440100000000],DOGE[0.0020929100000000],ETH[0.0000000044072572],LUNA2[0.0000271280506800],LUNA2_LOCKED[0.0000632987849300],LUNC[0.0000873943700000],RUNE[0.0002079612600000],SNX[0.0008977760000000],USD[- 112.5705284465767810000000000],USDT[100.1014147196550132],WAVES[0.0000000092000000] |
| 03650714 | BTC[0.0010044200000000],SOL[0.0000000075452000] |
| 03650721 | LTC[0.0000000280000000],USD[25.0000000000000000] |
| 03650731 | FTT[0.0936324000000000],USD[-0.0390344082016173],YFI[0.0894697360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03650734 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],NFT (34845214749038122)[1],NFT (42231411266050031)[1],NFT (47332051479256509)[1],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000046574735] |
| 03650747 | MOB[20.500000000000000000],USD[25.000000000000000000],USDT[1.230359125000000000] |
| 03650748 | USD[47.341101584412250000] |
| 03650750 | USD[25.000000000000000000] |
| 03650772 | BTC[0.005000002000000000],DOT[0.000000009000000000],ETHW[0.188000000000000000],LUNA2[0.347676127300000000],LUNA2_LOCKED[0.811244297100000000],LUNC[1.120000000000000000],SAND[0.000000008096443],USD[0.000000089879854],USDT[61.760603831875000000],XRP[0.940080076085908] |
| 03650803 | NFT (38851266517624507)[1],NFT (47409739718097034)[1],NFT (50056109758316577)[1],USD[0.139536604261750000],USDT[1.460000005757680800] |
| 03650811 | SOL[0.000000056147424] |
| 03650825 | SOL[0.007198320000000000],USD[0.004311537950000000] |
| 03650826 | BAO[3.000000000000000000],KIN[3.000000000000000000],TRY[0.000000705717976],USD[0.009609174538655000],USDT[0.000000222336467] |
| 03650847 | SAND[12.000000000000000000],SOL[0.010000000000000000],USD[0.473802670125000000] |
| 03650859 | BAO[1.000000000000000000],SOL[0.000000000528000000] |
| 03650860 | USD[0.258975551750000000],USDT[3.485000000000000000] |
| 03650867 | USD[0.000000040000000000] |
| 03650869 | USDT[3.034002880000000000] |
| 03650875 | USD[0.010000075870920] |
| 03650890 | BTC[7.105748248000000000],ETH[23.307333140000000000],ETHW[17.156002210000000000],EUR[4411.447800012735080800],LUNA2[1.986343251000000000],LUNA2_LOCKED[4.634800918000000000],LUNC[6.398784000000000000],RUNE[81.872700000000000000],USD[1.280916130043269000],USDT[0.720714011930816000] |
| 03650895 | CQT[0.989600000000000000],FTT[0.099560000000000000],LOOKS[3.999200000000000000],MATIC[85.000000000000000000],SOS[8998200.000000000000000000],USD[0.490377600447298600] |
| 03650897 | USD[0.004448438000000000],USDT[2.305706000000000000] |
| 03650900 | BTC[0.000000009091610],ETH[0.000000001900000],FTT[0.029507855655996760],LOOKS[0.000000001000000000],USD[0.000000946493404] |
| 03650904 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000059382179] |
| 03650915 | HOLY[0.000090900000000],KIN[2.000000000000000000],MATH[1.000000000000000000],SAND[0.002154600000000000],TRX[0.000030000000000000],USD[114.801944632146135500],USDT[7522.478737501659701600] |
| 03650927 | ETH[0.000000035724802],USD[0.000192710854497200] |
| 03650929 | ETH[0.000333368408036668],ETHW[0.000333356127756400],USD[13.220809872170269800] |
| 03650934 | ETH[0.000000063560000],SOL[0.000000009346105],USD[0.000301845217201],USDT[0.000005697309672600] |
| 03650948 | BTC[0.004800000000000000],TRX[0.001554000000000000],USDT[0.584575056000000000] |
| 03650953 | BTC[0.000000036900000],DOT[0.000000019222494],FTT[0.000000008333500],LINK[0.095176000000000000],USD[0.364879833569127600] |
| 03650971 | ATLAS[7468.506000000000000000],USD[50.273822474796875500],USDT[0.000000159040370] |
| 03650972 | AVAX[11.959194577535904],BNB[0.287716624159702300],FTT[7.647636505668885120],NFT (47698813903934288)[1],SOL[0.000000100000000],TRYB[0.000000015000000],USD[0.000000072875204700] |
| 03650977 | LUNC[0.000000000928000000],MAPS[0.000000008135444],MATH[0.000000038028075],RAMP[0.000000001270454],RAY[0.000000004200835200],SRM[0.000000078002346],USD[0.000000034038730],YF[0.000000050000000000] |
| 03650987 | BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000501534028] |
| 03651044 | BNB[0.000000013717017],USDT[0.000000059792201] |
| 03651060 | POLIS[167.174160000000000000],USD[10.027010055000000000] |
| 03651120 | AAVE[0.000000000473253],ADABULL[0.000000008267128],APE[0.000000048386344],AVAX[0.000000005631592],AXS[0.000000021454462],BTC[0.009048064199601],DOGE[0.000000054986670],DOT[0.000000001550812],ETH[0.000000036093763],EUR[0.000000010000000],FTM[0.000000015958338],GMT[186.269738228116719],GRT[0.000000021210335],GTBULL[0.000000034895406],RUNE[0.000000637436041,SAND[0.000000064084576],USD[26.353320008163336],USDT[0.000000375578089],WAVES[0.000000048569850] |
| 03651128 | BNB[0.000000100000000],EUR[793.432101010000000000],USD[0.002103810765392],USDT[0.000000075122382] |
| 03651130 | USDT[0.238227907250000000] |
| 03651135 | SOL[0.000000058200000] |
| 03651137 | USD[0.000004992990884] |
| 03651185 | USDT[0.000030128839758] |
| 03651197 | TONCOIN[0.030000000000000000],USD[0.000000002500000000] |
| 03651223 | EUR[0.000000057680602],USD[0.000000410663162S] |
| 03651224 | FTT[25.669257467540011S],LUNA2[0.002297816270000],LUNA2_LOCKED[0.005361571312000],USD[0.000000092900000],USTC[0.325267000000000] |
| 03651234 | LUNA2[2.347310806000000],LUNA2_LOCKED[5.477058547000000],SOL[4.070000001050000],USD[0.019314134700000],USDT[0.000000958212397] |
| 03651243 | USD[0.000000092977388] |
| 03651266 | AVAX[0.000000005000000],BAO[1.000000000000000],CRO[0.000000017475392],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000254135988798S],USDT[0.000000003711612] |
| 03651295 | EUR[10.000000000000000000],LTC[0.008000000000000],USD[198.721538423000000] |
| 03651302 | BRZ[0.005318851326400S],BTC[0.000000009783600],MATIC[0.000000085312000] |
| 03651308 | USD[0.000000093522484],USDT[0.000000353163641S] |
| 03651313 | KIN[1.000000000000000],NFT (30521854778886646)[1],NFT (33799450067580577)[1],NFT (53245108204043975)[1],USD[0.000000014709850] |
| 03651323 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[705.791542267191139] |
| 03651333 | FTT[3.313538560000000],GMT[0.000000000400000],SOL[0.000000004100000],USD[1.115395196075986S],USDT[0.090000004717812] |
| 03651338 | USD[0.000000018614305] |
| 03651339 | ATLAS[0.000000064900000],BTC[0.000000050000000],COPE[36.029681303984398] |
| 03651345 | TRX[0.174702650000000] |
| 03651352 | USD[1.460000187590787] |
| 03651361 | AAPL[0.009800000000000],BNB[0.003625940000000],BTC[0.000036830000000],ETH[0.342582020000000],ETHW[0.335793320000000],FTT[10.056137580000000],SOL[13.364271920000000],TSLA[0.029886000000000],USD[4.221836404550000],USDT[262.816609694879958] |
| 03651390 | RUNE[20.487840000000000],USD[25.301370775000000] |
| 03651401 | BNB[0.000000009680000],SOL[0.000000034000000],USD[0.000000036665864] |
| 03651431 | BTC[0.000000092618290] |
| 03651439 | USD[0.015326085492500000] |
| 03651452 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03651465 | USD[25.000000000000000000] |
| 03651486 | USD[25.000000000000000000] |
| 03651489 | TRX[0.107414000000000000],USD[0.257383313500000000] |
| 03651508 | EUR[3795.813984829621600000] |
| 03651518 | USDT[0.575000000000000000] |
| 03651530 | DOT[11.997600000000000000],ETH[0.199960000000000000],ETHW[0.199960000000000000],GMT[109.978000000000000000],LUNA2[1.689536016000000000],LUNA2_LOCKED[3.942250704000000000],LUNC[29994.009000000000000000],NEAR[1.999600000000000000],USD[-37.532034463158020000000000000] |
| 03651549 | TRX[0.826116000000001055900916],USDT[0.221081912400000000] |
| 03651562 | TRX[0.000000007066304B],USD[0.000003057928864] |
| 03651569 | USD[0.000006618645865] |
| 03651572 | ETH[0.353207950000000000],ETHW[0.170000000000000000],FTT[5.294380300000000000],GRT[386.924922000000000000],LTC[1.900000000000000000],RAY[75.503604130000000000],SOL[6.299561160000000000],USD[213.758011497331752000] |
| 03651595 | USD[0.000006674559560360] |
| 03651605 | EUR[0.022263670000000000],USD[-0.010025957236390700],USDT[0.1179101345781138] |
| 03651609 | FTT[0.000000002351656000],LUNA2[0.000000001260000000],LUNA2_LOCKED[0.082418002940000000],USD[0.000000000010172062] |
| 03651614 | GENE[0.023691355100000000],SOL[0.000000100000000000],USD[1.000000019617640],USDT[0.000000005750000000] |
| 03651622 | USD[30.00000000000000000] |
| 03651628 | EUR[10.657611010000000000] |
| 03651633 | USD[0.00397740480000000] |
| 03651650 | ATLAS[255.864495826263927],BTC[0.007950564368313690],DENT[11466.886150219745967],DOGE[0.000000007085790],ETH[0.022893566097776],ETHW[0.022893566097776],EUR[0.000000139978363],HNT[1.19767690000000000],LEO[0.000000027380612],LTC[0.181672956745947676],REN[30.85717525610215870],RUNE[2.04857769000000000],SAND[2.486158970000000000],SHIB[286944.0459110400000000],SOL[0.000000005631116801],USD[0.000093899718732909],USDT[167.19571940426638301],XRP[1187.109917195970980000] |
| 03651665 | AKRO[1000000000],BAO[11.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.682633910000000000],ETH2[1.000000000000000000],EUR[0.0000000076600000],EUR[0.000000096178559],KIN[17.000000000000000000],LUNA2[0.000067681086910000],LUNA2_LOCKED[0.0001579225361000000],LUNC[34.737699170000000000],RSR[82.000000000828768052],TRX[600.000000000000000000],UBXT[1.0000000000000000000],USD[0.0000000058576148] |
| 03651666 | 1INCH[1154.769337880043955?],AAVE[15.070072816621380000],ALCX[30.000000000000000000],AXS[60.77935667763795500],BAND[308.50712626286500000],BCH[2.130325713143870000],BNT[1056.310930640513061400],BTC[0.165203805945500000],CREAM[13.870000000000000000],DENT[141200.000000000000000000],DFL[34900.000000000000000000],DMG[5172.400000000000000000],DOT[125.519394235333284000],FIDA[217.000000000000000000],FRONT[826.000000000000000000],FTT[25.803580220000000000],GRT[2640.849952548930700000],HGE T[568.400000000000000000],LINK[23.156583849160540000],MOB[29.002330440000000000],MTL[100.000000000000000000],OMG[46.4138089625730000000],RAY[2063.5927135035383115],SLP[11160.000000000000000000],SOL[75.940601942162054660],SRM[202.079201650000000000],SRM_LOCKED[1.847403700000000000],STMX[34520.000000000000000000],TRYB[35627.803293088517140000],UBXT[16820.000000000000000000],USD[-182.974144345065332931],USDT[2.739814880943337],XRP[1008.767763244865534000] |
| 03651668 | ALPHA[1.000000000000000000],AVAX[1.799675020000000000],BAO[1.000000000000000000],BTC[0.003189770000000000],ETH[0.059673190000000000],ETHW[0.058933930000000000],KIN[1.000000000000000000],SXP[87.609313890000000000],TRX[1.000000000000000000],USD[0.000059175591 6772] |
| 03651694 | CEL[0.000000016147400],EDEN[0.009760000000000000],LUNA2_LOCKED[7.202514877000000000],SOS[499487900.000000000000000000],TONCOIN[530.039440000000000000],TRX[0.001106636365100],USD[4308.580260469672373300000000],USDT[2380.105690845017314] |
| 03651714 | TRX[0.000217000000000],USDT[0.0000025709365218] |
| 03651726 | AVAX[0.000000079052520],CEL[0.000000005985820],FTT[0.000000090005864],GALA[0.000000030301115],JST[0.000000063087296],SOS[0.000000086141138],TRX[0.000000080312539],USD[0.000000670429084] |
| 03651728 | SOL[0.000000094580500],TRX[0.000014000000000] |
| 03651729 | USD[25.000000000000000000] |
| 03651737 | AVAX[0.000000100000000],BNB[0.000000061859124],BTC[0.000000390493508],FTT[0.000000047566268],USD[0.000000043838294],USDT[0.000000030943595] |
| 03651768 | USD[30.000000000000000000] |
| 03651779 | AKRO[0.000004000000000] |
| 03651783 | BTC[0.014200000000000000],USD[1.577739456550000000] |
| 03651786 | BAO[1.000000000000000000],CRO[128.364591760000000000],KIN[3.000000000000000000],KSHIB[1360.686765820000000000],TLM[299.690910570000000000],TRX[754.122075720000000000],USD[0.000000011319566] |
| 03651820 | TRX[0.000000044000000] |
| 03651825 | USD[0.000000389994422] |
| 03651849 | ALCX[0.446000000000000000],TRX[10.000000000000000000],USD[0.261412648252500000],USDT[0.000000008261 7150] |
| 03651870 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000005580000000],BTC[0.000018215421726],EUR[0.000001653438204 1],FTT[1.612571350000000000],KIN[2.000000000000000000],LEO[3.045687960000000000],LUNA2[0.000190579857800],LUNA2_LOCKED[0.000444686334900],SECO[1.0506 94870000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[10.000338889642640],USTC[0.00269774633141 50] |
| 03651871 | SOL[0.005647230000000],TRX[0.100898000000000000],USD[0.00917386214011192],USDT[0.140000022525 2562] |
| 03651878 | BCH[0.035140390000000000],BTC[0.001546690000000],DOT[3.547949030000000000],ETH[0.019832230000000000],ETHW[0.019585810000000000],EUR[0.880613930000000000],SOL[0.605238470000000000],USD[0.031655537161220],USDT[0.5523046500000000] |
| 03651884 | FTT[25.058558593737500],GMT[0.000000082000000000],LUNA2[0.000000072922112],USD[0.000000040822613] |
| 03651919 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000008064516] |
| 03651929 | DOGE[11.886309357616700],USD[0.000000115652566] |
| 03651937 | BTC[0.002986376901020] |
| 03651947 | ETH[0.400005100000000],ETHW[0.400005100000000],MANA[429.922600000000000000],SAND[265.000000000000000000],SHIB[3000000.000000000000000000],USD[4.115618015530482 13],ZRX[1792.000000000000000000] |
| 03651949 | SOL[0.000000301875000] |
| 03651952 | USDT[10.000000000000000000] |
| 03651966 | USD[0.0000033071489000] |
| 03651987 | BCHBULL[9994.000000000000000000],BNB[0.005861090000000000],BNBBULL[0.005126000000000000],BULL[0.000037800000000],COMPBULL[9938.000000000000000000],DOGEBULL[0.515680000000000000],ETHBULL[0.002040000000000000],FTT[0.099860000000000000],LINKBULL[998.800000000000004057],LTCBULL[697.660000000000000000],LUNA2[0.000000136577325],LUNA2_LOCKED[0.000000317325000],LUNC[0.002974000000000000],MATICBULL[998.400000000000000000],THETABULL[30.773040000000000000],TRX[0.944943000000000000],USD[0.000000023507485],USDC[60.287107220000000000],USDT[0.000000161520367],XRPBULL[2680.400000000000000000] |
| 03651989 | USD[0.000000003431976],USD[0.000000058052190] |
| 03652002 | ETH[0.000000048185800] |
| 03652015 | BTC[0.000092810000000],ETH[0.000744200000000000],ETHW[0.000744200000000000],USD[0.000000084500000000] |
| 03652022 | LUNA2[0.266014419000000],LUNA2_LOCKED[0.620700313100000],LUNC[57925.200000000000000000],USD[0.011108214630578],USDT[0.001551520000000000] |
| 03652036 | USD[1.338489830000000000] |
| 03652038 | MAPS[0.353050000000000000],OXY[0.168000000000000000],STG[0.880572150000000000],USD[0.000000187849341],USDT[0.000000051562153] |
| 03652041 | ATOMBULL[996.000000000000000000],BEAR[973.800000000000000000],DOGEBULL[0.000000056357142],EOSBULL[39812.000000000000000000],ETHBEAR[253750.820512770000000000],GRTBULL[9.752000000000000000],LTCBULL[4.173025340000000000],SUSHIBULL[83357776.978845973073944393],SXPBULL[231953.600000000000000000],THETABULL[9.788000000000000000],USD[0.000000081456219],USDT[0.000000089540414],XRPBULL[76.880000000000000000] |
| 03652054 | USD[-0.187130857338000],USDT[1.886466690000000000] |
| 03652081 | BRZ[1.389937450000000000],BTC[0.005400000000000000] |
| 03652101 | ETH[0.000956000000000],ETHW[0.000956000000000] |
| 03652128 | ATLAS[15.939086508720000],AVAX[0.000000015969406],EUR[30.376670737585934 9],SOL[0.000000004093521],USD[0.000071191908045660],USDT[0.832158812126263 8] |
| 03652130 | USD[0.000000089574040],USDT[0.000000575572160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03652144 | USD[30.000000000000000] |
| 03652157 | ETHW[0.000524510000000],LUNA2[0.000000040000000],LUNA2_LOCKED[10.744745230000000],LUNC[9.191990420000000],NFT (34835299111108592 63)[1],NFT (43215261939081 66671)[1],NFT (48158859141634 1939)[1],TRX[0.000056000000000],USD[0.07448834 70437004],USDT[0.000000596501 4974] |
| 03652161 | AVAX[0.999810000000000],BTC[0.010299330000000],ETH[0.155583680000000],ETHW[0.155583675837 4655] |
| 03652166 | ATLAS[5.964400000000000],FTT[0.000000010000000],USD[0.000000000916857] |
| 03652189 | USD[30.000000000000000] |
| 03652193 | SOL[0.000000010350000],USD[0.000000127119904],USDT[0.000000069250788] |
| 03652196 | USDT[0.000000063243218] |
| 03652198 | ETH[0.027553000000000],ETHW[0.027553000000000],USDT[0.070426340000000] |
| 03652201 | USDT[0.000000091082254] |
| 03652227 | EUR[0.004313160000000],USD[0.000000021372490],USDT[0.000002862321584] |
| 03652250 | FTT[10.997800000000000],USD[0.143470050200000],USDT[0.195000000000000] |
| 03652293 | USD[0.000000076039350] |
| 03652311 | ATLAS[1999.762000000000000],TRX[0.000010000000000],USDT[0.062868858000000],USDT[0.000000087586568] |
| 03652327 | USD[25.000000000000000] |
| 03652330 | ATLAS[1249.762500000000000],AURY[6.000000000000000],FTT[9.499810000000000],USD[3.098722605000000],USDT[0.3970443 10000000] |
| 03652360 | USD[30.000000000000000] |
| 03652365 | AVAX[3.013782450000000],EUR[0.000000043875301],FTT[2.589418229480996],LUNA2[0.753123877800000],LUNA2_LOCKED[1.757289048000000],LUNC[163994.310000000000000],SOL[4.275325470000000],USD[29.517828320134429 8],USDT[0.000000018595630] |
| 03652368 | USDT[2.995343750000000] |
| 03652369 | ETH[0.000000038112400],USD[0.000000007459518],USDT[0.000000055157295] |
| 03652371 | EUR[0.000000080000000],USD[3.377352165709796 4] |
| 03652391 | USD[0.985507375215500],USDT[1.860619975507785] |
| 03652409 | ETH[0.302598010000000],ETHW[0.302598010000000],EUR[0.000004596147905 4] |
| 03652412 | BNB[0.001038660000000],USDT[1.756400426000000] |
| 03652432 | GENE[0.098880000000000],USD[0.002255235000000] |
| 03652446 | BNB[0.000000010000000],BTC[0.000000005000000],HT[0.000000000124800],USD[0.000000026283270],USDT[0.000000005559633] |
| 03652510 | CEL[1.489838870000000],ETH[0.191796850000000],ETHW[0.191963640000000],EUR[0.000182615613760],KIN[2.000000000000000],SOL[3.515188760000000] |
| 03652519 | USD[0.203554402687500] |
| 03652558 | USDT[0.000000099124961] |
| 03652646 | FTT[0.008712730000000],GBP[0.003637164728178] |
| 03652649 | ATOM[99.995000000000000],BTC[2.027980437155662 5],CRO[2214.000000000000000],EUR[10886.179087166500000 0],FTM[499.990000000000000],LUNA2_LOCKED[14.472034080000000],LUNC[21.405932100000000],MATIC[1009.900000000000000],PAXG[0.844239564000000 0],SOL[331.890230390000000],USD[2.79902445600000 00],USDT[0.474412467070000 0] |
| 03652656 | USD[0.000000056449184] |
| 03652668 | BNB[0.000000046630480],BTC[0.000000095000000] |
| 03652675 | BAO[1.000000000000000],SLP[1300.110731880000000 0],USD[0.000000008723500] |
| 03652706 | BTC[0.000100000000000],ETHW[0.000000030000000],FTT[0.000000100000000],USD[-5.977473846070352 8],USDT[4.717606948733893] |
| 03652715 | USD[25.000000000000000] |
| 03652723 | USD[0.005371337693836 0],USDT[0.000000147639215] |
| 03652749 | BTC[0.000638660000000],ETH[0.003088616540000],ETHW[0.052308861654000 0],LTC[0.507540538980000 0],MTA[69.938803615391000 0],TRX[1286.981847135620000 0],USD[335.535271241733252 8] |
| 03652754 | ETH[0.000007250000000],EUR[0.000011726933131 0],KSOS[4925.766816320000000],SOS[2500000.000000000 01400000000],USD[0.000000042289966] |
| 03652788 | ETH[0.000004650000000],TONCOIN[0.000000055628576],USDT[0.041223190247110 5],XRP[0.000143950000000] |
| 03652791 | BTC[0.000000097381965],DOGE[0.000000005358776 5],ETH[0.000000034000000],ETHW[0.000000034000000],FTT[0.000000066800000],KSHIB[0.000000011581793],SOL[0.000000091320000],USD[382.585605339165046 4] |
| 03652792 | ETH[0.000465800000000],USD[0.021457010000000],USDT[1.548162900000000] |
| 03652794 | BAO[4.000000000000000],BTC[0.000001084274004],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000011794795238],USDT[0.000000017547216] |
| 03652813 | FTT[0.050516811016545 0],USD[0.004862036126420 0] |
| 03652838 | USDT[0.000000322589031 4] |
| 03652876 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],SOL[28.701687840000000 0],TRX[1.000000000000000],USD[0.000003842306469] |
| 03652896 | GBP[0.003148421073965 0],USD[0.004843901466830 6] |
| 03652897 | AVAX[0.210703581625516],BTC[0.001100000000000],ETH[0.000985800000000],EUR[0.000000016854094],LINK[0.000282660000000],LTC[0.170000000000000],TRX[161.000000000000000],USD[0.000002050336762 9],USDT[899.624777608748 6849] |
| 03652914 | BTC[0.002071260000000],CRO[3.298043010000000],ETH[0.010217040000000],ETHW[0.010217040000000],EUR[0.000000042194 0],FTT[1.360000000000000],USD[2.442101652609606 8] |
| 03652954 | USD[0.000000082413064],USDT[0.000000010128716] |
| 03652965 | EUR[110.000000000000000] |
| 03653005 | USD[0.000000027790348] |
| 03653007 | BRZ[0.006795430000000],BTC[0.000000027828290],ETH[0.000000029925369],ETHW[0.018100029925369],USD[0.000000016150340],USDT[0.157479457700000 0] |
| 03653017 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.005880613182818 3],USD[0.000000102780052] |
| 03653028 | TRX[0.000001000000000],USDT[0.000011081526261 2] |
| 03653039 | USDT[0.003543435000000 0] |
| 03653070 | USD[0.000000048501179 9] |
| 03653072 | BTC[0.329953889331261 6],ETH[2.367575380000000],EUR[1.16100129604840 00],USD[0.000000114520645] |
| 03653081 | USD[0.268456700000000] |
| 03653097 | SLP[3709.466000000000000],USD[0.038599105000000 0] |
| 03653105 | BTC[0.025704900000000],ETH[0.782915250000000],FTT[46.575858390000000 0],SOL[21.839660400000000 0],SRM[153.122195520000000 0],USD[0.000001054424241],USDT[0.000000167922918] |
| 03653122 | MBS[0.252757160000000 0],USD[0.008940124347201 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03653132 | USD[1.000000000000000] |
| 03653133 | USD[0.3530325904000000],USDT[0.0066140000000000] |
| 03653134 | BTC[0.0409000000000000],USDT[1.5769085640000000] |
| 03653183 | BNB[0.0009780000000000],BTC[0.0000000030000000],FTT[0.0935970000000000],USD[0.0000000183100125],USDT[0.0000000071516095] |
| 03653185 | USDT[0.0000007111693125] |
| 03653192 | BNB[0.0000000074788889],SOL[0.0000000100000000],USD[0.0000000664335104],USDT[0.0000003037172499] |
| 03653194 | USD[0.0000001116885723] |
| 03653195 | FTT[0.0000000656000000],USD[59.6406663771460170],USDT[0.0000000069573632] |
| 03653266 | USD[0.0000034000000000],SAND[0.0000090291085],SOL[0.0000000042648581],USD[0.0000000127408593],USDT[0.0000000042890390] |
| 03653270 | TRX[0.0000660000000000],USDT[0.0000000255877268] |
| 03653274 | AURY[322.9850000000000000],BRZ[0.6190417700000000],BTC[0.1238964800000000],ETH[1.4588030100000000],ETHW[1.4588030100000000],FTM[25.9994000000000000],LINK[36.8926200000000000],USD[0.6980395525856691] |
| 03653296 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[5.0178086936500000] |
| 03653323 | AKRO[4.0000000000000000],ALGO[19.2260543100000000],APT[1.3449529300000000],ATLAS[1306.7490541100000000],AVAX[3.7530824000000000],BAO[88.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.1223625900000000],BTC[0.0243303300000000],CRO[202.6963222800000000],DENT[4.0000000000000000],DOGE[101.3109128700000000],DOT[3.5901710400000000],ENS[0.6524354000000000],ETH[0.1325716000000000],ETHW[0.1293310400000000],EUR[0.0000000042009219],FTM[21.3862912229503579],GALA[658.4762924900000000],GMT[11.4423233900000000],HNT[8.0225382200000000],IMX[14.7024543300000000],JOE[3.2938336300000000],KIN[66.0000000000000000],LINK[1.5344957100000000],LUNA2[0.0047743113720000],LUNC[908.9650897927687560],MANA[9.9904185400000000],MATIC[43.4780749000000000],NEAR[3.7894388300000000],SAND[5.8890935100000000],SOL[1.3370949900000000],TRX[7.0000000000000000],UBXT[4.0000000000000000],USD[0.0005140000000000],CHZ[2439.5364000000000000],ETH[2.4997235500000000],ETHW[2.4997235500000000],EUR[0.0000000368444433],FTT[0.1935578600000000],LINK[39.7924380000000000],SOL[0.0065922930000000],USDT[1032.7828381124500000] |
| 03653328 | ATOM[0.0063140000000000] |
| 03653347 | USD[829.3934731550000000000000000] |
| 03653363 | USD[30.0000000000000000] |
| 03653406 | CQT[239.0000000000000000],FTT[1.3999600000000000],GODS[53.8000000000000000],GOG[130.0000000000000000],HMT[179.0000000000000000],STARS[45.9910000000000000],TONCOIN[46.6972000000000000],USD[13.2994842589000000],USDT[14.7119512800000000] |
| 03653413 | BTC[0.0002924000000000],KIN[1.0000000000000000],USD[0.0001606984228810] |
| 03653416 | GOG[32.9934000000000000],USD[1.1818280000000000] |
| 03653423 | CEL[0.0000000035237434],TRX[0.0023600000000000],USD[2499.9975829378818537],USDT[112.5802660050669008],XRP[84.7049600000000000] |
| 03653434 | USD[25.0000000000000000] |
| 03653452 | ATLAS[100.0000000000000000],POLIS[1.9000000000000000],USD[0.1980925055000000],USDT[0.0000000045519465] |
| 03653469 | BNB[0.0000000091115870],USD[0.0000000035538200] |
| 03653473 | BAO[1.0000000000000000],USD[0.0000085062845177] |
| 03653485 | BTC[0.0004846980072555],ETH[0.0070772156564000],ETHW[0.0070772100000000],EUR[0.0000000709197711],LTC[0.0000000035100000],LUNA2[0.0168355979900000],LUNA2_LOCKED[0.0392830619800000],USD[206.0155764137724426] |
| 03653489 | AMPL[0.0000000489754442],BAO[1.0000000000000000],USD[0.0100000187963730],USD[0.0000000095709420] |
| 03653536 | BAO[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0012150000000000],USDT[0.0000121817387647] |
| 03653576 | BCH[0.0000000015209906],BTC[0.0053000255838800],ETH[0.0195451168864500],ETHW[0.0194468980892500],EUR[0.0000000068385102],LINK[9.4430816563184800],NEAR[4.1173385101164974],SOL[0.1055044281181600],USD[0.0001061752221972] |
| 03653584 | 1INCH[0.0000000072334089],AVAX[0.0000000021000000],AXS[0.0000000515118000],BAND[0.0000000656117700],BNT[0.0000000994839000],BTC[0.0000000513316300],DAI[0.0000000002349900],DOT[0.0000000038469200],ETH[0.0000000096100709],EUR[0.0000000031131445],FTT[0.0000000272725557],MATIC[0.0000000073352900],RAY[0.0000000005696971],SOL[0.0000000083593244],TRYB[0.0000000054160664],USD[0.0000000761711759],USDT[0.0000000047920342],XRP[0.0000000037384708] |
| 03653595 | BTC[0.3128400000000000],USD[-0.0413422709114203],USDT[0.2036650800000000] |
| 03653621 | BTC[0.0000000099305584],BUSD[461.7985543200000000],USD[28.9537883030000000] |
| 03653634 | ATOM[24.3295683500000000],BTC[0.1759951141100000],ETH[0.5861670264000000],ETHW[0.5859209264000000],FTT[14.6798334200000000],USD[804.6578045145000000] |
| 03653642 | USD[0.2467084512125000] |
| 03653668 | USD[0.0020641627071560] |
| 03653677 | SOL[0.0000000100000000],TRX[0.0007790000000000],USD[0.0000004191117776],USD[0.0000000206346630] |
| 03653679 | BNB[0.0000000053967998],USD[0.0000001255862148] |
| 03653691 | COPE[0.0000000000000000] |
| 03653697 | USDT[0.5933858872176960] |
| 03653699 | USD[8.0000000000000000] |
| 03653734 | BAO[2.0000000000000000],BTC[0.0112931100000000],DENT[2.0000000000000000],ETH[0.6242888100000000],ETHW[0.0000000276122373],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000184478972],USDT[97.6062950927114646] |
| 03653747 | BTC[0.0000000000000000],ETHW[0.4679230500000000],EUR[0.0000000406267501],FTM[86.9834700000000000],SOL[4.0294281000000000],USD[0.0000000278471169],USDT[1.1951329010000000] |
| 03653755 | EUR[0.4768864600000000],FTT[25.0000000000000000],STETH[0.0000000077170690],USD[0.7656852340000000],USDT[0.0157956600000000] |
| 03653756 | USD[0.0000000100000000] |
| 03653766 | AKRO[12.0000000000000000],BAO[45.0000000000000000],BTC[0.0000000739740000],DENT[13.0000000000000000],GST[0.0000000676489340],KIN[62.0000000000000000],NEXO[0.0000000798529741],NFT[34237621322776891 2][1],NFT[475912931870824653][1],NFT[51650983207405143][1],RSR[5.0000000000000000],SOL[0.0000000686027790],TRX[0.0006100000000000],UBXT[16.0000000000000000],USD[0.0000000015195446],USDT[19.2000000019496052] |
| 03653780 | GBP[0.0000000595487121],USD[0.0000886222933928] |
| 03653793 | TONCOIN[0.1300000000000000],USD[0.0055404179000000] |
| 03653834 | ETHHEDGE[0.0077660000000000],FTT[0.0062953322174240],TRX[0.0001970000000000],USD[0.0000000032000000],USDT[0.0000000168544800] |
| 03653835 | USD[25.0000000000000000] |
| 03653873 | BTC[0.0298702600000000],EUR[0.0001774296234308] |
| 03653883 | USD[2.0686259800000000] |
| 03653890 | LTC[0.0098536500672100],LUNA2[0.5910519440000000],LUNA2_LOCKED[1.3790354540000000],USD[442.2646431282572026],USDT[0.0000000073716900],USTC[83.6610573185764000],XRP[0.9796426105252733] |
| 03653900 | AKRO[2.0000000000000000],APE[13.6732454000000000],BTC[0.0009919600000000],DOGE[303.6810155300000000],ETH[0.0000200000000000],ETHW[0.0000220000000000],FBJ[0.2082205600000000],LRC[50.8193739900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[7.8093178656006230] |
| 03653914 | COPE[0.0000000100000000] |
| 03653921 | ETH[0.0000016500000000],ETHW[0.0000016527768563],NFT[366332718748262167][1],NFT[394325045200354358][1],NFT[492508056415972146][1],NFT[527689326750435718][1] |
| 03653933 | ETH[0.0000003359000],TRX[0.0000000090046532] |
| 03653934 | BTC[0.2435416000000000],KIN2[0.0000000000000000],TRY[0.0013289539684820],USD[0.0000001887954850],USDT[0.0001203432210035] |
| 03653938 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0003320000000000],USDT[0.0000029371322608] |
| 03653940 | USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03653944 | ADABULL[0.000000000907600000],BTC[0.000057965960011998],DOGE[5079.775314930233397241,ETH[0.000000007800000001,SOL[5.4904316421000000] |
| 03653981 | DOT[7.100000000000000000],ETH[0.168000000000000000],ETHW[0.168000000000000000],MANA[50.989800000000000001,SAND[33.993200000000000000],USD[0.395173160000000000] |
| 03653984 | USD[25.000000000000000000] |
| 03653991 | BTC[0.016800000000000000],ETH[0.160000000000000000],ETHW[0.160000000000000000] |
| 03653993 | BNB[0.000000000088734241,PAXG[0.000000004000000000],USD[0.000000720240358241,USDT[0.000000058500460] |
| 03654006 | USD[0.894292506281099241 |
| 03654011 | NFT (32730775308423359841[1],NFT (36822030946006443441[1],NFT (43462872897193575241[1],NFT (46158548317440822641[1],NFT (47564339076589539041[1],SOL[0.000000000492000001,TRX[0.000002000000000001,USDT[0.000001698212841] |
| 03654015 | EUR[2000.000000017305743841 |
| 03654032 | GOG[390.000000000000000000],USD[0.186648050000000000] |
| 03654033 | BTC[0.029410370000000000],EUR[540.707858769631757441,SOL[5.975954240000000000],USD[56.099607729425000000] |
| 03654067 | COPE[0.000000010000000000] |
| 03654070 | BNB[0.004293750000000000],BTC[0.000000004289535000],USD[0.306986070500000000] |
| 03654078 | USD[0.004869413660000000] |
| 03654092 | SOL[0.000980000000000000] |
| 03654102 | USDT[0.000001422717131] |
| 03654103 | ETH[0.156633669308270241,ETHW[0.000000009177064001,SOL[0.000000008000000000],USDT[0.000000028360188] |
| 03654110 | TONCOIN[51.689660000000000000],USD[0.070741100000000000] |
| 03654116 | USD[0.0000000045520143] |
| 03654125 | TRX[0.001555000000000000],USDT[0.490868540000000000] |
| 03654132 | BTC[0.159200000000000000],FTT[25.000000000000000000],LUNA2[0.459237810000000001,LUNA2_LOCKED[1.071554890000000000],USD[5724.277999326426332900000000] |
| 03654138 | USD[0.000000009213989641,USDT[0.000000022553532] |
| 03654172 | TRX[0.000086000000000000],USDT[0.000000007500000] |
| 03654174 | TRX[63.709281660000000000] |
| 03654211 | LTC[0.000000007985725241,USD[0.000000206210992441,USDT[0.000000594110892521] |
| 03654223 | BTC[0.000000009182282241 |
| 03654246 | SOL[0.232853740000000001,USD[0.000000025000000001,USDT[8.100000332385732001] |
| 03654248 | USDT[3.106683486159019641 |
| 03654261 | CEL[0.000000004140264641,SHIB[178635.226866730000000000],USD[0.000000041452853] |
| 03654269 | ETH[0.000831920000000000],ETHW[0.000831920000000000] |
| 03654282 | COPE[0.000000010000000000] |
| 03654301 | BTC[0.067000000000000001,EUR[4000.000000000000000000],USD[2.558110700000000000] |
| 03654317 | BNB[0.179224630000000000],BTC[0.027800580000000000],DOT[7.702141710000000001,ETH[0.279532610000000001,ETHW[0.279532610000000001,EUR[0.000000083800026511,SOL[3.603894450000000000] |
| 03654328 | 1INCH[2.999400000000000000],APT[0.999800000000000000],BTC[0.000500000000000001,GST[0.030002770000000001,SOL[0.059978000000000001,TSLA[0.029994000000000001,USD[0.000000153709625],USDT[0.285525001570085541] |
| 03654333 | CONV[446.954939780000000000],JOE[0.823236130000000001,QI[20.406183050000000001,RSR[57.802668780000000000],SKL[9.116100860000000000],SLP[210.615796050000000000],SPELL[145.019901450000000000],USD[0.007692505029626051] |
| 03654339 | BTC[0.002300000000000000],USD[0.039766990000000000] |
| 03654350 | GENE[0.089982000000000000],USD[19.964850510000000000] |
| 03654378 | ETH[0.000000010000000001,SOL[0.000000008073039541] |
| 03654387 | BNB[0.000000005000000001,SOL[0.000000009483095641,TRX[0.000777000000000000],USD[0.000002497894176],USDT[0.000000226373469841] |
| 03654407 | USDT[0.000008380387560941] |
| 03654408 | ATLAS[1652.252339453500063901,BUSD[39.656926760000000000],FTT[2.865091775732313341,LUNA2[1.066221867000000001,LUNA2_LOCKED[2.347851023000000001,MATIC[0.000000052600000001,SOL[0.000000026310585],USD[0.000000088003000],USDT[0.000000135312414] |
| 03654411 | BTC[0.037536530000000001,LINK[11.593305900000000000],USD[0.000240563472388],USDT[0.000000043310176] |
| 03654440 | USD[4.451827742000000000],USDT[0.000000008210824] |
| 03654441 | COPE[0.000000010000000000] |
| 03654474 | GBP[100.000000029901708641 |
| 03654475 | BTC[0.000000020000000001,USD[2.505027473110874841 |
| 03654487 | GBP[0.000000009091944341,USD[0.000000024831616] |
| 03654505 | USD[30.000000000000000000] |
| 03654513 | USD[0.000173876050000] |
| 03654535 | BTC[0.003063570000000000],ETH[0.045788553660025201,ETHW[0.045788553660025201,EUR[0.000010643927417641,EURT[0.000133920000000000],FTT[0.871355650000000000],USDT[0.000011528936790641,XAUT[0.042425960000000000] |
| 03654541 | BUSD[95.991220370000000000],ETH[0.001000000000000001,ETHW[0.001000000000000001,NFT (46302901704593659841[1],USD[0.000000006223893900],USDT[0.000000013950196] |
| 03654548 | USD[1.132389700000000000] |
| 03654571 | USD[0.000000008632305541,USDT[0.000000030437236] |
| 03654572 | BRZ[9.295117689000000001,BTC[0.007000000000000000],ETH[0.022400000000000001,ETHW[0.022400000000000001] |
| 03654583 | BTC[0.005498900000000000],USD[0.260000083827142],USDT[0.075732128167070001 |
| 03654600 | USD[0.000000057760900] |
| 03654613 | USDT[0.132000000000000000] |
| 03654619 | USDT[0.000000744580549] |
| 03654649 | SOL[0.003000000000000001,USDT[0.000000025000000] |
| 03654650 | KIN[1.000000000000000001,SOL[0.000000009974400] |
| 03654656 | ETH[0.000000048427112],USD[0.000148797583058] |
| 03654679 | FTT[48.400000000000000000],USD[0.685151590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03654698 | BTC[0.0000000020040000],EUR[0.000000012169302],USDT[0.6392884600000000] |
| 03654705 | EUR[0.0042815200117356] |
| 03654712 | USD[25.0000000000000000] |
| 03654738 | ETH[0.0187658200000000],ETHW[0.0187658200000000],KIN[1.0000000000000000],USD[0.0000303391916448] |
| 03654753 | DOT[0.0968650000000000],EUR[0.0001209976537326],USD[0.0000000050000000] |
| 03654758 | BAO[2.0000000000000000],ETH[0.0044425000000000],ETHW[0.0044425000000000],KIN[1.0000000000000000],USD[0.2791497402333000],USDT[0.0000068593782000] |
| 03654763 | USD[13.4852748532500000] |
| 03654768 | BNB[0.0000000023708283],ETH[0.0000000071215100],TRX[0.0023310000000000] |
| 03654783 | USD[0.1977347980000000] |
| 03654786 | EUR[0.0032145300000000],USDT[0.0000000052120088] |
| 03654846 | BULL[0.0000000060000000],USD[0.2401466965317928],USDT[0.0000000079490650] |
| 03654862 | COPE[1.0000000000000000] |
| 03654897 | AKRO[2.0000000000000000],ATLAS[918.0248235200000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETHW[0.2348729600000000],EUR[0.0001587820921567],FTT[0.0000446900000000],KIN[7.0000000000000000],LUNA2[1.1963208400000000],LUNA2_LOCKED[2.6924910370000000],LUNC[260629.8965003600000000],MATH[1.0000000000000000],UBXT[2.0000000000000000] |
| 03654918 | BTC[0.0001221064727163],GBP[0.0000000121431405],USD[0.0001635758075932],USDT[0.0000000057697101] |
| 03654920 | COPE[0.5000000100000000] |
| 03654923 | USDT[0.0000000171656525] |
| 03654936 | USD[0.5963293700000000] |
| 03654948 | BTC[0.0000000003789622],SOL[0.0000000028216844],USDT[0.0000000130552324] |
| 03654957 | EUR[527.6862559702094404],TRX[2249.2008232300000000] |
| 03654962 | ETH[21.6551429187988800],ETHW[0.0000000054919000],EUR[0.0000035469619425],USD[0.0000017284264101] |
| 03654967 | TONCOIN[0.0000000001927100],USD[0.0000000132184469] |
| 03655003 | COPE[0.7500000000000000] |
| 03655006 | ETH[0.5067742000000000],ETHW[0.0001432000000000],EUR[7397.3381265700000000],LUNA2[1.1364999470000000],LUNA2_LOCKED[2.6518332100000000],LUNC[247475.2562440000000000],USDT[0.6005408437020100] |
| 03655017 | ETH[0.6897649100000000],USD[25.0000000000000000] |
| 03655061 | AMPL[0.1609747953396132],AVAX[0.0994431000000000],BTC[0.0000722489583419],ETH[1.5961919500000000],ETHW[0.0008871730000000],FTT[10.6000000000000000],GBP[0.0000167150268676],RUNE[0.0812323600000000],SOL[53.6395444620000000],USDT[591.1931153942675000] |
| 03655065 | APE[0.0991830000000000],TRX[0.0007770000000000],USD[0.0000000029739500],USDT[0.3576846238750000] |
| 03655078 | USD[0.0000008067329207] |
| 03655084 | COPE[0.7500000000000000] |
| 03655110 | USDT[0.0000002801291269] |
| 03655131 | BTC[0.0000000070000000],USDT[0.0000000064971132] |
| 03655132 | ETH[0.0000000100000000],LUNA2[11.4384204200000000],LUNA2_LOCKED[26.6896476400000000],LUNC[36.8476000000000000],USD[33.8041168847988803000000000],USDT[300.5537098293729326] |
| 03655135 | BAO[1.0000000000000000],ETH[0.0100000040000000] |
| 03655150 | LUNA2[0.0000503801051200],LUNA2_LOCKED[0.0001175535786000],LUNC[10.9703739600000000],USD[0.1725294408410000] |
| 03655153 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003207410994],USDT[0.0000000112751259] |
| 03655169 | COPE[0.2500000100000000] |
| 03655177 | ABNB[0.0000000067000000],BNB[0.0000000016059669],XRP[0.0000000016690965] |
| 03655208 | BTC[0.0149000000000000],USD[2.8874233800000000] |
| 03655246 | COPE[0.5000000100000000] |
| 03655259 | USD[0.0000002251424702] |
| 03655268 | EUR[50.0000000000000000] |
| 03655280 | LTC[0.3099458740000000],USD[0.0000000142758919],USDT[1023.7016037821622069] |
| 03655283 | BAO[1.0000000000000000],BTC[0.1091348300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0049852141285206] |
| 03655285 | EUR[0.9614377390000000],PAXG[1.8883402700000000],USDT[3271.9185235290000000] |
| 03655302 | ALGOBULL[0.7878787000000000],BEAR[1142541.8211017300000000],BTC[0.0000000069110957],EUR[0.5076021790292874],USD[0.0291062177356631],USDT[0.0005263971281339],XRPBULL[0.1298769800000000] |
| 03655314 | COPE[0.5000000100000000] |
| 03655352 | USD[3.1250925480000000] |
| 03655388 | COPE[0.5000000100000000] |
| 03655425 | AUD[0.0044181520476682],GBP[0.0000000113867962],USD[0.0000000127499377],USDT[0.0000000047210744] |
| 03655428 | USD[0.0045763212420587] |
| 03655442 | SOL[0.0000000060168313],USDT[0.0000000054961560] |
| 03655475 | FTT[3.1848452700000000],USD[0.0000000567148307],USDT[0.0000000176334163] |
| 03655508 | USD[0.4321768371000000] |
| 03655510 | EUR[0.0000000021580458],GMT[10.0000000000000000],LUNA2[0.0510259130700000],LUNA2_LOCKED[0.1190604638000000],LUNC[11111.0000000000000000],SOL[1.0000000000000000],USD[1.9597048788269653],USDT[0.0000000060796214] |
| 03655530 | BAO[1.0000000000000000],BTC[0.0000006000000000],TRX[1.0000000000000000],USD[0.0002106052375100] |
| 03655541 | SOL[0.0000000003846800],USDT[0.0000000051042400] |
| 03655558 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003490286864],TRX[2.0000000000000000] |
| 03655566 | USD[0.0000038500295440] |
| 03655608 | EUR[0.0000000051989803],USD[0.0000000513529720],USDT[2087.1543090500000000] |
| 03655619 | ETH[0.0000000012702631],SOL[0.0000000078283230],USD[0.0003826315264471] |
| 03655641 | BTC[1.0087050000000000],BUSD[13000.0000000000000000],ETH[4.9990500000000000],USD[8756.0478646365000000],USDT[1.0000000000000000] |
| 03655647 | ETH[0.0003233200000000],ETHW[0.0003233156709614],USD[0.0438341294750000],USDT[0.0435755508500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03655649 | BTC[0.0001444600000000] |
| 03655662 | ETH[0.0731803200000000],ETHW[0.0801803200000000],NFT (401916034456875082)[1],NFT (411158760202731360)[1],NFT (499828321041645042)[1] |
| 03655678 | USD[20.0000000000000000] |
| 03655695 | BNB[0.0000001100000000],BTC[0.0000058756878512],CEL[0.0000000072485812],ETH[0.0000069400000000],GMT[0.0000000069707694],GST[0.0002172300000000],KIN[1.0000000000000000],LUNA[0.0000223743959700],LUNA2_LOCKED[0.0000522069239400],LUNC[4.8720718280159590],SOL[0.0000048899596000],TRX[0.0062160000000000],USD[0.0000000078308770],USDT[0.0000000092798563] |
| 03655702 | USD[25.0000000000000000] |
| 03655756 | KIN[1.0000000000000000],USD[0.0000000059756510] |
| 03655786 | BAO[1.0000000000000000],DOGE[25.0058686400000000],EDEN[10.4824208600000000],EUR[6.4233994678556332],GALA[10.3476115400000000],HNT[2.4787034700000000],KIN[1.0000000000000000],SOL[1.0654562300000000],SUSHI[10.4962979100000000],UBXT[1.0000000000000000] |
| 03655806 | SOL[0.0000000071361838],USD[0.1563085863492140],USDT[0.0000000026580588] |
| 03655822 | ATLAS[5900.0000000000000000],USD[0.0573891100000000],USDT[1.0806580000000000] |
| 03655908 | TONCOIN[0.2400000000000000],USD[0.0000000005690422] |
| 03655911 | USD[-1.2280327522435838],USDT[2.7234332224152503] |
| 03655929 | TONCOIN[0.0910200000000000] |
| 03655940 | USD[50.0100000000000000] |
| 03655957 | EUR[0.0000000083273116],USD[476.3443036835000000],USDT[0.0000000062400412] |
| 03655980 | BNB[0.0000000824304416],BTC[0.0497105328625000],CHF[0.0058560100000000],ETH[0.0500000000000000],SUN[319.4926967100000000],TRX[0.0000010000000000],USD[3630.4550534451084576000000000],USDT[0.0000000121246732] |
| 03655988 | USD[1.5453667500000000],USDT[1.4991622477609057] |
| 03655989 | BULL[0.0297957000000000],FTT[0.0000000027337600],GRTBULL[10.0000000000000000],MATICBULL[207.0000000000000000],USD[0.0779532684963905],USDT[0.0000001026833356],VETBULL[7768.2812662670240000] |
| 03656005 | USDT[50.0000000000000000] |
| 03656057 | USD[0.0000008665951969] |
| 03656059 | USD[0.0403687824851701] |
| 03656088 | BUSD[1014.1899190300000000],USD[0.0000000044000000],USDT[0.0000000003005920] |
| 03656107 | SOL[0.1840613301000000],TRX[0.0098010000000000] |
| 03656136 | USD[30.0000000000000000] |
| 03656159 | USD[25.0000000000000000] |
| 03656170 | BAO[2.0000000000000000],USDT[0.0000000092378728] |
| 03656191 | BUSD[0.0884515100000000],MANA[8.0000000000000000],USD[0.0000000095909999],USDT[0.0000000070498071] |
| 03656199 | BTC[0.0142000000000000],ETH[0.1130000000000000],ETHW[0.1130000000000000],USD[0.0509654807940815] |
| 03656208 | GBP[0.0000000092600852] |
| 03656243 | USD[0.0000000094688350] |
| 03656262 | USDT[0.0000000075000000] |
| 03656279 | USD[56.0000000000000000] |
| 03656313 | AKRO[2.0000000000000000],ATOM[2.3002997600000000],BAO[8.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0443645100000000],CRV[22.0305935200000000],DENT[1.0000000000000000],ETH[0.0962716500000000],ETHW[0.0874574800000000],EUR[36.5167804391019809],FTM[67.3319377100000000],FTT[0.9561903500000000],KIN[0.0000000000000000],LUNA2[0.6168867919000000],LUNA2_LOCKED[1.3902318080000000],LUNC[2.4891984200000000],MATIC[39.9461028800000000],SOL[0.5791099200000000],STETH[0.1208828063262675],TRX[1.0000000000000000],USD[0.0000000098397910] |
| 03656324 | ETH[0.0000000061597400],KIN[2.0000000000000000] |
| 03656330 | EUR[0.0000008002214],USD[0.0002010729508361],USDT[0.0000000083875000] |
| 03656333 | USD[25.0000000000000000] |
| 03656341 | BAO[2288.1200805400000000],CONV[63.7803913500000000],DENT[182.4737858100000000],GALA[22.4428957300000000],JST[24.9059737200000000],KIN[80831.5068614400000000],LUNA2[0.7164819929000000],LUNA2_LOCKED[1.6717913170000000],PEOPLE[24.9633662600000000],REEF[9.9672408500000000],SOS[505050.5050505000000000],SPELL[100.5245370300000000],TRX[315.8167785600000000],USD[0.0754759948977511] |
| 03656342 | USD[25.0000000000000000] |
| 03656370 | USD[0.0000000097803494],USDT[0.0000007329169675] |
| 03656391 | BRZ[49.1397969300000000],USDT[0.0000000008613858] |
| 03656420 | BNB[0.0000001117849720],ETH[0.0000000050000000] |
| 03656435 | AAVE[1.8872859964000000],MATIC[2055.7436581106045727],USD[1.0005651700000000] |
| 03656442 | GBP[75.0000000000000000],USD[30.0000000000000000] |
| 03656506 | SOL[0.1065944600000000] |
| 03656507 | BAO[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000000196360962] |
| 03656533 | BTC[0.0000000027440000],USD[0.0000000043628888] |
| 03656547 | ETH[0.5000000000000000],ETHW[0.5000000000000000],USD[354.7886899245605492] |
| 03656555 | APT[59.0000000000000000],BTC[0.0002577155650000],FTT[8.6994300000000000],USD[0.5667450952886012],USDT[6.2843392352500000] |
| 03656556 | USD[0.0258662949427492],USDT[0.0000000047906358] |
| 03656569 | USD[25.0000000000000000] |
| 03656578 | BAO[1.0000000000000000],BTC[0.0044223600000000],ETH[0.0906204800000000],ETHW[0.0756203800000000],EUR[10579.2216689105059125],KIN[3.0000000000000000],USD[99.0449825100000000],USDT[0.0035819030141502] |
| 03656593 | TONCOIN[0.0200000000000000] |
| 03656641 | EUR[300.0000028400081744],RSR[1.0000000000000000] |
| 03656653 | AKRO[1.0000000000000000],GBP[0.0001312955337581],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100008583621839] |
| 03656656 | EUR[0.0000000033376417],USD[0.0000000364288892] |
| 03656658 | BNB[0.0020000000000000],USD[0.2797535590000000],USDT[0.0000000025000000] |
| 03656662 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0186924337779601],DOGE[0.0000000073000000],ETH[0.0000001426523758],ETHW[0.0000001426523758],EUR[0.0000000091693505],GALA[0.0000000032275700],KIN[3.0000000000000000],TOMO[1.0196796500000000],UBXT[1.0000000000000000],USD[0.0000000043640000],USDT[0.0018599474711174] |
| 03656665 | USD[0.0072478448400000] |
| 03656671 | ETH[23.5713836600000000],KNC[0.1659034900000000],SXP[1.0000000000000000],USD[748.6874148309671987],USDT[189.2648264338393213],WBTC[0.0000239900000000] |
| 03656703 | EUR[2.5977356400000000],USD[-2.4673245600061056] |
| 03656721 | AVAX[0.5998800000000000],BTC[0.0009998000000000],ETH[0.0159974000000000],ETHW[0.0159974000000000],SOL[1.0198200000000000],USD[0.9976825700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03656724 | BTC[0.046556490000000000],BULL[0.00000000036400000],DOT[103.970000000000000],EUR[0.000000146639516],FTT[3.298639170512970][.LUNA2[0.006419915017000000],LUNA2_LOCKED[0.014979801710000],NEXO[3003.000000000000000],USD[0.007482517799964],USD[0.000000017864492],USTC[0.908770000000000],WRX[5149.570000000000000] |
| 03656753 | BTC[0.000000037233875],LTC[0.0090000000000000],MTA[0.141610000000000000],USD[1.747096741349840000],USDT[5.067478965000000] |
| 03656766 | LUNA2[0.473530454500000000],LUNA2_LOCKED[1.104904394000000000],LUNC[103112.253424000000000000],SLND[0.000485000000000],SOL[0.000000050000000],USD[0.000000074835425],USTC[0.000000058000000] |
| 03656771 | TONCOIN[0.0400000000000000],USD[0.033525334462500000] |
| 03656772 | BNB[0.000000000003722000],SOL[0.000000071863472],USDT[0.0000006576008713] |
| 03656798 | BTC[0.008299532000000000],EUR[204.261277357000000],USD[-154.081573659302593] |
| 03656818 | BTC[0.013999200000000000],ETH[0.051997800000000000],ETHW[0.051997800000000000],EUR[26.500904780000000000],USD[0.170806610000000000] |
| 03656857 | EUR[11830.000000144148168],FTT[2.499550000000000000],USD[-269.476655296700000],USDT[10.731267633562516] |
| 03656862 | LINK[0.5000000000000000],USD[279.5024672205603307] |
| 03656875 | EUR[1065.284286150000000000] |
| 03656883 | SOL[0.011424712980000000] |
| 03656891 | USD[10.000000000000000] |
| 03656900 | ATLAS[71516.270973830000000000],USD[0.090957575177389] |
| 03656905 | USDT[0.000000121913412] |
| 03656909 | AAPL[0.065377670000000000],AKRO[1.000000000000000000],DENT[1.000000000000000],ETHW[0.336457790000000000],GOOGL[0.598999640000000000],TSLA[0.374753480000000000],USD[0.015036870846017] |
| 03656929 | BAO[1.000000000000000000],ETH[0.000000006479044] |
| 03656939 | GBP[0.000000122068289{4],USD[0.000000117122951] |
| 03656961 | BAO[1.168091570000000000],BNB[0.000000108711390],BRZ[0.00000000844804{6],BTT[0.000000030720228],HNT[0.000000094537021],LOOKS[0.000000037217725],SHIB[0.000000025986613],SLP[0.000000086053579],SOL[0.000000356236471],USDT[-0.000000094729817],XRP[0.000000063080000] |
| 03656968 | BAO[0.000000006112000],ETH[0.000000007188682],EUR[0.000000107188682],FTT[0.000000035694488],SLRS[76.821747367958077{0],SRM[31.845747400069191679],USD[0.000006200005],USD[0.000000062200005] |
| 03656989 | SOL[0.000000014000000],USD[0.000001323455716] |
| 03656990 | USD[30.000000000000000] |
| 03657028 | SHIB[135004.275423936974109{8],USD[0.000003711166566] |
| 03657096 | USD[0.000000108057354] |
| 03657100 | USDT[0.000002906447292] |
| 03657106 | FTT[0.035876934115750{0],LUNA2[0.000000646285370],LUNA2_LOCKED[0.000001507999196],LUNC[0.014073000000000000],TRX[0.000086000000000000],USD[-1931.709504782153542{42],USDT[2426.841700010227326{0],XRP[176.968140000000000] |
| 03657109 | LTCBULL[58608.276000000000000000],USDT[0.262900000000000000] |
| 03657127 | BRZ[0.833320000000000000],BTC[0.000716282000000000],USD[173.118431774500000] |
| 03657144 | ETH[0.000000100000000],GBP[0.350077265827516{9],SOL[0.000000049897984],USDT[0.000000655182139{7] |
| 03657153 | ATLAS[4369.126000000000000],EUR[5.000000000000000],USD[0.614574653937{0000] |
| 03657172 | LUNA2[3.979925560000000000],LUNA2_LOCKED[9.284929740000000],LUNC[866637.170000000000000],USD[0.001798547700000],USDT[1025.784993139937{6400] |
| 03657190 | EUR[0.000000042433542],USD[0.053873788000000] |
| 03657201 | SOL[0.000000042595867],XRP[0.000000060000000] |
| 03657202 | USD[0.000000781356{60] |
| 03657210 | ATLAS[19338.086634130000000],BTC[0.022405200000000],DOT[172.258219000000000000],LINK[0.988600000000000000],LOOKS[672.639387260000000000],RNDR[349.267127890000000000],USD[413.291778354230026{2],USDT[0.000003260209877] |
| 03657211 | BAO[0.000000078592809],ETH[0.000013060162029{1],ETHW[0.000013060927418{7],MATIC[0.000000039086264],SOL[0.000000012797720],USDT[0.000235444614170] |
| 03657213 | STG[757.300051010000000],USD[0.3555198550000000],USDT[0.000000037056549] |
| 03657241 | BAO[5.000000000000000],BTC[0.001028280000000000],KIN[4.000000000000000],SOL[0.125248550000000000],TRX[215.019142630000000],UBXT[1.000000000000000000],UNI[1.089131640000000{00],USD[5.019438638217864{6] |
| 03657247 | USD[26.462158490000000],USDT[4.771068530000000000] |
| 03657267 | LUNC[0.000000006088838{8],MANA[0.000000463200000],TRX[0.000000019187780] |
| 03657276 | BTC[0.119814840000000000],ETH[1.773824400000000],ETHW[1.773079370000000] |
| 03657278 | BNB[0.0000001000000000],LUNA2[0.000274397680100{0],LUNA2_LOCKED[0.000640261253500{0],LUNC[59.750672550000000000],SHIB[82768.804433880000000],USD[0.000018069342427{4],USDT[4.955287551654264{9] |
| 03657286 | BAO[1.0000000000000000],FTT[110.719789245884894{4],UBXT[2.000000000000000],USD[0.000012447898746{3] |
| 03657289 | BNB[0.000000059670376],BTC[0.0000000166000000],ETH[0.0000000800000000],EUR[0.000008290622965{7],FTT[4.999100000000000000],SOL[0.00000008000000000],TRX[0.000010000000000],USD[0.000008215313321],USD[0.00001874392024],XRP[826.195926830000000] |
| 03657290 | USD[25.000000000000000] |
| 03657297 | ETH[0.0000017634056],USD[0.000000003529{95],USDT[0.000000228685826{2] |
| 03657306 | BTC[1.061191560000000],EUR[0.0001520941092864],USD[-211.32913884005015640000000000] |
| 03657307 | USD[14.062971683011500{50] |
| 03657311 | USD[-0.599708670000000],USDT[4.000000000000000] |
| 03657329 | USD[25.705063661080470] |
| 03657339 | USD[30.000000000000000] |
| 03657345 | BTC[0.013000000165000],ETH[0.000000004000000],EUR[0.000000063793790],FTT[3.146090630000000000],TRX[0.000000021550843],USD[224.418228220781781{1000000000],USDT[0.000000014845819] |
| 03657353 | BTC[0.0000000091313{84],DOGEBEAR2021[1.182177522775800{0],DOGEBULL[12.953673275356100{0],ETH[0.005272083121000{0],ETHW[0.005272083121000{0],KSHIB[48.302370520000000],USDTBEAR[0.00211240438{0000],XRP[19.824005473904480{0],XRPHALF[0.0000000015640400] |
| 03657362 | ARS[495.000000000000000] |
| 03657440 | BTC[0.000000092976000] |
| 03657445 | USDT[0.000003379012904] |
| 03657474 | USDT[0.000000035362974] |
| 03657494 | LUNA2[0.284960964600000000],LUNA2_LOCKED[0.664908917500000],LUNC[62050.850000000000000],USD[0.000005451542500],USDT[0.000000082773816] |
| 03657528 | USD[23.4471723000000000] |
| 03657537 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000272083063],KNC[41.269554640000000],SOL[1.083932350000000],USDT[0.000000104070541] |
| 03657544 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.007577210000000],KIN[3.000000000000000],USD[8.949106767971{2797],USDT[0.000000122918589] |
| 03657546 | FTT[4.000000000000000],LINK[0.000041410000000],NFT[3321823735882087{10][1],USD[0.077111134531{6508],USDT[0.000000075292505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03657571 | USD[409.116687872000000000],USDT[515.955290000000000000] |
| 03657580 | USDT[0.000000485295359160] |
| 03657602 | LUNA2[0.003097421784000000],LUNA2_LOCKED[0.007227317497000000],LUNC[0.009978000000000000],RAY[0.293736000000000000],SHIB[199960.000000000000000000],USD[1.000000105984210] |
| 03657606 | USD[0.525695349543488] USDT[0.000000148480692] |
| 03657607 | USDT[0.461039000000000000] |
| 03657616 | BAO[3.000000000000000000],DENT[1.000000000000000000],FTT[0.001432670180800],KIN[1.000000000000000000],TRX[0.000001060029579],USD[0.000000062870946],USDT[0.058559019370170] |
| 03657618 | ETH[0.000000053622305],NFT [417952301331845088](1],TRY[0.000000050781852],USD[0.011748730000000000] |
| 03657680 | USDT[0.862000000000000000] |
| 03657708 | USD[0.000001501011413] |
| 03657714 | USD[25.000000000000000000] |
| 03657731 | BAO[1.000000000000000000],BTC[0.074728720000000000],ETH[4.120045900000000000],ETHW[4.118274224609329760],FTT[22.637950321111980000] |
| 03657724 | ETH[0.000000082157000],TRU[1.000000000000000000] |
| 03657731 | BTC[0.000199720000000000],EUR[30.009016357360798000],FTT[1.345868890000000000],MATIC[10.000000000000000000],USD[-14.012584800000000000000000000] |
| 03657735 | EUR[0.000000018711431?],KIN[1.000000000000000000],SOL[1.029905220000000000] |
| 03657738 | BTC[0.000100000000000000],USD[19.538416215007548000000000000] |
| 03657743 | MOB[5.000000000000000000],USD[1.225875000000000000] |
| 03657752 | CEL[0.089100000000000000] |
| 03657759 | USD[25.000000000000000000] |
| 03657778 | AKRO[1.000000000000000000],APE[0.000000009567616?],BAO[18.000000000000000000],EUR[0.000000015674169 8],GMT[42.174823630000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03657795 | USD[26.462158470000000000] |
| 03657803 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],EUR[0.044571442725697],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 03657806 | USDT[0.000015913707910?] |
| 03657827 | FTT[0.000006611272778],GBP[0.000000000121855],USD[0.000000063258012],USDT[0.000000032602628] |
| 03657855 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],USDT[0.000000254293728?3] |
| 03657856 | BAO[5.000000000000000000],BTC[0.009941030000000000],CRO[0.169036435857400],DENT[1.000000000000000000],DOGE[26.101964780000000000],ENJ[9.745569070000000000],ETH[0.095441140000000000],ETHW[0.094405130000000000],EUR[3.078203478626672266],FTM[18.418740390000000000],KIN[6.000000000000000000],LINK[0.476582340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010531640613122],XRP[5.513950840000000000] |
| 03657864 | ETH[0.004699062900000000],LUNA2[0.000379266181400000000],LUNA2_LOCKED[0.000302877566000],LUNC[29.890000000000000000],USD[0.708116685610543 8],XRP[0.550800000000000000] |
| 03657872 | EUR[0.000000122655406] |
| 03657880 | TRX[0.000253000000000000],USD[-3.884877333250251?],USDT[6.797144110917770?] |
| 03657886 | USD[0.002200777100000?] |
| 03657895 | USD[0.210772372150000],USDT[2.189701760000000000] |
| 03657912 | USDT[0.047286500000000000] |
| 03657915 | BNB[0.000000000837407 0],BRZ[0.001271720000000000],BTC[0.000000000476530 6],SOL[0.000000008445922],USDT[0.000000000924818 8] |
| 03657928 | ATLAS[1.000000002405020 0],AUDIO[0.000000006713000 0],BAT[0.000000007327400 0],BTC[0.001549702547247 1],DOT[0.000001232185031 0],ETH[0.000037300000000 0],ETHW[0.000729967255334],FTM[0.000000085304000],FTT[0.000000076652299],GALA[0.000000001757400 0],GMT[0.000000008400000 0],GST[0.000000008706190 8],HNT[0.000000002960000],LINK[0.000000004167040],LUNA2[0.010216835070000 0],LUNA2_LOCKED[0.023825281840000 0],LUNC[0.000036223667000 0],MANA[0.000000006292500 0],MATIC[0.000000003542000 0],MTA[0.000000006706600 0],RAY[0.000000013460000],SXP[0.000000013048516],TRX[0.000000004320000],USD[-13.775303103874876 1],USDT[0.000000084037674],USTC[1.000000000000000000],XRP[0.000000010000000] |
| 03657931 | 1INCH[5.999620000000000 0],AAVE[0.039984548661045 8],AKRO[580.722440160000000 0],ALCX[0.019991640000000 0],ALGO[3.996737914051868?],AMPL[7.116025647065416 2],ATLAS[1919.669000000000000 0],ATOM[0.099923192384776 7],AUDIO[4.986826000000000 0],AVAX[0.499618711615415 8],AXS[0.097929000000000 0],BADGER[0.449195180000000 0],BAL[0.139887172000000 0],BCH[0.003987777986714 94],BNB[0.007770935430936],BRZ[8.996390000000000 0],BTC[0.004840900877292 4],BTT[2995250.000000000000000 0],BUSD[506.442353510000000 0],CLV[55.686423600000000 0],COMP[0.054916970000000 0],CREAM[0.139933180000000 0],CRV[1.984980000000000 0],CUSD[T[74.988600000000000 0],DAWN[4.596945600000000 0],DMG[76.400000000000000 0],DOT[0.499980988438960],DYDX[0.199468000000000 0],ENS[0.099958300000000 0],ETH[0.000905776581358],EURT[3.998852000000000 0],FIDA[2.999042000000000 0],FRONT[0.990042000000000 0],FTT[5.059749653888062 5],FXS[0.296791000000000 0],GBP[4.620198000000000 0],HGET[587.491544400000000 0],HNT[0.599429600000000 0],HXRO[73.986494000000000 0],JST[19.960100000000000 0],KNC[16.294090200000000 0],LINK[1.299580794933968 0],LTC[0.058973197315126],UAI[154.680938000000000 0],LUNA2_LOCKED[0.016922484175000 0],LUNC[0.129648563255246],MOB[4.998284000000000 0],MATIC[0.999620000000000 0],MKR[0.109967452350448],MTA[12.996390000000000 0],NEAR[0.499710000000000 0],PAXG[0.000697910000000],REEF[1358.640000000000000 0],REN[0.998290000000000 0],ROOK[0.020927900000000 0],RSR[89.982307480467],SOL[0.009969075775863],SOS[2272659.000000000000000 0],SRM[39.992400000000000 0],SUN[530.796529000000000 0],SUSHI[5.498164961180875 2],SXP[0.000519037600000 0],TOMO[30.300000000000000 0],TRX[2.869790000000000 0],UBXT[90.997720000000000 0],UNI[0.049696000000000 0],USD[2.800565023789556],USDT[100.109094830477960 9],XAUT[0.000400000000000],XRP[2.983470000000000 0] |
| 03657940 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.004817240000000 0],ETHW[0.047624800000000 0],GBP[0.007800685096041],SRM[6.514930530000000 0],USD[5.145320770156147 2],XRP[24.386912880000000 0] |
| 03657946 | EUR[0.025539160000000 0],USD[0.000000207883928] |
| 03657947 | FTM[4.499800000000000 0],SOL[0.000000447000000],USD[1.028313100000000000] |
| 03657964 | USD[0.322350505750000 0],USDT[0.000000059242887] |
| 03657965 | SOL[1.500000000000000 0],USD[0.635017650000000 0] |
| 03657986 | CAD[0.221843800000000 0],EUR[0.000000061059852] |
| 03657988 | USDT[0.000000031939032] |
| 03657997 | LUNA2[0.000000018819565 5],LUNA2_LOCKED[0.000000439123194],LUNC[0.004098000000000 0],USD[0.212110011343980 0],USDT[0.027189575800000 0] |
| 03658004 | USD[0.098140000000000 0] |
| 03658009 | APE[0.097160000000000 0],AVAX[0.098140000000000 0],BRL[140.000000000000000 0],BTC[0.000443686480000],ENJ[0.940800000000000 0],ETH[0.000333000000000 0],ETHW[0.011783200000000],FTT[4001.728860000000000],GAL[0.083340000000000 0],GALA[4.646000000000000 0],GARE[0.755600000000000 0],GENE[0.040180000000000 0],GMT[0.049200000000000 0],GOG[0.645597240000000 0],HNT[0.086920000000000 0],IMX[0.019100000000000],LOOKS[0.803800000000000 0],LUNA2[0.045762870260000],LUNC[0.006318000000000 0],MATIC[0.919000000000000],NEXO[0.707000000000000 0],RUNE[0.082840000000000 0],SAND[0.872000000000000 0],SOL[0.003290000000000 0],STG[0.787600000000000 0],TRX[0.271400000000000 0],USD[8.086513397226140 4],USDT[143.557851663041973] |
| 03658041 | BNB[0.000000082362789],BRZ[0.000000343951 20],SOL[0.000000071542792],USD[0.000000040015834] |
| 03658063 | EUR[0.676752880000000 0],TRX[0.001566000000000 0],USD[0.000000159749399],USDT[0.000000007499894] |
| 03658070 | USDT[0.000007961983173] |
| 03658077 | DAI[0.016239100000000 0],ETH[0.000000002531279 7],SOL[0.000000006500000],USD[0.000000014205746 2],USDT[0.000003786305 883] |
| 03658094 | BAO[1.000000000000000 0],EUR[0.004908440153125 6],KIN[1.000000000000000 0],SOL[0.006018480000000 0],UBXT[1.000000000000000 0] |
| 03658102 | FTT[0.000000005908453],USD[0.000000871600441],USDT[0.000000070618756] |
| 03658117 | ATLAS[2168.284929986000000 0],USD[0.000000000036716] |
| 03658121 | USD[0.210339868565 81505],USDT[0.000000036813910] |
| 03658139 | AKRO[1.000000000000000 0],ETH[3.143155400000000 0],ETHW[2.804753400000000 0],EUR[97.092809428452755 2],UBXT[1.000000000000000 0],USD[0.010000228989504] |
| 03658178 | TRX[0.000002000000000 0],USD[0.270800574000000 0],USDT[0.002843211274719] |
| 03658183 | BTC[0.000000650000000 0],LTC[0.000000151972946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03658193 | USDT[15.3438269050000000] |
| 03658205 | USDT[0.0000008743827270] |
| 03658215 | SOL[0.0000000004184552],USDT[0.0000001015281732] |
| 03658257 | BTC[0.0054933100000000],ETH[0.0000000202284400],KIN[4.0000000000000000] |
| 03658273 | EUR[5.0000000000000000] |
| 03658284 | BNB[0.0000001905369300],ETH[2.3682742600000000],MATIC[10.4971718841715295],TRX[0.0008940000000000],USD[154.1475604394736727000000000],USDT[19.5494132473427882] |
| 03658287 | EUR[0.0000000044692755],TRX[31.0000000000000000],USDC[141.0000000000000000],USDT[790.3213703127213712] |
| 03658341 | USD[54.2629235789474956],USDT[9.8846613495221790] |
| 03658347 | BTC[0.0000000091714080],EUR[0.0000000029660252],FTT[0.0000000091501757],MATIC[0.0000000020165284],NEAR[0.0000000017906320],SWEAT[0.0000000086351191],TRX[0.0036295699420509],USD[0.0000000018907856],USDT[0.0000000064258798],XRP[0.0000000025197671] |
| 03658350 | USD[5.0000000000000000] |
| 03658352 | USD[30.0000000000000000] |
| 03658367 | USD[25.0000000000000000] |
| 03658371 | USD[30.0000000000000000] |
| 03658374 | BTC[0.0002968180803654] |
| 03658379 | BAO[1.0000000000000000],ETH[0.0000000027709491],LUNA2[2.8292626140000000],LUNA2_LOCKED[8.6016127660000000],NFT (419567159864713712)[1],NFT (436798140382519302)[1],NFT (436934063151221251)[1],NFT (469776865834865362)[1],NFT (491125335997142033)[1],USD[0.4503957877944200],USDT[0.0077319170000000],XRP[0.0016000000000000] |
| 03658395 | LTC[0.0000000073060000],USD[0.0000001788426044] |
| 03658421 | BNB[0.0065166100000000],BTC[0.0000000047833750],SOL[0.0099950000000000] |
| 03658424 | BTC[0.0000000347691795],ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[0.6055943715016265] |
| 03658427 | APE[12.5599572000000000],BAO[1.0000000000000000],BTC[0.0342351500000000],DENT[1.0000000000000000],ETH[0.9711430500000000],ETH[0.1431408700000000],ETHW[0.1431408700000000],EUR[0.0026069688308356],FIDA[1.0000000000000000],FTM[281.8744986300000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SAND[59.1326173400000000],SOL[1.0923691600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0153687828050006],WAVES[8.4920106300000000] |
| 03658428 | BAO[5.0000000000000000],EUR[0.0001886973164700],USDT[0.0000001021006496] |
| 03658444 | ETH[0.0000000885749200],FTM[0.0000000012217200],NFT (339967429588048325)[1],NFT (365530269736084900)[1],NFT (394676746383192054)[1],NFT (495881143579145429)[1],NFT (511538827048003063)[1],SOL[0.0000000036149390],TRX[0.0000000054872750],USD[0.0000000063370290],XRP[0.0000000018641228] |
| 03658448 | ETH[0.0019302700000000],ETHW[0.0199302700000000],FTT[0.0000000039000220],LUNA2[0.8112238872000000],LUNA2_LOCKED[1.8928557370000000],LUNC[176645.7093671000000000],USD[-6.8579882791934730000000000],USDT[364.1990376310550231] |
| 03658454 | EUR[100.0000000000000000] |
| 03658466 | USD[30.0000000000000000] |
| 03658479 | USD[0.0098704240200000],USDT[0.0000000062000000] |
| 03658483 | EUR[4.7323136100000000],USDT[0.0000000938120022] |
| 03658496 | DOT[1.4073903107363459],ETH[0.0000000072600000],GALA[7716.1584643435150000],LINK[8.2419032948438592],LUNA2[4.9151301930000000],LUNA2_LOCKED[11.4686371200000000],LUNC[1070279.9476700000000000],RUNE[9.0705147601000000],SHIB[2949852.5073746300000000],SOL[0.8700000000000000],TRX[670.3503140230300000],USD[0.0000000002047099],USTC[0.0000000037962080],WAVES[0.0000000084333270] |
| 03658522 | TONCOIN[92.4500000000000000],USD[0.0000000020000000] |
| 03658533 | EUR[100.0000000000000000] |
| 03658545 | EUR[0.0000000274078620],USDT[0.0004197800000000] |
| 03658553 | ETH[0.0000000071667237],MATIC[0.0000000033956578] |
| 03658557 | TONCOIN[4.4100000000000000] |
| 03658558 | BAO[2.0000000000000000],DOGE[107.8506594200000000],ETH[0.0034749400000000],ETHW[0.0034338700000000],KIN[1.0000000000000000],MANA[2.6053182100000000],NEAR[0.8319423300000000],USD[0.0000043840971245] |
| 03658570 | BCH[0.0000000926390200],BNB[0.0000000507444200],BTC[0.0000000249074438],DOGE[0.0000000037650415],ETH[0.0000003376569415],FTT[0.0000000070779122],LTC[0.0000000087582742],TRX[0.0000000008700452],USD[0.0000000014011451],USDT[0.3265465035957257] |
| 03658582 | FTT[0.0017661872000640],MATIC[0.0000000100000000],TRX[0.0007780000000000],USD[0.0000000018591944],USDT[0.0000000024511040] |
| 03658598 | ETH[0.0000000045000000],FTM[0.0000000000391534],SOL[0.0000000073381500],USD[0.0000047244074312] |
| 03658622 | USDT[0.0000000033479352] |
| 03658657 | DENT[1.0000000000000000],ETH[0.0000000003437200],NFT (312269093656040928)[1],NFT (410350529213391117)[1],NFT (426705530417911118)[1],NFT (482543858476098421)[1],NFT (529513438578015207)[1],TRX[8610.4281370000000000],USD[0.0594037922020072],USDT[0.0000101183050262] |
| 03658691 | USD[30.0000000000000000] |
| 03658695 | GOG[297.4541910200000000],USD[0.0000000069885508] |
| 03658702 | ATLAS[18727.9580000000000000],LUNA2[0.2047624289000000],LUNA2_LOCKED[0.4777790008000000],LUNC[44587.4500000000000000],USD[0.0584282320000000],USDT[0.0000000126358104] |
| 03658704 | USD[374.4406368839876400],USDT[-305.2955780662648956] |
| 03658709 | USD[25.0000000000000000] |
| 03658731 | BTC[0.0006127635593338],SOL[0.0000000098960642] |
| 03658745 | USDT[0.0000000072745756] |
| 03658777 | ETH[0.2451897600000000],ETHW[0.2451897600000000],GBP[0.0000069210311239],XRP[529.4566748478361840] |
| 03658777 | USDT[0.0000000015579200] |
| 03658779 | USDT[0.0000000014000000] |
| 03658798 | USD[0.0000000025000000] |
| 03658809 | BTC[0.0044000000000000],ETH[0.0460000000000000],ETHW[0.0460000000000000],FTT[1.4163752200000000],SHIB[99604.4226443853100429],SOL[0.1800000000000000],USD[0.0000000077894390],USDT[3.0124660943680700] |
| 03658809 | ETH[0.0001275000000000],ETHW[0.0001275000000000] |
| 03658827 | BTC[0.0000001934355336],SOL[0.0000000017400798] |
| 03658831 | USD[25.0000000000000000] |
| 03658858 | BAO[2.0000000000000000],BTC[0.0130519200000000],DOGE[1072.6409886300000000],ETH[0.3444528800000000],ETHW[0.3443082100000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[1.6812187900000000],USD[5.1059081197843439],USDT[0.0037151752565371],XRP[1919.7839713200000000] |
| 03658859 | DOT[0.0840781342308965],ETH[0.0002748000000000],ETHW[0.0002748000000000],EUR[0.0099087200000000],FTM[0.0000000046840152],USD[29.8800758187043076] |
| 03658868 | AVAX[0.6061888300000000],BTC[0.0000012300000000],ETH[0.0000000501271066],EUR[0.0029620600000000],FTT[1.1591373500000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000028497050] |
| 03658895 | GST[0.0900000000000000],NFT (389175268082113767)[1],NFT (389506139876058113)[1],USD[0.8701525638440120],USDT[0.0099652200000000] |
| 03658914 | USD[0.0016284110000000] |
| 03658983 | USD[24.6901571500462340] |
| 03658986 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000088971142],USDT[0.0000858426993600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03659007 | BAO[3.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SGD[0.002045046086774],USDT[1.000000000000000000],USD[0.000083696337070] |
| 03659032 | BTC[0.003199766000000000],ETH[0.025997840000000000],ETHW[0.025997840000000000],USDT[385.392836100000000000] |
| 03659054 | BTC[0.000000061000000],CHZ[8543.239811700000000],EUR[52.032539214230000],FTT[25.000000000000000000],USD[0.566511295469815 3] |
| 03659062 | BTC[0.537269138488375 0],ETH[0.294580260000000],ETHW[0.671447940000000],USD[19.153013127190958 9] |
| 03659070 | BNB[0.000000010000000],SOL[0.000000004954610],USD[0.000000097567880] |
| 03659089 | MATICBEAR2021[99.259000000000000],USD[0.009100503449297 06] |
| 03659110 | USD[25.000000000000000] |
| 03659113 | USD[30.000000000000000] |
| 03659124 | MATIC[148.185300811240000 00],USD[4.396540000000000] |
| 03659126 | BAO[2.000000000000000000],CRO[857.139116032450800 0],DENT[2.000000000000000000],EUR[0.755890956884670 2],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000090829182] |
| 03659143 | ATLAS[80.000000000000000],USD[0.176868179750000 0] |
| 03659153 | USD[0.647432225000000 0],XRP[0.594642000000000] |
| 03659158 | SOL[0.000000000441000],USDT[0.000000864237409 5] |
| 03659197 | AURY[2.000000000000000000],USD[0.489754350000000 00] |
| 03659220 | USD[3.904889573700000 00] |
| 03659225 | USD[30.000000000000000] |
| 03659232 | AVAX[0.000000000155300 0],FTT[0.000398600000000],LUNA2[0.0024734673060000],LUNA2_LOCKED[0.005771423714000 0],LUNC[0.007968000000000],USD[0.000000010028452],USDT[0.000000098677382] |
| 03659238 | BNB[0.000000000491200 00],BTC[0.000000000624845000],ETHW[0.002872640000000 00],GMT[0.165350000000000 00],LUNA2[0.517373967400000 0],LUNA2_LOCKED[1.207205924000000 00],LUNC[112659.270670800000000000],NFT[47496485818960014 6 1],SLO[0.003000000422293820],TRX[0.909869000000000 00],USD[0.000000063575000],USDT[0.274473901000000] |
| 03659242 | USD[25.000000000000000] |
| 03659245 | EUR[0.000000037509795],SOL[10.500833360000000 00],USDT[0.000000087644657],XRP[1573.468335500000000 00] |
| 03659252 | USD[0.000000827777466 4] |
| 03659273 | SOL[0.000000099421463] |
| 03659301 | GENE[0.000007330000000 00],USDT[0.000000019573178] |
| 03659325 | TRX[0.000003000000000 0] |
| 03659332 | TRX[1.664410000000000 00] |
| 03659338 | SOL[0.000000092000000 0] |
| 03659351 | AAVE[3.016778520000000 00],BTC[0.121937970000000 0],ETH[0.975365150000000 0],ETHW[0.974955450000000 0],TRX[1.000000000000000000],USD[0.665463410690026 00],USDT[5.849648260000000 00] |
| 03659358 | BTC[0.005104048121828 1],GBP[0.000097983848717 0],USD[-20.881523493251645600000000],USDT[0.000375560592098 5] |
| 03659373 | TRX[0.000016000000000 0],USD[-0.003132330100000 0],USDT[0.044000000000000 00] |
| 03659376 | ETH[0.000250030000000 0],ETHW[0.000250030000000 0],SOL[0.000000025000000] |
| 03659380 | USD[7.380000000000000 00] |
| 03659391 | BTC[0.000000000024200],DOGE[0.002231200000000 0],ETH[0.000000043012729 9],ETHW[0.000000043012729 9],TRX[0.000733534886292 5],USD[0.000696891881361 3609],XRP[0.000000088659200] |
| 03659400 | BTC[0.000048000000000 0] |
| 03659413 | MATIC[0.410000000000000 00],TRX[0.948889000000000 00],USD[679.179850911650000 0],USDT[0.002060000000000 00] |
| 03659423 | SOL[0.000000060000000 0],USD[0.724966498616988 8],USDT[0.539728258039865 4] |
| 03659437 | AUD[0.124259430000000 00] |
| 03659438 | RSR[1.000000000000000000],USD[0.000000096176866] |
| 03659439 | AAVE[0.007152000000000 0],LUNA2[6.042204149000000 00],LUNA2_LOCKED[14.098476350000000 000],LUNC[1315702.674682000000000000],SOL[0.000384000000000 0],USD[1412.245666259127628 3],USDT[997.161701627586720 0] |
| 03659442 | ADABULL[0.000984230000000 0],USD[0.000000016139129 1],USDT[0.000297930769000 338] |
| 03659454 | USD[0.000000007471261 9],USDT[69.616779970000000 00] |
| 03659455 | USDT[8.720000000000000 0] |
| 03659457 | TRX[0.000040000000000 00],USDT[0.000000005714502] |
| 03659475 | MATIC[0.000000010000000],TRX[0.000184000000000 0],USD[0.000000046332858 91],USDT[1.923480166999885 7] |
| 03659486 | AVAX[0.454302334685000 0],BAO[3.000000000000000000],FTT[1.263069799189760 0],KIN[2.000000000000000000],SAND[6.852408172250000 0],XRP[28.326072607862969 6] |
| 03659489 | USD[30.000000000000000] |
| 03659495 | USD[0.000000043228160],USDT[0.000000000027298] |
| 03659499 | USD[0.000000133265479] |
| 03659503 | TRX[11.000000000000000] |
| 03659505 | CRO[75.816365560000000 0],USDT[0.000000001989992] |
| 03659506 | BAO[1.000000000000000000],BNB[0.998733736400000 00],BTC[0.001361010000000 0],DENT[1.000000000000000000],FTM[15.178290520000000 00],KIN[3.000000000000000000],LUNA2[0.000691978491400],LUNA2_LOCKED[0.000161461648000 0],UBXT[2.000000000000000000],USD[0.000003657353626 2],USTC[0.009795290000000 0] |
| 03659508 | USD[0.031346803 1] |
| 03659509 | FTT[91.566625970000000 0],GOG[2388.000000000000000],LOOKS[1040.000000000000000 00],SRM[1044.890638860000000 00],SRM_LOCKED[15.342402160000000 00],USD[0.000326534458519 3],USDT[0.000000115855454] |
| 03659514 | BTC[0.071486415000000 0],ETH[1.579698000000000 0],ETHW[1.579698000000000 0],EUR[90.805000000000000 00],FTT[0.099221000000000 0],LUNA2[0.417775108700000 0],LUNA2_LOCKED[0.974808586900000 0],LUNC[90971.409494500000000000],USD[0.052956722307500 0] |
| 03659519 | BNB[0.000000006504903 0],SOL[0.000000006343219 6] |
| 03659520 | NFT[343307183394293994 1],NFT[449094789972149582 1],USD[0.008625693300000 0] |
| 03659522 | BTC[0.000000046750224],FTT[0.000000006730530 0],TRX[0.000000023646599],USD[0.000001289693853],USDT[0.000000092528193] |
| 03659523 | USD[10.000000000000000] |
| 03659534 | USD[9.205640379902961 9] |
| 03659536 | USD[0.000000085641238 7] |
| 03659537 | USD[180.161711498175400 0],USDT[183.188499210847915 0] |
| 03659552 | DOGE[316.829357210000000 00],USD[1.190671444657024 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03659556 | EUR[0.0000000135822396],TRX[1.0000000000000000] |
| 03659560 | USD[0.0359201912500000] |
| 03659564 | BNB[0.0000000008000000],BTC[0.0000000021805586],ETH[0.0000000026397238],ETHBULL[0.0000912000000000],GALA[0.0000000025710905],THETABULL[0.0973200000000000],TONCOIN[0.0000000092005726],USD[0.0000000016653572] |
| 03659579 | USD[0.0245251375000000],USDT[0.0000001726927183] |
| 03659582 | BAO[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.0000005198069198] |
| 03659587 | BTC[0.0010044000000000],ETHW[0.0000000010000000],FTT[0.0000000053718256],LUNA2_LOCKED[160.7332335000000000],LUNC[0.0000000100000000],USD[-13.8397653127312035],USDT[0.0000000096233455] |
| 03659591 | USD[0.0000000079024000],USDT[0.0000000030504827] |
| 03659595 | USD[0.0064836560000000] |
| 03659597 | DENT[1.0000000000000000],DOGE[2009.8873867300000000],ETH[0.0570723600000000],ETHW[0.0563611000000000],GBP[0.0001242025056607],UBXT[1.0000000000000000] |
| 03659598 | BTC[0.3178359900000000],USD[392.3216650000000000],USDT[3.5550000000000000] |
| 03659603 | BTC[0.0000000015855800] |
| 03659609 | BNB[0.0394984574575980],LUNA2[0.0941936482900000],LUNA2_LOCKED[0.2197851793000000],LUNC[19998.0000000000000000],USDT[27092.6579648965200000],USTC[0.3334000000000000] |
| 03659616 | TRX[0.0000140000000000],USD[0.0046810550000000],USDT[0.0000000075000000] |
| 03659625 | BTC[0.0000000007412750],CAD[0.0000000067756339],HOLY[0.0000001000000000],SOL[10.0000000000000000],UNI[0.0000000005789028],USD[-0.0064532406797658],USDT[0.0000000074496460] |
| 03659631 | BTC[0.0200940000000000],ETH[0.1009600000000000],ETHW[0.1009600000000000],USD[188.0559320800000000] |
| 03659636 | DOGEBULL[25.8000000000000000],USD[0.1425992200000000],USDT[0.0000000098837740] |
| 03659647 | BAO[1.0000000000000000],SOL[0.0000553100000000],USDT[0.0000002985358056] |
| 03659650 | APE[0.0000000025915498],ATOM[0.0103100388602852],BTC[0.0092000070000000],DOT[0.0000000065000000],ETH[0.0159985650470400],FTT[0.0781879900000000],LINK[0.0000000024270092],LUNC[0.0000000050000000],SOL[0.0086116419788964],USD[0.0000000159266602],USDT[0.0089507106856466] |
| 03659661 | USD[0.4000000000000000] |
| 03659665 | USDT[10.0000000000000000] |
| 03659672 | USD[0.0000000007000000] |
| 03659677 | USDT[1250.4578908500000000] |
| 03659685 | BTC[0.0000159100000000] |
| 03659691 | USDT[0.0000000029956186] |
| 03659695 | TRX[1183.0307030000000000],USDT[0.6472370925000000] |
| 03659700 | TONCOIN[2.7000000000000000],USD[0.0100018304563974],USDT[0.0183036273048506] |
| 03659703 | ATLAS[4109.1780000000000000],USD[0.4801182000000000],USDT[0.0000000086775300] |
| 03659716 | BNB[0.0000000005339780],BRZ[0.0054431700000000],SOL[0.0000000004467026],USD[0.0000000066070084],USDT[0.0000000037477339] |
| 03659721 | AAPL[0.8474016500000000],AKRO[2.0000000000000000],AUD[0.0112997049294597],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[110.4926072400000000],ETH[1.1628681900000000],ETHW[1.1623796700000000],KIN[3.0000000000000000],MATIC[1.0232896900000000],TOMO[1.0221782300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.5762331225000000] |
| 03659729 | BNB[0.0000000005645140],BRZ[5.1348514600000000],FTM[0.0000001000000000],SHIB[1285274.8716553250000000],TRX[0.0000000077620489],USD[3.4374233668010353] |
| 03659734 | AUD[0.0001717387604070],USD[16.2648483780000000] |
| 03659739 | BAO[1.0000000000000000],BTC[0.0000000060548292] |
| 03659740 | BTC[0.1659000000000000],ETH[2.4776310000000000],ETHW[2.4776310000000000],USD[1678.4400000000000000] |
| 03659744 | RSR[1.0000000000000000],TRX[0.0002730000000000],USD[0.0000000021200940],USDT[0.1604508629317900] |
| 03659758 | ETH[0.0003576000000000],ETHW[0.0003575621675597],TRX[0.0000660000000000],USDT[172.3673824175000000] |
| 03659759 | ADABULL[21.0180000000000000],USD[1537.0948127883000000] |
| 03659760 | ETH[0.4409244000000000],ETHW[0.4409244000000000],LUNA2[18.3658828900000000],LUNA2_LOCKED[42.8537267400000000],LUNC[3999209.6662680000000000],NFT[3169470594642181833][1],USD[0.5476276600000000] |
| 03659772 | ETH[0.0000000000200000],LTC[0.0000000090000000],USD[0.0000001090842947] |
| 03659782 | BTC[0.3277467000000000],DENT[1.0000000000000000],DOGE[1515.5889558700000000],FTT[0.0220050200000000],LUNA2[3.6570048530000000],LUNA2_LOCKED[8.3326406650000000],LUNC[796320.4765706700000000],SHIB[19170133.1387944900000000],SOL[12.6420990600000000],TRX[0.0000010000000000],USDT[11252.8674437202354471] |
| 03659786 | ETH[0.0000001000000000],USD[0.0044779583072000] |
| 03659799 | USD[30.0000000000000000] |
| 03659804 | BTC[0.0000000010000000],ETH[0.0000000069291168],USD[0.0000000067855305],USDT[1687.4364704178980132] |
| 03659809 | BTC[0.0000000018164894] |
| 03659811 | APE[191.6029978200000000],ETH[0.0006404800000000],ETHW[0.0006404800000000],FTT[25.9950600000000000],LTC[0.0067316300000000],USD[0.5517481072140000],USDT[1.4562286200000000] |
| 03659814 | AUD[0.0000000562157801],USD[0.0000000078036964],USDT[0.0000000066518450] |
| 03659816 | USD[2201.9282447200000000] |
| 03659817 | BNB[0.0000001000000000],SOL[0.0000000035000000],USDT[0.0000007016428707] |
| 03659818 | BNB[0.0000008169214400],USD[0.0000000702523700],USDT[0.0000008481729324] |
| 03659830 | USD[0.0064615340000000] |
| 03659833 | ATLAS[204.0154938273898716],USD[0.0000080259610056] |
| 03659846 | BTC[0.0000062733551348],ETH[0.0000384000000000],ETHW[0.0702338442742886],FTM[1.8923871939532837],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.0100000000000000],USD[0.3654120979297892] |
| 03659847 | CVX[0.0000001000000000],FTT[25.9948000000000000],GRT[1-0.0000000099589800],SNX[0.0000001000000000],USD[0.0000000017416001],USDT[0.0000000025833800] |
| 03659849 | BAO[2.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000000051533628] |
| 03659854 | USD[25.0000000000000000] |
| 03659859 | USD[11.2244655000000000] |
| 03659866 | LUNA2[0.0000000938467773],LUNC[0.0087580000000000],NFT[309645210301381280][1],NFT[397752595092223852][1],NFT[411560368483600955][1],NFT[518055193082585297][1],NFT[548077478406188165][1],TRX[0.1598480000000000],USD[0.0075685545000000],USDT[0.1551838035000000] |
| 03659879 | BTC[0.0000000041131150],GMT[0.0000000016227044],SOL[0.0000000965771547],USD[0.0000001124921069],USDT[0.0000007494056932] |
| 03659880 | BAO[8.0000000000000000],BTC[0.0000000098979861],FTT[0.0000000032512133],KIN[6.0000000000000000],SOL[0.0000000021041000],USD[0.0000000088018096],USDT[0.0000000018350352],ZRX[0.0000000019381784] |
| 03659883 | TRX[0.0008450000000000],USD[0.0000000137147746],USDT[0.0000000074903047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03659885 | DOGE[11.000000000000000000],USD[0.2223556745300000] |
| 03659886 | BNB[0.00097700000000000],BTC[0.0000000084491200] |
| 03659887 | TRX[0.0101210068956125],USDT[0.0000000004518479] |
| 03659888 | AUD[0.0002682973081014],BTC[0.0035055000000000],ETH[0.000000100000000],ETHW[0.000000100000000],TRX[1.000000000000000000],USD[20.8214668114286555] |
| 03659889 | BTC[0.0002372900000000],LTC[0.4852820500000000],MXN[0.0045016370862968],XRP[0.0003978200000000] |
| 03659897 | ETH[0.0000000085646200] |
| 03659903 | AAVE[0.0058447800000000],AMPL[8.6073114282267677],APT[0.6460814300000000],ATOM[0.0592142300000000],AVAX[0.0813885100000000],BAND[0.0849330000000000],BTC[0.0000001268750000],CRV[0.0619963300000000],CVX[0.0615915700000000],DAWN[0.0534333400000000],DENT[115.1435240000000000],DYDX[0.0099105100000000],ETH[0.0007008776521645],ETHW[0.3031496988753974],EUR[18025.1467803948619910],FTT[0.0995285100000000],GST[0.0400002900000000],HT[0.0633550304710344],LUNC[0.0000000080000000],MATIC[5.0868105500000000],MEDIA[0.0009012700000000],MKR[0.0009767226049712],NFT[479286560787888419][1],RAY[0.1233230043983087],SOL[0.0203397711122645],SXP[0.0598150000000000],TONCOIN[0.0784880800000000],TRX[22.0018370000000000],UNI[0.0049643200000000],USD[358.4913397362100270],USDT[192.7357655723595273] |
| 03659905 | ETH[0.0000000191029000],ETHW[0.0000000191029000],SOL[0.0000000084398724] |
| 03659908 | BCH[0.0001100700000000] |
| 03659912 | DOGE[0.0000000070989450],LTC[0.0000000017533875],SOL[0.0000000076615409],USD[0.0000000117376789],USDT[0.0000001581930012] |
| 03659916 | AUD[0.0530799400000000],XRP[0.0086388400000000] |
| 03659917 | APE[122.1940268074345700],BTC[0.0975257560500000],ETH[0.1231230752587200],ETHW[0.1219431700000000],MATIC[172.2309903596597200],NFT[474215421729696191][1],NFT[523203078008729760][1],SOL[2.2329189700000000],USD[0.4617359788025000],USDT[0.8584643517470400] |
| 03659920 | AVAX[0.0532773300000000],MATIC[0.5000000000000000],USD[11.1378033340238883],USDT[1.8559443800000000] |
| 03659926 | GBP[0.0000003586210240] |
| 03659929 | TRX[0.0002280000000000],USD[85839.0000000000000000] |
| 03659932 | BAO[2.0000000000000000],USD[0.0000000034733946] |
| 03659933 | USDT[0.0000007468000208] |
| 03659934 | USD[39.4097377856678120] |
| 03659941 | BTC[0.0294553483604200],TRX[0.0007802000000000] |
| 03659948 | TRX[0.0000010000000000],USD[0.0016057793000000],USDT[0.0100000018305382] |
| 03659951 | BTC[0.0018700300000000] |
| 03659956 | USDT[0.0000000029921597] |
| 03659958 | USDT[639.5000000000000000] |
| 03659962 | USDT[15.4373142200000000] |
| 03659966 | USDT[0.0000008709460979] |
| 03659973 | SOL[0.0000000012142800] |
| 03659978 | USD[101.9979160128109240] |
| 03659979 | ETH[0.0010247400000000],ETHW[0.0010247400000000],USD[0.0034045051005140] |
| 03659986 | USD[0.0001153282030999] |
| 03659991 | AVAX[0.2977333131626069],BNB[0.0000000044972595],GMT[1.4062407600000000],SOL[0.0000000036854790],USD[0.0000000443817963],XRP[0.6339097900000000] |
| 03659993 | AUD[0.0000000560427766],BNB[0.0088011000000000],BTC[0.2141911496000000],ETH[0.4599125778682565],ETHW[0.4599125778682565],FTM[1607.0000000000000000],FTT[26.3886658100000000],GMT[432.2795580900000000],LTC[0.0011764000000000],LUNA2[7.7527625510000000],LUNA2_LOCKED[18.0897792900000000],LUNC[16886.4200000000000000],MATIC[0.0023545100000000],NEXO[432.7324061800000000],USD[0.0090140495743689],USDT[2054.9858400385015021],USTC[1.0000000000000000] |
| 03659997 | USD[0.5652000000000000] |
| 03660000 | BTC[0.0000000200000000],ETH[0.0009766300000000],ETHW[0.0009766300000000],USDT[0.0000000075123200] |
| 03660001 | AVAX[15.6786755600000000],BTC[0.0106386600000000],ETH[5.7481488000000000],ETHW[1.7466083163194319],EUR[0.0000000020400372],GBP[0.0087086997190374],LINK[32.4928848300000000],MATIC[0.0000000070000000],RSR[1.0000000000000000],SOL[12.7152223300000000],UBXT[1.0000000000000000],USD[0.0000221335621623],XRP[2425.2472119600000000] |
| 03660002 | AUD[50.0004213007388982],BTC[0.0040453600000000],ETH[0.0058281700000000],ETHW[0.0058281700000000],FTM[6.8756937800000000],FTT[0.4033555700000000],SOL[0.1327953500000000] |
| 03660005 | SOL[4000.0000000000000000],USD[0.0000000016577772],USDC[71415.7533570100000000] |
| 03660006 | USD[0.0000000062742290],USDT[0.0077703543377916] |
| 03660010 | SOL[0.0000000057312260] |
| 03660017 | ALTBEAR[197736.9679249900000000],BEAR[81000.0000000000000000],DOGEBULL[131.2872200000000000],LINKBULL[178.0000000000000000],THETABULL[564.5914800000000000],USD[0.0286497250001553],USDT[0.0000000050337925],XRPBEAR[100000000.0000000000000000],XRPBULL[228000.0000000000000000] |
| 03660020 | AUD[30.8141388200000000],TRX[0.0002900000000000],USDT[14.5000000000741860] |
| 03660023 | BNB[0.0000000147400000],BTC[0.0000000010500000],DOGE[0.0000000051309472],ETH[0.0000000043859344],FTT[0.2401662544806897],NEAR[0.0000000024000000],USDT[0.0000271320656709] |
| 03660028 | USD[0.0018996477033338] |
| 03660030 | ETH[0.1235630700000000],ETHW[0.1223949500000000],USDT[0.0032837300000000] |
| 03660045 | BNB[0.0056498900000000],ETH[0.0001370000000000],LINK[0.0190000000000000],LTC[0.0029913900000000],TRX[3928.2142000000000000],USD[0.2023073372000000],USDT[0.0032102950000000],XRP[0.7600000000000000] |
| 03660050 | BTC[0.0000000076506700] |
| 03660056 | SOL[0.0000000053723000],TRX[0.0000010000000000] |
| 03660060 | EUR[0.0339074500000000],USD[0.0050549348003606] |
| 03660061 | USD[0.0000040465266787858],USDT[0.0000221123977248] |
| 03660065 | SOL[0.0324543400000000],USD[0.0000002414235198] |
| 03660066 | SOL[0.0000000095150000],USDT[0.0000028774965934] |
| 03660080 | BNB[1.1389284000000000],FTT[0.0500000000000000],USD[0.0000000085500000],USDT[1.2646294875000000] |
| 03660083 | ATLAS[13240.0000000000000000],BAO[1.0144941600000000],SRM_LOCKED[0.0944410500000000],USD[0.0710186231375000],USDT[0.0000000043750000] |
| 03660085 | USD[0.0966614600000000],USDT[0.2594285729968630] |
| 03660092 | AVAX[0.0002748000000000],BAO[1.0000000000000000],BNB[0.0043535300000000],ETH[0.1215693600000000],ETHW[0.0563391500000000],KIN[3.0000000000000000],NFT[480748585425583622][1],NFT[504088446952559511][1],PEOPLE[0.0384774800000000],RSR[1.0000000000000000],USD[0.0000000772257710],USDT[0.0000000069087460] |
| 03660093 | BTC[0.0000000048044724],ETH[0.0000000099169722],ETHW[0.0000000066750823],EUR[0.0000000000003940],SHIB[27445.4350547700000000],USD[0.0000000059223983] |
| 03660097 | RAY[0.0000000037475000],SRM[0.0000000072220000],USD[0.0000000001440000],USDT[0.0000000038600000] |
| 03660098 | USD[0.7151769920000000] |
| 03660119 | AKRO[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0629228600000000],USD[15.4435318165817139] |
| 03660122 | SOL[0.0000000062900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03660125 | USD[30.000000000000000] |
| 03660126 | SOL[0.000000041546840] |
| 03660128 | SOL[0.000000077601657] |
| 03660130 | FTT[0.000000045900000],RAY[0.000000014640000],SRM[0.000000075560000],USD[0.000000085125000],USDT[0.000000046920000] |
| 03660138 | USD[0.000336101406500],USDT[0.000000029699740] |
| 03660141 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000781000000000],UBXT[1.000000000000000],USD[0.000000109004581],USDT[0.000003291045761] |
| 03660143 | BAO[3.000000000000000],KIN[1.000000000000000],USDT[0.000000006528993] |
| 03660148 | FTT[0.000000062240000],SRM[0.000000009600000],USD[0.000000023551396] |
| 03660150 | NFT[392013872065070641][1],NFT[457010686590033931][1],NFT[517587049013463381][1],TRX[0.490145000000000],USD[0.168066295100000],USDT[0.009103411000000] |
| 03660154 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TONCOIN[4.000000000000000] |
| 03660157 | USDT[0.000000070602222] |
| 03660158 | USD[0.005292899790000] |
| 03660160 | BRZ[0.004034930000000],SOL[0.000000099342729],TONCOIN[0.000000100000000],TRX[0.000014000000000],USDT[0.000000046787363] |
| 03660163 | SOL[2.006494380000000],USD[0.000007973185662] |
| 03660170 | AVAX[14.997150001446580],BTC[0.000000001060000],ETH[0.009998100000000],FTT[0.097103215802351],LUNA2[0.093471618340000],LUNA2_LOCKED[0.218100442800000],LUNC[19635.781734335000000],NEAR[0.079100000000000],RUNE[0.052148500000000],SOL[0.009404940000000],UNI[0.008118148996500],USD[1.061671831320061911],USTC[0.466661600000000] |
| 03660173 | ATLAS[92610.648000000000000],USD[0.056830705500000],XRP[0.750000000000000] |
| 03660182 | ETH[0.000000043368440],FTM[0.000000067000000],NFT[314327927518667624][1],NFT[342224973065274852][1],NFT[351623525244076703][1],NFT[367525732575775839][1],NFT[487466102772007007][1],TRX[0.001554000000000],USD[0.129539892013806 2],USDT[0.000000145339608] |
| 03660188 | TONCOIN[0.080000000000000] |
| 03660192 | ADABULL[0.000000094011982],ANC[468.930333130000000],APT[5.028233167008186 3],ATOM[1.001517008521787 7],AVAX[0.000000005372874],AXS[0.000000012437099],BNB[0.106371058207034 1],BRZ[0.004044402085361 9],BTC[0.007900007698296 9],CRO[0.000000005894218],DOGE[0.000000009849008],DOT[3.003952026281 5660],ETH[0.079000004501836 9],EUR[0.000000053654209],FTM[0.000000007546700],FTT[29.190146181627201],JST[0.000000039046820],LINK[3.999224010555497 0],LUNA2_LOCKED[0.637000000000000],LUNC[0.000000002147825],MATIC[0.001181102060170 0],MSOL[0.400350840000000],NEAR[21.779957189832249 8],PAXG[0.03 0000003919580 3],RAY[8.978923187247815 9],SHIB[45686471094],SLRS[2.870222338147346 7],SOL[3.005972432938686],SRM[24.991084287419591 0],SRM_LOCKED[0.050975460000000],TRX[193.509771776625188 2],USD[-235.985537119691063 4],USDT[- 92.103283023455901 1],USTC[0.000000007683550 7],XAUT[0.000000062184745],XRP[0.012941208243930 0] |
| 03660195 | LTC[0.000000024173500],TRX[0.000000048900000] |
| 03660200 | BTC[0.000000057358187],FTT[0.000000098125000],USDT[0.000000014112855] |
| 03660204 | MATIC[0.000000100000000],USD[0.009258071723195 4],USDT[0.000000046025324] |
| 03660217 | FTT[0.004134950000000],USDT[50.000000141500000] |
| 03660225 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000089390830],USDT[0.000000089046200] |
| 03660239 | BTC[0.418120690000000],USD[100.000000000000000],USDT[2.800000503583021 6] |
| 03660240 | BAO[1.000000000000000],USDT[0.000000034253112] |
| 03660243 | BTC[0.000224340000000],USD[8167.158577198000000] |
| 03660248 | BTC[0.065486900000000],ETH[1.177964400000000],ETHW[1.177964400000000],FTM[699.000000000000000],SHIB[98180360.000000000000000],SOL[9.168166000000000],USD[3633.4303100650000000000000000] |
| 03660255 | BNB[0.000000038988940],ETH[0.000000059467424],MATIC[0.000000009291280],TRX[0.000000089076483],USD[0.000000135059526],USDT[0.000000060615665] |
| 03660259 | AAVE[0.869790000000000],CEL[0.097220000000000],ETH[0.000992000000000],FTT[3.515900330775187],LINK[0.097880000000000],LRC[120.979000000000000],MANA[0.997200000000000],SHIB[99820.000000000000000],USD[58.476057389350000],USDT[0.000000056537910] |
| 03660260 | USD[0.000000066744480],USD[0.000000075140792] |
| 03660262 | SOL[0.000000040985753] |
| 03660276 | FTT[1.000000000000000],USDT[1.232565905000000] |
| 03660306 | FTT[28.423609580000000],TRX[0.000780000000000],USD[0.369218557319447 2],USDT[1.2847042306713239] |
| 03660312 | BTC[0.000000098274400],USD[0.008961555735284],USDT[0.001469586697237] |
| 03660313 | LOOKS[0.502051290000000],USD[0.002503402881542 0],USDT[0.000000006790343 1] |
| 03660317 | TRX[0.000001000000000] |
| 03660324 | ATLAS[1999.600000000000000],USD[0.043916822800000],USDT[0.006787000000000] |
| 03660327 | MATIC[0.000000026561433],SOL[0.000766370000000],USD[0.004061476329648 2],USDT[0.000000031258090] |
| 03660330 | BIT[3.189647950000000],BTC[0.011574650000000],ETH[0.183515970000000],ETHW[0.183515970000000],FTT[10.907210800000000],SOL[0.912802510000000] |
| 03660336 | AUDIO[3.999200000000000],ETH[0.096780000000000],LUNA2[0.000000027058291 8],LUNA2_LOCKED[0.000000631360141],LUNC[0.005892000000000],TRX[0.000001000000000],USDT[0.005617133620000] |
| 03660338 | EUR[0.000001176607131 4],FTT[1.947522730000000] |
| 03660342 | USD[374.369179290000000] |
| 03660344 | ETH[0.000000013620500] |
| 03660359 | NFT[365150774859548238][1],NFT[435527806957010203][1],USD[0.052446255400000],USDT[0.030000000000000] |
| 03660360 | AUD[30.000263200434704] |
| 03660362 | USDT[0.027384000000000] |
| 03660367 | AKRO[6.000000000000000],BAO[15.000000000000000],BAT[1.000000000000000],DENT[6.000000000000000],FRONT[1.000000000000000],KIN[15.000000000000000],RSR[4.002611000000000],UBXT[8.000000000000000],USD[0.000000152996227],USDT[131.320164040740869] |
| 03660370 | AGL[0.036760000000000000],ATLAS[0.066000000000000],AXS[0.098440000000000],BAT[0.944400000000000],BEAR[660.200000000000000],BTC[0.000988600000000],EDEN[0.052540000000000],ETHBULL[0.000999400000000],FIDA[0.968200000000000],GARI[0.773000000000000],HNT[0.098320000000000],HUM[0.848000000000000 0000],IMX[0.068860000000000],JOE[0.972400000000000],LINK[0.098920000000000],MANA[0.965200000000000],MAPS[0.598600000000000],MTA[0.830800000000000],OXY[0.725000000000000],SLND[0.074260000000000],SPELL[89.340000000000000],STEP[0.022220000000000],USD[0.000000087817823],USDT[0.000000764 333031],WAVES[0.489700000000000],YGG[0.969600000000000] |
| 03660377 | USD[0.261822301223635 9],USDT[0.003055571875 7104] |
| 03660392 | ETH[0.000000066690000],XRP[0.000000008000000] |
| 03660399 | BTC[0.000000010952613],LTC[0.000000033479880],USD[0.000451478594706] |
| 03660400 | BNB[0.000000000000000],FTM[55.989920000000000],MBS[826.093113040000000],USD[0.323631153300000],USDT[0.000000113970656] |
| 03660402 | 1INCH[0.000569600000000],AAVE[0.000001190000000],ENJ[0.000688770000000],FTM[0.000140010000000],MANA[0.000073190000000],MATIC[0.000276690000000],SGD[0.549100553439590],SRM[0.000781800000000],TRX[0.000817790000000],USDT[0.003397616000284714] |
| 03660408 | USD[0.001159759525000] |
| 03660411 | USD[30.000000000000000] |
| 03660415 | AVAX[0.000000011871336],BNB[0.000000165129672],ETH[0.000000054668958],MATIC[0.000000100000000],SOL[0.000000154027432],USD[0.003285330000000],USDT[0.000000060343280] |
| 03660420 | USD[16.754301290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03660423 | AUD[0.0044191380228677] |
| 03660437 | TONCOIN[0.0100000000000000],USD[0.0000000725000000] |
| 03660440 | ETH[0.5070000000000000],ETHW[0.5070000000000000],USD[2.1760729906500000] |
| 03660441 | BAO[1.0000000000000000],COPE[0.0000000011553416],EDEN[0.0000000047077450],ENS[0.0000000064510281],KIN[1.0000000014699569],RSR[0.0000000047941302],SOS[0.0000000000379370],STEP[0.0000000024362846],SXP[0.0000000041916000],TRY[0.0000001115578553],UBXT[1.0000000000000000] |
| 03660443 | ETH[0.0000000010649000] |
| 03660450 | USDT[0.0000007086830979] |
| 03660452 | ATLAS[1400.0000000000000000],USD[0.3597619650000000],USDT[0.0000000057209800] |
| 03660453 | TONCOIN[0.0500000000000000],USD[0.0000000099392091],USDT[0.0000000005817835] |
| 03660458 | USD[13.6783040200000000] |
| 03660460 | SOL[0.0000000016557443] |
| 03660466 | USD[0.0000004949642818] |
| 03660469 | USDT[0.0000009385669866] |
| 03660470 | BAO[5.0000000000000000],DENT[3.0000000000000000],HOLY[1.0653718900000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0000000076585579] |
| 03660473 | BTC[0.0000034700000000],ETH[0.0000030700000000],MATIC[0.2010950200000000],NFT[324900300914380415][1],NFT[405872218394783522][1],NFT[422216966666891207][1],NFT[452772137752217590][1],NFT[454828790775576971][1],NFT[461295643735851579][1],NFT[557760542906459367][1],TRX[0.0000560000000000],USD[0.0014881261850000],USDT[27.1526164445000000] |
| 03660477 | ETH[0.0000000099755554],USD[0.0000127250261425],USDT[0.0000000083266235] |
| 03660482 | FTT[0.0000000100000000],USDT[0.0000000012500000] |
| 03660488 | USD[0.0000000095474876],USDT[0.1498316626200000],XRP[0.9300000000000000] |
| 03660490 | SOL[0.0000000074023469] |
| 03660494 | BEAR[999.6000000000000000],KNC[0.0998000000000000],USD[0.1694316730000000] |
| 03660499 | BNB[0.0000000236200000],BNT[0.0235149465328200],DOT[0.0000000041023400],KNC[0.1563058208246700],NFT[562213557066663453][1],SUSHI[0.0000000076824800],TRX[0.0039010000000000],USD[0.0260139855635728],USDT[0.0000000050568466] |
| 03660506 | USD[0.2668150300000000],USDT[0.0000167742700767] |
| 03660507 | USDT[0.0000009724531826] |
| 03660530 | USDT[0.0000002973596164] |
| 03660539 | USDT[0.0000000075000000] |
| 03660549 | USD[-5.3220568627963575],USDT[5.9114591400000000] |
| 03660571 | USD[0.0000000050627880] |
| 03660574 | BAO[1.0000000000000000],ETH[0.0612311900000000],ETH[0.0000000058464500],USD[0.0000100451986665] |
| 03660575 | USD[0.0000000060000000] |
| 03660580 | BTC[0.0000000265982284],DAI[0.0000000082687360],ETH[0.0000000058464500],LTC[0.0000000014631306] |
| 03660583 | ETH[0.0002698100000000],ETHW[0.0002698100000000],TRX[0.0033530000000000],USD[0.0000000086371258] |
| 03660593 | BTC[0.0000000095023988],MATIC[150.7441914190540000],USD[0.0000001470745460],USDT[0.0000000070702394] |
| 03660605 | BTC[0.0000011200000000],SOL[0.2799468000000000],USD[-11.0316258985921422],USDT[0.0000000073611776],XRP[50.9903100000000000] |
| 03660629 | LOOKS[8.5320000002913000],USD[2.4047292150000000],USDT[0.0000000126493852],XRP[0.1872690000000000] |
| 03660634 | TONCOIN[0.0700000000000000],USD[0.0000000040000000] |
| 03660643 | USD[0.2962009142500000],USDT[0.0500420124359925] |
| 03660644 | USD[0.5816412000000000] |
| 03660649 | USD[0.0000000069618383],USDT[0.0000000029555685] |
| 03660652 | FTT[25.0952500000000000],USD[0.2755648932644582] |
| 03660656 | DAI[564.4178284100000000],SOL[8.1011344600000000],USD[1563.1654042873521872],USDC[1.0000000000000000],USDT[372.0854024200000000] |
| 03660658 | GST[0.0680000000000000],LUNA[0.4436686513000000],LUNA2_LOCKED[1.0356935200000000],LUNC[96653.3333340000000000],USD[-0.0000000094813788],USDT[0.4637090930603044] |
| 03660663 | BAO[2.0000000000000000],KIN[3.0000000000000000],LTC[0.1054177900000000],SHIB[490.7779593100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005686319296] |
| 03660671 | CRO[1.0000000000000000],MATIC[11.6444387600000000],USD[0.0000000042524316] |
| 03660673 | FTT[33.0142610200000000],USDT[0.0000208474537093],XRP[411.6380060000000000] |
| 03660677 | BTC[0.0000994000000000],ETH[0.0004970800000000],ETHW[0.0244970970870415],USD[-0.2232296222624972],USDT[0.0028807900000000] |
| 03660682 | USD[30.0000000000000000] |
| 03660684 | BTC[0.0000000500000000],DOGE[2582.1067297255902848],EUR[0.0000004068007886],USD[0.0000000050896266] |
| 03660687 | USD[0.6420750499500000],USDT[2.1909132900000000] |
| 03660690 | USD[30.0000000000000000] |
| 03660695 | AUD[0.0003672307547735],FTT[25.0000000100000000],USD[0.9003826323500000] |
| 03660703 | LTC[0.0070136300000000],USDT[0.3072643950000000] |
| 03660717 | GMT[0.0000941200000000],LUNA2[0.0029817703160000],LUNA2_LOCKED[0.0695746407100000],SOL[0.0000000037042200],USD[0.0734272884467113],USDT[0.0000000070809145] |
| 03660718 | BTC[0.0000166168882500],ETH[0.0000000100000000],SOL[0.0000000027583767],USD[0.0857211930000000],XRP[118.0000000000000000] |
| 03660719 | USDT[0.0000000092000000] |
| 03660727 | ETH[0.0000000086000000],USDT[0.0001739906756407] |
| 03660737 | SOL[3.3058388200000000],ETH[2.1991396000000000],ETHW[12.1991396000000000],LUNA2[0.0176594424300000],LUNA2_LOCKED[0.0412053656800000],LUNC[3845.3807700000000000],MATIC[3159.3680000000000000],SAND[4999.0000000000000000],SOL[28.0743840000000000],USD[5000.6871456700000000] |
| 03660740 | FTT[8.0000000057777848],USD[0.0000000017800000],USDT[0.0000000084975000] |
| 03660743 | BTC[0.0080517200000000] |
| 03660750 | AAVE[0.0000009600000000],ATOM[0.0000092000000000],AVAX[0.0000401000000000],BAO[1.0000000000000000],BTC[0.0000000435016301],CHZ[0.0006632100000000],DOGE[0.0027651800000000],DOT[0.0000232100000000],ENJ[0.0001492400000000],EUR[0.0000001577489881],FTM[0.0002776000000000],GALA[0.0015173600000000],GRT[0.0007400000000000],LINK[0.0000127200000000],LTC[0.0000000053000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[0.0000000990000000],LUNC[1794.7675839962605840],MANA[0.0000951700000000],MATIC[0.0002087300000000],SAND[0.0007188000000000],SOL[0.0000448000000000],TRX[0.0026831707200000],USDT[0.0000000027088817],XRP[0.0000000000000000] |
| 03660757 | GMT[19.0000000000000000],LUNA2_LOCKED[0.0000001086556661],LUNC[0.0010140000000000],USD[0.8576713590904800] |
| 03660758 | USDT[0.5212795755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03660772 | USD[0.028395435000000000] |
| 03660775 | TRX[0.820001000000000000],USDT[0.000000000750000000] |
| 03660777 | RAY[0.000000005316500000],USD[0.000000030480000000],USDT[0.000000007276000000] |
| 03660778 | USDT[1.649134558900000000] |
| 03660790 | LOOKS[90.888200000000000000],MBS[196.000000000000000000],TRX[0.288769000000000000],USD[0.166516456750000000],WRX[74.000000000000000000] |
| 03660798 | USD[1.200259276824241200],USDC[1000.000239220000000000] |
| 03660809 | USD[0.000017392559020000] |
| 03660812 | USD[0.001367849500000000] |
| 03660816 | AVAX[0.000062680000000000],BTC[0.000000003000000000],FTT[0.001007407676916900],USD[-0.000934131795702000],USDT[0.000000000601726] |
| 03660818 | USD[30.000000000000000000] |
| 03660823 | BNB[0.010414575273180900],BTC[0.008019265700000000],ETHW[0.202992300000000000],FTT[0.000000003698894200],LTC[0.000000080000000000],SOL[10.142519060000000000],USD[0.000000097601600000],USDT[46.411340282544487] |
| 03660826 | USDT[0.446457989270546900] |
| 03660832 | AUD[0.001721937096039800],BAO[3.000000000000000000],BNB[0.060045910000000000],BTC[0.000661510000000000],ETH[0.009216880000000000],ETHW[0.009107360000000000],KIN[3.000000000000000000],USDT[0.000000007431615000] |
| 03660844 | TRX[0.000001000000000000],USD[0.865176069000000000] |
| 03660851 | TRX[0.000001000000000000] |
| 03660854 | FTT[0.000000003546565800],USD[0.000000135010430] |
| 03660855 | USD[0.028223570000000000] |
| 03660875 | USD[30.000000000000000000] |
| 03660886 | ATLAS[604.070991270000000000],BAO[1.000000000000000000],USD[0.000000010552056] |
| 03660884 | USD[0.000855715088780000] |
| 03660891 | TRX[1.000000000000000000] |
| 03660894 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000120748435],LTC[0.000031150000000000],SOL[0.000005894266858 5],TRX[0.000032000000000000],USD[0.000000102577204],USDT[0.005531266345785 5] |
| 03660899 | TRX[0.642001000000000000],USDT[0.685654934500000000] |
| 03660901 | ETH[0.000000100000000000],NFT [4399827724267276 92][1],NFT [5271780961590320 82][1] |
| 03660903 | DOGEBULL[2.827549150000000000],USDT[0.000000124285030] |
| 03660904 | USD[0.043986843500000000] |
| 03660908 | EUR[0.000000029474001 2],SOL[0.007280340000000000],USD[0.000000074462652],USDT[0.344455992524064 0] |
| 03660915 | USD[0.000000059473275],USDT[17.638833611236659 5] |
| 03660922 | CRO[933.509145459000000000],USD[84.853635070625000 0] |
| 03660941 | LOOKS[90.888200000000000000],MBS[203.000000000000000000],USD[0.066175254500000 0] |
| 03660949 | BAO[2.000000000000000000],BTC[0.000000093632500],KIN[1.000000000000000000],TRX[0.003575000000000000],USD[0.000128656120921 2],USDT[0.001966840055957] |
| 03660950 | ETH[8.802188230000000000],ETHW[0.000000073958859],RSR[1.000000000000000000],USD[0.002712095695479 4] |
| 03660953 | TONCOIN[0.027136680000000000],USD[0.000000001250000 00] |
| 03660957 | LTC[2.173456020000000000],LUNA2[0.651526561400000000],LUNA2_LOCKED[1.466420460000000000],LUNC[2.026530800000000000],NFT [3850537717822460 04][1],XRP[1211.225024360000000000] |
| 03660962 | ETHW[9.067498520000000000],USD[0.327853990000000000],USDC[598.172923640000000000],USDT[0.613126820000000000] |
| 03660963 | USD[50.010000000000000000] |
| 03660966 | BNB[0.000000087685868],ETH[0.000000018026142],SOL[0.000000025346323],TRX[0.000081000000000000],USD[0.008265378346094],USDT[0.000000073507639] |
| 03660970 | BTC[0.000000002771204 0],MOB[0.000000006475924 7],USD[0.061485032767755] |
| 03660971 | LINKBULL[430.271000000000000000],LUNA2[0.009215314143800 00],LUNA2_LOCKED[0.021502463360000 0],LUNC[2006.660000000000000000],USD[0.000000115544870],USDT[0.000617033124781] |
| 03660976 | TONCOIN[2753.373369110000000000],TRX[0.000016000000000000],USD[0.008346013490058 8],USDT[0.008172936282372 8] |
| 03660983 | BTC[0.000000009747720 0],LOOKS[0.000000089151500],TRX[0.001644006935650 0],USDT[0.000000077794233] |
| 03660990 | BTC[0.000000034868100],USD[0.000000114123155],XRP[5.000000001911076 2] |
| 03660994 | BTC[0.519728344169520 0],EUR[0.000518348677563],KIN[1.000000000000000000] |
| 03660995 | USDT[0.528825000000000000] |
| 03660999 | TONCOIN[0.060000000000000000],USD[0.008290074200000 00] |
| 03661016 | USD[26.462158470000000000] |
| 03661019 | USDT[425.973400000000000000] |
| 03661023 | 1INCH[1.006840640000000000],AAVE[1.030125090000000000],AKRO[1.000000000000000000],ALPHA[2.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000071500000000000],CEL[1.016723090000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.002353000000000000],ETHW[0.002353000000000000],FIDA[0.060229150000000000],GRT[1.000000000000000000],HOLY[1.030106270000000000],LUNA2[0.032295916600000000],LUNA2_LOCKED[0.075357138880000 00],LUNC[7100.044677970000000000],MATIC[2.057445260000000000],RSR[1.000000000000000000],SUSHI[1.031403020000000000],SXP[1.005547110000000000],TOMO[2.038012100000000000],TRU[1.0 00000000000000000],TRX[2.000781000000000000],UBXT[2.000000000000000000],USD[0.000000033978310],USDC[215630.766488190000000001],USDT[0.000000066461682] |
| 03661031 | USD[0.000107098946916 4],USDT[302.274598799441400020] |
| 03661041 | USD[0.000000611242536] |
| 03661051 | BNB[0.000000009913414 1],BTC[0.000004272000000000],USD[0.002984519288627 3],USDT[0.000000015875407] |
| 03661055 | USD[100.642392771625631 9],USDT[0.992583810790124 3] |
| 03661056 | AMD[0.429918300000000000],BTC[0.003999221000000000],DOGE[209.961000000000000000],ETH[0.043991640000000000],ETHW[0.043991640000000000],HGET[14.247292500000000000],NVDA[0.429918300000000000],SOL[0.479908800000000000],UNI[1.749667500000000000],USD[1.200437408990000 00],USDT[0.094330000000000000] |
| 03661059 | BTC[0.000005000364436] |
| 03661075 | USD[19.528047333050000000],USDT[0.000000008540174] |
| 03661084 | AXS[0.000000018270100],BTC[0.003880970000000000],DOT[36.100000087524440],ETH[0.000000003254100],ETHW[26.556072421476580 0],FTM[0.210370153829080 0],FTT[42.562567190000000000],LUNA2[99.666640380000000000],LUNA2_LOCKED[232.555494200000000000],SUSHI[200.229260164218660 0],TRX[0.680748040348660 0],USD[-288.421874768357121 0],USDC[100.000000000000000000],USDT[0.000109085721034 1] |
| 03661086 | ANC[177.344076140000000000],BTC[0.002258155040000 0],BUSD[346.601727420000000000],ETH[0.000206320000000000],ETHW[0.000742170000000000],GBP[0.000000004079788 2],LUNA2_LOCKED[1144.867437000000000000],USD[0.000000295336 46],USDT[0.085220520000000000] |
| 03661088 | BTC[0.186200093715000],ETH[0.000000010000000],USD[1.264034456105540 8] |
| 03661094 | USD[0.000000043000000],USDT[0.003855407470576 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03661098 | USD[0.0000690692246900],USDT[0.0494845361640250] |
| 03661103 | DOGE[0.0007307100000000],KIN[1.0000000000000000],MATIC[0.0000000006755866],SOL[0.0000000032327096] |
| 03661111 | TRX[0.0000010000000000],USD[1.5052869926000000],USDT[0.6589710000000000] |
| 03661113 | BTC[0.0734119900000000],ETH[4.4549698700000000],ETHW[4.4530987900000000] |
| 03661139 | LTC[0.0000000016710400],SUSHI[0.1991112800000000],USD[0.0394057111787645],XRP[62.5890582964000000] |
| 03661141 | ATLAS[4.0000000000000000] |
| 03661144 | BTC[0.0525894800000000],ETH[0.8078384000000000],ETHW[0.3399320000000000],USD[6.2800000061342572] |
| 03661148 | USD[0.0288413860000000] |
| 03661152 | ATLAS[4.0000000000000000] |
| 03661155 | ETH[0.0001973600000000],MATIC[0.0000000054573000],USD[0.0026692958113884] |
| 03661157 | SHIB[97120.0000000000000000],SLP[6.5120000000000000],USD[552.5853732000000000] |
| 03661161 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000015591768605] |
| 03661170 | TRX[0.0000140000000000],USDT[10.0000000000000000] |
| 03661173 | USD[0.0000000026000000] |
| 03661175 | EUR[-0.5769967408467373],SOL[0.0000954274929900],USD[0.7168979441799442],XRP[0.0069567755280000] |
| 03661176 | ETH[0.0000670356951240],ETHW[0.0000670375703588],EUR[0.0000000003270531],USD[0.0008633832697065] |
| 03661179 | APE[0.0957250000000000],ETH[0.0003515600000000],ETHW[0.0003515581055237],EUR[0.0000000030000000],USD[1.0261912186238133] |
| 03661180 | ATLAS[0.0000000076000000],USDT[0.0000000002432000],XRP[0.0000000050420700] |
| 03661196 | SOL[3.0427062844620972],SRM[0.0043543500000000],SRM_LOCKED[0.0520488200000000],USD[0.0000000430856865] |
| 03661200 | TRX[0.0001130000000000],USDT[0.0000000042498070] |
| 03661203 | ATLAS[1.8000000000000000],COPE[0.7500000000000000] |
| 03661206 | BTC[0.1749660400000000],ETH[0.9978004000000000],ETHW[0.8648270000000000],USD[500.0163909600000000000000000000] |
| 03661208 | ALGOBULL[1000000.0000000000000000],BSVBULL[107606.2395000000000000],EOSBULL[5901.0000000000000000],USDT[0.0000000038386628] |
| 03661209 | USDT[50.0000000000000000] |
| 03661214 | EUR[59.5773847225000000] |
| 03661225 | BNB[1.0588436600000000],BTC[20.0207050100000000],DENT[1.0000000000000000],ETH[0.3133051700000000],ETHW[0.3132765700000000],RSR[1.0000000000000000],SHIB[12580.5236233200000000],SOL[0.1200803000000000],USD[0.0000000043401940],USDT[1112.4506652471815735] |
| 03661234 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003372000000000],ETHW[5.0746445300000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[7.3790644500000000],TRX[0.0000840000000000],USD[0.0000000002454446],USDT[0.00207912 38381356] |
| 03661237 | ETH[0.2007617400000000],ETHW[0.2007617400000000],FTM[1566.7022700000000000],LUNA2[7.7608694930000000],LUNA2_LOCKED[18.1086954800000000],LUNC[77.6200003000000000],RAY[164.5485802500000000],SUSHI[0.0000977865000000000000],USD[0.0000000081698282],USDT[94.5964635043083488] |
| 03661240 | USD[25.0000000000000000] |
| 03661246 | BTC[0.0171000000000000],EUR[1.9390011800000000] |
| 03661248 | BTC[0.0000000062278060],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000006731 7000],USD[12.5781634033084717] |
| 03661249 | NFT (475296631939462312)[1],NFT (540381828401426495)[1],NFT (549368267369836303)[1],USD[3.3725722805000000],USDT[0.6557628365000000] |
| 03661250 | ATLAS[12.0000000000000000] |
| 03661257 | TONCOIN[2.7989930000000000],USD[0.0221016237500000] |
| 03661261 | MATIC[7.8443130187385600],TRX[0.0000010000000000],USDT[0.0000000017802560] |
| 03661262 | SOL[19.9980000000000000],USD[96.0602887600000000] |
| 03661273 | BTC[0.0000000070425139],CEL[0.0995090229490030],DOGE[0.0000000000026872],USD[0.0000000188967626] |
| 03661274 | NFT (334522494263556645)[1],NFT (422043798210822514)[1],NFT (527569476265511)[1],NFT (53879052501309139)[1],TRX[0.0000000012797709],USD[0.0044847441451354],USDT[1.8723924765576171] |
| 03661279 | BTC[0.0000000033496992],TRX[0.0000020000000000],USD[0.0000000003947544],USDT[0.0000000053998501] |
| 03661284 | USDT[0.6699103100000000] |
| 03661288 | USD[0.1226444172440000],USDT[0.0000000078815872] |
| 03661289 | EUR[5.0000000000000000] |
| 03661290 | GBP[0.4990000000000000],USD[0.0000000104581043],USDT[0.0000000009725620] |
| 03661296 | TONCOIN[0.0800000000000000],USD[0.0061727570000000] |
| 03661298 | EUR[0.0000000410709750] |
| 03661302 | USD[30.0000000000000000] |
| 03661313 | ETH[0.0074133600000000],ETHW[0.0056037400000000],USD[97.4506151407955306] |
| 03661315 | BTC[0.2228430000000000],DOT[1799.6613200000000000],USD[4315.4359397008196127],USDT[0.0332020845917025] |
| 03661317 | ETH[0.0000131100000000],USD[0.0213385851254941] |
| 03661322 | USD[0.0835788676944175],USDT[0.0000000404945496] |
| 03661324 | USD[48.6825854435030800],USDT[2.5737563918631523] |
| 03661326 | LUNA2[1.4223310600000000],LUNA2_LOCKED[3.1877247300000000],USD[54.1905418241400000],USDT[0.6681664000000000] |
| 03661332 | USD[0.0000000138173392],USDT[0.0000000793994430] |
| 03661333 | TRX[0.3940050000000000],USD[0.5462787650000000] |
| 03661334 | ATLAS[1520.0000000000000000],USD[0.0119250660000000] |
| 03661337 | ALGO[41.0000000000000000],CHZ[80.0000000000000000],DOGE[164.0000000000000000],FTM[0.9970000000000000],MANA[0.9970000000000000],MATIC[10.0000000000000000],USD[0.2729190045403616] |
| 03661339 | TONCOIN[124.0000000000000000],CEL[86.8000000000000000],DOGEBEAR2021[0.5192000000000000],HOLY[4.8990200000000000],LOOKS[113.0000000000000000],MATICBEAR2021[15400.0000000000000000],MATICBULL[382.0000000000000000],SOL[5.4793791000000000],USD[99.5043259423148331000000000000000],USDT[0.0000000009001308 3] |
| 03661340 | BTC[0.1670168028000000],DOGE[580.0000000000000000],DOT[4.7989600000000000],ETH[0.0009906000000000],ETHW[0.0009906000000000],EUR[2.0204623000000000],SKL[0.9504000000000000],TRX[0.0000600000000000],USD[7.0895943820900000],USDT[2.0068157625000000] |
| 03661346 | MOB[4.0000000000000000],USDT[-2.3887640000000000] |
| 03661352 | AUD[0.1811793988967040],USD[-0.0867020244858184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03661353 | USD[0.0000000146048747],USDT[0.0000003152894] |
| 03661358 | TRX[0.0815600000000000],USD[0.0573320470000000],USDT[0.000000059528245] |
| 03661362 | USDT[0.0000011383190520] |
| 03661364 | USDT[1.0700000000000000] |
| 03661369 | DENT[6846.5788035447461659],ETH[0.0000000100000000] |
| 03661373 | USDT[1.1183690000000000] |
| 03661375 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.5572873300000000],ETHW[0.5570531900000000],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[84.9840022700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002585151716] |
| 03661380 | USD[0.7025047900000000],USDT[0.0000000010777120] |
| 03661383 | KIN[1.0000000000000000],USDT[0.0000174803386060] |
| 03661384 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0065876400000000],DENT[1.0000000000000000],ETH[0.1076826568955516],FTT[0.2065010800000000],IMX[19.8986070400000000],KIN[3.0000000000000000],NFT[504516762393197732][1],SUSHI[10.1134747500000000],UBXT[1.0000000000000000],USD[0.0000000016986434] |
| 03661388 | ETH[2.0144347200000000],USD[0.0000001899643861,USDT[20618.1966907500000000] |
| 03661390 | GST[12.0000000000000000],SOL[0.0200000000000000] |
| 03661398 | AMPL[0.0000000124595342],ANC[9.0000000000000000],ATOM[0.0000000050586847],AVAX[0.0000000075947136],AXS[0.0000000984778800],BNB[0.0000000606689700],BTC[0.0000000017590968],CHZ[0.0000000057540000],DAI[0.0000000024766200],ETH[0.0000000759889980],FTM[0.0000000153844582],FTT[0.3137423349439880],GBP[0.0000000079623620],GRT[0.0000000881502000],HNT[0.0000000085634160],LINK[0.0000001785831160],LUNA2[0.0119905110380000],LUNA2_LOCKED[0.0279778590870000],LUNC[0.0000000079568800],MATIC[0.0000000023017168],NFT[486224910250896635][1],QI[0.0000000068000000],RAY[0.0000000041098064],SAND[0.0000000018020000],SOL[0.0000000535683351],SRM[0.0009305200000000],SRM_LOCKED[0.0093903800000000],TRX[0.0000000857964855],USD[0.0000079910250890],USDT[82.3146816225539862],USTC[0.0000000054317400],WBTC[0.0000000074100052],XRP[0.0000000082254347] |
| 03661399 | TRX[0.0015550000000000] |
| 03661412 | ATLAS[433.5392888200000000],BAO[1.0000000000000000],USD[0.0000000001536016] |
| 03661413 | USDT[0.9902259150000000] |
| 03661423 | USD[2.1263961270323160] |
| 03661425 | LOOKS[0.0000000020073400],USDT[0.0000000014614432] |
| 03661426 | LTC[0.0313479000000000],LUNA2[0.0062939567610000],LUNA2_LOCKED[0.0146858991100000],TRX[0.0017540000000000],USD[1.2133282721725673],USDT[0.5988120863736530],USTC[0.8909400000000000] |
| 03661431 | USD[22.3362164100000000000000] |
| 03661434 | USD[0.0000042914447322],USDT[0.0000679377705150] |
| 03661437 | BTC[0.1428616260000000],SAND[8596.9001500000000000],USD[3010.0011156977505990],USDT[245.6939533774485236] |
| 03661440 | ETH[0.0000000023319103],USD[0.9919426500000000] |
| 03661443 | USD[30.0000000000000000] |
| 03661445 | USD[11600.0000000000000000] |
| 03661449 | BTC[0.0000000090000000],ETHW[0.8328417300000000],EUR[2.3841037720000000],USD[0.0000000050000000] |
| 03661453 | SOL[0.0000000003522880],USDT[1.5241570000000000] |
| 03661455 | EUR[100.0000000000000000] |
| 03661461 | EUR[0.0000005926671444] |
| 03661462 | AKRO[10.0000000000000000],DOGE[85.0000000000000000],UBXT[11739.9994000000000000],USD[0.0025870078044141],USDT[0.0029553293033237] |
| 03661466 | SOL[0.0000000005244178]2] |
| 03661468 | LUNA2[0.5294644559000000],LUNA2_LOCKED[1.2354170640000000],LUNC[115292.0000000000000000],USD[0.0000014555181200] |
| 03661470 | AXS[3.0627228600000000],NIO[0.0028612011789226],USD[0.0000001749795530] |
| 03661475 | EUR[0.0000000002506184],FTT[0.0010818000000000],USD[0.0000000238158380] |
| 03661486 | COPE[0.5000000000000000] |
| 03661491 | BTC[0.0161244310140000],DOT[2.6923118296920190],ETH[0.1222667900000000],ETHW[0.1222667900000000],EUR[260.8688755302154775],GBP[0.0000000048832314],LUNA2[0.6628666763000000],LUNA2_LOCKED[1.5466889110000000],LUNC[2.1353513200000000],MATIC[29.4674418500000000],RUNE[5.2989930000000000],SOL[1.8827064696804400],USD[0.0000003104561046642],USDT[9.9772638273235274] |
| 03661495 | USD[0.0000003000000000] |
| 03661502 | ETHW[2.2110000000000000],FTT[25.0156185268000000],LUNA2[0.0339531964000000],LUNA2_LOCKED[0.0792241249300000],LUNC[7393.3800000000000000],RAY[25.0588793600000000],SOL[0.0084092030890600],SOS[127400000.0000000000000000],SRM[25.9951500000000000],USD[37.3951369926667680] |
| 03661504 | USD[0.0095717783500000],USDT[484.7231754307250000] |
| 03661508 | LOOKS[490.8827421300000000],USD[0.0000000661533096],USDT[0.0000000073177360] |
| 03661510 | BNB[0.0046429600000000],BTC[0.0000858453000278],USD[-0.1841856071063146],USDT[2.0844119600521516],XRP[4.9017820000000000] |
| 03661515 | ETH[0.0000000010764300] |
| 03661519 | USD[0.0000000464423464] |
| 03661526 | AKRO[3.0000000000000000],AUDIO[1.0026427100000000],BAO[7.0000000000000000],BTC[0.0181666200000000],DENT[1.0000000000000000],GMT[0.0119616900000000],KIN[15.0000000000000000],NFT[325909804444619223][1],NFT[357140927059122217][1],NFT[369350236326907509][1],NFT[392224205629489450][1],NFT[392897018403035333][1],NFT[412272398923060547][1],NFT[426204898433400694][1],NFT[438461441078131791][1],NFT[448256192258713136][1],NFT[449096182093850054][1],NFT[481181123620668956][1],NFT[544855211883622468][1],RSR[2.0000000000000000],SOL[0.7338663700000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USDC[1031.5112964000000000],USDT[0.1889820346813718] |
| 03661533 | ETH[0.0005542000000000],ETHW[0.0005542000000000],USD[0.5387096300000000] |
| 03661535 | ETH[0.0000010300839272] |
| 03661536 | USD[1.3700000000000000] |
| 03661547 | ETHW[0.0150468036745760],USD[0.0000000044387036],USDT[0.0000000124190304] |
| 03661554 | EUR[0.6551780000000000] |
| 03661556 | USD[0.0000000075000000] |
| 03661557 | LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.0000000000000000],USD[63.5510720096742400] |
| 03661558 | FTT[9.6965197600000000] |
| 03661560 | BNB[0.0000000040700000],SOL[0.0000000224623644],TRX[0.0000000047080000] |
| 03661564 | USD[0.3422966500000000] |
| 03661565 | ETH[0.0910000000000000],FTM[0.8899900000000000],MATIC[0.9962000000000000],SAND[0.1272678000000000],USD[0.7165703152805439],USDT[0.0000000061457803] |
| 03661574 | USD[133.6849868400000000] |
| 03661576 | BTC[0.0001120400000000],USD[0.0000000033464936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03661578 | UBXT[0.0000000097248560] |
| 03661580 | BTC[0.0000004904400],DOT[0.0000000025000000],ETH[0.0000001100000000],EUR[0.0048065400000000],KIN[1.0000000000000000],TRX[0.0012870000000000],USD[0.0000000004856260],USDT[0.0000000023880157] |
| 03661584 | ETH[0.0032017760304076],ETHW[0.0032017809144712],NFT[335839146540990675][1],NFT[346206461232524263][1],NFT[403752457173819173][1],NFT[410503447015716643][1],NFT[452378055347358694][1],NFT[528853594278389843][1],TRX[0.0000000994902250],USD[0.0000193123232480],USDT[0.0000040018595425] |
| 03661593 | USD[-0.9645793511000000],USDT[0.9700000000000000] |
| 03661596 | ATLAS[0.0000020000000000] |
| 03661598 | AKRO[5120.1549634300000000],ALICE[6.8446093400000000],ASD[153.7923320600000000],ATLAS[12319.4827316800000000],AURY[12.5710389000000000],BAO[102541.4646539600000000],BTC[0.0005000000000000],BTT[15375862.7873680100000000],CREAM[1.0250575600000000],DENT[15778.4878775500000000],DODO[76.8736974800000000],ETH[0.0102431800000000],ETHW[0.0876698800000000],FTT[11.0290930200000000],GARI[275.7399254300000000],GT[3.0751725900000000],HT[36.1487170300000000],KIN[6937531.2429841700000000],LDO[13.5467668500000000],LEO[2.0499840700000000],MAPS[134.7232398100000000],MNGO[1110.1324975900000000],OMG[8.1511315200000000],RNDR[42.6275588500000000],RSR[5423.6451663400000000],SHIB[6220474.4680736700000000],SOL[0.3074947100000000],SPELL[26354.5508265400000000],SRM[12.3032742400000000],SWEAT[545.6164592300000000],TRX[187.1699409200000000],UBXT[2486.8132603900000000],USD[1.6441716531349956],WRX[64.5463859260000000] |
| 03661602 | APT[30.0000000000000000],AVAX[6.3221996200000000],LTC[1.2877200000000000],USD[724.9622310000000000] |
| 03661603 | USD[53.8707219100000000],USDT[0.0000000021597600] |
| 03661606 | ATLAS[0.0000000011273604],CRV[0.0000000081957352],FTT[0.0000000059065603],USD[0.0000000881147584] |
| 03661610 | BAO[1.0000000000000000],EUR[0.0000000023397888] |
| 03661611 | BTC[0.0000000055653400],ETH[0.0000000034317804],NFT[397722766710759905][1],SOL[0.0000000064518500] |
| 03661613 | REAL[30.0805820000000000],USD[27.2117484475000000],USDT[0.0000000017407570] |
| 03661615 | SOS[307466.2214285700000000],USD[0.0000000022000040] |
| 03661617 | ATLAS[0.0075457400000000],HOLY[0.0000000020000000] |
| 03661622 | BTC[0.0000000035800000],USD[1.1829599539118160],USDT[0.3265798580000000] |
| 03661626 | BCH[0.0000000057465827],BTC[0.0000000011998642],CRV[0.0000000077440000],DAI[0.0000000047578300],EUR[0.0000000074067790],FTM[0.0000000016604445],FTT[0.0000000032589166],TRX[0.0000000086364665],UNI[0.0000000076550000],USD[0.0000000081226745],USDT[0.0000000064317645],XRP[0.0000000046958198] |
| 03661628 | BTC[0.0000000020000000],EUR[1.2835751910000000],USD[30.0000000000000000] |
| 03661639 | USDT[0.0000000106738516] |
| 03661646 | USD[25.0000000000000000] |
| 03661647 | COPE[0.5000000100000000] |
| 03661652 | LUNA2[0.0007709167118000],LUNA2_LOCKED[0.0017988066610000],LUNC[0.0030560000000000],SOL[0.0009500000000000],USD[0.0015116168721560],USDT[1110.5001890243450000],USTC[0.1091250000000000] |
| 03661656 | LUNA2[0.0000000174785911],LUNA2_LOCKED[0.0000000407833791],LUNC[0.0038060000000000],SGD[0.0034572700000000],TRX[0.0734482100000000],USD[0.0788739908373055],USDT[0.0000000048273656] |
| 03661667 | ETHW[0.4139850700000000],MATIC[0.0014004500000000] |
| 03661671 | BNB[0.0000000005936673],EUR[0.0000004419982136],FTT[0.0000000574941779],STETH[0.0000000049124200],USD[0.0000198683033614] |
| 03661675 | USD[78.0781553300000000000] |
| 03661676 | USD[5.0000000000000000] |
| 03661682 | BTC[0.0000000009367860],USD[0.0000000112062156] |
| 03661682 | TONCOIN[16.5100000000000000] |
| 03661683 | COPE[0.0000000010000000],MNGO[0.0005784300000000] |
| 03661686 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0014071500000000],DENT[1.0000000000000000],ETH[0.0636197600000000],ETHW[0.0628281000000000],HNT[5.4184066500000000],KIN[2.0000000000000000],LTC[0.4884295700000000],TRX[1.0000000000000000],USD[3.3626353567835114],XRP[86.1673948400000000] |
| 03661689 | EUR[0.0000000059762546],FTT[0.0014384100000000],TRX[0.7496050700000000],USD[-84.5157253973540702],USDT[94.0207878794682218] |
| 03661691 | USDT[0.0000003354126449] |
| 03661703 | BTC[-0.0000196718317743],DOT[0.0000000080000000],ETH[-0.0000001545228328],ETHW[0.0000001535355871],LUNA2[0.1765095201000000],LUNA2_LOCKED[0.4118555469000000],LUNC[0.5686058000000000],USD[188.5674835563471673],USDT[0.0000000112552974] |
| 03661704 | AVAX[0.0926620000000000],ETH[0.0002392000000000],ETHW[0.0002392000000000],USD[0.0020033515000000] |
| 03661705 | REAL[75.3710630000000000],USD[119.6880809575000000],USDT[0.0000000656589745] |
| 03661709 | USD[0.0000000031708560] |
| 03661711 | COPE[1.2500001000000000] |
| 03661726 | ATLAS[2317.0000000000000000],AVAX[4.1990000000000000] |
| 03661727 | USD[25.0000000000000000] |
| 03661729 | BTC[0.0000000038031156] |
| 03661733 | USD[0.0112290922900000],USDT[0.0000000081482701] |
| 03661735 | COPE[0.7500000000000000] |
| 03661743 | BNB[0.0081000000000000],BTC[1.2499525000000000],GST[2.0000000000000000],SOL[3.5538810000000000],TRX[0.0001990000000000],USD[6785.5117825725848106],USDT[6654.8963827320907990] |
| 03661748 | USD[0.0000001306006680],USDT[0.0000000059903495] |
| 03661749 | USD[0.0089584826000000] |
| 03661751 | BTC[0.0000000071182466],USD[14.6851739667727670] |
| 03661756 | LTC[0.3000000000000000] |
| 03661763 | USD[0.2465318524500000],USDT[0.0000000056643585] |
| 03661767 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[4.3638482700000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000225202295106],USDT[14876.5591594904831312],XRP[2.0000000000000000] |
| 03661769 | COPE[0.5000000100000000] |
| 03661770 | ADABULL[9.1200810000000000],USD[0.1373211566590670],USDT[0.0010912400000000] |
| 03661772 | FTT[1.1570456100000000],XRP[2.0608825700000000] |
| 03661776 | EUR[0.0000000084166328],USD[0.0089852717135592] |
| 03661779 | GOG[0.6128000000000000],USD[0.0000000099251096],USDT[0.0000000039592353] |
| 03661782 | USD[0.0000000031060288] |
| 03661788 | COPE[0.5000001000000000] |
| 03661802 | USD[0.0000000031060288] |
| 03661803 | FTM[0.0002628153665460],LUNA2[2.6413847480000000],LUNA2_LOCKED[6.1632310790000000],LUNC[575167.0900000000000000],USD[10.0694380194797493] |
| 03661805 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03661808 | TRX[0.000001000000000000] |
| 03661811 | USD[1.156122190000000000] |
| 03661826 | AUD[1.819228522573462500],USD[0.0000000072814806] |
| 03661827 | BEAR[911.670000000000000000],BULL[0.000000060000000],FTT[0.003152032971142600],USD[0.524081187490686000],USDT[0.000000030000000000] |
| 03661831 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BCH[0.554211760000000000],BTC[0.007006930000000000],DENT[2.000000000000000000],ETH[0.026537950000000000],ETHW[0.026209390000000000],FTM[0.006988900000000000],KIN[2.000000000000000000],NFT[319672846367557844][1],NFT[340223737242055682][1],NFT[354184937190422072][1],NFT[357877894249188468][1],NFT[470509107920159817][1],NFT[478614157902868242][1],NFT[502896689250245907][1],NFT[512423837488788455][1],NFT[515704283684228307][1],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000082592767],USDT[0.000233696504372],XRP[107.419936080000000000] |
| 03661837 | BTC[0.112678587000000000],ETH[4.973054940000000000],ETHW[4.973054940000000000],EUR[2.620000000000000000] |
| 03661840 | TRX[0.000005000000000000],USDT[0.571429000000000000] |
| 03661845 | BTC[0.000000001020000000],LUNA2[1.992194469000000000],LUNA2_LOCKED[4.648453761000000000],LUNC[0.000000010000000000],USD[0.000000090933798],USDT[0.000000037321435] |
| 03661846 | LUNA2[0.102401684800000000],LUNA2_LOCKED[0.238937264500000000],MATIC[0.186000000000000000],USD[1203.831881192259025 ],USDT[0.000000127798366] |
| 03661851 | SOL[0.011355350000000000],USD[0.000000035317720],USDT[0.000005361925820] |
| 03661852 | ETH[0.083983200000000000],ETHW[0.083983200000000000],SOL[0.008708000000000000],USD[1.380315682500000000] |
| 03661858 | BTC[0.000000029716500],BULL[0.000000010000000],FTT[0.000000000921300],USD[132.201332485258231700000000000],USDT[0.000000223675206] |
| 03661861 | COPE[0.000000113790000],GARI[0.270584918666070 6],NFT[301275903991072897][1],NFT[303817316724099904][1],NFT[564867347832982711][1],SOL[0.000000004237651 2] |
| 03661866 | USD[0.001998175100000000] |
| 03661867 | USD[30.000000000000000000] |
| 03661868 | FBJ[0.326957410000000000],KIN[1.000000000000000000],USD[0.000012978705546] |
| 03661873 | USD[0.869351511374038 1],USDT[0.000000020823024],XRP[0.000000010000000] |
| 03661876 | TRX[0.000777000000000000],USD[0.028703564043181 2],USDT[0.000000094338066] |
| 03661886 | USDT[366.545800870000000000] |
| 03661887 | BTC[0.407048378022167 9],ETH[0.006029484856663 98],ETHW[0.224986249389600 0],EUR[4102.06285478233204 57],LINK[45.217727570000000000],SHIB[7300436.110704830000000000],USD[0.408420495222779] |
| 03661894 | BTC[0.000000042111100],NFT[335756143810118271][1],NFT[549178292007394142][1] |
| 03661895 | COPE[0.000000010000000] |
| 03661898 | AAVE[0.000000020000000000],ALCX[0.000690751000000000],ALICE[0.696959050000000000],ALPHA[4.944938000000000000],AMPL[-15.272478605443658 4],ANC[4.000000000000000],APE[0.000000000000000000],ASD[8.200000000000000000],ATOM[11.000000000000000000],AVAX[2.800000000000000000],AXS[0.100000000000000000],BADGER[55.890000000000000000],BAL[0.000000070000000000],BAT[0.916413300000000],BCH[0.000000027000000],BNB[0.009970171000000000],BTC[0.058276579249645],CEL[1.095994990000000000],COMP[0.005300055600000],CREAM[0.149603565000000000],CRO[2060.000000000000000000],CVC[58.942996200000000],CVX[3.600000000000000000],DAWN[0.394837700000000000],DOT[1.200000000000000000],DYDX[60.500000000000000000],ENS[0.118065050000000000],ETH[0.356000006500000],ETHW[0.121000000000000000],EUR[0.000000071093080],FIDA[0.876780000000000],FTM[122.000000000000000000],FTT[50.800000007149738 6],FXS[0.800000000000000000],GMT[8.000000000000000000],HNT[0.299045800000000000],HUM[10.000000000000000000],INJ[0.965286810000000000],KNC[1.200000000000000000],LDO[147.000000000000000000],LEO[0.998670000000000000],LINA[39.882000000000000000],LOOKS[504.000000000000000000],LRC[1.000000000000000000],LTC[2.000000000000000000],LUNA2[4.071170352200000],LUNA_LOCKED[9.493967492000000],LUNC[197352.810000000000000000],MKR[0.000000096000000],NEAR[5.500000000000000000],NEXO[3.000000000000000000],OKB[0.100000000000000000],OMG[2.000000000000000000],PERP[2.194854610000000],PROM[0.660000000000000000],RAMP[0.066403250000000000],RAY[152.000000000000000000],REEF[150.000000000000000000],REN[1.000000000000000000],RNDR[125.200000000000000000],ROOK[0.058000000000000000],SAND[44.000000000000000000],SHIB[10000.000000000000000000],SKL[993.000000000000000000],SOL[24.210000000000000000],SPELL[4390.979180000000000000],STEP[0.057979600000000],STMX[0.931600000000000],STOR[0.600000000000000000],SUN[0.000000059000000],SUSHI[17.988148750000000000],SXP[0.074606800000000000],TRU[882.960223500000000000],USD[2357.508522554585612900000000000],USDT[86.143558890013360711],USTC[448.000000000000000000],WAVES[43.000000000000000000],XRP[2.988809000000000000],YFI[0.000000083000000],ZRX[2.000000000000000000] |
| 03661899 | USD[0.000000078874952] |
| 03661911 | BTC[0.916715521000000000],USDT[3770.512809315000000] |
| 03661920 | USD[0.019024893064684800],USDT[0.009694559000000000] |
| 03661933 | ETH[0.139270730000000000],ETHW[0.139270730000000000] |
| 03661938 | AXS[0.003480870000000000],USD[0.923934435221294000000000000] |
| 03661941 | BTC[0.118019619000000000],ETH[2.287391530000000000],ETHW[2.049436750000000000],USD[0.345054012921 4430],USDT[0.000000002310600],XRP[4094.555000000000000000] |
| 03661948 | BEAR[952.600000000000000000],CHZ[479.900000000000000000],DOGE[999.800000000000000000],DOT[9.988000000000000000],FIDA[71.985600000000000000],LINK[7.798440000000000000],SOL[3.819400000000000000],SXP[84.383120000000000000],TRX[0.651000000000000000],USDT[0.524336915000000000] |
| 03661950 | DAI[72.423010953067525 5],EUR[0.001268680884886],FTT[0.000000010000000],USD[0.008815705848458 4],USDT[0.000000018755930] |
| 03661952 | TRX[0.000001000000000],USD[0.000000016114919 7],USDT[0.000000135089603] |
| 03661956 | COPE[0.500000000000000000] |
| 03661963 | BEAR[59.144254730000000],TONCOIN[0.014000000000000000],USD[0.051767133655476],USDT[0.000106476311774 0] |
| 03661968 | AAVE[0.001422200000000000],BTC[0.000000009305022],DENT[1.000000000000000000],ETH[0.006553242197963 7],ETHW[0.006553242197963 7],EUR[0.000000043416422],SOL[0.000740190000000000],UBXT[1.000000000000000000],USD[-0.729424864023957],USDT[0.000000095587197] |
| 03661970 | BAO[3.000000000000000000],BTC[0.011660300000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],NFT[366974836299812227][1],NFT[418635071025817029][1],NFT[559872492842359188][1],TONCOIN[29.854140940000000000],TRX[1.000000000000000000],USD[0.000186700012804] |
| 03661981 | USD[25.000000000000000000] |
| 03661990 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],AUDIO[2.000000000000000000],BAO[1.000000000000000000],ETH[1.609879780000000000],ETHW[1.609879780000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],SOL[69.907745180000000000],TRX[2.000000000000000000],USD[0.000000007472327],USDT[1046.636015860000000] |
| 03662008 | AVAX[30.993800000000000000],USDT[0.819000000000000000] |
| 03662017 | COPE[0.500000010000000000] |
| 03662022 | ATOM[31.253440000000000000],AVAX[45.261080000000000000],AXS[40.753420000000000000],BCH[0.144592400000000000],BNB[1.706866000000000000],BTC[0.012770580000000000],DOGE[644.256800000000000000],DOT[7.002920000000000000],ETH[0.152389200000000000],ETHW[0.102847200000000000],LINK[67.390080000000000000],LTC[3.968392000000000000],LUNA2[0.803492724000000000],LUNA2_LOCKED[8.848163560000000],LUNC[241759.439414000000000],MATIC[780.817000000000000000],SOL[29.943246000000000000],TRX[308.943200000000000000],USD[1072.890845848847428000],USDT[1067.693371402549906],XRP[1452.682400000000000000] |
| 03662036 | USD[0.407597360000000000] |
| 03662037 | LOOKS[0.298403820000000000],USD[0.088158810500000],USDT[0.000000059000000000] |
| 03662039 | AKRO[3.000000000000000000],BAO[1.000000000000000000],GBP[0.066697854461864 5],KIN[7.000000000000000000],RSR[1.000000000000000000],USD[0.499533561818012 0],USDT[0.000000115056996] |
| 03662040 | AUD[280075.180387669146945 3],ETH[0.000000002421626],USD[0.000000094269015],USDC[504.000000000000000000],USDT[0.000000038662392] |
| 03662042 | USDT[9.200000000000000000] |
| 03662045 | BAO[1.000000000000000000],ETH[0.000000041862400],KIN[1.000000000000000000] |
| 03662046 | ATLAS[40.800000000000000000],COPE[1.000000000000000000] |
| 03662048 | EUR[0.000000080044640],USD[-0.094935980522865],USDT[0.124322644924380 0] |
| 03662050 | ETH[0.005230637878400],ETHW[0.005230637878400],USD[0.565460190000000],USDT[0.006233398000000000] |
| 03662052 | USD[0.000000040000000] |
| 03662055 | ETH[0.000940340000000000],USD[802.929526161461879 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03662066 | GENE[15.696860000000000].USD[25.638580380000000000].USDT[0.000000087517018] |
| 03662067 | MATIC[4999.050000000000000000].USD[247.525000094355880].USDT[9.648838620000000] |
| 03662072 | USD[30.000000000000000] |
| 03662076 | USDT[0.000000080298227] |
| 03662079 | COPE[0.750000000000000] |
| 03662081 | USD[0.010106578173309] |
| 03662084 | USD[0.7661351030000000].USDT[0.0000000081209374] |
| 03662092 | EUR[0.000000058638944].USD[0.003310523640000] |
| 03662095 | USDT[1055.7941534900000000] |
| 03662097 | MANA[39.9982000000000000].USD[31.0208309800000000] |
| 03662102 | FTT[0.0741621541336470].NFT [4300475434724323233][1].USD[0.0000000009500000] |
| 03662104 | BTC[0.0000000090000000].USDT[0.0000000130484964] |
| 03662108 | KIN[1.0000000000000000].LOOKS[3.4681621500000000].MBS[8.0196354000000000].USD[0.0000000087815198] |
| 03662116 | USD[25.0000000000000000] |
| 03662136 | USD[0.0000000003558495].USDT[0.0000000009008420] |
| 03662137 | BTC[0.0000007600000000].BTT[0.0000002200000000].LTC[0.0001874700000000] |
| 03662140 | ETH[0.0000000005000000].GST[0.0000000100000000].LUNA2[0.2429829549000000].LUNC[52910.0500000000000000].USD[0.0000000161158494].USDT[0.0000000051428250] |
| 03662148 | COPE[0.7500000100000000] |
| 03662149 | BTC[0.0266000000000000].ETH[0.0316403700000000].ETHW[0.0316403700000000].EUR[998.0000000000000000].LUNA2[0.0816594630300000].LUNA2_LOCKED[0.1905387471000000].LUNC[17781.5200000000000000].USD[-674.2182008762850092].USDT[0.0000267928600000] |
| 03662151 | CEL[0.0000000051128165].DOGE[0.0000000157822172].USD[21.6422075389796077].USDT[0.0000000037576039].XRP[0.0000000048411823] |
| 03662152 | COPE[0.0000000100000000] |
| 03662154 | BTC[0.0049000000000000].FTT[0.0000000920079600].USD[0.0058556480000000].USDT[0.0040024400000000] |
| 03662156 | ETH[0.0000719400000000].HT[0.0940720000000000].NFT [4966137468345530575][1].USD[1350.5454421102011894].USDT[0.0082340000000000] |
| 03662163 | USD[0.0134161962768605] |
| 03662165 | TONCOIN[1.0000000000000000].USD[25.0000000000000000] |
| 03662168 | BTC[0.0000000140000000].LUNA2[0.0341471784500000].LUNA2_LOCKED[0.0796767497100000].LUNC[19.5575422100000000].RAY[0.0000000057558306].SOL[0.0000000054384000].SRM[0.0005505600000000].SRM_LOCKED[0.0043079300000000].USD[0.0000000104615163].USDT[0.0000000076886016] |
| 03662170 | USD[0.2548090772000000].USDT[0.1378201701250000] |
| 03662174 | COPE[0.0000000100000000] |
| 03662178 | AVAX[14.8000000000000000].BTC[0.0086140800000000].ETH[0.3963043000000000].ETHW[0.2663043000000000].EUR[0.0000000042391111].LTC[7.6404681950000000].LUNA2[0.0638082923500000].LUNA2_LOCKED[0.1488860155000000].LUNC[13894.3900000000000000].USD[0.7023802315839761].USDT[0.0000000066073290] |
| 03662181 | USDT[0.0000000051162192] |
| 03662184 | USD[25.0000000000000000] |
| 03662185 | USD[0.0021913269000000] |
| 03662188 | ETH[0.0000000040000000].USD[0.0000002863618841] |
| 03662189 | ATLAS[1.8000000000000000].COPE[1.0000000100000000] |
| 03662193 | USDT[2.9122060390000000] |
| 03662200 | ETH[0.0009476500000000].ETHW[0.0009476500000000].USD[-8237.8754477550000000000000000000].USDT[21111.2280405700000000] |
| 03662205 | APE[0.0996580000000000].BTC[0.0020242760680000].ETH[0.0779876500000000].ETHW[0.0779876500000000].USD[0.4049713828750000] |
| 03662210 | BTC[0.0148030000000000].ETH[1.0581770000000000].ETHW[1.0581770000000000].USD[0.7953383950000000] |
| 03662211 | FTT[800.2000000000000000].SRM[10.0759340900000000].SRM_LOCKED[117.8440659100000000].USD[0.0000000025000000] |
| 03662223 | USD[0.0162566400000000] |
| 03662226 | COPE[0.5000000000000000] |
| 03662229 | BAO[1.0000000000000000].GBP[0.0000000030466060].UBXT[1.0000000000000000].USDT[18.4391271122344781] |
| 03662232 | ETH[0.2894764500000000].ETHW[0.2894764500000000] |
| 03662234 | BTC[0.0382883400000000].ETH[0.0009286000000000].ETHW[0.0009286000000000].USD[1115.1864562053000000] |
| 03662236 | USD[25.0000000000000000] |
| 03662238 | BNB[0.0000000626554000].BTC[20.0000000094034752].DOT[0.0000000060583280].ETH[0.0000000007830450].LINK[0.0000000028729279].LTC[0.0000000090317798].LUNA2[0.3220763649000000].LUNA2_LOCKED[0.7515115180000000].LUNC[0.0000000039926631].MANA[0.0000000864265696].MATIC[0.0000000068283900].NEAR[0.0000000050000000].SOL[0.0000000023065284].USD[0.0000000172190094].USDT[0.0000000156885151].XRP[0.0000000021907690] |
| 03662239 | USD[0.0000000015003088] |
| 03662242 | BTC[0.0553928404300000].ETH[0.7335426450000000].ETHW[0.7335485300000000].EUR[386.6556878959540832].FTT[25.0793892918644680].LUNC[0.0007854700000000].USD[2.2492610207461435].USDT[19.6213396200000000] |
| 03662244 | USD[87400.9486044319105418].USDT[0.0070181588182224] |
| 03662251 | BTC[0.0000000040000000].DOGE[0.3512153500000000].USD[0.0000549090304847].USDT[0.0000000003359720] |
| 03662258 | AVAX[2.4999050000000000].BRZ[0.0000000025000000].BTC[0.0000000030000000].FTT[1.1000000000000000].HNT[6.1988220000000000].MATIC[89.9791000000000000].USD[6.1592212081197354] |
| 03662259 | GENE[0.0000000073095100] |
| 03662262 | MATIC[0.0000000100000000].SOL[0.0003034000000000].TRX[0.0007770000000000] |
| 03662267 | USD[0.0000000124024888].USDT[0.0000000078386519] |
| 03662277 | DOGE[0.0000000023600000].TRX[0.0031080000000000].USD[0.3989180778532857].USDT[0.1096614626787524] |
| 03662287 | EUR[0.0000017103159927] |
| 03662291 | USD[30.0000000000000000] |
| 03662293 | FTT[802.9000000000000000].SRM[9.6757375600000000].SRM_LOCKED[115.1242624400000000].USD[0.0000000020000000] |
| 03662294 | USD[30.0000000000000000] |
| 03662296 | SOL[0.0000000021750000] |
| 03662299 | BTC[0.0000000045946470].ETH[0.0000000007385651].ETHW[0.2586136950209973].USD[0.0000000009565309].USDT[0.0000000084690105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03662302 | USD[0.0078193384000000] |
| 03662303 | USD[0.0000003336000452],USDT[0.0000000075400000] |
| 03662315 | CVX[3.1000000000000000],ETH[0.3076264930000000],ETHW[0.1181857749424245],FXS[2.4000000000000000],LOOKS[42.0000000000000000],REN[216.0000000000000000],SOL[7.3600000000000000],USD[77.4732576105646240] |
| 03662320 | BTC[0.0000000015817270],BUSD[15.5964134700000000],ETH[0.0000000031373563],FTT[0.0000000028350000],USD[0.0000000023050577] |
| 03662326 | TONCOIN[0.7800000000000000] |
| 03662328 | EUR[0.0000000056709964],USDT[0.0000000049652622] |
| 03662331 | GBP[176.5115364800000000],TRX[0.0010150000000000],USD[0.0027238957481618],USDT[1.0000000729905297] |
| 03662337 | SOL[0.0000000101210000],USD[0.0000000158585200],USDT[0.0000000027118883] |
| 03662341 | USD[-0.4942920740407500],XRP[2.1402787600000000] |
| 03662350 | USD[-2.1233347518000000],USDT[9.6820996009803749] |
| 03662351 | BTC[0.0000004640000000],USD[-6.3839568440854280],USDT[16.2564440600000000] |
| 03662359 | FTM[0.0000000027826400],GALA[20.0000000000000000],PEOPLE[1842.4083573900000000],SHIB[300000.0000000000000000],USD[0.0000000035793023],USDT[0.0000000004340115] |
| 03662369 | ADABULL[1.6207064000000000],AKRO[2.9696000000000000],ALICE[42.2920000000000000],ATOMBULL[264371.8380000000000000],BULL[0.1351359780000000],COMPBULL[18327.7660000000000000],EOSBULL[14235348.0000000000000000],ETHBULL[1.0809476400000000],GRTBULL[143924.16600 00000000000],KNCBULL[290.1436000000000000],MATIC[39.9980000000000000],MICBULL[9298.1330000000000000],SUSHIBULL[174253240.0000000000000000],SXPBULL[2133065.4000000000000000],THETABULL[1038.8039400000000000],TOMOBULL[42238272.0000000000000000],USD[68.8412924518780564000000000],USDT[0.03610 2017884745S],WAVES[7.4965000000000000],XRPBULL[14683.3600000000000000],XTZBULL[207305.5960000000000000],ZECBEAR[54.2900000000000000],ZECBULL[5209.4138000000000000] |
| 03662373 | BAO[1.0000000000000000],BTC[0.0000000200000000],KIN[1.0000000000000000],USD[0.0000000166419096],USDT[9690.6540588837904348] |
| 03662374 | BTC[0.0000001000000000],USD[0.0001908275640352] |
| 03662377 | ETHW[0.0000001000000000],NFT[3784979846141078551{1}],USD[0.0000000010000000] |
| 03662385 | BTC[0.0000000800000000],ETH[0.0000141400000000],EUR[0.1836662500000000],LUNA2[0.4731384793000000],LUNA2_LOCKED[1.1039897850000000],LUNC[103026.9000000000000000],TONCOIN[0.0982302000000000],TRX[0.0008840000000000],USD[0.0019512038150000],USDT[1.7559500378156150] |
| 03662386 | USD[30.0000000000000000] |
| 03662389 | BTC[0.0000000067796800],ETH[0.0000000052398000],TRX[0.0000000054303328],USD[30.0000000000000000],USDT[0.0000000008215193] |
| 03662398 | SOL[0.0000000032040720] |
| 03662402 | AVAX[3.7874434200000000],BAO[9.0000000000000000],BAT[1.0000000000000000],BTC[0.0283127400000000],DENT[2.0000000000000000],DOT[13.1468726300000000],ETH[0.3489481200000000],ETHW[0.1362353678384070],FRONT[1.0000000000000000],KIN[8.0000000000000000],LUA[0.0123739800000000],MANA[146.5016988062894517],MATIC[0.0000000003907700],RSR[1.0000000000000000],SAND[91.2706428967686659],SHIB[5594766.0845812948350000],SLP[10589.1941674875203392],SOL[5.9003798900000000],TRX[1.0000000000000000],USD[0.0093752264112598],XRP[442.7347697110475472] |
| 03662405 | USD[0.0002348771411305] |
| 03662410 | USD[25.0000000000000000] |
| 03662411 | USD[10.0946949193294475] |
| 03662415 | ETH[0.0188760000000000],ETHW[0.0188760041456950] |
| 03662416 | BTC[0.0072775800000000],ETH[0.0547002900000000],ETHW[0.0547002900000000],EUR[0.0000431880176487] |
| 03662421 | USD[30.0000000000000000] |
| 03662429 | USDT[1.0500000000000000] |
| 03662430 | ATOM[0.0434731100000000],BTC[0.0000008400000000],CRV[0.5229820600000000],DAI[0.0000000072237532],FTT[8.5152435300000000],USD[0.0013094593238135],USDT[0.0000000016197474] |
| 03662431 | AKRO[3.0000000000000000],AVAX[3.7810884700000000],BAO[8.0000000000000000],BTC[0.1675831600000000],DOGE[1.0000000000000000],ETH[0.8549719600000000],EUR[609.1110281184736323],FTM[898.8950751400000000],GALA[560.6852920800000000],KIN[14.0000000000000000],LUNA2[0.9762705347000000],LUNA2_LOCKED[2.1972365910000000],LUNC[212689.8612383423880616],RSR[2.0000000000000000],SOL[36.0127320100000000],SXP[1.0125065900000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0003999191430036],XRP[1484.1736325400000000] |
| 03662432 | USD[0.0000050663495450] |
| 03662434 | ETH[0.0319734000000000],ETHW[0.0319734000000000],LTC[1.5240000000000000],USD[1.0000000000000000],XRP[214.7900000000000000] |
| 03662435 | EUR[0.0000000920331122],USD[9.9179857706150686],USDT[0.0000000123672366] |
| 03662436 | TRX[0.0274995178199250],USD[5.1324828805294252],USDT[0.0074013350000000] |
| 03662439 | ETH[0.0000000552193574],MATIC[-0.0000001000000000],SOL[0.0000000081352706] |
| 03662443 | EUR[0.0000000046235604] |
| 03662444 | USD[25.0000000000000000] |
| 03662447 | BTC[0.0192956440000000],ETH[0.0309433000000000],ETHW[0.1009487000000000],MATIC[9.9856000000000000],NEAR[0.0945100000000000],SOL[10.1531957000000000],USD[0.2717963470500000],USDT[0.3531290000000000] |
| 03662450 | FTT[496.5960159400000000] |
| 03662452 | DAI[1.6000000000000000],ETH[0.3198024818445640],ETHW[0.0039829918445640],USD[0.7887604203410035] |
| 03662455 | LUNA2[0.0000137745166400],LUNA2_LOCKED[0.0000321405388400],LUNC[2.9994300000000000],USD[0.0020030063779475],USDT[0.0000000063586298] |
| 03662456 | GST[0.0402000000000000],USD[0.0004057600500000],USDT[0.0014580000000000] |
| 03662467 | NFT[413009720296250882]{1},SUN[0.0009104000000000],USD[1804.7310202650203558] |
| 03662468 | SOL[0.0000000034482564] |
| 03662471 | FTT[0.6000000000000000],USDT[1.0059534200000000] |
| 03662473 | BTC[0.0160984600000000],DOGE[2666.0000000000000000],ENJ[171.0000000000000000],ETH[0.3790000000000000],ETHW[0.3790000000000000],SOL[16.0100000000000000],USD[-2.4231884670000000000000000] |
| 03662474 | EUR[0.0000000577776937],USDT[12.7799996100000000] |
| 03662491 | USD[25.0000000000000000] |
| 03662496 | ETH[0.0009980000000000],ETHBULL[0.0009926000000000],ETHW[0.0009980000000000],SOL[0.0121130500000000],USD[3.2727771800750000],USDT[0.0027781150000000] |
| 03662497 | USD[0.0000000080869616] |
| 03662498 | ATOM[1.9996000000000000],BTC[0.0183324600000000],DOGE[221.8128880000000000],DOT[2.1326079214652000],EUR[0.0001645483559146],USD[50.0016871441233705],XRP[52.2200000000000000] |
| 03662499 | USD[0.3085545750000000] |
| 03662500 | AAVE[0.2665699400000000],AKRO[144.8544618800000000],AXS[0.8589214300000000],BAO[10068.9507988400000000],BRZ[384.3022039300000000],DOT[2.1644057000000000],GOG[196.5382707600000000],HNT[1.4783045275071634],KIN[38317.9697029500000000],LINK[2.4777465100000000],MATIC[23.6219736700000000],SNX[8.6538175000000000],UBXT[102.6900626500000000],UNI[3.7433398200000000],YGG[13.3488925800000000] |
| 03662506 | USD[160263220000000000],USDT[168.7091208900000000] |
| 03662507 | SOL[0.0000000095542016] |
| 03662509 | BTC[0.0000000023000000] |
| 03662510 | FTM[0.9999989265101274],HT[0.0000002154258600],USD[47.9172159779486094],USDT[-43.7934418144675639] |
| 03662518 | AUD[0.0000001223321241],AVAX[37.6618510000000000],USD[168.5165449267548576],USDT[0.0000000007191410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03662528 | BCH[0.4229154000000000],ETC[0.0055198960000000],ETH[0.0359928000000000],ETHW[0.0359928000000000],USD[0.0094967212000000],USDT[0.0490000000000000] |
| 03662529 | DOGE[106.1366151600000000],ETH[0.0003388600000000],ETHW[0.0003388580178616],EUR[0.0006362695672718],USD[0.0018168092496266] |
| 03662530 | USD[0.0086184198000000] |
| 03662538 | USD[5.0000000000000000] |
| 03662539 | DAI[0.0000000019985628],USD[0.0474600001450304],USDT[0.0078395600802604] |
| 03662543 | USD[0.0056552317793905],USDT[-0.0022330005734982] |
| 03662545 | NFT[446311745931621130][1],SHIB[0.0000000027087600],USD[0.0000000090000000] |
| 03662555 | BTC[0.0729923180000000],ETH[0.2369573400000000],ETHW[0.2369573400000000],USD[228.0051629902719425] |
| 03662565 | EUR[0.0001109573822996],USD[0.0000081443820805] |
| 03662572 | AXS[0.0990000000000000],BTC[0.0229954000000000],DOT[0.0380000000000000],LINK[13.4820000000000000],MATIC[79.9840000000000000],SOL[36.4343350800000000],USD[165.8563495500000000] |
| 03662574 | USD[14.5532088922582538],USDT[0.0000000090107980] |
| 03662580 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000127677277],USDT[0.0000000013811712] |
| 03662581 | USD[25.0000000000000000] |
| 03662585 | ETH[0.4586167540090000],ETHW[0.4586167540090000],EUR[0.0000258677870846] |
| 03662590 | USD[30.0000000000000000] |
| 03662593 | GBP[0.0014000000000000],USD[0.0000000089281674],USDT[0.2679573388175608] |
| 03662600 | ATOM[2.0000000000000000],AVAX[2.0000000000000000],BNB[0.1600000000000000],BTC[0.0000000088593381],DOT[2.0000000000000000],ETHW[0.1091035800000000],NEAR[5.0000000000000000],NFT[408617247385110273][1],NFT[432273072610282544][1],SOL[0.4500000000000000],TRX[0.0000130000000000],USD[0.5151573805491124],USDT[1140.3767159850829796] |
| 03662605 | BTC[0.0271319731830400],DOGE[28.4140597000000000],ETH[0.7781495146626600],ETHW[0.7739441422925100],SHIB[1435468.2835490500000000],SOL[8.0574400684155265] |
| 03662612 | DOT[93.0000000000000000],FTT[38.9929800000000000],HNT[60.3000000000000000],LINK[101.1000000000000000],SOL[7.2000000000000000],USD[25.6641436788625000],USDT[0.1467608153500000],XRP[499.9100000000000000] |
| 03662613 | BTC[0.0000006285000000],ETH[0.0000000020273387],ETHW[0.0000000020273387],FTT[0.0000000074797119],USD[0.0000001174294726],USDT[0.0000000002706489] |
| 03662615 | USD[0.0000009500000000] |
| 03662627 | DOT[2.4000000000000000],ETHW[1.9772518000000000],FTT[0.0000001000000000],LUNA2[3.6381823320000000],LUNA2_LOCKED[8.4890921090000000],LUNC[11.7200000000000000],USD[0.0000000053832252],USDC[339.5999496200000000] |
| 03662637 | USD[0.8153875100000000],USDT[0.9410938200000000] |
| 03662638 | BIT[2655.4953600000000000],BTC[0.0339935400000000],ETH[1.2366004300000000],ETHW[1.2366004300000000],SOL[8.4283983000000000],USD[1.5958093500000000],USDT[1542.4278747501506947] |
| 03662641 | ETH[0.0000000095987840],KIN[1.0000000000000000],USD[0.0000000169972240] |
| 03662642 | FTT[0.0000000076700000],TONCOIN[0.0800000000000000],USD[0.3775721523695972] |
| 03662645 | NFT[535605247442527556][1],USD[0.0000000006650000],USDT[0.0008839100000000] |
| 03662651 | AVAX[0.0000000204590471],AXS[0.0000000272855565],BUSD[1170.2350546200000000],FTT[0.0000000078447550],TRX[0.0000000032708709],USD[0.0000000064251547],USDT[0.0000000064774006] |
| 03662656 | BNB[0.0000000080336278],MATIC[0.0000000085040000],TRX[0.0002070072411610],USD[0.0000015291226205],USDT[11.7708269527214603] |
| 03662663 | USD[0.0000001308026656] |
| 03662664 | GOG[546.9268000000000000],USD[0.2606322111751466],USDT[0.0000000168222300] |
| 03662665 | BTT[644808.7431693900000000],DOGE[0.5232552600000000],LUNA2_LOCKED[24.6923344000000000],LUNC[2304346.2006320000000000],SHIB[64023.4834003500000000],TRX[0.0000153141199312],USDT[0.0000000018241000] |
| 03662668 | BTC[0.0133211157654000],CHZ[49.9940000000000000],DOT[0.8621055520000000],ETH[0.0926685676000000],ETHW[0.0924494296000000],FTT[0.0000001000000000],SOL[0.1046296900000000],USDT[0.7076536633675200],XRP[885.3131380800000000] |
| 03662677 | ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[15164.9148155800000000] |
| 03662681 | DOGEBULL[0.0447920000000000],LINKBULL[2.9014000000000000],MATICBULL[0.5718000000000000],NFT[372653399322528705][1],NFT[377579835466575983][1],NFT[420622313115488117][1],TRX[0.0008450594657400],USD[0.0717766972808276],USDT[0.0580771616512340],XRPBULL[56.4000000000000000] |
| 03662683 | ATOM[0.1000000000000000],AVAX[0.0100000110939912],CEL[0.0000000059145053],FTT[0.0077917266084658],MAID.0000000094409936],NFT[537391038339266005][1],SAND[0.0000000065000000],STG[0.0000000034000000],USD[0.7160244680525557],USDT[0.0000000161473078],WAXL[0.0066178900000000] |
| 03662691 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000068629700],USDC[2246.5943885700000000] |
| 03662697 | USD[0.0007539394939888],USDT[0.0000000118442502] |
| 03662698 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DOGE[667.6782437100000000],ETH[0.7653220800000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[196.8751771000000000],USD[0.0200026650489035] |
| 03662699 | ETH[0.0670000000000000],ETH[0.0670000000000000],USD[0.5607730600000000],USD[0.4357959360000000],USDT[0.0447366825000000] |
| 03662702 | BTC[0.1249851000000000],ETH[0.0759146000000000],ETHW[0.0759146000000000],USD[53.3210085100000000] |
| 03662704 | ETH[0.0000000196035003],FTT[0.0697161421856480],SOL[0.0000000043986973],USD[0.0000000096636532],USDT[0.0000001176045482] |
| 03662708 | AVAX[0.0000000091732600],ETH[0.0000000091448935],ETHW[0.0000000042001000],FTM[0.0000000004253730],LUNA2[1.5521485300000000],LUNA2_LOCKED[3.6216799040000000],LUNC[10.0000000000000000],MATIC[0.0000000007305300],USD[0.0000071299571388],USTC[0.0000000082793859] |
| 03662719 | USD[0.0000000063422962] |
| 03662722 | LUNA2[1.1269223600000000],LUNA2_LOCKED[2.5362996170000000],LUNC[3.5050904200000000],NFT[313597608030832565][1],USD[0.0467754671626066] |
| 03662727 | USD[30.0000000000000000] |
| 03662731 | EUR[0.4180577700000000],USD[0.0000005677823],USDT[100.8445970400000000] |
| 03662732 | SOL[0.0100000000000000],USD[0.1609630850000000] |
| 03662733 | ETH[0.0000006001300000],TONCOIN[0.0004420500000000],USD[0.0000000094102648] |
| 03662735 | BTC[0.0000915165000000],ETH[0.0004943340000000],ETHW[1.1844943340000000],EUR[0.0000000062172360],FTT[27.4000000000000000],USD[1741.7802808544954890],USDT[5.0138185534400000] |
| 03662736 | FTT[0.0090263936892580],NFT[403825328185782404][1],NFT[443133228737042211][1],SOL[0.3600000000000000],USD[0.1172008480000000] |
| 03662738 | BTC[0.3055398157043630],BUSD[3489.9092131400000000],FTT[160.0102134900000000],SRM[0.3755935700000000],SRM_LOCKED[56.9044064300000000],USD[1.0220219803500000] |
| 03662740 | TRX[0.0015540000000000],USD[-0.2863459582396389],USDT[0.4100972100000000] |
| 03662741 | CHZ[0.0000000909092052],ETHBEAR[0.0000001000000000],USD[0.0000000035658091] |
| 03662744 | USD[25.0000000000000000] |
| 03662750 | EUR[0.0000001050275994] |
| 03662760 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0018691200000000],DENT[3.0000000000000000],ETH[0.0443887200000000],ETHW[0.0438401200000000],FTT[9.9464174300000000],GBP[0.0241800971080885],KIN[6.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 03662777 | APE[352.1636600000000000],BTC[0.0000487900000000],DOT[98.4000000000000000],LUNA2[0.0004133140290000],LUNA2_LOCKED[0.0009643994010000],LUNC[90.0000000000000000],TRX[1527.0000000000000000],USD[3.5000001129511000],USDT[65.7134331155530840] |
| 03662787 | SOL[0.0000000092320164] |
| 03662790 | EUR[4.0830118600000000],LUNA2[0.0000000333989423],LUNA2_LOCKED[0.0000007793086653],LUNC[0.0072726900000000],USD[0.0000002028124819],USDT[0.0004267847128900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03662802 | USDT[0.000000413453958] |
| 03662803 | USD[0.0087323731000000],USDT[0.0000000088092820] |
| 03662810 | AKRO[1.00000000000000000],EUR[0.000000016325586],FIDA[1.00000000000000000],KIN[1.00000000000000000] |
| 03662813 | BTC[0.00119798000000000],DOT[2.431957780000000],ETH[0.017920550000000],ETHW[0.017920550000000],FTM[20.339624660000000],SOL[0.485647650000000],USD[80.471917711807845] |
| 03662819 | SOL[0.000000029394987] |
| 03662822 | BAO[7.00000000000000000],BTC[0.014945160000000],DENT[2.00000000000000000],ETHW[0.133960930000000],EUR[201.317307093276032],KIN[10.00000000000000000],LINK[16.808079020000000],SOL[5.761604490000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.008472860262006] |
| 03662823 | TRX[0.001554000000000],USD[16.717002305000000],USDT[21.000000057480590] |
| 03662831 | SOL[0.000000097739200],USDT[0.000000077950000] |
| 03662832 | USD[0.000000030928000] |
| 03662840 | LTC[0.196965930000000],LUNA2[0.010732984630000],LUNA2_LOCKED[0.025043630800000],LUNC[2337.130000000000000],TRX[0.000065000000000],USD[0.000004646450495],USDT[69.237035674844695] |
| 03662851 | SOL[26.965329700000000] |
| 03662853 | USD[0.000000119582165] |
| 03662855 | AURY[2.00000000000000000],USD[0.709356050000000] |
| 03662858 | ATOM[161.953344000000000],AVAX[0.094600000000000],BTC[0.000095914000000],DOT[221.860058000000000],ENJ[474.914500000000000],ETH[2.429016930000000],ETHW[2.429016929232547],FTM[199.964000000000000],FTT[0.194638063168500],GBP[4286.228340000000000],IMX[0.034768000000000],LINK[297.145040000000000],LUNA2[0.004459155147200],LUNA2_LOCKED[0.010713620100000],LUNC[399.982000000000000],MATIC[599.218800000000000],PERP[543.302188000000000],SOL[33.244997800000000],SUSHI[525.405410000000000],USD[1.936235807500000] |
| 03662861 | ATOM[2.000129600000000],AVAX[2.055721640000000],BNB[0.000045700000000],ETH[0.304599720000000],ETHW[0.205361930000000],KIN[1.00000000000000000],TRX[0.000779000000000],UBXT[1.00000000000000000],USD[0.000000096534166],USDT[67.539071560000000] |
| 03662864 | USD[25.000000000000000] |
| 03662871 | BTC[0.000000078904430],TRX[0.002494000000000],USD[0.024866654933276],USDT[95.225323111090789] |
| 03662877 | TRX[0.000778000000000],USD[0.005183420861800],USDT[0.000000065567103] |
| 03662881 | BTC[0.027996080000000],ETH[0.072000000000000],ETHW[0.072000000000000],USD[0.005345329800000],USDT[86.090262800000000] |
| 03662882 | SOL[0.000000009668150] |
| 03662886 | ETH[0.075608570000000],ETHW[0.074668940000000000] |
| 03662888 | USD[0.000000115726219],USDT[0.000000084848316] |
| 03662889 | UBXT[1.00000000000000000],USDT[0.000103458333340] |
| 03662891 | PRISM[969.806000000000000],USD[0.124590320000000],USDT[0.000000094542760] |
| 03662893 | SOL[0.000000057280934] |
| 03662897 | USDT[22.00000000000000000] |
| 03662905 | USD[0.000000000],EUR[24.204791888131276] |
| 03662910 | USD[0.011436151000000] |
| 03662921 | PRISM[969.806000000000000],USD[0.124590320000000],USDT[0.000000094542760] |
| 03662929 | ALTBEAR[0.000000063791800],ALTBULL[0.000000071519994],BEAR[0.000000017582000],BTC[0.000000038479608],BULL[0.000211546178642244],LUNA2[0.000000017816880],LUNA2_LOCKED[0.000000414906053],LUNC[0.003872000000000],USD[0.000000035598521] |
| 03662943 | SOL[0.000000926077792] |
| 03662945 | BAO[1.00000000000000000],DOGE[1.00000000000000000],USD[0.212750001330500] |
| 03662947 | SOL[0.000000034311242] |
| 03662955 | USD[0.008081450000000000] |
| 03662956 | TONCOIN[0.075000000000000],USD[0.000000050000000] |
| 03662966 | BTC[0.000096000000000],USD[3.110206130000000] |
| 03662977 | USD[51.415540500000000] |
| 03662989 | BAO[1.00000000000000000],BRZ[0.004584155659497],USDT[0.000000040000000] |
| 03662994 | BAO[1.00000000000000000],NFT (3755965901267575713)[1],UBXT[1.00000000000000000],USDT[0.000128231073620] |
| 03662995 | AXS[0.000000050000000],FTT[0.096718893641897 1],TRX[0.001479000000000],USD[7504.581667290235090],USDT[0.000000038240448] |
| 03662996 | USD[0.0084744940250000] |
| 03662998 | USD[25.00000000000000000] |
| 03663000 | BTC[0.000000434628270],ETH[0.001790980000000],ETHW[0.001790880000000],FTT[0.000000100000000],MATIC[356.000000000000000],USD[-85.749145753480498 6],USDT[0.000000116685902] |
| 03663003 | BNB[0.000000011526896] |
| 03663006 | ALGOBULL[1380000000.00000000000000000],BTC[0.000081319000000],USD[0.093814757844400],XRPBULL[84700.00000000000000000] |
| 03663007 | BAO[1.00000000000000000],BTC[0.002749870000000],ETH[0.000956340000000],ETHW[0.000942643104888 7],NFT (2883912871503377721)[1],NFT (3396162072488823251)[1],NFT (3435416571099554505)[1],NFT (3737158485047766881)[1],NFT (3794958368698550741)[1],NFT (4350330787594132701)[1],NFT (5076729041998298171)[1],NFT (51533632710857606511)[1],NFT (5361290223974233741)[1],NFT (56993512205752060931),SOL[5.505578150000000],TONCOIN[227.307215700000000],USD[5.785289400000000],USDT[150.921602061784370 40] |
| 03663014 | USD[20.137713430000000],LUNA2_LOCKED[0.321466670000000],LUNC[20000.000000000000000],USD[-0.511698263850792 2],USDT[0.009619524760503] |
| 03663017 | USD[0.000000051118810] |
| 03663019 | USDT[0.000000025665000] |
| 03663021 | TRX[0.000023000000000],USD[1.076619885000000],USDT[0.000000007521558] |
| 03663024 | 1INCH[0.00000000648540],BTC[0.000813190000000],COMP[0.000180400000000],DODO[0.012004000000000],LOOKS[0.000000003498000],LTC[0.000000079124800],NFT (4457891602463070740)[1],USD[-0.000000013200000],USDT[0.000000055000000] |
| 03663033 | BNB[0.000000057188812],BTC[0.000000068752000],ETH[0.000000006119214],LTC[0.000000013214100],MATIC[0.000000094300619],NFT (4555786236852718 21)[1],NFT (4654828181368876 79)[1],NFT (5748517139863314 05)[1],SOL[0.000000039642140],TRX[0.000000034066206],USD[0.000000044808534],USDT[0.000000045442000] |
| 03663037 | TRX[0.000000079183000] |
| 03663038 | USD[14.522889801883533 7],USDT[73.824015735170084 8] |
| 03663043 | FTT[20.10000000000000000],TRX[0.000035000000000],USD[1.616126613500000],USDT[2.695212753700000],WAXL[245.000000000000000] |
| 03663053 | AAVE[0.099981000000000],BNB[0.059988600000000],BTC[0.059888619000000],ETH[0.799848000000000],ETHW[0.246905570000000],LINK[0.999810000000000],SOL[0.149971500000000],UNI[1.649686500000000],USDC[873.300326380000000],USDT[0.000000051329788] |
| 03663054 | SOL[0.000000039342094] |
| 03663055 | ETH[0.051227080000000],ETHW[0.051227080000000],EUR[0.000000079772537],MANA[88.589133180000000],SOL[1.467348200000000],USD[0.000000214705703 6],USDT[0.000010958447 6388] |
| 03663061 | EUR[0.000000052118064],SOL[2.298963390000000],USD[-21.736165049495766 1] |
| 03663066 | BTC[0.000100000000000],ETH[0.000066520000000],ETHW[0.000643180000000],TRX[0.000016000000000],USDT[10.803274524000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03663069 | USD[30.0000000000000000] |
| 03663075 | BTC[0.0000384000000000],USDT[4.2094765600000000] |
| 03663077 | EUR[9.0000000015773856],USDT[16.6864276800000000] |
| 03663078 | SOL[0.0000000064632919] |
| 03663082 | BAO[3.0000000000000000],GBP[0.0146123368896580],GBTC[40.9433532800000000],RSR[1.0000000000000000],USD[0.0000001478154154] |
| 03663085 | ETH[0.0000000031882500] |
| 03663087 | SOL[0.0000006350400] |
| 03663092 | USD[-0.0972734684146027],USDT[0.1083086000000000] |
| 03663093 | USD[30.0000000000000000] |
| 03663109 | AKRO[3.0000000000000000],BAO[21.0000000000000000],BTC[0.0000000032373493],DENT[6.0000000000000000],ETH[0.0005482900000000],ETHW[0.0321447700000000],FIDA[1.0000000000000000],FTT[0.0003388700000000],KIN[11.0000000000000000],LUNA2[0.0661889827100000],LUNA2_LOCKED[0.1544409597000000],LUNC[14870.0556720700000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0001046448637051],USDT[0.0002851229083667],LUNA2[0.0153922277500000],LUNC[3351.6900000000000000],USDT[0.0000001321220001] |
| 03663115 | LUNA2[0.0153922277500000],LUNC[3351.6900000000000000],USDT[0.0000001321220001] |
| 03663116 | EUR[0.0001340408905033] |
| 03663118 | BNB[0.0000000061000000] |
| 03663120 | AVAX[0.0000000100000000],BNB[0.0000000014009055],BTC[0.0000000681784003],DOT[0.0000000100000000],ETH[0.0000000127069170],FTT[0.0000000643037066],MATIC[0.0000001000000000],RUNE[0.0000000009602470],TRX[0.0001600000000000],USD[0.0000000034603097],USDT[0.0000000110889413],USTC[0.0000000003014245] |
| 03663122 | APE[0.0000456000000000],BUSD[661.7735956300000000],ETH[0.0000004941639500],FTT[0.0781523300000000],LUNA2_LOCKED[46.1128434000000000],SOL[1.7600000004396118],USD[0.0000000556846333] |
| 03663126 | BTC[0.0000000090764400],ETH[0.0000000093161128],ETHW[0.0000000064697000],LUNA2[0.3644188029000000],LUNA2_LOCKED[3.8503105401000000],LUNC[0.0000000045065200],USD[0.0955836113070470],USDT[0.1316006794256992],USTC[0.7974700145494000],XRP[0.0000000019467751] |
| 03663129 | BTC[0.0000760200000000],ETH[0.0000000146500000],FTT[0.8000000000000000],USD[6428.4905458031443503],USDT[0.0093460830000000] |
| 03663131 | ATOMBULL[11539.9548343600000000],BNBBULL[0.4290000000000000],BULL[0.0153000000000000],ETHBULL[0.2663000000000000],EUR[0.0399121600000000],LUNA2[0.1272742966000000],LUNA2_LOCKED[0.2969733588000000],LUNC[0.4100000000000000],USD[-8.0968493685649341],USDT[2396.0889285954257586],XRPBULL[68400.0000000000000000] |
| 03663142 | GENE[0.0000000100000000],NFT[37140361864485899z][1],NFT[44097859135450609z][1],NFT[55681691781460674z][1],NFT[57552049517576325z][1],SOL[0.0000000064802453],USD[0.0067231599164717],USDT[0.1605547746092517] |
| 03663149 | ETH[0.0415804106560000],ETHW[0.0415804106560000],USD[1.1058963581588717] |
| 03663158 | USD[0.0000010572070040] |
| 03663160 | USD[1.0560562057426238] |
| 03663161 | SOL[0.0000000050682396] |
| 03663164 | EUR[0.0000001150745571],LUNA2[12.7559492300000000],LUNA2_LOCKED[29.7638815300000000],USDT[0.0072897234838200] |
| 03663173 | ATLAS[2330.0000000000000000],USD[0.3134482260000000] |
| 03663177 | BTC[0.0712864530000000],ETH[1.1447824500000000],ETHW[1.0498005000000000],EUR[0.0000000035683874],FTT[2.0426852440588218],USD[0.2957366591750000],USDT[0.0000000065000000] |
| 03663180 | BTC[0.4769136600000000],GBP[0.0071254500000000],USD[0.6920697908539955] |
| 03663182 | BTC[0.0000960100000000],ETH[0.0539897400000000],ETHW[0.0539897400000000],FTT[0.7998480000000000],USD[4.3534279661845082] |
| 03663185 | SOL[0.0000000034000000],USDT[0.0000000052000000] |
| 03663187 | BTC[0.0079288600000000],BUSD[81.2099588700000000],FTT[9.9981000000000000],NFT[50293522664898226z][1],USD[0.0000000396372261],USDT[0.0000000071663309] |
| 03663195 | LTC[0.7452530000000000] |
| 03663197 | BRZ[10.0000000000000000] |
| 03663198 | NFT[28889231100323648][1],NFT[28895040629338209][1],NFT[29735219071694641][1],NFT[31086280681590627][1],NFT[31789844658524178][1],NFT[41777317361065312][1],NFT[41794761263119165][1],NFT[42479672079566898][1],NFT[42820832662411891][1],NFT[44140597607440153][1],NFT[46754433936364554][1],NFT[47344803224002924][1],NFT[51743110904399054][1],NFT[51763830551704216][1],NFT[52664140144648590][1],NFT[52694253068194873][1],NFT[52950016531484969][1],NFT[55827152802515853][1],NFT[56188867209404695][1],NFT[57485026537935536][1],SAND[0.0000971300000000],USD[0.9087977456781192] |
| 03663200 | NFT[48873388908681769z][1],TRX[0.8173790000000000],USD[0.7477908825000000] |
| 03663202 | SOL[0.0000000014688894],USD[0.0000004532751701] |
| 03663203 | USDT[10.0000000000000000] |
| 03663204 | SOL[0.0000004065000],USD[0.0000000078843340],USDT[0.0000003054159119] |
| 03663207 | USD[2.2181056000000000] |
| 03663208 | USDT[0.0001240470814196] |
| 03663217 | SOL[0.0000000089050976],USD[0.0000000039346521] |
| 03663219 | 1INCH[0.9998100000000000],BTC[0.0000016900000000],TONCOIN[13.8974540000000000],USD[0.0000781914237158] |
| 03663221 | USD[0.0017063150000000] |
| 03663222 | BTC[0.0199962000000000],ETH[0.5699525000000000],ETHW[0.5699525000000000],FTT[25.9950657000000000],USD[0.6112784400000000] |
| 03663229 | USD[0.0000000006187774] |
| 03663232 | APE[36.1000000000000000],ATOM[7.1000000000000000],AVAX[3.1546000000000000],BTC[0.0154302400000000],CVX[18.0000000000000000],ETHW[1.2070000000000000],FTT[35.9000000000000000],GMX[3.2300000000000000],GST[1278.5000000000000000],HBB[769.0000000000000000],IP3[864.0000000000000000],JPY[19298.0629325101142708],KBTT[2000.0000000000000000],NEAR[156.3000000000000000],SOL[0.0037000000000000],SPA[1300.0000000000000000],STG[130.0000000000000000],SYN[16.0000000000000000],TRY[6281.1890368687339000],USD[12073.9034972050132070],USDT[39316.3900000000000000],XPLA[81.1000000000000000] |
| 03663234 | EUR[0.0000005089830],USD[40.6172025774976830],USDT[0.0000000048765952] |
| 03663241 | ETH[0.0000001763808000],ETHW[0.0216337763808000],NFT[42782220702789940z][1],NFT[45907343902356871z][1],TRX[0.0000000035040000] |
| 03663248 | SHIB[20000.0000000000000000],USD[1.2838854120000000] |
| 03663249 | COMPBULL[25374.9240000000000000],LTCBULL[81863.6240000000000000],MATICBULL[1082.7834000000000000],USD[0.1023434000000000],USDT[0.4105850080788200] |
| 03663250 | USD[25.0000000000000000] |
| 03663251 | SOL[0.0000004467031400] |
| 03663253 | LUNA2[11.4809452500000000],LUNA2_LOCKED[26.7888722500000000],LUNC[2500.0000000000000000],USD[4749.2056531397379029000000000],USDT[0.0000000569562468] |
| 03663254 | DODO[14.3068225900000000],DOGE[337.7860889100000000],LINK[16.9426178100000000],MATIC[522.6644024400000000],MNGO[50.1952692000000000],SPELL[1867.8640706926760000],TRX[109.7610639722740000],USD[0.0000968859934188],USDT[0.0000000182293124] |
| 03663255 | NFT[28901496357206283z][1],NFT[45417944442393008z][1],USD[0.0000000224929962] |
| 03663264 | AXS[0.0000000099042292],BNB[0.0000000100000000],BTC[0.0000000044714819],LUNC[0.0003640000000000],USD[0.0003091495649190],USDT[0.0000001505559771],USTC[0.0000000034542000] |
| 03663271 | USD[0.0000091504277706] |
| 03663273 | USD[25.0000000000000000] |
| 03663281 | AXS[0.0000000045967900],BTC[0.0000000102753604],CONV[0.0000000021425000],ETH[0.0000000032149821],EUR[0.0000000034000161],EXCHBULL[0.0000000040000000],FTT[-0.0000000058936649],MATIC[0.0000000024030286],RAY[0.0000000175709300],SHIB[0.0000000504610241],SOL[0.0000001494260544],USD[0.0000277968717503] |

Schedule D.6 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03663283 | EUR[1000.00000000000000000],USD[511.37460784501973690] |
| 03663286 | SOL[0.00000000015827375],USDT[0.000000959580351] |
| 03663289 | BTC[0.0005697200000000] |
| 03663290 | ADABULL[170.79784000000000000],ATOMBULL[7428.60815960000000000],BEAR[27095.51960701000000000],DOGEBULL[1421.08906532000000000],ETCBEAR[24995000.00000000000000000],ETHBEAR[56996600.00000000000000000],LINKBULL[7566.23709861000000000],LUNA2[0.10664516140000000],LUNA2_LOCKED[0.24883870980000000],MATICBULL[2091.77988590000000000],SHIB[86001558.49056603000000000],THETABULL[17756.87795362000000000],TRX[0.84783900000000000],USD[137.73257029841669341],USDT[11.87451837452832361],XRPBULL[185495.55515088000000000] |
| 03663295 | SOL[0.000000019950000] |
| 03663296 | DOT[3.79924000000000000],USD[2.56341630000000000] |
| 03663299 | BTC[0.7169653800000000],ETH[3.9692126200000000],ETHW[3.9692126200000000],GBTC[19.9860020000000000],USD[17.95950011960000000],USDT[7898.65244600000000000] |
| 03663302 | KNC[0.09994000000000000],RUNE[0.100000000000000000],USD[0.0000000570216070],USDT[0.00000000291000000],XRP[0.99980000000000000] |
| 03663306 | SOL[0.000000007000000000] |
| 03663308 | ATOM[10.00000000000000000],ETH[0.24800000000000000],EUR[1.13918500000000000],FTT[25.26336793138612000],TRX[0.00026600000000000],USD[463.78832719284649480],USDT[5.10000000500000000] |
| 03663313 | SOL[0.00000000114471945] |
| 03663314 | FTM[0.00000000680000000] |
| 03663326 | TONCOIN[42.47429980000000000] |
| 03663333 | BTC[0.0170311461698413],ETH[20.0524722798120000],ETHBULL[25.5540000099891170],ETHW[17.4253349912386399],USD[0.2519767333382320],USDT[106.2176041300000000] |
| 03663335 | USD[-0.0008587460970060],USDT[0.1768533930634000] |
| 03663347 | SOL[0.0000000061781760],USDT[0.0000000129833531] |
| 03663351 | ATOM[0.0000000056139400],AVAX[0.00000000409814000],DYDX[0.00000000482508200],FTM[0.00000000027990364],FTT[0.00000009751364000],LUNA2[542.81475580000000000],LUNA2_LOCKED[1266.56776400000000000],LUNC[106694037.90617451308842000],MATIC[0.00000000685576000],RAY[-0.00000000459040260],SOL[0.0000000077037881],USD[-419.09270123729070651],USTC[0.0524409000000000],YFI[0.0000000097833000] |
| 03663354 | ETH[0.0000000074000000] |
| 03663355 | USD[3.5580707366250000] |
| 03663356 | USD[0.0086843355000000],USDT[8.3848421722331640] |
| 03663360 | AVAX[5.8927200000000000],BTC[0.0366518100000000],ETH[0.00000000382766960],LUNA2[0.07514758863000000],LUNA2_LOCKED[0.17534437350000000],SOL[15.98593600000000000],USD[0.5022424210703037],USDT[2.58490949733474949],XRP[761.84960000000000000] |
| 03663363 | TRX[0.0018580000000000],USD[0.0485908955000000],USDT[154.19946556500000000] |
| 03663369 | SAND[38.61650903000000000] |
| 03663375 | EUR[0.0079600000000000],USD[0.00000000350007805],USDT[0.0000000087104757] |
| 03663379 | ETHW[4.60790007000000000],USD[102.29014579172845331] |
| 03663388 | LUNA2[0.2289150771000000],LUNA2_LOCKED[0.5341351800000000],USD[0.0000000079631990] |
| 03663390 | USDT[0.6971920925000000] |
| 03663395 | USD[30.00000000000000000] |
| 03663405 | USD[0.2977000000000000] |
| 03663420 | AKRO[1.00000000000000000],ALCX[4.88931474000000000],AUD[0.00364190719697431],BAO[8.00000000000000000],BICO[347.26289153000000000],CHZ[1251.24714539000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],DYDX[152.25513026000000000],ETH[0.05947591446367658],FTT[38.34338400687667251],IMX[659.38502710000000000],LOOKS[315.86815100000000000],MATIC[1.00001826000000000],RSR[1.00000000000000000],SUSHI[198.96842996000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.10013612901882341] |
| 03663431 | BTC[0.0011997920000000],EUR[1.90634030400000000],USD[30.00000000000000000] |
| 03663432 | TONCOIN[0.0951500000000000],USD[0.0679599900000000] |
| 03663433 | BTC[0.0000805000000000],USD[3224.58080871300000000],USDT[0.0000000115610832] |
| 03663435 | USD[1.8414479150000000] |
| 03663439 | ATLAS[0.8762800000000000],BNB[0.0099360000000000],BTC[0.0000972800000000],FTT[46.10000000000000000],NEAR[0.09458000000000000],POLIS[0.0369188000000000000],QI[3.25800000000000000],SAND[0.9902000000000000],USD[0.0777138470325000],USDT[291.11730000000000000] |
| 03663441 | EUR[0.00000001553843],USD[0.00000000465921500],USDT[0.0032000314089687900] |
| 03663444 | BTC[0.9349318756473328],LOOKS[0.0000000025433614],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.67888722500000000],LUNC[250000.00000000000000000],USD[-12474.30207934093971130],USDT[831.53069158400000000] |
| 03663453 | USD[0.0014489995600000] |
| 03663457 | BNB[0.0000000030024000],BTC[0.0080572900000000],CRO[84.35969786000000000],ENS[23.59660000000000000],LUNA2[0.1022211650000000],LUNA2_LOCKED[0.2385160517000000],LUNC[22258.87389800000000000],SOL[4.44169289000000000],USD[0.2508207700000000],USDT[0.0000010255523155] |
| 03663460 | ETH[0.1612015100000000],ETHW[0.1612015100000000],EUR[0.0001143574255816],LTC[0.0000000893895941],USD[0.0000030744703099],USDT[0.0000010840600419] |
| 03663462 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00000029600000],DENT[2.00000000000000000],ETH[1.48439756000000000],EUR[0.00009235904679,HOLY[1.00000000000000000],KIN[6.00000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],SECO[1.00000000000000000],TOMO[1.00000000000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.000015973619115SS],XRP[1365.98819484493110385] |
| 03663465 | USD[0.0000002985254592] |
| 03663469 | SOL[0.0000001000000000],USD[27.42997938898122837] |
| 03663471 | ETH[0.0008860000000000],ETHW[0.0008866000000000],EUR[0.000000011993600],USD[25.00000000000000000],USDT[9.58619975000000000] |
| 03663472 | USD[508.9101762198804000] |
| 03663475 | BTC[0.0023600000000000],USD[36.45656993882020350000000000],USDT[0.0000000130482304] |
| 03663478 | BAO[1.00000000000000000],USD[0.0000000307224432] |
| 03663479 | USD[0.0000000797200567],USDT[0.0000000025084487] |
| 03663484 | BTC[0.0013921400000000],DOT[1.0000755900000000],EUR[0.0000007527469726],LINK[1.07306005000000000],MANA[3.67688218000000000],SHIB[938444.44477229000000000],SOL[1.02922286000000000],XRP[36.00584199000000000] |
| 03663486 | LUNA2[0.1016604457000000],LUNA2_LOCKED[0.2372161067000000],LUNC[22137.56000000000000000],USD[0.0000004755100],USDT[0.00011694011243490] |
| 03663487 | DOGE[8.70399256639402200],USD[0.6984124819655520],USDT[0.0000000130102279] |
| 03663496 | SOL[0.0000000062387991] |
| 03663501 | LUNA2[0.1024387739000000],LUNA2_LOCKED[0.2390238057000000],LUNC[0.0003968000000000],USD[-0.00169824256777113] |
| 03663506 | AXS[0.0000000026999200],BAO[7.00000000000000000],BTC[0.00000000438209672],CRO[0.00000003090722],DENT[1.00000000000000000],ETH[0.00000008348467Z],GODS[69.10212908000000000],IMX[0.00000000815520],KIN[4.00000000000000000],LRC[0.00000007873253],MATIC[0.00281940000000000],RSR1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000394500000],USD[0.0000000869510902] |
| 03663508 | EUR[0.00000000733671],SLP[480.00000000000000000],UMEE[90.00000000000000000],USD[1.34195813930588878],USDT[1.99322713000000000] |
| 03663512 | USD[0.0205877140316492] |
| 03663513 | BTC[0.00000007977262Z],ETH[0.00027955000000000],FTT[0.12591468939269952],LUNA2[0.00386069547100000],LUNA2_LOCKED[0.09000828943100000],LUNC[0.0000008000000000],USD[0.00320511194697136],USDT[0.00000000504000000],USTC[0.54649792350333865] |
| 03663516 | USD[0.0000139381780130] |
| 03663520 | TONCOIN[0.4999000000000000],USD[0.0125544476600000],USDT[0.00934841010216228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03663522 | AVAX[0.099760000000000],BTC[0.000090936000000000],DOT[0.099680000000000000],ENJ[0.997000000000000000],ETH[0.000990600000000000],ETHW[0.000990600000000000],FTM[0.996600000000000000],LUNA2[0.294844877200000],LUNC[0.687971380200000000],LUNC[0.949810000000000000],MATIC[9.996000000000000000],RNDR[0.095800000000000000],SAND[0.994000000000000000],SOL[0.009860000000000000],TRX[0.001554000000000000],USD[2778.352612731400000000],USDT[0.000102000000000000] |
| 03663523 | USD[0.000000022492962] |
| 03663536 | ATLAS[12450.000000000000000],EUR[0.000000087396743],USD[191.313516592850000],USDT[0.000000067692410] |
| 03663538 | USD[0.029135955790738000],USDT[0.000228652728664200] |
| 03663541 | FTT[0.400000000000000000],USD[97.578364010167500000] |
| 03663550 | EUR[2000.000000000000000] |
| 03663553 | BTC[0.000371400000000000],GBP[0.000106746815841400] |
| 03663554 | BAO[1.000000000000000000],EUR[0.000000038634742],LOOKS[3.046388130000000] |
| 03663560 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[9.972011661836779200],USDT[0.000000014542039] |
| 03663561 | BTC[0.056189331000000000],ETH[1.275757560000000],ETHW[1.275757560000000000],USD[703.074143929525000000] |
| 03663572 | USD[0.067316357047148200] |
| 03663575 | TRX[0.000060000000000000],TRYB[0.030904498637766700],USD[0.003425325993690900],USDT[0.213891669979749600] |
| 03663580 | USD[25.000000000000000000] |
| 03663581 | RAY[0.000306840000000000],RSR[1.000000000000000000],USD[0.010000159100656] |
| 03663582 | USD[30.000000000000000000] |
| 03663589 | USD[-385.410667519950000],USDT[5270.296239026141365200] |
| 03663593 | ATLAS[1.800000000000000000],COPE[0.750000100000000] |
| 03663595 | USD[26.462158490000000000] |
| 03663599 | BTC[0.000000034109130],EUR[0.000128702812217900] |
| 03663604 | BALBEAR[3310.000000000000000],DOGEBULL[840.797354900000000],ETHBEAR[941400.000000000000000],THETABULL[12.000000000000000000],USD[0.168223543376785100],USDT[0.003364872775259900],XRP[183.000000000000000000],XRPBEAR[948600.000000000000000],XRPBULL[272900.000000000000000],XTZBEAR[52200.000000000000000] |
| 03663606 | ETH[49.135000000000000000],EUR[787.812309081502000000],LOOKS[70.000000000000000000],LUNA2[0.439146798700000000],LUNA2_LOCKED[1.024675864000000000],LUNC[95625.140000000000000000],USD[91.788456440113751] |
| 03663616 | AKRO[1.000000000000000000],AUD[47.579450491225802200],MBS[113.535149390000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010913431967799400] |
| 03663617 | CHZ[379.926280000000000],ETH[0.202960600000000000],ETHW[0.202960600000000000],FTT[11.197760000000000000],GBP[0.000000073896008],SOL[19.146206060000000000],USDT[1.670457180000000000] |
| 03663620 | BNB[0.000000100000000],USDT[0.000000047387369] |
| 03663624 | ATLAS[1.800000000000000000],COPE[0.750000100000000] |
| 03663631 | USDT[0.274394390000000000] |
| 03663641 | LOOKS[85.627905480000000000],USD[0.002354003857834800] |
| 03663651 | BTC[0.000016250028000],CEL[12.033700000000000000] |
| 03663652 | BAO[3.000000000000000000],EUR[0.005449885960508],KIN[1.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000] |
| 03663656 | BAO[1.000000000000000000],LUNA2[0.002692125697000],LUNA2_LOCKED[0.006281626626000],LUNC[586.216038480000000],USD[0.000000166707400] |
| 03663659 | ATLAS[1.800000000000000000],COPE[0.500000100000000] |
| 03663668 | BTC[0.000000087500000] |
| 03663674 | BTC[0.000000221000000],USD[33.211453618809043] |
| 03663675 | ETH[0.000000098140000],USD[32.645505889000000],USDT[0.002968586848424276] |
| 03663678 | AVAX[1.998200000000000],BTC[0.020000000000000000],ETH[1.259930000000000000],ETHW[1.259930000000000000],LUNA2[4.612125362000000],LUNA2_LOCKED[10.761625757800000],LUNC[1002300.000000000000000],SOL[8.750000000000000],USD[8.804785075000000] |
| 03663680 | AVAX[7.498617750000000],BNB[0.000000006000000],BTC[0.000000049200000],ETH[0.466759674900000],ETHW[0.228963692900000],FTT[5.223073884646028],LUNA2[0.001548126752000],LUNA2_LOCKED[0.003612295754000],LUNC[337.107859569000000],USDT[170.556105326038078] |
| 03663681 | EUR[0.000000057951027],USDT[0.000000085716088] |
| 03663685 | TRX[0.300000000000000000],USD[0.829275602445000],USDT[0.528280521925000] |
| 03663689 | ATLAS[1.800000000000000000],COPE[0.500000100000000] |
| 03663690 | BF_POINT[500.000000000000000],USD[4016.821311960000000] |
| 03663692 | USD[0.000000009000000] |
| 03663697 | USD[0.009961520000000000] |
| 03663699 | ETCBULL[9.524000000000000000],LOOKS[0.000000006806163600],LUNA2[0.000000458411182],LUNA2_LOCKED[0.000001069626091],LUNC[0.009982000000000],POLIS[0.000000015942248],USD[0.043237567625923100],USDT[0.000000155731747],VETBULL[0.000000098540000] |
| 03663700 | BTC[0.000598860000000],ETH[0.013997340000000],ETHW[0.013997340000000000],FTM[4.999050000000000000],FTT[0.599886000000000000],SOL[0.099981000000000],USD[3.955000000000000000] |
| 03663702 | SGD[0.000001860642984],USD[7.952424530000000000] |
| 03663710 | USD[-88.024420389334426100000000000],USDT[200.019404000000000] |
| 03663720 | USD[25.000000000000000000] |
| 03663723 | ATLAS[1.800000000000000000],COPE[0.750000100000000] |
| 03663724 | USD[25.000000000000000000] |
| 03663725 | BNB[0.000000100000000],ETH[0.000000115621352],SOL[0.000000003230603],USD[0.000087663635064],USDT[0.000001970291086] |
| 03663726 | NFT (2964535144247820551[1],NFT (4589854630357347)[1],TRX[0.262268000000000000],USD[0.457746059250000] |
| 03663734 | USD[25.000000000000000000] |
| 03663741 | USD[25.000000000000000000] |
| 03663759 | AKRO[1.000000000000000000],AVAX[2.051051460000000],BAO[7.000000000000000000],BF_POINT[400.000000000000000],DENT[1.000000000000000000],ETH[1.034049480000000000],ETHW[1.036152400000000],EUR[549.919529924153404],FTM[104.988969750000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],LUNA2[0.662050958800000],LUNA2_LOCKED[1.490040577000000],LUNC[44.750703050000000],MATH[1.000000000000000000],MATIC[73.137558170000000],NEAR[83.413848950000000],RSR[1.000000000000000000],RUNE[17.392786760000000],SOL[2.001297260037078],STG[101.101391790000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 03663761 | BTC[0.005000000000000000],DOT[5.334961544250000],ETH[0.080000000000000000],ETHW[0.080000000000000000],LUNA2[0.620726057300000],LUNA2_LOCKED[1.448360800000000],LUNC[1.999600000000000000],SOL[1.037314260000000],USD[262.963054650000000000] |
| 03663766 | SOL[0.494980284140000],USD[2.112500000000000000] |
| 03663768 | USDT[0.000000733140810200] |
| 03663772 | USD[0.000158042000000] |
| 03663774 | SOL[0.000000075633750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03663776 | COPE[0.750000010000000] |
| 03663782 | BNB[0.000000071835987],BTC[0.000000028547500],ETH[0.000000092213300],FTT[0.000000000734000],MATIC[0.000000034356500],NFT (54565539177828245S)[1],SOL[0.000000007684800],USD[0.002681283626820],USDT[0.000000077273838] |
| 03663784 | USD[25000.000000000000000] |
| 03663785 | AVAX[0.000000024032722],ETH[0.007000186594194S],ETHW[0.000000098015436],EUROC[22490.000000000000000],FTT[0.029483121164572],STETH[0.000000023632069],TRX[19.000000000000000],USD[76.314602649234898S],USDC[10.000000000000000],USDT[0.000000045637530] |
| 03663786 | FTT[0.016377938996781 4],TRX[0.000777000000000],USD[0.097376447402450 6] |
| 03663794 | USDT[0.026288216437500 0] |
| 03663805 | NFT (40280679610360122 2)[1],NFT (43280711013312258 4)[1],USD[0.064348227500000 00],USDT[0.000000090231269] |
| 03663807 | USD[30.000000000000000] |
| 03663810 | BNB[0.001424840000000],POLIS[72.800000000000000],USD[0.199673620000000 0],USDT[2.886757067000000 0] |
| 03663811 | COPE[0.250000010000000] |
| 03663812 | USD[25.000000000000000] |
| 03663817 | GBP[0.000000005044020],RUNE[0.073235870000000 0],USD[0.000000009452031 3],USDT[0.000000025895840] |
| 03663818 | AAVE[0.069986000000000],DOT[0.199960000000000],FTT[0.300000000000000],LINK[1.333681830000000 0],SOL[0.561917600000000 0],SUSHI[0.009500000000000],UNI[0.999800000000000],USD[0.520670300000000 0] |
| 03663819 | ATOM[5.051245710000000 0],BTC[0.000000038300000],BUSD[179.987890910000000 0],ETH[0.000000050000000],EUR[0.000000016445708],FTT[0.000000025759279],LUNA2[0.000000008300000],LUNA2_LOCKED[0.450546409400000 00],LUNC[0.000000005775700],MSOL[1.005014410000000 00],SOL[1.674574200000000 00],STETH[0.000034984149869],USD[0.000447412457950 0],UST[20.000000001362842] |
| 03663821 | AVAX[2.610494780000000 0],BCH[0.002323390000000 0],CRO[50.683160670000000 0],ETHW[0.602537270000000 0],LINK[0.021213500000000],LUNA2[0.741187668300000 0],LUNA2_LOCKED[1.729437892300000 0],LUNC[24508.209401170000000 0],MATIC[0.005333300000000],RAY[80.298687250000000 0],SOL[2.573435920000000 0],TRX[0.003566030000000 0],USD[31.180766967100000 0] |
| 03663828 | USD[1460.407492330000000] |
| 03663830 | USD[1.344574840000000 0] |
| 03663836 | BF_POINT[200.000000000000000] |
| 03663842 | COPE[0.250000010000000] |
| 03663853 | BUSD[1146.372602170000000 0],USD[0.000000005000000] |
| 03663858 | ALGO[11.000000000000000],BTC[0.000001622880000],USD[0.260529845608279 6],USDT[0.000000040465170] |
| 03663861 | BTC[0.000000050000000],USDT[0.000050914671755 6] |
| 03663868 | XRP[99.750000000000000] |
| 03663872 | EUR[1.300000019907578],USD[0.689059503800000 0] |
| 03663875 | EUR[4.520000000000000],USD[-0.039604809943783 7] |
| 03663883 | AVAX[9.800000000000000],BTC[0.017000000000000 0],ETH[0.253000000000000 0],ETHW[0.253000000000000 0],MATIC[10.000000000000000],USD[1.087842578000000 0] |
| 03663885 | USD[0.992295169972114 4],USDT[0.000000029846380] |
| 03663887 | DOGE[45.967000000000000 0],FTM[0.841806250000000 0],USD[0.064763295450000 0] |
| 03663889 | USDT[0.114324820000000 0] |
| 03663891 | DOT[28.971339216000000 0],FTT[25.100000000000000 0],LUNA2[2.126412029000000 0],LUNA2_LOCKED[4.961628067000000 0],LUNC[6.850000000000000 0],SHIB[4400000.000000000000000],USD[16.511370303300000 0] |
| 03663893 | SOL[1.017094830000000 0] |
| 03663898 | BTC[0.000000008284227],ETH[0.000000007019062],ETHW[0.000000007219062],GBP[0.000000059944996],LUNA[0.000189462239200 0],LUNA2_LOCKED[0.000442078558200 0],LUNC[41.255801480000000 0],USD[0.000000093498485],USDT[0.127891841641116 8] |
| 03663909 | FTT[0.245216021966742 4],USD[0.000093557511 2],USDT[0.000000253619476 8] |
| 03663921 | LINK[0.093920000000000 0],USD[0.006029179200000 0],USDT[0.000000005000000] |
| 03663923 | SOL[0.268048700000000 0],USDT[1.217492000000000 0] |
| 03663931 | FTM[0.000000006232736] |
| 03663938 | AXS[0.000000071944980],DOGE[0.000000049581500],DOGEBULL[0.000000002000000],USD[0.000000059556635],USDT[0.000000008422617] |
| 03663944 | AKRO[2.000000000000000],BAO[10.000000000000000],ETH[0.000000010000000],KIN[12.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[2.190766990000000 0],USD[0.000000088013433] |
| 03663947 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.814107910000000 0],CEL[1.014801590000000 0],DENT[1.000000000000000],DOGE[1.000000000000000 0],ETH[5.320174440000000 0],ETHW[5.320473430000000 0],EUR[1444.962409624255993],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[9.000000000000000],LUNA2[11.705836060000000 0],LUNA2_LOCKED[26.566895680000000 0],LUNC[94.962428080000000 0],MATIC[1217.343730180000000 0],RSR[5.000000000000000],SECO[1.029762310000000 0],TOMO[1.003139120000000 0],TRX[4.000000000000000],USD[1.000000000000000] |
| 03663951 | ATLAS[0.173274960000000 0],BNB[0.000071400000000],CQT[0.009665280000000 0],EDEN[0.001923700000000 0],ETH[0.000013900000000],ETHW[0.000013900000000],IMX[0.023335430000000 0],POLIS[0.004452890000000 0],PSY[0.019131240000000 0],SOL[0.000358070000000 0] |
| 03663954 | USD[30.000000000000000] |
| 03663960 | ETH[0.081580000000000 0],ETHW[0.081580000000000 0],USD[200.010021628701200 0] |
| 03663961 | FTT[12.799361270000000 0],USD[0.832016351637699 4],XRP[1.000000000000000] |
| 03663962 | BULL[0.000000000000000],LTCBULL[3189.362000000000000 0],USD[562.488032183000000 0] |
| 03663966 | EUR[0.006762250000000 0],USD[1076.419344647780500 6] |
| 03663967 | USD[0.001351519700000] |
| 03663976 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000 0],ETHW[1.132416710000000 0],EUR[1300.148705750706311 0],HOLY[1.058612000000000 0],HXRO[1.000000000000000 0],KIN[4.000000000000000],RSR[3.000000000000000 0],SUSHI[1.061506530000000 0],UBXT[2.000000000000000 0],USDT[0.031747884249418 7] |
| 03663979 | BTC[0.000009890000000],MATIC[84.913240311414834 38],USD[0.088777256259735 4] |
| 03663980 | USD[1.121844196930383 3],USDT[0.000000140517886] |
| 03663983 | COPE[0.250000010000000] |
| 03663988 | CEL[18.405806660000000 0],RNDR[1.378719860000000 0],USD[0.000000140487574] |
| 03663991 | BTC[0.000083900000000],DOGE[0.761200000000000 0],DYDX[0.056480000000000 0],USD[0.003064008000000 0] |
| 03663994 | USD[8.493774080000000 0] |
| 03663997 | SOL[0.000000030351900],USD[0.020000001544340 0] |
| 03664007 | FTT[0.127617553098856 5],PAXG[0.000000008000000],USD[25.046571730655998 4],USDT[0.000000126725696],XAUT[0.000000080000000] |
| 03664008 | USD[9.861582375000000 0] |
| 03664013 | SUN[3035.355517530000000 0],TRX[0.001554000000000 0],USD[53106.328542840329447 7],USDT[9.835912484196168 0] |
| 03664014 | BTC[0.000000066663400] |
| 03664015 | USD[0.000000018120073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03664018 | ADABULL[53.289742000000000000],USD[0.4299107279076000] |
| 03664024 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000136510988956] |
| 03664025 | COPE[5.934109120000000000] |
| 03664030 | MATIC[0.000000000575000000],SOL[0.000000067810432],USDT[0.000000009343281] |
| 03664034 | BTC[0.009808230000000000],SGD[200.000254887779184] |
| 03664036 | ALICE[0.000000008871530000],KIN[1.000000000000000000],USD[0.000082073013310200],USDT[0.000000060732842] |
| 03664042 | USDT[0.000000673640960] |
| 03664048 | USDT[0.000000672100059] |
| 03664065 | USD[0.018079880000000000] |
| 03664071 | BNB[63.029304070000000000],SOL[3667.688081560000000000],USD[0.000000010838263],USDC[1043539.006017410000000000],USDT[18904.460263993708698] |
| 03664075 | EUR[0.0000000067495232] |
| 03664077 | TRX[0.000053000000000000] |
| 03664078 | FTM[0.409420000000000000],LRC[0.696340000000000000],MATIC[9.811000000000000000],RUNE[0.029548000000000000],USD[0.5246664446700000] |
| 03664079 | ATLAS[10.600000009329475S],COPE[0.000000008000000000] |
| 03664087 | COPE[0.250000010000000] |
| 03664092 | AUD[0.000000197271099],BTC[0.000000008000000000],ETHW[0.020571700000000000],FTT[0.032552729936618],RAY[133.814417000000000000],USD[3279.785778154714862S],USDT[0.000000087600874] |
| 03664099 | APE[5.700000000000000000],BULL[0.113200000000000000],ETHBULL[1.080000000000000000],USD[0.0092910970000000] |
| 03664105 | ETHBULL[0.009022000000000000],FTT[0.018827062572187],LUNA2[0.000000043112510S],LUNA2_LOCKED[0.000001005958586],LUNC[0.000000003422901S],USD[5902.700292796603495800000000],USDT[0.000000009208094] |
| 03664108 | ALICE[0.000395190000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SAND[1881.196545288083904S],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000183181808] |
| 03664109 | BTC[0.015900024229663],BULL[0.000000004376210],LUNA2[0.004150000000000],LUNA2_LOCKED[0.009680000000000],TRX[0.584942000000000],USD[0.265229768082907S],USDT[0.000000074431484],USTC[0.087203072235500S],XRP[0.000000031853360] |
| 03664111 | USDT[0.000000057445381] |
| 03664120 | USD[0.0002622272971848] |
| 03664127 | BNB[0.001915390000000],BTC[0.000000063000000] |
| 03664131 | BTC[0.000000010000000],USD[0.002900632622926S] |
| 03664132 | ATLAS[21.600000073873605S],COPE[0.000000100000000],DFL[1.000000000000000],SOL[0.000000049714511] |
| 03664133 | USD[0.000000008829430] |
| 03664141 | BTC[0.025500000000000000],ETH[0.427000000000000000],ETHW[0.427000000000000000],SOL[0.930000000000000000],USD[2.983619318750000] |
| 03664143 | BAO[2.000000000000000000],BRZ[3846.555061857602710],DENT[1.000000000000000000],SOL[22.877518900000000000],USD[0.742927192500000000],USDT[0.000000096598096] |
| 03664144 | DOGE[0.000083997824787S4],DOGE[0.000000002687631],LUNA2[0.014005879940000],LUNA2_LOCKED[0.032680386530000S],SOL[0.000000037071958],TRYB[0.000000042157540],USD[0.000000204355276S],USDT[0.000000105383489],USTC[1.982600000000000000],XRP[0.000000010053420] |
| 03664147 | EUR[0.000000811995265S],LTC[0.000003670000000],SOL[0.000000083348411],USD[0.014325661598993S],USDT[0.000000069438646] |
| 03664148 | ETH[0.001000010000000],ETHW[0.001000008374097S],XRP[1.283745477425600S] |
| 03664149 | APE[55.538740000000000000],SOL[82.171994250000000000],USD[46411.270772736800000000],USDT[1458S.207100000000000] |
| 03664150 | BTC[0.032297282000000000],ETH[0.197984160000000000],ETHW[0.197984160000000000],USDT[2651.797438801110000] |
| 03664152 | USD[0.000002622930598S] |
| 03664155 | LUNA2[3.990262232000000000],LUNA2_LOCKED[9.310611853000000000],LUNC[218815.919062930000000000],USD[-5.4141781474910530] |
| 03664156 | APE[0.000000007329536S],BAND[0.000000021739704],C98[0.000000025204770],DFL[0.000000008288054],EUR[0.000000055902257],GARI[0.000000095094000],GMT[0.000000005226702],LOOKS[0.000000049535959S],SHIB[18821.512089374417301S6],SLP[1496.137219938281641O],SNY[0.000000073867400],SOL[0.000000009272525 40S,STAR[30.000000059933920],STG[0.000000004527318],USD[0.000000005065928],WAVES[0.000000020144375] |
| 03664163 | ATLAS[12.567811225073016O] |
| 03664168 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.035914230000000],DENT[1.000000000000000],ETH[0.405418060000000],ETHW[0.405247860000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0001648202901504] |
| 03664173 | SOL[0.000000045300000] |
| 03664179 | DOGE[68.933699396100000],LUNA2[1.742037439000000],LUNA2_LOCKED[4.064754024000000],TONCOIN[0.014000000000000],USD[0.000000435243651S],USDT[0.0052034943816000] |
| 03664185 | USD[0.043359152500000] |
| 03664189 | USD[2655.546710576200000],USDT[0.000000095087248] |
| 03664191 | USDT[0.000000018150000] |
| 03664196 | ATLAS[0.000000071826888],COPE[1.589168641740000O],SOL[0.000000009499463] |
| 03664201 | AVAX[2.999460000000000],AXS[4.899118000000000],BTC[0.013500000000000],LUNA2[2.045333273000000O],LUNA2_LOCKED[4.772444303000000O],LUNC[6.588813800000000O],MANA[120.000000000000000],RNDR[44.000000000000000],SAND[251.980740000000000],USD[376.375342049000000] |
| 03664203 | BTC[0.154211200000000O],ETH[0.557805560000000O],ETHW[0.557713940000000O],FTT[0.407224360000000O],LUNA2[1.798411608000000O],LUNA2_LOCKED[6.121474298000000O],LUNC[391607.923190830000000],USD[0.105904994187485],USDT[238.815367156219127] |
| 03664206 | AKRO[2.000000000000000],BAO[1.000000000000000],CEL[1.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000116107757],USDT[1956.902947490000000] |
| 03664207 | BCH[0.000538700000000],BTC[0.000000044109601],USD[-0.055693027810106],USDT[0.008484941900000] |
| 03664216 | BTC[3.587802780000000000],USD[0.000377921593822] |
| 03664221 | ETH[0.001257830000000000],EUR[0.000000016769880],USDT[0.000007534971247S] |
| 03664222 | USDT[79.632000075000000] |
| 03664225 | GALA[0.000000000916300] |
| 03664226 | ETH[0.048000000000000000],ETHW[0.048000000000000000],LUNA2[0.000000289747105],LUNA2_LOCKED[0.000000629409911],LUNC[0.005873800000000000],SOL[0.980000000000000000],USD[500.093659512029380] |
| 03664227 | USD[25.000000000000000] |
| 03664229 | USD[0.466705612500000O] |
| 03664234 | USD[25.000000000000000] |
| 03664236 | ETHW[0.976096390000000000],USD[0.169225076313941O],USDT[0.000000072880540] |
| 03664241 | EUR[0.000000165608342] |
| 03664247 | AKRO[1.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],KIN[15.000000000000000000],TRX[2.000000000000000000],USD[0.000000151128914],USDT[0.000000091245829] |
| 03664248 | USD[0.005753080000000000] |
| 03664251 | USD[0.005753080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03664255 | BRZ[0.259012611605642],BTC[0.0006009829416428],NFT (29236506887699385)[1],NFT (34632538286315292 0)[1],NFT (46767187692959436 9)[1],SOL[0.0038272252924073],USD[-0.0057048406451906] |
| 03664258 | DOT[0.0998600000000000],USD[0.0000000034883720] |
| 03664272 | COPE[0.5000000000000000] |
| 03664280 | USD[725.5619092200000000000000000],USDT[1591.0000000000000000] |
| 03664282 | ATLAS[52.2000000046770141] |
| 03664284 | FTT[25.0000000000000000],USD[1850843.6138687050000000] |
| 03664285 | BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[0.0005505353495613],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001084383015938] |
| 03664293 | DENT[1.0000000000000000],USD[0.0000000023850000] |
| 03664299 | USD[0.0000001256529800],USDT[4147.6580491000000000] |
| 03664300 | UBXT[1.0000000000000000],USD[0.0000000098856700],USDT[0.0021831100000000] |
| 03664309 | USD[0.0068527644844330] |
| 03664310 | ETH[0.9910000000000000],ETHW[0.9910000000000000],USD[3638.2197562700000000] |
| 03664311 | AKRO[1.0000000000000000],APE[10.5262073000000000],BAO[1.0000000000000000],BTC[0.0499701300000000],DOGE[61.6965424800000000],ETH[0.4974957422628770],ETHW[0.4972869022628770],GBP[0.0000000078698230],KIN[5.0000000000000000],LUNA2[0.0045358980050000],LUNA2_LOCKED[0.0105837620100000],LUNC[987.7013403700000000],MATIC[15.3676146500000000],SOL[0.2015688800000000],USD[0.0001039290702873] |
| 03664314 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000650000000000],ETHW[0.8701205500000000],HXRO[1.0000000000000000],NFT (40464704449191920 1)[1],NFT (48884896163963381 1)[1],NFT (48930192942786500 5)[1],NFT (51816882616432022 4)[1],FTT[0.0998800000000000],USD[0.0026476218325856] |
| 03664318 | FTT[0.0998800000000000],USD[3.3863950000000000] |
| 03664322 | USD[30.0000000000000000] |
| 03664327 | ATLAS[0.5000000035915410] |
| 03664333 | USD[0.0000000029828200] |
| 03664339 | ETH[0.5797267400000000],ETHW[0.5797267400000000],USD[0.0000164392986284],USDT[0.0000071683056449] |
| 03664347 | ETHW[0.0006572000000000],USD[0.0000000068763856],USDT[0.0000000082975885] |
| 03664349 | BTC[0.0008543619600000],KIN[1.0000000000000000] |
| 03664350 | DAWN[16000.0330000000000000],TRX[211600.0000000000000000],USD[2044.5044623797502670] |
| 03664356 | LUNA2[0.0000000030000000],LUNA2_LOCKED[14.1160953300000000],TONCOIN[0.0059157000000000],USD[0.0000000060089000],USDT[0.0097731755487300] |
| 03664358 | USD[18.4210185780000000000000000] |
| 03664360 | USD[0.0003951050000000] |
| 03664361 | USDT[0.0001959520683095] |
| 03664362 | ATLAS[4.8000000089942198] |
| 03664364 | LUNA2[0.0000000573691354],LUNA2_LOCKED[0.0000001338613158],LUNC[0.0124922500000000],USD[124.6315386998169883] |
| 03664369 | USD[12.9261732073203600] |
| 03664375 | ALGOBULL[368929890.0000000000000000],TRX[0.0000010000000000],USD[0.0173963982325430],XRPBULL[98181.3420000000000000] |
| 03664384 | DOGE[17496.7320000000000000],ETH[1.5005250000000000],ETHW[1.5005250000000000],FTT[0.0981000000000000],USD[3130.3103272475000000] |
| 03664385 | COPE[0.0000001000000000] |
| 03664392 | DOGEBULL[2.3144916800000000],USD[0.0000004437621 3],USDT[0.0000000027577940],XRPBEAR[1378981 6.2068965500000000] |
| 03664393 | EUR[0.0000001364554 07] |
| 03664398 | ATLAS[2.5000000035108980],COPE[0.0000001000000000] |
| 03664407 | COPE[0.0000001000000000] |
| 03664409 | TONCOIN[350.3522100600000000],USDT[0.0000000146391834] |
| 03664415 | ATLAS[3.6000000000000000],COPE[0.5000000000000000] |
| 03664419 | USDT[0.0000009613575074] |
| 03664426 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BTC[0.0531046900000000],DENT[3.0000000000000000],ETH[0.1357841400000000],ETHW[0.1347219000000000],EUR[566.5558614817842593],KIN[4.0000000000000000],NFT (34477911603233242 9)[1],NFT (44830412460750726 7)[1],TRX[3960.6940672700000000],UBXT[1.0000000000000000],USD[1142.7916174800000000] |
| 03664427 | AVAX[3.7000000000000000],EUR[0.0000001172404 13],LUNA2[2.0612227550000000],LUNA2_LOCKED[4.8095197610000000],LUNC[6.6400000000000000],SOL[6.2700000000000000],USD[0.0000000089243600],USDT[1.7633288190504840] |
| 03664428 | LTC[0.0000000100000000],USD[0.0333920048972000] |
| 03664429 | ATLAS[9.0000000397326530] |
| 03664430 | AKRO[1.0000000000000000],ETH[0.0000000078485100],KIN[2.0000000000000000],USD[0.0000000013740600] |
| 03664434 | FTT[5.1641300000000000] |
| 03664439 | FTT[0.0389731719046607],USD[0.0175503178500000] |
| 03664443 | UMEE[10.0000000000000000],USD[0.1082366400000000] |
| 03664444 | ATOM[13.7233410700000000],ETH[1.0864824500000000],ETHW[1.0860261400000000],LUNA2[0.3495355488000000],LUNA2_LOCKED[0.8120379373000000],LUNC[1.1221712100000000],SOL[1.2739674100000000] |
| 03664446 | DOT[0.0000000061765588],USD[0.5481217118939817] |
| 03664448 | BAND[0.0934600000000000],BTC[0.0000000058081909],NFT (35355710943162966 0)[1],NFT (46772428386155665 2)[1],NFT (51179671635728096 3)[1],NFT (54180131258462940 3)[1],USD[0.0000000127430920] |
| 03664449 | HGET[0.2998880000000000],SOL[18.6904606900000000],USD[0.0000002635440594],USDT[0.3117932698046170] |
| 03664459 | USD[0.0529611319795 91],USDT[0.0000000034728720] |
| 03664462 | AAVE[5.9000000000000000],APE[62.5200000000000000],BIT[932.0000000000000000],BNB[0.0000000825630 16],BTC[0.0663000000000000],CHZ[2180.0000000000000000],DOT[0.0000000381500 00],ENS[35.1700000000000000],ETH[0.2550000000000000],ETHW[0.2550000000000000],FTT[2.7156716980000000],LINK[46.3400000000000000],LUNA2[52.3088196000000000],LUNA2_LOCKED[122.3581240000000000],LUNC[10760372.7800000000000000],UNI[80.0000000000000000],USD[10071.5254764783420850],USDT[0.0000005645360],XRP[1143.7217666023907277] |
| 03664467 | ETH[0.0135691900000000],USD[0.0001144633120836],USDT[17.4572069392505850] |
| 03664480 | FTT[2.9261772830451725],MATIC[0.0000000283040000],USD[0.0000001013151230],USDT[9537.8658431000000000] |
| 03664483 | BTC[0.3622275400000000],ETH[1.6356728000000000],ETHW[1.6356728000000000],LUNA2[2.3094921130000000],LUNA2_LOCKED[5.3881493100000000],LUNC[502896.7700000000000000],USD[4.3655016641763500] |
| 03664484 | BTC[0.0009000004463000],EUR[1.9048089700000000],USD[0.8426992700000000] |
| 03664496 | ETH[0.0419940000000000],ETHW[0.0419940000000000],LUNA2[0.0030472775670000],LUNA2_LOCKED[0.0071103143240000],LUNC[663.5511060000000000],SPY[0.0019996000000000],USD[-0.0093573840000000] |
| 03664497 | SOL[0.0000000027184810] |
| 03664499 | BTC[0.0657761866487000],ETH[0.8363965311634460],ETHW[0.7762285974143760],FTT[34.6950932500000000],RAY[40.3274046100000000],SOL[1.9698734530000000],USD[1557.2308457649520728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03664506 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BAT[1.000000000000000000],BNB[1.443716900000000],BTC[0.014299390000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOT[105.908731800000000],ETH[0.811187580000000000],ETHW[0.810846730000000],KIN[6.000000000000000000],MATIC[278.581480400000000],SGD[0.000023452487107],SOL[8.885267570000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDT[0.000022063963904] |
| 03664508 | ATLAS[2820.000000000000000000],GALA[100.000000000000000000],LUNA2[0.000028953203600],LUNA2_LOCKED[0.000487557475000],LUNC[4.550000000000000],SLP[10.000000000000000],SOL[0.010336200000000],TRX[0.000028000000000000],USD[0.016487984847961],USDT[0.000000178162739] |
| 03664516 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOGE[163.716922530000000],ETH[0.099971280000000000],ETHW[0.099971280000000000],EUR[0.002510444911340],KIN[2.000000000000000000],MATIC[0.000011570000000],USD[0.010000068927822] |
| 03664519 | EUR[0.819000000000000000],USD[0.240429462800000] |
| 03664523 | BTC[0.000000030000000],EUR[0.007597940000000],RSR[1.000000000000000000],USDT[0.000000019776639] |
| 03664527 | XRP[744.334487000000000000] |
| 03664529 | ETH[2.004530900000000000],ETHW[2.004530900000000] |
| 03664536 | USD[3.191006626000000] |
| 03664547 | BNB[0.000000006507356],BTC[-0.000031705810799],ETH[0.000000010000000],EUR[0.000000003471648],FTM[0.000000016800000],FTT[0.003834438106584],USD[3.143124207763047],USDT[-0.000000031617291] |
| 03664550 | APE[0.000051400000000],BAO[5.000000000000000],DAI[15.148696340000000],DENT[2.000000000000000000],EDEN[48.115608400000000],KIN[14.000000000000000],RSR[1.000000000000000000],TRX[0.210649350000000],UBXT[2.000000000000000000],USD[0.000000071618621] |
| 03664552 | ATLAS[5.400000000000000000],COPE[1.000000000000000000] |
| 03664561 | ATLAS[0.600000000432375],COPE[0.000000100000000] |
| 03664563 | DAWN[1187706.499951000000000],USD[0.000000145259680],USDT[0.964664240000000000] |
| 03664567 | ETH[0.290941800000000],ETHW[0.290941800000000],USD[0.930510000000000] |
| 03664570 | BTC[0.000000015290600] |
| 03664574 | 1INCH[0.000000198771177],ATOM[0.000000165638504],AVAX[0.000000092478623],BNB[0.000000021167781],BTC[0.000000269726743],ETH[0.000000005347961 4],EUR[0.000000108607435],FTM[0.000000038175328],LUNA2[0.000000341882802],LUNA2_LOCKED[0.000000797726539],LUNC[0.007444572807644 2],SOL[0.000000386682583,823377952988108] |
| 03664575 | USD[0.554098620000000000] |
| 03664576 | USD[30.000000000000000] |
| 03664583 | BTC[0.000000027969666],EUR[0.000000153645593],FTT[-0.000000003051969],KIN[1.000000000000000000],STETH[0.000000044862365],USD[28.472476730 7884068],USDT[0.000000022065668] |
| 03664584 | DAI[0.000000041000000],LTC[0.000000082464659],USDT[0.000000111275664] |
| 03664590 | USDT[0.000000006000000] |
| 03664592 | FTT[785.410000000000000],SRM[9.513710890000000000],SRM_LOCKED[113.606289110000000] |
| 03664597 | USD[25.000000000000000] |
| 03664602 | ETHW[0.000674280000000],USD[0.000000080000000] |
| 03664603 | BNB[0.000000100000000] |
| 03664604 | AVAX[0.000000100000000],ETH[0.000000100587100],ETHW[0.000000076317669],LUNA2[0.004545404668000],LUNA2_LOCKED[0.010650944220000],TRX[0.010 0140000000000],USD[0.000000629795574],USDT[1043.670061191084340 0],USTC[0.643424000000000000] |
| 03664606 | MATIC[19.713212640000000] |
| 03664608 | USD[53.158763790000000],USDT[386.755586790000000000] |
| 03664617 | USD[165.755792657000000] |
| 03664619 | TRX[0.000778000000000],USD[0.023631080000000],USDT[0.345852953176551 5] |
| 03664620 | DOGE[1002.026883890000000],GBP[0.000000002866900],KIN[1.000000000000000000] |
| 03664622 | USD[0.005816449750000],USDT[11384.572630007896 2800] |
| 03664630 | USDT[0.000000061141334] |
| 03664634 | USD[0.082251695000000],USDT[0.000000079062208] |
| 03664640 | USD[1084.231633600000000],USDT[577.761134710000000] |
| 03664641 | SOL[0.000000100000000],USD[156.424051412185647400000000],USDT[0.000000071735038] |
| 03664645 | USD[0.447587679125000],USDT[0.000000000468470] |
| 03664646 | NFT [46061986301275729 2][1],NFT [46248161772086456 6][1],NFT [57629291079550197 1][1],USD[0.000000086687044] |
| 03664655 | TRX[0.930501000000000],USD[0.285851565000000] |
| 03664658 | ETH[0.000000055416100],FTT[0.392112998723407 5],SOL[6.731147540065500 0],USD[0.000013148568510 9],USDT[0.000282426822297] |
| 03664662 | LUNA2[0.114718323250000],LUNA2_LOCKED[0.267676088100000 0],LUNC[2823.617239630000000],USD[0.021190312342945 0],USDT[0.000000115889900] |
| 03664678 | AAVE[0.000000005008924],BTC[0.000000007697748],ETH[0.000000007624570 2],ETHW[0.000000007624570 2],FTM[0.000000004000000],FTT[0.000000075948486],LINK[0.000000009551860 4],PAXG[0.000000050000000],SOL[0.000000040771040],USD[0.000000092540982],USDT[0.000000040042363],USTC[0.000000014583756] |
| 03664680 | TONCOIN[415.200000000000000],TRX[0.000040000000000],USD[0.038799503587524],USDT[0.001395084861928 3] |
| 03664688 | BAO[3.000000000000000000],USDT[0.000023094926809 1] |
| 03664689 | BTC[0.000000090763500],GST[200.670181380000000],MANA[15.935127660000000],SAND[11.680584650000000],TRX[0.000070000000000],USD[0.044421245862763],USDT[57.716370512342 0534] |
| 03664690 | USD[0.880234890479034 5] |
| 03664697 | USDT[0.909685995000000 0] |
| 03664700 | USD[0.000009335262520 0] |
| 03664703 | USD[0.003446341046743 8] |
| 03664712 | ADABULL[2106.215812506514984 2],BTC[0.000000008105490],CRO[5.000000000000000000],USD[0.000204741895042 3] |
| 03664721 | USDT[0.001141401625060 0] |
| 03664722 | BRZ[0.996381800000000 0],USDT[0.000000003855300] |
| 03664726 | LTC[0.000000160000000] |
| 03664731 | BNB[1.678914440000000 00] |
| 03664736 | ADABULL[30.000000000000000],DOGEBULL[250.000000000000000],ETCBULL[6849.962000000000000],USD[-2.915913996108019 6],USDT[0.008780204031610],XRP[10.015171300000000] |
| 03664745 | BEAR[132.600000000000000],BULL[0.000339884200000 0],GST[0.053413120000000],HMT[9.968122760000000],NEAR[0.094140000000000],TRX[0.000109000000000],USD[0.509483329236058],USDT[0.000000003157306],XRP[0.000000010000000],XRPBULL[899.340000000000000] |
| 03664748 | BTC[0.000000060000000],EUR[0.896892488000000] |
| 03664750 | COPE[0.000000010000000] |
| 03664753 | FTT[0.012511679965025],GALA[499.910000000000000],MBS[661.880840000000000 0],USD[308.333664427459475 0],USDT[0.000000007429033 0] |
| 03664755 | BTC[0.080992600000000],ETH[0.261947600000000],EUR[0.636320821851383 2],USD[0.711625954588395 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03664758 | BRZ[0.050000000000000],USD[0.002495479360000],USDT[0.636017523300000],XRP[8.000000000000000] |
| 03664764 | BTC[-0.000007744581073 2],ETH[-0.000199388190624 3],ETHW[-0.000014390727121 0],USD[6924.567990305733069800000000],USDT[0.000000025241800] |
| 03664765 | ADABULL[10.000000000000000],BAO[1.000000000000000],BNBBULL[0.696000000000000],BULL[0.511638100000000],EUR[0.327671251714455 8],USD[0.054959456232052 8],USDT[0.000000008492350] |
| 03664766 | ETHW[2.000000000000000],USD[100.000000147970500],USDT[10064.362311417630355 2] |
| 03664774 | APE[0.099694000000000],USD[0.000028032250000] |
| 03664775 | BTC[0.000003400000000],LUNA2_LOCKED[59.688798890000000],USD[0.000182585425679 2],USDT[0.000000027948600] |
| 03664779 | COPE[0.000000100000000] |
| 03664787 | LTC[0.000000097390048],USD[0.000000000329329 6],USDT[0.000008110181942] |
| 03664795 | BUSD[2000.000000000000000],FTT[185.027785700000000],USD[2249.426997546943832000000000] |
| 03664799 | TRX[0.001960000000000],USD[1.536857496298763 2] |
| 03664801 | FTT[25.000000000000000],USD[716.381900000000000] |
| 03664805 | BTC[0.000000060260240],ETH[0.000000003117103 1],USD[0.000000112067035],USDT[5.692282720521230 2] |
| 03664808 | LOOKS[0.000000100000000],USD[-0.000000013980019] |
| 03664813 | COPE[0.000000100000000] |
| 03664814 | USD[30.000000000000000] |
| 03664817 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.000952218793129],KIN[2.000000000000000],SHIB[5864886.489272940000000],SOL[0.000000007130224 2],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03664824 | USD[0.103774317500000] |
| 03664830 | USD[30.000000000000000] |
| 03664833 | EUR[2.569576760000000],LUNA2[0.011568228440000],LUNA2_LOCKED[0.026992533020000],LUNC[2519.060980000000000],USDT[1.219470000000000] |
| 03664839 | AVAX[0.299202000000000],BCH[0.003897780000000],BNB[0.009984800000000],BTC[0.003507109269740 0],CEL[0.059915000000000],DOT[10.399278000000000],ETH[0.000999810000000],ETHW[0.000999810000000],LINK[0.199183000000000],MATIC[49.952500000000000],SOL[0.178392600000000],SUSHI[4.961810000000000],SXP[1.201827000000000],UNI[0.293521000000000],USDT[1.049776251377 22 24] |
| 03664840 | USD[2432.132956394250000000000000] |
| 03664841 | USD[0.144807800000000] |
| 03664852 | EUR[1000.000000000000000],USD[-594.070794910500000] |
| 03664860 | BTC[0.000400000000000],SOL[1.000000000000000],USD[-32.003674967000000000000000],USDT[985.310000036087444] |
| 03664863 | FTT[27.996448000000000],SWEAT[1495.974400000000000],TRX[0.000020000000000],USD[0.001551577876000 0],USDT[0.511707000000000] |
| 03664864 | NFT (4378916655487561 02)[1],USD[421.287362204783260 0],USDT[423.523120308762676 3] |
| 03664866 | EUR[0.091212250000000] |
| 03664870 | ATLAS[2.800000005469875 2] |
| 03664875 | USD[41.558580940000000] |
| 03664877 | BAO[1.000000000000000],GBP[0.000000084984750],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03664878 | AGLD[42.800000000000000],AKRO[4389.000000000000000],ALCX[0.724000000000000],ALICE[21.400000000000000],ALPHA[202.000000000000000],AMPL[0.000000018779115],ASD[211.700000000000000],ATLAS[7980.000000000000000],BADGER[9.330000000000000],BAL[1.820000000000000],UBXT[1.000000000000000],BAND[16.800000000000000],BAO[19700.000000000000000],BLT[27.000000000000000],BNT[11.500000000000000],BOBA[48.900000000000000],BTC[0.026716418853 82 80],BULL[0.166000000000000],BUSD[20.000000000000000],CLV[124.100000000000000],COMP[0.567500000000000],CONV[9130.000000000000000],DAWN[20.900000000000000],DENT[24000.000000000000000],DFL[3380.000000000000000],DODO[112.900000000000000],DOGE[8.000000000000000],DYDX[26.200000000000000],EDEN[97.200000000000000],ENS[1.530000000000000],ETH[0.000882413000000],ETHW[0.000882413000000],FRONT[174.000000000000000],FTM[447.000000000000000],FTT[32.933942570000000],GARI[538.000000000000000],GST[209.000000000000000],GST[254.600000000000000],KIN[428000.000000000000000],KNC[32.200000000000000],KSOS[21640.000000000000000],LINK[2.200000000000000],LUNA2[0.000584679732100],LUNA2_LOCKED[5.082514027205660 0],LINC[12.730000000000000],MAPS[118.000000000000000],MATH[66.900000000000000],MBS[181.000000000000000],MER[144.000000000000000],MTA[151.000000000000000],OXY[21.000000000000000],PERP[45.800000000000000],POLIS[37.400000000000000],PORT[47.900000000000000],PROM[2.790000000000000],PSY[500.000000000000000],PUNDIX[8.600000000000000],REEF[3620.000000000000000],REN[175.000000000000000],RNDR[3.900000000000000],ROOK[0.983000000000000],RSR[5860.000000000000000],SHI[249.000000000000000],SLP[26980.000000000000000],SLRS[320.000000000000000],SOL[43.930661395240000],SPA[20.000000000000000],SPELL[3550.000000000000000],STMX[2330.000000000000000],STORJ[60.900000000000000],SUN[516.620000000000000],SXP[66.200000000000000],TLM[286.100000000000000],TOMO[54.100000000000000],TRU[262.000000000000000],TRYB[17.000000000000000],UBXT[292.000000000000000],UMEE[2570.000000000000000],USDI[1839.501468280355211] |
| 03664881 | USD[0.000000058600000] |
| 03664886 | AVAX[0.047744765362600],BTC[0.000239150670000],ETH[0.000199600000000],ETHW[0.000199600000000],LUNA2[3.360720261000000],LUNA2_LOCKED[7.841680690000000],LUNC[66811.109123920715980 0],STG[0.029000000000000],TRX[0.000790000000000],USD[-7.784498679662147 6],USDT[2.519800000000000] |
| 03664888 | USD[28.000000000000000] |
| 03664895 | ATLAS[3.600000000000000],COPE[0.500000000000000] |
| 03664899 | DFL[1690.634224520000000],USD[0.000000000441780] |
| 03664900 | ETH[0.000000010000000],USD[7.213257507802205] |
| 03664907 | TRX[0.000080000000000],USD[0.054802600000000] |
| 03664908 | ATLAS[0.600000000820944],BTC[0.000000005000809] |
| 03664917 | BTC[0.000000053587092],LTC[0.070459671976158] |
| 03664918 | USDT[0.000000008328374] |
| 03664919 | BNB[0.000000021746990] |
| 03664920 | BTC[0.004000000000000],CRO[130.000000000000000],DOGE[32.000000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],MANA[5.000000000000000],SHIB[100000.000000000000000],SOL[1.170000000000000],USD[1.599273443480000 0],XRP[195.000000000000000] |
| 03664923 | EUR[0.000000106682179] |
| 03664925 | USD[29.926735097017262 4] |
| 03664930 | NFT (3130599818028093 32)[1],NFT (4401311238826096 99)[1],TONCOIN[54.289140000000000],USD[15.968472090000000] |
| 03664934 | BNB[0.000000012234978],MATIC[0.000000056539830] |
| 03664935 | USD[116.766534999440000 0] |
| 03664937 | ATLAS[3.600000000000000],COPE[0.500000000000000] |
| 03664944 | FTM[177.964400000000000],USD[0.017298882058828] |
| 03664946 | LUNA2[0.001326462490000 0],LUNA2_LOCKED[0.003095079144000 0],LUNC[288.840000000000000],USD[0.000010686628582] |
| 03664947 | COPE[0.000000100000000] |
| 03664953 | BTC[0.000068700000000],ETH[0.077130680000000],ETHW[0.077130680000000],USD[63.224728782833487900000000] |
| 03664958 | USDT[3289.300000000000000] |
| 03664959 | LTC[0.440000000000000],LTCBEAR[297.800000000000000],LTCBULL[10737670.000000000000000],USD[0.032370509500000] |
| 03664968 | ATLAS[4.900000004526991 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03664971 | BTC[0.0000000060000000],USD[0.0001464671178202],USDT[0.0032250100000000] |
| 03664972 | USDT[1.1682478575000000] |
| 03664979 | ALGO[0.0000000100000000] |
| 03664987 | USD[0.0092025322000000],USDT[0.0000000054541098] |
| 03664989 | COPE[0.0000000100000000] |
| 03664997 | BTC[0.0154193575033638],ETH[0.0606983700000000],SOL[2.0603758000000000],USD[-0.0731716188552279],USDT[0.0000101871142083] |
| 03664998 | ATLAS[3.6000000000000000],COPE[0.5000000000000000] |
| 03665009 | BTC[0.0364930650000000],ETH[0.0038092400000000],ETHW[1.0038092400000000],NFT[292870391392500267][1],USD[73.6391908400000000] |
| 03665011 | APE[26.6874220000000000],AVAX[1.0997910000000000],BTC[0.0050990382616944],ETH[0.1079484590605608],ETHW[0.1079484603197297],EUR[0.0000000034116824],GALA[30.0000000000000000],MATIC[0.0000000015263376],NFT[356773560090149478][1],SOL[1.0948884900000000],USD[0.1688429861193176] |
| 03665015 | USDT[0.0000002305317225] |
| 03665020 | LUNA2[0.8472310715000000],LUNA2_LOCKED[1.9768725000000000],LUNC[184486.3495580000000000],USDT[326.7534362400000000],XRP[0.1818180000000000] |
| 03665023 | BAO[1.0000000000000000],BTC[0.0008266400000000],ETH[0.0000000004458224] |
| 03665024 | USD[0.1345535012000000] |
| 03665036 | COPE[0.0000001000000000] |
| 03665039 | USD[6.6000000013758966] |
| 03665045 | BTC[0.0338952240930900],ETH[0.5072925900000000],EUR[2513.1350000087794334],FTT[0.5990682772603700],USD[1.0647208130970792],USDT[1509.1477167100000000] |
| 03665051 | LTC[0.0746684000000000] |
| 03665061 | TRX[0.0001120000000000],USD[0.0000000551309241],USDT[-0.0000050006299354] |
| 03665081 | TONCOIN[0.0020999706837451],USD[0.0000000500000000] |
| 03665090 | BTC[-0.0000000018562938],ETH[0.1947663500000000],LUNA2[0.0020448793710000],LUNA2_LOCKED[0.0047713851990000],LUNC[0.0000000100000000],SOL[-0.0000000182403200],USD[-203.8036226403974860] |
| 03665091 | ATLAS[2.7000000040082506] |
| 03665100 | EUR[500.0000000000000000] |
| 03665119 | ALEPH[87.0654936600000000],DENT[1.0000000000000000],EUR[0.0000000037198084] |
| 03665123 | ATLAS[3.6000000000000000],COPE[0.5000000000000000] |
| 03665128 | GOG[348.1694849891177646],USD[0.0000000105193026] |
| 03665129 | TRX[0.0007810000000000],USDT[1.1112500000000000] |
| 03665137 | USD[0.1466148000000000] |
| 03665141 | SRM[171.5195305600000000],SRM_LOCKED[2.4317486000000000],USD[0.4227776323000000] |
| 03665150 | BF_POINT[100.0000000000000000],BTC[0.0553740279325712],ETH[0.2012288558137213],ETHW[0.2030874758137213],EUR[0.0000000057438017],EURT[0.0000000088863391],LTC[0.0000000080000000],LUNA2[0.0004396586197001],LUNA2_LOCKED[0.0010258701113000],LUNC[9.5736590100000000],NFT[310455156489842385][1],NFT[318787352932627550][1],NFT[531346450150010169][1],SOL[5.3166682400000000],USD[0.0000001792326101],USDT[0.0000000893593574] |
| 03665164 | ATLAS[0.6000000083874355] |
| 03665181 | USD[0.0000000149818116],USDT[0.0000000044774456] |
| 03665182 | BTC[0.0006948000000000],ETH[0.0009558000000000],GST[0.0800013700000000],TRX[0.0005530000000000],USDT[810.7398360765000000] |
| 03665187 | USD[0.4349557350543293],USDT[0.8221035500000000] |
| 03665189 | SOL[0.2226756400000000],USD[0.0255008824902529] |
| 03665192 | USD[30.0000000000000000] |
| 03665197 | BTC[0.0000001126701735],DOGE[1.0711123800000000],EUR[0.0000000141818819],FTT[0.0239222069631450],LUNA2[0.0000205279301100],LUNA2_LOCKED[0.0000478985035800],USD[2.8628747063571930],USDT[0.0000001155631958] |
| 03665200 | BTC[0.6256915300000000],ETH[4.4874194400000000],ETHW[4.4858739600000000],SOL[10.5270136400000000] |
| 03665212 | BTC[0.0000947000000000] |
| 03665224 | ATLAS[200.0000000000000000],USD[0.4949882100000000],USDT[0.0000000062248105] |
| 03665246 | DOGE[0.0821000000000000],USDT[0.3854279573400000] |
| 03665247 | BAO[9.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000083800000],FTM[126.7072763500000000],GBP[0.0000000025174995],KIN[15.0000000000000000],RSR[2.0000000000000000] |
| 03665253 | NFT[437535983512485049][1],NFT[477178064474471247][1],NFT[496965028355191103][1],TONCOIN[0.1100000100000000],USD[0.1374997889040000] |
| 03665264 | BNB[0.0000000065985000],BTC[0.0000000020000000],EUR[0.0000001114480668],LTC[0.0000000041776711],USD[0.0000000284287942],USDT[0.0000000046485578] |
| 03665273 | BAO[1.0000000000000000],BTC[0.0000024900000000],SOL[0.0004858000000000],USDT[0.0007010140412525] |
| 03665297 | ATLAS[5.4000000000000000],COPE[0.7500000000000000] |
| 03665313 | USDT[56.7638237953469432] |
| 03665321 | USD[4.6000000060041255] |
| 03665362 | GOG[100.4522569200000000],USD[-0.0009758880149279],USDT[0.2959414597966651] |
| 03665363 | BNB[0.0000050000000000],SOL[0.0000000000267823],TRX[0.0000040000000000],USDT[0.0000000016020895] |
| 03665366 | FTT[0.0014876541650035],USD[0.0875972683782807],USDT[0.0000002173329918] |
| 03665373 | BEAR[899.4000000000000000],BULL[1.8291794040000000],SOL[0.0492520000000000],SUSHI[0.4665000000000000],TRX[0.2795010000000000],USDT[1605.6430071734495600],XRPBULL[5000.0000000000000000] |
| 03665384 | USD[0.0000000930502302] |
| 03665385 | USD[8.6522857360000000] |
| 03665393 | USD[30.0000000000000000] |
| 03665405 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000001500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000000044148491],SGD[0.0000004850721310],SOL[0.0143039889115150],UBXT[2.0000000000000000],USD[0.4611071394506037],USDT[0.0091378500000000],USTC[0.0000000016388969] |
| 03665406 | BTC[0.0242909400000000],LUNA2[0.0061234221380000],LUNA2_LOCKED[0.0142879849900000],USD[1.3316392708117249],USDT[2.0271659676308000],USTC[0.8668000000000000] |
| 03665410 | COPE[0.7528100000000000],USD[-0.0705240402089704],USDT[0.3865935100000000] |
| 03665432 | BTC[0.0001429125780500],ETH[0.0745420800000000],ETHW[0.0745420800000000],FTT[2000.0000000000000000],SOL[428.0014700000000000],SRM[10.4298690600000000],SRM_LOCKED[238.9301309400000000],USD[-3040.8125833625000000000000000] |
| 03665438 | COPE[0.0000001000000000] |
| 03665449 | USD[0.0000000173577289],USDT[0.0000000068635805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03665457 | BTC[0.0477414632000600],ETH[0.0000000035868100],USD[0.0063314308461382],USDT[637.9055129434930183] |
| 03665495 | USD[3.0799654352118510],USDT[7.0912024100000000] |
| 03665496 | ETH[0.9998100000000000],EUR[5.0000000000000000] |
| 03665509 | TRX[0.2804440000000000] |
| 03665511 | BTC[0.0000000027628600],EUR[0.0000000072181007],LINK[48.8940461463591732],LUNA2[4.2390992970000000],LUNA2_LOCKED[9.8912316930000000],LUNC[99.9800000000000000],USD[17.0512278368067956],USDT[0.0000000017888531],YGG[39.9920000000000000] |
| 03665515 | BNB[0.0000001000000000],BTC[0.0000000029891759],ETH[0.0000000124118978],FTM[0.0000000091887574],SOL[0.0000000053354540],USD[0.0034891562190436] |
| 03665517 | EUR[0.0000003270378936],EURT[0.0000000461015272],USD[0.0000001021179619],USDT[0.0000000026296680] |
| 03665534 | DAI[3950.9377294100000000],ETH[0.0000000090000000],ETHW[0.0000000090000000],GOG[0.0000006000000000],PAXG[0.0000000075000000],SAND[0.0000003000000000],STG[0.0000000060000000],USD[0.0000000100496581],USDT[0.0000000160497079] |
| 03665538 | LTC[0.0000000004793056],SHIB[0.0000000046000000] |
| 03665541 | USD[0.0000000095355210] |
| 03665549 | ATLAS[5760.0000000000000000],SOS[75000000.0000000000000000],USD[0.5987628545000000] |
| 03665550 | ETH[0.0000000020000000] |
| 03665558 | FTM[11.0000000000000000],MATIC[10.0000000000000000],USD[3.7234873410000000] |
| 03665564 | ETH[2.9395218000000000],ETHW[2.9395218000000000],USD[11809.2277558871978901] |
| 03665581 | EUR[0.0000003732450165],USD[0.0000000002837930],USDT[0.0000000845415130] |
| 03665617 | LTCBULL[10.0000000000000000],USD[0.5423933856986951],USDT[0.0053650225000000] |
| 03665638 | COPE[0.0000001000000000] |
| 03665639 | BTC[0.0315000000000000],ETH[0.1600000000000000],ETHW[0.1600000000000000],EUR[0.0000000080000000],FTM[118.0000000000000000],USD[5.8461390618234348] |
| 03665692 | USD[-0.4773035937001092],USDT[1.7698317000000000] |
| 03665693 | USDT[0.0000000033785205],XRP[25.0196229500000000] |
| 03665702 | BAO[1.0000000000000000],BTC[0.0315347800000000],ETH[0.4224584500000000],ETHW[0.4222808900000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.5494968757121347] |
| 03665710 | EUR[0.7594541264514215],LUNA2[0.2606032691000000],LUNA2_LOCKED[0.6080742946000000],LUNC[56746.9105200000000000],TRX[0.0007770000000000],USD[0.0000000132476919],USDT[0.0000000144070874] |
| 03665712 | COPE[0.0000001000000000] |
| 03665713 | BTC[0.0115000000000000],ETH[0.0810000000000000],ETHW[0.0810000000000000],FTM[200.0000000000000000],SOL[2.3895220000000000],USD[0.8544418100000000] |
| 03665722 | BNB[0.0000000492222239],TRX[0.0000030017713936],USD[-0.0000118748950357],USDT[0.0000000016294137] |
| 03665736 | BTC[0.0000053000000000],USD[0.0003522952999190] |
| 03665738 | ATLAS[3.6000000000000000],COPE[0.5000000000000000] |
| 03665749 | ETH[0.0000000032888000],USD[0.0044068282347284],USDT[1645.1400000018822170] |
| 03665752 | BTC[0.0763108056695000],SXP[1.0000000000000000],USDT[0.0001206787981856] |
| 03665775 | FTT[0.0257742800000000],USDT[0.0000002478312764] |
| 03665781 | COPE[0.0000001000000000] |
| 03665793 | ETH[0.1580000000000000],ETHW[0.1580000000000000],USD[3.1890224800000000] |
| 03665820 | FTT[3.0045405100000000],USD[0.0184476730795806] |
| 03665822 | BNB[0.0000000742220656],ETH[0.0000000025000000],KIN[3.0000000000000000],NFT (4246094795401432881[1],NFT (4414206594607400743][1],NFT (5645986876606959688[1],SOL[0.0000001582693],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000778187244] |
| 03665827 | USD[35.7739192067000000],USDT[975.0300000000000000] |
| 03665830 | FTM[11.2512892100000000],USD[11.6906250300000000000000000],USDT[0.0000000125531965] |
| 03665836 | SOL[0.0000000016114750] |
| 03665843 | EUR[100.0000000000000000] |
| 03665844 | COPE[0.0000001000000000] |
| 03665855 | DOGE[0.0000000854758500],TRX[0.0000060000000000],USDT[0.0000000000969320] |
| 03665857 | USD[20.0000000000000000] |
| 03665863 | BTC[0.0182958300000000],EUR[0.7112221354980969] |
| 03665871 | SOL[0.0000000011043325] |
| 03665882 | BTC[0.0002050921010000],ETH[0.0000000077911451],LUNA2[1.2166737470000000],LUNA2_LOCKED[2.8389054100000000],NFT (3618078601615208621[1],NFT (39438401918020603681[1],NFT (40609120465313127511[1],NFT (54978850980920974011[1],TRX[0.0002200000000000],USD[0.0000001008985071],USDT[0.0000000094157336] |
| 03665890 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000854900000],DENT[2.0000000000000000],ETH[0.0000000883114418],GALA[274.3970757660357040],KIN[1.0000000000000000],MANA[0.0000000592566040],MATIC[13.4917824668522350],SAND[15.3328573942466554],SOL[0.0000000063100000],SRM[0.0000000314067 70],TRX[0.0000000000000000],TSLA[0.1609771300000000],TSLAPRE[0.0000000042528218],UBXT[2.0000000000000000],ZAR[0.0046348050937856] |
| 03665911 | SOL[0.0000001000000000],USD[0.0000000121009266],USDT[0.0000196781664019] |
| 03665919 | COPE[0.0000001000000000] |
| 03665920 | FTT[25.0000000000000000],LUNA2[0.1546380456000000],LUNA2_LOCKED[0.3608221064000000],LUNC[33672.7600000000000000],USD[-0.1273177786676545],USDT[0.0000000171878844] |
| 03665972 | KIN[1.0000000000000000],USD[0.0000000096727525] |
| 03665986 | USD[25.0000000000000000] |
| 03665988 | 1INCH[0.0000000032051800],AKRO[2.0000000000000000],BAO[20.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000028603200],GBP[0.0000113641443473],KIN[10.0000000000000000],NFT (57105932964174730211[1],TRX[0.0015511000000000],UBXT[5.0000000000000000],USD[0.0000000063685866],USDT[0.0000000075118766] |
| 03666005 | BTC[0.0933980740000000],USD[0.0015826316110025] |
| 03666010 | BAO[2.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000080000000],IMX[0.0010261100000000],KIN[4.0000000000000000],NFT (31123595171376994511[1],NFT (35841393398824586661[1],NFT (54899627595384212211[1],TRX[2.0015540000000000],UBXT[0.0000000000000000],USD[0.0001998874029878] |
| 03666013 | USDT[0.0092091359735554] |
| 03666047 | EUR[0.0000000095727164],FTT[0.0000304997349460],LTC[0.0000000097228239],RAY[0.0000000097319384],SHIB[0.0000000074865739],USD[0.0000001519890076],USDT[0.0000012591957] |
| 03666059 | ATLAS[3.6000000000000000],COPE[0.5000000000000000] |
| 03666082 | ADABULL[0.2328137500000000],BTC[0.0000000090441064],DEFIBULL[1.8260969000000000],DOGEBULL[24.7143186400000000],KNCBULL[5.3705872900000000],LINKBULL[186.3045920800000000],LTC[0.0000000456009744],MATICBULL[75.5967036800000000],SHIB[280464.2112297872959483],SUSHIBULL[5719987.4825174800000000],T HETABULL[8.3938549800000000],TRX[0.5487460354162065],USDT[0.3368754640088229],XRPBULL[121470.9602514700000000],ZECBULL[61.3743358300000000] |
| 03666083 | BTC[20.0000001000000000],USD[0.0000000342288022],USDT[0.0000000000974600] |
| 03666084 | BTC[0.0000000060000000],USD[0.0000000089508070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03666100 | EUR[2.00000000000000] |
| 03666109 | CHR[302.91363096000000000],FRONT[8.142048380000000000],LTC[2.093403811598816],SHIB[71186230.091258820000000000],TRX[0.002943000000000000],USDT[0.0453315249157797] |
| 03666114 | KIN[1.00000000000000],USD[0.000081829833448] |
| 03666127 | ETH[-0.000046239194947 4],EUR[328.778567050000000000],USD[0.059676038065579 1] |
| 03666128 | AAPL[3.039392000000000000],BTC[0.002287431165170 0],ETH[0.140619432409600 0],ETHW[0.139859012592700 0],LTC[4.530502347016040 0],RAY[25.129982429007710 0],TSM[9.99800000000000 0],USD[592.344583300820000 0],USDT[401.000000023304455] |
| 03666169 | USD[268.154926964710180 1] |
| 03666174 | RUNE[0.000000008231808 0],TRX[0.0000020000000000 00],USDT[10.140738702513063 0] |
| 03666204 | BTC[0.06037583000000000 0],ETH[0.000000001510000 0],TRX[1.00000000000000 00] |
| 03666208 | ATLAS[3.600000000000000000],COPE[0.500000000000000000] |
| 03666229 | USD[0.000000740594369 8] |
| 03666233 | DMG[0.075101000000000 0],FTT[0.081000000000000 0],TRX[0.380918000000000 0],USD[511.865603139861880 3],USDT[0.000000140047157] |
| 03666243 | AKRO[7.00000000000000 00],AVAX[40.074047532445372 5],BAO[41.00000000000000 00],BTC[2.027862690000000 0],DENT[12.00000000000000 00],ETH[0.514353390000000 0],ETHW[2.500616230000000 0],EUR[0.009082981494249],KIN[49.00000000000000 00],LINK[31.000000000000000000],LUNA2[0.064914104970000 0],LUNA2_LOCKED[0.15146624490000 0],LNC[14714.609701450000000000],MANA[322.811334030000000000],RSR[4.00000000000000 00],SAND[279.211663130000000000],SHIB[0.00000000000000 00],SXP[1.00000000000000 00],TRX[10.00000000000000 00],UBXT[11.00000000000000 00],USD[0.000133296178850 1] |
| 03666252 | ATOM[1.326407140000000 0],BNB[1.107270250000000 0],DOT[7.421592290000000 0],ENJ[65.721795450000000 0],GBP[0.000000042544865],MATIC[16.311539500000000 0],TRX[607.138754780000000 0],USD[0.000000008348310 4] |
| 03666266 | USDT[0.000305396302971 0] |
| 03666279 | EUR[0.000000060242372],USD[-5.052531281645313 3],USDT[9.497357964896841 3] |
| 03666289 | BNB[0.000000024400000 0],ETH[0.000000010000000 0],EUR[0.004339858360368],USD[0.000012947373960],USDT[0.000000134015006] |
| 03666291 | ETH[3.566901190000000 0],ETHW[3.567811120000000 0],NFT [295402630629205148][1],NFT [39169411915328159 7][1],NFT [407463862499624337][1],NFT [429869431766195333][1],NFT [51809070519919 2103][1],NFT [536743268861672 82][1],TONCOIN[0.04200000000000 00],TRX[617.882580000000000000],USD[62.103203454657 5680] |
| 03666323 | USD[0.000016209966386 0] |
| 03666336 | USDT[42.00000000000000 00] |
| 03666351 | ATLAS[3.600000000000000000],COPE[0.500000000000000000] |
| 03666352 | AVAX[0.200000000000000 0],BNB[0.020000000000000 0],CRO[40.00000000000000 00],DOT[0.800000000000000 0],ETH[0.112000000000000 0],ETHW[0.112000000000000 0],EUR[0.009402750000000 0],LINK[1.00000000000000 00],LRC[10.00000000000000 00],MATIC[10.000000000000000000],SOL[0.840000000000000 0],TRX[82.00000000000000 00] |
| 03666368 | BAO[1.00000000000000 00],BTC[0.107116683000000 0],CRO[49.990500000000000000],EUR[11.911805517396406],USD[2.668894261795847 5],USDT[0.000000110782267] |
| 03666374 | USD[1.562248655000000 0] |
| 03666387 | USD[30.00000000000000 00] |
| 03666389 | ATLAS[1.500000000000000000] |
| 03666421 | BTC[0.000000007000000 0],EUR[0.379962157962840 0],USD[0.005951350664512 4],USDT[0.000000006351090 8] |
| 03666432 | ETH[0.000000027008400],MATIC[1.559524580000000 0],TRX[0.418160000000000 0],USD[0.696506172300000 0] |
| 03666437 | AKRO[1.00000000000000 00],BAO[5.00000000000000 00],DENT[1.00000000000000 00],ETH[0.041490180000000 0],ETHW[0.041490180000000 0],KIN[1.00000000000000 00],TRX[1.00000000000000 00],USD[0.000272458728511],USDT[0.000000062370106] |
| 03666438 | AKRO[1.00000000000000 00],BTC[0.065950820000000 0],DENT[2.00000000000000 00],ETH[1.011521620000000 0],ETHW[0.750173880000000 0],KIN[1.00000000000000 00],TRX[1.00200000000000 00],UBXT[1.00000000000000 00],USD[0.000000067331248],USDT[0.000005213533625] |
| 03666439 | LUNA[27.113067280000000 0],LUNA2_LOCKED[16.008973630000000000],LUNC[22.124934258433845 6],USD[0.873441424393966 3] |
| 03666464 | EUR[0.000000004131340 4] |
| 03666472 | AUD[7.80000000000000 00],BTC[0.504409190000000 0],USD[2.222206000000000 0] |
| 03666477 | BTC[0.000000006804467 8],CRO[0.000000021730000],EUR[0.000000055687489 6],FTM[0.000000083760000],GBP[0.000000129063730],KIN[1.00000000000000 00],LTC[3.912922513003167 9],LUNA2[0.000253224017800],LUNA2_LOCKED[0.000059085604140 0],LUNC[5.514063000000000 0],USDT[0.000001292991103] |
| 03666482 | BNB[0.056694080000000 0],BTC[0.000048700000000 0],USD[-5.582307247500000 0] |
| 03666499 | GBP[0.000062084524001],TRX[1.00000000000000 00] |
| 03666509 | SOL[22.544735230000000 0] |
| 03666512 | 1INCH[0.886857833812960 0],AXS[99.431479063426605 2],BNT[0.000000018416000],BTC[0.000122469296290],DOT[0.000000035687178],EUR[0.000000011321391 0],FTM[0.000000076017700],FTT[26.810247662947662 8],MATIC[19.825352058706350 0],RAY[1818.354938072604346 6],SOL[0.000000069778432],SRM[1017.536766780000000 0],USD[0.00000028869296290 0],SRM_LOCKED[14.426310600000000],USD[3.54506699754530610450 45],USDT[0.000000028266814],XRP[5283.703902887116902 0] |
| 03666516 | ATLAS[5.400000000000000000],COPE[0.750000000000000000] |
| 03666526 | TRX[0.000198000000000],USDT[21005.520295100000000 0] |
| 03666563 | USDT[0.000000027615204] |
| 03666570 | USD[0.000900190000000 0] |
| 03666576 | BUSD[407.741730000000000000],EUR[3000.00000000000000 00] |
| 03666582 | KIN[1.00000000000000 00],SOL[0.000183540000000 0],USD[12.050798973000000 0] |
| 03666598 | ETH[0.000000004160000],LUNA2[143.504427000000000000],LUNA2_LOCKED[334.843663000000000000],LUNC[0.006313350000000 0],TONCOIN[0.064760000000000 0],USD[0.000000112871013],USDT[1.278926168051225 4] |
| 03666601 | BAO[1.00000000000000 00],GST[8.532481680000000 0],KIN[1.00000000000000 00],USD[0.000000014028184],USDT[0.000013659052360] |
| 03666613 | USD[0.000000022492962] |
| 03666652 | USDT[7.004075766038368] |
| 03666691 | USD[30.00000000000000 00] |
| 03666696 | USD[0.004742142000000 0] |
| 03666736 | EUR[0.000000070200158],USDT[60.418775660000000 0] |
| 03666740 | BTC[0.351223060000000 0],EUR[0.343111989116349 0] |
| 03666766 | BAO[2.00000000000000 00],DENT[1.00000000000000 00],NEXO[0.280404410000000 0],UBXT[1.00000000000000 00],USDT[0.000000063604773] |
| 03666769 | BTC[0.000014970000000 0] |
| 03666801 | COPE[0.000000020000000 0] |
| 03666807 | USDC[100.746710830000000 0] |
| 03666810 | BTC[0.001005450000000 0],ETH[0.025565030000000 0],ETHW[0.025565030000000 0],FTT[6.530179350000000 0],USD[8.012670730260011 7] |
| 03666811 | KIN[1.00000000000000 00],RSR[1.00000000000000 00],USD[0.000000009473840] |
| 03666815 | USD[0.009696191500000 0] |
| 03666881 | ATOMBULL[8.044000000000000000],USD[0.000115812632865 1] |
| 03666895 | ATLAS[3.600000000000000000],COPE[0.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03666898 | ATLAS[182.2860271900000000],USDT[0.0000000001481404] |
| 03666934 | USD[0.0000000076138403] |
| 03666950 | EUR[0.0000000057080012] |
| 03666951 | BAO[6.0000000000000000],BSVBULL[125542731.4782608600000000],KIN[2.0000000000000000],NFT [516931095871377235],[1],USD[0.0000006085819522],USDT[0.0000006103829598] |
| 03666986 | EUR[45.0000000000000000],EUR[24.6301890735000000000000000] |
| 03666989 | ATLAS[2.7000000274954428] |
| 03667026 | BTC[0.0000000400100000000],FTT[0.0000000014553992],GAL[4.1000000000000000],LUNA2[0.0947136651700000],LUNA2_LOCKED[0.2209985521000000],SOS[29000000.0000000000000000],USD[0.8165786811016454],USDT[0.0000000154137074] |
| 03667028 | TRX[0.0000000050200000],USDT[0.0840679668440168] |
| 03667031 | BCH[0.8054542700000000],BTC[0.0061597400000000],DENT[1.0000000000000000],ETH[0.2397779500000000],ETHW[0.2395786600000000],EUR[319.0847707992995410],FB[0.9544020400000000],KIN[2.0000000000000000],LTC[1.0318977700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03667036 | GBP[0.0087118206983640],SOL[0.0000000092680000],TRX[0.0015560000000000],USD[0.0015650078984376],USDT[0.0000000112839410] |
| 03667053 | BRZ[398.1441315700000000],USD[0.0000001289949422],USDT[0.0000000028783634] |
| 03667068 | LUNA2[0.0000019287988020],LUNA2_LOCKED[0.0000045053053800],LUNC[0.4200000000000000],USD[46.3591462635615362000000000] |
| 03667073 | BTC[0.0009982000000000],USD[2.9444105500000000],USDT[0.0000000002187174] |
| 03667088 | FTT[0.0000000035935000],USD[0.0000000121865480],USDT[0.0000000012945973] |
| 03667100 | BAO[1.0000000000000000],ETH[0.0000000008875900],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000017361761] |
| 03667103 | BTC[0.0000000059368000] |
| 03667109 | USD[30.0000000000000000] |
| 03667119 | TRX[0.0000280000000000],USDT[0.0104283714116902] |
| 03667124 | GOG[376.0000000000000000],USD[0.6105825400000000000] |
| 03667136 | USD[0.0000000167386192] |
| 03667145 | ATLAS[3.6000000000000000],COPE[0.7500000000000000] |
| 03667169 | BTC[0.0000919453501900],XRP[0.7848330000000000] |
| 03667191 | TRX[0.0015540000000000],USDT[0.1968129100000000] |
| 03667195 | TONCOIN[158.4773400000000000],USD[0.2225521600000000] |
| 03667207 | USDT[0.0000000036588887] |
| 03667223 | BTC[0.0126951633360000],USD[-103.8924723400000000000000000] |
| 03667237 | USD[0.0100000201592593] |
| 03667281 | ATLAS[3.6000000000000000],COPE[0.7500000000000000] |
| 03667300 | USD[0.0000002000000000],USD[0.0000010398811 0],USDT[0.0000000063263405] |
| 03667327 | BAO[1.0000000000000000],BTC[0.0099488600000000],DOGE[0.0297102900000000],ETH[0.0321584600000000],ETHW[0.8633111000000000],GALA[571.0717659000000000],KIN[1.0000000000000000],MATIC[0.0012625000000000],SWEAT[1148.0816513900000000],USD[0.0000000809326630],USDT[0.0000000035008883] |
| 03667347 | LUNA2[1.3525974760000000],LUNA2_LOCKED[3.1560607770000000],LUNC[294530.9481140000000000],NIO[416.1167600000000000],SLV[1352.1542600000000000],USD[19.5798523038000000],USDT[658.9802351451000000] |
| 03667354 | USD[0.0000638053825824],USDT[0.0000000066100770] |
| 03667355 | ETH[0.0000000028000000],FTT[4.0992215700000000],LOOKS[30.9942867000000000],MBS[127.9764096000000000],USD[0.9346300000000000] |
| 03667368 | USD[0.7427288982719488],USDT[-0.0006988500855722] |
| 03667371 | TONCOIN[0.0400000000000000] |
| 03667376 | BNB[0.0023434300000000],ETH[1.2623915300000000],ETHW[0.0000061100000000],FTT[409.4007734100000000],USD[2341.3821248400000000],USDC[2000.0000000000000000],USDT[0.0269712200000000] |
| 03667384 | FTT[0.5000000000000000],NFT [377689261452752441],[1],NFT [437852603540891387],[1],NFT [576386664277605274],[1],USD[3.5700095000000000] |
| 03667394 | ATLAS[3.6000000000000000],COPE[0.7500000000000000] |
| 03667402 | FTT[0.0000000031310000],USDT[0.0000000060474122] |
| 03667435 | BRZ[0.4979151300000000],USD[0.0000000017268944] |
| 03667437 | EUR[0.0000000060000000],LTC[0.0000000089944000],USD[0.1019392355135912] |
| 03667441 | REAL[0.0441200000000000],USD[0.0038876545000000] |
| 03667462 | USD[0.2466848000000000] |
| 03667483 | ETH[0.1849268500000000],ETHW[0.1849268500000000],USD[0.6560000000000000],USDT[2.1604065200000000] |
| 03667518 | USD[47.5861140900000000] |
| 03667544 | ETH[0.0005908000000000],ETHW[0.0025908000000000],LUNA2[0.0383600381500000],LUNA2_LOCKED[0.0895067556900000],TRX[0.0019600000000000],USD[-0.7474442970168058],USDT[0.0008071733854324] |
| 03667545 | USD[25.0000000000000000] |
| 03667550 | LTC[0.0006586000000000],LUNA2[0.0002591878958000],LUNA2_LOCKED[0.0006047717569000],LUNC[56.4387100000000000],TRX[0.0015560000000000],USD[139.8395200200000000],USDT[0.1125994960000000],VETBULL[994.3940000000000000],XLMBULL[71.5638000000000000],XRP[1340.6600000000000000],XRPBULL[2228.1000000000000000] |
| 03667555 | NFT [308686254538606077],[1],USD[0.0000003566049600] |
| 03667562 | USD[0.0000000026000000] |
| 03667573 | NFT [529287861713122380],[1],TONCOIN[0.0037872000000000],USD[0.0000000121915200] |
| 03667599 | USD[0.0000001623478280],USDT[0.0003146642987770] |
| 03667607 | ATLAS[3.6000000000000000],COPE[0.7500000000000000] |
| 03667618 | PRISM[55738.9040000000000000],USD[0.1210553550000000] |
| 03667625 | ETH[0.0749907300000000],USD[17.2201701558000000],USDT[0.0016114100000000] |
| 03667641 | BTC[0.0072718700000000],FTT[1.6712365100000000],FTX_EQUITY[127.0000000000000000],USD[0.8159123583989920],WEST_REALM_EQUITY_POSTSPLIT[3064.0000000000000000] |
| 03667662 | USD[0.0000000030034400],TONCOIN[68.8886000000000000],USD[0.0000000095750120],USDT[0.0000000093901341] |
| 03667686 | BAO[3.0000000000000000],BTC[0.0003363200000000],KIN[4.0000000000000000],USD[0.0027189185245127] |
| 03667688 | BTC[0.0001352200000000],DOGE[0.6368419882302000],DOT[0.0306433700000000],ETH[0.0005424089100000],ETHW[0.0005424089100000],IMX[0.0981000000000000],LOOKS[0.9806000000000000],MCB[0.0090720000000000],SAND[0.9984000000000000],SHIB[99480.0000000000000000],SLP[20.0000000000000000],SOL[0.0038482714220000],USD[0.4988095381855221] |
| 03667695 | ATOMBULL[4090.0000000000000000],DOGEBEAR2021[0.0700000000000000],DOGEBULL[1652.7758104800000000],GRTBULL[870.0000000000000000],TRX[0.0002670000000000],USD[0.2493974644372545],USDT[0.0000000061310368],XRPBULL[354307.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03667720 | USD[0.0000000052528720],USDC[584.7330953800000000] |
| 03667730 | FTM[455.000000000000000],NEAR[140.600000000000000],USD[1.8835112850000000] |
| 03667750 | ATLAS[5.400000000000000],COPE[1.000000000000000] |
| 03667762 | BTC[0.0030634871220000],TONCOIN[0.0888090000000000],UMEE[9.9525000000000000],USD[1.2605185007300000] |
| 03667761 | ANC[8.000000000000000],BTC[0.0015997120000000],FTM[0.0000000063339771],LUNA2[1.7204379380000000],LUNC[0.0000000041304400],USD[92.7282047401510481],USDT[0.0000000102492280] |
| 03667797 | ATOMBULL[4.740000000000000],BCHBULL[397.940000000000000],EOSBULL[9859.473000000000000],ETH[0.0000005056800000],ETHW[0.0000005056800000],LTCBULL[9.782000000000000],MATICBULL[8.524400000000000],SUSH[0.000000000800000],SUSHIBULL[194720.000000000000000],SXPBULL[989.400000000000000],TOMOBULL[3870.000000000000000],TRX[0.0000001000000000],TRXBULL[0.9316000000000000],USD[0.0008715297022096],USDT[0.0000000788398088],XRPBULL[88.940000000000000],XTZBULL[19.660000000000000] |
| 03667799 | SOL[0.000000069867600] |
| 03667812 | BAO[7.000000000000000],BTC[0.0524148700000000],DENT[1.000000000000000],DOT[19.9959745400000000],ETH[0.2883016500000000],ETHW[0.2881148800000000],EUR[2608.0490819654368135],KIN[10.000000000000000],MATIC[312.9418160900000000],SOL[4.1595810800000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03667832 | TONCOIN[0.0900000000000000],USD[0.0000005309420],USDT[0.3831319500000000] |
| 03667842 | APE[0.0000000036156433],BTC[0.0000009156920],USD[0.0001977514597570],USDT[0.0001293368432072] |
| 03667843 | USD[25.000000000000000] |
| 03667849 | BTC[0.0000000600000000],MATIC[0.0017926440864400],REN[0.5915515400000000],TRX[0.000010000000000],USD[0.0580042638102409],USDT[5.0857014627158257] |
| 03667869 | TRX[0.0000010000000000],USD[0.0054666673730212],USDT[0.0000000021427841] |
| 03667908 | USD[0.0021127672000000] |
| 03667917 | AKRO[2.000000000000000],ATOM[0.0054056054500600],BAO[3.000000000000000],BTC[0.0014024100000000],DENT[1.000000000000000],ETH[0.0185605100000000],KIN[5.000000000000000],TRX[1.0009880000000000],USDT[0.0000931291196918] |
| 03667934 | SOL[0.600000000000000],USD[0.7480766993538126],USDT[0.0000000361784506] |
| 03667941 | BRZ[0.000000035000000],BTC[0.000009601000000],USD[0.0602074966288934] |
| 03667956 | APE[1.399720000000000],USD[1.0211500000000000] |
| 03667963 | USD[-0.3467220688373200],USDT[9.9640914000000000] |
| 03667968 | BTC[0.000000017887760],ETH[0.0000000290073490],LUNC[0.0000000046831800],USD[-0.0119961587776429],USDT[0.2822808976419468],WAVES[0.0000000093758836] |
| 03667976 | BTC[0.000000063728000],EUR[0.0000605638938310],LUNA2_LOCKED[82.2694297400000000],TRX[0.0015650000000000],USD[0.8983619833802544],USDT[0.0000000009704047] |
| 03667992 | BUSD[10.000000000000000],TONCOIN[0.0900000000000000],USD[78.8253777000000000],USDC[1.000000000000000] |
| 03668000 | USDT[0.0000000015085491] |
| 03668008 | ATLAS[3.600000000000000],COPE[0.500000000000000] |
| 03668017 | ETH[0.0000000079371400],NFT [2948503036903866141][1],NFT [430035113176886144][1],NFT [465133686249995733][1],NFT [466160414807100050][1],NFT [523619269958986445][1],NFT [558326689703332217][1],TRX[0.0000340000000000],USDT[0.0000000027063376] |
| 03668024 | USD[0.0219019621781400] |
| 03668033 | USD[0.0000003377506],USDT[0.0000000011475903] |
| 03668035 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.0000006900000000],ETHW[0.0719879600000000],EUR[0.0000183466311237],KIN[1.000000000000000],LUNA2[0.0000741408687700],LUNA2_LOCKED[0.0001729953605000],LUNC[16.1443302700000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 03668060 | AVAX[3.500000000000000],BTC[0.0216000000000000],CRO[380.000000000000000],DOT[13.2000000000000000],ETH[0.1900000000000000],ETHW[0.1900000000000000],FTM[30.000000000000000],LINK[7.000000000000000],MANA[50.000000000000000],MATIC[70.000000000000000],SAND[31.000000000000000],SOL[2.5900000000000000],USDT[2.7590806090000000] |
| 03668073 | BTC[0.0000000037592500],LUNA2[0.0693626877200000],LUNA2_LOCKED[0.1618462713000000],LUNC[15103.8712860000000000],USD[0.0031957938567596] |
| 03668088 | TONCOIN[803.900000000000000],USD[0.0488506272062319],USDT[0.8200000369388023] |
| 03668106 | ATLAS[3.600000000000000],COPE[0.500000000000000] |
| 03668109 | USD[0.2044110385000000] |
| 03668113 | ETH[0.0000000045956600],FTM[33.2204385381582400],FTT[13.6378886400000000],LUNA2[13.6459261100000000],LUNA2_LOCKED[31.8404942500000000],MATIC[406.0679812040244200],USD[-0.0391161973094447],XRP[317.5500140185994000] |
| 03668123 | NFT [369197274988782126][1],USD[26.4177298900000000] |
| 03668124 | FTT[101.600000000000000],USDT[1.5238516990000000] |
| 03668129 | BAO[1.000000000000000],DOGE[0.0136258000000000],GBP[0.0008003971935250],RSR[1.000000000000000],SWEAT[1824.4203939000000000],USD[0.0100000003263830] |
| 03668133 | USD[0.0000010000000],EUR[0.0000000487753871],USDT[0.0000000008477678] |
| 03668135 | USD[25.000000000000000] |
| 03668145 | USDT[0.5857601800000000] |
| 03668146 | BNB[0.0083267600000000],BTC[0.0000000600000000],USD[1.6512458600000000],USDT[1.5611573745000000] |
| 03668153 | USD[0.0000001818687892],USDT[0.0000000013647206] |
| 03668161 | BAO[2.000000000000000],BNB[0.000000000200000],DENT[1.000000000000000],ETH[-0.0000003583030500],KIN[2.000000000000000],LOOKS[0.000000005000000],TRY[0.0000001084400902],USDT[0.0000000087854163] |
| 03668168 | TRX[0.0002610000000000],USD[0.0023460306673977],USDT[0.0001633185176888] |
| 03668182 | BTC[0.0000001000000000],FTT[0.0000005532361800],UBXT[1.000000000000000] |
| 03668184 | BNB[0.0010000000000000],BTC[0.0000000021387534] |
| 03668191 | BNT[0.1469114651219672],CEL[1.1842327469284614],SOL[0.1086274423457600] |
| 03668193 | BTC[0.0000000448880000],TRX[0.0009910000000000],USD[0.0000000791959948] |
| 03668210 | BNB[0.0033477651147900],ETH[0.0000000552298000],LUNA2[4.7175287000000000],LUNA2_LOCKED[11.0075669900000000],NFT [335507249243938369][1],NFT [376114865986119715][1],NFT [396209168840876589][1],NFT [452533368784168321][1],NFT [497894729979200615][1],NFT [500702373145648772][1],NFT [519594970102630238][1],TRX[0.0004000000000000],USD[7.8359200314301018],USDT[0.0000000081268207],USTC[0.0000000258584400] |
| 03668216 | BTC[0.0209959260000000],FTT[11.5000000000000000],LUNA2[0.7682594349000000],LUNC[167290.1094214200000000],SOL[13.1833613200000000],USD[0.5259151021750000] |
| 03668238 | APE[0.0000000027378912],AVAX[0.0000000047321902],BTC[0.0000000600000000],ETH[0.0170463460000000],FTT[0.0000000249877729],GALA[0.0000000278565662],LUNC[0.0000000645440],SLP[0.0000002893118],USD[7647.3310531289528243],USDT[0.0000001217652297] |
| 03668249 | AXS[0.3282630028591300],USD[0.3298770341113754] |
| 03668259 | AVAX[0.0000000838033300],BTC[0.000000009262899],FTM[0.000000030325900],FTT[2.5363356149368163],LUNA2[0.0000000200000000],LUNA2_LOCKED[10.7155548000000000],MATIC[1508.661868400000000],USD[0.019347046311540],USDT[0.0000000991158079] |
| 03668261 | CONV[190970.000000000000000],GBP[0.0946669600000000],USD[0.0157516414775146] |
| 03668265 | AVAX[0.0805200025677000],BNB[0.0099940000000000],BTC[0.0001457007088000],ENS[0.0005600000000000],ETH[0.000010000000],PAXG[0.0001635701801115],RUNE[0.0543400000000000],SOL[0.0000000330258795],TRX[0.0000020000000000],USD[100.0000000663372099],USDT[0.3050282710671420] |
| 03668275 | USD[0.0000001513510671],USDT[163.8153996210431957] |
| 03668292 | BNB[0.0000000020495518],BTC[0.0002999400000000],DOGE[21.9956000000000000],TRX[0.3676480075447574],USD[0.0000012455069334],USDT[0.0731830419957625] |
| 03668295 | USD[0.0000002123292380] |
| 03668296 | USD[25.000000000000000] |
| 03668299 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 03668305 | AVAX[1.75838259000000000],BNB[0.18072054000000000],BTC[0.00656787000000000],DOGE[997.76303060000000000],DOT[8.34688350000000000],ETH[0.14031911000000000],ETHW[0.14031911000000000],EUR[0.00000000947195544],FTT[5.30826296840159660],GMT[0.00000001000000000],GST[0.00000005000000000],SOL[1.64082045000000000],USD[41.84060092874237800000000000],USDT[51.94740537000000000],XRP[218.00652981000000000] |
| 03668306 | BTC[0.00004030800000000],DOT[0.06100000000000000],ETH[0.08030789000000000],ETHW[1.05430789015664874],MANA[97.00000000000000000],OMG[55.36877521000000000],SNX[22.74700000000000000],SOL[18.49489999000000000],STORJ[165.00000000000000000],USD[-181.91931736148920760],USDT[0.00000000888294742] |
| 03668314 | USD[1.66574163041716660],USDT[4.24689830000000000] |
| 03668316 | KIN[1.00000000000000000],USD[0.00000001712009410],USDT[0.06761798000000000] |
| 03668321 | USD[25.00158960140000000] |
| 03668341 | ETH[0.00080400000000000],RUNE[0.00070000000000000],SOL[23.44413000000000000],USD[5074.58905989930000000000000000] |
| 03668343 | EUR[1.00000000000000000] |
| 03668350 | CEL[0.03185864000000000],SUSHI[1.00000000000000000],TRU[1.00000000000000000],USD[0.00016919719054800] |
| 03668356 | BTC[0.00000080000000000],RUNE[-0.00000013440000000],TRX[0.00078000000000000],USD[20.81259572430914860],USDT[0.00000004179413770] |
| 03668365 | BTC[1.44750854000000000],ETH[20.09411654000000000],ETHW[20.09411654000000000],EUR[0.00001991306414416],FTT[2.54308650000000000] |
| 03668375 | BTC[0.00000013190910],ETH[0.04563396350004800],ETHW[0.04563396350004800],SOL[9.00237863073950900],USD[-1.97838238343765100] |
| 03668381 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.00018344466649312] |
| 03668391 | TRX[0.00233100000000000],USD[0.00000000750049430],USDT[0.00000000053395698] |
| 03668404 | ETHW[0.29633785000000000],LUNA2[0.34519515790000000],LUNA2_LOCKED[0.80403681830000000],LUNC[77405.20821457000000000],SOL[16.33125313000000000],USD[0.00000007762626940],USDT[0.00001445217123560] |
| 03668407 | USDT[4.24000000000000000] |
| 03668418 | ALGO[0.02660000000000000],BTC[0.00008960000000000],GBTC[807.50378800000000000],MATIC[0.43460000000000000],SOL[0.92444400000000000],UNI[0.83056000000000000],USD[0.02747536354000000],XRP[0.99909500000000000] |
| 03668437 | BTC[0.00000000872250000],KIN[1.00000000000000000],MBS[3.00000000000000000],SOL[1.67876285000000000],UBXT[1.00000000000000000],USD[-19.64528673121923660],USDT[0.28131858797997630] |
| 03668446 | DOGE[12.00000000000000000],USD[0.07319367006000000] |
| 03668454 | DENT[1.00000000000000000],USD[0.00000000650000000] |
| 03668461 | USDT[3086.30956534000000000] |
| 03668473 | APE[0.09886000000000000],USD[0.00343669020000000] |
| 03668494 | USD[25.00000000000000000] |
| 03668502 | EUR[0.00001670482007050],USD[0.00000003781867847],USDT[0.00000000041185509] |
| 03668536 | ETH[0.00000001000000000],USD[0.00000023949536080] |
| 03668537 | BULL[0.00000000400000000],FTT[0.13378317862697640],USD[0.09388197990000000] |
| 03668538 | ATOM[48.49749200000000000],AVAX[21.80000000000000000],BCH[7.04961050000000000],CREAM[15.00000000000000000],CRO[3099.75680000000000000],DOGE[1488.00000000000000000],DOT[44.90000000000000000],ETH[0.30294243000000000],LINK[65.59747300000000000],LTC[9.38682780000000000],LUNA2[2.63090375300000000],LUNA2_LOC KED[86.13877542420000000],LUNC[57288.4.83133230000000000],MATIC[83.98404000000000000],RSR[11721.6.72820000000000000],SHIB[420000.00000000000000000],SOL[21.54913550000000000],TRX[05776.66237020000000000],USD[138971108356865000],WAVES[60.50000000000000000],XRP[151.97112000000000000] |
| 03668539 | USD[83.14354363641290] |
| 03668542 | BNB[0.00373490800000000],FTM[92.98254090000000000],FTT[3.89925900000000000],GRT[0.97548810000000000],LOOKS[1.99410240000000000],LTC[0.00354020000000000],LUNA2[3.24556849700000000],LUNA2_LOCKED[7.57299316100000000],MANA[50.99060070000000000],MATIC[0.98894200000000000],SHIB[8394993.31000000000000000],SPE LL[22395.87840000000000000],TRU[499.90500000000000000],USD[28.11453213688620160],USDT[0.00443205346612500],WRX[92.98233000000000000] |
| 03668548 | BTC[0.01518381000000000],EUR[0.00031247500043108],KIN[2.00000000000000000],USD[0.00000000019247792] |
| 03668552 | LUNA2_LOCKED[54.23179968000000000],USD[0.00767371633236142],USDT[0.00025615005888851] |
| 03668564 | STG[0.99848000000000000],USD[0.00000000414414601],USDT[0.00000000058069320] |
| 03668573 | USD[-0.29422213065549720],XRP[1.19541622000000000] |
| 03668576 | ATLAS[3.60000000000000000],COPE[0.50000000000000000] |
| 03668585 | AKRO[0.00000000000000000],BAO[17.00000000000000000],DENT[4.00000000000000000],ETH[-0.00000067834384],KIN[22.00000000000000000],MATIC[0.00000003748270],RSR[2.00000000000000000],TRX[0.00000038857740],UBXT[6.00000000000000000],USDT[0.00000658677414170] |
| 03668624 | TONCOIN[0.07299503000000000],USD[23.70205864000000000] |
| 03668634 | USD[1.00000000000000000] |
| 03668645 | USD[0.00000001880018345],USDT[0.00000000939302170] |
| 03668658 | ATLAS[5.40000000000000000],COPE[0.50000000000000000] |
| 03668672 | USDT[6401.85322438000000000] |
| 03668705 | ATOM[3.65419684000000000],BVOL[0.00031407000000000],DOGEBEAR2021[0.06332852896671750],DOT[4.15707784000000000],ETH[0.22876721012378900],ETHW[0.22954803012378900],EUR[0.00000061616236],MATIC[1.00000901054025240],NEAR[4.16251990640000000],RUNE[4.42794583000000000],USD[0.50000116012137500],USDT[0.13631 49900000000] |
| 03668706 | USD[0.00000000934108800] |
| 03668707 | USD[25.00000000000000000] |
| 03668716 | TONCOIN[126.86111171700000000],USD[0.00000000153079520] |
| 03668733 | EUR[0.00000060909066646] |
| 03668742 | ATLAS[5.40000000000000000],COPE[0.75000000000000000] |
| 03668756 | USD[8.60272505000000000] |
| 03668763 | AKRO[1.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00010106559970] |
| 03668767 | ETH[0.00000000530000000],GALA[12.00924386090000000],TONCOIN[0.09000000000000000],USD[0.00281991356651470],USDT[0.00102362296130240] |
| 03668784 | GBP[0.00000000562015700] |
| 03668792 | BIT[1.99962000000000000],SOL[3.10623876000000000],USD[0.00000078556619280] |
| 03668796 | ETH[0.00604514000000000],ETHW[0.00597292000000000],FTM[23.52882982000000000],KIN[2.00000000000000000],MANA[2.91164619000000000],MATIC[5.05809849000000000],SAND[1.85184703000000000],USD[0.00000006549977780] |
| 03668800 | ATLAS[5.40000000000000000],COPE[0.50000000000000000] |
| 03668810 | DOGE[5000.00000000000000000],EUR[0.00000009453288200],SHIB[4400000.00000000000000000],SOL[18.09760640000000000],USD[0.20489708309663133] |
| 03668826 | USD[0.00000061920586608] |
| 03668827 | TONCOIN[1.00000000000000000],USD[25.00000000000000000] |
| 03668835 | FTT[25.09520000000000000],USD[7400.00469049060000000] |
| 03668839 | BTC[0.50000000000000000],BUSD[1019.57641789000000000],USD[0.00000000080667960],USDT[0.00162034156194700] |
| 03668846 | ATLAS[3.60000000000000000],COPE[0.50000000000000000] |
| 03668849 | DENT[1.00000000000000000],ETH[0.70576365000000000],ETHW[0.70546737000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000062052081320] |
| 03668855 | GBP[0.00000011238460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03668857 | BNB[0.000000006871660],EUR[0.003592436537694],KIN[1.000000000000000],NFT (339900951906973957]{1],NFT (40226600917528331](1],USDT[0.000000057627516],XRP[0.000000039410944] |
| 03668861 | APT[0.000000002000000],ETH[0.000000072074920],SOL[0.000000089802651] |
| 03668870 | BTC[0.000000042853451],USD[-0.863637506472384],USDT[0.999622700000000] |
| 03668884 | AVAX[0.021451000000000],ETH[0.000991740000000],ETHW[0.000991740000000],FTT[25.300000000000000],USD[0.000000081364875] |
| 03668899 | ATLAS[3.600000000000000],COPE[0.500000000000000] |
| 03668909 | DOGE[21665.480200000000000],ETH[1.411717600000000],ETHW[1.411717600000000],EUR[9397.830600000000000],USD[4.637404798700000],XRP[15939.597400000000000] |
| 03668947 | GBP[107.316971308261601] |
| 03668955 | AKRO[5.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000009652000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000046848775] |
| 03668960 | COPE[0.500000000000000] |
| 03668961 | AVAX[25.900000000000000],BAL[45.060000000000000],BCH[4.000000000000000],BTC[0.303808210000000],DOT[15.000000000000000],DYDX[211.600000000000000],ETH[24.828912580000000],FTT[9.500912580000000],ETHW[24.828912580000000],FTT[9.500912580000000],LINK[10.000000000000000],LUNA2[0.608676594700000],LUNA2_LOCKED[1.42...]...NEAR[129.046875980000000],SOL[38.187816530000000],TRX[17.000034000000000],WAVE5[86.500000000000000] |
| 03668965 | BTC[0.037932940000000],BUSD[300.000000000000000],CEL[0.027983344742300],ETH[0.044991000000000],ETHW[0.044991000000000],EUR[4.789208823768234],LUNA2[0.029562125760000],LUNA2_LOCKED[0.068978293440000],LUNC[17.209018821593590],SOL[0.000000035840000],USD[1334.109046207581172] |
| 03668976 | BTC[0.000000120000000],ETH[0.000001910000000],ETHW[0.209017190000000] |
| 03668978 | USD[0.011400953100000] |
| 03668982 | BTC[0.000117500000000],USD[0.007062107180684] |
| 03668985 | USD[0.053848391269800] |
| 03668988 | USD[1.078989758400000],USDT[0.009212135000000] |
| 03669020 | EUR[0.009146116782171],KIN[1.000000000000000] |
| 03669032 | USDT[20.219888768039846] |
| 03669043 | BAO[1.000000000000000],BNB[0.000000100000000],CRO[0.000000097083875],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000009874293505],LUNA2_LOCKED[0.000230400181800],LUNC[2.150148200000000],TRX[1.000000000000000],USD[0.003361250784216],USDT[0.000000080758251] |
| 03669050 | COPE[0.750000000000000] |
| 03669069 | AVAX[0.000000005458071],ETHBULL[0.000028560000000],EUR[-0.001753483400895],SOL[0.000032000000000],USD[0.001761745775985],USDT[0.008199672425397],XRP[0.000000060370609] |
| 03669071 | APE[100.979800000000000],DOGE[4999.000000000000000],USD[405.469360228650000] |
| 03669079 | BAO[1.000000000000000],BTC[0.000000013187532],HXRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000059563557] |
| 03669080 | TONCOIN[0.069352040000000],USD[0.002957334600000],USDT[0.000000865150000] |
| 03669085 | AVAX[0.000000064361462],BNB[0.000000006916100],ETH[0.000000017156200],FTM[0.000000193221700],LUNA2[0.000020118147360],LUNA2_LOCKED[0.000046942348500],LUNC[0.145283600000000],MATIC[0.000000100000000],NFT (290394968841284499]{1],SOL[0.000000053119172],TONCOIN[0.000000030496300],USD[7.222476273486439],USDT[0.000001887337728] |
| 03669092 | BAO[1.000000000000000],ETH[0.012064730000000],ETHW[0.011914140000000],GBP[0.000012460062452] |
| 03669106 | ADABULL[999.955636150000000],ETHBULL[77.366175430000000],LUNA2[12.668240750000000],LUNC[2758536.094256000000000],TRX[0.000028000000000],USD[29.913182424741824],USDT[50.010000352004660] |
| 03669113 | BTC[0.000000093363092],ETH[0.000000069546240],NFT (392566554584972871{1],USD[0.000002082175184.2] |
| 03669116 | EOSBULL[5259406.2097379260000000],TRX[0.001723000000000],USDT[0.000000000014945],XRPBULL[3095464.898137470000000] |
| 03669126 | COPE[0.750000000000000] |
| 03669133 | AKRO[3.000000000000000],BTC[0.123606530000000],DENT[3.000000000000000],EUR[79.059919360359419],FTM[120.473523260000000],KIN[5.000000000000000],SOL[11.666480510000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03669142 | AVAX[0.036160000000000],BTC[0.000075530000000],ETHW[0.000550500000000],LUNA2[0.001565163423000],LUNA2_LOCKED[0.003652047987000],LUNC[0.005042000000000],SOL[0.003655000000000],USD[0.063689785767332] |
| 03669172 | BTC[0.037594000000000],FTT[150.008245030000000],USD[307.546330539007930000000000],USDT[0.000000034242945],XRP[138.537359860000000] |
| 03669173 | BNB[0.005613394548000],ETH[0.839000000000000],ETHW[0.839000000000000],USD[3336.320952925000000] |
| 03669216 | AVAX[0.390000000000000],BAO[9.000000000000000],DENT[1.000000000000000],DOGE[3788.980651440000000],ETH[0.171490740000000],ETHW[0.171490740000000],KIN[8.000000000000000],LRC[648.197578360000000],RSR[2.000000000000000],SOL[22.115318570000000],USD[100.769693054557928] |
| 03669232 | SOL[0.000000005154672],USD[0.000004922972812] |
| 03669265 | ETH[0.000094800000000],ETHW[1.038910220000000],FTT[6.199480590000000],USD[0.001888110000000] |
| 03669269 | BAO[11.000000000000000],EUR[0.000000088967675],FTT[0.000032490000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[971.032933528513407],UBXT[2.000000000000000],USD[0.001449158708664] |
| 03669277 | ETH[0.000000024597360],USD[189.336038757781647] |
| 03669304 | DOGE[0.000000068900000],USD[0.033069575000000] |
| 03669307 | FTT[2.799468000000000],USD[3.382000000000000] |
| 03669330 | BTC[0.020842175913080],ETH[0.009628935678640],ETHW[0.009576912317440],FTT[0.649820000000000],NFT (343459628546528678]{1],SOL[0.359826840000000],USD[0.690763113501549.2],USDT[0.000000093889816] |
| 03669332 | BTC[0.000000001000000],LUNA2[0.915888561900000],LUNA2_LOCKED[2.137073311000000],LUNC[199436.662646000000000],USD[0.109198707000000] |
| 03669338 | BTC[0.000000061425000],ETH[0.000000100000000],LOOKS[0.258085550000000],TRX[0.000785000000000],USD[0.012874857300000],USDT[0.000000067500000] |
| 03669364 | AVAX[0.277798050000000],AXS[1.226636660000000],BTC[0.001539260000000],DOGE[71.236416280000000],DOT[1.541074750000000],ETH[0.017455860000000],ETHW[0.017455860000000],EUR[0.002253058318709.2],FTM[25.086635060000000],LTC[0.271611200000000],MANA[34.627789940000000],MATIC[27.970056210000000],SAND[24.361699040000000],SHIB[344827.586206890000000],SOL[0.790199150000000],TRX[25.168141160000000],USD[0.003534224658177.2] |
| 03669380 | BNBBULL[0.008793344750000],BRZ[0.549000000000000],BTC[0.000008290000000],ETH[0.000121600000000],ETHBULL[0.009057600000000],ETHW[0.000121600000000],USD[5.601190782298590],USDT[0.000000028262052] |
| 03669405 | USD[0.000000046270624] |
| 03669406 | USD[0.000000046270624] |
| 03669418 | MNGO[6848.682000000000000],STEP[8362.300000000000000],USD[1.927797605000000] |
| 03669440 | BRZ[0.002603257921047.3],LINKBULL[889.230000000000000],MATIC[0.982900000000000],MATICBULL[51.173000000000000],MKRBULL[0.168940000000000],UNISWAPBULL[0.680610000000000],USD[-0.022851310446216.2],USDT[372.885188001000000],VETBULL[162.480000000000000] |
| 03669474 | GAR[28.000000000000000],USD[0.370918869058280.0],USDT[0.000000131552573] |
| 03669487 | SOL[0.009650340000000],USD[-0.009398844735273.8],USDT[1.194976114385123.9] |
| 03669508 | USD[30.000000000000000] |
| 03669529 | ATOM[0.000000022515781.1],BICD[0.000000000393407.8],BNB[0.000000024522646],BTC[0.004770342704170.8],CQT[0.000000050000000],DOGE[0.000018018274867],DYDX[0.000000078099891],GMT[0.000000020602000],SXP[-0.000000010621673.3],TONCOIN[0.000000046863700],TRX[0.000778000000000],USD[0.000000100193216],USDT[0.000013440708],XRP[0.000000060213605] |
| 03669593 | USD[30.000000000000000] |
| 03669607 | BTC[0.000922000000000],IMX[0.099960000000000],SPELL[52498.700000000000000],TONCOIN[0.067340000000000],UNI[0.975800000000000],USD[0.090116939000000] |
| 03669616 | AAPL[0.017339240000000],DOGE[0.004155700000000],SHIB[0.010448780000000],SOL[0.000098585600000],USD[0.121209672464297],USDT[0.198960830000000],XRP[0.008167716736000] |
| 03669623 | USDT[0.002000000000000] |
| 03669625 | ETH[0.000000100000000],GBP[0.000000049015329],LUNA2_LOCKED[198.234992500000000],USD[2.007625268289394],USDT[0.000000001804280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03669673 | BTC[0.0046573240277057],LUNA2[0.0001384816246000],LUNA2_LOCKED[0.0003231237908000],LUNC[30.1546653200000000],USD[0.0001150095652925],USDT[0.0000001465547599] |
| 03669675 | USD[-0.8916875150000000],USDT[33.5401180000000000] |
| 03669688 | FTT[0.0000000013640600],LOOKS[93.0000000000000000],USD[0.0000001951502470],USDT[0.3392718913276321] |
| 03669719 | EUR[100.0000000000000000],USD[-60.7607317850000000000000000000] |
| 03669721 | AKRO[1.0000000000000000],APT[0.0000000069762160],AUDIO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],SGD[0.0000000098168258],TRX[2.0001150000000000],UBXT[4.0000000000000000],USD[0.0000000209038792],USDT[0.0000000731215499] |
| 03669766 | RUNE[2151.7072351300000000] |
| 03669784 | USD[25.0000000000000000] |
| 03669818 | MATIC[0.0000000092509438] |
| 03669835 | BTC[0.0000000090100000],MATIC[0.0000000058720000],USD[0.0092417739437908],XRP[0.0000674631000000] |
| 03669846 | USD[25.0000000000000000] |
| 03669856 | AKRO[2.0000000000000000],BAO[21.0000000000000000],DENT[5.0000000000000000],EUR[0.0000000071841681],HOLY[1.0362580600000000],KIN[19.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0001736878154559] |
| 03669865 | SOL[0.7405486600000000],USD[0.0000000069700108] |
| 03669899 | NFT[3236420152782844842][1],NFT[3772622820009499388][1],NFT[4773674522783501670][1],USD[1.2349635389404250],USDT[0.0000000187462976] |
| 03669905 | SOL[0.1900000000000000],USD[7.1951115792876166],XRP[22.0000000000000000] |
| 03669921 | BF_POINT[100.0000000000000000],DENT[1.0000000000000000],SOL[1.1679798100000000],USD[0.0000008287265319] |
| 03669925 | SHIB[0.0000000082522000],TRX[0.0000000034205149],TRY[0.0000001041112512],USD[0.0000000004241696] |
| 03669937 | USD[30.0000000000000000] |
| 03669940 | NFT[3384741324677885116][1],NFT[3785217451196521173][1],NFT[4257055181248812475][1],USD[0.0719958492500000],USDT[0.0000000011586464] |
| 03669942 | EUR[0.0003274486612471] |
| 03669956 | FTT[101.0405147500000000],TRX[1.0000000000000000],USD[0.0000004309922200] |
| 03669960 | USD[0.1044800319100000] |
| 03669961 | LINK[0.0057533700000000],LUNA2[1.4187628930000000],LUNA2_LOCKED[3.3104467510000000],LUNC[308938.6070580000000000],USD[0.0767085008000000],USDT[0.0326268100000000] |
| 03669976 | BTC[0.0045322318795554],ETH[0.0280979700000000],ETHW[0.0280979700000000],EUR[0.0000000036814622],SOL[0.0233100000000000],TRX[0.0023310000000000],USD[0.2431620635528605],USDT[0.0000013457825974] |
| 03669978 | ALGO[200.4118944200000000],ETH[0.1158989600000000],ETHW[0.3158989600000000],LUA[31.9090703600000000],LUNA2[34.5439683000000000],LUNA2_LOCKED[80.6025926900000000],LUNC[7522021.8249177900000000],USD[131.5997210582682755],XRP[108.4770449800000000] |
| 03669983 | AXS[0.0000000011846604],BTC[0.0000000050767384],FTT[0.0000000018924905],GENE[0.0000000071492688],GOG[0.3657430029080006],LUNA2[1.0772953930000000],LUNA2_LOCKED[2.5136892510000000],LUNC[73.6231904800000000],MANA[0.0000000092075962],MATIC[0.0000000385309000],RAY[0.0000000093150200],USD[-0.0013243152492738] |
| 03669984 | BEAR[0.0000000046374220],BNB[0.0000189873631763],DOGEBULL[226.4943106400255416],ETCBULL[253.2646626200000000],ETHBEAR[14000000.0000000000000000],LINKBULL[4790.3333731040403370],MATICBULL[8580.2658828200000000],THETABULL[5047.2291049029220000],USD[0.0051820394622854],USDT[0.0164677700000000],XRPBULL[2060920.7290428896040000] |
| 03670014 | FTT[201.4626240000000000],SOL[163.0443678500000000] |
| 03670041 | TONCOIN[0.0639126100000000],USD[3.3411595286123336] |
| 03670045 | ANC[0.0000000092141610],APE[0.0000000030250000],BTC[0.0000000062209224],EUR[11.9942907944702913],MER[0.0000000009247704],SOS[0.0000000002562485],SUSHI[0.0000000029127830],USD[0.0000631734558112] |
| 03670057 | TONCOIN[13.0000000000000000],USD[0.0000000059912353],USDT[0.0000000069467043] |
| 03670074 | ALGO[8.8169922300000000],ETHW[0.0124852700000000],EUR[25.5735048007206242],KIN[2.0000000000000000],USD[-0.0466213862824087] |
| 03670094 | ETH[0.0000670800000000],ETHW[0.0000670800000000],USD[26.7022727597302700] |
| 03670100 | BAO[1.0000000000000000],BTC[0.0001831200000000],DENT[1.0000000000000000],ETH[0.0024975500000000],FTT[0.0024701700000000],GBP[0.0000984935754377],KIN[1.0000000000000000],SOL[0.6955788500000000] |
| 03670110 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0037557400000000],GBP[0.0000746148111006],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000076214401] |
| 03670120 | USD[25.0000000000000000] |
| 03670153 | DOGE[1335.7245887511637735],ETHW[0.0086403500000000],USD[0.0000000040952880] |
| 03670156 | FTM[0.0000000036580930],LINK[0.0000000006975600],LRC[0.0000000088800000],USD[0.0000000038182316],XRP[0.0000000004060761] |
| 03670207 | EUR[0.0001902236994444] |
| 03670225 | USD[0.0000004091589800],USDT[0.0000000010446975] |
| 03670235 | EUR[0.0172550900000000] |
| 03670252 | AVAX[0.0033000000000000] |
| 03670253 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000005200000000],DENT[3.0000000000000000],EUR[0.0000000369590026],KIN[6.0000000000000000],RSR[2.0000000000000000],USDT[0.0547678725478887] |
| 03670259 | BCH[0.0321596300000000],DOGE[115.0000000000000000],FTT[0.1181724500000000],SOL[0.0987458400000000],USD[17.4930643980754785],USDT[7.0276866740880984] |
| 03670272 | EUR[0.2684166600000000] |
| 03670278 | ETH[0.0000000084846195],MATIC[0.0000001000000000],TRX[0.0008880000000000],USD[1.3635309770122383],USDT[0.0000000097840488] |
| 03670288 | USD[0.0000000068449066],USDT[0.0000000072535680] |
| 03670302 | BTC[0.0077000000000000],USD[201.7199122440895048] |
| 03670322 | USD[0.3194589600000000] |
| 03670323 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000167056641],KIN[1.0000000000000000],LOOKS[0.0000001000000000],TRX[1.0000000000000000] |
| 03670333 | SOL[0.0000000020000000],TRX[0.7000130082763440],USD[0.0000000140117368],USDT[87.8380194702323658] |
| 03670340 | ETH[3.3347976700000000],ETHW[1.6667643787496900],USD[0.5647895572225666] |
| 03670343 | PSY[19007.0000000000000000],USD[0.0369867624000000],USDT[0.0008422700000000] |
| 03670344 | DOGE[45.9948000000000000],USD[0.0029476490000000] |
| 03670351 | GBP[0.1663751150740000],USD[0.5492208000000000] |
| 03670359 | BRZ[0.0060000000000000],BTC[0.0000001377985],USD[-0.0040516932326863],USDT[0.1021736800000000] |
| 03670363 | USD[0.0000000087988540],USDT[0.0000000049406467] |
| 03670367 | SOL[0.4897378000000000],USD[0.0000000051971971],USDT[1.2733146639000000] |
| 03670373 | USDT[0.0597900000000000] |
| 03670386 | AKRO[2.0000000000000000],BTC[0.0112184900000000],DOT[5.4054491500000000],ETH[0.1142988700000000],ETHW[0.1318023000000000],GALA[310.1509738900000000],KIN[2.0000000000000000],MATIC[64.2531255800000000],RSR[2.0000000000000000],SAND[26.8686964400000000],SLP[4921.6508292200000000],SOL[1.1449038200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0440025233076257],XRP[828.6940475000000000] |
| 03670398 | BTC[0.0000001254333535],EUR[59.7447418218839617],FTT[0.0000000903135000],SOL[0.0000003256816],USD[-31.4676730341685419],USDT[0.0000000043497162] |

Schedule F/4 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03670413 | AKRO[1.00000000000000000],AUDIO[8.40920829000000000],AVAX[0.08452428000000000],AXS[0.10808106000000000],BAO[2.00000000000000000],BTC[0.00014542000000000],CHZ[31.44582321000000000],DOT[0.31656269000000000],ENJ[3.21172061000000000],ETH[0.00224974000000000],ETHW[0.00222236000000000],EUR[0.00000000097062902],FTM[2.69414696000000000],GRT[14.19365544000000000],HNT[0.20863305000000000],KIN[1.00000000000000000],LINK[0.34006414000000000],MANA[2.38132764000000000],MATIC[3.62837440000000000],SAND[1.52836452000000000],SOL[0.06151090000000000],LUNA2[0.90973513050000000],LUNA2_LOCKED[2.12271533040000000],TRX[0.00001000000000000],USDT[0.00000334466373900] |
| 03670416 | LUNA2[0.90973513050000000],LUNA2_LOCKED[2.12271533040000000],TRX[0.00001000000000000],USDT[0.00000334466373900] |
| 03670429 | CRO[1155.17733378000000000],EUR[425.18362114892206006],KIN[4.00000000000000000],LINK[30.84480461000000000],MATIC[158.09746277000000000],RSR[1.00000000000000000],SOL[10.24948910000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],XRP[250.00000000000000000] |
| 03670492 | LTC[0.01429772000000000] |
| 03670498 | ETH[0.00000001326270000],ETHW[0.00028042132627000],EUR[0.99800000000000000],SOL[5.00188803288964448],USD[65.49512963718210097],XAUT[0.00002286000000000] |
| 03670508 | AVAX[0.52665871000000000],BTC[0.06001314706000000],ETH[0.20571196000000000],ETHW[0.20571196000000000],FTM[1104.72946541000000000],USD[0.00134147959281 0] |
| 03670515 | BNB[2.64501518000000000],ETH[1.11924035000000000],ETHW[1.11901551000000000],USD[0.00134147959281 0] |
| 03670519 | ETH[0.00000002062200],USD[0.00001863044253 30] |
| 03670523 | USD[0.0000000005454156 4],USD[0.0000000006317780] |
| 03670545 | BTC[0.00000006000000000],EUR[1.898927688000000 00] |
| 03670579 | BTC[0.00000032722925] |
| 03670604 | USD[30.00000000000000000] |
| 03670608 | ETH[2.19209309000000000],ETHW[2.19209309000000000] |
| 03670611 | FTT[0.00000000080000000],USD[0.00000000124064680] |
| 03670617 | BTC[0.00000000680048798] |
| 03670624 | USD[0.00955635629500000] |
| 03670638 | DENT[1.00000000000000000],USD[0.00000014629439 32] |
| 03670651 | AUD[0.00008627342969 39],BAO[3.00000000000000000],BTC[0.00000000171566990],DENT[2.00000000000000000],ETH[0.00000002343014 67],GRT[1.00000000000000000],KIN[2.00000000000000000],KNC[0.00000092868208],LEO[0.00000000309081408],LTC[0.0000000235331 22],MKR[0.00000000478271 86],TRX[2.00000000000000000],USTC[0.0000000003189416] |
| 03670658 | TRX[0.00003600000000000] |
| 03670661 | EUR[0.00667093108000 91] |
| 03670666 | ASDBULL[0.00000000091236513],ATOMBULL[0.00000000648168 80],BALBULL[3000000.00000000006 45163 1],BCHBEAR[0.00000000998999900],BCHBULL[0.000000006304011],BEAR[0.00000007288904 4],BEARSHIT[0.000000007253602],BLT[0.00000008539669 6],BSVBEAR[0.0000000026230176],BSVBULL[0.0000000062718424 4],BULLSHIT[0.00000004865174 41],COMPBULL[2100000.000000000 44250 850],DEFIBEAR[0.00000042000000000],ETCBEAR[0.0000000981714 88],ETCBULL[9900.00000000000000000],GRTBULL[65000000.00000000000000000],HKD[0.00000000948279 22],HTBULL[0.00000000791958 6],KNCBULL[1029960.00000000092380 34],LEOBEAR[0.00000000416885 00],LTCBULL[0.00000000709160],MATH[0.00000001785344 0],MATICBULL[2.00000000000000000],MKRBULL[0.00000000 23862 80],OKBBULL[0.00000000000000000],OMGBEAR[0.00000000247154],SUSHIBULL[0.0000000471995291],SXPBULL[0.00000006443847],TOMO[0.00000006255846],TOMOBULL[0.000000021129061 0],TRXB[0.702400000000000000],TRXBEAR[0.0000000000000000000],USDT[0.46904888440500000],USDT[0.00269000000000000],VETBULL[0.00000009863000 0],ZECBULL[0.00000008389168 1],ATLAS[859.84520000000000000] |
| 03670673 | GENE[0.08098000000000000],MBS[0.86080000000000000],TRX[0.00000001178752 04],USDT[0.00000001601013 0] |
| 03670675 | BAO[2.00000000000000000],ETH[0.00000010000000],LOOKS[0.00006653000000000],SOL[0.00000027000000000],UBXT[1.00000000000000000],USD[0.00000046114873 41] |
| 03670686 | KIN[1.00000000000000000],SHIB[1000190.456033680000000 0],UBXT[1.00000000000000000],USD[0.00000002981 2035] |
| 03670724 | ATLAS[260.21642480000000000],LUNA2[1.61725494900000000],LUNA2_LOCKED[3.77359488000000000],TRYB[3.70000000000000000],USD[0.00000032992373896],USDT[0.00000254625048 00] |
| 03670725 | USD[0.00000007260361 1],USDT[0.00000972100000000] |
| 03670728 | BTC[0.00055655625651 40],CHZ[4529.12118000000000000],ETH[5.17034207600000000],ETHW[1.80265021800000000],FTM[0.00000000694860 51],FTT[0.05079252631 0250],MATIC[0.00000005368653 4],USD[4.09861623423855851],USDT[0.00000008504412 3] |
| 03670741 | USD[0.00000007260361 1],USDT[0.00000972100000000] |
| 03670747 | LUNA2_LOCKED[391.45032690000000000],TONCOIN[0.00000000848921 88],USD[0.00000009562323 6],USDT[0.00000000761758 02] |
| 03670776 | USD[2.24873226000000000] |
| 03670777 | USD[25.00000000000000000] |
| 03670779 | USD[25.00000000000000000] |
| 03670799 | CQT[20.00000000000000000],SOL[0.35000000000000000],USD[126.09394218550446636],USDT[-0.00481589192087 02],VETBEAR[8159848.00000000000000000] |
| 03670807 | BAO[1.00000000000000000],BTC[0.00005000000000000],KIN[6.66070284372599 44] |
| 03670818 | DOT[38.10000000000000000],ETH[0.08300000000000000],ETHW[0.08300000000000000],EUR[0.00000058566128],LUNA2[0.00001464968614 00],LUNA2_LOCKED[0.0003418260099 00],LUNC[3.19000000000000000],RUNE[100.20000000000000000],USD[0.71256458781396 62],USDT[0.95271598000000000] |
| 03670824 | USD[0.00000000825266 88],USDT[0.00000000000000000] |
| 03670850 | TRX[0.00040800000000000],USDT[95.296586055011168] |
| 03670853 | BNB[0.00999620000000000],LUNA2[12.16833329000000000],LUNA2_LOCKED[28.39277767000000000],LUNC[2649680.192436800000000 0],USD[-297.76041189450149 60],USDT[0.00823553027750 00] |
| 03670870 | BRZ[0.0000000025776154],USD[0.00000003590654 4] |
| 03670873 | USD[25.00000000000000000] |
| 03670884 | CAD[0.00045008475098888],USD[0.00000001286169 18] |
| 03670894 | BAO[1.00000000000000000],BTC[0.00000008743159 3],DOT[0.00000003363686 86],ETH[0.00000001991941],EUR[0.0060296802155 23],FTM[0.00000000935926],FTT[0.000000000359063 21],SOL[0.00000012600000000],USD[0.0000000043947 109] |
| 03670898 | USDT[0.08068410641374 32] |
| 03670901 | BTC[0.00863100000000000],CHZ[124.77525439000000000],ETH[0.28875176000000000],ETHW[0.26668820000000000],FTM[44.02668888000000000],LINK[11.39986845000000000],MANA[16.57307501000000000],MATIC[100.18090239000000000],SOL[1.71462135000000000],USD[0.03083955597788892] |
| 03670913 | BTC[0.02567926000000000],ETH[0.12492910000000000],ETHW[0.12492910000000000],FTM[78.72512823000000000],FTT[0.00000004645609927],USDT[0.00000001754049 05] |
| 03670914 | USD[30.00000000000000000] |
| 03670916 | USD[30.00000000000000000] |
| 03670922 | ETH[0.00000020944735],EUR[0.00000062141 26625] |
| 03670943 | BTC[0.00005500000000000] |
| 03670969 | ETH[0.00004660130594 78],ETHW[0.00004660130594 78],FTT[0.09267337000000000],USD[0.09459607741 0099],USDT[3.5933816023396972],XRP[2.273200000000000000] |
| 03670977 | BTC[0.00069986000000000],USD[232.30673719000000000] |
| 03670989 | AKRO[2.00000000000000000],BAO[13.00000000000000000],DENT[3.00000000000000000],ETH[0.00000750377966915],GMT[77.60818058477907 28],KIN[10.00000000000000000],TOMO[1.00000000000000000],TONCOIN[98.0333575000000000],TRX[355.70827006000000000],TRYB[0.00000529171175040],UBXT[5.00000000000000000],USD[0.00000000233 38836],USDT[0.00202580226640 52] |
| 03671007 | BRZ[0.1957133315000000],EUR[328.10001000000000],BUSD[556.85859141000000000],FTT[50.49451000000000000],LUNA2[0.54634820010000000],LUNA2_LOCKED[1.27481246700000000],LUNC[1.76000000000000000],SOL[2.00000000000000000],TRX[0.00077700000000000],USD[1.42170000025950 00],USDT[0.22296216645950000] |
| 03671021 | LUNA2[0.19266954930000000],LUNA2_LOCKED[0.44956228170000000],LUNC[41954.20000000000000000],USD[0.00000037776000 0] |
| 03671027 | USD[0.07000000098722420] |
| 03671043 | ATOM[0.09896000000000000],TONCOIN[157.54052000000000000],USD[0.18027483500000000] |
| 03671045 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CHZ[968.66269624000000000],DENT[1.00000000000000000],ETH[0.22421901000000000],ETHW[0.22421901000000000],EUR[830.00001515329102 47],SOL[8.89936148000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],XRP[572.7797342700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03671054 | ATLAS[0.000060000000000000],POLIS[0.0005610000000000] |
| 03671055 | USD[0.000000065853156],USDT[0.000000064147790] |
| 03671102 | EUR[150.000000000000000],USD[-36.732153595000000] |
| 03671109 | BTC[0.041591687800808080],EUR[11897.045034285929280000] |
| 03671120 | USD[25.000000000000000000] |
| 03671177 | BNB[0.000000022745672],ETH[0.000000026044904],ETHW[1.146366412604490400],GMT[0.000000004307374800],LUNA2[0.000000002000000000],LUNA2_LOCKED[6.591782544000000000],LUNC[0.000000006069696307],SOL[0.000000069284779],USD[0.000000060696963070],USDT[0.000011038621284400] |
| 03671179 | CAD[0.961396150000000000],USD[0.343033492820154],XRP[1.000000000000000000] |
| 03671181 | CRO[10.000000000000000000],USD[0.000003867227513200] |
| 03671185 | USD[0.000436168000000000] |
| 03671192 | USD[0.000000005411169900],USDT[0.000000002887615] |
| 03671193 | ETH[0.001175270000000000],ETHW[0.001175270000000000],KIN[2.000000000000000000],LTC[2.423959980000000000],NFT[374367194676966058][1],NFT[435059491616216037][1],NFT[438666432994659623][1],NFT[462483751329727646][1],TONCOIN[0.250000000000000000],UBXTI[1.000000000000000000],USD[280.859569020413708200],USDT[0.004570781509478],WAVES[1032.000000000000000000],XPLA[0.300447000000000000],XRP[1050.798184000000000000] |
| 03671210 | MATIC[0.000000100000000],USDT[0.000000011073279] |
| 03671230 | LUNA[0.729062127000000],LUNA2_LOCKED[1.701144930000000000],LUNC[158754.810000000000000000],USD[54.342880421225952000],USDT[0.0052957400000000] |
| 03671232 | APT[0.000000002174043],SOL[0.000000083200000] |
| 03671248 | USD[35.917295773670615] |
| 03671252 | TONCOIN[0.030000000000000000],USD[0.000000055871354] |
| 03671253 | USD[25.000000000000000] |
| 03671258 | USD[25.000000000000000] |
| 03671267 | AKRO[1.000000000000000000],BTC[0.003134130000000000],USD[210.0201876881489033] |
| 03671268 | USDT[0.080000000000000] |
| 03671273 | ATLAS[1110.000000000000000],USD[0.1399046407500000] |
| 03671274 | USD[149.280820000000000000] |
| 03671278 | DOGE[136.000000000000000000],LTC[4.000000000000000000],USD[0.651431709900000000],XRP[24.000000000000000000] |
| 03671280 | CEL[0.000000066034376],CHZ[0.198101530000000000],ETH[0.000000100000000],EUR[0.000000073508890],USDT[0.000000009947212] |
| 03671282 | TONCOIN[100.002400000000000000] |
| 03671295 | ETH[0.778648000000000000],ETHBULL[45.742712000000000000],ETHW[0.778648004564043300],USD[0.246254810000000000],USDT[0.4382055557956886] |
| 03671303 | USD[25.000000000000000000] |
| 03671312 | AVAX[0.000000090700096],SHIB[0.000000072000000] |
| 03671321 | ETH[0.000100000000000000],NFT[312367826439251103][1],NFT[450182582919481231][1],NFT[548634715935346601][1],USD[0.0183715362500000] |
| 03671324 | USD[25.000000000000000] |
| 03671325 | BNB[0.000000186511656],BTC[0.000000000165291400],FTT[0.000000016082720],REEF[0.002296602752315500],USD[0.000000045951007],USDT[0.000000083474147] |
| 03671327 | HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000015570010682] |
| 03671328 | USD[-0.214092020757666600],USDT[0.2158751573742290] |
| 03671351 | BTC[0.000023900000000000],ETH[0.000000050019255],TRX[0.000080030554199],USD[0.000000023399702],USDT[145.9226945808798960] |
| 03671354 | USD[0.439460410094732800],USDT[0.000000039267990] |
| 03671359 | USD[0.002526008400000000],USDT[0.000000004000000000] |
| 03671360 | BTC[0.000004420000000000],EUR[0.000000054755880],LTC[0.027796926427844900],SHIB[631988.220091680000000000],SUSHI[0.153712580000000000],USD[-1.2734332266907608],USDT[19.9603284633202713] |
| 03671361 | BTC[0.027213502000000000],USD[1.1510203470000000] |
| 03671368 | USD[213.151196090000000000] |
| 03671370 | AKRO[1.000000000000000000],ETH[3.193361200000000000],ETHW[3.193361200000000000],EUR[6.411600000000000000],USD[6.187490750000000000],WBTC[0.4102248098657520] |
| 03671372 | BTC[0.005400000000000000],USD[2.7533163000000000] |
| 03671381 | ATLAS[0.000000009127800],SOL[0.000000086802800] |
| 03671383 | BTC[0.000000037338488],EUR[0.000000118970109],LUNA2[1.404688567000000],LUNA2_LOCKED[3.277606657000000000],USD[0.000000106643135],USDT[0.0000000056374753] |
| 03671399 | LUNA2[0.000182684808000],LUNA2_LOCKED[0.004262645352000],LUNC[39.780000000000000000],NFT[391273063188907215][1],NFT[438040149721898244][1],NFT[465236661716447751][1],NFT[465490428703093076][1],NFT[467009935678918384][1],NFT[499460723401429795][1],NFT[564890394254377899][1],USD[0.149092576265303900],USDT[0.102764157535166701] |
| 03671402 | EUR[0.000079783944061600] |
| 03671412 | 1INCH[0.983440000000000000],ALPHA[30.201912720000000000],ATLAS[5598.99200000000000000],CHR[379.931600000000000000],STEP[247.233990000000000000],TLM[3944.289900000000000000],USD[-0.081535174934716300],USDT[0.000000006542017000] |
| 03671415 | SAND[15.996800000000000000],USD[0.1642992909000000] |
| 03671421 | BNB[0.037198260000000000],BTC[0.014592600000000000],DENT[1.000000000000000000],EUR[0.000000108335232],KIN[2.000000000000000000],MATIC[1.000018260000000000],NEXO[0.786265720000000000],TRX[1.004697000000000000],USD[0.000000028975566900],USDT[0.000117095210284700] |
| 03671429 | BTC[0.000000008233582],EUR[0.000000049608585],FTT[0.000000057228333],SOL[0.000000100000000],USD[4.4962621143587487] |
| 03671435 | USD[30.000000000000000000] |
| 03671439 | ETH[1.4987372200000000] |
| 03671443 | BAO[1.000000000000000000],USDT[0.000000004000000000] |
| 03671446 | ETH[10.624990422139020000],ETHW[4.713450221392000],USD[2542.916741679053582582],USDT[0.000000119012424] |
| 03671447 | BNB[0.003242470000000000],MATIC[0.021251660000000000],USD[0.193026770000000000] |
| 03671461 | BNB[0.004226300000000000],GENE[2.614078140000000000],USD[0.000000003000000] |
| 03671471 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.005227069457000000],ETHW[0.005175619457000000],KIN[3.000000000000000000],USD[0.000000083901695],USDT[0.000316837026266] |
| 03671474 | USD[6.151393552160000000] |
| 03671475 | BTC[1.118482150000000000],USD[0.000124464034694500],USDT[0.3582776400000000] |
| 03671482 | FTT[0.097074598614795500],LTC[0.000000011800000],USD[-0.093844965591850700],XRP[0.4669784300000000] |
| 03671485 | DENT[1.000000000000000000],USD[0.000000003157528700],XRP[161.0198326300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03671488 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USDT[0.004371725067525] |
| 03671493 | USD[1.000000000055196079] |
| 03671497 | AUDIO[33.993540000000000000],BTC[0.060765121000000],EUR[0.000000344727206⁴],LUNC[0.000000067580000],RUNE[199.962000000000000],SPELL[4299.183000000000000],STG[811.845720000000000],USD[0.307055280000000],USDT[0.000000333498767] |
| 03671510 | THETABULL[67.700000000000000],USD[0.000000162313340],USDT[0.000000061259733] |
| 03671513 | BTC[0.000000016438935],FRONT[1.000000000000000],LTC[0.000000016486740],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.004530961327406] |
| 03671526 | APT[0.000000032017804],BTC[0.000000003312806²],ETH[0.000000015700000],EUR[0.000000092104419],FTT[0.205088985778000],USD[29.645720718095817],USDT[1.999640000000000] |
| 03671535 | BTC[0.988961835496790²],EUR[2.369483453532105⁵],LUNA2[0.057404726250000],LUNC[0.133944361300000³],LUNC[12500.000000000000000],USD[0.566606623435296],USDT[8377.880417727745086],USTC[0.000000009281437] |
| 03671536 | ATLAS[0.977106829750000],BAO[1.000000000000000],KIN[2.000000000000000],POLIS[0.001011024864000⁰],SOL[0.000958200000000],UBXT[3.000000000000000],USD[0.023744584388123],USDT[0.000000032256411] |
| 03671539 | USD[30.000000000000000] |
| 03671540 | USD[1004.739475795000000],USDT[0.000000060880064] |
| 03671546 | USD[0.000002049938624] |
| 03671557 | LUNA2[0.230917222900000],LUNA2_LOCKED[0.538806853300000],LUNC[50282.711446000000000],USD[0.000000020143416],USDT[0.170765509296496] |
| 03671561 | GALA[254.891342520000000],LOOKS[31.760551750000000],TRX[2.000000000000000],USD[0.000000322155700] |
| 03671565 | GBP[50.000000000000000],USD[26.149971450000000] |
| 03671574 | APE[0.000000044246800],BAO[4.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],MXN[0.000000511558900],RSR[1.000000000000000],SOL[0.000000076148008],TRX[1.000000000000000],USDT[0.001394400000000],XRP[57.355206180000000] |
| 03671582 | EUR[0.003749954100312⁵] |
| 03671586 | DOT[0.000000010000000],SOL[0.000000100000000],STETH[0.000000041550358],USD[0.000000095594178] |
| 03671611 | EUR[2.656700000000000] |
| 03671613 | USD[84.155772504275000] |
| 03671621 | DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.001690000000000],USDT[0.000102294102451] |
| 03671624 | ETH[8.430048690000000],NFT (292169795175461172)[1],NFT (315303163163405225)[1],NFT (389252629278522284)[1],NFT (390307911433812909)[1],NFT (408285497247622518)[1],NFT (525677614982615047)[1],USD[0.014195604784948] |
| 03671633 | USDT[0.000007485899291¹] |
| 03671640 | BTC[0.000089020000000],GOG[4353.295200000000000],USDT[1.862242675000000] |
| 03671643 | USD[0.364434155400000],USDT[0.005868030000000] |
| 03671648 | AMZN[0.000001500000000],AMZNPRE[-0.000000023808760],BAO[5.000000000000000],DENT[1.000000000000000],GBP[27.589306062017347¹],KIN[2.000000000000000],UBXT[2.000000000000000] |
| 03671652 | BNB[0.009500000000000],BTC[0.000064788949086],USD[1.340196917157129⁰],USDT[0.000000020000000] |
| 03671665 | SOL[0.000497560000000] |
| 03671686 | FTT[3.757133260000000],GBP[0.000000066287522],MANA[222.000000000000000],USD[8588.495965265992607²],XRP[0.928414000000000] |
| 03671701 | BULL[0.001000000000000],USD[313.158073601745694⁰],USDT[260.706353078750000] |
| 03671706 | USD[0.000000635749530] |
| 03671712 | ETH[0.000000027000000],FTT[0.006473217174618²²],USD[2.028173311100000] |
| 03671717 | 1INCH[0.000000072576810],AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.448721076355100⁶],DAI[0.000000006142436],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.431766000000000],USDT[394.422386526310167⁵] |
| 03671732 | BAO[4.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000051000000000],USDT[0.000016448638700⁷] |
| 03671750 | EUR[0.000000071713148],USD[0.000000017639545⁰],USDT[0.000000008561008] |
| 03671760 | USD[29.087297489000000] |
| 03671766 | TRX[0.000007000000000] |
| 03671768 | COMP[0.524426180000000],MATIC[10.000000000000000],RAY[5.999600000000000],REEF[990.000000000000000],SOL[0.620000000000000],UNI[6.250000000000000],USD[0.014847938148000],USDT[0.009709802564663] |
| 03671771 | SOL[1.787650290000000],USD[0.000000209456576³⁴] |
| 03671775 | BTC[0.013600000000000],USD[0.771977840000000] |
| 03671776 | USD[43.249772600000000] |
| 03671795 | USD[0.005300000000000],ETH[0.038992980000000],LINK[2.299586000000000],SOL[1.020000000000000],USD[0.063380027000000] |
| 03671797 | USD[-1.113264316433000],USDT[1.118220278275065] |
| 03671799 | AKRO[3.000000000000000],BF_POINT[400.000000000000000],CRO[848.236399930000000],DENT[3.000000000000000],DOT[13.537052670000000],EUR[0.000000094814519],KNB[0.000000000000000],NFT (330527522258047020)[1],NFT (395821237032852146)[1],NFT (418686860597278633)[1],NFT (437239810319866639)[1],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.000297420000000],USD[0.000000152660465],USDT[875.342068776263111⁹] |
| 03671801 | CHF[500.000000000000000],EUR[20.000000000000000] |
| 03671805 | GODS[1043.508285660000000],USDT[0.000000121738787] |
| 03671815 | AKRO[11.000000000000000],AUDIO[1.011037580000000],BAO[15.000000000000000],BNB[0.862420820000000],CHF[0.000915503191473⁵],DENT[8.000000000000000],ETH[0.136945760000000],ETHW[0.135891780000000],FTT[4.039723120000000],KIN[18.000000000000000],LUNA2[0.000023179443240],LUNA2_LOCKED[0.000054085367560],LUNC[0.000074670000000],RSR[87.000000000000000],SHIB[93.918458000000000],SRM[1.006753210000000],TRX[9.000000000000000],UBXT[10.000000000000000],USD[0.000000019446036] |
| 03671818 | AKRO[2.000000000000000],APE[0.212782380000000],BAO[2.000000000000000],BTT[261511.676464864737409⁸],KIN[7.000000000000000],LTC[0.000000014080000],TRX[2.010264004639641¹],UBXT[1.000000000000000],USDT[0.000001718929333] |
| 03671820 | BTC[0.000039800000000],EUR[0.000000012510505],USD[-0.002696130402730⁰] |
| 03671825 | KIN[1.000000000000000],USD[0.000030839000000] |
| 03671831 | BTC[0.003401380000000],USD[0.000082637608346⁸] |
| 03671847 | FTT[0.021692407405000],USD[30.894097717806514⁴] |
| 03671859 | ATOM[0.000000013000000],DAI[0.001292792789542],EUR[1477.721963620000000],LINK[97.191886565255000⁰],SOL[3.005566800000000],TRX[1.000000000000000],USD[0.000000136187329],USDT[0.004095512306734⁶] |
| 03671860 | BTC[0.000806080000000],LUNA2[0.001416270963000],LUNA2_LOCKED[0.003304632246000],STG[395.938000000000000],USD[383.993273340000000],USDT[2.731405833564251⁴],USTC[0.020480000000000] |
| 03671863 | APE[10.000000000000000],BNB[1.889916400000000],BRZ[1.054901570500000],BTC[0.006400000000000],ETH[0.097996447000000],ETH[0.097996447000000],LUNA2[0.074502027280000],LUNA2_LOCKED[0.173838063700000],LUNC[0.240000000000000],MANA[5.000000000000000],MATIC[30.000000000000000],NFT (377711708106875199)[1],SAND[6.999810000000000],TRX[0.000778000000000],USD[2.345871319757444],USDT[0.051947193000000] |
| 03671868 | GOG[2196.000000000000000],HNT[84.600000000000000],USD[0.051041544000000] |
| 03671870 | BTC[0.004823570000000],ETH[0.021126250000000],ETHW[0.021126250000000] |
| 03671874 | AKRO[1.000000000000000],ATLAS[1009.589301260000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000010000000000],USDT[0.000000058689298] |
| 03671878 | USDT[1.160597483000000] |
| 03671886 | BAO[2.000000000000000],KIN[4.000000000000000],TRX[1.000080000000000],UBXT[2.000000000000000],USDT[0.000660368714313] |
| 03671905 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03671907 | BAO[1.000000000000000],BTC[0.000000000009617000],KIN[2.000000000000000],NFT (3480860162912786511)[1],NFT (3612424815188019121)[1],NFT (5152111829932951431)[1],TRYB[0.000000037855350],UBXT[1.000000000000000],USD[0.000000021216624],USDT[0.000000073357948] |
| 03671910 | FTT[2.799440000000000],USD[0.465172550400000] |
| 03671916 | LUNA2[0.201189696500000],LUNA2_LOCKED[0.469442625200000],LUNC[43809.480000000000000],USD[0.000010117915627] |
| 03671919 | BNB[0.000000004000000],SOL[0.000000010474419] |
| 03671921 | USD[-36.796427154590080],USDT[78.041021750750000] |
| 03671927 | ETH[1.839632000000000],ETHW[1.839632000000000],EUR[3.639300009758752],LUNA2[0.000000417814560],LUNA2_LOCKED[0.000000097490639],SOL[27.919218600000000],USD[0.119261398792783000],USDT[723.3588735393340000] |
| 03671936 | TRX[0.001554000000000],USD[0.000000093614800],USDT[0.000000158399930] |
| 03671940 | BAO[1.000000000000000],GBP[0.000000152894278] |
| 03671944 | ATOM[4.648019330000000],BAO[2.000000000000000],GBP[0.000002110346895],KIN[2.000000000000000],USD[0.000000182734100] |
| 03671946 | USD[0.990132100000000],USDT[58.448017854637868] |
| 03671948 | BTC[0.000117876520000],GENE[7.300031400000000],GOG[369.965800000000000],USD[0.685398171054337] |
| 03671961 | EUR[0.000000011716897],USD[0.000000060365389],USDT[915.909626610969027] |
| 03671964 | USDT[0.002268194392070] |
| 03671969 | BNB[-0.000000070534784],BTC[0.000000002433712],EUR[0.000000001443812],LUNA2[0.000089151286350],LUNA2_LOCKED[0.000280196681000],LUNC[19.412880298311800],USD[0.000000284062267] |
| 03671981 | BTC[0.006392075110379],USD[-6.140514672091022400000000] |
| 03671990 | USD[0.000000050000000] |
| 03671995 | EUR[0.000000066724950],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000034912928] |
| 03672000 | BTC[0.000240493047455],CRO[0.000000003273592B],DOGE[0.000000048522424],DOT[0.000000000420800],FTM[0.000000015360100],FTT[0.000000140326828],MATIC[0.000000006477000],MKR[0.000000023448000],PAXG[0.000052719276957B],TRYB[0.000000042717600],USD[-0.258388830189957] |
| 03672009 | BTC[-1.344679520558417Z],ETH[19.696060000000000],SOL[630.987640000000000],USD[55882.036490927500000] |
| 03672010 | TRYB[1.299740000000000],USD[0.005386000000000] |
| 03672016 | ALGO[145.642330000000000],ATOM[4.999400000000000],DOT[11.874022000000000],FTM[211.394910000000000],LINK[5.000000000000000],LUNA2[0.050785772200000],LUNA2_LOCKED[1.118500135100000],LUNC[11058.708820000000000],MATIC[50.000000000000000],RSR[999.800000000000000],SAND[24.995000000000000],TRX[0.004268000000000],USD[15.653265139543488300],USDC[393.136404390000000000],USDT[0.000000011853996],XRP[192.690000000000000] |
| 03672017 | USD[0.000000002500000],USDT[0.000000069190567] |
| 03672032 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000020689500],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000001008921497S],UBXT[1.000000000000000],USDT[0.000000056444235] |
| 03672037 | BNB[0.345306430932326A],ETHBULL[0.000000009592656],FTT[1.176826640000000],GOG[0.000000018586968],LINKBULL[0.000000010823968],RAY[6.977544755261097S],SRM[21.247787270789145G],SRM_LOCKED[0.248387520000000],USD[-4.284484029160386J],USDT[0.000009023107950] |
| 03672039 | SOL[0.000000074237875] |
| 03672040 | BEAR[96980.600000000000000],GOG[68.986200000000000],USD[0.156825000000000] |
| 03672042 | ATOM[1.618165450000000],BAO[7.000000000000000],BTC[0.032965026156000],CRV[37.739255246565544B],CVX[9.320822561346757S],DENT[5.000000000000000],DOGE[1.000000000000000],DOT[0.562685250000000],ETH[0.000007000000000],ETHW[0.000007000000000],EUR[0.000189769380805Z],FTT[2.389873380000000],KIN[10.000000000000000],LUNA2[0.086993586600000],LUNA2_LOCKED[0.202985035400000],LUNC[19647.630865136510041],RUNE[0.000000009092000],STETH[0.624726070113140],STSOL[1.032763660000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[17.584437332J] |
| 03672045 | SOL[0.000000074237332] |
| 03672046 | BRZ[0.100794825000000],BTC[0.000007055000000],ETH[0.010897929000000],ETHW[0.010897929000000],FTT[0.800000000661929],USDT[1.084815681600000] |
| 03672051 | BTC[0.000000007000000],CRO[22.037031492494010],LUNC[0.000216500000000],MATIC[1.792346490000000],USD[0.401228917472651B],USDT[0.000000097565510] |
| 03672056 | LUNA2[8.762663000000000],USD[28.587531229779585S] |
| 03672058 | BTC[0.018238730000000],ETH[0.366960500000000],ETHW[0.366960500000000],GBP[0.000000249150192],LINK[48.007679470000000],LUNA2[0.002881258020000],LUNA2_LOCKED[0.000672293538000],LUNC[82.740000000000000],SOL[2.859548120000000],USDT[0.003565160000000] |
| 03672059 | BTC[0.000097426757383Z],USD[311.832671075463062] |
| 03672063 | GOG[220.000000000000000],USD[0.084734510000000] |
| 03672064 | USD[0.002118360000000],USDT[0.000000053846799] |
| 03672066 | EUR[686.407361350577301B],USD[0.398132252605035S] |
| 03672071 | AKRO[1.000000000000000],MATIC[0.000000082073891],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000004889080651] |
| 03672073 | KIN[3.000000000000000],USD[0.000000005330330],XRP[0.000000092905700] |
| 03672081 | TRX[0.000001000000000],USD[0.363433986000000] |
| 03672086 | BTC[0.000000090700686],FTT[0.000000055858877],TONCOIN[0.000000000014200],USD[0.000000121510980],USDT[0.000000085977884] |
| 03672089 | BTC[1.005000000000000],TONCOIN[6.622605850000000],USD[7.195101564427990] |
| 03672099 | USD[30.000000000000000] |
| 03672108 | BAT[0.974000000000000],BTC[0.021796840000000],DMG[28.500000000000000],FTT[1.899620000000000],SOL[1.232659120000000],USD[0.090789802482930],USDT[1.425638320000000] |
| 03672109 | GOG[274.432556810000000],USD[0.000000137444846] |
| 03672112 | GBP[2131.385929870000000] |
| 03672118 | AVAX[0.000000001798438A],AXS[0.000000000700000],BTC[0.000000008612703],ETH[0.000000031610408],FTT[0.000000090000000],LUNC[0.000000039283336],MATIC[0.000000043901516],SAND[0.000000060000000],USD[0.000100217769263],USDT[0.000128353463923],XRP[0.000000054536618] |
| 03672119 | LUNA2[0.219327293800000],LUNA2_LOCKED[0.511763685600000],LUNC[47758.980000000000000],USD[0.000001430741200] |
| 03672120 | USD[30.000027943486220] |
| 03672126 | BEAR[986.600000000000000],BNB[0.001132050000000],DOGEBULL[850.418120000000000],ETHBEAR[995800.000000000000000],LINKBULL[1999.660000000000000],LUNA2[0.367390248000000],LUNA2_LOCKED[0.857243912000000],LUNC[40000.000000000000000],MATICBEAR2021[99.160000000000000],SHIB[1800000.000000000000000],SXPBULL[15998.800000000000000],THETABULL[18730.858800000000000],TRX[0.944217000000000],TRXBULL[65.992400000000000],USD[0.801497529600000],USDT[0.000000065613708],XRPBULL[807299.140000000000000] |
| 03672128 | DOGE[0.999400000000000],GOG[0.932200000000000],USD[0.005992180200000],USDT[0.000000022466832] |
| 03672136 | GOG[89.000000000000000],USD[0.776317251600000],USDT[0.007331530000000] |
| 03672139 | GOG[59.000000000000000],USD[0.627560077560000],USDT[0.004309000000000] |
| 03672141 | BNB[0.001225710201408],ETH[0.001371980000000],USD[172.267185765456145G],USDT[0.000000066702008] |
| 03672149 | GENE[15.996620000000000],GOG[524.967800000000000],USD[0.185529580000000],USDT[0.000000033351105] |
| 03672152 | BTC[0.009400000000000],USD[1.084259480000000] |
| 03672157 | USD[25.000000000000000] |
| 03672160 | ANC[9.000000000000000],BTC[0.034846046137000],ETH[0.208814908978400],ETHW[0.008000000000000],FTT[0.084950748031110300],GENE[5.300000000000000],LINK[8.080594504640510500],SOL[0.002590517161860B],USD[0.000000080887218],USDT[60.451190884304987A] |
| 03672161 | BTC[0.000005369981343G],FTT[0.000000066418814],GENE[88.721347547672472D],GOG[1152.158121555198956],TRYB[0.112545622230164J],USD[0.681012387921658B],USDT[0.000000125066565] |
| 03672163 | USD[0.177306658331878],USDT[0.000000002083890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03672164 | USDT[0.000000000872080] |
| 03672166 | GOG[182.9525974652400000] |
| 03672168 | BRL[1049.0000000000000000],BRZ[0.2072239200000000],USD[0.0000000100279488] |
| 03672173 | GOG[164.2604620000000000],MAPS[467.6382943300000000],USDT[0.0000000055807499] |
| 03672178 | ETH[1.1470000000000000],ETHW[0.1710000000000000],FTT[218.3000000000000000],USD[1400.8308091589300000] |
| 03672179 | AUD[0.0025903238323152],BAO[2.0000000000000000],DENT[2.0000000000000000],NFT (30159110020756542 4)[1],NFT (43302311852225910 7)[1],NFT (50963765991523545 3)[1],UBXT[1.0000000000000000] |
| 03672180 | BTC[0.0295000000000000],EUR[3.2754588900000000] |
| 03672181 | TRX[0.0000010000000000],USD[0.7545447700000000],USDT[0.0000000082040829] |
| 03672182 | GOG[485.1544898700000000],USDT[0.0000000067807522] |
| 03672185 | USD[0.0050366282000000],USDT[0.0000000046311410] |
| 03672188 | CRV[144.7753096500000000],GOG[625.0000000000000000],MATIC[0.0000000037734800],USD[0.0048915228721270],USDT[0.0000000075544273] |
| 03672190 | GOG[39.0000000000000000],SUN[42.6510000000000000],USD[0.0000100415527500],USDT[0.0000000004399475] |
| 03672193 | CAD[0.0000000028825080],ETHW[28.1555933900000000],USDT[0.0001071797067160] |
| 03672194 | GOG[861.9756000000000000],MTL[2.9994000000000000],PSY[23.9952000000000000],SHIB[24695060.0000000000000000],SOS[500.0000000000000000],USD[0.0335645000000000] |
| 03672198 | GOG[162.0000000000000000],USD[0.3745553000000000] |
| 03672201 | GOG[0.6394000000000000],USD[0.0000007422597048],USDT[0.0000000001809185] |
| 03672205 | BAO[1.0000000000000000],BNB[0.0000000198942750],KIN[1.0000000000000000],LUNA[210.9804311800000000],LUNA2_LOCKED[25.1692420100000000],LUNC[2391012.0002000600000000],USDT[0.0000000058178852] |
| 03672206 | BNB[0.0071309200000000],GOG[14.0000000000000000],USD[0.5784712180000000] |
| 03672207 | USD[0.3656773310821625] |
| 03672210 | FRONT[0.8598000000000000],USD[0.0002988466864950],USDT[0.0058260000000000] |
| 03672211 | BTC[0.0000000039559500],USD[0.0000000080897880],USDT[0.0000000066523419] |
| 03672214 | BTC[0.0000000071632000],TRX[0.0000010000000000] |
| 03672215 | GOG[408.1275400069112000] |
| 03672216 | AKRO[7.0000000000000000],BAO[7.0000000000000000],BTC[0.3802660400000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[5.2296154300000000],ETHW[5.2296154300000000],FIDA[1.0000000000000000],HOLY[1.0000000000000000],HXRO[2.0000000000000000],KIN[6.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SGD[0.0035770300000000],TOMO[1.0000000000000000],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[288.0415050845817436] |
| 03672223 | GOG[33.0000000000000000],USD[0.5929836903000000] |
| 03672223 | GOG[0.9998000000000000],USD[0.1606138530000000] |
| 03672226 | TRX[2.0027823000000000],USD[-82.4580975124135774],USDT[90.6109260000000000] |
| 03672227 | GOG[42.0000000000000000],USD[1.0465479000000000] |
| 03672233 | BRZ[0.0000504000000000],GOG[62.2485867003510000] |
| 03672234 | BTC[0.0002311932420000],USD[0.0035381210052188],USDT[0.0000000055087545] |
| 03672241 | HNT[2.7742799400000000],USD[0.0000001747900086] |
| 03672243 | AAVE[0.5199060000000000],AGLD[0.0998000000000000],ALPHA[774.9860000000000000],APE[0.1000000000000000],AVAX[0.2999400000000000],BADGER[30.0491440000000000],CREAM[0.0300000000000000],DAWN[0.0996000000000000],DOGE[8.0000000000000000],EDEN[14.9970000000000000],FIDA[2.0000000000000000],GALA[270.0000000000000000],GARB[6.0000000000000000],GENE[28.7990800000000000],GOG[250.0000000000000000],HNT[12.5995600000000000],IMX[133.6960000000000000],JOE[23.0000000000000000],KIN[49990.0000000000000000],KSOS[8000.0000000000000000],LINA[800.0000000000000000],LUNA2_LOCKED[1.0000000000000000],MANA[3.0000000000000000],MAPS[0.9990000000000000],MTA[4.0000000000000000],PEOPLE[9.5560000000000000],PUNDIX[0.0970000000000000],QI[180.0000000000000000],SAND[0.9998000000000000],SHIB[6699120.0000000000000000],SLP[300.0000000000000000],SPELL[1400.0000000000000000],STG[12.9974000000000000],USD[28.6502412782526400],USTC[25.0000000000000000],W.AVES[2.0000000000000000] |
| 03672244 | USD[0.5624487750000000],USDT[0.0000000200791525] |
| 03672248 | GOG[19.6347962125000000] |
| 03672250 | FTT[0.0000000026737200],LUNC[0.0008240000000000],USD[0.0000000118373987] |
| 03672261 | GOG[223.8329212300000000],USDT[0.0000000070393166] |
| 03672262 | GOG[18.0000000000000000],USD[0.6933854250000000] |
| 03672266 | GOG[539.6616431615952300] |
| 03672267 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GOG[0.0037683600000000],USDT[0.0000015035538005] |
| 03672271 | FTT[2.0000000000000000],GOG[102.9794000000000000],USD[0.8854169425344363],USDT[0.0000000082553365] |
| 03672272 | GOG[95.0000000000000000],USD[0.7556577650000000],USDT[0.0000000042537095] |
| 03672279 | BTC[0.0012375000000000],GOG[47.6597625000000000] |
| 03672280 | GOG[195.0000000000000000],USD[0.3690016500000000] |
| 03672282 | GOG[243.0222041047771011] |
| 03672283 | BTC[0.0253951740000000],USD[3.4703800000000000] |
| 03672284 | FTT[0.0028042353744090],USD[0.0000000571031841] |
| 03672285 | BTC[0.0447100600000000],EUR[0.0044239004162609],USD[0.0000000130450960],USDT[161.8440271720000000] |
| 03672290 | FTT[3.1043175500000000],GOG[50.4555019600000000],MATIC[0.0000000143000000],SAND[29.2590419800000000],USDT[0.0000000345434542] |
| 03672291 | GOG[764.9291300000000000],LUNA2[1.1506832200000000],LUNA2_LOCKED[2.6849275140000000],USD[0.0000218094450000],USDT[0.0049956400000000] |
| 03672292 | GOG[100.0000000000000000],USD[0.2525597724358765] |
| 03672293 | GENE[0.0000002800000000],SOL[0.0000004009235408] |
| 03672295 | CONV[2249.5500000000000000],CRO[25.8289675600000000],GALA[150.4889420300000000],GOG[30.3105091148229360],HNT[0.3761981011541200],KIN[100000.0000000000000000],PRISM[230.0000000000000000],SNX[2.9988400000000000],SOL[0.1546039700000000],USD[0.1728080506266554] |
| 03672299 | ETH[0.0921667300000000],ETHW[0.2921667317484507],USDT[0.7023658000000000] |
| 03672300 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BAR[1.4887073700000000],BTC[0.0075952900000000],CEL[3.0803909200000000],ETH[0.0271118800000000],ETHW[0.0267719500000000],HNT[30.3448468600000000],KIN[22.0000000000000000],MANA[4.2404309900000000],MTA[41.8955087600000000],REAL[5.8254295200000000],SAND[7.6534985500000000],SHIB[855113.0218543300000000],SKL[60.1162566100000000],SOL[0.3103285000000000],SUSHI[8.6020572300000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0026454809932792] |
| 03672301 | GOG[36.0000000000000000],USD[0.7066555925000000] |
| 03672309 | BTC[0.0000000099595177],USD[0.0000000069017818] |
| 03672315 | BNB[0.0000000072000000],BRZ[0.0000000024600000],KIN[0.0004932000000000],SHIB[27612.1073290527190428],USDT[0.0000000093864133] |
| 03672317 | BRZ[0.0096314900000000],USD[0.0000000153361300] |
| 03672318 | BRZ[0.0002370355205232],GOG[24.4298042978561856],KIN[1.0000000000000000],USDT[0.0000000060166016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03672319 | AKRO[1.000000000000000000],BRZ[0.000000070264225],GOG[0.000000033342400],KIN[3.000000000000000],TRX[1.000000000000000] |
| 03672322 | FTT[81.672003900000000000],USD[-0.002880218648590],USDT[0.000000089319419] |
| 03672324 | GOG[1048.361965400000000],USD[0.000000012405952] |
| 03672326 | AXS[0.400000000000000000],BTC[0.005033525201900],CRO[49.991000000000000],DOT[2.599495998816381],ETH[0.046991900000000],ETHW[0.046991900000000],FTT[0.100000000000000],GALA[39.992800000000000],LUNA2[0.043459515910000],LUNA2_LOCKED[0.101405537100000],LUNC[0.140000000000000],MANA[4.99910000000000],RUNE[4.699568000000000],SAND[20.997300000000000],SOL[0.069916481771909],USD[0.148861351601906],USDT[0.005238871852133] |
| 03672333 | USD[0.390588891250000] |
| 03672334 | BNB[0.000000097920000],USD[0.000000379232128] |
| 03672336 | BRZ[4.180000000000000],GOG[104.027733570000000],USD[1.307544134800000000000000] |
| 03672338 | AAVE[0.549924000000000],AURY[5.999620000000000],BTC[0.001999905000000],DOT[1.100000000000000],DYDX[15.996960000000000],ETH[0.117984990000000],ETHW[0.117984990000000],FTM[140.975490000000000],LINK[6.000000000000000],LOOKS[47.990880000000000],MATIC[40.000000000000000],SAND[35.99544000000000,SOL[0.809886000000000000],USD[0.858063679750000] |
| 03672345 | BNB[0.000000100000000],GOG[409.285612486121305],TLM[0.000000092604800],USDT[0.000000002861048] |
| 03672350 | USD[4.976299863000000] |
| 03672352 | GOG[0.000000024764765],USD[0.002269292907468] |
| 03672353 | GOG[124.000000000000000],SAND[5.998800000000000],SPELL[1999.600000000000000],USD[0.493435900000000] |
| 03672358 | GOG[38.000000000000000],TRX[0.001554000000000],USD[0.398718881900000],USDT[0.009816000000000] |
| 03672361 | GOG[17.996580000000000],USD[1.489369000000000] |
| 03672365 | GOG[97.981380000000000],USD[0.338798518860000],USDT[0.000347680000000] |
| 03672370 | BRZ[0.280379120000000],GOG[0.919200000000000],USD[0.007787568867441O] |
| 03672381 | GOG[17.000000000000000],USD[0.966770392500000] |
| 03672382 | TRX[0.224801000000000],USD[0.133135995600000],USDT[0.000000087500000] |
| 03672384 | GOG[0.974200000000000],USD[0.007988913132661],USDT[0.000000024146351] |
| 03672385 | EUR[0.0501388730000000] |
| 03672387 | BNB[0.009500000000000],GOG[0.499000000000000],USD[0.000000067667090] |
| 03672388 | USD[20.847401732436129Z],USDT[0.000000010093479Z] |
| 03672390 | BTC[0.000000094215400] |
| 03672393 | BNB[0.000000049156532],GOG[0.000000050441508],POLIS[0.000000007521248O],SOL[0.000000098621900],USD[0.352134679631452O],USDT[0.0052000166833058] |
| 03672396 | KIN[1.000000000000000],USD[45.1465904900000O0],USDT[15.4121612400000000] |
| 03672397 | USD[0.000000310882602O] |
| 03672401 | USD[1.665905860000000O0] |
| 03672406 | GOG[36.556791071246208O] |
| 03672409 | GOG[76.000000000000000],USD[0.000000004636008] |
| 03672411 | GOG[595.000000000000000] |
| 03672412 | USD[0.003778274419736650],USDT[0.000000029148028] |
| 03672414 | DOGE[0.000000067115048],USD[0.002054025190000O],USDT[0.000000058870041] |
| 03672416 | AKRO[2.000000000000000],BAO[13.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],USD[0.008971796669657O] |
| 03672421 | GOG[91.000000000000000],USD[0.885645650000000O] |
| 03672423 | GOG[81.000000000000000],USD[0.528946475000000O] |
| 03672425 | USD[1.32692178000000O0] |
| 03672430 | GOG[526.247230530000000],MAPS[100.999270910000000],USD[0.0000000067890557] |
| 03672433 | AKRO[1.341843260000000],BAO[1.000000000000000],LTC[0.001800000000000],USD[0.340190716400301O],USD[0.556159000072976] |
| 03672434 | USDT[0.00000006416270O] |
| 03672442 | FTT[0.000000059982339],SHIB[0.000000014000000],TONCOIN[0.003423580000000],TRY[0.000000026000000],USD[0.000000007879538] |
| 03672444 | ATLAS[50.000000000000000],GOG[15.032998110000000],SRM[19.505202820000000],SRM_LOCKED[0.267644980000000],USD[0.000000155516556],USDT[0.000001868052385] |
| 03672446 | GOG[194.961000000000000],USD[0.178340000000000O] |
| 03672451 | GOG[8.000000000000000],HNT[0.386275530000000],USD[0.000000211726723] |
| 03672452 | ATLAS[150.000000000000000],BRZ[0.690000000000000],DOGE[14.000000000000000],GOG[19.998200000000000],GRT[15.000000000000000],USD[0.080804623700000O] |
| 03672455 | GOG[39.992000000000000],USD[0.625105670000000O],USDT[0.000000025725935] |
| 03672457 | GOG[204.961050000000000],USD[0.196238490000000O],USDT[0.000000133119593] |
| 03672458 | BRZ[0.003007400000000],CHZ[2.488000000000000],GOG[26131.038177690000000O],LDO[0.491400000000000],USD[0.070612281097014I],USDT[0.000000035724308] |
| 03672462 | SHIB[481996.882984614636240O] |
| 03672463 | GOG[422.915400000000000O],USD[0.482440960000000O] |
| 03672467 | BTC[0.008940000000000],SHIB[58787.535885160000000O],USD[0.000000000000936],USDT[0.000000031089200] |
| 03672469 | GOG[136.000000000000000],USD[0.062238770000000O] |
| 03672472 | AXS[0.000000100000000],GENE[4.399120000000000],GOG[543.869829860000000O],HNT[1.399720000000000],PSY[520.845000000000000O],USD[0.113626898769693T],USDT[0.000000127863358] |
| 03672475 | USD[0.000001192316620],USDT[0.000000014270135] |
| 03672480 | GOG[96.000000000000000],USD[0.884029490000000O],USDT[0.000000061811119] |
| 03672483 | FTT[2.908422704836880O],GOG[508.168100000000000O] |
| 03672484 | GOG[3.000000000000000],USD[0.900811710000000O] |
| 03672489 | BTC[0.000216000000000],GOG[8.676123000000000O] |
| 03672490 | GOG[2884.833000000000000O],USD[0.463883465000000O],USDT[0.000000061988765] |
| 03672491 | GOG[152.621333050000000],SHIB[35063.083555550000000O],UBXT[1.000000000000000O],USD[0.000000079554897],USDT[0.000000059493295] |
| 03672492 | GOG[58.490550710000000O],USDT[0.000000098938491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03672495 | BRZ[0.0500000000000000000],CRO[20.0000000000000000000],GOG[27.0000000000000000000],LUNA2[0.0307627794800000],LUNA2_LOCKED[0.0717798187900000],LUNC[6698.6600000000000000],USD[0.0127459690000000] |
| 03672497 | GOG[82.0000000000000000000],USD[0.1294482900000000] |
| 03672500 | ETH[0.0000790300000000],ETHW[0.0000790266939686],GOG[19.0000000000000000],USD[-0.0010584123003473] |
| 03672503 | GOG[0.0000000025241839],USDT[0.0000000099726621] |
| 03672508 | GOG[2533.5440374200000000],USD[0.0000001311512224] |
| 03672518 | GENE[18.8326703960000000],GOG[820.8374895875280000] |
| 03672525 | GOG[498.0000000000000000],USD[0.6264830150000000] |
| 03672528 | APE[0.0000000050813091],BNB[0.0000000036253044],BRZ[0.0000000092556688],BTC[0.0000000050000000],GOG[0.0000000039000000],SOL[0.0000000013195965],USDT[0.0000001534441830] |
| 03672531 | AXS[2.0000000000000000],ETH[0.0009848400000000],ETHW[0.0009848400000000],GOG[644.9703600000000000],USD[1.7265480000906800],USDT[0.0000000084753304] |
| 03672532 | AUD[25.0000137414259286],BAO[4.0000000000000000],BTC[0.0006905300000000],DOGE[224.7590274100000000],ENS[0.9646057500000000],ETH[0.0094576300000000],ETHW[0.0094576300000000],KIN[2.0000000000000000],SOL[0.2050997300000000],USD[0.0101975573392582],XRP[127.0626417300000000] |
| 03672536 | GOG[181.9780000000000000],USD[0.0967158000000000] |
| 03672540 | GOG[144.9710000000000000],USD[0.7762500000000000] |
| 03672544 | GOG[97.0000000000000000],USD[0.0493576000000000] |
| 03672545 | GOG[86.0000000000000000],USD[0.1941114393874000] |
| 03672548 | BTC[0.0003818430000000],GOG[24.0000000000000000],SHIB[199960.0000000000000000],USD[0.3492436100000000],USDT[0.0000000142457005] |
| 03672549 | BRZ[0.0037186600000000],TRX[0.0001720000000000],USD[0.0000000050008364],USDT[0.0000000010969520] |
| 03672550 | USD[18.7714356107400000],USDT[0.0000000133741455] |
| 03672559 | GOG[83.0940046000000000],USDT[0.0000000067678820] |
| 03672568 | SOL[52.4798860000000000],USD[2.2644453000000000] |
| 03672571 | GOG[73.0000000000000000],USD[0.6510570000000000] |
| 03672574 | GOG[39.0000000000000000],USD[0.1759659000000000] |
| 03672581 | GOG[35.9928000000000000],USD[0.6010000000000000] |
| 03672583 | GOG[53.9892000000000000],USD[0.1729680000000000] |
| 03672590 | GENE[74.4632352510000000],GOG[1606.1212316890000000] |
| 03672592 | GOG[38.0000000000000000],USD[0.5459063575811700] |
| 03672595 | GOG[99.6802700000000000] |
| 03672599 | FTM[0.8341822800000000],LTC[0.0013528600000000],LUNA2[0.0033920636180000],LUNA2_LOCKED[0.0079148151090000],USD[0.0003663375000000],USTC[0.4801630000000000] |
| 03672601 | GENE[34.1931600000000000],GOG[832.8334000000000000],USD[0.8693694600000000] |
| 03672602 | GOG[134.0000000000000000],USD[0.4029403750000000] |
| 03672604 | BTC[0.0000000057649700],USDT[0.0000000030729453] |
| 03672606 | FTM[113.4312618100000000],GOG[1032.0000000000000000],USD[0.0000000130243065] |
| 03672609 | USD[25.0000000000000000] |
| 03672613 | GOG[1961.5112096027136966] |
| 03672615 | AURY[5.0000000000000000],GOG[103.0000000000000000],USD[3.5243544250000000] |
| 03672616 | APE[21.0957800000000000],GOG[0.7610000000000000],USD[1.4258995350000000],USDT[0.0000000090556640] |
| 03672621 | GOG[190.0000000000000000],USD[1.0727383000000000] |
| 03672622 | GENE[1.3000000000000000],GOG[38.9922000000000000],USD[1.1143635200000000] |
| 03672624 | USD[1183.8756595843893124] |
| 03672627 | GOG[801.0000000000000000],USD[0.3298161200000000] |
| 03672630 | GOG[34.0000000000000000],USD[0.2405582096000000],USDT[0.0076000000000000] |
| 03672631 | BRZ[0.0000000098403491],LUNA2[0.0000000326150693],LUNA2_LOCKED[0.0000000761018283],LUNC[0.0071020000000000],USD[0.4440779420911556] |
| 03672632 | GOG[50.0000000000000000],USD[0.2575398650000000],USDT[0.0000000072737693] |
| 03672633 | ETH[0.0004910300000000],ETHW[0.0004910300000000],GOG[1717.6564000000000000],SRM[252.4847088000000000],SRM_LOCKED[3.5926042800000000],USD[0.1808706300000000] |
| 03672634 | GOG[85.9828000000000000],USD[0.1144512878281500] |
| 03672637 | GOG[831.6139000000000000],MATIC[1019.5914000000000000] |
| 03672639 | FTT[0.1000000000000000],GOG[106.9786000000000000],USD[0.0097783386000000] |
| 03672640 | GOG[50.9962000000000000],USD[0.0000000075000000] |
| 03672643 | TRX[0.0007790000000000],USD[0.1076180907943942],USDT[76.5000000048817100] |
| 03672644 | BRZ[0.3710056000000000],GOG[49.0000000000000000],USD[0.0055867868412163] |
| 03672645 | ETH[0.0070000000000000],ETHW[0.0070000000000000],GOG[8.0000000000000000],HNT[0.3000000000000000],USD[-0.4604799990000000000000000000] |
| 03672647 | ETH[0.0000000100000000],USD[0.0996289208438400] |
| 03672648 | GOG[38.4546350400000000],USD[0.0000000024226028] |
| 03672653 | GENE[26.7949080000000000],GOG[156.0000000000000000],USD[0.7453495512500000] |
| 03672657 | BTC[0.0000000099154740],GOG[0.8735545205311504],MATIC[0.0000000087686671],USDT[0.0000000018345365] |
| 03672660 | GOG[10.0000000000000000],USD[0.3658916700000000] |
| 03672663 | GENE[5.9000000000000000],GOG[380.0000000000000000],IMX[46.1907600000000000],USD[10.3463704469897400] |
| 03672665 | USD[0.0000000129465760] |
| 03672667 | GOG[1703.0000000000000000],USD[0.0680937250000000] |
| 03672669 | BTC[0.0014000000000000],ETH[0.0259948000000000],ETHW[0.0259948000000000],USD[1.5897844850000000] |
| 03672670 | GOG[85.9868000000000000],USD[0.4658791755470000],USDT[0.0000000087155825] |
| 03672672 | GOG[27.0000000000000000],USD[0.0441367500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03672673 | GOG[10.997800000000000],USD[0.915435600000000000] |
| 03672675 | GOG[76.000000000000000],USD[0.924075310000000000] |
| 03672683 | GOG[85.046233537580000],KIN[3.091550069512250],USDT[0.000000090594288] |
| 03672684 | BTC[0.011500000000000000],GOG[353.490588340000000],USDT[0.000000040597048] |
| 03672687 | ALCX[0.000000210000000],USD[0.000000018657611] |
| 03672688 | GOG[0.000000002958268],USD[0.001782866247679] |
| 03672690 | BRZ[0.002800000000000000],GOG[2.357738635020824],USD[0.120853880000000] |
| 03672691 | GOG[18.000000000000000],USD[0.042678530000000],USDT[0.081700048876090] |
| 03672692 | BTC[0.015069110000000000],GENE[27.448261030000000],USD[0.000000068699006] |
| 03672693 | GOG[262.000000000000000],USD[0.038893200045180028],USDT[0.000000168394968] |
| 03672694 | GOG[911.817600000000000],USD[0.881935770000000] |
| 03672702 | GOG[836.000000000000000],USD[0.550693450000000000] |
| 03672703 | USD[0.0003887573737452] |
| 03672705 | USD[0.0001367797217776] |
| 03672706 | GOG[202.000000000000000],USD[0.082451600000000000] |
| 03672711 | GOG[197.000000000000000],USD[0.185284308750000000] |
| 03672713 | BTC[0.000104900000000],GOG[21.000000000000000],USD[0.0002997595174917] |
| 03672714 | TRX[0.000000005714825],USD[0.530035306250000000] |
| 03672717 | GOG[378.000000000000000],USD[0.797303150000000000] |
| 03672721 | GOG[17.772841260000000],USDT[0.000000000846396] |
| 03672722 | GOG[185.962800000000000] |
| 03672725 | AURY[6.842095960000000],GENE[42.434484100000000],GOG[297.170559133763976903],LOOKS[0.000000000948510],USD[0.0000000064039788],USDT[0.000000050030764],YGG[119.846009460000000000] |
| 03672728 | GOG[50.488310380000000],USD[0.000000003461300],USDT[0.000000001874069] |
| 03672730 | GOG[301.000000000000000],HNT[0.011895450000000],USD[0.004374054637348] |
| 03672735 | GOG[11.000000000000000],USD[0.086100150000000],USDT[0.000000008672487] |
| 03672744 | GOG[400.000000000000000],MANA[99.980000000000000],USD[41.050268000000000] |
| 03672754 | GOG[263.393290550000000],USD[0.000000053143190],USDT[0.000000101884102] |
| 03672756 | GOG[18.797481950259786] |
| 03672758 | BTC[0.000000010000000],EUR[171.099664860000000],USD[0.0000001847333393],XRP[0.000000100000000] |
| 03672759 | SHIB[600000.000000000000000],USD[1056.875770170600000] |
| 03672760 | GOG[73.693799000000000] |
| 03672761 | GOG[0.003653420000000],SPELL[94.020000000000000],USD[0.000728017300000],USDT[0.000000019991850] |
| 03672768 | GOG[170.965800000000000],USD[0.266000000000000] |
| 03672771 | GENE[5.998800000000000],GOG[99.849653730000000],USD[23.823722051054990],USDT[0.000000032298600] |
| 03672772 | GOG[1028.000000000000000],USD[0.151495640000000] |
| 03672775 | BCH[0.0000000751506475],BTC[0.000000000344400],FTT[0.025000067432992],USD[-0.003393470349402],USDT[0.1936678769976881] |
| 03672779 | BTC[0.000022970000000],GOG[79.000000000000000],USD[0.001027374320000],USDT[0.008182796500000] |
| 03672781 | GOG[45.998400000000000],USD[0.016286100000000] |
| 03672787 | GOG[206.963200000000000],USD[0.781589537257851],USDT[0.000000084284205] |
| 03672789 | GOG[190.000000000000000],USD[0.881193698750000] |
| 03672790 | ATLAS[0.000000008000000],BRZ[0.002509089139898],ETH[0.0000000269822448],GALA[0.0000000380000000],GOG[0.0000000080000000],HNT[0.0000000272425631],SHIB[0.0000000730000000] |
| 03672791 | GOG[1936.532449480000000],USDT[0.000000090484596] |
| 03672793 | GOG[43.690293595000000] |
| 03672799 | GOG[468.000000000000000],USD[0.469071660000000000] |
| 03672800 | GOG[20.240766000000000] |
| 03672801 | AURY[0.000000005794043],AXS[0.104683150000000],GOG[30.000000000000000],USD[0.493218480000000] |
| 03672802 | GOG[59.000000000000000],USD[0.303228445000000000] |
| 03672804 | GOG[58.303405307768247],UBXT[1.000000000000000] |
| 03672806 | GOG[82.015555000000000000] |
| 03672807 | USD[795.865827060000000000] |
| 03672809 | BAO[1.000000000000000],DENT[1.000000000000000],GOG[0.000000050000000],KIN[2.000000000000000],TRX[0.000310000000000],UBXT[1.000000000000000],USDT[45.8617662123038381] |
| 03672811 | BRZ[0.000000048392000],BTC[0.000000025062767],CRO[23.2299360159950698],GOG[0.000000061706750],TRX[0.001724000000000],USD[0.0008779874093432],USDT[0.000000054981650] |
| 03672812 | GOG[21.995600000000000],USD[3.360687200000000] |
| 03672814 | GOG[19.996000000000000],USD[0.072432000000000000] |
| 03672817 | GOG[42.994600000000000],USD[0.146125736710000] |
| 03672820 | ALICE[1.799640000000000],ALPHA[40.000000000000000],ATLAS[780.977096692000000],AURY[2.650744000000000],AVAX[1.385855000000000],BNB[0.206052000000000],CUSDT[459.000000000000000],DOT[4.078933220000000],GENE[3.400000000000000],GOG[310.887200000000000],SOL[1.238267100000000],USD[0.014835664048082] |
| 03672821 | USD[0.0711284480000000] |
| 03672822 | SOL[0.000000091270303],USD[0.000000093500000] |
| 03672827 | BTC[0.0000033837880000],EUR[0.000000009000000],USD[0.0070621178518180],USDT[0.1267143751900000] |
| 03672828 | GOG[42.000000000000000],USD[0.669971700000000] |
| 03672838 | GOG[8.996000000000000],USD[0.184437570000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03672840 | GOG[39.000000000000000000],USD[0.644653156325767] |
| 03672842 | AXS[2.000000000000000000],ENJ[32.000000000000000000],GOG[85.000000000000000000],MANA[50.000000000000000000],SAND[17.000000000000000000],USD[0.0257953299000000],USDT[0.000766000000000] |
| 03672844 | BNB[0.001028380000000000],GOG[42.000000000000000000],USD[0.293689850000000000] |
| 03672846 | GOG[159.168642840000000000],USD[0.000000024072244] |
| 03672852 | KIN[1.000000000000000000],SHIB[1190892.335940734442931 4] |
| 03672854 | GOG[0.401730760000000000],HNT[0.681466680000000000],USD[0.000000087848484] |
| 03672855 | GOG[268.999985330000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000119829375] |
| 03672856 | USD[0.000000008509290 2],USDT[0.000000075973201] |
| 03672857 | GOG[18.000000000000000000],USD[0.695895750000000000] |
| 03672858 | USD[1.801024477000000000],USDT[0.009088214000000000] |
| 03672859 | GOG[38.000000000000000000],USD[0.530431600000000000] |
| 03672865 | GOG[164.000000000000000000],USD[0.392148200000000000] |
| 03672867 | ETH[0.000000081513922],GOG[0.000000082066229],USD[0.000001015095241],USDT[0.000000062861 8399] |
| 03672868 | AAVE[0.150000007570000 0],GOG[23.105594060000000000],GRT[81.000000000000000000],LINK[0.401280809356223 0],MATIC[0.000000075321360],USD[0.093716000000000000],USDT[0.000000008116 8468] |
| 03672870 | GOG[104.000000000000000000],POLIS[0.100000000000000000],USD[0.185491218750000 0] |
| 03672872 | AVAX[21.000000000000000000],BTC[0.000056000000000000],GOG[1082.783400000000000000],USD[2204.765483530000000 0] |
| 03672874 | GOG[199.960000000000000000],USD[0.746163110000000000],USDT[0.000000167679687] |
| 03672877 | BTC[0.001198100000000000],GOG[175.964800000000000000],USD[-3.350823713163994900000000000] |
| 03672878 | GOG[22.537311060000000000],USD[0.122369900000000000],USDT[0.000000099597878] |
| 03672881 | GOG[1072.000000000000000000],USD[0.107472521978092 9] |
| 03672885 | GOG[1135.994400000000000000],USD[0.263579675000000000] |
| 03672887 | GOG[879.058059030000000000],USDT[0.000000003912625 5] |
| 03672892 | GOG[179.000000000000000000],LTC[1.859628000000000000],USD[0.178370552400000000] |
| 03672895 | GOG[10.000000000000000000],USD[0.422931780000000000],USDT[0.0000000027907040] |
| 03672896 | CRO[9.998100000000000000],GOG[28.000000000000000000],HNT[0.100000000000000000],USD[0.208635083800000000] |
| 03672898 | BRZ[0.0000000082181120],HNT[2.669883974037 0285] |
| 03672899 | BRZ[10.000000000000000000] |
| 03672900 | USD[0.0000000099654596] |
| 03672901 | GOG[81.326716040000000000],USD[0.000094558784556 0] |
| 03672909 | AAVE[0.105239490000000000],ATOM[0.536779570000000000],GARI[100.177227920000000000],GENE[10.025636570000000000],GOG[2927.862576003997014 0],KIN[1.000000000000000000],LUNA2[0.327075236400000000],LUNA2_LOCKED[0.763175551600000000],LUNC[2.051314800000000000],SOL[1.004279490000000000],USD[7.861667926140710 4],USD[0.007180501870149 88] |
| 03672911 | GOG[99.981000000000000000] |
| 03672915 | GOG[57.754420640000000000],USD[0.000000070456224] |
| 03672916 | GOG[38.000000000000000000],USD[0.019814650000000000] |
| 03672917 | GOG[373.000000000000000000],USD[0.835662300000000000] |
| 03672921 | BTC[0.000009390000000000],USD[0.019916407610 33318] |
| 03672924 | GENE[13.500000000000000000],GOG[93.981200000000000000],USD[0.530933430000000000],USDT[0.000000071713931] |
| 03672925 | BNB[0.000014080000000000],BRZ[0.000000002517 3350],ETH[0.000000004930000000],USD[-0.0003784389662696] |
| 03672927 | GOG[44.000000000000000000],USD[1.758269035000000000] |
| 03672928 | AVAX[1.020125820882000 0],BRZ[0.000212903724224 5],BTC[0.056167548488670 0],DOT[6.184808138223700 0],ETH[0.100626418354850 0],ETHW[0.100079535075700 0],FTT[1.000603810000000000],GOG[400.300014370000000000],LUNA2[0.000088556687780 0],LUNA2_LOCKED[0.002066322715000],LUNC[19.283405210000000000],SOL[2.003672433293335 0],USD[0.002188958851061 00],USD[0.519687050000000000] |
| 03672930 | GENE[5.000000003464372744],USDT[0.000000010248889 9] |
| 03672934 | USD[0.000000009409000000] |
| 03672938 | BRZ[0.130000000000000000],GOG[80.987000000000000000],USD[0.000975690000000000] |
| 03672940 | BNB[0.000000143352076],GOG[0.000000005454769 8],USDT[0.000000074001256] |
| 03672945 | BTC[0.000406014296000 0],ETH[0.003052829312000 0],ETHW[0.003052829312000 0],USD[1.182165760000000000],USDT[0.000000010924901 0] |
| 03672947 | GOG[86.992400000000000000],USD[0.794990875249976 5] |
| 03672949 | GOG[127.000000000000000000],USD[0.798842090000000000] |
| 03672950 | FRONT[0.580300000000000000],FTT[0.004663800000000000],GOG[0.070000000000000000],IMX[0.030240000000000000],USD[0.007908060067052 9] |
| 03672951 | GENE[8.899700000000000000],GOG[449.942800000000000000],USD[0.737365350000000000] |
| 03672954 | USD[25.000000000000000000] |
| 03672956 | BRZ[0.005580930000000000],USD[0.000000001888468] |
| 03672957 | GOG[5.998800000000000000],USD[0.884174374794408 0] |
| 03672962 | DOGE[0.272835230000000000],DOGEBULL[0.827298000000000000],MATICBULL[2640.000000000000000000],TRX[0.000630000000000000],USD[457.162281703050774 7],USDT[0.000000073997110] |
| 03672963 | GENE[53.100000000000000000],GOG[402.000000000000000000],USD[0.451279780000000000] |
| 03672968 | BAO[1.000000000000000000],DENT[1.000000000000000000],GOG[487.740221403800000000],KIN[1.000000000000000000],TOMO[1.000000000000000000],USDT[0.000000108299671] |
| 03672970 | ATLAS[3086.292435040000000000],GENE[17.481605390000000000],GOG[771.862131840000000000],USD[0.042156048278215] |
| 03672971 | APE[0.000000007991 8394],AUDIO[0.000000008628091],BRZ[0.004113890000000000],BTC[0.000000026645695],CTX[0.000000014423012],DOGE[0.000000045681288],FXS[0.000000005192554 4],GMT[0.000000063044717],GODS[0.000000075482557],GOG[0.000000149533747],GST[0.000000073862575],INDI[0.000000109822491],LOOKS[0.000000140548103],LUNC[0.000000008998385],MAPS[0.000000125497245],PEOPLE[0.000000095517685],STG[0.000000066223236],USD[0.000000222900993] |
| 03672974 | BRZ[0.173177520000000000] |
| 03672977 | GOG[47.785944833845120 0],USD[0.161314253750000000] |
| 03672980 | GOG[391.195980000000000000] |
| 03672982 | DENT[1.000000000000000000],GOG[1315.628862441812500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03672983 | GOG[117.9582932900000000],USDT[0.0000000024076144] |
| 03672984 | SHIB[97960.000000000000000],USDT[0.000000098129283] |
| 03672985 | GOG[438.968200000000000],USD[0.0798801250000000] |
| 03672988 | GOG[93.999430000000000],POLIS[143.800000000000000],USD[0.0898079484250000] |
| 03672989 | AURY[31.000000000000000],ENJ[78.000000000000000],GENE[51.394680000000000],GOG[1514.301495860000000],MANA[20.768128300000000],USD[0.9034921820643370] |
| 03672990 | GOG[285.000000000000000],USD[0.2002470700000000] |
| 03672992 | GOG[40.000000000000000],USD[0.3136254400000000] |
| 03672993 | GOG[128.000000000000000],USD[1.1509506800000000] |
| 03672995 | USD[0.0000000071558354] |
| 03673000 | GENE[0.061904080000000],USD[84.535283854838179 5],USDT[0.0000000102768778] |
| 03673002 | GOG[30.000000000000000] |
| 03673004 | BRZ[0.999398740000000],USD[0.000000046671877],USDT[0.000000033891041] |
| 03673006 | BTC[0.013316760000000],EUR[0.000000343054903 4],LUNA2[0.918252715700000],LUNA2_LOCKED[2.142589670000000],LUNC[2.958049060000000],SAND[190.891857510000000],USD[-233.887271519000000000000000],XRP[1114.255221870000000] |
| 03673008 | BRZ[8.000000000000000],GOG[94.453770000000000],USD[3.291582027000000000000000] |
| 03673012 | FTM[0.000000010000000],USD[0.000000038071307],USDT[0.000000088732689] |
| 03673018 | GENE[6.886761770000000],GOG[829.592066111443546 0],TRX[303.820546330000000],USD[0.000000093643664],USDT[0.000000086890809] |
| 03673019 | BTC[0.000024400000000],ETH[0.004487900000000],ETHW[0.004487900000000],GOG[184.086181870000000],LTC[0.097269010000000],USD[0.008278139779745 80],USDT[0.000000011892804 2] |
| 03673020 | BNB[0.000097400000000],BTC[0.000004763015634 4],USD[0.1894141171093900] |
| 03673024 | GOG[346.372000000000000] |
| 03673025 | BNB[0.006460600000000],GENE[1.600000000000000],GOG[75.109873368219440 0],USD[0.5791438629042500] |
| 03673026 | GOG[38.995800000000000],USD[0.0167309500000000] |
| 03673029 | COPE[0.500000000000000] |
| 03673031 | USDT[0.0000000025756366] |
| 03673032 | GOG[34.429067600000000],USDT[0.0000000052775520] |
| 03673033 | GOG[9.999800000000000],USD[0.0512617550000000],USDT[0.0000000027907040] |
| 03673035 | GOG[71.184524820000000],USD[0.000000061121236],USDT[0.0000000031676673] |
| 03673038 | USD[0.0000000018828740],USDT[0.000000036645605] |
| 03673041 | BAO[1.000000000000000],BRZ[996.850260000000000] |
| 03673042 | GOG[819.980956180051492 9],USDT[0.0000000045748808] |
| 03673043 | GOG[37.000000000000000],USD[1.317633370000000],USDT[0.0000000135729785] |
| 03673044 | FTM[8.000000000000000],GOG[19.000000000000000],USD[0.7430011150000000] |
| 03673045 | GOG[127.000000000000000],USD[0.4223728000000000] |
| 03673046 | GOG[27.000000000000000],USD[0.7890571562500000] |
| 03673048 | GOG[368.000000000000000],USD[0.000000050000000],USDT[0.0000000024205917] |
| 03673051 | GOG[21.995600000000000],USD[0.4640437398952100] |
| 03673056 | BAO[1.000000000000000],BRZ[0.027400900000000],GOG[19.699911300000000] |
| 03673060 | GENE[0.100000000000000],GOG[380.000000000000000],USD[0.9975851500000000] |
| 03673062 | ETH[0.727656010000000],GENE[0.000000004524000],GOG[0.000000008122000],IMX[0.000000081520000],USD[0.000000046427932],USDT[0.000001392451145 8],USTC[0.0000000027276960] |
| 03673065 | AURY[3.979358000000000],BAO[3.000000000000000],GOG[160.898669500000000] |
| 03673066 | BRZ[0.009462730000000],GOG[0.005352430000000],LINK[0.000240000000000],USD[0.116944155500000 0],USDT[133.719622639681541 6] |
| 03673067 | GOG[169.000000000000000],USD[0.5119543750000000] |
| 03673069 | USD[30.000000000000000] |
| 03673072 | GOG[34.000000000000000],USD[0.6106991287500000] |
| 03673073 | GOG[216.958770000000000],USD[0.4092978000000000] |
| 03673074 | GOG[82.983400000000000],USD[0.5322319700000000] |
| 03673075 | USD[0.000000044553140],USDT[0.000000042397472] |
| 03673078 | GOG[87.000000000000000],USD[36.248814230000000000000000] |
| 03673081 | GOG[141.965080730000000],USD[0.000000024446611],USDT[0.0000000096820361] |
| 03673083 | GOG[0.992800000000000],USD[0.0021499131889746],USDT[0.0000000053614540] |
| 03673084 | ATLAS[2.036210000000000],GOG[9.000000000000000],SUSHI[5.102186480000000],USD[0.335507706084421 6],USDT[0.0000000059223995] |
| 03673085 | GOG[10.000000000000000],USD[0.8285845000000000] |
| 03673086 | BRZ[0.004781900000000],USD[0.0000000059938399] |
| 03673090 | EUR[0.0000000076219798] |
| 03673092 | GOG[26.998100000000000],USD[0.2337804437500000] |
| 03673093 | GOG[2214.677000000000000],IMX[326.687880000000000],USD[22.597267325000000000] |
| 03673094 | FTT[0.014001074076044 8],TRX[57.000000000000000],USD[0.000000247568345 8],USDT[0.0197617590163819] |
| 03673098 | GOG[113.000000000000000],USD[0.7196138850000000] |
| 03673100 | GOG[92.981400000000000],USD[0.8664154362919560] |
| 03673102 | GOG[191.971400000000000],USD[0.0177797500000000] |
| 03673103 | GOG[51.230618720000000],USD[0.000000106900496],USDT[0.0000000032859975] |
| 03673107 | GOG[480.593480780000000],MATIC[9.900000000000000],USDT[0.0000000014131718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03673109 | APE[0.00000000091719556],AVAX[0.000000007030315],BAR[0.000000071157785],CITY[0.000000094834046],GALFAN[0.000000036094720],GOG[0.000000007111216],PSG[0.000000093864273],SHIB[0.000000007806248],USD[0.000000046838059],USDT[0.000000006028776] |
| 03673110 | USD[25.00000000000000] |
| 03673111 | GENE[3.500000000000000],GOG[534.000000000000000],USD[1.1942108625000000] |
| 03673112 | GOG[258.963000000000000],USD[0.1734486250000000] |
| 03673113 | GOG[38.000000000000000],USD[0.1101247500000000] |
| 03673115 | GMT[0.000000004361640],USD[0.000000076321730],USDT[0.0000000026144890] |
| 03673118 | GOG[369.000000000000000],USD[0.1516501500000000] |
| 03673121 | GOG[101.000000000000000],USD[0.4390585900000000],USDT[0.0000000070016511] |
| 03673122 | GOG[52.992600000000000],USD[0.6316814100000000],USDT[0.0000000025523605] |
| 03673123 | BRZ[0.3386042013920000],USD[0.0956335646000000],USDT[0.0019220000000000] |
| 03673124 | GOG[271.945600000000000],USD[0.1884235800000000],USDT[0.0000000087492220] |
| 03673126 | BTC[0.0006756700000000] |
| 03673127 | GOG[9.998000000000000],POLIS[1.699060000000000],USD[0.0001100000000000] |
| 03673131 | BRZ[0.1819000600000000],ETH[0.0000795100000000],ETHW[0.0000795100000000],SOL[0.0012501800000000],USD[0.0000000108019244] |
| 03673133 | ATLAS[457.1132480512947744],GOG[172.9278559600000000],USD[0.0000000011374236] |
| 03673135 | GOG[189.669526670000000],USD[0.0000000187895623],USDT[0.0000000128197356] |
| 03673136 | BTC[0.0024948000000000],GOG[100.1276224014484648] |
| 03673138 | USD[0.0004588432480851],USDT[0.0000000027257121] |
| 03673139 | GOG[0.9740000000000000] |
| 03673142 | GENE[4.400000000000000],GOG[51.4727921200000000],USD[0.3657604598321864] |
| 03673144 | AGLD[154.9110427245000000],GOG[520.6284963632230884] |
| 03673147 | ETH[0.0004169000000000],ETHW[0.0004169000000000],GOG[0.0000000065596711],MANA[87.3386627850010162],SHIB[0.0000000003800000],USD[0.0000064038610000] |
| 03673148 | BNB[0.0030000000000000],GOG[35.1051357515733200],USD[0.0000000072638975] |
| 03673149 | GENE[0.0878954200000000],USD[48.2071655480529568],USDT[0.0041840406907218] |
| 03673150 | ETH[2.0179467567000000],ETHW[1.0179467567000000],GOG[19273.0944736119231294],MATIC[705.5630703450295500],TRX[133.0000020000000000],USD[-0.6898485053659727],USDT[0.0000000066961238] |
| 03673159 | GOG[554.888595670000000],USD[0.0000000051145068],USDT[0.0000000018180278] |
| 03673161 | GOG[81.000000000000000],USD[1.4727415250000000] |
| 03673164 | GOG[353.844448570000000],USD[0.0063643450000000],USDT[0.0000000102814865] |
| 03673167 | ETH[0.0002776000000000],ETHW[0.0002776000000000],GOG[342.000000000000000],USD[0.6100846200000000] |
| 03673169 | USD[0.2218356165597060],USDT[0.0000000055839840] |
| 03673170 | GOG[206.000000000000000],USD[0.9455775250000000] |
| 03673172 | GOG[243.000000000000000],USD[0.9020342100000000],USDT[0.0000000052428016] |
| 03673173 | COPE[0.5000000000000000] |
| 03673175 | GENE[2.000000000000000],GOG[2.000000000000000],USD[0.0000000077232582],USDT[26.1240871690000000] |
| 03673177 | BRZ[6.9993449500000000],GOG[2.2531867300000000],USD[0.0109031532603961] |
| 03673178 | GOG[34.000000000000000],USD[-31.3307028022508380],USDT[35.0639000000000000] |
| 03673179 | BRZ[0.4000000000000000],GOG[35.7632620000000000] |
| 03673183 | GOG[47.000000000000000],USD[0.3749635200000000],USDT[0.0000000059593235] |
| 03673184 | GOG[49.000000000000000],USD[0.5275063000000000] |
| 03673185 | BRZ[1.0400000000000000],ETH[0.0133973200000000],ETHW[0.0133973200000000] |
| 03673187 | GOG[83.983400000000000],USD[0.0205261000000000] |
| 03673188 | GOG[0.9964000000000000],USD[0.0079742674000000] |
| 03673194 | GOG[23.000000000000000],USD[0.8913243700000000] |
| 03673199 | AXS[0.2500000000000000],GOG[212.000000000000000],USD[0.7786956148678645] |
| 03673200 | GOG[20.000000000000000],TRX[0.000002000000000],USD[0.5296915200000000],USDT[0.0000000023955610] |
| 03673203 | GOG[99.989600000000000],USD[1.6340420500000000] |
| 03673205 | USD[34.3361199325000000],USDT[0.5086990305498598] |
| 03673206 | ETH[0.0007500000000000],ETHW[0.0007500000000000],GOG[540.891800000000000],USD[0.3416966000000000] |
| 03673207 | GOG[80.784963200000000],USDT[0.0003940069077760] |
| 03673208 | GOG[89.000000000000000],USD[0.0508973700000000] |
| 03673210 | CRO[39.992000000000000],GENE[1.999600000000000],GOG[139.9842000000000000],USD[11.9110824000000000] |
| 03673212 | ATLAS[2660.000000000000000],GOG[369.000000000000000],USD[0.0002800010000000] |
| 03673213 | GOG[21.000000000000000],USD[0.4031353438000000] |
| 03673215 | GOG[84.000000000000000],USD[0.0000000090837699] |
| 03673217 | ETH[0.0000000033140000],NFT (3546876599012768981][1],NFT (43781025015720885]][1],NFT (45892440592441343][1],NFT (518503281362617689][1],TRX[0.0000060000000000] |
| 03673218 | GOG[174.000000000000000],USD[0.1616265050000000] |
| 03673219 | BRZ[0.0082228100000000],ETH[0.0000356000000000],ETHW[0.0000356000000000],GENE[0.0000007800000000],GOG[0.3854445000000000],TRX[0.0001320000000000],USD[0.0000000099135275],USDT[0.0000000180852536] |
| 03673223 | USD[0.0000000035644476] |
| 03673224 | SOL[5.8437296100000000] |
| 03673226 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT (493259338752829501][1],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0000003048365400],USDT[0.0000000732677709] |
| 03673229 | EUR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03673231 | GOG[326.000000000000000000],USD[1.0494977600000000] |
| 03673234 | GOG[40.992210000000000000],USD[1.005125030000000000],USDT[0.000000016947071] |
| 03673239 | USDT[18.720391000000000000] |
| 03673240 | GOG[52.989400000000000000],USD[0.277688600000000000] |
| 03673242 | GOG[589.993685920000000000],USD[511.000000011249166$] |
| 03673243 | GOG[21.000000000000000000],USD[0.015524850000000000] |
| 03673249 | GOG[557.888400000000000000],USD[0.368500000000000000] |
| 03673252 | GENE[6.787176380000000000],GOG[200.000000000000000000],USD[63.821267873619753$] |
| 03673254 | CRO[240.000000000000000000],GOG[89.995600000000000000],USD[0.307869275000000000] |
| 03673256 | USD[0.011929603979862$],USDT[0.000000086871284] |
| 03673257 | BRZ[0.000000004270856$],ETH[0.0000001329692391],ETHW[0.0000001329692391],GOG[0.000000002868852$] |
| 03673258 | BRZ[-146.998363617564615$],USD[147.000000037765312] |
| 03673260 | USD[0.000000050000000000] |
| 03673262 | BTC[0.000000041918358],GOG[0.000000005011761] |
| 03673263 | GOG[333.391021870000000000],LUNA2[1.700877653000000000],LUNA2_LOCKED[3.968714524000000000],LUNC[370369.690000000000000000],USD[0.000000006323554$],USDT[0.000000785907204$] |
| 03673265 | ETH[0.000000082389777],GOG[463.066182030000000000],TRX[0.000777000000000000],USD[0.000000004203845],USDT[0.000000032064569] |
| 03673268 | GOG[38.992200000000000000],USD[0.787074263362595$] |
| 03673269 | GOG[29.997120000000000000],POLIS[26.095302000000000000],SKL[296.000000000000000000],USD[0.050629474000000000],USDT[0.000000064022448] |
| 03673270 | GOG[173.000000000000000000],USD[0.549839025000000000] |
| 03673271 | BTC[0.000727430000000000],GOG[10.377845059270000$] |
| 03673274 | GOG[185.000000000000000000],USD[3.31739490500000000],USDT[0.000000041947940] |
| 03673276 | GOG[52.989400000000000000],USD[0.896809000000000000] |
| 03673277 | BUSD[21.832822740000000000] |
| 03673281 | GOG[10.349794216000000000],USD[0.781191397000000000] |
| 03673282 | GOG[22.000000000000000000],USD[18.181742020000000000] |
| 03673284 | GOG[19.000000000000000000],USD[0.106833000000000000] |
| 03673292 | GOG[187.000000000000000000],USD[0.537469000000000000] |
| 03673296 | AXS[0.100000000000000000],BTC[0.000612775000000000],CRO[50.000000000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],FTM[1.891389670000000000],GENE[3.800000000000000000],GOG[85.000000000000000000],GRT[60.988410000000000000],IMX[18.796428000000000000],MATIC[0.981807130000000000],SOL[0.017657480000000000],USD[3.886165476003311$] |
| 03673297 | GOG[81.984420000000000000],USD[0.456278620000000000],USDT[0.000000071005734] |
| 03673298 | MATIC[0.692769828503075$],USD[0.000153695743540$] |
| 03673299 | GOG[15.000000000000000000],USD[0.535652739600000000],USDT[0.007817000000000000] |
| 03673300 | GOG[173.000000000000000000],USD[0.531800500000000000] |
| 03673302 | BAO[2.000000000000000000],BRZ[0.000000003121290$],DENT[1.000000000000000000],GOG[569.009763000000000000],KIN[3.000000000000000000],MANA[639.543605802042409$],TRX[3.000000000000000000] |
| 03673304 | GOG[18.000000000000000000],USD[0.290092620958543$],USDT[-0.014222012272324$] |
| 03673305 | BRZ[0.000000008216272$],CRO[0.000000072646315],DOGE[0.000000006118410$],ETH[0.000000065749350],FTT[0.000000015218500],GENE[0.000000034125845$],GOG[0.000000046618663],KSOS[49.549858658023195$],SPELL[0.000000023761740] |
| 03673306 | GOG[148.479339860000000000],USD[0.000000007600271$] |
| 03673309 | GOG[0.672670000000000000],USD[0.000000011601904$],USDT[0.000000070373520$] |
| 03673312 | GOG[775.862408100000000000],USD[0.396800007814534$] |
| 03673313 | CRO[300.000000000000000000],DOT[0.000000000608400$],GOG[188.645537500000000000],SOL[0.603927813000000000],USD[0.542077417409325$] |
| 03673314 | GOG[153.000000000000000000],USD[0.058521025000000000] |
| 03673315 | BTC[0.000000009063875$],CRO[270.000000000000000000],GENE[23.920983680000000000],GOG[1179.695461820077863$],GRT[362.924227900000000000],USD[-3.905690211488559400000000$] |
| 03673317 | USD[0.000000049625941],USDT[0.000000096401294] |
| 03673318 | GOG[49.000000000000000000],USD[0.226088386250000000] |
| 03673321 | GOG[49.990000000000000000],USD[0.406646420000000000],USDT[0.000000008334960] |
| 03673322 | BTC[0.000050000000000000],GOG[944.811000000000000000],USD[0.858674875000000000] |
| 03673323 | GOG[94.593887760000000000] |
| 03673330 | GOG[0.000000009392492$],USD[0.000000034167947] |
| 03673331 | LUNA2[0.000000018332734$],LUNA2_LOCKED[0.000000042776471$],LUNC[0.003992000000000000],USD[0.000000142438328],USDT[0.000000037313975] |
| 03673333 | BRZ[0.086658400000000000],GOG[0.700209080000000000],USD[0.000000008080040],USDT[0.000000008113655] |
| 03673336 | GOG[8.352386650000000000],USD[0.000000116381390] |
| 03673337 | GOG[199.000000000000000000],USD[0.324687650000000000] |
| 03673338 | GENE[9.600000000000000000],GOG[335.969000000000000000],LUNA2[1.074554386000000000],LUNA2_LOCKED[2.507293568000000000],USD[0.000000136251057$] |
| 03673340 | BRZ[0.000000093450000],GOG[1925.813343930509446$],USD[0.000000141109135] |
| 03673347 | GALA[2980.000000000000000000],GENE[5.000000000000000000],GOG[1181.000000000000000000],USD[2.382446260000000000],USDT[0.000000020374739] |
| 03673348 | GENE[0.900000000000000000],GOG[28.998100000000000000],USD[0.081331316870000$],USDT[0.004710000000000000] |
| 03673351 | GOG[22.298526780000000000],USD[0.000000222564496$] |
| 03673352 | ATLAS[994.565112160000000000],GOG[117.958439358942641$0],USD[0.000000010726736] |
| 03673354 | GOG[50.000000000000000000],USD[0.890452167750000000] |
| 03673358 | GENE[101.694400000000000000],GOG[2730.864800000000000000],USD[0.301371135000000000] |
| 03673360 | GOG[54.000000000000000000],USD[0.233545650000000000] |
| 03673369 | BNB[0.000762750000000000],BTC[0.056472380000000000],GENE[63.493360000000000000],GOG[23.618000000000000000],USD[0.060007189600000000],USDT[0.001900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03673370 | GOG[554.606784870000000000],USD[0.0000000058252479] |
| 03673375 | POLIS[0.0581620000000000],SHIB[481291.709357130684661],SPELL[2695.527547600000000000],USD[0.0156690478173776],USDT[0.0000000089612223] |
| 03673376 | USD[27.4413397700000000000000000] |
| 03673378 | GOG[17.000000000000000000],USD[0.6990334954000000],USDT[0.0061938890000000] |
| 03673379 | USD[0.0000000054159146],USDT[0.0000000092769220],XRPBULL[99.940000000000000000] |
| 03673380 | GOG[406.000000000000000000],USD[0.1866252800000000] |
| 03673382 | GOG[24.995000000000000000],USD[0.7687500000000000] |
| 03673383 | ATLAS[34245.473140140000000000],USD[0.5678665550000000],USDT[0.0000000000218508] |
| 03673384 | USD[0.0059260600000000] |
| 03673387 | GENE[4.062155826476384000],GOG[29.000000000000000000],IMX[18.439812070802120900],USD[0.0365928971150912] |
| 03673389 | GOG[72.585447430000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 03673390 | BRZ[0.0003305406001064],BTC[0.0012490620000000],USD[1.1681329624636184] |
| 03673391 | USD[0.0000000011860607] |
| 03673397 | GOG[12.000000000000000000],USD[0.8321880000000000] |
| 03673398 | ATLAS[9.998000000000000000],GOG[18.996200000000000000],USD[0.3340394000000000] |
| 03673400 | GOG[21.995600000000000000],USD[1.3312162400000000],USDT[0.0000000069322520] |
| 03673403 | USD[18.0000000000000000000],USD[0.4674774000000000] |
| 03673407 | GENE[8.000000000000000000],GOG[114.996200000000000000],USD[14.5933718323300000],USDT[0.0081070000000000] |
| 03673410 | USD[45.1395645148000000] |
| 03673413 | ETH[0.0225870000000000],ETHW[0.0225870000000000],FTT[1.4263230000000000] |
| 03673415 | GOG[15.327299629434500] |
| 03673416 | BTC[0.0006422425851133],FTT[0.0000000080966588],GOG[0.0000000016595932],HNT[0.0000000074512202],KNC[0.0000000025000000],LUNA2[0.2715744607000000],LUNA2_LOCKED[6.6336737416000000],LUNC[59135.9105860000000000],USD[0.0000003341429565],USDT[0.0000000029346727],WAVES[0.0000000029727240],XRP[0.0000000477436920] |
| 03673418 | USD[0.0000000132865476] |
| 03673419 | GENE[24.9520034800000000],GOG[1069.8764000000000000],USD[0.0000000610112736] |
| 03673423 | GOG[30.611138910000000000],USD[0.0000000111380619] |
| 03673424 | USD[9.2862854300000000] |
| 03673432 | GOG[964.878400000000000000],USD[0.1918877700000000] |
| 03673434 | GOG[31.206237000000000000],MANA[59.411646500000000000],USD[0.0000000246407650] |
| 03673435 | GOG[222.957600000000000000],USD[0.5177387000000000] |
| 03673440 | BTC[0.0000000077600000],ETH[0.0131576860193100],ETHW[0.0131576860193100],USD[0.0000146072711500] |
| 03673443 | GOG[0.9804000000000000],USD[1.7427976402932000] |
| 03673444 | GOG[182.000000000000000000],USD[0.1273559600000000] |
| 03673445 | BTC[0.0012000000000000],DENT[8000.000000000000000000],GOG[170.000000000000000000],MANA[25.000000000000000000],USD[3.6834500350000000] |
| 03673446 | ETH[0.0089817333330600],ETHW[0.0158574372311000],GOG[1221.0754200000000000],HNT[7.4223765000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[8.3139772200000000],SPELL[104365.6835910000000000],USD[0.4144891976200579],USDT[0.0221966418085600] |
| 03673447 | GOG[54.8082243700000000],USDT[0.0000000063888861] |
| 03673450 | GOG[2419.6856000000000000],USD[1.6778561350000000],USDT[0.0000000151313476] |
| 03673454 | BRZ[0.0089370179920672],GOG[0.0000000003790000],SHIB[0.0000000080936639],USD[0.0000000042091098] |
| 03673455 | GOG[35.000000000000000000] |
| 03673457 | BAO[1.000000000000000000],GOG[112.1841400210258345] |
| 03673466 | ETH[0.0239141858145840],USD[0.0000013971189636] |
| 03673471 | APE[0.0000000183757698],USD[0.0037848365623188],USDT[0.0000644964990869] |
| 03673473 | BTC[0.0001543000000000],ETH[0.0022563159971201],USD[0.5548040838186278] |
| 03673474 | GOG[1631.8320000000000000],USD[0.5607493976000000] |
| 03673475 | USD[25.0000000000000000] |
| 03673477 | AURY[4.9271820000000000],GENE[3.3579616500000000],GOG[104.0000000000000000],USD[0.0000000223116030] |
| 03673479 | GOG[28.994400000000000000],USD[-29.1457418027577115],USDT[32.3435930200000000] |
| 03673480 | GOG[177.000000000000000000],USD[0.2450600500000000] |
| 03673481 | GOG[0.4837353300000000],NEXO[1.000000000000000000],USD[12.6287901177186944],USDT[0.0000000046756577] |
| 03673483 | GOG[9.000000000000000000],USD[0.2747851768800000] |
| 03673484 | GOG[317.985159850000000000],USD[0.0000001007336530],USDT[0.0000000093344600] |
| 03673485 | ETH[4.894039540000000000],ETHW[4.894039540000000000],USDT[0.0000149498698166] |
| 03673486 | GENE[8.798240000000000000],GOG[60.9878000000000000],USD[0.0826061200000000],USDT[0.0000000039858060] |
| 03673487 | BNB[0.0000000053205384],USD[0.0000000050949744] |
| 03673488 | GOG[2031.5936000000000000],USD[16.9561882350000000] |
| 03673489 | GOG[44.852645910000000000],USDT[0.0000000006372270] |
| 03673490 | GENE[5.890580000000000000],GOG[324.9616000000000000],USD[0.5691579750000000] |
| 03673492 | GOG[167.949448750000000000],USD[0.0000000053426750] |
| 03673495 | ETH[0.0000000071775472],GOG[34.000000000000000000],MATICBULL[1.000000000000000000],USD[0.0102955230301303] |
| 03673496 | GENE[6.898620000000000000],GOG[124.9892000000000000],USD[1.1369780050000000],USDT[0.0000000137810943] |
| 03673499 | GOG[75.000000000000000000],USD[0.1904987500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03673502 | ALPHA[1617.165167370000000],AURY[49.61366000000000000],AVAX[5.982893550000000000],ENJ[432.715537510000000000],GENE[57.826874180000000000],GOG[1948.556163860000000000],IMX[271.465148670000000000],LUNA2[1.389124445000000000],LUNA2_LOCKED[3.241290373000000000],LUNC[4.474910000000000000],MATIC[262.498382790000000000],SAND[62.264988500000000000],USD[0.207880189445454578],USDT[0.0000001477939 62],YGG[113.520250000000000000] |
| 03673503 | GOG[344.935400000000000000],USD[1.003573520000000000] |
| 03673509 | GOG[2780.780600000000000000],USD[0.094294578000000000] |
| 03673509 | GOG[107.000000000000000000],USD[0.169659290956630000] |
| 03673516 | GOG[397.947400000000000000],USD[201.172917875000000000] |
| 03673520 | AVAX[12.054058180000000000],HNT[31.200000000000000000],USD[0.000000689904728] |
| 03673523 | SLP[570.000000000000000000],USD[0.108549800000000000] |
| 03673526 | GOG[39.000000000000000000],USD[0.729835556890160000] |
| 03673529 | GOG[73.000000000000000000],USD[0.456417760000000000] |
| 03673535 | GOG[228.954200000000000000],TRX[0.000001000000000000],USD[0.234666000000000000] |
| 03673536 | GOG[110.000000000000000000],USD[0.815969500000000000] |
| 03673542 | GOG[196.000000000000000000],USD[0.625275525000000000] |
| 03673544 | GENE[76.294960000000000000],GOG[263.952000000000000000],USD[2.952791093200000000] |
| 03673545 | BNB[0.000000032000000],CHZ[0.000000023547568],GENE[50.188904299397 71740],GOG[3278.443519399352 05049],USD[0.000000050354185],USDT[0.000000031058297] |
| 03673547 | GOG[124.000000000000000000],USD[0.284295589722590 8],USDT[0.002271720000000000] |
| 03673549 | LUNA2[7.064285745000000000],LUNA2_LOCKED[16.483333410000000000],USTC[999.983791000000000000] |
| 03673551 | USD[0.000000016620811],USDT[0.000000007979700] |
| 03673554 | AURY[10.292793300000000000],AXS[1.143782000000000000],BTC[0.003768000000000000],GENE[29.025620000000000000],GOG[1001.044113690000000000],MANA[119.500067500000000000],USD[0.187032926519 9149] |
| 03673558 | BRZ[0.003281027873 0000],BTC[0.000000005649000],DOT[4.385964912287 0000],LUNA2[5.082621654000000000],LUNA2_LOCKED[11.859450530000000000],LUNC[1106751.565953750000000000],SOL[0.959161920000000000],USD[0.000001598750044] |
| 03673559 | ATLAS[600.000000003636396],ENJ[10.519825701 8562152],GOG[82.00000000 6888810],KIN[302863.529484300000000000],SAND[100.000000020000000] |
| 03673562 | APE[12.498800000000000000],BTC[0.004000000000000000],CRO[59.99800000000 0000000],GALA[120.000000000000000000],GOG[18.000000000000000000],LINK[3.400000000000000000],LUNA2[0.058979899500000],LUNA2_LOCKED[0.137619764400000000],SHIB[30000.000000000000000000],SOL[0.250000000000000000],USD[0.450584820490 5700] |
| 03673563 | BTC[0.001200000000000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],GENE[3.000000000000000000],GOG[262.968000000000000000],USD[1.006606066 4379200] |
| 03673564 | BTC[0.000000007137897 0],GOG[0.000000078708768],USD[0.000000032666126],YGG[0.0014000000 00000000] |
| 03673565 | BTC[0.001985580216 0000] |
| 03673566 | BTC[0.000000057638000] |
| 03673567 | USD[2.239322140000000000] |
| 03673573 | GOG[802.000000000000000000],USD[0.399161375000000000] |
| 03673574 | GOG[8.998000000000000000],USD[0.266014750000000000],USDT[0.000000086724875] |
| 03673576 | BNB[0.000000092130020],GOG[0.267763011 1604124],USD[0.000021359490631] |
| 03673581 | SHIB[2459925.059816710000000000],USD[0.229037600000564] |
| 03673582 | GENE[40.171206370000000000],GOG[727.976355230000000000],USD[0.000000619516969] |
| 03673584 | GOG[460.000000000000000000],USD[0.874939303750000 0] |
| 03673587 | AVAX[16.391036000000000000],BTC[0.010992170000000000],SOL[15.234070000000000000],TRX[8.919120000000000000],USDT[1491.691606766125000000],XRP[1251.542080000000000000] |
| 03673593 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BRZ[25712.766252225012 79250],DENT[1.000000000000000000],DOGE[2.000000000000000000],GENE[0.0000480000 00000000],KIN[2.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000046318 7258] |
| 03673594 | GOG[167.826690000000000000],SHIB[8540847.685230000000000000],SPELL[18695.015240000000000000] |
| 03673595 | GOG[472.000000000000000000],USD[0.000000114766760],USDT[0.000000085558484] |
| 03673597 | GOG[152.000000000000000000],USD[0.726275522500000 0] |
| 03673598 | ATLAS[0.000000000437265 4],BTC[0.000000010841012],GOG[0.0000000038009591],HNT[0.000000008587 9424],USDT[0.0000000000618660] |
| 03673599 | AMPL[0.00000000685783 01],BAO[10.000000000000000000],BRZ[0.0000000023866270],CRO[0.00023216623723 18],DOT[0.000000078189900],FTT[4.823261400845 33328],GOG[835.688169549848 3950],HNT[0.0000000037443664],KIN[13.000000000000000000],MATH[0.000000006 1040000],RUNE[1.27148310733900 19],SHIB[2.631962003166 0000],XRP[0.000000064270402] |
| 03673602 | GOG[160.000000000000000000],USD[0.708391886249 0000] |
| 03673603 | GOG[1131.825400000000000000],USD[0.151690720000000 0] |
| 03673610 | BUSD[6.246364740000000000],GOG[0.0004336800000000 00],SOL[0.966079974 1852532] |
| 03673611 | GOG[34.000000000000000000],USD[0.874989200000000000] |
| 03673612 | KSHIB[3.739500000000000000],RUNE[0.051000000000000000],USD[0.000000010000000],USDT[0.000000007500000] |
| 03673614 | GOG[17.000000000000000000],USD[0.414686096635826],USDT[0.001962479288500 9] |
| 03673616 | AAVE[0.540000000000000000],ATLAS[580.000000000000000000],AVAX[2.999000000000000000],BRZ[50.000000000000000000],BTC[0.006800000000000000],BUSD[10.000000380000000000],ETH[0.334783730000000000],ETHW[0.342761290000000000],GENE[30.097200000000000000],GOG[800.251980540000000000],LUNA2[0.000000090000000000],LUNA2_LOCKE D[9.257761705000000000],MANA[20.000000000000000000],MATIC[160.000000000000000000],SAND5.000000000000000000],SOL[3.000000000000000000],USD[0.0000000002894686],USDT[0.000000006903218] |
| 03673618 | ALGO[22.000000000000000000],BTC[0.000000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],FTM[28.000000000000000000],GOG[17.996580000000000000],LUNA2[0.528292848400000],LUNA2_LOCKED[1.232683313000000],LUNC[115036.880000000000000000],MATIC[20.000000000000000000],USD[0.011311609544 0355] |
| 03673619 | SPELL[799.840000000000000000],USD[0.003564655216589 0],USDT[0.000000014020000] |
| 03673620 | GOG[102.982000000000000000],USD[0.791361275000000000] |
| 03673621 | GOG[213.000000000000000000],UBXT[550.000000000000000000],USD[0.504221628000000000],USDT[0.000000143997442] |
| 03673622 | USD[0.000000013526271 2],USDT[0.000000033707655] |
| 03673624 | AAVE[0.800000000000000000],AUDIO[0.000000092644020],BRL[263.000000000000000000],BTC[0.006798640000000000],COMP[0.000096800000000],DODO[511.150900000000000000],EDEN[0.0000000321399 68],GENE[0.0000000700412 96],GODS[383.418280000000000000],GOG[490.957400005424937 6],INDI[0.0100000000000000],SOL[26.380000 0000000000],USD[575.829804406310565],USDT[0.000043661683597 1],YGG[135.000000000000000000] |
| 03673626 | ETH[0.000000054092568],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 03673628 | AURY[0.999800000000000000],GOG[22.99540000000000000],USD[0.018309850000000000] |
| 03673630 | GENE[8.350495300000000000],GOG[453.000000000000000000],IMX[41.491700000000000000],USD[0.060088633019 2294],USDT[0.000000009665950] |
| 03673633 | DOGE[0.483102697832071 6],FTT[0.131498240336697 3],GOG[665.866623000000000000],USD[-0.027274123860165 6],USDT[7.692986102401 3454] |
| 03673637 | GOG[160.000000000000000000],USD[155.927776798750000 0] |
| 03673638 | GOG[10.000000000000000000],USD[10.474189090000000000] |
| 03673640 | GOG[23.615383430000000000],USDT[0.000000031561711] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03673646 | AGLD[0.0000000384855323],AMPL[0.00000000013102036],APE[0.0000000047229641],ATLAS[0.000000002099188B],BTC[0.0000000086509084],DOT[0.0000000015735000],ETH[0.00000000077052061],FTM[0.000000004857736],GOG[0.000000094634480],GRTBULL[0.000000064430620],MANA[0.0000000304933944],MATIC[0.000000009712375] |
| | GOG[555.93480000000000000],USD[0.9813684486280392] |
| 03673648 | AUD[0.0000415046886394] |
| 03673650 | GOG[267.99981000000000000],LUNA2[0.180705657400000000],LUNA2_LOCKED[0.42164653400000000],USD[0.0285015161937470] |
| 03673655 | GOG[0.0000904389101626] |
| 03673657 | GOG[483.90320000000000000],USD[0.22900000000000000] |
| 03673663 | USD[0.00000002006832],USDT[0.000000052502714] |
| 03673668 | GOG[103.00000000000000000],USD[0.86000030000000000] |
| 03673670 | USD[0.00000050000000],USDT[0.000000099367575] |
| 03673671 | GOG[48.84032400000000000],UBXT[1.00000000000000000] |
| 03673675 | GOG[9484.07880000000000000],USD[0.389330470000000] |
| 03673676 | GOG[215.00000000000000000],USD[0.75409898000000000] |
| 03673679 | GOG[188.81526651000000000],USD[0.00000000075448872] |
| 03673681 | GOG[0.89240000000000000],USD[0.0002736360179936] |
| 03673683 | GENE[81.90000000000000000],GOG[278.00000000000000000],USD[0.3164315883364352] |
| 03673687 | ADABULL[17.464743400000000000],BEAR[170959.20000000000000000],BNBBULL[0.00920020000000000],BULL[1.473705200000000000],DEFIBULL[1.00491721000000000],DOGEBULL[1107.56638747000000000],ETHBULL[1.00319932000000000],LINKBULL[13.99720000000000000],LUNA2[0.000004591459624D],LUNA2_LOCKED[0.000010713405790D],LUNC[0.99560000000000000],MATICBULL[12.00000000000000000],SUSHIBULL[1037037.03703700000000000],THETABULL[1945.57592781000000000],TRXBULL[19.52696114000000000],USDI[96.36007113887090668],USDT[0.0158007081355299],VETBULL[40.00000000000001864627] |
| 03673690 | GOG[182.47688470000000000],USD[T0.00000000021864] |
| 03673691 | GOG[22.00000000000000000],USD[0.0731786275000000] |
| 03673696 | AXS[1.20000000000000000],ENJ[18.00000000000000000],GOG[46.00000000000000000],MANA[13.00000000000000000],SAND[8.00000000000000000],USD[7.6368277600000000] |
| 03673698 | ADABULL[0.008287200000000000],APE[0.090640000000000000],ATOMBULL[8.648000000000000000],BEAR[944.20000000000000000],BUBULL[9.93400000000000000000],DOGEBEAR2021[0.00763800000000000],GALA[9.932000000000000000],GARI[0.88040000000000000000],GRTBEAR[974.0000000000000000],KNCBEAR[9840.40000000000000000000],LEO[0.99860000000000000000],LEOBEAR[0.34128000000000000],LOOKS[0.998200000000000000],MATH[0.078400000000000000],MATICBULL[0.93500000000000000],MBS[0.986600000000000000],MTA[0.98160000000000000],SOL[0.30000000000000000],SPELL[98.68000000000000000],STARS[0.955800000000000000],STG[93.95980000000000000],USD[0.841266386296846341],VETBEAR[96000.00000000000000],XRPBULL[88.04000000000000000],ZECBEAR[0.88540000000000000] |
| 03673700 | FTT[0.10000000000000000],GOG[132.99962000000000000],USD[0.17573699900000000] |
| 03673701 | GOG[1233.00000000000000000],LUNA2[0.00127759958700D],LUNA2_LOCKED[0.00029810657040000],LUNC[27.82000000000000000],TRX[0.00077800000000000],USD[0.054135765120200],USDT[0.00000010015311S] |
| 03673702 | GMT[139.94757200000000000],GOG[91.00000000000000000],SOL[0.42202900107256260],TRX[1.00000000000000000],USD[0.00004464086586D] |
| 03673703 | BNB[0.000000088403890],BTC[0.00000008383515S],CRO[0.0000000178902S3],ENJ[0.000000084000000],GOG[0.000000041095840],GRT[0.000000021595912],SLP[0.00000001565130],USD[0.000000054524853],USDT[0.00000009712S138] |
| 03673704 | BNB[0.00100000000000000],GOG[11.00000000000000000],USD[0.45256451900000000] |
| 03673706 | USD[0.00000004630242S2] |
| 03673708 | GOG[32.00000000000000000],USD[0.42826360000000000] |
| 03673709 | GOG[39.00000000000000000],USD[0.5835777387771000] |
| 03673710 | GOG[164.00000000000000000],USD[1.01635620000000000] |
| 03673712 | ALGO[0.09180000000000000],ETH[0.00898020000000000],ETHW[0.00098180000000000],GENE[2.09978000000000000],GOG[178.99380000000000000],HNT[5.1989600000000000],LINK[4.69906000000000000],LTC[0.04021331000000000],USD[863.7282843201706216] |
| 03673717 | TRX[84.90917971000000000],USD[0.00000200909071],USDT[0.000000023427315] |
| 03673721 | GOG[300.00000000000000000],USD[244.0288933600000000] |
| 03673723 | AURY[2.27993070000000000],GENE[1.33636853000000000],GOG[83.870862775791480D],USD[0.000000081999390],USDT[0.0000000896863622] |
| 03673724 | AVAX[0.00000001005583S9],AXS[0.0000000751513441],BNB[0.00000000934031D5],BRZ[0.0000000602969941],BTC[0.0000000023720000],CHZ[0.0000000045342304],DOGE[0.0000000032000000],ETH[0.0000000004645430],FTM[0.0000000080027249],GOG[0.0000000025451100],MATIC[0.000000093541312],SHIB[0.0000000068S7926],SOL[0.0000000029887763] |
| 03673725 | ATOMBULL[2280.00000000000000000],BTC[0.0009489000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],FTT[0.4000000000000000],GOG[21.99720000000000000],USD[0.0038695457135830] |
| 03673726 | SOL[29.54400000000000000] |
| 03673728 | GOG[18.00000000000000000],USD[0.92855835000000000] |
| 03673729 | GOG[199.00000000000000000],USD[0.86468550500000000] |
| 03673731 | GOG[279.00000000000000000],USD[0.62227081000000000] |
| 03673734 | GENE[0.09540000000000000],GOG[0.91660000000000000],LUNA2[0.000000253774814],LUNA2_LOCKED[0.0000005921412321],LUNC[0.00552600000000000],MATIC[137.00000000000000000],SOL[0.00882000000000000],TRX[0.99880000000000000],USD[0.0532142666994200] |
| 03673745 | GOG[9.00000000000000000],USD[0.80666892500000000] |
| 03673747 | GOG[34.00000000000000000],USD[0.23194593259711480] |
| 03673748 | GENE[21.20000000000000000],GOG[451.00000000000000000],USD[0.7421710200000000] |
| 03673750 | GOG[208.00000000000000000],USD[0.09777680500000000] |
| 03673751 | USD[5.94194546250000000] |
| 03673756 | KIN[1.00000000000000000],SAND[90.04596337000000000],UBXT[1.00000000000000000],USD[0.0027397393423141] |
| 03673757 | GOG[110.97891000000000000],LUNA2[0.681433047930000],USDT[0.00089000000000000] |
| 03673761 | GOG[96.99720000000000000],USD[0.26906677500000000] |
| 03673762 | BAO[1.00000000000000000],DFL[842.77404689300000000],GOG[94.100177540100000000],KIN[1028517.4464793821000000],NEXO[50.87857575000000000] |
| 03673763 | DENT[1.00000000000000000],GOG[896.56916933093108],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0056444338032565] |
| 03673765 | GOG[3424.66786166490795000],TRX[1.00000000000000000] |
| 03673769 | GENE[24.50000000000000000],GOG[283.00000000000000000],USD[0.0699282250000000] |
| 03673770 | GOG[73.00000000000000000],USD[0.55073634000000000],USDT[0.00000000054074950] |
| 03673771 | GOG[209.00000000000000000],USD[0.2157118048350000] |
| 03673772 | GOG[19.35210165000000000] |
| 03673775 | GOG[380.64145770500000000],USD[0.33214622000000000] |
| 03673777 | ETH[0.02100000000000000],ETHW[0.02100000000000000],USDT[2.2325712400000000] |
| 03673779 | USDT[9.00000000000000000] |

Schedule F/C Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03673780 | ATOM[0.0000000057922284],USD[0.000000042856495] |
| 03673781 | ATOM[0.31613364000000000],ETH[0.00371096000000000],GOG[8.00000000000000000],USD[0.4260739167482984] |
| 03673786 | EUR[0.00000001301591116],USD[0.0000000134273721] |
| 03673788 | BRZ[0.00382869000000000],GOG[0.97920000000000000],USD[0.00000000692365],USDT[0.0000000042000075] |
| 03673789 | GOG[122.97540000000000000],USD[0.5210000000000000] |
| 03673791 | GOG[315.00000000000000000],USD[62.2587854787000000] |
| 03673793 | GOG[1000.85000000000000000],USD[0.1153938421000000] |
| 03673794 | BNB[0.00004493000000000],PERP[0.000000022396745],USD[0.4837004337650000],USDT[0.4914448299337931] |
| 03673795 | BNB[0.04971980598548000],BTC[0.00139125711595000],ETH[0.00000000699779200],ETHBULL[7.52940000000000000],ETHW[0.0000000699779200],FTT[25.80545481361050692],LINK[21.70827012166512100],MATIC[381.80498912375601000],RUNE[82.59316000000000000],SOL[5.47889103523743702],STEP[2916.85406000000000000],USD[-300.23143826623039960000000000],USDT[0.0000000324500000] |
| 03673796 | BRZ[0.00956663000000000],USD[0.000000006343419979],USDT[0.0000000041595389] |
| 03673800 | GOG[1053.87840000000000000],USD[2.2316256475000000] |
| 03673801 | GOG[22.00000000000000000],USD[0.7504985300000000],USDT[0.0000000012900165] |
| 03673802 | GOG[94.99980000000000000],USD[0.1448204300000000] |
| 03673803 | BAO[2.00000000000000000],DOGE[1.00000000000000000],GOG[0.00000000738055232],KIN[2.00000000000000000],RSR[1.00000000000000000],USDT[0.0000000312062607] |
| 03673810 | ATLAS[180.00000000000000000],CRO[20.00000000000000000],GALA[39.99460000000000000],GOG[442.00000000000000000],MANA[15.00000000000000000],SOL[0.37000000000000000],SPELL[1100.00000000000000000],USD[0.4403437585000000] |
| 03673811 | GOG[296.94440000000000000],USD[0.2426119190000000] |
| 03673815 | GOG[90.00000000000000000],USD[0.5319739300000000],USDT[0.0000000046214987] |
| 03673818 | BNB[0.00766241000000000],GOG[205.95880000000000000],USD[0.3732500000000000] |
| 03673821 | BTC[0.00000000642229011],ETH[0.00035208000000000],GOG[0.00000000010980765],IMX[0.00000000062786804],LUNA2[0.08752472304000000],LUNA2_LOCKED[0.20422453580000000],USD[4.50979972393142064],USDT[0.0000000058242542] |
| 03673822 | BTC[0.00000000029071710],USD[-0.2997421675440809],XRP[1.77957200000000000] |
| 03673830 | AVAX[0.00810200000000000],GOG[0.96180000000000000],USD[0.7650432460000000],USDT[0.0033053822634810] |
| 03673831 | GENE[20.00000000000000000],GOG[984.67916846000000000],IMX[69.80000000000000000],USD[1.05088415179203920],USDT[0.0000000017974955] |
| 03673835 | GOG[178.96420000000000000],USD[0.9347000000000000] |
| 03673839 | GOG[32.00000000000000000],USD[1.1768682000000000] |
| 03673841 | GENE[12.31558500000000000],GOG[364.00000000000000000],MANA[36.13100165000000000],USD[95.62560002710181400] |
| 03673842 | GOG[0.72789933000000000],USDT[0.0000000038914537] |
| 03673843 | GOG[211.99800000000000000],USD[0.7076042000000000] |
| 03673845 | BAO[1.00000000000000000],DENT[1.00000000000000000],GOG[88.22075071000000000],KIN[2.00000000000000000],MANA[18.01115436000000000],USDT[0.0000000381617231],YGG[12.17971407000000000] |
| 03673846 | GOG[21.00000000000000000],SHIB[1.00000000000000000],USD[0.1822721300000000] |
| 03673848 | GOG[59.22171030000000000],USD[0.0000000110103200] |
| 03673851 | EUR[0.00000006568545],GBP[0.0000023599766997],USD[0.00663247011 4917] |
| 03673856 | AVAX[0.50000000000000000],BRZ[3000.00000000000000000],BTC[0.01069918000000000],CRO[769.94600000000000000],ETH[0.23697780000000000],ETHW[0.23697780000000000],FTM[26.00000000000000000],FTT[0.40000000000000000],GOG[1083.93000000000000000],LTC[0.95000000000000000],SAND[16.00000000000000000],SOL[2.30995800000000000],USD[32.22385294500000000] |
| 03673863 | GOG[192.96140000000000000] |
| 03673865 | BTC[0.00670000000000000],GENE[8.30000000000000000],GOG[41.36801413000000000],USD[0.0000000053656058] |
| 03673866 | BNB[0.00000018655655],USD[0.0000000123279730],USDT[0.0000000024476875] |
| 03673870 | GOG[188.99960000000000000],USD[0.8737725800000000] |
| 03673877 | GOG[198.00000000000000000],USD[0.1661403450000000],USDT[0.0000000202602865] |
| 03673880 | GOG[0.57000000000000000],USD[0.3203690888674401] |
| 03673883 | ETH[0.00083720000000000],ETHW[0.00083720000000000],GOG[89.68171922000000000],USD[0.0029503856925012] |
| 03673889 | GOG[625.44440391503580000],HNT[10.83705600000000000] |
| 03673891 | DOT[0.70000000000000000],GOG[328.00000000000000000],SOS[4800000.00000000000000000],USD[0.1163819129535864] |
| 03673897 | BAO[1.00000000000000000],BRZ[0.03196435000000000],GOG[93.00782310000000000] |
| 03673900 | AVAX[0.00000000269499902],AXS[0.00000000570671 14],BRZ[0.06066066416000219],USD[-0.2518249395933207],USDT[0.00000003322551 7],XRP[0.9897782863947814] |
| 03673902 | FTT[0.00061183192608 40],USD[0.0431999833500000],USDT[0.0000000020000000] |
| 03673904 | GOG[269.00000000000000000],SHIB[100000.00000000000000000],SPELL[100.00000000000000000],USD[72.1312903250000000] |
| 03673905 | BTC[0.00000000893115 5],USD[0.0000000030990465] |
| 03673907 | USDT[182.15000000000000000] |
| 03673908 | BTC[0.00495336000000000],GOG[188.53708941599040800] |
| 03673910 | FTM[132.00000000000000000],GOG[525.00000000000000000],HNT[14.80000000000000000],USD[1.0806168080000000] |
| 03673914 | USD[0.0000000050000000] |
| 03673916 | GOG[12.13920629000000000],USD[0.0000000025588962] |
| 03673918 | ETH[0.00000002250000 0],KIN[3.00000000000000000],TRX[0.00077700000000000],USDT[0.0000009870220868] |
| 03673919 | GOG[58.00000000000000000],USD[0.2808104000000000] |
| 03673928 | GOG[98.98500000000000000],USD[10.6720182000000000] |
| 03673930 | GOG[165.00000000000000000],USD[1.4473801950000000],USDT[0.0000000001884336] |
| 03673931 | BRZ[44.00000000000000000],GOG[276.00000000000000000],SOS[5500000.00000000000000000],USD[-0.2576749892152569] |
| 03673933 | TRX[0.00000100000000000],USD[0.0000000037500000],USDT[0.0000000080444158] |
| 03673934 | GOG[148.00000000000000000],LOOKS[7.99740000000000000],USD[0.4555704800000000] |
| 03673936 | GOG[240.99580000000000000],SHIB[5100000.00000000000000000],USD[0.1597059135961733] |
| 03673937 | GOG[104.98360000000000000],USD[0.4677406350000000],USDT[0.0000000076478327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03673939 | BTC[0.1274820000000000],USDT[35.0000000000000000] |
| 03673943 | GOG[37.1197300900000000],USD[0.0000000068576716],USDT[0.0000000021408000] |
| 03673944 | BNB[0.0000000093019680],GOG[0.0000000070688780] |
| 03673945 | GALA[200.0000000000000000],TRX[114.6731681300000000],USD[0.0000000060841324],USDT[0.0000000073106306] |
| 03673947 | GOG[15.4756572700000000],USDT[0.0000230103694193] |
| 03673951 | GOG[8.5269341281825104],SHIB[841212.9785368900000000],USD[0.0000000055541744] |
| 03673952 | BRZ[30.1948124038972634],BTC[0.0000000330365587],FTT[0.0000000084349118],GOG[2.1847387900000000],USD[-0.9900112701012064],USDT[0.0000492304707570] |
| 03673953 | GOG[210.0000000000000000],USD[0.8359277750000000] |
| 03673954 | AURY[15.0000000000000000],GENE[14.6000000000000000],GOG[821.0000000000000000],USD[0.1323367150000000] |
| 03673956 | BRZ[17.7222193750000000],BTC[0.0050000000000000],GOG[86.0000000000000000],USD[0.1193802375000000] |
| 03673959 | AURY[0.0000000072125279],BUSD[99.3653876100000000],USD[0.0000000065580067] |
| 03673960 | BTC[0.0000000069432100] |
| 03673965 | GOG[894.8610000000000000],USD[0.5894507000000000] |
| 03673967 | NFT [3385791482934898951[1],NFT [407395411481057960][1],NFT [489999203500268518][1],NFT [492946259494751787][1],TRX[0.0023310000000000],USD[0.0000000124242810],USDT[0.0000000010700689] |
| 03673968 | BRZ[0.0097294000000000],USD[0.0000000001083500],USDT[0.0000000057928415] |
| 03673969 | GOG[8.4212491200000000],USDT[0.0000000022416528] |
| 03673970 | BNB[0.0160319966955230],USD[0.0000000109836540] |
| 03673971 | GOG[1000.0000000000000000],IMX[253.6492600000000000],USD[0.0004063385463905] |
| 03673973 | GOG[93.0000000000000000],USD[0.4413106750000000] |
| 03673974 | BNB[0.0034595000000000],GOG[18.0000000000000000],USD[0.3803732100000000] |
| 03673977 | ATLAS[279.9525000000000000],CRO[59.9886000000000000],DOT[0.0998860000000000],GALA[60.0000000000000000],GOG[29.9924000000000000],SAND[1.9996200000000000],USD[0.0184275025000000] |
| 03673978 | GOG[370.0000000000000000],USD[8.1167235000000000] |
| 03673984 | BTC[0.0000001841762720],FTT[0.0000000034193366],TRX[0.0001680099894187],USD[0.0000000140269920],USDT[0.0681775100168915],XRP[0.0000000053756082] |
| 03673986 | USD[0.0000000134301751],USDT[0.0000000014867830] |
| 03673988 | GOG[76.5572120000000000] |
| 03673989 | GOG[176.0000000000000000],USD[0.0417436000000000] |
| 03673992 | GENE[12.3000000000000000],GOG[403.0000000000000000],TRX[0.0000020000000000],USD[0.1275594350000000],USDT[0.0000000024394991] |
| 03673994 | ETH[0.0152406700000000],ETHW[0.0152406700000000],GENE[31.2160101154329769],GOG[1514.1963847200000000],USD[0.0000000265607746],USDT[0.0000000010498425] |
| 03674001 | BRZ[3.5864290014737892],USD[0.0000000039458641] |
| 03674002 | BRZ[4.6225813052223748],BTC[0.0000000055005649],GENE[0.0000000008583292],GOG[0.0000000069676680],TRX[0.0023320000000000],USD[0.0000000080611815],USDT[0.0000000064794223] |
| 03674005 | USD[30.0000000000000000] |
| 03674007 | GENE[27.0889974000000000],GOG[564.8974348100000000],USD[0.0000000065820424] |
| 03674009 | GLD[0.0080000000000000],USD[0.8833403140000000],USDT[2529.6596950900000000] |
| 03674013 | USD[9.1398580632646652],USDT[0.0079440136408060] |
| 03674015 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],ATOM[0.0346429900000000],AVAX[0.0199539600000000],BAO[1.0000000000000000],BTC[0.0000030400000000],BUSD[1560.0000000000000000],DOT[0.0034637100000000],GENE[0.0997159000000000],GMT[0.0936148400000000],GOG[0.1950212200000000],GRT[1.0000000000000000],IMX[0.0515981700000000],LINK[0.0873351300000000],LUNA2[0.0000000351225077],LUNA2_LOCKED[0.0000000819525180],LUNC[0.0076480000000000],SOL[0.0039657000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0554062187336676],USDT[0.0588630523511493],XRP[0.5744000000000000] |
| 03674016 | USD[0.0000000037935460] |
| 03674018 | AXS[0.3302620000000000],B[0.0006690000000000],GENE[3.1705104000000000],GOG[92.9971980000000000],IMX[13.0012992000000000],TSLA[0.0888300000000000],USD[0.0000000063193534] |
| 03674020 | USD[5.0000000000000000] |
| 03674023 | FTT[0.0273083000000000],USD[0.0000001726142080] |
| 03674027 | GOG[297.9190760600000000],USDT[0.8000000148976291] |
| 03674030 | USD[5.0000342762159566] |
| 03674031 | GOG[106.9786000000000000],USD[0.5871263200000000] |
| 03674036 | BRZ[0.0000000028385600],BTC[0.0124000000000000],GOG[633.0000000000000000],USD[2.4214005297699895] |
| 03674045 | ETH[0.0500000000000000],ETHW[0.0500000000000000],GOG[1.9705500000000000],USD[0.3715599150000000] |
| 03674047 | GOG[168.0000000000000000],USD[0.1770711594500000] |
| 03674048 | GOG[350.0000000000000000],USD[20.0159276250000000] |
| 03674050 | GOG[0.9744000000000000],USD[0.0026416888000000] |
| 03674051 | GENE[9.2981400000000000],GOG[258.9610000000000000],USD[0.0551176000000000] |
| 03674052 | GOG[90.0000000000000000],USD[0.0511308390000000] |
| 03674054 | GOG[173.4261715000000000],USD[0.6294246950000000] |
| 03674057 | GOG[23.0000000000000000],USD[0.2527944100000000] |
| 03674061 | GOG[468.9500300000000000],USD[0.7303642600000000] |
| 03674064 | BTC[0.0015657000000000],DOT[0.1000000000000000],ETH[0.0021800000000000],ETHW[0.0021800000000000],SOL[0.0100000000000000],USD[344.1607527989050371],USDT[1.8418811738710480] |
| 03674065 | GOG[211.4283839700000000],USDT[0.0000000010180288] |
| 03674066 | USD[13.0560389250000000] |
| 03674067 | BTC[0.0000001100000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],EUR[0.0000270384212621],USD[0.0000225425397648],USDT[0.0000059092723279] |
| 03674070 | GOG[190.9874000000000000],QI[10.0000000000000000],USD[0.3753834200000000] |
| 03674071 | GOG[34.0000000000000000],USD[0.2570667000000000] |
| 03674073 | GOG[72.0000000000000000],USD[0.0420722600000000] |
| 03674076 | BNB[0.0400188600000000],GOG[77.1090278330038773],KIN[46754.7959472277500000],OXY[45.3882559505000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03674078 | ATOM[15.696860000000000000],DOT[36.292740000000000],FTT[0.089680955418178],GENE[46.691920000000000000],GOG[1711.000000000000000],HNT[30.093980000000000],LINK[20.995800000000000],MANA[289.942000000000000000],SOL[5.749600000000000000],USD[0.9054479254863834],USDT[0.000000160720543] |
| 03674079 | GOG[248.649872794768954200],USD[0.00000000215925524] |
| 03674081 | GOG[377.000000000000000000],USD[0.410663050000000000] |
| 03674086 | BAO[1.000000000000000000],FTT[0.425466972673922200],GOG[20.597297790000000000],KIN[1.000000000000000000] |
| 03674090 | 1INCH[0.000000044775508],BAL[0.270000000000000000],BTC[0.000102233126700000],GALA[20.000000000000000000],GAR[0.997800000000000000],GOG[8.0000000000000000000],KSOS[2300.000000000000000000],LUNA2[0.006208502274000000],LUNA2_LOCKED[0.014486505300000000],MANA[1.000000000022180000],OXY[3.000000000000000000],SHIB[100.000.000000000000000],SLP[1020.000000000000000],SOL[0.000000002198868],SOS[40000.000000000000000000],USDI-0.9449515625584861] |
| 03674091 | GOG[92.000000000000000000],USD[0.004734245000000000],USDT[0.000000004251812T] |
| 03674092 | GOG[23.995200000000000000],USD[0.322000000000000000] |
| 03674093 | GOG[56.000000000000000000],USD[0.678765170000000000] |
| 03674096 | GOG[12.000000000000000000],USD[0.752451837600000000],USDT[0.006600000000000000] |
| 03674097 | GOG[19.350552240000000000],USD[0.002370039858726400],USDT[0.009560800000000000] |
| 03674099 | GOG[45.000000000000000000],USD[0.859375625000000000] |
| 03674100 | KIN[1.000000000000000000],NFT [401987145360301995][1],NFT [460264495355721579][1],NFT [554334286186101210][1],UMEE[201.733368090000000000],USDT[0.000000000741390] |
| 03674101 | ATLAS[779.935495000000000000],FTT[4.299717362746820],USD[0.070911919902450],USDT[1.720139589035423T] |
| 03674107 | BRZ[0.310579150000000000],BTC[0.000000010000000],USD[0.000000007443894],USDT[0.000000008993891T] |
| 03674108 | GOG[90.142533797853840000] |
| 03674110 | USD[0.000000054262283] |
| 03674112 | GOG[56.999800000000000000],USD[0.034726800000000000] |
| 03674118 | GOG[550.603924563279492400] |
| 03674126 | GOG[8.130212638566460000],USD[0.000000006150176T] |
| 03674133 | BTC[0.000100000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],GOG[44.000000000000000000],USD[0.347721375000000000] |
| 03674135 | GOG[203.000000000000000000],USD[0.119361380000000000] |
| 03674136 | LUNA2[0.000000388836654],LUNA2_LOCKED[0.000000907285525],LUNC[0.008467000000000000],USD[-28.201032244307010000000000000],USDT[191.952514865845195300] |
| 03674137 | BNB[0.000000055162240],BRZ[0.722962540000000000],FTT[0.080329659219374T1],USDT[0.000000009401460400] |
| 03674138 | AGLD[4.707412410000000000],USD[0.000000083337427] |
| 03674139 | GOG[27.996400000000000000],USD[6.821275385000000000] |
| 03674144 | GOG[200.000000000000000000],USD[21.060074600000000000] |
| 03674146 | GOG[20.995800000000000000],USD[0.266500000000000000] |
| 03674147 | BTC[0.002285858115400],GOG[0.000000009932000000] |
| 03674151 | USD[0.005582211300000] |
| 03674160 | AVAX[0.000000024633067],AXS[0.000000085000000],BNB[0.000000004204094],BTC[0.000000009672194],ETH[0.000000015736543],GOG[0.000000072396250],MANA[0.000000055000000],MATIC[0.000000021395490],SAND[0.000000048000000],USD[0.000000109561099],ZM[0.000000022552900] |
| 03674162 | GOG[81.000000000000000000],USD[0.078093800000000000] |
| 03674165 | GENE[37.692460000000000000],GOG[926.000000000000000],USD[1.322874350000000000] |
| 03674166 | GOG[143.999800000000000000],USD[0.764963600000000000] |
| 03674167 | GOG[86.982600000000000000],USD[0.774169650000000000] |
| 03674168 | AURY[48.000000000000000000],GENE[54.600000000000000000],GOG[1643.735200000000000000],USD[3.218291065000000000] |
| 03674171 | NFT [450778018161322798][1],NFT [454685060701805416][1],NFT [456367276145605657][1],NFT [495687429097413342][1],NFT [561258332929436558][1],NFT [565598062946550094][1],UBXT[1.000000000000000000],USD[0.000000022084404],USDC[9783.232324210000000] |
| 03674172 | GENE[5.900000000000000000],GOG[291.843159440000000000],USD[0.000000006708661G] |
| 03674173 | GOG[108.978200000000000000],USD[0.532558904029380] |
| 03674176 | GOG[94.063904850000000000],USD[0.075483259043752O] |
| 03674178 | USD[0.001446352691369],USDT[0.000000066136922] |
| 03674179 | GOG[173.000000000000000000],USD[0.570460360000000000] |
| 03674181 | ATLAS[3282.696064990000000000],GOG[6888.339128187916424O],POLIS[118.574703170000000000],USD[0.000000059906456],USDT[0.000000005072589T] |
| 03674183 | GOG[153.000000000000000000],USD[0.720693275000000000] |
| 03674188 | AURY[25.000000000000000000],GENE[25.593919460000000000],GOG[801.773534400000000000],IMX[158.845483660000000000],USD[0.785071450778765T] |
| 03674190 | GOG[73.997000000000000000],SRM[21.000000000000000000],USD[0.016838206375537T] |
| 03674194 | BNB[0.006921819412300],GMT[1.031478330000000000],GOG[0.802600000000000000],TRYB[0.043691817298100O],USD[0.305517359806294] |
| 03674198 | APE[0.000000084472296],ATLAS[304.221552583451007O],SOL[0.000000012875151],USD[0.000000197817026],USDT[0.000000009837767] |
| 03674202 | BTC[0.000001600000000] |
| 03674205 | USD[0.826728525395900O],USDT[0.010000000000000000] |
| 03674206 | BRZ[0.004535089492302T],SHIB[0.000000023760828],TRX[0.001554000000000000],USD[0.000000087940368],USDT[0.000000062595182] |
| 03674207 | BTC[0.001987369202423T],GOG[0.000000082334861] |
| 03674209 | GOG[373.000000000000000000],USD[1.148855200000000000] |
| 03674210 | GOG[49.000000000000000000],USD[0.443416670000000000],USDT[0.000000030516160] |
| 03674213 | GOG[2.000000000000000000],USD[0.032997420000000000] |
| 03674216 | GOG[93.000000000000000000],USD[0.009951680000000000] |
| 03674220 | GOG[9.998000000000000000],USD[0.034350900000000000] |
| 03674222 | ETH[0.002426800000000000],ETHW[0.002426600000000000],GOG[100.961000000000000000],USD[0.004433324160536O] |
| 03674225 | GENE[5.900000000000000000],GOG[182.000000000000000000],USD[10.421484517160758I] |
| 03674226 | BTC[0.050915553796150O],ETH[0.192508032084960O],ETHW[0.191542471218620O],GOG[234.124920366641340] |
| 03674232 | USD[61.118118140000000000] |
| 03674233 | BRZ[0.000000053226219],DENT[1.000000000000000000],GOG[0.826246744618379], LUNA2[0.000015175052590O],LUNA2_LOCKED[0.000035408456050O],LUNC[0.728813238171300],SHIB[0.000000453538980],USDT[0.000000001358739T],USTC[0.001674320000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03674249 | GOG[251.94960000000000000],USD[1.2337125200000000],USDT[0.0000000039214284] |
| 03674253 | GOG[354.94110000000000000],USD[0.3924648437500000] |
| 03674255 | GENE[3.79726000000000000],GOG[132.00000000000000000],USD[284.7042704350000000] |
| 03674257 | GOG[24.00000000000000000],USD[-26.9994228781924492],USDT[30.4052820000000000] |
| 03674258 | USD[0.0008153100000000] |
| 03674262 | GOG[0.91194068000000000],USD[30.1949452638261622],USDT[2.2644050154389625] |
| 03674263 | GOG[0.34112648000000000],USD[0.0000000894506644],USDT[0.2000000038961094] |
| 03674264 | MATIC[0.00000001580000],USD[6028.5446934357952374] |
| 03674268 | SHIB[0.00000000074016000],USD[0.0000000953229029],USDT[0.0000067414277458] |
| 03674269 | GENE[34.40779397000000000],GOG[564.90879319000000000],USD[0.0000000452306864] |
| 03674273 | GOG[270.00000000000000000],USD[0.6871676446000000] |
| 03674276 | GENE[0.00189992260000000],GOG[35709.57559217582565690],MATIC[0.0000000010614416],USD[0.0751448298377800] |
| 03674282 | BAO[5.00000000000000000],BNB[0.00000065674631161],BRZ[0.00000000016195688],BTC[0.00000000050248241],DENT[1.00000000000000000],GOG[0.00000000959443507],HNT[0.00000000010437818],KIN[5.00000000000000000] |
| 03674283 | BRZ[0.00094694000000000],BTC[0.00000000979237196],SOL[0.02063304000000000],USD[0.0000000069026093] |
| 03674284 | GOG[81.30365795000000000],USD[0.0000000048775535] |
| 03674285 | GOG[45.93540000000000000],HNT[0.09966000000000000],MATIC[0.99600000000000000],USD[1.6533072297131456],USDT[0.0000000065922480],XRP[0.9874000000000000] |
| 03674286 | GOG[581.00000000000000000],USD[0.1103248650000000],USDT[0.0000000160737870] |
| 03674289 | GOG[145.00000000000000000],USD[0.7576614750000000] |
| 03674291 | GOG[9.99905000000000000],TRX[0.66281903374888831],USD[0.6615180620875000] |
| 03674292 | GOG[824.80102400000000000] |
| 03674293 | BAO[2.00000000000000000],BTC[0.04146430000000000],GOG[2791.10333594532197832],LEO[0.00000000654218810000000000],UBXT[1.00000000000000000] |
| 03674295 | GBP[107.02654376464919519],USD[0.2250244700000000],USDT[0.1000000055956940] |
| 03674296 | GOG[1050.88201000000000000],USD[1.3861488036116261] |
| 03674297 | BAO[2.00000000000000000],BRZ[0.00000000162695616],DENT[1.00000000000000000],GOG[2929.6468929459823424],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000] |
| 03674304 | GOG[508.91600000000000000],USD[0.9183003100000000],USDT[0.0000000059027255] |
| 03674307 | BAO[2.00000000000000000],BRZ[0.00000000437686687],GOG[27.3552161876869702],KIN[2.00000000000000000] |
| 03674309 | ETH[0.00000637163490 6],ETHW[0.00000006358954154],FTT[0.00000002300000 0],USD[-0.0007950675406932] |
| 03674314 | ATOM[0.00000000407554 40],BTC[0.00000000096000 00],EUR[0.0000000111952327],USD[0.1186005970321984],USDT[0.00000001623167 10],USTC[0.0000000013653470] |
| 03674316 | GOG[437.00000000000000000],USD[0.6959240854506730] |
| 03674319 | GOG[110.00000000000000000],USD[0.1529427103613335000000000] |
| 03674321 | USD[0.0000000091773778],USDT[0.2288659871024320] |
| 03674324 | GOG[21.71716591014639 65],USD[0.0000000056802500] |
| 03674331 | GOG[33.00000000000000000],IMX[8.00000000000000000],USD[0.0870681750000000] |
| 03674334 | GMT[0.30748000000000000],GOG[0.15382000000000000],USD[0.0000000584273 56],USDT[0.00000000087159346] |
| 03674335 | GOG[225.00000000000000000],USD[0.3191118700000000] |
| 03674339 | GOG[28.00000000000000000],USD[1.2476040300000000],USDT[0.0000000079954364] |
| 03674341 | USD[0.0000032046275356] |
| 03674342 | GENE[52.00000000000000000],GOG[864.00000000000000000],USD[1.4033519600000000],USDT[0.0000000164641612] |
| 03674345 | GOG[0.99420000000000000],USD[0.0000000499774 20],USDT[0.0000000026726450] |
| 03674347 | GOG[123.84987632000000000],USD[0.0000000095787808],USDT[0.0000000022319760] |
| 03674349 | USD[0.4902942502659953],USDT[0.0000000028095975] |
| 03674350 | BNB[0.00229128000000000],GOG[3170.52560000000000000],USD[0.3537230699408364] |
| 03674354 | TRX[0.0001980000000000] |
| 03674355 | GOG[222.00000000000000000],USD[0.4435241229760469] |
| 03674356 | BNB[0.04815723000000000],GOG[37.33272176556 47250] |
| 03674362 | GOG[54.00000000000000000],USD[0.8062485100000000] |
| 03674366 | GOG[91.00000000000000000],USD[0.0851113150000000] |
| 03674367 | GOG[156.14125454000000000],USD[0.0000000006009098] |
| 03674370 | USD[134.2151349153500000],YGG[3585.00000000000000000] |
| 03674376 | GOG[9.26427217000000000],USDT[0.0000000044134263] |
| 03674378 | ETH[0.00000009600000 0],USD[0.0000000076981 6930] |
| 03674381 | GENE[3.15163212000000000],GOG[20.00000000000000000],SAND[10.67855090000000000],USD[0.0000000396538508] |
| 03674382 | BUSD[26.35087488000000000],GENE[42.72934207000000000],GOG[1542.63996030000000000],SNX[0.01572924000000000],SPELL[35.12087750000000000],USD[0.0000000098861948],USDT[0.0004040189614632],USTC[0.0000000021000000] |
| 03674384 | TRX[0.00000100000000000],USD[-7.2933957988518867],USDT[8.1380562300000000] |
| 03674385 | GOG[155.00000000000000000],USD[0.0411617450000000] |
| 03674389 | BRZ[0.00000000430135 50],GOG[84.82566576454 0370],SHIB[1778493.8114676410954592] |
| 03674392 | DOGE[4.00000000000000000] |
| 03674395 | FTT[0.21465125000000000],GENE[5.60000000000000000],GOG[254.99060000000000000],IMX[26.30000000000000000],OXY[22.48015553000000000],USD[0.0024097672746294] |
| 03674399 | USD[25.0000000000000000] |
| 03674400 | USD[0.0097348295300000] |
| 03674412 | ANC[0.00000003840701 7],BNB[0.00000010532555320],DENT[1.00000000000000000],FTT[0.0000010374617728],KIN[2.00000000000000000],MBS[0.00000000064448406],TRX[0.0000140000000000],USD[0.0000019030907927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03674413 | GOG[0.978400000000000],USD[36.7052540500000000] |
| 03674417 | BTC[0.0007000000000000],USD[0.0154328410800000],USDT[0.0070000000000000] |
| 03674418 | GOG[88.9822000000000000],SPELL[99.9800000000000000],USD[0.2122200000000000] |
| 03674424 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BAT[1.0000000000000000],BTC[0.0504459400000000],DENT[5.0000000000000000],EUR[0.0018792428632263],FRONT[2.0009865700000000],HOLY[0.0000918000000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SRM[1.0166761700000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0001912786058860] |
| 03674427 | GOG[451.0000000000000000],USD[0.7439198000000000] |
| 03674429 | BRZ[0.0000000087828395],BTC[0.0000000034742867],GOG[1347.6846487519363670],TSLA[0.0000000200000000],TSLAPRE[-0.0000000045290460],USD[0.0000000061525140] |
| 03674431 | ATOM[0.8184475000000000],BRZ[0.0047562000000000],BTC[0.0220742478220969],ETH[0.1529159800005080],ETHW[0.1414043000005080],GENE[8.3549248000000000],GOG[174.9998000000000000],USD[0.0000330190064742] |
| 03674435 | BRZ[0.0000000087268081],ETH[0.0079680861230000],ETHBULL[1.2777375000000000],ETHW[0.0079808000000000],FTM[0.0000000049549300],GOG[646.9930000000000000],RAY[0.0000000083741400],SOL[0.0000000076688000],TRX[0.0046650086854800],TRYB[0.0000000059624000],USD[-1.6500700689738913],USDT[0.0000000097778364] |
| 03674436 | BEAR[1000.0000000000000000],BTC[0.0000008700000000],DOGE[0.9998000000000000],GOG[18.2247523800000000],USD[-0.1417651913363086] |
| 03674439 | GOG[36.8357640000000000] |
| 03674441 | GOG[231.9456600000000000],USD[0.2140785872814280] |
| 03674445 | GOG[108.0000000000000000],USD[0.3392721825000000] |
| 03674448 | GOG[51.9896000000000000],USD[59.9273550000000000] |
| 03674453 | FTT[0.0041971770799448],TONCOIN[0.0000000100000000],USD[5.0263800058000000] |
| 03674457 | GOG[27.0000000000000000],USD[0.7616039500000000] |
| 03674460 | GOG[901.0000000000000000],STG[82.0000000000000000],USD[0.1776545050000000] |
| 03674462 | ETH[0.0003405000000000],ETHW[0.0003405000000000],GOG[16.0000000000000000],USD[0.3523366500000000] |
| 03674464 | GOG[107.9794800000000000],USD[0.1690000000000000] |
| 03674468 | GENE[27.0945800000000000],GOG[1837.7516000000000000],USD[0.1504226668469040] |
| 03674474 | GOG[85.0451750000000000] |
| 03674476 | ETHBEAR[10998000.0000000000000000],GOG[274.9970000000000000],USD[-0.3436882050000000],USDT[0.4599080000000000] |
| 03674477 | BTC[0.0000000200000000],EUR[0.0000000150776954],TRX[0.0000580000000000],USD[0.0233368494281319] |
| 03674479 | USD[0.0000000050000000] |
| 03674482 | GOG[83.0000000000000000],USD[3.0237846962500000] |
| 03674483 | AUD[0.0000029195893558],DOT[9.9178067100000000],SOL[1.9535522100000000] |
| 03674495 | GOG[73.0000000000000000],USD[0.1916088725000000],USDT[0.0000000116632583] |
| 03674496 | GENE[3.6000000000000000],GOG[167.0000000000000000],NFT[308059639391130747][1],NFT[396827462823288331][1],NFT[541978037458238336][1],USD[0.1652650370765620] |
| 03674499 | GENE[7.9645114200000000],GOG[17.0285441600000000],USD[0.0000000063518938],USDT[0.0000000372130300] |
| 03674501 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092374692] |
| 03674503 | GOG[139.0000000000000000],USD[0.2046296037500000],USDT[0.0000000072295520] |
| 03674504 | GENE[2.5057329400000000],GOG[25.9966000000000000],USD[0.8310298072353546] |
| 03674505 | GOG[0.0000000048823115],USD[0.0000000132834571],USDT[7.5538923900000000] |
| 03674506 | GOG[164.0000000000000000],USD[6.9924456200000000] |
| 03674509 | BAO[1.0000000000000000],DOGE[89.7673320500000000],GBP[0.0000000036536025],RSR[1.0000000000000000],XRP[1043.0213993500000000] |
| 03674514 | ETH[0.0002880400000000],ETHW[0.0002880400000000],USD[0.2775391450000000] |
| 03674515 | GOG[73.7591025742232356],USD[0.0000000052525616] |
| 03674527 | FTT[0.6967862000000000],USD[0.2551122640000000] |
| 03674529 | GOG[123.5827820966622770],USDT[0.0000000120677127] |
| 03674532 | USD[25.9124159750000000] |
| 03674533 | GOG[1.9996400000000000],USD[0.0475801200000000] |
| 03674534 | CRO[249.9960000000000000],GODS[59.0963200000000000],GOG[182.0000000000000000],USD[0.1423655770000000] |
| 03674537 | BNB[0.0095000000000000],GOG[160.9842000000000000],USD[0.9691881960000000] |
| 03674540 | GOG[54.9890000000000000],SHIB[299540.0000000000000000],TRX[0.6000040000000000],USD[0.1172395074000000],USDT[0.0090180000000000] |
| 03674542 | ETH[0.0000000597403840],FTT[0.0249313487744496],USD[0.0041593966494646] |
| 03674544 | GENE[4.8000000000000000],GOG[237.0000000000000000],USD[0.5486927728620175] |
| 03674545 | BRZ[605.0000000000000000],GOG[99.9818000000000000],USD[6.8374744000000000] |
| 03674550 | GOG[102.0000000000000000],USD[0.0508555250000000] |
| 03674551 | BRZ[43.8971022206424216],DOT[0.0000000079944635],TRX[0.0000000058949651],USD[0.0000000089393336],USDT[0.0000000023384498],XRP[0.0000000059463190] |
| 03674552 | BTC[-0.0000004314586421],USD[0.0047159988370068],USDT[0.0060000000000000] |
| 03674554 | GOG[0.7582993100000000],TRX[0.0007790000000000],USD[0.0005599026000000],USDT[0.0083300085718368] |
| 03674557 | BRZ[3000.0000000000000000],USD[-3291.8596978757194669] |
| 03674559 | GOG[101.0000000000000000],USD[0.9782230750000000] |
| 03674568 | USD[0.0000000167582090] |
| 03674570 | FTM[0.0000000006676000],GENE[12.9566868500000000],GOG[172.2203150988188583],USD[0.0000000645372611] |
| 03674571 | BTC[0.0011823200000000],GOG[200.0005130700000000],USD[0.0000000019507468] |
| 03674573 | ETH[0.0003687900000000],ETHW[0.0003687900000000],GOG[36.0000000000000000],USD[0.0000110281366284] |
| 03674578 | GOG[33.9932000000000000] |
| 03674582 | ATLAS[1249.7500000000000000],BRZ[1.0000000000000000],GOG[149.9920000000000000],USD[0.6903682600000000],ZRX[36.9950000000000000] |
| 03674583 | BRZ[0.0068612000000000],BTC[0.0002361884000000],USD[0.0538817511254765] |
| 03674586 | BTC[0.0007681700000000],USD[-11.6486855916949555],USDT[5.7068208621516328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03674588 | GENE[24.195160000000000],GOG[187.999800000000000],USD[0.7245336050000000],USDT[0.000000142453921] |
| 03674590 | GOG[143.000000000000000],USD[0.4418108300000000] |
| 03674591 | USD[0.1546683350000000] |
| 03674593 | USD[0.000000060086294],USDT[0.000000035350123] |
| 03674595 | GOG[0.000000080000000] |
| 03674598 | USD[26.462158470000000] |
| 03674600 | GOG[0.809069922252736],USD[0.0032937554000000] |
| 03674601 | FTT[0.121184087132600],USD[0.000000179525001],USDT[0.000000062433913] |
| 03674606 | GOG[278.593329030000000],USD[0.2841283781235421] |
| 03674612 | GENE[15.000000000000000],GOG[586.938400000000000],IMX[49.990000000000000],USD[28.5732544950000000] |
| 03674617 | GOG[151.095278930000000],USD[0.0000001047417143] |
| 03674623 | GOG[19.740385350000000],USDT[0.0000000020596835] |
| 03674628 | GOG[26.000000000000000],USD[0.5473086800000000],USDT[0.0000000089497901] |
| 03674631 | GOG[91.000000000000000],USD[90.897496359687620 0] |
| 03674639 | GOG[80.000000000000000],USD[0.7441047800000000] |
| 03674640 | GENE[44.992540000000000],GOG[899.925183060000000],USD[1.4609871959161092] |
| 03674642 | GOG[22.169910160000000],USD[0.000000120117224] |
| 03674644 | GOG[45.990800000000000],USD[0.1565230000000000] |
| 03674651 | GOG[8.998200000000000],USD[0.683977500000000] |
| 03674653 | GOG[17.000000000000000],USD[0.6261953400000000] |
| 03674655 | USD[1.4569900000000000] |
| 03674656 | AGLD[0.000000042848327],ATLAS[0.000000091578725],BTC[0.000000125418870],CHR[0.000000084978155],FRONT[0.000000038957680],GOG[25.654890714837550 20],IMX[0.000000095516704],JOE[0.000000029894156],LOOKS[0.000000032807453],MCB[0.000000053010981],POLIS[0.000000060605 1047],SLP[0.000000064231538],SUSD[0.000000093572970],SOS[0.000000034044000],SPELL[0.000000076055200],STARS[42.375339638553681 6],STEP[0.000000024895900],USD[0.050494629598521 3],USDT[0.000000062307641] |
| 03674657 | DENT[1.000000000000000],GOG[50.817629004350000 0] |
| 03674659 | GENE[4.300000000000000],GOG[108.000000000000000],USD[0.763111510000000],USDT[0.000000050372677] |
| 03674660 | ATLAS[19.996000000000000],GOG[46.990600000000000],HNT[0.999800000000000],USD[0.0283340000000000] |
| 03674661 | USD[0.7659262669833408] |
| 03674662 | KSHIB[59.964000000000000],SHIB[9975900.000000000000000],SLP[9.778000000000000],SRM[0.999800000000000],USD[0.1619546893000000],USDT[0.0000000085929698] |
| 03674664 | GOG[370.000000000000000],USD[0.9143320900000000] |
| 03674668 | GENE[15.800000000000000],GOG[197.000000000000000],USD[1.3050115250000000] |
| 03674671 | AKRO[1.000000000000000],ALPHA[1.000000000000000],EUR[0.000114144165278 4],KIN[2.000000000000000],USD[0.0000328517240038] |
| 03674672 | USDT[0.000000047079884] |
| 03674675 | FB[0.770000000000000],GENE[19.500000000000000],GOG[225.857020000000000],NFLX[0.459908000000000],SOS[293214.582278480000000008],USD[0.0044056500000008] |
| 03674677 | GOG[181.000000000000000],USD[0.000000181517142],USDT[6.9142441103262983] |
| 03674678 | GOG[54.681445796137169 0],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000187957028] |
| 03674680 | AURY[10.000000000000000],GENE[1.011020240000000],GOG[430.927602170000000],IMX[4.354664020000000],USD[0.000000027494985] |
| 03674681 | USD[0.0765178500000000] |
| 03674683 | BRZ[0.800000000000000],BTC[0.000011598889083 4],GOG[53.990200000000000],HNT[3.599960000000000],TRX[210.055473020000000],USD[-6.697160361731986 4],USDT[0.000000097535277] |
| 03674689 | GOG[19.306286000000000] |
| 03674690 | GOG[90.606065000000000] |
| 03674692 | GOG[49.000000000000000],USD[0.8987638150000000] |
| 03674693 | USD[0.000000032360000] |
| 03674694 | GOG[0.000000055866200],KIN[1.000000000000000] |
| 03674700 | GOG[70.545238480000000],USD[0.2265054336021032] |
| 03674706 | GOG[41.000000000000000],USD[0.9510505900000000] |
| 03674707 | ALGOBULL[34993000.000000000000000],GOG[0.999800000000000],TRX[0.300001000000000],USD[0.0023992760000000] |
| 03674711 | LTC[0.200498230000000],LUNA2[0.045549094620000 0],LUNA2_LOCKED[0.106281220800000 0],USD[0.000000348861203 5] |
| 03674713 | GOG[109.000000000000000],USD[0.3271936600000000] |
| 03674714 | GOG[13.000000000000000],USD[0.250984813750000 0],USDT[0.000000009141109 8] |
| 03674715 | GOG[278.639005537193348 4] |
| 03674723 | ETH[0.056092430000000],ETHW[0.056092430000000],GOG[37.000000000000000],USD[0.0000833314477890] |
| 03674724 | GOG[2013.250261879229297 1],KIN[3.000000000000000] |
| 03674725 | GENE[25.100000000000000],GOG[186.000000000000000],USD[4.8929079737500000] |
| 03674727 | BAO[1.000000000000000],GOG[40.462822051055790 0] |
| 03674728 | GOG[296.977000000000000],USD[0.046217825000000 0] |
| 03674729 | GENE[4.400000000000000],GOG[333.000000000000000],USD[0.0733771460000000] |
| 03674730 | BRZ[0.007720700000000],USD[0.000000073362586] |
| 03674732 | SPELL[0.000000036130800],USD[0.000000058075439] |
| 03674737 | GOG[59.000000000000000],USD[1.037138530755595 5],USDT[0.0016820409369123] |
| 03674738 | BRZ[0.046278000000000],USD[0.000000052803200] |
| 03674739 | GOG[36.052157805442301 0],USD[0.000000043047736] |
| 03674740 | GOG[42.000000000000000],USD[0.8278006000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03674741 | USD[0.0000000410000000],USDT[0.0000000080000000] |
| 03674742 | BRZ[10.1006018100000000],BTC[0.0001000000000000],GOG[5.2039678779514578],LUNA2[0.0236022057800000],LUNA2_LOCKED[0.0550718134800000],LUNC[5139.4300000000000000],USD[0.1154128597934757],USDT[0.0094693804383762] |
| 03674745 | GOG[385.9228000000000000],USD[0.7820000000000000] |
| 03674747 | GOG[955.8088000000000000],USD[0.6581000000000000] |
| 03674748 | GOG[46.9063718600000000],USD[11.2255637285000000],USDT[0.0000000091708840] |
| 03674756 | GOG[180.1431892800000000],USD[0.0000000039943280] |
| 03674760 | GOG[91.0000000000000000],USD[1.8793988750000000] |
| 03674762 | USD[0.0000000024234019] |
| 03674766 | GOG[185.0000000000000000],USD[0.4895269500000000] |
| 03674773 | GOG[185.0000000000000000],USD[0.3144440000000000] |
| 03674775 | GOG[867.0000000000000000],USD[0.5488224000000000],USDT[0.0000000077151260] |
| 03674779 | GOG[429.9358000000000000],USD[0.1758478550000000] |
| 03674780 | ETH[0.0010000000000000],USD[-0.2345876420979247] |
| 03674789 | GOG[20.9958000000000000],USD[0.3524031059329260] |
| 03674791 | GOG[39.2291669300000000],USD[0.0000000685080371],USDT[0.0000000097436765] |
| 03674794 | AURY[270.8999090100000000],GENE[199.7456805000000000],GOG[5071.6645818300000000],USD[0.0000000394276934] |
| 03674796 | GOG[527.0000000000000000],TRX[0.0009740000000000],USD[0.0054351121000000],USDT[0.0066910000000000] |
| 03674800 | GENE[24.9000000000000000],GOG[725.0000000000000000],USD[0.0000000034721900] |
| 03674802 | GOG[84.0000000000000000],USD[0.8068730719245312] |
| 03674804 | GOG[42.5734643253750000] |
| 03674806 | GOG[0.0004312400000000],MATIC[0.0000000092000000],USD[0.0000000830788841],USDT[0.0000000000677720] |
| 03674807 | GOG[224.0901108800000000],USD[0.4225645650000000],USDT[0.0000000002400960] |
| 03674808 | GOG[33.4969543670677821],USD[-0.0867150292134755] |
| 03674809 | GOG[4.9994000000000000],USD[0.0334092579974158] |
| 03674810 | USD[0.4141884500000000] |
| 03674812 | BRZ[1.1800000000000000],ETH[0.0060987800000000],ETHW[0.0060987800000000],GOG[54.9890000000000000],USD[0.5191180000000000] |
| 03674813 | GOG[406.0000000000000000],USD[0.6401399000000000] |
| 03674819 | GOG[31.9956000000000000],USD[0.2280070000000000] |
| 03674826 | GOG[855.8288000000000000],USD[1.2716498300000000] |
| 03674830 | BRZ[0.0032024600000000],GOG[0.9710000000000000],USD[0.5360665895739918] |
| 03674831 | GOG[213.0000000000000000],USD[0.3097592250000000] |
| 03674832 | GOG[53.9934000000000000],USD[1.1350435850000000] |
| 03674835 | GENE[8.0000000000000000],GOG[44.0000000000000000],IMX[38.7922400000000000],TSLA[0.0600000000000000],USD[6.7295655750000000] |
| 03674836 | AKRO[279.0000000000000000],ATLAS[169.9680000000000000],BAO[1000.0000000000000000],BAO[1.0000000000000000],BRL[5045.0000000000000000],BRZ[11962.7117000000000000],DENT[1000.0000000000000000],DFL[9.8480000000000000],ETH[0.0016006000000000],ETHW[0.0008282000000000],KIN[100.00.0000000000000000],KSOS[1700.0000000000000000],LNA[120.0000000000000000],LUNA2[0.0000046368135000],LUNA2_LOCKED[0.0001081923255000],LUNC[1.0096760000000000],MANA[10.4568000000000000],PEOPLE[39.9920000000000000],PRISM[169.9660000000000000],RSR[159.9680000000000000],GODS[0.0990000000000000],KIN[100.0000000000000000],SLP[250.0000000000000000],SLRSI55.0000000000000000],SOL[0.0087440000000000],SOSI1800000.0000000000000000],SPAIS.1738249900000000],SPELL[1400.0000000000000000],STMX[120.0000000000000000],SUN[36.0920000000000000],UBXTI165.0000000000000000],USD[0.2093998812432724],USDTI0.9881998400000000] |
| 03674839 | ATLAS[10.0000000000000000],GENE[50.9000000000000000],GOG[1083.9946000000000000],POLIS[175.8000000000000000],USD[0.1500587957500000] |
| 03674841 | ETH[0.0002723849943775],ETHW[0.0002723849943775],GOG[190.0000000000000000],USD[0.5896120800000000] |
| 03674843 | BRZ[0.0000000031889980],DENT[1.0620100581220693],GOG[0.0003213064329448] |
| 03674845 | GOG[204.9970000000000000],USD[0.3641800100000000] |
| 03674849 | GOG[55.3147363400000000],USD[0.7859883559921864] |
| 03674850 | AVAX[0.0520494200000000],USD[0.0992851050000000] |
| 03674851 | FTM[0.3811925100000000],GENE[12.2975400000000000],GOG[272.9392000000000000],USD[14.0247242500000000] |
| 03674852 | BTC[0.0002999600000000],GOG[37.0000000000000000],USD[2.1816916950000000] |
| 03674853 | GOG[91.9864000000000000],MATIC[0.4098000000000000],USD[0.2983277930000000] |
| 03674859 | GOG[278.0000000000000000],USD[0.2737641950000000] |
| 03674861 | ETH[0.0050000000000000],ETHW[0.0050000000000000],GENE[11.9996000000000000],GOG[367.9860000000000000],USD[0.8738712800000000],USDT[2.5717317300000000] |
| 03674863 | GOG[99.4803200000000000],USD[0.1234621500000000] |
| 03674864 | GOG[826.0000000000000000],USD[0.7454137850000000] |
| 03674866 | GENE[5.3000000000000000],GOG[50.0000000000000000],USD[0.7975906000000000] |
| 03674868 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.7398773706414763],BTC[0.0020324700000000],GOG[0.8814298600000000],HNT[0.8080176400000000],KIN[3.0000000000000000],LOOKS[0.0000000026781600],TRX[2.0000000000000000],YGG[0.4806802335852880] |
| 03674869 | USD[0.0000000033446319] |
| 03674871 | GOG[82.2948482600000000],USD[0.0000000026106910] |
| 03674873 | BNB[0.0000000020800000],GOG[208.6786113534948077],USD[0.0363181865100738] |
| 03674874 | GOG[95.0000000000000000],USD[0.8161729000000000] |
| 03674875 | GOG[54.0000000000000000],USD[2.0201639000000000] |
| 03674877 | GOG[89.9860000000000000],USD[0.7533683400000000],USDT[0.0000000076540370] |
| 03674878 | USD[0.7091079500000000] |
| 03674879 | GOG[171.9656000000000000],USD[0.8570000000000000] |
| 03674880 | GOG[159.3997405300000000],USD[0.0000003155293 3] |
| 03674882 | GOG[219.0884086647000000],USD[0.7392103000000000],USDT[0.0000000038049275] |
| 03674889 | ETH[0.0000000500000000],SOL[0.0000000040000000],USD[0.0000057345866997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03674891 | GOG[164.000000000000000000],USD[0.983951675000000000] |
| 03674894 | ATLAS[270.000000000000000000],GOG[11.884723788773450

8],USD[1.104040844250000

0],USDT[0.000000209471303] |
| 03674895 | GOG[18.116546210000000000],USDT[0.000000145323941] |
| 03674896 | EUR[0.314934850000000000],USD[0.089197692331

2475] |
| 03674897 | GENE[15.700000000000000000],GOG[187.000000000000000000],USD[0.345911025000000000] |
| 03674899 | BTC[0.000000037300000],USD[0.000000039272473],USDT[0.000000085094215] |
| 03674901 | BTC[0.011797876000000000],EUR[203.422200000000000000],USD[30.000000000000000000] |
| 03674903 | GOG[564.000000000000000000],USD[0.500455300000000000] |
| 03674904 | GENE[9.300000000000000000],GOG[125.000000000000000000],USD[145.870872093000000000] |
| 03674905 | GOG[11.167922950000000000],USD[0.001242403646389

5],USDT[0.000000016455676] |
| 03674906 | GOG[944.979000000000000000],USD[0.292237675000000000] |
| 03674907 | GENE[14.200000000000000000],GOG[448.000000000000000000],USD[0.015751945000000000] |
| 03674909 | BRZ[31.772865160000000000] |
| 03674910 | GENE[6.000000000000000000],GOG[76.984600000000000000],USD[49.062536100000000000] |
| 03674911 | GENE[53.089380000000000000],GOG[418.978600000000000000],IMX[216.956600000000000000],USD[0.423863840000000000] |
| 03674913 | GOG[33.000000000000000000],USD[0.693610285000000000],USDT[0.000000009846714

8] |
| 03674915 | ETH[0.000924000000000],ETHW[0.000924000000000],GOG[18.175440000000000000],USD[0.588188530000000000] |
| 03674916 | GOG[339.965400000000000000],USD[0.461898257678118

5] |
| 03674917 | ETH[0.000918900000000],ETHW[0.000918900000000],GOG[1581.743600000000000000],USD[1.025731020000000000] |
| 03674920 | USD[0.000000098179756] |
| 03674922 | GOG[200.000000000000000000],USD[4.203346050000000000] |
| 03674928 | GOG[0.843600000000000000],USD[0.000000025000000] |
| 03674929 | BRZ[9.479034276800000000],SOL[0.004946700000000] |
| 03674930 | GOG[18.000000000000000000],USD[0.760768400000000000] |
| 03674931 | USD[6.020446537833

08000] |
| 03674933 | GOG[222.000000000000000000],USD[0.454587955000000000] |
| 03674937 | ATLAS[1425.000000000000000000] |
| 03674938 | GOG[581.000000000000000000],USD[0.104092750000000000] |
| 03674939 | GOG[843.000000000000000000],USD[-788.154129600

19595

42],USDT[865.300009000000000000] |
| 03674943 | GOG[86.777870000000000000] |
| 03674944 | USD[0.000000107460874],USDT[0.000000048671661] |
| 03674948 | FTT[0.018181694235685

8],USD[3.008194479149573

6],USDT[0.000000063017950] |
| 03674949 | GOG[20.995800000000000000],USD[0.682713200000000000] |
| 03674950 | GOG[125.974800000000000000],USD[0.316917910000000000] |
| 03674952 | USD[0.000000047160000],USDT[0.000000027907040] |
| 03674955 | GOG[10.997800000000000000],USD[0.325300000000000000] |
| 03674957 | GOG[392.963400000000000000],USD[0.813725260000000000],USDT[0.000000121874355] |
| 03674958 | BRZ[166.000000000000000000],GOG[168.976604367736824

0],LOOKS[7.998400000000000000],MANA[3.881188940000000000],USD[0.000000068050163] |
| 03674961 | GOG[165.793390066221935

8],MAPS[0.000000000686850],USDT[0.000000078167158] |
| 03674967 | USD[10.904689476815386

7],USDT[0.004107717664336

7] |
| 03674968 | FTM[0.000000009333999

0],USD[0.023559850000000000] |
| 03674972 | GOG[157.000000000000000000],USD[1.257658085000000000] |
| 03674974 | GOG[170.000000000000000000],USD[0.358382330000000000] |
| 03674975 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[3.094261070000000000],GOG[848.444814630000000000],HNT[2.583598170000000000],IMX[55.225077030000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[245.542963851656

9365] |
| 03674976 | BNB[0.009500000000000],GOG[38.000000000000000000],PERP[8.998600000000000000],USD[44.915831050000000000] |
| 03674980 | GOG[120.995200000000000000] |
| 03674981 | GOG[396.950200000000000000],USD[0.606966900000000000] |
| 03674982 | BRL[1965.760000000000000000],BRZ[0.008453420000000000],BTC[0.000000079462750],USD[0.000000039617096] |
| 03674983 | GENE[1.300000000000000000],GOG[105.000000000000000000],USD[0.916137017500000000],USDT[0.000000107510496] |
| 03674985 | BTC[0.000647526386483],ETH[-0.002319949470407],ETHW[0.154318853356350

6],USD[1785.179274711000000000000000000] |
| 03674988 | ATLAS[43652.668000000000000000],GOG[5621.122600000000000000],USD[0.355309276000000000] |
| 03674993 | EUR[1.000000000000000000],USD[5.000000000000000000] |
| 03674994 | GENE[0.051205060000000000],GOG[136.000000000000000000],USD[69.732933628678

3952] |
| 03674995 | GENE[4.442074910000000000],GOG[202.847097820000000000],USDT[31.200002815993433] |
| 03674999 | BNB[-0.000000001312930

3],BTC[0.000000000812763

70],ETH[0.000000010000000],GOG[0.000000000934070

3],USD[0.212991069759729

49],USDT[0.000000014449121

6] |
| 03675002 | GOG[38.000000000000000000],USD[0.333717200000000000] |
| 03675007 | BTC[0.000099300000000],GOG[126.974600000000000000],USD[0.421885670600000000],USDT[0.000000003048694] |
| 03675010 | FTM[100.000000000000000000],GOG[200.000000000000000000],USD[939.470182350000000000] |
| 03675011 | FTT[0.400000020000000],GOG[0.991600000000000],SPELL[500.000000000000000000],USD[0.008188300447017

0] |
| 03675012 | GOG[81.000000000000000000],USD[0.105253950000000000] |
| 03675014 | GOG[873.899000000000000000],USD[0.955364845000000000],USDT[0.000000012044558

5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675017 | GOG[374.000000000000000],USD[0.927491030000000000] |
| 03675021 | GOG[44.000000000000000],USD[0.778197000000000000] |
| 03675022 | GOG[125.000000000000000],USD[0.548235860000000000] |
| 03675023 | GOG[119.000000000000000],USD[0.0516309525000000000] |
| 03675031 | BTC[0.0000841860849800] |
| 03675032 | GOG[180.0617750087343080] |
| 03675033 | GOG[40.000000000000000],USD[0.2748785600000000000] |
| 03675040 | USD[0.0000680487127103] |
| 03675049 | USD[0.0036138648000000000] |
| 03675050 | BRZ[10.987882000000000000],GOG[69.990195576247000000] |
| 03675052 | GOG[16.089987270000000000],USD[0.003961785913463],USDT[0.0000000402634348] |
| 03675062 | BTC[0.0031997400000000000],ETH[0.0269974000000000000],ETHW[0.0269974000000000000],USDT[406.0577872580000000000] |
| 03675067 | BTC[0.0007383922920000000],MAPS[1.0000000000000000000],USD[0.0739461700000000000] |
| 03675072 | BNB[0.0000310400000000000],GOG[18.000000000000000],USD[0.2315797060000000000] |
| 03675075 | USD[51.000000000000000] |
| 03675076 | GOG[4791.000000000000000],USD[0.0976089500000000000] |
| 03675078 | GOG[101.979600000000000000],USD[0.8050000000000000000] |
| 03675086 | AAVE[0.4400000000000000000],AVAX[1.100000000000000000],BNB[0.1100000000000000000],BRZ[0.7591783200000000000],BTC[0.0170153736000000000],DOT[5.100000000000000000],ETH[0.0926000000000000000],ETHW[0.0481000000000000000],GENE[7.200000000000000000],GOG[493.000000000000000000],LINK[8.000000000000000000],UNI[5.650000000000000000],USD[0.1241386778275034],USDT[9.7219082250000000] |
| 03675090 | GOG[193.995800000000000000],USD[0.1366159600000000] |
| 03675094 | GOG[106.623347578040698400],USD[100.796190265091100000] |
| 03675095 | GOG[100.000000000000000000],USD[2.478751985000000000] |
| 03675102 | GOG[1579.385528022643219000],USD[0.0000419497290802] |
| 03675103 | GOG[18.996200000000000000],USD[0.4450000000000000000] |
| 03675105 | GOG[366.000000000000000000],USD[0.0007799616355754],USDT[0.0000000008949550] |
| 03675111 | GOG[37.996400000000000000],USD[0.0046419250000000000] |
| 03675117 | GENE[1.7543176000000000],GOG[41.377112500000000000],USD[0.0000001288450000] |
| 03675118 | GOG[162.000000000000000000],USD[0.0662708500000000000] |
| 03675120 | GOG[150.000000000000000000],USD[0.8484937300000000000] |
| 03675123 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GOG[0.000000020871176],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000095743907],USDT[0.0019165053907396] |
| 03675124 | GOG[9.000000000000000000],USD[0.0743772250000000] |
| 03675127 | BTC[0.0000998400000000000],GOG[81.990000000000000000],USD[0.8880233800000000000] |
| 03675129 | BTC[0.0133840070000000000],GOG[839.832000000000000000],USD[1.1132180900000000000] |
| 03675130 | FTT[0.0430558978664250],TRX[0.0000180000000000000],USDT[0.4667673000000000000] |
| 03675132 | GOG[11.000000000000000000],USD[-0.1514995839600596] |
| 03675133 | ATLAS[4587.311197850000000000],BRZ[1.859890680000000000],GOG[192.635180000000000000],POLIS[229.419205964000000000],USD[0.0000000095322500] |
| 03675135 | GOG[205.919353958031024000] |
| 03675136 | GOG[186.000000000000000000],USD[0.4295702000000000000] |
| 03675139 | GOG[84.000000000000000000],USD[1.4355198500000000000] |
| 03675140 | BNB[0.0053958700000000000],GOG[191.000000000000000000],USD[0.8967357690000000000] |
| 03675141 | FTT[0.5998860000000000000],GOG[500626.428630000000000000],HNT[0.0486930000000000000],USD[0.2562939526899000],USDT[0.0000000138461250] |
| 03675143 | BRZ[10.000000000000000000] |
| 03675150 | GOG[170.494141460000000000],USDT[0.2000000052521034] |
| 03675154 | BRZ[-0.0013627486446635],USD[0.0018359996637788] |
| 03675156 | BRZ[0.0000000058648603],TRX[0.0000010000000000],USDT[0.0000000063900149] |
| 03675162 | ETH[0.0002105700000000000],ETHW[0.0002105700000000000],GOG[26.877548380503430310],USD[0.0071136390924369] |
| 03675171 | CRO[50.000000000000000000],GOG[20.995800000000000000],USD[0.1545229550000000],USDT[0.0000000398245655] |
| 03675172 | GENE[7.1000000000000000000],GOG[133.000000000000000000],MANA[45.000000000000000000],USD[0.1779410100000000000],USDT[0.0000000303237925] |
| 03675174 | GOG[26.000000000000000000],USD[0.0000000056051385],USDT[0.1920984100000000] |
| 03675175 | BTC[0.0000000073810300],ETH[0.0000000047358700],FTT[1.2014983734981632],LUNA2[0.0722693536200000],LUNA2_LOCKED[0.1686284918000000],LUNC[15736.803905123015750],RUNE[0.0000000050000000],SUSHI[0.000000087349500],TRX[0.0000000053537400],USD[0.1831934777258567] |
| 03675176 | GOG[18.000000000000000000],TRX[0.4153010000000000000],USD[0.0562537743750000] |
| 03675177 | GOG[185.000000000000000000],USD[0.9099386500000000000] |
| 03675178 | USD[0.4370813100000000000],USDT[0.0000000017359600] |
| 03675180 | BTC[0.0000016100000000000],DENT[2.000000000000000000],EUR[0.0002146957720980],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000352872523186] |
| 03675184 | USDT[0.0000000014339008] |
| 03675185 | GOG[50.072896420000000000],USD[0.0540814600000000000],USDT[0.0000000080919426] |
| 03675186 | GOG[25.000000000000000000],USD[0.3142121700000000000] |
| 03675188 | GOG[599.880000000000000000],USD[1.3447500000000000000] |
| 03675190 | BAO[2.000000000000000000],BRZ[4.000000000000000000],GOG[91.341420600000000000],HNT[0.8943858500000000],KIN[2.000000000000000000],USDT[0.000002924125421] |
| 03675191 | GOG[52.989400000000000000],USD[0.3668967600000000000],USDT[0.0000000017751756] |
| 03675192 | GOG[215.927899033261000],USD[0.0000000135894920] |
| 03675194 | GOG[74.000000000000000000],USD[0.5843676000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675199 | EUR[12.00872646056225551],USD[0.0000000062417530] |
| 03675201 | BAO[2.0000000000000000],BRZ[0.000000018306050],GENE[0.000000003146000],GOG[0.00000005334225500],KIN[3.0000000000000000],TRX[0.00000008389540000],UBXT[1.0000000000000000],USDT[0.0000400020640444] |
| 03675207 | ETH[0.000040000000000],ETHW[0.00000000000000000],GOG[109.5903710900000000],USD[0.007389522584232326] |
| 03675210 | BRZ[0.000000029448240],BTC[0.000000014595005],CHZ[0.0000000927184444],CTX[0.0000000401198080],GALA[0.00000000223348300],GOG[0.00000003128500],IMX[0.00000000027343056],LINA[0.0000000009791799],NEXO[0.000000005302880],SHIB[0.000000083061664],SOS[0.00000006865245],USD[0.0000000021706628] |
| 03675213 | USD[0.87231269000000000],USDT[0.00000000064998995] |
| 03675215 | GOG[20.0000000000000000],USD[0.0207078700000000] |
| 03675216 | BIT[32.0000000000000000],GOG[171.0000000000000000],USD[402.535462087969665],YFI[0.00209045000000000] |
| 03675218 | ALPHA[0.99980000000000000],GOG[18.9990000000000000],USD[0.0004569607366300],USDT[0.2999400000000000] |
| 03675220 | GOG[178.0000000000000000],USD[0.0176797700000000] |
| 03675222 | GOG[54.9154436148752347] |
| 03675223 | GOG[166.9666000000000000],USD[0.653112777800000],USDT[0.0059800000000000] |
| 03675224 | GOG[26.0000000000000000],USD[0.09025502500000000] |
| 03675229 | AURY[2.22076740000000000],BTC[0.00472376000000000],GENE[22.15806745000000000],GOG[534.00000000000000000],USD[0.00000016432972700] |
| 03675232 | GOG[37.0000000000000000],USD[0.15730260000000000] |
| 03675237 | AKRO[1.00000000000000000],ALPHA[0.00000000066554986],AVAX[0.00000000085647606],BAO[1.00000000000000000],BNB[0.00000000425728740],COMP[0.00000009228452S],CRO[0.00000007782144T],DMG[0.00000008960000],DOGE[0.00000007848000],DOT[0.00000006429560S],FTM[0.00000003414000],GBP[0.00282497734795757],GOG[0.00000000566882882],HNT[0.00000000043749884],KIN[2.00000000000000001],TC[0.00000000768584925],LUNA2[0.0002943727217007],LUNA2_LOCKED[0.00068686968410007],LUNC[8.41001261000000000],MAPS[0.00000000829647607],MATH[0.00000001286000],PORT[0.00000037396493T],Q[0.00000075560007],RAMP[0.00000000230885217],REEF[0.00000002000000000],RSR[0.00000000927090],SHIB[0.00000008937000],SLP[0.00000000577092T],SNY[0.00000008924965T],SOS[0.00000002771848S],SPELL[0.00000001546214T],STARS[0.00000004593103S],STEP[0.00000028829438T],TRX[0.00000003573390],USD[0.00000001161905087],USDT[0.00000000030312166T],USTC[0.00000000305028000],XRP[0.00000000303121661] |
| 03675239 | BAO[1.00000000000000000],DMG[3.71891490000000000],DOGE[3.11210772000000000],GALA[2.07457410000000000],GOG[20.76909148150000000],KBTT[19.78173827600000000],KSHIB[3.98137553000000000],KSO[58.42589897500000000],LUA[3.01330535400000000],LUNA2[0.00713602126100000],LUNA2_LOCKED[0.01665071628000000],MATIC[1.00054272560000000],MTA[1.00300939200000000],NEXO[1.00161704020000000],SAND[1.00066990100000000],SHIB[1592.64871974800000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USTC[1.01013830400000000] |
| 03675240 | USD[0.00000000880966339],USDT[0.00000001368868D] |
| 03675241 | GOG[183.0000000000000000],USD[0.69914389987500000] |
| 03675242 | GOG[184.0000000000000000],USD[0.85651568500000000],USDT[0.00000000323339078] |
| 03675246 | GOG[16.0000000000000000],USD[0.96926900000000000] |
| 03675252 | GOG[47.9904000000000000],USD[0.634811850000000000],USDT[0.00000000996926425] |
| 03675255 | FTM[112.0000000000000000],GOG[499.98000000000000000],KSHIB[40.0000000000000000],LINK[5.2000000000000000],USD[0.6217270220000000] |
| 03675258 | ALPHA[403.0000000000000000],GENE[9.30000000000000000],GOG[237.0000000000000000],IMX[81.00000000000000000],USD[0.037894788904464],USDT[0.00000001270116490] |
| 03675259 | GOG[90.0000000000000000],USD[0.88892578000000000] |
| 03675265 | GOG[568.8862000000000000],USD[1.17388036000000000],USDT[0.00501600140000000] |
| 03675266 | GOG[9.0000000000000000],USD[0.78205195000000000] |
| 03675267 | USD[0.39248873000000000] |
| 03675268 | GOG[16.0000000000000000],USD[0.51325800000000000] |
| 03675273 | GOG[2000.000002341000000000],USD[0.10780393820020752] |
| 03675276 | GOG[51.06600682000000000],USD[0.00000003143837B] |
| 03675277 | GOG[115.84032175159147400] |
| 03675279 | USD[0.005008400000000000],USDT[10.00000000000000000] |
| 03675281 | GOG[53.78521349000000000],USD[0.000000093337132],USDT[0.0000000126577692] |
| 03675283 | USD[30.0000000000000000] |
| 03675287 | GOG[12.0000000000000000],USD[0.24930310000000000],USDT[0.00000000556559000] |
| 03675288 | AKRO[1.0000000000000000],GOG[35.04137352000000000],USDT[0.00022200910774720] |
| 03675289 | GOG[150.96980000000000000],USD[0.62629859000000000] |
| 03675290 | GOG[128.0000000000000000],USD[0.20393440000000000] |
| 03675293 | BAO[1.0000000000000000],GOG[5206.51052851747707733],KIN[1.0000000000000000],MATIC[1.02295344000000000],UBXT[1.0000000000000000],USDT[0.00000000631395Z] |
| 03675295 | BICO[885.86130000000000000],DOT[19.99749200000000000],FTT[0.45504156095195000],GENE[10.500000000000000000],GOG[7835.746350000000000000],HNT[10.0000000000000000],NFT (52305258511694399)[1],SUSHI[168.96789000000000000],USD[1.90432652925000000] |
| 03675296 | USD[0.00000000557522503],USDT[0.00000000135382517] |
| 03675297 | GOG[133.92125533000000000],USD[0.00000000228047777],USDT[0.00000000252528190] |
| 03675299 | GOG[21.0000000000000000],USD[0.00081873000000000] |
| 03675305 | GENE[29.09922000000000000],GOG[1067.00000000000000000],USD[680.93868844500000000],USDT[0.00000000087508000] |
| 03675308 | GOG[93.99791843000000000],USD[0.00000001078195360] |
| 03675311 | USD[-18927.81044671000000000000000000],USDT[60000.00000000000000000] |
| 03675312 | GOG[465.0000000000000000],USD[0.26290425000000000] |
| 03675313 | GOG[739.0000000000000000],USD[0.07570665000000000] |
| 03675321 | GOG[25.0000000000000000],USD[28.48776417200000000] |
| 03675322 | GOG[21.99560000000000000],USD[0.39192595000000000] |
| 03675324 | GOG[1564.00000000000000000],USD[0.01553065750000000],USDT[0.00000001588022283] |
| 03675325 | AVAX[0.22213342000000000],BTC[0.00049990000000000],GENE[2.80000000000000000],GOG[55.00000000000000000],IMX[21.20000000000000000],LUNA2[0.12300050960000000],LUNA2_LOCKED[0.28700139900000000],LUNC[0.39623276000000000],USD[11.02004050019342520000000000] |
| 03675330 | USD[0.00000000950000000] |
| 03675333 | GOG[89.0000000000000000],USD[1.49302675000000000] |
| 03675334 | GOG[1674.01455500000000000],USD[0.10497297500000000] |
| 03675337 | BRZ[0.00868298000000000],USD[0.00000000767122288] |
| 03675345 | BTC[0.00003950000000000],LUNA2[0.87877047000000000],LUNA2_LOCKED[2.05046443000000000],USD[0.00000854820287184],USDT[0.00000000187194271] |
| 03675346 | AURY[15.99680000000000000],FTM[0.96240000000000000],GENE[126.80000000000000000],GOG[2617.80230422000000000],USD[0.10326671240000000],USDT[0.00182700061322288] |
| 03675348 | GOG[112.98860000000000000],POLIS[632.67930000000000000],TRX[0.00077700000000000],USD[0.02077242965000000],USDT[0.00505700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675349 | GOG[0.971793982032474],USD[3.2686393350000000] |
| 03675350 | AVAX[0.50000000000000000],DOT[2.100000000000000],GOG[113.99380000000000000],LUNA2[0.42217815460000000],LUNA2_LOCKED[0.9850823607000000],LUNC[1.3600000000000000],MATIC[30.00000000000000],USD[17.211972172992864000000000],USDT[1.6222882995665932] |
| 03675351 | BRZ[0.00077950000000],ETH[0.00033730000000000],GOG[16.00000000000000000],USD[0.000000026635010] |
| 03675353 | RSR[0.00000008792724],USD[0.909113625000000],USDT[0.0000000020322300] |
| 03675356 | AAVE[0.0099928000000000],AVAX[0.099964000000000],BNB[0.019967600000000],BRL[5321.00000000000000],BRZ[0.95646060000000000],BTC[0.0001983980000000],DOT[0.099928000000000],ETH[0.0019964000000000],FTT[0.0999640000000000],LINK[0.0999100000000000],LUNA2[0.0186259200600000],LUNA2_LOCKED[0.0434604801400000],LUNC[0.1499836000000000],SOL[0.0099874000000000],UNI[0.0998560000000000],USD[0.0052766447250702] |
| 03675358 | GOG[47.00000000000000000],TRX[7.00000000000000000],USD[0.0389907550000000] |
| 03675359 | AURY[42.112590771200000],CRO[2314.4591530300000000],GENE[77.06271930000000000],GOG[487.89504296000000000],USD[44.6462304072961646],USDT[0.00000009595150600] |
| 03675361 | BTC[0.0056338700000000],GOG[111.0000000000000000],USD[0.0001721689599600],USDT[0.00000009919750000000] |
| 03675363 | CRO[520.0000000000000000],GOG[883.00000000000000000],USD[4.0274693850000000] |
| 03675368 | GOG[394.00000000000000000],HNT[6.90000000000000000],IMX[63.9000000000000000],LINK[11.04311928900000000],USD[0.261315809650000] |
| 03675371 | BRZ[53.00000000000000000],ETH[0.00000007015200],GOG[7.04483129012073900],USD[0.694350154015300] |
| 03675372 | BRZ[0.721857223720904],BTC[0.1344893410000000],CRO[15549.46230000000000],ETH[0.00094287000000000],ETHW[0.7188428700000000],GAL[0.08668100000000000],GMT[0.83888000000000000],GOG[0.83508000000000000],LUNA2[3.89861886800000000],LUNA2_LOCKED[0.0967773580000000],LUNC[0.46655700000000000],MATIC[1690.6787100000000000],SAND[0.939580000000000],TRX[0.00000500000000],USD[292.98940917384114475],USDT[10.89500119402204213] |
| 03675373 | GOG[180.00000000000000000],MAPS[87.15360156000000000],USD[0.0031691042102816] |
| 03675375 | BAO[1.000000000000000000],DENT[1.0000000000000000],GOG[687.44522500000000000] |
| 03675379 | BRZ[0.003509680000000],GOG[34.99660000000000000],USD[0.000000071659947] |
| 03675380 | BNB[0.000000002383896],BRZ[0.0000000007368704],USD[5.6471654450000000],USDT[0.0000000079188536] |
| 03675381 | USD[0.00000000050000000] |
| 03675387 | USD[0.798226981675000] |
| 03675391 | BNB[0.0014722700000000],GENE[9.8980200000000000],GOG[186.0000000000000000],USD[0.000759212899418] |
| 03675394 | ATLAS[1385.98140553900000],PERP[0.000139010000000000],USDT[0.0074620548662826] |
| 03675397 | GOG[80.46733950000000000] |
| 03675407 | GOG[44.3422175520715749],HNT[0.0823852975000000] |
| 03675408 | IMX[8.200000000000000000],SOL[1.20273600000000000],USD[0.0057818900000000] |
| 03675416 | GOG[22.00000000000000000],TRX[0.2164010000000000],USD[0.3086546769000000] |
| 03675417 | GOG[39.00000000000000000],USD[0.2363038670000000],USDT[0.0079980000000000] |
| 03675420 | USD[0.000000106558908],USDT[0.000000039007676] |
| 03675421 | GOG[24.03661870000000000],USD[0.0047719661678808] |
| 03675422 | GOG[16.00000000000000000],USD[0.9271416000000000] |
| 03675424 | GOG[262.50618000000000000] |
| 03675427 | GENE[40.170624292060576],GOG[270.74183972000000000],USD[0.0000001157635263] |
| 03675430 | GOG[225.172586105113792],USD[0.9771291087309548],USDT[1.5006000000000000] |
| 03675432 | BRZ[250.00000000000000000] |
| 03675435 | GOG[259.96800000000000000],USD[0.7897850000000000] |
| 03675436 | GOG[894.88580000000000000],IMX[187.562480000000000],USD[0.4231529000000000] |
| 03675442 | GOG[422.99029991000000000],USDT[0.00000002744475] |
| 03675443 | BRZ[0.600299870000000],USD[0.000000009869572] |
| 03675448 | GENE[13.200000000000000],GOG[172.00000000000000000],IMX[110.00000000000000],USD[0.4507388900000000],USDT[0.000000079115210] |
| 03675449 | GOG[210.00000000000000000],USD[0.5232764000000000] |
| 03675450 | GOG[89.148284760000000],USD[0.000000037927168] |
| 03675451 | USDT[0.0000000007094250] |
| 03675453 | BTC[0.0000000016886600] |
| 03675454 | GOG[2863.87120000000000000],USD[0.7917302264567000] |
| 03675456 | GOG[72.599689202376776],KIN[1.0000000000000000] |
| 03675457 | BRZ[4.000000000000000],CRO[100.00000000000000],GOG[100.00000000000000],GRT[657.00000000000000],USD[0.382318037861268] |
| 03675460 | GOG[183.00000000000000000],USD[0.0139878250000000] |
| 03675461 | FTT[0.000000103978218],LINK[0.0000000061397598],USD[0.0057377728971069],USDT[0.000000138234160] |
| 03675463 | GOG[39.99200000000000000],LUNA2[0.000871679287200],LUNA2_LOCKED[0.0020339183370000],LUNC[189.810000000000000],USD[0.0887573744273600],USDT[0.000000046664664] |
| 03675464 | GOG[350.00000000000000000],USD[14.9190053000000000] |
| 03675470 | BRZ[0.005461313604915],USD[0.1447231455000000] |
| 03675474 | ASDBEAR[9998.000000000000000],AXS[0.1000000000000000],BEAR[2000.000000000000000],EOSBEAR[150000.000000000000000],ETH[0.016292800000000],ETHBEAR[42991400.0000000000],ETHBULL[0.0170000000000000],ETHHEDGE[0.1300000000000000],ETHW[0.0242912000000000],GAL[0.20000000000000000],GOG[22.982237855576487],GRTBULL[20.0000000000000000],HNT[0.11933174000000000],LUNA2[0.0031680153120000],LUNC[689.842004000000000],MANA[0.0721295000000000],MATIC[6.953165570031048],MATICBEAR[2021[500.00000000000000000000000000],RUNE[1.653543920000000],SAND[1.00000000000000000],SKL[0.0541991200000000],SLP[0.0650037300000000],SPELL[2.914017365000000],TOMOBULL[1010000.000000000000000],USD[-1.824042541444574400000000],VETBEAR[29980.00000000000000] |
| 03675477 | GOG[72.00000000000000000],USD[0.0469278000000000] |
| 03675481 | GOG[42.99140000000000000],USD[0.2186371900000000] |
| 03675483 | GOG[84.071395200000000],USD[0.1799658018283776] |
| 03675484 | GOG[876.00000000000000000],USD[0.2511230900000000] |
| 03675493 | SOL[-0.003845950899681 0],USD[25.225029775181802],USDT[0.0082270585274473] |
| 03675495 | GOG[169.96600000000000000],USD[0.7198055600000000] |
| 03675496 | BEAR[600.00000000000000000],BTC[0.0173122400000000],ETH[0.118976200000000],EUR[0.0000000024953354],TRX[0.5757640000000000],USD[51.5926398568332186],USDT[0.0033632477934088] |
| 03675497 | GOG[10.55731395000000000],USDT[0.5000000023127115] |
| 03675503 | GOG[1619.00491184750711 5],MATH[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675505 | BRZ[0.0000000098521904],GALA[0.0000000044524800],KSHIB[0.0000000073915032],SHIB[69818.4841496618242928],USD[0.0000000095227092],USDT[0.0000000064448319] |
| 03675507 | GOG[0.0000000684209556],MATIC[0.0000000039291276],USD[0.0000000231465555],USDT[0.0000000028569308] |
| 03675512 | GODS[8.3000000000000000],GOG[49.0000000000000000],TLM[184.0000000000000000],USD[0.1436919309306802],USDT[0.0010000042735654] |
| 03675513 | USD[173.4319758100000000] |
| 03675515 | GOG[88.0000000000000000],USD[0.4628198800000000] |
| 03675516 | GOG[94.0000000000000000],USD[0.1024459115000000],USDT[0.0493285662500000] |
| 03675519 | BRZ[0.0069052900000000],GOG[347.9520000000000000],MATIC[0.9984000000000000],USD[0.0001107080743081] |
| 03675522 | GOG[378.0000000000000000],USD[0.2230823250000000] |
| 03675524 | USDT[0.0000000100000000] |
| 03675530 | BTC[0.0000000057600000],USD[0.0000000975228964],USDT[0.0002624021700700] |
| 03675531 | GOG[205.9588000000000000],USD[0.5470000000000000] |
| 03675533 | USD[8.1677441841816256],USDT[0.0001319937090742] |
| 03675535 | USD[0.0000000158255981],USDT[0.0000000062677880] |
| 03675537 | USD[0.0042414449000000] |
| 03675540 | FTM[85.9836600000000000],GOG[229.9582000000000000],SOL[0.5598936000000000],USD[5.2189688250000000] |
| 03675543 | GOG[155.0000000000000000],USD[0.3314693900000000] |
| 03675545 | FTT[0.0123720906112909],USD[0.0008228138984946],USDT[0.0000000051186968] |
| 03675547 | GOG[21.0000000000000000],TRX[0.5546970000000000],USD[0.0929781540000000] |
| 03675553 | GENE[27.4000000000000000],GOG[1054.9288000000000000],USD[0.3431872850000000] |
| 03675557 | GOG[7884.0000000000000000],USD[0.6730669000000000] |
| 03675565 | GOG[1994.0000000000000000],USD[0.2404500500000000] |
| 03675566 | USD[0.1853270341123844],USDT[0.0000008124012160] |
| 03675569 | LUNA2[8.5211164170000000],LUNA2_LOCKED[19.8826049700000000],LUNC[1855491.0400000000000000],USD[90.3507620962341076] |
| 03675570 | GOG[78.9842000000000000],USD[0.0445167928000000],USDT[0.0055390000000000] |
| 03675571 | GOG[174.0000000000000000],USD[0.2474145500000000] |
| 03675585 | GOG[50.0000000000000000],SHIB[88.7435777600000000],USD[0.0007539341195084],USDT[47.8250845449742661] |
| 03675586 | GOG[272.9994300000000000],USD[0.0559421250000000] |
| 03675587 | USD[0.0000000074681930],USDT[0.0000000062173373] |
| 03675588 | GOG[10.0000000000000000],USD[0.1094507500000000] |
| 03675593 | GOG[0.9400000000000000] |
| 03675597 | GENE[1.7000000000000000],GOG[65.0000000000000000],USD[0.1922433300000000] |
| 03675598 | AXS[0.3000000000000000],BTC[0.0027997000000000],GENE[1.6000000000000000],GOG[20.0000000000000000],HNT[0.7000000000000000],IMX[13.0000000000000000],USD[1.0713179940000000] |
| 03675599 | LUNA2[0.4615919089000000],LUNA2_LOCKED[1.0770477880000000],LUNC[100512.6100000000000000],USD[-2.0061480143281817],USDT[0.1875517300625210] |
| 03675602 | GOG[77.9346102399785588],REAL[0.0000000042247638],USD[0.1927756400000000] |
| 03675606 | GOG[41.9998000000000000],USD[0.2709775500000000] |
| 03675607 | GOG[106.7414367100000000],RSR[1.0000000000000000] |
| 03675608 | GENE[22.7000000000000000],GOG[187.9624000000000000],USD[0.3402997400000000],USDT[0.0000000035419785] |
| 03675609 | GOG[35.0000000000000000],USD[0.0121394600000000] |
| 03675613 | GOG[181.0000000000000000],USD[0.1955902550000000],USDT[0.0039310506865615] |
| 03675616 | FTT[0.9000000000000000],GOG[50.0000000000000000],USD[1.8997683100000000],USDT[0.0000000085271920] |
| 03675618 | GOG[105.0000000000000000],USD[0.7194630750000000] |
| 03675619 | GOG[36.1830783100000000],USD[0.0044880857522170] |
| 03675624 | GOG[122.1556287700000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.5680102543669078],USDT[0.0000000023659610] |
| 03675628 | GOG[202.9594000000000000],USD[0.5944434000000000] |
| 03675629 | GOG[262.0000000000000000],USD[0.7778887250000000] |
| 03675631 | BAO[1.0000000000000000],BRZ[0.0347079500000000],DENT[2.0000000000000000],GOG[183.9026746800000000],KIN[2.0000000000000000],SPELL[0.6657871300000000],UBXT[1.0000000000000000] |
| 03675633 | ETH[0.0000000007496032],USD[0.0000001125033382],USDT[0.0000000027998790] |
| 03675635 | GOG[55.2370117400000000],USD[0.0000000107091845] |
| 03675636 | GOG[86.0000000000000000],USD[0.4933736000000000] |
| 03675640 | GOG[28.9942000000000000],USD[0.1222603745940906],USDT[0.0000000036942860] |
| 03675641 | BNB[0.0043162100000000],BTC[0.0000000905000000],CRO[19.9960000000000000],GENE[7.2942600000000000],GOG[110.4450987386851290],USD[0.0766219683540272],USDT[0.0099999942080294] |
| 03675644 | GOG[10.0021607600000000],KIN[19996.0000000000000000],USD[-0.6868927683000000] |
| 03675645 | GOG[166.0000000000000000],LUNA2[0.0101042880700000],LUNA2_LOCKED[0.0235766721600000],LUNC[2200.2300000000000000],USD[0.0076212612880300] |
| 03675647 | GOG[0.0000000017297654],USD[0.0000000128025746],USDT[0.0000000033095912] |
| 03675649 | GOG[181.0000000000000000],USD[1.1043339150000000] |
| 03675651 | BTC[0.0000246210870060],GOG[30.9340206900546735] |
| 03675653 | GOG[74.9890000000000000],USD[0.8021511752366400] |
| 03675656 | GOG[17.6132132800000000],USD[0.0000000063555040] |
| 03675659 | GOG[32.0000000000000000],USD[0.1391120000000000] |
| 03675660 | GOG[315.2607667400000000],USDT[0.0000000119808602] |
| 03675664 | BTC[0.0000000041617725],GOG[0.0000000040364980],USDT[0.0000000091112928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675666 | BRZ[0.0181508602657250],GOG[202.3262567400000000],KIN[1.0000000000000000] |
| 03675671 | BRZ[0.0089650114935940],USD[0.0000000194343192] |
| 03675672 | GOG[179.0000000000000000],USD[0.5432151200000000] |
| 03675675 | ATOM[3.0994420000000000],BAT[88.9391600000000000],BTC[0.0001980240000000],ETH[0.2098416300000000],EUR[0.6375000000000000],FTM[116.8720100000000000],LUNA[0.0029425476970885],LUNA2_LOCKED[0.0068659446268731],LUNC[840.7459563000000000],MATIC[0.9647000000000000],SAND[55.9998100000000000],SOL[1.4284238000000000],USD[487.3671223115843000],USDT[67.1958532169671885] |
| 03675677 | ATLAS[819.8360000000000000],GOG[94.9810000000000000],TRX[0.9678630000000000],USD[108.9710967340000000] |
| 03675682 | GOG[39.0000000000000000],USD[0.8560080752743116] |
| 03675684 | LUNA2[0.3461556123000000],LUNA2_LOCKED[0.8076964288000000],USDT[0.4128803000000000],USTC[49.0000000000000000] |
| 03675685 | GOG[33.0000000000000000],USD[0.1290536040000000] |
| 03675689 | GOG[84.0000000000000000],USD[0.1377654700000000] |
| 03675690 | GOG[25.5901418681473200] |
| 03675692 | GENE[25.6615439000000000],GOG[1261.0897095200000000],USD[0.8298089650000000],USDT[0.0000000105207831] |
| 03675694 | USD[0.3533348450000000],USDT[0.0000000007489282] |
| 03675696 | HOLE[500000010.0000000000000000],USD[27735198.0300000000000000] |
| 03675697 | GOG[17.1705057700000000],USD[0.0076929546000000],USDT[0.0000000074701561] |
| 03675698 | GOG[0.9996000000000000] |
| 03675704 | GOG[17.0000000000000000],USD[0.2731086348000000],USDT[0.0033258000000000] |
| 03675708 | GOG[213.5166150000000000],USD[0.1084345700000000] |
| 03675710 | AAVE[0.0600000000000000],AURY[1.0000000000000000],COMP[0.0817000000000000],GOG[46.0000000000000000],MKR[0.0050000000000000],SNX[2.0000000000000000],UNI[2.0000000000000000],USD[3.4328703206000000] |
| 03675714 | ETH[0.8045762180000000],USD[0.2571178496056032] |
| 03675715 | GOG[34.9930000000000000],TRX[0.0000010000000000],USD[0.0533900006000000],USDT[0.0092490110000000] |
| 03675721 | MANA[3.9990180000000000],TRX[0.8796659981695624],USD[0.0021355195160190] |
| 03675724 | BRZ[0.0000000085489022],DOT[8.2840973835862576],GOG[12.0000000000000000],USD[13.3113433797753851000000000] |
| 03675728 | BRZ[0.0009349600000000],BTC[0.0008595926900000],GOG[0.6918650000000000],USD[0.0046223507502600] |
| 03675729 | GOG[188.0000000000000000],USD[0.6202563550000000] |
| 03675730 | BTC[0.0004281800000000],DOGE[100.0000000000000000],ETH[0.0065096300000000],ETHW[0.0065096300000000],GOG[49.8289698600000000],USD[56.2704096554476911000000000] |
| 03675738 | BTC[0.0007000000000000],GOG[137.9814000000000000],HNT[7.0000000000000000],IMX[14.9970000000000000],UNI[4.9990000000000000],USD[8.6666972650000000] |
| 03675741 | BRZ[0.0061397125912642],ETH[0.0000000099963200] |
| 03675742 | AXS[0.5999000000000000],BTC[0.0013993400000000],GOG[95.9940000000000000],HNT[2.0998400000000000],MANA[11.0000000000000000],USD[4.6347067537646880] |
| 03675744 | ETH[0.0005544000000000],ETHW[0.0000554400000000],GOG[860.8278000000000000],USD[0.8209104800000000] |
| 03675746 | BNB[0.0000000070584000],ETH[0.0000000043511306],USD[0.0000000091892736] |
| 03675747 | ETH[0.1800000000000000],ETHW[0.1800000000000000],GENE[5.9988000000000000],GOG[100.0000000000000000],USD[0.2589975680000000] |
| 03675748 | GOG[103.9992400000000000],USD[0.4276944904464800] |
| 03675758 | BRL[8.0000000000000000],BRZ[500.0509640138614450],USD[0.0000000076740006],USDT[0.0000000100904143] |
| 03675759 | GOG[486.7285296300000000],USDT[0.0000000072336438] |
| 03675761 | AAPL[0.0000000087947420],AMZN[0.0000000048900000],AURY[0.0000000028711740],BTC[0.0236141798215798],ETH[0.0604651373445500],ETHW[0.0000000012383400],FTT[0.0000000031945940],GENE[0.0000000064314700],SRM[0.0000118900000000],SRM_LOCKED[0.0006388900000000],TSLA[0.0000000060575800],TSLAPRE[-0.0000000030997774],USD[0.0020002971734607],USDT[0.0000000154741874] |
| 03675762 | GOG[462.9888000000000000],USD[0.1053001750000000] |
| 03675770 | USD[0.0000000133364024],XRP[0.9870000000000000] |
| 03675771 | BTC[0.0008621700000000],USD[-6.0649587021497806] |
| 03675780 | GOG[21.1400269899980000],USD[0.0048957850000000] |
| 03675782 | ETH[0.0003136500000000],ETHW[0.0003136500000000],GOG[18.9963900000000000],USD[1.4976897049752261] |
| 03675783 | BTC[0.0000029100000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],GOG[21.0000000000000000],USD[0.0000363939025070] |
| 03675784 | BRZ[0.0017576930862460],ETH[0.0729000000000000],ETHW[0.0729000000000000],USD[0.0000000095489523] |
| 03675785 | GOG[92.0000000000000000],USD[0.1944736300000000] |
| 03675786 | ETH[0.0000000015791200] |
| 03675788 | USD[0.0000000045874690],USD[0.0000000056320000] |
| 03675789 | GOG[30.0000000000000000],SHIB[257987.8365068085900000],USD[0.0000000052321773] |
| 03675790 | GOG[179.0000000000000000],USD[0.2874291500000000] |
| 03675791 | GOG[70.0000000000000000],USD[0.2900615000000000] |
| 03675794 | GOG[2021.7994828200000000],USD[0.0000000045246426] |
| 03675795 | GOG[183.8378323200000000],USD[0.0000000141292240] |
| 03675798 | ATLAS[9.9980000000000000],CRO[0.1639066226338728],FTT[0.0070819400000000],GOG[20.0000000000000000],USD[0.8918921722556766] |
| 03675799 | BTC[0.0017353951001920],USD[-10.4675623282799968] |
| 03675800 | GENE[3.1000000000000000],GOG[137.0000000000000000],USD[0.1544622062500000] |
| 03675805 | GALA[139.9720000000000000],GOG[50.0000000000000000],MANA[23.9952000000000000],SAND[16.9966000000000000],USD[0.2401475218000000] |
| 03675806 | GOG[268.0000000000000000],USD[0.4886934750000000] |
| 03675810 | BRZ[10.0000000000000000],GOG[291.0000000000000000],USD[109.5890179175000000] |
| 03675819 | AVAX[0.0977400000000000],BTC[0.0009900000000000],LUNA2[15.1612964500000000],LUNA2_LOCKED[35.3763583900000000],MATIC[0.9340000000000000],TRX[0.0007770000000000],USD[1.5243448783041397],USDC[14905.6246623500000000],USDT[0.0037463780651832],USTC[0.0752945300000000] |
| 03675820 | GOG[171.0000000000000000],USD[0.0331861110000000] |
| 03675821 | USD[0.0048102290237895] |
| 03675822 | BRZ[0.3884105000000000],ETH[0.0000240000000000],ETHW[0.0000240000000000],GOG[58.0000000000000000],USD[0.4005334500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675824 | USD[0.000000012381914O] |
| 03675827 | USD[0.0000000064898059] |
| 03675829 | BTC[0.0002703900000000],GOG[173.7170978100000000],USD[0.0000362935176694],USDT[0.0000000078453547] |
| 03675834 | GOG[11.0000000000000000],USD[0.8140743500000000] |
| 03675836 | GOG[106.9617691560459581],RSR[1.0000000000000000] |
| 03675838 | GOG[94.5300568400000000],USD[0.7130461145570680],USDT[0.0000000006105355] |
| 03675839 | ETH[0.0002240000000000],ETHW[0.0002240000000000],GOG[81.0000000000000000],USD[0.6647743500000000] |
| 03675841 | GOG[186.0000000000000000],USD[0.0292178000000000] |
| 03675842 | GOG[264.0000000000000000],USD[0.0009603171000000] |
| 03675843 | ALPHA[300.9871489000000000],AURY[30.0746059637598851],BRZ[0.0000000046053776],BTC[0.0284790746429890],CRV[25.1279938800000000],DOT[4.1862754668032600],ETH[0.5273682218020388],ETHW[0.0000000012778038],FTT[0.0000000083922825],GENE[80.0601537179601494],GMX[0.9003975000000000],GOG[4995.0000000067960577],IMX[30.9453400000000000],LDO[30.0000000106515571],MANA[120.8341095000000000],MATIC[129.6333483700000000],SAND[150.9435395100000000],USD[0.0001537478737471],USDT[0.0000000143331173] |
| 03675845 | GENE[24.9502084300000000],GOG[780.2567120921000000],SOL[2.2076324300000000],USD[0.0000000668785107] |
| 03675855 | GOG[91.6143281300000000],USDT[0.0000000039763122] |
| 03675856 | GOG[47.3040104700000000],USDT[0.0000000049534096] |
| 03675858 | FTT[0.0972894000000000] |
| 03675860 | GOG[0.9970000000000000],USD[0.0000000050000000] |
| 03675862 | BRZ[0.0013753982786540],USD[0.0010798817103904] |
| 03675865 | USD[0.0000000026454548],USDT[0.0000000041992640] |
| 03675866 | GOG[130.0000000000000000],USD[1.0424480000000000] |
| 03675870 | GENE[26.4000000000000000],GOG[164.0000000000000000],USD[0.5549820250000000] |
| 03675871 | GOG[0.0000000000865234],SOL[0.2141084835134161] |
| 03675874 | USD[0.0000000125565355],USDT[0.0000000098204735] |
| 03675879 | GOG[237.4996570100000000],USD[0.3137461100000000],USDT[0.0000000081514165] |
| 03675883 | GOG[99.9800000000000000],USD[0.1405675000000000] |
| 03675884 | GOG[79.9848000000000000],USD[0.0724787768000000] |
| 03675885 | GOG[26.9998200000000000],USD[0.1371896330000000] |
| 03675888 | BAO[1.0000000000000000],GOG[26.6813554982759025] |
| 03675892 | USD[100.0000000000000000] |
| 03675894 | GOG[0.0000000011185756],USD[0.0000000002387488],USDT[0.0000000051890084] |
| 03675897 | GOG[1879.8897129300000000],TRX[0.0000020000000000],USDT[0.0000000263463619] |
| 03675906 | GOG[32.5472855000000000] |
| 03675907 | GOG[195.0000000000000000],USD[0.7698845600000000] |
| 03675908 | BRZ[0.0000000016311340],ETH[0.0008680000000000],ETHW[0.0008680000000000],GOG[97.9882000000000000],USD[0.7093517610333030] |
| 03675911 | GENE[8.2000000000000000],GOG[178.0000000000000000],USD[0.3327182400000000] |
| 03675912 | GOG[29.4722068649000000],TRX[356.2484191297941735] |
| 03675913 | GOG[74.1112991500000000],USD[0.0000000021738390] |
| 03675916 | GOG[175.0000000000000000],USD[0.5489893750000000] |
| 03675919 | GOG[68.0000000000000000],USD[0.3728284750000000] |
| 03675921 | GENE[3.4000000000000000],GOG[100.5712607100000000],USD[25.0505309893388548] |
| 03675924 | GOG[80.0295200500000000],USD[0.0058418313376860],USDT[0.0000000025922815] |
| 03675925 | USD[0.0082568100000000] |
| 03675926 | GOG[9.9980000000000000],USD[0.8044934586000000],USDT[0.0030789200000000] |
| 03675927 | ETH[0.0002004300000000],ETHW[0.0002004300000000],GOG[87.0000000000000000],USD[1.9834986150000000] |
| 03675928 | USD[0.1768264379540495] |
| 03675930 | GOG[20.0000000000000000],USD[0.3855800000000000] |
| 03675933 | GOG[100.0000000000000000],USD[0.6170704825000000] |
| 03675935 | GOG[16.0000000000000000],USD[0.8909172200000000] |
| 03675939 | GOG[1896.0000000000000000],SPELL[29500.0000000000000000],USD[0.2446665830000000],USDT[0.0000000007412535] |
| 03675944 | GOG[815.9574400000000000],USD[0.7430937400000000] |
| 03675947 | USD[0.9944182000000000] |
| 03675951 | BNB[0.0000000052480000],USD[0.4171248286704000] |
| 03675952 | GOG[80.0000000000000000],USD[0.7320415000000000] |
| 03675953 | USD[30.0000000000000000] |
| 03675955 | GOG[268.0000000000000000],USD[0.0862043648508668] |
| 03675956 | GOG[28.1903159000000000],USD[0.0000000099468860],USDT[0.0000000009189420] |
| 03675964 | BRZ[0.8000000000000000],GOG[184.9630000000000000],USD[0.6279978779000000] |
| 03675967 | GOG[36.8181014209546828] |
| 03675968 | USDT[16.7658749189933800] |
| 03675969 | BNB[0.0011117100000000],GOG[33.0000000000000000],USD[0.6345860850000000] |
| 03675970 | GOG[223.3708972215953089] |
| 03675972 | USD[0.0000000089390070] |
| 03675973 | BRZ[0.7272062700000000],NEAR[0.0000000097120000],TRX[0.0000040000000000],USD[0.0000000037102819],USDT[0.0084881243799404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03675974 | GOG[81.9836000000000000],USD[0.8424100000000000] |
| 03675975 | GOG[264.9470000000000000],USD[0.2194155300000000],USDT[0.0000000072138315] |
| 03675977 | BNB[0.0000015500000000],GOG[0.9886000000000000],TRX[0.0000000003685720],USD[0.0003415435602880],USDT[0.0000000099102220] |
| 03675978 | ETH[0.0001645700000000],ETHW[0.0001645700000000],GOG[0.0000000026825732],USD[0.0000000110170854] |
| 03675980 | BTC[0.0000000039170000] |
| 03675981 | ATOMBULL[999.8100000000000000],DA[0.0122335100000000],GALA[29.9943000000000000],GOG[45.9939200000000000],USD[0.2082698311600000],USDT[0.0045733722482771] |
| 03675984 | BAO[2.0000000000000000],BRZ[272.4202882100000000],DENT[1.0000000000000000],GOG[417.6455746900000000],KIN[2.0000000000000000],LOOKS[59.1339904928000000],RSR[1.0000000000000000] |
| 03675987 | GOG[122.0000000000000000],USD[0.2097757682000000],USDT[0.0093124500000000] |
| 03675988 | GOG[1836.6326000037441163],LUNA2[0.9506952076000000],LUNA2_LOCKED[2.1828881800000000],LUNC[0.0000000076889140],PEOPLE[0.0000000005270620],SHIB[0.0000347049010070],USD[0.1331217270183142],USDT[34.1599558310292919],USTC[0.9890161000000000] |
| 03675990 | GOG[78.0000000000000000],USD[0.3764553300000000] |
| 03675991 | USD[0.0000058754771968] |
| 03675992 | DOT[0.5000000000000000],GOG[9.0000000000000000],USD[0.0397695495242776] |
| 03675998 | BRZ[7.8048317200000000],FTM[4.0000000000000000],GOG[9.9980000000000000],USD[0.0000000056390060] |
| 03676003 | ETH[0.0000000100000000],LTC[0.0000000008995736] |
| 03676009 | GOG[37.9924000000000000],USD[0.1630815400000000] |
| 03676011 | GOG[97.0000000000000000],USD[0.4036234000000000] |
| 03676013 | GOG[1126.0000000000000000],USD[0.6499323700000000] |
| 03676014 | GENE[6.7000000000000000],GOG[214.0000000000000000],USD[0.0718460350000000],USDT[0.0000000029137394] |
| 03676016 | GOG[24.9952500000000000],USD[6.7370353402057145] |
| 03676020 | GOG[56.0000000000000000],USD[0.6794906600000000] |
| 03676021 | AURY[19.0000000000000000],GENE[19.1000000000000000],GOG[2009.8628508400000000],USD[0.2245762434852076],USDT[0.0000000117230268] |
| 03676022 | GENE[18.2979400000000000],GOG[650.9998000000000000],USD[0.2169469000000000] |
| 03676025 | FTT[0.0036772329701912],GOG[34.0000000000000000],USD[0.0000864000755698] |
| 03676026 | LTC[0.0258627000000000] |
| 03676027 | GOG[450.0000000000000000],USD[0.8976517420435200] |
| 03676035 | GOG[442.1202241796870644],USD[0.0000000097164290] |
| 03676036 | BNB[0.0029791400000000],GOG[7.0000000000000000],USD[0.1923198710000000] |
| 03676037 | GOG[208.9582000000000000],USD[0.6772500000000000] |
| 03676038 | LUNA2[0.0024880972820000],LUNA2_LOCKED[0.0058055603240000],LUNC[0.0033780000000000],USD[0.0094397658154400],USDT[0.0000000090838500],USTC[0.3522000000000000] |
| 03676042 | GOG[950.0000000000000000],USD[20.6878909750000000] |
| 03676043 | USD[0.0000000357403369],USDT[0.0000000029544520] |
| 03676051 | TRX[0.0000190000000000],USDT[1277.5465928765469343] |
| 03676053 | ETH[0.0190000000000000],ETHW[0.0190000000000000],GOG[47.0000000000000000],USD[0.5932139250000000] |
| 03676054 | GOG[1174.9931518500000000],USDT[0.0000000037611814] |
| 03676056 | ETH[0.0128100000000000],ETHW[0.0128100000000000] |
| 03676060 | GOG[167.0000000000000000],USD[4.8880175150000000000000000000] |
| 03676062 | GOG[550.3301662200000000],USDT[0.0000000066009458] |
| 03676063 | GENE[8.1000000000000000],GOG[237.0000000000000000],USD[4.3632593044123460],USDT[0.0000000076596405] |
| 03676074 | GOG[338.0000000000000000],USD[0.2156455400000000] |
| 03676075 | GOG[9.5428416200000000],USDT[0.0000000045822128] |
| 03676076 | AKRO[732.2732933073180660],BNB[0.0000000003233368],CRO[61.5505928702571883],FTT[0.2709005997922320],GOG[15.3882733496304563],HNT[0.0000000040709250],SPELL[1733.4923194896000000],USDT[0.0000000124795038] |
| 03676078 | GOG[349.9602000000000000],USD[0.4974871500000000] |
| 03676080 | BUSD[34.3201630400000000],GENE[21.7782489600000000],USD[0.0000000032480541] |
| 03676088 | USD[0.0000000050000000] |
| 03676092 | LUNA2[0.0932989831000000],LUNA2_LOCKED[0.2176976272000000],LUNC[20316.0500000000000000],MBS[4109.8579713200000000],USD[0.0000022621676519],USDT[0.0000000394568541] |
| 03676099 | BRZ[271.2283849400000000],BTC[0.0000000009000000],ETH[0.0160000000000000],FTT[0.0044621976454328],GOG[8.0000000000000000],PAXG[0.0000000040000000],TRX[117.6353695704000000],USD[0.0047754474860508],USDT[0.0017180409556107],YGG[0.0001765872200000] |
| 03676105 | GOG[0.1746000000000000],USD[0.0000000148325260],USDT[0.0000000637187300] |
| 03676109 | GOG[35.9584607177139600] |
| 03676112 | GOG[87.2125881400000000],USDT[0.0000000146825004] |
| 03676113 | GOG[17.0000000000000000],USD[0.2547278297713640] |
| 03676115 | AURY[9.2780196800000000],AVAX[0.0000000001989900],GOG[250.0000000000000000],USD[0.0000000195197172] |
| 03676120 | AAVE[0.1068363255298766],ALGO[836.6170194000000000],APE[0.0000000035044208],BRZ[5.8710168300000000],BTC[0.0028591044436000],CHZ[2335.6777372581127232],CRO[4008.9672854805990474],ETH[0.7681053251591900],ETHW[0.0000000097530400],FTT[8.8382375486824152],GMT[85.7042228284998848],HNT[32.4818210150000000],JOE[8368.9580323800000000],KNC[215.5638527062469723],LDO[117.8308588800000000],LEO[24.3990112905515000],LOOKS[293.7931020000000000],MATIC[3.2205470903146701],SHIB[6409696.9988160000000000],USD[8.9031779481109319],XRP[261.5037117100000000] |
| 03676129 | GOG[168.0000000000000000],USD[90.1600596010010057] |
| 03676136 | GOG[50.0000000000000000],USD[0.3282411450000000] |
| 03676139 | USD[0.2046473601899512],USDT[0.0000000092238658] |
| 03676140 | GOG[74.9850000000000000],LOOKS[20.0000000000000000],USD[0.6451930000000000] |
| 03676141 | GOG[35.9928000000000000],USD[0.0000000014000000] |
| 03676143 | GENE[10.0000000000000000],GOG[302.0000000000000000],USD[3.5495444750000000] |
| 03676146 | GOG[184.2126321400000000],USD[0.0000000175774852] |
| 03676151 | USD[0.0000129590596925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03676152 | GOG[10.0894282500000000] |
| 03676153 | TRX[0.0000110000000000],USD[0.0000000555545853],USDT[870.9134642482101662] |
| 03676155 | GOG[185.0000000400000000],USD[0.9339363400000000] |
| 03676159 | GOG[36.0000000000000000],USD[0.4880686100000000] |
| 03676161 | TRX[0.0007780000000000] |
| 03676162 | USD[50.0100000000000000] |
| 03676165 | GOG[160.0000000000000000],USD[0.5086084700000000] |
| 03676167 | GOG[0.4360112100000000],USD[0.4268016320644150],USDT[0.0072036614805437] |
| 03676168 | GOG[3.5920674000000000] |
| 03676169 | BRZ[0.7469160617332250],GOG[0.0000000038225000],USD[0.0000000008258495] |
| 03676171 | ETH[0.0000220000000000],ETHW[0.0000220000000000],GOG[27.8593324009260000],USDT[0.0000000084815288] |
| 03676173 | GOG[51.0000000000000000],USD[0.1072053750000000] |
| 03676175 | GOG[3.8515463700000000] |
| 03676177 | GOG[28.8778444100000000],TRX[0.0000010000000000],USD[0.0000000054300370],USDT[0.0000000017943136] |
| 03676178 | GOG[97.0000000000000000],USD[0.0054025000000000] |
| 03676183 | BRZ[0.0000000063978961],GOG[3662.9583758145321570],SHIB[0.0000000079435352],USD[0.0000000037364479],USDT[0.0000000074355192] |
| 03676188 | ATLAS[2170.0000000000000000],GOG[86.0000000000000000],USD[0.1398823055000000],USDT[0.0068000000000000] |
| 03676189 | BRZ[0.0088317040827200] |
| 03676190 | GOG[187.0000000000000000],LUNA2[0.0188905045900000],LUNA2_LOCKED[0.0440778440400000],LUNC[4113.4471460000000000],USD[0.0003135946000000] |
| 03676194 | GOG[18.1823003269553450] |
| 03676199 | GOG[1606.7366600000000000],USD[0.0472349118750000] |
| 03676201 | FTT[0.0351376741640700],GOG[27.0000000000000000],USD[1.3774967150000000000000000000] |
| 03676207 | GOG[908.8772000000000000],USD[1.0000075200000000] |
| 03676216 | FTT[0.0000000050163230],USD[-49.6651304927172975],USDT[113.5360067968569126] |
| 03676218 | GOG[76.4768269600000000],USDT[0.0000000116962590] |
| 03676225 | GENE[12.9090909100000000],GOG[704.5464285900000000],USD[0.0016921263650085] |
| 03676226 | TRX[0.0000010000000000],USD[0.2552798825000000],USDT[0.0000000066991928] |
| 03676227 | GOG[19.0000000000000000],SHIB[399928.0000000000000000],TRX[0.9685000000000000],USD[5.5281097912103531000000000],USDT[30.9245048000000000],XAUT[0.0000972100000000] |
| 03676229 | GOG[20.0066808679777312],USD[0.0000000010847536] |
| 03676230 | TONCOIN[0.0500000000000000],USD[1.6836632000000000] |
| 03676233 | GOG[148.0000000000000000],USD[0.6443783300000000] |
| 03676234 | TRX[0.1008020000000000],USDT[0.3560979881833033] |
| 03676236 | GOG[8.8835633800000000],USD[0.6440613416599215] |
| 03676237 | BRZ[9.9960244624262562],USD[0.0000000086854490],USDT[0.0000000054706210] |
| 03676246 | GOG[27.0000000000000000],USD[0.4292926550000000] |
| 03676250 | USDT[0.6500000000000000] |
| 03676253 | BRZ[0.0000000079740121],GOG[17.9996000000000000],MANA[8.9340263921876608],PSY[0.0000071100000000],USD[0.1656027953676723],USDT[0.0000000076553651] |
| 03676255 | GOG[159.9680000000000000],USD[0.6588694827345760] |
| 03676259 | BTC[0.0044991000000000],GOG[0.9514000000000000],SOL[2.4200000000000000],USD[0.0722014099429520],USDT[0.6823376275000000] |
| 03676265 | GOG[440.9332000000000000],TRX[0.9159270000000000],USD[0.2041596500000000] |
| 03676269 | GOG[0.0803809700000000],USD[219.9140084000000000],USDT[0.5888160108917846] |
| 03676270 | GOG[17.0000000000000000],USD[3.6436124800000000] |
| 03676272 | GOG[58.9882000000000000],USD[0.0517470000000000] |
| 03676280 | BTC[0.2351173290000000],ETH[1.9996200000000000],ETHW[1.9996200000000000],USD[0.0491020440078676] |
| 03676281 | BTC[0.0000002035886991],ETH[0.0002255149922130],ETHW[0.0002255149922130],FTT[0.0003729131010934],GOG[0.0000000030295569],HNT[0.0000000020706996],SOL[0.0796475400000000],USD[0.0000000021509589],USDT[0.0000000026617792] |
| 03676282 | ETH[0.0005542800000000],ETHW[0.0005542800000000],GOG[15.0000000000000000],USD[0.0000066274691272] |
| 03676284 | GOG[150.9613112100000000],USD[0.3083088610244820] |
| 03676285 | GOG[150.0000000000000000],USD[0.9779077500000000] |
| 03676286 | GOG[0.0000000017800000],HNT[0.0000000041729880],USD[0.0000000035450677] |
| 03676291 | GOG[14.4746629600000000],USDT[0.0000000015635112] |
| 03676292 | BTC[0.0001049985030000],NFT[3947948243939024472](1],USD[0.0000000025780600],USDT[0.0000000098348691] |
| 03676293 | BTC[0.0000000036550000],MATIC[0.0000000029522908],MOB[0.0000000622998865],USD[-3.5377569148434561],USDT[3.9089350165631753] |
| 03676294 | GENE[3.1996600000000000],GOG[33.0000000000000000],USD[16.4753885000000000] |
| 03676299 | GOG[20.0776877667335154],USD[0.7039939074148618] |
| 03676304 | GOG[18.7487199800000000],USD[0.0000000103819898] |
| 03676308 | ETH[0.0001487000000000],ETHW[0.0001487000000000],GOG[186.0000000000000000],USD[0.0415621000000000] |
| 03676310 | AVAX[0.0000000451528575],AXS[0.0000000008242400000],BNB[0.0000000569739977],BRZ[0.0000000031944080],BTC[0.0000000744286160],CVC[0.0000000029322300],DOGE[0.0000000124957332],EURT[0.0000007908861],FRONT[0.0000000057104334],FTT[0.0000000067588398],GOG[0.0000000007432828],HNT[0.0000000025305280],MANA[0.0000000302453040,MATIC[0.0000000094026599],RAY[0.0000000310170831,RNDR[0.0000000097224590,SOL[0.0000000050337270],USDT[0.0000003591174823] |
| 03676318 | GOG[59.0000000000000000],USD[0.5473434400000000] |
| 03676320 | AURY[23.0000000000000000],GOG[910.9836000000000000],USD[-1912.5880242992855278],USDT[2766.8075679200000000] |
| 03676322 | GOG[0.0000000091150000],FTT[0.8000000000000000],GOG[37.0000000000000000],LUNA2[0.0011988862270000],LUNA2_LOCKED[0.0027974011960000],LUNC[261.0600000000000000],USD[2.3901362270000000],USDT[0.0000023089656047] |
| 03676329 | BTC[0.0000000019500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03676337 | GOG[10.000000000000000],USD[0.2085005000000000] |
| 03676341 | GOG[91.183744290062500] |
| 03676346 | GOG[82.984000000000000],USD[0.8036820250000000] |
| 03676350 | BAO[5.000000000000000],GOG[285.017867584102664],KIN[2.000000000000000],TRX[1.000000000000000] |
| 03676351 | APE[0.000000004640000],BNB[0.000000073200000],BTC[0.000000007000000],ETH[0.000000003722514],FTT[-0.000000002401619],GMT[0.000000002119386,GST[0.000000002910435],NEAR[0.000000089043374],NFT [30743050212205131831][1],NFT [3614155809128302081][1],NFT [40125575734466799][1],NFT [4548366298343826121][1],SOL[0.0000000028293955],USD[0.000000011652804],USDT[0.000000073589655],XRP[0.000000056854525] |
| 03676362 | GOG[157.40344305904709076] |
| 03676363 | BNB[0.003971200000000],GOG[107.978400000000000],USD[0.1391857640000000] |
| 03676364 | GOG[82.000000000000000],USD[0.0673570450000000] |
| 03676367 | ETH[0.000150000000000],ETHW[0.000150000000000],GOG[172.965400000000000],USD[0.9053481600000000] |
| 03676368 | BNB[0.000000087744000],USD[0.000001392062400],USDT[0.000000039355358] |
| 03676374 | GOG[876.833370000000000],TRX[0.481901000000000],USD[1.2155653921250000] |
| 03676375 | USD[0.8542511711325796] |
| 03676377 | BNB[0.075000000000000],BTC[0.000000014108054],FTT[0.000000000770000],HNT[2.299540000000000],LUNA2[0.000028931982030],LUNA2_LOCKED[0.000067507958070],MAPS[0.000000043768680],STARS[11.998000000000000],USD[0.0459178701364440],XRPBULL[9920.000000000000000] |
| 03676378 | GOG[343.000000000000000],USD[0.4481175361867980] |
| 03676384 | GOG[42.337656280000000],USDT[0.0000000001531472] |
| 03676385 | USD[-0.5592155150000000],USDT[0.7315715348285300] |
| 03676390 | GOG[206.958600000000000],PEOPLE[260.000000000000000],USD[-1.5814411000000000],USDT[2.0700000049615325] |
| 03676397 | BNB[0.000000084540214],USD[0.000000053304430],USDT[0.0000000156361350] |
| 03676403 | ETH[0.000924000000000],ETHW[0.000924000000000],GOG[20.995800000000000],USD[0.3938202000000000] |
| 03676404 | GALA[4.658948050000000],GOG[6.910425712400000] |
| 03676405 | BTC[0.004999200000000],GOG[0.987400000000000],TRX[0.696997000000000],USD[0.1756972335000000] |
| 03676408 | GOG[259.161091000000000],IMX[19.200000000000000],USD[0.9381349900000000] |
| 03676409 | GOG[52.000000000000000],USD[0.6458525000000000] |
| 03676411 | ALPHA[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],GENE[75.503581320000000],GOG[1154.412682690000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[0.000240000000000],UBXT[1.000000000000000],USD[0.000000290745574] |
| 03676413 | GOG[54.000000000000000],IMX[36.000000000000000],USD[2.7862749650000000] |
| 03676419 | BTC[0.000000022601360],GOG[76.527039206442728

9],IMX[0.000000071701166],LOOKS[6.477025431950220],MATIC[16.447087166938435],SLP[330.895525143622033

2],USD[0.000000261065156],USDT[0.000000016681361

5] |
| 03676420 | AXS[0.000000020436000],BTC[0.000000055433635],GOG[0.000000045987813],MANA[0.000000083454489],SAND[0.000000092200000],USD[0.000000143009992],USDT[0.000000085700904] |
| 03676422 | TRX[0.000001000000000],USD[0.000001621434071],USDT[0.000000006251564] |
| 03676433 | FTT[3.713719420000000],GBP[0.000000005367680],USD[30.000004000000000] |
| 03676443 | APE[0.060987820000000],BAO[1.000000000000000],BTC[0.000014667945750

0],ETH[0.000204270000000],ETHW[15.000204270000000],FTT[9642.300000000000000],USD[11090.889815892500652

6],USDT[0.040095203850000

0] |
| 03676444 | GENE[74.700000000000000],GOG[8403.957600000000000],USD[0.0301122350000000] |
| 03676446 | GOG[55.000000000000000],USD[0.5073475050000000] |
| 03676452 | GOG[230.000000000000000],USD[255.3072360950000000] |
| 03676456 | GOG[94.797007410000000],USD[0.0000000048296349] |
| 03676458 | BTC[-0.000100891792227

9],GOG[8.000000000000000],USD[-6.8042041978823810],USDT[10.000000000000000] |
| 03676460 | ALPHA[70.000000000000000],AVAX[0.600000000000000],BTC[0.000002810000000],FXS[1.400000000000000],GOG[129.000000000000000],LUNA2[0.153527608600000

0],LUNA2_LOCKED[0.358231086700000

0],LUNC[33430.960000000000000],SOL[0.400000000000000],USD[0.0009045632743608] |
| 03676463 | GOG[95.000000000000000],USD[0.0338903750000000] |
| 03676465 | BRZ[0.764430449185149

5],BTC[0.000000100000000],GOG[0.000096538594176] |
| 03676468 | GENE[71.598427720000000],GOG[554.943800000000000],USD[0.3162605001303820],USDT[0.2000001776785289] |
| 03676470 | USD[0.0000749237508760] |
| 03676471 | GOG[19.000000000000000],USD[0.4597256877500000] |
| 03676472 | BRZ[1.230000000000000] |
| 03676474 | LUNA2[0.168587848700000

0],LUNA2_LOCKED[0.393371647000000

0],LUNC[36710.359004000000000],USD[0.0238830461644060] |
| 03676484 | GOG[34.993000000000000],USD[0.7002702000000000] |
| 03676488 | BNB[0.000000100000000],USD[0.008579436900000],USDT[0.000000007000000] |
| 03676490 | GOG[365.685185590000000],USD[0.0000000096969307] |
| 03676491 | GOG[29.994000000000000],USD[0.3970000000000000] |
| 03676499 | ETH[0.008474372868615],ETHW[0.008474372868615],FTT[0.018562813630896],PEOPLE[0.000000077714980],USD[0.0000002263077712] |
| 03676502 | GOG[41.771736200000000],USD[0.0000000044682674] |
| 03676503 | GOG[10.734709146513695]2 |
| 03676507 | GOG[34.000000000000000],USD[1.5987504250000000] |
| 03676510 | BTC[0.000000017634242],GOG[0.000000020407800],USD[0.000000053863111] |
| 03676511 | LTC[0.000000047221648],USD[0.0156961460568226] |
| 03676520 | BTC[0.015300000000000],USD[1.1909342500000000],USDT[0.0000000039342350] |
| 03676529 | GOG[0.979600000000000],USD[0.000001281965441],USDT[0.0000000454350500] |
| 03676533 | AVAX[0.041298490000000000],DOGE[11.253224942912697

0],DOTD[0.299940000000000000],GALA[9.000000000000000],GOG[7.000000000000000],SHIB[65082.980800520000000],USD[30.3197016235202100] |
| 03676536 | USD[0.0168709464541000] |
| 03676541 | BTC[0.025066500000000],CRV[9.998600000000000],ETH[0.036995200000000],ETHW[0.036995200000000],GOG[55.000000000000000],LINK[2.000000000000000],SOL[0.090000000000000],SRM[2.000000000000000],SUSHI[2.000000000000000],USD[0.004248811675892],USDT[0.1832253636000000] |
| 03676545 | BRZ[0.172900000000000],BTC[0.006892572510281

7],ETH[0.010988657000000],ETHW[0.010988651000000],FTT[0.055364234719979

8],USD[3.4515850440430536] |
| 03676546 | GOG[0.994000000000000],USD[0.0000000024360000] |
| 03676549 | GOG[18.861580850000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03676551 | GOG[137.000000000000000],USD[0.2841101800000000] |
| 03676553 | GOG[97.000000000000000],USD[0.3919395000000000] |
| 03676558 | GOG[7.7194547807799594],USD[0.0032648867377832] |
| 03676573 | GOG[103.000000000000000],USD[0.9533804510550000] |
| 03676577 | BRL[15.000000000000000],BRZ[49.925544470000000],CHZ[179.966000000000000],DOGE[491.901600000000000],GENE[22.297340000000000],GOG[224.000000000000000],LTC[0.7598000000000000],USD[0.0000000094306696],USDT[0.0000000077854356],XRP[111.977600000000000] |
| 03676578 | DOGE[8.000000000000000],GOG[188.000000000000000],USD[0.1051578470000000] |
| 03676586 | GOG[54.000000000000000],USD[0.3548041100000000] |
| 03676591 | BRZ[372.024342698794040],GOG[0.000000024130688],USD[0.0000000027045132] |
| 03676593 | BRZ[0.559686980000000],USD[1.6548300741500000],YGG[1.000000000000000] |
| 03676596 | GENE[66.000000000000000],GOG[3052.000000000000000],USD[0.1361742980973277],USDT[0.0000000082075028] |
| 03676607 | BTC[0.0061987600000000],ETH[0.1169766000000000],GENE[81.888280000000000],GOG[723.000000000000000],LUNA2[9.140637613000000],LUNA2_LOCKED[21.328154430000000],LUNC[1990393.084764000000000],USD[250.0875553826690300] |
| 03676608 | DOT[0.0000000846000000],USD[0.0000000809000000],USDT[0.0000000323135099] |
| 03676611 | GOG[373.967400000000000],USD[37.4836172400000000],USDT[0.0000000103820385] |
| 03676614 | GOG[449.000000000000000],USD[0.1542517300000000] |
| 03676619 | BTC[0.0000000005704000],ETCBEAR[342719.844000000000000],FTT[0.0000000021464340],GOG[0.0000007122394202],SAND[0.0000000099366125],SHIB[54316.5264243874700919],USD[0.3889101246025274] |
| 03676626 | ETH[0.1299740000000000],ETHW[0.1299740000000000],USD[3.0080213800000000],USDT[592.3100000000000000] |
| 03676634 | GOG[200.000000000000000],USD[1.7235450000000000] |
| 03676635 | BNB[0.0026133300000000],DOGE[6.000000000000000],GOG[10.000000000000000],SHIB[300000.000000000000000],USD[0.0000002370224464] |
| 03676638 | GOG[0.9241922100000000],USD[21.7647540032217734] |
| 03676639 | USD[0.0000000799418596],USDT[0.0000000895378765] |
| 03676649 | GOG[312.974200000000000],USD[0.1853726750000000] |
| 03676664 | ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[0.9184275600000000] |
| 03676673 | GOG[868.000000000000000],USD[0.2231366500000000] |
| 03676678 | BTC[0.0000076600000000],GOG[87.991600000000000],USD[0.0001719727454350] |
| 03676679 | GOG[28.000000000000000],USD[61.2373150850000000] |
| 03676683 | GOG[70.000000000000000],USD[0.1145990400000000] |
| 03676684 | BNB[0.7217232700000000],BTC[0.1030248400000000],ETH[3.0870851400000000],ETHW[3.0858369300000000],USD[0.0055547233396296],XRP[328.1494127800000000] |
| 03676685 | BTC[0.0877618589030000],ETH[0.6636673000000000],ETHW[0.6636673000000000],GOG[284.000000000000000],HNT[5.600000000000000],IMX[62.100000000000000],TLM[922.000000000000000],USD[24.0965202175112500000000000] |
| 03676687 | GOG[8.000000000000000],USD[0.5779098150000000] |
| 03676688 | USD[30.000000000000000] |
| 03676690 | BNB[0.0000000080750970],USD[0.0001002590584775],USDT[0.0294493853692386] |
| 03676691 | GOG[188.0864152737561168] |
| 03676693 | GENE[47.700000000000000],GOG[5074.000000000000000],USD[0.0963180500000000] |
| 03676707 | ETH[0.0004788000000000],ETHW[0.0004788000000000],GOG[204.966370000000000],USD[0.6115249000000000] |
| 03676708 | AURY[2.000000000000000],GOG[100.999810000000000],USD[0.4633139400000000] |
| 03676709 | BTC[0.0000098089373466],KNC[0.000000002763640],USD[0.0000000016355182],USDT[0.0000000126366014] |
| 03676713 | GOG[153.969200000000000],USD[0.4746795798400000] |
| 03676714 | BRZ[0.0031207200000000],USD[0.0000000017281480] |
| 03676716 | AVAX[0.600000000000000],GENE[10.099360000000000],GOG[213.000000000000000],USD[0.1359655050000000] |
| 03676720 | GOG[196.000000000000000],USD[0.0242994200000000] |
| 03676724 | USD[6.4487100016680000] |
| 03676725 | GOG[100.000000000000000],USD[0.8810150000000000] |
| 03676727 | GOG[80.9162365000000000] |
| 03676730 | GOG[92.9523942124800000] |
| 03676732 | APT[0.0006237200000000],BNB[0.0005600643487216],DOGE[100.000000070612814],MATIC[1.394451790000000],USD[16.1167039314600500],USDC[11.500000000000000],USDT[0.0000000107105030] |
| 03676738 | ETH[0.0000000100000000],GOG[167.3656490627798925] |
| 03676741 | AAVE[0.0399920000000000],AURY[1.000000000000000],AXS[0.5998800000000000],BAL[1.470000000000000],BTC[0.0036000000000000],COMP[0.1087782400000000],DOT[0.3000000000000000],DYDX[1.000000000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],FTM[11.000000000000000],GOG[405.000000000000000],HNT[0.3999200000000000],LINK[0.000000000000000],MKR[0.0030000000000000],SAND[1.000000000000000],SNX[1.500000000000000],SOL[0.0698600000000000],SRM[3.000000000000000],SUSHI[0.500000000000000],UNI[1.300000000000000],USD[135.1356424240000000],YFI[0.0010000000000000],YFII[0.0059988000000000] |
| 03676744 | GOG[5165.000000000000000],USD[0.0489136850000000] |
| 03676745 | BTC[0.0147978900000000],GENE[16.299600000000000],USD[1.0008416686487114],USDT[0.0000000090780940] |
| 03676747 | GOG[195.000000000000000],USD[0.1851174244000000] |
| 03676749 | GOG[18.996200000000000],USD[0.0228684300000000],USDT[0.0000000076126265] |
| 03676751 | GOG[19.996200000000000],USD[0.9308248000000000] |
| 03676752 | FTT[4.700000000000000],GOG[136.000000000000000],POLIS[15.800000000000000],USD[0.2712346242500000] |
| 03676758 | GENE[34.836377180000000],GOG[716.978033330000000],USD[0.0000000094767058] |
| 03676762 | USD[0.0002085282000000] |
| 03676764 | GOG[206.000000000000000],USD[0.2385860250000000] |
| 03676765 | GOG[109.4050872542385588] |
| 03676768 | USD[0.0102182520000000],USDT[1122.2753486175000000],XRP[0.4337800000000000] |
| 03676778 | GBP[0.0000000071466376],USD[0.0000253474727046] |
| 03676787 | GOG[576.884600000000000],USD[0.4741480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03676788 | GOG[175.341923850000000000],USD[0.000000005561285] |
| 03676789 | GOG[313.000000000000000000],USD[0.766997430000000000] |
| 03676799 | GOG[103.000000000000000000],USD[0.206094515000000000],USDT[0.000000174066420] |
| 03676801 | GOG[164.000000000000000000],USD[0.619814340000000000] |
| 03676806 | BTC[0.000000150453776],ETH[0.000000100000000],EUR[0.018543100000000],KIN[1.000000000000000000],MANA[0.000000077829100],MATIC[0.015857200000000000],SUSHI[0.000000003453386] |
| 03676810 | ETH[0.000000001866216],GOG[0.000000008094380],SPELL[0.000000006899011%],USD[2.047815487053381800000000000] |
| 03676812 | ETH[0.000416500000000],ETHW[0.000416500000000],USD[0.000000008500000] |
| 03676813 | BTC[0.000156800000000],ETH[0.000924000000000],ETHW[0.000924000000000],USD[0.421588120000000000] |
| 03676821 | USD[7.961578508750000000],USDT[0.000000015202047%] |
| 03676832 | BRZ[0.001646530000000000],USD[0.000000016056395] |
| 03676840 | GOG[43.000000000000000000],USD[0.795509425000000000] |
| 03676841 | GOG[56.079570860000000000],USD[0.000000077093828] |
| 03676844 | GOG[283.000000000000000000],USD[0.922787360000000000] |
| 03676845 | BTC[0.000000058673727],ETH[0.000876352387891%],ETHW[0.000876352387891%],GOG[39.000000000000000000],USD[0.939623640000000000] |
| 03676848 | GOG[18.285744030000000000],USD[0.000000121457973] |
| 03676853 | GOG[17.996580000000000000],USD[0.600700000000000000] |
| 03676855 | GOG[57.000000000000000000],USD[0.300792780000000000] |
| 03676859 | KIN[1.000000000000000000],USD[0.000110183731045%] |
| 03676860 | GOG[85.000000000000000000],USD[0.364326975000000000] |
| 03676863 | GOG[1851.718800000000000000],USD[0.046932250000000000] |
| 03676865 | BAO[1.000000000000000000],GOG[174.010016750000000000],USD[0.000000053228025%] |
| 03676868 | GOG[54.000000000000000000],USD[0.527891498474760] |
| 03676870 | GOG[440.000000000000000000],USD[1.483373250000000000] |
| 03676874 | GOG[35.000000000000000000],USD[0.296392577600000000],USDT[0.007176000000000000] |
| 03676879 | FTT[0.000000007567509%],POLIS[0.000000006775446%7],USD[0.000000005724826],USDT[0.000000043587516] |
| 03676883 | BNB[0.000000000415845],BRZ[0.000000009764716%],NFT[297314255495196773][1],NFT[306000620701706343][1],NFT[350975416739108619][1],SOL[0.000000012791592],USDT[0.000000006822114] |
| 03676884 | GOG[56.000000000000000000],USD[0.476329680000000000] |
| 03676886 | TRX[0.000000082787127],USD[0.006682716606046750] |
| 03676889 | GOG[181.000000000000000000],USD[0.434057575000000000] |
| 03676891 | GOG[41.000000000000000000],USD[0.355766000000000000] |
| 03676892 | FTM[0.000000002500000],GOG[427.019837160000000000],IMX[29.275177819856176],USD[0.000000176399120] |
| 03676904 | GOG[370.925800000000000000],USD[0.817320000000000000] |
| 03676910 | GOG[155.000000000000000000],USD[0.358559515000000000] |
| 03676913 | GOG[173.000000000000000000],USD[0.400787015000000000] |
| 03676917 | GOG[192.000000000000000000],USD[0.132526220000000000] |
| 03676920 | GOG[15.000000000000000000],USD[45.076340975000000000] |
| 03676921 | GOG[187.000000000000000000],USD[0.102415825000000000] |
| 03676922 | GOG[213.000000000000000000],USD[0.301354775000000000] |
| 03676929 | GOG[115.601281377303914 6],USD[0.000000007841740] |
| 03676930 | GOG[22.298538230169561 0] |
| 03676932 | GOG[19.424980780000000000],USD[0.000000068275330],USDT[0.000000069322520] |
| 03676936 | BRZ[0.000000029708640],ETH[0.000000047988000],USD[0.000703647968999 2] |
| 03676941 | BTC[0.000000255301584],ETH[0.000000005782590],ETHW[0.000000003657518],FTT[0.226690640828 15 04],SNX[0.000000069484518],USD[6.749639182801 705 2],USDT[0.008754626017981 6] |
| 03676944 | ETH[0.000735150000000],ETHW[0.000735150000000],GOG[93.000000000000000000],USD[0.655378350000000000] |
| 03676947 | FTT[0.018892742324538 3],USD[0.813133040000000000] |
| 03676948 | GENE[24.600000000000000000],GOG[188.577301930000000000],IMX[60.800000000000000000],USD[0.580620860000000000],USDT[0.000000071450624] |
| 03676954 | ETH[0.000750000000000],ETHW[0.000750000000000],GOG[80.000000000000000000],USD[2.240195350000000000] |
| 03676956 | GOG[78.000000000000000000],USD[0.535566850000000000] |
| 03676958 | GOG[56.993530750000000000],KIN[1.000000000000000000],USD[0.003046433255612 5] |
| 03676959 | ATLAS[1.400000000000000000] |
| 03676962 | BAO[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],LOOKS[0.000000087272160],UBXT[1.000000000000000000] |
| 03676963 | FTM[22.000000000000000000],GOG[51.979200000000000000],USD[0.772436980000000000],USDT[0.000000034293015] |
| 03676968 | GOG[29.995800000000000000],USD[0.000000094095667],USDT[0.000000017685154] |
| 03676969 | DOGE[0.355500000000000000],GOG[18.000000000000000000],USD[0.141468645000000000] |
| 03676970 | AKRO[3.000000000000000000],APE[61.271269420000000000],AVAX[19.379822680000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[8020.296899190000000000],ETH[1.236440380000000000],ETHW[1.058548970000000000],HOLY[1.060479420000000000],KIN[1.000000000000000000],LUNA2[0.005539964000000000],LUNA_LOCKED[0.012599160000000000],LUNC[175.782978490000000000],MANA[624.037319120000000000],MATIC[830.202603840000000000],RSR[2.000000000000000000],SAND[87.440136120000000000],SOL[102.273770850000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000002941370792],USDT[0.005340502856568766] |
| 03676972 | GOG[388.000000000000000000],USD[0.623493836364087808] |
| 03676973 | USD[0.000000046929442] |
| 03676974 | AURY[5.000000000000000000],BNB[0.000000017296225],GENE[12.200000000000000000],GOG[333.781246483597757 9],USD[0.210892967340556 7],USDT[0.009899007013537 4] |
| 03676979 | BRZ[50.000000000000000000] |
| 03676981 | ETH[0.000634810000000],ETHW[0.000634810000000],GOG[14.997000000000000000],USD[0.264967620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03676984 | GENE[7.437964000000000],GOG[764.190135571693266],USD[0.0010310405666464] |
| 03676985 | GOG[173.965200000000000],USD[0.2181988421798490] |
| 03676987 | BTC[0.000000044000000],CREAM[0.009848000000000],EMB[9.948000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],GOG[0.956000000000000],USD[1.4190153965350100] |
| 03676994 | GOG[110.000000000000000],USD[0.6946685700000000] |
| 03676997 | TRX[1.004493000000000],USD[0.0365349116219000] |
| 03676998 | ATLAS[1040.000000000000000],USD[0.1273815337500000],USDT[0.0000000137303710] |
| 03676999 | ATLAS[2.000000000000000] |
| 03677005 | BRZ[0.000000018162220],GOG[0.000000005500000],USD[0.0042669743206312],USDT[0.0000000075492702] |
| 03677007 | GOG[170.000000000000000],USD[0.4159211000000000] |
| 03677011 | ETH[0.000000054560000],USD[0.0000000037790878],USDT[0.0000000061319604] |
| 03677012 | GOG[83.000000000000000],USD[0.8072918400000000] |
| 03677021 | GOG[1186.947200000000000],TRX[0.200215000000000],USD[0.0323478579796818] |
| 03677026 | ETH[0.000333300000000],ETHW[0.000333300000000],GOG[324.069000000597141116],USD[0.1711471201326767] |
| 03677028 | BNB[0.000000050945046],USD[0.0000000057000000] |
| 03677031 | GOG[92.465087356005035] |
| 03677032 | BNB[0.000000081325270],LEO[0.000000080000000],USD[0.0000032356174005],USDT[0.0000005828671124] |
| 03677036 | BRZ[2.688687930000000],GOG[0.996400000000000],USD[0.3461507223149358] |
| 03677037 | BTC[0.000500000000000],FTM[34.915263211020000],HNT[3.160324410000000],MATIC[29.361901988020000],SAND[14.505889699870000],USD[0.0000021230454408],YF[0.0022384191872822] |
| 03677040 | AVAX[0.000064948200000],BAO[2.000000000000000],DENT[2.000000000000000],GOG[0.854993453302620],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000020104151] |
| 03677042 | GOG[11.000000000000000],USD[0.9742557702000000],USDT[0.0075590000000000] |
| 03677043 | USD[0.0000000140557320],USDT[0.0000000087383840] |
| 03677045 | GOG[516.157685715606201] |
| 03677050 | ETH[0.000309050000000],ETHW[0.000309050000000],GOG[361.997000000000000],TRX[0.000777000000000],USD[0.0090145072000000],USDT[0.0087990000000000] |
| 03677062 | GOG[663.966819880000000],USD[0.0581288000000000],USDT[0.0000000059155032] |
| 03677065 | GOG[93.981200000000000],USD[0.1782895000000000] |
| 03677068 | BTC[0.000299940000000],USD[31.1500000000000000] |
| 03677072 | BAO[1.000000000000000],BRZ[0.001004800000000],GOG[62.801794070000000],USD[25.1555004155585128] |
| 03677082 | GOG[171.000000000000000],USD[0.5699617150000000] |
| 03677084 | USD[0.0000000033058468] |
| 03677086 | GOG[1009.702902330000000],USD[0.0506229264591914] |
| 03677088 | BTC[0.000000055610328],CRO[26.692883602162706],GOG[0.000000022362020] |
| 03677089 | GOG[89.000000000000000],USD[0.3830301900000000] |
| 03677093 | CRO[9.952000000000000],USD[0.0000011022243050] |
| 03677094 | USD[0.0028683027477471],USDT[257.0892199300000000] |
| 03677095 | BRZ[1.000000000000000],GOG[374.000000000000000],USD[0.0096419920000000] |
| 03677096 | BRZ[65.586000000000000],ETH[0.000110800000000],ETHW[0.000110800000000],GOG[0.993800000000000],USD[0.0363827600000000] |
| 03677097 | USD[0.0314189033943400] |
| 03677098 | GOG[170.000000000000000],USD[0.4784435000000000] |
| 03677100 | GOG[10.000000000000000],USD[0.5230617501247215] |
| 03677101 | GOG[34.000000000000000],TRX[0.751956360000000],USD[7.8965766861500000],USDT[185.242480903613784] |
| 03677102 | GOG[183.000000000000000],USD[0.2291093100000000] |
| 03677105 | GOG[184.206717310000000],USDT[0.0000000000549246] |
| 03677113 | SOL[0.000626000000000],TRX[0.001557000000000],USD[0.0378185924611692],USDT[13.4522731575000000] |
| 03677115 | BNB[0.1326188489996776],BTC[0.000000013757584],USD[0.0000393593101088] |
| 03677117 | ETH[0.000924000000000],ETHW[0.000924000000000],GOG[16.996600000000000],USD[0.6163426600000000] |
| 03677121 | GENE[25.743390460000000],GOG[258.474318430000000],USD[0.0000000853200303] |
| 03677126 | GENE[9.600000000000000],GOG[77.000000000000000],USD[0.6017088100000000],USDT[0.0000000029472010] |
| 03677129 | BNB[0.000000065000000],LUNA2[0.000002525302793 0],LUNA2_LOCKED[0.000005892373185 0],LUNC[0.549890000000000],USD[0.0043141900000000],USDT[0.0000000017903795] |
| 03677134 | GOG[9.998000000000000],USD[0.3750000000000000] |
| 03677140 | GENE[8.405186820000000],GOG[100.000000000000000],USD[0.0000001175287312] |
| 03677144 | BTC[0.000000018533796],ETH[0.000000003054096] |
| 03677145 | BTC[0.000001800000000],GOG[29.998600000000000],IBVOL[0.000000625000000],USD[0.0022099883966171] |
| 03677150 | GOG[35.580458950000000],USDT[0.0000000036766545] |
| 03677151 | GOG[0.000000024161468] |
| 03677154 | GOG[108.000000000000000],USD[0.4095669200000000],USDT[8.8851400072772710] |
| 03677155 | GOG[185.000000000000000],MCB[0.310000000000000],UMEE[49.990000000000000],USD[4.3374528200000000] |
| 03677157 | GOG[29.890584196764191 7],USD[0.0000152386790570] |
| 03677158 | GOG[183.000000000000000],USD[0.0480824350000000] |
| 03677163 | GOG[325.968000000000000],USD[0.6095688078487000] |
| 03677167 | USDT[0.0000000050088404] |
| 03677168 | GOG[92.307161070000000],USDT[0.0000000068059132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03677169 | GOG[2742.061226220000000000],USD[0.1815505900000000],USDT[0.0528000057258020] |
| 03677174 | BTC[0.001022810506024000],USD[0.000194816502432000] |
| 03677179 | ETH[0.0000480000000000],ETHW[0.0000480000000000],GOG[358.0000000000000000],USD[0.1147447500000000] |
| 03677191 | ATLAS[7910.0000000000000000],GOG[1946.0000000000000000],POLIS[339.7000000000000000],USD[0.4491870636972500] |
| 03677192 | GOG[53.9892000000000000],USD[0.4231907900000000],USDT[0.0000000097843151] |
| 03677198 | BNB[0.0000000100000000],FTT[0.0043412679000000],GOG[0.0011461600000000],USD[0.0056176158009454] |
| 03677199 | BTC[0.000165778475808],GOG[24.5200000000000000],USD[0.0000000075346280],USDT[0.0539000074167562] |
| 03677203 | SGD[0.0022392100000000],USD[0.0072385288779100] |
| 03677205 | GOG[1172.8911300000000000],USD[1.9222008650000000] |
| 03677208 | GOG[236.9555400000000000],USD[10.5165976404422000] |
| 03677209 | BRZ[1.0000000000000000],GOG[53.3190952200000000],USD[0.0000000067738700] |
| 03677213 | GOG[508.1494385500000000],USD[0.1878344198075965] |
| 03677215 | FTM[0.0000000023162965] |
| 03677216 | GOG[22.1812895200000000],USDT[0.0000000005244440] |
| 03677217 | LUNA2[6.0241463860000000],LUNA2_LOCKED[14.0563415700000000],LUNC[19.4061180000000000],SOL[4.7804000000000000],USDT[2.0865520000000000] |
| 03677223 | GOG[52.0000000000000000],USD[0.6565941600000000] |
| 03677224 | GOG[52.9894000000000000],USD[0.2810000000000000] |
| 03677226 | GOG[17.0000000000000000],USD[0.3276846550000000] |
| 03677236 | GOG[191.2934269600000000],USD[0.0000000078543592] |
| 03677244 | BRZ[316.3444060000000000],BTC[0.0004000000000000],GOG[19.9000000000000000],USD[0.4257930700000000] |
| 03677249 | GENE[39.3000000000000000],GOG[457.2643608500000000],USD[0.0941040344580631] |
| 03677259 | GOG[94.0000000000000000],USD[0.0489823050000000] |
| 03677263 | BNB[0.0000000048904911],GOG[0.0000000060680966] |
| 03677269 | GOG[17.0000000000000000],USD[0.5722603406000000],USDT[0.0030017200000000] |
| 03677270 | GOG[50.7475383100000000],USDT[0.0000000048142210] |
| 03677271 | BTC[0.0714011700000000],ETH[0.0000000080000000],SOL[30.0184462320000000],USD[0.0001821423468516] |
| 03677275 | USD[0.0002270536028320],USDT[0.0000000069519880] |
| 03677276 | GOG[18.7914228412622218] |
| 03677279 | GOG[13.0000000000000000],USD[0.3557699100000000],USDT[0.0000000047741305] |
| 03677289 | STEP[793.6000000000000000],USD[0.0110551900000000],USDT[0.0000000047786350] |
| 03677296 | USD[0.2202856875000000] |
| 03677300 | ETH[0.0269697300000000],ETHW[0.0269697300000000],GOG[453.9809632115400000],USD[-3.2477658420788738000000000000],USDT[-5.9773389760727714] |
| 03677303 | GOG[11.0000000000000000],USD[0.3406259350000000],USDT[0.0000000043846280] |
| 03677307 | GENE[16.5465428694277989],GOG[559.1608606500000000],LOOKS[125.5536873360000000],SOL[0.0000000068586378],USD[0.0000000025264643],USDT[0.0000311302865500] |
| 03677309 | USD[0.7924301000000000],USDT[0.3276069200000000] |
| 03677313 | BNB[0.0649067000000000],GOG[94.7113734100000000],USD[0.0000000156212602] |
| 03677321 | TUSD[6.4399343700000000],USD[0.0000000069957750] |
| 03677322 | CRO[380.4521724960000000],GOG[152.0000000000000000],USD[0.7298133660000000] |
| 03677325 | GOG[11.1147538100000000],USD[0.0000000076066369] |
| 03677338 | BTC[0.0000000051025660],CEL[0.0005140000000000],FTT[0.0000050000000000],LUNA2[0.0055196783950000],LUNA2_LOCKED[0.0128792495900000],USD[0.0003652627121233] |
| 03677342 | BNB[0.0000000077535800],BTC[0.0000000069896785],DOT[0.0000000099969700],ETH[6.9474842376834240],ETHW[0.0000000088744000],FTT[150.6346957531168577],LUNA2[0.0233688589800000],LUNA2_LOCKED[0.0545273376100000],LUNC[0.0000000055600700],SOL[547.4902608938921373],USD[-10.3546120288692317],USDT[866507.1239735122047337] |
| 03677346 | GOG[34.9998000000000000],USD[0.0093559020166704] |
| 03677349 | USD[0.3512968300000000] |
| 03677360 | GOG[968.0000000000000000],USD[0.7827359650000000] |
| 03677361 | GOG[37.0000000000000000],USD[0.3490476850000000] |
| 03677362 | BTC[0.0008762000000000],ETH[0.0006840000000000],ETHW[0.0006840000000000],FTT[10.0000000000000000],LINK[349.8669270000000000],USD[0.0066684159000000],USDT[46786.4939898485446303] |
| 03677363 | GOG[138.0000000000000000],USD[0.1493244000000000] |
| 03677364 | BAO[2.0000000000000000],BAT[3.2021486718279964],BNB[0.3820094900000000],BTC[0.0000000014381024],KIN[4.0000000000000000],SOL[-0.0000000100000000] |
| 03677366 | DAI[0.0000000087920000],USD[0.0007959963178506],USDT[0.0000000105166185] |
| 03677367 | USDT[0.4000000000000000] |
| 03677368 | GOG[22.0000000000000000],USD[0.3629817950000000] |
| 03677374 | GOG[160.4032281600000000],USDT[0.0000000039362048] |
| 03677377 | GENE[4.0992210000000000],GOG[326.9378700000000000],IMX[17.8965990000000000],USD[0.0377500000000000] |
| 03677378 | GOG[71.0000000000000000],MANA[14.9990500000000000],USD[6.8973532275000000],USDT[-3.5215025643699698] |
| 03677386 | GOG[186.0000000000000000],USD[79.3180269427600000] |
| 03677392 | GOG[2.9994300000000000],SOL[-0.0000903012759105],USD[1.0529360048003779] |
| 03677394 | GOG[205.2570200389551204],USDT[0.0038300083999826] |
| 03677398 | ATOM[1.6126620800000000],ETH[0.0000001000000000],GOG[0.0000000791799200],LUNA2[0.3504087625000000],LUNA2_LOCKED[0.8176204459000000],LUNC[0.0457880000000000],USD[0.0014136606794926] |
| 03677403 | GOG[38.7749520600000000],USD[0.0000000068312992] |
| 03677405 | USDT[0.0065499100000000] |
| 03677416 | BTC[0.0012000000000000],GOG[172.1568546932500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03677424 | GOG[92.000000000000000000],USD[0.1761785850000000] |
| 03677426 | GOG[55.000000000000000000],USD[2.5602612762500000] |
| 03677427 | BNB[0.000000001000000000],USD[0.0000000094857920],USDT[0.0000000094041923] |
| 03677432 | GOG[0.000000840000000000],TRX[0.003108005113600000],USD[0.009073713661451610] |
| 03677433 | BADGER[0.000000014867138500],BRZ[2.750000052277415],BTC[0.0000121473685065],ETH[0.000000005573934],FIDA[0.0000000093727801],HNT[0.0000000057884995],LUA[0.000000009644704],MAPS[0.000000031052924],MATIC[0.000000015260736],SOL[0.000000090000000],THETABULL[0.0000000019561264] |
| 03677436 | GOG[8.998200000000000000],USD[0.4472578858500000] |
| 03677439 | AAVE[0.999800000000000000],AXS[1.099780000000000000],BTC[0.010398540000000000],ETH[0.185962800000000000],ETHW[0.185962800000000000],FTM[99.980000000000000000],GOG[503.899200000000000000],HNT[4.999000000000000000],LINK[9.998000000000000000],UNI[39.992000000000000000],USD[9.7458103200000000] |
| 03677451 | GENE[12.000000000000000000],GOG[558.000000000000000000],IMX[119.500000000000000000],USD[0.0083588850000000000] |
| 03677454 | USD[-0.0021824849529341],USDT[0.4707301424853290] |
| 03677456 | BAO[9606.480869030000000],BRZ[0.031951480000000000],BTC[0.000126900000000],FTM[5.385726060000000],GOG[104.492140331332000],USD[0.0035994902876640] |
| 03677457 | BRZ[0.007039826032691600],BTC[0.0000000017080000],USD[0.0003482860074062] |
| 03677464 | GOG[212.000000000000000000],USD[1.8352930000000000000] |
| 03677466 | GOG[3.674919227719481700] |
| 03677468 | BTC[0.0012722300000000000] |
| 03677469 | GOG[9.000000000000000000],USD[1.0744845750000000] |
| 03677470 | GOG[17.006389400000000000],USD[0.0000000144827780] |
| 03677477 | GOG[50.989800000000000000],USD[0.0455000000000000000] |
| 03677488 | GOG[96.334859330000000000],USD[0.0000000053659966] |
| 03677496 | TRX[0.000008000000000000],USD[0.0000000084425480],USDT[0.0000000071915184] |
| 03677498 | BTC[0.0000000009601555556],GOG[9.4560593655786930] |
| 03677499 | NFT[387115330613803433][1],NFT[532619530176678476][1],USDT[0.0000150546072315] |
| 03677506 | GOG[192.000000000000000000],USD[0.7266688300000000000] |
| 03677508 | FTT[0.0252133007740217],LTCBULL[0.000000006464946084],USDT[0.0000000023959936] |
| 03677513 | GENE[12.300000000000000000],GOG[55.000000000000000000],USD[0.5956708050000000],USDT[0.4848655417367080] |
| 03677515 | GOG[1987.000000000000000000],USD[0.2893338000000000000] |
| 03677524 | BAO[1.000000000000000000],USD[0.010000021444198],XRP[119.7955942100000000] |
| 03677531 | GOG[187.000000000000000000],USD[0.4848705000000000000] |
| 03677534 | FTT[0.5108849686109295],GALA[39.792981990000000000],GENE[7.983323680000000000],GOG[48.000000000000000000],USD[0.0000000104358330] |
| 03677546 | AURY[2.000000000000000000],GENE[2.200000000000000000],GOG[199.960000000000000000],LUNA2[0.264505777800000],LUNA2_LOCKED[0.617180148200000],LUNC[57596.690000000000000],USD[0.0000028441393800],USDT[0.0000004863722] |
| 03677547 | ETH[0.000908760000000000],ETHW[0.000908760000000000],GOG[171.883104931370708],USD[0.0790135758519316] |
| 03677549 | USD[30.0000000000000000000] |
| 03677557 | GOG[186.000000000000000000],USD[0.2808556500000000000] |
| 03677559 | GENE[138.799955239301376],GOG[1954.881400000000000],USD[3.5447684500000000] |
| 03677561 | GOG[232.000000000000000000],USD[0.6226925550000000000] |
| 03677562 | BTC[0.001068126332000],ETH[0.000511800000000],ETHW[0.000511800000000],USD[0.0017392000000000] |
| 03677567 | USD[0.0000124011958991],USDT[0.0000269075503323] |
| 03677573 | GOG[18.000000000000000000],SHIB[655343.827671910000000],USD[0.0152332250000463] |
| 03677578 | GOG[36.000000000000000000],USD[0.5568010800000000],USDT[0.0000000027574490] |
| 03677579 | ETH[0.000561230000000000],ETHW[0.000561230000000000],GOG[125.000000000000000000],USD[-1.4977054362670850] |
| 03677580 | GOG[0.953000000000000000],USD[0.0041539928000000],USDT[8.9963184800000000] |
| 03677583 | GOG[136.000000000000000000],USD[0.5625350000000000000] |
| 03677584 | BTC[0.000000029510582],ETH[0.006862530000000],ETHW[0.0068625341927086] |
| 03677586 | GOG[35.992800000000000000],USD[0.0540000000000000000] |
| 03677595 | NFT[459961835047588297][1],NFT[503490801224239809][1],USD[0.0000003429762273] |
| 03677603 | BTC[0.000000009546370000],FTT[0.0001765961545142],USD[0.0056289565983869],USDT[1398.919966108995935] |
| 03677604 | GOG[177.000000000000000000],USD[0.8977736400000000000] |
| 03677606 | GOG[162.562030209529685] |
| 03677608 | FTT[0.0001275571979100],GMT[4.000000000000000000],USD[0.8852160748000000] |
| 03677613 | ATOM[0.000000013351235],BCH[0.000000003112295000],BNB[0.000000133357000],BTC[0.000000726815095],BTT[0.000000032181800],CRO[0.000000059371963],ETH[0.000000275745800],EUR[0.000000091124604],FTT[0.000000163916265],LTC[0.000000080658500],MATIC[0.000000088768047],NFT[292720354980142278][1],NFT[295372136289992801][1],NFT[323012540468106133][1],NFT[324152465728660418][1],NFT[335897308682081850][1],NFT[341707861324123801][1],NFT[343273064283153614][1],NFT[372758399371092281][1],NFT[372885915104973425][1],NFT[379557095248664828][1],NFT[382000080653457473][1],NFT[388861115836405109][1],NFT[401172713796756388][1],NFT[419444242334769580][1],NFT[454372885282338922][1],NFT[455043363876311256][1],NFT[473162953576966992][1],NFT[476709339258258441][1],NFT[476321916643956874][1],NFT[500119255743097506][1],NFT[510847967996112208][1],NFT[512449845384848367441][1],NFT[518773981082510078][1],NFT[560700291262018149][1],TRX[0.000000019903144],USD[29.718692602801312],USDT[0.000000112034675],XRP[0.000000201273182] |
| 03677619 | GOG[20.197704270000000000] |
| 03677622 | GOG[0.302333984445538],USD[30.2964395000000000] |
| 03677632 | USD[0.0000000797185950] |
| 03677636 | GOG[188.000000000000000000],SOL[0.010000000000000000],USD[0.1688415802500000] |
| 03677643 | GOG[0.0000287252776372],USD[0.0190671429622407] |
| 03677646 | USD[0.9463627548279840],USDT[0.0000000035048024] |
| 03677648 | SOL[0.0000000129172232] |
| 03677649 | GOG[17.415815120000000000],KIN[1.0000000000000000000] |
| 03677649 | GOG[169.784088979334736],USD[0.0000000046484711] |
| 03677660 | BRZ[0.918966600000000000],SOL[0.009622000000000000],TRX[0.000177000000000000],USD[0.0071608012860810],USDT[0.0571874432804432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03677665 | GOG[24.995000000000000000],USD[0.883844000000000000] |
| 03677673 | GOG[59.000000000000000000],USD[0.371389800000000000] |
| 03677675 | APE[7.200000000000000000],ETH[0.136943200000000000],ETHW[0.136943200000000000],FTT[25.094980000000000000],SOL[0.010000000000000000],USD[33.391461016200000000] |
| 03677678 | GOG[51.000000000000000000],USD[0.319927290000000000] |
| 03677679 | GOG[149.610421350000000000],USD[0.000661788462605] |
| 03677680 | AKRO[1.000000000000000000],GOG[138.317991965165741 0] |
| 03677683 | GOG[37.000000000000000000],USD[0.769246045000000000] |
| 03677688 | GOG[2.999400000000000000],USD[0.600737404 11280000] |
| 03677691 | GENE[8.007802750000000000],GOG[31.000000000000000000],USD[0.590484587919280 8],USDT[0.000000070559940 0] |
| 03677696 | AKRO[1.000000000000000000],AURY[0.000000000837648 0],AXS[0.000000000264 71880],BAO[3.000000000000000000],BRZ[0.000000029120179],DENT[3.000000000000000000],GOG[0.000000098387514],KIN[3.000000001634 1890],RSR[1.000000000000000000],SHIB[0.000000029675976],SPELL[0.000000007415283 2],SRM[0.000000031700000],TRX[1.000000000000000000] |
| 03677698 | GOG[8.000000740000000000],USD[0.000000008107466 0] |
| 03677699 | GOG[39.000000000000000000],USD[40.182397175000000000] |
| 03677700 | GOG[113.000000000000000000],USD[0.052920330000000000] |
| 03677707 | GOG[206.000000000000000000],USD[0.319320458600000000] |
| 03677710 | BUSD[73.300000000000000000],GENE[25.100374600000000000],GOG[536.891627831500000000],IMX[235.974269940000000000],USD[0.002924221892252 0],USDT[4.476468418306292 0] |
| 03677711 | GOG[0.000000004991097 5],USDT[0.000000052861095] |
| 03677725 | GOG[94.000000000000000000],USD[0.793662809294604 8] |
| 03677726 | GOG[20.702078690000000000],USD[0.000000054295746],USDT[0.000000071535185] |
| 03677735 | ETH[0.000324000000000000],ETHW[0.000324000000000000],GOG[386.000000000000000000],USD[0.786215030000000000] |
| 03677745 | GOG[22.183865986995535 97],USD[0.171999736770 4000] |
| 03677752 | GOG[18.996200000000000000],USD[0.744310064766030 7] |
| 03677754 | GOG[85.982800000000000000],USD[0.837126912826600 0] |
| 03677755 | BTC[0.000311550000000000] |
| 03677757 | GOG[42.125000000000000000],USD[0.017666765000000000] |
| 03677760 | AKRO[1308.470070559700000000],ALGO[168.175180960000000000],ALPHA[428.905279290000000000],ATLAS[10842.175932130000000000],BADGER[0.000000002566337 6],BAO[102796.280146736158000 0],BAT[52.024978610000000000],BNB[0.000000001392080 80],BTT[20220328.817536380000000000],DENT[39902.981730253611000 0],FTT[0.269785930000000000],GENE[34.211170630000000000],GOG[554.702219680083745 8],IMX[103.673961940000000000],KIN[1615662.194680169160000 0],OXY[368.965502500000000000],POLIS[67.163621740000000000],RSR[3374.815742780000000000],SOS[33768439.048960140000000000],TRX[168.135424800000000000],UBXT[1048.079939329430000 0],USD[0.000000009947459 0],USDT[75.806052141320114 6],YFI[0.002986770000000000],YGG[250.267833790000000000] |
| 03677764 | BTC[0.000055900000000000] |
| 03677768 | LUNA2[0.044662897670000 0],LUNA2_LOCKED[0.104213427900000 0],LUNC[9725.440000000000000000],USD[-0.001386069294891 1],USDT[0.191260257074592] |
| 03677770 | USD[30.000000000000000000] |
| 03677774 | USDT[0.500000000000000000] |
| 03677775 | GENE[13.602323570000000000],GOG[201.000000000000000000],USD[0.000000470934319] |
| 03677777 | GOG[9.000000000000000000],USD[0.789922423878400 0] |
| 03677781 | GENE[17.096580000000000000],GOG[200.998200000000000000],USD[0.833911540000000000] |
| 03677787 | GOG[163.967200000000000000],USD[0.159674116101 0525] |
| 03677798 | GOG[179.965800000000000000],USD[0.264250000000000000] |
| 03677805 | BNB[0.001834180000000000],BRZ[9.171656840000000000],USD[-0.034864553718570 6],USDT[0.000375780000000000] |
| 03677809 | ETH[0.000000031494800],USDT[0.000000037093273] |
| 03677811 | GENE[20.398640000000000000],GOG[663.900000000000000000],USD[0.411645955000000000] |
| 03677820 | GENE[14.100000000000000000],GOG[175.000000000000000000],USD[0.789664240000000000] |
| 03677821 | GOG[209.962200000000000000],USD[0.002720012102350],USDT[0.000000028256950] |
| 03677826 | BRZ[0.007822424470000 0],BTC[0.000000004440000 00],ETH[0.000000150594961],ETHW[0.000000150594961],GOG[0.000000024911880],USD[0.000000052539689] |
| 03677827 | GOG[99.980000000000000000],USD[0.850182136613 6116] |
| 03677831 | ETH[0.000000035329391],USD[96.048461620977 7679] |
| 03677841 | ADABULL[16.339428991060 0000],AVAX[0.100000000000000000],BCHBULL[144000.000000000000000000],BNBBULL[0.100000000000000000],BSVBULL[9900000.000000000000000000],BTC[0.002200000000000000],BVOL[0.003700000000000000],COMPBULL[8200.000000000000000000],DOGEBULL[354.412248403000000000],DRGNBULL[125.000000000000000000],EOSBULL[1500000.000000000000000000],ETCBULL[20.000000000000000000],ETHBULL[2.081000000000000000],EXCHBULL[20.000000000000000000],GRTBULL[10200.000000000000000000],HTBULL[1213.300000000000000000],KNCBULL[2200.000000000000000000],LEOBULL[0.004500000000000000],LINKBULL[14800.000000000000000000],LTCBULL[1209.000000000000000000],LUNA2[0.100278373800000 0],LUNA2_LOCKED[0.233982872300000 0],LINC[21835.827026380000000000],MATICBULL[11900.000000000000000000],MIDBULL[5.400000000000000000],MKRBULL[16.300000000000000000],OHBBULL[8.000000000000000000],PAXGBULL[0.000950000000000000],SXPBULL[2700000.000000000000000000],THETABULL[1050.629036187500000000],TOMOBULL[2200000.000000000000000000],TRXBULL[284.456488213736061 2],UNISWAPBULL[24.700000000000000000],USD[0.264654672651609 5],USDT[0.842298346440906 0],VETBULL[14500.000000000000000000],XLMBULL[480.000000000000000000],XRPBULL[204000.000000000000000000],XTZBULL[49000.000000000000000000],ZECBULL[540.000000000000000000] |
| 03677842 | CEL[0.073800000000000000],ETH[0.092390750452 05095],ETHW[0.092390750452 05095],USD[3.398216960000000000] |
| 03677855 | GST[1.090197737100 4830],USD[0.077208640 0379748] |
| 03677855 | USD[0.000000083705810] |
| 03677858 | GOG[561.329790470000000000],USD[0.000000107355532] |
| 03677860 | GOG[41.000000000000000000],USD[0.188751375000000000] |
| 03677865 | FTT[0.003390722892700],GOG[0.992970000000000000],USD[0.009535597020000 0] |
| 03677866 | AAVE[0.804789467782780 0],AVAX[0.599946000000000000],BNB[0.010303717600000 0],BTC[0.003251517869312 0],DOT[0.106602730000000000],ETH[0.038628929240320 0],ETHW[0.036179712154120 0],FTT[1.199784000000000000],LINK[0.202116020000000000],LUNA2[0.000090803383270 0],LUNA2_LOCKED[0.000211187455890 0],LUNC[0.035646481363203],SOL[0.031079675000000000],USD[30.741471037764929 4] |
| 03677870 | LUNA2[0.002819472785000 0],LUNA2_LOCKED[0.006578768831000 0],NFT[3521857831704783 61][1],USD[0.000000001500000 0],USTC[0.399110000000000000] |
| 03677876 | SPELL[99.980000000000000000],USD[0.000000036967892],USDT[0.000000067137512] |
| 03677884 | GOG[0.992000000000000000] |
| 03677886 | GOG[115.286595990000000000],TRX[0.649400000000000000],USD[0.473164140000000000],USDT[0.000000063228311] |
| 03677887 | USDT[0.002825293173674] |
| 03677888 | BNB[0.000000010117 0232],GOG[20.739718579415 5346],USD[0.000000870338 0785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03677892 | ETH[0.0003033270345900],ETHW[0.000303270345900],GST[0.0665981500000000],TRX[0.7565290000000000],USD[0.0012259359743507],USDT[0.000000019250000] |
| 03677894 | USD[10.0000000000000000] |
| 03677896 | USDT[0.0000000005000000] |
| 03677897 | ETH[0.0000000100000000],GOG[69.0000000000000000],USD[0.8543698309997454] |
| 03677903 | GOG[26.9946000000000000],USD[0.2578076000000000] |
| 03677912 | BNB[0.0083644000000000],ETH[0.0005161300000000],ETHW[0.0005161300000000],GOG[543.9930000000000000],USD[0.5583058850000000000000000] |
| 03677913 | USD[0.0065196800000000] |
| 03677915 | GOG[492.9014000000000000],USD[0.6056950400000000] |
| 03677920 | TONCOIN[20.1000000000000000] |
| 03677921 | FTM[0.0750796149368300],USD[0.9303616843000000] |
| 03677922 | GOG[0.6096908000000000],USD[7.7903069279383961],USDT[0.0000000023486716] |
| 03677923 | ETH[0.0005855400000000],ETHW[0.0005855400000000],GOG[76.0000000000000000],USD[0.8656087400000000] |
| 03677925 | GENE[6.7000000000000000],GOG[1383.7164000000000000],USD[0.0000000050000000] |
| 03677926 | ETH[0.2000474214903504],GOG[0.0000000080000000],USD[0.0029698450000000],USDT[0.0000000005038176] |
| 03677930 | GOG[19.0000000000000000],USD[0.8972869750000000] |
| 03677933 | ETH[0.0234462800000000],FTT[0.0153768500000000],USD[0.0000025502096255] |
| 03677935 | TRX[0.6506820000000000],USD[1.4574548200000000] |
| 03677943 | GOG[46.0000000000000000],HNT[7.1000000000000000],USD[1.9185847460000000] |
| 03677945 | GENE[45.9000000000000000],GOG[311.2409459900000000],USD[0.5600008769422623] |
| 03677946 | BAO[1.0000000000000000],BRZ[0.0000000057503649],BTC[0.0000000000138327],DENT[1.0000000000000000],GOG[0.0000000009000000],KSHIB[0.0000000063980000],LUNA2[0.0000373636846600],LUNA2_LOCKED[0.0000871819308800],LUNC[8.1360210000000000],SPELL[39656.3923556673559018],UBXT[1.0000000000000000] |
| 03677953 | ETH[0.0003379578364864],ETHW[0.0003795447489703],GOG[102.0000000000000000],USD[0.0000001929107172] |
| 03677962 | SOL[0.0000000022247669] |
| 03677963 | GOG[165.4903937000000000] |
| 03677966 | USDT[0.0003360260438550] |
| 03677975 | GOG[114.4491330000000000] |
| 03677986 | APE[1.4615690077200912],GOG[0.0000000082481824] |
| 03677987 | BTC[0.0063860600000000],ETH[0.0926840000000000],ETHW[0.0916346800000000],USD[0.1696744700000000] |
| 03677991 | USDT[78.0446270200000000] |
| 03677993 | ETH[0.0000000098926000] |
| 03677994 | USD[0.4312858300000000],USDT[0.0000000011564815] |
| 03677995 | GOG[0.9274000000000000],USD[0.0038265018000000],USDT[0.0000000069792032] |
| 03678006 | AVAX[1.3000000000000000],SHIB[700000.0000000000000000],STG[42.0000000000000000],TLM[954.0000000000000000],USD[-0.1289219617826318],USDT[0.0000000100166016] |
| 03678007 | BRZ[213.0122360600000000],GOG[39.4073234700000000],TRX[1.0000000000000000] |
| 03678010 | USD[20.0000000000000000] |
| 03678021 | BTC[0.0000000055221000],GOG[0.0000000075579840],LINK[1.1148752449706277],LUNA2[1.6044142270000000],LUNA2_LOCKED[3.7436331960000000],LUNC[0.0000000071333128],USD[0.0139561610052617] |
| 03678023 | GOG[321.9696000000000000],USD[10.7917312500000000] |
| 03678026 | GOG[206.6697264500000000],USD[0.0000000062161700] |
| 03678032 | GOG[0.9938000000000000],USD[0.1235985240000000] |
| 03678040 | GOG[25.0000000000000000],USD[-24.0465704093453750000000000],USDT[26.2506290000000000] |
| 03678051 | GOG[385.9544000000000000],USD[0.0764153600000000] |
| 03678055 | GOG[340.1828090000000000] |
| 03678066 | USD[25.0000000000000000] |
| 03678067 | GOG[34.0000000000000000],SLP[29.9940000000000000],USD[0.1106981270000000] |
| 03678073 | GOG[82.2990020200000000],USD[0.0000000169977424] |
| 03678076 | GENE[19.4000000000000000],GOG[288.0000000000000000],USD[0.7014235750000000] |
| 03678078 | GOG[925.2421186106000000],USD[559.0100000147256095] |
| 03678081 | USDT[1.8504000000000000] |
| 03678082 | USDT[3.3390704300000000] |
| 03678088 | GOG[200.0000000000000000],USD[0.4951182000000000] |
| 03678102 | ETH[0.0129982000000000],ETHW[0.0129982000000000],GOG[13.9974000000000000],SOL[0.2700000000000000],USD[1.1228329377569622] |
| 03678111 | FTM[1810.0776000000000000],KIN[4879986.0000000000000000],LUNA2[0.0000000190399996],LUNA2_LOCKED[0.0000004442666657],LUNC[0.0041460000000000],SOS[250000.0000000000000000],USD[0.1073884518641800] |
| 03678113 | ETH[0.0009556600000000],ETHW[0.0009556600000000],GOG[35.0000000000000000],USD[0.2087841100000000] |
| 03678118 | GOG[15.0000000000000000],USD[0.4970285500000000] |
| 03678122 | GOG[38.8085343688406803],USD[0.0000000025143237] |
| 03678132 | GOG[502.0000000000000000],USD[1.5478207178000000],USDT[0.0071000000000000] |
| 03678133 | GOG[44.0000000000000000],USD[0.2646917400000000] |
| 03678135 | GOG[5612.4195854700000000],TRX[0.0007780000000000],USD[0.0000000014321784],USDT[0.0000000077481803] |
| 03678136 | BRZ[0.8527237354174282],USD[0.0000000119500152] |
| 03678138 | GOG[398.9616310166860793],SAND[8.3152216831742612],SOL[0.0000000054775568],USD[0.0000000045319010] |
| 03678141 | BAO[1.0000000000000000],ETH[0.0000000081866600],KIN[1.0000000000000000],USDT[0.0000178162164955] |
| 03678145 | BRZ[0.0000000089580950],BTC[0.0005133923619292],FTT[0.0000003600000000],USD[0.0000003142156209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03678160 | GARI[163.967200000000000000],GENE[6.798640000000000000],GOG[224.955000000000000000],USD[2.292435000000000000] |
| 03678166 | USD[2.784008658371330000] |
| 03678171 | GOG[362.000000000000000000],USD[0.007654079145410000] |
| 03678172 | GOG[0.999800000000000000],USD[0.015561431766576200],USDT[-0.014015437483201600] |
| 03678191 | AAVE[0.000000086153155],AVAX[0.000000031267451],BRL[293.480000000000000000],BRZ[0.004612029688568800],BTC[0.000000008485819900],DOGE[0.000000006397735],DOT[0.000000025783445],ETH[0.000000008581228800],ETHW[0.000000085812288],FTM[0.000000081401122],FTT[0.000000008302615600],GOG[0.000000005103158000],KSHIB[0.000000086961123],LINK[0.000000006096141300],LUNA2[0.055668180550000000],LUNC[6.443094980000000000],POLIS[0.000000007530000000],RUNE[0.000000049624200],SOL[0.000000042572919100],USD[0.000000007067584900] |
| 03678195 | GENE[4.899020000000000000],GOG[75.984800000000000000],USD[0.795116950000000000] |
| 03678203 | COPE[0.500000000000000000] |
| 03678204 | USD[179.623729194217200000],USDT[184.087560605668732500] |
| 03678206 | GOG[122.777281750000000000],USD[0.000000154476172000] |
| 03678210 | BRZ[0.001384274846377200],USD[0.000000016316222000] |
| 03678233 | AURY[9.998600000000000000],AXS[0.400000000000000000],GENE[5.700000000000000000],GOG[340.973600000000000000],IMX[61.893380000000000000],USD[12.927254730000000000] |
| 03678250 | BTC[0.001783430000000000],GOG[37.000000000000000000],USD[0.000142681967171500] |
| 03678259 | BTC[0.000000007000000000],USDT[0.000000004611660000] |
| 03678261 | TRX[0.000001000000000000],USD[0.000000172654240000],USDT[1055.060000000000000000] |
| 03678265 | FTT[0.002620221241578300],GOG[0.000000077212738400],USD[0.782433230924292600],USDT[0.000000048873940000] |
| 03678274 | FTT[0.001154421739800000],LUNA2[0.004574905603000000],LUNA2_LOCKED[0.010674779740000000],TRX[0.801561000000000000],USDT[0.000000004000000000],USTC[0.647600000000000000] |
| 03678278 | BTC[0.000000009284240000],USD[0.002262565626606634] |
| 03678281 | SOL[3.558725280000000000],UBXT[1.000000000000000000],USD[0.000006170364608] |
| 03678282 | COPE[0.500000000000000000] |
| 03678283 | BNB[0.000000005500570030],ETH[0.000000048192880],NFT[418299361659084933][1],NFT[445077369490326575][1],NFT[534016615897240517][1],USDT[0.000005889771497600] |
| 03678299 | GENE[5.900000000000000000],GOG[192.000000000000000000],USD[0.697354180000000000] |
| 03678300 | USDT[0.000000009956882] |
| 03678302 | GOG[162.000000000000000000],USD[0.837428310372468000] |
| 03678308 | GOG[388.992600000000000000],USD[0.034079515000000000] |
| 03678309 | ATLAS[4620.000000000000000000],STEP[1221.255700000000000000],USD[0.205206844000000000],USDT[0.000000084838022000] |
| 03678311 | BRZ[0.997507896262040800],GOG[74.990500000000000000],REEF[1010.000000000000000000],STEP[0.099772000000000000],TRX[0.312398718070168500],USD[0.165005106663123700],USDT[0.008914792496672560] |
| 03678314 | COPE[0.500000000000000000] |
| 03678326 | NFT[315929776288184501][1],NFT[374254121229639183][1],NFT[402464506580157666][1],USD[0.000150791857132000] |
| 03678327 | GOG[17.000000000000000000],USD[0.007844350000000000] |
| 03678338 | USD[0.019169313152211000],USDT[0.024926670420753000] |
| 03678343 | GOG[37.000000000000000000],USD[0.448547350000000000] |
| 03678344 | COPE[0.500000000000000000] |
| 03678349 | GOG[846.000000000000000000],USD[0.015352670000000000] |
| 03678355 | GOG[35.000000000000000000],USD[0.605697750000000000] |
| 03678356 | GENE[4.098860000000000000],GOG[89.984800000000000000],HNT[2.399715000000000000],USD[3.320169056691388400] |
| 03678357 | AUD[1292.000000000000000000],ETH[0.000098380000000000],ETHW[0.000098380000000000],TRX[0.000001000000000000],USD[3.107320459250000000],USDT[0.000000084649382000] |
| 03678369 | COPE[0.500000000000000000] |
| 03678372 | ETH[0.003774300000000000],ETHW[0.003774308105907000],TRX[0.000041000000000000],USD[19.572271080560000000],USDT[0.061151846338750000] |
| 03678374 | FTT[0.003162060000000000],GOG[180.000000000000000000],USD[0.003185574118024600],USDT[0.000000008892750000] |
| 03678386 | BTC[0.036346397678936000],ETH[0.001366220795644900],ETHW[0.001366220795644900],LTC[0.029853430302117000],USD[7669.260088469593910000],USDT[1.349080778721076600],USO[122.604622000000000000] |
| 03678391 | BTC[0.000000000400032],DMG[4.916666660000000000],SHIB[150630.246633099501647000],USD[1.043612810615711800] |
| 03678396 | BTC[0.008081609400000000],ETH[0.097838020000000000],ETHW[0.097838020000000000],FTT[25.035944540000000000],USD[55.995225386282268200000000000] |
| 03678397 | GOG[184.000000000000000000],USD[0.680757540000000000] |
| 03678399 | AKRO[3.000000000000000000],BAO[4.000000000000000000],GALA[0.000000070000000],KIN[1.000000000000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.000000059551282],USDT[0.000000029893459760] |
| 03678400 | GOG[0.000000017317042],SAND[0.000000087048360],USD[0.000000004487442] |
| 03678405 | TRX[0.001554000000000000],USD[0.006028603181369100],USDT[0.064433400109334] |
| 03678408 | GOG[10.000000000000000000],USD[0.269043187500000000] |
| 03678413 | COPE[0.500000000000000000] |
| 03678414 | GOG[373.000000000000000000],USD[0.120263744382153200],USDT[0.000000001367155] |
| 03678416 | GENE[2.600000000000000000],GOG[56.000000000000000000],USD[0.708421180000000000] |
| 03678423 | USD[30.000000000000000000] |
| 03678426 | AUD[0.000092590820365000],BTC[0.048717187000000000],ETH[0.146636080000000000],ETHW[0.146636080000000000] |
| 03678429 | USD[0.000071658023485600],USD[0.000000069591582500] |
| 03678434 | BNB[0.224788460000000000],BTC[0.001133000000000000] |
| 03678445 | BTC[0.000029508231100000],USD[0.071334702191200000] |
| 03678448 | COPE[0.500000000000000000] |
| 03678449 | BF_POINT[100.000000000000000000] |
| 03678450 | TRX[0.000001000000000000],USDT[-0.000000313080900] |
| 03678452 | USD[181.141955182650200000],USDT[182.487189414126350] |
| 03678455 | USD[0.937679196250000000] |
| 03678463 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.000015900000000000],USD[0.041240492058193300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03678470 | GOG[226.973400000000000000],USD[0.037795278000000] |
| 03678472 | AVAX[2.714750880000000000],ENJ[192.120834230000000000],ETH[0.174404270000000000],ETHW[0.174146690000000000],FTM[85.856024290000000000],GALA[542.950181850000000000],LUNA2[0.075908832150000000],LUNA2_LOCKED[0.177120608400000000],LUNC[17097.373035270000000000],RNDR[53.887603070000000000],SAND[73.089447520000000000],SOL[5.118040560000000000],USD[0.000017372998440] |
| 03678477 | GOG[18.000000000000000000],USD[0.646776927770364] |
| 03678478 | ATLAS[5.400000000000000000],COPE[1.250000000000000000] |
| 03678494 | APE[0.056368517660223605],BTC[0.000000002405461200],USD[0.000000007643043] |
| 03678498 | GENE[21.696400000000000000],GOG[753.870200000000000000],POLIS[89.582080000000000000],USD[0.019204160000000000] |
| 03678503 | DOGE[0.000000016030770],LTC[0.000000057187000],USD[0.000000003865060] |
| 03678505 | GOG[20.000000000000000000],USD[0.348168410000000000] |
| 03678506 | GOG[115.343424450000000000],LOOKS[0.000000092872000],USD[0.000000079387515] |
| 03678508 | DOGE[24210.185281740000000000],ETH[1.697257670000000000],ETHW[6.348549625221646] |
| 03678519 | ETHW[0.024995000000000000],USD[7.480309415453400] |
| 03678521 | GOG[182.000000000000000000],USD[0.852593900000000000] |
| 03678552 | BTC[0.019195080000000000],GOG[247.633954520000000000],USD[1.275779490000000000],USDT[2.391904109625417] |
| 03678554 | COPE[1.250000000000000000] |
| 03678564 | BAO[1.000000000000000000],LUNA2[0.000000306219772],LUNA2_LOCKED[0.000000714512801],LUNC[0.006668000000000000],USD[0.929826530000000000],USDT[0.000000004753537] |
| 03678573 | FTM[0.543000000000000000],FTT[0.000000004527656],TRX[0.990000000000000000],USD[0.000000185861162],USDT[2.161391848971516] |
| 03678580 | GOG[2.999400000000000000],USD[0.193379932800000000] |
| 03678581 | NFT [3894182667188651321[1],SOL[0.060000000000000000],USD[0.000000006000000] |
| 03678586 | ASDBULL[1193.892032544022953],BCHBEAR[0.000000082207596],BEAR[1000.000000000000000],BSVBEAR[0.000000065155928],BSVBULL[0.000000068000000],BTC[0.000000003995389],COMPBEAR[0.000000066451355],DOGE[0.000000016411428],DOGEBEAR2021[0.000000078046976],DOGEBULL[0.000000065940341],DOGEHEDGE[0.038174703526155533],DRGNBEAR[0.000000086480198],DRGNBULL[0.000000064220356],EOSBULL[0.000000005266809],ETH[0.000000018705246],LTCBEAR[0.000000097296875],LTCBULL[0.000000071018896],MATICBULL[71.739255900000000],SUSHIBULL[0.000000097002874],SXPBULL[367771.578947360000000],TRX[0.000000010000000],TRXBEAR[0.000000044508832],TRXBULL[0.000000068724774],UNI[0.000000070056568],USD[0.000000121934050],USD[0.000000037553772],XTZBULL[0.000000099993077] |
| 03678591 | COPE[1.250000000000000000] |
| 03678602 | BRZ[0.000000044957168],SWEAT[1.989643194538360],TRX[0.000000057450291],USDT[0.000000084567610] |
| 03678612 | USD[0.003584880629784] |
| 03678614 | FTT[0.096048000000000000],SPA[500.000000000000000000],USD[0.682588169322090],USDT[0.000000099200000],XRP[0.951319348407762] |
| 03678627 | GENE[39.800000000000000000],GOG[390.000000000000000000],USD[16.223301030000000000] |
| 03678630 | COPE[1.250000000000000000] |
| 03678635 | GOG[545.000000000000000000],USD[0.612824270000000000] |
| 03678637 | GOG[376.926000000000000000],TRX[112.035178350000000000],USD[0.821351776380316] |
| 03678645 | GOG[155.792237770000000000],USDT[0.000000019083485] |
| 03678650 | GENE[5.300000000000000000],GOG[288.000000000000000000],USD[72.816012934000000000],USDT[0.007236400000000000] |
| 03678660 | GOG[19.996200000000000000],USD[0.223740000000000000] |
| 03678669 | GOG[0.995000000000000000],TRX[0.000001000000000],USD[0.007258172900000000] |
| 03678671 | APE[200.000000000000000000],BTC[0.205000000000000000],ETH[2.790682360000000000],ETHW[2.790623637480515],FTT[25.020402420000000000],MATIC[40.204755990000000000],SOL[25.000000000000000000],USD[0.000000037208679],USDC[9.652928780000000000] |
| 03678673 | GOG[428.036300000000000000],USD[0.764860700000000000] |
| 03678674 | COPE[1.250000000000000000] |
| 03678676 | BNB[0.002921340000000000],GOG[38.000000000000000000],PSY[79.000000000000000000],USD[0.210022840000000000],USDT[0.000000052194790] |
| 03678683 | USDT[0.000000478460000] |
| 03678687 | CRV[0.000000065724362],ETH[0.000005850000000],ETHW[0.000005850000000],USD[9.297970237029568] |
| 03678691 | BNB[0.002688890000000000],GMT[0.006543000000000000],NFT [4305895760954803881[1],NFT [4741877313627711261[1],NFT [5217116454674425081[1] |
| 03678694 | USD[0.000000006610286],USDT[0.000000041266779] |
| 03678699 | GOG[183.000000000000000000],USD[1.054430640000000000] |
| 03678701 | COPE[1.250000000000000000] |
| 03678702 | ETH[0.000006790000000],ETHW[0.000006790000000],GOG[22.000000000000000000],USD[0.000003506115803] |
| 03678723 | COPE[1.250000000000000000] |
| 03678727 | TONCOIN[254.900000000000000000],USD[21.657834293374306],USDT[0.000000080129432] |
| 03678729 | GOG[104.000000000000000000],USD[0.136336450000000000] |
| 03678736 | GOG[152.000000000000000000],USD[0.000000012470900],USDT[0.000000013033796] |
| 03678739 | ETHW[0.000187600000000],USD[0.074791274756114],USDT[0.000000124801042],XRP[2502.474955850000000000] |
| 03678741 | GOG[895.000000000000000000],USD[0.410334160000000000] |
| 03678745 | COPE[1.250000000000000000] |
| 03678752 | USD[0.000000058907351],USDT[0.000000006246173] |
| 03678770 | USD[0.795239970000000000] |
| 03678773 | COPE[1.250000000000000000] |
| 03678778 | GOG[2.000000000000000000],USD[-0.895267778490874],USDT[2.751107825330560] |
| 03678792 | GOG[40.000000000000000000],USD[0.250223910000000000] |
| 03678793 | BTC[0.000015010000000],ETH[0.000325008120080],ETHW[0.000325008122080],GOG[20.000000381252990],USD[0.964799323594673] |
| 03678799 | COPE[1.250000000000000000] |
| 03678803 | SOL[0.000000100000000],USDT[0.000000106308723] |
| 03678807 | ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[50.119435520000000000] |
| 03678811 | FTT[0.000000040370400],USD[0.000000069385794],USDT[0.000000041422655] |
| 03678818 | GENE[4.099180000000000000],GOG[284.113407800000000000],USD[10.841114442689318000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03678822 | GOG[1252.319941475522681S],USDT[0.0000000026987736] |
| 03678842 | BTC[0.00007040000000000],USDT[6.299358899500000000] |
| 03678849 | COPE[1.250000000000000000] |
| 03678855 | ETH[0.000132280000000000],ETHW[0.000132280000000000],USD[0.2661295340000000] |
| 03678859 | GOG[13.998100000000000000],SHIB[200000.000000000000000000],USD[0.041930045000000000],USDT[0.000000061939410] |
| 03678864 | ETH[0.000067810000000000],ETHW[0.000678073095345],GOG[7.998400000000000000],USD[-0.001186910918113]] |
| 03678870 | BAO[4.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.000000029998809200],USDT[0.000157767037505],XRP[0.000305370000000000] |
| 03678884 | USD[3464.406346392108750000000000000],USDT[0.000000018671983] |
| 03678899 | COPE[0.500000000000000000] |
| 03678910 | POLIS[690.989909290000000000],USDT[0.0096290068201245] |
| 03678933 | DOGE[0.113706100000000000],USD[-0.000834925526148],USDT[-0.0032354232248081] |
| 03678934 | COPE[1.250000000000000000] |
| 03678936 | USD[30.000000000000000000] |
| 03678937 | ALPHA[9091.000000000000000000],GOG[11432.136290860000000000],NFT (571609928596337701)[1],USD[-258.648296385621892200000000000] |
| 03678943 | ETH[0.000000008614749S],NFT (345985440267493799)[1],NFT (354646104177922343)[1],NFT (369297210434796731)[1],NFT (546385938310227984)[1],SOL[0.000000099805000],TRX[0.000000040000000],XRP[0.000000031406020] |
| 03678967 | COPE[1.250000000000000000] |
| 03678970 | HNT[3.000000000000000000],SOL[101.655173280000000000],TRX[0.001554000000000000],USD[1.634018310000000000],USDT[3676.394211177957644] |
| 03678990 | COPE[1.250000000000000000] |
| 03678992 | USDT[1.732914586500000000] |
| 03678994 | GOG[83.000000000000000000],USD[5.1280482850000000] |
| 03678998 | BTC[0.000000080711256],GOG[0.000000045847840],USDT[0.0000002176440] |
| 03679002 | GALA[30.000000000000000000],GOG[10.000000000000000],USD[-17.672089416031484],USDT[20.200000000000000000] |
| 03679015 | GBP[2.000000000000000000] |
| 03679016 | BTC[0.000000058271500],FTT[0.001603080902655],TRX[0.001554000000000000],USD[0.000108000000000],USDT[0.000000002500000] |
| 03679018 | USD[0.001762836080000],USDT[0.002496000000000] |
| 03679022 | FTT[0.000000020600000],TRX[0.000789000000000000],USD[0.000000038507598],USDT[0.000000061240840] |
| 03679024 | COPE[1.250000000000000000] |
| 03679028 | USDT[35.306000000000000000] |
| 03679029 | 1INCH[1.000000000000000000],AAVE[-0.000005152973746],ATOM[0.100000000000000],AVAX[-0.000116502466433],BTC[-0.00042201209671005],CHZ[9.998000000000000000],DOT[0.399940000000000000],LTC[-0.020859003453233Z],LUNA2[0.034750868400000000],LUNA2_LOCKED[0.081085359600000000],LUNC[0.111946058258458S],USD[15.030001615755008Z],USDT[52.041991375662368],XRP[1.471628891269191S] |
| 03679035 | TRX[0.000175000000000],USD[0.655328032180389S],USDT[0.000000048952485] |
| 03679038 | ALPHA[81.755792370000000000],BTC[0.000016550000000],GOG[59.000000000000000000],SAND[9.231639890000000000],USD[0.1147486000000000] |
| 03679046 | GOG[166.334374900000000000],USD[0.000000003730720] |
| 03679047 | COPE[1.250000000000000000] |
| 03679056 | LUNA2[0.000000258119204],LUNA2_LOCKED[0.000000602278142],LUNC[0.005620600000000000],NFT (288812201011583544)[1],NFT (372895735811570958)[1],NFT (395951640640805684)[1],NFT (509228075020437513)[1],NFT (552258000602563699)[1],USD[81.940530308647955S],USDT[0.802488619724268] |
| 03679057 | BTC[0.019000000000000],USDT[1.649693800000000000] |
| 03679070 | USD[0.096719780000000000],USDT[0.000000024583478],XTZBULL[15406.918000000000000000] |
| 03679075 | COPE[1.250000000000000000] |
| 03679078 | CRO[16.828448580000000000],GOG[9.345866215350000],TRX[0.000001000000000000] |
| 03679081 | TRX[0.000777000000000000],USD[152.189273873016840],USDT[153.222235052646560] |
| 03679085 | BTC[0.000000023305044],FTT[0.000000000011739S],LUNA2[0.078797612880000000],LUNA2_LOCKED[0.183861096700000000],LUNC[17158.346104810000000000],USD[0.000000011538061S],USDT[0.000000031917816] |
| 03679091 | GOG[201.524319203223426S],USD[0.0026779880964720] |
| 03679094 | FTT[0.500000000000000000],GOG[0.059413975000000],USDT[3.150000000000000000] |
| 03679106 | USD[6.117298549028626S],USDT[0.0000001271155S4] |
| 03679110 | COPE[1.250000000000000000] |
| 03679112 | USD[3.573950846642413785],USDT[0.000000044196672] |
| 03679113 | GOG[8.399639000000000000] |
| 03679125 | COPE[1.250000000000000000] |
| 03679126 | BAO[100918.501222167734844],BRZ[0.000000097709200],BTC[0.000150000000000],GOG[21.048313778106029Z] |
| 03679127 | GOG[3883.000000000000000000],USD[0.720720055000000000] |
| 03679129 | USD[25.000000000000000000] |
| 03679134 | GGU[25.991200000000000000],USD[0.102491174634155] |
| 03679135 | BNB[1.999600000000000000],BTC[0.169098460000000],DOGE[4123.175200000000000000],ENJ[77.659424020000000000],ETH[1.008798200000000000],ETHW[1.008798200000000000],LTC[1.044588580000000000],USD[0.000179037000000000],USDT[0.897404600000000000] |
| 03679137 | XRP[2995.730000000000000000] |
| 03679140 | BTC[0.499810060000000],DOT[384.609604000000000000],ETH[3.581250000000000000],ETHW[13.322250000000000000],LUNA2[14.693603110000000],LUNA2_LOCKED[34.285073920000000],LUNC[1646187.301353100000000],MATIC[5548.945500000000000000],SHIB[58788828.000000000000000],SOL[185.210000000000000000],USD[-2300.530488367500000000000000000],USDT[89.598773066750000000],USTC[1009.808100000000000000],XRP[9998.100000000000000000] |
| 03679144 | BNB[11.365000000000000000],ETH[1.634100000000000000],ETHW[1.634100000000000000] |
| 03679144 | ETH[0.055969410000000],ETHW[0.055969410000000],USDT[0.000026622073299S] |
| 03679145 | ALGO[0.000000091525860],ATLAS[0.105505275147785S],DFL[6.422896379996296S],EUR[0.000000045305528],KIN[0.000000075421600],LINK[0.000000046570000],REEF[0.000000036430626],TRX[0.000000581161636],USDT[0.000000096374238] |
| 03679149 | USDT[0.000018462116788S] |
| 03679151 | USD[0.000000057054128],USDT[0.000000058964315] |
| 03679156 | USDT[1.540536968500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03679157 | GOG[8.000000000000000],USD[0.000000014657020] |
| 03679159 | BTC[0.168967890000000],DOT[305.941860000000000],ETH[2.504524050000000],ETHW[2.504524050000000],SAND[1588.698090000000000],USD[6.080000000000000] |
| 03679162 | FTT[7.146900950000000],OKB[0.000000076096248],USD[0.000000015148942],USDT[0.000000235480227] |
| 03679163 | COPE[1.750000000000000] |
| 03679173 | BNB[0.000000000400000],ETH[0.000000089282500],NFT (356515250630888118)[1],NFT (400668269082026795)[1],NFT (434132938666275188)[1],NFT (526374731230159790)[1],TRX[0.095150001265400],USD[0.003416324484283],USDT[0.000020570430014] |
| 03679178 | TRX[0.001237000000000],USDT[2748.000000000000000] |
| 03679179 | USDT[1.860019560000000] |
| 03679180 | AKRO[0.000000081000000],CRO[0.000000093000000],ETH[0.000000003231578],GARI[0.123754891276800],GOG[77.657114059301405],HNT[0.000000050328641],OXY[0.000000067000000],SHIB[1025725.919044131541937],TOMO[0.000000064770000],USDT[0.000000006081353] |
| 03679188 | ETH[0.000002779000000],ETHW[0.000002779000000],HXRO[1.000000000000000] |
| 03679189 | APE[0.100000000000000],NFT (312245171627394889)[1],NFT (378115708993369291)[1],NFT (519553606633109887)[1],TRX[0.674930000000000],USD[16.699799790000000] |
| 03679190 | USD[0.180247330627328],USDT[0.083190040000000] |
| 03679191 | USD[0.000172110619536] |
| 03679192 | NFT (571086901187597132)[1],TONCOIN[0.040000000000000],USD[0.0000000050000000] |
| 03679194 | SGD[0.000000136245020],USD[0.000000086728179],USDT[0.000000075114448] |
| 03679196 | CRO[3370.000000000000000],GENE[40.591880000000000],GOG[1559.688000000000000],IMX[180.263940000000000],LUNA2[0.000000458319334],LUNA2_LOCKED[0.000001069411780],LUNC[0.009980000000000],USDT[0.000000168628240],USDT[0.000000087662460] |
| 03679200 | GOG[345.382245536213275],USD[0.000000003826046],USDT[0.000000072052290] |
| 03679202 | EUR[0.000000055764342],FTT[5.018192170000000],RUNE[0.084441200000000],USD[54.385062300069000],USDT[0.014378127000000] |
| 03679206 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.498513120693302],KIN2.000000000000000000],UBXT[1.000000000000000] |
| 03679208 | BNB[0.000000003144230],USD[0.000000095270630] |
| 03679217 | BNB[0.002671300000000],LTC[0.000000069000000],TRX[0.000000056546962],USDT[0.000000005233294] |
| 03679222 | USD[0.008940491330000],USDT[9969.670000000000000] |
| 03679226 | USD[0.290079185959419],USDT[0.000000107002629] |
| 03679230 | ETH[0.000024000000000],ETHW[0.000024000000000],GOG[22.995400000000000],USD[0.430520140000000] |
| 03679239 | USD[30.000000000000000] |
| 03679240 | GOG[33.997800000000000],USD[0.092701094542894],USDT[0.000000174824766] |
| 03679241 | USD[30.000000000000000] |
| 03679245 | GOG[34.993000000000000] |
| 03679249 | ANC[0.848570000000000],ATLAS[9.025300000000000],BTC[0.000000080000000],ETHW[0.038992590000000],GOG[0.254630000000000],LOOKS[0.305200000000000],RAY[0.989740000000000],SLP[7.156000000000000],STG[0.609740000000000],TRX[0.000770000000000],USD[-0.710783688589245],USDT[0.009056050970841],WAVES[0.466085000000000] |
| 03679251 | USD[4.574972320000000] |
| 03679257 | USD[177.161118125214280],USDT[179.012503257723200] |
| 03679268 | USDT[0.000003496566704] |
| 03679270 | SGD[0.003445660000000],USDT[0.000000061594290] |
| 03679271 | USD[25.000000000000000] |
| 03679278 | AMPL[0.000000033535722],BTC[0.000000052728051],ETH[0.000000019730000],ETHW[0.000000019730000],IBVOL[0.000000050000000],LUA[0.083945000000000],LUNA2[0.001448061952000],LUNA2_LOCKED[0.003378811222000],USD[0.000004827358884],USDT[1597.594331328403864],VETHEDGE[0.000000096000000],XRP[0.000000001327300] |
| 03679280 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000003522657124] |
| 03679289 | BTC[0.000000009184578],ETH[0.000000090962800] |
| 03679294 | BEAR[73482.000000400000000] |
| 03679298 | USD[7.283975447500183] |
| 03679307 | BTC[0.000000078000000],LUNA2[0.000000091700000],LUNA2_LOCKED[0.050565389390000],USD[0.000000083849572] |
| 03679310 | GOG[40.000000000000000],USD[9.281867000000000] |
| 03679311 | USD[0.000000064300000] |
| 03679314 | APE[0.089702000000000],LUNA2[0.002295752774000],LUNA2_LOCKED[0.053567564730000],LUNC[499.905000000000000],USD[0.000000037400000],USDT[0.000000035834610] |
| 03679317 | USD[1009.000000000000000] |
| 03679322 | USD[0.105206570953655] |
| 03679325 | FTT[0.005558800293792],TRX[0.000018000000000],USD[2.132114722715456] |
| 03679326 | USD[0.057860811595264],USDT[0.000000075566634] |
| 03679327 | BTC[0.039748000000000],ETH[2.567702810000000],ETHW[2.566624370000000],XRP[745.493371160000000] |
| 03679328 | AVAX[45.178222542833196],ETH[1.227754400000000],ETHW[1.227754400000000],LUNA2_LOCKED[0.083819014000000],LUNC[26.564195993021000],USD[4155.654917010000000] |
| 03679334 | TRX[0.000001000000000],USD[0.752216325050000] |
| 03679337 | USD[0.982088109294752],USDT[21.036031095758789] |
| 03679338 | USD[4.177408075745062],USDT[0.000000231578239] |
| 03679339 | BTC[0.002643970000000],USD[0.002143627591282] |
| 03679342 | ETH[0.000000060000000],ETH[0.000000100000000],KIN[3.000000000000000],LTC[0.000023980000000],NFT (291345251146018885)[1],NFT (413968576726884503)[1],NFT (441910878602099421)[1],NFT (520848218190191549)[1],NFT (544849707420503006)[1],RSR[1.000000000000000],TRX[1.000779000000000],UBXT[2.000000000000000],USD[0.000000077795880],USDT[0.006347065609655] |
| 03679356 | USD[-2.965205125904647],USDT[3.313772493743894] |
| 03679362 | USDT[0.000005172471267] |
| 03679366 | GOG[0.533807450000000],USD[0.027232134910584],USDT[0.000000046172771] |
| 03679369 | BNB[0.000000067492259],GOG[0.537479420000000],USD[0.000000160626441],USDT[0.000000028027400] |
| 03679372 | BTC[0.000018000000000],TRX[0.000001000000000],USD[0.002481059769223],USDT[0.000000095892127] |
| 03679377 | FTT[21.850000000000000] |
| 03679382 | GENE[15.492590000000000],GOG[390.099760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03679391 | BTC[0.000061600000000],CRO[880.000000000000000],ENJ[24.000000000000000],ETH[0.000243390000000],FTT[25.946241980000000],TRX[949.834130000000000],USD[13.327834068987042],USDT[27.570000000560210] |
| 03679400 | AUD[0.006067606652166?],BTC[0.000000050000000],USD[0.000000076894290] |
| 03679401 | NFT (500013730526265521)[1],NFT (565379808425351201)[1],TRX[0.095520000000000],USD[3.402531959250000] |
| 03679412 | BTC[0.001309091777910],DOGE[388.895880000000000],ETH[0.008963105148110],ETHW[0.008950456398450],LUNA2[0.284272819446095?],LUNA2_LOCKED[0.663303261928673?],LUNC[61901.006484400000000],SOL[1.568367459311840],USD[346.938634539315528?],USDT[1712.2455900074869?],XRP[0.000000012906600] |
| 03679414 | USD[347.4121806494374647] |
| 03679415 | GOG[210.986800000000000],USD[0.787547335000000] |
| 03679421 | BTC[0.000000012326731?],ETH[0.000279094000000],ETHW[0.000279094000000],FTT[2.095356540000000],JPY[18.456889580500000],USD[0.088637659301200?0] |
| 03679422 | GOG[207.032339950000000],USD[0.000000024006325] |
| 03679446 | GMT[0.200000000000000],GST[0.046046680000000],TSLA[0.099981000000000],USD[0.000000065000000] |
| 03679441 | GOG[68.000000000000000],USD[0.983823350000000] |
| 03679446 | EUR[10.432186700000000],USD[12.742960235682500] |
| 03679449 | AMPL[4.260423031578551?0],ATLAS[1062.275345996592000?0],ATOM[0.210896620000000],AUDIO[5.110785170000000],BAO[5.000000000000000],BOBA[3.803195480000000],BTC[0.002320510000000],BTT[1503918.00062398000000?00],CLV[24.963695500000000],DENT[6618.584603490000000],DODO[6.521377340000000],ETH[0.04 8319620000000],FTT[-457925200000000],GMT[2.394378050000000],HXRO[14.424342040000000],KIN[5.000000000000000],LEO[3.211592810000000],LUNA2[0.074108480970000],LUNA2_LOCKED[0.172919788800000],LUNC[1729197880000000],LUNA2_ ... |
| 03679454 | ETH[1.783994968947866?3],FTT[2.000000000000000],LUNA2[0.692458340000000],LUNA2_LOCKED[24.949069460000000],RAY[96.704921400000000],USD[1824.3441370679000000000],USTC[1513.569157660000000] |
| 03679468 | USD[0.172431210000000],USDT[0.000000052449780] |
| 03679472 | FTM[0.003296530000000],ETH[0.216956600000000],ETHBULL[0.999800000000000],USD[6251.8931693700000000000] |
| 03679476 | BNB[0.000000004143156?],BTC[0.000002239993582?0],ETH[0.001402300000000],ETHW[0.001402300000000],GALA[131.303176270000000],LTC[0.040948720000000],MATIC[7.410826710967000?0],USD[2252.4859564451174473] |
| 03679479 | USDT[137.000000000000000] |
| 03679482 | ETH[0.015924114000000],ETHW[0.015924114000000],USD[0.000022375058806] |
| 03679484 | BRZ[2.040779957573571?],ETH[0.000048000000000],ETHW[0.000048000000000],FTT[2.426290000000000],GOG[142.000000000000000],POLIS[0.096143000000000],USD[0.000000046962462] |
| 03679487 | BTC[0.000000064055404],EUR[0.027676172596725?],TRX[0.000042000000000],USD[0.000000009134821?],USDT[0.000000082668317] |
| 03679493 | FTT[11.000000000000000],TRX[0.000001000000000],USDT[37.738160200000000] |
| 03679493 | BTC[0.001782905597950],GOG[0.000000009077440] |
| 03679497 | BTC[0.006599433000000],LUNA2[1.514292011000000],LUNA2_LOCKED[3.533348026000000],TRX[0.000001000000000],USD[165.752196277250000?],USDT[0.007679000000000] |
| 03679500 | SOL[0.006556290000000],USD[0.000000080729302?],USDT[2.080282500000000] |
| 03679503 | BTC[0.036193122000000],ETH[0.653875740000000],ETHW[0.653875740000000],LUNA2[0.000989019140000],LUNA2_LOCKED[0.002307711327000],LUNC[215.361000000000000],USD[898.581250798000000] |
| 03679508 | USD[0.000000084432080] |
| 03679513 | BUSD[1936.0330939100000000?0],ETH[0.002740640000000],ETHW[0.002740640000000],FTT[15.000000000000000],TRX[0.000036000000000],USD[8.048984504000000],USDT[0.007175000000000] |
| 03679525 | TONCOIN[0.000000060000000] |
| 03679527 | BULL[0.099980000000000],ETH[0.216956600000000],ETHBULL[0.998000000000000],USD[6251.8931693700000000000] |
| 03679528 | AUD[0.000388903870766?3],USD[0.146094480000000] |
| 03679538 | GOG[24.000000000000000],USD[0.025252677307632?0] |
| 03679539 | BTC[6.100600000000000],DOGE[21769.000000000000000],ETHW[14.639000000000000],FTT[6.700000000000000],USDT[1.2634185622500000] |
| 03679540 | BTC[0.013373000000000] |
| 03679542 | ETH[0.000000051200000],LUNA2[0.064994090300000],LUNA2_LOCKED[0.015165287740000],USD[0.000025546446371?],USDT[0.000287988867890] |
| 03679550 | SOL[0.000000029263058?5],USD[0.106391479590727] |
| 03679551 | USDT[2.430342715000000],XRP[0.848693000000000] |
| 03679556 | FTM[0.000000006699600],GOG[7.324561064332000],MANA[10.101689146384346?],SOL[0.000000003346128],USD[0.000000392732388?4],USDT[0.000003275430030] |
| 03679558 | USD[0.000000001025187?4],USDT[2.275744170000000] |
| 03679561 | BAO[3.000000000000000],CRO[0.002806780000000],DENT[1.000000000000000],EUR[0.000000002575847?0],KIN[6.000000000000000],LUNA2[0.927927699700000],LUNA2_LOCKED[2.088433806000000],LUNC[3.420188830000000],UBXT[2.000000000000000],USDT[0.000000301616809?0] |
| 03679566 | BNB[0.000100000000000],SHIB[2135.648339866071200?0] |
| 03679570 | GOG[201.000000000000000],USD[0.600109835000000] |
| 03679579 | AAVE[6.120860480000000],AXS[0.000001670000000],BAO[1.000000000000000],BTC[0.000000600000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[16.453104590000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001913231039] |
| 03679596 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[5.000000000000000],MATIC[0.000000054837600?],UBXT[2.000000000000000],USDT[0.000000072528227] |
| 03679599 | USD[30.000000000000000] |
| 03679606 | GMT[0.000000003000000],LUNA2[0.000045492489650?0],LUNA2_LOCKED[0.000106149142500?0],LUNC[9.906085403573820?0],NFT (54184133159992475)[1],SOL[0.787814441287063?] |
| 03679634 | BTC[0.003143730000000],USD[1.268273307147948?4],USDT[0.000000095418049?] |
| 03679635 | USD[25.000000000000000] |
| 03679644 | USD[25.000000000000000] |
| 03679648 | BTC[0.000300000000000],TRX[37.992400000000000],USD[0.008364890179950?0],USDT[0.011632257083950?0] |
| 03679650 | ATLAS[340.000000000000000],USD[0.338884225750000?0] |
| 03679651 | KIN[1.000000000000000],LUNA2[0.491844134000000],LUNA2_LOCKED[1.147636313000000],USD[26.367373561435840?0] |
| 03679680 | GOG[719.893600000000000],USD[0.130599310000000] |
| 03679688 | GOG[25.000000000000000],USD[0.165239743640600?4],USDT[0.000000089108224] |
| 03679689 | AAVE[0.010687640000000],AKRO[5588.183085980000000?0],APE[0.000019350000000],AXS[0.000001950000000],BAO[74.000000000000000],BNB[0.000002800000000],BTC[0.003165705645150?9],CEL[24.575888080000000],COPE[951.414002880000000?0],DAI[0.000126440000000],DENT[0.000000000000000],DOT[0.000000000618000 00],DYD X[0.000000009264252?6],ETH[0.000014421053140?7],ETHW[0.007474561053140?7],FTT[2.633860660000000],GENE[0.095779587317676?],KIN[0.000001876528000],MANA[0.000001876528000],PAXG[0.017070673544558 4],Q4[4310.865690440000000?0],RAMP[0.000000000710000?0],TRX[8.118304070000000?0],... |
| 03679698 | ETH[0.105754510000000],ETHW[0.104677460000000],USDT[20.316071730000000] |
| 03679704 | USD[25.000000000000000] |
| 03679706 | BTC[0.000102200044606?2],CRO[0.000000076158241],USD[0.000390215480120?8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03679708 | AUD[0.0006275150339269] |
| 03679710 | TRX[0.0000000011950000] |
| 03679711 | GENE[10.400000000000000000],GOG[403.000000000000000],USD[0.014282557000000000] |
| 03679712 | USD[0.0003266547362200] |
| 03679716 | USD[0.0032049552000000] |
| 03679726 | RAY[0.000000075900000],SRM[0.0000000474250000] |
| 03679730 | FTT[25.495155000000000000],LUNA2[9.567454360000000000],LUNC[2083333.330000000000000000],TRX[0.000960000000000000],USD[0.012582650000000000],USDT[71.649067780000000000] |
| 03679733 | BTC[0.027600000000000000],FTT[185.062980000000000000],LUNA2[0.000000003500000000],LUNA2_LOCKED[1.446599102000000000],USD[0.000009535449259],USDT[1.4638871902192096] |
| 03679734 | EUR[0.000001469675600],FTT[11.306540000000000000],MOB[374.798412460000000000] |
| 03679742 | USD[2.9055605487500000] |
| 03679745 | AKRO[2.000000000000000000],ALGO[54.407139680000000000],ANC[4.460375183900000000],APE[2.117425950000000000],ATLAS[310.0437016924616900],AUDIO[3.3988205851500000],AVAX[1.089107420000000000],BAO[19.000000000000000000],BNB[0.0001101948117645],BTC[0.0834489490643868],CHZ[29.3934963440650000],CRO[802.168653590000000000],CRV[3.000000000919698988],DENT[17.0866902615873714],DFL[53.8022735708380000],DOGE[1852.186429460000000000],DOT[3.137138720000000000],ENJ[19.694737420000000000],ETH[0.082300560000000000],FIDA[4.400982080000000000],FTM[46.6212840058800000],FTT[1.068604200000000000],GALA[746.782079640000000000],IMX[12.619360310000000000],JOE[21.2705444933960000],KIN[11.000000000000000000],LOOKS[3.525506563000000000],LUNA2[0.987234904700000000],LUNA2_LOCKED[2.221913201000000000],LUNC[8.3728215752060995],MANA[123.553442020000000000],MATIC[314.7459297225723072],MBS[4.0671051728016036],NEAR[2.568270828000000000],SAND[221.6890535402421291],SHIB[5658169.668859210000000000],SLP[75.596185338800000000],SOL[2.128923980000000000],TLMI[0.0000000018288000],TRX[1.000000000000000000],UBXTI[1.000000000000000000],XRP[0.000000000450000000] |
| 03679746 | USD[20.9595809660000000000] |
| 03679752 | CRO[389.925900000000000000],EUR[0.000000076668576],USD[0.718979920000000000],USDT[0.000000000116304] |
| 03679760 | USDT[5444.6342410200000000] |
| 03679765 | GENE[3.095424750000000000],GOG[74.000000000000000000],USD[2.4012224109382675] |
| 03679765 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000179245741],USDT[0.0000000060700866] |
| 03679772 | LUNA2[5.660277502000000000],LUNA2_LOCKED[13.207314170000000000],TRX[0.000019000000000000],USD[0.0019426788145234] |
| 03679786 | BNB[0.0014253555123825],BTC[0.087071240000000000],LUNA2[6.003228156000000000],LUNA2_LOCKED[14.007532360000000000],TRYB[0.0765130078552800],USD[-1042.6984990034124284] |
| 03679791 | BNB[0.000000192571563],FTM[0.0000000050271059],MATIC[0.8288894418044055],NFT[347082455580970068][1],NFT[52985583809225819][1],TRX[0.000000032753917],USDT[9.054207031000000000] |
| 03679806 | ETH[0.219968460000000000],ETHW[0.219968460000000000],TRX[0.000785000000000000],USD[126.801729831320000000000000000],USDT[0.0000227729647077] |
| 03679808 | FTT[0.0352402871936000],USD[0.868459500000000000] |
| 03679817 | BULL[0.207890000000000000],ETHBULL[3.126100000000000000],LTCBULL[71300.000000000000000000],TRX[0.000072000000000000],USD[0.0045351295289757],USDT[37.496139764000000000] |
| 03679820 | NFT[294538096712455950][1],USD[25.000000000000000000] |
| 03679830 | TRX[0.440403000000000000],USDT[0.000000082443346] |
| 03679832 | ETH[-0.000000069591046],LOOKS[216.690832030000000000],SOL[0.000780500000000000],USD[-0.08539337180301225],USDT[0.0070532726047719] |
| 03679833 | BTC[0.000381800957718],FTT[0.000000069400809],USD[0.525119038353900],USDT[0.000000165171370],XRP[0.0000000026522104] |
| 03679834 | AAVE[30.359933652000000000],AUDIO[55.989679200000000000],AVAX[0.699870990000000000],BAT[31.994102400000000000],BTC[0.0165271551800000],CHR[169.968669000000000000],CRV[18.996498300000000000],DOGE[1167.784737600000000000],DOT[2.099612970000000000],ENJ[33.993733800000000000],ETH[0.1349764098000000],ETHW[0.1349764098000000],EUR[0.000000089720971],FIDA[195.963924700000000000],FTM[95.985993200000000000],FTT[7.998676650000000000],GALA[349.935495000000000000],GRT[109.979727000000000000],HUM[89.984130000000000000],LUNA2[1.385870170000000000],LUNA2_LOCKED[3.233697064000000000],LUNC[189589.588467525000000000],MANA[37.992996600000000000],NFT[339943858100010098][1],SAND[28.995023900000000000],SECO[3.990928200000000000],SHIB[5199096.930000000000000000],SLP[4689.135633000000000000],SNX[20.096295570000000000],SOL[2.149603761000000000],SUSHI[90.794454600000000000],UNI[28.994616700000000000],USD[0.0457674148121859],USDT[0.0000000142652615],XRP[154.971433500000000000],YFI[0.0019996314000000] |
| 03679839 | USDT[0.0001832858330078] |
| 03679847 | ATLAS[1520.000000000000000000],GODS[33.593320000000000000],USD[0.0587819495505902],USDT[0.000000152535392] |
| 03679851 | TONCOIN[94.340000000000000000],USD[0.000000023318220] |
| 03679856 | BAO[1.000000000000000000],BTC[0.274289650000000000],EUR[0.000000145762218],FTT[0.800000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.168064210000000000] |
| 03679857 | BTC[0.000000012403387],ETH[0.000000020000000000],LUNA2[24.163416330000000000],LUNA2_LOCKED[56.381304780000000000],TRX[0.000076000000000000],USD[15.4000000716347651],USDC[2430.576429760000000000],USDT[0.00000000467178479] |
| 03679859 | EUR[0.000000033281216],USD[0.000000084775852],USDT[0.000000095396281] |
| 03679861 | NFT[426830483404820363][1],NFT[482721827739897324][1],TRX[0.000777000000000000],USD[0.0000006842382795],USDT[0.0000006098770424] |
| 03679865 | GOG[50.416531340000000000],USD[0.0081600067657080] |
| 03679867 | USD[0.0086678267750000] |
| 03679868 | LUNA2[0.957374853500000000],LUNA2_LOCKED[2.233874650000000000],LUNC[208470.390000000000000000],USD[0.0764637914000000] |
| 03679869 | USD[25.0000000000000000000] |
| 03679873 | FTT[2.600000000000000000],GALA[1670.000000000000000000],LUNA2[0.05878194955059000],LOOKS[2176.712340000000000000],USD[462.0363600530343396],USDT[1084.3458436412902828] |
| 03679874 | BUSD[1029.877597540000000000],HT[0.070910010000000000],USD[0.000000120107208] |
| 03679876 | ATOM[0.0000000027593687],BTC[0.000000003845288],ETH[0.000642600000000000],ETHW[0.000642600000000000],SOL[171.901752740000000000],TONCOIN[6382.684288140000000000],TRX[0.000360000000000000],USD[0.000000054517118],USDT[717.0649629596041781] |
| 03679879 | FTT[0.000000010000000000],USD[0.000000091564090],USDT[0.0000000117339520] |
| 03679882 | AUD[0.000000429161444],USD[0.046493326403776] |
| 03679884 | BTC[0.000000061154500],USD[0.0022663328633645] |
| 03679887 | ETH[0.000148290000000000],ETHW[0.000148290000000000],USD[0.00000024576731722],USDT[5613.8785598035815486] |
| 03679888 | BTC[0.000064530000000000],ETH[0.000000060658039],IMX[17.7144829329417476],USD[0.000000011689126] |
| 03679894 | COPE[0.0000000710000000] |
| 03679895 | ETHW[0.003890000000000000],USD[0.271275114800000000],USDT[0.0042480061354883] |
| 03679896 | HNT[0.1064698360712000] |
| 03679898 | ATLAS[2020.000000000000000000],AVAX[3.000000000000000000],DOGE[577.000000000000000000],DOT[24.000000000000000000],EUR[233.2336639468548626],FTT[2.570867260000000000],LINK[13.600000000000000000],USD[0.000000108018511] |
| 03679900 | NFT[524478574995318234][1],USDT[1.152306000000000000] |
| 03679903 | USD[0.480108950000000000],USDT[0.000000056512415] |
| 03679905 | USD[0.4232041600000000] |
| 03679907 | APE[0.000000027680000],ETH[0.000000041541396],SOL[0.000000104966466],USD[0.000015918104444],USDT[0.000057400807736] |
| 03679911 | GOG[16.998800000000000000],USD[0.5873982506400000] |
| 03679912 | EUR[0.000000009493430],KIN[2.000000000000000000],USDT[0.000026469669830] |
| 03679927 | SOL[0.0000085200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03679931 | GOG[19.000000000000000],USD[34.6428111250000000] |
| 03679946 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000003676088723] |
| 03679950 | GBP[0.0000000296180092] |
| 03679951 | STETH[0.0000257706120770],USD[2.8262441430000000] |
| 03679959 | USD[25.0000000000000000] |
| 03679960 | LINK[72.0000000000000000],USD[2.1804285000000000] |
| 03679963 | BTC[0.0003999200000000],SOL[0.2199600000000000],USD[-3.1239207325000000000000000] |
| 03679965 | BAO[1.000000000000000],BTC[0.0005034100000000],EUR[0.0010265230819910],KIN[5.000000000000000],USD[0.0000665735433743] |
| 03679967 | GENE[13.1974920000000000],GOG[378.9675100000000000],USD[0.5514019800000000] |
| 03679971 | BTC[0.0000000025237000],ETH[0.5269946880000000],EUR[0.0000002271686390],FTT[0.0000000042140336],USD[-2.6982849685951581],USDT[18.7613979345800618] |
| 03679985 | USD[3.9408116502460048] |
| 03679990 | BTC[0.0255013400000000],DOGE[0.0000000045648571],ETH[0.0000000031789968],EUR[0.0000443111234468],TRX[0.0015670000000000],USD[0.0000000010482251],USDT[701.8554387050632086] |
| 03679991 | USD[0.0000000071923149] |
| 03679993 | EUR[3654.6400000006518236],USD[-0.0000000065973440],USDT[30.0000000162388186] |
| 03679997 | GOG[183.9033601400000000],USD[0.6910320768289636] |
| 03679998 | APE[2.1996000000000000],AVAX[0.0999000000000000],BTC[0.0024995000000000],ETH[0.0499900000000000],ETHW[0.0499900000000000],LUNA2[0.0528084446300000],LUNA2_LOCKED[0.1232197041000000],LUNC[11499.1500000000000000],MAPS[0.9982000000000000],USD[95.5728740706039029] |
| 03680003 | USDT[0.0000180992802280] |
| 03680004 | USD[0.0000000086555118] |
| 03680007 | BTC[0.0000890190534690],FTT[25.0954820000000000],TRX[0.0007810000000000],USD[0.1941719707779700],USDT[495942.2865968060000000] |
| 03680012 | USD[25.0000000000000000] |
| 03680019 | USD[1.1463487500000000] |
| 03680022 | FTT[0.0082378462939700],TRX[0.5402010000000000],USDT[9.2042228464435700] |
| 03680024 | ATLAS[1250.0000000000000000],USD[0.3510468547500000],XRP[0.0601800000000000] |
| 03680025 | BTC[0.0001995700000000],UBXT[1.0000000000000000],USDT[7.0979218429332700] |
| 03680027 | SOL[119.3670473700000000] |
| 03680030 | ETH[0.2000000000000000],ETHW[0.0000528000000000],USD[143299.3835304348000000],USDC[7500.0000000000000000] |
| 03680044 | TONCOIN[45.1354652155776628],TRX[0.0012870000000000],USD[0.0000000146954063],USDT[0.0000000201666911] |
| 03680045 | GOG[8.5481520000000000] |
| 03680054 | AXS[1.7330000000000000],BTC[0.0000000000030000],ETH[0.2420000000000000],ETHW[0.2420000000000000],SOL[14.0340000000000000],USDT[0.1011580687057900],USTC[0.0000000050000000] |
| 03680058 | AUD[0.0003856997205043] |
| 03680060 | USDT[0.0001691047259254] |
| 03680061 | DENT[1.000000000000000],ETH[0.0000000076852663],HOLY[1.0006212100000000],KIN[1.000000000000000],USD[0.0001037019058018] |
| 03680063 | ETH[0.3851675900000000],ETHW[0.3851675900000000],USD[2.6938127700000000] |
| 03680071 | SOL[1.0866392400000000],USD[0.0019634735976214] |
| 03680072 | COPE[0.0000001000000000] |
| 03680076 | BTC[0.0217698840000000],ETH[0.2870000000000000],LUNA2[1.4128800500000000],LUNA2_LOCKED[3.2967201180000000],TRX[0.0008630000000000],USD[1.2153563377000000],USDT[0.0066172975908200],USTC[200.0000000000000000] |
| 03680080 | ADABULL[2.0995800000000000],BNBBULL[0.0089394000000000],DOGEBEAR2021[0.0392520000000000],DOGEBULL[2468.9304600000000000],ETCBULL[105.5868800000000000],ETHBEAR[42092320 0.0000000000000000],ETHBULL[0.0094592000000000],KNCBULL[80.6432000000000000],MATICBEAR2021[9906.0000000000000000],THET ABULL[1458.2083000000000000],TRX[0.1680620000000000],US[289.8654096958762119],USD[0.0000000128679254],XRPBULL[448630.2000000000000000] |
| 03680084 | APE[0.0000000048825167],ATLAS[72.3860158388072950],BTC[0.0000000025566290],DOGE[0.0000061332498],GMT[0.0000005801000000],LINA[0.0000000884505065],LRC[0.0000000941572536],MTL[0.0000000080678600],ROOK[0.0000000010842384],SHIB[0.0000000070450880],TRX[0.0000000497336120],UNI[0.0000001385365 2],USD[0.0000000748111731],USDT[0.0000003124527II,XRPII,0.0000000023621129],ZRXI0.0000000079828641] |
| 03680089 | COPE[0.0000001000000000] |
| 03680090 | TONCOIN[0.0000001000000000],USD[0.0487283776969027],USDT[0.0000000059472187] |
| 03680091 | USD[8.0086571032917850],USDT[0.0000000155823638] |
| 03680093 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000191717176340],USDT[0.0000000018895775] |
| 03680095 | GME[1.9900000000000000],MATIC[60.0000000000000000],USD[3.5065930730000000] |
| 03680099 | USD[0.0000001469553I2],USDT[0.0000000096561422] |
| 03680103 | USD[25.0000000000000000] |
| 03680105 | COPE[0.0000001000000000] |
| 03680107 | SHIB[3100000.0000000000000000],USD[0.9477119000000000] |
| 03680124 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000083726135750] |
| 03680125 | USD[0.0000000072603611] |
| 03680130 | APE[3.8536580719790000],AVAX[0.9542521162498600],AXS[84.8170889225432400],BNB[0.5016886378102500],BTC[0.0142567815125400],CRO[12.9150695000000000],DAI[1031.7692739155289200],DOGE[212.4678505501435400],ETH[0.1199349165475800],ETHW[0.0956542236515000],EUR[9.9968392159158029],FTM[30.5405915879811390 0],FTT[12.2123763500000000],LUNA2[8.8581106040000000],LUNA2_LOCKED[20.6689247400000000],LUNC[1588552.1534241631131200],MANA[42.5846543500000000],MATIC[3.0146557253406700],SAND[30.1986657600000000],SOL[1.1914089574000000],TRX[532.8303686725951100],USD[1054.0312446858867416],USDT[60.0054872799 46524],USTC[221.1665372437397468] |
| 03680131 | ETH[0.0000868000000000],ETHW[0.0000868000000000],GOG[89.0000000000000000],USD[0.5621156797500000] |
| 03680133 | BAO[1.000000000000000],GOG[20.0006352300000000],USDT[0.0957730031536200] |
| 03680140 | BF_POINT[300.0000000000000000],USD[3.2845667700000000] |
| 03680142 | TRX[0.0015550000000000],USD[0.0945351664000000],USDT[0.0060000000000000] |
| 03680144 | AMPL[0.0129835561771410],BRZ[0.5000000000000000],GOG[0.9996000000000000],USD[-0.0544989770000000] |
| 03680150 | USD[25.0000000000000000] |
| 03680153 | USD[-114.9232822656905920],USDT[126.0107013400000000] |
| 03680154 | USD[0.0092627239000000] |
| 03680155 | BNB[0.0000000012042055],ETH[0.0000000063509800],FTM[0.0000000053854900],MATIC[0.0000000042440000],SOL[0.0000000001418658],TRX[0.0005070060339640],USD[0.0000000025508425],USDT[0.0000000020310193] |

Schedule DC Nonpriority Unsecured 503(b)(9) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03680159 | AXS[0.100000000000000000],GENE[2.000000000000000000],GOG[27.000000000000000000],IMX[10.000000000000000000],USD[0.049992874000000000] |
| 03680166 | PRISM[1.881971480000000000] |
| 03680173 | BOBA[0.020804100000000000],USD[0.038951394000000000] |
| 03680181 | AAPL[0.000000001182400000],AAVE[0.000000000265950020],BNB[0.000004851248179910],BTC[0.000000113698300000],ETH[54.198969682643270000],ETHW[0.000000005000000000],FTM[0.000000005170030000],FTT[150.125022031447490090],LUNA2[0.000062264529640000],LUNA2_LOCKED[0.000145283902500000],LUNC[13.558232423423977590],MATIC[0.000000043859200000],SOL[0.000000007010000000],TRX[0.000022000000000000],TSLA[0.009589579213939000],USD[-9825.473620238840091000000000000],USDT[0.000000038638571],WBTC[0.000000066963511] |
| 03680185 | USDT[0.990639000000000000] |
| 03680188 | GOG[8.000000000000000000],USD[0.237164260000000000],USDT[0.000000095122000000] |
| 03680194 | USD[25.000000000000000000] |
| 03680200 | USD[1009.000000000000000000] |
| 03680208 | GENE[15.397340000000000000],GOG[537.000000000000000000],USD[0.801519476250000000] |
| 03680210 | FTT[0.691924970000000000],USD[24.241802612794250000],USDT[0.000000133999497] |
| 03680214 | BAO[1.000000000000000000],TONCOIN[635.174858020000000000],USDT[0.000000075328092] |
| 03680216 | BAO[2.000000000000000000],USD[0.007476512189680800],USDT[0.000000007440768] |
| 03680218 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.003758125986411],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03680224 | USD[4.605951414654854],USDT[700.403747978897193] |
| 03680230 | AKRO[1.000000000000000000],ETH[0.000000096720000],SOL[0.000000084358400],UBXT[1.000000000000000000] |
| 03680236 | TONCOIN[9.398360000000000000],USD[0.038771420000000000] |
| 03680237 | BTC[0.455594000000000000] |
| 03680243 | USD[0.059029326769520] |
| 03680245 | USD[0.524578364444000000] |
| 03680249 | BTC[0.000098500000000000],FTM[0.777387400000000000],LUNA2[1.430497284000000000],LUNA2_LOCKED[3.337826995000000000],LUNC[4.608188000000000000],USD[0.000000055053785],USDC[343.695301050000000000],USDT[0.000000069424160] |
| 03680250 | BTC[0.000093990000000000],USD[0.000746870227996] |
| 03680252 | COPE[0.000000010000000] |
| 03680257 | ETH[0.000317760000000000],ETHW[0.000317760000000000],GENE[4.238895000000000000],GOG[418.123807500000000000],USD[0.747604765000000000] |
| 03680261 | BTC[0.000000002227544441],ETH[0.000000006652134200],USD[0.000000289326490],USDT[0.000000198415385] |
| 03680270 | BUSD[100.000000000000000000] |
| 03680277 | BTC[0.005500000000000000],USD[1.432533742500000000] |
| 03680278 | COPE[0.000000010000000] |
| 03680291 | EUR[0.000000807013489] |
| 03680292 | BRZ[0.000034613118643600],FTT[0.000000007148320000],LUNA2[0.006548100490000000],LUNA2_LOCKED[0.015278901140000000],USD[0.001900250622321] |
| 03680295 | USD[0.712489819657792] |
| 03680296 | COPE[0.000000010000000] |
| 03680297 | FTT[0.000079415009200],USD[0.000000060773666],USDT[0.000000001517524] |
| 03680300 | USD[30.000000000000000000] |
| 03680303 | BTC[0.051540120000000000],EUR[0.002265979893560],USD[0.000553399376146] |
| 03680304 | USD[0.656328427021084] |
| 03680305 | USD[12.471981589000000000],USDT[0.000000094540029] |
| 03680307 | GOG[8.994600000000000000],USD[44.306892809941250800000000000000] |
| 03680308 | USD[0.000000010371398],USDT[0.000000009617214] |
| 03680310 | USDT[0.000000075313328] |
| 03680315 | ATLAS[0.000000042720000],BTC[0.000000089189613],SOL[6.736137266195000],USD[0.000787245156022] |
| 03680322 | USD[0.000000085000000] |
| 03680324 | USDT[48.160221740000000000] |
| 03680326 | ETH[0.000000007120000],USD[0.000000146586198],USDT[0.000000119576127] |
| 03680327 | USD[52.756770678832974600000000000] |
| 03680329 | COPE[0.000000010000000] |
| 03680330 | USDT[0.000000074443457] |
| 03680331 | USD[5203.844032540000000000] |
| 03680334 | TRX[0.000001000000000],USD[2.455396136250000000] |
| 03680335 | EUR[0.000000010000000],LOOKS[476.904600000000000],LUNA2[19.777232980000000000],LUNA2_LOCKED[46.146876960000000000],LUNC[4306534.120880000000000000],USD[2137.278901333013427300000000000] |
| 03680336 | ASD[0.000000029136478],BTC[0.000496700000000],FTT[0.000000060000000],LUNA2[0.137746544200000],LUNA2_LOCKED[0.321408603000000],USD[-0.707050019210779],USDT[0.000000016527925] |
| 03680337 | ANC[0.829600000000000],FTT[0.000000000004800000],IMX[0.078680000000000000],USD[0.000000149663796],USDT[0.000000051906942] |
| 03680342 | USD[0.004492338000000000],USDT[0.000000008358188] |
| 03680344 | FTT[11.374418740000000000],TRX[0.803167000000000000],USD[6.261412564366744] |
| 03680347 | ATLAS[510.000000000000000000],ENS[1.000000000000000000],FIDA[8.000000000000000000],TRX[0.560001000000000000],USD[0.164655175235233] |
| 03680351 | COPE[0.000000010000000] |
| 03680353 | USD[0.001166211345000],USDT[0.000000076683515] |
| 03680358 | GOG[46.990600000000000000],USD[0.250475784326800] |
| 03680364 | BNB[0.000000005992146],USD[0.129712340400000] |
| 03680368 | COPE[0.000000010000000] |
| 03680373 | EUR[50.000000000000000000] |
| 03680387 | BTC[0.002733292704755],LUNA2[0.127993664900000],LUNA2_LOCKED[0.298651847000000],LUNC[27870.890000000000000],USD[-5.575025717368366],USDT[0.000000091713660] |

Schedule N - Non Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03680390 | AVAX[0.000000000086141100],BTC[0.0000000082095100],BUSD[1740.427276460000000000],FTT[3.217383615765959],LUNA2[0.0054353453860000],LUNA2_LOCKED[0.0126824725700000],SXP[0.000000085524000],TRYB[0.047021791203500],USD[0.000000003961193],USDT[12.019128398917761]2,USTC[0.000000009157710] |
| 03680404 | ETH[0.0000000079884000],USD[0.000022859067883],USDT[5.975418575088754] |
| 03680406 | SGB[0.988790000000000],USD[0.444687300000000] |
| 03680413 | AKRO[128.21345853000000],BAO[8909.972566670000000],BTC[0.0000000006765750],DENT[292.205901290000000],DOGE[0.000000003238340],KIN[44937.500677750000000],LTC[0.486933920000000000],MANA[0.00000000551524100],SHIB[6103727.587272527335155558],SOL[0.892738230000000000],UBXT[143.364630330000000],USD[0.000000006846266],XRP[1.089543160000000000] |
| 03680414 | EUR[0.000000017492116],USD[242.03683379611784422],USDT[0.6047745844268135] |
| 03680415 | LTC[0.000000026771980],USD[1.203087205985220777],USDT[0.0000000048247216] |
| 03680419 | USD[1085.156875309500000000] |
| 03680425 | MATIC[0.000000007130282],NFT [4236331420133122276][1],NFT [4657778648135913434][1],NFT [4879200369891055009][1] |
| 03680426 | TRX[20.000000001000000] |
| 03680429 | AVAX[87.05413985000000000],AXS[0.09037954000000000],BNB[0.079448943000000000],BTC[0.196926475759701]2,CRO[19.226206000000000000],DOT[0.373510580000000000],ETH[0.350884720900000000],ETHW[0.500884708400000000],FTM[0.837956200000000000],FTT[27.088623180000000000],GALA[8.291421000000000000],LTC[0.009310719000000000],LUNA2[21.975052300000000],LUNA2_LOCKED[51.275121870000000],LUNC[10267.850000000000000],MANA[0.941565100000000000],MATIC[7.516700000000000000],SAND[1.972355000000000000],SHIB[55768.000000000000000],SOL[50.634416729000000],UNI[0.021414480000000],USD[2483.747102703421595700000000],USTC[3104.000000000000000] |
| 03680434 | USD[25.000000000000000] |
| 03680437 | AUD[0.059259543122573]7,ETH[0.989672353646624],ETHW[0.087000000000000],USD[6.322871070484172] |
| 03680438 | TRX[0.000777000000000],USDT[6671.661330390000000] |
| 03680441 | COPE[0.000000100000000] |
| 03680444 | APE[1.538710694796050]8,AVAX[4.368659800000000],BAO[10.000000000000000],BTC[0.068578800000000],DENT[2.000000000000000],FTT[0.642035997987601]5,GALA[160.636523910000000],GARI[0.00000067535852],KIN[6.000000000000000],LUNC[0.000000037897656],RSR[3.000000000000000],SHIB[0.000000010394733],SOL[0.052537082752812],USD[0.000780447430420] |
| 03680445 | ATLA$[0.000000050000000],BAO[0.000000000000000],BRZ[0.000000008768559]7,DOGE[0.0000000942404300],GALA[0.000000005000000],GOG[0.000000052000000],GRT[0.000000050000000],KIN[0.000000046000000],SAND[0.000000067200000],SOL[0.000000067200000],SRM[0.000000005000000],USDT[0.000000007972450],USTC[0.000000050000000],XRP[0.000000050000000],YFI[0.000000050000000],ZRX[0.000000050000000] |
| 03680456 | BAO[1.000000000000000],EUR[0.000000037780015],USD[0.0000000474494934],USDT[0.000000084219985] |
| 03680462 | COPE[0.000000100000000] |
| 03680464 | GOG[9.848485265577443],USD[0.000000000537163]8 |
| 03680467 | GOG[52.99924000000000],HNT[19.996200000000000],MANA[12.997530000000000],USD[0.045958855090006665] |
| 03680469 | USD[0.000000004697968],USDT[0.000301453819238] |
| 03680472 | USD[30.000000000000000] |
| 03680473 | BNB[0.000000019734000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000],USD[213.342916623079131]8,USDT[511.743730000000000] |
| 03680475 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000108526113],USDT[0.000001298753070]2 |
| 03680476 | BTC[0.000000120000000],FTT[0.253333930000000],NFT [4265823728274638845][1],USD[0.617345000000000],XRP[0.000671210000000] |
| 03680477 | BNB[0.000000002570192]5,BTC[0.007240629744273]2,ETH[0.000000051750375],FTT[0.000000008945854]6,LUNA2[0.000038904239230],LUNA2_LOCKED[0.000090776558200],LUNC[0.847148005604894]0,SAND[0.000000081000000],SOL[0.780148080000000],SXP[0.000000029600000],TRX[0.000000030000000],USD[56.05729703332284225],USDT[0.000000154076998] |
| 03680478 | USD[25.000000000000000] |
| 03680481 | TRX[0.00154200000000],USD[0.0046810043000000] |
| 03680482 | GOG[18.000000000000000],USD[0.236567378937370] |
| 03680489 | LUNA2[0.353220012600000],LUNA2_LOCKED[0.824180029400000],USD[7.902308362000000],USTC[50.000000000000000] |
| 03680490 | USD[25.000000000000000] |
| 03680493 | GMX[0.069986000000000],USD[0.2781778749335983] |
| 03680495 | LTC[8.365795910000000],USD[5.762329441315771000000000],USDT[0.000000528495456] |
| 03680496 | TONCOIN[45.590880000000000],USD[0.2445770000000000] |
| 03680497 | USD[0.000000086000000] |
| 03680502 | HNT[5.199810000000000],USD[36.95152713820000000000000] |
| 03680503 | GOG[22.694101300000000],USD[0.000000117582350] |
| 03680504 | USD[0.000000109673075],USDT[0.000000006000000] |
| 03680506 | BCH[0.000000006000000],BTC[0.000000064152595],COMP[0.000000092000000],ETH[0.063011410338685]7,USD[0.0002420209835048] |
| 03680511 | GENE[20.300000000000000],GOG[166.000000000000000],USD[0.9124547000000000] |
| 03680512 | ETH[0.000000400000000],ETHW[0.000000910000000],SOL[0.000000921000000] |
| 03680514 | BAO[6.000000000000000],BTC[0.000309217899300],DENT[1.000000000000000],ETH[0.000000029047200],KIN[2.000000000000000],TRX[0.000060027305108] |
| 03680515 | USD[0.000000127264309],USDT[0.000000376566647] |
| 03680522 | BTC[0.041386470000000],EUR[100.0003451738767367] |
| 03680523 | AUD[0.0003026665964439] |
| 03680531 | AUD[7.111230173192889]1,AVAX[948.473476010000000],BAO[1.000000000000000],ETH[0.870773700000000],ETHW[0.000006570000000],FTM[0.0000001000000000],LINK[155.458553040000000],USD[0.0004894925661122] |
| 03680535 | BTC[4.611081310000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],USD[0.365709182421958]4,USDT[0.014131900000000] |
| 03680540 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.041634610000000000],ETH[0.355872428827046]0,ETHW[0.355823678827046]0,LUNA2[0.000075513114880],LUNA2_LOCKED[0.001761972681000],LUNC[16.443139752665378]7,MATIC[35.327335680000000],MSOL[3.707788050000000],STETH[0.000000085517313],TRX[3.0000000000000],UBXT[1.000000000000000],USD[0.000013771040276] |
| 03680541 | BOBA[594.456320000000000],USD[0.200551317200000],USDT[0.0099650000000000] |
| 03680546 | GENE[3.300000000000000],GOG[244.207261770000000],USD[0.045071737887825]8,XRP[0.2500000000000000] |
| 03680551 | AXS[14.718799526995900],BTC[0.000000000831880],DOGE[0.000000080325800],ETH[0.000000007651900],FTT[21.402255330532420]6,LUNA2[0.000177402197000],LUNA2_LOCKED[0.002747271793000],LUNC[3.431286676954650]0,OKB[0.000000036498800],SOL[0.000000028249300],USD[0.000025236249819],USDT[0.000000001504120550] |
| 03680555 | GOG[75.000000000000000],USD[0.5740108718882714] |
| 03680566 | GOG[80.000000000000000],USD[-90.250335416848716],USDT[99.000000000000000] |
| 03680567 | GOG[361.000000000000000],USD[0.0989364250000000] |
| 03680569 | BTC[0.005000000000000],EUR[238.677792025000000] |
| 03680571 | AKRO[1.000000000000000],GOG[84.636549580627498]0,KIN[1.000000000000000],USD[0.000000119723177] |
| 03680572 | LOOKS[227.970550000000000],TRX[0.000015000000000],USD[651.0858743030178008000000000],USDT[0.002274226011967] |
| 03680576 | TRX[0.737987000000000],USD[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03680582 | BAO[1.000000000000000000],BRZ[0.000000006193794],GOG[155.199052930679122],KIN[3.000000000000000] |
| 03680584 | GOG[211.000000000000000000],USD[0.839061555000000],USDT[0.000000002948370] |
| 03680590 | BTC[-0.000016732666756],USD[0.607842314000000] |
| 03680593 | AKRO[1.000000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],NFT [469755951601187725]{1},NFT [493397872063526293]{1},NFT [511086461849503349]{1},RSR[1.000000000000000],TRX[3.001724000000000],UBXT[1.000000000000000],USD[0.000001800998229],USDT[0.000054318220157] |
| 03680597 | GENE[20.337439690000000000],GOG[169.311009607150000],USD[0.000000193909000] |
| 03680599 | USD[0.000000014280525] |
| 03680603 | USDT[10.000000000000000000] |
| 03680606 | GOG[17.000000000000000000],USD[0.029252016250000000] |
| 03680609 | EUR[2.000000000000000000] |
| 03680610 | USDT[0.102583770000000000] |
| 03680612 | BNB[0.000000004715830400],BTC[0.000000009303637500],DOGE[0.000000001428566000],DOGEBULL[212.959740000000000],ETH[0.000000094800397],ETHBULL[0.000089156519321000],GRTBULL[30.000000000000000],THETABULL[549.382451865821834000],USD[0.002229832472320680],USDT[0.000000003971072],XLMBEAR[0.998000000000000000],XLMBULL[380.000000000000000000],XRPBULL[148898.220000000000000000] |
| 03680613 | GOG[182.908831720000000000],USD[0.011912291047583800] |
| 03680614 | USD[0.640000000000000000] |
| 03680616 | GOG[47.397271347828926100],USD[0.223186740000000000] |
| 03680618 | GOG[190.000000000000000000],USD[0.898317500000000000] |
| 03680619 | GBP[0.000101659711167050],USD[0.000087406855616000] |
| 03680623 | 1INCH[0.985200000000000000],AVAX[0.090000000000000000],ETHBULL[3.840213620000000000],SHIB[999800.000000000000000000],USD[0.000186833156571400],USDT[0.763438638384058800] |
| 03680625 | BTC[0.002660670915116800],DOGE[2.411951710000000000],ETH[0.011598417000000000],ETHW[0.011598417000000000],SHIB[31216.443414790000000000],USD[0.009749847326099900] |
| 03680633 | GOG[3.999240000000000000],USD[0.037434100000000000] |
| 03680634 | GOG[72.000000000000000000],USD[18.448823000000000000] |
| 03680638 | LUNA2[1.405775383000000000],LUNA2_LOCKED[3.280142560000000000],MOB[-0.000025411302410100],TRX[0.996010000000000000],USD[2504145.237867878074082700000000000],USDT[0.009681446207187400],USTC[198.994300000000000000] |
| 03680640 | BADGER[0.009349390000000000],RAY[6.715368180000000000],USD[0.050070284000000000],USDT[0.004100059460713800] |
| 03680641 | GOG[57.175949690000000000],USD[0.010000001428305200] |
| 03680642 | DOGE[0.536187530000000000],ETH[6.338853617500000000],ETHW[6.238058217500000000],USD[4.613183863795611600],USDT[0.000001789335024800],XRP[0.374896320000000000] |
| 03680644 | EUR[100.000000000000000000],FTT[2.200000000000000000],USD[62.823373438000000000] |
| 03680653 | ETH[0.000004700000000],TRX[0.000028000000000],USD[0.518979334866076000],USDT[0.921763930872128000] |
| 03680657 | ETH[0.000000007579390000],ETHW[0.000993007579390000],NFT [291067349611308387]{1},NFT [379946509179577502]{1},NFT [439782366242079174]{1},USD[-0.000690343133190300],USDT[0.000000016235630500] |
| 03680658 | MANA[106.990000000000000000],USD[0.947756705500000000],USDT[0.000000009048304100] |
| 03680666 | BTC[0.004961123530000000],DOGE[2726.649580300000000000],DOT[8.203844380000000000],ETH[0.079004221600000000],ETHW[0.000156278600000000],FTT[6.361998100000000000],SOL[8.550140496000000000],USD[0.002359545787034800],USDT[0.567493059589161673] |
| 03680667 | USD[0.000000004619366600],USDT[0.003917614826704400] |
| 03680671 | BTC[0.000000003648750000],ETH[0.000000000444415300] |
| 03680672 | SOS[140000.000000000000000000],USD[0.000312426208708300],USDT[0.003273349264688800] |
| 03680675 | USDT[0.617678137500000000] |
| 03680676 | USDT[579.913407890000000000] |
| 03680678 | BRZ[50.000000000000000000],GENE[43.900351713830565000],GOG[2643.072421950697410000],IMX[307.047576930000000000] |
| 03680679 | LUNA2[0.000367252476700000],LUNA2_LOCKED[0.000856922445500000],LUNC[79.970000000000000000],USD[0.017250612750000000],USDT[0.000000090539475000] |
| 03680680 | GOG[35.000000000000000000],USD[0.855454085000000000],USDT[0.008361501957000050] |
| 03680683 | GOG[184.658783028612540000] |
| 03680685 | GOG[41.000000000000000000],USD[0.875749361181689790] |
| 03680690 | EUR[0.173724878523772000],RUNE[0.034260000000000000],USD[0.000000037299486],USDT[0.000000015124235900] |
| 03680702 | BAO[1.000000000000000000],BRZ[0.018264840000000000],DOGE[1073.319025080000000000],GOG[214.433230190000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 03680706 | USD[0.000005497972414100],USDT[0.000014990810590000] |
| 03680707 | ETH[0.001773640000000000],ETHW[0.001773640000000000],SOL[0.003185550000000000],USD[0.092060484213965300] |
| 03680710 | GOG[95.000000000000000000],USD[0.939941105000000000] |
| 03680714 | AURY[15.996800000000000000],GENE[12.997400000000000000],GOG[379.968000000000000000],IMX[74.985000000000000000],USD[66.034203440000000000] |
| 03680718 | GOG[57.997800000000000000],USD[1.876297200000000000] |
| 03680724 | GENE[16.200000000000000000],GOG[1227.973970000000000000],MAPS[5581.000000000000000000],USD[0.703818150265000],USDT[0.304909274500000000] |
| 03680735 | USD[25.000000000000000000] |
| 03680736 | USD[0.000000147210494] |
| 03680749 | ETH[0.002227366656000000],GOG[0.000037570000000000],USDT[0.000000041488870] |
| 03680750 | GENE[13.500000000000000000],GOG[170.000000000000000000],USD[0.542458650000000000] |
| 03680752 | BTC[0.000228422482713600],USD[0.000000007391996800] |
| 03680753 | USD[0.000001166900048220] |
| 03680757 | GOG[84.000000000000000000],USD[0.054959883750000000],USDT[0.000000004197432000] |
| 03680761 | ALGO[4422.000000000000000000],ATOM[88.000000000000000000],BTC[0.440000005925970],CHZ[1.000000000000000000],DOT[221.100000000000000000],ETH[11.990000000000000000],FTM[8888.000000000000000000],LUNA2[4.082109785000000000],LUNA2_LOCKED[9.524922831000000000],LUNC[888888.000000000000000000],NEAR[221.100000000000000000],RSR[881.000000000000000000],SOL[244.880000000000000000],USD[99.953501588932875000] |
| 03680769 | BTC[0.122572740000000000] |
| 03680771 | BTC[0.000093290000000000],USD[0.000000490544078],USDT[213.680280580000000000] |
| 03680773 | GOG[1264.999820004400000],USD[0.346829357109264] |
| 03680776 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000099625084],KIN[3.000000000000000000],USDT[0.000000007241571] |
| 03680777 | USDT[0.000000241049531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03680778 | BNB[0.0000000076025100],DOGE[0.0000029200000000],SOL[0.0000000054297000],TRX[12.8438425155451645],USDT[0.0000008778026415] |
| 03680782 | USD[0.0000000030807080],USDT[3.8728141800000000] |
| 03680785 | BNB[0.0000000040000000],GOG[2.7084714364693231] |
| 03680787 | BTC[0.0000000023554100],USD[0.0005284071526930],USDT[0.0000000008906880] |
| 03680789 | BTC[0.0000000011283655],ETH[0.0000000040000000],EUR[0.0001839738597951],USD[0.0000001184336 12] |
| 03680790 | AVAX[13.2389707049360300],CRO[2659.7259662300000000],FTT[157.7532275300000000],LUNA2[0.0028541229970000],LUNA2_LOCKED[0.0066596203270000],LUNC[0.0091942366880200],MATIC[2613.5786199863615800],SOL[0.0070063800000000],TRX[0.0007800000000000],USD[1.3492842432750000],USDT[4506.9329082886939058] |
| 03680792 | BTC[0.0000009868645517],ETH[0.0000000011485606],LTC[0.0000000006050000],SOL[0.0000000046712000],USD[0.0002216857767786],USDT[0.0000599900077540] |
| 03680793 | GOG[104.9864000000000000],USD[0.6825245000000000] |
| 03680794 | ATLAS[600.0000000000000000],USD[0.0000000615000000],USDT[0.0000000078757843] |
| 03680800 | BTC[0.0523093800000000],DOGE[726.8499208900000000],ETH[0.2075369000000000],ETHW[0.2075369000000000],FTT[69.9912066000000000],LTC[2.3832937900000000],TRX[0.0000650000000000],USD[0.0001874562200000],USDT[30.1111690332000000] |
| 03680805 | USD[1.8944752723650000],USDT[146.9488000000000000] |
| 03680809 | KIN[1.0000000000000000],USD[0.0000000024868800],USDT[0.0000248000000000] |
| 03680812 | BTC[0.0000001000000000],USDT[0.0000000493952000] |
| 03680817 | BTC[0.0004947500000000],ETH[0.0001193599246600],ETHW[0.0001193270539600],EUR[0.0000000176941232],FTM[9.7196499059475500],USDT[6.6302809912789040] |
| 03680818 | ALTBULL[0.0361480000000000],ETH[0.0008152000000000],ETHW[0.0008152000000000],EUR[0.0000000404566125],USD[0.7411600890060380],USDT[0.0000000069896799] |
| 03680823 | USD[-1.7803907466252824],USDT[1.9515854300000000] |
| 03680826 | GENE[30.3000000000000000],GOG[871.2920038500000000],USD[0.0000000048626295] |
| 03680828 | USD[0.1666959675559680],USDT[0.0000000006768990] |
| 03680830 | GOG[18.8242223100000000],USD[0.0000000087055097] |
| 03680831 | LOOKS[107.0000000000000000],USD[246.5409600637210082],USDT[0.0000000084464750] |
| 03680832 | USD[0.0000001350057012] |
| 03680837 | FTT[0.5000000000000000],USD[3.2488469483869800] |
| 03680846 | BTC[0.0058385000030400],LTC[4.5383086100000000] |
| 03680853 | GENE[1.2000000000000000],GOG[133.0000000000000000],USD[1.3208883650000000] |
| 03680864 | BUSD[452.8510162700000000],FTT[3.0000000000000000],USD[50.0000000000000000] |
| 03680865 | BNB[0.0000000039193484],LOOKS[0.3626532400000000],TRX[0.0007790000000000],USD[0.0000004911338232],USDT[0.0000004029518990] |
| 03680866 | GOG[369.9260000000000000],USD[1.3925000000000000] |
| 03680869 | BNB[0.0095000000000000],GOG[71.5473985000000000],USD[1.2379227216126350] |
| 03680873 | GOG[93.3062168300000000],USDT[0.0000000064345145] |
| 03680881 | BTC[0.0000000094149120],LUNA2[0.0000001465887 09],LUNA2_LOCKED[0.0000000342040321],LUNC[0.0031920000000000],TONCOIN[418.0000000000000000],USD[0.0645671887556533],USDT[0.0000000148083044] |
| 03680884 | USD[0.0000000093329536] |
| 03680885 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GOG[0.0038493480000000],KIN[3.0000000000000000],RSR[1.0000000000000000],STG[0.0010418900000000],UBXT[0.0288326289315884],USD[0.0000000004004947],XRP[0.0000000056104200] |
| 03680887 | AUD[0.0182711987165410],BNB[5.3384481982881780],ETH[0.7908105307271600],ETHW[0.0000004313152424],KIN[1.0000000000000000],USD[0.0000008365 1254],USDT[0.0000000075557964] |
| 03680890 | APE[0.2586283200000000],AVAX[0.0467314000000000],CRO[5.2066015900000000],DOT[0.1931418000000000],GXE[4.1438835292243546],SHIB[0.0000000065687360],USD[0.0000000076832904] |
| 03680891 | USD[8.5246873200000000] |
| 03680893 | GOG[46.9910700000000000],USD[0.3085590000000000] |
| 03680895 | AVAX[0.0022944200000000],DOT[0.0099660000339810],LUNA2[0.8200747199000000],LUNA2_LOCKED[1.9135076800000000],LUNC[0.0028016400000000],MATIC[0.0000000049272726],USD[-0.1024689238772628],USDT[0.0000001376014 72],XRP[0.2476000000000000] |
| 03680897 | USD[42.5943017500000000] |
| 03680907 | GOG[88.0000000000000000],TRX[0.7369960000000000],USD[0.3634708907500000] |
| 03680908 | ATOM[0.0000000158580766],NEAR[0.0000000095000000],USD[0.0000000056136428],USDT[0.0000000097259735] |
| 03680911 | BAO[1.0000000000000000],BTC[0.0065783200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000303725889026],USDT[0.0000000006172320] |
| 03680912 | USDT[0.0000072109210672] |
| 03680913 | BTC[0.0000527143550000],GOG[100.0000000000000000],USD[0.6725124750000000] |
| 03680914 | TRX[0.0007770000000000],USD[10.0000000000000000] |
| 03680915 | USD[0.0000000026622037],USDT[0.0000000078177541] |
| 03680926 | BLT[0.9836600000000000],BRZ[0.0000001675000000],BTC[0.0000000050000000],GOG[0.0029388313832806],MAPS[0.0000000036000000],USD[0.1528832560685481] |
| 03680929 | ETH[0.0043887100000000],ETHW[0.0043887000653820],TONCOIN[1251.4108600000000000],USD[0.1340753613884000] |
| 03680939 | USD[1.4988006300000000],USDT[0.2000000000000000] |
| 03680943 | GOG[834.0000000000000000],USD[0.4023771450000000] |
| 03680944 | FTT[0.0000000085601552],TRX[0.0000000085905213],USD[0.0000000078351264],USDT[0.0000000082413542] |
| 03680951 | USD[30.0000000000000000] |
| 03680970 | GOG[0.0000000037000000],KIN[2.3184037556748729] |
| 03680974 | 1INCH[37.1174480146827000],AXS[2.7994680000000000],BTC[0.0178968080000000],ENJ[40.9922100000000000],ETH[0.0469910700000000],ETHW[0.5499910700000000],EUR[0.0016427540000000],LINK[0.6998670000000000],LUNA2[0.3516573576000000],LUNA2_LOCKED[0.8205338345000000],LUNC[0.9900000000000000],MANA[60.9897400000000000],SOL[0.3992400000000000],TONCOIN[0.0939010000000000],UMA[10000000000000000],USD[2079.1645388082381418],USDT[0.0000102287982 23],XRP[101.9787200000000000],BRZ[0.0000000063750028],BTC[0.0000000093175085],ETH[0.0000007000000000],ETHW[0.0000007000000000],GOG[0.0000000079563832],USD[0.0000010391377345],USDT[0.0000007303690750] |
| 03680979 | ATLAS[444.5258325200000000],SHIB[1413237.7000066010000000],SPELL[52750.7634056000000000],UBXT[16.6843308800000000],USD[0.0001829470215 8],USDT[0.0000000079308486] |
| 03680980 | ETH[0.0000000045160800],USD[1.2952080800000000] |
| 03680987 | BTC[0.0002625206552050],USD[0.0030795967137000],USDT[0.0000000060693172] |
| 03680988 | NFT[462444770793086 21](1],USD[0.0000000054552143],USDT[0.0000000034478875] |
| 03680990 | ATLAS[3040.0000000000000000],BRZ[0.5503398400000000],GOG[313.0000000000000000],HNT[13.0000000000000000],LUNA2[0.7634930505000000],LUNA2_LOCKED[1.7814837840000000],LUNC[2.4595080000000000],POLIS[56.8000000000000000],USD[6.3766507245980256] |
| 03680996 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03680998 | USD[0.0380722072377380] |
| 03681004 | ETH[0.0000000029997063],LTC[0.0000000039558324],TRY[0.7816834500000000] |
| 03681010 | USD[0.0000000109425884],USDT[0.0000000070256793] |
| 03681011 | BTC[0.0131349098270000],USD[0.6571315230074400],USDT[0.0000000141585648] |
| 03681012 | LUNA2[13.7876585700000000],LUNC[32.1712033400000000],LUNC[44.4154096000000000],MATIC[289.9449000000000000],SHIB[3479071.0000000000000000],SOL[35.7412192000000000],USD[1.1709599335000000],USDT[0.7561200150000000] |
| 03681015 | TRX[0.0000360000000000],USD[-0.0404594011992023],USDT[0.0942029773180610] |
| 03681019 | ATLAS[410.0000000000000000],AURY[1.0000000000000000],GOG[36.0000000000000000],USD[0.3905569997500000],USDT[0.0000000082306975] |
| 03681020 | ETH[14.3558109400000000],ETHW[14.3558109390000000],LINK[1951.7648635300000000],RSR[398684.6473613100000000],RUNE[1615.2565930000000000],SOL[104.1822462200000000],USD[-3624.8968197816803947] |
| 03681025 | USD[25.0000000000000000] |
| 03681027 | GOG[83.0000000000000000],USD[0.0366001800000000] |
| 03681028 | FTT[0.0000000046437600],USD[0.0000000059973116] |
| 03681032 | GOG[74.9850000000000000],USD[0.2487660000000000] |
| 03681035 | AXS[0.0000000091528603],FTM[0.0000000006877857],FTT[0.0364602308897796],GBP[2798.0000000000000000],UNI[0.1835649000000000],USD[0.6866313193269235],XRP[5.7760200091524443] |
| 03681038 | ALGO[567.0000000000000000],BTC[0.0341984160000000],CHZ[890.0000000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],USD[0.1721544220000000] |
| 03681050 | BAO[4.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.0584292500000000],TRX[1.0000000000000000],USD[0.0406082200903116] |
| 03681051 | RAY[32.0371082300000000],USDT[0.0000000228131144] |
| 03681053 | USD[25.0000000000000000] |
| 03681055 | BTC[0.0000000070000000],LUNA2[0.0112648489500000],LUNA2_LOCKED[0.0262846475500000],LUNC[0.0000000050000000],USD[0.0000777178171364] |
| 03681059 | GENE[6.0990400000000000],GOG[188.0000000000000000],USD[0.9710559100331000] |
| 03681060 | BTC[0.0000474100000000],TONCOIN[196.2781000000000000],USD[0.4358114200000000] |
| 03681061 | ETH[0.2000000000000000],ETHW[0.2000000000000000],FTT[31.0943000000000000],SOL[2.0798886800000000],USD[13.4078597928000000] |
| 03681063 | TONCOIN[0.0000000061808400],TRX[0.0015540080722140] |
| 03681065 | ETH[0.0000000006551027] |
| 03681068 | BTC[0.0000000036194220],EUR[0.0000675784348264],USDT[0.0002274017173138] |
| 03681069 | BOBA[0.0577592000000000],USD[0.0000000034645754],USDT[0.0000000045201035] |
| 03681071 | FTT[0.0164644900000000],GOG[21.0000000000000000],USD[0.0000001889184439] |
| 03681072 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000002925914100],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000552766878663] |
| 03681073 | AVAX[0.0000000106498340],BNB[0.0000000098820443],BTC[0.0000001680412720],ETH[0.0000000663303800],HT[0.0000000255324700],MATIC[0.0000000003948000],SOL[0.0000000034836548],TRX[0.0001400215474411],USD[0.0000000040254611],USDT[0.0000000037271202] |
| 03681081 | ETH[0.0004915600000000],ETHW[0.0004915600000000],GOG[333.3370000000000000],USD[0.0530923350000000] |
| 03681084 | GENE[21.6998480000000000],GOG[221.9901200000000000],IMX[31.2940530000000000],USD[0.2838409935000000] |
| 03681099 | GOG[50.0000000000000000],USD[0.7155250000000000] |
| 03681100 | ETHW[0.0009000000000000],LUNA2[2.1427025590000000],LUNA2_LOCKED[4.9996393050000000],LUNC[466577.9935268000000000],USD[0.0000038549035158],USDT[0.5656717200000000] |
| 03681103 | GOG[82.0000000000000000],USD[0.2803480500000000] |
| 03681104 | GOG[0.0000000011267300],USD[0.0000000152137198],USDT[0.0000000082775808] |
| 03681111 | ETH[-0.0000000004819834],USD[0.0000199959014679],XRP[0.0000000005600000] |
| 03681114 | BRZ[10.0000000000000000],GOG[33.0000000000000000],USD[3.0160299750000000] |
| 03681117 | BUSD[103.4754985400000000],LUNA2[19.9245293300000000],LUNA2_LOCKED[46.4905684300000000],USD[0.0000000008226567],USDT[0.0000000040034021] |
| 03681119 | USD[0.1165712000000000] |
| 03681125 | GOG[83.6851224800000000],USD[0.0000000126841528],USDT[0.0000000123996420] |
| 03681129 | CRO[9.9920000000000000],GOG[198.3688000000000000],MATIC[9.9940000000000000],USD[0.0395173810000000] |
| 03681136 | BTC[0.0060715100000000],EUR[2.8974513180000000],USD[0.0000000730393766] |
| 03681144 | GOG[161.9982900000000000],USD[0.3450311941500000] |
| 03681146 | BRZ[0.0779337633460736],USD[0.0649481893438250] |
| 03681147 | STG[96.0000000000000000],USD[1.1881213162500000] |
| 03681148 | DOGE[0.0000000048663909],KNC[0.0000000036150955],LUNA2[1.1781273530000000],LUNA2_LOCKED[2.7489638240000000],LUNC[3.7952063190336570],USD[0.0000000959205516],USDT[0.0000000063880606] |
| 03681149 | GOG[17.3318670415670000] |
| 03681152 | BF_POINT[100.0000000000000000],USD[0.0046407476298408] |
| 03681153 | BTC[0.0000000200000000],SPELL[900.0000000000000000],USD[0.2026146615000000] |
| 03681155 | BRZ[0.0000001534688],GOG[0.0000000231471461],USD[0.0000000047902086] |
| 03681156 | AUDIO[0.0000000037000000],BNB[0.0000000071430399],MANA[0.0000000050000000],SHIB[0.0000000012000000],USD[0.0016761010913974] |
| 03681159 | BTC[0.0022532400000000],KIN[1.0000000000000000],USD[0.0036485105351132] |
| 03681160 | GENE[2.7000000000000000],GOG[66.0000000000000000],USD[0.5605425600000000] |
| 03681161 | GOG[8.0000000000000000],USD[0.7826059900000000] |
| 03681162 | ATLAS[7268.5440000000000000],AVAX[41.6958600000000000],BTC[0.0049410800000000],ETH[0.3758494000000000],ETHW[0.3758494000000000],EUR[0.0000000063851516],HGET[141.7500000000000000],SHIB[36500000.0000000000000000],SOL[54.7383540000000000],USD[357.9991656272085436],USDT[0.0537777600000000],XRP[7747112000000000000] |
| 03681163 | AVAX[5.2561582600000000],FTT[66.2875232614515180],MATIC[5.0520496600000000],RAY[46.7264488800000000],USD[111.7918393924121443],USDT[2.3616030151500000] |
| 03681164 | AVAX[1.5485190300000000],BTC[0.0136776500000000],CRV[16.8261518300000000],ETH[0.1231217700000000],ETHW[0.1231217700000000],FTM[20.7827653100000000],FTT[1.1570525600000000],MATIC[34.1065615900000000],SOL[1.0902511000000000],SUSHI[11.1958552700000000],USD[0.0000001762553442],USDT[0.0000000681805950],USTC[0.0000000014722854] |
| 03681165 | GOG[37.9974000000000000],USDc-37.4114738983809921],USDT[50.4000000000000000] |
| 03681166 | ETH[0.0000000041483844],GOG[0.0000000017096496],USD[0.0000000064457927],USDT[0.0000000013596696] |
| 03681167 | USD[0.5857220050000000] |
| 03681171 | BRZ[0.0175756780580000],USD[0.1856051000000000],USDT[0.0000000038554650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03681172 | USD[30.0000000000000000] |
| 03681174 | BAO[1.0000000000000000],EUR[0.0000000086728025] |
| 03681181 | BNB[0.0041608200000000],BUSD[6.0000000000000000],USD[442.4771698262223350] |
| 03681187 | GMT[0.9700000000000000],MANA[0.7129744761023410],NFT [3286379798486537581[1],NFT [4642870494038145711[1],SAND[0.5846437600000000],USD[0.0000000191599747] |
| 03681188 | GOG[0.0000000099113800],TRX[0.0000000029730044],USD[0.0000000085759411],USDT[0.0000000080000000] |
| 03681189 | USD[0.6341716902120166] |
| 03681191 | GOG[182.9634000000000000],USD[0.2930000000000000] |
| 03681194 | USD[30.8255757350000000] |
| 03681196 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001417192249602] |
| 03681198 | GOG[83.2928792400000000],USDT[0.0000000069698208] |
| 03681201 | USD[0.0000000095000000] |
| 03681212 | GOG[98.9802000000000000],USD[0.2733750000000000] |
| 03681213 | USD[0.0026474728000000] |
| 03681214 | GOG[697.8604000000000000],SHIB[13600000.0000000000000000],USD[9.4000723000000000],USDT[0.0000000040621475] |
| 03681215 | DOGE[0.0009740700000000],NFT [3549228949134242251[1],NFT [441109492531157986][1],NFT [4581472648092429301[1],NFT [5545909113168320741[1],USD[0.0001805374056768],USDT[27.9454395618585426] |
| 03681217 | DOT[1.8996200000000000],FTT[1.6290345800000000],GBP[0.0001589791559851],UNI[3.1993600000000000],USD[0.0000002669713322] |
| 03681219 | BNB[0.0000001000000000],MATIC[0.0000000070443000],SOL[0.0000000048852200],TRX[0.0000000093000000],USD[0.0000000079296604] |
| 03681221 | APE[0.0000000070000000],BNB[0.0000000005906189],CRO[0.0000000090700685],EUR[0.0000000180387359],FTM[0.0000000080000000],MATIC[0.0000000003818402],SOL[0.0000000006642536],TRX[0.0000000071434500],USD[0.0024822786097760] |
| 03681225 | USD[0.0797287750000000],XRP[98.0830487500000000] |
| 03681230 | GOG[962.0000000000000000],USD[0.1956642000000000] |
| 03681235 | AVAX[0.0998670000000000],BTC[0.0000099430000000],CHZ[69.9658000000000000],LINK[0.0992400000000000],LTC[0.0098613000000000],USD[53.6815458406500000],USDT[34.7400000020830619],XRP[0.9918300000000000] |
| 03681247 | AURY[0.0000000087111552],NEAR[0.0043645800000000],SOL[3.0345543638542781],USD[0.2583949913889013],USDT[0.0000007514974950] |
| 03681252 | USD[0.0023586549470453] |
| 03681255 | USD[0.0031709658500000] |
| 03681262 | USD[9.9598750388300000],USDT[0.9693138000000000] |
| 03681264 | USD[31.3688668767283690] |
| 03681266 | ETH[0.0003998600000000],ETHW[0.0003998600000000],GOG[22.0000000000000000],USD[0.6591110600000000] |
| 03681271 | KIN[1.0000000000000000],USDT[0.0000000028304085] |
| 03681273 | BNB[0.0000000000290000] |
| 03681276 | GOG[49.9994000000000000],USD[0.1467980750000000],USDT[0.0028920112730625] |
| 03681286 | SOL[0.0000000091000000],USD[0.6840008337908479],USDT[0.0475577742282694] |
| 03681290 | USDT[0.0000000080000000] |
| 03681291 | GOG[28.0000000000000000],USD[0.7951181750000000] |
| 03681292 | GOG[11.8751919800000000],USD[0.0000000178809266] |
| 03681296 | BRZ[100.0000000000000000],GOG[274.9423010000000000] |
| 03681300 | USD[0.0000000020447524] |
| 03681302 | USD[0.0000000079267705] |
| 03681308 | USD[30.0000000000000000] |
| 03681318 | USD[0.0000000043786777],USDT[0.9387412271201815] |
| 03681326 | GOG[18.0000000000000000],PSY[4.0000000000000000],USD[0.1556186500000000] |
| 03681327 | USD[0.0001697373926912] |
| 03681328 | GOG[447.0000000000000000],USD[2.0606352000000000] |
| 03681340 | BTC[0.0000000064515000],TRX[0.0000000021971360] |
| 03681341 | GOG[0.0000000067159602],LTC[0.0000000063879135] |
| 03681342 | BTC[0.0000252100000000],USD[113.2655012759237374] |
| 03681347 | BRZ[1.0000000000000000],GOG[3.9992000000000000],USD[-0.0845936787176974] |
| 03681348 | GOG[132.4035025800000000],USD[0.0000000055102424] |
| 03681349 | APE[0.0667880000000000],ETH[1.5990000085000000],ETHW[0.0007756385000000],FTT[99.9810000000000000],USD[0.0000000158452165],USDT[73.8560192134698803] |
| 03681350 | BTC[0.0000000043729000],EUR[1.1018825250006200],LUNA2[0.0000001059660038],LUNA2_LOCKED[0.0000002472540688],USD[2.9352128573709633],USDT[0.8811335750230000],USTC[0.0000150000000000] |
| 03681354 | EUR[100.0000000000000000] |
| 03681356 | GOG[331.5987325000000000],USDT[0.1653570088970000] |
| 03681357 | FTT[0.1208707829303086],USD[0.0000002500591935],USDT[0.0000000090000000] |
| 03681358 | ETH[0.0000000000000000],ETHW[0.0000500000000000],USD[0.0485952388320000] |
| 03681360 | AKRO[1.0000000000000000],BTC[0.0577470039946400],ETH[0.6196652444451000],ETHW[0.6194048944451000],EUR[0.0000000557002821],KIN[1.0000000000000000],LINK[13.1278207300000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 03681363 | AVAX[0.0000000032044920],ETH[-0.0000000030463274],FTT[0.0000000086202112],NFT [541810586897745940][1],NFT [573943990626000959][1],SOL[0.0000000008243500],TRX[0.5154350094605855],USD[1.2045294500931537],USDT[0.0000001437397408] |
| 03681366 | BTC[0.0001839800000000],GOG[98.0000000000000000],USD[-1.1673981340555267] |
| 03681367 | FTT[0.0144932100000000],GENE[2.4000000000000000],GOG[25.0000000000000000],USD[0.0000001487695280],USDT[0.0000002039089958] |
| 03681369 | BTC[0.0000000045521450],FTT[0.0000000061653734],GOG[0.0000000030312628],USD[0.0000000147065376] |
| 03681372 | USD[0.0055017749660841] |
| 03681380 | ETH[0.0002400000000000],ETHW[0.0002400000000000],GOG[10.9979100000000000],USD[0.4892942538600000],USDT[0.0000000121475390] |
| 03681387 | AAPL[0.0002405000000000],ADABULL[0.5776400000000000],ALGOBULL[989000.0000000000000000],BEAR[0.8366908748260000],DOGEBULL[1615.3775645634400000],LUNA2_LOCKED[7.5126540540000000],SHIB[96080.0000000000000000],THETABULL[9.1740000000000000],TRX[0.0009460000000000],USD[0.2225457712182498],USDT[0.0000000106136544],XRP[0.9716000000000000],XRPBULL[3493.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03681393 | ETH[0.200323980000000],ETHW[0.200323980000000] |
| 03681395 | USD[0.0014614554137824],USDT[0.000000028322482] |
| 03681396 | LINK[0.076668000000000],NFT (360144027034001424)[1],NFT (435397468259487955)[1],NFT (489797045671792644)[1],NFT (517652606795083556)[1],NFT (565567514110204932)[1],TRX[0.000778000000000],USD[1.4844337922875000] |
| 03681397 | USDT[0.0000135721161727] |
| 03681402 | BRZ[-0.002888180381015],BTC[0.000001474572247],GENE[0.000000019013340],GMT[0.000000077409600],GOG[0.000000086344148],INDI[0.000000031699122],USD[1.1027468114860737],USDT[0.0000000048331076],WAVES[0.000000029031000] |
| 03681411 | USD[-0.0832199565696288],USDT[0.6367480940000000] |
| 03681412 | USD[-1.4681135515711781],USDT[1.6120745300000000] |
| 03681413 | CRO[339.932000000000000],GOG[622.808400000000000],USD[25.0819370750000000] |
| 03681419 | USD[44.0038566073734212] |
| 03681422 | GOG[16.000000000000000],USD[0.6160233000000000] |
| 03681429 | TRX[0.0015970000000000],USDT[1.0084130574082682] |
| 03681430 | ATLAS[192.638586120000000],USD[0.0000000002722384] |
| 03681433 | GOG[25.983200000000000],USD[0.3862633500000000] |
| 03681434 | GOG[84.051720000000000] |
| 03681435 | GOG[216.000000000000000],MBS[53.000000000000000],SUSHI[19.000000000000000],USD[25.2070198880000000],USDT[0.0095000107480630] |
| 03681436 | PRISM[6760.000000000000000],USD[0.0510847000000000] |
| 03681439 | GOG[30.000000000000000],USD[0.2759088000000000],USDT[0.0000000000775400] |
| 03681444 | USD[0.0000000091012068] |
| 03681445 | AVAX[0.0000000070387525],ETH[0.0000000095424000],NFT (329657405825948158)[1],SOL[0.0000000110000000],USD[0.0000000102971402],XRP[0.0000000012112800] |
| 03681449 | BRZ[0.679724240000000],BTC[0.000000059889748],GOG[0.000000019000000],USD[0.000000008487931],USDT[0.0000000088226693] |
| 03681452 | GOG[186.000000000000000],USD[0.4367446250000000] |
| 03681459 | BRZ[0.0027440753561600] |
| 03681462 | BTC[0.007669550000000],DENT[1.000000000000000],TRX[2.000000000000000],USD[0.0001873422587907] |
| 03681463 | BRZ[0.996563490000000],USD[0.0000000001177852] |
| 03681464 | FTT[0.399924000000000],USD[0.1943182225896600],USDT[0.0000000132860573] |
| 03681467 | AKRO[1.000000000000000],AVAX[0.000058200000000],BAO[5052.967827180000000],DENT[1.000000000000000],FTT[0.0012163500000000],GBP[0.0000000384268459],KIN[82712.183982740000000],MATIC[30.550915360000000],RNDR[7.821348810000000],SHIB[3963453.491005080000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000000727439300] |
| 03681468 | USD[0.0000000097896734],USDT[0.0000006821510] |
| 03681469 | USD[0.2089300316000000] |
| 03681470 | USD[0.0000000025000000] |
| 03681471 | TRX[0.0007833700000000],USD[1.4465824811471715 2],USDT[0.0000000062734904] |
| 03681473 | GOG[25.172978636944 3350],USD[0.0001903400956073],USDT[0.0000000064622236] |
| 03681477 | USD[0.0023363600000000],USDT[0.0000031613084772] |
| 03681481 | GOG[349.000000000000000],USD[0.7463013973034417] |
| 03681483 | GENE[22.280131260000000],GOG[140.000000000000000],USD[87.0717837533181632] |
| 03681485 | KIN[1.000000000000000],SOL[5.327218280000000],USD[0.0000003062837408] |
| 03681488 | GOG[11.000000000000000],USD[0.0667021500000000] |
| 03681489 | ETH[0.001016310000000],ETHW[0.001016310000000],FTT[0.0000974800000000],USD[0.0000006981985 52] |
| 03681492 | AVAX[0.001260280000000],EUR[0.000000088854223],LUNA2[0.007891639627000 0],LUNA2_LOCKED[0.018413825800000 0],LUNC[1718.421143700000000],USD[0.0000000822428822] |
| 03681496 | USD[1.9712759070895064] |
| 03681500 | BTC[0.174379670000000],GBP[0.0001433636142416] |
| 03681503 | ATLAS[932.444403000000000],GOG[104.247201128727 4472],USDT[0.2002726424549928] |
| 03681509 | BAO[1.000000000000000],GOG[253.386540900063 7500],KIN[1.000000000000000] |
| 03681513 | GOG[21.846319359577 9152],USD[0.5405351320019874] |
| 03681514 | GOG[0.169692740000000],USD[0.0000000077160230] |
| 03681517 | LUNA2[0.126633264700000],LUNA2_LOCKED[0.295477617600000 0],LUNC[27574.660000000000000],USD[0.0074519697565000] |
| 03681518 | BNB[0.000000142362950],BTC[0.000000099195000],MATIC[-0.000000005798500],SOL[0.000000056949852],TRX[0.0007780000000000],USD[0.0000047391632494],USDT[0.000002026573631] |
| 03681531 | EUR[0.000000071566288],USDT[0.0000000006000000] |
| 03681532 | GOG[117.989550000000000],USD[0.6895372525000000] |
| 03681534 | BTC[0.000008120000000],GOG[1.218206583685690],USD[0.0001414617991868] |
| 03681537 | GOG[18.389285730000000],USD[0.1775970019040868] |
| 03681540 | BRZ[1.000000000000000],GOG[0.993200000000000],SOL[0.000498810000000],USD[0.0000000803125766] |
| 03681543 | FTT[0.0142326118759736],USD[-0.0009274999444873] |
| 03681547 | FT1.589922549656875 5],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],SOL[0.000000100000000],TRX[0.0005000000000000],USD[0.0000000014709850],USDT[0.7192293246793111] |
| 03681547 | BRZ[0.000000004317170],BTC[0.000004310000000],GOG[201.099722013479404 6],RSR[9.769781500000000] |
| 03681549 | ETH[0.000004800000000],ETHW[0.000408420000000],GOG[278.000000000000000],USD[0.2465303200000000] |
| 03681550 | BTC[0.000001200000000],ETH[0.000187600000000],ETHW[0.000918760000000],GOG[91.000000000000000],USD[0.0000006031250 2080],USDT[0.0000012958146 0656] |
| 03681554 | BTC[1.056788600000000],EUR[0.000000078664582],FTM[1374.725200000000000],GALA[3628.948000000000000],GOG[1.000000000000000],LUNA2[0.875335279900000],LUNA2_LOCKED[2.042448986000000],MANA[341.766400000000000],SAND[257.872400000000000],SOL[33.045837390000000],USD[38.2714055706185240],USDT[0.0000000089745318] |
| 03681556 | BTC[0.000237135524488],DOGE[0.000000000039260 77],EUR[0.000144986874931],LUNA2[0.000000016562870 9],LUNA2_LOCKED[0.000000003864669 87],LUNC[0.000000021081601],SOL[0.000000087162949],USD[3.6834199504379239],USDT[0.000002210180928] |
| 03681559 | USD[0.6399142363000000] |
| 03681564 | GENE[14.000000000000000],GOG[788.000000000000000],USD[0.3080644725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03681570 | BNB[0.000390004556790],ETH[0.000000058552500],LUNA2[0.000000090000000],NFT (3584533321428190891[1],NFT (472961923496323949[1],SOL[0.008880180000000],TRX[0.000010000000000],USD[0.005037139904895],USDT[0.000000077309364],XRP[0.000000098400000] |
| 03681571 | GOG[37.012735140000000],USD[0.000000120973086] |
| 03681572 | USD[0.000001961331000],USDT[0.000000067980920] |
| 03681574 | AUD[0.000000094848449],BNB[0.000000010000000],BUSD[2619.754905810000000],FTT[25.682881986407637 2],USD[0.000000151194849],USDT[0.000000281228665] |
| 03681575 | FTT[0.006531540000000],GOG[46.000000000000000],USD[0.000001943122648] |
| 03681579 | GOG[3975.000000000000000],USD[0.754589950000000] |
| 03681580 | BTC[0.000000003000000],EUR[0.002569873844424 0],USD[0.716195425127866 0],USDT[0.000000014103974] |
| 03681583 | GOG[75.000000000000000],USD[0.265675000000000] |
| 03681584 | BRZ[0.000000084726225],DENT[1.000000000000000] |
| 03681593 | USD[0.335878610000000] |
| 03681596 | USD[0.000000096803163],USDT[0.000000085439654] |
| 03681603 | USD[65.630347645425500],USDT[0.000000108035882] |
| 03681604 | ATLAS[56.738245810000000],AURY[10.951894070000000],ETH[0.125496950000000],ETHW[0.125496953005084 5],MBS[105.228142390000000],SOL[2.071230330000000],USDT[140.549759051 2867429] |
| 03681606 | AVAX[0.037350000000000],BAO[1.000000000000000],ETH[0.000000044600000],GMT[0.000000072680100],KIN[1.000000000000000],SOL[16.020209147707698 6],TRX[0.272014000000000],USD[0.006640027303648],USDT[0.002891874248506 4],XRP[0.641821000000000] |
| 03681609 | BNB[0.002917470000000],ETH[0.000864510000000],ETHW[0.000864510000000],GOG[702.966800000000000],USD[0.139425811489325 0] |
| 03681610 | GOG[17.996400000000000],USD[0.785000000000000] |
| 03681614 | GOG[175.000000000000000],USD[0.125159941006345 8],USDT[0.000000018112169] |
| 03681621 | BTC[0.000223040000000],ETHHEDGE[0.007944200000000],USD[1.191202299320000 0],USDT[0.087169800250000 0] |
| 03681623 | FTT[0.500000000000000],USD[3.468938800000000] |
| 03681624 | USDT[0.821301252500000] |
| 03681630 | USD[0.035077520000000] |
| 03681631 | ETH[0.000114800000000],ETHW[0.000114800000000],GOG[22.000000000000000],USD[0.329050695000000] |
| 03681632 | USD[0.009309720490000],USDT[0.091452650000000] |
| 03681638 | FTT[581.100000000000000],USD[4658.457916970800000],USDT[22633.505309202 7172495] |
| 03681639 | GOG[225.000000000000000],USD[0.826358940000000] |
| 03681642 | USD[0.000000011849296 0],USDT[0.000000020687880] |
| 03681644 | EUR[20.000000000000000] |
| 03681647 | GOG[96.000000000000000],USD[0.268469932450000 0] |
| 03681649 | LUNA2[0.677081029800000 0],LUNA2_LOCKED[1.579855736000000 0],LUNC[2.181141280000000 0],USD[0.000000284141212 1] |
| 03681650 | USD[0.000214528835363 0] |
| 03681651 | GOG[3.212047555016720 0],USD[0.000000103494630] |
| 03681657 | USD[0.000000077750000] |
| 03681659 | BTC[0.000049410000000 0],USD[0.778963022000000 0] |
| 03681661 | BTC[0.000100000000000 0],USD[0.000000010498182] |
| 03681662 | ATOMBULL[6870.000000000000000],BEAR[3800.000000000000000],GOG[158.500000000000000],LINKBULL[273.000000000000000],LUNA2[0.013911747550000],LUNA2_LOCKED[0.003246074429000 0],LUNC[302.931231900000000 0],MATICBULL[194.000000000000000],MTA[31.000000000000000],SHIB[68845.315904130000000],UNISWAPBEAR[280.000000000000000],USD[0.009697642200216 5],ZECBULL[311.000000000000000] |
| 03681673 | BTC[0.000227445000000],CHZ[7.199132100000000],FTT[0.003576250417220],LUNA2[0.290463324600000 0],LUNA2_LOCKED[0.677747757500000 0],LUNC[83249.004794000000000],USD[0.000000790874066 0],USDT[0.026642350683503 0] |
| 03681676 | USD[0.000000034252631],USDT[0.000021374747413 3] |
| 03681677 | BTC[0.000056926448128 8],USD[0.000000009969244] |
| 03681680 | USD[1.110964730000000] |
| 03681681 | GOG[329.886512716927147 8],KSOS[256.471543470000000 0],SOS[1304372.675147150000000] |
| 03681687 | USD[1.243493906096330 0] |
| 03681690 | GOG[217.582255659375000 0] |
| 03681691 | USD[30.000000000000000] |
| 03681692 | TONCOIN[71.300000000000000],USD[0.673011345000000 0] |
| 03681697 | GENE[27.900000000000000],GOG[1716.137539450000000 0],LUNA2[0.258701884400000 0],LUNA2_LOCKED[0.603637730300000 0],PERP[0.038005218152227 2],USD[0.067159909107363 1] |
| 03681698 | USD[0.003962640000000],USDT[0.000000192532078] |
| 03681702 | APE[0.000000052585559],BRL[1184.000000000000000],BRZ[0.047645930000000 0],GALA[0.000000015806705],LUNA2[0.000000329470982],LUNA2_LOCKED[0.000000768765625],SHIB[0.000000059108544],SOL[0.000000071000000],USD[0.000000045491531],YGG[0.000000056941400] |
| 03681704 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.000000058386300],GOG[0.000000089977216],SHIB[3.204908200000000],USD[0.000000047159917] |
| 03681707 | AVAX[39.792040000000000],ETH[0.000750000000000],ETHW[0.000750000000000],GENE[0.085700000000000],GOG[0.744400000000000],USD[236.877884400000000 0] |
| 03681708 | BNB[0.000000092746700],SHIB[0.000000001091220 0],TRX[0.000006007431153 9] |
| 03681710 | GOG[109.419762540000000 0],USDT[0.000000039004472] |
| 03681712 | BTC[0.018543096000000],ETH[0.084031220000000],EUR[3.024066060000000],USD[-13.402621005595458 2],USDT[17.892749635000000 0] |
| 03681717 | GOG[0.111946530090846 0],USD[0.000000000000000] |
| 03681718 | BTC[0.000000085299000],FTM[0.002640330000000],LUNA2[0.000000181985382],LUNA2_LOCKED[0.000000424623557],LUNC[0.000000047818072],USD[0.010393916011791 9],USDT[0.000000030950610] |
| 03681720 | GOG[119.977200000000000 0],USD[1.100670604511550 3],USDT[0.000000076074807] |
| 03681724 | ETH[0.221977960000000 0],ETHW[0.221977960000000],SOL[3.889640900000000 0],USD[0.698226024000000 0] |
| 03681725 | BAO[1.000000000000000],NFT (550614005929446651[1],NFT (549412906385941301 1[1],STG[0.000000096296000],USDT[0.000000079569924] |
| 03681726 | APE[0.002573808942715 4],BAND[0.000000062508980],BNB[0.000000134311741],BOBA[0.000000086218604],ETH[0.000000065412000],FTT[0.000000073734455],GALA[0.000000075676668],NEXO[0.083000000000000 0],USD[0.591958453461863 5],USDT[0.000000134119783] |
| 03681728 | ATLAS[10006.230730580000000],POLIS[57.388200000000000 0],USD[0.251896800000000 0] |
| 03681731 | AKRO[1.000000000000000],GOG[25.530145470479560 0] |
| 03681732 | GBP[0.000258055269978 0],KIN[1.000000000000000],RSR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03681734 | LINK[0.076840000000000],LTC[0.008865710000000],LUNA2[0.000000882379528],LUNA2_LOCKED[0.000000205886566],LUNC[0.019214000000000],SOL[0.001000000000000],USD[5.100482141662793?],USDT[0.000000019272625] |
| 03681737 | GOG[725.000000000000000],USD[0.311455675000000] |
| 03681743 | BTC[0.000016710000000],GOG[968.806200000000000],USD[0.001875256819753] |
| 03681745 | USD[0.000000935051216] |
| 03681747 | GOG[86.668655000000000] |
| 03681751 | USD[0.000000023907030] |
| 03681752 | USD[2.811000377350000],USDT[0.000000027500000] |
| 03681753 | BTC[0.000837498000000],ETH[-0.005848699442426?24],EUR[0.000080155714328],NFT [459072129181092515][1],USD[0.000026553882842],USDT[0.000000188808408] |
| 03681756 | GOG[366.000000000000000],USD[1.036991805000000] |
| 03681758 | GOG[22.757483192276160000] |
| 03681759 | KIN[1.000000000000000],NFT [401741281444956784][1],USD[0.000000035584458],USDT[0.000227590000000000] |
| 03681760 | EUR[0.000000069748586] |
| 03681762 | GENE[5.400000000000000],GOG[195.000000000000000],USD[1.8152265312500000] |
| 03681765 | USD[34.7829804850000000] |
| 03681766 | BAO[1.000000000000000],KIN[1.000000000000000],USD[110.7336645212912088] |
| 03681767 | ETH[0.000922000000000],ETHW[0.000922000000000],GOG[10.000000000000000],USD[0.0484200400000000] |
| 03681769 | GOG[192.000000000000000],USD[0.915008000000000] |
| 03681770 | DENT[1.000000000000000],TRX[0.000777000000000],USDT[0.000000198294475] |
| 03681774 | GOG[203.000000000000000] |
| 03681777 | GOG[42.000000000000000],USD[0.3505147750000000] |
| 03681785 | BAO[2.000000000000000],TRX[1.000000000000000],USD[14.0146416199320237] |
| 03681786 | USD[25.000000000000000] |
| 03681787 | USDT[0.3709234990000000] |
| 03681799 | AVAX[1.097797290000000],ETH[0.000964760000000],ETHW[0.000964760000000],GOG[0.000000087160000],SHB[0.000000052284000],USD[0.000000005698386712] |
| 03681803 | BNB[0.009500000000000],GOG[191.961600000000000],USD[-0.5472722469511475000000000] |
| 03681804 | ETH[0.000001600000000],ETHW[0.000001600000000],GOG[194.000000000000000],USD[0.5325755290936480] |
| 03681808 | ATLAS[0.000000031000000],USDT[0.000002221462761 5] |
| 03681809 | EUR[101.873873740000000],USD[4.5731945891400678000000000] |
| 03681810 | GBP[0.000001870473728 0],USD[0.000000045163744],USDT[1.0518941642020604] |
| 03681812 | DENT[1.000000000000000],USDT[0.0001179009969125] |
| 03681814 | BTC[0.000004700000000],GOG[868.000000000000000],USD[0.0620650260000000] |
| 03681815 | ALGO[0.000000100000000],EUR[0.0000000373223 60],SOL[0.000000100000000],USD[0.0000001358060492],XRP[0.0000000027637167] |
| 03681816 | GOG[392.134373970000000],USDT[0.9538660062690811] |
| 03681821 | BRZ[0.001099030000000],USD[0.0000000417 13087] |
| 03681826 | GOG[452.000000000000000],USD[1.1464520722800000] |
| 03681828 | USD[0.000000017195000] |
| 03681832 | GOG[91.000000000000000],ROOK[0.983000000000000],TRX[0.000777000000000],USD[17.0558155439704263],USDT[0.0000000015467019] |
| 03681836 | USD[0.2215281650000000] |
| 03681839 | ETH[0.139978704345698 3],ETHW[0.0589949043456983],USD[6.7666772015633251] |
| 03681840 | ETH[0.216346170000000],ETHW[0.216346170000000],EUR[2600.0001488646167 49] |
| 03681844 | SOL[0.000000005738140 5] |
| 03681856 | ATLAS[6.376298794692662 9],DOGE[0.011855030000000],POLIS[0.081565950000000],USD[0.00000002809 77774],USDT[0.000000000652510] |
| 03681859 | BRZ[0.000154923310000 0],GOG[132.000000000000000],SAND[5.478624840000000],USD[0.000242451073437],USDT[0.0741545159600000] |
| 03681866 | GOG[87.000000000000000],USD[0.1887031429855376] |
| 03681868 | GOG[330.933800000000000],USD[0.6078586700000000] |
| 03681869 | BAO[2.000000000000000],EUR[0.0000009223581370 2],KIN[2.000000000000000] |
| 03681870 | GOG[19.013719200000000] |
| 03681871 | LTC[0.000019120000000] |
| 03681876 | USD[0.000000003140672] |
| 03681878 | ETH[0.0004525000000000],ETHW[0.0004525000000000],GOG[90.981800000000000],USD[0.5945940000000000] |
| 03681880 | USD[0.000088710111504],USDT[0.000000007993024 9] |
| 03681902 | USDT[0.000020574600370 6] |
| 03681910 | BTC[0.000000570776546 9],ETH[0.000004518314807],ETHW[0.043080061831480 7],FTT[0.0000000097920550],STETH[0.0000731369658184],USD[0.0000000062639652] |
| 03681914 | GOG[124.000000000000000],USD[0.1663366000000000 0] |
| 03681916 | GOG[189.4860522983745396],USD[0.0000000000000132] |
| 03681917 | GOG[39.000000000000000],USD[0.3387551437500000] |
| 03681919 | GENE[2.300000000000000],GOG[86.000000000000000],USD[0.0000000070000000] |
| 03681920 | GOG[206.960670000000000],USD[450.2450000000000000] |
| 03681921 | GOG[173.993880000000000],USD[0.8805484000000000] |
| 03681923 | GOG[1155.000000000000000],USD[0.1550088000000000] |
| 03681925 | BNB[0.004378190000000],GOG[0.992200000000000],USD[1.5571092650000000],USDT[0.0000000097224970] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03681936 | GOG[33.993200000000000],USD[0.269551650000000],USDT[0.000000052810325] |
| 03681940 | GOG[0.293929940000000],USD[0.000000085623894] |
| 03681941 | TRX[0.000063320000000],USD[0.000000094844520] |
| 03681944 | BAO[1.000000000000000],GOG[129.057496667087447 0] |
| 03681954 | BTC[0.027327350000000],UNI[73.986173000000000] |
| 03681966 | BNB[0.000000013607225 8],ETH[0.000000000201200],MATIC[0.000000083166450],SOL[0.000000029615170],TRX[0.000000096938078],USDT[0.000000061900000] |
| 03681972 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[1.056190990000000],USD[1.330002165223999] |
| 03681986 | USD[29.990892588204732 2],USDT[0.192765820000000] |
| 03681992 | GOG[0.000000052859168],USD[0.000002006578642] |
| 03682007 | USD[0.000000387284424] |
| 03682013 | BRZ[5.000000000000000],CHR[132.974730000000000],DOT[9.798138000000000],ENJ[42.991830000000000],GOG[154.970550000000000],MANA[31.993920000000000],SPELL[4999.050000000000000],USD[59.438605040000000] |
| 03682018 | BTC[0.000274660000000] |
| 03682022 | BRZ[0.009578070000000],USD[0.728223917646267 8] |
| 03682024 | GOG[108.978200000000000],USD[0.846528550000000],USDT[0.000000007675505] |
| 03682026 | BTC[0.053389320000000],EUR[0.000000008121704 2],USD[0.000000099296205] |
| 03682030 | GOG[202.981200000000000],USD[0.005471090000000] |
| 03682032 | GENE[41.800000000000000],GOG[636.000000000000000],USD[0.658338595000000] |
| 03682037 | |
| 03682038 | AKRO[2.000000000000000],BAO[5.000000000000000],BRZ[0.035055002923124 5],DENT[1.000000000000000],FRONT[1.000000000000000],FTT[0.00000091854855],GOG[0.000000003080000],HOLY[1.00438410000000 0],KIN[3.000000080000000],SQ[0.000000011604000],USD[0.000000479578342],USDT[0.033506472153784 6],YFII[0.25437913093430 50] |
| 03682041 | PRISM[7.470000000000000],USD[0.027414595000000] |
| 03682043 | GOG[9.000000000000000],USD[0.026029008691173 6] |
| 03682046 | AURY[4.558844640000000],BRZ[47.006444014854255 0],CRO[12.542347030245207 1],FTT[0.999713383036822 5],GALA[0.000000010828544],GOG[602.012481832056959 7],KIN[0.000000018520000],MANA[0.000000020351503] |
| 03682049 | BAO[1.000000000000000],USD[10.322042246113390 0] |
| 03682051 | GENE[27.521375480000000],GOG[372.000000000000000],USD[0.000000597475112] |
| 03682054 | DOT[0.000000010514192],GBP[0.000025317870681 6],TRX[0.000010000000000],USDT[0.146668032500000 0] |
| 03682056 | BTC[0.000000033840000],USD[0.001195167560286] |
| 03682058 | USD[0.000000020000000] |
| 03682059 | GOG[0.723800000000000],USD[0.044497259683791],USDT[0.000000092810880] |
| 03682061 | ETH[0.002239020000000],ETHW[0.002239020000000],GOG[2.999620000000000],USD[-0.655660540250000 0] |
| 03682071 | GALA[1.690500000000000] |
| 03682072 | GENE[6.900000000000000],GOG[19.801562770000000],LUNA2[0.237342733900000 0],LUNA2_LOCKED[0.553799712400000 0],LUNC[51681.880000000000000],USD[0.000000038712506] |
| 03682074 | GOG[466.957400000000000],USD[0.124162610000000] |
| 03682076 | MATIC[112.439333660000000],USD[22.456579988310554 6],USDT[0.000000099628694] |
| 03682080 | APE[0.400000000000000],AURY[3.000000000000000],DOGE[19.000000000000000],GENE[1.800000000000000],GMT[3.000000000000000],GOG[131.000000000000000],LUNA2[0.000626032982600 0],LUNA2_LOCKED[0.014607436260000],LUNC[136.320000000000000],SHIB[100000.000000000000000],USD[0.001450494500000] |
| 03682082 | ATLAS[810.000000000000000],GOG[230.000000000000000],USD[0.301094256518902 4] |
| 03682083 | USD[0.000006523989559 8] |
| 03682084 | BTC[0.000000013440800],FTT[-0.000000001899039],NFT [5022463200029754 10][1],SOL[0.000000078000000],USD[0.000012989208867],USDT[0.000000256597681] |
| 03682086 | GOG[849.000000000000000],USD[0.420576750000000] |
| 03682091 | BTC[0.000866790000000],TONCOIN[13.699354000000000],USD[0.046680485250000],USDT[0.002274080343262 9] |
| 03682099 | GENE[6.523691280000000],GOG[209.000000000000000],IMX[40.575771510000000],USD[0.000000086576685] |
| 03682101 | USD[80024.616921808250000 0] |
| 03682102 | GOG[28.000000000000000],USD[0.487105802440075 1] |
| 03682103 | GOG[34.000000000000000],USD[0.581224200000000] |
| 03682104 | GOG[289.951800000000000],USD[0.781841406000000],USDT[0.009526810000000] |
| 03682106 | ATLAS[0.000000004772112],ETHW[0.000986400000000],POLIS[20.695860002245334 2],SOL[0.001525690000000],USD[0.009219115676758 9] |
| 03682109 | ETH[0.018000000000000],USD[1.288944377987963],USDT[0.000000006233088 6] |
| 03682112 | ATLAS[1395.822030670000000],GOG[213.666711372029184 0],PERP[0.000000005347518 0],USD[0.000000047247606] |
| 03682115 | BNB[0.000000053789220],GOG[115.375478400000000],USD[0.001913735207456] |
| 03682118 | BTC[0.000000007252000],USD[0.000000009504250] |
| 03682122 | BTC[0.000000086052473 0],ETH[0.000454562264514],ETHW[0.000000025089479],EUR[0.000000002574403],USD[0.032003342649810 8],USDT[0.000000005184441] |
| 03682123 | DENT[1.000000000000000],EUR[0.002141790000000],RSR[1.000000000000000],USD[0.000000191209873] |
| 03682125 | GOG[10.000000000000000],USD[0.346156017500000],USDT[7.000000001009314 8] |
| 03682129 | APE[0.100000000000000],BTC[0.000600000000000],ETH[0.008000000000000],ETHW[0.008000000000000],USD[1.978249397519395 0] |
| 03682131 | APE[1.372759170000000],ETH[0.017123270000000],ETHW[0.017123270000000],GENE[3.601594530000000],GOG[94.000000000000000],USD[0.003963632995928],USDT[2.295678928080106 7] |
| 03682134 | SHIB[50000.000000000000000],USD[0.727704107458263 3],USDT[0.000000131366150] |
| 03682135 | FTM[0.000000010000000],GENE[36.100000000000000],GOG[235.000000000000000],USD[0.000000086681892] |
| 03682137 | GOG[35.000000000000000],USD[0.636461580000000] |
| 03682138 | GOG[68.986200000000000],USD[-65.648088265462037 3],USDT[72.853384000000000] |
| 03682141 | CONV[9.978000000000000],GENE[197.900000000000000],GOG[2382.000000000000000],LUNA2_LOCKED[18.665023830000000],USD[0.079336874842255 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03682145 | ETH[0.000994760000000000],ETHW[0.000994760000000000],GOG[12.997530000000000000],USD[0.9753208850000000] |
| 03682147 | USD[0.0002286500000000] |
| 03682151 | AURY[42.785055470000000000],ETH[0.029994000000000000],ETHW[0.029994000000000000],GENE[30.536963840774769 6],GOG[363.990000000000000000],USD[0.8580002244695234] |
| 03682152 | NFT (363150820002413006)[1],NFT (458969424934576771)[1],NFT (474576402717961246)[1],TONCOIN[18.29270400000 0000000],USD[0.2714863624000000],USDT[0.0070278000000000] |
| 03682155 | ALTBEAR[18996.200000000000000000],ETH[0.000876800000000000],ETHW[0.000876800000000000],MANA[36.98560000 0000000000],USD[0.0828090950000000] |
| 03682158 | BTC[0.003007227800000000],ETH[0.003319090000000000],ETHW[0.003319090000000000],USD[0.0005076453940231] |
| 03682159 | BRZ[0.008137070752724 8],USD[0.3870320775005172] |
| 03682163 | BAO[1.000000000000000000],GBP[22.151047265855904 0],KIN[1.000000000000000000],USD[0.000059705136340] |
| 03682172 | BEAR[0.000000002977600 0],LTCBEAR[0.000000045784653],LTCBULL[0.000000004330021 0],USD[0.000000002371223 8],USDT[0.0864507677511829],XTZBEAR[0.000000007311980],XTZBULL[0.000000037254500] |
| 03682173 | USD[6.4540492135486072],USDT[0.000000047943136] |
| 03682178 | USD[0.0620524125000000] |
| 03682180 | GOG[1013.815800000000000000],USD[0.5974929000000000] |
| 03682184 | TONCOIN[427.400000000000000000],USD[0.0971866800000000],USDT[0.0000000049068820] |
| 03682189 | TRX[0.998000000000000000],USD[0.000000009760350],USDT[0.0000000091120000] |
| 03682194 | BTC[0.000362890000000000],FTT[1.033079010000000000],USD[0.000168973002 4006],USDT[0.0000001696062711] |
| 03682198 | FTT[0.027644130000000000],GENE[13.800000000000000000],GOG[179.000000000000000000],USD[1.2657703850535367] |
| 03682200 | GOG[25.333979952796868 0] |
| 03682202 | GOG[16.000000000000000000],TLM[9.000000000000000000],USD[0.0003031800000000] |
| 03682205 | ATLAS[477.0816228231551700] |
| 03682207 | ETH[0.000337400000000000],ETHW[0.000337400000000000],GOG[45.000000000000000000],USD[0.8115726962500000] |
| 03682208 | BULL[1.958968340000000000],ETHBULL[6.548690000000000000],TRX[0.024159000000000000],USD[0.0299162335000000] |
| 03682215 | FTT[2.300000000000000000],TONCOIN[89.300000000000000000],USD[20.157012125000000 0],USDT[0.0000000077349623] |
| 03682216 | ATLAS[60.000000000000000000],GOG[0.992780000000000 0],USD[0.000000059376565],USDT[0.0000000029436635] |
| 03682218 | GOG[85.000000000000000000],USD[0.8664291450000000] |
| 03682223 | GOG[18.400116000000000000] |
| 03682229 | ETH[0.000722600000000000],ETHW[0.000722600000000000],GOG[19.000000000000000000],USD[0.7671281216000000],USDT[0.0028715200000000] |
| 03682237 | APE[85.700000000000000000],CRO[714.855126070000000],ETH[0.400000000000000000],ETHW[2.400000000000000000],FTT[25.000000000000000000],SHIB[22490102.348678700000000000],SOL[2.999400000000000000],TRX[0.001137000000000000],USD[61.0405167350800799],USDT[2.940591271856 4555] |
| 03682242 | ETH[0.000174500000000000],ETHW[0.000174500000000000],GOG[170.000000000000000000],USD[0.0485336700000000] |
| 03682243 | GOG[45.000000000000000000],LINC[0.018190000000000000],USD[0.308685261340794 2],USDT[0.4440491133993096] |
| 03682244 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.190670410000000000],BRZ[1.529853740000000000],BTC[0.009356920000000000],DENT[1.000000000000000000],GALA[0.106292710000000 0],GOG[0.189855570000000 0],KIN[3.000000000000000000],TRX[1.000000000000000000],UNI[1.411228030000000000],USDT[3.8721563200000000] |
| 03682245 | GOG[197.000000000000000000],USD[0.8085014137500000] |
| 03682249 | BRZ[0.586584450000000 0],BTC[0.000000000381548],GOG[93.000000000000000000],HNT[0.000000018059600],USD[0.0000000033010434] |
| 03682260 | GOG[428.908615060000000 0],USD[0.0000000036275538] |
| 03682264 | SHIB[2700000.000000000000000000],USD[0.8252884737262500],USDT[0.0078987101000000] |
| 03682266 | ETH[0.000000007303992 0],USD[0.0000001090017 50] |
| 03682269 | GOG[533.655536260000000000],USD[0.0000000093459250],USDT[0.0000000182743689] |
| 03682272 | GOG[114.000000000000000000],USD[0.523964720000000 0] |
| 03682280 | USD[0.000000059196440],USDT[0.0000000003120000] |
| 03682282 | BRZ[0.432658300000000 0],ETH[0.000773400000000000],ETHW[0.000773400000000000],GOG[29.261801790000000000],USD[0.2064660530656899] |
| 03682287 | GENE[7.100000000000000000],GOG[104.000000000000000000],USD[0.0000000047000000],USDT[0.0000000051641385] |
| 03682292 | BRZ[0.008573816612069 0],USD[0.0020080134902311] |
| 03682295 | GOG[110.451669790000000000],USDT[0.0000000200160346] |
| 03682298 | BTC[0.076435060132 6380],CQT[131.000000000000000000],DOT[111.207854943298 5200],ENJ[174.000000000000000000],ETH[0.004381559112900],ETHW[0.004362201743300],EUR[0.000000006126190 0],FTM[1281.684788299189 0300],FTT[0.039416810000000],GAL[640.000000000000000000],HNT[12.597957180000000 0],LINA[80.0000000000000000 00],LNK[68.424744464092280 0],LUNA2[0.007096336389000 0],LUNA2_LOCKED[0.0165581182400000],LUNC[0.001006810000000 0],MATIC[117.485335549868190 0],RAY[165.274179255084 0800],SOL[23.642656392255809 0],SPELL[88.9827400000000000],SRM[136.261890420000000 0],SRM_LOCKED[1.9510552600000000],SXP[84.5783445303292500],TRX[0.6538575613723400],USD[3.193134455249118 1],USDT[0.0000000049267610],USTC[1.0045200555445300] |
| 03682299 | GOG[45.000000000000000000],USD[0.6393063660786759] |
| 03682307 | BTC[0.000188550328407 5],TRX[0.000001000000000],USD[1.0675090859550000],USDT[0.0060417799282234] |
| 03682312 | GOG[18.000000000000000000],USD[0.3209338000000000] |
| 03682316 | GENE[27.202460000000000000],GOG[177.836295400000000000] |
| 03682317 | GOG[842.068356190000000000] |
| 03682318 | GENE[6.100000000000000000],GOG[205.976250000000000000],USD[0.0123315360919225] |
| 03682323 | USD[0.0144587389450000],USDT[0.0016000000000000] |
| 03682326 | BTC[0.000003280000000000],DOGE[661.000000000000000000],TRX[0.001554000000000000],USD[0.3285439112048360],USDT[0.1122696446066780] |
| 03682331 | BTC[0.001338590000000000],DOGE[516.304590000000000000],ETH[0.027632000000000000],FTT[1.610082889200000000],USD[3.2076899486493930],USDT[0.0000000121676186] |
| 03682336 | GOG[174.639230984783 6572] |
| 03682339 | GOG[36.000000000000000000],USD[0.4755914000000000] |
| 03682341 | GMT[0.060000000000000000],USD[-0.0199561350517529],USDT[0.0053919565000000] |
| 03682342 | NFT (344771505563701283)[1],USD[0.000000061663635] |
| 03682343 | ETH[0.000555280000000000],ETHW[0.000555280000000000],GOG[216.959600000000000000],MATICBEAR2021[40.260000000000000000],USD[0.1873181250000000] |
| 03682344 | GOG[25.000000000000000000],USD[0.595001125000000 0] |
| 03682346 | ETH[0.002216746470 8840],ETHW[0.0022167464708840],USD[0.0000000130505350] |
| 03682348 | BNB[0.000000096896149],TRX[0.000000025771865],USD[0.0000000066363150],USDT[0.0000000082317670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03682350 | GOG[8.000000000000000],USD[0.1629216547193200] |
| 03682352 | BTC[0.0003730000000000],ENJ[11.0000000000000000],GOG[43.000000000000000],MATICBEAR2021[29300.000000000000000],SOL[1.4098214000000000],USD[0.1134614780480450] |
| 03682357 | GOG[10.000000000000000],USD[0.6298562226000000],USDT[0.0050240000000000] |
| 03682358 | BNB[0.0000001935800],CHR[0.0000000112084070],CUSDT[0.0000000050641785],ETH[0.0000000047605280],FTT[0.0000000074021179],LUNA2[0.0133691170100000],LUNA2_LOCKED[0.0311946063600000],LUNC[18.8772871170129358],MANA[0.0000001968000000],MATIC[0.0000000031915893],ORBS[0.0000000076593209],PTU[0.0000000009706047],STORJ[0.0000000013339526],TRX[0.0000000013628304],UBXT[0.0550917476183345],USD[0.0000000056774967],USDT[0.0000000014234005] |
| 03682360 | APE[0.0997340000000000],BTC[-0.0000000123660140],GALA[10.000000000000000],SHIB[100000.000000000000000],SOL[0.0000000051095042],TRX[0.0001180000000000],USD[29.2176888894932880000000000],USDT[0.000000012255921 4] |
| 03682361 | GENE[11.2062238800000000],GOG[32.000000000000000],USD[0.0000000649938436] |
| 03682362 | GOG[373.000000000000000],USD[0.6705226200000000] |
| 03682364 | USDT[38.7724880500000000] |
| 03682365 | GOG[108.4560203000000000],UBXT[1.0000000000000000],USD[0.0000000090034756] |
| 03682373 | USD[0.0000000015499830],USDT[0.0000000082051173] |
| 03682380 | BNB[0.0000000013145500],GOG[435.6480849397449271],USD[0.4690409910000000] |
| 03682381 | GENE[53.3011488200000000],GOG[0.0059487900000000],USD[269.4193958532707237] |
| 03682383 | BTC[0.0004380506717208],USD[0.0000000085127724] |
| 03682384 | BAO[5.0000000000000000],EUR[0.0000000112990753],GOG[1.0010519458784323],SOL[0.0083097273140000],UBXT[2.0000000000000000],USD[0.0000000274104997] |
| 03682385 | GOG[38.9922000000000000],USD[0.1056934400000000],USDT[0.0000000096970240] |
| 03682386 | EUR[0.0000000641028700],USDT[3045.5323767000000000] |
| 03682387 | GOG[9.1000000000000000],USD[0.0000000614.000000000000],USD[1.9154820321722226] |
| 03682389 | GOG[77.4166294336959184] |
| 03682390 | USD[0.0000000055877600],USDT[0.0000000005650825] |
| 03682391 | USD[0.0000000056420368],USDT[0.0078719600000000] |
| 03682396 | ETH[0.0006110400000000],ETHW[0.0006108006994780],USD[26.4621845173320102] |
| 03682402 | BTC[0.0004076300000000],ETH[0.0046935000000000],ETHW[0.0046935878989080],GENE[42.3000000000000000],GOG[1259.7480000000000000],IMX[115.2769400000000000],USD[-0.7703166668045624] |
| 03682404 | ETH[0.0000000006623953],USD[0.0001361516986226] |
| 03682413 | GENE[4.6990600000000000],GOG[170.9658000000000000],USD[0.9762911600000000] |
| 03682414 | GOG[0.9980000000000000],USD[1.3622379714000000],USDT[0.0000000098490332] |
| 03682418 | AURY[30.9992400000000000],GENE[16.9000000000000000],GOG[430.000000000000000],LUNA2[3.3274859000000000],LUNA2_LOCKED[7.7641337660000000],LUNC[724567.0602803000000000],USD[0.0035608605561530],USDT[0.0000000085138771] |
| 03682420 | FTT[0.0000000021944000],PEOPLE[0.0000000035777360],TONCOIN[0.0500000000000000],USD[0.0017546139658518],USDT[0.0000000063742476] |
| 03682435 | GOG[11.3816622280113000] |
| 03682440 | EUR[128.5582210700000000],USD[609.7612435782942500000000000] |
| 03682441 | DOGE[451.7607331628893200],EUR[0.0000000073004886],FTT[0.0141086487276710],LUNA2[0.0000000070000000],LUNA2_LOCKED[6.1084496370000000],LUNC[0.0000000047407500],SOL[0.0000000024558700],USD[0.0000000042127213] |
| 03682444 | BNB[0.0001000000000000],USD[80.9326669216200000] |
| 03682446 | BTC[0.0000000084944766],GBP[2993.9822771909870769],KIN[1.0000000000000000],SECO[1.0618950100000000],UBXT[2.0000000000000000] |
| 03682447 | GOG[353.0000000000000000],USD[0.4048600354000000] |
| 03682449 | BTC[0.0000081796510000],SHIB[0.0000000028417000],USD[0.0000427461339968],USDT[0.0000000053802818] |
| 03682450 | GOG[21.2192212200000000],SOL[0.1186406900000000],USD[0.0000079470966382] |
| 03682451 | CUSDT[1.3664556100000000],GOG[15.000000000000000],USD[0.0033594186735799] |
| 03682453 | APE[11.7953142600000000],AXS[2.6727487100000000],GOG[194.000000000000000],MANA[82.000000000000000],SAND[42.2728574000000000],USD[0.0000001500073359] |
| 03682454 | TRX[0.3272010000000000],USD[0.2442681810000000] |
| 03682457 | BRZ[0.0070825100000000],USD[0.0000000030101186] |
| 03682463 | GOG[23.9179595700000000],KIN[1.0000000000000000],USD[0.0000000033390960] |
| 03682464 | USD[0.0000000019420672] |
| 03682465 | ETH[0.0000020900000000],ETHW[0.0000020900000000],GOG[52.9894000000000000],USD[0.4455858797147000] |
| 03682471 | GOG[104.0000000000000000],USD[0.5287398900000000] |
| 03682472 | GOG[512.0000000000000000],USD[0.1578353450000000] |
| 03682475 | BAO[1.0000000000000000],BRZ[-0.0036104637568154],BTC[1.8042339885880875],DENT[2.0000000000000000],ETH[0.0000014928030000],ETHW[0.0000960000000000],FIDA[1.0000000000000000],LINK[0.0474600000000000],MATIC[0.0970350671017965],RSR[2.0000000000000000],SNX[0.0830400000000000],USD[0.5421110702918846],USDT[0.9929979512391769] |
| 03682477 | GOG[14.9770000000000000],USD[0.3265800000000000] |
| 03682483 | GOG[35.9928000000000000],USD[0.7030800000000000] |
| 03682484 | ATLAS[0.0000000032896371],AVAX[0.0000000014000000],BAO[0.0000000027291243],CRO[0.0000000035072180],CRON[0.0000000026148804],DFL[0.0000000099347486],DOGE[0.0000000070264590],FTM[0.0000000015164361],GALA[0.0000000033704046],GOG[0.0000000068349573],HNT[1.4287867257684795],KIN[0.0000000147892295],SOS[0.0000000000000],MTA[0.0000000058532000],REEF[0.0000000027300000],SAND[0.0000000033565886],SHIB[0.0000000087422295],SLP[0.0000000052100000],SOS[0.0000000078082525],SPELL[0.0000000025944142],TLM[0.0000000037875362],TRX[0.0000000058047365],USD[0.0000000043930084],XRP[0.0000000039568082] |
| 03682486 | GOG[18.0000000000000000],USD[0.0681281496000000],USDT[0.0055510000000000] |
| 03682487 | NFT [3260222604004409663][1],NFT [485486083382653320][1],SOL[0.0049287300000000],TRX[0.9678230000000000],USD[1.0577702460000000],USDT[0.2990963590000000],XRP[0.2652000000000000] |
| 03682488 | FTM[0.9900000000000000],FTT[0.0784000000000000],SOL[0.0084359000000000],USD[0.8673972859000000],XRP[0.5000000000000000] |
| 03682490 | GOG[183.0000000000000000],SPELL[99.9800000000000000],USD[0.2353179500000000] |
| 03682493 | ETH[0.0951819120000000],ETH[0.2379547800000000],ETHW[0.2379547800000000],EUR[1.4000000000000000],FTM[126.000000000000000],LINK[20.4999810000000000],USD[0.2175308462500000] |
| 03682493 | GOG[42.9958000000000000],USD[0.8253694000000000] |
| 03682494 | BNB[0.0064647500000000],ETH[0.0002400000000000],ETHW[0.0002400000000000],GOG[19.2860653132960060],PSY[88.9830900000000000],USD[0.1275826625000000] |
| 03682499 | BAO[2.0000000000000000],GBP[0.0039052817435722],KIN[5.0000000000000000],SHIB[4.5913118000000000],UBXT[1.0000000000000000],USD[0.0000000094448 58] |
| 03682503 | FTT[0.0994400000000000],GOG[2108.7100000000000000],LUNC[0.0008300000000000],STMX[9.2080000000000000],TRX[0.9942000000000000],USD[0.0033124081880400] |
| 03682516 | COPE[0.0000001000000000] |
| 03682517 | FTT[0.1000000000000000],TONCOIN[1169.4061400000000000],USD[0.1867184800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03682520 | GOG[19.9140854510824341],KIN[1.000000000000000] |
| 03682525 | BAO[1.000000000000000],GOG[18.000718000000000] |
| 03682531 | BRZ[0.008708740000000],GOG[1359.883200000000000],USD[0.000000006147326] |
| 03682532 | GOG[27.000000000000000],USD[0.419873968248699] |
| 03682535 | ETH[0.000996400000000],ETHW[0.000996400000000],LUNA2[0.028407348760000],LUNA2_LOCKED[0.066283813760000],LUNC[6185.760000000000000],USD[0.029423377296851],USDT[4.684901280281459] |
| 03682536 | USD[0.001722903136540] |
| 03682537 | GOG[199.962000000000000],USD[0.550150000000000] |
| 03682538 | EUR[8.914634910000000],FTT[0.034464716839732],USD[-2.313831149835964],USDT[0.000000000752735] |
| 03682547 | USD[22.790416171600000] |
| 03682549 | BAO[22000.000000000000000],GOG[50.000000000000000],MANA[9.000000000000000],USD[0.027056316150000] |
| 03682551 | BAO[1.000000000000000],GOG[51.485032245137500] |
| 03682557 | BAO[1.000000000000000],BRZ[0.004109590000000],DENT[1.000000000000000],GOG[333.417465880000000],KIN[1.000000000000000] |
| 03682559 | ETH[0.000159920000000],ETHW[0.000159920000000],USD[0.000164762066758] |
| 03682565 | GOG[52.989930000000000],USD[0.697161595938400] |
| 03682566 | ETH[0.000000073097360],USD[0.000000050507380] |
| 03682567 | COPE[0.000000100000000] |
| 03682574 | GOG[19.000000000000000],MATIC[9.998100000000000],SHIB[20000.000000000000000],USD[0.427863178265890] |
| 03682576 | GOG[86.456569019973510] |
| 03682577 | ETH[0.049389580000000],ETHW[0.049389580000000],SOL[1.868795140000000],USD[0.000267952459337] |
| 03682581 | GOG[187.000000000000000],USD[0.626431435000000] |
| 03682583 | GOG[125.974800000000000],USD[0.425865840000000] |
| 03682587 | GOG[2.000000000000000],SOL[0.000000100000000],USD[0.027691790586275] |
| 03682597 | BTC[0.000086760000000],USDT[0.528920640000000] |
| 03682600 | DOGE[14.000000000000000] |
| 03682602 | BEAR[228958.780000000000000],USD[0.036000000000000] |
| 03682605 | USD[25.000000000000000] |
| 03682607 | ETH[0.000924000000000],ETHW[0.000924000000000],GOG[22.000000000000000],USD[0.312263330000000] |
| 03682609 | FTT[0.199962000000000],GOG[58.995250000000000],USD[0.484630570000000] |
| 03682620 | GOG[41.991600000000000],USD[0.940620420000000],USDT[0.000000085830720] |
| 03682623 | COPE[0.000000100000000] |
| 03682627 | GOG[45.000000000000000],USD[0.403970950000000] |
| 03682628 | GOG[189.981000000000000],USD[0.512972142500000] |
| 03682632 | GOG[153.121254640000000],USDT[0.000000082499248] |
| 03682634 | GOG[35.000000000000000],USD[0.528762937500000] |
| 03682638 | CREAM[0.000000090000000],EN[0.000000000080043200],LOOKS[0.000039200000000],LUNA2[2.576080396000000],LUNA2_LOCKED[6.010854256000000],LUNC[560946.929772000000000],STEP[0.561387170225980],USD[0.051044597471546],USDT[0.000403193461188] |
| 03682640 | BAO[2.000000000000000],BNB[0.000000432377431],BRZ[0.000000005412036],GMT[0.000000009402683],GOG[0.000306616447123],KIN[3.000000000000000] |
| 03682641 | BTC[0.000015087759374],GOG[55.000000000000000],USD[0.000000328957649] |
| 03682643 | GOG[54.000000000000000],USD[0.005748010000000] |
| 03682644 | BTC[0.000000009534188],ETH[0.000114406814000],ETHW[0.000114406814000],SHIB[81021 6.630940809748254],USD[0.000000000001455],USDT[0.000000068474614] |
| 03682647 | GOG[429.938200000000000],IMX[4.999000000000000],MATIC[29.994000000000000],USD[0.289502696005880],USDT[149.200000000418596] |
| 03682649 | FTT[0.003561620000000],USD[1.870765453060000],USDT[0.000425005942725] |
| 03682651 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.047312170000000],DENT[2.000000000000000],ETH[0.242123600000000],ETHW[0.241929120000000],EUR[0.000175936385798],FTT[1.425077630000000],KIN[13.000000000000000],SOL[2.083945130000000],UBXT[2.000000000000000] |
| 03682654 | USD[37.996757380000000] |
| 03682659 | SOL[0.007180000000000],USD[0.433961790250000] |
| 03682661 | ETH[0.000639230000000],ETHW[0.000639230000000],GOG[562.087683780000000],USD[0.144000016492971 4] |
| 03682662 | GOG[816.000000000000000],TRX[0.003108000000000],USD[0.550467400000000],USDT[0.000000131921309] |
| 03682666 | ETH[0.000234130000000],ETHW[0.000234130000000],GOG[174.994400000000000],USD[1.002006195000000] |
| 03682668 | USD[748.800000000000000] |
| 03682671 | USD[0.411672990000000] |
| 03682674 | SOL[0.134987190000000],USD[0.009441004570190] |
| 03682679 | USD[30.000000000000000] |
| 03682682 | GENE[7.700000000000000],GOG[1579.000000000000000],USD[0.017138806152252] |
| 03682686 | AURY[1.999620000000000],GOG[38.992590000000000],TRX[0.000002000000000],USD[60.366898550000000],USDT[0.000000056663775] |
| 03682688 | USD[639.326096172169074],USDT[23801.470656410000000] |
| 03682692 | USD[0.000000036301480] |
| 03682697 | AVAX[6.200000000000000] |
| 03682699 | BTC[0.000020413831000],ETH[0.000000100000000],FTT[0.000000083033024],SOL[0.000000050086720],USD[0.002625926784756] |
| 03682700 | BRZ[67.698409147254000],BTC[0.000036100040000],TRX[0.000777000000000],USD[0.353401853153175500000000],USDT[0.450332915951 0116] |
| 03682704 | BAO[2.000000000000000],USD[0.069326528519842],USDT[0.000000077180383] |
| 03682706 | AURY[4.000000000000000],GOG[44.000000000000000],USD[8.919370000000000] |
| 03682707 | GOG[34.000000000000000],USD[0.535718790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03682710 | BRZ[-1.39999999966232800],CHZ[0.00000000433223369],CRO[0.00000000060096660],ETH[0.00000004061122],ETHW[0.00000004061122],GALA[0.00000000004591612],GOG[336.00000006163483],SWEAT[0.00000000952445516],TRX[0.00001000000000],USD[0.0213984521783438],USDT[0.00000000433199956] |
| 03682711 | GOG[23.99582000000000000],USD[0.287691930000000000] |
| 03682715 | EUR[100.00000000000000000] |
| 03682719 | GOG[189.28045283000000000],USD[0.00000006350431],USDT[0.00000091377275] |
| 03682720 | BTC[0.00140000000000000],GOG[52.14816555536898460] |
| 03682723 | GOG[21.00000000000000000],USD[0.381085105000000000] |
| 03682728 | COPE[0.00000001000000000] |
| 03682729 | GOG[102.00000000000000000],USD[0.398350593381245400] |
| 03682736 | AVAX[0.00000000363827520],AXS[0.00000000844122368],BNB[0.00000003845291500],BTC[0.00000005649808081],ENJ[0.00000000962220000],GOG[347.75506587502790080],MATIC[0.00000000826349960],USD[0.00000025714974050],XRP[0.00000004051218110] |
| 03682738 | GOG[37.00000000000000000],USD[0.189834290000000000] |
| 03682740 | GOG[21.99560000000000000],USD[0.646832853149105600] |
| 03682741 | USDT[0.00100000000000000] |
| 03682742 | USD[0.43851611708000000] |
| 03682745 | GOG[9.99800000000000000],USD[0.557500000000000000] |
| 03682746 | GOG[12.29657342000000000],MAPS[3.550100250000000000],SHIB[29829.29975666000000000],USD[0.0053305374252903] |
| 03682747 | ETH[0.00064690000000000],ETHW[0.00064690000000000],GOG[9.00000000000000000],USD[0.798258950000000000] |
| 03682749 | SOL[0.00000000018040450] |
| 03682750 | USDT[0.00000000075000000] |
| 03682754 | GOG[53.69956414000000000],USD[0.000000080856220] |
| 03682755 | GOG[96.53163408592212391],USD[0.004161942336207] |
| 03682756 | USD[30.000000000000000000] |
| 03682760 | ETH[0.00033609000000000],ETHW[0.00033609000000000],USD[0.0081689295688480],USDT[0.000000030984376] |
| 03682764 | GOG[17.99981000000000000],USD[0.0346939806766092],XLMBULL[6.00000000000000000] |
| 03682767 | COPE[0.00000001000000000] |
| 03682769 | GOG[168.00000000000000000],USD[0.090098028750000000] |
| 03682771 | BRZ[0.00595902000000000],BTC[0.00003357000000000],ETH[0.00068320000000000],ETHW[0.00068320000000000],GOG[0.981200000000000000],USD[0.000000083330860] |
| 03682773 | NFT [3092430129481591012][1],NFT [384157189351530127][1],NFT [523128925024779569][1],USD[0.000009877970064],USDT[0.00001565975326400] |
| 03682774 | BTC[0.00004238610155930],GOG[0.000000000694731] |
| 03682777 | GOG[539.89200000000000000],USD[3.024222804000000000] |
| 03682780 | GOG[281.55035945464303590] |
| 03682781 | ETH[0.00084800000000000],ETHW[0.00084800000000000],GOG[177.99810000000000000],USD[0.725708462500000000] |
| 03682783 | GOG[177.00000000000000000],USD[0.152173326250000000] |
| 03682784 | SRM[10.99791000000000000],USDT[1.951000000000000000] |
| 03682785 | AXS[0.00000009435383000],BNB[0.00000003262500000],ETHBEAR[0.00000000088050048],GOG[0.000000091949750],SHIB[0.000000002367858],USD[0.000000729306854900] |
| 03682786 | GOG[184.00000000000000000],USD[0.276294746490014400] |
| 03682788 | BRZ[108.06000000000000000] |
| 03682792 | USD[1.56670346000000000] |
| 03682793 | COPE[0.00000001000000000] |
| 03682794 | AVAX[4.93641641000000000],DOGE[30.00000000000000000],SOL[1.44302650000000000],USD[-10.97436547268105760000000000] |
| 03682796 | BTC[0.01316640000000000],ETH[0.060800000000000],GOG[114.00000000000000000],USD[0.00015582418270660] |
| 03682797 | LINK[16.28694827000000000],SHIB[1481649.20879648717100000],XRP[420.493000000000000000] |
| 03682800 | GOG[98.98119000000000000],TRX[0.190000000000000],USD[0.421365765420000000],USDT[0.009445185000000000] |
| 03682802 | USD[30.00000000000000000] |
| 03682804 | ALPHA[19.99981000000000000],GOG[37.997200000000000000],USD[0.0876431800000000000] |
| 03682806 | BTC[0.00000000079387980] |
| 03682817 | BTC[0.00110000000000000],USD[1.04603715540000000],USDT[0.0010468237253100] |
| 03682822 | USD[229.98900000000000000],USDT[0.730731875000000000] |
| 03682823 | GOG[65.00000000000000000],USD[0.805915756250000000] |
| 03682828 | COPE[0.00000001000000000] |
| 03682833 | GENE[31.00000000000000000],GOG[365.00000000000000000],USD[0.114681550000000000] |
| 03682840 | BRZ[0.024496800000000000],FTT[25.121804020000000000],USD[0.006764510946712],USDT[0.0047786257801832] |
| 03682841 | ETH[0.00082400000000000],ETHW[0.00082400000000000],GOG[829.969400000000000000],USD[0.231069130000000000] |
| 03682844 | USD[0.242885570000000000] |
| 03682846 | GOG[255.67316003500000000] |
| 03682847 | GOG[9.73744953000000000],USD[0.000000099711446] |
| 03682850 | ETH[0.00000000037789900] |
| 03682852 | BTC[0.01560080000000000],ETH[0.066412200000000000],ETHW[0.066412200000000000],GOG[945.621800000000000000],USD[0.0807647900000000] |
| 03682855 | APE[0.00000001618887000],AXS[0.00000005656848460],BNB[0.00000000964961200],BTC[0.00000008319912000],CRO[0.00000000869741590],DOT[0.00000009831580000],ETH[0.00000014626286000],GALA[0.00000027425666000],GMT[0.00000065136230000],GOG[5.79949791765126480],HNT[0.00000004313492000],IMX[0.00000045637360000],LINK[0.00000007112201000],LRC[0.00000000889840000],LUNC[0.00000009640838000],MANA[0.00000003212930000],PEOPLE[0.00000064590038000],SAND[0.00000003271000000],SHIB[0.00000120539500000],SOL[0.00000187908943000],TRX[0.00183800000000000],USD[0.00000608565056200],USDT[0.00000051318043000],YGG[0.00000080363080000] |
| 03682856 | GOG[184.96485000000000000],USD[0.3861214900000000],USDT[0.00000010958304500] |
| 03682859 | GENE[12.43749814000000000],GOG[104.00000000000000000],USD[0.000000457855002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03682861 | GOG[127.000000000000000],USD[0.275073052500000] |
| 03682862 | ETH[0.002999430000000000],ETHW[0.002999430000000000],GOG[9.998100000000000],USD[0.762941780247480] |
| 03682863 | GOG[0.994600000000000000],USD[0.000000000288272] |
| 03682867 | ETH[0.754972770000000000],FTT[92.193203780000000000],MATIC[995.543317340000000000],NFT [29332839293998162][1],NFT [40781203537129996400][1],NFT [44458306621643807500][1],USD[0.003754518513422500],USDT[0.00000010527151700] |
| 03682871 | ATLAS[0.000000001217352],BTC[0.022535295508887700],POLIS[2545.729684134147858700],USD[0.000000011042294] |
| 03682874 | ANC[0.798400000000000000],ATLAS[10.00000000000000000],BTC[0.0000000352408843],COMPBULL[9872.00000000000000000],COPE[1.999200000000000000],ETH[0.000000089899161],GAL[0.094762000000000],GARI[0.956000000000000],GOG[1.00000000000000],KNC[0.017569419486764],LUNA2[0.007062987600000],LUNA2_LOCKED[66.976642964400000],LUNC[0.000049749760000],MBS[0.998836000000000000],SOS[93640.00000000000000000],SPELL[87.760000000000000000],TOMO[0.2000000000000000],TOMOBULL[95260.00000000000000000],TRX[0.000041000000000],USD[-0.079392304276235],USDT[0.004342768999645],USTC[0.999800100000000] |
| 03682881 | TRX[0.000001000000000000],USDT[2.294746517750000] |
| 03682882 | BTC[0.000938000000000000],GOG[36.00000000000000000],SHIB[29439.495609750000000000],USD[0.000000000000625],USDT[0.000000011337465] |
| 03682884 | GMT[0.000000009388114],GOG[0.000000006899600] |
| 03682888 | COPE[0.010000100000000] |
| 03682890 | DOGE[0.000000007668687],ETH[0.000000008231550],NFT [361267335951577236][1],NFT [37710005527222323][1],NFT [430633883711176119][1],TRX[0.000000003197879],USD[0.000000013475464],USDT[0.000000217303581] |
| 03682892 | GOG[35.00000000000000000],USD[0.774519550000000] |
| 03682896 | ETH[0.000924000000000000],ETHW[0.000924000000000000],GOG[45.991720000000000000],USD[0.967594281440000],USDT[0.004202532000000] |
| 03682897 | ETH[0.000000069621600],USD[0.052193119950000],USDT[0.0000063940432736] |
| 03682898 | DOGE[0.004914900000000000],MATIC[0.000000010000000],USD[-0.000194756691491] |
| 03682900 | TRX[0.000001000000000000],USD[0.110156705000000],USDT[0.000000149490296] |
| 03682902 | SOL[0.009548620000000000],USD[0.000000474728256] |
| 03682903 | ATLAS[412.854633092304948],GOG[16.00000000000000000],SUN[0.438916590000000],TRX[1.999620000000000],USD[0.000042756127382] |
| 03682904 | ETH[0.005104852193803],ETHW[0.000000021938034],MATIC[0.077097309688000],SOL[0.000000037400000],TRX[0.0000090000000000],USDT[0.000002557942412] |
| 03682906 | SNX[1.000000000000000000],USD[0.348989209241880] |
| 03682910 | GOG[46.991070000000000000],USD[0.886000000000000] |
| 03682916 | BAO[6000.00000000000000000],BTC[0.018000000000000],FTT[0.000000008221000],GARI[1.000000000000000],GOG[2.608600000000000],HNT[0.400000000000000],LOOKS[1.821800000000000],MAPS[139.00000000000000000],MTA[3.000000000000000],PEOPLE[8.292000000000000],RNDR[0.900000000000000],SHIB[200000.00000000000000000],SLP[490.00000000000000000],SOL[0.527894000000000],SOS[1420000.00000000000000000],SPELL[36.580000000000000],STEP3.900000000000000000],SUSHI[2.500000000000000],USD[2.184385025408196 8] |
| 03682919 | BNB[0.000000100000000],BRZ[0.000103390000000],MATIC[0.000000100000000],SHIB[403388.463089950000000],USD[0.000016903964546],USDT[0.000000214865940] |
| 03682923 | USD[25.000000000000000] |
| 03682926 | GOG[3.999200000000000000],USD[0.002887000000000000] |
| 03682927 | FTT[0.000657112053592],LUNA2[0.255785770300000],LUNA2_LOCKED[0.596833463900000],LUNC[35697.890000000000000],RAY[0.548004830000000],USD[0.009280059195370],XRP[35.000000000000000] |
| 03682928 | BNB[0.000000081677613],BRZ[0.000617342590874S],GOG[0.000000097867952],KIN[1.000000000000000],SHIB[0.000000095196930],SUSHI[0.000000083218122] |
| 03682929 | USDT[0.000074020185752] |
| 03682933 | USD[0.000000018735972],USDT[0.007705007643066 0] |
| 03682934 | BTC[0.000056150000000000],GOG[220.023963993600000000],USD[18.827695362036523 8] |
| 03682938 | GOG[18778.916786027151312 8],LUNC[0.000000010000000],USD[0.000000079185596],USDT[0.000000003505591] |
| 03682940 | BTC[0.000000063836000],FTT[0.114911651792855 0],USD[871912.252108911000000 0] |
| 03682942 | EUR[0.000000049706836 0],FTT[0.027799720000000 0] |
| 03682944 | GENE[8.800000000000000000],GOG[592.926800000000000000],USD[0.4672162450000000 00] |
| 03682947 | BNB[0.000000031000000] |
| 03682949 | GOG[288.000000000000000000],USD[0.094107000000000000] |
| 03682961 | USD[0.000019505194332] |
| 03682967 | TONCOIN[4.299140000000000000],USD[0.000000022116791] |
| 03682968 | GOG[51.000000000000000000],USD[0.412838657500000000] |
| 03682975 | MATIC[-0.129472244548701 0],USD[0.531820576950000],USDT[-0.0046377894270778] |
| 03682976 | TRX[0.002331000000000000],USD[0.000000046665396],USDT[0.000001470781550 0] |
| 03682977 | COMP[0.037530760000000000],GOG[45.000000000000000000],MKR[0.002181750000000000],SUSHI[2.316499740000000000],USD[19.721544512362514 5] |
| 03682978 | ETH[0.000115280000000000],ETHW[0.000115280000000000],GOG[194.000000000000000000],USD[0.783089805000000000] |
| 03682981 | USD[0.000000007624920],USDT[0.000000035749570 0] |
| 03682991 | ALGOBULL[69987.00000000000000000],ATLAS[9.975300000000000000],BTT[1499720.00000000000000000],DEFIBEAR[299.948000000000000],GOG[249.793357660000000000],SOS[99981.00000000000000000],USD[0.340464675438464 1],USDT[0.000000032931462] |
| 03682992 | FTT[0.059233690000000000],GOG[83.796674630000000000],USD[0.000000826565699] |
| 03682998 | AAVE[21.393907600000000000],DENT[1.000000000000000000],FTT[10.000000005293269 6],GSP[3490.400000000000000000],USD[22998.127294505532254000000000 0],USDT[5054.233025600000000 0],XRP[18.651859220000000000] |
| 03683004 | ARS[0.004395511899446],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[TI0.000022205347028] |
| 03683006 | USD[0.211651623663024 0],USDT[0.007314600000000000] |
| 03683012 | BTC[0.000000078974877],CRO[0.000000051194752],GALA[0.000000006205768],USD[0.000000034514554],USDT[0.000000128930260] |
| 03683013 | BRZ[-0.000000010000000],GOG[25.878399230000000000],USD[-0.050731287560435S] |
| 03683014 | GOG[0.504344410000000000],USD[0.000000012804770],USDT[0.000000064153098] |
| 03683018 | BTC[0.000000010000000],GOG[0.090578887000000],USD[0.002395370000000] |
| 03683020 | DMG[18.296340000000000000],GOG[59.989200000000000000],LUA[32.793440000000000000],USD[0.118637122476156 6],USDT[0.000000114752173] |
| 03683021 | GOG[55.000000000000000000],USD[13.362550835225000 0] |
| 03683024 | USD[8.466798120347200 0] |
| 03683032 | FTM[0.000000091460392] |
| 03683035 | BTC[0.000000099360082],GOG[0.000000042624824],SHIB[0.000000001309092],SOL[0.000000013580284],USD[0.000000092537773] |
| 03683039 | USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03683046 | USDT[0.0000000054533737] |
| 03683049 | GOG[36.127768010000000000],USDT[0.0000000094899302] |
| 03683054 | GOG[179.000000000000000000],USD[0.5471321900000000] |
| 03683058 | DENT[1.000000000000000000],USD[0.000000037935460],USDT[1052.6389004100000000] |
| 03683060 | GALA[0.000000007585354],GOG[0.003700500000000],SHIB[0.000000043896134],SLP[0.000000068876830],USD[0.000000000001827],USDT[0.0000000050263321] |
| 03683064 | GOG[401.963520000000000000],USD[0.7750769125000000] |
| 03683068 | BRZ[0.058157240000000000],GOG[11.000000000000000000],USD[0.0000000012272028] |
| 03683070 | ALGO[26.560703504048909],CRO[119.970145330000000000],GOG[145.843436410000000000],USD[0.000000006490726],USDT[0.0000000115818192] |
| 03683074 | GENE[2.300000000000000000],GOG[88.808770270000000000],USD[0.8154023448285822] |
| 03683075 | 1INCH[0.000000001031000],ALGO[0.000000044622101],BNB[0.000000056515730],BTC[0.000000088594616],FTM[0.000000046426634],FTT[8.250185910000000000],LTC[0.000000077092800],LUNA2[0.000000030000000],LUNA2_LOCKED[6.006537024000000000],LUNC[0.000000030329000],USD[0.0001164885470243],USDT[0.010219037300000000,XRP[0.000000004830900] |
| 03683077 | USD[1.9851566422492962],USDT[2.912587217934648 9] |
| 03683079 | FTT[0.800000000000000000],GOG[141.237277040000000000],USD[0.0000000031178720] |
| 03683085 | GOG[132.339380198118528 0],USD[0.2176742093121443],USDT[0.0000000081233985] |
| 03683088 | ATLAS[9.060000000000000000],USD[0.000000167022222],USDT[0.00000005130837 5] |
| 03683089 | 1INCH[0.000000000061532],AKRO[4.000000000000000000],BAO[1.000000000000000000],BNB[0.000000076249691],DENT[2.000000000000000000],FRONT[1.000000000000000000],GMT[0.000000039015074],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000204 7430 5] |
| 03683096 | USDT[0.000000102497189 0] |
| 03683102 | LUNA2[0.029505202660000 0],LUNA2_LOCKED[0.0688454728800000],LUNC[6424.820000000000000000],USD[0.3857576179303200] |
| 03683105 | EUR[0.001101992948937 4] |
| 03683110 | BRZ[10.000000000000000000],FTT[0.087792087232062 0] |
| 03683117 | GOG[98.981800000000000000],TRX[0.323001000000000000],USD[0.1069214205000000] |
| 03683121 | AVAX[1.581012870000000000],BTC[0.015671090000000000],DOGE[580.414000000000000000],DOT[5.606301570000000000],ETH[0.083317027084559 6],GMT[38.000000000000000000],MATIC[61.496160120000000000],NEAR[8.898220000000000000],SOL[1.116778960000000000],STORJ[66.910000000000000000],USD[0.0001386395002913] |
| 03683126 | GOG[183.000000000000000000],USD[0.280671220000000 0] |
| 03683127 | BAO[1.000000000000000000],ETH[0.000000007000000],ETHW[0.000000307000000],LTC[0.000000002229616],USD[0.0005561171211366],XRP[0.000055000000000 0] |
| 03683128 | USD[0.000000009644792 0],USDT[0.0000000054827895] |
| 03683134 | USD[0.003475183731724 0],USDT[0.000000007578070] |
| 03683135 | GENE[1472.392120000000000000],GOG[12235.419200000000000000],USD[146.411474765000000 0] |
| 03683140 | BTC[0.000000050000000],USD[0.0736929231811366] |
| 03683141 | BNB[0.002298200000000000],EUR[0.185811070000000 0],USD[1.4377403391368460],USDT[0.0000000051540965] |
| 03683142 | ATLAS[7448.584500000000000000],USD[0.500631110000000 0] |
| 03683143 | BRZ[50.204445645128100 0],FTT[0.352761577312032 2],GOG[0.043407251426000 0] |
| 03683145 | GOG[20.998000000000000000],USD[0.2846585800000000 0] |
| 03683146 | ETH[0.111471030000000000],ETHW[0.111471030000000000],GOG[172.097351180000000000],USD[0.0117949430742103] |
| 03683159 | CLV[2.400000000000000000],GOG[44.000000000000000000],SHIB[100000.000000000000000000],USD[0.031538522250000 0] |
| 03683164 | USD[0.0017144846550000] |
| 03683169 | DENT[1.000000000000000000],GOG[36.609596000000000 0] |
| 03683171 | GOG[180.978400000000000000],USD[0.0042688950000000] |
| 03683172 | ETH[0.000000031831620],USD[0.026079600302949 6] |
| 03683176 | GOG[80.000000000000000000],USD[1.005931910000000 0] |
| 03683179 | APE[0.000000014156526],BNB[0.000000004000000],BRZ[0.000000027138300],GOG[0.000000050000000],SHIB[0.000000012159124],USDT[0.0000000147113328] |
| 03683182 | USDT[1.278221060000000 0] |
| 03683188 | USD[0.000000007000000 0] |
| 03683193 | SHIB[465766.185374940000000000],USD[0.0000000000000382] |
| 03683194 | BNB[0.000000023704936],BTC[0.000000084307622],GOG[0.0000000097155500] |
| 03683195 | GOG[18.211204810000000000],USD[0.2890710020080712] |
| 03683197 | BRZ[2.917994960000000000],USD[0.0023602381304525] |
| 03683198 | GOG[195.000000000000000000],USD[0.3826717332000000] |
| 03683209 | GOG[110.000000000000000000],USD[0.2959160000000000] |
| 03683211 | USDT[0.6437145200000000 0] |
| 03683214 | GOG[8.998200000000000000],TRX[0.000001000000000000],USD[0.6272832000000000 0] |
| 03683216 | USD[0.000000005000000 0] |
| 03683217 | GOG[165.996800000000000000],USD[0.7311808500000000] |
| 03683219 | GOG[8.998100000000000000],USD[0.6725374447875000] |
| 03683220 | BNB[0.129966000000000000],GBP[10.000000000000000000],MATIC[57.988000000000000000],USD[96.512404000000000 0] |
| 03683222 | AXS[0.000000019345200],BRZ[0.004493194503724 6],ETH[0.000000060772160],USD[0.000000007976928],USDT[0.0000000097554848] |
| 03683223 | FTM[58.988790000000000000],LUNA2[1.551830665000000 0],LUNA2_LOCKED[3.620938217000000 0],LUNC[4.999050000000000000],USD[0.0000000049601950] |
| 03683226 | GOG[849.597175372503697 3] |
| 03683234 | GOG[17.354964000000000000] |
| 03683237 | BRZ[0.307937220000000000],ETH[0.000067530000000],ETHW[0.000067530000000],GOG[16.996600000000000000],USD[0.5442980480000000] |
| 03683238 | USD[-6.5604303003250286],USDT[7.227356730000000 0] |
| 03683243 | GOG[43.142598000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03683244 | AVAX[0.965816690000000000],GENE[18.671483450000000000],GOG[630.734456980000000000],LUNA2[0.784405127000000000],LUNA2_LOCKED[1.830278630000000000],LUNC[2.526873930000000000],MATIC[230.000000000000000000],NEAR[10.900000000000000000],SOL[3.058810000000000000],TONCOIN[0.000000020000000000],USD[0.238922812820707091],USDT[0.000000108670155] |
| 03683256 | BTC[0.000000066430728],EUR[0.000018881105435] |
| 03683258 | ETH[0.000076530000000000],USD[0.004689712600000000] |
| 03683263 | GOG[45.000000000000000000],USD[0.040652755000000000] |
| 03683268 | AVAX[0.000006016995393],FTT[25.010835300000000000],LTC[0.000316386558980000],SPY[0.000977690000000000],TSLA[2.220209360000000000],TSLAPRE[-0.000000026012700],USD[2.922233246574159000],USDT[0.000000086225835] |
| 03683269 | LUNA2[0.000000009000000000],LUNA2_LOCKED[12.284014650000000000],USD[0.001433943346592700],USDT[0.000000062112902] |
| 03683270 | FTT[25.094980000000000000],USD[0.891805240600000000] |
| 03683274 | USD[30.000000000000000000] |
| 03683277 | GOG[73.937730676725800000],USD[0.004284655946537500] |
| 03683282 | AURY[9.698439460000000000],ETH[0.060112596436200000],ETHW[0.060112596436200000],GENE[7.000000000000000000],GOG[163.000000000000000000],USD[1.477920018750000000],USDT[0.000000249053774] |
| 03683287 | GOG[170.000000000000000000],USD[0.834917760000000000] |
| 03683288 | GOG[38.992000000000000000],USD[0.002227578134684000] |
| 03683291 | BTC[0.007104660000000000] |
| 03683294 | GARI[0.000000069026880],GOG[0.000000095435660],SOS[0.000000000656420],USD[0.000000100439060] |
| 03683298 | GOG[135.531084000000000000] |
| 03683300 | ETH[0.000424000000000000],ETHW[0.000424000000000000],GOG[44.000000000000000000],USD[0.144809520000000000] |
| 03683306 | GOG[87.000000000000000000],USD[-44.973393420439718500],USDT[49.692402008594611200] |
| 03683309 | GOG[22.215210690000000000],USDT[0.000000018012410] |
| 03683311 | ATLAS[1959.668000000000000000],CITY[0.098600000000000000],CRO[100.000000000000000000],GOG[107.978400000000000000],SHIB[899820.000000000000000000],USD[0.020604250000000000] |
| 03683313 | EUR[0.000000029691296] |
| 03683315 | GOG[123.686508983349732300],HNT[2.009523600000000000],SHIB[1001615.439874550000000000],USD[0.000000097618744] |
| 03683321 | SOL[0.000000072427644] |
| 03683322 | GOG[84.079795000000000000] |
| 03683325 | BTC[0.002027690000000000],EUR[1.502652030000000000],USD[0.000000003260419] |
| 03683327 | COPE[0.000000010000000] |
| 03683329 | GOG[28.998400000000000000],USD[0.132425150000000000] |
| 03683333 | ETH[0.125742220000000000],ETHW[0.125742220000000000],USDT[0.000102352395278] |
| 03683336 | AKRO[77.741228270000000000],BTC[0.014349240000000000],DOGE[40.738196720000000000],ETH[0.101144270000000000],ETHW[0.100103810000000000],KIN[49613.169721300000000000],TRX[0.000177560000000000],USD[0.000022249403606] |
| 03683337 | BTC[0.000000072000000],ETH[0.000000004705000],GOG[220.259071135501987 0],IMX[64.785344694433684 0],MATIC[0.000000037340000],NEXO[0.000000089600000],SLP[0.000000005419963 8],USD[0.233056191315832 3],USDT[0.000000039244857] |
| 03683339 | ETH[0.031993920000000000],ETHW[0.031993920000000000],FTM[104.983850000000000000],NFT (3157818004905932 2)[1],NFT (323362957402254757)[1],NFT (373633532528126623)[1],NFT (508073885444275506)[1],NFT (548625176688912106)[1],NFT (557091532073214620)[1],USD[0.068075796253349 1] |
| 03683342 | GOG[176.827684880000000000],USD[0.003673073649201],USDT[0.000000175269928] |
| 03683344 | BRZ[147.334371590000000000],USD[0.000000085386179] |
| 03683345 | GOG[10.000000000000000000],USD[0.144140750000000000],USDT[0.000000086724875] |
| 03683349 | EUR[0.870809860000000000],USD[5.096864808226323 26] |
| 03683350 | GOG[200.000000000000000000],USD[3.208418310000000000] |
| 03683353 | GOG[163.000000000000000000],USD[0.724007250000000000] |
| 03683354 | USD[7.493697571499999 96],USDT[0.000000009780378] |
| 03683356 | AKRO[1.000000000000000000],DENT[3.000000000000000000],EUR[0.020483109691522],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000222020494943 58],USDT[0.000000099312548] |
| 03683359 | GOG[183.000000000000000000],USD[0.339566320248800000] |
| 03683360 | ETH[3.999200000000000000],ETHW[3.999200000000000000],USD[80.000000000000000000] |
| 03683361 | GOG[72.000000000000000000],USD[0.036097985000000000] |
| 03683362 | GOG[10.000000000000000000],USD[0.045405420000000000] |
| 03683370 | SOL[5.039762000000000000],USD[0.192202667500000000] |
| 03683372 | COPE[0.000000010000000] |
| 03683377 | BTC[0.160669474000000000],DAI[0.070943400000000000],ETH[0.999810000000000000],ETHW[0.999810000000000000],USD[6178.994953620407301 7],USDT[3999.040380022774464 0] |
| 03683381 | BTC[0.033200020284385 5],ETH[0.252000000000000000],SOL[0.009995000000000000],USD[1.101063999269181 3] |
| 03683382 | GOG[99.980000000000000000],USD[8.418339640940520 0] |
| 03683386 | FTT[0.098540000000000000],GOG[457.536400000000000000],USD[0.933347639100000 0],USDT[1.244768150000000000] |
| 03683387 | GOG[92.000000000000000000],USD[0.075111750000000000] |
| 03683389 | ETH[0.008275600000000000],ETHW[0.008275662587500],EUR[10.000000000000000000],FTT[43.573486481583229 4],SOL[0.000000043980166],USD[0.000000040044829],USDT[0.000000105716964] |
| 03683395 | ATOM[0.000000002000000000],BTC[0.002236710000000000],CRO[20.000000000000000000],DOT[1.000000000000000000],ETH[0.014999200000000000],ETHW[0.014999200000000000],FTM[2.000000000000000000],FTT[0.200000000000000000],GALA[50.000000000000000000],LINK[1.000000000000000000],LRC[2.000000000000000000],MANA[2.999600000000000000],MATIC[10.000000000000000000],SAND[3.000000000000000000],TRX[15.000000000000000000],USD[0.465972396000000000],USDT[0.000035552669067 9] |
| 03683396 | GOG[54.000000000000000000],USD[0.124313400000000000] |
| 03683401 | XRP[3710.000000000000000000] |
| 03683403 | AVAX[0.200042782000000000],BTC[0.001700000000000000],DOT[1.902377989000000000],DYDX[3.200000000000000000],FTT[1.300000000000000000],MANA[3.000000000000000000],SAND[2.000000000000000000],SOL[0.449982900000000000],USD[52.649795560498244 4] |
| 03683404 | AURY[17.000000000000000000],GOG[163.000000000000000000],LOOKS[45.000000000000000000],USD[0.058515812500000000] |
| 03683405 | GOG[15.996960000000000000],USD[1.762103040930000000] |
| 03683409 | GOG[52.000000000000000000],USD[0.435618720000000000] |
| 03683411 | AVAX[0.000000005440000000],ETH[0.054764773562434 8],ETHW[0.054764775876683 78],EUR[0.008601473700000000],USD[7.301001054000000000000000000] |
| 03683413 | BAO[4.000000000000000000],BTC[0.005612310000000000],DENT[4.000000000000000000],DOT[34.810590950000000000],KIN[2.000000000000000000],LUNA2[0.003087837416000 00],LUNA2_LOCKED[0.090049539707000 00],LUNC[844.524138820000000000],RSR[1.000000000000000000],SHIB[34138736.695590530000000000],SOL[23.942781750000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004795559244771 5],XRP[508.801076000000000000] |
| 03683417 | USD[0.000281854347650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03683418 | GOG[23.000000000000000000],USD[0.655325693707063520] |
| 03683421 | EUR[0.400819726704842700],SPELL[52.0757801200000000000],TONCOIN[0.0495566500000000000],USD[1.0660517592548426000],USDT[9.1679444400000000000] |
| 03683423 | APE[1.699686000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],GOG[36.992600000000000000],HNT[0.099980000000000000],USDT[0.000000058415854] |
| 03683424 | GENE[9.898020000000000000],GOG[1506.905800000000000000],IMX[37.192560000000000000],SHIB[3200000.000000000000000000],USD[0.353546015000000000] |
| 03683427 | GOG[98.000000000000000000],USD[0.178997560000000000] |
| 03683429 | TRX[0.592265000000000000],USDT[0.371238081000000000] |
| 03683431 | BTC[0.000000019478536],CRO[0.007423360000000000],USD[0.000000007889729],USDT[0.000000094905376] |
| 03683432 | DOGE[3.553000000000000000],LTC[0.001489210000000000],NFT (486578979833767644)[1],NFT (572478818215386824)[1],SOL[0.113918000000000000],TRX[0.000031000000000000],USD[0.008487378400000000],USDT[0.003976241050000000],XRP[2.260000000000000000] |
| 03683435 | USD[0.284646307210102600],USDT[0.001555078050960000] |
| 03683436 | BTC[0.000011890000000000],GOG[94.000000000000000000],USD[0.000116718239330300],USDT[0.064214331188110000] |
| 03683438 | GOG[105.000000000000000000],USD[0.390809245000000000] |
| 03683440 | BTC[0.536300000000000000],ETH[1.544756690000000000],ETHW[1.544756690000000000],USD[1.125221169336000000],USDT[0.000013785899036500] |
| 03683443 | BRZI[0.027455930000000000],FTM[44.562349300000000000],GOG[207.192523070000000000],KIN[1.000000000000000000],SOL[1.068853635700000000],UBXT[2.000000000000000000] |
| 03683445 | GENE[12.300000000000000000],GOG[312.000000000000000000],USD[0.699688930000000000] |
| 03683450 | TRX[0.700022000000000000],USD[0.002260601650000000],USDT[0.000000025000000] |
| 03683451 | ETH[0.000160570000000000],ETHW[0.000160573016481800],GOG[33.999000000000000000],USD[0.288554631827126400] |
| 03683453 | ETH[0.001380680000000000],ETHW[0.001380660000000000],GOG[15.996800000000000000],HNT[0.599980000000000000],USD[0.000438060238727800],USDT[0.000382209499143300] |
| 03683455 | GENE[4.900000000000000000],GOG[35.000000000000000000],USD[0.301543060000000000] |
| 03683458 | BRZ[1.000000000000000000],GOG[296.766678250000000000],USD[0.000000048490956000] |
| 03683467 | GENE[1.502603470000000000],GOG[33.077916800000000000],USDT[29.160097974390176800] |
| 03683470 | BAO[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000103566376],USDT[0.000000082113138] |
| 03683472 | USD[0.000000041000000],USDT[0.000000077009585] |
| 03683478 | GOG[230.000000000000000000],USD[0.604885500000000000] |
| 03683486 | AKRO[2.000000000000000000],BTC[0.000135760000000000],ETH[0.000001150000000000],ETHW[0.000001150000000000],KIN[4.000000000000000000],USD[11.680173882714 6968] |
| 03683490 | GOG[179.984000000000000000],USD[0.390467500000000000] |
| 03683491 | USD[0.000000064550240],USDT[0.000000086000000] |
| 03683495 | BNB[0.003980810000000000],GOG[234.955350000000000000],USD[0.459720000000000000] |
| 03683497 | USDT[0.000000004557050 0] |
| 03683504 | BTC[0.000000028785470],ETH[0.000000007042953 5],ETHW[1.178000000000000000],MATIC[0.000000007385230 0],USD[0.009511517303106] |
| 03683505 | BRZ[0.001150710000000000],BTC[0.001165442400000 0],ETH[0.000160689200000000],ETHW[0.000160689200000 0],USD[0.004309331250555 1],USDT[0.000000052981565] |
| 03683508 | GOG[33.999810000000000000],USD[0.015064868902475 4] |
| 03683514 | ETH[0.000000046782660],LUNA2[0.000814854489600 0],LUNA2_LOCKED[0.001901327142000 0],LUNC[177.436280700000000000],SOL[2.553528837914298 2],USD[0.030496722535430 6] |
| 03683518 | BUSD[6.696928580000000000] |
| 03683520 | BAO[5.000000000000000000],KIN[3.000000000000000000],TRX[0.000001000000000000],USD[0.000000080261368] |
| 03683521 | BRZ[0.238134707958945 0],GOG[0.000000092000000] |
| 03683524 | ATLAS[20.000000000000000000],GOG[1.000000000000000000],MANA[2.000000000000000000],USD[1.619382595000000000] |
| 03683526 | GOG[346.204045370000000000] |
| 03683528 | GOG[103.979200000000000000],USD[0.467896140000000000] |
| 03683529 | GOG[169.000000000000000000],USD[0.552021125000000000] |
| 03683532 | USD[0.001969617362499 1],USDT[0.000000022466305] |
| 03683535 | BAO[1.000000000000000000],BTC[0.014253510000000 0],ETH[0.010723750000000 0],ETHW[0.010586850000000 0],FTT[2.639222310000000 0],KIN[2.000000000000000000],POLIS[152.047221870000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.904792026958681 1] |
| 03683536 | AVAX[0.300000000000000000],BTC[0.001299753000000 0],ETH[0.200000000000000000],ETHW[0.200000000000000000],USD[26.690228605750000 0] |
| 03683544 | AXS[1.606087050286600 0],ETH[0.106857325500360 0],ETHW[0.106291912821240 0],EUR[0.005619300000000 0],FTT[25.091660000000000000],GOG[897.319752504000000000],IMX[17.100000000000000000],USD[71.031730307298573 6],USDT[0.000000080850072] |
| 03683551 | GOG[50.000000000000000000] |
| 03683555 | GOG[182.000000000000000000],USD[0.975122445000000000],USDT[0.000018203537700 6] |
| 03683558 | AVAX[0.545961260000000 0],BAO[4.000000000000000000],DOT[0.000041130000000 0],EUR[0.226405280395650 0],FTT[1.064799320000000 0],KIN[3.000000000000000000],MATIC[9.615003470000000 0],RSR[1.000000000000000000],SOL[1.063126340000000000] |
| 03683563 | GOG[20.000000000000000000],USD[0.000000158907435] |
| 03683564 | EUR[130.000000000000000000] |
| 03683566 | GOG[168.000000000000000000],USD[0.944132400000000000] |
| 03683567 | GOG[16.000000000000000000],TRX[0.808902000000000000],USD[0.124493165600000 0],USDT[0.000036532500000 0] |
| 03683571 | AVAX[0.000000100000000],LOOKS[0.000000006760492] |
| 03683578 | ETH[0.000000012494296],FTT[0.001524911593568 8],GOG[49.605089150000000000],USD[0.000000097951683] |
| 03683579 | GOG[190.000000000000000000],USD[0.183686730000000000] |
| 03683580 | GENE[10.200000000000000000],GOG[48.000000000000000000],USD[0.629309850000000 0],USDT[0.000000170112904] |
| 03683583 | BTC[0.000000004000000 0],BUSD[27.865010510000000 0],ETH[0.000000007000000 0],LUNA2[0.037613712490000 0],LUNA2_LOCKED[0.087765329150000 0],LUNC[8190.465086430000000000],SOL[0.000000008732198 2],TRX[0.000985000000000000],USD[0.000000056049275],USDT[169.807621427665181 7] |
| 03683585 | GOG[321.374800000000000000],USD[636.281348403200000 0],USDT[0.002820000000000000] |
| 03683586 | GENE[15.700000000000000000],GOG[388.185639920000000000],USD[1.268935811224992 8] |
| 03683587 | GOG[16.000000000000000000],USD[0.621225622098160] |
| 03683588 | USD[0.007605937800000 0],USDT[-0.000000002000000] |
| 03683593 | BRZ[10.000000000000000000],ETH[0.000582250000000 0],ETHW[0.000582250000000 0],GOG[137.587571060000000000],MANA[7.552376000000000 0],USD[0.627302405000000 0] |
| 03683594 | GENE[3.216857540000000 0],GOG[76.553815550000000 0],IMX[12.026408000000000000],TRX[0.000010000000000000],USD[0.000000010958861 0],USDT[0.000000617335636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03683595 | MAPS[0.067934150000000000],USD[0.518882562329579] |
| 03683596 | USD[0.0204569700000000] |
| 03683597 | GOG[185.6985800000000000] |
| 03683600 | COPE[0.0000000100000000] |
| 03683603 | RAY[0.0000000011000000],SOL[0.0000000082684000],SRM[0.0132397600000000],SRM_LOCKED[0.0964185500000000],USD[0.0000000080762392] |
| 03683604 | GOG[176.0000000000000000],USD[0.0242915200000000] |
| 03683607 | GOG[191.9631400000000000],USD[0.4378031121256880] |
| 03683611 | USD[0.0000000174751117],USDT[3.2116846255839232] |
| 03683612 | GOG[15.0000000000000000],USD[0.2191010000000000] |
| 03683615 | TONCOIN[49.5290000000000000],USD[0.0000000015000000] |
| 03683616 | GOG[8.9982000000000000],USD[0.8344178600000000],USDT[0.0000000069453030] |
| 03683621 | BRZ[0.0031963500000000],GOG[62.2350811200000000],TRX[1.0000000000000000] |
| 03683630 | APE[0.0901299273874600],AXS[0.0571835800000000],BAO[13849.5949374500000000],BTC[0.0004154000000000],BTT[715000.7150007100000000],DOGE[14.6243201800000000],ENJ[1.9432593000000000],ETH[0.0021635400000000],ETHW[0.0021635400000000],FTM[1.7009668800000000],GOG[5.4282109500000000],KIN[23940.6272444300000000],REEF[110.0341215800000000],SAND[1.2291532600000000],SHIB[78124.7980546800000000],SLP[54.4070528900000000],SOS[1062690.2694779500000000],SPELL[424.6230361100000000],TRX[30.0982188300000000],USD[0.0000131906774021],USDT[0.0000000023171673] |
| 03683632 | USD[48.9370881700000000] |
| 03683634 | ALPHA[239.9668000000000000],BTC[0.0379000000000000],IMX[233.3000000000000000],USD[0.0345341085400000] |
| 03683635 | FTT[8.6714105200000000],GOG[1655.0000000000000000],USD[15.3144893512500000],USDT[0.0000002407058816] |
| 03683636 | COPE[0.0000001000000000] |
| 03683637 | GOG[177.0000000000000000],USD[0.1954296850000000] |
| 03683639 | ETH[0.0006819200000000],ETHW[0.0006819200000000],GOG[175.0000000000000000],USD[0.6099042600000000] |
| 03683642 | EUR[0.0000000025738640],USD[0.0000000087175734],USDT[27281.9137083400000000] |
| 03683643 | AKRO[1.0000000000000000],BRZ[0.0000000081284257],GOG[0.0000000070922608],KIN[3.0000000000000000] |
| 03683653 | BTC[0.0000000073660000],TRX[0.0000000026550951],USDT[0.0000000047882962] |
| 03683657 | BAO[3.0000000040000000],BRZ[0.0000000079981684],BTC[0.0000000083216013],GOG[0.0000000041500000],KIN[1.0000000000000000] |
| 03683658 | BRZ[2000.0000000040000000],BTC[0.0007734781934152],ETH[0.0104000000000000],ETHW[0.0104000000000000],GAR[264.0000000000000000],GOG[387.0000000000000000],USD[0.0105295077356493] |
| 03683660 | GOG[47.0000000000000000],USD[0.0955891900000000] |
| 03683663 | LUNA2[0.0000000443440029],LUNA2_LOCKED[0.0000001034693402],LUNC[0.0096560000000000],SOL[0.0071000000000000],TRX[0.0218140000000000],USDT[9.4493808035600000] |
| 03683666 | ETH[0.0119977200000000],USD[38.3564000000000000] |
| 03683667 | BNB[0.0000970500000000],ETH[0.0022851000000000],ETHW[0.0022851000000000],GALA[0.6200000000000000],LUNA2[18.6019281100000000],LUNA2_LOCKED[43.4044989200000000],TRX[0.0001760000000000],USD[0.0000001385293389],USDT[0.4305077868879004],YGG[0.0622000000000000] |
| 03683673 | BTC[0.0007984000000000],ETH[0.0020798400000000],ETHW[0.0020798400000000],USD[0.0000207343374475] |
| 03683674 | BTC[0.0239970800000000],ETH[0.2290000000000000],ETHW[0.2290000000000000],USD[-375.1695141653790216] |
| 03683675 | BRZ[100.0000000000000000] |
| 03683679 | COPE[0.0000001000000000] |
| 03683684 | SOL[1.9996200000000000],USD[225.0000000000000000] |
| 03683685 | GALA[0.0000000004515665],GOG[466.0747561515497899],USD[0.1819730345544330],USDT[0.0000000047111951] |
| 03683686 | GOG[38.4599780000000000] |
| 03683692 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[7.0000000000000000],CRO[774.8439763000000000],DENT[1.0000000000000000],ENJ[619.3343808300000000],ETH[0.0002394000000000],ETHW[100.9877192500000000],FTT[12.2214916241732300],GALA[5780.2382307309240856],IMX[109.2065408656839600],KIN[12.0000000000000000],KSHIB[3103.3604370000000000],LUNA2[4.8366710680000000],LUNA2_LOCKED[11.0218457000000000],LUNC[6.2649183000000000],MANA[1043.8989887400000000],RSR[176006.3039011436635200],SHIB[2192703.9163840000000000],UBXT[2.0000000000000000],UNI[24.6496971600000000],USD[0.0634631420953740],WRX[1464.4057518662534300],XRP[0.0000000009160056] |
| 03683694 | BTC[0.0000000093163942],LUNA2[2.6496308810000000],LUNA2_LOCKED[6.1824720550000000],LUNC[0.0000000075750000],USD[0.0000000076986529],USDT[0.0000000061201211] |
| 03683701 | NFT (40888463492826 1009)[1],USD[0.0000000006004400] |
| 03683703 | SOL[0.0000000367066670] |
| 03683704 | ETH[0.0006879500000000],ETHW[0.0006879500000000],GOG[84.9830000000000000],USD[0.2605364000000000] |
| 03683708 | GOG[839.8649774300000000],USD[0.1639629043367409] |
| 03683710 | GOG[320.9005053000000000],USDT[0.0000000030837610] |
| 03683711 | BTC[0.0000000064635224],ETH[0.0000099800000000] |
| 03683712 | 1INCH[0.9948000000000000],C98[0.9238000000000000],KIN[9980.0000000000000000],LTC[0.0015488400000000],MAPS[1548.2471046000000000],OXY[0.5838000000000000],UNI[0.0984000000000000],USD[1477.3956070559862912],USDT[0.1078231500000000],WAVES[0.4990000000000000] |
| 03683713 | USD[0.3028234536731650],USDT[0.0000000084911186] |
| 03683714 | COPE[0.0000001000000000] |
| 03683718 | ETH[0.0008091000000000],ETHW[0.0008091000000000],GOG[11.9978000000000000],USD[0.8733704570150930] |
| 03683719 | USD[0.0003643550437475] |
| 03683721 | BTC[0.0152144900000000],USD[0.0000139821695593],USDT[0.0000224240563072] |
| 03683724 | BOBA[0.0837599000000000],USD[1.2982991437500000] |
| 03683727 | ETH[0.0140000000000000],USD[209.6515238724793520],USDT[0.0103882900000000] |
| 03683728 | GOG[90.4264842700000000],USDT[0.0000000022549391] |
| 03683732 | GOG[29.9943000000000000],USD[34.0670290000000000] |
| 03683735 | USD[200.0000000000000000] |
| 03683737 | GOG[57.8910900000000000] |
| 03683742 | TRX[0.3900410000000000],USD[0.8419195881000000] |
| 03683743 | ETH[0.0000001000000000],GOG[186.3618415800000000],USD[0.9281010674182068],USDT[0.0000000081323152] |
| 03683747 | ATLAS[736.1323386000000000],CRO[101.5992070000000000],GOG[100.5182668064000000],SYN[15.0000000000000000],TRX[0.0007780000000000],USD[0.0081705133000000],USDT[0.0096977146458744] |
| 03683747 | USDT[0.0008355100000000] |
| 03683748 | BTC[0.0022000000000000],GOG[111.9776000000000000],USD[2.2504442200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03683753 | ETH[0.000000041891852],SOL[0.001159070755715],USD[0.0003029865786593] |
| 03683758 | GOG[96.999062400000000],USD[0.000000072812800] |
| 03683764 | EUR[0.0003301705555200] |
| 03683765 | ETHW[6.695231400000000],USD[2.802285150399540],USDT[0.0002848183131750] |
| 03683766 | AXS[0.199962000000000],GENE[30.095801000000000],GOG[2096.854270000000000],LUNA2[0.794859088500000],LUNA2_LOCKED[1.854671206000000],LUNC[173082.240000000000000],USD[2.073648176973554],USDT[0.000000179890182] |
| 03683769 | COPE[0.000000100000000] |
| 03683771 | USD[0.003821050000000] |
| 03683776 | BTC[0.000000044374600],GOG[0.988800000000000],USD[0.0067167012352982] |
| 03683780 | ETH[0.000053800000000],ETHW[0.000053800000000],GOG[36.000000000000000],USD[0.3162134154659066] |
| 03683786 | BTC[0.000066370000000],GOG[77.000000000000000],USD[0.7805567100000000] |
| 03683787 | ETH[-0.006913223128128],ETHBULL[0.012939580000000],ETHW[-0.007161396383085],USD[14.6167066741871050] |
| 03683788 | BTC[0.000000007610187],DOT[0.000000025741717],EUR[0.000000067108613] |
| 03683790 | USD[0.000000080000000] |
| 03683793 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.426597520000000],BTC[0.062032550000000],CHF[21.522550030000000],DENT[2.000000000000000],ETH[0.312584960000000],EUR[0.023352884467636],GMT[3.335948270166197],KIN[6.000000000000000],LUNA2[0.000154063486700],LUNA2_LOCKED[0.000359481469100],LINC[3.354764860000000],RUNE[3.394704850000000],SOL[0.460246540000000],UBXT[1.000000000000000],USD[103.487610640330878],XRP[9.741909020000000],GENE[0.000000089208000],TRX[0.000028000000000],USDT[0.000000089361148] |
| 03683795 | |
| 03683796 | LUNA2[0.016247581750000],LUNA2_LOCKED[0.003791102409000],LUNC[353.794513410678000],USDT[0.000000089361148] |
| 03683797 | AAVE[0.000000018970976],ETH[0.000000010000000],ETHW[0.000000009740876],FTT[0.000000072000000],LUNA2[1.108612014000000],LUNA2_LOCKED[2.586761365000000],MATIC[0.890669800000000],TRX[0.000000038244400],USD[0.2389300678955607],USDT[0.000013302099882],WAXL[6.686400000000000] |
| 03683798 | ETH[0.000000022355606],GOG[0.000000026098178],MAPS[0.000000030430722] |
| 03683799 | BAO[0.000000010105460],GOG[0.000000007338189],TRX[0.000000018936695],USDT[0.000000013063241] |
| 03683802 | COPE[0.000000100000000] |
| 03683811 | BTC[0.0007530700000000],EUR[0.0000312939229227],USD[0.0005533086544418] |
| 03683812 | BEAR[842.000000000000000],BULL[0.000099940000000],USDT[1.2307289650000000] |
| 03683814 | GOG[193.033280000000000] |
| 03683815 | BRZ[0.004181500000000],BTC[0.008998290000000],ETH[0.079984800000000],ETHW[0.079984800000000],GOG[1658.119688630000000],USD[0.0003976777868688],USDT[0.0000000024782084] |
| 03683816 | BAO[1.000000000000000],BTC[0.002057900000000],FTT[0.325338890000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[5.004025814851385] |
| 03683819 | GOG[870.000000000000000],USD[0.1496608350000000] |
| 03683826 | GOG[185.000000000000000],USD[270.6991379250000000] |
| 03683827 | BTC[0.000003620000000] |
| 03683828 | GOG[187.000000000000000],USD[0.9862878500000000] |
| 03683830 | BNB[0.000004690000000],BTC[0.000000210000000],ETH[0.000013130000000],ETHW[0.573449350000000],NEAR[0.001574920000000],SOL[0.000242720000000],USDT[0.0022076200000000] |
| 03683832 | SHIB[300000.000000000000000],USD[0.036567477416856],USDT[0.0000001234990 64] |
| 03683834 | GOG[86.000000000000000],USD[0.4247414000000000] |
| 03683837 | BTC[0.065247256000000],EUR[5.325284908000000] |
| 03683844 | GENE[26.300000000000000],GOG[372.000000000000000],USD[0.6121053400000000] |
| 03683845 | ETH[0.000263900000000],ETHW[0.000263900000000],GOG[32.269403459931 6466],USD[-0.6645670548899467],USDT[0.000000021344498] |
| 03683846 | COPE[0.000000100000000] |
| 03683847 | GOG[183.000000000000000],USD[0.5850055600000000] |
| 03683850 | DOGE[0.728074100000000],ENJ[39.000000000000000],USD[1.3700563578000000] |
| 03683855 | GOG[92.981400000000000],SOS[99980.000000000000000],USD[0.3088066500000000] |
| 03683858 | BRZ[0.0007320197755848],BTC[0.000000007573852],USD[0.0000000031365864] |
| 03683859 | GOG[261.000000000000000],USD[0.4545172200000000] |
| 03683863 | GOG[164.000000000000000],USD[1.0919200000000000] |
| 03683865 | GOG[0.213801140000000],USDT[0.0000001170850700] |
| 03683866 | BRZ[0.0064077300000000],USD[0.0000000013087230] |
| 03683869 | BTC[0.013444540000000],ETH[0.201196580000000],ETHW[0.201196580000000],FTT[5.076111490000000],SOL[3.234756210000000],SRM[45.435415490000000],USD[583.299280290744958 2000000000] |
| 03683872 | GENE[9.000000000000000],GOG[166.000000000000000],USD[0.4220377100000000] |
| 03683877 | FTT[0.000000005988856],LUNA2[0.840399405900000],LUNA2_LOCKED[1.960931947000000],USD[0.000000097803867],USDT[0.000000003199445] |
| 03683878 | SOL[1.149757510000000],USD[0.000000001605680],USDT[0.7522803190361600] |
| 03683880 | GOG[8.000000000000000],USD[1.3596199500000000] |
| 03683885 | BTC[0.000000060000000],EUR[1.312582409686540],LUNA2[0.003578123907000],LUNA2_LOCKED[0.000834895578300 0],LUNC[1.000000000000000],USDT[1.082646015000000],USTC[0.050000000000000] |
| 03683887 | GOG[263.000000000000000],USD[0.6488860000000000] |
| 03683888 | GOG[99.980000000000000],USD[0.8523672163167270] |
| 03683894 | APE[0.000000008000000],USD[-0.1743791706026545],USDT[0.4410692400000000] |
| 03683897 | ETH[0.000000100000000],GOG[182.163079674860800 2],USD[0.000000002775310],USDT[0.000070911451378] |
| 03683898 | COPE[0.000000100000000] |
| 03683899 | BAO[1.000000000000000],GOG[8.689757500000000] |
| 03683900 | BTC[0.0000000057283144],USD[94.9310825055873500] |
| 03683902 | GOG[12.997400000000000],USD[0.3264756000000000],USDT[0.000000009570736 0] |
| 03683906 | ETH[0.005965410000000],ETHW[0.005965406582017 9],GOG[98.342996200000000],USD[0.000000007348910 4] |
| 03683907 | GOG[51.397765590000000],KIN[1.000000000000000],USDT[0.000000008229044 8] |
| 03683908 | GOG[16.996600000000000],USD[0.1464320300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03683910 | AKRO[1.000000000000000000],GOG[1.000000000000000],TRX[1.000000000000000000],USDT[0.0000097452118423] |
| 03683912 | DOT[9.998000000000000000],GOG[191.961600000000000000],SRM[86.982600000000000000],USD[5.0743320000000000],YGG[61.9876000000000000] |
| 03683913 | GOG[96.940146100000000000],USD[0.000000010375400] |
| 03683914 | AAVE[1.536789536482000000],BAO[1.000000000000000000],BTC[0.000000005987528],DOGE[505.645140510000000000],EUR[247.572135505115455 0],LINK[7.265347980000000000],USD[0.0000000074450143],USDT[0.00000008418 8265] |
| 03683915 | BUSD[14.529192030000000000],GENE[0.200000000000000000],USD[0.0000000050000000] |
| 03683916 | USD[0.0020759514242941] |
| 03683918 | FTT[0.013612706185940],GOG[403.00000000000000000],USD[0.7503011135000000] |
| 03683921 | ETH[0.000933120000000000],ETHW[0.000933120000000000],LRC[1040.0000000000000000000],SOL[30.193969905163 8800],USD[0.4384996135457343],USDT[0.0041570152471755] |
| 03683922 | BRZ[-0.6999999998742345 6],ETH[0.432478450000000000],GOG[0.0000000613128 00],USD[0.0000131803143862] |
| 03683924 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETHW[0.145908460000000000],GBP[473.0825291431383788],GRT[1.00000000 0000000000],KIN[5.000000000000000000],TRX[2.000000000000000000],USD[0.703 7827779871811] |
| 03683927 | GOG[92.000000000000000000],IMX[6.899360000000000000],USD[0.20720702500 00000] |
| 03683930 | COPE[0.000000010000000] |
| 03683932 | BTC[0.0000000030125200] |
| 03683939 | ETH[0.0000000033078016],ETHW[0.000000000121948 00],LUNA2[5.0213510000000000 00],SOL[0.000000012155493 2],USD[0.0013675727671312],USDT[0.000000003742364 0],USTC[0.0000000064244500] |
| 03683941 | BNB[0.000000003566243 2],BRZ[0.0041562420158130],GOG[0.000000005936003 6],USD[0.0000000526039 72] |
| 03683942 | AURY[9.713501490000000000],GOG[34.993000000000000000],USD[0.1577201500000000],USDT[0.0000004877016174] |
| 03683943 | USD[2.5159960652500000],USDT[0.0000000049692804] |
| 03683944 | ETH[0.000000005648211 9],FTT[57.173895360000000000],NFT (4830893942311240 09)[1],TRX[0.0000280000000000],USDT[0.0000000087992466] |
| 03683949 | BNB[0.0073215000000000],GOG[89.982000000000000000],USD[0.0825028710000000] |
| 03683950 | BNB[0.0550000000000000],GOG[167.000000000000000000],USD[0.645861130000000 0] |
| 03683957 | ETH[0.999810000000000000],ETHW[0.999810000000000000],USD[6893.7000000000000000] |
| 03683958 | BTC[0.008671570000000000],ETH[0.000720300000000000],ETHW[0.000720300000000000],GOG[152.998290000000000000],USD[0.0000322350137598] |
| 03683965 | COPE[0.000000010000000] |
| 03683968 | GOG[1055.0004396000000000],USD[0.3182046458348689] |
| 03683971 | FTT[0.0589411079850544],USD[0.0058677260000000],USDT[0.0000000015000000] |
| 03683972 | USD[25.0000000000000000] |
| 03683973 | GOG[299.943000000000000000],USD[0.7500000000000000] |
| 03683974 | BAO[0.000000002000000],BRZ[0.1449427900000000],BTC[0.001561620902973 8],KIN[1.000000000000000000],SOL[1.6483493889690012],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03683980 | GOG[192.000000000000000000],USD[0.3559261100000000] |
| 03683983 | USD[0.0000000096784720] |
| 03683984 | ETH[0.001520400000000000],ETHW[0.001520400000000000],GOG[1.999620000000000000],USD[-1.6674930625000000] |
| 03683996 | ALGOBULL[1000000.000000000000000000],FTT[0.1829774905041500],LUNA2[1.1805778850000000],LUNA2_LOCKED[2.7546817310000000],USD[18.6312157746554900],USDT[0.0000000082574796] |
| 03683998 | GENE[4.200000000000000000],GOG[31.000000000000000000],USD[0.3982275552550992] |
| 03684004 | SOL[3.040000000000000000],USD[0.3773229400000000],XRP[83.0000000000000000] |
| 03684006 | LTC[0.000000008636168],USD[0.0000002444692280],USDT[0.0000000101516133] |
| 03684011 | GOG[90.000000000000000000],USD[0.0715514088000000],USDT[0.0055290000000000] |
| 03684013 | BRZ[100.0000000000000000] |
| 03684016 | GENE[72.100000000000000000],GOG[97.000000000000000000],HNT[10.400000000000000000],USD[0.3677423440000000] |
| 03684019 | ASD[17.796460000000000000],BTC[0.0000012600000000],GOG[13.998000000000000000],IMX[3.099620000000000000],RAY[1.5556366200000000],SRM[1.0167057000000000],SRM_LOCKED[0.0144206400000000],USD[0.0087298544500000],YGG[1.0000000000000000] |
| 03684022 | USD[0.0000857694636492],USDT[0.0002062561920707] |
| 03684026 | AURY[13.000000000000000000],GENE[7.500000000000000000],GOG[189.000000000000000000],USD[1.1038421800000000] |
| 03684030 | GOG[1527.8828000000000000],USD[15.4335068638240000],USDT[0.1800000277991118] |
| 03684033 | GOG[858.000000000000000000],USD[0.4243438650000000] |
| 03684034 | USD[30.0000000000000000] |
| 03684035 | GOG[241.191376530000000000],USD[0.0000000080209060] |
| 03684037 | GOG[20.000000000000000000],USD[18.3375830500000000],USDT[0.0000000087500275] |
| 03684039 | BTC[0.200345886419976 4],ETHW[3.593287050000000000],EUR[0.0081348133839376],USD[0.0000000026800306] |
| 03684045 | GOG[1946.000000000000000000],USD[0.4893275300000000] |
| 03684046 | ATLAS[3000.000000000000000000],AVAX[8.540000000000000000],DOGE[761.000000000000000000],JOE[239.920000000000000000],REN[273.000000000000000000],TRX[0.0000280000000000],USD[36.9040585971439827],USDT[0.0000000106574736] |
| 03684047 | GOG[25.177483260000000000],USD[0.0000000001332846] |
| 03684048 | GENE[10.100000000000000000],GOG[124.000000000000000000],USD[0.1436114425000000] |
| 03684051 | GOG[36.000000000000000000],USD[0.8752292600000000],USDT[0.0000000022146228] |
| 03684052 | GENE[2.499880000000000000],GOG[82.000000000000000000],USD[0.2224723700000000] |
| 03684055 | GOG[42.998400000000000000],USD[0.1546403750000000] |
| 03684058 | BAO[2.000000000000000000],BNB[0.0082392300000000],DENT[1.000000000000000000],ETH[0.0000486300000000],ETHW[0.0000486300000000],KIN[1.000000000000000000],USD[0.0000000184988564],USDT[0.0016980800000000] |
| 03684059 | GOG[281.000000000000000000],USD[0.2129762000000000] |
| 03684061 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GBP[0.0000016797862968],KIN[2.000000000000000000],SOL[0.0000000056236520] |
| 03684062 | GOG[15.025578029999519],KIN[0.000000010000000],USDT[0.0000000042516772] |
| 03684064 | GOG[0.000000000000000],IMX[1.000000000000000000],USD[9.4046666000000000] |
| 03684067 | BNB[1.356639460000000000],BTC[0.069265250000000000],ETH[1.029703580000000000],ETHW[1.029271180000000000],FTT[26.721684410000000000],NFT (389724214796603405)[1],NFT (537700489192577041)[1],USDT[1.0766297800000000] |
| 03684068 | ETHW[0.080000000000000000],MATIC[4.526863199043483 8],USD[0.1475755265269925],USDT[0.2948674700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03684071 | USD[0.465682533212000000],USDT[0.000000011864320] |
| 03684076 | STG[1.999600000000000000],USD[1.049435755000000000],USDT[0.008208000000000000] |
| 03684079 | ETH[0.000151440000000000],ETHW[0.000151440000000000],GOG[83.999810000000000000],USD[0.006401490000000000] |
| 03684082 | USDT[99.000000000000000000] |
| 03684083 | COPE[0.000000010000000000],SOL[0.000000004965685] |
| 03684084 | GOG[17.000000000000000000],USD[0.546873687500000],USDT[0.000000057300048] |
| 03684086 | COPE[0.000000010000000000] |
| 03684087 | USDT[0.000000022058500] |
| 03684089 | GOG[87.000000000000000000],USD[0.555359565000000000] |
| 03684090 | ETH[0.000000850000000000],ETHW[0.000000850000000000],GOG[20.000000000000000000],USD[0.271491370502710] |
| 03684092 | BTC[0.007463440000000000],GOG[199.960000000000000000],USD[14.104667000000000000] |
| 03684095 | ALGO[39.364800000000000000],FTT[0.221604808230453S],USDT[0.232000005124410] |
| 03684096 | GOG[106.000000000000000000],USD[0.425351400000000000] |
| 03684099 | GOG[189.675173410043964],USD[0.148934437200000] |
| 03684104 | CRO[1260.000000000000000000],GOG[0.751045629325462],USD[1.075172763000000],USDT[0.000000004169341] |
| 03684105 | ETH[0.000000000218300] |
| 03684106 | BRZ[20.000000000000000000] |
| 03684109 | GOG[17.000000000000000000],USD[0.745797700000000] |
| 03684110 | BTC[0.000000006000000],FTT[1.282871214761304?],LUNA2[1.093710222000000],LUNA2_LOCKED[2.551990518000000],USD[0.006584047733490S],USDT[0.000000033038000] |
| 03684113 | EUR[0.000000066533663],FTT[0.685077130000000] |
| 03684115 | GOG[267.349795170000000],USD[0.000000001968089?],USDT[0.000000006124380] |
| 03684116 | DOGEBULL[9.372388990000000],MATICBULL[92.758561620000000],THETABULL[13.541812540000000],USD[0.000000187643993],USDT[0.000000096402098] |
| 03684119 | BNB[0.000000010000000],GOG[19.510975694456437S],USD[0.000336283406449O],USDT[0.000000047123232] |
| 03684125 | ETHW[0.436683096037391Z],GOG[0.000000040679874] |
| 03684126 | BNB[0.000000004000000] |
| 03684143 | GOG[35.416340065309849] |
| 03684146 | USD[0.000000040961144] |
| 03684149 | GOG[9.000000000000000],USD[0.000000041308515],USDT[0.000000113663978] |
| 03684150 | GOG[25.000000000000000],USD[0.359069812500000] |
| 03684157 | USD[0.000000050000000],USDT[0.000000044466764] |
| 03684158 | GOG[3.862730000000000] |
| 03684162 | CRO[40.000000000000000],DOT[1.300000000000000],FIDA[0.610000000000000],GALA[30.000000000000000],GENE[0.200000000000000],MATIC[8.024204500000000],SAND[10.000000000000000],SOL[1.589909000000000],USD[0.128564413294092O],USDT[0.000000049385198],XRP[42.009506040000000] |
| 03684166 | LUNA2[0.002790440974000],LUNA2_LOCKED[0.006511028940000],LUNC[0.000626000000000],USD[0.097690727888577],USDT[0.000000039483300],USTC[0.395000000000000] |
| 03684167 | COPE[0.000000010000000] |
| 03684168 | USD[0.000000076183569],USDT[0.000000016899597] |
| 03684169 | TRX[0.000828557368800O],USD[4025.497455903342360O],USDT[0.001220000000000] |
| 03684174 | SOL[0.000000070000000] |
| 03684176 | GOG[73.000000000000000],USD[0.000000016986000] |
| 03684178 | USD[0.000001065355380],USDT[0.000000081383746] |
| 03684180 | BRZ[5.000000000000000],GOG[38.000000000000000],USD[0.409044060000000] |
| 03684181 | GOG[173.965200000000000],USD[0.352980000000000] |
| 03684184 | ETH[0.000000055000000],FTT[0.026595450659816?],USD[0.254575732522247?],USDT[0.000000063994653] |
| 03684186 | GOG[99.980000000000000],USD[0.436909275140150O],USDT[0.000000099781737] |
| 03684206 | COPE[0.000000010000000] |
| 03684207 | TONCOIN[0.080000000000000],USD[0.019560320000000] |
| 03684208 | BRZ[0.000000025000000],BTC[0.072952006574661S],FTT[0.000000002280000] |
| 03684211 | BTC[0.047298974000000],ETH[0.342985370000000],ETHW[0.342985370000000],LOOKS[0.991830000000000],SOL[17.937332400000000],USD[1420.561920816125000O],XRP[427.918680000000000] |
| 03684212 | GOG[85.983850000000000],USD[0.186702701250000O] |
| 03684213 | GOG[52.000000000000000],USD[1.003610070000000] |
| 03684222 | USDT[0.000160175060658S] |
| 03684223 | BTC[0.017100000000000],EUR[2.031535220000000] |
| 03684228 | GOG[16.000000000000000],USD[0.131454140000000O],USDT[0.000000059489588] |
| 03684229 | BTC[0.003900270000000],ETH[0.048483540000000],ETHW[0.048483540000000],GOG[594.000000000000000],USD[0.000005712109089],USDT[0.000000096435983] |
| 03684234 | GOG[162.000000000000000],USD[0.267864350000000] |
| 03684238 | GOG[20.000000000000000],USD[152.012689440000000] |
| 03684248 | USD[0.001437134000000] |
| 03684249 | BTC[0.002357500000000],TONCOIN[46.988450970000000O],USD[0.822496806736924O] |
| 03684250 | GOG[11.950154419800000O],KIN[40000.000000000000000],USD[0.000001615535396O] |
| 03684251 | LUNA2[0.000000014000000],LUNA2_LOCKED[0.657597269800000],LUNC[61368.510000000000000],USD[0.235678088000000O] |
| 03684253 | BNB[0.000000010000000],BTC[-0.000000010000000],DOGE[0.000000011068345],FTT[0.002702643539636],LUNA2[0.000000322961745],LUNA2_LOCKED[0.000000075357740O],LUNC[0.007032560000000],TRX[0.005927209663884O],TRY[0.000000043517524S],USD[0.003977470294806],USDT[0.000000072026391] |
| 03684259 | GOG[169.687225130000000],USD[0.000000003671205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03684260 | GOG[1989.0046229700000000],USD[0.0000001377556652] |
| 03684261 | GOG[27.0000000000000000],USD[0.5564952750000000] |
| 03684263 | BAO[1.0000000000000000],BRZ[0.0000000001750000],GOG[0.0000000025779201],KIN[1.0000000000000000] |
| 03684265 | USDT[1.9659632500000000] |
| 03684269 | GENE[13.3000000000000000],GOG[82.9853700000000000],USD[0.2403691082500000] |
| 03684271 | AAVE[7.2995060840000000],AXS[0.0985808900000000],BTC[0.0000001266000000],CRO[9.9502390000000000],CVX[0.1989863500000000],ETH[0.0000000078000000],FTT[0.9392450518168704],GRT[0.8724644000000000],HNT[73.5942314100000000],LUNA2[6.4857966642040000],LUNA2_LOCKED[15.1335255504800000],LUNC[16.6570106650000000],MANA[0.9944710000000000],MATIC[9.9815700000000000],MKR[0.0009801068000000],RUNE[0.0993180900000000],SOL[0.0198396670000000],USD[0.0000002596949831],USDT[0.0000000450000000],VGX[1844.8591948000000000],WAVES[24.9909693000000000],XRP[0.0000000197964825] |
| 03684276 | GOG[245.4028878800000000],USD[0.0000000049074412] |
| 03684277 | LUNA2[0.0321861411500000],LUNA2_LOCKED[0.0751009960200000],LUNC[7121.7039929900000000],USDT[0.0000023614118715] |
| 03684280 | GOG[167.9664000000000000],USD[0.2820000000000000] |
| 03684281 | GOG[87.0000000000000000],USD[0.5144464933638030] |
| 03684283 | BTC[0.0191961600000000],ETH[0.2779674000000000],ETHW[0.2779674000000000],EUR[1.4197266200000000] |
| 03684285 | BTC[0.0000000070000000],CEL[0.5927063785238592],ETH[0.0000000136593883],ETHW[0.0009678458514417],FTT[25.0036465349044395],GMT[0.2273661630417600],NFT [40370053467351136][1],SOL[0.0018104027537669],USD[-0.6717077788642312],USDT[0.0000000042385954] |
| 03684287 | GENE[31.0000000000000000],GOG[653.9484000000000000],USD[0.0335588030705600],USDT[0.0006400000000000] |
| 03684288 | TRX[34.6118860000000000],USD[0.6545952790375000] |
| 03684290 | BAO[1.0000000000000000],BTC[0.0000000010446312],ETH[0.0000000026047938],GBP[0.0005902885382680],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03684292 | ATLAS[0.0000000097450042],COPE[0.0000001000000000],SOL[0.0000000030000000] |
| 03684299 | EUR[0.0085370403878976],GMT[23.3901161400000000],USD[0.0000000014209643] |
| 03684301 | BTC[0.0000000012644962],CHZ[0.0000000608225 96],ETH[0.0000000002700000],USD[0.0001063968034433],USDT[0.0000000098418144] |
| 03684302 | BRZ[0.3880620503126600] |
| 03684305 | GENE[0.5000000000000000],GOG[27.0000000000000000],IMX[6.4987000000000000],USD[0.1980982350000000],USDT[0.0000000028977695] |
| 03684315 | COPE[0.2500001000000000] |
| 03684316 | 1INCH[1.0000000000000000],AKRO[5.0000000000000000],BAO[25.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0062636400000000],KIN[21.0000000000000000],LUNA2[0.2135946560000000],LUNA2_LOCKED[0.4972546032000000],LUNC[0.6871155100000000],SXP[1.0000000000000000],TRX[3.0003970000000000],UBXT[5.0000000000000000],USD[0.0000000201502 33],USDC[109.6617450200000000],USDT[0.0160027027156033] |
| 03684318 | GOG[547.9777549500000000],USD[0.4994860086186960] |
| 03684322 | BTC[0.0000000092000000],ETH[0.7182937207300880],TONCOIN[0.0033056052369525],USDT[0.0000200011574391] |
| 03684323 | USD[0.0006404250822500] |
| 03684325 | GOG[186.9626000000000000],USD[0.9393100000000000] |
| 03684330 | GENE[12.1829338000000000],GOG[120.0000000000000000],USD[0.0000000837843436] |
| 03684331 | BRZ[-0.0000836221509067],ETH[0.0003016000000000],ETHW[0.0003016000000000],USD[0.5641689600000000] |
| 03684335 | TRX[0.0000010000000000],USD[0.9311086385000000] |
| 03684336 | BNB[0.0000000075358560],GOG[14.9620843175700000] |
| 03684339 | USD[0.0891387148433548] |
| 03684344 | BRZ[0.0924881500000000],USD[0.0000000900015899] |
| 03684350 | BRZ[0.0046128689616707],GOG[0.0000000024263348],SHIB[0.0000000016000000] |
| 03684351 | USD[0.0000000596248896],USDT[0.9175686900000000] |
| 03684353 | GALA[0.6188897635894794],USD[0.0000000035657489] |
| 03684354 | GOG[191.9616000000000000],USD[0.3005200000000000] |
| 03684356 | GOG[11.8672867057231600] |
| 03684360 | GOG[98.0000000000000000],USD[0.5217922000000000] |
| 03684363 | GOG[164.5372490164360476] |
| 03684366 | GOG[187.0000000000000000],USD[0.1467248750000000] |
| 03684367 | ETH[0.1190000000000000],GOG[50.0000000000000000],LINK[15.6000000000000000],MATIC[5.9288635300000000],USD[0.0000000071349145],USDC[2.0000000000000000],USDT[0.0000000058705822] |
| 03684369 | ETH[0.0057083200000000],ETHW[0.0057083200000000],FTM[10.0000000000000000],GOG[47.0000000000000000],TRX[0.3940010000000000],USD[3.5995622014575328] |
| 03684372 | BAO[2.0000000000000000],BTC[0.0499587400000000],KIN[1.0000000000000000],USDT[76.8762201446350496] |
| 03684373 | USD[12.4389576981169405] |
| 03684374 | USD[25.0000000000000000] |
| 03684380 | ETH[0.0000000053840000],USD[0.2974273703990862] |
| 03684382 | BRZ[0.0000000100000000],GOG[685.9175517855098045],USD[-1.6798578262185599] |
| 03684385 | SOL[0.0700000000000000],USD[0.4742882856250000] |
| 03684386 | DYDX[2.9994600000000000],GOG[33.9969400000000000],USD[0.7311737825000000] |
| 03684390 | ETH[0.0000000004000000],GENE[3.4626501900000000],GOG[102.0000000000000000],USD[0.105086743698051],WBTC[0.0000000045570316] |
| 03684398 | DOGE[0.3362583600000000],GOG[15.7040263956655308] |
| 03684401 | TONCOIN[61.6477624600000000],USDT[0.0000000187421500] |
| 03684402 | BRZ[0.0068433100000000],USD[0.0000000487592 20] |
| 03684406 | CAD[0.0000000291435030],USD[0.0284390304767120] |
| 03684407 | BTC[0.0000001700000000],ETH[0.0000035100000000],ETHW[0.0000102100000000],EUR[0.0006941812264237],LUNA2[0.0000000070380000],LUNA2_LOCKED[0.0000000064230000],XRP[0.0029909811000000] |
| 03684409 | USD[20.0000000000000000] |
| 03684421 | USD[0.0000027548895675] |
| 03684422 | BNB[0.0000000996558 70],ETH[0.0000000014221204],FTT[28.1520691604671261],GMT[0.0000000026000344],LUNA2[0.0847781929200000],LUNA2_LOCKED[0.1978157835000000],MATIC[0.0000000101305436],SOL[0.0000000100000000],USD[2.5868781880594388],USDT[0.0000000066325297] |
| 03684424 | BRZ[0.0027855000000000],DOT[0.1827620750000000],GOG[9.1638941118400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03684426 | GOG[237.9547800000000000],USD[1.1018857949050000] |
| 03684430 | GOG[23.5823300000000000],HNT[0.8541128727723200] |
| 03684431 | EUR[0.0000000023163724],USD[0.0000000055316979],XRP[129.6728394700000000] |
| 03684434 | GOG[161.9998000000000000],USD[0.0188108653749755] |
| 03684440 | GOG[50.0000000000000000],USD[0.6773085000000000] |
| 03684442 | GOG[405.0000000000000000],USD[0.0003633400000000] |
| 03684444 | BTC[0.0000000010000000],COMP[0.0000008000000000],TRX[0.0007770000000000],USD[-9.5228593596393725],USDT[10.5427018230135830] |
| 03684452 | GOG[46.0000000000000000],USD[0.4417517800000000],USDT[0.0000000089781930] |
| 03684453 | BAO[1.0000000000000000],KIN[2.0000000000000000],MANA[18.7854548200000000],SHIB[4816955.6840077000000000],USD[0.0100000068842031],XRP[82.0029785100000000] |
| 03684455 | USD[9.6173430600000000] |
| 03684466 | USD[25.0000000000000000] |
| 03684467 | BTC[0.0000000050000000] |
| 03684475 | GOG[275.6485361900000000],USD[581.6357543086662266] |
| 03684485 | BRZ[0.9986148400000000],ETH[0.0000240000000000],ETHW[0.0000240000000000],GOG[98.7832543844486712],USD[0.9332798848704528] |
| 03684487 | USD[7.3800000000000000] |
| 03684499 | USD[25.0000000000000000] |
| 03684502 | BTC[0.0000000023687758],FTT[0.0000000114786144],USD[0.0000000076722920],USDT[0.0000000016594260] |
| 03684503 | GOG[19.0000000000000000],USD[19.6375538950000000],USDT[0.0000000053644360] |
| 03684506 | GENE[7.7231898200000000],GOG[254.0000000000000000],USD[0.0000000602402898] |
| 03684508 | BTC[0.0000028200000000],GOG[9.9980000000000000],USD[0.0002022780517493] |
| 03684511 | BF_POINT[700.0000000000000000],BTC[0.3532442948000000],FTT[31.6988900300000000],USD[8147.5642421877141825] |
| 03684512 | 1INCH[507.9139058662209100],BTT[10000000.0000000000000000],FTM[1005.9695669481414500],HT[103.1417511557942400],LINA[20000.0000000000000000],LUA[106.4000000000000000],LUNA2[0.0116387733500000],LUNA2_LOCKED[0.0271571378200000],LUNC[2534.3674011303162100],SOL[30.4948162997060000],SXP[1005.3289016228868636],TRX[7044.1571357256177092],USD[0.1425734923556580],USDT[0.0000000076527736] |
| 03684513 | GOG[17.8791550000000000] |
| 03684517 | BRZ[0.2523302300000000],GOG[18.5098305984000000],UBXT[1.0000000000000000] |
| 03684520 | BTC[0.0010012800000000],GOG[69.0000000000000000],USD[0.2783518577300000] |
| 03684523 | DOGE[0.0221087000000000],USD[0.0001256775917862],USDT[0.0000000081756393] |
| 03684526 | BTC[0.0117976400000000],GOG[459.0000000000000000],USD[1.5345766400000000],USDT[0.0000000070452395] |
| 03684528 | GOG[4.6662338500000000],USD[7.9289812589128925] |
| 03684530 | BTC[0.1311389000000000],FTT[3.1152630400000000],USD[3754.6011596544533438] |
| 03684533 | FTM[16993.0000000000000000],LUNA2[36.3756148200000000],LUNA2_LOCKED[84.8764345800000000],LUNC[117.1800000000000000],USD[12.5164335931014020],USDC[17100.0000000000000000],USDT[0.0121492990000000] |
| 03684534 | GOG[177.0000000000000000],USD[0.6626741500000000] |
| 03684535 | ATLAS[260.0000000000000000],GOG[40.0000000000000000],USD[0.0555824488898203],USDT[0.0003615941483371] |
| 03684536 | BAO[7.0000000000000000],FTM[0.0000746800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000331025124],USDT[0.0000000026014976] |
| 03684537 | GOG[10.0000000000000000],USD[0.6424522500000000] |
| 03684542 | GOG[50.0000000000000000],LRC[50.0000000000000000],MATIC[50.0000000000000000],SAND[15.0000000000000000],USD[1.5354413460000000],USDT[0.0000000063720976] |
| 03684543 | FTT[0.0102074533511700],GOG[129.6516537300000000],USDT[0.0000000028207188] |
| 03684545 | GOG[51.0753658800000000],USDT[0.0000000060128693] |
| 03684546 | EUR[1.7597909300372225] |
| 03684548 | BRZ[0.0000000083500000],ETH[0.0000000060419845],USD[0.0000276754799775],USDT[0.0000000155491300] |
| 03684559 | GOG[25.9948000000000000],USD[1.1304806040000000] |
| 03684565 | USD[0.0000000072603611] |
| 03684571 | GOG[33.4403935000000000],USD[0.0000000040139452],USDT[0.0000000099021432] |
| 03684573 | APT[301.4648242100000000] |
| 03684574 | ETH[0.0007220000000000],ETHW[0.0007220000000000],USD[5.0893790100000000] |
| 03684584 | BAO[4.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0001581268774000],LUNA2_LOCKED[0.0036896271390000],LUNC[34.4324604700000000],UBXT[1.0000000000000000],USD[0.0000000092992276] |
| 03684585 | ETH[0.0000000042206077],FTT[0.0000000008440325],LRC[0.0000000061521324],LUNA2[0.0000000097218711],LUNA2_LOCKED[0.0000000093510325],USD[0.0000000030960806],USDT[4550.0144023074888980] |
| 03684587 | GOG[166.7480923323125000] |
| 03684592 | APE[0.0000000072562120],ATLAS[0.0000000019110592],AUDIO[0.0000000006589241],BRZ[0.0024375757799517],BTC[0.0000000022449088],CTX[0.0000000072291040],GALA[0.0000000046658853],GMT[0.0000000393286641],GOG[0.0000000094649444],HNT[0.0000000008355680],IMX[0.0000000065934276],INDI[0.0000000003791160],LUNA2[0.0087161443600000],LUNA2_LOCKED[0.0188337670200000],LUNC[1757.6110372200000000],MANA[0.0000000387435111],SAND[0.0000000018188272],SHIB[0.0000000042519],SLP[0.0000000034383985],STGI[0.0000000325480],STMX[0.0000000075323652],SUSHI[0.0000000025685168],TLM[0.0000000033381915],TRX[0.0000000080638738],USD[0.0000013499092318],XRP[0.0051521402217044],YGG[0.0000000001132603] |
| 03684593 | GOG[82.9063609700000000],USD[0.0000000038284072] |
| 03684594 | GOG[237.9902000000000000],USD[0.0000000050000000] |
| 03684599 | ATOMBULL[169.9660000000000000],BTC[0.0000010000000000],ETH[0.0000000072231151],GOG[42.9950000000000000],USD[0.0003243454953679] |
| 03684607 | USD[0.0000001765056],USDT[0.0000000926089939] |
| 03684613 | BRZ[2.6781902500000000],GOG[830.9350000000000000],MCB[0.0098060000000000],USD[0.1372881350000000],USDT[0.8680450500000000] |
| 03684617 | BTC[0.0000000085728796],BTC[0.0034170526287535],ETH[0.0210268300000000],ETHW[0.0131932162151080],GOG[22.2673079900000000],USD[12.0586978964079098] |
| 03684618 | USD[25.0000000000000000] |
| 03684621 | GOG[1.5859140527177200] |
| 03684622 | BTC[2.1109531500000000],LUNA2[22.9618905000000000],LUNA2_LOCKED[53.5777445000000000],MANA[3000.0000000000000000],USD[0.0001964446292663],USDT[0.0001654160615149] |
| 03684626 | GOG[156.0000000000000000],USD[0.3495784000000000] |
| 03684628 | BNB[0.0000008410884958],ETH[0.0000000059808975],USD[0.2274892048003580] |
| 03684630 | BTC[0.0008000000000000],ETH[0.0059000000000000],ETHW[0.0059000000000000],GOG[16.0000000000000000],HNT[0.7000000000000000],USD[108.1500447391234624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03684635 | GOG[978.000000000000000],USD[0.969379550000000000] |
| 03684639 | USD[0.007632959094289600] |
| 03684641 | DOGE[0.000000010000000000],KSHIB[143.692226140000000000],SOL[0.040469780000000000],USD[0.000004445001505000] |
| 03684642 | BTC[0.000000061329152],GOG[0.000000001866414],HUM[0.000000001228131?],IMX[0.000000003633507],USD[0.015849825368694],USDT[0.000000007422267] |
| 03684643 | CVX[0.000000003641625],FTT[0.000000027992508],FXS[0.000000038147208],GMT[0.000000021470459],GOG[16.209045372791229?],SLP[0.000000020303144],TRU[0.000000088948157],USD[0.000003447448144] |
| 03684647 | USD[0.000000127190863] |
| 03684651 | FTT[0.260707964590445],XRP[187.555028460000000000] |
| 03684653 | CRO[430.000000000000000],GOG[153.973200000000000000],USD[2.388950055000000],USDT[0.000000008002540] |
| 03684657 | ADABULL[0.599850000000000],ALGOBULL[1000000.000000000000000],ATOMBULL[1300.000000000000000],DOGEBULL[2.999400000000000],ETHBEAR[10000000.000000000000000],LINKBULL[223565.540000000000000],LUNA2[0.715827384200000],LUNA2_LOCKED[1.670263896000000],LUNC[155872.920000000000000],MATICBULL[165260.540000000000000],SUSHIBULL[300000.000000000000000],SXPBULL[10000.000000000000000],THETABULL[226.800000000000000],TRXBULL[24254.573800000000000],USD[0.000000912138360],USDT[0.000000046801945],VETBULL[10000.000000000000000],XRPBEAR[10000000.000000000000000],XTZBULL[105031.620000000000000] |
| 03684658 | SOL[0.000000005790568],USD[0.000000024374816],USDT[0.000000182399126] |
| 03684660 | BAO[1.000000000000000],EUR[0.000000007343197],FTT[0.000393228244800],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001134460000000],USDT[0.304101566773947] |
| 03684662 | ETH[0.000000085370751],GBP[0.000000239069535],KIN[1.000000000000000],USD[0.010010983216280] |
| 03684664 | ATLAS[320.000000000000000],GOG[10.000000000000000],USD[0.272728756000000] |
| 03684668 | GOG[192.000000000000000],USD[0.057028745000000] |
| 03684669 | BAO[1.000000000000000],BRZ[97.860444630000000],GOG[0.715911860000000],USD[0.000000065029316] |
| 03684678 | SOL[5.000000000000000] |
| 03684684 | USD[0.000117016331926] |
| 03684686 | BRZ[200.000000000000000],GOG[204.216909633466684] |
| 03684691 | BTC[0.006242656000000],GOG[72.000000000000000],USD[0.017410783228160] |
| 03684692 | GOG[460.173592890000000],USD[0.516459037392295] |
| 03684693 | BTC[0.025800000000000],ETH[0.389873520000000],ETHW[0.389873520000000],EUR[30.376670724824842?],FTT[4.090613071290587],SOL[1.855649730000000],USD[1.088654929582585],USDT[0.000000097741889] |
| 03684696 | GOG[16.000000000000000],USD[0.499369400000000] |
| 03684697 | BTC[0.000066330000000],USDT[589.850229140000000] |
| 03684700 | AVAX[1.999800000000000],USD[93.912287555000000],USDT[0.000000086368280],XRP[0.968000000000000] |
| 03684701 | USD[0.000000018300800],USDT[0.000000091904986] |
| 03684711 | GOG[17.000000000000000],USD[0.290368940000000] |
| 03684712 | BRZ[0.000000075000000],GOG[34.584868044910617?] |
| 03684713 | GOG[85.000000000000000],USD[0.474745225000000] |
| 03684730 | GOG[55.988800000000000],USD[0.486000000000000] |
| 03684732 | APE[239.038905700000000],BTC[0.003608086566350?],ETH[1.104591838067680?],ETHW[1.101715129435200?],USD[0.112702343163969?],USDT[6113.125760599117984?] |
| 03684733 | BAO[2.000000000000000],BTC[0.000000052366900],DENT[1.000000000000000],ETH[0.000000006318200?],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.713037000000000],USDT[0.000000001886524] |
| 03684743 | GOG[82.983400000000000],USD[0.228979090000000],USDT[0.000000079149539] |
| 03684744 | USD[-0.001678084370228?],USDT[0.017941318611187?] |
| 03684750 | EUR[2.391151400000000] |
| 03684753 | BTC[0.000337750000000],ETH[0.000953310000000],ETHW[0.000953310000000],TRX[0.000001000000000],USD[28.243864491269257?],USDT[43127.880165001476109?] |
| 03684755 | BTC[0.000094937750000],LUNA2[3.263480727000000],LUNA2_LOCKED[7.614788363000000],SOL[0.004074900000000],USD[0.002652116360166?],USDT[0.000000000418432?] |
| 03684757 | USD[0.000000015057854] |
| 03684758 | AURY[1.000000000000000],GOG[54.000000000000000],USD[0.934982385000000] |
| 03684759 | ETH[0.540000000000000],ETHW[0.540000000000000],FTT[2.999460000000000],SHIB[9700000.000000000000000],SLP[67567.835600000000000],SOL[0.620000000000000],USD[23.639413087160240?] |
| 03684765 | USD[30.000000000000000] |
| 03684766 | EUR[147.965231040000000],USD[-90.027083458471000?] |
| 03684776 | NFT [2956457385481914444][1],USDT[0.551666785000000] |
| 03684784 | GOG[182.000000000000000],USD[0.468076350000000] |
| 03684788 | ETH[0.002147000000000],ETHW[0.002147000000000],GOG[18.000000000000000],USD[0.293268870000000] |
| 03684789 | GENE[9.900000000000000],GOG[165.000000000000000],USD[0.663556125000000] |
| 03684795 | GOG[14.894902570000000],USD[0.961008177645504?],USDT[0.000000001677100?] |
| 03684797 | BTC[0.118400000000000],USD[3779.047765898175000] |
| 03684799 | ETH[0.000833000000000],ETHW[0.000833000000000],GOG[241.000000000000000],USD[0.426783060000000] |
| 03684800 | AMPL[0.000000050300827],DMG[0.091140000000000],FTT[0.000000045585516],RAMP[21.995600000000000],USD[0.000000075572814],USDT[0.000000088034318] |
| 03684801 | ATLAS[2.700000081742816] |
| 03684806 | GOG[34.173206000000000] |
| 03684808 | GENE[2.800000000000000],GOG[87.000000000000000] |
| 03684816 | ETH[0.002109200000000],ETHW[0.002109200000000],USD[0.000009434822568?] |
| 03684817 | GOG[173.000000000000000],USD[0.211992600000000] |
| 03684818 | AURY[2.000000000000000],GENE[11.700000000000000],GOG[893.000000000000000],USD[0.121551645000000] |
| 03684821 | GOG[175.000000000000000],USD[0.765038600000000] |
| 03684823 | COMP[0.000000070000000],USD[0.000000077391528],USDT[0.000000069850000] |
| 03684825 | GOG[29.000000000000000],USD[0.821888875000000] |
| 03684830 | GOG[3.100348157685980] |
| 03684832 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03684833 | EUR[0.000000000001085344] |
| 03684836 | FTT[19.005400000000000],USD[0.7529719250000000] |
| 03684837 | DOGE[892.86988413000000000],USD[0.0264964719789707],USDT[0.0787383655500000] |
| 03684841 | ATOM[26.68435160000000000],DOGE[2645.27080000000000000],FTT[125.35015880000000000],GALA[4.606000000000000000],GENE[118.599922744464000000],GMX[0.003842000000000000],GOG[2635.698861061340000000],HNT[51.191605600000000000],IMX[263.095101600000000000],LINK[0.087568200000000000],MATIC[228.757484000000000000],SAND[0.839000000000000000],SOL[0.002300000000000000],TRX[1002.549544000000000000],USD[513.269919567121075310],USDT[0.389272337538286] |
| 03684842 | ATLAS[529.353896894929200006],COPE[0.000000010000000000] |
| 03684843 | GOG[17.994000000000000000],USD[0.539794680000000000],USDT[0.4791500000000000] |
| 03684844 | USD[0.000000014409493500],USDT[0.0000000032495698] |
| 03684849 | ALPHA[117.980598124163197600],DOGE[69.990000000000000000],GALA[199.994000000000000000],GOG[120.686407328195040700],MAPS[8.998200000000000000],MATIC[19.996000000000000000],TRX[351.955600000000000000],USD[-2.829237083365301400000000000],USDT[0.000000012635562] |
| 03684850 | ALPHA[27.994400000000000000],USD[0.868032097382260] |
| 03684851 | USD[1317.916802543099047000],USDT[0.0000000088608605] |
| 03684853 | BNB[0.000000221197220],BTC[0.000000005489430000],HT[0.000000001000000000],LUNA2[0.000063108715600000],LUNA2_LOCKED[0.0001472536697000],LUNC[13.742055692411980000],MATIC[0.000000009903326],NEAR[0.113000000000000000],NFT [28909425954872550064][1],NFT [36106798809772727281][1],NFT [564136039416790767][1],SOL[0.000000009545802500],TRX[0.000023003541657810],USD[0.000000013110493710],USDT[3.502220388036314310] |
| 03684860 | AURY[10.000000000000000000],GOG[200.000000000000000000],POLIS[20.000000000000000000],USD[258.696846497800000000] |
| 03684861 | ETH[0.000000099246611],USDT[0.0000000007836643300] |
| 03684871 | BAO[2.000000000000000000],BRZ[0.00000000078998460],FTM[9.618128299325384100],GOG[99.623699269276291600] |
| 03684873 | BNB[0.000000008636350000],BRZ[0.000000057899100],TRX[0.000006016347378000],USD[0.000096570075601000] |
| 03684875 | GOG[21.18943606539290640] |
| 03684877 | ETH[0.02525858000000000000],ETHW[0.025258580000000000],USD[0.000001118968206800],USDT[0.00000000042292259000] |
| 03684881 | BTC[0.00338580000000000000],GOG[0.4274742685296068] |
| 03684883 | TRX[0.000000027502600000],USD[0.0916181251031454],USDT[0.00000000934688170] |
| 03684884 | ETH[0.00099949900194920000],ETHW[0.000999499001949200],USD[0.5751150181125177700] |
| 03684886 | BTC[0.00919891700000000000],ETH[0.0969815700000000000],ETHW[0.096981570000000000],EUR[0.462895007500000000] |
| 03684890 | BRZ[0.97312948000000000000],USD[4.94352628013005180],USDT[0.0000000092251321] |
| 03684892 | USD[5548.655649692824988300],USDT[0.000000005365940] |
| 03684899 | BTC[0.0000953500000000000000],ETH[0.0009601000000000000],ETHW[0.209960100000000000],USD[831.72914637731500000] |
| 03684900 | GOG[173.00000000000000000000],USD[0.284553844840000000],USDT[0.0034510000000000000] |
| 03684908 | NFT [566639718855470079][1],USD[0.000000016000000000] |
| 03684910 | BTC[0.00036810505618760000],ETH[0.00130776000000000],ETHW[0.001307760000000000],FTT[0.042639980000000000],GOG[10.482786140000000000],SHIB[31729.393081280000000000],USD[0.035464452430171100],USDT[3.574105516027600500] |
| 03684915 | GOG[44.00000000000000000000],USD[0.635459580000000000] |
| 03684920 | BTC[0.02115434000000000000],DOGE[1690.258933630000000000],ETH[0.11631318000000000000],ETHW[0.116313180000000000],EUR[1000.000000438726133800],SOL[6.035540480000000000],USD[-13.395401130000000000] |
| 03684923 | BAO[1.00000000000000000000],EUR[0.00000000078371614000],KIN[1.00000000000000000000],UBXT[1.00000000000000000000],USDT[0.0000171535816158] |
| 03684932 | BTC[0.12155204000000000000],EUR[0.00019700077999647700],USD[0.0365590802982151] |
| 03684935 | GOG[166.07052748000000000000],USD[0.00200001406143 6] |
| 03684939 | FTT[48.29202000000000000000],USDT[1.0204766300000000] |
| 03684944 | TRX[0.00233100000000000000],USD[0.177308723156063600],USDT[0.0000140852870780] |
| 03684946 | BRZ[0.000000029987500],USDT[0.00000000099921189] |
| 03684947 | GOG[330.00000000000000000000],USD[0.619781250000000000] |
| 03684949 | USD[25.000000000000000000] |
| 03684953 | GOG[7.98175610000000000000],USD[0.0000000099219570] |
| 03684954 | ATLAS[250.000000000000000000],GOG[19.99800000000000000000],USD[13.1316705451456800] |
| 03684956 | EUR[0.0033350984633066] |
| 03684958 | GOG[48.09059105000000000000],USDT[0.7210770033494535] |
| 03684959 | GOG[174.00000000000000000000],USD[0.587090976876866 0],USDT[0.0028109756307566] |
| 03684960 | BTC[0.00010396661116071],LUNA2[0.000002583600064 50],LUNA2_LOCKED[0.00000602840150600],LUNC[0.562584484265992 5],TRX[0.000016009653000],USD[-1.139760123600221 3],USDT[0.0080671753205291] |
| 03684961 | XRP[370.025865530000000000] |
| 03684966 | GALA[299.94600000000000000000],USD[30.0982621950000000] |
| 03684967 | GOG[95.98974000000000000000],USD[0.082760946500000 0] |
| 03684968 | BAND[0.000000005640527 4],BAO[1.00000000000000000000],BNB[0.0000075676561937],ETH[0.0000000018539600],FTT[0.005774475081344 0],POLIS[0.0000903200000000],USD[0.0369066257078668],USDT[0.0000000151505501] |
| 03684969 | GOG[262.96940000000000000000],USD[0.222866810201066 5],USDT[0.00000000 90952116] |
| 03684971 | BRZ[0.044020040000000000],GOG[137.998811400000000 00],KIN[2.0000000000000000000] |
| 03684974 | GOG[17.70147013000000000 00],TRX[1.0000000000000000000] |
| 03684980 | USD[0.000010572781 44373] |
| 03684993 | GOG[79.00000000000000000 000],USD[0.131835403000000000] |
| 03685006 | AKRO[3.0000000000000000 00],BAO[12.00000000000000000000],BTC[0.067459974126000 0],DENT[8.00000000000000000000],ETH[0.86449946873550 95],ETHW[0.6017506187355095],EUR[804.222253705237336],KIN[12.00000000000000000000],TRX[2.00000000000000000000],UBXT[8.00000000000000000000],USD[0.000158519049467 9],USTC[0.00000000693000000] |
| 03685008 | ETH[0.000000010000000 0],ETHW[0.00000001000000 0],GOG[1070.637830340000000] |
| 03685011 | ADABULL[0.70000000000000 00],AVAX[0.0340196900000000 0],BNB[0.0079959400000000 00],BNBBULL[2.908000000000000000],BRZ[95.00000000000000000],BULL[1.498372868000000 0],ETHBULL[19.0823667300000000 00],FTM[0.448990220000000 0],GOG[140.9946800000000000],LINKBULL[172600.000000000000000],MATIC[0.448834370000000 00],MATICBEAR[0.0215870000 0000000],MATICBULL[23500.00000000000000000],USD[0.282588564835740 9],USDT[0.00000000071192625] |
| 03685012 | ETH[0.003349258147550],ETHW[0.003349256814755 0],FTT[0.0000309868645866],TRX[0.0000600000000000 0],USD[0.0000910620995433],USDT[0.0000000073219355] |
| 03685013 | SAND[0.000000002220671 0] |
| 03685023 | ATLAS[5431.485270000000000000] |
| 03685028 | GOG[17.99640000000000000000],MANA[6.0000000000000 00000],USD[2.45309808000000 0000] |
| 03685029 | USD[0.000000083924432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03685030 | HXRO[1.000000000000000000],USDT[0.0000000029800000] |
| 03685032 | NFT (303892083223731085)[1],NFT (319256285465807055)[1],NFT (430814001014528012)[1],USD[1.9107915440000000],XRP[0.2851710000000000] |
| 03685038 | BNB[0.0000749342792578],ETH[0.0000000100000000],ETHW[0.0076504890926774],GRT[1.000000000000000000],KIN[3.000000000000000000],USD[0.0000103193432968],USDT[0.0000057436179151] |
| 03685042 | BRZ[21.1050521844000000],USD[-0.0905396975572665] |
| 03685044 | GOG[82.000000000000000000],USD[0.5516881700000000] |
| 03685049 | GOG[85.9828000000000000],USD[0.2965000000000000] |
| 03685053 | GOG[252.000000000000000000],USD[-0.5930501278849151],USDT[1.1165483700000000] |
| 03685055 | USD[0.0000000057669901],USDT[0.0000000009324550] |
| 03685058 | ETH[0.0036840000000000],ETHW[0.0036840000000000],GOG[9.0061079283690000] |
| 03685062 | BTC[0.0011109700000000],USD[0.0011846017826026] |
| 03685063 | GOG[57.000000000000000000],USD[29.9503444000000000] |
| 03685066 | BAO[2.000000000000000000],EUR[88.6109526381434074],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[74.3344709100000000],UBXT[1.000000000000000000],USD[0.0000000037298719] |
| 03685069 | GOG[338.000000000000000000],USD[0.7853062700000000] |
| 03685072 | BAO[4.000000000000000000],BNB[0.0000000004479487],DENT[1.000000000000000000],KIN[7.000000000000000000],LOOKS[0.0000002000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDT[0.0000000080937246] |
| 03685074 | FTM[0.6883554740000000],GOG[954.9736000000000000],SHIB[1600000.000000000000000000],SUSHIBULL[15900000.000000000000000000],USD[-0.0594421765515000] |
| 03685075 | FTM[4.4220490100000000],USD[0.0002739850789275] |
| 03685078 | BUSD[31.4716439600000000],USD[0.0000000004525632] |
| 03685079 | BTC[0.0000001399592000],ETH[0.0000000050000000],TRX[0.0002630000000000],USD[0.0030151794934572],USDT[0.0000000466134434] |
| 03685080 | GOG[18.000000000000000000],USD[0.9443576500000000] |
| 03685083 | GOG[853.000000000000000000],USD[0.0852816520993120] |
| 03685084 | BOBA[703.900000000000000000],FTT[181.340000000000000000],LUNA2[7.2994273793300000],LUNA2_LOCKED[17.0319972178000000],LUNC[2865478.1522300000000000],USD[0.0000000404517010],USDT[0.0000012983487802] |
| 03685093 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GOG[7.000000000000000000],SOL[0.0100393600000000],USD[0.0134500250000000] |
| 03685098 | GOG[52.000000000000000000],USD[0.8428205100000000] |
| 03685100 | BRZ[0.0000000888885520],BTC[0.0000000004049776],KIN[1.000000000000000000] |
| 03685111 | USD[25.000000000000000000] |
| 03685116 | BTC[0.0445861700000000],ETH[0.6105249700000000],ETHW[0.6105249700000000],LUNA2[17.7486091500000000],LUNA2_LOCKED[41.4134213500000000],LUNC[3864797.0100000000000000],USD[24.7521672206234699] |
| 03685120 | DENT[1.000000000000000000],GOG[491.2149928700000000],USD[0.0000000095430924],USDT[0.0000000048346624] |
| 03685122 | GOG[186.000000000000000000],USD[0.2012130800000000] |
| 03685123 | USD[12.2100703059000000] |
| 03685128 | GOG[32.000000000000000000],USD[0.3320289300000000] |
| 03685131 | USD[3.2402491740000000] |
| 03685135 | ETH[2.5002000000000000],ETHW[2.5002000000000000],USDT[84.4595400000000000] |
| 03685136 | USDT[3249.1386611000000000] |
| 03685144 | EUR[0.0000000044141846],XRP[0.0000000087558206] |
| 03685145 | GOG[15.000000000000000000],USD[0.2559363750000000] |
| 03685148 | ETH[1.0058100000000000],ETHW[1.0058100000000000],LUNA2[13.5977882490000000],LUNA2_LOCKED[31.7281725880000000],LUNC[2730947.0200000000000000],TRX[0.0000660000000000],USD[0.0339228355521381],USDT[912.6667693194974560] |
| 03685153 | AKRO[1.000000000000000000],TONCOIN[9.2075638400000000],USDT[0.0000000294195200] |
| 03685154 | USD[30.000000000000000000] |
| 03685156 | EUR[0.0000100747580075],FTT[0.0282020800000000],SOL[0.2600000000000000],USD[0.0000000122391504] |
| 03685158 | GOG[74.9543453000000000],USD[0.0000000032908686] |
| 03685161 | CRO[179.9640000000000000],USD[0.0063614689457708],USDT[2753.1334893986509789] |
| 03685162 | GOG[344.5453683500000000],USD[0.2485650000000000],USDT[0.0053574472213360] |
| 03685169 | BTC[0.0000101329560000],FTT[0.1557088767300000],USD[-0.0169602841681032],USDT[207.4600000000000000] |
| 03685173 | GOG[53.000000000000000000],USD[0.7168284675000000] |
| 03685179 | GOG[78.9924000000000000],USD[5.3114485980000000],USDT[8.6200000000000000] |
| 03685181 | BTC[0.0225000000000000],ETH[0.2640000000000000],ETHW[0.2640000000000000],MATIC[20.000000000000000000],USD[11.3704189575000000] |
| 03685183 | AMPL[0.0000002766658],BTC[0.0000051099297798],DOGE[0.1100000000000000],FTT[0.0087213728655958],LUNA2[0.0280079037100000],LUNA2_LOCKED[0.0653517753200000],LUNC[8098.7800000000000000],USD[3.3458957325165494] |
| 03685185 | ATLAS[0.0000000093120000],BNB[0.0000000001340073],ETHW[0.0549893300000000],FTT[11.000000000000000000],LUNA2[0.0594376739100000],LUNA2_LOCKED[0.1386879058000000],MATIC[224.1090341500000000],USD[0.0049294156735999],USDT[0.0000000114120257] |
| 03685186 | BTC[0.0061000000000000],ETH[0.0899820000000000],ETHW[0.0899820000000000],SOL[1.2100000000000000],USD[0.3682108215629452] |
| 03685187 | BTC[1.0702150000000000] |
| 03685190 | USD[25.000000000000000000] |
| 03685191 | BTC[0.0000964548459611],LUNA2[0.0058972738810000],LUNA2_LOCKED[0.0137603057200000],LUNC[0.0030167266254680],MSOL[0.0798164837800403],USD[0.0000000019734805],USDT[0.0000000051628918],USTC[0.8347856640686600] |
| 03685196 | APE[0.000000069618011],GOG[0.000000003673920],SLP[0.0000000046025170],USD[0.0000000037712095] |
| 03685197 | ATLAS[2269.5460000000000000],USD[0.4097816000000000] |
| 03685198 | BEAR[824.800000000000000000],TRX[0.000001000000000],USD[617.3030263790000000],USDT[0.0000000065513168] |
| 03685201 | EUR[2.2575046200000000] |
| 03685205 | GOG[28.000000000000000000],USD[0.8219394000000000] |
| 03685206 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.0000000003592375] |
| 03685209 | TONCOIN[16.9200000000000000],USD[0.0000002212325600],USDT[0.0000000006236031] |
| 03685210 | TONCOIN[3.1993600000000000],USD[0.1380000000000000] |
| 03685223 | BRZ[0.0000000016254147],KIN[2.000000000000000000],MATIC[0.0000000023183082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03685229 | GOG[2012.8846000000000000],SHIB[2200000.000000000000000000],USD[0.2268190000000000] |
| 03685231 | TRX[0.7000000000000000],USDT[0.0000000005000000] |
| 03685240 | ATLAS[2.7000000039845043] |
| 03685244 | TRX[0.0000010000000000],USD[0.0000001526030020],USDT[0.0000000097319208] |
| 03685247 | TONCOIN[0.0198737100000000],USD[0.0077249435125000],USDT[0.0000002595568005] |
| 03685252 | APE[57.0695992200000000],BTC[0.3084327300000000] |
| 03685257 | GOG[16.8852487500000000],USD[0.0000000083159500],USDT[0.0000000018244752] |
| 03685259 | BRZ[1.8789804840000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],GOG[184.0000000000000000],USD[0.6229313100000000] |
| 03685267 | SOL[0.0000000062452550],USD[0.0001606649865885] |
| 03685276 | ETH[0.0878111100000000],ETHW[0.0878111100000000],EUR[0.0000008332852338],SOL[3.6123212500000000],SRM[25.3325270300000000] |
| 03685277 | USD[0.0000000022492962] |
| 03685278 | GOG[101.0000000000000000],USD[0.6592378400000000],USDT[0.0000000096186095] |
| 03685279 | ETH[0.0009426600000000],ETHW[0.0009426600000000],GOG[84.0000000000000000],USD[1.0205721000000000] |
| 03685294 | ATLAS[2.7000000036294103] |
| 03685296 | LUNA[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[50.0000000000000000],TRX[0.0017370000000000],USD[0.0058618777250000],USDT[0.0069410000000000] |
| 03685297 | TONCOIN[219.1044256900000000] |
| 03685317 | BTC[0.0000252200000000],USDT[0.0000000068794986] |
| 03685330 | BTC[0.0000000027607800],GOG[0.0000000061665000] |
| 03685342 | BTC[0.0000700965100000],GOG[21.9998000000000000],USD[0.0000918973130778] |
| 03685346 | GALA[300.0000000000000000],USD[15.4023132500000000] |
| 03685347 | USDT[1.0000000000000000] |
| 03685348 | GOG[33.2545824000000000],TRX[0.7496030000000000] |
| 03685354 | BRZ[11.0000000000000000],DMG[0.0281800000000000],MAPS[0.9508000000000000],SOS[91120.0000000000000000],USD[0.1131498670000000],USDT[0.0000000077427140] |
| 03685357 | FTT[22.5800000000000000] |
| 03685364 | GOG[193.0000000000000000],USD[0.3176193750000000] |
| 03685369 | GENE[6.8000000000000000],GOG[191.0000000000000000],USD[0.3044246336000000],USDT[0.0000000101668507] |
| 03685376 | GOG[55.0000000000000000],USD[0.8116488400000000] |
| 03685379 | ATLAS[2.7000000086158990] |
| 03685404 | GOG[34.0766471163191083],USD[0.0000216886611676],USDT[0.0000000098223315] |
| 03685411 | BTC[0.0000000091624284],DOT[0.0000000050000000],ETH[0.0000000055434664],GMT[0.0000000084801087],GOG[0.0000000025208285],SHIB[0.0000000097796932],USD[0.0001006927651817] |
| 03685414 | GOG[105.9788000000000000],USD[0.4842765200000000] |
| 03685420 | GOG[65.0000000000000000],USD[0.3644016102800000] |
| 03685424 | GOG[170.0282740200000000],USD[0.0000001231194357] |
| 03685441 | GOG[48.0000000000000000],USD[0.6592101800000000] |
| 03685446 | BTC[0.0012000000000000],GENE[10.4982600000000000],GOG[104.9894000000000000],IMX[33.2000000000000000],LUNA[0.1924635705000000],LUNA2_LOCKED[0.4490816645000000],LUNC[0.6220000000000000],SAND[8.9982000000000000],USD[3.4192346000000000] |
| 03685473 | BNB[3.8692260000000000],FTM[1399.7200000000000000],LUNA2[19.2252885900000000],LUNA2_LOCKED[44.8590067000000000],LUNC[2512689.6915340000000000],USD[0.3529555321000000],USTC[1088.0000000000000000] |
| 03685484 | GOG[230.9556000000000000],USD[0.0279876500000000] |
| 03685486 | ASD[0.1000000000000000],HBB[39.9920000000000000],LUNA2[0.5986653461000000],LUNA2_LOCKED[1.3968858080000000],LUNC[130360.6395360000000000],USD[0.0924960889572000],XRP[105.1325101628120000] |
| 03685492 | USD[25.0000000000000000] |
| 03685495 | BAO[1.0000000000000000],SOL[0.0117186700000000],USD[0.0000007133139596] |
| 03685499 | USD[0.0644646000000000] |
| 03685515 | GOG[12.1475561459068836] |
| 03685516 | GOG[280.0000000000000000],USD[0.8777352500000000] |
| 03685521 | BTC[0.0000000047849000],FTT[0.0000000058600500],USD[979.8842987395263325],USDT[0.0000000162126511] |
| 03685529 | USDT[0.8721853862571762] |
| 03685535 | GOG[16.0000000000000000],USD[-0.1495662064591220],USDT[0.1718000000000000] |
| 03685546 | GOG[1024.0000000000000000],USD[0.5005837700000000] |
| 03685570 | GOG[167.3934766800000000],USDT[0.0000000034401340] |
| 03685572 | KIN[9704.2000000000000000],USD[0.0000000010000000] |
| 03685575 | GOG[264.0000000000000000],SOS[500000.0000000000000000],USD[0.1652352000000000] |
| 03685583 | AUD[0.0000007855880864],BAO[2.0000000000000000] |
| 03685584 | BAO[1.0000000000000000],BNB[0.0018773000000000],EUR[1216.7655198997513070] |
| 03685585 | AVAX[0.0000000100000000],BNB[0.0000627200000000],ETH[0.0000287666550000],ETHW[0.0000287680786242],LUNA2[0.1123532191000000],LUNA2_LOCKED[0.2621575112000000],MATIC[0.0070264400000000],USD[0.0004313897294919],USDT[0.0000000098594134],XRP[0.0000000081680000] |
| 03685586 | BNB[0.0000000098333686],BTC[0.0000000061628000],TRX[0.0000000005027072],USD[0.0000063906903435],USDT[0.0000000089907884] |
| 03685603 | ETH[0.0001408000000000],ETHW[0.0001408000000000],GOG[52.0000000000000000],USD[0.1959176400000000] |
| 03685609 | FTT[0.0939883000000000],GRT[0.0051403000000000],USDT[0.0824903201892391] |
| 03685619 | GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[10162.7312067216864573],USDT[0.0000000058985824] |
| 03685622 | ETH[0.0000000019402300],TRX[0.0000010000000000] |
| 03685643 | AKRO[1.0000000000000000],AUDIO[1.0119428800000000],GBP[0.0001493799583876],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03685644 | USD[0.0000000049050560] |
| 03685648 | BRZ[0.0032228400000000],USD[0.0000000055335992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03685652 | GOG[2.000000000000000000],USD[0.051725717500000000] |
| 03685667 | BTC[0.000032470000000000] |
| 03685691 | BAO[0.000000010000000000],GOG[85.471546149994487200],USD[0.000000001462256500] |
| 03685704 | USDT[0.117611160000000000] |
| 03685709 | GOG[27.000000000000000000],USD[0.744980315000000000],USDT[0.000000067903584000] |
| 03685712 | GOG[76.000000000000000000],USD[0.218277108400000000],USDT[0.006385592000000000] |
| 03685714 | CITY[1.000000000000000000] |
| 03685723 | GENE[30.800000000000000000],GOG[839.000000000000000000],USD[0.054940835000000000] |
| 03685733 | BTC[0.000077152313000000],GOG[238.533926135525900000000000000],USDT[0.000000142075583] |
| 03685746 | USD[10.000000025258794],USDT[0.000000049024500] |
| 03685752 | HGET[0.008820000000000000],TRX[0.000015000000000],USD[0.002514000000000000],USDT[0.000000003750000] |
| 03685754 | EUR[0.000000136646292] |
| 03685757 | GOG[17.000000000000000000],USD[0.455047650000000000] |
| 03685761 | ETH[0.000000038425700],SOL[0.000000050013249],USD[0.000148152780562] |
| 03685762 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.003804258081 6199],USDT[0.066358214596 7339] |
| 03685768 | SOL[2.124775440000000000] |
| 03685773 | BTC[0.009295117512 0000],GOG[170.338420000000000000] |
| 03685785 | ETHW[0.000377920000000000],TRX[0.000777000000000000],USD[0.000000029560913],USDT[0.000000067280282] |
| 03685790 | GOG[160.967800000000000000],USD[0.644647700000000000],USDT[1.984599956483 6316] |
| 03685797 | GOG[15.910427770000000000],USD[0.000000055653790],USDT[0.000000013382888 7] |
| 03685798 | BULL[0.514697640000000000],USDT[0.095069500000000000] |
| 03685801 | ETH[0.000285800000000000],ETHW[0.000285795115 6000] |
| 03685828 | USD[25.000000000000000000] |
| 03685859 | BTC[0.000009800000000000],GOG[95.989800000000000000],USD[0.899281250000000000] |
| 03685862 | USD[0.000000016188800] |
| 03685868 | ATLAS[4000.000000000000000000],RAY[29.000000000000000000],SRM[92.648359000000000000],USD[0.986782235000000000],USDT[0.322323400000000000] |
| 03685872 | GOG[50.000000000000000000],USD[0.545898700000000000],USDT[0.000000034313550] |
| 03685877 | GOG[166.000000000000000000],USD[0.041877680000000000] |
| 03685879 | TRX[0.001556000000000000],USDT[25.867681460000000000] |
| 03685883 | GOG[7.829813152590000000] |
| 03685895 | DOGE[70.920229904347 9032],USD[13.127774859496256],XRP[0.000000034426795] |
| 03685901 | ETH[0.073134009981 5670],ETHW[0.073134009981 5670],USD[0.000000100549495] |
| 03685904 | GENE[19.100000000000000000],GOG[137.000000000000000000],USD[0.857360830000000000] |
| 03685906 | BRZ[50.000000000000000000] |
| 03685912 | CRO[730.000000000000000000],FTT[169.395410000000000000],USD[0.001920365373 8396],USDT[0.000000048839000] |
| 03685916 | BAO[421.816509606227 6081],BRZ[0.000000017421600],GALA[0.000000006450000],GOG[137.667772064955 0000],KIN[5155 46.741005574143 0420],SPELL[0.000000090515560] |
| 03685924 | BTC[0.014030530000000000],ETH[0.103238140000000000],ETHW[0.103238140000000000],USD[0.000000009423 0235],USDT[207.663462518445 7581] |
| 03685928 | GOG[18.000000000000000000],USD[0.675825900000000000] |
| 03685938 | GOG[87.993920000000000000],USD[0.669169251502 9454] |
| 03685945 | USD[10.000000000000000000] |
| 03685949 | AAVE[0.020000000000000000],BNB[0.020000000000000000],BTC[0.000799946000000000],DOGE[20.996220000000000000],DOT[1.100000000000000000],ETH[0.060000000000000000],ETHW[0.176000000000000000],FTT[0.100000000000000000],LINK[0.100000000000000000],LUNA2[0.052919304640000000],LUNA2_LOCKED[0.123478377500000000],LUNC[11523.29000000000000000000],POLIS[0.900000000000000000],SAND[1.000000000000000000],SOL[0.020000000000000000],SUSHI[0.500000000000000000],UNI[0.100000000000000000],USD[0.357298173806 3170] |
| 03685953 | USD[0.000450750000000000] |
| 03685955 | ALPHA[8.998290000000000000],GALA[79.988600000000000000],GOG[34.996580000000000000],SHIB[999886.000000000000000000],USD[0.869819144643 5525] |
| 03685963 | BRZ[0.006668633839 0857],ETH[0.000000090087114],USD[0.000000011811033],USDT[0.000000091276851] |
| 03685964 | GOG[1915.000000000000000000],USD[0.856898350000000000] |
| 03685970 | BRZ[10.525030567215 5300] |
| 03685984 | EUR[-0.000000023554625],USD[-65.484704464940 7541],USDT[106.691354345012 5580] |
| 03685991 | NFT (294838492045133165)[1],NFT (310815762786991129)[1],NFT (519908556502150982)[1],NFT (542700115929392952)[1],TRX[0.000777000000000000],USDT[0.000120808371148] |
| 03685995 | GOG[307.997800000000000000],USD[0.000000043273495],USDT[0.000000043609720] |
| 03686014 | LUNA2[0.102259694600000000],LUNA2_LOCKED[0.238605954100000000],LUNC[0.329418240000000000],USD[0.313226671886 61880] |
| 03686016 | GOG[19.000000000000000000],USD[0.160222175000000000] |
| 03686019 | GOG[170.000000000000000000],USD[0.137781500000000000] |
| 03686039 | BTC[0.000000001008 9368],FTT[0.000000008360397],SOL[0.000000075401 42],SRM[0.012158962327 5000],SRM_LOCKED[0.256985370000000000],USD[0.000000582044577],USDT[0.000000297980 9506] |
| 03686048 | BRZ[0.315136040406 3000] |
| 03686052 | ETH[0.000000032078480],GOG[19.104445244661 1084],USD[0.000295358956327] |
| 03686067 | GOG[37.000000000000000000],USD[0.327172950000000000] |
| 03686080 | USD[1726.763550321500 0000] |
| 03686082 | ALICE[2.899487000000000000],FTT[0.599686000000000000],GOG[19.000000000000000000],TRX[272.000000000000000000],USD[0.062900580550 0000] |
| 03686085 | ETH[0.000931000000000000],ETHW[0.000931000000000000],GOG[3141.463000000000000000],USD[0.221807110000000000] |
| 03686086 | USDT[0.000000094343939] |
| 03686095 | STEP[2048.900000000000000000],USD[0.000077810000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03686099 | CHZ[410.00000000000000000],SOL[2.000000000000000],TRX[0.000079000000000],USD[-9.446666056137146300000000000],USDT[65.5644923806403520] |
| 03686104 | DOGEBULL[7.053927920000000000],TRX[0.000001000000000],XRPBULL[114722.856004800000000000] |
| 03686118 | NVDA[0.001399900000000],TSLA[0.007925200000000],USD[1758.2909063436200000],USDT[0.004344200000000] |
| 03686125 | GOG[836.000000000000000000],USD[9.7916398000000000] |
| 03686129 | BRZ[0.000000009460928],BTC[-0.000000097487628],CLV[0.000000000007984000],CRO[0.0000000388816340],GOG[0.000000006031415040],MTA[0.000000096063068],SLP[0.000000008846249500],USD[0.044440913521911500] |
| 03686141 | GOG[1712.539882100000000000],USDT[0.0000000084442054] |
| 03686142 | BUSD[50.000000000000000000],GOG[100.000000000000000000],LUNA2[0.044149890091000000],LUNA2_LOCKED[0.009683076879000000],USD[6.86092484170628640],USDC[30.000000000000000000],USTC[0.5874370000000000] |
| 03686149 | USD[25.000000000000000000] |
| 03686155 | ETH[0.000055320000000000],ETHW[0.0000553222928033],USD[0.594644933000000000],USDT[0.000000034407455] |
| 03686163 | GOG[90.000000000000000000],TRX[0.940691000000000000],USD[0.3758834600000000] |
| 03686176 | BTC[0.000000100000000],EUR[0.000000023411452000],USD[0.0526880185027965],USDT[0.000000023622710200] |
| 03686182 | BTC[0.000000036961590],USD[0.000006838390485],USDC[667.375498640000000000],USDT[3.75259069794202040] |
| 03686189 | DOT[0.0289161747325210],FTT[0.000000037244275],MATIC[560.000000000000000000],USD[4.10362994544288600] |
| 03686190 | AURY[0.000000001434093651],AXS[0.000000030949280],BNB[0.000000010000000],BTC[0.000000079755456],ETH[0.000000100000000],GALA[0.000000089041815],STG[0.000000024113504],USD[0.000000086157753],USDT[0.000000080385159] |
| 03686193 | USD[50.000000000000000000],USD[0.2809977575000000] |
| 03686194 | GOG[234.072586061000000000] |
| 03686197 | USD[2.4889257200000000] |
| 03686215 | EUR[50.000000000000000000] |
| 03686229 | ETH[0.000994230000000000],ETHW[0.000994230000000000],GOG[184.000000000000000000],USD[2.78038691084261620] |
| 03686230 | GOG[1760.407033370000000000],USD[0.000000008512402] |
| 03686239 | USD[0.000000069751787],USDT[0.000000007792725] |
| 03686246 | BTC[0.000007300000000],GOG[8.000000000000000000],USD[0.0039256665490249] |
| 03686252 | GARI[115.000000000000000000],GENE[20.297820000000000],GOG[272.962400000000000000],USD[1.0304189450000000] |
| 03686257 | USD[0.000022418831461] |
| 03686260 | BRZ[14.541944959290896],DOT[0.000000461000028],FTT[0.000000045345249],GOG[0.000000001000000],SHIB[0.000000009398431],USD[0.000000051311079] |
| 03686262 | BNB[0.002926094664000],CRO[19.996000000000000000],GOG[18.000000000000000000],USD[0.7031545800000000] |
| 03686275 | GOG[344.000000000000000000],USD[0.9856943783300000] |
| 03686295 | GOG[157.993000000000000000],USD[0.0179739282294840] |
| 03686296 | TONCOIN[44.100000000000000000],USD[0.0435794500000000] |
| 03686301 | IMX[44.991000000000000000],MBS[353.896600000000000000],USD[17.9789526500000000] |
| 03686304 | GOG[29.000000000000000000],USD[0.7812531000000000] |
| 03686309 | GOG[159.968000000000000000],USD[0.0447600000000000] |
| 03686331 | BRZ[43.054903058498100] |
| 03686345 | BNB[0.005696280000000],GOG[22.995400000000000000],KIN[9940.000000000000000000],SOS[5398920.000000000000000000],USD[0.116083808000000000],USDT[0.009027734000000000] |
| 03686349 | GOG[507.982000000000000000],USD[1.1452586500000000] |
| 03686356 | BRZ[0.202713965500000],ETH[0.000201332000000],ETHW[0.000201332000000],GOG[45.000000000000000000],USD[0.3591017482500000] |
| 03686361 | GENE[9.497440000000000],GOG[516.901600000000000],USD[0.1181107400000000] |
| 03686362 | BAO[56000.000000000000000000],DENT[7600.000000000000000000],GALA[20.000000000000000000],GOG[105.000000000000000000],KIN[120000.000000000000000000],SHIB[468932.272707050000000000],SOS[4700000.000000000000000000],SPELL[1300.000000000000000000],USD[0.000000004501838],USDT[0.000000070459775] |
| 03686364 | ETH[4.279769600000000],NFT [3653298458552295201{1}],USD[49.7519175036884364] |
| 03686367 | ETHW[0.000000100000000],EUR[0.015089749781203],LUNA2[0.002657610000000],LUNA2_LOCKED[0.006201100000000],LUNC[578.7017053900000000],USDT[0.000000092253605] |
| 03686369 | GOG[520.321558620000000000],USDT[0.000000129331059] |
| 03686371 | ETH[0.018739470000000000],ETHW[0.018739470000000000],GOG[0.000000002736892],USD[0.0000031740792639] |
| 03686372 | BNB[0.000000569239916],BTC[0.000000068194288] |
| 03686373 | BNB[0.000000029356600],BTC[0.000000033118611],GOG[0.000000007362477],HNT[0.000000001713572B] |
| 03686375 | EUR[0.000000066928322],USD[0.000000106431483] |
| 03686378 | USD[1234.289429974850000000],USDT[0.000000193484050] |
| 03686384 | ETH[10.000963200000000000],ETHW[10.000963201841872],FTT[10.516341810000000000],LRC[2000.000000000000000000],SOL[299.980600000000000000],USD[5086.2003965179125661] |
| 03686386 | USD[5.000000000000000000] |
| 03686390 | GOG[136.000000000000000000],USD[0.0000060063127096] |
| 03686391 | GOG[316.877260000000000000],USD[0.039038210563462B],USDT[0.000000100098314] |
| 03686393 | GOG[9.000000000000000000],USD[0.6356995750000000] |
| 03686408 | GOG[85.000000000000000000],USD[0.9432543750000000] |
| 03686409 | GOG[392.940720000000000000],USD[0.7153068162500000] |
| 03686419 | GOG[81.000000000000000000],SHIB[100000.000000000000000000],USD[1.8380581300000000] |
| 03686423 | USD[2.7094470187500000] |
| 03686426 | BAO[1.000000000000000000],GBP[63.909167094425365],SHIB[0.000000012517630],UBXT[1.000000000000000000],USD[0.000000149521984] |
| 03686434 | GOG[34.345204256737640000],USD[0.000000014202586] |
| 03686439 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DOGE[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.1069455629080460],USDT[0.0024587237693161] |
| 03686442 | AVAX[0.000014798651877B],BNB[0.000000021098820],ETH[0.000000066421664],FTT[0.000000064800000],MATIC[0.0014520986643583],NFT [309926067658814989{1},NFT [337057079814059367{1},NFT [354730235553346368{1},NFT [560646402380829185{1},TRX[156.448869362727800],USD[2.3250857384126114000000000] |
| 03686450 | GENE[20.372424714544000],GOG[1297.802000000000000000],USD[0.5062337500000000] |
| 03686451 | EUR[1318.792316190000000],USD[9.267952244918995B],USDC[755.971931260000000000],USDT[0.0547525300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03686457 | GOG[89.0000000000000000] |
| 03686461 | BTC[0.0000000255088638],COIN[0.0076540510000000],ENS[8.5387346950000000],ETH[0.0000000121118337],ETHW[0.0000000105000000],FTT[1000.0000000000000000],SPY[0.0260000000000000],SRM[0.4405750600000000],SRM_LOCKED[31.3594249400000000],TRX[158.0000000000000000],USD[5682.6998159078128811000000000],USDC[244414.2564902100000000] |
| 03686467 | GOG[461.5961688300000000],USD[0.0000000057625230] |
| 03686473 | GOG[16.3293200000000000],USD[-0.0613257819408646] |
| 03686476 | FTM[9.7763629400000000],USD[0.2402792900000000] |
| 03686480 | GOG[195.9813800000000000],USD[0.7837191362500000] |
| 03686484 | BTC[0.0000000029000000],USD[0.8434233299971708],USDT[0.0000000081707111] |
| 03686488 | ATLAS[405140.0000000000000000],USD[0.1779139657500000] |
| 03686493 | GOG[46.0000000000000000],USD[0.0000000020550028] |
| 03686497 | GOG[320.9996000000000000],USD[0.5264746871943352] |
| 03686503 | GOG[35.0000000000000000],USD[0.2735598750000000] |
| 03686513 | ETH[0.0000000082123000],GOG[55.0000000000000000],USD[0.1790676271952054],USDT[0.0000000083867892] |
| 03686522 | BAO[1.0000000000000000],BRZ[1065.0411010000000000],GOG[529.3210189900000000],KIN[1.0000000000000000] |
| 03686523 | BNB[0.1499700000000000],FTM[49.0000000000000000],LTC[0.0007900000000000],USD[1.8077779950000000] |
| 03686526 | GENE[8.1103044002806176],GOG[194.0000000000000000],USD[0.0004260978645313] |
| 03686531 | BTC[0.0001842015889800] |
| 03686532 | GOG[182.0000000000000000],USD[0.1195511700000000] |
| 03686535 | USD[-3.7288622454295255],USDT[4.3239198332117762] |
| 03686542 | GOG[15.0000000000000000],USD[0.8043580140147072] |
| 03686562 | GOG[21.0000000000000000],USD[0.2452811250000000] |
| 03686574 | NEAR[0.0003965000000000],NFT (33696610497595854)[1],NFT (36635312839637842)[1],NFT (55724787379756889)[1],USD[0.0000001723554445],USDT[0.3584089448446790] |
| 03686581 | GOG[95.0000000000000000],USD[0.6437591250000000] |
| 03686604 | USD[0.0000000224929462] |
| 03686607 | GENE[16.2000000000000000],GOG[175.0000000000000000],USD[4.9893692831030780],USDT[256.1074006438082245] |
| 03686611 | AAVE[0.0200000000000000],APE[8.7000000100000000],ATOM[0.1299060000000000],AUDIO[9832.0000000000000000],AVAX[0.3000000000000000],AXS[0.3000000000000000],BAL[6.4000000000000000],BAND[0.1248760000000000],BAT[23.0128400000000000],BCH[0.0800000000000000],BNT[0.2000000000000000],BTC[0.0000000005000000],[t]BTT[0008430.0000000000000000],CHZ[20.0000000000000000],COMP[0.0056031890000000],DOGE[8589746.7300000000000000],DYDX[0.2000000000000000],EN4[4.0000000000000000],ENS[0.0200000000000000],FTM[2.0000000000000000],GALA[20.0000000000000000],GRT[32.0000000000000000],LINK[0.1600000000000000],LUNA2_LOCKED[288293.1700000000000000],LINC[0.0000369000000000],MANA[2.0000000000000000],MATIC[50.0000000000000000],NEAR[0.2000000000000000],REN2[0.0000000000000000],SAND[2.0000000000000000],SHIB[0.0000366000000000],SPELL[200.0000000000000000],SRM[14941.4245143700000000],SRM_LOCKED[462042.9693858200000000],STMX[130.0000000000000000],SUSHI[3.0000000000000000],TRU[591.0000000000000000],TRX[0.0005540000000000],UNI[0.2000000000000000],USD[0.0000000028837490],WAVES[4.0000000000000000],WBTC[0.0041000000000000],YFI[0.0030000000000000],YGG[2.0000000000000000],ZRX[22.0000000000000000] |
| 03686627 | GOG[88.9896000000000000],USD[0.0526098528693468] |
| 03686629 | SAND[0.0000000079312400],TRX[0.0000000039497792],USD[0.0010135214785285] |
| 03686632 | LINA[110.0000000000000000],MANA[21.0000000000000000],SAND[13.0000000000000000],USD[0.1446501500000000] |
| 03686634 | ETH[0.0003240000000000],ETHW[0.0003240000000000],GOG[15.9998000000000000],USD[0.0382258600000000] |
| 03686635 | ETH[0.0000000057900000],LOOKS[0.0000000051576000],USD[0.0000000163543853] |
| 03686639 | BTC[0.0000000062472645],USD[0.0000030822859584] |
| 03686648 | BTC[0.0000575057421600],GOG[83.0000000000000000],USD[0.0032383440302788] |
| 03686649 | EUR[0.0000000026258418] |
| 03686656 | GOG[85.2049810000000000] |
| 03686666 | ETH[0.2861366800000000],ETHW[0.2861366800000000],SGD[0.0035368512307358],SOL[0.0008960000000000],TRX[0.0004500000000000],USD[-4839.0631185701659753],USDT[94349.8890385479095140] |
| 03686673 | ASD[0.0000000019274856],AXS[0.0000000028037961],BNB[0.0000000059223152],BTC[0.0000000074477155],ETH[0.0000000015023670],EUR[0.0000000081034385],FTT[0.0000000001242507],LTC[0.0000000028669208],USD[0.0000004578178910],USDT[0.0000000137177732] |
| 03686678 | GXG[342.0000000000000000],USD[0.1352709000000000] |
| 03686685 | GOG[0.0078000000000000],USD[0.0000000045880709] |
| 03686686 | BNB[0.0000000001000000],GOG[84.0000000000000000],IND[32.0000000000000000],KSHIB[484.8884654300000000],LUNA2[0.0050120755350000],LUNA2_LOCKED[0.0116948429100000],LUNC[1091.3900000000000000],USD[0.0012687823603873],USDT[0.0086905140000000] |
| 03686687 | AURY[19.0000000000000000],GOG[194.9644700000000000],USD[0.5312126175000000] |
| 03686693 | ETH[0.1999840000000000],MATIC[0.0000000049311500],USD[0.1615706521911534],USDT[1.4095223201818012] |
| 03686700 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0097280600000000],DENT[2.0000000000000000],ETH[0.0010683100000000],FTT[0.0180600000000000],GENE[0.6300943100000000],KIN[5.0000000000000000],MATH[1.0000000000000000],MATIC[0.6000000000000000],RSR[2.0000000000000000],SOL[0.0037158200000000],TRX[0.8565690000000000],UBXT[1.0000000000000000],USDC[679.7951653665891484],USD[679.7951653665891484] |
| 03686716 | AAVE[1.2165381154660061],AKRO[1.0000000000000000],ALGO[0.0000000001430000],APE[5.5169332198194420],AVAX[0.0000000516939692],AXS[0.0000000001260000],BAO[2.0000000000000000],CHZ[0.0000000091510000],CTX[0.0000000506802088],DENT[2.0000000000000000],DYDX[0.0000000007088100],ETH[0.0000000300000000],LRD[0.0000000215081517],FTM[91.2447928504173521],GALA[0.0000000741343301],GRT[0.0000000261660000],KIN[12.0000000000000000],LINK[14.9481789060818128],LUNA2[0.9751069185000000],LUNA2_LOCKED[2.1946176300000000],LUNC[3.0328961039103981],MANA[0.0000000746316430],MATIC[0.0000000009950000],NEAR[0.0000000040000000],RNDR[0.0000000058781414],RUNE[13.4492361946000000],SAND[0.0000000753680870],SKL[0.0000000225171703],SOL[0.0000000761151411],SUSHI[0.0000000089744448],USDT[0.0000002100662329],WAVES[0.0000000376512281] |
| 03686718 | SOL[0.0687338800000000],STEP[0.0292276500000000],USD[0.8730265440884600],USDT[0.0069592300000000] |
| 03686729 | GOG[4.0000000000000000],USD[5.7550306000000000] |
| 03686737 | GOG[28.9940200000000000],USD[0.0485090000000000] |
| 03686739 | ALPHA[0.0000001410200000],BNB[0.0000000112271003],BRZ[0.0000000155742448],BTC[0.0000520771171348],ETH[0.0000000007621400],ETHW[0.0000981076214400],FTT[12.9479400000000000],GOG[254.9968819500000000],LINA[0.0000000040000000],LOOKS[0.0000000087500000],LUNA2[0.0363796171000000],LUNA2_LOCKED[0.0848857732300000],LUNC[0.0000000066551707],USD[7.9854611713327384000000000],USDT[0.0000000071888610] |
| 03686742 | GOG[192.2965491800000000],USD[0.0000001167671971] |
| 03686743 | GOG[26.0000000000000000],USD[0.3030938236000000],USDT[0.0006187300000000] |
| 03686746 | GENE[15.6000000000000000],GOG[235.0000000000000000],USD[0.9272483450000000],USDT[0.0000000060945431] |
| 03686749 | GOG[53.9935400000000000],USD[0.2299765450000000] |
| 03686756 | TRX[1.0000000000000000],USD[3.2120797431513977] |
| 03686758 | GOG[0.0000001812734],LOOKS[0.7271813300000000],USD[0.0000000120305110],USDT[0.0000000000836420] |
| 03686761 | GOG[14.9974000000000000],USD[0.1145006049101400] |
| 03686768 | BNB[0.0000091400000000],GOG[104.9790000000000000],USD[0.0591237015513629] |
| 03686769 | GOG[20.8388285340599000],USD[0.0002485990473990] |
| 03686770 | SOL[-0.0009691872988444],USD[0.6728817375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03686772 | GOG[186.000000000000000000],USD[0.766198230000000000] |
| 03686782 | BRZ[1.000000000000000000],GOG[3.380365240000000000],USD[-0.0468781895911579] |
| 03686783 | BRZ[238.000000000000000000],GOG[46.990600000000000000],KIN[5278944.000000000000000000],USD[-30.8538333937019552000000000000],USDT[0.000000045278625] |
| 03686790 | GOG[33.000000000000000000],USD[0.566863175000000000] |
| 03686794 | GOG[179.000000000000000000],USD[0.1157523400000000000] |
| 03686801 | GOG[0.199773376820000000],USD[0.000000047304426],USDT[0.000000063053366] |
| 03686808 | BTC[0.000200000000000000],USD[5.099879085482081600000000000] |
| 03686810 | GOG[955.956800000000000000],USD[0.158778585000000000] |
| 03686836 | GOG[33.685584670000000000],USD[0.000000007128502] |
| 03686859 | GOG[51.000000000000000000],USD[0.405207900000000000] |
| 03686862 | GOG[33.000000000000000000],IMX[140.000000000000000000],USD[0.765403525000000000] |
| 03686868 | BTC[0.014853700000000000],USD[2.717509640997764500],XRP[0.003069250000000000],ZAR[0.4124223420387820] |
| 03686869 | GOG[2119.976000000000000000],IMX[140.000000000000000000],USD[0.851297740000000000] |
| 03686871 | FTM[4.997800000000000000],GENE[13.800000000000000000],GOG[149.000000000000000000],LUNA2[0.043156907310000],LUNA2_LOCKED[0.100699450400000000],LUNC[0.139025175732668],SOL[0.263714630000000000],USD[0.000000646731691 0] |
| 03686881 | GOG[44.991000000000000000],USD[0.000000095200000] |
| 03686887 | AKRO[2.000000006352720],ALGO[0.000000008637528],ALICE[0.000000009584990],APE[0.000000011388560],ATOM[9.209406807447638 7],BAND[0.000000039772688],BAC[6.000000000000000],BNB[0.238826685513617 6],BTC[0.000000030656752],DENT[1.000000000000000],EUR[0.000961946020392 3],GALA[0.000000009225732 3],GAR[0.000000004509299 5],GENE[0.000000087204347],GST[0.000000007552577 9],HGET[0.000000006118633 4],KIN[5.000000000000000],LDO[0.000000004578796],LOOKS[0.000000000000000],LUNA2[0.014930861760000],LUNA2_LOCKED[0.034838677430000],LUNC[3261.248006507701203],MANA[0.0 00000007160083 8],MAPS[0.000000089505040],MER[0.000000092921970],ORCA[0.000000050000000],RUNE[0.000000061099098],SLP[0.000000089376668],SOL[0.000000003147223],SRM[0.000000020909303],SXP[0.000000054155410],TRX[0.000000019736607],UBXT[1.000000000000000],USDT[0.000000085278432] |
| 03686888 | GOG[88.000000000000000000],USD[0.139727250000000000] |
| 03686892 | GOG[170.000000000000000000],USD[0.508443500000000000] |
| 03686894 | GOG[51.000000000000000000],USD[0.120168750000000000] |
| 03686898 | ETH[0.001000000000000000],USD[-0.835158805000000000],USDT[0.000000088056067] |
| 03686914 | ETH[0.001297400000000000],ETHW[0.001297400000000000],GOG[0.972800000000000000],USD[0.047214680000000000] |
| 03686928 | ETH[0.000924000000000000],ETHW[0.000924000000000000],GOG[16.000000000000000000],USD[0.529249700000000000] |
| 03686931 | EUR[8.784221870000000000],USDT[0.000000102958988] |
| 03686933 | USD[32.010000000000000000] |
| 03686938 | GOG[74.000000000000000000],USD[13.392422240000000000],USDT[0.000000009955680] |
| 03686942 | NONE[0.000000007142869],CRO[0.569111720000000],EUR[0.000000030822243],LUNA2[3.473588926500000],LUNA2_LOCKED[5.262644951000000],LUNC[48015.210000000000000],USD[0.068085516981064 9],USTC[0.713143000000000] |
| 03686943 | GOG[11.666893700000000000] |
| 03686944 | 1INCH[9.998000000000000000],ATLAS[1669.666000000000000000],CRO[99.980000000000000000],GOG[74.994400000000000000],LUNA2[0.367755241500000],LUNA2_LOCKED[0.858095563500000],LUNC[80079.478100000000000],MANA[10.997800000000000000],SLP[199.960000000000000000],SOS[1699680.000000000000000000],USD[0.4481233040 371438] |
| 03686949 | USD[0.000000058697934],USDT[0.000000020000000] |
| 03686952 | GOG[22.000000000000000000],USD[0.181068830000000000] |
| 03686968 | GOG[24.000000000000000000],USD[0.494693901418924 0],USDT[0.001000002480158 3] |
| 03686970 | BNB[0.000002900000000],EUR[0.000000002436730 1],USD[0.000001722526416 4],USDT[0.000000003669457] |
| 03686971 | ATLAS[1061.794006180000000000] |
| 03686974 | BTC[0.000134150000000000],GENE[10.551425710000000000],GOG[908.790396486646508 8],USD[10.1943212673118540] |
| 03686991 | FTM[0.000000006932350 0] |
| 03687001 | BRZ[0.104291381806138 8],BTC[0.000001235789672 60],ETH[0.000000067945392],FTT[0.000000047331056],GOG[0.000000034726520],SUSHI[0.497200000000000],USD[0.062173455126498 2],USDT[0.000000027291469],XRPBULL[0.000000009400000 0] |
| 03687004 | BAO[6.000000000000000000],BRZ[26.392054850000000000],CRO[53.565478400000000000],IMX[6.570048030000000000],KIN[1.000000000000000000] |
| 03687010 | GOG[38.000000000000000000],USD[0.480855950000000000] |
| 03687013 | BAO[1.000000000000000000],BRZ[15.570886100000000000],CHZ[29.063360600000000000],DENT[686.328743390000000000],GALA[9.990761140000000000],GOG[114.808068992616433 6],KIN[1.000000000000000000],LINA[165.353601160000000000],SAND[2.032781990000000000],UBXT[1.000000000000000000],XRP[3.731780520000000000] |
| 03687023 | BRZ[-1.400000000000000000],GOG[0.000000006709840],JST[25970.000000000000000000],SOL[4.829958720000000000],SUN[13109.859000000000000000],TRX[856.000028000000000000],USD[1027.149103915364982 0],USDC[2928.903137760000000000],USDT[0.000000009667 1078] |
| 03687025 | BNB[0.003757800000000000],BTC[0.000003990733 2350],USD[0.941218618000000000] |
| 03687028 | ETH[0.075107530000000000],USD[0.000007287708 0883],UBXT[1.000000000000000000] |
| 03687030 | AUDIO[2.147961400000000000],BAO[2.000000000000000000],BCH[0.027010950000000000],BTC[0.003354059000000000],BTT[877345.201968500000000000],ETH[0.053252030000000000],ETHW[0.052591970000000000],FTT[1.058168380000000000],KIN[2.000000000000000000],MATIC[3.262590990000000000],SHIB[177906.799776530000000000],SOL[1.030700410 00000000],SPY[0.254808190000000000],TRX[1.000000000000000000],TSLA[0.471457740000000000],UBXT[1.000000000000000000],USD[0.189384493476488 9],USDT[10.360098890000000000] |
| 03687035 | FTT[1.207600000000000000],GOG[86.932600000000000000],RAY[13.945268570000000000],USD[1.637013425000000000] |
| 03687042 | USDT[19.311038000000000000] |
| 03687044 | GOG[183.999800000000000000],USD[0.426238840000000000],USDT[0.000000058063620] |
| 03687056 | BNB[0.005555880000000000],GOG[35.997600000000000000],USD[0.333279854000000000] |
| 03687057 | USD[0.958175000000000000] |
| 03687060 | CRO[460.000000000000000000],GOG[207.000000000000000000],USD[2.160018615000000000] |
| 03687064 | GOG[58.064468130000000000],USD[0.735250008403 1052] |
| 03687068 | TRX[0.000807000000000000],USDT[1.000000068000000] |
| 03687072 | ATLAS[0.000000004250612 0],USD[0.050547212566987 4],USDT[0.000000087000000] |
| 03687075 | GOG[940.964600000000000000],USD[0.346022395000000000] |
| 03687085 | GENE[7.700000000000000000],GOG[399.026070000000000000],SHIB[7972252.726590000000000000],USD[2.381685847500000000] |
| 03687096 | EUR[0.000000084330797],USD[0.000000075695218],USDT[0.000001351418506] |
| 03687098 | BTC[0.000022090000000],USD[0.002430053356886],USDT[0.002731231258560] |
| 03687100 | SOL[0.006014480000000000],USD[0.989812930250000],XRP[0.176296000000000] |
| 03687107 | GOG[571.447828680000000000],USD[0.413213374276834 2],USDT[0.000000049840075] |
| 03687116 | LUNA2[0.006341005660000],LUNA2_LOCKED[0.014795679890000],TRX[0.001164000000000000],USD[0.543769538600000],USDT[0.465151475000000],USTC[0.897600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03687126 | USD[0.00000122354307715] |
| 03687128 | BRZ[0.4041500486800000],USD[0.2780536400000000] |
| 03687143 | GOG[4.9990500000000000],USD[9.7514727800000000],USDT[0.0000000037679710] |
| 03687168 | GOG[17.2432051600000000],USD[0.0000422838351822] |
| 03687173 | USD[25.0000000000000000] |
| 03687175 | BAO[1.0000000000000000],BRZ[0.0021066302466800],GOG[0.0000000492199036],KIN[1.0000000000000000] |
| 03687182 | GENE[3.9729801000000000],GOG[409.1043616100000000],USD[0.0000000080712560] |
| 03687186 | GOG[826.9642000000000000],USD[0.6992499650000000] |
| 03687196 | CRO[19.9964000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[0.5000000000000000],GMT[5.0000000000000000],LUNA2[0.7680513592000000],LUNA2_LOCKED[1.7921198380000000],USD[0.1951545008011870],USDT[0.0000000056462030],WAVES[2.0000000000000000],XRP[24.0000000000000000] |
| 03687209 | GOG[120.0000000000000000],TRX[0.7070000000000000],USD[0.1422631908000000],USDT[0.0098423955000000] |
| 03687218 | GOG[51.9980000000000000],USD[-58.8917014626453265],USDT[65.6000000000000000] |
| 03687232 | USD[0.0000000099937899],USDT[101.1541605372249243] |
| 03687240 | BRZ[1.7920000000000000],ETH[0.0019920200000000],ETHW[0.0019920200000000],GOG[132.0000000000000000],USD[0.7006171950000000] |
| 03687244 | BRZ[90.0000000000000000],BTC[0.0007975000000000] |
| 03687246 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],NFT (333486377821137846)[1],NFT (564140172700881846)[1],RSR2.0000000000000000],TRX[1.0010730000000000],USD[0.0002648356606569],USDT[0.0000000059025321] |
| 03687254 | BNB[0.0000000038672100] |
| 03687256 | GOG[88.0000000000000000],USD[0.4196289500000000] |
| 03687261 | ETH[0.0519125900000000],ETHW[0.0519125854630275],HNT[3.6851554140298133],RUNE[23.8467063691396149] |
| 03687271 | GOG[179.7615486327287928] |
| 03687281 | AVAX[0.0137790000000000],BTC[0.0000001200000000],FTT[0.0000000074398180],LOOKS[0.8480000000000000],SAND[0.9338000000000000],SOL[-0.0168002268680243],UNI[0.0461400000000000],USD[0.0679693569562928],USDT[0.0004097678797012] |
| 03687297 | GOG[169.0000000000000000],USD[0.2371919500000000] |
| 03687300 | GOG[345.9414000000000000],USD[0.4256148600000000] |
| 03687301 | GOG[24.0000000000000000],USD[0.1167322992000000],USDT[0.0023153800000000] |
| 03687303 | GOG[181.8365999922927500],TRX[0.0000060000000000] |
| 03687318 | USD[0.0000001125531593] |
| 03687326 | GOG[452.9688000000000000],USD[0.5584024500000000],USDT[0.0000000343938000] |
| 03687331 | GOG[750.9294000000000000],USD[0.1194177000000000] |
| 03687341 | TRX[0.0000010000000000],USD[0.0000000702565550],USDT[0.0000000050492625] |
| 03687351 | GOG[103.0000000000000000],USD[49.5504367750000000] |
| 03687361 | GOG[3.8057442985501200],USD[0.0000122689099137] |
| 03687366 | GOG[10.0000000000000000],TRX[0.8000000000000000],USD[0.5444811230000000] |
| 03687372 | BTC[0.0011110000000000],GOG[53.9899300000000000],SAND[7.0000000000000000],SOL[0.1400000000000000],USD[1.1757461552500000] |
| 03687379 | USD[0.0000000081112018] |
| 03687382 | CRO[3870.0000000000000000],ETH[0.1819636000000000],ETHW[0.1819636000000000],USD[1.3900700000000000] |
| 03687402 | BTC[0.0004213124604086],ETHW[0.1814901700000000],USD[0.0000000304703550],USDT[0.0000000003513244] |
| 03687414 | BTC[0.0000000060705000],GALA[79.9480865130102220],USD[0.0000000017840060] |
| 03687415 | GOG[33.6522423619161349],USD[0.2267080732000000],USDT[0.1393944295670618] |
| 03687417 | GOG[500.0000000000000000],USD[1536.8365513000000000] |
| 03687424 | GOG[852.0000000000000000],USD[0.5781636000000000] |
| 03687428 | BTC[0.0000000096784642],GOG[59.2100057716467925],USD[0.0000001289302076] |
| 03687432 | GOG[1.6515540410061600] |
| 03687436 | BTC[0.0030896800000000],EUR[0.0011497940968848],KIN[1.0000000000000000] |
| 03687438 | BTC[0.0000008307424],ETH[0.0000000063069302],USD[0.0001951813153657],USDT[0.0003396465086192] |
| 03687445 | ETH[0.0000000853019811],ETHW[2.1530000853019811],LUNA2[2.6635489880000000],LUNA2_LOCKED[6.2149476390000000],NFT (371745808072589381)[1],NFT (378453145362206516)[1],NFT (529608279415268593)[1],TRX[0.0015540000000000],USD[0.0000087428194235],USDT[6.0000000044523420] |
| 03687447 | GOG[127.3259669500000000],USDT[0.0000000069069695] |
| 03687454 | USD[0.0000000058928948] |
| 03687456 | BRZ[0.0000000026146283],POLIS[34.0562198493445767],TRX[0.0000010000000000],USD[0.0096364720763600] |
| 03687463 | APE[20.0795640083587508],BUSD[189.1547947700000000],ETH[0.5008866002057500],ETHW[0.5001757898422400],FTT[25.0030791521500000],RAY[0.0000000077076100],USD[0.0000000203779700],USDT[0.0000000336997008] |
| 03687465 | BTC[0.0044621635589500],DOGE[689.8074000000000000],DOT[0.1987200000000000],ETH[0.0119584000000000],ETHW[0.0509610000000000],FTT[0.7954146147121445],LINK[12.9743600000000000],LTC[0.0099480000000000],MATIC[10.9884000000000000],SOL[0.0396560000000000],USD[0.0000000068269056],USDT[0.0000000005000000] |
| 03687476 | GOG[84.0000000000000000],USD[0.1148283000000000] |
| 03687477 | GOG[87.3681211300000000],USD[0.0000000088451180] |
| 03687485 | GOG[341.0000000000000000],USD[0.2382030250000000] |
| 03687492 | LUNA2[0.0046102276040000],LUNA2_LOCKED[0.0107571977400000],USD[0.0000000060554475],USTC[0.6526000000000000] |
| 03687493 | FTT[0.6998600000000000],USD[0.2949000000000000] |
| 03687499 | GENE[1.5000000000000000],GOG[22.0000000000000000],USD[0.7279998300000000] |
| 03687504 | AXS[0.0000000058317152],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000004000000] |
| 03687505 | ETH[0.0003920800000000],ETHW[0.0003920800000000],GOG[23.0000000000000000],USD[0.5149941800000000] |
| 03687508 | USD[0.0000000096999882] |
| 03687522 | USD[0.0263164911500000],USDT[0.0000000088491510] |
| 03687531 | FTM[362.5253151400000000],FTT[0.0669139100000000],GOG[529.0000000000000000],USD[0.0000003212533503],USDT[0.0000002077369700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03687552 | GOG[118.971800000000000],USD[0.4743211000000000] |
| 03687562 | USDT[0.0000000048943954] |
| 03687575 | GOG[53.1587598700000000],USDT[0.0000000020258486] |
| 03687578 | GOG[19.0000000000000000],USD[0.8842898100000000] |
| 03687582 | FTT[0.0996000000000000],LUNA2[0.0067464789720000],LUNA2_LOCKED[0.0157417842700000],LUNC[1469.0600000000000000],MAPS[2715.0000000000000000],USD[0.1190529691757000],USDT[0.1058788200000000] |
| 03687587 | BRZ[0.1746763184000000],ETH[0.0500028800000000],ETHW[0.0500028800000000],USD[0.2535090009229793],USDT[521.4579760027496418] |
| 03687591 | GOG[473.0000000000000000],USD[0.1357382665000000] |
| 03687601 | GMT[12.8833284000000000],GOG[0.9982900000000000],LUNA2[0.0000074652913560],LUNA2_LOCKED[0.0001741901316000],LUNC[1.6255829100000000],USD[0.4740086652000000] |
| 03687609 | GOG[599.9400000000000000],USD[98.5606201924349620] |
| 03687612 | BTC[0.0007000000000000],TONCOIN[30.0000000000000000],USD[0.2359627897500000] |
| 03687615 | BAO[5.0000000000000000],BRZ[0.0000000016339481],CRO[47.0059487000000000],GT[2.7145226657227952],HNT[1.2064160800000000],KIN[8.0000000000000000],TRX[0.0000000037068917],USDT[0.0000002483925664] |
| 03687618 | BAO[1.0000000000000000],FTT[26.4602438100000000],KIN[1.0000000000000000],USD[0.0000000845309900],USDT[0.0000000952749556] |
| 03687622 | USD[0.0753193805505237] |
| 03687623 | BTC[0.2897828100000000],ETH[2.1041115436900155],ETHW[2.9685729636900155],USD[0.0000117577920421],USDT[4511.6920222499117708] |
| 03687626 | BNB[0.0092301200000000],SOL[0.0055160000000000],USD[65.9235069576500000],USDT[2066.9507423600000000] |
| 03687633 | GOG[10.0000000000000000],USD[0.4886965000000000] |
| 03687668 | USD[0.0040500967163924] |
| 03687671 | ETH[0.0187500000000000],ETHW[0.0187500000000000],GOG[274.0000000000000000],USD[1.2863545500000000] |
| 03687674 | GOG[84.9830000000000000],USD[0.0000000000249364] |
| 03687677 | GOG[135.0000000000000000],USD[0.9351305300000000] |
| 03687683 | GALA[54.7780982400000000],GOG[46.2144498840000000] |
| 03687688 | ETH[0.0031024000000000],USD[0.0000145112958080],USDT[0.0000000355201 06] |
| 03687697 | USD[30.0000000000000000] |
| 03687702 | ETH[0.0009220000000000],ETHW[0.0009220000000000],GOG[86.9960000000000000],USD[0.0222210200000000] |
| 03687704 | ETH[0.0006772500000000],ETHW[0.0006772500000000],GOG[18.0000000000000000],USD[0.9540171000000000] |
| 03687709 | ETH[0.0003748000000000],ETHW[0.0003748771377700],GOG[349.0000000000000000],USD[-0.0024912173485842] |
| 03687715 | AAVE[1.0097980000000000],ATOM[3.4993000000000000],AVAX[8.0983800000000000],BTC[0.0205958200000000],CRV[50.9898000000000000],DYDX[29.0941800000000000],FTT[37.4925000000000000],GENE[56.5957200000000000],GMX[2.0595880000000000],GOG[492.9890000000000000],IMX[100.7000000000000000],LDO[34.9930000000000000],MATIC[154.9690000000000000],MKR[0.0598680000000000],SHIB[100000.0000000000000000],SLP[7570.0000000000000000],SNX[7.7000000000000000],USD[0.9873318119568301] |
| 03687718 | DENT[200.0000000000000000],FTT[0.3745220428177922],KIN[10000.0000000000000000],KSHIB[40.0000000000000000],SOS[50000.0000000000000000],USD[0.0000003233677804] |
| 03687725 | GOG[190.9958000000000000],USD[0.4256421750000000] |
| 03687728 | AVAX[0.0000000072643692],BNB[0.0000000027455385],BTC[0.0000000040000000],BUSD[886.3900324900000000],DAI[0.0000000011000000],ETH[0.0000000085766669],ETHW[0.0000000076559199],GMT[0.0000000097980000],SOL[0.0000000028670800],USD[0.0000077032411],USDC[1.3340332100000000],USDT[0.0000000028535889] |
| 03687729 | TONCOIN[0.0000000094095136],USD[0.0000004130032523],USDT[0.0000004438897129] |
| 03687733 | USD[0.0000000025480200],USDT[0.0000000024202527] |
| 03687741 | DOGE[700.0000000000000000],ETH[0.5006065000000000],ETHW[0.5006065000000000],USD[29.7566098474334000] |
| 03687748 | GOG[86.2153141400000000],USD[0.0000000048874194],USDT[0.0000000042849654] |
| 03687754 | BTC[0.0004573749160000],GOG[128.0000000000000000],SUSHI[4.0000000000000000],UNI[1.0000000000000000],USD[0.5920389500000000] |
| 03687755 | GOG[307.0000000000000000],USD[0.8913836500000000] |
| 03687756 | GOG[80.0000000000000000],USD[95.6610060000000000] |
| 03687759 | GOG[50.0000000000000000],USD[0.6081251800000000] |
| 03687776 | BTC[0.0006200000000000] |
| 03687783 | GOG[8.0000000000000000],USD[0.2291640800000000] |
| 03687794 | GOG[36.0000000000000000],USD[0.6168084812748402] |
| 03687799 | USD[100.0000000000000000] |
| 03687801 | GOG[20.0000000000000000],TRX[0.3903000000000000],USD[0.4217638600000000] |
| 03687802 | GENE[12.2000000000000000],GOG[121.0000000000000000],USD[0.0000000035000000] |
| 03687809 | GOG[89.0000000000000000],USD[0.6907646250000000] |
| 03687823 | GOG[8.0000000000000000],USD[-10.1363653499714083],USDT[11.6000000000000000] |
| 03687824 | GBP[0.0002658724426946],RSR[1.0000000000000000] |
| 03687838 | GOG[0.0000000044000000],LTC[0.0000000029616800] |
| 03687851 | AVAX[0.0001810000000000],USDT[0.0000000037920000] |
| 03687865 | DFL[681.3542105700000000],GOG[466.1025651000000000],MTA[276.5453342900000000],USD[552.5190912360724874] |
| 03687874 | USD[0.0044676400000000] |
| 03687877 | GOG[9.7861886600000000] |
| 03687880 | GOG[79.0000000000000000],USD[0.2806575012643400] |
| 03687883 | EUR[0.3757599700000000],USD[0.0000000224469849] |
| 03687887 | BTC[0.0098139000000000] |
| 03687893 | APE[0.0999800000000000],BTC[0.0023323261156016],USD[0.0000835393905198],USDT[0.0027534400000000] |
| 03687907 | AKRO[754.1002696200000000],ATLAS[397.2238358200000000],BAO[16.0000000000000000],BAR[2.1934930050000000],CONV[887.7610192900000000],CRO[39.0097571200000000],CTX[0.0000000040340800],DENT[786.3051295800000000],DFL[0.3996242770560000],DOGE[188.5249563400000000],DOT[0.0003504000000000],ENJ[34.9011216900000000],FTM[47.3842013000000000],GARI[119.3161939000000000],GMT[29.3003901150000000],GOG[74.4209232600000000],HMT[37.0384646500000000],HNT[0.2307493651692728],IMX[16.3970258000000000],KBT[1755.7918333300000000],KIN[13.0000000000000000],KSOS[2161.2624317300000000],LINA[109.8651528000000000],LUNA2[0.0217858035500000],LUNA2_LOCKED[0.0508335418200000],MATIC[31.4702060000000000],MTA[10.3489491400000000],POLIS[5.7677535800000000],PRISM[292.1094792000000000],PSG[1.0893909700000000],REN[0.1752151922794342],RSR[1.0000000000000000],RUNE[3.6458687000000000],SLP[233.5612652100000000] |
| 03687915 | GOG[0.0133561517304933],USD[0.9977013600000000],SUSHI[0.0007584800000000],TRX[267.7849801500000000],UBXT[3.0000000000000000],USD[0.0591756472281884],USDT[0.0000000047245536],USTC[3.0838857900000000],XPLA[8.0551878000000000] |
| 03687923 | GOG[2165.0000000000000000],USD[0.0916913525275774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03687936 | USD[188.6594731012546170] |
| 03687947 | TRX[0.0000160000000000],USD[0.0000000556004800],USDT[-0.0000000022382220] |
| 03687950 | FTT[0.0000000057064025],USD[0.0000002250706930],USDT[0.0000000030904985] |
| 03687954 | GENE[1.3467342200000000],GOG[47.3283188200000000],USD[0.0000000774379494] |
| 03687955 | GOG[100.0000000000000000],USD[395.7528453000000000],USDT[0.0000000003573025] |
| 03687958 | ETH[0.0000000001228054],GOG[349.0000000000000000],LUNA2[0.1646721621000000],LUNA2_LOCKED[0.3842350449000000],USD[0.1468635991962220],USDT[0.0000000130119410] |
| 03687960 | USD[0.0431661400000000],USDT[0.0000000084428478] |
| 03687962 | GOG[130.7064358207293980] |
| 03687965 | FTT[0.0000000088912064],LUNC[0.0002351000000000],USDT[0.0000000084467512] |
| 03687969 | BNB[0.0000000062221600],UNI[0.0000000061440000],USD[0.7854346426190477],USDT[0.0000000124129777],XRP[6.1448994606640000] |
| 03687971 | GOG[19.9960000000000000],USD[0.6712849028063627] |
| 03687974 | USD[0.0000000058002873] |
| 03687979 | GOG[120.0000000000000000],USD[11.7283387800000000] |
| 03687985 | EUR[0.0000000092000000],FTT[25.2173853663418352],LUNA2_LOCKED[21.4310978000000000],USD[0.0000000030127959],USDT[0.0000000029885323] |
| 03688000 | GOG[101.0000000000000000],USD[0.9023105500000000] |
| 03688014 | BNB[0.0000000086854528],ETH[0.0000167000000000],ETHW[0.0000167000000000],USD[0.0041886024275036] |
| 03688015 | FTT[3.2000000000000000],GENE[4.0000000000000000],GOG[302.0000000000000000],USD[0.5354221975500000] |
| 03688017 | USD[0.3251025598000000] |
| 03688018 | USD[0.0443364131820854] |
| 03688020 | GOG[12.3940601956140000] |
| 03688024 | GOG[28.8044998800000000],USD[0.0000000081184408] |
| 03688041 | ETH[1.0055918600000000],ETHW[1.0001274100000000],FTT[27.9946800000000000],RAY[309.5285687067432576],SOL[15.5410187600000000],USD[406.4205772100000000] |
| 03688049 | TONCOIN[0.5157996500000000],USDT[3.1836273900000000] |
| 03688062 | BTC[0.0000849761478330],GOG[0.0000000056347527],USD[0.0000000076578807] |
| 03688065 | USD[0.0000000089064800] |
| 03688066 | BNB[0.0000000037638874],BTC[0.0000000025812755],ETH[0.0001288957964981],ETHW[0.0001288957964981],GOG[0.0000000016984682],MANA[0.0000000093114064],USD[-0.1640889995849044] |
| 03688069 | USD[13029.9529742100000000] |
| 03688074 | USD[25.0000000000000000] |
| 03688075 | USD[30.0000000000000000] |
| 03688077 | FTT[2.4058812800000000],GENE[34.2999200000000000],GOG[1127.3198906400000000],USD[0.0000000128775448] |
| 03688082 | ETH[0.0008440000000000],ETHW[0.0008440000000000],GOG[208.9602900000000000],USD[0.2878827320000000] |
| 03688087 | GOG[341.0000000000000000],USD[0.2110497750000000] |
| 03688095 | ETH[0.0000733600000000],ETHW[0.0000733600000000],GOG[257.9519300000000000],USD[0.6465330840000000] |
| 03688103 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT[5270347907348935501[1],USD[0.0000304971452018],USDT[0.0000052088434187] |
| 03688104 | BUSD[0.4718246200000000],GOG[469.9852000000000000] |
| 03688107 | ALICE[832.7845560000000000],USD[-2.7061685829878917],USDT[2.9999497337169605] |
| 03688113 | ETH[0.0200624000000000],ETHW[0.0200624000000000],MATIC[8.4220000000000000],USD[-0.0359137337867144],USDT[0.0000445565000000] |
| 03688116 | USD[0.0000000108882836],USDT[0.0000000104888617] |
| 03688119 | BRZ[70.0000000000000000],DOGE[39.0158118000000000],USDT[0.0000000000000000] |
| 03688128 | ETH[0.0995000000000000],ETHW[0.0995000000000000],USD[320.2438835520000000] |
| 03688129 | GENE[81.7457163200000000],GOG[1842.0000000000000000],USD[1.1811197410000000],USDT[0.0000000429431088] |
| 03688133 | AVAX[0.0110000000000000],GST[196.1000000000000000],LUNA2[0.0431990692800000],LUNA2_LOCKED[0.1007978283000000],LUNC[0.6882860000000000],USD[0.0002568862047500],USDT[0.0296672354500000] |
| 03688145 | GOG[426.9302700000000000],USD[0.5026073980000000] |
| 03688147 | USD[0.0000000009657352],USDT[0.0000000040804839] |
| 03688152 | USD[25.0000000000000000] |
| 03688153 | BTC[0.0009915150924580],GOG[0.0000000068834531] |
| 03688158 | BRZ[0.0062362700000000],USD[0.1280499629564167] |
| 03688160 | USD[0.0000000143360434] |
| 03688161 | SOL[0.0000000030022698] |
| 03688163 | GOG[38.5687560000000000] |
| 03688172 | GOG[44.0000000000000000],USD[0.5351590300000000] |
| 03688180 | USD[-1180.2964394249712139000000000],USDT[1487.9487188866438043] |
| 03688183 | GOG[168.4331556500000000],USD[0.0000000102549725] |
| 03688199 | USD[0.0000000126811052] |
| 03688200 | DENT[2.0000000000000000],GOG[0.0005968000000000],KIN[2.0000000000000000],LOOKS[5.1165864500000000],TRX[1.0000000000000000],USDT[0.0000000046030247] |
| 03688203 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000123032347] |
| 03688205 | GOG[928.7513492400000000],USDT[0.0000000834426028] |
| 03688217 | USD[556.4959152932750000000000000],USDT[0.0000000034334692] |
| 03688218 | AKRO[1.0000000000000000],USD[0.0100197226394658] |
| 03688230 | ETH[0.0002753000000000],ETHW[0.0002752577107052],GOG[116.5736214759817901],USD[-0.0002368306634542] |
| 03688234 | ETH[0.0009240000000000],ETHW[0.0009240000000000],GOG[464.0000000000000000],USD[0.4588450500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03688235 | ALGOBULL[0.000000100000000],FTT[0.0000003453922350],GOG[0.0000000002362745],MER[0.0000000075974440],PEOPLE[0.000000009580120],STORJ[0.000000082880000],TRX[0.000000015245298],USD[0.0000000043985798],USDT[0.0000000139518020] |
| 03688247 | GOG[19.611529233349320],USD[0.0000000005205828] |
| 03688260 | GOG[86.0000000000000000],USDT[1.501288250000000] |
| 03688267 | LUNA2[0.036213427130000],LUNA2_LOCKED[0.084497996630000],LUNC[7885.550000000000000],POLIS[199.711521600000000],USD[0.000001068608320] |
| 03688270 | GOG[170.0000000000000000],USDT[0.383725626143734B],USDT[0.003421536988404S] |
| 03688276 | AKRO[1.0000000000000000],BTC[0.002647500000000],DENT[1.0000000000000000],ETH[0.078801210000000],KIN[2.0000000000000000],MATIC[13.778842130000000],SOL[0.000000010000000],TRX[1.0000000000000000],USD[0.0001575292586898] |
| 03688280 | GOG[49.6267200000000000] |
| 03688282 | CRO[10.0000000000000000],DOT[0.300000000000000],GOG[82.0000000000000000],IMX[4.400000000000000],SHIB[200000.000000000000000],USD[0.2887677500000000] |
| 03688285 | GENE[9.3000000000000000],GOG[162.314621870000000],USD[0.000000118668047] |
| 03688292 | ETH[0.0005798800000000],ETHW[0.0005798800000000],GOG[65.0000000000000000],USD[0.7796365965000000] |
| 03688293 | LUNA2[0.780658123600000],LUNA2_LOCKED[1.821535622000000],LUNC[169989.949991700000000],SOL[0.007978480000000],USD[0.018945106746630],USDT[0.0000000000678555] |
| 03688304 | APE[0.0000000003142325],BAO[0.0000000054000000],BTC[0.0000244182631334],ETH[0.0000000096893800],FTT[0.0000000053274000],GBP[0.0002218931124353],KIN[0.0000000023500000],MATIC[0.0000000018957100],SHIB[0.0000000001514000],SOL[0.0000000019278000],USD[0.0000000583620675],USDT[0.0000000012996890],WAVE S[0.000000041452200] |
| 03688307 | GOG[170.0000000000000000],USDT[0.2970435000000000] |
| 03688322 | ATLAS[0.0000000058000000],ATOM[0.0000000061000000],AVAX[1.635888102335415],BNB[0.0000000080000000],BTC[0.0077692200000000],DOT[0.0000000020000000],ETH[0.1644098677885563],ETHW[0.1644098677885563],EUR[0.0000000028814685],FTM[0.0994786000000000],LUNA2[0.1588711527000000],LUNA2_LOCKED[0.370699 3594000000],LUNC[0.5117857614276801],MATIC[0.0000000060000000],SOL[7.2789974434067284],USD[1403.0072609620424180000000000],USDT[0.000000073432157] |
| 03688339 | BTC[0.0000000071990050],USD[0.000000073444515] |
| 03688347 | SOL[0.0000000020000000],TRX[1.7781230000000000] |
| 03688350 | USD[36.961580728504000000] |
| 03688352 | USDT[0.0003107082771038] |
| 03688356 | TRX[0.0003000000000000],USDT[0.1627957080000000] |
| 03688376 | USD[0.0000000050000000] |
| 03688379 | GOG[85.9828000000000000],USD[0.2055000000000000] |
| 03688382 | BNB[0.0000000030000000] |
| 03688385 | GOG[127.0000000000000000],USD[0.5261155482000000],USDT[0.0018000000000000] |
| 03688397 | GOG[1.6775120600000000],USD[0.0000000081969724] |
| 03688405 | GOG[1887.7490100000000000],USD[1.1998305887500000] |
| 03688409 | GOG[1.9996000000000000],USD[0.3911269800000000] |
| 03688415 | GOG[147.0000000000000000],TRX[0.000010000000000],USD[0.3596359068000000],USDT[0.0027050000000000] |
| 03688419 | ETH[0.0150000000000000],ETHW[0.0150000000000000],GENE[1.399840000000000],GOG[184.990600000000000],USD[0.9502139900000000] |
| 03688422 | GOG[12.0886358672064975] |
| 03688423 | BRZ[0.0040551891038883],BTC[0.0000000417111162],GMT[0.000000034913912],HNT[0.000000037145856],LINK[0.000000055824416],PSG[0.000000002325694],SLP[0.000000020000000],SOL[0.0000000091945555],USD[0.000000001305971] |
| 03688424 | TRX[0.0007770000000000],USDT[0.000000084177415] |
| 03688426 | GOG[20.5157316000000000] |
| 03688428 | GOG[1102.0000000000000000],USD[0.3052743749559090] |
| 03688430 | ETH[0.0000000016933549],EUR[0.000093004415006 9],USD[-0.0005757745176396],USDT[0.0007703978186943] |
| 03688435 | BTC[0.0075817500000000],HNT[4.2000000000000000],SOL[0.075788800000000],USDT[0.0001231433157650] |
| 03688444 | USD[25.0000000000000000] |
| 03688457 | GOG[0.0000000067107676],USDT[0.000000073665008] |
| 03688479 | GENE[9.400000000000000],GOG[391.987000000000000],USD[0.9994551850000000],USDT[0.000000064630560] |
| 03688489 | USD[0.1968886976476893] |
| 03688502 | FTT[0.0000581600000000] |
| 03688505 | APE[3.1928219600000000],BF_POINT[200.0000000000000000],BTC[0.0000000064312752],DOGE[32.0587605484641917],ETH[0.1182691450240000],ETHW[0.0000000050240000],FTT[0.000007800000000],GMT[6.8716164600000000],GODS[0.0000000046400000],IMX[0.0000000098430805],KNC[0.000000100000000],LUNA2[2.06951657600 00000],LUNA2_LOCKED[4.828872010000000],MATIC[0.0000000065782 91],MTA[0.000000078481872],SHIB[5849226.4100668493562501],SNX[2.7087005400000000],SOL[0.0000000049520000],TRX[422.5964562100000000],USDC[65.1101635500000000] |
| 03688511 | ETHBULL[0.0000000270105 08],PAXG[0.0000000045284442],THETABULL[2.1172418502397329],USD[0.0000029284271008],USDT[0.0000037250891724],USDTBULL[0.0000000001672 1651] |
| 03688513 | USD[25.0000000000000000] |
| 03688518 | USD[0.0000000905032000],USDT[0.0000000169504288] |
| 03688522 | GOG[80.0000000000000000],USD[185.5794114500000000] |
| 03688551 | USD[0.0000000097000000] |
| 03688565 | GOG[51.0000000000000000],USD[50.1891568000000000] |
| 03688571 | KIN[1.0000000000000000],SUSHI[58.6210229216 58700] |
| 03688577 | GOG[171.0000000000000000],USD[0.0141990500000000] |
| 03688580 | BAO[4.0000000000000000],BRZ[0.0000000608107 64],ETH[0.000000094830416],GOG[0.000000068045140] |
| 03688590 | BTC[0.0150971400000000],EUR[0.9723000040109041],USDT[2.0606744600000000] |
| 03688594 | GOG[896.0000000000000000],USD[0.0359160100000000] |
| 03688599 | GOG[119.9760000000000000],USD[0.4012500000000000] |
| 03688602 | GOG[24.0000000000000000],TRX[0.3452010000000000],USD[0.2309921496000000],USDT[0.0051594605000000] |
| 03688609 | GALA[200.0000000000000000],GOG[143.000000000000000],USD[0.1290853650000000] |
| 03688626 | GOG[167.0000000000000000],PERP[0.0597356200000000],USD[40.9724303788989264] |
| 03688638 | USD[0.0000000050000000] |
| 03688650 | USD[30.0000000000000000] |
| 03688658 | BRZ[0.0000000088180000],ETH[0.0000000093256316] |
| 03688665 | ETH[0.0034701100000000],ETHW[0.0034290400000000],USD[0.0000100523101694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03688667 | BNB[0.00740000000000000],GOG[168.96640000000000000],USD[0.00634982100000000] |
| 03688668 | NFT (2960094454000693825)[1],NFT (4056879261936176200)[1],NFT (4781792123110267461)[1],USD[0.00959451490836000],USDT[0.95468520562500000] |
| 03688671 | GOG[87.69856100400000000] |
| 03688674 | GOG[160.00000000000000000],USD[10.71617875000000000] |
| 03688692 | GOG[58.00000000000000000],USD[1.06476350000000000],USDT[0.00000003777917S] |
| 03688711 | GENE[10.49790000000000000],GOG[305.93880000000000000],USD[0.46022900000000000] |
| 03688713 | GOG[407.98055515620000000] |
| 03688719 | GODS[0.08259810000000000],USD[0.00000000516806160],USDT[0.00000001289669Z] |
| 03688731 | ATOM[1.13325825000000000],BAO[3.00000000000000000],BTC[0.00538601000000000],DENT[1.00000000000000000],ETH[0.15472789000000000],ETHW[0.15401584000000000],GBP[0.00000000527386619],GRT[64.28971202000000000],KIN[3.00000000000000000],LUNA2[2.79770865200000000],LUNA2_LOCKED[6.29664266500000000],USD[0.000000092539268S],USTC[396.22452441000000000] |
| 03688733 | ETHBULL[33.38541800000000000],TRX[0.00094600000000000],USDT[0.18569585000000000] |
| 03688743 | BRZ[0.48174796000000000],USD[0.00000000912328B] |
| 03688755 | USD[30.00000000000000000] |
| 03688758 | AAVE[0.00000000124910S7],BAND[23.30000000000000000],BNB[0.00000000740699S4],BTC[0.00000006200000],ETH[0.00000001898077S],FTM[0.00000001609939T],FTT[0.56021539700314436],KNC[0.00000009897911704],LTC[0.00968047579210139],SNX[17.80000000000000000],SUSHI[0.00000067707927],US |
| | D[800.82372228877184467],USDT[11.82184118033825031] |
| 03688760 | ETHW[0.38800000000000000],LTC[15.64752784920582361],SOL[0.00930460000000000],STG[9.99815700000000000],USD[2.72445753419782426],USDT[0.28072227009125000] |
| 03688766 | GOG[95.00000000000000000],FTT[2.40522900000000000] |
| 03688773 | GOG[174.00000000000000000],USD[0.98605920000000000] |
| 03688776 | GOG[36.53769328977768500] |
| 03688782 | ETH[0.00067510000000000],ETHW[0.00067510000000000],GOG[165.96846000000000000],USD[0.06386949100000000] |
| 03688784 | BAND[0.03747688552769569],BNB[6.54188950000000000],BTC[0.00083584000000000],DOGE[0.77162872273272762],ETH[0.00080619183131631],EUR[2.75131552000000000],USD[0.03323599745297Z],USDT[0.00000000975877616] |
| 03688788 | USD[0.00000259307111105],USDT[0.00000009459941S] |
| 03688792 | BTC[0.01117694597360000],ETH[0.05764129528578000],ETHW[0.05732833380555500],SOL[1.97694263194029000],USD[0.38366591057458S0] |
| 03688803 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00000004700000000],CEL[0.00000000003565506],DENT[3.00000000000000000],ETH[0.00000005646470064],ETHW[0.00000829524075400],FTT[0.03361743942126180],KIN[4.00000000000000000],NEXO[13.24893233000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],US |
| | D[0.00000043839049003],USTC[0.00000000209083680] |
| 03688809 | GOG[158.68643429000000000] |
| 03688818 | ETH[0.00021470000000000],ETHW[0.00021470000000000],GOG[18.00000000000000000],USD[0.32501925000000000] |
| 03688822 | USD[0.46538825496163460] |
| 03688823 | GOG[38.86498139000000000],USD[0.00000000700962360] |
| 03688827 | GOG[534.00000000000000000],USD[0.87343860000000000] |
| 03688831 | USDT[7.66248135894710000] |
| 03688846 | GOG[92.00000000000000000],USD[0.46080094500000000] |
| 03688847 | GOG[190.99440000000000000],USD[0.19791282500000000] |
| 03688848 | GOG[534.91300000000000000],USD[0.47473679000000000],USDT[0.00000001961571013] |
| 03688859 | GOG[51.00000000000000000],USD[0.56546661900000000] |
| 03688860 | ETH[0.10401932200000000],ETHW[0.10401932200000000] |
| 03688861 | GOG[2.19438867020259441],LOOKS[0.00000000650122684],MANA[0.00000000952804001],USD[0.00000003664132S] |
| 03688862 | GOG[170.00000000000000000],USD[0.74193250000000000] |
| 03688873 | AGL[0.00000005473376],AKRO[10.00000000000000000],APE[0.00000000303963398],ATLAS[0.00000006000000000],BAO[56.00000000000000000],BAR[0.00002039000000000],BNB[0.00001457728494830],BRZ[0.00000002744006],CTX[0.00000005016459S],DENT[2.00000000000000000],DOT[0.00000770000000000],FTT[0.00000009590000],G |
| | ALA[0.00000020721112],GALFAN[0.00000007217864],GARI[0.00000006671686],GMT[10.78152104809200S],GOG[0.00000004473482],IMX[0.00000007619563S],KIN[65.00000000000000000],LRC[0.00000005307721],MER[0.00000007078520Z],RSR[4.00000000000000000],S |
| | OL[0.00000005034337S],SUSD[0.00000000100000000],TRX[65.00000000000000000],UBXT[9.00000000000000000],USD[0.00000101617383S],USDT[0.00011429126302],WAVES[0.00000000477653Z] |
| 03688874 | AAVE[0.10531566980000000],AKRO[5.00000000000000000],ATOM[0.00000000744452],AVAX[0.90610280000000000],BAO[6.00000000000000000],BNB[1.10852788857799080],BTC[0.00296190114829360],DAI[0.00000000491439460],DENT[2.00000000000000000],DOT[1.26627438120000000],ETH[0.43861981828995190],ETHW[0.40426690118635250],E |
| | UR[0.00000000787336T],FTM[6.48191387110000000],FTT[0.49822850000000000],GMT[0.00395346804434S]JMX[0.00000005600000],KIN[0.94123840000000000],LTC[0.24632285460094910],LUNA2[0.68604132620000000],LUNA2_LOCKED[1.54403416100000000],MATIC[0.00000009050000000],NEAR[1.91060787000000000],RSR[2.00000000000000000],S |
| 03688887 | OL[0.11293166000000000],USD[0.08583334647978330] |
| 03688891 | GOG[1289.74580000000000000],USD[0.25987596500000000000000000000] |
| 03688892 | BTC[0.00000001000000],USD[0.49000006636998840],XRP[0.000000002903700] |
| 03688896 | DOGE[322.00000000000000000],GOG[270.94460000000000000],SPELL[999.80000000000000000],TRX[25.99480000000000000],USD[-5.98637731700000000000000] |
| 03688917 | ATLAS[76872.60000000000000000],EUR[0.41237839000000000],FTM[0.79980000000000000],FTT[0.04456015097472], POLIS[42.69146000000000000],RSR[0.00000010000000],SOL[0.00703800000000000],USD[0.03619057959595504],USDT[0.00329065000000000],XRP[0.78540000000000000] |
| 03688931 | ETH[0.00095721916117703],ETHW[0.00095721916117703],GOG[12.00000000000000000],USD[0.26578808003338800] |
| 03688933 | USD[0.00000003655385S4] |
| 03688937 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BCH[0.55281882000000000],BTC[0.01348383000000000],DENT[2.00000000000000000],ETH[0.27103577000000000],ETHW[0.27103577000000000],EUR[0.91902724217877S7],KIN[4.00000000000000000],LTC[0.88775319000000000],SOL[2.52055949000000000],UBXT[2.00000000000000000] |
| 03688944 | GENE[58.00000000000000000],GOG[4007.75100000000000000],USD[0.38812860000000000] |
| 03688962 | BTC[0.00848871132979000],ETH[0.04000000000000000],ETHW[0.04000000000000000],USD[-14.06151002949843270000000000] |
| 03688963 | GOG[165.00000000000000000],USD[0.84313034600000000] |
| 03688964 | ETHBEAR[14337291740.00000000000000000],ETHBULL[7.28000000000000000],ETHE[0.00000000092100],EUR[0.00000071596800],FTT[0.01084243701444454],USD[-79.56401519255227262],USDT[92.86776489000000000] |
| 03688967 | BTC[0.00058369000000000],USD[0.09413984000000000] |
| 03688974 | GOG[211.95760000000000000],USD[0.22080000000000000] |
| 03688980 | GOG[166.43489793000000000],USD[0.00000001071493330] |
| 03688990 | GOG[19.04435821000000000],USD[0.00237671971468B1] |
| 03688996 | ETH[0.09000000000000000],ETHW[0.09000000000000000],USD[2.19765480000000000] |
| 03689002 | GOG[808.00000000000000000],STG[224.23346336000000000],USD[0.42093465000000000],USDT[0.00000002295797144] |
| 03689004 | GOG[377.59183221000000000],TRX[0.00118100000000000],USD[0.00088468855588204] |
| 03689019 | BTC[0.00000009698217],DOGE[13.00000000000000000],ETH[0.00000001663489Z],GALA[44.61973586000000000],GOG[19.00000002304145],REEF[290.00000000000000000],USD[4.39307831347022B3] |
| 03689021 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03689032 | GOG[138.000000000000000],USD[0.2387699440000000000] |
| 03689034 | FTM[21.000000000000000],LUNA2[0.2351297587000000],LUNA2_LOCKED[0.5486361037000000],LUNC[51200.000000000000000],MATIC[29.994000000000000],SAND[14.997000000000000],USD[0.1924051900000000],USDT[0.000000111777115] |
| 03689037 | GOG[259.744785000000000] |
| 03689041 | GENE[2.700000000000000],GOG[167.000000000000000],USD[0.1127313755000000] |
| 03689043 | GMT[0.997600000000000],GOG[109.978000000000000],USD[0.0047964474948580] |
| 03689044 | GOG[186.324254320000000],USD[0.0000000073868108] |
| 03689064 | USDT[0.000000003843640] |
| 03689068 | GOG[41.000000000000000],USD[0.1010164550000000] |
| 03689090 | USD[25.000000000000000],USDT[1.000000000000000] |
| 03689091 | BTC[0.000000081575153],ETH[0.000000041662700],EUR[0.003300003784944],FTT[25.191030976841187],USD[0.0000835943145703] |
| 03689094 | GOG[0.996800000000000],USD[0.000000005000000] |
| 03689110 | EUR[0.918490000000000],USD[1.348433105000000] |
| 03689111 | USD[0.000000009067531],USDT[0.000000054740440] |
| 03689130 | USD[100.000000000000000] |
| 03689131 | USD[0.253492220000000],USDT[0.244400032354860] |
| 03689136 | GOG[359.891570000000000] |
| 03689138 | GOG[1.899332700000000] |
| 03689144 | DOGEBULL[17.400000000000000] |
| 03689148 | BTC[0.000000100000000],ETH[0.000292600000000],ETHW[0.000292600000000],TRX[0.000030000000000],USD[0.0254975257250000],USDT[436.637428966334626] |
| 03689151 | GOG[2.999430000000000],SHIB[100000.000000000000000],USD[0.1165730700000000] |
| 03689152 | BAO[1.000000000000000],BTC[0.000798110000000],ETH[0.008088080000000],ETHW[0.008088080000000],KIN[1.000000000000000],LTC[0.0894486900000000],USD[0.1300339452278643] |
| 03689157 | USD[0.000005238917704400] |
| 03689164 | GOG[92.000000000000000],USD[0.9734538800000000] |
| 03689169 | GOG[7.998480000000000],USD[0.6841333300000000],USDT[0.0000000060153365] |
| 03689179 | BRZ[3.000000000000000] |
| 03689193 | USDT[0.500000000000000] |
| 03689195 | USD[0.548681970000000] |
| 03689205 | BTC[0.000758414273500],SOL[0.0959681421520000] |
| 03689208 | GOG[16.881358160000000] |
| 03689209 | BNB[0.008267500000000],EUR[0.556002291148974],LUNA2[0.000000137801959],LUNC[0.001286000000000],USD[0.0238212054888497],USDT[0.000000013259691] |
| 03689210 | ETH[0.000978340000000],ETHW[0.000978340000000],GOG[144.996390000000000],USD[0.3547619685000000] |
| 03689251 | USD[0.160978619820371200000000000] |
| 03689258 | BTC[0.000000013249246],USD[0.000000006171929] |
| 03689262 | GOG[165.000000000000000],USD[1.029636075000000] |
| 03689266 | GOG[34.000000000000000],USD[0.450982300000000] |
| 03689268 | BRZ[0.0065443812400000],USD[0.000000047773107],USDT[0.000000072082145] |
| 03689270 | GOG[48.554837510000000],KIN[1.000000000000000],TRX[0.003108000000000],USDT[0.000000027473920] |
| 03689273 | USD[32.880690195150000],USDT[62.988090383507988700] |
| 03689275 | GOG[343.999800000000000],USD[0.423611225000000] |
| 03689284 | DENT[1.000000000000000],GBP[0.068500203684157 4],TRX[2.000000000000000] |
| 03689285 | USD[-0.004605519200000],USDT[0.000000000000000] |
| 03689289 | USD[0.009459753929293 8],USDT[0.009123220000000] |
| 03689320 | AVAX[0.521407170000000],ETH[0.008621150000000],ETHW[0.008621150000000],GENE[27.188433880000000],GOG[92.000000000000000],LOOKS[21.000000000000000],USD[-9.008865079767297500000000] |
| 03689326 | BTC[0.000484050000000],SAND[1.998670000000000],SHIB[87457.068659500000000],TRX[0.093067000000000],USD[0.0000997485252695] |
| 03689330 | GOG[5231.000000000000000],USD[0.465039840000000] |
| 03689338 | GOG[231.452836621208900 5],USD[0.004987823571582 6] |
| 03689343 | USD[25.000000000000000] |
| 03689345 | BEAR[0.000000050506266],BTC[0.000000071059766],DOGEBULL[0.000000031888220],ETHBULL[0.000000083950885],USDT[0.000000009794119 2] |
| 03689364 | ANC[0.409000000000000],BTC[0.000047403761644 0],ETHBULL[0.011746000000000],FTT[0.572860077974558 2],LUNA2[4.887129977000000],LUNA2_LOCKED[11.403303280000000],USD[2148.573037726092 3134],USDT[0.000000024391518] |
| 03689368 | GOG[136.000000000000000],TRX[0.000002000000000],USD[0.3178967855000000],USDT[0.000000060337120] |
| 03689377 | GOG[1333.815600000000000],USD[0.803222095000000] |
| 03689378 | SOL[4.140000000000000],USD[0.0000001157830 50],USDT[27.162852570000000] |
| 03689383 | GOG[16.550860630000000],USDT[0.000000003906667] |
| 03689389 | USDT[0.002846211131350] |
| 03689403 | GOG[103.000000000000000],USD[0.520483150000000] |
| 03689415 | GOG[55.000000000000000],USD[13.526128000000000] |
| 03689427 | TRX[0.000001000000000],USD[25.000000000000000] |
| 03689431 | USD[0.000000070391053] |
| 03689434 | ETHW[2.041000000000000],FTT[0.271948349472017 2],GENE[0.020760000000000],GOG[0.241800000000000],IMX[0.027490000000000],SUSHI[0.052400000000000],USD[3583.091371234165 5760],USDT[0.000000026982410] |
| 03689454 | ETH[0.000167140000000],ETHW[0.000167140000000],GOG[69.000000000000000],USD[0.689900670000000] |
| 03689463 | BRZ[0.001803976856213 4],ETH[0.000000098348194],ETHW[0.025481679834819 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03689469 | USD[0.0000000703825598],USDT[0.0000000012700030] |
| 03689480 | LUNA2[0.1366965888000000],LUNA2_LOCKED[0.3189587071000000],LUNC[29765.9700000000000000],USD[0.0000023754876220] |
| 03689501 | DOGE[0.6409905000000000],GENE[12.4226038500000000],GOG[482.6065625600000000],IMX[161.4745884900000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[7.4498047190000000],USD[0.0000000197404508] |
| 03689507 | USD[0.3612173100000000],USDT[0.0000000012136280] |
| 03689511 | GENE[15.3000000000000000],GOG[163.0000000000000000],USD[0.7830315950000000] |
| 03689515 | GOG[182.0000000000000000],USD[0.4628133500000000] |
| 03689520 | GOG[180.9904000000000000],USD[0.1917416400000000] |
| 03689525 | GOG[72.0000000000000000],USD[0.3212716500000000] |
| 03689526 | BUSD[998.0000000000000000],ETH[0.0300000000000000],GOG[0.1409858500000000],USD[0.0001221377500000],USDC[470.8800000000000000],USDT[0.7000000000000000] |
| 03689534 | SRM[0.0350527000000000],SRM_LOCKED[0.3704221900000000],USD[25.7517780935800000],USDT[1.9833744715000000] |
| 03689541 | DOT[0.0000000075891792],USD[0.0000000437172940],USDT[0.0000000025809118] |
| 03689544 | USD[0.0000000037500000] |
| 03689545 | GOG[202.0000000000000000],USD[0.0398965850000000] |
| 03689566 | GOG[47.0000000000000000],USD[0.4809236262358106] |
| 03689586 | BTC[0.0058158825940000],USD[0.0233226455189510],USDT[0.0000000060443589] |
| 03689592 | USD[25.0000000000000000] |
| 03689605 | GOG[152.1365632900000000],SPELL[8215.2211128500000000],USDT[0.0000000066210383] |
| 03689606 | USD[30.0000000000000000] |
| 03689608 | GOG[94.9810000000000000],POLIS[15.7968400000000000],SAND[11.9976000000000000],USD[0.2050700000000000] |
| 03689611 | GOG[102.0000000000000000],USD[0.0457906950000000] |
| 03689617 | AUDIO[1.0000000000000000],EUR[1066.3977468387251030],RSR[1.0000000000000000] |
| 03689620 | BAO[1.0000000000000000],BRZ[462.1923516049045200],DENT[1.0000000000000000],GOG[0.0000000016481299] |
| 03689622 | ETH[0.0009240000000000],ETHW[0.0009240000000000],GOG[115.0000000000000000],USD[7.6032772900000000] |
| 03689623 | BTC[0.0000000100000000],PAXG[0.0046330967571566],USD[25.0568036672104882],USO[0.0624389400000000] |
| 03689632 | GOG[41.0000000000000000],RSR[16810.0000000000000000],USD[0.0208756745000000] |
| 03689637 | GENE[8.2000000000000000],GOG[169.0000000000000000],USD[0.2460275050000000] |
| 03689653 | BRZ[-0.0002060657312381],DOGE[16.3294539173505914],ETH[0.0000000086750390],USD[0.4325099399571138000000000] |
| 03689654 | GOG[76.0000000000000000],USD[0.6127732885587120] |
| 03689658 | USD[30.0000000000000000] |
| 03689671 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001123302020900],USDT[0.0000000016625498] |
| 03689682 | BRZ[0.0063384000000000],GOG[0.9966000000000000],USD[0.0000000050822722] |
| 03689687 | GOG[99.1039627624156443],USD[0.0000000076634830] |
| 03689692 | BTC[0.0000000046424848],EUR[0.0000000024699534],LUNA2[0.0031042511364300],LUNA2_LOCKED[0.0072432526523500],LUNC[0.0100000000000000],USD[0.2540268872487488],USDT[84.7631384587200585] |
| 03689717 | GOG[285.0000000000000000],HNT[1.0000000000000000],UNI[4.3000000000000000],USD[2.9083195154000000] |
| 03689725 | GOG[225.9548000000000000],USD[0.9499943800000000],USDT[0.0000000024508210] |
| 03689728 | KIN[2.0000000000000000],TRX[258.0779625200000000],USD[26.2594589900000000] |
| 03689761 | ETH[0.0002400000000000],ETHW[0.0002400000000000],GOG[10.1564588372400000] |
| 03689762 | USD[0.0000000121750307],USDT[3.4719716006528186] |
| 03689763 | SOL[0.0098138000000000],USD[0.0000000081459693] |
| 03689780 | ETH[0.0004895500000000],ETHW[0.0004895500000000],GOG[22.0000000000000000],USD[0.1375107600000000] |
| 03689781 | BTC[0.0032061120000000],ETH[0.1026471600000000],USD[0.7729310889447200] |
| 03689785 | USD[0.1165242900000000],USDT[0.0000000144790089] |
| 03689789 | BAO[1.0000000000000000],BTC[3.0009917200000000],CREAM[1.0000000000000000],DOGE[1.0000000000000000],EUR[20147.2505749218076984],GMT[100.0248428300000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0003359922825500],LUNA2_LOCKED[0.0000783981992400],LUNC[7.3163026900000000],SOL[4.0243941300000000] |
| 03689794 | USD[-0.4991951373890099],USDT[0.5585644508854630] |
| 03689802 | EUR[0.0003128572514827],USD[8.5224504047512048],USDT[0.0000000086264034] |
| 03689806 | ETH[0.0002286800000000],ETHW[0.0002286800000000],GOG[32.9934000000000000],USD[0.3947256000000000] |
| 03689810 | GOG[331.8753836511858680],UBXT[1.0000000000000000] |
| 03689814 | AURY[2.0000000000000000],BTC[0.0000000046000000],CRO[10.0000000000000000],USD[21.8386778707799058],USDT[0.1382197533010197] |
| 03689825 | USD[102.9107362053529450000000000],USDT[84.6313167487752412] |
| 03689828 | AAVE[0.0321000000000000],ALEPH[0.4759847800000000],ETH[0.0008103100000000],ETHW[0.0008103100000000],USD[-1.1490547229832939],USDT[0.0000000047685770] |
| 03689831 | GENE[13.5000000000000000],GOG[168.0000000000000000],USD[0.1630309535384000] |
| 03689832 | GENE[7.2000000000000000],GOG[101.0000000000000000],USD[0.8253018850000000] |
| 03689835 | GOG[174.0000000000000000],USD[0.8214657000000000] |
| 03689837 | GOG[283.5602679100000000],USD[0.0000000019163660] |
| 03689840 | USD[0.0001102100000000] |
| 03689852 | GOG[44.0000000000000000],USD[0.3404251205469400] |
| 03689867 | EUR[0.0000000041173497] |
| 03689873 | USD[0.0022045105000000] |
| 03689874 | ETH[0.0000000100000000],GENE[15.2586644900000000],USD[0.0000000719803235] |
| 03689881 | GOG[46.4286290600000000],USD[0.0000000068902356] |
| 03689883 | GOG[20.9958000000000000],USD[0.9780000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03689886 | BTC[0.0000483000000000],USD[431.4177210264719925],USDT[2.0005448606284080] |
| 03689896 | BNB[0.0000000037903000],BRZ[0.0000000018700000] |
| 03689905 | AURY[30.9977200000000000],AVAX[0.0996770000000000],BRL[10787.0000000000000000],BRZ[1.9060095256513136],BTC[0.0000041130000000],ETH[0.2679842300000000],ETHW[0.0009842300000000],FTM[0.9903100000000000],MATIC[0.9943000000000000],TRX[0.0002300000000000],USDT[1227.0588723553182986] |
| 03689927 | AVAX[0.1035679512866000],BNB[0.4058614557627429],BTC[0.0017519800878700],FTM[-75.8788005185370862],FTT[25.9314607100000000],LUNA2[0.0579253232600000],LUNA2_LOCKED[0.1351590876000000],LUNC[12613.3610959472366800],MATIC[10.4647562386840100],NFT[42466965175544895][1],NFT[42646792669030397][1],SOL[1.0959463186920487],TRX[0.0215901456072300],TSM[-0.0000010610407284],USD[0.0000000844502941],USDC[3510.0015494000000000],USDT[0.0019260216161591] |
| 03689930 | GOG[219.9582000000000000],USD[70.1165950000000000] |
| 03689933 | BTC[0.0000000027603986],BUSD[1000.0000000000000000],FTT[0.0088474500000000],SOL[0.0982019500000000],TRX[0.0007770000000000],USD[0.5735002204616647],USDT[0.0000000120742629] |
| 03689935 | FTM[0.0000000019463140],FTT[0.0077494421000000],GOG[274.0634617007772429],LOOKS[0.0000000071678204],MKRBEAR[0.0003600075869360],PERP[0.0000000035832729],SLP[56.2665078300000000],USD[0.8683183999285352],USDT[0.0000000100479542] |
| 03689941 | BTC[0.0013044600000000],CRV[0.7186000000000000],ETH[0.0000000100000000],LOOKS[0.0934410300000000],LUNA2[8.3102923700000000],NEAR[0.0790600000000000],TRX[5.0002510000000000],USD[-131.9565634068419810],USDT[529.4446962623883683] |
| 03689958 | BRL[1507.7400000000000000],BRZ[0.0010999000000000],GOG[0.8325714300000000],USD[0.0094338769683028] |
| 03689966 | NEXO[4.9139853031932414],USD[0.0000015909572] |
| 03689969 | USD[0.1873794530207095],USDT[0.0000000094169240] |
| 03689970 | GOG[360.0000000000000000],POLIS[35.3000000000000000],USD[0.0152460700000000] |
| 03689972 | GALA[20.0000000000000000],GOG[49.0000000000000000],USD[3.3261629350000000],ZRX[8.0000000000000000] |
| 03689976 | BNB[0.0000000256000000],BTC[0.0000000014425854],DOT[0.0000000037300451],ETH[0.0000007000000000],ETHW[0.0000007000000000],IMX[0.0000000400000000],KSHIB[26.1285223300000000],SHIB[239191.4994838300000000],USD[0.0001076011375924],YGG[0.0000000044749518] |
| 03689979 | GOG[538.9806000000000000],USD[0.6828520550000000] |
| 03689987 | BAO[2.0000000000000000],CRO[0.0264953000000000],GOG[0.0007775500000000],USD[34.9731265348986607],USDT[0.0000001171219953] |
| 03689988 | ETH[0.6340000000000000],ETHW[0.6340000000000000],LUNA2[0.0521078324700000],LUNA2_LOCKED[0.1215849424000000],LUNC[11346.5902280000000000],USD[0.0026032190000000] |
| 03689989 | GOG[77.0000000000000000],USD[0.0107176000000000] |
| 03689994 | BTC[0.0003000000000000],ETH[-0.0628493551522518],ETHW[-0.0028312092650552],GOG[144.9710000000000000],SOL[0.0418817600000000],USD[2.0947427370135755],USDT[-0.9721082286742289] |
| 03689999 | BTC[0.0036000000000000],ETH[0.3170000000000000],ETHW[0.3170000000000000],EUR[1.3631105420000000],MATIC[360.0000000000000000],USD[1.0376220766000000] |
| 03690004 | BTC[0.0000000087381288],ETH[0.0087046873713886],ETHW[0.0087046873713886],RAY[0.7599397973431443],USD[2593.5283181802565877],USDT[0.0000000057270920] |
| 03690005 | BRZ[0.0032576200000000],GOG[89.0000000000000000],RSR[2530.0000000000000000],TRX[0.0000140000000000],USD[0.0000000050348418],USDT[0.0365330015843240] |
| 03690008 | GOG[50.0000000000000000],USD[0.1405081950000000],USDT[0.0000000025276610] |
| 03690011 | USDT[0.0000000043629860] |
| 03690020 | GOG[338.0000000000000000],USD[0.6543558050000000] |
| 03690034 | GOG[206.0000000000000000],USD[0.4887834750000000] |
| 03690035 | USD[25.0000000000000000] |
| 03690038 | EUR[46.3523663570995500] |
| 03690039 | GENE[8.4000000000000000],GOG[148.6904309400000000],USD[1.2699520080400764] |
| 03690041 | GOG[329.0000000000000000],USD[0.8142276800000000] |
| 03690048 | GOG[20.0000000000000000],USD[0.0494560000000000] |
| 03690065 | USDT[3.5363828750000000] |
| 03690072 | GOG[170.0000000000000000],USD[0.5452100100000000] |
| 03690075 | TRX[0.0000010000000000],USD[0.0000000051118810] |
| 03690084 | BNB[0.0000001000000000],GENE[1.3853658110628900],GOG[115.3138829514150338],USD[0.0000000094851884] |
| 03690090 | USD[25.0000000000000000] |
| 03690099 | TRX[0.0100000000000000],USD[0.0020926190000000] |
| 03690101 | ETH[0.1168398000000000],ETHW[0.1168398000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],RSR[1.0000000000000000],USD[0.0000040491214814],USDT[0.0000000126117528] |
| 03690104 | JOE[13.9972000000000000],USD[0.2703654083305000] |
| 03690112 | BTC[0.0000000388608806],ETHW[1.0800739000000000],USD[1000.7107218722139058] |
| 03690118 | DOGE[5289.8953792801424413],SOL[0.0000000038068421],TRX[0.0000170000000000],USD[0.0000000053343615],USDT[0.0000000110701914] |
| 03690121 | ETH[0.0003921700000000],ETHW[0.0003921700000000],GOG[88.5731079500000000],USD[0.0000000012765235] |
| 03690123 | GOG[16.3993440300000000],USDT[0.0000000043021 66] |
| 03690129 | GOG[787.0000000000000000],USD[0.9614631500000000] |
| 03690149 | GOG[15.0000000000000000],TRX[0.5082030000000000],USD[0.2309321340000000] |
| 03690175 | AXS[3.7000000000000000],CRO[36200.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],GENE[65.1000000000000000],GOG[2042.0000000000000000],USD[1.2363654150000000],USDT[0.0000000101682817] |
| 03690203 | BTC[0.0000790457400000],FTT[0.0980810000000000],NFT[321318502361394332][1],USD[2.2239564411050000],USDT[0.7550000064194826] |
| 03690215 | FTT[0.0045454332033900],USD[0.0014180750012016],USDT[0.0000049131140193] |
| 03690220 | BNB[0.0000000051199200],BTC[0.0000010000000000],TRX[0.0015540000000000],USD[0.0000026177803408],USDT[0.0001374077910832] |
| 03690230 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000037316554 30] |
| 03690234 | GOG[91.9816000000000000],USD[0.2634703500000000],USDT[0.0000000024712425] |
| 03690239 | USD[0.0020973996519832] |
| 03690244 | GENE[13.7972400000000000],GOG[191.9616000000000000],USD[45.3933962000000000] |
| 03690245 | DENT[1.0000000000000000],KIN[2.0000000000000000],NFT[316527441309114991][1],NFT[351130147337147943][1],NFT[495630504662659341][1],TRX[0.0000010000000000],USDT[0.0000002850707293] |
| 03690249 | GOG[3.7779640000000000] |
| 03690255 | GOG[0.0000000071348800],MANA[16.4013563043558450] |
| 03690262 | BNB[0.0000001000000000],GOG[175.0000000000000000],USD[0.0000000020092514] |
| 03690263 | LUNA2[0.0000000020000000],LUNA2_LOCKED[0.2832380750000000],TONCOIN[0.0000000050280400],USD[0.0010270906257348],USDT[0.0060955440748800] |
| 03690269 | GOG[201.5992139300000000],USD[0.0000000056276760],USDT[0.0000000075752320] |
| 03690271 | GOG[94.9810000000000000],USD[1.0406791900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03690308 | KIN[2.000000000000000],TRY[0.000000114829588],USDT[0.0026526600000000] |
| 03690316 | USD[25.00000000000000] |
| 03690318 | BAO[1.000000000000000],TONCOIN[86.452527750000000000],USDT[0.000000147129325] |
| 03690327 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000203871978] |
| 03690341 | GOG[1683.00000000000000],USD[1.035217625000000] |
| 03690347 | ETH[0.000993880000000000],FTT[0.099496000000000],TRX[0.113981000000000000],USD[0.000000079460980],USDT[229.861088995100000000] |
| 03690363 | GOG[50.00000000000000],USD[0.602596250000000000] |
| 03690365 | GOG[168.00000000000000],USD[0.372446000000000000] |
| 03690374 | GOG[189.00000000000000],USD[0.767670005000000000] |
| 03690378 | GENE[7.000000000000000],GOG[34.000000000000000],USD[0.445117600000000] |
| 03690383 | ETH[0.000848000000000],ETHW[0.000848000000000000],GENE[8.400000000000000],GOG[330.999600000000000],USD[0.285639587400000],USDT[0.0041850000000000] |
| 03690384 | BRZ[14.090698810000000],BTC[0.011397720000000000],GOG[1355.0000000000000000],USD[2.246834197556731 3] |
| 03690397 | GOG[20.000000000000000000] |
| 03690421 | GOG[183.00000000000000],USD[0.481516345000000000] |
| 03690423 | GENE[3.799240000000000],USD[0.144770923300000],USDT[0.0054381200000000] |
| 03690448 | BTC[0.00038300000000000] |
| 03690454 | GOG[80.000000000000000],USD[0.168139000000000] |
| 03690459 | GOG[5.547237035517157 2] |
| 03690464 | OXY[2.000000000000000],USD[878.3830678345200000] |
| 03690467 | GOG[120.00000000000000],USD[0.628693680000000],USDT[0.00000002184696 5] |
| 03690484 | GOG[53.655262627362190 8] |
| 03690487 | GOG[9.000000000000000],USD[0.568096920000000] |
| 03690507 | KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000114338044692] |
| 03690518 | GOG[15.518921980000000],USD[0.001945000000000],USDT[0.000000066519460] |
| 03690542 | USD[0.000000023123680],USDT[318.288146088991681 6] |
| 03690551 | BRZ[100.00000000000000],BTC[0.051689660000000000],GOG[399.960000000000000],USD[2.2978491120500000] |
| 03690570 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000705610000000000],ETHW[0.000701450000000000],KIN[2.000000000000000],NFT[3327310988614277 86][1],RSR[1.000000000000000],TRX[0.000020000000000],UBXT[2.000000000000000],USDT[0.621596747127 7771] |
| 03690575 | BTC[0.000132940000000000],LTC[0.181750540000000000],USD[1.2090331758373906] |
| 03690585 | GOG[1864.000000000000000],USD[0.608819695000000] |
| 03690594 | GOG[858.249172070000000],USD[0.006281546152811 5] |
| 03690595 | BULL[0.000000000000000],FTT[0.000408490797440],USD[0.000051566634518 2],USDT[0.000000012063395 0] |
| 03690602 | BRZ[0.938200000000000],DOT[0.024895000000000],GALA[1749.650000000000000],GOG[1093.530142700000000],LUNA[24.669396601000000],LUNA2_LOCKED[10.895258740000000],LUNC[1016770.940696000000000],SHIB[1104254.003044140000000],STG[282.943400000000000],USD[0.151575543435577 3],USDT[0.0054150000 000000] |
| 03690626 | BTC[0.000000728656280],CHF[0.000000006244424 2],EUR[0.000000073921130],FTT[0.000071808663213 6],LUNA2[0.000247387470000],LUNA2_LOCKED[0.022289930760000],STETH[0.000000033542228],USD[0.000000054414004],USDT[0.000000099198762] |
| 03690637 | DOT[0.099259000000000],FTT[0.099848000000000000],USDT[0.000000056625000] |
| 03690652 | SRM[1442.908071080000000],SRM_LOCKED[20.798381380000000000] |
| 03690655 | USD[0.000000073359132] |
| 03690659 | FTT[1.000000000000000],GOG[35.992800000000000],LEO[12.000000000000000],USD[0.708433560000000] |
| 03690680 | CHF[6855.686421869733037 1],ETH[0.000093270000000],ETHW[0.000093270000000000],USD[0.000000134156088],USDT[0.000000126998578] |
| 03690687 | GOG[157.00000000000000],USD[1.579928625000000] |
| 03690691 | USD[731.726615364552750 0],USDT[736.752407206031141 2] |
| 03690696 | GOG[103.981600000000000],USD[0.382928900000000] |
| 03690699 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.403735050000000],RSR[1.000000000000000],TRX[0.000007000000000],USD[0.000000008766660],USDT[0.000000045404563] |
| 03690702 | BAO[87.000000000000000],TRX[0.874501000000000],USD[0.590092594500000] |
| 03690723 | USD[0.000000006251412],XRP[20.331403683630000] |
| 03690724 | GOG[71.000000000000000],USD[0.027201702000000],USDT[0.005582000000000] |
| 03690727 | NFT[4284074140370768 79][1],USD[0.000000072603611] |
| 03690729 | GOG[188.964290000000000] |
| 03690738 | BALBEAR[789.900000000000000],DOGE[0.943570000000000],EUR[0.000000042996873],FTT[0.112103844472297 6],SLP[669.872700000000000],SUSHI[9.500000000000000],TLM[402.969410000000000],TONCOIN[1492.000000000000000],USD[2.411596520927253 5],USDT[3.840958452248584 3] |
| 03690744 | BTC[0.002600000000000],GOG[35.947342000000000],MATIC[0.358069760000000],USD[0.000000118920704] |
| 03690753 | USD[30.00000000000000] |
| 03690757 | BNB[0.000000019768380],USD[0.000175774033698 0] |
| 03690764 | GOG[21.023384420000000],USDT[0.000000047846514] |
| 03690773 | BTC[0.000026618510750 0],ETH[0.000112800000000],ETHW[0.000112800000000000],GOG[23.000000000000000],USD[0.4442014764000000],USDT[0.005149830000000] |
| 03690778 | GOG[54.000000000000000],USD[1.627948625000000] |
| 03690782 | GOG[16.316917890000000],USD[0.000000073423771] |
| 03690790 | ETH[0.019937020000000],ETHW[0.019937020000000000],EUR[0.000010940000000],USD[0.000040483902542],USDT[0.000000087061477] |
| 03690797 | LTC[0.050000000000000],SOL[0.150000000000000],USD[2.216569481460000],USDT[0.000000005000000] |
| 03690807 | AVAX[0.000000016952320],BTC[0.000329260000000],USD[0.000058421951407 6],USDT[0.004495006998209 6] |
| 03690808 | GOG[167.031668734185150 0] |
| 03690826 | FTT[0.007511890000000],TRX[0.001196000000000000],USD[-0.003369321306856 2],USDT[0.000000081766226] |
| 03690828 | GOG[10.000000000000000],USD[9.902828630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03690846 | GOG[236.000000000000000],USD[0.850694331049250] |
| 03690850 | AVAX[0.000000049500000],BNB[0.000000005855508],MATIC[0.000000036000000],USD[5.566865964900000] |
| 03690856 | GOG[8.440981925580497],USD[0.431125030667871700000000] |
| 03690860 | GOG[174.189980000000000] |
| 03690868 | BNB[0.000000050000000],BTC[0.000000004060000],CHZ[149.972355000000000],DOT[6.598230720000000],ETH[0.274943290700000],ETHW[0.274943290700000],EUR[0.000000136125818],FTT[7.098673800000000],LINK[8.498802050000000],LTC[0.105000000000000],LUNA2[0.919286147800000],LUNA2_LOCKED[2.145001012000000],LUNC[220176.494135313000000],NEAR[1.999631400000000],SOL[5.046210337000000],TRX[292.647473000000000],USD[0.000000008683570],USDT[42.124052960450423 4] |
| 03690877 | GOG[173.000000000000000],USD[0.331655160000000] |
| 03690882 | USD[0.000000046923180] |
| 03690884 | USDT[20.000000000000000] |
| 03690888 | ETHW[0.005329250000000],GOG[40.149999445242762 5],USD[0.003008138087060] |
| 03690902 | BTC[0.004398506000000],USD[31.466007974996000 0],USDT[0.086132115000000] |
| 03690915 | GOG[15.947264120000000],USD[0.000000012812310 9] |
| 03690917 | GOG[10.424636100799329 0] |
| 03690919 | GOG[29.000000000000000],USD[0.077792216444382 4] |
| 03690926 | GOG[71.751023795787371 7] |
| 03690936 | GOG[407.000000000000000],USD[0.079110070000000 0] |
| 03690943 | ETH[0.000000090823826],USD[0.066652489091499 8] |
| 03690955 | GST[491.607732030000000],USDT[0.000000208237933 9] |
| 03690977 | GOG[273.000000000000000],USD[0.741065250000000 0] |
| 03690983 | GOG[32.030065830000000],USD[0.000000154425225] |
| 03690984 | GOG[22.000000000000000],USD[0.206146540000000 0] |
| 03690987 | USD[25.000000000000000] |
| 03691000 | AVAX[1.199960000000000],CRO[39.992000000000000 0],DOT[0.999800000000000],GOG[341.931600000000 000],HNT[18.096380000000000],IMX[8.998600000000000],UNI[1.799640000000000],USD[0.082149200000000 0],YFI[0.000999800000000],YGG[12.997400000000000] |
| 03691013 | BTC[0.000000083459382],GOG[0.000000002476808],USD[0.215607150000000] |
| 03691017 | ETHW[0.000327160000000],TONCOIN[0.0100000000 00000],USD[0.159530678950000 0] |
| 03691024 | GOG[28.996960000000000],TRX[0.9000010000000 00],USD[0.051824190275000 0] |
| 03691029 | USD[0.000004700000000] |
| 03691039 | GOG[110.000000000000000],USD[0.148009310000000 0] |
| 03691048 | DOGE[0.000000089250560],USD[-0.077570319140616 3],USDT[0.085360683334525 0] |
| 03691049 | GOG[177.000000000000000],USD[0.411717475000000 0] |
| 03691062 | FTM[99.434727980000000],RSR[1.000000000000000 0],USD[0.000000189385142] |
| 03691067 | GOG[44.000000000000000],USD[0.097887688000000 0] |
| 03691073 | GOG[1655.000000000000000],USD[0.8360226600000 00] |
| 03691075 | GOG[0.000000006249469 3],USD[0.001073095098270] |
| 03691080 | GOG[77.836365060000000],USD[0.000000062553645] |
| 03691082 | BTC[0.000064960000000],ETH[0.000431834979715],NEAR[0.000000054222656],TRX[0.000000010000000 0],USD[0.000275642465772],USDT[0.960708659487334 4] |
| 03691091 | BTC[0.000300000000000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[3.000000000000000],USD[9.397220151309955] |
| 03691092 | BTC[0.074835614878360 4],DOGE[0.000000004963965 0],ETH[0.063000030525403],ETHW[0.000000030525403],MATIC[0.000000063240602],USD[-35.912945903523456 5],USDT[0.000000132765264] |
| 03691093 | APE[2.199560000000000],GOG[39.999800000000000],USD[0.000000612232000000],USDT[0.007048160000000 0] |
| 03691095 | USD[0.013237115847753] |
| 03691096 | ETH[0.000133810000000],ETHW[0.000133810000000],GOG[247.952880000000000],USD[0.634645555500000 0] |
| 03691101 | LOOKS[0.000000008757364 5],SOL[0.000000009008389 5] |
| 03691110 | GOG[9.000000000000000],USD[0.962665265000000 0] |
| 03691117 | USD[25.000000000000000] |
| 03691121 | USD[43.686627880000000 0] |
| 03691124 | BRZ[8.178284386133916 6] |
| 03691127 | ETH[0.758230751175800 0],ETHW[0.758230752875174 4],USD[0.008869528893461 5] |
| 03691128 | BRZ[0.310000000000000 0] |
| 03691135 | BAO[2.000000000000000 0],GBP[0.001470980573342 7],KIN[3.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000000012742809] |
| 03691136 | USD[0.008343996390000 0],USDT[0.280000000000000] |
| 03691147 | NFT [428190225132972421][1],NFT [440893182174246441][1],NFT [486250212853296357][1],USD[0.000060990154570] |
| 03691151 | GMT[90.026643980000000],GOG[0.474780434991047 0],USD[0.005409329183732 0] |
| 03691164 | GOG[209.660514000000000],USD[0.000000009072606 8],USDT[0.000000057223948] |
| 03691165 | GOG[82.000000000000000],USD[2.168301630000000 0],USDT[0.022265007957309 1] |
| 03691186 | GOG[142.000000000000000],USD[0.334701700000000 0] |
| 03691196 | AURY[0.039236580000000 0],GENE[14.200000000000000],GOG[186.000000000000000],USD[0.105940841081733 0] |
| 03691207 | BTC[0.000000009816400] |
| 03691223 | BCHBEAR[6000.000000000000000],BCHBULL[4700.000000000000000],BEAR[52000.000000000000000],COMPBEAR[280000.000000000000000],DOGEBULL[141.532420000000000],EOSBEAR[70000.000000000000000],EOSBULL[130000.000000000000000],ETHBEAR[117000000.000000000000000],GRTBULL[109799.840000000000000],LINKBULL[24410.000000000000000],TLCBEAR[7400.000000000000000],TCBULL[7988.400000000000000],LUNA2[0.089361953900000],LUNA2_LOCKED[0.208509922600000],LUNC[19458.631986000000000],MATICBULL[589.882000000000000],SXPBULL[1999.600000000000000],THETABULL[844.956000000000000],TRXBULL[85.982800000000000],USD[0.042538984375200],USDT[0.000000086022731],VETBEAR[32000.000000000000000],VETBULL[440.000000000000000],XRPBEAR[35000000.000000000000000],XRPBULL[60189.200000000000000] |
| 03691226 | BTC[0.007600000000000],GOG[260.947800000000000],USD[8.224924500000000] |
| 03691231 | USD[0.001253701278750],USDT[0.000000017878330] |
| 03691243 | BTC[0.000798400000000],ETH[0.008982000000000],ETHW[0.008998200000000],EUR[2.471700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03691250 | GOG[119.000000000000000000],USD[0.729855315000000000] |
| 03691263 | BTC[0.000000003755473],EUR[-0.000000010000000000],USD[0.1377055939051724] |
| 03691271 | KIN[1.000000000000000000],NFT (292205478884375699)[1],NFT (414337719542935153)[1],NFT (558343094336947552)[1],USD[0.000000020380460] |
| 03691273 | GOG[17.000000000000000000],USD[0.321696950000000000] |
| 03691317 | GOG[21.000000000000000000],USD[0.232828250000000000] |
| 03691322 | ETH[0.000022720000000000],ETHW[0.000022720000000000],GOG[32.990600000000000000],USD[0.395789040000000000] |
| 03691328 | TONCOIN[43.691260000000000000],USD[0.071799620000000000],USDT[0.000000013507342] |
| 03691333 | BRZ[0.000000010000000000],ETH[0.000000099982459],GOG[80.415324455497917 6],SOL[0.000000000123105] |
| 03691343 | ETH[0.000098464000000000],USD[837.440053707275000000],USDT[0.000000172423198] |
| 03691344 | GOG[337.000000000000000000],USD[0.057362150000000000] |
| 03691383 | DOGEBULL[58.130000000000000000],ETHBEAR[74000000.000000000000000000],LUNA2[0.323266679200000000],LUNA2_LOCKED[0.754288918200000000],LUNC[70392.000000000000000000],TRX[0.000777000000000000],USD[0.000000104926815 76],USDT[0.000000147198623] |
| 03691387 | USD[30.000000000000000000] |
| 03691393 | SUSHI[0.369153830000000000],USD[0.000000206622505] |
| 03691394 | GOG[213.000000000000000000],USD[0.472784140000000000] |
| 03691413 | AKRO[1.000000000000000000],ATLAS[947.385177050000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[65.890695880000000000],USD[0.000000048447202],USDT[0.000000015073460] |
| 03691418 | GOG[48.000000000000000000],USD[49.224637000000000000] |
| 03691420 | GOG[245.000000000000000000],USD[0.853499505000000000] |
| 03691424 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETHW[0.000015300000000],KIN[1.000000000000000000],NFT (295954683777785416)[1],NFT (311196041998554028)[1],NFT (473533179120548283)[1],USD[0.000013799792163] |
| 03691430 | APE[12.521920135577500],ATLAS[3029.876000000000000000],AURY[13.000000000000000000],AXS[2.000000000000000000],BRZ[0.000000034381200],DOT[0.000000067029300],FTM[0.000000031656000],FTT[4.033380790000000000],GENE[9.499340000000000000],GOG[180.984400000000000000],OXY[284.966600000000000000],SNY[84.999000000000000000],USD[0.297624898600 50741],USDT[0.000000077989081],XRP[307.734648497017500] |
| 03691465 | BRZ[10.843583550000000000],GOG[30.000000000000000000],USD[0.077437173613 78807],XRP[1.000000000000000000] |
| 03691475 | TRX[0.000030000000000000],USDT[0.993881292306811 0] |
| 03691483 | USD[215.763773943490000 0] |
| 03691485 | USD[25.000000000000000000] |
| 03691487 | BNBBULL[1.591412140000000000],ETHBULL[1.000027544000000000],USDT[0.1073555660000000] |
| 03691496 | BNB[0.000007600000],BTC[0.000000006504100],GALA[0.000000007186636],LUNA2[0.409610923800000],LUNA2_LOCKED[0.955758822100000],LUNC[3.641038300000000000],USD[0.000000110822541],USDT[0.000106106841465] |
| 03691499 | BTC[0.000000053075000],ETH[0.000000048719388],FTT[0.000000004304838 7],SOL[0.000000080312534],USD[0.000000049586180],USDT[0.000000099109228] |
| 03691521 | BTC[0.000000063925696],DOGE[0.000000000640550 9],GALA[0.000000006347103 4],USD[0.000000027604320],USDT[0.000000024290394] |
| 03691527 | ETHW[0.000227350000000000],USD[0.007327664096517 9],USDT[0.000000058735846] |
| 03691540 | USD[0.000131838706374 2],USDT[77.406186017261 05 95] |
| 03691551 | BRZ[148.063092692795780 1],FTT[0.000000056963028],GOG[0.000000051000000] |
| 03691566 | GOG[6.786148290000000000],USD[0.171365076260464] |
| 03691569 | GOG[561.602780810000000000],USD[0.000000036556261] |
| 03691580 | APE[0.000000006500000],BNB[0.000000009757036 8],ETH[0.000000063000000],MATIC[0.092491505813915 2],SOL[0.000000002192127],TONCOIN[0.000000019948148],TRX[0.000180057587029],USD[-0.053779686038 99 49],USDT[0.000000081860117] |
| 03691594 | GOG[175.000000000000000000],USD[0.631331500000000000] |
| 03691596 | AKRO[1.000000000000000000],LUNA2[0.000010967552040 0],LUNA2_LOCKED[0.000025590954750 0],UBXT[1.000000000000000000],USD[0.000019260968899 6],USDT[0.000000053393867],USTC[0.00155251000000000] |
| 03691606 | USD[0.000000042276800],USDT[0.7978130000000000] |
| 03691610 | USD[30.000000000000000000] |
| 03691614 | GOG[2070.678800000000000000],USD[0.492453590000000000] |
| 03691621 | BTC[0.005298940000000000],ETH[0.076984600000000000],ETHW[0.076984600000000000],EUR[104.443100000000000000] |
| 03691623 | DOGE[94.944409417817614 5],SLP[0.000000009565387],USDT[0.000000085786429] |
| 03691625 | GOG[183.972830000000000000],USD[0.000000522390268 86] |
| 03691634 | GOG[872.000000000000000000],USD[0.471888605000000000] |
| 03691636 | BTC[0.000000088339358],DENT[1.000000000000000000],ETH[0.000000041523128],EUR[0.002659514636 78 32],MATIC[0.000000024033703],SOL[0.000000097308507],TRX[1.000000000000000000],USD[0.000000260481936] |
| 03691643 | FTT[0.008963560000000000],GENE[2.100000000000000000],GOG[86.000000000000000000],USD[9.327984732912 50 16],USDT[0.000000071421350] |
| 03691649 | USD[30.000000000000000000] |
| 03691654 | USD[0.000000123145444],USDT[0.000000073037336] |
| 03691656 | GOG[161.000000000000000000],USD[0.156366805000000000] |
| 03691660 | GOG[190.621460211028190 0] |
| 03691663 | ETH[0.000000090125920],USD[0.000000066367872] |
| 03691667 | GOG[164.000000000000000000],USD[0.000049682400000] |
| 03691677 | GOG[163.000000000000000000],USD[0.734820800000000000] |
| 03691690 | AAVE[0.017746962300000],BAO[2.000000000000000000],GBP[10.638327779171 66 72],NIO[0.0024799600000000] |
| 03691693 | BTC[0.000017440000000000],GOG[18.000000000000000000],USD[0.001250776564752] |
| 03691697 | AKRO[1.000000000000000000],BRZ[22.987130140000000000],GOG[31.477018112000000000] |
| 03691699 | GENE[10.598320000000000000],GOG[1056.802200000000000000],USD[0.601615180000000000] |
| 03691701 | USD[0.000000050000000] |
| 03691711 | FTM[670.230675772028150 0],USDT[0.000000001817864 0] |
| 03691720 | DENT[1.000000000000000000],USD[0.000228900534037 1] |
| 03691721 | BRZ[0.609892250000000000],HNT[0.139817500000000],USD[0.000000000656147 2],YGG[0.010204000000000] |
| 03691723 | USD[30.000000000000000000] |
| 03691735 | ATLAS[34094.731891511748247 5],AVAX[0.000000363106315],FTT[0.000020925000000000],MATIC[0.00000008902005 56],NFT (473167962663664906)[1],NFT (536635549580824958)[1],POLIS[629.100000096714193],USD[-0.00046434784536 33],USDT[0.000000099163409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03691760 | BTC[0.0038485500000000],LUNA2[0.0020302903580000],LUNA2_LOCKED[0.0047373441690000],USD[0.5332411726917598] |
| 03691776 | GOG[316.9674000000000000],USD[0.5017006100000000] |
| 03691778 | USD[0.0000000159212839],USDT[0.0000000044602105] |
| 03691782 | GENE[35.0000000000000000],GOG[358.0000000000000000],USD[348.6017032200000000] |
| 03691787 | BNB[0.0021044500000000],USD[1.0123048076212714],USDT[0.0084941200000000] |
| 03691788 | AKRO[300.0000000000000000],BAO[16000.0000000000000000],DENT[1100.0000000000000000],GOG[18.0000000000000000],KIN[60000.0000000000000000],RSR[220.0000000000000000],SPELL[300.0000000000000000],USD[0.0889662730000000] |
| 03691794 | FTM[0.4915389400000000],GBP[0.0000000014930872],USD[152.0159907324823712] |
| 03691796 | GOG[30.0000000000000000],USD[0.4280487375000000],USDT[0.0000000078926070] |
| 03691799 | GOG[24.0000000000000000],USD[0.2727849491381600] |
| 03691812 | BAO[1.0000000000000000],GOG[19.4228702600000000],USD[0.0000000040405602] |
| 03691824 | USD[12.0000000000000000] |
| 03691844 | USD[4.0257338000000000] |
| 03691845 | BTC[0.0001011144990000],FTM[20.9164704000000000],GOG[199.9800000000000000],USD[102.0573958500000000] |
| 03691857 | GOG[326.9870000000000000],USD[0.3316685000000000] |
| 03691865 | AVAX[2.1397706526001200],BNB[0.0000000014419200],BRZ[0.0000000076864388],BTC[0.0311086314638611],ETH[0.2743238428402500],ETHW[0.2728326314100000],USD[0.0000488445418385] |
| 03691876 | AURY[118.1484432600000000],BRZ[1.9994866800000000],FTM[1.9900000000000000],GOG[1663.7743551000000000],POLIS[309.3385912400000000],USDT[0.6229010076857316] |
| 03691880 | FTT[0.0018925500000000],USD[0.0000008549591 6],USDT[0.0000000093010160] |
| 03691881 | AMPL[0.0000000053137105],APE[0.0828869325000000],ASD[0.0000000063158343],AVAX[0.0000000048388329],BNB[0.0000000019927255],BTC[0.0000715555107896],DOT[0.0000000010942761],ETH[0.0023656487781099],ETHW[0.0042240449974155],LDO[90.0000000000000000],LOOKS[0.0000000012660529],LTC[0.0000000059221788],RAYD[0177831232355748],SAND[0.0693518532747554],SOL[0.0000000068243147],TRX[249.0000000000000000],USD[0.0000004733026 6],USDC[305712.8920351300000000],USDT[0.0073865346649 2],WAXL[0.8400000000000000],XRP[0.0000000061992716] |
| 03691902 | GOG[51.0247181800000000],USD[0.1897764109388366] |
| 03691906 | GOG[185.5915710000000000] |
| 03691907 | USDT[12900.0000000000000000] |
| 03691913 | GOG[239.7652363204636390],USD[0.1530758775000000],USDT[0.0000000021333621] |
| 03691916 | ATLAS[2497.3041594679860000],BAO[2.0000000000000000],DENT[1.0000000000000000],GOG[156.9434245036511220],TRX[1.0000000000000000] |
| 03691918 | USDT[0.0000000624722265] |
| 03691921 | FTM[20.4991142500000000],USD[0.0000000304715522] |
| 03691927 | GOG[4.0000000000000000],USD[0.0000000005106399] |
| 03691931 | USD[30.0000000000000000] |
| 03691937 | FTT[0.0682143676154168],USD[-0.0005141229292192],USDT[0.0000000076211618] |
| 03691940 | ATOMBULL[2539.4920000000000000],BALBEAR[809838.0000000000000000],BEAR[99980.0000000000000000],EOSBEAR[549890.0000000000000000],GOG[80.9838000000000000],KNCBEAR[137972.4000000000000000],LINK[0.0096868100000000],TOMOBULL[729854.0000000000000000],USD[0.0213279600000000],USDT[0.0000000268683824],ZECBULL[539.8920000000000000] |
| 03691945 | USD[0.0000000139688420] |
| 03691952 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[9.1604895350910163] |
| 03691957 | GOG[50.0000000000000000],USD[0.7081924500000000],USDT[0.0000000096003360] |
| 03691960 | ATLAS[1819.7860000000000000],GARI[71.9856000000000000],GENE[10.0000000000000000],GOG[850.8466000000000000],USD[0.1178052719778282] |
| 03691963 | BTC[0.0000000068600000],DENT[1.0000000000000000],GOG[0.0000660000000000],KIN[2.0000000000000000],USD[0.0001709393094195] |
| 03691966 | BTC[0.0184696380000000],ETH[0.0159676900000000],ETHW[0.3571469600000000],GOG[220.9249500000000000],SHIB[3598594.0000000000000000],SUSHI[71.9526900000000000],USD[0.0210224364301448],USDT[0.0000000043792415] |
| 03691970 | NFT (31672772209284621 6)[1],NFT (43230205733057053 3)[1],NFT (48180640463219428 3)[1],USD[0.0039012801781995] |
| 03691982 | MANA[118.9762000000000000],SHIB[12497500.0000000000000000],USD[2.3854395000000000] |
| 03691991 | GOG[33.0000000000000000],USD[17.1094887950000000] |
| 03691993 | GOG[23.8709870500000000],USD[2.0892710045390275] |
| 03691996 | GOG[7.0000000000000000],USD[1.0198680851456000] |
| 03692004 | GOG[193.9612000000000000],USD[0.6511115300000000] |
| 03692010 | USD[0.0000000115640648],USDT[0.0000000090647208] |
| 03692017 | GOG[23.5220896900000000],IMX[1.6261380000000000],SPELL[822.9138387100000000],USD[0.0000000084892305],USDT[0.0000000010679119] |
| 03692018 | GOG[2.9994000000000000],USD[0.7007034000000000] |
| 03692029 | USD[37.3911494600000000] |
| 03692063 | GOG[196.9606000000000000],USD[0.3126000000000000] |
| 03692065 | BTC[0.0283948880000000],EUR[1.7400000000000000],USD[30.0000000000000000] |
| 03692068 | ATLAS[10810.0000000000000000],GOG[38.0000000000000000],USD[0.0651314657500000] |
| 03692069 | BRZ[0.0045501000000000],USD[0.2398797656789750] |
| 03692072 | GOG[75.8863648200000000],USD[0.0011976538357810] |
| 03692101 | EUR[1.0000000000000000] |
| 03692104 | USD[0.3208796000000000] |
| 03692114 | USD[0.0095243954875000] |
| 03692120 | EUR[0.0835730855075959] |
| 03692131 | BTC[0.0010738100000000],EUR[0.0000000071543060],USD[10.6876246606745715] |
| 03692147 | USDT[0.0000000109601150] |
| 03692156 | GOG[171.7113573308110284] |
| 03692161 | USDT[0.8646501397500000],XRP[0.0000000050000000] |
| 03692168 | GBP[0.0000000163134958],USD[0.0000001547212139] |
| 03692177 | GOG[481.0000000000000000],USD[0.8279286250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03692181 | GOG[12.325197280000000000],USDT[0.000000007756776] |
| 03692191 | FTT[0.000000017958768],GOG[0.000000008503410],HNT[0.000000089700234],USD[0.000000091549676],USDT[0.000000080825462] |
| 03692192 | GOG[35.000000000000000000],LTC[0.007065000000000000],USD[0.856729998750000000] |
| 03692197 | AXS[0.021262424362805],FTM[0.000000020328013],LUNA2[0.000001393178722],LUNA2_LOCKED[0.000003250750352],LUNC[0.030336760142000000],TRYB[0.000000001121500],USD[-0.099923314896538900],XRP[0.000000007206800] |
| 03692213 | GOG[156.467462050000000000],USD[0.184858355281124360] |
| 03692222 | GOG[22.987715646582506436],USD[10.429318550156088600],USDT[4.000000086499196] |
| 03692229 | NFT [317897813505681697][1],NFT [378330757787175752][1],NFT [534999172600288148][1],USD[0.115790517500000000] |
| 03692240 | AKRO[1.000000000000000000],ANC[10.085228250000000000],BAO[35038.435083420000000000],CONV[7263.308301020000000000],CRO[12.216125640000000000],EUR[0.000000058584339],FIDA[21.448609300000000000],FTM[4.397568410000000000],FTT[0.244667500000000000],GMT[3.223501750000000000],GRT[84.068418290000000000],IMX[4.341207120000000000],KIN[30321.246973744000000000],KSHIB[862.375629280000000000],LUNA2_LOCKED[0.015113898210000000],LUNC[1410.464209360000000000],MANA[17.018070670000000000],MAPS[30.343409680000000000],NFT [301408034151897018][1],NFT [465439871686414712][1],OXY[133.175945296000000000],SAND[9.205937300000000000],SHIB[205437.918739830000000000],SPELL[1269.031193130000000000],STEP[45.858319440000000000],STG[11.615195930000000000],TONCOIN[25.783840620000000000],UBXT[716.867782740000000000],UMEE[75.488276660000000000],USD[0.000000081884848],USDT[0.000000106080819],XPLA[6.696836580000000000],ZRX[11.566757160000000000],AURY[3.000000000000000000],GENE[2.300000000000000000],GOG[20.997800000000000000],USD[0.968987936600000000],USDT[0.000000022576915] |
| 03692243 | AURY[3.000000000000000000],GENE[2.300000000000000000],GOG[20.997800000000000000],USD[0.968987936600000000],USDT[0.000000022576915] |
| 03692247 | GOG[18.996390000000000000],SHIB[738.816270560000000000],USD[0.000000003610648] |
| 03692249 | USDT[0.000000012733667] |
| 03692262 | USD[0.002188903050000000],USDT[0.000700000000000000] |
| 03692264 | TRX[0.000005000000000000],USDT[0.000001985134614] |
| 03692275 | BNB[0.009746000000000000],USD[966.655628930500000000],XRP[1.000000000000000000] |
| 03692276 | USD[0.000572870000000000],ETHW[0.000572870000000000],EUR[0.814756162000000000],USD[0.368613441676061] |
| 03692277 | BTC[0.319406480000000000],EUR[1.532500000000000000],SOL[19.016196000000000000],USDT[877.044594760000000000] |
| 03692278 | GENE[2.700000000000000000],GOG[69.000000000000000000],USD[0.063935700000000000] |
| 03692282 | GOG[469.000000000000000000],USD[0.788123100000000000] |
| 03692290 | TRX[0.001668000000000000],USD[380.024070957000000000] |
| 03692297 | GOG[22.072679700000000000],USD[0.003260874663480] |
| 03692299 | ATLAS[5.000000000000000000],TRX[0.000001000000000000],USD[-0.064797262482080865],USDT[0.071797760000000000] |
| 03692307 | USD[0.111148050000000000] |
| 03692309 | GOG[116.535931565911974],USD[0.000000123006195] |
| 03692315 | FTT[4.100000000000000000],GENE[7.600000000000000000],GOG[282.979000000000000000],IMX[35.592880000000000000],LTC[0.008988880000000000],USD[0.090441804800000000] |
| 03692321 | GENE[6.800000000000000000],GOG[463.000000000000000000],USD[0.059178825000000000] |
| 03692341 | USD[15.000000000000000000] |
| 03692343 | USD[0.780754410472368] |
| 03692344 | USD[0.010728930439887],USDT[0.000000115149517] |
| 03692350 | GOG[257.967200000000000000],USD[90.835103510000000000],USDT[0.000000184687919] |
| 03692363 | BNB[0.007724450000000000],GOG[370.000000000000000000],USD[0.112028172000000000] |
| 03692364 | AVAX[0.338779364410000000],USD[0.000005383138185] |
| 03692365 | BTC[0.000000053086854],CRO[0.000000009799654],CRV[0.000000067747182],DOGE[0.000000089798000],ETH[0.000004512805118],ETHW[0.000004512805118],LTC[0.000000022804320],SOL[0.000000025508147] |
| 03692367 | CEL[0.999800000000000000],ETH[0.000969170000000000],ETHW[0.000969170000000000],GOG[10.000000000000000000],IMX[0.999800000000000000],SLP[30.000000000000000000],USD[3.438309725000000000] |
| 03692369 | USD[30.000000000000000000] |
| 03692376 | GOG[23.995200000000000000],USD[0.689287001247648] |
| 03692377 | GOG[43.000000000000000000],USD[0.116350975000000000] |
| 03692393 | ETH[0.000560480000000000],ETHW[0.000560480000000000],GOG[34.000000000000000000],USD[1.770487720000000000] |
| 03692397 | GOG[334.000000000000000000],USD[0.327345040000000000] |
| 03692403 | FTT[0.000000021818770],USD[0.121982400439846] |
| 03692437 | ATLAS[3460.650162889257721],USD[0.000104776496669] |
| 03692444 | ETH[0.000750000000000000],ETHW[0.000750000000000000],GOG[17.000000000000000000],USD[0.701702780000000000] |
| 03692445 | SOL[0.000000057516717] |
| 03692468 | GOG[542.988200000000000000],USD[0.117892540000000000] |
| 03692470 | GOG[94.000000000000000000],USD[0.654359700000000000] |
| 03692482 | ADABULL[2.000000000000000000],BCHBULL[3900.000000000000000000],BTC[0.002500000000000000],BULL[0.000070000000000000],COMPBULL[250.000000000000000000],DOGEBULL[15.000000000000000000],DOT[0.099800000000000000],ETH[0.060000000000000000],ETHW[0.060000000000000000],SUSHI[1.000000000000000000],SUSHIBULL[89000000.000000000000000000],THETABULL[38.000000000000000000],USD[3.225591579500000000],USDT[0.080004042500000000],VETBULL[960.000000000000000000],XLMBULL[110.000000000000000000],XRPBULL[3100.000000000000000000],XRP[54.989000000000000000] |
| 03692490 | LUNA2[2.176519385000000000],LUNA2_LOCKED[5.078545231000000000],LUNC[9378.693886000000000000],USD[0.003201472100000000],USDT[0.000000000976485],USTC[302.000000000000000000] |
| 03692496 | GOG[1271.745600000000000000],USD[149.664000000000000000] |
| 03692498 | GOG[93.000000000000000000],USD[3.658853475000000000] |
| 03692503 | MANA[6.999800000000000000],USD[0.195543665000000000] |
| 03692504 | ATLAS[3569.286000000000000000],ETH[0.000739550000000000],ETHW[0.000739550000000000],GOG[1000.816200000000000000],POLIS[84.783040000000000000],SOS[2449602000000000000.000000000000000000],USD[0.419276510000000000] |
| 03692508 | BAO[5.000000000000000000],BNB[0.000000006252144],BRZ[0.000000002565864],CRO[73.988202114014626200],GOG[81.655141946634615900],KIN[1.000000000000000000],SOS[8560124.384656659706234] |
| 03692511 | ETH[0.108282900000000000],ETHW[0.108282900000000000],GOG[829.845081989150000],USD[0.000000091850580] |
| 03692519 | GOG[181.274490757002272200],IMX[18.286008260000000000],LOOKS[48.073607970000000000],USD[0.000000062685968] |
| 03692530 | GOG[249.950000000000000000],USD[97.800000000000000000] |
| 03692533 | USD[25.000000000000000000] |
| 03692539 | USDT[1526.670000000000000000] |
| 03692551 | GOG[548.936200000000000000],IMX[69.000000000000000000],RSR[1060.000000000000000000],SPELL[21398.180000000000000000],USD[0.075931410000000000] |
| 03692552 | USD[0.728786000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03692559 | BTC[0.0000000044702750],ETH[0.0371317750578464],ETHW[0.0371317750578464],EUR[0.000002551189786],LUNA2[0.0712178079600000],LUNA2_LOCKED[0.1661748852000000],LUNC[15507.8276246000000000],USD[14.2102206313358271] |
| 03692562 | GOG[275.9239146100000000],USD[0.0059012723644457] |
| 03692571 | ETH[0.0006362100000000],ETHW[0.0006362100000000],GOG[19.0000000000000000],USD[0.0168891086000000],USDT[0.0074321200000000] |
| 03692581 | BNB[0.0051930600000000],LUNA2[0.0000000262867722],LUNA2_LOCKED[0.0000000613358019],LUNC[0.0057240000000000],USDT[0.0000000039307600] |
| 03692586 | ETH[187.2241489900000000],USDT[0.2500000000483058] |
| 03692597 | GOG[51.0000000000000000],LUNA2[0.1458706235000000],LUNA2_LOCKED[0.3403647881000000],LUNC[0.4699060000000000],USD[0.8049530350000000] |
| 03692599 | GOG[1964.8184000000000000],USD[1.4399254150000000] |
| 03692608 | AGLD[144.3905852000000000],ALCX[0.0007488000000000],ALPHA[314.9459500000000000],ASD[322.1624800000000000],ATOM[4.4992902000000000],AVAX[5.2992000000000000],BADGER[6.9481760000000000],BCH[0.2019586000000000],BICO[20.9912000000000000],BNB[0.4098683600000000],BNT[26.2947600000000000],BTC[0.0208908120000000],CEL[0.0498600000000000],COMP[1.5485327164000000],CRV[0.9974000000000000],DENT[9996.4800000000000000],DOGE[804.6106000000000000],ETH[0.0589458820000000],ETHW[0.0149608000000000],FIDA[58.9820000000000000],FTM[107.9821440000000000],FTT[5.5994412000000000],GRT[338.8423140000000000],JOE[179.9053400000000000],KIN[770000.0000000000000000],LINA[2529.4400000000000000],LOOKS[96.9720000000000000],MOB[0.4982000000000000],MTL[22.8954400000000000],NEXO[41.0000000000000000],PROM[3.9672700000000000],PUNDIX[0.0911000000000000],RAY[135.9254960000000000],REN[123.8867800000000000],RSR[8298.9180000000000000],RUNE[14.5954800000000000],SAND[68.9912000000000000],SKL[254.8146180000000000],SPELL[98.3800000000000000],SRM[38.9993000000000000],STMX[3658.8300000000000000],SXP[38.9797538000000000],TLM[1134.8370000000000000],USD[429.1241448094900000],USDT[0.0363881502308452],WRX[172.9741000000000000] |
| 03692611 | GOG[330.0000000000000000],USD[0.8319395000000000] |
| 03692631 | BRZ[6.6091721500000000],BTC[0.0009000000000000],GOG[35.0000000000000000],MANA[15.0000000000000000],USD[0.1658619450625406] |
| 03692632 | GOG[2801.8002200000000000],USD[2.3006916000000000] |
| 03692634 | ETH[0.0000000036856600],LINK[1.4361237586784744],SOL[0.2393384000000000],USDT[0.0000004742816580] |
| 03692636 | GENE[6.5019555600000000],GOG[158.7857845600000000],IMX[47.4981659200000000],USD[0.0000000173104104] |
| 03692640 | TONCOIN[35.9931200000000000],USD[0.2575192000000000] |
| 03692649 | USD[25.0000000000000000] |
| 03692653 | GOG[817.0535477226015164],USD[0.0000001389778560] |
| 03692656 | USD[0.0000083259248480],USDT[0.0000000020164469] |
| 03692671 | USD[30.0000000000000000] |
| 03692673 | USD[0.0000009479400945] |
| 03692689 | AURY[26.0000000000000000],BOBA[271.6000000000000000],ENJ[209.9580000000000000],GENE[14.4000000000000000],GOG[1951.6518000000000000],IMX[260.5000000000000000],USD[0.3501373082000000],USDT[0.0003000077547895] |
| 03692695 | ATOM[0.0001791300000000],CHZ[0.0327985500000000],CRO[0.0254615300000000],DOGE[0.0116235900000000],DOT[0.0001012700000000],ENJ[0.0013204900000000],EUR[0.0000000061607808],GRT[0.0126793200000000],LINK[0.0004308000000000],SAND[0.0031417300000000],SNX[0.0004847400000000],USD[0.0156394612215441],USDT[0.0113041400000000],XRP[0.0039300300000000] |
| 03692757 | BTC[0.0000000038697062],PAXG[0.0000001000679250],USD[0.1568219110756190],USDT[0.0056615640000000] |
| 03692760 | GOG[100.0000000000000000],USD[105.7840950000000000] |
| 03692781 | USD[0.0592169350000000],USDT[0.0000001012667292] |
| 03692800 | MBS[4237.7887667700000000],USD[0.0000000047055180] |
| 03692804 | ETH[0.0001347000000000],ETHW[0.0001347000000000],GOG[33.0000000000000000],USD[0.2315638735000000] |
| 03692811 | USD[25.0000000000000000] |
| 03692812 | GOG[163.3008309500000000],USD[0.0000000002530700] |
| 03692813 | CRO[1855.1864350387562525],GOG[0.0000000094000000],USD[31.6034073378731350],USDT[0.0000000083692298] |
| 03692814 | USD[25.0000000000000000] |
| 03692821 | USD[0.0000001139531154] |
| 03692825 | BAO[3.0000000000000000],KIN[2.0000000000000000],NFT (449328425657927728)[1],NFT (485328403168927407)[1],NFT (499112584350037599)[1],TRX[1.0016910000000000],UBXT[1.0000000000000000],USD[0.0000108373638405],USDT[0.0000043072725416] |
| 03692830 | USD[0.0034730515249154] |
| 03692835 | BRZ[1.0000000000000000],BTC[0.0013997500000000],DAI[20.9962200000000000],DOT[0.9998200000000000],SOL[1.0265035000000000],USDT[1.6281212533500000] |
| 03692836 | BAO[1.0000000000000000],NFT (291603866988897822)[1],NFT (295990420338667293)[1],NFT (303715980498911982)[1],NFT (364553895753518130)[1],NFT (572191422779930273)[1],TRX[1.0007780000000000],USD[0.0000000049620035],USDT[0.0000000092628857] |
| 03692838 | USD[0.0000000125374100] |
| 03692842 | AAPL[0.5799163700000000],BAO[1.0000000000000000],BTC[0.0024233200000000],ETH[0.0956652700000000],ETHW[0.0946301200000000],EUR[0.0001238100000000],KIN[3.0000000000000000],PFE[1.8465454600000000],UBXT[1.0000000000000000],USD[2.5048195027797374],XRP[874.0807864800000000] |
| 03692845 | GBP[0.0019000000000000],USD[0.1165370983200000],USDT[0.0065253400000000] |
| 03692848 | GOG[164.0000000000000000],USD[0.9129940000000000] |
| 03692858 | GOG[269.0000000000000000],USD[0.7230845250000000] |
| 03692859 | ATLAS[10.0000000000000000],GOG[19.3376763600000000],USD[0.0849304091437200] |
| 03692863 | BTC[0.0465400006942250],ETH[0.0000000091014140],EUR[0.0000000095000000],FTT[0.1488643624516429],USD[1.3221897055422470],USDT[0.0000000055771220] |
| 03692864 | FTT[0.0022283191523026],LTC[0.0000000547335336],USD[-0.2673497345567994],USDT[0.2953069396766353] |
| 03692866 | EUR[1.0000000000000000] |
| 03692870 | BAO[1.0000000000000000],CHF[0.0027772271442829],DENT[1.0000000000000000],MANA[0.0000000053294191],UBXT[1.0000000000000000] |
| 03692872 | ETH[0.1629706600000000],ETHW[0.1629706600000000],EUR[2.2550000000000000],USD[30.0000000000000000] |
| 03692874 | GOG[0.0000000038746000],REAL[0.6877327700000000],USD[0.1974928797696057] |
| 03692879 | BRZ[10.0000000000000000],GOG[44.9850573800000000],USD[18.7079504432838677000000000] |
| 03692882 | ALEPH[236.0821680200000000],ATOM[16.9617737500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0118728041581520],USD[0.0100000986692649] |
| 03692885 | USD[306.4891087690000000] |
| 03692897 | GOG[742.9674000000000000],SOL[0.0013000000000000],USD[0.4081366050000000] |
| 03692903 | BNB[0.0297150100000000],ETH[0.0408268000000000],FTT[0.1954638800000000],SHIB[2375296.9121140100000000],SOL[0.3495379400000000],TRX[214.3371857400000000],USD[0.0000000039862277],USDT[53.5408121744060710] |
| 03692904 | GOG[271.9998000000000000],USD[0.4675052000000000] |
| 03692915 | GOG[203.0000000000000000],USD[0.1267732916492536] |
| 03692921 | EUR[0.0001155484912148],NFT (318660790011683394)[1],NFT (369557683628551320)[1],NFT (478965421005976534)[1],TRX[1.0000000000000000] |
| 03692926 | ETH[0.0020000000000000],ETHW[0.0020000000000000],GOG[8.9986700000000000],USD[-0.2025958788697143000000000],USDT[0.0000000056323225],YGG[4.0000000000000000] |
| 03692928 | FTT[25.0000000000000000],LTC[4.4293046000000000],USD[0.0048215889567667],USDT[0.0000080037904040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03692930 | USD[30.000000000000000] |
| 03692936 | REN[0.000000030207710],USD[0.000002190148334] |
| 03692939 | GOG[10.000000000000000],USD[0.000018197020834] |
| 03692940 | GOG[269.000000000000000],USD[0.840112000000000] |
| 03692947 | ETH[0.003775300000000],ETHW[0.003775300000000],GOG[41.000000000000000],USD[0.635927487500000] |
| 03692954 | CRO[0.000000026113600],GOG[92.000000000000000],USD[0.000468070095114],USDT[0.000000004294062] |
| 03692959 | GBP[0.000000015172688],USD[30.000000000000000] |
| 03692961 | GOG[5.968496690000000],USD[0.000000129595050] |
| 03692964 | UNI[1.200000000000000],USD[0.036753401200000],USDT[0.002619055781553] |
| 03692967 | BRZ[0.000000082649455],BTC[0.000000002268000],GOG[0.000000007721507],TRX[7.648021200000000],USD[-0.048541303617117],USDT[0.000000086528423] |
| 03692969 | USD[0.138298050000000] |
| 03692974 | GOG[421.998400000000000],MANA[0.999800000000000],SAND[14.997000000000000],USD[0.191481285000000] |
| 03692990 | GOG[42.000000000000000],USD[0.134479100000000] |
| 03692995 | BF_POINT[100.000000000000000],BTC[0.000037717130000],ETH[0.000701740000000],ETHW[0.000841500000000],FTT[0.067341850063265],LUNA2[0.017661000000000],LUNA2_LOCKED[0.041209000000000],LUNC[0.000037618243458],NFT[33739410846309252224],[1],NFT[530218329506588496],[1],TRX[0.000777000000000],USD[11595.814619230390793],USDT[0.000000007215435],USTC[2.500000000000000] |
| 03692997 | BTC[0.000617160000000],USD[0.000764280562850] |
| 03692999 | GOG[0.888383270000000],USD[132.608478582352851] |
| 03693001 | GOG[150.000000000000000],USD[0.420367500000000] |
| 03693002 | GENE[4.600000000000000],GOG[339.000000000000000],USD[1.155161805000000] |
| 03693026 | USD[25.000000000000000] |
| 03693028 | ALGO[1150.000000000000000],BNB[1.570000000000000],BRL[3007.000000000000000],BRZ[0.764634229200000],BTC[0.067382072349100],CHZ[2450.000000000000000],LINK[67.900000000000000],MATIC[789.000000000000000],REEF[64360.000000000000000],TRX[527.000028000000000],USD[282.916064924097527],USDT[242.433973609260765] |
| 03693042 | 1INCH[1.000000000000000],DOT[47.400000000000000],SXP[9.100000000000000],TONCOIN[401.000000000000000],USD[0.064404226000000] |
| 03693044 | GENE[2.000000000000000],GOG[101.000000000000000],IMX[20.083400000000000],KIN[110000.000000000000000],SOS[17000000.000000000000000],TRX[0.000028000000000],USD[0.002337671800000] |
| 03693048 | GOG[162.000000000000000],HNT[8.448102549000000],SLV[0.056056960000000],USD[0.587597221073536] |
| 03693050 | GOG[14.321018330000000],USD[0.000000111048403] |
| 03693051 | USD[25.000000000000000] |
| 03693064 | BAO[4.000000000000000],EUR[0.002523337984246],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000079586693] |
| 03693069 | EUR[200.000000000000000],USD[18.301820824000000] |
| 03693071 | GOG[184.000000000000000],USD[0.749194190000000] |
| 03693074 | GOG[31.000000000000000],USD[0.462812235000000],USDT[0.000000037177754] |
| 03693081 | USD[25.000000000000000] |
| 03693084 | GOG[9.237625400000000],USD[0.000000087843675] |
| 03693093 | USD[0.013539267065886],USDT[0.000000005230453] |
| 03693094 | USD[1443.668990750000000] |
| 03693105 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],TONCOIN[5.469291420000000],USD[0.058419760130367],USDT[0.001668209558048] |
| 03693107 | GOG[24.000000000000000],TRX[0.616335000000000],USD[0.690342960750000] |
| 03693112 | ETHBULL[7.738052200000000],USD[0.080115510000000] |
| 03693121 | GOG[1.000000000000000],USD[0.822635775000000] |
| 03693123 | USDT[0.196284555000000] |
| 03693128 | SOL[3.202678720000000],USD[0.000002314942128] |
| 03693131 | AAPL[0.009800000000000],BTC[0.143317297245560],BULL[0.000080000000000],ETH[0.047853800000000],ETHW[0.047853800000000],EUR[1.962000000000000],UNI[9.998000000000000],USD[0.905476671649320] |
| 03693133 | GOG[20.304565000000000] |
| 03693135 | SOL[0.727508360000000],USD[0.000000603374855] |
| 03693136 | ETH[0.000359710000000],ETHW[0.000359710000000],GOG[8.998600000000000],USD[0.212367850688816673] |
| 03693149 | ATLAS[19.832000000000000],POLIS[1.899620000000000],USD[0.173175000000000] |
| 03693150 | GOG[24.000000000000000],TRX[0.608001000000000],USD[0.475382791875000] |
| 03693154 | AURY[1.000000000000000],GOG[67.000000000000000],USD[0.280341775000000] |
| 03693163 | BRZ[418.000000000000000],BTC[0.000011970000000],GENE[40.912907275200000],GOG[1701.803438730000000],USD[0.000000755799945] |
| 03693169 | GOG[0.979600000000000],USD[0.027222125000000] |
| 03693173 | EUR[0.001175973267032] |
| 03693178 | PORT[11.699392000000000],USD[0.083053121250000],USDT[0.000000078412239] |
| 03693180 | GOG[33.907382000000000],SAND[4.796526200000000],WAVES[1.580858050000000] |
| 03693187 | BTC[0.000003060000000],GOG[8.000000000000000],USD[0.000130656806384],USDT[0.000000046401875] |
| 03693189 | SOL[0.000000049525015],USD[0.000000099806404],USDT[99.520000000214381.5] |
| 03693190 | USD[30.000000000000000] |
| 03693191 | FTM[10.618523752961200],HNT[0.264436873098648],LRC[32.610845105610431],SOL[1.355288853250050],XRP[36.266902913008400] |
| 03693197 | GOG[414.000000000000000],USD[0.000000050000000] |
| 03693204 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.003434225175723],USDT[0.000237598880444] |
| 03693205 | USD[8.524825948500000] |
| 03693214 | GOG[28.000000000000000],USD[0.414074193003540] |
| 03693215 | USD[2.446074900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03693218 | BRZ[69.6840388569876315],BTC[0.0001494480950223],CRO[0.2065814118503000],GOG[0.0000000045043341],TRX[0.0000000028742601],USD[0.0000000090509667],USDT[1.6451704830631630] |
| 03693232 | GOG[215.9568000000000000],USD[1.2166764800000000],USDT[0.0000000126035552] |
| 03693233 | ETH[0.0052085500000000],ETHW[0.0052085500000000],GOG[166.0000000000000000],USD[0.6172412900000000] |
| 03693237 | LOOKS[15.0000000000000000],REN[33.0000000000000000],SNY[18.0000000000000000],SOL[0.0025617700000000],SPELL[6800.0000000000000000],USD[-6.1235686949708422],YFI[0.0010000000000000] |
| 03693247 | USDT[0.4000000000000000] |
| 03693248 | USD[0.0000000096485456],USDT[0.9965897100000000] |
| 03693256 | BRZ[0.0037282100000000],GOG[0.0000000012660200],USD[0.0000000010895288] |
| 03693267 | BTC[0.0213324200000000],EUR[1.9341726022901670] |
| 03693278 | GENE[54.5000000000000000],GOG[403.9452000000000000],USD[2.3829268100000000] |
| 03693305 | USD[0.0000000023924621],USDT[0.0000000044667582] |
| 03693308 | GOG[34.9933500000000000],TRX[99.9003000000000000],USD[-0.2810111876434661] |
| 03693311 | ATLAS[393.3173710000000000],GOG[33.0029180000000000] |
| 03693319 | USD[29.4501557169250000],USDT[-25.2715036669433469] |
| 03693325 | USD[0.0000000000704950] |
| 03693345 | USD[5.0000000000000000] |
| 03693347 | USD[795.3467064503881662],USDT[0.0000000091385140] |
| 03693348 | CRO[200.0000000000000000],GOG[126.9800000000000000],USD[2.5049612500000000] |
| 03693351 | BNB[0.0000001025508000],BTC[0.0126321245210420],DOT[6.4302153396720000],LINK[8.4932336134800000],LUNA2[0.0042854096430000],LUNA2_LOCKED[0.0099992891680000],LUNC[1.5502899865805400],MATIC[0.0023679428100000],SOL[1.2166849633302000] |
| 03693360 | GOG[59.0000000000000000],LTC[0.0093809400000000],USD[0.8795268650000000] |
| 03693361 | BNB[0.0000000254339944],USD[0.0000001462214474] |
| 03693371 | ALEPH[219.0000000000000000],MTA[35.0000000000000000],USD[0.2699456715588316] |
| 03693372 | USD[30.0000000000000000] |
| 03693374 | GBP[0.4754728100000000],USD[0.0015167158000000],USDT[0.0000000102466314] |
| 03693375 | BTC[0.0001000000000000],REAL[1646.2047381244305027],USD[0.4517378850000000] |
| 03693379 | BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000031000000],KIN[1.0000000000000000],NFT (383394145563572693)[1],NFT (432283682357399501)[1],NFT (521570877551050990)[1],NFT (531883676434856774)[1],SOL[0.0000000009052882],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0000019569553941],USDT[0.0001095440954446] |
| 03693384 | BRZ[8.1085766880000000],BTC[0.1356755800000000],ETH[0.9999147000000000],ETHW[0.0000946980000000] |
| 03693386 | GOG[1453.9090000000000000] |
| 03693388 | BAO[1.0000000000000000],BTC[0.0003063413004648],GBP[0.0000881987901924],USD[0.0000000075944164],USDT[0.0000000157861166] |
| 03693394 | BNB[0.0000000087420028],EUR[0.0049472641986544],USD[0.0000000053304030] |
| 03693395 | GOG[101.9816400000000000],USD[0.3205000000000000] |
| 03693396 | USD[-3.9889741585000000],USDT[7.0952070000000000] |
| 03693397 | ETH[0.0029019000000000],ETHW[0.0029019000000000],GOG[65.6405510154170000] |
| 03693412 | GOG[34.0000000000000000],USD[0.1668940500000000] |
| 03693415 | BRZ[0.9091847143457924],SHIB[0.0000000074006500],USD[0.0000000083378376] |
| 03693416 | USD[2.1637659200000000] |
| 03693418 | USD[43.0183543931347146],USDT[41.2654894900000000] |
| 03693419 | GOG[43.0000000000000000],USD[59.4766848950000000],USD[0.0000000055762614] |
| 03693420 | PERP[0.0000075537878130],USDT[0.0000000033001531] |
| 03693421 | BEAR[10000.0000000000000000],BTC[0.0000000071561000],EUR[0.0000000150000000],USD[0.1249361692205296],USDT[0.0000000076666104] |
| 03693436 | GOG[2.9994000000000000],USD[0.6309792000000000] |
| 03693437 | BRZ[1.0000000000000000],BTC[0.0341671988564000],ETH[0.2094571585978000],ETHW[0.2086739758211500],GOG[367.8610960100000000],HNT[28.7313919400000000],USD[33.3100743766314513000000000] |
| 03693440 | AVAX[1.5996800000000000],GENE[5.8988200000000000],GOG[121.9083530540000000],LUNA2[0.6269333179000000],LUNA2_LOCKED[1.4628444080000000],LUNC[2.0195960000000000],TONCOIN[24.9622695100000000],USD[1.4913630000000000] |
| 03693445 | FTM[2.0000000000000000],GOG[230.8971584400000000],USD[0.1455286450000000] |
| 03693450 | BRZ[0.0066146700000000],EUR[0.0000000017348825],USD[0.0000000140348078],USDT[0.0000000088594331] |
| 03693452 | EUR[104500.0000000000000000],LTC[0.4899118000000000],USD[13122.1062903521412746],USDT[349.7120000000000000] |
| 03693453 | GOG[10.0000000000000000],USD[0.6049671100000000],USDT[0.0000000047470764] |
| 03693454 | GOG[998.7392662000000000],USDT[0.0000000993710400] |
| 03693459 | GOG[36.9970000000000000],USD[0.0906166700000000] |
| 03693461 | BAO[0.0000000100000000],BRZ[1270.9029952500000000],GOG[0.0000000032200037],IMX[0.0000000020428596] |
| 03693467 | GBP[0.0000000064822080],USD[10.9725604774126800],USDT[0.0000000091302522] |
| 03693469 | GOG[169.8346000000000000],USD[0.1850339950000000] |
| 03693471 | USD[0.0000000136360812] |
| 03693477 | USD[25.0000000000000000] |
| 03693479 | USDT[0.0918831100000000] |
| 03693487 | ETH[0.0000007000000000],ETHW[0.0000007000000000] |
| 03693492 | USD[25.0000000000000000] |
| 03693497 | USDT[1.3878192200000000] |
| 03693513 | GOG[76.9866000000000000],USD[35.5805540000000000] |
| 03693515 | USD[0.0000000119434180],USDT[0.0000006517498996] |
| 03693519 | GOG[240.8844135491067375],USD[0.0029634982229116] |
| 03693523 | ETH[0.0000168700000000],ETHW[0.0000168700000000],GOG[215.0000000000000000],USD[0.1431676769280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03693530 | USD[1.0956312300000000] |
| 03693532 | GENE[3.0993800000000000],GOG[1.9822000000000000],IMX[15.4000000000000000],USD[0.0763469900000000] |
| 03693536 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000359400000000],USD[0.0000000079745948],USDT[0.0002197637054543] |
| 03693543 | EUR[0.0000002157299204],SOL[6.7204374700000000] |
| 03693545 | BTC[0.0000000062791522],TRX[0.0000000065014878],USD[0.0000000103968271],USDT[1.0206038654148209] |
| 03693546 | AGLD[0.0690000000000000],ALICE[0.0913400000000000],AXS[0.0982000000000000],BAND[0.0960200000000000],BTC[0.0000722200000000],CRO[9.9580000000000000],DYDX[0.0945200000000000],EN.J[0.9802000000000000],ETH[0.0009792000000000],ETHW[0.0009792000000000],FIDA[0.9986000000000000],GALA[3.7140000000000000],GENE[11.6958800000000000],GOG[543.8868000000000000],JOE[0.9692000000000000],LINK[0.0000000000000000],LUNA2[0.6331521948000000],LUNA2_LOCKED[1.4773551210000000],LUNC[4.5690860000000000],MANA[0.9838000000000000],MCB[0.0094540000000000],NFLX[0.1700000000000000],PEOPLE[9.6240000000000000],RUNE[2.8994200000000000],SAND[0.9920000000000000],SHIB[91280.0000000000000000],SLP[8.4800000000000000],SOL[0.0082760000000000],SPELL[96.0600000000000000],USD[0.1746759079776102],XRP[0.9662000000000000],ZECBULL[7.30.5592000000000000] |
| 03693552 | USD[0.0020833119283160],USDT[0.0000000091000000] |
| 03693553 | BTC[0.0028600400000000],DOT[1.0067375300000000],ETH[0.0334863589200000],ETHW[0.0334863589200000],MANA[7.0906946800000000],SAND[9.7855692200000000],SOL[0.8615484700000000],USDT[0.0003385861148373] |
| 03693557 | GOG[4.9990000000000000],USD[5.9023897206400000] |
| 03693562 | ETH[0.0017811700000000],ETHW[0.0017811700000000],GOG[222.3333114764467760],USD[0.6691197216757903] |
| 03693568 | BRZ[21.5759676600000000],FTT[0.0083064000000000],USD[0.0025418650103897] |
| 03693570 | AAVE[0.0000000080036000],AVAX[0.0000000168900000],AXS[0.0000000091209960],BCH[0.0000000061939600],BNB[0.0000000031631604],BTC[0.0000000019767106],DOT[0.0000000009372000],ETH[0.0000000117362938],FTM[0.0000000065170900],FTT[-0.0000000113504886],LINK[0.0000000022205600],LTC[0.0000000026341400],MATIC[0.0000000101227700],SOL[0.0000000065793500],TRX[0.0000000055986700],USD[0.0000001160302961],USDT[0.0000000176407741],XRP[0.0000000369127341] |
| 03693573 | GOG[109.3714759733920000],USD[0.0000000041332572] |
| 03693588 | GOG[0.0000000034643325],TRX[0.0000000063645029],USD[0.0000000723120286],USDT[0.0000000028818544] |
| 03693590 | GOG[165.0000000000000000],USD[0.6682563250000000] |
| 03693597 | GOG[0.0978643504000000],USDT[0.0076620000000000] |
| 03693599 | BRZ[0.4459196000000000],GOG[77.0000000000000000],POLIS[3.2000000000000000],SOL[0.0161112090000000],USD[0.0004321173221976] |
| 03693606 | GOG[8.2146505000000000] |
| 03693611 | ETH[0.0001172000000000],ETHW[0.0001172000000000],GOG[16.9967700000000000],USD[0.0404820487720000] |
| 03693612 | NFT [3136070043196874601][1],NFT [3427376725682173641][1],NFT [4651805519915909721][1],USD[0.0000000067364475],USDT[0.0000000074273822] |
| 03693614 | BNB[0.0000000088067360],GOG[981.0641383300000000],USD[0.0000000148223023],USDT[0.0000000008158704] |
| 03693617 | GOG[109.3714759733920000],USD[0.0000000041332572] |
| 03693621 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000022762160],ETH[0.0000000066462482],KIN[2.0000000000000000],USD[0.0002972350088152],USDT[0.0001309367448330] |
| 03693629 | ETH[0.0009240000000000],ETHW[0.0009240000000000],GOG[218.9998000000000000],USD[0.0006787000000000] |
| 03693632 | ETH[0.0000485000000000],ETHW[0.0000485000000000],GOG[18.9962000000000000],USD[1.0425334268740000] |
| 03693637 | TRX[0.0015540000000000] |
| 03693648 | GOG[102.0000000000000000],USD[0.0730607000000000] |
| 03693649 | AKRO[183.9888000000000000],GOG[1072.9680000000000000],USD[0.0004715871951024] |
| 03693653 | GOG[72.9854000000000000],USD[0.2554501795373200],USDT[0.0000000037540665] |
| 03693655 | AVAX[0.0225915400000000],ETH[0.0007922900000000],FTT[3.4000000000000000],USD[0.0000000111406640],USDT[4043.7627854500000000] |
| 03693659 | EUR[100.0000000000000000] |
| 03693678 | MBS[210.9599100000000000],USD[0.3747518330000000] |
| 03693680 | AURY[23.9960000000000000],GENE[34.6930600000000000],GOG[766.0000000000000000],USD[220.3696331500000000] |
| 03693686 | GOG[93.9812000000000000],USD[4.6753836584336678] |
| 03693699 | BAO[2.0000000000000000],GBP[0.0003978509324708] |
| 03693711 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],EUR[0.0009132547547481],KIN[41043.2789982700000000],MANA[0.0002939000000000],SAND[0.0001840800000000],TRX[0.0000000060903592],UBXT[2.0000000000000000],USDT[0.0000162394383447] |
| 03693714 | GOG[93.0000000000000000],USD[0.3219482150000000] |
| 03693721 | USD[0.0000000030000000] |
| 03693724 | LOOKS[86.9962000000000000],TONCOIN[0.0300000000000000],USD[1.2433385787804798],USDT[0.0087443914368396],XRP[0.0902286389956535] |
| 03693728 | GOG[33.9932000000000000],USD[0.0000000180719976],USDT[0.0000000060400000] |
| 03693732 | BTC[0.0000000024922405],PAXG[0.0000655537159135],USD[0.0000166563908224],USDT[0.0000000315185598] |
| 03693734 | USD[25.0000000000000000] |
| 03693735 | GOG[37.1260640000000000] |
| 03693747 | ETH[0.0009536600000000],ETHW[0.0009536600000000],GOG[70.0000000000000000],USD[0.6928635675000000] |
| 03693748 | BTC[0.0000000016609714],EDEN[0.0000000040248432],GOG[355.2471818433769329],GRT[0.1402070896140278],LUNC[0.0000000092715590],USD[0.0002285081303315] |
| 03693749 | GENE[4.2400312500000000],GOG[314.0000000000000000],USD[0.0000000373890625] |
| 03693761 | BTC[0.0000023874542307],STETH[0.0000691124653558] |
| 03693767 | BRZ[500.0000000000000000],GOG[40.9918000000000000],USD[-46.1339294512656142] |
| 03693777 | GENE[4.2606180200000000],GOG[165.9668000000000000],USD[0.0000000784409570] |
| 03693778 | GOG[923.0000000000000000],USD[0.9438527250000000] |
| 03693779 | TRX[0.0000100000000000],USDT[0.7382438131215881] |
| 03693785 | BTC[0.0331870058352568],FTT[0.1423336623396520],USD[0.0000000111987640],USDT[5.6188489105594903] |
| 03693788 | GOG[89.0000000000000000],USD[0.7879282000000000] |
| 03693791 | GBP[0.0000002192405890] |
| 03693795 | GOG[43.0000000000000000],USD[0.2150966865051533] |
| 03693798 | BNB[0.0000000070000000] |
| 03693801 | BTC[0.0000000276200000],USD[0.0000000228248064] |
| 03693803 | BTC[0.0006000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[0.5000000000000000],SUSHI[1.0000000000000000],TONCOIN[2.0000000000000000],USD[0.1597658056095463] |
| 03693807 | DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0039938642350000],LUNA2_LOCKED[0.0093190165490000],LUNC[889.6723458900000000],USD[3.0000005456224494],USDT[2.8111023600000000] |
| 03693811 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03693812 | BTC[0.017140360000000],ETH[0.000063100000000],MANA[489.6946480900000000] |
| 03693825 | AKRO[4.000000000000000],ATLAS[4522.70972534000000000],AUD[0.007280961996789],AVAX[2.93143203000000000],BAO[15.000000000000000],BTC[0.00947574160096441,CHZ[659.90254304000000000],DENT[2.000000000000000],DOT[6.147761990000000],ETH[0.399613320000000],ETHW[5.44324673000000000],KIN[16.000000000000000],LINK[0.0000962838702801,LUNA2_LOCKED[0.000024685697300],LINC[0.000031020000000],MATIC[79.15560395000000000],NFT[2895702042766011481[1],NFT[3174770703396914211[1],NFT[38719041960292393811[1],NFT[3891314282642905881[1],NFT[4908658689844125011[1],NFT [546977390767020041][1],RSR[1.000000000000000],SAND[238.299169660000000000],SOL[105.700762500000000000],TONCOIN[85.723461010000000000],TRX[444.96236923000000000],UBXT[6.000000000000000],USD[0.000000088487608] |
| 03693833 | AKRO[1.000000000000000],FRONT[1.000000000000000],GBP[0.0001842845942838],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000] |
| 03693836 | GOG[275.960400000000000],USD[0.724577080000000] |
| 03693841 | LUNA2[0.000000000800000],LUNA2_LOCKED[0.000000018700000],USD[0.0805508041502350],USDC[200.000000000000000],USDT[0.0000000027758469] |
| 03693844 | GOG[18.000000000000000],USD[0.518647100000000] |
| 03693858 | GOG[19.000000000000000],USD[1.013761320000000] |
| 03693860 | NFT [449990221789092410][1],USD[11.187000000000000],USDT[4.7352000000000000] |
| 03693861 | GENE[8.098380000000000],GOG[321.000000000000000],USD[0.483855525000000] |
| 03693873 | ETH[0.000745680000000],ETHW[0.000745680000000],GOG[5.000000000000000],USD[0.1296358450000000] |
| 03693876 | GOG[104.000000000000000],USD[106.521113000000000] |
| 03693877 | GOG[29.000000000000000],USD[0.704407450000000] |
| 03693883 | GOG[9.000000000000000],USD[0.867589312500000],USDT[0.0000000016682568] |
| 03693886 | ETHW[0.080966660000000],EUR[0.0048256137310508],SOL[27.992804547904472],USD[0.000000117041040],USDT[0.0000000788646477] |
| 03693889 | ETHBULL[2.137572400000000],USD[0.330000000000000] |
| 03693895 | AURY[0.009240064077362],BUSD[1.100000000000000],GENE[0.083519400000000],GOG[0.507075340000000000],USD[46.768905212620021],USDT[0.0000000085128830] |
| 03693902 | AURY[5.000000000000000],GOG[182.000000000000000],USD[5.658580650000000] |
| 03693903 | AURY[5.000000000000000],ETHW[0.000000927694449],GOG[906.320097522278948],USD[-0.0020127733735745] |
| 03693909 | GOG[96.000000000000000],USD[0.799539750000000] |
| 03693912 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000059624896],USDT[0.0000209930740053] |
| 03693925 | USD[0.000000080684000] |
| 03693926 | USDT[0.654515000000000] |
| 03693927 | GOG[261.000000000000000],USD[0.454186505000000] |
| 03693931 | GOG[181.000000000000000],USD[0.245082310000000] |
| 03693932 | GODS[9.200000000000000],USD[0.120711840000000],USDT[0.0000000027821704] |
| 03693938 | BAO[2.000000000000000],DENT[1.000000000000000],NFT [309588972712622797][1],NFT [421816725151590380][1],NFT [431892790761046554][1],UBXT[1.000000000000000],USD[0.0000156401139192],USDT[0.0001273536630568] |
| 03693945 | ETH[0.000913220000000],ETHW[0.000913220000000],GOG[19.000000000000000],USD[0.1595771425000000] |
| 03693958 | GOG[0.530000000000000],USD[0.000000002500000] |
| 03693959 | GOG[53.000000000000000],USD[0.440751995000000] |
| 03693964 | FTT[0.000000072892000],NFT [417602552458236515][1],NFT [430589200346103177][1],NFT [556399878100623799][1],USD[0.0781906594462272],USDT[0.0000000091512565] |
| 03693976 | GOG[75.705311803206200] |
| 03693981 | AURY[5.000000000000000],GOG[189.000000000000000] |
| 03693982 | BUSD[21.626828580000000],EUR[0.0001939383268211],USD[0.000000088792732],USDT[0.0000000006020000] |
| 03693990 | BRZ[300.000000000000000] |
| 03693994 | ATLAS[5.964526676930000],USD[0.0257868476250000] |
| 03694003 | AXS[0.000000012082243],CHZ[0.000000009106900],CRO[1003.812985853212009] 7],FTT[0.000000078821157],GOG[74.308880144259021 9],PAXG[0.000000011728431],TRYB[0.000000089540848],USDT[0.0000000122213417] |
| 03694006 | GOG[13.221840780019873 3] |
| 03694008 | ATOM[9.999000000000000],AVAX[7.998600000117850 04],DOT[17.093000000736096 7],ETH[0.249970000000000],ETHW[0.249970000000000],LUNA2[1.241433749000000],LUNA2_LOCKED[2.896678747000000],MANA[249.964000000000000],MATIC[109.940000000000000],SOL[3.008800000000000],USD[711.978027254259436],XRP[339.253364722800000] |
| 03694016 | AKRO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000949704861,USDT[0.0000000071357800] |
| 03694019 | ETH[0.000048000000000],ETHW[0.000048000000000],GOG[4.000000000000000],USD[0.4354811983800000] |
| 03694023 | USD[0.0016309150000000],USDT[0.000000053676085] |
| 03694028 | GOG[0.9962000000000000],USD[0.000000142894023],USDT[13.8904796046007146] |
| 03694029 | AURY[10.000000000000000],GENE[85.423798720000000],GOG[14284.176983120000000],LUNA2[6.828019295000000000],LUNA2_LOCKED[15.932045020000000000],USD[0.000000186892112],USTC[966.539133000000000] |
| 03694037 | BAO[0.000000019551 8953],BTC[0.000000048002328],DOGE[0.000000016644 8],ENJ[0.000000026350580],GMT[1.984514451977870 00],SUSHI[0.000000061190796],USD[0.000000008391392],USDT[0.000000012363567 5] |
| 03694039 | GOG[1.886694630000000],USD[0.000000094258596] |
| 03694045 | GOG[16.000000000000000],USD[0.288278110000000] |
| 03694052 | USD[0.0020471228750275],USDT[1.5442764319603322] |
| 03694055 | GOG[30.000000000000000],USD[0.933750150000000],USDT[0.000000003295575] |
| 03694076 | USD[-436.756477470550484 0],USDT[1001.400000000000000] |
| 03694091 | BTC[0.000074360000000],USD[0.000000093927675],USDT[8.011777650000000] |
| 03694095 | GOG[111.554662800000000],USD[0.782882717465752 0] |
| 03694098 | TRX[0.000777700000000],USD[0.000014191556221 0],USDT[0.054467316820075 3] |
| 03694099 | GOG[83.000000000000000],USD[0.128971165000000] |
| 03694101 | ETH[0.000000075800615],EUR[0.0142383855649870],SOL[10.526917942542606 2],USD[0.0000005628334 56] |
| 03694108 | ETH[0.096006432737320 0],ETHW[0.096006432222210 0],MATIC[447.735784956538700],USD[12.6115414626543353] |
| 03694114 | ETH[0.000974925479 04955],BTC[0.000000065208262],FTM[0.000000004000000],SAND[0.000000095949500],USD[0.000000160998588],USDT[0.000000010305108] |
| 03694126 | BNB[0.141575983141012 0],BTC[0.000012651040000],ETH[0.000000012175000],ETHW[0.001988212175000],LUNA2[0.752025656500000],LUNA2_LOCKED[1.754726532000000],USD[0.000002371660419 4],USDT[0.000000086396800] |
| 03694128 | USD[0.000000074193737],USDT[0.000000082937640] |
| 03694132 | GENE[2.799440000000000],GOG[63.988200000000000],IMX[12.200000000000000],USD[0.5058245430000000],USDT[0.000000034839858] |
| 03694149 | AVAX[0.000000060476239],BNB[0.000000025000000],SOL[0.0874839000000000],USD[3.408282394767696 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03694154 | BAO[1.000000000000000000],EUR[0.0000000080778116] |
| 03694161 | GOG[82.614852472168764] |
| 03694165 | BTC[0.021756580000000000],ETH[0.108848290000000000],ETHW[0.107750490000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.00001602844469211] |
| 03694173 | GOG[32.993730000000000000],SOL[0.007542000000000000],USD[0.868569978000000000] |
| 03694187 | ETH[0.665979040000000000],ETHW[0.665979040000000000],GBP[0.000018731770482],MATIC[412.630919640000000000],SAND[376.749922860000000000],SOL[7.191092510000000000],USD[-622.340340533000000000] |
| 03694188 | GENE[1.300000000000000000],GOG[17.240345935337598],IMX[5.792600515000000000],SOL[0.628710000000000000],USD[0.571253156800000000] |
| 03694190 | GOG[0.000000000000000000],USD[0.314836340000000000],USDT[0.000000004148352] |
| 03694196 | BTC[0.000022520000000000],GOG[174.965000000000000000],USD[0.907352600000000000] |
| 03694201 | BTC[0.003236074696743],GENE[10.500000000000000000],USD[0.000000009959995] |
| 03694204 | KIN[6.000000000000000000],NFT [528964812670292993]{1},TRX[1.000000000000000000],USD[0.000009874810151],USD[0.000015975337644] |
| 03694207 | BTC[0.032983784136000],USD[0.000108250125010],USD[0.000040315939263] |
| 03694209 | FTT[0.000000047358118],GOG[10.433360796074598],USD[0.000000004843724] |
| 03694215 | 1INCH[243.439412458096280],AAVE[0.000000003396210],ALPHA[0.000000146784600],ATOM[0.000000048473600],AVAX[0.514284137097970],AXS[164.636462534522850],BAND[0.000000083885800],BCH[0.000000048818600],BNB[0.082507950267860],BTC[0.005942491559441],CEL[34.598973379287160],DOGE[562.605101037920050],DOT[1.523283347516080],ETH[0.071670978643984],FTM[0.000000225585716],FTT[100.064525967442762],KIN[1770346.243179670000000],KNC[0.000000131062100],LINK[2.009468866283784],LOOKS[2.056677031864270],LTC[1.000000000252500],LUNA2[3.469119071300000],LUNA2_LOCKED[7.992580565000000],LUNC[0.000000004382730],MATIC[10.668273465786500],PAXG[0.000000012000000],RUNE[0.000000099398504],SOL[1.031079689283465],SUSHI[0.000000000424900],TRYB[170.105928971438370],UBXT[1.000000000164100],UNI[0.000000000316410],USD[-928.355227052750964400000000],USDT[2387.495548145434540],USTC[0.369308829518210000],XRP[2781.949475766680800] |
| 03694230 | GOG[94.000000000000000000],LINKBULL[1.000000000000000000],USD[0.026493630000000000] |
| 03694232 | USD[25.000000000000000000] |
| 03694252 | GOG[9.636700500000000000] |
| 03694252 | KIN[1.000000000000000000],USD[0.000000072603611] |
| 03694257 | TRX[0.000779000000000000],USDT[48.000000000000000000] |
| 03694271 | GOG[37.000000000000000000],USD[0.661807370000000000] |
| 03694275 | GBP[15.000000000000000000] |
| 03694276 | USD[25.000000000000000000] |
| 03694284 | GOG[95.980800000000000000],USD[0.336840695000000000] |
| 03694290 | GOG[59.988000000000000000],USD[0.626227690743311,0],USDT[0.000000009287043] |
| 03694309 | GBP[0.003623179996352],USDT[0.000000092866499] |
| 03694312 | GOG[194.000000000000000000],USD[0.070761600000000000] |
| 03694317 | GOG[0.907000000000000000],USD[0.741612779979795781] |
| 03694319 | TRX[0.000254000000000000],USD[0.047673665600000],USDT[0.009048000000000000] |
| 03694324 | USD[5.000000000000000000] |
| 03694325 | ATOMBULL[80.000000000000000000],KSHIB[80.000000000000000000],SHIB[900000.000000087285800],USD[0.030364086902740],USD[0.004965216000000000],XRP[50.000000000000000000],XTZBULL[30.000000000000000000] |
| 03694327 | GOG[22.000000000000000000],USD[0.518614300000000000] |
| 03694328 | USD[25.000000000000000000] |
| 03694336 | GOG[2.000000000000000000],USD[0.000000089177728],USDT[0.000000009819800] |
| 03694341 | USD[0.759495800000000000] |
| 03694348 | ETH[0.000123700000000000],ETHW[0.000123700000000000],GOG[54.000000000000000000],USD[0.593165820000000000] |
| 03694348 | GENE[3.753496180000000000],GOG[162.295331780000000000],USD[0.000000008108548] |
| 03694353 | LUNC[24911.865514000000000],USDT[0.005406019063750] |
| 03694355 | APE[0.000000039218005],BTC[0.000000043649084],ETH[0.000000050167338],SLP[2895.374353606400640],SOL[0.000000077767125],TRX[0.000028000000000],USD[396.527355508232103] |
| 03694358 | BCH[0.000000057000000],BTC[0.000000061200000],ETH[0.000000012306337],EUR[0.000000081007180],FTT[0.351728282075165],LEO[0.095234040000000],LOOKS[0.000000009014000],LTC[0.000000029886171],SOL[0.000000009140000],TRX[3.820423400000000],USD[1835.593011607973261],USDT[0.004654163975384] |
| 03694359 | BNB[0.002731500000000000],BTC[0.000136300000000000],ETH[0.001291460000000000],ETHW[0.001277770000000000],FTT[0.028271510000000000],USD[0.001310287200810] |
| 03694367 | BRZ[0.000000011200000],GOG[14.202385932631872],SHIB[0.000000031675706] |
| 03694370 | EUR[0.000000364766424],XRP[41.105474727326200] |
| 03694377 | ETH[0.001503500000000000],ETHW[0.001503500000000000],FTT[0.100000000000000000],GALA[9.998100000000000000],USD[12.710149414000000000000000],YGG[1.000000000000000000] |
| 03694379 | BOBA[0.067524400000000000],ETH[0.109978000000000000],FTT[0.097874800000000000],SOL[0.008530000000000000],STG[246.952746000000000000],USD[0.607852689560380060],USDT[0.005879267800000] |
| 03694380 | GENE[7.880476020000000000],GOG[752.282896070000000000],IMX[39.498220920000000000],USD[0.190415916577905] |
| 03694382 | ETH[0.029694950000000000],ETHW[0.029694950000000000],GOG[233.466785934966403040],KIN[1.000000000000000000] |
| 03694385 | BTC[0.000000003890000],USDT[0.000000100000000] |
| 03694393 | BRZ[0.000000040000000],ETH[0.000145000000000000],ETHW[0.000145000000000000],USD[0.000000009546510],USDT[2.473031000000000] |
| 03694394 | AVAX[0.000000100000000],BCH[0.000099038985340],BRL[5472.000000000000000],BRZ[0.000000043155167],BTC[0.000000002203952],DOT[0.000000020000000],ETH[-0.000000023981856],FTT[0.000000000066441408],JST[0.000000034400000],MATIC[0.000000100000000],SHIB[0.000000061600000],SOL[0.000000005469034],STETH[0.000000010274744441],TRX[2.000011000000000],USD[1.028639018534798] |
| 03694401 | BTC[1.492201934215178700],TRX[1.889333019452606000],USD[0.001629570672062] |
| 03694405 | USD[0.284527770000000000],USD[0.000000050754020] |
| 03694409 | GOG[8785.222600000000000],USD[1.163101832000000],USDT[0.008874000000000000] |
| 03694412 | USD[0.000000013920000] |
| 03694413 | GOG[1.040184544605280,0],USD[1.935168344800000000] |
| 03694416 | USD[0.059705512325030],USDT[0.000000008852818] |
| 03694435 | ETH[0.000025770000000000],ETHW[0.000025770000000000],GOG[49.000000000000000000],USD[1.506855100000000000] |
| 03694441 | GOG[93.000000000000000000],USD[0.189267100000000000] |
| 03694444 | DOT[0.097220000000000000],USD[0.000000029253407],USDT[0.000000025400000] |
| 03694452 | GOG[971.000000000000000000],USD[0.251915020000000000] |
| 03694455 | BAO[1.000000000000000000],ETH[0.000000101124762],ETHW[0.000000079044091],STETH[0.000000051743380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03694466 | FTT[0.00000000020813000],USD[0.0000000015876018] |
| 03694470 | USD[25.0000000000000000] |
| 03694474 | SOL[0.3799240000000000],USD[0.6272500000000000] |
| 03694475 | BRZ[35.841367827928491],GOG[0.0000000031097650] |
| 03694502 | EUR[0.0000000033389384],USD[0.0000000010906356] |
| 03694509 | GENE[3.2390531000000000],GOG[164.4704141700000000],USD[0.0000000577080364] |
| 03694511 | ETH[0.0010426400000000],ETHW[0.0010426400000000],USD[0.0000000582241900],USDT[0.0000083281260008] |
| 03694527 | GOG[15.0000000000000000],TRX[0.0037920000000000],USD[0.4486837533000000] |
| 03694530 | GENE[12.4992600000000000],USD[392.9424000000000000],USDT[0.0883314250000000] |
| 03694532 | GOG[54.5584057200000000],USD[0.0000000052470780] |
| 03694533 | GOG[20.2047090000000000] |
| 03694534 | ADABULL[1149.3094415512433206],ATOMBULL[0.0000000054571133],BCHBULL[45990800.0000000078718776],BEAR[0.0000000043611457],BULL[36.2289499400000000],BULLSHIT[0.0000000067261555],COMPBEAR[0.0000000019113255],COMPBULL[1462.3747786237472100],DEFIBULL[0.0000000009470261],DOGEBEAR2021[0.0000000075114603],DOGEBULL[0.0000000050811440],EOSBEAR[0.0000001000000000],ETCBULL[0.0000000019853762],ETHBULL[100.5798800078023318],GMT[0.0000000019452259],KNCBULL[5173181.7506677877864824],LTCBEAR[0.0000000030088730],LTCBULL[0.0000000049869216],LUNA2[43.2830433100000000],LUNA2_LOCKED[100.9937677000000000],LUNCI954705.8505613785671265],MATICBEAR2021[0.0000000081984294],MATICBULL[509890.1071497041779116],THETABULL[0.0000000057052131],USDI[115.1341848976267363],USDTI[0.0071066900000000],VETBULL[0.0000000065745233],XRPBULL[0.0000000089335291] |
| 03694539 | CRO[0.0000000755925338],ETHBULL[0.0000000069157360],LEOBEAR[43.7516329645502320],LEOBULL[0.0000000045752784],USDT[0.0000000088488995] |
| 03694544 | USDT[0.6232686240000000] |
| 03694550 | USD[1.0000000000000000] |
| 03694561 | BRZ[1.4784133100000000],GOG[594.0000000000000000],TRX[0.3813520000000000],USD[0.1248570875000000],USDT[0.0000000100129333] |
| 03694563 | GOG[84.6830702300000000],USDT[90.9606699298958771] |
| 03694564 | GOG[24.4241125200000000],USDT[0.0000000081573360] |
| 03694566 | AKRO[3.0000000000000000],BAO[1.0000000000000000],GBP[0.0017618707410758],KIN[3.0000000000000000],LINK[7.7504752400000000],SOL[1.3394378300000000] |
| 03694572 | GOG[19.0000000000000000],USD[0.8840661450000000] |
| 03694588 | GOG[211.0000000000000000],USD[0.7240660500000000] |
| 03694599 | GOG[168.0000000000000000],USD[0.0022956100000000] |
| 03694609 | GOG[114.9998000000000000],USD[2.4717362000000000] |
| 03694613 | GOG[0.8008000000000000],STG[0.9286000000000000],USD[0.0000297887271362] |
| 03694614 | BTC[0.0000000035907077],ETH[0.0000000072097375],EUR[0.0000000039319094],FTT[0.0000000039277076],LUNA2[0.0056050068480000],LUNA2_LOCKED[0.0130783493100000],USD[0.0148165826299330],USTC[0.1212632700000000] |
| 03694615 | AVAX[0.0000000054483005],BTC[9.2565463004913724],BULL[0.0000000000000000],DOGE[6341.1108390656803200],DOT[0.0000000081921000],ETH[0.0000000025145400],FTM[0.0000000081607900],FTT[150.0000000000000000],LUNC[0.0000000283302000],MATIC[0.0000000021341000],SOL[0.0000000023152509],USD[22914.4242676342355705],USDT[0.0000069043341],USTC[0.0000000023835000] |
| 03694618 | GOG[1825.3273000788883800],USD[0.0016662230225717],USDT[0.0000000175886940] |
| 03694620 | USD[2.1772850280744377],USDT[0.0000000149844584],WAVES[124.4751000000000000] |
| 03694621 | CHZ[0.0000000028667848],GOG[61.9978000000000000],NFT [52279314902544386 0][1],NFT [55155601826892933 1][1],NFT [55853741506411335 0][1],USD[0.0000000941829623],USDT[0.0000000480903000],XRP[5.7744613149820850] |
| 03694622 | GOG[264.0000000000000000],USD[0.7068967300000000] |
| 03694623 | SOL[0.0000000062025000] |
| 03694631 | GOG[331.5247797000000000],USD[0.2004081102231660],USDT[0.0021609500000000] |
| 03694635 | GOG[10.0000000000000000],USD[39.5784095000000000] |
| 03694636 | BTC[0.0329161300000000],ETH[2.5721344300000000],ETHW[2.0429787000000000],EUR[1887.2688577377696842],SOL[53.6739365300000000],USD[0.0000261108248890],USDT[5.8266242700000000] |
| 03694637 | USDT[103.1217074100000000] |
| 03694638 | USD[0.0028126147544320],USDT[0.0000000089790140] |
| 03694639 | BNB[0.0000000100000000],ETH[0.0000000019733176],TRX[0.0000000084203895] |
| 03694644 | GOG[82.0000000000000000],SOS[1100000.0000000000000000],USD[0.0092192850000000] |
| 03694647 | GOG[51.0000000000000000],USD[0.7384648724309070] |
| 03694650 | GOG[17.0000000000000000],USD[0.3725121000000000] |
| 03694656 | EUR[0.8008015500000000],USD[0.7269924941237500] |
| 03694659 | EUR[0.0000000068705763],USD[0.0009868800000000] |
| 03694664 | BTC[0.0000000099000000],ETH[0.0001091000000000],ETHW[0.0001091000000000],GOG[0.0036000000000000],USD[1.2342646903940000] |
| 03694666 | GENE[5.5442200000000000],GOG[727.8736000000000000],USD[8.1337409081000000] |
| 03694675 | ATLAS[3398.2104276400000000],USD[0.3802673215000000],USDT[0.0000000074502184] |
| 03694683 | GOG[35.0000000000000000],USD[145.3920539100000000] |
| 03694684 | USD[25.0000000000000000] |
| 03694685 | USD[0.1783756950000000],USDT[0.3000000000000000] |
| 03694693 | USD[25.0000000000000000] |
| 03694694 | KIN[1.0000000000000000],LUNA2[0.9753153291000000],LUNA2_LOCKED[2.1950865280000000],LUNC[12481.7377792200000000],USD[0.0000000014302936],USDT[0.0685378072144860] |
| 03694704 | AURY[26.0000000000000000],GENE[15.2992000000000000],GOG[485.0000000000000000],USD[0.1237596000000000] |
| 03694705 | APE[16.0969410000000000],USD[0.7895440953980580] |
| 03694707 | ALPHA[2.1519696500000000],GOG[8.2704180500000000],HNT[0.0327031000000000],USD[-0.3456746717401669],YGG[0.0007511300000000] |
| 03694710 | SOL[0.0000000011059619],USD[0.0101083967403378] |
| 03694711 | LUNA2[0.0000000010000000],LUNA2_LOCKED[0.0274828720000000],USD[0.1236169431813793],USDT[0.0072634644330684] |
| 03694712 | GOG[59.0000000000000000],USD[0.0000000108252860] |
| 03694713 | GOG[11.7184932000000000] |
| 03694714 | AURY[9.4019240814356613],BTC[0.0008812536135780],FTT[0.0000000017165600],GOG[0.0000000040794481],USD[0.0000000094368520] |
| 03694715 | GOG[24.8523826000000000],USD[0.0000000108269160] |
| 03694723 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0007747026191457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03694728 | BNB[0.000500000000000000],CRO[35.448423520000000],GOG[30.156126570000000000],GST[214.557080000000000000],ROOK[3.999200000000000],USDT[56.4383755122129191] |
| 03694733 | USD[11.100114215732000] |
| 03694737 | ETH[0.000000084605763],GENE[0.000000040150901],GOG[0.000000048733944],USD[0.000000024662475] |
| 03694742 | GOG[17.661966262454326],USD[0.000000018602910] |
| 03694746 | BUSD[2.930000000000000000],USD[0.043826625000000] |
| 03694748 | GOG[0.828000000000000000],LUNA2[0.000000384198352],LUNC[0.000000896462821],LUNC[0.008366000000000000],USD[115.1148990987735900] |
| 03694760 | BRZ[0.000000021520800],CEL[14.794545410000000000],GOG[18.081833850000000000],SHIB[8449509.371012046448300],SOS[57595675.300158000000000],TRX[266.497300000000000000],USD[0.000000222018962] |
| 03694762 | GOG[490.000000000000000000],USD[0.264510025000000] |
| 03694768 | AKRO[1.000000000000000000],BNB[5.914500980000000],BTC[0.292621820000000000],TRX[2.000777000000000000],USD[0.001178186764162000],USDT[0.006322511016112] |
| 03694772 | POLIS[8.848098030000000000],TRX[0.000001000000000],USDT[0.000000209321903] |
| 03694780 | BRZ[11.318686490000000000],GENE[3.299340000000000000],USD[10.070000000518753700] |
| 03694787 | BTC[0.001104805446000000],ETH[0.000000006950388500],FTT[0.000000005821362800],LUNA2[0.000428552317000],LUNA2_LOCKED[0.000939995540700000],LUNC[0.103592343764400000],USD[-1.22178357976429930000000000],USDT[5.5646458328447262] |
| 03694794 | BNB[0.084381080000000000],GOG[27.000000000000000000],USD[0.300982560000000000] |
| 03694805 | GENE[3.900000000000000000],GOG[84.000000000000000000],IMX[23.500000000000000000],USD[0.025153310000000000] |
| 03694810 | GOG[168.000000000000000000],USD[0.259194600000000000] |
| 03694811 | USD[0.091220300000000000],USDT[0.003740006563267000] |
| 03694812 | GOG[452.000000000000000000],USD[14.847103600000000000] |
| 03694813 | AVAX[0.000000006524004],BNB[0.000000003510000],CRV[0.000000025328328],DOGE[0.000000096279756],MATIC[0.000000010467425],TRX[33.426924000000000000],USDT[0.000024685982418] |
| 03694816 | USD[0.066645875600000000] |
| 03694817 | BRZ[60.000000000000000000] |
| 03694819 | KIN[1.000000000000000000],SAND[7.401296310000000000],USD[0.000000096393600] |
| 03694826 | BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.001590589884284],USDT[0.000000058212701] |
| 03694829 | GOG[17.000000000000000000],USD[0.341978325000000000] |
| 03694831 | FTT[44.224804961444560],TRX[0.000012000000000000],XRP[26411.084221690000000000] |
| 03694836 | GOG[188.000000000000000000],USD[9.013434060000000000] |
| 03694846 | BNB[0.000000061578984],BTC[0.000000007710923],GOG[0.000000064138832],USD[0.000000152680477],USDT[0.000000089043906] |
| 03694847 | GOG[43.393296698700000000] |
| 03694849 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.000000028545517],DENT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.645147910767640],ETHW[1.845708207667640],GALA[9992.283046710000000000],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.012771612921725],USDT[0.000000158457809] |
| 03694851 | GOG[100.000000000000000000],USD[0.255927500000000000] |
| 03694858 | BTC[0.000213051606000],USD[0.003352698292112] |
| 03694862 | KIN[108030.248469570000000],LUNA2[0.109400733300000000],LUNA2_LOCKED[0.255268377600000000],LUNC[23822.240000000000000000],SAND[1.334916780000000000],SHIB[688719.416865310000000],SOS[1619433.198380560000000000],USD[0.011217440519793600] |
| 03694866 | DOT[6.381534000000000000],MATIC[499.957000000000000000],USD[0.666331840000000000] |
| 03694878 | NFT (43530051572692536)[1],NFT (48697726066437988)[1],NFT (51940007091768991)[1],USD[0.000474969331541467] |
| 03694897 | GOG[95.000000000000000000] |
| 03694898 | BNB[0.000000006705181],GOG[0.009132642996947950],USD[0.046196330788572] |
| 03694917 | USD[0.000003083196614] |
| 03694925 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],LUNA2[0.065230107480000],LUNA2_LOCKED[0.152203584100000000],SHIB[2344.315216330000000000],UBXT[2.000000000000000000],USD[0.000000122184954],USTC[9.233636990000000000] |
| 03694925 | BTC[0.028755090000000000],ETH[0.885681310000000000],ETHW[0.737588630000000000],USD[0.000094970834143] |
| 03694926 | BAO[1.000000000000000000],BNB[0.009051830000000000],GENE[1.594219140000000000],GRASS[21.429940954102600000],LINK[1.302518012089300000],USDT[0.000008085415260] |
| 03694927 | BNB[0.000000100000000],BTC[0.017112351194438500],GOG[0.000000071643035],SOL[0.005943220000000000],USD[1.976852478736050011],USTC[0.000000006440000000] |
| 03694930 | GOG[81.000000000000000000],IMX[7.100000000000000000],USD[0.169052410000000000] |
| 03694932 | ATLAS[220.000000000000000000],GOG[50.000000000000000000],USD[56.192415206000000000000000] |
| 03694936 | GOG[184.000000000000000000],USD[0.781262990000000000] |
| 03694946 | GOG[111.337404187925482500] |
| 03694952 | CRO[25170.000000000000000000],GOG[0.835000000000000000],LINK[0.053100000000000000],MATIC[0.621200000000000000],TRX[0.000280000000000000],USD[6.126294017531254900],USDT[0.000000038119920] |
| 03694955 | GOG[171.000000000000000000],USD[0.335989160000000000] |
| 03694959 | FTM[210.959910000000000000],USD[168.695510000000000000] |
| 03694961 | GOG[87.000000000000000000],USD[0.014188680000000000] |
| 03694965 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000095188664],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001810474],USDT[150.2535047100000000] |
| 03694971 | GOG[0.193420060000000000],TRX[0.000959000000000000],USD[0.000000078530129],USDT[0.000000084830145] |
| 03694975 | TRX[0.000010000000000],USDT[0.010062835700000000] |
| 03694979 | FTT[0.098518000000000000],SOL[0.006142990000000000],USD[0.010245571159739100],USDT[125.805506542841602800] |
| 03694981 | LUNA2[0.322896709600000000],LUNA2_LOCKED[0.753425655700000000],LUNC[1.040175855087086500],USD[0.358316469490898300] |
| 03694987 | GOG[0.003411410000000000],USDT[0.007084437322740100] |
| 03694995 | GOG[186.931371040000000000],USD[0.000000078144576],USDT[0.000000054811872] |
| 03695001 | GOG[29.000000000000000000],USD[0.153665377500000000] |
| 03695005 | USD[30.000000000000000000] |
| 03695010 | GOG[343.965200000000000000],USD[5.134733955000000000] |
| 03695025 | CHZ[50.000000000000000000],GOG[40.000000000000000000],SHIB[100000.000000000000000000],USD[4.418529945000000000] |
| 03695029 | BRZ[0.005817593953559600],BTC[20.000000784000000],ETH[0.000008020000000000],ETHW[0.023998020000000000],FTT[0.200000000000000000],USD[0.000000087421838],USDT[0.000000104758346] |
| 03695033 | APE[0.084116599304306],AUD[0.000000105352710],LUNA2[0.000000030000000],LUNA2_LOCKED[7.796200213000000000],SHIB[24314.060296840000000000],USD[0.000000020442175],USDT[0.000000029575482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03695037 | BTC[0.000000006203878],TRX[0.0035520000000000],USDT[0.0001082372331256] |
| 03695043 | BNB[0.0000000047086626] |
| 03695047 | BTC[0.000000073096521],GENE[9.579225320000000],GOG[169.000082680000000],TRX[0.000777000000000],USD[0.000017119597278],USDT[0.000000050845272] |
| 03695052 | LUNA2[0.000278589527800],LUNA2_LOCKED[0.000645375556480000],LUNC[60.227952000000000],TRX[0.716885000000000],USD[0.003017002560733],USDT[0.039085200500000] |
| 03695072 | GOG[22.000000000000000],USD[13.0684251950000000] |
| 03695077 | GOG[40.538078120000000],USDT[0.0958500067298088] |
| 03695078 | GOG[398.994600000000000],USD[0.870847790000000] |
| 03695084 | GOG[40.000000000000000],USD[0.3774180000000000] |
| 03695087 | BRZ[5.919556117421953 6],ETH[0.000000013569754 2],USD[0.147848607762434 2],USDT[0.0000090880209735] |
| 03695095 | EUR[0.000000016687250 4],USDT[0.0000000058806628] |
| 03695110 | GOG[86.000000000000000],USD[0.5108888167134700] |
| 03695126 | GOG[18.996200000000000],TRX[0.9000010000000000],USD[0.9080734507500000] |
| 03695128 | USD[0.0000000030464424] |
| 03695144 | FTT[0.0944590000000000],USD[0.9854107255518800] |
| 03695160 | ETH[0.086420140000000000],ETHW[0.086420140000000000],GOG[67.986400000000000],LOOKS[128.721312977378007 5],LUNA2[2.236178333000000000],LUNA2_LOCKED[5.217749443000000000],USD[0.001873304523982 0],USDT[0.0000006669270000] |
| 03695165 | GOG[52.205414060000000000],USDT[0.630000002585715 8] |
| 03695170 | GOG[453.909200000000000000],USD[0.5925915000000000] |
| 03695172 | FTT[0.000000004327324],NFT [473198043335195270]{1},SOL[0.019021460000000000],USD[0.000000262240641 2],USDT[0.0000000192755162] |
| 03695176 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000021878297],HMT[1207.411961750000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SPELL[0.0000000123544446],UBXT[1.000000000000000000],USDT[0.000000008916186] |
| 03695185 | AXS[0.051554180000000],GENE[22.995400000000000000],GOG[173.632540380000000000],USD[0.730681566260557 0] |
| 03695192 | USD[30.000000000000000] |
| 03695200 | DOT[5.900000000000000000],GALA[2939.816000000000000000],GOG[1316.995000000000000000],MATIC[124.994000000000000000],SHIB[11200000.000000000000000000],SWEAT[507.933800000000000000],USD[0.1245630018762000] |
| 03695201 | BTC[0.000000124862538],USD[-4.525160626243908 2],USDT[1009.143597585130346 6] |
| 03695203 | ETH[0.0000000076554026],USD[478.9408592610509841],USDC[10.000000000000000] |
| 03695204 | USD[0.0000001103744 2],USDT[0.0000000688898984] |
| 03695205 | GOG[47.000000000000000],USD[0.5681857450000000] |
| 03695209 | BRZ[0.0000000091692869],BTC[0.0000000090217043],GOG[18.490825600000000000],SHIB[3482121.609962838654028 8],SOS[7792622.134261300000000000],USD[0.0000000007387788],XRP[30.9335292500000000] |
| 03695226 | GENE[16.395401410000000000],GOG[1079.318065420000000000],USD[341.7682198156287687] |
| 03695235 | GOG[94.848906135106240 8] |
| 03695236 | BUSD[49.845558680000000000],GOG[51.000000000000000000],POLIS[2.538913870000000000],USD[0.0000000076000000] |
| 03695237 | GALA[35.083136000000000000],GOG[18.616431000000000000],SHIB[648723.0987050000000000] |
| 03695242 | USD[0.3655087000000000] |
| 03695243 | DOGE[31.464217240000000000],EUR[0.000000734202421 2],SOL[0.2354782000000000],TONCOIN[9.1333165100000000] |
| 03695253 | GOG[19.996200000000000000],USD[0.850255320000000000],USDT[0.000000007803894 0] |
| 03695256 | STEP[175.564880000000000000],USD[0.0021056565000000] |
| 03695257 | ETH[0.0000129000000000],ETHW[0.0000129000000000],GOG[27.000000000000000000],USD[0.4282332150000000] |
| 03695261 | GOG[90.998282900000000000],USD[0.0000000301286660] |
| 03695263 | BRZ[7.128577875944419 2],USD[0.0013238949244893] |
| 03695266 | USD[0.0000000421795910] |
| 03695267 | AUDIO[0.000000045000000],BTC[0.0021252839349400],DOGE[336.929400000000000000],DOT[0.0000000660000000],ETH[0.0474311526494738],ETHW[0.0474311526494738],RUNE[0.0000000077250071],SOL[1.0591746884270000],USD[0.000002457401225],USDT[0.000000091590862],WAVES[0.0000000081934500],XRP[0.0000000092334 971] |
| 03695269 | BTC[0.0000000180751 00],SUSHI[1.0000000000000000] |
| 03695271 | BNB[0.00594030000000000],GOG[128.000000000000000000],USD[0.5923153600000000] |
| 03695277 | BNB[0.000000000000000000],BTC[0.0000004936485000 00],NFT [331849908338485 21]{1},USD[0.0058509054000000] |
| 03695283 | BAO[1.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],PRISM[23552 3.1595302300000000],UBXT[3.000000000000000000],USD[0.000000009167081] |
| 03695288 | AVAX[0.053615170000000000],BAO[1.000000000000000000],BNB[0.0055717100000000],DYDX[0.2532962000000000],ETH[0.0108181900000000],ETHW[0.0106812900000000],FTM[2.1046969900000000],FTT[0.0117476200000000],KIN[1.000000000000000000],SOL[0.0402841900000000],TSLA[0.0200923800000000],USD[0.5571203341283359],ZM[0.0159299100000000] |
| 03695291 | GOG[55.000000000000000] |
| 03695292 | GOG[18.352310000000000000],SHIB[854089.5173030000000000] |
| 03695308 | BNB[0.000000000878800],USD[0.0887434763841148] |
| 03695310 | BAO[159108.580289240000000000],BRZ[31.479726050000000000],BTT[1277777.777777770000000000],CONV[3495.391549850000000000],CQT[50.1170957000000000],CUSDT[300.732783000000000000],DENT[25516.7123760000000000],DOT[0.7248240200000000],FTT[0.0580432500000000],KBTT[3349.728392850000000000],KIN[334965.010949750000000000],KSHIB[283.103823870000000000],KSOS[9311.0567485100000000],LINA[1248.356258380000000000],LUNA2[0.000335933283300],LUNA2_LOCKED[0.000783844327600],LUNC[7.3150175070000000],OXY[66.0884874200000000],PEOPLE[123.0405172500000000],PERP[1.4511616200000000],REEF[2137.493472200000000000],ROOK[0.0584913200000000],RSR[2226.929628850000000000],SHIB[42241 9.928825620000000000],SLP[723.382938940000000000],SOS[172573439.975557390000000000],SPELL[3433.706763010000000000],SRM[5.946284880000000000],SRM_LOCKED[0.067487080000000],STMX[1453.308014630000000000],TONCOIN[0.000000072832000],UBXT[595.520604590000000000],USD[0.0000000906537921],USDT[0.0000000028337630] |
| 03695318 | GOG[0.538180283550000],USD[0.000000107841448],USDT[0.0000000560957756] |
| 03695319 | GOG[743.000000000000000],USD[0.0419098550000000] |
| 03695324 | ETHW[0.000524000000000],USD[38.6270939832641124],USDT[0.0000000098521191] |
| 03695329 | ETH[0.0006046300000000],ETHW[0.0000466300000000],GOG[65.986800000000000000],USD[0.9794315000000000] |
| 03695331 | AXS[2.199560000000000000],BRZ[4.953284860000000000],BTC[0.0021000000000000],DOT[5.500000000000000000],ENJ[33.000000000000000000],ETH[0.0634000000000000],ETHW[0.0634000000000000],GOG[101.990000000000000000],HNT[3.100000000000000000],MANA[75.999600000000000000],SHIB[2399520.000000000000000000],USD[1.4301712432153888] |
| 03695332 | USD[25.000000000000000] |
| 03695337 | GOG[104.000000000000000000],TRX[2.000000000000000],USD[0.6777872230000000] |
| 03695338 | ETH[0.0009172500000000],ETHW[0.0009172500000000],GOG[1007.882000000000000000],USD[0.4337767600000000] |
| 03695339 | ETH[2.999600000000000000],ETHW[2.999600000000000000],LUNA2[9.345030793000000000],LUNA2_LOCKED[21.805071850000000000],LUNC[30.103978000000000000],USD[4913.3352715444674281] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Schedule F/C Non-Priority Filed 03/15/23    Filed unsecured Claims    Page 1106 of 2517    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03695341 | DOT[9.8337006800000000],GOG[2320.0381012700000000],USD[0.0000010868857734] |
| 03695342 | GOG[98.0000000000000000],USD[0.5001955900000000] |
| 03695360 | BTC[0.0000000087334696],USD[0.0000000994524459] |
| 03695367 | GOG[90.0000000000000000],USD[0.2121925000000000] |
| 03695369 | BTC[0.0000001000000000],LTC[0.0000000200000000],TRX[0.0148310000000000],USD[0.0000000886164857],USDT[0.0003536138911820] |
| 03695374 | TRX[0.0000010000000000],USDT[0.5900000000000000] |
| 03695375 | USD[0.0000000608916000],USDT[0.7878115000000000] |
| 03695378 | GOG[184.9732000000000000],USD[0.3741786850000000] |
| 03695379 | GOG[1156.4873308100000000],TRX[4.3465667700000000],USD[0.0000000069784389] |
| 03695380 | GENE[5.0000000000000000],GOG[95.0000000000000000],USD[0.2519240200000000] |
| 03695381 | BNB[0.0000000889000400],TRX[0.0000010000000000],USD[0.0000000027525371],USDT[0.0000000037465844] |
| 03695383 | GOG[161.5200723200000000],USD[0.0000000064945728] |
| 03695390 | GOG[93.0000000000000000],USD[0.7329218250000000] |
| 03695403 | BTC[0.0740574800000000],EUR[0.0293016000000000] |
| 03695406 | GOG[94.0000000000000000],USD[0.0662523500000000] |
| 03695409 | GOG[551.0200800000000000] |
| 03695413 | AURY[1.0000000000000000],GENE[6.3000000000000000],GOG[46.0000000000000000],USD[6.9118387650000000] |
| 03695420 | GOG[52.0000000000000000],USD[0.4903358600000000] |
| 03695422 | BRZ[600.0000000000000000],GOG[18.4026410000000000],SHIB[4993311.2012280000000000] |
| 03695432 | GENE[15.9981000000000000],GOG[474.9180000000000000],USD[0.0442600350000000] |
| 03695434 | GOG[46.9906000000000000],USD[1.0323587933530300] |
| 03695439 | GOG[175.0000000000000000],USD[0.3994269400000000] |
| 03695441 | USD[5.0000000000000000] |
| 03695447 | USD[0.0000000014709850],USDT[0.6089488756966473] |
| 03695450 | TRX[0.0003080000000000],USD[45.0924898533697481],USDT[0.0000000000681406] |
| 03695454 | LTC[0.0031352700000000],NFT [370837583484760707][1],NFT [393843654786380574][1],NFT [452952407430079843][1],NFT [531643434944948796][1],NFT [550409312918435906][1] |
| 03695459 | GOG[205.0000000000000000],USD[0.5774361400000000] |
| 03695470 | GENE[23.3592014500000000],IMX[107.9157682800000000],USD[0.0040582293699866] |
| 03695477 | GOG[25.1919953346684051] |
| 03695481 | BTC[0.0208636205295700],DOGE[677.8473359719852269],ETH[0.0288491700000000],ETHW[4.3439051700000000],GENE[0.0000000033237480],USD[0.0000000844115681] |
| 03695496 | AVAX[3.8993115000000000],BNB[0.0007782640000000],BTC[0.0000513541985500],CHZ[109.9807940000000000],CRO[1839.6995800000000000],DOT[23.6958619800000000],ETH[23.6958619800000000],ETH[0.0023584400000000],ETHW[0.0023584400000000],FTT[4.5991180000000000],GOG[12.9976000000000000],LINK[2.3995680000000000],LUNA2[0.3134268268000000],LUNC[16.8866215200000000],MANA[26.9952858000000000],MATIC[29.9947080000000000],NEAR[10.3887694400000000],NFT [326846248525874184][1],SAND[24.9956350000000000],SOL[0.7898578000000000],SWEATI[13.9907462000000000],TRXI[0.0044420000000000],USD[277.8935335630620555000000000000],USDTI[748.5461871544725515],XRPI[9.0023654000000000] |
| 03695498 | LTC[17.0000000000000000],USD[0.0145902025000000] |
| 03695500 | GOG[183.0758000800000000],USD[0.0000000106905136] |
| 03695505 | GENE[2.6494922500000000],GOG[89.7874482129664068],IMX[6.2637644156599800],USD[0.0000000211869950] |
| 03695508 | ETH[0.0372796000000000],ETHW[0.0372796000000000],FTM[0.9095933100000000],GOG[0.9996000000000000],USD[-1.6245540800000000] |
| 03695510 | GOG[128.0000000000000000],MATIC[20.0000000000000000],USD[0.1604311380000000] |
| 03695511 | USD[0.1484751175000000] |
| 03695524 | GOG[80.5758958900000000],USD[0.0000000103825694] |
| 03695528 | GOG[188.0000000000000000],USD[0.6579514000000000] |
| 03695540 | GOG[24.9952000000000000],TRX[3.1648110000000000],USD[0.1972278097500000] |
| 03695549 | GOG[0.9992951900000000],MANA[0.1369549250536480],USD[0.0000000064092770] |
| 03695558 | ANC[16.0000000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],FTT[3.3000000000000000],GENE[27.9000000000000000],GOG[721.0000000000000000],LUNA2[0.0820269910500000],LUNA2_LOCKED[0.1913963125000000],LUNC[17861.5500000000000000],SOL[0.3036159200000000],USD[0.1679495766963700],USDT[0.0000001188272698] |
| 03695566 | GMT[0.0427546349469478],SHIB[82901.8304305898000000],SLP[80.0611003300000000],TRX[0.0000000013386220],USD[0.0161582427025920],USDT[0.0000000004127264] |
| 03695592 | LTC[1.6676744700000000],USD[0.0000004871149975] |
| 03695595 | USD[46.5000000000000000] |
| 03695600 | GOG[87.0000000000000000] |
| 03695604 | GOG[83.4752914936835525] |
| 03695606 | BRZ[0.8960686807339312],USD[0.0001430522804516] |
| 03695612 | GOG[0.9634000000000000],USD[0.1156373305000000] |
| 03695613 | BTC[0.0196258800000000] |
| 03695617 | GOG[20.4900595021462340] |
| 03695619 | GOG[117.6878098500000000] |
| 03695623 | AAVE[0.0899838000000000],AVAX[0.4999100000000000],BTC[0.0029994060000000],DOT[0.9998200000000000],ETH[0.0469915400000000],ETHW[0.0469915400000000],FTT[1.9996580000000000],LUNA2[1.9131465290000000],LUNA2_LOCKED[4.4640085670000000],LUNC[0.0000001000000000],UNI[1.4979300000000000],USD[112.4408837100000000],USDT[0.0000003013729782] |
| 03695638 | ETH[0.0007500000000000],ETHW[0.0007500000000000],GOG[37.0000000000000000],USD[0.1559468150000000] |
| 03695645 | EUR[100.0000000000000000] |
| 03695646 | BNB[0.0097918900000000],ETHW[0.0010130500000000],NFT [387137237482152228][1],TRX[0.0000010000000000],USD[0.0000021643891501],USDT[0.0000273228601425] |
| 03695648 | BRZ[0.0000000086520000],BTC[0.0000679045600000],USD[0.0000840790276558] |
| 03695652 | BTC[0.2019105292600000],ETH[2.0205631284672611],ETHW[2.0205631284672611],GENE[210.8620380000000000],GOG[10001.4644276445799424],USD[0.0000004681785367],USDT[0.0000000047856140] |
| 03695655 | BTC[0.0000000086131530],GOG[0.0000000067574800] |

Schedule NFT Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03695662 | BTC[0.0000000080000000],LTC[0.000000080000000],SOL[0.0000000015000000],USD[0.0000000081824070],USDT[0.0000000061602310] |
| 03695668 | GOG[0.9499276000000000] |
| 03695672 | TRX[10.0000000000000000] |
| 03695678 | BTC[0.0004430000000000] |
| 03695685 | GOG[102.0000000000000000],USD[0.7975490460000000],USDT[0.0093610000000000] |
| 03695690 | CRO[135.4396621100000000],GOG[1693.1588356100000000],USD[0.0837791713571323] |
| 03695705 | SHIB[1200000.0000000000000000],USD[0.9257263800000000],USDT[0.0000000017484900] |
| 03695707 | USD[0.7404773898792426],USDT[-0.3823148270324135] |
| 03695718 | KIN[2941.1764705800000000],USD[3.1557537147003500] |
| 03695729 | GOG[341.0000000000000000],USD[0.6534586500000000] |
| 03695736 | BCH[0.0000000021488228],BTC[0.0000103487235500],FTT[0.0000000592000000],LUNA2[38.4454396900000000],LUNA2_LOCKED[89.7060259400000000],LUNC[8371575.4347334000000000],NFT[322220548095885093][1],NFT[496358935998515546][1],NFT[530648268063275566][1],TRX[0.2332520039000000],USD[0.0927841918214910] |
| 03695738 | GOG[35.9728000000000000],USD[0.7200000000000000] |
| 03695745 | AXS[0.0000000048721600],BTC[0.0000000017600000],BUSD[1431.5517867900000000],ETH[0.0000000073262200],ETHW[0.0000000031779200],LUNA2[0.2296646199000000],LUNA2_LOCKED[0.5358841132000000],LUNC[50009.9545240040000000],USD[28.3059548870450017] |
| 03695750 | GOG[197.0000000000000000],USD[0.2811912000000000] |
| 03695757 | USD[25.0000000157489544] |
| 03695762 | USD[0.0000441717007606],USDT[7.7403234529543138] |
| 03695767 | GOG[12.5492552800000000],USD[7.9952176003707104],XRP[0.7170000000000000] |
| 03695774 | GOG[187.8335006391760000],USD[0.2309541578508464] |
| 03695775 | GOG[465.0000000000000000],USD[465.4558009800000000] |
| 03695788 | ATLAS[2200.0000000000000000],MANA[85.5940741900000000],USD[0.2544649133479627] |
| 03695789 | AURY[350.0000000000000000],GENE[4.0000000000000000],GOG[220.0000000000000000],USD[15.8773367900000000] |
| 03695790 | USD[0.0181848675000000] |
| 03695799 | ETH[0.0005480000000000],ETHW[0.0005480000000000],GOG[196.6678617900000000],USDT[0.0000000115468759] |
| 03695800 | BTC[0.0000322000000000],DOGE[15.1325091300000000],DOT[0.3289300000000000],MATIC[26.6469838100000000],TRX[1.0000000000000000],USD[0.0000498945944559] |
| 03695812 | BEAR[988.2000000000000000],BTC[0.0001000000000000],BULL[8.1259188000000000],FTT[14.7970400000000000],USD[1.4275136115035302],USDT[0.5058909050000000] |
| 03695814 | USD[21.2005834489000000] |
| 03695815 | BTC[0.0000000068158091],CTX[0.0000000021092866],DOT[0.0000000035449117],GAR[12.4559690633350707],GOG[0.0000000076374592],LOOKS[0.0000000053862309],POLIS[0.0000000069161663],SPELL[0.0000000059861300],STARS[0.0000000035057965],STEP[0.0000000040691315],USD[0.0000000839585549],USDT[0.0000000062575730],WAVE[$0.0000000085030944] |
| 03695816 | GOG[0.0000000008064320],USDT[0.0000000071894238] |
| 03695823 | GENE[6.8000000000000000],GOG[174.0000000000000000],IMX[55.0000000000000000],USD[0.1244458100000000] |
| 03695827 | ETH[0.0000004900000000],ETHW[0.0000004900000000],FTT[0.2097372300000000],NFT[562460508754782240][1],USD[0.0051356200000000] |
| 03695830 | GOG[33.0000000000000000],LEOBEAR[0.2100000000000000],USD[0.0360720770000000] |
| 03695839 | KIN[1.0000000000000000],USDT[0.0000000007568762] |
| 03695841 | BICO[0.0000000097528920],BRZ[1.7747225000000000],BTC[0.0000000034606840],LOOKS[33.0000000000000000],SOL[0.0000000016424040],SPELL[0.0000000075719200],USD[0.9347166583591110] |
| 03695860 | BOBA[0.0000000016779200],USD[0.0008222013098060],USDT[0.0000000042168991] |
| 03695862 | GOG[100.0000000000000000],SHIB[200000.0000000000000000],USD[1.1608610000000000] |
| 03695869 | BTC[0.0002274077200000],USD[0.0000408823552450] |
| 03695877 | GOG[192.0569979000000000],USD[0.0066718240742025] |
| 03695878 | GOG[17.9964000000000000],USD[0.4763060000000000] |
| 03695880 | XRP[241.4370000000000000] |
| 03695895 | GOG[10.9978000000000000],USD[0.4507076900000000],USDT[0.0000000059223995] |
| 03695908 | GOG[41.9039270800000000],USD[0.2154908950000000] |
| 03695909 | GOG[43.0000000000000000],USD[0.1639464900000000] |
| 03695911 | GOG[16.5531382400000000],USD[0.0000000112629570] |
| 03695914 | LUNA2[0.3271749074500000],LUNA2_LOCKED[0.7634081174000000],LUNC[20479.5200000000000000],SWEAT[208.8927473100000000],USD[-0.0134296270635088],USDT[0.0000000272150720],USTC[33.0000000000000000] |
| 03695938 | GOG[13.0000000000000000],USD[3.4962925599964425] |
| 03695941 | GOG[2266.0000000000000000],USD[0.0400812250000000] |
| 03695946 | GOG[28.8249471200000000],USDT[0.0000000041233904] |
| 03695948 | GOG[137.9726000000000000],USD[0.1997740801430085],USDT[0.0091347200000000] |
| 03695953 | GOG[25.9948000000000000],TRX[0.9000010000000000],USD[1.6153285500000000] |
| 03695955 | GOG[16.9966000000000000],USD[0.0173061500000000],USDT[0.0000000375106565] |
| 03695956 | BTC[0.0000000099163261],USD[0.0001470420752347] |
| 03695960 | GOG[94.9810000000000000],USD[0.6470535400000000] |
| 03695964 | ETH[0.0009240000000000],ETHW[0.0009240000000000],GOG[170.9675100000000000],USD[1.0629589570000000] |
| 03695967 | BRZ[16.3583268442340000],ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[0.0000000051769284] |
| 03695973 | GOG[19.9960000000000000],USD[0.0824010000000000] |
| 03695978 | USD[0.0000000011426388] |
| 03696000 | BNB[0.0000000008057056],BTC[0.0000000004472954],FTT[0.0000000465900051],GOG[3.0000000000000000],LTC[0.0000000054400000],MATIC[0.0000000021262755],SLP[0.0000000072929000],SUSHI[0.5000000000000000],USD[0.0000000170667412],USDT[1.2895251467345328] |
| 03696001 | ETH[0.0009874000000000],ETHW[0.0009874000000000],USD[243.1569799474000000],USDT[210.1254360116059708] |
| 03696015 | BTC[0.0000000036243075],FTM[0.0000000044772954],FTT[0.0104407001351616],IMX[12.9974200000000000],USD[0.0853585360867609],USDT[0.0000000098772373] |
| 03696020 | BTC[0.0000000060000000],USD[-0.0000070795863308],USDT[0.0000000025548485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03696022 | BTC[0.0011163859609580],USD[0.0000000020590543] |
| 03696023 | GOG[172.0000000000000000],USD[0.0146090476710700] |
| 03696028 | USD[25.0000000000000000] |
| 03696061 | GOG[149.1276018600000000],USDT[0.7370000168291756] |
| 03696064 | GOG[75.0802081851755615],USD[0.9270831552817867] |
| 03696074 | GOG[101.0000000000000000],USD[0.5221635250000000] |
| 03696087 | GOG[387.0000000000000000],USD[0.3258352750000000] |
| 03696088 | USD[0.0000000157460159] |
| 03696103 | GOG[158.0000000000000000],USD[0.8018839500000000] |
| 03696108 | AXS[0.0000000420718800],EUR[0.0000004712707895],USD[0.0000000100270976] |
| 03696122 | GOG[96.5504629400000000],TRX[0.0000010000000000],USD[5.7954246500000000],USDT[0.0000000146517699] |
| 03696146 | BAO[1.0000000000000000],GOG[100.8353480473537625] |
| 03696149 | GOG[40.3642885000000000],USD[0.9206860000463250] |
| 03696179 | GOG[83.9926000000000000],USD[0.6694190300000000],USDT[0.0000000185560034] |
| 03696180 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0433807700000000],ETHW[0.0101721700000000],KIN[4.0000000000000000],NFT [318746513825089477][1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[231.3120206213358697],USDT[0.0000000079247174] |
| 03696184 | GOG[49.0000000000000000],USD[0.5804810250000000] |
| 03696202 | GOG[114.0000000000000000],USD[0.8458678150000000] |
| 03696206 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000291254926976],HOLY[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000237382550662] |
| 03696211 | USDT[0.7200000000000000] |
| 03696221 | GENE[16.9966000000000000],GOG[357.9600000000000000],USD[0.4138240000000000] |
| 03696225 | GOG[176.0000000000000000],USD[0.4080321050000000] |
| 03696233 | USDT[0.1500000000000000] |
| 03696234 | ETH[1.6079183000000000],ETHW[1.6079183000000000],SOL[3.8242698600000000],USDT[0.0000116744711557] |
| 03696246 | BNB[0.0000000035930672],GOG[12.0605630700000000],USDT[0.0000002900243613] |
| 03696249 | BNB[0.0000000082675600] |
| 03696259 | BRZ[0.5623859300000000],GOG[195.9944000000000000],USD[0.0008432114967454],USDT[0.0000000044708425] |
| 03696263 | GOG[1507.6462000000000000],LUNA2[0.0000000081000000],LUNA2_LOCKED[2.0204994790000000],USD[0.0203314150000000] |
| 03696264 | BRZ[0.0000000090154484],BTC[0.0000000039570828],ETH[0.0016383708089901],EUR[0.0001742514010689],FTT[0.0000000072887590],GOG[0.0000000088772520],PEOPLE[0.0000000003448318],USD[0.0000000073599290] |
| 03696292 | USDT[101.2000000000000000] |
| 03696295 | GOG[34.6763397303000000] |
| 03696296 | GENE[15.0000000000000000],GOG[147.9704000000000000],USD[0.5805562500000000] |
| 03696299 | AVAX[0.0989000000000000],BTC[0.0003581000000000],FTT[0.0000000037160000],LUNA2[13.9169454000000000],LUNA2_LOCKED[32.4728726100000000],LUNC[5.3389320000000000],MATIC[8.9980000000000000],SOL[0.0068360800000000],USD[44.4236067699907204],USDT[0.5889290020145822] |
| 03696318 | AMZN[0.6198857300000000],AMZNPRE[-0.0000000033000000],AVAX[0.0960785000000000],BTC[0.0413229852400000],COMP[4.4782745018700000],DOT[1.1960006900000000],ETH[0.6810368341000000],ETHW[0.6810368341000000],EUR[527.8996566863189662],FTM[75.9244370000000000],FTT[9.3752418420228327],GOOGL[1.4997235500000000],GOOGLPRE[-0.0000000025000000],LUNA2[1.6003338460000000],LUNA2_LOCKED[3.7341125410000000],LUNC[20.0000000000000000],MANA[0.9845188000000000],MATIC[9.0000000000000000],SOL[2.1496037630000000],TSLA[0.2699502400000000],TSLAPRE[0.0000000030000000],USD[517.9507981046752840],USDT[0.0500000029016816],XAUT[0.0828462212600000] |
| 03696319 | GENE[10.4834475000000000],GOG[294.0000000000000000],USD[0.7388592300000000] |
| 03696330 | GENE[1.6000000000000000],GOG[156.0000000000000000],USD[0.0688424050000000] |
| 03696334 | GOG[277.2358525300000000],USD[0.0000000006319256] |
| 03696345 | ATLAS[3050.1506590000000000],BAO[43926.9328185000000000],BRZ[200.0000000000000000],CRO[194.7406730000000000],DENT[1.0000000000000000],KIN[203645.6384040000000000] |
| 03696346 | GOG[406.9302810551707500],USD[0.7657772915079080] |
| 03696347 | GOG[18.0000000000000000],USD[91.6813604000000000] |
| 03696353 | GOG[20.0000000000000000],USD[5.7503694000000000] |
| 03696361 | USD[25.0000000000000000] |
| 03696368 | GOG[110.0000000000000000],USD[0.3460429450000000] |
| 03696371 | GOG[37.4349126338711080],USD[0.0011391243635000] |
| 03696373 | GOG[351.9656100000000000],USD[0.1031815270000000] |
| 03696376 | GOG[355.6601168000000000],USD[0.3969419100000000] |
| 03696387 | AKRO[2.0000000000000000],AUDIO[1.0156685000000000],BAO[1.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0019686068330000],LUNA2_LOCKED[0.0045935419430000],LUNC[428.6804410700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000102389839],USDT[0.0000252873203B],ZRX[0.0129852900000000] |
| 03696394 | GOG[446.9496000000000000],USD[-48.7714301741521481],USDT[53.6000000000000000] |
| 03696403 | BTC[0.1802411042000000],ETH[0.0000000192390011],FTT[150.1000000000000000],LUNA2[0.0936967628400000],LUNA2_LOCKED[0.2186257800000000],LUNC[20402.4840119100000000],NFT[332764812481249057][1],NFT[380118085918107714][1],NFT[476106339062981336][1],NFT[520064585913282624][1],NFT[541786643506062480][1],NFT[567162937715702467][1],STETH[0.0000001354871154],TRX[0.0029891009698400],USD[1.1025581741088598],USDT[0.0000000032300400],USTC[0.0001191961595800] |
| 03696410 | GOG[85.0000000000000000],USD[0.4149330000000000] |
| 03696428 | GOG[0.1919261152635720] |
| 03696437 | GENE[4.5000000000000000],GOG[90.0000000000000000],LUNA2[0.6311430042000000],LUNA2_LOCKED[1.4726670100000000],LUNC[137432.7179580000000000],USD[0.0136406347260000] |
| 03696441 | GOG[59.5147360000000000],MAPS[15.0037603602900000] |
| 03696443 | AKRO[1.0000000000000000],APE[19.2429148557627534],ATLAS[0.0000000052339795],BAO[5.0000000000000000],BTC[0.0843094914100839],C98[0.0011951700000000],CRV[0.0000000061842240],CTX[0.0000000042419236],ETH[0.0000000030655725],EUR[0.0000000337311182],GALA[0.0000000030795050],KIN[9.0000000000000000],LUNA2[1.8850527370000000],LUNA2_LOCKED[4.2425803860000000],LUNC[5.8632265993695062],RSR[1.0000000000000000],SAND[0.0000000079260000],SHIB[3186842.0503337478080000],SOL[5.1231341700000000],STEP[0.0000000025038739],STG[23.8669680000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0103637817284711],XPLA[99.4350453860000000] |
| 03696464 | ETH[0.0008307500000000],ETHW[0.0008307500000000],GOG[52.9894000000000000],USD[0.1828340000000000] |
| 03696468 | GENE[5.0000000000000000],GOG[43.9065849100000000],USD[0.1242050030668675] |
| 03696487 | ETH[0.0006250000000000],ETHW[0.0006250000000000],GOG[91.0000000000000000],USD[0.7671506500000000] |
| 03696489 | GOG[194.0000000000000000],USD[0.7727601900000000],USDT[0.0000000075793453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03696493 | BRZ[0.0287384400000000],SOL[0.0000000916314420],USDT[0.0000000039704459] |
| 03696509 | GENE[3.8975837676336188],GOG[196.0000000000000000],USD[0.1458681000000000] |
| 03696513 | GOG[0.9778000000000000],USD[0.0000000057728706],USDT[0.0000000100000000] |
| 03696518 | USD[0.0683110257000000] |
| 03696528 | CRO[430.2036788790000000],GOG[0.0966000000000000],POLIS[6.7000000000000000],SOS[8099480.0000000000000000],STARS[3.9992000000000000],USD[1.1357271402500000],USDT[0.0013240000000000] |
| 03696530 | USD[22.4478796050000000] |
| 03696535 | USD[30.0000000000000000] |
| 03696555 | GOG[15.0000000000000000],USD[-15.1399638118974448],USDT[17.4817000000000000] |
| 03696578 | ADABULL[3.1220357400000000],DOGEBULL[6.7158954600000000],USD[0.0092806408819823] |
| 03696580 | BTC[0.0133780900000000],USD[0.0002596632217147] |
| 03696594 | GOG[8762.8186000000000000],LUNA2[0.8800756698000000],LUNA2_LOCKED[2.0535098960000000],LUNC[191638.3300000000000000],USD[110.7075809204761600],USDT[0.7917240112095906] |
| 03696608 | GOG[1436.8735346419380910],TRX[0.0000000100000000],USD[0.0000000031245722],USDT[0.0000000044095964] |
| 03696620 | GOG[15.6148989400000000],USD[0.0000000092092706] |
| 03696631 | GOG[46.5996513700000000],USD[0.0029678921437626] |
| 03696633 | USD[0.9013765979600000],USDT[0.0000000095775692] |
| 03696636 | GOG[84.0000000000000000],USD[1.2772802000000000] |
| 03696647 | BTC[0.0000563200000000],SHIB[3020741.8365950281525820],USD[1.2025085200000270],USDT[0.0000000000000453] |
| 03696649 | GOG[51.2070151100000000],USDT[0.4436070120553481] |
| 03696651 | MATIC[0.0000000061944339],SOL[0.0000000100000000] |
| 03696655 | USDT[1.9206328880803104] |
| 03696663 | GOG[15.9968000000000000],USDT[1.7205320000000000] |
| 03696671 | GOG[350.5414060500000000],USD[0.4908617400000000],USDT[0.0000000063059983] |
| 03696679 | BNB[0.0211766500000000],ETH[0.2190399600000000],MATIC[1.6000000000000000],SOL[0.0522790000000000],USD[599.9967540175091179],USDC[794.0000000000000000],USDT[5.0000006562259770] |
| 03696685 | GOG[203.9592000000000000],USD[0.4855962400000000] |
| 03696701 | GENE[6.0000000000000000],GOG[121.0000000000000000],USD[0.9226150350000000] |
| 03696703 | TRX[0.6866790000000000],USD[0.2119011720000000] |
| 03696708 | BRZ[100.0000000000000000],GOG[163.3039313912100000] |
| 03696711 | BAO[1.0000000000000000],CRO[2165.4658503500000000],KIN[1.0000000000000000],POLIS[1018.3856647100000000] |
| 03696715 | USDT[3.8300000000000000] |
| 03696716 | BNB[0.0000000009080956],EUR[0.0000010515169144],KIN[1.0000000000000000],USD[0.0000000202317598],USDT[0.0000000078851261] |
| 03696721 | BTC[0.0000000073549500] |
| 03696725 | BTC[2.3102131100000000],ETH[12.1037482000000000],ETHW[12.1037482000000000],FTT[0.0918366051768000],USD[735.6373412884020053],USDT[0.8101483768128248] |
| 03696733 | USD[0.0023165572000000] |
| 03696736 | AMZN[0.0419026000000000],BTC[0.0002347700000000],ETH[0.0040742100000000],ETHW[0.0040194500000000],NFLX[0.0198666100000000],NIO[0.1073346500000000],USD[0.0000001178313295] |
| 03696738 | BOBA[0.0309268500000000],BTC[0.0060230400000000],USD[0.0003500544184327] |
| 03696755 | BAO[1.0000000000000000],GOG[20.9008482137500000] |
| 03696763 | GOG[15.9744085200000000],USDT[0.0000000061261948] |
| 03696771 | USD[62.8252746696673622],USDT[700.6900921071116400] |
| 03696775 | GOG[37.0000000000000000],TRX[0.2970010000000000],USD[0.7133865679875000] |
| 03696784 | BTC[0.0000104000000000],FTT[0.0000000096543600],LTC[0.0000000041054400],USD[0.0003291977232392] |
| 03696805 | GOG[90.9904000000000000],SOS[5900000.0000000000000000],USD[28.1699357400000000] |
| 03696809 | DOGE[0.0000000069623500],TRX[0.0000000035350126],USDT[0.0000000086371935] |
| 03696842 | BRZ[0.2161593494317032],USD[0.0000000021125296] |
| 03696849 | USD[0.0007645991400000],USDT[0.0000000014000000] |
| 03696850 | GOG[19.5762920835730000],KIN[1.0000000000000000] |
| 03696860 | USD[0.0000000076420424] |
| 03696866 | GOG[2107.6445100000000000],USD[0.3576034875000000] |
| 03696874 | AVAX[0.1000000000000000],BTC[0.0038987840000000],DOT[0.6998670000000000],USD[99.6260674593642800],USDT[1.8060189959000000],XAUT[0.0053905190000000] |
| 03696888 | BTC[0.0006570000000000] |
| 03696896 | ATLAS[80.0000000000000000],BTC[0.0005998800000000],ETH[0.0029994000000000],ETHW[0.0029994000000000],GOG[27.0000000000000000],MANA[0.9998000000000000],SOL[0.1299780000000000],SUSHI[2.9994000000000000],USD[3.4934095040000000] |
| 03696898 | BOBA[0.0980351200000000],USD[18.9295534702500000] |
| 03696901 | GOG[404.0000000000000000],USD[0.0162122962461900] |
| 03696914 | BAO[0.0000000100000000],SHIB[3362348.5871866192823921],USD[0.0000000069364079] |
| 03696918 | GOG[185.0000000000000000],USD[0.6756106050000000] |
| 03696919 | GOG[323.0000000000000000],USD[0.5705829500000000] |
| 03696924 | GOG[27.5073750000000000] |
| 03696926 | GOG[83.0000000000000000],USD[0.9207162925000000],USDT[0.0000000084774575] |
| 03696942 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000005200000000],EUR[0.0032445040463649],FTM[86.1411580700000000],FTT[1.0527071200000000],KIN[2.0000000000000000],SAND[13.6455055700000000],SOL[0.0000046400000000],TRX[1.0000000000000000],USDT[0.0002883803205636] |
| 03696946 | TRX[0.0000000051537329],USDT[0.0000000018193846T] |
| 03696951 | ETH[0.0000000088791400] |
| 03696954 | GOG[12.0000000000000000],USD[0.1812673400000000],USDT[0.0000000091581504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03696963 | LUNA2[0.2453632835000000],LUNA2_LOCKED[0.5725143282000000],LUNC[53428.3715660000000000],USD[1.0204168092000000] |
| 03696968 | GENE[8.9687320700000000],GOG[193.9612000000000000],USD[0.0000000572084942] |
| 03696970 | AUD[0.0000158700000000] |
| 03696972 | USD[9.0000000000000000] |
| 03696973 | ATLAS[93.5962914900000000],CRO[23.1444273500000000],FTM[4.4904742800000000],GOG[10.4404111821535496],USDT[20.7213112343309743] |
| 03696979 | ATLAS[250.0000000000000000],CRO[236.6148187100000000],DENT[4199.8400000000000000],GRT[134.9990000000000000],LUA[409.6000000000000000],PEOPLE[440.0000000000000000],USD[0.1734780481264578],USDT[0.0000000034391743] |
| 03696980 | GOG[393.0000000000000000],USD[0.5728160950000000] |
| 03696981 | USDT[1930.0699310000000000] |
| 03696985 | GOG[16.0000000000000000],SPELL[99.9800000000000000],USD[0.1542338600000000] |
| 03696995 | GOG[33.9984000000000000],USD[0.0005033345395200] |
| 03696999 | GOG[944.0000000000000000],USD[0.1317618750000000] |
| 03697003 | GOG[170.9896000000000000],USD[0.5182428350000000] |
| 03697006 | AAVE[0.0002687000000000],BCH[0.0011929644685000],CEL[0.0189001053427328],CRO[0.0000413900000000],DOGE[0.0008963000000000],ETH[0.0000615000000000],ETHW[0.0000615000000000],FTM[0.0000686400000000],GMT[0.0023639900000000],KSHIB[0.0000000077000000],LINK[0.0000437720000000],NEAR[0.0008690100000000],REEF[0.0022012000000000],SHIB[0.0003705000000000],SOL[0.0000470400000000],USD[0.0011413626153278],USDT[0.0037866490417611],XRP[0.0005597200000000] |
| 03697011 | GOG[98.0000000000000000],USD[0.5055148000000000] |
| 03697016 | TRX[0.8667860000000000],USD[1.6727474400000000] |
| 03697025 | TONCOIN[172.7540000000000000] |
| 03697029 | ALGO[0.9444000000000000],BTC[0.0000000050000000],BULL[0.0000000016000000],ETH[0.0000018340000000],ETHW[0.0005226900000000],LUNA2[1.0197663952000000],LUNA2_LOCKED[0.7652432554000000],NFT [377505461517091959][1],NFT [445170374330714680][1],USD[11.0248295988190635],USDT[0.0000000146735932] |
| 03697030 | GOG[49.6286272812190625],USD[0.0001395123057125] |
| 03697031 | GOG[0.0082001000000000],USD[0.7748331072000000],USDT[0.0065930000000000] |
| 03697041 | BAO[2334.6682883600000000],DENT[486.1912851200000000],DOGE[116.3325033200000000],ENJ[2.1466409600000000],GALA[50.3965434300000000],GOG[19.8422002518730433],MANA[4.8518450800000000],SAND[3.1583064900000000],SHIB[1242943.2617640300000000] |
| 03697042 | ETH[0.0000001000000000],GOG[0.0600126764480048],USD[0.0041145025095911] |
| 03697044 | BTC[0.0340622500000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001156780800404] |
| 03697046 | GOG[34.0000000000000000],USD[0.1005069000000000] |
| 03697052 | ETH[0.0000850342688000],ETHW[0.0000850342688000],USD[0.0028038442282507] |
| 03697055 | ETH[0.0005220000000000],ETHW[0.0005220000000000],GOG[1.9996200000000000],USD[0.3276341960000000] |
| 03697061 | AAPL[0.0000000070698286],AUD[0.0000106054224013],AUDIO[1.0000000000000000],BAO[18.0000000000000000],BAT[0.5870522700000000],DENT[4.0000000000000000],ETH[4.4084783192812241],ETHW[0.0000000059049333],FIDA[1.0219823000000000],FTT[0.0001016300000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],LUNA2[0.4176313142000000],LUNA2_LOCKED[0.9601363310000000],LUNC[386.0714687900000000],MAPS[0.0000000355954000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000668765214],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000029546830510] |
| 03697066 | GOG[231.4707041225919986],USD[0.1660614050000000] |
| 03697068 | GOG[42.0000000000000000],HNT[5.2000000000000000],USD[0.5195418759000000] |
| 03697072 | USDT[0.1500000000000000] |
| 03697075 | GOG[187.0000000000000000],USD[0.9477554350000000] |
| 03697075 | ETH[0.0008544200000000],ETHW[0.0008544200000000],GOG[82.0000000000000000],USD[0.9574892955000000] |
| 03697076 | RAY[0.0000000042800000],SOL[0.0000000100000000],SRM[0.0000000002090000],USDT[0.0000000068863647] |
| 03697078 | BTC[0.0000026543261969],ETH[0.0000098475096250],ETHW[0.0000984750962050],LOOKS[0.0000000013012014],SOL[0.0000000507698670],USD[-0.0561778551300000],USDT[0.0001522470166846] |
| 03697081 | GOG[919.0000000000000000],USD[19.2918119500000000] |
| 03697086 | BRZ[-0.7000000000000000],BTC[0.4372343719487500],ETH[0.0000000171560000],ETHW[0.0000471657156000],GOG[0.0601488200000000],HNT[0.0426070000000000],IMX[0.0997240000000000],POLIS[0.0224061800000000],SOL[0.0025324100000000],TRX[0.2472240000000000],USD[0.9966286058492665],USDT[0.0067548992600899] |
| 03697091 | GOG[37.1905930082319583],ZRX[0.0000000065249830] |
| 03697098 | GENE[29.4000000000000000],GOG[578.0000000000000000],USD[0.6278280600000000] |
| 03697102 | GOG[226.9546000000000000],USD[0.4866500000000000] |
| 03697104 | MATIC[0.0000000550000000],USD[0.0000000126830450] |
| 03697106 | USD[0.0000008478158068] |
| 03697108 | BNB[0.0000000618088817],GOG[0.0000000376354520],USDT[0.0000000006867180] |
| 03697115 | GOG[18.0000000000000000],USD[0.4004582500000000] |
| 03697117 | BRZ[1.4996494494702716],GOG[88.0347076800000000],SPELL[14386.1605135800000000],USD[0.1156275493621159] |
| 03697119 | ATLAS[5.1000000000000000] |
| 03697120 | ETH[0.0018996000000000],ETHW[0.0018998888787064],USD[0.0043626665000000] |
| 03697125 | ETH[0.0007152000000000],ETHW[0.0007152000000000],USD[0.3907254345000000] |
| 03697127 | ATLAS[10.0000000000000000],BTC[0.0000000015378100],NFT [361430483212106385][1],USD[0.000000082954300],USDT[0.0001753359714584],USTC[0.0000000094830000] |
| 03697130 | BNB[0.0995000000000000],GOG[1007.0000000000000000],USD[0.2521617500000000] |
| 03697144 | MANA[0.0019518300000000],USD[0937.7798180000000000] |
| 03697145 | BRZ[0.0021186000000000],GOG[0.9716900000000000],USD[0.0076901109756060] |
| 03697148 | TRX[0.0000010000000000],USDT[50.2000000000000000] |
| 03697149 | 1INCH[0.0000000081569200],AAPL[0.0000000001022476],ALGO[0.0000000054752425],AMC[0.0000000003742564],AMD[0.0000000021695745],AMZN[0.0000000001695745],AMZNPRE[0.0000004269619...],APE[0.0000000034750...],AVAX[0.0000001596...],BABA[0.0000000193370053],BAO[3.0000000019484700],BTC[0.0000001288...].G30[,BYND[0.000000004582066],DENT[0.0000009536266...],DKNG[0.0000000458527...],DOGE[0.0000002931640...],ENS[0.0000007891982...],ETH[0.0000005473556...],ETHE[0.0000008426876...],FTM[0.0000007096020],GBTC[0.0000001669145],GDX[0.0000008364134...],GLD[0.0000009496126...],GME[0.000000020000...].000...GMEPRE[-0.0000000446088...],GMT[0.0000000523657...],GOOGL[0.0000002657230...],GOOGLPRE[0.0000000242712...],GST[0.0000001410843...],INAB[0.0000001410843...],LINK[0.0000000078138...],LOOKS[0.0000000078138...],LRC[0.0000005280361860],LUNC[0.4927788807111182],MOB[0.00000000190343...],MRNA[0.0000001420035...],NEAR[0.0000000976023...],NIO[0.0000003283791...],NVDA[0.0000000569394...],PFE[0.0000025281534...],PYPL[0.0000000397892...],RNDR[0.0000007606365...],ROOK[0.0000005563818...],RSR[0.0000004798663...],SHIB[0.0000000865402],SLND[0.000000005329928...],SPY[0.000000...0004338984...],STORJ[0.000000196383...],TLM[0.000000045802...],TONCOIN[0.0000000856313...],TRX[0.0000000009313566...],USDT[0.0000572640882152...],WNDR[0.0000000931566...],XRP[0.0000000067385600],ZRX[0.0000000097663...] |
| 03697153 | GOG[0.0142779825000000] |
| 03697157 | ETH[0.0269652400000000],GOG[41.8769028432768...],USD[0.0037212450671926] |
| 03697160 | GOG[13.0000000000000000],TRX[0.4833010000000000],USD[0.4979964625000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03697165 | AMPL[0.531260079659730900],BTC[0.000106670300787500],ETH[0.000607119000000000],ETHW[0.893000000000000000],FTT[1254.791994072947672300],NFT (361254877131270808)[1],NFT (416706963369804215)[1],NFT (442035390421437136)[1],NFT (526871809912605439)[1],NFT (563235759779955345)[1],TRX[0.002343000000000000],USD[5.350543520840000000],USDT[1.178519219670000000] |
| 03697167 | TRX[10.000000000000000000] |
| 03697169 | DOT[4.000000000000000000],GOG[11.000000000000000000],USD[110.838181992000000000] |
| 03697171 | GOG[84.000000000000000000],USD[0.467184350000000000] |
| 03697173 | GENE[62.592794990000000000],GOG[1310.805020510000000000],USDT[0.000000040753583800] |
| 03697180 | GOG[59.994000000000000000],USD[30.838494250000000000] |
| 03697189 | GOG[19.249303820000000000],USD[0.000000035071750000] |
| 03697191 | BRZ[0.000000019223140],GOG[86.174386730944660000] |
| 03697195 | ETH[0.000009790000000000],ETHW[0.000009790000000000],GOG[22.000000000000000000],USD[0.676540950000000000] |
| 03697201 | BTC[0.000000086643100],TRX[0.000002000000000000],USDT[0.000000003002400000] |
| 03697211 | GOG[23.998800000000000000],TRX[0.430015000000000000],USD[0.194693500000000000] |
| 03697215 | BTC[0.000000049540000],ETH[0.000000010000000000],SOL[0.000000029728530] |
| 03697218 | USD[0.000774775193352200],XRP[0.048949180000000000] |
| 03697219 | BNB[0.000000060000000000],EUR[0.000018103951310800] |
| 03697222 | GOG[850.996000000000000000],USD[0.918061548311162000] |
| 03697224 | USDT[0.000008139377799260] |
| 03697226 | ETH[0.000717200000000000],ETHW[0.000717200000000000],GOG[10.000000000000000000],USD[0.441519930000000000] |
| 03697228 | ETH[0.001000000000000000],ETHW[0.001000000000000000],GENE[9.700000000000000000],GOG[44.000000000000000000],USD[0.532481532840000000] |
| 03697232 | MATIC[0.000000060454160],USD[187.340793682032367600000000] |
| 03697235 | BTC[0.000001740000000000],USDT[0.005332487422756000] |
| 03697244 | GOG[341.000000000000000000],USD[0.044272725000000000] |
| 03697245 | FTT[0.000000050353192],LTC[0.010000000000000000],USD[0.054240793808753900] |
| 03697246 | ETH[0.006161000000000000],ETHW[0.006161000367154] |
| 03697252 | TRX[2.518747150000000000],USD[7.980988434413421] |
| 03697258 | FTT[0.031035416137328],SOL[24.930000000000000000],TONCOIN[0.055405300000000000],USD[0.363858117290925600],USDT[0.302765700150000000] |
| 03697268 | GOG[21.000000000000000000],USD[0.072810725000000000] |
| 03697269 | GOG[26.000000000000000000],TRX[0.442232000000000000],USD[0.749550631250000000] |
| 03697274 | GOG[100.000000000000000000],USD[0.038054656250000000] |
| 03697277 | ETH[0.000200000000000000],SOL[137.690000000000000000],USD[0.405526355500000000] |
| 03697280 | ATLAS[210.410593900000000000],TLM[38.999218330000000000],USD[0.013582560000000000],USDT[0.000000005096154] |
| 03697284 | BRZ[0.665600000000000000],GOG[365.930460000000000000],HNT[6.998670000000000000],USD[0.304361171244953500] |
| 03697288 | FTT[0.000225930000000000],USD[0.000000033606242457300] |
| 03697292 | USD[30.000000000000000000] |
| 03697293 | USD[-0.018043648988200180],USDT[1.134719540000000000] |
| 03697299 | TONCOIN[0.890000000000000000] |
| 03697300 | USD[25.000000000000000000] |
| 03697303 | GOG[44.000000000000000000],TRX[0.400000000000000000],USD[0.013086228750000000] |
| 03697307 | BNB[0.000000038960000],USD[0.000002940658175400] |
| 03697312 | GOG[193.762310000000000000] |
| 03697317 | GOG[16.612133760000000000],USD[0.000000002506585600] |
| 03697318 | APE[0.151838000000000000],BNB[0.003714300000000000],BTC[0.000558500000000000],DOGE[0.334312000000000000],DOT[0.017440000000000000],ETH[0.008272720000000000],ETHW[0.001552870000000000],FTT[0.128919000000000000],SHIB[154907.000000000000000000],SOL[0.009678000000000000],TRX[0.953887000000000000],USD[0.079400030315531100],USDT[0.722932415991432500] |
| 03697329 | GOG[31.000000000000000000],USD[50.436319900000000000] |
| 03697332 | GOG[974.693650238000000000] |
| 03697334 | BTC[0.000200000000000000],DAI[0.099900000000000000],KNC[0.092000000000000000],LTC[1.005031940000000000],LUNA2[0.055373182832000],LUNA2_LOCKED[0.012537426610000],NEAR[0.098400000000000000],USD[3803.493977882000000000],USTC[0.760600000000000000] |
| 03697339 | BRZ[10.000000000000000000],ETH[0.000692200000000000],ETHW[0.000692200000000000],USD[0.486736950000000000] |
| 03697340 | BNB[0.451599920140621600],CRO[1850.597283970000000000],USD[1995.070310818950318600] |
| 03697343 | BTC[0.000001250780948],ETH[0.000000006014400000],GOG[0.000000013053737],USD[-0.000010401456947500],USDT[0.000000001509761400] |
| 03697350 | ROOK[0.000332000000000000],USD[0.000000048000000000],USDT[0.002000000000000000] |
| 03697351 | AKRO[0.000000006800000000],BAO[55.332224660054722200],BTC[0.000000023435140000],DOGE[0.000000005765780300],GALA[0.000000031613400000],GBP[0.000000099187566600],KIN[0.000000092143052000],SLP[0.000000048184125000],USD[0.000182789670509000],XRP[0.000000066980914000] |
| 03697355 | USD[0.000001095426775800] |
| 03697358 | DOGEBULL[11468.000000000000000000],LUNA2_LOCKED[494.295783700000000000],USD[0.203373873671661000],USDT[0.000000007719675] |
| 03697359 | BTC[0.000067650000000000],FTT[0.001561378000000000],LUNA2[0.149612375100000000],LUNA2_LOCKED[0.349095542000000000],LUNC[32578.409680000000000000],TRX[0.001238000000000000],USD[34.504764422046267000],USDT[10.670212626541342600] |
| 03697360 | ATLAS[583.097276635623785800],KIN[1.000000000000000000],SOL[0.798219420000000000] |
| 03697368 | TRX[0.000779000000000000],USD[0.127797480750000000],USDT[0.000000083179280000] |
| 03697371 | GOG[38.000000000000000000],USD[0.103426627500000000] |
| 03697376 | AKRO[2.000000000000000000],AUD[0.008516603163689],BAT[1.000000000000000000],BTC[0.347426350000000000],ETH[3.372779430000000000],ETHW[3.372779430000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[176.881043470000000000],TRX[1.000000000000000000],XRP[958.349865600000000000] |
| 03697385 | GOG[170.965800000000000000],USD[0.652885760000000000] |
| 03697389 | GOG[98.665664400000000000],USD[0.000000015793680] |
| 03697391 | AUDIO[0.834800000000000000],BTC[0.129348865101000000],FTT[0.049739473156680000],LINK[0.075000000000000000],SAND[0.912000000000000000],USD[2.170413624292987300] |
| 03697394 | USD[0.000000126836672],USDT[0.000000076666844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03697397 | [LUNA2[0.0000000337264248],LUNA2_LOCKED[0.0000000786949911],LUNC[0.0073440000000000],SOL[0.0019580622781200],USDT[0.0000000062601400] |
| 03697398 | GOG[0.0000000012756698],USD[0.0000000034815454],USDT[0.0000000096164496] |
| 03697407 | ETH[0.0102840100000000],ETHW[0.0102840082556180],GOG[34.4778654315000000] |
| 03697416 | ATLAS[0.0000000050500000],BTC[0.0000000089954103],LUNA2[7.8894234660000000],LUNA2_LOCKED[18.4086547500000000],SAND[0.0000000048012895],USD[0.0000043505433184],XRP[0.0000000096000000] |
| 03697420 | ETH[0.0037800000000000],ETHW[0.0037800000000000],TRX[0.0000000062688200],USDT[0.0000000002447000] |
| 03697422 | GOG[1170.7114295697615738],USD[0.0069874084246302] |
| 03697425 | BNB[0.0000000018650688],BNBHEDGE[0.3199183000000000],BTC[0.0000000074275259],FTM[-0.0000000008470000],SLP[119.9943000000000000],TRX[0.6836179400000000],USD[-0.0194727385969525] |
| 03697430 | USDT[0.0000000090085180] |
| 03697433 | LUNA2[2.3506740190000000],LUNA2_LOCKED[5.4849060440000000],LUNC[0.2166780000000000],USD[0.0066538800000000],USDT[0.0000000078000000] |
| 03697436 | GENE[3.1000000000000000],GOG[99.4761819700000000],USD[0.5511646345762179],USDT[0.0000000073291603] |
| 03697440 | BTC[0.0015245300000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[215.7328174100000000],USD[0.0000000048236334] |
| 03697441 | ATLAS[2429.9823700800000000],BTC[0.0000000083400000],FTT[15.1000000000000000],USD[0.0849770362745960],USDT[6.3698210352745210] |
| 03697443 | ETH[0.1500000000000000],FTT[25.4951550000000000],USD[2318.0079000000000000] |
| 03697448 | BRL[261.0000000000000000],GOG[121.0000000000000000],TRX[0.0001190000000000],USD[0.0000000028935281],USDT[0.1076071436000000] |
| 03697451 | USD[0.0091006420000000] |
| 03697453 | ETH[0.0001125100000000],ETHW[0.0001125079516917],GOG[4.0000000000000000],USD[0.0043110697286282] |
| 03697456 | SUD[0.0000000055914357],USDT[0.0000000584792668] |
| 03697459 | GOG[202.0000000000000000],USD[0.7008864450000000] |
| 03697462 | USD[0.0000028278651917],USDT[0.0000000002442278] |
| 03697466 | BTC[0.0000572100000000],GENE[21.2000000000000000],GOG[302.0000000000000000],IMX[70.7000000000000000],USD[0.1439111000000000] |
| 03697468 | CRO[202.8353636500000000],GBP[0.0080744800000000],USD[0.0000009625364] |
| 03697472 | USD[0.3835906450000000] |
| 03697477 | AAVE[0.3599371440000000],APE[8.9842860000000000],BTC[0.0942843468400000],CRO[239.4339749800000000],DOT[37.7932446000000000],ETH[0.7337509302000000],ETHW[0.7337509302000000],FTT[13.4976191400000000],GALA[439.9231760000000000],GENE[6.8987952600000000],GOG[133.9758800000000000],HNT[3.6993340000000000],IMX[29.9947000000000000],LINK[9.9982000000000000],LUNA2[0.0000000245166401],LUNA2_LOCKED[0.0000000572054936],LUNC[0.0553385540000000],SOL[5.7788311980000000],USD[0.0000000050696421],USDT[1.8810247411785139],XRP[502.9346996000000000] |
| 03697478 | GOG[0.1711542114536944],USDT[0.0073924800000000] |
| 03697480 | GOG[36.0000000000000000],USD[0.9230396789723400] |
| 03697491 | GOG[3.8242336333594373],NFT [3526930914309486671[1],NFT [5255767208617608701[1],NFT [5270265061153661751[1] |
| 03697495 | SXP[0.0000000048600000],TRX[0.0016570018796064],USD[0.0000000076124327],USDT[0.0000000079481452] |
| 03697497 | GOG[26.0391469400000000],SUSHI[2.4398571100000000],USD[0.0000000232216271] |
| 03697499 | ENJ[0.2619510400000000],USD[0.5601390202529072] |
| 03697500 | USD[0.0000000071118000],USD[0.0000000012122880] |
| 03697502 | MPLX[138.0000000000000000],NFT [2993501426631666781[1],NFT [4027954015022629661[1] |
| 03697508 | ETH[0.0000551000000000],ETHW[0.0000551000000000],LUNA2[3.2957746710000000],LUNA2_LOCKED[7.6880831550000000],LUNC[717661.8746442600000000],USD[16585.6912301733533269] |
| 03697509 | USD[30.0000000000000000] |
| 03697511 | USD[0.1772187937626396],USD[971.9308056245000000] |
| 03697512 | BTC[0.0000099661545000],USD[971.9308056245000000] |
| 03697513 | BAO[1.0000000000000000],BTC[0.3823064165057361],DOGE[0.7975990000000000],ETH[1.7563047693000000],ETHW[0.0000000093000000],FTT[0.0927071100000000],KIN[1.0000000000000000],SOL[0.0027497900000000],SUSHI[0.0411517900000000],USD[0.5684293543560340],USDT[0.0000000682197820],XRP[0.0000000025189936] |
| 03697516 | ATLAS[769.8580000000000000],FTT[0.0256494704403200],GOG[168.9752000000000000],USD[15.2013959392500000] |
| 03697519 | BRZ[-0.0066232324309603],BTC[0.0027423587611200],DOGE[0.0000000017627200],FTT[0.0000000046288770],LUNA2[7.3860747620000000],LUNA2_LOCKED[17.2341744500000000],USD[-31.4051619899718143] |
| 03697522 | TONCOIN[0.0600000000000000],USD[0.0000000019200000] |
| 03697526 | GENE[7.5000000000000000],GOG[788.9838000000000000],USD[0.2779805200000000] |
| 03697527 | AAVE[20.6683300000000000],ATOM[95.0809800000000000],ETH[11.8108486875908592],ETHW[0.1697820175908592],FTM[0.6202000000000000],HNT[1.1821400000000000],MATIC[639.2140000000000000],MKR[0.3380000000000000],RNDR[2977.6307600000000000],SNX[175.9000000000000000],SOL[0.1837100000000000],UNI[81.3837200000000000],USD[229.3194653651625666] |
| 03697528 | GOG[18.2584890000000000] |
| 03697532 | FTT[50.6672716400000000],TRX[0.0068520000000000],USD[9902.7660393297514952],USDC[7000.0000000000000000],USDT[5.8143498760893691],YFI[0.0000000004833025] |
| 03697540 | ETH[0.3772777700000000],ETHW[0.0000000077947834],NFT [3943140089382503033[1],NFT [4211911179552247191[1],NFT [5612694849324934531[1],USD[0.0000000093262145],USDT[0.0756145902367781] |
| 03697542 | USD[0.0022943061956584],USDT[0.0000000052351550] |
| 03697544 | GENE[1.9996200000000000],GOG[77.9872700000000000],USD[0.2669463717500000] |
| 03697545 | FTT[0.0563377380233830],USD[0.0000000067068176],USDT[0.0000000093524289] |
| 03697546 | USD[80.0000000000000000] |
| 03697547 | GOG[0.9977200000000000],USD[0.0013257163900000] |
| 03697552 | BTC[0.0000000007424140],USD[0.0000004285990653T] |
| 03697556 | BNB[0.0000000038884833],BRZ[0.0000000342205514],BTC[0.0000000385468751],ETH[0.0000000307007040],USD[0.0000000439758868],USDT[0.0000000038959386] |
| 03697560 | AKRO[80.0002468000000000],ATOM[95.0074856500000000],AUDIO[7.1869770800000000],DOT[1.0065496200000000],GALA[63.0188389000000000],GMT[1.0215545500000000],GOG[20.0355050600000000],GRT[19.0536465800000000],HNT[0.6912847200000000],LINK[0.2257924800000000],LRC[3.1574585000000000],MANA[0.7029461500000000],MATIC[1.4711781900000000],SOL[0.0146978800000000],STMX[201.7628983700000000],SUSHI[0.0294977900000000],UNI[0.0594439200000000],USD[0.0000000981538121],YFI[0.0000776100000000] |
| 03697561 | USD[30.0000000000000000] |
| 03697563 | ETH[0.0001021400000000],ETHW[0.0001021400000000],GOG[4.9990000000000000],USD[7.7081166915038624] |
| 03697564 | AVAX[1.0997866000000000],FTT[0.0949666400000000],GOG[1616.9609360000000000],MANA[16.9967020000000000],USD[2.8816077459214000] |
| 03697567 | BEAR[686.8800000000000000],BULL[0.0000867000000000],DOGEBEAR2021[0.4329320000000000],LUNA2[2.9277717160000000],LUNA2_LOCKED[6.8314660770000000],LUNC[637528.3376540000000000],MATICBEAR2021[91.6400000000000000],USD[286.2618416234218000] |
| 03697568 | GENE[8.5758219600000000],GOG[128.2567193900000000],USD[0.0000000063003547] |
| 03697569 | GOG[199.0000000000000000],USD[0.4183604000000000] |
| 03697573 | BTC[0.0000000051112514],USD[0.0000000636366711],USDT[0.0000000077545690] |
| 03697578 | USDT[6827.8816770520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03697579 | USD[106.5264827900000000] |
| 03697590 | USD[0.0000183373194564] |
| 03697595 | USD[25.0000000000000000] |
| 03697597 | BTC[0.0000000030575480],GOG[0.0000000043917846],SHIB[0.0000000025000000] |
| 03697598 | GENE[11.5000000000000000],GOG[574.9268000000000000],IMX[63.2000000000000000],USD[0.8231771938362004] |
| 03697601 | ATLAS[30955.8384625500000000],GOG[1099.8345500000000000],LTC[6.7886227800000000],SOL[9.1100000000000000],USD[-0.0368100787737315] |
| 03697607 | ANC[278.0126567100000000],BAO[1999.6000000000000000],GOG[0.9998000000000000],LOOKS[0.0000000075457140],MOB[0.0000493533211984],OMG[-0.0000322787988023],TRX[0.7765130484720000],USD[0.0001870669263596],USDT[2.4699323202462980] |
| 03697613 | CRO[179.0832347987000000],GOG[391.1438403200000000],HNT[23.6270431550254952],USD[0.0038996020214560] |
| 03697617 | FTT[0.0000991539813297],PAXG[-0.0000001785077706],USD[0.0000457520149070],USDT[0.0000000102586856],XAUT[0.0000000042485584] |
| 03697620 | GOG[33.0000000000000000],USD[0.5678358000000000] |
| 03697622 | BNB[0.0077517500000000],BTC[0.0000000072848600] |
| 03697626 | USD[0.0013815800000000],USDT[0.0000000045000000] |
| 03697627 | NFT (31600352318124326)[1],NFT (363801964345181115)[1],NFT (421479615105379480)[1],NFT (558611158676946190)[1],USD[0.0059948842055600],USDT[0.6100000000000000],XRP[0.5458120000000000] |
| 03697631 | BTC[0.0028141500000000] |
| 03697637 | USD[0.0189912667927470],USDT[0.0000000040510329] |
| 03697640 | GENE[3.5462516400000000],GOG[21.0000000000000000],USD[0.0000000460276500],USDT[0.0000000093014430] |
| 03697641 | GOG[335.0000000000000000],USD[6.9948083350000000] |
| 03697642 | ETH[42.0231576150000000],ETHW[42.0231576150000000],FTT[153.3693200000000000],LUNA2[1.9761195120000000],LUNA2_LOCKED[4.6109455270000000],LUNC[430148.6555555550000000],SOL[161.6808084000000000],USD[223007.6839386972142720],USTC[0.1011050000000000] |
| 03697643 | BRZ[0.0047557300000000],USD[0.0000000030347371] |
| 03697645 | GOG[106.0000000000000000],USD[4.3239094450000000] |
| 03697646 | LTC[0.0040311100000000],USD[0.0184160000000000] |
| 03697647 | GOG[957.9634000000000000],USD[0.0188155043000000],USDT[0.0000000093471042] |
| 03697657 | HKD[100.0000000417842018],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0001740000000000],USD[0.0089067400000000],USDT[10.0000000066666068] |
| 03697658 | BOBA[94.1673000000000000] |
| 03697664 | USD[0.0105824461819698],USDT[0.0000003032909674] |
| 03697667 | ATLAS[0.0000000047001200],AVAX[0.0000000042449012],BNB[0.0000000031840424],CRO[0.0000000078473829],GMT[0.0000000045524000],LUNA2[2.1327103970000000],LUNA2_LOCKED[12.2096575900000000],LUNC[0.0000000080000000],MAPS[0.0000000067936000],RAY[0.0000000053477253],SLP[0.0000000022732000],SOL[0.0000000010707843601],USD[0.0000001173668112],XPP[22.3536766421834010] |
| 03697670 | ATUMBULL[99.2400000000000000],BALBULL[19.5940000000000000],BCHBULL[196.6400000000000000],EOSBEAR[19804.0000000000000000],ETH[0.0000001000000000],ETHBULL[0.0019864000000000],KNCBULL[9.9714000000000000],MKRBEAR[989.2000000000000000],SXPBULL[988.0000000000000000],TRXBULL[0.9600000000000000],USD[38.9537280122150082],USDT[0.0000000099375473],VETBEAR[9672.0000000000000000],XLMBEAR[0.9360000000000000],XLMBULL[9.9774000000000000] |
| 03697672 | XRP[0.0996551600000000] |
| 03697673 | AURY[15.0000000000000000],GENE[19.7987600000000000],GOG[787.9826000000000000],USD[2.5621568750000000] |
| 03697674 | BRZ[15.1018130900000000],GOG[0.9984800000000000],USD[0.5157703350000000] |
| 03697677 | ETH[0.0000000011500000],GOG[19.1677989541500000] |
| 03697678 | GOG[18.5104970000000000] |
| 03697681 | HT[0.0529810000000000],TRX[0.0000120000000000],USD[0.0042637442018396],USDT[0.0000000073387875] |
| 03697685 | USDT[0.4413332000000000] |
| 03697696 | ETH[0.0000000273994000],NFT (390341309988847558)[1],NFT (415041725910438878)[1],NFT (422988051259581058)[1],NFT (478776600484750647)[1],NFT (525560683203552310)[1] |
| 03697698 | CRO[0.0000000083414310],FTT[0.0012461656691300],LTC[0.0000000082189166],LUNA2[0.0048905775860000],LUNA2_LOCKED[0.0141143477000000],LUNC[1064.9335660000000000],MATIC[0.0000000060000000],SOL[0.0260681500000000],USD[0.0000000815836915],USDT[0.0000000129760371] |
| 03697699 | XRP[0.0000000030000000] |
| 03697701 | BTC[0.0000000027411000],USD[0.0000000020000000] |
| 03697706 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[74.5207695446183975] |
| 03697708 | KIN[1.0000000000000000],TONCOIN[0.0000000061124475] |
| 03697735 | AKRO[1.0000000000000000],AUDIO[9.4555143400000000],DOT[0.2262818500000000],GOG[43.2905779418396808],MANA[3.4012979300000000],SHIB[171057.1330824400000000],USDT[0.0000000186766685] |
| 03697738 | AUD[47.6837681000000000],USD[0.0000000053322630] |
| 03697739 | GOG[221.0000000000000000],USD[0.3428851000000000] |
| 03697741 | BTC[0.0000000045895000],GOG[40.0545923155309988],TRX[0.7000010000000000],USD[0.4971630925500000] |
| 03697745 | GOG[19.1469854433981700],TRX[1.0000000000000000] |
| 03697746 | BAT[1.0000000000000000],BAT[3332.3163084800000000],BTC[0.0330416700000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],USDT[547.5051066022104005],XRP[41.8450906700000000] |
| 03697751 | BRL[8736.2600000000000000],BRZ[0.0001820905792379],BTC[0.0000000033296192],ETHW[0.2161604900000000],USD[0.0005537508819112] |
| 03697753 | GOG[52.8478646399916512],USD[0.0000000178952497] |
| 03697758 | GENE[20.0000000000000000],GOG[206.9791000000000000],LUNA2[0.1343507561000000],LUNA2_LOCKED[0.3134850976000000],LUNC[29255.1600000000000000],USD[68.7681868310519260] |
| 03697759 | REN[2997.4303800000000000],USD[400.1336000000000000] |
| 03697764 | AUD[2.7612625385000000],BIT[316.0000000000000000],ETH[0.0009131700000000],ETHW[0.0009131700000000],FTT[0.0703790000000000],USD[865.9888893499192580],USDT[0.1175061076568933] |
| 03697765 | BNB[1.4328000000000000],BTC[0.0244000000000000],ETHW[0.3513000000000000] |
| 03697766 | AMPL[33.8062333146239022],AVAX[5.8914800000000000],BTC[0.0357611800000000],ETH[0.0898240000000000],ETHW[0.0738272000000000],FTT[0.6998600000000000],LTC[0.8798240000000000],LUNA2[2.2499245390000000],LUNA2_LOCKED[5.2498239250000000],LUNC[15.6177580000000000],USD[30.0072098824500000] |
| 03697777 | USD[0.0000000000000000] |
| 03697778 | CTX[0.0000000002314269],GMT[0.0000000022043648],GST[0.0000000039153680],SOL[0.0000000047421875],TRX[0.0000150000000000],USD[0.0622935770497450] |
| 03697784 | BNB[0.0066412100000000],LUNA2[0.0346531333000000],LUNA2_LOCKED[0.0808810702500000],LUNC[7548.0100000000000000],MATIC[9.9600000000000000],NFT (503543391514297374)[1],TRX[0.0009390000000000],USD[0.9384508112963600],USDT[0.3829481009867514] |
| 03697787 | USD[70956.7100131836021714],USDT[5000.0000000000000000],XRP[0.0000000100000000] |
| 03697792 | GOG[56.3822515000000000],USD[0.0000000000000000] |
| 03697794 | BAL[0.0028220000000000],BTC[0.0000759977957500],CRV[0.0139350000000000],ETH[0.0009479000000000],ETHW[0.0009479000000000],FTT[0.0492160171290090],LINK[0.0286200000000000],LOOKS[0.8786425800000000],MATIC[1.9169391000000000],PAXG[0.0003281200000000],RSR[0.2660000000000000],SRM[3.1156834200000000],SRM_LOCKED[21.4828225600000000],USD[1.4829691768167356],USDT[0.0083504100425453],WAXL[0.3504000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03697798 | BTC[0.000163200000000000],DOT[0.063605400000000000],GOG[15.649223380000000000],SOL[0.011980050000000000],SPELL[3661.619796250000000000] |
| 03697800 | BTC[0.000000080750000],FTT[0.095500110000000000],USD[29.323357562100000000],USDT[0.000000164804400],XRP[0.000000005000000] |
| 03697817 | AMPL[0.000000030083774],FTT[0.175705033520281 6],USD[0.000000001176000] |
| 03697819 | LRC[8.747556790000000000],LTC[0.130000000000000000],USD[1.365216703255 1038] |
| 03697826 | TRX[0.000363000000000000],USDT[3463.430000000000000] |
| 03697839 | GOG[4.999200000000000000],TRX[0.100001000000000000],USD[0.065567700800000000] |
| 03697844 | BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[11.000000000000000000],LUNA2[0.000011443695640000],LUNC[2.491888820000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000001508787532],USDT[0.000000005921153] |
| 03697853 | GENE[26.900000000000000000],GOG[248.000000000000000000],USD[0.528024290000000000] |
| 03697855 | GOG[113.000000000000000000],USD[0.661197693800000000] |
| 03697857 | ETH[0.000000082088000],FTT[0.144366470186098 1],USD[1.053667245159804 4],USDT[0.0048570846353341] |
| 03697866 | ETH[0.209967194600000000],ETHW[0.209967194600000000],FTT[2.901135876148600000],LUNA2[0.000000425422752],LUNC[0.009263666000000000],USD[1.782125511589987 8],USDT[0.0000000132 86925] |
| 03697867 | BUSD[145.715977390000000000],GENE[0.009149590000000000],GOG[0.758316590000000000],USD[0.000000006672031 7],USDT[0.0000000009 4340730] |
| 03697870 | TRX[0.236152000000000000],USDT[1.5295155916125000] |
| 03697872 | BAO[5.000000000000000000],BRZ[0.000000005893000],BTC[0.001194830000000000],DOGE[0.000000074170000],ETH[0.044693659649406 99],ETHW[0.044137619649464 699],GOG[39.877818170000000000],MANA[7.556259907719080 0],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03697875 | BNB[0.000223016700000000] |
| 03697876 | GOG[10.000000000000000000],USD[0.083063000000000000] |
| 03697890 | BTC[0.000626020000000000],EUR[0.000000000700973 0],USD[13.119846873280399 4],XRP[0.900000000000000000] |
| 03697894 | ETH[0.470516776600000000],ETHW[0.354992740000000000],SOL[0.007885710000000000],USD[0.000005815977 0124] |
| 03697899 | NFT [32225203102109800][1],NFT [33424651606482678 2][1],NFT [39747722005632051 6][1],USD[0.000000010098525] |
| 03697906 | USD[30.000000000000000000] |
| 03697908 | AUD[0.000247703572896 9],BTC[0.009833811050000 0],ETH[0.013003845300916 8],ETHW[0.039990732300916 8],SHIB[5421259.842519680000000000],USD[51.019990409214532 0],USDT[0.434588527929696 7],XRP[108.707279330000000000] |
| 03697915 | ATLAS[299.940000000000000000],FTT[0.003868010000000000],USD[0.000000250865354 1] |
| 03697916 | AUD[0.000528526532032 1],BTC[0.001905430000000000],ETH[0.054494820000000000],ETHW[0.054494820000000000] |
| 03697917 | BRZ[0.045662100000000000],ETH[0.000007100000000000],ETHW[0.000007100000000000],KIN[1.000000000000000000] |
| 03697919 | TONCOIN[0.040552100000000000],USD[0.000000068034302],USDT[0.000000005000000] |
| 03697921 | TRX[0.000838000000000000],USD[2.305189281168343 2],USDT[0.001661437590763] |
| 03697922 | GOG[17.000000000000000000],TRX[0.500000000000000000],USD[3.310513294125 0000] |
| 03697928 | BTC[0.039030910000000000],ETH[0.385505390000000000],ETHW[0.385343465053876 4],FTM[236.946131500000000000],USD[3.611898484467676] |
| 03697933 | GOG[44.000000000000000000],USD[0.756371578000000000] |
| 03697935 | BTC[0.244248603275760 0],ETH[0.008693106226840 0],ETHW[3.210658430703750 0],LUNA2[0.003347015539000 0],LUNA2_LOCKED[0.007809702924000 0],LUNC[5.370944685524020 0],MATIC[223.718118014564442 0],USD[1.731735131858996 1],USDC[35157.000000000000000000],USDT[0.414300000000000000] |
| 03697936 | NFT [47005264265128736 7][1],NFT [48036200514580668 9][1],NFT [49327700812513104 9][1],USD[0.000000005442894 3],USDT[0.000000002421863 0] |
| 03697937 | USDT[74.123027970000000000] |
| 03697938 | BAT[1186.000000000000000000],BTC[0.000100000000000000],TRX[0.000010000000000000],USD[0.596233684200000000],USDT[17.900000004108531 2] |
| 03697940 | ETH[0.000409930000000000],ETHW[0.000409930000000000],GOG[17.000000000000000000],USD[0.018716768435000 0],USDT[0.005234184500000 00] |
| 03697942 | ETH[56.030895300000000000],USD[0.000000009000000000],USDC[83911.365994080000000000],USDT[0.001158360000000000] |
| 03697943 | SOL[0.520000000000000000],USD[497.570494387700000000] |
| 03697944 | TONCOIN[0.046960000000000000],USD[215.788179979000000000000000000] |
| 03697950 | ATLAS[330.000000000000000000],GOG[21.000000000000000000],USD[0.417928797500000 00],USDT[0.000000004111795] |
| 03697956 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BCH[0.759188210000000000],ETH[0.222331070000000 00],EUR[6072.872288660000000000],MATIC[120.085036220000000000],USD[0.000000073850456] |
| 03697957 | BNB[0.009939334603000 0],EUR[0.001030000000000000],FTT[1160.698200740000000000],INDI[4000.000000000000000000],LUNA2[59.064538990000000 00],LUNA2_LOCKED[137.817257670000000 00],LUNC[3130120.340000000000000000],SRM[2713.575161560000000 00],SRM_LOCKED[222.455040600000000 00],TRX[0.000282000000000000],USD[5.460735 323573392 5],USDT[2.214428605743784 8],USTC[6326.063260000000000000] |
| 03697962 | USD[25.000000000000000000] |
| 03697964 | USD[165.192536845644954000000000000],USDT[22265.000000094720614] |
| 03697965 | BTC[0.000000031703306],GOG[113.682092373852055 69],USD[0.000000077962298] |
| 03697967 | FTT[2.699460000000000000],USD[0.084225930050000] |
| 03697968 | GOG[147.000000000000000000],USD[0.631660422500000000],USDT[0.000000093298802] |
| 03697973 | GOG[191.000000000000000000],USD[183.189604170000000000] |
| 03697979 | APE[0.000000002718958 6],BTC[0.000000015362078],GBP[0.000000069520199 6],KIN[1.000000000000000000],SOL[0.000000007 2539543] |
| 03697980 | GOG[57.990500000000000000],TRX[0.900001000000000],USD[0.000004337560 9355] |
| 03697981 | FTT[0.000147902454652],USD[0.000000047258782],USDT[0.818328736178 2175] |
| 03697988 | AVAX[0.000000095000000],BNB[0.000000049169177],BNT[0.000000024152198],BTC[0.000000046187247],ETH[0.000000008698076],ETHW[0.001999435555056],FTM[-0.000000088894195],FTT[0.000000108797585 0],GST[0.000000044876200 0],HT[0.000000039574274],LINA[1.461610940000000 00],LTC[0.000000086415473],LUNA2[0.000000364221023],LUNC[0.066676374405600 00],MATIC[0.000000166484265],NFT [385342923243281889][1],NFT [44653582157908597][1],NFT [55142343810372184 4][1],REAL[0.000000007581250 1],RSRI1.000000000000000000],SOL[0.000000005954875],TRX[0.217345005893160 2],USD[0.000000063145316],USDT[0.000010280124177],USTC[0.000000009884720] |
| 03697989 | TRX[0.001102000000000000],USDT[0.200000000000000000] |
| 03697991 | GOG[165.000000000000000000],USD[349.332730785000000000] |
| 03697992 | APT[0.000004910000000000],USD[0.000000054123413] |
| 03697994 | AUD[138.717282744185 00200] |
| 03697997 | BNB[0.000000084167366],BTC[0.000000023802500],EUR[0.000000087537374],USD[0.000000129751375],USDT[3.503974582143416] |
| 03698001 | TRX[0.795349000000000000],USD[3.107881339250000 0],XRP[0.41840000000000000] |
| 03698008 | BNB[0.000000058731780],ETH[0.000000084586090],FTT[0.000000010000000],USD[0.000005334304018 4],USDT[0.000000005605000] |
| 03698010 | ETH[0.000000018205100],TRX[0.000000002226123 1] |
| 03698013 | BTC[0.028400000000000000],CHZ[310.000000000000000000],DENT[23100.000000000000000000],ETH[0.386000000000000000],ETHW[0.386000000000000000],LINK[3.600000000000000000],SOL[0.560000000000000000],TRX[946.000000000000000000],UNI[5.600000000000000000],USD[125.603833645000000000],XRP[97.000000000000000000] |
| 03698014 | ETH[0.000000072929792],HNT[0.000000006301070],USD[0.000323792654395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03698016 | 1INCH[1.00000000000000000],AKRO[5.00000000000000000],APE[470.01292362000000000],APT[252.18957010000000000],BAO[0.00000000000000000],CHZ[2.00000000000000000],DENT[6.00000000000000000],DOGE[0.00000010000000000],ETHW[124.57480171000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],HOLY[0.00000915000000000],HXRO[1.00000000000000000],KIN[7.00000000000000000],RSR[3.00000000000000000],SECO[1.02076974000000000],SHIB[64331400.22165556000000000],SOL[0.00024167000000000],TRU[1.00000000000000000],TRX[5.00000000000000000],USD[0.00913504261800037],USDT[0.00000001066193] |
| 03698021 | USD[29.81670056646493438] |
| 03698035 | XRP[150027.24869701000000000] |
| 03698040 | USD[4.58303965000000000],USDT[0.00000010767126] |
| 03698042 | USD[0.13539764770828032] |
| 03698046 | BTC[0.00006328854000000],DAI[1.80282383270000000],LTC[0.00331955000000000],TRX[0.00092200000000000],USD[0.00001179919341881],USDT[0.00000000192212276] |
| 03698050 | FTT[98.00494700000000000],NFT[296457461512047275][1],NFT[387570819778004301][1],NFT[496864520932470351][1],NFT[522811866893471917][1],NFT[553959303959279679][1],TRX[0.00116000000000000],USD[0.01835183500000000],USDT[0.04618568800000000] |
| 03698051 | BNB[0.00000040000000000],LUNA2[0.02390837574000000],LUNA2_LOCKED[0.05578621007000000],LUNC[5206.09915450917600000],USD[0.02128789290915444],USDT[0.00000000840000000] |
| 03698054 | ATLAS[2519.66800000000000000],USD[1.10820673650000000],USDT[0.00000001771500095] |
| 03698056 | BNB[0.00000004473765651],BTC[0.00000001563553],FTT[0.00000566620380297],JPY[43.68061540738172991],LUNA2[0.10867268610000000],LUNA2_LOCKED[0.25356960100000000],LUNC[23663.70620400000000000],MATIC[0.05438008608969691],NEAR[0.00001906000000000],TRX[0.02927713348959333],USD[0.03330436207332140000000000] |
| 03698060 | TRX[0.00011000000000000],USDT[0.00454225000000000] |
| 03698061 | GOG[0.00000001984503241],USD[0.00000011808774421],USDT[0.00000006199929001] |
| 03698063 | ETH[0.00094856000000000],ETHW[0.00094856000000000],GOG[23.99520000000000000],USD[0.42208281000000000] |
| 03698064 | ALGO[0.00025869000000000],BAO[9.00000000000000000],ETH[0.00000011000000000],KIN[3.00000000100000000],LUNA2[0.00144985818900000],LUNA2_LOCKED[0.00338300244100000],MATIC[0.00005372000000000],NEAR[0.00060001000000000],RSR[2.00000000000000000],RUNE[5.36043551000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 03698069 | BAO[1.00000000000000000],ETH[1.38914812000000000],ETHW[1.38914812000000000],RAY[94.31618269000000000],USD[0.00000020765556] |
| 03698071 | USD[30.00000000000000000] |
| 03698080 | LUNA2[0.00768807016300000],LUNA2_LOCKED[0.01793883038000000],LUNC[1674.09346435607048000],USD[0.03549128860000000],USDT[0.00000112000000000] |
| 03698085 | BTC[1.10730000000000000],ETH[6.19845000000000000],ETHW[6.19845000000000000],LTC[43.84000000000000000] |
| 03698092 | REAL[0.06756000000000000],USD[0.00342097510000000] |
| 03698100 | TONCOIN[0.00000000484583010] |
| 03698105 | USD[25.00000000000000000] |
| 03698109 | ETH[0.00000000503400] |
| 03698114 | TONCOIN[21.90000000000000000],USD[1.57677398000000000] |
| 03698115 | AKRO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00507994650050543],USDT[0.00000000080648778] |
| 03698116 | BTC[0.00360000000000000],DOT[1.00000000000000000],ETH[0.04700000000000000],ETHW[0.04700000000000000],EUR[8.67120478518129151],LUNA2[0.51142498186000000],LUNA2_LOCKED[1.19332481000000000],LUNC[111363.85277400000000000],USD[0.00000007590575201],USDT[0.00000000006245532] |
| 03698117 | USD[30.00000000000000000] |
| 03698118 | ATOM[19.99600000000000000],BTC[0.00009646000000000],ETH[0.00500000000000000],ETHW[0.00500000000000000],FTT[0.09500000000000000],LUNA2[1.16578192200000000],LUNA2_LOCKED[2.72015781700000000],LUNC[30788.88500800000000000],SOL[7.99840000000000000],UMEE[9998.00000000000000000],USD[401.06207204097130.14] |
| 03698122 | ETH[0.00000001666990000],GMT[0.00000006858400000],NFT[303459631185742513][1],NFT[304243083831565494][1],NFT[413882112830390573][1],NFT[441574009861632247][1],NFT[534614489902867364][1],SOL[0.00000000805300000],TRX[0.00077700000000000],USD[0.00000444400625380] |
| 03698127 | ATLAS[1550.00000000000000000],USD[0.21218760000000000] |
| 03698129 | BTC[0.00000008000000000],ETHW[0.34780335000000000],LUNA2[5.21012706300000000],LUNA2_LOCKED[12.15696315000000000],USD[33.01883282594529282] |
| 03698131 | FTT[32.99340000000000000],TRX[0.00040500000000000],USD[10164.36482502000000000],USDT[0.03818990111780000] |
| 03698133 | USD[0.00773878056840080],USDT[0.00000004520850000] |
| 03698138 | GOG[16.33293867000000000],SLP[529.42767433453200000],USD[0.00000000013060] |
| 03698140 | ETH[0.00000000182695.4],NFT[334827336715694945][1],NFT[455175674719477746][1],NFT[494528562843257908][1],NFT[548029738441951671][1],USDT[0.00281122610081482] |
| 03698143 | BAT[0.93724951000000000],BTC[0.00057150000000000],ETH[0.00059854000000000],FTT[120.02729368090001600],LUNA2[0.00000021942382626],LUNA2_LOCKED[0.00000005119889261],TRX[0.72362230000000000],USD[0.54470684244441873],USDT[678.02696212184060111] |
| 03698151 | USD[1.05213642500000000],USDT[0.05983933000000000] |
| 03698153 | USDT[0.00001737180778277] |
| 03698158 | BTC[0.00000020000000000] |
| 03698174 | BRZ[0.00000000133933773],GOG[0.00000001509542543],USDT[0.00000009711425] |
| 03698177 | FTT[0.64754222508165491],USDT[0.00000000525908166] |
| 03698178 | USD[25.00000000000000000] |
| 03698182 | KIN[2.00000000000000000],USD[0.00000157602656],USDT[0.13737112000001635] |
| 03698185 | ETH[0.00000000047288600] |
| 03698193 | BNB[0.00300000000000000],FTT[25.09500000000000000],SXP[0.04692000000000000] |
| 03698201 | AAVE[0.00000000173920.94],AVAX[0.00000000651826530],BCH[0.00000000043564432],BTC[0.00000000078418912],CEL[0.00000004595743020],DOGE[0.00000001116818],ETH[0.00000004812722632],FTM[0.00000036436759],FTT[0.00000004154407530],KNC[0.00000003630338],LINK[0.00000067695191],LTC[0.00000000443361690],LUNA2[0.00000000173392094],LUNA2_LOCKED[18.28001629000000000],LUNC[4.00000000015719293],RUNE[0.00000006865030350],SOL[0.00000093138708],SUSHI[0.00000000167500000],TRX[0.00007800184218510],USDT[0.15621803772131196],USTC[0.00000001789269],XRP[0.00000000636402620] |
| 03698203 | NFT[363917028798351264][1],NFT[393553251875477872][1],TRX[0.00077700000000000],USDT[1.67225000000000000] |
| 03698204 | AVAX[0.00000198000000000],KIN[1.00000000000000000],USD[0.00000007632284] |
| 03698205 | ETH[0.00099987331537821],ETHW[0.00099987331537821],USD[22.98371100359756000] |
| 03698218 | FTT[0.24035691000000000],TRX[0.00077700000000000],USDT[20.00000042308264] |
| 03698220 | EUR[0.00000084596728],HNT[0.00000001964900],LTC[0.00000004491912],LUNA2[0.20000000000000000],LUNA2_LOCKED[52.27673039000000000],SWEAT[16.33209525200000000],TRX[0.00077800000000000],USD[0.00000012840394],USDT[0.00000004357615.4] |
| 03698222 | LUNA2[0.00030649981350000],LUNA2_LOCKED[0.00071516623140000],USD[0.00456621000000000],USTC[0.04338653000000000] |
| 03698226 | ETH[0.00000001531688.4] |
| 03698227 | ATLAS[9.73400000000000000],USD[0.00000002500000] |
| 03698230 | BTC[0.00452283754780088],DOGE[0.01409828000000000],ETH[0.00343390000000000],ETHW[0.00343390000000000],FTT[0.61890906489528840],LTC[0.00000003000000000],MATIC[3.12425032000000000],SNX[0.06286455000000000],SOL[0.67002084000000000],UNI[0.08901489000000000],USD[0.01032058176916900],USDT[0.41347249480305781] |
| 03698233 | BAO[3.00000000000000000],ETH[0.00000000323172000],KIN[5.00000000000000000],USD[0.00000004793866] |
| 03698245 | USD[176.30033914144113073],USDT[0.00000007520125.6] |
| 03698247 | BTC[0.00149946000000000],USD[3.17844663000000000] |
| 03698260 | BNB[0.00152045000000000],BUSD[33.64558753000000000],ETH[0.00082060744132900],ETHW[0.00041929671998170],SOL[0.00300000000000000],TRX[0.68140400000000000],USD[0.00000009650000],USDT[0.00425877697048707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03698262 | AVAX[0.030197500000000000],BEAR[77.995000000000000000],BULL[0.000046168300000],ETHBULL[0.000067640500000000],FTM[0.174195000000000000],FTT[0.003324420000000000],IMX[39.917667500000000000],LOOKS[0.935355000000000000],MATIC[0.094750000000000000],RNDR[0.084740000000000000],SLP[8.774250000000000000],SPELL[10086.83050000000000],USD[3296.778447055275000],USDT[2153.657864485000000000] |
| 03698263 | 1INCH[0.259503322650400],ETH[0.000197105881860000],ETHW[0.000197102263778600],USD[0.000000037390955],USDT[0.000000002559102900] |
| 03698264 | USD[0.001068967700000000],USDT[0.000000052832030000] |
| 03698274 | ETH[0.000943800000000000],ETHW[0.000943800000000000],FTT[0.055506381939320000],MATIC[0.000000002890000000],NFT (3541046417439476560)[1],NFT (5651242650697858400)[1],USD[0.052128378864184200],USDT[0.000000120872522200] |
| 03698277 | USD[18.789841435756000000] |
| 03698287 | TRX[0.535864000000000000],USDT[0.000000012500000000] |
| 03698288 | BNB[0.003000004964760160],FTT[0.000120528315042700],GMT[0.108558210000000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[8.479425678000000000],LUNC[0.000000100000000000],NFT (2901069554867462160)[1],NFT (3485682590142579470)[1],NFT (3798661575547704700)[1],NFT (3879543124570650210)[1],NFT (3919078430693539970)[1],NFT (5233888833675400669)[1],NVDA[0.002498649882509500],SOL[0.004602640000000000],TRX[0.000995940612570010],USD[3.126854842419716500],USDT[0.000000080097843] |
| 03698289 | USD[0.000207019192534] |
| 03698292 | BTC[4.064400000000000000],ETH[21.790641000000000000],ETHW[21.790641000000000000],USD[6616.753975270000000000] |
| 03698293 | TONCOIN[0.022597940000000000],USD[0.000000005000000000] |
| 03698295 | GOG[244.963330000000000000],USD[0.987780670412680000] |
| 03698296 | USD[38.363337605940800000] |
| 03698312 | KIN[2.492219670000000000],USD[0.000000061325070] |
| 03698313 | BTC[366.520364746000000000],ETH[23.908982405000000000],ETHW[231.080267270000000000],FTT[9998.120577000000000000],SAND[85253.251387440000000000],SRM[46.004292500000000000],SRM_LOCKED[1101.975707500000000000],USD[48409985.841357462007200000000000],USDT[4442616.777693750000000000] |
| 03698316 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[10.000000070000000] |
| 03698318 | BTC[0.227451619747460000],DOT[23.703431900000000000],ETH[4.264240469051360000],ETHW[4.244188772292560000],FTT[4.353517880000000000],SOL[4.149211350000000000],USD[28.000044539869193800],USDT[0.000002931090152] |
| 03698319 | CRO[1309.738000000000000000],USD[8.327518830000000000],USDT[0.000000087211845] |
| 03698322 | USD[0.000057244976589800] |
| 03698331 | BTC[0.000289813959620000],USD[-3.0147932678196626000] |
| 03698333 | AKRO[1.000000000000000000],FTT[37.141607810000000000],TRX[1.000000000000000000],USD[0.000001623441572] |
| 03698342 | TRX[1.753108000000000000] |
| 03698345 | ALGO[7.993000000000000000],ATOM[0.599840000000000000],BUSD[10.100000000000000000],ETH[0.007998200000000000],ETHW[0.000880000000000000],FTT[6.198300000000000000],IMX[14.497300000000000000],LUNA2[0.000000067000000],LUNA2_LOCKED[0.218569462300000],NEAR[3.299340000000000000],SOL[0.219956000000000000],STG[0.99760000000000000],USD[44.448272070586600],USDT[0.000000072163808] |
| 03698352 | ETH[0.362931030000000000],ETHW[0.362931030000000000],LUNA2[3.449488301000000000],LUNA2_LOCKED[8.048806035000000000],LUNC[751133.340000000000000000],USD[615.936217313939390010] |
| 03698353 | DOGE[0.930167250000000000],DOT[0.040000000000000000],SOL[0.020000000000000000],USD[-0.144467715852181],USDT[0.000000008500000] |
| 03698353 | USD[25.000000000000000000] |
| 03698362 | APE[23.895459000000000000],AXS[5.298940000000000000],DOGE[18.996314000000000000],ENJ[158.968220000000000000],FTT[47.790647600000000],LOOKS[61.987600000000000000],LUNA2[0.758639186100000],LUNA2_LOCKED[1.770158101000000],LUNC[165195.280000000000000000],MANA[129.967020000000000000],SAND[146.970600000000000000],SOL[6.744700000000000000],USD[6.700184180000000000],USDT[0.006688223738565] |
| 03698366 | USD[8.918038694944000],USDT[0.000000174186141] |
| 03698368 | LINK[2.182650140000000000],MATIC[15.566702000000000000],SOL[0.212503110000000000],USD[0.000000360783692],YGG[0.000000007064916] |
| 03698372 | ETH[0.004415974443960],ETHW[0.004415974443960],LUNA2[0.000000210464096],LUNA2_LOCKED[0.000000049108289],LUNC[0.004582900000000000],NFT (3468043398040579250)[1],NFT (4303724237655458170)[1],NFT (4797486141514935900)[1],TRX[0.001556000000000000],USD[0.011369106259780],USDT[2.251069028373591600] |
| 03698384 | BAO[1.000000000000000000],NFT (4048230181341622360)[1],NFT (4150152242615936280)[1],NFT (5143737804268188658)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000007390434000] |
| 03698385 | GOG[26.000000000000000000],USD[0.906966250000000000] |
| 03698389 | USD[0.001045402698462] |
| 03698390 | BTC[0.000000059902706],FTT[0.383602137356778711],GBP[0.000000008070246900],USD[0.9161394236031072] |
| 03698395 | GOG[148.708765561378000000] |
| 03698401 | BTC[0.002362511000000000],DOT[2.199582000000000000],ETH[0.137984172180000000],ETHW[0.137984172180000000],EUR[0.000000011863016700],LUNA2[0.000000010000000000],LUNA2_LOCKED[1.792365682000000000],LUNC[94981.942849300000000000],RUNE[79.711696430000000000],TRX[0.000028000000000000],USD[0.000000011788430000],USD[0.000000317280180],USTC[46.910700000000000000] |
| 03698415 | LINK[0.700000000000000000],USDT[27.350501475000000000] |
| 03698419 | BTC[0.000000086383000] |
| 03698422 | ETH[0.000000009000000000],TONCOIN[36.272176558561237500] |
| 03698424 | FTT[0.000000032797500],USD[0.000000042580128],USDT[228.584966156002053400] |
| 03698437 | TONCOIN[158.000000000000000000] |
| 03698441 | BNB[0.000000032124314100],USD[0.000001418672659900],USDT[0.000000136838070000] |
| 03698442 | BTC[0.000704835916312400],DOT[0.000000021600000],MANA[0.000000006100000000],SOL[0.000000086500000000],TRX[0.007840008021982],USD[-2.0650072040375104000],USDT[0.000000034188963000] |
| 03698443 | LTC[22.773100000000000000] |
| 03698444 | USDT[0.000000003597722] |
| 03698465 | ETH[0.000000100000000000],FTT[0.001551958652730200],USDT[0.000000006209491000] |
| 03698468 | USD[0.091845712065204],USDT[0.000000091123202000] |
| 03698471 | USDT[0.000012608563970000] |
| 03698473 | BTC[0.004463303306000000],ETH[0.034993000000000000],ETHW[0.034993000000000000],USDT[37.567782320000000000] |
| 03698477 | SOL[8.816728480000000000],USD[54.823688408323920000] |
| 03698478 | DOGEBULL[2.670000000000000000],USD[0.003656291425535400],USDT[0.086408617004554700],XRPBULL[1799.820000000000000000] |
| 03698481 | BTC[0.000000000613750],FTT[0.000000042795256],SOL[0.000000030456000],XRP[0.000000034623244] |
| 03698498 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.004733800000000000],ETHW[0.000547000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000193941886353] |
| 03698498 | ETH[0.139970600000000000],ETHW[0.000984000000000000],USD[0.000006901424956] |
| 03698500 | AKRO[2.000000000000000000],BAO[40.000000000000000000],CRO[2121.402514010000000000],DENT[2.000000000000000000],ETH[0.453293190000000000],ETHW[0.378471150000000000],KIN[35.000000000000000000],MATIC[195.598930930000000000],NFT (3125465647838254150)[1],SOL[1.084284060000000000],TRX[0.000290000000000000],UBXT[1.000000000000000000],USDT[2500.814300881491310],USD[0.000000046743645] |
| 03698501 | BNB[0.000000000921892900],GSO[0.000000004471872],TRX[0.169600000000000000],USD[0.000000046743645],USDT[0.000000001777528] |
| 03698506 | BNB[0.199962000000000000],BTC[0.058188942000000000],ETH[0.577936730000000000],ETHW[0.577936730000000000],GST[1.000000000000000000],LUNA2[14.090800740000000000],LUNA2_LOCKED[32.878535060000000],TRX[0.000777000000000000],USD[1195.718696978905000],USDT[0.703750292500000000],USTC[1994.620950000000000000] |
| 03698508 | FTT[0.001157400000000000],NFT (2918892813120031222)[1],NFT (3197707926172264431)[1],NFT (4076938024179665617)[1],NFT (4426043495040587651)[1],NFT (4847866485328714251)[1],UBXT[1.000000000000000000],USDT[0.000008477671049200] |
| 03698515 | BNB[0.000000010445554],MATIC[0.000000034478196],USD[0.000002763868864700],USDT[0.000000081000000] |
| 03698527 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],KSOS[0.000000046610560],RSR[1.000000000000000000],SECO[1.000000000000000000],UNI[0.000000015109244],USD[0.000003057554110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03698529 | AGLD[68.696842644242247695],DENT[1.000000000000000000],GOG[366.452420665940981G],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 03698533 | USD[0.6557363900000000] |
| 03698535 | FTT[0.005614060800000000],USD[0.0000000243786777],USDT[0.000000154549330] |
| 03698538 | ETH[0.063982400000000000],ETHW[0.063982400000000000],LUNA2[0.002048801114000000],LUNA2_LOCKED[0.0047805359320000],LUNC[446.130756000000000000],USDT[0.0082701900000000] |
| 03698540 | BAO[1.000000000000000000],NFT (35511279720828599S)[1],USD[0.000000089443082],USDT[0.000000080742185] |
| 03698543 | XRP[0.3198670000000000] |
| 03698547 | USD[0.000000054025372],USDT[0.0000000021320541] |
| 03698549 | FTM[0.000000040000000],SOL[0.008638920000000],USD[1.710276298635000],USDT[0.0087866503750000] |
| 03698564 | RSR[110775.000000000000000000],USD[-109.7386770157000000],USDT[0.000128000000000],XRP[304.9000000000000000] |
| 03698567 | BTC[0.000000016318000],LUNA2[0.000426586001700000],LUNA2_LOCKED[0.000995367337300000],LUNC[92.890000000000000000],USD[0.0000000947397160],USDT[0.0000000003020131] |
| 03698570 | USD[0.0369360066482583] |
| 03698578 | BTC[0.001299759460000000],USD[487.380650279243797300] |
| 03698582 | FTT[0.08856200000000000],USD[0.3491318320282360],USDT[0.0885850433650586] |
| 03698593 | USD[0.20736868097211920000000000000],USDT[3.360000008242832] |
| 03698597 | TRX[0.000010000000000000],USD[2.346125811000000000],USDT[0.000000079081481] |
| 03698599 | USD[25.0000000000000000] |
| 03698612 | ETH[0.0110227700000000],TRX[0.000017000000000000],USD[28.750701166613757100000000000],USDT[0.4911429418395404] |
| 03698615 | TRX[0.0000000084528000] |
| 03698617 | NFT (379515222355468113)[1],UBXT[1.000000000000000000],USD[0.0531162797408194] |
| 03698618 | ETH[0.000000050000000],FTT[168.600000000000000000],USD[5.519519817200000],USDT[1001.0100000000000000] |
| 03698621 | LOOKS[12.997400000000000000],USD[0.000000122820375] |
| 03698636 | USD[0.0000000017100163] |
| 03698637 | USD[0.0000000097019750] |
| 03698638 | ETH[0.000297750000000000],ETHW[0.000297750000000000],MATH[1.000000000000000000],USD[25.0000000000000000],USDT[0.069251196771752] |
| 03698640 | USDT[1.406630975000000000] |
| 03698642 | TRX[0.8260860000000000],USD[0.187268611500000000] |
| 03698653 | BAO[6.000000000000000000],DENT[2.000000000000000000],DOT[0.00000023099939],JST[356.313088866881202000],KIN[6.000000000000000000],LOOKS[0.00000085233140],LUNA2[0.008931280196000000],LUNA2_LOCKED[0.0208396537900000],LUNC[1945.195841030000000000],MATIC[0.000000096311616],SHIB[0.000000080099343],USD[0.0000000048527641],USDT[0.000029634662636] |
| 03698656 | GOG[18.976000000000000000],USD[0.46341207636155000] |
| 03698657 | TRX[0.1886040000000000],USDT[1.481452162500000] |
| 03698659 | AKRO[8.000000000000000000],BAO[18.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.000004300000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],ETHW[0.333052410000000],EUR[0.7177885523679742],KIN[20.000000000000000000],NFT (326073408223543467)[1],NFT (46112482340409385)[1],RSR[1.000000000000000000],SOL[0.000000002555592],TRX[7.000000000000000000],UBXT[9.000000000000000000],USDT[0.0000000046323832] |
| 03698666 | USDT[3.9670760400000000] |
| 03698683 | APE[0.080340000000000000],SOL[0.989802000000000000],USD[0.7860590660000000] |
| 03698684 | USD[25.0000000000000000] |
| 03698686 | ETH[0.0000000940951 00],USD[0.0000118832051390] |
| 03698688 | APE[0.052180000000000000],BUSD[767.246912130000000],ETH[0.000962400000000000],ETHW[0.000962400000000000],MATIC[9.994000000000000000],USD[0.000000060000000],USDT[0.0000000053249394] |
| 03698692 | ETH[0.0000000049168000] |
| 03698693 | USD[0.0000000000000000] |
| 03698697 | 1INCH[1.000000000000000000],AKRO[11.000000000000000000],ALGO[1232.364144910000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[19.000000000000000000],BTC[0.0995136698234840],CHZ[2.000000000000000000],DENT[14.000000000000000000],DOGE[1.000000000000000000],ETH[1.486066658559878868],EUR[0.0000000176053661],FIDA[2.009740510000000],FRONT[3.000000000000000000],GRT[14.000000000000000000],HOLY[2.043293730000000],HXRO[1.000000000000000000],KIN[17.000000000000000000],MATIC[465.769942450000000],MSOL[0.000000004691000],RSR[10.000000000000000000],SOL[28.931428980013257 0],SRM[2.047684320000000],TOMO[1.000000000000000000],TRX[14.000000000000000000],UBXT[17.000000000000000000],USD[0.000000010333262],USDT[0.0046849300358904] |
| 03698698 | SOL[0.007063400000000000],USD[0.000000033198546],USDT[0.8738233477185229] |
| 03698702 | USD[0.0078731217000000] |
| 03698704 | USD[0.0000001380474841] |
| 03698705 | DOT[79405.004798260000000],ETH[360.787000000000000000],ETHW[64.718000000000000000],SOL[21389.456052400000000],TRX[-0.000000300125142],USD[-985637.721313913858589856],USDT[0.0000000099116488] |
| 03698719 | BNB[0.009811740000000000],TONCOIN[6371.648341850000000],USD[0.5862806003041678],USDT[0.0000000578184419] |
| 03698724 | ATLAS[5.764900000000000000],USD[0.0005902034625000] |
| 03698726 | XRP[246.066592400000000] |
| 03698731 | USD[0.000000008729839 0],USDT[0.000000004173710] |
| 03698736 | ATLAS[2.932525322809520 0],ETH[0.000000036495613],FTT[0.0015406453312432],SOL[0.000000011605680],TRX[0.464006001285912 9],USD[0.0039886400541748],USDT[0.000000008254305 7] |
| 03698739 | NFT (497023783684887285)[1],NFT (546817027325864756)[1],SOL[0.000000006738231],USD[0.019730666023442 6],USDT[0.000000086847803] |
| 03698742 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[5.057888850000000],KIN[1.000000000000000000],USD[0.000000185462893],USDT[0.7322533059706418] |
| 03698745 | USD[0.0000000056099100] |
| 03698746 | SOL[0.0000000056099100] |
| 03698754 | BAO[1.000000000000000000],BTC[0.000734160000000],DENT[1.000000000000000000],ETH[0.140804300000000],ETHW[0.139835870000000],EUR[26.1637189207161614],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 03698755 | USD[0.000000022835312] |
| 03698759 | IMX[17.384416680000000],UBXT[1.000000000000000000],USD[0.0502332485668895],USDT[0.4861442100000000] |
| 03698761 | ETH[0.000000019000000],GAR[83.000000000000000000],TRX[0.0065290000000000] |
| 03698763 | TRX[0.1166600000000000],USD[2.1856839048000000] |
| 03698764 | ETH[0.000001000000000],KIN[1.000000000000000000],LOOKS[0.000000011257432] |
| 03698768 | CRO[0.0000000078671784],SOL[0.142841109101919 0],USD[0.0000004569446147],USDT[0.0000002605707397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03698770 | AAVE[0.000000001757000000],BATB[0.000000036850000],BNB[0.00000009663502S],BTC[0.000000072210510],DENT[0.000000069088509],DOGE[0.00000000753114801],ETH[0.000000054678775],LEO[0.00000000253889445],MTL[0.00000000807050000],SHIB[0.00000000201359962],SOL[0.0000000035920000],SRM[0.0000002550649000],STM X[0.0000000097013217],TRX[0.000000961686224],YF[0.0000000055336964],ZRX[0.00000000808043000] |
| 03698771 | ETH[0.0000000014184000],USD[1.440057102500000],XRP[0.6999770000000000] |
| 03698780 | BEAR[981.000000000000000],USD[16.368906685000000],USDT[0.0000000201862096] |
| 03698783 | AKRO[5.000000000000000],APE[0.000332240000000],BAO[16.000000000000000],BTC[0.000000700000000],DENT[5.000000000000000],ETH[0.000000008291996],FRONT[1.000000000000000],FTT[0.769513310000000],KIN[15.000000000000000],LUNC[0.000000040000000],RAY[0.926259370000000],RSR[1.000000000000000],S OL[0.000000061605425],TRX[3.000777000000000],UBXT[1.000000000000000],USD[0.0017587492150592],USDT[0.0000000074912690] |
| 03698786 | USD[0.0000000119220940],USDT[0.000000005000000] |
| 03698789 | BTC[0.0262954200000000],ETH[0.6995689700000000],FTT[0.000009420000000],GMT[0.0057546000000000],GST[0.001826840000000],KIN[1.000000000000000],LUNA2[0.6832674601000000],LUNA2_LOCKED[1.5377910100000000],LUNC[6836.4738821100000000],NFT[30405468500746627 2][1],NFT[3518702991155103S5][1],NFT[388879014086828202][1],NFT[40401179079886761 3][1],NFT[434576118457515470][1],NFT[568953911235286922][1],SOL[0.000000010000000],USD[0.0000203662228284],USDC[2.2290354300000000],USDT[0.0001420000000000] |
| 03698790 | USD[0.0031855000000000] |
| 03698792 | USD[0.2124652935000000],USDT[0.0014670157464825] |
| 03698795 | BAO[5.000000000000000],BNB[0.0258947000000000],BTC[0.0014337500000000],DOGE[64.6801751500000000],ETHW[0.0132720600000000],GALA[21.1035853800000000],GMT[11.4591210200000000],KIN[1.000000000000000],LINK[2.3830753300000000],SHIB[401268.2003740100000000],SOL[0.5313328200000000],USD[0.0044336356260 475],XRP[57.2529471500000000] |
| 03698799 | BTC[0.0000000358225000],ETH[0.0000000096393790],ETHW[19.1162262670165700],LUNA2[0.3963334477000000],LUNC[170.0554828017713615],SOL[150.0682564183168786],USD[0.0000000041451766],USDC[404255.6518131100000000],USDT[0.6002917600000000],USTC[20.0000000000000000] |
| 03698809 | ETH[0.0000000199797000],MATIC[110.9260150483866632],NFT[317872126587027567][1],NFT[447310730531892986][1],NFT[448892290536983311][1],NFT[536648071669548065][1],USTC[0.000000034190784] |
| 03698821 | BOBA[0.0024288200000000],USD[63.9607339500000000] |
| 03698828 | BTC[0.0559504565642968],ETH[0.0160519572625152],ETHW[0.0000000054574800],FTT[19.9962000000000000],USD[0.0006081195499897] |
| 03698836 | ETH[6.9526210800000000],TRX[0.0015060000000000],USD[34.2138816514900000],USDT[0.0094287944000000] |
| 03698838 | USD[0.0000000075000000] |
| 03698844 | USD[0.0000000211012804] |
| 03698846 | USD[0.0191670460000000],USDT[0.4400000000000000] |
| 03698852 | TRX[0.0000100000000000] |
| 03698855 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.0000001221506660],KIN[5.000000000000000],SOL[0.0000000024633600],UBXT[1.000000000000000],USD[0.0000000455212392],XRP[0.0000000005786595] |
| 03698861 | ETH[0.0000000047761718],TRX[1.000000000000000] |
| 03698865 | BTC[0.0015996960000000],SOL[0.4299183000000000],SUSH[6.4987650000000000],USD[100.8792000000000000] |
| 03698867 | APT[0.0000000000428200],BAO[9.000000000000000],BNB[0.000000036444846],DENT[2.000000000000000],ETH[0.000000044171143],KIN[35.000000000000000],LTC[0.0000003109776961],MATIC[0.0000003489581],SOL[0.0000097182174229],TRX[0.0004370598258035],UBXT[1.000000000000000],USDT[0.000000068578745] |
| 03698869 | USD[25.0000000000000000] |
| 03698870 | BTC[0.0001000000000000],EUR[30.3766707261977615],USD[0.0289561360840224],USDT[0.0000000164976485] |
| 03698883 | EUR[0.0000000103286422] |
| 03698890 | USD[25.0000000000000000] |
| 03698892 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],ETH[0.2557380800000000],ETHW[0.2557380800000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000064844897] |
| 03698897 | TRX[0.0007790000000000],USD[1.4358405432110670],USDT[0.0290844473140144] |
| 03698898 | BTC[0.0452012500000000],ETH[0.5499388000000000],ETHW[0.5499388000000000],USD[16.0095942100000000] |
| 03698903 | ATOM[0.0000000220000000],BTC[0.0000000023900737],ETH[0.0000000095615851],LUNA2[0.0000000331661546],LUNA2_LOCKED[0.0000007738769942],LUNC[0.0072220000000000],USD[0.0000591937074544],USDT[0.0000000095700540] |
| 03698910 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000040000000],KIN[1.000000000000000],MATIC[0.0058643400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0082829184920467] |
| 03698911 | TONCOIN[2.2700000000000000] |
| 03698916 | EUR[20.0000000000000000] |
| 03698924 | BNB[0.6600000000000000],BTC[0.0207000000000000],ETH[0.1010000000000000],ETHW[0.1010000000000000],FTM[114.0000000000000000],FTT[6.6000000000000000],SOL[2.6400000000000000],USD[3.1473054294500000] |
| 03698933 | USD[25.0000000000000000] |
| 03698935 | CEL[0.0000000050927400],RAY[0.0000000010959748],USD[31.1868809818464595],USDT[10.5189828401158775] |
| 03698957 | XRP[21.2950290000000000] |
| 03698958 | USDT[0.0001029256169322] |
| 03698968 | USD[-74.9235049917049730],USDT[82.7523492800000000] |
| 03698984 | USD[30.0000000000000000] |
| 03698987 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.3374958000000000],USDT[466.7273795403720566] |
| 03698989 | BTC[0.0001102800000000] |
| 03698992 | BTC[0.0002000000000000],EUR[0.0306455417163312],FTM[7.9984480000000000],FTT[25.9948660000000000],USD[0.1332300000000000],USDT[0.0000000097525285] |
| 03698994 | ETH[0.0000000064464398],MATIC[0.0000000051612300] |
| 03698996 | USDT[2.4158728680000000] |
| 03699003 | TRX[1.000000000000000],USDT[0.0000051179301564] |
| 03699005 | BCH[0.0115948500000000],BTC[0.000000030000000],ETH[0.0126636800000000],FTT[0.3456864793924680],LTC[0.0244030000000000],SOL[0.2826912000000000],USD[-1.0306782554534806],USDT[0.0000000060000000],XRP[3.5825330000000000] |
| 03699011 | BTC[0.0000000050000000],USD[0.0947137824925176],USDT[0.0000001647483339] |
| 03699015 | ALGO[0.0677000000000000],BTC[0.0000381871244875],DOT[0.0008966300000000],USD[3.2326032835000000],XRP[0.6643330000000000] |
| 03699020 | BTC[0.0000000040000000] |
| 03699021 | DOGE[53.9896000000000000],GOG[16.9994000000000000],USD[0.0655467959000000] |
| 03699026 | ATOM[2.9994000000000000],AVAX[2.5994800000000000],BCH[0.3869226000000000],BNB[0.4499100000000000],BTC[0.0074985000000000],CRO[429.9140000000000000],DOT[3.2993400000000000],ETH[0.0629874000000000],ETHW[0.0629874000000000],EUR[0.1420000000000000],FTT[2.4995000000000000],LTC[0.7198560000000000],LU NA2[0.4575125571000000],LUNA2_LOCKED[1.0675293000000000],LUNC[22725.3040300000000000],MKR[0.0469906000000000],USD[85.9734764000000000],USTC[49.9900000000000000],XRP[147.9704000000000000] |
| 03699035 | ETH[0.0000000406022200],NFT[323409130194299009][1],NFT[346664415238479191][1],NFT[474549873040231459][1],NFT[499617768591139519][1],TRX[0.0000010000000000],USTC[0.0000000063556400] |
| 03699037 | ATLAS[789.5466153200000000],KIN[2.000000000000000],USD[0.0000000003927102] |
| 03699039 | ATLAS[3020.0000000000000000],NEAR[0.0357621400000000],USD[12.0607156490558200],USDT[0.0036818200000000] |
| 03699040 | BTC[0.0000004832329],FTT[0.0000000058701164],USD[0.000000859975978] |
| 03699046 | CONV[1232557.1222969550754000],LUNA2[0.0014066933640000],LUNA2_LOCKED[0.0032822845160000],LUNC[306.3104416000000000],USD[0.000000000080660] |
| 03699060 | TRX[0.0000800000000000],USD[17.3200804493000000],USDT[0.1163092500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03699072 | ETHBULL[46.15750335000000000],SHIB[8078059.7242424500000000],USD[0.80515331061856656],XRPBULL[7373832.0221102500000000] |
| 03699073 | USD[10.000000000000000] |
| 03699076 | BAND[0.000000000301148500],BTC[0.000000071890674],ETH[0.000000016003160],GALA[0.000000026091868],GRT[0.000000044990463],LINK[0.000000039420000],MANA[0.000000039420000],MATIC[0.000000053348780],SHIB[9592863.9905966161570184],SOL[0.000000081751000],TRX[0.000000071781200],USD[0.000253157792537],XRP[0.000000090081593] |
| 03699077 | USDT[524.280000000000000] |
| 03699078 | NFT[372315869787368467][1],TRX[0.000000000000000],USD[0.0491804558852462],USDT[0.000000005500205] |
| 03699081 | BTC[0.502581493500000],DOGE[16753.1247707800000000],ETH[2.0152532000000000],FTT[155.2538560250000000],SNX[811.5998271100000000],USD[0.1170955166250000],USDT[0.3699297100016802],XRP[5404.3344368100000000] |
| 03699082 | BTC[0.000461130000000],FTT[0.0263192200000000],GOG[52.0000000000000000],USD[0.000002319353338] |
| 03699083 | ETH[0.0016736240632428],ETHW[0.0016736240632428],SOL[0.0000323807085544] |
| 03699087 | USD[5000.000000000000000] |
| 03699091 | NFT[404432069325328859][1],USD[1.4017980472745720],USDT[0.0010939650000000] |
| 03699108 | SOL[0.879905120000000] |
| 03699111 | AKRO[1.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],NFT[321401026836949172][1],NFT[411181493901903193][1],NFT[501280561738576614][1],SRM[9.3150139900000000],TRX[1.00000000000000000],USD[0.0019352475224488],USDT[0.000000059482026] |
| 03699112 | BUSD[57.3335603900000000],ETHW[0.000577700000000],USD[0.000000046000000] |
| 03699114 | BNB[0.0000000023000000],USD[0.000008151558456] |
| 03699117 | EUR[1000.000000000000000] |
| 03699123 | USD[25.000000000000000] |
| 03699126 | USD[0.3003256446000000],USDT[0.0011103520000000] |
| 03699128 | USDT[0.3294202280000000],XRP[0.6745790000000000] |
| 03699136 | BTC[0.5973727108000000],ETH[0.7178726700000000],ETHW[0.0004406000000000],FTT[0.3328244363049896],LUNA2[0.0041912833330000],LUNA2_LOCKED[0.0097796611100000],LUNC[340.3400000000000000],PAXG[0.0678000000000000],SOL[0.0075086900000000],USD[1.6868192788340700],USDT[3514.1034506503148236] |
| 03699148 | USD[-36.453279754500000],USDT[100.000000000000000] |
| 03699150 | BTC[0.000100000000000],USD[1.864332632000000] |
| 03699153 | NFT[323220748752551755][1],SOL[1.000000000000000],USD[0.000000098000000] |
| 03699154 | BTC[0.000090000000000],USD[23.700856682000000] |
| 03699157 | USD[0.0094286996148861],USDT[0.000000050073590] |
| 03699167 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DAI[0.0000000051731936],KIN[2.00000000000000000],RSR[1.00000000000000000],USDT[0.000000030255539] |
| 03699178 | APE[0.0103500000000000],ATOM[0.0502390000000000],ETH[0.000000100000000],FTT[25.000000000000000],LUNA2[0.0016505006890000],LUNA2_LOCKED[0.0003851168275000],LUNC[35.940000000000000],TRX[0.0015540000000000],USD[0.8176291667500000],USDT[0.6759276741000000] |
| 03699180 | BAO[10.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],FTM[0.000000100000000],KIN[3.000000000000000],LUNA2[0.0197358935200000],LUNA2_LOCKED[0.0046050418210000],LUNC[429.7532365400000000],TRX[0.0007780000000000],USDT[0.000008032860026] |
| 03699189 | AUD[0.0001408725293820],ETH[10.4720316800000000],ETHW[10.4720316800000000] |
| 03699192 | GOG[342.000000000000000],USD[0.1495579500000000] |
| 03699196 | USD[25.000000000000000] |
| 03699201 | AVAX[4.000000000000000],DOT[15.500000000000000],FTM[27.000000000000000],FTT[1.100000000000000],MANA[112.000000000000000],USD[1.6232688235000000] |
| 03699208 | BTC[0.0000589980000000],ETH[8.3499296400000000],ETHW[0.0624529000000000],FTT[3.1502812000000000],SHIB[80000.000000000000000],SOL[0.0000000032831000],USD[74.0448690988177240],USDT[115.000000000000000] |
| 03699211 | EUR[24.6134548783502950] |
| 03699213 | ETH[0.1799721396000000],ETHW[0.1799721396000000] |
| 03699215 | ATLAS[391.5727688800000000],EUR[0.0004109702407716],KIN[1.000000000000000] |
| 03699219 | AKRO[1.000000000000000],USDT[0.0001882467554778] |
| 03699226 | USD[25.000000000000000] |
| 03699230 | BTC[0.000079219215500],LUNA2[0.0862579743700000],LUNA2_LOCKED[0.2012686069000000],LUNC[18782.8555254594911502],USD[0.0000000132976842],USDT[0.1286997865000000] |
| 03699232 | APT[0.000000008556080],BAO[1.000000000000000],DOGE[206.1052417505403440],KIN[2.000000000000000],USD[0.0455290360024960],USDT[0.000000457796672] |
| 03699234 | GMT[5.000000000000000],GST[2.3000000000000000],LUNA2[0.1283963705000000],LUNA2_LOCKED[0.2995915312000000],LUNC[27958.5800000000000000],SOL[0.3800000000000000],TRX[6.000000000000000],USD[0.2269873556247278],USDT[0.0100000000000000] |
| 03699235 | USD[252.713357908500000] |
| 03699236 | ATOM[65.8874790000000000],AVAX[36.4000000000000000],BTC[0.2836460970000000],EUR[8201.1840000000000000],FTM[7231.6257300000000000],GALA[16226.9163000000000000],HNT[187.6643370000000000],RUNE[324.8000000000000000],SOL[26.2650870000000000],USD[2.4879985385000000] |
| 03699240 | ETH[0.0008609400000000],ETHW[1.0182015600000000],LUNA2[0.0460287491200000],LUNA2_LOCKED[0.1074004146000000],LUNC[10281.7013533800000000],TRX[15965.0023592477853000],USD[0.0612566300500000],USDT[0.0075086318698136] |
| 03699241 | USD[0.0009166000000000],USDT[0.000000010098525] |
| 03699242 | DOGE[1.987000000000000],USD[19.4609835871500000000000] |
| 03699243 | TRX[0.001554000000000],USD[0.000000018289507] |
| 03699246 | ETH[0.000000958922759],USD[0.2809328200000000],USDT[0.000000193646260] |
| 03699254 | ETH[0.000000100000000],FTT[0.0185707166535328],USD[3.7122651709518331],USDT[0.9581443173750000] |
| 03699255 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0011190100000000],EUR[0.0016363245819161],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 03699263 | GOG[21.545127705798000] |
| 03699266 | BAO[4.000000000000000],GBP[0.000000005188062],KIN[2.000000000000000],LUNA2[0.0000291978945000],LUNA2_LOCKED[0.0000681279420500],LUNC[6.3578583500000000],USD[14.4032205081054677],XRP[142.9579628600000000] |
| 03699268 | USD[0.000000164955572] |
| 03699269 | ALGO[1061.0636255517240490],AVAX[11.8337954023497940],BTC[0.0267928456473003],CHR[610.3905099300000000],ETH[0.4205047011377219],EUR[0.000000072925340],FTM[343.9213655600000000],GALA[2374.2896973875000260],GBP[0.000000085851657],HNT[7.3996488857127000],RNDR[228.8973483600000000],SAND[0.00000001514142],SOL[0.6753083968703305],USD[0.000004890879065650],USDT[0.000000011625958] |
| 03699270 | AUD[0.000020926807892],BTC[0.000000090000000],ETH[0.000000130000000],ETHW[0.000000130000000],USD[0.000000047021279] |
| 03699272 | SHIB[9900000.000000000000000],USD[0.0150023247533308],USDT[-0.000000004735096] |
| 03699279 | BTC[0.0011149600000000],ETH[0.0000031000000000],ETHW[0.0000031000000000],EUR[0.4470725222835262],TRX[0.0201410020178240],USD[0.000000067313796],USDT[0.000000086742322] |
| 03699281 | USD[25.000000000000000] |
| 03699287 | BTC[0.000000090000000],USD[0.000000075287251],USDT[0.000000024293531] |
| 03699292 | BAO[1.000000000000000],DENT[524.9606791900000000],DOGE[80.6539161400000000],GOG[188.9622000000000000],KIN[1.000000000000000],MATIC[11.8939445000000000],SHIB[2562091.5032679700000000],USD[-53.6613833455642385],USDT[46.800000000000000] |
| 03699298 | NFT[575281115786030690][1],USD[0.000000086000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03699316 | TONCOIN[423.700000000000000000],USD[0.043879560000000000] |
| 03699317 | BNB[0.000000060644864],GALA[0.000000004703982 8],LTC[0.000000028590215],XRP[0.000000021363733] |
| 03699325 | ETH[0.000500000000000000],ETHW[19.654864650000000000],FTT[0.282726799069974 21],GMX[18.478152000000000000],LUNA2_LOCKED[0.000000011722810 5],MATIC[0.934000000000000000],SOL[0.008093530000000000],TRX[137.000000000000000000],USD[0.050611057575000000] |
| 03699327 | BAO[2.000000000000000000],DAI[0.000094550000000000],DENT[2.000000000000000000],ETH[0.001892860000000000],KIN[5.000000000000000000],MATIC[0.009673510000000000],TRX[0.000083000000000000],UBXT[3.000000000000000000],USD[0.000098405222 21360],USDT[0.372031236731 7838] |
| 03699332 | BAO[1.000000000000000000],GOG[101.064588300000000000] |
| 03699333 | USD[25.000000000000000000] |
| 03699336 | BTC[0.874754499927 0106],FTT[25.000599500000000000],TRX[0.000001000000000000],USD[1.637244526994 95230],USDT[1253.039012788353 3108] |
| 03699348 | CEL[-0.001707856499848 89],DOGE[0.965800000000000000],LUNA2[0.000000060516521 7],LUNA2_LOCKED[0.000000141205217 2],LUNC[0.013177600000000000],USD[802.039082308826 1781],USDT[-508.235517637538 0567],USTC[0.000000004759003] |
| 03699350 | AVAX[0.035037700000000000],FTT[0.064174707158220 6],SOL[0.006870640000000000],TRX[0.599346000000000000],USDT[1.428745541000000000] |
| 03699354 | USD[404.079415796061 2780] |
| 03699362 | TONCOIN[0.000000021000000],USD[0.000003566749653] |
| 03699365 | BTC[0.000000082265800] |
| 03699366 | STEP[1393.743899431430 0000] |
| 03699378 | USD[25.000000000000000000] |
| 03699380 | LTC[0.000000017595805 0],MATIC[0.000000100000000] |
| 03699383 | 1INCH[1558.147196440000000000],BTC[0.000000047349101],DAI[60.099880000000000000],ETH[0.000000064065800],USD[7.370099846250255900000000000],USDT[0.076049770339668 7] |
| 03699390 | BAO[2.000000000000000000],KIN2[0.000000000000000],NFT[308141936294798248][1],NFT[309357288479491311][1],NFT[339857844543158553][1],NFT[489014303171341230][1],USD[0.000000087506208],USDT[0.000000045797290] |
| 03699397 | BTC[0.000000059240835],CONV[0.000000071307616],KIN[0.000000053148423],SHIB[0.000000070054580],USD[0.000000033826306],USDT[0.000000053566843] |
| 03699398 | APE[0.000000092510400],BAO[5.000000000000000000],ETH[0.000000044317200],KIN[3.000000000000000000],TRX[0.000060000000000000],USD[0.000045524025086],USDT[0.000018613818590 0] |
| 03699400 | USD[25.000000000000000000] |
| 03699408 | USD[0.000000119500896] |
| 03699410 | BTC[0.003668250000000000],FTM[258.586257880000000000] |
| 03699416 | BTC[0.015097170900000000],ETH[0.090983023500000000],ETHW[0.090983023500000000],EUR[0.274000000000000000],FTT[5.199027960000000000],USD[0.342382000000000000] |
| 03699417 | BAO[17998.100000000000000000],KIN[99981.000000000000000000],LUA[45.991260000000000000],TRX[0.000001000000000000],USD[0.003355770000000000] |
| 03699420 | ATLAS[10493.293383873965 7589],AUD[0.000000138549714],BNB[0.000000005017954],CHR[0.000000007000000],USD[0.000001188153272 1] |
| 03699421 | USD[0.040454550444552 5],XRP[0.000000042255494] |
| 03699423 | BTC[0.000004680000000],ETH[0.000049271722070 0],ETHW[0.000049263319 6862],LTC[0.076465510000000],SOL[0.000000007000000],USD[-2.285290313763669 2],USDT[0.000250011965529 2] |
| 03699424 | BNB[0.000000007605569],BTC[2.000000041317660],DOGE[0.000000000496060],GMT[0.000000023389673],GOG[0.000000014029379],HNT[0.000000024589931],LOOKS[0.000000016922974 1],LUNA2[0.084806113470000 0],LUNA2_LOCKED[0.197880931400000 0],PEOPLE[0.000000004132976 8],PROM[0.000000060070604],ROOK[0.0 00000072595992],STG[0.000000075512131],USD[0.000000347487083 9] |
| 03699435 | NFT[301517351155921322][1],NFT[389324643716705518][1],NFT[417194231190838055][1],NFT[451758774609290815][1],NFT[562078088667670 11][1],NFT[576164549131218627][1],USD[0.000000094521335],USDT[0.000000014849262] |
| 03699436 | BAO[1.000000000000000000],EUR[130.988057140000000000],KIN[1.000000000000000000],USD[0.000000095776860],USDT[0.000046319835 7432] |
| 03699437 | ALGO[20.000000000000000000],ALGBULL[17000000.000000000000000000],ATOM[0.001159584400000],DOGEBULL[0.000000020000000],ETHBEAR[70000.45200000000000000000],FTT[0.000000050136964],SUSHIBULL[2000000.000000000000000000],THETABULL[684.515292588722 9568],TRX[72.000000000000000000],USD[0.000000001473378 3],USDT[0.000000144361628],XRPBEAR[1000000.448050000000000000] |
| 03699446 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000008460635162 7] |
| 03699455 | BTC[0.000561310000000],USD[0.003897072707725] |
| 03699461 | USD[0.001451276547860 9] |
| 03699467 | MANA[7.998400000000000000],USD[0.223807707876804 5] |
| 03699468 | BTC[0.001962794283750 0],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[25.000000000000000000] |
| 03699469 | BNB[0.009910000000000000],FTT[0.427840918634343 7],LUNA2[0.003035957612000 0],LUNA2_LOCKED[0.007083901094000 0],LUNC[0.009780000000000000],SOL[0.007076000000000000],USD[397.764418953431 4689],USDT[0.000000026336948] |
| 03699471 | USDT[2.680812151212 9384] |
| 03699472 | BRZ[3.000000000000000000],GOG[2.000000000000000000],USD[0.412749575000000000] |
| 03699477 | NFT[298541374367635086][1],NFT[311019434340192432][1],NFT[406639962272332553][1],USD[0.002636460800000000] |
| 03699485 | FTT[0.012809655309330],POLIS[865.842820000000000000],USD[0.606364194550000000] |
| 03699486 | ATLAS[1250.000000000000000000],GOG[0.425707062500000000] |
| 03699488 | ETH[0.000000600000000],ETHW[0.000000600000000],EUR[0.000016806871020],UBXT[1.000000000000000000],USD[0.000000048977584] |
| 03699493 | GOG[189.562725580000000000],USD[0.000000081965578] |
| 03699498 | BAO[1.000000000000000000],USD[0.000000022492962] |
| 03699499 | BAO[2.000000000000000000],EUR[0.000000061916153],FTM[174.760080110000000000],KIN[2.000000000000000000],USD[25.000000000568116840],USDT[0.000000003286989 0] |
| 03699503 | CRV[99.981000000000000000],DAI[0.089246000000000000],FTM[2427.538680000000000000],USD[2.059616441850000],USDT[0.016323302000000],XRP[0.467080000000000000] |
| 03699504 | FTT[207.573746500000000000],USD[11276.442664156918 0368],USDT[55.305281220000000000] |
| 03699506 | GENE[55.000000000000000000],GOG[659.000000000000000000],USD[0.106571346500000000] |
| 03699517 | USD[26.462158470000000000] |
| 03699518 | USD[0.000001514450211 0] |
| 03699519 | BAO[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.436764870000000000],ETHW[0.436764870000000000],EUR[0.005862531363 9],SAND[148.868579880000000000] |
| 03699522 | BTC[0.000600000000000],USD[1.774165084000000000] |
| 03699527 | BTC[0.213274694055090 0],DOT[0.044251400000000],ETH[22.167235448000000000],ETHW[24.564646648000000000],FTT[0.096980000000000000],SOL[447.170699520000000000],USD[0.711612520000000000] |
| 03699535 | GOG[28.217899043590312 0] |
| 03699545 | EUR[0.000045772025584],GOG[350.341227909007 6922],USD[0.526378137894 2163] |
| 03699551 | USDT[0.072245430000000000] |
| 03699556 | BTC[0.000599630000000000],GOG[15.000000000000000000],USD[0.000000008301226 0],USDT[0.000341480070838 7] |
| 03699562 | USD[7.750410010393000 00] |
| 03699565 | BAO[1.000000000000000000],USD[0.000000072603611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03699580 | APE[0.000000009339740],AXS[0.000000003966420],BNB[0.313698217851920],BTC[0.0000000084396],CHF[27.808446921754020],CRD[0.00000062800000],CVC[0.000000068196144],ENJ[0.000000006246420],ETH[0.000000027543333],FTT[0.00000005172956],GALA[0.000000093700000],IMX[0.000000033869052],KBTT[0.0000000000000000],KIN[1.000000000000000],LUNC[0.000000056101377],MATIC[0.000000033240000],NIC[0.000000002487056],SHIB[0.000000079020465],SLP[0.000000041884832],SOL[0.000000098115879],TRX[0.000000033167974],USD[0.000000021332076],USDT[0.000000082377180],WNDR[0.000000045055870] |
| 03699582 | BAO[1.000000000000000],BTC[0.000548380000000],KIN[2.000000000000000],USD[0.000064696304491] |
| 03699584 | BTC[0.000001850000000] |
| 03699586 | NFT[4549151085149331100][1],NFT[4818490146471740761][1],TRX[0.133101000000000],USD[0.1307736896375000] |
| 03699587 | BTC[0.000100000000000],USD[0.007717901440000],USDT[0.4717274105000000] |
| 03699592 | EUR[0.000000052580400] |
| 03699601 | USD[2.9702663800000000] |
| 03699602 | GOG[86.9872700000000000],USD[0.2335993300000000] |
| 03699607 | BNB[0.000000003244800],SOL[0.000000090274900],USD[63.364147020000000],USDT[0.0000000017343100] |
| 03699608 | GOG[188.000000000000000],USD[0.8726366750000000] |
| 03699611 | BTC[0.000000076221632],FTT[0.000000002147479],SOL[0.000000010000000],USD[0.000000050618922] |
| 03699615 | ETH[0.000000041244200],USD[0.000000047984854],USDT[0.0000000002157216] |
| 03699617 | FTT[1.100000000000000],POLIS[173.474084000000000],USD[0.000000149797793],USDT[39.3685735812787232] |
| 03699619 | DOT[0.098980000000000],SOL[0.009534000000000],USDT[226.290054890475212],XRP[51.989600000000000] |
| 03699626 | LOOKS[0.000000046946400],TRX[0.140001000000000],USD[0.000000094184908],USDT[0.1938929790000000] |
| 03699633 | TRX[0.101121000000000],USD[0.000000049755805],USDT[0.0000000003898566] |
| 03699636 | GBP[1.0000000000000000] |
| 03699642 | USD[0.7684962052162532],USDT[0.0000000063543741] |
| 03699647 | GOG[1068.000000000000000],USD[0.0281356500000000] |
| 03699662 | USD[0.0000000028502138] |
| 03699664 | USD[2.8987193192659809] |
| 03699670 | GOG[9.000000000000000],USD[0.6492090250000000] |
| 03699671 | GOG[69.7548202241688998] |
| 03699672 | USD[0.0414099403825223],USDT[0.0000000060559758],XRP[0.7000000000000000] |
| 03699675 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000036094401169] |
| 03699679 | BNB[0.010000000000000],BTC[0.000083930000000],GOG[5.000000000000000],MANA[2.000000000000000],USD[0.0000000057001683],USDT[0.0001596332390943] |
| 03699681 | USD[26.462158470000000] |
| 03699682 | USDT[0.0000000057000000] |
| 03699683 | BTC[0.000083500000000],ETH[0.000000010000000],IMX[4233.253200000000000],TONCOIN[6000.2288410052961454],USD[0.0080996599118810] |
| 03699689 | RUNE[0.053000000000000] |
| 03699696 | TRX[0.000000006171 0053] |
| 03699698 | ATLAS[13.200000000000000] |
| 03699702 | USD[25.000000000000000] |
| 03699704 | BTC[0.000000096567216],GST[0.059115680000000],LUNA2[0.000000009000000],LUNA2_LOCKED[2.614723250000000],TRX[0.000010000000000],USD[-0.003199270801190],USDT[0.000000038328692] |
| 03699706 | LTC[0.002000000000000],TRX[0.000777000000000],USD[0.274538534800000],USDT[1.2186526750000000] |
| 03699709 | BAO[1.000000000000000],USD[0.0000000072603611] |
| 03699710 | GENE[3.199360000000000],GOG[199.993800000000000],USD[0.6235868760303594],USDT[0.0000000105754226] |
| 03699711 | KIN[1.000000000000000],SOL[0.000007910000000],USD[0.0000003498527375],USDT[0.0000000004254768] |
| 03699714 | ATLAS[4.800000000000000] |
| 03699720 | BTC[0.000000006768081 2],ETH[0.000000092217452],EUR[0.030980248682332],NFT [3593035534946627 29][1],USD[0.000000139267119] |
| 03699721 | TRX[0.000777000000000],USDT[6.000000000000000] |
| 03699723 | ATLAS[3.600000000000000] |
| 03699725 | AXS[0.000000037836300],USD[88.5122170139422263] |
| 03699728 | ATLAS[1332.312623240000000],DOGE[1895.129849540000000],FTT[3.570999250000000],SAND[20.241695480000000],SOL[5.518350830000000] |
| 03699731 | AKRO[7.000000000000000],ALPHA[4.000000000000000],BAO[10.000000000000000],BAT[1.000000000000000],BTC[0.000043963208140],CEL[1.017918420000000],CHZ[3.000000000000000],DAI[0.207939439029585 3],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000091550000000],ETHW[0.000530600000000],EUR[0.000165507258908],FIDA[1.007857100000000],FRONT[1.000000000000000],FTM[0.009644330000000],FTT[1.019171840000000],GRT[2.000000000000000],HOLY[3.078579850000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[1.000043610000000],RSR[5.000000000000000],SECO[2.039217270000000],SUSHI[1.021870950000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[16.874012050000000],UBXTI[4.000000000000000],USD[0.000069192309635 6],USDT[0.0001177171175768] |
| 03699732 | ATLAS[23475.304000000000000],ETH[0.0006512500000000],ETHW[0.0006512500000000],USD[0.2330511500000000] |
| 03699734 | EUR[0.000000080198247],USD[0.0000000091695345] |
| 03699737 | ATLAS[3.600000000000000] |
| 03699739 | BRZ[0.009104600000000],BTC[0.002800000000000],FTT[0.000081547708200 0],GOG[409.000000000000000],USD[0.1226648345500000],USDT[0.0000000068984997] |
| 03699740 | BTC[0.000000704611 7225],FTT[0.014491887605060 0],GOG[0.9976000000000000] |
| 03699741 | TRX[0.430400000000000],USD[1.6830517710000000] |
| 03699744 | BTC[0.000000010000000],DYDX[5091.780563396037137 1],FTT[0.000000300000000],HNT[0.000000042582340],STEP[0.059338230164 5236],USD[439.873659527702714 7],USDT[0.0000000070702854] |
| 03699745 | BTC[0.000099260000000],USD[0.1224433700000000] |
| 03699756 | BNB[0.000000080500000],BTC[0.000000033190796],GOG[0.0000000085264294] |
| 03699757 | EUR[8.392406740000000],USD[11.1228137207630000] |
| 03699758 | USD[30.000000000000000] |
| 03699763 | ATLAS[4.800000000000000] |
| 03699764 | SOL[74.202754140610590 0],USD[-127.1157245073062379],USDT[0.0000000012592964] |
| 03699769 | AUD[0.000000281095184],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03699771 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 03699772 | GOG[200.000000000000000],USD[0.080678520000000] |
| 03699777 | BTC[0.000000005407480000],ETH[0.000000050167800],ETHW[0.000943175067800],EUR[2089.689352960000000],FTT[0.324553906079269 8],USD[0.761358220192853] |
| 03699787 | ATLAS[1.300000000000000] |
| 03699790 | USD[0.000021696853750] |
| 03699804 | BTC[0.030220490000000],GBP[0.001671878109719] |
| 03699811 | USD[0.076839241070000],USDT[0.082234937250000] |
| 03699814 | ATLAS[15.300000000000000] |
| 03699825 | GOG[990.622736979350700],USD[0.000584917458924] |
| 03699831 | GST[0.010000000000000],NFT [42041066131982031 8][1] |
| 03699832 | BTC[0.056300000000000],EUR[0.001236100000000],USD[0.089923927917601] |
| 03699833 | AAPL[0.000000009608942 6],AVAX[0.000000005233275],BTC[0.011869553468000 0],GENE[0.000000002283726],KNC[0.000000036945828],LEO[0.000000079913028],LTC[0.000000018000000],MAPS[0.000000008973563],SOL[0.000000040359000],SPY[2.381885013587892 5],USD[12.112978042275929 0],USDT[0.000002784810667 2],WAVES[0.000000004481868 8],XRP[5201.052189822394894 2] |
| 03699834 | BTC[0.000000001332912],USD[0.000002211409192 8],USDT[0.000012838838588 57] |
| 03699838 | USD[-0.000000035000000],USDC[1117.997939960000000] |
| 03699840 | ATLAS[1.300000000000000] |
| 03699843 | BNB[0.000000105752496],ETH[0.000000010000000],MATIC[0.121009317489453 2],SOL[0.000000007470730 0],TRX[0.000006003276000 0],USDT[0.000013876903595] |
| 03699849 | GBP[0.447745853234151 6],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000064012866] |
| 03699858 | AAVE[0.000000008600000 0],APE[0.000000072703718],AVAX[0.000000003082045 3],BTC[0.000343106920656],ETH[0.000000007039380],FTT[0.000000054400000],LUNA2[3.274516533000000 00],LUNA2_LOCKED[7.640538578000000 0],LUNC[10.548491051420036 0],MATIC[0.000000043068880],SGD[0.000000059840274],USD[2712.549452996355075 5] |
| 03699864 | BTC[0.037593232000000],USD[2.154644875580000 0],USDT[1.110000000000000] |
| 03699865 | AKRO[1.000000000000000],KIN[2.000000000000000],TRX[0.001554000000000],USD[0.000000089000000],USDT[0.100005102943174] |
| 03699872 | USD[65.881778296232680 5] |
| 03699880 | USD[25.000000000000000] |
| 03699881 | USD[0.000000012826241 6],USDT[0.000000079653750] |
| 03699882 | ETH[0.000000019111063],SOL[0.000000043868583],USD[0.000002523109682] |
| 03699886 | BTC[0.007440164908000 0],ETH[0.009160733344601 6],ETHW[0.098133143344601 6],KNC[0.006415640000000] |
| 03699891 | AUD[0.000000008417440],USD[285.308265007129575 0] |
| 03699898 | USD[0.028745350000000] |
| 03699899 | BTC[0.000000460000000],TRX[0.000192000000000],USDT[0.000596125808424] |
| 03699900 | AAVE[0.947254650000000],APE[25.848689160000000 0],BCH[2.063270620000000],BNB[0.880088130000000],BTC[0.065701050000000],COMP[2.822178350000000],CRO[1477.649938920000000],DOGE[6196.443689590000000],DOT[34.525159320000000],ENJ[452.800036470000000],ETH[0.322471840000000],ETHW[0.322471840000000],FTM[420.717609640000000],GALA[1846.309955200000000],LINK[46.640214490000000],LRC[3411.370647950000000],LTC[5.050002510000000],MATIC[267.077571000000000],PERP[156.034432340000000],SAND[216.197681230000000],SHIB[22624123.465419300000000],SOL[11.429915170000000],SOS[520895309.3972367000000000],SPELL[11.968211788000000000],SUSHI[226.341575470000000],UNI[58.370546240000000],USD[0.000002234682432080],USDT[0.000000009502692 4] |
| 03699901 | USD[25.000000000000000] |
| 03699904 | BRZ[0.008125370000000],USD[0.000000107324976] |
| 03699908 | USD[0.000000131062680] |
| 03699913 | USD[0.000130640751620],USDT[0.000000033533696] |
| 03699915 | BTC[0.005432830000000],USD[25.000258919996282 8] |
| 03699920 | BTC[0.024564929740000],ETH[0.406650940000000],ETHW[0.249951500000000],EUR[0.000082254656874],FTT[18.998642000000000],USD[0.059010887133680 2] |
| 03699925 | USD[0.135936034197574 4],USDT[0.000000223171 39] |
| 03699926 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],ETH[0.000000051006536],KIN[3.000000000000000],MATIC[1.000000000000000],SXP[1.000000000000000],TRX[4.003897000000000],UBXT[1.000000000000000],USDT[0.000000048802830] |
| 03699933 | KIN[1.000000000000000],TRX[0.000010000000000],USD[26.462158490000000],USDT[0.929489304369 6863] |
| 03699938 | GOG[59.402495272218590 8] |
| 03699940 | USD[36.676238334609200 0] |
| 03699942 | BNB[7.721163990000000],BTC[0.003533000000000],DOGE[1995.000000000000000],ETH[0.928314000000000],ETHW[0.928314000000000] |
| 03699943 | AVAX[4.976793728093745 2],BTC[0.009517030000000],ETH[0.136282050000000],ETHW[0.136282050000000],MOB[181.739320550000000],SOL[3.715206520000000],USD[0.000000717262 7106] |
| 03699944 | ETH[0.000000071688400],MATIC[0.098476640000000],TRX[0.615682000000000],USD[0.007806538301 0936],XRP[0.757677000000000] |
| 03699956 | AXS[-0.000391707224978 7],ETH[0.000999991952513 47],ETHW[0.000999991952513 47],GALA[9.960000000000000],RNDR[0.094440000000000],SLP[9.182000000000000],USD[0.000000005000000] |
| 03699956 | DOGEBULL[9.800000000000000],USD[0.098883860000000] |
| 03699959 | FRONT[0.827000000000000],FTT[2.598860000000000],LINK[8.698260000000000],LUNA2_LOCKED[0.000000016244717 21],LUNC[0.001516000000000],NFT [38627625918749848 5][1],NFT [40668997906490559 4][1],NFT [49834954952289658 4][1],NFT [56537129524694006][1],TONCOIN[53.290080000000000],USD[5.138283454075888 0],USDT[11.208400002416 1000] |
| 03699962 | ETH[0.000030000000000],ETHW[0.000030000000000],GOG[28.000000000000000],USD[0.443500413493 0000] |
| 03699965 | ETH[0.004775000000000],ETHW[0.004775000000000],GOG[15.000000000000000],USD[0.742145381250 0000] |
| 03699968 | GOG[58.179401747623832] |
| 03699971 | BTC[0.004897720000000],ETH[0.000979670000000],POLIS[0.077865000000000],SOL[7.918495200000000],SRM[712.853890000000000],USD[3.541946700500000 0],XRP[0.556978000000000] |
| 03699976 | ATOM[2.018293180000000],AVAX[0.605487930000000],BTC[0.000000005000000],EUR[0.000000061423245],FTT[0.032104460000000],LUNA[0.116840967300000],LUNA2_LOCKED[0.272628923600000],LUNC[25675.076681840000000],USD[18.009620847833237 8],USDT[0.000000095431220] |
| 03699980 | BRZ[140.000000000000000],GENE[6.184579780000000],GOG[20.587579230000000],USD[0.000000586871459] |
| 03699981 | EUR[0.000000003638104],USD[-0.662594051091017 6],USDT[9.345200580000000] |
| 03699983 | USD[0.000000050168888],USDT[0.000000004312294] |
| 03699988 | GOG[74.000000000000000],USD[0.332603858750000 0] |
| 03699998 | USD[30.000000000000000] |
| 03700000 | USD[0.000000020000000] |
| 03700002 | USD[25.000000000000000] |
| 03700004 | DEFIBULL[0.010000000000000],ETH[0.000000010000000],ETHBULL[0.000200000000000],THETABULL[100.900000000000000],TRX[0.000028000000000],USD[0.052836962922917],USDT[0.000000089588434],XRPBULL[56800.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03700006 | EUR[49.9162974000000000],USD[0.0000000100101000],USDT[0.0000000093841336] |
| 03700007 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000072564367],USDT[0.0000000100326031] |
| 03700008 | USD[25.0000000000000000] |
| 03700009 | BTC[0.0080199867615698],ETH[0.0006757300000000],ETHW[1.3798210000000000],TRX[0.0011100000000000],USD[0.0020377373832816],USDT[0.0034701490825893] |
| 03700010 | AMPL[0.0304923641979856],USD[0.0000011000000000] |
| 03700011 | BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000072603611],USDT[0.6851603862517839] |
| 03700012 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[1.0000000000000000],ETHW[0.0000000012188252],FIDA[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0000070000000000],USD[0.1382471656833533],USDC[100.0000000000000000],USDT[0.0113098454405616] |
| 03700013 | USDT[4.0000000000000000] |
| 03700019 | ETHW[0.2974735900000000],FTM[0.0020132300000000] |
| 03700031 | USD[15.0628838250000000],XRP[1.8092630000000000] |
| 03700033 | BTC[0.0054989560000000],BUSD[477.4700000000000000],USD[0.0064000000000000] |
| 03700034 | BRZ[10.6525511000000000] |
| 03700035 | AKRO[5.0000000000000000],BAO[28.0000000000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],HOLY[1.0385886300000000],KIN[28.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[9.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000116972433],USDC[899.0000000000000000],USDT[0.0000000087790198] |
| 03700037 | USDT[1.2000000000000000] |
| 03700039 | USD[0.0000000063230000],USDT[0.0000000006027580] |
| 03700041 | GOG[4221.1556000000000000],USD[0.0000000081991962],USDT[0.0000000011608045] |
| 03700051 | ETH[0.0000000058595220],SOL[0.0000000013423136],USD[0.7440935031164805] |
| 03700062 | BTC[0.0043834000000000],GOG[189.4664300000000000] |
| 03700067 | FTT[0.0000000087752701],LUNA2[0.0000000092000000],LUNA2_LOCKED[0.5932976682000000],TRX[0.0000040000000000],USDT[0.4991267010026419] |
| 03700068 | ATLAS[1.3000000000000000] |
| 03700072 | SOL[0.0000000036809086] |
| 03700073 | TRX[1.0000000000000000],USDT[0.0000160786278293] |
| 03700074 | MATIC[1.0000000000000000] |
| 03700080 | SOL[0.0035360000000000],TRX[0.0008110000000000],USD[0.0000117138579232],USDT[2.2108409259833712] |
| 03700081 | GOG[171.0000000000000000],USD[1.2189018500000000] |
| 03700082 | LUNA2[0.4350681539000000],LUNA2_LOCKED[1.0151590260000000],LUNC[1.4015237000000000],USD[0.4190090480000000] |
| 03700084 | USD[0.0000000050689492] |
| 03700085 | GOG[510.0000000000000000],USD[12.9394512500000000] |
| 03700093 | USDT[0.2000000000000000] |
| 03700098 | BAO[2.0000000000000000],BTC[0.2781857800000000],ETH[2.4334251400000000],ETHW[2.4334251400000000],GBP[5.0008120770070901],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03700102 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000073776469335] |
| 03700103 | TWTR[-0.0000000043279981],USD[0.0062896045000000] |
| 03700105 | GOG[21.9977200000000000],USD[0.0164641075000000] |
| 03700108 | ATLAS[15.3000000000000000] |
| 03700109 | BAO[0.0000000090000000],BRZ[0.0000000097441638],BTC[0.0000000099674300],DMG[0.0000000051000000],KIN[1.0000000000000000] |
| 03700113 | FTT[370.2948000000000000],SRM[2.8096686100000000],SRM_LOCKED[18.6103313900000000],USD[0.0016183192400000],USDT[3.9470000075000000] |
| 03700115 | FTT[0.0000000033927500],IMX[267.7000000000000000],USD[0.0134712572469505],USDT[0.0000000115475527] |
| 03700117 | LTC[0.0090837250018400],TRX[0.0000145613637600],USDT[17.8007205506372000] |
| 03700125 | ATLAS[1.3000000000000000] |
| 03700130 | AXS[0.0000000096382400],FTM[0.0000000094634700],FTT[0.0011231940242351],LTC[0.0000282071010000],SOL[0.0000001218190000],USD[0.0052252619963437] |
| 03700131 | APE[0.0293400000000000],USD[0.1298693000000000] |
| 03700133 | BTC[0.0421922996800000],ETH[1.2048781473000000],ETHW[1.2048781473000000],FTT[89.5835938800000000],LUNA[9.0391800020000000],LUNA2_LOCKED[21.0914200100000000],LUNC[1968300.4764993800000000],USD[2153.2814142211191460] |
| 03700134 | USD[25.0000000000000000] |
| 03700136 | ETH[0.0000000061624000] |
| 03700139 | SOL[0.0000000029263601],USD[0.0000000241980110] |
| 03700146 | GOG[1718.8738000000000000],USD[1.5546956450000000],USDT[0.0066510000000000] |
| 03700147 | BAO[1.0000000000000000],TRX[0.0000660000000000],USDT[1.9271370746565732] |
| 03700148 | USD[0.0002112970470184] |
| 03700153 | AKRO[1.0000000000000000],ETH[2.4989636000000000],ETHW[2.4989636000000000],UBXT[1.0000000000000000],USD[0.0000155599860265] |
| 03700157 | USD[0.0017996710000000] |
| 03700160 | APE[0.0748000000000000],ETH[0.0000000000000000],ETHW[0.0006000000000000],LUNA2[0.5506998419000000],LUNA2_LOCKED[1.2849662980000000],LUNC[119916.0500000000000000],TRX[0.0000100000000000],USD[-0.3094500552548467],USDT[3342.7823462432247391] |
| 03700162 | CRV[0.0000000070000000],DOT[0.0000000006645857],KIN[3.0000000000000000],TONCOIN[1.0091703675300000] |
| 03700163 | USD[0.0000000050000000] |
| 03700164 | ATLAS[9460.0000000000000000],POLIS[21.2000000000000000],USD[0.2287194492500000] |
| 03700166 | SOL[0.0000000064790700] |
| 03700167 | GOG[8.0000000000000000],USD[0.9733102500000000] |
| 03700168 | ATLAS[3.4000000000000000] |
| 03700173 | BOBA[0.0381463000000000],USD[0.0537719140000000] |
| 03700181 | USD[0.0000000009717132],USDT[0.0000001127902243] |
| 03700184 | USD[25.0000000000000000] |
| 03700186 | ATLAS[4.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03700190 | ETH[0.000000001396000],USD[0.000225893146928],USDT[0.000251570603544] |
| 03700194 | BTC[0.000000095306966],DOGE[0.00000007939135],ETH[0.00000009562825],KIN2[0.000000055780203],LTC[0.000000057804400],LUNA2[0.000376667041400],LUNA2_LOCKED[0.000087888976330],LUNC[8.202004132585687],NFT [455141348073951203][1],SHIB[0.000000094607300],TRX[0.0079700000000000],USD[0.000000003574201],USDT[2.121873320964653],USTC[20.000000000204057],WAVES[0.000000006756701] |
| 03700195 | NFT (356183491014166485)[1],TRX[0.000060000000000],USD[0.010160600990000],USDT[0.000032275862576] |
| 03700199 | GOG[87.0000000000000000],USD[0.096386570000000],USDT[0.0000000563778778] |
| 03700200 | TRX[0.000777000000000],USD[0.0000000045892276],USDT[0.0000000071751426] |
| 03700202 | ATLAS[6.1000000000000000] |
| 03700203 | TRY[0.0000000354355594],TRYB[1000.0000000256547700],USD[0.0000000095187005],USDT[200.0000000555249450] |
| 03700205 | DOT[0.0997400000000000],SOL[0.0299280000000000],USD[1.0362495900000000000000000] |
| 03700206 | AUD[2.0598835140000000],USD[5680.2802058779219884],USDT[0.0000000093034566],XRP[0.0000000072254834] |
| 03700207 | USD[20.0000004220039495] |
| 03700211 | ALPHA[0.9425800000000000],CHR[1.8297200000000000],ETH[0.0019857800000000],ETHW[0.0019857800000000],RUNE[1.9917200000000000],SOL[5.4681882000000000],STEP[0.1226380000000000],TLMI[0.8511400000000000],TRU[0.8957800000000000],USD[0.0008198629000000],USDT[477.9358780247500000] |
| 03700214 | CRO[26.4170731680000000],ETH[0.0136821100000000],ETHW[0.0136821100000000],USD[0.0000074926250435] |
| 03700219 | ETH[0.0477603100000000],ETHW[18.0477603100000000],EUR[23850.1374575505000000] |
| 03700222 | ATLAS[3.4000000000000000] |
| 03700227 | USD[25.0000000000000000] |
| 03700228 | AXS[21.6654303676640980],BTC[0.1059150031656535],DOGE[1242.5120492728014080],ETH[0.0000000007203500],FTM[921.6369957772868658],FTT[0.0092325071193012],LUNA2[0.0000000020000000],LUNA2_LOCKED[12.0988434300000000],LUNC[0.0000000043221800],MANA[0.0000000083145884],MATIC[802.3816028999393700],REN[0.0000000068669001],TRX[10539.3970828629127521],USD[0.0000000562410451],USDC[100.0000000300000000],USTC[0.0000000369881951] |
| 03700229 | ETH[0.0002047000000000],ETHW[0.0002047000000000],GOG[46.0000000000000000],USD[3725289100000000] |
| 03700231 | USD[0.0000175322605748] |
| 03700234 | ATLAS[43.0000000000000000] |
| 03700236 | BTC[0.0078985780000000],DOT[3.2994060000000000],ETH[0.1509728200000000],ETHW[0.1509728200000000],EUR[0.0000000079318925],FTM[29.9946000000000000],IMX[21.6960940000000000],LINK[1.4997300000000000],LRC[7.8875695000000000],MANA[25.9953200000000000],MATIC[63.5696658500000000],SAND[9.9982000000000000],SHIB[49991.0000000000000000],SOL[0.7898578000000000],USD[103.2805825400000000] |
| 03700245 | EUR[0.0000000032054568] |
| 03700246 | BAO[1.0000000000000000],EUR[0.0000000002356470] |
| 03700248 | ATLAS[1.3000000000000000] |
| 03700249 | FTT[25.0000000000000000],MATIC[8.5007138800000000],TRX[0.8307810000000000],USD[1.1958497913487500] |
| 03700252 | TRX[0.0000010000000000],USD[0.0000000076990780],USDT[0.0000000074858930] |
| 03700253 | MATIC[0.0000000962882555],TRX[22.9269637850082536],USD[-0.0000000093681262],USDT[0.0763087466969842] |
| 03700262 | USDT[0.0844000000000000] |
| 03700265 | ATLAS[1.3000000000000000] |
| 03700270 | BTC[0.9681528400000000],USDT[0.0000182203494796] |
| 03700271 | ETH[0.0000011344276761],ETHW[0.0000011344276761],TRY[0.0000831945684826] |
| 03700280 | USD[18.7157310368660100] |
| 03700281 | GENE[25.4962200000000000],GOG[38.0000000000000000],USD[0.9680816050000000] |
| 03700282 | ATLAS[1.3000000000000000] |
| 03700286 | BTC[0.0153970740000000],ETH[0.2319559200000000],ETHW[0.2319559200000000],EUR[0.3088000000000000],SPELL[300.0000000000000000],USD[0.0643697180000000] |
| 03700287 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[35.9288984827953969],KIN[1.0000000000000000] |
| 03700290 | NFT (474679375137003625)[1],USDT[0.1953080750000000] |
| 03700291 | ATLAS[1.3000000000000000] |
| 03700296 | USD[-0.0485953454813494],USDT[0.0493687400000000] |
| 03700297 | BNB[0.0100000000000000],BTC[20.0000000083582000],FTM[4.0000000000000000],USD[0.0009011454297929],USDT[2063.7019772432737885] |
| 03700304 | LUNA2[0.0782828251900000],LUNA2_LOCKED[0.1826599254000000],LUNC[17046.2500000000000000],MATIC[5.0000000000000000],NFT (300538217488179656)[1],NFT (517366746068146648)[1],TRX[0.4294490000000000],USD[4.7082272347937500] |
| 03700309 | EUR[5000.0000000000000000],USD[4400.7931664200000000] |
| 03700313 | ATLAS[1.3000000000000000] |
| 03700314 | GOG[98.0000000000000000],USD[0.3785669500000000] |
| 03700318 | USD[25.0000000000000000] |
| 03700321 | ATLAS[1.3000000000000000] |
| 03700326 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000196921110] |
| 03700327 | USD[0.2905090000000000000000000000] |
| 03700328 | KIN[1.0000000000000000],TONCOIN[65.3128642400000000],USDT[0.0000000150821624] |
| 03700330 | AKRO[1.0021118070277702],CRO[23.4430592700000000],GOG[9.9450165400000000],MATIC[2.0760520834086528] |
| 03700332 | BOBA[0.0509300000000000],FTT[88.2000000000000000],RAY[1054.3499627400000000],TRX[0.0007780000000000],USD[0.1212189000000000],USDT[0.9808424400000000] |
| 03700333 | DENT[1.0000000000000000],ETH[0.0000000084000000],TRX[1.0000000000000000],XRP[0.0000000259635253] |
| 03700335 | ETH[0.0000001000000000],SOL[0.0000000002263748],TRX[0.0008470000000000],USDT[0.0000002208458208] |
| 03700336 | USD[34.2618758610000000],USDT[0.0000000055231048] |
| 03700345 | USD[25.0000000000000000] |
| 03700347 | BAO[1.0000000000000000],NEAR[4.4568738600000000],NFT (456000391586918190)[1],NFT (502702546363979068)[1],USD[0.0000000183491800] |
| 03700352 | BNB[0.0003527000000000],GOG[89.8556691748300000],USD[0.0018847152400736] |
| 03700356 | SHIB[98488.3188273000000000],USDT[0.0073542460000410] |
| 03700359 | USD[0.0000000552035764],USDT[0.0000000084592499] |
| 03700361 | TRX[0.0003500000000000],USD[376.7835433407606946000000000],USDT[0.0000000005407924] |
| 03700364 | USDT[0.0000000018410435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03700365 | BTC[0.0090000000000000],CRO[229.964000000000000],DOT[5.000000000000000],USD[3.238357082000000],USDT[0.667003988337808] |
| 03700366 | SOL[0.000000052731600],TRX[0.000010000000000],USD[0.000000042980594],USDT[0.000000059143900] |
| 03700367 | USDT[2.800643260000000] |
| 03700375 | BRZ[1.314450074000000],GOG[13.000000000000000],USD[0.064134638477000] |
| 03700379 | KIN[1.000000000000000],USD[0.000000473645128] |
| 03700386 | USDT[0.000000806020726] |
| 03700387 | BTC[0.000014801241020],EUR[0.000519322639777736],FTM[0.079810125129960],SOL[0.006498850954147],USD[0.007966885284286] |
| 03700390 | POLIS[890.900000000000000],USD[0.021204419000000] |
| 03700401 | EUR[0.572958613486970],LUNA2[0.000000030618762S],LUNA2_LOCKED[0.000000071443779],LUNC[0.006667300000000],TRX[0.000834000000000],USD[-0.527404564983049],USDT[0.003096766402801€] |
| 03700402 | USD[0.927076710300000] |
| 03700404 | EUR[0.000000015754969],USD[0.000002131548843] |
| 03700405 | GENE[118.515042650000000],GOG[262.255072880000000],SPELL[16001.664173070000000],USD[150.000000057338038S] |
| 03700408 | GOG[403.919200000000000],USD[0.542500000000000] |
| 03700410 | GOG[18.997000000000000],USD[0.446854400000000] |
| 03700416 | GOG[372.963600000000000],USD[58.601688800000000] |
| 03700418 | BAO[1.000000000000000],GOG[23.020209279413541Z],RSR[1.000000000000000] |
| 03700422 | USD[25.000000000000000] |
| 03700428 | TRX[0.050000000000000],USD[0.816139309750000] |
| 03700429 | USD[30.000000000000000] |
| 03700442 | EUR[5.000000000000000],USD[19.498151400000000] |
| 03700447 | GOG[57.988400000000000],USD[20.520500000000000] |
| 03700453 | AURY[2.000000000000000],GOG[25.000000000000000],USD[49.072256850000000] |
| 03700457 | GOG[1502.458589460000000],USD[0.279860148474106],USDT[0.000000153532438] |
| 03700461 | USD[0.000000077897280],USDT[0.000000007016600] |
| 03700469 | BLT[0.885117320000000],USD[5.474656930500000] |
| 03700476 | USD[0.000000056643943S8],USDT[7.972824860000000] |
| 03700488 | ALEPH[2.203947060000000],BAO[6042.796665650000000],DOGE[157.109836810000000],EUR[0.000000170788576],KIN[44633.894443200000000],TRX[366.559470910000000],XRP[29.772220090000000] |
| 03700494 | BTC[0.000000009836694],ETH[0.000000004360920],ETHW[0.080061064360920],LUNA2[0.003021354220000],LUNA2_LOCKED[0.007049826514000],LUNC[657.906242568136350],SOL[0.000000007017080],USD[174.981752163758601S] |
| 03700498 | AUD[0.000000087066079],USDT[14.943945394125377A] |
| 03700502 | ATLAS[2.700000088659036] |
| 03700509 | BAT[72.970930000000000],USD[0.978386490000000] |
| 03700510 | USD[-268.407644322547862I],USDT[540.720951630000000] |
| 03700514 | USD[30.000000000000000] |
| 03700519 | ATLAS[3899.161446330000000],TRX[0.000010000000000],USDT[0.000000004796036] |
| 03700521 | GOG[84.772101710000000],USDT[0.000000069075436] |
| 03700525 | USD[25.000000000000000] |
| 03700526 | AURY[33.990460000000000],BICO[97.964180000000000],FIDA[0.973000000000000],HGET[0.032000000000000],IMX[0.082000000000000], IONE[199.964000000000000],LOOKS[0.946000000000000],LTC[0.202053510000000],POLIS[50.070480000000000],RNDR[211.761876000000000],ROOK[0.002382400000000],SOS[83384988.000000000000000],USD[1.717487867646837O] |
| 03700527 | BTC[0.002099734000000000],DOT[1.999620000000000],SOL[0.809895500000000],USD[2.013737748500000] |
| 03700528 | BTC[0.002307050000000],USD[0.000203645612412O] |
| 03700529 | USD[0.000000136565990] |
| 03700532 | APE[0.000000008643443O],GENE[0.000000037420896],USD[0.000000897865099],USDT[0.000000058012844] |
| 03700542 | ATLAS[0.600000085501884] |
| 03700543 | HNT[0.000000958802458],SLP[0.000000027089444],USDT[0.000000034830106] |
| 03700544 | USD[30.000000000000000] |
| 03700547 | KIN[1.000000000000000],USD[0.000166445353160] |
| 03700548 | USD[25.000000000000000] |
| 03700555 | BRZ[0.142648750000000000],BTC[0.000004505600000],GOG[18.000000000000000],USD[0.862882050000000] |
| 03700556 | BTC[0.000901187342200],DOGE[0.826000000000000],EUR[0.459665530000000],FTT[0.800000000000000],LUNA2[0.023527638980000],LUNA2_LOCKED[0.054897824280000],LUNC[3635.110000000000000],USD[1811.659669114000000],USDT[0.064382946900000],USTC[0.967363000000000] |
| 03700557 | USD[30.000000000000000] |
| 03700563 | BTC[0.026169890000000],USD[0.000667773502426] |
| 03700572 | USD[25.000000000000000] |
| 03700573 | ETH[0.000726360000000],ETHW[0.000726360000000],GENE[26.100000000000000],GOG[404.741914669245829S],USD[0.495539315000000] |
| 03700574 | BTC[0.010117120000000],ETH[0.035443800000000],USD[0.035443800000000] |
| 03700575 | EUR[1000.000000000000000],USD[-518.134436356000000] |
| 03700578 | BTC[0.000000042217272],BULL[0.000000011656640],BULLSHIT[0.000000034240000],ETH[0.000000004000000],EUR[0.000005389283495],FTT[0.000000119984367],LTC[0.000000097016045],SOL[0.000000042274504],USD[0.000001858910158],USDT[0.000168403525584] |
| 03700579 | AKRO[1.000000000000000],BAO[2100000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[12.000000000000000],MATIC[1.004292700000000],NVDA[2.011003420000000],RSR[3.000000000000000],TRX[2.000000000000000],TSLA[5.005904720000000],UBXT[3.000000000000000],USD[33.072093845691940],USDT[380.278845639237060] |
| 03700581 | EUR[0.000000095480106] |
| 03700583 | ATLAS[2.000000000000000] |
| 03700590 | BTC[0.108393500000000],ETH[1.297563740000000],ETHW[1.297018660000000],NFT (4812830314979018889)[1],NFT (5309213815151584929)[1],NFT (5619709039163527740)[1] |
| 03700591 | GOG[96.191604210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03700593 | GOG[3.000000000000000],USD[0.0001813167274800] |
| 03700596 | GOG[21.000000000000000],USD[0.7285279500000000] |
| 03700598 | GENE[9.300000000000000],USD[85.000000000000000],USD[22.0207303795433705] |
| 03700601 | EUR[0.000054188019920],FTM[406.382915960000000],XRP[80.0937011200000000] |
| 03700605 | USD[0.0000000093925760] |
| 03700608 | USD[0.0000000051118810] |
| 03700612 | BAO[1.000000000000000],TONCOIN[305.141428580000000],UBXT[1.000000000000000],USDT[0.0000000220307030] |
| 03700616 | BTC[0.0024290700000000],GENE[13.500000000000000],GOG[485.000000000000000],USD[0.2797136950000000] |
| 03700621 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03700624 | GOG[340.029409053602899B],USD[0.0000000039778329] |
| 03700628 | USD[25.000000000000000] |
| 03700634 | BTC[0.0010257400000000],GOG[84.000000000000000],USD[0.0000514934405554] |
| 03700641 | BNB[0.0000002281250016],BRZ[0.0000000077745761],ETH[0.0000000008131898],FTT[0.0000000013227353],LTC[0.0000000092000000],MATIC[0.0000000100000000],SRM[0.0000964800000000],USD[0.0001017483885708],USDT[0.0000000020000000] |
| 03700643 | GOG[22.916732120000000],USD[0.3318852049256532] |
| 03700644 | ATLAS[0.600000000000000],COPE[0.5000000150495128] |
| 03700649 | GOG[189.979600000000000],USD[0.3846682150000000],USDT[0.0000000014213188] |
| 03700651 | ETH[0.0000000000226400],TRX[0.0000001000000000] |
| 03700658 | GOG[11.000000000000000],USD[0.1664659138172500] |
| 03700661 | EUR[0.0000000084003895],FTT[0.0000214893144020],LUNA2[0.2613797460000000],LUNA2_LOCKED[0.6098860740000000],LUNC[56915.990000000000000],USD[0.0000005054313092] |
| 03700662 | BNB[0.0000000031379416],USD[0.0000000073889206],USDT[0.0000000004202364] |
| 03700663 | ETH[0.0168157943722491],ETHW[0.0168157943722491] |
| 03700668 | GOG[19.000000000000000],ETHW[0.5985518750000000] |
| 03700669 | GENE[16.400000000000000],GOG[188.000000000000000],USD[0.9909495200000000] |
| 03700670 | ATLAS[0.0000000043856316],BAO[10.000000000000000],BNB[0.0000000043884979],CRO[0.0000000074874080],DOT[0.0000000030751680],LOOKS[0.0000000039442780],RUNE[0.0000000046760283],SOL[0.0000000075207655],TRX[0.0000000064000000],UBXT[1.000000000000000],USDT[0.0000000047800000] |
| 03700674 | BTC[0.0000000010000000],FTT[0.0386756400000000],USD[0.0000000036361995],USDT[0.0000000041559454] |
| 03700675 | GOG[185.000000000000000],LTC[0.0090000000000000],USD[0.2779111000000000] |
| 03700676 | BAO[1.000000000000000],BNB[0.0503381000000000],KIN[1.000000000000000],LUNA2[0.0001936832480000],LUNA2_LOCKED[0.0000451927580600],USD[1.2375528168015656],USDT[0.0032495000000000],USTC[0.0027416800000000] |
| 03700682 | FTM[0.2808716285250000],USD[33.8531204955000000] |
| 03700683 | TRX[0.0002330000000000],USD[26.4621584900000000],USDT[162.4381206700000000] |
| 03700684 | GOG[91.000000000000000],USD[0.4772729074800000],USDT[0.8229800000000000] |
| 03700685 | NFT [457985860152297255][1],NFT [466100418169245571][1],USD[0.0000000163442383],USDT[5.0000000000000000] |
| 03700688 | USD[25.000000000000000] |
| 03700690 | ETH[0.0000001394475921],MANA[0.0000001394475921],MATIC[0.0000000008044609],USDT[0.0000000056072046] |
| 03700694 | ATLAS[0.600000050000000],COPE[0.0000000100000000] |
| 03700695 | ADABULL[0.000000093176400],ALTBULL[0.0000000076760122],ATOM[0.0000000059538340],AVAX[0.0000000021189087],BEAR[0.0000000038646314],BNB[0.0000000060359698],BTC[0.0000000013774335],BULL[0.0000001387064],ETH[0.0003494890212413],ETHBULL[0.0000001596414],ETHHEDGE[0.0000000065664283],ETHW[0.0003494890212413],FTM[0.0000000246850278],FTT[0.0000030026386510],JOE[0.0000000057456132],LOOKS[0.0000000077870299],MATIC[0.0000000020000000],PAXGBULL[0.0000000093987114],RUNE[0.0000000087373591],SAND[0.0000000856366682],SOL[0.0000000033161012],TRX[0.0004500000000000],UMEE[0.0000000066500000],USD[0.0000000123369134],USDT[0.0000000085350032] |
| 03700697 | BAO[1.000000000000000],NFT [341356784299950088][1],NFT [356702606097432838][1],NFT [407034894706608037][1],NFT [410834597486386727][1],TRX[0.0000010000000000],USD[0.0001501800000000],USDT[1.0400060790658820] |
| 03700701 | USD[-38.406080310000000],USDT[96.800000000000000] |
| 03700706 | GOG[50.607262480000000],USD[0.0000000009803856] |
| 03700715 | FTT[0.5845681000000000],NFT [504452493301760371][1],USD[0.0000001030243250] |
| 03700716 | ATLAS[1.300000000000000] |
| 03700718 | ATLAS[0.600000000000000],COPE[0.0000000189058296] |
| 03700719 | GOG[105.979860000000000],USD[0.4091054455193600] |
| 03700724 | USD[0.0002272605000000] |
| 03700731 | BOBA[79.500404560000000],ETHW[0.8780000000000000],FTT[38.393702400000000],NFT [293424353073783248][1],TRX[1.1355070000000000],USD[933.182695778017000000000000],XRP[0.3217190000000000] |
| 03700734 | ETH[0.0003115800000000],ETH[0.0003115800000000],EUR[860.8763274207505500] |
| 03700742 | AVAX[0.0000000025562120],AXS[0.0000000017271500],BTC[0.0000000063115183],CHF[0.0000000034324652],FTM[0.0000000052925252],FTT[0.0000000048000000],LTC[0.0000000028164150],LUNA2[0.5288431334000000],LUNA2_LOCKED[1.2339673110000000],LUNC[10000.000000000000000],MATIC[0.0000000030000000] |
| 03700743 | USD[30.000000000000000] |
| 03700744 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[25.000000005647580] |
| 03700745 | ATLAS[3.500000000000000] |
| 03700750 | GOG[0.0000000082763256],SRM[0.0068778619121216],SRM_LOCKED[0.1168701600000000],USD[0.0000022166996664],USDT[0.0000012369605285],XRP[0.0000000031803047] |
| 03700759 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000044619164],USDT[0.0000002998022040] |
| 03700764 | ATLAS[1.300000000000000] |
| 03700767 | TRX[0.0000010000000000],USDT[0.1208168700000000] |
| 03700771 | ATLAS[0.600000000000000],COPE[0.0000000069491896] |
| 03700777 | DOGE[186.308195780000000],USD[0.0000000009340172] |
| 03700778 | GOG[18.996200000000000],USD[0.4449880000000000] |
| 03700783 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0002876400000000],KIN[3.000000000000000],TRX[0.0086000000000000],UBXT[1.000000000000000],USDT[0.0003280007429799] |
| 03700787 | BTC[0.0000000074143340],SOL[0.0000000100000000],USD[0.0002702631566653],USDT[0.0000004052281875] |
| 03700792 | GOG[429.000000000000000],USD[0.1706318500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03700795 | BRZ[0.0000000056180275],BTC[0.000000022560992],FTT[0.0000000073528311],KSHIB[0.0000000090464277],SHIB[0.0000000059591769],SOL[0.7645821567234423],USD[0.0000001798277799] |
| 03700799 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03700805 | EUR[1.3892956900000000],USD[-2651.0346913436752220],USDT[2962.3349927847487730] |
| 03700806 | SOL[-0.5294934617899175],USD[74.5855292900000000] |
| 03700811 | GOG[23.000000000000000],USD[0.2304843455000000],USDT[0.0073000000000000] |
| 03700814 | USD[53.9813445650000000],XRP[0.889689000000000] |
| 03700820 | ATLAS[1.700000000000000] |
| 03700823 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03700824 | ETH[0.0090000000000000],ETHW[0.0090000000000000],EUR[0.1706222270000000] |
| 03700826 | BTC[0.0042550811036371],CUSDT[86.5056598043580800],USD[-0.0009848669441710],USDT[0.0009617100000000] |
| 03700834 | GOG[73.985200000000000],TRX[0.823900000000000],USD[0.2429753375000000] |
| 03700839 | ATLAS[3.500000000000000] |
| 03700841 | USD[0.0000008954566880],USDT[0.0000007394342759] |
| 03700842 | GOG[83.000000000000000],USD[72.3995818350000000] |
| 03700846 | USD[2.5929542431150000] |
| 03700849 | EUR[0.0056098640535651] |
| 03700853 | GOG[22.000000000000000],TRX[0.818283000000000],USD[0.213925099000000] |
| 03700856 | BAO[2.000000000000000],KIN[5.000000000000000],NFT (31176356158431 7357)[1],NFT (35358502058962 4886)[1],NFT (35393659918334 1641)[1],NFT (48414867556906 8653)[1],NFT (48994203116878 7258)[1],NFT (53091550803873 1432)[1],NFT (56601916995249 1048)[1],NFT (57229345329151 2630)[1],TRX[0.0015000000000000],UBXT[1.000000000000000],USD[0.1891682500000000],USDT[0.0000001857810291] |
| 03700859 | ATLAS[1.300000000000000] |
| 03700860 | ATLAS[1000.000000000000000],FTM[125.989600000000000],USD[0.9814712300000000] |
| 03700868 | ATLAS[0.600000000000000] |
| 03700871 | ATLAS[2670.908892020000000],FTT[0.0000378500000000],GBP[0.0007147250187458],KIN[4.000000000000000],SOL[3.0252313300000000],USD[0.0000000468375853] |
| 03700873 | ATLAS[1.700000000000000] |
| 03700876 | SOL[1.999600000000000],USD[16.0000000248440851],USDT[89.7982293700000000] |
| 03700877 | USD[0.0000000075000000] |
| 03700881 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.0000000081242623],USDT[0.0000000072661435] |
| 03700883 | GOG[9.998000000000000],USD[0.2421346713646000] |
| 03700887 | GOG[184.982400000000000],USD[225.0960201500000000] |
| 03700889 | GOG[32.000000000000000],USD[0.8917597606319200] |
| 03700890 | BNB[0.0000000071270593],BTC[0.000000096678304],DOGE[0.000000058396167],TRX[0.0001110084798596],USD[0.0294089556659610],USDT[0.0000000096785877] |
| 03700891 | BNB[0.0099420000000000],BTC[0.0018962400000000],CRO[589.726000000000000],ETH[0.0139460000000000],ETHW[0.0139460000000000],FTM[242.923000000000000],HNT[11.692260000000000],LINK[14.683440000000000],LRC[214.718000000000000],SOL[1.425982000000000],TRX[101.566400000000000],USD[0.8719381167150216],USDT[0.0000000071826721],XRP[2914.055312060000000000] |
| 03700892 | DOT[0.0195118000000000],ETHBULL[8.517808000000000000],GOG[2066.371400000000000000],LDO[0.0019981486200000],LUNA2[0.0080019892200000],LUNA2_LOCKED[0.0186713081800000],LUNC[1742.450000000000000000],SPELL[0.9200000000000000],USD[0.0450733750239322] |
| 03700894 | ATLAS[3.500000000000000] |
| 03700896 | USD[25.000000000000000] |
| 03700898 | USD[0.5848045700000000] |
| 03700901 | BAO[1.000000000000000],SLP[0.0000000097921004],USD[0.0000000070176538],USDT[0.0000000097879162] |
| 03700903 | GOG[0.000000058646975],USD[0.0326289472032552] |
| 03700908 | ATLAS[1.300000000000000] |
| 03700909 | USD[0.0000000089995916] |
| 03700918 | BTC[2.300000000000000],ETH[10.000000000000000],ETHW[10.000000000000000],USD[725.1229415620000000] |
| 03700919 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03700921 | USDT[0.0000000096642317] |
| 03700927 | BNB[0.0000001130760000],ETH[0.0000000071822356],MATIC[0.0000000041662620],NFT (37020181440014 0346)[1],NFT (41417836896226 2934)[1],NFT (46336105875060 9926)[1],NFT (51059324205319 1658)[1],USD[0.0000000150841080] |
| 03700930 | USD[79.8403080818750000] |
| 03700934 | DOT[1.1376099000000000],FTM[11.000000000000000],LUNA2[0.0411211704500000],LUNA2_LOCKED[0.0959493977200000],LUNC[0.1324672800000000],USD[0.0018991175793424] |
| 03700935 | ATLAS[6.000000000000000] |
| 03700941 | AVAX[0.000000025000000],BNB[0.000000056162298],ETH[0.0000000038083000],ETHW[0.0000000143022936],FTM[0.0000001000000000],FTT[0.0300777170732698],SOL[0.0000000045723436],TRX[0.0002300566000000],USDT[0.0000000003030790] |
| 03700944 | GOG[197.000000000000000],USD[0.2590744000000000] |
| 03700948 | ETH[0.0000008506 2952],USD[0.0000285288729649],USDT[0.0000075984245896] |
| 03700951 | ATLAS[3.800000000000000] |
| 03700953 | BTC[0.0000069800000000],LOOKS[0.2337611700000000],USD[0.0000000080000000],USDT[0.0000001148113 45] |
| 03700955 | ATLAS[18.000000000000000],COPE[0.5000000000000000] |
| 03700956 | BRZ[0.0059641100000000],USD[0.0000000006265677] |
| 03700960 | ATLAS[1.300000000000000] |
| 03700961 | AXS[5.4161309757657000],BTC[0.0452136821749000],DOT[27.764746103913400 0],ENJ[92.000000000000000],ETH[0.9067593992215100],ETHW[0.9037649456679200],EUR[808.0837308696000000],FTM[131.007588664074540 0],FTT[8.8992666800000000],GALA[2229.832384000000000000],GOG[238.000000000000000],MANA[127.988651000000000],MATIC[211.794729492648350 0],SAND[116.983413000000000],SOL[4.5320118989659008],TRX[10.000000000000000],USD[16.0589066619750000],XRP[171.5433745261018200] |
| 03700967 | BTC[0.0000171900000000],FTM[0.3688232000000000],LINK[0.0719714000000000],SOL[0.0024020000000000],USD[34.8125741362243669],USDT[0.0008139016588293] |
| 03700972 | KIN[1.000000000000000],USD[0.0000179328361650] |
| 03700973 | GOG[171.000000000000000],USD[0.1902217500000000] |
| 03700976 | GOG[25.767107580 8952600] |
| 03700977 | ATLAS[1.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03700978 | EUR[0.1775575343502876],GOG[0.000171260000000000],KIN[1.000000000000000] |
| 03700983 | POLIS[100.000140005990779],SOL[0.0000000059006656],USD[-0.0383870759396848],USDT[111.766560823509632] |
| 03700984 | MSOL[0.045182680000000000],SOL[0.000000086000000] |
| 03700992 | GOG[188.000000000000000],USD[0.3527468500000000] |
| 03700998 | EUR[0.0000566774480496] |
| 03701000 | ETH[0.000032600000000],ETHW[0.000032632673678],TRX[0.000000073817787],USD[0.0000988142218021] |
| 03701002 | USD[0.0013702431953860],USDT[0.730000000000000] |
| 03701005 | ETH[2.318590140000000],ETHW[1.569724960000000],EUR[7.7480300380000000] |
| 03701007 | APE[1.000000000000000],LUNA2[0.0704390893200000],LUNA2_LOCKED[0.1643578751000000],LUNC[15338.260000000000000],SLP[99.750000000000000],USD[0.0023343600000000],USDT[0.0000015389987970] |
| 03701008 | ATLAS[0.600000004361646],COPE[0.0000000100000000] |
| 03701012 | AKRO[3.000000000000002],ATOM[0.000000071000000],BAQ[14.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.076068340000000],BTC[0.0577928300000000],DENT[5.000000000000000],ETH[0.3052902100000000],ETHW[0.3050977000000000],EUR[257.764483046962451 7],FTM[0.0012203000000000],GAL[42389.567643560000000000],KIN[6.000000000000000],NFT (357096609282073176)[1],NFT (3648473992502984821)[1],RSR[5.000000000000000],SECO[1.0513380700000000],UBXT[4.000000000000000],USDT[157.2769698988199370] |
| 03701014 | BAO[7.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MATIC[4.1013301800000000],NFT (3255988522093178943)[1],NFT (4238508991315512643)[1],NFT (5376047613032568791)[1],TRX[0.0000460000000000],USD[0.0000141336672319] |
| 03701015 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.0000009000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.0000000099793311],USDC[1451.2588937700000000] |
| 03701018 | ATLAS[1.300000000000000] |
| 03701020 | ETH[0.0004984200000000],ETHW[0.0004984200000000],GOG[37.992400000000000],USD[0.6905528500000000] |
| 03701021 | USD[0.7593187837500000],XRP[0.811626000000000] |
| 03701022 | GOG[35.000000000000000],USD[0.8966948750000000] |
| 03701027 | USD[25.000000000000000] |
| 03701028 | NFT (3416096251399981 50)[1],NFT (4230914094611582 01)[1],NFT (4933072155263665 94)[1],TRX[0.7057820000000000],USDT[0.3352078028250000] |
| 03701031 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.0000000016728115] |
| 03701041 | ATLAS[1.300000000000000] |
| 03701046 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03701053 | LUNA2[0.0000047292507150],LUNA2_LOCKED[0.0000110349183300],LUNC[1.0298043000000000],NFT (3119323089669752333)[1],NFT (4798340312498416 79)[1],NFT (4992884044409408924)[1],USDT[0.5928970000000000] |
| 03701054 | LUNA2[0.2542049819000000],LUNA2_LOCKED[0.5931449577000000],LUNC[0.0000000298199697],TRX[0.0100910000000000],USD[-0.1179707378039915],USDT[149.820000017962352] |
| 03701058 | CRO[110.000000000000000],USD[3.6852114990000000] |
| 03701059 | TRYBHALF[0.000000004000000],USD[0.0174948750753607],USDT[-0.0000000036948558],XTZHALF[0.000000004000000] |
| 03701060 | ATLAS[5.300000000000000] |
| 03701061 | ETH[0.0000000887937700],NFT (3011116502885204739)[1],NFT (3424147573126639 51)[1],NFT (3732678996682376 43)[1],NFT (4070220112547431 43)[1],USDT[0.0000143758839737],USTC[0.0000000045461200] |
| 03701065 | GOG[85.982800000000000],USD[5.0746045542233200] |
| 03701066 | ETH[0.0007507000000000],ETHW[0.0007507088800461],GOG[97.998000000000000],USD[0.0055860356465173] |
| 03701068 | TRX[0.000000079000000] |
| 03701077 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0064372700000000],ETHW[0.0064372700000000],KIN[2.000000000000000],NFT (3280336626628227 87)[1],NFT (5337434569620640 99)[1],NFT (5383759156892687 53)[1],USD[0.0000000079273696],USDT[0.0000000062575036] |
| 03701079 | GOG[18.996200000000000],SOS[5098980.000000000000000],USD[0.0230336235835540] |
| 03701080 | ATLAS[5.300000000000000] |
| 03701090 | FTT[25.100000000000000],USD[20.781230441636000] |
| 03701094 | AKRO[1.000000000000000],AVAX[0.0404752500000000],BAO[7.000000000000000],KIN[7.000000000000000],NFT (3552146101569879 96)[1],NFT (3361488680169134 4)[1],NFT (4566957486122974 38)[1],TRX[12.798476780000000],UBXT[1.000000000000000],USD[0.0005538146259106],USDT[0.0000000021682399] |
| 03701096 | BTC[0.0208996040000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],SOL[1.590000000000000],USD[0.1949087835000000] |
| 03701098 | ATLAS[3.600000000000000] |
| 03701100 | GOG[197.000000000000000],USD[0.4181927250000000] |
| 03701101 | NFT (3338046383222813 69)[1],NFT (4791018679808143 58)[1],NFT (5268329067019732 31)[1],USDT[0.0000000025404323] |
| 03701108 | USD[30.000000000000000] |
| 03701115 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03701117 | BTC[0.0166869200000000],ETH[0.1313171700000000],ETHW[0.1313171700000000],EUR[0.0003902756145000],TRX[1.000000000000000],USD[123.9935717825174875],USDT[0.0000000097985227] |
| 03701119 | ETH[0.0000000767974980],FTT[8.000000001031119610],LTC[0.000000008027520],USD[0.0027154773243810],USDT[0.0000001576368730] |
| 03701125 | LOOKS[23.994800000000000],USD[86.8342022000000000],USDT[0.0000001671610090] |
| 03701126 | BTC[0.0001128200000000],DOT[6.2873400000000000],USDT[0.8391679800000000] |
| 03701128 | BTC[0.0070363323336000],ETH[0.0549956117532000],ETHW[0.0549956117532000],EUR[0.0343376315000000],FTT[5.8237088560839000] |
| 03701135 | ATLAS[1.300000000000000] |
| 03701137 | AKRO[1.000000000000000],DENT[5.000000000000000],DOGE[0.0107874303433983],KIN[6.000000000000000],SAND[0.0057950000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03701142 | USDT[0.0000000014000000] |
| 03701146 | GENE[4.700000000000000],GOG[57.000000000000000],USD[0.6148748500000000] |
| 03701148 | BNB[0.0000001000000000],BTC[0.0000000042918915],TRX[0.000000013002266] |
| 03701153 | TRX[0.000000060000000] |
| 03701154 | ATLAS[0.600000000000000],COPE[0.0000000100000000] |
| 03701162 | TRX[0.1697930000000000],USD[3.0329358900000000] |
| 03701166 | SOL[1.269600000000000],USD[1.0994684450000000] |
| 03701169 | BTC[0.0027000000000000],ETH[0.0350000000000000],ETHW[0.0350000000000000],USD[3.9775528000000000] |
| 03701172 | BUSD[43.0071354400000000],ETH[0.0684905600000000],FTT[0.0923293116614042],NFT (5101541382987955 63)[1],TRX[0.0000140000000000],USD[0.0000000025000000],USDT[0.6600000000000000] |
| 03701180 | USDT[0.0000045141770024] |
| 03701183 | USD[25.000000000000000] |
| 03701189 | ATLAS[6.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03701190 | ATOMBULL[11200.000000000000000],COMPBULL[420.000000000000000],DOGEBULL[9.500000000000000],LUNA2[0.000480821987 1000],LUNA2_LOCKED[0.001121191797000000],LUNC[104.700000000000000],USD[0.000009272789000],XRPBULL[29000.000000000000000] |
| 03701191 | AVAX[0.000000010000000],USD[202.650554851966744],USDT[0.000000097090025] |
| 03701192 | BTC[0.000004810000000],EUR[0.000187083283929],MANA[3.99900000000000],MTA[11.817663830000000],SOL[0.004412250000000],USD[-0.366684674820 1423],XRP[0.760903630000000] |
| 03701193 | BTC[0.001699000000000],USD[3.485482680000000] |
| 03701194 | GENE[24.300000000000000],GOG[180.963800000000000],USD[0.555054710000000] |
| 03701196 | GOG[43.493547580000000],USD[0.522979874875452] |
| 03701197 | ATLAS[0.600000000000000],COPE[0.000000100000000] |
| 03701200 | USD[71.406719331000000] |
| 03701202 | ATLAS[1.300000000000000] |
| 03701203 | FTT[0.082694010000000],USD[0.000000128579540],USDT[19.811327762490 3285] |
| 03701205 | FTB[0.111220770000000],USD[0.000008494015 38],USDT[0.000000033303239] |
| 03701209 | BTC[0.002229390000000],FTM[96.003565212660000],GOG[676.359584790000000],USD[0.000000135949587] |
| 03701212 | GOG[38.992200000000000],USD[0.010070710000000],USDT[0.000000046334767] |
| 03701215 | BTC[0.000148000000000],USD[0.544999904942538],USDT[0.000000065894586] |
| 03701217 | ATLAS[3.800000000000000] |
| 03701221 | ETH[0.000000016275250 0],GOOGL[0.00038961000000 00],LUNA2[0.000551737289 2000],LUNA2_LOCKED[0.001287387080000000],NFT [3129555952638710 44][1],NFT [464619225659872569][1],TRX[0.000982000000000],USD[44718.916955916006 3049],USDT[0.421084947793 9477],USTC[0.078101078082 5828],XRP[0.0000000050000 00000] |
| 03701223 | BRZ[0.000772040000000],USD[0.000006194221] |
| 03701227 | GOG[141.000000000000000],USD[0.738779555000000] |
| 03701228 | GOG[13.758859110464824] |
| 03701234 | ATLAS[3.600000000000000] |
| 03701235 | BTC[0.077752540000000],USD[10.279131120000000] |
| 03701236 | ATLAS[0.600000000000000] |
| 03701245 | ATLAS[1.300000000000000] |
| 03701248 | BTC[0.000000070000000],BULL[0.000000002000000],DENT[0.000000004009000],EUR[0.000000050428644],FTT[0.000000064523673],LUNA2[0.000000443250823],LUNA2_LOCKED[0.000001034251921],LUNC[0.000000005000000],SOL[0.000000100000000],TRX[0.000000015934127],USD[0.000000034070727],USDT[0.000000007 6314744] |
| 03701250 | LUNA2[0.000276222211000],LUNA2_LOCKED[0.000644518492300 0],LUNC[60.147968000000000],USD[0.032637400000000000],USDT[426.897978000000000] |
| 03701251 | GOG[13.997200000000000],USD[0.184146120000000],USDT[0.000000098792832] |
| 03701254 | BRZ[0.585712322690464 0],GAL[40.000000005799550],USD[0.001800000000000],LUNA2[0.000000247804722],LUNA2_LOCKED[0.000000057821 1019],LUNC[0.005396000000000000],USD[0.008522306784 4743] |
| 03701258 | BTC[0.000000013624420],FTT[25.000000067963425],USD[0.000101124474 8713] |
| 03701263 | GOG[946.407095010936189],UBXT[1.000000000000000] |
| 03701267 | BAO[1.000000000000000],ETH[0.367407560000000],ETHW[0.367313660000000],FTT[0.000017936500000],USD[0.000000775308 40],USDC[4.836942110000000] |
| 03701268 | XRP[46.094524000000000] |
| 03701269 | ADABULL[3.999301600000000],ATOM[29.994717000000000],AVAX[5.998970400000000],BTC[0.129987904000000],ETH[1.199791452000000],ETHW[1.199791452000000],EUR[278.000000095283243],FTT[21.220126190000000],LUNA2[1.868432900000000],LUNC[6.018948908000000],SOL[5.599022960000000],STG[188.966001600000000],USD[-327.661365213071840 2] |
| 03701274 | GOG[114.000000000000000],USD[109.997187410000000] |
| 03701275 | BNB[-0.000000023496778],BTC[0.000001658149410 28],USD[5.675988694062 6543] |
| 03701280 | USD[522.745680951081 8544] |
| 03701281 | ATLAS[3.000000000000000] |
| 03701282 | CHR[444.413274000000000],ETH[0.030514628086 4098],ETHW[5.194514636805 1587],FTM[171.042608790000000],FTT[0.033550341987 6828],MANA[196.874000000000000],NFT [338629046373443955][1],NFT [545448286859329390][1],NFT [552896826095995793][1],SHIB[25220724.272134520000000],USD[0.000966252215 3072],USDT[0.000000090512 169] |
| 03701285 | USD[15.000000000000000],MATICBEAR2021[15600.000000000000000],USD[0.069825280381 5380] |
| 03701287 | GOG[96.000000000000000],USD[0.839579150000000] |
| 03701291 | ATLAS[0.600000000000000],COPE[0.000000017768566 8],DOGE[0.000000008971 6660],JST[0.000000072020411] |
| 03701293 | ATLAS[5.300000000000000] |
| 03701298 | EUR[0.000000001978101 6],USD[-3.388355051118 1046],USDT[5.826159248279586] |
| 03701302 | BTC[0.000000041654280],LUNA2[0.042582228920000 0],LUNA2_LOCKED[0.099358534150000 0],SOL[0.009864983470000 0],TRX[0.000940000000000],USD[0.000000079189075],USDT[0.090777809285 4569] |
| 03701303 | USD[25.000000000000000] |
| 03701304 | ATLAS[1.300000000000000] |
| 03701307 | ETHW[0.535000000000000],USD[3456.113428342950000 0] |
| 03701309 | ETHW[0.000056300000000],LUNA2[0.474019664800000 0],LUNA2_LOCKED[1.106045884000000 0],LUNC[103218.780000000000000],USD[-0.305704084750 3975],USDT[0.000000180975000] |
| 03701311 | AKRO[2163.038621010000000],BAO[1.000000000000000],KIN[2.000000000000000],LTC[0.000002610000000],USD[0.000000083254341],USDT[0.000000073859619] |
| 03701313 | USD[25.000000000000000],USDT[5.005148000000000] |
| 03701322 | FTM[1.000000000000000],RNDR[4.940017876644000 0],USD[0.042530911000000] |
| 03701326 | ETH[0.000963560000000],ETHW[0.000963560000000],TRX[0.000700000000000],USD[0.000000184259044],USDT[0.000000056456662] |
| 03701327 | EUR[0.000037921093 5695] |
| 03701328 | USDT[2.498624000000000] |
| 03701330 | TRX[0.330879000000000] |
| 03701338 | USD[0.000000058346080] |
| 03701341 | ATLAS[1.300000000000000] |
| 03701343 | ATLAS[0.600000000000000],COPE[0.000000100000000] |
| 03701345 | GOG[539.000000000000000],USD[0.051288434060145],USDT[0.000000040232903] |
| 03701348 | GOG[197.000000000000000],USD[0.669257025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03701349 | USD[30.000000000000000] |
| 03701350 | RSR[1.000000000000000],USD[0.000031743326742] |
| 03701351 | LTC[0.000000040000000],USD[0.000000430057198] |
| 03701355 | ATLAS[8.300000000000000] |
| 03701362 | BTC[0.0104506334769725],ETH[0.000000020000000],LUNA2[2.021337492000000],LUNA2_LOCKED[4.716454149000000],LUNC[8.511514060000000],USD[0.001379264197072] |
| 03701364 | BNB[64.784443020000000],BTC[0.111309210000000],DOGE[0.083894080000000],DOT[49.700000000000000],ETH[9.668414560000000],ETHW[9.668414560000000],FTT[92.069778724048924600],LINK[34.700000000000000],LTC[55.569511390000000],MANA[474.000000000000000],MATIC[0.567989970000000],SAND[467.000000000000000],SOL[348.898340950000000],TRX[19094.000000000000000],USD[0.074481573687550000],USDT[842.899398905150000] |
| 03701367 | RUNE[0.267413100000000],SOL[0.000003700000000],USD[47.271035352769674| |
| 03701369 | ATLAS[8.400000000000000] |
| 03701371 | USDT[1.000000000000000] |
| 03701377 | BTC[0.000180183292552 0],GOG[0.000000002439061],USD[0.000000923317980 7],USDT[0.000000064509420] |
| 03701378 | USD[0.000000014709850] |
| 03701379 | BNB[0.000006940000000],ETCBULL[435.766870000000000],TRX[0.141700000000000],USD[0.038581300812500 0] |
| 03701381 | MATIC[10.000000000000000],USD[7.946961223000000] |
| 03701384 | ATLAS[1.300000000000000] |
| 03701385 | BTC[0.000005509121996 6],ETH[0.000000000683895],LUNA2[0.000036266572800],LUNA2_LOCKED[0.000084062200320 0],LUNC[7.844865090000000],USD[0.000002889447346],USDT[0.000000096918747],USTC[0.000000093777346] |
| 03701392 | AURY[8.326484510000000],GAL[6.139554090000000],GENE[3.746918080000000],GOG[165.455781430000000],USD[0.838918260000000] |
| 03701393 | ETH[0.000000002700000],FTT[25.075989130194628 0],USD[0.000817488200000],USDC[89.517539500000000] |
| 03701395 | USD[0.035866369500000],USDT[0.000000068884700] |
| 03701399 | ATLAS[1.300000000000000] |
| 03701403 | KIN[1.000000000000000],SAND[3.931259810000000],USD[0.000000211484032] |
| 03701406 | USD[0.000000089436791],USDT[0.154616837727650 5] |
| 03701408 | GOG[23.995440000000000],USD[0.260900756563680 0] |
| 03701411 | USD[0.006128963770000 0] |
| 03701413 | ATLAS[1.300000000000000] |
| 03701416 | BTC[0.000000454593626 4],EUR[0.000000009147699],USD[0.000147143076463 4],USDT[0.000095041207782 7] |
| 03701418 | ETH[0.000000054709145],GENE[0.000000042655124],GOG[0.000000007812544 0],MATIC[0.000000004536213],PERP[0.000000008523703 9],SRM[0.000000007278500],USD[0.000000182496454] |
| 03701421 | GOG[35.000000000000000],USD[0.502074125000000] |
| 03701422 | TONCOIN[0.080000000000000],USD[0.033017790000000] |
| 03701427 | AVAX[0.200000000000000],BRZ[25.288067050000000],BTC[0.000200772052000 0],DAI[3.521761560000000],DOGE[90.083787600000000],DOT[0.913694786795750 0],ETH[0.002012011820000],ETHW[0.002006534370000],GALA[100.000000000000000],GOG[77.000000000000000],HNT[2.700000000000000],LINK[1.201792204000000],LUNA2[0.234414161400000],LUNA2_LOCKED[0.054696637600000],MATIC[1.000000000000000],MTA[43.000000000000000],SHIB[1299980.000000000000000],SOL[0.210484473700000],SOS[6700000.000000000000000],SUSHI[6.565287741217860 0],TRX[79.154038950000000],USD[2.852176756087610 0],USDT[1.014301860000000 00],USTC[22.000000000000000],XRP[25.082649080000000] |
| 03701430 | ATLAS[2.400000000000000] |
| 03701432 | APT[0.004430000000000],AVAX[0.004977260000000],BNB[-0.003308821259717 2],ETH[0.004140182409991],ETHW[0.097980400000000],FTM[0.406097490000000],LUNA2[0.005533187657700 0],LUNA2_LOCKED[0.001244104535000 0],MATIC[0.981570000000000],SOL[0.008204500000000],TRX[0.091960340000000],USD[94.718170585787804 7],USDT[0.008310753906758 9],USTC[0.075475293239005 7],XRP[0.221120796854703] |
| 03701441 | HT[0.000000007200000],MATIC[0.000000090700000],NFT (300703165661861335)[1],NFT (479303074280376886)[1],TRX[0.000000090766560],USDT[0.000000676209644 6] |
| 03701446 | ATLAS[1.300000000000000] |
| 03701448 | BRZ[2100.000000000000000] |
| 03701451 | ETH[0.007099000000000],ETHW[0.097980400000000],ETHW[0.097980400000000],LUNA2[0.567964342400000 0],LUNA2_LOCKED[1.325250132000000],LUNC[1.829634000000000],USD[0.627077080000000] |
| 03701452 | BAO[2.000000000000000],BRZ[0.000000004595440],KIN[1.000000000000000],MATIC[0.000000006203277] |
| 03701462 | USD[0.000224351724734 2] |
| 03701465 | USD[0.183604900000000] |
| 03701466 | ATLAS[1.300000000000000] |
| 03701467 | USD[0.000000072603611] |
| 03701468 | TRX[0.000001000000000],USD[-0.306021008544761 30000000000],USDT[0.458154940552745 6] |
| 03701469 | TONCOIN[43.441551510000000],USDT[0.000000019223063 7] |
| 03701471 | TRX[0.176501000000000],USD[0.199535835000000] |
| 03701477 | GOG[40.173771153105240 0] |
| 03701480 | AVAX[0.030661046955490 0],BNB[0.000062426627024],BTC[0.000000070000000],ETH[0.000000004908204 2],LUNA2[0.001537846013000],LUNA2_LOCKED[0.003588307364000],LUNC[0.004953966168752],SAND[0.841976000000000],TRX[0.412800000000000],USD[0.588998712599681 5] |
| 03701481 | ATLAS[1.300000000000000] |
| 03701482 | BTC[0.010147790324879 8],GOG[0.000000072800000],HNT[0.000000015200000],USD[1.350344776156113 8],USDT[0.000219695845223 2] |
| 03701486 | USD[0.032074396750000 0] |
| 03701490 | EUR[9002.000000000000000] |
| 03701491 | BTC[0.002742730000000 0],EUR[0.000000274775505],USDT[0.000311515650628 9] |
| 03701500 | ATLAS[1.300000000000000] |
| 03701502 | USDT[0.000155172096867 2] |
| 03701503 | GOG[553.000000000000000],USD[0.592387375000000 0] |
| 03701504 | GOG[0.000000006422350 0],SHIB[750558.605923703645 6100] |
| 03701507 | AGLD[0.191630000000000],APE[2.400000000000000],BADGER[0.009382600000000],DODO[0.074566000000000],GBP[0.000000008000020],GENE[0.097318000000000],GODS[0.092602000000000],GOG[0.986140000000000],IMX[0.091918000000000],KNC[0.198842000000000],LOOKS[0.994780000000000],LUNA2[0.001559242477600 0],LUNA2_LOCKED[0.003715657815000],LUNC[34.675384800000000],SNX[0.094690000000000],STARS[0.957700000000000],TRX[2195.670500300917912 5],USD[26.465826585812352 8],USDT[0.000013446053298] |
| 03701508 | FTM[43.955548434918481 8],KIN[1.000000000000000],LUNA2[0.000416495556000],LUNA2_LOCKED[0.000971822964000],LUNC[9.069278420000000],SOL[6.215821350000000],USD[29.960610406349240 7],USDT[0.000000066306046 2] |
| 03701515 | NFT (334890373063617219)[1],NFT (557957013407844309)[1],NFT (561349085672493079)[1],NFT (561450169436171670)[1],USD[0.492867309093445 8] |
| 03701516 | BRZ[0.000000087481661],BTC[0.000000003301408],GOG[0.000000026610031],SAND[0.000000016000000],USDT[0.000000059193829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03701517 | BAO[7.000000000000000],EUR[0.000000000995157538],SOS[9531816.388888880000000],TRX[1.000000000000000000],USD[0.000000009947932288],USDT[0.000000089133883] |
| 03701518 | ATLAS[1.300000000000000] |
| 03701521 | BNB[0.000000011306000],SOL[0.000000005927400],TRX[0.000011000000000],USD[0.000000016283457] |
| 03701524 | ATLAS[5268.998700000000000],BTC[0.020414868000000],USD[0.038748930517876]4,USDT[0.000000105460321] |
| 03701526 | GENE[24.000000000000000],GOG[186.000000000000000],USD[0.660696765000000] |
| 03701527 | GOG[52.000000000000000],USD[0.2911128500000000] |
| 03701528 | ATLAS[1.300000000000000] |
| 03701530 | APT[1.000000000000000],BTC[0.000000080000000],BUSD[10.000000000000000],FTT[2.300000000000000],GBP[4.000000000000000],HT[0.100000000000000],MYC[100.000000000000000],SNY[20.000000000000000],TAPT[0.600000000000000],TONCOIN[4.229029890000000],USD[6.199207351900000],USDT[58.350671625000000000],XRP[0.139737000000000] |
| 03701532 | ETH[0.000721500000000],ETHW[0.000721500000000],GOG[22.000000000000000],USD[0.7168980700000000] |
| 03701536 | GENE[3.200000000000000],GOG[114.954200000000000] |
| 03701537 | TRX[0.000013016848344],USDT[0.000745846996547]1 |
| 03701539 | ATLAS[0.600000000000000],COPE[0.000000010000000] |
| 03701541 | ATLAS[1.300000000000000] |
| 03701543 | AVAX[0.000000020000000],BNB[0.000000087236544],SOL[0.000000051925701],USD[0.000000107134812],USDT[0.000016955695914] |
| 03701550 | USD[7.122284291500000] |
| 03701551 | GOG[90.000000000000000],USD[0.9727245000000000] |
| 03701554 | USD[0.007017854398050]7,USDT[0.000000026913943] |
| 03701560 | ATLAS[4.800000000000000] |
| 03701574 | BAL[0.006898000000000],JOE[0.901200000000000],LUNA2[0.000048600022456000],LUNA2_LOCKED[0.000113400524000],USD[0.002005735606036]9,USDT[0.000000005494860] |
| 03701575 | BAO[3.000000000000000],ETH[2.497683800000000],ETHW[2.496634770000000],KIN[2.000000000000000],RSR[1.000000000000000],SGD[0.576327394175833]5,SOL[4.040580230000000],UBXT[1.000000000000000],USD[0.508759184648704]6] |
| 03701576 | BNB[0.008090510000000],USDT[0.0000000020000000] |
| 03701577 | ETH[0.000000098854800] |
| 03701578 | ATLAS[1.300000000000000] |
| 03701579 | ATLAS[0.600000005000000],COPE[0.000000010000000] |
| 03701582 | BAT[0.508850810000000],BNB[0.008948960000000],BTC[0.000053950000000],CRO[1.289384320000000],DOT[0.008788140000000],ETH[0.000635880000000],MATIC[1.213159230000000],NEAR[1.019244140000000],SOL[0.007328632530409],USD[5717.735445370263686],USDT[68.808001860000000] |
| 03701588 | XRP[25.041666000000000] |
| 03701591 | BRZ[128.875731930000000],BTC[-0.000309733868645]9,FTT[0.000543966847881]6],USD[0.195093349320202],USDT[0.000000010754538] |
| 03701594 | GOG[79.034449744498341]3 |
| 03701595 | APE[42.691716200000000],ATLAS[9368.126000000000000],AVAX[10.000000000000000],DOT[28.494300000000000],ETH[0.610921000000000],ETHW[0.610921000000000],FTT[11.498234600000000],GARI[1103.785824000000000],MANA[109.800550000000000],SAND[130.973800000000000],SOL[9.998060000000000],USD[0.5861171406000000],USDT[0.003000000000000] |
| 03701599 | BNB[0.000000007590546],GOG[57.000000000000000],MATICBULL[2.000000000000000],TRX[12.997400000000000],USD[0.000002109588180] |
| 03701600 | USD[0.009469478343004],USDT[0.000010094373904] |
| 03701604 | USDT[122.511049910000000] |
| 03701608 | CHZ[0.000000026196490],TRX[1.000000000000000],USD[0.000002807528359]3],USDT[0.355336282831174]6] |
| 03701611 | USD[0.979316797275000],USDT[3423.281226300000000],XRP[0.3374500000000000] |
| 03701614 | ATLAS[3.000000000000000],COPE[1.000000000000000] |
| 03701616 | USD[0.032990187750000] |
| 03701617 | GOG[185.000000000000000],USD[0.053888405000000] |
| 03701623 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[1.511953220000000],ETHW[1.511668090000000],RSR[2.000000000000000],USD[0.000000085548773],WAVES[0.001771600000000] |
| 03701635 | BAO[1.000000000000000],USDT[0.000000133674676] |
| 03701639 | USD[0.000000061543400] |
| 03701640 | ETH[0.002044710000000],ETHW[0.002044710000000],USD[0.000146034809006] |
| 03701655 | USD[30.000000000000000] |
| 03701657 | ATLAS[0.600000005000000],COPE[0.000000010000000],SUN[7.898312702164512]0] |
| 03701659 | ATLAS[9.618100000000000],CRO[219.625700000000000],USD[3.201702947750000] |
| 03701660 | GOG[305.572960417286979]0] |
| 03701664 | TRX[0.000001000000000],USDT[0.230179569478794]3],XRP[0.0439632900000000] |
| 03701665 | USD[0.003797752700000] |
| 03701667 | BTC[0.000000036000000],FTT[0.021949616699484]6],LUNA2[0.125678141900000],LUNA2_LOCKED[0.293248997800000],LUNC[27366.680000000000000],RUNE[8.000000000000000],USD[0.000000088781174],USDT[0.894275637882690]0] |
| 03701672 | FTT[45.390920000000000],LUNA2[2.443264993000000],LUNA2_LOCKED[5.700951650000000],LUNC[532026.096192000000000],USD[9407.571415809710000] |
| 03701678 | GOG[279.000000000000000],USD[1.165415690000000] |
| 03701682 | ETH[0.000228200000000],ETHW[0.000822000000000],GOG[170.000000000000000],USD[1.497758990000000] |
| 03701683 | USD[19.944023300000000],USDT[0.000000092441230] |
| 03701686 | NFT (474041426193266475)[1],NFT (5335910116173852111)[1],SOL[0.000000010000000],TRX[0.000060034000000],USD[0.000000011360887],USDT[0.000000003905461] |
| 03701698 | GOG[26.000000000000000],USD[45.288007916275000],USDT[0.030472400000000] |
| 03701703 | USD[0.000000037153401] |
| 03701708 | BAO[2.000000000000000],USD[0.000000062108138] |
| 03701717 | USD[17.754566200000000],USDT[0.000000100304105] |
| 03701718 | USD[1.300900000000000] |
| 03701721 | NFT (310061291112584836)[1],NFT (419726671177555787)[1],USD[0.000000000489144] |
| 03701722 | USD[0.000000014709850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03701723 | EUR[63.2629500815490000] |
| 03701728 | USD[0.0000000054658400],USDT[0.0000000047402518] |
| 03701729 | AKRO[1.0000000000000000],USD[0.0000000072603611] |
| 03701730 | USD[30.0000000000000000] |
| 03701733 | SOL[3.6955174900000000],USD[0.8714733596674395] |
| 03701734 | USDT[0.0000001983894750] |
| 03701735 | BCH[0.0000000023290198],BNB[0.0000000408334412],EUR[-0.0001595514035186],SOL[0.0000000089377636],USD[0.0035319611323260],USDT[0.0000000118722396] |
| 03701738 | BNB[0.0000000038532950],ETH[0.8978337363606548],ETHW[0.0008483363606548],EUR[0.4816482340466874],USD[4.9617163656000000] |
| 03701743 | BTC[0.0086900000000000],XRP[556.0000000000000000] |
| 03701752 | USD[21.5679499200000000] |
| 03701754 | BAO[2.0000000000000000],BTC[0.0002322600000000],DENT[2.0000000000000000],ETH[0.0033967100000000],ETHW[0.3135531600000000],EUR[0.0000000487681874],KIN[5.0000000000000000],SOL[0.0423658300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090581693] |
| 03701755 | GOG[430.0000000000000000],USD[0.9073445000000000] |
| 03701762 | BTC[0.0000061600000000] |
| 03701771 | USDT[1.2884252600000000] |
| 03701775 | USD[30.0000000000000000] |
| 03701778 | BCH[0.0498665601129300],BTC[0.0001743300000000],FTT[0.0009982820760960],NFT (3974077642140694381[1],NFT (484587637927267904)[1],USD[0.0000000731913365],USDT[2.7784017920466028] |
| 03701779 | AUD[1000.0000000000000000] |
| 03701786 | AVAX[58.7864340000000000],LUNA2[1.1378160660000000],LUNA2_LOCKED[2.6549041540000000],LUNC[34.8189667000000000],USD[4.7839472450750000],XRP[60.9669400000000000] |
| 03701791 | USD[239.3580279449700000],USDT[61.6395325500000000] |
| 03701797 | GOG[220.0000000000000000],USD[0.8187150000000000] |
| 03701811 | MBS[903.1397357400000000],USD[0.0000000008666710] |
| 03701818 | GOG[101.0000000000000000],TOMOBULL[140000.0000000000000000],USD[0.0773369227879400],XTZBULL[3330.0000000000000000] |
| 03701827 | FTT[0.0057379541811047],USD[0.0000000026143880],USDT[0.0084790047500000] |
| 03701828 | BAO[1.0000000000000000],GOG[62.7117881091656845],TRX[1.0000000000000000] |
| 03701832 | BTC[0.0004911000000000],GOG[22.2061847982657868],USDT[0.0000000120618416] |
| 03701835 | GOG[476.9630000000000000],USD[0.0540920750000000] |
| 03701841 | GOG[463.0000000000000000],USD[0.6002235500000000] |
| 03701846 | GOG[55.0000000000000000],USD[0.1318036312500000] |
| 03701847 | GOG[543.8912000000000000],USD[1.0160000000000000] |
| 03701853 | USD[55.8000000000000000] |
| 03701854 | GOG[21.0000000000000000],USD[0.2942146200000000] |
| 03701856 | USD[0.4325688700000000] |
| 03701857 | GOG[203.0000000000000000],USD[0.3087560750000000] |
| 03701862 | GOG[89.0000000000000000],USD[0.3948594950000000] |
| 03701863 | ATLAS[1.3000000000000000] |
| 03701864 | TONCOIN[59.4881000000000000],USD[0.3020000000000000] |
| 03701869 | ATLAS[3591.3794190200000000],USDT[0.0000000004209970] |
| 03701883 | BTC[0.0013990310000000],USD[1.8218731150000000] |
| 03701890 | USD[0.9215830982600000] |
| 03701897 | BTC[0.2066087020000000],ETH[0.7309122500000000],ETHW[0.7306587942723087],EUR[651.9018456950000000],USD[30.0000000000000000] |
| 03701902 | USD[0.0000000048860328] |
| 03701904 | BTC[0.0000667200000000],FTT[0.3000000000000000],USD[0.0003487227108800] |
| 03701906 | USD[0.0000000072487594] |
| 03701910 | ATLAS[1.3000000000000000] |
| 03701911 | ETH[0.5555900000000000],ETHW[0.5555900000000000],LINK[4.1710000000000000] |
| 03701917 | USDT[0.3405987050000000],XRP[0.5898420000000000] |
| 03701921 | GOG[191.0000000000000000],USD[10.2587574250000000] |
| 03701935 | ATLAS[3.6000000000000000] |
| 03701948 | GOG[264.0000000000000000],USD[0.0303978000000000] |
| 03701950 | LTC[0.0001473400000000],USD[-0.0003000421825287],USDT[0.0000000016957704] |
| 03701960 | ATLAS[4.8000000000000000] |
| 03701961 | USDT[131.9784618800000000] |
| 03701967 | USD[42.8590840000000000] |
| 03701970 | GBP[25.2174280300000000],NFT (415818620612045284)[1],USD[-0.3541061250000000] |
| 03701978 | GODS[14.3671968545351994],GOG[30.9284933113737165] |
| 03701980 | AGLD[0.0000000088928721],AXS[0.0000000819519861],BAO[1.0000000000000000],BTC[0.0000000305411950],ETH[0.0052564360997520],ETHW[0.0052564360997520],GBP[0.0000000081771652],SHIB[89427.8392991900000000],USD[0.2033084892186043],USDT[0.0000000073067484] |
| 03701981 | NFT (339638805811180902)[1],NFT (426087418652953432)[1],USD[0.0000000041469778] |
| 03701983 | GOG[12.5342338600000000],USDT[0.0000000048962428] |
| 03701984 | GOG[0.9025300000000000],USD[1.2858354126500000],USDT[0.0000000079655506] |
| 03701985 | ATLAS[1.3000000000000000] |
| 03701989 | BTC[0.0010997000000000],KIN[1.0000000000000000],MATIC[25.5197646516186244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03701999 | ETH[0.000924000000000000],ETHW[0.000924000000000000],GOG[712.883000000000000000],USD[0.110956340000000000] |
| 03702009 | BTC[0.000000042068300],USD[0.028202536950370700] |
| 03702019 | USD[25.000000000000000000] |
| 03702022 | UBXT[1.000000000000000000],USD[0.000144754795168] |
| 03702031 | ATLAS[1.300000000000000000] |
| 03702033 | GENE[15.200000000000000000],GOG[386.000000000000000000],USD[0.612871650000000000] |
| 03702038 | ETH[0.000079850000000000],ETHW[0.000079850000000000],GENE[25.099440000000000000],GOG[381.000000000000000000],USD[0.496653120000000000] |
| 03702039 | 1INCH[0.000000096819268],ATOM[0.000000001167200],AXS[0.000000095102200],BNT[0.000000016377910],BTC[0.000000030881718B],BULL[0.000000120000000],DOGE[0.000000037303147],DOT[0.000000459990733],ETH[0.000000109537900],EUR[0.000000380754031],FTT[25.000000078397752],GLD[0.000000006787500],GME[0.000000022547900],GMT[0.000000008858910],KNC[0.000000002075000],LOOKS[0.000000002281000],MKR[0.000000053397500],RAY[0.000297610481178],SHIB[1899641.850000000000000],SNX[0.000000045456900],SOL[0.320526005197520],SRM[0.000444430000000],SRM_LOCKED[0.025675620000000],TOMO[0.000000000349800],TRX[0.000000098944321],TRYB[0.000000012691800],TSLA[0.000000039039526],TSLAPRE[-0.000000003000000],USD[0.000000030484531701],USDT[99.518684025273894],XRP[0.000000076460008] |
| 03702042 | ETH[0.000221280000000000],ETHW[0.000221276193600],TRX[20.000365000000000],USD[-204.610049886028103],USDT[236.190902640000000] |
| 03702046 | ATLAS[4.800000000000000000] |
| 03702052 | BULLSHIT[0.007400000000000000],CONV[9.980000000000000000],STG[0.988400000000000000],USD[-0.080878202664884],USDT[0.095535180000000] |
| 03702058 | USD[0.000000041289955],USDT[0.000000079389355] |
| 03702059 | DAWN[0.000000004200000],DOGE[461.329842834491529S],GALA[0.000000040000000],GOG[0.000000090000000] |
| 03702071 | USDT[0.000018370497382O] |
| 03702073 | FTT[1.399720000000000],USD[3.142455000000000] |
| 03702076 | AKRO[1.000000000000000000],BTC[0.002644720000000000],EUR[10.000405080918205B],KIN[1.000000000000000000] |
| 03702078 | BTC[0.000000060000000],USD[13.780203898332337] |
| 03702080 | DOGE[612760.806777734694909Z],SGD[0.000000000321110757],USD[0.000000079197735] |
| 03702081 | BTC[0.000000070000000],CRV[22.995630000000000000],USD[0.309328387190000O] |
| 03702095 | USD[11.519032791300000O] |
| 03702101 | TRX[0.000779000000000],USD[0.155860838230261B],USDT[0.394950630000000O] |
| 03702102 | GOG[36.318566487335000O],USD[0.822542000000000O] |
| 03702104 | BTC[0.000089490000000O],USD[0.000044218037022B] |
| 03702105 | SPY[0.000958400000000O],USD[0.000000085869536B],USDT[0.316848963629260B] |
| 03702108 | TONCOIN[3.000000000000000O],USD[0.101093550000000O] |
| 03702109 | USD[25.000000000000000O] |
| 03702113 | GOG[84.994680000000000O],USD[1.031661937914010B] |
| 03702114 | DOGE[78.968600000000000O],ETH[0.009938800000000O],ETHW[0.009938800000000O],GALA[20.000000000000000O],USD[2.555798736200000O] |
| 03702115 | USD[0.293277742037220O],USDT[0.329278590000000O] |
| 03702124 | AKRO[1.000000000000000000],BTC[0.022369900000000000],KIN[1.000000000000000000],USD[500.006140228318710] |
| 03702125 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNC[0.000000005113716S],NFT [363298070077512081][1],NFT [372492370460223108][1],NFT [392311715728555949][1],USD[0.000000003543770S] |
| 03702127 | TONCOIN[81.850000000000000O] |
| 03702131 | ETH[0.000048370000000O],ETHW[0.000048370000000O] |
| 03702143 | ETH[0.000988940000000O],ETHW[0.000498700000000O],NFT [297380592010350973][1],NFT [408618234154553952][1],NFT [450080675114445980][1],NFT [571857511735020294][1],USD[0.000000031911937],USDT[0.000000055934918] |
| 03702148 | GOG[19.934354786990900O] |
| 03702159 | GOG[8.998600000000000O],USD[5.071750000000000O] |
| 03702160 | GOG[43.213621436462456T] |
| 03702169 | USDT[0.000000075000000O] |
| 03702178 | ATLAS[1.300000000000000000] |
| 03702198 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],NFT [487009043324840123][1],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[160.293207877302449],USDT[91.696949741173382] |
| 03702207 | ATLAS[1.300000000000000000] |
| 03702209 | GOG[49.000000000000000O],USD[0.019942895000000O] |
| 03702218 | GOG[204.000000000000000O],USD[0.579503300000000O] |
| 03702222 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT [519130382275717192][1],TRX[0.000777000000000],USD[0.000000022492962],USDT[0.000011212250076B] |
| 03702230 | ATLAS[1.300000000000000000] |
| 03702239 | BTC[0.000000017776000],SOL[0.001110110000000O] |
| 03702246 | BAO[1.000000000000000000],LTC[0.000000009741592S] |
| 03702247 | APT[0.000000058071352],BUSD[20.007615200000000O],SOL[0.000000004112444B],USD[0.000000001386328],USDT[0.000000027054200] |
| 03702251 | BAO[3.000000000000000O],BTC[0.000653150000000O],ETH[0.008383160000000O],ETHW[0.008273640000000O],USD[0.000028091606195B] |
| 03702253 | ETH[0.000467650000000O],ETHW[0.000467650000000O],USD[1.540374350000000O] |
| 03702260 | DOGE[1941.000000000000000O],USD[0.926772682875000O] |
| 03702267 | EUR[0.000000080368790],USD[196.092484766082259Z],USDT[44.129741848013813A] |
| 03702268 | AKRO[408.807297600000000O],ALPHA[35.603886690000000O],APE[2.022998710000000O],ATOM[1.012155400000000O],BAO[25005.89823511000000O],BCH[0.023146060000000O],BNB[0.081723330000000O],BTC[0.005834400000000O],CHZ[46.486910870000000O],DENT[2017.543924430000000O],DOGE[377.357499050000000O],DOT[0.583375910000000O],ETH[0.086120610000000O],ETHW[2.109027490000000O],FTM[10.518363500000000O],FTT[1.158031060000000O],GMT[7.067982710000000O],GODS[45.839187020000000O],HNT[2.022998710000000O],LOOKS[9.749004900000000O],MATIC[17.588731500000000O],SOL[0.373213000000000O],TRX[1.000000000000000O],USD[0.000540454234600],VGX[13.649383970000000O],XRP[35.669533210000000O] |
| 03702273 | SHIB[43183.747252740000000O],USD[0.000000005100165O] |
| 03702274 | REAL[1160.923240000000000O],USD[0.228194665000000O],USDT[0.000000086780061] |
| 03702276 | LEO[0.998400000000000O],NFT [484488364373849217][1],USD[0.000000151242333],USDT[0.000000025689625] |
| 03702283 | ATLAS[1.300000000000000000] |
| 03702297 | ATLAS[20.000000000000000O],GENE[2.700000000000000O],GOG[85.000000000000000O],USD[47.308501865000000O] |
| 03702307 | ATLAS[1.300000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03702313 | BNB[0.0000000100000000],FTT[0.0000000439582600],USD[-189.5854828733854689],USDT[231.5242915773742390] |
| 03702315 | AVAX[0.5998920000000000],GOG[45.0000000000000000],USD[0.0070748100000000] |
| 03702319 | DOT[0.4842437800000000],GALA[64.3644777200000000],KIN[1.0000000000000000],USD[0.1853864412253358] |
| 03702321 | BTC[0.0000000000022500],TRX[1.0000000000000000] |
| 03702324 | USD[163.6328154750000000000000000] |
| 03702325 | NFT (53539335718822844 7)[1],USD[0.0002283100000000] |
| 03702330 | ATLAS[1.3000000000000000] |
| 03702337 | USD[0.0527546600000000] |
| 03702346 | BRL[2405.4600000000000000],BRZ[0.0038481800000000],BTC[0.0000006300000000],FTT[5.3303668835321580],USD[0.6600827027933479],USDT[0.7628985077632192] |
| 03702349 | GOG[17.0000000000000000],USD[0.9121337151872600] |
| 03702351 | AKRO[1.0000000000000000],BAO[2.0000000000000000],LUNA2[0.0185162720300000],LUNA2_LOCKED[0.0432046347300000],TRU[1.0000000000000000],TRX[1.0000000000000000],UMEE[8.6287968500000000],USD[19.4140770318787875],USDT[35.8733249565371016],USTC[2.6210678000000000] |
| 03702359 | ATLAS[1.3000000000000000] |
| 03702363 | REAL[91.9901000000000000],USD[0.0056120883000000],USDT[0.0000000090191500] |
| 03702364 | GOG[116.1919026900000000],USDT[0.0000000038386831] |
| 03702374 | BTC[0.0067332500000000],ETH[0.0686697783000000],ETHW[0.0686697783000000] |
| 03702375 | GOG[101.9796000000000000],USD[0.8917601214220000] |
| 03702378 | ATLAS[1.3000000000000000] |
| 03702388 | GOG[91.0000000000000000],USD[0.3700468100000000] |
| 03702390 | GOG[70.0000000000000000],USD[0.0313362000000000] |
| 03702391 | TONCOIN[0.0029984500000000],USD[0.6793641000000000] |
| 03702395 | BTC[0.0289784400000000],CRO[1643.1469550900000000],ETH[0.5193233500000000],ETHW[0.3037394100000000],FTT[9.7166286200000000],LUNA2[0.0023310911240000],LUNA2_LOCKED[0.0054392126220000],LUNC[50.7600000000000000],USD[0.0000000022350323] |
| 03702399 | ETH[0.0052652073000000],ETHW[0.0052652073000000],EUR[0.0000001429719960],USD[-0.2095860941062474],USDT[0.0000530947674220] |
| 03702405 | GBP[0.0000000052362125],NFT (438867288871770920)[1],NFT (565324276045422139)[1] |
| 03702411 | AURY[22.9954000000000000],GENE[3.2000000000000000],GOG[44.5454422200000000],USD[1.0369126800000000],USDT[0.0000000000947720] |
| 03702413 | BNB[0.0000000065923848],BRZ[-0.0121261854159863],ETH[0.0000000018988722],USD[0.0000000017127198],USDT[0.0045467914676545] |
| 03702415 | GOG[184.9990000000000000],USD[0.5718550000000000] |
| 03702421 | USD[300.5814829089225000],USDT[0.0000000490590069] |
| 03702424 | GOG[299.0000000000000000],USD[0.7309224460985490] |
| 03702427 | ATLAS[1.3000000000000000] |
| 03702430 | BNB[0.0000000100000000],FTM[0.0000000100000000],USD[200.3821276556427171],USDT[0.0000002270740900] |
| 03702431 | EUR[0.0000000430319956] |
| 03702434 | BTC[0.0003001931510900],USD[0.0000000014651510] |
| 03702435 | SOL[0.0000000082000000],UBXT[1.0000000000000000],USD[0.0000014562679219],USDT[0.0000038029839152] |
| 03702443 | GOG[933.0000000000000000],USD[0.7545744000000000] |
| 03702451 | ATLAS[1.3000000000000000] |
| 03702453 | DOGE[0.0000000021647622],GOG[0.0000000042680489],SHIB[0.0000000005343945],USD[0.0000000005194124],USDT[0.0000000092280541] |
| 03702455 | BICO[2.5958641500000000],USDT[0.0000000086185990] |
| 03702470 | EUR[7.0000002243629766] |
| 03702472 | BTC[0.0000000589405460],SRM[0.0000874800000000],SRM_LOCKED[0.0014102000000000],USD[0.0980483587506329] |
| 03702490 | USD[0.0000000040000000] |
| 03702498 | AMPL[0.0000000013290290],FTT[0.0000000025098492],LUNA2[0.0034908027410000],LUNA2_LOCKED[0.0081452063950000],TRX[0.0000060000000000],TRYB[0.0000000116606019],USD[-0.0016930512571772],USTC[0.4941400000000000] |
| 03702508 | USD[6.2451104728240537],USDT[0.9978300400000000] |
| 03702515 | LTC[0.0050000000000000],USD[0.0000000100000000] |
| 03702516 | USDT[0.0000000024000000] |
| 03702519 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOT[14.9152256800000000],GBP[4001.8154653095031427],KIN[4.0000000000000000],LINK[12.5397253352860560],MATIC[51.8157094300000000],NFT (572629879681111393)[1],TRX[1.0000000000000000] |
| 03702539 | EUR[0.0000009886629894] |
| 03702550 | BAO[1.0000000000000000],ETH[0.0566971673986063],USD[0.0000862139012915],USDT[0.0000101914616415] |
| 03702551 | AKRO[0.0000000057250156],BAO[1.0000000000000000],BNB[0.0000000075783057],DENT[1.0000000082507640],ETH[0.0000591743548],ETHW[0.0000591743548],FTT[0.0000000075293634],GBP[0.0000000099665000],TRX[0.0000080000000000],USD[0.0000006492626646],USDT[0.0000000050254095] |
| 03702556 | ATLAS[1.3000000000000000] |
| 03702558 | GOG[48.9960000000000000],USD[0.4987310650000000] |
| 03702560 | EUR[0.0002615774261264],USD[0.0075192246054260] |
| 03702570 | ATOM[0.3936065826878810],GOG[0.0000000080482600] |
| 03702578 | ATLAS[1.3000000000000000] |
| 03702592 | GOG[24.9952500000000000],USD[0.6478479900000000],USDT[0.0000000020657638] |
| 03702594 | BTC[0.0000000065979376],RUNE[0.0000000082917776],USD[0.0000417867069180] |
| 03702595 | ETH[0.0000210200000000],ETHW[0.0000210200000000],FTT[0.0243407752109580],USD[0.0000035133248744] |
| 03702602 | USD[3.0553847300000000] |
| 03702620 | BTC[0.0504000000000000],ETH[0.3959208000000000],ETHW[0.3959208000000000],USD[0.0000000076000000],USDT[0.0087844500000000] |
| 03702622 | USD[0.7136334700000000],XRP[114.0000000000000000] |
| 03702623 | GOG[469.9410000000000000],USD[0.7405445750000000] |
| 03702624 | ATLAS[1.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03702627 | ETH[0.000007630000000],ETHW[0.000007630000000],GOG[242.530697560000000],USD[0.003732205368020] |
| 03702631 | LUNA2[0.000229579869800],LUNA2_LOCKED[0.005356863628000],LUNC[49.991500000000000],USD[1453.060163312916000],USDT[0.230000000000000] |
| 03702636 | USD[0.254778131150000],USDT[0.000000029607926] |
| 03702646 | SOL[0.550000000000000],USD[0.000000047100000],USDT[0.006991680000000] |
| 03702647 | USD[0.000000005000000] |
| 03702649 | USD[0.000000081823100],USDT[0.616399087485171 4] |
| 03702650 | EUR[0.000175257313146 7] |
| 03702651 | ATLAS[1.300000000000000] |
| 03702658 | AVAX[0.003388600000000],LUNA2[0.002391173608000],LUNA2_LOCKED[0.005579405086000 0],LUNC[0.007702900000000 000],USD[24.476593240304195500000000 0],WAVES[0.497720000000000 0] |
| 03702661 | USD[0.000058796000000 0] |
| 03702663 | USD[30.000000000000000] |
| 03702664 | BTC[0.063594680000000 00],ETH[1.009444510000000 00],ETHW[1.009444510000000 00] |
| 03702669 | USD[25.000000000000000] |
| 03702673 | ATLAS[1.300000000000000] |
| 03702675 | USD[11.391718017445339 8] |
| 03702679 | ETH[0.000000009043470],ETHW[0.002487010634655 0],SOL[0.000000093558826],USDT[0.000000039243559 4] |
| 03702681 | AMPL[-1.605612375567325 3],NFT (373552137578187895)[1],USD[8.878915464896520 0],USDT[5.065317355835000 0] |
| 03702684 | GOG[377.981950000000000],USD[0.000000014878206 4] |
| 03702687 | ETH[1.102000000000000],ETHW[1.102000000000000],USDT[22.2554397850000000] |
| 03702704 | USD[0.000000099756306],USDT[0.000000004526804 0] |
| 03702705 | EUR[0.000061273228676] |
| 03702712 | ATLAS[1.300000000000000] |
| 03702714 | EUR[53.300551590000000 00],NFT (355169491232745571)[1],USD[64.60659508201498 41] |
| 03702722 | USDT[60.780000000000000 0] |
| 03702737 | BAO[2.000000000000000],KIN[2.000000000000000],NFT (567822603053112038)[1],TRX[0.010056000000000 00],USD[0.000014270326997 1],USDT[0.000000004671106 0] |
| 03702738 | ETH[0.000000011988800] |
| 03702752 | USD[-0.825785996175731 5],USDT[4.669557943975285 9] |
| 03702764 | USD[0.343784697750000 0] |
| 03702766 | GOG[150.316959780000000 0],USD[0.000000038972234] |
| 03702769 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.041567610000000 00],FIDA[1.000000000000000],KIN[10.000000000000000],RSR[3.000000000000000],SOL[0.000000100000000],TOMO[1.000000000000000],TRX[4.001884000000000],UBXT[2.000000000000000],USD[0.021444053615786 0],USDT[0.005433021907560 5] |
| 03702773 | AURY[2.000000000000000],GENE[5.400000000000000],GOG[103.182418910000000 0],USD[5.165951335238401 9] |
| 03702775 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],ETH[0.000000010000000],ETHW[0.000000009391982],KIN[2.000000000000000],TRX[0.000077000000000],USD[0.177358985486039 6],USDT[0.000038117308667] |
| 03702776 | NFT (298075721930818760)[1],NFT (432133726106090751)[1],NFT (456173742872636450)[1],USD[26.366392110000000 0],USDT[1.054597930000000] |
| 03702784 | USDT[97.017940137500000 0] |
| 03702788 | GOG[8.481711210000000 0] |
| 03702790 | USD[0.000000049137474],USDT[0.000000110334759] |
| 03702791 | GOG[0.000012100000000 0] |
| 03702807 | AKRO[3.000000000000000],AVAX[36.452923950000000 00],GRT[1.000000000000000],RSR[1.000000000000000],RUNE[0.000000096342330],SOL[0.000000016147335],TOMO[1.005815830000000 0],USDT[0.000000493561301 3] |
| 03702808 | AKRO[2.000000000000000],DENT[1.000000000000000],ETHW[0.005884650000000 00],KIN[2.000000000000000],MATIC[0.002995400000000],TRX[1.001554000000000 0],UNI[0.000001612000000 00],USD[0.000000133704956],USDT[25.026628781201927 6],YGG[0.000263100000000] |
| 03702812 | ATLAS[1.300000000000000] |
| 03702816 | BAO[9.000000000000000],BNB[0.000000049844800],BTC[0.000000090747500],ETH[0.000003000728226],EUR[0.000240018993977],FTT[5.564291059330054 9],KIN[1.000000000000000],UNI[0.000000094740161],USD[0.000000096268649],XRP[0.000000033780340] |
| 03702820 | BUSD[233.400000000000000 0],LUNA2[2.081200956000000 0],LUNA2_LOCKED[4.856135565000000 0],MANA[0.982400000000000 00],USD[16.040960565617000 0] |
| 03702822 | GOG[20.000000000000000],USD[0.642455000000000 0] |
| 03702826 | FTT[0.000000052000000],SOL[0.000000138767349],USD[0.000000621573103 1],USDT[0.000000107575695],XRP[0.000000125939232] |
| 03702827 | AGLD[2.698860000000000 00],ALCX[0.007774000000000 0],ALPHA[14.997800000000000 0],ATOM[0.397700000000000],BADGER[10.157322000000000 0],BICO[16.993200000000000 0],BNT[23.294900000000000 0],BTC[0.001999676076000],CEL[0.074200000000000 0],COMP[0.052458000000000 0],CRV[0.997800000000000 0],DENT[9.799800000000000 00],DOGE[535.631800000000000 0],ETH[0.011988000000000 0],ETHW[0.003998400000000 0],FIDA[56.000000000000000 0],FTM[44.997000000000000 0],FTT[0.199960000000000 0],GRT[23.982000000000000 0],JOE[13.985600000000000 0],KIN[879864.000000000000 0000],LOOKS[0.998000010000000 0],MOB[0.498400000000000 00],PERP[2.995200000000000 00],PROM[3.517574000000000 0],RAY[9.996000000000000],REN[0.968600000000000 0],RSR[7379.040000000000000 0],SKL[32.994000000000000 0],SPELL[98.560000000000000 0],STARS[159.976000000000000 0],SXP[40.595720000000000 0],TLM[20.999400000000000 0],USD[4.260062002013965 45],USDT[0.000000029108676] |
| 03702832 | USD[0.351080817506439 9],USDT[0.000000004379582 7] |
| 03702839 | FTT[0.000001186837289 00],GOG[617.966000000000000 0],USD[0.111995907500000 0] |
| 03702840 | GOG[183.744012960000000 00],USDT[0.000000016921632] |
| 03702843 | GODS[0.899829000000000 0],GOG[7.999050000000000 0],POLIS[1.000000000000000],USD[6.942928779875000 0] |
| 03702847 | AAVE[0.728527934000000 00],ATOM[18.319805730000000 0],AVAX[20.936319816874525 0],AXS[5.234842350000000 0],BNB[1.113417511000000 0],BTC[0.247314197414745 2],CRV[132.454654460000000 00],ETH[0.000000157520948],ETHW[0.000002011291 96],FTM[523.739912180000000 0],FTT[4.275713433107277 9],LINK[13.458019850000000 0],LTC[0.000000060000000 0],MANA[137.930669570000000 0],MATIC[985.257534530000000 0],NEAR[46.140093860000000 0],PAXG[0.464183520000000 00],SRM[48.458881723042986 8],STETH[2.625872003685910 3],STSOL[0.000000006644102],USD[0.000002409662955],USDT[1034.234751096013926 4] |
| 03702859 | LUNA2[5.366378288000000 0],LUNA2_LOCKED[12.288216010000000 0],LUNC[1146764.960000000000 0000],USD[320.031986096500792 0] |
| 03702862 | AKRO[5.000000000000000],BAO[14.000000000000000],DENT[8.000000000000000],ETH[0.000000080000000],RSR[2.000000000000000],TRX[7.001295000000000 0],UBXT[4.000000000000000],USD[0.000000038684947],USDT[0.000038901226159] |
| 03702869 | USD[6.495795900000000 0] |
| 03702870 | GOG[182.457731800000000 0],LUNA2[0.019743735620000 0],LUNA2_LOCKED[0.046068716450000 0],LUNC[4299.240000000000000 0],USD[0.007682810000000 0] |
| 03702872 | USD[0.001793500000000 0] |
| 03702876 | DOGE[57.955454430000000 00],ETH[0.009078632230450 0],ETHW[0.008969112230450 0],MATIC[18.297032626030120 0],SHIB[560771.669972692600990 0],SOL[2.369052267633200 0] |
| 03702882 | SOL[0.000000045000000],USDT[0.000000049460000] |
| 03702884 | ATLAS[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03702886 | USDT[0.5642436600000000] |
| 03702913 | AVAX[290.3000000000000000],USD[0.0013942433000000] |
| 03702917 | FTT[0.0000000100000000],USD[0.2860964944914230],USDT[-0.0000000092060967] |
| 03702920 | TRX[0.0005500000000000],USD[0.0000000033472568],USDT[0.0000000068627188] |
| 03702922 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000185670066] |
| 03702933 | USD[100.0000000000000000] |
| 03702944 | GOG[93.0000000000000000],USD[0.3365752200000000] |
| 03702950 | USDT[202.1438530000000000] |
| 03702952 | 1INCH[0.0000000003230000],AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],QI[0.0000000096361484],TRY[0.0000000075842194],USDT[0.0000000021841364] |
| 03702957 | ATLAS[1.3000000000000000] |
| 03702959 | USD[0.0509923775000000] |
| 03702968 | USDT[7.0000000000000000] |
| 03702974 | GENE[6.9999000000000000],GOG[197.9998000000000000],USD[0.0073728660000000] |
| 03702986 | DYDX[0.0771942600000000],FTT[0.0000000050767358],GRT[0.5357895972990514],JOE[0.0000000100000000],USD[0.0052586137099475],USDT[0.0000000040000000],XRP[0.1686928500000000] |
| 03702990 | ATLAS[10.8000000000000000] |
| 03702991 | GENE[18.1965420000000000],GOG[614.9872700000000000],USD[0.1971596029200000],USDT[0.0017735000000000] |
| 03702992 | USDT[2.2729000000000000] |
| 03703001 | AVAX[0.0000000051443520],BNB[0.0000000080310700],BTC[0.0000000356790811],ETH[0.0189726273204125],ETHW[0.0189726300000000],FTT[0.0000000052729000],TRX[0.0000000046533500],USD[56.7107102496887503],USDT[0.0000026664061059] |
| 03703003 | ETH[0.0338440000000000],ETHW[0.0338440000000000] |
| 03703005 | USD[0.0000003577276928] |
| 03703006 | USD[25.0000000000000000] |
| 03703008 | KIN[1.0000000000000000],USDT[0.0000000039839184] |
| 03703009 | TONCOIN[11.0000000000000000],USD[0.0014392906000000] |
| 03703015 | BUSD[312.3630050100000000],GDX[8.4783888000000000],GDXJ[4.9690557000000000],GLD[1.9096371000000000],USD[0.0000000075000000] |
| 03703017 | USD[0.3962600000000000],USDT[0.0075480000000000] |
| 03703018 | LOOKS[0.0000786400000000],USD[0.3767850103750000] |
| 03703026 | USD[1.7925497240763000] |
| 03703029 | BTC[0.0000000010000000],GALA[590.0000000000000000],PERP[0.0002964000000000],SOL[0.0078703800000000],USD[1.4237804943900400],USDT[0.0016024223016275] |
| 03703034 | USD[0.0000065392254856] |
| 03703040 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000027045026] |
| 03703041 | EUR[0.0000689490788352] |
| 03703064 | ETHE[30.6341399900000000],EUR[0.0000000050877601],FTT[0.0131450184611530],GBTC[100.6061831000000000],USD[656.2926169460620215],USDT[0.0000000045268075] |
| 03703065 | BTC[0.0000000373107712],EUR[0.0000000006900975],SLP[0.0000000082789060],USD[1.4916990335522277],USDT[0.0000000020760350] |
| 03703066 | BTC[0.0005080673052632],FTM[0.0000000300000000],GOG[261.8520114400000000],HNT[0.5548648534527724],USD[0.0000001706176959],USDT[0.0000000084323466] |
| 03703069 | USD[0.3704361900206535],USDT[0.0000000007209467] |
| 03703070 | GOG[88.0000000000000000],MANA[40.0000000000000000],USD[2.6933991100000000] |
| 03703082 | BNB[0.4163936200000000],BTC[0.0980229300000000],USD[0.0000013388937647] |
| 03703084 | TRX[0.6966010000000000],USD[0.0099560486500000],USDT[0.0000000040560000] |
| 03703085 | GOG[54.9890000000000000] |
| 03703087 | ETH[0.0018572300000000],ETHW[0.0018572300000000],EUR[0.0000216477166422] |
| 03703089 | USD[0.0973364125000000] |
| 03703092 | BTC[0.0000000083560150],FTT[0.0000000066859840],USDT[0.0000000052307326] |
| 03703099 | BLT[0.3147751595193338],BTC[0.0000000540200000],LUNA2[0.0067549878060000],LUNA2_LOCKED[0.0157816382100000],LUNC[0.0018040000000000],USD[-0.0227404010451014],USDT[0.0000000069430205],USTC[0.9562000000000000] |
| 03703100 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000012600000000],ETHW[0.0000012600000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000067534516],USDT[0.0000000063947573] |
| 03703102 | BTC[0.0081278900000000],ETH[0.0200777100000000],ETHW[0.0200777100000000],USD[0.0102187830713991] |
| 03703105 | USD[0.0000000072318417],USDT[0.0000000590790079] |
| 03703109 | USD[25.0000000000000000] |
| 03703112 | BTC[0.0000000027500000],FTT[0.0000000077267970],LUNA2_LOCKED[187.5513994000000000],TRX[0.0000010000000000],USD[0.0000050442213070] |
| 03703115 | GOG[51.6267401089926598] |
| 03703118 | ATLAS[15.3000000000000000] |
| 03703121 | BRZ[0.1962480500000000],BTC[0.0048990770000000],ETH[0.0000000100000000],GOG[1030.7780800000000000],USD[1.4354341096331180] |
| 03703123 | USDT[0.5000000000000000] |
| 03703134 | USDT[0.0000007903265280] |
| 03703145 | GOG[93.0000000000000000],USD[0.6194216250000000] |
| 03703174 | BRZ[100.0000000000000000] |
| 03703175 | USD[3.6983343500000000] |
| 03703176 | NFT (35314278836810956 21),NFT (48345276110308673 1),USDT[2.5295722400000000] |
| 03703191 | POLIS[0.0512441800000000],SOL[0.0000001000000000],USD[0.0000000227404176],USDT[-0.0000000026123594] |
| 03703196 | LUNA2[0.1560110654000000],LUNA2_LOCKED[0.3640258193000000],LUNC[33971.7379551800000000],USD[4.0000121282546694],USDT[0.0000000023881768] |
| 03703197 | TRX[0.0000010000000000],USD[17475.6145556760000000],USDT[0.0000000097782720] |
| 03703203 | SOL[9.2047813600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03703204 | AXS[0.0000165000000000],BAO[8.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001023725597],USDT[0.0000000034464867] |
| 03703205 | USD[25.0000000000000000] |
| 03703224 | USD[45.0000000000000000] |
| 03703227 | TONCOIN[0.0000000035663400],USD[0.1168320732500000] |
| 03703229 | USD[0.3067148440000000],USDT[0.0000000019544500] |
| 03703232 | USDT[0.0000003302945015] |
| 03703250 | GOG[12.9975300000000000],TRX[0.0000000000000000],USD[0.0329270550000000] |
| 03703256 | DOT[0.0000000015612300],FTT[0.0032960413469640],LUNC[0.0000000036000000],SOL[0.0000000012365891],USDT[0.0000000028000000] |
| 03703257 | GENE[27.7000000000000000],GOG[191.0000000000000000],USD[0.6613881100000000] |
| 03703265 | ATLAS[2361628.2707623900000000],ETH[17.8560000000000000],ETHW[17.8560000000000000],EUR[1500.0000000000000000],USD[1112.8340824235000000] |
| 03703267 | ETH[0.0003101700000000],ETHW[0.0003101700000000],USD[0.8600418122876233] |
| 03703290 | BTC[0.0829000000000000],ETH[1.1870000000000000],ETHW[1.1870000000000000],USD[2.6507323900000000] |
| 03703296 | BTC[0.1032814060000000],USD[4.6032000000000000] |
| 03703303 | FTT[0.0000000066578300],SOL[0.0000000159426000],USD[0.0000000222108326] |
| 03703310 | BRL[163.8500000000000000],BRZ[0.0005937052841280],BTC[0.0000000043015296],GENE[4.1008868712000000],USD[0.0000000116879580],USDT[0.0000000060414592] |
| 03703323 | GENE[1.3997200000000000],GOG[56.9886000000000000],USD[0.0793000000000000] |
| 03703330 | BRZ[0.9349746000000000],USD[0.2928695000000000] |
| 03703332 | USD[0.0143892431705970],USDC[1573.4322839600000000] |
| 03703335 | ALGO[0.0000001000000000],APT[0.0000000002786000],ATOM[0.0000000074000000],AVAX[0.0000000023090916],BNB[-0.0000000007501260],LUNC[0.0000000381990884],MATIC[0.0000000036763872],NEAR[0.0000000012517709],SOL[0.0000000094103975],TRX[0.0000070091560630],USDT[0.0000000057849625] |
| 03703341 | BTC[0.0000095100000000],ETH[0.0000000038706423],USD[2.5470257312836309],USDT[0.0000000061774709] |
| 03703343 | USD[0.0000005625105227] |
| 03703347 | TRX[0.0003100000000000],USDT[4.2000000000000000] |
| 03703350 | DOGE[0.0000000066000000],ETH[0.0000000068268240],SOL[0.0000000023096480],TRX[0.0000000087533580],USD[0.2357029712500000],USDT[0.0000108805131949] |
| 03703359 | ETH[0.8620933889932200],ETHW[0.8581727325753000],EUR[100.0000000000000000],GALA[9.9784000000000000],LOOKS[1.0067727950832000],LUNA2_LOCKED[2.5950026940000000],LUNC[24217.1700000000000000],SAND[0.9888400000000000],SOL[25.0239311200000000],USD[1614.9751176183521910] |
| 03703360 | GOG[153.0000000000000000],USD[97.0829552587500000],USDT[0.0035140021897600] |
| 03703370 | USDT[0.2287311100000000] |
| 03703374 | FTT[59.2925710000000000],USDT[181.2358000000000000] |
| 03703378 | AVAX[0.0000000100000000],BTC[0.0224648900000000],ETH[0.4425808600000000],ETHW[0.4423950200000000],FTM[1923.1646950500000000],LUNA2[2.9423116970000000],LUNA2_LOCKED[6.6220925560000000],LUNC[9.1518686800000000],SOL[30.2999399900000000],TRX[0.0000000030329400],USD[537.3625933486437188],USD[0.0000000032387881] |
| 03703387 | KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000023238972] |
| 03703389 | EUR[0.0000000079335552],LUNA2[0.1269303204000000],LUNA2_LOCKED[0.2961707475000000],LUNC[0.5385880000000000],USD[0.0003309560280918],USDT[0.0000000068070045] |
| 03703400 | USD[0.0076469846145382],USDT[0.0000000021176616] |
| 03703401 | KIN[26436138.5000000000000000] |
| 03703402 | NFT (2892337082305977523)[1],NFT (2964524973986996620)[1],NFT (318166978591021686)[1],NFT (349838188377989557)[1],NFT (356727016488282598)[1],NFT (361149493548255162)[1],NFT (440480807912557401)[1],NFT (440914644506780015)[1],NFT (446511638841436369)[1],NFT (460362098804250375)[1],NFT (4849442203978855937)[1],NFT (4982811429595439860)[1],NFT (5056083618102382779)[1],NFT (507840734483549091)[1],NFT (529724071938433077)[1],NFT (563180701632169533)[1],TRX[0.0015540000000000],USDT[0.0004014800000000] |
| 03703405 | BTC[0.0000000021985000] |
| 03703407 | GOG[38.0000000000000000],USD[0.9455438000000000] |
| 03703409 | GOG[163.4846234800000000],USD[0.0000041000070020] |
| 03703414 | ATLAS[2919.4160000000000000],USD[36.5950000000000000] |
| 03703421 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000007700000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000070000000000],UBXT[2.0000000000000000],USD[0.0065314752500982],USDT[16.2414390814530688] |
| 03703429 | USD[0.6461322900000000] |
| 03703433 | USDT[0.2000000000000000] |
| 03703435 | USD[0.9974057900000000],USDT[0.0000000074104995] |
| 03703439 | ETH[0.0000050000000000],ETHW[0.0000050000000000],TRX[0.0000210000000000],USDT[0.7862861400000000] |
| 03703444 | AAVE[0.0000364000000000],BTC[0.0000003000000000],ETH[0.0000053051047830],ETHW[0.0000053051047830],EUR[0.6184207051309304],KIN[2.0000000000000000],TRU[1.0000000000000000],USDT[0.0000008059622191] |
| 03703448 | ATLAS[769.9440000000000000],GAR[40.9918000000000000],USD[0.2163560120000000],USDT[0.0000000076527368] |
| 03703451 | DOGE[10.0000000319055750],LDO[0.0000000032500000],LUNA2_LOCKED[26.6190158500000000],MATIC[0.0000000044063312],SWEAT[1098.7802000000000000],USD[0.0141307014233901] |
| 03703453 | USD[25.0000000000000000] |
| 03703455 | BTC[0.0123557500000000],EUR[0.0002277562104220],USD[5.9211312342737543] |
| 03703456 | APE[5.3989200000000000],USD[2.4600390750000000] |
| 03703460 | USD[0.0104052796194410],USDT[0.0000000047487885] |
| 03703461 | ATLAS[1.3000000000000000] |
| 03703464 | EUR[160.3115255015449576],GST[0.0000121900000000],SOL[0.8931532100000000],TRX[0.0000030000000000],USDT[0.0000002652629568] |
| 03703465 | BNB[0.0011692600000000],ETH[0.0890229200000000],TRX[0.0023310000000000],USDT[0.0000000096856670] |
| 03703466 | LUNA2_LOCKED[56.5771229700000000],USD[0.0000003675290700] |
| 03703474 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000065425672],UBXT[1.0000000000000000],USDT[0.0000000038660731] |
| 03703475 | ETH[0.0035587331233603],ETHW[0.0025448248240403],USD[0.6956613995563130] |
| 03703479 | APE[4.0000000000000000],EUR[0.0000026986648755],USD[30.2160884150000000],USDT[0.0000000082278380] |
| 03703488 | GOG[73.0000000000000000],USD[0.6023271120000000] |
| 03703494 | GOG[91.6164500000000000] |
| 03703506 | BTC[0.0000071300000000],USD[0.2454023186331944] |
| 03703507 | GOG[404.0000000000000000],USD[0.2196633400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03703509 | USD[0.0000000208054075] |
| 03703518 | BNB[0.0014092000000000],BTC[0.0000987800000000],CRO[5.0000000000000000],ETH[0.0008751300000000],ETHW[0.0668751255163797],SOL[0.0139950000000000],USD[-0.2629117935000000],USDT[0.0000000019639326] |
| 03703519 | BNB[0.0000000044021843],TRX[0.1000010000000000],USD[-0.0083174008301115],USDT[0.0000000039000000],XRP[0.0619874900000000] |
| 03703523 | GOG[15.0000000000000000],USD[0.7062513750000000] |
| 03703528 | AKRO[1.0000000000000000],USD[0.0000000045356080] |
| 03703529 | BTC[0.0053989200000000],GENE[14.7000000000000000],GOG[501.0000000000000000],USD[1.4512952985000000],USDT[3.2037000000000000] |
| 03703530 | BTC[0.0000997000000000],ETH[0.0379924000000000],ETHW[0.0379924000000000],MANA[32.0000000000000000],MATIC[29.9940000000000000],SHIB[4399120.0000000000000000],USD[1.2138098000000000],USDT[0.7684096200000000] |
| 03703533 | GOG[183.0000000000000000],USD[0.0149190050000000],USDT[0.0000000070610515] |
| 03703538 | BTC[0.0003439715530000],LTC[0.0012105000000000],USD[0.0495542200000000] |
| 03703545 | AKRO[1.0000000000000000],USD[0.0000000133140225],USDT[331.4793072633208397] |
| 03703547 | BTC[0.0000342884884100],FTT[0.1000000000000000],USD[0.0003980852499875] |
| 03703553 | ATLAS[4.8000000000000000] |
| 03703573 | SGD[13.1981396643303180] |
| 03703580 | ATLAS[3.5000000000000000] |
| 03703584 | FIDA[0.0000000048649250],SHIB[0.0000000014905922],TRX[0.0000000055754774],USD[0.0000000021458328] |
| 03703585 | USDT[0.0036529700000000] |
| 03703595 | USD[25.0000000000000000] |
| 03703607 | EUR[0.0060887226333064],FTT[0.0000000018312692] |
| 03703614 | BTC[0.0241048400000000],GENE[25.6957000000000000],GOG[1590.2064196008750000],USD[0.0000000076068938] |
| 03703622 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000007046966430],ETH[0.0000000088524300],STETH[0.0000000073494414],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.5324016701934080] |
| 03703625 | BTC[0.0059737600000000],GOG[244.0000000000000000],KIN[1.0000000000000000],USD[0.0000944280022560] |
| 03703629 | ATLAS[23.6000000000000000] |
| 03703635 | GOG[22.1748345193704577],MATIC[0.0000000058625000] |
| 03703642 | FTM[72.0000000000000000],FTT[12.0000000000000000],GALA[1060.0000000000000000],GRT[1229.0000000000000000],LTC[2.2099780000000000],SHIB[41198700.2000000000000000],USD[2.2674709510000000] |
| 03703649 | USD[0.0000695814234700] |
| 03703658 | ATLAS[4.8000000000000000] |
| 03703666 | BRZ[21448.4051872280475712] |
| 03703668 | EUR[2.9918936465000000] |
| 03703672 | GBP[0.0000000109491384] |
| 03703674 | DOT[30.9830291400000000],LINK[53.6295626300000000],USDT[5390.9038245600000000],XRP[771.1896401700000000] |
| 03703680 | GOG[2309.8156000000000000],USD[0.0815771750000000] |
| 03703686 | USD[0.0090862100000000] |
| 03703687 | USD[0.0000005669068184] |
| 03703691 | XRP[22.0000000000000000] |
| 03703697 | BTC[0.0514426082807700],USD[10.0000000000000000] |
| 03703703 | AXS[0.9082042561224200],BNB[0.4000000000000000],BTC[0.0343850843351300],CRO[110.0000000000000000],ETH[0.1709075190710800],ETHW[0.1701948111300000],FTM[50.1011820508675000],FTT[3.3000000000000000],SOL[2.6240587000000000],USD[0.3125777863458082] |
| 03703707 | FTT[0.0008659551687138],USD[-0.0018338595533855] |
| 03703709 | AVAX[0.0000000067466575],BNB[0.0000000013750000],BTC[0.0057102700000000],FTM[0.0000000083500000],MATIC[0.0000000073250000] |
| 03703712 | GENE[14.4487860600000000],GOG[525.8448670200000000],SHIB[4020908.7253719300000000],USD[0.0000000283392356] |
| 03703719 | ADABULL[1.9992000000000000],BEAR[284899.2000000000000000],BNB[0.0099540000000000],BNBBULL[0.0097720000000000],BNBHEDGE[1.6496700000000000],BTC[0.0496942000000000],BULL[0.4000000000000000],COMPBEAR[55776400.0000000000000000],DEFIBEAR[974.8000000000000000],DOT[34.1985600000000000],DYDX[33.0805800000000000],ETH[0.0586628100000000],ETHBEAR[5296760.0000000000000000],ETHBULL[9.3350220000000000],ETHW[2.5101836100000000],LDO[11.9970000000000000],LINK[13.0950400000000000],LINKBULL[26982.2000000000000000],MKRBULL[355.9358000000000000],SNX[31.5959000000000000],SOL[0.2499800000000000],SUSHI[0.9976000000000000],TRX[3485.0008410000000000],USDI[10138.8019248332918781000000],USDC[1660.0902477200000000],USDT[8.1709408052609639],VGX[41.9944000000000000],XRPI[43.9768000000000000],XRPBULL[184808.4000000000000000] |
| 03703722 | BTC[0.0000000340601000],USDT[0.0002533588029912] |
| 03703733 | USD[0.0002875790840196] |
| 03703735 | USD[25.0000000000000000] |
| 03703746 | USD[0.0000005867657894],USDT[0.0000000088756464] |
| 03703749 | BTC[0.0005000000000000],LUNA2[1.3949697410000000],LUNA2_LOCKED[3.2549293960000000],RUNE[4.9358270656300000],USD[0.0000000084243331],USDT[1001.8833121200000000],USTC[197.4647091300000000] |
| 03703750 | BTC[0.0000000060581344],ETH[0.0000000080000000] |
| 03703755 | USD[0.1173915140000000] |
| 03703760 | AVAX[0.5998860000000000],MANA[6.9986700000000000],SOL[0.5199012000000000],SUSHI[4.9990500000000000],USD[4.5269312076250000],USDT[3.1778000000000000],XRP[63.0000000000000000] |
| 03703764 | TRX[1.0000000000000000],USD[0.8300000000000000],USDT[9.5930331898297323] |
| 03703786 | ETHW[0.0070000000000000],GENE[3.4000000000000000],GOG[76.8368933200000000],LUNA2[0.0245966852600000],LUNA2_LOCKED[0.0573926560000000],LUNC[0.0000000100000000],USD[0.0061623730665520] |
| 03703790 | BNB[0.0013944159439493],NFT (332993698355761409)[1],NFT (350819417511188588)[1],NFT (545580643390126119)[1],SOL[0.0000000100000000],USD[0.0000000595996627],USDT[0.0000000035880056] |
| 03703792 | GOG[44.0000000000000000],USD[0.0000000067007400] |
| 03703806 | ATLAS[1.3000000000000000] |
| 03703807 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],NFT (308262657705601561)[1],NFT (361953278016404755)[1],NFT (470243761677801642)[1],NFT (544641294387722505)[1],TRX[0.0000980000000000],USD[0.0000046654714457],USDT[0.0000116524076076] |
| 03703809 | GOG[185.0000000000000000],USD[0.4733197000000000] |
| 03703812 | GOG[180.0000000000000000],USD[1.6514280800000000] |
| 03703814 | GOG[13.4603028605092000],TRX[0.0000660000000000] |
| 03703820 | TONCOIN[0.0400000100000000],USD[11.8226350091433355],USDT[0.1330053454476646],XAUT[0.0000497600000000],XRP[0.0000000070000000] |
| 03703822 | ETH[0.0000041700000000],ETHW[0.0000000600084498],USD[0.0000022167267792],USDT[0.0000000088772980] |
| 03703828 | ATLAS[1.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03703830 | GENE[4.922598720000000],GOG[273.767138840800000852],USD[0.000000009507585894],USDT[0.000000360542494] |
| 03703834 | USD[0.882055530000000000] |
| 03703837 | SOL[0.000000009730000],TRX[0.0000000002370016] |
| 03703840 | LTC[0.150000000000000000] |
| 03703843 | GOG[7.999800000000000000],USD[0.8642743750000000] |
| 03703850 | ATLAS[1.300000000000000000] |
| 03703854 | USDT[50.000000000000000] |
| 03703857 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000056804002] |
| 03703858 | USD[0.000000009686210] |
| 03703874 | BTC[0.000066520000000000],ETHW[0.650000000000000000],USD[1.541112300000000000],USDT[1.630858610000000000] |
| 03703885 | BTC[0.028000000000000000],ETH[0.160000000000000000],ETHW[0.160000000000000000],EUR[0.577767260000000000] |
| 03703889 | GOG[8.727623774724396000] |
| 03703890 | GENE[5.000000000000000000],GOG[38.000000000000000000],USD[0.7295166525000000] |
| 03703893 | BTC[0.000001300000000000],EUR[0.000000061232832],USD[-0.0001278432583845] |
| 03703894 | GENE[298.000000000000000000],GOG[8238.000000000000000000],USD[9.652249130000000000] |
| 03703905 | GOG[396.889800000000000000],USD[0.3060925907157120] |
| 03703907 | FTT[25.794840000000000000],LUNA2[0.925364187200000000],LUNA2_LOCKED[2.159183103000000000],LUNC[201500.000000000000000000],TRX[0.000778000000000000],USD[1.095438354951587000],USDT[0.005660180000000000] |
| 03703908 | GOG[151.969600000000000000],USD[0.3542245800000000] |
| 03703922 | TRX[0.000037000000000000],USD[0.000000001106752600],USDT[0.000000011140000] |
| 03703925 | BAO[1.000000000000000000],DENT[2.000000000000000000],GBP[0.000637654449148400],KIN[5.000000000000000000],MATIC[220.529486270000000000],TRX[1.000000000000000000],USD[11.0042199661133872] |
| 03703927 | AURY[129.990000000000000000],BRZ[1802.000000000000000000],BTC[0.009380338533815267400],CEL[0.024095880000000000],CRV[34.993000000000000000],ETH[0.111988800000000000],ETHW[0.055988800000000000],GENE[28.095700000000000000],GMX[0.490000000000000000],GOG[1323.852200000000000000],HNT[41.795780000000000000],JOE[466.956800000000000000],LDO[17.998200000000000000],MATIC[89.388000000000000000],SHIB[11469688.000000000000000000],SPELL[175946.440000000000000000],USD[111.0969364800000000] |
| 03703928 | USDT[0.000000516293748] |
| 03703929 | USD[25.000000000000000] |
| 03703939 | USD[0.000000142127320],USDT[0.0000000017442528] |
| 03703943 | USD[0.000000143184815] |
| 03703944 | USD[0.000000108185900],USDT[0.000000063581193] |
| 03703946 | BAL[1.310971710000000000],BTC[0.002733350000000000],ETH[0.006803530000000000],ETHW[0.006803530000000000],EUR[12.718079501303336600],FTT[0.595380830400000000],LTC[0.000000050000000000],MANA[5.362083520000000000],MATIC[12.348184240000000000],PAXG[0.009932370000000000],SOL[1.893168034770000000],SUSHI[3.618900930000000000],UNI[0.000000000708000000],USD[27.974894805596312100],XRP[7.141262944000000000] |
| 03703948 | TONCOIN[0.050000000000000000],USD[0.489538950000000000] |
| 03703957 | EUR[2208.004895960000000000],FTT[0.049401584377304],USD[0.594061598700588400],USDT[0.000000033524500] |
| 03703958 | ETH[0.001340123136320000],ETHW[0.001372123136320000],IP3[0.007634860000000000],NFT [402491362238226871][1],NFT [411855894412038765][1],NFT [501425236436036599][1],SOL[0.009731120000000000],TRX[0.411405852800000000] |
| 03703959 | BTC[0.000298330000000000],USD[0.002025697083139] |
| 03703960 | USD[0.000000022500000] |
| 03703974 | GOG[45.000000000000000000],USD[0.4737841400000000] |
| 03703976 | ATLAS[4.800000000000000000] |
| 03704005 | ATLAS[2066.257301340000000000],DENT[1.000000000000000000],USD[26.462158470000000000],USDT[0.000000004641285] |
| 03704010 | GENE[5.500000000000000000],GOG[186.000000000000000000],USD[0.4806574100000000] |
| 03704014 | USDT[0.000000001229597] |
| 03704017 | BNB[0.000095200000000000],BTC[0.118200611990616125],BUSD[1999.471603580000000000],FTT[0.085482090000000000],USD[0.0000000113840851],USDT[0.000263611500000000] |
| 03704022 | USD[25.000000000000000] |
| 03704024 | ATLAS[4.800000000000000000] |
| 03704027 | USD[0.001941960443060] |
| 03704030 | USD[67.376476663368555 7],USDT[101.6157014100000000] |
| 03704040 | EUR[0.003838970000000000],FTT[0.241856200893272 20],SOL[313.110540610000000000],USD[16.961417648000000000] |
| 03704046 | AAVE[0.000002000000000000],APE[0.081240000000000000],ATOM[0.000386000000000000],BTC[0.000092207540371],DOT[0.000003383139000],ETH[0.000000080045152],EUR[0.000000080505760],LDO[0.843400000000000000],LUNA2[0.907228864000000000],LUNA2_LOCKED[2.116867349000000000],NEAR[0.094840000000000000],SOL[0.000000001570000],TRX[8051.000000000000000000],USD[0.317822515277 0852],USDT[0.042137832326692 0],USTC[0.400000000000000000] |
| 03704060 | BTC[0.066567460000000000],USD[0.0000043517146070] |
| 03704061 | AVAX[0.000000200000000000],AXS[0.299753000000000000],BTC[0.009380338533152674 0],CEL[0.896865000000000000],CRV[1.999050000000000000],DOGE[2.995820000000000000],DOT[2.998100000000000000],ETHW[0.011992210000000000],FTM[5.990310000000000000],FTT[0.099981000000000000],GRT[1.993350000000000000],LOOKS[0.999620000000000000],LTC[0.039690600000000000],SAND[6.997720000000000000],SOL[0.511988800000000000],SUSHI[2.497245000000000000],USD[0.170995614524979 9],USDT[1.8498100000000000] |
| 03704067 | TRX[0.000000200000000000] |
| 03704080 | BTC[0.000342390000000000],KSHIB[8860.000000000000000000],SOL[0.000000100000000000],USD[-0.323182094571330 10] |
| 03704083 | EUR[100.000000000000000000],USD[0.2091596200000000] |
| 03704085 | ETHW[1.523103300000000000],LUNA2[7.613013994000000000],LUNA2_LOCKED[17.763699320000000000],LUNC[134020.803070050000000000],USD[0.005971012596371 4],USDT[0.000000809060115] |
| 03704096 | USDT[0.000000869850827 0] |
| 03704110 | BAO[1.000000000000000000],ETH[0.000000000229800],KIN[1.000000000000000000],USDT[0.000000049333733] |
| 03704134 | BTC[0.001771040000000000],FTT[33.994471000000000000],LEO[0.264200440000000000],STG[460.916789500000000000],USD[0.000000080232000],USDT[89.077245686400 0000] |
| 03704136 | EUR[8.105404930000000000],USD[0.000000874601380],USDT[20.663862571331 7983] |
| 03704140 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[2.086741220000000000],USD[0.000000040913180],USDT[0.000000338753445 0] |
| 03704148 | AVAX[0.074789920000000000],DOGE[45.152110380000000000],DOT[0.340829645000000000],GOG[12.740000002565297 9],SHIB[0.0000000982143122],USD[0.000000008433237 7] |
| 03704157 | BTC[0.000650990000000000],DOGE[8.484105500000000000],NFT [320512059282973364][1],NFT [332699409494430692][1],NFT [392126940091568193][1],SOL[0.000269900000000000],TRX[26.906475580000000000],USD[0.000000007127449 7],USDT[0.000000055284 0115] |
| 03704168 | BTC[0.000000049894064],GOG[0.000000004325840 0] |
| 03704170 | ATLAS[4.800000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03704178 | LUNA2[8.99755480200000000],LUNA2 _LOCKED[20.9942945400000000],LUNC[1959236.50134800000000000],USD[0.0000212290850000],USDT[0.4304011437619155] |
| 03704179 | ALPHA[99.98100000000000000],ATLAS[1999.90785000000000000],BIT[39.99810000000000000],BLT[50.000000000000000000],CONV[10000.00000000000000000],FTT[9.02755565888041680],GENE[1.000000000000000000],MATH[246.87151900000000000],MTA[150.000000000000000000],NIO[0.999815700000000000],SOL[0.000000005000000],SOS[300000.00000000000000000],STARS[50.000000000000000000],USD[3.50023528997907000],USDT[0.066953641300000000] |
| 03704181 | USD[0.0006887744000000000] |
| 03704186 | BRZ[0.2853370900000000000],GOG[0.979400000000000000],USD[0.0000000042961697] |
| 03704205 | ATLAS[6.100000000000000000] |
| 03704213 | BAO[1.00000000000000000000],CRO[3922.44213818000000000],ETH[1.24766769000000000],ETHW[1.24778161000000000],EUR[2466.97373011590103978],USD[0.00000000963580400],USDT[0.00000000080603606],XRP[6451.39749415000000000] |
| 03704224 | GOG[91.98160000000000000],USD[0.919688270000000000] |
| 03704227 | BAO[1.00000000000000000000],DOT[1.46949363321916800],ETH[0.00682386000000000],ETHW[0.00682386000000000],GALA[80.71601085817193663],KIN[1.000000000000000000],SOL[0.053718588108384000] |
| 03704232 | BNB[0.000000078556720],BRZ[0.00000000011680568],FTT[0.000000066056311],USD[0.00038119972117714],USDT[0.0000000085688736] |
| 03704236 | GOG[100.000000000000000000],USD[0.73234291250000000] |
| 03704237 | BTC[0.0000000583550050] |
| 03704247 | GOG[18.326464000000000000] |
| 03704250 | ATLAS[2.00000000000000000],COPE[0.500000010000000000] |
| 03704257 | BTC[0.0000000400000000],USD[0.00628019686623984] |
| 03704268 | TRX[0.0007777000000000000],USDT[2.0345164700000000] |
| 03704289 | GENE[38.39774000000000000],GOG[1753.88000000000000000],USD[0.03152355500000000] |
| 03704300 | GOG[38.96171799000000000],USD[0.0000000112748875],USDT[0.0000000113295298] |
| 03704312 | BNB[0.010000000000000000],DOT[0.100000000000000000],LTC[0.010000000000000000],UNI[0.049380000000000000],USD[-2952.13367212745000000000000000],USDT[5002.97592115850000000],XRP[1.000000000000000000] |
| 03704322 | USDT[0.7328366200000000] |
| 03704328 | USDT[0.0003012077441020] |
| 03704336 | AXS[12.89000789836232000],BTC[0.016340572583960000],ETH[3.47622035200700800],ETHW[3.47294251992153000],GALA[9.53450000000000000],LUNA2[2.059231535500000000],LUNA2 _LOCKED[4.80487358100000000],LUNC[448402.00217399993742000],NFT [30820844013693152912],NFT [38059107172586392712],NFT [385461364075750610],NFT [43024817363992352812],NFT [44677934977567044812],NFT [44743290749219775212],NFT [51708821975500012512],USD[1234.34116137473568012],USDT[36.22696489608463762] |
| 03704342 | USD[0.0358649900000000000] |
| 03704347 | USD[0.0000000074455872] |
| 03704358 | BTC[0.0038463329275094],FTT[4.6268063100000000],SOL[1.40735957000000000],USD[0.00000003872892372] |
| 03704359 | GOG[185.00000000000000000],USD[0.64971111000000000] |
| 03704360 | USD[0.0006663809800000000],USDT[51.80193927000000000] |
| 03704364 | BTC[0.0206781000000000000] |
| 03704371 | ATLAS[0.600000035149819] |
| 03704383 | BAO[1.00000000000000000000],BTC[0.00000006000000000],EUR[0.00012745943696500],USD[0.0000000055441440] |
| 03704390 | ETHW[8.00000000000000000],FTT[0.06695220000000000],TRX[0.0007770000000000000],USDT[177.17957400559740013] |
| 03704391 | GOG[22.00000000000000000],USD[0.68104774700000000] |
| 03704401 | USD[30.0000000000000000000] |
| 03704402 | USDT[0.1049265810000000000] |
| 03704404 | ETH[3.65378606054362000],ETHW[0.00030500000000000],USD[3135.01394197542169921],USDT[0.0000000055835645] |
| 03704405 | AGLD[5.80000000000000000],BTC[0.0000000590353813],FTT[0.09617166061703829],KSHIB[20.000000000000000000],USD[0.01725929628865],XRP[71.04354970000000000] |
| 03704406 | GOG[156.47533426000000000],USD[71.353392001001079] |
| 03704410 | ETH[0.00000007860269600],LOOKS[0.000000082525680],LUNA2[0.00023484261446000],LUNA2 _LOCKED[0.000547966100700000],LUNC[51.13747376000000000],MOB[0.000000009190441600],SOL[0.000000026280739000],USD[0.0000000141212132] |
| 03704416 | BNB[0.00350968000000000],USD[0.01631154714918040],USDT[0.00000000568600730] |
| 03704420 | EUR[0.000000000161600500],USD[0.00352474894000000000] |
| 03704422 | GOG[8.00000000000000000],POLIS[3.40000000000000000],USD[0.0286816770000000000] |
| 03704424 | TRX[0.0004730000000000000],USDT[1100.00000000000000000] |
| 03704437 | BTC[0.00005222241193874] |
| 03704453 | FTT[0.0000000008960000],GOG[6.77862125692980690],USD[0.6118108000000000000] |
| 03704454 | GOG[0.0000000051512035],TRX[0.0000000013724353] |
| 03704455 | USDT[0.00000083245215560] |
| 03704461 | BRZ[0.05000000000000000000] |
| 03704464 | GOG[939.91440000000000000],USD[1.19093012094064440] |
| 03704491 | GOG[227.00000000000000000],USD[2.6029267250000000000] |
| 03704503 | ATLAS[1.50000000000000000000] |
| 03704508 | EUR[77.00000000671182273],FTM[21.39507534000000000],TRX[156.14752818000000000],USDT[9.92767815000000000] |
| 03704521 | SOS[58500000.000000000000000000],USD[0.02807464000000000] |
| 03704562 | GOG[25.00000000000000000],USD[0.13388605614041600] |
| 03704565 | USD[1.9246491180200000] |
| 03704572 | KIN[1.00000000000000000000],USDT[0.0000000082608524] |
| 03704578 | FTT[1.5080568700000000000],USD[4.27622779524464423],USDT[0.0000000123225560] |
| 03704600 | AVAX[0.20271194000000000],DOGE[40.78860176000000000],GOG[10.00000000000000000],USD[0.0000000077096978],USDT[0.0000000053717285] |
| 03704601 | TRX[0.00042800089560925],USDT[0.00000020598329994] |
| 03704611 | AAVE[0.00947161000000000],ALPHA[0.03777612000000000],BAO[1.00000000000000000000],BNT[0.03403978000000000],CLV[2133.19806190000000000],ETH[0.00073865000000000],OMG[0.20776801000000000],REEF[37783.56441399000000000],SAND[0.06498544000000000],TRX[0.000035000000000000],USD[0.01140338671000000],USDT[0.000000000620 60605] |
| 03704612 | BAO[1.00000000000000000000],DENT[1.00000000000000000000],EUR[0.00946547691446418],KIN[1.00000000000000000000],USD[0.000000067150642],USDT[0.0000986213078276] |
| 03704627 | USD[30.000000714303063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03704641 | BTC[1.582296360000000],ETH[24.793497640801240],USD[0.967339460000000000] |
| 03704645 | ETH[0.000013010000000000],ETHW[0.000130022338077],GOG[24.995000000000000000],USD[-0.0023101472118957] |
| 03704654 | USDT[0.000211469986260] |
| 03704662 | USD[2.753475453500000],USDT[0.000000007061489] |
| 03704668 | KIN[2.000000000000000000],RSR[1.000000000000000],USD[0.145520954744016],USDT[0.000009014351315] |
| 03704675 | USD[25.000000000000000] |
| 03704680 | EUR[0.000000985307490],USD[0.000000039659567],USDT[3.442703820000000] |
| 03704701 | BTC[0.000000046380004],CRO[0.000000005204697200],ETH[0.000000072933082],LTC[0.008144940000000000],USD[0.000000065684869],USDT[0.000005575944389],WAVES[0.000000009241840] |
| 03704706 | TRX[0.449926000000000],USD[11.052504625050000] |
| 03704717 | USD[1.124020210385320] |
| 03704720 | USDT[0.000003764102960] |
| 03704724 | ETH[0.000000100000000],EUR[0.002316270000000],USDT[0.000000005401151] |
| 03704727 | BAT[201.218911720000000],BNB[25.801804775333950],BTC[0.693766990000000],ETH[5.908408880000000],ETHW[5.908408880000000],EUR[0.000025660373551],FTM[1185.378391564892240],FTT[5.014726650427504B],MATIC[849.787217950000000],SOL[120.783900830000000],USD[-325.432058828391590700000000] |
| 03704732 | DOGE[105.986130000000000],USD[0.006568594800000] |
| 03704733 | ALGO[0.000000011734000],CRO[0.000000013242590],MATIC[0.000000082180900],TRX[0.000000100000000],USD[0.002227258640987B],USDT[0.000000093868104] |
| 03704737 | GOG[59.000000000000000],USD[0.840869265000000000000000] |
| 03704746 | USDT[0.000884305502765] |
| 03704756 | BTC[0.000000060000000],DOGE[173.997120000000000],ETH[0.024691290000000],ETHW[0.024691290000000],FTT[0.000199326280175],SOL[1.000752100000000],USD[3.042087302555016B],USDT[0.0000000043929835] |
| 03704782 | FTM[9.000000000000000],USD[-0.018695809752765B],USDT[0.000000002500000] |
| 03704810 | AAVE[0.000000095000000],BTC[0.000000084226954],LTC[0.000000006010748],TONCOIN[10.500000000000000],USD[0.000008973686234],USDT[0.0000007071699081] |
| 03704846 | USD[25.000000000000000] |
| 03704856 | SOL[1.080000000000000],USD[4.170739342500000000] |
| 03704858 | GOG[11098.000000000000000],USD[0.631387200000000000] |
| 03704861 | BRZ[144.591886423985608B],USD[0.000000006794377] |
| 03704867 | GOG[277.000000000000000],USD[0.590059432283648B] |
| 03704868 | APE[3.199360000000000],ETH[0.043000000000000],ETHW[0.043000000000000],SOL[0.559888000000000],USD[7.921874282100000],USDT[269.970000000000000] |
| 03704871 | BRZ[0.000865610251960B],MANA[7.580528860000000],USD[0.000000016145595B] |
| 03704888 | GOG[95.000000000000000],USD[0.4534362500000000] |
| 03704919 | BTC[0.000000084125471],ETH[0.000000082394180],ETHW[0.000000082394180],HT[0.000000042516740],USD[0.000000059757305] |
| 03704939 | ETH[0.000000056171628],FTT[0.900000000000000],RUNE[0.000000025000000],USD[-3.5802242416539205],XRP[38.055820226184590B] |
| 03704968 | USD[0.000000108680486] |
| 03704977 | BTC[0.000057400000000],BULL[0.244800000000000],DOGE[139.474096290000000],DOGEBULL[30.991760000000000],ETCBULL[1091.133461968733045B],ETHBEAR[0.000000010000000],LUNA2[0.774979556200000],LUNA2_LOCKED[1.808285631000000],SOL[3.480447790000000],USD[0.0043075926544379] |
| 03704980 | USD[0.1751419900000000] |
| 03705000 | AKRO[1.000000000000000],BCH[0.000047500000000],FTT[10.728105063354597B],UBXT[1.000000000000000] |
| 03705005 | GOG[40.036793838970800],USD[0.000000007282486Z] |
| 03705015 | TRX[0.000001000000000],USDT[0.004030017010414] |
| 03705028 | EUR[15.996726407986853Z],USD[0.000000086337976] |
| 03705050 | DOGE[411.000000000000000],LUNA2[5.646412323000000],LUNA2_LOCKED[13.174962090000000],LUNC[811837.684953920000000],USD[0.1450827791771192] |
| 03705066 | USD[25.000000000000000] |
| 03705067 | BAO[1.000000000000000],BAT[1.202397840000000],BIT[3.561505970000000],FTM[9.271517140000000],USDT[0.0419182519418679] |
| 03705079 | GOG[56.989170000000000],USD[0.613050190000000],USDT[0.000000063128594] |
| 03705083 | GENE[3.545069600000000],GOG[140.000000000000000],IMX[12.100000000000000],USD[0.000000634993186],USDT[0.000000311708115] |
| 03705086 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[0.000090000000000],USD[0.000000096361904],USDT[0.000000035441167] |
| 03705087 | ATLAS[20476.976000000000000],USD[0.9571165000000000] |
| 03705097 | XRP[359.101986000000000] |
| 03705115 | USD[0.010000000751558Z] |
| 03705118 | ALGO[0.000000801708580B],BNB[0.000000044534700],BTC[0.000000026849163],ETH[0.000000032308180],FIDA[0.000000025631780],FTM[0.000000067310715],LTC[0.000000088761100],LUNA2[0.000000001500000],LUNA2_LOCKED[0.638333013500000],LUNC[0.000000100000000],MATIC[0.000000079944536],TRX[0.679242009506584B],USD[0.009597565308250Z],USDT4.000000076014592Z] |
| 03705121 | AVA[0.180497180000000],BTC[0.000003174420000],BUSD[1139.000000000000000],DOGE[3781.000000000000000],FTT[5.600000000000000],LUNA2[0.004024129638000],LUNA2_LOCKED[0.009389635821000],USD[0.525863651343500],USTC[0.569635000000000] |
| 03705127 | USD[15.000000480448448],USDT[9.967027470000000] |
| 03705150 | BTC[2.288103400000000],ETH[0.321000000000000],ETHW[0.321000000000000],USD[2.813396606749470] |
| 03705152 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000000014000000] |
| 03705157 | ATLAS[0.000000099906353],USD[0.000000023993721],USDT[0.000000066024364] |
| 03705171 | SOL[0.004084000000000],USD[28.432322597500000],USDT[0.520286860000000] |
| 03705175 | GOG[258.000000000000000],USD[18.292587835000000000000000] |
| 03705177 | BTC[0.097181023408140Z],ETH[0.002989285278331B],ETHW[0.002989285278331B],EUR[0.000000153739117],FTT[1.999620000000000],USD[2.951899919060719B],USDT[3.385916133230470] |
| 03705204 | USD[25.000000000000000] |
| 03705242 | SLND[0.200000000000000],USD[0.773154828800000],USDT[0.004526000000000000] |
| 03705262 | GOG[10.000000000000000],USD[7.597245750000000000] |
| 03705263 | GOG[381.000000000000000],USD[0.057844160000000000] |
| 03705265 | BTC[0.000000050000000],ETH[0.013000000000000],ETHW[0.013000000000000],USD[1.795451024098085B],USDT[1.540000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03705283 | ADABULL,[1.09811900000000000],ATOMBULL,[1069802.400000000000000],BNBBULL,[0.028681400000000000],BTC,[0.000309336607216000],BULL,[0.004981760000000000],COMPBULL,[89213.400000000000000],DEFIBULL,[19.946800000000000000],DOT,[0.941122460000000000],ETCBULL,[402.985940000000000000],ETH,[0.022417029529982780],ETHBULL,[0.009912600000000000],EUR,[0.436020620394445700],FTT,[1.088338170659108700],LINKBULL,[1297.701000000000000000],MATIC,[0.752805590000000000],MATICBULL,[98.423000000000000000],SOL,[0.314583252343970000],USD,[-34.124022539821773200],USDT,[0.000000110665735000],VETBULL,[1098.632000000000000000],XTZBULL,[20950.980000000000000000]] |
| 03705289 | GOG,[8.999810000000000000],USD,[9.406582539295203000] |
| 03705290 | GOG,[191.000000000000000000],USD,[0.562350750000000000] |
| 03705297 | 1INCH,[13.000000000000000000],TONCOIN,[1338.400000000000000000],USD,[1.043912155000000000],USDT,[0.000000009708160000] |
| 03705306 | AGLD,[2.000000000000000000],ALTBEAR,[180000.000000000000000000],AVAX,[0.100000000000000000],BRZ,[0.211544500000000000],CRO,[29.996000000000000000],DOT,[0.600000000000000000],ENJ,[7.000000000000000000],GALA,[20.000000000000000000],GMT,[16.000000000000000000],GOG,[18.000000000000000000],GRTBEAR,[74000.000000000000000000],HNT,[0.400000000000000000],KIN,[170000.000000000000000000],KNCBEARB4000.000000000000000000],LEO,[2.000000000000000000],LOOKS,[2.000000000000000000],LUNA2,[0.070644002520000],LUNA2_LOCKED,[0.168436005900000],MER,[17.000000000000000000],MTA,[11.000000000000000000],MTL,[6.700000000000000000],POLIS,[7.800000000000000000],PRIVBEAR,[260.000000000000000000],SAND,[1.000000000000000000],SLP,[320.000000000000000000],USDI,[11.386749506171809000],USDT,[0.010252672489640],USTC,[10.000000000000000000],XRP,[3.000000000000000000],YGG,[4.000000000000000000],ZECBEAR,[33.000000000000000000]] |
| 03705317 | GOG,[18.000000000000000000],USD,[0.279061362337705] |
| 03705334 | GOG,[5.000000000000000000],USD,[0.785312125000000000] |
| 03705347 | LUNA2,[0.242150264900000],LUNA2_LOCKED,[0.565017284700000],USD,[10.243534577453768] |
| 03705354 | APE,[0.068556237784754],BRZ,[0.000000045000000],ETH,[0.000001445000000],EUR,[0.000005000000],FTT,[0.022086200000000],LDO,[0.584674229597087],TRX,[0.180960000000000],USD,[3.693704829937500],USDT,[0.000000725972825] |
| 03705361 | GOG,[19.000000000000000000],USD,[0.020885880000000000] |
| 03705362 | 1INCH,[14.997150000000000000],DYDX,[2.399544000000000000],GALA,[49.990500000000000000],MANA,[9.998100000000000000],TRX,[0.000020000000000],USD,[6.515338474000000000] |
| 03705366 | TRX,[0.000000061765280],USD,[0.000058131676960] |
| 03705385 | BTC,[0.000007617379200],LTC,[0.000000024317930],SOL,[0.000000049345237],TRX,[0.000000030000000],USD,[0.000000042590166],USDT,[0.000000144063159] |
| 03705386 | BAO,[1.000000000000000000],USD,[0.007763737260361],USDT,[0.010509540000000] |
| 03705411 | GOG,[101.306103110000000],USD,[0.000000072001104] |
| 03705414 | EUR,[20.000000836641278],SOL,[2.740399850000000],USD,[151.895674658500000] |
| 03705424 | LINK,[29.300000000000000000],SOL,[2.977618420000000],USD,[2.221593450000000],USDT,[0.000000700277009] |
| 03705430 | EUR,[0.000000080000000],USD,[0.000000010375516] |
| 03705437 | USDT,[0.000000095906784] |
| 03705442 | TRX,[0.000028000000000],USD,[-0.003489412753377],USDT,[0.010165730391736] |
| 03705468 | AAVE,[0.190000000000000],AVAX,[0.399982000000000],BTC,[0.019905713727875],DOT,[1.600000000000000],ETH,[0.036999280000000],ETHW,[0.036999280000000],FTT,[0.199982000000000],LINK,[1.900000000000000],RUNE,[4.300000000000000],SOL,[0.310000000000000],UNI,[2.900000000000000],USD,[317.830351894043752],USDT,[398.180714346182749] |
| 03705488 | EUR,[0.016141430000000],USD,[0.005480408268274],USDT,[0.000000118949690] |
| 03705489 | GOG,[108.000000000000000],USD,[0.366694700000000] |
| 03705498 | GOG,[902.000000000000000],USD,[0.293711395000000] |
| 03705499 | GOG,[403.000000000000000],USD,[0.284814175000000] |
| 03705500 | USD,[25.000000000000000] |
| 03705503 | ETH,[0.808553800000000],ETHW,[0.808553800000000],USD,[0.000024481123060] |
| 03705516 | BTC,[0.000000075760000],ETH,[1.295712352576606],ETHW,[1.295712352576606],EUR,[0.000008602891772],SOL,[36.440000000000000],USD,[0.005107186083080],USDT,[0.009950020000000] |
| 03705529 | NFT (337749982380049883)[1],NFT (464809320097644547)[1],NFT (467338893865509150)[1],NFT (499337819526903770)[1],USD,[0.000000094711742] |
| 03705546 | 1INCH,[0.000000068905300],BNB,[0.000000005094220],BTC,[2.000000007141029B],FTT,[0.000000006871874],GMT,[0.000000007338777B],KSHIB,[0.000000084800000],KSOS,[2.409944392417200],LTC,[0.000000031806731],LUNA2_LOCKED,[0.489352638000000],LUNC,[45667.528800000000000],SHIB,[0.000000025117000],SUSHI,[0.000000074975920],TONCOIN,[0.000000005765060],USD,[-0.724523778592309300000000000],XRP,[0.000000002400000] |
| 03705571 | GOG,[191.000000000000000000],USD,[2.010140575000000] |
| 03705582 | SOL,[0.000000100000000] |
| 03705590 | 1INCH,[46.992306366410245],AKRO,[2.000000000000000],BAO,[9101.400000000000000],BTC,[0.000000007510403],DENT,[1.000000000000000],DOT,[41.495292850000000],ETH,[0.000000011834222],EUR,[-47.633312031125277],KIN,[12.000000000000000],RSR,[2.000000000000000],SHIB,[3001562.614225520145238],SLP,[5832.879316181244030],TRX,[221.850376460000000],UBXT,[2.000000000000000],UNI,[26.838926450000000],USD,[292.537788450406881000],XRP,[0.248157435297737] |
| 03705602 | BTC,[0.000000047656000],FTT,[0.074423542094869700] |
| 03705613 | BAO,[1.000000000000000],RSR,[1.000000000000000],TRX,[0.000028000000000],USD,[0.000000104407890],USDT,[0.000000009505174] |
| 03705622 | BTC,[0.165181753225000],DOGE,[1.000000000000000],ETH,[0.927229713900000],ETHW,[0.926840193900000],EUR,[0.073133892243117],KIN,[5.000000000000000],RSR,[2.000000000000000],SAND,[0.015606500000000],SECO,[1.000749160000000],SOL,[12.010763010000000],TRX,[1.000000000000000],UBXT,[1.000000000000000],USD,[0.000335583651222844],USDT,[0.000000046213982],XRP,[5.002657060778979S] |
| 03705623 | TRX,[0.002333000000000],USD,[0.000000105235791],USDT,[0.000000006881 5326] |
| 03705627 | MATIC,[0.000000054163780],USD,[0.000000003052239] |
| 03705639 | GOG,[40.991800000000000],USD,[0.942034200000000],USDT,[0.000000004039 4100] |
| 03705667 | USD,[0.500759475000000] |
| 03705675 | ETHW,[0.024000000000000],USD,[104.090099686500000] |
| 03705695 | USD,[1.140381588300000] |
| 03705708 | BAO,[1.000000000000000],BTC,[0.072436415600000],DENT,[1.000000000000000],EUR,[0.037068397606107],KIN,[2.000000000000000],USD,[0.000000001329000] |
| 03705709 | BAO,[5.000000000000000],DENT,[2.000000000000000],KIN,[4.000000000000000],UBXT,[1.000000000000000],USD,[0.000813684313894] |
| 03705715 | BTC,[3.105578760000000],ETH,[15.575884200000000],ETHW,[15.575884200000000],SOL,[277.714446000000000],USD,[16.074400000000000] |
| 03705750 | BTC,[0.000000069419201],EUR,[0.000000100925998],NFT (360878644982900804)[1],STETH,[0.000000070711092],USDT,[0.000000009879854] |
| 03705752 | BRZ,[0.000000097178914],GOG,[0.000000087602400],MANA,[0.000000099239871],TRX,[0.000000034165805] |
| 03705756 | BTC,[0.000086390000000],USD,[17734.227707861182687] |
| 03705757 | USD,[1599.250030607300000] |
| 03705776 | BTC,[0.000863960000000],ETH,[0.000977200000000],ETHW,[0.000977200000000],SOL,[0.006726300000000],USD,[692.467456055597494200] |
| 03705777 | BNB,[0.000000075138451],EUR,[2.318786949487302],USD,[-0.775265957425 0926] |
| 03705779 | EUR,[0.270752497066468 6],USD,[0.006833848109182 8] |
| 03705791 | BTC,[0.000000002395916],EUR,[0.000000022434552],SOL,[0.000019498092 5968],THETABULL,[0.095180000000000],USD,[-0.000140781707770 5],USDT,[0.003091526093814 2] |
| 03705805 | USDT,[0.000000068031803] |
| 03705826 | USD,[25.000000000000000] |
| 03705829 | ETH,[0.000513500000000],ETHW,[0.000513500000000],GOG,[179.000000000000000],USD,[0.820860855000000] |
| 03705830 | USD,[0.008339069500000],USDT,[0.000000051142128] |
| 03705842 | GOG,[2012.643370000000000],TRX,[0.000002000000000],USD,[0.146678219017 2816],USDT,[0.000000112320663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03705862 | ATOM[0.000000006977367],BNB[0.000000005582270],CVX[0.271733580000000],FTM[0.000000063257744],HNT[0.000000081705172],KIN[1.000000000000000],LOOKS[0.000000014108910],LUNA2[0.107214126000000],LUNA2_LOCKED[0.250166293900000],LUNC[0.345378390000000],USD[0.000003523301421],USDT[0.00000013437378901] |
| 03705885 | AGLD[0.004739400000000],AKRO[1070.926114470000000],AVAX[0.000009100000000],BAO[71028.245173340000000],BTC[0.000281264412682],DENT[5393.931330400000000],ETHW[0.000089000000000],FTT[0.000642800000000],GBP[0.000015055561571],KIN[506286.319566440000000],LOOKS[5.135609880000000],LTC[0.00000558000000000],MANA[0.000220470000000],MATIC[0.003744900000000],MTA[0.000841860000000],RSR[771.497943780000000],SAND[0.000149340000000],TRX[0.000000011269658],USDT[0.002864508869948],WRX[27.932418190000000],XRP[0.000979890000000] |
| 03705897 | USD[30.000000000000000] |
| 03705899 | AKRO[4.000000000000000],ATOM[0.000000094155000],BAO[19.000000640000000],BNB[0.000006400000000],DENT[2.000000000000000],ETH[0.000000094000000],KIN[17.000000000000000],NFT [29044769785790367 3][1],NFT [30832389193920 5030][1],NFT [35893942188406996 5][1],NFT [36155383043522482 6][1],NFT [39503375509760733 7][1],RSR[82.000000000000000],SAND[0.000000005697226],SOL[0.000000013783505],TRX[1.000000000000000],UBXT[5.00000000000000000],USD[30.205592788334740],USDT[0.000000044933030] |
| 03705901 | BTC[0.000000009840000],USD[0.000000008944232],USDT[0.000000016030820] |
| 03705932 | AAVE[0.129968000000000],ALPHA[87.989800000000000],APE[2.899420000000000],BAL[1.510000000000000],BTC[0.003199360000000],ETH[0.044991000000000],FTM[90.996800000000000],HNT[1.699820000000000],LINK[1.600000000000000],MKR[0.003000000000000],SOL[0.459908000000000],SRM[16.000000000000000],SUSHI[8.000000000000000],UNI[1.200000000000000],USD[0.055767792183140] |
| 03705949 | BNB[0.000000002000000],DENT[1.000000000000000],ETHW[0.000000000000000],USD[0.000019507115238] |
| 03705957 | APE[0.000000004085000],BTC[0.012986507518503],BULL[0.000000026000000],CEL[1.101010007814051 5],DOGE[0.000000010317369],ETH[0.024908324038023 8],FTM[0.000000080000000],LUNA2[0.000000029000000],LUNA2_LOCKED[1.098421550000000],LUNC[0.000000098503518],PERP[0.428579000000000],USD[1226.151581538782694 0],USDT[96.622059945169051 2],XRP[2.944330008730654 7] |
| 03705965 | BTC[0.000013460000000],ETH[0.000660500000000],FTT[27.185922260000000],USD[39072.559924817239583 6],USDC[500.000000000000000],USDT[0.000000009900758] |
| 03705967 | FTT[9.563914076712016 0],GENE[13.559140000000000],GOG[7140.937155590000000],USD[0.000000068941567] |
| 03705970 | USDT[0.000067036147144] |
| 03705971 | FTT[8.513434716527362 4],GOG[177.890942636600596 8],SOL[0.277420320000000],USDT[0.000004733406884] |
| 03705985 | BNB[0.000000222108000],BTC[0.000000066667898],USD[0.157855965874269 0],USDT[0.000000744818923 8] |
| 03705988 | GOG[556.944600000000000],USD[0.686041000000000] |
| 03706047 | GOG[42.995000000000000],USD[0.950830700000000] |
| 03706048 | USD[0.000000009672361 7],USDT[0.000000036478108] |
| 03706053 | DOGE[0.823335250000000],TRX[0.000777000000000],USD[0.156850480700000],USDT[0.318128000000000] |
| 03706065 | SOL[0.000000088784080],USD[0.000005465188974 2] |
| 03706073 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000003278887379],FTT[2.134918700000000] |
| 03706079 | BNB[0.000000112434000],BTC[0.000000009242878 8],ETH[0.000000044899185],FTT[0.000000004585174 1],HT[0.000000015365700],LRC[0.000000029000000],MATIC[0.000000016660800],SOL[0.000000089805230],STG[0.000000088032198],TRX[0.000000082636972],USD[0.000000103915549],USDT[0.000000026351671] |
| 03706083 | GOG[408.919060000000000],POLIS[10.198062000000000],TRX[0.000001000000000],USD[0.198227409525000 0],USDT[0.000000009033905] |
| 03706111 | USD[0.000000031781332],USDT[984.279355890000000] |
| 03706113 | KIN[1.000000000000000],USDT[0.000026812342177 6] |
| 03706132 | LUNA2[3.588798733000000],LUNA2_LOCKED[8.373863711000000],LUNC[781468.480000000000000],USD[14.793634135200000],USDT[0.001370605375000 0] |
| 03706145 | USD[0.466678860000000 0] |
| 03706157 | BTC[0.000000010000000],USD[0.001035859896836],USDT[0.000000072268374] |
| 03706167 | GOG[55.000000000000000],USD[3.130867250000000] |
| 03706178 | CRO[782.650644931853638 2],GOG[407.000000000000000],HNT[3.238692560000000],USD[0.000000248385661 8] |
| 03706202 | BNB[0.000000010000000],USD[0.000022407051321 0] |
| 03706209 | GOG[18.996200000000000],USD[0.801685000000000] |
| 03706216 | BTC[0.270145960000000],ETH[3.701259600000000],ETHW[3.701259600000000],USD[7.200000000000000] |
| 03706223 | GOG[40.000000000000000],SPELL[2500.000000000000000],TRX[0.001554000000000],USD[0.414585657681410 0] |
| 03706229 | USD[30.000000000000000] |
| 03706242 | GOG[408.000000000000000],USD[0.207066532500000 0] |
| 03706254 | BAO[999.810000000000000],USD[0.000000075000000] |
| 03706273 | BTC[0.000029039400000] |
| 03706294 | GOG[18.000000000000000],USD[0.048299700000000] |
| 03706296 | GENE[2.500000000000000],GOG[120.000000000000000],SHIB[200000.000000000000000],USD[0.574158425000000000000000] |
| 03706310 | BTC[0.000036747495904],DOGE[2.173380310000000],USD[-0.061389586908947],USDT[0.000000038893869] |
| 03706312 | TRX[0.001555000000000],USDT[0.073235973037500 0] |
| 03706326 | USD[25.000000000000000] |
| 03706331 | GOG[0.004262200000000],USD[0.000000012047140] |
| 03706357 | GOG[189.000000000000000],USD[0.306700675000000 0] |
| 03706360 | USD[0.000000427930288] |
| 03706369 | USDT[0.000276290540880 4] |
| 03706381 | EUR[0.000000060882981],USD[0.001026496988569],USDT[0.000000142551953] |
| 03706389 | TRX[0.000260000000000],USD[0.039418486200000] |
| 03706394 | BTC[0.000372990340000],ETH[0.000000021775658],USDT[0.000003626788058] |
| 03706395 | APE[0.000000088069892],BCH[0.000000020937000],FTT[0.000000096359026],GALA[0.000000035782880],MANA[0.402559997815426 2],USD[0.000000160344562],XRP[0.000000053908076] |
| 03706396 | ETHW[0.000000012677905],FTT[11.130408287138474 3] |
| 03706398 | BTC[103.234346143250000],BTT[200000.000000000000000],ETH[308.356500370000000],JST[2680.000000000000000],SUN[6057.733869770000000],TRX[964.000000000000000],USD[10.695084937330426 0],USDT[166560.547090703351190] |
| 03706402 | BTC[0.000000050000000],USD[0.003651803826433],USDT[0.000000086889200] |
| 03706407 | GENE[40.900000000000000],GOG[370.000000000000000],USD[0.707530835000000] |
| 03706417 | AURY[1.567841020000000],GENE[55.023786870000000],USD[42.269123388696627 7] |
| 03706421 | PRISM[2673.636300000000000] |
| 03706426 | GOG[55.000000000000000],USD[0.896022245000000] |
| 03706462 | GENE[2.300000000000000],GOG[38.992590000000000],USD[0.893214069500000] |
| 03706470 | ATLAS[0.000000055409610],BNB[0.000000006934312],GALA[0.000000076385940],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],MATIC[0.000000099850000],USD[0.000000082214946],XRP[0.000000132150536] |
| 03706477 | GENE[27.819312680000000],GOG[290.000000000000000],USD[0.255526927736304 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03706479 | BTC[0.0276947370000000],BUSD[1011.2993821000000000],ETH[0.4539137400000000],ETHW[0.4539137400000000],USD[0.0000000025000000] |
| 03706492 | GOG[179.0000000000000000],USD[0.8260596500000000] |
| 03706508 | GOG[502.9102000000000000],USD[0.0170686000000000] |
| 03706509 | USD[1.0000000000000000] |
| 03706510 | GENE[27.2000000000000000],GOG[190.0000000000000000],USD[1.3367905700000000] |
| 03706519 | USDT[0.0002781479484550] |
| 03706521 | EUR[0.0000001043733770],USDT[13.6307237500000000] |
| 03706523 | BTC[0.0009540200000000],CHF[0.0000000601670026],EUR[0.0001913599622712] |
| 03706529 | GENE[3.9996200000000000],GOG[203.0000000000000000],USD[0.8539113950000000] |
| 03706536 | USDT[4.8500000000000000] |
| 03706550 | USDT[0.9906074300000000] |
| 03706562 | BTC[0.0184223400000000],ETH[0.1622602000000000],ETHW[0.1622602000000000],EUR[0.0001580417550636],USD[3.3492163821130105],USDT[2.0491488412033760] |
| 03706563 | BRZ[65.2183642524196132],GOG[60.1166115714878363],USD[0.0009735033027588] |
| 03706569 | FTT[0.6517218300000000],GENE[7.1985600000000000],GOG[90.9864000000000000],USD[0.3772343574925742] |
| 03706591 | USD[103.5036034532436000],USDT[104.4534626194584240] |
| 03706607 | ETH[0.0000000003330200],KIN[1.0000000000000000],TRX[0.0000000540078536],USDT[0.0000072302912808] |
| 03706612 | BTC[0.0167311615865688],ETH[0.0000000007000740],EUR[1.2524823190188050],USDT[0.0000000140675112] |
| 03706630 | BTC[0.0000141400000000],GOG[106.0000000000000000],USD[0.0037147631122230] |
| 03706647 | EUR[6.2723709000000000],USD[3.8505158763625000] |
| 03706676 | BTC[0.0000000080000000],GOG[0.0096599000000000],USD[0.0595617900000000],USDT[0.0000000128820297] |
| 03706689 | USD[0.0000000023010184] |
| 03706696 | LTC[0.0091637200000000],USD[0.0000007122576748] |
| 03706704 | DOGE[0.5672000000000000],ETH[0.0003859700000000],ETHW[0.0003859670115233],IMX[0.0333333300000000],LUNA2[0.1595588849000000],LUNA2_LOCKED[0.3723040647000000],SOL[0.0020000000000000],TRX[0.0080900000000000],USD[69.3533824392375549000000000],USDT[0.0000054532184],USTC[20.8330555600000000] |
| 03706709 | GOG[1723.0000000000000000],USD[0.8451886850000000] |
| 03706714 | BTC[0.0000040140000000],FTT[0.0007945939900000],LUNA2[0.0036166699560000],LUNA2_LOCKED[0.0084388965640000],LUNC[787.5374974000000000],SOL[0.1052592735203517],USD[0.2718910292356620],XRP[0.0359897842898339] |
| 03706793 | BNB[0.0000000100000000] |
| 03706796 | BTC[0.0000000282702090],MATIC[58.0000000000000000],USD[0.0185388032780800],USDT[0.0000001926555598] |
| 03706806 | USD[30.0000000000000000] |
| 03706816 | KIN[1.0000000000000000],SLP[1255.6308766600000000],USD[0.0000000001276354] |
| 03706821 | AURY[132.9974000000000000],GENE[47.1981600000000000],GOG[535.9052000000000000],IMX[888.6222400000000000],LINK[76.7846400000000000],LOOKS[2903.2492000000000000],SNX[195.0609800000000000],USD[0.1095536390000000],USDT[0.4097711893499385] |
| 03706841 | USDT[3.8000000000000000] |
| 03706860 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[1.4835990100000000],ETH[0.0000000100000000],KIN[2.0000000000000000],TRX[0.8062479600000000],USD[0.0000000091183602],USDT[0.0000000099921663] |
| 03706865 | BRZ[146.6757140415455148],USD[0.0000000023544697] |
| 03706868 | BAO[1.0000000000000000],BNB[0.0000000062600000],KIN[1.0000000000000000],USD[0.0000007729081199],USDT[0.0000000027301664] |
| 03706882 | USD[25.0000000000000000] |
| 03706905 | GOG[198.0000000000000000],USD[0.4601612500000000] |
| 03706918 | USD[100.4600000000000000] |
| 03706925 | BRL[137.7400000000000000],BRZ[0.0055512100000000],USD[0.8197830069077294] |
| 03706951 | BTC[0.0024737250000000],ETH[0.3820960972142576],ETHW[0.3820960900000000],FTM[0.0000000033455000],FTT[0.0000001301047300],SAND[4.7397321000000000],SOL[1.0792024161940787],USD[0.0000317763744424] |
| 03706955 | ALEPH[19.9962000000000000],GOG[101.9927800000000000],MEDIA[0.2200000000000000],RSR[2019.6162000000000000],SOS[3500000.0000000000000000],TRX[0.0015550000000000],USD[0.2204673925000000] |
| 03707003 | ADABULL[0.0010000000000000],BTC[0.0001558000000000],ETH[0.0000000079396048],USD[0.1054147096336401] |
| 03707005 | USD[402.0000000000000000] |
| 03707012 | CQT[0.7501267500000000],ETH[0.0005624500000000],ETHW[0.0000624467832261],TRX[0.0000290000000000],USD[0.0020234940000000] |
| 03707014 | GENE[3.1000000000000000],NFT (298489807094720424)[1],NFT (315190389168278724)[1],NFT (321782429467714555)[1],NFT (408548643144636914)[1],TRX[0.0000010000000000],USD[0.0000001117971600],USDT[18.9670984454805260] |
| 03707017 | EUR[0.4109171893975915],SOS[3846153.8461538400000000] |
| 03707021 | BTC[0.0030683585658400],FTT[0.0000074100000000],MATIC[0.0000000986173404],SOL[0.0000000089075204],USD[0.0000001543130775],USDT[0.0000003146212399] |
| 03707026 | AVAX[0.9998000000000000],CRO[170.0000000000000000],ETH[0.0056245000000000],ETHW[0.0898820000000000],EUR[18.5534234000000000],FTT[1.9996000000000000],LUNA2[0.0000918291192490],LUNA2_LOCKED[0.0002142681158000],LUNC[1.9996000000000000],RUNE[3.0000000000000000],SOL[1.9996000000000000],USD[177.0770062608151560000000000] |
| 03707031 | ETH[0.0038639500000000],USD[0.5772678350000000] |
| 03707042 | GOG[187.0000000000000000],USD[0.5772678350000000] |
| 03707071 | BNB[0.0000000023396740],BTC[0.0000000075033164],GBP[34.1043561689777680] |
| 03707076 | AKRO[3.0000000000000000],APT[0.0000000024000000],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0000004048395487],KIN[5.0000000000000000],LINK[0.0000000014686398],LTC[0.0000000029200000],SOL[0.0000000010000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[46.3507805716602722],ZAR[0.0000000581659436] |
| 03707082 | USDT[0.8000000000000000] |
| 03707091 | BAO[2.0000000000000000],ETH[0.0000000935873302],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000002976000060] |
| 03707125 | BTC[0.0017320000000000],USD[0.0000361275125113] |
| 03707129 | USD[0.0000000024822301],USDT[70.0303021600000000] |
| 03707160 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[61.3651376300000000],TONCOIN[743.7875043100000000],USD[0.1840967439300758],USDT[0.0000000075313488] |
| 03707165 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0647023300000000],ETHW[0.0638973900000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0009435367687828] |
| 03707169 | GOG[26.0000000000000000],MANA[3.0000000000000000],USD[0.9337230600000000],USDT[0.0000000030557691] |
| 03707171 | GOG[179.9640000000000000],USD[0.2950000000000000] |
| 03707206 | SOL[0.0970242300000000],USD[0.0000004556831410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03707208 | USD[25.000000000000000] |
| 03707268 | GOG[49.000000000000000],USD[46.426480950000000] |
| 03707270 | GOG[44.000000000000000],USD[45.633965500000000] |
| 03707271 | USDT[10.000000000000000] |
| 03707299 | GOG[92.145934130000000],USDT[90.777838796771159] |
| 03707318 | USDT[0.000000265733137] |
| 03707325 | ETH[0.000000007605000],EUR[0.000000007085520],SOL[0.000000099163840],USD[0.011172941182579 6] |
| 03707328 | LUNA2[0.620784946100000],LUNA2_LOCKED[1.448498208000000],SHIB[9199500.000000000000000],USD[20.199360919034 8900],USDT[0.000000066427207],XRP[274.000000000000000] |
| 03707400 | ETH[11.818691280000000],ETHW[12.410532330000000],EUR[0.376685147997065 9] |
| 03707406 | ETH[0.000074420000000],ETHW[0.000744198771699],USD[0.000725291790677 4] |
| 03707409 | GOG[142.000000000000000],USD[0.043937380000000] |
| 03707410 | FTT[0.012632770000000],GENE[1.806776970000000],GOG[47.000000000000000],USD[0.000678534593861 7],USDT[0.000000542857519] |
| 03707421 | APE[0.098120000000000],BTC[0.000599880000000],GENE[3.098400000000000],GOG[170.968200000000000],IMX[3.999400000000000],MANA[44.991200000000000],SHIB[999820.000000000000000],USD[0.613622525000000 0] |
| 03707425 | USD[30.000000000000000] |
| 03707431 | USD[10.000000000000000],USDT[0.832102240000000] |
| 03707458 | GENE[16.419696320000000],USD[2.817661456000000 0] |
| 03707478 | BTC[0.134039510000000 0] |
| 03707479 | XRP[289.872783000000000] |
| 03707486 | GOG[57.000000000000000],TRX[0.651401000000000],USD[0.554615672225000 0] |
| 03707490 | SOL[2.077894405886490 0],USD[0.019823461309838 5] |
| 03707500 | USD[0.724375385000000],USDT[0.000000077607792 ] |
| 03707517 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.044886990000000],DENT[2.000000000000000],ETHW[0.000002740000000],EUR[0.0039520973151635],GRT[1.000000000000000],KIN[4.000000000000000],SXP[1.000000000000000],UBXT[3.000000000000000],USD[0.000030022272938 9] |
| 03707521 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.000002760361 1],USDT[10.978716422651061 4] |
| 03707523 | BAO[1.000000000000000],ETH[0.000000022852730],GBP[0.000000004778044 1] |
| 03707534 | SOL[4.780000000000000],USD[73.542493567000000 0] |
| 03707537 | GOG[16.996770000000000],USD[0.490840148000000],USDT[0.0000070700000000 0] |
| 03707559 | USD[30.000000000000000] |
| 03707570 | DENT[1.000000000000000],FTM[302.906898210000000],KIN[1.000000000000000],LUNA2[0.000391680948200 0],LUNA2_LOCKED[0.000913922212600 0],LUNC[85.289351120000000],UBXT[1.000000000000000],USD[0.000000071652412] |
| 03707613 | KIN[1.000000000000000],USD[0.064395068205960 6],USDT[0.004233700000000] |
| 03707638 | USD[0.000000095049080] |
| 03707642 | USDT[0.000091856199467 6] |
| 03707647 | BNB[0.076661130000000],BTC[0.001329830000000],USD[20.000065631907443 6] |
| 03707650 | USD[0.000000022492962],USDT[24.912587210000000 0] |
| 03707659 | ANC[1.000000000000000],LUNC[0.000360000000000],USD[0.620082189459690 0],USDT[0.004840400000000] |
| 03707665 | KIN[1.000000000000000],SOL[0.211367760000000],USD[0.000007750137800] |
| 03707699 | USD[0.000001306135230],USDT[0.000000062168674] |
| 03707701 | AXS[0.100000000000000],GOG[34.000000000000000] |
| 03707708 | STG[0.536452972274998 3],TRX[0.000778000000000],USD[0.003063421748843],USDT[0.000000027663673] |
| 03707727 | GOG[37.000000000000000],USD[0.816138525000000] |
| 03707742 | BLT[150.977800000000000],NFT[426139485096738127][1],NFT[542462723859284134][1],NFT[571744989105809019][1],TONCOIN[13.326382020000000],USD[11.613342352360504 8],USDT[0.000000021783298] |
| 03707774 | USD[209.927119240000000] |
| 03707806 | EUR[0.000000066395720],USD[980.969240148790218 8] |
| 03707813 | MANA[12.000000000000000],USD[936.308608893629474 6],USDT[18.346304545247544 5] |
| 03707818 | USD[0.000000137752200] |
| 03707840 | EUR[0.000203251037893 2],FTT[0.000000822253701 2] |
| 03707855 | GOG[254.953832507433380 2],USD[0.123473172083753 4] |
| 03707861 | AKRO[1.000000000000000],BAO[3.000000000000000],CEL[0.000000009520000 0],ETH[0.000000030861429],ETHW[12.000907618780218 9],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000014165940183 0] |
| 03707869 | APT[0.005884000000000000],BNB[0.002694164000000],FTT[1.757396220000000],KIN[1.000000000000000],LUNA2[0.116249621100000],LUNA2_LOCKED[0.271249116000000],MATIC[0.000000048834930],NFT[326846866594813586][1],NFT[474695685787021934][1],NFT[516836482475521621][1],NFT[558623636293497281][1],SOL[0.000000000583328],TRX[0.000000106097634],USD[0.458910153315000 0],USDT[0.029188340870934 8],USTC[16.455695737771546 5] |
| 03707874 | SOL[84.267786800000000],USD[0.243942000000000] |
| 03707891 | GOG[195.000000000000000],USD[1.752273420000000 0] |
| 03707907 | USDT[0.187000000000000] |
| 03707909 | GOG[361.000000000000000],USD[0.007294335000000 0] |
| 03707911 | ETHBEAR[976800.000000000000000],FTT[0.004494840000000],JPY[3.787325410000000],USD[0.985927212650000 0],USDT[0.000000086000000] |
| 03707914 | BNB[0.000000010000000],TONCOIN[0.000000015365309],USD[0.000000572889788] |
| 03707930 | GOG[271.956200000000000],USD[0.445557490000000],USDT[0.000000128760820] |
| 03707936 | BAO[1.000000000000000],TRX[0.000002000000000],USD[0.000000022492962] |
| 03707953 | GENE[6.800000000000000],GOG[97.000000000000000],USD[0.563995880000000] |
| 03707963 | BTC[0.005846200000000],KNC[0.000000065293691],MANA[0.000000008938124],USD[0.247767269734369 4000000000000],XLMBULL[0.000000090000000] |
| 03707966 | BTC[0.000090876600250],WBTC[0.000000000000000] |
| 03707968 | BAO[1.000000000000000],GBP[0.000008176117110],KIN[3.000000000000000],LUNA2[0.150340734700000 0],LUNA2_LOCKED[0.350670377600000],LUNC[0.000000005493136],TRX[0.000003000000000],UBXT[1.000000000000000],USD[0.000001370939480],USDT[0.000000056412854] |
| 03707981 | SOL[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03707994 | USD[0.007614000223661S],USDT[0.000000810298728I] |
| 03708015 | BAO[4.000000000000000000],DENT[1.000000000000000],SOL[0.000000086457710],USD[0.000000231412251] |
| 03708021 | ETH[0.000259650000000000],ETHW[0.000259650000000000],GENE[0.098062000000000000],GOG[0.957060000000000000],IMX[0.094737000000000000],USD[0.007391972580000000] |
| 03708026 | AAVE[3.849672000000000000],ATLAS[1979.630000000000000000],AURY[129.997200000000000000],AVAX[1.358849380759000000],BRZ[7.062897300000000000],BTC[0.050092160000000000],DOT[14.297140000000000000],ETH[0.783365400000000000],ETHW[0.623992420000000000],GOG[44.000000000000000000],HNT[48.294940000000000000],LINK[81.491900000000000000000000],MATIC[79.984000000000000000],SOL[3.503561840000000000],USD[0.816841479885520000] |
| 03708030 | GOG[19.996000000000000000],TRX[0.500001000000000000],USD[0.065836094000000] |
| 03708052 | BAO[1.000000000000000000],USD[0.0000004153882264],USDT[0.000000001967801] |
| 03708060 | GOG[52.000000000000000000],USD[0.339399050000000000] |
| 03708111 | BAO[4.000000000000000000],BNB[0.000000098961240],BTC[0.021859750000000000],DENT[1.000000000000000],ETH[0.295047927198342],ETHW[0.283725547198342],EUR[0.006787598382924],KIN[8.000000000000000000],LUNA2[0.555645587400000],LUNA2_LOCKED[1.271612014000000],LUNC[1.755581468521760],MATIC[146.30150 2693433817],SAND[9.010959090000000000],SOL[8.986858500655813],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000036809440] |
| 03708129 | ADABULL[4.233605390000000000],DOGEBULL[18.101979570000000],USDT[0.000000190858830] |
| 03708130 | BAO[8.000000000000000000],GBP[0.000019724722336B],KIN[7.000000000000000000],TRX[0.000778000000000000],USDT[0.000000043858013] |
| 03708144 | USD[0.0056679686000000] |
| 03708152 | BAO[1.000000000000000000],BTC[0.000352130000000000],FTT[0.376864680000000000],GBP[0.0001398269227166],KIN[1.000000000000000000] |
| 03708175 | FTT[501.324957110000000],SRM[8.706546990000000000],SRM_LOCKED[107.693453010000000] |
| 03708182 | ATLAS[0.000000007440000000],BNB[0.000000021707662],CRO[0.000000083812760],ETH[0.000000100000000],FTM[0.000000099036801],LTC[0.000000078134246],POLIS[0.000000018293566],SOL[0.000000102672948],USD[0.000003619030620],USDT[0.000000391497827],XRP[0.000000048501898] |
| 03708190 | ETH[0.000000104257024],SOL[0.000000014326556],USDT[0.000000492125276] |
| 03708192 | BAO[3.000000000000000000],KIN[1.000000000000000000],MOB[0.000000015714080],REAL[6.633286911184926S],RSR[1598.396330000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000075751555] |
| 03708196 | AKRO[1.000000000000000000],ATLAS[3164.040360920000000],BAO[4.000000000000000000],CRO[244.332491800000000],ETH[0.088929870000000000],ETHW[0.087889820000000000],FTM[25.168454850000000],KIN[3.000000000000000000],MANA[37.346008240000000],SOL[2.415354310000000],USD[180.947359425I594],XRP[258.106021840 0000000] |
| 03708200 | USD[0.000858076063200] |
| 03708207 | BTC[0.140936747158S000],DOGE[3603.341923360000000],ETH[1.040740600000000000],ETHW[2.639508600000000000],SOL[70.088672000000000],USDT[947.947026445I779184] |
| 03708208 | ATLAS[0.800000000000000000] |
| 03708211 | USDT[2.518898668500000000] |
| 03708213 | GOG[68.000000000000000000],USD[0.175183030000000] |
| 03708221 | USDT[2.542848260000000000] |
| 03708234 | AMZN[0.000000010000000],AMZNPRE[-0.000000031358640],AUD[0.000017335288896],BNB[0.000000051840000],BTC[0.000819509455696],COIN[0.000000006284814],DOGE[0.000000054647546],ETH[0.010682463689069I],ETHW[0.010545563689069I],EUR[0.000000035489954],FTT[1.071488253589084I],GOOGLPRE[- 0.000000004918797],KIN[0.000000092600000],NFLX[0.000000027500596],SOL[0.000000029536638],SRM[0.000000022652548],TSLAPRE[0.000000044901870],USD[0.000001254815206] |
| 03708236 | USDT[9.000000000000000000] |
| 03708281 | BTC[0.000000087321287],USD[4.695455968143130O],USDT[0.386234819998059] |
| 03708282 | TONCOIN[0.010000000000000],USD[0.000000085689300] |
| 03708286 | TRX[0.000000000000000] |
| 03708288 | USD[25.000000000000000] |
| 03708291 | BRZ[0.000000030294200],ETH[0.000000086362000],GOG[0.000000081284398],SLP[0.000000000000000],TRX[0.000021000000000],USD[0.000000127599142],USDT[0.000000075985690] |
| 03708328 | BTC[0.000042820198791S],USD[0.005627368438924] |
| 03708329 | TRX[0.000000000000000],USDT[0.000000044992322] |
| 03708332 | GOG[50.000000000000000000],USD[0.552911250000000000] |
| 03708333 | USD[88.696187169583940O] |
| 03708336 | USD[25.000000000000000] |
| 03708341 | AURY[3.000000000000000000],AXS[1.199760000000000000],ETH[0.081842800000000000],ETHW[0.081842800000000000],GOG[103.000000000000000],SOL[1.029794000000000],USD[5.089618069561504O] |
| 03708346 | BNB[0.000000090663734],ETH[0.000000019957287],EUR[0.000005409700776],USD[0.309120050208440] |
| 03708350 | GOG[483.903200000000000],USD[1.113000000000000] |
| 03708385 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BNB[0.000000089188627],DENT[4.000000000000000],EUR[0.000029485151762],KIN[18.000000000000000],RSR[1.000000000000000],SHIB[25761079.885968220000000],TRX[1.000000000000000] |
| 03708389 | GOG[61.000000000000000000],USD[2.630365432500000] |
| 03708393 | BTC[0.000000020707268],ETH[0.000000010000000],GOG[0.809120800000000000],USD[0.000007135513500],USDT[0.000000005090853] |
| 03708428 | DAWN[0.091880000000000000],FTT[0.000013756254493S],TONCOIN[0.076789020000000],USD[0.009435415950786O],USDT[0.000000000527354] |
| 03708445 | ETH[0.450000000000000000],ETHW[0.450000000000000000] |
| 03708446 | EUR[570.936230150000000],USD[-39.968700664908250000000000] |
| 03708461 | BAO[1.000000000000000000],USD[0.000000002335704] |
| 03708484 | MATIC[0.006232331000000],SOL[1.119321120000000000],USD[83.554673526331808J] |
| 03708521 | BTC[1.394463290000000],CRO[9070.000000000000000],DENT[350500.000000000000000],ETH[5.669915080000000000],ETHW[5.669915080000000000],EUR[0.001069070870470J],FTM[500.000000000000000],SOL[9.900000000000000],SRM[446.000000000000000],USD[3.872160354310364O],XRP[1333.000000000000000] |
| 03708525 | USDT[1.000000000000000000] |
| 03708532 | GOG[91.982520000000000],USD[0.081595511349628J] |
| 03708549 | USD[1202.138534080004744S] |
| 03708555 | USD[30.000000000000000] |
| 03708564 | BTC[0.101128400000000000],ETH[0.851989760000000000],ETHW[0.851989760000000000],FB[1.580000000000000000],GBP[0.0002444665138364],USD[2.574260290000000000] |
| 03708586 | ALGO[503.105704580000000],CHZ[9.966522190000000000],EUR[0.004749382718970J],LINK[0.098479200000000000],TONCOIN[0.062451240000000],USD[0.000000085242098],USDT[11.356277515000000],XRP[0.953263170000000000] |
| 03708587 | BRZ[0.010000000000000000],GENE[27.994400000000000],GOG[411.917600000000000],LUNA[0.000000153109886],LUNA2_LOCKED[0.000000035726400],LUNC[0.003334000000000000],USD[0.039732239830720O] |
| 03708588 | KIN[1.000000000000000000],NFT [32570259510552541I7][1],NFT [47953549492964264I4][1],NFT [51438108100232852I4][1],TRX[1.000001000000000],USD[0.000009335768860O] |
| 03708590 | USD[0.760628257531569O] |
| 03708602 | AURY[2.534640647002754O],BAO[2.000000000000000000],GENE[2.363340548200000O],GOG[51.1107705947707941],KIN[1.000000000000000000] |
| 03708620 | ETH[6.373000000000000000],ETHW[6.373000000000000000],FTT[133.326715810000000],SOL[56.655249830000000],USD[52.689253258574455O] |
| 03708632 | GOG[1420.298000000000000],USD[21.7599617200000000000000000],USDT[0.000000042209954] |
| 03708635 | USDT[0.000000039492440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03708637 | APE[0.0000069500000000000],BAO[2.0000000000000000000],BTC[0.0013866492715145],DENT[1.000000000000000000],FTT[0.0000048100000000],GBP[0.000000041138314],KIN[1.0000000000000000000],SOL[0.0000070915220960],USD[0.0002244644048518] |
| 03708639 | USD[21.00000000000000000] |
| 03708645 | USD[0.0000000689553474],USDT[0.0000000145794216] |
| 03708656 | SOL[2.0000000000000000000],USD[314.18501350000000000] |
| 03708695 | USD[0.0000000171306208],USDT[0.0000000123549250] |
| 03708698 | USD[0.0019979766348042],USDT[11.6554719900000000] |
| 03708716 | BRZ[0.4582700200000000],GOG[15.0000000000000000000],USD[0.0066080800860599713] |
| 03708719 | GENE[4.4000000000000000000],GOG[92.0000000000000000000],USD[0.1165807900000000] |
| 03708725 | EUR[100.0000000000000000000],MOB[0.0957715300000000],USD[8.2400000312985112] |
| 03708738 | KIN[1.0000000000000000000],USD[0.0000097015307130] |
| 03708741 | USDT[1.2000000000000000000] |
| 03708747 | SOL[0.0000000007000000] |
| 03708752 | USDT[26.1921814979443520] |
| 03708753 | BRZ[0.8100000000000000000],GOG[1.0000000000000000000],USD[0.0725900313500000] |
| 03708759 | EUR[0.0000001000000000],LUNA2[5.3031027550000000],LUNA2_LOCKED[12.3739064300000000],LUNC[1154761.7900000000000000],USD[1.8069306053226916],USDT[20.0700021278818300],XRP[0.7500000000000000] |
| 03708762 | GOG[50.0000000000000000000] |
| 03708778 | EUR[51.3972416220069472],FTT[1.8918187200000000],KIN[1.0000000000000000000] |
| 03708780 | POLIS[78.8000000000000000000],USD[0.0139996618500000],USDT[0.0000000096821730] |
| 03708797 | AKRO[20140.0000000000000000000],AXS[8.0000000000000000000],BTC[0.0188000000000000],DOT[30.9000000000000000000],ENJ[146.0000000000000000000],ETH[0.2089836000000000],ETHW[0.2089836000000000],FTT[12.0554861900000000],LTC[1.7584864000000000],MKR[0.0450000000000000],TRX[1233.0000000000000000000],USD[-170.3273556052128122] |
| 03708803 | AVAX[0.7722398300000000],BTC[0.0076057100000000],DOGE[177.2093702700000000],ETH[0.1137850800000000],ETHW[0.1137850800000000],FTT[0.6517850500000000],LINK[3.3349709900000000],MATIC[31.6238122300000000],SAND[29.3575881200000000],USD[0.8254122000000000],USDT[0.0033379088580637],XRP[123.2692058400000000] |
| 03708807 | BRZ[0.4221370442692508],BTC[0.0005592706981200],ETH[0.0042470594362200],ETHW[0.0042459929224200],USD[0.0000000046292778] |
| 03708815 | FTT[1.0000000000000000000],USD[10.0000000000000000000] |
| 03708818 | GOG[23.4530561346577824],USD[0.0073996336796878] |
| 03708819 | GOG[545.9630000000000000000],USD[0.1966574500000000] |
| 03708822 | ENJ[81.6780322100000000],EUR[0.0109457117757952] |
| 03708838 | BNB[0.0000000080000000],EUR[0.0000061872303484],MATIC[0.0000000026499344],USD[0.0715482923682364] |
| 03708842 | GOG[229.9540000000000000000],USD[2.8411171200000000],USDT[0.0000000073283424] |
| 03708877 | AKRO[2.0000000000000000000],ALG[590.6588632900000000],AVAX[19.9210146700000000],BAO[7.0000000000000000000],BTC[0.0423415700000000],DENT[1.0000000000000000000],DOT[70.2952351200000000],ETH[0.3633879700000000],ETHW[0.3632352500000000],EUR[3.0367279027780138],KIN[11.0000000000000000000],LINK[128.0789390700000000],RSR[3.0000000000000000000],TRX[2.0000000000000000000],UBXT[3.0000000000000000000],XRP[484.5169724000000000] |
| 03708894 | GOG[196.9176500889363808],UBXT[1.0000000000000000000] |
| 03708901 | USD[30.00000000000000000] |
| 03708902 | ALGO[0.6710000000000000000],FTT[0.0347318235708006],NFT[357424752296644171][1],NFT[53985430830517068][1],USD[-0.0847091555385957],USDT[1.7563540750000000] |
| 03708906 | USD[0.0020284439000000],USDT[0.0100000076084752] |
| 03708909 | CRO[10003.2336500400000000],EUR[0.0000025349137908],XRP[3000.0000000000000000000],USD[0.1750040604452945],USDT[0.0002920870973743] |
| 03708910 | BAO[3000.0000000000000000000],BTC[0.0001190200000000],GOG[4.7176689752057250],USD[0.1750040604452945],USDT[0.0002920870973743] |
| 03708922 | USD[5.2978003200000000] |
| 03708925 | ATOM[0.0067054700000000],BEAR[351016.3584482280529638],BTC[0.0000000035311362],DOGE[0.0000000063214943],FTT[0.0992000000000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[8.4143423430000000],USD[33.8134276008299165],USDT[0.0000001216531561] |
| 03708926 | BTC[0.0000000090000000],USDT[0.0000000078750000] |
| 03708929 | KIN[1.0000000000000000000],LUNA2[0.0107650162000000],LUNA2_LOCKED[0.0251183711400000],LUNC[2346.0323870500000000],USD[0.3515337900855697] |
| 03708943 | CRO[95.0713900600000000],TONCOIN[113.4239148400000000],USD[0.1050515535000000] |
| 03708953 | USDT[100.9600000000000000000] |
| 03708996 | AKRO[1.0000000000000000000],BAO[1.0000000000000000000],BNB[0.0000000420400000],EUR[0.0283234333759012],KIN[3.0000000000000000000],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USDT[0.0000000071586818] |
| 03708999 | GOG[201.9596000000000000000],USD[0.5536939400000000] |
| 03709016 | USD[0.0296317220000000],USDT[22.4000000069784954] |
| 03709024 | BCHBULL[10357.2288994800000000],EUR[0.0000001031391173],KSOS[4547.2320998200000000],PEOPLE[163.0976284400000000],RNDR[0.4612990739808960],SOS[22624434.3891402700000000],USD[0.0000000022222296],USDT[0.3624688595431505] |
| 03709027 | GOG[3.0000000000000000000],USD[0.6937712025939600] |
| 03709031 | BTC[0.0359931670000000],ETH[0.0009450786000000],MAGIC[0.9374900000000000],TRX[1.6185060600000000],USD[0.0000000478000789],USDT[4.9335984757243013] |
| 03709042 | GOG[211.0000000000000000000],USD[1.4518577350000000],USDT[0.0000000102404580] |
| 03709043 | BTC[0.0156994780000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[-71.4239308520000000000000000000] |
| 03709062 | HGET[9359.4043600000000000000],USDT[0.0001264750000000] |
| 03709072 | GENE[5.5000000000000000000],USD[0.1041197800000000] |
| 03709096 | USD[25.00000000000000000] |
| 03709104 | FTT[0.0109937100000000],USD[0.0200002012543389],USDT[1.6584884200000000] |
| 03709111 | AVAX[703.5662970000000000000],BTC[0.9806000000000000],ETH[13.1760000000000000],ETHW[13.1760000000000000],LUNA2[0.0074456772270000],LUNA2_LOCKED[0.0173732468600000],LUNC[1621.3118922000000000],SOL[465.1700000000000000000],USD[23.5681464462500000] |
| 03709116 | AKRO[2.0000000000000000000],AMZN[0.0000000010993236],APT[0.0003387000000000],BAO[11.0000000000000000000],BTC[0.0000000003403092],DENT[1.0000000000000000000],DOGE[0.0047960604010663],KIN[7.0000000000000000000],KSHIB[0.0000000014550],MKR[0.0000000011611115],MSTR[0.0000000065334421],NFLX[0.0000000008509009],SHIB[12220959.7558554323865597],UBXT[4.0000000000000000000],USD[0.0049062986524414] |
| 03709155 | BTC[0.0046991150000000],SOL[3.2593806000000000],USD[0.0000000147161133],USDT[8.0995962310000000] |
| 03709166 | USD[10.0000000000000000] |
| 03709197 | AKRO[1.0000000000000000000],BAO[2.0000000000000000000],FTM[35.0446641700000000],KIN[2.0000000000000000000],NFT[373061325314896117][1],NFT[485042815753597208][1],TRX[0.0077700000000000],USD[0.0000000049384526],USDT[0.0002009346734932] |
| 03709198 | AXS[0.0998000000000000],BTC[0.0071961600000000],ETH[0.0009964000000000],ETHW[0.0009964000000000],MANA[0.9962000000000000],USD[2.5375053600000000] |
| 03709214 | USD[0.0000260891186115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03709237 | FTT[8.400000000000000] |
| 03709258 | ATOM[125.407909000000000],AVAX[0.098866600000000000],BTC[0.189096920000000000],CHR[869.000000000000000],DOGE[1000.000000000000000],ETH[2.236981000000000],ETHW[1.646981000000000],EURT[3.989912000000000000],FTM[2264.000000000000000],FTT[3864.895926000000000],LINA[8.060000000000000000],LUNA2[20.200000000000000000]<br>6464000000000],LUNA2_LOCKED[347.148415170000000],MANA[1483.000000000000000],MATIC[2363.756045790000000],MNGO[4919.953440000000000],PERP[348.100000000000000],PSY[5485.945292000000000],RNDR[209.300000000000000],SAND[1313.000000000000000],SNX[329.600000000000000],SOL[50.335226240000000000]<br>000],USDD[7996161562156482],USDT[804.000000000000000],USDTI0.11163991940000000],XRP[1299.000000000000000] |
| 03709259 | EUR[0.000000000000371],USD[0.000000152792199],USDT[0.000000005103111] |
| 03709262 | SOL[73.304413389391935],USD2[130.147239694498685] |
| 03709268 | FTT[0.000000023825600],LUNA2[0.000000162386490],LUNA2_LOCKED[0.000000378901809],LUNC[0.003536000000000000],USD[0.000000057319358],USDT[0.000000007314918] |
| 03709305 | GOG[47.133237500000000] |
| 03709331 | USD[0.637275051019188],USDT[0.004869540000000] |
| 03709336 | ALTBULL[0.600000000000000],MIDBULL[0.200000000000000],USD[13.450304626000000] |
| 03709343 | 1INCH[0.000000004418705O],AAPL[0.000000005982669],AXS[0.000000004653500],BNB[0.000000053409000],CAD[0.000000129651504],ETH[0.000000056896000],LUNA2[0.045914596240000],LUNA2_LOCKED[0.107134057900000O],MATIC[0.000000010000000],USD[4365.486799103048937],USDT[0.000000122730037] |
| 03709354 | USD[2.190000000000000] |
| 03709394 | GOG[11.997600000000000],USD[1.652800000000000] |
| 03709408 | BTC[0.001315728541468T],USD[0.002780791544072O],USDT[0.000000137136060] |
| 03709411 | USD[0.000000064010704],XRP[12.061445240000000] |
| 03709417 | USD[30.000000000000000] |
| 03709422 | TRX[0.004440000000000000] |
| 03709424 | USD[30.000000000000000] |
| 03709430 | USD[25.000000000000000] |
| 03709431 | USD[30.000000000000000] |
| 03709452 | USD[0.006276507794989],USDT[0.000000042347590] |
| 03709453 | USD[0.003390604937511] |
| 03709457 | USD[196.326808077250000000000000000] |
| 03709466 | GOG[57.000000000000000],USD[0.787516550000000] |
| 03709474 | USD[0.113600506500000],USDT[0.002868050000000] |
| 03709476 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.003817000000000],USDT[1.526123284626482] |
| 03709479 | 1INCH[7.000000000000000],APE[8.798240000000000],BTC[0.014597080000000],ETH[0.220945200000000],ETHW[0.220945200000000],EUR[1.298600000000000],GMT[0.991800000000000],SOL[1.429714000000000],USD[0.741978380000000] |
| 03709491 | GOG[378.998200000000000],USD[0.651336500000000] |
| 03709493 | CONV[260002.107866040000000],USD[74.547927836000000],USDT[0.000000000144376] |
| 03709511 | GOG[13.997200000000000],KIN[1.377772891601O800] |
| 03709548 | FTT[0.000000064986850],KIN[1.000000000000000] |
| 03709550 | BRZ[1.590200000000000],ETH[0.040591880000000],ETHW[0.040591880000000],GENE[4.100000000000000],GOG[149.991400000000000],USD[2.018573060000000] |
| 03709556 | USD[0.000000045674916],USDT[0.000000039030004] |
| 03709569 | BAO[1.000000000000000],BNB[0.084152140000000],GBP[0.000012929027154],USD[0.000000091690991] |
| 03709584 | GOG[249.950000000000000],USD[537.463757220000000] |
| 03709586 | GOG[92.057461480000000],USD[0.006278616159916] |
| 03709587 | CHF[0.000184641751100],KIN[1.000000000000000] |
| 03709594 | USD[0.001974358400000] |
| 03709618 | EUR[0.000000023075108],USDT[0.000000107328420] |
| 03709620 | BNB[0.004834130000000],BTC[0.000000054887660] |
| 03709635 | GOG[186.000000000000000],USD[184.103742100000000] |
| 03709637 | BAO[1.000000000000000],KIN[2.000000000000000],LTC[0.000000009384401],TRX[1.000000000000000],USDT[0.000313632605652T] |
| 03709644 | GOG[135.909672880000000],SRM[4.000000000000000],SUSHI[0.496600000000000],UNI[0.098680000000000],USD[1.195701103500000O],USDT[0.006052006307064O],YFI[0.000377220000000] |
| 03709652 | USD[176.434755940000000] |
| 03709665 | BAO[1.000000000000000],USD[5.000210212683360] |
| 03709678 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.057164196400321g],ETHW[0.063161620000000],FTT[0.000470392267580],KIN[1.000000000000000],MATIC[4.005828257376596T3],NFT (29415331042897T515)[1],NFT<br>(309833755478734377)[1],UBXT[1.000000000000000],USD[0.000220383751986],USDT[0.010697316346016] |
| 03709688 | ATOM[0.000000048100000],BTC[0.000064076034845E],ETH[0.005946375764470],ETHW[0.008172472600000],LUNA2[0.162052596800000O],LUNA2_LOCKED[0.378122725900000O],LUNC[0.000000010000O],SOL[0.007051997000000],USD[0.002490133864879],USDT[0.000000419072569],XRP[0.000000040000000] |
| 03709708 | BRZ[3.000000000000000] |
| 03709714 | KIN[1.000000000000000],USD[0.000000022492962] |
| 03709720 | BTC[0.001200000000000],USD[274.485044391366800g],USDT[11.684914702021507O] |
| 03709721 | APE[3.557870192407503G],BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.000000029340559] |
| 03709733 | GENE[10.798347000000000],GOG[153.999240000000000],USD[1.173141951000000] |
| 03709735 | GOG[55.754480898356400] |
| 03709768 | EUR[0.000000685581340],FTM[0.000000028876140],LINK[0.000000030000000],SOL[0.000000005336294],USD[0.409724812452687G] |
| 03709769 | GOG[775.197563430000000],USD[0.000000091531523] |
| 03709777 | GENE[15.465803990000000],GOG[51.612085600000000],USD[0.000000164063241] |
| 03709789 | ETH[0.000000100000000],USD[0.002681683223840] |
| 03709810 | USD[25.000000000000000] |
| 03709813 | ALPHA[1.000000000000000],GBP[0.000000004804560],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000029368563] |
| 03709815 | GOG[504.000000000000000],USD[0.574492700000000],USDT[0.000000009708834] |
| 03709818 | ETH[0.052000000000000],ETHW[0.052000000000000],GOG[212.957400000000000],USD[0.000700000000000] |
| 03709829 | GOG[29.000000000000000],USD[0.402818866720395O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03709834 | BTC[0.0000000017934708],ETH[0.00000001050650],EUR[0.0000000028524065],FTT[0.0186434626462392],SOL[0.00000009024400],SPY[-0.0020679559252214],TWTR[0.000000100000000],USD[341246.7645140626811871] |
| 03709838 | ATLAS[500.000000000000000],BUSD[26.8481293300000000],CRO[99.9960000000000000],USD[0.00000001400000],USDT[0.001988311819334] |
| 03709841 | ATLAS[12790.000000000000000],GOG[877.000000000000000],USD[0.5576813765000000] |
| 03709851 | BTC[0.0001588400000000],FTT[0.0000000039343970],USD[-2.3189913607118564],USDT[0.0000000058382726] |
| 03709871 | USD[0.0000000085686241],USDT[0.000000043953122] |
| 03709883 | BTC[0.0107980560000000],EUR[0.0000000048303488],USDT[0.8184326400000000] |
| 03709892 | EUR[0.0000000041379238],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03709897 | GOG[24.0000000000000000],SUSHI[6.0000000000000000],USD[134.1553814600000000] |
| 03709918 | USD[0.0000000004268200],USDT[0.0000000095145512] |
| 03709920 | BTC[0.0064883000000000],ETH[0.0900676100000000],ETHW[0.0900676100000000],RUNE[224.8389967200000000],USD[0001853641129481] |
| 03709943 | USD[2.9924909666500000] |
| 03709945 | GOG[266.0000000000000000],SNX[15.6000000000000000],USD[0.0000000040000000] |
| 03709953 | BRZ[0.0895373900000000],GOG[24.7829552800000000],KIN[1.0000000000000000] |
| 03709958 | EUR[500.0000000000000000],USD[1.1424726119750000000000000] |
| 03709972 | BAO[3.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[25.0000000000000000],USDT[0.0000001412811440] |
| 03709973 | USD[25.0000000000000000] |
| 03709981 | USD[0.0015149877000000],USDT[0.0000000043222636] |
| 03709983 | AURY[0.6723311300000000],FTT[0.1997527452656378],TRX[0.0008880000000000],USD[0.0054733011268182],USDT[0.0000000020000000] |
| 03709994 | AVAX[0.3016320300000000],BAT[25.8475168100000000],BTC[0.0285470600000000],DOT[10.6605951000000000],ETH[0.1714674100000000],ETHW[0.1714674100000000],LUNA[0.1385047445000000],LUNA2_LOCKED[0.3231777372000000],LUNC[2.8876737400000000],MANA[28.7632714500000000],MATIC[68.6279713600000000],SAND[1.4389589486000000000],SOL[2.5617728300000000],USD[40.1817942647548782],USDT[0.2856788779984263] |
| 03709996 | GOG[27.9973400000000000],USD[1.4594578725000000] |
| 03710003 | GENE[2.0000000000000000],GOG[22.0000000000000000],USD[0.9191211400000000] |
| 03710012 | BAO[3.0000960600000000],ETHW[0.0132248200000000],KIN[3.0000000000000000],USD[0.0000078005900084] |
| 03710016 | USDT[0.0000000067490693] |
| 03710024 | TONCOIN[11.3978340000000000],USD[0.0625000000000000] |
| 03710042 | BTC[0.0006833243422379],TRX[0.0000000048272125],USD[0.0000556442595922] |
| 03710060 | AVAX[1.0781822200000000],BAO[2.0000000000000000],CRO[26.6598944500000000],DENT[1.0000000000000000],DOT[0.5683304300000000],ENJ[15.5351875200000000],FTM[5.1185947400000000],HNT[0.7699061000000000],KIN[3.0000000000000000],SAND[2.8757532400000000],SOL[0.2679458400000000],UBXT[2.0000000000000000],USD[0.0178862333244169],USDT[0.0000092805895885],XRP[61.0951086800000000] |
| 03710082 | BTC[0.0513974400000000],EUR[0.0000000057842500],USD[-89.8650059770000000],USDT[0.7194093000000000] |
| 03710091 | LUNA2[0.4487577897000000],LUNA2_LOCKED[1.0471015090000000],LUNC[0.0000000214360000],SLP[0.0000000414360000],SOL[0.0000000850060002],USD[0.0000000062233856],USDT[0.0000000076933312] |
| 03710102 | USD[30.0000000000000000] |
| 03710110 | ETH[0.0007500000000000],ETHW[0.0007500000000000],USD[-0.9232255868000000] |
| 03710112 | GOG[206.5135931359650000] |
| 03710120 | USDT[0.4000000000000000] |
| 03710161 | USD[25.0000000000000000] |
| 03710177 | DOGE[0.0000000596892240],EUR[0.0000000087757568],MATH[0.0000000066436071],USD[0.0000000117430305] |
| 03710184 | USDT[0.0000000344335568] |
| 03710188 | USD[25.0000000000000000] |
| 03710211 | SHIB[0.0000000007000000],USD[0.0000000164881417],XRP[9.7156743470715277] |
| 03710219 | FTT[0.0692331000000000],USD[0.0090335707288009] |
| 03710221 | GOG[185.4216391306179000] |
| 03710233 | NFT [41014777578265657][1],NFT [574763791024580967][1],USDT[5.6577609900000000] |
| 03710241 | TRX[0.0000280000000000],USD[0.6069138200000000],USDT[0.0000000046406034] |
| 03710258 | FTT[0.0000000012092760],LUNA2[0.1348769395000000],LUNA2_LOCKED[0.3147128588000000],USD[0.0008308163797864] |
| 03710269 | USD[30.0000000000000000] |
| 03710274 | BTC[0.0048459500000000] |
| 03710277 | GOG[267.9464000000000000],USD[0.3452716200000000] |
| 03710281 | SOL[0.0043447400000000],USD[0.4766717922620195] |
| 03710295 | NFLX[5.7321091500000000],USD[0.0000692643519] |
| 03710307 | BNB[1.0541504000000000],BTC[0.0153208300000000],ETH[0.2194059000000000],LEO[8.0000000000000000],USD[0.0004623090580908],USTC[0.0000000040902344],XRP[633.4528242200000000] |
| 03710314 | BTC[-0.0000000385209994],DOGE[0.0000000038272400],SHIB[0.0000000022240614],USD[0.0001581953591229],USDT[0.0000000077921],XRP[0.0000000094429676] |
| 03710320 | BAO[2.0000000000000000],BTC[0.0000004000000000],DENT[3.0000000000000000],ETH[0.0000022200000000],ETHW[0.0241467100000000],EUR[0.0022832390552078],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009955320508324],USDT[0.0000000097736556],WRX[0.0008998300000000] |
| 03710344 | AURY[4.0000000000000000],GENE[25.6000000000000000],GOG[221.0000000000000000],USD[3.3176115480000000],USDT[0.0032198000000000] |
| 03710353 | BUSD[242.2868430600000000],NFT [546487151334897648][1],USD[0.0000020083047],USDT[5000.0000000000000000] |
| 03710364 | BTC[0.0045025800000000],USD[0.0005420376001674] |
| 03710378 | GOG[1856.0000000000000000],USD[0.3240682100000000] |
| 03710391 | BTC[0.0000051222396220],LOOKS[88.0000000000000000],USD[0.0004347543465792],USDT[0.0000000193097992] |
| 03710393 | USD[0.0581679800000000],EUR[0.0002176766369794] |
| 03710407 | BTC[0.0071000000000000],ETH[0.1030000000000000],ETHW[0.1030000000000000],EUR[3.6059672400000000] |
| 03710414 | GOG[8.0000000000000000],USD[2.6497285892682240] |
| 03710417 | ETH[0.0819852400000000],ETHW[0.0819852400000000],EUR[1.8056000000000000],PAXG[0.0000000080000000],USD[30.0500323000000000] |
| 03710439 | USDT[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03710442 | ATOM[1.00434849000000000],BAO[1.00000000000000000],BTC[0.09017239000000000],DENT[1.00000000000000000],FXS[5.60018626000000000],LTC[0.00000000895550000],MATIC[70.59376564000000000],OXY[200.95891359395685876],UBXT[1.00000000000000000],USD[1.00058465280351009],USDC[438.97626615000000000] |
| 03710456 | ETH[0.00035120582752000],ETHW[0.00035120193795677],SNX[0.08500000000000000],SOL[0.00000000875000000],TRX[3.00000000000000000],USD[0.14986105726496400],USDT[0.000000058712321],XRP[0.12360000000000000] |
| 03710463 | ETH[0.00025750000000000],GOG[300.00000000000000000] |
| 03710472 | ADABULL[0.09434946000000000],DOGEBULL[0.74657763000000000],LINK[0.03323592000000000],LINKBULL[58.64391558000000000],LUNA2[1.89416184600000000],LUNA2_LOCKED[4.41971097500000000],USD[0.000000107240307],USDT[0.000000053929114],XRPBULL[764.00770168000000000] |
| 03710473 | ATLAS[3630.38748000000000000],FTM[2270.51020953000000000],LUNA2[2.59094688900000000],LUNA2_LOCKED[6.04554274100000000],LUNC[564184.14000000000000000],USD[-1.09168854801475 57] |
| 03710475 | USD[2.00000000000000000] |
| 03710477 | BAO[3.00000000000000000],EUR[0.00000000807744458],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000033373378] |
| 03710492 | GENE[10.55482887000000000],GOG[212.42574127000000000],TRX[0.00001000000000000],USD[0.000000419573125],USDT[0.000000109109030] |
| 03710506 | APE[0.00000000222876645],AVAX[0.00000005831628617],BF_POINT[200.00000000000000000],BTC[0.00000001928679844],CRO[0.00000008386054488],DOGE[0.00000000078320000],ETH[0.00000005879536E8],EUR[0.00000096757975],RUNE[0.00000000007372914],SOL[0.00000000007818880],USD[0.00000002141 6913],USDT[0.00000002937248E1],XRP[0.00000001000000000] |
| 03710518 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00542082000000000],ETH[0.01781710000000000],ETHW[0.01759813000000000],EUR[0.00553540406030E0],KIN[3.00000000000000000],YFI[0.00073737000000000] |
| 03710520 | BCH[0.09298233000000000],GOG[386.00000000000000000],MANA[110.00000000000000000],USD[-4.390973907000000000] |
| 03710578 | GOG[377.29850774000000000],USDT[0.000000092134220] |
| 03710591 | USD[285.06075927000000000] |
| 03710593 | USD[5.00000000000000000] |
| 03710596 | BAO[3.00000000000000000],AXS[9.78075819000000000],BTC[0.00244628000000000],DENT[1.00000000000000000],GALA[595.02021923000000000],KIN[2.00000000000000000],LUNA2[0.30157280120000000],LUNA2_LOCKED[0.96944479000000000],SAND[49.88427530000000000],TRX[2.00000000000000000],USD[0.0010 7226945162541] |
| 03710607 | USD[30.00000000000000000] |
| 03710611 | GOG[184.00000000000000000],USD[0.30931770000000000] |
| 03710614 | TRX[0.00001000000000000],USDT[0.60000000000000000] |
| 03710618 | GOG[262.00000000000000000],USD[0.12019130500000000] |
| 03710664 | SOS[172452928.83152173000000000],TRXBULL[10800.00000000000000000],USD[0.61749210795072880],USDT[0.000000000029338],XRPBULL[3805357.97290129000000000] |
| 03710704 | BTC[0.00000052000000000],LUNA2[0.07027923686000000],LUNA2_LOCKED[0.16398488600000000],LUNC[15303.45179160000000000],NFT[310122013022625532][1],NFT[319497802037668226][1],USD[0.00017785049489580],USDT[0.000000029084155],WNDR[37.99487000000000000] |
| 03710714 | BAO[23.05277200000000000],FTT[29.72965162000000000],UBXT[1.00000000000000000],USD[0.000000242864322] |
| 03710724 | GOG[58.00000000000000000],USD[0.56830438000000000] |
| 03710729 | BTC[0.00000000162560000],CEL[0.07040000000000000] |
| 03710753 | CRO[0.00000000091000000],DOGE[147.96986376661410000],USD[0.00000003112034] |
| 03710754 | EUR[10.65225921000000000] |
| 03710755 | GOG[1034.85560000000000000],USD[1.23438282500000000] |
| 03710761 | SOL[0.00000001000000000],USD[0.00000424858568650],USDT[0.000000278936760E3] |
| 03710786 | NFT[308280064990763498][1],USDT[0.33665910000000000] |
| 03710791 | BRZ[106.97900000000000000],CRO[19.99600000000000000],FTT[0.19996000000000000],GENE[3.39942000000000000],GOG[164.96920000000000000],USD[15.49242371700000000] |
| 03710799 | FTT[157.16000000000000000],USDT[98.00000000000000000] |
| 03710802 | TRX[0.00000600000000000],USD[0.00120508177800000],USDC[951.43449586000000000],USDT[0.000000080712725] |
| 03710806 | AKRO[2.00000000000000000],KIN[1.00000000000000000],USDT[0.000000045854000] |
| 03710809 | BTC[0.00006175773047310],BULL[0.00008162700000000],USD[14.51888635802375 9] |
| 03710811 | USD[0.19787249358588897] |
| 03710816 | FTT[0.00023135627260000],USD[1.64443036360000000],USDT[1.72289327500000000],XRP[0.64160000000000000] |
| 03710833 | LUNA2[0.00008583154669000],LUNA2_LOCKED[0.00020027360894000],LUNC[18.69000000000000000],USD[16.3306784723487029],USDT[-14.64080127996146171] |
| 03710837 | BTC[0.99750000000000000],DAI[0.50000000000000000],USD[-5163.92531690250000000],USDT[5.00000000000000000] |
| 03710918 | ATLAS[997.98000000000000000],GALA[3651.19120000000000000],POLIS[0.99096435000000000],USD[1.61265003500000000] |
| 03710926 | BNB[0.29300000000000000],USD[0.72215482488356100],USDT[-61.62856528511128379] |
| 03710933 | BTC[0.00399920000000000],USD[582.37241360414765800000000],USDT[0.46822872575419360] |
| 03710978 | BTC[0.00000005640000000],ETH[0.00000075300000],GOG[0.00000009439515200],USD[0.00000004358674800] |
| 03710990 | GOG[210.00000000000000000],USD[0.10853160000000000],USDT[0.00083200000000000] |
| 03710999 | USD[25.00000000000000000] |
| 03711004 | BTC[0.00130000000000000],USD[1.30543359000000000] |
| 03711014 | USD[30.00000000000000000] |
| 03711017 | USD[5.50000000000000000] |
| 03711027 | BTC[0.00000023000000000],USD[0.99657073931522720] |
| 03711029 | GOG[9.99800000000000000],TRX[0.00000100000000000],USD[0.58249826718200000] |
| 03711039 | GOG[1368.00000000000000000],USD[0.31123399000000000] |
| 03711042 | BTC[0.01048377000000000] |
| 03711055 | LUNA2[0.08476244107000000],LUNA2_LOCKED[0.19777902920000000],LUNC[18457.20000000000000000],USD[-2.18678747593859001] |
| 03711061 | USD[225.33277533575500000] |
| 03711064 | BRZ[0.47080000000000000],GODS[57.86557900000000000] |
| 03711067 | FTT[0.00000000610400000],USD[0.00709488231947361] |
| 03711073 | GOG[1.71460000000000000],USD[69.10198815272000000] |
| 03711133 | USD[15.18618123000000000000000000] |
| 03711145 | ETH[0.12247475573400000],USD[0.000007532604231361] |
| 03711161 | USDT[0.00000000253458271] |
| 03711175 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[3.00000000000000000],BTC[0.16057265000000000],CRO[24.68802416000000000],ETH[0.04548555000000000],ETHW[0.04492324000000000],EUR[0.00069728017115691],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[1.06177072000000000],TRX[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03711213 | LUNA2[0.00097403841690000],LUNA2_LOCKED[0.00227275630600000],LUNC[212.098916000000000000],USDT[0.000000010121600] |
| 03711215 | GOG[17.000000000000000000],USD[0.183046475000000000],USDT[0.000000096863585] |
| 03711231 | ETH[0.000771590000000000],ETHW[0.000771590000000000],USD[0.586988767315700],USDT[0.000000007665844] |
| 03711241 | BTC[0.090181960000000000],EUR[0.000000004846992000],USDT[1416.033563200000000000] |
| 03711244 | AVAX[0.000000008074627500],BTC[0.000000007659531900],ETH[0.000000007370151],GBP[0.017323980301001200],KIN[2.00000000000000000],LUNC[0.000000074312496],MANA[0.000000027329111],RUNE[0.000000038417026],SOL[0.000000007053821600],USD[0.000000135810810],USDT[0.000443725053551] |
| 03711246 | ETH[0.000446460000000000],ETHW[0.000446460000000000],USD[0.180379183900000000],USDT[0.000000009884900] |
| 03711269 | BAO[1.0000000000000000000],ETH[0.000000100000000],USDT[0.000000090711040] |
| 03711277 | GOG[98.282797670000000000],USD[0.000000092493256] |
| 03711323 | DOGE[205.24478251000000000],USD[0.000000020762209] |
| 03711333 | ARKK[3.618411000003152000],BTC[0.349035248711360000],ETH[1.105448315304600000],ETHW[1.104877674474150000],FTM[781.921112220384560000],FTT[24.995250000000000000],GOOGL[10.320143970000000000],GOOGLPRE[-0.00000001604970000],LINK[34.401377848083120000],SOL[41.003483007000000000],TSLA[8.735098040000000000],TSLAPRE[-0.00000004680770000],USD[0.335744985410600000] |
| 03711336 | GOG[111.000000000000000000],USD[0.745342800000000] |
| 03711339 | GOG[109.0000000000000000000],USD[0.654851880000000000],USDT[0.000000052541693] |
| 03711344 | BNB[0.0000000610010900],BRZ[0.000000007459552],FTT[0.00000001889430000],GOG[0.00000006333000000],MANA[0.000000025621564],USDT[0.000000012413900] |
| 03711351 | ETH[0.000094470000000000],ETHW[0.000094470000000000],GOG[148.0000000000000000000],USD[0.714676580000000000] |
| 03711357 | GBP[0.003398957556944100] |
| 03711358 | USD[0.000000140144248] |
| 03711370 | EUR[100.0000000000000000000] |
| 03711381 | GOG[198.980600000000000000],USD[0.794817790000000000] |
| 03711382 | USD[1.200832442386224000] |
| 03711386 | BTC[0.000000100000000000],ETH[0.000000100000000000],SOL[0.000000002506916500] |
| 03711390 | USDT[0.000039029564648800] |
| 03711412 | USD[25.0000000000000000000] |
| 03711451 | BAO[1.000000000000000000000],KIN[1.000000000000000000000],USDT[0.000000013384032] |
| 03711453 | AMPL[78.495995627939608900],BTC[0.000000003457200],DOT[0.099962000000000000],USD[3.477830941895440000] |
| 03711501 | USD[30.0000000000000000000] |
| 03711537 | BTC[0.006078050000000000],USD[2.979068800000000000] |
| 03711538 | BTC[0.002504940000000000],CHF[0.000170646705437600],ETH[0.042223500000000000],ETHW[0.042223500000000000],USD[-4.244429010140677000000000] |
| 03711542 | USDT[0.813820163000000000] |
| 03711544 | AURY[2.000000000000000000000],GOG[8.000000000000000000000],USD[0.484352800000000000],USDT[0.004000000000000000] |
| 03711555 | BTC[0.0000000534676540],EUR[0.007563560000000000],USD[0.0000000022811463] |
| 03711563 | USD[30.0000000000000000000] |
| 03711573 | USDT[0.200000000000000000000] |
| 03711581 | BTC[0.825182540000000000],ETH[7.434476200000000000],ETHW[0.004762000000000000],FTT[29.994627000000000000],USD[673.8057109079032000] |
| 03711599 | GOG[195.0000000000000000000],USD[0.9024676600000000000] |
| 03711605 | BNB[0.000840168000000000],BTC[0.000000070000000000],TRX[0.0077170740420700],USDT[96.519316829804844] |
| 03711610 | BF_POINT[200.0000000000000000000] |
| 03711616 | ALEPH[767.882836878496738000],AXS[0.000000008343949200],BTC[0.005281228000028360],DMG[0.000000006416564000],DOGE[0.000000075000000],ETH[0.103713016531921200],ETHW[0.103713016531921200],FTM[346.785480005321782000],LTC[7.887423691685968200],LUNC[0.00000001687000000],PAXG[0.000000014947886],RAY[66.935397670000000000],REN[82.398485908830650000],RUNE[104.429356246172132600],SKL[2632.132236707948213800],SLP[0.000000016000000],SOL[1.441533610000000000],TRX[0.000000005299647600],USD[0.0000004590255290],USDT[0.000000029438428000],WAVES[0.0000000790000000],XRP[169.093102938960000000] |
| 03711647 | GOG[193.000000000000000000],USD[0.3739198725000000000] |
| 03711661 | USDT[0.825000000000000000000] |
| 03711665 | BTC[0.046174550000000000] |
| 03711687 | BTC[0.000054319000000000],EUR[34.421676800000000000] |
| 03711707 | USD[25.0000000000000000000] |
| 03711716 | BTC[0.000026617800000000] |
| 03711718 | GOG[0.003800000000000000],NFT [5426648287059660929][1],USD[26.71758176000000000] |
| 03711721 | USD[25.0000000000000000000] |
| 03711726 | BAO[1.000000000000000000000],KIN[1.000000000000000000000],USD[27.418101606921561] |
| 03711748 | USD[0.7740703639062519] |
| 03711749 | BTC[0.000100000000000000],USD[0.931441806095546] |
| 03711751 | BTC[0.000058470000000000],ETH[0.007000000000000000],TRX[0.000054000000000],USD[0.009911080852566],USDT[3964.350000008840822] |
| 03711753 | GOG[0.711136380000000000],HNT[0.009052274490000000],USD[0.983401805000000000],USDT[0.000000010000000] |
| 03711766 | BAO[2.0000000000000000000],KIN[1.0000000000000000000],NFT [35798418414591289][1],NFT [419798948302163029][1],TRX[0.0001760000000000],USD[0.000000022492962],USDT[0.000000024849456] |
| 03711778 | BTC[0.000069510000000000],USD[0.000000057055403] |
| 03711782 | AKRO[138.000000000000000000],DOGE[2.000000000000000000],GOG[229.0000000000000000000],LRC[7.000000000000000000],REEF[10.000000000000000000],SHIB[10000.000000000000000000],USD[0.00524661590000000] |
| 03711799 | ETH[0.000940940000000000],ETHW[0.000940940000000000],GOG[294.000000000000000000],USD[0.883448520000000000] |
| 03711811 | FTM[0.392503260000000000],GBP[0.000000020556187],LINK[0.000818710000000],TRX[0.000001670000000],USD[836.377196161565000],USDT[0.000000008250922] |
| 03711819 | BNB[0.000449368668638],BTC[0.000000027582300],ETH[0.000000027785559],ETHBULL[0.000000072000000],ETHW[0.002044930926689],GMT[0.000000076835212],LUNA2[0.000000050000000],LUNA2_LOCKED[11.666782880000000],SOL[0.000000003000000],THETABULL[0.045119990000000000],USD[-0.012596853588136],USDT[0.000000076998976] |
| 03711820 | BTC[0.008568352000000000],EUR[9505.568214085000000000],FTT[117.199151240000000000] |
| 03711831 | BNB[0.009076450000000000],USD[6.183304537000000000] |
| 03711836 | USD[5.0000000000000000000] |
| 03711843 | GOG[835.982030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03711864 | USD[0.0066671600000000] |
| 03711870 | SHIB[4500000.000000000000000000],TRX[0.0000590000000000],USD[0.0000000113465180],USDT[0.0000000011465180] |
| 03711882 | AUD[0.0000000091964852],CRO[519.9126000000000000],DOGE[1464.1036198800000000],DOT[10.2000000000000000],RSR[1.0000000000000000],SOL[0.9998100000000000],USD[0.1047756284250000],USDT[0.0000000089857116] |
| 03711891 | AURY[2.2171482700000000],GENE[23.9000000000000000],GOG[153.9254784400000000],USD[0.4292319178828957] |
| 03711960 | FTT[0.0000000140000000],SOL[0.0000000100000000],TRX[0.0000070000000000],USD[0.0000000049778224],USDT[0.0002865182761397] |
| 03711970 | GOG[8.0435156333688264],USD[0.0000000105596936] |
| 03711979 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0002843323245165],UBXT[1.0000000000000000] |
| 03711985 | USD[0.4328104929507760] |
| 03711997 | BNB[0.0000000036435686],USD[0.0058168776080787] |
| 03712000 | GOG[51.0000000000000000],USD[0.1081742450000000] |
| 03712016 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[10.3031553372490584] |
| 03712021 | GOG[83.0000000000000000],USD[0.1069801550000000] |
| 03712028 | GOG[353.0000000000000000],USD[4.6022532500000000] |
| 03712032 | NFT (2918507935179070961)[1],NFT (4217086976647143001)[1],NFT (4524572110677777160)[1],USD[5.3229203300000000] |
| 03712035 | NFT (5500006045468001)[1],GOG[11.4510366143324160] |
| 03712060 | BTC[0.0000000076622438],DOGE[0.0000000009896506],FTM[0.0000000050000000],GMT[1.4266174729350656],LUNC[0.0000000094323808],SOL[0.0000007680940],USD[0.0000009237253888],WAVES[0.0000000085000000] |
| 03712068 | NFT (3556545284116102771)[1],NFT (3655861169391596311)[1],NFT (4356092071287630001)[1],USD[-1.3800355208371990],USDT[3.0571637067620680] |
| 03712083 | KNC[26.2090614124873825],LTC[-0.0011319208492373],TRYB[165.0788905829951800],USD[240.1630502943834082] |
| 03712088 | BTC[0.0008000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[0.5000000000000000],LEO[1.0000000000000000],USD[1.0538550497000000],USDT[0.4085331500000000] |
| 03712090 | USDT[3392.1184668200000000] |
| 03712093 | USD[0.0756513300000000],USDT[0.0000450008631606] |
| 03712132 | BTC[0.0000995800000000],USD[7.6687681340000000] |
| 03712151 | GOG[191.0000000000000000],USD[0.5981704300000000] |
| 03712174 | BTC[0.0000000010000000],EUR[0.0093044973503542],USD[0.0000001454051777] |
| 03712180 | AKRO[1.0000000000000000],AVAX[0.0045152000000000],BAO[1.0000000000000000],EUR[0.0069529813000000],KIN[2.0000000000000000],SOL[0.0003770600000000],USD[0.0200008715963692] |
| 03712196 | USD[0.0000221731150000] |
| 03712237 | LUNA2[0.0000000110000000],LUNA2_LOCKED[2.2491180630000000],USD[0.2803835119136986],USDT[0.0000000035967300] |
| 03712249 | USD[30.0000000000000000] |
| 03712254 | USD[0.0000001128981221],USDT[0.0000000082765337] |
| 03712271 | LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USD[0.1107027303039197],USDT[0.0000000096950516],USTC[0.0100000000000000] |
| 03712300 | LUNA2[0.7906813963000000],LUNA2_LOCKED[1.8449232580000000],LUNC[172172.5387240000000000],USD[1104.2855552468610000000000000],USDT[0.0000002258630] |
| 03712344 | ETH[0.0000000077875090],USDT[0.0000000695598945] |
| 03712357 | GENE[4.8000000000000000],GOG[124.0000000000000000],USD[0.5321128600000000] |
| 03712363 | KIN[1.0000000000000000],USD[0.0000008511528488] |
| 03712383 | BAO[1.0000000000000000],HMT[230.9381158100000000],USD[1.1690336352099999] |
| 03712390 | FTT[0.0020118499420318],SHIB[0.0000000985892431],TRX[32.9891462679590742],USD[-0.1951329684699080],USDT[-0.0000000110938754] |
| 03712396 | BTC[0.0012784400000000],XRP[173.9359920000000000] |
| 03712405 | AUD[100.0000000000000000],USD[-3.1344776000000000] |
| 03712407 | USD[30.0000000000000000] |
| 03712413 | BRZ[7.8933167200000000],ETH[0.0009839700000000],ETHW[0.0009839700000000],GOG[0.9482000000000000],USD[0.0036501754304124] |
| 03712415 | LUNA2[0.0900114780500000],LUNA2_LOCKED[0.2100267821000000],NFT (4649733714464471847)[1],RAY[0.5808209500000000],USD[0.0055192349220560],USDT[0.0000000012926984] |
| 03712438 | BEAR[61647.7400000000000000],BTC[0.0008967610000000],SOL[0.0009333180000000],USD[967.0316051304535356],USDT[0.0098295952834328] |
| 03712453 | GOG[136.6614200000000000],USD[4.4783287569203739],USDT[5.7951619200000000],YFI[0.0009998100000000] |
| 03712467 | GOG[48.0000000000000000],USD[0.0098616000000000] |
| 03712475 | BRZ[0.0000000993647352],BTC[0.0002293585132670],USD[0.0000000084673409] |
| 03712491 | BTC[0.0013000000000000],DOGE[146.0000000000000000],DOT[1.0000000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],SOL[0.3100000000000000],USD[57.2500837257250000] |
| 03712513 | USDT[0.0000000100000000] |
| 03712517 | LUNA2[0.0000000010000000],LUNA2_LOCKED[0.7765635291000000],SOL[0.6499373000000000],TRX[0.5928140000000000],USD[0.1225838351138082] |
| 03712527 | GOG[38.0000000000000000],USD[0.2810297500000000] |
| 03712534 | GOG[3729.4081500000000000],USD[0.4402389437500000] |
| 03712540 | SOL[71.1628314000000000] |
| 03712546 | BAO[1.0000000000000000],EUR[0.0000000001625],SHIB[353982.3008849500000000] |
| 03712575 | DOGE[0.2627971665296472],ETH[0.0022919830800097],EUR[0.0000000055577499],LUNA2[0.0370019906400000],LUNA2_LOCKED[0.0863379781500000],LUNC[8057.2613645900000000],SOL[0.0078401082885070],USD[0.0000000090767314],USDT[3.8901301614955812] |
| 03712593 | USD[0.0611639310000000] |
| 03712616 | 1INCH[0.9105100000000000],ATOM[0.0947560000000000],AUDIO[106.1341700000000000],BTC[0.0000000023185774],COMP[0.0000810690000000],CRO[248.2102000000000000],DOGE[1.7644000000000000],ETH[0.0887744700000000],ETHW[0.1058219700000000],FTM[0.9186800000000000],GODS[16.2830480000000000],LRC[0.8337500000000000000000],SOL[0.0084287000000000],USD[301.0966497551082789],XRP[1.9948700000000000] |
| 03712628 | BNB[0.0000001000000000],USD[8.8621731921191129],USDT[-0.0014398157830139] |
| 03712682 | EUR[0.0000007026309062],TRX[2.7849594300000000],USDT[4.6404997109387024] |
| 03712689 | AKRO[5.0000000000000000],BTC[0.1515274000000000],ETH[0.1664222900000000],ETHW[0.1660620500000000],EUR[0.1828367700503960],MATIC[1.0181350100000000],USD[0.1377578161403255] |
| 03712696 | USD[0.7183841450000000] |
| 03712708 | BTC[0.0000000065830000],XRP[0.1260000000000000] |
| 03712710 | SOL[0.0000000038136262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03712712 | TRX[0.000070000000000000],USDT[0.000000004924806] |
| 03712726 | BNB[0.000000052537842],BTC[0.000088688000000000],BUSD[538.987508790000000000],ETH[0.000176120000000000],ETHW[0.000288350000000000],EUR[0.847215283961838384],PAXG[0.000080882000000000],SPY[0.000977580000000000],TRX[1.000000000000000000],USD[-0.182427913941081600],USDT[0.000000007583841] |
| 03712744 | USD[30.000000000000000000] |
| 03712759 | GOG[1419.762500000000000000],USD[0.564071237500000000],USDT[0.000000106066359] |
| 03712766 | FTT[0.005268811520000000],USD[0.005206801311197500],USDC[102.557698430000000000] |
| 03712789 | USD[0.000000012531263600],USDT[0.000003755918081000] |
| 03712792 | BNB[0.000000000716400],ETH[0.000000000456510],GMT[0.00000011947328100],GST[0.000000083939000],MATIC[0.000000082701800],NFT (324641253430508697)[1],NFT (369463883580146566)[1],NFT (49404643362003502)[1],NFT (505116704835045123)[1],NFT (527962985726132969)[1],SOL[0.000000009461505],TRX[0.000000006253754900],USD[0.095257408781137000],USDT[0.000000009332692646600],USTC[0.000000000993786600] |
| 03712803 | BTC[0.000046520730939200],ETH[0.000983413000000000],ETHW[0.309983413000000000],FTT[0.098440480000000000],LTC[0.0090000000000000000],LUNA2[0.000250514225400000],LUNA2_LOCKED[0.000584533192500000],LUNC[54.550000000000000000],SOL[0.009688400000000000],USD[0.008962694901600000],USDT[0.000000009225000000] |
| 03712811 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (386844748397226696)[1],NFT (393852171405303645)[1],NFT (472836409521801952)[1],NFT (505374182653352602)[1],TRX[1.000844000000000000],USDT[0.000000043137809] |
| 03712830 | BTC[0.000015564550000000],CAD[1.000000000000000000],COIN[0.000000006396700],EUR[0.000005942620287],TRX[0.996000906561686600],USD[-0.779308763364837600],USDT[0.000006871780092] |
| 03712839 | BTC[0.0000000077600000],LINK[0.000000008000000],TONCOIN[28.872700000000000000] |
| 03712849 | GOG[47.300323140000000000],USD[0.000000009730148600] |
| 03712857 | USD[0.000000005400000000] |
| 03712862 | USD[-334.877960165234866610],USDT[367.517241900000000000] |
| 03712904 | GOG[10.000000000000000000],USD[0.168472500000000000] |
| 03712909 | USD[1.590248254853911800],USDT[0.002622460000000000] |
| 03712910 | USD[0.000101210943573000],USDT[10.000000007541720000] |
| 03712936 | GOG[209.267485593045750000] |
| 03712948 | MATIC[863.789298037050000000] |
| 03712954 | ATOM[25.295193000000000000],EUR[0.000000024609204],FTT[0.095250090000000000],LUNA2[0.001185127389900000],LUNA2_LOCKED[0.002765297241000000],LUNC[0.0000000041402364],USD[0.616841602439583],USDT[0.000000121917266],USTC[0.167760510000000000] |
| 03712955 | BTC[0.000000036704900],ETH[0.000000070000000],ETHW[0.000000690500000],FTM[0.000000028883828],USD[0.003586772205029] |
| 03712962 | BNB[0.724651600000000],BTC[0.026086230000000000],ETH[0.207305860000000000],ETHW[0.207305860000000000],EUR[0.001209993977720],FTT[8.846350660000000],SOL[11.296391820000000000] |
| 03712990 | USD[4030.031974203330000000],USDT[500.000000000000000000] |
| 03712998 | GENE[16.395286820000000000],GOG[194.000000000000000000],USD[0.000000423720054] |
| 03713003 | USD[25.000000000000000000] |
| 03713005 | GOG[21.000000000000000000],USD[0.473336700000000000] |
| 03713044 | AKRO[1.000000000000000],BAO[3.000000000000000000],DOGE[367.884326200000000000],ETH[0.014629790000000000],ETHW[0.014451820000000000],KIN2.000000000000000000],NFLX[0.004188700000000000],TRX[1.000000000000000000],TSLA[0.0408027900000000],USD[0.199633491709879780] |
| 03713059 | USD[0.000000051136948] |
| 03713075 | ALGO[160.925368000000000000],BAR[0.030059664126000],BNB[0.009986700000000000],BTC[0.000113314843403605],CHZ[219.912885000000000000],CITY[4.899050000000000000],DOGE[595.790696000000000000],FTT[4.106548050000000000],INTER[0.099031000000000000],LTC[0.000000003000000],MANA[83.989360000000000000],PSG[4.098974000000000000]000],SOL[0.000001500000000],USD[256.147174168184633],USDT[169.270564767422680] |
| 03713102 | ETH[0.000739700000000],ETHW[0.000739700000000000],GENE[4.700000000000000000],GOG[136.000000000000000000],USD[0.101942519358658656] |
| 03713104 | MANA[2.693474510000000],USD[0.000000206769400] |
| 03713108 | USD[1.596306612000000000] |
| 03713125 | 1INCH[21.932199380000000000],BAO[2.000000000000000000],BNB[0.259263534218664],BTC[0.001362190000000000],DODO[150.458224302400000000],DOT[2.359624290000000000],DYDX[5.396474291664000],ETH[0.549411840000000],ETHW[0.549180924984297],FTT[0.134547180000000],JST[333.627612452062000000],KIN[7.000000000000000000],LUNA2[0.394909995600000],LUNA2_LOCKED[0.913379706400000],LUNC[1.262228960000000],SHIB[148484.573622710000000],SOL[1.034949660000000000],SUSHI[8.643193267942000],TONCOIN[14.412989095884059],USD[0.000000071128560],USDT[0.000001841749343] |
| 03713137 | AKRO[5.000000000000000000],AUDIO[1.011416200000000],BAO[55.000000000000000000],BAT[1.000000000000000000],BTC[0.001054100000000],DENT[11.000000000000000000],ETH[0.000021000000000],ETHW[0.093564860000000000],GBP[0.000000009668673],GRT[1.000000000000000000],KIN[60.000000000000000000],RSR[1.000000000000000000],SOL[7.641963440000000000],TRX[3.000000000000000000],UBXT[8.000000000000000000],UNI[7.501720270000000000],USD[0.832017114743345],USDT[764.277638070000000000] |
| 03713189 | ETH[0.000000010000000],FTT[0.000187120102560],USD[0.000000058745928] |
| 03713197 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[2235428.928482659350463000000000],USDC[100000.000000000000000000] |
| 03713215 | GOG[174.000000000000000000],USD[0.151906875000000000] |
| 03713216 | GOG[10.000000000000000000],MANA[2.000000000000000000],RAY[6.028569580000000000],SAND[1.999800000000000000],USD[12.254573578931249246] |
| 03713230 | GOG[52.000000000000000000],USD[0.266210700000000000] |
| 03713246 | GOG[195.697010000000000000] |
| 03713255 | GENE[43.600000000000000000],GOG[1590.000000000000000000],USD[20.951985910000000000000000000] |
| 03713263 | USD[60.010000000000000000] |
| 03713311 | FTT[0.047744169820000000],USD[0.372464170000000000] |
| 03713358 | USD[0.000000051755712] |
| 03713367 | USD[-17.623658985750000],USDT[53.982600000000000000] |
| 03713389 | EUR[0.000000005960952] |
| 03713403 | ETH[0.000000080000000],ETHW[0.000000080000000],TRX[0.000001000000000],USD[0.000215015664747000],USDT[0.000207996430922] |
| 03713405 | GOG[35.000000000000000000],USD[0.444210875000000000],USDT[0.000000001537200] |
| 03713433 | BTC[0.000050000000000],TRX[0.000199000000000],USD[0.000000100665632],USDT[0.000000001769485] |
| 03713436 | ETH[0.000198520000000],ETHW[0.000198520000000000],GENE[7.731342600000000000],GOG[379.000000000000000000],USD[0.000000154017080] |
| 03713451 | AKRO[1.000000000000000000],USD[0.010147802901638] |
| 03713462 | ETH[0.000026400000000],ETHW[0.000026400000000000],GOG[142.977000000000000000],SPELL[100.000000000000000000],USD[3.763903185000000000000000000] |
| 03713464 | GOG[0.960000000000000],LINK[3.700000000000000000],TRX[0.000029000000000],USD[0.000000113679485],USDT[0.274303052176722244] |
| 03713469 | BTC[0.000543800000000],ETH[0.011997600000000],ETHW[0.011997600000000000],EUR[2.148000000000000000],FTT[1.399720000000000000] |
| 03713475 | GOG[40.000000000000000000],USD[0.760702150000000000] |
| 03713483 | USDT[0.107767900000000000] |
| 03713503 | MATIC[451.937110000000000000],USD[0.268780458220000],USDT[0.006775000000000000],XPLA[0.053700000000000000] |
| 03713524 | GOG[17.000000000000000000],SHIB[100000.000000000000000000],USD[0.401025950000000000] |
| 03713565 | BAO[2.000000000000000000],EUR[17.965229464572465],USD[5.010000002009411600],USDT[25.807408780000000000] |
| 03713569 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03713576 | ETH[0.000000002910000],USDT[0.000000020442304] |
| 03713590 | BTC[0.010897820000000],ETH[0.040000000000000],ETHW[0.040000000000000],LINK[5.600000000000000],SHIB[3200000.000000000000000],USD[3.245258060000000],XRP[662.867400000000000] |
| 03713607 | EUR[0.000000072153900],USD[0.000000005672168],USDT[1671.298045430000000] |
| 03713611 | BAO[1.000000000000000],BRZ[64.594460800000000],CRO[10.672457558000000],GOG[5.344940098127605] |
| 03713621 | BTC[0.000000007356764],ETH[0.000000003812200],FTT[0.000000002800000],SOL[0.000000292246314] |
| 03713627 | FTT[400.101290570000000],USD[4.944607184805134] |
| 03713645 | ETH[0.000844000000000],ETHW[0.000844000000000],GOG[1449.000000000000000],USD[0.584214475750000] |
| 03713647 | USD[0.000000075965332],USDT[0.000000093363882] |
| 03713649 | GOG[115.000000000000000],USD[0.908232920000000] |
| 03713655 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.193668070000000],DENT[1.000000000000000],DOGE[383.495546268210000],DOT[12.051037257000000],KIN[1.000000000000000],KSHIB[2647.060913455440000],LUNC[0.000000039200000],RSR[1.000000000000000],SHIB[37370.742226230000000],UBXT[1.000000000000000] |
| 03713670 | GOG[98.000000000000000],USD[0.785872880000000] |
| 03713672 | GOG[193.961200000000000],USD[0.422907800000000] |
| 03713676 | USDT[1.600000000000000] |
| 03713694 | USD[0.000004675340000] |
| 03713695 | BTC[0.000033130000000],ETH[0.150570800000000],ETHW[0.976570800000000],TRX[0.000002000000000],USD[-28.232175774282500000000000],USDT[0.006046167469572] |
| 03713728 | DOGE[0.822400000000000],FTT[1175.035166320000000],LUNA2[0.376000681400000],LUNA2_LOCKED[0.877334923300000],LUNC[81874.940000000000000],USD[2.480432183821562],USDT[0.060000000000000] |
| 03713739 | FTT[0.000000003997160],USD[2.650067524589292] |
| 03713748 | BTC[0.032600000000000],DOGE[72.000000000000000],ETH[0.328000000000000],ETHW[0.328000000000000],EUR[3.299402309000000],SHIB[30000.000000000000000],SOL[0.270000000000000],USD[537.831942166574538] |
| 03713751 | GOG[9.635224000000000] |
| 03713784 | GOG[10.586873710000000],USD[0.000000000587739] |
| 03713786 | USD[30.000000000000000] |
| 03713808 | GOG[28.378245970000000],KIN[1.000000000000000],USDT[0.000000084077181] |
| 03713815 | BAO[1.000000000000000],BRZ[166.709904630000000],GOG[805.885258470000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000049503563] |
| 03713855 | AKRO[10.000000000000000],ALPHA2.000000000000000],BAO[16.000000000000000],BTC[1.090121410000000],CHZ[2.000000000000000],DENT[14.000000000000000],DOGE[2.000000000000000],EUR[0.000114377811127],GRT[3181.775954910000000],HOLY[1.019066470000000],HXRO[1.000000000000000],KIN[8.000000000000000],USDT[13.000000000000000] |
| 03713867 | AVAX[0.000000056721150],BRZ[0.000000003811449 3],BTC[0.00887258428 122741,FTT[0.000000001403628],GALA[0.000000001726824],GOG[0.000000000082 4120],KNC[0.000000079091548],RUNE[4.785980000000000],USD[0.000285346786553] |
| 03713877 | ETHBULL[11.482049510000000],USD[0.013439548042802 4] |
| 03713879 | BRZ[0.012785730000000],GOG[39.352253110000000] |
| 03713882 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USDT[0.000000004245268] |
| 03713886 | BRZ[0.000000083676618],ETH[0.000000009605761],HNT[0.000000036000000],USD[0.000000000939605],USDT[0.000000073684159] |
| 03713905 | KIN[5.000000000000000],USD[0.000000135821647],USDT[0.000000008841322] |
| 03713914 | TRX[0.000010000000000],USD[0.003559220000000],USDT[0.000000055190160] |
| 03713931 | USD[30.000000000000000] |
| 03713940 | ETH[0.000681100000000],ETHW[0.000681100000000],GOG[8.000000000000000],USD[0.019017000000000] |
| 03714004 | TRX[0.000019000000000],USDT[237.327412000000000] |
| 03714045 | USD[0.000000010311405],USDT[0.000000013898141] |
| 03714048 | AKRO[1.000000000000000],FTT[3.498646990000000],GBP[0.000000141844860 9] |
| 03714054 | USD[0.000000100596758] |
| 03714056 | USDT[0.003598714099632] |
| 03714063 | BTC[0.024495590000000],EUR[749.688500000000000],LINK[2.199604000000000],LUNA2[0.000013453245810 0],LUNA2_LOCKED[0.000313909069000],LUNC[2.929472600000000],MATIC[39.992800000000000],SOL[3.999280000000000],USD[312.517335216000000] |
| 03714065 | USDT[0.035640030335350] |
| 03714097 | ETH[0.003874000000000],ETHW[0.003874000000000],GOG[356.000000000000000],USD[0.435263420000000] |
| 03714098 | GENE[5.400000000000000],GOG[38.000000000000000],IMX[11.500000000000000],USD[1.311582887000000] |
| 03714107 | GOG[50.677771950000000],USDT[1.200000100289512] |
| 03714209 | GOG[206.000000000000000],USD[0.277743250000000] |
| 03714212 | FTT[0.534770100000000],GST[0.999800000000000],IMX[1.199760000000000],LUNA2[0.037250462560000],LUNA2_LOCKED[0.086917745960000],MANA[0.999800000000000],SLP[639.736000000000000],SRM[1.004645927502836 3],USD[1.004645927502836 3] |
| 03714219 | ATOM[74.600000000000000],BTC[0.402877340000000],DOT[74.850000000000000],ETH[4.962643670000000],ETHW[4.962643670000000],FTM[2000.000000000000000],GRT[5029.582300000000000],LINK[67.787430000000000],LUNA2[243.463655580000000],LUNA2_LOCKED[101.415196400000000],MATIC[1473.000000000000000],SOL[46.623280000000000],USD[54701.972247774539935],USDT[0.000000147793807],USTC[0.677000000000000] |
| 03714247 | BRZ[320.345386140000000],BTC[0.000099960000000],USDT[2.800000000000000],USD[0.000000006214 4634] |
| 03714259 | TRX[0.000777000000000],USD[1.036242337086024 4],USDT[820.212975105014972 2] |
| 03714264 | GOG[38.197341860000000],USD[0.000000160618078] |
| 03714270 | GOG[195.000000000000000],USD[0.004906170000000] |
| 03714284 | GOG[38.000000000000000],USD[0.825395000000000] |
| 03714285 | GOG[12.997530000000000],USD[0.419933593461840 0] |
| 03714289 | LTC[0.132337110000000] |
| 03714314 | USDT[0.000055466981774 4] |
| 03714326 | GOG[1751.958770000000000],SOL[28.796882100000000],USD[0.448951698500000] |
| 03714345 | USD[0.000789000000000],USD[4.282114135447000 0] |
| 03714346 | ETH[0.000000025000000],ETHW[0.000000140675274],FTM[0.043048307219200 0],FTT[0.000000100000000],LUNA2[81.626165346984400 0],LUNA2_LOCKED[190.461052449630300 0],STG[0.000000010000000],USD[2499.992863821482667],USDT[0.000000162632443],YFII[0.000000005000000] |
| 03714348 | USDT[0.000129723524950] |
| 03714371 | USD[2.945581090000000] |
| 03714372 | AVAX[0.099928000000000],BTC[0.004331932143688 0],ETH[0.032998560000000],LUNA2[0.048709130407370 4],LUNA2_LOCKED[0.113654637657197 6],LUNC[0.005698010000000],USD[186.738016023406949 1],USDT[0.000000398839999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03714390 | USDT[0.750000000000000] |
| 03714428 | BTC[0.028459410000000],USD[200.0104125930061210] |
| 03714433 | GOG[95.571761020000000] |
| 03714569 | USD[27.510606457191004100000000000],USDC[100.0362409800000000] |
| 03714574 | AVAX[0.000000001000000],BTC[0.000000023627216],GRTBULL[0.000000006067888],SOL[0.0000000076294758],USD[-1.4740988824910551],USDT[1.6976721477142994] |
| 03714591 | AUD[0.000000005921819D],USD[0.000000008300000],USDT[0.0055707000000000] |
| 03714593 | GOG[12943.243000000000000],USD[0.0139832937560160] |
| 03714600 | GOG[191.000000000000000],USD[0.1761430450000000] |
| 03714601 | GOG[50.993600000000000],USD[0.481459350000000] |
| 03714620 | BNB[0.000000009643574D],USDT[0.0000002204378568] |
| 03714633 | BRZ[0.000000100000000],BTC[0.006986000000000],CRO[1429.766000000000000],ETH[0.199960000000000],FTT[0.0505727574252000],GOG[450.909800000000000],HNT[13.700000000000000],LINK[51.896080000000000],MATIC[339.946000000000000],RAY[65.572663010000000],SOL[2.630898480000000],USD[4.362368450504294] |
| 03714646 | ATLAS[0.000000064346597],BTC[0.002193658830034D],ETH[0.339611637992121D],NEAR[132.973786870000000],SUSHI[58.934317530000000],USD[0.000000151735118t] |
| 03714659 | FTM[0.000000007458975t],GOG[0.531904996601792],USD[0.0000045836856],USDT[0.0000000065777732] |
| 03714660 | GOG[22.000000000000000],USD[0.3347439500000000] |
| 03714662 | GOG[19.694170860000000],USDT[0.0000001056714988] |
| 03714668 | BAO[1.000000000000000],BRZ[0.210066750000000],GOG[201.642017180000000],MANA[80.573770930000000],RSR[1.000000000000000] |
| 03714713 | SOL[0.005603500000000],USD[30.637505001261420S] |
| 03714719 | BTC[0.002716770000000],ETH[0.040653020000000],ETHW[0.040653020000000],USD[0.0101195752369401] |
| 03714732 | ATLAS[0.000000091965568],BNB[0.000000003811662],DOGE[0.000000006166237],HMT[0.000000064057877],HNT[0.000000090000000],IMX[0.000000087781688],KSHIB[0.000000056900000],KSOS[0.000000095362247],SHIB[0.000000058068704],USD[0.000029522310440],USDT[0.000003076067042t] |
| 03714736 | EUR[1.379598500000000],TRX[0.000854000000000],USD[0.000000082287071],USDT[0.0000000079047312] |
| 03714742 | LUNA2[0.013240652690000],LUNA2_LOCKED[0.030894856280000],LUNC[2883.180000000000000],SHIB[0.006793032043800],USD[0.000000148766564],USDT[0.000000069802624] |
| 03714743 | BTC[0.000000020000000],ETH[0.000000028468800],USD[0.995600000000000] |
| 03714749 | AKRO[1.000000000000000],AUD[0.003610959041461t],BAO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000061584665819] |
| 03714758 | GOG[70.993200000000000],USD[0.006828301400000],USDT[0.0013330000000000] |
| 03714767 | APE[184.108883500000000],ETH[0.000002390000000],ETHW[0.000002390000000],USD[0.003663170000000],USDT[0.4680225600000000] |
| 03714786 | USD[25.000000000000000] |
| 03714792 | BTC[0.000000085583100] |
| 03714807 | ETH[0.099945000000000],ETHW[0.099945000000000] |
| 03714814 | BAO[1.000000000000000],BTC[0.000617880000000],USD[0.0003037562347942] |
| 03714821 | SOL[0.001683790000000],USD[0.000003604927845] |
| 03714831 | BTC[0.000000054890000],TRX[0.000001009891732S],USD[0.000019400298760],USDT[0.0000737343090938] |
| 03714832 | USD[25.000000000000000] |
| 03714852 | USDT[10.657519000000000] |
| 03714858 | ATLAS[259.948000000000000],GOG[18.000000000000000],TRX[0.686800000000000],USD[0.3299294950000000] |
| 03714867 | LTC[0.000293890000000] |
| 03714868 | EUR[0.008093939887167Z],PERP[0.8076707900000000] |
| 03714869 | BNB[0.000000100000000],GOG[66.371594672921536B] |
| 03714876 | BTC[0.000000017926780],CRO[0.000000013123720],DFL[0.000000049008273],DOGE[675.864800000000000],ETH[0.000000097766664],FTT[0.2952602821694362],GODS[0.000000007454500],IMX[0.057520000000000],LUNA2[0.000805861686000],LUNA2_LOCKED[0.002008034390000],LUNC[0.183431887018392],SOL[0.00961197149988B0],USD[0.045247794329910],USDT[0.000000160246226],XRP[0.955800000000000001] |
| 03714937 | USD[0.000000042080040] |
| 03714945 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2156.111050590000000],DMG[7939.129702200000000],GALA[311.789852130000000],KIN[19.000000000000000],ORBS[799.077128840000000],RAMP[522.017566810000000],REEF[10586.189742260000000],RSR[129588.972976910000000],SGD[0.156497108361539T],SLP[0.178056868.96402896000000],SPELL[10112.783010810000000],STORJ[72.176683720000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.030000089632622] |
| 03714946 | BNB[0.000000064124081],BTC[0.000000029475027],USD[0.000002303922047],USDT[5.659849230594301] |
| 03714949 | SUSH[0.000000057563760],USDT[0.000000035049520] |
| 03714956 | GOG[1940.802163974735041O],USD[0.000000490218588] |
| 03714973 | ETH[0.031528923210064B],ETHW[0.031528923210064B],TRX[0.0857151600000000],USD[0.0022684159143302000000000000] |
| 03714986 | SOL[0.334465730000000],USD[0.000000374310830S],USDT[0.0000000096773828] |
| 03714990 | BRZ[0.000000400000000],BTC[0.021139288825300S],ETH[0.039759338000000],EUR[0.000000240057274],FTT[0.441486932626770],PAXG[0.013418480000000],TRX[0.000007000000000],USD[1.665283870804410t],USDC[437.745033910000000],USDT[109.587792806846464B] |
| 03714991 | HGET[182.734210000000000],USD[0.164375300616145] |
| 03714995 | GOG[0.127018330745588S],USD[0.000308340713778] |
| 03714998 | BRZ[0.241581990000000],GOG[251.000000000000000],IMX[85.362920750000000],TRX[0.001554000000000],USD[0.000000058261152],USDT[0.0000000102536580] |
| 03715002 | GOG[9.806263720000000],USDT[0.0000000303956636] |
| 03715011 | GOG[380.000000000000000],USD[1.7834262500000000] |
| 03715018 | USD[0.000000013245730t],USDT[0.000000162066712] |
| 03715036 | USD[1.299716509936953t],USDT[0.000000046781350] |
| 03715038 | GOG[8.819715900000000],MANA[5.316370407000000],USD[0.000000009055400] |
| 03715040 | AKRO[1.000000000000000],BAO[1.000000000000000],ENJ[0.000000045406105],ETH[0.000000100000000],HNT[0.000000091885160],KIN[1.000000000000000],SOL[0.000000008407088] |
| 03715041 | AXS[1.211602946326720O],GOG[47.995440000000000],USD[8.172702857703600] |
| 03715043 | GOG[165.966800000000000],USD[0.374455750000000],USDT[0.000000094506775] |
| 03715046 | ETH[0.001122460000000],ETHW[0.001122460000000],USD[0.0075571395309134],USD[3.685176600000000] |
| 03715053 | BAO[4.000000000000000],BTC[0.000000028940597],ETH[0.012594812624220],EUR[0.000042987360173],USD[0.000000153076895] |
| 03715059 | BNB[0.005913060000000],ETH[0.668167398000000],ETHW[0.535193200000000],FTT[13.009856337739408],POLIS[521.080675900000000],SOL[22.965436000000000],SRM[362.085905140000000],SRM_LOCKED[3.004342840000000],USD[0.1836532175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03715067 | USDT[0.0000000053123633] |
| 03715077 | USD[0.0000000809265653] |
| 03715086 | CHZ[1899.62000000000000000],GOG[499.90000000000000000],POLIS[72.88542000000000000],USD[2.43222194000000000],USDT[0.000000000840260] |
| 03715087 | GOG[1202.62963182378170000],TRX[0.00000700000000000],USD[0.00000006571747000],USDT[0.00000003996256] |
| 03715093 | GOG[1002.79940000000000000],USD[0.58000000000000000] |
| 03715113 | BAO[1.00000000000000000],BTC[0.01196183000000000],USD[0.00004608704817600] |
| 03715114 | USD[367.67000000000000000] |
| 03715115 | ETH[0.00000003800000000],FTT[9.99925900000000000],SOL[4.37000000000000000],USD[2.08360986677825100] |
| 03715127 | ETH[0.00000002610000000] |
| 03715143 | USDT[0.00000004748801575] |
| 03715169 | BTC[0.00000009500000000],USD[-0.00021052956195519] |
| 03715173 | AGL[0.07346503000000000],AKRO[1.00000000000000000],ALEPH[21.36081451000000000],ALICE[0.47950775000000000],ALPHA[28.43490043000000000],AMPL[0.17149772243777706],BAO[4.00000000000000000],BIT[8.53527075000000000],BNB[0.00000010000000000],BOBA[7.86332699000000000],CHZ[75.69270625000000000],DAWN[6.28851903000000000],DENT[1.00000000000000000],DMG[104.48171733000000000],DODO[6.34193897000000000],FIDA[6.07607032000000000],FRONT[1.22761464849343358],GARI[0.72951738514719978],GODS[0.16842141000000000],GOG[0.54955165000000000],HNT[0.56378634000000000],HUM[12.99014680000000000],IMX[1.11417044000000000],INTER[0.51273869000000000],JOE[12.51969211000000000],JST[53.32674179000000000],KIN[72212.36709217000000000],LEO[3.18748284000000000],LOOKS[2.70938962000000000],MAPS[45.70531705000000000],MNGO[2.37590304023000000],MTL[7.75199678000000000],PUNDIX[17.68277865000000000],REAL[0.63508283000000000],RSR[187.09010341000000000],RUNE[2.66241973000000000],SAND[8.52224514000000000],STMX[802.22429809000000000],SUN[910.34476811000000000],TLM[2.72410991000000000],TOMO[2.95764085000000000],TONCOIN[6.06562735000000000],UBXT[1.00000000000000000],USD[0.00000002126588],WAVES[0.00722093000000000],YFI[0.00137366000000000],YGG[1.15316108000000000] |
| 03715178 | GOG[68.00000000000000000],USD[0.15584385000000000],USDT[37.40000004973232 5] |
| 03715193 | GOG[1115.78796000000000000],USD[0.79835000000000000] |
| 03715195 | AURY[1.00000000000000000],CRO[10.00000000000000000],GOG[9.99960000000000000],USD[0.60313262000000000],USDT[0.000000008862 0778] |
| 03715203 | BTC[0.04066497000000000],TRX[0.00003000000000000],USDT[186.6496757290216738] |
| 03715210 | LINK[8.89722000000000000],LTC[0.00800000000000000],USD[0.11671875870000 00],USDT[0.45330000000000000] |
| 03715214 | AUD[0.00000004260954 4],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 03715219 | BTC[0.00150000000000000],USD[-1.39039886231507 06] |
| 03715243 | AURY[24.01808546000000000],BRZ[0.00000000035000000],BTC[0.00000000861561191],DOT[0.00000004500000000],ETH[0.00000002000000000],FTM[106.89645029257454 00],HNT[0.00000002845248 6],LINK[7.94087836681550 80],LUNA2[0.10372324340000000],LUNA2_LOCKED[0.24202090130000000],LUNC[22385.95463040000000000],MATIC[0.00000005000000000],SOL[0.00000003654200000],USD[0.34629233740000000000000000] |
| 03715250 | BTC[0.00063017000000000],GOG[23.99520000000000000],USD[0.34629233740000000000000000] |
| 03715253 | ETH[0.00025400000000000],ETHW[0.00025400000000000],GOG[26.00000000000000000],USD[0.38134446750000000] |
| 03715254 | GOG[10.80989845000000000],USDT[0.00000004978 0085] |
| 03715258 | USDT[184.85104486000000000] |
| 03715268 | FTT[0.00032142479767 68],USDT[1.62382649325 96774] |
| 03715283 | GOG[89.00000000000000000],USD[0.65198934000000000] |
| 03715284 | SRM[0.00137244000000000],SRM_LOCKED[0.00103850000000000],USD[0.00000140711484],USDT[0.00260986875145604] |
| 03715288 | BTC[0.00130000000000000],USD[2.42014958528 91100] |
| 03715294 | USDT[0.00001385535256 61] |
| 03715295 | USD[25.00000000000000000] |
| 03715302 | BTC[0.00006241569110 18],FTT[25.09498000000000000],USD[30382.764673201 9000000] |
| 03715311 | ETH[0.00000000186732 8],TRX[0.82756500000000000],USD[0.28429642495 24160] |
| 03715312 | GENE[8.80000000000000000],GOG[208.99980000000000000],USD[0.05400814000000000] |
| 03715321 | AKRO[1.00000000000000000],BTC[0.00035881000000000],COMP[0.00002417000000000],DOT[0.00001043000000000],ETH[0.00001800300000000],ETHW[0.02112686000000000],EUR[0.40802862000000000],USD[173.02569203959568 20],USDC[101.00000000000000000] |
| 03715339 | BTC[0.00000005453723],ETH[0.00000000611226 41],FTT[0.00009133695203 10],USD[14.00002195602 47094] |
| 03715342 | GOG[2900.00000000000000000],USD[0.24617315500 00000] |
| 03715345 | BTC[0.02373934000000000] |
| 03715355 | ATLAS[70.00000000000000000],POLIS[2.00000000000000000],USD[0.43840766500000000] |
| 03715358 | GENE[13.20000000000000000],GOG[372.92700000000000000],USD[57.37530552000000000] |
| 03715375 | BTC[0.00000008403954 4],USDT[0.00012140077 92048] |
| 03715376 | ALGO[329.668608472428 0579],NEAR[4.37889911000000000],USD[0.00000002640271 31] |
| 03715379 | GOG[197.93998063000000000],USD[0.00000008975356 6] |
| 03715389 | ETH[-0.00051550866750592],LUNA2[0.02085871320000000],LUNA2_LOCKED[0.04867033080000000],NFT (3127211883713195 6)[1],NFT (4869382936779404 32)[1],NFT (5518282908024686 89)[1],NFT (5597981352559573 08)[1],TRX[0.85606600000000000],USD[16.36387833697970 5000000000],USDT[0.00000014361968 9],USTC[2.95265166652893 50],XRP[0.99397900000000000] |
| 03715394 | GOG[10.00000000000000000],USD[0.46833250000000000] |
| 03715396 | BTC[0.01301058897 10000],DOGE[0.00004649000000000],PAXG[0.00051690000000000],SHIB[47303 6.89687795000000000],TSLA[3.080499410 00000000],TSLAPRE[-0.000000001770000 0],USD[0.00000206301 24630] |
| 03715399 | DOGE[0.0000000054250700],SHIB[0.000000003044640 0],TONCOIN[11.46463340317 75600],USD[0.00000018353806 8],USDT[0.0000000014138349] |
| 03715403 | SOL[0.00000006300000000] |
| 03715404 | USD[0.00626130000000000] |
| 03715415 | BAO[1.00000000000000000],KIN[2.00000000000000000],USD[0.00000069935296 14] |
| 03715420 | USD[25.18134697800000000],USDT[0.00788400000000000] |
| 03715430 | FTT[0.08664277156607 2],GALA[3643.093048490000 00000],IMX[92.86653114000000000],SOL[7.11760410000000000],USD[0.76498976112500000],USDT[0.00000003692915 6] |
| 03715434 | BNB[0.00000002000000000],DAI[0.00000004000000000],GST[0.00002961300000000],SOL[0.00000000544800000],USD[153.92435784898228 55],USDT[0.00000000767321] |
| 03715446 | MATIC[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000007399950 85] |
| 03715449 | ETH[0.04099221000000000],USD[0.96845586000000000],USDT[0.00000000298215 47] |
| 03715452 | FTT[91.98359229741575 00],LUNA2[0.00024177909860000],LUNA2_LOCKED[0.00056415123010000],USD[0.00097691668637 6],USDT[32051.117177229500 0000] |
| 03715458 | GOG[244.00000000000000000],USDT[0.45938896500000000] |
| 03715471 | USD[1.96633036500000000] |
| 03715474 | ETH[0.0000405200000000],SOL[0.0060533201415700],TRX[0.62713900000000000],USD[0.0267701301870859],USDT[0.3690966739558296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03715476 | TRX[0.000000010000000] |
| 03715481 | GOG[95.000000000000000000],USD[-67.546550404300000000000000000],USDT[141.010000083713801] |
| 03715492 | GOG[27.308053500000000000] |
| 03715502 | CRO[0.000047690000000000],USD[0.000000087713051] |
| 03715504 | GOG[86.705207405296948000],POLIS[23.851944000000000000],SOL[0.062220174519776000],USD[0.000010491026828],USDT[0.000087025961400500] |
| 03715509 | USD[0.000000002600000000] |
| 03715511 | SOL[0.000000055125000000] |
| 03715514 | EUR[0.000142379014949600] |
| 03715516 | BTC[0.003997622283787500],USD[0.0000095520691740],USDT[465.5097068018050886] |
| 03715524 | BNB[0.000000006017202000],BTC[0.000000057351580000],ETH[0.000000008410370500],USD[0.0039786151049347000] |
| 03715547 | DOGE[0.000000000891918000],TRX[0.011238154519189600] |
| 03715550 | BTC[0.002754670000000000],USD[0.003265701232787],USDT[0.582423028500000000] |
| 03715552 | BAO[4.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000113821973969600] |
| 03715555 | BNB[0.000000145888555],BTC[0.000000015717850000],ETH[0.000471102891600],FTT[150.0223549527310621],LUNA2[0.0028634901440000000],LUNA2_LOCKED[0.0066814770030000],LUNC[0.000000013793200],RAY[0.00000000079037444],SAND[0.0000000072243200],SOL[0.000000066822412],SRM[0.0000000012480557],USD[19717.04778656666994263],USDT[0.0000000022293920],USTC[0.000000007952219] |
| 03715556 | GOG[20.344568400000000000],XLMBEAR[346.133726500000000],XLMBULL[89.649521000000000000] |
| 03715569 | AKRO[1.000000000000000000],BAO[29.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000000003355575557],DENT[3.000000000000000000],EUR[0.00000009333494800],KIN[35.000000000000000000],MATIC[0.000000083129387],NEAR[3.3665267292528800],SOL[0.000018008468375],TLM[0.000000098000000],TRU[1.000000000000000000000],TRX[1.000000000000000000000],UBXT[3.000000000000000000],USD[0.000180313211791],USDT[0.000000009174737] |
| 03715571 | BTC[0.026682250000000000] |
| 03715579 | BTC[0.000000096044750],ETH[0.000589100000000],ETHW[0.000589910000000],TRX[0.000001000000000000],USD[0.0015997487762224],USDT[0.000000000625000] |
| 03715598 | TRX[0.000014000000000],USD[-549.6974717611927795000000000],USDT[3748.222854000000000] |
| 03715608 | LRC[0.973800000000000000],LUNA2[0.050506055870000],LUNA2_LOCKED[0.1178474637000000],LUNC[10997.800000000000000],NEAR[0.096800000000000000],SOL[0.003493170000000000],USD[1.300167628500000000] |
| 03715610 | XRP[1458.374163380000000000] |
| 03715613 | USDT[0.270000000000000000] |
| 03715630 | CRO[0.826305900000000000],SHIB[699860.000000000000000000],USD[1.581743501495316000] |
| 03715638 | BTC[0.000053279000000],CRO[2.276500000000000000],ETH[0.0008567700000000],ETHW[0.0008567700000000],GALA[2.6679000000000000000],SAND[0.710060000000000000],SOL[0.0028642000000000],USD[34910.0763034772000000] |
| 03715641 | USD[0.296431855925000000],USDT[0.000000038192900] |
| 03715642 | BTC[0.006900000000000000] |
| 03715645 | GOG[11.000000000000000000],USD[0.523421525000000000] |
| 03715647 | USD[25.000000000000000000] |
| 03715653 | BRZ[0.004786100000000000],TRX[0.001665000000000],USD[0.000000005764849 2] |
| 03715655 | TRX[0.000376000000000000],USD[0.000000006000000000] |
| 03715665 | SOL[0.000000065960279],TRX[0.000000031651640],USD[0.0017334373969 82] |
| 03715689 | GOG[57.000000000000000000],USD[0.914588400000000000] |
| 03715693 | BAO[2.000000000000000000],CHZ[1.000000000000000000],USD[41998.021645760000000],USDT[0.274571661031 2296] |
| 03715694 | USD[25.000000000000000000] |
| 03715714 | FTT[0.001199767193 0380],SOL[4.880000000000000000],USD[0.246993321179 75000],USDT[0.0400484554 352650] |
| 03715719 | SPY[0.967307130000000000],USD[235.7771776952907649] |
| 03715726 | TRX[0.000001000000000000],USDT[390.6100000000000000] |
| 03715729 | BAO[1.000000000000000000],EUR[0.0005274113297572],USD[0.000000008261 5377] |
| 03715731 | BULL[8.270000000000000000],TRX[0.000012000000000000],USD[0.0849326047447800] |
| 03715739 | AVAX[1.600000000000000000],BTC[0.007300000000000000],EUR[0.0000000010026450],MANA[62.000000000000000000],USD[2.0079077230000000],USDT[2.7984928581116304] |
| 03715749 | USD[0.000000047672100] |
| 03715758 | USD[0.0000010406949 92],USDT[0.000000004230024] |
| 03715761 | BTC[0.0226885513532700],DOGE[0.000000042180500],ETH[0.0958677749205523],ETHW[0.000000082906651],LUNA2[1.452985877000000],LUNA2_LOCKED[3.3903038000000000],RAY[29.1941738078170764],TRX[1666.9264576284012300],USD[14.6433218400 19003],USTC[0.000000005054900],XRP[120.3307597681016800] |
| 03715772 | AAVE[2.539546040000000],AVAX[3.0994474000000000],AXS[0.5998920000000000],BRZ[0.1273824000000000],BTC[0.0185966622600000],ETH[0.1457737560000000],ETHW[0.1457737560000000],FTT[2.2993880000000000],LINK[8.9984124000000000],LUNA2[0.6517293751000000],LUNA2_LOCKED[1.5207018750000000],LUNC[4.09908416000000000],MATIC[29.9928000000000000],SAND[19.9985080000000000],SRM[0.9976600000000000],USD[13.0789429402900000] |
| 03715787 | BAO[2.000000000000000000],BTC[0.000000020000000000],DENT[1.000000000000000000],GBP[0.0004797899718 47],KIN[1.000000000000000000],SOL[0.000000089740125 07],UBXT[1.000000000000000000],USD[0.0011514775161627] |
| 03715792 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0024536353672744] |
| 03715796 | BNB[0.000000781444 4437],GOG[0.000000004488000 0],USD[33.4552817702434953] |
| 03715802 | USDT[46.000000000000000000] |
| 03715832 | ATLAS[1579.684000000000000],BTC[0.0260731542000000],CRO[389.9760000000000000],ETH[0.2439874000000000],ETHW[0.2439874000000000],FTM[108.9788540000000000],JOE[0.9842860000000000],LUNA2[1.7823860726000000],LUNA2_LOCKED[4.1589008370000000],LUNC[243070.9700000000000000],ORBS[1190.0000000000000000],POLIS[102.0795800000000000],SAND[57.0000000000000000],SLP[4.9909200000000000],USD[177.0598779421799386],XRP[934.8064860000000000] |
| 03715834 | EUR[0.000000014383955 3],USDT[0.000000019215580] |
| 03715836 | ETH[0.0002234800000000],ETHW[0.0002234800000000],GOG[202.000000000000000],USD[0.0000113913885864] |
| 03715837 | GOG[136.563669200000000000],USD[0.000000087359074] |
| 03715847 | AUD[0.000000075766452],FTM[1028.000000000000000],FTT[25.000000000000000000],USD[25.0306406312346915],USDT[0.000000007000000] |
| 03715849 | FTT[25.000000000000000000],GMT[0.000000005500000],LUNA2[8.9582573570000000],LUNA2_LOCKED[20.9026005000000000],LUNC[1950679.400000000000000],NFT[36591759401501 2809][1],NFT[54142200379829 7090][1],SOL[0.000000015000000],USD[-26.1934778158128475000000000],USDT[0.11913892354 6582] |
| 03715853 | USD[1.000000000000000000] |
| 03715861 | USDT[0.000000015897295] |
| 03715868 | ATLAS[157.481895370000000],KIN[1.000000000000000000],USDT[0.000000000111709 05] |
| 03715884 | APE[5.873908936000000],APT[25.1265744700000000],BTC[0.0269529444910000],DOGE[701.5024075000000000],ETH[0.3003836000000000],FTT[41.6655974000000000],GMT[139.892936820000000],GST[0.7068278500000000],LINK[35.5000000000000000],LUNA2[0.0004592609 1880],LUNA2_LOCKED[0.000107160881100],LUNC[1.000050321 6000000],MATIC[110.0000000000000000],NFT[314270041794 976549][1],NFT[476498590657 00125][1],SAND[103.0000000000000000],SOL[0.1056063631986000],TRX[0.0007770000000000],USD[2050.0398141525215244],USDC[1777.1917040100000000] |
| 03715886 | GOG[192.000000000000000000],USD[0.856588800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03715890 | ETH[0.0031259400000000],ETHW[0.0031259400000000],POLIS[200.000000000000000],USD[2.0732289806000000] |
| 03715898 | USDT[0.0000007492497964] |
| 03715900 | GOG[10.7801675500000000],SHIB[53316.7069560900000000],USD[0.0000000081011183] |
| 03715911 | BRZ[10.0000000000000000],BTC[0.0309049552930320],ETH[0.0741048000000000],GOG[52.4707563700000000],HNT[4.6016718500000000],MATIC[18.7737308400000000],USD[0.0284770855640175],USDT[0.0000000098977352] |
| 03715929 | DEP[2.4836596754946155],USDT[0.0000000098579340] |
| 03715930 | SHIB[25708.8846880900000000],USD[0.0073824960000195] |
| 03715938 | FTM[0.8654115800000000],USD[0.0000007625 52880] |
| 03715947 | USD[3.5033242000000000] |
| 03715955 | ATOM[15.7959140000000000],BNB[0.2395896000000000],BTC[0.0183528925657076],DOGE[474.7721200000000000],DOT[9.2951940000000000],ETH[0.0179425200000000],ETHW[0.0129715000000000],FTT[2.1311125900479024],HNT[3.2978142400000000],LINK[9.4963140000000000],LUNA2[0.0503764760000000],LUNA2_LOCKED[0.1175451107000000],LUN[0.0075271821140496],SOL[6.9749538000000000],TRX[16.7743800000000000],USD[0.0156377480978877],USDT[394.0929973147561457],USTC[6.8002730000000000],XRP[40.8036290000000000] |
| 03715958 | AVAX[14.8533152085958879],DOGE[5440.0561977768430100],ETHW[1.4418484309216110],LUNA2[0.0055792961820000],LUNA2_LOCKED[0.0130183577600000],LUNC[1214.9034901200000000],SOL[4.4806966937168318],USD[0.0000001298 90042],USDT[0.0000000011524692] |
| 03715963 | GOG[93.0353257900000000],USD[0.0000000105015758] |
| 03715967 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0000000070707646],UBXT[1.0000000000000000],USD[0.0057428173998402] |
| 03715974 | BTC[0.0000000044397360],MATIC[0.0000000092700000],USD[0.0000011995649272] |
| 03715977 | GOG[187.9884000000000000],USD[0.1581706900000000] |
| 03715995 | BTC[0.0000000058572280],USD[0.0000001410041408],USDT[0.0000000016379535] |
| 03716006 | AUD[10.6496329300000000] |
| 03716027 | GOG[135.7446810300000000],USD[0.0000000081793203] |
| 03716034 | USD[1.2392881842000000],USDT[1.5023224223596168] |
| 03716040 | BTC[0.0000000080000000],MANA[0.0000000001913500],USD[0.0000000022497102],USDT[0.0000000072265216] |
| 03716045 | USD[0.0303030674402331],USDT[0.0000000034868250] |
| 03716047 | FTT[0.0000000019863744],USD[0.0000000062778330],USDT[0.0000019329777342] |
| 03716049 | USD[0.9892316398304285],USDT[4.2250682026271079] |
| 03716057 | USD[25.0000000000000000] |
| 03716060 | USDT[0.0000204325057344] |
| 03716067 | BRZ[0.0005677600000000],ETH[0.0000000085920000],GOG[0.0000000003280766],USD[0.0000000094376976] |
| 03716077 | GOG[92.0000000000000000],USD[181.4940732100000000] |
| 03716082 | ETH[0.0186220700000000],GENE[15.6000000000000000],USD[0.3249561750000000] |
| 03716083 | GOG[60.0000000000000000],USD[0.5021580000000000] |
| 03716091 | TRX[0.0000570000000000],USD[7.3153323538215000000000000000],USDT[510.6426760000000000] |
| 03716095 | GOG[30.0000000000000000],USD[0.1292316200000000] |
| 03716098 | BTC[0.0000052058712500],ETH[0.0000520563400000],FTT[0.0000416500000000],RSR[1.0000000000000000],USD[0.000387 398741 2011],USDT[0.0000000059200000] |
| 03716100 | USD[0.0000008259270431],USDT[0.0000000091660353] |
| 03716104 | BNB[0.0000000068396444],ETH[0.0000030117000000],MATIC[0.0033687604000000],USD[5.1043130882238248000000000],USDT[0.0054699036012840] |
| 03716111 | LUNA2[0.0000548094319300],LUNA2_LOCKED[0.0001278886745000],MATIC[0.0000000024813000],SOL[0.0000000026005799],USD[0.0000000100675182],USTC[0.0077585391922900],XRP[0.0932335100000000] |
| 03716115 | GOG[55.0000000000000000],USD[0.2465476050000000],USDT[0.0000000094283390] |
| 03716117 | BTC[0.0002476800000000],USDT[0.0003182663592576] |
| 03716135 | GOG[181.0000000000000000],USD[0.2064001750000000] |
| 03716136 | GOG[930.8410000000000000],USD[0.2201872750000000] |
| 03716143 | BTC[0.0017649716167424],ETH[0.0000000073000000],FTT[0.0000000020000000],LUNA2[0.0000015614085540],LUNA2_LOCKED[0.0000036432866260],LUNC[0.3400000000000000],TRX[0.0015820000000000],USD[0.0000900462313642],USDT[0.0053246159309734] |
| 03716154 | USDT[0.8131133900000000] |
| 03716155 | ATOM[0.0253520000000000],BICO[0.1733757800000000],DOGE[0.8497000000000000],ETH[0.0000001000000000],LUNA2[0.0022957527740000],LUNA2_LOCKED[0.0053567564730000],LUNC[499.9050000000000000],TRX[0.0000960000000000],USD[1.3476806020957962],USDT[0.1089470013463901] |
| 03716181 | ETH[0.0007596000000000],ETHW[0.6699596000000000],FTT[10.0000000000000000],NFT[3304298244965083 88][1],NFT[4367294203060616757][1],USD[1429.0418035900000000] |
| 03716190 | BTC[0.0000000010561900] |
| 03716196 | TONCOIN[0.0600000000000000],USD[0.0553946899750000] |
| 03716197 | DENT[1.0000000000000000],GOG[80.4913319105124700],USD[0.0000000072865152] |
| 03716198 | USD[0.0000000079056800] |
| 03716200 | USD[6.2304000000000000] |
| 03716211 | TRX[117.7800010000000000] |
| 03716215 | USDT[0.0000000060832196] |
| 03716221 | ANC[99.9192832600000000],AXS[0.0000001000000000],BAO[1.0000000000000000],BNB[3.3255832500000000],ETH[2.4019631000000000],KIN[1.0000000000000000],MATIC[0.0011887504928000],USD[2.2627602728367488],USDT[0.0463268156836926] |
| 03716224 | KIN[1.0000000000000000],USD[98.9421340400000000],USDT[0.0000000020009308] |
| 03716231 | USDT[1.6538344723549860] |
| 03716237 | USDT[0.0000167850449269],XRP[0.0723670000000000] |
| 03716240 | USD[3.5761544700000000000000000000],USDT[10.0000000000000000] |
| 03716255 | GOG[37.0000000000000000],USD[0.3309047500000000] |
| 03716284 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0000001706920931],USD[0.0000001274520452],USDT[44.7556205700000000] |
| 03716293 | BAO[1.0000000000000000],BTC[0.0001971500000000],CAD[0.0000000091141556],USD[2.8795906999943567],USDT[0.0000000019828528] |
| 03716297 | ETH[0.0787776600000000],ETHW[0.0778017800000000] |
| 03716299 | GOG[185.0000000000000000],SOL[0.9600000000000000],USD[0.2575164900000000] |
| 03716304 | GOG[57.0000000000000000],USD[0.3407951250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03716323 | AAVE[0.00000000950500000],ANC[0.0000000077870486],AVAX[0.0000000032613044],BAO[0.0000000054372122],BAT[0.000000000950680],BCH[0.0000000061499889],BNB[0.0000000005586679],BTC[0.0000000062652666],C98[0.0000000040151961],CHZ[0.0000000049260373],DOGE[0.0003710078495162],DOT[0.0000000037051904],ETH[0.00000000149546896],FTM[0.0000000048424804],FTT[0.00000027135291788],GMT[0.00000000089794811],IND[0.0000000059361380],KNC[0.0000000005463641],LNA[0.000000003468151],LNK[0.0000000003549000],LOOKS[0.0000000038659549],LRC[0.0000000002390818],LTC[0.0000000073092171],UNI[0.000000005465264],MATH[0.000000009362590],MATIC[0.0003270043537333],PSY[0.0000000091843161],PUNDIX[0.0000000729084492],RAY[0.0001595177532101],RUNE[0.0000000028877721],SKL[0.0000000057724225],SNX[0.0001170074088412],SOL[0.0001231241272203],SOS[0.0000000097365482],SPELL[0.0000000036242607],SRM[0.0608019951169777],SRM_LOCKED[0.0145105100000000],STEP[0.0000000000109936],TRX[0.0006530848183627],UNI[0.0000000383256551],USD[0.00000064981738311],WAVES[0.0000000065951634],XRP[0.0000000028570190],ZRX[0.0000000759541128] |
| 03716331 | GOG[202.9644000000000000],USD[0.1342805100000000] |
| 03716332 | BAO[1.0000000000000000],BTC[0.0024144400000000],CAD[0.0000000052378744],ETH[0.0000000039218400],FTT[0.1893161393837784],SOL[1.0235234300000000],USD[42.9943570472082652],USDT[0.0000000379102008] |
| 03716346 | BTC[0.0155214600000000],LUNA2[0.5085571384000000],LUNA2_LOCKED[1.1866333230000000],LUNC[110739.3875900000000000],SOL[9.9458895900000000],USD[1.7851221661615257],USDT[0.0000000040000000] |
| 03716349 | USD[0.0011037276100000] |
| 03716350 | USD[0.0028559126449079] |
| 03716360 | USD[30.0000000000000000] |
| 03716363 | USD[0.0000004350948262],USDT[2.2146421200000000] |
| 03716370 | GENE[8.1000000000000000],GOG[203.9800000000000000],USD[0.3480955700000000] |
| 03716374 | AAPL[0.0178550800000000],BNB[0.0187119100000000],BTC[0.0000532200000000],DOGE[14.6393715800000000],EUR[3.7979049600000000],FTT[0.0546789500000000],HKD[20.5901194900000000],RSR[84.7633109900000000],USD[0.0109145507861163] |
| 03716377 | GOG[84.0000000000000000],USD[0.1825945000000000] |
| 03716413 | USDT[7.7714352300000000] |
| 03716429 | BAO[2.0000000000000000],BTC[0.0023632100000000],ETH[0.0605460000000000],KIN[1.0000000000000000],NFT (294675388859857050)[1],NFT (336730692582646582)[1],NFT (364868812338081756)[1],NFT (457871901645564586)[1],NFT (458512447375074994)[1],NFT (555500027087823535)[1],TRX[0.1025070000000000],USD[0.0000000050692391],USDT[0.0826417247813069] |
| 03716430 | ATLAS[221.1326858400000000],KIN[1.0000000000000000],USD[0.0000000001704824] |
| 03716443 | DOT[0.0996000000000000],ETH[0.0009924200000000],ETHW[0.0005347000000000],TONCOIN[0.0500000000000000],USD[0.0088353359000000] |
| 03716445 | BTC[0.0000000007197540],KNC[0.0000000021679360],USD[0.0001531467742747],USDT[0.0000000098770545] |
| 03716455 | FTM[757.9978000000000000],USD[18.1505861900000000] |
| 03716459 | SOL[0.0000000072300000] |
| 03716473 | BAO[1.0000000000000000],BTC[0.0000029000000000],KIN[1.0000000000000000],TRX[279.5237708800000000],USD[0.0000000047162300] |
| 03716483 | ETH[1.4466336800000000],ETHW[1.4466336800000000],SOL[10.7079651000000000],USDT[1.2923339220000000] |
| 03716488 | GOG[240.0496578800000000],USD[0.0000000069083358] |
| 03716496 | BTC[0.0000000070583600],TRX[0.0000020000000000],USDT[0.0678424363239871] |
| 03716498 | ATLAS[4.0000000000000000] |
| 03716529 | ATLAS[6.6000000000000000] |
| 03716530 | USD[4.7710556000000000] |
| 03716536 | NFT (416067607471113426)[1],NFT (457291639624576839)[1],NFT (526471346362976269)[1],USDT[0.1326211120000000] |
| 03716537 | USD[4.1000000000000000] |
| 03716539 | GOG[201.0000000000000000],USD[0.5937169600000000] |
| 03716546 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000040526830],CEL[0.0006483100000000],EUR[0.0000002316289854],FTT[0.0000191570486952],KIN[17.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03716550 | USD[0.0000095004164536] |
| 03716558 | BTC[0.0080612775425418],ETH[0.0975392965909000],ETHW[0.0000000047509000],USD[0.0000000017146320] |
| 03716566 | DENT[1.0000000000000000],FTM[0.0078076900000000],FTT[0.4923354500000000],KIN[2.0000000000000000],MATIC[36.0716265000000000],SHIB[341129.9055349700000000],SOL[1.7594905900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[28.5014820626344544],XRP[78.7748193800000000] |
| 03716569 | BNB[0.1536009300000000],GBP[0.0000000163298063],KIN[2.0000000000000000],MATIC[8.0788078000000000] |
| 03716573 | BTC[0.0000000069489000],USD[0.0000000044463440] |
| 03716577 | BNB[0.0000000840001123],DOT[0.0000000100000000],USD[0.0000000260247177780] |
| 03716581 | ETH[0.0000000100000000],SOL[0.0000000003239150] |
| 03716583 | ATLAS[6.6000000000000000] |
| 03716584 | UBXT[1.0000000000000000],USD[0.0101263415991348] |
| 03716589 | GALA[578.8134182700000000],MBS[689.9287200000000000],USD[30.1462389080000000],USDT[0.0000000059484157] |
| 03716598 | ETH[0.0037678000000000],ETHW[0.0037678000000000],GOG[251.0000000000000000],USD[0.9953340450000000] |
| 03716599 | AUD[200.0000000000000000],USD[4.4500150900000000000] |
| 03716603 | BTC[0.0000000068769720],TRX[0.0000100000000000],USD[0.0000000179702313],USDT[0.0053260116500000] |
| 03716606 | BTC[0.0075976873673659],GBP[0.0000004226201763],MKR[0.0161135800000000],SOL[0.1389172600000000],SRM[5.8684945600000000] |
| 03716620 | ATLAS[6.6000000000000000] |
| 03716623 | ETH[0.0156705100000000],ETHW[0.0156705100000000],SOL[0.3181696033500000],USD[0.1873394580000000],USDT[0.0000098323541853] |
| 03716641 | ATLAS[6.6000000000000000] |
| 03716665 | CQT[22.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],GRT[10.0000000000000000],TONCOIN[8.8000000000000000],USD[0.0000000110197184],XRP[32.8214833100000000] |
| 03716669 | USD[0.0000000097852958] |
| 03716675 | BTC[0.0000000024895812],ETHW[0.3111363364997570],SHIB[0.0000000044486650],USD[0.0002092651238241] |
| 03716680 | USD[1.6950680924685500] |
| 03716687 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.8309762300000000],DENT[2.0000000000000000],ETHW[7.6136720600000000],GRT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0027960900000000],NFT (369455751349236403)[1],NFT (405622286313234318)[1],NFT (411441441185247148)[1],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.5660648539035059] |
| 03716700 | SOL[29.3709260000000000],USD[0.2725630000000000] |
| 03716715 | BTC[0.0000000096899120],ETH[0.0009201346022364],ETHW[0.0009201425693194],FTT[0.0721097623903711],SGD[0.0000000171057146],SOL[0.0000000027494932],USD[0.0000089106301094] |
| 03716716 | BTC[0.0000003000000000],USD[0.0478322800000000],USDT[2.2648821080000000] |
| 03716718 | ETH[0.0022061000000000],ETHW[0.0022061000000000],GOG[0.7228000000000000],USD[0.4486878126000000] |
| 03716719 | NFT (343499396746065733)[1],NFT (450135339957296040)[1],SOL[0.1995851160000000],USD[4.6162511735264729],USDT[0.0000008341674232] |
| 03716735 | NFT (344617374374691340)[1],NFT (371155111595044070)[1],NFT (501232348388989729)[1],USD[0.0000000083194560] |
| 03716738 | BNB[0.0000000047946000],HT[0.0000000100000000],LTC[0.0000000054341004],TRX[0.0007780009361091],USDT[0.0000001822764264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03716753 | ATLAS[5.600000000000000] |
| 03716755 | BTC[0.000000121496260B],ETH[0.000000007244577],FTM[0.000000003319272O],HNT[0.057142262624000O],MATIC[0.000000007500000],SOL[0.000000091270700],USD[0.001596938004456Z],USDT[0.000000970875460S],WRX[0.0000000036211192] |
| 03716763 | ETH[0.000000100000000],ETHW[0.000000010000000],NFT[323700062029153139[1],NFT[329310485048850032[1],NFT[386727813458584123[1],USDT[0.000000009034109] |
| 03716767 | BTC[0.0012946400000000] |
| 03716780 | USD[0.000000192397891] |
| 03716797 | NFT[503616521635015926[1],USD[0.000000005000000] |
| 03716804 | BTC[0.039384760000000O],EUR[1.764000000000000O],FTT[25.000038164255000O],LUNA2[0.489853633400000O],LUNA2_LOCKED[1.142991811000000O],LUNC[106666.66000000000000O],SOL[0.003940000000000O],USD[1.1599298896000000],USDT[0.000000064611350] |
| 03716823 | AKRO[1.000000000000000],BTC[0.000669210000000],USD[0.000508765597856B] |
| 03716825 | LTC[0.456985860000000O] |
| 03716827 | LUNA2[0.000000100021995],LUNA2_LOCKED[0.0000002333846551,LUNC[0.002178000000000],USD[0.7906930681211400],USDT[0.1442480000000000] |
| 03716831 | USD[2.0290636700235460],USDT[102.0921179325170000] |
| 03716834 | BTC[0.000000001274920O] |
| 03716841 | GOG[216.000000000000000O],USD[0.470427000000000O] |
| 03716852 | USD[0.000008815610474] |
| 03716858 | BTC[0.000000077123768],USD[0.7213169195813567] |
| 03716874 | USD[0.609000000000000O] |
| 03716880 | BTC[0.155255000000000O],ETH[0.950000000000000O],GMT[0.000000002800000O],MATIC[0.000000055800000O],SOL[0.000000003433135],USD[0.000000693473349],USDT[0.000000084206176] |
| 03716901 | GOG[58.000000000000000O],USD[0.314673900000000O] |
| 03716904 | USD[744.7870173100000000] |
| 03716907 | FTT[0.068853840000000O],USD[0.000000100000000],USDT[0.000000008132112] |
| 03716909 | KIN[0.000000010000000] |
| 03716933 | USDC[2278.98474912000000O],USDT[0.000000187110330] |
| 03716959 | USD[30.000000000000000O] |
| 03716965 | AKRO[2.000000000000000O],BAO[3.000000000000000O],BTC[0.076756741000000O],ETH[1.080325880000000O],KIN[5.000000000000000O],RSR[1.000000000000000O],TRX[0.000430000000000O],UBXT[1.000000000000000O],USD[0.000000086724705],USDC[233.367249400000000O],USDT[0.000000033585663] |
| 03716966 | TRX[240.0000070006480000],USDT[5.0546953461458430] |
| 03716967 | BAO[2.000000000000000O],ETH[0.000000096111768],KIN[1.000000000000000O],SOL[0.000000081860000],USDT[0.000009782363284] |
| 03716971 | BNB[0.000000004866300],BTC[0.001714252270810 6],FTT[25.094980000000000O],USD[0.000334993550977] |
| 03716990 | TONCOIN[0.097800000000000O],USD[0.004104084440000O],USDT[0.000000705468660O] |
| 03717011 | USDT[2.400000000000000O] |
| 03717040 | BAO[1.000000000000000O],USDT[0.000000090026313] |
| 03717058 | USD[0.170261040000000O],USDT[0.000000020197050] |
| 03717063 | USD[20.5007759800000000O] |
| 03717069 | MTA[246.925330000000000O],TRX[0.000020000000000O],USD[0.303080820500000O] |
| 03717107 | BTC[0.180213020000000O],NFT[328670153169473047[1],NFT[338445216022515356[1],NFT[356235115356982125[1],USDT[566.0836307200000000O] |
| 03717112 | DOGEBULL[150.175160000000000O],MATICBULL[30993.8000000000000O],THETABULL[2467.367880000000000O],USD[0.177740117044014O],USDT[9.003365132998755S] |
| 03717118 | FTT[0.053899820000000O],TRX[0.008460000000000O],USDT[0.007562823680 4058] |
| 03717125 | ETH[0.000000039000000],LTC[0.000000032706095] |
| 03717148 | USD[25.000000000000000O] |
| 03717163 | XRP[0.003655780000000O] |
| 03717181 | AKRO[3.000000000000000O],AUD[2753.238549156782074S],BAO[63.000000000000000O],DENT[5.000000000000000O],KIN[59.000000000000000O],TRX[3.000000000000000O],USDT[1507.1128784400000000O] |
| 03717189 | BTC[0.032114770000000O],ETH[0.576650110000000O],ETH[0.576650110000000O],MANA[37.753817730000000O],SAND[27.000000000000000O],SOL[1.656585640000000O],USD[507.994420309218 6840] |
| 03717206 | BAO[107.319809120000000O],BCH[0.000000057580000O],BTC[0.000803986039468],CRO[0.000280658166036],ETHW[0.003528914808441Z],EUR[1.111661671539878 4],KIN2.000000000000000O],SOL[0.000000005420458],USD[0.000000146788165],USDT[0.000000103482364] |
| 03717207 | BTC[0.000002930000000O],USD[-0.000558807403457 1] |
| 03717208 | AKRO[1.000000000000000O],BAO[1.000000000000000O],ETH[0.000000100000000],FTM[0.000000085791791],KIN[1.000000000000000O] |
| 03717216 | BNB[0.000003168144024],TRX[0.000000007567830 2],USDT[0.000000009878995O],XRP[0.000000010000000] |
| 03717223 | APE[28.600000000000000O],BNB[1.044781780000000O],BTC[0.118225092690071 00],ETH[1.012831777533430O],ETHW[1.012434667533430O],FTT[25.095231000000000O],NFT[324313507283226 3][1],NFT[370426144799410439][1],NFT[440604002994314302][1],NFT[496780340227690383]1],SOL[2.089500000000000O],USD[2895.3505546150001201],USDT[0.001338919104960O] |
| 03717226 | USDT[0.000000003811 2872] |
| 03717231 | GOG[3414.000000000000000O],USD[0.438098650000000O] |
| 03717249 | BAO[5.000000000000000O],DENT[1.000000000000000O],ETHW[0.036736300000000O],KIN[3.000000000000000O],USD[193.6629381852738498] |
| 03717268 | BTC[0.0000579265176279],DOGE[0.000000009371043],ETH[0.000000093658139],FTT[25.099926993414646 8],NFT[315062166764278076][1],NFT[454082879062984429][1],TRX[0.000001000000000],USD[20908.3444629746658505000000O],USDT[0.000000014766010],XRP[719.000000000000000O] |
| 03717272 | ETH[0.005000000000000O],ETHW[0.005000000000000O] |
| 03717287 | USDT[0.780000000000000O] |
| 03717296 | USD[0.006365558000000O],USDT[0.000001838468 8608] |
| 03717300 | NFT[313164374013501344][1],NFT[363698259487533296][1],NFT[526451955349591047][1],TONCOIN[0.035000000000000O],USD[0.000000086469411],USDT[0.000002403612518 4] |
| 03717304 | ALCX[0.000000006179545 1],BRZ[0.000000004532331 6],BTC[0.003043570378205O],CAD[0.000000021816409],CUSDT[0.000000001766700 7],FTM[45.000000062373300],KBTT[2671.7394092200000000O],KIN[113739.763421299884 27205][,LOOKS[0.000000042362537],LUA[127.460627410000000O],LUNC[0.00000000000000O],OXY[0.000000002968401 8],SLP[108.619427569630280],SOL[0.000000085702816],SPELL[0.000000092470716],SRM[0.000000073326736],STEPI[29.052256700000000O],TRX[77.145495770000000O],USD[0.71363847515384 54] |
| 03717308 | LTC[2.980000000000000O],USD[14.680169570000000O] |
| 03717312 | USD[0.005298680000000O],TRX[0.000160000000000],USDT[3203.5108494100000000O] |
| 03717314 | BTC[0.004886248000000O],DOGE[275.728000000000000O],ETH[0.035000000000000O],ETHW[0.035000000000000O],LOOKS[25.99240000000000O],USD[-90.0235508574769648],USDT[0.000000010341780] |
| 03717323 | BTC[0.281745510000000O],USDT[0.012712730000000O] |
| 03717340 | USDT[28.025000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03717348 | GOG[84.93598971000000000],KIN[2.00000000000000000],USDT[0.0000000722986315] |
| 03717354 | BRZ[0.0000000340007447],BTC[0.0000044500000000],TRX[0.00000600000000000],USD[-0.0027955671865999],USDT[0.000000007194024] |
| 03717355 | BTC[0.0225441500000000] |
| 03717356 | TONCOIN[1.00000000000000000],USD[0.000000007153904],USDT[0.5349668400000000] |
| 03717358 | AUD[0.0000009640335690] |
| 03717380 | ETH[0.0000000138610000],NFT[294162607828493339[1],NFT[375021787347561686[1],NFT[430189337755402683[1],NFT[513192537017549878[1],NFT[528273115209661046[1],NFT[560620980891094597[1],SOL[0.0000000010112000],TRX[0.0001200000000000],USDT[0.1882550599625000] |
| 03717394 | AVAX[0.0000000079700000],FTM[0.0000000100000000],MATIC[0.0000000053057620],USD[0.0000000127987568],USDT[0.0000000048669255] |
| 03717397 | TRX[0.5277300000000000],USD[0.0580615245000000],USDT[0.0000000067500000] |
| 03717399 | CEL[0.0417962514753400],DAI[10.1405756000000000],EDEN[0.0145010000000000],FTT[1.9020750000000000],JPY[4066.6276270400000000],LUNA2_LOCKED[19590.5947800000000000],NFT[290741386666170458[1],NFT[291720948946616033[1],NFT[293840634544283884[1],NFT[294076564851340745[1],NFT[295870878123230438[1],NFT[300877128677492188[1],NFT[307432199110188931[1],NFT[314817788211953889[1],NFT[317009518389623955[1],NFT[317107435300522129[1],NFT[319733843737878826[1],NFT[320959878366674495[1],NFT[325093724788820362[1],NFT[325712906467767370[1],NFT[328237520463106866[1],NFT[328460343261591485[1],NFT[329289255413585348[1],NFT[333997020973563022[1],NFT[335781507733288666[1],NFT[338592112628862251[1],NFT[340716701671694500[1],NFT[341688008980022777[1],NFT[343531208530193070[1],NFT[343859102680641403[1],NFT[344157348730695736[1],NFT[347979849713126147[1],NFT[349362433577395604[1],NFT[350063227813734260[1],NFT[350812308399248154[1],NFT[351114024628965646[1],NFT[351194057785851261[1],NFT[354912242942985519[1],NFT[358760205923591710[1],NFT[360196864844444477[1],NFT[361445806831195803[1],NFT[361491734029137355[1],NFT[365276639071187433[1],NFT[367038432824354034[1],NFT[367178380741015586[1],NFT[369128254010371760[1],NFT[369678071354347375[1],NFT[369878069371184693[1],NFT[372623931886731707[1],NFT[374849668241755684[1],NFT[376222997403766532[1],NFT[385227734673145544[1],NFT[385495283996645125[1],NFT[393633094783070865[1],NFT[394266824965942709[1],NFT[395929553494975840[1],NFT[397996663170733624[1],NFT[398816934976063118[1],NFT[399116724978876665[1],NFT[399648144470833007[1],NFT[402074262100110178[1],NFT[402920630233738328[1],NFT[403596416428914384[1],NFT[409330552951795327[1],NFT[414235822966480337[1],NFT[419522441557693353[1],NFT[420331246115347733[1],NFT[421929992155373068[1],NFT[425534994658893044[1],NFT[430643977728869406[1],NFT[434967721436178503[1],NFT[435231053115298657[1],NFT[435602778054829457[1],NFT[435860778105823941[1],NFT[436441729821445214[1],NFT[436908046578061281[1],NFT[438309444699440700[1],NFT[439455874274064504[1],NFT[440864798936761281[1],NFT[457540155204636[1],NFT[466863466144778870[1],NFT[465004798712800378[1],NFT[460475105971899517[1],NFT[461740181150818503[1],NFT[462399481427639[1],NFT[465885331730259653[1],NFT[466127612164341[1],NFT[467184411344531325[1],NFT[469044941362617667[1],NFT[478692914435196257[1],NFT[480387037996857382[1],NFT[480712718069558373[1],NFT[482603726477052806[1],NFT[488554896160[1],NFT[490614916486193803[1],NFT[493709624395841072[1],NFT[495038327898260034[1],NFT[496992434981942666[1],NFT[498054802351060[1],NFT[498059058284570791[1],NFT[501406325256197796[1],NFT[501461043456756[1],NFT[506611788305828440[1],NFT[519204369320121823[1],NFT[521348354413330384[1],NFT[521801522178522573[1],NFT[523742965799767531[1],NFT[524189412848796797[1],NFT[524402090605320421[1],NFT[524909166311531592[1],NFT[524910729070078463[1],NFT[527258710465106716[1],NFT[528036448564350461[1],NFT[529236342693063276[1],NFT[532808181254757870[1],NFT[533503445052417711[1],NFT[537411788082843724[1],NFT[537791568215899135[1],NFT[538376253559789564[1],NFT[539859349894051837[1],NFT[545244825430660579[1],NFT[545805675037361530[1],NFT[546042501710061209[1],NFT[550973930837283133[1],NFT[556666326513965361[1],SRM_LOCKED[11.4082365000000000],STEP[0.0024349665431],SUSHI[0.0003172299000000],USDC[33.5826573270000000],USDT[0.0000007800000000] |
| 03717402 | LTC[0.0010000000000000],LUNA[20.2580149628000000],LUNA2_LOCKED[0.6003172729900000],LUNC[58633.4582923000000000],USD[0.0014165782801229],USDT[0.0000078000000000] |
| 03717412 | BONK[0.0000343600000000],CRO[320.0000000000000000],DOT[32.3907200000000000],ETH[0.0386337422966272],ETHW[0.0379924000000000],USD[0.0000077575558535],USDT[0.1953305994560580] |
| 03717414 | BF_POINT[100.0000000000000000],BTC[0.0000464865000000],CRO[0.0005440700000000],DOGE[0.7394538200000000],ETH[0.0002606430000000],ETHW[0.0002606430000000],FTM[0.0038162200000000],MATIC[0.0002627000000000],PFE[0.0000253000000000],USD[0.0005210754418141],USDT[0.0000015715615902],XRP[0.0008630760000000] |
| 03717420 | BTC[-0.0036200490412659],ETH[0.0000000062404806],FTT[0.0000014054412400],LUNC[0.0000000840510961],SOL[0.0000000084974494],USD[-0.1813203212502030],USDT[95.4327742723868466] |
| 03717463 | AVAX[0.0000000047080000],ENB[0.0000000015336962],BTC[0.0000000111036652],LUNA2[0.2844951138000000],LUNA2_LOCKED[0.6638219322000000],LUNC[61949.4100000000000000],RAY[0.0000000036911952],SOL[0.0000000005535500],TSLA[0.0382278100000000],TSLAPRE[0.0000000020900000],USD[0.0000000037434],USDT[0.0000002926341] |
| 03717474 | ATOM[0.0000000032104500],AVAX[0.0000000009826200],BNB[0.0000000004983000],DOT[0.0000000018500000],FTT[0.0000000086446556],LUNA2[0.0009127611329000],LUNA2_LOCKED[0.0021297759770000],MATIC[0.0000000000471600],RUNE[0.0000000086748600],TRX[0.0000000057169900],USD[0.00000073934434],USDT[0.0000003962963041],USTC[0.0000000075888900],XRP[0.0000000006086400] |
| 03717502 | USD[15.0000000000000000] |
| 03717520 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000070295915],DENT[2.0000000000000000],ETH[0.0000000713823264],ETHW[0.0000000713823264],EUR[0.0000716215552972],KIN[5.0000000000000000],USD[0.0130195668741341] |
| 03717523 | BRZ[0.0000000099460732],CHZ[5.2848925897099530],GOG[0.0000000002899004],SHIB[0.0000000001870175] |
| 03717528 | GENE[3.0000000000000000],GOG[94.0000000000000000],TRX[0.0007770000000000],USD[0.0053200000000000],XRP[0.4080000000000000] |
| 03717531 | USD[0.0025135500000000],USD[0.0019487634697142] |
| 03717536 | NFT[384285030804969274[1],NFT[497368594681407343[1],NFT[521302836526348919[1],NFT[557265870158070089[1],SOL[0.0099018400000000],TRX[0.3837000000000000],USD[0.4091426858735575],USDT[0.0076509498000000] |
| 03717552 | AUD[0.0037572851658760] |
| 03717563 | USD[0.0692311300000000],USDT[0.0000000018183485] |
| 03717566 | USD[0.0874780075315112] |
| 03717580 | BAO[1.0000000000000000],CAD[0.0000288994322307],DENT[1.0000000000000000],ETH[0.0150772800000000],ETHW[0.0148856200000000],USD[0.0000000163615050] |
| 03717586 | TRX[0.0103600000000000],USD[0.0069824801000000],USDT[0.0000005000000000] |
| 03717587 | USD[0.2046225267000000],USDT[0.0070506200000000] |
| 03717588 | USD[2836.4624803450000000000000] |
| 03717599 | BTC[0.0506000070549822],USD[0.3763411210499905],USDT[0.0000378690763820] |
| 03717600 | USD[30.0000000000000000] |
| 03717605 | AVAX[0.0232709900000000],BTC[0.0044994240000000],ETH[0.0799856000000000],ETHW[0.0799856000000000],EUR[0.9058070580000000],FTM[84.9847000000000000],LUNA2[0.0015332108680000],LUNA2_LOCKED[0.0035774920240000],LUNC[333.8598944000000000],USD[29.9675724000000000] |
| 03717610 | BNB[0.0098255400000000],BUSD[20.5774250600000000],FTT[8.8982320000000000],GMT[106.7887340000000000],LOOKS[11.9976720000000000],LUNA2[0.0000734637948000],LUNA2_LOCKED[0.0017141552130000],LUNC[15.9968960000000000],SOL[3.8212984000000000],TRX[0.0077700000000000],USD[0.0000000112520000],USDT[0.0000003406214] |
| 03717646 | USD[0.8549190200000000] |
| 03717667 | DOT[0.0000000097392000],LUNA2[0.8154023778000000],LUNA2_LOCKED[1.9026055480000000],TRX[0.0000010000000000],USD[0.0013276769488999],USDT[0.0000000033136252],USTC[0.9449040000000000] |
| 03717662 | USD[1.0000000000000000] |
| 03717696 | BAO[1.0000000000000000],BNB[0.0000001000000000],ETH[0.0000000042796405],KIN[3.0000000000000000],LUNA2[0.0094002090557000],LUNA2_LOCKED[0.0021933821130000],LUNC[204.6915313200000000],USD[0.0000004744782] |
| 03717703 | ADABULL[28.8942200000000000],APE[5.3988800000000000],BTC[0.0032679600000000],BULL[0.0000000068000000],ETH[0.0000616680000000],ETHBULL[0.3673540460000000],ETHW[0.0000616680000000],FTT[2.6735400558328416],GAL[2.0000000000000000],MATIC[34.6435324000000000],MATICBULL[300.0000000000000000],USD[-66.6062595332093100] |
| 03717743 | USD[1.6724903475000000],USDT[0.0000000598189926] |
| 03717744 | BTC[0.0000000061379597],TRX[0.0000010000000000],USD[0.0000000093637178],USDT[0.0000000004836400] |
| 03717749 | USD[0.1245837383750000] |
| 03717757 | AVAX[0.0000092000000000],BNB[0.0000746400000000],ENS[0.0021337200000000],NEAR[0.0194137700000000],USD[0.0000000052168507] |
| 03717758 | LUNA2[0.0048202519010000],LUNA2_LOCKED[0.0112472544400000],LUNC[1049.6200000000000000],TRX[0.0200000000000000],USD[0.0000662278000000] |
| 03717769 | AAPL[0.0293971400000000],BTC[0.0031092900000000],CHZ[153.9859782120000000],ETH[0.1901313300000000],KN2[0.0000000000000000],SOL[0.8664007200000000],SPY[4.7571835291335167],USD[15.9059223301910296],XRP[558.0703321000000000] |
| 03717770 | APE[6.3987840000000000],BUSD[155.4900000000000000],LUNA2[1.2709695080000000],LUNA2_LOCKED[2.9655951900000000],USD[0.0000000654020480] |
| 03717794 | BTC[0.0000000030000000],ETH[0.0000000072992800],FTT[25.2881502275661676],LTC[0.0000000035270497],LUNA2[0.0000063300000],LUNA2_LOCKED[0.0157308347700000],USD[0.0000345635174459],USDT[0.0000000061176521],USTC[0.9543324356990200] |
| 03717801 | USD[0.3422791400000000],USD[0.0000002306785] |
| 03717807 | BTC[0.0000000000000000],EUR[0.0045209721373984],USD[0.0000000170630048],USDT[0.0000001706300048] |
| 03717807 | BTC[0.0003192300000000] |
| 03717809 | BTC[0.0306942810000000],ETH[1.1517431200000000],ETHW[1.1517431200000000],LUNA2[0.2754309660000000],LUNC[44595.7152039000000000],SOL[1.4074607800000000],USD[24.2264738010500000],USTC[9.9981000000000000] |
| 03717817 | USD[0.0057914600000000],USD[0.0203585400000000] |
| 03717835 | USDC[10.0361380700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03717842 | ETH[0.000000100000000],HXRO[1.000000000000000],TRX[0.000000098274176],USD[0.059011813733019],USDT[0.032129080213220] |
| 03717851 | USDT[83.840000000000000] |
| 03717860 | USDT[12268.942989480000000] |
| 03717876 | BTC[0.005821430000000] |
| 03717882 | ETH[0.793526100000000],ETHW[0.793526100000000],USDT[9.200000000000000] |
| 03717891 | BNB[0.000000091261412],BRZ[0.000000007000000],GOG[190.355945379029870],USD[0.000000263665332],USDT[0.000000637042388] |
| 03717896 | ADABULL[193.778500290000000],ATOMBULL[3653387.865000000000000],BTC[0.223527767103600],DOT[0.028115000000000],ETH[0.681762160000000],ETHBULL[34.064935920000000],ETHW[2.084223960000000],MATICBULL[133655.509300000000000],SHIB[55553840.000000000000000],SOL[108.437096500000000],UNI[0.048599000000000],USD[74.972172847246319],XRPBULL[64.390000000000000] |
| 03717904 | USD[0.082580059580000] |
| 03717916 | ETHBULL[36.280000000000000],SOL[0.007517300000000],USD[0.825681915500000] |
| 03717917 | BAO[14.000000000000000],BTC[0.000004462912430],DENT[1.000000000000000],ETH[0.000007680000000],ETHW[0.000007680000000],KIN[2.000000000000000],LOOKS[0.000000067904465],LUNA2[0.000177604692500],LUNA2_LOCKED[0.000414410949300],LUNC[3.867364186176936],RSR[1.000000000000000],SXP[0.000000007883589],TRX[0.001690000000000],UBXT[1.000000000000000],USTC[0.000000079415169] |
| 03717941 | BTC[0.026691620000000],ETH[0.581903100000000],USD[11.413252172177917] |
| 03717985 | GOG[10.091446970000000],USD[0.000000068961551] |
| 03717989 | SOL[0.549895500000000],USD[3.221879391250000] |
| 03717990 | DOGE[89.191313120000000],TRX[0.000010000000000],USD[0.000000027793140],USDT[0.008875970000000] |
| 03718003 | AUD[0.484834268820631] |
| 03718007 | BTC[0.003997566000000],LUNA2[0.005922683430000],LUNA2_LOCKED[0.013819594670000],USD[0.256999227430613],XRP[0.568000000000000] |
| 03718013 | BTC[0.000000009000000],DYDX[0.066677000000000],USD[0.048151822245084],USDT[0.000000095859680] |
| 03718019 | USD[3.349221210000000000000000] |
| 03718025 | BTC[0.000027850000000],USDT[0.000000002799927] |
| 03718041 | BTC[0.000237703895200] |
| 03718043 | XRP[8.521262620000000] |
| 03718053 | ETH[0.000000001212500] |
| 03718060 | BNB[0.003587710000000],FTT[0.200000000000000],USDT[2.918606020000000] |
| 03718073 | EUR[0.000000326035400],FTT[2.524431280000000] |
| 03718087 | BIT[0.701744240000000],TRX[0.000204000000000],USD[0.000000033000000],USDT[0.007817008639395] |
| 03718102 | SOL[0.000000061076648],USD[0.000000035201344] |
| 03718116 | BRZ[0.003420820000000],USD[0.000000099609812],USDT[0.000000041392111] |
| 03718122 | USD[0.008265085442780] |
| 03718128 | BAO[1.000000000000000],FTT[0.285589250000000],USD[0.000003771283504] |
| 03718136 | ETH[6.164884260000000],ETHW[6.164884260000000] |
| 03718139 | AUD[0.002461794162696],USD[0.003349395584966] |
| 03718141 | BAO[1.000000000000000],BTC[0.000000667758641],KIN[2.000000000000000],USD[0.001596228465831] |
| 03718143 | BCH[5.013992110000000],FTT[8.396266870000000],XRP[1504.527344880000000] |
| 03718154 | USD[285.932623270000000],USDT[0.000000008821260] |
| 03718165 | USD[1.408399566250000] |
| 03718179 | BNB[0.000000044348400],ETH[0.001000000000000],ETHW[0.001000000000000],USD[8.199956010000000],USDT[591.698012741683200] |
| 03718221 | USD[30.000000000000000] |
| 03718223 | BTC[23.415187861219500],USD[-69824.056133195065399100000000],USDT[0.000000054880333] |
| 03718225 | USD[30.000000000000000] |
| 03718237 | EUR[0.000050480235908],LUNA2[22.803847440000000],LUNA2_LOCKED[53.208977350000000],PAXG[0.000000100000000],USD[0.000000021906989],USDT[0.000000006988768] |
| 03718247 | ETH[0.000000100000000],USD[0.000000015364768] |
| 03718250 | TONCOIN[44.211000000000000] |
| 03718251 | USD[25.000000000000000] |
| 03718256 | USD[0.000000066465092] |
| 03718268 | BTC[0.000095174000000],ETH[0.000946800000000],ETHW[0.000946800000000],MATIC[0.748440000000000],SOL[0.009876500000000],USD[2544.326938275060000] |
| 03718291 | BNB[0.000000024800000],BTC[0.459382942216671 2],ETH[0.000000072005132],ETHW[0.000000054298732],FTT[0.000000024004692],LDO[0.000000019223300],SNX[0.000000005779732],SOL[0.000000005779732],TRX[0.000280000000000],USD[0.860649298800000] |
| 03718300 | USD[11.780373820000000] |
| 03718309 | BTC[0.000357939274014 2],ETH[0.000000002865748 1],ETHW[0.000000055296580],FTT[0.002784376262850],USD[14.744984626214490 1],USDT[0.004225376638235 5] |
| 03718317 | LUNA2[0.000000358724431],LUNA2_LOCKED[0.000000837023671],LUNC[0.007811300000000],USD[0.100683547037366 0],USDT[0.007162506277598] |
| 03718321 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BIT[0.014213000000000],DENT[1.000000000000000],TRX[0.008390000000000],UBXT[1.000000000000000],USD[0.010007567876799 0],USDC[1926.462671830000000],USDT[1319.144765160000000] |
| 03718330 | USD[-15.489510767602319],USDT[17.313275930000000] |
| 03718335 | GRT[600.000000000000000] |
| 03718337 | BTC[0.000000510000000],BTC[0.000777990000000],DOGE[213.958230780000000],GALA[85.248843600000000],KIN[1.000000000000000],SAND[12.496396910000000],SHIB[3785621.967783440000000],TRX[1.000000000000000],USD[9.292969616517 2479] |
| 03718347 | BTC[0.000000019604127 9],ETHW[0.000052310000000],EUR[0.002917884153587 4],TRX[0.000811000000000],USD[0.000000026450494 9],USDT[92.047182935075531 7] |
| 03718351 | BTC[0.000000007614716],ETH[0.000000079623867],FTT[0.000017759750358 9],USD[29.050516380662982 3],USDT[0.000000004904863] |
| 03718354 | BNB[0.006452760000000],BUSD[10.000000000000000],ETH[-0.000812111107155 41],ETHW[0.008069391824946],TRX[0.000012000000000],USD[1.724137143359550 8],USDC[100.000000000000000],USDT[0.006129001549268 8],WBTC[0.015588443247340 4] |
| 03718365 | TRX[0.008737020000000],USD[0.007359502549935],USDT[0.000000084462803],XRP[-0.002958197768152 2] |
| 03718370 | TONCOIN[2.612503060000000] |
| 03718375 | GOG[0.520159639380 7220] |
| 03718379 | AUD[0.000000054480445],BTC[0.000000090000000],ETH[0.009984230000000],ETHW[0.009984230000000],TRX[0.000034000000000],USD[-0.650004082916681 8],USDT[0.000000027595364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03718380 | BTC[0.00000001000000000],NEAR[0.099320000000000000],SOL[0.0043426266633084],TSLA[0.009634000000000000],USD[2.0605690833930953],USDT[0.000000000088800000] |
| 03718392 | BTC[0.000000067773475],LUNA2[0.000926787815200],LUNA2_LOCKED[0.0021625049020000],LUNC[201.809998000000000],TONCOIN[2.0996000000000000],USD[0.0004087308037380] |
| 03718398 | FTT[1161.88117875000000000],NFT (289808977942125368)[1],NFT (292854605444870209)[1],NFT (321716392409374438)[1],NFT (341376403868526418)[1],NFT (364861809926792828)[1],NFT (443699259555674061)[1],NFT (510480176499001170)[1],NFT (515329669365765821)[1],NFT (553776556131207351)[1],SRM14.0166355000000000],SRM_LOCKED[253.1283462800000000],USD[0.8418893800000000],USDT[0.0371758200000000] |
| 03718402 | USDT[1142.2917760000000000] |
| 03718403 | DOGE[1.9394579900000000],EUR[0.0000000885093389],SAND[4.5012330700000000],SOL[1.1304198200000000],TRX[1.0000000000000000] |
| 03718414 | TRX[0.9175270000000000],USD[2.4212127001140400],USDT[0.8675703907500000],XRP[0.9866969235311455] |
| 03718420 | BAO[1.0000000000000000],BNB[0.0054398300000000],KIN[1.0000000000000000],LOOKS[0.5523545600000000],MATIC[2.9535188440000000],SOL[0.0101309349500000],USD[8.8595038335476538] |
| 03718431 | USD[25.1727966700000000] |
| 03718434 | BTC[0.0000004184750],LTC[0.0081565000000000],SGD[0.0000001337449960],USD[0.0031744398248640] |
| 03718450 | USDT[0.5894000000000000] |
| 03718454 | USD[-73.6436030875590872],USDT[203.6564737600000000] |
| 03718459 | ETH[0.0900000000000000],ETHW[0.0990000000000000],USDT[2.2884399500000000] |
| 03718479 | TONCOIN[8.2473724700000000] |
| 03718483 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0001139550754920] |
| 03718484 | TRX[30.6997020000000000],USD[1393.5620800356500000],USD[7.8339415811125000] |
| 03718503 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0009713800000000],DENT[1.0000000000000000],EUR[0.0003506413073274],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000084543146] |
| 03718516 | USD[0.0000001455851166],USDT[0.0000000777835] |
| 03718518 | ETH[0.0003096000000000],ETHW[0.0003096000000000],MATIC[0.0000000014497510],USDT[0.0000000191511240] |
| 03718519 | ALGO[0.8363630000000000],BNB[0.0870226000000000],BTC[0.0000004400000000],DAI[2.1563707900000000],ETH[0.0009491800000000],MATIC[0.0000481700000000],NFT (349965420900936501)[1],NFT (411556412479497195)[1],NFT (501509498626464173)[1],NFT (515474001937488706)[1],NFT (551195403840135243)[1],USD[6.7058891307444540],USDT[0.0000000363839885] |
| 03718522 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],CRO[0.0000000446042321],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],USD[0.0000000163264180],USDT[0.0000000104713756] |
| 03718525 | USD[25.0000000000000000] |
| 03718527 | APT[2.2744084900000000],TRX[0.0007790000000000],TRY[335.0002682100000000],USD[6045.7985567296332879],USDT[0.0042399955524604] |
| 03718534 | USD[0.0000049753125],USDT[0.0000000556536684] |
| 03718536 | APE[22.4661428900000000],DENT[1.0000000000000000],ETH[0.0000007400000000],ETHW[0.0000007400000000],SOL[2.1969671500000000],TRX2[2.0000000000000000],USD[0.0000001166822444] |
| 03718550 | USD[30.0000000000000000] |
| 03718551 | APE[1001.4500000000000000],AVAX[0.0978200000000000],DOT[0.0957800000000000],ETH[0.0009945000000000],ETHW[0.0009945000000000],LUNA2[4.1575032400000000],LUNA2_LOCKED[9.7008408930000000],LUNC[905305.0836040000000000],SOL[12.8282537100000000],USD[0.8354751045432300] |
| 03718576 | AUD[0.0004649885795264] |
| 03718579 | SOL[0.0599880000000000],USD[0.6574500000000000] |
| 03718587 | BAO[1.0000000000000000],BTC[0.0000669000000000],ETH[0.0008311400000000],ETHW[0.0008176600000000],FTT[0.2840025500000000],USD[0.2913617283155954] |
| 03718599 | NFT (365409406957724458)[1],USD[0.0000000022000000] |
| 03718602 | USD[0.6197469587608634],USDT[0.0000000109461070] |
| 03718610 | AVAX[0.0000000061500000],BNB[0.0000000024021197],USD[29.9681577224272102],USDT[0.0000000093338160] |
| 03718618 | BAO[16.0000000000000000],ETH[0.0001002000000000],ETHW[0.0001002000000000],KIN[16.0000000000000000],TRX[1.0015650000000000],USD[0.0000000850190045],USDT[0.0000072100748812] |
| 03718626 | BCH[0.0007156000000000],DOGE[0.5933800000000000],USD[0.0000000106095448],USDT[0.0000000057000000] |
| 03718633 | GBP[200.0000000000000000] |
| 03718634 | USD[25.0000000000000000] |
| 03718644 | AKRO[1.0000000000000000],APE[17.5401637000000000],AUD[483.0000000081416020],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0336893400000000],DENT[1.0000000000000000],ETH[0.0932252700000000],ETHW[0.0922174700000000],FXS[5.3112589700000000],GST[180.2931072300000000],KIN[8.0000000000000000],NFT (297966685975084301)[1],NFT (335312297180404947)[1],NFT (420712611031880864)[1],NFT (437288159950274960)[1],NFT (444425965190190676)[1],NFT (463090764092006717)[1],NFT (483143513125342045)[1],RSR[2.0000000000000000],SOS[96528133.5162468100000000],UBXT[1.0000000000000000],USD[0.0001800227001346],USDT[8.8331148400000000] |
| 03718647 | TRX[1.0000000000000000],USDT[0.0000114245197820] |
| 03718648 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000049512426791] |
| 03718649 | BNB[26.6301333670952040],FTT[565.3084358387311732] |
| 03718660 | USD[1.9949473900000000],USDT[0.0000000876453470] |
| 03718666 | ETH[0.0375900959041200],ETHW[0.0375900959041200] |
| 03718668 | SOL[25.9659600000000000] |
| 03718676 | EUR[106.4098060100000000] |
| 03718676 | TRX[0.0107030000000000],USDT[173918.6583850000000000] |
| 03718679 | 1INCH[0.1293568600000000],APE[0.0577060318000000],ATOM[0.0200000000000000],AVAX[0.0230070100000000],BTC[0.0002230000000000],DOGE[0.9891546200000000],DOT[0.0004510000000000],ETHW[0.0004004400000000],LINK[0.0484579200000000],LUNA2[0.0386057799300000],LUNA2_LOCKED[0.0900801531700000],LUNC[295.1232115053215000],SOLJ[0.0060364800000000],TRX[0.0012150000000000],USDJ-1.5157764500039588],USDT[0.2320429972599594],XAUT[0.0000103500000000] |
| 03718681 | USD[0.0066537300000000],USDT[0.0000000079089518] |
| 03718686 | BTC[0.0000004635018],USD[0.0006183068059160] |
| 03718688 | BTC[0.0000000060000000],USD[0.0010351485664649] |
| 03718702 | BTC[0.0001998600000000],USD[4.3913836000000000] |
| 03718703 | BNB[0.0000000067536500],BTC[0.0000000043043000],ETH[0.0000000097106800],FTT[0.0000001367322000],MATIC[0.0000000843884000],SOL[-0.0000000708000000],TRX[0.0000180000000000],USD[0.0000000048970064],USDT[0.0000000079532444] |
| 03718715 | BTT[700000.0000000000000000],DOGE[0.0000000000000000],ETH[2.8910000000000000],FTT[0.0608117457806080],LTC[0.0150807500000000],TRX[357.0000330000000000],USD[1.3398958847208851],USDT[0.5140679487042306] |
| 03718721 | SPY[0.0332115000000000],USD[0.0000040043743915] |
| 03718723 | SOL[0.0295945100000000],USD[0.0000069293949988] |
| 03718726 | AKRO[2.0000000000000000],APE[0.0577060318000000],BTC[0.0832288500000000],DENT[1.0000000000000000],DOGE[781.8982108000000000],ETH[0.0835920200000000],ETHW[0.0825651800000000],EUR[3.5583721317240468],FTT[0.7059556200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[8594486.4068742800000000],TSLA[1.1015660000000000],USD[233.6989718064017601],USD[0.0001265000000000] |
| 03718737 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000045186316] |
| 03718740 | FTT[0.0000000065182952],USD[2.0000004998072],USDT[0.0000000157319930] |
| 03718743 | NFT (319770202568987307)[1],USD[0.0000000017000000] |
| 03718753 | USDT[0.0000000059975426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03718754 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000095125274],USDT[0.000000062113988] |
| 03718757 | GST[0.066831080000000],SOL[0.001006860000000],USD[-0.009253656467647],USDT[0.000000000519562] |
| 03718762 | BTC[0.000054923114800] |
| 03718769 | DOT[19.196160000000000],MATIC[3319.336000000000000],SOL[97.088818970000000],USD[1.2615140450000000] |
| 03718773 | SOL[21.545946780000000],USD[0.010000249299870] |
| 03718785 | ETH[0.000313790000000],ETHW[0.000313790000000],USD[-1.026286105638942],USDT[8.017428402369496] |
| 03718792 | BTC[0.000080170000000],USD[0.742966460473981] |
| 03718809 | USD[25.000000000000000] |
| 03718810 | AUD[0.000000039181173],USD[8041.567140996750000],USDT[0.000001940121074] |
| 03718825 | EUR[153.713291110000000],FTT[0.000339480000000],USD[-14.499070224617180],USDT[0.099725783204923] |
| 03718848 | LUNA2[0.356988880700000],LUNA2_LOCKED[0.832974055000000],LUNC[1.150000000000000],USD[0.490401448000000] |
| 03718854 | BTC[0.002076000000000],EUR[100.000000000000000],USD[30.000000000000000] |
| 03718859 | BULL[0.000000006000000],ETH[0.000000100000000],EUR[0.000000007770079],USD[1.336829105576820] |
| 03718867 | BTC[0.021377480000000],LTC[0.312712600000000],USDT[0.001917230000000] |
| 03718871 | USD[0.110719330000000],USDT[0.000000051004190] |
| 03718896 | BTC[0.000000001425188],USDT[0.000000133613836] |
| 03718906 | ALTBEAR[7711.600000000000000],ALTBULL[3593.180400000000000],USD[0.101668713725654],USDT[0.000000066178039] |
| 03718907 | FTT[1.076056090000000],SHIB[8595119.587905770000000],SOL[0.530966260000000],USD[0.001500060000000],USDT[11.669790963671625] |
| 03718911 | SUSHIBULL[531981079.000000000000000],USD[0.060198138614545],USDT[0.000000083642633] |
| 03718915 | USD[10.000000000000000] |
| 03718918 | BCH[0.014351566682700B],BNB[0.000000005184000],TRX[0.011095000000000],USD[0.068352350300000],USDT[0.000004726446050] |
| 03718921 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000083650020],KIN[8.000000000000000],NFT[3661245712490130211[1],NFT[3822089404368546331[1],NFT[4122007925103451461[1],RSR[1.000000000000000],USD[0.000009158520566],USDT[0.000000063071629] |
| 03718922 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],MATIC[0.005047200000000],TRX[0.001874030000000],USD[0.000002945768751,XRP[0.002055991810091] |
| 03718927 | AKRO[0.000000001980246331,ALICE[2.5983492991529150],ANC[0.000000046773962],BNB[0.000000073291370],BTC[0.0000000157442478],CRO[0.0000000161599682],DOGE[828.6747746400000000],ETH[0.0000000063314781,ETHW[102.0356893529091101,LEO[0.000000097801120],LUNA2[0.0000000097000001],LUNA2_LOCKED[1.094521469000000],MANA[0.000000027000000],MATIC[1014447083791582464],SAND[0.000000098104434],SHIB[0.000000114131752],USDT[0.003549588308317],USTC[0.000000005000000] |
| 03718930 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[0.186929180040000],USDT[0.030086405713543] |
| 03718934 | DOT[0.100000000000000],ETH[0.000978475000000],ETHW[0.000978475000000],FTT[0.092200000000000],USD[0.605743541500000],XRP[1117.000000000000000] |
| 03718941 | AKRO[1.000000000000000],BAO[3.000000000000000],NEAR[7.713645110000000],TRX[1.000000000000000],USD[209.158810965162799 4],XRP[154.184629190000000] |
| 03718953 | USDT[21.030759271268152 8] |
| 03718964 | ATLAS[25900.000000000000000],USD[0.014389436900000],USDT[0.000000082678015] |
| 03718967 | ETH[8.934503030000000],ETHW[8.934503030000000],USD[115.622617808872806 4],USDT[0.000182324846045] |
| 03718972 | LUNA2[1.269093814000000],LUNA2_LOCKED[2.961218900000000],TONCOIN[0.008488363160550 0] |
| 03718973 | BTC[0.000000008000000],FTT[24.995500000000000],GMT[0.928000000000000],LOOKS[296.948143800000000],LUNA2[1.551823243000000],LUNA2_LOCKED[3.620920901000000],LUNC[0.003315466000000],SAND[332.940060000000000],SHIB[15697174.000000000000000],SOL[4.999100000000000],USD[192.3656385393056356 5] |
| 03718980 | AUD[0.000514563686776] |
| 03718993 | USDT[0.515656020000000] |
| 03718994 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.660685610000000],ETHW[0.459579752154916 2],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000905698175 82],USDT[0.043905080000000] |
| 03719005 | BTC[0.000012530000000],ETH[0.000248750000000],FTT[0.085900000000000],LOOKS[0.602400000000000],USD[1.6146508972827092],USDT[2175.884364042291426 2] |
| 03719007 | CRO[59.988000000000000],FTT[1.099780000000000],GOG[52.989400000000000],USD[0.137987570000000],USDT[0.000000007243689] |
| 03719008 | BTT[26305693.231000000000000],RNDR[1040.678730590000000],USD[1857.899400000000000] |
| 03719024 | USD[49.663527253950000],USDT[0.066050000000000] |
| 03719040 | SOL[0.790000000000000],TRX[13.000001000000000],USDT[1.854324234450000 0] |
| 03719049 | AKRO[3.000000000000000],ATOM[0.000027220000000],BAO[12.000000000000000],CEL[0.001349420000000],ENJ[0.000669650000000],ETHW[0.030011420000000],EUR[0.000000096035556],GALA[0.007167590000000],KIN[13.000000000000000],PERP[0.005716400000000],SRM[0.000428560000000],TRX[3.000000000000000],UBXT[2.000000000000000],UNI[0.0000001196724 65],XRP[0.017808000000000] |
| 03719053 | USD[25.000000000000000] |
| 03719060 | USD[11.641161494000000] |
| 03719067 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[1.756243618836 8168] |
| 03719068 | BTC[0.006807830000000] |
| 03719079 | BTC[0.002336080000000],NFT[373582823101508440][1],NFT[5057426503156640431[1],NFT[5563631300645326571[1],TONCOIN[27.823733775012000],TRX[1.000000000000000] |
| 03719081 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.002735298350576],ETH[0.011227020000000],ETHW[0.011109012000000],EUR[0.019571471087482],FTM[218.062512280000000],KIN[4.000000000000000],REN[119.190359410000000],SOL[0.594880720000000],SRM[17.553650480000000],UBXT[1.000000000000000],USD[70.000257555898108] |
| 03719082 | EUR[0.387184180192504 8],USD[0.718504315442 35],USDT[0.082918365399065 9] |
| 03719085 | AXS[0.000000078915700],BNT[0.000000020000000],ETH[0.007728676180242 2],ETHW[0.008356566180242 2],EUR[0.000001428135225],MATIC[0.000000095153600],SXP[1.000000069888700],USD[3947.628576933538432 4] |
| 03719086 | SAND[97.982400000000000],USD[0.434000000000000] |
| 03719102 | KIN[1.000000000000000],USD[0.000000062392500],USDT[17.121572610000000 0] |
| 03719113 | USD[0.000000025000000],USDT[0.000000009787574] |
| 03719118 | ETH[0.000000095820000],USD[1.628251050000000] |
| 03719123 | TRX[0.000028000000000] |
| 03719127 | EUR[0.010026520000000],USD[0.009718912110 3546] |
| 03719131 | BAO[1.000000000000000],NFT[2929338195223319800][1],NFT[3174314216483204951[1],NFT[3864019705661866751[1],USD[0.000144155786649] |
| 03719136 | NFT[4150222399479348381[1],NFT[4576526534197346091[1],NFT[4691984725133040606][1],TRX[0.000001000000000],USDT[0.974000000000000] |
| 03719142 | AUD[141.051457118179 9706] |
| 03719148 | BTC[0.740475380000000],ETH[1.921573830000000],ETHW[1.921573830000000],FTT[25.584272000000000],USD[968.601316958575000000],WRX[27.000000000000000],XRP[0.889776000000000] |
| 03719152 | AKRO[0.000000089646224],ARKK[0.000000057121472],BAO[2.000000007284057 2],DENT[0.000000015907900],GBP[0.000001501103224],KIN[1.000000012624272],RUNE[0.000000042774100],USD[0.000000254033868],XRP[29.948976638507575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03719154 | ETH[0.000000010000000],USD[0.0017371865333643],USDT[0.000000130342557] |
| 03719157 | USD[33.842020320310000000000000000] |
| 03719159 | USDT[7060.379810235180540000] |
| 03719171 | USD[25.0000000000000000] |
| 03719173 | FTT[303.000000000000000],TRX[0.0000300000000000],USD[14.400863794925000000],USDT[0.00120000000000000] |
| 03719190 | LUNA2[0.00210656975800000],LUNA2_LOCKED[0.00491532943600000],LUNC[458.710000000000000],NFT [367083420397672249][1],NFT [449785644233477713][1],NFT [467365681392160965][1],NFT [521030728567902952][1],USD[0.0055265470000000],USDT[729.504340400000000000] |
| 03719194 | USD[25.000000000000000000] |
| 03719198 | ETH[0.0000004900000000],ETHW[0.061395250000000],NFT [300151919897905750][1],NFT [303791621250078570][1],NFT [390867249899413622][1],NFT [410949526952458782][1],NFT [484221162544023993][1],NFT [505202569000576872][1],NFT [510115085480507648][1],NFT [550968545360853375][1],NFT [561993065880222589][1],NFT [568858674337905509][1],USD[0.1277990968456800] |
| 03719200 | FTT[0.000000085920000],USD[0.8317830238934921],USDT[0.000000006486630],YGG[5.000000000000000] |
| 03719205 | BAO[4.000000000000000],KIN[1.000000000000000],LTC[0.434438480000000],SAND[24.215906190000000],SHIB[9377437.755492850000000],SPELL[15300.025764970000000],USD[0.0141101192913146],XRP[79.079574080000000] |
| 03719207 | BAO[1.000000000000000],ETH[0.003019540000000],ETHW[0.003019540000000],USD[0.000001454305244] |
| 03719221 | ETH[0.000000042752767],USD[0.000005242353417 1],USDT[0.000000054914522] |
| 03719226 | ATLAS[2288.593229390000000000],KIN[1.000000000000000],USD[0.000000003314319] |
| 03719229 | USD[0.000000040655180] |
| 03719247 | USD[5.903454878000000000],USDT[0.000000016449370] |
| 03719258 | LUNA2_LOCKED[21.431097800000000],USD[309.349547916582494400000000000],USDT[0.000000082805075] |
| 03719261 | BTC[0.642158190000000],ETH[7.757500000000000],ETHW[5.505500000000000],EUR[19284.223800000000000],SOL[0.010000000000000],USD[7.1887206125000000],USDC[500.000000000000000] |
| 03719272 | EUR[0.000000397091085 8] |
| 03719274 | ETH[0.000000160778533],ETHW[0.000000160778533],SOL[0.000000006034691] |
| 03719278 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LINK[0.000036000000000],MBS[99.899213190000000],TRX[3.000000000000000],USD[1.2036387025482755] |
| 03719285 | GENE[1.672045340000000],GOG[120.592452500000000],USDT[0.000000283297248] |
| 03719287 | GOG[134.973000000000000000],USD[0.6205043900000000] |
| 03719291 | EUR[0.910000000000000],GBP[0.360000000000000],USD[0.0063896134550000] |
| 03719301 | USD[30.0000000000000000] |
| 03719308 | RSR[49.532776240000000],USD[0.000000054933893] |
| 03719314 | BRZ[500.000000000000000],GOG[36.817179010000000],USD[0.8977600002625659] |
| 03719328 | BTC[0.000504003666454320],ETH[0.000607480000000],ETHW[0.000607480000000],USD[1.7720290282871626],XRP[0.999400000000000] |
| 03719329 | USD[0.000000557465910] |
| 03719336 | ATLAS[5.600000000000000000] |
| 03719337 | EUR[9.656833230000000] |
| 03719339 | ETH[0.000000080000000],FTT[0.075429558022804 8],NFT [412460479280833792][1],USD[0.0665584931050000],USDT[0.000000010000000],XPLA[9.965800000000000] |
| 03719341 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000073926875],USDT[0.000000006372792] |
| 03719348 | AXS[0.000000052808350],USD[0.000000355708935 0],USDT[0.0004384 183693890] |
| 03719350 | BTC[0.000000074451600],ETH[0.000000075450600],USD[0.0000000144472 98] |
| 03719361 | ATLAS[4.000000000000000] |
| 03719371 | BTC[0.199326000000000],ETH[6.066537710000000],ETHW[5.644360580000000],KIN[1.000000000000000],SOL[0.000053130000000],TUSD[2.710000000000000],USD[5.998887104800000],USDC[3.000000000000000],XRP[2939.593941240000000000] |
| 03719374 | SOL[0.000021740000000],USD[-0.0501321753287480],USDT[0.0568394914852943] |
| 03719375 | BTC[0.000080162456786 0],ETH[0.0005670470504725],ETHW[0.0005670470504725],USD[0.7936902768066549],USDT[0.008658090647580],XRP[0.9900707231909710] |
| 03719382 | DOT[0.379056956814780 0],FTT[0.0016083 15333282],USD[0.000000131964792] |
| 03719393 | USD[0.000253788615999],USDT[0.0000000140093 52] |
| 03719397 | BNB[0.000445510000000],ETH[0.000000010000000],USDT[33.372792700000000] |
| 03719402 | DOGEBULL[28.994200000000000000],USD[0.2895212420000000] |
| 03719409 | ATLAS[5.500000000000000000] |
| 03719411 | ARKK[0.185534000000000],ATLAS[1006.154421190000000],BAO[3.000000000000000],BTC[0.000744970000000],KIN[1.000000000000000],SAND[3.905429500000000],USD[0.0001321952085184] |
| 03719414 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000019715 1124501] |
| 03719440 | TRX[0.954737000000000],USD[0.0145842227500000],USDT[0.226812622750000 0],XRP[0.780903000000000] |
| 03719448 | USD[-0.000001162457109049] |
| 03719470 | AUD[0.000000417505509],ETH[0.000000083398714],SOL[0.000000003464538],USD[1.1621302292278995] |
| 03719474 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[45.862495792083 1000],KIN[2.000000000000000],LUNA2[0.230507005500000],LUNA2_LOCKED[0.5365118863000000],LUNC[51933.705784630000000],USD[0.00012923760981 90] |
| 03719480 | FTT[778.751194520000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000],USD[29.1104380274636178],USDT[256.5427243580738897] |
| 03719481 | BNB[0.370000000000000],NFT [353236133263014898][1],USD[0.0073437375000000],USDT[1.2814495100000000] |
| 03719484 | USD[2.7106063800000000] |
| 03719485 | USD[11.3650139688247358] |
| 03719489 | BTC[0.000311902000000],USD[0.000098 1558024730],USDT[0.000000072501805] |
| 03719491 | USD[2.1455223811038400],USDT[0.0000000295280158] |
| 03719530 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[196.8339356650206621],USDT[0.0003050579561607] |
| 03719549 | AUD[0.6504473293461263] |
| 03719551 | GST[18.194760000000000],USD[0.000000038100075],USDT[0.1754100020765470] |
| 03719562 | AUD[141.8751147409712980] |
| 03719572 | BAO[81124.872776100000000],FTT[0.2554902400000000],LTC[0.1003622000000000],USD[0.167655210461528 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03719576 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000400000000],DENT[1.000000000000000],DOGE[0.001438470000000],ETH[0.000002000000000],FTT[0.000030900000000],GBP[0.003037153874909],KIN[11.000000000000000],LUNA2[0.488058101900000],LUNA2_LOCKED[1.113845994000000],LUNC[107819.30 2045300000000],USD[0.002084120770020],XRP[0.000546240000000] |
| 03719586 | ETH[0.370404640000000],ETHW[0.370404640000000],USD[0.000230243573728] |
| 03719600 | ETH[0.000000000215400] |
| 03719605 | C98[0.000000059676200],FTT[10.642045117072500],TRX[0.000000038489990] |
| 03719613 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000047187991] |
| 03719620 | TONCOIN[0.092420270000000],USD[0.003892129700000] |
| 03719635 | USD[0.112534423600000],USDT[0.007954410000000] |
| 03719637 | AAVE[3.622438650000000],BTC[0.111442660000000],ETH[1.110310740000000],ETHW[1.110128230000000],FTT[50.010705330000000],LINK[68.833931510000000],NFT (300921377010768016)[1],NFT (308507976463843673)[1],NFT (311365027091874367)[1],NFT (395360112918292689)[1],NFT (424816299230218578)[1],NFT (546212467361972196)[1],USD[0.000000067860971],USDT[36.512472788212396],USTC[0.000000001765574A] |
| 03719643 | BTC[0.000343400000000],ETH[0.001959500000000],ETHW[0.000195950000000],FTM[8333.516000000000000],LUNA2[28.093809200000000],LUNA2_LOCKED[65.552221460000000],USD[0.000000001289455],USDT[0.000000069253990] |
| 03719649 | LTC[0.175745770000000],USD[0.000119244963585],USDT[0.000002344697760] |
| 03719654 | SOL[0.000000100000000],USD[0.000039000000000],USDT[0.000038397976] |
| 03719658 | APE[0.000000006084437],BTC[0.249730350000000],LOOKS[0.000000003110989B],LUNA2[0.006274294698000],LUNA2_LOCKED[0.014640209600000],MATIC[0.000000072636679],SOL[0.000000100000000],TRX[117.000000000000000],USD[6985.376931916089200A],USDT[0.000000069865882],USTC[0.888156740730680] |
| 03719672 | AUD[0.000000010882950A],BAO[1.000000000000000] |
| 03719676 | AUD[0.492728210266369B],FTT[0.000000032229440],USD[328.958397745400481O] |
| 03719683 | BTC[0.000000094028515],FTT[0.000000032229440],USD[328.958397745400481O] |
| 03719685 | USD[2.991550360000000] |
| 03719686 | AAVE[0.010000000000000],AVAX[0.519799360000000],BAL[0.020000000000000],COMP[0.001000000000000],CRV[0.100000000000000],DAI[0.025962810000000],ETH[0.000000090000000],FTM[0.193148840000000],GENE[0.005975800000000],LUNA2[0.010600000000000],LUNA2_LOCKED[0.024700000000000],LUNC[0.0000000 060000000],MATIC[0.462323497800000],NFT (326755186397549736)[1],NFT (347494090382790095)[1],NFT (352484287048873163)[1],NFT (369369168224810192)[1],NFT (401715611410343425)[1],NFT (489305172568012303)[1],NFT (521452025679268370)[1],STG[1.000000000000000],SUSHI[0.198000000000000],UNI[0.013164910000000],USD[2.006205819346826],USDT[1.850514082468343],USTC[1.498118750000000],YFI[0.000399400000000] |
| 03719689 | DOGE[38.216368590000000],USDT[56.000000000059826] |
| 03719698 | COPE[0.000000010000000] |
| 03719706 | BNB[0.004378000000000],ETH[0.007372520000000],ETHW[0.007372520000000],GMT[0.610280850000000],GST[1.048631430000000],LTC[0.004876040000000],NFT (349828048359834130)[1],SOL[8.542929011700000],TONCOIN[1.000000000000000],USD[0.490459830646116],USDT[0.280761009005300],XRP[1.880987872960000] |
| 03719717 | ETH[0.421417150000000],USDT[0.424715730000000] |
| 03719724 | SOL[1.600000000000000],USDT[89.982000303285802] |
| 03719726 | USD[25.000000000000000] |
| 03719727 | SHIB[0.004340600000000],USD[3.600735372123879B] |
| 03719728 | USDT[0.004202426495060] |
| 03719729 | BTC[0.000496800000000],ETH[0.000972540000000],ETHW[0.000972543729749B],TRX[0.009462000000000],USD[0.002764069100000],USDT[0.012778248000000] |
| 03719731 | BTC[0.000015400000000],EUR[0.004478762478758] |
| 03719732 | BTC[0.000000041534100],USD[0.000167981942216] |
| 03719749 | TONCOIN[5.782522770000000],USD[0.000000045000000] |
| 03719750 | BTC[0.000066960000000],TRX[0.000041000000000],USD[218.348027467000000] |
| 03719755 | EUR[0.001996673685625] |
| 03719756 | BAO[1.000000000000000],BNB[0.000000094098900],LUNA2[0.021151617400000],LUNA2_LOCKED[0.049352710720000],LUNC[0.710000000000000],MATIC[0.005457049418513O],NFT (392851857909591844)[1],NFT (557513711853917941)[1],SOL[0.000000009482500],TRX[0.000019000000000],USD[1.000000010820723],USDT[0.006061128677126I] |
| 03719788 | TONCOIN[1.300000000000000],USD[30.000000000000000] |
| 03719802 | AUD[1.309050499156696],USD[0.000000017468094],USDT[0.000000105006708] |
| 03719809 | SOL[0.000000068281084] |
| 03719817 | KSHIB[320.000000000000000],SHIB[600000.000000000000000],USD[80.718163277000000000000000000] |
| 03719829 | FTT[0.098936000000000],USD[0.381703142750000],USDT[0.000000128748898] |
| 03719830 | ETH[0.000000025000000],MATIC[0.000000079900374] |
| 03719832 | USDT[26.829212000000000] |
| 03719837 | BTC[0.000210000000000],FTT[0.027966250000000],USD[0.918875974971248³] |
| 03719843 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001926946934],RSR[1.000000000000000],SOL[1.971116500000000],USD[0.000172306268930] |
| 03719846 | TONCOIN[0.085880000000000],USD[0.015679750000000],USDT[0.000000059200000] |
| 03719848 | COPE[0.000000010000000] |
| 03719851 | ETH[0.000808980000000],ETHW[0.000808980000000],FTT[2.400000000000000],LUNA2[0.924881719000000],LUNA2_LOCKED[2.158057327300000],LUNC[201394.940000000000000],SGD[0.000092448772703],SHIB[20000.000000000000000],USD[0.769238895979027A],XRP[63.664262580000000] |
| 03719852 | BAO[2.000000000000000],BTC[0.000000400000000],KIN[5.000000000000000],TRX[0.001719000000000],UBXT[1.000000000000000],USD[0.002075059614547],USDT[0.000000001508785] |
| 03719856 | BAO[1.000000000000000],ETH[0.000060600000000],KIN[2.000000000000000],LUNA2[0.004452712899000],LUNA2_LOCKED[0.010389634300000],LUNC[969.587608410000000],USDT[0.000183163068316] |
| 03719869 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.452275040000000],BTC[0.011498670000000],DENT[1.000000000000000],DOT[3.391014620000000],ENJ[21.806253940000000],ETH[0.240845920000000],ETHW[0.240650120000000],EUR[0.216932884839267Z],FTM[45.344074840000000],KIN[9.000000000000000],MA TIC[40.373689900000000],RSR[1.000000000000000],SHIB[10659600.792487980000000],SOL[1.496152000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03719873 | BTC[3.426900000000000],ETH[87.978000000000000],ETHW[87.978000000000000],USD[2.811953900000000] |
| 03719876 | BUSD[113854.299086510000000] |
| 03719883 | LUNA2[0.000000019260433B],LUNA2_LOCKED[0.000000044941012I],LUNC[0.004194000000000],USD[-0.008995534270291³],USDT[0.010000000000000] |
| 03719885 | BTC[0.000253206567617],CRV[0.000000056169320],ETH[0.000000060000000],ETHW[0.000000060000000],FTT[25.127928734329096],STETH[0.000000043196053],USD[100.114637130537510],USDT[0.164537852433811I] |
| 03719890 | USD[30.000000000000000] |
| 03719898 | EUR[0.003842854316180] |
| 03719909 | ETH[0.000000071009239],FTT[0.0074938316843548],LUNA2[0.000000044489847],LUNA2_LOCKED[0.000000103714297B],LUNC[0.009678860000000],SPELL[82.419051300000000],USD[-0.000963160442140B],USDT[0.000000062990629] |
| 03719914 | BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.125136200000000],GBP[337.227525661636851B],KIN[3.000000000000000],USD[0.003320043739908] |
| 03719915 | BTC[0.000244480000000],USDT[0.000049770454057B] |
| 03719916 | ALGO[9.982353000000000],TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03719925 | AVAX[2.600000000000000],BL[184.000000000000000],BNB[0.530000000000000],BOBA[107.700000000000000],BTC[0.031514200000000],CHZ[1950.000000000000000],CREAM[1.050000000000000],CRO[190.000000000000000],DENT[83800.000000000000000],DOGE[1476.000000000000000],DOT[12.000000000000000],ETH[0.121000000000000],ETHW[0.121000000000000],EUR[1.000279319985973],FTM[51.000000000000000],GALA[1370.000000000000000],GRT[1053.000000000000000],MANA[74.000000000000000],MATIC[40.000000000000000],MCB[81.080000000000000],MNGO[510.000000000000000],OXY[222.000000000000000],PUNDIX[204.900000000000000],SAND[64.000000000000000],SHIB[10600000.000000000000000],SOL[3.970000000000000],SUSHI[37.000000000000000],TOMO[209.100000000000000],TRX[1021.000000000000000],USDI-126.682562159464850],XRP[265.000000000000000] |
| 03719928 | APE[0.098480000000000],BTC[0.000000004000000],ETH[0.054991830000000],LUNA2[0.046554142470000],LUNA2_LOCKED[0.108626332400000],LUNC[10137.262537200000000],TRX[0.000230000000000],USD[0.203485971454987] |
| 03719933 | USDT[895.000000000000000] |
| 03719934 | EUR[0.006969455654540],USDT[0.000000047513434] |
| 03719950 | GOG[0.978200000000000],USD[0.049443751250000] |
| 03719969 | GOG[0.000000001058402],MATIC[20.000000000000000],SUSHI[-0.371767943081243],USD[3.447604836968722] |
| 03719975 | USDT[1849.791533340000000] |
| 03719983 | AKRO[0.000000014714272],BAO[48.906640430000000],BNB[0.000000013673280],BTC[0.000000081391765],DENT[1.000000000000000],DOGE[0.000000017646000],ETH[0.000000044683784],EUR[0.000026422533138],KIN[11.716280640000000],REEF[0.000000091870556],SHIB[31.366160704284192],SLP[0.000000068746000],SOL[0.000000076986704],UBXT[3.000000000000000],USD[3.113062371206282] |
| 03719984 | BTC[0.000807770000000] |
| 03719987 | USDT[0.512187514000000] |
| 03719991 | BTC[0.000000003803351],FTT[25.204165891429828],SOL[0.000000006000000],USD[0.705309142610235] |
| 03719995 | AKRO[1.000000000000000],BAO[15.000000000000000],DENT[4.000000000000000],GBP[0.000000069440000],KIN[3.000000000000000],TRX[1.000000000000000],USD[127.314381999504857] |
| 03720011 | BAO[1.000000000000000],EUR[0.000000103361867] |
| 03720013 | SOL[0.088348500000000] |
| 03720014 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[11.671774632000000],USDT[2033.809296950002950] |
| 03720020 | USDT[0.308323020000000] |
| 03720025 | BTC[0.037079340000000],TRX[0.000143000000000],USDT[0.001637615450177] |
| 03720036 | BTC[0.005100888092293],FTT[0.000000016747200] |
| 03720042 | EUR[5007.306636530000000],USD[-154.768403721513500000000000000] |
| 03720046 | BTC[0.000055330000000],LTC[0.163533000000000] |
| 03720047 | BNB[0.000000100000000],USD[0.000045365458899],USDT[0.001853402767110],USTC[0.000000026713451] |
| 03720048 | GOG[181.000000000000000],USD[0.070724100000000] |
| 03720051 | AKRO[1.000000000000000],BAO[15.000000000000000],KIN[11.000000000000000],TRX[1.000000000000000],USD[0.000000097567057],USDT[0.000000018623110] |
| 03720058 | LUNA2[0.005337106120000],LUNA2_LOCKED[0.012453247610000],LUNC[0.004872000000000],USD[-20.688289305200000],USDT[29.611309290000000],USTC[0.755490000000000] |
| 03720061 | LUNA2[1.393768056000000],LUNA2_LOCKED[3.252125465000000],LUNC[303495.928672000000000],MATIC[7942.545376434959020],USD[0.000000924245] [1],USDT[0.000000021303475],XRP[8420.821316175417398 0] |
| 03720067 | BAO[1.000000000000000],EUR[0.000000161056941],KIN[2.000000000000000] |
| 03720072 | BTC[0.001625108445189 7],NFT[321981950151256819][1],NFT[513203071941882526][1],SLP[0.000000005481440],USD[0.001000253665583] |
| 03720089 | NEAR[0.004579680000000],USD[0.000000214245664],USDT[0.037268381408000] |
| 03720096 | EUR[0.008221039504241 6],UBXT[1.000000000000000] |
| 03720098 | USD[0.022040946000000] |
| 03720105 | ETH[0.000000015881322],KIN[1.000000000000000] |
| 03720112 | ETHBULL[100.106340450000000],LUNA2[9.655140125000000],LUNA2_LOCKED[22.528660290000000],LUNC[2102427.090000000000000],USD[0.039185635894766 0] |
| 03720114 | LINK[0.099980000000000],USD[0.600000000000000] |
| 03720125 | USDT[1.000000000000000] |
| 03720128 | BRZ[2.000000000000000] |
| 03720133 | USD[11.000000000000000] |
| 03720137 | USDT[0.000027472350000] |
| 03720145 | DOT[6.999050000000000],FIDA[28.994680000000000],FTT[1.261338015903594 2],SOL[1.159924000000000],USD[1.080863143725000 0],USDT[0.000000055917911] |
| 03720148 | BTC[0.000000080000000],FTT[0.002292071855500],TRX[0.031062000000000],USD[947.880691149950000 0],USDT[205.597713963037092 5] |
| 03720151 | BAO[5.000000000000000],DENT[1.000000000000000],FTT[0.000004650000000],GBP[0.000000079480276],KIN[2.000000000000000],MANA[0.000098550000000],SHIB[0.000000006271693 2],SOL[0.000000004680000],UBXT[2.000000000000000],USD[0.000000062077322] |
| 03720169 | SOL[0.934413580000000] |
| 03720171 | USD[96.380167122643103 4] |
| 03720182 | USDT[1700.000000000000000] |
| 03720186 | NFT[368180238870903352][1],NFT[51523070127440530 8][1],USD[20.000000000000000] |
| 03720192 | USDT[999.000000000000000] |
| 03720193 | USD[0.000000057306930] |
| 03720194 | BTC[0.000026690000000],USDT[0.184532600000000] |
| 03720197 | COPE[0.000000010000000],SOL[0.000000010000000] |
| 03720199 | MANA[76.000000000000000],MATIC[140.000000000000000],USD[5.152150880000000] |
| 03720208 | BTC[0.018899600000000],USD[1.007211520000000],USDT[0.000000057204376] |
| 03720214 | USDT[0.000000022958385] |
| 03720220 | AAVE[0.000000050000000],BTC[0.000000002000000],ETH[0.000000043000000],ETHW[3.662155164300000],RAY[78.278484570000000],USD[0.036377005960218],USDT[0.000000052016051] |
| 03720222 | ETH[0.084557100000000],ETHW[0.083523890000000] |
| 03720227 | BTC[0.000000028420709],DOGE[0.000000182920576] |
| 03720229 | BNB[0.000000067097980],BTC[0.000000089876700],TRX[0.900000030468704],USD[0.032295139775205],USDT[0.000000025000000] |
| 03720232 | BNB[0.000004639600000],NFT[368051263950836541][1],NFT[449894063946997800][1],USD[0.000002452501009 4] |
| 03720234 | BAO[1.000000000000000],SOL[33.616277475897 76],USD[502.750015820368884 2] |
| 03720235 | GOG[0.995200000000000],USD[0.007792176200000] |
| 03720242 | TRX[0.000252000000000],USDT[0.000006314056262 3] |
| 03720245 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03720248 | BTC[0.0000996390000000],FTT[7.1986508100000000],USDT[3.5774886792000000] |
| 03720251 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 03720267 | GOG[207.0000000000000000],USD[0.6408960000000000] |
| 03720269 | BTC[0.0004586787000000],ETH[0.0000000000906300],NFT [3061506595032637931[1] |
| 03720286 | BTC[0.0000612000000000],BUSD[4355.4455534200000000],TRX[246.0000000000000000],USD[0.2267120350000000],USDT[2.8693476780108417] |
| 03720287 | BAO[1.0000000000000000],CRO[0.0000000098377412],DENT[1.0000000000000000],USD[0.0000000116073798] |
| 03720288 | BNB[0.0000000085000000],ETH[0.0000000048062036],FTT[0.0002478700000000],SOL[0.0000000060724000],USD[0.0000002190595632] |
| 03720298 | SOL[0.0000000039660846] |
| 03720302 | BTC[0.0088000012420000],ETH[0.0474591771298880],ETHW[0.0474591771298880],MANA[426.9466000000000000],MATIC[40.2361214400000000],PAXG[0.0077039900000000],SHIB[421941.9431779100000000],STMX[9089.5177110300000000],USD[0.1314785932783376],ZRX[73.5725722700000000] |
| 03720305 | GOG[15.7257815000000000] |
| 03720308 | SOL[0.0000001000000000],TRX[0.0053810000000000],USDT[0.0000000010139576] |
| 03720313 | USD[1.0000000000000000] |
| 03720322 | USD[0.0000000072603611] |
| 03720323 | USD[0.1009853087250000] |
| 03720324 | USD[0.0000000079561270],USDT[0.0000000025700160] |
| 03720330 | AMD[0.0805736000000000],BAO[3.0000000000000000],BTC[0.0044001130573618],DENT[1.0000000000000000],ETH[0.0083891065902236],ETHW[0.0000093178202236],GBP[1.0030362361008662],SHIB[134585.1676111000000000],TSLA[0.0174381500000000],TSLAPRE[-0.0000000031348508],USD[0.0000000023563158],XRP[13.1463820690000000] |
| 03720337 | AVAX[0.0040431500000000],LTC[0.0000000009767845],USD[0.0002249059989261] |
| 03720341 | TRX[0.0015540000000000],USD[0.1138798237378200] |
| 03720343 | TRX[0.0054460000000000],USDT[0.0000000057472412] |
| 03720345 | ATLAS[7249.9963140000000000],BTC[0.0537540520271550],FTT[0.0200000000000000],POLIS[139.9743638700000000],USD[7.2885687847598750] |
| 03720346 | USD[0.0000000008942090] |
| 03720350 | ATLAS[53.8505855700000000],GOG[8.0000000000000000],USD[0.0078142064154397] |
| 03720351 | BNB[0.0000000091445700],SOL[0.0000000006148200] |
| 03720359 | BTC[0.0000000099329952],MANA[0.0000000005413570],USD[0.0000001120679489] |
| 03720361 | USD[30.0000000000000000] |
| 03720363 | SOL[0.0000000060000000] |
| 03720366 | ETH[0.0009226000000000],ETHW[0.0009226000000000],TRX[0.7000010000000000],USD[0.0055964581000000] |
| 03720368 | TONCOIN[255.8736191400000000],TRX[0.0007770000000000],USDT[0.0000000066204380] |
| 03720372 | TRX[0.0000010000000000],USD[-29.2259228208792066],USDT[39.0000000000000000] |
| 03720374 | AUD[1.3849762685322591],BAO[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],MANA[0.0000120900000000],MATIC[0.0000105700000000],SAND[0.0000095800000000] |
| 03720375 | USD[0.9706524300000000] |
| 03720385 | EUR[300.0000000000000000],USD[-7.5974307056415453] |
| 03720386 | USD[13.9400908585058574],USDT[32.1256613000000000] |
| 03720387 | GENE[27.5944800000000000],GOG[183.9632000000000000],USD[75.4798382632000000],USDT[0.1216000096770265] |
| 03720389 | USD[200.0100000000000000] |
| 03720390 | LTC[1.7589960100000000],USD[518.7754095296000000000000000] |
| 03720394 | FTM[609.0000000000000000],USD[1.1463890905000000] |
| 03720398 | BAO[5.0000000000000000],BAT[8.0799032200000000],DENT[1.0000000000000000],DOGE[585.2225910800000000],DOT[2.7471130100000000],ETH[0.0126922700000000],ETHW[0.0125351300000000],EUR[3.5602853552485067],GALA[147.9725038000000000],KIN[4.0000000000000000],MANA[11.1874035200000000],SHIB[4311993.3120330300000000],SOL[0.5988915100000000],UBXT[1.0000000000000000],USD[0.0000000027412214] |
| 03720404 | USD[0.0003863380405768] |
| 03720408 | USD[0.0304252014000000] |
| 03720410 | TRX[0.1866790000000000],USD[1.6769775492000000] |
| 03720413 | ETH[0.0004800000000000],ETHW[0.0004800000000000],EUR[0.0008320000000000],NEXO[380.0000000000000000] |
| 03720414 | GODS[90.6483800000000000],GOG[0.5076000000000000],IMX[90.0000000000000000],USD[442.7340552236788000],USDT[0.0000000169827122] |
| 03720416 | BTC[0.0000000092000000] |
| 03720428 | SOL[0.0000000020000000] |
| 03720433 | GOG[195.0000000000000000],USD[0.4991292000000000] |
| 03720439 | COPE[0.0000001000000000] |
| 03720449 | BNB[0.0069243700000000],USD[0.3856367020000000] |
| 03720458 | BTC[0.0000015200000000] |
| 03720471 | DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073529846] |
| 03720473 | USD[0.5648410300000000] |
| 03720475 | BTC[0.1233777880000000],EUR[2.0120000000000000],USD[30.0000000000000000] |
| 03720476 | SOL[0.0000001000000000],USDT[0.0000000046614432] |
| 03720483 | COPE[0.0000001000000000],SOL[0.0000000070000000] |
| 03720492 | BAO[4.0000000000000000],BTC[0.0000000100000000],ETH[0.0000000088941598],EUR[0.0000000031014971],KIN[2.0000000000000000],USD[0.0019155783363176] |
| 03720498 | NFT [3046890405401242111[1],NFT [3079829181469251721[1],NFT [3564034667752076021[1],NFT [3640679228731111007[1],NFT [4038845004504981241[1],NFT [4078125520812161211[1],NFT [4241295516601201281[1],NFT [4634788367124473361[1],NFT [4667271323584961881[1],NFT [4736453689933100971[1],NFT [4942168360663829111[1],NFT [5116470038356327111[1],NFT [5155803893599806831[1],NFT [5156179948028537911[1],NFT [5538030884081731111[1],TRX[0.0015380000000000],USD[0.0704376600000000],USDT[0.0433342600000000] |
| 03720499 | GOG[402.0000000000000000],USD[218.8650314550000000000000000] |
| 03720516 | ETH[1.0060000000000000],ETHW[1.0060000000000000],SOL[5.0000000000000000] |
| 03720519 | BTC[0.0000014518617500],DOGE[23193.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[1.2516924940389023],SOL[3.5100000000000000] |
| 03720521 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03720523 | USD[30.000000000000000] |
| 03720529 | AKRO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[11.658116711181341 6],SPELL[0.937459653962220 20],TRX[1.000000000000000],USD[30.010001677914 2529] |
| 03720533 | USD[0.075640907601872 29],USDT[0.000000010877 7438] |
| 03720537 | GOG[8.998200000000000],GRT[1.498787730000000],USD[0.002255160220 2417] |
| 03720538 | BTC[0.000016235217500 0],USD[271753.454360070 0000000] |
| 03720544 | COPE[0.000000010000000 0] |
| 03720547 | COPE[0.000000010000000 0],SOL[0.0000000800000000 0] |
| 03720549 | USD[25.000000000000000] |
| 03720552 | APT[0.000000011391840],AVAX[0.0000000064000000 0],BNB[0.000000048342422],BTC[0.0000000508622 30],FTT[2.032755980000000 00],SOL[2.849063614023180 0],SUN[11991.0918054500 00000],TRY[0.00000004177 01701],TRYB[0.0000000676 39902],USD[0.00000015249 1660],USDT[0.00000007903 8171] |
| 03720566 | GOG[87.000000000000000],USD[0.185683780000000 0],USDT[0.0000000052719 696] |
| 03720567 | USD[0.000000102293520] |
| 03720571 | AVAX[0.000000007436257],BNB[-0.0000000271095 98],BTC[0.0000000040909 054],ETH[0.0000000605572 85],FTM[0.00000000740580 0],HT[0.0000000029761280],LTC[0.0000000005564 194],LUNA2[0.0455955848 800000],LUNA2_LOCKED[0.1063896980000000],LUNC[0.000000017751607],MATIC[0.000000007418590],NFT [41251306874147484841],SOL[0.0000000023902378],TOMO[0.0000000008000000],TRX[0.000000003837 1139],USD[0.00000000780 81610],USDT[16.572343763 7078078] |
| 03720585 | USD[0.071640422000000] |
| 03720588 | ALGO[0.000000054297436],APT[0.0000000092229609],BNB[0.0000001049074 26],BTC[0.0000000022126 500],ETH[0.000000059106 200],HT[0.0000000082570285],LUNA2[0.00000155227 32900],LUNA2_LOCKED[0.0001436219710000],LUNC[13.4013710000000 00],MATIC[0.0000000063905214],NFT [29057524003669572 0][1],NFT [41433281486636242931],NFT [48910014464165798 6][1],SOLD.00000001629967 89],TRX[0.0000000312130 081],USD[0.0000821331399 500],USDT[0.00022674090 47928] |
| 03720601 | ETH[0.000000000000000],AVAX[6.979185870000000],BAO[1.000000000000000],ETH[0.3479374700000 000],ETHW[0.34793747000 00000],KIN[5.000000000000000],SOL[5.03765399000000 00],UBXT[1.000000000000000],USD[7.2456064831860 875] |
| 03720602 | SUSHIBULL[12700000.0000000000000000],USD[0.4601395971680000000000] |
| 03720603 | BAO[1.000000000000000],BTC[0.0007500800000000],CRO[13.2010380200000 00],ETH[0.00650876000000 00],KIN[1.000000000000000],SHIB[253588.1616122 000000000],USD[0.012603209268548] |
| 03720606 | BTC[0.000000009641920 0],ETH[0.0492159426614890],ETHW[0.0492159426614890],FTT[0.0000000176624 80],RAY[0.0000000058958334],USD[0.0240308941919012] |
| 03720616 | DOGE[11.000000000000000],EUR[22.4328046000000000],USD[-11.572884498600000000000000],XRP[5.000000000000000] |
| 03720618 | USD[30.000000000000000] |
| 03720619 | USD[8.298336050000000] |
| 03720626 | USD[0.000000097222598],USDT[0.0000000086261714] |
| 03720627 | GENE[3.200000000000000],GOG[31.995400000000000],USD[0.1192587640000000] |
| 03720629 | FTT[0.000895594254517 6],LUNA2[0.0032154418180000],LUNA2_LOCKED[0.0075026975740000],LUNC[0.0000000033437866],USD[0.2416977230515114] |
| 03720632 | EUR[100.0000000200255382],MATIC[0.0000631655666730],SOL[0.0000007886976 4],USD[24.4975863309830151] |
| 03720635 | BTC[0.000000009576000 0],EUR[0.0000000062056305],USD[0.0000000525263 04],USDT[0.0000000088277930] |
| 03720636 | SOL[0.000000079660624] |
| 03720637 | SOL[0.168566000000000 0],TRX[0.0007770000000000],USD[0.551358000000000 0],USDT[0.1843190000000000] |
| 03720638 | TRX[0.384201000000000 0],USD[0.000000180274256],USDT[1.8491193410000000] |
| 03720643 | EUR[0.000000541903934 7] |
| 03720650 | BUSD[3260.96571581000 00000],USD[0.000000061259164],USDT[1000.000000000000000] |
| 03720658 | AKRO[1.000000000000000],TRX[0.0007770000000000],USD[25.0000000000000000],USDT[0.0002296921889257] |
| 03720662 | USDT[0.000000011712414] |
| 03720665 | USD[0.300090947122500 0] |
| 03720672 | ETH[1.628886780000000 0],ETHW[1.6288867800000000],EUR[1.5544853900000000],USD[0.00000007477 0640] |
| 03720676 | ETHW[0.001455800000000 0],USD[0.0001688516679 52] |
| 03720683 | EUR[0.000000005716087 3],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],SHIB[52400000.0000000000000000],SLP[10.0000000000000000],USD[0.1645081432744826],USDT[0.0092697669993840],USTC[1.0000000000000000] |
| 03720684 | DOGE[0.000000017446652],ETH[0.0000000006520000],PAXG[0.0000000731963 24],USD[0.000000015346958] |
| 03720690 | ATLAS[0.635875445498374 0],NEAR[0.0000000094816000],USD[1548.61640219993 85561],USDT[0.00000001 76683689] |
| 03720694 | BTC[0.000012260000000 0],SOL[82.8248920000000000],USD[4.137823042500000 0],YFI[0.0009916000000000] |
| 03720704 | BTC[0.000015000000000 0],EUR[74.9464573000000000],USD[0.0551910525000000],USDT[0.0000000924100134] |
| 03720706 | GODS[8.698600000000000 0],GOG[70.4569497900000000],USD[21.799854183895426 6],USDT[-19.8961250792801594] |
| 03720713 | USD[25.000000000000000] |
| 03720715 | SOL[0.000000009659003] |
| 03720727 | USD[0.311114774516687 2],USDT[0.0000000076800000] |
| 03720731 | BNB[0.000000061888908],FTT[0.1000000000000000],USD[27.1880365900000000],USDT[0.0000000183442361] |
| 03720732 | USD[0.005282477637779],USDT[0.9591203971 6300] |
| 03720736 | BTC[0.000000068881750 0],USD[1.9349533765000000],USDT[0.0050585300000000] |
| 03720740 | ATLAS[3126.4713956000000000],RAY[30.7153591100000000],SOL[2.634514570000000 0],TULIP[4.834629490000000],USD[0.0000006171883495],USDT[0.000000106559 6306] |
| 03720746 | USD[0.007450311700222 0],USDT[0.0000000027131096] |
| 03720752 | BTC[0.000269340000000 0] |
| 03720756 | USD[25.000000000000000] |
| 03720768 | DOGE[1579.4964082600000000],FTT[36.2786429800000000],USD[51.1223558588937794 00000000],USDT[0.0000001038168 80],XRP[69.738928360000000 0] |
| 03720777 | DOGE[64.0000000000000000],EUR[1450.0000000000000000],LINK[0.0054965200000000],USD[-676.3192166637600000000000] |
| 03720781 | USD[0.000000965677 3] |
| 03720790 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.044637320000000 0],MATIC[5.252612040940000 0],NFT [5505769408175785 66][1],NFT [5615739867630845 69][1],NFT [569778887312248 06][1],SOL[0.0000000370400000],TRX[1.0000000000000000],USD[0.000000412526462 57],USDT[0.0000000409846916] |
| 03720805 | USD[0.000000000000000] |
| 03720808 | USD[18.349064140715150 8] |
| 03720817 | ABNB[0.000000074412045],AMD[0.000000079191800],AMZN[0.0000000382664 14],BB[0.0000000049578395],BTC[0.000000083473496],CEL[0.000000029329577],ETH[0.003332280000000 0],ETHW[0.0033322800000000],FB[0.0000000025966415],FTT[0.1139824917784221],GOOGL[0.0000000089407510],GOOGLPRE[-0.000000017193330],LUNA2[0.7725401024000000],LUNA2_LOCKED[1.8025935720000000],LUNC[69771.80000000 00000000],NFLX[0.0000000091590730],NVDA[0.0000000471164 71],PYPL[0.0000000874257 02],SOL[0.0000000640607 99],SQ[0.0000000099825310],TSLA[0.0000000200000000],TSLAPRE[-0.000000036242000],TWTR[0.0000000071548 15],USDI-10.5919789803665205],USO[0.0000000398004470],USTC[84.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03720821 | USD[25.0000000000000000] |
| 03720826 | TRX[0.0000010000000000],USD[0.0000001156078998],USDT[0.0000000125970623] |
| 03720828 | FTT[154.9786250000000000],TRX[0.0001160000000000],USD[11.6631428945614356],USDT[0.0000000185165027] |
| 03720831 | BTC[0.0000953000000000] |
| 03720837 | BTC[0.0000006000000000],GOG[37.9924000000000000],USD[0.8624907840974386] |
| 03720839 | ETH[0.0000000062834300],FTT[14.5770800000000000],MATIC[0.3313255164678400],TRX[0.8476370000000000],USD[0.3903107770000000] |
| 03720844 | FTT[21.7227891700000000],USD[0.0000002604729544] |
| 03720845 | GOG[98.9851800000000000],USD[5.1408484856388400] |
| 03720855 | ATLAS[0.0000000027000000],COPE[0.0000000100000000],SOL[0.0000000050000000] |
| 03720862 | USD[25.0000000000000000] |
| 03720874 | SOL[0.0000000066000000] |
| 03720886 | USD[25.0000000000000000] |
| 03720888 | NFT (337607405471317178)[1],NFT (416792004003290171)[1],NFT (442261802546254865)[1],SAND[0.0000000005000000],USDT[0.0000000049662683] |
| 03720889 | USD[0.0003808900000000],USDT[0.0000000102064486] |
| 03720897 | BTC[0.3583000000000000],ETH[1.4238880000000000],ETHW[1.4238880000000000],FTT[25.9950600000000000],USD[5937.5235004412568570] |
| 03720899 | USD[40.0000000000000000] |
| 03720903 | USD[0.0000000238353831],USDT[0.0000002036590610] |
| 03720904 | USD[0.0091195325000000] |
| 03720920 | SOL[0.0000000030000000] |
| 03720921 | USD[25.0000000000000000] |
| 03720947 | BTC[0.0229042300000000],EUR[0.0001047829123755],FTT[0.0001898309889172],USD[0.0000003311358751] |
| 03720959 | USDT[0.0152601255000000] |
| 03720969 | GOG[184.0000000000000000],USD[4.2530632000000000] |
| 03720970 | USD[0.0000000084723266],USDT[99.4645414764779072] |
| 03720974 | ETH[0.0000000092472792],MATIC[0.0000000056988800],NFT (338693124505645137)[1],NFT (431908601596536184)[1],SOL[0.0000000084870409],XRP[0.0000000167014404] |
| 03720976 | USDT[11.9766201400000000] |
| 03720980 | USD[25.0000000000000000] |
| 03720992 | SLP[0.0212067600000000],USD[0.1763553450000000],USDT[0.0000000062636966] |
| 03720996 | GOG[120.0000000000000000],USD[0.5436891700000000] |
| 03720998 | SOL[0.0000000040000000] |
| 03721007 | GOG[37.0000000000000000],USD[0.0330240155000000] |
| 03721017 | BTC[0.0000900000000000],USDT[0.0000250550141755] |
| 03721024 | BAO[1.0000000000000000],LTC[0.2201307282111576],USD[0.0000000104375545],USDT[0.0033997500000000] |
| 03721025 | USD[0.4664703000000000] |
| 03721028 | COPE[0.5000000100000000] |
| 03721031 | AVAX[11.8198504900000000],BTC[0.0000000017565925],CRV[161.8438932291575792],DENT[1.0000000000000000],DOGE[738.1763245700000000],ETH[0.0000000034708849],ETHW[0.0000000034708849],EUR[0.0000000627283682],FTT[5.5643890700000000],IMX[0.0000000067427367],SAND[145.0057856700000000],SOL[7.1314645250976251] |
| 03721032 | USD[0.0000032691762],YGG[0.0000000100000000] |
| 03721034 | AVAX[0.0968240000000000],BTC[0.0000970350000000],CHZ[9.7563000000000000],ETH[1.2840000000000000],ETHW[0.7860000000000000],EUR[0.0000000142709318],LINK[0.0806750000000000],LTC[0.0073423000000000],USD[37.4643733946978116],USDC[389.1692135100000000],USDT[0.6237936799595921],XRP[0.6307600000000000] |
| 03721035 | USD[25.0000000000000000] |
| 03721036 | GENE[1.4000000000000000],GOG[47.0000000000000000],IMX[2.0000000000000000] |
| 03721038 | BRL[2665.6500000000000000],BRZ[0.0028655681000000],BTC[0.0539215229456713],ETH[0.7359726030319200],ETHW[0.3766069630319200],FTT[1.3361861000000000],LINK[0.0979045826053912],LUNA2[1.7045608840000000],LUNA2_LOCKED[3.9773087290000000],LUNC[0.0000000023959347],USD[4500.1898908304450434],USDT[0.0000294650178954] |
| 03721043 | AURY[31.0000000000000000],GOG[1224.0000000000000000],USD[4.9795162500000000] |
| 03721047 | USD[0.0011536362975000] |
| 03721068 | COPE[0.0000000100000000] |
| 03721072 | BTC[0.0014734261080660],ETH[0.2507769199669152],ETHW[0.2507769199669152],GOG[124.0000000000000000],TRX[0.0009460000000000],USD[0.0000010551084805],USDT[0.0000003231340] |
| 03721075 | USD[25.0000000000000000] |
| 03721077 | BNB[0.5316926000000000],USD[0.0000006423117240] |
| 03721084 | COPE[0.0000000100000000] |
| 03721092 | BAO[4.0000000000000000],KIN[1.0000000000000000],USD[0.0000000166509354] |
| 03721102 | NFT (485044791393144838)[1],USD[0.0001467623300000] |
| 03721103 | LUNA2[19.7444295988000000],LUNA2_LOCKED[46.0703357350000000],LUNC[0.0000000100000000],USD[0.0000000879509785],USDT[0.0000000196871660] |
| 03721111 | GST[923.0800077000000000],SOL[0.0013439336647221],USD[0.0990819701709020],XRP[0.1833336278548371] |
| 03721112 | COPE[0.0000000100000000] |
| 03721118 | USD[3.4266829000000000000000000000] |
| 03721121 | EUR[0.0000000028387048] |
| 03721137 | GOG[74.0000000000000000],USD[0.4866901200000000] |
| 03721150 | AAVE[1.5018413300000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0086460900000000],DENT[2.0000000000000000],DOT[18.3738008800000000],ETH[0.0780488254024896],EUR[3085.4992373990147165],GRT[989.8329644200000000],KIN[4.0000000100000000],MATIC[1.6294560500000000],NEAR[0.0004488100000000],STETH[0.0824568256108380],UNI[23.4224493100000000],USD[561.6557652502112030],USDC[25.0000000000000000],USDT[0.0018109563294536] |
| 03721154 | USDT[2.0804357070000000] |
| 03721159 | CRO[2.3702530500000000],DENT[1.0000000000000000],NFT (295134147768064414)[1],NFT (426921647938591653)[1],NFT (510969441776750864)[1],NFT (558066936306527082)[1],TRX[0.0000020000000000],USDT[0.0059479504305934] |
| 03721167 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03721170 | GOG[233.000000000000000],USD[0.610242700000000000],XRP[0.887927000000000000] |
| 03721183 | COPE[0.000000100000000],SOL[0.000000086000000] |
| 03721184 | BTC[0.000168680000000000],USD[-0.450152500000000] |
| 03721186 | BTC[0.027596751000000000],USD[3.316884197500000000] |
| 03721188 | COPE[0.000000010000000] |
| 03721189 | TONCOIN[0.096080000000000000],USD[1.345745450000000000] |
| 03721190 | AAPL[0.009270400000000000],GMT[0.329490000000000000],MASK[15.997530000000000000],MATIC[0.920010000000000000],SOL[0.011161200000000000],TRX[0.000090000000000000],TSLA[0.009532600000000000],USD[3.049198807075000000],USDT[0.240937592250000000] |
| 03721197 | USD[0.000000060391487],USDT[0.000000070000000] |
| 03721202 | BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000000067757350],USDT[0.000024145414095] |
| 03721208 | COPE[0.000000100000000] |
| 03721211 | AKRO[3.000000000000000000],BAO[3.000000000000000000],ETH[0.000000007000000],KIN[2.000000000000000000],NFT [306985116677962163][1],NFT [356583552349058711][1],NFT [381119473494705696][1],NFT [487738505617766196][1],UBXT[1.000000000000000000],USD[0.000105431682362],USDT[0.000000033785671] |
| 03721214 | MAPS[54.000000000000000000],OXY[0.973020000000000000],USD[0.135134876125000000] |
| 03721220 | BTC[0.012784967343000],ETH[0.029000000000000],ETHW[0.029000000000000],LINK[0.034086390000000000],TRX[0.563307330000000000],UNI[0.008627610000000000],USD[1.438202073667825000] |
| 03721221 | BNB[0.000000019200000],MATIC[0.000000095700000],SOL[0.000000007260758] |
| 03721222 | TRX[0.085943730000000000],USD[0.000000000413957] |
| 03721223 | BF_POINT[100.000000000000000000],FTT[0.013259201548447],USD[0.000000008897232],USDT[0.000159527341119],XRP[0.000000058345308] |
| 03721229 | BTC[0.000044280000000],USD[0.001582802726172] |
| 03721230 | AVAX[0.342137140000000000],BAO[1.000000000000000000],USD[0.000005458157984] |
| 03721232 | COPE[0.000000100000000] |
| 03721236 | AKRO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000189219750],USDT[0.000000004581980] |
| 03721238 | KIN[1.000000000000000000],POLIS[11.210443110000000],USD[0.000000018750180] |
| 03721239 | GENE[0.000000062600000],HT[0.000000010000000],NFT [360131684392568754][1],NFT [550230646171604162][1],SOL[0.000000080000000],TRX[0.000880400000000],USDT[0.000000008805429] |
| 03721246 | ATLAS[15826.494054637986940] |
| 03721248 | BUSD[207.057135750000000],USD[0.000000034238420] |
| 03721251 | AKRO[3.000000000000000000],BAO[29.000000000000000000],BTC[0.025808650000000],DENT[3.000000000000000000],DOT[8.566808820000000000],ETH[0.226060670000000],ETHW[0.207071680000000000],EUR[150.049102037542441],FTT[8.890247750000000000],KIN[26.000000000000000000],RSR[1.000000000000000000],SOL[2.614373580000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03721255 | APE[4.500234174623561],TRX[0.000000000184896],USD[0.000000028714349] |
| 03721256 | COPE[0.000000100000000] |
| 03721258 | USD[30.000000000000000] |
| 03721267 | BTC[0.000000007380947],EUR[0.000000005246089],FTT[0.000000029411670],USDT[1.460935960000000] |
| 03721277 | TRX[0.001556000000000],USD[19406.165925400122474],USDC[1780.000000000000000],USDT[-12923.083539721728375] |
| 03721290 | GST[0.093700000000000],USD[0.017761957750000],USDT[0.008083630000000] |
| 03721301 | SOL[0.000000100000000],USD[0.008615600000000],USDT[0.000000004561023] |
| 03721304 | AKRO[1.000000000000000000],ALPHA[47.715704750000000],BADGER[0.000732400000000],BAO[13.000000000000000000],BTC[0.000139730000000],CHZ[0.446984900000000000],CRO[84.244865610000000],ENJ[5.580895420000000],FTT[10.670228240000000],GALA[125.009163040000000],KIN[12.000000000000000000],LRC[22.131759940000000],MATIC[0.541190450000000],MTL[3.599673130000000000],ORBS[0.053104150000000],PORT[16.090081340000000],REN[33.101754700000000000],RSR[2.000000000000000000],SHIB[1127360.878877150000000],SXP[19.207720810000000000],TRX[1.000000000000000000],USD[0.000000436161560],XRP[24.923511400000000000],ZRX[89.674791360000000] |
| 03721312 | USD[25.000000000000000] |
| 03721314 | BAO[1.000000000000000000],KIN[2.000000000000000000],LUNA[0.143134887800000],LUNA2_LOCKED[0.333981404800000],NFT [419799690374354515][1],TRX[0.001615000000000],USD[0.000000080752185],USDT[0.000000012047462],USTC[20.261435180000000] |
| 03721318 | SOL[0.000000040000000] |
| 03721324 | BUSD[3091.543201310000000] |
| 03721326 | USDT[0.006067291984781] |
| 03721332 | BTC[0.001677580000000],ETH[0.006403047985593],ETHW[0.006403047985593],EUR[0.001595384706490],USD[0.000150932729514] |
| 03721341 | COPE[0.000000100000000] |
| 03721342 | MOB[0.000000100000000],NEAR[0.087520000000000],TRX[1.000815000000000],USD[0.311363589932076],USDT[0.000000160934502] |
| 03721346 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000000],USD[0.712449987177671S],USDT[0.000000056495731] |
| 03721354 | AAPL[2.499622500000000],APE[0.039760410000000],AVAX[6.606306880000000],BAO[1.000000000000000000],BTC[0.000474987235600],BUSD[2460.193682260000000],CRO[306.938373350000000],DOT[5.597224690000000],ETH[0.001113624400000],ETHW[0.003172500000000],FTT[185.990821504061050000],GALA[412.563203200000000],GMT[74.915976580000000],LINA[21.820080170300000],LUNA2_LOCKED[4.098856180000000],LUNC[83685.114799300000000],MANA[8.117930000000000],MATIC[77.097731480000000],NVDA[0.002405000000000],SAND[14.562763840000000],SLP[8.505489150000000],TONCOIN[0.015029970000000],TSLA[0.009727500000000],USB[3.226676000000000],USD[154.062847950196307],USDT[0.000000030058152] |
| 03721363 | ATOM[8.500000000000000],BNB[0.310000000000000],BTC[0.060299050000000],EUR[1.350463871000000],SOL[0.009392176440336S],USD[0.354213556611339] |
| 03721366 | BTC[0.026163387000000],USD[2.415511820000000] |
| 03721367 | AVAX[4.982580000000000],FTM[248.263940000000000000],LINK[42.860302000000000000],MATIC[247.861170000000000000],SOL[3.210368900000000000],USD[665.446570319224050],XRP[0.634427000000000000] |
| 03721370 | COPE[0.000000010000000] |
| 03721371 | GOG[10.336654890000000],MATIC[6.046882880000000000] |
| 03721372 | USD[1.000000000000000] |
| 03721377 | ETH[0.390373510000000000],ETHW[0.390373510000000000],RSR[1.000000000000000000],USD[0.000153689553121] |
| 03721382 | ETH[-0.000000214393964S],ETHW[-0.000000212988413S],USD[-42.894555291813277],USDT[47.253484097074567S4] |
| 03721386 | SOL[0.000000006000000] |
| 03721387 | GOG[45.991260000000000000],POLIS[0.347309630000000],USD[0.000000156180108] |
| 03721396 | BTC[0.000000003040000],ETH[0.000000006943000],SOL[0.000000162056387],TRX[0.000000682319522],USD[0.000004437871],WAVES[0.000000078464200],XRP[0.000006754050360] |
| 03721402 | BTC[0.001160000000000],XRP[93.360000000000000000] |
| 03721404 | COPE[0.000000100000000] |
| 03721405 | USD[16.537295600000000] |
| 03721410 | TRX[0.000001000000000],USD[0.000000012261933],USDT[0.000000094273585] |
| 03721421 | LUNA[0.229437385300000],LUNA2_LOCKED[0.535353899100000],USD[0.013463113713198S],USDT[0.000000122207731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03721427 | BAO[1.00000000000000000],EUR[0.00000000493529925],USDT[0.00004442500000000] |
| 03721428 | USD[26.48632484000000000] |
| 03721429 | EUR[0.00562614391020076],SAND[0.99740000000000000],STARS[58.61895973000000000],TRX[0.62812100000000000],USD[596.16605324600000000],USDT[2669.23707113208380025],XRP[150.00000000000000000] |
| 03721436 | COPE[0.00000001000000000] |
| 03721439 | BAO[2.00000000000000000],BNB[1.03791629525577765],CRO[4523.64171015000000000],EUR[64.59783162958525380],KIN[4.00000000000000000],LUNA2[13.14718611000000000],LUNA2_LOCKED[29.58961949000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[2491.08390609899977929] |
| 03721444 | ETHW[10.99905732000000000] |
| 03721452 | APE[4.00000000000000000],KIN[1.00000000000000000],SOL[0.00810757000000000],TRX[1.00000000000000000],USD[0.37037376643777778] |
| 03721454 | TRX[0.00002200000000000],USD[0.00000000770500032],USDT[0.00000000498947099] |
| 03721461 | TRX[0.00001000000000000],USDT[0.00000000076521900] |
| 03721467 | AKRO[3.00000000000000000],BAO[43.00000000000000000],DENT[2.00000000000000000],EUR[0.44984966290000971],GMT[2.00083368000000000],GRT[1.00000000000000000],KIN[39.00000000000000000],MATIC[0.54650004000000000],RSR[2.00000000000000000],TRX[3.00000000000000000],USDT[0.00000001660500964] |
| 03721470 | COPE[0.00000001000000000] |
| 03721475 | ATLAS[1.00000000000000000] |
| 03721478 | USD[0.03827472000000000] |
| 03721482 | MATICBULL[0.82852000000000000],USD[0.00000004089831636],XRP[0.11597700000000000] |
| 03721484 | IMX[313.84651765000000000],TRX[0.00017400000000000],USD[0.00000007954736B],USDT[0.80000144258B6945] |
| 03721487 | SOL[0.00000000010000000] |
| 03721490 | BTC[0.55140000000000000],USD[0.93897113807406060],USDT[0.00000000B4988157] |
| 03721495 | COPE[0.00000001000000000] |
| 03721496 | NFT [414885310137035038][1],USD[0.00042386474000000] |
| 03721502 | ATLAS[1.00000000000000000] |
| 03721520 | USD[10.46682191000000000] |
| 03721523 | COPE[0.00000001000000000] |
| 03721528 | AVAX[0.05666723000000000],LUNA2[0.47645162250000000],LUNA2_LOCKED[1.11172045300000000],USD[0.00000012853462T],USDT[0.33581668289987098],USTC[67.44403000000000000] |
| 03721531 | BTC[0.00002403505200000],BULL[0.00170000000000000],ETH[0.00089180000000000],ETHW[0.00089180000000000],LUNA2_LOCKED[85.70970398000000000],USD[0.02552019002911104],USDT[0.07972491900000000] |
| 03721547 | ATLAS[1.00000000000000000] |
| 03721557 | USD[3.82894506500000000] |
| 03721561 | SOL[0.00000000070000000] |
| 03721565 | GENE[16.69668000000000000],GOG[149.97000000000000000],IMX[39.29214000000000000],USD[29.92584380000000000] |
| 03721580 | BNB[0.00000000640157T41],ETH[0.00000001000000000],SOL[0.00000003340000000],USD[0.00000005980749005],USDT[0.00000000339324653] |
| 03721599 | BAO[1.00000000000000000],USD[0.00003714002T5000] |
| 03721600 | GOG[97.00000000000000000],USD[0.42229269500000000] |
| 03721602 | TRX[0.00001500000000000],USD[0.00000001258362445],USDT[0.7539350040931378] |
| 03721607 | ATLAS[499.90000000000000000],AVAX[2.09752852000000000],BTC[0.00260000000000000],DOGE[650.00000000000000000],DOT[1.06005609000000000],FTT[2.50000000000000000],MANA[40.00000000000000000],SAND[25.00000000000000000],SHIB[2600000.00000000000000000],SLP[500.00000000000000000],USD[13.88944127631740000],USDT[-100.27439198721787T51],XRP[42.00000000000000000] |
| 03721619 | ATLAS[1.00000000000000000] |
| 03721620 | COPE[0.00000001000000000] |
| 03721621 | ATLAS[86392.71800000000000000],ATOM[0.09950000000000000],AUDIO[9.98060000000000000],AVAX[0.09946000000000000],BCH[0.00195300000000000],BTC[0.00009922000000000],CHZ[9.84400000000000000],COMP[0.00050000000000000],DOT[0.09912000000000000],ETH[0.00099480000000000],ETHW[0.00099480000000000],HNT[0.09934000000000000],LTC[0.09904000000000000],LUNA2[0.00344400000000000],LUNA2_LOCKED[0.00710418220200000],LUNC[0.00980800000000000],MKR[0.00098720000000000],SOL[0.00982800000000000],SXP[0.07580000000000000],TOMO[0.09052000000000000],USD[1.98726586858750025],USDT[0.00000000977263B5],YFI[0.00098800000000000] |
| 03721631 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000064655739063] |
| 03721649 | SOL[0.00000000010000000] |
| 03721651 | ATLAS[2.00000000000000000] |
| 03721655 | EUR[0.00000004109585D] |
| 03721657 | COPE[0.00000001000000000] |
| 03721658 | USD[1.03392424500000000] |
| 03721667 | AKRO[1.00000000000000000],BAO[8.00000000000000000],DENT[3.00000000000000000],KIN[5.00000000000000000],TRX[1.00248200000000000],UBXT[1.00000000000000000],USD[0.00000010815198T],USDT[13.3695709451666322] |
| 03721668 | USD[4.44542294490885507],USDT[6369.23613346000000000] |
| 03721669 | USD[6.55789255800000000] |
| 03721677 | BTC[0.00000000646580000],CEL[123.24360000000000000] |
| 03721682 | COPE[0.00000001000000000] |
| 03721685 | GOG[52.03748234000000000],USDT[0.00000000B4130642] |
| 03721689 | ATLAS[1.00000000000000000] |
| 03721694 | LUNA2[60.21211844000000000],LUNA2_LOCKED[140.49494300000000000],LUNC[13111315.56000000000000000],TONCOIN[0.01175044000000000],USD[0.00000023B343212T],USDT[0.0056232046120104] |
| 03721699 | BAO[2.00000000000000000],GBP[0.00018265435524T91],KIN[2.00000000000000000],TRX[2.00000000000000000],USD[0.0029019781972182] |
| 03721700 | BTC[0.00626864000000000],USD[2.89262481000000000] |
| 03721703 | TRX[0.00077700000000000],USD[-111.85937700551935940000000000],USDT[199.00000000000000000] |
| 03721708 | TRX[0.00096600000000000],USDT[0.01046416788323B95] |
| 03721709 | COPE[0.00000001000000000] |
| 03721710 | BEAR[4999.05000000000000000],GOG[17.99658000000000000],TRX[0.27131100000000000],USD[0.07907350218750000] |
| 03721711 | ATLAS[1.00000000000000000] |
| 03721712 | GENE[0.07142982000000000],SOL[0.00985620000000000] |
| 03721714 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03721718 | ALCX[0.000000009440000000],ALEPH[0.973460800000000000],BAR[0.095966740000000000],CEL[0.183063800000000000],DOGE[0.954953200000000000],FIDA[429.935794000000000],FTM[34.958987000000000000],FTT[8.357430809064054 2],GALFAN[0.096385780000000000],GODS[0.075363940000000000],GOG[0.976254400000000000],HGET[206.079372000000000000],HMTD[8.73085800000000 0000],HNT[0.098330680000000000],HXRO[0.960580000000000000],LEO[0.098669980000000000],LINK[3.098022700000000000],LTC[0.000000080000000000],LUNA2[0.000000454833719],LUNA2_LOCKED[0.000000106127867 9],LUNC[0.009904100000000000],MBS[0.905500000000000000],MCB[23.107885000000000000],MEDIA[0.023640042000000000],NEAR[0.098182000000000000],NEXO[167.982540000000000000],PTU[0.957520000000000000],PUNDIX[0.090658000000000000],SHIB[98830.180000000000000000],SLND[0.089558920000000000],SLRS[2691.571960000000000000],SOL[0.000000010000000],SPELL[9196.675000000000000000],STARS[0.927100000000000000],UNI[0.098290 000000000000],USD[8.883249702565791319],YFII[0.000000028000000],YGG[582.849160000000000000] |
| 03721727 | APE[5.400477470000000000],AVAX[1.6461457000000000000],AXS[0.948980320000000000],BAT[89.786154540000000000],ETH[0.344275670000000000],ETHW[0.344131230598180 1],GBP[0.000365316787091 2],GRT[80.606796220000000000],LOOKS[175.842565185343 6598],LTC[1.079832850000000000],MANA[270.158470160000000000],MATIC[370.065101670 0000000],SHIB[1569669.757041860000000000],USD[0.000011398740971 3] |
| 03721728 | ETH[0.000000052052800],XRP[0.000000100000000] |
| 03721731 | COPE[0.000000010000000000] |
| 03721732 | EUR[1.776829340322585 9],LUNA2[0.000000000848000 0],LUNA2_LOCKED[0.006367878645000 0],UNI[8.054133810000000000],USD[26.413193236472711],USTC[0.386316000000000] |
| 03721733 | ATLAS[1.000000000000000000] |
| 03721739 | TONCOIN[0.050000000000000000],USD[0.202261479000000 0] |
| 03721745 | ETH[0.001574590000000000],MATIC[0.005697060000000000],TRX[0.777996000000000000],USD[0.786457628500000 0] |
| 03721747 | USD[9.450796637750000 0] |
| 03721748 | USD[0.000000707078807 1] |
| 03721749 | DOT[0.000000004225113 33],EUR[0.000000083007780],MATIC[0.000000057144465],RAY[46.890500639303923 3],USD[0.000000170384544],USDT[0.000000547427201],XRP[0.000000066626964] |
| 03721752 | ATLAS[1.000000000000000000] |
| 03721757 | USD[30.000000000000000000] |
| 03721758 | ETHW[0.127401670000000000],TRX[1.000000000000000000],USDT[0.000000023364040] |
| 03721759 | COPE[0.000000010000000000] |
| 03721760 | ANC[0.594163000000000000],ETH[0.000024118723440 0],ETHW[0.000024119734749 3],LUNA2[283.068953700000000000],LUNA2_LOCKED[660.494225400000000000],LUNC[23512610.255194500000000000],PERP[0.000000040000000000],USD[4.521860760332601 0],USDT[0.372043400634099 0],USTC[24784.858030000000000000],XRP[0.181312000000000 00] |
| 03721762 | DOGE[6087.600000000000000000],KIN[2.000000000000000000],SHIB[43926916.308138984692333 8],SOS[105314009.661835740000000 0],UBXT[2.000000000000000000],USD[0.010000000009708] |
| 03721763 | SOL[0.010097200000000000] |
| 03721764 | USD[0.000000007500056 8],USDT[0.000000056194408] |
| 03721779 | BTC[0.000004614803250 0],LTC[0.000000009943557 4],USD[0.056501228011215 1],USDT[-0.000000008646239] |
| 03721782 | BTC[0.000000083987585],TRX[0.000000013039774],USD[342.951805976618969000000000 0],XRP[0.000000014694383] |
| 03721785 | ATLAS[1.000000000000000000] |
| 03721793 | COPE[0.000000010000000000],SOL[0.000000040000000000] |
| 03721795 | COPE[0.000000010000000000] |
| 03721797 | FTT[0.000000013080000 00],USD[0.159796190524627 7] |
| 03721801 | AAVE[1.040638650000000000],AVAX[3.739358320000000000],BAO[0.000000003103700],BNB[2.569607286000000000],BTC[0.184748540000000000],CHZ[15325.567203624522581 1],CRO[778.612476860000000000],DOGE[3937.025398703398084 0],DOT[52.119048610000000 00],ETH[0.071571390000000000],EUR[0.000001351506458 1],FTT[16.695749950 0000000],GRT[107.207583640000000000],MANA[47.112503665789000 0],SAND[36.957681922528000 00],SHIB[45567627.351577920345392 0],SOL[8.413380420000000000],USD[0.000000105750617],USDT[0.000000017462528] |
| 03721806 | SOL[0.000000010000000],USD[0.048323625054153 0],USDT[0.000000447527225] |
| 03721808 | BTC[0.000100000000000000],USD[5.500599390000000 0] |
| 03721809 | ETH[0.080537020000000000],ETHW[0.080537020000000 000],USD[0.748185599000000 000],USD[0.000246011350946] |
| 03721816 | BAO[1.000000000000000000],DENT[1.000000000000000000],NFT[360271623317203892][1],NFT[396306269553819685][1],NFT[427006411825578411][1],NFT[497347384139089786][1],NFT[518882707753736607][1],NFT[520433190515341342][1],NFT[548828131718741527][1],NFT[551597524470668432][1],SHIB[402793.721080080000000000],UBXT[1.000000000000000000],USDT[0.000000005669149] |
| 03721822 | BTC[0.000000002564592 2],ETH[0.000000007127548 1],EUR[176.056899781490460 7],USD[80.242019663171012 6000000000],USDT[5.725271522831540 3] |
| 03721822 | COPE[0.000000010000000] |
| 03721824 | GBP[102.543697070000000 00],USD[0.000000036813993] |
| 03721829 | ATLAS[1.000000000000000000] |
| 03721833 | AKRO[4.000000000000000000],BAO[6.000000000000000000],BRZ[0.000000006475106],DENT[6.000000000000000000],GOG[0.000000080479060],KIN[10.000000000000000000],RSR[2.000000000000000000],TRX[0.000000035059269],UBXT[2.000000000000000000],USD[0.000000085014691] |
| 03721835 | ETH[0.000610500000000 00] |
| 03721836 | USD[30.000000000000000000] |
| 03721838 | NFT[317272093907299570][1],NFT[340345865175215904][1],NFT[348980858694208038][1],NFT[417633795842018988][1],NFT[493979070799461647][1],TRX[0.000001000000000],USDT[3510.867638170000000 0] |
| 03721844 | USD[0.008750346100000 0] |
| 03721849 | BRZ[0.980000000000000000],BTC[0.000000026000000],ETH[0.000000198221594],ETHW[0.112253001531819 3],LINK[0.087040000000000000],LUNA2[0.000000450677617],LUNA2_LOCKED[0.000001051581107],LUNC[0.009813600000000000],USD[1740.519406586234571],USDT[110.000000134854215] |
| 03721852 | COPE[0.000001000000000],SOL[0.000000040000000] |
| 03721854 | TRX[0.000002000000000] |
| 03721858 | ATLAS[1.000000000000000000] |
| 03721863 | USD[0.000000018079090],USDT[0.000000004210026] |
| 03721865 | USD[0.209324249000000 0],USDT[0.000000017326150] |
| 03721869 | USD[5.226662425000000 0] |
| 03721870 | USD[30.000000000000000000] |
| 03721879 | GOG[38.359842917421240] |
| 03721884 | COPE[0.000000010000000] |
| 03721889 | ATLAS[1.200000000000000 00] |
| 03721898 | USD[30.000000000000000000] |
| 03721901 | ETH[0.000000017235250],MATIC[0.000000046944358],SOL[-0.000000037690800],USD[1.061278222973 4235],USDT[0.000000082573215] |
| 03721911 | COPE[0.000000010000000] |
| 03721917 | ATLAS[33.000000000000000 00],SOL[0.000000010000000] |
| 03721918 | EUR[0.000339148750284] |
| 03721924 | USD[-0.121638883585861 3],USDT[0.133413000000000 0] |
| 03721925 | NFT[332487788330408832][1],SOL[0.000000079324400],TRX[0.000000046000000],USD[0.085530882646014 4] |
| 03721929 | AKRO[7.000000000000000000],AUD[0.000000307467250],BAO[20.000000000000000000],DENT[4.000000000000000000],ETH[0.000001353389580],ETHW[0.000002270000000 0],KIN[21.000000000000000000],LDO[0.000173240000000000],RSR[4.000000000000000000],TRX[0.000000000000000000],UBXT[5.000000000000000000],USD[0.000000012700130],U SDT[0.000000086744301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03721933 | USD[0.000000011898677 3],USDT[0.000000003685598 0] |
| 03721938 | COPE[0.000000010000000 0] |
| 03721942 | BTC[0.002000000000000 0],ETH[0.010000000000000 0],ETHW[0.010000000000000 0] |
| 03721944 | USDT[0.216838398300000 0] |
| 03721945 | BUSD[150.000000000000000 0],USD[0.000000004700000 0],USDC[153.97764559000000 00],USDT[0.004619270000000 0] |
| 03721947 | USD[19.425483600000000 00000000] |
| 03721956 | USD[20.000000000000000 0] |
| 03721963 | BAO[1.000000000000000 0],BTC[0.000000760000000 0],EUR[0.002705804353180 6] |
| 03721967 | COPE[0.000000010000000 0] |
| 03721980 | ETH[0.000494262056280 0],ETHW[0.000494200000000 0],SOL[0.020151219749840 0],USD[0.075327550618709 0],USDT[0.410389488552470 0] |
| 03721999 | COPE[0.000000010000000 0] |
| 03722004 | AVAX[23.986547430000000 000] |
| 03722008 | BNB[0.000000010000000 0],NFT (4551969656233952 20)[1] |
| 03722009 | BTC[0.000073620000000 0],ETH[0.000477570000000 0],ETHW[0.000477570000000 0],USD[0.008799314196696] |
| 03722011 | BNB[0.000058880000000 0],ETH[0.000000047222580],ETHW[0.000000976722580],NFT (3708265289554687 70)[1],NFT (4074381718664198 67)[1],NFT (4112255781141248 69)[1],SOL[0.004193496575626 6],USD[0.000000009226090 4],USD[0.000000008397813 2] |
| 03722013 | ALICE[0.091800000000000 0],CRO[39.992000000000000 00],KIN[259948.0000000000 00000000],MNGO[189.962000000000000 000],POLIS[14.997000000000000 0],SPELL[3799.240000000000 0000],TRX[0.884000000000000 0],UNI[0.049200000000000 0],USD[0.036191210465502 4],USDT[116.64291277250000 00] |
| 03722023 | BNB[0.000000029707238],SOL[0.000000000894000 0],USDT[0.000000056032272] |
| 03722025 | APT[0.897670810000000 0],BTT[48777397.7593500 00000000000],CRO[0.055096190000000 0],DOGE[48.82931652000000 00],ETH[0.000000860000000 0],ETHW[0.847443590000000 0],LUNA2[0.000000003000000 0],LUNA2_LOCKED[9.440792558000000 0],LUNC[7.997845410000000 0],MATIC[0.001733200000000 0],NEAR[1.520779650000000 0],NFT (3156298168918793 8)[1],NFT (3374980352073208 45)[1],NFT (3543485955779707 51)[1],NFT (3710894165497286 3)[1],NFT (3867340660073408 58)[1],NFT (4250262775741700 76)[1],NFT (4273406823293256 18)[1],NFT (4378569076263760 03)[1],NFT (4406512542639451 48)[1],NFT (4436571458992117 2)[1],NFT (5753267197119589 12)[1],SAND[0.003588360000000 0],SHIB[1244262.8137712 800000000],SOL[0.301684170000000 0],USDD[0.001931683329639 9],USDC[21.15124126000000 00],USDT[0.000000000003169] |
| 03722027 | COPE[0.000000010000000 0] |
| 03722029 | DENT[2.000000000000000 0],KIN[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000001045717304] |
| 03722030 | USD[0.000010159428235 2] |
| 03722037 | DOGE[0.000000092957319],FTM[0.000000010000000 0],LUNA2_LOCKED[0.000000021317329 5],LUNC[0.001974000000000 0],USD[0.776165366501806 0],USDT[0.000000009534131 4],USTC[0.000000008176000 0] |
| 03722048 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],FTT[0.499951080000000 0],KIN[3.000000000000000 0],NVDA[1.698939850000000 0],RSR[1.000000000000000 0],SPY[0.114419120000000 0],SQ[3.582905690000000 0],UBXT[1.000000000000000 0],USD[0.067957821389759] |
| 03722049 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],TRY[0.000000012586204 8] |
| 03722053 | NFT (4252218132691195 69)[1],NFT (4625721480823790 59)[1],NFT (4839528129510850 04)[1],NFT (5678156910251464 96)[1],USD[0.000000005111881 0] |
| 03722057 | USD[-1.968328764094065 6],USDT[1.989827396465330 8] |
| 03722060 | ETH[0.503962380000000 0],ETHW[0.503962380000000 0],LUNA2[0.045923781000000 0],LUNA2_LOCKED[0.107155489000000 0],LUNC[10000.0000000000 00000000],USDT[0.513969705500000 0] |
| 03722066 | COPE[0.000000010000000 0] |
| 03722080 | GENE[3.567055450000000 0],GOG[72.00000000000000 00],IMX[13.511551920000000 00],USD[75.09596242366420 99] |
| 03722083 | USD[25.000000000000000 0] |
| 03722085 | USD[0.038417035000000 0],USDT[0.000000003000000 0] |
| 03722091 | BAO[3.000000000000000 0],LUNA2[0.004211682534000 0],LUNA2_LOCKED[0.009827259246000 0],LUNC[917.10273896000000 00],SHIB[56449.5851128200 0000000],USD[12.44443341413150 38],USDT[0.000000017649889 8] |
| 03722103 | BTC[0.229263330000000 0],ETH[1.000000000000000 0],ETHW[1.000000000000000 0],USDT[69.6299800000000 0000] |
| 03722109 | COPE[0.000000010000000 0] |
| 03722111 | BAO[4.000000000000000 0],KIN[1.000000000000000 0],USD[0.000000035078490],USDT[0.000000009688655 6] |
| 03722113 | BNB[0.000004710000000 0],TRX[0.001570000000000 0],USD[0.011271070000000 0] |
| 03722137 | POLIS[0.032801120000000 0],USD[0.000000029285516 8] |
| 03722145 | USD[0.250000000000000 0] |
| 03722147 | USD[-396.8382331850000 000],USDT[999.2000000000 00000] |
| 03722162 | XRP[0.000314000000000 0] |
| 03722168 | USD[0.000015296525782 2],USDT[0.004703730000000 0] |
| 03722172 | AVAX[57.940000000000000 00],BTC[0.000093274000000 0],EUR[2994.602900004177 9972],LUNA2[0.000817413005600 0],LUNA2_LOCKED[0.019072970130000 0],LUNC[177.99340294000000 00],USD[3666.822154987550 267100000000000] |
| 03722173 | GBP[0.000000011499012 0],USD[0.000000008718935] |
| 03722175 | TRX[0.413615000000000 0],USD[0.093518082572949],USDT[0.006922332243066 02],XRP[0.149823000000000 0] |
| 03722176 | ETH[0.000065505027706 8],ETHW[0.000065505027706 8],USD[0.000000008242340],USDT[0.000000002114374 3] |
| 03722177 | USD[25.000000000000000 0] |
| 03722180 | USD[30.000000000000000 0] |
| 03722195 | COPE[0.000000010000000 0] |
| 03722198 | USD[25.000000000000000 0] |
| 03722209 | BAO[3.000000000000000 0],KIN[2.000000000000000 0],USD[7.500018929632320 6] |
| 03722217 | BTC[0.002900009302250 0],EUR[0.155656680000000 0],USD[0.000000088562566] |
| 03722220 | SHIB[0.000007700490000 0],USD[0.000000003246202] |
| 03722224 | USD[324.8081600336685 094],USDT[408.4228192100 000000] |
| 03722234 | MATIC[0.000000029374857],SHIB[0.000000043899750],USD[0.000000041270034] |
| 03722235 | COPE[0.000000010000000 0] |
| 03722242 | BTC[0.000000048491695],FTT[0.007129713776000 0],MAPS[0.000000086882586],USD[0.117512816831555 7],USDT[0.000338103437919 0] |
| 03722258 | GENE[0.899820000000000 0],GOG[19.996000000000000 00],USD[0.109422470000000 0] |
| 03722263 | COPE[0.250000000000000 0] |
| 03722265 | ETH[3.808000000000000 0],ETHW[0.000699230000000 0],EUR[0.000000019521504],LUNA2[0.898108606800000 0],LUNA2_LOCKED[2.095586749000000 0],TRX[1.000000000000000 0],USD[0.102210082181640 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03722267 | USD[1.6977937032176108] |
| 03722273 | AMZN[0.169210000000000000],BRZ[63.803064850000000000],BTC[0.000321939195059028],FTT[0.105123868213558555],NFLX[0.038846400000000000],USD[-28.118151421031826] |
| 03722292 | BOBA[0.002578450000000000],USD[0.353394625000000000] |
| 03722296 | BTC[0.000707422335236800],EUR[0.000103741804914400],SOL[0.000000100000000000],USD[0.001988414128198] |
| 03722301 | MATIC[0.000218030000000000],USD[0.000133137800668780] |
| 03722303 | GOG[80.997000000000000000],USD[0.966513700000000000] |
| 03722304 | NFT (43334731979980636700)[1],NFT (43716046187434442180)[1],NFT (56015498573205682300)[1],USDT[0.000000979311426400] |
| 03722308 | GOG[190.000000000000000000],USD[0.080654750000000000] |
| 03722319 | BNB[0.000000014570704] |
| 03722323 | LOOKS[4.000000000000000000] |
| 03722327 | GOG[291.444237950505654000] |
| 03722329 | ETH[0.000211800000000000],ETHW[0.000211801240625100] |
| 03722335 | USD[3.593544000000000000] |
| 03722337 | ATLAS[6634.701575170281914700] |
| 03722342 | ALPHA[1.224835845000000000],DOT[1.040426400000000000],GALA[5.389645450000000000],GOG[4.000000000000000000],GRT[2.229725750000000000],HNT[3.418225200000000000],USD[0.0000000040675600] |
| 03722346 | TRX[0.000001000000000000],USD[0.000000013086697300],USDT[0.000000097000000000] |
| 03722357 | USD[25.000000000000000000] |
| 03722360 | AXS[0.767019390000000000],BAO[1.000000000000000000],GOG[59.288991940000000000],KIN[1.000000000000000000],USD[0.000000363832563] |
| 03722362 | EUR[3186.000000000000000000],USD[2.178284524000000000] |
| 03722365 | BNB[0.441547610000000000],BTC[0.006298660000000000],SLP[2049.797703940000000000],SOL[0.521014090000000000],USDT[412.113743802568598400] |
| 03722370 | BAO[2.000000000000000000],ETH[0.003912600000000000],ETHW[0.003857840000000000],EUR[0.000001227531737383],KIN[4.000000000000000000] |
| 03722372 | LUNA2[1.121289216000000000],LUNA2_LOCKED[2.616341505000000000],USD[50.897515624395030300] |
| 03722390 | DENT[1.000000000000000000],EUR[0.000003287399874],RSR[1.000000000000000000] |
| 03722400 | BRZ[60.000000000000000000] |
| 03722410 | ETH[0.000000081564000] |
| 03722433 | USD[30.000000000000000000] |
| 03722434 | KIN[1.000000000000000000],USD[0.036098945111188100],USDT[29.957650570000000000] |
| 03722441 | BTC[0.000000035891200],ETH[0.152130835779180500],USD[0.000013015393948600],USDT[0.000000054952760] |
| 03722448 | BTC[0.022480410000000000],ETH[0.062596300000000000],ETHW[0.067410850000000000] |
| 03722454 | COPE[0.400000010000000000] |
| 03722465 | BTC[0.030100000000000000],ETH[0.488881800000000000],ETHW[0.488881800000000000],TRX[0.000010000000000000],USDT[0.335745200000000000] |
| 03722475 | AVAX[36.879004060000000000],USDT[275.409075000000000000] |
| 03722477 | BTC[0.000000033600000],COMP[0.000000024397470],EUR[0.000380569804670],USD[0.285910174244035500],USDT[0.000335770263608100],XAUT[0.000100000000000000] |
| 03722486 | FTT[1.065089730000000000] |
| 03722501 | USD[0.000000007200000] |
| 03722502 | USD[0.000000035235428],USDT[0.000000051016592] |
| 03722517 | USDT[1.000000000000000000] |
| 03722529 | ATOM[12.097701000000000000],BNB[0.079971500000000000],BTC[0.002599031000000000],ETH[0.134964090000000000],ETHW[0.134964090000000000],USDT[31.602634000000000000] |
| 03722530 | USD[0.000000021127282],USDT[0.000000060940459] |
| 03722536 | FTT[0.000000084786800],GOG[0.000000098180500],TRX[0.000000092653028],USD[0.000000010270396],USDT[0.000000007147081] |
| 03722539 | BRZ[3.963612650000000000],BTC[0.003300000000000000],ETH[0.192591820000000000],ETHW[0.192591820000000000],GENE[7.998400000000000000],GOG[83.987200000000000000],USD[1.099106100000000000] |
| 03722546 | BTC[0.004500000000000000],USD[2.377918773732263900],USDT[0.000000135724285] |
| 03722550 | BTC[0.000012550000000000],EUR[0.000000060000000000],SHIB[478.967533470000000000],SOL[0.009593280000000000],USD[0.000187714772072600] |
| 03722553 | BTC[0.035228360000000000],USDT[0.000187185179451200],XRP[0.752000000000000000] |
| 03722557 | GOG[21.000000000000000000],USD[0.0069829092937600] |
| 03722559 | ETH[0.000000005553400] |
| 03722573 | BNB[0.000020240200000000],BTC[0.000000186897447],ETH[0.000041896000000000],ETHW[0.000041896000000000],MATIC[0.000000027805352],SOL[0.000000074488400],USD[0.0292038852622170],USDT[0.000000097199328] |
| 03722574 | USD[-4.365987241000000000000000000],USDT[10.200000000000000000] |
| 03722589 | GOG[82.000000000000000000],USD[0.057617725000000000] |
| 03722593 | FTT[0.000000021094684],SOL[0.000573610000000000],USD[0.039736163280117200000000000],USDT[0.000000011385731] |
| 03722594 | USDT[0.000000011074690] |
| 03722596 | APT[0.000000009170000],ETH[0.000452818718710820],LUNA2[0.000000045184867400],LUNA2_LOCKED[0.000010054313572],LUNC[0.009839100000000000],NFT (34588810287959873400)[1],NFT (40072757011949791000)[1],NFT (43861914093719024300)[1],NFT (47650232041321938300)[1],NFT (53070642489664544500)[1],NFT (54061869114394058100)[1],TRX[0.002520001566192000],USD[0.0000776661622056],USDT[0.0258721792418055500] |
| 03722600 | GOG[83.992600000000000000],USD[0.370841695000000000],USDT[0.000000006742356000] |
| 03722608 | BTC[0.003769360000000000],USDT[0.000241004043594400] |
| 03722610 | ETH[0.278649370000000000],ETHW[0.278649370000000000] |
| 03722616 | BTC[0.000000062150800],EUR[35.771329644210540000],FTM[33.714876330000000000],USD[0.0005817717160620] |
| 03722620 | USD[-60.858820998186099900],USDT[66.766996400000000000] |
| 03722626 | LTC[0.000000072130672],LUNA2[0.000000004082624130],LUNA2_LOCKED[0.000000095261229700],LUNC[0.008890000000000000],TRX[0.000336000000000000],USD[1.2956958135177775000],USDT[0.000000024142726] |
| 03722631 | USD[0.302259682125000000] |
| 03722632 | USDT[0.003654300000000000] |
| 03722635 | BTC[0.000000182403020],GOG[0.000000090128100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03722638 | ETH[0.063330010000000],ETHW[0.000143640000000],SOL[0.000000018691000],USD[0.003175578063472],USDT[370.2543019513526993] |
| 03722641 | BTC[0.000000004000000],USD[1.7575821408580492] |
| 03722647 | BTC[0.000000060365560],ETH[0.076871230000000],ETHW[0.076871230000000],USD[0.000062586454361] |
| 03722664 | USD[25.000000000000000] |
| 03722671 | USD[25.000000000000000] |
| 03722680 | USD[0.001367486800000],USDT[19.690000000000000] |
| 03722681 | BNB[0.000000003712404042],SOL[0.000000051950000] |
| 03722682 | BAO[19.000000000000000],BNB[0.0564185500000000],BTC[0.010350370000000],ETH[0.096424670000000],ETHW[0.056723880000000],KIN[14.000000000000000],MANA[52.332826670000000],MATIC[9.096542040000000],RSR[1.000000000000000],SOL[2.771402970000000],STETH[0.017023738071900],TRX[1.000000000000000],LUBXTI1.000000000000000],USD[0.501493591235144],XRP[21.797894580000000] |
| 03722690 | DENT[1.000000000000000],GBP[0.000000023420062] |
| 03722694 | USD[79.0448928648414221] |
| 03722698 | AKRO[1.000000000000000],BTC[0.000000048768842],KIN[2.000000000000000],SOL[0.000000094118045] |
| 03722699 | EUR[0.000000082646700] |
| 03722701 | USD[0.000000012972000],USDT[0.000000053185895] |
| 03722704 | ETH[0.000000050054084] |
| 03722710 | ALPHA[193.504129507557416],GENE[1.9952586091362444],GOG[129.7661339567053120],MATIC[0.000000079946626] |
| 03722714 | LUNA2[0.000267607294000],LUNA2_LOCKED[0.000624417021500],LUNC[58.2720518930000000],USD[0.000000148205964],USDT[0.2337828984300451] |
| 03722728 | GOG[189.000000000000000],USD[0.881985875000000] |
| 03722740 | EUR[1.000000000000000],USD[124.325755019213980],USDT[0.007154003000000] |
| 03722746 | USD[0.010607416928726000],USDT[0.000000086454015] |
| 03722753 | BNB[0.000000039656230],BTC[0.000000032199624],USD[0.065332699512765000],USDT[-0.0596577663161796],XRP[0.000000032534352] |
| 03722756 | USD[4.992789924500000000] |
| 03722761 | COPE[0.2500000000000000] |
| 03722764 | USD[25.000000000000000],USDT[2.4602405500000000] |
| 03722766 | BUSD[1.960000000000000],NFT[313002513411848182][1] |
| 03722768 | GENE[26.894640000000000],GOG[186.000000000000000],USD[0.2390058650000000] |
| 03722769 | BRZ[10.000000000000000],GOG[92.000000000000000],USD[0.1007363000000000] |
| 03722791 | USD[0.001929780000000] |
| 03722795 | FTM[165.637798373762750],LTC[2.785186221000000],LUNA2[3.107432158000000],LUNA2_LOCKED[7.250675036000000],LUNC[10.875957750000000],MATIC[58.192392096000000],NFT[568361404568862176][1],SOL[26.794478419459360],TRX[1007.9476810000000000],USD[423.9195383275260955] |
| 03722799 | BNB[0.000000021189364],BTC[0.000000070692940],BTT[0.000000016000000],ETH[0.000000096839627],EUR[0.196966836641896],FTM[0.000000088000000],FTT[0.000000021543339],MATIC[0.000000079175066],SOL[0.000000152608813],TONCOIN[0.000000037624970],TRX[0.010605076488319192],USD[0.000000166132649],USDT[0.00000026569457415],XOF[0.000000000853236] |
| 03722802 | USD[20.000000000000000] |
| 03722806 | BTC[0.000000041322567],USD[-0.0035791651239603],USDT[0.000000007191420,XRP[0.011916120000000000] |
| 03722813 | COPE[0.250000000000000000] |
| 03722823 | ETH[0.000135790000000],ETHW[0.000135790000000],USD[35.261482969487500],XPLA[0.056200000000000000],XRP[0.291201000000000000] |
| 03722824 | ETH[0.000020010000000],ETHW[0.000020010000000],USD[0.000024017948338] |
| 03722837 | LUNA2[0.371291702800000],LUNA2_LOCKED[0.866347306600000],LUNC[80849.5500000000000000],USD[0.2022666540475000] |
| 03722838 | USD[0.009318836745000] |
| 03722842 | BTC[0.000059470000000],EUR[0.608520980000000],USD[0.000000132539189] |
| 03722843 | TRX[50.000001000000000] |
| 03722851 | BAO[1.000000000000000],TRX[0.000060600000000],USD[0.000000020131663] |
| 03722852 | LUNA2[0.611410713000000],LUNA2_LOCKED[1.426624997000000],LUNC[133135.970000000000000],USD[0.1728982913154927] |
| 03722859 | CAD[0.000000081405039],EUR[108.036569042018306 2],USD[7.162555041840540500000000],USD[0.061964757683942] |
| 03722860 | GOG[103.000000000000000],USD[0.6127275750000000] |
| 03722872 | FTM[0.005905220000000],KIN[1.000000000000000],LUNA2[0.001401123888000],LUNA2_LOCKED[0.003269289073000],LUNC[305.097676590000000],NFT[329573565971763460][1],NFT[354695035998557900][1],NFT[534641826059867248][1],STEP[157.252031510000000],USD[11.785435231801234 9] |
| 03722875 | TRX[0.000014000000000],USD[0.000755591200000],USDT[0.000000017442820] |
| 03722891 | PRISM[18820.000000000000000],USD[0.1339233849627352] |
| 03722900 | USD[0.043089056160000] |
| 03722902 | USD[-11.800331375000000],USDT[19.000000000000000] |
| 03722904 | GALA[19.996400000000000],LOOKS[1.868075750000000],USD[0.000000173658550] |
| 03722905 | ETH[0.000037110000000],ETHW[0.000037110000000],NFT[336034704317113162][1],NFT[407471665919724514][1],NFT[474645718348847311][1],NFT[498599510297196512][1] |
| 03722909 | BTC[0.036930302312 2016],ETH[0.061805409858050],ETHW[0.061080524021 2398],TRX[12.1216197800000000],USDT[2153.9501731724074930] |
| 03722913 | SOL[0.000000044593454],USD[0.000001411758100 0] |
| 03722918 | EUR[2.000000000000000] |
| 03722924 | AVAX[0.000000100000000],FTT[0.000939425872721 3],USD[4.398437085000000000] |
| 03722934 | FTT[0.095750100000000],LUNA2[0.000000006000000],LUNA2_LOCKED[12.053582350000000],NFT[327630080799638569][1],NFT[442282079547179245][1],PAXG[0.000086889000000],USD[0.0262878933788922],USDT[0.000000011481063] |
| 03722952 | APE[0.000000100000000],LUNA2[0.114907086500000],LUNA2_LOCKED[0.268116535100000],LUNC[25021.260000000000000],USD[15.568419055130000],USDT[2.000000301693455] |
| 03722958 | APE[18.936368400000000],ETH[0.021184800000000],ETHW[0.021184775761438],LUNA2[0.220284437300000],LUNA2_LOCKED[0.513997020300000],LUNC[47967.400000000000000],SHIB[20000.000000000000000],USD[130.425344193059682400000000],USDT[0.000000836003412],XRP[642.000000000000000] |
| 03722961 | SOL[0.007205040000000],USD[2.802836174150000 0],USDT[0.009559437500000] |
| 03722962 | BRZ[0.995680000000000],FTT[0.030648350000000],USD[0.891857815598793 2],USDT[0.000000004259884] |
| 03722963 | ADABULL[54.840000000000000],BNBBULL[4.072000000000000],BULL[2.798900000000000],FTT[2.967911350000000],UNI[9.400000000000000],USD[-1.937054388428572 3],USDT[2.0189668752263645],XAUT[0.000090840000000] |
| 03722967 | ATLAS[1081.917753183620000 0],SOS[11125885.9927240046650600],USD[0.000000004720648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03722972 | BTC[0.000099780000000],DOGE[1.000000000000000],SOL[0.009660000000000],USD[-1.034736475300000000000000000] |
| 03722976 | USD[0.000744681002898],USDT[0.000000096084274] |
| 03722977 | USD[25.000000000000000] |
| 03722991 | BTC[0.015354290000000],STSOL[5.277353530000000],USD[3.044075772490300] |
| 03722992 | FTT[0.000000024044900],USD[0.000000090798050],USDT[0.000000098058805] |
| 03722994 | USD[25.000000000000000] |
| 03722998 | COPE[1.250000000000000] |
| 03723001 | LRC[1.000000000000000],SOL[0.009526000000000],USD[120.038369502350960] |
| 03723018 | USDT[0.000000116240304] |
| 03723021 | USDT[2.450024000000000] |
| 03723024 | BNB[0.000000000418000],BTC[0.000000100000000] |
| 03723026 | SOL[73.021343800000000],USD[997.561069175875000] |
| 03723029 | GOG[187.547415990000000],USD[0.000000009962346] |
| 03723040 | BNB[0.840000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],USD[-69.123108960000000000] |
| 03723042 | LOOKS[15.996960000000000],USD[0.308000000000000] |
| 03723052 | BTC[0.000000008006500],FTT[0.047584474707886691,MATIC[0.000000100000000],USD[0.052392659400000000] |
| 03723053 | BUSD[10.000000000000000],LOOKS[537.909200000000000000],REN[946.792400000000000],USD[500.787116352395161291,USDT[0.941603584712318] |
| 03723055 | ASD[0.000000024995309],ATLAS[9.994000000000000000],AUDIO[0.999800000000000],AVAX[0.000000008320481],CEL[0.198120000000000000],DMG[0.030000000000000],FXS[0.199880000000000],LUNA2[0.144805411800000000],LUNA2_LOCKED[0.337879294300000000],LUNC[0.010583299986500],USD[-0.175308988912475],USDT[0.001206705027740001] |
| 03723069 | USD[30.000000000000000] |
| 03723071 | USDT[0.000009987511313141] |
| 03723074 | SOL[0.000000002000000],USDT[0.000000962674542]2 |
| 03723079 | BTC[0.000000200000000],USD[60.127110982372798000000000],USDT[6494.727178101648130660] |
| 03723082 | ETHW[0.000019000000000],USDT[10.6513892902443250] |
| 03723092 | ETH[0.014997000000000],ETHW[0.014997000000000],GOG[5.000000000000000],SUSHI[0.999800000000000],USD[-3.893639365000000000000000000000] |
| 03723097 | GOG[103.000000000000000],USD[0.773590100000000] |
| 03723110 | ETH[0.208958200000000],ETHW[0.208958200000000],USD[0.490000000000000] |
| 03723113 | USD[0.076165910000000] |
| 03723122 | FTT[1.539131900000000],RAY[39.272887890000000],USDT[0.000000176587347] |
| 03723129 | USD[0.000000200000000] |
| 03723137 | BTC[0.000000040000000],DOT[5.400000000000000000],ETH[0.130450508954499],ETHW[0.130450508954992],GOG[226.966400000000000],IMX[94.869944440000000000],USD[0.000022085650615200],USDT[0.000000075724695] |
| 03723150 | BTC[0.000017792420129],DOGE[967.681924700000000],GBP[0.000000010500068],LUNA2[2.387594396000000],LUNA2_LOCKED[5.373622207000000001],LUNC[379019.684185620000000000],NEAR[3.015491860000000000],SHIB[9140701.4726234100000000],USD[3.1060086615464494] |
| 03723159 | USD[1.606828000000000000] |
| 03723160 | USD[0.000000022492962] |
| 03723172 | BTC[0.070594582000000],EUR[-0.344953460030184],USD[2.4274939660865500],USDT[0.611152481000000000] |
| 03723185 | EUR[0.002916751501032] |
| 03723191 | USDT[0.000000009601875] |
| 03723198 | USD[17.863065530000000] |
| 03723206 | EUR[7245.33673079630809000] |
| 03723208 | DOGE[61.988220000000000],FTT[0.009119770796516216],IMX[1.9000000000000000000],KIN[9982.900000000000000000],MER[20.00000000000000000],OXY[2.99943000000000000],SLP[9.948700000000000000],USD[4.43585710156580800] |
| 03723212 | USD[0.000017920798896]2 |
| 03723216 | USD[0.0000000048369760] |
| 03723218 | AVAX[0.000000008045616168],BTC[0.000000048030806],ETH[0.000000072455048],USD[0.0000006396489882] |
| 03723237 | BTC[0.026816664000000],ETH[0.083971340000000],ETHW[0.083971340000000],EUR[0.000000003114360],USD[0.00015421680117911] |
| 03723238 | SOL[0.000000042650000] |
| 03723239 | TRX[0.000000010000000],USDT[0.000000007000000] |
| 03723249 | FTT[7.316784500000000],USD[16.034036447602820] |
| 03723260 | BNB[0.000000035340961],BTC[0.000000001107968],USDT[45.000152758938297] |
| 03723282 | TRX[0.000010000000000],USD[2.891289035000000000] |
| 03723286 | BAO[4.000000000000000],KIN[1.000000000000000],NFT (340702738220467895)[1],NFT (367623847852481079)[1],NFT (403356672832221470)[1],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000001821780222222],USDT[0.000021779810425] |
| 03723293 | BTC[0.204484451158109],ETH[0.000000007119707],FTT[0.0000000084229440],GBP[4562.2842979209505126],USD[0.000073353223080],USDT[0.000000119166960] |
| 03723295 | BTC[0.000080467200000],ETH[0.000008700000000],ETHW[0.000008700000000],GOG[0.001422410000000],USD[0.0072148414736663] |
| 03723297 | USD[1.311894638000000000] |
| 03723298 | ALGO[203.676660920000000],BTC[0.0010811400000000],EUR[0.000157778027434],FTT[0.000136720000000000],GST[590.155556140000000],LUNA2[2.643836653000000],LUNA2_LOCKED[6.168952192000000000],LUNC[57570.997584000000000000],USD[426.789021958997785600],XRP[388.26109048000000000] |
| 03723302 | EUR[0.002168655014767],MANA[0.000000009040812],SHIB[0.000000002098780000],SOL[2.795328767854000],XRP[317.9888570347516524] |
| 03723304 | USD[1.230000000000000] |
| 03723307 | BNB[0.000000100000000],ETH[0.000000010000000],ETHW[0.000000079927208],TRX[0.002036000000000],USD[0.000000005247720500000],USDT[0.000000008031409] |
| 03723313 | USD[0.017874048257834] |
| 03723322 | BTC[0.000000030000000],COMP[0.933033090000000000],CRV[30.233383910000000000],ENJ[108.524615620000000000],ETHW[0.393727960000000000],MANA[52.390105950000000000],USD[0.000000048524668],USDT[4.3771980312259802] |
| 03723327 | USD[0.921843969500000000] |
| 03723329 | ACB[0.008582200000000],APE[0.0004156400000000],BTT[7104825.332123100000000000],USD[0.000000038270338],USDT[0.0004965665555552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03723330 | FTT[18.696260000000000000],NFT [28992696418679103S][1],NFT [29497388512262515T][1],NFT [31116405377940700S][1],NFT [31376125561386339][1],NFT [37910624378601730T][1],NFT [38160222774723886][1],NFT [38196387367625981T][1],NFT [42446111691096003S][1],NFT [43075034162564833S][1],NFT [44279907425116861][1],NFT [46426113825452015I41][1],NFT [48532179757694080][1],NFT [53899033160801435][1],SUN[0.000542000000000000],TRX[5.174248300000000000],USD[0.134038563533586],USDT[0.000000006781966] |
| 03723331 | BRZ[140.275331744600000],GALA[0.007935000000000000],USD[0.000000006209728],USDT[0.000002000048500] |
| 03723332 | BTC[0.000000085086845],USD[0.000000000123983],USDT[0.000000001233075] |
| 03723338 | GOG[120.238257270000000],USD[0.000000001694487] |
| 03723344 | AVAX[240.551880000000000],DOT[794.965825783387200],ETH[3.812637200000000000],ETHBULL[37.321206870000000000],ETHW[3.812637200000000000],FTT[0.024237037451280000],HNT[394.085562743486000000],MATIC[6637.672000000000000000],MATICBULL[186492.528550000000000000],NEAR[936.632304000000000000],USD[0.709902351528259...98] |
| 03723352 | ETH[0.000000085102500] |
| 03723365 | USD[0.000000050000000000] |
| 03723366 | USD[0.000000000266556...2],USDT[33.421631570000000000] |
| 03723367 | BRZ[0.001334440385828.0],BTC[0.000000007103854...4],ETH[0.000076334085401...2],ETHW[0.000076334085401...2],TRX[0.000778000000000000],USDT[0.000000688369664...6] |
| 03723386 | FTT[0.000000059596086],TONCOIN[0.100000000000000000],USD[0.054069173989713...3] |
| 03723400 | FTT[0.000077220000000000],LUNA2[3.753009096000000000],LUNA2_LOCKED[8.757021225000000000],SOL[0.005988665172888222],USD[-0.005988665172888...22],USDT[0.000000008885416...4],USTC[0.006577000000000000] |
| 03723402 | EUR[0.000000015789318...6],USD[0.000000007323835...2],USDT[1.309743036394315...5] |
| 03723404 | BNB[0.336670920000000000],BTC[0.011458590000000000],DOGE[1216.741715720000000...0],ETH[0.178925110000000000],ETHW[0.133225860000000000],FTT[3.380031350000000000],SOL[2.038640500000000000],USD[0.139069101302018...8],USDT[119.506072110000000...0],XRP[216.028324580000000...0] |
| 03723405 | ETH[0.054180051390400],ETHW[0.054180051390400],FTT[3.000000000000000000],USD[0.439687189189440...0] |
| 03723415 | BNB[0.054980574100000],ETH[0.012000000000000000],ETHW[0.012000000000000000],LUNA2[0.004591505548000...0],LUNA2_LOCKED[0.010713512950000...0],LUNC[999.810000000000000...0],USD[2.435207114400000...0],XRP[28.424878005680000...0] |
| 03723421 | BTC[0.000125560000000],TRX[0.000000222014494...0] |
| 03723422 | ATOMBULL[709.865100000000000],BULL[0.000413910000000000],FTM[0.000000008720000...0],USD[0.682683055197762...2],USDT[1.178091645000000...0] |
| 03723424 | GOG[1263.535628600000000],USD[2.151015303111553...8] |
| 03723432 | USD[25.000000000000000000] |
| 03723464 | BAO[2.000000000000000000],BTC[0.000096790000000...0],NFT [35887224863374421...6][1],NFT [41973129540290367...1][1],NFT [49107276319331712...0][1],USDT[0.000000010780506...] |
| 03723467 | SOL[0.000000020000000000] |
| 03723470 | USDT[0.000000025050000000] |
| 03723473 | ETH[0.000000500000000...0] |
| 03723474 | USD[0.478844698749825...2],USDT[0.000000081356588...] |
| 03723479 | TRX[0.000000020000000000] |
| 03723481 | COPE[0.250000000000000000] |
| 03723484 | TRX[0.518328000000000000],USD[0.000000041352260...] |
| 03723488 | GOG[10.997800000000000000],USD[0.107750000000000000] |
| 03723505 | USD[0.062988400000000000],USDT[0.000000086781680...] |
| 03723506 | LTC[0.530600000000000000] |
| 03723507 | TRX[0.003885000000000000] |
| 03723516 | USD[0.099703759535078...2] |
| 03723518 | COPE[0.250000000000000000] |
| 03723522 | ETH[0.000000084800000...0],USD[0.011780830000000...0] |
| 03723524 | COPE[0.000000100000000...0],SOL[0.000000019657146...] |
| 03723529 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000059624896...],USDT[0.000003269322816] |
| 03723533 | USD[0.000003611574609...9] |
| 03723534 | BAT[0.239210000000000000],BTC[0.002246044235806...0],DOGE[43.964400000000000...0],ETH[0.039996100000000...0],FTT[0.047553104250489.7],LUNA2[0.069567167780000...0],LUNA2_LOCKED[0.162323915000000...0],RAY[168.662336410000000...0],USD[-0.008535706841512300000000000],USDT[0.000000707085371050] |
| 03723536 | EUR[0.003365583569486],USD[0.000007708537105.0] |
| 03723537 | GENE[4.900000000000000000],GOG[312.257844380000000...0],USD[0.464535369813630.6] |
| 03723540 | FTT[0.015336023292453.6],LUNA2[9.301280768000000...0],LUNA2_LOCKED[21.702988460000000...0],LUNC[2025373.470000000000000000],USD[0.196518612728830.0],XRP[671.000000000000000...0] |
| 03723543 | ETH[0.000000001149770.0],USDT[0.000000006490250.0] |
| 03723558 | COPE[0.250000000000000000] |
| 03723560 | CRO[140.000000000000000000],FTT[0.012028330000000.0],GOG[1365.931000000000000...0],USD[0.015803907588820.9] |
| 03723564 | ETH[10.998228200000000000],ETHW[0.000428200000000...0],LTC[10.060350000000000...0],USD[1776.888379146077432.0] |
| 03723571 | TRX[0.000010000000000.0],USD[2.831772040000000.0] |
| 03723580 | USD[25.000000000000000000],USDT[0.000000014526308] |
| 03723582 | BTC[0.009860760000000.0],LUNA2[0.012393221600000.0],LUNA2_LOCKED[0.002891751707000.0],LUNC[269.865009581400000.0],SOL[5.372026999500000.0] |
| 03723600 | COPE[0.250000000000000000] |
| 03723606 | USD[0.000000000875000.0],USDT[0.000000008112913] |
| 03723607 | GOG[2.514643140000000.0],KIN[1.000000000000000000],USDT[0.000000060132459] |
| 03723608 | USD[0.000000013862875.0],USDT[0.000000015119305] |
| 03723610 | COPE[0.000000100000000.0],SOL[0.000000002474579] |
| 03723614 | AKRO[1.000000000000000000],ETH[0.010128560000000.0],ETHW[0.010053460271144],KIN[2.000000000000000000],SGD[0.000435275128652],UBXT[1.000000000000000000] |
| 03723620 | APT[0.000079806977084.4],DOGE[10.627875839813431.9],ETH[0.000944271072960.0],EUR[2541.593605018027200.0],SHIB[93394.000000000000000.0],SOL[0.049351281034946.5],USD[0.892072946389651.4],XRP[0.238908672164160.0] |
| 03723630 | BTC[0.000022490000000.0],USDT[0.003845795249012] |
| 03723638 | COPE[2.000000000000000000] |
| 03723643 | BEAR[51989.600000000000000000],BRZ[0.089378220000000.0],NFT [33195137627027838][1],NFT [38199475887264010.8][1],NFT [53185240454500129][1],NFT [55816817981909530.1][1],NFT [57214921554130204.3][1],USD[0.000000008308105.6] |
| 03723645 | BAO[1.000000000000000000],BTC[0.018800430000000.0],FTT[45.084219400000000.0],HMT[482.879458990000000.0],KIN[1.000000000000000000],NFT [45717884709555804.0][1],USD[2551.154493802014736],USDC[30.000000000000000000],USDT[1356.999916767513695.6] |
| 03723662 | BTC[0.008998200000000.0],USD[1.160000000000000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03723663 | USD[0.0000000022492962] |
| 03723666 | USD[0.0000000072603611] |
| 03723667 | BF_POINT[200.000000000000000000],LUNA2[0.0779236872900000],LUNA2_LOCKED[0.1818219370000000],LUNC[16968.046996000000000000],TRX[0.0016780000000000],USD[30.6105490519520000000000000000],USDT[0.0000000102240967] |
| 03723671 | COPE[0.2500000000000000] |
| 03723672 | USD[0.0882547252500000] |
| 03723679 | ETHW[0.0001014200000000],MATIC[2.0000000000000000],USD[0.8873972060000000] |
| 03723680 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000060800000000],TONCOIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000222882852] |
| 03723681 | BNB[0.0000000080000000],TRX[0.0008460000000000],USD[8.1540080390000000] |
| 03723695 | GOG[30.9697422924000000] |
| 03723700 | BUSD[350.7583846100000000],ETH[0.0002404600000000],ETHW[0.0002404600000000] |
| 03723715 | COPE[0.2500000000000000] |
| 03723718 | USD[0.2377566627125000],USDT[3.0742888483125000] |
| 03723726 | BTC[0.0736504300000000] |
| 03723728 | ETH[0.0446131900000000],ETHW[0.0446131895536680],SOL[0.0000000030000000],USDT[0.0000004895136448] |
| 03723741 | USD[0.1147380103600055],USDT[0.0000000096831821] |
| 03723743 | COPE[0.2500000000000000] |
| 03723749 | BTC[0.0000000087317355],ETHW[0.2940000000000000],EUR[0.0000000052196614],FTT[5.3989740000000000],USD[0.6794900222432129],USDT[87.0000000077895584] |
| 03723769 | BTC[0.0000000043553400],TRX[170.4763010000000000],USD[0.0000000051099973],USDT[0.0000000096609457] |
| 03723773 | USD[0.0014640365344120],USDT[160.1877425400000000] |
| 03723785 | COPE[0.2500000000000000] |
| 03723797 | TRX[0.0000010000000000],USDT[4.5875000000000000] |
| 03723802 | BTC[0.0000960140904690],USD[0.3148995840000000] |
| 03723806 | LUNA2[0.0000000290789381],LUNA2_LOCKED[0.0000000678508556],LUNC[0.0063320000000000],USD[6.7635701383174519],USDT[0.0467610154594248] |
| 03723810 | USD[0.0010723966727222] |
| 03723811 | BTC[0.0000950000000000],ETH[0.0499958600000000],ETHW[0.0499958600000000],USDT[722.3360193040000000] |
| 03723815 | AAVE[0.0000000026123854],AVAX[0.0000000163173338],AXS[0.0000000091740550],BTC[0.0000000000472569],CHF[0.0000000024000000],ETH[0.0000000464959399],EUR[0.0000001251752081],EURT[0.0000000032000000],FTT[0.0000000455639912],GBP[0.0000000014820494],LINK[0.0000000007200532],LTC[0.0000000076302433],MAPS[0.0000000051215856],OXY[0.0000000034253540],SAND[0.0000000632924891],SOL[0.0000000037843253],SPY[0.0000000066000000],UNI[0.0000000004000001],USD[0.0000000334782730] |
| 03723817 | EUR[0.0000000050581712],GST[0.0747800000000000],LUNA2[0.0054021277360000],LUNA2_LOCKED[0.0126049647200000],LUNC[1176.3246880000000000],TRX[0.0007770000000000],USDT[0.7478510000000000] |
| 03723818 | USDT[0.0000023347119500] |
| 03723823 | USD[0.0000000076800525],USDT[0.0000000032169520] |
| 03723832 | USD[0.0002194143617420],USDT[0.0032823258923356] |
| 03723847 | EUR[2.1275202900000000] |
| 03723851 | COPE[0.2500000000000000] |
| 03723856 | USD[0.0073231675250000] |
| 03723860 | LTC[0.0000000021733079],REN[0.0000000050234418],USD[0.0019184986363585],USDT[0.0000005524284030] |
| 03723868 | USD[0.0000000170932100],USDT[0.0000000034958085] |
| 03723872 | EUR[5.3240871600000000] |
| 03723881 | FTT[0.0081403604341986],LUNA2_LOCKED[46.2926565400000000],USD[0.0000015091934618],USDT[0.0000000004162286] |
| 03723883 | GOG[21.0000000000000000],USD[0.8326769925000000] |
| 03723888 | ALGO[0.4349000000000000],ATOM[0.0075280000000000],BTC[0.0000849300000000],NEAR[0.0314313300000000],USD[0.0053943459456500],USDT[85.2573358289577753] |
| 03723891 | SOL[0.0000000099659130] |
| 03723900 | USD[0.0000721679967799] |
| 03723905 | USD[0.0022958355000000] |
| 03723910 | APE[0.0714050000000000],DOGE[0.1943282500000000],FTT[25.8175784147509448],GOG[0.1075700000000000],LUNA2[0.0007739994050000],LUNA2_LOCKED[0.0018059986120000],LUNC[168.5400000000000000],NFT (49158020339570490004)[1],NFT (507625161297691480)[1],NFT (534696605962152175)[1],NFT (543196121468781045)[1],NFT (571091642637595244)[1],SOL[0.0047320400000000],USD[0.0329878652919375] |
| 03723915 | ETH[0.0000000021109500],TRX[0.0007830000000000] |
| 03723917 | GOG[57.0000000000000000],USD[0.6058010500000000],USDT[0.0000000098495945] |
| 03723923 | BCH[0.0002151500000000],BUSD[960.7484888700000000],LUNA2[0.0030376921080000],LUNA2_LOCKED[0.0070879482530000],TRX[0.0000020000000000],USD[0.0000000076032390],USTC[0.4300000000000000] |
| 03723933 | ETH[0.0047960000000000],ETHW[0.0047960000000000],GOG[383.0000000000000000],USD[0.2067912000000000] |
| 03723940 | COPE[0.2500000000000000] |
| 03723943 | BAO[2.0000000000000000],USDT[0.0001536326950508] |
| 03723949 | BRZ[11.5215305100000000],USD[0.1659040610282725] |
| 03723954 | GOG[190.9670000000000000],USD[100.8313534600000000] |
| 03723961 | BTC[0.0068243470000000],USD[0.0033692621129952],USDT[841.7765879392345487] |
| 03723967 | COPE[0.2500000000000000] |
| 03723971 | EUR[0.0119134766244485],USD[0.0003743177760880] |
| 03723972 | USD[0.0000000051118810] |
| 03723977 | DOGE[15.0000000000000000],FTM[237.0000000000000000],MATIC[320.0000000000000000],SOL[4.4223773600000000],UMEE[6360.0000000000000000],USD[0.1007378304866848] |
| 03723978 | BEAR[13.0000000000000000],DOGEBULL[2181.7000000000000000],LUNA2[0.3311751217000000],LUNA2_LOCKED[0.7727419506000000],LUNC[72114.0800000000000000],MATICBULL[215700.0000000000000000],THETABULL[13415.2000000000000000],TRX[0.1381460000000000],USD[0.0000000013720939],USDT[0.0000001058500200],XRPBULL[3737044.0270139800000000] |
| 03723980 | USD[0.0000000174954856] |
| 03723989 | GOG[192.7966067873302860] |
| 03724003 | GOG[198.0000000000000000],USD[0.2969188600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03724004 | MOB[4.432362220000000000],USD[0.000000144899034] |
| 03724006 | BTC[0.000000035765000],EUR[0.000016964332947 0],FTT[0.013078304915909 4],LTC[0.000000004906620] |
| 03724020 | BTC[0.000000048363416],USD[0.000005910721229],USDT[0.000007735733400] |
| 03724026 | USD[0.000000009321229 6] |
| 03724027 | COPE[0.000000010000000 0],SOL[0.000000040000000] |
| 03724028 | GOG[186.962600000000000 0] |
| 03724029 | GOG[105.00000000000000 00],USD[0.078564725000000 00] |
| 03724033 | ATLAS[300.000000000000000000],TRX[0.000001000000000],USD[0.358705305000000000],USDT[0.000000006571 0608] |
| 03724037 | COPE[0.2500000000000000 00] |
| 03724047 | BAO[3.000000000000000000],BNB[0.055232530000000000],BTC[0.001145720000000],DODO[109.088508840000000000],DOGE[122.813020060000000000],ETH[0.013082400000000000],ETHW[0.012918120000000000],FTT[0.273660580000000000],KIN[3.000000000000000000],PERP[30.275971970000000000],SOL[0.418031580000000000],USD[0.000421611864868 8] |
| 03724064 | USD[0.000000013968979 9],USDT[0.0000007 3833804] |
| 03724076 | GOG[17.996400000000000000],USD[0.433688163300000 0],USDT[0.009343400000000000] |
| 03724077 | BTC[0.002899478000000 0],EUR[0.530000000000000 0] |
| 03724078 | POLIS[300.40000000000000 0000],TRX[0.757001000000000 00],USD[2.409154903250000 0] |
| 03724088 | BRZ[0.003537460000000000],USD[0.000000001978416] |
| 03724095 | USD[8.535400923483541 0] |
| 03724098 | FTM[46.00000000000000000 0],NFT[352497315485494765][1],NFT[418672078710864974][1],NFT[497916240698513035][1],TRX[0.579637000000000000],USD[0.000000009250000 0] |
| 03724103 | BAO[6.000000000000000000],BTC[0.003200590000000 0],CRO[208.260153110000000 0],FTM[10.604117240000000 0],FTT[0.252020850000000 00],GOG[323.086649580000000 00],KIN[7.000000000000000 00],SPELL[1572.873436900000000000],TRX[1.00000000000000000 0],USDT[0.000000008690438 4] |
| 03724105 | BAO[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000 0],USD[0.000292912177966 8],USDT[0.00000013265558 3] |
| 03724108 | LUNA2[0.000714339288400 0],LUNA2_LOCKED[0.001666791673000 0],LUNC[155.548884000000000000],TRX[19.996000000000000 000],USD[0.041390163793546 0],USDT[0.037205240000000 0] |
| 03724110 | TRX[0.0000010000000 00] |
| 03724113 | GOG[203.95960000000000 0000],SUSHI[10.99780000000000 0000],USD[0.002257700000000 0] |
| 03724122 | TONCOIN[9.1000000000000000000],USD[0.070709255000000 00] |
| 03724125 | ATOM[158.496777000000000000],BNB[0.019928000000000],BTC[0.019965804400000],BUSD[214.000000000000000 00],CEL[0.329600000000000 00],CHZ[9.952000000000000000],ETH[0.139011848000000000],ETHW[0.099903000000000000],EUR[0.850049370000000 00],FTM[3113.776000000000000000],FTT[10.169502380000000 000],MANA[1.00000000000000000 0],NFT[0.000000000000000 000],OMG[0.484400000000000 00],SOL[14.198419600000000000],TONCOIN[58.747129200000000000],TRX[4631.498582000000000000],UNI[0.144120000000000 000],USD[1011.679084318553528000000000000],USDT[1154.679699558914731 8],XRP[738.509910000000000 0] |
| 03724131 | BTC[0.002579520000000 0],USD[-0.181864518500000 0],USDT[0.079584468614051 0] |
| 03724134 | USDT[0.930000000000000 0] |
| 03724136 | GOG[105.00000000000000 0000],USD[0.364053625000000 0] |
| 03724139 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000 00],ETH[0.000000070000000 0],ETHW[0.000000070000000 0],KIN[6.000000000000000 000],SHIB[10.091029990000000000],USD[0.000013954849680] |
| 03724143 | BTC[1.000000000000000000],FTT[1000.000000000000000 00],SOL[200.000000000000000000],TRX[0.000011000000000],USD[31.068423145360621 5],USDT[31640.273559194755 5334] |
| 03724150 | USD[25.0000000000000000 0] |
| 03724156 | BTC[0.017335869801892 0],LTC[0.00000013009302 4],TRX[0.015790000000000000],USD[0.000029197614050 8],USDT[2096.012134073719142 7] |
| 03724162 | AKRO[12.00000000000000 0000],BAO[12.00000000000000 0000],DENT[8.00000000000000 0000],KIN[18.00000000000000 0000],NFT[351079014391522042][1],NFT[366270919258680866][1],NFT[477245686648722935][1],RSRR[4.000000000000000 000],SOL[0.000000001774876 0],UBXT[12.000000000000000 000],USD[0.005742555640987 4],USDT[0.000000005433968 5] |
| 03724169 | COPE[0.2500000000000000 00] |
| 03724171 | GOG[0.963000000000000000],USD[0.000000002974871 2],USDT[35.886605951225330 8] |
| 03724174 | GOG[194.96100000000000 0000],USD[0.801370000000000 0] |
| 03724175 | GOG[406.95720000000000 0000],USD[0.464207350000000 0] |
| 03724176 | MATIC[0.0000000010745900],SOL[0.000000072055762],TRX[0.000000085504760],USD[0.000000530971101],USDT[0.000000000918400] |
| 03724183 | RAY[25.97192980000000 0000],USD[0.000000373894160] |
| 03724192 | USDT[0.000010514478822 4] |
| 03724201 | APE[8.300000000000000000],LUNA2[3.442820985000000000],LUNA2_LOCKED[8.033248964000000 0],LUNC[749681.517878000000000000],USD[-0.043617708071761 4],XPLA[170.000000000000000000] |
| 03724205 | BAO[5.000000000000000000],DENT[1.000000000000000 0],KIN[3.000000000000000000],TRX[1.00001600000000000],UBXT[2.000000000000000 0],USD[0.000000061482954],USDT[0.400012372826 6122] |
| 03724213 | USD[1559.558610765700000000000000],USDT[30685.250000000000000000] |
| 03724221 | SHIB[532535.139430680000000000] |
| 03724223 | MATICBULL[2217.620000000000000000],USD[0.033249529000000000],USDT[0.000000029714536] |
| 03724226 | USD[0.000000001601742],USDT[2.293977629906282 0] |
| 03724233 | EUR[0.000231870000000000],FTT[0.000000009624948],USD[0.000001388863801],USDT[0.000000044903888] |
| 03724238 | BRZ[0.000000005000000 0],BTC[0.0000000072560460],USD[0.000000035069177] |
| 03724244 | COPE[0.2500000000000000 00] |
| 03724264 | USD[30.0000000000000000 0] |
| 03724266 | BCH[0.000000080091024],BNB[0.000000092439770],ETH[0.000000060762260],USD[80.165387240116450 4],WAVES[0.0000002000999 9020] |
| 03724271 | GOG[276.94460000000000 0000],USD[0.676828470000000 0] |
| 03724273 | COPE[0.2500000000000000 00] |
| 03724282 | NFT[381241872606407713][1],NFT[426892550573271207][1],NFT[565443023275942330][1],USDT[0.066826510000000 0] |
| 03724285 | ETH[0.000000090000000 00],ETHW[0.0000009000000000] |
| 03724289 | APE[0.125737723937926 0],BAO[1.000000000000000000],CRO[6.125555280000000 00],GALA[21.401791990000000000],KIN[1.000000000000000 000],LUNA2[0.064085898970000 0],LUNA2_LOCKED[0.149533764300000 0],LUNC[14417.959151830000000000],MXN[0.000000020672929],SHIB[74954.944086540000000000] |
| 03724294 | USD[25.0000000000000000 0] |
| 03724296 | BNB[0.000000087517857],BTC[0.000000079521013],CRO[0.000000034560000],ETH[0.000000029245561],IMX[0.000000084558621],LINK[0.000000049515424],LUNA2[0.005514271641000 0],LUNA2_LOCKED[0.012866338300000 0],LUNC[1200.744259470000000000],SHIB[0.000000071781472],SOL[0.000000069195056],TRX[0.000000076488620],USD[0.000012054337656],USDT[0.000000007363785 6] |
| 03724301 | COPE[0.2500000000000000 00] |
| 03724303 | GOG[23.99740000000000 0000],GRT[9.998000000000000 000],LOOKS[1.999600000000000000],MANA[1.999600000000000000],USD[0.806919650000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03724306 | APE[0.600000000000000000],AVAX[0.10000000000000000],BTC[0.000200000000000000],DOGE[27.302172000000000],DOGEBULL[5.000000000000000000],ETH[0.003799240000000000],ETHW[0.003799240000000000],LUNA2[0.037251013640000000],LUNA2_LOCKED[0.086919031830000000],LUNC[0.120000000000000000],RUNE[1.900000000000000000],SOL[0.110000000000000000],USD[0.834445846388499100000000000],USDT[0.000000043225668],WAVES[0.50000000000000000] |
| 03724311 | BTC[0.000000233061750],LUNA2[0.027102975600000000],LUNA2_LOCKED[0.063240276410000000],LUNC[5901.730000000000000000],SAND[0.000000008585320],USD[1.476617482939281700],USDT[0.000004500095708] |
| 03724312 | BTC[0.000000044720000],CTX[0.000000078954704],DMG[0.012400000000000000],ETH[0.000000001685909],LUNA2_LOCKED[0.000000826168820],LUNC[0.007710000000000000],SWEAT[38.407575690000000000],USD[0.000000104258879],USDT[11.874852644329330] |
| 03724315 | ALGO[0.000000058261630],AVAX[0.000000001874720000],BTC[0.000000019539000],DOGE[0.000000081383300],DOT[0.000000100000000],ETH[0.000000051933000],HNT[0.000000023044291],LUNA2[1.565326159000000000],LUNA2_LOCKED[3.522901920000000],LUNC[1677.666885000000000000],SHIB[0.000000013192533],SOL[0.000000001000000],TRX[0.000777000000000],USD[29.993981504198275800],USDT[0.0000000029963103],XRP[0.001970745954939321] |
| 03724316 | ETH[0.000000006000000],TRX[0.001570000000000000],USD[0.000000009649850],USDT[0.000000126851258] |
| 03724321 | XRP[0.000356480000000000] |
| 03724322 | USD[0.000000008081610] |
| 03724325 | ATOM[0.000000010200000],DOT[0.000000025240000],ETH[0.000000049821600],FTT[0.000000027600710],USD[0.000001752697454],USDT[0.000000008241236] |
| 03724329 | AVAX[5.198499090000000000],BAT[60.492438220000000000],BCH[0.060432010000000],BTC[0.011064970000000000],LTC[0.260238210000000000],TRX[1749.467404430000000000] |
| 03724336 | BULL[0.000000047400000],DOGE[0.951400000000000000],ETHBULL[0.000000002000000],FTT[0.040662822942995540],USD[0.044039687950000],USDT[0.000000009560000000] |
| 03724342 | COPE[0.250000000000000000] |
| 03724345 | USD[125.210714663000000000] |
| 03724370 | CHR[173.536607860000000000],EUR[0.000000000907675],SAND[24.374888035284773800],SOL[1.001242670000000000],USD[15.070715144073365600] |
| 03724373 | USD[25.000000000000000000] |
| 03724374 | COPE[0.250000000000000000] |
| 03724383 | ETH[0.000976000000000],ETHW[0.000976000000000],GALA[9.950000000000000000],GENE[0.091080000000000000],GOG[0.983000000000000000],JOE[0.993600000000000000],LUNA2[0.000000060000000000],LUNA2_LOCKED[3.430371668000000000],SLP[7.682000000000000000],TRX[0.961600000000000000],USD[0.000299886429000] |
| 03724390 | DOGE[0.999800000000000000],USD[0.835760200000000000] |
| 03724400 | DENT[1.000000000000000000],NFT[2919192904905152110][1],NFT[3164258338655044671][1],USD[0.000215305243288] |
| 03724404 | COPE[0.250000000000000000] |
| 03724406 | GOG[100.000000000000000000] |
| 03724409 | GOG[208.000000000000000000],USD[0.821627760000000000] |
| 03724412 | KIN[1.000000000000000000],NFT[309533517560330617][1],NFT[325793398223221469][1],NFT[362361076955086408][1],NFT[443218212148965271][1],USD[3.000024457704375500] |
| 03724418 | FTT[0.063001030000000000],USD[0.007365864650000000],USDT[0.000000065000000] |
| 03724419 | BNB[0.000328550000000000],ETH[0.000000098702704],TRX[0.000040000000000000],USD[-0.050720394628648200],USDT[0.000000001282079900] |
| 03724420 | NFT[348370821596110802][1],NFT[478913222440645956][1],NFT[568734907949050395][1],SOL[0.001813780868706600],USD[0.000000002548740000] |
| 03724431 | BTC[1.535192900000000000],ETH[2.035592800000000000],EUR[5549.280000000000000000],SOL[87.862424000000000000],USD[7.920407281434360000] |
| 03724441 | USDT[0.264269207322162000] |
| 03724442 | GODS[0.500000000000000000],USD[0.104580500000000000] |
| 03724444 | COPE[0.250000000000000000] |
| 03724452 | GOG[26.000000000000000000],TRX[0.142400000000000000],USD[0.833510265300000000] |
| 03724453 | ETH[0.000838960000000000],ETHW[0.000838960000000000],USD[-0.001195362886774] |
| 03724457 | USD[27.492745934462055500],USDT[93.109226290000000000] |
| 03724459 | BTC[0.089200000000000000],ETH[0.547000000000000000],ETHW[0.317000000000000000],USD[1632.688300000000000000] |
| 03724465 | BTC[0.265452210000000000],ETH[2.648523180000000000],ETHW[2.648523180000000000],LUNA2[0.276877441100000000],LUNA2_LOCKED[6.460473625000000000],LUNC[60290.645730000000000000],USD[183.203494800000000000],USDT[26.611100000000000000] |
| 03724468 | ATLAS[16.900000000000000000] |
| 03724474 | GENE[21.500000000000000000],GOG[156.000000000000000000],USD[0.268143790000000000] |
| 03724477 | COPE[0.250000000000000000] |
| 03724481 | EUR[6.342373360000000000],USD[12.593605740582541600] |
| 03724487 | BTC[0.601798631655756000],USDT[0.000000046060200] |
| 03724500 | COPE[0.250000000000000000] |
| 03724501 | BAO[1.000000000000000000],GOG[29.325110490000000000],KIN[2.000000000000000000],USD[0.000000039304417],USDT[0.000000103557128] |
| 03724502 | AKRO[1.000000000000000000],ETH[0.358992590000000000],ETHW[0.359018830000000000],LUNA2[3.791362176000000000],LUNA2_LOCKED[8.533001812000000000],LUNC[94.567653770000000000],SOL[5.261073990000000000],USD[0.000000097308220] |
| 03724503 | TRX[0.000004000000000],USD[0.000000022492962],USDT[37.677000000000000000] |
| 03724506 | DOGE[45348.704430000000000000],ETH[2.147616390000000000],ETHW[2.147616390000000000],USD[1.798316705000000000] |
| 03724509 | ATLAS[2.000000000000000000] |
| 03724511 | BUSD[465.648074390000000000],SAND[0.924600000000000000],USD[0.000000077808807] |
| 03724513 | USD[1.064759050000000000] |
| 03724514 | BTC[0.015600000000000000],ETH[0.178000000000000000],ETHW[0.178000000000000000],USDT[1.926903780000000000] |
| 03724515 | BTC[0.000000083418636],LTC[0.003238384000000000],TRX[0.000262000000000000],USD[0.358675824795340000],USDT[0.000000110742407] |
| 03724521 | USDT[0.000000440769396000] |
| 03724522 | USDT[1.200000000000000000] |
| 03724531 | ETH[0.000000040861200] |
| 03724533 | COPE[0.250000000000000000] |
| 03724535 | ALGO[0.000000003400000],BNB[0.000000052963900],BTC[0.000000031526000],MATIC[0.000000018371100],NFT[311041575023495474][1],NFT[345179945662147469][1],NFT[538557906645528277][1],TRX[0.000000053678052],USD[0.000000103671746],USDT[0.000081736166887] |
| 03724548 | ATLAS[1.000000000000000000] |
| 03724551 | USD[25.000000000000000000],USDT[0.000082601362231] |
| 03724562 | FTT[0.098680000000000000],TRX[0.000012000000000000],USD[0.038693309028440],USDC[20.400000000000000000],USDT[0.000000017162315] |
| 03724571 | ATLAS[4.800000000000000000] |
| 03724576 | AVAX[0.000000051117570],BNB[0.000000038701856],MATIC[0.000000068691164],USD[96.943069545615250000000000000],USDT[0.000000028050989],USTC[0.000000094430598],WAVES[0.000000081937153] |
| 03724577 | ATLAS[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03724583 | BNB[0.00000000445348172],BTC[0.0000000074967700],TRX[0.0075530000000000],USDT[134.6591635882142468] |
| 03724593 | USD[0.1293565526960149],USDT[0.0027093381160497] |
| 03724594 | BTC[0.0135627470000000],ETH[0.0060000000000000],EUR[240.5800073738394843],GBTC[4.0000000000000000],LUNA2[0.6779638780000000],LUNA2_LOCKED[1.5819157150000000],LUNC[7.6510342000000000],NFT[442967545163579695][1],NFT[487663552372977171][1],OXY[45.0000000000000000],SOL[0.0000000038243687],USDI[2.7438327868789953],USDT[0.0000000106401490] |
| 03724596 | USD[0.0000028820876100] |
| 03724600 | ATLAS[1.0000000000000000] |
| 03724604 | USD[87.0000000000000000] |
| 03724605 | APE[0.0000000037700000],AVAX[0.0000000020460889],BTC[0.0000000032364261],ETH[0.0000000050000000],FTT[0.0000000111125208],GMT[0.0000000073611218],LUNA2[0.0000003334146867],LUNA2_LOCKED[0.0000007779676024],LUNC[0.0726017507231287],SOL[0.0050809779063618],USD[0.2449157295998000],USDT[0.0015222333948055] |
| 03724617 | ATOM[0.0000000056000000],BTC[0.0000000088083411],ETH[0.0000000064543368],FTT[26.0334201787600000],IMX[116.7000000000000000],NFT[345267829832520767][1],NFT[420508148724716798][1],NFT[506228786782213616][1],SOL[5.1405466100000000],USD[0.0000000053977973],USDT[0.0756034858331754] |
| 03724621 | ATLAS[1.0000000000000000] |
| 03724629 | USD[25.0000001368249965],USDT[0.0000000017010272] |
| 03724635 | GOG[199.9600000000000000],USD[403.5000000000000000] |
| 03724636 | BTC[0.0122443700000000],USDT[0.0000000009000000] |
| 03724643 | 1INCH[308.7095056600000000],ATOM[0.0000038981920],AVAX[7.9074662500000000],BAO[6.0000000000000000],BAT[0.0045926900000000],DENT[2.0000000000000000],DOGE[1035.4261367600000000],DOT[0.0004453500000000],ENS[25.7726636600000000],ETH[0.0326104400000000],ETHW[0.0001860000000000],IMX[231.8588707400000000],KIN[6.0000000000000000],LINK[260.0595670100000000],MANA[408.5328454300000000],MATIC[1256.3492665800000000],NEAR[0.0057268448147083],RNDR[412.5756997100000000],SOL[0.0000470000000000],TRX[44.0000000000000000],UBXT[1.0000000000000000],UNI[61.6789194700000000],XRP[532.2497547590000000] |
| 03724666 | CRO[30.0000000000000000],ETH[0.0180000000000000],USD[19.6162699361650000000000000],USDT[0.0000000046199948] |
| 03724670 | ATLAS[1909.5021985000000000],POLIS[37.2418184800000000],USD[0.0100000175074554] |
| 03724671 | EUR[0.4383511800000000],USD[3.6846779583135000000000000] |
| 03724673 | TRX[123.5322030000000000] |
| 03724674 | SOL[0.0000000024375472],USDT[0.0000000054099224] |
| 03724680 | FTT[4.7024100000000000] |
| 03724681 | GOG[57.0000000000000000],USD[0.4867867650000000] |
| 03724682 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000001000000000],CRO[0.0000000042567114],ETH[0.0000000124228193],EUR[0.0001674414135669],KIN[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000061042912] |
| 03724695 | CRO[99.9810000000000000],DOGE[450.9523365100000000],DOT[5.0962709100000000],ETH[0.4594758000000000],ETHW[0.4395560000000000],FTM[5.4159652800000000],FTT[2.9990600000000000],LUNA2[0.5235728679000000],LUNA2_LOCKED[1.2216700250000000],LUNC[114000.0943000000000000],TRX[794.8561700000000000],USD[55.4229399276145329],XRP[95.9914500000000000] |
| 03724697 | USD[0.0000000050000000] |
| 03724700 | GOG[22.0444400098922867] |
| 03724713 | ETHW[0.0000360000000000],FTT[2.7376955400000000],USD[0.0065559390000000] |
| 03724718 | ETH[0.0000000631291561],MATIC[0.0000000489358591],USD[0.0000000192916083],USDT[0.0000000185024854] |
| 03724720 | BTC[0.0003100000000000],USD[1.1535586500000000] |
| 03724721 | USD[8.8000000000000000] |
| 03724738 | ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[2.1461917200000000] |
| 03724744 | GOG[52.0000000000000000],USD[0.6414697000000000] |
| 03724763 | KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000000094092929] |
| 03724774 | USD[-15.4129624980000000],USDT[27.9183093500000000] |
| 03724804 | BAO[3.0000000000000000],TRX[1.0005700000000000],UBXT[1.0000000000000000],USD[0.0000000067064064],USDT[3.9000088188056660] |
| 03724807 | BNB[0.0054676200000000],CHR[400.0000000000000000],EUR[0.0000802488078045],USD[0.0000002643996180] |
| 03724810 | RSR[2.0000000000000000],USD[0.0000000301295541],USDT[0.0000000039083860] |
| 03724836 | USD[25.0000000000000000] |
| 03724864 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GOG[2213.6041068467151917],KIN[2.0000000000000000],RSR[1.0000000000000000],SOS[21757502.7471591224162464] |
| 03724874 | EUR[100.0000000000000000] |
| 03724907 | TONCOIN[96.4000000000000000],USD[0.0840644300000000] |
| 03724925 | TONCOIN[3.0000000000000000],USDI[0.7492937250000000] |
| 03724932 | USD[0.0000001185448321],USDT[0.0000000046257415] |
| 03724940 | BNB[0.0004142400000000],FTT[0.0000000097426052],TRX[0.0000050000000000],USD[-0.0095726270669993],USDT[0.0088000019075287] |
| 03724950 | BNB[0.0000000084490900] |
| 03724954 | USD[25.0000000000000000] |
| 03724957 | USD[25.0000000000000000] |
| 03724977 | BTC[0.0266567800000000] |
| 03724978 | BTC[0.0000000050000000],EUR[0.0000000055000000],NEAR[0.0000000100000000],NFT[460574404360630012][1],USD[2.0503713449427227],USDT[0.0000000041510501] |
| 03724979 | USD[0.0000028766855989] |
| 03724986 | GOG[43.9912000000000000],USD[0.0065027314641199] |
| 03724997 | BTC[0.0272145700000000],ETH[0.0613255800000000],ETHW[0.0613255800000000],USD[0.0115689094880056] |
| 03725006 | BNB[0.0200000077367000],SOL[0.0000000090000000],USDT[0.0000039038734444] |
| 03725012 | FTM[0.6371834934000000],TRX[895.0000000000000000],USD[0.1906910315125000] |
| 03725015 | BTC[0.5145312400000000],ETH[6.6667463100000000],ETHW[6.6647361630000000],USD[17482.9437765712064414],USDT[3121.4147793300000000] |
| 03725024 | USD[2.4960618000000000] |
| 03725026 | DOGE[208.0000000000000000],USD[0.1049940873000000] |
| 03725056 | USD[0.0000012713168055] |
| 03725059 | TONCOIN[0.0372250400000000] |
| 03725060 | FTT[25.9948780000000000],LUNA2[114.0081280800000000],LUNA2_LOCKED[4.0162945190000000],LUNC[371733.3900000000000000],USD[780.6455372424084810],USTC[2.0000000000000000] |
| 03725087 | LTC[0.0000000028438000],USD[1.1373134572655428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03725091 | LUNA2[13.463553310000000],LUNA2_LOCKED[31.414957720000000],LUNC[2931717.078452200000000],TONCOIN[28321.043911000000000],USD[0.283906852127500],USDT[0.000000165029302] |
| 03725098 | BTC[0.000070120000000],ETH[0.000018380000000],USD[164399.385605169479400],USDT[9822.778045426832793] |
| 03725107 | USD[0.153783161612500],USDT[0.000000024533496] |
| 03725119 | USD[25.000000000000000] |
| 03725125 | HMT[1001.940945770000000],USD[0.000000002256565],USDT[0.000000009199361] |
| 03725132 | USD[33.901782473265000],USDT[47.000078356357500] |
| 03725158 | ETH[0.106000000000000],ETHW[0.106000000000000],GOG[0.843000000000000],USD[0.291383020000000] |
| 03725169 | GOG[22.880496250000000],USDT[0.000000115620478] |
| 03725172 | USD[0.000000000000000] |
| 03725173 | GOG[4.997340000000000],SOS[98670.000000000000000],USD[0.004802688236400 00] |
| 03725179 | 1INCH[26.000000000000000],BTC[0.000000005161167],DOT[0.000000091900000],ETH[0.000000016452000],ETHW[0.000000016452000],FTT[0.000000086584380],GME[6.489715000000000],LTC[2.392276070335855],SPELL[0.000000059295865],USD[-0.369809630069301 5],USDT[0.000001625938457] |
| 03725181 | BAO[3.000000000000000],GBP[0.000000960035555],USD[84.940540722849983] |
| 03725217 | CEL[0.058700000000000],USD[29.639231242000000] |
| 03725229 | BTC[0.000000000000000],ETH[0.000000044319000],ETHW[0.418297724431900 0],EUR[2415.102352780000000],FTT[60.555651940000000],LUNA2[3.831724701000000],LUNA2_LOCKED[8.688486871000000],LUNC[0.000000051267400],NEXO[0.000652100000000],STETH[5.741090300926603],USD[3625.455604877693766 5],USTC[542.243711311301060 0] |
| 03725247 | FTT[18.280101230000000],SOL[48.704118710000000],USD[0.000003219785922] |
| 03725258 | USD[25.000000000000000],USDT[0.000060710726752] |
| 03725307 | TRX[0.343862000000000],USDT[1.344691133250000] |
| 03725312 | GOG[9.000000000000000],USD[0.319619575000000] |
| 03725323 | USD[1.386006216000000] |
| 03725331 | USD[0.000000106961268],USDT[56.477570718387 7720] |
| 03725333 | SOL[0.009612750000000],USD[0.010001229707218],USDT[0.000000014320232] |
| 03725339 | USD[25.000000000000000] |
| 03725351 | BNB[0.000000053046390],BTC[20.000000007000000],DOGE[0.007960000000000],LTC[0.001082890000000],LUNA2[0.000000235368562],LUNA2_LOCKED[0.000000549193312],LUNC[0.005125200000000],SOL[0.010024000000000],TRX[0.002510111839856 0],USD[0.047683447382781],USDT[0.0604758599135209] |
| 03725374 | BAO[4.000000000000000],BTC[0.000305140000000],DENT[1.000000000000000],ETH[0.206464390000000],KIN[5.000000000000000],LTC[0.414585060000000],NFT [5142046987410979301][1],NFT [5306392256624400045][1],SWEAT[2180.964671420000000],USD[0.000000078370849],USDT[1016.868631484304141 8] |
| 03725385 | USD[0.000000094258628],USDT[0.000000005049262 5] |
| 03725390 | ETH[0.000000040000000],MATIC[0.000000005000000],NFT [5362578941701424654][1],SOL[0.000000064662088],TRX[0.000778000965250 4],USD[0.000000183945789],USDT[1.907440319189741 1] |
| 03725393 | TONCOIN[95.890000000000000] |
| 03725412 | AXS[1.228918183532505 0],BTC[0.009743860000000],CRO[99.145796990000000],ENJ[29.946732420000000],GALA[826.353895684450000 0],MANA[58.631540217945000 0],MTA[132.620757969174102 6],SAND[13.400095374344283 4],USD[0.000000842363526 5] |
| 03725416 | BAO[8.000000000000000],BNB[0.000001000000000],ETH[0.000000010000000],KIN[4.000000000000000],RSR[1.000000000000000],TONCOIN[193.908976610000000],USD[0.000000192642793],USDT[0.000001454612 0] |
| 03725423 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000089302263],DENT[2.000000000000000],EUR[0.002808961410349],HXRO[1.000000000000000],KIN[2.000000000000000],LUNC[0.000000082000000],RSR[2.000000000000000],TRX[0.001554007667692 50],USDT[0.000001323443816 9] |
| 03725429 | SOL[0.000000010150000] |
| 03725442 | GOG[21.000000000000000],USD[0.731369165000000] |
| 03725448 | DOT[95.000000000000000],GENE[10.488800000000000],LUNA2[0.218177454200000 0],LUNA2_LOCKED[0.509080726500000 0],MATIC[140.000000000000000],POLIS[40.000000000000000],SOL[9.830000000000000],TRX[0.000777000000000],USD[0.4165548852230552],USDT[0.000000126498549] |
| 03725458 | AKRO[10.000000000000000],ALPHA[1.000000000000000],BAO[22.694977160000000],BTC[0.001910480000000],CONV[199.542018940000000],DENT[15.000000000000000],DOGE[1.000000000000000],ETH[0.000028400000000],ETHW[0.417359510000000],FTT[127.068798890000000],GRT[1.000000000000000],GST[0.000001000 000000],HBB[50.480372910000000],HOLY[1.011092960000000],HXRO[2.000000000000000],KIN[25.000000000000000],RSR[1.000000000000000],RUNE[1.061845930000000],SHIB[40.710608310000000],SOL[0.000012790000000],TRX[8.000000000000000],UBXT[11.000000000000000],USD[- 0.044040666260874 2],VGXD[0027.183400000000000],XRP[0.089971300000000],YFI[0.000003920000000] |
| 03725463 | DENT[1.000000000000000],TRX[0.000000007800000],USDT[0.000000035816392] |
| 03725464 | APE[0.059555000000000],BTC[1.130353930000000],ETH[4.225573880000000],ETHW[0.003768200000000],GMT[0.309030000000000],GOG[0.990500000000000],HNT[0.087371000000000],USD[1435.231920920250000] |
| 03725480 | THETABULL[559.000000000000000],USD[0.120785755971844 8],USDT[0.000000129069449] |
| 03725483 | TONCOIN[3071.146205000000000],USD[0.000001052230960],USDT[0.000000123007876] |
| 03725495 | TRX[0.001058000000000],USDT[0.000000063983993] |
| 03725502 | USD[30.000000000000000] |
| 03725517 | ETH[0.046600000000000],ETHW[0.046600000000000] |
| 03725519 | BTC[0.002400000000000],USD[-28.364498914417 8900] |
| 03725528 | GOG[83.000000000000000],USD[0.619897290000000] |
| 03725537 | AKRO[5.000000000000000],ALGO[0.072742360000000],ALPHA[2.000000000000000],BAO[9.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.000000094637840],KIN[9.000000000000000],LINK[0.348264730000000],LOOKS[0.621673630000000],RSR[4.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.902104026874556 8],USDT[0.000000034705832],XRP[0.205349000000000 0] |
| 03725539 | EUR[-0.634566804133639 8],USD[1.048632133559560 6] |
| 03725543 | USD[0.000000010000000],USDT[0.018560728500000 0] |
| 03725544 | SOL[1.248290920000000],USD[0.000000544685463 2] |
| 03725559 | EUR[0.003314489538180 0],USD[0.000000002453380],USDT[0.000000116575180] |
| 03725569 | DOGE[0.001502100000000],ETH[0.000000009000000],USD[0.253637365750000],USDT[0.145067931149981 3] |
| 03725574 | USD[30.000000000000000] |
| 03725576 | AVAX[1.109330670000000],BTC[0.016163630000000],DOT[4.215286860000000],ETH[0.105470460000000],ETHW[0.105470460000000],EUR[0.000000305281311],FTM[72.512928610000000],FTT[8.531308030000000],MATIC[126.332003680000000],SOL[3.631483560000000],USD[0.994031559063380 6],USDT[0.001468500377327 5],XRP[260.886803460000000] |
| 03725578 | BTC[0.000000095778000],GENE[0.000000098564025],USD[8.339693204382070 8],USDT[0.000000081205300] |
| 03725579 | DENT[1.000000000000000],GOG[758.347496644604654 8] |
| 03725581 | BTC[0.000002800000000],ETH[-0.000000010000000],SOL[-0.000000003909322],USD[0.000081454536329] |
| 03725582 | LUNA2[0.049450801760000 0],LUNA2_LOCKED[0.115385204100000 0],USD[0.420305580000000],USTC[7.000000000000000] |
| 03725594 | USD[25.000000000000000] |
| 03725596 | ETH[0.000046250000000],ETHW[0.000046250000000],FTT[0.044970033030000 00],USD[0.009210168970000],USDT[0.246763119500000 0] |
| 03725607 | USD[0.182434525630257 1] |
| 03725610 | BTC[0.000000094749000],TRX[5050.983200180000000],USD[0.000000071073057],USDT[0.000000037170467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03725612 | USD[0.6212037500000000] |
| 03725626 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0000067400000000],FTT[0.0001314000000000],USD[13700.8333758730542511] |
| 03725630 | USD[0.0002840441000000] |
| 03725631 | USD[5.8017684065000000] |
| 03725642 | GOG[59.4590616800000000],LEO[1.0000000000000000],TRX[0.7049030000000000],USD[3.9926632790546292],USDT[0.0000000094846008] |
| 03725643 | BTC[0.0000776500000000],TRX[0.0000280000000000],USD[0.0005031825000000],USDT[112133.1295506500000000] |
| 03725653 | USD[0.0000000022492962] |
| 03725662 | USD[0.0214873400000000],USDT[0.0028510000000000] |
| 03725675 | BTC[0.0209000000000000],CHR[0.8288100000000000],DOT[0.0004280080167410],LINK[0.0005015159251089],MATIC[0.4650146739959546],MNGO[9.9487000000000000],PEOPLE[9.7416000000000000],SOS[90500000.0000000000000000],SUSHI[0.0000100115395594],USD[13.3628016334318620] |
| 03725678 | BAO[1.0000000000000000],DOGE[94.3780001400000000],EUR[0.0001574409553390],FTM[8.7187572400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[1440635.2754714400000000] |
| 03725693 | BTC[0.0000905190000000],EUR[0.0075875278357797],TRX[0.0000010000000000],USD[0.0168817511914010],USDT[0.0000000105725939] |
| 03725734 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0049948865960692],KIN[9.0000000000000000],LINK[8.9646070900000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.7939506556858092] |
| 03725737 | BTC[0.0000691940000000],ETH[0.0093545000000000],ETHW[0.0093545255211100],MPLX[0.7157870000000000],SOL[0.0000001000000000],TRX[0.5922780000000000],USD[2.7264383990900000],USDT[4.0031449019000000] |
| 03725757 | USD[0.0000000058948080] |
| 03725804 | BTC[0.0000004200000000],EUR[0.0003108097983549] |
| 03725805 | BTC[0.0323209900000000],GBP[0.0000147126798250],KIN[1.0000000000000000],LTC[0.5912675900000000],XRP[568.2834846400000000] |
| 03725806 | BTC[0.0089200000000000],ETH[2.4378840383858668],USDT[414.0000000000000000] |
| 03725826 | AURY[0.9998000000000000],ETH[0.0001210200000000],ETHW[0.0001210200000000],GENE[70.0980000000000000],GOG[0.8694000000000000],USD[0.4523463175000000] |
| 03725831 | EUR[0.0000000089384062],GMT[0.7198479100000000],USD[0.0000000149150278] |
| 03725842 | USD[30.0000000000000000] |
| 03725843 | BTC[0.0109045000000000] |
| 03725851 | AGLD[21.2957400000000000],ALCX[0.0007784000000000],ALPHA[87.9665214717896525],ASD[282.9716533850952000],BADGER[6.0883840000000000],BCH[0.1750073161600000],BICO[18.9918000000000000],BNT[23.3035140148797690],BTC[0.0222963500000000],CEL[0.0748000000000000],COMP[1.3046746400000000],CRV[0.9926000000000000],DENT[678.8610000000000000],DODO[528.6106000000000000],ETH[0.5036409400000000],ETHW[0.3415803000000000],FIDA[49.9842000000000000],FTM[644.9916000000000000],FTT[1.7096000000000000],GRT[271.8928000000000000],JOE[3.9996000000000000],KIN[710000.0000000000000000],LINA[2259.5000000000000000],LOOKS[41.9746000000000000],MOB[0.4982068192219280],MTL[19.9960200000000000],PERP[37.1612400000000000],PUNDIX[0.0922200000000000],RAY[121.0889007083068365],REN[115.9376000000000000],RSR[7450.0000000055116291],RUNE[4.0993657097692909],SAND[39.9914000000000000],SKL[245.8630000000000000],SPELL[98.5800000000000000],STMX[1699.0640000000000000],SXP[35.8904600000000000],TLMI[525.0000000000000000],USD[155.6623374686740880],USDT[0.0033854609304306],WRXI[97.9906000000000000] |
| 03725878 | GENE[5.1525388000000000],GOG[72.0298276700000000],USD[0.0000181321032] |
| 03725880 | GOG[2811.1983898300000000],USD[0.0000000885115047],USDT[0.0000000074478920] |
| 03725883 | BTC[0.0059628913682876],USD[1.2403769791320246] |
| 03725894 | GOG[892.8529353900000000],USD[0.0000001116339371] |
| 03725897 | BAO[2.0000000000000000],USD[0.0000000081027360] |
| 03725938 | KIN[1.0000000000000000],USD[0.0000594296494408] |
| 03725956 | GOG[74.0000000000000000],USD[0.2028033900000000],USDT[0.0000000073157195] |
| 03725967 | ADAHALF[0.0000000082900000],AVAX[0.0000000044702380],BTC[0.0000003843354491],CEL[0.0000000026271015],CHZ[0.0000000049570200],CONV[2869.4547000663198484],FTT[7.4446913999600869],KIN[0.0000000004726466],KSOS[0.0000000080527950],LEO[0.0000000085688422],LINA[0.0000000090900000],LUNA2_LOCKED[115.0056794000000000],OXY[0.0000000089961080],SHIB[0.0000000065463441],SOS[83642.9520011700671964],SPELL[0.0000000003750000],STG[0.0000000010971981],SWEAT[0.0000000081196152],USD[0.0473576120893317],USDT[0.0000000096022232],WAVES[0.0000000352048718] |
| 03725983 | USD[0.0000000083408160] |
| 03725997 | ETHW[0.1001033300000000],LTC[0.0000000445410514],WAVES[0.0000000092044634] |
| 03726004 | GOG[111.0000000000000000],USD[0.0704260150000000] |
| 03726009 | 1INCH[0.0000000833821110],APT[0.0000000031124610],ATOM[1.3761208323408264],AVAX[0.0000000108584302],AXS[0.0000000057177400],BNB[0.0000000085128149],BNT[0.0000000031861300],BTC[0.0000000051749979],DOGE[0.0000000098332500],DOT[2.1000000033933531],ETH[0.0000000067539601],ETHW[0.0000000022152021],FTT[1.0000000000000000],GMT[0.0000000012748014],GST[0.0000000061157884],LTC[0.0000000026300000],LUNA2[0.1964108950000000],LUNA2_LOCKED[0.4582920884000000],LUNC[0.0000000013847444],NEAR[7.5000000021859844],NFT[334428571688065608]€1],SOL[0.0000000651561701],TRX[0.0000000317731000],USD[0.0000485494377101],USDC[96.6586038900000000],USDT[0.0000000034439725],USTC[0.0000000080000000],WBTC[0.0000001485600],XRP[0.0000000052219600] |
| 03726024 | BTC[0.0000168200000000],USD[0.0003129081653225],USDT[0.0000000092010100] |
| 03726028 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USDT[1040.0000000000000000] |
| 03726042 | EUR[0.0000007037398729],KIN[1.0000000000000000] |
| 03726051 | BRZ[0.0100000000000000] |
| 03726052 | AURY[23.0000000000000000],GOG[437.0000000000000000],USD[0.2110935370000000] |
| 03726056 | TRX[0.8324670000000000] |
| 03726074 | ATOM[0.0000000224690833],BTC[0.0505000000000000],CRO[0.0000000069971110],EUR[0.0000000073123458],FTT[0.0000000030263040],USD[122.3832174408562557],USDT[0.0000000078361998] |
| 03726083 | USD[0.0000000113372610] |
| 03726084 | BTC[0.0013776000000000],ETH[0.0203626100000000],ETHW[0.0203626100000000],USD[100.0000494969911342] |
| 03726086 | ETH[0.1690000000000000],ETHW[0.1690000000000000],TRX[0.0115830000000000],USD[0.0000000079834520],USDT[0.8412058345382210] |
| 03726093 | CRO[319.9360000000000000],EUR[0.0000000066131364],USD[1.3740474741927663],USDT[0.1129783924695176] |
| 03726103 | USDT[10475.4519504200000000] |
| 03726105 | USD[25.0000000000000000] |
| 03726113 | USD[25.0000000000000000] |
| 03726120 | BNBBULL[2.0023340500000000],ETHBULL[1.0003100490000000],USDT[0.1479905560000000] |
| 03726129 | BTC[0.0016151100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.8009958883206616],USDT[156.5147977930181304] |
| 03726132 | TONCOIN[0.0500000000000000],USD[0.0053730764000000] |
| 03726142 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0041038601942961,KIN[1.0000000000000000] |
| 03726147 | ATLAS[675.9377629725661990],USD[1.4372198777000000],USDT[0.5851415380967498] |
| 03726163 | FTT[15.7485600000000000],GOG[194.4225820000000000] |
| 03726193 | USDT[0.0000000063854532] |
| 03726201 | GOG[1052.0000000000000000],USD[0.1308311750000000] |
| 03726202 | TRX[0.0001800000000000],USD[0.0134041149000000] |
| 03726250 | LUNA2_LOCKED[0.0000000227218928],LUNC[0.0021204646407000],USD[0.0002794218805500],USDT[-0.0002540069019477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03726262 | USD[0.0094081907650000] |
| 03726288 | USD[9.9652135585198750] |
| 03726294 | USD[9.5021218105000000],USDT[93.3821280051079264] |
| 03726305 | ETH[0.0000000004146800],USD[6.7733831025523571],USDT[0.0000070047795600] |
| 03726321 | ATLAS[2.4000000000000000] |
| 03726382 | FTT[1.9996000000000000],USDT[0.6140000000000000] |
| 03726394 | BTC[0.0624817800000000],ETH[0.9340000000000000],ETHW[0.9340000000000000],EUR[0.2352673161000000],FTT[4.0230055433200000],LUNA2[0.2224220515000000],LUNA2_LOCKED[0.5189847869000000],LUNC[48432.8700000000000000],USD[28.2327856472344302],YFI[0.0010000000000000],YFI[0.0040000000000000] |
| 03726410 | AURY[11.9976000000000000],GOG[214.9960000000000000],USD[17.4129845000000000],USDT[0.0000000088451150] |
| 03726414 | BNB[0.0000000053079000],USD[0.0000008978154934] |
| 03726419 | SPELL[1554.3026615200000000],USD[0.0000000000279630] |
| 03726442 | GOG[80.0000000000000000],USD[0.1453138450000000] |
| 03726472 | USD[25.0000000000000000] |
| 03726478 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0000001173794934],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0003455503825858],MATH[1.0000000000000000],TRU[1.0000000000000000] |
| 03726488 | BNB[0.0000000984103876],BTC[0.0000000015749568],CRO[0.0000000071600000],ETH[0.0000000019898785],LOOKS[0.0000008000000],MATIC[0.0000000800000000],MBS[0.0000000059109635],SOL[0.0000000068587495],USD[0.0000556470408722],USDT[0.0000000065120383] |
| 03726510 | ENJ[56.0000000000000000],MANA[926.0000000000000000],MATIC[25.1733848400000000],USD[1.0118985106579200] |
| 03726533 | AKRO[8.0000000000000000],AVAX[1.0569490293428500],BAO[18.0000000000000000],BTC[0.1010579752000000],CAD[21.0415438700000000],DOGE[2164.4265265005300000],DOT[7.9200932131572193],ETH[2.1782299104950000],ETHW[2.1457204498140395],KIN[35.0000000000000000],LTC[0.1555128100000000],MATIC[9.2044523080000000],NEAR[4.1492862200000000],NFT[5504094200461179381],RSRI2.0000000000000000],SECO[1.0107053000000000],SHIB[1067483.5680212340000000],SOL[36.2231891864958608],TRXI4.0000000000000000],UBXTI4.0000000000000000] |
| 03726552 | USD[0.0000001109372981],USDT[0.0000000004659286] |
| 03726576 | BTC[0.0092803200000000],USDT[0.0021210365209340] |
| 03726578 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.4610195241264341],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000002022933790] |
| 03726581 | ETH[0.0033350000000000],ETHW[0.0033350000000000],GOG[35.0000000000000000],USD[0.8267488740000000] |
| 03726585 | GMT[0.0000000464427331],SOL[0.0000000050220220] |
| 03726586 | POLIS[150.8000000000000000],USD[0.0072308739500000] |
| 03726594 | ETH[0.0057921600000000],ETHW[0.0057921600000000],KIN[1.0000000000000000],USD[0.0000062028200120],USDT[2.4102472470053856] |
| 03726661 | BNB[0.0000000100000000],TRX[0.0000000017586439] |
| 03726665 | BAO[1.0000000000000000],BNB[0.0000000088000000],BTC[0.0101250012575208],DENT[1.0000000000000000],USDT[0.0001304281099142] |
| 03726695 | EUR[0.0119953200000000],USD[2.9908967038191569] |
| 03726698 | AURY[12.1369628700000000],USD[0.3177560129062796],USDT[81.9947571661007120] |
| 03726709 | FTT[0.0019798400000000],GOG[21.9958000000000000],USD[0.0000000542060864],USDT[0.0000000062591180] |
| 03726720 | BNB[0.0000000346493076],HT[0.0000000073620739],LUNC[0.0000000040793003],MATIC[0.0000000556117900],SOL[0.0000100080000000],TRX[0.0001000800000000],USD[0.0000000063087672],USDT[0.0000026063743995] |
| 03726728 | BRZ[0.0390000050000000],BTC[0.0000000289484800],ETH[0.0000000056000000],ETHW[0.0002416156000000],FTT[0.3333675452102560],USD[0.0000002466880] |
| 03726737 | ETH[0.0360000000000000],ETHW[0.0360000000000000],LTC[0.0006761600000000],USD[82.1621571610000000] |
| 03726753 | GBP[4.4715138200000000],USD[0.0025120254335598] |
| 03726756 | BNB[0.0000000074321300],GOG[29.6692328939158016],POLIS[0.0000000005000000] |
| 03726772 | BNB[0.0030519300000000],ETH[0.0000000051000000],LUNA2[0.0000000237242253],LUNA2_LOCKED[0.0000000553565256],LUNC[0.0051660000000000],SOL[0.0000000012052445],TRX[0.2462950000000000],USD[0.0040326570509465],USDT[13.4574522889053541] |
| 03726773 | EUR[2.0607281300000000],USD[-1.9506492134942500] |
| 03726774 | FTT[0.2000000000000000],TONCOIN[49.9991640000000000],USD[-5.4617329230000000] |
| 03726780 | GOG[1335.7461600000000000],USD[0.4057785730736984] |
| 03726783 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[0.5876537880000000] |
| 03726785 | ETH[0.0000001000000000],GBP[0.0000172053953466],USD[0.0000001188825900],USDT[0.0000000094448113] |
| 03726794 | LUNA2[0.0254566175100000],LUNA2_LOCKED[0.0593987741800000],TRX[196.9267884600000000],USD[-0.3256290004331305],USDT[0.4048399489160984] |
| 03726834 | GOG[18.0000000000000000],USD[0.1303330500000000] |
| 03726858 | BTC[0.0000000101693700] |
| 03726880 | BTC[0.1491587218403625],ETH[0.5040000000000000],ETHW[0.5040000000000000],USD[101.5969071607500000],USDT[0.0885690620000000] |
| 03726893 | USDT[6.1900000000000000] |
| 03726894 | ETH[0.0000000495539962],USD[0.0000282555715004],USDT[0.1862635770892848] |
| 03726898 | SOL[0.0073579200000000] |
| 03726925 | ETH[0.0000001000012288],USD[0.0000000469984458],USDT[40.8665565400000000],USDT[0.0000000044016070] |
| 03726939 | GENE[47.9904000000000000],GOG[753.0000000000000000],USD[0.4288915216000000],USDT[0.0027000101210070] |
| 03726941 | AAVE[0.0066697300000000],ATOM[0.0229548100000000],AVAX[0.0000480000000000],DOT[0.0144977700000000],DYDX[0.0845703800000000],ETH[0.3896216300000000],ETHW[0.0891802000000000],EUR[0.1461410400000000],FTT[1.9178077100000000],KNC[0.0464620800000000],LINK[0.0596009900000000],MANA[0.1706196300000000],MATIC[0.7562066800000000],MKR[0.0001619200000000],SNX[0.0604273600000000],SOL[0.0025372100000000],USDT[5.3492726372350582],USDT[0.0171615045716085],XRP[0.3224952900000000] |
| 03726947 | USD[0.0000000023791982] |
| 03726948 | EUR[0.0000000060930670] |
| 03726963 | AVAX[1.0544253342502800],AXS[1.6162933759346100],BNB[0.0000000038212448],BTC[0.0000000652356000],EUR[0.0000000043625335],FTM[52.3619172061805400],FTT[2.0016135000000000],RAY[22.6622269600000000],SOL[0.0000000080508400],USD[0.0000013656908],USTC[0.0000000043276800],WBTC[0.0099564842379610] |
| 03726970 | USD[0.0000000104123563],USDT[0.0000000066668799] |
| 03726978 | AKRO[1.0000000000000000],CHR[780.4803299800000000],AVAX[0.0000000554371454400[1],NFT[4695465138028797411[1],NFT[5383438417200238841[1],USD[0.4166185531012150] |
| 03726985 | BTT[0.0000000488866956],CRO[0.0000000542600000],PRISM[0.0000000064800075],SOL[0.0000000268839640],TRX[0.0000000559365811],USD[0.0000037421604],USDT[0.0000000052688748] |
| 03727009 | AKRO[1.0000000000000000],BAO[22.0000000000000000],DENT[2.0000000000000000],GMT[1.1734530100000000],KIN[12.0000000000000000],PRISM[766.2142861000000000],USD[0.0000000062031772],USDT[0.0000000027678885] |
| 03727023 | GOG[76.0000000000000000],USD[0.4863270000000000] |
| 03727061 | BTC[0.0100703300000000],USDT[616.5839132400000000] |
| 03727069 | SOL[0.0000000045396135],TLM[429.3861507100000000],USD[0.0067908934231246],USDT[0.0745648066784060],XRP[0.0000000065475216] |
| 03727075 | AVAX[0.0000000098506652],BNB[0.0000000042200000],ETH[3.5000000000000000],ETHW[3.5000000000000000],GBP[2190.8636795665123736],USD[0.0000001110370882],USDT[0.0000000111487567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03727081 | APE[0.000000007712635S],BOBA[0.00000000444021765],BTC[0.00000005806149O],CRO[0.00000000993564O10],DOGE[0.0000001569944],FTM[0.000000009377520],GALA[0.000000000938998],LOOKS[0.0000000249960000],LUNA2[0.0139761755700000],LUNA2_LOCKED[0.0326110763300000],LUNC[3041.3416550000000000],MATIC[0.000000003486565GLMER0.0000000017866695],RUNE[0.000000042085023],SHIB[0.000000005835020B],SLP[0.0000000149883O4],TONCOIN[0.00000000906172G],USD[0.0000000651729300],XRP[0.0000000359942601] |
| 03727104 | BTC[0.00000008767282B],ETH[0.003107860509857],ETHW[0.0023767149386700],USD[0.15296246367205440000000000],USDT[1545.2237232823004229] |
| 03727117 | AAVE[1.040671850000000],AVAX[3.6725928000000000],BNB[0.316291200000000],BTC[0.0267640500000000],DOGE[1483.4674159300000000],DYDX[22.36487447000000000],EТH[0.3611876300000000],ETHW[0.3610358300000000],EUR[0.0001157288111712],FIDA[107.7580314500000000],FTT[3.2549687500000000],GRT[345.6385689200000000],KNC[100.6010279800000000],LINK[6.4895600800000000],MANA[48.7920793500000000],MKR[0.0948840000000000],OMG[20.3307757300000000],SHIB[3349312.8652737300000000],SOL[1.1384402700000000],TRX[0.0000439600000000],UNI[12.3452240600000000],USD[0.0000000077546005],USDT[9.3680165660318700],XRP[139.7765033600000000],ZRX[126.0519608400000000] |
| 03727122 | BNB[0.000000096803594],SOL[0.0000000083500000],TRX[0.0000000056204096] |
| 03727127 | ETH[0.0006701000000000],ETHW[0.0006701000000000],GOG[435.9859400000000000],USD[0.1234416601000000],USDT[0.006035300000000] |
| 03727131 | GBP[0.0000000706212264],KIN[1.0000000000000000] |
| 03727135 | DOGE[14.1152956000000000],FTT[0.0466174800000000] |
| 03727149 | USD[0.00000001608153372],USDT[0.0003149337507172] |
| 03727154 | BNB[0.000000098552556],BTC[0.0010977900000000],USDT[0.0000020826838427] |
| 03727176 | BTC[0.0000000030257600],USD[0.0004175114526310] |
| 03727184 | USD[-27.9582756250000000],USDT[100.0000000000000000] |
| 03727200 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.089000000000000],DENT[1.0000000000000000],ETH[0.017319040000000],ETHW[0.017319040000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[26.5917000000000000],NFT (417037447789711763S)[1],NFT (5055376050546200281)[1],NFT (5468419059738246572)[1],RSR[2.0000000000000000],SOL[0.863642220000000],SXP[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000031035566785],USDT[0.0000041470474097] |
| 03727202 | BTC[0.000000048847138],DOGE[0.000000000783000],ETH[0.0000000011422014],MANA[0.0000000038370800],RAY[20.6536469094188648],REEF[0.0000000032798724],SHIB[0.0000000034488395],TONCOIN[0.0000000009423520],USD[0.0036780112934330],USDT[8.8467152072137129] |
| 03727204 | EUR[0.0000000301836627],USD[0.0000000077500000] |
| 03727208 | FTT[25.0000000000000000],LINK[54.9972203000000000],USDT[0.7586479448325000] |
| 03727237 | BAO[4.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000177776000],TRX[0.0003700797657173],UBXT[1.0000000000000000],USD[0.0000077246359362] |
| 03727239 | TRX[0.0015540000000000],USD[0.0000000139793340],USDT[0.3576631765495670] |
| 03727240 | BTC[0.0000119700000000],USD[0.0000000085183196] |
| 03727247 | AKRO[1.0000000000000000],AVAX[0.5170740100000000],BAO[14.0000000000000000],BTC[0.0126153100000000],DENT[3.0000000000000000],DOT[2.7354868600000000],ETH[0.1995646400000000],ETHW[0.1995646400000000],EUR[0.0168355238739340],FTM[219.2017477400000000],KIN[19.0000000000000000],LINK[2.7905465500000000],SOL[0.3611315100000000],TRX[22.0000000000000000],USD[0.0000015542127782],XRP[642.8020452800000000] |
| 03727259 | CHZ[1851.5875945000000000],ETH[0.6288533300000000],LINK[354.9322263000000000] |
| 03727265 | AURY[0.0000000018186320],BNB[0.0000000041277540],ETH[0.0001038000000000],ETHW[0.0001038000000000],USDT[0.0000000034777320] |
| 03727273 | USD[25.0000000000000000] |
| 03727287 | BNB[0.000000075965957],TRX[0.0022020000000000] |
| 03727289 | GOG[107.0000000000000000],USD[0.3941033800000000] |
| 03727293 | GOG[95.0000000000000000],USD[0.2545568482029000] |
| 03727299 | ETH[0.4780000000000000],ETHW[0.4780000000000000],LUNA2[0.6866058527000000],LUNA2_LOCKED[1.6020803230000000],LUNC[149509.8700000000000000],USD[29.3545880119318800] |
| 03727306 | USDT[1.5458311118871748] |
| 03727311 | EUR[0.6680572900000000],USD[-0.3031822202430909],USDT[0.6067681057501536] |
| 03727319 | BNB[7.2895953700000000],BTC[0.0546185000000000],ETH[1.0349463200000000],ETHW[1.0349463200000000],LTC[4.0442231700000000],SOL[4.0314882100000000] |
| 03727335 | USD[12.2900457168000000] |
| 03727353 | BNB[0.0000001100000000],SOL[0.0000000042763159] |
| 03727356 | EUR[200.0000000000000000],USD[-0.6838041600000000] |
| 03727374 | LUNA2[0.7444282558000000],LUNA2_LOCKED[1.7369992630000000],LUNC[162100.8200000000000000],TRX[0.0000010000000000],USD[67.3515224983934503],USDT[0.0000021039444456] |
| 03727382 | SHIB[0.0000000257826340] |
| 03727394 | ALPHA[0.2158000000000000],APE[0.0914800000000000],AUDIO[0.9180000000000000],BTC[0.0000660000000000],ETH[0.0003358000000000],ETHW[0.0003358000000000],FTT[3.5992800000000000],LUNA2_LOCKED[301.6487253000000000],LUNC[0.1563900000000000],PEOPLE[4.4540000000000000],PORT[0.0460800000000000],SLP[0.8160000000000000],TRX[0.0015680000000000],USD[0.1976167894111400],USDT[0.3015740279866630] |
| 03727397 | USD[0.1858058922592534],USDT[0.0038238499761645] |
| 03727399 | BRZ[0.0000000834263404],BTC[0.0000000028953652],ETH[0.0013812193403904],GOG[0.0000000004189232],SOL[0.0000001909545472],USD[0.0000000084806237] |
| 03727407 | USD[0.0000000224922962] |
| 03727418 | GOG[181.0000000000000000],LUNA2[0.0258716671900000],LUNA2_LOCKED[0.0603672234400000],LUNC[5633.6100000000000000],USD[0.0000005024227000],USDT[0.0049479900000000] |
| 03727454 | GOG[60.9878000000000000],USD[0.0081660609257990] |
| 03727462 | BTC[0.0030300000000000],GENE[7.0000000000000000],GOG[110.0000000000000000],USD[1.7551676400000000] |
| 03727486 | GOG[97.0000000000000000],USD[0.0006629024515410] |
| 03727490 | ATLAS[1839.6504000000000000],BNB[0.069299455449560O],BUSD[22.6786370500000000],MBS[179.0000000000000000],SOL[0.7899126000000000],USD[0.0000000047500000] |
| 03727493 | LOOKS[0.0000000085000000],USD[1.1912436588000000],USDT[0.0084957200000000] |
| 03727498 | AAPL[0.0000000002201151],BNB[0.000000085551880],BTC[0.0000000072963688],ETHW[0.027074540000000O],MANA[0.0000000049648468],USD[-0.034176413299724S],USDT[0.0000009340285356] |
| 03727515 | USD[0.5177277250000000],USDT[0.3440000004629694] |
| 03727518 | GOG[21.1800605900000000],USDT[0.0000000007010378] |
| 03727521 | ETH[0.0679864000000000],ETHW[0.0679864000000000],MANA[42.0000000000000000],TONCOIN[377.4673400000000000],USD[0.3713724350000000] |
| 03727571 | EUR[50.0000000038980565O] |
| 03727601 | FTT[0.0000000078505328],GBP[0.0005910284320000],USD[25.8637568528181502] |
| 03727602 | BTC[0.0000007650000000],EUR[0.9941594300000000],LUNA2[0.0001338633204000],LUNA2_LOCKED[0.0003123477475000],USD[5071.2034417051928698],USDT[0.0000000071161640],USTC[0.0189490000000000] |
| 03727618 | USD[0.0000000686597945] |
| 03727636 | USD[30.0000000000000000] |
| 03727639 | GOG[256.0000000000000000],USD[0.4525819750000000] |
| 03727658 | USDT[1.2895511175000000],XRP[0.1950260000000000] |
| 03727663 | BTC[0.0023000000000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],EUR[250.0000000205240],LINK[37.8000000000000000],SOL[5.2600000000000000],USD[-76.1540464185632060000000000],USDT[252.9373734332050000],XRP[490.0000000000000000] |
| 03727673 | GOG[50.0000000000000000],USD[0.8397646650000000] |
| 03727674 | BTC[0.0054830851727300],USD[0.0001497153514359] |
| 03727681 | GOG[19.0000000000000000],USD[0.0752114250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03727682 | USD[0.0000002635124698] |
| 03727692 | FTM[0.92333495000000000],FTT[0.0528200000000000],USD[8.1327879410628628],USDT[0.000000005000000] |
| 03727693 | ETH[0.0009186000000000000],IMX[0.00000029959065],LINK[0.0825400000000000],USD[0.0000008444177],USDC[33.8608783500000000],USDT[0.000000098192909] |
| 03727699 | USDT[0.00011000000000] |
| 03727703 | FTM[402.1507851000000000] |
| 03727704 | BTC[0.00167614000000000],BUSD[746.0503592600000000],ETH[0.0246606900000000],ETHW[0.0246606900000000],LTC[0.7363579900000000],USD[0.000000017681196],USDT[96.3095697213738883] |
| 03727748 | AKRO[2.7812374860000000],AUDIO[17.1354653000000000],BAO[2.0000000000000000],BRZ[0.0066183200000000],GENE[1.7617426800000000],GOG[40.8400715000000000],IMX[12.1436133000000000],RSR[1.00000000000000] |
| 03727802 | SOL[0.0086192800000000],TRX[0.0035517700000000],USD[0.0000000015231850],USDT[0.0000000025802644] |
| 03727807 | GOG[15.0000000000000000],USD[0.1668735450000000] |
| 03727809 | GARI[11529.0000000000000000],USD[9.8080401400000000] |
| 03727817 | BTC[0.0025997800000000],ETH[0.0229978000000000],ETHW[0.0229978000000000],USDT[351.2977495580000000] |
| 03727824 | USD[0.3647544331938924],USDT[0.8406415200000000] |
| 03727827 | GOG[117.9775800000000000],USD[0.6405198800000000],USDT[0.0000000040020660] |
| 03727872 | FTT[1.0996010000000000],MAPS[0.9950600000000000],MTA[43.0000000000000000],USD[0.0000000089943100],USDT[0.000000050000000] |
| 03727880 | USD[0.0000000302553600] |
| 03727890 | BRZ[0.0000000078906000],ETH[0.0000065956546629],ETHW[0.0000065956546629] |
| 03727896 | BAT[1.0000000000000000],ETH[0.4474783300000000],ETHW[0.4474783300000000],EUR[0.0000223439021439] |
| 03727920 | EUR[210.0000000000000000],USD[16.5473294465000000] |
| 03727922 | ALPHA[129.0000000000000000],USD[13.7354039360595937] |
| 03727933 | FTT[0.3359052100000000],USD[0.0000000009086536] |
| 03727939 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[1.0138836053944354],ETHW[1.0134576453944354],EUR[0.0000000127548766],FTT[14.7680964900000000],KIN[2.0000000000000000],LRC[632.0476497100000000],OXY[0.0042673536134625],SOL[6.5000370300000000],SRM[0.0013285600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 03727946 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000070000000000],ETHW[0.0000069793289910],KIN[1.0000000000000000],LUNA2[0.0014035717370000],LUNA2_LOCKED[0.0032750007200000],LUNC[305.6307007800000000],SOL[0.0630395300000000],USD[0.0000023010589972] |
| 03727969 | USD[0.0016972507081344],USDT[0.0000000007938478] |
| 03727972 | AKRO[1.0000000000000000],TRX[49.7491403800000000],USD[4.9730085501522808],USDT[5.9750000100098525] |
| 03727973 | GENE[31.7000000000000000],GOG[450.0000000000000000],USDT[1.7830808800000000] |
| 03727974 | USD[25.0000000000000000] |
| 03727988 | BNB[0.0000001000000000],BTC[0.0000000819189954],LUNA2[0.0437320226300000],LUNA2_LOCKED[0.1020413861000000],LUNC[9522.7400000000000000],USD[-0.0803357712588834],USDT[0.0000496916277400] |
| 03728002 | BTC[0.0000040200000000],THETABULL[0.0000000056644004],USDT[0.0000452633782992] |
| 03728010 | GOG[59.0000000000000000],USD[0.3295373086460800] |
| 03728021 | CRO[0.0000001244910],FTT[0.0351763548195575],LUNA2[0.0000000001000000],LUNA2_LOCKED[12.7509246700000000],MATIC[0.4020224695990970],POLIS[1755.6734200000000000],RAY[0.000000045118000],SOL[0.000000040405508],USD[0.0081814351837309],USDT[0.000000064872749],XRP[0.000000044341300] |
| 03728066 | ETH[0.0000001935700],SOL[0.0000000034143512],USD[0.0000029109586120] |
| 03728076 | BAO[2.0000000000000000],DYDX[0.0000946900000000],KIN[1.0000000000000000],NFT[456354642992989315][1],USD[0.0864501016579766],USDT[0.000000009529084],WFLOW[0.0000717631822373] |
| 03728088 | 1INCH[8.4360000000000000],AAVE[0.0032000000000000],ALCX[299.5470000000000000],ALGO[274599.5260000000000000],APE[3921.1000000000000000],APT[0.500000000000000],ATLAS[200000.0000000000000000],ATOM[29801.5788600000000000],AUD[445.0810258125000000],AVAX[4322.3159717200000000],AXS[1.2557952500000000],BADGER[10136.8475799300000000],BAL[755.2916400000000000],BAND[0.5000000000000000],BCH[2897.8014600000000000],BIT[1372.5632000000000000],BNB[0.0095800000000000],BOBA[0.8298800800000000],BTC[2.5317425489507250],CEL[27.4000000000000000],CHR[289393.5614000000000000],CHZ[6.7710000000000000],DOGE[12.2826600000000000],CREAM[842.4050000000000000],CRO[$7170.5398260000000000],CRV[420.5765000000000000],CVX[7306.7380000000000000],DAI[9990.0771980000000000],DOGE[357244.0000000000000000],DOT[6938.4650000000000000],DYDX[4462.8000000000000000],EN[20 6924.4150000000000000],ENS[10470.2218637600000000],ETH[15.1533400000000000],ETHW[19999.6997467400000000],FIDA[36182.0000000000000000],FTM[52806.3486400000000000],FTT[75.0864345700000000],FXS[5001.1920000000000000],GALA[2010050.7810000000000000],GBP[4624.0721962900000000],GMT[0.7000000000000000],GMX[5.8800000000000000],GODS[2801 12.7222000000000000],GOG[16529.2680000000000000],GRT[125721.0786150000000000],GST[33.8172450000000000],HT[16.3035300000000000],HUM[267961.7781865900000000],IMX[99990.5548096700000000],JOE[170182.8900000000000000],LDO[23870.9000000000000000],LOOKS[1 94269.3974880000000000],LRC[39987.3100000000000000],LTC[4999.3290600000000000],LUNA2[91.6000000000000000],LUNA2B41.3894621700000000],LUNA2_LOCKED[1499.5754116700000000],LUNC[99.9700000000000000],MANA[99816.9927506800000000],MATIC[99671.8617530000000000],NEAR[19998.80000000000000],NFT[376334076390517842][1],NFT[430673538973513503][1],NFT[533527316703277584][1],OMG[0.2100000000000000],PERP[37306.3960394800000000],QI[1654776.0000000000000000],RAY[24992.4277506600000000],REEF[80706918.8001980000000000],REN[252413.5839000000000000],RNDR[69998.7250000000000000],RSR[3610862.3030260000000000],SAND[199991.3952074000000000],SHIB[42978 51233.0000000000000000],SLND[50000.0000000000000000],SNX[0.2638910000000000],SOL[5.3244000000000000],SOS[293000000000000000000.0000000000000000],SPELL[1999287 4.0000000000000000],SRM[47565.498685960000000],SRM_LOCKED[23208.1145720400000000],STG[0.6018792500000000],STMX[1469023 6.3026460000000000],SUSHI[5670.9178377800000000],SXP[472618.6208549300000000],TOMO[9803.5000000000000000],TONCOIN[3252.5640000000000000],TRU[33916.0000000000000000],TRX[16.0044130000000000],UNI[23927.2884656000000000],USD[7954779.0997242121439950],USDT[53771.2381377218121300],VGX[12.6500000000000000],WAVES[243.5000000000000000] |
| 03728094 | BTC[0.0000000067266508] |
| 03728106 | ATLAS[1013.0116744900000000],AUD[0.0407348530222185],DENT[1.0000000000000000],KNC[9.0985259600000000],SOS[64102564.1025641000000000],USD[0.000000001503846] |
| 03728106 | LUNA2_LOCKED[0.0000001500284001],LUNC[0.0014001000000000],TONCOIN[0.0700973600000000],USD[0.0000000032843135],USDT[0.0054848420792920] |
| 03728115 | BTC[0.0256948600000000],ETH[0.0718578000000000],ETHW[0.0718578000000000],EUR[624.0941940415702247] |
| 03728117 | BTC[0.0000000094000000],USD[0.0000005993994210],USDT[0.0000001181028220] |
| 03728123 | NFT[496822390550381012][1],RAY[7.3970822000000000],USD[-1.5960871252855040],USDT[0.0000000061859995] |
| 03728124 | USD[0.0000000939602225],USDT[1571.8312850100000000] |
| 03728126 | EUR[0.0000000000470000],USD[0.0000000053010304] |
| 03728161 | BNB[0.0013358181129638],ETH[0.0000000066886480],NFT[456238016009291156][1],NFT[541447450060606455][1],SOL[0.0000000042001472],TRX[0.0000020000000000],USDT[0.0000000059022348] |
| 03728163 | LUNA2[0.6042650587000000],LUNA2_LOCKED[1.4099518040000000],LUNC[131579.9887380000000000],USDT[0.0000510112918862] |
| 03728167 | ATOM[44.3000000000000000],AVAX[16.1000000000000000],BTC[0.0164000000000000],ETH[0.3819970000000000],ETHW[0.2909970000000000],EUR[225.0000000000000000],LUNA2[0.9993714990000000],LUNA2_LOCKED[2.3318668310000000],LUNC[100000.4314820000000000],NEAR[40.0551015800000000],SAND[387.0000000000000000],SOL[39.7971019400000000],USD[365199329522 7200] |
| 03728168 | BRL[6752.0000000000000000],BRZ[0.4912532350000000],BTC[0.0000709000000000],ETH[0.0007499000000000],ETHW[0.0007499000000000],GOG[0.0724500000000000],LUNA2[0.1401528125000000],LUNA2_LOCKED[0.3270232292000000],SHIB[25653.5600000000000000],USD[0.0000000835388186],USDT[0.0000001390613007] |
| 03728177 | BTC[0.0015364379819767],DOGE[1.0000000000000000],ETH[0.0003003739000000],ETHW[0.0003035000000000],FTT[0.1962123046434328],NFT[353669489908139503][1],NFT[398016711182991562][1],USD[0.0000002318803000] |
| 03728208 | GOG[18.9962000000000000],USD[0.6440000000000000] |
| 03728210 | LUNC[0.0000000033976053],USD[0.0000000041464106],USDT[0.0000000021094771] |
| 03728215 | GOG[41.0000000000000000],TRX[9.0000000000000000],USD[0.0157361200888800] |
| 03728216 | GOG[10.0000000000000000],USD[0.0465725000000000],USDT[0.0000000086724875] |
| 03728223 | BAO[1.0000000000000000],ETH[0.0027558376870181S],ETHW[0.0027240468701815],KIN[2.0000000000000000],SOL[0.0000000810733555],TRX[1.0000040000000000],USD[0.0000057685949820],USDT[0.0000015205853426] |
| 03728232 | APT[0.0000000900000000],BNB[0.0000000019965624],CRO[0.0000000046000000],ETH[0.0000000250000000],SOL[0.0000006160000082],USD[0.0031035439483588] |
| 03728247 | GOG[20.7229916436681004],HNT[0.5494385959189160] |
| 03728260 | BTC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03728284 | BNBBULL[0.476909370000000],COMPBULL[809.884100000000000],ETHBULL[0.320074372000000],LINKBULL[399.924000000000000],USDT[0.060348634000000] |
| 03728298 | OXY[0.000000059200000],TRX[0.563509000000000],USD[0.000000076788542],USDT[0.000000046337934] |
| 03728324 | KIN[1.000000000000000],USD[0.000000022492962] |
| 03728390 | MNGO[1080.000000000000000],USD[197.412813973570515] |
| 03728392 | TONCOIN[30.848026420000000],USD[0.017487500000000] |
| 03728395 | BTC[0.000012110000000],EUR[10.585920580000000],FTM[27.988200000000000],USD[8.247368020000000],USDT[11.164610340000000] |
| 03728396 | BNB[0.000000144620858],SOL[0.000000006500000],USDT[0.000000001339512] |
| 03728397 | USD[0.709466695440000],USDT[0.641549421535214] |
| 03728402 | BNB[0.000000167629168],HT[0.000000014487103B],SOL[-0.000000010219585],TRX[0.000000025461317],USDT[0.000000033096363] |
| 03728417 | BUSD[11000.000000000000000],NFT (3529944709008677941[1],NFT (3987780831779479341[1],NFT (4144197768169297691[1],TRX[0.000080000000000],USD[162.096900941107854],USDT[0.000000019771840] |
| 03728426 | GOG[89.994400000000000],USD[26.403228700000000] |
| 03728429 | TONCOIN[4.840000000000000] |
| 03728435 | FTT[0.000000004241000],SOL[0.002434760000000],TRX[0.000000003504564],USD[0.066032077059225] |
| 03728439 | BNB[0.000000008090260],BRZ[0.002411312731511],ETH[0.002381482446746],ETHW[1.376755082446746],LTC[0.000000043498432],TONCOIN[0.080000000000000],USD[0.000000021784668] |
| 03728470 | KIN[2.000000000000000],NFT (3586759183720445891[1],NFT (3771094483905304891[1],NFT (5610090430641825591[1],NFT (5628905652515990051[1],RSR[1.000000000000000],TRX[0.000786000000000],USD[0.000000044982720],USDT[0.000000199334039] |
| 03728486 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.138937290000000],DENT[4.000000000000000],ETH[2.346945610000000],ETHW[2.345999060000000],EUR[1058.035849784447664],FTT[81.855057140000000],HNT[21.654503050000000],KIN[1.000000000000000],LRC[410.717010520000000],MATIC[155.432640170000000],REN[2.000000000000000],SOL[8.725658940000000],SRM[59.054340480000000],SUSHI[86.263128490000000],TRU[1.000000000000000],TRX[14.000000000000000],UBXT[4.000000000000000],XRP[5267.476549010000000] |
| 03728514 | BNB[0.000000036850338],GALA[0.000000041751970],IND[0.000000007000000],MATIC[0.000000059901480],SOL[0.000000082809700],TRX[0.000210083918864],USDT[0.000000055660937] |
| 03728530 | BNB[0.000000029608696] |
| 03728539 | EUR[100.000000000000000],USD[-10.804135495000000] |
| 03728560 | APE[0.046660000000000],ETH[0.000000042487000],TRX[0.000010000000000],USD[0.035504922916620],USDT[0.748723883164749] |
| 03728578 | ATOM[0.094400000000000],BNB[0.003294610000000],BTC[0.009529592492480],ETH[0.080589650000000],ETHW[0.080589650000000],LUNA2[0.242487075400000],LUNA2_LOCKED[0.565803175900000],LUNC[25769.589920000000],SOL[7.943897780000000],SWEAT[38.131110961900200],USD[0.046439565965464],USDT[1.368732818324193] |
| 03728601 | BNB[0.000000051483517],USD[4.551971859827140] |
| 03728606 | GOG[17.996400000000000],USD[0.013579590000000] |
| 03728609 | GOG[76.576336400000000],USD[0.000000009717664] |
| 03728617 | USD[0.000000014415581],USDT[0.000000083557860] |
| 03728629 | BTC[0.017128529931200],USD[0.000068811023352] |
| 03728632 | NFT (5331963750088972091[1],USDT[0.000401840000000] |
| 03728644 | USD[25.000000000000000] |
| 03728654 | SOL[0.000194650000000],USD[0.158562154136104] |
| 03728660 | GENE[0.000000060000000],LUNA2[0.001725626978000],LUNA2_LOCKED[0.004026462948000],LUNC[375.758907550000000],RAY[4.724735022747735],USD[30.129045152906562],USDT[0.000000019088000] |
| 03728672 | USD[0.461420433000000] |
| 03728679 | TONCOIN[0.036635040000000],USD[0.007998096611810],USDT[0.000000071112192] |
| 03728690 | USDT[0.000000256033800] |
| 03728712 | USD[30.000000000000000] |
| 03728752 | ETH[0.000000110000000],FTT[0.000000007696504],USD[0.937039001846294] |
| 03728759 | BNB[0.090543500000000],GOG[14.997000000000000],USD[0.358280760000000] |
| 03728763 | BAO[1.000000000000000],DYDX[0.826869060000000],TRX[86.372180660000000],USD[0.000000057263830],XRP[49.512898500000000] |
| 03728766 | FTT[0.000014895075118G],LUNA2[0.005529498775000],LUNA2_LOCKED[0.012902163810000],LUNC[1204.060000000000000],USD[0.193885414327833] |
| 03728767 | USD[0.000530635448732] |
| 03728772 | BTC[0.000061642000000],BUSD[10981.391976250000000],EUR[1.555000000000000],SOL[0.002000000000000],USD[0.000000042500000] |
| 03728781 | USD[0.000000105231988],USDT[5.097733028982956] |
| 03728789 | AXS[10.800000000000000],ENJ[68.000000000000000],MANA[56.000000000000000],SAND[49.000000000000000],USD[-39.351326275000000000000] |
| 03728790 | USDT[0.000000027966354] |
| 03728796 | AAVE[0.000000028000000],ADABULL[0.000000009061992A],ATOM[0.000000008800000],AVAX[0.000000032500000],BEAR[0.000000020000000],BNB[0.000000055999208],BTC[0.000000073820062],BULL[0.000000088396094],ETH[-0.000000004265322],ETHBULL[0.000000048000000],FTT[0.000000093929443],LUNC[0.008803710161750],MATIC[0.000000096536487],SOL[0.000000130292317],USD[0.000016744215358B],USDT[0.000000017594927] |
| 03728799 | BTC[0.005100014801250],DOGE[554.903097000000000],ETH[0.054990397000000],ETHW[0.047000000000000],EUR[0.000000030000000],USD[0.183339324710720] |
| 03728805 | DENT[1.000000000000000],ETH[0.000000089529798],LUNA2[0.004999262323000],LUNC[108.859889610000000],UBXT[3.000000000000000],USD[0.000000074339076],USDT[9.000000090023702] |
| 03728809 | USD[25.000000000000000] |
| 03728810 | TRX[0.000016000000000],USD[0.041422980235939Z],USDT[0.000000302542782] |
| 03728812 | APE[0.562454400000000],ATOMBULL[9.998000000000000],BRZ[28.000000000000000],SHIB[11275.090313560000000],SLP[181.454608200000000],USD[-0.046329625000000],XRP[4.817634200000000] |
| 03728833 | BTC[0.001700000000000],USD[0.202233895000000] |
| 03728834 | GOG[103.532084870000000],SUSH[22.495513030000000],USD[0.000000386112972] |
| 03728850 | EUR[0.000000442162061,USD[0.156433865430000],USDT[0.003713230000000] |
| 03728860 | GOG[23.000000000000000],USD[0.018259370000000] |
| 03728861 | EUR[0.000000053183002] |
| 03728862 | GOG[162.975000000000000],USD[0.707614650000000] |
| 03728863 | EUR[0.000000043054518],FTT[4.499500000000000],USD[0.280303977629442],USDT[0.000001430863058] |
| 03728864 | USD[0.241240141250000] |
| 03728893 | USD[0.000000005000000] |
| 03728893 | BTC[0.000226010000000],USD[0.000342883013727] |
| 03728895 | RSR[1.000000000000000],SOL[11.856878860000000],USD[0.000001160761264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03728925 | DOGE[0.366084660000000],FTM[0.000000007561300],NFT (33332830225058263):1],NFT (36158425930594615):1],NFT (55588124662006779):1],TRX[0.00001000000000],USD[0.000000052052624],USDT[0.000000035858715] |
| 03728932 | MATIC[0.073333353729215],SOL[0.0000000017000000],TRX[0.0046020000000000],USDT[0.0000000079728841] |
| 03728938 | BNB[0.0000000008083847],CRO[0.0000000015000000],DOGE[0.0000000097207416],DOT[0.0000000018868470],ETH[0.0000000035581100],LINK[0.0000000040000000],LTC[0.0000000015511573],LUNA2[0.0000098853297250],LUNC[2.1525513600000000],MATIC[0.0000000367304483],RAY[0.0000000040000000],SOL[0.000000051290685],SRM[0.000000160000000],TRX[0.0000000047114814],USD[0.0000006173081634] |
| 03728950 | TONCOIN2[0.0144787000000000],USDT[0.000000023070381 0] |
| 03729022 | BTC[0.0001000000000000] |
| 03729025 | GOG[4.0248503900000000],USD[0.000000066257849] |
| 03729028 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.0000000095590268],TRX[0.0000280000000000],USDT[0.000000075597795] |
| 03729034 | USD[0.0001963698141642] |
| 03729037 | USD[0.0000000224929662] |
| 03729065 | USD[0.000000050000000] |
| 03729069 | TRX[0.00001000000000],USDT[1.000000000000000] |
| 03729096 | ATLAS[1429.7140000000000000],USD[0.1112016424000000],USDT[0.0080000000000000] |
| 03729114 | EUR[0.0719737383191568] |
| 03729118 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000191714146],USDT[68.2564669000000000] |
| 03729148 | BUSD[3.000000000000000],USD[80.6697701059458978],USDT[9282.5619168084010083] |
| 03729150 | GOG[197.0000000000000000],USD[0.7460635000000000] |
| 03729154 | AAVE[0.0499900000000000],BNB[0.0100000000000000],BTC[0.0029996000000000],CHZ[10.000000000000000],DOT[0.0999800000000000],ETH[0.0219956000000000],ETHW[0.0159968000000000],LINK[0.4999400000000000],MATIC[0.9998000000000000],SOL[0.1899740000000000],USD[10.7892847705000000] |
| 03729158 | ETH[0.0015795028710127],ETHW[0.0015795028710127] |
| 03729159 | USD[25.0000000000000000] |
| 03729167 | GOG[318.9362000000000000],IMX[32.100000000000000],USD[0.2949640350000000] |
| 03729177 | FTM[0.0668717130000000],ETH[0.0668717130000000],USD[0.0000000023924621],USDT[0.000009371632746] |
| 03729184 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[400.0000000000000000],BTC[0.0114599500000000],DENT[2.000000000000000],EUR[25.5421211676986356],KIN[11.000000000000000],LUNA2[1.3517229550000000],LUNA2_LOCKED[3.0422455820000000],LUNC[4.2043694300000000],SPA[71.5478172700000000],STET H[0.1692111081579310],USDT[5.000000000000000],USDC[287.7956382300000000] |
| 03729186 | LTC[0.0091360000000000],TONCOIN[122.1000000000000000],USD[0.0604528375028117] |
| 03729218 | BTC[0.0000291965977942],DAI[0.7458508045438150],ETH[0.0000000071309 06],LTC[0.0000000001821339] |
| 03729252 | GST[0.0400041200000000],LUNA2[0.0025512947170000],LUNA2_LOCKED[0.0059530210050000],LUNC[555.5497960000000000],NFT (55128379494845387 1):1],USD[0.9164798885000000],USDT[0.0000073255371936] |
| 03729255 | BTC[0.0215272000000000],LUNA2[0.0004438196720000],LUNA2_LOCKED[0.0010355792350000],LUNC[96.6426680000000000],USD[4.1068477266828500],USDT[0.0000000081040396] |
| 03729264 | USDT[0.0000002909328741] |
| 03729276 | FTT[0.0047159800000000],USD[0.0356892000000000] |
| 03729278 | TRX[0.0077770000000000],USD[0.0014654129224172],USDT[0.0000000009156200] |
| 03729301 | BNB[0.0032150300000000],USD[0.5414925559290254],USDT[0.000000010251767] |
| 03729305 | APE[10.000000000000000],AXS[0.000000000000000],BTC[0.0281000009501350 0],DOT[11.600000000000000],EUR[0.0000000033139774],FTM[50.0000000000000000],GALA[200.0000000000000000],GMT[100.0000000000000000],MANA[140.0000000000000000],MATIC[30.0000000000000000],REEF[4300.0000000000000000],SHIB[180000 0.0000000000000000],SOL[6.4252140700000000],USD[336.4254899249202599],XRP[100.0000000000000000] |
| 03729309 | USD[25.0000000000000000] |
| 03729319 | TRX[0.0077900000000000],USD[4.5430843561485491],USDT[0.0000000081907978] |
| 03729334 | GOG[1.8295658000000000] |
| 03729358 | BTC[0.0000012600000000],PAXG[0.0000206600000000],RUNE[17.0162655600000000],USD[0.0115454300000000] |
| 03729368 | BTC[0.0600937600000000],ETH[0.2809508000000000],ETHW[0.2809508000000000],USD[3.7758436000000000] |
| 03729374 | USD[0.0000000074513564],USDT[0.0000000062926776] |
| 03729390 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.0000000044670749],GBP[0.0319929500090169],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000153669914],USDT[0.0000000022293922] |
| 03729392 | GOG[26.9948700000000000],USD[0.0245790000000000] |
| 03729407 | BTC[0.0005000055575506],ETH[0.0120916490623 78],ETHW[0.0120916490623 78],SOL[0.0000000050518263],USD[0.0000001935060811] |
| 03729408 | USD[0.0097560028000000] |
| 03729426 | AAVE[0.000000006175217],APE[0.0000000013959460],APT[0.0000000022935742],ATOM[0.0000000053828141],AVAX[0.000000006318 2002],BNB[0.0000000085000000],BTC[0.0000000038793773],CHZ[0.0000000035560686],DOGE[0.0000000011021057],ETH[0.0000000097476825],EUR[0.000000003360 6045],FTT[0.0000001775678921],KNC[0.0000000349211159],LINK[0.0000000024982378],LUNA2_LOCKED[0.0000000110413016],MATIC[0.0000000100000000],NFT (45639233754992626):1],PYPL[0.0000000004167500],RUNE[0.0000000029512793],SHIB[0.0000000042482881],SOL[0.0000000093892951],TRX[0.0000000113189383],USD[0.0285538545146481],USDT[0.0000000085801 0349],XRP[0.0000000020130963] |
| 03729430 | BTC[0.1987642160000000],EUR[0.1410000000000000],USD[0.0000000000000000] |
| 03729458 | GOG[16.0000000000000000],USD[0.1457536800000000],USDT[0.0000000016157640] |
| 03729464 | BTC[0.0000000031168753],ETH[0.0000000086861790],USD[0.0000000072019239] |
| 03729466 | BTC[0.0000110985922000],SOL[0.0077139200000000],USD[127.2858310400000000] |
| 03729470 | EUR[0.0000000844413848],USD[0.0000000155014720],USDT[0.0000002589007] |
| 03729496 | USD[0.0014194550000000],USDT[0.0000000132715977] |
| 03729498 | GOG[33.0000000000000000],USD[0.2905350000000000],USDT[0.0000000035465350] |
| 03729505 | BRZ[0.0025424600000000],USD[0.0163810911151972] |
| 03729507 | BAO[1.000000000000000],BTC[0.0088075000000000],DENT[1.000000000000000],ETH[0.0981748700000000],ETHW[0.0981748700000000],TRX[1.000000000000000],USD[0.0000975166432239] |
| 03729510 | BULL[1.7896420000000000],COMPBULL[19996.0000000000000000],ETHBULL[2.0285942000000000],TRX[0.0007780000000000],USDT[0.0981823200000000] |
| 03729516 | SLP[32523.2972509000000000],USD[2204.2474330001000290] |
| 03729524 | HXRO[1.000000000000000],LOOKS[0.000000057490910] |
| 03729548 | USDT[0.1509546900000000] |
| 03729550 | RAY[47.6538979000000000],TONCOIN[336.7348400000000000],TRX[0.0015240000000000],USD[0.0060086711000000],USDT[247.1450040000000000] |
| 03729552 | TONCOIN[0.0000000100000000],USD[0.0000000081380995],USDT[0.0000000093486668] |
| 03729555 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03729563 | USD[0.0000000044940960],XRP[5.5464377000000000] |
| 03729571 | USD[25.0000000000000000] |
| 03729578 | BTC[0.0009428500000000] |
| 03729599 | USD[0.0000000152300000] |
| 03729602 | USDT[0.2500000000000000] |
| 03729621 | ETH[0.3829256980000000],ETHW[0.0000000080000000],FTT[5.1170350403625001],GOG[327.9810000000000000],TRX[0.0007770000000000],USD[0.6730837367371200],USDT[0.0000000036314703] |
| 03729626 | KIN[1.0000000000000000],USD[0.0000001985671105] |
| 03729655 | GOG[106.6230202486119379],USD[93.8022188254923334] |
| 03729684 | USD[0.2606190025000000] |
| 03729685 | LOOKS[30.1942678800000000],RSR[1.0000000000000000],USD[5.0100000057073524] |
| 03729699 | GOG[257.7640657800000000],USD[2.9657000097672640] |
| 03729717 | SOL[0.0000278100000000],USD[0.0000002995934463] |
| 03729728 | EUR[0.0000000114586858],USD[0.9752182500000000] |
| 03729732 | GOG[364.0000000000000000],USD[0.4144686500000000] |
| 03729740 | USD[0.7769387900000000],USDT[2.0000000000000000] |
| 03729753 | GENE[27.5630931100000000],GOG[686.9336000000000000],USD[8.2360453223954388] |
| 03729756 | GOG[10.9958000000000000],USD[0.1265014000000000] |
| 03729766 | USD[0.0000000069475423] |
| 03729769 | BNB[0.0000000020000000],BTC[0.0000027594669541],FTT[25.0660377200000000],LTC[0.0000000020000000],SOL[0.0000000030000000],USD[271.9431893210798262],USDT[0.0090686416894058] |
| 03729771 | USD[25.0000000000000000] |
| 03729781 | GOG[256.9694000000000000],USD[0.7452165800000000] |
| 03729789 | BRZ[0.0046940500000000],GOG[120.0992103860000000],USD[0.1544447250000000] |
| 03729803 | USD[0.0024934282830059],USDT[0.0000000042361562] |
| 03729826 | BTC[0.0000000091371536],DOT[0.0000000027600000],ETH[0.0000000077049558],USD[0.4329956325555000],XRP[0.0000000035380000] |
| 03729830 | GOG[838.9376000000000000],IMX[63.8000000000000000],USD[0.2082559450000000] |
| 03729844 | FTT[5.1998000000000000],USD[0.2335356900000000] |
| 03729849 | AAVE[3.0198000000000000],BCH[1.5010000000000000],BNB[3.8288808200000000],BTC[0.1136075100000000],DOGE[1978.8042000000000000],DOT[0.0758680000000000],ETH[1.5854340500000000],ETHW[1.5854350500000000],FTT[0.5998800000000000],LINK[2.7000000000000000],LTC[0.7000000000000000],SOL[4.4196300000000000],TRX[248.0000000000000000],USD[52.9721934960000000],XRP[150.0000000000000000] |
| 03729851 | SHIB[0.0000000349155584],USD[0.0157973459587558],USDT[0.0003754492170356] |
| 03729857 | USD[25.0000000000000000] |
| 03729864 | AVAX[0.0000000050000000],BNB[0.0000000004481220],ETH[0.0000000379533000],LTC[0.0000000004200000],MATIC[-0.0000000020055832],SOL[0.0000000051396760],TRX[0.0000000011627932],USDT[0.0000000023877069] |
| 03729870 | ATLAS[140.0000000000000000],CQT[16.0000000000000000],DOT[0.5000000000000000],FTT[4.2595706400000000],GALFAN[3.3000000000000000],TRX[0.0003360000000000],USD[0.0000000623535248],USDT[0.0000001151572575] |
| 03729895 | GOG[97.0000000000000000],USD[0.8538401450000000] |
| 03729911 | DOGE[2.9398257000000000],SRM[4.4544073500000000],UBXT[1.0000000000000000],USD[0.0088653455626900] |
| 03729920 | BTC[0.0003064900000000],USD[0.0000570181326248],USDT[0.0002123297044044] |
| 03729941 | BNB[0.0000000020800000],USDT[0.1557806720000000] |
| 03729942 | BAO[4.0000000000000000],GBP[0.0000000301950000],KIN[3.0000000000000000],SOL[0.0000000043214440],USD[0.0000004737636434] |
| 03729952 | KIN[6751.2413448200000000],USD[0.0034162672000000] |
| 03729956 | GOG[291.0000000000000000],USD[0.7008712500000000] |
| 03729964 | RNDR[0.2476308300000000] |
| 03729968 | TONCOIN[0.0100000000000000],USD[0.0027310902000000] |
| 03729973 | USD[11.6540941100000000] |
| 03729984 | BAO[22.0000000000000000],BTC[0.0000001400000000],ETH[0.0000014700000000],ETHW[0.1605539300000000],EUR[488.3880700150771951],KIN[10.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03729990 | GOG[446.9106000000000000],USD[0.0964293640160088] |
| 03729994 | ETH[0.0004240000000000],ETHW[0.0004240000000000],GOG[4.0000000000000000],USD[0.8933880600000000] |
| 03730002 | BRZ[0.4121295511639208],BTC[0.0001436417532800],DOGE[10.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[1.0000000000000000],SHIB[27632063.8637851900000000],SUSHI[0.0000000053800594],USD[0.1184983556803177],USDT[0.0000000055522991],XRP[2.6161719478482693] |
| 03730012 | TONCOIN[30.4000000000000000],USD[0.2430948800000000] |
| 03730036 | TRX[0.0077700000000000],USDT[0.0000006432258166] |
| 03730058 | BTC[0.0000065147619600],ETH[0.0000049840000000],ETHW[0.0000949840000000],TONCOIN[3.9000000000000000],USD[0.1078418605000000] |
| 03730062 | USD[-565.8808415433204137],USDT[631.9455076700000000] |
| 03730063 | BAT[0.7500000000000000],BTC[0.0000094087500000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[1.0000000000000000],USD[5.9923500460000000] |
| 03730068 | TONCOIN[0.0690000000000000],USD[13.7812293840000000] |
| 03730073 | USD[21.3002385300000000] |
| 03730076 | SHIB[380000.0000000000000000],USD[1.5040762768500000] |
| 03730078 | ALGO[340.0000000000000000],GBP[250.0000000000000000],LUNA2[0.0000000377217937],LUNA2_LOCKED[0.0000000880175187],LUNC[0.0082140000000000],SHIB[8751458.5764294000000000],USD[0.3946833972230880] |
| 03730082 | FTM[9.0000000000000000],USD[0.3455579037500000] |
| 03730088 | USD[4.5308201440000000] |
| 03730091 | MANA[0.4200000000000000],USD[0.5861352400000000] |
| 03730099 | DOGE[207.1660691000000000],TRX[100.7652950000000000],XRP[10.2206000000000000] |
| 03730102 | AKRO[1.0000000000000000],ATLAS[2354.1393988200000000],KIN[1.0000000000000000],USD[0.0000000066944773] |
| 03730112 | USD[28.3740436300000000] |
| 03730129 | BRZ[0.1008788700000000],BTC[0.0000000099868510],USD[0.0044877386261227],USDT[0.0028778302109360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03730170 | GOG[42.000000000000000] |
| 03730174 | USD[2.271659233400000000],USDT[0.005743490000000000] |
| 03730197 | AGLD[149.389934940000000000],ALC[X0.000709870000000000],ALPHA[336.944403943880900500],ASD[390.299806350464012000],ATOM[4.499325690000000000],AVAX[7.599050000000000000],BADGER[13.906570310000000000],BCH[0.244971926712016800],BICO[25.9895500000000000000],BNB[0.539856227000000000],BNT[132.268435768628672600],BTC[0.0254892060652400],CEL[0.050828000000000000],COMP[1.857059072410000000],CRV[11.000000000000000000],DENT[11796.048000000000000000],DOGE[738.497612600000000000],ETH[0.054948523300000000],ETHW[0.019628911000000000],EUR[0.000000044266734],FIDA[77.986365600000000000],FTM[107.983076700000000000],FTT[5.999374140000000000],GRT[392.848007600000000000],JOE[205.911452400000000000],KIN[939821.400000000000000000],LINA[3159.335000000000000000],LOOKS[105.968080000000000000],MOB[0.497570944475028300],MTL[27.794737000000000000],NEXO[41.000000000000000000],PERP[59.143106400000000000],PROM[4.856657501000000000],PUNDIX[0.089721000000000000],RAY[167.289964954635226300],REN[126.892000220000000000],RSR[10135.197714289835793400],RUNE[5.603738627683039800],SAND[78.989550000000000000],SKL[256.824322200000000000],SPELL[98.138000000000000000],SRM[38.999078500000000000],STMX[4168.654800000000000000],SXP[38.980943190000000000],TLM[1833.846290000000000000],USD[267.5458062708263687210],USDT[0.000000019034316],WBX[194.949727900000000000] |
| 03730206 | APE[1049.898502027776970],BTC[0.000000075978959],DOGE[0.000000063020000],LUNA2[0.000000388000841],LUNA2_LOCKED[0.000000905335296],LUNC[0.008448800000000000],SOS[0.000000029089086],USD[0.005155944723326],USDT[1.445637215538217] |
| 03730230 | GOG[106.000000000000000],USD[0.698439075000000000] |
| 03730231 | USD[25.000000000000000] |
| 03730251 | AURY[3.262541140000000000],GALA[172.978143610000000000],POLIS[22.190646680000000000],USDT[25.761990240285217] |
| 03730253 | BF_POINT[200.000000000000000000] |
| 03730254 | AVAX[0.000000013763958],BNB[0.000000039848939],FTM[0.000000038050008],SLP[0.000000065076160],USD[0.000000069388820],USDT[0.000000033352225] |
| 03730258 | BTC[0.000100000000000],USD[4.934273489000000],USDT[0.000000110109044] |
| 03730259 | EUR[0.000147282404050] |
| 03730265 | AVAX[0.038987720451025],BNB[0.019369089997246],BTC[0.000000037838554],DOT[0.099036259990800],ETH[0.019228442581522],ETHW[0.019124524924817],FTT[0.042075170000000],RAY[0.428589618191868],SOL[0.082158820849879],USDT[2.030963411378168],XRP[11.403626108768135] |
| 03730295 | USD[30.000000000000000] |
| 03730316 | BTC[0.000005920000000],GOG[33.000000000000000],USD[-0.002211622070862] |
| 03730318 | DENT[1.000000000000000],GBP[0.000000106290654],KIN[2.000000000000000] |
| 03730319 | USD[0.037690291400000] |
| 03730343 | BAO[1.000000000000000],DENT[1.000000000000000],DOT[5.503497140000000],EUR[0.000015334765533],KIN[1.000000000000000],SHIB[5376344.086021500000000],SOL[8.662006940000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[73.417599990000000] |
| 03730346 | TRX[1000.000000000000000],USD[0.118985967924054300000000] |
| 03730357 | BTC[0.000619181773500] |
| 03730370 | SOL[0.000000039062553] |
| 03730423 | ETH[0.000000100000000],EUR[0.000000072207882],USD[0.032719506647409],USDT[0.000000005127849] |
| 03730426 | ETH[0.000338000000000],ETHW[0.000338000000000],GOG[15.000000000000000],USD[0.006877760000000] |
| 03730438 | BTC[0.196793470000000] |
| 03730460 | BNB[0.000000015600000],SOL[0.044989083700000] |
| 03730461 | FTT[0.000000051600800],GMT[0.000000040369400],USD[0.000000211984516] |
| 03730469 | EMB[9.892000000000000],TRX[0.000778000000000],USD[0.003218567800000],USDT[0.000000038564400] |
| 03730482 | AAVE[0.009902000000000],TRX[0.000779000000000],USDT[0.000000025157230] |
| 03730490 | ETH[0.000000004065650],XRP[1.000000000000000] |
| 03730506 | GALA[630.000000000000000],USD[0.000000025000000] |
| 03730508 | SOL[0.055422320000000] |
| 03730524 | TRX[2.000000000000000],USDT[0.000000054768012] |
| 03730559 | BTC[0.050480650000000],RSR[1.000000000000000],USD[0.000041556789672] |
| 03730567 | TRX[0.000310000000000],USD[10.000000000000000] |
| 03730591 | RSR[1.000000000000000],USD[0.000000495815870],USDT[0.000601800000000] |
| 03730594 | USD[0.000000117853710],USDT[0.000000025518893] |
| 03730595 | AKRO[0.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[9.000000000000000],BAT[1.000000000000000],DENT[12.000000000000000],ETH[0.000000041925590],GBP[718.337865299135950],KIN[14.000000000000000],MAPS[0.000000071868875],RSR[8.000000000000000],SHIB[0.000000006340589],TOMO[1.000000000000000],TRX[9.000000000000000],UBXT[9.000000000000000],USD[0.000001356401011] |
| 03730599 | GOG[378.000000000000000],USD[0.624618100000000] |
| 03730610 | SHIB[14407013.313123560000000],SOS[25193193.405660370000000],USD[0.000000163020412],USDT[0.000000006335583] |
| 03730612 | GOG[383.000000000000000],USD[0.828849218750000] |
| 03730627 | BAO[8.421900900363591],BRZ[0.000000035992326],GOG[0.000000076328506],KIN[2.000000000000000],SHIB[0.000000059065396],USDT[0.000000025286636] |
| 03730634 | FTT[0.071814925781200],USD[0.762558264100000] |
| 03730635 | USDT[0.000000079000000] |
| 03730645 | BTC[0.000000049563688],DOT[0.000000100000000],SHIB[0.324296680000000] |
| 03730656 | GOG[441.000000000000000],USD[0.119416000000000] |
| 03730661 | GENE[8.933938970000000],GOG[807.363139740000000],PERP[37.267416060000000],USD[0.000000012631879B] |
| 03730665 | ETH[0.000000098356513],ETHHEDGE[0.000000097351928],GBP[0.000000787833773000],USD[0.000013149701174] |
| 03730668 | BRZ[0.007233700000000],GOG[11.001210342500000],USD[0.000000006068632] |
| 03730678 | AURY[17.000000000000000],GOG[111.000000000000000],USD[0.869948250000000],USDT[0.000000147848107] |
| 03730725 | BTC[0.137307010000000],ETH[0.143858000000000],ETHW[0.143910600000000],EUR[0.000000005892256],TONCOIN[0.326040000000000],TRX[0.004090000000000],USD[0.000000071148890],USDT[796.336277351429036S] |
| 03730728 | ATOM[7.072896860000000],ATOMBULL[49500.000000000000000],USD[0.057286894202204S] |
| 03730742 | TONCOIN[0.000000000000000],USD[0.000000156745505] |
| 03730759 | FTT[0.000000062156900],USD[0.000000013072492] |
| 03730761 | BTC[0.000000073332500],BUSD[3.333409000000000],TRX[0.135989000000000],USD[2.338208908743608] |
| 03730766 | BRZ[0.002641230000000],USD[0.000000024521282] |
| 03730771 | BTC[0.001884460000000],EUR[0.002038417805362],USD[0.111810153796029S] |
| 03730778 | BTC[0.001000000000000],USD[4.478176387500000],XRP[297.976000000000000] |
| 03730784 | BNB[0.000000100000000],USD[0.000000187143919] |
| 03730820 | TRX[0.001451000000000],USD[0.001245759829488],USDT[0.000074777407250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03730823 | USD[30.0000000000000000] |
| 03730828 | APE[1.000000000000000000],ETHW[0.025000000000000000],USDT[2.611765430000000] |
| 03730829 | FTT[0.000000008276000],LUNA2_LOCKED[22.115179520000000],LUNC[0.000000010000000],USD[0.000000163290606],XRP[0.000000010000000] |
| 03730836 | ETH[0.000000070734067],TRX[0.000001000000000],USD[0.078998424741695],USDT[0.000000006434854] |
| 03730853 | TRX[0.000777000000000] |
| 03730862 | GOG[20.000000000000000],USD[0.298030946531640] |
| 03730878 | ETH[0.019230223698040],ETHW[0.007109223698040],GOG[65.215980500000000],LUNA2[0.411827606000000],LUNA2_LOCKED[0.960931080600000],LUNC[89676.328259700000000],USD[0.435071877500000],USDT[0.014225855000000] |
| 03730880 | TRX[0.000010000000000],USDT[3000.840658445849710] |
| 03730893 | ATLAS[28658.775344290000000],BRL[265.000000000000000],BRZ[0.768355450000000],BTC[0.000000021757029],C98[81.000000000000000],DOGE[1562.393750000000000],DOT[21.700000000000000],ETH[0.061044394159064],FIDA[0.000000021256423],FTM[537.229964535030635],FTT[0.000000002831046],GMT[123.358680000000000],GOG[1331.845786765000589],GST[91.995538000000000],HNT[17.617550269039644],IMX[132.165250580000000],LUNA2_LOCKED[76.916978600000000],MATIC[595.068524010000000],PEOPLE[1730.000000000000000],SHIB[18372700.373340210000000],SLP[0.000000005033366],STEP[3608.881954230000000],UMEE[1760.000000000000000],USDI[138.196115802446161330000000],USDT[0.000000002327328],WAVES[19.076264240000000],ZRX[312.913297280000000] |
| 03730903 | BTC[0.074082961736860],CRO[899.662902000000000],ETH[0.000000097000000],EUR[0.000000037222536],FTT[12.688756840000000],MANA[146.781273900000000],SOL[2.985041521000000],USD[1.662207067249052],XRP[90.795569500000000] |
| 03730908 | BTC[0.000961170311536],EUR[0.000000001834839],FTT[1.000726291947088],USD[0.000077567097078],XRP[37.924714550000000] |
| 03730917 | USDT[0.026712890000000] |
| 03730920 | USD[20.000000000000000] |
| 03730925 | BTC[0.001292197092650],FTT[1.000000004775121],NFT[47338729974767664411,NFT[52466650357440482311,USD[19.349284526470538411,USDT[0.000000012908058] |
| 03730926 | BNB[0.000000033879506] |
| 03730927 | TRX[294.486843000000000] |
| 03730966 | ETH[0.000000050861210],EUR[0.000000054829303],LTC[0.000145757288130],LUNA2[0.842112822200000],LUNA2_LOCKED[1.964929918000000],TRX[0.008660000000000],USD[0.174973403110190],USDT[1.759280093474936] |
| 03730969 | AVAX[2.400000000000000],BTC[0.000367157155000],USD[30.000000000000000],USDT[0.000000024400000] |
| 03731008 | BTC[0.000000075861300],ETH[0.164307642184550],ETHW[0.056642000622450],USD[0.000017554419616],USDT[0.000003256234868] |
| 03731011 | AURY[8.977960000000000],USD[140.287563633750000],USDT[0.000000058348280] |
| 03731015 | AVAX[0.299943000000000],BTC[0.002599791000000],ETH[0.026994870000000],ETHW[0.026994870000000],FTM[33.993540000000000],FTT[1.099791000000000],MATIC[9.998100000000000],SOL[0.229956300000000],USD[2.054227849000000] |
| 03731027 | SHIB[0.000000083282206],TRX[0.000000011217380],USD[0.000000181556660] |
| 03731032 | USDT[0.000000001819700] |
| 03731041 | BTC[0.008199400000000],ETH[0.356970200000000],USD[213.106308416531916],USDT[125.000000000000000] |
| 03731047 | USD[6.000000000000000] |
| 03731062 | GOG[100.000000000000000],USD[0.050126107218785],USDT[0.000000069969229] |
| 03731096 | USD[0.000000050000000] |
| 03731098 | USD[25.000000000000000] |
| 03731120 | BTC[0.000000090768042],EUR[1.003426258043148],SAND[0.000000002735876],TONCOIN[10.309081290000000],USD[0.004233618815156] |
| 03731122 | USDT[0.046047117593157] |
| 03731143 | BTC[0.003174193215981],ETH[0.039332460000000],ETHW[0.039332460000000],GENE[7.059441180000000],GOG[483.375895060000000],USD[41.200245772928754100000000] |
| 03731144 | GOG[34.000000000000000],USD[0.220337444381200] |
| 03731153 | USD[0.000000010805176] |
| 03731180 | USD[0.000000114105452] |
| 03731184 | USDT[0.000160367618012] |
| 03731202 | USD[0.006678880000000] |
| 03731206 | USD[0.000000068800367],USDT[0.000000109168992] |
| 03731235 | GARI[501.000000000000000],USD[0.423498761211000] |
| 03731236 | USD[30.000000000000000] |
| 03731237 | USD[30.000000000000000] |
| 03731239 | EUR[800.000000000000000],GALA[419.920200000000000],LUNA2[1.377451664000000],LUNA2_LOCKED[3.214053884000000],LUNC[299943.000000000000000],USD[41.397820938500000] |
| 03731247 | USD[0.000089476400000] |
| 03731275 | USD[4.103201098855489800000000],USDT[0.000000098569713] |
| 03731283 | EUR[0.126708900000000],USD[0.000000022788992] |
| 03731285 | BNB[0.000000059948400],BTC[0.061199367333096],DOT[0.000000000784400],LUNA2[91.630170547700000],LUNA2_LOCKED[1.697085945000000],USD[24.743956307592416],USDT[0.000000074651337],USTC[0.271000000000000] |
| 03731346 | BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.086568480000000],EUR[200.477385399857951],KIN[5.000000000000000],USD[0.001856123903278] |
| 03731358 | BTC[0.003035269715160],BUSD[2356.023469000000000],ETH[0.000000076457592],ETHW[0.000000021572681],EUR[0.000000056423827],USD[0.000000154608635],USDT[0.000221300000000] |
| 03731376 | USD[0.175439452581847] |
| 03731377 | CHZ[60.000000000000000],STARS[39.000000000000000],TRX[248.000000000000000],USD[0.000000088880866],USDT[0.000001395555526],XRP[37.329986230000000] |
| 03731400 | USDT[0.000000008581427] |
| 03731409 | USD[0.012126300000000] |
| 03731410 | AAVE[0.000000025884880],ATOM[50.398020473987930],BTC[0.117618780000000],BUSD[50.000000000000000],DAI[2028.523623817261300],ENJ[200.000000000000000],ETH[0.629921860000000],ETHW[0.629921860000000],EUR[300.001689609172978],FTM[318.691534975610720],FTT[31.121309580000000],LUNA2[12.421823872000000],LUNA2_LOCKED[1.945012040000000],LUNC[10348.184082986648230],MATIC[519.653244120000000],NEAR[113.672230190000000],SAND[182.024215020000000],SOL[35.584971541614640],STETH[1.310968476156616],STSOL[0.000000089360378],TRX[200.000000000000000],USD[2704.493461145577817911,USDT[94.569540360120213311,USTC[717.933287651827500001] |
| 03731426 | USD[25.000000000000000] |
| 03731446 | USD[0.018193599670000] |
| 03731449 | BTC[0.000000066624677],BULL[0.000000026000000],DOT[0.000000094796780],ETH[0.000000024505860],FTT[0.000000022600000],GBP[0.000114453179913],SOL[0.000000301201240],USD[0.000011204223525] |
| 03731450 | ANC[0.965400000000000],BTC[0.000306013584785],DFL[33.198000000000000],DOT[0.098000000000000],FTT[0.046843550000000],GARI[0.712200000000000],GENE[0.099060000000000],GMT[0.978000000000000],LUNA2[11.185259340000000],LUNA2_LOCKED[26.098938460000000],LUNC[728019.693934000000000],MKR[0.000000000260617],SOL[2.997570000000000],SUSHI[9.859799574620061],UNI[3.842950000000000],USD[0.000032462624224],USDT[15.848508831991442],WAVE[32.487900000000000],XRP[0.000000091508805] |
| 03731455 | BTC[0.001272370000000],USD[27.911047800000000] |
| 03731485 | ALPHA[0.000000025559248],ANC[0.000000091259580],APE[0.000000031067364],AUDIO[0.000000084078739],BNB[0.000000081895325],BOBA[0.000000078586938],BTC[0.000000015270585],OMG[0.000000029084390],RAMP[8.000000000000000],REN[0.000000026061656],SNX[0.000000078618112],TONCOIN[0.000000048246654],USD[0.031430814515320],USDT[0.000000077564690],WAVES[0.000000037340842] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03731518 | CRO[0.0000000074041046],KIN[1.000000000000000],LUNC[0.0000000070037636],TRX[1.00000100000000000],USDT[0.000000052516354] |
| 03731554 | GOG[99.993000000000000000],MTA[10.000000000000000],SUSHI[14.99800000000000000],USD[4.2354249500000000] |
| 03731562 | GOG[159.587181496599068],USD[0.000000105025500] |
| 03731570 | GOG[40.0000000000000000],USD[0.2026854602000000],USDT[0.0033380000000000] |
| 03731635 | USD[0.0003271260000000] |
| 03731641 | AKRO[2.000000000000000000],BAO[2.0000000000000000],DENT[1.00000000000000000],ETH[0.0562253300000000],ETHW[0.055527138945777701],FB[12.02104483000000000],GBP[2.782920645789195],KIN[1.000000000000000],NFLX[1.95740236000000000],POLIS[90.858996410000000],SAND[7.18209996000000000],SOL[0.939845470000000000],USD[235.216574181547745],YGG[116.20170620000000000] |
| 03731647 | AVAX[0.0000000090000000],BNB[0.0753824288996080],FTT[1.604753682000000],LUNA2[0.013776261760000000],LUNC[3005.84304699000000000],TRX[0.000777000000000000],USD[0.000234459811048],USDT[0.0000012844783946] |
| 03731649 | ALGO[0.609800000000000000],AXS[1.000000000000000],BTC[0.00000005216342T],FTT[0.20000000000000000],USD[0.000144759987824],USDT[1.787274903804126] |
| 03731659 | USD[0.000000007242659] |
| 03731661 | USDT[0.000000049074300] |
| 03731671 | AUD[2776.90341828596255750],AVAX[107.89265695000000000],BAO[1.0000000000000000],BTC[1.350542129584440000],CRO[13.86898620000000000],DOT[32.30205425012130000],ETH[0.000000006477020000],ETHW[0.620810566477020000],FTM[332.96427955999080200],FTT[25.4948995100000000],LINK[20.226281790000000000],LUNA2[102.3969487823740000],LUNA_LOCKED[0.00716849538000000],LUNC[0.000000093891600],MATIC[1546.35804179000000000],NEAR[1.538904100000000000],SOL[32.43568646000000000],TONCOIN[38.96075877000000000],TRX[43.00000000000000000],USD[0.21089578390001670],USDT[378.46167980005079240],USTC[0.3022164982370000] |
| 03731675 | GOG[85.000000000000000000],USD[0.4402500950000000] |
| 03731676 | APT[0.00000000093187481],BAND[0.000000002110951600],BIT[560.0750234700000000],BTC[0.004039533701162000],BUSD[10.00000000000000000],ETH[0.000046821490827],USD[1128.44001643435600920],USDC[10.000000000000000000],USDT[0.0000000054847148] |
| 03731679 | GOG[28.7551636300000000],USD[0.0000000552422210],USDT[0.00000001100044790] |
| 03731695 | GENE[7.2000000000000000],GOG[114.00000000000000000],USD[1.2592835850000000] |
| 03731728 | HUM[378.1516495040339720],TRX[1.00000000000000000] |
| 03731748 | USD[25.0000000000000000] |
| 03731758 | ETH[0.000000010000000],RAY[0.0000000044000000],SOL[0.0000000554907920],USD[0.0000005629180746],USDT[0.000000273701345] |
| 03731763 | USD[0.1205173586843840],USDT[0.000037152949303] |
| 03731779 | AVAX[0.000000008844651],USD[0.000003953496127] |
| 03731787 | BTC[0.000000002396150],BUSD[1.927485060000000],FTT[0.000000075590023],USD[5.9783350921549651] |
| 03731814 | LUNA2[0.0035877953910000],LUNA_LOCKED[0.008371522578000],LUNC[781.2500000000000000],USD[0.000000101550000],USDC[4787.4846406700000000] |
| 03731823 | BTC[0.0079081500000000],USD[0.0126038928878425] |
| 03731828 | BTC[0.0002278900000000],BULL[0.000099867000000],ETHBULL[0.000931220000000],GOG[0.818302970000000],GRTBEAR[973.21000000000000000],SOL[0.01045592000000000],TRX[0.140680000000000000],USD[1.7763608889268022] |
| 03731834 | LOOKS[0.99740000000000000],USD[0.3314294900000000] |
| 03731838 | GOG[46.0000000000000000],USD[0.2378837700000000] |
| 03731845 | AVAX[0.499910000000000000],BTC[0.000599892000000000],CRO[229.95860000000000000],DOT[6.598812000000000000],GOG[95.98272000000000000],HNT[1.299760000000000000],MATIC[3.996400000000000000],SOL[0.006821260000000000],USD[0.9698423356707104] |
| 03731873 | USDT[0.0006510000000000] |
| 03731880 | BAO[4.0000000000000000],BTC[0.0037815600000000],ETH[0.0194379500000000],ETHW[0.0194379500000000],KIN[1.000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0102071166647139],XRP[535.81240550000000000] |
| 03731915 | USD[2.3630539800000000] |
| 03731919 | USD[9.7795446077748576] |
| 03731922 | USD[20.0000000000000000] |
| 03731940 | GOG[46.0000000000000000],USD[0.5328948000000000] |
| 03731943 | USDT[30.7515000000000000] |
| 03731948 | USD[0.1693344449000000] |
| 03731991 | BTC[0.0021010317848125],DOGE[1.0000000000000000],ETH[0.0199962000000000],ETHW[0.0199962000000000],EUR[48.7069769655000000],SOL[0.2999886000000000] |
| 03732002 | BAO[2.0000000000000000],USD[0.0002965954705656] |
| 03732003 | ETH[0.0001812000000000],ETHW[0.0000181200000000] |
| 03732022 | LTC[0.0653058300000000],SHIB[1299753.00000000000000000],USD[12.3931794900000000] |
| 03732028 | ETH[0.0000000093276750],USD[0.0000000114883228] |
| 03732030 | GENE[203.1840400000000000],GOG[4083.55940000000000000],USD[0.0420986275000000] |
| 03732038 | EUR[0.0000000078136178],USDT[4.2502145100000000] |
| 03732052 | BTC[0.0035099800000000],USD[0.001384833852564] |
| 03732053 | USDT[0.0755057000000000] |
| 03732059 | GOG[16.0000000000000000],TRX[0.0000010000000000],USD[0.7040758852500000] |
| 03732065 | GOG2.000000000000000],USD[-0.0702292256884387] |
| 03732109 | GBP[0.000099553931608B],KIN[1.0000000000000000] |
| 03732128 | FTT[0.0000004060600],GBP[0.0000000369122250],GOG[10.9980200000000000],LRC[10.99802000000000000],USD[32.05704220672728036],USDT[0.0000003802859499] |
| 03732137 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[166.94734880000000000],ETH[0.0000001000000000],KIN[1.000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000044537373] |
| 03732145 | EUR[0.0000002021754979] |
| 03732169 | USD[0.0100000000000000] |
| 03732199 | AKRO[1.0000000000000000],AUD[0.000000005182181],BAO[9.000000000000000],DENT[1.0000000000000000],ETH[0.961293209253196],FTT[3.969792030000000],JST[255.26059456000000000],KIN[10.0000000000000000],RSR[0.000000100000000],SRM[3.26027525000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.000003045984651] |
| 03732206 | GOG[140.5712917300000000],USDT[0.0000000000576796] |
| 03732210 | USD[0.0000006457346691],USDT[0.000000373619050] |
| 03732232 | AKRO[1.0000000000000000],ATOM[0.000000098980480],BAO[1.0000000000000000],CHZ[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0074706580000000],USD[0.000003886683204D] |
| 03732271 | GOG[74.5525512874073700] |
| 03732291 | USD[25.0000000000000000] |
| 03732301 | GOG[236.8021178760000000] |
| 03732305 | USD[-0.0000000022690038],USDT[0.0000000092432963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03732306 | GOG[312.23766191000000000],USD[0.102699713550<br>8938] |
| 03732317 | COIN[0.000000020117959500],ETH[0.003400000000000000],EUR[0.000000048144949],LUNA2[0.000000085120000],LUNA2_LOCKED[0.000000065280000],USD[116.917026624653330],USDT[7657.434689414 1183785] |
| 03732332 | GOG[22.32553884000000000],USD[0.000000000743284] |
| 03732335 | GOG[41.000000000000000000],USD[0.263704050000000000] |
| 03732337 | USD[0.337480850000000000] |
| 03732352 | BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],DOGE[1459.947884185356515 9],FTM[99.578544050000000000],GALA[6374.495091130000000],KIN[6.000000000000000000],MATIC[0.001090210000000],RSR[1.000000000000000000],SRM[46.771892460000000],TRX[1.000000000000000000],USD[0.000000005441<br>7481] |
| 03732365 | BAO[24.000000000000000000],BTC[0.001092220787030],ETH[0.067097700000000],ETHW[0.053017840000000],KIN[17.000000000000000],LUNA2[0.038263182960000],LUNA2_LOCKED[0.089280760250000],LUNC[0.274062330000000],TRX2[0.000000000000000],UBXT[2.000000000000000],USDT[0.000009257346914],USTC[0.00000<br>0004220080] |
| 03732394 | ATLAS[7519.599723030000000],DOGE[658.497240413600000],EUR[0.000027355033195 2],SHIB[3832289.663875101 1467720],USD[0.000000010653734] |
| 03732399 | USD[0.000000011569115 1] |
| 03732417 | GOG[183.000000000000000000],USD[0.518752722500000000] |
| 03732423 | GENE[6.399460000000000000],USD[1.739215550000000000] |
| 03732429 | FTT[0.001476672038400 0],USD[0.336535147547 4920] |
| 03732449 | USD[0.080381200809 4304] |
| 03732456 | CREAM[1.48000000000000000],ETH[0.003566700000000],ETHW[0.003566700000000],FTT[25.095250000000000],SLP[29750.000000000000],STEP[1853.100000000000000],USD[4304.464271857648 7500],USDT[0.005452900000000] |
| 03732461 | GOG[11178.858137370000000],USD[0.000000061388750],USDT[0.000000032503782] |
| 03732490 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[2.259296670000000],USD[0.000000586634648 7] |
| 03732493 | TRX[0.000066000000000],USDT[1.100000000000000000] |
| 03732578 | GENE[5.398920000000000000],GOG[98.988800000000000],USD[0.423136450000000000] |
| 03732603 | GBP[0.455353150000000],TRX[0.000001000000000],USD[0.000000024609080] |
| 03732614 | DOGEBULL[0.000058000000000],THETABULL[0.002966420000000],USDT[0.000000080667703],XRPBULL[291.278426110000000] |
| 03732631 | DOGE[1331.270272850000000],EUR[0.001021445586375 3],USDT[0.000000013772256] |
| 03732632 | BTC[0.000008450000000],USD[0.015444806450525 7] |
| 03732670 | GOG[0.996040000000000],USD[0.000000000112 6796],USDT[0.000000007561 6052] |
| 03732701 | USD[-0.716122836121 2805],USDT[0.839141320071 4605] |
| 03732708 | BTC[0.009619420000000],USD[79.350166343425 1252] |
| 03732715 | GOG[22.000000000000000000],TRX[0.382161000000000],USD[0.148475782687 5000] |
| 03732729 | ETH[0.417586090000000],ETHW[0.417586090000000],GBP[0.000051836431337],SOL[11.274384580000000] |
| 03732735 | BUSD[21.360000000000000000],LUNA2[0.489480581300000],LUNA2_LOCKED[1.142121356000000],TRX[0.049007000000000],USD[0.008711584199521 0],USDT[6.467737164162 1974] |
| 03732736 | GOG[186.000000000000000000],IMX[68.500000000000000000],USD[0.392530500000000] |
| 03732739 | BAO[2.000000000000000000],BTC[0.002664990000000],DENT[1.000000000000000000],EUR[0.000090610078569],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.002387487084024] |
| 03732761 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.000000000000000],DENT[1.000000000000000000],NFT[3366375332133903 70][1],NFT[402481387119347900][1],NFT[486897917845419134][1],NFT[523029388246783905][1],RSR[1.000000000000000],SOL[0.086412034658518],TRX[0.451890000000000],USD[24.983886053427858 2],USDT[0.034678450251 3388],XRP[0.000000026652764] |
| 03732768 | USD[0.000000926821 1717] |
| 03732770 | GOG[21.721637112745 1968],KIN[1.000000000000000000] |
| 03732773 | BICO[0.963200000000000],GENE[0.046260000000000],USD[0.000000069468717],USDT[0.000000022779320] |
| 03732785 | USDT[0.230000000000000000] |
| 03732790 | SOL[0.031495520000000],USD[0.078616290464 0624] |
| 03732803 | USD[0.000000002492962] |
| 03732804 | AVAX[0.045132031119354],AXS[0.034899049300103 7],BNB[0.005501882736742 8],BRZ[1.790501327601910 8],BUSD[38763 6.231163010000000],CEL[0.000000000854340],ETH[0.000850966602585],ETHW[0.008589373824430],FTM[0.511148438543383 1],FTT[0.095708040000000],GMT[-0.000690567477088 3],MATIC[0.000000005762250 1],SNX[0.094906743169455 7],SOL[10.572437781126054 6],TRX[20.692583724139521 4],TRYB[0.013573408340 3833],USD[6590.178615518617 6730],USDC[4157 03.147246900000000],USDT[523.938196644302 4850] |
| 03732816 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000016995781 1787] |
| 03732823 | GOG[167.000000000000000000],USD[0.812786495000000] |
| 03732831 | USD[0.000000058964340],USDT[0.000000037260400],XRPBULL[17556530.898876400000000] |
| 03732844 | GOG[80.987800000000000],USD[0.686641712000000] |
| 03732846 | LUNC[0.000000009313443 4],SOL[0.000000008000000] |
| 03732864 | USD[26.462158470000000] |
| 03732871 | GENE[4.434367850000000],GOG[55.641905350000000],USD[0.000001338711114],USDT[0.000000053543795] |
| 03732874 | GOG[820.889134790000000],USD[0.317674724014 6542] |
| 03732876 | USDT[0.000006189330112] |
| 03732885 | AKRO[3.000000000000000000],BAO[5.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.000000024000000],TRX[0.004980000000000],UBXT[1.000000000000000000],USDT[0.013733407994 0208] |
| 03732895 | BTC[0.008898220000000],USD[50.269357763289 6328],USDT[0.001843834717406] |
| 03732900 | USDT[13.035240000000000000] |
| 03732914 | USD[0.000000011000000] |
| 03732928 | BNB[0.000000052445000],MATIC[0.042371560000000],SOL[0.000000009470736],TRX[0.000000085523726],USD[0.000000106935862],USDT[0.000000005198 2075] |
| 03732931 | USD[0.001696190000000] |
| 03732996 | 1INCH[0.000000000859087],APE[0.000000006436536 8],ATLAS[0.000000005527050 0],BNB[0.000000062926400],BTC[0.000000067361 92],CRV[0.000000367000000],DOGE[0.000000005600000],DOT[0.000000001657972],DYDX[0.000000001205726],ENJ[0.000000087000000],ETH[0.000000098035745],FTM[0.000000045303508],FTT[0.000000002647896591],PAXG[0.000000000422360],SAND[0.000000012000000],SLP[0.000000001141000],SPELL[0.000000009693464],TSLA[0.000000020000000],TSLAPRE[0.000000044902518],USD[0.417141589914891 7],USDT[0.000000007577204],WAVES[0.000000018361900],XRP[0.790529775734106] |
| 03733001 | AMZN[0.034470600000000],APE[0.000056800000000],BAO[1.000000000000000],CEL[1.013784490000000],COIN[0.040784220000000],ETH[1.952126500000000],ETHE[15284778000000000],ETHW[0.039951140000000],GBTC[0.117659400000000],HXU[0.213746680000000],KIN[2.000000000000000000],LU<br>NA2[0.041792000000000],LUNA2_LOCKED[0.003432160000000],LUNC[8.751269740000000],SOL[0.000001490000000],USDT[1.169841129661483],USO[0.029107540000000],USTC[0.203828220000000] |
| 03733003 | BTC[0.000000068000000],ETH[0.000000000200000],FTT[4.545408722410854],LUNA2[0.413052630800000],LUNA2_LOCKED[0.963789472000000],USD[7824.980000017995926],USDC[90.482443000000000] |
| 03733014 | AURY[9.000000000000000000],USD[7.347929936856800] |
| 03733021 | USD[30.000000000000000000] |
| 03733022 | ALPHA[0.000000011985044],FTT[0.000000022313900],SNX[0.000000053481340],USD[0.010780351000000],USDT[0.000000000000937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03733109 | GOG[407.99820000000000000],USD[0.4063808650000000] |
| 03733111 | AKRO[3.00000000000000000],BAO[25.0000000000000000],CAD[0.00000000101000974],DENT[1.00000000000000000],DOGE[0.925485430000000000],ETH[0.00003000000000000],ETHW[0.347145130000000000],FRONT[1.00000000000000000],KIN[20.0000000000000000],TRX[31667.0000000000000000000],UBXT[3.00000000000000000],USD[0.1914077357469224] |
| 03733129 | SOL[0.00000000757500000],USDT[0.0000028984055017] |
| 03733151 | EUR[1.0000000000000000] |
| 03733172 | EUR[0.00000000098726503],TRX[0.0007770000000000],USDT[0.0734186764194359] |
| 03733190 | ETH[0.00017373000000000],ETHW[0.00017373000000000],USD[0.000000191606050],USDT[0.2817187176860065] |
| 03733199 | TRX[0.23043500000000000],USD[0.7169455642500000],USDT[0.0045378040750000] |
| 03733206 | ALCX[1.78660224800000000],ANC[278.946262000000000],BICO[46.961076000000000000],BTC[0.000000065522620],C98[304.966800000000000],ETH[0.181437042666038],EUR[0.000000013471339],FTT[6.477103181427019],JOE[58.0000000000000000],LINK[33.413787800000000],MKR[0.000000004000000],PERP[16.800000000000000],Q[RAMP[0.79921000000000000],REEF[8.962100000000000],SUN[0.0000000080000000],SUSHI[32.989600000000000000],TRU[1.758094000000000],TRX[0.977600000000000],USD[59.327709984440650],USDT[152.150877774701197],VGX[128.971438000000000],WAVES[1.500000000000000],WRX[400.93281600000000000],YFI[0.0000000400000000] |
| 03733211 | ETH[0.00000054313300],SOL[0.00000004674100] |
| 03733239 | AKRO[1.00000000000000000],BRZ[0.00000000607460020],BTC[0.000000083673189],DENT[1.00000000000000000],GOG[0.000000007692022],KIN[1.00000000000000000],SECO[1.00000000000000000],USDT[0.0003273160865150] |
| 03733252 | CRO[540.0000000000000000],NEXO[0.98360000000000000],USD[0.350829830000000],USDT[0.00000000079724696] |
| 03733265 | GOG[273.00000000000000000],USD[0.8641224000000000] |
| 03733273 | BTC[0.00000000884000000],GOG[260.860004974507396],USD[0.00000000056344492] |
| 03733308 | ETHW[0.20000000000000000] |
| 03733314 | ETH[0.00025460000000000],ETHW[0.00025460000000000],GOG[968.0000000000000000],USD[0.1723181200000000] |
| 03733319 | BAO[1.00000000000000000],BTC[0.01213571000000000],DOT[1.67304313000000000],FTT[0.885656080000000],SOL[0.530447390000000],USD[0.00000015931953200] |
| 03733324 | AKRO[1.00000000000000000],APE[0.029631940000000000],BAO[1.00000000000000000],BF_POINT[300.000000000000000],CRV[129.675875840000000],DODO[54.293549940000000],FTM[131.245736490000000],KIN[5397674.455723140000000],MBS[504.198540110000000],PSY[798.371339980000000],Q[437.579339020000000],RAY[31.316231260000000],SHIB[0.303234500000000],SLN[0437342607000000000],SOS[2565097546.08763363000000000],STETH[0.0000000221340971],TONCOIN[0.000924210000000000],USD[0.0000001481566629],XRP[84.393401900000000],YGG[32.583222960000000000] |
| 03733325 | GXC[26.00000000000000000],USD[0.2670724550000000] |
| 03733332 | BTC[0.00111166000000000],LUNA2[0.0061033005020000],LUNA2_LOCKED[0.0142410345000000],LUNC[0.0018230000000000],USD[-0.597809980263993],USDT[0.0000000705025539],USTC[0.863950500000000] |
| 03733362 | GOG[20.08017048000000000],USD[0.0000000022448096] |
| 03733372 | USD[0.00000000021976791] |
| 03733394 | USD[0.00000006500000000] |
| 03733400 | USD[0.00000005452834000],USDT[0.00000000046220615] |
| 03733409 | BAO[1.00000000100000000],BNB[0.00000000966504448],USD[0.000039739999801300],USDT[0.0000000026848400] |
| 03733429 | ETH[2.17092260000000000],ETHW[2.17092260000000000],LUNA2[9.4478622160000000],LUNA2_LOCKED[22.0450118400000000],LUNC[30.4352380000000000],SOL[22.0467280000000000],USDT[3.0655560600000000] |
| 03733448 | GOG[74.0989300000000000] |
| 03733449 | BNB[0.00000000904102116],USDT[0.000000108437674],XRP[-0.0000000102276624] |
| 03733467 | USD[0.00000006500000000],USDT[0.185171385000000000] |
| 03733474 | EUR[21.67518065000000000],USD[8.388234957763325900000000] |
| 03733480 | USD[0.07379489070338825] |
| 03733511 | BTC[0.00000005783500000],LTC[0.0033815500000000] |
| 03733540 | USD[163.486768285000000000],USD[0.00000000000000000] |
| 03733561 | GOG[86.00000000000000000],USD[0.4177437500000000] |
| 03733588 | AAVE[0.00000001798577],APE[0.000000000741444334],BTC[0.025809368935214],ETH[0.80000007302134060],ETHW[0.80000009360490000],FTM[0.00000000838754563],GRT[0.00000007157563300],INDI[0.000000027099843],LTC[0.0000000642295980],LUNA2[1.223956930000000],LUNA2_LOCKED[2.85590595000000000],MATIC[0.0000000032398359],SHIB[0.0000000068861710000000],SOL[0.0000000029611798],SRMB[0.0677601000000000],SRM_LOCKED[0.1677672900000000],USD[0.0013422735120],USDT[0.0000000070547275],XRP[0.0000000017546599] |
| 03733595 | BAO[1.00000000000000000],BTC[0.00000009000000000],USD[1908.7753692200000000],USDC[2200.0000000000000000],USDT[0.00995451441077600] |
| 03733596 | 1INCH[0.0000000598600400],AAVE[0.0000000019627600],ATOM[0.985907290835638],AVAX[0.15269943380000000],AXS[3.66011754028051500],BAND[0.00000005937080000],BNB[0.0000000052015500000],BTC[0.0565055556547980],DOGE[0.0000000057608000],DOT[0.00000002802900],ETH[0.005861648039564],EUR[0.0000000356726960],FTT[0.0000111162572291],LINK[0.0000000048188356],LUNC[0.00000000001604973],MATIC[3.17723708979800],OKB[0.0000000046633200],RAY[0.0000000034340600],SOL[0.000000069544500],USD[0.0000826589518300],USDT[0.0000603697644405] |
| 03733613 | USD[30.0000000000000000] |
| 03733618 | BTC[0.00000005223835400],ETH[0.0000000080067854],LTC[0.0000000063920610],TRX[41.00000000000000000],USDT[0.0000000020652776] |
| 03733627 | GOG[0.99300000000000000],USD[0.0000000036042678] |
| 03733634 | TRX[0.00005500000000000],USD[-1.3843391204000000],USDT[2.3643979069319241] |
| 03733636 | GOG[410.00628289000000000],USD[0.0000000081741018] |
| 03733660 | BTC[0.00021919000000000],CRO[10.0492531399965972],DOGE[34.162990461852676Q],FTM[9.0481280141855382],GOG[6.2699062100000000] |
| 03733663 | USD[0.00000000008012191] |
| 03733668 | ETH[0.00049193000000000],ETHW[0.00049193000000000],KIN[1.00000000000000000],SOL[0.0036976300000000],TRX[1.00000000000000000],USD[0.0000000129107163],USDT[294.1788478710552071] |
| 03733672 | KIN[1.00000000000000000],USD[0.00000001249100002],USDC[9.2002452500000000] |
| 03733686 | BTC[0.00247705000000000],ETH[0.0312710800000000],ETHW[0.03127108000000000],SOL[2.9448897900000000],USD[0.0000637751678079] |
| 03733690 | BRZ[32.20022670000000000],USD[0.0000000084070900] |
| 03733692 | BAO[1.00000000000000000],NFT [28912847282844673]8[1],NFT [34098064587356636]8[1],NFT [38811032404146935]5[1],USD[1.000011008435824Q] |
| 03733709 | BTC[0.00000000000000000],FTT[0.000000195880581],USD[0.00000004209636],XRP[0.0000005800000000] |
| 03733714 | BTC[0.0000021219205000],USD[0.045603962725932Q],USDT[0.00830999314919870],USO[0.0099772000000000],XAUT[0.00009696000000000] |
| 03733717 | KIN[103177.87866281000000000],NFLX[0.0127548200000000],SPELL[779.874253070000000000],TONCOIN[0.0700000000000000],USD[0.00000147584000473] |
| 03733725 | BAO[2.00000000000000000],BRZ[0.0000000022757200],POLIS[7.835134164481308Q],UBXT[1.00000000000000000] |
| 03733726 | USD[0.09224503656000000] |
| 03733735 | USD[30.000000000000000000] |
| 03733737 | BNB[0.00000008300000000] |
| 03733743 | GOG[0.95460000000000000],USD[0.1414089879348310] |
| 03733749 | ETH[0.00000009920000],USD[0.0275228724528000] |
| 03733753 | GOG[19.99620000000000000],USD[80.5250000000000000] |
| 03733778 | DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USDT[0.0000171615819876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03733795 | BTC[0.04109260200000000],DOT[6.59881200000000000],ETH[0.25195464000000000],ETHW[0.25195464000000000],EUR[1660.09678391251266615],FTT[0.29994600000000000],SOL[4.31922240000000000],USD[0.00242439568867328] |
| 03733830 | BNB[0.00000000361028800],BTC[0.00000003321268],ETH[0.00000000500000000],LUNA2[6.32161736200000000],LUNA2_LOCKED[14.75044051000000000],SOL[0.00000002000000000],STARS[0.00000000079584105],TRX[0.00021000000000000],USD[0.00001419413173,USDT[0.00023193061171756] |
| 03733846 | ETH[0.07194091000000000],ETHW[0.07194091000000000],USD[57.33784549400000000000000000] |
| 03733857 | KIN[2.00000000000000000],USD[0.00015407249444158],USDT[0.00000001816789] |
| 03733860 | AGLD[11.27031040021943300],ATOM[3.17615826000000000],BAO[2.00000000000000000],CRO[1495.22431478000000000],DOT[5.05400014000000000],MATIC[67.58945465000000000],NEAR[5.23880041000000000],TRX[1.00000000000000000] |
| 03733862 | GENE[9.89904000000000000],GMT[21.99560000000000000],GOG[214.99360000000000000],USD[0.40920784000000000] |
| 03733869 | GENE[5.40000000000000000],GOG[180.00000000000000000],USD[0.30432667500000000] |
| 03733872 | USD[0.00411053000000000] |
| 03733875 | FTT[2.00000000000000000],USD[0.00380849711995609],USDT[0.33407000500000000] |
| 03733890 | USDT[0.00003617000000000] |
| 03733893 | GOG[22.00000000000000000],USD[0.23876429483233240] |
| 03733895 | BTC[0.00128348000000000],ETH[-0.00100745846971195],ETHW[-0.00100104253115560],USD[2.41798389954737130000000000],XRP[0.04046605000000000] |
| 03733897 | COPE[0.25000000000000000] |
| 03733902 | ETH[0.00000007214664],GOG[15.41649326930001968],PUNDIX[30.44829771094030096],USD[0.00000012176326$] |
| 03733918 | BTC[0.00009970000000000],USD[26.47316145761493348] |
| 03733919 | USDT[0.00009828000000000] |
| 03733929 | FTT[0.000000000457945900],USD[0.000000000944434247] |
| 03733934 | COPE[0.25000000000000000] |
| 03733955 | AURY[12.00000000000000000],GALA[599.90000000000000000],GENE[7.90000000000000000],GOG[365.96680000000000000],TRX[0.00155400000000000],USD[0.12535444536820000],USDT[0.00000000083797028] |
| 03733960 | COPE[0.25000000000000000] |
| 03733969 | BRL[1009.06000000000000000],BRZ[0.91109519000000000],DOT[0.00000000019582],FTT[0.00000000000238112],HNT[0.00000000000387400],MATIC[0.00600000123505000],SOL[0.00000010000000000],USD[0.00000000570213644,USDT[0.00000008025708000] |
| 03733973 | GOG[37.00000000000000000],USD[0.27800257148729000] |
| 03733979 | FTT[1.21492763000000000],USD[0.00625320273117200] |
| 03733989 | COPE[0.25000000000000000] |
| 03734007 | BNB[0.00000000682812200] |
| 03734008 | USD[0.000000013133030900] |
| 03734013 | GOG[3.90568882040000000],HNT[0.15119155800000000] |
| 03734018 | GOG[239.00000000000000000],USD[0.39551325000000000],USDT[0.00000000054129700] |
| 03734024 | COPE[0.25000000000000000] |
| 03734028 | GOG[25.00000000000000000],USD[0.88031841500000000] |
| 03734054 | USD[0.00000000067880000] |
| 03734056 | COPE[0.25000000000000000] |
| 03734075 | BNB[0.00445125000000000],BTC[0.000000000641953000] |
| 03734077 | GOG[177.96440000000000000],USD[0.55341824000000000] |
| 03734082 | BTC[0.00000000870000000] |
| 03734089 | BTC[0.00000081535968],DAI[0.00000000528473116],MATIC[0.00000000090301145],USD[0.01037009880042754],USDT[0.00000001330695922],XRP[0.00000012809045] |
| 03734091 | COPE[0.25000000000000000] |
| 03734122 | AKRO[1.00000000000000000],ETH[0.00000001600000000],KIN[1.00000000000000000],USD[0.00000000011476004] |
| 03734124 | GOG[180.00000000000000000],USD[0.03397952000000000] |
| 03734125 | COPE[0.25000000000000000] |
| 03734131 | GOG[89.98200000000000000],RAY[0.162911020000000000],USD[0.000000366935563] |
| 03734132 | SHIB[37090.34386617000000000],USD[0.00000000000108] |
| 03734141 | GBP[0.00000023439461670],TRX[0.00000000095752819] |
| 03734142 | COPE[0.25000000000000000] |
| 03734145 | GOG[55.80388500000000000] |
| 03734148 | BAO[2.00000000000000000],GOG[71.08279819000000000],USDT[0.00000000091196853] |
| 03734165 | COPE[0.25000000000000000] |
| 03734170 | LINK[0.03648300000000000],USD[0.41884871377750000],USDT[0.00000000500000000] |
| 03734177 | GOG[97.98040000000000000],USD[0.37850000000000000] |
| 03734183 | BTC[1.59977283700000000],ETH[1.38395184000000000],ETHW[1.38395184000000000],FTT[180.56909093257200000],LINK[244.95100000000000000],LUNA2[0.00011588844000000],LUNA2_LOCKED[0.00270406362100000],LUNC[25.23495200000000000],SOL[0.00550000000000000],USD[3.08957589584437384] |
| 03734185 | BNB[0.84173777000000000],BTC[0.01060196000000000],ETH[0.47166260000000000],ETHW[0.47166236000000000],FTM[34.18432952000000000],FTT[3.34106323000000000],LINK[4.10185916000000000],MBS[538.47696565000000000],SUSHI[47.33268593000000000],TRX[525.61845937000000000],USD[4281.85444560327418900],USDT[0.03182169370198111],ZRX[892.77373865000000000] |
| 03734191 | COPE[0.25000000000000000] |
| 03734199 | AUD[45.18844012730358884],BTC[0.00000006100000771],FTT[0.14994671000000000],USD[1.51978991743242020000000000],USDT[0.00324403219000583] |
| 03734222 | BTC[0.00058285000000000],FTT[0.00000013534038],LINK[0.09703600000000000],LUNC[0.00430800000000000],USD[47.70438175593725690] |
| 03734225 | USD[30.00000000000000000] |
| 03734229 | AURY[5.00000000000000000],GOG[134.00000000000000000],USD[0.23780511000000000] |
| 03734230 | AKRO[6.00000000000000000],BAO[13.00000000000000000],GALA[0.42178762000000000],KIN[7.00000000000000000],RSR[1.00000000000000000],SECO[0.00000913000000000],USD[0.00000015371795] |
| 03734231 | ATLAS[2001.13304152000000000],USD[0.00000004054312] |
| 03734232 | BNB[1.01321255000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[80.01000021038467$],XRP[32.22553751000000000] |
| 03734234 | USD[0.93995304000000000] |
| 03734240 | BAO[1.00000000000000000],SAND[8.29663149000000000],TRX[1.00000000000000000],USD[0.00018267291392900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03734243 | ALGO[111.967800000000000],FTT[50.000000000000000],NFT (342556066448475412)[1],SWEAT[150.000000000000000],USD[6.137907270000000] |
| 03734244 | AAPL[0.010000000000000],APE[1.999620000000000],AUD[184.709383853434631635],BTC[0.002400000000000],ETH[0.010000000000000],ETHW[0.010000000000000],FTT[0.500000000000000],LUNA2[1.331789649000000],LUNA2_LOCKED[3.107509181000000],LUNC[290000.000000000000],NFT (408329156887171763)[1],NFT (501698537165904227)[1],SOL[2.200000000000000],USD[112.714506675902325S] |
| 03734252 | COPE[0.250000000000000] |
| 03734265 | ETH[0.230940548617056],ETHW[0.100872280000000],LUNA2[1.085879348000000],LUNA2_LOCKED[2.533718479000000],TONCOIN[131.710773823086979],USD[-27.980095454030652000000000] |
| 03734270 | BTC[0.003889320000000],ETH[0.042691260000000],ETHW[0.023363420000000],EUR[0.000163997550874],KIN[1.000000000000000] |
| 03734274 | COPE[0.250000000000000] |
| 03734275 | BTC[0.000000004185000] |
| 03734281 | BTC[0.164998980524000] |
| 03734293 | BTC[0.218753140000000] |
| 03734303 | ETH[0.000890000000000],ETHBULL[5.827300000000000],ETHW[0.008900000000000],LUNA2[0.002745415476000],LUNA2_LOCKED[0.006405969443000],LUNC[597.820000000000000],USD[0.000015998232000] |
| 03734304 | GOG[87.000000000000000],USD[0.747356025000000] |
| 03734308 | ETH[0.000019980000000],ETHW[0.000199838591765],GOG[0.000000068500000],TRX[0.001584000000000],USD[0.000115947060348],USDT[0.000026495855932] |
| 03734310 | COPE[0.250000000000000] |
| 03734314 | USD[0.208805605000000],USDT[0.000000067518229] |
| 03734340 | CRO[10.274027590000000],DOGE[7.160279330000000],GALA[22.647404160000000],SHIB[100588.090943530000000],USD[0.000000007272043],XRP[0.041144850000000] |
| 03734341 | LUNA2[0.000056991412220],LUNA2_LOCKED[0.000132979961800],LUNC[12.410000000000000],TRX[0.000786000000000],USD[5438.156774852001028S],USDT[0.000000086726625] |
| 03734348 | GOG[97.000000000000000],USD[0.306656500000000] |
| 03734363 | COPE[0.250000000000000] |
| 03734390 | COPE[0.250000000000000] |
| 03734415 | BAO[3.000000000000000],GENE[12.493550520000000],GOG[329.805798010000000],KIN[1.000000000000000],USD[0.499873208742294S] |
| 03734419 | USD[0.027530140000000] |
| 03734426 | COPE[0.250000000000000] |
| 03734432 | FTT[1.200000000000000],USD[1.889769550750000] |
| 03734435 | USD[0.013756140000000] |
| 03734452 | BTC[0.227421910000000] |
| 03734454 | COPE[0.250000000000000] |
| 03734466 | USD[0.431270677416470S] |
| 03734467 | USD[0.000313956987126S],USDT[0.000415046577548] |
| 03734470 | ETH[0.000000000149183S09],USD[0.000000089194224],XRP[0.000000007528960S] |
| 03734476 | SAND[59.047147550000000],USD[15067.560273550000000] |
| 03734477 | COPE[0.250000000000000] |
| 03734486 | GOG[108.581169190562086S] |
| 03734517 | GOG[30.245165990000000],USD[0.000000030295480] |
| 03734518 | COPE[0.250000000000000] |
| 03734519 | BTC[2.138469140000000000],ETH[7.603537475786106S],ETHW[8.067537475786106S],LUNA2[0.001176230064000],LUNA2_LOCKED[0.027445368160000],LUNC[256.126572866075796S],SOL[0.000000001500000],USD[0.000814400478909] |
| 03734520 | BIT[10000.000000000000000],BTC[3.005000000000000],USD[719.108860970000000] |
| 03734549 | GOG[210.981400000000000],USD[0.966628760000000],USDT[0.000000048630550] |
| 03734554 | COPE[0.250000000000000] |
| 03734559 | BRZ[7.018657710000000],USD[0.692822618611835S4] |
| 03734569 | USD[30.000000000000000] |
| 03734587 | GOG[73.000000000000000],USD[0.453851750000000] |
| 03734591 | GOG[19.000000000000000],USD[0.189984965000000] |
| 03734594 | COPE[0.250000000000000] |
| 03734595 | USD[0.693284700000000],USDT[0.000000019574964] |
| 03734608 | GOG[369.531184228277863S9] |
| 03734612 | USDT[0.000000067038160] |
| 03734616 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.010000007080028S2],XRP[2110.488186320000000] |
| 03734627 | LUNA2[0.000032344568490],LUNA2_LOCKED[0.000754706598000],USD[0.081512430000000000],USDC[9025.611004350000000000],USTC[0.004578530000000000] |
| 03734630 | COPE[0.250000000000000] |
| 03734642 | AKRO[1.000000000000000],USD[0.000000049050560],USDT[1064.930233260000000] |
| 03734655 | USD[0.000000148000011] |
| 03734663 | COPE[0.250000000000000] |
| 03734679 | GOG[91.491027170000000],POLIS[94.802195950000000],USDT[0.014320022884291975S] |
| 03734688 | COPE[0.250000000000000] |
| 03734704 | BAND[0.000000081472671],BUSD[12.531477340000000],SOL[0.000000005929442S],USD[0.000000099780288] |
| 03734716 | COPE[0.250000000000000],ETH[0.000000002745600],TRX[0.000060000000000],USDT[0.000000082796510] |
| 03734727 | BRZ[0.000000001029920],GOG[0.000000004553022S],SHIB[0.000000029947390] |
| 03734733 | BNB[0.000000077368537],BTC[0.000000081010000],SOL[0.010282520000000],USD[0.000029751950136S] |
| 03734738 | SOL[0.000000029958824] |
| 03734741 | LUNA2[0.006848108662000],LUNA2_LOCKED[0.015978920210000],UBXT[1.000000000000000],USDT[0.200000006580384S],USTC[0.969382880000000] |
| 03734744 | ATOM[0.000000014000000],BTC[0.000000005723680],FTM[0.520000000000000],LUNA2[0.002551476001000],LUNA2_LOCKED[0.005953444003000],LUNC[0.000000034363856],USD[0.000154352728619S9],USDT[0.000048655219370S3],USTC[0.361173764400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03734756 | COFE[0.250000000000000] |
| 03734786 | KIN[1.000000000000000],NFT (306740200077619806)[1],NFT (309897589312879545)[1],NFT (368638807179989069)[1],NFT (377567907936654069)[1],NFT (430130981492844495)[1],NFT (461507300574124996)[1],NFT (492661054503072771)[1],NFT (518448523390307515)[1],NFT (549674092331214961)[1],USDT[0.000000007242442] |
| 03734798 | BAO[1.000000000000000],BNB[0.000000089514780],BTC[0.000000039684666],ETH[0.000000084282040],KIN[2.000000000000000],LUNC[0.000000099490145],RSR[1.000000000000000],SOL[0.000000002382622],USD[0.000000245168497],USDT[0.000000025418077],USTC[0.000000091070344] |
| 03734804 | BTC[0.002400000000000],ETH[0.031936000000000],ETHW[0.031993600000000],USD[4.912787040000000] |
| 03734808 | GOG[180.000000000000000],USD[0.599028610000000] |
| 03734812 | ADABULL[0.000770600000000],BEAR[273.200000000000000],BTC[0.000000006892616],BULL[0.004812020000000],DOGEBULL[0.393200000000000],LINKBULL[5.845400000000000],LUNA2[0.052638523210000],LUNA2_LOCKED[0.122823220800000],LUNC[0.000040000000000],MATICBEAR2021[9422.780000000000000],MATICBULL[42.548400000000000],TOMOBULL[8094.000000000000000],USDI-0.004026528869041B,USDT[0.004510766861091B,XRPBULL[J60.080000000000000],ZECBULL[2.804000000000000] |
| 03734814 | SOL[0.000000010000000] |
| 03734819 | BTC[0.003499730000000],ETH[0.029997480000000],ETHW[0.029997480000000],USDT[434.193748180500000] |
| 03734834 | USDT[3.500000000000000] |
| 03734863 | GENE[3.900000000000000],GOG[112.000000000000000],USD[0.139144400000000] |
| 03734867 | EUR[1.514179470000000],USD[-0.997126356345000] |
| 03734906 | USD[0.001839871722632D],USDT[0.000000039089425] |
| 03734910 | FTT[0.000000083742800],USD[-0.076545640094265],USDT[0.000002569438868],XRP[0.679600005460480D] |
| 03734913 | USD[0.123812456153936S] |
| 03734922 | DOGE[116.339000000000000] |
| 03734929 | GOG[44.962200000000000],USD[0.003877271148520D] |
| 03734934 | ATLAS[26464.970700000000000],USD[0.818025600000000],USDT[0.000000098965060] |
| 03734946 | ETH[0.003253261543500],ETHW[0.009172841032924],LUNA2[1.125614985000000],LUNA2_LOCKED[2.626434965000000],LUNC[91276.230000000000000],TRX[0.043886389248085?],USD[0.000000035467349],USTC[100.000000000000000] |
| 03734952 | USD[0.000000024000000] |
| 03734955 | USD[-366.834491153970654],USDT[1039.038523129665052D] |
| 03734957 | GOG[55.988800000000000],USD[0.087386600000000] |
| 03734961 | BTC[0.000999810000000],USD[21.830000083569980],USDT[5.743705090000000] |
| 03734988 | BNB[0.000719000000000],GENE[6.200000000000000],GOG[160.000000000000000],USD[0.143493132000000] |
| 03734999 | AVAX[9.700000000000000],GOG[397.906900000000000],USD[2.130749125875000D] |
| 03735049 | BRZ[2000.000000000000000],DOT[11.959979370000000],GOG[136.000000000000000],USD[0.000001243840364] |
| 03735058 | BTC[0.000047468000000],SOL[0.000000010560000],USD[1.415523378766560D] |
| 03735059 | GOG[37.000000000000000],USD[0.561755671529000D] |
| 03735078 | USD[0.000000055690738] |
| 03735103 | USD[0.040393203750000D] |
| 03735137 | BTC[0.000000065670000] |
| 03735148 | AKRO[4.000000000000000],BAO[1281.162411390000000D],BNB[0.000000022468467],DENT[3.000000000000000],ETH[0.000000053027979],GALA[0.000000012771610],KIN[6163.900519300000000],RSR[3.000000000000000],SOL[0.000000039750313],TRX[9.000000000000000],UBXT[5.000000000000000],USD[0.000000066907413] |
| 03735168 | ETH[0.003024786187672],ETHW[0.003024786187672],USD[-2.065803368465745D] |
| 03735173 | USD[0.038863760000000] |
| 03735188 | DENT[1.000000000000000],ETHW[0.000000010000000],USD[0.000000636395821D] |
| 03735192 | GOG[917.998628240000000],USD[0.002931380655462D],USDT[0.000000056620870] |
| 03735221 | USD[397.000000000000000] |
| 03735228 | AVAX[0.000000058184350],BNB[0.000000010000000],FTM[0.000000077380000],MATIC[0.000000041206664],USD[0.000000101827294],USDT[1405.039172330312360D],USTC[0.000000035815482] |
| 03735239 | GOG[174.000000000000000],USD[0.818347120000000],USDT[0.000000022437635] |
| 03735241 | ALICE[0.099960000000000],ALPHA[0.999400000000000],GOG[0.997800000000000],IMX[0.099420000000000],MANA[0.999400000000000],TRX[0.000001000000000],USD[2.287352299500000D] |
| 03735262 | USDT[0.300000000000000] |
| 03735271 | LTC[0.000000072000000] |
| 03735278 | GENE[4.567424420000000],GOG[56.382329434175000D],IMX[26.922161460000000],KIN[3.000000000000000],RSR[1.000000000000000],USDT[3.566565853144106] |
| 03735283 | ETH[0.013000000000000],ETHW[0.013000000000000],GOG[98.000000000000000],IMX[31.800000000000000],LOOKS[32.000000000000000],USD[0.204615405000000D] |
| 03735288 | AVAX[0.001100943311000],BTC[0.000000020000000],BUSD[129.416251200000000],CRO[140.000000000000000],ETH[0.000000001294236],LUNA2[1.041577616687373D0],LUNA2_LOCKED[2.430347771372000D],LUNC[116805.718891200000000],USD[3.110923105512045I] |
| 03735294 | BNB[0.000000004919928],USD[0.000003267685134?],USDT[0.000000071143491] |
| 03735297 | USDT[0.000013683569940] |
| 03735302 | BTC[0.000095200000000],USD[0.000000102399393],USDT[0.000000098633056] |
| 03735311 | USD[0.072606730317863S],USDT[0.000000098799452] |
| 03735331 | BNB[0.000000080788400],GOG[115.917519000000000] |
| 03735335 | BTC[0.000007840000000] |
| 03735347 | GOG[109.000000000000000],USD[0.316233240000000] |
| 03735354 | GST[0.160000100000000],LUNA2[0.005785743806000D],LUNA2_LOCKED[0.013500068880000],USD[0.145512085192500D],USDT[0.000000086250000],USTC[0.819000000000000] |
| 03735379 | SOL[0.000000065936582] |
| 03735392 | BTC[0.000000068421945],USDT[0.000000095024383] |
| 03735402 | USD[0.318864688000000],USDT[43.000000070155300] |
| 03735409 | GOG[210.035692600000000] |
| 03735413 | APE[96.912035230000000],AUDIO[1.000000000000000],AVAX[18.852675300000000],DOGE[100840.613202620000000],MATIC[1.020033460000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.006622091190437],XRP[592.616046430000000] |
| 03735426 | ETH[0.000000426199900],TRX[0.000777000000000],XRP[0.000000050783300] |
| 03735435 | TRX[0.000086000000000],USDT[0.100000000000000] |
| 03735442 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03735444 | USD[401.540000000000000] |
| 03735460 | ETH[0.000000016601764],TRX[0.376416890000000000],USD[-3.0155234297860652],USDT[3.7316205031250000] |
| 03735461 | BTC[0.000001910000000],NFT (566685416630759241)[1],USD[0.023200000000000000],USDT[0.053910070000000000] |
| 03735495 | USD[0.000000046250000] |
| 03735496 | GOG[102.000000000000000],USD[0.877657529670000] |
| 03735500 | ALGO[0.996960000000000],BTC[0.000197587000000],DOGE[1197.149771416990650],ETH[0.019022535933540],ETHW[0.948994945559193],FTT[24.695877000000000],GALA[189.975300000000000],LUNA2[0.045465844370000],LUNA2_LOCKED[0.106086970200000],LUNC[9900.283334600000000],SHIB[3397910.000000000],USD[0.000340568659810000],TRX[1915.535070000000000],USD[44.614828829697015],USDT[0.002986869816610],XRP[0.000000002487380] |
| 03735504 | FTT[0.160580132440429B],GOG[17596.858000000000000],LUNA2[0.000000277260356A],LUNA2_LOCKED[0.000000636074983],SRM[0.068535720000000],SRM_LOCKED[2.699382390000000],USD[0.185355764930000],USDT[0.000000011539473B] |
| 03735509 | USD[0.003116004660000] |
| 03735513 | USD[0.224198120000000] |
| 03735530 | DOT[0.007198260000000],GOG[320.289485310705900],USD[-0.000444734359571B],USDT[0.000000029899388] |
| 03735535 | BTC[0.000000003855242],USDT[0.000109470152923B] |
| 03735544 | USD[-0.003606816432398],USDT[0.289703336831734S] |
| 03735468 | FTT[0.483730000000000],LUNA2[0.003747523046000],LUNA2_LOCKED[0.008744202044000],MATIC[0.000000024172524],NFT (37693941026537653M)[1],NFT (40137399821213237Z)[1],NFT (45990991994185480)[1],NFT (49361536767997850B)[1],USD[0.008353828837500],USDT[0.001522084221960],USTC[0.530480000000000] |
| 03735552 | BTC[0.004199202000000],USD[0.060368132486326] |
| 03735571 | BTC[0.000000006000000],USD[0.000080200000000] |
| 03735593 | BNB[0.000000082163300],BTC[0.000849396832800],USDT[0.000000082605300] |
| 03735606 | USD[0.000000070583G],USDT[0.000009872829981] |
| 03735611 | BAO[1.000000000000000],USD[0.000000151642489],USDT[0.000006514640670] |
| 03735643 | GOG[274.964400000000000],SLP[30.000000000000000],USD[0.064541250000000] |
| 03735660 | NFT (302747073139368284)[1],NFT (483981388095555574)[1],NFT (485562258203000444)[1],NFT (575170514159647039)[1],USD[0.004602110000000],USDC[503.931273860000000],USDT[1009.107663690000000] |
| 03735663 | FTT[0.000000087990392],FTT[0.000000018646829],MANA[2.999400000000000],USD[0.566411214551281],USDT[0.000000008893816] |
| 03735670 | GENE[0.097340000000000],USD[0.000000121609930],USDT[0.000000007273439] |
| 03735676 | KIN[1.000000000000000],NFT (302946360870643780)[1],NFT (307980186073992184)[1],NFT (315184900424194521)[1],NFT (323186362706672630)[1],NFT (324589991056636210)[1],NFT (333878342896216060)[1],NFT (410855613690313356)[1],NFT (415468190112471731)[1],NFT (434520098801874943)[1],NFT (435835014574862147)[1],NFT (450153588039348761)[1],NFT (454186452351906914)[1],NFT (468531724533211281)[1],NFT (508495756203937288)[1],NFT (525083569416334041)[1],NFT (529222176705545042)[1],NFT (543135968630902020)[1],NFT (554266291377140727)[1],NFT |
| 03735678 | (566151616652674161),TRX[0.000056000000000],USD[0.000495906249260] |
| | SOL[0.004984600000000],USD[0.000049500249260] |
| 03735717 | BTC[0.000263670000000],MATIC[2.926967060000000],SOL[0.052581670000000],USD[0.001107881649466] |
| 03735727 | BTC[0.000000006001600],LTC[0.000000077394500],TRX[0.000000090515836],USD[0.000784933735413] |
| 03735729 | TUSD[1000.000000000000000],USD[388.534604930000000000000000] |
| 03735732 | GOG[972.930600000000000],USD[0.282485875000000] |
| 03735743 | AAVE[0.140000000000000],ANC[46.000000000000000],ASD[20.000000000000000],ATLAS[209.416060000000000],ATOM[2.000000000000000],AVAX[1.000000000000000],BAND[0.017174400000000],BAT[0.534788000000000],BTC[0.011700000000000],BTT[992046.000000000000],CONV[3000.000000000000000],DOT[0.07580820000000000],FIDA[0.975556000000000000],FTM[10.915028000000000],FTT[27.389805997596948],GALA[8.492480000000000],IMX[0.031227000000000],KBTT[998.060000000000000],KSOS[3000.000000000000000],LUNA2[0.502990280000000],LUNA2_LOCKED[5.841208310000000],MATIC[9.846808310000000],RAY[0.344154090000000],SAND[0.082173660000000],SKL[25.140774000000000],SLP[69.986420000000000],SOL[3.082508390000000],SOS[2000000.000000000000],SRM[0.973422000000000],STARS[0.995150000000000],SXP[0.043007190755220],TONCOIN[0.075847000000000],UMEE[109.986000000000000],USD[57.433078743376000000000],USDT[0.000000126157318] |
| 03735744 | BUSD[21.740672940000000],LUNA2[0.074300982490000],LUNA2_LOCKED[0.173368959100000],TRX[0.000028000000000],USD[0.000000076255041],USDT[0.000000074696028] |
| 03735745 | BNB[0.007366500000000],BTC[0.000000036612700] |
| 03735747 | AKRO[1.000000000000000],AVAX[1.874446580000000],DENT[1.000000000000000],ETH[0.028885580000000],ETHW[0.028532760000000],FTT[0.409225240000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.144685086580093I0] |
| 03735787 | AKRO[1.000000000000000],BAO[10.674790517941124?],BNB[0.000006334883655],CUSD[0.003032025014369Z],DOGE[0.000000028810748],ETH[0.000000005766000],KIN[8.000000002512125],KNC[0.000000026955937],MATIC[0.000309412642178ⁱ],MNGO[0.000000048550000],PEOPLE[0.000000005348721S],SHIB[0.000000000931456S],SLP[0.000000073606557],SOL[0.000000024423120],TRX[1.000000000000000],USD[0.000096210929712Z],USD[0.000000060482952I],ETH[0.000492100000000],ETHW[0.000449214449054Z],GOG[0.935000000000000],IMX[0.061480000000000],SOL[0.000000024471000],USD[0.411796646050000],USDT[0.000000015405064] |
| 03735799 | ETH[0.055258870000000],ETHW[0.052598670000000],LUNA2[0.093761559160000],LUNA2_LOCKED[0.218776971400000],LUNC[21177.154495840000000],TONCOIN[0.043534720000000],USD[107.175332604892069],USDT[0.457085109262S392] |
| 03735832 | USD[0.000000050000000],USDT[0.000000099316126] |
| 03735833 | AUD[100.000000000000000] |
| 03735843 | TONCOIN[0.070000000000000] |
| 03735884 | APE[4.500000000000000],ETHW[6.508276130000000000],USD[0.000000064616682] |
| 03735891 | USD[0.000006503139004] |
| 03735895 | GOG[254.949200000000000],USD[0.164416275000000],USDT[0.000000213788352] |
| 03735911 | GOG[1373.925400000000000],USD[0.287117475000000] |
| 03735914 | USD[0.000018568425306] |
| 03735917 | USD[0.000000067161080] |
| 03735968 | USD[30.000000000000000] |
| 03735979 | GOG[19.451567680000000],USD[0.000000049134080] |
| 03735971 | AUD[0.000110452057499],BAO[1.000000000000000],BTC[0.000000079796532],DENT[1.000000000000000],ETHW[0.025493080000000],KIN[1.000000000000000],SOL[0.000000013224455] |
| 03735979 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000011673479730S] |
| 03735996 | TONCOIN[0.090000000000000],TRX[0.000858000000000],USD[0.000000040000000],USDT[0.000000053482396] |
| 03736001 | USD[-140.916192857361780G],USDT[155.441354970000000] |
| 03736003 | USD[-1.780876155338034000000000000],XRP[472.562736500000000] |
| 03736004 | BTC[0.000000030197860],FTT[1.020775000000000],TRX[0.000006000000000],USD[0.887823490000000],USDT[0.000000008898321] |
| 03736010 | USD[0.672470380000000],USDT[1.569048008896059G] |
| 03736013 | LUNC[0.000038000000000],NFT (369148872205899341)[1],NFT (477595922150001207)[1],TRX[0.001901000000000],USD[0.604946094320689S],USDT[0.000000121214152],XRP[0.089680000000000] |
| 03736014 | USD[0.000000061750316S6] |
| 03736017 | FTT[25.000000000000000],USD[0.007013703413650S0],USDT[1.350000000000000] |
| 03736019 | BTC[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03736024 | AKRO[1.000000000000000],AMPL[0.000000007101043100000000068694108],AUD[0.144396261896857],BAO[3.000000000000000],BTC[0.055921433405577],CHZ[2.000000000000000],DYDX[1.453154330000000],FIDA[1.000000000000000],FXS[1.006428450000000],GMT[0.000000067914597],HT[1.006947240000000],HXRO[1.000000000000000],KIN[4.000000000000000000],KNC[0.000000091451182],MATH[2.000000000000000],RUNE[1.006578550000000],SXP[2.000000000000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[1.006061812702481B],USDT[0.000000117952826] |
| 03736026 | BTC[0.035993365200000],CRO[499.907850000000000],DOT[16.296903000000000],ETH[1.059801495600000],ETHW[1.059801495600000],FTT[7.698537000000000],RUNE[147.172032000000000],SOL[9.308231100000000],SRM[271.948320000000000],USD[780.246361767518350],USDT[4.634686000000000] |
| 03736028 | SGD[0.500000000000000],SGD[0.009848830000000],USD[0.000000012966950 3] |
| 03736034 | ALGO[80.519357010000000],BAO[2.000000000000000],ETH[0.054964851317043],GALA[829.925291780000000],KIN[3.000000000000000],MATIC[12.030829340000000],SOL[1.000703470000000],USD[0.000000020148015 4],XRP[64.992101000000000] |
| 03736038 | DOGE[31091.000000000000000],ETH[1.589000000000000],ETHW[78.702032640000000],GODS[178.270060000000000],LUNA2[2.440984712000000],LUNA2_LOCKED[17.362297660000000],LUNC[1620290.087158000000000],PEOPLE[5608.878000000000000],USD[0.000000099493838],USDT[3836.546879469760 4300] |
| 03736043 | ALGOBULL[112800000.000000000000000],BNBBULL[0.000970000000000],ETCBULL[3.000000003986500 0],ETHBULL[0.000000027400000],GALA[0.000040000000000],LINKBULL[0.000082000000000],LUNA2[65.712270310000000],LUNA2_LOCKED[153.328630700000000],MATICBULL[0.000000005692064],SUSHIBULL[13719824 00.000000000000000],USD[1539 6.884118385771972 2] |
| 03736057 | BAO[1.000000000000000],ETH[0.000000313988971],ETHW[0.000000313988971],GBP[0.000000141285171 8],HNT[0.000330600000000],KIN[1.000000000000000],SXP[0.000001900000000],UBXT[1.000000000000000] |
| 03736080 | BNB[0.006342250000000],DENT[432.400683960000000],USD[0.000000040988437] |
| 03736081 | ETH[0.000000026821500],NFT[33200414913091867 8][1],NFT[53885443601221150 3][1],TRX[0.801668000000000],USD[0.597127093175000 0],XRP[-0.646493059731449 8] |
| 03736090 | USDT[0.000003980383909] |
| 03736101 | COPE[0.200000000000000] |
| 03736103 | USD[2.162695080000000] |
| 03736105 | LUNA[25.286335693000000],LUNA2_LOCKED[12.334783280000000],LUNC[701.409690000000000],USD[0.000000007766400 0] |
| 03736107 | BAO[1.000000000000000],BTC[0.008262600000000],USD[0.000029046502731 8] |
| 03736127 | BAO[1.000000080000000] |
| 03736129 | COPE[0.200000000000000] |
| 03736131 | BTC[0.000065510000000],ETH[0.000929270000000],ETHW[0.000929270000000],FTM[0.990880000000000],LUNA2[0.000004730149440 0],LUNA2_LOCKED[0.000011037015370 0],LUNC[1.030000000000000],TRX[0.012799000000000],USD[0.205784403007500 0],USDT[0.000000090000000] |
| 03736134 | USD[0.276446748750000 0] |
| 03736136 | LUNA2[0.002442459165000],LUNA2_LOCKED[0.005699071386000],USDT[0.000000011145734 4],USTC[0.345741900000000] |
| 03736140 | BAO[1.000000000000000],USD[0.000000095000000],USDT[0.000011042030594 6] |
| 03736151 | ETH[0.000000064384200],ETHW[0.000000081724685],NFT[38330119269226797 18][1],NFT[43100502665997701 8][1],NFT[59119566089382337][1],NFT[54097521616328143 1][1],NFT[54832642772860447 4][1],TRX[0.000024000000000],USD[0.784197650249337] |
| 03736156 | AAVE[2.329553730000000],AVAX[13.005568154890100],BTC[0.010399454000000],DOGE[0.870800000000000],ETH[0.250009530548401 9],ETHW[0.200095305484019],FTT[40.093141000000000],GENE[0.097682000000000],LUNA2[0.373948696000000],LUNA2_LOCKED[0.872546895800000],LUNC[80831.917838800000000],SOL[6.100420547331000],USD[31.788280254055275 3],XRP[330.937110000000000] |
| 03736164 | USD[5.000000000000000] |
| 03736191 | SRM[0.019439150000000],SRM_LOCKED[0.156728780000000] |
| 03736195 | BTC[1.870832762756360],ETH[23.880122522148800],ETHW[14.850567557054300],USD[1355.815070740000000] |
| 03736200 | LUNA2[0.026648177850000],LUNA2_LOCKED[0.059845748320000],SUSH[0.390032780000000],USD[0.000000015796300 1],USTC[3.630623540000000] |
| 03736203 | GENE[33.126422300000000],GOG[1250.063418700000000],HNT[5.700000000000000],USD[0.096631033085630 0] |
| 03736215 | GST[0.009755910000000],TRX[0.253095000000000],USD[0.002010198800000],USDT[0.008280741750000] |
| 03736219 | BAO[1.000000000000000],GOG[221.469840000000000],HNT[6.539480000000000],KIN[1.000000000000000] |
| 03736221 | AUD[0.044410381700738] |
| 03736224 | ETH[0.000142568045627 36],ETHW[0.000142568045273 6],USD[0.003242215972608] |
| 03736234 | ATLAS[3369.524000000000000],BAO[1.000000034000000],USD[0.383062877000000] |
| 03736240 | BNB[0.000000071730476],TRX[0.000007003530000],USDT[0.000000078638497] |
| 03736276 | ETH[0.000000011901600],LUNA2[0.211074194400000],LUNC[0.492506453700000],LUNC[0.007826000000000],TRX[0.000000004033050],USD[0.457025308798445] |
| 03736288 | AUD[0.000000182852246],BTC[0.053930266449846],ETH[0.062996462237817],ETHW[0.000000062237817],USD[2.617624360000000],TRX[4.000000000000000],USD[24.437362068426472],USDT[0.000000186406434] |
| 03736306 | ADABULL[45.193180710000000],ALGOBULL[80353.676375000000000],ATOMBULL[75980.027489510000000],BCHBULL[349750.218479475894000],DOGEBULL[167.999945640000000],EOSBULL[5796970.822424410000000],ETCBULL[202.762230300000000],LUNA2[0.259194642300000],LUNA2_LOCKED[0.604787498700000],LUNC[56440.176062000000000],MATICBULL[7355.672035942000000],SUSHBULL[1620400.476314000000000],SXPBULL[7343052.723960480000000],THETABULL[1397.772932500000000],TRXBULL[194.719946148201665],USD[12.952891142820710 3],USDT[0.000000064287909],XRPBULL[302591.647242300000000],XTZBULL[565 09.758007020000000] |
| 03736332 | ETH[0.000946290000000],ETHW[0.000946290000000],LUNA2[6.165161494000000],LUNA2_LOCKED[14.385376820000000],LUNC[1342476.895253879000000],USD[0.000000048464625] |
| 03736334 | BAO[1.000000000000000],FTT[0.088430678601598 8] |
| 03736341 | ETH[0.099960000000000],USDT[0.037076223000000] |
| 03736343 | SOL[0.003565940000000],USD[0.285397364673080],USDT[1.652248468917683 2] |
| 03736359 | AUD[0.000000023561269],BTC[0.587232500000000],ETH[2.054421452406790 4],KIN[2.000000000000000] |
| 03736366 | GMT[1.040000000000000],LUNA2[2.290863320000000],LUNC[5.172610237000000],LUNC[5.125157392928540 0],NFT[29744271608441822 4][1],NFT[30036040879338075 9][1],NFT[30469015277655241][1],NFT[34440108225299272 8][1],NFT[34849286415046157 9][1],NFT[36157197305551898 2][1],NFT[38790594915083779 7][1],NFT[40943754638882284 1][1],NFT[41135395779052318][1],NFT[47610961323026715 6][1],NFT[47700819782056067 1][1],NFT[48559214342421715 5][1],NFT[56474500198986301 4][1],SOL[2.850563540000000],TRX[0.000060000000000],USDT[4348.483627320000000],USTC[313.866007175242 8200] |
| 03736373 | BTC[0.000000009486376],FTT[0.000012576573287],TSLA[0.000000020000000],TSLAPRE[-0.000000047208651],USD[0.000000378825620],USDT[0.000000088419704] |
| 03736380 | XRP[77.450180050000000] |
| 03736381 | BTC[0.000961170000000] |
| 03736402 | USD[30.000000000000000] |
| 03736408 | DENT[1.000000000000000],ETH[0.000000010000000],NFT[46463934910428180 1][1],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[1.438539024746886] |
| 03736422 | USD[-101.114169816435000],USDT[167.797414000000000] |
| 03736437 | USD[0.848575293200000],USDT[0.062710000000000] |
| 03736439 | BTC[0.006329650000000],ETH[0.007073849035000],ETHW[0.007073849035000],SOL[0.567712920000000],USD[0.000002757858492] |
| 03736462 | TONCOIN[0.080000000000000],USD[25.218696805000000] |
| 03736467 | USD[0.000000026121408],USDT[0.000000005224044] |
| 03736468 | BTC[0.000016600000000],ETH[0.000035270000000],LUNA2[0.066578590100000],LUNA2_LOCKED[0.015350055020000],LUNC[0.002938000000000],MATIC[9.290000000000000],TRX[0.000000039615304],USD[0.023368211363910],USDT[0.007860970247170],USTC[0.931230008252500] |
| 03736477 | BTC[0.000781400000000],BUSD[1437.467173470000000],LUNA2[0.000000386402693],LUNA2_LOCKED[0.000000901606284],LUNC[0.008414000000000],USD[0.000000024761578],USDT[0.003730000000000] |
| 03736484 | USDT[1.048000000000000] |
| 03736485 | ETH[0.006182000000000],ETHW[0.006182000000000],GMT[10.000000000000000],USD[1.122372325000000] |
| 03736491 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000073191376] |
| 03736497 | ATOMBULL[20.000000000000000],SXPBULL[221000.000000000000000],USD[0.030576359000000],USDT[0.000000015065844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03736503 | ETH[5.00580146608847000],ETHW[5.00179266813740000],MATIC[0.36676386084443400],USD[0.0913253687168296] |
| 03736530 | BNB[0.00000002473280000],ETH[0.029367572554520000],ETHW[0.029213069037380000],LUNA2[0.0000000397975486000],LUNA2_LOCKED[0.000000928609468000],LUNC[0.0086660000000000],MATIC[0.0000000900000000],USD[0.3004650802278970000],USDT[0.000000101717398000] |
| 03736531 | USD[0.0036657248886400] |
| 03736534 | SOL[0.0000000058594794000] |
| 03736549 | FTT[0.000000014400000],USD[0.000000041558864000],XRP[0.000000082129360000] |
| 03736564 | AVAX[120.000000000000000000],ETH[0.401000507849760000],ETHW[0.400148626812480000],FTT[150.0955000000000000],SOL[15.710189600000000000],USD[123.9061582815399367] |
| 03736567 | SOL[0.3030000000000000] |
| 03736576 | AKRO[1.0000000000000000],BAO[15.0000000000000000],BRZ[0.00000007790520000],BTC[0.00000000707027503],DENT[1.0000000000000000],ETH[0.000000041858215],KIN[12.000000000000000000],RSR[1.000000000000000000],UBXT[4.0000000000000000],USDT[0.0000000076785883] |
| 03736578 | AVAX[0.01498700000000000],SOL[0.004277730000000000],TRX[0.00003000000000000],USD[0.00687021003500000],USDT[0.0000000003750000] |
| 03736583 | TRX[0.000221000000000000],USDT[0.05015300000000000] |
| 03736593 | BAO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],NFT[40334110502143626900][1],TRX[0.00084300000000000],USD[0.000000755531192300],USDT[0.000047178637060] |
| 03736597 | SOL[0.0000000030000000] |
| 03736604 | BTC[0.011970000000000000],ETH[0.164400000000000000],ETHW[0.164400000000000000] |
| 03736605 | TONCOIN[716.741377660000000000],USD[183.4750482800000000] |
| 03736607 | USD[22.4758639300000000] |
| 03736625 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.00000036286056],KIN[1.0000000000000000],USD[0.0000005085330800],USDT[0.0000000065799960],USTC[0.0000001000000000] |
| 03736642 | USD[30.0000000000000000] |
| 03736644 | CQT[10488.0069000000000000],ETH[0.0000000326449000],IMX[343.4513986000000000],NFT[43831409177531326600][1],NFT[50519292532298170600][1],TRX[0.0000020000000000],USD[0.1945523113311824],USDT[0.0000000039994764] |
| 03736648 | NEAR[45.4000000000000000],SOL[0.0015000000000000],USDT[0.1180787950000000] |
| 03736651 | BTC[0.0027000000000000],FTT[0.1102724078834942],LUNA2[1.4122696970000000],LUNA2_LOCKED[3.2952959610000000],USD[0.1243112192500000],USDT[1.0273215900000000] |
| 03736655 | ETH[0.0004885900000000],ETHW[0.0004885900000000],FTM[0.8952661400000000],LUNA2[4.4271596750000000],LUNA2_LOCKED[10.3300392400000000],LUNC[964023.3400000000000000],NFT[29766648047998122300][1],NFT[46294180297803689581][1],TRX[0.0971810000000000],USD[0.4960204849777675],USDT[0.0000006368487380],XRP[0.0000000005800000] |
| 03736662 | AUD[0.4243305927719913],USD[0.0000060303750460] |
| 03736667 | BAO[1.0000000000000000],FTT[13.3806313800000000],NFT[34863335411792268600][1],NFT[46440654509145060900][1],NFT[47374106895047163400][1],RSR[1.0000000000000000],USDT[0.0000000048951585] |
| 03736671 | USD[21.2984877900000000] |
| 03736691 | BTC[0.0025517300000000],USD[0.0101469586697237] |
| 03736702 | KIN[1.0000000000000000],LUNA2[0.5019448587000000],LUNA2_LOCKED[1.1712046700000000],USD[0.0000002183672000],USTC[71.0527208000000000] |
| 03736720 | USD[0.0001612568663756] |
| 03736721 | USD[0.7969039953051835],USDT[0.4000000129723048] |
| 03736734 | APT[0.0000000380000000],NFT[51835507149028265500][1],TRX[0.0013517823274750],USD[0.0010714429688123] |
| 03736754 | AKRO[1.0000000000000000],ALGO[49.7390718600000000],AVAX[3.0282667200000000],BAO[17.0000000000000000],BTC[0.0000000893966440],DOT[8.4598522400000000],FTT[35.1112333000000000],GRT[101.4785154900000000],KIN[24.0000000000000000],MATIC[63.6305111500000000],NEAR[4.9310882600000000],RSR[1.0000000000000000],SNX[12.3280376300000000],SOL[2.9531660400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001773063771],XRP[224.6423983700000000] |
| 03736770 | USD[30.0000000000000000] |
| 03736778 | DOGEBULL[10.5000000000000000],USD[0.1041122900000000],USDT[0.0000000031386093] |
| 03736782 | USD[9.6520726000000000] |
| 03736786 | USD[-0.6142342648897289],USDT[2.2000000000000000] |
| 03736798 | AUD[0.0000006217241765] |
| 03736809 | USD[0.0000000056600000] |
| 03736812 | USD[0.0895003995000000],USDT[0.2666520205914122] |
| 03736813 | BNB[2.0780000000000000],BTC[0.1073000000000000],ETH[2.7381000000000000],ETHW[2.7381000000000000],LTC[4.8020000000000000] |
| 03736828 | BNB[0.0000000082880640],CUSDT[0.0000000545524000],ETH[0.0000000295445568],FTT[42325881162651607600][1],NFT[43984533347978097600][1],NFT[44262476970499668910][1],USD[0.0000000150436621],USDT[13.4693991663621386] |
| 03736840 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0020203273252206],RSR[1.0000000000000000],USDT[3.2506090292433384] |
| 03736846 | EUR[2.9409630700000000],USD[-0.5563055749115000] |
| 03736854 | BAO[4.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000138764504],USDT[0.0000000059309813] |
| 03736859 | ETH[0.0000000150309000],NFT[55315794015884932300][1],TRX[0.0000006098024092],USD[0.0000004707708800] |
| 03736866 | ATLAS[3970.0000000000000000],USD[0.0908821740000000],USDT[0.0000001298463800] |
| 03736869 | EUR[100.0000000000000000],MATIC[0.0000001000000000],USD[0.0064607975354295] |
| 03736872 | TRX[0.0002400000000000],USDT[0.9583929840000000] |
| 03736881 | USD[0.0800000007200000] |
| 03736887 | USD[0.3273376990000000],USDT[0.0000000033729168] |
| 03736890 | LTC[0.0047123867192500],LUNA2[0.0003122371050000],LUNA2_LOCKED[0.0007285532451000],LUNC[16.7990287000000000],USD[0.0000000686401540],USTC[0.0000000025314482] |
| 03736898 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[0.0797566421847020],SHIB[3000000.0000000000000000],SOL[0.4651894000000000],TRX[0.0667.4000000000000],USD[0.0000003114468777] |
| 03736901 | BNB[0.0022378000000000],BTC[0.0000000003604726],EUR[1.2918790400000000],USD[0.6144096500000000] |
| 03736909 | ETH[0.0000000098000000],NFT[29624573763656674700][1],NFT[36069562206732426200][1],NFT[45887136741269435800][1],SOL[0.0006529200000000],XRP[20.9309359474400000] |
| 03736923 | TRX[0.0007770000000000],USD[0.0015875073130584],USDT[0.0000000072702234] |
| 03736928 | USD[0.0000000121096489],USDT[0.0000000044939200] |
| 03736946 | FTT[0.1000000000000000],RAY[8.2826770330145501],SOL[0.0103572932564200],USD[0.0000000159110980],USDT[0.0000000128473976] |
| 03736957 | ATOM[0.0000000286244000],NFT[30887992743443171810][1],NFT[51856011986890127800][1],NFT[53370237286829968700][1],SOL[0.0000000052603800],TRX[0.0000000004980836],USD[0.0000000072812969] |
| 03736970 | NFT[31623566870909085500][1],NFT[34865720727789501600][1],NFT[38413208723717365300][1],NFT[43783005593137197600][1],NFT[43977815884268644300][1],NFT[44797805142199410500][1],NFT[44846569421827266500][1],NFT[45973536341421123300][1],NFT[50725366762682360500][1],NFT[56858273696212639800][1],NFT[57566483577916928900][1],USD[0.0000011419112095800],USD[0.0000000024194363] |
| 03736971 | GBP[854.3963505735954905],USD[10.1000003998750960],USDT[1200.0000000146033282] |
| 03736974 | AUD[0.0080944870920000],ETH[0.0000000042880000],LUNA2_LOCKED[0.0000000219293708],LUNC[0.0020465000000000],USD[0.0000000058440960],USDT[0.0000000317163585] |
| 03736975 | ETHBULL[14.8899313000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03736976 | FTT[125.000000000000000000],USD[0.0290439570000000] |
| 03736987 | BNB[0.0000000069006400] |
| 03737003 | AKRO[1.000000000000000000],USD[0.0002340844336960] |
| 03737008 | LUNA2[0.0025830663540000],LUNA2_LOCKED[0.0060271548260000],LUNC[2.1078910000000000],RUNE[0.0620000000000000],USD[1956.4201475234750000],USDT[802.2579613359354716] |
| 03737010 | DOGEBULL[7.8785080000000000],USD[0.0380043733657560],USDT[0.0000000030152865] |
| 03737013 | ETH[0.0000001000000000],LOOKS[0.0000000032168120],USD[0.5022962000000000],USDT[0.0000000088341186] |
| 03737018 | FTT[0.0596030211600000] |
| 03737027 | TRX[0.0000300000000000],USDT[0.0000000004966899] |
| 03737030 | AKRO[3.000000000000000000],APE[0.0000000052824984],ATOM[0.0000000012661860],AUDIO[1.0040447100000000],BAO[2.0000000000000000],BTC[0.0000000005082984],DOGE[1.0000000000000000],EUR[0.0002472789210074],FIDA[1.0036504000000000],FTM[0.0000000075834868],NEAR[0.0000000058186624],SECO[1.0478586200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USTC[0.0000000088785728] |
| 03737044 | SOL[220.5104005100000000],TRX[0.6484310000000000],USD[7.8940523396625000] |
| 03737045 | ATOM[0.0000000040000000],BNB[0.0000000200000000],BTC[0.0012552630000000],LUNA2[2.1212338310000000],LUNC[0.0000000015721025],USD[0.0000000059756169],USDT[0.0000000520418400] |
| 03737047 | USD[1031.4105596731950000],USDT[0.0056789227301466] |
| 03737048 | BTC[0.1253750000000000],ETH[3.0586907472300000],USD[0.0000079047935110],USDT[51.3226631788925252] |
| 03737078 | ETH[0.0034486462386600],ETHW[0.0034486462386600],USD[0.0228303587360550] |
| 03737087 | ETH[0.0000000073591900],USD[0.0011350352200072] |
| 03737088 | CREAM[3.8974918235473500],DOGE[3527.0590772146044848],DOT[4.8588226847944410],ETH[0.1705467912195280],ETHW[0.1705467912195280],PERP[22.6433024000000000],SHIB[11485098.6495793300000000],SOL[2.0506630400000000],USD[0.0000000022183501] |
| 03737092 | NFT[348984084411374422][1],NFT[379275946194826335][1],NFT[489340519407115642][1],USD[0.0000000017715894] |
| 03737096 | APT[0.9958000000000000],BEAR[3968.4000000000000000],DOGEBULL[16662.0514908300000000],ETH[0.0379924000000000],ETHBEAR[969200.0000000000000000],LUNA2[0.3225316208000000],LUNA2_LOCKED[0.7525737818000000],MATIC[9.9980000000000000],SUSHI[0.3502000000000000],THETABULL[242275.3898095100000000],THETA[0.0000000000000000],TR |
| 03737115 | BTC[0.2032084200000000] |
| 03737122 | ETH[0.0009981000000000],ETHW[0.0009981000000000],USDT[33.9830667437473100] |
| 03737141 | FTT[0.0970600000000000],TRX[0.0077770000000000],USD[0.0000000540000000],USDT[0.0000000096145291] |
| 03737149 | BAT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.5996028334984991],USDT[69728.1654638900000000] |
| 03737157 | LUNA2[0.3210963476000000],LUNA2_LOCKED[0.7492248112000000],USD[0.0000000123424137],USDT[0.0000000035989080] |
| 03737170 | USD[25.0000000000000000] |
| 03737171 | SOL[0.0000000065337700],STARS[0.0000000024842783],USD[0.0000001155961011] |
| 03737176 | USD[25.0000000000000000] |
| 03737185 | ETH[0.1113646300000000],ETHW[0.1102625700000000] |
| 03737199 | TRX[0.0077770000000000],USD[0.0000973662958842],USDT[0.0001203262996268] |
| 03737202 | TONCOIN[8.8900000000000000] |
| 03737210 | USD[-0.9698922119645346],USDT[1.0666059700000000] |
| 03737214 | USD[-0.8705846501406731],USDT[1.4869271979848344] |
| 03737222 | USD[1.6695096800000000] |
| 03737223 | BTC[0.0079731406079700],ETH[0.1889373131937400],ETHW[0.1879112336527000],FTM[55.2421231978399300],SHIB[3000000.0000000000000000],SOL[0.0100000000000000],USD[215.2503324554889697] |
| 03737226 | USD[6.7514596835000000] |
| 03737229 | USD[0.1681585002500000],USDT[0.9500000000000000] |
| 03737240 | BTC[0.0046990600000000],FTT[0.0489377867574400],GALA[9.8960000000000000],LUNA2[0.0028778270590000],LUNA2_LOCKED[0.0067149298040000],LUNC[0.0092706000000000],SAND[0.9736000000000000],SOL[0.0493367700000000],USD[751.2656008353200000] |
| 03737245 | AKRO[0.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000200000000],DENT[8.0000000000000000],EUR[0.9469115427762946],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[16.0000000000000000],RSR[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0102673436171682],USDT[0.0000000189391695] |
| 03737252 | USD[0.8987328526117680],USDT[0.0000000044850832] |
| 03737258 | DOT[1.0997800000000000],TRX[0.0000300000000000],USD[0.0000000051118810],USDT[0.0000096894494814] |
| 03737266 | XRP[17424.2184265200000000] |
| 03737269 | USD[750.0000000000000000] |
| 03737275 | USD[4.6070000000000000] |
| 03737298 | ETH[0.0009690100000000],ETHW[0.0009690100000000],TRX[0.0000050000000000],USD[0.7535418873500000],USDT[0.0000000040936808] |
| 03737304 | FTT[10.0000000000000000],TONCOIN[40685.9882609500000000],TRX[0.0574800000000000],USD[15914.5667834696267080],USDT[58141.3123620103728188] |
| 03737310 | EUR[0.0000034391462259] |
| 03737320 | BTC[0.0000028600000000],USD[0.0001174683874214] |
| 03737324 | BTC[0.0550000000000000],USD[0.0183179727934148],USDT[2.3132230373934379] |
| 03737331 | USD[0.0000000075955789] |
| 03737334 | USD[25.0000000000000000] |
| 03737347 | ETH[0.0000000686804300],MATIC[0.0000000022448620],NFT[357627992030324114][1],NFT[370604848064244566][1],NFT[397958522523231415][1],NFT[443009763284478206][1],NFT[471501033750382263][1],SOL[0.0000000049644342],TRX[0.0000001450105090],USD[0.0000000080181517],USTC[0.0000000048000000] |
| 03737347 | ATOM[1.0001971800000000],BTC[0.0000000074058416],ETH[0.0145968648899200],ETHW[0.0145968648899200],USD[0.0000296093500102] |
| 03737349 | CAD[0.0233904400012861],KIN[422091.1684819800000000],USD[21.1869401301346420] |
| 03737355 | USD[0.6097779672000000] |
| 03737364 | ALCX[0.0009891700000000],ALEPH[0.9813800000000000],ETH[0.0009975300000000],ETHW[0.0009975300000000],STEP[0.0495740000000000],USD[0.0000000057500000] |
| 03737367 | ETH[0.0000420700000000],ETHW[0.0000420700000000],USDT[0.0000000146469690] |
| 03737387 | LUNA2[0.9567915297000000],LUNA2_LOCKED[2.2325135690000000],LUNC[208343.3700000000000000],USDT[0.5363495509325700] |
| 03737388 | DOGE[17.5617660600000000],USD[0.2044910585938100] |
| 03737391 | BTC[0.0000000023535131],EUR[0.0000001065269580],FTT[0.3887876700000000],GST[0.1600002500000000],SOL[0.0000000031368682],SOS[94220.0000000000000000],USD[0.0914104867799488],USDT[0.2786687266350820] |
| 03737399 | NFT[474022355609508254][1],USD[0.0025260084000000] |
| 03737408 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],FTM[0.0000000093893536],INDI[0.0032888233298200],KIN[10.000000000000000000],LUNC[0.0000000093767579],RSR[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.0000000066764878],USTC[0.0000000074825157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03737416 | SOL[14.29714000000000000],USD[1.6622489600000000] |
| 03737430 | LUNA2[11.93556559000000000],LUNA2_LOCKED[27.84965304000000000],LUNC[2598994.53596200000000000],USD[0.2145771081628300] |
| 03737439 | USD[0.0004168572500000],USDT[0.000000076156144] |
| 03737441 | BNB[0.00000000566473339],DOGEBULL[31.53090442000000000],USD[0.000000000056828],USDT[0.000000077734857],XRPBULL[261309.75762162000000000] |
| 03737451 | BTC[-0.000016611142788],FTT[6.69922511000000000],LUNA2_LOCKED[0.006841172952000000],LUNA2_LOCKED[0.015962736890000000],SOL[10.13662081000000000],USD[382.452716909519271400000000000],USDT[0.000000014431113],USTC[0.9684000000000000] |
| 03737457 | AKRO[3.000000000000000000],BAO[6.00000000000000000],BTC[0.03270251386511148],DENT[9.000000000000000],DOGE[0.000000065655840],DOT[0.00000002906185],ETH[0.000000042317360],ETHW[0.00016954231736],FRONT[1.000000000000000],GBP[0.001100318627496],GMT[0.000000068321520],KIN[10.0000000000000000],RSR[2.00000000000000000],TRX[0.012424000000000000],UBXT[2.00000000000000000],USD[0.00000017676406],USDT[394.97744875342981611,VGX[0.000295072592196] |
| 03737458 | FTT[5.19920200000000000],JST[0.000000033036836],LUNA2[0.07220026679000000],LUNA2_LOCKED[0.168467289200000000],LUNC[15721.76010216200000000],SOL[0.000000002470669],SRM[0.000000009150701],TRX[629.50003235790613796],USD[0.000000001093471],XRP[0.000000085461046] |
| 03737464 | BEAR[47700.00000000000000000],DOGEBULL[107.97986000000000000],ETHBEAR[6399980.00000000000000000],LUNC[0.0006700000000000],THETABULL[1447.20000000000000000],USD[0.017379307567204],USDT[0.000000099550806],XRPBEAR[85982800.00000000000000000],XRPBULL[757883.90000000000000000] |
| 03737469 | AVAX[0.022266190000000000],FTT[5.102681367906000000],USD[0.006349445696796990],YFI[0.000923400000000000] |
| 03737474 | BTC[0.001223570000000000],USD[-0.047462722975551],USDT[0.0952538166737209] |
| 03737483 | ALPHA[1.00000000000000],BAO[1.00000000000000000],BTC[0.000362720000000],CEL[1.01354800000000],DOGE[1.00000000000000],ETH[11.816928915289047],ETHW[0.000000077636457],GALA[0.48056464560177972],GRT[1.00000000000000],LUNA2[0.00224781000000000],LUNA2_LOCKED[787.47912800000000000],LUNC[2904.30975074000000000],OMG[1.029695680000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[38500.44858702500383865],USDT[0.000000132839834] |
| 03737484 | PRISM[573369.80000000000000000],USD[0.031924417500000],XRP[0.7165180000000000] |
| 03737489 | TRX[66.71526166753610040],USDT[0.000001733702440] |
| 03737493 | BNB[0.000000007500000000],USD[0.000017333702248],USDT[0.000001263191713] |
| 03737499 | ADABULL[1198.74252000000000000],ATOMBULL[6250000.00000000000000000],BALBULL[2281000.00000000000000000],BNBBULL[19.00000000000000000],BULL[5.000000000000000],DOGEBULL[8059.138490130000000],ETH[0.000000053691878],ETHBULL[50.948532000000000],ETHW[7.527162000000000],KNCBULL[169197.460000000000000],LINKBULL[543927.40000000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[17.266280160000000],MATICBULL[271076.74000000000000000],REEF[7.496193470000000],SOL[0.000000097279568],SWEAT[2399.52000000000000000],SXPBULL[316979600.00000000000000000],THETABULL[96309.968934840000000],TRX[0.000008000000000],TRXBULL[16550.00000000000000000],USDI[-22.114650813018662,USDT[0.000000035097076],VETBULL[559000.00000000000000000],XLMBULL[33503.30000000000000000],XRPBULL[16001893.938662180000000] |
| 03737511 | USD[25.00000000000000000] |
| 03737517 | EUR[5.00000000000000000] |
| 03737518 | USD[3.45411805000000000] |
| 03737521 | USD[1.81315432087500000] |
| 03737523 | BTC[0.000000006000000000],USD[0.000034864752576],USDT[2.1312621624427151] |
| 03737551 | XRP[652.25000000000000000] |
| 03737553 | KIN[1.00000000000000000],TRX[0.000050000000000],UNI[2.166879170000000000],USDT[42.0563766366684410] |
| 03737566 | USD[0.000000044653000] |
| 03737569 | KIN[9716.00000000000000000],USD[0.3290211290000000] |
| 03737571 | EUR[0.477282400000000000],USD[0.943493180000000000] |
| 03737577 | BAO[10.00000000000000000],KIN[6.00000000000000000],USD[0.000000129622427],USDT[20.1750819729391943] |
| 03737583 | TONCOIN[0.050000010000000000],USD[0.0013688845658623] |
| 03737592 | USD[0.015989580000000000] |
| 03737601 | LUNA2_LOCKED[0.000000220740307],LUNC[0.00206000000000000],USD[14.53060819939327008],USDT[0.000000009372762] |
| 03737604 | BAO[1.00000000000000000],NFT[334020964817865879][1],NFT[538525671032416993][1],USD[0.00164482155007855] |
| 03737606 | BTC[0.000000075013394],USD[0.1132235466061241] |
| 03737609 | USD[46.94938879400000000000000000] |
| 03737611 | USD[3.7273696232722669] |
| 03737612 | BAO[1.00000000000000000],DENT[1.00000000000000000],TONCOIN[52.346536180000000000],USD[0.000000184776858],USDT[0.000000044045478] |
| 03737617 | LUNA2[0.036155504290000000],LUNA2_LOCKED[0.084362843340000000],LUNC[2020.99363438000000000],USD[-15.31271755990976505],USDT[18.422068710000000000] |
| 03737618 | DOT[0.051356196405271S],ETH[0.000944817882169O],ETHW[0.000944817882169O],MATIC[0.984586075622841],USD[3190.530095118221737J],USDT[0.000000030909130] |
| 03737624 | BTC[0.000000008112153],FTT[0.201729214028640O],TRX[0.000000007354222],USD[0.000000080740984] |
| 03737634 | USD[30.00000000000000000] |
| 03737637 | ATLAS[9.834000000000000000],USD[0.019603868750000O],USDT[0.0096483710000000] |
| 03737657 | USD[0.459311930691445S7],USDT[0.0016318100000000] |
| 03737658 | USD[30.00000000000000000] |
| 03737659 | ETHW[0.105386820000000000] |
| 03737665 | USD[0.000000017500000] |
| 03737670 | ETH[0.000048614335520O],SOL[0.000000004170900O],TRX[0.000000038059992],USD[0.000000052036847],XRP[0.000000037456250] |
| 03737686 | BNB[0.0023720000000000O],FTM[77.00000000000000000],FTT[0.0996200000000000O],USD[0.1214055845000000],USDT[0.0087322353000000] |
| 03737694 | USD[50.00000000000000000] |
| 03737698 | USD[50.00000000000000000] |
| 03737699 | USD[0.0269928774834112] |
| 03737710 | ETH[0.000000039857000],NFT[369586807272155670][1],NFT[411622268062655650][1],NFT[411960421398318801][1],NFT[442660601072999135][1],NFT[484437230257124384][1],NFT[513068571937799257][1],TRX[0.000001000000000],USDT[0.000164444849408],XRP[3.00000000000000000] |
| 03737723 | USD[50.00000000000000000] |
| 03737725 | USD[50.00000000000000000] |
| 03737728 | USD[50.00000000000000000] |
| 03737731 | USD[50.00000000000000000] |
| 03737732 | USD[50.00000000000000000] |
| 03737735 | USD[50.00000000000000000] |
| 03737736 | USD[0.000000016453463],USDT[0.0000000542000000] |
| 03737739 | NFT[351385562681848783][1],NFT[463764088102672854][1],NFT[553646086333452190][1],USD[50.00000000000000000] |
| 03737740 | USD[50.00000000000000000] |
| 03737741 | USD[50.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03737747 | USD[0.7464837721200000] |
| 03737754 | USD[952.2586083725000000] |
| 03737755 | USD[0.0000000013000000] |
| 03737758 | APE[0.0615250407879918],APT[0.4016041200000000],ATOM[0.0000000020000000],ETH[0.0000000033677465],KIN[1.0000000000000000],MATIC[0.0000000061400000],SOL[0.0000000073912595],STG[0.0000000075200000],TRX[0.0001690000000000],USD[48.1167144745645985],USDT[0.0442956611313621],XRP[0.0000000081738100] |
| 03737759 | USD[50.0000000000000000] |
| 03737760 | FTT[1.2998000000000000],JPY[5003.2755595100000000],USD[-6.6901067999418853000000000000] |
| 03737763 | USD[50.0000000000000000] |
| 03737765 | BTC[0.0000000030000000],ETHW[0.0019886000000000],GALA[1269.7587000000000000],MATIC[25.9810000000000000],USD[22.9750598681100000] |
| 03737766 | USD[50.0000000000000000] |
| 03737768 | USD[50.0000000000000000] |
| 03737775 | NFT[5217092458914309521][1],NFT[5488128512671204044][1],NFT[5620138836493274611][1],USD[50.0000000000000000] |
| 03737777 | BAO[16.0000000000000000],DENT[3.0000000000000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],KIN[17.0000000000000000],LUNA2[0.4260004006000000],LUNA2_LOCKED[0.9780090381000000],RSR[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0001026950209947] |
| 03737781 | AUD[0.8887049254937417],BAO[1.0000000000000000],CHF[0.0114635719553354],ETH[0.0015207000000000],ETHW[0.0015207000000000],EUR[0.0018664923733798],USDT[1.2297854983333091] |
| 03737784 | LUNA2[0.0016601573890000],LUNA2_LOCKED[0.0038737005730000],LUNC[0.0050800000000000],USDT[0.0000000083462500],USTC[0.2350000000000000] |
| 03737786 | USD[50.0000000000000000] |
| 03737788 | USD[50.0000000000000000] |
| 03737789 | USD[50.0000000000000000] |
| 03737796 | USD[50.0000000000000000] |
| 03737798 | USD[50.0000000000000000] |
| 03737799 | USD[50.0000000000000000] |
| 03737801 | USD[50.0000000000000000] |
| 03737802 | USD[50.0000000000000000] |
| 03737804 | USD[50.0000000000000000] |
| 03737805 | USD[50.0000000000000000] |
| 03737807 | USD[50.0000000000000000] |
| 03737810 | USD[50.0000000000000000] |
| 03737811 | USD[50.0000000000000000] |
| 03737812 | USD[50.0000000000000000] |
| 03737814 | TONCOIN[45.1909600000000000],USD[0.1734638848000000],USDT[0.0069680000000000] |
| 03737818 | USD[50.0000000000000000] |
| 03737822 | USD[50.0000000000000000] |
| 03737823 | USD[50.0000000000000000] |
| 03737824 | USD[50.0000000000000000] |
| 03737826 | USD[50.0000000000000000] |
| 03737830 | USD[50.0000000000000000] |
| 03737831 | USD[50.0000000000000000] |
| 03737833 | USD[50.0000000000000000] |
| 03737836 | USD[50.0000000000000000] |
| 03737840 | ETH[0.0021400120918658],ETHW[0.0391400020918658],LTC[0.0000000054275240],LUNA2[0.4596192596000000],LUNA2_LOCKED[1.0724449390000000],SOL[0.0000000022408446],USD[4.3741595986121952] |
| 03737845 | SHIB[1500000.0000000000000000],USD[270.8007795760000000000000000] |
| 03737847 | TRX[13.0372050300000000],USDT[0.0000000000754123] |
| 03737850 | USD[50.0000000000000000] |
| 03737852 | USD[50.0000000000000000] |
| 03737854 | USD[50.0000000000000000] |
| 03737862 | USD[50.0000000000000000] |
| 03737866 | APE[0.0977800000000000],ETH[0.0007142000000000],ETHW[0.0007642000000000],LUNA2[6.6048436030000000],LUNA2_LOCKED[15.4113017400000000],LUNC[1100312.5837600000000000],SOL[0.0008700000000000],TONCOIN[749.7770000000000000],TRX[482.9042350000000000],USD[0.2196242644000000],USDT[2892.2393096038226640] |
| 03737871 | USD[50.0000000000000000] |
| 03737873 | ETH[102.2595773813203200],ETHW[128.6292161000000000],SOL[238.0423820000000000],USD[10278.8530548638820856],USDT[738.9919113918516036] |
| 03737881 | USD[50.0000000000000000] |
| 03737887 | USD[50.0000000000000000] |
| 03737889 | USD[50.0000000000000000] |
| 03737892 | USD[50.0000000000000000] |
| 03737896 | USD[50.0000000000000000] |
| 03737899 | BAO[1.0000000000000000],REAL[18.5016492500000000],USDT[0.0000000206391625] |
| 03737901 | USD[50.0000000000000000] |
| 03737902 | USD[50.0000000000000000] |
| 03737910 | AKRO[8.0000000000000000],ATLAS[2267.9083081300000000],BAO[27.0000000000000000],DENT[10.0000000000000000],FTT[0.0001976206627634],JOE[0.0001701200000000],KIN[29.0000000000000000],LUNA2[0.5489507879000000],LUNA2_LOCKED[1.2433927750000000],LUNC[21.2280819400000000],RAY[0.0000441700000000],RSR[1.0000000000000000],SNX[0.0000338100000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.5721483258463663],XRP[0.0518411000000000] |
| 03737912 | USD[50.0000000000000000] |
| 03737914 | USD[50.0000000000000000] |
| 03737915 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03737917 | USD[50.000000000000000] |
| 03737918 | USD[50.000000000000000] |
| 03737923 | LOOKS[0.997600000000000],TRX[0.000038000000000],USD[0.076298120250000],USDT[372.550000098111315] |
| 03737925 | RAY[27.000000000000000],USD[0.006052327000000],USDT[28.110000000000000] |
| 03737930 | BOBA[51.990000000000000] |
| 03737931 | KIN[2247993.800324390000000] |
| 03737932 | NFT (35362928366630372[1],NFT (39845293320920645231[1],NFT (45360944732962766811[1],NFT (49541408292338395111[1],NFT (50182461549955526861[1],USDT[0.000369869332157] |
| 03737934 | USD[50.000000000000000] |
| 03737940 | USD[50.000000000000000] |
| 03737941 | USD[50.000000000000000] |
| 03737958 | USD[50.000000000000000] |
| 03737963 | USDT[0.050000000000000] |
| 03737970 | USD[50.000000000000000] |
| 03737976 | TRX[0.000010000000000],USD[26.462158490000000],USDT[2.732930700000000] |
| 03737982 | BUSD[271.510000000000000],USD[0.007442120000000],USDT[0.000000071990008] |
| 03737983 | USD[25.000000000000000] |
| 03737993 | GST[0.050000000000000],SOL[1.090000000000000],TRX[0.000778000000000],USD[40.438297460250000],USDT[1.609028112000000] |
| 03737994 | BTC[0.450851210000000],ETH[10.147000000000000],ETHW[10.147000000000000],USD[0.262185800735929] |
| 03738003 | USD[50.000000000000000] |
| 03738006 | USD[50.000000000000000] |
| 03738007 | USD[50.000000000000000] |
| 03738008 | USD[50.000000000000000] |
| 03738010 | USD[50.000000000000000] |
| 03738011 | GBP[470.616579034752692 4] |
| 03738015 | USD[50.000000000000000] |
| 03738017 | USD[50.000000000000000] |
| 03738018 | DOGE[0.995200000000000],LTC[0.003339120000000],RUNE[0.095300000000000],SOL[4.984274000000000],USD[0.275507277350000],USDT[2.011326990000000],XRP[578.884200000000000] |
| 03738024 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.771821304993400],DENT[1.000000000000000],EUR[1.308425401916392],GALA[550.003683490000000],KIN[4.000000000000000],NFT (31536467870933033 5[1],NFT (56553228524530506 2[1],UBXT[2.000000000000000] |
| 03738026 | FTT[8.653077630000000],USD[0.000000092265548 3] |
| 03738028 | EUR[0.000000075749035],MATIC[3.060634350000000] |
| 03738033 | USD[50.000000000000000] |
| 03738036 | USD[50.000000000000000] |
| 03738038 | USD[50.000000000000000] |
| 03738040 | DOGE[0.000000050000000],ETHW[0.079839000000000],FTM[0.584507420000000],USD[26.726745830454180 24] |
| 03738045 | APE[0.000000035689900],ETH[0.000000023566732],XRP[0.000000074069846] |
| 03738047 | SOL[0.040000000000000] |
| 03738050 | AKRO[3.000000000000000],BAO[3.000000000000000],EUR[0.000001612983282],KIN[4.000000000000000],RSR[2.000000000000000],SOL[1.821828540000000] |
| 03738051 | USD[50.000000000000000] |
| 03738056 | USD[49.953586178750000] |
| 03738057 | USD[50.000000000000000] |
| 03738058 | USD[50.000000000000000] |
| 03738061 | ETH[0.189219710000000],FTT[0.016788769253144 6],LUNA2[0.006453038902680 0],LUNA2_LOCKED[0.015057090771300 0],LUNC[16.519438520000000 00],NFT (41374826110328076 8[1],USD[10.078521621371885 4],USDT[0.000000046881843 2],USTC[0.902720000000000 0] |
| 03738069 | USD[0.009452518000000 0],USDT[0.039992000000000 0] |
| 03738072 | AVAX[0.799740000000000 0],BTC[0.036586290000000 0],DOT[6.743559813785839 2],ETH[0.351151950000000 0],ETHW[0.351151950000000 0],LOOKS[0.984600000000000 0],LUNA2[0.369332004100000 0],LUNA2_LOCKED[0.861774676200000 0],LUNC[1.189762000000000 00],SOL[1.209740590000000 0],SUSHI[32.993400000000000 00],USD[4011.8 436384425590220],USDT[3470.136447992808846 4] |
| 03738073 | USD[50.000000000000000 0] |
| 03738075 | USD[0.000000057687777],USDT[0.000000055519104] |
| 03738077 | BNB[0.009268236517283 9],BTC[0.020432001072069 3],HT[0.005356302284791],TRX[0.000079000000000 0],USD[0.545287578736237 2],USDT[0.000000013706377] |
| 03738084 | BTC[0.000035600000000],TRX[260.014149210000000 0],USD[11084.892755164658297 8],USDT[0.001442070000000 0] |
| 03738085 | USD[0.000000132630692],USDT[0.000000064581389] |
| 03738086 | USD[50.000000000000000 0] |
| 03738092 | USD[50.000000000000000 0] |
| 03738095 | USD[50.000000000000000 0] |
| 03738103 | USD[50.000000000000000 0] |
| 03738117 | ETH[0.000000100000000],USD[2.110474263942347 3],XRP[0.488800003340350 0] |
| 03738120 | ALGO[0.000000049795208],BTC[0.000000092183764],CRO[0.000000094860900],LUNA2[0.000000179470136],LUNA2_LOCKED[0.000000418763651],LUNC[0.003908000000000 0],MATIC[0.000000038048034],SOL[0.000000099484900],USD[0.837653148149492 6],USDT[0.000000155146003] |
| 03738121 | USD[50.000000000000000 0] |
| 03738123 | ETH[0.000040050000000],ETHW[0.000040501657522],USDT[0.135344099500000 0] |
| 03738134 | USD[50.000000000000000 0] |
| 03738136 | ADABULL[18.500000000000000 0],BEAR[33000.000000000000000],DOGEBULL[1364.300000000000000],ETHBEAR[87000.000000000000000],MATICBULL[6300.000000000000000],THETABULL[3290.000000000000000],TRX[0.003286000000000 0],USD[0.000000105219844],USDT[0.000000072675200],XRPBEAR[27000.000000000000000 00000000],XRPBULL[2205000.000000000000000 0] |
| 03738138 | BNB[0.000000100000000],KNC[0.000000097680000],SHIB[0.000000059301768],SOS[0.169853985927125 5],USD[0.078425700605235],XRP[0.000000031505064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03738143 | USD[50.0000000000000000] |
| 03738145 | USD[50.0000000000000000] |
| 03738148 | USD[50.0000000000000000] |
| 03738149 | LUNA2[0.2438775961000000],LUNA2_LOCKED[0.5690477242000000],LUNC[53104.8600000000000000],USD[-0.0098552285880100],XRP[0.6669670000000000] |
| 03738150 | USD[0.3306808652016466] |
| 03738152 | ETH[0.0000000045249100] |
| 03738153 | SOL[0.0026201800000000],USD[-0.0023772041366390] |
| 03738154 | USD[50.0000000000000000] |
| 03738157 | USD[50.0000000000000000] |
| 03738172 | USD[0.6066740300000000] |
| 03738177 | USD[50.0000000000000000] |
| 03738178 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (289350052217919696)[1],NFT (291459626197124714)[1],NFT (397714495752062242)[1],NFT (430961311575324849)[1],USDT[0.0000161263077280] |
| 03738179 | USD[50.0000000000000000] |
| 03738181 | AVAX[0.0000000100000000],BNB[0.0002609522744499],LTC[0.0000976438000000],MATIC[0.0001968000000000],SOL[0.0000390975000000],TRX[0.0030490071746864],USDT[0.0000000099817098] |
| 03738193 | USD[50.0000000000000000] |
| 03738197 | AUD[0.2833312542831413] |
| 03738199 | USD[25.0000000000000000] |
| 03738207 | USD[50.0000000000000000] |
| 03738212 | BNB[1.8890100000000000] |
| 03738216 | USD[50.0000000000000000] |
| 03738219 | ATLAS[9.9982000000000000],DYDX[0.0999820000000000],USD[24.4595184066529070],USDT[1.5852493568511584] |
| 03738221 | USD[50.0000000000000000] |
| 03738232 | USD[50.0000000000000000] |
| 03738233 | USD[50.0000000000000000] |
| 03738235 | USDT[0.0300000000000000] |
| 03738237 | USD[50.0000000000000000] |
| 03738241 | USD[50.0000000000000000] |
| 03738246 | USD[50.0000000000000000] |
| 03738249 | USD[50.0000000000000000] |
| 03738258 | BAO[1.0000000000000000],ETH[0.0877589700000000],ETHW[0.0000007900000000],TONCOIN[0.0500000000000000],USD[0.0000104937831084],USDT[0.0000001780478340] |
| 03738264 | BTC[0.0022991200000000],USD[1.1008153600000000] |
| 03738265 | ETH[0.0320000000000000],ETHW[0.0320000000000000],SOL[0.0000132800000000],USD[0.6502323000000000] |
| 03738266 | KIN[1.0000000000000000],NFT (362625715322487086)[1],NFT (481560610049603501)[1],NFT (512746757060340621)[1],SOL[0.0028000000000000],USD[0.0000000018452227],USDT[0.6128455396529055] |
| 03738280 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BNB[0.0000000009868620],DENT[4.0000000000000000],KIN[15.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0007980000000000],UBXT[2.0000000000000000],USD[0.0789033575259449],USDT[0.0357533446577872] |
| 03738284 | TRX[0.0000010000000000],USD[0.0000000051118810] |
| 03738288 | USD[8.7340402083842091],USDT[0.0000585649554600] |
| 03738301 | USD[0.7217320516520999],USDT[4.5381231062296027] |
| 03738303 | GOG[2.0391234000000000] |
| 03738308 | TRX[0.0015570000000000] |
| 03738313 | NFT (321170537657811324)[1],NFT (373659687225971956)[1],NFT (521570037096027028)[1],NFT (575957801926429301)[1],TRX[0.1486300000000000],USD[0.0003936539000000],USDT[0.3484744497500000],XRP[0.3044690000000000] |
| 03738323 | CHZ[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0918049203859852],USDT[0.0006978700000000] |
| 03738333 | USD[25.0000000000000000] |
| 03738338 | FTT[0.0000000050000000],USD[0.0000000077981067] |
| 03738350 | ETH[0.0000000064461176],NFT (304222006390665495)[1],NFT (428680504487259899)[1],NFT (536001600724620021)[1],SOL[0.0000000007130205],TRX[0.8689980000000000],USD[-1.0256294405830846],USDT[1.0752497667250000] |
| 03738353 | LOOKS[0.9998000000000000],USD[5.3231715522500000],USDT[0.0000000027969081] |
| 03738354 | FRONT[52.1186400000000000] |
| 03738369 | USDT[0.0000000032089702] |
| 03738376 | LTC[0.0068448000000000],TRX[0.0005400000000000],USDT[0.0332883459375000] |
| 03738400 | USD[100.0000000000000000],USDT[0.4328547500000000] |
| 03738401 | AUD[0.5409423403122685],BAO[3.0000000000000000],DENT[4.0000000000000000],ETH[0.0000031400000000],ETHW[0.0015209708000000],GRT[1.0000000000000000],HOLY[0.0012304069339350],KIN[4.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 03738405 | BTC[0.0111344000000000] |
| 03738414 | USD[0.0500000000000000] |
| 03738425 | EUR[0.0000965008822180],USD[0.0091275246352230] |
| 03738426 | 1INCH[0.0000000050732834],RAY[0.0000000068423900],USDT[0.0000000015058331] |
| 03738436 | FTT[0.1121481502731854],USD[0.0046512774261268] |
| 03738439 | DOGEBULL[469.0000000000000000],THETABULL[1112.7000000000000000],USD[0.6580087140000000],XRP[654.0000000000000000],XRPBULL[171900.0000000000000000] |
| 03738449 | SGD[0.0080363800000000],USDT[0.0000000095392066] |
| 03738475 | DOGE[329.8800000000000000],USDT[0.0000000052182300] |
| 03738476 | USDT[0.0100000000000000] |
| 03738481 | LUNA2[0.0011207789670000],LUNA2_LOCKED[0.0026151509220000],USD[0.0000000011744509],USDC[1.3105408200000000],USDT[0.0000000045884553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03738484 | USD[30.00000000000000000] |
| 03738487 | ETH[0.051000000000000000],ETHW[0.051000000000000000],MKR[0.000640980000000000],USD[50.00000000000000000] |
| 03738497 | EUR[0.000000063221200],NFT (2955571754421 66552)[1],TRX[0.000037000000000],USD[0.006465820400000],USDT[0.00000000000373997048],WAXL[4.11191100000000000] |
| 03738507 | DOGE[805.747537240000000],ETH[0.000002660000000],ETHW[0.000026600000000],FTT[8.384844870000000],NFT (3989126675988 16662)[1],NFT (4947160328316128582)[1],NFT (5235480826710964430)[1],NFT (5688627037113369986)[1],USDT[0.004238200000000],XRP[351.021621080000000] |
| 03738509 | BNB[0.009500000000000000],BTC[0.003899259000000000],USD[0.099447500000000000],USD[0.048909169100000000],USDT[445.273591757000000000] |
| 03738513 | TRX[0.001554000000000000],USD[0.000000045263177],USDT[0.000000013742856] |
| 03738514 | EUR[0.000187666281730] |
| 03738518 | MATICBULL[0.966460000000000000],USD[545.331231546400000000] |
| 03738526 | USD[25.907162520000000] |
| 03738529 | BAO[3.000000000000000000],BTC[0.000000013065470],CRO[0.000000008983338],DENT[1.000000000000000000],EUR[0.003785323395974],KIN[2.000000000000000000],USD[0.001212956433584] |
| 03738530 | USD[0.098136870000000000],USDT[0.275442680000000000] |
| 03738534 | BTC[0.000012291097200] |
| 03738547 | ATLAS[17757.828000000000000000],USD[0.054993624516280] |
| 03738550 | AUD[0.006788907604289] |
| 03738555 | AKRO[1.000000000000000000],USDT[11.705874007759259] |
| 03738560 | FTT[25.000000000000000000],USD[0.031156685579208] |
| 03738574 | BAO[2.000000000000000000],ETH[0.000001700000000],ETHW[0.000001700000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.001180000000000],USD[0.003206948752713],USDT[0.009835175690902] |
| 03738575 | USD[2853.230323033950000] |
| 03738580 | ETH[0.241000000000000000],ETHW[0.241000000000000000],USD[1.627358246500000] |
| 03738582 | AMZN[1.639703980000000000],AMZNPRE[-0.000000010000000],BTC[0.129951357910000],ETH[2.043559515400000],ETHW[2.043559515400000],FTT[33.793578000000000],LUNA2[0.114724513400000],LUNA2_LOCKED[0.267690531200000],LUNC[24981.504324742000000],MATIC[609.884100000000000],NFLX[1.019815890000000],SOL[102.500574806400000],TSLA[0.659880870000000],USD[5.345766599698837],USDT[2.768082198701500] |
| 03738585 | FTT[0.011489410000000],USDT[0.000000236737191] |
| 03738588 | DOGEBULL[13.900000000000000000],TRX[0.000778000000000],USD[0.177618730000000],USDT[0.000000011453675] |
| 03738589 | USD[20.000000000000000] |
| 03738603 | USD[0.000000005936796 8],USDT[0.000000038280775] |
| 03738608 | USD[20.000000000000000] |
| 03738613 | EUR[0.001896488707772] |
| 03738617 | USD[20.000000000000000] |
| 03738633 | USD[0.331247000000000] |
| 03738637 | ETH[0.000000006961636] |
| 03738646 | NFT (4041857602962274922)[1],NFT (4246595777938270 80)[1],NFT (4731809351738110274)[1],NFT (5052940802551355 61)[1],NFT (5253804209703794 49)[1],NFT (5627763462603873 82)[1],TRX[0.576905000000000],USD[2.617636231500000] |
| 03738647 | EUR[0.000000013179571 0],GRT[0.000000001400000 0],PAXG[0.000000073068779],USDT[292.781989210675762 9] |
| 03738653 | EUR[0.000961500000000],USD[0.020383063843739 2] |
| 03738661 | USD[-26.529932793909910 2],USDT[29.168229940000000 0] |
| 03738667 | BNB[0.001014330000000 0],NFT (513964026881505544)[1],USD[-0.207220682898721 5],USDT[0.206043039593552 1] |
| 03738668 | GBP[0.000007527921381 6],USD[0.000179486629120] |
| 03738677 | BNB[0.000000000000000],LUNA2[0.00727451045000 0],LUNA2_LOCKED[0.0169738578000000],STETH[2.256797997130716 7],USD[0.000000090000000],USTC[0.681154000000000] |
| 03738678 | BTC[0.000000009843652],DOGE[0.000000004847072 3],FTT[0.000000008382997],USD[0.001591964605285],USD[0.000000046584816],XRP[0.000000061162172] |
| 03738680 | USDT[0.000000073558400] |
| 03738693 | BTC[0.000017800000000 0],USD[0.0223304292500000] |
| 03738694 | TONCOIN[5.650000000000000 0] |
| 03738702 | DENT[2.000000000000000 0],USD[0.000000001714536],USDT[1.059323126059000 8] |
| 03738709 | AKRO[1.000000000000000 0],KIN[1.000000000000000 0],USDT[0.000014058252593 39] |
| 03738718 | FTT[0.002311200000000 0],KIN[1.000000000000000 0],SPELL[1319.713738940000000],USD[0.002052082140492 9],XRP[84.718953662800000] |
| 03738726 | USD[0.000000597542621 5] |
| 03738737 | BRZ[1.000000000000000 0],SOL[400.073971500000000],USD[0.293522511000000] |
| 03738750 | BTC[0.000000009718500 0],FTT[0.123671422237269 7],STETH[0.00000004924654 0],USD[3.539122581000000] |
| 03738754 | BTC[0.000287845710707 0],ETH[0.0000000007939168 6],USD[0.005203406746506 9] |
| 03738764 | LUNA2[0.095135199560000 0],LUNA2_LOCKED[0.2219821323000000],LUNC[20715.890000000000000],SHIB[60000.000000000000000],USD[0.000000930517746 0],USDT[0.000000080277591],VETBEAR[70000.000000000000000],VETBULL[850.000000000000000] |
| 03738766 | USDT[10.000000000000000 0] |
| 03738776 | EUR[100.000000000000000 0],USD[-33.601369885000000] |
| 03738779 | BAO[1.000000000000000 0],ETH[0.000000001447300],NFT (3900200147803892 26)[1],NFT (5682015902530815 03)[1],TRX[0.000007000000000],UBXT[1.000000000000000 0],USD[0.000021938942317 2] |
| 03738781 | BAO[11.000000000000000 0],DENT[4.000000000000000 0],ETH[0.000000008945119 3],GBP[0.000000089451193],KIN[5.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000000006797940] |
| 03738782 | SOL[0.000000002239650 0] |
| 03738783 | TRX[0.000001000000000 0],USDT[0.000003458321835 2] |
| 03738785 | USD[0.140000000000000 0] |
| 03738798 | 1INCH[9262.661660876507040 5],AAVE[742.396500311227273],ALGO[259232.379610000000000],ATOM[2490.954916968922 1458],AVAX[2465.733085986923984 3],BAT[17896.063150000000000],BNB[714.565724109601649 2],BTC[8.759086111386705 9],COMP[456.002141392500000 0],CRO[782612.308000000000000],CVX[845.002854000000000],DOT[133594.538537454694718 2],ETH[171.962646621824510 4],ETHW[0.000131602610605 7],FTM[45223.396083789263245 1],FTT[0.000000016500402 1],GALA[2985653.560400000000 0000],GRT[19790.052050000000000 0],HT[10.000000000957446 3],LINK[5699.927940005042377],LTC[986.215780027 63282 00],LUNA2[220.557377820000000 0],LUNA2_LOCKED[514.633881600000000 0],LUNC[2554241.169454250000 0000],MANA[3750.009580000000 0000],MATIC[36793.277713106660070 8],MKR[81.617924030000000 0],NEAR[4696.329249500000000 0],OKB[1159.561120000000 0000],PAXG[0.102336582000000 0],RUNE[2274.006565000000000 0],SOL[0.000000004606300 0],SRM[1.083562300000000 0],SRM_LOCKED[626.974134730000000 0],SUSHI[9777.095602500000000 0],TRX[2581219.373779689795 0288],UNI[24195.335358049791 80028],USD[-1163.952280888776701 4],USDC[80507.222115900000000 0],USDT[108696.152794058474197 3],WAVES[4690.520955000000000 0],XRP[184405.231526733220219 6] |
| 03738804 | BTC[0.112600000000000 0],EUR[1.5223990400000000 0],FTT[0.025769708316241 6],USD[1.406104675000000 0] |
| 03738805 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],ETH[0.016215700000000],ETHW[0.006925040000000],KIN[2.000000000000000 0],SOL[0.915217560000000 0],USD[0.500035954896418],USDT[0.000000545515425 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03738812 | USD[81.9991859355099825],USDT[0.0000000162242660] |
| 03738820 | CRO[0.000000010517632],LUNA2[0.026407206320000],LUNA2_LOCKED[0.0616168147400000],SHIB[0.0000000059559449],USD[0.000000012737897],USDT[2.3637042786891762] |
| 03738825 | BTC[0.000000010288500],NFT[426470612973348110][1],NFT[431735363824204241][1],NFT[481483140573649005][1],TRX[0.9848630000000000],USDT[1.6225612371375000] |
| 03738830 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[295309864353353988][1],NFT[406652434868455675][1],NFT[482479473813760909][1],NFT[574709518166867356][1],USDT[0.000000397964374] |
| 03738831 | USD[0.0000000044945648],USDC[6092.1915741300000000] |
| 03738832 | USD[3.8297316032450000] |
| 03738858 | USDT[0.0000030014250159] |
| 03738868 | BAO[76447.9211147000000000],BTC[0.000000100000000],DENT[1.0000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],FTT[0.0000113300000000],KIN[1.0000000000000000],SOL[0.0000036400000000],USD[4.8830647645710159] |
| 03738872 | GOG[379.9944200000000000],PERP[43.6000000000000000],USD[0.0593030200000000000000000] |
| 03738890 | TRX[0.0000010000000000],USD[-0.0964941290856070],USDT[0.1174058700000000] |
| 03738892 | USD[0.4385027278418900] |
| 03738893 | AVAX[2.9994300000000000],BAT[900.0000000000000000],ETH[0.0092314584931385],ETHW[2.0138100000000000],EUR[0.9319588765000000],MATIC[120.0000000000000000],USD[0.0001856766472997] |
| 03738894 | BAO[1.0000000000000000],GBP[0.0028297232806119],USD[0.0002161861033857] |
| 03738908 | SOL[4.1599178000000000],USD[0.0000000169171445],USDT[1.0831559160000000] |
| 03738927 | CRO[0.0000000083046885],ETH[0.0000000075308242],USDT[0.0000084542735881] |
| 03738929 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[5.4112742300000000],BTC[0.0000005900000000],FTT[239.5263375093839928],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0054859568756001] |
| 03738930 | EUR[0.0000205126287752] |
| 03738931 | EUR[0.0001929554218026] |
| 03738934 | USD[0.0000001363115764],USDT[38.7967768800000000] |
| 03738946 | BAO[1.0000000000000000],BTC[0.0013060100000000],USD[0.0000614206177586] |
| 03738948 | BAO[1.0000000000000000],USD[0.0003483061212960] |
| 03738952 | AKRO[1.0000000000000000],AVAX[0.717063980000000],BAO[3.0000000000000000],BTC[0.0077024000000000],KIN[4.0000000000000000],LINK[0.6788296900000000],MATIC[11.6576340800000000],PROM[2.1313687700000000],SHIB[1598731.3760844700000000],SOL[8.8298761000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[67.1866272201015810] |
| 03738954 | BTC[0.0000000000500000],USD[29.9108766760825562] |
| 03738957 | BTC[0.0000000137915000],ETH[0.0000000062366050],ETHW[0.0000000041486700],EUR[0.9373119666924200],FTT[26.9500715500000000],USD[3249.7239693110000000] |
| 03738959 | EUR[0.0014566000000000],SRM[435.0000000000000000],USD[0.0000000103642569] |
| 03738966 | BTC[0.0000000021504833],USD[4.9711700854181289],USDT[0.0284642800000000] |
| 03738968 | USD[25.0000000000000000] |
| 03738971 | LUNA2[0.0559971407600000],LUNA2_LOCKED[0.1306599951000000],LUNC[12193.4952958000000000],USD[0.0000023663895470] |
| 03738976 | GOOGL[0.2400000000000000],TSLA[0.2400000000000000],USD[71.9019708225000000],USDT[0.0000000055685215] |
| 03738981 | USDT[1.0927770000000000] |
| 03739023 | NFT[456599449922801665][1],TRX[0.0000020000000000],USD[0.0034536046000000] |
| 03739027 | EUR[0.0001279338236689],LUNA2[0.0713654952400000],LUNA2_LOCKED[0.1665194889000000],LUNC[15539.9868414000000000],TRX[0.0000020000000000],USD[0.1345211390936470],USDT[0.0000000043019382] |
| 03739044 | BNB[0.0000000095510000] |
| 03739045 | BAR[0.0939580000000000],BTC[0.0000385950000000],ETH[0.3119407200000000],LUNA2[0.000000261499194],LUNA2_LOCKED[0.000000610164786],LUNC[0.0056942000000000],SAND[49.9905000000000000],USD[1.1163451434818260],USDT[0.0080794900000000] |
| 03739049 | USD[0.0146408562352000],USDT[0.0000000026396598] |
| 03739058 | BNB[0.0010000000000000] |
| 03739059 | USDT[0.7638000000000000] |
| 03739066 | ETHW[0.0015700000000000],EUR[1.3766707200000000],FTT[20.4966875000000000],SOL[5.4725586600000000],USD[17.7890339711778000] |
| 03739074 | EUR[0.0000001638318825],FTT[30.5229764000000000],KIN[2.0000000000000000],TONCOIN[80.1151504500000000] |
| 03739084 | AUDIO[0.6703500000000000],AVAX[0.1497730477961300],DOGE[1881.3542514412527200],ETH[3.0495015498943500],ETHW[3.0349984527215261],FTT[14.5764353900000000],USD[0.0065242271817376],USDT[0.0000000375000000] |
| 03739089 | FTT[25.9951577339271030],USD[0.0000000130000000] |
| 03739097 | KIN[1.0000000000000000],USD[0.0000000882248338],USDT[0.0002275100000000] |
| 03739100 | USD[1.5218823163371720],USDT[0.0004009318908514] |
| 03739102 | BTC[0.0000014525940000],COPE[0.1711079068043526],SOL[0.0000000011293944] |
| 03739103 | BNB[0.0000000060484580],MATIC[0.0000000434349000],TRX[0.0077780072432566],USD[0.0000000157812027],USDT[0.0000000083646253] |
| 03739108 | C98[777.0000000000000000],FTT[29.1000000000000000],NFT[486928498733207826][1],USD[0.8894250009547200] |
| 03739109 | BAO[1.0000000000000000],GOG[21.5634071802850000] |
| 03739113 | USD[0.0421225774375000],USDT[0.0000007919793625] |
| 03739116 | DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000272412361969] |
| 03739123 | MTL[0.4000000000000000],USD[2.4954298744093769] |
| 03739128 | BTC[0.2614495200000000],ETH[0.5643547900000000],ETHW[0.5642414900000000] |
| 03739137 | BTC[0.6306468300000000],LUNA2[6.0544062900000000],LUNA2_LOCKED[14.1269480100000000],TRX[201.0057230000000000],USD[1.6620621834319068],USDT[4222.7114560662165200] |
| 03739156 | XRP[0.5000000000000000] |
| 03739161 | USD[47.8539706349700000] |
| 03739170 | BAO[1.0000000000000000],BTC[0.0000000100000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],HNT[0.0000003000000000],KIN[2.0000000000000000],USD[0.0000002615419213] |
| 03739174 | GENE[2.4000000000000000],GOG[92.0000000000000000],USD[0.2730289400000000] |
| 03739182 | USD[25.0000000000000000] |
| 03739185 | GENE[30.5000000000000000],GOG[4212.0000000000000000],USD[4.3011749600000000] |
| 03739189 | BAO[1.0000000000000000],DOGE[0.9729190900458720],KIN[3.0000000000000000],TRX[0.0019600000000000],USDT[0.5533276964438129] |
| 03739191 | ATLAS[5968.8657000000000000],USD[1.0601678085000000],XRP[0.7500000000000000] |
| 03739194 | USD[0.0210623060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03739196 | BTC[0.0008091800000000],USD[0.0001749935147244] |
| 03739201 | KIN[2.0000000000000000],TRX[53.6003002600000000],UMEE[50.5562977000000000],USDT[0.0000000014719637] |
| 03739206 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0045191901089642],ETH[0.0472021602400000],EUR[0.0003117011434344],KIN[3.0000000000000000],LUNA[0.2276725308000000],LUNA2_LOCKED[0.5299797784000000],LUNC[0.7323359900000000],SOL[1.5177261492870000],TONCOIN[87.3416 0534000000000],TRX[1.0000000000000000],USD[0.0000001243795081],USDT[1075.8630817002861871] |
| 03739216 | BAO[1.0000000000000000],NFT [41926707141512704011],TRX[1.0000990000000000],UBXT[1.0000000000000000],USD[0.9949150451806229],USDT[0.0000419033283549] |
| 03739221 | BTC[0.0004044605377000],USD[3.3145404381686600] |
| 03739227 | GOG[186.0000000000000000],TRX[0.0046840000000000],USD[0.7822848450000000] |
| 03739239 | BAO[1.0000000000000000],BTC[0.1552857100000000],EUR[6.9393477620199920] |
| 03739240 | DENT[1.0000000000000000],LUNA2[0.0000756531568100],LUNA2_LOCKED[0.0001765240325000],RSR[2.0000000000000000],USDT[0.0000000052959941],USTC[0.0107090675403000] |
| 03739243 | BTC[0.0000000054550000],SUN[1.7240000000000000],TRX[0.5196800000000000],USD[282.3764572050437262],USDT[157.8231172642745262] |
| 03739249 | BAO[1.0000000000000000],NFT [417565864673290409][1],USD[0.1066189208829430],USDT[0.0000305400000000] |
| 03739259 | BAT[1.0000000000000000],BTC[2.0298735300000000],ETH[13.0000000000000000],EUR[29360.0228639198902883],XRP[12435.9665862400000000] |
| 03739269 | BTC[0.3928831800000000],ETH[2.0609780100000000],ETHW[2.0809780100000000],SOL[0.0000032100000000],USD[0.0000127596805463] |
| 03739270 | USD[26.4621584900000000],USDT[11.3900524200000000] |
| 03739276 | EUR[0.0000000175410985],SOL[516.2574008000000000],USD[8.0751862910955440],USDT[64.9941295030363996] |
| 03739281 | GBP[0.0000000037380569],GOG[69.2927885100000000] |
| 03739285 | BTC[0.0000000070000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[3.3271815230000000],USD[0.0001413181517847],USDT[0.0000000099066330] |
| 03739286 | BTC[0.0000000054420000],EUR[4.8960080168490788],USD[0.7833300565587657],USDT[0.0000000095000000] |
| 03739287 | BTC[0.0000988850000000],ETH[0.0025605300000000],ETHW[0.0375605300000000],LTC[0.0247829000000000],TRX[0.0034590000000000],USD[-4.3435821896645483000000000],USDT[0.7513768375491900] |
| 03739290 | TRY[0.0000007986731188],USD[0.0000000651549733],USDT[0.1532282571341453] |
| 03739291 | BTC[0.0006132100000000],EUR[0.0000257323079494],NFT [42982348302298285][1] |
| 03739298 | ETH[0.0000000091434290] |
| 03739308 | SOL[0.2304640700000000],USD[0.6985500000000000] |
| 03739317 | USDT[0.0514784062500000] |
| 03739318 | USD[0.2383010000000000],USDT[0.0000011558791276] |
| 03739327 | TRX[0.0001680000000000],USD[0.0006651015000000],USDT[0.0000000005000000] |
| 03739330 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[131.0984645900000000],BTC[0.0078137900000000],CEL[3.3976457100000000],CRO[24.3078733100000000],DENT[2.0000000000000000],DOGE[73.8407054600000000],DOT[2.2963659500000000],DYDX[0.2749824200000000],ETH[0.0678496100000000],ETHW[0.0678496100000000 00],FTT[0.0148991100000000],HNT[4.2434177500000000],KIN[7.0000000000000000],KSHIB[423.5590201100000000],RAY[3.0757420800000000],SAND[7.1544050600000000],SHIB[881657.4673124000000000],SLP[577.8762949800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0033175129998018] |
| 03739339 | EUR[0.0000000024222037],USDT[0.7015000000005980000] |
| 03739348 | USD[10222.4552924400000000] |
| 03739358 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[0.0009500000000000],USD[0.0000082221669742],USDT[0.0000000039249891] |
| 03739360 | BTC[0.0000000081820000],ETH[0.0000000054401406],SOL[0.0000000050000000],TRX[0.0000370000000000],USD[3.6583092632275515],USDT[6.4777878410798596] |
| 03739372 | USDT[0.0000000573733916] |
| 03739376 | BTC[0.0000000064010277],MOB[0.0000001000000000] |
| 03739382 | USD[30.0000000000000000] |
| 03739386 | DENT[1.0000000000000000],USDT[0.0000176758527400] |
| 03739387 | GOG[818.9510000000000000],TRX[0.5672020000000000],USD[0.3436602587500000] |
| 03739394 | USD[0.0001135349751095],USDT[0.0000000018973663] |
| 03739395 | ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],USDT[0.0000000055795906] |
| 03739400 | BTC[0.0000000083975000],FTT[0.0000055000000000],USD[0.0000001057098562] |
| 03739409 | NEXO[0.0400000000000000],USD[0.2808920050000000] |
| 03739411 | EUR[0.8666086800000000] |
| 03739413 | BTC[0.0000000078936147],LUNA2[0.0021389246170000],LUNA2_LOCKED[0.0049908241070000],LUNC[465.7553387200000000],SOL[0.0000190255752720],USD[0.0891621556097554],USDT[0.3562472966734437] |
| 03739419 | BTC[0.0325858260000000],ETH[0.1090528900000000],ETHW[0.0971116000000000],EUR[30.3766707325674421],USD[3.0959428383000000],USDT[137.9162710118347474] |
| 03739424 | USD[25.0000000000000000] |
| 03739427 | SOL[0.0000000072711800] |
| 03739429 | AKRO[1.0000000000000000],ETH[0.0000290100000000],ETHW[0.0000290100000000] |
| 03739431 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],DYDX[0.0887180900000000],KIN[7.0000000000000000],NFT [346854889433926362][1],NFT [42518951071281055 6][1],TRX[0.0430130000000000],UBXT[2.0000000000000000],USD[0.0087911961523539],USDT[130.8377919513904162] |
| 03739432 | GOG[490.9018000000000000],USD[0.5038668672000000] |
| 03739439 | USD[0.5785508782778000] |
| 03739441 | FTT[2.4976634906053800],TRX[0.0000054000000000],USDT[0.0000000058543470] |
| 03739449 | BTC[0.0000053000000000],FTT[48.4000000000000000] |
| 03739450 | KIN[2.0000000000000000],USD[0.0001774680536632] |
| 03739451 | TRX[3973.0000000000000000],USD[1.6245887765000000] |
| 03739455 | ALGOBULL[1701000000.0000000000000000],ATOMBULL[0.0000000071636800],BNB[0.2800000000000000],FTT[0.0827268329029167],SUSHIBULL[263900000.0000000000000000],USD[2.2619158197000000] |
| 03739456 | BTC[0.0803471400000000],LINA[9.3980000000000000],LUNA2[0.1001237066000000],LUNA2_LOCKED[2.3362198200000000],LUNC[21802.1479040000000000],USD[0.5771391138368800] |
| 03739457 | APT[0.1514533139431195],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0853113900000000],MATIC[2.8406362300000000],TRX[0.0080860000000000],USDT[0.0264022740293921] |
| 03739470 | ATLAS[106.1559709000000000],ETH[0.0010552400000000],ETHW[0.0010552400000000],LINK[0.1656736000000000],SOL[0.0278626600000000],TRX[1.4900010000000000] |
| 03739476 | TRX[0.0718250000000000],USDT[2.0933795652500000] |
| 03739480 | USD[0.0718620760000000],USDT[0.0036760000000000] |
| 03739485 | BTC[0.0178229300000000],ETH[0.6059948200000000],ETHW[0.6057404400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],XRP[595.4668832300000000] |
| 03739490 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001183892909847],USDT[0.0000000082057550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03739497 | BRZ[3.93107913000000000],BTC[0.000000007680000],USD[0.000000001741150900],USDT[0.0000000028489760] |
| 03739499 | AVAX[0.0000000010000000],BNB[0.000000021205506],ETH[0.00000000650000],FTM[0.00000000002505075],LUNA2[0.00171646182400000],LUNA2_LOCKED[0.00400507758900000],LUNC[373.763160619162192 1],MATIC[0.00000000041706658],NEAR[0.0000000040627523],NFT (478720404085789725)[1],NFT (498868406965241845)[1],NFT (533428628131960955)[1],TRX[1.29768330660891179],USD[0.00002212923410069],USDT[0.00000000358860000],USTC[0.000000000586868 17] |
| 03739500 | BTC[0.000374473100000],EUR[0.00438652000000000],USD[1.53421896500000000] |
| 03739501 | BAO[2.0000000000000000],BTC[0.000000020000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.1022288455178863] |
| 03739502 | BTC[0.0000950100000000],USD[0.053100352591474 1] |
| 03739504 | APE[2.971288890000000],BAO[0.0000000000000000],CITY[9.565240040000000],DENT[3.0000000000000000],DOT[0.921369480000000],KIN[2.0000000000000000],SOL[0.974278540000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[33.245386484294 6514] |
| 03739508 | BTC[0.032848320000000] |
| 03739510 | USDT[0.0002809444151505] |
| 03739519 | FTT[0.0200000000000000],USD[0.683767263800000],USDT[0.0000000004000000] |
| 03739520 | USD[0.0071454228942460] |
| 03739532 | BTC[0.000300000000000] |
| 03739533 | USDT[0.0000000072000000] |
| 03739535 | GBP[0.0000000047771754] |
| 03739536 | BNB[0.000000044730264],BTC[0.0000000844569 45],HT[0.0000000080812229],LTC[0.0000000002145448],MATIC[0.0000000080299900],SOL[0.0000000088000000],TRX[0.0000000022245232],USDT[0.000000004941 0408] |
| 03739537 | USD[30.0000000000000000] |
| 03739539 | BTC[0.0001000000000000] |
| 03739544 | USD[0.0000001292648 00] |
| 03739552 | BNB[0.14997150000000000],DOGE[0.8636592711330239],FTT[1.0000000000000000],LINK[0.0996028758418206],LUNA2[0.1365610985000000],LUNA2_LOCKED[0.3186425631000000],LUNC[0.4399164000000000],MATIC[0.000000009041047 5],SAND[2.9994300000000000],SHIB[4199202.0000000000000000],USD[109.96608140616030 04],USDT[0.0096019923360793] |
| 03739555 | BTC[0.0299086016609904],DOT[0.000943417100000],MATIC[0.009239449100000],SOL[4.299798589700000],TRX[0.000000007501500],USDT[0.000000022892976] |
| 03739566 | BTC[0.584994682000000],ETH[0.008200000000000],ETHW[0.008200000000000],EUR[0.000000016669112],USD[12.6815127388837451],USDT[6571.1031625900000000] |
| 03739569 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000187123730300] |
| 03739570 | 1INCH[1.0000000000000000],CEL[1.0066669100000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0047233500000000],SUSHI[1.0049803900000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0000002000000000],UBXT[1.0000000000000000],USD[0.0000459283357 85],USDT[0.0000000012783860] |
| 03739583 | USDT[0.0000000058994000] |
| 03739591 | SOL[0.4553124200000000],USD[0.0000004326915664],USDT[0.0000000044464674] |
| 03739597 | USD[0.0000000076000000] |
| 03739607 | TRX[0.0000050000000000],USD[0.1425001854430 0],USDT[0.0000000058471673] |
| 03739608 | USDT[127.0000000000000000] |
| 03739610 | FTT[0.0217890000000000],USD[1.3505271856000000],USDT[0.0054338700000000] |
| 03739613 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.000060000000000],UBXT[1.0000000000000000],USD[0.0000000004486680],USDT[0.2748181477120694] |
| 03739617 | EUR[0.00000001642747 04] |
| 03739619 | ATLAS[9301.8825521900000000],AUDIO[188.8752996200000000],BICO[96.7892096100000000],BTC[0.0105802129932290],FTM[93.8334262700000000],USD[0.0000000032414085],XRP[402.3547732600000000] |
| 03739621 | AKRO[1.0000000000000000],AVAX[0.000000000624655075],BAO[4.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000243696163662] |
| 03739625 | ATOM[0.0000000118392 80],BTC[0.0000000024668848],DCE[0.000000037404770],ETHD.725985044980480 2],ETHW[0.0000000057072 00],LUNA2[0.0460258060000000],LUNA2_LOCKED[0.1073935473000000],LUNC[99.9999977200000000],NFT (391038787456989675)[1],NFT (402953945684230638)[1],NFT (412120822974160589)[1],NFT (513756107812311129)[1],USD[0.0000046977623803],USDT[0.0000000029421 02] |
| 03739631 | ETHW[0.0003127700000000],FTT[25.0000000000000000],GALA[4.4060810400000000],MATIC[0.0826655700000000],USD[0.7583750898852500],USDT[100.0448814733302060],XPLA[3.3300000000000000] |
| 03739643 | AXS[5.5167472758393700],LUNA2[0.0000091663497190],LUNA2_LOCKED[0.0000021388149340 0],LUNC[0.0000000211290 00],SHIB[99905.0000000000000000],USD[0.0299613372507038] |
| 03739665 | FTT[0.000037343552400],USD[815.5893423276399196],USDC[500.0000000000000000],USDT[0.0000000092936144] |
| 03739666 | KIN[1.0000000000000000],USDT[0.0000222871198288] |
| 03739672 | BTC[0.0234956700000000],ETH[0.1124127200000000],ETHW[0.1113665400000000],FTT[4.1327992000000000],USDT[0.0009146400000000] |
| 03739677 | ATLAS[0.2180000000000000],NFT (326651743638540526)[1],NFT (347563258245264984)[1],NFT (432311631063603293)[1],USD[0.5825358885000000] |
| 03739684 | BTC[0.000000070000000],FTT[0.000000083497976],LUNA2[0.2782176873000000],LUNA2_LOCKED[0.6491746038000000],LUNC[60582.4871733376960000],USD[-7.8364123723399823],USDT[6.0419957475543 47] |
| 03739692 | BRZ[300.0000000000000000],USD[-30.931707330000000000000000] |
| 03739708 | GOG[194.0000000000000000],USD[0.0000000111498166] |
| 03739713 | DOT[0.000000028272200],ETH[0.0002324612620600],ETHW[0.0000939982787100],EUR[0.1804330287192800],LUNC[0.0000573386236100],SOL[0.0000000039762800],TRX[0.0008347709521500],USD[0.0000000007467455],USDT[0.0000000030040851],USTC[0.0000000053677800] |
| 03739716 | USD[25.0000000000000000] |
| 03739723 | USD[0.0414601481914100],USDT[0.0047174924800000] |
| 03739724 | ATLAS[11197.7600000000000000],LUNA2[2.9605554490000000],LUNA2_LOCKED[6.9079627150000000],LUNC[644667.1821580000000000],POLIS[165.0000000000000000],USD[75.7099454518680000] |
| 03739725 | DENT[1.0000000000000000],GBP[0.0000030490143196],TRX[1.0000000000000000] |
| 03739727 | BNB[0.0000000133186996],USD[0.0000000384050540],USDT[0.0000001842 50] |
| 03739733 | APT[0.0000533200000000],ATOM[0.0000954000000000],BAO[5.0000000000000000],BTC[0.0000051500000000],CEL[0.0000971100000000],DENT[1.0000000000000000],DOGE[0.0080360000000000],ETH[0.0000388000000000],EUR[3819.7901593131656408],GMT[0.0000521800000000],KIN[6.0000000000000000],LINK[0.0000247200000000],LUNA2[0.0011023953530000],LUNA2_LOCKED[0.0025722558240000],LUNC[240.0489091600000000],RAY[4.4793472100000000],SOL[0.0000675300000000],STSOL[0.0001895000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],YFI[0.0000020000000000] |
| 03739734 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000029300000000],ETHW[0.0312574000000000],HNT[65.2246621500000000],KIN[6.0000000000000000],LUNA2[0.0001575795010000],LUNA2_LOCKED[0.0003676855024000],RRP[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000010593348 5],USDT[0.0000000 092935436],USTC[0.0223061400000000] |
| 03739750 | BTC[0.0132432000000000],EUR[0.0000000107313811],USD[0.0005898690489136],USDT[23.8286863641828200] |
| 03739761 | TRX[0.0001460000000000],USDT[4008.1230120000000000] |
| 03739763 | USD[0.0081974880000000] |
| 03739768 | BNB[0.0000000066846952],BTC[0.0000000897537 32],FTT[0.000038320000000] |
| 03739771 | GOG[218.0000000000000000],USD[0.0345095000000000] |
| 03739774 | TRX[0.0001000000000000],USD[0.0000009565058 67],USDT[0.0000000063580549] |
| 03739776 | EUR[1.7379433505000000] |
| 03739777 | BNB[0.0138150200000000],BTC[0.0000003400000000],LUNA2[0.2852748537000000],LUNA2_LOCKED[0.6656413252000000],PRISM[1.3712977000000000],USD[-3.0865867183214499],USDT[0.0000000001427720],XRP[0.0000000000469842] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03739779 | SOL[0.4157900000000000] |
| 03739781 | AVAX[0.3376227400000000],BAO[8263.4362695100000000],BTC[0.0026750400000000],ETH[0.0202910900000000],ETHW[0.0200429100000000],GBP[0.4401685330177737],KIN[1.0000000000000000],USD[0.0013379176944846] |
| 03739783 | USD[4.1403946205585636],USDT[0.0000000062908804] |
| 03739792 | EUR[0.0000000028687925],TRX[0.0000290000000000],UBXT[1.0000000000000000],USD[0.0000000045244498],USDT[0.0000000002087808] |
| 03739794 | EUR[0.0019709435837330],SOL[0.0030000000000000],USD[0.0000006700894324] |
| 03739796 | MATIC[0.0000000100000000] |
| 03739801 | USD[0.0165075085500000] |
| 03739803 | BTC[0.0000996810000000],DOGE[34.0000000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTM[14.0000000000000000],GALA[20.0000000000000000],GMT[10.0000000000000000],GST[8.4992400000000000],LUNA2[0.0663805751700000],LUNA_LOCKED[0.1548880087000000],LUNC[14454.5100000000000000],MATIC[10.0628266000000000],TONCOIN[61.5954020000000000],TRX[45.0000000000000000],USD[0.2340327500557972],USDT[0.0000001738378910],XRP[25.9950600000000000] |
| 03739806 | GOG[802.8794000000000000],USD[0.4066551200000000] |
| 03739807 | AKRO[2.0000000000000000],KIN[3.0000000000000000],USD[0.0000000143215595],USDT[0.0000089758350012] |
| 03739822 | SOL[2.5201090100000000] |
| 03739828 | BTC[0.0000000552000000],TRX[0.0077800000000000],USD[0.0000000073291274],USDT[0.0000000024789588] |
| 03739831 | BTC[0.0005956200000000],ETH[1.0183989300000000],LUNA2[1.8382679430000000],LUNA2_LOCKED[4.2892918680000000],SOL[106.8100000042201112],USD[0.0001229401844460] |
| 03739838 | MATIC[0.0000000042111200] |
| 03739840 | USD[18.0048819450000000000000000] |
| 03739843 | USDT[2.2586044000000000] |
| 03739852 | DOGE[18.2157497500000000],ETH[0.0148724500000000],ETHW[0.0148724469177370],EUR[0.4198994350000000],FTT[33.9273765700000000],USD[0.0040873634547898],XRP[3166.7496510000000000] |
| 03739853 | BTC[0.0003591302650000],DOT[53.5587920000000000],FTM[98.4958000000000000],GRT[436.4970000000000000],LTC[0.1402959700000000],MANA[282.7270000000000000],SHIB[2950030.9100000000000000],TRX[0.0021430000000000],USD[0.0095496800000000],USDT[30.6600210005973263],XRP[0.5000000000000000] |
| 03739858 | BTC[0.0160045360000000],EUR[1.4832274100000000] |
| 03739860 | ETH[0.0000000019449878],NFT [3604888343749585357][1],NFT [362917631290593132][1],NFT [537132308034880726][1],SOL[0.0000000034610810] |
| 03739863 | ETHBEAR[200000000.0000000000000000],TRX[0.0000010000000000],USD[0.0023978105232266],USDT[0.0000000064591285] |
| 03739896 | EUR[0.0003372264489855] |
| 03739900 | USDT[0.0000415345043540] |
| 03739906 | BTC[0.0000000074946411],DOGE[0.0008629100000000],ETH[0.0029774900000000],ETHW[0.0029364200000000],FTT[0.4554990890776245],GBP[0.0000000002408968],KIN[1.0000000000000000],SHIB[506752.7193384000000000],SOL[0.0000040000000000],USDT[0.0000125700000000] |
| 03739909 | BNB[0.0000000689000000],BTC[0.0017256188504418],ETH[0.0000000353995041],EUR[0.0017068275787000],SOL[0.0000001240000000],USD[0.5096549680000000],USDT[6.1081096829143133] |
| 03739910 | BTC[0.0044473100000000],CRO[142.6210481800000000],ETH[0.0237621700000000],ETHW[0.0234647000000000],EUR[0.0001141577876006],LUNA2[0.0002160251705000],LUNA2_LOCKED[0.0005040587331200],LUNC[4.7039935700000000],USD[0.0000111450913971] |
| 03739913 | KIN[1.0000000000000000],USD[0.0000010059562490],USDT[0.0000000006644541] |
| 03739918 | BTC[0.0098103829986624],CHF[0.0000375764982023],USD[92.9404390111971850],USDT[0.6707961996530548] |
| 03739921 | BIT[233.0000000000000000],DOGE[8720.0000000000000000],FTT[15.0000000000000000],NEAR[102.3000000000000000],RSR[35320.0000000000000000],SUSHI[23.0000000000000000],TLRY[95.2000000000000000],TRX[0.0001190000000000],USD[0.0398501835956000],USDT[0.0000000132211050] |
| 03739929 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 03739936 | USD[0.0000012770180826] |
| 03739937 | BB[0.0000000038838440],BNTX[0.0000000091597176],FB[0.0000000045493602],FTT[0.0000000001499072],GME[0.0000001000000000],GMEPRE[-0.0000000010779300],GOOGL[0.0000001000000000],GOOGLPRE[-0.0000000026192736],KIN[1.3012228097749178],PFE[0.0000000022961082],RAY[0.0000000068436300],SPY[0.0000000019495718],TRX[0.0000000062000033],TWTR[0.0000000073921850],USD[0.0000000000278051811],USDT[0.0000000024317347],USO[0.0000000069822305] |
| 03739942 | ETH[0.0006032900000000],ETHW[0.0006032900000000],GMT[0.0324495000000000],LOOKS[0.0899239200000000],NFT [344631507430734115][1],NFT [390837541293695346][1],NFT [465542453813639128][1],USD[-0.3945039497250000] |
| 03739951 | BTC[0.0943000000000000],EUR[0.0001271322808216],FTT[0.0600003000000000],LUNC[0.0007704930000000],USD[0.0000000252398470],USDT[0.9783434341552165] |
| 03739952 | TRX[0.0002800000000000],USDT[1.0000000022366060] |
| 03739955 | BTC[0.0006000000000000],FTT[0.0870289946549184],TRX[100.0000000000000000],USD[596.9217003529406346],USDT[748.2228555831561908] |
| 03739958 | ETH[0.0056245700000000],ETHW[0.0056245700000000],EUR[0.0000000071290892],USDT[0.0000224335088936] |
| 03739971 | GOG[10704.9278000000000000],USD[0.0651264470000000],USDT[0.0000000008230479] |
| 03739979 | USD[0.0003949490218778],USDT[0.0000000259508546] |
| 03739996 | USD[25.0000000000000000],USDT[1.4055531600000000] |
| 03739997 | USD[91.3396100486252200] |
| 03739999 | ETHW[0.0560000000000000],USD[104.8002038810000000] |
| 03740004 | USD[0.0009594109094300],USDT[0.0000072261558493] |
| 03740012 | BNB[0.0290358400000000],USD[10.4856694800000000] |
| 03740014 | ETH[0.0000000070664800] |
| 03740015 | ETH[0.1172971400000000],ETHW[0.1161618900000000] |
| 03740022 | EUR[0.0003192120049676] |
| 03740029 | USD[1.3366226037500000],USDT[0.0000000079773729] |
| 03740034 | EUR[100.0000000000000000],USD[0.4496175468250000] |
| 03740035 | BTC[0.0001100000000000],TRX[0.8854460000000000],USD[0.0324878677500000] |
| 03740044 | USD[2.5204943000000000] |
| 03740047 | ETH[0.0000000001754096],SOL[0.0000000056965543],USD[0.0000048062830812] |
| 03740053 | ETH[0.0930544056471200],ETHW[0.0925718696983900] |
| 03740057 | USD[0.0002287313400000],USDT[1.1174186828965680] |
| 03740063 | GOG[146.4946667100000000],USD[0.0000000070263546] |
| 03740066 | CONV[460.0000000000000000],GENE[1.3000000000000000],GOG[55.0000000000000000],SLP[100.0000000000000000],USD[0.0672035994000000],USDT[0.0049000000000000] |
| 03740070 | BAO[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0790468563835472] |
| 03740073 | BTC[0.0251694000000000] |
| 03740074 | APE[5.1251237900000000],BAO[5.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000039841400],GBP[0.0000000085015525],KIN[4.0000000000000000],USD[0.0000073150228062],XRP[19.0685452200000000] |
| 03740076 | LUNA2_LOCKED[0.0000000204666984],LUNC[0.0019100000000000],TRX[0.0000090000000000],USD[0.0003512449137305],USDT[0.0000000086098834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03740082 | USD[30.000000000000000] |
| 03740084 | BNB[0.005461850000000],GOG[104.000000000000000],USD[0.311309256000000] |
| 03740105 | ATLAS[1584.745268700000000],BAO[10000.000000000000000],BTC[0.000000001533998],ETH[0.000000046555779],KIN[100000.000000000000000],SOS[500000.000000000000000],TRX[0.000777000000000],USD[0.000000070493345],USDT[0.000000900046814] |
| 03740108 | SLP[159.968000000000000],USD[0.176474260000000],USDT[0.000000142015790] |
| 03740119 | FTM[10814.303500640000000],USD[3.026739659354687S] |
| 03740120 | EUR[29.321219292245633],USD[1029.533201950807079S9],USDT[0.000000024759362] |
| 03740121 | BAO[24.000000000000000],BTC[0.000000004000000],DENT[1.000000000000000],ETH[0.268424200000000],EUR[0.000142700077490],UBXT[1.000000000000000],USD[0.000103823170222],USDT[0.000000024748205] |
| 03740128 | BTC[0.000000050052144],ETH[0.000000000915785,MATIC[0.000000007000000],USD[0.000002468718229],USDT[0.000001849887081,0] |
| 03740140 | GOG[18.322698170000000],KIN[1.000000000000000],USD[0.000000007045374 1] |
| 03740155 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002360660000000],DENT[2.000000000000000],EUR[0.518850591794324 6],KIN[4.000000000000000],USDT[0.002282440936656] |
| 03740157 | BAO[2.000000000000000],BTC[0.000976501 0006000],XRP[0.000000067900000] |
| 03740158 | USD[30.000000000000000] |
| 03740159 | TRX[22.008040362996041 5],USDT[13.547069169992985 5] |
| 03740167 | FTT[5.000001900000000],LUNA2[0.000000275542686],LUNA2_LOCKED[0.000000642932934],LUNC[9924.235950000000000],USD[224.456398238010319 7],USDT[0.000000048896364],USTC[0.000000017015992] |
| 03740178 | ETHBULL[0.320000000000000],LUNA2[0.867639188550000 00],LUNA2_LOCKED[2.024491440000000],LUNC[188930.260000000000000],USD[22.648317528086588400000 0000],USDT[9.335836276628634 5] |
| 03740181 | BAO[11.000000000000000],GMT[0.000092020000000],KIN[10.000000000000000],SHIB[3.227314350000000 0],SLP[0.000000008 1007550],USD[0.00000006 2905041] |
| 03740187 | BTC[0.000055000000000],USD[0.745439550700000 0],USDT[0.095145980000000 0] |
| 03740208 | TRX[0.000002000000000] |
| 03740211 | LOOKS[22.000000000000000],USD[2.003975109200000 0],USDT[0.009429820000000 0] |
| 03740212 | APE[89.900000000000000],ETH[0.804661116382520 0],ETHW[0.800836800000000 0],LUNA2[0.622222870200000 00],LUNA2_LOCKED[1.451853364000000 0],LUNC[135490.340000000000000],USD[0.153297934885877 8],XRP[9.998200000000000] |
| 03740224 | BAO[1.000000000000000],USD[0.000000005961002 0],USDT[15.876333770000000 0] |
| 03740235 | APE[76.800000000000000],BTC[0.011400000000000],SOL[1.570000000000000],USD[1051.859167100900000 0],USDT[0.003147600000000 0] |
| 03740237 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BTC[20.000000022000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000012390000000],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000018260000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2090.087385259153029 3],USDT[0.000153816448435 2] |
| 03740248 | BTC[0.000000008135881 0],USD[0.016258420000000 0] |
| 03740253 | GENE[0.046104197742900 0],USD[0.000003850000000 0] |
| 03740254 | GENE[7.300000000000000],GOG[100.000000000000000],USD[11.194658090000000 0] |
| 03740256 | USD[0.277378385125000 0],XRP[0.462482000000000 0] |
| 03740264 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000038029143],KIN[3.000000000000000],SECO[1.035586420000000 0] |
| 03740268 | ETH[0.000000007143600],USD[0.198402308900000 0],USDT[0.002732300000000 0],XRP[171.000000000000000 0] |
| 03740273 | ETH[0.000000001 7527500] |
| 03740276 | BTC[0.000000008 7073259],ETH[0.000000036000000],FTT[25.000000000 2272000],XRP[0.0201945815864640] |
| 03740286 | ETHW[2.933000000000000],EUR[0.000000004668099],FTT[34.400000000000000],USD[3.684833526308702 0],USDT[220.481816900000000] |
| 03740287 | ATLAS[1360.000000000000000],BAR[0.045260000000000],BTC[0.063400000000000],ETH[0.112000000000000],FTT[496.011200000000000],LUNC[491.697120000000000 0],MATIC[529.480500000000000 0],USD[1300.285957933507915400000 0000],USDT[491.2277246273927768] |
| 03740288 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],FIDA[1.016332810000000 0],KIN[2.000000000000000],TRX[0.000778000000000],USD[0.000014845490826 7],USDT[0.000000005293376 9] |
| 03740300 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[14.000000000000000],DENT[4.000000000000000],FRONT[2.000000000000000],KIN[19.000000000000000],RSR[2.000000000000000],SXP[1.004255620000000 0],TOMO[1.013700250000000 0],TRX[4.000000000000000],UBXT[7.000000000000000],USD[24.206977313972783 ],USDT[0.000000007012200 2] |
| 03740303 | BNB[0.000000100000000],BTC[0.000000100000000],ETH[0.000000120889254],USD[5.948508338123661 0],USDT[6.963173619424891 5] |
| 03740311 | EUR[0.000000005370505],USD[0.000000055017768],USDC[24.178180710000000 0],USDT[1.000000066828055 5] |
| 03740313 | DOGE[0.985200000000000],DOGEBULL[5.894820000000000 0],ETHBEAR[7195600.000000000000000],USD[0.586229360000000 0],USDT[5.381445828381176 ],XRPBEAR[3000000.000000000000000] |
| 03740318 | ETH[0.060684471339486 5],SOL[0.000000026440000],TRX[0.000223000000000],USD[0.000022915072512 ] |
| 03740322 | GOG[46.991070000000000 0],USD[1.005363400000000 0],USDT[0.000000008227838 0] |
| 03740326 | USDT[0.000027862999749 3] |
| 03740327 | BTC[0.000000007232000],IMX[208.358320000000000 0],LUNA2[0.000019343096560],LUNA2_LOCKED[0.000045133891970],LUNC[0.421200000000000 0],USD[0.206053649647949 9],USDT[0.000000049028602 ] |
| 03740330 | USD[25.000000000000000] |
| 03740334 | TRX[0.000199000000000],USD[200149.639099786223 0520],USDT[0.000000037442580] |
| 03740337 | AKRO[5.000000000000000],BAO[14.000000000000000],DENT[3.000000000000000],FRONT[2.000000000000000],KIN[19.000000000000000],RSR[2.000000000000000],SXP[1.004255620000000 0],TOMO[1.013700250000000 0],TRX[4.000000000000000],UBXT[7.000000000000000],USD[24.206977313972783 ],USDT[0.000000007012200 ] |
| 03740340 | NFT (33095253300017331 3)[1],NFT (33584082065528116 4)[1],NFT (37855706117545215 7)[1],NFT (56147426062118801 52)[1],USD[0.000228800000000 0],USDT[0.008465830000000 0] |
| 03740342 | USD[0.072093345886235 8] |
| 03740346 | USD[25.000000000000000] |
| 03740352 | AKRO[2.000000000000000],AUDIO[1.000000000000000],AVAX[0.000000010000000],BAO[20.000000000000000],DENT[8.000000000000000],ETH[0.000000000273088 5785],FIDA[2.000000000000000],HOLY[2.000000000000000],HXRO[1.000000000000000],KIN[25.000000000000000],MATH[1.000000000000000 00],MATIC[0.000000098504876],RSR[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[59.000937000000000 0],UBXT[11.000000000000000],USD[2.669339543450005 3],USDT[0.000000006 2263954] |
| 03740354 | BULLSHIT[0.712200000000000],ETHBULL[11.849629600000000 0],EUR[0.000015395708376],MATICBULL[2999.400000000000000],SOL[7.182958120000000 0],USD[0.053781990000000 0],XRPBULL[3999.200000000000000] |
| 03740361 | FTT[25.095000000000000],USD[8564.609615111278000 0] |
| 03740363 | BTC[0.001336009894784],ETH[0.003229210000000],ETHW[0.112993400000000 0],FTT[0.038993947970 75068],LUNA2[0.000000344428358],LUNA2_LOCKED[0.000000083666168],LUNC[0.007500000000000 0],STG[0.418000000000000 0],TRX[426.914600000000000 0],USD[0.863769594650191 ],USDT[2061.034628100000000] |
| 03740366 | GOG[21.000000000000000],USD[0.088192495000000 0] |
| 03740368 | USD[7.266559508978831 7],USDT[0.000000080128743] |
| 03740370 | CRO[557.143131986136311 6] |
| 03740371 | AAVE[0.000000000579180 00],DOT[5.898820000000000 0],ETH[0.029994000000000],ETHW[0.029994000000000],SOL[1.250000000000000 0],USD[0.363843861468902 1],USDT[0.000000008434029 9] |
| 03740377 | USD[128204.860000000000000 0] |
| 03740382 | USD[30.000000000000000] |
| 03740384 | ATOM[0.000000006000000],BAO[2.000000000000000],ETH[0.000000075937400],KIN[1.000000000000000],TRX[0.000040000000000],USDT[0.000007631820174 8],WAXL[60.171284660000000 0] |
| 03740386 | BAO[92175.170401190000000 0],KIN[1.000000000000000],SOL[0.160729770000000 0],USD[0.000000610125842 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03740388 | USD[0.0063795251250000] |
| 03740389 | ATLAS[3829.2040000000000000],ETH[0.0041658957124523],ETHW[0.0041658944739458],FTT[0.1632687837827412],USD[-3.1145648261946202] |
| 03740393 | BAO[3.0000000000000000],KIN[1.0000000000000000],USDT[0.0000007713221053] |
| 03740395 | SAND[0.0000000053221680],USD[0.0000000031363939] |
| 03740405 | GOG[187.0000000000000000],SOL[0.0000000009168730],USD[0.0001350014345560],USDT[0.0000006988043015] |
| 03740406 | BTC[0.0145000000000000],TRX[0.0015300000000000],USD[0.4414220865111104],USDT[0.9491368874200537] |
| 03740412 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (459624429825682944)[1],TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[0.0000001546040087],USDT[8.9694348247638500] |
| 03740415 | USD[0.0102230200000000] |
| 03740416 | BTC[0.0000000038844305] |
| 03740421 | USD[0.0000000027477616] |
| 03740422 | GOG[73.9852000000000000],USD[0.4200000000000000] |
| 03740423 | GOG[92.0000000000000000],USD[0.8353477000000000],USDT[0.0000000037016150] |
| 03740431 | BTC[0.0038287100000000],EUR[0.0000000107538933],USD[0.0001583443562386],USDT[0.0000000093079304] |
| 03740434 | USDT[13.9840091144259066] |
| 03740441 | USD[0.4986377311804000] |
| 03740450 | AKRO[3.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],FTM[68.8397564900000000],GALA[43168.4858550300000000],HOLY[1.0607381100000000],KIN[7.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],SOL[0.0000000190 53824],UBXT[6.0000000000000000],USD[0.0000000090398161],USDC[10.0008584900000000],XPLA[0.0117521500000000],XRP[150.5479703265295698] |
| 03740452 | EUR[0.0000000115782442],LUNA2[1.8770801290000000],LUNA2_LOCKED[4.3798536340000000],LUNC[408738.1500000000000000],USD[20.6813218931309500],USDT[0.0000005052301936] |
| 03740456 | BRZ[4.6735341300000000],FTT[1.0000000000000000],GOG[185.0000000000000000],SHIB[90000.0000000000000000],USD[0.0000000545761471],USDT[0.0000009590484845] |
| 03740460 | AKRO[6.0000000000000000],BAO[28.0000000000000000],BTC[0.0000001200000000],CRO[0.0115637300000000],DENT[4.0000000000000000],DOT[0.0019037000000000],ETH[0.0000168000000000],FTT[0.0000699400000000],KIN[14.0000000000000000],LUNA2[4.8105374190000000],LUNA2_LOCKED[10.826801 32000000000],LUNC[5559193.8480455800000000],RSR[3.0000000000000000],SOL[0.0001604600000000],UBXT[5.0000000000000000],USD[0.0000001173477744],USDT[0.0072236132421090],USTC[319.9020592200000000] |
| 03740464 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],APE[0.2979722400000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0154841020000000],ETHW[0.0154841020000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],NFT (551008665758502631)[1],RSR[3.0000000000000000],SOL[0.0000000048470250],TRX[0.0007940000000000],UBXT[5.0000000000000000],USD[0.0000001040477498],USDT[0.5395572563972483] |
| 03740489 | USD[2.4258750000000000] |
| 03740491 | BTC[0.0000000049704796],USD[0.0178666375362230] |
| 03740502 | BTC[0.0021946600000000],GENE[11.3000000000000000],GOG[313.0000000000000000],USD[0.3709966295178806],USDT[0.0000000010291090] |
| 03740506 | USD[25.0000000000000000] |
| 03740508 | BTC[0.0000000035740200],KNC[0.0997000000000000],TRX[0.0000000077588000],USD[0.0000000054348924],USDT[4.2826308100883714] |
| 03740510 | USD[-0.9817460580041403],USDT[4970.2549782456804376] |
| 03740512 | LUNA2[0.1518750725000000],LUNA2_LOCKED[0.3543751692000000],USDT[0.0000000002083600] |
| 03740516 | GOG[899.8600000000000000],USD[18612.3440584000000000] |
| 03740519 | USD[25.0000000000000000] |
| 03740521 | TRX[0.0015540000000000],UMEE[544.2150955700000000],USDT[0.0000000000643101] |
| 03740527 | BRZ[350.8865397700000000],USD[0.0000000054620688] |
| 03740529 | SOL[0.0412538100000000],TRX[128.0000000000000000],USD[3.5141492504649219],USDT[0.0000000088334298] |
| 03740536 | DOT[10.9980200000000000],ETH[0.1779679600000000],ETHW[0.1779679600000000],FTM[321.9420400000000000],GALA[1249.7750000000000000],MATIC[359.9352000000000000],SAND[97.9823600000000000],SOL[6.7387868000000000],USD[31.7000000000000000] |
| 03740546 | BNB[0.0000000382100086],BTC[0.0000000097000000],DOGE[0.0000000087330000],LUNA2[0.0000026818850220],LUNA2_LOCKED[0.0000062577317190],LUNC[0.5839861094514447] |
| 03740552 | USD[0.0000000000000000] |
| 03740554 | BTC[0.0148729300000000],EUR[0.0000000081400031],USD[0.0006315129039977],USDT[3.7649589172340125] |
| 03740567 | ETH[0.0830000000000000],ETHW[0.0830000000000000],EUR[1.4828351900000000] |
| 03740568 | USD[0.0000000083754620],USDT[0.0000000085252700] |
| 03740569 | FTM[0.0000000067762580] |
| 03740573 | EUR[0.0000000077556994],USD[0.0002713689099981],USDT[0.0000000089597371] |
| 03740574 | EUR[0.0000000002567020] |
| 03740583 | USD[30.0000000000000000] |
| 03740591 | USD[-0.0866000000000000],USD[0.5966442510000000] |
| 03740592 | APE[0.0004082000000000],ATOM[0.0001735000000000],BIT[0.0033609600000000],BNB[0.0401272280000000],BTC[0.0114303784888637],BUSD[280.0000000000000000],CHZ[0.0041097500000000],DOGE[0.0041096000000000],ETH[0.1480540442000000],EURT[23.0822116000000000],FTT[0.0000000035119907],LINK[0.0000521200000000],LTC[0.0000000008000000],LUNA2[0.0000004500053054],MATIC[0.0021005600000000],NEAR[0.0003105000000000],SAND[0.0019728000000000],SOL[0.0001088500000000],STETH[0.0264413555344603],TRX[0.0768844700000000],USD[0.0001536689087473],USDT[0.0000004606051891],XRP[0.0005022800000000] |
| 03740600 | SOL[0.1299740000000000],USD[0.7826620400000000] |
| 03740606 | USD[25.0000000000000000] |
| 03740609 | GOG[91.1028917900000000],USDT[0.0000000007396756] |
| 03740611 | GOG[107.2947157500000000],LUNA2[0.6455776600000000],LUNA2_LOCKED[1.5063478750000000],LUNC[140575.8948440000000000],USD[0.0131129396228825] |
| 03740613 | AAVE[0.0586499400000000],ETH[0.0000001743297500],TRX[0.0000030000000000],UNI[0.4514433500000000],USD[0.0000000540373151],USDT[0.0000000068024568] |
| 03740620 | USD[0.0130865791600000],USDT[0.0025321100000000] |
| 03740625 | GOG[101.0000000000000000],USD[0.6001640250000000] |
| 03740626 | BAO[3.0000000000000000],BCH[0.0000015400000000],DENT[1.0000000000000000],DOGE[304.4462993607838297],ETH[0.0496114000000000],ETHW[0.0489953500000000],KIN[3.0000000000000000],NFT (353435683505042116)[1],NFT (405824550649751172)[1],NFT (415339819698647066)[1],NFT (415482019954841438)[1],NFT (431560266439435288)[1],NFT (436403392339902521)[1],NFT (502784573191880991)[1],NFT (506023409005517841)[1],NFT (539215405769341746)[1],SHIB[704897.9763121500000000],USD[0.0000001236139776] |
| 03740631 | USD[18.5375196734206458] |
| 03740644 | BAND[886.1609960000000000],DOT[1375.8440100000000000],ETH[2.2005596404499734],ETHW[0.0009776404499734],EUR[760.9105032575000000],GRT[1505.0000000000000000],MATIC[776.8523700000000000],SNX[287.7715000000000000],TRX[0.4408290000000000],USD[-12492.0286622192130686],USDT[1601.5819374950000000] |
| 03740647 | EUR[0.0000649613365120] |
| 03740654 | ETH[0.0002400000000000],ETHW[0.0002400000000000],EUR[26.5800231280000000],USD[0.0056306814300000],USDT[52.6084517528220105] |
| 03740658 | ETH[0.0000000000000000],GOG[37.0368825700000000],USD[0.0000000070262998] |
| 03740660 | AKRO[3.0000000000000000],AMD[4.3633618000000000],BAO[2.0000000000000000],BTC[0.0136628900000000],DENT[1.0000000000000000],ETH[0.1811863600000000],ETHW[0.1809471100000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TSLA[3.5164327800000000],USD[118.0420075312371683],USDT[0.0000000087512953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03740664 | BTC[0.0407562500000000] |
| 03740667 | USD[1.8214503300000000] |
| 03740673 | BTC[0.0041280400000000],USD[-60.5224768303333645000000000] |
| 03740674 | APE[0.0000000000308167 4],BAO[0.0000000657820141 4],BNB[0.0000000059769551],BRZ[-0.6999999998550969 01],BTC[0.0000000045562183],ETH[0.0000000187568639],ETHW[0.2624258318756839],GALA[78.8279358819382672],GMT[0.0000000058114309],HNT[0.0000000084574710],LINK[5.8348474570849575],LUNC[0.0000000002826049],MANA[0.0000000059241160],MATIC[0.0000000094323840],PEOPLE[0.0000000030104336],SKL[0.0000000000568542],SOL[0.0000000042827426],TRX[0.0015540265999371],UNI[8.1655458529581300],USD[0.0000000176202311],USDT[0.0000027474128915],WAVES[0.0000000043129668] |
| 03740675 | DOGE[48.9836131567641880],DOGEHEDGE[0.0000000031029856] |
| 03740677 | AVAX[0.1999000000000000],DOGEBULL[210.4394100000000000],ETHBULL[2.4667260000000000],FTT[0.0057747625433290],LUNA2[0.5174940539000000],LUNA2_LOCKED[1.2074861260000000],LUNC[112685.4197560000000000],MATICBULL[9198.5800000000000000],THETABULL[399.6220000000000000],TRX[0.0445780000000000],USD[0.3595753605224295],USDT[0.0000000066917487],XRP[0.9862000000000000],XRPBULL[296940.6000000000000000] |
| 03740681 | BAO[1.0000000000000000],BTC[1.0418228000000000],ETH[2.0883134800000000],ETHW[2.0887574500000000],MATIC[1513.3721142500000000],USD[0.0000000006787210] |
| 03740685 | BTC[0.0000149700000000],ETH[0.0000154300000000] |
| 03740686 | USD[30.0000000000000000] |
| 03740696 | USD[0.0807272087500000] |
| 03740697 | BTC[0.0000107486508000],SOL[0.0038162959077600],TRX[0.7102750000000000],USD[0.1599878876875000] |
| 03740701 | BAO[3.0000000000000000],GBP[0.0000000046367968],SGD[0.0000000024874526],USD[0.0000000009274412],USDC[122.8154326600000000] |
| 03740703 | USD[0.0000071498019806] |
| 03740708 | AAVE[0.0000000080000000],BCH[0.0000000084000000],BNB[0.0000000030000000],BTC[0.0000000099593652],COMP[0.0000000001200000],ETH[0.0000000079206200],ETHW[0.0000000072000000],FTT[5.7000000063845285],LTC[0.0000000050000000],LUNA2[0.0038053710810000],LUNA2_LOCKED[0.0071991991900000],LUNC[0.0000000000000000],USD[0.0000000093897402],USDT[181.1003819329346981] |
| 03740711 | GOG[1202.3464850000000000] |
| 03740714 | BAO[1.0000000000000000],ETH[0.0000000045000000],KIN[2.0000000000000000],SOL[0.0017528000000000],TRX[1.0015540000000000],USD[0.2757890274050865],USDT[0.0000111706437440] |
| 03740715 | ETH[0.0000000056385700],USDT[0.0000000077000000] |
| 03740716 | FTT[13.9517806200000000],USD[0.0007998724315210],USDT[0.5000090156153825] |
| 03740717 | TONCOIN[1.0000000000000000],USDT[0.0000000050000000] |
| 03740719 | GOG[187.9624000000000000],USD[0.4814232100000000] |
| 03740720 | EUR[0.0000018311465534] |
| 03740728 | USD[-0.0103101941072322],USDT[0.0200000021777103],XRP[0.0000000094268889] |
| 03740730 | USD[0.0064933355100000] |
| 03740736 | USD[0.0000000050000000] |
| 03740746 | 1INCH[11.8381867536345100],ATOM[1.0592485254652800],AVAX[0.5244570008630500],AXS[0.3158601503043000],BTC[0.0015142408775000],DOT[0.2146738626986900],ETH[0.0093416606495800],ETHW[0.1227999319566200],LINK[0.3035144324523700],LTC[0.0103116017839200],LUNA2[0.4811570028917000],LUNA2_LOCKED[1.1226996734372100],LUNC[0.0182448761410 0],MATIC[1.6993039425685500],OMG[7.7513554491912900],RAY[2.3837359853561600],SOL[0.3833647162270287],USD[60.3830039442257820],USDT[0.0058071178426600],USTC[88.1077428455963300] |
| 03740747 | ATOM[0.0850000000000000],LTC[0.0037157000000000],NFT[3055622374005361 0][1],NFT[3438305826324165 9][1],SOL[0.0053000000000000],USD[0.2470054175000000] |
| 03740749 | GALA[2.1603285600000000],SOS[270000.0000000000000000],USDT[47450483 2796696] |
| 03740753 | AKRO[1.0000000000000000],ALCX[4.9452901400000000],BAO[1.0000000000000000],CHZ[509.6895018700000000],CVX[19.2516562600000000],DENT[2.0000000000000000],ENJ[341.7785845400000000],EUR[0.0009241301048224],FTT[8.7551760100000000],KIN[1.0000000000000000],MATIC[9.9216317000000000],MKR[0.1909481500000000],NFT[36610485967280989][1],USD[0.0000000005257648],USDT[0.0000171725294480],YFI[0.0192497800000000] |
| 03740755 | ETH[0.0002382000000000],ETHW[3.0014712100000000],GODS[485.9615048800000000],KIN[1.0000000000000000],LTC[0.0127312100000000],SOL[2.4979812700000000],UBXT[1.0000000000000000],USD[26.4040999100000000],USDT[0.0000000098233555] |
| 03740757 | BTC[0.0000001746470028],ETH[0.0000000063150062],LTC[0.0000000045874054],MATIC[161.5323567828656363],USD[0.0000000014082561 7],USDT[0.0000000799544430],USTC[0.0000000066497495] |
| 03740758 | USD[0.2028337550000000] |
| 03740761 | AVAX[0.1060541800000000],BTC[0.0000405600000000],ETH[0.0031930800000000],ETHW[0.0031520100000000],SOL[0.1060047100000000],TRX[1065.8362197900000000],USD[0.0000000014616567],XRP[14.8475453600000000] |
| 03740762 | ASD[0.0000000147173980],BNB[0.0000000266187261],BTC[0.0000000029168470],EUR[0.0000001225943557],FTT[0.0000000072639106],RAY[0.0000000072000000],SRM[0.3768168887434366],SRM_LOCKED[0.0033424200000000],TRX[0.0000000065268362],TRYB[0.0000000024642120],USD[0.0000000604342246],USDT[0.0000000026455900] |
| 03740769 | HT[0.0900000000000000],USD[0.0000001664783200],USDT[0.0000000056333668] |
| 03740781 | TRX[0.0015560000000000],USD[0.0194610920623608],USD[0.0001597300000000] |
| 03740786 | USD[30.0000000000000000] |
| 03740793 | USD[0.0003687243586626] |
| 03740794 | SOL[0.0700000000000000],USD[2.8743052930021379],USDT[0.0000000094712619] |
| 03740795 | BNB[0.0000001800000000],FTT[0.0000000083859776],USD[0.0006351581315186],USDT[0.0000000092347797] |
| 03740798 | SOL[2.0000000000000000],USD[0.0000000601725063],USDC[3127.2098264100000000] |
| 03740808 | TRX[0.0000000050000000] |
| 03740811 | HNT[0.0940720000000000],NFT[291245050957342242][1],NFT[339744737159942462][1],NFT[560384727459955955][1],TONCOIN[0.0443300000000000],USD[0.8698389086000000],USDT[0.2038844183750000] |
| 03740822 | BNB[0.0000000456888336],ETH[0.0000000029709960],HT[0.0000000100000000],LTC[-0.0000001726385 3],LUNA2[0.0000000862387376],LUNC[0.0080480000000000],MATIC[0.0022225089183852],SOL[0.0000000085425780],TRX[0.0000070043982417],USD[-0.0007179868127 55],USDT[0.0000057855518071] |
| 03740834 | ATOM[0.0000000286997 10],AVAX[0.0000000051749952],AXS[0.0000000053826618],BTC[21.0514075049922500],DOT[0.0000000062505487],ETH[55.0071845277446000],ETHW[0.0000050050000000],FTT[150.0499060600000000],LUNA2[43.3911696586700000],LUNA2_LOCKED[101.2460625234700000],LUNC[1283.5508626498711653],MATIC[0.0000001464454406],SOL[0.0000002619880000],USD[-314644.0637635039392600],USDT[0.0128715482415419] |
| 03740837 | AKRO[8.0000000000000000],AUDIO[2.0651154000000000],BAO[8.0000000000000000],CHZ[1.0000000000444360],DENT[8.0000000000000000],KIN[15.0000000000000000],LTC[0.0000000079285500],RSR[5.0000000000000000],SXP[1.0019642800000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[12.0000000000000000],USD[0.0035498547949118],USDT[0.0000113521489] |
| 03740843 | USD[0.0025260084000000] |
| 03740857 | USD[25.0000000000000000] |
| 03740860 | LOOKS[0.8534000000000000],TRX[0.0000010000000000],USD[0.0000000062488317],USDT[0.0000000072871618] |
| 03740862 | BTC[0.0000000064955444],ETH[0.0000000045944200],LTC[0.0000000335182 34],USD[0.0020969767933598],USDT[0.0000817852380306] |
| 03740863 | BNB[0.0000000030000000],ETHW[0.0100000000000000],NEAR[1.0000000000000000],TRX[0.0003330000000000],USD[-104.6096655247008240],USDT[102.4893364959230133] |
| 03740864 | USD[-9.2506592778306160000000000],USDT[147.0341235577019154] |
| 03740870 | USD[0.0158841434845000] |
| 03740872 | USD[0.0000000144292216],USDT[0.0000000003708446] |
| 03740873 | AKRO[5.0000000000000000],AUDIO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000132178475],USDT[0.0000000067369586] |
| 03740895 | EUR[0.0000000083945340],USD[-29.7099718357700524],USDC[1733.8952664100000000],USDT[384.2566640386633405] |
| 03740905 | SOL[0.0000001709750] |
| 03740910 | AURY[26.0000000000000000],GENE[13.3000000000000000],GOG[838.0000000000000000],TRX[0.0007770000000000],USD[0.0601605100000000],USDT[0.0000000086767883] |
| 03740915 | AVAX[0.0000000050000000],BTC[0.1288399247742500],COIN[154.9994460000000000],SOL[29.3000000000000000],USD[0.0000002500000000],USDC[53.9493563300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03740920 | AKRO[1.00000000000000000],BNB[0.00001224862060090],BTC[0.000095600000000],COMP[0.000082880000000],DENT[3.00000000000000],ETH[0.000000000000000],GBP[0.000000006309649],KIN[1.00000000000000],PERP[0.099460000000000],RSR[1.00000000000000],SHIB[1569.53570603000000000],TRX[3.00000000000000],UBXT[2.000000000000000],USD[0.003444843672841],XRP[0.03908107000000000] |
| 03740923 | BTC[0.000100000000000],ETH[0.00100000000000000],ETHW[0.0580000000000000],TRX[0.000030000000000],USD[0.004993921860000],USDT[0.000000068726704] |
| 03740928 | BTC[0.00000000009287605],ETH[0.0000090599910500],ETHW[0.0000090106850000],USD[0.001380826769451 2],USDT[0.000000007216232 0] |
| 03740932 | SOL[0.00000000007685800] |
| 03740933 | NFT[310826090579277739][1],NFT[419721871025017435][1],NFT[539045876961739797][1],USD[0.000000007873055075] |
| 03740934 | ATLAS[4100.801454060000000],USD[0.00000001170008 10],USDT[0.000000003983248] |
| 03740939 | USDT[0.00000000944669 43] |
| 03740942 | APT[0.000000080000000],BTC[0.00000000924800 00],ETH[-0.000000031895500],ETHW[0.7598127186960550],SOL[0.000000003405524 8] |
| 03740945 | USD[0.001425909896304 7] |
| 03740946 | AXS[2.135124160000000],BAO[2.000000000000000],BTC[0.005586500000000],ETH[0.040587790000000],ETHW[0.0400812603160233],USD[0.0685626079740082] |
| 03740955 | BSVBULL[90000.000000000000000],USDT[0.2960773000000000] |
| 03740957 | FTT[9.6178900000000000],USD[0.000000078674457],USDT[34.8811136445339580] |
| 03740958 | BNB[3.0256600000000000] |
| 03740966 | TRX[0.000160000000000],USD[0.0078951139621208],USDT[0.000110642525335] |
| 03740967 | GOG[186.000000000000000],USD[2.865990730000000 0] |
| 03740968 | BTC[0.00000000300000000],CEL[7.6387229311062500],ETH[0.000000084000000],GMT[33.5317084980485700],MATIC[10.1390896316653900],TRX[71.0720180002877887] |
| 03740969 | USD[0.000000928039000],USDT[53.485789484506380 0] |
| 03740971 | GOG[185.867650000000000 00] |
| 03740973 | AVAX[0.000000097822534],BCH[0.00000000225502 4],BNB[0.0000000077136188],BTC[0.0000000525059 62],CVX[0.000000100000000],DAI[0.00000006506236 2389],ETH[0.0000000060655755],ETHW[0.0000000331 90547],EUL[7.20000000000000],FTT[25.0953707175381134],LUNA2[0.004075865055000 0],LUNA2_LOCKED[0.0095103517 940000],LUNC[0.0000000837105 88],SNX[0.0364689204823486],SOL[-0.8381221111569613],SPY[0.100000000000000 0],STETH[0.00000004692206],TAPT[6.000000000000000],TRX[0.0000000747347 17],USD[840876.3695804063482501000000000],USDC[10000.000000000000000],USDT[0.777334003111409 1],USTC[0.0000000006276628 3] |
| 03740974 | USD[0.000000305811140],USDT[4.98117380000000 00] |
| 03740975 | TRX[0.000080000000000],USD[0.002168637953165 0],USDT[2.6834710843206627] |
| 03740990 | KIN[622032.033978660000000],USD[0.00000000000 2308] |
| 03740994 | GOG[50.0000000000000000],USD[0.41531500000000 00] |
| 03740995 | USD[30.000000000000000] |
| 03740996 | IMX[0.0575430700000000],USD[0.000000058652288],USDT[0.0000000035511680] |
| 03741002 | DENT[1.000000000000000],KIN[1.00000000000000 0],TRX[1.000000000000000],USD[0.000000088608195],USDT[0.000000026046592] |
| 03741007 | BF_POINT[400.000000000000000],USD[0.8686180000000000] |
| 03741018 | SOL[0.000000030000000],USDT[-0.000000020000000] |
| 03741020 | USD[0.0893657346158497] |
| 03741024 | ATOM[0.000000000184328758],ETHW[1.2311429800000000],LUNA2[0.015675194610000 0],LUNA2_LOCKED[0.0365754540900000],TRX[1.000000000000000],USDC[1447.077076500000000],USTC[2.2188995580420000] |
| 03741026 | ACB[0.000000003741396],AKRO[2.000000000000000],APE[25.8845272593560715],BAO[3.000000000000000],BTC[0.003090980000000],DENT[1.000000000000000],DOT[1.4942952920860970],GARI[0.000000007453856],KIN[7.000000000000000],LTC[0.000000056175140],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000048946225 0],XRP[0.000000039240000] |
| 03741027 | BNB[0.000000020971764],BRZ[0.000000005010673 5],FTT[0.000000089116045],USD[0.00000031300690 15] |
| 03741043 | EUR[-0.000000062398938],USD[0.000000010201361 5],USDT[0.000000164229810] |
| 03741048 | BNB[0.0000000076337020] |
| 03741051 | LUNA2[0.000000007900000],LUNA2_LOCKED[0.2144138280000000],USD[0.0310065541498050],USDT[0.000000058152606] |
| 03741054 | AKRO[8.000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],BTC[3.431634550000000],DENT[2.000000000000000],GMT[0.0651139200000000],GRT[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],SOL[0.000000071760952],TRX[7.2732765280000000],UBXT[6.000000000000000],USD[0.000000024680167],USDC[4490.638807420000000],USDT[35584.9643740787755949] |
| 03741057 | GENE[16.2000000000000000],GOG[795.951800000000000],HNT[1.600000000000000],USD[0.241375682000000000] |
| 03741058 | BNB[0.0000000096946500],ETH[0.1011233500000000],SOL[0.000000080270000],USD[0.0000099921482115],USDT[0.0001804588455440] |
| 03741060 | NFT[296551411100377006][1],NFT[380515775309258032][1],NFT[458041223663874129][1],NFT[464168288141377388][1],USD[0.000000002249296 2],USDT[14.9125872100000000] |
| 03741065 | BTC[0.0234000000000000] |
| 03741068 | FTT[0.000000005638591 3],NFT[426448789697940 10][1],NFT[530364860802881542][1],SRM[0.313564800000000],SRM_LOCKED[97.8645208200000000],USD[4.8720654992028292],USDT[0.000000005000000] |
| 03741074 | TRX[2.031103217330050 1],USD[0.0022144575408960] |
| 03741088 | AKRO[590.383524510000000],AMD[2.0196739500000000],BAO[18130.119939680000000],BTC[20.0478689500000000],CRO[2.465226050000000],CUSDT[0.000000040430000],DENT[2405.269275340000000],DOGE[29.1650536000000000],ETH[0.643569570000000],ETHW[0.643299120000000],HOLY[1.8744796900000000],HXRO[10.972682660000000000],KIN[172554.306784530000000],NVDA[0.573363360000000],RSR[502.261159360000000],SOL[6.998486610000000],TRX[33.6022313900000000],TSLA[0.640952480000000],UBXT[447.621586180000000],USD[1317.597598148814102 5],USDT[0.998209990305842 8] |
| 03741094 | KNCBULL[405.918800000000000],TRXBULL[900.0000000000000000],USD[0.1530763798568800] |
| 03741106 | AKRO[4.000000000000000],BAO[14.000000000000000],DENT[7.000000000000000],GRT[1.000000000000000],KIN[13.000000000000000],LTC[0.0000000094284658],MATIC[0.0000000194366 36],NFT[433416733544404264][1],RSR[3.000000000000000],TRX[0.000060000000000],UBXT[5.000000000000000],USD[0.0000000770111048],USDT[209.2344456567444 54],XRP[0.000000040000000] |
| 03741119 | AKRO[2.000000000000000],BADGER[4.2056225400000000],BAO[1.000000000000000],BTC[0.0424997500000000],GRT[1.000000000000000],KIN[2.000000000000000],POLIS[54.9736775500000000],USD[0.0000747640199150] |
| 03741122 | BAO[3.000000000000000],BTC[0.000000001753376],DENT[1.000000000000000],DOGE[21.2225721700000000],ETH[0.0076886800000000],ETHW[0.0075928486190209],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000236308359965] |
| 03741136 | EUR[0.833980600000000],USD[0.621583982056357 2] |
| 03741148 | ETH[0.005000006025000],ETHW[0.0050000060225000],USD[0.0000023495024960],USDT[0.0000070813923152] |
| 03741148 | BNB[0.0142384100000000],BTC[0.000236770000000],LINK[0.4453215300000000],TRX[1.000000000000000],USD[0.000000262432502] |
| 03741154 | BAO[1.000000000000000],KIN[2.000000000000000],LOOKS[0.000000055862800],TRY[0.000011118426457 0] |
| 03741158 | BAO[1.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],SOL[0.0010699000000000],USDC[194.7232284100000000] |
| 03741160 | USD[25.0000000000000000] |
| 03741165 | KIN[9982.00000000000000000],LOOKS[0.9676000000000000],ROOK[0.0009982000000000],USD[-0.1596540500000000],USDT[0.0000000088701950] |
| 03741169 | BAO[11000.0000000000000000],BTC[0.0042709428955000],ETH[0.0350000000000000],EUR[0.000001069900000000],FTT[1.400000000000000],SAND[7.000000000000000],SHIB[100000.000000000000000],SOL[0.6148931300000000],TRX[430.000000000000000],USD[0.0209863064902924] |
| 03741174 | AUD[0.000000068796860],BTC[0.0049972300000000],KIN[1.000000000000000],USD[0.000061386398700 8],USDT[0.000000013075 14] |
| 03741177 | ALGO[0.900000000000000],BNB[0.0062422400000000],TRX[0.9723620000000000],USD[0.0231448158450000],USDT[0.0016537236000000] |
| 03741178 | USD[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03741179 | GOG[55.000000000000000000],USD[0.6448290387500000] |
| 03741180 | GOG[1299.000000000000000],LUNA2[0.0008229273085000],LUNA2_LOCKED[0.0019201637200000],LUNC[179.194154000000000000],USD[0.000476097000000] |
| 03741183 | GBP[0.008162219014510 5],SOL[0.000000010000000 0] |
| 03741185 | ETH[0.0082519500000000],ETHW[0.0081511900000000],USD[0.0027685661720489],USDT[210.007543440076453 8] |
| 03741187 | ALGOBULL[369900000.000000000000000],SXPBULL[193100 0.000000000000000],USD[0.2166717903935200] |
| 03741191 | ETH[2.1930632000000000],ETHW[2.1930632000000000],EUR[637.1754263600000000],SOL[62.4766720000000000],USD[0.000000057550116] |
| 03741193 | ETH[0.2058750000000000],ETHW[0.2058750000000000] |
| 03741195 | BTC[0.0013271000000000],USD[0.0002686379063680] |
| 03741196 | USD[30.0000000000000000] |
| 03741199 | NFT (325283196346939478)[1],NFT (374778841011600406)[1],NFT (574976880562992551)[1],USD[153.2951020100000000] |
| 03741206 | SRM[0.0107323200000000],SRM_LOCKED[0.160346690000000 0],TRX[0.0000000039403316],USD[0.034944330911 2020] |
| 03741217 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000039170247],KIN[2.0000000000000000],LUNA2[0.4638213004000000],LUNA2_LOCKED[1.0621287840000000],LUNC[1.1451367200000000],MATIC[0.2586584600000000],RSR[1.0000000000000000],SLP[0.1056533000127690],USD[0.0000017845322 99],USDT[0.0001079996483024] |
| 03741220 | USD[0.2350000000000000] |
| 03741223 | ETH[0.0000012400000000],ETHW[0.0000012400000000],GOG[2.5157793100000000],MTA[2.3240574360000000],USD[0.0000000076087682] |
| 03741224 | AKRO[1.0000000000000000],USD[0.0100000063163520] |
| 03741228 | EUR[0.0001723726970880] |
| 03741231 | BTC[0.0020998800000000],GRT[149.9958000000000000],PERP[24.6992200000000000],RAY[37.0000000000000000],USD[5.3510756400000000],USDT[0.0000000078840873] |
| 03741239 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0050339227769047],KIN[1.0000000000000000],SXP[1.0000000000000000] |
| 03741253 | BTC[0.0023309400000000],DOGE[0.8866000000000000],ETH[0.0443966700000000],ETHW[0.0443966700000000],GBP[100.0000164481244888],SHIB[8683021.7600000000000000],USD[-155.2414354125033338],XRP[89.9800000000000000] |
| 03741263 | USD[0.0000000146522320] |
| 03741264 | BTC[0.0703323300000000],DOT[4.4807261100000000],ETH[0.4428190500000000],ETHW[0.4426332100000000],EUR[0.0001232635847200],UBXT[1.0000000000000000],USD[0.0000070766500000] |
| 03741268 | GOG[58.0000000000000000],USD[0.2615826263309500] |
| 03741273 | USD[-0.1338371107702706],USDT[0.1619701521218916] |
| 03741274 | BTC[0.0022995630000000],ETH[0.0189981000000000],ETHW[0.0189981000000000],EUR[0.0000000014942512],USD[9.4067039360056700],USDT[0.0000000128740679] |
| 03741275 | USD[-28.3938438000000000],USDT[65.6150056400000000] |
| 03741276 | CRO[59.4643443482000000],EUR[45.4511077300000000],LDO[0.9966000000000000],USD[0.0000000137866124] |
| 03741280 | APE[0.0000000058844118],BAO[4.0000000000000000],BNB[0.0000001000000000],CAD[0.0000001465246 32],DENT[1.0000000000000000],FTM[0.000000035555060],MATIC[0.0000000068000000],SHIB[0.0000000660733433],SPELL[0.0000000010797252],USD[0.0000000079732945],USDT[0.0000000028484443],USTC[0.0000000083541645] |
| 03741281 | USD[0.0002429746734600] |
| 03741286 | BTC[0.0000000007562771],ETH[-0.0000000057219 00],USD[0.0000922316366348],USDT[0.0001147891696340] |
| 03741287 | GOG[90.0684502200000000],USD[95.0000000007981956] |
| 03741288 | BTC[0.0164992000000000],SOL[3.4994719000000000],USD[0.1928669700000000] |
| 03741294 | USD[0.0000000040000000] |
| 03741299 | BAO[5.0000000000000000],GBP[0.0039574600035596],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001 86034383] |
| 03741301 | GOG[98.3580356600000000],TRX[0.0000000050013500],USD[0.0000001812612 18],USDT[0.0033788712953224] |
| 03741307 | BF_POINT[200.0000000000000000],BNB[0.0000005000000000],EUR[53.5816785113804040],FTT[0.2119231400000000],TRX[166.0007990000000000],USD[46362.1325199614370492],USDT[165.1176111356703934] |
| 03741318 | ETH[0.0570767700000000] |
| 03741325 | AMPL[0.4081067277686076],USDT[1.5714488825000000] |
| 03741326 | BTC[0.0031000000000000],GALA[140.0000000000000000],SOL[1.0000000000000000],SPELL[200.0000000000000000],USD[29.7264162381750000],XRP[127.0000000000000000] |
| 03741332 | EUR[0.0000000032350328] |
| 03741339 | BNB[0.0098600000000000],ETH[0.0009750000000000],ETHW[0.0009750000000000],MANA[0.9794000000000000],SOL[0.0090480000000000],USD[1875.4534052460000000000000] |
| 03741342 | USD[0.0000000843378520],USDT[0.0000000044679465] |
| 03741345 | FTM[0.0000000050000000] |
| 03741357 | TRX[0.7576600000000000],USD[12.0228969474875000] |
| 03741360 | GOG[408.0000000000000000],USD[0.8174125500000000] |
| 03741373 | GENE[4.0594222836123174],GOG[8.0000000000000000],USD[0.0000161730574587] |
| 03741380 | BTC[0.0029769500000000],USD[500.0203125620452855] |
| 03741381 | ETHW[0.0001446038328595],FTT[0.0018384540417364],NFT (323761428852035865)[1],USD[0.0025620179000000] |
| 03741383 | AGLD[0.0000000015831610],DOGE[0.0000000028223933],FIDA[0.0000000047030500],SHIB[0.0000000071200000] |
| 03741385 | BTC[0.0000000916173806] |
| 03741386 | GOG[149.9700000000000000],USD[0.3234000000000000] |
| 03741388 | TRX[0.0001990000000000],USD[0.1768168129886195],USDT[0.0001734681753400] |
| 03741389 | ALPHA[1.0000000000000000],USD[10542.9795233200000000],USDT[0.0000000084901457] |
| 03741394 | BAO[2.0000000000000000],BTC[0.1141108000000000],DENT[2.0000000000000000],ETH[0.0443020700000000],ETHW[0.0437544700000000],EUR[0.0000061922539 79],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000008651 2066],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000005011290],USDT[0.0002623233695788] |
| 03741396 | AGLD[149.7900111300000000],ALCX[0.0008082900000000],ALPHA[295.9593018394423 00],ASD[329.8698788468537278],ATOM[4.4993171400000000],AVAX[4.2994300000000000],BADGER[5.5684971000000000],BCH[0.1619759225224384],BICO[15.9937300000000000],BNB[0.6697895560000000],BNT[21.1914362802005656],BTC[0.021592 2312320600],CEL[0.0521200000000000],COMP[2.0819222638200000],CRV[0.9981000000000000],DENT[7897.4540000000000000],DOGE[484.6893100000000000],ETH[0.0569481690900000],ETHW[0.0119629500000000],FTM[107.9829627000000000],FTT[5.0995440000000000],GRT[979.7087205000000000],JOE[30.8200852000000000],KIN[20000.0000000000000000],LINA[2079.5630000000000000],LOOKS[86.9794800000000000],MOB[0.4984095589897361],MTL[18.3965230000000000],NEXO[41.0000000000000000],PERP[84.9952478700000000],PROM[3.1879214000000000],PUNDIX[0.0932170000000000],RAY[151.4486837989802890],REN[123.8916753000000000],REEF[84.4705828321116663],RUNE[3.8022603670762905],SAND[58.9937300000000000],SKL[254.8238700000000000],SPELL[98.7650000000000000],SRM[38.9990614000000000],STMX[3279.0937000000000000],TLM[1016.8725100000000000],USD[1040.3621040217086090],USDT[0.0000000145315571],WRX[154.9782013000000000] |
| 03741397 | AUD[0.0003187460627973] |
| 03741402 | FTT[0.0384445740126000],USD[0.0000000367230698],USDT[0.0000000907682760] |
| 03741403 | USD[1.6612713115131450] |
| 03741433 | SHIB[9300000.0000000000000000],USD[0.4750546000000000],USDT[0.0000000071827297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03741445 | CEL[0.0615400000000000],USD[0.307096090000000],USDT[0.000000013593909] |
| 03741446 | GOG[24.000000000000000] |
| 03741450 | GOG[1297.956400000000000],TRX[0.086486000000000],USD[0.075083280250000000] |
| 03741453 | APE[0.000576730000000],BAO[0.000000000000000],DOGE[0.075533600000000],ENJ[0.063565470000000],EUR[0.000000078067800],KIN[4.000000000000000],SHIB[10.130051170000000],USD[0.000000001304913],WAVES[3.248927870000000] |
| 03741458 | ETH[0.421495280000000],FTT[4.401411010000000],SOL[6.487968332590216] |
| 03741466 | TRX[0.500000000000000] |
| 03741468 | USD[0.000000003433259],USDT[2.909238010432489] |
| 03741480 | EUR[0.000000011825952],USD[0.008901382200000] |
| 03741484 | USDT[0.000000008486985] |
| 03741485 | USD[25.000000000000000] |
| 03741491 | BTC[0.005198960000000],USD[1.606121884998000] |
| 03741497 | USDT[300.000000000000000] |
| 03741501 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],LTC[0.000000040000000],NFT (454682221559047252)[1],NFT (505494096699511533)[1],TRX[1.003282000000000],USD[0.000000089013619],USDT[260.540984906835207] |
| 03741502 | USD[0.000000120471259] |
| 03741504 | TRX[0.133705000000000],USD[0.126912175500000] |
| 03741505 | BTC[0.132518970000000],USD[0.000311562318344] |
| 03741506 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[0.066911850000000],BAO[1.000000000000000],DENT[1.000000000000000],STGI[0.918794560945689],TRX[0.000777000000000],USD[0.000000142098160],USDT[0.000000016779290] |
| 03741518 | BTC[0.124391640000000],FRONT[504.903756500000000],REEF[24934.944729200000000],USD[25.000000000000000],USDT[397.620324406150094] |
| 03741520 | BTC[0.000000002200000],ETH[0.000000006048618],MATIC[0.000000005700000],NFT (347525564748807156)[1],NFT (418202880572949238)[1],NFT (492454788428013035)[1],NFT (553392014600948561)[1],NFT (576132725380830918)[1],SOL[0.000000009784246],USD[0.000810983535181],XRP[0.000000098123438] |
| 03741522 | GOG[372.853884905744490] |
| 03741529 | ETH[0.000000066870400],USD[0.000006522400074] |
| 03741538 | BNB[0.000000005000000],DOGE[0.382451876491651],LUNA2[0.354169042000000],LUNA2_LOCKED[0.826394431300000],LUNC[77121.054556000000000],TONCOIN[0.000000091237180],TRX[0.000005000000000],USD[0.000000049074575],USDT[0.571890137648738] |
| 03741539 | USD[20.000000000000000] |
| 03741544 | USD[0.000000034521505] |
| 03741550 | USD[20.000000000000000] |
| 03741553 | USD[45.000000000000000] |
| 03741554 | USD[20.000000000000000],USDT[22.022412112000000] |
| 03741556 | USD[0.000000004085048],USDT[21.213726200000000] |
| 03741557 | USD[20.000000000000000] |
| 03741572 | USD[20.000000000000000] |
| 03741573 | USD[30.000000000000000] |
| 03741574 | GOG[183.000000000000000],USD[0.638805690000000],USDT[0.000000165491445] |
| 03741576 | EUR[0.000000598397645] |
| 03741579 | EUR[12.000000000000000],USD[30.000000000000000] |
| 03741586 | USD[45.000000000000000] |
| 03741592 | BRZ[0.010452529000000],GOG[237.527811312514225],LUNA2[0.000000041542652],LUNA2_LOCKED[0.000000969328554],LUNC[0.009046000000000],SLP[0.005238490000000],USD[0.010277967095617],USDT[0.014589714500000] |
| 03741593 | USD[20.000000000000000] |
| 03741596 | BTC[0.000000050000000],EUR[0.417477592000000] |
| 03741608 | USD[18.644104439627150],USDT[0.000000007200000] |
| 03741610 | TRX[0.001557000000000],USD[0.000000166211800],USDT[320.249600000000000] |
| 03741611 | GOG[0.000000078840522],MANA[0.000000065304648],SAND[0.000000090202436],SHIB[0.000000041958931],USD[0.000000098133963],USDT[0.000000010221445] |
| 03741614 | USD[45.000000000000000] |
| 03741619 | BTC[0.002382060000000],USD[233.164226538947283] |
| 03741622 | SOL[0.512078780000000],USDT[440.340861950000000] |
| 03741626 | SOL[7.998400000000000],TRX[0.000778000000000],USDT[349.612936745705000] |
| 03741640 | USDT[2.050000000000000] |
| 03741642 | USD[20.958799077500000],USDT[0.000000085738780] |
| 03741644 | USD[25.000000000000000] |
| 03741650 | USD[25.000000000000000] |
| 03741652 | USD[20.000000000000000] |
| 03741655 | TONCOIN[0.010000000000000],USD[0.000000026700000] |
| 03741664 | AAVE[0.000000006862120],BCH[0.000000004000000],BTC[0.000000007150000],COMP[2.909717940000000],ETH[0.000000053600000],EUR[34.822104070000000],FTM[245.669546519229134],HNT[33.593280000000000],LINK[36.231837952738952],MATIC[411.132396945071586],RUNE[346.530680000000000],UNI[121.399775855312340],USD[22.234837329158426],XRP[1525.629394832312000] |
| 03741666 | AAPL[0.009977200000000],BAO[1.000000000000000],ETH[-0.000192687561397],ETHW[-0.000191457586554],TRX[0.000010000000000],TSLA[0.750000000000000],USD[9.584777431092980],USDT[103.984149331422202] |
| 03741667 | TRX[1.000000000000000],USDT[3.090000000000000] |
| 03741669 | ATLAS[500.000000000000000],ETH[0.081000000000000],ETHW[0.081000000000000],MANA[16.306603260000000],RNDR[0.000000005600000],SLP[1091.502180200000000],USD[6.363949361592560] |
| 03741671 | BTC[0.000414400000000],USD[260.657994931000000],USDT[0.003500074705945],XRP[0.980000000000000] |
| 03741685 | USD[0.000000146103332] |
| 03741686 | LUNA2[0.006369079593000],LUNA2_LOCKED[0.014861185720000],USD[0.887822883400000],USTC[0.901574000000000],XRP[124.477379000000000] |
| 03741691 | BNB[0.000026660000000],USD[1.631140925011179] |
| 03741692 | GOG[8.000000000000000],USD[0.008459087415258],USDT[1.060000000000000] |
| 03741694 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03741706 | GOG[151.0000000000000000],USD[0.3199023450000000] |
| 03741710 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[1.000000000000000000],GBP[0.000040551615415.4736],HXRO[1.000000000000000000],MATIC[1.000000000000000000],OMG[1.000000000000000000],RSR[2.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000] |
| 03741711 | USD[20.0000000000000000] |
| 03741713 | BRZ[0.0000000447739350],BTC[0.0000000003304310],DOGE[8.2429593100000000],DOT[0.0000000033079730],ENJ[3.9992000000000000],GRT[4.9962000000000000],SAND[12.9974000000000000],TRX[0.3531280000000000],USD[-0.6685779968486258] |
| 03741721 | TONCOIN[4.8600000000000000],USD[0.0998802763200000] |
| 03741724 | LTC[0.0000000093784851],LUNA2[4.3460455810000000],LUNA2_LOCKED[10.1407730200000000],LUNC[946360.5754160000000000],SGD[0.0096069800000000],SHIB[232378.4655483200000000],USD[0.0000000039510097],USDT[0.1368499736221470] |
| 03741727 | BTC[0.0619850100000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],USD[1694.0886938925639334000000000] |
| 03741728 | EUR[0.0001040715312530],USD[0.0000000096874608],USDT[0.0000000078111804] |
| 03741729 | GOG[10.8510142500000000],USD[0.0092942552622366] |
| 03741732 | ETH[0.0002786000000000],ETHW[0.0002786000000000],GOG[101.0000000000000000],USD[0.0861311100000000] |
| 03741734 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[9.2357128700000000],ETHW[9.2322200000000000],EUR[10.4163698832922223],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],SOL[0.0000068000000000] |
| 03741739 | USD[169.5130337611000000000000000],USDT[0.0000000107907763] |
| 03741746 | BTC[0.0051152100000000],DAI[0.0795600000000000],DOGE[0.9264000000000000],LUNA2[0.0010562620610000],LUNA2_LOCKED[0.0024646114760000],TRX[0.0002570000000000],USD[0.0064046329000000],USTC[0.1495190000000000] |
| 03741749 | COPE[88.0000000000000000],DMG[1438.3000000000000000],LUA[0.0071660000000000],MATH[190.3770670000000000],SKL[128.0000000000000000],USD[0.2299818428427496],USDT[0.0000000108937448] |
| 03741752 | TRX[0.0007770000000000],USDT[287.0190421566400000] |
| 03741753 | BNB[0.0034590000000000],BTC[0.0000051880000000],FTT[0.0000000052997599],USD[0.0000000051439651],USDT[0.0000000033865834] |
| 03741756 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BTC[0.0000000042163541],DENT[2.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002338185058792] |
| 03741757 | USD[20.0000000000000000] |
| 03741761 | GOG[37.0000000000000000],USD[0.3038662000000000] |
| 03741763 | BTC[0.0022000000000000],FTT[0.0769456400000000],USD[0.9778590772589128] |
| 03741769 | KIN[3697.0182296200000000],SGD[0.0000000014052963],USD[0.0000000028598245] |
| 03741770 | TRX[0.0000010000000000],USD[18.4460518850000000],USDT[10.0657600021659888],XRP[44.8079280000000000] |
| 03741778 | USD[0.0000000055507097] |
| 03741784 | BAO[3.000000000000000000],BF_POINT[300.000000000000000000],ETH[0.0001667000000000],ETHW[0.0001667000000000],EUR[0.0000231418434876],KIN[4.000000000000000000],USD[0.0001874064214517] |
| 03741785 | TRX[0.0007790000000000] |
| 03741789 | USD[21.6173948100000000],USDT[0.0000000041570705] |
| 03741794 | USD[-37.2635470427481622],USDT[7004.7746969600000000] |
| 03741796 | GOG[365.0000000000000000],USD[0.5194843300000000] |
| 03741797 | USD[20.0000000000000000] |
| 03741808 | BTC[0.0000024532300000],TRX[0.5176410000000000],USD[0.2396555250000000],USDT[4.3957000000000000] |
| 03741814 | TONCOIN[2.0895784600000000],UBXT[1.000000000000000000],USD[0.0000001225898.63] |
| 03741832 | ETH[0.0009952000000000],ETHW[0.0009952000000000],GOG[189.0000000000000000],SLP[10.0000000000000000],USD[0.2378792000000000] |
| 03741834 | USDT[0.0000000100000000] |
| 03741835 | BTC[0.1313737200000000],ETH[1.7766732300000000],ETHW[1.7766732300000000],EUR[6.8000214269251381],SOL[51.5167595800000000] |
| 03741836 | BNB[0.0027129700000000],BTC[0.0000112495946000] |
| 03741846 | ADAHEDGE[8.7171510300000000],AVAX[2.1681799800000000],BNB[0.1891464300000000],BTC[0.0026003700000000],DOGE[877.7011252100000000],ETH[0.0352607100000000],ETHW[0.0352607100000000],EUR[503.0001852423621682],SOL[1.4624121700000000],USD[-223.6247821780811150000000000],USDT[0.7211334056210062],XRP[164.1559760300000000] |
| 03741851 | GBP[0.0004349257583598] |
| 03741857 | USD[15.2103401780791026] |
| 03741865 | BNB[0.0599701632424076],BTC[-0.0006998777892848],ETHW[0.0000000013939436],MATIC[0.0000000020972215],USD[0.2912848253662695] |
| 03741875 | EUR[2000.0000000000000000],USD[0.3009620435000000] |
| 03741879 | GOG[237.0000000000000000],USD[0.1437390471590460] |
| 03741880 | USD[0.0321342000000000] |
| 03741884 | USD[1.3330516438000000],USDT[0.0063893500000000] |
| 03741885 | ETH[0.0060000000000000],ETHW[0.0060000000000000],TRX[0.0000010000000000],USDT[2.2123347900000000] |
| 03741887 | USDT[0.9700000000000000] |
| 03741889 | USD[20.0000000000000000] |
| 03741892 | BNB[0.0099438884569756],USD[45.2590989369569048],USDT[5.1000001115520999],ZRX[0.9964000000000000] |
| 03741895 | LUNA2[0.5548023510000000],LUNA2_LOCKED[1.2945388190000000],LUNC[120809.3800000000000000],USD[0.3254588570340242],XRP[1120.0915102686743700] |
| 03741907 | USD[0.0000000087709048] |
| 03741914 | MATIC[0.0000000040400000],USDT[0.0000000082475618] |
| 03741915 | BNB[0.0000000095360000],EUR[0.0000001441449250],USD[0.0083043355000000],USDT[0.0000000002968765] |
| 03741919 | FTT[0.0050546086960000],USD[0.1763906823198503] |
| 03741936 | APE[22.4648820000000000],BTC[0.0362933040000000],EUR[0.0133947000000000],LINK[2.9000000000000000],USD[2.0309975315000000],USDT[0.9210971010000000] |
| 03741937 | USD[45.0000000000000000] |
| 03741938 | NFT (432525014169315348)[1],NFT (499781048857102617)[1],NFT (567363203930133593)[1],USDT[0.2737064930000000] |
| 03741942 | TONCOIN[34.4931000000000000],USD[3.9025028500000000] |
| 03741951 | USD[20.0000000000000000] |
| 03741955 | USD[0.0082694406984697],USDT[-0.0072968498358366] |
| 03741967 | USD[0.0110470600000000] |
| 03741974 | USD[2705.2348217250000000],USDT[18200.0000000000000000] |
| 03741978 | AKRO[1.000000000000000000],BAO[5.000000000000000000],EUR[0.0000000086640022],REEF[0.6511451900000000],SHIB[71.5170608100000000],TRX[0.0121354100000000],USD[0.1450928000000000],XRP[0.0126954900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03741990 | AXS[0.305490161626338],FTT[0.0000000041907250],USD[0.0000000080898640],USTC[0.0000000022091396] |
| 03741993 | USD[25.000000000000000] |
| 03742004 | TRX[0.0015570000000000],USD[-80.430977510000000000000000000],USDT[456.2885545800000000] |
| 03742006 | USD[20.000000000000000],USDT[0.0000000056750000] |
| 03742007 | USD[9.3766254460000000] |
| 03742008 | BTC[0.0005224000000000] |
| 03742014 | NFT (570025584841537322)[1],USD[25.000000000000000] |
| 03742017 | USD[10.000000000000000] |
| 03742024 | FTM[499.910000000000000],LTC[0.0020628900000000],LUNA2[0.0002277451853000],LUNA2_LOCKED[0.0005314054325000],LUNC[49.591993600000000000],MATIC[749.865000000000000],SOL[10.0080758000000000],USD[27.5330558110000000] |
| 03742028 | BTC[0.0025710800000000],USD[0.0003672956560368] |
| 03742030 | EUR[1.4269374681274703],USDT[0.0000000094947992] |
| 03742043 | TRX[0.0000010000000000] |
| 03742048 | USD[20.000000000000000] |
| 03742061 | USD[-4.0040657015280580000000000000],USDT[100.0000000000000000] |
| 03742063 | APE[0.0000000030650010],BNB[0.0000000028600000],BTC[0.0184095981615348],DOT[0.0000000083621844],GALA[0.0000000098181968],GRT[0.0000000097212235],LUNA2[0.0000000133821898],LUNA2_LOCKED[0.0000000312251095],LUNC[0.0029140000000000],NEAR[0.0000000011615340],TRX[0.0000010000000000],USD[0.0000704810715943],USDT[0.0000000153982542] |
| 03742065 | BTC[0.0000117200000000],DENT[1.0000000000000000],ETH[0.0000000075511841],SOL[2.2838803700000000] |
| 03742077 | AXS[0.0000000050703300],BNB[0.0000000083269200],ETH[0.0000000004000000],USD[0.0043092722600182],USDT[0.0000000188984338] |
| 03742081 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0001330000000000],ETHW[0.0001330000000000],RSR[1.0000000000000000],TOMO[1.0021758800000000],USD[0.0000000053444989],USDT[92.2748677584622440] |
| 03742086 | USD[10.000000000000000] |
| 03742089 | GOG[18.361268000000000] |
| 03742091 | TRU[1.0000000000000000],USDT[0.0003050827038785] |
| 03742094 | ATLAS[20.200000000000000] |
| 03742099 | EUR[0.0002233126001177] |
| 03742100 | USD[20.000000000000000] |
| 03742103 | USD[0.0001436411176766] |
| 03742106 | APE[0.0050255000000000],ETH[0.0000000028600000],LUNA2[0.0004393068890000],LUNA2_LOCKED[0.0010250494080000],LUNC[95.660000000000000],SOL[0.0000000030000000],TRX[0.0001220000000000],USD[0.4446224081374430],USDT[2.4450055089832142] |
| 03742108 | XRP[22.361165810000000] |
| 03742109 | ETH[0.0000000046837630],FTT[0.0376009659143700],TONCOIN[10.600000000000000],USD[0.0763368583715759],USDT[0.0000000029212960] |
| 03742118 | USD[0.0027108583837572],USDT[-0.0024817725161731] |
| 03742123 | ETH[0.0003126000000000],ETHW[0.0003126000000000],GOG[17.000000000000000],USD[0.3965851450000000] |
| 03742126 | BUSD[15150.310783310000000],FTT[27.400000000000000],TRX[0.0007770000000000],USD[0.0000000150300000],USDT[0.0086430032164558] |
| 03742129 | NFT (459890217886666374)[1],NFT (492075730689030970)[1],USD[0.4412259260078448] |
| 03742139 | USD[100.000000000000000] |
| 03742142 | BTC[0.0014659624627525],FTT[0.0279434158931270],LUNA2[0.2885541756000000],LUNA2_LOCKED[0.6732930765000000],LUNC[62833.279260000000000000],USD[0.3434292119970000],USDT[0.0000000036861838] |
| 03742152 | USD[0.0000000025000000] |
| 03742153 | USDT[1.0000000000000000] |
| 03742165 | USD[-17.8197708150850000],USDT[26.9921930000000000] |
| 03742166 | USD[20.000000000000000] |
| 03742167 | USD[1494.1166766900000000],USDT[3.0000000263444924] |
| 03742168 | AURY[0.0000000005140784],COPE[0.0000000060000000],MATH[94.282083000000000000],MTA[16.8872375500000000],USD[0.0000000008005363] |
| 03742181 | EUR[373.197000070000000],USD[-12.5854121793465000000000000000] |
| 03742205 | BRZ[1.0000000000000000],GOG[1.8305624000000000],HNT[0.0687634000000000] |
| 03742208 | APT[23.995200000000000],BTC[0.0586901200000000],ETH[0.4779484000000000],ETHW[0.3639712000000000],NEAR[14.500000000000000],SOL[0.0194000000000000],USD[316.8772613397000000] |
| 03742213 | USD[20.000000000000000] |
| 03742214 | USDT[10.8611376100000000] |
| 03742215 | CRO[637.845662210000000],GOG[99.053599310000000],USD[0.0000000123554340] |
| 03742216 | GOG[17.000000000000000],USD[1.2142833160796160000000000000] |
| 03742222 | FTT[0.0019192454765424],TRX[0.0000000058700000],USD[0.4153441566421641],USDT[0.0005007798247906] |
| 03742227 | USD[45.000000000000000] |
| 03742238 | AUD[0.0000000243131155],GOG[766.864000000000000],USD[1.3237984450000000],USDT[0.9417821400000000] |
| 03742262 | USD[0.2350340500000000] |
| 03742264 | BAO[3.0000000000000000],DOGE[3517.036595600000000],FTT[1.7066559600000000],KIN[3.0000000000000000],LTC[3.3461115200000000],SAND[12.939326420000000],SHIB[4557885.141294430000000],SOL[1.3448939600000000],SXP[1.0000000000000000],USD[0.0000119495016481] |
| 03742278 | BTC[0.0255950336000000],ETH[0.0097951360000000],ETHW[0.0097951360000000],FTT[19.056954583914824],SNX[103.600000000000000],USD[337.7577860323450000] |
| 03742291 | GODS[19201.917115000000000],USD[0.1896223526750000] |
| 03742293 | NFT (576163276420140758)[1],USD[0.0028056798000000] |
| 03742294 | USD[30.000000000000000] |
| 03742298 | USD[76.213219690000000] |
| 03742300 | EUR[9.6224888600000000],USD[-5.1079738863515000] |
| 03742304 | NFT (338931604103125644)[1],USD[0.0008471710000000] |
| 03742307 | ALICE[9.9980000000000000],ALPHA[186.000000000000000],DENT[25000.000000000000000],GOG[565.886800000000000],MANA[70.986600000000000],MTA[150.930000000000000],SHIB[3000000.000000000000000],USD[273.1341405317000000000000000000] |
| 03742308 | USD[0.0000036618742900],USDT[0.0000000072363463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03742309 | USD[30.000000000000000] |
| 03742323 | ATOM[0.178739000000000000],FTT[0.352939507296192700],IMX[0.012495000000000000],LUNA2[0.001443742967000000],LUNA2_LOCKED[0.003368733591000000],SAND[134.000000000000000],TRX[0.838690000000000000],USD[392.160710423802495500] |
| 03742334 | ETH[0.000000006691950000],SOL[0.000000000375955000] |
| 03742357 | LUNA2[16.294422150000000000],LUNA2_LOCKED[38.020318350000000000],LUNC[3548144.729100000000000000],USD[0.711075624251475600] |
| 03742360 | GOG[219.000000000000000000],USD[0.252856200000000000] |
| 03742375 | SOL[0.000000008986350000] |
| 03742390 | USD[25.000000000000000000],USDT[1.000000000000000000] |
| 03742398 | ETHW[73.985600000000000000],KIN[1.000000000000000000],TRX[0.000090000000000000],USD[280.782287460000000000] |
| 03742403 | USD[20.000000000000000000] |
| 03742404 | BF_POINT[200.000000000000000000] |
| 03742405 | USD[5.162280034000000000] |
| 03742420 | USD[1.146997875000000000] |
| 03742422 | GOG[11.306551160000000000],USD[0.000000079275572] |
| 03742429 | BUSD[338.305327200000000000],EUR[0.000000027014513],TRX[0.000201000000000000],USD[0.000000092980650],USDT[0.000000070895375] |
| 03742431 | GOG[51.342874162000000000] |
| 03742436 | BRZ[0.027087100000000000],USD[0.006343001266200] |
| 03742452 | GOG[3432.000000000000000000],USD[0.072623647500000] |
| 03742456 | SAND[0.000000010000000],SOL[0.058453809001970] |
| 03742457 | BTC[0.014658980000000000],TRX[0.042038990000000000],USDT[6652.983706830000000000] |
| 03742462 | SOL[0.000000008677315] |
| 03742479 | BAO[1.000000000000000000],ETH[0.000000010000000],SOL[0.000000033521412] |
| 03742520 | ALGOBULL[3199458120.000000000000000000],TRXBULL[4121.217390000000000000],USD[0.039426979734950] |
| 03742528 | USD[0.000000079646072],USDT[0.000000077203590] |
| 03742529 | BAO[2.000000000000000000],USDT[0.000000010780858] |
| 03742549 | USD[0.693174091060370] |
| 03742550 | BEAR[46.990000000000000000],BTC[0.000014300000000000],BULL[0.000004653000000000],ETHBEAR[959530.000000000000000000],ETHBULL[0.009879200000000000],GAR[0.997940000000000000],TRX[0.000855000000000000],USD[21.492610955239914400],USDT[0.000000063525362],XRP[0.000000042778700],XRPBULL[0.000000008270000] |
| 03742606 | ETH[0.000000011870871],USD[-0.057270533136508],XRP[0.302110000000000000] |
| 03742617 | ETH[0.000000099333655] |
| 03742618 | ETH[0.005998860000000000],ETHW[0.005998860000000000],NFT [2965090843506496696](1],NFT [3558240321365337024[1],NFT [4064146205070444460](1],NFT [5516978344554336666](1],USD[64.204978355000000000],USDT[0.399640228000000000] |
| 03742642 | ATLAS[2519.496000000000000000],AVAX[3.984242070620680000],BNB[0.239638588594820000],BTC[0.038217827507840000],CRO[2409.518000000000000000],DOT[24.301396034542800000],ENJ[228.954200000000000000],ETH[0.164636249275500000],ETHW[0.163748921164350000],GALA[1449.710000000000000000],MANA[76.984600000000000000],MATIC[325.624904722000000000],SAND[107.978400000000000000],SHIB[20595680.000000000000000000],SOL[7.864577941419120000],UNE[33.501118152056800000],USDI[4.298657395000000000],XRP[525.857428310918754000] |
| 03742656 | ATLAS[619646.064000000000000000],CRO[1249.750000000000000000],SAND[183.000000000000000000],USD[0.395563308250000000] |
| 03742670 | USD[0.000000378561738] |
| 03742681 | USD[25.000000000000000000] |
| 03742698 | BTC[0.034293492000000000],BUSD[1519.293531790000000000],DOT[0.091450000000000000],LUNA2[0.000000012996000],LUNA2_LOCKED[0.005785296991000],LUNC[53.989740000000000000],NEAR[0.063368000000000000],USD[0.000000010540640],USDT[0.000000091730630] |
| 03742707 | USD[20.000000000000000000] |
| 03742713 | ETH[0.030155100000000000],ETHW[0.030155100000000000],USD[0.133379370000000000] |
| 03742734 | BAO[1.000000000000000000],GOG[10.543801990000000000] |
| 03742754 | BAO[1.000000000000000000],ETH[0.019356620000000000],GOG[0.000000009600000],KIN[339.272534236664583600],UBXT[2.000000000000000000],USD[0.000000070233043000] |
| 03742758 | EUR[0.000000010423440],USD[0.450557215359100000],XRP[0.048100000000000000] |
| 03742764 | EUR[0.000000086603096],SOL[3.479304000000000000],USD[0.453900575733950000] |
| 03742771 | LUNA2[0.476613849200000000],LUNA2_LOCKED[1.112098981000000000],TRX[0.000072000000000000],USD[971.800418433666687100],USDT[98.387972118729047100] |
| 03742787 | ATLAS[1220.000000000000000000],POLIS[22.295540000000000000],USD[0.063640260500000000] |
| 03742790 | NFT [4121873352699580544](1],NFT [4725939453639350860](1],USD[25.000000000000000000] |
| 03742799 | USD[25.000000000000000000] |
| 03742805 | BTC[0.056288740000000000],SOL[199.768997910000000000],SWEAT[599.900000000000000000],USD[499.464017534279838800] |
| 03742833 | EUR[-0.000001662555237],USD[-0.232655805590718400],USDT[17.669438778988719200] |
| 03742842 | BNB[0.100000000000000000],ETH[0.002000000000000000],USD[514.808587253860000000] |
| 03742852 | USDT[0.000000010952009500] |
| 03742857 | BTC[0.051700840000000000],EUR[3150.000367507573483000],USDT[5.719745430000000000] |
| 03742861 | EUR[0.000000050917050],USD[0.000000072254784],USDT[0.000000075856828] |
| 03742864 | LUNA2[0.013098013433000000],LUNA2_LOCKED[0.030562031330000000],USD[0.504939328727250700],XRP[41.856000000000000000] |
| 03742865 | USD[20.000000000000000000] |
| 03742885 | USD[192.875875580800000000] |
| 03742910 | ETH[0.000913400000000000],USD[0.059324740000000000],USDT[8.985979800000000000] |
| 03742926 | ADA[0.000000041260000],AURY[0.000000005225000],BNB[0.000000013770000],DOT[0.000000014437093],FTT[0.343409103131182470],GOG[0.000000065720000],HNT[0.467032868000000000],HT[0.000000006849000000],KSHIB[0.000000026718980],LINK[0.000000005488000],MANA[0.000000048150000] |
| 03742941 | BNB[0.000000093400000],BTC[0.000000063024090],FTT[0.000039948897776],LEO[0.000000033860000],LUNA2[0.001420700888000000],LUNA2_LOCKED[0.004576630000000],LUNC[0.004576630000000000],USD[0.000004379014793],USDT[0.000000006887540] |
| 03742958 | TRX[0.000066000000000000],USDT[8.000000000000000000] |
| 03742963 | GOG[234.995250000000000000],USD[0.062897437500000000] |
| 03742966 | DENT[1.000000000000000000],FTT[5.363252130000000000],USD[0.000000310000000000] |
| 03742968 | USD[0.551675960000000000],USDT[0.000000010102360] |

Schedule DCN 974 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03742970 | FTT[0.0101239362198285],USD[0.2304742669572551],USDT[0.000000038037668] |
| 03742986 | USDT[0.0043975399081783] |
| 03742992 | USD[0.0000000104951000],USDT[0.0000063172958768] |
| 03742997 | USD[0.5697782400000000],USDT[0.0061020000000000] |
| 03743003 | EUR[0.0002147176432401] |
| 03743021 | AKRO[1.0000000000000000],AVAX[0.1795607600000000],BAO[65478.7107915200000000],BF_POINT[200.0000000000000000],DOGE[88.2196581300000000],ETH[0.0791270200000000],ETHW[0.0781462800000000],EUR[0.0000000005587517],KIN[10.0000000000000000],MATIC[8.1466790600000000],SOL[1.4934301200000000],UBXT[4.0000000000000000],USD[0.0000071365772943] |
| 03743036 | BUSD[0.1279782700000000],USD[342.0000000017500000],USDT[0.0000000148511054] |
| 03743040 | DOT[22.0000000000000000],GOG[500.0000000000000000],USD[114.8985406450000000000],YGG[3300.0000000000000000] |
| 03743056 | BTC[0.0000000018550584],FTT[0.0000000044277895],TRX[0.0001160000000000],USD[0.0086840700000000],USDT[0.0000000003023784] |
| 03743075 | USD[0.0000109153160473],USDT[0.0000034335917929] |
| 03743094 | AKRO[1.0000000000000000],ATLAS[2025.7192444900000000],BAO[1.0000000000000000],USD[0.0000000006057821] |
| 03743096 | ETH[0.0000000017200300] |
| 03743102 | BAO[3.0000000000000000],BAT[0.0000000087564560],ETH[0.0000000051208495],GALA[0.0000000068296336],KIN[1.0000000000000000],USDT[0.0000159650269352] |
| 03743107 | ETH[0.0000934900000000],ETHW[0.0000034600000000],NFT[420488543697728583][1],NFT[435311271999780484][1],NFT[436365298856599154][1],NFT[483784638585137300][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.3511696465754895] |
| 03743109 | ATLAS[0.6000000034992949] |
| 03743112 | EUR[0.0000000105157727],USD[0.0014952244795384],USDT[0.0000000186261915] |
| 03743113 | BTC[0.0140843878825823],DOGE[0.0000000097240000],USD[0.0002261138788480],USDT[0.0000000068124571],XRP[0.0000000034100000] |
| 03743119 | USDT[0.1003270000000000] |
| 03743125 | GOG[180.0000000000000000],USD[0.7097984300000000] |
| 03743139 | USDT[0.0000000038640000] |
| 03743141 | AVAX[0.0000004230103] |
| 03743143 | ADABULL[73.7000000000000000],BNBBULL[1.9600000000000000],DOGEBULL[1226.0000000000000000],ETCBULL[2501.0000000000000000],MATICBULL[92400.0000000000000000],THETABULL[17400.0000000000000000],USD[0.1971082733350000],USDT[0.0076048100000000],XRPBULL[81000.0000000000000000] |
| 03743146 | BAO[1.0000000000000000],ETH[0.0000000049762515],HT[0.0000000095730272],KIN[2.0000000000000000],MATIC[0.0000000004771654],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000094970680],USDT[0.0000069526851358] |
| 03743155 | GOG[39.1694220000000000] |
| 03743170 | EUR[0.0000000117748004],FTT[4.2058050500000000],LUNA2_LOCKED[55.7622717000000000],USD[7.8974666991254240],USDT[0.0000000006368470] |
| 03743177 | CRO[3806.3248458600000000],SOL[16.1147067000000000],USD[0.0000000026873326],USDC[0.1930017400000000] |
| 03743179 | ATLAS[0.6000000076924012] |
| 03743184 | ETH[0.0000000057418342],EUR[0.0000000155389332],LTC[0.0000000069604570],USD[0.6163464897321332],USDT[18.7928902608239660],USTC[0.0000000053503400] |
| 03743187 | CRO[0.0000000600000],ETH[0.0001181000000000],ETHW[0.0001181000000000],GBP[0.0058207500000000],LINK[0.0000381900000000],USD[757.1815438243683717],USDT[0.0001265283274560] |
| 03743194 | NFT[491114597128827743][1],NFT[514302458819917974][1],NFT[554364533821827225][1],USDT[8.9000000028423892] |
| 03743208 | GOG[20.9232928100000000],USD[0.3841336427062031] |
| 03743211 | ATOM[0.0035800000000000],USD[2.1468184021370252] |
| 03743213 | USD[4.7862732136405000],USDT[0.0000000094666943] |
| 03743217 | ATOM[7.5477338200000000],ETH[8.1177532200000000],TRX[650.0000000000000000],USD[26100.0000001240292S0],USDT[6000.0349895128587549] |
| 03743243 | APE[0.0015240500000000],ATOM[0.0000000000000000],BTC[1.1178062925000000],ETH[8.7750529050000000],ETHW[8.7750529950000000],EUR[1131.8546301270035800],FIDA[0.0322350000000000],FTT[1070.2566510000000000],LUNA2[0.0459240106200000],LUNA2_LOCKED[0.1071560248000000],LUNC[10000.0500000000000000],SOL[0.0003288500000000],SRM[0.8702857100000000],SRM_LOCKED[33.4497142900000000],TAPT[134.8006705000000000],USD[687.5022306288368240],USDT[362.2437134960967690],XRP[0.1065800000000000] |
| 03743250 | ATLAS[1.5000000000000000] |
| 03743256 | EUR[0.0000000588602229],USD[209.2672353225000000],USDT[214.4852313691735277] |
| 03743264 | AKRO[0.3166000000000000],USD[0.0000000336081147],USDT[0.0000000025000000] |
| 03743289 | AKRO[1.0000000000000000],ALGO[66.4031364000000000],BAO[9.0000000000000000],DOGE[773.8554196800000000],EUR[0.0000000442152228],GALA[2292.8565744300000000],GRT[83.6446733400000000],KIN[5.0000000000000000],MANA[38.6985304200000000],SOS[346081709.7059962800000000],TRX[343.4194837000000000],USD[0.0000000715337347],XRP[437.0365302300000000] |
| 03743285 | ADABULL[0.0000000844695534],BAO[20.0000000000000000],CEL[0.0000000049042944],DENT[2.0000000000000000],ETH[0.0000000042632353],EUR[0.0007740758037269],LUNA2[0.3360873280000000],LUNA2_LOCKED[0.7812799353000000],LUNC[1.0796661300000000],TRX[8.0007770000000000],USD[0.0000000400747482],USDT[203.0374528937355244] |
| 03743289 | EUR[0.0003347200000000],USD[66.0575489742191888] |
| 03743301 | EUR[0.0000000047300556] |
| 03743303 | USD[20.0000000000000000] |
| 03743307 | USD[0.0000000164823004],USDT[0.0000000063827528] |
| 03743325 | ATLAS[0.6000000000000000],COPE[0.0000001000000000] |
| 03743342 | ALGO[0.0000000027835326],GBP[0.0000000085656060],KIN[1.0000000000000000],USD[0.0000000055180727],XRP[0.0000000076769237] |
| 03743345 | USD[0.0000000084627520] |
| 03743356 | USD[0.0000000000],ETH[0.0000028600000000],EUR[0.7024414003038327],LUNA2[0.0024347160840000],LUNA2_LOCKED[0.0568100419500000],LUNC[530.1645532000000000],SOL[0.0000687000000000],USD[29.0536584737000000],USDT[0.0000000700000000] |
| 03743397 | ATLAS[0.6000000077920288] |
| 03743398 | BTC[0.0017675410000000],ETH[0.0000028600000000],GAL[12.9877760100000000],LUNA2[0.0172421256400000],LUNA2_LOCKED[0.0402316265000000],LUNC[3754.5091598530000000],TRX[0.0007770000000000],USD[0.0000000057296260],USDT[0.0000000004376549],XAUT[0.0000000036004400] |
| 03743400 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[289932628814602337][1],NFT[295141808787106233][1],NFT[303250619719398052][1],NFT[326127065533163225][1],NFT[407579243913008329][1],NFT[477438024689135030][1],NFT[489074255074696103][1],NFT[512164993726044712][1],USD[0.0000052395452531] |
| 03743426 | USD[0.0000984880707067] |
| 03743452 | BTC[0.0000000100782931],EUR[0.0000000196791188],LUNA2[0.0000000387596712],LUNA2_LOCKED[0.0000000904392327],LUNC[0.0084400000000000],STETH[0.0000875025982502],USD[0.0200895496317271] |
| 03743459 | USD[30.0000000000000000] |
| 03743468 | ATLAS[0.6000000022439307],MNGO[0.0000000047336960] |
| 03743491 | TRX[0.0000010000000000],USD[0.0000001248907420],USDT[46.9889840586500937] |
| 03743492 | GOG[168.8519713785253600] |
| 03743507 | GOG[207.9604800000000000],USD[0.6384232100000000],USDT[0.0000000023136122] |
| 03743508 | USDT[95.9315000000000000] |
| 03743512 | CONV[105890.5640000000000000],USD[0.0172693100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03743516 | BNB[0.000000010000000],BTC[0.000000010000000],FTT[0.000000010000000],LUNA2[0.563709268298700],LUNA2_LOCKED[1.315321626130000],LUNC[122748.880000000000000],USD[7.313668557811948],USDT[0.000000090012837] |
| 03743527 | GOG[10.000000000000000],USD[0.695641750000000] |
| 03743537 | BTC[0.000000080913580],EUR[1.000000000000000],FTT[0.000000029901116],USD[0.742695317908732200000000] |
| 03743567 | ATLAS[0.600000076840226],AVAX[0.000000017749335],BAR[0.000000031418630],COPE[0.000000043753683],KSHIB[0.000000006481024],QI[0.000000074575048] |
| 03743571 | DOGEBULL[640.300000000000000],ETHBEAR[2780000.000000000000000],ETHBULL[0.088000000000000],SUSHI[0.006874719891085900],USDT[0.000000123262619],XRPBULL[1170000.000000000000000] |
| 03743593 | ETH[0.000001000000000],LUNA2[0.029824740330000],LUNA2_LOCKED[0.069591060780000],USD[680.415693648321 7414],USDT[0.000000143272101] |
| 03743601 | GOG[92.000000000000000],USD[0.687850800000000] |
| 03743613 | MATIC[0.000000046400000] |
| 03743620 | AKRO[1.000000000000000],ETH[0.000000046450000],KIN[1.000000000000000] |
| 03743625 | BTC[0.000260000000000] |
| 03743627 | ALSA[1.500000000000000] |
| 03743654 | BTC[0.014576470000000],CHF[32.230167419824780],ETH[0.549645530000000],ETHW[0.549645530000000],FTT[3.516145810000000],LUNA2[0.244613708400000],LUNA2_LOCKED[0.570765319500000],LUNC[53265.150000000000000],RUNE[1.884100650000000],SHIB[1867327.146351650000000],SOL[16.667169009000000],TRX[885.413549740000000],USD[0.093016089612500000000000],USDT[5.769735189782500],XRP[70.903814160000000] |
| 03743658 | AVAX[0.000000065543750],BNB[0.011935350000000],DOGE[0.251730620000000],EUR[0.000006695470567],FTT[42.993289803518894],MATIC[0.217198950000000],TRX[0.003321000000000],USD[0.000000127344534],USDT[0.000000076247637] |
| 03743676 | ALGO[290.000000000000000],AVAX[2.000000000000000],BNB[0.006774700000000],BTC[0.000074570045585500],DOGE[75.000000000000000],ETH[0.070000000000000],FTT[2.000000046156672],LINK[13.000000000000000],USD[0.018255849046761 2],USDT[0.009656473033759 6] |
| 03743681 | BTC[0.000000063784143],LTC[0.000000036287544],USD[0.000000295585071 8] |
| 03743698 | USD[25.000000000000000] |
| 03743700 | USD[10048.090500000000000] |
| 03743705 | AKRO[2.000000060018665],BAO[500.000000081000000],BRZ[0.000000007136300 0],BTT[28662.032608696630751 7],CHZ[1.000000002290000 0],CRO[1.000000082913940],CTX[-0.000000008315546],CVC[1.000000004118440 0],DENT[200.000000771156190],DOTD[0.000000072378524],FB[0.000000001861600 0],FTT[0.000000088704153],GALA[1.000000003742157 0],GRT[0.000000079037830],IND[1.000000014630927],JST[1.000000008696000 0],KBTT[1.000000000000000 0],KIN[5000.000000063840537],KSHIB[1.000000000000000 0],KSOS[1.000000000000000 0],LTC[0.000000037856230],LUA[1.000000065353519],REN[1.000000004392925],SHIB[54008.35834355195797 99],SKL[1.000000096400000 0],SLP[10.000000094234 2330],SLRS[0.000000057111460 0],SOL[0.000000018519684],SOS[50000.000000085563198],TRX[0.000000062183704],USDTD[0.000000002092248],XPLA[0.017157920000000 00],XRP[0.000000074870189] |
| 03743708 | BTC[0.021403780000000 0],ETH[0.111000000000000 0],ETHW[0.111000000000000 0],USD[0.000283060849773],USDT[-15.639164395397 4509] |
| 03743725 | ATLAS[8.400000000000000 0] |
| 03743742 | AVAX[5.080326426272420 0],BTC[0.005149150000000 0],SOL[3.368857810000000 0],USD[-52.407726422506779 2],XRP[252.699992010000000] |
| 03743751 | BTC[0.661495890000000 0],TRX[0.003187000000000 0],USD[0.000000100643520],USDT[0.0001386363070594] |
| 03743759 | USD[20.000000000000000 0] |
| 03743769 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],USD[0.068758521467 4860],USDT[0.0000000093891048] |
| 03743799 | SOL[0.000000035000000],USDT[0.000000037131930] |
| 03743804 | USD[0.692200000000000] |
| 03743810 | ETH[0.000326590000000],ETHW[0.000326941750132] |
| 03743819 | EUR[0.009010000000000],USD[0.210849609750000],USDT[0.007899000000000] |
| 03743825 | USD[-0.452368720468 5510],USDT[0.463413530000000] |
| 03743868 | BAO[1.000000000000000 0],ETH[0.000630200000000 0],KIN[1.000000000000000 0],TRX[0.001558000000000 0],USD[0.000000206524363],USDC[349940.246446470000000],USDT[0.000000186330936] |
| 03743898 | BRZ[0.000000029226700],FTT[0.000000049513444],LUNA2[0.007683651053000 0],LUNA2_LOCKED[0.017928519120000 0],LUNC[0.000000066682500],USD[0.000000001611105 8],USDT[0.030373958080700],USTC[0.000000005213800] |
| 03743905 | BRZ[0.184591318274 1249],BTC[0.000000090259906],ETHBULL[0.000000017047 60],USD[-0.020262952949 9321],USDT[0.000000100180639] |
| 03743909 | BTC[0.000021900000000],GOG[550.000000000000000],USD[0.002032094072 6375] |
| 03743910 | BRZ[0.000000044560000],BTC[0.000000098188738 1],USD[0.000000148282007],USDT[0.000000089424430] |
| 03743912 | USD[0.000000050000000] |
| 03743933 | USDT[18.360000000000000] |
| 03743934 | BTC[0.003860530000000 0],TRX[0.001390000000000 0],USDT[0.000083872910493 3] |
| 03743943 | USD[0.000011209192 6656],USDT[0.000000007071 1246] |
| 03743956 | GENE[24.000000000000000],GOG[1551.000000000000000],USD[0.606536940000000 00] |
| 03743998 | BNB[0.000000004485434 8],BTC[0.000000068541150] |
| 03744014 | USD[0.067025370000000 0],USDT[0.000000014397627] |
| 03744020 | SOL[0.004018000000000 0],USD[0.000000091589097],USDT[0.000000039102658] |
| 03744034 | GOG[21.000000000000000],USD[0.947726735000000 0] |
| 03744037 | TRX[0.000001000000000 0],USDT[0.000008419863300] |
| 03744044 | FTT[0.000000043735360],USD[0.022739178349 5036],USDT[0.000000034545450] |
| 03744062 | FTT[8.110520605996690 1],USD[-39.680038570369 8847],USDT[1111.442224517 1600256] |
| 03744081 | USD[19.991912368689 8528],USDT[0.000000000000000 0] |
| 03744096 | GENE[24.000000000000000],GOG[863.000000000000000],USD[3.235817875000000 00] |
| 03744098 | GOG[126.000000000000000],USD[0.365661850000000 0] |
| 03744102 | ETH[0.000000050584596],TRX[0.000060000000000],USDT[0.000056557777 811] |
| 03744130 | ETH[0.001820800000000 0],ETHW[0.001820830318870],GOG[22.000000000000000],USD[0.124852240000000 0] |
| 03744135 | ETH[0.000017100000000 0],KIN[1.000000000000000 0],TRX[0.000001000000000 0],USDT[0.227020428165 3404] |
| 03744141 | TRYB[2.307012650000000 0],USD[0.007523876568 89410],USDT[0.000000017154383] |
| 03744159 | BTC[0.000500000000000 0],USD[70.147449549000000 00] |
| 03744160 | USD[0.000000079845411] |
| 03744163 | BTC[0.000069290000000 0],ETH[0.004129919122 5512],ETHW[0.004129923730750],MATIC[0.000000062182600],NFT (30531496003112223 9)[1],USD[0.155655952287 7688],USDT[0.000000059330660],XRP[0.000000073522955] |
| 03744164 | USD[0.000000079845411] |
| 03744193 | BAO[1.000000000000000 0],BTC[0.002117050700642],ETH[0.072845020000000 0],ETHW[0.058823840000000 0],KIN[2.000000000000000 0],LINK[0.008887660000000 0],LUNA2[0.013566481920000 0],LUNA2_LOCKED[0.031655124470000 0],LUNC[2958.990075370000000],SOL[4.170917790000000 0],TRX[1.000000000000000 0],USD[102.50193 1413637098 8] |
| 03744205 | BTC[0.019589770000000 0],USD[0.000205657138 0272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03744206 | GBP[1099.3185385107391118],USDT[0.0000000041070514] |
| 03744221 | USD[0.0000000022492962],USDT[0.9125872100000000] |
| 03744241 | ATLAS[1.5000000000000000] |
| 03744246 | GOG[19.0000000000000000],USD[0.6729805500000000] |
| 03744247 | LUNA2[0.0080182003150000],LUNA2_LOCKED[0.0187091340700000],LUNC[0.9800000000000000],MATIC[0.0000000080360000],SOL[0.0000029900000000],TRX[0.0001590000000000],USD[0.0080787346794119],USDT[2.5257820823150691] |
| 03744272 | GOG[24.0000000000000000],USD[0.4032573600000000] |
| 03744276 | ETHW[8.1110000000000000],USD[51.4435654745400000],USDT[1.4800000000000000] |
| 03744280 | BNB[0.0000000053743300],BRZ[0.0000000082000000],EUR[0.0505375600000000],TRX[0.0000660000000000],USD[0.0000000026717459],USDT[0.0087730099810362] |
| 03744283 | ETH[0.0000000007279526],ETHW[0.0007951340000000],NFT (3672621648799035991)[1],NFT (3929872570134299222)[1],NFT (4506861105768197)[1],NFT (5388321698578528253)[1],USD[0.0857006200712128],USDT[0.0046780213048560] |
| 03744288 | USD[0.0000000010000000] |
| 03744290 | ATLAS[0.0000000018270656],USD[0.0000004712542560],USDC[16.3822276300000000],USDT[0.0000000061205440] |
| 03744296 | AUD[0.0001065250073595],BAO[3.0000000000000000],ETH[0.0059732400000000],ETHW[0.0059047900000000],KIN[2.0000000000000000],USD[0.0001118322823702] |
| 03744299 | DOGE[349.7412334500000000],MOB[11.0984500900000000],USD[0.0000000364409816] |
| 03744315 | USDT[0.3620500000000000] |
| 03744319 | ATLAS[11.6000000000000000] |
| 03744320 | BAO[1.0000000000000000],USDT[0.0000000042039036] |
| 03744325 | USD[45.0000000000000000],XRP[32.9704376100000000] |
| 03744329 | BRZ[0.0000000022995350],PAXG[0.0021778880330795],SHIB[0.0000000057973035] |
| 03744333 | BTC[0.0649627500000000],USD[1851.8540435459301367] |
| 03744336 | USD[0.0040019341000000],USDT[0.0055000000000000] |
| 03744344 | BRZ[1442.0000000000000000],BTC[0.0197340000000000],MANA[445.6119261200000000],USD[6500.6994900000000000] |
| 03744350 | BTC[0.0002490300000000],USD[0.0038666187143465] |
| 03744358 | USD[0.7037818250000000] |
| 03744372 | EUR[0.0000000037253800],LUNA2[0.1412880050000000],LUNA2_LOCKED[0.3296720118000000],USD[0.0000000065601307],USTC[20.0000000000000000] |
| 03744375 | ETH[0.2893733755927100],ETHW[0.2893733755927100] |
| 03744376 | ATLAS[9.6000000000000000] |
| 03744400 | AMPL[0.2822690075284187],EUR[0.0000000171182964],OXY[0.9359700000000000],UBXT[0.1876500000000000],USD[0.0059316411600000],USDT[1238.8750377719500000] |
| 03744411 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0932566406584780],ETH[0.5823536800000000],ETHW[0.6126297100000000],EUR[1.0358072732307400],KIN[2.0000000000000000] |
| 03744414 | USD[0.0318518400000000],USDT[9.2000000000000000] |
| 03744416 | USD[25.0000000000000000] |
| 03744423 | BAO[3.0000000000000000],BTC[0.0054687945852824],DENT[1.0000000000000000],ETH[0.0050007475504610],KIN[1.0000000000000000],MSOL[1.2651856042742594],STETH[0.0000000040326400],UBXT[1.0000000000000000] |
| 03744435 | BRZ[0.8100794622000000],BTC[0.0014972000000000],GOG[0.0022000000000000],USD[0.0000000066676840] |
| 03744449 | USDT[0.0678528811483604] |
| 03744452 | BTC[0.0001852318346610],SOL[0.0000000100000000],USD[198.3436733759327349],USDT[0.0000000026422174],XRP[0.0000000016747400] |
| 03744487 | USD[0.0071688737000000] |
| 03744495 | EUR[0.0000000119441214],USD[-146.7013186594455187],USDT[2053.0554540207806300] |
| 03744496 | BTC[0.0000779600000000],USD[1301.7363459114389178] |
| 03744507 | SOL[0.0059114400000000],USD[0.0055242375000000],USDT[0.0129409430000000] |
| 03744516 | MATIC[20.0000000000000000],SHIB[3500000.0000000000000000],USD[0.7585394840000000] |
| 03744520 | USD[0.0000000037837952] |
| 03744525 | USD[25.0000000000000000] |
| 03744545 | SOL[0.0000000048540651],USD[0.0706427026000000] |
| 03744570 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT (380323239235232820)[1],NFT (426655154424740903)[1],NFT (451090351270789754)[1],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000137597509139] |
| 03744571 | TRX[0.3550155600000000],USD[19.9982150302943736] |
| 03744573 | ATLAS[944.4379550900000000],CRO[37.0387176500000000],USD[30.0000000000000000],USDT[0.0000000010003132] |
| 03744577 | USD[25.0000000000000000] |
| 03744593 | BRZ[0.1031986500000000],USD[0.0000000108301144] |
| 03744594 | EUR[1.9380518200000000],USD[0.4280771205827878] |
| 03744606 | GOG[102.0000000000000000],USD[0.9267709700000000] |
| 03744617 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000039378350] |
| 03744619 | USD[0.0043955278932202] |
| 03744628 | AAPL[0.0000000074281369],GBP[0.0000003533038499],USD[0.0000000047207482] |
| 03744634 | BTC[0.0011964700000000],ETH[0.0193933100000000],ETHW[0.0193933100000000],USDT[0.0000886355770779] |
| 03744635 | USD[0.0642025137437131],USDT[0.0622795723392219] |
| 03744641 | USD[0.0037278231210346],USDT[0.0000000058277740] |
| 03744647 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000015533145],FIDA[1.0000000000000000],GBP[0.0000344059927589],TOMO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001648057295] |
| 03744651 | BTC[0.0000000330200500],USDT[0.0000003486521439] |
| 03744658 | USD[29.9635517183909640] |
| 03744659 | COPE[0.0000000100000000],SOL[0.0000006000000000] |
| 03744682 | USDT[0.0654413921223648] |
| 03744707 | EUR[0.0000000116045787],TRX[0.0007770000000000],USD[0.3966571971765500],USDT[0.0000000091218447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03744712 | USD[0.0000000136453008],USDT[0.0000000084272092] |
| 03744720 | EUR[12.9310062959940634] |
| 03744725 | GOG[110.000000000000000],USD[0.0490733900000000] |
| 03744740 | USD[19.9966706316815656],USDT[0.0000000022427724] |
| 03744743 | TONCOIN[184.5630800000000000],USD[0.5747000000000000] |
| 03744744 | BTC[0.0016996820000000],ETH[0.1430000000000000],LUNA2[0.0046851883160000],LUNA2_LOCKED[0.0109321060700000],LUNC[1020.2096200000000000],USD[-7.6680405545440000] |
| 03744747 | GENE[4.0000000000000000],GOG[168.9943000000000000],HNT[1.6000000000000000],IMX[6.4000000000000000],REEF[70.0000000000000000],REN[24.0000000000000000],SHIB[1000000.0000000000000000],USD[0.7670432323000000] |
| 03744754 | TRX[0.0000010000000000],USDT[0.9092550225000000] |
| 03744761 | USD[0.0362398078003580],USDT[0.0000000082913924] |
| 03744766 | SOL[0.0000000030000000] |
| 03744773 | GOG[27.2962467528055200] |
| 03744804 | BTC[-0.0000000389586515],ETH[0.0000000107368539],EUR[4321.6777671525444958],FIDA[0.0000000060251763],LUNA2[0.0065773780390000],LUNA2_LOCKED[0.0153472154300000],USD[836.4394864946761052000000000],USDT[0.0000000064879351] |
| 03744808 | USDT[0.0679478857355388] |
| 03744815 | USD[0.0094302090093953] |
| 03744817 | USD[-9.5612044006125197],USDT[10.6010760000000000] |
| 03744821 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000145792940885] |
| 03744839 | GOG[9.0000000000000000],USD[0.2451570500000000] |
| 03744859 | AVAX[0.4000000000000000],CRO[10.0000000000000000],GENE[12.6975870000000000],GOG[405.0000000000000000],HNT[27.1990500000000000],LINK[0.0998100000000000],LUNA2[0.0642810776760000],LUNA2_LOCKED[0.1499891811900000],LUNC[13997.3400000000000000],MANA[18.9988600000000000],MATIC[9.9981000000000000],UNI[0.0998100000000000],USD[42.3788555458150000],USDT[3.5984122746500000] |
| 03744860 | BTC[0.0045000800000000],DOT[15.5000000000000000],ETH[0.1470000000000000],ETHW[0.0840000000000000],EUR[0.8748369350000000],FTM[227.0000000000000000],HNT[2.0000000000000000],LINK[6.6000000000000000],LUNA2[0.0000202954841300],LUNA2_LOCKED[0.0000473561296500],LUNC[4.4193844000000000],NEAR[49.8000000000000000],SOL[1.0000000000000000],UNI[3.5000000000000000],USD[259.4847207795112000] |
| 03744871 | BAO[1.0000000000000000],FTT[4.0844312400000000],KIN[1.0000000000000000],USD[0.0100001112537519] |
| 03744873 | USD[1.1144769641000000000000000] |
| 03744874 | ETHW[0.0622215500000000],EUR[0.0000000075682554],USD[18.9458691899119175000000000],USDT[1012.6591447615344679] |
| 03744881 | BNB[0.0000021575520000],USD[0.0000000067633112] |
| 03744901 | BNB[0.0000000065453517],BTC[0.0000000003632422],MANA[0.0000000073121600],USD[1.2668691900000000] |
| 03744907 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],MATIC[1.0000000000000000],NFT[304063494686738994][1],NFT[36689137493081234 1][1],NFT[441300077775614997][1],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[1.1250721429621826],USDT[0.0000000576818760] |
| 03744923 | BUSD[49.4408542400000000],USD[0.0000000010000000] |
| 03744924 | COPE[0.0000001000000000],SOL[0.0000000070000000] |
| 03744931 | BUSD[105.0000000000000000],FTT[25.0000000000000000],USD[945.1210566665000000],USDT[0.0043030000000000] |
| 03744943 | USD[0.0000000094733340],USDT[0.0000000026507037] |
| 03744954 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[337607559445076247][1],NFT[445654210665836642][1],NFT[453281209611237472][1],NFT[491816577722282574][1],NFT[515096385566556218][1],NFT[534017940903764829][1],NFT[550048405785811824][1],USD[0.0000000073692564] |
| 03744965 | BTC[0.0036477000000000],EUR[0.2079161514745532],USD[-36.2132244098600942],USDT[0.0001517827109913] |
| 03744966 | EUR[0.7174388800000000],USD[0.0044534906608960] |
| 03744971 | NFT[323156536348603088][1],NFT[445243852012913727][1],NFT[527749684287604054][1],UBXT[1.0000000000000000],USD[0.0191135000000000],USDT[0.0000000071855942] |
| 03744984 | BNB[0.0000000040146657],SOL[0.0000000934567612],USD[0.0000022076076815] |
| 03744991 | USD[0.0000006072022147] |
| 03745007 | BTC[0.0000000092000000],USD[0.0002915169288665] |
| 03745010 | USD[-0.0008666504000000],USDT[0.0030060000000000] |
| 03745014 | FTT[0.0011044300000000],USD[0.0297386200620062029],USDT[0.0000000053420664] |
| 03745027 | USDT[0.6000000000000000] |
| 03745036 | USDT[0.0676235346989104] |
| 03745041 | AKRO[1.0000000000000000],AXS[1.7639410800000000],BAO[1.0000000000000000],CRO[179.5262679300000000],KIN[1.0000000000000000],LOOKS[38.8711094100000000],USD[0.3073193456412972] |
| 03745078 | KIN[4621.3984347200000000],USD[771.1710201647500000],USDT[0.0000000093724272] |
| 03745088 | GOG[34.0000000000000000],USD[1.2550453000000000] |
| 03745093 | EUR[150.0000000030170789],USD[1.4178791955370669000000000],USDT[285.6217076900000000] |
| 03745095 | EUR[0.0000000035536012] |
| 03745112 | BTC[0.0000000078826060],CRO[0.0000000018246496],GOG[0.0000000071401620],USD[0.0000013931576707] |
| 03745115 | GOG[3639.2611522800000000],USD[0.0000000100061172] |
| 03745131 | ETH[0.0121709100000000],ETHW[0.0121709100000000],USD[-0.3138401500000000] |
| 03745133 | ETH[0.0000000032629739],FTT[0.0000000012417189],RAY[0.0000000087005715],SAND[0.0000000083007895],USD[0.0000023846479311] |
| 03745148 | TRX[0.0000280000000000],USDT[7.0748867303665932] |
| 03745165 | USD[0.0000000004159170] |
| 03745170 | BTC[0.0000001000000000] |
| 03745175 | GENE[2.2240737700000000],GOG[32.0000000000000000],USD[0.3131352920084891] |
| 03745180 | USD[0.0883107250000000],USDT[0.0000000097384785] |
| 03745192 | NFT[388412975813796780][1],USD[25.0000000000000000] |
| 03745199 | USD[0.0000000750000000],USDT[0.0000000065378276] |
| 03745213 | GOG[120.0000000000000000],USD[0.1501540000000000] |
| 03745219 | BGB[8.6897568789562228],BTC[0.0000632005731651],BUSD[1999.0000000000000000],CHZ[4400.0000000000000000],LUNA2[0.0015248646820000],LUNA2_LOCKED[0.0035580175910000],LUNC[0.0030240000000000],USD[1339.4245788279356552000000000],USDT[0.2141736044882600],USTC[0.2158500000000000] |
| 03745222 | LTC[0.0074025544226318] |
| 03745236 | EUR[0.0000002644446900],FTT[30.8374895000000000],LUNA2[1.5533977470000000],LUNA2_LOCKED[3.6245947440000000],LUNC[138255.6299960000000000],USD[0.8960006387049552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03745243 | USD[5.7100538119138800],USDT[0.0000000071754332] |
| 03745244 | USD[25.3114890012000000],USDT[0.0093000000000000] |
| 03745245 | USD[30.0000000000000000] |
| 03745249 | BF_POINT[400.0000000000000000] |
| 03745273 | TRX[0.0214080000000000] |
| 03745279 | BAO[3.0000000000000000],DENT[3.0000000000000000],GBP[69.0955402842487482],KIN[9.0000000000000000],SOL[4.2400868100000000],TRX[1.0000000000000000],XRP[0.0006738300000000] |
| 03745286 | GENE[61.9000000000000000],GOG[2766.0000000000000000],USD[0.5236632100000000] |
| 03745304 | AAVE[0.0088000000000000],BTC[0.0003437200000000],CRO[0.0080000000000000],DOT[0.2832800000000000],ETH[0.0005346553764000],ETHW[0.3201466553764000],FTT[0.9960000000000000],GMT[0.7868000000000000],GOG[0.0000037100000000],LINK[0.0841800000000000],LUNA2[0.1964277302200000],LUNA2_LOCKED[0.4583313705000000],LUNC[0.6327701000000000],MATIC[0.3819726200000000],USD[481.2860456007466610000000000],USDT[1069.1979975220833122] |
| 03745305 | BNB[0.0000000066696890],USD[0.6200473578544000] |
| 03745318 | AKRO[1.0000000007030057],APE[0.0000000050189255],BAO[17.0000000000000000],CHF[0.0000000017153493],DENT[3.0000000000000000],DOGE[0.0000000484678233],EUR[0.0000000070987047],KIN[19.0000000000000000],LUNC[0.0000000058912600],MANA[0.0000000020000000],RSR[1.0000000000000000],SHIB[0.0000000055446400],TRX[1.0000000000000000],USD[0.0000000085170295] |
| 03745328 | BTC[0.0021410900000000],ETH[0.0076512700000000],ETHW[0.0076512700000000],USD[0.0005637404399124] |
| 03745339 | EUR[50.0000000000000000] |
| 03745347 | GOG[206.0000000000000000],USD[0.4591815000000000] |
| 03745348 | EUR[0.8762000000000000] |
| 03745351 | ETHBULL[0.0006222000000000],HNT[0.0090821000000000],NVDA[0.0006645000000000],PAXG[0.0007646000000000],SLV[0.0513600000000000],TSLA[8.0000000000000000],USD[0.0002658632228668],USDT[177.3722683111900000] |
| 03745353 | BTC[0.0000000019793373],FTT[0.0000000008000000],NFT[35561308010080836.1][1],USD[0.4587170485505635],USDT[0.0001734181307090] |
| 03745381 | USD[0.0002987264050831] |
| 03745390 | KIN[1.0000000000000000],USDT[0.0000000099963615] |
| 03745407 | USD[25.0000000000000000] |
| 03745420 | ETH[0.8170000000000000],ETHW[0.8170000000000000],USD[5511.4544437373750000] |
| 03745447 | AAVE[0.0385722800000000],BAO[2.0000000000000000],BRZ[10.0000000000000000],BTC[0.1092092300000000],DENT[1.0000000000000000],ETH[0.2319075900000000],ETHW[0.1509043300000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],LINK[1.5031054800000000],LTC[0.0584243100000000],LUNA2[0.0071234739320000],LUNA2_LOCKED[0.0166214391700000],LUNC[31.9330299200000000],SOL[6.0591383500000000],USD[169.2659536542225107000000000] |
| 03745459 | TONCOIN[87.2140000000000000] |
| 03745459 | USD[20.0000000000000000] |
| 03745460 | BTC[0.0001880300000000],DOGE[0.9824000000000000],ETHW[0.0100000000000000],LTC[0.0030860600000000],SHIB[96419.8473282400000000],USD[52.3918968426050448] |
| 03745462 | TONCOIN[4.2986139100000000],USDT[0.0000000020141847] |
| 03745465 | ETH[0.0008635800000000],ETHW[0.0008635800000000],GOG[222.0000000000000000],USD[0.0802268200000000] |
| 03745468 | BNB[0.0000000077129200],LUNA2[0.0000000755256073],LUNC[0.0164458600000000],USD[0.0118940780200668],USDT[0.0000000072324040],XRP[0.9484283300000000] |
| 03745482 | BTC[0.0030000000000000],EUR[36.4665675000000000],SOL[1.1000000000000000],USD[68.0902643825000000] |
| 03745484 | FTT[9.5601403200000000],MAPS[0.1243879000000000],USDT[0.0000001996224378] |
| 03745488 | BTC[0.0000000300000000],EUR[0.4100000000000000],USD[0.3735025640000000] |
| 03745499 | BAO[3.0000000000000000],BTC[0.0023517100000000],ETH[0.0172738400000000],ETHW[0.0170548000000000],EUR[0.0000000036543317],KIN[1.0000000000000000],NFT[449661615556943805][1],NFT[481194012067816518][1],TRX[178.1983154300000000],USD[0.0000000137565090] |
| 03745513 | AXS[0.0000000015786284],BNB[0.0000000071742500],BTC[0.0000000037000000],ETH[0.0000000067939591],FTM[0.0000000016136600],FTT[0.0000000008507320],LUNA2[0.0617902636400000],LUNA2_LOCKED[0.1441772818000000],LUNC[13454.9600000000000000],USD[56.5270824816749003],USDT[3.3496354782637206] |
| 03745530 | EUR[0.0000000072884783] |
| 03745557 | LUNA2[0.0000000210606460],LUNA2_LOCKED[0.0000000491415073],LUNC[0.0045860000000000],USD[78.8637060352788085000000000] |
| 03745558 | BTC[0.0000003300000000],CAD[0.0001733376886059],USD[0.0000005019158170],USDT[0.0000000014534527] |
| 03745565 | USDT[3.0000000000000000] |
| 03745565 | SOL[0.0038359600000000],USD[0.4928228110000000] |
| 03745569 | BAO[1.0000000000000000],EUR[16.7782920000000000],FTT[1.2000000000000000],LINK[12.7000000000000000],LTC[1.3900000000000000],SNX[11.1000000000000000],USD[38.3174772100000000],XRP[26.0000000000000000] |
| 03745579 | BTC[0.2095000000000000],ETH[3.3940000000000000],ETHW[3.3940000000000000],EUR[0.3833011290000000] |
| 03745621 | USD[65.5951171665040005] |
| 03745627 | USD[25.0000000000000000] |
| 03745628 | BRL[52.9200000000000000],BRZ[0.0043882700000000],USD[0.0011036808771301] |
| 03745653 | CRO[87.9669547800000000],MANA[27.3340228800000000],MATIC[39.8185298500000000],SOL[0.8492291000000000],USD[0.0000000372976831],WAVES[0.0202161800000000],XRP[76.0108622100000000] |
| 03745703 | EUR[0.0000000019135732] |
| 03745712 | USD[0.0002326800000000] |
| 03745722 | USD[25.0000000000000000] |
| 03745736 | BAO[1.0000000000000000],DOGE[392.4899404800000000],EUR[0.0000000003599360] |
| 03745745 | USDT[0.0000003042560] |
| 03745751 | CHZ[4.1269574300000000],GOG[97.9804000000000000],USD[0.0000000002366731] |
| 03745756 | GOG[223.6478778000000000],USD[0.5398735850000000] |
| 03745783 | EUR[0.0000548760709705],TRX[0.0000000649616200],USDT[0.0000029578296556] |
| 03745785 | 1INCH[11.0820466000000000],GMT[5.3574182000000000],GST[8.9102497300000000],NEAR[11.0983214600000000],SOL[0.0000000098832338],STG[5.7676076000000000],TONCOIN[114.4859358780000000],USD[0.7731037290000000],USDT[0.0000000306622111] |
| 03745790 | AKRO[2.0000000000000000],ATOM[23.0505361700000000],BTC[0.0160030000000000],ETH[0.1234610700000000],ETHW[0.1234610700000000],GALA[4345.8100090000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],NFT[459994015809313231][1],NFT[466087790437955341][1],NFT[514165550296153251][1],TRX[22.0000000000000000],USD[0.0000000034570367],UBXT[2.0000000000000000] |
| 03745792 | USD[100.0000000000000000] |
| 03745800 | BTC[0.0254380331832500],SOL[0.0096220000000000],USD[-0.0283959709799849],USDT[0.0002953260348823] |
| 03745807 | GOG[26.9946000000000000],USD[0.0865000000000000] |
| 03745819 | BTC[0.0361973360000000],ETH[0.2989753400000000],ETHW[0.2989753400000000],USD[4117.0000000000000000],USDT[0.0860322735300000] |
| 03745844 | BNB[0.0000000015641807],LTC[0.0000000001504300],MATIC[0.0000000075253650],NEAR[0.0000004900000000],SOL[0.0000001286638800],TRX[0.0392143665410604],USDT[0.0074721213973595],XRP[0.0095830000000000] |
| 03745859 | ATOM[0.0000000095855101],BTC[0.0000000367106720],DYDX[0.0000000024001164],ETH[0.0000000057496278],ETHW[0.0000000036344580],FTT[0.0000000089601211],USD[0.7423732779522653],USDT[0.0000000044023276] |
| 03745874 | BTC[0.0000000064432007],ETH[0.0000000100000000],USD[0.0001350947012222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03745884 | USDT[0.0000000000500000] |
| 03745890 | BTC[0.0000000031007808],ETH[0.000000047563016],USD[0.003644971540436] |
| 03745895 | KIN[1.00000000000000000],USDT[31.900000000000000] |
| 03745911 | USDT[0.00014462634441270] |
| 03745917 | USD[-0.0545290819226920],USDT[31.900000000000000] |
| 03745926 | BTC[0.00000000080398760],EUR[0.000000001626260],FTT[0.0028467294632502],TRX[0.0000000094724847],USD[0.0000000064445781],USDT[0.000000109226829] |
| 03745930 | LUNA2[0.1612169951000000],LUNA2_LOCKED[0.3761729886000000],USD[1.6363583443800312] |
| 03745961 | BTC[0.0499039500000000],EUR[0.0000000088820350],USD[-201.2083864348415639000000000],USDT[558.9743749961194728] |
| 03745970 | NFT[3093119563417610018){1],NFT[4288368284331405641{1],NFT[4776853862949976554){1],NFT[5575917954217214101){1],USD[0.0499230380000000] |
| 03745972 | USDT[1.1300000000000000] |
| 03745975 | BTC[0.0000008600000000],EUR[0.0000000754465931],STG[0.1028965200000000],USD[0.0406874157544033] |
| 03745989 | USD[25.0000000000000000] |
| 03746010 | SHIB[0.0192926000000000],SOL[0.0000926900000000],USD[0.0000851277028230] |
| 03746011 | GOG[18.0000000000000000],USD[0.2126859200000000] |
| 03746027 | GOG[44.0000000000000000],USD[0.9020896800000000] |
| 03746041 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000003700000000],USD[0.0000006101406193],USDT[0.0000000012524804] |
| 03746043 | USD[20.0000000000000000] |
| 03746059 | BTC[0.0001108100000000],LUNA2[0.0909711984900000],LUNA2_LOCKED[0.2122661298000000],LUNC[19809.1700000000000000],USD[0.2947109500000000],USDT[4.0897803520589811] |
| 03746064 | USD[25.0000000000000000] |
| 03746070 | EUR[0.0000000046361384],USDT[70.6779342800000000] |
| 03746080 | BTC[0.0000000025349952],HNT[0.0000000010967581],USDT[0.0000000417452000] |
| 03746109 | AVAX[0.0000000060000000],ETH[0.0000000050084057],EUR[0.0000000034814086],USDT[0.0000000103712320] |
| 03746113 | SOL[0.3300000000000000] |
| 03746122 | BRL[783.0000000000000000],BRZ[0.1782367100000000],BTC[0.0000000074000000],GALA[9.9220000000000000],GOG[0.9840000000000000],USD[0.0000000104318566],USDT[0.0042340265284426] |
| 03746144 | TRX[0.0000010000000000],USD[-265.7907428211155129],USDT[296.6066775226293763] |
| 03746166 | AURY[13.0000000000000000],GOG[268.0000000000000000],USD[0.2775869550000000] |
| 03746168 | USD[0.0040966554579765],USDT[30.1418161167531168] |
| 03746169 | BTC[0.0000001145544896],ETH[0.0000000040000000],FTT[0.0000000134323600],LUNA2[4.9219351167337749],LUNA2_LOCKED[11.4341781543788082],SOL[0.0094653300000000],TRX[1570.6858000000000000],USD[0.0000002314059299],USDT[0.1077340932055687] |
| 03746175 | EUR[500.0000000046681342],TRX[0.0007770000000000],USD[-73.7503228100000000000000000],USDT[1998.7688360000000000] |
| 03746181 | USD[0.0100000044985924] |
| 03746197 | USD[25.0000000000000000] |
| 03746198 | USD[21.9277717750000000] |
| 03746200 | TONCOIN[0.0400000000000000],TRX[0.8540600000000000],USD[0.0070322024000000] |
| 03746204 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000165123834133] |
| 03746206 | USD[30.0000000000000000] |
| 03746222 | BTC[0.0929485200000000],LUNA2[0.0208685513100000],LUNA2_LOCKED[0.0486932863900000],LUNC[4612.1519686100000000],TRX[0.0000070000000000],USD[0.0216421524000000],USDT[1153.4010772555391160] |
| 03746237 | GOG[177.0000000000000000],USD[0.1861386750000000] |
| 03746264 | GOG[343.9342000000000000],USD[0.8293425000000000] |
| 03746274 | BAO[2.0000000000000000],USD[0.0000000010337802] |
| 03746279 | AKRO[1.0000000000000000],BAO[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000182728212311] |
| 03746282 | EUR[0.0000419314575697],LUNA2[0.1200595066000000],LUNA2_LOCKED[0.2801388488000000],USD[772.5566439800412600],USDT[631.5824214577306427] |
| 03746292 | FTT[0.3999200000000000],LUNA2[0.1098398673000000],LUNA2_LOCKED[0.2562930236000000],TRX[17.9964000000000000],USD[0.0000000082852951],USDT[0.0679407204730149] |
| 03746307 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT[4301121725397887741{1],TRX[0.0015186400000000],USD[0.0000035196047440] |
| 03746309 | DFL[1010.0000000000000000],PEOPLE[50.0000000000000000],SOS[2199560.0000000000000000],TONCOIN[18.8962200000000000],USD[0.0027759010000000] |
| 03746313 | USD[0.0000000092184855],USDT[0.0000000087922884] |
| 03746315 | BNB[0.0000000014022631],SOL[0.0000000086000000],USD[0.0000000200127597],USDT[0.0000000009426161] |
| 03746324 | GENE[3.4233861900000000],GOG[44.0000000000000000],USD[0.0377344200000000],USDT[0.0000000709367250] |
| 03746338 | 1INCH[1.0000000000000000],BAO[1.0000000000000000],ETH[1.1300827500000000],ETHW[0.2051830600000000],SAND[130.9000000005405884],USDT[0.0000000064820556] |
| 03746340 | ALGO[0.0000001000000000],NFT[4723364830542677181{1],USD[0.0000001539366602],USDT[0.0000000095119276] |
| 03746352 | TRX[0.0010440000000000],USD[-0.7368937490007400],USDT[0.8144877600000000] |
| 03746366 | USD[0.2999460000000000],AXS[0.0994600000000000],CEL[1.0480760000000000],COPE[1.6985000000000000],DMG[0.8307020000000000],DODO[0.1000000000000000],ETHW[0.0247800000000000],FXS[0.0996400000000000],GST[0.8560000000000000],MYC[9.9820000000000000],NEAR[0.0622900000000000],PUNDIX[0.0856180000000000],SOL[0.0200000000000000],SWEAT[99.8402800000000000],USDC[2.6292705713279161],USDT[0.0023702417698176] |
| 03746374 | SOL[0.0000000067091200],TRX[0.3300460000000000],USDT[0.1990002096390000] |
| 03746377 | USD[25.0000000000000000] |
| 03746419 | USD[4.3309160500000000000000000] |
| 03746442 | EUR[0.5874165600000000],TRX[0.0014630000000000],USD[0.0044804441125010],USDT[0.0000000135888653] |
| 03746456 | BAO[1.0000000000000000],EUR[0.0000004531767990] |
| 03746479 | USDT[0.0000000040449386] |
| 03746483 | USD[26.3377540000000000],USDT[0.2000000000000000] |
| 03746485 | BNB[0.0000000049306560],DENT[1.0000000000000000],ETH[0.0073140319859938],ETHW[0.0073140319859938],USDT[0.0053523036392791] |
| 03746493 | EUR[0.0000000376285557],SHIB[470000.0000000000000000],USD[1.4842077514317029] |
| 03746494 | EUR[0.0000000076453440],USDT[0.0000000050028064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03746497 | BNB[0.150000000000000000],BTC[0.017898123000000],BUSD[10.0000000000000000],DOT[0.099202000000000000],USD[612.876614509005278],USDT[0.5735299800000000] |
| 03746499 | GBP[1000.00000000000000] |
| 03746501 | ETH[0.000000000340000000],FTT[0.000000008040000000],SOL[0.000000000760121600],USD[0.000000030279900],USDT[0.000002154975451] |
| 03746509 | DODO[64.395900000000000000],FTT[0.098960000000000],USD[0.0132368567597800] |
| 03746534 | BTC[0.000000043674269],ETH[0.374816125810257],ETHW[0.374816125810257],FTT[0.0000000062229454],GBP[0.0000000011796894],USD[0.000014254855378] |
| 03746543 | ETH[0.000002320000000],ETHW[0.000002320000000],LOOKS[0.97440000000000],TRX[0.0077770000000000],USD[1.979077892214812],USDT[0.00000000363701028] |
| 03746567 | USD[25.0000000000000000] |
| 03746582 | AKRO[2.00000000000000000],DENT[1.0000000000000000],KIN[3.000000000000000000],MATH[1.0000000000000000],NFT (533535143771508475)[1],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.0000000000000000],USD[0.000000088782350],USDT[0.0000194056360605] |
| 03746589 | BTC[0.00279944000000000],LTC[0.0399920000000000],LUNA2[0.0031005260350000],LUNA2_LOCKED[0.0072345607490000],LUNC[0.0099880000000000],USDT[35.512757390000000],XRP[20.9958000000000000] |
| 03746590 | BTC[0.000009860000000],USD[-0.0055682386399012] |
| 03746592 | USD[0.00000353260001230] |
| 03746595 | TRX[0.0077800000000000],USDT[20.0000000000000000] |
| 03746602 | USD[0.0000030442663050] |
| 03746616 | USD[0.0684111879266248],USDT[0.000000057602053] |
| 03746625 | AAVE[0.000000057420928],AKRO[1.0000000000000000],BAO[8.00000000000000000],BNB[0.00000001223956],BTC[0.0000848419426970],KIN[5.000000000000000],MATIC[0.000000034519490],RSR[1.0000000000000000],TRX[0.0000000097966406],UBXT[2.00000000000000000],USDT[0.0000000065456702] |
| 03746629 | BRZ[100.000000000000000],GOG[18.0000000000000000],TRX[0.3000010000000000],USD[0.4372603600000000] |
| 03746643 | USD[5.00000000000000000] |
| 03746652 | GOG[28.490872868339620],MTA[37.916985863300000] |
| 03746679 | DOGE[8383.58452997000000],USD[0.0000000806124412],USDT[3.5895332352268540] |
| 03746681 | TRX[0.9981000000000000],USD[0.1180117124625000] |
| 03746693 | LUNA2[1.1539957770000000],LUNA2_LOCKED[2.6926568120000000],USD[0.0000001038852250],USDT[41.1680106695961937] |
| 03746708 | ADABULL[2.4395120000000000],ATOMBULL[19596.080000000000000],BNBBULL[0.4139172000000000],DOGEBULL[110.387918000000000],USD[0.3077122900000000],USDT[0.000000159373519],XRPBULL[11997.600000000000000] |
| 03746735 | BTC[0.000010102764000],USD[0.00012395781120498] |
| 03746740 | BAO[8.00000000000000000],DENT[1.0000000000000000],GENE[0.0000416569806110],KIN[5.0000000000000000],LTC[0.0433442800000000],NFT (356220095717763987)[1],NFT (524663352845147517)[1],NFT (526623499657842335)[1],NFT (554271923321000827)[1],RSR[1.00000000000000000],SOL[0.0000000955368261],UBXT[3.0000000000000000],USD[-0.0000000005225221],USDT[0.000000094252216] |
| 03746752 | BNB[0.00016818000000000],BTC[0.000012380000000],SOL[8.3712119876119945],USDT[0.0045233199822146] |
| 03746753 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.0000000000000000],FIDA[1.0207790700000000],GBP[0.000000081190540],SOL[26.274677100000000],USD[0.0000000263584440] |
| 03746765 | BTC[0.0026976300000000],GOG[118.976200000000000],USD[1.3291500000000000] |
| 03746774 | USD[6.1774102193250000] |
| 03746779 | GOG[131.973600000000000],USD[0.4835011056000000],USDT[0.0062580000000000] |
| 03746784 | BRZ[0.000000059199895],BTC[0.000000008480000],FTT[0.0033486400000000],GOG[0.8346000000000000],USD[-0.0022178384823832] |
| 03746787 | GOG[181.40447500000000],USDT[0.0000000046857500] |
| 03746789 | FTM[14.2118586500000000],USD[29.8669975254635096],USDT[0.0000000077523298] |
| 03746796 | BTC[0.000000020000000],DOT[1.0551298501269600],SHIB[120000.000000000000000],SOL[0.3053469124186700],SOS[600000.000000000000000],USD[0.6717615785453320],USDT[0.000000093387447] |
| 03746816 | BRZ[0.000000106751737],FTT[5.0427104697872933],FXS[0.000006200000000],LUNA2[0.000000166551777],LUNA2_LOCKED[0.000000388620812],USD[0.0384167687912389],USDT[0.000000089528600] |
| 03746825 | BTC[0.0013997340000000],ETH[0.0669872700000000],ETHW[0.0669872700000000],EUR2.8300000000000000],USD[24.9440858175000000] |
| 03746826 | BTC[0.0064000000000000],EUR[1.7653894935000000] |
| 03746829 | GOG[26.0000000000000000],USD[0.0745644000000000] |
| 03746834 | ETH[0.0001560148016800],ETHW[0.0001560148016800],TRX[0.0003882000000000],USD[0.0042013827667424],USDT[0.0003674062897637] |
| 03746836 | BNB[0.0470451360000000],DOT[0.0333004200000000],USD[-4.1008212900000000] |
| 03746837 | GBP[0.0010104460229561],USDT[0.000000046063551] |
| 03746843 | EUR[0.00000009258295],USD[0.0004223671608496] |
| 03746846 | USD[0.0027638137200000],XRP[252.000000000000000] |
| 03746852 | LINK[136.391306000000000],MSOL[0.000000100000000],USD[21.2850770129126581] |
| 03746856 | DAI[0.0139981357319880],EUR[0.0790277165000000],SOL[0.0005957934961200],USD[0.7462535458977953] |
| 03746861 | NFT (339398214717864457)[1],NFT (403572994268500572)[1],NFT (446948047261396934)[1],NFT (572132553274182779)[1],USD[0.000000051729180],USDT[0.000902427564724] |
| 03746864 | EUR[692.917920258056665],USDT[10.555364420000000] |
| 03746866 | USD[19.9947384454381940],USDT[0.000000000500000] |
| 03746897 | USD[0.2370114220946352] |
| 03746901 | LUNA2[0.474945817800000],LUNA2_LOCKED[1.1082069080000000],LUNC[103420.451772000000000],USD[20.000000572000000] |
| 03746902 | AUD[0.0000002206340 52] |
| 03746904 | DOGE[0.7738784800000000],USD[0.0000000002600056] |
| 03746926 | GBP[0.9782190553014112],USD[0.000000009000000],USDT[0.0049680000000000] |
| 03746934 | SOL[1.0100000000000000],USD[0.8866903200000000] |
| 03746944 | GOG[1204.000000000000000],USD[2.6344146500000000] |
| 03746949 | USD[30.0000000000000000] |
| 03746955 | BTC[0.0334947180000000],ETH[1.7699243800000000],ETHW[0.0009243800000000],USD[0.0174654637500000] |
| 03746965 | USD[20.0000000000000000] |
| 03746967 | GENE[1.0014964200000000],GOG[18.0000000000000000],USD[0.1190240400000000],USDT[49.9815861121822572] |
| 03746978 | BOBA[8499.210228867257 4244],BTC[0.4069128590165775],DENT[272641.514578140000000],LOOKS[4352.925304560000000],LUNA2_LOCKED[78.224773870000000],MSOL[8.6919518200000000],NIO[0.000000009544000],RUNE[581.454939060000000],TRU[27250.000000000000000],USD[-0.2889630655205989] |
| 03746979 | GOG[21.0000000000000000],USD[0.1438111250000000] |
| 03746981 | BNB[0.000000069558956],USD[1.6328553290500550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03746985 | TRX[0.0000120000000000] |
| 03747005 | EUR[0.0091519507395782],LUNA2[7.4612340430000000],LUNA2_LOCKED[17.4095461000000000],USDT[0.0000000101994166],USTC[1056.1737410800000000] |
| 03747016 | GOG[34.0000000000000000],USD[0.2531942500000000] |
| 03747019 | EUR[0.0000000020859991] |
| 03747023 | EUR[0.0000000002545750],USD[-5.2955808939821280000000000000],USDT[133.4268730544726860] |
| 03747044 | USDT[0.2964589575000000] |
| 03747049 | ATLAS[504.1785882100000000],SAND[15.4181255000000000],USD[0.0000001238331341],USDT[0.0600510233750000] |
| 03747057 | BAO[1.0000000000000000],NFT[37668647436285900008][1],NFT[41893697969277031 0][1],NFT[53690844942955142][1],TRX[0.0000010000000000],USDT[0.0000030223234912] |
| 03747088 | LOOKS[1.0000000000000000],USD[0.0574786550000000] |
| 03747093 | GOG[90.0000000000000000],USD[0.6807715000000000] |
| 03747137 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000084800000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03747139 | BTC[0.0000550000000000],CRO[1000.0000000000000000],USD[140.5684546170000000] |
| 03747141 | GOG[15.0000000000000000],USD[0.4156848350000000] |
| 03747156 | AKRO[1.0000000000000000],BAO[0.0000001000000000],CRO[1034.4956452200000000],EUR[0.0001304022901256],MATH[1.0000000000000000],SHIB[9446711.5961486300000000] |
| 03747166 | BF_POINT[200.0000000000000000] |
| 03747168 | USD[0.0000000005610104] |
| 03747192 | USD[0.0000003615737855],USDT[0.0000000085000946] |
| 03747197 | GOG[0.0000000044379445],USD[0.0102420440448389],USDT[0.0000000068082010] |
| 03747222 | EUR[0.0000000036009875],USD[0.0000000061723151],USDT[0.0000079496316] |
| 03747223 | GOG[119.9950000000000000],USD[7.0519040000000000] |
| 03747226 | DOGEBULL[25.1713227100000000],USDT[0.0000000236854988] |
| 03747258 | BUSD[302.6584370500000000],TONCOIN[0.0549200000000000] |
| 03747304 | BNB[0.0142179000000000],BTC[0.0050915300000000],DOGE[785.2184333700000000],EUR[0.0002080814674539],XRP[87.8145753700000000] |
| 03747307 | BTC[0.0012021530484476],USD[0.9943187278980600] |
| 03747308 | BAO[5.0000000000000000],BNB[0.0000000062619501],DENT[1.0000000000000000],EUR[0.0000021123230122],KIN[1.0000000000000000],LTC[0.0000000094661030],UBXT[1.0000000000000000],USDT[0.0002634645404584] |
| 03747318 | BAO[1.0000000000000000],CHZ[1.0000000000000000],NFT[33806453871 5174293][1],NFT[37667254315714 1 6636][1],NFT[55380612878 1607502][1],USDT[0.0000000063437467] |
| 03747322 | LTC[0.0495499000000000],USD[0.0000000045998761] |
| 03747325 | ETH[0.0000000066758400] |
| 03747334 | BTC[0.0012328000000000],KIN[1.0000000000000000],USD[0.0001582391849760],USDT[1331.7266682500000000] |
| 03747340 | LUNA2[0.5185174665000000],LUNA2_LOCKED[1.2098740880000000],LUNC[112908.2700000000000000],USD[0.0000020519749579],USDT[0.9799500040023676] |
| 03747346 | USD[0.0075134972000000] |
| 03747397 | ATOM[7.0996000000000000],AVAX[5.0991800000000000],BTC[0.0119986000000000],CRO[9.9600000000000000],DOT[12.0979800000000000],ETH[0.2499540000000000],ETHW[0.2499540000000000],LUNA2[0.1241590345000000],LUNA2_LOCKED[0.2897044139000000],LUNC[3.4099200000000000],MANA[0.9986000000000000],MATIC[119.9760000000000000],NEAR[29.6940600000000000],SAND[0.9986000000000000],SOL[13.2688592800000000],TONCOIN[70.9638000000000000],USD[0.0267187014457350],USDT[110.2384279000000000],XRP[250.9522000000000000] |
| 03747420 | GOG[15.0753180300000000],USD[3.1622000098786396] |
| 03747426 | BTC[0.0000000013943699],ETH[0.0007680400000000],EUR[0.0000000027890313],TRX[0.0000280000000000],USD[0.0000000173733247],USDT[387.5216526160804087] |
| 03747427 | USD[2188.4963517355000000000000000000] |
| 03747441 | USD[0.0003172037010943] |
| 03747446 | USD[0.0000000093000000] |
| 03747460 | USD[0.0967763137407024],USDT[0.0045860910132693] |
| 03747486 | BAO[1.0000000000000000],SOL[0.9965899300000000],USD[0.0000005059447564] |
| 03747487 | TRX[1.0000000000000000],USDT[0.0000122395884484] |
| 03747513 | BRZ[0.0000007500000000],BTC[0.0000000070125109] |
| 03747522 | EUR[0.0000000597586648],USDT[23.0059491800000000] |
| 03747551 | USD[0.0000002557339883],USDT[0.0000000087580844] |
| 03747561 | USD[0.0000000625189511],USDT[0.0000000064948686] |
| 03747595 | TRX[0.0007770000000000],USD[0.0019566500000000],USDT[0.0000000004129171] |
| 03747634 | BTC[0.0003579900000000],USDT[3.9278152848025624] |
| 03747637 | EUR[0.3560399200000000],USD[0.0000000108840720] |
| 03747638 | USD[30.0000000000000000] |
| 03747642 | BTC[0.0036140000000000],ETHW[0.0003614000000000],USD[0.0000007588834] |
| 03747643 | USD[2.6816783300000000] |
| 03747651 | AAVE[0.0000000029164842],ALGO[0.0000000089993760],APE[0.0000000056491354],ATOM[0.0000000227636398],AVAX[0.0000000064285050],BNB[0.0000000091184743],BTC[0.0000000026652720],CEL[0.0000000278230750],CHZ[0.0000000091031793],DOGE[0.0000000043706649],DOT[0.0000000045306997],ETH[0.0000000083693419],FTT[0.0000000001372860],GAL[0.0000000089993760],GMT[0.0000000596997981],HNT[0.0000000056091606],KIN[0.0000000013660800],KSHIB[0.0000000075673418],LTC[0.0000000070546800],LUNA2[0.0000235659328801],LUNA2_LOCKED[0.0000540987176720],LUNC[0.5131531499111452],MANA[0.0000000049593017],MATIC[0.0000000000473535],SHIB[0.0000107349.0829371433218864],SKL[0.0000000045743378],SOL[0.0000000001373496],TRX[0.0000000000451746371],UNI[0.0000000044768134],USD[0.0000001158360880],USDT[0.0000005858660302 3],WAVES[0.0000000091479884] |
| 03747658 | TRX[0.9860720100000000],USDT[0.9682017840000000] |
| 03747659 | GENE[0.0993800000000000],GOG[37.0000000000000000],IMX[23.1953600000000000],USD[83.3439801350000000] |
| 03747678 | ATLAS[75007.0640000000000000],BTC[0.1532982530892330],DOT[5.0000001000000000],ETH[0.4469950000000000],USD[217.3668751807738312],USDT[215.3770863191810844] |
| 03747694 | ETH[0.0000001000000000],USD[2.6397067852298 30] |
| 03747697 | BAO[5.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],NFT[57490021441677 1932][1],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000071858028],USDT[0.0002081397323 58] |
| 03747703 | EUR[0.0000000028000000],GBP[0.0190398037175321] |
| 03747704 | USD[0.0000000060655660],USDT[0.0000000004037265] |
| 03747719 | GBP[0.0000000049183306],KIN[1.0000000000000000] |
| 03747720 | TRX[0.0100770000000000],USD[0.0000000172169018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03747725 | ETH[0.0016302489239035],ETHW[0.0016302523869466],FTT[0.0000000040742146],USD[0.0041171173777980] |
| 03747732 | USD[30.0000000000000000] |
| 03747734 | USD[30.0000000000000000] |
| 03747755 | SOL[0.1025331300000000] |
| 03747764 | EUR[0.0000000084571230] |
| 03747767 | GARI[0.9528400000000000],USD[4.6286654912501092] |
| 03747782 | GOG[214.0003699374618864] |
| 03747784 | PRISM[1430.0000000000000000],USD[0.1624728150000000] |
| 03747840 | ETH[0.0000000011170000],EUR[0.0000005459483870],GBP[0.0000018713261194] |
| 03747842 | BTC[0.0159569927311146],ETH[0.0000000090723800],ETHW[0.0000000090723800],EUR[0.0000000034155673],FTT[0.0000330166386609],GRT[0.0000000057214200],LINK[0.0000000067695700],LUNA2[0.0001877912437000],LUNA2_LOCKED[0.0043817956870000],LUNC[0.0000000068078200],USD[0.0000000050593403] |
| 03747866 | KIN[1.0000000000000000],MATIC[16.7938972300000000],NFT (341025684313721194)[1],NFT (545656462211529119)[1],USD[0.0000000031217200] |
| 03747869 | GENE[2.3000000000000000],GOG[84.0000000000000000],MATIC[0.3000000000000000],USD[0.2068597010000000] |
| 03747917 | BCH[0.0000000055068262],BNB[0.0000000083002019],BTC[0.0000000040785106],DOGE[0.0000000033637704],ETH[0.0000000012966882],FTM[0.0000001000000000],LTC[0.0000000097217821],MATIC[0.0000000008719160],SOL[0.0000000049882319],TRX[0.0000000044231147],USD[0.0000000063038100],USDT[0.0000000073121000],XRP[0.0000000018878719] |
| 03747920 | USD[0.0000000023534624],USDT[0.0000000091539275] |
| 03747926 | EUR[0.0000000084198352],USTC[2327.1487540000000000] |
| 03747932 | FTT[0.0045359322830240],TONCOIN[0.0000000015874070],USD[0.0002549475901499] |
| 03747948 | TRX[0.0000060000000000],USD[0.0042974407736000] |
| 03747979 | BTC[0.0132445970806534],ETH[0.0268060502700752],ETHW[0.0264774902700752],EUR[0.0003696498017430],USD[0.0447752294483843] |
| 03747992 | BNB[0.0062049500000000],ETH[0.0003541600000000],ETHW[0.0003541600000000],GOG[1907.5559936219000000],USD[3.4016180010000000] |
| 03747994 | BTC[0.0000000089438134],ETH[-0.0000000028352589],ETHW[0.0000000072883311],LUNA2[0.2527223402000000],LUNA2_LOCKED[0.5896854604000000],LUNC[0.0000001000000000],PAXG[0.0000001000000000],SOL[0.0000000803105611],STETH[0.0000000313387672],USD[0.0000528985623060],USDT[0.0000000048566534],USTC[0.0000000055591149] |
| 03748002 | TRX[0.0000010000000000],USDT[0747.0645000000000000] |
| 03748019 | BTC[0.0003744100000000],USD[0.0000621515704111],USDT[0.0080000018265414] |
| 03748035 | BTC[0.0000000027075914],CEL[0.0000000024027673],ETH[0.0421733792032526],EUR[0.0000000040826359],FTT[29.0913736152068252],LUNC[0.0000000025936900],MATIC[0.0000000061012400],STETH[0.0000000079402510],USD[0.0000003202318313],USTC[0.0000000097165185] |
| 03748048 | GOG[90.0000000000000000],USD[0.8475322400000000] |
| 03748055 | USD[0.0002068778089600] |
| 03748068 | FTT[0.0009019283015400],GOG[1122.9932000000000000],USD[0.1276953147402320] |
| 03748073 | AKRO[0.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000060100000],BTC[0.0000000083308204],DENT[1.0000000000000000],GBP[0.0072201994334225],LTC[0.0000165400000000],REEF[16893.2299023169314843],RSR[2.0000000000000000],SOL[4.1386074320498130],UBXT[4.0000000000000000] |
| 03748084 | USD[0.0000000095502350],USDT[0.0000000019128265] |
| 03748086 | BUSD[52.2788992000000000],USD[0.0000002020500000],USDT[0.0000000000681406] |
| 03748095 | BRZ[106.4117918200000000],GOG[61.9943021684000000],KIN[1.0000000000000000] |
| 03748112 | USD[0.0000005203894962] |
| 03748118 | USD[0.0000000080000000] |
| 03748127 | SOL[0.0000000098139908] |
| 03748145 | SOL[0.0000000200000000],USD[20.9603460405000000] |
| 03748163 | GOG[77.0000000000000000],USD[0.0474042500000000] |
| 03748171 | GOG[83.0000000000000000],USD[0.5212573600000000] |
| 03748189 | USD[30.0000000000000000] |
| 03748196 | USDT[3.0000000000000000] |
| 03748219 | DOGEBULL[27.8674204100000000],USDT[0.0000000055964448] |
| 03748239 | USD[25.0000000000000000] |
| 03748265 | EUR[34.7327976000000000] |
| 03748274 | BNB[0.0007750000000000],BTC[0.0000000005905000] |
| 03748278 | USD[0.8252353100000000] |
| 03748289 | FTT[0.0000000065522545],NFT (486451974508176267)[1],USD[2.6348813389922000],USDT[0.0000000036538770] |
| 03748290 | BNB[0.0001287500000000],FTT[0.0458881680540936],USD[1.2356155801058544] |
| 03748292 | USD[-0.0624654385953299],USDT[0.4794764561024864] |
| 03748296 | ADABULL[0.2538744907760118] |
| 03748304 | USD[0.0000000091274396] |
| 03748314 | USD[7.8944605779908800],XRP[0.5882820000000000] |
| 03748323 | EUR[0.0000031957147180] |
| 03748331 | BTC[0.0003052000000000],EUR[0.0000000059407812],USD[1.3748494225011452] |
| 03748333 | USD[0.0000000096393488] |
| 03748334 | EUR[0.0000000544840003],USD[0.0179190609095761],USDT[0.3101578605413195] |
| 03748349 | AKRO[1.0000000000000000],DFL[0.0000000099842613],DOGE[1.0000000000000000],KIN[0.0000001000000000],RSR[1.0000000000000000],USDT[0.0000000022675298] |
| 03748366 | LUNA2[5.0461222320000000],LUNA2_LOCKED[11.7742852100000000],LUNC[1098803.7400000000000000],USD[950.8093179037258288],USDT[0.0401895907342259] |
| 03748370 | EUR[0.0000001409711182],USDT[0.0000000152906586],XRP[0.0000000023048610] |
| 03748389 | GOG[27.0000000000000000],USD[0.1366596900000000] |
| 03748403 | AKRO[2.0000000000000000],AVAX[0.0000001000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (471611518532578773)[1],USD[0.0000001210775374],USDT[0.0000257556222345] |
| 03748404 | USD[0.0000000400000000] |
| 03748437 | DODO[5493.9011200000000000],ETH[3.0657792900000000],ETHW[3.0657792900000000],SHIB[64687060.0000000000000000],SOL[0.0070976700000000],USD[0.0000018777260918],USDC[1554.0252711600000000],USDT[0.0000000085768324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03748447 | BTC[0.2475299070632500],ETH[0.0015847259296800],ETHW[0.0015847163396800],SUN[30449.5503514030000000],USD[0.0000002517304590],USDT[0.6973386728857171] |
| 03748467 | EUR[0.0000000128809163],TRX[0.0015540000000000],USD[453.2540262155950000],USDT[3.6187567291200000] |
| 03748478 | USD[0.0000000062500000] |
| 03748493 | EUR[0.5801663300000000],USD[-0.0063659074219754] |
| 03748511 | CHZ[3.3140805200000000],USD[0.1713590490000000] |
| 03748517 | USDT[119.6000000000000000] |
| 03748520 | FTT[0.0155081129935860],USD[8.6233327739700000],USDT[0.0000000035000000] |
| 03748524 | AKRO[1.0000000000000000],GBP[0.0001708430083061],KIN[1.0000000000000000],MATIC[1.0220849300000000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 03748533 | FTP[0.1705378020195592],USD[436.2421881182959575000000000],USD[0.0000000081000000],XRP[0.4000000000000000] |
| 03748537 | EUR[0.0000000091712589],USD[0.0000000066569060],USDT[0.0000000080448850] |
| 03748540 | BTC[0.0000000008000000],CUSDT[0.0000000078038421],DAI[0.0000000090085674],LUNA2[8.3106305280000000],LUNA2_LOCKED[19.3914712300000000],LUNC[0.0000000016035500],USD[-0.0000041343323466],USDT[0.0000000025905729],USTC[-0.0000000021610900],XAUT[0.0000000031203600] |
| 03748545 | BTC[0.0082664700000000],USD[-52.6454998885000000000000000] |
| 03748547 | GOG[72.0000000000000000],USD[0.2281297000000000] |
| 03748569 | ETH[0.0016875886892520],ETHW[0.0016875886892520] |
| 03748573 | AKRO[1.0000000000000000],AVAX[0.0000000008500000],BAO[5.0000000011918264],BNB[0.0000000011918264],DENT[1.0000000000000000],ETH[0.0000000025485634],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000100000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000103312750237] |
| 03748579 | TONCOIN[107.8745016900000000],USD[0.0000000073218700],USDT[24.9325251160291647] |
| 03748581 | GOG[3979.9585918904934954],TRX[0.0001113900000000],USD[0.0000000190984176] |
| 03748583 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0387416997016306],ETH[0.0000019522785199],KIN[1.0000000000000000] |
| 03748584 | BEAR[573.2000000000000000],USD[380.1681458984947029],USDT[0.5104505650000000] |
| 03748609 | GOG[809.0000000000000000],USD[2.0301952550000000] |
| 03748616 | USD[18.5307886597931745] |
| 03748640 | BAO[1.0000000000000000],USD[0.0000126324659950] |
| 03748651 | USDT[0.0000000054000000] |
| 03748681 | FTT[12.1000000000000000],REAL[189.8000000000000000],USD[0.2938132950000000],USDT[3.3884728025000000] |
| 03748682 | BTC[0.0148987690000000],TRX[0.0000911000000000],USDT[1.0138944830000000] |
| 03748688 | AXS[4.0283933192165000],BTC[0.0132111995085000],RAY[856.5838831500000000],SHIB[92488524.0000000000000000],SOL[18.3148498900000000],USD[0.8073072762500000] |
| 03748697 | BTC[0.0000106000000000],MATIC[3.0000000000000000],USD[0.0019353150000000],USDT[0.0000000013040920] |
| 03748708 | TRX[0.0031080000000000],USDT[2.1508582000000000] |
| 03748716 | BTC[1.6261822030000000],EUR[0.0000000050724773],USD[0.3093249563559210],USDT[3.3789321175000000] |
| 03748731 | MOB[100.0000000000000000],USD[89.0182107400000000] |
| 03748744 | AURY[1.0449169000000000],GOG[10.7112913760000000],UBXT[1.0000000000000000] |
| 03748748 | BTC[0.0000000090000000],FTT[0.0741762476601094],USDT[0.1253151330000000] |
| 03748759 | GOG[216.0220017200000000],USD[0.0003907228697136] |
| 03748776 | GOG[150.2800467300000000],USD[0.0000000032381734] |
| 03748777 | BAO[1.0000000000000000],FTT[0.0002901000000000],KIN[1.8615236800000000],TRX[2.0000000000000000],USD[0.0000000060875102],USDT[0.0000000644636841] |
| 03748780 | BCH[0.0000000040000000],BTC[0.0000000059571285],BVOL[0.0000000028000000],ETH[0.0000000060000000],FTT[0.0000000086652232],IBVOL[0.0000000026000000],MKR[0.0000000080000000],USDT[0.0000000047095168],YFI[0.0000000080000000] |
| 03748784 | USD[0.0449490802704803],USDT[2.9961460300000000] |
| 03748803 | USD[12.0874217130000000] |
| 03748811 | USD[11.2820998458000000000000000] |
| 03748840 | SOL[0.0063080000000000],USD[0.0088921690000000],USDT[0.0000000014310000] |
| 03748841 | BNT[108.2581061361426312],BRZ[0.0028764300000000],GOG[31.0000000000000000],USD[0.0073936409668553],USDT[0.6375202100000000],VGX[88.0000000000000000] |
| 03748846 | USD[0.0000054700000000],USDT[0.0000000022284460] |
| 03748856 | USD[2.3184715042261575] |
| 03748899 | USD[0.0000000085194456],USDT[0.9965034800000000] |
| 03748907 | LUNA2[0.0022276707690000],LUNA2_LOCKED[0.0051978984600000],LUNC[485.0800000000000000],USD[-0.0167167690003135] |
| 03748923 | USD[0.6949772250000000] |
| 03748939 | AKRO[1.0000000000000000],ALGO[61.6543859500000000],ATOM[0.0000001500000],AVAX[0.9228751700000000],BAO[21.0000000000000000],BNB[0.0695235500000000],CHZ[77.6880147600000000],CRO[80.9542556600000000],CRV[0.0001894700000000],CVX[3.3469747200000000],DENT[2.0000000000000000],DOGE[285.5160791600000000],DOT[1.3494837500000000],ETH[0.1410180000000000],FTT[1.0146731300000000],GAL[4283.3715090500000000],INK[22.4316945200000000],KIN[28.0000000000000000],LUNA2[0.0358712854300000],LUNA2_LOCKED[0.0836996660100000],LUNC[9.9545706100000000],NEAR[5.1326380600000000],RSR[1.0000000000000000],SOL[0.0000020600000000],STG[29.2561517000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[2.7607054100891891],USDT[0.0000000146703671] |
| 03748948 | DOGEBULL[95.0000000000000000],TRX[0.2374500000000000],TRXBULL[520.0000000000000000],USD[0.1034929511000000],USDT[0.0000933900000000],XRPBULL[671000.0000000000000000] |
| 03748958 | NFT[326153982728539687][1],USD[0.0000001634605274] |
| 03748967 | USD[19.9651066826655194],USDT[0.0000000094000000] |
| 03748994 | USDT[0.5600000000000000] |
| 03749025 | USD[5.0000000022114484] |
| 03749051 | TRX[0.0007770000000000],USDT[0.0000000006250000] |
| 03749039 | GOG[21.9990000000000000],TRX[0.0000040000000000],USD[0.3386884582820000] |
| 03749065 | AKRO[1.0000000000000000],ALEPH[27.8390232800000000],ALICE[2.0475404000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0276105400000000],ETHW[0.0272682900000000],GBP[0.0007628701871769],GOG[13.8195908500000000],KIN[2.0000000000000000],SHIB[660111.0182465800000000],TRX[244.9880715800000000] |
| 03749088 | BAO[1.0000000000000000],BTC[0.0002353100000000],DOGE[0.7768681300000000],ETH[0.0106582900000000],ETHW[0.0106582900000000],KIN[1.0000000000000000],USD[10.2477491968257881] |
| 03749102 | ETHW[0.0000688800000000],USD[0.0120286498000000] |
| 03749104 | BTC[0.0790985500000000],USDT[1074.4421945446292032] |
| 03749111 | GOG[56.6375834600000000],USD[0.0000000152805376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03749125 | BTC[0.00019653520037472] |
| 03749133 | LUNA2[1.20437852400000000],LUNA2_LOCKED[2.81021655600000000],LUNC[262255.95929510000000000],USD[0.000004621419992],USDT[-0.0216759287456833] |
| 03749147 | 1INCH[0.00000004279886],ATOM[0.000000005544371],AVAX[0.000000000000000],BAO[2.00000000000000000],BNB[0.000000007500000],ETH[0.000000091484300],KIN[5.00000000000000000],LTC[0.000000031606090],RAY[0.00000000094729080],SOL[0.000000100796654],SRM[0.0000000086989395],TRX[0.00000600000000000],UBXT[1.00000000000000000],USDT[0.00000894081922289],WAVE[$0.000000007423354?],XRP[0.00000000063979246] |
| 03749162 | ETH[0.00001320000000000],ETHW[0.00000132000000000],MATIC[3.07765228011806687],TRX[0.00077700000000000],UBXT[1.00000000000000000],USDT[0.00002834886635500] |
| 03749167 | GOG[1167.00000000000000000] |
| 03749182 | GOG[511.76888852000000000],USD[0.00000000004025144] |
| 03749198 | USD[0.00000000996200015],USDT[0.00000000056579740] |
| 03749209 | BULL[32.99574000000000000],BVOL[0.00229972000000000],CAD[0.000078009614470],ETH[-0.000000003326780],FTT[0.00000020204750669],IP3[0.00000006034168],SOL[0.00000054094856],SRM[0.00000003300628],USD[30.88474146415772841] |
| 03749213 | TRX[0.00003300000000000],USDT[956.55500000000000000] |
| 03749214 | USD[0.00000009258919600],USDT[0.00000000076049454] |
| 03749232 | EUR[0.12213044000000000] |
| 03749236 | USD[25.00000000000000000] |
| 03749243 | BTC[0.01913238000000000],USDT[24.96052110061553620] |
| 03749256 | APE[0.21372063000000000],FTT[0.02548469000000000],GMT[1.99960000000000000],GOG[12.00000000000000000],USD[0.04926292143093535] |
| 03749282 | BTC[0.00000000162116653],DOGE[0.00000000241200000],LTC[0.00000019300000000],USD[0.00079516715023180],USDT[0.00000000388454220] |
| 03749286 | BTC[1.82338960000000000],USD[0.00006173572309600] |
| 03749289 | GOG[50.36746869961480000] |
| 03749296 | AAPL[0.00000000516960560],BTC[0.00000000589807680],LTC[0.00000000830012800],TSLA[0.00000010000000000],TSLAPRE[0.00000000039440000],USD[0.00081338755430520],USDT[0.00000000730938970],XRP[0.00000000022589300] |
| 03749297 | DOGE[37.37511434000000000],FTT[1.08501724000000000],KIN[1.00000000000000000],USD[0.01045673837374950] |
| 03749383 | GOG[375.00000000000000000],USD[0.21265414000000000] |
| 03749386 | BTC[0.05753659000000000],ETH[0.25505422000000000],ETHW[0.15429881000000000],USD[171.94629713601293600] |
| 03749396 | GOG[40.00000000000000000],USD[0.16113391000000000] |
| 03749398 | BTC[0.00129989200000000],USD[31.95882331100000000] |
| 03749427 | ETH[0.00000000955660],LTC[0.00838039080720054],USDT[0.04732259800000000] |
| 03749458 | USD[0.00000003486508],USDT[0.00000000542062530] |
| 03749466 | GOG[211.90767500000000000],USD[0.00000000044425000] |
| 03749479 | TRX[0.00000135733390000],USDT[0.00035096372666864] |
| 03749508 | BTC[0.00025127552485000],USD[0.00078353620420950] |
| 03749513 | BTC[0.00028116960373400],ETH[0.00000001000000000],FTT[0.00000000877301031],LUNA2[0.00164434413000000],LUNA2_LOCKED[0.00383680297000000],LUNC[0.00000005100000],USD[0.416629146304565600],USDT[0.00185737151233],USTC[0.00000000627171810] |
| 03749515 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[3.00000000000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],SOL[0.00000010000000],TRX[1.00000000000000000],USD[0.00947231116309878] |
| 03749525 | EUR[0.00019771731626900],USD[0.00000000776140050],USDT[0.00000000098140228] |
| 03749533 | BTC[0.00000004000000000],USD[26.76305043409991041],USDT[2837.79042465417159620] |
| 03749545 | EUR[1.42263752000000000],LUNA2[0.22410042790000000],LUNA2_LOCKED[0.52290099850000000],USD[8.86441599090155200] |
| 03749549 | BTC[0.00001660000000000],ETH[0.00001382000000000],ETHW[0.00001382000000000],EUR[0.00185902124321112],RSR[1.00000000000000000] |
| 03749551 | USD[0.01032523116160645] |
| 03749570 | USD[30.00000000000000000] |
| 03749584 | GOG[178.96580000000000000],USD[0.32969257000000000] |
| 03749598 | USD[0.00000000944321140] |
| 03749599 | KIN[1.00000000000000000],TONCOIN[13.58216482000000000],USD[0.00000000047287452] |
| 03749635 | BABA[30.00000000000000000],BAO[1.00000000000000000],CHF[7500.60720299923484467],ETH[2.09823022301279090],FTT[42.86158163000000000],HNT[0.00000000224453256],KNC[883.75903082213445660],LUNA2[0.56839141530000000],LUNA2_LOCKED[1.32624663600000000],MATIC[0.00000000397966675],USD[-67.62673850279675750000000000],USDT[30.45855205000000000] |
| 03749636 | ACB[0.25170141000000000],ADABULL[0.00000000400000000],AGLD[1.00000000032000000],AMZN[0.01918882142996711],BRZ[0.00021752000000000],BTC[0.00000000633839560],BYND[0.10211679000000000],CGC[0.13429123000000000],DOGE[0.00000000099887500],DYDX[0.05992941000000000],FTT[0.11998008264500000],GBP[0.00000000516379]59],PEOPLE[0.00000000280000000],SAND[1.00000000000000000],SQ[0.00879349000000000],TLRY[0.24098563000000000],TRX[0.00000000629500000],TSLA[0.00466602000000000],USD[0.00000045799787716],USDT[0.01592225000000000],XRP[1.16568287000000000] |
| 03749646 | USD[20.00000000000000000] |
| 03749652 | USD[0.37500000000000000] |
| 03749665 | CHZ[325.52093849000000000],GOG[0.00000000830709911],USD[0.00000009464645700] |
| 03749666 | BNB[0.00000004768020600],BTC[0.00000000500000000],USDT[0.00000000559843630] |
| 03749690 | TRX[0.20000100000000000],USD[28.52704304625000000] |
| 03749727 | USD[25.00000000000000000] |
| 03749748 | BNB[-0.00000000536038990],USD[0.00000475709170790],USDT[0.00000000651358510] |
| 03749753 | GENE[133.60000000000000000],GOG[1029.93460000000000000],USD[2500.12774636000000000] |
| 03749781 | SHIB[500000.00000000000000000],USD[1.21429916293620600],USDT[0.00000001564486730] |
| 03749782 | SOL[0.01988757000000000],USD[0.00000988586200000] |
| 03749795 | CTX[0.00000007250000000],DOGE[0.00000067463040000],LRC[0.00000000722457280],LUNA2[0.01138890773000000],LUNA2_LOCKED[0.02657411804000000],LUNC[0.03671359524312150],ZAR[0.0003416237770166] |
| 03749796 | GOG[142.00000000000000000],LUNA2[0.34164147290000000],LUNA2_LOCKED[0.79716343670000000],LUNC[74393.150000000000000],USD[0.00000034092737370] |
| 03749805 | AVAX[0.09989600000000000],BTC[0.02490000000000000],GALA[9.68840000000000000],LUNA2[1.75227262600000000],LUNA2_LOCKED[4.08863612700000000],LUNC[380910.920368100000000],RNDR[0.08915100000000000],SOL[0.00962000000000000],USD[2361.31149944386745000] |
| 03749807 | BNB[0.03950000000000000],DOGE[25.00000000000000000],USD[0.10404042675000000] |
| 03749817 | BTC[0.00130919568547644],USD[0.29960531111703625],USDT[0.00000000090729773] |
| 03749825 | FTT[0.00149688000000000],TRX[0.00233100000000000],USD[0.00000000356571954],USDT[89.91084651960820043] |
| 03749841 | USD[0.14898883902353524],USDT[1.05593157000000000] |
| 03749849 | GOG[801.52291657000000000],USD[0.00000000186035200] |
| 03749852 | TRX[0.00077700000000000],USD[5.83963120099903960],USDT[0.00000000076800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03749854 | GENE[17.697920000000000000],GOG[1198.826252270000000000],USD[0.5698614200000000] |
| 03749857 | USD[45.000000000000000000],USDT[0.0000000068371030] |
| 03749875 | ETH[0.000000000749735],TRX[0.000078000000000000],USD[0.0018787988277632],USDT[0.0036510090910804] |
| 03749921 | USDT[0.0002450073694881] |
| 03749923 | GOG[156.293684760000000000],USD[0.1697449874900472],USDT[0.000000055446684] |
| 03749924 | LOOKS[20.000000000000000000],NFT [384223821325850995][1],NFT [392333804908381693][1],USD[0.0085092500000000],USDT[0.000000098450330] |
| 03749936 | GOG[26.000000000000000000],USD[0.2670592500000000] |
| 03749971 | BTC[0.025895573000000000],ETH[0.119977200000000000],ETHW[0.119977200000000000],EUR[8.0947002930000000] |
| 03749982 | ETH[0.000000014200184],SOL[0.000000000000000],USD[0.0000000072538497] |
| 03749991 | TRX[0.0001150000000000],USDT[0.0001794944874270] |
| 03749999 | GOG[24.000000000000000000],USD[0.0000900160000000000] |
| 03750013 | AAPL[0.000000029641035],ALPHA[0.000000000000000000],ANC[0.000000031832694],APE[0.000000000888598],AUDIC[0.000000062458634],AVAX[0.000000009725724],BAO[0.000000091496485],BCH[0.000000085450420],BIL[0.000000006961401 6],BNB[0.000000032037370],BTC[0.000000053395558],CREAM[0.0000000029246 19],CTX[0.000000002830998],CVC[0.000000009261901],DOGE[661.000000042156760],DOT[0.000000087581310],EDEN[0.000000008607966 4],ETH[0.000000043241589],FXS[0.000000034426956],GAL[0.0000000072000000],GLXY[0.000000076290625],GMT[0.000000011893126],GST[0.000000023386310],KNC2[0.0000000029996 00],LUNA2[1.000000000000000],LUNA2_LOCKED[96.000000000000000000],LUNC[8500000.004860708910891 0],MRNA[0.000000060791860],MTL[0.0000000033377679],NFLX[0.0000000031031700],PEOPLE[0.000000039118900],RAMP[0.000000066526990],ROOK[0.000000078695000],RUNE[0.000000066955483],SHIB[0.0000000811 04336],SLP[0.000000072187446],SOL[0.000000038601764],SPELL[0.000000010268792],STEP[0.000000018327450],TSLA[0.000000002000000],TSLAPRE[-0.000000038037344],TWTR[-0.000000047085399],USD[-2.6719171055688343 000000000],USTC[0.000000024446695],WAVES[0.000000004780271],ZRX[0.0000000052783931] |
| 03750015 | USDT[0.1000000000000000000] |
| 03750038 | USD[0.0083470713185997],USDT[0.1131220900000000] |
| 03750048 | BTC[1.408871037365707 4],BULL[0.000000004226018 4],FTT[25.0000000000000000000],USD[0.2461494663716347],USDT[0.0000000067352395] |
| 03750052 | SLP[0.000000005012560],USD[0.0001944180000000],USDT[0.0000000069674335] |
| 03750081 | ETH[0.0000000017837600] |
| 03750089 | USD[0.1523400362700000],USDT[0.0027090000000000] |
| 03750095 | BTC[0.000000007495663],EUR[0.0000254858449928] |
| 03750126 | GALA[50.000000000000000000],LRC[17.000000000000000000],USD[1.9878424011318497] |
| 03750128 | GOG[66.000000000000000000],USD[0.4157404750000000] |
| 03750138 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000152926106926] |
| 03750146 | AVAX[29.100000000000000000],BTC[0.054895840000000000],BTT[7000000.000000000000000000],ETH[0.6679792000000000],ETHW[0.6679792000000000],SHIB[8300000.000000000000000000],TOMO[972.0400000000000000000],USD[0.9064944200000000],USDT[0.0016479447590000] |
| 03750175 | BTC[0.000900000000000],EUR[200.000000261571259],FIDA[4.000000000000000],SLP[320.000000000000000],SOL[0.430580310000000],TRX[97.202167700000000],USD[-120.600582916990457] |
| 03750193 | USDT[0.0000000063177512] |
| 03750199 | AUD[0.000178233463750],LUNA2[1.145688211000000],LUNA2_LOCKED[2.673272492000000000],LUNC[249476.020000000000000],USD[5.222716915505078800000000000] |
| 03750215 | BAO[1.000000000000000000],BTC[0.069658460000000],ETH[1.607314290000000],ETHW[1.606639200000000],GBP[0.000072726910038 8],TRX[2.000000000000000],USDT[0.0000012423460079] |
| 03750222 | SLP[4.421600000000000],USD[0.916525578600000],USDT[0.0047575250000000] |
| 03750227 | GST[0.060000000000000000],USD[0.003464127000000],USDT[0.0000000050000000] |
| 03750234 | TRX[0.000010000000000],USDT[0.0000000000312760] |
| 03750235 | DOGE[281.000000000000000],USD[0.073318528500000000] |
| 03750240 | USD[0.7930454270121154],USDT[0.0000000053358380] |
| 03750241 | BTC[0.002999620000000000],ETH[0.000000009644757],FTM[0.0000000047451250],LTC[0.000000009963249],MATIC[0.000000070796529],SOL[4.023759692472325 8],USD[140.778115756679467 7],XRP[185.0574598091858161] |
| 03750244 | GENE[21.293072630000000000],GOG[478.842330270000000],TRX[0.0000010000000000],USDT[0.0000000081695503] |
| 03750268 | USD[30.0000000000000000] |
| 03750281 | USD[0.0095119685000000] |
| 03750301 | GENE[6.700000000000000000],GOG[98.000000000000000],TRX[0.0015570000000000],USD[1.2675358500000000],USDT[0.0000000030541737] |
| 03750312 | KIN[0.000000015910581 8],SHIB[0.000000004326221 6],SPELL[0.000000009259155],USD[0.000000007911384 2],XRP[0.000000038095832] |
| 03750332 | ETH[0.000000067083616],FTT[0.000000009514587 8],GBP[0.008219180000000],KIN[1.000000000000000],MATIC[0.000000003093706],STETH[0.000000049306590],USD[0.4841850199540249],USDT[0.0000000129607159] |
| 03750333 | GOG[42.397720670000000],USDT[0.0000000038624612] |
| 03750337 | DODO[0.084620000000000],USD[0.0001400000000000],USD[602088679921779 0],USDT[1.889000013956780 7] |
| 03750354 | AKRO[1.000000000000000],AVAX[0.000029418520218],DFL[0.000000003655431],EUR[0.000000069534219],GARI[0.000000054305088],LUNA2[0.000626972601000],LUNA2_LOCKED[0.001406293607000 0],LUNC[131.238597294709053 2],MATIC[0.000327970000000],SHIB[2.505516711 4328508],SLND[0.005416273990408],USD[0.0000000089568863],USDT[0.000000037657713],XRP[91.5690564449176634] |
| 03750385 | GOG[23.000000000000000000],USD[0.3130797750000000] |
| 03750412 | ATLAS[5.100000000000000] |
| 03750440 | BAO[5.000000000000000],EUR[0.000000066014360],KIN[4.000000000000000],SOS[0.9088494700000000],UBXT[1.000000000000000],USD[0.0000000208268000],USDT[0.0000000122466841] |
| 03750448 | USD[30.000000000000000000] |
| 03750451 | ATLAS[5.100000000000000] |
| 03750454 | GOG[19.000000000000000000],TRX[0.900001000000000],USD[0.4815356155000000] |
| 03750475 | GOG[18.996200000000000],MANA[0.144784230000000],USD[0.0000000029409588] |
| 03750478 | KIN[1.000000000000000],USDT[0.0000000000258640] |
| 03750479 | GBP[0.6258341864446226],KIN[2.000000000000000],USD[0.0010896328254635] |
| 03750482 | ATLAS[5.100000000000000000] |
| 03750486 | USD[4.6503020995000000000000000] |
| 03750500 | ETH[-0.000915592010138 4],ETHW[-0.000909916054297 8],EUR[2.418428248121814 6],USD[1.9342373179492552] |
| 03750525 | BAO[2.000000000000000],BNB[0.000000450000000],DENT[1.000000000000000],USD[0.000000133612449],USDT[0.0000018271182658] |
| 03750557 | ETH[0.013000000000000],ETHW[0.013000000000000],USD[-8.572934419750000 0],XRP[0.4405630000000000] |
| 03750561 | APT[0.000000070000000],ETH[0.000000000000000],LUNA2[0.027533413630000 0],LUNA2_LOCKED[0.062446318000000],NFT [3528264635683155461[1],NFT [4740336801552439771[1],SOL[0.078126103686660 0],USD[0.0000000774353201],USDT[0.0000000113740012] |
| 03750599 | AKRO[2.000000000000000],ATLAS[4476.167167630000000],AUDIO[1.008943780000000],BAO[1.000000000000000],CRO[1265.428911500000000],DOGE[1.000000000000000],GBP[0.000000044763250],MANA[55.685114400000000],RSR[1.000000000000000],TRX[2461.184974430000000],UBXT[2.000000000000000],USDT[1.0600766328207479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03750603 | USDT[0.0000059526629600] |
| 03750609 | GOG[29.000000000000000],USD[0.5639365250000000] |
| 03750615 | GBP[0.0095400000000000],USD[0.0125938600000000] |
| 03750643 | AKRO[1.000000000000000],BAO[1.000000000000000],DYDX[0.000000002714877],KIN[18901.133137460000000],USDT[0.000000020298446] |
| 03750645 | BTC[0.0000000025231298],USD[0.0000000165484525],USDT[0.0000000011380578] |
| 03750665 | GOG[1036.000000000000000],USD[0.4973952400000000] |
| 03750678 | BRZ[0.338699720000000],GOG[107.000000000000000],SAND[20.000000000000000],USD[-0.0290580859673642] |
| 03750680 | BTC[0.0000000088193120],EUR[0.0000000149321323],FTM[0.0000000080927972],FTT[0.0855600000000000],SOL[0.0075160000000000],USD[0.0000000104778445],USDT[152.5286800402814098] |
| 03750682 | CEL[3.825229060000000],CITY[2.000000000000000] |
| 03750684 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.0000000000840000],EUR[0.0000000098669534],FTM[0.0000000068960000],KIN[3.000000000000000],SUSHI[0.0000000046910692],USD[0.0000256489566960],USDT[0.0000000002666660] |
| 03750691 | USD[25.000000000000000] |
| 03750712 | NFT [4594443667083026048][1],NFT [4988396809034824973][1],NFT [5407873684812094201][1],NFT [5464537626987195555][1],TRX[0.0007300000000000],USDT[0.6709328800000000] |
| 03750716 | BTC[0.0000999918999460],USD[181.3349265718317505],USDT[0.0000000073904768] |
| 03750723 | USD[0.0000000057144640],USDT[0.0000000003727918] |
| 03750764 | GOG[40.000000000000000],USD[0.9044839500000000] |
| 03750773 | USD[1.0040536919313118] |
| 03750783 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.0259553600000000],ETH[0.1795875400000000],ETHW[0.1795875400000000],FTT[4.454325250000000],UBXT[1.000000000000000],USD[0.0035505177865914] |
| 03750784 | USD[30.000000000000000] |
| 03750802 | USD[0.0072917834000000] |
| 03750805 | GODS[0.050849000000000],USD[0.0006542665590760],USDT[0.4772673774354019] |
| 03750816 | DOGE[350.000000000000000],LTC[2.510000000000000],USD[0.0199118600000000] |
| 03750826 | GBP[0.0001501208258450],USD[30.000000000000000] |
| 03750834 | USD[30.000000000000000] |
| 03750856 | CHF[0.0001627181816619],ETHW[3.1497753900000000],FTM[0.0000000072083600],USD[0.0000120434895321] |
| 03750863 | USD[45.000000000000000] |
| 03750865 | LUNA2[0.019935384190000],LUNA2_LOCKED[0.046515896430000],LUNC[4340.971878000000000],SLP[0.000000083762600],TRX[0.0000000034784070],USD[0.0000018886521349],USDT[-0.0005796847232358] |
| 03750873 | GOG[39.371052400000000],USDT[0.0000000065142272] |
| 03750874 | USD[0.0001702791348488] |
| 03750914 | TRX[0.0000450000000000] |
| 03750929 | BTC[0.1644369013694200],ETH[1.0910271149884200],ETHW[0.0000000075388700],SOL[24.6113492371338000],SOS[0.000000010000000],USD[5112.0684494290133480],USDT[0.0000000059120967],XRP[864.8876093248641200] |
| 03750947 | GOG[100.5252047100000000],USD[0.0000000050563801] |
| 03750968 | TRX[0.0000010000000000],USDT[0.0000000030000000] |
| 03751031 | USDT[0.0000000071040000] |
| 03751070 | USDT[3750.9698601600000000] |
| 03751073 | ADABULL[0.000000007335542],ATOMBULL[0.000000061905871],BCHBULL[0.000000043683376],BNBBULL[2.290000000000000],EOSBULL[1065312607.883694260000000],ETHBEAR[0.000000100000000],LINKBULL[0.000000080256460],MATICBULL[1004307.741524015385706],OKBBULL[0.000000053080134],TRX[0.0014550000000000],USD[0.9187373831990286],USDT[0.1598010398021981],XRP[1.7447260400000000],XRPBULL[243048406.610323087434393] |
| 03751078 | USD[0.0068074900000000],USDT[0.0000000095023424] |
| 03751105 | USD[72.2676423478775000000000000],USDT[1.0000000156439231] |
| 03751127 | TRX[0.5153210000000000],USDT[0.6391870488000000] |
| 03751128 | ETH[1.0574326900000000],ETHW[1.0572781300000000] |
| 03751130 | BTC[0.0000000077380500] |
| 03751153 | BTC[0.0001987600000000],EUR[0.0000000081104577],USD[0.1005277416433053] |
| 03751158 | NFT [2988445468353763][1],NFT [4409540352719632553][1],NFT [4766831176110702777][1],NFT [5209191932751237 16][1],NFT [5276287111240681 80][1],NFT [5587782251933 76593][1],TRX[0.0007770000000000],USDT[0.0422304587500000] |
| 03751159 | USD[0.7155491367748632],USDT[0.3302878287553143] |
| 03751174 | BTC[0.0021998000000000],CRO[49.990000000000000],SOL[0.4199580000000000],USD[115.5910718000000000],USDT[207.5912000039441451] |
| 03751177 | GENE[27.294540000000000],GOG[188.000000000000000],IMX[90.3047216800000000],USD[0.1998527800000000],USDT[200.0000000153936312] |
| 03751194 | BNB[0.000000019193 0714],BTC[0.0000000042237810],ETH[0.0000000037672396],GMT[35.232121633096449],GST[0.0000000042 0420],NFT [49387307576823 2101][1],NFT [5360982750494557 43][1],SOL[0.0015540000000000],USD[0.000158290000755],USDT[0.0000000047293689] |
| 03751218 | FTT[0.0002981900000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000002608105508] |
| 03751222 | ETH[0.0002616700000000],ETHW[0.0002616700000000],GOG[283.162027170000000],LOOKS[9.941340586590000],USD[0.2109298940346003] |
| 03751229 | GOG[38.527063710000000],USD[0.0079732071514704] |
| 03751239 | GOG[244.954600000000000],USD[1.1539811600000000] |
| 03751242 | ETH[0.0000000061456600] |
| 03751257 | FTT[0.0067456400000000],USD[0.0000002927196326] |
| 03751287 | BAO[2.000000000000000],BRZ[0.0000000077767200],BTC[0.0000000054443847],GOG[0.0000000045831040],KIN[2.000000000000000],LINA[0.0608725947403079] |
| 03751290 | TRX[0.0000010000000000],USDT[0.2000000000000000] |
| 03751353 | USD[46.8944100150000000],USDT[10.000000000000000] |
| 03751357 | ETH[0.0050739300000000],ETHW[0.0050739300000000] |
| 03751370 | EUR[49.9600130194815663] |
| 03751372 | USDT[147.0196180000000000] |
| 03751380 | SOL[0.0094243000000000],USD[0.0810000000000000] |
| 03751384 | USDT[0.0000000062268550] |
| 03751388 | BTC[0.0011000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0099540000000000],USD[1.0549052873000000],USDT[0.0100000000000000],XRP[0.9966000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03751390 | BTC[0.000000009070000],TRX[0.000010000000000],USDT[0.000000058675440] |
| 03751395 | BNB[0.000980790000000],USD[0.000000004000000],USDT[0.000000070000000] |
| 03751433 | ATLAS[1900.000000000000000],USD[0.057683227500000000] |
| 03751446 | MATIC[0.000000006000000],USD[0.000000003200000] |
| 03751449 | ATLAS[3090.000000000000000],BNB[0.007201500000000],DOGE[244.000000000000000],SOL[0.008262080000000000],USD[0.035705929650000] |
| 03751464 | ATOM[0.218989174233790],AUD[0.000000020849090],BTC[0.014695602385760],ETH[0.182450992784020],ETHW[0.181459558527970],LUNA2[0.586227951900000],LUNA2_LOCKED[1.367865210000000],SOL[21.757131803400928?],USD[150.384868702755731],USTC[82.9834000000000000] |
| 03751477 | GOG[181.0000000000000000],USD[0.36543110000000000] |
| 03751566 | ETH[0.000000029772800],USDT[0.023849436250000000] |
| 03751590 | TRX[0.167607000000000],USD[1.643213466000000000] |
| 03751613 | ATOM[0.000000009994465],USD[0.000000215488812],USDT[0.000000101014505],XRP[0.000000074326850] |
| 03751672 | NFT (53257636395208953[1][1],USDT[4.629728000000000000] |
| 03751713 | GOG[12.887612725095000000] |
| 03751721 | ETH[0.050977200000000],USD[10.447068537560205] |
| 03751744 | BNB[0.000960550000000],FTM[0.000000000611574],LUNA2_LOCKED[0.000000170055761],LUNC[0.001587000000000000],USD[0.018629790101849],USDT[0.000000868188510?] |
| 03751757 | SOL[0.000000006696800] |
| 03751760 | LUNA2[0.931261573100000],LUNA2_LOCKED[2.172943671000000],LUNC[0.002003960000000000],SOL[0.009014670000000000],USD[-1.095685924500000] |
| 03751774 | BTC[0.000000014598400],USD[0.00149327721700] |
| 03751780 | USD[0.020861320000000000] |
| 03751781 | GENE[13.197360000000000],GOG[567.886400000000000000],USD[1.595600000000000000] |
| 03751804 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.001567000000000000],USD[0.000000101941645],USDT[0.000000016414750] |
| 03751820 | BTC[0.000000069707771],CYX[0.000000035000000],FTT[0.000000050582058],GALA[0.000000006476100],HT[0.000000026143167],IMX[0.000000028775100],LEO[0.000000096248250],LOOKS[0.000000002077575],MAPS[0.000000048193592],MATIC[0.000000064254724],SHIB[0.000000084890600],SOL[13.043894266462467?],UM EE[0.000000000733567250],USD[0.000000796663476] |
| 03751829 | USD[2.070885128693409?],USDT[0.000000086758784] |
| 03751848 | BTC[0.0306983600000000],SOL[0.008256000000000000],USD[6102.972582413489060?0] |
| 03751867 | USDT[0.0000000016487491] |
| 03751877 | USD[30.000000000000000] |
| 03751904 | BAO[1.000000000000000],BTC[0.000000020000000],USD[0.082746435661300],USDC[9101.830115890000000?0] |
| 03751908 | AUD[0.004521098312605],BTC[0.113073059860480?0],ETH[1.602415082467880],ETHW[1.602415082467880],SOL[22.707365830000000?0],USD[30.000000000000000] |
| 03751924 | ETH[0.000000018627900],FTT[0.383766073407460?0],MATIC[0.000000072959900],NFT (3021965621320111125)[1],NFT (3183397345141552557)[1],NFT (5129296976642497681[1],NFT (5339790647969005531)[1],SOL[0.000000077257711],TRX[0.000017004357012?0],USD[0.000000009637601],USDT[0.000000051307978] |
| 03751925 | USD[0.000220356482838] |
| 03751933 | MBS[0.480000000000000000],USD[0.001298588223707?2],USDT[0.000411212225314] |
| 03751936 | BTC[0.005521258518210?0],FTT[0.0261089400000000],USDT[0.0000004297617712] |
| 03751938 | ETH[0.000000032878194],FTT[25.494166778557609?8],SOL[0.000000013213200],USD[0.000002758096333?9],USDT[0.000012249176764] |
| 03751943 | NFT (39359762464604130?9)[1],NFT (4992736567768448?6)[1],NFT (528458724157067646)[1],TONCOIN[63.791620000000000?0],USD[0.607964190000000000?0] |
| 03751945 | BTC[0.004703260000000?0],GOG[500.000000000000000?0],IMX[83.732488190000000?0],USD[0.001738813381116?2] |
| 03751976 | USD[30.7469758800000000?00] |
| 03751979 | AUD[0.009991040074475?3],BTC[0.014097462000000?0],FTT[2.9994600000000000?0],USD[30.000000000000000?0],USDT[0.003017386500951?50] |
| 03751980 | BAO[4.0000000000000000?0],BNB[0.002741820000000?0],ETH[1.000283740000000?0],ETHW[0.0003423000000000?0],FTT[90.5294480200000000?0],KIN[9.000000000000000?0],USD[21.91932227676375?00],USDT[3226.1826558860875?000] |
| 03751982 | USD[0.000000124582485],USDT[0.000002248256866?0] |
| 03751992 | LUNA2[0.000000165440421],LUNA2_LOCKED[0.000000386027649?],LUNC[0.003602500000000000?],USDT[0.000000008175900?0] |
| 03751999 | USD[0.0500000000000000?0] |
| 03752023 | BTC[0.000000007182800?0],USD[0.000000160658505?5],USDT[0.000000001203604] |
| 03752036 | RSR[1.000000000000000?0],SGD[0.0005734417166348?],TRX[1.000000000000000?0],USD[0.010089136501056?] |
| 03752041 | BTC[0.000665600000000?0],USD[0.977823154864299?0],USDT[732.000041105596769?6] |
| 03752050 | ALGO[36.715858431128421?4],BAO[0.000000005837022?0],BTC[0.016302700000000?0],ETH[0.0042833577367454?],ETHW[0.000000077367454?],EUR[0.000000119585815?],MATIC[0.000000033406625?],SOL[1.008898666988260?],XRP[17.836664182781500?0] |
| 03752069 | BTC[0.018500820000000?0],NFT (3718845603240306?0)[1],NFT (4047371906332318?3)[1],NFT (4156651899321207?6)[1],USD[435.337231170000000?0] |
| 03752085 | TRX[6.000000000000000?0],USD[23.4010454289500000?00] |
| 03752097 | USD[30.000000000000000?0] |
| 03752106 | BTC[0.0000838700000000?0],USD[0.005244288325129?1],USDT[0.000000054163265] |
| 03752115 | ATLAS[0.0000000275520000?0],INDI[0.0000000029135291?],USD[0.000000999203361?] |
| 03752119 | BAO[1.000000000000000?0],KIN[1.000000000000000?0],USD[0.001877882379740?] |
| 03752123 | BTC[0.048990670000000?0],LUNA2[51.148818350000000?0],LUNA2_LOCKED[19.3472428000000000?00],USD[285.474701083002552700000000?000] |
| 03752141 | AVAX[480.000000000000000?0],BTC[2.565900329500000?0],DOGE[12000.000000000000000?0],ETH[30.800030000000000?0],ETHW[30.800030000000000?0],FTT[155.495157850000000?0],MATIC[2899.829000000000000?0],SHIB[25000000.000000000000?000],USD[45551.97445401500000000?000] |
| 03752144 | USDT[1.000000000000000?0] |
| 03752151 | FTT[19.018499760000000?0],USDT[1189.308704450000000?0] |
| 03752154 | ETH[0.0005527490005178?0],ETHW[0.0005527490005178?0],NFT (2888007467002784?52)[1],NFT (3223663042176931?11)[1],NFT (4374213722720201?94)[1],NFT (4511234811645374?08)[1],NFT (4619290181222254?12)[1],NFT (4983024378118145?15)[1],USDT[0.000000023599251?] |
| 03752162 | ETH[0.426918870000000?0],ETHW[0.426918870000000?0],TRX[0.000843000000000?0],USDT[3.125278000000000?0] |
| 03752165 | ETH[0.0000004356483?7],MATIC[0.075939880000000?0],USD[0.010050986700000?0],USDT[3466.063603068282595?5],USTC[0.000000034962900?] |
| 03752170 | USD[19.974844832247753?0],USDT[0.000000066000000?0] |
| 03752176 | BTC[0.103795600000000?0],ETH[5.174366180000000?0],ETHW[5.174752030000000?0],XRP[3272.843722620000000?0] |
| 03752193 | USDT[1.000000000000000?0] |
| 03752214 | USDT[0.0182649200000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03752215 | BAO[1.000000000000000],FTM[28.233165936875000],GRT[63.251609960000000],NFT (3241460596657161171][1],USD[0.01000003663848] |
| 03752218 | BTC[0.000000000388800] |
| 03752220 | USD[3000.000000012674620] |
| 03752221 | BTC[0.0000000045249237] |
| 03752223 | AKRO[2.000000000000000],BAO[2.000000000000000],TOMO[1.000000000000000],TRX[0.000777000000000],USD[9822.885795490000000],USDC[400.000000000000000],USDT[0.000000107916371] |
| 03752226 | ALPHA[622.0902367240680000],TONCOIN[93.187760000000000],USD[0.178017780000000] |
| 03752228 | BTC[0.004276740000000],ETH[0.061762240000000],ETHW[0.060995600000000],USDT[445.097276650000000] |
| 03752233 | DYDX[0.000000096625604],GOG[27.906553383770207],LUNA2_LOCKED[0.000000188580761B],LUNC[0.001734004252214],SLP[0.000000007744628],USD[0.000699998540179] |
| 03752245 | TRX[0.000784000000000],USD[0.000000011788740B],USDT[0.000000088331540] |
| 03752246 | AUD[59990.000000000000000],USD[0.616079387500000] |
| 03752253 | USD[0.000000077594394],USDT[0.000000001671277] |
| 03752254 | USDT[0.000000080000000] |
| 03752262 | AUD[0.000000042193504],USD[0.000000089481253] |
| 03752265 | DENT[1054451.468000000000000],LTC[0.003000000000000],USD[0.075754736000000] |
| 03752267 | ETH[0.000000018621500] |
| 03752271 | ATOM[0.000119500000000],BNB[0.007000000000000],FTT[0.058109850000000],NEAR[820.344105000000000],USD[2.469034778690000],USDT[0.543324645148712] |
| 03752284 | ATOM[0.000000031573096],AVAX[0.000000146086206],BBG[0.000000320000000],BTC[0.019481426891791],CAD[0.000000038929196],DOGE[0.000000085717411],ETH[0.129974220787652],EUR[0.000000106984593],FB[0.000000041596274],FTT[0.000000085856830],HALF[0.000000071206450],MATIC[9.998000013990068],SOL[0.000000007028865],USD[0.000073693500355],USDT[0.000000032447651] |
| 03752286 | USD[0.070828740000000] |
| 03752289 | ETH[0.000000069525853],ETHW[0.000000019861437],USD[0.738410614922267] |
| 03752296 | BTC[0.0393251000000000] |
| 03752308 | USD[25.000000000000000] |
| 03752312 | ETH[0.000000037806920],SOL[0.000000100000000] |
| 03752316 | TONCOIN[0.060000000000000],USD[0.000000080000000] |
| 03752327 | USD[0.0038222431993979] |
| 03752335 | BNB[0.000000024855541],ETH[0.000000002169000],SOL[0.000000042966874],TRX[0.000000013892440],USDT[0.000000038390910],WRX[0.000000057295313] |
| 03752337 | SOL[0.000000010000000] |
| 03752342 | AUD[309.326088187972436],BAO[3.000000000000000],BTC[0.000000600000000] |
| 03752343 | ATOM[0.002000000000000],USDT[1.5576971600000000] |
| 03752345 | SGD[0.000000053418248],USD[0.000000997] |
| 03752351 | ATLAS[0.000000058699000],BTC[0.0000000011671693],ETH[0.000000063563600],ETHW[0.000201463563600],FTT[0.000070456802049],NFT (316816655250952823][1],NFT (336191171064155214][1],NFT (468465277397690000][1],NFT (492238396743697520][1],NFT (501387948846114061406][1],USDT[0.000021433128126B],USTC[0.000000021932100B],XRP[0.000000038040000B] |
| 03752354 | USD[0.0059382709000000],USDT[0.057996835000000] |
| 03752358 | USD[25.000000000000000],XRP[31.000000000000000] |
| 03752360 | BEAR[900.045987966500155B],BNB[0.000000100000000],BTC[0.000730100000000],DOGEBULL[0.724856719654899],THETABULL[0.000000007179198B],USD[0.345002559421707B],USDT[0.000000037674532],XRP[308.000000093868907],XRPBULL[0.000000000043211] |
| 03752369 | USD[66.771763929278000B] |
| 03752370 | USD[0.050000000000000] |
| 03752373 | BNB[0.1295768000000000],DENT[1.000000000000000],USD[0.000000553939395143] |
| 03752389 | FTT[0.000000091241200],LUNA2[0.000462083303000B],LUNC[0.001488549077428B],NFT (470155642719207279][1],SOL[0.000000027285500],USD[0.000000109396109] |
| 03752393 | TRX[1.0000000000000000],USDT[0.000065769597576] |
| 03752407 | ATLAS[1.5000000000000000] |
| 03752408 | USD[0.312856293500000] |
| 03752416 | USD[0.000194130000000] |
| 03752419 | ATOMBULL[10.000000000000000],DOGEBULL[0.040000000000000],GRTBULL[91.944000000000000],MATICBEAR2021[500.000000000000000],SHIB[98594.000000000000000],SUSHIBULL[1311900000.000000000000000],USD[0.0028294653503830],USDT[0.000000052520722] |
| 03752423 | ATLAS[8.3000000000000000] |
| 03752424 | BTC[0.000000181344747],FTT[0.000000037035201],USD[0.0027413858099971] |
| 03752445 | ATLAS[8.3000000000000000] |
| 03752461 | ATLAS[8.3000000000000000] |
| 03752462 | BTC[0.000000040000000],TRX[0.000011000000000],USD[0.513200032012569],USDT[0.7276195900000000] |
| 03752463 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],NFT (339554213591581837][1],NFT (551734737345974581][1],TRX[0.000003000000000],UBXT[1.000000000000000],USDT[0.000003061565969796] |
| 03752467 | APE[2.108545509000000],AXS[1.473406923862050],BTC[0.000000001656240],ETH[0.000000017816945B],LUNA2[0.000000025708205],LUNA2_LOCKED[0.000000596652478],LUNC[0.005568097097770000],RAY[11.223251527752120],SOL[0.050000006911390],USD[0.1227652111850576] |
| 03752470 | ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.444145000000000],USD[1.556004132900000] |
| 03752472 | ATLAS[8.3000000000000000] |
| 03752480 | AKRO[3.000000000000000],BAO[11.000000000000000],BNB[0.108820880000000],BTC[0.017044650000000],CITY[0.114887700000000],DENT[3.000000000000000],DOT[0.893132540000000],ENJ[21.181595620000000],ETH[0.023559100000000],ETHW[0.023270860000000],FTM[13.775107420000000],FTT[0.258650780000000],KIN[19.000000000000000],MATIC[22.783382110000000],Qi[19.428386050000000],SOL[0.228051000000000],TRX[303.402443380000000],UBXT[2.000000000000000],USD[0.000000165439564],USDT[8.251481344146759B] |
| 03752484 | TRX[0.000026000000000],USD[0.009635999572169B],USDT[2.8196115554278700] |
| 03752512 | TRX[0.9385280000000000],USD[-5.5570302342500000],USDT[8.0603894657000000] |
| 03752519 | TONCOIN[0.080540000000000],USD[155.093176219000000],USDT[0.000000010439451] |
| 03752532 | ATLAS[261.4592895932985300],KIN[1.000000000000000] |
| 03752545 | BTC[0.000000137139204],LINK[0.100000000000000],TRX[0.000962000000000],USD[0.0025211141394516],USDT[0.0047916325382i4] |
| 03752560 | AGLD[0.000000081334684],AUD[0.000000007151925B],AVAX[0.000000087609498],BTC[0.000000007786996],DOGE[0.000000005917600],ETH[0.000000048771122],FTT[0.000000005480i114],GALA[0.000000091303684],MANA[0.000000059207266],MTA[0.000000090367555],SAND[0.000000046251952],SOL[0.000000061115917],USD[0.000000035945425B],USDT[0.000000073930182],XRP[0.000000074072140] |
| 03752568 | BTC[0.000000001],BTC[0.026369600000000],DENT[4.000000000000000],ETH[0.159246100000000],ETHW[0.159246100000000],EUR[0.000493354888315],KIN[3.000000000000000],KNC[5.628947250000000000],UBXT[2.000000000000000] |
| 03752573 | BNB[0.000000029064417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03752576 | BAO[1.000000000000000000],LOOKS[201.7712018019956255],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000243434620] |
| 03752595 | BTC[0.000170771000000000],USD[0.000000145000000] |
| 03752602 | NFT (387019286122496079)[1],NFT (512264387211469080)[1],NFT (558584595874852678)[1],XRP[958.301468970000000] |
| 03752604 | USDT[0.361379088750000000],XRP[0.787568000000000000] |
| 03752605 | ETH[0.000600000000000000],ETHW[0.000600000000000],TRX[0.066947000000000000],USDT[1190.0022235527750000] |
| 03752616 | USD[0.002541620005249600],USDT[0.000000072861344] |
| 03752619 | AUD[50.000012660442484300],BTC[0.002200000000000000],ETHW[0.000072640000000000],USD[73.964828235000000000000000000],USDT[57.8640428200000000] |
| 03752623 | TONCOIN[8.100000000000000000] |
| 03752624 | ETH[0.000985940000000000],ETHW[0.000985940000000],NFT (303827046199016798)[1],NFT (327708632686772029)[1],NFT (407791762832956604)[1],TRX[0.718582000000000000],USD[-1.154594880174325400],USDT[1.1247692064348223],XRP[0.565700000000000000] |
| 03752625 | USD[0.295396080000000000],USDT[0.000000058296056] |
| 03752641 | MANA[739.852000000000000000],SOL[45.700000000000000000] |
| 03752661 | ALGO[0.000000000000029122],ATLAS[0.000000005475294000],BF_POINT[300.000000000000000000],BNB[0.000000032713584],BTC[0.000000000994350],ETH[0.000000005542884],GALA[0.002003935763498500],GBP[0.000002028918631100],USD[0.000000005803099] |
| 03752681 | ETH[0.332936730000000000],ETHW[0.332936730000000000],FTM[4988.064567300000000000],FTT[118.370265000000000000],LUNA2[0.000000006000000000],LUNA2_LOCKED[12.576379660000000000],LUNC[1173657.063658800000000000],USD[20.6318823901301600],USDT[590.511941604579218000] |
| 03752685 | CRO[149.990500000000000000],FTT[8.99924570000000000000],GT[4.999088000000000000],HT[6.000000000000000000],OKB[11.998176000000000000],PERP[131.200000000000000000],USD[0.036117312295000000],USDT[0.000000012035221],WRX[30.000000000000000000] |
| 03752686 | USD[30.000000000000000000] |
| 03752696 | USD[0.006074241324191900],USDT[0.000000031449704] |
| 03752703 | GENE[0.700000000000000000],GOG[73.000000000000000000],USD[0.108384905000000000] |
| 03752707 | NFT (407973318216685644)[1],NFT (445214443522359148)[1],NFT (510844906134924911)[1],USD[0.000000003044105] |
| 03752709 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TRY[0.002722431229279500],USDT[0.000000039551100] |
| 03752713 | TRX[0.000013000000000000] |
| 03752718 | LOOKS[31716.759400000000000000],USD[0.241073490367717157] |
| 03752728 | BTC[0.000338790000000000],ETH[0.000080070000000000],ETHW[0.000080071936998100],USD[-0.004782698637902000],USDT[0.000000020939528] |
| 03752733 | GENE[13.700000000000000000],GOG[711.000000000000000000],USD[100.505240390000000000] |
| 03752736 | FTM[0.335000000000000000],USD[0.008518702610000000] |
| 03752737 | BTC[0.000086790000000000],TRX[0.002475000000000000],USD[0.004662838700000000],USDT[406.7875529200000000] |
| 03752740 | USD[0.000000097500000000] |
| 03752743 | USDT[0.718000000000000000] |
| 03752759 | TRX[0.000001000000000000],USD[19.760945531850000000],USDT[0.000000014808912] |
| 03752776 | SXPBULL[329000.000000000000000000],USD[0.057909390360000000] |
| 03752786 | BF_POINT[200.000000000000000000] |
| 03752789 | ADAHALF[0.002350000000000000],AVAX[0.689618390000000000],DOGE[129.000000000000000000],DOT[3.184092090000000000],ETH[0.010298520000000000],ETHW[0.010298520000000000],LINK[2.882491050000000000],SAND[25.748388490000000000],SHIB[900000.000000000000000000],SOL[0.839569380000000000],USD[-15.750213466185076900000000000] |
| 03752808 | 1INCH[17.000000000000000000],USD[40.367948427208000000],USDT[0.000000011770658] |
| 03752818 | USD[14.548382799000000000],USDT[2690.0000000000000000] |
| 03752819 | BLT[44.638369400000000000],CRO[106.285678870000000000],ETH[0.003478440000000000],ETHW[0.003437370000000000],NFT (392235671508151892)[1],NFT (396073194656989469)[1],NFT (407379639335076623)[1],NFT (552313709849615436)[1] |
| 03752824 | APT[0.000000033521029],ETH[0.000000008161489],ETHW[0.000000018488893],MATIC[0.118410381274687600000],USD[0.000000153927294],USDT[0.000000313073835] |
| 03752826 | BNB[0.028793500000000000],LOOKS[745.858260000000000000],LRC[0.501440000000000000],SPELL[94.224000000000000000],SUSHI[0.481000000000000000],USD[1.767871970000000000],USDT[3.808124240000000000] |
| 03752832 | USD[30.000000000000000000] |
| 03752851 | TONCOIN[0.100000000000000000],TRX[0.000001000000000000],USD[0.176709767200000000],USDT[0.008310558750000000] |
| 03752858 | EUR[0.000000912351421400],KIN[1.000000000000000000] |
| 03752865 | APE[0.000000010000000],BTC[0.000000069740200],FTT[0.000000008727209800],LUNA2[0.018109864620000000],LUNA2_LOCKED[0.042256350790000000],LUNC[3943.461150000000000000],TRX[0.000017000000000000],USD[0.744092311545464600],USDT[0.000000127641187] |
| 03752866 | BAO[1.000000000000000000],BTC[0.083997260000000000],DENT[1.000000000000000000],ETH[5.691809575810573200],ETHW[5.692020668321830],USTC[0.000000007600000] |
| 03752871 | USD[30.000000000000000000] |
| 03752873 | SOL[0.000000026810227],USD[0.031739201825000000] |
| 03752899 | ETH[0.011230430000000000],ETHW[0.000000054396707],USD[-0.000071607096589],USDT[0.531766655234250] |
| 03752900 | TRX[0.002810000000000000],USD[-170.347741870661347],USDT[189.9369491531944000] |
| 03752902 | USD[25.000000000000000000] |
| 03752907 | BAO[1.000000000000000000],BNB[0.000000001717183],BTC[0.009568360000000000],EUR[0.000245514642229],RSR[2.000000000000000000],TOMO[1.018293110000000000] |
| 03752909 | ATLAS[276.960483809991428100],KIN[0.000000100000000],USD[0.000000000288496] |
| 03752919 | BTC[0.003535889625250000],ETH[0.000987200000000000],ETHW[0.0009872000000000000] |
| 03752926 | USD[0.038089646250000000],USDT[0.000000000000000000] |
| 03752937 | FTT[0.200000000000000000],NFT (477245956709649473)[1],NFT (524548245773294683)[1],USD[18.992970946262090800],USDT[0.000000100991485] |
| 03752938 | BNB[0.000864360000000000],BTC[0.000026616020350000],LTC[0.004033170000000000],USD[0.000000040325600],USDT[0.000000013500000] |
| 03752950 | 1INCH[0.000000005232957],ATOM[0.000000006224921600],BTC[0.000000002456832800],CHZ[0.000000001422950],DOGE[0.000000023722310],ETH[0.000000075500559],ETHW[0.000000057500559],FTT[0.000000077515356],LTC[0.000000007008248],SHIB[0.000000010593400],SOL[0.000000023089390],SUSHI[0.000000021015821],SWEAT[0.000000000000000000],USD[0.000000048457165],USDT[0.000000060141890] |
| 03752951 | AVAX[0.000000100000000],BNB[0.000000100000000],MATIC[0.000000100000000],USD[0.000018905906052],USDT[0.000030706982476],XRP[0.000000054318400] |
| 03752963 | USD[1.433727440000000000] |
| 03752972 | ATLAS[4.500000000000000000] |
| 03752974 | EUR[-6.557285384469714600],TRX[0.001555000000000000],USD[-303.988874858571614100000000000],USDT[876.0336797000000000] |
| 03752982 | USD[0.002536857812320000],USDT[0.000000020038925] |
| 03752983 | ATLAS[3.100000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03752991 | ETH[0.000000060000000] |
| 03752992 | ATLAS[3.100000000000000] |
| 03752995 | USD[0.0165204445000000] |
| 03753003 | ATLAS[4.700000000000000] |
| 03753005 | BNB[0.000000002639460],TRX[0.094660000000000],USDT[0.5576948885105200] |
| 03753010 | BTC[0.000300000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[20.000000000000000],USDT[2.5253020800000000] |
| 03753015 | EUR[8000.000000000044405312],USD[3249.8063741918056000],USDT[6127.9318614900000000] |
| 03753019 | USD[0.000000120223978],USDT[0.5498457571367528] |
| 03753024 | BTC[0.047635670000000],BUSD[589.7439603500000000],FTT[28.1199297646418800],USD[0.000000267104950],USDT[0.000000073497375] |
| 03753028 | EUR[0.000000105720303],TRX[0.000787000000000],USD[-708.7044621184956518],USDT[2431.9789733516880000] |
| 03753038 | USD[488.9131877915150000] |
| 03753040 | AUD[0.000000001391170],BTC[0.000879725920658],ETH[0.000000005745327],ETHW[0.000000005745327],FTT[0.000000044335342],USD[30.0003163724413200],USDT[0.000000076176000] |
| 03753042 | SOL[0.043984570000000],USDT[0.0000008439587900] |
| 03753046 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000044432000],CAD[0.000000130430890],CEL[0.0000000024447895],FTM[0.000000100000000],KIN[3.000000000000000],MATIC[0.000000100000000] |
| 03753047 | USD[30.000000000000000] |
| 03753054 | BTC[0.000284200000000],LTC[0.0099981000000000] |
| 03753056 | ETH[0.000000038610600],NFT [3771256155963054458]{1},NFT [5479888032242247208]{1},TRX[0.000013000000000] |
| 03753058 | CHZ[6.9527066241335010],ETH[0.003604500000000],ETHW[0.003604500000000],FTT[0.4957011916056200],GOG[21.3172304275782810],SHIB[90000.000000000000000],USD[-0.7858960162468375] |
| 03753069 | USD[0.0087770000000000] |
| 03753079 | AVAX[0.000000005000000],BCH[0.000000097407176],BTC[0.000000012175821],FTT[-0.000000006112576],LUNC[0.000000100000000],RAY[0.1781380200000000],SOL[0.000000066000000],USD[0.000001020267037],USDT[0.000000065067037],XRP[0.000000094699730] |
| 03753084 | LUNA2[0.000000592196708],LUNA2_LOCKED[0.000013817923190],LUNC[0.128952080000000],USD[0.000000150915577] |
| 03753089 | USDT[0.0000000800000000] |
| 03753102 | USD[0.000000000094508] |
| 03753106 | ETH[1.999600000000000],ETHW[1.999600000000000],FTM[133.9732000000000000],USD[0.130000000000000] |
| 03753108 | ETH[0.106407810000000],ETHW[0.105324020000000] |
| 03753119 | USD[30.000000000000000] |
| 03753125 | USD[268.1255082555000000],USDT[1598.0000000155947216] |
| 03753126 | USD[0.195130570000000],USDT[0.000000064773635] |
| 03753129 | FTT[0.085146579678710],USDT[0.000000070000000] |
| 03753143 | DOGE[0.000000024500373],MATIC[3.185794570000000],USD[0.000000197193537] |
| 03753152 | ETH[0.000000046834800],LUNA2[0.000000030000000],LUNA2_LOCKED[12.6479221900000000],NFT [3222155475110588671]{1},NFT [4006192129364870701]{1},NFT [4105507645080178541]{1},NFT [5084975367623065421]{1},NFT [5619098632238669741]{1},SOL[0.000000090000000],TRX[0.000160000000000],USD[1.7669871513329768],USDT[834.4056944692779524],XRP[0.000000030246765] |
| 03753160 | TONCOIN[0.086305000000000],USD[0.000000030000000] |
| 03753162 | DENT[2.000000000000000],KIN[1.000000000000000],SHIB[0.627520750000000],USDT[0.000000084096321] |
| 03753172 | AUD[691296.0016429883585634],BTC[0.065154980000000],GBP[0.000000024604365],LUNA2[2.3149983740000000],LUNA2_LOCKED[5.4016628740000000],LUNC[504095.7700000000000000],USD[0.000000098868762] |
| 03753177 | USDT[0.000000004586001] |
| 03753181 | USD[1.0646715600000000] |
| 03753188 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.0000000071828250] |
| 03753191 | USD[0.000000068250780] |
| 03753211 | EUR[0.000000045553775] |
| 03753221 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000524680000000],BTT[8181022.5027624100000000],DENT[1.000000000000000],KIN[238128.6391145600000000],SHIB[13470991.2002755600000000],SOS[2895439.1767587200000000],USD[0.000004445992834] |
| 03753226 | SOL[0.000000019154700],USD[0.000134242980135] |
| 03753233 | KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000181206000450] |
| 03753236 | EUR[0.000000047898113],FTT[1.199772000000000],LUNA2[0.000000137771343000],LUNA2_LOCKED[0.000003214664400],LUNC[0.300000000000000],USD[0.000000055706920],USDT[0.0032334617235446] |
| 03753237 | ALTBEAR[9998.000000000000000],LUNA2[0.001671429047000],LUNA2_LOCKED[0.003900001110000],LUNC[363.9571940000000000],SHIB[90000.000000000000000],TONCOIN[0.017880000000000],USD[0.4181884571859662],USDT[0.1881285425946456] |
| 03753239 | USD[0.000039078779412S],USDT[0.080984124681063] |
| 03753241 | FTT[1.000000000000000],USD[45.000000000000000],USDT[58.9461523600000000] |
| 03753244 | USD[25.7329670629700000],USDT[36029.4626660000000000] |
| 03753245 | COPE[6.489542490000000] |
| 03753251 | TONCOIN[88.0851158400000000],USD[0.000127991704028] |
| 03753263 | ATLAS[0.300000000000000],COPE[0.000000100000000] |
| 03753264 | BNB[0.000000172000000] |
| 03753290 | LUNA2[0.182560622900000],LUNA2_LOCKED[0.425974786800000],LUNC[39752.9600000000000000],SOL[0.000212990000000],USD[0.0436271362288529] |
| 03753293 | AMPL[0.000000004531474],FTT[0.000000037492556],LUNC[0.000000100000000],USD[0.1072237585707094],USDT[0.000000084369915],XRP[0.000000098957965] |
| 03753294 | ATLAS[32.400000000000000] |
| 03753301 | APT[10.000000000000000],ATOM[0.000000019257500],AVAX[0.000000035178180],BNB[0.000000124237211],BTC[0.000000010390000],ETH[0.000000044902038],HT[-0.000000100000000],LUNC[0.000000006253075],MATIC[0.000000048537970],NFT [4155926245057025155]{1},NFT [4329153720863370391]{1},NFT [4900819843825236721]{1},SOL[-0.000000040174855],TRX[0.766262027100000],USD[0.000000917664519],USDT[0.000001036150404123] |
| 03753306 | NFT [4000000.000000000000000],USD[0.28710820105272256],USDT[0.000000028573882] |
| 03753317 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[0.007523514556261S],USDT[1.0108403294700000] |
| 03753323 | BTC[1.3014738354673000],LUNA2[0.296355031600000],LUNA2_LOCKED[0.6914950738000000],LUNC[84531.9320758700000000],USD[-0.000196574491380D],USDT[2.0991612336233800] |
| 03753325 | USD[-0.153242380000000],USDT[119.4946410000000000] |
| 03753326 | ETH[0.000000015447500],TRX[0.000150000000000],USDT[0.000000000366245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03753330 | EUR[2042.340426366668425],USD[2.202812278959103B],USDT[10.00000001233306075] |
| 03753334 | BTC[0.0000200099160000],USD[0.000000000076531720] |
| 03753341 | USD[0.000843530518B457] |
| 03753355 | ATLAS[0.600000000000000],COPE[0.000000010000000] |
| 03753362 | EUR[0.00000000576288],USD[0.000000005669202Z],USDT[0.000000085967960] |
| 03753366 | BTC[0.000000061031424],USD[0.000000109056750],USDT[0.000000005465740] |
| 03753368 | LUNA2[0.002590720440000],LUNA2_LOCKED[0.006045014360000],USD[0.007219541922207O],USDT[0.000000034600048] |
| 03753369 | BNB[0.004248230000000],DOGEBEAR2021[0.002495539000000],FTT[25.525539980000000],LUNA2_LOCKED[449.323973900000000],SRM[8.151542580000000],SRM_LOCKED[132.648457420000000],USD[10152.089691880658943] |
| 03753376 | AKRO[1.000000000000000],AUD[0.000000073461908],BAO[8.000000000000000],DENT[1.000000000000000],KIN[12.000000000000000],SHIB[790380.876048270000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03753377 | AKRO[1.000000000000000],BAO[5.000000000000000],DOGE[1145.365827010000000],KIN[2.000000000000000],USD[0.383485789814680] |
| 03753378 | BTC[0.000000040000000],EUR[0.953600000000000],FTM[0.030903240000000],USD[0.000000003755040] |
| 03753379 | EUR[0.000000081754570] |
| 03753381 | FTT[0.000200000000000],SRM[19.996200000000000],USD[0.007112291580000O],USDT[26.5725789190000000] |
| 03753383 | USD[0.000000000628857] |
| 03753387 | USD[40.169781286315830],USDT[-34.014483043745125] |
| 03753388 | EUR[4799.762958462023742],LUNA2[0.058792864380000O],LUNA2_LOCKED[0.137183502000000],USD[2.5520601091929068],USDT[0.0021920092855131] |
| 03753392 | USD[0.000000052685564] |
| 03753395 | ETH[0.000000034288885],EUR[0.0000000200157455],FTT[0.269629710000000],TRX[0.000786000000000],USD[0.0000000097656746],USDT[0.000000143178059] |
| 03753401 | TONCOIN[2.400000000000000],USD[0.000497540000000] |
| 03753402 | COPE[0.000000006000000] |
| 03753403 | USD[0.006326487500000] |
| 03753438 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.002746400000000],RSR[1.000000000000000],SUN[33067.952996380000000],TOMO[1.016704010000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000142392497],USDT[0.000000038873238] |
| 03753442 | AKRO[2.000000000000000],AUD[1136.484354898446592],BYND[18.203735980000000],DENT[1.000000000000000],ETH[0.000045600000000],ETHW[0.499896800000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000100507892],USDT[0.0438769820437
54] |
| 03753444 | TRX[0.007770000000000],USD[0.000000013009511],USDT[0.000000044046194] |
| 03753445 | BTC[0.416119162000000],ETH[0.272523360000000],ETHW[0.272523360000000],LTC[3.673007290000000],SOL[9.998100000000000],USD[0.000000063923940],USDT[5.703016220000000] |
| 03753448 | ATLAS[1.500000000000000] |
| 03753454 | XRP[1261.170000000000000] |
| 03753457 | USD[1.523551982215108.4],USDT[0.688110799533181] |
| 03753463 | NFT (4393066504135190191)[1],NFT (5267926900219240901)[1],USD[5.580965314526526.1],USDC[9948.000000000000000],USDT[0.812010739949100.1] |
| 03753464 | EUR[0.076670725772903.2],TONCOIN[0.004580000000000],USD[-4.060729116446622.1],USDT[3178.708187427105997] |
| 03753482 | BTC[0.494889540000000],USD[2.196295895722080.0] |
| 03753489 | COPE[0.250000000000000] |
| 03753490 | FTT[996.000180000000000],SRM[14.704311300000000],SRM_LOCKED[152.469828240000000] |
| 03753501 | DOGEBULL[387.735700000000.0],LUNA2[0.312214019100000.0],LUNA2_LOCKED[0.728499378000000.0],LUNC[67985.260000000000000],THETABULL[318.472743590000000],TRX[0.001555000000000],USDT[0.0000005926972780] |
| 03753502 | USD[25.000000000000000] |
| 03753514 | USD[0.1092971950000000] |
| 03753519 | EUR[0.000000091075765],USD[-210.101347449200000000000000],USDT[1984.8128206388811566] |
| 03753531 | EUR[0.000000010930520],TRX[0.000846000000000],USD[1.091475169887830B],USDT[0.0048632190793366] |
| 03753535 | TONCOIN[0.000000000000000],USD[0.000000067500000] |
| 03753552 | NFT (3274545323374921071)[1],NFT (3493827842966329191)[1],NFT (5758190223171426051)[1],TRX[0.000777000000000] |
| 03753553 | EUR[0.000000074780248],USD[-10.907222879416709200000000000],USDT[2553.829477860000000] |
| 03753558 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000016465704O],USDT[0.000000315526283.5] |
| 03753560 | ETH[0.102364900000000],ETHW[0.3449113900000000],IND[130665.0264000000000],MATIC[51741.977773400000000],USD[12732.709831703495444.1],USDT[0.000000172464754] |
| 03753563 | EUR[0.000000000522064] |
| 03753565 | EUR[309.178586240000000],USD[0.000000091345536] |
| 03753575 | USDT[0.000001775968938] |
| 03753577 | AUD[0.0000036907479687],BAO[1.000000000000000],ETH[0.000002500000000],ETHW[0.0000002500000000] |
| 03753580 | FTT[20.995860000000000],USD[45.773724578912477] |
| 03753585 | EUR[0.0024850723287729],USD[0.000000111985123],USDT[18905.369176687908426] |
| 03753590 | BTC[0.000000005193008],ETH[0.000000007413736O],USD[157.718950678271441.4],USDT[36.738668341040439] |
| 03753592 | USD[404.138178470161005600000000000],USDT[0.0000000916252.1.1] |
| 03753593 | BNB[0.000000009286851O],CRO[0.016358520321700],ETH[0.000000056887491],ETHW[0.000000041917621],FTT[0.000000006496168O],TRX[0.007770000000000],USD[0.000035844147874],USDT[0.0000000063976610] |
| 03753602 | EUR[0.004845904077789.9],USD[0.215433117128329.9],USDT[0.000000094564002] |
| 03753605 | USD[19.9376727705278506] |
| 03753638 | USD[77.453602999378206.4],USDT[48.088475642777449.1] |
| 03753639 | BNB[0.0003485196763.97],BTC[0.000000009769571B],CRO[0.000000005711995],ETH[0.000000003508630],ETHW[0.000000009988630],EUR[0.000175892715888.6],USD[0.0000025539894985] |
| 03753643 | USD[0.000946870998470],XRP[0.000000099993900] |
| 03753644 | SLP[0.000000023126509],USD[25.000000000000000],USDT[0.000000042387417] |
| 03753645 | COPE[12.500000100000000] |
| 03753646 | ETH[0.000000000946100],MATIC[0.000000029414340],NFT (3512610492245757.53)[1],NFT (4455629855702217.28)[1],NFT (4656758181136531.73)[1],NFT (4940789416891019.77)[1],NFT (5138911631929546.89)[1],NFT (5447586016207527.59)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03753652 | ETH[0.000000000507742000],LUNA2[0.000000005000000000],LUNA2_LOCKED[12.724248680000000000],TRX[0.800947000000000000],USD[-0.049758965126150600],USDT[0.000000064659769] |
| 03753655 | BTC[0.008071040000000000],USD[0.000156421445753200] |
| 03753657 | BAO[1.000000000000000000],GBP[0.043185850820460000],KIN[2.000000000000000000],SOL[1.922114640000000000],USD[0.000000910443310800] |
| 03753662 | TRYB[0.000000010000000000],USD[0.000000008500000] |
| 03753670 | KIN[1.000000000000000000],RAY[9.092343710000000000],USD[9.215648355516405700],USDT[11.874047516736417400] |
| 03753671 | USD[0.015906890000000000],USDT[0.000011965922148800] |
| 03753677 | USD[0.035569630000000000] |
| 03753678 | SOL[0.009540000000000000],USD[41.025750370000000000] |
| 03753684 | USDT[0.030000000000000000] |
| 03753685 | KIN[1.000000000000000000],NFT [3046454798188275540[1],TRX[0.000056000000000000],USDT[1.125575890120131200] |
| 03753695 | GALA[60.000000000000000000],USD[3.243781300000000000] |
| 03753701 | ATLAS[8.300000000000000000] |
| 03753702 | ALICE[13.988918290000000000],AXS[1.859980290000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.000013692953704],UBXT[1.000000000000000000] |
| 03753704 | TONCOIN[38.900000000000000000],USD[0.015409745000000000] |
| 03753713 | USDT[0.000000102119648] |
| 03753715 | USD[0.000000094000000000] |
| 03753716 | EUR[0.076670735818909900],USD[268.990714296562988800000000000],USDT[1954.038070250000000000] |
| 03753721 | ETH[0.006533000000000000],LUNA2[0.181006745000000000],LUNA2_LOCKED[0.422349071600000000],LUNC[39414.599802900000000000],USD[-0.561670193176870400],USDT[0.497877655900082360] |
| 03753723 | USD[1065.275966520000000000] |
| 03753724 | USD[49.302760961439657700],USDT[0.563272808922176800] |
| 03753726 | EMB[0.000000063743360] |
| 03753728 | ATLAS[0.900000000000000000],COPE[0.000000010000000000] |
| 03753730 | USD[25.000000000000000000] |
| 03753732 | USD[30.000000000000000000] |
| 03753733 | BAO[1.000000000000000000],USDT[0.000000080213048] |
| 03753734 | BTC[0.039255130000000000],USD[0.032340843063616],USDT[0.000000009000000000] |
| 03753736 | BTC[0.093125380000000000],NFT [524193276034947580][1],UNI[85.155973800000000000] |
| 03753737 | BTC[0.012419450000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.702134330000000000],ETHW[0.702134330000000000],EUR[1521.845504610372260700000000000],KIN[1.000000000000000000],SOL[7.499196040000000000],TRX[1.000000000000000000] |
| 03753744 | ATLAS[8.300000000000000000] |
| 03753749 | AKRO[1.000000000000000000],ATLAS[7000.104201820000000000],BAO[1.000000000000000000],GBP[0.000000001709512],USD[0.000000002336800] |
| 03753750 | FTT[0.000002062612710],USD[0.000000058028057],USDT[0.000000088771120] |
| 03753753 | ATOM[26.700000000000000000],AVAX[21.900000000000000000],BNB[1.270000000000000000],BTC[0.196300000000000000],DOT[60.400000000000000000],FTM[1650.000000000000000000],MANA[579.000000000000000000],MATIC[438.000000000000000000],SOL[12.350000000000000000],USD[-0.852537933529394200],USDT[10120.480000017659276700] |
| 03753770 | ATLAS[8.300000000000000000] |
| 03753774 | BNB[6.025093350000000000],ETH[0.000012350000000000],ETHW[0.000012350233270] |
| 03753777 | AKRO[10.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],BNB[5.639154070000000000],CHZ[2.000000000000000000],DENT[5.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HXRO[5.000000000000000000],KIN[10.000000000000000000],MATIC[1.000000000000000000],RSR[7.000000000000000000] |
| 03753780 | [0.5XP[2.000000000000000000],TOMO[1.000000000000000000],TRX[05.004430000000000000],UBXT[5.000000000000000000],USD[00.000000112232359],USDT[0.000027834267945]  SGD[0.009932893981779S],USDT[0.000000072841979] |
| 03753787 | BTC[0.000000054563887],NFT [359381156231700312][1],NFT [406390209710453054][1],NFT [448044009014579226][1],USD[-0.479366974029157S],USDT[0.602320060000000000],USTC[-0.000000003366482] |
| 03753790 | ATLAS[1.500000000000000000] |
| 03753792 | BTC[0.134087760000000000],ETH[0.245000000000000000],ETHW[0.245000000000000000],USD[2389.091724121000000000] |
| 03753805 | RAY[0.013203370000000000],SRM[0.021636220000000000],USD[0.051854455885691700],USDT[0.077957037346013700] |
| 03753806 | COPE[5.000000010000000000] |
| 03753812 | ATLAS[12.000000000000000000] |
| 03753816 | USD[0.000000004100000000] |
| 03753817 | NEAR[0.099880000000000000],USD[-1.516490877875794400],USDT[1.741258315024618100],XRP[0.000000010000000000] |
| 03753828 | ETH[0.745345000000000000],ETHW[0.745345000000000000],HNT[14.900000000000000000],SOL[16.340000000000000000],TRX[0.000001000000000000],USDT[2.652544855000000000] |
| 03753830 | USD[0.000575070000000000] |
| 03753831 | 1INCH[0.000000000000000000],AAVE[11.643950945000000000],AVAX[0.000000010429500],BTC[0.000000008505519S],DOT[206.697722980000000000],ETH[4.940488632898594],ETHW[9.106488632898594],FTM[4870.498362375200000000],FTT[21.927446033600000000],MATIC[1147.085120311000000000],NEAR[622.944860556400000000],SOL[218.054 |
| 03753834 | 847782918207I3],USD[0.762457958568164I]  RAY[0.013160180000000000],SRM[0.024138800000000000],USD[0.051854450000000000],USDT[0.067931220957774I] |
| 03753839 | EUR[0.000000057479442],LUNA2[0.002957851590000000],LUNA2_LOCKED[0.006901653731000],USD[1576.100492637500000000000000000],USDT[2276.725748462124465I],USTC[8.418698190000000000] |
| 03753847 | COPE[0.000000100000000] |
| 03753851 | USD[25.000000000000000000] |
| 03753856 | RAY[0.013464560000000000],SRM[0.022177050000000000],USD[0.051854450000000000],USDT[0.117292428370835S] |
| 03753866 | LTC[0.001126570000000000] |
| 03753874 | ASD[0.000000067038160],BTC[0.000078744192743Z],FXS[0.000000056759595],GMT[0.000000078627658],LTC[0.000000036917014],TRX[0.000000007225600],USD[-1.117626235810212186],USDT[0.000000055277027] |
| 03753877 | DOGEBULL[1.497000000000000],TONCOIN[80.729640000000000],USD[0.043173075151699] |
| 03753878 | APE[9.199050000000000],AVAX[10.798575000000000],BTC[0.050909848000000],DOGE[666.000000000000000],DYDX[9.100000000000000],ETH[0.682602330000000],ETHW[1.085602330000000],EUR[479.045273021500000],FTM[987.989740000000000],LUNA2[0.723315309000000],LUNA2_LOCKED[1.687735721000000],LUNC[7.728974000000000],MANA[33.998480000000000],MATIC[0.387410000000000],SAND[27.998290000000000],SHIB[4499506.000000000000000],SNX[20.398195000000000],SOL[10.178559800000000],USD[0.396522339543738S],XRP[113.995820000000000] |
| 03753881 | USD[20.000000000000000],USDT[29.000000000000000] |
| 03753888 | BTC[0.000015090531137],DOGE[1.340996842053600],TRX[1.227895255400000],USD[0.000064192715420S] |
| 03753890 | USD[0.000000014442560],USDT[0.000000029148028] |
| 03753895 | RAY[0.013123550000000000],SRM[0.021462590000000000],USD[0.051854450000000000],USDT[0.194178409670135I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03753897 | EUR[0.000000060656576],USDT[112.6715723200000000] |
| 03753898 | EUR[0.000000168460878],LUNA2[0.000000620254342],LUNA2_LOCKED[0.000001447260132],USD[0.000000192081899],USDT[0.000000057057233],USTC[0.000008780000000] |
| 03753901 | EUR[0.000000089215699],FTT[13.2657056500000000],USD[-26.4460958602200000000000000],USDT[334.8769929596582713] |
| 03753902 | USD[5.000000000000000] |
| 03753905 | BTC[0.0143000000000000],EUR[0.0000000125387643],USDT[3.5692949000000000] |
| 03753908 | USDT[0.000024123502359] |
| 03753911 | USD[0.000000085140144] |
| 03753913 | EUR[5000.0000000000000000] |
| 03753914 | EUR[0.000000080428130],USD[0.000000106735313],USDT[223.7175974573719997] |
| 03753915 | EUR[0.000000093774785],SOL[1.7596480000000000],TRX[0.0002250000000000],USD[1686.6081827178008026],USDT[0.0000000010237268] |
| 03753916 | USD[-1.0436440600000000000000000],USDT[12.4854000057352968] |
| 03753918 | EUR[200.0000000000000000],USD[1.5365393735000000] |
| 03753920 | USD[0.0127410300000000],USDT[0.000000087348341] |
| 03753923 | EUR[1000.0000000070612960],USD[-64.0565129121927845000000000] |
| 03753926 | BTC[0.0027322714000000],FTT[0.0009166322940000],KNC[0.0890800000000000],LUNA2[1.2604941690000000],LUNA2_LOCKED[2.9411530610000000],LUNC[192.3700860000000000],SHIB[7291240.0000000000000000],USD[0.0000401542017310] |
| 03753927 | FTT[25.0128100786000000],USD[3344.5345489072720600000000000] |
| 03753928 | EUR[0.000000010427580],USD[0.000000099689574],USDT[0.000000067316940] |
| 03753929 | EUR[0.000000041802330],USD[2464.6379146013500000] |
| 03753933 | AMPL[0.0000000005160448],BTC[0.0000420344950000],EUR[0.0000000010170067],LUNA2[2.1776365200000000],LUNA2_LOCKED[5.0811518810000000],TRX[0.0007770000000000],USD[-2599.8165184225196345],USDT[21541.2421074827998187] |
| 03753935 | USD[0.0024039872180522],USDT[0.000000059429451] |
| 03753938 | SOL[8.7279080260390426],USD[0.000004846562992],USDT[0.000000668186318] |
| 03753940 | USD[0.000000036033216] |
| 03753942 | SOL[0.0024000000000000],USDT[0.000000087580652] |
| 03753945 | USD[30.0000000000000000] |
| 03753953 | LTC[0.0916968500000000] |
| 03753955 | COPE[0.000000100000000] |
| 03753961 | AURY[4.0548069700000000],FTT[6.5998800000000000],NFT[328826678532175203][1],NFT[407294558615902059][1],NFT[469843702612736925][1],USDT[2.6000000908385807] |
| 03753970 | LOOKS[874.1334123300000000],USD[6.7425477642245692],USDT[0.000000065210264] |
| 03753974 | EUR[0.000000065809076] |
| 03753976 | EUR[0.000000043367547],USD[0.000000093471736],USDT[1769.6315661726879979] |
| 03753985 | EUR[0.0603529000000000],USD[0.000000035885438] |
| 03753988 | EUR[977.6814277526433188],USD[-347.3107629170000000],USDT[0.0000000100173682] |
| 03753989 | USDT[0.0249339635563786] |
| 03753992 | UBXT[1.0000000000000000],USD[-200.4782353756057032],USDT[421.5312683279294228] |
| 03753995 | EUR[2177.8360938918270199],SECO[0.9878400000000000],USD[264.9156538323127866] |
| 03753996 | BNB[3.6086213200000000],USD[0.000012504205753] |
| 03754009 | USDT[136.6629910000000000] |
| 03754016 | ETH[0.000000048700000],USD[0.000000061177854],USDT[0.000000025523605] |
| 03754018 | BAO[4.0000000000000000],KIN[8.0000000000000000],SOL[0.9793256400000000],UBXT[1.0000000000000000],USD[0.0077275425492278] |
| 03754019 | USDT[0.0909451499385279] |
| 03754027 | COPE[0.000000000000000] |
| 03754040 | BNB[0.3797836011222275],BTC[0.0163834400000000],ETH[0.1157363900000000],ETHW[0.0882758200000000],EUR[0.8594064774069569],FTT[11.2269363530734700],LUNA2[6.0292175278800000],LUNA2_LOCKED[14.0681742267000000],LUNC[22.8224038200000000],USD[-0.4902005263996007],USDT[0.0046536120564321] |
| 03754047 | RAY[0.0132502500000000],SRM[0.0217148400000000],USD[0.0518544500000000],USDT[0.1091783231670768] |
| 03754064 | TRX[0.2190530000000000],USD[0.0076060496000000] |
| 03754072 | BAO[2.0000000000000000],GENE[0.0000092900000000],KIN[5.0000000000000000],MATIC[2.1289045500000000],TRX[0.0001900000000000],UBXT[1.0000000000000000],USD[0.0043929834474111],USDT[85.8724260541979916] |
| 03754076 | BTC[0.1341420300000000],EUR[0.0027955845534582],USD[T27.3356431100000000] |
| 03754078 | RAY[0.0132584700000000],SRM[0.0217188300000000],USD[0.0518544500000000],USDT[0.0827284673322756] |
| 03754092 | LUNA2[0.1685636974000000],LUNA2_LOCKED[0.3933152939000000],LUNC[36705.1000000000000000],USD[4.9434044238207212],USDT[0.0000000020335237] |
| 03754097 | ETH[0.0000000082403200],NFT[380383934546374408][1],NFT[412282775102041774][1],NFT[524850000000000],USD[2.4427587836674538],XRP[-0.0000001058373992] |
| 03754101 | EUR[0.000000044188175],USD[0.000000098971796] |
| 03754102 | EUR[500.0000000246416777],TRX[0.0007790000000000],USD[1144.6914852686138546000000000],USDT[0.0000000007384731] |
| 03754103 | USD[45.0000000000000000],USDT[0.000000020000000] |
| 03754107 | BTC[0.7451316322305865],ETH[0.0006880400000000],FTT[0.0592788417217741],TRX[0.0001580000000000],USD[0.2988861087610520],USDT[8032.0349518300000000] |
| 03754108 | USD[51.5806139483500000],USDT[100.0000000000000000] |
| 03754110 | APT[0.0000000073321554],BTC[0.0000000003889937],CEL[0.0829096058052768],DOGE[0.0000000057320168],ETH[0.0000000070502000],FTT[0.0000000094111496],SPY[0.0000000086000000],USD[56031.2318064824315038],USDT[49.9910001007897 15],USO[0.0000000044363176] |
| 03754112 | USD[0.0000000037878236],USDT[0.0328680700000000] |
| 03754116 | BTC[0.0341303222542000],ETH[0.2761317151612300],ETHW[0.2746757877610500],EUR[0.5731182700000000],FTT[0.0354916384594120],LUNA2[0.0076158620700000],LUNA2_LOCKED[0.0177703448300000],LUNC[1658.3700000000000000],USD[2.5179073284755400] |
| 03754118 | BTC[0.0029864896670789],DOT[0.0001298900000000],ETH[0.0000000045250780],EUR[0.0065638925892228],FTT[0.0992226800000000],GMT[0.0000000164729448],SOL[0.9849093200000000],USD[0.0000004451098427],USDT[0.0000000553401845] |
| 03754119 | RAY[0.0132491500000000],SRM[0.0217124600000000],USD[0.1037037100000000],USDT[0.0836379731262199] |
| 03754120 | AVAX[7.2251948190409000],EUR[0.0000000645888752],SOL[24.6144624633759824],USD[0.0100007192218976] |
| 03754129 | BCH[0.0005590000000000],BTC[0.0000034200000000],ETHW[0.0000672100000000],LTC[0.0000507800000000],TRX[1.0000000000000000],USDT[0.1563628384447630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03754132 | [LUNA2[0.012487474410000],LUNA2_LOCKED[0.029137440290000],LUNC[75.373356600000000],USD[0.938526699203787],USDT[0.650173285687435],USTC[1.718661553058375]] |
| 03754134 | COPE[0.300000000000000] |
| 03754137 | USD[114.404507020000000] |
| 03754148 | USD[0.000000075000000] |
| 03754149 | USDT[19.179480370000000] |
| 03754150 | EUR[0.0000000088180830],USD[1146.310794807700000000000000000],USDT[0.0000000122634914] |
| 03754163 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETHW[0.032730830000000],KIN[2.000000000000000],LUNA2[0.000286622407400],LUNA2_LOCKED[0.000668785617400],LUNC[82.412632670000000],MATH[1.000000000000000],NFT [307302580545767379][1],NFT [331123622828975231][1],NFT [367388715735246502][1],NFT [372302847568015055][1],NFT [529380367555250972][1],TRX[2.000786000000000],USD[0.000000047847648],USDT[0.000015658943330] |
| 03754166 | USD[0.159164478000000] |
| 03754171 | ETH[0.035853260000000],ETHW[0.035407130572941],FTT[0.832178530000000000],NFT [402671027432316585][1],NFT [443742489042413627][1],NFT [506943913515950617][1],NFT [537493969954484007][1],NFT [552305829015796487][1],TRX[1.000000000000000],USDT[0.000001721201856] |
| 03754176 | BCH[0.000958810000000],BTC[0.000000027648745],FTT[0.679987370000000],LTC[0.001325650000000],LUNA2[2.613713678000000],LUNA2_LOCKED[6.098665249000000],TRX[0.001940000000000],USD[-1.086617946256000],USDT[1.000000103870881],USTC[369.983604000000000] |
| 03754193 | USDT[0.000033312795750] |
| 03754194 | BNB[0.000000133532135],BTC[0.000000053917711],ETH[0.000000037019270],FTM[0.000000084716049],USD[0.000000052213923],USDT[0.0000000101877606] |
| 03754196 | BTC[0.000000070000000],USD[0.007214462612817,0.000000024607734] |
| 03754200 | BTC[0.000000070023000] |
| 03754208 | USD[20.000000000000000] |
| 03754215 | COPE[0.300000000000000] |
| 03754225 | USD[0.0000000056244967],USDT[0.0000000068333899] |
| 03754228 | USD[541.668434639927398O] |
| 03754232 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.0000000088134469] |
| 03754233 | BTC[0.003299772000000],DOT[0.700000000000000],SOL[0.009810000000000],UNI[0.699867000000000],USD[0.1252790072500000] |
| 03754236 | ETH[0.283008280000000],ETHW[0.283008280000000],SAND[43.790617430000000],USD[0.0000071727957532] |
| 03754242 | LUNA2[0.520747020100000],LUNA2_LOCKED[1.215076380000000],LUNC[113393.760000000000000],USD[2.6933810612698800] |
| 03754251 | COPE[0.250000000000000] |
| 03754260 | ATLAS[0.000000066847165],BTC[0.000000026340731],USDT[0.000000000163530] |
| 03754261 | USDT[0.000000005887084] |
| 03754264 | LTC[0.0000000955385585],TONCOIN[0.060000000000000],USD[0.0000069582159144],USDT[0.0000005732222319] |
| 03754278 | USDT[1.449313330000000] |
| 03754280 | BTC[0.000073100000000],DOGEBULL[63.487935000000000],USD[0.321740154500000000] |
| 03754285 | EUR[3130.761742485377018],USD[0.000000100427449] |
| 03754289 | USD[25.000000000000000] |
| 03754292 | USD[0.0000005746990O4],USDT[0.000000202030940] |
| 03754302 | BTC[0.000000099390086],EUR[0.0021310653576850],USD[0.000000088065408],USDT[0.0008807073444280] |
| 03754308 | AKRO[1.000000000000000],ASD[0.000000036587100] |
| 03754309 | BAO[3.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000066442735369],USDT[0.0000141454295786] |
| 03754316 | SGD[0.000000008075956] |
| 03754319 | TRX[0.001020000000000],USD[0.0000007390665B],USDT[5192.4874655971344539] |
| 03754320 | BTC[0.000004770000000],EUR[0.000000086194960],USD[-0.0006191584392316] |
| 03754327 | BTC[0.000000050000000],EUR[3.804905370000000],USD[0.0022185131617391] |
| 03754341 | USDT[7.451198360000000] |
| 03754342 | FTT[75.060000000000000],SRM[7.132745320000000],SRM_LOCKED[98.947254680000000],USD[0.000000152500000],USDC[16869.791538580000000],USDT[2500.000000000000000] |
| 03754347 | USD[0.000000002129090] |
| 03754352 | DOT[0.000000069866095],FTT[0.000000650788161],USD[0.000000080041986],USDT[0.000000024170630] |
| 03754367 | USD[1.278146637360000] |
| 03754369 | TRX[0.001559000000000] |
| 03754378 | ATLAS[1026.573019850000000],ETH[0.000003890000000],ETHW[0.000003890000000],TRX[1.000000000000000],USD[0.000009189555247] |
| 03754379 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000011600000000],ETH[0.954763250000000],ETHW[0.954362130000000],EUR[0.000011313710266B],FTM[259.183143670000000],PAXG[0.655227850000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03754386 | BTC[0.000000098506655],LTC[0.841158010479627],USD[0.000001204258914],USDT[0.003408099724708] |
| 03754392 | EUR[23.618339570000000],USDT[0.000000063599744] |
| 03754402 | NFT [290723562325874622][1],USD[0.0000012131065856] |
| 03754407 | DENT[1.000000000000000],NFT [301564027783418262][1],NFT [314614436851921253][1],NFT [411246870487353580][1],USDT[0.000020540405995957] |
| 03754408 | ADABULL[8.122975400000000],ATOMBULL[2959.408000000000000],BCHBEAR[899.420000000000000],BCHBULL[14997.000000000000000],BULL[0.000619876000000],DFL[7.930996960000000],FTT[0.019171515630030O],LINKBULL[270.945800000000000],LTCBULL[1039.792000000000000],MATICBULL[102.979400000000000],TRX[0.000168000000000],USD[0.166341745400000O],XRPBULL[21995.600000000000000] |
| 03754421 | AVAX[0.502554060000000],BTC[0.147734770000000O],ETH[0.181719560000000],ETHW[0.717195600000000],SOL[10.357366840000000O],USD[0.113022701349576] |
| 03754424 | GENE[0.056972420000000],GST[0.030000000000000],SOL[0.000000007082080O],TRX[0.344796000000000],USD[0.086529401305000O],USDT[16.972529253686248] |
| 03754428 | APT[0.600000000000000],ETH[0.000584970000000],NFT [296821536325092282][1],SOL[0.002004280000000],TONCOIN[0.077700780000000],TRX[0.000876000000000],USD[-0.0066441806461983],USDT[0.000000023967458] |
| 03754433 | LUNA2[0.017649565290000O],LUNA2_LOCKED[0.041182319000000O],LUNC[3843.230000000000000],USD[0.000000470713190O],USDT[0.009935289447200O] |
| 03754436 | AKRO[2.000000000000000],BAO[4.000000000000000],ETH[0.000029491375900],ETHW[0.000029491375900],KIN[2.000000000000000],NFT [424092153757969066][1],NFT [455211578725132027][1],NFT [563624326479153959][1],RSR[2.000000000000000],TRX[2.001560000000000],UBXT[4.000000000000000],USD[0.000134498306824],USDT[0.028319714544081] |
| 03754439 | BAO[4.000000000000000],EUR[0.000000100247349],KIN[3.000000000000000],USD[0.000000094746340],USDT[0.540482640804347S],XRP[0.0022227100000000] |
| 03754448 | TRX[1.000000000000000],USD[4.287631000000000],USDT[0.000000018876700] |
| 03754450 | BNB[9.353836020000000],BTC[0.000000095163577],ETH[0.000445500000000],EUR[0.000032094736509],LINK[8.584245290000000000],SOL[0.000000044821320],TRX[0.000000083647818] |
| 03754453 | ETH[0.000041140000000],ETHW[0.000441140000000],SOL[0.000891300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03754473 | USD[120.592103370000000000] |
| 03754488 | BAO[1.000000000000000000],EUR[0.018680475440000092],USD[0.000216724664781],USDT[0.000000006789820] |
| 03754490 | USD[0.180348540000000000] |
| 03754496 | BTC[0.002057970000000000],DOT[5.200000000000000000],ETH[0.000238430000000000],ETHW[0.000238430000000000],USD[-34.894416991750000],USDT[0.000101857067629] |
| 03754498 | DOT[5.000000000000000000],ETH[0.000000006000000000],FTT[2.487355050000000000],SOL[2.999412000000000000],SRM[84.000000000000000000],USDT[8.496351393305962] |
| 03754500 | AMPL[0.000000007082830],AVAX[0.000000000661792],BTC[0.000000006089280],ETH[0.000000010000000],LTC[0.000000009092730],RNDR[0.078834000000000],USD[5.953061832765013],USDT[0.001084938676638] |
| 03754508 | BTC[0.023828030000000000],ETH[0.492481560000000000],ETHW[0.492274557084960590],SOL[7.611810450000000000],TRX[1.000000000000000000],XRP[235.138119151320000] |
| 03754519 | USD[0.741578398322112400] |
| 03754523 | BTC[0.000000011532839],ETH[0.000000087803044],USD[83.518081900339913970],USDT[0.000000328266217] |
| 03754527 | APT[0.000000004945140],ETH[0.000000004646061300],MATIC[481.79848344212173680],NEAR[0.000000005200000],NFT (450417723023797601700[1],NFT (459451035297477685)[1],SOL[0.000000038000000],USD[0.000092083030738500] |
| 03754532 | APE[0.250000000000000000],LUNA2[2.079904188000000000],LUNA2_LOCKED[4.853109773000000000],LUNC[18.878184000000000000],RUNE[101.100000000000000000],USD[0.0866615810000000],USDT[166.36000000000000000] |
| 03754547 | BUSD[385.352906830000000000],USD[0.008307680000000000],USDT[0.000000160928004] |
| 03754550 | BNB[0.000000005985397700],USD[0.00000028507161930] |
| 03754551 | BF_POINT[200.00000000000000],EUR[1423.51220772883196520],USD[474.179792392920008310],USDT[600.011260112363217400] |
| 03754552 | TONCOIN[0.003400000000000000],USD[0.000000009521868000] |
| 03754570 | BTC[0.000000031735970],CRO[0.000000062367000],ETH[0.000000005301120000] |
| 03754582 | BTC[0.000089750000000000],TRX[0.000012000047500000],USD[0.008723905052665900],USDT[0.000000045000000000] |
| 03754584 | USD[0.088284103200000000],USDT[0.004700000000000000] |
| 03754597 | KIN[1.000000000000000000],USD[0.000000007987850000] |
| 03754601 | BAO[1.000000000000000000],USD[0.000009506612368900] |
| 03754609 | TRX[1.000000000000000000],USD[0.000001381310223] |
| 03754611 | USD[0.000000012955268200],USDT[0.661325713587672600] |
| 03754619 | BNB[0.000000005200000],BTC[0.000000002500000],DAI[0.000000023000000],ETH[0.290000000000000000],FTM[0.000000005000000],HNT[0.012012677327115300],IMX[0.070000000000000000],LDO[0.9000000000000000000],NFT (449776368318895314)[1],SOL[0.005488952050902541,STG[0.980000000000000000],USD[126.805166388554249630],USDC[3900.000000000000000000],USDT[0.000000000101876050] |
| 03754628 | USD[0.016065678942500000] |
| 03754629 | USD[0.014420815000000000] |
| 03754630 | APE[8.198603200000000000],FTT[0.899424000000000000],LUNA2[0.040275477400000000],LUNA2_LOCKED[0.093976113940000000],LUNC[8770.070000000000000000],RUNE[8.192000000000000000],USD[29.906311942092631050],USDT[0.003012600000000000] |
| 03754635 | 1INCH[9.683012545177420000],BNB[0.000000003591500],DOT[0.000000035915000],FTT[0.014410000000000000],USD[0.031580113182000],USDT[2.157098179832500000] |
| 03754646 | ALGO[320.184893890000000000],BTC[0.005699900000000000],ETH[0.858327720000000000],EUR[0.000000081524918],NEAR[12.666007580000000000],POLIS[330.198452440000000000],SOL[9.284873420000000000],USD[0.000000022182276],USDT[0.000000001740625] |
| 03754649 | BTC[0.263763010000000000] |
| 03754666 | BAO[2.000000000000000000],NFT (316016491292130138)[1],NFT (353840495151928624)[1],NFT (375515537300614590)[1],USD[0.000000002492962],USD[0.000023979840530] |
| 03754667 | USDT[0.000019165166139200] |
| 03754670 | CRO[4.483571860000000000],USD[0.000000009068146] |
| 03754702 | USD[5.279259620886741200] |
| 03754706 | TRX[0.000777000000000000],USD[0.002390283000000000],USDT[0.000000001958015] |
| 03754708 | EUR[0.005907550000000000],USD[0.256251097240714300] |
| 03754711 | BAO[1.000000000000000000],USD[0.010186356780880] |
| 03754715 | USD[9.632336089373682700000000000],USDT[2099.00000000000000000] |
| 03754728 | EUR[50.00000000000000000] |
| 03754729 | USDT[31.892636970000000000] |
| 03754736 | TONCOIN[0.050000000000000000] |
| 03754743 | BNB[0.000000005180704],TONCOIN[0.000000100000000] |
| 03754745 | USD[0.214784580000000000] |
| 03754747 | EUR[0.000000020692955],USD[0.676463942249155500],USDT[0.000000042309852] |
| 03754751 | EUR[1406.481996660000000000] |
| 03754755 | TRX[0.106379000000000000],USD[17.584182450000000000] |
| 03754766 | EUR[0.000000085494894],USDT[115.208405180000000000] |
| 03754781 | APT[1.099999990000000000],BNB[0.003581860000000000],ETH[0.000232490000000000],ETHW[0.000732450000000000],TRX[1149.000027000000000000],USD[0.958978980550000],USDT[371.536578318266558200] |
| 03754802 | BAT[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[2043.304657833721551],TRX[0.000013000000000000],UBXT[2.000000000000000000],USDC[25.000000000000000000],USDT[0.000000053917012] |
| 03754812 | EUR[100.000000002214797],USD[-3.179951005000000000000000000] |
| 03754814 | USD[0.000001249141699400],USDT[0.000000041412290] |
| 03754818 | EOSBULL[849819.500000000000000],TRXBULL[0.947940000000000],USD[0.033097085513650],XRPBULL[206060.841000000000000] |
| 03754823 | BTC[0.005903020000000000],ETH[0.566253220000000000],ETHW[0.566253220000000000],USD[-243.222256072500000],USDT[0.000265636663529] |
| 03754826 | FTT[0.578472100000000000],KIN[1.000000000000000000],USD[0.000002993873002] |
| 03754832 | EUR[0.000000103758679200],KIN[1.000000000000000000],SOL[0.242405730000000000] |
| 03754836 | BAO[1.000000000000000000],SOL[0.000000092328196] |
| 03754843 | AVAX[0.099419000000000000],BNB[0.100000000000000000],BTC[0.020862973000000000],CHZ[19.941600000000000000],LINK[0.096127000000000000],LTC[0.009431200000000000],TRX[123.000007000000000000],USD[222.146850286425465831],USDT[0.000127207795550],XRP[0.938720000000000000] |
| 03754853 | AKRO[9.000000000000000000],BAO[28.000000000000000000],DENT[7.000000000000000000],ETH[0.000001600000000000],ETHW[0.000001600000000000],EUR[0.000000107810638],GALA[0.000011200000000000],KIN[29.000000000000000000],LTC[0.000071800000000000],RSR[4.000000000000000000],UBXT[4.000000000000000000],USD[0.000000092835905],USDT[0.000000232470371] |
| 03754864 | BNB[0.163664670000000000] |
| 03754870 | ETH[0.000000029901400] |
| 03754882 | RAY[0.000000008202030],USD[0.000000013448949] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03754886 | EUR[0.0000693361814904] |
| 03754908 | USDT[0.0000000826649117] |
| 03754923 | USD[50.0296423900000000] |
| 03754925 | MOB[2.1674050500000000],USD[0.0000002959813750] |
| 03754940 | APE[24.7000000000000000],BTC[0.0700000000000000],LOOKS[1.0000000000000000],USD[-1.7274116651783944000000000000] |
| 03754941 | DOGEBULL[23.6930650000000000],TRXBULL[0.8088600000000000],USD[0.1416679097023200],XRPBULL[499705.0380000000000000] |
| 03754943 | 1INCH[0.9796700000000000],CRV[63.9878400000000000],ETH[0.1680000000000000],ETHW[0.1680000000000000],GMT[0.9920200000000000],SAND[86.0000000000000000],USD[2.8436471818097900],USDT[124.9070542906702200],YFI[0.0160000000000000] |
| 03754958 | USD[0.0000000060362160],XRP[0.0000001000000000] |
| 03754969 | BTC[0.3007687400000000],USDT[0.1300000000000000] |
| 03754981 | ATLAS[2433.5839764246404200],BNB[0.0000000097480726],BTC[0.0000000042218552],ETH[0.0000000061278509],MBS[761.3173306446960924],USD[0.0000005691068645],USDT[0.0000000029253994] |
| 03754982 | USD[0.0000007312975 9] |
| 03755022 | USD[71.4230771900000000] |
| 03755029 | DOGE[26326.6331618100000000] |
| 03755031 | ETH[0.0000000002000000] |
| 03755033 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0048522044360000],LUNA2_LOCKED[0.0113218103500000],USD[0.0000000138507525],USTC[0.6868529933855120] |
| 03755043 | BTC[0.0210000000000000],ETH[0.3130000000000000],ETHW[0.3130000000000000],USD[0.7988406990000000] |
| 03755048 | BAO[1.0000000000000000],GBP[0.0000000761475561],KIN[3.0000000000000000],YGG[44.2853620500000000] |
| 03755051 | USD[0.5296092268231300] |
| 03755057 | BTC[0.0000754700000000],CHZ[6.8066949400000000],ETH[0.0003904400000000],ETHW[0.0008435200000000],FTT[29.0369766200000000],NFT (291011155723105423)[1],NFT (295059515350435114)[1],NFT (536241288523383819)[1],NFT (536889803413431376)[1],NFT (548584611556936744)[1],USD[0.0928476100000000] |
| 03755064 | AKRO[16.0000000000000000],ALPHA[1.0000000000000000],BADGER[46.3193772600000000],BAO[42.0000000000000000],BAT[1.0000000000000000],BICO[177.0162836300000000],CEL[3164.5001709402276794],CHZ[1.0000000000000000],CQT[2465.9258924700000000],DENT[7056.9230948000000000],EUR[0.0000000047644704],FRONT[1.0000000000000000],FTM[2157.5470574500000000],FTT[38.2674733500000000],KIN[3408.9965594300000000],MATH[1.0000000000000000],MSOL[6.5900699800000000],RAY[514.3718634100000000],RSR[5.0000000000000000],SHIB[786163 5.2201257800000000],SOL[9.0093243500000000],SRM[432.6515655400000000],STG[740.4185516 10000000],TOMO[1.0000000000000000],TRU[4467 8.4281566000000000],TRX[9.0000000000000000],UBXT[8.0000000000000000],USD[0.0000001548229932],XRP[6600.7578770200000000] |
| 03755071 | DENT[1.0000000000000000],KIN[3.0000000000000000],SPELL[0.0542360500000000],USD[177.3198558981252851] |
| 03755075 | USD[0.2709515559297455],USDT[0.0009154785000000] |
| 03755076 | USD[0.0000000094697681] |
| 03755079 | SOL[0.4900000000000000],USD[1.3164453213750000] |
| 03755086 | ETH[0.1840000000000000],ETHW[0.1840000000000000],FTT[34.9930000000000000],USDT[3.0250000000000000] |
| 03755098 | AUDIO[93.8064890636342366],SOL[1.1369825200000000],USD[0.0278846408227568] |
| 03755108 | USDT[0.0000000025935200] |
| 03755113 | NFT (442968016205766568)[1],NFT (447199133964784011)[1],NFT (504464458824368913)[1],SOL[0.0000000665000000],TRX[0.7694210000000000],USD[0.0000000813260195],USDT[0.0000000081855968] |
| 03755127 | USD[0.6407990700000000] |
| 03755128 | USD[0.0000001252011 60],USDT[0.0000000066406316] |
| 03755130 | BAO[1.0000000000000000],NFT (328631440292285083)[1],NFT (473971877431687400)[1],TRX[0.0000030000000000],USD[5.9763589600000000],USDT[9.2200000181061589] |
| 03755155 | USD[2.4176825300000000] |
| 03755185 | SGD[0.0005944000000000],USDT[92.1754561089965102] |
| 03755197 | USD[92.8124314600000000000000000000] |
| 03755203 | AUDIO[49.9905000000000000],FTM[85.5621768300000000],FTT[0.5030981227124929],MATIC[18.9934163900000000],REN[154.9705500000000000],SOL[5.3380905000000000],SUSHI[79.9848000000000000],USDC[44.9500000000000000],USDT[0.0000000077637014] |
| 03755213 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],ETHW[0.6002763000000000],FIDA[1.0078544900000000],KIN[10.0000000000000000],NFT (394249736468505269)[1],NFT (300069210062473449)[1],NFT (355254216747973507)[1],NFT (485249589618782641)1,NFT (518401068206919596)1,RSR[4.0000000000000000],SOL[11.0605713400000000],TONCOIN[0.0000118100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002392185091],USDT[0.0000000112653273] |
| 03755216 | USD[0.2380500000000000],USDT[0.2056768200000000] |
| 03755219 | USD[395.8481090900000000] |
| 03755226 | AKRO[15.0000000000000000],APE[3.6151252100000000],ATOM[13.3058938300000000],AVAX[5.0762760700000000],BAO[134.0000000000000000],BNB[0.0941669400000000],BTC[0.0039465200000000],CRO[2040.4025709300000000],DENT[1278.6316874100000000],DOGE[51.3177329400000000],DOT[14.4814977800000000],ETH[0.0073200000000000],EUR[528.7086325865706306],FTM[16.7863586800000000],FTT[0.7214177600000000],GMT[3.5159943200000000],IMX[20.6492130400000000],KIN[320331.9559911100000000],LINA[822.6587938000000000],LUNA2[1.5731919400000000],LUNC[100704.8533023900000000],MATIC[394.4908518000000000],MOB[11.0697029800000000],RSR[157.7107397800000000],SHIB[3989055.2255837300000000],SOL[3.1120583100000000],SUSHI[1.3108475500000000],TRX[26.2494561000000000],USTC[30.9884999100000000],XRP[1283.0050341800000000] |
| 03755233 | USD[0.0000001258867650],USDT[0.0000086122455] |
| 03755249 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000001116900041] |
| 03755267 | BAO[1.0000000000000000],ETH[0.0253523600000000],SGD[0.0000005326683555],USD[0.0003242238464355] |
| 03755275 | GOGI[471.9746000000000000],TRX[0.8541010000000000],USD[0.1410810182000000],USDT[0.0083207000000000] |
| 03755276 | 1INCH[610.9703765900000000],AAVE[0.9118159800000000],AKRO[150.7470419800000000],ALGO[750.0249878000000000],APE[23.2155247100000000],ATLAS[7929.0671618700000000],ATOM[46.6928019500000000],AUDIO[1.0000000000000000],AVAX[28.7959601800000000],AXS[40.4142884300000000],BAO[185.0000000000000000],BAT[1.0000000000000000],BNB[7.6679601400000000],BTC[0.2193533000000000],BTT[46884223 2.9851022300000000],CHR[236.7417498300000000],CHZ[1853.2775281500000000],COMP[2.6159076500000000],CRV[121.3981185800000000],CVX[16.9938288400000000],DENT[79641.9987587000000000],DOGE[2596.4449198000000000],DOT[84.9100974700000000],ENJ[1074.2835029300000000],ETH[1.5266191700000000],ETHW[13.9967590000000000],EUR[386.0605343281572080],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTM[1900.8564413700000000],FTT[406.5912084600000000],GALA[45749.6910001800000000],GRT[2263.3404480700000000],HOL[33.3126449500000000],HXRO[3.0000000000000000],KIN[220.0000000000000000],LINK[84.0764472000000000],LTC[15.5290179700000000],LUNA2_LOCKED[14.4244434400000000],LINC[1553.9301090000000000],MANA[1192.5159682000000000],MATIC[98.3987340700000000],MKR[0.0700981500000000],OMG[30.8428954000000000],PAXG[0.1512333000000000],PERP[31.6993481000000000],PUNDIX[61.4986071600000000],REN[649.1796255400000000],RSR[3222.4572693000000000],RUNE[15.0987576100000000],SAND[502.9499285600000000],SHIB[35927246.2548505700000000],SLND[49.9759739300000000],SLP[33286.3601150200000000],SNX[24.7650183200000000],SOL[40.3196261900000000],STMX[30283.9335911800000000],STORJ[1229.7876012600000000],SUSHI[179.9447573700000000],SXP[2.0088870500000000],TOMO[1.0000000000000000],UBXT[59.0000000000000000],UNI[71.5595336100000000],WAVES[49.9907294400000000],XLM[14.8503316065906000],XRP[4116.6508069000000000],YFI[0.0519660800000000] |
| 03755280 | ETH[0.0003760400000000],ETHW[0.0003760371414471],EUR[0.1403100000000000],USD[0.0000085283503224],USDT[0.0378376520000000] |
| 03755285 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000019200000000],KIN[2.0000000000000000],SOL[0.3841255000000000],TRX[1.0000000000000000],USD[6.6872250222643462] |
| 03755301 | ETH[0.0065337000000000],ETHW[0.0065337000000000],TRX[0.7380010000000000],USD[1.6554330221000000],USDT[0.8290634690000000] |
| 03755311 | AKRO[3.0000000000000000],AUDIO[1.0180683000000000],DENT[3.0000000000000000],ETH[0.0000000098973652],KIN[1.0000000000000000],MATIC[0.0000000028400000],SOL[0.0000001000000000],TOMO[1.0172892700000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000148884085526],USDT[0.0000183209739313] |
| 03755326 | BTC[0.0000000032020000],USD[127.6550051257140190] |
| 03755328 | USD[25.0000000000000000] |
| 03755338 | BTC[0.0000000347100 40],FB[0.0000000065470286],USD[0.0003438400000000] |
| 03755350 | BTC[0.0000999973810],ETH[0.0006533700000000],ETHW[0.0000000000000000],FTT[0.0998400000000000],LUNA2[0.0000000391359247],LUNA2_LOCKED[0.0000009131715761,LUNC[0.0088650956234729],USD[0.0134766726995541],XRP[29.9406541800000000] |
| 03755351 | USD[0.0000001346949441] |
| 03755355 | USD[0.0000000134191800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03755360 | EUR[0.000000224796 1636],SOL[4.497080130000000000],USD[1.897297073750000000] |
| 03755371 | BTC[0.000000006 1981039],ETH[0.0000000010000000000],EUR[0.005470900000000000],USD[0.000000006 3773512] |
| 03755378 | AAVE[0.227617008079069],AKRO[1260.124558900000000000],ALGO[143.429038600000000000],ALPHA[124.923905301845494003],ANC[51.577462800000000000],APE[3.854276310000000000],ATOM[12.398131979677654 5],AVAX[3.896110925213558 3],AXS[3.458275768623667 6],BCH[0.205097931759700 0],BNB[0.090719684504444 4],BTC[0.008701873872 12],BUSD[16.000000000000000000],CLV[180.307747160000000000],DOGE[240.978378595970400 00],DOT[10.333877696796560 00],ENJ[24.815755100000000000],ETH[0.043805261995272 8],ETHW[0.043775743694442 8],FTT[0.172859372075873 5],GAL[398.787382000000000000],GMT[54.285288529698440 0],GRT[0.953750734962500 0],KSHIB[828.043209000000000000],LTC[0.532670644537763 0],LUNA2[1.896347958000000 0],LUNA2_LOCKED[4.424811902000000 00],LUNC[221380.589084779611960 0],MANA[43.816123700000000 00],MATIC[72.930352893845601 8],MKR[0.000998290000000 0],RAY[3.156496398996154 ],RUNE[28.744213018520868 6],SAN D[30.884170300000000 00],SHIB[590367.000000000000000 0],SOL[4.207535265906000 8],SRM[5.983046300000000 0],TRX[294.918496156675449 3],USD[959.497758826216951 40000000000],USDC[5.000000000000000000],WAVES[17.758485300000000 00],XRP[335.042096053293530] |
| 03755395 | APE[0.000078140000000000],ETH[202.772990500000000000],ETHW[202.772990500000000000],FTT[25.994810000000000000],USD[42316.702480000000000000] |
| 03755404 | BTC[0.00000010000000000] |
| 03755416 | BNB[0.052531690000000000],BTC[0.006758497026900 0],CRO[369.149682115687790 4],DOGE[210.109545899990500 00],ETH[0.087168845506360 0],ETHW[0.086142765506360 0],EUR[0.000221777 1559535],FTT[0.896627917212000 0],LTC[1.060325800000000 00],UNI[3.873149514624300 00] |
| 03755421 | BTC[0.000053306000000000],EUR[0.0000000005492460],FTT[5.099050000000000000],MATIC[9.990500000000000000],NFT [5183710524111107867][1],SOL[0.016921544000000000],STG[0.950980000000000000],TRX[0.750320000000000000],USD[1404.008672558614519],USDT[0.000000006637 0285],XRP[0.970210000000000000] |
| 03755423 | USD[1.431753437500000000] |
| 03755424 | MATIC[0.000000023482630],USD[0.000000389417 3646] |
| 03755430 | BAO[1.000000000000000000],ETH[0.000000001430000 0],KIN[1.000000000000000000],MATIC[1.019251410000000 0],TRX[0.000115000000000 0],USDT[26037.914138760612708 7] |
| 03755433 | BNB[-0.000077658533398],LUNA2[3.112487740000000 0],LUNA2_LOCKED[5.392913806000000 0],USD[0.0000000062026571],USDT[0.002670677627 1214] |
| 03755444 | USD[215.203721659500000000] |
| 03755465 | TRX[0.000020000000000000],USD[3.666211448219434 1],USDT[978.130000000000000 0] |
| 03755466 | BAO[7.000000000000000000],BTC[0.000005984332 29],DENT[1.000000000000000000],DOGE[0.902705058977430 4],KIN[4.000000000000000000],LTC[0.000024400000000 0],RSR[2.000000000000000000],TRX[1.000030000000000 0],USD[0.000000051480601],USDT[0.000000125550993],XRP[0.000000031563200] |
| 03755481 | USD[25.000000000000000000] |
| 03755483 | BAO[1.000000000000000000],USDT[0.000000009108138] |
| 03755485 | NFT [2903939220658274 07][1],NFT [3789499703576446 01][1],NFT [4201277338156127 92][1],NFT [5697225370061676 16][1],TRX[0.947769000000000000],USD[0.336777987750000 0] |
| 03755498 | SOL[0.000000051574430],USDT[0.000003535783636] |
| 03755506 | GBP[0.000002540257 6572] |
| 03755507 | BTC[0.000000086795350],USD[0.000018281680 21179] |
| 03755513 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000010295432 8573] |
| 03755524 | COPE[0.250000000000000000] |
| 03755534 | AUD[0.000001554191638],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000] |
| 03755540 | BTC[0.000000034575224],ETH[0.000000045354750],EUR[0.001066831250438],SOL[0.000000020921100],USDT[0.000178475388 9554] |
| 03755545 | ETH[0.233857510000000000],ETHW[0.233757050000000000],USD[25.232811430000000000],USDT[0.069226110000000 0] |
| 03755573 | USD[0.000000118381827] |
| 03755590 | BTC[0.054900000000000000],FTT[0.100000000000000000],LUNA2[0.422752859700000 0],LUNA2_LOCKED[0.986423339200000 0],LUNC[92055.325250000000000 0],USD[585.235986076925884 0000000000],USDC[15.000000000000000000] |
| 03755596 | FTT[4.000000000000000000],USD[46.700000000000000000],USDT[0.025302770000000 0],USDT[0.000000116446672] |
| 03755602 | BTC[0.000000026195600],BUSD[300.000000000000000 0],BYND[0.000000009981775],DOGE[12341.000000000000000 0],DRGNBULL[50.000000000000000 0],FTT[0.000000132766691],LINK[15.000000000000000 00],MATIC[107.000000000000000 0],NFT [3134401214232868 61][1],NFT [4271330717786527 60][1],SRM[0.000000010000000 0],USD[13.553134250398784 0],USDT[100.000000000000000 0],USDT[2.0176180602761 25] |
| 03755604 | BCH[0.058480540000000000],ETH[0.005341350000000 0],ETHW[0.005272900000000 0],TRX[84.986472130000000 0] |
| 03755611 | COPE[0.250000000000000000] |
| 03755635 | USD[0.000000024924640],USDT[0.000000083351820] |
| 03755644 | FTT[0.000000357971600],USD[0.000000184854520] |
| 03755650 | USD[0.000000013716 1404] |
| 03755660 | COPE[0.250000000000000000] |
| 03755661 | USD[25.000000000000000000] |
| 03755688 | BNB[0.006466620000000000],USD[19.975740432588735 5],USDT[0.000000001822400] |
| 03755693 | FTT[1.166926430000000000],KIN[1.000000000000000000],USDT[0.000000017 1632440] |
| 03755698 | AKRO[12.000000000000000000],ALPHA[1.000000000000000000],APE[0.000340620000000000],BAO[31.000000000000000 00],BTC[0.000000070000000 0],DENT[7.000000000000000000],ETH[0.000021400000000 0],ETHW[0.000021400000000 0],FIDA[2.002357580000000 0],FRONT[2.000000000000000 0],HXRO[1.000000000000000 0],KIN[30.000000000000000 00],RSR[8.000000000000000 0],SAND[0.001378590000000 0],TRU[1.000000000000000 0],TRX[0.003112000000000 0],UBXT[3.000000000000000 0],USD[0.000000038482794],USDT[0.000000021612000],XRP[0.025556400000000 0] |
| 03755710 | COPE[0.250000001000000000] |
| 03755724 | USD[30.000000000000000000] |
| 03755731 | USD[0.356011850000000000] |
| 03755733 | USD[0.127888347 1500000] |
| 03755734 | ATLAS[6390.000000000000000000],BNB[0.089982000000000 0],SOL[0.091208560000000 0],USD[0.011063716059491 0],XRP[5.500000000000000 0] |
| 03755740 | GOG[309.000000000000000000],USD[0.909902861250000 0] |
| 03755744 | COPE[0.500000000000000000] |
| 03755774 | EUR[797.002257226000000000],GHS[152.449809282067989 2],USD[0.002084525588528 0],USDT[195.489148070339017 6] |
| 03755782 | USD[0.000000017880006],USDT[0.000000091093310] |
| 03755785 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000011245584552 0],USDT[1400.000001358401 7040] |
| 03755799 | BTC[0.000081520000000000],LUNA2_LOCKED[214.268115800000000 0],LUNC[19996000.000000000000000 0],USD[1342.120029410000000 0] |
| 03755803 | AKRO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000076802623],USDT[0.000000004686079] |
| 03755810 | GOG[0.968000000000000000],USD[0.007031488200000 0] |
| 03755813 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[1.000000000000000 0],USD[0.000000088855224] |
| 03755822 | EUR[0.000031640000000000],USD[0.000000021290788],USDT[0.000000027445268] |
| 03755829 | USD[30.000000000000000000] |
| 03755836 | USD[0.000000089130000] |
| 03755841 | USD[25.000000000000000000] |
| 03755846 | FTT[0.032725099235028 0],LUNA2_LOCKED[37.133841640000000 0],USD[-0.0023015692979225],USDT[0.000000029253869],USTC[1.108902340000000 0] |
| 03755864 | DENT[1.000000000000000000],USD[0.000001197161000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03755869 | BF_POINT[200.000000000000000] |
| 03755882 | COPE[0.2500000000000000] |
| 03755902 | USD[-0.1008708490593553],USDT[0.1242820500000000] |
| 03755911 | AKRO[999.800000000000000],BNB[0.000000007568000],DOT[0.099460000000000],ETH[0.000996200000000],ETHW[0.000962000000000],SRM[0.977800000000000],USD[0.000000023097952],USDT[0.000000057200000] |
| 03755918 | BAO[1.000000000000000],NFT[31217129062735096][1],NFT[31365389334368907][1],NFT[52468576569079347][1],USD[0.000000022286080],USDT[0.915208560000000] |
| 03755920 | COPE[0.2500000000000000] |
| 03755923 | USD[0.000000025142905],USDT[0.000000058018254] |
| 03755924 | BNB[0.000000090447578] |
| 03755937 | USD[0.000000068627188] |
| 03755948 | BTC[0.001300000000000],BULL[0.061200000000000],ETH[0.019000000000000],ETHW[0.019000000000000],FTT[3.940352980000000],TRX[0.000777000000000],USDT[52.973291713040512] |
| 03755954 | USD[77.103428911700000] |
| 03755955 | ATLAS[1.700000000000000] |
| 03755959 | COPE[0.2500000000000000] |
| 03755960 | ATLAS[0.000000003575700],DOT[171.015585000000000],GALA[8890.597224160000000],LUNA2[0.153265237000000],LUNA2_LOCKED[0.357618886300000],LUNC[24185.348931240000000],MATIC[242.713185000000000],POLIS[1205.087742186982152],SOL[108.467399400000000],STEP[2680.855958400000000],TUSD[9.683990000000000],USD[0.000006392667108],USDT[42.761753666049365],XRP[0.660807070000000] |
| 03755968 | USD[0.456309970000000] |
| 03755969 | BAO[1.000000000000000],USD[0.000000087161600] |
| 03755971 | USD[0.000001652066676],USDT[0.000000002050000] |
| 03755976 | ETH[0.063046090000000],ETHW[0.082641320000000] |
| 03755983 | ETH[0.000304500000000],ETHW[0.000304500000000],GALA[80.000000000000000],USD[-0.8911918910000000] |
| 03755986 | COPE[0.2500000000000000] |
| 03755989 | BNB[0.000000078000000],USD[0.002402224678952] |
| 03756001 | EUR[0.000155177024861Ō],USD[0.000000079211460] |
| 03756003 | AUD[0.000993082837186Ñ],BAO[17.000000000000000],DENT[3.000000000000000],KIN[15.000000000000000],RSR[2.000000000000000],SLP[0.000000093916570],SOS[0.000000033984128],STG[0.000826500000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.000000047128643] |
| 03756013 | USD[0.000000010404832] |
| 03756022 | COPE[0.2500000100000000] |
| 03756025 | DOGE[0.096293450000000],USD[44.999388173101611Ȟ],USDT[0.000000015668300] |
| 03756030 | BTC[0.000000004485000],NFT[30284718999230549][1],NFT[30718204512289094Ƶ][1],NFT[33561619017760294Ƽ][1],NFT[34689700838705347Ì][1],TRX[0.497000000000000],USD[1.492285670000000] |
| 03756042 | USD[10000.000000000000000] |
| 03756056 | AKRO[1.000000000000000],BTC[0.035423230000000],NFT[35174510069396329Ñ][1],NFT[35515544057011622ĉ][1],NFT[41688279878782387Ž][1],TRX[0.000001000000000],UNI[1.030961710000000],USD[25271.630954396999523Ÿ],USDT[0.000000068811995] |
| 03756057 | COPE[0.2500000000000000] |
| 03756072 | SHIB[20000.000000000000000],USD[5.381998200000000] |
| 03756074 | USDT[0.000000526996151] |
| 03756101 | EUR[0.000208198013162],MANA[219.102373850000000],SAND[158.612947280000000] |
| 03756103 | SOL[2.347526460000000],USD[0.884752530000000] |
| 03756104 | COPE[0.5000000000000000] |
| 03756114 | SOL[0.000000056667708] |
| 03756125 | NFT[513637960630398201][1],TRX[0.000777000000000] |
| 03756130 | KIN[3.000000000000000],LUNA2[0.010621151600000],LUNA2_LOCKED[0.024782687070000Ŏ],LUNC[2314.447296730000000],USD[0.000332941527532Ì],USDT[0.000000115696378] |
| 03756148 | USD[0.000000013281424],USDT[0.000000724548074],XRP[0.200000000000000] |
| 03756149 | XRP[3.497582000000000] |
| 03756158 | USD[0.142244972000000] |
| 03756162 | COPE[0.2500000000000000] |
| 03756166 | USD[0.000000135493256],USDT[0.000000086606500] |
| 03756171 | BNB[0.000000090000000],NFT[48226723461807601Ž][1],NFT[54902984912370891Ż][1] |
| 03756177 | ETH[0.000000052653440] |
| 03756194 | AURY[2.064464570000000],BAO[1.000000000000000],BRZ[0.263238390000000],GOG[23.426472280000000],KIN[1.000000000000000] |
| 03756199 | EUR[0.000000039830786],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03756201 | NFT[305224748196177475][1],NFT[337053395969390075][1],NFT[415184266463396071Ì][1],NFT[439638284394738282Ŀ][1],USD[0.000000113129288],USDT[0.001070924637819Ŷ] |
| 03756202 | COPE[0.2500000000000000] |
| 03756213 | ALGO[0.990000000000000],USDT[1.694676200000000] |
| 03756216 | BULL[0.000475600000000],DOGEBULL[3333.000000000000000],ETHBULL[0.000000008750665],FTT[0.000000009705793],GRTBULL[0.000000009640400],LUNA[2.292547019000000],LUNA2_LOCKED[5.349276377000000Ì],LUNC[499206.940000000000000],MATICBULL[0.000000045143165],THETABULL[18150.000000000000000],USD[0.000013779289198Ū],USDT[0.000000173101981Ǚ],VETBULL[0.000000925500001Ì],XRPBULL[0.000000008286654Ì],ZECBULL[0.000000032616987] |
| 03756218 | ATLAS[8.300000000000000] |
| 03756222 | USDT[0.000088647895648] |
| 03756229 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[341885749807336217Ì][1],NFT[484291669062857071][1],NFT[503417014299525349][1],NFT[543248609240839514Ì][1],NFT[568041131075345255Ì][1],USD[0.000002343126447] |
| 03756244 | ATLAS[1.700000000000000],COPE[0.2500000000000000] |
| 03756245 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[302115473864843535Ĥ][1],NFT[406230818703913772Ì][1],NFT[413393595060152982Ĵ][1],NFT[429915495808622526Ì][1],UBXT[1.000000000000000],USDT[0.005479453053378Ǒ] |
| 03756247 | BTC[0.000037941111200Ŏ],TRX[0.001554000000000],USD[0.000000246728261],USDT[0.000000114298017] |
| 03756256 | USD[0.062179560000000] |
| 03756272 | ATLAS[8.300000000000000] |
| 03756275 | USD[0.000965000000000],USDT[0.000000074341945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03756284 | KIN[1.0000000000000000],SOS[10789506.2383005800000000000],USD[0.0000000000000152] |
| 03756290 | AKRO[1.0000000000000000],MATIC[1.0187674100000000],USD[26.4621584900000000],USDT[30.8570377022302272] |
| 03756301 | LUNA2[0.5027908385000000],LUNA2_LOCKED[1.1731786230000000],LUNC[109483.7636525600000000],USD[0.0020993037266184] |
| 03756316 | BNB[0.0000000009301173] |
| 03756322 | COPE[0.5000000100000000] |
| 03756323 | USD[0.3712000000000000] |
| 03756329 | TRX[14.5463407890024000],USD[3.0688134164483681000000000],USDT[1.0301255386038297],XRP[9.7294585400000000] |
| 03756332 | ATLAS[8.3000000000000000] |
| 03756336 | USD[0.0000000012664407],USDT[0.0000000079545337] |
| 03756337 | BTC[0.0000000010000000],TRX[0.5569150000000000],USD[1.7316838052750000] |
| 03756345 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000057421055],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000024961981385] |
| 03756348 | USD[0.8216127741515952],USDT[0.0000000004605648] |
| 03756351 | HT[-337.9171289651957347],USD[4292.7538635634756800000000000],USDT[0.0000000081713818] |
| 03756356 | COPE[0.2500000000000000] |
| 03756367 | USD[0.0000410310000000] |
| 03756371 | BAO[0.0000000068317096],CAD[0.0000000031569720],USD[3.9258734104098941],USDT[0.9967578000000000] |
| 03756381 | ATLAS[8.3000000000000000] |
| 03756383 | COPE[0.2500000000000000] |
| 03756404 | ETHW[0.0807886000000000],TRX[1.0023330000000000],USD[0.1439682176715702],USDT[0.0826253347293832] |
| 03756409 | USD[20.0000000000000000],USDT[199.0727007440000000] |
| 03756418 | USD[6.5118640635000000] |
| 03756423 | ATLAS[8.3000000000000000] |
| 03756426 | USDT[0.0000059042034092] |
| 03756443 | TRX[0.2491130000000000],USD[1.7526573327500000] |
| 03756445 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],TRY[0.0000029110945467],USDT[0.0000000106910781] |
| 03756447 | ATLAS[1.7000000000000000],COPE[0.2500000000000000] |
| 03756453 | USDT[0.0000008054801682] |
| 03756454 | USD[25.0000000000000000] |
| 03756482 | BTC[0.0247952880000000],LUNA2[0.0067959530420000],LUNA2_LOCKED[0.0158572237700000],USD[563.9483000000000000],USTC[0.9620000000000000] |
| 03756484 | COPE[0.2500000000000000] |
| 03756486 | USDT[95.2916793250000000] |
| 03756502 | ETH[0.0000001000000000],TRX[0.6820000000000000],UBXT[1.0000000000000000],USD[0.0000001049686670],USDT[504.9623632357199338] |
| 03756504 | BTC[0.0036239568444472],ETHW[0.8690000000000000],EUR[2800.0000000000000000],USD[0.0276415967445796] |
| 03756515 | BTC[0.0115221000000000],ETH[0.0090320200000000],ETHW[0.0090320200000000] |
| 03756525 | COPE[0.2500000000000000] |
| 03756551 | TONCOIN[0.0506000000000000],USD[0.0926192800000000] |
| 03756553 | LTC[0.0023940057178058],NFT (468651074372739108)[1],NFT (473839552016826160)[1],NFT (555930867282977589)[1],SOL[0.0056365600000000],USD[0.4576076243742596],USDT[0.0000000014009814] |
| 03756557 | COPE[0.2500000000000000] |
| 03756569 | SOL[1.0000000000000000],USD[2.1163472900000000000000000000],XRP[4.0000000000000000] |
| 03756573 | USD[0.0082286300000000] |
| 03756576 | APE[22.0956226000000000],BCH[0.0000000083289614],BTC[0.0000000025567184],DOGE[348.7167472357465100],DOT[15.9329257631544200],ETH[0.1090929180653200],ETHW[0.1085302610090800],FTT[5.4314321700000000],GMT[53.2068792805308600],LTC[0.1915191121275700],LUNA2[0.0506582674300000],LUNA2_LOCKED[0.1182026240000000],LUNC[98980.7697944419819100],SHIB[1227655.8613455200000000],SOL[3.5617460448722822],USD[21.3606362472782490],XRP[478.4258568627144200] |
| 03756580 | BRZ[0.0000000417148000],GOG[0.6540414000000000],LUNA2[0.0725609485200000],LUNA2_LOCKED[0.1693088799000000],LUNC[15800.2993080000000000],USD[0.0045338289169222] |
| 03756582 | BAT[299.9400000000000000],BTC[0.0249000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],MANA[112.9936000000000000],MATIC[90.0000000000000000],OMG[41.0000000000000000],SLP[17770.0000000000000000],USD[1.0528746978200000] |
| 03756597 | COPE[0.2500000000000000] |
| 03756601 | TRYB[0.0000000038343144],USD[0.0000018598774],USDT[0.0000000115727485] |
| 03756617 | BNB[0.0638503600000000],FTT[0.0056606400000000],TONCOIN[1.2900000000000000],USD[20.0000018633281032] |
| 03756624 | USD[656.6155482800000000] |
| 03756634 | SOL[0.0000001000000000] |
| 03756637 | ETH[0.0093079816400000],ETHW[0.0002679500000000],USD[0.0032914523397137] |
| 03756639 | USD[26.4621584700000000] |
| 03756646 | EUR[0.0000001252660048],USD[114.3599953955510650],USDT[0.0000000059868024] |
| 03756652 | SGD[0.0060517000000000],TRX[0.0000400000000000],USDT[0.0000000081712844] |
| 03756661 | SOL[0.0000000008106600],USD[0.0284336723250000] |
| 03756671 | ETH[0.0998810000000000],ETHW[0.0998810000000000],FTT[2.9994300000000000],SOL[1.3553020000000000],USD[1.0815000000000000],USDT[4.9990785000000000] |
| 03756677 | BNB[0.0000001000000000],FTT[25.0278075408631824],USD[87.4777586800592064] |
| 03756683 | USDT[50.0000000000000000] |
| 03756686 | BAO[1.0000000000000000],BTC[0.0158952600000000],DOGE[1105.8041359000000000],ETH[0.0511734000000000],ETHW[0.0511734000000000],KIN[4.0000000000000000],SGD[0.0111016200000000],SHIB[5671506.3520871100000000],UBXT[1.0000000000000000],USD[0.0206364847213489] |
| 03756692 | ETH[0.5800785592122800],ETHW[0.5798347592122800],KIN[1.0000000000000000],NFT (312093236282466144)[1],NFT (335269053183267952)[1],NFT (345987216324513872)[1],NFT (352303599063266624)[1],NFT (356881850174477498)[1],NFT (392532891594593607)[1],NFT (436810450057803443)[1],NFT (523539744991433657)[1],USD[0.0000000006006599000000000] |
| 03756705 | AKRO[1.0000000000000000],NFT (352082189815591604)[1],NFT (395352252093286584)[1],NFT (545252888145187368)[1],SOL[0.4207898400000000],USD[0.0000006015047400] |
| 03756712 | ATLAS[106967.2160000000000000],USD[0.0145340695000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03756722 | AKRO[1.000000000000000000],ATLAS[32399.586390510000000],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],KIN[19.045356240000000],POLIS[287.401922860000000],USD[50.641922465236184],USDT[0.000000001266750],USTC[0.000000077831408] |
| 03756728 | BNB[0.000000047091081],BTC[0.000000004967765],MATIC[0.000000008206961 2],USDT[0.000037315580016] |
| 03756736 | USD[0.000000051738642] |
| 03756737 | 1INCH[105.633457861519810 0],APE[1.000000000000000000],BNB[0.515152221233800 0],FTT[5.000000000000000000],LUNA2[11.990030750000000 0],LUNA2_LOCKED[27.976738420000000 0],LUNC[2610854.439717722998450 0],RAY[160.998128724903600 0],SLP[3200.000000000000000000],SOL[8.221989015294530 0],USD[0.581795360776333 7] |
| 03756744 | BNB[0.000000094000000 0],BTC[0.000000056225376],MATIC[0.000000013000000 0],TRX[0.000032000000000 0],USD[0.000000007020939 7],USDT[0.000001055058614 0] |
| 03756760 | XRP[3005.288374750000000 0] |
| 03756766 | GOG[102.994600000000000000],USD[0.086942425000000 0],USDT[0.000000103662811] |
| 03756773 | BTC[0.000000009254670 0] |
| 03756777 | TRX[0.000061000000000 0],USD[0.000115778415715],USDT[0.000000179967956] |
| 03756778 | BTC[0.047031380000000 0],ETH[0.571385430000000 0],ETHW[0.571385430000000 0],USDT[26071.000075620619566 3] |
| 03756780 | MANA[19.000000000000000000],SOL[0.440000000000000 0],TRX[5.000000000000000 0],USD[0.041312105500000 0] |
| 03756782 | USD[0.000145370937713 2] |
| 03756794 | CEL[1.015543780000000 0],USDT[0.000000087804095] |
| 03756809 | USD[0.000000046887584] |
| 03756810 | FTT[21.000000000000000000],SHIB[100000.000000000000000000],USD[0.006191915195 0000] |
| 03756820 | BNB[0.280000000000000 0],BTC[0.004800000000000 0],USD[83.064314907503350500000000000],USDT[3.141687834000000 0] |
| 03756829 | USD[25.000000000000000 0] |
| 03756845 | BAL[0.009864000000000 0],BEAR[922.261458403970000 0],BTC[0.001106621000000 0],BULL[0.007963740000000 0],EOSBEAR[9190.000000000000000000],ETH[0.008191541710000 0],ETHHEDGE[0.009886000000000 0],ETHW[0.008095717110000 0],FTT[0.506696100000000 0],KNC[0.069549751716080 0],KNCBULL[3.397620000000000 0],KNCHED GE[0.008538000000000 0],LINK[0.097997750000000 0],LINKBULL[0.001000000000000 0],TCBEAR[71.860000000000000 0],MAPS[0.042195500000000 0],MATIC[0.003936680000000 0],MATICBEAR[2021[7397.500000000000000 0],MATICBULL[82.780000000000000 0],MKRBEAR[263.600000000000000 0],NVDA[0.001233478040000 0],PAXG[0.0006 644200000000 0],PERP[0.082342300000000 0],RAY[53.720341440000000 0],SOL[0.030445078056190 0],SPY[0.000098341703491 8],TOMOBULL[9304.000000000000000000],TRX[0.424288497303300 0],USD[487.163950048246307700000000 0],USDT[467.564654155863510 0],XRPBULL[0.10000000000000 0] |
| 03756857 | ETH[0.000007600000000 0],NFT [363472240036530806 0][1],NFT [539169553163518156][1],NFT [573677047214523535][1],TRX[0.001554000000000 0],USDT[0.004038240000000 0] |
| 03756859 | GOG[107.000000000000000000],USD[0.630903128600000 0],USDT[0.009156000000000 0] |
| 03756872 | AKRO[2.000000000000000 0],BAO[5.000000000000000 0],BAT[1.000000000000000 0],BICO[1342.880089840000000 0],CHZ[1.000000000000000 0],DENT[3.000000000000000 0],IMX[10528.860382450000000 0],KIN[3.000000000000000 0],RSR[1.000000000000000 0],TRX[0.001607000000000 0],UBXT[3.000000000000000 0],USD[7716.465881516815 9149],USDT[3021.461026783231438 4] |
| 03756882 | ETH[0.070000000000000 0],FTT[150.094980000000000 0],USD[4.576559406170602 5] |
| 03756886 | BNB[0.000990700000000 0],LUNA[20.195285220807000 0],LUNA2_LOCKED[0.455665515320000 0],LUNC[0.610000000000000 0],MATIC[0.402353810000000 0],USD[2511.032057510515372 8],USDT[0.000000125952462],USTC[0.838840000000000 0] |
| 03756889 | BAO[1.000000000000000 0],USD[0.001922765872000 0],USDT[0.000000032461595] |
| 03756890 | ADABULL[48.894480000000000 0],ALGOBULL[172.000000 0000000000 0],ASDBULL[728.000000000000000 0],ATOMBULL[941259.840000000000000 0],BCHBULL[41000.000000000000000000],BSVBULL[80000.000000000000000000],BEAR[359.800000000000000 0],COMPBULL[2690.000000000000000 0],DOGEBULL[2446.439980000000000 0],DRGNBULL[10.700000000000000 0],EOSBULL[140000.000000000000000 0],ETCBULL[40.000000000000000 0],ETHBULL[5.999400000000000 0],GRTBULL[1300.000000000000000 0],KNCBULL[115.000000000000000 0],LINKBULL[202167.000000000000000 0],LUNA2[0.000000002000000 0],LUNA2_LOCKED[6.581480669000000 0],MATICBULL[8940 3.400000000000000 0],SUSHIBULL[930000000.000000000000000 0],SXPBULL[1000.000000000000000 0],THETABULL[2890.000000000000000 0],TOMOBULL[521000.000000000000000 0],TRX[0.002332000000000 0],TRXBULL[7.860000000000000 0],USD[10.860093848296573],USDT[0.000000133174913],VETBULL[31010.000000000000000 0],X LMBULL[1300.000000000000000 0],XRPBULL[19000.000000000000000000] |
| 03756895 | BTC[0.000000090800000 0],USD[2.195864467214062] |
| 03756909 | USD[687.717470959016 0000] |
| 03756911 | AKRO[4.000000000000000 0],BAO[30.000000000000000 0],BIT[0.464548440000000 0],BNB[0.003091240000000 0],BTC[0.001061890000000 0],DENT[8.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000517080000000 0],ETHW[0.000517080000000 0],FIDA[1.033938710000000 0],FTT[46.189900400000000 0],KIN[23.000000000000000 0],L UNA2[0.002457835625000 0],LUNA2_LOCKED[0.005734483125000 0],LUNC[0.007917000000000 0],NFT [358256159196247279][1],NFT [378215794636774539][1],NFT [392761049160713166][1],NFT [432004030461127050][1],NFT [466759429296758942][1],NFT [475381931783139301][1],NFT [546262544213715431],RSR[2.000000000000000 0],SECO[1.064408540000000 0],SOL[0.000045080000000 0],TRU[1.000000000000000 0],TRX[4.000000000000000 0],UBXT[8.000000000000000 0],USD[17.512699506221714 4],USDT[0.069580808016 107] |
| 03756922 | GENE[8.917444900000000 0],GOG[196.000000000000000 0],USD[26.161937791607 9620] |
| 03756924 | BAO[1.000000000000000 0],ETH[19.037530118596991 1],KIN[2.000000000000000 0],SRM_LOCKED[65.482237630000000 0],USDT[0.000023147776987] |
| 03756930 | LUNA2[0.234501434100000 0],LUNA2_LOCKED[0.547170013000000 0],LUNC[51063.181000000000000 0],USD[816.088322052345840 0] |
| 03756932 | BAO[3.000000000000000 0],KIN[3.000000000000000 0],NFT [292795534165381450][1],NFT [298863932913185313][1],NFT [475222825516795802][1],TRX[1.000000000000000 0],USD[0.000000789747287 2],USDT[9.200000041401237] |
| 03756953 | USD[25.000000000000000 0] |
| 03756954 | FTT[0.084168472218222 2],HT[0.000000003209320 0],USD[0.078863874300000 0] |
| 03756969 | BR2[18.000000000000000 0],GOG[95.000000000000000 0],USD[-0.146839015553558 2] |
| 03756971 | USD[0.000953951870178],USDC[108.995750380000000 0] |
| 03756975 | 1INCH[0.478422169934700 1],AXS[-0.032809509364883 3],BAND[0.011247643299930 5],BNB[0.006489345161351 6],BNT[0.011741530543308 8],HT[0.032760667318250 6],LEO[0.710612042152167 0],OKB[0.042557313034700 8],RAY[0.482935162443688 2],REN[0.501368495993312 5],RSR[9.248133407084459 9],RUNE[- 0.000000010752204],SNX[0.056350985401857 4],TRYB[0.072425646407721 9],USD[0.475660913744284 5],USDC[96149.000000000000000 0],USDT[5.674000000000000 0],USTC[0.000000012830828] |
| 03756986 | USD[25.000000000000000 0] |
| 03756989 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],USDT[0.000051155595694] |
| 03756990 | AKRO[330.533879690000000 0],ETH[0.000000064350979],RSR[1.000000000000000 0],USD[0.000000092916286] |
| 03756993 | USD[0.000000230535502],USDT[1.894591780000000 0] |
| 03756995 | BTC[0.000000004728422],BUSD[282.036625500000000 0],ETH[0.000000056380000],ETHW[0.000000056380000],EUR[0.001967425158898],FTT[0.000000077049720],SOL[0.000000010942456],TRX[0.000778000000000 0],USD[0.000000086249686],USDT[0.000000074800000] |
| 03757014 | AAVE[2.465292193768431 9],BTC[0.000000063003310],CHZ[221.809524300658213 0],CRO[0.000000693943 60],DAI[0.000000048863 79],ETH[0.000000061027 35],FTT[2.098772908227 8069],GRT[945.6100577213517 48],LINK[12.095840570995 1704],MATIC[198.2745847536590655],PAXG[0.000000075176795],SHIB[0.00000010000 00],SOL[0.006309340000000 0],USD[0.000110861724256 2] |
| 03757021 | BTC[0.006303640000000 0],USD[0.000071088588 8] |
| 03757022 | AVAX[0.000000085355016],BAO[1.000000000000000 0],KIN[2.000000000000000 0],MANA[0.000378245737466],UBXT[1.000000000000000 0],USD[0.000000037316800] |
| 03757023 | FTT[0.100000000000000 0],USD[0.036437919032 4175] |
| 03757028 | BAO[1.000000000000000 0],ETH[0.000001600000000 0],ETHW[0.000001611503301],LOOKS[0.000000046000000] |
| 03757030 | USD[0.000000038368670] |
| 03757036 | USD[0.000000102459654],USDT[0.000000012699030] |
| 03757037 | EUR[0.000000001874693],USD[0.000000024199853],USDT[0.000000068531272] |
| 03757052 | GOG[0.579000000000000 0],USD[0.501877704000000 0] |
| 03757060 | DOGE[0.054647483126816],KIN[2.000000000000000 0],RSR[1.000000000000000 0],SOL[1.000031230000000 0],USD[0.000000030303252] |
| 03757063 | USD[10.641758070000000 0] |
| 03757064 | USD[0.000000012992670] |
| 03757071 | COPE[0.150000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03757075 | USD[0.4539356555000000],XRP[0.0953990000000000] |
| 03757076 | TONCOIN[0.0000000004898652],TRX[0.0000010000000000],USD[0.0000000022492962],USDT[0.0000000011124860] |
| 03757083 | USD[25.0000000000000000] |
| 03757086 | BTC[0.0000049400000000],GOG[2.0000000000000000],USD[-0.0042419534010101] |
| 03757102 | COPE[0.1500000000000000] |
| 03757104 | USD[0.0000000091761236],XRP[0.0000000000180800] |
| 03757106 | EUR[326.5101876321464494],USD[-0.3358778602299626],USDT[0.0000000064345788] |
| 03757109 | NFT (323371563630439655)[1],NFT (358245950869560821)[1],NFT (446734688805757106)[1],USD[0.0000000058105166] |
| 03757112 | BTC[0.0000029433965909],MATIC[0.0000141400000000],SOL[0.0000000053467000],USD[0.0000000126108310],USDT[0.0000227828672553],USTC[0.0000000079599096],XRP[0.0000000026645136] |
| 03757114 | USD[1.0000547800000000] |
| 03757116 | ETH[0.0570000000000000],ETHW[0.0570000000000000],USD[1.8787876800000000] |
| 03757117 | ANC[24.0000000000000000],APE[3.0000000000000000],ATLAS[2830.0000000000000000],AURY[2.0000000000000000],BIT[13.0000000000000000],BOBA[11.2000000000000000],BTC[0.0037789700000000],DODO[20.2000000000000000],FTM[21.0000000000000000],GOG[38.0000000000000000],IMX[8.4000000000000000],LUNA2[0.0000424755 040100],LUNA2_LOCKED[0.0000997617602600],LUNC[9.3100000000000000],PEOPLE[160.0000000000000000],SPAB[0.0000000000000000],SPELL[2600.0000000000000000],USD[0.0001305189342808],WRX[16.0000000000000000] |
| 03757121 | SOL[0.0101031700000000],USD[0.0000008289210073] |
| 03757123 | BTC[0.0000310500000000],TRX[0.0000110000000000],USD[-169.9520376316034425],USDT[229.6843014900000000] |
| 03757136 | USD[30.0000000000000000] |
| 03757140 | USD[0.2155713695900000],USDT[0.0042175000000000] |
| 03757145 | COPE[0.1500000000000000] |
| 03757150 | APE[91.9695000000000000],AVAX[38.9550400000000000],BTC[0.0000716138497500],DAWN[0.0398400000000000],ETH[0.0039830000000000],ETHW[0.0039830000000000],IMX[36.8000000000000000],MCB[0.0097060000000000],SLP[154581.3740000000000000],SOL[2.4900000000000000],TRX[0.0000010000000000],USD[0.0028030218564 525],USDT[0.0000000011976522] |
| 03757166 | COPE[0.1500000000000000] |
| 03757169 | ETH[0.0000001000000000],USD[0.0000000021715240] |
| 03757171 | CEL[0.0981000000000000],LOOKS[-0.3819269686458412],TRX[0.0000280000000000],USD[407.4473542790530243],USDT[515.9228673632923760] |
| 03757174 | USD[30.0000000000000000] |
| 03757177 | BAO[2.0000000000000000],BTC[20.0000000001840744],ETH[0.0000001700000000],ETHW[0.0000001700000000],LTC[0.1229311958099838],MATIC[0.0000183789035575],NFT (2883100902327457583)[1],NFT (3757030898013678857)[1],NFT (4843652773062473525)[1],NFT (5275415682921116043)[1],TRX[0.0069409000000000],USD[0.0000286407498906],USDT[3.0857917850409602] |
| 03757185 | USD[0.8646560532000000],USDT[0.0000000036518309] |
| 03757191 | BAO[1.0000000000000000],ETH[0.0033000000000000],ETHW[0.0033000000000000],KIN[1.0000000000000000],SHIB[1084598.6984815600000000],USD[0.0000000000000420],USDT[0.0001380644616638] |
| 03757195 | USD[0.0000011860907877] |
| 03757201 | USD[0.0000000007000000],USDT[0.0000000078439464] |
| 03757204 | TRX[0.5472000000000000],USD[0.1813884667500000] |
| 03757209 | USD[30.0000000000000000] |
| 03757214 | USD[25.0000000000000000] |
| 03757218 | TRX[0.0000000031832066],USDT[0.0000000074775327] |
| 03757222 | USD[20.0000000000000000] |
| 03757223 | USDT[0.1777843200000000] |
| 03757224 | AMZN[0.2000167800000000],AMZNPRE[-0.0000000000947920],BABA[0.5007780000000000],BNTX[0.2006815354428100],BTC[0.0000001170000000],FB[0.2218401548000000],GOOGL[0.2010723909660000],GOOGLPRE[0.0000000049455800],NFLX[0.1011508100000000],NVDA[0.4006724260000000],PFE[0.2044809680000000],PYPL[0.5092300917148700],USD[1.0945671573269393],USDTB[0.0027826200000000] |
| 03757225 | BAO[1.0000000000000000],DOGE[16.5246637800000000],USD[0.0000000002880958] |
| 03757226 | BTC[0.0000900000000000],FIDA[17.0000000000000000],USD[1.8444653147500000] |
| 03757228 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0012426034920000],LUNA2_LOCKED[0.0028994081480000],LUNC[270.5795265600000000],SOL[0.0000000016400000],UBXT[1.0000000000000000],USD[0.0000000024554208],USDT[0.000 0000082500000] |
| 03757230 | ATLAS[25240.2524000000000000],FTT[1001.7348490460747774],LUNA2[0.0013493325330000],LUNA2_LOCKED[0.0031484425780000],LUNC[293.8200000000000000],SRM[18.7581540000000000],SRM_LOCKED[229.2818460000000000],USD[0.0898954775750000] |
| 03757236 | USD[0.1600000000000000] |
| 03757244 | BNB[0.0000000033000000],BTC[0.0000000134113383],DOGE[0.0000000071482634],FTT[0.0000000014000000],TRX[0.0001760000000000],USD[0.0000036360173471],USDT[0.0000068591219337] |
| 03757245 | BNB[0.2743180061216100],BTC[0.0000000079059000],DOGE[0.0000000008851800],ETH[0.0392070065639100],ETHW[0.0000000020103900],FTT[2.6000000000000000],SOL[1.0922840001148460],USDT[105.9728971024504412] |
| 03757254 | BTC[0.0000702500000000],USD[0.0000000078312016],USDT[102.4438853000000000] |
| 03757255 | GOG[23.0000000000000000],USD[1.1313188250000000] |
| 03757260 | ETH[0.2874476000000000],ETHW[0.2874476000000000],USD[250.0000470691560702] |
| 03757262 | BTC[0.0000007862790000],USD[10.7546019171630004] |
| 03757264 | EUR[0.0000000026249674],USDT[0.0000000047839654] |
| 03757267 | BAO[2.0000000000000000],USD[0.0000000062967296],USDT[0.0000000017806540],XRP[73.5212971300000000] |
| 03757270 | USD[0.1395189549506006],USDT[65.0116824103093422] |
| 03757273 | BAO[1.0000000000000000],ETH[0.0000000095660800],KIN[1.0000000000000000],MATIC[0.0000000056261000] |
| 03757285 | BTC[0.0227521600000000],DOT[339.6851925900000000],ETH[0.5103899900000000],ETHW[0.0000046600000000],EUR[2.0699727420684684],SOL[67.3824338700000000] |
| 03757286 | BTC[0.0219960443976000],ETH[0.3109440296000000],ETHW[0.0518826496000000],FTT[2.1820000000000000],SOL[0.0000004000000000],USD[17.4084557953929472],USDT[0.0000221952541320] |
| 03757287 | ETH[0.1250000060508200],ETHW[0.1250000060508200] |
| 03757295 | USD[0.0268483144943357],USDT[679.2703660700000000] |
| 03757330 | EUR[0.3703788500000000],KNC[0.8225894366040700],USD[0.0404874347278558],USDT[0.0000000161510741] |
| 03757332 | APE[0.0000000000000000],AUDIO[97.5515080800000000],CHZ[438.4734793300000000],ENJ[52.0350552800000000],FTM[217.0531003286948200],FTT[13.4694475500000000],GALA[883.1368420000000000],IMX[33.5407017700000000],LRC[105.8150897200000000],MANA[50.5314762600000000],RAY[29.5141718400000000],USD[0.00000003 04434519],USDTID[0.0000001225075999] |
| 03757341 | TRX[0.0000000047000000] |
| 03757344 | EUR[0.0000000043764736],TRX[0.0008050000000000],USD[-13.8751201822138202000000000],USDT[53.4000000000000000] |
| 03757346 | EUR[0.0000000099235295],TRX[0.0000430000000000],USD[0.0840204179977980],USDT[0.0000000087226081] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 974   Schedule/Name/Priority Filed/Fin/Non/Disputed/Contingent/Unliquidated/Claims Filed 03/15/23   Page 1249 of 2517

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03757361 | ETH[1.821167400000000],ETHW[1.821167400000000],USD[2.8598624600000000] |
| 03757362 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],LUNA2[1.9363619020000000],LUNA2_LOCKED[4.3580589550000000],LUNC[9.9916353500000000],NFT[400732619278489488][1],NFT[407923914175552868][1],NFT[495795349543764797][1],TRX[0.0000060000000000],UMEE[4292.5942872200000000],USD[0.0000000088294300],USDT[0.0000000331497420],USTC[274.2298565000000000] |
| 03757363 | USD[5.0000000000000000] |
| 03757373 | DOGEBULL[15.7800000000000000],MATICBULL[321.0000000000000000],THETABULL[39.5000000000000000],USD[0.3258910970000000],USD[0.0030280000000000],XRPBULL[200.0000000000000000] |
| 03757378 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[48.6300450790306655],USD[0.0100011699109403] |
| 03757379 | BAO[1.0000000000000000],NFT[376998437408734954][1],NFT[435628670009032914][1],NFT[453542195334776383][1],NFT[527358056604007469][1],NFT[527466381980278423][1],USDT[0.0000121908371818] |
| 03757380 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000001408432],BAO[20.0000000000000000],BAT[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000052334274],FIDA[1.3346383200000000],HXRO[1.0000000000000000],KIN[16.0000000000000000],LUNA2[14.4185939390000000],LUNA2_LOCKED[3.3100525240000000],LUNC[308901.8168692000000000],MATH1.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],USD[0.0000000137749796],USDT[0.0000000002924390] |
| 03757381 | AKRO[1.0000000000000000],BTC[20.0033651300000000],ETH[0.0499905000000000],ETHW[0.0499905000000000],FTT[25.3953092362000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.3776330600000000],MER[139182.1847212600000000],SOL[12.0541176500000000],USD[0.0000000086624000],USDC[2654.4412060600000000],UST_C[0.2775180000000000],XRP[0.0000000075584540] |
| 03757382 | USD[500.0100000000000000] |
| 03757387 | GENE[2.7000000000000000],GOG[23.0000000000000000],IMX[9.5000000000000000],USD[0.0255891020000000] |
| 03757388 | ATLAS[1.0000000000000000] |
| 03757389 | BAO[3.0000000000000000],DENT[1.0000000000000000],ENJ[0.0000000017775752],KIN[2.0000000000000000],MANA[0.0000000023366490],RSR[1.0000000000000000],TRX[1.0015560000000000],USD[0.0000112054124092],USDT[0.0000000084601791] |
| 03757390 | USD[25.0000000000000000] |
| 03757393 | EUR[0.0000000118658641],USD[17.2662458775506820],USDT[0.0000000009984720] |
| 03757395 | USD[0.0000000102746807],USDT[0.0000000163467971] |
| 03757406 | USD[0.0000000000000000] |
| 03757410 | ALGOBULL[8900000.0000000000000000],ALTBULL[3.3900000000000000],ATOMBULL[13800.0000000000000000],BULLSHIT[2.7000000000000000],COMPBULL[1000.0000000000000000],DEFIBULL[5.6000000000000000],ETHBULL[22.0382157500000000],MATICBULL[670.0000000000000000],USD[0.0947088476000000],USDT[0.0000021006 873317],VETBULL[820.0000000000000000] |
| 03757411 | ETH[0.0003920540000000],ETHBULL[0.0000000018919071],ETHW[0.0003920491281907],FTT[0.0455919803052000],USD[32.0671597423381183000000000] |
| 03757419 | USD[0.0000001299752000],USDT[0.1204160084601791] |
| 03757420 | USD[0.0000000026627988] |
| 03757440 | EUR[0.0000003624129467],FTT[0.2809049100000000],TRX[1.0000000000000000] |
| 03757444 | BAO[1.0000000000000000],USD[0.0000000055516155] |
| 03757446 | EUR[0.0000009887216910],USD[14.1700572104440000],USDT[4.5370000000000000] |
| 03757447 | NFT[395808443010316929][1],NFT[439598447725119712][1],NFT[493954834175305327][1],USDT[1.2788236800000000] |
| 03757449 | DOGE[0.2656713200000000] |
| 03757469 | USD[7.7314158000000000] |
| 03757474 | USD[0.2866040978432076] |
| 03757484 | GENE[5.0000000000000000],GOG[184.0000000000000000],USD[0.8302286200000000] |
| 03757488 | EUR[58179.2560232711573521],USD[0.0000000274338480],USDT[0.1382870192782302] |
| 03757493 | EUR[0.0000003299324],USD[0.0000000524541146],USD[0.0000000506440425] |
| 03757499 | AKRO[8.0000000000000000],USDT[0.0109316220000000] |
| 03757501 | GENE[7.0000000000000000],USD[38.9912599965120000] |
| 03757502 | USDT[104.9325042000000000] |
| 03757505 | USD[0.0001212511158547],USDT[0.0000246408115248] |
| 03757508 | SOL[0.0000000011000000],TRX[0.0000010000000000] |
| 03757509 | USD[0.0000000087505121] |
| 03757511 | ATOM[0.0000000048300000],BNB[0.0000000017738489],SOL[0.0000000014799000],TRX[0.0081040000000000],USDT[0.0000007918342020] |
| 03757513 | TRX[0.4074660000000000],USD[0.9772488835000000] |
| 03757514 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],ETH[1.2925707600000000],ETHW[1.2047003010000000],KIN[3.0000000000000000],NFT[404471828977090946][1],TONCOIN[99.5765512600000000],UBXT[1.0000000000000000],USD[0.1185926387416044],USDT[0.0013698800000000] |
| 03757517 | BTC[0.0000000085520350] |
| 03757520 | GOG[36.0000000000000000],USD[0.1057630458286173],USDT[0.0000000009242353] |
| 03757521 | ALPHA[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000037162837] |
| 03757522 | EUR[0.0000000806395155],USD[953.9277283800000000] |
| 03757527 | EUR[0.0000000089232545],USD[1774.9764836313006847] |
| 03757529 | EUR[0.4427846400000000],USD[633.5384605837467223],USDT[688.6717772416341096] |
| 03757532 | APT[0.9950600000000000],ATM[0.0000000000697697],BNB[0.0113859393478000],BTC[0.0000000398995900],ETHW[0.4019740000000000],LUNA2[1.5459177150000000],LUNA2_LOCKED[3.6071413340000000],LUNC[336626.8371440000000000],MATIC[1013.7270452366000000],USD[-23.5655253998927345],USDT[0.0013511100000000] |
| 03757538 | CEL[0.0951170000000000],USD[0.0089890310600000],USDT[0.0000000096769802] |
| 03757542 | FTT[4.7000000000000000],LUNA2[0.0112516937400000],LUNA2_LOCKED[0.0262539520500000],LUNC[2450.0800000000000000],SOL[2.2094795100000000],TONCOIN[82.0000000000000000],USD[0.0000038482592064] |
| 03757546 | USD[0.0005364614968332] |
| 03757553 | EUR[0.0315732382733936],HOLY[1.0408865300000000],RSR[1.0000000000000000],USDT[0.0000000062424538] |
| 03757553 | USD[25.0000000000000000] |
| 03757569 | USD[0.0286848294007564],USDT[11.7128718778489010] |
| 03757576 | USD[25.0000000000000000] |
| 03757578 | SGD[0.0089422900000000],USD[0.0081684292000000] |
| 03757584 | ETH[0.0000000064693800] |
| 03757587 | BTC[0.0005859400000000],USD[0.0001674630710420] |
| 03757591 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT[293502654186118722][1],NFT[383127978461205887][1],NFT[393166331889555164][1],NFT[396959732480464712][1],NFT[511448418431962803][1],USD[0.0000000874583078],USDT[0.0000000249147242] |
| 03757598 | BTC[0.0152720700000000],USD[0.0001704038420872],USDT[0.0001474562581459] |
| 03757601 | SOL[0.0000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03757604 | 1INCH[0.9219320079600000],USD[0.0100000126536352] |
| 03757606 | USD[30.0000000000000000] |
| 03757615 | ETHW[0.4212334800000000],FTT[1.0000000000000000],NFT [540705464495004811][1],NFT [551026450396561158][1],USD[0.4907579000000000] |
| 03757616 | FTT[1.0625489000000000],LTC[0.0000000052000000],LUNA2[0.0000000073000000],LUNA2_LOCKED[0.4500394903000000],RAY[6.5099059800000000],SOL[0.1779339200000000],SRM[10.1653677600000000],SRM_LOCKED[0.1425849200000000],USD[0.0000000065769005],USDT[0.0000000052749232] |
| 03757619 | USD[26.4621584900000000],USDT[0.0045443200000000] |
| 03757627 | BNB[0.0036640000000000],GOG[298.9402000000000000],USD[0.7135495040000000] |
| 03757630 | FTT[25.0952500000000000],LUNA2[0.0464226969600000],LUNA2_LOCKED[0.1083196262000000],LUNC[10108.6400000000000000],SOL[35.4406802300000000],USD[2.195132760624736B] |
| 03757633 | LUNA2[17.4547784700000000],LUNA2_LOCKED[40.7278164200000000],LUNC[3800814.7600000000000000],TRX[0.0007780000000000],USD[-521.7891759601000000],USDT[0.0003680436238900] |
| 03757635 | USD[20.0000000000000000] |
| 03757649 | ETH[0.0032098506619920],ETHW[0.0032098506619920] |
| 03757653 | BTC[0.0000619407657584],FTM[0.6998797500000000],USD[1.0762888824189405] |
| 03757658 | SOL[0.1045072100000000],USD[94.8495432300000000] |
| 03757667 | ETHW[0.0090000000000000],USD[17.0689620982200000] |
| 03757671 | USD[0.0024066992713192],USDT[91.8872033520287734] |
| 03757691 | BTC[0.0038914800000000],ETH[0.0000076900000000],ETHW[0.8419865600000000],LINK[19.5395034500000000],NFT [310707382705376804][1] |
| 03757692 | USD[0.4221647418000000] |
| 03757699 | GOG[173.1324219600000000],USD[0.0020555527280184] |
| 03757706 | BAO[1.0000000000000000],ETH[0.0000000018760000],TRX[0.0000130000000000] |
| 03757713 | BTC[2.8493631200000000],ETH[1.5098027000000000],LTC[1.5357632700000000],PAXG[0.9559669300000000],SOL[3.0927994600000000],USD[501.9541347700000000] |
| 03757717 | LUNA2[12.3214757130000000],LUNA2_LOCKED[3.0834433310000000],LUNC[28754.1187500000000000],TRX[0.0007770000000000],USD[-52.8120843355063882],USDT[229.5918760000000000] |
| 03757718 | USD[20.0101777492100000] |
| 03757721 | USD[0.0000001203757067] |
| 03757726 | BTC[0.0127817400000000],DYDX[6.4000000000000000],FTT[2.4289166388727177],MATIC[73.6069653000000000],SOL[0.3151863657898800],USD[0.0000000498835945],USDT[354.3618235695198488] |
| 03757728 | ATLAS[1362.3020580300000000],BIT[44.0877825900000000],GBP[0.0000000014232010],USDT[0.0000000095628114] |
| 03757731 | TRX[150.2250200000000000],USD[299.9986901431674339],USDT[268.8520639425000000] |
| 03757732 | BTC[0.0001134900000000],USD[-0.0049074150610575],USDT[0.0000000099316220] |
| 03757742 | APT[5.0000000000000000],BTC[0.0033369429450000],LUNA2[0.0024927428330000],LUNA2_LOCKED[0.0058163999430000],LUNC[542.8000000000000000],USD[1.5083546116582171],XRP[0.0968770000000000] |
| 03757745 | KIN[1.0000000000000000],USD[0.0000000009781834] |
| 03757754 | BTC[0.0000000087334500],TRX[0.4089780000000000],USD[25.0385854514275885000000000],USDT[0.0359069724737514],XRP[64.9589215962276032] |
| 03757756 | USD[0.2152927390000000],USDT[0.0000000070000000] |
| 03757757 | USD[25.0000000000000000] |
| 03757758 | NFT [395005951906084412][1],USD[0.0000000049515870],USDT[0.0000000044419000] |
| 03757767 | FTT[0.0000000000109600],USD[8.7683980253293064],USDT[0.0000000118733130] |
| 03757769 | LUNA2[0.0000000349479973],LUNA2_LOCKED[0.0000000815453271],LUNC[0.0076100000000000],SOL[0.0065250000000000],TRX[0.0002250000000000],USD[0.0000000210813185],USDT[0.0000000110951596] |
| 03757772 | GOG[21.0000000000000000],USD[0.7423588250000000] |
| 03757779 | USD[0.0421127240000000] |
| 03757780 | BTC[0.1329193285300000],ETH[3.1840941788000000],ETHW[1.6843706288000000],FTT[18.6964470000000000],ORCA[397.9266486000000000],USD[0.9735188607957064] |
| 03757782 | USD[0.4654526028281056000000000],USDT[0.9980985454570626] |
| 03757783 | BRZ[0.0000000087473B4],USD[0.0000000085301280],USDT[0.0000047249398] |
| 03757786 | BTC[0.0000000023179104],GOG[0.0000000079026270],LINK[0.5919788043967200],USD[0.0000000344319162] |
| 03757789 | USD[298.7676726330000000000000000],USDT[0.0000000061305998] |
| 03757792 | ETH[0.0001986100000000],ETHW[0.0001986100000000],GOG[136.9739700000000000],USD[0.2833668150000000] |
| 03757793 | KIN[2.0000000000000000],TRX[0.0000940000000000],USD[0.0000000002457061],USDT[1572.4690567100000000] |
| 03757798 | USDT[1.0000000000000000] |
| 03757802 | ETH[0.0000099900000000],ETHW[0.0000099900000000],GOG[36.0000000000000000],USD[0.3896614000000000] |
| 03757804 | TRX[0.0008440000000000],USD[0.6287845627863797],USDT[0.0000000047578215] |
| 03757810 | ALGO[1718.0000000000000000],BTC[0.0801992400000000],CHZ[1510.0000000000000000],ETH[2.1843290500000000],ETHW[0.4225350500000000],LINK[279.3944400000000000],LUNA2[1.6681332403900000],LUNA2_LOCKED[3.8923108942400000],LUNC[4718.6165398465800000],MATIC[1089.9720000000000000],SAND[567.9574000000000000000],SOL[33.2785440000000000],USD[281.4623926560993600000000000],USDT[1939.1450680000000000],XRP[2709.8710000000000000],ZRX[479.9040000000000000] |
| 03757812 | GOG[85.0000000000000000],HNT[14.1000000000000000],USD[0.8852798900000000] |
| 03757814 | LOOKS[0.6966000000000000],SOL[0.0094940000000000],TRX[0.0016030000000000],USD[0.0000001362807241],USDT[227.4990826625984215] |
| 03757816 | ETH[0.0007275500000000],ETHW[0.0007275500000000],RSR[9.9980000000000000],USD[0.0712538311592825000000000] |
| 03757818 | ETH[0.0000014773011038],ETHW[0.0000014804060159],EUR[0.0000005775554344],LOOKS[0.0000000042733403],USD[0.0000006062172122] |
| 03757819 | USD[0.0000000074726075],XAUT[0.0000984400000000] |
| 03757822 | AVAX[1.3219261300000000],BTC[0.0167806914646000],ETH[0.2252158000000000],ETHW[0.9660042000000000],EUR[0.0000001928285811],FTM[89.6001357700000000],FTT[9.7090373700000000],LUNA2[3.6913297280000000],LUNA2_LOCKED[8.6131026990000000],MATIC[32.6426081000000000],USD[0.0002118530793293],USDT[0.334258864920000] |
| 03757826 | USD[20.0000000000000000] |
| 03757833 | USD[0.0000000886698675],USDT[0.8338016700000000] |
| 03757836 | AVAX[7.2986130000000000],BTC[0.0542896830000000],ETH[0.6588747900000000],ETHW[0.6588747900000000],LUNA2[3.1036613290000000],LUNA2_LOCKED[7.2418764340000000],LUNC[9.9981000000000000],SHIB[4299183.0000000000000000],SOL[29.6043741000000000],USD[-30.4976467280000000000000000] |
| 03757838 | SOL[0.0000000090296154] |
| 03757843 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],DYDX[200.8061553000000000],ETH[0.0000000070000000],SXP[1.0000000000000000],USD[0.0000000136193100],USDT[0.0000004504012590] |
| 03757846 | SOL[0.0000000090000000] |
| 03757853 | FTT[0.0000000013626348],NFT [406205408075391704][1],NFT [497429693865084665][1],NFT [553786766944184108][1],USD[0.0000000100591847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03757863 | NFT (2904309926755475588)[1],NFT (4767983341021036661)[1],TRX[0.0008210000000000] |
| 03757864 | BAO[4.0000000000000000],BTC[0.0000000099329720],ETH[0.0000000100000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000552183540],USDT[0.0000000088627729] |
| 03757868 | MTL[107.9794800000000000],USD[0.0270525183097180],USDT[0.0000000078220593] |
| 03757871 | USD[0.0047550313983638] |
| 03757887 | GOG[29.0000000000000000],TRX[0.7155000000000000],USD[0.3804279295000000] |
| 03757888 | USD[0.0000000162413212] |
| 03757889 | ATLAS[30.0000000000000000],COPE[0.1791497000000000],SOL[0.0000000030000000] |
| 03757891 | BRZ[0.0029987442176480],USD[0.0007981972498964],USDT[0.0000000084572416] |
| 03757892 | BTC[0.0000000068976198],ETH[0.0000000061323785],NFT (3289178757745337774)[1],NFT (3413614241856301463)[1],NFT (3925855210980166614)[1],NFT (4156697380823738523)[1],NFT (4764468798545386568)[1],SOL[0.0000000067411090],TRX[0.0000000070000000],USD[0.0028123115500000],XRP[0.0000000040456650] |
| 03757897 | APE[0.0000000018800112],EUR[0.2904748979024532],USD[0.0000000021072591] |
| 03757899 | USD[30.0000000000000000] |
| 03757902 | ATOM[0.0000000036000000],BNB[0.0022144000000000],GENE[0.0000000080000000],SOL[0.0000000098000000],TRX[0.0000000004000000],USD[0.0000000103775144],USDT[11.3047184515543674] |
| 03757910 | USD[-0.0550130939824074],USDT[0.0634146300000000] |
| 03757914 | ETH[0.1863119600000000],ETHW[16.6267699800000000],FTT[17.1605586200000000],KNC[0.0120495400000000],LUNA2[0.0000245711259600],LUNA2_LOCKED[0.0000573326272500],LUNC[5.3504144100000000],OKB[37.5621755900000000],SAND[0.2131986300000000],USDT[0.0051775200000000] |
| 03757916 | DENT[1.0000000000000000],GBP[0.0000654181381748] |
| 03757923 | BNB[0.0038643600000000],GOG[1570.5986964479790000],USD[0.2052685580000000] |
| 03757930 | GOG[12.9974000000000000],USD[-13.2879966157562909],USDT[15.0000000000000000] |
| 03757931 | TRX[0.9465000000000000],USDT[0.0000000004000000] |
| 03757939 | TONCOIN[0.0240000000000000],TRX[0.0000030000000000],USD[0.0091868086920000],USDT[0.0000000019000000] |
| 03757940 | ETH[0.0000097162020000],NEAR[0.0000007400000000],TRX[0.0000810000000000],USDT[0.0035000000000000] |
| 03757941 | SOL[1.2575815900000000],USD[0.0000000074668800],USDT[0.0000001405583209] |
| 03757943 | USD[42.1462323700000000000000000000] |
| 03757946 | 1INCH[0.8632000000000000],ENS[0.0049440000000000],ETH[0.0009218000000000],ETHW[0.0009218000000000],SLP[1.4700000000000000],TONCOIN[0.0511600000000000],USD[0.0089800360000000] |
| 03757948 | BTC[0.0018000000000000],USD[3.1510521065000000],USDT[0.0049363000000000] |
| 03757949 | USD[1.0000000000000000] |
| 03757954 | SOL[0.0000000090000000] |
| 03757958 | GOG[375.9248000000000000],USD[0.6903520000000000] |
| 03757961 | COPE[0.2500000000000000] |
| 03757964 | USDT[0.0000186867864450] |
| 03757967 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000058734350],USDT[0.0000000040000000] |
| 03757977 | AKRO[1.0000000000000000],ETH[0.0043440100000000],ETHW[0.0043440100000000],KIN[1.0000000000000000],NFT (2909324542838288828)[1],NFT (3855992522948828897)[1],NFT (5633731781287363411)[1],TRX[1.0023310000000000],USDT[0.0000002860081224] |
| 03757978 | GOG[344.9634000000000000],USD[0.2029009950000000] |
| 03757979 | ATLAS[2.0000000000000000] |
| 03757980 | EUR[0.0000000083736776],USDT[0.0000000070963544] |
| 03757984 | BTC[0.0057501538155336],ETH[0.0267854900000000],ETHW[0.0267854900000000],EUR[0.0000000642101121],USD[69.6103739669289984000000000],USDT[0.0002455887632223] |
| 03757987 | NFT (5601926857849530571)[1],USD[0.0000001615997821],USDT[23.4185824001573808] |
| 03757988 | BAO[1.0000000000000000],ETH[0.0000032300000000],KIN[1.0000000000000000],LUNA2[0.0000032257464430],LUNA2_LOCKED[0.0000075267417000],NFT (4530172484813026841)[1],NFT (4859220578687554821)[1],NFT (5092413415683155551)[1],TRX[0.0000570000000000],USDT[0.0000000085858720],USTC[0.0004566200000000] |
| 03757990 | SOL[0.5847012200000000],USD[0.0000091588733950] |
| 03757992 | GOG[30.8399879004298970] |
| 03757993 | USD[30.0000000000000000] |
| 03757995 | USD[5.0000000000000000] |
| 03757997 | ATLAS[2.0000000000000000] |
| 03757998 | EUR[10.0000000000000000] |
| 03758000 | USD[0.0000635275645164],USDT[0.0000000100380283] |
| 03758002 | COPE[0.0000001470129928],SOL[0.0000000060000000] |
| 03758006 | ETH[3.0003960000000000],ETHW[3.0003960000000000],USD[2719.3535783417462440] |
| 03758007 | ETH[0.0000008500000000],ETHW[5.2420536385000000],FTT[0.0014344400000000],SOL[31.6598161600000000],USD[9.0321297225625000],USDT[7123.1923582479603814] |
| 03758010 | USD[0.0000000062084320] |
| 03758016 | ETH[0.0000001000000000],TRX[0.4862270000000000],USD[0.0021266583000000],USDT[1.1315227695000000] |
| 03758018 | USD[0.0090097921000000],USDT[0.9900000000000000] |
| 03758020 | ATLAS[2.0000000000000000] |
| 03758024 | BAO[1.0000000000000000],BRZ[0.0002240400000000],BTC[0.0000000059739710],ETH[0.0000000052381916],UBXT[1.0000000000000000],USDT[0.0000000030649560] |
| 03758030 | ALICE[0.0683400000000000],USD[-72.1167939567307795],USDT[86.6769583900461485] |
| 03758033 | AMPL[0.0000000050680213],EUR[1532.0371752236490346],SECO[0.0000000040947792],USD[50.0288855040895102],USDT[50.0074850151261473] |
| 03758036 | TRX[0.0007800000000000],USD[0.0264137100000000],USDT[0.0780068300000000] |
| 03758037 | ATLAS[2.0000000000000000] |
| 03758041 | USD[25.0000000000000000] |
| 03758042 | USD[0.0000000204870058],USDT[0.0000000005642826] |
| 03758043 | GOG[0.9205430000000000],USD[25.2626400000000000] |
| 03758045 | ETH[0.1537864100000000],ETHW[0.1537864100000000],USD[0.0000121949424224] |
| 03758048 | BAO[2.0000000000000000],GBP[0.0000000028181942],RSR[1.0000000000000000],USD[0.0000000001080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03758057 | ATLAS[2.000000000000000] |
| 03758058 | COPE[0.000000100000000],SOL[0.0000000070000000] |
| 03758059 | GBP[0.0046725260758319],USD[0.0000000154671164] |
| 03758069 | PRISM[630.0000000000000000],USD[0.0774615300000000] |
| 03758072 | EUR[0.0031685200000000],USD[0.0000000169488076] |
| 03758076 | ATLAS[2.0000000000000000] |
| 03758083 | BTC[0.0000000050256088],USDT[0.0000001654748246] |
| 03758084 | USD[98.0098613200000000],USDT[0.0000000030399012] |
| 03758096 | ATLAS[2.0000000000000000] |
| 03758097 | BTC[0.1276120880000000],ETH[0.4932348700000000],ETHW[0.0011508600000000],EUR[0.0000090352233994] |
| 03758102 | USD[0.3952205996000000] |
| 03758104 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[114432.9541894000000000],USD[0.0000000009650766],USDT[0.0000000078252938] |
| 03758106 | USD[20.0000000000000000] |
| 03758115 | BTC[0.0081962325200000],USD[0.1615660463027035] |
| 03758116 | TRX[0.0015540000000000],USDT[999.0000000000000000] |
| 03758118 | USD[25.0000000000000000] |
| 03758119 | ATLAS[2.0000000000000000] |
| 03758127 | COPE[0.2500000000000000] |
| 03758130 | BAO[2.0000000000000000],BTC[0.0001109100000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0057811200000000],NFT [416831286947878192][1],NFT [424599177575777854][1],NFT [425913531393330802][1],NFT [426206234159073025][1],NFT [554092895242377587][1],RSR[1.0000000000000000],TRX[0.0001880000000000],USD[0.7275724783965748],USDT[0.2782104780065277] |
| 03758137 | MATIC[0.0100000000000000],MPLX[0.8724330000000000],NFT [351207469876601291][1],NFT [447781993414950093][1],NFT [463567025575208621][1],NFT [487805001380530095][1],NFT [515277562917129881][1],TRX[0.8731030000000000],USD[-0.0184208161521002],USDT[0.7129180039978139] |
| 03758142 | APT[4.0000000000000000],BAO[1.0000000000000000],BTC[0.0000003100000000],ETH[0.1000000000000000],FB[0.2100000000000000],FTT[2.8996000000000000],HBB[631.7707006000000000],NFT [292803200187964807][1],NFT [469060694945009111][1],UBXT[1.0000000000000000],USD[68.9341576164913153],ZM[0.0098000000000000] |
| 03758143 | ATLAS[2.0000000000000000] |
| 03758146 | GOG[91.0000000000000000],USD[0.3916185000000000] |
| 03758153 | EUR[0.0082622720000000] |
| 03758157 | USD[25.0000000000000000] |
| 03758158 | USD[20.0000000000000000] |
| 03758159 | SOL[26.4948637414746675] |
| 03758164 | USD[0.0000998199476245] |
| 03758166 | COPE[0.2000000000000000] |
| 03758169 | BNB[0.0000000056285800],MATIC[0.0000000100000000],USD[0.0024848386863030],USDT[0.0000000032373017],XRP[0.0000000010274518] |
| 03758173 | ANC[0.0679058600000000],ATOM[0.0332979500000000],BAO[3475.3596997200000000],BLT[2.3996386900000000],BTC[0.0000261200000000],CLV[1.0268775500000000],DFL[40.0365035600000000],DMG[2.9359866800000000],DYDX[0.1802269200000000],ENS[0.1041642600000000],ETH[0.0039284000000000],ETHW[0.0039284000000000],GENE[0.0290308700000000],GMT[0.2129583100000000],KIN[1.0000000000000000],KNC[0.2002909700000000],KSOS[364.3916481400000000],LOOKS[1.5139746600000000],LUNA2[0.0062882381130000],LUNA2_LOCKED[0.0146725556000000],LUNC[0.0222665100000000],MBS[2.0709644900000000],MKR[0.0005000100000000],NFT [371547971300720832][1],PEOPLE[15.0350743400000000],PRISM[35.8075387700000000],REAL[0.0500000000000000],RNDR[0.2579701400000000],SLND[0.2241682000000000],SNY[1.4767204700000000],SOS[362318.8405797100000000],SPELL[100.0000129200000000],STARS[0.7216033600000000],STG[0.0500000000000000],SUN[33.3431660800000000],USD[0.0001858262162061],USDTB5.5596038877147626],VGX[0.2574434400000000],WAVES[0.0111768800000000] |
| 03758186 | BAO[1.0000000000000000],USD[0.0000000147098650],USDT[0.0001829000000000] |
| 03758187 | BTC[0.0000063035483224],DOGE[0.0000000094952000],ETH[0.0000002265788696],ETHW[0.0000000025905800],LTC[0.0000000102893200],SOL[0.0000000063393478],USD[0.1780890405780390],USDT[0.0000001110488960] |
| 03758189 | ETH[0.0000000662580808],SOL[0.0000732900000000],USD[0.0000001565536366],USDT[0.0000000093970283] |
| 03758192 | KIN[2.0000000000000000],NFT [563707122865250446][1],TRX[0.0000010000000000],USDT[0.0000050194055483] |
| 03758193 | BTC[0.0001650000000000],USD[0.0090813255723346] |
| 03758195 | USD[0.0000000043873135],USDT[0.0000000049190394] |
| 03758196 | USDT[0.0000062437806172] |
| 03758201 | USD[0.0000000067436800],USDT[0.0000000091933386] |
| 03758204 | BRZ[0.0036952704589012],USD[0.0208695859441562],USDT[0.0000000011031190] |
| 03758205 | BAO[2.0000000000000000],ETH[0.0063409700000000],ETHW[0.0063409700000000],KIN[3.0000000000000000],TRX[0.0002900000000000],USD[0.0000218959167706],USDT[0.0000000054944507] |
| 03758217 | GOG[106.9786000000000000],USD[0.2368665400000000],USDT[0.0000000061083474] |
| 03758227 | BTC[0.0016725500000000],USD[0.0000938148202809] |
| 03758229 | BF_POINT[20.0000000000000000] |
| 03758232 | USD[0.0000031391528082] |
| 03758235 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [473184188252812730][1],USD[0.0000033273946438],USDT[4.3481147600000000] |
| 03758236 | COPE[0.2500000000000000] |
| 03758239 | BTC[0.0362309864208945],ETH[0.0000000020000000],SOL[0.0100000000000000],USD[0.0001726393216360],USDT[0.0000574680489760] |
| 03758241 | KIN[1.0000000000000000],USD[0.0150881020556402],USDT[0.0000047156467917] |
| 03758244 | USD[25.0000000000000000] |
| 03758245 | AKRO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[1.7265341520000000],LUNA2_LOCKED[3.8858116780000000],LUNC[696.4459066400000000],USD[0.0073416318603755],USTC[244.0502056000000000] |
| 03758248 | AKRO[1.0000000000000000],EUR[0.0000001252930012],KIN[2.0000000000000000],MATIC[118.2613381200000000],TRX[1.0000000000000000],USD[0.0000000024705671] |
| 03758252 | NFT [386771376520721455][1],NFT [456619775442374968][1],USD[0.0009865860000000] |
| 03758259 | USD[0.0033654337603611] |
| 03758264 | AAPL[0.0000000031563392],APE[0.0001200000000000],SXP[1.2995714092720000],USD[37.9173284244537334] |
| 03758267 | EUR[0.0057043100000000],USD[0.0000000006483638] |
| 03758272 | EUR[0.0000000057128532] |
| 03758276 | TRX[0.0000030000000000],USD[0.0024683310000000],USDT[1.4585997000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03758277 | COPE[0.2500000000000000] |
| 03758299 | ETH[0.0004338600000000],ETHW[0.0004338550801760],USD[0.0000000122742348] |
| 03758300 | BTC[0.0000483192099560] |
| 03758305 | BTC[0.0000056785800000],ETH[1.1339635000000000],ETHW[1.1339635000000000],SOL[37.5416540144000000],USD[0.4001829735000000] |
| 03758306 | USD[2.6856463252000000],XRP[0.6117180000000000] |
| 03758311 | USD[30.0000000000000000] |
| 03758314 | COPE[0.2500000000000000] |
| 03758318 | BULL[0.0042949607025641],USD[0.0013670887958851],USDT[0.0000005243234110] |
| 03758319 | GOG[46.9106097300000000],USD[0.0000000073407561] |
| 03758321 | LTC[0.0000000060000000],XRP[0.0000000040000000] |
| 03758332 | ETH[1.4188447400000000],ETHW[1.4188447400000000],SOS[61400557.0000000000000000] |
| 03758334 | BTC[0.0006134500000000],USD[-0.4345228018924336],USDT[0.0007016400000000] |
| 03758338 | BTC[0.0000000064702838],USD[-2.3093242231937594],USDT[2.5618952680000000] |
| 03758344 | USD[0.0445793591131336] |
| 03758349 | COPE[0.2500000000000000] |
| 03758356 | AKRO[1.0000000000000000],AVAX[0.5056839900000000],BAO[4.0000000000000000],BTC[0.0166089350000000],CEL[0.0006172600000000],DOT[5.5939294800000000],ENJ[17.4247840300000000],EUR[0.0002439182175002],FTM[18.5218971400000000],KIN[3.0000000000000000],MATIC[89.3731068200000000],NEXO[119.8921485600000000],LRSR[1.0000000000000000],SOL[0.2582688300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03758357 | ETH[0.0324328600000000],ETHW[0.0324328600000000],GENE[6.4000000000000000],GOG[148.0274287700000000],USD[0.0000242526040260] |
| 03758362 | KIN[1.0000000000000000],USD[0.9971014700000000],USDT[7.0000176864245039] |
| 03758363 | COPE[0.2500000000000000] |
| 03758367 | BTC[0.0011067800000000],USD[5.8195967908316086] |
| 03758370 | APT[2.0058272023544400000],ATOM[0.0005411516464700],AXS[0.0204366954056000],BAND[6.7638952310247400],EUR[0.0000000006903043],KNC[0.0000000010000000],LOOKS[0.0431750118071500],TOMO[0.0000000016866000],TRYB[0.0769994661498300],USD[108.0954089903798185],USDT[547.1930429327701617] |
| 03758373 | AVAX[0.1122533777278226],BNB[0.0019428216204520],BTC[0.0000000078516536],EUR[0.2367143830008144],FTT[0.0002155978521500],LTC[0.0194010803371451],LUNA2[0.0025658764800000],LUNA2_LOCKED[0.0059870451190000],LUNC[558.7250055800000000],MATIC[5.1942093941572684],NFT[52670638374467551],SAND[4.1643243700000000],SHIB[102366.7177657900352445],SOL[0.0274162041060400],TRX[26.3352482073913230],USDI[58.7556346969694911],USDT[0.0695104656982887] |
| 03758377 | USD[1.8092260737052416],USDT[1604.2988647682558162] |
| 03758382 | EUR[302.9393988200000000],USD[522.1743027525820000000000000] |
| 03758387 | USD[0.0000000002850541] |
| 03758388 | ATLAS[1.7000000000000000],COPE[0.2500000000000000] |
| 03758395 | BTC[0.0010737600000000],ETH[0.0105866000000000],EUR[0.0003000172585810],LUNA2[0.3329495599000000],LUNA2_LOCKED[0.7768823065000000],LUNC[1.0725600000000000],SAND[11.0852542600000000],SOL[0.3529151900000000],USD[0.0000000096940060],USDT[0.0000121569143990] |
| 03758396 | USD[0.0000000072603611] |
| 03758397 | AUDIO[439.0000000000000000],FTT[34.5195360000000000],MTA[2.0000000000000000],SHIB[10000000.0000000000000000],SOL[0.0100000000000000],USD[27.2226198176204475] |
| 03758398 | TRX[0.0015550000000000] |
| 03758400 | NFT[305510584332644084],[1],NFT[415566971312783932],[1],NFT[478824545827746387],[1],TRX[0.0001000000000000],USDT[1.0685700400000000] |
| 03758401 | EUR[0.0000000002859023] |
| 03758405 | TRX[65.3033250000000000],USD[0.0586124544625000],USDT[0.0016504029391724] |
| 03758412 | SOL[0.0000000086800000] |
| 03758415 | CRV[0.9944000000000000],SLP[3629.2740000000000000],USD[0.0551588591600000],USDT[0.0000000029820183] |
| 03758418 | EUR[0.0000000015599440] |
| 03758420 | TRX[0.0000010000000000],USD[0.1472862800000000] |
| 03758423 | COPE[0.2500000000000000] |
| 03758424 | USDT[0.0000185862686700] |
| 03758425 | AMPL[1.0097417015009188],ASD[0.0018008128842027],AXS[0.0000000026512913],BNT[-0.0878486166075355],CEL[0.0278326594661579],EUR[9571.4575125292197899],FTT[1.1203158226980144],GMT[0.3641100233741093],PAXG[0.0000000002000000],RSR[0.0000000021389240],TRX[0.0000000758354000],USDC[2470.0000000062578762],USDT[0.0000000062578762] |
| 03758428 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MER[77352.7238686800000000],UBXT[1.0000000000000000],USDT[396.6430570205140349] |
| 03758429 | BAO[3.0000000000000000],EUR[571.7206070468305458],KIN[1.0000000000000000],USDT[0.0015028290112997] |
| 03758437 | COPE[0.2500000000000000] |
| 03758443 | LUNA2[0.5330681868000000],LUNA2_LOCKED[1.2438257690000000],SOL[0.5528004376503031],USD[0.0299703056690002],USDT[0.0000002871292594] |
| 03758444 | USDT[2217.9047540300000000] |
| 03758448 | BTC[0.0032204000000000],FTT[14.9988360000000000],USD[0.0000976885264584],USDT[242.6811441962083032] |
| 03758449 | USD[0.0000000022492962] |
| 03758454 | BTC[0.0000000010000000],USD[0.0003047001462262] |
| 03758456 | TRX[0.0000000087414541],USDT[0.0000000050126036] |
| 03758457 | ARKK[2.0000000691110978],BAO[2.0000000000000000],BTC[0.3452325872253208],CHF[0.0000000004760751],DOGE[10123.3375918100000000],ETH[1.8649081900000000],ETHW[0.0000000029382633],EUR[499.3587653858176408],FTT[12.6246527527848986],SXP[1.0000000000000000],USD[0.0019372354164980] |
| 03758459 | COPE[0.2500000000000000] |
| 03758470 | USD[2.4400000000000000] |
| 03758472 | BNB[0.0000000044472229],BRZ[15.8501645600000000],GOG[0.0481629017182677],SUSHI[0.0000000052466500],USD[0.0000003882494982],USDT[0.0000000066624097] |
| 03758473 | LUNA2[0.1292762722000000],LUNA2_LOCKED[0.3016446351000000],LUNC[28150.1804493000000000],USDT[10.0000004099000000] |
| 03758478 | BTC[0.0000000025881125],FTT[37.1862488174010800],USD[0.0000000121287637],USDT[4379.3064284139219170] |
| 03758487 | COPE[0.2500000000000000] |
| 03758492 | BAO[8.0000000000000000],ETHW[0.0003707300000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0002606400000000],UBXT[1.0000000000000000],USD[0.0000000044716894],USDT[0.0000000076329011] |
| 03758494 | KIN[1.0000000000000000],NFT[352037700454347069],[1],USD[0.0000000087475880],USDT[9.6817018900000000] |
| 03758496 | FTT[4.2406204800000000],USD[0.0000000233322959],USDT[3.4488452655255456] |
| 03758498 | BTC[0.0115001400000000],USD[0.8308259267179175],USDT[25.6834864923406564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03758500 | USDT[2.2791347700000000] |
| 03758501 | APT[0.0450073788173986],BAO[19.0000000000000000],DENT[7.0000000086954087],KIN[15.0000000000000000],LINK[0.0677090900000000],LUNA2[0.0236598401200000],LUNA2_LOCKED[0.0552062936200000],NEAR[0.0000000886434978],NFT (538192447045922542)[1],RSR[4.0000000000000000],SOL[0.0099707403499912],TRX[5.0003400000000000],UBXT[5.0000000000000000],USD[0.0000000058258703],USDT[0.0000000129168417] |
| 03758506 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0013986200000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0353840410444375],USDT[0.0740120559940486] |
| 03758507 | BTC[0.0000000087140000],ETH[0.0001051500000000],ETHW[0.0940051500000000],USDT[0.0000084082288790] |
| 03758509 | TRX[0.4021410000000000],USDT[2.6005087642500000] |
| 03758513 | COPE[0.2500000000000000] |
| 03758514 | EUR[0.0001122048916561] |
| 03758516 | EUR[0.0000000070170450] |
| 03758519 | APE[3.1190360440517300],ETH[0.0884648394241200],FTT[2.0758775437240000],LUNA2[0.0136274521700000],LUNA2_LOCKED[0.0317973883900000],MATIC[20.2624552497169400],USD[33.4762048724676500000000000] |
| 03758528 | BF_POINT[200.0000000000000000] |
| 03758529 | BTC[0.0025149300000000],TRX[0.0077700000000000],USD[0.1975411265489720],USDT[0.0000000419527566] |
| 03758531 | BNB[0.0000032400000000],MATIC[0.0000000060099221],USD[6.4790386520634832],USDT[0.0000032033671386] |
| 03758535 | COPE[0.2500000000000000] |
| 03758536 | BTC[0.0171965600000000],USD[0.0044572367038088],USDT[1.5763783700000000] |
| 03758540 | USD[0.0000920299955381] |
| 03758545 | MATIC[1.0000000000000000],TRX[0.2275300000000000],USD[3.3552245383750000],XRP[1386.6375800000000000] |
| 03758548 | ETH[0.4183209200000000],ETHW[0.3146268700000000],GST[309.3153190100000000],NFT (489067055539896557)[1],NFT (494703944204494903)[1],USDT[344.2934120400000000] |
| 03758559 | AKRO[3.0000000000000000],AMPL[0.0003277778609070],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000033000000000],EUR[0.0000000017638609],KIN[10.0000000000000000],RSR[2.0000000000000000],SHIB[31.0770535500000000],UBXT[4.0000000000000000],XRP[85.9892832500000000] |
| 03758562 | COPE[0.2500000000000000] |
| 03758567 | AMPL[0.0000000017671952],BNB[0.0100119705705785],ETHW[0.0008940400000000],FTT[26.2985071700000000],SOL[0.0000000058686500],TRX[0.0000100000000000],USD[0.0091757012656084],USDT[8474.5071874298971582],XRP[0.0000000083650000] |
| 03758570 | ATLAS[10.9000000000000000] |
| 03758577 | SOL[0.0105209700000000],USD[0.0000003207218134] |
| 03758581 | BTC[0.0000000100000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[2.6788872400000000],USD[0.0039268058165384] |
| 03758587 | ETH[0.0171599000000000],ETHW[0.0171599000000000] |
| 03758589 | BAO[1.0000000000000000],NFT (394222892500459978)[1],NFT (426739366774527459)[1],NFT (502236507578365979)[1],TRX[0.0023320000000000],UBXT[1.0000000000000000],USDT[2.0000126558785111] |
| 03758592 | COPE[0.2500000000000000] |
| 03758595 | AKRO[1.0000000000000000],APE[1.0528519200000000],BAO[3.6047508700000000],BTC[0.0048636300000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[3649.0939279300000000],SHIB[25553269.3441028979120000],SOL[2.0776349200000000],TRX[2.0000000000000000],TSLA[0.4031751000000000],USD[0.0000007420599191 9],XRP[88.8183959100000000] |
| 03758596 | USD[78.7102729300000000] |
| 03758597 | BNB[0.0000000065559590],GOG[0.0000000038101345] |
| 03758599 | ATLAS[10.9000000000000000] |
| 03758617 | MATIC[200.0000000000000000],TRX[0.0000010000000000],USD[1.0052524900000000] |
| 03758620 | COPE[0.2500000000000000] |
| 03758621 | FTM[3.4238504000000000],FTT[1.8911300000000000],NFT (374469489398804948)[1],NFT (407464277236272720)[1],NFT (465661014402495299)[1],NFT (465897967515088184)[1],NFT (566516724845203031)[1],USDT[0.0000003001573046],XRP[0.6516100000000000] |
| 03758625 | GOG[20.9972000000000000],MANA[8.0000000000000000],USD[1.5571745400000000] |
| 03758630 | ATLAS[10.9000000000000000] |
| 03758632 | AKRO[2.0000000000000000],BAND[0.0000026700000000],BAO[5.0000000000000000],BNB[0.0127702000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000298900000000],NFT (297005251315130356)[1],NFT (332861339380625928)[1],NFT (483736035811878724)[1],NFT (487682126086821051)[1],NFT (561112878782629194)[1],TRX[0.0004400000000000],USD[0.0000000073907204],USDT[0.0000291995077250] |
| 03758654 | USD[25.0000000000000000] |
| 03758655 | BTC[0.0067542800000000],EUR[28.3367084500000000],KIN[1.0000000000000000] |
| 03758656 | AVAX[0.0000000537194550],BTC[0.0000000029952280],ETH[0.0000000012848439],EUR[0.0000000068423041],FTT[0.0000000009763300],TRX[0.0017750000000000],USD[0.0001131081273788],USDT[1095.5241730958422293] |
| 03758657 | ETH[0.0000000505500000],USD[0.0000028267385418] |
| 03758661 | ATLAS[10.9000000000000000] |
| 03758670 | USD[-3.8880509507788460],USDT[5.4937741700000000] |
| 03758674 | BAO[5.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0000161330822700],LUNA2_LOCKED[0.0000376438586200],LUNC[3.5130126300000000],NFT (343184193558513491)[1],NFT (410267929953721430)[1],NFT (418358798865321847)[1],UBXT[1.0000000000000000],USD[0.0003337959585617],USDT[0.0000000750083845] |
| 03758675 | COPE[0.2500000000000000] |
| 03758680 | AVAX[0.0000000029050000],BNB[0.0000000042466056],ETH[0.0000000833706700],ETHW[0.0000000169291000],GMT[0.0000000099715640],MATIC[0.0000000806446054],SOL[0.0000000024879510],TRX[0.0000100039466999],USD[0.0000000310400],USDT[0.0000000068038326] |
| 03758682 | 1INCH[0.0000000095878144],ALPHA[0.0000000014000000],APE[0.0000000035368000],BAO[1.0000000000000000],BNB[0.0000006586674165],BTC[0.0000000049130060],DOGE[0.0013778240000000],DYDX[0.0000000070486504],ENS[0.0000261207184948],ETH[0.0000000014281621],FTM[7.1811952600000000],GALA[92.3108925375347062],MATIC[0.0000007400000000],NFT (335705366715875888)[1],NFT (373344652024876348)[1],NFT (561767946075292993)[1],RNDR[0.0000000004304081],SHIB[12694.4635531000000000],SLP[0.0469548000000000],SOL[0.0000000021943365],SPELL[0.0000000065327831],SUSHI[0.2858411400000000],TONCOIN[0.0033939991517210],TRX[1.0028300000000000],USD[0.0002495321736243],USDT[0.0000000381549929] |
| 03758686 | SOL[6.5506094600000000] |
| 03758687 | AVAX[0.4999800000000000],ETH[0.0169976000000000],ETHW[0.0169976000000000],MATIC[30.0000000000000000],SLP[2069.5860000000000000],USD[2.4211784515000000] |
| 03758690 | BTC[0.0000000563122000] |
| 03758698 | ATLAS[10.9000000000000000] |
| 03758701 | COPE[0.2500000000000000] |
| 03758702 | BRZ[0.0000000455380223],BTC[0.0000000017047290],USD[0.0000000012599568],USDT[0.0000000037612800] |
| 03758704 | TONCOIN[0.0707000000000000],USD[0.0088785160515870] |
| 03758707 | USD[0.0000000026768200],USDC[9915.0207843100000000],USDT[0.0000000068030698] |
| 03758713 | FTT[0.0000000097154465],USD[0.1244150659735438],USDT[0.0000000019355718] |
| 03758719 | TRX[0.0000110000000000],USDT[0.0252166320000000] |
| 03758720 | KIN[1.0000000000000000],USD[0.0555408176164660] |
| 03758725 | COPE[0.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03758726 | TONCOIN[5.30000000000000000],USD[0.061093718750000000] |
| 03758730 | ATLAS[10.70000000000000000] |
| 03758733 | BUSD[1003.007369450000000000],USD[0.000000087000000] |
| 03758734 | ETH[0.000852550000000000],ETHW[0.000852550000000000],FTT[0.056380270943500000],USDT[0.000000098500000000],XRP[0.892075000000000000] |
| 03758735 | TRX[0.500000000000000000] |
| 03758738 | BRL[110.000000000000000000],BRZ[0.007674560907240640],ETH[0.000998000000000000],ETHW[0.000998000000000000],GOG[14.000000000000000000],HNT[1.028643720000000000],SOL[0.009946000000000000],USD[0.070704792569556560],USDT[0.000000097110310] |
| 03758747 | LUNA2[0.005270672345000],LUNA2_LOCKED[0.012298235470000],LUNC[114.770000000000000000],USD[0.000000092164255000] |
| 03758749 | USD[15.949914650000000] |
| 03758752 | AAVE[0.009611184000000000],AUDIO[13.940370400000000000],AVAX[1.399076980000000000],BNB[0.119753000000000000],BTC[0.014643140667138400],CEL[16.150636820000000000],CHZ[109.792197000000000000],DOGE[1000.441346400000000000],DOT[6.297973840000000000],ETH[0.013939580000000000],ETHW[0.060967510000000000],FTT[1.096537820000000000],GBP[0.000000000000000000],HNT[9.598483680000000000],LINK[0.992552000000000000],LTC[0.108597800000000000],MATIC[55.926660000000000000],MKR[0.055970550000000000],SOL[0.088240610000000000],SRM[8.984610000000000000],SUSHI[35.486619250000000000],SXP[1.169036000000000000],TRX[1134.564081100000000000],UNI[0.695255225000000000],USDT[1.628752742819625000],YFI[0.023789857800000000] |
| 03758753 | COPE[0.250000000000000000] |
| 03758761 | USD[-1.353083308745686] USDT[1.6202131692092124] |
| 03758762 | ATLAS[10.70000000000000000] |
| 03758781 | COPE[0.500000000000000000] |
| 03758783 | USD[0.006085838615000000] |
| 03758785 | ATLAS[10.600000000000000000] |
| 03758787 | EUR[0.000003580441594] |
| 03758788 | REAL[0.000000002061914800],USDT[106.599387923624386400] |
| 03758790 | TRX[0.000000187420416],USD[0.000000007429637200] |
| 03758796 | AKRO[4.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],GBP[4.402190931665106300],GODS[849.235206020000000000],GRT[1.000000000000000000],HOLY[1.017809490000000000],KIN[7.000000000000000000],RSR[3.000000000000000000],SECO[1.063486040000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000] |
| 03758804 | COPE[0.250000000000000000] |
| 03758805 | LUNA2[0.002740937847000],LUNA2_LOCKED[0.006395521643000000],POLIS[0.000000023804636],USD[0.000000034130485],USDT[0.006465824000000000],USTC[0.387993000000000000] |
| 03758806 | USD[0.000000047218552],USDT[0.009229726144738800] |
| 03758807 | USDT[2.540800000000000000] |
| 03758813 | ATLAS[1.500000000000000000] |
| 03758828 | USD[0.009706513800000000] |
| 03758835 | USD[0.046138825000000000] |
| 03758836 | COPE[0.250000000000000000] |
| 03758839 | ATLAS[10.700000006774960],COPE[0.000000035675440] |
| 03758843 | USD[0.000001031193896] |
| 03758853 | ATLAS[99.987690912000000],BRZ[0.025942020000000000],USD[-0.004330260000000000],XLMBULL[163.573159514767564800] |
| 03758861 | COPE[0.250000000000000000] |
| 03758862 | USD[0.023178861935153570] |
| 03758867 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000200000000],HOLY[1.032668240000000000],KIN[3.000000000000000000],TRX[0.000778000000000000],UBXT[1.000000000000000000],USD[0.000000073634136],USDT[0.0113367972626924] |
| 03758869 | TRX[0.218807000000000000],USDT[1.606078008325000000] |
| 03758872 | ATLAS[11.800000000000000000] |
| 03758873 | ALGO[0.000000004950400],APT[0.000000039642400],AVAX[0.000000033234400],BNB[0.000000036984097],ETH[0.000000016723872],HT[0.000020065000000],MATIC[0.000908736597593],NFT[315710274447843872][1],NFT[469225955713921643][1],NFT[478672837748745518][1],SOL[0.000000070291123],TRX[0.000020068512660],USDT[0.000000197420016 2] |
| 03758883 | USD[13.425098037885000],USDT[0.177652368475000] |
| 03758899 | APE[3.201340920000000],BAO[1.000000000000000000],BTC[0.025822734248000],DOGE[514.330430570000000],DOT[74.123980780000000],ETH[0.383784180000000],ETHW[0.363621800000000],EUR[0.000000128559253],KIN[2.000000000000000000],LUNA2[0.010522222070000],LUNA2_LOCKED[0.024551851510000],LUNC[2292.764003070000000],MANA[122.527947990000000],NFT[438578184569406216][1],SAND[1040.703393570000000],SHIB[15376798.362811940000000],SOL[8.496734560000000],SUSHI[20.964204880000000],USD[0.000001275613215],USDT[0.000046175275294 1] |
| 03758916 | ATLAS[10.000000000000000000] |
| 03758918 | BF_POINT[1600.000000000000000],BTC[0.000000050000000],FTT[3.126090390000000000],SOL[2.558981835684496 6] |
| 03758919 | USDT[0.432487665125000],XRP[0.550264000000000000] |
| 03758923 | USD[0.937144597990480],USDT[0.000000056552043] |
| 03758928 | USDT[50.000143286697150 4] |
| 03758935 | GOG[370.934200000000000],USD[500.723166150000000] |
| 03758937 | BTC[0.000112140000000],ETH[0.005576000000000],USD[1.905185700000000] |
| 03758942 | USD[2.129187560000000] |
| 03758960 | USD[0.000131801996574 3] |
| 03758966 | ETH[0.495848648520725 0],ETHW[0.495848651035821 8],HNT[0.000000019352640],TRX[1.00000000000000000] |
| 03758985 | ATLAS[10.400000000000000000] |
| 03758993 | USD[17.43455131097087 0] |
| 03758996 | COPE[0.500000000000000000] |
| 03758998 | GENE[27.000000000000000000],GOG[192.00000000000000000],USD[0.620933945000000000] |
| 03759004 | BTC[0.000458630000000000],DOGE[53.000000000000000000],ETH[0.003246590000000000],ETHW[0.003246590000000000],LRC[2.000000000000000000],LUNA2[0.007066834212000],LUNA2_LOCKED[0.016489279830000],LUNC[0.530000000000000000],SHIB[20000.00000000000000000],STARS[1.000000000000000000],USD[0.409337919578875 0],USDT[4.981521490000000],USTC[1.00000000000000000] |
| 03759014 | BAO[2.000000000000000000],BTC[0.005063750000000000],DOGE[783.782582120000000000],ETH[0.053038900000000000],ETHW[0.052395220000000000],KIN[5.000000000000000000],SHIB[11340809.763187060000000000],UBXT[2.000000000000000000],USD[0.110746732353375] |
| 03759017 | BAO[1.000000000000000000],USD[0.000200281294937] |
| 03759027 | ATLAS[10.700000000000000000] |
| 03759037 | COPE[0.500000100000000] |
| 03759048 | BAO[2.000000000000000000],ETH[0.000000050000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000235202427] |
| 03759054 | BNB[0.000000049400354],DOGE[0.000000000320830],ETH[0.000000004631250],MATIC[-0.000000019630190],NEAR[0.000000084647276],TONCOIN[0.000000077633578],TRX[0.000000050868854],USD[0.000000043260352],USDT[0.000000004956076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03759060 | AVAX[0.0963980000000000],BTC[0.00009679268000000],BUSD[2851.85437236000000000],CHZ[169.6401520000000000],ETHW[0.1830000000000000],FTT[4.0261964100000000],IMX[0.0983413000000000],LINK[0.0772133200000000],LTC[0.0084504610000000000],LUNA2[0.0599377290800000],LUNA2_LOCKED[0.1398547012000000],LUNC[13051.5667000000000000],SOL[0.0099900000000000],TRX[387.8445099000000000],USD[339.2958585136644666],USDT[0.0000005704842231],XRP[0.6307592000000000] |
| 03759068 | ETH[0.0009095031550352],ETHW[0.0009095035329687],SLP[389.878000000000000],USD[-0.0079544811489574] |
| 03759069 | ETH[0.2483843640843720],EUR[0.0233747200000000],USD[0.4037774337832798] |
| 03759078 | ETH[0.0000000530113527],EUR[0.0000982087330079],FTT[0.0000000035174670],TRX[1.000000000000000],USD[0.000000063109120] |
| 03759081 | COPE[0.2500001000000000] |
| 03759083 | ATLAS[9.800000000000000] |
| 03759120 | EUR[0.0000000026103808],USD[11.2003837020000000],USDT[0.0000000060477060] |
| 03759121 | BAO[1.000000000000000],USDT[0.0000000804712862] |
| 03759135 | USD[5.000000000000000] |
| 03759136 | ATLAS[9.900000000000000] |
| 03759146 | BF_POINT[200.00000000000000],EUR[0.0024212547920074] |
| 03759151 | ETH[0.0000000063522780],EUR[45.6533340400000000],USD[0.0000000080460480] |
| 03759160 | SRM[9.2107008100000000],USD[0.0000002656672251] |
| 03759161 | GENE[20.6245343300000000],USD[0.2078787364202983],USDT[0.0000000033763790] |
| 03759162 | USD[30.000000000000000] |
| 03759170 | USD[25.000000000000000] |
| 03759179 | BTC[0.0218948600000000],EUR[0.0000717600000000],USD[0.0007710982788097] |
| 03759203 | ATLAS[1.500000000000000] |
| 03759211 | PAXG[1.2693908800000000],USD[0.0000005862528528] |
| 03759212 | COPE[0.2500001000000000] |
| 03759218 | BTC[0.0000958980000000],ETH[0.0001183000000000],ETHW[0.0001183043435250],EUR[-1.2777313109571498],SOL[0.0059950000000000],USD[0.3888269994817080] |
| 03759246 | COPE[0.2500001000000000] |
| 03759247 | ETH[0.0000001663550932],ETHW[0.0000001663550932],USD[0.0000000073177345] |
| 03759263 | ATLAS[10.400000000000000] |
| 03759264 | AXS[1.1765143300000000],BAO[3.000000000000000],ENJ[6.5499374400000000],EUR[0.0070994651964838],FTT[0.0000445200000000],KIN[4.000000000000000],LOOKS[2.3417291800000000],MANA[5.0585566500000000],RSR[1.000000000000000],SAND[3.1178609400000000],SOL[0.1437592700000000],USDT[0.9449988957637660],XRP[28.9161135000000000] |
| 03759274 | ETH[0.2449692000000000],USD[0.9943993368480376],USDT[0.0000000054101814] |
| 03759282 | SOL[30.000000000000000] |
| 03759287 | COPE[0.2500001000000000] |
| 03759298 | AKRO[1.000000000000000],USD[0.0000000051118810] |
| 03759307 | ATOM[0.0000000010361500],AVAX[0.0000000027159800],AXS[0.0000000088140438],BNB[0.0000000002382272],BNT[0.0000000029844400],BTC[0.0000000072830307],CEL[0.0000000099657344],DOT[0.0000000015936100],EUR[0.0000000160543388],FTT[0.0026281982888914],MATIC[0.0000000074369405],RAY[0.0000000110938586],RSR[0.6992077548500911],SOL[0.0000000009899000],SRM[0.0020658722289845],SRM_LOCKED[0.0273388600000000],TRX[0.0000000076731574],UNI[0.0000000062582500],USD[0.1238986149170785],USDT[0.0000000060391387],USTC[0.0000000032123613] |
| 03759321 | ATLAS[10.900000000000000] |
| 03759332 | COPE[0.2500001000000000] |
| 03759333 | USD[7059.3912514000000000],USDT[0.0000000018429116] |
| 03759335 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],NFT[474406386402924468][1],NFT[498437444791728886][1],NFT[505761861706388045][1],RSR[1.000000000000000],TRX[0.000002000000000],UBXT[1.000000000000000],USD[0.0024697136216639],USDT[-0.0000000072328028] |
| 03759347 | GOG[20.9958000000000000],USD[0.8027189314366908] |
| 03759358 | BTC[0.0000001900000000],USD[18.0035449848792141],USDT[0.000000004000000] |
| 03759365 | BNB[0.0000000027286616],ETH[0.0931747100000000],ETHW[0.1301747100000000],LTC[0.0000000035270000],USD[0.0000007026036116],USDT[0.2393198883600000] |
| 03759369 | TRX[0.0011670000000000],USDT[0.3000000000000000] |
| 03759386 | USD[19.9755814996800000] |
| 03759388 | APE[0.0000000021973090],BTC[0.0000000462137874],ETH[0.0000000030912930],ETHW[0.0000000030912930],LUNA2[0.6964023726000000],LUNA2_LOCKED[1.6249388690000000],USD[0.0000000390008724],USDT[0.0000000031071405],USTC[0.0000000029000000] |
| 03759408 | USDT[0.0000001005034336] |
| 03759441 | SOL[0.0100000000000000],TRX[0.0000030000000000],USD[0.0067141464121170],USDT[0.3301021975000000] |
| 03759452 | COPE[0.2500001000000000] |
| 03759457 | BNB[0.0095000000000000],ETH[0.0000001000000000],LUNA2[0.0134223604800000],LUNA2_LOCKED[0.0313188411200000],TRX[0.3759900000000000],USD[0.0150473811250000],USDT[0.7179900075000000],USTC[1.900000000000000],XRP[0.4438011662000000] |
| 03759480 | USD[0.0152296825000000] |
| 03759495 | BNB[0.0000000008718173],ETH[0.0000000006838396],MATIC[0.0000000073079347],NFT[326158272602492767][1],NFT[417961029629443809][1],NFT[420023318183764422][1],SOL[0.000000034431731],TRX[0.0000000017973774],USD[0.0000000043694916],USDT[0.0000001449399407] |
| 03759500 | COPE[0.2500001000000000] |
| 03759504 | BTC[0.0004359900000000],USD[0.0000000459957644],USDT[2.0766628222914220] |
| 03759513 | BNB[0.0000000011993321],EUR[0.0001956261117171],USD[0.0000000072957411] |
| 03759516 | ETH[0.0009981000000000],ETHW[0.0009998100000000],SAND[1.000000000000000],USD[408.9360775935000000] |
| 03759537 | CHZ[0.0000000090562480],FTT[0.0000000051502804],USD[0.0054162840255208],USDT[0.0000000050049510] |
| 03759539 | XRP[263.1208850000000000] |
| 03759548 | COPE[0.2500001000000000] |
| 03759549 | MATIC[0.0000766500000000],SOL[0.0000000560000000],TRX[0.0000010000000000] |
| 03759562 | BTC[0.0000097750000],CRO[9.9980000000000000],LTC[0.0513953100000000],SOL[0.0055765000000000],USD[0.0000000040000000],USDT[0.7145488025000000] |
| 03759569 | USD[0.7893287070231636] |
| 03759581 | GOG[38.0000000000000000],USD[0.9107469512000000] |
| 03759591 | COPE[0.2500001000000000] |
| 03759601 | USD[11.8484960592424800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03759626 | ETH[0.000980400000000000],ETHW[0.000980400000000000],FTT[0.0452467449406572],LUNA2[0.0029744934390000],LUNA2_LOCKED[0.0069404846920000],LUNC[0.0095820000000000],USD[0.000000064502904],USDT[0.000000073191760] |
| 03759642 | BTC[0.0000000025540000],CEL[0.0814000000000000] |
| 03759648 | ATLAS[1.7000000000000000],COPE[0.2500000100000000] |
| 03759706 | COPE[0.2500000100000000] |
| 03759709 | USD[0.0000174148473325] |
| 03759715 | ETH[1.4110000000000000],ETHW[0.5740000000000000],EUR[1.8454312240000000] |
| 03759719 | BTC[0.6563563924145431],ETH[3.3426129781970400],ETHW[0.2562654875048900],USD[816.2776634135103626000000000] |
| 03759722 | BAO[1.0000000000000000],BTC[0.0023810900000000],DOGE[139.3841064000000000],ETH[0.0112819700000000],ETHW[0.0112819700000000],FTM[3.3338944200000000],KIN[2.0000000000000000],LINK[0.4385252500000000],MATIC[3.6450050100000000],MTA[10.9412403600000000],SOL[0.0713677200000000],USD[0.0111995889584414] |
| 03759731 | FTT[25.9950600000000000],KSOS[96.5420000000000000],LUNA2[0.5298775548000000],LUNA2_LOCKED[1.2363809610000000],USD[111.6237983730749765],USDT[0.0000000011030627],USTC[9.9981000000000000] |
| 03759733 | USD[30.0000000000000000] |
| 03759735 | ETH[0.1925785100000000],LUNA2[0.0055569573159000],LUNA2_LOCKED[0.0012995670700000],NIO[2.9998100000000000],TRX[0.0084500000000000],TSLA[5.0000000000000000],USD[201903.3606762832398953],USDT[234028.1871175754971420],USTC[0.0788400000000000] |
| 03759743 | BTC[0.0035357800000000],ETH[0.0259890700000000],ETHW[0.0259890700000000],USD[0.0004010165875916] |
| 03759760 | BTC[0.0000000099984807],LTC[0.0000000816965359],USD[0.0724960576234063],USDT[0.0000000180775518] |
| 03759775 | BTC[0.0002604000000000],USDT[0.0000000057141250] |
| 03759793 | LTC[0.0497000000000000],NFT[34769152481193456](1],NFT[439879512144302255](1],USD[0.0000000015155044],USDT[3.5029450012306596] |
| 03759802 | COPE[0.2500000100000000] |
| 03759818 | FTT[0.0036069988248000] |
| 03759849 | CRO[20.0000000000000000],FTT[0.0930160000000000],LUNA2[0.0042564298990000],LUNA2_LOCKED[0.0099316697650000],LUNC[926.8465720000000000],USD[1.2434760821476134],USDT[0.0201247059831776],XRP[9.4120000000000000] |
| 03759854 | GOG[163.0000000000000000],USD[0.5123602500000000] |
| 03759865 | COPE[0.0000001000000000],SOL[0.0000000030000000] |
| 03759870 | BND[0.0000411500000000],DOGEBULL[3251.1100000000000000],ETCBULL[398.0000000000000000],ETHBULL[0.0082040000000000],THETABULL[5678.1000000000000000],USD[0.0000000049861797],USDT[0.6401473234033593] |
| 03759873 | LUNA2[0.0000000327859057],LUNA2_LOCKED[0.0000000765004467],LUNC[0.0071392000000000],TRX[0.0007780000000000],USD[0.0093003790000000],USDT[9976.9354771637468400] |
| 03759879 | ATLAS[4.0000000000000000] |
| 03759881 | COPE[0.2500000100000000] |
| 03759908 | BTC[2.7930141455000000],ENS[3600.0180000000000000],ETH[351.5664728850000000],ETHW[351.5664728850000000],FTT[1299.8390085000000000],MATIC[10000.0500000000000000],SRM[12.7225055900000000],SRM_LOCKED[186.9574944100000000],USD[87158.4929703375000000000000000] |
| 03759914 | FTT[0.0000000038279600],USD[0.0000001411177089],USDT[0.0000000044057419] |
| 03759926 | BTC[0.0509460800000000],ETH[0.1189361500000000],ETHW[0.1189361500000000],FTT[0.0000000966896870],GBP[0.0000000093700000],USD[174.0412408945919294] |
| 03759931 | COPE[0.2500000100000000] |
| 03759939 | BNB[0.4785198559715200],BTC[0.0043372884632100],DOT[10.5776273688750000],ETH[0.1438214808581600],ETHW[0.1430538148069100],FTT[4.0992210000000000],LINK[7.1025519468887200],LUNA2[0.4181374040000000],LUNA2_LOCKED[0.9756539426000000],LUNC[11.7844719964533500],MANA[199.9631400000000000],MATIC[155.6446983855326741],PERP[43.9918908000000000],RAY[99.9815700000000000],SAND[0.9620000000000000],USD[2131.6661171915415800],USTC[59.1817097365002800],XRP[430.8834338354584200] |
| 03759940 | USD[0.0000233442686362] |
| 03759943 | ATLAS[4.0000000000000000] |
| 03759952 | TRX[0.0003600000000000],USDT[825.4468439200000000] |
| 03759958 | ALGO[155.9719200000000000],BTC[0.0177970480000000],CHZ[129.9766000000000000],DOGE[242.9562600000000000],ETH[0.5308990200000000],ETHW[0.0009778600000000],EUR[93.6083043860000000],SAND[21.9960400000000000],SOL[2.0396328000000000],USD[0.3106682653752832],USDT[0.0000000061592372] |
| 03759969 | ATLAS[4.0000000000000000] |
| 03759977 | BNB[0.0000000023340268] |
| 03759984 | USD[0.0000000075000000] |
| 03759992 | COPE[0.2500000100000000] |
| 03760008 | LTC[0.0100000000000000] |
| 03760012 | USD[25.0000000000000000] |
| 03760016 | LUNA2[0.0002260608081000],LUNA2_LOCKED[0.0005274752188000],USTC[0.0320000000000000] |
| 03760018 | GOG[177.0000000000000000],USD[0.0321631100000000],USDT[0.0000000109853230] |
| 03760022 | SOL[0.0000000050000000] |
| 03760030 | COPE[0.2500000100000000] |
| 03760032 | USD[0.0012977335500000] |
| 03760037 | BTC[0.0182273400000000],ETH[0.2091757700000000],ETHW[0.2089637600000000] |
| 03760041 | BTC[0.5959227180000000],EUR[34.3769219189211218],FTT[0.0008615219266743],SXP[1.0099930900000000],USD[3.0536278347500000] |
| 03760044 | USD[0.0000000606202340] |
| 03760050 | BTC[0.0111593754104200],DOT[26.6394641983523948],ETH[0.2065456764740500],ETHW[0.2054748762760500],EUR[0.0000000477043147],FTT[4.0031436800000000],SOL[5.9488937090944200],SRM[18.0000000000000000],TRX[807.9838744372973400],USD[0.0000006938312771],USDT[0.0000010433833462] |
| 03760064 | DOGE[0.8771901800000000],GARI[0.0000000134844544],USD[0.0000000107238218],USDT[0.0000000091985900] |
| 03760065 | TRX[0.0002750000000000],USD[2.1076037842610354],USDT[0.0000000039107471] |
| 03760079 | COPE[0.2500000100000000] |
| 03760091 | BTC[0.0000136069088344],CHZ[149.7936000000000000],DOGE[56.8146500000000000],DOT[8.7944550000000000],ETH[0.0009998200000000],ETHW[0.0049998200000000],EUR[0.9704543785000000],LINK[0.0932060000000000],LTC[1.4698650000000000],LUNA2[0.0000707090894000],LUNA2_LOCKED[0.0001649878754000],LUNC[15.3970531000000000],MAPS[39.9823400000000000],MATH[7.5479730000000000],SOL[0.0492926000000000],TRX[0.8805400000000000],USD[0.0014492660300000],USDT[0.1496359895126293],XRP[57.9849900000000000] |
| 03760092 | USD[0.2027617036356400] |
| 03760095 | ATLAS[4.0000000000000000] |
| 03760098 | SHIB[0.0000000020000000],USDT[4.5348104002087514] |
| 03760102 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0573983000000000],ETH[2.2442227000000000],ETHW[0.3064642100000000],EUR[0.0001586779926313],FB[2.5012789600000000],GOOGL[4.1494998000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 03760116 | BAO[1.0000000000000000],DOGE[547.1491272700000000],FRONT[1.0000000000000000],FTT[27.4183914200000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[10.6031165717966367] |
| 03760124 | USD[0.0000000404000000] |
| 03760133 | BTC[0.0000015589080000],TRX[0.1218750000000000],USDT[0.0000000059262500] |
| 03760134 | COPE[0.2500000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03760139 | TONCOIN[5.500000000000000000],USDT[1.676037298536020020],USDT[0.0085314754810798] |
| 03760141 | BIT[1.999800000000000000],BTC[0.000000006570168],CRO[21.747485525858575748],LUNA2[0.011300358290000000],LUNA2_LOCKED[0.026367502680000000],LUNC[2460.676810000000000000],TSLA[0.010000000000000000],USD[0.175706194152516],USDT[0.000000044911234],WNDR[4.000000000000000] |
| 03760142 | BTC[0.000045180000000000],USD[0.0004278146204792] |
| 03760154 | ATLAS[4.000000000000000] |
| 03760158 | BTC[0.000098070000000000],USD[1.7990837550000000] |
| 03760169 | BNB[0.000000019286800],ETH[0.000000090700404],LOOKS[-0.000000008171176],SOL[0.000000100000000],USD[0.001138680450353534],USDT[0.000006075225246] |
| 03760172 | USD[25.000000000000000] |
| 03760174 | KIN[1.000000000000000000],NFT [362078434971179652][1],NFT [444260140648578671][1],NFT [565352807655611507][1],USD[0.0002283431267368] |
| 03760180 | COPE[0.250000010000000] |
| 03760183 | EUR[0.000000143189322] |
| 03760221 | COPE[0.250000000000000] |
| 03760235 | APE[0.190461305013429 0],AVAX[0.000000038577852],BAND[0.000000009871876 6],BAO[0.000000165502 17],BTC[0.000000099487730],CEL[0.000000023404824],DFL[0.000000073327378],DOGE[0.000000072820798],FTT[0.00000009340086 1],GRT[0.000000038979930],KIN[9.000000000000000],KNC[0.000000046306000],LINK[0.000000066615740],LOOKS[0.000000007525 4692],LTC[0.000000022931200],MANA[0.000000028683403],MER[0.000000089141692],MKR[0.000000082244342],MNGO[0.000000027266971],REAL[0.000000091616667],RNDR[0.000000062053984],RUNE[0.000000081682920],SHIB[0.000000039220075],SKL[0.000000047290780],SOL[0.000000066654940],STARSI[0.000000099547668],TONCOIN[0.000000019395536],TRX[0.000000045113248],UBXT[0.000000029780940],UMEE[0.000000081945504],WAVES[0.000000048619200],XRP[0.000000091753472],RAY[1.000000061849200] |
| 03760239 | |
| 03760240 | EUR[0.000000038744500],USD[0.000000099227508],USDT[0.000000048802426] |
| 03760241 | ATLAS[4.000000000000000] |
| 03760250 | ETHW[0.002199840000000],MATIC[10.974771684132260 8],NFT [479494305870808896][1],USD[0.000105064267391] |
| 03760263 | USDT[0.009000724020810 3] |
| 03760265 | ATLAS[1.700000000000000],COPE[0.250000000000000] |
| 03760266 | SOL[0.000000004000000] |
| 03760282 | BTC[0.000000000744732 0],CRO[0.000000010065901],GOG[45.363822149028600 0] |
| 03760290 | GOG[56.988600000000000 0],USD[0.816469720000000 0] |
| 03760294 | ETH[0.000000065593554],SOL[0.000000009341580 0],USDT[0.000000585709830] |
| 03760311 | BRZ[0.531453613783200 8],BTC[0.001200002019200 0],ETH[0.035789564709897 5],ETHW[0.729800000000000 0],GMT[26.995140000000000 0],LUNA2[1.243948161000000 0],LUNA2_LOCKED[2.902545709000000 00],LUNC[0.001349600000000 0],SHIB[5903927.050444771048880 0],USD[80.636289982567028 0],USDT[0.000000108609675] |
| 03760318 | COPE[0.250000000000000] |
| 03760337 | EUR[0.000000142908948] |
| 03760346 | ETH[0.014369160000000 0],GBP[0.000652438617268] |
| 03760352 | USD[0.000000063568842] |
| 03760365 | DOGE[0.083482093075597 6],LTC[0.000000087000000],SHIB[0.000000022722859],USDT[0.000000009706701],WAVES[0.000000020676432] |
| 03760370 | COPE[0.000000100000000],SOL[0.000000089664627] |
| 03760379 | BNB[0.000000061459220],KIN[1.000000000000000],USD[0.000002604025153 1],USDT[0.000000125799326] |
| 03760382 | EUR[106.816744590000000 00],USD[8317.689728026535262 30000000000] |
| 03760390 | APE[0.013040000000000 0],ETH[0.622791865000000 0],ETHW[44.359791865000000 0],FTT[300.292600628932497 0],INDI[0.276175000000000 0],LOOKS[0.599035000000000 0],MATIC[0.358300000000000 0],USD[7121.898395430654398 0],USDT[110288.870912720000000 0] |
| 03760417 | BTC[0.000000009123647],USD[0.000114947263177 2] |
| 03760423 | BTC[0.002404940000000 0],ETH[0.031069160000000 0],EUR[0.000000109635470],EURT[2014.688052810000000 00],USDT[103.067422524000000 0] |
| 03760427 | GOG[193.896229437506403 0] |
| 03760429 | COPE[0.250000000000000] |
| 03760432 | FTT[3.021335270000000 00],GBP[0.000001373992929] |
| 03760433 | CEL[0.080340000000000 0],NFT [383067439448891910][1],SOL[9.992936720000000 0],USD[218.343540000000000 0] |
| 03760438 | GST[0.060460000000000 0],LUNA2[0.000000246335161],LUNA2_LOCKED[0.000000574782043],LUNC[0.005364000000000 0],STG[141.000000000000000 0],USD[0.244969020075629 8],USDT[0.000000146128176] |
| 03760451 | ATLAS[4.000000000000000] |
| 03760480 | USD[0.031703092590433 0],USDT[0.303900340000000 0] |
| 03760485 | COPE[0.250000010000000] |
| 03760549 | KIN[1.000000000000000],USD[80.560531090000000 00],USDT[0.000000036930428] |
| 03760550 | ETH[0.000000055000000],TONCOIN[10.025054100000000 0] |
| 03760558 | BTC[0.000072880000000 0],EUR[0.000240734453430 3],USD[566.180179913040000 0],USDT[0.000201617804860 2] |
| 03760561 | AKRO[1.000000000000000 00],BAO[7.000000000000000 0],DENT[2.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000090000000],ETHW[0.000009037477724],FRONT[1.000000000000000 0],KIN[4.000000000000000 0],MATIC[1.004297000000000 00],NFT [364635185812359226 6][1],NFT [546187672175716191][1],RSR[2.000000000000000 0],SECCI[1.038787930000000 0],SOL[0.000000096191711],TOMO[1.000000000000000 0],TRX[2.001558000000000 0],UBXT[5.000000000000000 0],USD[0.000001916906457],USDT[0.000002189751930 8] |
| 03760566 | COPE[0.250000000000000] |
| 03760573 | SOL[0.000000005000000] |
| 03760577 | USD[0.000000001421911],USDT[0.000000062085480] |
| 03760585 | USD[0.000000066946750],TRX[0.007770000000000 0] |
| 03760586 | ATLAS[4.000000000000000] |
| 03760600 | USD[0.0017099596000000] |
| 03760607 | EUR[0.000000044363748] |
| 03760630 | USD[0.000000324567226 7] |
| 03760656 | ALGOBULL[46000.000 0000000000000000000],BEAR[200000.000000000000000000],ETHBULL[0.542000000000000000],SHIB[1699360.000000000000000],USD[0.011415520000000000],XRPBULL[128174.360000000000000] |
| 03760659 | BTC[0.002965729796887 0],ETH[0.001000095000000 0],FTT[1.499712000000000 00],LUNA2[0.148157740900000 0],LUNA2_LOCKED[0.345701395300000 0],SOL[0.079982000000000 0],UMEE[100.000000000000000 0],USD[0.029691143563037 6],USDT[0.004297233456920] |
| 03760665 | ATLAS[4.000000000000000] |
| 03760702 | BTC[0.000000032173680],USD[1873.986019149611192 0],USDT[0.000000004904039] |
| 03760705 | EUR[15.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03760712 | ATLAS[4.000000000000000] |
| 03760717 | BTC[0.000400000000000],EUR[0.621444500000000],USD[0.805942537000000],USDT[0.073237940000000] |
| 03760718 | USD[0.000000000466815],USDT[0.000000005715899] |
| 03760722 | BAO[1.000000000000000],BTC[0.000001380000000],EUR[0.013720548026854],SECO[1.000383570000000],TRX[1.000010000000000],UBXT[2.000000000000000],USDT[0.010738456733607 6] |
| 03760724 | FTT[25.995060000000000],PEOPLE[10250.000000000000000],USD[0.714578156174000],USDT[0.006000000000000] |
| 03760726 | NFT (294649786814183846)[1],NFT (333976266518571880)[1],NFT (570012472236921846)[1],USD[0.000151829634185 0] |
| 03760733 | LOOKS[1.999600000000000],USD[5.774873760000000],USDT[0.000000039240288] |
| 03760735 | LUNA2[0.028660159170000],LUNA2_LOCKED[0.066873704730000],LUNC[6240.810000000000000],USD[-0.339352714587524 5] |
| 03760736 | BTC[0.000924310000000],USD[0.000130515392810 9] |
| 03760755 | ATLAS[0.000000004522290 4],SOL[0.000000007432686] |
| 03760760 | BNB[0.000000069248770],BTC[0.000000022869680],FTM[0.000000100000000],EUR[0.000064430627708 0],GST[0.000000062970048],MATIC[0.000000081995124],SOL[0.000000013607952 0],USDT[0.000000137003363] |
| 03760766 | ATLAS[4.000000000000000] |
| 03760772 | BTC[0.067268954515850 0],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000031876482133 8],KIN[2.000000000000000],LUNA_LOCKED[16.912464730000000],PAXG[0.000000007256000 0],TRU[1.000000000000000],TRX[2.086951420000000 0],USDT[0.001556455252064],USTC[0.000000009403856 0] |
| 03760773 | EUR[0.000000008621966 9],USD[346.901089931600000000000000000],USDT[1500.600000000000000] |
| 03760775 | USD[25.000000000000000] |
| 03760787 | USD[0.000000000649935] |
| 03760803 | ETH[0.000000003661680 0],TRX[0.000020021622142] |
| 03760825 | ATOMBULL[199.962000000000000],LUNA2[0.177167328000000 0],LUNA2_LOCKED[0.413390432000000 0],LUNC[38578.556809000000000],MATIC[9.998100000000000 0],TONCOIN[0.098195000000000 0],USD[0.009567457000000 0] |
| 03760839 | BTC[0.001700000000000],ETH[0.254000000000000 0],ETHW[0.254000000000000 0],FTM[191.726065810000000],MTA[0.000178400000000],USD[0.042891226271573] |
| 03760846 | USDT[0.891716000000000 0] |
| 03760862 | BTC[0.000000020000000 0],EUR[183.211799150000000],USD[0.001071171789058 07],USDT[0.000000007505606 8] |
| 03760899 | BNB[0.000000010000000 0],BTC[0.000000008781590 6],EUR[0.158602209279178 1],LUNA2[118.137960483300000],LUNA2_LOCKED[0.642778461000000],SOL[0.000000004897194 8],USD[29.858892401470678 2],USTC[0.000000006405800 0] |
| 03760901 | EUR[0.000000005205569 3],USDT[0.011380690000000 0] |
| 03760905 | USDT[48.760000000000000 00] |
| 03760924 | GOG[183.000000000000000 00],USD[0.773029125000000 00] |
| 03760928 | BTC[0.002967330000000 00],EUR[0.003117270667906],TRX[1.000000000000000] |
| 03760938 | GOG[5.000000000000000],USD[0.820753625000000 00] |
| 03760946 | BTC[0.000099400000000 0],GENE[0.700000000000000 0],GOG[8.000000000000000],USD[0.150906625000000 00] |
| 03760948 | BTC[0.000000009000000 0],ETH[1.054799550000000 00],ETHW[1.054799550000000 00],LUNA2_LOCKED[12.850003480000000 00],LUNC[1198250.229191400000000 0],USD[0.001261128713310 8],USTC[0.612400000000000 0] |
| 03760955 | COPE[0.000000010000000 0],SOL[0.000000008000000 0] |
| 03760960 | USD[0.000000007500000 00] |
| 03760974 | NFT (290934304718089497)[1],NFT (333360084659556089)[1],NFT (335621670618865009)[1],NFT (353858683315596717)[1],NFT (396994513605739574)[1],NFT (557237107359593380)[1],NFT (569258810503949661)[1],USD[0.056916704159085 2],XAUT[0.006700000000000 0] |
| 03761003 | USDT[0.257972292500000 0] |
| 03761007 | USDT[0.000000007500000 00] |
| 03761019 | USD[0.005604360000000 00] |
| 03761029 | AKRO[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.396417011107594 26] |
| 03761062 | USD[0.000005422634510] |
| 03761069 | BTC[0.000006748654690],ETH[0.002999400000000 00],ETHW[0.006928536103590],TRX[37.313650000000000 0],USD[0.005421198014211],USDT[1570.984262768421701 8] |
| 03761076 | EUR[0.000224656920168 7],TRX[1.000000000000000 00] |
| 03761079 | USD[0.285989810600000 0],USDT[0.003098000000000 0] |
| 03761095 | BNB[0.000000004719420 4] |
| 03761107 | GOG[95.000000000000000 00],USD[0.097500916148720 0] |
| 03761120 | COPE[0.000001000000000 0] |
| 03761134 | ETH[0.000000009000000 0],USDT[0.000000589583820 9] |
| 03761142 | ATLAS[230.000000000000000 00],BNB[0.007462000000000 0],USD[0.270778652750000 0] |
| 03761144 | FTT[2.659502430000000 0],USD[0.000000685360044],USDT[3847.067497950000000 00] |
| 03761146 | BTC[0.354140312800000 0],MATIC[1388.153896270000000 0],USD[0.000000337217744],USDT[0.663754721585476 0] |
| 03761157 | USDT[0.680000000000000 0] |
| 03761162 | EUR[0.000000087300544],FRONT[1.000000000000000 0],RSR[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.010000075675904],USDT[0.000000070972975] |
| 03761163 | DENT[1.000000000000000 0],EUR[0.387353380754087 9],FTM[2452.499942190000000 00],KIN[1.000000000000000 0] |
| 03761188 | APE[0.067268954515450 6],AVAX[3.560112925660190 0],AXS[27.983416192587570 0],BLZ[0.488892180000000 0],CRO[190.000000000000000 00],DOGE[1893.679998720000000 00],DOT[16.943058483418880 0],ETH[0.449189166765500 0],ETHW[0.448970840000000 0],LUNA2[0.005769224008000 0],LUNA2_LOCKED[0.013461522680000 0],LUNC[8.245804691065900 0],MANA[223.058897490000000 00],MATIC[323.601007786300850 0],NFT (412605080228769752)[1],RAY[163.342845230983390 1],SOL[18.789427360000000 00],SRM[338.313943880000000 00],SRM_LOCKED[1.189490040000000 0],USD[493.923551258550000 000],USDTI[0.000000021248388] |
| 03761192 | USD[-0.955417676685904 4],XRP[36.947277240000000 00] |
| 03761226 | BAO[1.000000000000000 0],NFT (374569692144738283)[1],NFT (413965788674621681)[1],NFT (536074670148205203)[1],USD[0.000000085529409] |
| 03761251 | LUNA2[0.698925595800000 0],LUNA2_LOCKED[1.630826390000000 0],LUNC[152192.520000000000000 0],TRX[0.000148000000000],USD[0.000000052507546],USDT[10.212636417558453 2] |
| 03761273 | EUR[0.000000185248234],USD[-290.581920612735182 9],USDT[661.613846315047536 0] |
| 03761323 | USD[9.611717000000000 0] |
| 03761332 | KIN[1.000000000000000 0],USD[24.942573150000000 0],USDT[0.000000048071270] |
| 03761341 | LINK[1.568079750000000 0],USD[-1.392137895518755 000000000],USDT[0.000000009396888] |
| 03761347 | BTC[0.000000084155515],USD[0.002488059326910 6],USDT[0.000000058385479] |
| 03761348 | UBXT[1.000000000000000 0],USD[0.000800740930825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03761357 | USD[0.480148119805176000],USDT[0.000000088335390] |
| 03761388 | EUR[0.0000000066036100],USD[0.0057943727796757] |
| 03761389 | ETH[5.700528874865541600],EUR[0.0000518585523060],USD[0.499780230000000000] |
| 03761390 | ETH[0.000810670000000000],ETHW[0.000810670000000000],MATIC[0.000000014530004] |
| 03761409 | BTC[0.000479630000000000],USD[-6.630739587784652000],USDT[0.0000000092693386] |
| 03761448 | USDT[0.78000000000000000] |
| 03761474 | BTC[0.000088510000000000],USD[225.096359020100000000000000] |
| 03761495 | ETH[0.000000000229100] |
| 03761496 | ATOM[0.3997809498074100],AVAX[0.101088510765000],BTC[0.000392294145910],DOGE[84.966112918996496800],DOT[3.818532993961710],ETH[0.012041166471720],FTT[0.008943782790000],GMT[26.549861122468120],IMX[0.700000000000000],LINK[0.076482182439740],SOL[0.162634814307180],TONCOIN[1.032400009090000],TRX[59.374415914955040],USD[2809.092112780068611],USDT[0.0000001408973390],XRP[21.044338985271320] |
| 03761498 | AKRO[1.000000000000000],BAO[10.000000000000000],BIT[3.8141013600000000],BTC[0.002366800000000],CAD[0.000000093913349],CLV[13.7470486000000],CRO[64.964872470000000],DENT[1.000000000000000],DOT[1.758789930000000],FTT[1.257395810000000],GRT[45.069094020000000],KIN[10.000000000000000],LUNA2[0.000186412613300],LUNA2_LOCKED[0.000434962764400],LUNC[140.591739020000000],MANA[7.1843126000000000],SAND[45.726926790000000],SHIB[16176050.3490802000000000],TRX1.000000500000000000],UBXT[1.0000000000000000],USDT[18.893906613113473] |
| 03761505 | EUR[190.066937463107602],TRX[0.000160000000000],USD[0.000000029205044],USDT[0.000000107282648] |
| 03761511 | USD[0.000000071271587] |
| 03761513 | BAO[1.000000000000000],GBP[0.000000113364928],GMT[7.794613120000000] |
| 03761518 | USD[10.000000000000000] |
| 03761551 | BTC[0.018724860000000],ETH[0.164532180000000],ETHW[0.164532180000000],EUR[0.000143277710274] |
| 03761558 | BTC[0.000000020000000],USD[3.875244161500000] |
| 03761560 | BRZ[3.901101780000000],ETH[1.375966740000000],ETHW[1.375966740000000] |
| 03761568 | DOGE[370.308730230000000],ETH[0.000000000441869],GALA[3001.044392177744172],SHIB[1443667.607200250000000],SOL[0.000000005028646],USD[0.000000131008461] |
| 03761569 | BTC[0.000646440000000],ETH[0.000000010379072],GALA[0.004001196942123] |
| 03761578 | USD[-20.0640132287400000000000000],USDT[50.0000000000000000] |
| 03761584 | AVAX[0.000000009560975200000],USD[1.0000000000003988129] |
| 03761591 | AKRO[1.000000000000000],AURY[208.1951041800000000],DENT[1.0000000000000000],GODS[602.242453980000000],GOG[2083.308212860000000],KIN[1.0000000000000000],TRX[2.0015540000000000],USDT[0.000000068641189] |
| 03761600 | BAO[3.000000000000000],EUR[0.912595623533397900],MANA[7.137145570000000],SAND[5.058204150000000],SHIB[171156.852469010000000],UBXT[1.0000000000000000] |
| 03761602 | USD[0.000000070564720],USDT[0.000000056052893],XRP[0.000000006058380] |
| 03761688 | ATOM[0.008887000000000],BNB[0.003254900000000],BTC[0.003197496782500],LTC[0.001876740000000],USD[0.0672142442000000],USDT[0.0072133400000000] |
| 03761690 | USD[0.000004572854975] |
| 03761694 | GBP[0.672804310000000],USDT[0.000000078458418] |
| 03761714 | TRX[0.000033000000000],USD[0.111040952177163],USDT[0.7521000000000000] |
| 03761738 | EUR[0.000000102038628],FTT[0.028788838173127600],USD[3.637582644222836991],USDT[0.0000003471107640] |
| 03761750 | FTT[4.000000000000000],GALA[15.994300000000000],LUNA[25.266224365000000],LUNA2_LOCKED[12.287856850000000],USD[-0.193000018280655000000000],USDT[24.3259285993036500] |
| 03761777 | BTC[0.012098780000000] |
| 03761784 | ATLAS[3.1000000000000000] |
| 03761792 | STEP[0.092769000000000],USD[0.000000073500000],USDT[0.0043910000000000] |
| 03761795 | USD[0.1572381100000000] |
| 03761818 | ATLAS[3.1000000000000000] |
| 03761819 | BTC[0.005749640000000],EUR[0.001757499651104] |
| 03761824 | USD[0.6067409000000000] |
| 03761830 | GENE[16.400000000000000],GOG[856.971000000000000],USD[0.567183675000000],USDT[0.000000074330030] |
| 03761837 | GOG[95.000000000000000],USD[0.2147127125000000] |
| 03761845 | ATLAS[3.1000000000000000] |
| 03761856 | USD[-66.568937148977249200],USDT[73.0663148600000000] |
| 03761868 | BTC[0.000000071193334],TRX[0.001460000000000],USD[0.000000062985563],USDT[0.000000075325544] |
| 03761876 | ATLAS[3.1000000000000000] |
| 03761881 | ETH[0.000191450000000],ETHW[0.000191447897500],USD[1.833824581000000],USDT[1.1725013120000000] |
| 03761899 | ATLAS[3.1000000000000000] |
| 03761908 | ATLAS[10.900000000000000] |
| 03761909 | COPE[0.000001000000000] |
| 03761921 | FTT[0.204148160000000],NFT[403936440855033901],[1],USDT[11.593545377000000] |
| 03761927 | ATLAS[3.1000000000000000] |
| 03761929 | LUNA2[0.000000348051744],LUNA2_LOCKED[0.000000812120736],LUNC[0.007578900000000],USD[14.455132453316674],USDT[0.000000065939588] |
| 03761937 | GBP[0.000070396923764],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03761939 | USD[0.747060004500000000000000] |
| 03761942 | EUR[0.000000010398240],TRX[0.000777000000000],USD[0.003186000000000] |
| 03761944 | BTC[0.007811370000000],USD[0.001979785651665] |
| 03761952 | USD[33.378196440000000] |
| 03761959 | USD[0.000000056187601] |
| 03761961 | BTC[0.000012680000000],TONCOIN[0.082940000000000],USD[-0.1561581400000000] |
| 03761962 | ATLAS[4.700000000000000] |
| 03761966 | ALGO[1.439148000000000],AVAX[0.600312360000000],BAO[0.000000000000000],DOT[0.008000000000000],ETH[0.001460601319900],ETHW[0.000139421319900],EUR[0.005002800000000],KIN[7.000000000000000],TRX[0.001230000000000],UBXT[1.000000000000000],USD[1280.938738839108417],USDT[2.832707931597727] |
| 03762000 | BTC[0.000003920000000],FTT[0.412472380000000],USD[4.252673205910000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03762008 | GOG[212.000000000000000000],IMX[21.695660000000000000],USD[0.0427265900000000] |
| 03762015 | APE[0.000000008708047Z],AVAX[0.000000084805166],BAO[2.000000000000000],BNB[0.000000085673615],BTC[0.000000002904862],DOGE[0.000000079807188],ETH[0.000000108347400],KIN[7.000000000000000],KSOS[0.000000060669544],LUNA2[0.000000957438166Z],LUNA2_LOCKED[0.000022340223880],MATIC[0.000000000556253041,SHIB[0.000000000351996],SOL[0.00000014729255I],TRX[0.0000000024039752],UBXT[1.00000000000000],USD[0.919905387017929I],USTC[0.000135530000000] |
| 03762018 | ATLAS[3.100000000000000] |
| 03762023 | LUNA2[0.00045914596240001,LUNA2_LOCKED[0.010713405790000],LUNC[99.980000000000000],USD[0.0020112773416448],USDT[0.0000000002016402] |
| 03762035 | EUR[0.0000000808509246] |
| 03762042 | ATLAS[8.100000000000000] |
| 03762049 | USD[45.000000000000000] |
| 03762051 | BRZ[0.4827769000000000],BTC[0.094089800000000],EUR[663.0000000000000000],USD[475.9817429014000000],USDT[0.3796547300000000] |
| 03762065 | TRX[0.0000000048000000] |
| 03762068 | FTT[0.0005400000000000],IMX[0.0924000000000000],USD[-57.1145954749605968],USDT[63.1762813200628214] |
| 03762069 | EUR[0.0001768479410035],USD[0.0001975083320527] |
| 03762073 | ATLAS[4.800000000000000] |
| 03762101 | ATLAS[4.800000000000000] |
| 03762103 | ATLAS[22.000000000000000] |
| 03762104 | USD[0.0000000002757272] |
| 03762108 | BTC[0.000000009471863I],SOL[0.0000000089079920],USD[0.0000000100989727],USDT[0.000000750012389] |
| 03762113 | USDT[4.9879740000000000] |
| 03762116 | BRZ[0.0000000054801761],FTT[0.0000000066484220],SHIB[21.0128089168659944] |
| 03762117 | BAO[2.000000000000000],CRO[1344.9579896800000000],EUR[0.000000032743402],KIN[7.000000000000000],USD[0.000000035437076] |
| 03762119 | USD[0.4589804900000000],USDT[0.000000045774975] |
| 03762123 | ATLAS[3.100000000000000] |
| 03762125 | EUR[20.000000000000000] |
| 03762127 | EUR[0.0000817192837115] |
| 03762133 | USD[50.000000000000000] |
| 03762144 | ATLAS[5.000000000000000],APE[0.0000000033762292],BAO[5604.9866554000000000],DENT[1.000000000000000],DOGE[0.0000000099460929],IND[0.0000000012792513],KIN[58708.8763211600000000],MATIC[4.2810144600000000],RSR[1.000000000000000],TRX[1.686350070000000],UBXT[2.0000000000000000],USD[0.0000000031793402],USDT[0.000000000146269I],ZRX[0.000000087253435] |
| 03762159 | SRM[933.7070615300000000],SRM_LOCKED[3.683317230000000] |
| 03762160 | ATLAS[5.000000000000000] |
| 03762189 | ATOM[200.000000000000000],AVAX[100.000000000000000],DOT[300.000000000000000],FTM[7336.000000000000000],LINK[300.000000000000000],LUNA2[24.946209430000000],LUNA2_LOCKED[58.207822000000000],LUNC[5432089.624748000000000],MATIC[1990.000000000000000],NEAR[300.000000000000000],SOL[75.000000000000000],USD[0.0021527698000000],USDT[0.0088231090000000] |
| 03762195 | EUR[0.0000000139125973],TRX[0.0000040000000000],USD[-66.6764639327250000000000000000],USDT[1022.2981970000000000] |
| 03762198 | ATLAS[3.500000000000000] |
| 03762201 | EUR[0.0463258301211151] |
| 03762222 | ATLAS[3.000000000000000] |
| 03762244 | USDT[0.0000009164677600] |
| 03762252 | BTC[0.0000014800000000],CAD[0.0000000028995666],ETH[0.0175114929125586],ETHW[0.0172924529125586],GBP[0.0273466105173027],TWTR[0.0000000015532121] |
| 03762255 | ATLAS[3.100000000000000] |
| 03762260 | AKRO[1.000000000000000],GBP[0.0002690153058321],TRX[1.000000000000000] |
| 03762270 | USDT[0.0020199808750128] |
| 03762281 | ATLAS[6.800000000000000] |
| 03762307 | ATLAS[6.000000000000000] |
| 03762325 | BAND[0.0000000045761160],BTC[0.000000090475936],ETH[0.000000039500000],ETHW[0.000000069560000],LUNA2[2.356287533000000],LUNA2_LOCKED[5.4980042440000000],USD[0.4779642277274389],USDT[0.0000000033223123] |
| 03762333 | ETH[0.0785758200000000],ETHW[0.0785758200000000],SOL[12.6300000000000000],USD[0.8683781442600000],USDT[0.0087399726250000] |
| 03762336 | ATLAS[5.000000000000000] |
| 03762340 | USD[25.000000000000000] |
| 03762346 | BNB[0.0000000024110576],BTC[0.0000000017931782],DAI[0.000000057584960],ETH[0.000000092930230],SOL[0.000000038305936],USD[0.000000028619496],USDT[0.0000000010427632] |
| 03762352 | NFT [485897577307226387][1],NFT [529328684534959105][1],USDT[0.0000000075000000],XRP[0.6080000000000000] |
| 03762361 | AVAX[0.0000000076215729],BTC[0.0102000000000000],FTT[5.0966600000000000],MANA[0.9800000000000000],SAND[0.9980000000000000],USD[899.9450219740560245] |
| 03762368 | AKRO[8.000000000000000],BAO[11.000000000000000],BRZ[0.0000000867952350],CRC[0.0000000009222502],DENT[3.000000000000000],DOT[0.0000000429626D],ENJ[0.0000000814350691,FTM[0.000000024878550],KIN[15.000000000000000],KNC[0.000000058000000],KSOS[0.000000038009217],MANA[0.000000090838846],MATIC[0.000000068765801],RSR[3.000000000000000],SAND[0.000000075800000],UBXT[3.000000000000000],UNI[0.0000000096700000],USD[0.0336325074591441],XRP[0.0000000063702380] |
| 03762369 | ATLAS[5.000000000000000] |
| 03762388 | FTT[3.2091735362000000],USDT[0.0000000681295604] |
| 03762393 | EUR[877.8508253510282712],MATIC[0.0018552881567600],USD[29.7427368841921280] |
| 03762394 | USD[113.4999579698150000] |
| 03762402 | ATLAS[5.000000000000000] |
| 03762428 | BAO[4.000000000000000],BNB[0.0000000727916701,ETH[0.000000189579993],GALA[0.000000076000000],GODS[0.000000086148400],KIN[14.000000000000000],SOL[0.000000030396000],TRX[0.000000037292600],USD[0.0000000090332832] |
| 03762449 | ETH[0.0100000073546142],EUR[805.6705027487083140],MATIC[10.000000000000000],SOL[16.2550874300000000],USD[0.000000112685978],WBTC[0.0010000805900080] |
| 03762475 | ATLAS[5.000000000000000] |
| 03762486 | EUR[2235.6533063797405235],TRX[0.0000110000000000],USD[0.0048646559115163],USDT[0.0019820597403406] |
| 03762494 | ATLAS[5.000000000000000] |
| 03762497 | USD[0.0323268282500000] |
| 03762519 | ATLAS[1.600000000000000] |
| 03762533 | EUR[0.0000001095279471],USDT[0.0554576700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03762534 | USD[50.0000000000000000] |
| 03762542 | ATLAS[3.5000000000000000] |
| 03762557 | BTC[0.0011782621281665],USD[-0.0085039851382295] |
| 03762566 | ATLAS[5.3000000000000000] |
| 03762578 | BTC[0.0068000000000000],ETH[0.0279944000000000],ETHW[0.0279944000000000],USD[14.1568216400000000] |
| 03762582 | ATLAS[5.3000000000000000] |
| 03762596 | EUR[0.0000000069430344],USD[1.7925155550000000],USDT[52.1905462759362517] |
| 03762597 | ATLAS[5.3000000000000000] |
| 03762615 | ATLAS[5.3000000000000000] |
| 03762621 | ETH[0.0000000064589550],LUNA2[0.0024711666840000],LUNA2_LOCKED[0.0057660555970000],LUNC[0.0085960000000000],NFT (42765002170592615)[1],USD[0.0085270994937910],USDT[0.0000000039981100],USTC[0.3498000000000000] |
| 03762626 | USD[50.0000000000000000] |
| 03762639 | USD[50.0000000000000000] |
| 03762641 | ATLAS[5.3000000000000000] |
| 03762669 | USD[50.0000000000000000] |
| 03762670 | BAO[1.0000000000000000],USD[0.0000000051118810] |
| 03762672 | ATLAS[5.3000000000000000] |
| 03762673 | USD[50.0000000000000000] |
| 03762681 | ETH[0.0000000072937663],ETHW[0.0000671100000000],SOL[0.0001863621581685],TRX[0.0002720000000000],USD[49.8801659718621212],USDT[0.0508815334952616] |
| 03762693 | USD[50.0000000000000000] |
| 03762695 | ATLAS[5.3000000000000000] |
| 03762720 | ATLAS[5.3000000000000000] |
| 03762723 | EUR[0.0000000025711140],LTC[0.0000000075142532],MANA[0.0642347000000000],SOL[0.0388774692155258],USD[0.0000009814855528],USDT[0.0017781187094529],XRP[0.0000000101664235] |
| 03762727 | TRX[1.0000000000000000] |
| 03762730 | USD[50.0000000000000000] |
| 03762734 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0939106900000000],KIN[1.0000000000000000],TONCOIN[0.0009166200000000],USDT[0.0000001936433148] |
| 03762735 | ATLAS[5.3000000000000000] |
| 03762741 | LTCBULL[970.0000000000000000],USD[0.0142368431250000] |
| 03762742 | TRX[0.0000001175151940] |
| 03762754 | USD[50.0000000000000000] |
| 03762756 | USD[50.0000000000000000] |
| 03762761 | ATLAS[5.3000000000000000] |
| 03762765 | USD[19.9785332378201780] |
| 03762773 | USD[1.8332766752763992],USDT[0.0000000095352900] |
| 03762776 | TRX[0.0007770000000000],USD[0.0000142514000000],USDT[0.2468168000000000] |
| 03762779 | USD[50.0000000000000000] |
| 03762789 | LUNA2[0.1369581247000000],LUNA2_LOCKED[0.3195689576000000],USD[0.2113131826724779],USDT[0.0000000003859698] |
| 03762790 | ATLAS[5.3000000000000000] |
| 03762791 | GENE[0.6998600000000000],GOG[23.0000000000000000],USD[1.1673704750000000] |
| 03762820 | COPE[0.0000001000000000] |
| 03762822 | TONCOIN[0.0900000000000000] |
| 03762824 | USD[50.0000000000000000] |
| 03762827 | USD[25.0000000000000000] |
| 03762832 | EUR[-36.0255152312705123],USD[53.3682162663346262] |
| 03762834 | USD[50.0000000000000000] |
| 03762836 | TONCOIN[0.0400000000000000],USD[0.0000001699023688] |
| 03762844 | BTC[0.0006000000000000],FTM[1.0000000000000000],LUNA2[0.0429515020500000],LUNA2_LOCKED[0.1002201714000000],LUNC[9352.7800000000000000],NFT (432668379967834422)[1],SHIB[200000.0000000000000000],USD[0.1194590655252700],USDT[0.0000000110141975] |
| 03762845 | USD[1.4647947800000000] |
| 03762858 | ATLAS[3.5000000000000000] |
| 03762876 | ATLAS[5.3000000000000000] |
| 03762899 | GOG[110.7928158900000000],KIN[1.0000000000000000],USDT[0.0000000014168849] |
| 03762900 | ATLAS[5.3000000000000000] |
| 03762919 | AVAX[0.5000000000000000],BTC[0.0053665039311900],CRO[100.0000000000000000],DOT[1.3000000000000000],ETH[0.0270962400000000],ETHW[0.0270962400000000],TRX[706.0000000000000000],USD[0.4425212267000000],XRP[46.0000000000000000] |
| 03762923 | ATLAS[5.3000000000000000] |
| 03762930 | USD[50.0000000000000000] |
| 03762948 | ATLAS[5.3000000000000000] |
| 03762955 | USD[50.0000000000000000] |
| 03762960 | BTC[0.0000028700000000],GOG[8.0000000000000000],IMX[5.1990120000000000],SUSHI[0.1712994300000000],USD[-0.6315969628476943] |
| 03762963 | USD[25.2231549473000000] |
| 03762964 | USD[50.0000000000000000] |
| 03762971 | ATLAS[11.3000000000000000] |
| 03762980 | LUNA2_LOCKED[165.6312454000000000],USD[0.0167047577281490],USDT[0.0018744358412740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03762993 | BAO[2.000000000000000000],BNB[0.076743870000000],BTC[0.001927760000000000],DENT[3.000000000000000],ETH[0.007041070000000000],ETHW[0.006958930000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000184007191449],USDT[0.000339356696475] |
| 03762995 | USD[0.001532899485699 2],USDT[0.000000028000000] |
| 03762996 | ATLAS[3.500000000000000] |
| 03762999 | COPE[0.000000100000000] |
| 03763001 | USD[50.000000000000000] |
| 03763017 | USD[50.000000000000000] |
| 03763022 | BTC[0.000102546190000],ETH[0.000000100000000],USD[-1.482969773214 0665] |
| 03763026 | USD[50.000000000000000] |
| 03763027 | AKRO[3.000000000000000000],BAO[15.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000000],FIDA[1.000000000000000000],KIN[17.000000000000000],RSR[3.000000000000000000],SOL[0.000147300000000],TRX[0.000190037764439],UBXT[5.000000000000000000],USD[0.000000014154402],USDT[0.000004868613 6422] |
| 03763035 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000049180783],KIN[5.000000000000000000],SOL[0.000020852382000],TRX[1.000000000000000000],USD[50.326004366663274 8],USDT[38.149744767815 6216] |
| 03763036 | USD[50.000000000000000] |
| 03763040 | USD[50.000000000000000] |
| 03763041 | ATLAS[1.600000000000000] |
| 03763048 | USD[50.000000000000000] |
| 03763050 | USD[50.000000000000000] |
| 03763054 | USD[50.000000000000000] |
| 03763057 | USD[0.080788740000000],USDT[0.184708895000000] |
| 03763068 | USD[50.000000000000000] |
| 03763070 | ATLAS[1.600000000000000] |
| 03763073 | BTC[0.000000080000000],TRX[0.000140000000000],USD[0.000000022286080],USDT[0.000000015000000] |
| 03763076 | CHF[0.008291277344289 0],ETHW[0.014000000000000],EUR[0.000000001550407 0],TRX[0.919000000000000],USD[0.000000080432435],USDT[29.577883762654 7988],XRP[9.000000000000000] |
| 03763083 | LUNA2[0.000000018112339 2],LUNA2_LOCKED[0.000000042262124 9],LUNC[0.003944000000000],USD[0.009074498735850 0],USDT[0.000000075000000] |
| 03763086 | USD[50.000000000000000] |
| 03763087 | ATLAS[1.600000000000000] |
| 03763098 | NFT (53341960138262626 3)[1],USD[50.000000000000000] |
| 03763101 | USD[50.000000000000000] |
| 03763112 | COPE[0.000000100000000] |
| 03763120 | BRZ[2.271195622500000 0],BTC[0.109279236000000],USD[0.000000005000000],USDT[0.108120003050000 0] |
| 03763121 | USD[50.000000000000000] |
| 03763124 | ATLAS[5.300000000000000] |
| 03763133 | USD[50.000000000000000] |
| 03763134 | BTC[0.000000085411190],CEL[0.000000012708068],CHZ[0.000000018482560],CTX[0.000000089896970],DMG[0.000000030888205],DOGE[0.000000090383922],ETH[0.000000078594684],ETHW[0.000000021724377],FTT[0.000000010897802],GODS[0.000000020823040],GST[0.000000068273659],HBB[0.000000075861310],JPY[0.000000008045687],LTC[0.000000036014320],LUNA2[45.012884990000000],LUNA2_LOCKED[105.030065000000000],LUNC[0.000000010000000],MBS[0.000000044224075],MPLX[0.000000064016730],MYC[0.000000005571764],PEOPLE[0.000000070883489],PUNDIX[0.000000083393385],RAY[0.000000084215902],SAND[0.000000202042619],SHIB[0.000000044827379],SRM[0.000628600000000],SRM_LOCKED[0.498451530000000],SWEAT[0.000000070609917],TONCOIN[0.000000018697440],TRX[0.000110039747913],TSLAPRE[0.000000013644959],UBXT[0.000000033093350],USD[0.340639856924461],USDT[0.000000064356395],VGX[0.000000005171 10376] |
| 03763138 | BTC[0.000000041450000],DOT[0.000000054267600],FTM[0.000000066926400],MATIC[0.000000004006700],SOL[0.328349252277854 2],USD[30.000000000000000] |
| 03763142 | TRX[0.000001000000000],USD[0.000000051471147] |
| 03763144 | ATLAS[1.600000000000000] |
| 03763157 | USDT[0.000000041400400] |
| 03763164 | USD[50.000000000000000] |
| 03763169 | ATLAS[1.600000000000000] |
| 03763190 | ATLAS[3.300000000000000] |
| 03763194 | TRX[0.000001000000000],USD[0.005401712735894 4],USDT[276.150000000000000] |
| 03763195 | USD[20.000000000000000] |
| 03763206 | BTC[0.000042980000000],USD[297.642654216568 6036] |
| 03763214 | USD[50.000000000000000] |
| 03763218 | EUR[0.003087984836023 3],RSR[1.000000000000000000],TOMO[1.019325870000000] |
| 03763220 | ATLAS[5.300000000000000] |
| 03763228 | USD[50.000000000000000] |
| 03763232 | BTC[0.001296778428000],LTC[0.000077940000000],USD[1.237872910000000] |
| 03763236 | LUNA2[0.003046365623000 0],LUNA2_LOCKED[0.007108186455000 0],LUNC[0.004273325000000],TRX[0.000807000000000],USD[0.483079922962767 6],USDT[0.001015181173887 22],USTC[0.431225000000000] |
| 03763237 | ATLAS[1.600000000000000] |
| 03763241 | BNB[0.000000005842663 74],JPY[1.871402583000000],LTC[0.000000004740269 9],USD[50.768097262385282 8],USDT[0.008611590894284 2] |
| 03763253 | USD[50.000000000000000] |
| 03763266 | ATLAS[1.600000000000000] |
| 03763280 | USD[50.000000000000000] |
| 03763290 | USDT[0.000015189827059 5] |
| 03763291 | EUR[0.000027863688725 2] |
| 03763294 | ATLAS[3.500000000000000] |
| 03763307 | ATOMBULL[1602520 8.548123980000000],BCHBEAR[3840.835765860000000],BCHBULL[1535.626535620000000],BEAR[41302.942127380000000],BSVBEAR[72886.297376090000000],BSVBULL[58479 5.321637420000000],EOSBULL[1587407 6.190476190000000],ETCBULL[2113.710601370000000],ETHBULL[1.1133198000000000],LINKBULL[1536 0.039321700000000],LTCBULL[1410.361644930000000],MATICBEAR2021[55447 9.418886190000000],MATICBULL[6022.256697160000000],MKRBEAR[886561.952879580000000],TRXBEAR[3030303.030303030000000],USDT[0.000000012394418 2],XRPBEAR[38461538.461538460000000],XRPBULL[458642.592200960000000 0],XTZBULL[107238.605898120000000 0] |
| 03763309 | ATLAS[5.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03763310 | USD[25.000000000000000] |
| 03763322 | CRO[170.000000000000000],ETH[0.368493800000000],ETHW[0.368493800000000],EUR[0.000000170940061],USD[12.066301059557899500000000000],USDT[0.000000075284955] |
| 03763327 | USD[50.000000000000000] |
| 03763328 | ATLAS[5.300000000000000] |
| 03763342 | ATLAS[5.300000000000000] |
| 03763349 | USD[-14.105609371993403],USDT[200.000000000000000] |
| 03763357 | USD[0.000000059806382],USDT[0.000000097393048] |
| 03763358 | SHIB[0.000000021128596],SOL[0.000000078915748],USD[0.000006172100396],XRP[0.000000035388735] |
| 03763360 | ETH[0.000986600000000],ETHW[0.000986600000000],FTT[0.025282697934318],USD[1.093093587094528] |
| 03763362 | USD[50.000000000000000] |
| 03763367 | ATLAS[5.000000000000000] |
| 03763376 | USD[50.000000000000000] |
| 03763379 | USD[50.000000000000000] |
| 03763388 | ATLAS[5.300000000000000] |
| 03763402 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (29397308058281255)[1],NFT (52779685020752911 5)[1],TRX[154.615297910000000],USD[0.000000015190169],USDT[0.024702416430506 2] |
| 03763409 | ATLAS[5.300000000000000] |
| 03763411 | USD[50.000000000000000] |
| 03763412 | USD[50.000000000000000] |
| 03763416 | BNB[0.000000076937734],ETH[0.000000035853144],FTT[0.000000061666552],USD[44.958503171259388 8],USDT[0.000000075616052] |
| 03763418 | USD[524.040002677500000000000000] |
| 03763427 | ATLAS[1.600000000000000] |
| 03763430 | USD[50.000000000000000] |
| 03763451 | AKRO[2.000000000000000],ALGO[356.880605560000000],BAO[155474.851303380000000],BLT[48.86318355 0000000],BTC[0.009173110000000],CRO[466.413732880000000],DENT[25097.742685620000000],DOGE[534.320575910000000],ETH[0.034830340000000],ETHW[0.034395400000000],EUR[3.555555952506599 6],FTM[145.078923650000000],GAL[527.211142470000000],JST[80.940342560000000],KIN[19.000000000000000],LUNA2[0.596800277200000],LUNA2_LOCKED[1.346414200000000],LUNC[130331.276387210000000],SHIB[2193482.876115720000000],SOL[0.525789230000000],SPELL[9.929939320000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[529.248916480000000] |
| 03763461 | ATLAS[3.300000000000000] |
| 03763463 | EUR[0.002073500000000],TRX[1.000000000000000],USD[0.000773652936591 9] |
| 03763475 | ATLAS[1.600000000000000] |
| 03763476 | USD[50.000000000000000] |
| 03763480 | USD[10.300000000000000] |
| 03763493 | AMZN[0.003915890000000],ATOM[4.789508040000000],AVAX[6.096566200000000],BNB[0.4560464600000 00],BTC[0.017102504000000],CEL[12.584367200000000],CHZ[339.685120000000000],COMP[0.008881162800000],CVX[5.292556400000000],DOGE[34.735628000000000],DOT[4.491822201252728 0],DYDX[10.780474000000000],ETH[0.668708740000000],ETHW[0.642761752000000],EUR[16.573456165361 3286],FTT[7.350278830000000],GST[11.900000000000000],LINK[12.865680000000000],LTC[0.591113020000000],MATIC[260.792700000000000],NVDA[0.019936465000000],PERP[34.643139600000000],PUNDIX[4.494299600000000],RAY[56.1223 723866744996],RSR[659.491720000000000],SOL[11.239880500000000],SPELL[12716.454400000000000],SRM[22.032235260000000],SRM_LOCKED[0.054751040000000],STOR[3.959451800000000],TSLA[0.389906160000000],UNI[9.089615800000000],USD[92.365765923942986 3],USDT[9.869218069553810 7],VGX[63.567792000 0000000],WAVES[0.499300000000000],XRP[241.859729540000000] |
| 03763494 | BAO[1.000000000000000],GBP[0.000000158515574],LOOKS[8.778753170000000 0] |
| 03763495 | ATLAS[1.600000000000000] |
| 03763506 | COPE[0.000000100000000] |
| 03763521 | ATLAS[3.300000000000000] |
| 03763538 | ALPHA[1.000000000000000],AUD[1177.193736097863299 2],BAO[2.000000000000000],BTC[0.022622770000000],ETH[0.200875360000000],ETHW[0.200664910000000],KIN[5.000000000000000],RSR[1.000000000000000],SLP[7388.650490570000000],SOL[2.625787610000000],TRX[2.000000000000000],UBXT[1.000000000000000 0] |
| 03763540 | ATLAS[7.000000000000000] |
| 03763544 | USDT[0.980000000000000] |
| 03763547 | USD[50.000000000000000] |
| 03763560 | ATLAS[5.500000000000000] |
| 03763562 | USD[50.000000000000000] |
| 03763583 | ATLAS[5.300000000000000] |
| 03763598 | USD[25.000000000000000] |
| 03763603 | ATLAS[3.500000000000000] |
| 03763611 | USD[50.000000000000000] |
| 03763627 | TONCOIN[0.022180000000000],USD[0.000000050000000] |
| 03763632 | ATLAS[5.300000000000000] |
| 03763636 | USD[50.000000000000000] |
| 03763641 | USD[50.000000000000000] |
| 03763652 | ATLAS[5.300000000000000] |
| 03763653 | USD[50.000000000000000] |
| 03763665 | USD[50.000000000000000] |
| 03763666 | USD[0.000000040731628],USDT[16.648176665297564 8] |
| 03763667 | EUR[0.000008606648776],SOL[0.000000099070731] |
| 03763671 | ATLAS[18.300000000000000] |
| 03763691 | USD[0.165919049800000 0],USDT[0.007900000000000 0] |
| 03763692 | ATLAS[5.300000000000000] |
| 03763693 | BTC[0.000000099738379],USD[0.000000049847415] |
| 03763706 | USD[50.000000000000000] |
| 03763714 | ATLAS[7.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03763718 | USDT[9.920362000000000] |
| 03763721 | USD[50.000000000000000] |
| 03763728 | USD[0.092895540000000] |
| 03763736 | ADAHEDGE[55.362408350000000],ALICE[0.000004295750000],APE[1.391771520000000],ATOM[1.654174250000000],AVAX[8.476509885104000],BNB[0.162092866524980],BTC[0.427554530000000],DOT[106.557150653009500],ETH[0.415018976000000],ETHW[0.415018976000000],FTM[126.755932641400000],GALA[4381.1357794360500000],GMT[56.508049458528000],LINK[7.303831913000000],LUNA2[1.129108317000000],LUNA2_LOCKED[2.634586074000000],LUNC[130.462874820000000],MANA[80.721184947850000],MATIC[27.535487410000000],SAND[114.714442031790000],SHIB[53853511.661569430000000],SOL[15.507231450998000],TRX[0.230946000000000000],UNI[10.908318920000000],USD[130.797879097553206],USDT[0.313712545560486],XRP[1564.909634781128000] |
| 03763737 | ATLAS[3.500000000000000] |
| 03763741 | BAO[2.000000000000000],EUR[0.000000048739872],SOL[0.982330110000000],USDT[0.000000930858748] |
| 03763745 | GOG[8.998200000000000],USD[0.439522679971025T] |
| 03763746 | COPE[0.000000100000000] |
| 03763761 | ATLAS[3.500000000000000] |
| 03763770 | USD[50.000000000000000] |
| 03763772 | USD[50.000000000000000] |
| 03763789 | BTC[0.000000090146100] |
| 03763798 | ATLAS[3.500000000000000] |
| 03763801 | USD[25.000000000000000] |
| 03763810 | USD[50.000000000000000] |
| 03763818 | ATLAS[3.500000000000000] |
| 03763820 | BTC[0.003194339412411O],DYDX[22.858491700000000],HT[0.000014628054600],STG[4.185931890000000],USD[-0.000002887423610B] |
| 03763825 | USD[50.000000000000000] |
| 03763826 | EUR[0.000000073865125],USD[0.000051488145334] |
| 03763829 | USD[50.000000000000000] |
| 03763831 | USD[50.000000000000000] |
| 03763835 | USD[0.000000015941117B8],USDT[0.000000034743866] |
| 03763837 | ATLAS[5.300000000000000] |
| 03763839 | ATLAS[95.700000000000000] |
| 03763860 | ATLAS[3.500000000000000] |
| 03763866 | USD[50.000000000000000] |
| 03763870 | TRX[0.000777000000000],USD[49.506512603529687Z],USDT[2.700000000000000] |
| 03763884 | ATLAS[3.400000000000000] |
| 03763900 | KIN[2.000000000000000],USD[0.000018855659721G] |
| 03763913 | ATLAS[3.400000000000000] |
| 03763915 | AKRO[4.000000000000000],ATLAS[11724.498701430000000],BAO[4.000000000000000],CRV[21.134412120000000],EUR[0.000000172663409],KIN[3.000000000000000],POLIS[108.729322820000000],RSR[1.000000000000000] |
| 03763918 | EUR[0.000000047952384],USDT[1.563366960000000] |
| 03763933 | GENE[7.479892040000000],GOG[101.000000000000000],USD[0.000000243787138] |
| 03763939 | USD[50.000000000000000] |
| 03763940 | ATLAS[3.400000000000000] |
| 03763946 | USD[0.000000005772096],USDT[0.000000061659199] |
| 03763960 | MATICBULL[8.971020000000000],USD[0.002622300000000] |
| 03763964 | USD[0.000000006768000],USDC[75.316152250000000] |
| 03763968 | USD[50.000000000000000] |
| 03763969 | ATLAS[3.400000000000000] |
| 03763971 | ATLAS[1.500000000000000] |
| 03763980 | COPE[0.000000020000000] |
| 03763994 | USD[50.000000000000000] |
| 03763997 | USD[50.000000000000000] |
| 03764001 | ATLAS[5.300000000000000] |
| 03764009 | BTC[0.579473613339496T],CHF[0.004968601703540S],ETH[0.000000034726600],ETHW[2.006800976096840O],SOL[5.238159425232397O] |
| 03764014 | ATLAS[3.400000000000000] |
| 03764026 | USD[50.000000000000000] |
| 03764033 | ATLAS[5.300000000000000] |
| 03764034 | USD[50.000000000000000] |
| 03764036 | LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000O],USTC[2.000000000000000] |
| 03764056 | ATLAS[5.300000000000000] |
| 03764079 | ATLAS[5.300000000000000] |
| 03764083 | USDT[7.640000000000000] |
| 03764086 | ATLAS[3.200000000000000] |
| 03764092 | TONCOIN[0.500000000000000],USD[0.000000005000000] |
| 03764096 | USD[50.000000000000000] |
| 03764104 | ATLAS[5.300000000000000] |
| 03764106 | USD[50.000000000000000] |
| 03764107 | ATLAS[9934.310600630000000],BAO[1.000000000000000],DOGE[191.268247250000000],MATIC[194.419606990000000],POLIS[336.761784700000000],PSG[0.000000048607756],SHIB[843035.028805520000000],UBXT[1.000000000000000],USD[0.000000127510529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03764111 | BF_POINT[300.000000000000000] |
| 03764119 | USD[-4.805961638283151O],USDT[5.9880278756856065] |
| 03764122 | USD[50.000000000000000] |
| 03764128 | ATLAS[3.400000000000000] |
| 03764137 | COPE[0.000000100000000] |
| 03764148 | USD[50.000000000000000] |
| 03764150 | ATLAS[5.300000000000000] |
| 03764162 | AAVE[0.000000031114700],ATOM[0.000000006224679Z],BTC[0.000000022314484],DOGE[0.000000071912900],DOT[0.786125889589748],ETH[0.000000003853261],ETHW[0.000000035038807],FTM[0.000000051203138],LINK[0.000000023071500],LUNA2[0.001401343005000],LUNA2_LOCKED[0.003269800345000],LUNC[0.00997 13054822962],MATIC[0.000000073462300],RUNE[0.000000017463474],SOL[0.000000002082829?],USD[0.3799191931051331] |
| 03764163 | BNB[0.000000006101080],BTC[0.000000081886450],USD[0.000021264443850],USDT[0.000003462510475] |
| 03764183 | ATLAS[3.400000000000000] |
| 03764190 | USD[0.135739012400000],USDT[0.162618856123420O] |
| 03764214 | ATLAS[5.300000000000000] |
| 03764218 | USD[50.000000000000000] |
| 03764225 | USD[50.000000000000000] |
| 03764228 | USD[214.173732683000000] |
| 03764234 | ATLAS[3.200000000000000] |
| 03764239 | USDT[50.000000000000000] |
| 03764242 | ATLAS[5.300000000000000] |
| 03764244 | USD[0.000000004000000O],USDT[0.00000005238421S] |
| 03764246 | EUR[0.000000014915055O],USD[0.004500071149353A],USDT[65.2852522847947090] |
| 03764252 | ATLAS[845.8808900900000OO],FRONT[20.790903730000000O],GALA[52.183173920000000O],RSR[1.000000000000000O],USD[0.00000001051964Z] |
| 03764260 | COPE[0.000000100000000] |
| 03764277 | ATLAS[3.400000000000000] |
| 03764298 | GOG[38.00000000000000O],USD[0.151433900000000O] |
| 03764299 | USD[50.000000000000000] |
| 03764300 | ATLAS[5.300000000000000] |
| 03764301 | USD[50.000000000000000] |
| 03764328 | USD[50.000000000000000] |
| 03764332 | USD[50.000000000000000] |
| 03764333 | ATLAS[5.300000000000000] |
| 03764338 | BTC[0.00005342000000O],TRX[16.918558620000000O],USDT[3.4815000004008322] |
| 03764350 | GOG[11.00000000000000O],USD[0.387862176250000O] |
| 03764377 | EUR[0.018600521627326] |
| 03764386 | ATLAS[1.70000000000000O],COPE[0.000000100000000] |
| 03764414 | USD[50.000000000000000] |
| 03764417 | COPE[0.000000100000000] |
| 03764427 | TONCOIN[0.074820000000000O],TRX[10.926496277574000O],USD[0.438680428262325?9],USDT[0.000000007750308?] |
| 03764440 | EUR[0.007413800000000O],USD[0.128735050424625S] |
| 03764448 | USD[25.000000000000000] |
| 03764472 | USD[50.000000000000000] |
| 03764474 | EUR[10.640883490000000] |
| 03764494 | ETH[0.000216180000000O],ETHW[0.0002161807297237],LINK[3.29934000000000O],USDT[0.668230020000000O] |
| 03764496 | ATLAS[2.50000000000000O],COPE[1.550000000000000] |
| 03764502 | USD[0.000000025777000] |
| 03764505 | COPE[0.000000100000000] |
| 03764559 | GOG[52.98940000000000O],USD[0.014669302893500O] |
| 03764563 | AAPL[6.45262883000000O],ACB[42.42558703000000O],APE[0.00000004398991A],DOGE[431.00144770000000O],EUR[0.21419748502631688],PYPL[0.25168736000000O],USD[0.000000004292125S],USO[0.2552285912417448] |
| 03764568 | USD[25.000000000000000] |
| 03764595 | USD[50.000000000000000] |
| 03764602 | USD[50.000000000000000] |
| 03764604 | COPE[0.000000100000000] |
| 03764621 | USD[1.940344851435956S] |
| 03764627 | ATLAS[1.700000000000000] |
| 03764640 | AKRO[1.00000000000000O],BAO[3.00000000000000O],BTC[0.00125814000000O],CRO[56.08118607000000O],ETH[0.11867897000000O],ETHW[0.11675260000000O],KIN[257196.894796980000000O],TRX[1.00000000000000O],USD[0.00020657119717135],XRP[82.3022310600000000] |
| 03764644 | USD[2.873905760500000O] |
| 03764668 | GOG[210.99463922000000O],USDT[0.00000005425636I] |
| 03764679 | BTC[0.00301704856545O],USD[30.0007827169005839] |
| 03764690 | GALA[9410.00000000000O],HNT[89.80000000000000O],SHIB[149700000.000000000000O],SOL[30.01000000000000O],USD[10.875097640000000O],USDT[0.00000074217317770] |
| 03764697 | ETH[0.000000590000000O],ETHW[0.000000590000000O],KIN[1.00000000000000O],USD[0.000019852770916Z] |
| 03764701 | USD[50.000000000000000] |
| 03764712 | LOOKS[18.99940000000000O],USD[1.713446930000000000000000O],USDT[11.000000117699444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03764713 | COPE[0.0000000100000000] |
| 03764717 | GMT[0.9986700000000000],TRX[0.0007770000000000],USD[64.4304020800000000],USDT[0.0000000017210744] |
| 03764720 | USD[50.0000000000000000] |
| 03764724 | USD[50.0000000000000000] |
| 03764735 | KIN[1.0000000000000000],NFT (36025846641129819[1],NFT (37147769334923359[85[1],NFT (41013583013523923[8[1],NFT (51607032409322909[7[1],NFT (56061512752080413[1],USD[0.0000000500000000] |
| 03764752 | ATLAS[1.7000000000000000] |
| 03764757 | USDT[0.0000021208863380] |
| 03764770 | GOG[3.7110260800000000],USD[0.0000000060986992] |
| 03764778 | USD[50.0000000000000000] |
| 03764781 | COPE[0.0000000100000000] |
| 03764786 | USD[0.0092046016667592],USDT[0.0000000060000000] |
| 03764806 | USD[50.0000000000000000] |
| 03764818 | GBP[0.0000000000674386],USDT[63.5797611300000000] |
| 03764823 | USD[50.0000000000000000] |
| 03764824 | USD[50.0000000000000000] |
| 03764826 | USD[50.0000000000000000] |
| 03764837 | BRZ[0.9267707700000000],ETH[0.0000127769346992],ETHW[0.0000127769346992],USD[2.1434063375147116] |
| 03764839 | BAO[1.0000000000000000],BTC[0.0000000100000000],FTT[0.0000014100000000],MXN[0.0000000148784432],TSLA[0.0000123600000000],USD[0.0000636045325642],USDT[0.0000000064714955] |
| 03764843 | ATLAS[1.7000000000000000] |
| 03764848 | AKRO[2.0000000000000000],BTC[0.0013560544541877],TRX[1.0000000000000000] |
| 03764851 | AVAX[0.0000000100000000],BNB[-0.0000016970890838],USD[0.0000167279265423],USDT[0.0013538738740064] |
| 03764860 | BTC[0.0103003907534720],ETH[0.0000000059642992],ETHW[0.0000000059642992],TRX[0.0000030094552675],USD[0.0000251205665520],USDT[0.0000768550956502] |
| 03764862 | USD[50.0000000000000000] |
| 03764871 | BTC[0.0022572400000000],ETH[0.0318904800000000],ETHW[0.0318904800000000],FTT[0.9998000000000000],HNT[1.9996000000000000],LTC[0.7398520000000000],SOL[0.8769457300000000],USD[4.1844507026317545] |
| 03764878 | AVAX[0.0000000100000000],BNB[0.0000000042850546],MATIC[0.0000000140000000],USDT[0.0000000068059000] |
| 03764881 | USD[4.1682488700000000] |
| 03764889 | USD[26.4621584700000000],USDT[0.0027397300000000] |
| 03764892 | USD[50.0000000000000000] |
| 03764894 | NFT (37823218281131831[4[1],NFT (52131810009292963[8[1],NFT (53404492816916030[9[1],USD[50.0000000000000000] |
| 03764895 | USD[50.0000000000000000] |
| 03764900 | USD[50.0000000000000000] |
| 03764906 | USD[50.0000000000000000] |
| 03764910 | USD[50.0000000000000000] |
| 03764914 | USD[50.0000000000000000] |
| 03764937 | BTC[0.0000000095080000],USD[0.0000744007403194] |
| 03764970 | USD[25.0000000000000000] |
| 03764972 | BNB[0.0507484832434500],BTC[0.0000154700000000],DOGE[0.8870000000000000],EUR[0.0104191400000000],TRX[0.0000120000000000],USD[2.0877281775835267] |
| 03764978 | ATLAS[1.7000000000000000] |
| 03764983 | USD[0.0000000003181834] |
| 03764984 | DOGEBULL[360.6994200000000000],ETHBULL[0.0006622000000000],USD[0.0093369660000000],XRPBULL[2100.0000000000000000] |
| 03765067 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000014190100031],TRX[1.0000000000000000] |
| 03765076 | BAO[1.0000000000000000],TRX[0.0000660000000000],USDT[0.0000000013978248] |
| 03765082 | EUR[0.0000000131784298],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.0100000000000000],USD[0.0000000118632638],USDT[0.0000000067922000] |
| 03765088 | USD[0.0000000147943632],USDT[0.0000000066000000] |
| 03765107 | ATLAS[1.7000000000000000] |
| 03765118 | DOGE[0.0000000074292150],SOL[0.0728027300000000],USD[0.0003531559378787],USDT[0.0000001986943459] |
| 03765130 | NFT (50164965097687709[4[1],USD[29.3196729940909677],USDT[0.0000000018942159] |
| 03765137 | USD[25.0000000000000000] |
| 03765142 | GOG[20.9238770453901384] |
| 03765157 | GOG[33.0000000000000000],USD[0.5548111800000000] |
| 03765174 | EUR[0.0000000033351348],USD[81.7384874975000000],USDT[2257.7978266229414803] |
| 03765234 | ATLAS[1.7000000000000000] |
| 03765236 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BNB[0.0017436100000000],DENT[1.0000000000000000],ETH[0.0066477700000000],ETHW[0.0066477700000000],GMT[0.2268784100000000],GST[16.7600000000000000],KIN[12.0000000000000000],NFT (28865760397476005[1[1],SOL[0.1099497200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035764810],USDT[0.0000000058010526] |
| 03765245 | BTC[0.0000000008365082],SOL[0.0000000081189397],TRX[0.0000000040090292],USD[0.5650747075289533],USDT[0.0000000058721271] |
| 03765258 | APE[2.0993540000000000],BNB[0.0000000047620000],BOBA[9.9981000000000000],BTC[0.0000000050000000],CRV[6.9986700000000000],DOT[0.6998670000000000],DYDX[0.0991260000000000],FTM[4.9990500000000000],IMX[0.0987080000000000],MANA[6.9986700000000000],PAXG[0.0000941670000000],SAND[2.9994300000000000],SHIB[299943.0000000000000000],SOL[0.0099829000000000],USD[0.0524294950525791] |
| 03765271 | USDT[0.5000000000000000] |
| 03765314 | MSOL[0.0000000089213098],SOL[0.0000000100000000],STETH[0.0000000034019144],USD[1.7673794324436318] |
| 03765330 | AVAX[0.0000000036562101],BTC[0.0000000080800000],SOL[0.0000000082297536],USD[0.0000001091209069],USDT[0.0000002272157358] |
| 03765335 | USD[19.9111301468670330],USDT[0.0000000142067360] |
| 03765344 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03765352 | ATLAS[3.000000000000000] |
| 03765366 | SOL[0.000000100000000],TRX[0.168059000000000000],USD[0.003364241480000],USDT[0.315347156737500],XRP[0.1090680000000000] |
| 03765377 | BAO[1.000000000000000],BTC[0.000810450000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (517533937995679793)[1],PAXG[0.299006301126075] |
| 03765389 | GOG[3615.557811140000000],USD[0.000194089799177] |
| 03765400 | USD[0.134987280000000] |
| 03765403 | USD[25.000000000000000] |
| 03765439 | USD[10008.400000000000000] |
| 03765468 | USD[25.000000000000000] |
| 03765485 | BTC[0.000000085535993] |
| 03765521 | USD[0.000000122429184] |
| 03765545 | LINK[2.182375370000000],USDT[0.000001815783525] |
| 03765553 | BNB[0.000000031907000],BTC[0.000000095486541],ETH[0.000029800000000],LUNA2[0.000000359059674],LUNA2_LOCKED[0.000000837805906],USD[-0.003181671741189],USDT[0.000000075300565] |
| 03765555 | LOOKS[0.000000100000000],TRX[0.001554000000000],USD[0.006187475574937 0] |
| 03765593 | APT[0.000000030000000],BAO[1.000000000000000],BNB[0.007854950000000],DOGE[0.006785300000000],FTT[14.227095000000000],KIN[1.000000000000000],SOL[0.000000010000000],TRX[0.000000018899580],USD[0.000142699639876],USDT[0.000665081516 5001] |
| 03765594 | ATLAS[1.700000000000000] |
| 03765621 | USD[25.000000000000000] |
| 03765625 | DOGE[2.000000000000000],ETH[0.000000314410000],ETHW[0.000000314410000],GARI[10.997800000000000],USD[-0.238417809609895 9] |
| 03765629 | DFL[8391.638658295395248 4] |
| 03765642 | USD[1.374874068750000],USDT[0.000000053720718] |
| 03765684 | USD[25.000000000000000] |
| 03765716 | BAO[0.000000010000000],GBP[0.000107766202337 8] |
| 03765724 | USD[25.000000000000000] |
| 03765730 | TRX[0.001744000000000],USD[0.000000010346728 5],USDT[14.190906925250006 16] |
| 03765755 | 1INCH[0.997800000000000],AMPL[0.000000002648592],BNB[0.749586000000000],BTC[0.003968082000000],DOT[0.199640000000000],ETH[0.189951204000000],ETHW[0.189951204000000],FTT[4.098560000000000],LINK[0.497759400000000],MANA[0.998000000000000],MER[0.982200000000000],RSR[8.834000000000000],SOL[2.779128400000000],UBXT[0.680600000000000],USD[0.000000019139454 8],USDT[36.652344933221835 8] |
| 03765781 | BTC[0.000061840000000],USD[-0.540109038003848800000000000] |
| 03765791 | COPE[0.000000100000000] |
| 03765797 | ATLAS[1.700000000000000],COPE[1.550000000000000] |
| 03765800 | SGD[0.006695510000000],USDT[0.000000062617371] |
| 03765820 | TRX[0.019105230000000],USDT[0.000000004510589] |
| 03765836 | BAO[2.000000000000000],NFT (387932733336481694)[1],NFT (419892478366951093)[1],NFT (555037036953848847)[1],USD[0.000174694150372],USDT[6.731888585243677] |
| 03765839 | KIN[2.000000000000000],USD[26.462158470000000],USDT[0.120777496417500 8] |
| 03765859 | USD[25.000000000000000] |
| 03765876 | ETH[0.019076490000000],ETHW[0.019076490000000] |
| 03765881 | TONCOIN[0.299940000000000],USD[25.183199860000000] |
| 03765885 | USD[5.560316811860000] |
| 03765901 | EUR[0.001465226513108],FTT[1.196479330000000],LUNA2_LOCKED[23.121297010000000],USD[0.091956240867 9815],USDT[0.000004946895 71075] |
| 03765925 | BTC[0.005113840000000],EUR[0.000000016937399],USD[42.793160516069772 8000000000],USDT[0.000000 07872891 0] |
| 03765935 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000019686620] |
| 03765944 | BAO[0.000032474556182 1],BTC[0.000043520000000],ETH[0.014956420000000],ETHW[0.014766030000000],SOL[0.377913130000000],USD[68.955054662890 2466] |
| 03765950 | BNB[0.000000012348774],BTC[0.000000080000000],EUR[0.000000050101586],FTT[0.058873722423316 7],MATIC[0.000000036245100],SOL[0.000000036686280],STETH[0.000000012545804],USD[0.000000078792638],USDT[0.000000074491016] |
| 03765989 | USD[25.000000000000000] |
| 03766002 | COPE[0.000000100000000] |
| 03766022 | AKRO[5.000000000000000],ALGO[77.927931290000000],ATLAS[5562.606085040000000],ATOM[0.000035430000000],AUDIO[164.094851160000000],BAO[41.000000000000000],BTC[0.000005900000000],DENT[2.000000000000000],DOT[3.951553700000000],EUR[0.000000134681076],KIN[55.000000000000000],LUNA2[0.367071 53910000000],LUNA2_LOCKED[0.851858418000000],LUNC[50.616962340000000],RSRI1.000000000000000],TRXI7.000000000000000],UBXTI4.000000000000 00001] |
| 03766026 | BNB[0.000000019658287] |
| 03766041 | USD[0.490139916750000] |
| 03766055 | BNB[0.000528494139201],FTT[0.000000010000000],USD[0.000451262076427],USDT[0.000000108751628] |
| 03766067 | AURY[54.745297090000000],GOG[505.224976070000000],USDT[0.000000098091138] |
| 03766071 | USD[30.000000000000000] |
| 03766072 | BNB[11.348843740000000],EUR[0.000001359729612],FTT[8.744978190000000],MATIC[1616.291369900000000],USD[156.187472874254472 3],USDT[0.000000037750077] |
| 03766088 | BAT[21.433177810000000],EUR[0.000000090653810],USD[0.000000031010710],USDC[120.110143070000000] |
| 03766106 | USD[0.000000302543661],USDT[0.000000050901705] |
| 03766120 | BTC[0.106286210000000] |
| 03766139 | BAO[2.000000000000000],BNB[0.000000080000000],CEL[2.106656770000000],DENT[1.000000000000000],EUR[0.004007172122161 60],GBP[0.075242803000000],MATH[2.000000000000000],SOL[0.000000020000000],TOMO[1.010141980000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000007000000] |
| 03766168 | USD[0.008526727700000] |
| 03766180 | USD[20.000000000000000] |
| 03766195 | USDT[0.000000046665445] |
| 03766202 | USD[25.000000000000000] |
| 03766225 | ATLAS[0.000000000242392],COPE[0.000000100000000] |
| 03766233 | GOG[520.402361370000000],LUNA2[0.166100208000000],LUNA2_LOCKED[0.387567152000000],LUNC[36168.670000000000000],USD[-0.000797516574670 4],USDT[0.000000112772044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03766246 | AKRO[0.000000005000000],APE[0.000000079671180],ASD[6.349942851904716B],ATLAS[0.000000004618893],AVAX[0.000000008483019],AXS[45.513343334366175],BAND[0.000000005509543B],BNT[0.000000017018460],BRZ[0.000000073936964],BTC[0.056622127643043],CEL[0.000000074752512],CUSDT[0.000000027840175],DOGE[0.000000034281394],DOT[0.000000002347438],ETH[0.000000001990774],EUR[0.000000100833237],FTM[0.000000014664865],FTT[1.263338569472403],GMT[0.000000009025904],HNT[0.000000009026892],HT[0.000000003235032],HXR0[0.000000005203360],KBT[0.000000010428260],LINK[32.476515160139078],LTC[0.000000029515650],LUA[0.000000051863854],LUNA2[0.000064186139810],LUNA2_LOCKED[0.001497676595000],LUNC[0.048098648540498],MANA[0.000000026116652],MATH[0.000000063113600],MATIC[0.000000037830102],MEDIA[0.000000092645950],OMG[0.000000092686437],PAXG[0.000000083082068],POLIS[0.000000001622505],RAY[1006.125671263329954],SLP[0.000000040803789],SOL[5.022091707276795B],SRM[47.572699889890678],SRM_LOCKED[0.762312090000000],STETH[0.000000090757244],STMX[0.000000050000000],STSOL[0.000000000013791]5,TRY[0.000000087516316],TRYB[0.000000001735752],UBXT[0.000000050726612],USD[0.00000007546803841],WAXE[0.000000092909482],XRP[1.446022488353125?] |
| 03766259 | GOG[9.957708290000000],USDT[0.000000031239756] |
| 03766275 | ETH[0.753422270000000],ETHW[0.753422270000000],SECO[1.000000000000000],USD[0.010265395516128] |
| 03766286 | TONCOIN[0.0025000000000000],USD[0.000000078668793],USDT[0.000000087623801] |
| 03766293 | BTC[0.000076513462967],EUR[2.745000014123378?],USD[0.302621737000000],USDT[0.000000089587756] |
| 03766312 | AVAX[0.572060490000000],BTC[0.002235890000000],DOGE[421.048051750000000],ETH[0.020969390000000],ETHW[0.020969390000000],SHIB[2747252.747252740000000],SOL[0.575301360000000],TRX[745.437796440000000],USD[0.000001244169604] |
| 03766316 | AUD[5.0000000000000000],USD[1.9528956187500000] |
| 03766328 | USD[30.0000000000000000] |
| 03766346 | USD[0.2596939000000000] |
| 03766378 | USD[5.0000000000000000] |
| 03766389 | USD[0.1117495200000000],USDT[1.0000000000000000] |
| 03766406 | USDT[0.0000000408476633] |
| 03766438 | EUR[0.0075669400000000],SOL[0.0000000100000000],USD[-0.0068738588561386] |
| 03766455 | USD[10.0000000000000000] |
| 03766456 | USD[26.3149138200000000] |
| 03766479 | COPE[0.0000001000000000] |
| 03766497 | USD[0.0000000866568150],USDT[510.2184395831950000] |
| 03766505 | USDT[34.0000000000000000] |
| 03766517 | APT[0.1000000000000000],BNB[0.0039000000000000],BUSD[29.6000000000000000],ETH[0.0005218700000000],ETHW[0.0005218700009140],LUNA2[0.0325378836900000],LUNA2_LOCKED[0.0759217286100000],LUNC[7085.1926780000000000],USD[0.1377986811039100] |
| 03766539 | USD[0.7234302240000000] |
| 03766541 | USD[30.0000000000000000] |
| 03766546 | AAVE[0.1835192542174400],APE[8.2986226000000000],BTC[0.0120272694075600],DOGE[332.6557742575320000],ETH[0.2334176004267200],ETHW[0.2325958329267200],FTT[0.7968211272256000],GALA[110.0000000000000000],KNC[0.0959120000000000],LOOKS[8.9994000000000000],LTC[0.7864853364670000],MATIC[10.5807463274200000],USD[22.0000000000000000],RAY[28.4006338169840000],SOLJ[6.5990995000000000],SRM[23.2975918300000000],SRM_LOCKED[0.2667900100000000],STEP[101.0797800000000000],UNI[2.0308989117424400],USD[878.2677197129928268] |
| 03766559 | ETH[0.0000000069648366],USD[0.0000000015831334] |
| 03766582 | SOL[15.6181569900000000] |
| 03766592 | BTC[0.0000000067634371],ETH[0.4049509800000000],ETHW[0.9999690300000000],EUR[1.7229658765000000],LUNA2[4.2970519120000000],LUNA2_LOCKED[10.0264546000000000],LUNC[157.3566554516311160],USD[1.2837313600000000] |
| 03766597 | COPE[0.0000001000000000] |
| 03766600 | BTC[0.0000000016500000],ETH[0.0083867060000000],ETHW[0.0000000006000000],FTT[25.1353033588988787],JPY[22.2234585300000000],LOOKS[0.6563467200000000],LUNA2[0.0000000208034728],LUNA2_LOCKED[0.0000004854143365],MATIC[0.0528053800000000],NFT[35952494584020155501][1],NFT[42079436860137776901][1],NFT[55595105267018539661][1],SOLJ[0.0000000800000000],SRM[1.0487776800000000],SRM_LOCKED[17.4312232000000000],USD[0.0692083734182130],USDT[0.0091862021796487] |
| 03766607 | GOG[18.1785855000000000],USD[0.0000000023317230] |
| 03766621 | BTC[0.0035301000000000],CRO[455.0000000000000000],CRV[17.6827397100000000],DOT[5.1232367800000000],ETH[0.0474973800000000],ETHW[0.0474973800000000],GENE[3.5000000000000000],GOG[245.0000000000000000],LINK[5.4607238400000000],MOB[4.5000000000000000],NEXO[24.0000000000000000],SHIB[2054823.8897396600000000],USD[0.0647900835098859],YGG[22.0000000000000000] |
| 03766636 | TRX[0.0000024000000000] |
| 03766658 | BTC[0.0000000072763765],BUSD[298.0478705100000000],ETH[0.0000000100000000],FTT[0.0362594480165542],SOL[0.0000000595030437],USD[0.0000000086088888] |
| 03766660 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BNB[0.0651755850494088],CHZ[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000118231525],KIN[4.0000000000000000],NFT[390664105011954044][1],SOL[0.3431716200000000],TRX[3.0009850000000000],UBXT[2.2696893612907661],USDT[0.0000001450473373] |
| 03766678 | ADABULL[0.0025830000000000],ALGOBULL[28000.0000000000000000],BTC[0.9646881843001896],BULL[0.0004751000000000],DEFIBULL[3.0000000000000000],ETH[9.5997250253080040],ETHBULL[0.0007000000000000],ETHW[0.0026682000000000],EUR[0.0000000087000000],FTT[25.8860938804984395],HXRO[1.0000000000000000],LINA[0.0000000087000000],LUNA2[0.0578148870000000],LUNC[41.4600000000000000],MATICBULL[5.0000000000000000],PAXG[0.0000000025000000],SOL[102.7342388272910856],USD[0.0000034176958893],USDT[0.2919671177898645] |
| 03766679 | BRZ[0.0036801000000000],BTC[0.0306000460000000],FTT[0.0000000051396600],USD[0.0015479853875577],USDT[0.0000000100774137],XRP[0.0000000096694445] |
| 03766700 | COPE[0.0000001000000000] |
| 03766733 | BTC[0.0003003700000000] |
| 03766756 | BRZ[0.0000000019189004],USDT[0.0000000012537972] |
| 03766775 | USD[30.0000000000000000] |
| 03766800 | BTC[0.1162664200000000],FTT[26.9984480000000000],HGET[100.0000000000000000],USD[-0.1557102732825576],USDT[171.9521867024000000] |
| 03766825 | AURY[27.0000000000000000],GENE[24.7000000000000000],GOG[1499.9828000000000000],USD[6.1036111200000000] |
| 03766835 | USDT[1.0877632400000000] |
| 03766867 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000034275814],EUR[0.0090105857780949],KIN[5.0000000000000000],NFT[324970843891789384][1],NFT[425181219304393736][1],NFT[515774794190119791][1],NFT[533655666194501753][1],TRX[1.0002010000000000],UBXT[1.0000000000000000],USD[0.0481414031912610],USDT[16.0973017605407816] |
| 03766892 | AKRO[1.0000000000000000],TONCOIN[316.6353089700000000],USD[0.0000000146772143] |
| 03766893 | COPE[0.0000001000000000] |
| 03766920 | USD[0.0000000069264748] |
| 03766921 | KIN[0.0000002000000000] |
| 03766925 | SHIB[1000000.0000000000000000],USD[2.0839700000000000] |
| 03766954 | AUD[0.0000000000165520] |
| 03766955 | BNB[0.0000000086935131],BTC[0.0000227400000000],TRX[0.0013420000000000],USDT[2.1631292855198184] |
| 03766966 | DOT[5.9842318100000000],USD[0.0000000115617489],USDT[22.1372722685143775] |
| 03766977 | COPE[0.0000001000000000] |
| 03767003 | AMPL[0.0000000016874548],BTC[0.0000156831980000],USD[987.2584463104089439],USD[0.0000000601168645],WBTC[0.1788000000000000] |
| 03767014 | USD[18.8525764447179153],USDT[90.0000000009554144] |
| 03767022 | GOG[182.0000000000000000],USD[0.6400171000000000] |
| 03767025 | AKRO[8.0000000000000000],BAO[21.0000000000000000],DENT[7.0000000000000000],KIN[16.0000000000000000],RSR[4.0000000000000000],USD[0.0000000042193929] |
| 03767037 | BAO[1.0000000000000000],LUNA2[0.0026643718280000],LUNA2_LOCKED[0.0062168676000000],USD[0.9171289208829430],USDT[0.0000000075363463],USTC[0.3771547100000000] |
| 03767047 | USD[20.0000000024206902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03767054 | BRZ[-2.2214093122786459],GOG[283.94604000000000000],USD[0.1806588400000000000],USDT[0.4961305411922648] |
| 03767068 | TRX[20.63238039000000000],USD[0.000000109197814],USDT[0.0000000031588221] |
| 03767113 | GOG[77.98440000000000000],USD[0.045400000000000000] |
| 03767116 | BTC[0.0025666100000000],KIN[2.000000000000000000],SHIB[295595.625184740000000],USD[0.010204772250850 5],XRP[90.89254138000000000] |
| 03767127 | GOG[331.00000000000000000],USD[0.3642406850000000] |
| 03767186 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.1274374700000000],ETHW[0.1274374700000000],GBP[2390.3903257348117022],HNT[104.9186400000000000],RSR[1.0000000000000000],SOL[18.3591108700000000],UBXT[1.0000000000000000] |
| 03767208 | BNB[0.00102805582108 17],CRO[0.00000001005685584],FTT[0.000000100000000],TRX[0.0000000050884303],USD[0.000000018759265 5],USDT[0.0000000067684958] |
| 03767234 | USD[0.00967394555000000],USDT[0.000000004592074] |
| 03767244 | BTC[0.00000351081600000],FTT[0.028354702184 2966],GBP[0.0001664693170255],USD[0.0179610269654263],USDT[0.0000000003730 0000] |
| 03767252 | AUD[0.0000000043235128],BTC[0.00000000687 89194],UBER[0.000000001119100],USD[59.0095092067487669000000000],USDT[0.0000000055438558] |
| 03767270 | USD[5.0000000000000000] |
| 03767279 | EUR[0.0000000058667658] |
| 03767288 | GALA[49.81870230080601 00],USD[0.0000004109466428] |
| 03767296 | ETH[0.00753506000000000],ETHW[0.00753506000000000],USD[-0.2881210671130230],USDT[0.0000189428718900] |
| 03767301 | EUR[0.00000000031784434],LUNA2[0.000000023038583 2],LUNA2_LOCKED[0.0000000537566942],LUNC[0.0050167025514564],SOL[0.0000000005563352],TONCOIN[516.488784777 3500000],USD[0.5489038808579312] |
| 03767318 | COPE[0.00000001000000000],SOL[0.0000000049664635] |
| 03767385 | COPE[0.00000000740595 52],USDT[0.0000000094968380] |
| 03767386 | TONCOIN[0.0027000000000000],USD[0.2393511202146438] |
| 03767396 | FTM[0.15245877000000000],MBS[137.979000000000000],USD[0.000000018 7337175] |
| 03767417 | COPE[0.00000001000000000],SOL[0.0000000070000000] |
| 03767426 | AXS[0.00000003551 7700],BNB[0.00000000282 77200],CRO[279.82875300000000000],ENJ[9.9981570000000000],FTM[25.0000000000000000],FTT[3.06177475101936 36],KSOS[2099.6010000000000000],LUNA2[1.736993770000000 1],LUNA2_LOCKED[4.0529854630000000],LUNC[278884.259786212000000],SNX[3.0000000000000000],SOL[1.0000000000000000],STG[84.9838500000000000],TONCOIN[202.06102340000000000],USD[0.3120020702638033],USDT[0.00000000037 1187286],XRP[331.04759065900080000] |
| 03767434 | GOG[139.00000000000000000],USD[0.9734215665000000] |
| 03767446 | GOG[23.00000000000000000],USD[0.7104885500000000] |
| 03767475 | BTC[0.0000118900000000],USD[0.1055465299647762] |
| 03767524 | BNB[0.00000001389023379],BRZ[0.5781351755274600],BTC[0.0000000062097412],MATIC[0.0000000074967881],USD[0.000010453852619],USDT[0.0000000017267206],XRP[0.0000000008583304] |
| 03767531 | SOL[0.00000008300000000],USDT[0.0000000096801446] |
| 03767557 | COPE[0.00000001000000000],SOL[0.0000000070000000] |
| 03767587 | APE[0.1292912000000000],DOGE[1.2989192500000000],SHIB[7294.2571428500000000],USD[0.0000000052026385] |
| 03767601 | BTC[0.0000000069371808],LTC[0.0000000951887 86],USD[0.1897567600000000] |
| 03767615 | USD[0.4900000000000000] |
| 03767624 | USD[0.0674464634000000] |
| 03767625 | USD[483.4171491951792442],USDT[0.0000000042774192] |
| 03767648 | TRX[0.00228200000000000],USDT[1.3529940000000000] |
| 03767653 | SOL[0.0000000089659177] |
| 03767664 | ETH[0.00244662000000000],EUR[0.00001395356313335],USD[0.0000000023706294],USDT[0.0000000142646878] |
| 03767666 | BTC[0.0183233500000000],ETH[0.0476806061699944],ETHW[0.0476806034990124],USDC[32.6176461700000000] |
| 03767672 | USD[0.0000041007520094] |
| 03767709 | LUNA2[0.0954339015200000],LUNA2_LOCKED[0.2226791036000000],LUNC[20780.932982000000000],USD[0.0000000726 03611],USDT[0.0056043525651263] |
| 03767714 | BTC[0.0000167082900000],ETH[0.0004220160600000],ETHW[0.0004220704081004],FTT[0.0347720704081004],GBTC[0.0094806400000000],LTC[0.0093515500000000],USD[-1.1251069823081615] |
| 03767747 | USD[0.25000000557 40292],USDT[0.1384818900000000] |
| 03767767 | FTT[25.9950600000000000],TRX[0.00000004000000000],USD[2.41768917378000000],USDT[0.0000000080146752] |
| 03767824 | ETHW[0.00498398000000000],LUNA2[1.1179579090000000],LUNA2_LOCKED[2.6085684540000000],LUNC[0.6883821900000000],SOL[5.2367834300000000],USD[0.5947829762330425],XRP[0.1994502800000000] |
| 03767869 | FTM[0.43521366000000000],USD[0.4533775209000000] |
| 03767906 | AKRO[3.0000000000000000],AMZN[0.0000000800000000],AMZNPRE[0.0000000386938872],APE[0.0000000656887000],BAO[3.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000009511846],GBP[570.0533501544543101],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],OXY[0.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRXI4.0000000000000000],UBXT[1.0000000000000000],USD[0.0022995367926541],XRP[0.0000000030005839] |
| 03767918 | BUSD[3912.689853950000000],FTT[0.000000079860000],GBP[100.0000000000000000],USD[0.0000000084132418],USDT[0.0034268960000000] |
| 03767999 | 1INCH[0.0010293889030009],FTM[3.0541763093469883],TOMO[8.8173757762322520],USD[12.2559272077938843] |
| 03768004 | USD[0.00000590356 1292] |
| 03768053 | ETH[0.00001300000000000],ETHW[0.00001300000000000],LOOKS[0.0000000806070920],USD[1.9392672821960351],USDT[0.0000118450106010] |
| 03768104 | GOG[10.00000000000000000],TRX[0.9239010000000000],USD[0.6169686425000000] |
| 03768109 | USD[30.00000000000000000] |
| 03768124 | GOG[46.94896817000000000],USD[0.0000000993344943] |
| 03768147 | BTC[0.0000068700000000],EUR[0.0001280944934480] |
| 03768167 | GOG[92.98140000000000000],USD[0.857503050000000 0] |
| 03768252 | BTC[0.7456042700000000],FTT[0.0000004833000000],STG[0.9850800000000000],USD[10.4687768533803535] |
| 03768396 | USDT[0.9750000000000000] |
| 03768410 | SWEAT[50.00000000000000000],USD[0.3026735596950000],USDT[0.0000000045442212] |
| 03768452 | ETH[0.00039216000000000],ETHW[0.0003920000000000],USD[8400.436845377444 3216] |
| 03768490 | AKRO[4.0000000000000000],AUD[8503.755973072313275 6],BAO[1.0000000000000000],BTC[0.2041161100000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0001430805632000],LUNA2_LOCKED[0.0003338546474000],LUNC[31.1560938700000000] |
| 03768514 | ETH[0.0165918200000000],ETHW[0.0165918200000000],USD[2.8915715847300653],USDT[0.9668311446683124] |
| 03768636 | EUR[0.0000000069220740],TRX[0.0000150000000000],USD[643.67828649200000000000000000],USDT[0.0000000009654224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03768739 | USD[30.0000000000000000] |
| 03768742 | BNB[0.0000000013154461],BTC[0.0000251100000000],ETH[0.0000000016500000],FTT[0.0000000081932656],LOOKS[0.0000009570000],USD[0.0000073215074877] |
| 03768752 | ETH[0.0000144000000000],ETHW[0.0000144000000000],GOG[26.383956370000000],USD[0.0456989863371245] |
| 03768766 | USDT[0.0000000046785383] |
| 03768793 | USD[0.4074158300000000] |
| 03768799 | USD[0.1444823900000000] |
| 03768818 | GBP[100.0000000000000000] |
| 03768847 | USD[0.0000000088730963],USDT[0.0000000005988539] |
| 03768901 | DYDX[25.721838060000000],EUR[0.0000000067099742],USDT[0.0000000298015688] |
| 03768907 | AKRO[263.000000000000000],BNB[0.3673736300000000],DOT[0.0000000100000000],FTM[0.0000000096197330],GALA[14.297506720000000],NEAR[50.0281996400000000],SOL[11.611606140000000],SPELL[157793.416858640000000],TUSD[25.000000000000000],USD[0.0038457284958808],USDT[0.0000000517629462] |
| 03768916 | LUNA2_LOCKED[32.572431060000000],TRX[0.0000002036355500] |
| 03768976 | USD[0.0046310661519679],USDT[0.0000000010755504] |
| 03768984 | AVAX[0.2999430000000000],USD[0.0201436230421298],USDT[0.6935500000000000] |
| 03769005 | BNB[0.0098939500000000],BTC[0.0447000009496545],FTT[25.0016316835825000],USD[0.0931172001151756],USDT[0.0000000030250000] |
| 03769013 | BAO[1.000000000000000],BTC[0.0080181900000000],ETH[0.0839904000000000],ETHW[0.0479904000000000],GBP[0.0007915911441012],KIN[1.000000000000000],USD[3.5655194200000000] |
| 03769079 | GOG[910.000000000000000],USD[0.7104401100000000] |
| 03769143 | ATLAS[506.637868010000000],KIN[1.000000000000000],POLIS[8.705349930000000],TRX[1.000000000000000],USD[0.0100000111929784] |
| 03769171 | USD[0.0708476509700000],USDT[0.0016700000000000] |
| 03769253 | AUD[212.099256500700000],BTC[0.0004180700000000],ETH[0.0000000054400000] |
| 03769284 | USD[0.0089859816429091],USDT[-0.0054177095699396] |
| 03769292 | SOL[0.1300000000000000],USD[5.5619455350000000] |
| 03769374 | CAD[177.802073726539153] |
| 03769432 | GBP[0.0292240000000000],USD[0.0012640121191990],USDT[0.0000001373247711] |
| 03769476 | AURY[10.000000000000000],BRZ[0.2088839800000000],BTC[0.0091467900000000],BUSD[2.060000000000000],DOT[4.9197300000000000],ETH[0.1546252000000000],ETHW[0.1546252000000000],FTM[35.000000000000000],MATIC[37.900000000000000],SOL[0.8699800000000000],USD[0.0039261140884004],USDT[0.0000000165671292] |
| 03769484 | USD[25.0000000000000000] |
| 03769507 | USD[2227237.075706325046160] |
| 03769514 | BAO[2.000000000000000],BTC[0.0010861700000000],KIN[1.000000000000000],TRX[0.0637740000000000],USD[0.0002294449645545],USDT[0.0001812000000000] |
| 03769527 | BTC[0.0004998540000000],ETH[0.0039967700000000],ETHW[0.0039967700000000],FTT[0.0136133345060770],USD[0.0133409660324706],USDT[0.0529822020000000] |
| 03769529 | BAO[1.000000000000000],EUR[0.0000035208069930],SLP[0.0000000327000000],USD[0.0000001119408087],USTC[0.0000000065700548] |
| 03769583 | GOG[1.000000000000000],USD[0.0088660281579241],USDT[0.0000000048425043] |
| 03769589 | USD[-1.6612280605898082],USDT[2.6791055600000000] |
| 03769654 | BTC[0.0000000023437800],TRX[0.0000000000010000],USD[0.0000000019342896],USDT[0.0000000042766645] |
| 03769679 | ALGO[11.745446333056422],USD[0.0001741139364625] |
| 03769725 | BTC[0.0039992000000000],USD[0.6585030000000000] |
| 03769851 | BNB[0.0000000030000000],EUR[0.0176716300000000],LINK[0.0000000090066550],TRX[0.0000000092876234] |
| 03769860 | ATLAS[1.800000000000000],COPE[0.2500000000000000] |
| 03769901 | GOG[24.000000000000000],TRX[0.6136500000000000],USD[0.3665860800000000] |
| 03769922 | COPE[0.2500000000000000] |
| 03769941 | USDT[4.7102154741827360] |
| 03769990 | COPE[0.2500000000000000] |
| 03769992 | GOG[206.000000000000000],USD[0.7509766550000000] |
| 03770009 | USD[20.7878560218974308],USDT[0.0000000040324030] |
| 03770037 | BAO[1.000000000000000],USD[0.0000000054190378],USDT[0.0000000160361925] |
| 03770046 | AAPL[0.0000000022542336],AKRO[10.000000000000000],ALPHA2[2.000000000000000],AMD[0.0000000072403196],APE[0.0000000018507075],ARKK[0.0000000072297278],AUD[0.0000000054844059],AUDIO[1.000000000000000],BAO[26.000000000000000],BTC[0.0000006360493946],CHZ[5.0597015100000000],DENT[14.000000000000000],DGLD[0.0000000000000001],ETH[0.0004049310000000],ETHW[0.0004167933168889],FIDA[5.2326094500000000],FRONT[4.0503414200000000],FTT[2.3933093774694344],GOOGL[0.0000001000000000],GOOGL_PRE[0.0000000027167033],GRT[8.0267652000000000],HOLY[0.0000187200000000],HXRO[3.0123870000000000],KIN[28.000000000000000],LINA[28.0707024580000000],LUNA2_LOCKED[18.2237028600000000],LUNC[73.1993240800000000],MANA[0.0008892800000000],MATH[2.0000000000000000],MATIC[0.0245622705149242],RSR[11.000000000000000],RUNE[0.0000000519837705],SAND[0.0000000519837705],SNX[0.0000005800005326],SOL[0.0000047000000000],SUSHI[0.0001000000000000],SXP[3.0305873400000000],TRU[4.0000000000000000],TRX[24.895574920000000],TSLA[0.0000000811547901],TSLAPRE[-0.0000000032343748],UBXT[27.000000000000000],USD[0.1156494102667447],USDT[0.0000000533309831],USO[0.0000000035797708],XRP[7.6776017376362210] |
| 03770050 | COPE[0.2500000000000000] |
| 03770062 | USD[0.0000009004803404] |
| 03770112 | USD[400.7765793136360700000000000000] |
| 03770133 | COPE[0.2500000000000000] |
| 03770139 | TRX[0.0000010000000000],USD[0.6928903494125000] |
| 03770160 | BNB[0.2307100200000000],BTC[0.0128230033100000],ETH[0.0550748800000000],ETHW[0.0550748800000000],FTM[129.325601680000000],SOL[1.2355966300000000] |
| 03770161 | GENE[51.390040000000000],GOG[1425.797000000000000],USD[252.944977620000000] |
| 03770164 | BNB[4.4805196400000000],BTC[0.1160480436456032],DOT[54.265000000000000],ETH[0.7597276252800000],FTM[1476.842316630000000],LUNA2[8.0119703870000000],LUNA2_LOCKED[18.694597570000000],SHIB[59861630.102072380000000],SOL[16.553896000000000],USD[0.0001219499425960],USDT[0.0000389308238300],XRP[2439.520439000000000] |
| 03770188 | ETH[0.0000000080230200],USDT[0.0001458144161912] |
| 03770193 | COPE[0.2500000000000000] |
| 03770196 | AKRO[7.000000000000000],BAO[3.000000000000000],BIT[0.0000000068150000],BNB[0.0037508022471420],BTC[0.0000000001977350],DENT[5.000000000000000],FRONT[1.000000000000000],FTT[1337.793499750000000],KIN[81.268209230000000],MATH[1.000000000000000],RSR[8.000000000000000],SAND[0.0007766499567928],SGD[105.493128841953146],SOS[60.0000000411109933],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[885.776999572605978] |
| 03770220 | EUR[0.0036384751352190],USD[0.0001397819853710] |
| 03770241 | BNB[0.0000000091351015] |
| 03770246 | COPE[0.2500000000000000] |

Schedule AB Part 74 — Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03770271 | BTC[0.0000000800000000] |
| 03770277 | CHF[0.0000450774568715],SPELL[0.0000000051797178],USD[0.0000032651447292],USTC[0.0000000010112233] |
| 03770288 | COPE[0.2500000000000000] |
| 03770341 | COPE[0.2500000000000000] |
| 03770366 | GOG[386.9426200000000000],TRX[0.1604010000000000],USD[0.3187001976500000] |
| 03770450 | ATLAS[1.7000000000000000],COPE[0.5000000100000000] |
| 03770457 | GBP[0.0000000031749150],KIN[2.0000000000000000],MANA[38.0988335000000000],SOL[0.0200000000000000],USD[0.1246983243946546] |
| 03770493 | LUNA2[0.0000000365185907],LUNA2_LOCKED[0.0000000852100449],LUNC[0.0079520000000000],USD[4.2896554717235817],USDC[8195.0000000000000000] |
| 03770495 | ATLAS[1.7000000000000000],COPE[0.5000000000000000] |
| 03770513 | TRX[0.0000001000000000],USD[301.0466133071757380] |
| 03770554 | ATLAS[0.0000000088500000],AUDIO[0.0000000905558843],GENE[7.9071926235616432],LINK[3.4302995394197082],SUSHI[0.0000000061635620] |
| 03770581 | ATOM[0.0579200000000000],ETH[0.0000000035680948],ETHW[0.4082662200000000],LUNA2[2.1481852920000000],LUNA2_LOCKED[5.0124323480000000],SOL[0.0096524987458305],USD[0.0034435275702225],USDT[2.0583418375523444] |
| 03770592 | EUR[0.0003382954188657] |
| 03770619 | USD[20.0000000000000000] |
| 03770630 | ETH[0.0867049100000000],ETHW[0.0867049100000000],USD[-0.4233888449300000],USDT[3.4099210131657029] |
| 03770672 | USD[0.0000000032000000] |
| 03770684 | AAVE[0.0000000046533942],ALPHA[0.0000000011678142],APE[0.0000000046767403],ATOM[-0.0042684812768810],AVAX[0.0000000004689332],AXS[0.0000000344000444],BNB[0.0000000026895948],BTC[0.0009791698936651],BUSD[1859.0590651300000000],DOT[0.0000000087022440],FTM[0.0000000068900652],FTT[0.0000000451207437],GENE[11.2912597100000000],GOG[288.0000000000000000],LINK[-0.0001248147530311Z],LTC[0.0000000327295051],LUNA2[1.4903459100000000],LUNA2_LOCKED[3.4774737890000000],MATIC[0.0000000056118614],MKR[0.0000000062464468],SNX[0.0000000030513993],SOL[1.7144489785500407],SRM[0.0000847900000000],SRM_LOCKED[0.0024955200000000],SUSHI[0.0000000018156037],TRX[0.0000000005175027061],UNI[0.0000000059677502],USDT[1.6686878440983078],USDT[0.0000000026279116],USTC[0.0000000183524000],XRP[0.0000000000047106I] |
| 03770694 | DENT[1.0000000000000000],USD[0.0100181634620920] |
| 03770695 | BUSD[62.9862503900000000],USD[0.0000000467350054],USDT[0.0000000126627359] |
| 03770711 | USD[0.7684127000000000] |
| 03770731 | MATIC[0.0000000078768001] |
| 03770734 | USD[0.2500000000000000] |
| 03770745 | LUNA2[0.0038782756280000],LUNA2_LOCKED[0.0090493097990000],NFT (297295180452797082)[1],NFT (418146269397119836)[1],NFT (430912322762226608)[1],NFT (461051873308800991)[1],NFT (463677641894264275)[1],NFT (488740891845855946)[1],NFT (504904652126845990)[1],NFT (521802598709246713)[1],SOL[11.3578416000000000],USD[3.7251062722264863],USTC[0.5489886600000000] |
| 03770751 | COPE[0.2500000000000000] |
| 03770787 | COPE[0.2500000000000000] |
| 03770820 | COPE[0.2500000000000000] |
| 03770841 | GOG[838.0000000000000000],USD[0.3040487500000000] |
| 03770852 | COPE[0.2500000000000000] |
| 03770889 | BTC[0.0000000085489358],CRO[0.0000000047500060],FTT[0.0000000081836780],TSLA[0.0000001000000000],TSLAPRE[0.0000000036065560],USD[0.0000058492123105] |
| 03770894 | COPE[0.2500000000000000] |
| 03770901 | AAVE[0.0790010400000000],AGLD[0.6815962000000000],ALICE[0.4904330000000000],ATOMBULL[808.0782000000000000],AVAX[0.1993520000000000],AXS[5.6974660000000000],BCH[0.0067214160000000],BNBBULL[0.0061532860000000],BTC[0.0062600996000000],BULL[0.1001753200000000],CHZ[59.5932000000000000],CRV[2.9750000000000000],DOGE[1.4469620000000000],DOT[0.1957200000000000],DYDX[53.5634224000000000],ENJ[2.9824000000000000],ETH[0.1069679240000000],ETHBULL[0.7693742076000000],ETHW[0.1988616000000000],GALA[29.5960000000000000],HNT[0.2973616000000000],LINK[0.2973616000000000],LL[36398.9887800000000000],LRC[3.8793760000000000],LTC[2.7884763400000000],MANA[0.9962000000000000],MATIC[29.9462400000000000],MATICBULL[7595.7421140000000000],PEOPLE[29.6000000000000000],POLIS[0.0034132000000000],SAND[0.9826000000000000],SHIB[199080.0000000000000000],SLP[18.6049400000000000],SOL[0.0159576600000000],SPELL[186.7800000000000000],SUN[0.0041850860000000],SXP[410.8233400000000000],TLM[1.3733800000000000],TRX[3.9829040000000000],USD[3598.0790090803963580000000000],XRP[8.9520000000000000],XRPBULL[1230.0000000000000000],YFI[0.0489748340000000] |
| 03770910 | TRX[0.0045080000000000],USDT[844.3953479600000000] |
| 03770918 | BTC[0.0000000045634950],ETH[0.0009927500000000],ETHW[0.0009927500000000],USDT[0.0004129758000000],USDT[0.0000000056368025] |
| 03770921 | USD[3.3166571010000000],USDT[0.0000000079613100] |
| 03770929 | COPE[0.2500000000000000] |
| 03770937 | GOG[91.9816000000000000],USD[0.4469440000000000] |
| 03770976 | ALGO[15.1128224705941188],BTC[0.0010403507961400],ETH[0.0168228853120000],ETHW[0.0168228853120000],FTT[0.1220273295600000],LINK[1.0715719998865221],LUNA2[0.0688627096100000],LUNA2_LOCKED[0.1606796558000000],MTA[14.0100773295944636],SHIB[100000.0000000000000000],USD[6.7018653066531188],USDT[0.0000001332694I2] |
| 03770995 | KIN1.0000000000000000],USD[0.0006884120348322] |
| 03771000 | BTC[0.0001675200000000],USD[1.6398290705000000] |
| 03771003 | USD[30.0000000000000000] |
| 03771008 | ETH[0.0000035267660059],ETHW[0.0000035335977000],USD[0.0000141930266076],USDT[0.0000000024809324] |
| 03771009 | BNB[0.0000000004715673],FTT[0.0000000447814128],SOL[0.0000001769758082037] |
| 03771024 | ATOM[0.0000000032032298],AXS[0.0000000019441856],BTC[0.0000000005223143O],BTT[0.0000073400000000],LTC[0.0000000069418400],NFT (334583864085789828)[1],TRX[0.0015550688563700],USD[0.0000000078720621],USDT[0.0000000062316059],YFI[0.0000000045554000] |
| 03771036 | TRX[0.0117170000000000],USDT[0.0000004743020582],USDT[0.0000001047384634] |
| 03771045 | LUNA2[0.0000000436551462],LUNA2_LOCKED[0.0000001018620078],LUNC[0.0095060000000000],USD[36.0563984280541281],USDT[0.0933907350000000] |
| 03771047 | EUR[0.0000007748106964] |
| 03771049 | AXS[1.0000000000000000],BNB[1.1089330000000000],BTC[0.0440970706000000],CHZ[960.0000000000000000],CRO[829.8758400000000000],ETH[0.4745000100000000],ETHW[0.4745000107244743],FTT[59.5897268000000000],HT[19.7000000000000000],LUNA2[9.2942945220000000],LUNA2_LOCKED[21.6868722000000000],LUNC[10000.0000000000000000],MATIC[20.0000000000000000],SHIB[8998254.0000000000000000],SOL[9.2000000000000000],TRX[0.0007770000000000],UNI[15.0000000000000000],USD[332.9275763947200000],USDT[2.7537926512400000],USTC[1250.6449800000000000],XRP[1082.7628550000000000] |
| 03771050 | USDT[0.0000000552285I7] |
| 03771062 | ATLAS[5.3000000000000000] |
| 03771066 | MATIC[0.0000000075512500],USDT[0.0000000087988454] |
| 03771071 | APT[0.5000000000000000],ETHW[0.0005779800000000],SOL[0.0051694700000000],TRX[0.0004600000000000],USD[0.0407764309973584],USDT[300.7000000037038193] |
| 03771072 | BTC[0.1220000000000000],ETH[1.0000000000000000],FTT[5.5000000000000000],LINK[89.4000000000000000],LUNA2[3.9065135910000000],LUNA2_LOCKED[9.1159837900000000],LUNC[714110.2200000000000000],MANA[194.0000000000000000],SAND[60.0000000000000000],USD[0.4238397134759892],XRP[6753.0000000000000000] |
| 03771075 | BTC[-0.0000055269338082],NFT (441841902277610071)[1],TRX[0.0007770000000000],USD[0.0002221122404403],USDT[0.1887446772229144] |
| 03771077 | ATLAS[5.3000000000000000] |
| 03771078 | CHZ[0.0008136400000000],DOGE[14.9326786600000000],FTT[0.5334291801000000],GARI[373.8848371000000000],MATIC[3.0000000000000000],MOB[40.1889914600000000],SHIB[417249.3729922600000000],USD[0.2614044336067837],USDT[0.0000001176072200] |
| 03771092 | ATLAS[5.1000000000000000] |
| 03771103 | GOG[203.6011847382327061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03771104 | TRX[0.0000010000000000] |
| 03771107 | ATLAS[5.3000000000000000] |
| 03771109 | EUR[10.0000000000000000] |
| 03771116 | ATLAS[5.3000000000000000] |
| 03771124 | ETH[0.0051028000000000],ETHW[0.0051028000000000],USD[0.0100062249838840] |
| 03771128 | ATLAS[5.3000000000000000] |
| 03771136 | USD[8.2141323404746327],USDT[0.0000000043268508] |
| 03771139 | ATLAS[5.3000000000000000] |
| 03771144 | ATLAS[5.3000000000000000] |
| 03771149 | GOG[400.0000000000000000],USD[0.4151539850000000] |
| 03771153 | ATLAS[5.3000000000000000] |
| 03771157 | ATLAS[5.1000000000000000] |
| 03771164 | ATLAS[12.1000000000000000] |
| 03771172 | ATLAS[5.3000000000000000] |
| 03771181 | ATLAS[5.3000000000000000] |
| 03771183 | APE[0.0998400000000000],TRX[1.0000000000000000],USD[4.2804748808089340],USDT[0.7635543438500000] |
| 03771186 | BTC[0.0000000271692000],TRX[208.9527467165785000] |
| 03771187 | ATLAS[5.3000000000000000] |
| 03771189 | USD[0.4042108706150000],USDT[0.0074327141250000],XRP[0.4613820000000000] |
| 03771197 | ATLAS[5.3000000000000000] |
| 03771205 | ATLAS[10.0000000000000000] |
| 03771206 | AUD[0.0861853735774987],FTM[0.0001552200000000],LINK[0.0000185000000000],MANA[0.0000423500000000],SOL[0.0000028800000000] |
| 03771208 | AKRO[1.0000000000000000],APE[7.8987216300000000],BAO[11.0000000000000000],DOGE[279.0183642052240000],GALA[658.9943280500000000],GBP[0.0151617209077652],MANA[6.2014178000000000],SAND[5.4641591000000000],SHIB[643882.1594267900000000],SOL[0.4402837900000000],UBXT[1.0000000000000000],USD[0.0000917179706743],XRP[62.3019326300000000] |
| 03771214 | BAO[1.0000000000000000],EUR[0.0000000100000000],KIN[1.0000000000000000],RNDR[0.0001403500000000],USD[0.0000000084544991] |
| 03771217 | ATLAS[5.3000000000000000] |
| 03771230 | ATLAS[5.2000000000000000] |
| 03771233 | ATLAS[5.4000000000000000] |
| 03771234 | AKRO[2.0000000000000000],ATLAS[0.0000000043561389],BAO[2.0000000000000000],CRO[0.0000018107504],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000052324432] |
| 03771238 | BTC[0.0000000286155557],USD[-76.9715093415493485],USDT[84.4410660077933373] |
| 03771242 | ATLAS[5.3000000000000000] |
| 03771243 | FTT[0.0387660311000000],NFT[350378663688084514][1],NFT[435941862680937842][1],NFT[567669402702698936][1],TRX[0.8400000000000000],USD[0.0000001865818722] |
| 03771250 | ATLAS[5.3000000000000000] |
| 03771260 | ATLAS[5.3000000000000000] |
| 03771264 | NFT[293936200844097455][1],NFT[380773949084262740][1],NFT[545403186845804932][1],SOL[0.0000000100000000],TRX[0.0000000019036468],USDT[0.0000000076028136] |
| 03771268 | ATLAS[5.3000000000000000] |
| 03771273 | ATLAS[12.1000000000000000] |
| 03771280 | EUR[0.0000000079573838],USD[3012.5676339830553096] |
| 03771282 | USD[0.0846021880000000],USDT[0.0000000097914335] |
| 03771283 | ATLAS[5.3000000000000000] |
| 03771288 | ATLAS[5.3000000000000000] |
| 03771289 | BNB[0.0000000028954070],TRX[0.0001700000000000],USDT[0.0000000080074180] |
| 03771293 | ATLAS[0.0000000032800000],CHF[0.0000010362991466],FTT[0.0000000026043460],SOL[0.0020122619452674] |
| 03771295 | ATLAS[12.1000000000000000] |
| 03771297 | ETH[0.0000000038652800],NFT[341541769199734484][1],NFT[357536059068917394][1],NFT[490021586096107095][1],NFT[506416589377600519][1],USD[0.0000228995788532] |
| 03771304 | ATLAS[12.1000000000000000] |
| 03771308 | ETH[0.0000000502313300],KIN[1.0000000000000000],USDT[0.0000000081122005] |
| 03771309 | BTC[0.0000344700000000],ETH[13.2799883800000000],ETHW[0.0009640812282933],TONCOIN[0.0900000000000000],TRX[0.0015970000000000],USD[278.7362728635000000] |
| 03771313 | ATLAS[5.3000000000000000] |
| 03771318 | ETH[0.0000000044392400],MATIC[14.0805975000000000] |
| 03771324 | ATLAS[5.3000000000000000] |
| 03771334 | ATLAS[5.2000000000000000] |
| 03771346 | ATLAS[5.4000000000000000] |
| 03771348 | BNB[0.0000000253543892],ETH[0.0000000084465100],LTC[0.0000000089807596],MATIC[0.0000000017728498],TRX[0.0000000044618071],USD[0.0000000075942266],USDT[0.0000000002215351] |
| 03771356 | BTC[0.5111417600000000],FTT[0.0043262000000000],LDO[72.3157256400000000],NFT[401100759329310272][1],NFT[434315124728166611][1],NFT[467619975584951772][1],NFT[514178041552381724][1],NFT[569544035385836928][1],TRX[0.0001800000000000],UNI[26.9409070100000000],USD[0.0000000024809200],USDT[0.0000000002554633] |
| 03771360 | ATLAS[2.4000000000000000] |
| 03771371 | ATLAS[5.3000000000000000] |
| 03771374 | TONCOIN[5.8988790000000000],USD[0.0834960371100000] |
| 03771382 | ATLAS[7.3000000000000000] |
| 03771386 | GOG[33.8052815009546419],MATIC[0.0000000100000000] |
| 03771391 | BTC[0.0000998100000000],TRX[0.0000010000000000],USD[0.0033426995449550],USDT[0.0000000002212985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03771392 | ETH[0.0114406386618411],ETHW[0.0114406386618411],SOL[0.0000000070100000],USD[4.8394217270000000] |
| 03771394 | ATLAS[5.2000000000000000] |
| 03771397 | TRX[1.3542420600000000],USD[-1.2639077195251681],USDT[1.4137282563903396] |
| 03771398 | TONCOIN[0.0100000000000000] |
| 03771400 | BAO[1.0000000000000000],GBP[0.0000000015097937],STEP[293.4365118700000000] |
| 03771406 | ATLAS[3.4000000000000000] |
| 03771409 | AUD[0.0041463514972411],BAO[3.0000000000000000],DENT[1.0000000000000000] |
| 03771415 | ATLAS[5.3000000000000000] |
| 03771423 | ATLAS[5.3000000000000000] |
| 03771427 | SOL[0.0000000100000000],USDT[0.0553589142500000] |
| 03771433 | ATLAS[3.4000000000000000] |
| 03771434 | USD[25.0000000000000000] |
| 03771444 | ATLAS[3.4000000000000000] |
| 03771455 | ATLAS[1.3000000000000000] |
| 03771457 | FTT[0.0999460000000000],USD[0.4983866973550000],USDT[0.0029131400000000] |
| 03771463 | ATLAS[3.4000000000000000] |
| 03771464 | USD[0.2254839540000000],USDT[0.0042188000000000] |
| 03771469 | ETHW[0.8840428800000000] |
| 03771470 | ATLAS[5.3000000000000000] |
| 03771478 | ATLAS[4.0000000000000000] |
| 03771488 | ATLAS[5.2000000000000000] |
| 03771490 | AAPL[0.1670212600000000],AMZN[0.2176562000000000],BAO[4.0000000000000000],BTC[0.0016627300000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MXN[2051.8993359600000000],TSLA[0.0950125200000000],USD[32.8584555712448423],USDT[0.0009339600391616] |
| 03771491 | SOL[0.2618776200000000],USD[0.0000000601641844] |
| 03771497 | ATLAS[5.3000000000000000] |
| 03771499 | BTC[0.0000000015566500],TRX[0.9408430000000000],USD[0.0384800000000000] |
| 03771502 | NFT (4242485767064110769)[1],USD[0.0097287651500000] |
| 03771508 | ATLAS[5.3000000000000000] |
| 03771513 | ATLAS[1.3000000000000000] |
| 03771515 | CHF[0.0001156542260065],EUR[0.0000655159050895] |
| 03771519 | ATLAS[9.6000000000000000] |
| 03771526 | USD[0.0000000094587614] |
| 03771529 | ATLAS[3.0000000000000000] |
| 03771540 | ATLAS[3.4000000000000000] |
| 03771548 | ATLAS[3.4000000000000000] |
| 03771554 | ATLAS[3.4000000000000000] |
| 03771558 | ATLAS[5.2000000000000000] |
| 03771564 | SOL[0.0000000100000000],TRX[0.0000000042852245],USD[0.0000007075935090] |
| 03771568 | KIN[2.0000000000000000],TRX[0.0000170000000000],USD[0.0000000037478712] |
| 03771569 | ATLAS[9.6000000000000000] |
| 03771570 | ETH[0.0002025679980020],ETHW[1.7319250167998020],SOL[0.0001144735701942],USD[0.0001135532053411] |
| 03771577 | ENJ[0.0000000068169427],ETH[0.0000000028548000],FTT[0.0000000062450414],RAY[20.9540480641488732],USD[0.0000000204780168] |
| 03771580 | ATLAS[3.4000000000000000] |
| 03771582 | ADABULL[17487.3598468300000000],ALTBULL[3081.7664000000000000],ATOMBULL[30420000.0000000000000000],BAO[1.0000000000000000],BNBBULL[20.3349322000000000],DEFIBULL[134524.5100000000000000],DENT[1.0000000000000000],EOSBULL[5792000000.0000000000000000],ETHBULL[859.0401990800000000],MATIC[1.0000182600000000],MATICBULL[879900.0000000000000000],TRX[1.0000000000000000],TRXBULL[21850.0000000000000000],USD[45.1756482965221442],USDC[10.0000000000000000],XTZBULL[25638062.0000000000000000] |
| 03771586 | GENE[14.1000000000000000],GOG[104.0000000000000000],USD[0.5158090800000000],USDT[0.0000000064923190] |
| 03771590 | ATLAS[3.4000000000000000] |
| 03771597 | ATLAS[3.4000000000000000] |
| 03771602 | ATLAS[3.4000000000000000] |
| 03771607 | ATLAS[3.4000000000000000] |
| 03771617 | ATLAS[4.0000000000000000] |
| 03771619 | BNB[0.0000000096344633],BTC[0.0000000019065600],ETH[0.0000000024199442],LTC[0.0000000080883146],NEAR[0.0000000100000000],NFT (3912895525736337 24)[1],NFT (4516462524885760 57)[1],NFT (5300010137886407 20)[1],TRX[0.0000000059475980],USD[0.0000000092931204],USDT[0.0000000058692038] |
| 03771620 | TRX[0.0002800000000000],USD[0.0000000100384641],USDT[0.1586419095425000] |
| 03771624 | ATLAS[3.4000000000000000] |
| 03771631 | ATLAS[1.3000000000000000] |
| 03771632 | APT[0.0003653000000000],BNB[0.0001918000000000],ETH[0.0000114100000000],FTT[25.0973488000000000],SHIB[2200.0603749600000000],TRX[0.0009460000000000],USD[0.0003807094870000],USDT[1978.7832974463908142] |
| 03771636 | TRX[0.0000000858973283],USD[-0.3235497589907074],USDT[2.4799522962459855],XRP[0.0000000027759296] |
| 03771639 | ATLAS[3.4000000000000000] |
| 03771644 | ETH[0.0000000097103000] |
| 03771649 | ATLAS[9.6000000000000000] |
| 03771660 | ATLAS[5.3000000000000000] |
| 03771670 | ATLAS[5.3000000000000000] |
| 03771682 | ATLAS[5.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03771691 | ATLAS[5.3000000000000000] |
| 03771697 | BTC[0.8431637300000000],LUNA2[86.2225146200000000],LUNA2_LOCKED[201.1858675000000000],USD[0.0000993740786884] |
| 03771701 | ATLAS[5.3000000000000000] |
| 03771704 | ETH[0.0000000068437924] |
| 03771708 | ATLAS[5.3000000000000000] |
| 03771710 | BTC[0.0000000045429000],ETH[0.0000000031253500] |
| 03771714 | ATLAS[5.3000000000000000] |
| 03771718 | GOG[427.9513600000000000],TRX[0.6253220000000000],USD[1.1117759782000000] |
| 03771721 | USD[0.0000000047663750],USDT[0.0000000077133900] |
| 03771725 | ATLAS[5.3000000000000000] |
| 03771734 | ATLAS[5.3000000000000000] |
| 03771739 | ATLAS[1.3000000000000000] |
| 03771744 | ATLAS[10.8000000000000000] |
| 03771755 | AXS[1.4000000000000000],BTC[0.0175000000000000],ETH[0.1890000000000000],ETHW[0.1890000000000000],GOG[364.0000000000000000],SAND[55.0000000000000000],USD[0.5011369220000000] |
| 03771761 | ATLAS[5.3000000000000000] |
| 03771767 | ATLAS[5.3000000000000000] |
| 03771778 | ATLAS[5.3000000000000000] |
| 03771780 | ATLAS[1.3000000000000000] |
| 03771781 | USD[30.0000000000000000] |
| 03771784 | ATLAS[4.8000000000000000] |
| 03771794 | ATLAS[3.6000000000000000] |
| 03771795 | TRX[0.0000000080450698] |
| 03771797 | USDT[0.2788481200000000] |
| 03771800 | BTC[0.0000000004000000],DOGE[59.7205529200000000],ETH[0.0007330000000000],FTT[0.9395741854921812],PYPL[0.0000090000000000],USD[-4.9297135771983887],XRP[0.7072987600000000] |
| 03771801 | ATLAS[5.3000000000000000] |
| 03771809 | BTC[0.0000000029205968],FTT[0.0000000041204240] |
| 03771818 | ATLAS[5.3000000000000000] |
| 03771828 | ATLAS[5.3000000000000000] |
| 03771836 | USD[20.0000000000000000] |
| 03771839 | ATLAS[5.3000000000000000] |
| 03771842 | USD[0.0000000013194528],USDT[0.0000000032432925] |
| 03771853 | ATLAS[5.3000000000000000] |
| 03771854 | SAND[0.0000877300000000],USD[0.0175149235478357] |
| 03771865 | ATLAS[5.3000000000000000] |
| 03771871 | BNB[0.0001481000000000],USD[0.0913969000000000],USDT[0.0689070200000000] |
| 03771875 | ATLAS[5.3000000000000000] |
| 03771888 | ATLAS[5.3000000000000000] |
| 03771892 | NFT (355623969357355351)[1],NFT (477820332324359959)[1],NFT (482292735937917193)[1],TRX[0.1494010000000000],USD[0.0000000406423824],USDT[0.0000000079997400] |
| 03771897 | ATLAS[5.2000000000000000] |
| 03771904 | BNB[0.0000000077544400] |
| 03771908 | ATLAS[5.3000000000000000] |
| 03771915 | AUD[0.2056975000000000],USD[0.0000000055294455] |
| 03771917 | DOGE[0.1064633400000000],MATIC[0.0093760700000000],USDT[0.0000000033213524] |
| 03771918 | ATLAS[5.3000000000000000] |
| 03771924 | FTT[0.0863840000000000],SOL[0.0079760000000000],USD[0.9836436810525000],USDT[329.8797760590000000] |
| 03771927 | ATLAS[5.3000000000000000] |
| 03771929 | USD[0.2012285527716999],USDT[0.0000000080797063] |
| 03771934 | ATLAS[5.3000000000000000] |
| 03771942 | BNB[0.0000000020686500],TRX[0.0000120000000000] |
| 03771944 | ATLAS[5.3000000000000000] |
| 03771963 | TRX[0.0000010000000000] |
| 03771972 | BTC[0.0000000054949305],FTT[1.4000000000000000],NFT (297979345095599266)[1],NFT (390944507679496030)[1],NFT (554643061876393580)[1],USD[-0.6831503223740594],USDT[1.6479928433365955],XRP[0.6173180000000000] |
| 03771983 | AXS[0.0000000083778200],BTC[0.0000000081593828],CRO[99.9810000000000000],DOGE[868.6565590209499000],ETH[0.0000000083043500],ETHW[0.1338213886704500],KSHIB[339.9354000000000000],LUNA2[0.0042884557300000],LUNA2_LOCKED[0.0100063967000000],LUNC[933.8202641402300000],USD[379.5517180711943872000000000],USDT[0.0000000069697796],XRP[110.4763872739761600] |
| 03771985 | TRX[0.0007880000000000],USD[0.0391026398308418],USD[0.0000000178715739] |
| 03771986 | ATLAS[5.3000000000000000] |
| 03771996 | ATLAS[5.3000000000000000] |
| 03771999 | ENS[0.0068585000000000],FTT[1576.4590925000000000],MATIC[589.8997000000000000],USD[16.5331571256786699] |
| 03772003 | CRO[0.0000000017035488],NFT (399696155347628770)[1],NFT (434881134494183404)[1],NFT (523761050156485706)[1],TRX[0.0015540099487441],USD[0.0000000080457312] |
| 03772010 | USD[30.0000000000000000] |
| 03772014 | BNB[0.0000000053892960],BTC[0.0000000077564596],ETH[0.1147156435590288],ETHW[0.1147711678057788],LUNA2[0.4162507693000000],LUNA2_LOCKED[0.9712517950000000],LUNC[4828.9069978104093600],SOL[1.8293634191200000],USDT[27.6289941386158778],USTC[55.7831646744469140] |
| 03772020 | USD[0.0583412451000000],USDT[0.0023695964339794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03772024 | GOG[39.0052794800000000],USD[0.0000000133498300] |
| 03772042 | USD[10.0000000000000000] |
| 03772056 | BNB[0.0000000030680500],USD[0.0416454242836818] |
| 03772085 | BNB[0.0000000018319460],TRX[0.0000000064110913] |
| 03772089 | SUN[1055.2483756400000000] |
| 03772118 | TRX[0.0015540000000000],USD[0.0005091500000000] |
| 03772121 | BTC[0.0000000097677520],TRX[1.0000000000000000] |
| 03772136 | BTC[0.0000015027268525],LUNA2[3.6545168810000000],LUNA2_LOCKED[8.2250120650000000],LUNC[11.3671365500000000],USD[0.0447765519504494] |
| 03772137 | BTC[0.0000000100000000],FTM[0.0000000085639400],NFT [3537964494644144608][1],NFT [4088113352966981992][1],SOL[0.0050000000000000],TRX[0.0000010000000000],USDT[0.0000000075000000] |
| 03772144 | ETH[0.0000000055535835],USD[0.0000567885152286],USDT[0.0000061980931520] |
| 03772150 | USD[0.0000000038520000] |
| 03772165 | SOS[99360.0000000000000000],TRX[0.0000000054884583],USD[0.0023685923990000] |
| 03772167 | AKRO[3.0000000000000000],BAO[12.0000000000000000],DENT[7.0000000000000000],ETHW[0.7569315700000000],KIN[17.0000000000000000],RSR[4.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001972514881768],XRP[593.0270483600000000] |
| 03772171 | USD[0.0925678500173233],USDT[12175.7159206888064800] |
| 03772187 | AUD[0.0003322576499216],USD[30.0000000000000000] |
| 03772194 | BTC[0.0000000010000000],BULL[0.0579889830000000],FTT[0.0230574038128444],USD[0.1740565157230690],USDT[0.0000000072626020] |
| 03772199 | BAO[4.0000000000000000],BTC[0.0000000088829065],DENT[1.0000000000000000],ETH[0.0067577600000000],ETHW[0.0066756200000000],KIN[8.0000000000000000],SHIB[0.0000000084757733],SOL[0.0000000029105400],USD[0.0000000044039332],USDT[0.0004735017296285] |
| 03772224 | TRX[0.0000010000000000],USDT[1.1200000000000000] |
| 03772228 | USD[0.1252602540000000],USDT[0.0024900081588808] |
| 03772230 | ETH[2.7201902100000000],ETHW[2.7203889300000000],LUNA2[10.8670035100000000],LUNA2_LOCKED[24.4577430600000000],LUNC[983511.8610671200000000],USD[0.0222910107000000],USDT[0.0003741720000000],USTC[899.6808450300000000] |
| 03772276 | BNB[0.0001336982789383],ETH[0.0000000024578400],USD[0.0000033513925600] |
| 03772277 | USD[11.6460012323945390] |
| 03772279 | USD[20.0000000000000000] |
| 03772289 | USD[0.1790824300000000] |
| 03772305 | NFT [4966152258705602059][1],USD[0.3741796800000000] |
| 03772307 | ATLAS[1.3000000000000000] |
| 03772326 | FTT[3.9992457000000000],TONCOIN[119.0946295200000000],TRX[880.4192938100000000],USD[136.7113676478800000],USDT[0.0030000000000000] |
| 03772328 | ATLAS[3.4000000000000000] |
| 03772331 | USDT[0.0989000000000000] |
| 03772332 | ATLAS[1.3000000000000000],SOL[0.0018000000000000] |
| 03772334 | ETHW[1.0000000000000000],JPY[0.0008137500000000],NFT [3971361645819436561][1],NFT [5273907805543536071][1],USD[2.6320460979000000] |
| 03772337 | USD[1.9680033200000000] |
| 03772344 | USDT[2158.0002740400000000] |
| 03772347 | BTC[0.0007786000000000],ETHW[0.0005508000000000],SRM[5.4660933500000000],SRM_LOCKED[20.2289772100000000],TRX[0.0000140000000000],USD[0.0048609175000000],USDT[0.0000000089833807] |
| 03772351 | BTC[0.0000037976225529],ETH[0.0000000059086543],FTT[0.0587228499758560],MATIC[-0.0000000116033717] |
| 03772354 | USDT[0.0000000003403000] |
| 03772372 | BTC[0.0103875400000000],UBXT[1.0000000000000000],USDT[0.0002341735139028] |
| 03772396 | ATLAS[3.2000000000000000],COPE[1.3000000000000000] |
| 03772404 | USD[0.0000000064138875] |
| 03772413 | BNB[-0.0000000042749284],DOGE[0.0000000069503832],ETH[0.0000000081775117],FTM[0.0000000068896400],MATIC[0.0000000815369000],SOL[0.0000000061749078],TRX[797.8498400096272814],USD[-0.0000000006701140],USDT[0.0000000019010266] |
| 03772420 | USD[0.0000001398623392] |
| 03772425 | BNB[0.0000000010014376],ETH[0.0000000057453100],MATIC[0.0000000995098000],SOL[0.0000000116000000],TRX[0.0000060000000000] |
| 03772430 | USD[22.8112016600000000] |
| 03772431 | GOG[197.0000000000000000],USD[0.9317427000000000] |
| 03772433 | BNB[0.0007678300000000],TRX[0.7900020000000000],USD[0.0000000138436863],USDT[0.6744167002000000] |
| 03772436 | ATLAS[1.3000000000000000] |
| 03772439 | USD[25.0000000000000000] |
| 03772447 | ETH[0.0001692400000000],TRX[0.0007770000000000],USDT[0.0000000027728516] |
| 03772462 | BTC[0.0338011900000000],ETH[0.2158333800000000],ETHW[0.2158333800000000],USD[-362.6613072789287712000000000] |
| 03772479 | EUR[0.0183352754160048],SHIB[14763.7795275500000000] |
| 03772482 | ATLAS[3.2000000000000000],COPE[0.3000000000000000] |
| 03772495 | USD[0.0027670878075370],USDT[338.4616196600000000] |
| 03772498 | BNB[0.0000000056342519],BTC[0.0000000085190000],ETH[0.0000000047562000],NEAR[0.0000000072866000],SOL[0.0000000048000000],TRX[0.0000000005246993],USD[0.0000000035511019],USDT[0.0000000051180218] |
| 03772507 | GALA[280930.4206330000000000] |
| 03772521 | SOL[2.0092020000000000],USD[8.2401329175000000] |
| 03772523 | FTT[0.0098231748741318],USDT[0.0000000028250000] |
| 03772527 | DOGEBULL[61.0900000000000000],USD[0.0369479527750000] |
| 03772528 | ATLAS[1.7000000000000000] |
| 03772531 | APT[0.0000000070985900],TRX[0.0000120000000000] |
| 03772552 | USD[0.4783938000000000] |
| 03772567 | BCH[0.0000001222809328],ETH[0.0000000077367086],MATIC[0.0000000053391600],TRX[0.0000000051173354],USD[0.0000000033519343],XRP[139.9354268876046244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03772571 | TRX[0.000001000000000],USD[0.9780801675000000] |
| 03772595 | USD[86.1600184500000000] |
| 03772601 | APE[0.0980000000000000],BNB[0.0099960000000000],DOGE[10.0000000000000000],FTT[0.1999600000000000],GENE[1.0989400000000000],GMT[4.9990000000000000],LUNA2[0.1250303705000000],LUNA2_LOCKED[0.2917375312000000],LUNC[16457.6102200000000000],NEAR[2.0000000000000000],TONCOIN[0.3790000000000000],USD[3.3613014890296540],USDT[0.0074632458000000],USTC[7.0000000000000000] |
| 03772605 | BTC[0.0000001605964930],ETH[0.0000000118916729],FTT[-0.0000000018039608],LTC[0.0000000499626660],USD[0.0754611098318961] |
| 03772619 | USD[30.0000000000000000] |
| 03772627 | AAVE[0.0088353000000000],ETH[0.0007482700000000],ETHW[0.0007482600000000],FTT[25.0952310000000000],NFT[309074980999208684][1],NFT[389093933121082266][1],NFT[389771757535858637][1],NFT[395516093997084741][1],NFT[400878401540975191][1],NFT[429657802101622071][1],NFT[435643470867654529][1],NFT[466667272372426541][1],NFT[575160271065156786][1],SOL[0.0090804000000000],TRX[0.0038860000000000],USD[0.5798556403990000],USDT[1932.1603361445000000] |
| 03772630 | USD[0.0260994500000000] |
| 03772633 | SOL[0.0000000091892400],TRX[0.0000000081079463],USDT[6.7100002112767174] |
| 03772638 | BTC[0.0251190364117256],FTT[30.1738092825942621],TRX[0.0015540000000000],USD[-155.5077214582584355],XRP[2474.7868458100500000] |
| 03772652 | BTC[0.0000000046186100] |
| 03772671 | FTT[0.0000001000000000],LUNA2[2.2949048375061000],LUNA2_LOCKED[5.3547779541809000],LUNC[499720.3600000000000000],USD[0.0000001382376B2],USDT[0.0000000161054447] |
| 03772677 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0350766400000000],KIN[1.0000000000000000],NFT[434944632044030939][1],TRX[1.0000820000000000],USDT[-0.0000000019889757] |
| 03772682 | ATLAS[1.3000000000000000] |
| 03772705 | ATLAS[1.8000000000000000] |
| 03772711 | USDT[0.0000001631360004] |
| 03772728 | BAO[3.0000000000000000],BUSD[50.0000000000000000],DENT[1.0000000000000000],ETH[0.0346090392244781],ETHW[0.0000000068163949],SAND[0.0000000025238190],SOL[0.0000000069000000],USD[350.6050710432946819],USDT[0.0000000015471180] |
| 03772734 | FTT[99.9940500000000000],LUNA2[0.9976273690000000],LUNA2_LOCKED[2.3277971940000000],USD[44107.7113591033334954000000000] |
| 03772736 | USD[0.0000000075000000] |
| 03772739 | BNB[-0.0000003777085T],LUNC[0.0006800000000000],USD[0.0001180128768360],USDT[0.9124990773123632] |
| 03772742 | BNB[38.5630338200000000],DOGE[711.1265892100000000],DOT[42.6426156100000000],SOL[20.1901363800000000] |
| 03772749 | DENT[1.0000000000000000],ETH[0.0000095300000000],STETH[0.0000000355503890],TRX[0.0001740000000000],USD[0.0025622082356648] |
| 03772807 | BTC[0.0000420400000000],LUNA2[0.5122636119000000],LUNA2_LOCKED[1.1952817610000000],LUNC[111546.4800000000000000],TONCOIN[0.0800000000000000],USD[0.0000024480548098] |
| 03772810 | USD[25.0000000000000000] |
| 03772822 | DOGEBULL[15.6000000000000000],TRX[0.0015560000000000],USD[0.1634394547043750],USDT[0.0071187583899449] |
| 03772833 | DOGEBULL[618.0000000000000000],TRX[0.0001400000000000],USD[0.0819503760000000],USDT[0.0085570000000000] |
| 03772837 | MATIC[0.0000000001681600],SOL[0.0000000043025000],USDT[0.0000000090643066] |
| 03772839 | BAO[1.0000000000000000],FTT[1.1291604700000000],USD[0.0000003621186642] |
| 03772876 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000066196243],ETHW[1.7524713081989824],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[9.1937244600000000],USD[0.0000075790648742],USDT[0.0000000007071758] |
| 03772887 | USDT[1.6013320000000000] |
| 03772889 | USD[30.0000000000000000] |
| 03772894 | ETH[0.0000000080472200],TRX[0.0007830000000000] |
| 03772903 | USDT[89.2914611366578962] |
| 03772913 | BAO[1.0000000000000000],DOGE[1991.5801161682703620],ETH[0.5364910800000000],KIN[1.0000000000000000],TRX[0.0000000065318444],USD[0.0000004178520],USDT[1567.9647760177332036] |
| 03772919 | AKRO[1.0000000000000000],EUR[0.2988193317708676],SOL[0.0000075600000000] |
| 03772927 | USD[0.0000000000000000] |
| 03772929 | ETH[0.0000826800000000],ETHW[0.0000826800000000],USDT[0.0124668800000000] |
| 03772936 | ETH[0.0000000078081357],TRX[0.3000010000000000],USD[0.0232305630000000] |
| 03772942 | FTT[0.0000000090000000],TONCOIN[0.0000000060562934] |
| 03772943 | BNB[9.6522957200000000],BTC[0.0057896700000000],LUNA2[0.0102037946100000],LUNA2_LOCKED[0.0238085409000000],LUNC[2221.8977592000000000],USD[18.8829580528905000] |
| 03772989 | AVAX[8.3857274000000000],BNB[0.2394518800000000],BTC[0.0062908164000000],DOT[10.5855770000000000],ETH[0.0489195380000000],ETHW[0.0489195380000000],FTT[10.6930286000000000],HNT[0.0978200000000000],LINK[5.9861284000000000],LTC[2.5977944800000000],MAPS[0.8764000000000000],SOL[1.7570434400000000],SXP[0.0683392000000000],TRX[0.0000010000000000],USDT[4.2212574770000000] |
| 03772995 | FTT[0.0000000012394620],KNCBEAR[0.0383652704200000],SOS[0.0004731000000000],TRX[0.0000030076000000],USD[0.0000120468184009],USDT[0.0000000028339086],VETBULL[288832.5146644206442594] |
| 03773004 | ETH[0.0000004200000000],ETHW[0.0000004200000000] |
| 03773017 | SGD[13.3453594500000000],USDT[0.0000000071378770] |
| 03773018 | ENS[0.0000001000000000],EUR[390.8696607900000000],FTT[0.0033041311933925],NEAR[0.0420114300000000],USD[0.0026899290456238] |
| 03773020 | APE[0.0995600000000000],DOGEBULL[769.9678000000000000],TRX[0.8329830000000000],USD[0.0638096318903200],USDT[0.0000000107523985],XRP[0.1323910000000000] |
| 03773028 | FTT[74.3289249100000000] |
| 03773031 | USD[0.0094801184000000] |
| 03773034 | USD[0.0027191046000000] |
| 03773048 | ETH[0.0000001000000000],MATIC[0.0064293903791000],SOL[0.0000000044006000],TRX[0.0019350000000000],USD[0.0003974355742013],USDT[0.0000000044568934] |
| 03773054 | USD[-0.0147461823374605],USDT[0.0160015844954976] |
| 03773061 | ETH[0.1437774900000000],ETHW[0.1437774900000000],USD[0.0005199246762118] |
| 03773065 | ATLAS[5.3000000000000000] |
| 03773066 | USD[0.0000000051118810] |
| 03773071 | FTM[20.0000000000000000],LUNA2[0.0016099951400000],LUNA2_LOCKED[0.0037566571330000],LUNC[350.5800000000000000],TRX[0.3054350000000000],USD[0.0000003480828096],USDT[0.0000000032881000] |
| 03773077 | USDT[20.2228489600000000] |
| 03773080 | ATLAS[5.3000000000000000] |
| 03773091 | ATLAS[5.3000000000000000] |
| 03773093 | BTC[0.0000447200000000] |
| 03773100 | USD[3.4932571059919871],XRP[0.0000494800000000] |
| 03773103 | ATLAS[5.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03773107 | ATLAS[7.000000000000000] |
| 03773115 | ATLAS[5.300000000000000] |
| 03773120 | USDT[0.000000007444914] |
| 03773122 | ETH[0.000000069665200],FTT[300.000155000000000],LTC[0.003809502973060],SUSHI[0.000000068000000],TRX[0.001963000000000],UNI[0.060252898000000000],USD[0.235428493858623],USDT[0.257400040051208] |
| 03773125 | ATLAS[9.600000000000000] |
| 03773132 | ATLAS[5.300000000000000] |
| 03773133 | AAVE[0.000000067500000],APT[20.000000000000000],CRV[0.000000019610000],ETH[0.000000085612058],MATIC[0.000000027000000],NFT (303589622469258384)[1],NFT (340994876089554513)[1],NFT (354776634038213240)[1],NFT (494970137586955602)[1],TRX[2338.376890900000000],UBXT[11.000000000000000],UNI[0.000000062500000],USD[0.000000131310182],USDT[0.000000071089318] |
| 03773143 | ATLAS[5.300000000000000] |
| 03773145 | USDT[9636.963298530000000] |
| 03773148 | BNB[0.000000044845000],ETH[0.000000049363500],MATIC[0.000000032090000],USD[0.000000007554614] |
| 03773155 | ATLAS[5.300000000000000] |
| 03773160 | ATLAS[5.300000000000000] |
| 03773162 | ETH[0.000003810000000],ETHW[0.000003810000000],EUR[0.000001092922210],SHIB[180014.430014430000000000],USD[0.000001726720916] |
| 03773174 | ATLAS[5.300000000000000] |
| 03773175 | SOL[0.655527600000000000],USDT[0.000000637254272] |
| 03773183 | ATLAS[5.300000000000000] |
| 03773185 | USD[0.000000094381630],USDT[0.000000067500000],XRP[0.987400000000000] |
| 03773193 | ATLAS[15.600000000000000] |
| 03773194 | SOL[5.398920000000000],USD[1.050000000000000] |
| 03773201 | ATLAS[1.800000000000000] |
| 03773204 | ATLAS[5.300000000000000] |
| 03773217 | ATLAS[5.300000000000000] |
| 03773221 | ETH[0.073067940000000],ETHW[0.072160670000000] |
| 03773232 | ATLAS[1.200000000000000] |
| 03773233 | ATLAS[1.800000000000000] |
| 03773235 | DOT[82.672026060000000],LTC[23.553000000000000] |
| 03773238 | USD[-1.402314293150000],USDT[1.473000000000000] |
| 03773240 | ATLAS[5.300000000000000] |
| 03773252 | ATLAS[5.300000000000000] |
| 03773253 | ETHBULL[0.320000050000000],USD[0.000000057275208],USDT[1.384699994016572] |
| 03773257 | USD[19.976568103405063] |
| 03773265 | ATLAS[5.300000000000000] |
| 03773282 | ATLAS[5.300000000000000] |
| 03773283 | EUR[0.000000070869936],USD[539.391145747664000000000000],USDT[2859.736462740000000] |
| 03773285 | ATLAS[1.800000000000000] |
| 03773297 | BTC[0.000000040000000],TONCOIN[0.000000023994612],TRX[0.000000028765396] |
| 03773299 | ATLAS[5.300000000000000] |
| 03773305 | BNB[0.000000100000000],BTC[0.000000000554255],ETH[0.000000098712300],NFT (308531784242183252)[1],NFT (341858882364412569)[1],NFT (462120840675634206)[1],TRX[0.000000043006815],USD[0.005174770492771],USDT[0.002284855991939] |
| 03773307 | ATLAS[5.300000000000000] |
| 03773311 | USD[-1.870291200096574],USDT[2.198523300000000] |
| 03773314 | AKRO[7.000000000000000],AUDIO[1.000000000000000],BAO[61.000000000000000],BF_POINT[400.000000000000000],BTC[0.001246320000000],DENT[8.000000000000000],KIN[77.000000000000000],RSR[3.000000000000000],TRX[0.000250000000000],UBXT[7.000000000000000],USD[2.097799211319029],USDT[0.000000157632270] |
| 03773319 | ATLAS[1.800000000000000] |
| 03773329 | BTC[0.000000027728886],FTT[0.000000000420000] |
| 03773338 | APE[0.000000040818598],BTC[0.000000092787998],FTT[0.000000017628100],LUNA2[0.324238098000000],LUNA2_LOCKED[0.756557223000000],TRX[0.000006000000000],USD[0.000000076538462],USDT[194.440000091036972] |
| 03773347 | BAO[0.000000026366160],KIN[0.000000016177360],LTC[0.000000036997188],USD[0.000001141587360],USDT[0.000000082229076] |
| 03773348 | ATLAS[1.800000000000000] |
| 03773360 | BTC[0.004100000000000],TRX[0.000010000000000],USD[108.852064827637322700000000],USDT[0.000000130292052] |
| 03773378 | ATLAS[1.800000000000000] |
| 03773381 | BNB[0.012100005871158],ETH[0.000000028575716],SOL[0.004696009680000],TRX[0.004690900000000],USDT[-0.000000121523582] |
| 03773396 | ETH[0.000907600000000],ETHW[0.000907600000000],XRP[210.830471030000000] |
| 03773413 | BTC[0.000231180000000],ETH[0.007107919827690],ETHW[0.007107919827690] |
| 03773423 | TRX[0.000060000000000],USDT[0.000000085180000] |
| 03773424 | BAO[1.000000000000000],ENS[1.527752710000000],ETH[0.011815170000000],ETHW[0.011815170000000],UBXT[1.000000000000000],USD[0.000001545538386] |
| 03773429 | BTC[-0.000073554040461],USD[3.586803680000000000] |
| 03773435 | TONCOIN[0.082000000000000],USD[0.000000055923177] |
| 03773440 | AUD[7.216634148271051],BULL[0.000025716000000],LUNA2[2.879609931000000],LUNA2_LOCKED[6.719089840000000],LUNC[0.000000020745940],USD[7.842693902695104],USDT[0.009599854141057] |
| 03773452 | USD[25.000000000000000] |
| 03773457 | APT[0.009283409767830],NFT (520998374916099593)[1],TRX[0.000060000000000] |
| 03773462 | BAO[7.000000000000000],BF_POINT[200.000000000000000],DENT[3.000000000000000],FTM[388.099818760000000],KIN[5.000000000000000],LUNA2[0.000174436236200],LUNA2_LOCKED[0.004407017884500],LUNC[37.983857690000000],MATIC[161.719482950000000],RSR[2.000000000000000],SOL[3.181308050000000],UBXT[1.000000000000000],USD[0.000001339594160],USDT[0.000000022800000],XRP[383.491004390000000],YFI[0.012005080000000] |
| 03773470 | BTC[0.000000081936400],LUNA2_LOCKED[0.000000154732526],LUNC[0.001444000000000],USD[0.000000090100025],XRP[0.000000019084884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03773475 | BTC[0.000000038395610] |
| 03773482 | NFT (441310999184094340)[1],NFT (57034188145593527)[1],USDT[0.000000477044550] |
| 03773484 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000],ETH[3.657583890000000000],ETHW[3.656047700000000000],HOLY[1.059114860000000000],HXRO[1.000000000000000000],NFT (32233850478618253 7)[1],TRX[1.000000000000000000],USD[179.546364850565672],USDT[0.009189870000000000] |
| 03773486 | USD[19.500525540080000] |
| 03773495 | INTER[0.054758960000000000],TRX[0.200052000000000000],USD[0.006291363473576 8] |
| 03773503 | BAO[2.000000000000000000],KIN[7.000000000000000000],USD[0.0001084321959 70],USDT[0.000118796261025] |
| 03773504 | USD[0.000000074789143],USDT[0.000000054665776] |
| 03773505 | AKRO[1.000000000000000000],AVAX[2.865284310000000000],BAO[4.000000000000000000],BNB[0.657639770000000000],BTC[0.053053960000000000],DENT[4.000000000000000000],ETH[0.536719510000000000],ETHW[0.536494110000000000],FTT[5.717421280000000000],KIN[4.000000000000000000],MATIC[138.928349040000000000],SOL[5.171354240000000000], TRX[4.000000000000000000],UBXT[2.000000000000000000],UNI[0.852187910000000000],USD[0.000000034794233] |
| 03773508 | BTC[0.110613000000000000] |
| 03773512 | USD[0.000000075000000] |
| 03773523 | ETH[1.001799600000000000],LINK[0.095980000000000000],TONCOIN[1370.362783376818206 0],USD[0.223896440000000000] |
| 03773525 | ETH[0.000000019000000],EUR[0.000012037806424 24],SUSHIBULL[0.000000004000000],USD[0.000000144228575],USDT[-0.000011937315497 3] |
| 03773527 | BTC[0.350732510000000000],USD[30.000000000000000],USDC[3749.593280000000000000] |
| 03773542 | USD[111.000000000000000] |
| 03773551 | USD[26.462158490000000] |
| 03773553 | ETH[0.018000000000000000],ETHW[0.018000000000000000],USD[1.555421643000000 00] |
| 03773558 | BAO[796.552164271024952 7],CEL[1.022591132562046 4],CONV[0.000000022582749],CRO[2.051375356875000],GALA[0.000000074837990],GARI[0.554832123438294 5],KSOS[141.384444175940000 0],MER[0.000000063775732],RAMP[4.197704097818324 8],SPELL[0.000000008900000],SRM[0.000000054633565],STEP[0.000000001250 000],TRX[41.563327954596000 0],XRP[0.000000032510000] |
| 03773567 | BAO[1.000000000000000000],ETH[3.193356580000000000],USD[4164.255992073236014 4] |
| 03773573 | LUNA2[0.540465346700000000],LUNA2_LOCKED[1.261085890000000000],LUNC[117687.467142000000000000],USD[0.001798740196451 5],XRPBULL[10001097.840000000000000 0] |
| 03773574 | ETH[0.000000025000000] |
| 03773592 | AKRO[1.000000000000000000],USDT[0.000000099383160] |
| 03773601 | BNB[0.000000050635670],USD[0.002793286168634 5] |
| 03773609 | ATLAS[1.800000000000000000] |
| 03773620 | USD[25.000000000000000] |
| 03773621 | AAPL[0.101989000000000000],ADABULL[100.545391080000000000],ANC[620.460213330000000],AUDIO[233.600406200000000],BTC[0.000000005314120 3],CVC[593.212929760000000],DOGE[1158.999637860000000],ETH[0.008078001620114 60],ETHW[0.008078001620114 60],GMT[124.068060430969692 0],GRT[575.142876990000000],MANA [83.648849820000000],MATIC[148.066101675155600 0],SOL[13.795283058873412 0],TONCOIN[132.572686780000000],USD[2.806179938127531 7],XRP[240.002163850000000] |
| 03773629 | TONCOIN[0.430000000000000] |
| 03773631 | BTC[0.000000016000000],ETH[0.000000043635248],EUR[0.000000656796250],USD[30.000000000000000] |
| 03773633 | POLIS[203.365570960000000],USD[0.000000254269512],USDT[0.000000176293605] |
| 03773642 | ATLAS[1.800000000000000000] |
| 03773645 | USDT[0.000043199290969] |
| 03773653 | MATIC[49.990000000000000000],USD[14.177700000000000] |
| 03773654 | USDT[6.104477400000000] |
| 03773657 | BTC[0.000202210000000],ETH[0.004165830000000000],ETHW[0.004165830000000000],GBP[0.000056685739665 4],LUNA2[0.009718115837000],LUNA2_LOCKED[0.022675603620000],LUNC[0.031305830000000000],SHIB[79428.117553610000000 0],SOL[0.057040210000000000],USD[0.000003072206261] |
| 03773659 | BTC[0.000000010246827],ETH[0.000000039967 16],USD[0.000001012966208 2],USDT[47.208731622935454 0] |
| 03773675 | ATLAS[1.800000000000000000] |
| 03773687 | USD[30.000000000000000] |
| 03773688 | EUR[0.000000010493196 1],LUNA2[2.080000000000000000],LUNA2_LOCKED[4.860000000000000000],LUNC[453467.743484848281785 6],USD[0.000000159065575] |
| 03773700 | BTC[0.000000004000000],FTM[0.000000076742036],FTT[0.000000036012500],LUNA2[0.000000205942441],LUNA2_LOCKED[0.000000480532361],LUNC[0.004484440000000000],TRX[0.001377000000000000],USD[0.000000107494122],USDT[0.000000034660203] |
| 03773705 | ATLAS[1.800000000000000000] |
| 03773718 | EUR[0.000000470674855],USD[0.312874498677252 4],USDT[438.411755284738597 9] |
| 03773722 | USD[30.080602310000000] |
| 03773725 | USD[2.778008250000000000] |
| 03773737 | BTC[0.012642010000000000],USD[10.004416430413759 9] |
| 03773741 | CRO[9.992000000000000000],USD[0.000006845380886],USDT[0.000000009297533] |
| 03773742 | AKRO[1.000000000000000000],APT[0.000000004000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000],ETH[0.000000034304848],KIN[3.000000000000000000],LUNA2[0.010531616610000],LUNA2_LOCKED[0.024573772090000],LUNC[2293.281690170000000 0],RSR[2.000000000000000000],SOL[0.000000 080951320],TRU[2.000000000000000000],USD[0.000000000996533],USDB[0.000000000032500000] |
| 03773748 | SOL[0.000013790000000],TRX[5.274126000000000000],USD[0.000000083250000] |
| 03773753 | USD[112.121067596900000000],USDT[0.000000070441560] |
| 03773757 | AVAX[9.994960000000000000],BTC[0.038983860960000],ETH[0.000217680000000],ETHW[0.000217680000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000 0],NEAR[29.998200000000000],SOL[6.095248000000000],USD[451.332800749268729 0] |
| 03773758 | BTC[0.000000097513000],TRX[0.000781000000000],USD[0.741676460000000],USDT[0.000000008381369 2] |
| 03773763 | TONCOIN[0.010000000000000],USD[0.054674125000000] |
| 03773764 | ATLAS[5.300000000000000000] |
| 03773767 | UBXT[1.000000000000000000],USD[0.000001076 7350] |
| 03773777 | ATLAS[7.000000000000000000] |
| 03773779 | BTT[57.730593600000000000],USD[0.000010106056794 7] |
| 03773780 | USD[19.792976434000000000000000],USDT[0.000000066376145] |
| 03773783 | BAO[1.000000000000000000],NFT (406840909712487052)[1],NFT (57236080581581204 2)[1],USDT[0.000000064129511] |
| 03773790 | USDT[0.053904469750000 00] |
| 03773793 | USD[0.006857639661920 0] |
| 03773795 | ATLAS[5.300000000000000000] |
| 03773803 | TONCOIN[56.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03773809 | ATLAS[5.300000000000000] |
| 03773815 | LUNA2[0.001412523656000],LUNA2_LOCKED[0.003295888531000],LUNC[307.580000000000000],USD[0.001235830828270[2],USDT[0.000000017654945] |
| 03773816 | ATLAS[5.300000000000000] |
| 03773823 | ATLAS[7.000000000000000] |
| 03773824 | BTC[0.000000005710200],ETH[0.000000005924306],MATIC[0.000000014947604],NFT (567405293800799096)[1],TRX[0.000012000000000],USDT[1.682672796587500],XRP[0.000000000009584] |
| 03773826 | EUR[0.000000134914808] |
| 03773827 | USD[0.000046990000000],USDT[0.000423117132276] |
| 03773836 | ATLAS[5.300000000000000] |
| 03773845 | ETH[0.000000006292650],FTT[0.044654900000000],NFT (331351609383204362)[1],NFT (462549265634786672)[1],NFT (489611561471476557)[1],USD[0.699433662500000],USDT[13.513547550425000],XRP[0.995937000000000] |
| 03773851 | USDT[73.316230060000000] |
| 03773856 | USD[25.000000000000000] |
| 03773860 | USD[-1.144096718289298],USDT[499.976258810000000] |
| 03773866 | USDT[0.000000076400000] |
| 03773867 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000023103128] |
| 03773873 | PRISM[7.539500000000000],USD[0.000000128827120],USDT[0.000000015945508] |
| 03773883 | BCH[0.066000000000000] |
| 03773884 | ETH[0.063593160000000],ETHW[0.063593150000000],TRX[0.033750530000000],USD[-234.828442723391002[7],USDT[-0.000233931838746[1],XRP[651.451552720000000] |
| 03773888 | BTC[0.000000001204480],ETH[0.000000041932150],MATIC[0.000000010000000],TRX[0.000000010104633] |
| 03773890 | ATLAS[6.100000000000000] |
| 03773893 | BNB[0.000000009416543[0],ETH[0.000000039000000],USD[0.000252092316256] |
| 03773895 | USD[0.000000054190482] |
| 03773900 | TOMOBULL[7602.000000000000000],TRX[0.323218000000000],TRXBULL[4107.000000000000000],USD[0.019992865000000],XRPBULL[393300.000000000000000] |
| 03773905 | ATLAS[5.300000000000000] |
| 03773907 | ETHW[94.986000000000000],USD[0.647053290000000] |
| 03773911 | DENT[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000180814180] |
| 03773912 | ETH[0.000000035921600] |
| 03773915 | BNB[0.001409120000000],USDT[0.000000065000000],XRP[0.450000000000000] |
| 03773920 | USD[0.008365557174215[9] |
| 03773922 | USD[0.306598566532020[2],USDT[0.000000171408324] |
| 03773934 | FTT[25.095088600000000],USD[178.255333247334000000000000] |
| 03773941 | EUR[0.520000000000000],USD[0.052004530000000] |
| 03773944 | AVAX[13.440065930059300],AXS[3.086495246843420[0],BTC[0.080551490953590[0],ETH[0.680540337859210[0],ETHW[0.676947726563190[0],LTC[3.731223397863930[0],MANA[840.721675010000000],TRX[1710.359868945035700[0],USD[1.484606961367285[8],XRP[59.393346658764500[0],ZRX[200.064006000000000] |
| 03773953 | EUR[1.564993010000000],USD[0.003174616190842[6] |
| 03773969 | USD[100.000000000000000] |
| 03773975 | SGD[0.162849040000000],USDT[489.000000020140536] |
| 03774002 | PERP[0.096240000000000],USD[0.272652584212259[2],USDT[1.615176640000000] |
| 03774003 | BTC[0.000000006579940],NFT (345449645715966126)[1],NFT (573617340900565206)[1],USD[6.125331482728298[4],USDT[0.000000000665092] |
| 03774005 | SOL[0.000000011963212] |
| 03774007 | USD[19.987764263571090[8] |
| 03774018 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],GBP[0.000005814542666],KIN[3.000000000000000],SOL[1.039512060000000],USD[0.000000472749080[7] |
| 03774024 | FTT[3.004557190000000],LUNA2[0.037581496560000],LUNA2_LOCKED[0.087690158650000],LUNC[8183.450000000000000],TRX[0.000002000000000],USD[0.162025879030246[9],USDT[0.000000110549853] |
| 03774038 | ATOM[1.536823370000000],BAO[3.000000000000000],BTC[0.002062440000000],DENT[1.000000000000000],ETH[0.053407390000000],ETHW[0.039143260000000],KIN[3.000000000000000],MATIC[28.398270740000000],SOL[0.613667220000000],UBXT[1.000000000000000],USD[37.904738057836369[1] |
| 03774071 | BTC[0.084822310000000],CHF[1600.000742667454531[2],ETH[0.236324730000000],ETHW[0.236324730000000],USD[-1590.078294138892202300000000] |
| 03774072 | USD[0.000000211926092[9] |
| 03774082 | SGD[0.006098430000000],USDT[0.000000039199324] |
| 03774086 | ATLAS[5.300000000000000] |
| 03774087 | USD[25.000000000000000] |
| 03774088 | USD[9873.525796456280250[0],USDT[2.000000004280939[84] |
| 03774090 | SGD[0.009130000000000],SOL[0.004776200000000],USD[0.008858635296500[0] |
| 03774102 | ATLAS[3.600000000000000] |
| 03774107 | ATLAS[5.300000000000000] |
| 03774120 | BTC[0.000158585406429[0],ETH[0.000595200000000],ETHW[0.000595200000000],LUNA2[0.625027573300000],LUNA2_LOCKED[1.458397671000000],LUNC[0.070000000000000],USD[0.003184751688544],XRP[0.791897003000000] |
| 03774121 | AVAX[1.087262042185715[2],BAO[7.842812820000000],BTC[0.003658030000000],BTT[5155830.366578300000000],DENT[3.000000000000000],DOGE[615.931067090000000],EUR[0.000000081159804],GALA[173.200042350000000],KIN[61129.798362010000000],LUNA2[0.011722049510000],LUNA2_LOCKED[0.027351448850000],LUNC[22555.603127330000000],SHIB[31698.482997168723598[0],SPELL[3524.881000380000000],TRX[1.000000000000000],USD[0.000000000006214742[4],USDT[0.000234980303311] |
| 03774131 | BTC[0.000068985000000],ETH[0.856837170000000],ETHW[0.856837170000000],SOL[23.515531200000000],USD[999.800179323000000] |
| 03774140 | BTC[0.000008863048320[0],DOGE[0.776750000000000],ETHW[0.000373770000000],USD[0.158210161867523[4],XRP[4.327991360000000] |
| 03774143 | USD[1.000000000000000] |
| 03774145 | USDT[0.000000050000000] |
| 03774147 | BTC[0.038884970000000],DOGE[4928.964661110000000],ETH[2.187759090000000],ETHW[2.186840240000000],LTC[3.088018620000000],XRP[953.954593480000000] |
| 03774148 | NFT (361904902933554549)[1],NFT (425728208763642814)[1],NFT (482846066090264581)[1],USDT[0.650365830000000] |
| 03774154 | MATIC[0.000000008206141],SOL[0.000000100000000] |
| 03774156 | BTC[0.000000019798675],USD[0.000191911794741[1],USDT[0.000000062849457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03774162 | BTC[0.0910000000000000],FTT[34.800000000000000],USD[3.442585841985000] |
| 03774164 | USD[23.343214344747278] |
| 03774165 | C98[0.699800000000000],USD[0.538571325000000],XRP[0.747075000000000] |
| 03774178 | TRX[0.000004000000000],USDT[0.087666452295741] |
| 03774195 | SHIB[99813.000000000000000],USD[0.027779045950000] |
| 03774196 | FTT[0.000000105182100],SOL[0.002912020000000],TRX[0.185822137398110 8],USD[426.5184938509700000],USDT[0.0056707857500000] |
| 03774206 | USD[20.000000000000000] |
| 03774207 | AKRO[1.000000000000000],AUD[0.001127118677561 7],BAO[4.000000000000000],BTC[0.006333480435798 4],DENT[4.000000000000000],KIN[3.000000000000000],USD[0.0000000002871381 4] |
| 03774210 | BTC[0.000000009314110],USD[0.000026219262667 0] |
| 03774214 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000035498000],KIN[3.000000000000000],USD[0.0000305864649933] |
| 03774227 | USDT[200.000000000000000] |
| 03774247 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000179204444 4] |
| 03774249 | ATLAS[5.300000000000000] |
| 03774254 | USDT[0.443277000000000] |
| 03774266 | ATLAS[5.300000000000000] |
| 03774267 | BAO[2.000000000000000],ETH[0.003651176000000],ETHW[0.003610690000000],KIN[1.000000000000000],NFT [5600966057539808150][1],UBXT[1.000000000000000],USD[0.001134339447675 4] |
| 03774279 | BNB[0.000000005000000],MATIC[0.000000003762520],SOL[0.000000008069800 0],USDT[0.000000017982624 4] |
| 03774300 | ATLAS[3.600000000000000] |
| 03774305 | TRX[0.044031000000000],USDT[2.581455207150000 0] |
| 03774310 | USD[25.000000000000000] |
| 03774312 | ATLAS[5.300000000000000] |
| 03774320 | FTT[0.000001500000000],USD[-5.935055323788169 8],USDT[8.801922110000000 0],XRP[0.705300000000000] |
| 03774322 | ATLAS[12.000000000000000] |
| 03774324 | EUR[0.000000013460589 0],TRX[0.000778000000000],USD[492.2946810442000000],USDT[0.000000005241839 0] |
| 03774326 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000163921956],USDT[16.26884163298600 96] |
| 03774332 | BTC[0.000000050000000],DOGE[0.998480000000000],ETH[0.000996200000000],USD[0.009771396870000 0] |
| 03774335 | ATLAS[7.000000000000000] |
| 03774341 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000042376200],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[10.000000000000000],MATIC[0.000000065800000],NFT [378784642082344624][1],NFT [516445388788816666][1],RSR[3.000000000000000],TOMO[1.000000000000000],USD[0.000000023034975],UBXT[3.000000000000000],USD[0.000000240333131],USDT[0.000000000909048] |
| 03774350 | ATLAS[30.000000000000000] |
| 03774352 | DOGEBULL[7190.590000000000000000],ETHBEAR[265000000.000000000000000],THETABULL[27799.500000000000000],TRX[0.007910000000000],USD[0.026191990023561 5],USDT[0.000000027878276],XRPBULL[97600.000000000000000] |
| 03774354 | BTC[0.000000062659546],ETHW[0.000234400000000],MATIC[0.000000007000000],SOL[9.900000000000000],USD[0.085687322299236 8],USDT[648.0033043636334559] |
| 03774364 | USD[0.988634000000000],USDT[0.000000034689950] |
| 03774365 | ATLAS[5.300000000000000] |
| 03774370 | USD[0.003329054663010] |
| 03774372 | ETH[0.000000018944600],NFT [411437559008480437][1],NFT [484238914159913285][1],USD[1.065950274375000 0],XRP[0.233806000000000] |
| 03774373 | ATLAS[5.300000000000000] |
| 03774379 | BNB[0.000000014031432],HT[0.000000093700000],LTC[0.000000036200300],SOL[0.000000100000000],TRX[0.000120022532328],USDT[2.0070823059950601] |
| 03774382 | AVAX[0.000000023060000],CUSDT[0.000000057544208],DOT[39.2737302846524000],ETH[0.030560549123152 4],LUNA2[0.000059564642270 0],LUNA2_LOCKED[0.000138984165300 0],LUNC[12.970326259372310 0],MATIC[34.5301014700000000],SOL[0.000000051341397],TRYB[294.7998828941341900],UNI[1.726041970381480 0],USD[12.5172935165725230] |
| 03774383 | ATLAS[5.300000000000000] |
| 03774389 | TRX[0.001868000000000],USD[84.4609031323810159000000000],USDT[12.9371961674038814] |
| 03774391 | USD[-0.503263070246493 0],USDT[0.588408980000000 0] |
| 03774398 | BTC[0.004500000000000],EUR[151.0042759500000000] |
| 03774403 | USDT[0.000000009470881 8] |
| 03774405 | USD[25.000000000000000] |
| 03774407 | BCH[-0.002296170347154 1],BTC[0.003215014070000],USD[19.7180608189112949] |
| 03774414 | LTC[0.000123860000000],LUNA2[20.0615803300000000],LUNA2_LOCKED[46.8103541100000000],SAND[0.126168083471641 2],SOL[0.009500000000000],USD[814.5508210945626400],USDT[0.000000076425310] |
| 03774423 | MANA[18.000000000000000],SHIB[50000.000000000000000],USD[3.126136362447000 0] |
| 03774426 | BNB[0.000000035553488],MATIC[0.000000010000000],NFT [510185679575315317][1],USDT[0.000000155139327] |
| 03774436 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[8.004113870000000],ETHW[0.000000003000000],KIN[2.000000000000000],TRU[1.000000000000000],TRX[7.965185270000000 0],USD[0.122830529548653 1],USDC[950.000000000000000],USDT[14638.6683887854837066] |
| 03774438 | ATLAS[5.300000000000000] |
| 03774452 | ATLAS[5.300000000000000] |
| 03774459 | BTC[0.003000009000000],USDT[2.665067496000000 0] |
| 03774468 | USD[20.000000000000000] |
| 03774484 | ATLAS[5.300000000000000] |
| 03774497 | ETH[0.000000045859285],FTT[0.000000028680000],USD[-0.001825209087447 6],USDT[0.000000004522062 4],XRP[0.101864392226995 3] |
| 03774498 | ATLAS[5.300000000000000] |
| 03774501 | USD[0.000636695518372] |
| 03774506 | ETH[0.092600000000000],ETHW[0.092600000000000] |
| 03774508 | AVAX[23.0953800000000000],FTM[908.8182000000000000],MATIC[1049.7900000000000000],USD[10.8762200000000000],USDT[3504.4544880000000000] |
| 03774509 | ATLAS[5.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03774520 | BAO[739.149198310000000000],USD[0.0048130194001084],USDT[0.0000000000010505] |
| 03774522 | ATLAS[5.300000000000000000] |
| 03774534 | AKRO[3.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],NFT (329702864220329211)[1],NFT (407493939130078700)[1],NFT (408711791786288507)[1],RSR[2.000000000000000000],SOL[0.000000006813919],SXP[1.000000000000000000],TRX[1.001059000000000000],UBXT[4.000000000000000000],USD[0.000000124604225],USDT[0.000000673472072] |
| 03774535 | ATLAS[5.300000000000000000] |
| 03774536 | BNB[0.000000004053617],BTC[0.000000097189470],EUR[0.000000007511295],USD[0.000000009793452],USDT[0.000000002704080],XRP[0.000000006468977] |
| 03774543 | ETH[0.000151057297958],ETHW[0.000151057297958],SOL[0.000000008120000] |
| 03774544 | ATLAS[5.300000000000000000] |
| 03774556 | ATLAS[5.300000000000000000] |
| 03774565 | USD[-0.481611905802749],USDT[0.528319200000000] |
| 03774567 | ATLAS[5.300000000000000000] |
| 03774576 | BTC[0.000000062271467],DOT[0.000000011393146],ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.006506940735585],LTC[0.000000002609552],USD[0.000000108832828],USDT[0.000000164546111] |
| 03774577 | ADABULL[15.317084480000000],APE[0.096143000000000],BTC[0.206108830000000],LUNA2[1.648748054000000],LUNA2_LOCKED[3.847078793000000],TRX[0.007770000000000],USD[0.468971864882052],USDT[0.000000143680270] |
| 03774578 | ATLAS[5.300000000000000000] |
| 03774579 | USD[25.000000000000000] |
| 03774592 | ATLAS[5.300000000000000000] |
| 03774595 | ETH[0.000000000004702],MATIC[0.000000066427535],NFT (4860434280806531123)[1],STG[0.000000006195520],USD[0.003700004715318],USDT[0.695019340000000] |
| 03774597 | USD[0.000000009111524] |
| 03774602 | ATLAS[5.300000000000000000] |
| 03774605 | BULL[0.000089320000000000],USD[0.222043489500000],USDT[0.003002460000000000] |
| 03774615 | ATLAS[5.300000000000000000] |
| 03774619 | BTC[0.000000023956433],EUR[4.699108989485179],SOL[0.000000086985912],TWTR[0.000000005282706],USD[0.000000134278421] |
| 03774620 | ETH[0.005677400000000],ETHW[0.005677400000000],FTT[0.047988370000000],USD[1.010115014426104],XRP[21.264377620000000] |
| 03774624 | USD[25.000000000000000] |
| 03774625 | ATLAS[7.000000000000000000] |
| 03774636 | TRX[0.203918000000000],USDT[2.451835331250000] |
| 03774638 | ATLAS[5.300000000000000000] |
| 03774640 | BAO[2.000000000000000],BTC[0.005249598180000],ETH[0.008650720000000],FTT[0.529785340000000],GMT[2.080764980000000],GST[9.095658060000000],KIN[2.000000000000000],SOL[0.598968790000000] |
| 03774649 | ETHW[0.745777260000000] |
| 03774659 | ATLAS[5.300000000000000000] |
| 03774671 | BTC[3.028000002049650],ETH[0.000000010000000],USD[0.096372200678870],USDT[0.000000215405188] |
| 03774672 | ATLAS[5.300000000000000000] |
| 03774673 | BTC[0.000000038630560],ETH[0.000000074165504] |
| 03774680 | USD[25.000000000000000] |
| 03774690 | ATLAS[5.300000000000000000] |
| 03774694 | APE[56.400483887865643],BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000000617902347] |
| 03774699 | BTC[0.000019109500000],LUNA2[1.040031412000000],LUNA2_LOCKED[2.426739960000000],LUNC[72266.950000000000000],USD[-6.317354516764547],USDT[0.005205930000000],USTC[100.242657230000000] |
| 03774700 | EUR[0.000000006816206],USD[0.000000117582330],USDT[505.103464685039509] |
| 03774702 | BNB[0.000000003381964],USDT[0.000003808089537] |
| 03774704 | BNBBULL[0.007454000000000],ETHBULL[137.780614080000000],MATIC[0.390572790000000],TRX[0.000111000000000],USD[0.290442202094064],USDT[0.416681746870386],XTZBULL[0.000000001684280] |
| 03774708 | USD[0.037250447600000],USDT[0.009045000000000] |
| 03774711 | ATLAS[5.300000000000000000] |
| 03774715 | AGLD[0.000000087910116],AKRO[2.000000000000000],ATOM[0.000016380000000],BAO[11.000000000000000],BTC[0.000000009212087],DENT[1.000000000000000],ETH[0.000004070619062],ETHW[0.000004070619062],EUR[0.127703595255198],FIDA[0.000000069987358],KIN[11.000000000000000],RSR[2.000000000000000],SAND[0.000000009243144],SOL[0.000089882872738],TRX[4.000000000000000],USD[0.000128446804512],USDT[0.002684528061163] |
| 03774728 | ATLAS[5.300000000000000000] |
| 03774742 | LUNA2[3.013173538000000],LUNA2_LOCKED[7.030738256000000],USD[-0.046610460902705],USDT[19.110882867094107] |
| 03774744 | BTC[0.000463440000000],USD[10.139803622394482] |
| 03774745 | USDT[1.000000000000000] |
| 03774751 | GOG[188.972000000000000],USD[0.351413065000000] |
| 03774754 | ATLAS[5.300000000000000000] |
| 03774766 | USD[25.000000000000000] |
| 03774767 | ETH[2.995734980000000],ETHW[2.995734980000000],USD[6.967795328870683],USDT[0.000000011063233] |
| 03774772 | LUNA2[0.001140782665000],LUNA2_LOCKED[0.002661826219000],USTC[0.016148330000000] |
| 03774784 | AKRO[4.000000000000000],BAO[34.000000000000000],DENT[2.000000000000000],DOT[0.000000081976288],KIN[32.000000000000000],RSR[2.000000000000000],RUNE[0.000116840000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.005041481294493],USTC[0.000000071478687] |
| 03774786 | ATLAS[5.300000000000000000] |
| 03774788 | BTC[0.000091147230339],FTT[25.157308120586756],TRX[8159.000000000000000],USD[8781.131076796564000],USDT[0.000000129836576] |
| 03774791 | USD[0.215000000000000] |
| 03774792 | TRX[0.066663000000000],USDT[0.000000080000000] |
| 03774794 | USD[20.000000000000000] |
| 03774799 | ATLAS[5.300000000000000000] |
| 03774800 | AVAX[0.000000025317354],BNB[0.000000066959311],CRO[1.460794790000000],MATIC[0.000000071000000],SOL[0.000000029200000],USD[0.000000036209692],USDT[0.000000065385246] |
| 03774810 | ATLAS[10.800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03774811 | ETH[0.000000085152000],NFT (37411848270272531 4)[1],NFT (40111468934148964 0)[1],NFT (50575763555031531 9)[1],USD[0.000000009494119 0],USDT[0.0000000094354000] |
| 03774816 | LUNA2[0.391328524000000 0],LUNA2_LOCKED[0.913099 8894000000],USD[0.0000000 114071394],USDT[0.0000000 07106261 3] |
| 03774817 | ATLAS[5.300000000000000 0] |
| 03774822 | USD[25.0000000000000000] |
| 03774823 | FTT[0.999800000000000000],RAY[4.6445469200000000 00],SOL[0.5341299200000000 00],USD[3.3267816825000000 0] |
| 03774826 | EUR[0.0000001704096630] |
| 03774827 | USDT[0.0000035870244175] |
| 03774828 | ATLAS[5.300000000000000 0] |
| 03774830 | AKRO[1.00000000000000000 0],DENT[1.0000000000000000 00],ETH[0.0000000056064120],GODS[50.475595960000000 0],KIN[3.000000000000000 0],USD[0.0000000113716180] |
| 03774832 | BAO[2.00000000000000000 0],KIN[1.000000000000000 0],USD[0.0000000081238784],USDT[0.0007368233947760] |
| 03774839 | ATLAS[5.300000000000000 0] |
| 03774841 | NFT (29009556140389245)[1],NFT (33166369679780061 5)[1],NFT (37206017234967563 9)[1],USD[0.0000000163953262] |
| 03774846 | BTC[0.0088260000000000] |
| 03774853 | ATLAS[5.300000000000000 0] |
| 03774862 | ATLAS[5.300000000000000 0] |
| 03774863 | USDT[0.0076691900000000] |
| 03774869 | AKRO[5.000000000000000000],BAO[65.00000000000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],ENJ[89.59653197000000000],ETH[0.0000000072781543],EUR[0.10720331639557 93],FTT[1.89437430000000000],HXRO[1.00000000000000000],KIN[71.00000000000000000],MANA[53.09912711000000000],RSR[3.00000000000000000 0],SAND[54.532596550000000000],STETH[0.0202634314769638],SXP[1.00761790000000000],TRU[1.00000000000000000],TRX[7.00000000000000000],UBXT[12.00000000000000000],USD[0.0000000072865665],USDC[1905.06408476000000000],USDT[0.05018149749105 20] |
| 03774873 | ATLAS[5.300000000000000 0] |
| 03774881 | AKRO[1.00000000000000000 0],USD[0.0000000091900000] |
| 03774884 | ATLAS[4.8000000000000000] |
| 03774892 | AKRO[1.00000000000000000 0],BAO[4.00000000000000000 0],BNB[0.0000000095529643],BTC[0.0042020800000000],ETH[0.0456063400000000],ETHW[0.0450411500000000],EUR[0.0068446803242484],KIN[5.00000000000000000 0],LINK[2.14010964000000000],MATIC[31.91711267000000000],UBXT[1.00000000000000000],USD[0.0013397000676965] |
| 03774895 | ATLAS[5.300000000000000 0] |
| 03774905 | ATLAS[5.300000000000000 0] |
| 03774919 | ATLAS[5.300000000000000 0] |
| 03774920 | NFT (33897591032513201)[1],NFT (54587808866455916 9)[1],USDT[2.9040092400000000] |
| 03774923 | ETH[0.0000000070700000],TRX[0.7353010000000000],USD2[2.8047474360875000] |
| 03774924 | ETH[0.0000000094263600] |
| 03774925 | USD[20.0000000000000000] |
| 03774933 | ATLAS[5.300000000000000 0] |
| 03774936 | USD[0.0034243300000000] |
| 03774937 | USD[1.0158172894000000],USDT[0.0082840000000000] |
| 03774941 | ATLAS[5.300000000000000 0] |
| 03774948 | USD[20.0000000000000000] |
| 03774952 | APE[2.500000000000000000],DOGE[1479.18898288000000000],EUR[0.0000000210381692],FTT[25.48148364000000000],LINK[18.000000000000000 0],NEAR[200.00000000000000000],SOL[1.71493772000000000],TRX[1600.00233100000000000],USD[0.0000000066102409],USDT[370.80494613275311 04] |
| 03774955 | ATLAS[5.300000000000000 0] |
| 03774956 | BAO[1.00000000000000000 0],USD[0.0000000130446468],USDT[26.36458968000000000] |
| 03774957 | USD[25.0000000000000000] |
| 03774964 | TRX[361.80294100000000000] |
| 03774965 | USD[0.0056985326000000] |
| 03774967 | ATLAS[15.100000000000000 0] |
| 03774975 | USD[25.0000000000000000] |
| 03774981 | ATLAS[5.300000000000000 0] |
| 03774982 | GALA[30.00000000000000000],MANA[18.000000000000000 0],MATIC[20.00000000000000000],SAND[12.000000000000000 0],SHIB[300.00000000000000000],TONCOIN[18.00000000000000000],TRX[90.00000000000000000],USD[0.2457255249463075],USDT[0.0010397539216262] |
| 03774986 | AUD[0.0001564459107447],FTM[0.0002027900000000],USD[0.0100263225038430] |
| 03774990 | GBP[92.5727773424869500] |
| 03774991 | USD[5.0000000000000000] |
| 03774996 | ETH[0.0000001000000000],TRX[0.0000000050000000],USDT[0.0000000023743902] |
| 03775001 | FTT[0.0000000049600000],HNT[0.0000000051800176],LTC[0.0000000011103175],USD[0.0026675128834 50] |
| 03775002 | ETH[0.0000000266793000],NFT (30435622125124625 8)[1],NFT (35326058664815126 5)[1],NFT (43772480712275980 6)[1],TRX[0.6779330000000000],USD[0.1060338805250000],USDT[1.3563268943375000] |
| 03775003 | ATLAS[5.300000000000000 0] |
| 03775005 | BAT[0.0000000701653 25],ETH[0.0000000100000000],FTT[0.0000000032194455],MATIC[0.0000000098668736],SOL[0.0101611469196893],USDT[0.0000000055441930] |
| 03775011 | USD[0.0000000264628 50] |
| 03775015 | USD[0.0000001154316 64],USDT[0.0000000062216253] |
| 03775017 | ATLAS[5.300000000000000 0] |
| 03775019 | BCH[2.0936936000000000],BNB[2.5994800000000000],BTC[0.3618759200000000],ETH[0.1899312000000000],ETHW[0.1899312000000000],LTC[6.8386320000000000],SHIB[800.00000000000000000],SOL[8.7189800000000000],USD[1048.79137287195000000] |
| 03775020 | USDT[0.3000007900000000] |
| 03775023 | TONCOIN[0.0600000000000000],USD[0.0000000115226540] |
| 03775026 | ATLAS[5.300000000000000 0] |
| 03775027 | AKRO[2.00000000000000000],ETHW[2.1449236100000000],FTT[25.60099197000000000],KIN[1.00000000000000000],TOMO[1.0135428300000000],TRX[0.0014470000000000],USDT[34.33242842427163 06] |
| 03775033 | AKRO[1.00000000000000000],BAO[3.00000000000000000],GOG[0.0000000100000000],UBXT[1.00000000000000000],USDT[0.0000151731176858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03775035 | ATLAS[7.200000000000000] |
| 03775043 | ATLAS[5.300000000000000] |
| 03775045 | USDT[0.000000092159822] |
| 03775046 | USD[0.000000107898076] |
| 03775047 | SHIB[83736.978194573942990],USD[0.0015897776207684] |
| 03775051 | ATLAS[5.300000000000000] |
| 03775056 | SOL[0.008734220000000],USD[0.215087095000000] |
| 03775061 | SHIB[10000.000000000000000],TRX[0.304501000000000],USD[3.674247855000000000],USDT[0.000000054110642] |
| 03775066 | LUNA2[0.566605543400000],LUNA2_LOCKED[1.322079601000000],LUNC[123379.550000000000000],TRX[0.000020000000000],USD[0.020668573777500000],USDT[0.007763740788910] |
| 03775070 | USD[0.001780328171713834],USDT[0.046216100000000] |
| 03775073 | USDT[110.000000000000000] |
| 03775075 | ATLAS[5.300000000000000] |
| 03775078 | AGLD[280.882753400000000],ALCX[0.000559264000000],ALPHA[600.926576000000000],ASD[382.668520000000000],ATOM[6.398636000000000],AVAX[9.598642000000000],BADGER[11.916902780000000],BCH[0.341933642000000],BICO[35.986000000000000],BNB[0.789732820000000],BNT[45.390236000000000],BTC[0.03588 4777200000],CEL[0.023980000000000],COMP[2.655540310200000],CRV[0.996732000000000],DENT[17193.931400000000000],DOGE[1029.248796000000000],ETH[0.075896948000000],ETHW[0.023923640000000],FIDA[106.987060000000000],FTM[161.968798000000000],FTT[8.299131400000000],GRT[576.700314000000000], JOE[303.817384000000000],KIN[569886.000000000000000],LINA[4509.000000000000000],LOOKS[178.951740000000000],MOB[0.497090000000000],MTL[38.892472800000000],NEXO[67.976102000000000],PERP[85.591872400000000],PROM[6.745069600000000],PUNDIX[0.085294800000000],RAY[226.895342000000000],REN[ 122.888444000000000],RSR[11277.948800000000000],RUNE[7.792698000000000],SAND[135.982800000000000],SKL[259.819464000000000],SPELL[97.322800000000000],SRM[38.999030000000000],STMX[6818.590384000000000],SXP[38.980346000000000],TLM[3228.761988000000000],USD[778.316075135300000],WRX[319. 915954000000000] |
| 03775080 | BTC[0.000000003561340] |
| 03775084 | USD[0.123389752000000] |
| 03775085 | ETH[0.001825600000000],ETHW[0.001825600000000],LOOKS[0.007281330000000],SOL[0.008954170000000],TRX[497.000000000000000],USD[0.818255889057465S2],USDT[0.032729283440616O] |
| 03775088 | ATLAS[5.300000000000000] |
| 03775092 | FTT[0.000004900214350O],USD[0.083337172100000],USDT[60.8107094759551023] |
| 03775094 | GOG[0.997600000000000],HNT[0.028455390000000],JPY[138.043302000000000],MANA[0.184161440000000],USD[0.138679674350100S3],USDT[0.0057848900000000] |
| 03775099 | BTC[0.000028687377774],ETH[0.000000008991577O],USD[-0.742880134629251l],USDT[0.843431044570657l],XRP[0.000000058432352] |
| 03775106 | ATLAS[5.300000000000000] |
| 03775116 | MATIC[0.000000100000000],USD[0.172651187500000O],USDT[602.6231786737878849] |
| 03775120 | ATLAS[5.300000000000000] |
| 03775126 | ETH[0.000000042005800],TRX[0.000000000527913 6] |
| 03775133 | TRY[0.000000002101296 8],USD[0.000000000238285 O] |
| 03775139 | ATLAS[5.300000000000000] |
| 03775149 | ATLAS[5.300000000000000] |
| 03775150 | USDT[99.000000000000000] |
| 03775152 | USD[0.000000080000000],USDT[0.000000001031815 O] |
| 03775155 | BTC[0.014566980000000O],EUR[0.001029725693102] |
| 03775161 | ATLAS[5.300000000000000] |
| 03775162 | AKRO[1.000000000000000],BAO[2.000000000000000],LUNA2[36.476201170000000O],LUNA2_LOCKED[82.094898600000000],USD[0.000339900000000O],USDT[1.785412576021093 O],USTC[5165.929527060000000] |
| 03775163 | AKRO[1.000000000000000],ETH[3.856573780000000O],USDC[27.856835050000000O] |
| 03775172 | USD[0.02329265909250 O] |
| 03775174 | ETH[0.037907830000000],ETHW[0.037438650000000],FIDA[662.741249940000000O],NFT [301470817004341142][1],NFT [312477041940839591][1],NFT [352639093803220018][1],NFT [352648380001301789][1],NFT [353151732172073680][1],NFT [432780269370547063][1],NFT [487142157392394294][1],NFT [515731213401822348][1],SRM[527.660231120000000O],USDT[2.7293804600000000] |
| 03775179 | ATLAS[5.300000000000000] |
| 03775180 | XRP[0.000000010000000] |
| 03775185 | BTC[0.002276550000000],DENT[1.000000000000000],SOL[11.251073268399495] |
| 03775186 | AKRO[1.000000000000000],ALGO[0.004407720000000],BAO[7.000000000000000],BNB[0.000000010000000],DENT[1.000000000000000],ETH[0.100000000000000],ETHW[0.540183300000000],EUR[587.382537577905S643],KIN[4.000000000000000],RUNE[41.756131870000000O],SOL[0.000000095993140O],TRX[1.000000000000000] ,USD[0.010101940049292 9] |
| 03775191 | ATLAS[5.300000000000000] |
| 03775196 | FTT[0.000000009362834 8],LINA[0.000000054127883],PRISM[0.000000006576847],USD[0.000000007342100 4] |
| 03775200 | USDT[0.000000032968135] |
| 03775201 | ATLAS[5.300000000000000] |
| 03775202 | BNB[0.000000016309008],ETH[0.000000004114730O],LUNA2[4.359223781000000O],LUNA2_LOCKED[9.811054750000000O],LUNC[13.559081290000000O],USD[0.000000034361080],USDT[0.000000094561534] |
| 03775209 | USD[-0.720591205800000],USDT[1.420000000000000] |
| 03775210 | ETH[0.039390940000000],ETHW[0.039390940000000],KIN[2.000000000000000],USDT[0.000012880407774 2] |
| 03775211 | ATLAS[5.300000000000000] |
| 03775224 | BTC[0.007200000000000],USD[0.005122630000000] |
| 03775231 | USD[20.217054710538665400000000O],USDT[29.303370356041300] |
| 03775245 | ATLAS[5.300000000000000] |
| 03775246 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.024619160000000O],DENT[2.000000000000000],ETH[3.643214620000000O],ETHW[3.642314620000000O],EUR[102.844960800000000],HOLY[1.044370010000000O],KIN[3.000000000000000],STETH[0.000000072064267],TRX[0.000400000000000O],UBXT[2.000000000000000 O],USDT[280.2055292962905951] |
| 03775249 | NFT [316956523008693248][1],NFT [328064155318190191][1],NFT [444205758488940821][1],NFT [447632802219605056][1],NFT [497287423132592034][1],TRX[0.000001000000000],USD[0.000000009634455O],USDT[0.040247171500000O] |
| 03775253 | BAO[1.000000000000000],USDT[55.0661204767800000] |
| 03775256 | ATLAS[5.300000000000000] |
| 03775258 | TONCOIN[4.500000000000000O],USD[0.291406941000000O] |
| 03775259 | USD[0.004994222757000O] |
| 03775266 | USD[19.9904813290624934] |
| 03775267 | ATLAS[5.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03775276 | ATLAS[5.3000000000000000] |
| 03775279 | ETH[0.0014911300000000],ETHW[0.0014911300000000],USD[0.0000000090973611],USDT[0.0000021684374244] |
| 03775281 | FTT[8.6368255500000000],USD[108.0730838739840081],USDT[33.2041661391961117] |
| 03775287 | ATLAS[5.3000000000000000] |
| 03775291 | USD[0.0000000079138361],USDT[0.0000000010712319] |
| 03775297 | ATLAS[5.3000000000000000] |
| 03775304 | LTC[0.0000174600000000],TRX[0.0142790000000000],USDT[0.0000033658594809] |
| 03775310 | ATLAS[5.3000000000000000] |
| 03775315 | PRISM[10.0000000000000000],USD[0.0094481224000000] |
| 03775321 | BTC[0.0000097600000000],DOT[0.0261189000000000],EUR[541.0001011930313004],MANA[500.2041701600000000],SAND[500.4539093800000000],SOL[0.0042938000000000],USD[24592.2573280074491820] |
| 03775322 | FTT[0.0000000461177269],USD[0.0570786770000000],USDT[0.0000000005000000] |
| 03775323 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003131311432335] |
| 03775325 | USD[334.5089398222500000] |
| 03775329 | USD[25.0000000000000000] |
| 03775330 | TRX[14.9034321977094000] |
| 03775335 | BTC[0.0000096000000000],DOGE[0.9416000000000000],DOT[0.0991600000000000],LUNA2[0.0000065211769020],LUNA2_LOCKED[0.0000152160794400],LUNC[1.4200000000000000],SHIB[80700.0000000000000000],USD[60.6151819343554189] |
| 03775338 | BAO[5.0000000000000000],BNB[0.1047922600000000],BTC[0.0022035600000000],GBP[23.9153445799843804],KIN[6.0000000000000000],SOL[0.3770978200000000],USD[9.5341336634256201] |
| 03775342 | GOG[119.5366119483095831],USDT[0.0000000053573006] |
| 03775354 | DOGE[0.0000000060786082],USD[25.0000000179073960],USDT[0.0000179830018878] |
| 03775356 | USD[3.0727688244000000],USDT[0.0093660000000000] |
| 03775357 | USDT[499.0000000000000000] |
| 03775363 | ATLAS[5.3000000000000000] |
| 03775370 | USD[0.0897628915000000] |
| 03775376 | GENE[0.0904316100000000],LUNA2[0.0000620430281300],LUNA2_LOCKED[0.0001447670656000],LUNC[13.5100000000000000],NFT (3150948364369467977)[1],NFT (457646684642470317)[1],NFT (505420467573427943)[1],TRX[0.8698120000000000],USD[0.0000305402200000],USDT[0.0008098453250000] |
| 03775381 | ATLAS[5.3000000000000000] |
| 03775385 | FTT[0.0000000057927620],LUNA2[0.0243309702600000],LUNA2_LOCKED[0.0567722639400000],LUNC[5298.1200000000000000],USD[0.0000014234365549] |
| 03775388 | EUR[0.0052870000000000],FTM[83.0000000000000000],USD[1.3158010695000000] |
| 03775391 | ATLAS[5.3000000000000000] |
| 03775395 | USDT[0.0000023283746260] |
| 03775396 | USDT[7157.9553290000000000] |
| 03775402 | BTC[0.0073500000000000],ETH[0.0237000000000000],ETHW[0.0237000000000000] |
| 03775404 | ATLAS[5.3000000000000000] |
| 03775406 | USD[0.0000000085544660],USDT[0.0000000051324190] |
| 03775415 | BTC[0.0000061510000000],GOG[104.9800500000000000],SLP[249.9525000000000000],SOS[500000.0000000000000000],USD[-0.2252962525400000],USDT[0.0021902870000000] |
| 03775418 | ATLAS[5.3000000000000000] |
| 03775427 | ETH[0.0826297100000000],ETHW[0.0816119636704250],USD[159.4486220800000000] |
| 03775428 | ATLAS[5.3000000000000000] |
| 03775430 | BULL[0.0339932000000000],LINK[0.0988400000000000],USD[0.2278158750000000] |
| 03775436 | FTT[25.0000000000000000],TRX[10.0000290000000000],USD[36.8280862972252790],USDT[0.0010270249619149] |
| 03775439 | AVAX[23.0336053700000000],GENE[23.2337997800000000],GOG[938.5662092400000000],MANA[152.3300911100000000],SOL[10.5079413700000000],UNI[82.4059442400000000],USD[0.0000001246765213],USDT[0.0000000540904035] |
| 03775441 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[17.4914145146922563],USDT[0.0000000006145536] |
| 03775442 | USD[5.0000000000000000] |
| 03775443 | ATLAS[5.3000000000000000] |
| 03775449 | ATLAS[5.3000000000000000] |
| 03775451 | ETH[0.0000000099897800] |
| 03775456 | GOG[840.0000000000000000],USD[0.1844680000000000] |
| 03775461 | ATLAS[5.3000000000000000] |
| 03775463 | USD[25.0000000000000000] |
| 03775467 | BAO[2.0000000000000000],DOGE[0.0028949800000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0702466790300000],LUNA2_LOCKED[0.1639089177000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0776834538195510],USDT[0.0795710172874908],USTC[9.9437569400000000] |
| 03775471 | GOG[34.1586994400000000],USD[0.0045623759580720] |
| 03775472 | ATLAS[5.3000000000000000] |
| 03775476 | EMB[11207.7580000000000000],USD[0.3048212875000000],XRP[548.9992000000000000] |
| 03775479 | BNB[0.0000000021925010],ETH[0.0000000067246400],USD[0.0000216545030780],USDT[0.0001824887500000] |
| 03775488 | ATLAS[5.3000000000000000] |
| 03775492 | ATLAS[139.9357661250834240],LUNA2[2.4866688890000000],LUNA2_LOCKED[5.8022274070000000],USD[0.0077702161022945],USTC[352.0000000000000000],XRP[0.0033462617513209] |
| 03775494 | ETH[0.0000001090840052],ETHW[0.0000000109084052],TONCOIN[0.0000000100000000],USD[0.0000000001890213],USDT[0.0000000043337888] |
| 03775496 | USD[0.0000000000000000] |
| 03775499 | FTT[0.0000000491555991],SOL[0.0098780000000000],TRX[19.9960000000000000],USD[0.5155384962500000000000000000],USDT[51.9915208254549494] |
| 03775500 | BTC[0.0030000000000000],USD[0.4001391000000000] |
| 03775501 | ATLAS[5.3000000000000000] |
| 03775507 | USD[0.0000000121044128],USDT[0.0000000044135000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03775513 | ATLAS[5.300000000000000] |
| 03775521 | ATLAS[5.300000000000000] |
| 03775522 | KIN[1.000000000000000],USD[0.000271137376540] |
| 03775533 | ATLAS[5.200000000000000] |
| 03775545 | ATLAS[5.300000000000000] |
| 03775550 | USDT[34.614165000000000] |
| 03775558 | ATLAS[5.300000000000000] |
| 03775562 | GOG[27.000000000000000],USD[1.471292650000000] |
| 03775563 | LUNA2[4.611928528000000],LUNA2_LOCKED[10.761166570000000],LUNC[1004257.146924000000000],USD[0.273947835000000],USDT[0.000000159989579] |
| 03775567 | DOGE[11.000000000000000],SHIB[1900000.000000000000000],USD[0.072318890950000] |
| 03775570 | ATLAS[5.300000000000000] |
| 03775577 | NFT[453870934643448852][1],NFT[485928521978711288][1],NFT[531765389453713732][1],NFT[538418419787999182][1],NFT[565669720252835907][1],USD[0.225919992214265] |
| 03775578 | BTC[0.000000030742500],SOL[0.000336499035000] |
| 03775582 | CRO[1489.466100000000000],EUR[0.000000006588516],FTT[0.021936458560780],MATIC[1.000000000000000],POLIS[0.000000042250000],TRX[8.000000000000000],USD[0.157566073491040] |
| 03775585 | ATLAS[5.300000000000000] |
| 03775595 | ATLAS[5.300000000000000] |
| 03775605 | ATLAS[5.200000000000000] |
| 03775606 | EUR[0.086650140000000],KIN[1.000000000000000],USDT[0.000000053310120] |
| 03775607 | ALGO[265.950976200000000],AVAX[27.337604570108240],DOGE[1286.911787297562900],ETH[0.102060401365360],EUR[0.000000136569411],FTT[55.146128190536390],JOE[423.921856800000000],MAPS[768.858273300000000],MATIC[0.929915330451276],NEAR[34.836035570000000],NFT[563219844537249811][1],PERP[161.270272410000000],RAY[322.598926800000000],SOL[18.541490220000000],SRM[273.023474002850701],SRM_LOCKED[0.886813030000000],STETH[0.000000025838187],TRX[5753.540033980166940],UNI[11.544588687548900],USD[73.334118186587497400000000],USDT[0.000000003583168] |
| 03775609 | USD[0.000000022492982] |
| 03775611 | BAO[8.000000000000000],DENT[2.000000000000000],GBP[0.000418655673940],KIN[8.000000000000000],MNGO[0.002417990000000],USDT[0.000000102500477] |
| 03775616 | USD[0.141455779000000] |
| 03775618 | ATLAS[5.300000000000000] |
| 03775629 | BAO[36605.556004025000000],MANA[2.594794500000000],USD[0.000000198788050] |
| 03775630 | ATLAS[7.000000000000000] |
| 03775640 | ATLAS[5.300000000000000] |
| 03775642 | USD[0.016171742500000] |
| 03775643 | USD[0.000000096704880],USDT[0.000000026523840] |
| 03775649 | ATLAS[5.300000000000000] |
| 03775659 | ATLAS[5.300000000000000] |
| 03775660 | BAO[1.000000000000000],LTC[0.004997030000000],USD[35.667271344247307],USDT[5.056051833014210] |
| 03775668 | NFT[446397076828453447][1],USD[0.000000011000000] |
| 03775676 | ETH[0.015569900000000] |
| 03775678 | ATLAS[3.600000000000000] |
| 03775686 | TRX[0.000028000000000],USD[0.005851256951912],USDT[0.000000032318511] |
| 03775687 | BNB[0.000000006800000],ETH[0.000000001558132000],ETHW[0.000000015813200],NFT[368893888946979234][1],NFT[387393645699584884][1],NFT[410345900565291384][1],NFT[430285758372789146][1],NFT[475063248958845019][1] |
| 03775689 | ATLAS[5.300000000000000] |
| 03775694 | USD[-11.534936413959271 9],USDT[12.670000000000000] |
| 03775702 | MOB[40.998500000000000],USDT[1.415514875000000] |
| 03775703 | ATLAS[5.300000000000000] |
| 03775706 | LTC[0.000000046131080],NFT[324498099149212925][1],NFT[363618525794484025][1],NFT[388414363990327628][1],NFT[478905975112657499][1],USD[0.000000101674181],USDT[0.000000086110506] |
| 03775712 | ATLAS[5.300000000000000] |
| 03775715 | TRX[0.000948000000000],USDT[0.000093440932945] |
| 03775725 | ATLAS[5.300000000000000] |
| 03775727 | USD[25.000000000000000] |
| 03775730 | BAO[1.000000000000000],BNB[0.000092800000000],BTC[0.212870820000000],FTT[50.331401850000000],UBXT[2.000000000000000],USDT[0.000000137691097] |
| 03775733 | BTC[0.000000042034736],ETH[0.000000100000000],FTT[0.000000016585000],MATIC[0.000000038441055],PERP[0.000000079397782],SOL[0.000000066865155],USDT[43.829583945899716 0] |
| 03775734 | ATLAS[5.300000000000000] |
| 03775737 | USDT[0.000000040000000] |
| 03775741 | ATLAS[5.300000000000000] |
| 03775756 | ATLAS[5.300000000000000] |
| 03775763 | BNB[0.000000089296832],MATIC[0.000000078272220],SOL[0.000000010493706],USD[0.000037319225848],USDT[0.000000029626094] |
| 03775767 | USDT[0.000029883725457] |
| 03775768 | BNB[0.001180760000000],BUSD[1.000000000000000],ETH[0.103341300000000000],ETHW[0.017493200000000000],USD[1399.869298720568 8579],USDT[0.000000058903640] |
| 03775770 | USD[25.000000000000000] |
| 03775772 | ATLAS[5.300000000000000] |
| 03775778 | NFT[446692166557622025][1],NFT[489927233170204169][1],NFT[542929101786974395][1],USD[0.000000153931080] |
| 03775785 | SOL[0.000000058615168],USD[-0.249467602056391 7],USDT[0.285487311250000 0] |
| 03775787 | ATLAS[5.300000000000000] |
| 03775790 | NFT[564817674990891322][1],TRX[0.001446000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03775796 | ATLAS[5.300000000000000] |
| 03775800 | BTC[0.000088620000000],SAND[2.999400000000000],USD[0.220444645000000] |
| 03775801 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATOM[0.000000080000000],BAO[8.000000000000000],DENT[2.000000000000000],KIN[13.000000000000000],MATIC[2.015594620000000],RSR[1.000000000000000],SOL[1.926663320399842?],TRX[10.000000000000000],UBXT[5.000000000000000] |
| 03775806 | ATLAS[5.300000000000000] |
| 03775808 | BTC[0.000000041777500],FTT[1066.120039193200740],USD[2.085387405120436],USDT[1.083932439250000] |
| 03775819 | ATLAS[5.300000000000000] |
| 03775824 | BAO[2.000000000000000],DENT[1.000000000000000],ETHE[0.091007880000000],EUR[0.000000438841098],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.006646326660240] |
| 03775825 | BAO[1.000000000000000],BTC[0.000000034180786],DOGE[1037.251392670000000] |
| 03775835 | ATLAS[5.300000000000000] |
| 03775842 | USD[0.000000170098771?] |
| 03775843 | ETH[0.061000000000000],ETHW[0.061000000000000],USDT[0.000000015000000] |
| 03775846 | ATLAS[5.300000000000000] |
| 03775847 | AVAX[0.000000028600000],DOT[0.000000070000000],ETH[0.000000007420171],MATIC[0.000000060000000],SOL[57.809987237802280?] |
| 03775851 | APE[4.100000000000000],AVAX[1.000000000000000],BTC[0.135997548810000],CRO[2379.732765000000000],DOGE[722.866751100000000],ENJ[70.000000000000000],ETH[1.529937153700000],ETHW[1.529937153700000],FTT[24.698115770000000],LTC[1.000000000000000],SHIB[3800000.000000000000000],SOL[43.9898157000000000],USD[0.323685004501250000],XRP[680.000000000000000] |
| 03775852 | ATLAS[5.300000000000000] |
| 03775853 | BTC[0.000003950000000] |
| 03775857 | FTT[0.002712486946577?4],USD[0.000265013200208] |
| 03775872 | ATLAS[5.300000000000000] |
| 03775874 | MATH[1.000000000000000],USD[0.177740350000000],USDT[0.000000101480926] |
| 03775876 | BNB[0.009956300000000],BTC[0.000002462016982?5],UNI[0.048100000000000],USD[0.003437709745000],USDT[90.6252423507500000] |
| 03775877 | BTC[0.000094851000000],ETH[0.000877640000000],LUNA[0.012946290550000],LUNA2_LOCKED[0.003020801127000],SOL[0.009825720000000],USD[1057.684504011320000],USDT[0.008218200000000],USTC[0.183261000000000] |
| 03775878 | MPLX[25.000000000000000],TRX[0.000777000000000],USD[0.004053171800000],USDT[0.000000047810000] |
| 03775883 | ATLAS[5.300000000000000] |
| 03775888 | BTC[0.121656965000000],USD[0.377538353310500000] |
| 03775889 | AXS[0.000000090059194],TRX[0.001556000000000],USD[-0.116396428264173?3],USDT[0.145231955806711?1] |
| 03775892 | BTC[0.015067787834831?3],ETHW[0.000995820000000],FTT[1.000000000000000],LUNA2[0.002092130626000],LUNA2_LOCKED[0.004881638126000],LUNC[0.004459600000000],USD[0.201764426700000],USDT[293.254271161547?7520] |
| 03775895 | AAPL[0.060838260000000],AUD[0.004854772546377?4],AVAX[0.000010250000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000207930000000],DOT[0.000004410000000],ETH[0.005004670000000],ETHW[0.004936220000000],FTT[0.000013900000000],GALA[45.512110440000000],KIN[2.000000000000000],SAND[1.704408620000000],SHIB[201.396512350000000],SLP[0.000000088558190],USD[0.027985598000000] |
| 03775898 | ATLAS[18.000000000000000] |
| 03775914 | GOG[101.000000000000000],TRX[0.000010000000000],USD[2.593717943750000],USDT[0.000000056666360] |
| 03775915 | ATLAS[5.300000000000000] |
| 03775920 | BAO[1.000000000000000],ETH[0.000000100000000],USD[0.000022458313562] |
| 03775924 | USD[25.000000000000000] |
| 03775927 | USD[9.454125010923296000000000000],USDT[0.000000177171231] |
| 03775931 | ATLAS[3.600000000000000] |
| 03775933 | GOG[21.843455720000000],USD[0.000000082954512] |
| 03775934 | BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],USD[0.000014811160027?6],USDT[0.000000063819725] |
| 03775937 | AKRO[391.000000000000000],BEAR[23995.200000000000000],MATICBULL[7.000000000000000],SHIB[199960.000000000000000],SOL[0.080000000000000],SUSHIBULL[4400000.000000000000000],USD[0.695714597500000] |
| 03775939 | TRX[0.542995000000000],USD[2.731070933512500?0] |
| 03775943 | ETH[0.081000000000000],ETHW[0.081000000000000],TRX[0.705087000000000],USD[1.786222485000000] |
| 03775947 | ATLAS[5.300000000000000] |
| 03775954 | BEAR[861.954000000000000],BULL[0.000063960000000],USD[1.527055447662500?0],XRP[0.998640000000000] |
| 03775960 | USD[0.083016524850000],USDT[0.345018831590662?0] |
| 03775962 | ATLAS[5.300000000000000] |
| 03775967 | USDT[0.000008683699222?4] |
| 03775970 | ATLAS[5.300000000000000] |
| 03775977 | EUR[0.000000026308855],TRX[0.003510000000000],USD[1001.473008090000000000000000],USDT[0.008500014348876?9] |
| 03775978 | USD[879.030019518953540] |
| 03775982 | ATLAS[5.300000000000000] |
| 03775988 | AAVE[0.000000025000000],ANC[0.000000037779631],APE[0.000000197375532],AVAX[0.000000005697791?2],BNB[0.000000149550000],BRL[167.400000000000000],BRZ[128.293505936864642],BTC[0.000000199763227?],CHZ[0.452544180000000],DOGE[0.129620010000000],DOT[0.000000046000000],ETH[0.000000289730805],ETHW[0.000000082580312],FTT[0.000000071679230],GMT[0.000000017147588],GRT[0.000000035444060],HT[0.094956096950178?],LTC[0.000000075000000],LUNA2[0.627077189300000],LUNA2_LOCKED[1.463180108300000],LUNC[0.039623660000000],POLIS[0.000000060491368],REEF[0.000000064467200],RSR[0.000000000000000],TRAD956LRUNE[0.000000063000000],SHIB[0.000000117684652],SLP[0.000000019000000],SUN[0.000000005711734?],UNI[0.091072008480937?8],USD[0.000000467081075],USDT[0.016538698184969],WAVES[0.000000092449000],XRP[0.000000021817963?] |
| 03775993 | ATLAS[5.300000000000000] |
| 03775994 | BTC[0.000012953195400?0],CEL[0.011580009301317?1],DOGE[0.408000000000000],FTT[8.997600000000000],USD[1.282130997035152?0] |
| 03776003 | ATLAS[5.300000000000000] |
| 03776004 | USD[0.000000119089238] |
| 03776006 | BTC[0.000000097366400],XRP[0.052427000000000] |
| 03776010 | TRX[0.000010000000000],USD[-0.255992855818985?5],USDT[0.314545531479411?1] |
| 03776011 | AKRO[1.000000000000000],EUR[0.000000154458810],UBXT[1.000000000000000],USD[340.672769132482878],USD[0.000012000000000],CHZ[1.000000000000000],ETH[0.000001920000000],EUR[0.000011540095430],GRT[1.000000000000000],KIN[7.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000069042364],USDT[0.004132703524590],XRP[0.000010782620057] |
| 03776013 | AKRO[1.000000000000000],EUR[0.000000154458810],UBXT[1.000000000000000],USD[340.672769132482878] |
| 03776018 | EUR[0.000000083334678],USD[305.235652802298175?5],USDT[0.000000122703922] |
| 03776019 | ATLAS[12.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03776025 | ADABULL[0.0060000000000000],BTC[0.0000000088743232],ETH[0.0000000044109889],EUR[0.0000000013111648],FTT[0.0655166514055014],LUNC[0.0000000041948000],USD[0.0080815709531345],USDT[0.0000000135278110] |
| 03776027 | BAT[120.6973574000000000],BF_POINT[200.0000000000000000],BTC[0.0000157000000000],DENT[1.0000000000000000],DOTI[4.5716920500000000],ETH[0.0000164500000000],ETHW[1.8015151100000000],EUR[40.2069616722811487],FTM[47.0987804800000000],KIN[1.0000000000000000],SAND[90.7571341400000000],SHIB[6424602.1400648390000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000046618105] |
| 03776030 | ATLAS[5.3000000000000000] |
| 03776031 | BNB[0.0000001000000000],DOGEBULL[96.7950924811368000],LINKBULL[2128.6579844200000000],USDT[0.3244710095812496],XRPBULL[149577.0602953901084734] |
| 03776041 | ATLAS[5.3000000000000000] |
| 03776042 | APE[19.9703800000000000],FTM[0.9306000000000000],LUNA2[0.0029645598360000],LUNA2_LOCKED[0.0069173062830000],LUNC[0.0095500000000000],SOL[0.0014440000000000],USD[1.0841283450000000] |
| 03776054 | USDT[0.0200937100000000] |
| 03776055 | USD[0.0531934300000000] |
| 03776056 | ATLAS[5.3000000000000000] |
| 03776058 | USD[0.0000000043170000],USDT[0.0000003826581648] |
| 03776059 | ADABULL[0.0167988400000000],CRO[0.0422748400000000],EUR[0.0184108420528785],KIN[1.0000000000000000],MATIC[0.0089749900000000],NEAR[0.0006233100000000],SOL[0.0000919000000000],USD[0.0980110164870010],USDT[0.0001138283800518] |
| 03776065 | KIN[1.0000000000000000],LUNA2[0.3182695289000000],LUNA2_LOCKED[0.7426289080000000],TRX[0.0015540000000000],UBXT[2.0000000000000000],USD[0.0000003066917184],USDT[0.0000000060030570] |
| 03776068 | NFT[306862360688407713][1],NFT[516528206449705438][1],NFT[555942035525477464][1],USD[0.0001343465013087] |
| 03776069 | ATLAS[5.3000000000000000] |
| 03776074 | GOG[5.4531342232047500],USD[0.0021832954556664] |
| 03776076 | CVX[0.0968500000000000],FTT[29.9947080000000000],STG[191.1298400000000000],TRX[0.0015550000000000],USD[948.4113882326398910000000000],USDT[0.0011632500000000] |
| 03776079 | ATLAS[5.3000000000000000] |
| 03776080 | GBP[0.0000000103803885] |
| 03776081 | NFT[365049973453666528][1],NFT[430386081669319628][1],USD[0.0000000072603611] |
| 03776083 | BIT[55.1896861700000000],USD[0.3044925450000000] |
| 03776085 | DOT[13.0088673584925300],ETH[0.0012076466693306],EUR[0.0000000007674768],LINK[15.3970740000000000],USD[0.0000000060000000],USDC[92.9679327300000000],USDT[0.3481062800000000] |
| 03776088 | NFT[319784918886058631][1],NFT[348035598625289927][1],NFT[434599405721242340][1],NFT[545551316977645360][1],TRX[0.0007770000000000],USD[0.0058394600000000],USDT[0.0058394600000000] |
| 03776090 | ATLAS[5.3000000000000000] |
| 03776092 | KIN[1.0000000000000000],TRX[0.0159435000000000],USD[0.0092015110874406] |
| 03776094 | BNB[0.9997900000000000] |
| 03776096 | TRX[0.0023310000000000],USD[0.1479279195000000],USDT[0.0465074944770882] |
| 03776099 | AVAX[1.3997340000000000],EUR[0.0000000061890840],FTM[53.2780766400000000],GALA[711.5642894993610535],LEO[0.0000000000156100],USD[35.0798412239973083],USDT[0.0000000991224644],XRP[0.0000000061271646] |
| 03776104 | DENT[9899.0000000000000000] |
| 03776130 | BTC[0.0030438600000000],DENT[1.0000000000000000],ETH[0.0055946760000000],ETHW[0.0552596300000000],KIN[1.0000000000000000],MANA[13.1138919658135928],SAND[14.1888019126654520],SOL[1.2569618900000000] |
| 03776112 | ATLAS[5.3000000000000000] |
| 03776113 | FTM[0.0000000012000000],USD[0.0000000020024865] |
| 03776120 | BTC[0.0011886300000000],RSR[1.0000000000000000],USD[0.0003577380204516] |
| 03776121 | USDT[0.0000000040000000] |
| 03776127 | ATLAS[5.3000000000000000] |
| 03776130 | AKRO[5.0000000000000000],APE[8.0986917000000000],BAO[5.0000000000000000],BNB[0.1745921200000000],BTC[0.0028580000000000],CRO[161.4102728200000000],ETH[0.0800481600000000],ETHW[0.0800481600000000],EUR[23.2085085938260448],FTT[1.5758007500000000],GALA[302.8880253900000000],KIN[10.0000000000000000],LOOKS[84.8218559100000000],MATIC[26.6708819100000000],RSR[1.0000000000000000],TRXI2.0000000000000000],UBXT[4.0000000000000000] |
| 03776131 | MATIC[0.0000000045607165],USTC[0.0000000019092767] |
| 03776136 | USD[0.0000000036966824],USDT[0.0000000035953451] |
| 03776138 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[3.0000000100000000],MATIC[0.0000209956644953] |
| 03776140 | ATLAS[5.3000000000000000] |
| 03776147 | GENE[9.6395253700000000],GOG[188.0000000000000000],USD[0.0000001217897812],USDT[0.0000000931612960] |
| 03776150 | ATLAS[5.3000000000000000] |
| 03776153 | BTC[0.0011997720000000],ETH[0.0319392000000000],ETHW[0.0199962000000000],LUNA2[0.2700885184000000],LUNA2_LOCKED[0.6302065430000000],USD[0.0000000126589271],USDT[15.7697105900000000] |
| 03776155 | USD[20.0100296115415389] |
| 03776157 | USD[25.0000000000000000] |
| 03776160 | ATLAS[5.3000000000000000] |
| 03776166 | ETH[0.0000000039437092],SOL[0.0599901661739918],TRX[0.0000000008428800],USD[0.0474431187666532],USDT[0.2121653366942702],XPLA[0.0041086389008400],XRP[0.0085357150000000] |
| 03776167 | ATLAS[12.0000000000000000] |
| 03776173 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000035073044],USDT[0.0000000007309016] |
| 03776175 | BTC[0.0494583900000000],DENT[1.0000000000000000],ETH[0.0676891300000000],ETHW[0.0668484500000000],KIN[1.0000000000000000],MATIC[15.6930109700000000],RSR[1.0000000000000000],USD[0.0008360114196525],USDT[0.0000000076330954] |
| 03776180 | USDT[0.0000000040000000] |
| 03776183 | BTC[0.0004520103436632],ETH[0.0000000064326996],SNX[0.0000000059591060] |
| 03776184 | BNB[0.0000000057350000],USD[0.0000005750612380] |
| 03776185 | ATLAS[5.3000000000000000] |
| 03776188 | BTC[0.0000000001170335],DOGE[0.0000000056014106],ETH[0.0000005400000000],ETHW[0.0000005376673898],USD[0.0000042324140024] |
| 03776192 | BTC[0.0092058000000000] |
| 03776197 | ATLAS[5.3000000000000000] |
| 03776204 | DOT[0.0876091900000000],EURT[0.8561386400000000],TRX[0.0081000000000000],USD[0.0000000098525846],USDT[0.0000000065260975] |
| 03776209 | GOG[49.0000000000000000],SOL[0.0300000000000000],SRM[1.0000000000000000],USD[0.3602476250000000] |
| 03776213 | ATLAS[12.3000000000000000] |
| 03776214 | BNB[0.0000000007534900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03776215 | USD[25.000000000000000] |
| 03776217 | GBP[0.000000007213265] |
| 03776219 | USDT[0.000000005210944] |
| 03776229 | ATLAS[5.300000000000000] |
| 03776243 | KIN[1.000000000000000],SRM[2.757241870000000],SRM_LOCKED[18.308567490000000],TRX[2.000000000000000],USD[0.003304900000000],USDT[0.000000038090627] |
| 03776244 | BTC[0.000000029700000],ETH[0.000000000048912],LUNA2_LOCKED[36.365418270000000],USD[88.491296270207522],USDT[0.000000003557700],USTC[0.189110000000000] |
| 03776249 | ATLAS[5.300000000000000] |
| 03776250 | BTC[0.000099145000000],CRO[9.872700000000000],EUR[0.569916200000000],USD[264.904144140000000] |
| 03776252 | BAO[34319.454814470000000],GBP[0.001141680010007],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000002284041],XRP[1802.273990460000000] |
| 03776256 | USD[0.000048710000000],USDT[0.000000078775076] |
| 03776257 | GENE[26.000000000000000],GOG[2011.000000000000000],USD[17.245801445000000] |
| 03776264 | BNB[0.000000005538 9845],FTT[0.000000000817 9566],MATIC[0.000000006309534],SOL[0.000000015727040],USDT[0.000000149104318] |
| 03776266 | BTC[0.000000052536615],USD[0.001966077360771],USDT[0.001116551479398] |
| 03776271 | BTC[0.000000061000000] |
| 03776272 | ATLAS[5.300000000000000] |
| 03776275 | EUR[0.000000004627 8688] |
| 03776279 | ATOM[0.605515580000000],BNB[0.084693900000000],BTC[0.010117460000000],CRO[791.251928870000000],DOT[5.034548600000000],ETH[0.268304490000000],ETHW[0.244015910000000],LINK[26.919155320000000],LUNA2[3.137689364000000],LUNA2_LOCKED[7.061875134000000],LUNC[245171.246570800000000],MANA[37.217573440000000],MATIC[71.819785580000000],SAND[22.100557540000000],TRX[161.810722870000000],USD[1845.052575561382 4250],USDT[6831.774105010000000],USTC[284.994902200000000] |
| 03776288 | ATLAS[0.008028940000000],ETH[0.394703360000000],ETHW[0.394703360000000],USD[180.010292906113691] |
| 03776293 | ATLAS[5.300000000000000] |
| 03776294 | GOG[21.995600000000000],USD[0.324498460000000] |
| 03776299 | ATLAS[5.300000000000000] |
| 03776301 | GBP[0.000000046722034] |
| 03776305 | USD[0.049116387850000] |
| 03776309 | ATLAS[5.300000000000000] |
| 03776310 | MATIC[0.000000000185900],USDT[0.097271169000000000] |
| 03776322 | USD[2.473464170000000] |
| 03776332 | AVAX[6.387711410000000],BTC[0.161914090000000],DOGE[1892.337529850000000],ETH[0.620056590000000],ETHW[0.475330020000000],FTT[0.004109930000000],LUNA[2.298670991200000],LUNA2_LOCKED[0.696166709400000],LUNC[85872.412159170000000],SHIB[4648649.032526680000000],SOL[0.009658040000000],USD[57.380284166638 9160] |
| 03776333 | USD[0.000000001250000] |
| 03776334 | ATLAS[5.300000000000000] |
| 03776336 | USD[0.000000002548 3163],USDT[0.000000026816824] |
| 03776338 | AKRO[1.000000000000000],APE[3.061142790000000],GBP[0.034676459485047],KIN[10.000000000000000],RAMP[0.011736550000000],TRX[1.000000000000000],USD[0.000546565539879] |
| 03776339 | USD[30.000000000000000] |
| 03776346 | TRX[0.000283000000000],USD[0.412250999647 7202],USDT[0.000000020912868] |
| 03776353 | ATLAS[5.300000000000000] |
| 03776361 | ATLAS[5.300000000000000] |
| 03776370 | ETH[0.000000004663900],NFT (42878224713345 8550)[1],NFT (44021506209671 7407)[1],NFT (45207537123433 0512)[1],TRX[0.000006005800 6575],USD[0.000000023374302],USDT[0.000000108281503],XRP[0.000000005749888] |
| 03776376 | ATLAS[5.300000000000000] |
| 03776385 | LUNA2[0.005754623710000],LUNA2_LOCKED[0.134274553200000],NFT (32443815889956 7430)[1],NFT (44356047981660 8074)[1],NFT (54856325739140 8282)[1],RSR[1.000000000000000],USDC[39622.143070830000000],USDT[0.000000039854876],USTC[2.814594800000000] |
| 03776386 | TRX[0.589503000000000],USDT[7.950496294125000] |
| 03776387 | AUDIO[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],LTC[0.000003000000000],NFT (49960561218252 5551)[1],SOL[0.063858700000000],TOMO[1.000000000000000],TRX[0.000097000000000],USD[2.290270193982 1728],USDT[2.728989844527 6875] |
| 03776388 | ATLAS[5.300000000000000] |
| 03776392 | ETH[0.015568810000000],ETHW[0.015377150000000],KIN[2.000000000000000],USD[11.535351233552 9538] |
| 03776394 | APE[0.000000019399644],BTC[0.000000007459 9160],CHZ[0.000000036196254],GALA[0.000000026747254],HNT[0.000000008000000],MANA[0.000000050145849],SAND[0.000000036680510],SLP[0.000000001630500],USD[0.000144149258308],XRP[0.000000036248711] |
| 03776398 | USD[9.970147589971848],USDT[0.000000086724875] |
| 03776401 | KIN[1.000000000000000],USD[0.000000072603611] |
| 03776402 | USD[0.009123833400000],USDT[13.000000045367760] |
| 03776406 | USD[0.000000009353 8398] |
| 03776407 | ATLAS[12.300000000000000] |
| 03776408 | BAO[1.000000000000000],USD[0.000000163693032] |
| 03776414 | ATLAS[5.300000000000000] |
| 03776421 | TRX[0.000001000000000] |
| 03776426 | NFT (30594432751752 4262)[1],NFT (31431581665115 6895)[1],NFT (36944564192038 1615)[1],NFT (39972071703784 1712)[1],NFT (40065684973881 6546)[1],NFT (40281058098239 3601)[1],NFT (40924950814835 5254)[1],NFT (41943462713884 2260)[1],NFT (42649047746587 6840)[1],NFT (42919357121986 4251)[1],NFT (43934973564742 8236)[1],NFT (48219534305950 1458)[1],NFT (48878671462501 8743)[1],NFT (49673686971392 7857)[1],NFT (51298761119067 3153)[1],NFT (52593039701153 3520)[1],NFT (55033715245689 3444)[1],NFT (55162651054889 0785)[1],USD[20.432762030000000] |
| 03776428 | ATLAS[5.300000000000000] |
| 03776433 | USD[7.000000000000000] |
| 03776437 | TRX[0.001557000000000],USDT[127.395200000000000] |
| 03776438 | ETH[2.322575730000000],ETHW[2.321943130000000],KIN[1.000000000000000],NFT (35611628613224 2058)[1],NFT (37156608225325 3354)[1],NFT (44602750465199 6318)[1],TRX[0.001130000000000],USD[85.189722790000000],USDT[2484.917738860104 2870] |
| 03776442 | ATLAS[5.300000000000000] |
| 03776443 | ATLAS[0.000000013320012],ETH[0.000123244125 5040],SOL[0.002465349500 6388],USD[0.000000320350 4131] |
| 03776446 | BRZ[0.004016730000000],GOG[73.901313555900000] |
| 03776451 | EUR[0.982810030000000],FTT[300.951836060000000],RNDR[9029.057191670000000],SAND[6927.134560600000000],USD[2.803353778948 9760],USDT[13703.140647873498 7795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03776454 | ATLAS[5.300000000000000] |
| 03776455 | ETH[0.000000008604600],NFT[368800870597072167][1],NFT[433140480033759322][1],NFT[497251242933697368][1],NFT[551665878876087604][1],TRX[0.0007860091500000] |
| 03776471 | ATLAS[5.300000000000000] |
| 03776473 | CRO[332.555176767886669],ENJ[150.000000000000000],ETH[0.070190300000000],ETHW[0.070190306363531300],FTM[115.200704100000000],FTT[0.000000005620000],SOL[9.131159484416407],USD[0.000000059288745],USDT[3.422704594186554] |
| 03776476 | GOG[75.960800000000000],USD[0.065700310000000],USDT[0.000000077139872] |
| 03776483 | BNB[0.000000009466341B],BTC[0.000000020326378],LTC[0.000000096976787],MATIC[0.000000058540000],NFT[298100589546299433][1],NFT[387765174249098514][1],NFT[413507845215155775][1],SOL[0.000000097599868],TRX[0.000000037715727],USDT[0.000000033558203] |
| 03776484 | BTC[0.000000000000000],EUR[0.000000035076452],USD[0.000562738213197],USDT[0.000000085147820] |
| 03776486 | ATLAS[5.300000000000000] |
| 03776487 | BTC[0.018347640000000],ETH[0.075482250000000],ETHW[0.074544450000000],USDT[819.324017210000000] |
| 03776490 | JOE[395.924760000000000],USD[5.520294270000000],USDT[0.000000009072402] |
| 03776491 | BTC[0.000000102799865],FTT[0.083010202917513Z],USD[674.108224457714633100000000],USDT[0.000000048985838] |
| 03776495 | ATLAS[5.300000000000000] |
| 03776498 | USD[25.000000000000000] |
| 03776501 | USD[5.233889100000000] |
| 03776506 | ATLAS[5.300000000000000] |
| 03776507 | USD[0.000000030541800],USDT[4.875349620000000] |
| 03776512 | GOG[0.996200000000000],TRX[0.900001000000000],USD[3.947091069000000] |
| 03776515 | ETH[1.061668846752125],TRX[0.000000057228300],USD[0.000003520135156],USDT[0.000000027582374] |
| 03776517 | USD[0.000000079249796] |
| 03776518 | ATLAS[12.300000000000000] |
| 03776520 | ETH[0.000000004500000] |
| 03776523 | BTC[0.042238367288000],FTT[25.000000000000000],SLP[0.008000000000000],USD[5454.444664347537638900000000],USDT[394.434802114226202]0 |
| 03776524 | BTC[0.118923790000000],USDT[0.010000022688397S] |
| 03776527 | ATLAS[5.300000000000000] |
| 03776528 | GENE[4.999000000000000],GOG[15.976800000000000],USD[0.679151330000000],USDT[0.000000002802105] |
| 03776542 | USD[0.006754130000000] |
| 03776544 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000035443798],USD[0.000000101847380],XRP[269.2657208700000000] |
| 03776547 | BF_POINT[400.000000000000000],EUR[0.000000025066490],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03776548 | BTC[0.021030822755000],EUR[0.000091477446080],SOL[3.500000000000000],TRX[150.000000000000000] |
| 03776554 | USD[0.006717433920000],USDT[3.319513000000000] |
| 03776567 | USD[0.253444122500000],USDT[0.000000049651130] |
| 03776574 | APT[0.000000007116333B],AVAX[0.000000010987786],BNB[0.000000057804538],BTC[0.000000098696113],DOGE[0.000000060000000],ETH[0.000000052464812],MATIC[0.000000008943824],SOL[0.000000047059068],STG[0.000000058382976],TRX[0.000250090261667],USD[0.000018898304462],USDT[0.000000068252094] |
| 03776575 | ALGO[436.497639360000000],AUDIO[0.000000021983831],BTC[0.000000000000000],CHZ[450.197302610000000],DOGE[1137.155129855324572 9],EUR[0.000000144564274],FTT[1.066534208447412 1],GALA[0.000000006326480],LINK[26.654311270000000],LUNA2[0.000000093000000],LUNA2_LOCKED[1.867598552000000],LUNC [17224.685019010000000],SOL[0.768229651751965B],USDID.0000000179631579],USDT[0.000000154113252],XRP[6.514694879008875] |
| 03776580 | BNB[0.000000011622962S],USD[73.000000007524001] |
| 03776593 | USDT[1.000000000000000] |
| 03776595 | GENE[8.100000000000000],GOG[93.000000000000000],USD[0.923200240000000] |
| 03776598 | USD[30.000000000000000] |
| 03776599 | BTC[0.000898690000000],USD[22.996439782962655900000000] |
| 03776600 | USD[23.450497108425000] |
| 03776607 | SOL[0.000000050000000],TRX[0.692340000000000],USD[0.000000073084240],USDT[0.000000045224794] |
| 03776617 | DOGE[149.000000000000000],LOOKS[1343.000000000000000],USD[-13.378771459153024],USDT[19.149591014960719S] |
| 03776619 | USD[0.000000107772312],USDT[0.000000070221064] |
| 03776627 | BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.417018510000000],ETHW[0.416845860000000],KIN[8.000000000000000],NFT[390458831235053930][1],NFT[409419997041489765][1],NFT[488712942631587045][1],NFT[546918387637007020][1],NFT[568836147079139315][1],TRX[1.000781000000000],USD[0.004582441792466B],USDT[1339.409495704175919S] |
| 03776628 | EUR[0.000000031014664],UBXT[1.000000000000000],USDT[0.748966760000000] |
| 03776629 | BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.062470860000000],USD[0.003784710000000] |
| 03776636 | ATLAS[7159.369200000000000],USD[0.019424830187500],USDT[0.000000007138149] |
| 03776641 | BTC[0.099882018000000],EUR[3.500000000000000],USD[30.000000000000000] |
| 03776642 | ETH[0.000000048940089],TRX[0.000012006941938D],USDT[0.000000049898770],XRP[0.000000042892408] |
| 03776647 | BNB[0.006657456641792S] |
| 03776656 | GOG[93.000000000000000],USD[0.816409320000000] |
| 03776659 | FTT[25.000000000000000],NFT[317900726355517752][1],NFT[551544643671868561][1],USD[605.464964770101293 7],USDT[0.000000057604954] |
| 03776660 | USD[25.000000000000000] |
| 03776663 | TRX[0.000001000000000] |
| 03776668 | USD[0.716921631911717],USDT[0.731015214468154D] |
| 03776668 | SGD[0.008617570000000],USD[0.000000014705180],USDT[2.877032580412593 9] |
| 03776669 | GOG[93.000000000000000],USD[0.748657775000000] |
| 03776677 | TRX[0.000777000000000],USD[0.003246777774929 62],USDT[93.090021815051285 2] |
| 03776678 | USD[0.008951462500000] |
| 03776699 | USDT[0.000259117570033] |
| 03776717 | ETH[0.000000018000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03776725 | EUR[3.559960600000000000],USD[0.000000008223584] |
| 03776728 | EUR[923.162039080000000000],USD[0.000000028226488] |
| 03776729 | USDT[0.000687970500000] |
| 03776732 | NFT (364382383443260307)[1],USD[0.000000006500000] |
| 03776735 | BTC[0.005283940000000000],CHF[0.000020382744210000],ETH[0.044589480000000000],ETHW[0.044589480000000000],EUR[0.000033059144232] |
| 03776736 | SOL[0.000000100000000],TRX[0.000057000000000000],USD[1.071707117824796000],USDT[0.000000000070589864] |
| 03776737 | GOG[39.992400000000000000],USD[0.482270331200000000] |
| 03776738 | XRP[0.000000100000000000] |
| 03776743 | AVAX[0.000000004000000000],BTC[0.000698209283281500],DOGE[0.000000000700000000],ETH[0.000000083176051],FTM[0.000472590000000000],FTT[0.000000001446855],USD[-95.996855784398545000],USDT[93.980914066234533000] |
| 03776745 | SHIB[99981.000000000000000000],USD[0.055796950000000000],USDT[0.000000009905340 1] |
| 03776747 | AKRO[1.000000000000000000],USD[0.001032006045300000],USDT[6.452257547516225 3] |
| 03776752 | ALPHA[416.244597190000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GENE[9.703777257430763 6],GOG[484.758427300000000000],USDT[52.456011821996424 3] |
| 03776764 | ETH[0.000000005162644],ETH[0.000000008413914],ETHW[70.000206168413910 4],USD[29.630895638036724 9] |
| 03776768 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000083498000 0],ETH[0.000000100000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.000000064000000 0],TRX[0.000000089006274 1],UBXT[1.000000000000000000],USDT[0.000000006651580] |
| 03776770 | ATLAS[5.300000000000000000] |
| 03776775 | USD[25.000000000000000000] |
| 03776784 | ATLAS[6.100000000000000000] |
| 03776785 | USDT[0.128326531296100 4] |
| 03776802 | USD[219.221278410000000000] |
| 03776803 | ATLAS[5.300000000000000000] |
| 03776804 | BTC[0.000000005000000],USD[3.535476032500000 00] |
| 03776810 | FTT[0.000000003463266 0],USD[0.003604969100000 0],USDT[0.000000005333311 6] |
| 03776812 | AKRO[2.000000000000000000],BRZ[0.000000003202001 6],BTC[0.000000074391522],DENT[1.000000000000000000],GMT[54.170827446166590 2],GOG[0.000000018782370],KIN[61.340375889595046 0],SOL[0.000000045000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03776822 | USD[0.091382791986147 6] |
| 03776826 | ATLAS[5.300000000000000000] |
| 03776827 | BTC[0.000000002073189 9],ETH[-0.000000002331630 3],USD[0.001335347290945 4],USDT[0.000000006546739] |
| 03776838 | BTC[0.010900000000000000],ETH[0.061000000000000000],ETHW[0.061000000000000000],LTC[1.010000000000000000],USD[3.995157419934400 0],USDT[0.002603224500000 0] |
| 03776839 | BCHBULL[71.140000000000000000],FIDA[0.000000048551000],USD[0.000000996788 44],USDT[0.000000083365536] |
| 03776841 | ATLAS[12.300000000000000000] |
| 03776845 | USDT[0.000000192040108 15] |
| 03776846 | BTC[0.000000002330000 0],LUNA2[0.000000845732351],LUNA2_LOCKED[0.000001973375485],LUNC[0.018416000000000000],TRX[0.367662000000000000],USD[0.429904810003652 0],USDT[0.000190709827352 9] |
| 03776849 | DOGE[35.992800000000000000],USDT[0.004580000000000000],XRP[7.998400000000000000] |
| 03776857 | ATLAS[5.300000000000000000] |
| 03776858 | FTT[0.000000006939696 0],USD[-0.010088585576602],USDT[0.011212006386352 0] |
| 03776862 | NFT (329598129754232313)[1],USD[0.065904280000000 00] |
| 03776864 | ATLAS[5.300000000000000000] |
| 03776865 | BTC[0.067466340400000000],CRO[8.728000000000000000],ENJ[0.004700000000000000],LUNA2[1.660637348000000000],LUNA2_LOCKED[3.874820479000000000],USD[0.000042994268940 0] |
| 03776867 | USD[0.303389207750000 0],USDT[0.000000067739532] |
| 03776868 | BTC[0.003399200000000000],TRX[0.000777000000000000],USDT[0.838100000000000000] |
| 03776876 | BNB[0.001000000000000000],BTC[0.000000089525900] |
| 03776878 | ATLAS[5.300000000000000000] |
| 03776879 | USD[0.000000001833129],USDT[0.000000004383002 0] |
| 03776881 | TRX[0.004364000000000000],USDT[97.463462769813619 8] |
| 03776883 | USD[0.000000075159560] |
| 03776887 | USDT[0.000000456693072 3] |
| 03776890 | ATLAS[5.300000000000000000] |
| 03776896 | USD[5.580952860722622 4] |
| 03776900 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.022386380000000000],USD[0.000001303012974] |
| 03776903 | USD[0.000000004912751 9],USDT[0.000000005339827 5] |
| 03776906 | USD[0.000000001618011 8],USDT[0.003386059917949] |
| 03776908 | AAVE[0.000000001000000],AVAX[0.800000000000000000],BNB[0.180000000000000000],BTC[0.000098810000000],CRO[170.000000000000000000],ETH[0.593775610000000],ETHW[0.292944330000000],FTM[1403.497450000000000000],GRT[199.000000000000000000],LUNA2[0.251371637421 7202],LUNA2_LOCKED[0.586533820784680 6],LUNC[0.004723200000000000],SOL[4.959240000000000000],UNI[7.100000000000000000],USD[89.721222463723876 0],USDT[25.845962117000000 00] |
| 03776913 | BTC[0.000400000000000000],MER[0.833750000000000000],TRX[0.007800000000000000],USD[0.000000018208166 7],USDT[1.497662915572472 2] |
| 03776916 | ETH[0.000006000000000],EUR[0.000000138414246],EURT[0.814730000000000000],USD[-3.091451707566105 4],USDT[2.667822561391224 3] |
| 03776921 | BTC[0.002200000000000000],DOGE[100.000000000000000000],FTT[0.000000025474800],USD[0.009199184940973 7] |
| 03776925 | BTC[0.005198960000000000],USD[23.269880000000000000] |
| 03776937 | USD[0.000000000000940] |
| 03776944 | LUNA2[0.004592014650000 0],LUNA2_LOCKED[0.010714700850000 0],LUNC[0.002874000000000000],USD[0.255281153934700 0],USTC[0.650020000000000000],XPLA[9.895500000000000000],XRP[0.643747000000000000] |
| 03776947 | SOL[0.000000100000000],USD[0.000000072603611],USDT[0.000000129864186 0] |
| 03776955 | USD[0.000000116495684],USDT[0.000000026800810 9] |
| 03776960 | BTC[0.004999130000000],USDT[3.820000007384893 2] |
| 03776961 | LUNA2[0.019535904980000 0],LUNA2_LOCKED[0.045583778300000 0],LUNC[0.002728000000000000],USD[0.092293706862560 0],USDT[-0.000000568309856 8],USTC[2.765400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03776969 | USD[0.086473066717115 1],USDT[0.0000000003350314] |
| 03776976 | USD[0.000000017737904 7],USDT[0.000000051905892] |
| 03776982 | LINKHEDGE[0.009686000000000 00],USD[0.0085733960000000 00] |
| 03776984 | USD[0.000000001340000 0] |
| 03776987 | 1INCH[0.998000000000000 00],ETH[0.0000000052350438],USD[3.415039201521821] |
| 03776990 | BTC[0.005200000000000 00],DOT[5.500000000000000 00],ETH[0.093000000000000 00],ETHW[0.093000000000000 00],SOL[1.700000000000000 00],USD[9.583931241375000 0] |
| 03776993 | BAO[1.000000000000000 00],KIN[1.000000000000000 00],TONCOIN[0.000000037819687],USD[0.000000037695800] |
| 03776996 | ATLAS[1.400000000000000 00] |
| 03777023 | TONCOIN[0.049660000000000 00] |
| 03777034 | USD[0.00000000901791 78] |
| 03777035 | EUR[0.000226746353388 6] |
| 03777037 | USD[0.0000000068016246],USDT[0.000000030926848] |
| 03777046 | APT[0.000000003000000 0],USD[0.000000057169675 6] |
| 03777048 | ETH[0.000100000000000 0],ETHW[0.000100000000000 0] |
| 03777054 | USD[25.0000000000000 00] |
| 03777056 | GOG[167.00000000000000 0],USD[0.222929585000000 0] |
| 03777065 | USDT[0.750834520000000 0] |
| 03777074 | USD[1.669216600000000 0] |
| 03777075 | CHZ[9.901200000000000 0],TONCOIN[23.29557300000000 0],USD[6.702002154387523 0],USDT[2.000000145032240] |
| 03777078 | EUR[0.0000000112125226],USDT[130.0903374300000 00] |
| 03777090 | BAO[2.000000000000000 0],ETH[0.000000006116540 0],KIN[1.000000000000000 0],NFT[409913609905041459][1],NFT[476314915469967766][1],NFT[561150110352836296][1],TRX[0.0000060005296109],USD[0.0000286839020139] |
| 03777091 | BUSD[250.00000000000000 0],DOT[12.49528800000000 0],FTT[0.085598000000000 00],USD[736.3176494761325000] |
| 03777093 | BRZ[0.662825780000000 0],BTC[0.000317750000000 0],GENE[2.428568153212219 2],GOG[34.73643823607000 00],IMX[7.908759300000000 0],SLP[879.6180031855960000],USD[-2.5406246006174344000000000] |
| 03777096 | 1INCH[0.0000000273800 00],AXS[0.000000018236600],ETH[0.000000008098478 9],FTT[0.000000006668831 3],MATIC[0.0000000021687000],RUNE[0.0000000001878200],USD[0.00013937639985 1],USDT[0.000000004011840 0] |
| 03777099 | SOL[0.347917786595392 6],USD[0.000000376077448 0] |
| 03777104 | BTC[0.0478964979529864],CRO[9.676000000000000 0],ETH[0.009226000000000 0],ETHW[0.042000000000000 0],FTT[0.0022926619103535],LUNA2[0.4355684569708400],LUNA2_LOCKED[1.0163264000320000],LUNC[94824.24000000000000],SOL[0.200000000000000 0],USD[0.909319655042058 3],XRP[0.916000000000000 0] |
| 03777110 | PRISM[860.00000000000000 0],USD[0.1133948500000000 0],USDT[0.000000096365283] |
| 03777124 | BTC[0.0000000041834200],FTT[0.000000004800000 0],USD[0.204960192905181] |
| 03777125 | TRX[0.000001000000000 0],USD[347.5997936783000 0000000000000],USDT[0.000000106235122] |
| 03777127 | AKRO[1.000000000000000 0],USD[0.000000002491492] |
| 03777133 | USDT[1.414858120000000 0] |
| 03777135 | ETH[0.0000000024274856],SOL[-0.0000000013885052],USD[0.000000128237628],USDT[0.794277311213030 1] |
| 03777153 | TONCOIN[12.00000000000000 0],USD[0.886321515000000 0] |
| 03777157 | USD[24.6001797364000 00],USDT[0.006804850000000 0] |
| 03777158 | BUSD[1.7006472600000000],NFT[493517025115625284][1],USD[0.000000004000000 0] |
| 03777161 | BTC[0.0009312500000000 0],USD[3.6505591385000000 0] |
| 03777166 | EUR[0.000000005135130 5],USD[0.064314559538347 4] |
| 03777169 | BTC[0.0235688500000000 0],EUR[0.000701746867750 0] |
| 03777170 | EUR[0.000000063205640],FTT[0.000000061805072],STETH[0.000000077826648],USD[0.000000009481800],USDT[0.000000045000000] |
| 03777176 | SHIB[486381322957198 00000000],USD[0.0000000000001368] |
| 03777180 | USD[6.173246069057448 4] |
| 03777183 | DOGE[39.6508396000000000],EUR[0.0000000607630 28],FTT[0.000000004857136],USD[14.7445774494970067] |
| 03777184 | BTC[0.0000110730000000],ETH[0.000068026000000 0],ETHW[0.000068260000000 0],USD[0.0000007535 34061] |
| 03777186 | BUSD[4805.2707579900000000],GBP[0.31490643000000 00],LUNA2[0.0076493864300000],LUNA2_LOCKED[0.0178485683400000],LUNC[0.000000011000000 0],USD[0.000000011 1407676],USDC[51.4934293500000000],USDT[0.00000000045302129] |
| 03777195 | FTT[11.4515877000000000],USD[40.6288358919097140] |
| 03777196 | ETH[0.100000000000000 0],ETHW[0.100000000000000 0] |
| 03777206 | AAVE[0.8448787800000000],ALGO[52.0693994300000000],APE[20.2478234600000000],AVAX[9.7764996600000000],BAT[597.6664047000000000],BNB[0.8318723300000000],BTC[0.0113184600000000],CHZ[831.1110844900000000],DOGE[984.5251865000000000],DOT[33.6956561200000000],ENJ[455.1425475600000000],ETH[0.0902695900000000],ETHW[0.0892218900000000],FTT[14.8524337900000000],GALA[2744.2011542700000000],LINK[25.5726222600000000],LTC[0.5114157600000000],LUNA2[0.0779981076000000],LUNA2_LOCKED[0.1819955844000000],LUNC[16.7514560000000000],MANA[306.5585504700000000],MATIC[512.7826884000000000],NEAR[7.2887770000000000],RUNE[7.8065139200000000],SAND[222.9020092400000000],SHIB[13525426.7007716900000000],SOL[18.1247415000000000],SRM[214.9403019100000000],WFLOW[127.6638444100000000],XRP[507.3951438700000000] |
| 03777230 | BTC[0.0023878000000000],ETH[0.006046350000000 0],USD[-5.6933925581561448] |
| 03777234 | BAO[7.000000000000000 0],BNB[0.0000000549332 98],DENT[1.000000000000000 0],ETH[0.000000006830715 2],KIN[4.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 03777235 | BTC[0.0164210000000000],ETH[0.352880000000000 0],ETHW[0.352880000000000 0] |
| 03777243 | USD[98.0000000000000 00] |
| 03777261 | ETH[0.0003990500000000],TRX[0.565721000000000 0],USD[0.0049156860000 00],USDT[0.000000009000000 0] |
| 03777264 | BTC[0.0000000070000000],BULL[0.0000001849974 40],FTT[0.0000001297 10340],SPELL[0.00000005104 0000],USD[0.0000003390482 92],USDT[0.000000032500000],USTC[0.0000000061714900] |
| 03777271 | BTC[0.0000000020000000],ETH[-0.0000003881814511],ETHW[-0.0000003857221183],FTT[0.0597989223640000],USD[0.0000000141699035],USDT[0.00001663231 3202] |
| 03777276 | BTC[0.0000000071745300],TRX[4.000060000000000 0] |
| 03777279 | ETH[0.000015760000000 0],ETHW[0.00001401195 66244],USD[0.035748056954591 9] |
| 03777284 | AVAX[0.000000009200850],BTC[0.000000009176750 0],BUSD[217.66552977000000 00],ETH[0.000000094171848],ETHW[0.000000095649698],FTT[0.0000000071382326],LUNA2[0.1005408878000000],LUNA2_LOCKED[0.2345954049000000],USD[0.000000006225995 7],USDT[0.000000055349882 9] |
| 03777288 | CHF[0.4339886509287810],USD[0.000000045922905] |
| 03777291 | USD[34.6116709770000000],USDT[11.0400000000000 000] |
| 03777293 | GARI[951.81912000000000 000],USD[918.4614260800000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03777302 | BRZ[0.0004990200000000],BTC[0.0000087700000000],USD[0.0883973116831920] |
| 03777305 | USD[0.0032162700000000] |
| 03777311 | BTC[0.0028994800000000],ETH[0.4269146000000000],ETHW[0.4269146000000000],SLP[990.0000000000000000],SOL[0.1200000000000000],USD[5.2286060500000000],USDT[2.0728473800000000] |
| 03777315 | BTC[0.0000000059163000],TRX[0.0000000042200000],USD[1.1658100060789178],USDT[0.0000000608423202] |
| 03777317 | BTC[0.0438952306380000],CRO[1060.0000000000000000],ETH[308.8174632530000000],XRP[715.0000000000000000] |
| 03777318 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000095728784],EUR[0.0000000275090652],IMX[0.0004457500000000],KIN[3.0000000000000000],MANA[0.0000000890012377],MKR[0.0000000050903544],OMG[0.0000000098326382],SOL[0.0000160504231968] |
| 03777319 | GOG[49.9905000000000000],MANA[13.9494940000000000],USD[0.4006543000000000] |
| 03777331 | FTT[6.0988410000000000],USDT[3.0592000000000000] |
| 03777341 | USD[3.5080233469000000] |
| 03777348 | USD[30.0000000000000000],USDT[0.3729260985000000] |
| 03777356 | KIN[1.0000000000000000],USDT[0.0000208900890779] |
| 03777360 | EUR[0.0054200000000000],USD[0.7491495688200000],USDT[0.0080068500000000] |
| 03777371 | ALGO[115.0000000000000000],BTC[0.0028000000000000],DOGE[76.0000000000000000],ETH[0.0180000000000000],LTC[0.3300000000000000],USD[42.7354470918000000],XRP[52.0000000000000000] |
| 03777372 | USD[3.7083032932500000] |
| 03777378 | TONCOIN[0.0100000000000000] |
| 03777379 | BTC[0.0720689300000000],EUR[0.0000001983355372],FTT[36.3323663900000000],USD[0.0001625914581993] |
| 03777383 | ETH[0.0000000065240300],NFT [369066392223471934][1],NFT [482847145983139369][1],NFT [484821646846173158][1],SOL[0.0517809330228700],TRX[0.0000000081800000],USD[0.0008422546642336],XRP[0.0004800000000000] |
| 03777389 | BNB[0.0000000019558199],LTC[0.0000000048366245] |
| 03777391 | BTC[0.0034731600000000],USD[394.0107574884050864] |
| 03777394 | AKRO[1.0000000000000000],BNB[0.0004468327000000] |
| 03777401 | TRX[0.0000000000000000],USDT[0.3506940000000000] |
| 03777403 | USD[200.0925906300000000] |
| 03777404 | BEAR[1169.8000000000000000],FTT[0.0000000024154448],MATIC[0.0000001000000000],USD[-0.0184007278442629],USDT[0.0000000001773530] |
| 03777406 | LUNA2[0.0000038427511610],LUNA2_LOCKED[0.0000089664193760],NFT [330650176516539243][1],NFT [444405154409175806][1],USTC[0.0005439600000000] |
| 03777416 | TONCOIN[23.2000000000000000],USD[0.2513982400000000] |
| 03777420 | ANC[1061.0000000000000000],ASD[913.3602662973908000],AVAX[4.6776316142019700],BAND[101.2106481662878000],BTC[0.0249446150526300],CHZ[1761.0702000000000000],ETH[0.4995704226073200],ETHW[0.4995704226073200],LTC[1.0000000081349700],LUNA2[11.6828138500000000],LUNA2_LOCKED[27.2598989800000000],LUNC[2554.3123359473917400],SHIB[40000000.0000000000000000],SOL[0.0000000052752800],TRX[4511.9960944164731000],USD[0.0000000688988380],USDT[240.1587953400000000],XRP[273.1329066606462500] |
| 03777422 | BTC[0.0981970000000000],USD[200.0100000000000000] |
| 03777427 | FTT[0.9000000000000000],USDT[0.6406855410000000] |
| 03777438 | NFT [411706833690721732][1],NFT [486775308631938384][1],USD[0.0000000075977917],USDT[0.0121315517331101] |
| 03777440 | AVAX[0.7000000000000000],BNB[0.0000000082700000],BTC[0.0206951200000000],FTT[0.0696451278542067],LUNA2[0.0467903627500000],LUNA2_LOCKED[0.1091775131000000],LUNC[10188.7000000000000000],TRX[0.0008900000000000],USD[0.3249442919529458],USDT[2.2588803729257310] |
| 03777445 | NFT [289511626513198701][1],NFT [290001413968337482][1],NFT [485697589672373986][1],NFT [486842291055529764][1],NFT [568007995408694156][1],NFT [575471026576619095][1],TRX[0.8008310000000000],USDT[1.1134179219362200] |
| 03777449 | USDT[167.9381590000000000] |
| 03777452 | USD[0.0000000099286426],USDT[0.0000000005208000] |
| 03777456 | AURY[27.0000000000000000],USD[2.8938967250000000] |
| 03777458 | USDT[0.0000000068131900] |
| 03777465 | BNB[0.0000000043021080],ETH[0.0000000099090716],ETHW[0.0000000099090716],FTT[0.0000000007381918],USD[0.0000004293591603],USDT[0.0000000025188612] |
| 03777476 | EUR[50.0000000000000000] |
| 03777480 | EUR[0.0000000088126585] |
| 03777482 | AKRO[1.0000000000000000],AVAX[0.0000000089094132],BAO[11.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000029098530],EUR[0.0000000101765616],KIN[10.0000000000000000],USD[0.0000144775538260],USDT[0.0000000116115218] |
| 03777487 | USDT[10.6436047700000000] |
| 03777491 | PRISM[9190.0000000000000000],USD[0.0089367200000000],USDT[0.0000000078118856] |
| 03777492 | BNB[0.0000000075980100] |
| 03777493 | BTC[0.0000000025106343],ETH[0.0000000032346832],LUNC[0.0000000096048350] |
| 03777500 | USD[24.6933393246850000],USDT[0.0587303725000000] |
| 03777508 | USD[0.5765191787500000],USDT[0.0000005822731096] |
| 03777511 | LUNA2[1.4637657780000000],LUNA2_LOCKED[3.4154534830000000],TRX[37.1300000000000000],USD[0.0000000094345756],USDC[9940.2054145700000000],USDT[10.0676271000000000] |
| 03777527 | FTT[0.0004646990000000],FTT[1.8172877656350500],USDT[10.6399990000000000] |
| 03777532 | EUR[0.8257038707128499],USD[0.0000454549984727],USDT[0.0000000073914939] |
| 03777539 | BNB[0.0000000024554000],EUR[5.0000023946703232],USD[0.0000027388207984] |
| 03777540 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000002016146],USDT[0.0000000010534661] |
| 03777541 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000893413803565] |
| 03777542 | CQT[81.9950000000000000],USD[0.0307898680000000] |
| 03777546 | USD[2031.1458244428400000000000000],USDT[0.0000000236191024] |
| 03777548 | TRX[0.0000340000000000] |
| 03777553 | 1INCH[5.0000000000000000],CRO[40.0000000000000000],GMT[7.0000000000000000],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0724325265200000],LUNC[0.1000000000000000],SOL[0.2000000000000000],USD[55.0900032910000000] |
| 03777555 | ETH[0.0001366300000000],ETHW[0.0001366300000000],LUNA2[0.0529700963400000],LUNA2_LOCKED[0.1235968915000000],LUNC[11534.3500000000000000],TRX[0.0000100000000000],USDT[0.0002940978744498] |
| 03777558 | CRO[1339.4034000000000000],USD[298.9298342058057340],XRP[0.0000000029140000] |
| 03777565 | MATIC[21.1798064600000000] |
| 03777569 | USD[0.1829772800000000] |
| 03777571 | USD[25.0000000000000000] |
| 03777572 | ETH[0.0000000000601900],NFT [381025885020190121][1],NFT [420758403812108256][1],NFT [457910992260563810][1],NFT [576291284719455549][1],TRX[0.0007770000000000],USD[0.0000000087002193],USDT[0.0000000088357432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03777574 | USD[25.000000000000000] |
| 03777575 | USD[25.000000000000000] |
| 03777589 | USD[0.115137077688276] |
| 03777596 | BTC[0.000000026753901],TRX[0.000008000000000],USD[0.000000192476167],USDT[0.000000041151127] |
| 03777601 | USD[25.000000000000000] |
| 03777605 | USD[25.000000000000000] |
| 03777613 | USD[40.762869790000000] |
| 03777615 | USD[0.001766486080880],USDT[0.000000046037696] |
| 03777623 | AAVE[0.000000068917210],AVAX[0.000000058425981],BTC[0.000100001872713 9],ETH[0.000999902 7945163],ETHW[0.000999902 7945163],LUNA2[3.194006730000000 0],LUNA2_LOCKED[7.45268236900000000 0],LUNC[695500.6900000000000000 0],SOL[0.0050895896217117],TOMO[0.003203430000000000],USD[44.5825033876171379 00000000000],USDT[0.000000125426293] |
| 03777627 | BNB[0.000043887560887 2],PRISM[0.000000020400000 0],SOL[0.0525965976857238],USD[0.000003418604325] |
| 03777629 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],LTC[0.000000065306600],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000000006762285] |
| 03777632 | EUR[10.000000000000000] |
| 03777634 | EUR[0.075019000000000],TRX[0.000002000000000],USD[0.003065159604896 4],USDT[0.000000162457134] |
| 03777639 | BAO[1.000000000000000 0],USD[0.000000063350000] |
| 03777644 | BTC[0.000000001370000 0],USDT[0.000000024360212] |
| 03777646 | GENE[9.600000000000000 0],GOG[566.975800000000000 0],LUNA[9.632021129000000 0],LUNA2_LOCKED[22.4747159700000000 0],USD[1.7758690451406200] |
| 03777661 | EUR[0.059565270964953 5],USDT[0.000000005000000] |
| 03777662 | GOG[143.975600000000000 0],USD[50.072582600000000] |
| 03777666 | ALGO[0.065916500000000 0],BAO[0.000000100000000],ETH[0.000016669815244 6],KIN[1.000000000000000 0],LINK[0.0018380700000000],LUNA2[0.4850096987000000],LUNA2_LOCKED[1.1074052470000000],MATIC[0.0366557800000000],SOL[0.0003309600000000],USD[0.0000113802156974] |
| 03777669 | CRO[40.000000000000000 0],GOG[9.000000000000000 0],USD[0.933193135000000 0],USDT[0.000000045666400] |
| 03777692 | EUR[4.106068124031977 0],LUNA2[0.191662440800000 0],LUNA2_LOCKED[0.4472123618000000],LUNC[41734.900000000000 0],USD[18.7410863636411064000000000],USDT[0.000000078572050] |
| 03777704 | BTC[0.000000053668400] |
| 03777705 | ETH[0.003000000000000 0],ETHW[0.003000000000000 0],USDT[1.686275047000000 0] |
| 03777723 | BAO[2.000000000000000 0],RSR[1.000000000000000 0],USDT[5.001224147348438 4],XRP[417.5828122900000000] |
| 03777728 | ETH[0.000000028840000],USD[256.215346453600000 0],XRP[152.0000000000000000] |
| 03777736 | ETH[0.000000100000000],RAY[244.518611812500000 0],SOL[4.6138231895527525],USD[0.000000044531160] |
| 03777738 | AKRO[2.000000000000000 0],BAO[12.00000000000000 00],ETH[0.0006831734311844],KIN[13.00000000000000 00],TRX[1.000000000000000 0],USD[0.0000139938697836] |
| 03777741 | USD[0.717905040000000 0],USDT[0.000000065414780] |
| 03777744 | USD[25.000000000000000] |
| 03777751 | FTT[0.000000009084719 6],LUNA2[0.004903741335000 0],LUNA2_LOCKED[0.0114420631200000],LUNC[106.780000000000 000],TRX[0.0000000069530731],USD[0.1208455384839483],USDT[3.6070907546346578] |
| 03777762 | NFT[3399547357549771 92][1],NFT[4999410534984334 39][1],USD[0.000000068735964],USDT[2.0000005238904733] |
| 03777764 | BAO[2.000000000000000 0],SOL[0.002726680000000 0],USD[1.000000005035188],USDT[0.000002281489423 6] |
| 03777769 | USD[0.040348544185214 0] |
| 03777779 | GOG[51.989600000000000 0],USD[0.199800000000000 0] |
| 03777785 | BAO[2.000000000000000 0],BRZ[0.000000004239259 6],CHZ[0.000000023600000],CONV[123.0915776496153054],CVC[4.4255368948750000],ETH[0.000000043908450],GOG[114.5892453453009977],SPELL[250.8981500000000000],USDT[0.000000079005480] |
| 03777793 | BNB[11.764711980000000 0],LINK[8.300000000000000 0] |
| 03777795 | USD[1.066462810449888 3] |
| 03777797 | BNB[0.008020000000000 0],ETHW[1.2023268900000000],LTC[0.0186709700000000],LUNA2[0.4626964677000000],LUNA2_LOCKED[1.0796250910000000],LUNC[100753.130000000000 000],TRX[0.0031740000000000],USD[-68.7304516315192429],USDT[64.5502276066937641] |
| 03777801 | AVAX[1.053280131143500 0],BTC[0.008592974286532 2],DOT[2.0562648789738200],ETH[0.080041658193200],ETHW[0.079609182934250 0],EUR[0.000000035256964],FTT[8.300807154600000],LTC[1.0339933872259800],SOL[1.0528322747936700],TONCOIN[0.0066641700000000],USD[0.0000000067400387],USDT[37.8380582717248000],XRP77.9617397096764000] |
| 03777803 | BTC[0.002355720000000 0],USD[0.000000094529290],USDT[0.000000080798790] |
| 03777807 | USD[0.000000033000000] |
| 03777809 | FTM[60.938736730000000 0],FTT[0.151538150000000 0],GBP[0.000001739785044] |
| 03777812 | KIN[525000.0000000000 0000] |
| 03777814 | GBP[0.000161257716126],UBXT[1.000000000000000 0] |
| 03777817 | BTC[0.000000065103212],FTT[25.06259080684314 68],MATIC[0.000000046815052],USD[-8.3819717173793911],USDT[7.6735797776118392] |
| 03777830 | BAO[1.000000000000000 0],NFT[4136254392987160 46][1],TRX[2.00000000000000000],UBXT[2.000000000000000 0],USDT[0.000000098746243] |
| 03777842 | AAPL[0.000000054800000],BAO[1.00000000000000 0000],BNTX[0.000000005720000 0],COIN[0.000000140759 33],DENT[1.000000000000000 0],FTT[0.000000071334360],GME[0.000000002000000],KIN[1.000000000000000 0],NOK[0.000000052988149],SPY[0.0883131758313476],USD[0.0000022626747870],USDT[0.0000006271370980] |
| 03777864 | GBP[0.004842141494934],KIN[1.000000000000000 0],RSR[1.000000000000000 0],SRM[1.000000000000000 0] |
| 03777870 | USD[20.000000000000000] |
| 03777879 | BTC[0.002299846000000 0],ETH[0.0039978400000000],ETHW[0.039992800000000 0],FTM[0.999280000000000 0],NEAR[1.0998020000000000],RUNE[0.0997840000000000],SOL[0.0102956000000000],UNI[0.0996940000000000],USD[48.3582361472500000],USDC[1.000000000000000 0],USDT[0.000000127801560] |
| 03777890 | USD[0.000000010000000] |
| 03777899 | ETH[0.168079310000000 0],ETHW[0.168079310000000 0],TRX[0.000028000000000],USD[0.0052356265683748],USDT[0.0058580106505376] |
| 03777901 | USD[0.004979432298605],USDT[0.000000093889676] |
| 03777911 | USD[0.000000062966800] |
| 03777944 | BTC[0.000000055513665],USD[0.0000000037458 10],USDT[0.000000059142777] |
| 03777950 | LTC[0.001513000000000 0],PRISM[6.522000000000000 0],USD[1.4463548400000000] |
| 03777953 | AKRO[2.000000000000000 0],ATOM[12.14302250000000 00],AXS[2.9118066600000000],BAO[3.000000000000000 0],BTC[0.033268720000000 0],DENT[1.000000000000000 0],ENJ[74.8740488500000000],ETH[0.850990320000000 0],ETHW[0.6415606800000000],EUR[0.9562846553587183],KIN[3.000000000000000 0],MATIC[382.5752399200000000 0],TRX[1.000000000000000 0],USD[0.0001171718694771],USDC[12.8306174200000000] |
| 03777971 | ETH[0.000000027880000],NFT[4445473108839 89921][1],NFT[5176698465740073 37][1] |
| 03778016 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],GBP[34.5701975144312743],USD[55.0000003534769048] |
| 03778036 | USD[0.000160328070800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03778054 | SOL[59.05272001000000000],USD[0.000000007500000] |
| 03778057 | USD[25.000000000000000] |
| 03778069 | FTT[3.653586900000000000],PAXGBULL[0.000010000000000],USD[0.000000012539390],USDT[185.571896130000000] |
| 03778070 | BTC[0.000000062526250],TSLA[0.003278100000000],USD[0.000112264140953 0] |
| 03778072 | BTT[2902779.374695660000000],FTM[0.000000042089638],GBP[0.000000009163769 8],SOL[0.000000060000000],USD[0.000000066578821],USDT[0.000000013218808 1] |
| 03778089 | FTT[0.001967795959569],LUNA2[1.412567146000000 0],LUNA2_LOCKED[3.295990007000000 0],LUNC[307589.470000000000000],TRX[0.002332000000000],USD[0.013300251090500 0],USDT[0.000000150700000] |
| 03778092 | BAO[3.000000000000000 0],BTC[0.018424070000000 00],DENT[1.000000000000000 0],ETH[0.047751560000000 0],ETHW[0.047751560000000 00],KIN[4.000000000000000 0],TOMO[1.000000000000000 0],TRU[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000096157550362],USDT[0.000010354646562 9] |
| 03778104 | BAO[1.000000000000000 0],TRX[0.001554000000000],USD[0.000000002137144] |
| 03778112 | BAO[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 03778124 | NFT [3676402380552169521][1],NFT [5146762409527758921][1],NFT [5511053409215996331][1],USD[6385.605677780000000 0],USDC[1.000000000000000 0],USDT[31.926718202453076 5] |
| 03778131 | APE[0.000000070380152],BRZ[0.004198164404736 2],BTC[0.000000015905250],DOGE[0.000000009267800],GARI[0.000000027070188],GOG[0.000000046038230],IMX[0.000000044817938],LUNC[0.000000048357308],MANA[0.000000006387676],PEOPLE[0.000000025248628],USD[0.000000012398340] |
| 03778145 | USD[25.000000000000000] |
| 03778146 | USD[0.000000009281858] |
| 03778154 | AKRO[5.000000000000000 0],BAO[4.000000000000000 0],BTC[0.033486440000000 00],DENT[2.000000000000000 0],ETH[0.845144690000000 00],HT[147.382551310000000 0],KIN[8.000000000000000 0],SECO[1.001460800000000 0],TONCOIN[200.056628730000000 0],TRX[2.000390000000000 0],USD[0.000016351778],USDC[263.023117110000 000],USDT[0.000000756330750] |
| 03778158 | DENT[2.000000000000000 0],KIN[2.000000000000000 0],RSR[1.000000000000000 0],TRX[0.000010000000000],USDT[0.000131686785099] |
| 03778205 | USD[30.000000000000000] |
| 03778215 | ETHBULL[38.349900000000000 0],USD[0.113829565000000 0] |
| 03778219 | BAO[6.000000000000000 0],ETH[0.000000010000000 0],KIN[3.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000026600537427],USDT[0.000000010648807] |
| 03778222 | USD[-0.463043510000000 0],USDT[16.972356659919 6987] |
| 03778243 | USD[25.000000000000000] |
| 03778248 | BTC[0.000000020783448],GARI[0.000000005997428 8],HXRO[0.000000008265600 9],KIN[0.000000190748896],LOOKS[0.000000006996800],OMG[0.000000067812455],SHIB[0.000000013511080],SKL[0.000000005632982 6],SOS[0.000000036097530],TONCOIN[0.000000090019322],TRX[0.000000011128668],USD[0.000000025837939],USDT[0.000000006539849],XRP[0.000000080014380] |
| 03778252 | NFT [3322355756729163141][1],NFT [3372127894156114449][1],NFT [4241185886776617291][1],TRY[0.000000077162580] |
| 03778253 | USDT[0.000017313273337 5] |
| 03778272 | BULL[0.000500000000000 0],COIN[0.000000100000000],FTT[8.010042610000000 0],MSTR[0.001001020000000 0],RAY[50.068873530000000 0],USD[-0.108208833282575 0],USDT[170.000000000000000] |
| 03778278 | USD[1.000000000000000 0] |
| 03778306 | XRP[145.939750020000000 0] |
| 03778320 | BTC[0.000000093845872],LUNA2_LOCKED[331.119507400000000 0],MATIC[9.914722720000000 0],USD[1.535385461917317 3] |
| 03778343 | ATLAS[1.700000000000000 0],COPE[0.000000010000000] |
| 03778355 | ATOMBULL[5200.000000000000000 0],USD[0.006506392120399 8],USDT[0.049127534582713 8] |
| 03778358 | USD[1.557701937352500 0] |
| 03778385 | ATLAS[2.900000000000000 0] |
| 03778391 | BNB[0.004310590000000 00],BTC[0.005842468000000 0],ETH[0.048631040000000 0],ETHW[0.048631040000000 00],USD[0.009147053750000 0],USDT[700.360625204000000 0] |
| 03778395 | AVAX[0.745602043600000 00],BTC[0.000004163561400 0],DOT[2.811558556600000 0],ETH[0.019451000000000 00],ETHW[0.019451000000000 00],SOL[5.779575641500000 00] |
| 03778400 | SWEAT[10.623859440000000 0],USD[0.000000096847296],USDT[0.000000016328187] |
| 03778403 | DYDX[0.000000068181596],LUNA2[0.000000369177602],LUNA2_LOCKED[0.000000086141440 4],LUNC[0.008038920000000 0],TRX[0.000780000000000],USD[78.198845280401120500000000 0],USDT[0.000000089986997],XRP[0.003900000000000] |
| 03778413 | TRX[0.000000036000000] |
| 03778445 | GOG[134.000000000000000 0],HNT[13.200000000000000 0],USD[0.097513672500000 0] |
| 03778452 | DENT[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.000000016804815],USDT[0.000000038060199] |
| 03778474 | FTM[0.221030000000000 0],LUNA2[0.000000161904290],LUNA2_LOCKED[0.000000377776677],LUNC[0.003525500000000 0],USD[0.496273024305325 6],USDT[0.000000075513611] |
| 03778479 | ATLAS[1.700000000000000 0],COPE[0.000000100000000] |
| 03778490 | BRZ[0.000105857500000 0],GOG[44.219277790000000 0],USD[0.000000035578318] |
| 03778493 | TRX[0.000066000000000],USDT[0.000079318654997 2] |
| 03778495 | GOG[400.000000000000000 0],USD[9.145646914320284 0] |
| 03778515 | SOL[0.250540310000000 0],USD[0.000001525501740] |
| 03778522 | RSR[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000034761223] |
| 03778536 | BAO[4.000000000000000 0],EUR[0.000000005911412 6],FTT[0.898814660000000 0],LUNA2[1.793583854000000 0],LUNA2_LOCKED[4.036716563000000 0],LUNC[0.000000021044190],RSR[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.000001654176061],USTC[0.000000009272315] |
| 03778547 | DOGEBULL[329.288993840000000 0],ETHBEAR[999810.000000000000000 0],THETABULL[4.999050000000000 0],USD[0.006578060302667 9],USDT[0.000000056896352],XRPBULL[5186.664818130000000 0] |
| 03778552 | USD[25.000000000000000] |
| 03778557 | ATLAS[1.700000000000000 0] |
| 03778560 | AAPL[0.004825540000000 0],AMC[0.062984000000000 0],AMD[0.007612000000000 0],AMZN[0.000860000000000 0],APE[209.800000000000000 0],BABA[0.002200000000000 0],BTC[0.020081192200000 0],BUSD[4319.496800000000000 0],CRO[0.522203700000000 0],ETHW[0.008060000000000 0],FTT[1279.113344270000000 0],GME[0.001054800000000 0],GOOGL[0.003100000000000 0],MSTR[1.000000000000000 0],NIO[0.001591130000000 0],NVDA[0.007380000000000 0],RAY[3844.419823420000000 0],SHIB[363300.000000000000000 0],SPY[0.000612000000000 0],TRX[0.000080000000000],TSLA[0.000242928602128 7],TSM[0.003408060000000 0],USD[379.164144500541428 9],USDT[0.002546003489893 4],USOI[0.006834280000000 0] |
| 03778564 | EUR[2374.765148410000000 0],USD[0.000000310261615] |
| 03778578 | USD[25.000000000000000] |
| 03778617 | BNB[0.017194020000000 0],DOGEBULL[3.900000000000000 0],EUR[0.000019640234888],LUNA2[1.046132633000000 0],LUNA2_LOCKED[2.440976144000000 0],LUNC[3.370000000000000 0],USD[0.207968481301274 1] |
| 03778618 | ATLAS[2.900000000000000 0] |
| 03778629 | TRX[0.000411000000000],USD[0.000000001070915],USDT[19.039490816149814 5] |
| 03778635 | GENE[0.000199040000000],NFT [3266676311047724531][1],NFT [4456259040470387302][1],NFT [4494473059608024401][1],USDT[0.000000083528983] |
| 03778650 | USD[0.000000076957440],USDT[0.000000004865150] |
| 03778656 | USD[-0.000472939016823],USDT[0.001696422825912] |
| 03778673 | GOG[46.209356100000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03778701 | BAO[1.000000000000000000],GBP[0.000000089996857],KIN[1.000000000000000000],USD[30.000000000000000] |
| 03778705 | BTC[0.000000036987800],TRX[0.000001000000000000] |
| 03778746 | USD[0.994798740000000000],USDT[0.000000014308940] |
| 03778761 | BTC[0.000187090000000000],HNT[0.067233680910343200],USDT[0.002347245136078] |
| 03778774 | ATLAS[7.919500008895895200],AVAX[7.700000016230600],ENS[44.957881800000000],FTT[0.039006466436340],LUNA2[0.004228891279000000],LUNA2_LOCKED[0.009867412984000000],SAND[0.000000005026400000],TRX[0.000093000000000000],USD[0.067423303028197100],USDT[1.000000080913115],USTC[0.598620000000000000] |
| 03778779 | USD[0.000014768304213200] |
| 03778799 | AKRO[1.000000000000000000],BAO[2.000000000000000000],FTT[0.526884340000000000],KIN[1.000000000000000000],NOK[1.845483100000000000],USD[0.000001492901530],USQ[1.000038140000000000],WNDR[12.223111660000000000] |
| 03778800 | TRX[0.000014000000000000],USDT[0.0012490000000000000] |
| 03778818 | ETH[0.000000010000000000] |
| 03778827 | BTC[0.000000011550000000],FTT[0.000000005014906],USD[0.017800022628049],USDT[0.000000079959342] |
| 03778829 | USD[33.554445170400000000000000000],USDT[54.404762000000000000] |
| 03778830 | FTT[0.000000007200881500],GBP[0.000000092575015],LTC[0.000000009439768],USD[20.382051814429472] |
| 03778844 | USD[25.0000000000000000000] |
| 03778850 | SHIB[200000.000000000000000000],TONCOIN[21.000000000000000000],USD[3.261280265000000000] |
| 03778860 | ALGO[48.000000000000000000],BTC[0.000000039497948],DOT[11.600000000000000000],ETHW[0.086000000000000000],FTT[0.003163682908041200],SOL[0.001217750000000000],USD[0.172019150579878400],USDT[0.000000045906440] |
| 03778880 | ABNB[0.000001000000355],AVAX[0.000000016700000],BABA[0.000001100000172],BITW[0.000001100002020],ETH[0.006600645784744],ETHW[0.006518505784744],MANA[0.442295254100000000],SOL[0.266935302400000000],TSLA[0.000000330000000],TSLAPRE[0.000000000000016],TWTR[0.000000000000820],UNI[0.570478604050000000],USD[1.171050063726640],YFII[0.000106832100000000] |
| 03778917 | TONCOIN[32.105000000000000000],USD[0.006889890352100] |
| 03778928 | DENT[1.000000000000000000],USDT[1.000021197290448800] |
| 03778935 | USD[0.538984907841352900],USDT[0.000000029390466] |
| 03778939 | ATOM[0.073600000000000000],CRV[0.567400000000000000],LOOKS[0.919600000000000000],SNX[0.093700000000000000],USD[0.000000135874587] |
| 03778945 | EUR[0.000000191866115],MATIC[143.247001700000000000],USD[0.000000167495375],XRP[14.409094240000000000] |
| 03778955 | USDT[0.1093776750000000000] |
| 03778963 | ATLAS[1.7000000000000000000] |
| 03778987 | USD[25.000000000000000000] |
| 03778999 | BRZ[0.004849270000000000],BTC[0.000000049200000],USD[0.000000018902572] |
| 03779019 | BCH[1.530693800000000000],EUR[0.000000010944484],FTT[2.999800000000000000],LTC[0.999800000000000000],LUNA2[2.324858227250000000],LUNA2_LOCKED[5.424669195920000000],LUNC[506242.773602000000000000],SRM[126.326906440000000000],USD[0.356589285944445315],USDT[5.085696689053290400] |
| 03779023 | USD[0.000214357768618],USDT[10.265919740000000000] |
| 03779029 | USD[4.8775422487444400] |
| 03779031 | BTC[0.000000009680136600],ETH[0.441185604003403400],ETHW[0.000000032834729],SOL[0.000000089000000000] |
| 03779035 | BTC[0.250000000000000000],USD[0.000000014442468],USDT[3.503275940000000000] |
| 03779050 | EUR[0.000001588134870],FTT[8.141846300000000000] |
| 03779119 | USD[25.000000000000000000] |
| 03779144 | USD[0.000155942000000000],USDT[0.714817752500000000] |
| 03779146 | AKRO[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000184271288],USDT[0.000000063708554] |
| 03779170 | USD[183.006171297700000000],USDT[10.265919740000000000] |
| 03779184 | BAO[1.000000000000000000],TRX[0.000814000000000000],USDT[0.000780198053418000] |
| 03779186 | USD[25.000000000000000000] |
| 03779204 | SOL[0.000000044758608],TRX[0.000951000000000000],USD[0.000001860520781],USDT[0.000000015717581] |
| 03779212 | USD[0.000000116202636],USDT[0.000000021392932] |
| 03779226 | ATLAS[1.7000000000000000000] |
| 03779233 | EUR[0.000000008150141],USD[0.000000099455927] |
| 03779261 | BAR[4.258613510000000000],USDT[0.000000602280330] |
| 03779277 | BAO[1.000000000000000000],GBP[0.006052667595760],GRT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],TRX[1.000000000000000000] |
| 03779315 | COPE[0.300000000000000000] |
| 03779325 | USD[25.000000000000000000] |
| 03779329 | SOL[0.188251290000000000],USD[0.000000204133795],USDT[0.000000006393843] |
| 03779338 | LTC[0.009461340000000000],USD[843.734227400000000000] |
| 03779350 | USDT[0.000000009165471800] |
| 03779362 | USD[0.0003541100000000000] |
| 03779377 | USD[0.0685401870000000000] |
| 03779387 | BTC[0.003930830000000000],FTT[0.000029608502868],GENE[4.000000000000000000],GOG[101.000000000000000000],IMX[31.300000000000000000],USD[0.000139156462276],USDT[0.000000028382545] |
| 03779393 | FTM[9.998000000000000000],USD[2.363143828119931400] |
| 03779396 | TONCOIN[45.191300000000000000],USD[0.089515665000000000] |
| 03779398 | ATLAS[9.585133390000000000],USD[0.004654323000000000] |
| 03779400 | AUDIO[1346.005000000000000000],DENT[936841.195000000000000000],SHIB[20196162.000000000000000000],SOL[46.590050000000000000],USD[617.283486938472915100],USDT[0.000000017266902],XRP[604.038500000000000000] |
| 03779405 | USD[25.000000000000000000] |
| 03779415 | BTC[0.000099580000000000],TRX[0.001725000000000000],USD[0.000000130462147],USDT[-0.077483133194907900] |
| 03779418 | ETH[0.000000009605533100],LTC[0.000000009248050000],TRX[0.007770000000000000],USD[0.000114150388807600],USDT[0.000000052131115842] |
| 03779424 | ETH[0.002468200000000000],FTT[0.000000090000000000],LTC[0.000000096290105],TRX[0.003290000000000000],USD[0.653327409832927900],USDT[0.579233866937991900] |
| 03779430 | ATLAS[12.300000000000000000000] |
| 03779439 | BTC[0.009000000000000000],SOL[0.129994000000000000],USD[0.350385865000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03779450 | ATLAS[5.300000000000000] |
| 03779456 | ETH[0.000146910000000],ETHW[0.000146912534956],USD[0.002219210202189] |
| 03779474 | ETH[0.000000020826000],GALA[211.161383700000000],KIN[1.000000000000000],TRX[369.396488060000000] |
| 03779477 | ATLAS[1.700000000000000] |
| 03779486 | ATLAS[5.300000000000000] |
| 03779487 | BAO[1.000000000000000],EUR[0.000214870151410],USDT[0.000000092896030] |
| 03779509 | RSR[30.000000000000000],TRX[0.681729060000000],USD[19.268734834258112 6],USDT[0.000000024524386] |
| 03779517 | ATLAS[5.300000000000000] |
| 03779523 | BNB[0.000000096911640],DOGE[0.008000000000000000],LTC[0.00000007713 5183],SLP[0.757942750000000000],SOL[-0.000000036000000],SPELL[0.575784554 3000000],TRX[0.000000000553408],USDT[0.997278783780 7339] |
| 03779534 | BAO[7.000000000000000],BTC[0.008864230000000],DENT[1.00000000000000 0],ETH[0.060563440000000],ETHW[0.059810490000000],KIN[5.000000000000000 0],RSR[1.000000000000000],SHIB[6183394.320144820000000],USD[0.00443473 6021 5784],YFI[0.001109020000000] |
| 03779537 | NFT (3681672952162 82328)[1],NFT (39264824947669 0416)[1],NFT (4105005944363844 60)[1],NFT (495691835443305646)[1],NFT (52054650293078 8694)[1],TRX[0.001554000000000],USDT[103.5728288300 00000] |
| 03779546 | ATLAS[5.300000000000000] |
| 03779549 | MANA[476.756200000000000],SOL[11.202334000000000],USD[6.553151035000 0000] |
| 03779556 | ATOM[32.193560000000000],AVAX[11.097780000000000],ETH[0.99980000000 0000],ETHW[0.999800000000000] |
| 03779577 | ALGO[866.211353943968094 9],BAO[1.000000000000000],BTC[0.02737245000 0000],ETHW[2.161776600000000],KIN[1.000000000000000],MATIC[0.32077948 00000000],NEAR[70.153317110000000],SOL[7.420000000000000],TRX[0.000012 000000000],USD[0.001145443647743 2],USDT[93.1200003362737459] |
| 03779578 | AUD[0.002007436682194 7],BTC[0.000000030000000],USD[0.000000004117520 5] |
| 03779580 | ATLAS[5.300000000000000] |
| 03779587 | USD[25.000000000000000] |
| 03779588 | ETH[0.000000005579404 8],SOL[0.000000007072744 1],USDT[0.0000000030008 500] |
| 03779604 | USD[0.924658351842800 0] |
| 03779605 | BNB[0.000000015294560],BTC[0.000009965903327 3],LTC[0.00000002556600 52],USD[0.586375517762469 1],USDT[0.0000000096817390] |
| 03779606 | ATLAS[1.700000000000000] |
| 03779607 | SAND[734.062418790000000],SHIB[47656872.625790340000000],XRP[6260.50 5331140000000] |
| 03779609 | BNB[0.000000088962139],MATIC[0.000000066352296],SOL[0.00000001675543 5],TRX[0.000006073500759],USD[0.000744642526179 6],USDT[0.000008730040 770] |
| 03779611 | ATLAS[5.300000000000000] |
| 03779612 | NFT (500464836919048021)[1],USD[21.979178000000000] |
| 03779613 | BABA[0.005000000000000],EUR[0.000000004794404 1],USD[2.816299759410166 4],USDT[0.0000000006164799] |
| 03779615 | DENT[1.000000000000000],FTM[317.322069800000000],GBP[0.00000007153 20924],SOL[6.966368540000000],TRX[1.000000000000000] |
| 03779616 | GOG[101.979600000000000],USD[0.193000000000000] |
| 03779619 | DENT[1.000000000000000],LOOKS[123.172793030000000],USD[0.00000001657 1815] |
| 03779626 | ATLAS[5.300000000000000] |
| 03779635 | LUNA2[0.075488700910000 0],LUNA2_LOCKED[0.176140302100000 0],LUNC[16437.823556500000000],PRISM[3.179300000000000],SOL[0.004960 000000000],USD[0.643671274000000 0] |
| 03779652 | ATLAS[6.100000000000000] |
| 03779653 | XRP[332.916123400000000] |
| 03779662 | EUR[0.000000059225392],USD[0.005306691530000 0] |
| 03779664 | USD[8.373061825000000 0],USDT[0.0000000297841 26] |
| 03779665 | ATLAS[5.300000000000000] |
| 03779674 | AVAX[0.699867000000000],BTC[0.108000000000000],ETH[0.317444110000000 0],ETHW[0.317444110000000 0],TRX[0.000965000000000],USDT[1.641554345 0000000] |
| 03779678 | JOE[15.000000000000000],USD[1.589621750000000 0] |
| 03779689 | ATLAS[5.300000000000000] |
| 03779704 | USD[19.798649747771296 1],USDT[2300.739432813396 4891] |
| 03779705 | ATLAS[5.300000000000000] |
| 03779712 | LTC[0.000009920000000],TRX[0.000066000000000],USDT[0.00000000170102 80] |
| 03779715 | AAVE[2.117463310000000],AVAX[3.150903916060000 0],BTC[0.0318323200000 00],DOGE[911.437673070000000],DOT[11.133201185088 0000],ETHW[0.00000255000000 00],LTC[2.493068750000000 0],SOL[4.5653843264147242],UNI[9.51226826000 0000],USD[0.000000058120507],USDC[1.272221250000000 0],XRP[188.46759914000000 00] |
| 03779720 | BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[1.0000000 00000000],EUR[0.000168132677027],KIN[2.000000000000000],MATH[1.000000 000000000],TRX[1.000000000000000],USDT[0.0005794700000 00] |
| 03779723 | ATLAS[5.300000000000000] |
| 03779729 | USD[7713.225364310000000],USDC[2300.000000000000000] |
| 03779730 | ATLAS[1.500000000000000] |
| 03779735 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000046666870],USDT[0.000000013183732] |
| 03779741 | USDT[0.000110323074 8576] |
| 03779746 | EUR[0.000000209252521 3],USD[30.000000000000000] |
| 03779749 | ATLAS[5.300000000000000] |
| 03779752 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000022087709 6930] |
| 03779758 | FTT[0.000000071171785],GENE[0.000000003032025 6],MATIC[0.00000002000 0000],SOL[0.000000012288612],USD[0.002028495767846 6],USDT[0.000004321164519] |
| 03779760 | BTC[0.000000004373640 0],SRM[0.032160750000000],SRM_LOCKED[0.274564530 000000],USD[0.004344640783130 4] |
| 03779766 | TRX[0.000001000000000],USD[0.000000153563620],USDT[0.000000024691896] |
| 03779769 | BTC[0.009096030000000],EUR[6.000000000000000],USD[-0.18835339168022 76] |
| 03779778 | ETH[4.821165184937177 0],FTT[66.302688020000000],SOL[0.000000024440000],USD[8.9755254971078580] |
| 03779781 | COPE[0.000000100000000] |
| 03779782 | USD[0.002323865953360 9],USDT[0.000000015061056] |
| 03779783 | ATLAS[5.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03779788 | USDT[9.9400350231287472] |
| 03779797 | BUSD[30.3756459300000000] |
| 03779799 | USD[30.0000000000000000] |
| 03779801 | USD[0.0000248882818820] |
| 03779806 | ATLAS[5.3000000000000000] |
| 03779807 | AKRO[1.0000000000000000],ETH[0.0000000012897423],KIN[1.0000000000000000],NFT [433707613008412037][1],NFT [443034749527034006][1],NFT [469131528311568075][1],NFT [529361707799805450][1],NFT [571729485993065961][1],USD[0.0000000119485275] |
| 03779810 | TRX[0.8655990000000000],USD[13.7180931895000000] |
| 03779821 | KIN[2.0000000000000000],TRX[0.0015540000000000],USD[0.0000152818004729],USDT[0.0000145754930730] |
| 03779828 | ATLAS[5.3000000000000000] |
| 03779829 | COPE[0.0000001000000000] |
| 03779848 | ATLAS[5.3000000000000000] |
| 03779861 | BNB[0.0000000025794460],CRO[0.0000000092250000],ETH[0.0000000071826686],ETHW[0.0000000109701736],FTT[0.0000000063598525],MATIC[0.0000000027094480],NFT [544886705683503619][1],SOL[0.0000000053148680],TRX[0.0000270038099640],USD[0.0000000039612540],USDT[0.0000017695110272],XRP[0.0000000080952500] |
| 03779868 | ATLAS[5.3000000000000000] |
| 03779879 | USD[30.8800000000000000] |
| 03779881 | USD[0.0000000371285162],XRP[0.0000000024479229] |
| 03779886 | LUNA2[0.0000000159805573],LUNA2_LOCKED[0.0000000372879671],LUNC[0.0034798000000000],SRM[10.0465820300000000],SRM_LOCKED[0.0381766900000000],TONCOIN[0.0574856700000000],USD[0.7926601102346729],USDT[0.0000000095605137] |
| 03779888 | ATLAS[5.3000000000000000] |
| 03779893 | TONCOIN[1.0000000000000000] |
| 03779904 | BTC[0.0000475061663000],CEL[0.0299000000000000] |
| 03779906 | ATLAS[5.3000000000000000] |
| 03779913 | BNB[0.0000000003703470],BTC[0.0000000054337793],USD[0.0000154138625154],USDT[0.0003604518328268] |
| 03779933 | ATLAS[5.3000000000000000] |
| 03779943 | USD[30.0000000000000000] |
| 03779954 | ATLAS[5.3000000000000000] |
| 03779955 | USD[0.0000425249639431] |
| 03779970 | USD[20.0000000000000000] |
| 03779972 | TRX[0.0007780000000000],USDT[0.0454830000000000] |
| 03779981 | ATLAS[5.3000000000000000] |
| 03780002 | ATLAS[2.0000000000000000] |
| 03780008 | ATLAS[5.3000000000000000] |
| 03780020 | NFT [399098354225404823][1],NFT [421321450857051265][1],NFT [471347318035839851][1],NFT [555522661079442526][1],USDT[0.6536000000000000] |
| 03780021 | GOG[186.9626000000000000],USD[0.6495000000000000] |
| 03780029 | BTC[0.0001999620000000],FTT[0.3999810000000000],RAY[2.3015337916866600],USD[2.2800181784100000] |
| 03780035 | ATLAS[5.3000000000000000] |
| 03780059 | ATLAS[5.3000000000000000] |
| 03780070 | BTC[0.0000000062421962],FTT[0.0000000049535546],SOL[0.0000000023392092],USD[0.0000000116165296],USDT[0.0000000094360657] |
| 03780074 | AKRO[4.0000000000000000],BAO[15.0000000000000000],BTC[0.0000000098726810],DENT[2.0000000000000000],FTT[0.0000051700000000],KIN[20.0000000000000000],LDO[0.0003630000000000],MATIC[0.0010465900000000],RSR[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0029281588889982],USDT[0.0000247617714455] |
| 03780075 | ALGO[1280.0958150600000000],ATOM[43.2084496800000000],BTC[0.0874430040000000],CHZ[1550.0000000000000000],DOT[136.5554963200000000],ETH[1.1518953000000000],ETHW[0.7665407900000000],LUNA2[1.3342976910000000],LUNA2_LOCKED[3.1133612800000000],LUNC[0.0983538400000000],SOL[23.8881184304465600],USD[30.0000000401251820] |
| 03780082 | ATLAS[5.3000000000000000] |
| 03780086 | GOG[370.8127004400000000],USDT[0.0000000083594648] |
| 03780091 | USDT[0.0000000413525212] |
| 03780100 | USD[25.0000000000000000] |
| 03780111 | USD[0.0000000065730315],USDT[0.0679280150000000] |
| 03780117 | ETH[0.0000000056000000],LUNC[0.0007960000000000],USD[0.0000000005790685],USDT[0.0000000055917475] |
| 03780121 | APT[0.0000000091200000],BNB[0.0000000067600000],CRO[0.0000000054803086],FTM[0.0000000032210135],GALA[0.0000000071225952],LTC[0.0000000097738150],MANA[0.0000000072300000],MATIC[0.0000000088000000],MKR[0.0000000067621987],SLP[0.0000000080848800],USD[0.0000000548546762],USDT[0.0000000633997607] |
| 03780147 | BAO[1.0000000000000000],NFT [294768718930030220][1],NFT [393487488124969181][1],NFT [507972416670542152][1],USDT[0.0001187806977974] |
| 03780158 | ATLAS[5.3000000000000000] |
| 03780171 | USD[0.3252393384706720],USDT[2614.0723408115857101] |
| 03780179 | COPE[0.2500001000000000] |
| 03780180 | EUR[0.0000030396953323] |
| 03780186 | USD[0.0000000441709984],XRP[0.0000000100000000] |
| 03780193 | ATLAS[5.3000000000000000] |
| 03780206 | USD[0.0000000010000000],USDT[0.0000000034496230] |
| 03780227 | BTC[0.0568008400000000],ETH[0.0004663800000000],ETHW[0.0004663793180000],RAMP[0.5627400000000000],USD[1.6479265644381770] |
| 03780230 | EUR[29.9054717000000000],USD[0.0000000094991570] |
| 03780235 | TRX[0.0000010000000000] |
| 03780241 | BTC[0.0024492600072500],DOGE[0.0000000060000000],ETH[0.0000000039135000],EUR[0.0000000091799730],FTT[0.0000000020913300],SOL[0.0000000044754403],USD[0.3290806206217944],USDT[0.0000000060058878] |
| 03780246 | ATLAS[5.3000000000000000] |
| 03780268 | ATLAS[5.3000000000000000] |
| 03780276 | BNB[0.0090466600000000],BTC[0.0000024000000000],ETH[0.0000000130000000],ETHW[0.0000000130000000],TONCOIN[42.5968000000000000],USD[0.0012284507511527],USDT[0.0097280017341688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03780278 | BTC[0.0155000000000000],USD[2.3148227500000000] |
| 03780279 | GOG[9.9980000000000000],USD[0.0734165000000000] |
| 03780303 | ATLAS[5.3000000000000000] |
| 03780305 | GOG[159.9860000000000000],USD[0.1060602200000000] |
| 03780314 | ATLAS[600.0000000000000000],USD[1.0011821050000000],USDT[0.0000000035465350] |
| 03780321 | BTC[0.1827000000000000],CRO[3469.4280000000000000],DOT[53.3000000000000000],SOL[24.8750240000000000],USD[1.7319586178231200] |
| 03780330 | USD[0.0000000085480552] |
| 03780334 | ETH[0.0035475400000000],ETHW[0.0035475400000000],USD[-1.7853926423687827] |
| 03780339 | ATLAS[5.3000000000000000] |
| 03780351 | USD[0.0000016598989866],USDT[0.0000000077309006] |
| 03780371 | ATLAS[12.7000000000000000] |
| 03780373 | USD[0.0036529573366401],USDC[1816.9778861100000000],USDT[0.0000000132351494] |
| 03780378 | EUR[0.0001342909442274],USD[30.0000000000000000] |
| 03780381 | USD[1.7804833000000000] |
| 03780393 | ATLAS[5.3000000000000000] |
| 03780398 | EUR[0.0000000115363532],LUNA2[9.4872489350000000],LUNA2_LOCKED[22.1369141800000000],LUNC[2065868.4300000000000000],USD[-648.0593297918246960],USDT[1204.2910454614456950] |
| 03780404 | PRISM[9.9200000000000000],USD[0.0000000053363304] |
| 03780414 | ATLAS[5.3000000000000000] |
| 03780416 | NFT[309460537513288507][1],SOL[0.0000000065305000],USD[0.0018434614911604] |
| 03780426 | USD[-3.2868089018508661],USDT[4.9233373486733700] |
| 03780429 | ATLAS[5.3000000000000000] |
| 03780437 | USD[0.0033281280000000] |
| 03780441 | AURY[20.9958000000000000],USD[3.7952445100000000] |
| 03780446 | ATLAS[7.0000000000000000] |
| 03780454 | GOG[50.0000000000000000],USD[141.2221323750000000] |
| 03780455 | GOG[5.0000000000000000],USD[0.1830351750000000] |
| 03780472 | ATLAS[12.3000000000000000] |
| 03780479 | BAO[1.0000000000000000],USD[0.0000000008829430],USDT[2.9176993300000000] |
| 03780492 | ATLAS[5.3000000000000000] |
| 03780499 | USD[20.0000000000000000] |
| 03780506 | BTC[0.1206837696000000],USD[0.0002526146727598] |
| 03780514 | ATLAS[5.3000000000000000] |
| 03780519 | USDT[0.0001496203960896] |
| 03780540 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DOGE[4769.8526128600000000],KIN[1.0000000000000000],USD[0.0000000115609731] |
| 03780541 | ATLAS[5.3000000000000000] |
| 03780542 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TONCOIN[0.0000000042308078],USD[0.0005109148114106],USDT[0.0000000031025557] |
| 03780545 | EUR[18.3808517166127672],USD[0.0000000046957420],USDT[0.0000000086707844] |
| 03780548 | BNB[0.0000015000000000],BRZ[0.0850809597800000],BTC[0.0000540740674125],ETH[25.4963100000000000],FTT[25.4963100000000000],LTC[0.0097568000000000],TRX[0.0027030000000000],USD[0.2752641408120692],USDT[0.2383523249352681] |
| 03780556 | ATLAS[5.3000000000000000] |
| 03780568 | BRZ[2.0717261300000000],SOL[0.0352643400000000],USD[0.0000000040432235] |
| 03780575 | ATLAS[5.3000000000000000] |
| 03780583 | BAO[1.0000000000000000],USD[0.0001371636888588] |
| 03780599 | ATLAS[5.3000000000000000] |
| 03780613 | ATLAS[5.3000000000000000] |
| 03780617 | ETH[-0.0000000100000000],FTM[1.0000000000000000],MATIC[0.0000000100000000],NFT [383180744840466786][1],NFT [386336383848591767][1],NFT [435207244938031332][1],NFT [478791096565392679][1],NFT [500330839435516025][1],TRX[0.0000190000000000],USD[0.0537802727735780],USDT[0.0214940321718921] |
| 03780625 | AAVE[0.5499694000000000],BTC[0.0411980200000000],DOT[1.9998200000000000],ETH[0.1109841600000000],FTT[0.9999100000000000],LINK[3.9996400000000000],LUNA2[0.0620738474300000],LUNA2_LOCKED[0.1448389773000000],LUNC[0.1999640000000000],MATIC[24.6731981910000000],POLIS[7.4000000000000000],SOL[0.7600000000000000],USD[1.3285168241906442],USDT[0.0000000907562033] |
| 03780629 | EUR[1005.0000000000000000],USD[309.8648868793500000],USDT[294.0800000065269975] |
| 03780634 | BTC[0.1173571098000000],EUR[0.0000000052758215],FTT[0.0000159173765100],USD[0.0000000142946914] |
| 03780644 | EUR[50.0000000000000000],USD[30.0000000000000000] |
| 03780645 | EUR[11000.0000000000000000],USD[-5685.0299878846147909000000000] |
| 03780648 | ATLAS[93460.0000000000000000],USD[0.3937481298125000],USDT[0.0000000019342051] |
| 03780657 | ATLAS[5.3000000000000000] |
| 03780663 | ETH[0.0000000043576100],KIN[1.0000000000000000] |
| 03780670 | BTC[0.0007091700000000],USD[0.0241497677104300] |
| 03780671 | CUSDT[0.0000000578344685],USD[0.0000000118918760],USDT[0.0000000018790123] |
| 03780680 | ATLAS[5.3000000000000000] |
| 03780682 | AKRO[7.0000000000000000],AUDIO[1.0000000000000000],BAO[16.0000000000000000],BNB[0.0000000045908506],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000082233618400],ETHW[0.0000082264338680],FIDA[1.0009319700000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[165.6585944300000000],RSR[5.0000000000000000],SECO[0.0000931300000000],SOL[3.7726118834227816],STG[530.0387836300000000],TRX[7.0000000000000000],UBXT[2.0000000000000000],USD[0.0077064011202428],USDT[0.0018238531406263] |
| 03780697 | APE[0.6000000000000000],BTC[0.0000004208000],ETH[0.0208498800000000],FTT[1.0997800000000000],USD[27.9781450366959692] |
| 03780699 | BRZ[0.0089925800000000],ETH[0.0000010100000000],FTT[0.0000000077545000],USD[0.0000000091712258] |
| 03780702 | ATLAS[5.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03780704 | BNB[0.0000000100000000],USD[0.0000000025610830] |
| 03780706 | GOG[80.000000000000000],USD[0.3909659094000000],USDT[0.0075220000000000] |
| 03780717 | ATLAS[5.3000000000000000] |
| 03780719 | USD[25.0000000000000000],USDT[1.0000000000000000] |
| 03780720 | BAO[1.0000000000000000],USD[0.0000000022835312] |
| 03780729 | AAVE[0.0651635000000000],ALICE[1.2000602000000000],AURY[2.0577655500000000],FTT[0.0791248000000000],GAL[0.7608654000000000],GALA[47.6865609000000000],GENE[1.0522692000000000],GOG[34.0415614400000000],HNT[1.0048984800000000],NEAR[0.5950682000000000],SHIB[186581.6916384000000000],USD[0.6977296500000000],YF[0.0006107500000000] |
| 03780733 | ATLAS[5.3000000000000000] |
| 03780734 | EUR[0.0000000013824061],USD[0.0000000159382879],USDT[0.0002314621570507] |
| 03780742 | USDT[200.0000000000000000] |
| 03780752 | ATLAS[5.3000000000000000] |
| 03780757 | AKRO[1.0000000000000000],BRZ[1.6675019453822748],DOGE[1.0000000000000000],LUNA2[0.0003993072758000],LUNA2_LOCKED[0.0009317169769000],LUNC[86.9500000000000000],UBXT[1.0000000000000000],USD[0.0000000096588829],USDT[0.0000000067275200] |
| 03780772 | BTC[0.0008175800000000],SOL[1.0685870800000000] |
| 03780780 | BTC[0.0000000080000000],FTT[0.1359203920000000] |
| 03780789 | ATLAS[5.3000000000000000] |
| 03780800 | BTC[0.0000000040000000],ETHBULL[0.0037722200000000],REN[0.9813800000000000],SOL[0.0030555500000000],USD[0.0000000114753517],USDT[0.0000000035165922] |
| 03780801 | USD[0.0849290243886360] |
| 03780804 | ATLAS[5.3000000000000000] |
| 03780822 | ATLAS[5.3000000000000000] |
| 03780832 | FTT[0.0000000074331767],LUNA2[0.5970091530000000],LUNA2_LOCKED[1.3930213570000000],LUNC[40062.9253935700000000],MATIC[0.0000000040000000],PEOPLE[0.0000000148000000],USD[-3.9438608124901758],USDT[0.0000000073361017],XRP[-0.0000000023767630] |
| 03780836 | ETH[0.0000000100000000],MATIC[0.0000000030536167],USD[0.0000000101761084] |
| 03780838 | BTC[0.0573885200000000],USD[105.0100000000000000] |
| 03780844 | ATLAS[5.3000000000000000] |
| 03780850 | BTC[0.0000000040000000],USD[17.9497636849000000],USDT[0.0042724210000000] |
| 03780852 | NFT[304739100781143193][1],NFT[461846826595259221][1],NFT[519312228313907238][1],NFT[575733077287425682][1],UMEE[1521.1084234600000000],USD[0.0084791118972356],USDT[0.0000000119908636] |
| 03780863 | ATLAS[5.3000000000000000] |
| 03780865 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[5.0000000000000000],TRX[1.0000020000000000],UBXT[1.0000000000000000],USD[0.0000000097696030],USDT[0.0000000089573809] |
| 03780881 | ATLAS[370.0000000000000000],USD[0.0268126713625000],USDT[0.0000000098664862] |
| 03780886 | ATLAS[5.3000000000000000] |
| 03780910 | ATLAS[5.3000000000000000] |
| 03780914 | BNB[0.0065694600000000],BTC[0.0036317820000000],ETH[0.0272248400000000],ETHW[0.0272248400000000],USD[0.0098354809900000],USDT[692.2529491607000000] |
| 03780924 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0023983300000000],DENT[2.0000000000000000],ETH[0.0316847100000000],ETHW[0.0316847100000000],EUR[0.0002309435487124],KIN[6.0000000000000000],RSR[4.0000000000000000],SOL[0.4358944100000000],TRX[2.0000000000000000],USD[0.0000004147749062] |
| 03780931 | ATLAS[5.3000000000000000] |
| 03780941 | EUR[0.0003528941191659],LUNA2[0.0160865851300000],LUNA2_LOCKED[0.0375353653000000],LUNC[3524.4187660500000000],USD[0.6184693698315600] |
| 03780945 | ATLAS[5.3000000000000000] |
| 03780955 | SOL[0.0000000074028400] |
| 03780962 | ATLAS[5.3000000000000000] |
| 03780970 | USD[0.0008786402000000] |
| 03780974 | BTT[0.0000000052938016],TRX[0.0000010000000000] |
| 03780983 | USD[0.0000000067688695],USDT[0.0000000043266360] |
| 03780985 | ATLAS[6.1000000000000000] |
| 03780986 | TONCOIN[16.1735091300000000],TRX[0.0008050000000000],USDT[0.0000000193830954],XRP[3.4233526851689658] |
| 03780991 | BTC[0.0061791963677626],ETH[0.0022156100000000],ETHW[0.0022156100000000],USD[0.0070279447035360],USDT[43.4736963827860875] |
| 03780994 | GOG[12.9974000000000000],USD[3.3750000000000000] |
| 03781003 | ETH[0.0000000000226700] |
| 03781004 | BAO[1.0000000000000000],USDT[0.0000252354639912] |
| 03781006 | ATLAS[4.8000000000000000] |
| 03781011 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002945824000],USDT[0.0000000009583840] |
| 03781015 | PRISM[10.0000000000000000],USD[0.0000001096999157],USDT[0.0311001996488637] |
| 03781019 | ATLAS[5.3000000000000000] |
| 03781026 | EUR[0.0000001192141051],LUNA2[8.0535275970000000],LUNA2_LOCKED[18.7915643880000000],SOL[25.1800000539189953],TRX[0.0007770000000000],USD[0.8299475378387313],USDT[0.0187726406630274] |
| 03781035 | ATLAS[5.3000000000000000] |
| 03781048 | ETH[0.0708064800000000],USD[-0.3078023007074168] |
| 03781054 | BTC[0.0000000569929897],USD[0.0059186649290243],USDT[0.0000000081296755] |
| 03781056 | USDT[0.3184270000000000] |
| 03781063 | ATLAS[5.3000000000000000] |
| 03781074 | USD[16.0627673000000000] |
| 03781091 | TRX[0.0000580000000000],USDT[0.0000714993649582] |
| 03781097 | USD[25.0000000000000000] |
| 03781100 | USD[25.0000000000000000] |
| 03781103 | GOG[170.9675100000000000],USD[0.6400538183629456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03781108 | BRZ[0.002113310000000000],BTC[0.000008380000000000],GOG[1038.792200000000000],USD[0.000000000007948917] |
| 03781110 | ATLAS[5.300000000000000000] |
| 03781112 | USD[30.000000000000000000] |
| 03781116 | GOG[100.000000000000000000],USD[1.5780122376108500] |
| 03781131 | ATLAS[5.300000000000000000] |
| 03781133 | DOGE[657.219196210000000000],LINK[3.700000000000000000],LUNA2[0.006639155843000000],LUNA2_LOCKED[0.015491363630000000],LUNC[0.007074000000000000],SHIB[1694915.254237280000000000],USD[0.642837028134633300],USTC[0.939800000000000000] |
| 03781143 | BNB[0.000000046040000000],ETH[0.000000029981948],NFT [3393758244166818000][1],NFT [4331808857852600092][1],SOL[0.000000007056600],TONCOIN[0.000031510000000000],USD[0.000000035464391],USDT[0.000007584042034] |
| 03781148 | BTC[0.000374547135000],CRO[9.980200000000000000],USD[28.637895018400000000] |
| 03781159 | USDT[4.000000000000000000] |
| 03781161 | USD[25.000000000000000000] |
| 03781172 | USD[0.067495157625000000] |
| 03781177 | ATLAS[10.800000000000000000] |
| 03781199 | ATLAS[5.300000000000000000] |
| 03781200 | BTC[0.000000031344000],ETH[0.000000058275600],TRX[0.000000011821800],USD[0.000000099594180],USDT[0.000000068903040] |
| 03781207 | EUR[0.000152119463325],USD[0.000325132751681] |
| 03781217 | BAO[4.000000000000000000],EUR[0.000000502402053],KIN[4.000000000000000000],RSR[1.000000000000000000],USDT[0.000000005995083] |
| 03781219 | USDT[1.000000000000000000] |
| 03781220 | ATLAS[5.300000000000000000] |
| 03781226 | LUNA2[0.580849033700000],LUNA2_LOCKED[1.355314412000000],LUNC[126481.100000000000000000],USD[17.428751447640600] |
| 03781231 | ETH[0.000092100000000],LUNA2[0.000045672814470],LUNA2_LOCKED[0.000106569904000],LUNC[9.945351510000000],TRX[333.135693140000000],USD[0.000000017090587],USDC[9454.462638380000000],USDT[0.008263007608764] |
| 03781235 | BAO[1.000000000000000],ETH[0.000000010000000],NFT [4252813591161868470][1],NFT [5414635810323231410][1],NFT [5646670848918392090][1],USDT[0.000030586997985] |
| 03781238 | ATLAS[6.100000000000000000] |
| 03781248 | USD[0.000000001896773],USDT[1.010000000000000000] |
| 03781255 | USD[20.000000000000000000] |
| 03781262 | BNB[0.000000118020836],ETH[0.000000007563130],FTM[0.000000025320000],HT[0.000000060276200],LTC[0.000000060570000],LUNC[0.000000072000000],MATIC[0.000000133629982],SOL[0.000000058475725],TRX[0.000180054210427],USDT[0.000000098100000] |
| 03781267 | ATLAS[5.300000000000000000] |
| 03781272 | ATLAS[2840.000000000000000],TRX[0.000001000000000],USD[0.099559263000000],USDT[0.150000000000000000] |
| 03781274 | GOG[164.000000000000000000],USD[0.440355447500000000] |
| 03781281 | ETH[0.000010000000000],USD[0.005476359635032],USDT[0.000000073910622] |
| 03781282 | BAO[2.000000000000000000],USDT[0.000022256977186] |
| 03781289 | ATLAS[5.300000000000000000] |
| 03781292 | USDT[0.500000000000000000] |
| 03781295 | USD[0.003460545411137200],USDT[-0.0031700151568366] |
| 03781296 | BTC[0.000000036000000],ETH[0.000000010000000],EUR[0.003227163991845] |
| 03781307 | USD[-0.017379080313601700],USDT[0.021057447119585200] |
| 03781315 | BAO[1.000000000000000],FTM[0.160931120000000],USD[0.000013859360543000] |
| 03781318 | ATLAS[5.300000000000000000] |
| 03781341 | AVAX[1.000000000000000000] |
| 03781344 | ATLAS[5.300000000000000000] |
| 03781351 | USD[0.000000092000000],USDT[0.000000060461760] |
| 03781354 | BTC[0.469567160000000000] |
| 03781363 | ATLAS[5.300000000000000000] |
| 03781367 | USD[0.005858710000000],USDT[0.304998476143745700] |
| 03781373 | AUD[0.000000014025535700],BTC[0.000000063740000],LUNA2[0.000000001900000],LUNA2_LOCKED[1.100123271000000],LUNC[0.000000016586976],USD[0.000000053172609],USDT[0.000000081451460] |
| 03781403 | ATLAS[5.300000000000000000] |
| 03781420 | AUDIO[0.023080000000000],FTT[1.000000000000000],LUNA2[0.009770743646000],LUNA2_LOCKED[0.002279840184000],LUNC[212.760000000000000],SOL[0.008480700000000],USD[25049.436906465805015],USDT[101.8972477556675370] |
| 03781426 | ATLAS[5.300000000000000000] |
| 03781446 | CHF[0.000001085724700],MATH[1.000000000000000],USD[0.000000000801876] |
| 03781447 | LOOKS[53.995060000000000],TRX[0.000001000000000],USD[3.214625172500000000] |
| 03781451 | ATLAS[5.300000000000000000] |
| 03781452 | BTC[0.000060220000000],EUR[0.000000040608183],LUNA2[71.190323750000000],LUNA2_LOCKED[166.110755400000000],USD[0.000000630543651600],XRP[1703.000000000000000] |
| 03781453 | USDT[184.9159096205900000] |
| 03781460 | MOB[15.998085502848000000],USDT[0.381953000000000000] |
| 03781467 | ATLAS[5.300000000000000000] |
| 03781475 | BTC[0.000138600000000],USD[-0.1686618329000000] |
| 03781476 | APE[0.000000008854270],BNB[0.000000006850697],ETH[-0.0000000047576762],GME[0.000000003000000000],GMEPRE[-0.0000000012802024],IMX[0.000000016455320],LRC[0.000000091994144],PAXG[0.000000017400000],USD[0.000001283602132] |
| 03781485 | ATLAS[5.300000000000000000] |
| 03781504 | ATLAS[5.300000000000000000] |
| 03781516 | BTC[0.002499020000000],USD[2.145642913800644400],XRP[15.000000000000000000] |
| 03781520 | GOG[607.983600000000000],USD[1.3598815500000000] |
| 03781524 | BTC[0.019975934682500090],DOT[15.089533600000000],ETH[0.248306740899330830],ETHW[0.000000008993083],EUR[0.000000059113544],FTT[2.450256770000000000],MATIC[55.883022310000000],RUNE[19.363373490000000000],SOL[2.919740360000000000],USD[406.853653071845836800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03781526 | ATLAS[5.300000000000000] |
| 03781541 | BAO[8.000000000000000],BTC[0.000000330000000],DENT[1.000000000000000],KIN[4.000000000000000],LUNA2[0.020338122050000],LUNA2_LOCKED[0.047455618120000],LUNC[0.040517290000000],TRX[1.000020000000000],UBXT[2.000000000000000],USD[0.000000100633068],USDT[640.625132273053625] |
| 03781543 | ATLAS[10.000000000000000] |
| 03781565 | GOG[198.000000000000000],USD[0.212281190000000] |
| 03781566 | USD[0.000003505840571] |
| 03781570 | ATLAS[5.300000000000000] |
| 03781594 | DOGE[0.000000061484100],ETH[0.008869390000000],FTT[0.031188274840352],NFT [29664552934235704][1],NFT [31868522519353536][1],NFT [50626771472450896][1],NFT [57287036376572319][1],SRM[0.185494074452000],SRM_LOCKED[0.019956000000000],USD[0.038223856229664],USDT[0.000000044151561] |
| 03781595 | ATLAS[5.300000000000000] |
| 03781599 | USD[0.000000053564233],USDT[0.000000041904683] |
| 03781607 | USD[25.000000000000000] |
| 03781616 | LUNA2[0.000003765750420],LUNA2_LOCKED[0.000008786750098],LUNC[0.820000000000000],USD[30.592729910000000] |
| 03781636 | GOG[3.000000070303396],USD[0.462417223600176] |
| 03781647 | BTC[0.000300000000000],USDT[0.818984748000000] |
| 03781678 | BNB[0.000001102518493 4],ETH[0.000000003041624 2],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000014000000000],USD[0.022802100381079],USDT[66.016185440000000] |
| 03781684 | USD[0.008897668900000],USDT[0.006332000000000] |
| 03781686 | BAO[1.000000000000000],BTC[0.005643230000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[51.915663711479479] |
| 03781692 | BNB[0.000000201475384],BTC[0.000000000671451295],USD[-0.009720347317525 2],USDT[0.083560186624215],XRP[0.003268806511273 9] |
| 03781705 | BTC[0.001345250000000],TRX[0.000377000000000],USD[0.000000017545921 1],USDT[0.000100480927207 9] |
| 03781718 | SOL[2.177303820000000],TRX[1.000010000000000],USD[0.000007036734892] |
| 03781726 | USD[1.608251625400000] |
| 03781738 | ETH[0.000000007454353],GOG[20.203848790554590 7] |
| 03781757 | EUR[0.000004064968200],FTT[2.571770930000000],USD[0.000001741674604] |
| 03781783 | USD[-33.877786053000000],USDT[200.000000000000000] |
| 03781794 | BTC[0.000792482355118 5],ETH[0.010389740000000],ETHW[0.010389740000000],EUR[0.000052249240141 4],FTT[0.000000008660000],SOS[0.000000085979085],USD[0.000000166394336],XRP[0.000000032000000] |
| 03781799 | BTC[0.000007290000000],ETH[0.000542000000000],ETHW[0.000542000000000],EUR[0.004040120000000],LTC[0.005000000000000],USD[2.242250910000000] |
| 03781802 | USDT[0.000000053393305] |
| 03781803 | BTC[0.002899420000000],USD[1.219372000000000] |
| 03781812 | BTC[0.001199760000000],ETH[0.295972800000000],ETHW[0.295972800000000],EUR[2.243738630000000] |
| 03781831 | USDT[0.827662760087719 9] |
| 03781867 | ETH[0.000000004883624 0],LUNA2[0.236508574300000],LUNA2_LOCKED[0.551853340100000],LUNC[5.150024000000000000],UNI[0.049300000000000],USD[0.271250006892438 0],USDT[0.000000009753492 5] |
| 03781868 | LTC[0.007934480000000],TRX[0.001009000000000],USD[0.849708968400000],USDT[0.000000027000000] |
| 03781871 | AUD[10.333959802456821 0],CREAM[10.000000000000000],FTM[500.000000000000000],FTT[26.228658300000000],LOOKS[500.000000000000000],USD[0.000000105859182],USDC[240.000000000000000] |
| 03781872 | ATLAS[8.740000000000000],AURY[0.955000000000000],BAND[0.136563153768533 4],CEL[0.000000024015804],COPE[0.999280000000000],CREAM[0.009460000000000],DMG[0.033926000000000],ECH[1.000000079454269],FTT[0.033014000000000],GALA[9.820000000000000],GARI[1.656920000000000],GST[0.162200000000000],HGET[0.096630000000000],HNT[0.098250000000000],LUA[0.080000000000000000],LUNA2[0.588082490485000],LUNA2_LOCKED[1.372192478060000],LUNC[0.000000047862909],MER[0.100000000000000],RAY[0.892000000000000],SNY[0.964000000000000],TRX[0.114940000000000],USD[88.280959037110 16900],USDT[567.005899878624061 0],USTC[0.000000053913845] |
| 03781905 | BAO[2.000000000000000],TONCOIN[91.300558299065000],UBXT[1.000000000000000],USD[1.009310320000000],USDT[12.000000000000000] |
| 03781910 | TRX[0.000020000000000] |
| 03781916 | TRX[0.000010000000000] |
| 03781922 | EUR[0.000000029607556],USD[0.426202493000000],USDT[0.000000114887165] |
| 03781924 | TRX[0.000901000000000],USD[0.000000023152681],USDT[1265.939659890000000] |
| 03781925 | ETH[0.001508000000000],ETHW[0.001507090000000],LTC[0.005423290000000],TRX[0.002332000000000],USD[-0.324755746394873 4],USDT[7.393552965364108 0] |
| 03781961 | ETHHEDGE[0.003604400000000],USD[0.004110903945000 0] |
| 03781985 | TRX[0.000020000000000] |
| 03781986 | TRX[0.000010000000000] |
| 03781987 | BTC[0.000000088985000],ETH[0.000000007347440 0],LUNA2_LOCKED[0.000000106726867],LUNC[0.000996000000000],NFT [35514995163034364][1],NFT [50600190630391812 2][1],TRX[0.000178000000000],USD[1.000000053762110],USDT[0.000000008604000] |
| 03781997 | SLP[23603.837698227633785 0],SOL[-0.000000046884635],USD[0.008736307901046 9] |
| 03782015 | SAND[8.000000000000000],USD[0.020798825000000],XRP[81.000000000000000] |
| 03782018 | ETH[0.000000088540000],KIN[1.000000000000000] |
| 03782023 | MANA[4.999000000000000],SAND[3.999800000000000],USD[0.640426817500000],XRP[81.000000000000000] |
| 03782035 | APT[31.979425190000000],BAO[1.000000000000000],BTC[0.000000016476449 4],DENT[1.000000000000000],ETH[0.000000072743134],ETHW[0.000000072743134],FTT[24.774789710000000],GOG[20.477480564388405 7],IMX[0.000000031323399],KIN[2.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[5.345374880000000],LUNC[3997.513610416918624],MATIC[0.000000010000000],RSR[2.000000000000000],USD[0.000456541454720],UBXT[1.000000000000000],USDT[9.000000898431985],USTC[334.097481550841385 1] |
| 03782047 | BAO[0.000000100000000],DENT[2.000000000000000],NFT [36951364142874623 5][1],NFT [39944108400491825][1],RSR[1.000000000000000],USD[0.000000226974686],USDT[0.000000047009215] |
| 03782051 | AKRO[1.000000000000000],BAO[17.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[15.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[4.000948000000000],UBXT[2.000000000000000],USDT[0.000082545565751],USTC[30.000000071543046] |
| 03782064 | AKRO[2.000000000000000],BAO[14.000000000000000],BNB[0.000000073878052],DENT[1.000000000000000],KIN[21.000000000000000],SHIB[0.000000050482070],TRX[0.000000019572600],UBXT[1.000000000000000],USDT[0.000000083663915] |
| 03782066 | USD[15.693710270000000] |
| 03782086 | BTC[0.036497350000000],ETH[0.000062600000000],LTC[0.952199990000000],TRX[0.913103580915836],USD[0.000000150252944 4],USDT[3735.424891785641852 6] |
| 03782103 | AKRO[4.000000000000000],APE[0.001404900000000],BAO[7.000000000000000],BTC[0.000000012978485],DENT[1.000000000000000],KIN[7.000000000000000],LUNA2[0.148342837700000],LUNA2_LOCKED[0.346023037900000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.001780381229639],USDT[0.00011117 37043548] |
| 03782113 | USD[0.000009297981 5470] |
| 03782126 | BTC[0.014976240000000],TRX[0.000014000000000],USDT[0.006599429925620] |
| 03782131 | USD[0.187530150000000],USDT[0.000000031202290] |
| 03782132 | AKRO[1.000000000000000],GBP[79.731945617714469 2] |
| 03782138 | AVAX[39.686016000000000],BADGER[0.005744000000000],BTC[0.029075813000000],DYDX[0.087650000000000],ETH[0.222880300000000],ETHW[0.222880300000000],FTM[165.927990000000000],FTT[0.415514340810 9100],LINK[43.971614000000000],LUNA2[0.000918330171 7100],LUNA2_LOCKED[0.002142770413 0000],PEOPLE[9.688400000000000],SLP[17286.714900000000000],SOL[3.668950000000000000],USD[4034.480009235994 7000000000],USDT[0.000000061495115],XRP[1625.263180000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Filed 03/15/23    Page 1303 of 2517    Schedule Non-Priority Unsecured Non-Priority Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03782142 | ETH[0.0000002486740],EUR[0.0037631580500888],USD[-0.0004166995671234],USDT[0.0171910300000000] |
| 03782151 | USD[0.4371531775000000],XRP[99.0000000000000000] |
| 03782152 | BRL[85.0000000000000000],BRZ[0.4417791704419331],BTC[0.0000000076000000],LTC[0.0000001159589888],USD[0.0000000903330998],USDT[0.0000000005578486] |
| 03782169 | AAPL[0.1064528183736696],AKRO[1.0000000000000000],AMZN[0.1794358000000000],AMZNPRE[0.0000000000342135],BAO[1.0000000000000000],DOGE[0.0000063000000000],FB[0.0417995500000000],KIN[1.0000000000000000],MRNA[0.1145772800000000],MXN[0.0000000292588865],TRX[1.0000000000000000],USD[0.0723879182684151],USDT[0.0000000044265133] |
| 03782172 | BTC[0.0000000021750000],EUR[0.0000000075271880],LUNA2[0.0000068871894370],LUNA2_LOCKED[0.0001607010860900],LUNC[1.4997000000000000],USDT[0.0000000085399540] |
| 03782175 | SOL[0.0156391434158774],USD[5.1023061532410738] |
| 03782192 | SGD[0.0789547000000000],USD[0.0071014776635830] |
| 03782215 | AURY[7.0000000000000000],GENE[20.2000000000000000],GOG[67.0000000000000000],USD[1.2268686950000000] |
| 03782219 | USD[57.2578154792276396],USDT[0.0000000074124440] |
| 03782220 | BTC[0.0000000160519968],SOL[0.0099972657058378],USD[0.0075431306839346],USDT[0.0000000003143348] |
| 03782248 | USD[25.0000000000000000] |
| 03782255 | TRX[0.0007770000000000],USD[0.0000061766510155],USDT[0.0721585695574462] |
| 03782264 | BTC[0.0000001000000000],ETH[0.0001068000000000],EUR[39707.0114985450923950],USD[0.0203823900000000],USDT[0.0062876900000000] |
| 03782271 | USD[0.0092829819000000] |
| 03782278 | USD[-592.6847390846783309],USDT[650.7246320803407030] |
| 03782283 | USD[25.0000000000000000] |
| 03782288 | KIN[2.0000000000000000],NFT [456297983630646348][1],UBXT[1.0000000000000000],USD[0.0000000093666600],USDT[0.0000000044596979] |
| 03782313 | EUR[0.0000000889941758],LUNA2[0.0000000090000000],LUNA2_LOCKED[11.2577106600000000],USD[0.5363450097958910] |
| 03782314 | BNB[0.0000000067857000],CONV[0.0000000149211111],KSHIB[0.0000000035470160],USD[0.2727387313538478],USDT[0.0000000045411168],XRP[0.0000000072306149] |
| 03782330 | USD[1.3382625600000000] |
| 03782358 | GOG[9.5129706100000000],USDT[0.2000000092222300] |
| 03782382 | USDT[772.5001190000000000] |
| 03782390 | PRISM[3510.0000000000000000],USD[0.1671162000000000],USDT[0.0000000064923190] |
| 03782392 | BTC[0.2565737740000000],EUR[5001.6910052770000000],USD[0.1609654170000000] |
| 03782406 | FTT[0.0000000077571047],LUNC[0.0000000071922937],OMG[0.0000000020319026],USD[0.0000001480086130],USDT[0.0000000055000000] |
| 03782416 | ATLAS[1.6000000000000000] |
| 03782438 | ATLAS[2099.7900000000000000],AXS[0.8998200000000000],BTC[0.0000009200000000],ENJ[27.9944000000000000],MANA[45.9908000000000000],POLIS[36.1927600000000000],SAND[12.9974000000000000],SOL[1.0798920000000000],USD[0.0003049915779708],USDT[0.0000000005235680] |
| 03782440 | USD[30.0000000000000000] |
| 03782452 | GOG[183.9632000000000000],USD[0.5831463800000000] |
| 03782469 | CRO[0.0000000821942590],JST[0.0000000011760225],SHIB[0.0000000086516466],TRX[0.0023310052307389],USD[0.0000000049930515],USDT[0.0000000007065055] |
| 03782475 | COPE[0.2500000100000000] |
| 03782495 | SHIB[0.0000000002000000],SOL[0.0000000087224784],USD[0.0000009169835978] |
| 03782499 | BTC[0.0000001200000000],ETH[0.0396181095723275],ETHW[0.0396181134665749],LTC[0.0000116500000000],SHIB[6912171.1407102900000000],XRP[0.0010631000000000] |
| 03782500 | USD[0.0000040318205876] |
| 03782532 | USD[30.0000000000000000] |
| 03782533 | KIN[1.0000000000000000],USD[0.0000000001000000] |
| 03782535 | USD[30.0000000000000000] |
| 03782555 | ATLAS[2160.0000000000000000],BUSD[27.2671105100000000],GENE[3.6000000000000000],LEO[0.0000000917716000],USD[0.0098327578627539] |
| 03782567 | USD[25.0000000000000000] |
| 03782575 | EUR[0.0000000385357485] |
| 03782577 | ADABULL[1.3398838000000000],ALTBEAR[9868.0000000000000000],ATOMBULL[7402.0580000000000000],BEAR[958.2000000000000000],BNBBULL[0.0009556000000000],BULL[0.0943844380000000],CHZ[9.8680000000000000],COMPBULL[9.6120000000000000],ETHBULL[4.0300174800000000],GOG[232.5200596700000000],GRTBULL[88.5220000000000000],LEOBEAR[0.8000000000000000],LNKBULL[2139.4980000000000000],LOOKS[0.0242972200000000],MATICBEAR2021[83.7800000000000000],MATICBULL[0.4714000000000000],SUSHIBULL[94940.0000000000000000],THETABULL[0.0264600000000000],USDT[-0.0023600076128705],USDTB[0.0000000764897100],XRPBULL[183758.8400000000000000],ZECBULL[3618.7086000000000000],RSR[1.0000000000000000],TONCOIN[0.0000000000000000],USD[0.9546181608017652],USDT[0.0000000049017542] |
| 03782596 | RSR[1.0000000000000000],TONCOIN[0.0000000000000000],USD[0.9546181608017652],USDT[0.0000000049017542] |
| 03782605 | EUR[6.6967940200000000],USD[-0.9470011142366780],USDT[0.0000000143753984] |
| 03782608 | BUSD[136.7381092900000000],USD[0.0000000050000000] |
| 03782621 | USD[0.0000000086640030],USDT[0.0093181500000000] |
| 03782638 | USD[26.4621584700000000] |
| 03782659 | USD[0.1603861310400000],USDT[0.0037160032500000] |
| 03782662 | USD[0.0703607200000000] |
| 03782668 | EUR[20.0000465809962236] |
| 03782672 | AUD[0.0000144918049135],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000072187155125] |
| 03782683 | SGD[4.0287389308779002],USD[0.0014802117825377] |
| 03782688 | USD[0.0000001305287],USDT[0.0000000156405514] |
| 03782731 | BTC[0.0000000200000000],SOL[0.0000000023094402],USDT[0.0703391925137252] |
| 03782735 | AAVE[0.0099550000000000],AVAX[0.0040405339200000],BNB[0.1940234900000000],BTC[0.0184571900000000],ETH[0.0364951436406715],ETHW[0.0364951436406715],LUNA2[0.0403418544100000],LUNA2_LOCKED[0.0941309936300000],LUNC[0.1299568000000000],MATIC[19.9964000000000000],SAND[3.9989200000000000],SOL[0.5776500000000000],USD[29.5738583586917897000000000] |
| 03782745 | USD[0.0000000077490680] |
| 03782759 | USD[0.0000001842414899],USDT[0.0000000000681406] |
| 03782767 | NFT [3092030879548251061][1],NFT [3369697636567348161][1],NFT [4626287262080042851][1],SOL[0.0000001000000000],USD[0.0000001116453982],USDT[0.0001546515757851] |
| 03782784 | BNB[0.0000001000000000],BTC[0.0092984664500000],ETH[0.0000005200000000],ETHW[0.0150005200000000],FTT[11.5387528000000000],GRT[316.9397700000000000],SAND[71.8400529300000000],STETH[0.1318409308534590],UNI[1.7450214400000000],USDC[349.9875183300000000],USDT[0.0000000003968994] |
| 03782786 | 1INCH[112.6524229100000000],AKRO[1.0000000000000000],BAO[5.0000000000000000],FTM[41.4694731500000000],KIN[3.0000000000000000],MATIC[32.0416741600000000],TONCOIN[17.6815225500000000],TRX[2.0000000000000000],USD[0.0000000076629661] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03782819 | MATIC[0.747640000000000],USD[0.000000180210932],USDC[1586.1743759200000000] |
| 03782823 | USD[2.1545853916092298],USDT[0.000000064359282] |
| 03782828 | ADABULL[87.7978800000000000],ALTBEAR[28994.6000000000000000],ATOMBULL[345000.0000000000000000],BEAR[96991.8000000000000000],BULL[0.0015000000000000],COMPBULL[1192978.0000000000000000],DEFIBULL[70.9936000000000000],DOGE[146.9888000000000000],DOGEBULL[5541.8411400000000000],EOSBULL[180000.0000000000000000],ETH[0.0009980000000000],ETHBEAR[100978200.0000000000000000],ETHBULL[0.4400000000000000],ETHW[0.0009980000000000],GRTBEAR[130000.0000000000000000],GRTBULL[1292987.0000000000000000],KNCBULL[2289.7860000000000000],LINKBULL[1899.6200000000000000],LUNA2[0.4462680000000001],UNA2_LOCKED[9.4366254770000000],MATICBULL[10898.9800000000000000],SHIB[34395720.0000000000000000],SXPBULL[1599720.0000000000000000],THETABULL[574930.6010000000000000],TRX[0.0007860000000000],TRXBULL[115.9860000000000000],USD[71.1316515390783043000000],USDT[52.4616331338004717],VETBULL[9798.3200000000000000],WAVES[0.9989000000000000],XLMBULL[1539.7800000000000000],XRPB[152.8854000000000000],XRPBEAR[18000000.0000000000000000],XRPBULL[4028840.4000000000000000],ZECBULL[1599.8800000000000000] |
| 03782855 | BTC[0.0012941000000000],LTC[0.0212289400000000],USD[0.0030661873884],USDT[0.0007533176280007] |
| 03782887 | GOG[0.3467315414821900],USD[0.0000000050000000] |
| 03782896 | LUNA[0.0223106863100000],LUNA2_LOCKED[0.0520582680600000],LUNC[4858.1989170100000000],SOL[0.6922585100000000],USD[0.0000000008652617] |
| 03782957 | LINK[0.0000082200000000],MATIC[0.0001826100000000] |
| 03782967 | LUNA[20.4911585965000000],LUNA2_LOCKED[1.1460367250000000],USD[67.5585913594488123],USDT[0.0000022172817] |
| 03782996 | ETH[0.2499500000000000],FTT[0.0004050000000000],LUNA2[1.8905560950000000],LUNA2_LOCKED[4.4112975550000000],LUNC[411672.5700000000000000],USD[30.6907993691603200] |
| 03783021 | LUNA2[0.0000000008000000],LUNA2_LOCKED[1.4996839680000000],LUNC[212995.9368500000000000],USD[2.4163885748249106],XRP[38.7700399028962531] |
| 03783025 | BTC[0.0200000000000000] |
| 03783030 | BTC[0.0001151000000000],GOG[31.0000000000000000],USD[0.0004236217792955] |
| 03783048 | BAT[1.0000000000000000],GBP[0.0002514467491912],KIN[1.0000000000000000] |
| 03783066 | USD[0.0000000001667650] |
| 03783076 | BTC[0.0000000060477986],EUR[0.0000000041243802],FTT[0.0000000028016310],USD[0.0000001133668966],USDT[0.0000000096789915] |
| 03783097 | AKRO[1.0000000000000000],USD[68.8097173967708376] |
| 03783110 | USD[0.0000000014709850],USDT[12.3678221400000000] |
| 03783140 | AURY[2.0000000000000000],GOG[45.0000000000000000],USD[0.5318318000000000] |
| 03783158 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[4.4040347800000000],ETHW[4.4040347800000000],EUR[7151.4687100518821438],SXP[1.0000000000000000] |
| 03783167 | XRP[0.0007587400000000] |
| 03783193 | BNB[0.0000000093570642],BTC[0.0000000063411447],DOGE[0.0000000045679600],ETH[0.0000001849393961],FTM[0.0000000852442281],LUNC[0.0000000083995204],MATIC[0.0000000069616001],SOL[0.0000000105208001],USD[0.0000000627580071],USTC[0.0000000033640001] |
| 03783202 | USD[0.0000000005467612] |
| 03783203 | EUR[0.0000001854327660],USD[0.0000004774944831],USDT[0.0000030775559168] |
| 03783204 | SOL[0.0095560000000000],USD[171.3155141300000000000000000] |
| 03783281 | ETH[0.0185303400000000],ETHW[0.0185303400000000],KIN[1999600.0799840000000000],USD[0.0000116025410772] |
| 03783286 | USD[10.0000000092943717] |
| 03783287 | DENT[1.0000000000000000],ETH[0.0000000865182950],GBP[0.0000275370916620],KIN[1.0000000000000000] |
| 03783288 | TRX[0.0008860500000000],USD[-0.0000458672782160],USDT[0.0000000033480090] |
| 03783307 | BCH[0.0000000096801647],BTC[0.0000000013379508],DAI[0.0000000092245768],ETH[0.0000000063428119],LINK[0.0000000082760108],LTC[0.0000000075365996],MATIC[0.0000000018002780] |
| 03783323 | BAO[6108.1244428100000000],BTC[0.0010000050792775],ETH[0.0198481000000000],ETHW[0.0198481000000000],KIN[20110.5863663700000000],LTC[0.1007791100000000],SHIB[1018848.7009679000000000] |
| 03783330 | TRX[0.0000060000000000],USD[627.8550050146843300],USDT[0.0000001155463182] |
| 03783334 | BNB[0.7800000000000000],ETH[6.5980000000000000],FTM[0.5915300000000000],FTT[25.9950600000000000],LUNA2[19.3315397000000000],LUNA2_LOCKED[45.1069259700000000],LUNC[137635.0600000000000000],USTC[2647.0000000000000000] |
| 03783339 | BSVBULL[3199360.0000000000000000],CONV[1439.7120000000000000],ETH[0.0003375200000000],ETHW[0.0003375200000000],SUSHIBULL[23695260.0000000000000000],USD[-0.0220605910921950000000000],USDT[0.0014146400000000] |
| 03783345 | BAO[1.0000000000000000],BTC[0.0005589800000000],CRO[24.8125904700000000],DAI[12.4476183700000000],DENT[1.0000000000000000],DOGE[107.1660258500000000],SHIB[678991.7037100800000000],USD[0.0000000085939803],XRP[32.0261400500000000] |
| 03783350 | FTT[4.5000000000000000],SRM[101.6162165000000000],SRM_LOCKED[1.3974810000000000],TONCOIN[111.5503701700000000],USD[0.7846392698775000] |
| 03783354 | EUR[0.0002504831250228] |
| 03783375 | BTC[0.0225000000000000],USD[0.4360895000000000] |
| 03783390 | GOG[80.5716659006750000],TRX[362.5215540000000000] |
| 03783401 | USD[30.0000000000000000] |
| 03783445 | ETH[0.0000056600000000],ETHW[0.0000565631592900],USD[-0.0001962486619133],USDT[0.0000000083136110] |
| 03783446 | USD[0.0413768495000000] |
| 03783457 | BTC[0.0000910883829620],USD[16.8551838440000000] |
| 03783474 | BAO[1.0000000000000000],BNB[0.0000000088082050],CRO[0.0000000039284820],DENT[2.0000000000000000],HBB[0.0000000016059056],KIN[4.0000000000000000],MATIC[0.0000000049267032],SAND[0.0001379200000000],UBXT[1.0000000000000000],USD[0.0000000024631218],XRP[0.0000000073380714] |
| 03783477 | IMX[52.3332224400000000],USD[0.0000001287851],USDT[0.0000000104187620] |
| 03783482 | TRX[0.0007770000000000] |
| 03783485 | USD[0.0915071800000000],USDC[10032.0577822600000000] |
| 03783493 | USD[5.0000000000000000] |
| 03783500 | GOG[150.9780000000000000],USD[10.2443915000000000] |
| 03783521 | BRZ[0.0000000063967116],BTC[0.0006998670000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[0.0174753570533548],USDT[1.1957870642296448] |
| 03783548 | TRX[0.0007770000000000],USDT[0.7366110000000000] |
| 03783573 | USD[0.0035137042596598] |
| 03783577 | SHIB[0.0000000040755230],TRX[0.0000010000000000],USDT[0.0000000047915958] |
| 03783580 | USD[25.0000000000000000] |
| 03783603 | ALGO[2.4949636600000000],APE[1.0224228300000000],CREAM[0.2759105700000000],FTM[2.4803335800000000],NEAR[1.2268464000000000],RAY[5.3833887800000000],SOL[0.2378845014076200],SRM[17.1398635669916500],SRM_LOCKED[0.0535224200000000],USD[0.0000000095578720],USDT[0.0000000096756461] |
| 03783668 | ATLAS[1257.9520768500000000],EUR[0.0009132504101484],UBXT[1.0000000000000000] |
| 03783689 | USD[0.9449663335521927],USDT[0.0000000066068902] |
| 03783750 | BTC[0.0002421800000000],USD[0.0001449332941464] |
| 03783824 | TONCOIN[0.0000001000000000],USDT[0.0000000078165790] |
| 03783846 | USDT[0.0075000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03783865 | BTC[0.0001733700000000000],ETH[0.115436540000000000],ETHW[0.1143796600000000000],SOL[5.631939390000000000] |
| 03783875 | GOG[1195.760800000000000000],USD[0.276000000000000000] |
| 03783889 | AMZN[0.012000000000000000],BTC[0.000034080000000000],USD[4.629783600438142300] |
| 03783903 | BTC[0.762900060000000000],TRX[0.000028000000000000],USD[14.582426444387250000],USDT[1.337876346500000000],XRP[0.700000000000000000] |
| 03783905 | AAVE[0.650015910012160000],CRO[9.98000000000000000000],FTT[2.199560000000000000],MATIC[83.784987802951840000],SOL[2.070067980000000000],SRM[10.000000000000000000],USD[3.812660961500000000] |
| 03783920 | BAO[1.000000000000000000],BTC[0.029453043533867800],ETH[0.210815910000000000],ETHW[0.210656406282957000],FTT[0.000009330000000000],TRX[1.000000000000000000],USTC[0.000000008175783200] |
| 03783930 | USD[4.000000000000000000] |
| 03783934 | BTC[0.000000077982378],ETH[0.000000005372974000],TRX[13.741439110000000000],USD[0.000000033081672],USDT[0.0000000069838434300] |
| 03784002 | FTT[0.000000009238255600],LTCBULL[39800.000000000000000000],LUNA2[0.317706778805883500],LUNA_LOCKED[0.741315817347061800],LUNC[0.319988000000000000],MXN[0.000000009214842000],USD[0.017778539571299000],USDT[0.006411552150585400],XRP[0.000000010000000000] |
| 03784008 | USDT[1.683721050000000000] |
| 03784020 | USDT[0.000011351662354900] |
| 03784081 | BAO[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.737402874100000000],LUNA_LOCKED[1.713613030000000000],LUNC[2.365805960000000000],RSR[1.000000000000000000],SOL[9.942347460000000000],TRX[1.000000000000000000],USD[0.000008660166706] |
| 03784089 | GOG[20.172462240000000000],USDT[0.200000006950033600] |
| 03784094 | USD[25.000000000000000000] |
| 03784129 | USD[0.003527261050000000] |
| 03784148 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.000000088396326] |
| 03784182 | USD[0.012760219758627700],USDT[0.344324340999380000] |
| 03784228 | USD[0.000013497649000180] |
| 03784244 | GOG[18.000000000000000000],TRX[0.400000000000000000],USD[0.1138052587500000000] |
| 03784275 | TONCOIN[421.2000000000000000000],USD[0.012372408000008152],USDT[11.498579940000000000] |
| 03784286 | GOG[50.995400000000000000],NFT [4916775244635951031][1],NFT [5199091457180440847][1],NFT [5695147461121993314][1] |
| 03784308 | SOL[0.000000051000000000] |
| 03784350 | BAO[2.000000000000000000],ETH[0.000284410000000000],ETHW[0.000284410000000000],KIN[1.000000000000000000],NFT [2953544677918543383][1],NFT [3917718316551692231][1],NFT [4795784297230695141][1],USD[0.000023242563306000],USDT[0.000000067651335] |
| 03784355 | GOG[170.414694370000000000],USD[0.002016345144034332],USDT[-0.001845248723765500] |
| 03784370 | GOG[104.990100000000000000],USD[0.238933730000000000] |
| 03784375 | USD[0.000000446659760000] |
| 03784387 | LUNA2[0.000091847562000000],LUNA2_LOCKED[0.000214310978000000],LUNC[20.000000000000000000],PAXG[0.000029187000000000],TRX[0.001554000000000000],USD[101.966059447217154600],USDT[0.094009000000000000] |
| 03784395 | USD[0.000000005706934100],USDT[0.000000000854486800] |
| 03784401 | DOGEBULL[2285.359360000000000000],ETHBULL[0.077282600000000000],TRX[0.001000000000000000],USD[0.000904438426813000],USDT[26.048547327679430800],XRPBULL[2164734.960000000000000000] |
| 03784418 | EUR[0.000246034488161310] |
| 03784426 | USDT[0.000002873563356600] |
| 03784468 | OKB[1.599696000000000000],RUNE[0.186288900000000000],USD[0.058212220668909000],USDT[0.000000079378286] |
| 03784498 | BTC[0.102919660585331950],CHZ[1.000000000000000000],EUR[1691.600734469000000000],KIN[1.000000000000000000],TRX[0.000032000000000000],USD[11504.902023624691000044] |
| 03784503 | USD[30.000000000000000000] |
| 03784509 | GOG[117.000000000000000000],USD[196.331613750000000000] |
| 03784540 | BNB[0.000000023568240],EUR[0.000000097610736],USD[7.375764556550399800] |
| 03784581 | USD[5.000000000000000000] |
| 03784594 | BAO[2.000000000000000000],ETH[0.016250290000000000],ETHW[0.016044940000000000],KIN[1.000000000000000000],MANA[13.245265080000000000],SHIB[1003576.080033580000000000],USD[0.000000279766570] |
| 03784602 | USD[-30.231982378102559060],USDT[33.008445818747339000] |
| 03784621 | BTC[1.914050116000000000],USD[23.314424953761345100] |
| 03784722 | FTT[0.386047500000000000],PRISM[25.387849330000000000],USD[0.079913163022520100] |
| 03784750 | GENE[14.300000000000000000],GOG[271.000000000000000000],USD[0.243778190000000000] |
| 03784792 | EUR[0.000000091779570],USD[244.252882798381939200],USDT[0.781689980615330900] |
| 03784815 | GOG[39.265957138628569000] |
| 03784836 | USDT[0.000087051671072400] |
| 03784851 | FTT[0.060429700800000000],GOG[0.528281801950000000] |
| 03784888 | USDT[0.200002591828416900] |
| 03784946 | BTC[0.000000033510000],ETH[0.000000025730800],LINK[0.000000055570000],LUNA2[0.002064570470000000],LUNA_LOCKED[0.004817331096000000],LUNC[449.564566500000000000],USD[0.321667837040757],USDT[0.000000014267200] |
| 03784966 | BNB[0.000450790000000000],BTC[0.000684575021200000] |
| 03784975 | BTC[0.000468450000000000],LUNA2[5.602334810000000000],LUNA2_LOCKED[13.072114560000000000],TRX[0.000028000000000000],USD[-2372.629901408094980040],USDT[3016.979136421784266600] |
| 03785019 | USD[25.000000000000000000] |
| 03785032 | ETH[0.000000014595937],LUNA2[0.084772803020000000],LUNA2_LOCKED[0.197803207100000000],USD[-0.055690663005000000],USDT[0.008212643052951800],USTC[12.000000000000000000] |
| 03785054 | USD[3.769733835118348200],USDT[0.198186100000000000] |
| 03785071 | BAO[6.000000000000000000],BAT[1.000000000000000000],ETH[0.059895270000000000],ETHW[0.059895270000000000],KIN[3.000000000000000000],TRX[0.002331000000000000],USDT[0.000149317778701] |
| 03785092 | BTC[0.007668570000000000],CHZ[69.986000000000000000],ETH[0.047126000000000000],ETHW[0.018712600000000000],LUNA2[0.055957851610000],LUNA2_LOCKED[0.130568320400000000],LUNC[12184.940000000000000000],MANA[5.580354400000000000],MATIC[38.996000000000000000],SAND[10.997800000000000000],SOL[0.916193760000000000],TONCOIN[9.800497978162800],USD[19.054077440241035] |
| 03785122 | USD[0.000000010081900] |
| 03785125 | BTC[0.000000010437500],ETH[0.000362462041695400],EUR[0.000000005517141600],LUNA2[9.155948373000000000],LUNA2_LOCKED[2.136387954000000000],LUNC[2.949487000000000000],USD[0.971175472296194300] |
| 03785138 | BRZ[0.202040386078280000],BTC[0.000000001314411400],USD[0.000000149961003000] |
| 03785140 | RUNE[50.931307500000000000],USD[30.000000137203836000] |
| 03785168 | BTC[0.023099040000000000],ETH[0.065000000000000000],FTT[11.639852400000000000],USD[0.582572590426332000] |
| 03785170 | USD[-0.014730682214398300],USDT[0.002240600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03785177 | BULL[0.032374098000000000],BULLSHIT[43.281342000000000000],LTCBULL[44008.118000000000000000],USD[0.088887061743486 0],USDT[0.441987500000000000],XRPBULL[73.900000000000000] |
| 03785191 | DOGE[86.000000000000000000],EUR[0.0000000024372481,USD[213.568735712800000000000000000],USDT[0.002835840000000],XRP[61.000000000000000] |
| 03785216 | AAVE[0.018107860000000000],AXS[0.003345410000000000],BAND[0.000000008701 7331],COMP[0.000051600000000],CRO[0.000000000301080],DYDX[1.088405940000000000],EUR[0.000000027466927],GODS[0.000000090000000],LOOKS[4.578462300000000000],LUNA2[0.266228300500000000],LUNC[0.000000000238895 33],SLP[0.000000006605905],SOL[0.000000030679519],USD[0.679160633723550 1] |
| 03785220 | BUSD[4.341763590000000000],USD[0.000000009000000],USDT[0.000000009931 7433] |
| 03785319 | BRZ[0.523269750000000000],ETH[0.001500000000000000],LUNA2[3.600038854000000],LUNA2_LOCKED[8.400090660000000],LUNC[783916.040000000000000],SOL[1.000000000000000000],USD[0.089587106275440 0],USDT[0.001805060200000] |
| 03785322 | IMX[0.000000032569284],KIN[1.000000000000000],SOL[0.0000000055919712],TRX[1.000000000000000] |
| 03785326 | AKRO[1.000000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.001554000000000000],USD[0.004561082750435],USDT[39.51995143471 0023],XRP[0.010553200000000] |
| 03785337 | FTT[5.030506361491 6320],SOL[3.907479132800 0000] |
| 03785345 | GOG[17.996400000000000000],TRX[0.700000000000000] 0,USD[0.754489181000000] |
| 03785408 | AAVE[2.109620200000000000],AVAX[7.198704000000000000],BTC[0.021896176260000],BUSD[786.608382990000000],CRO[3689.371116000000000],DENT[196365.03356000000000],DOT[27.195104000000000],ETH[0.199977500000000],ETHW[0.531044380000000],FTT[10.598119000000000],GALA[8688.445412000000000],LINK[121.178184000000000],MANA[21.961840000000000],MATIC[387.930160000000000],SOL[8.309301600000000],USD[25.328926706 2500000] |
| 03785416 | USD[0.167285430000000000] |
| 03785463 | AUD[23151 6.023128050985950],FTT[253.143534800000000],SOL[0.007374560000000],USD[0.007361540396352 6],USDT[39868.230000005204 0003] |
| 03785518 | ETH[0.000000010000000],LINK[0.000000000000000],USD[0.000000099136052],USDT[0.000000007894439] |
| 03785522 | BAO[2.000000000000000000],USD[0.010128768752416 6] |
| 03785588 | USD[0.221745500000000000],USDT[0.000000078021305] |
| 03785660 | NFT [405169454319283838][1],NFT [413924481602946671][1],NFT [491303478301347378][1],TRX[0.001555000000000],USD[0.005538500000000] |
| 03785675 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],GBP[0.000013425659 07733],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03785691 | NFT [512847507053883798][1],SOL[0.000000001280000],USD[0.000000005111881 0],USDT[31.915077711805661 2] |
| 03785742 | BTC[0.006799580000000000],GOG[140.98180000000000],USD[0.235741965000000] |
| 03785764 | USD[0.389523305000000000],USDT[0.000000004660165] |
| 03785790 | USD[94.571331182000000000],USDT[0.000000144725652] |
| 03785809 | BAO[1.000000000000000000],BRZ[0.859180920000000],FTT[3.504107870000000] |
| 03785813 | USD[0.070622479795950 1],USDT[0.0000001330206338] |
| 03785816 | BTC[0.000000004097536],ETH[0.000000052728410],EUR[0.000197129002 0014],USD[0.000003293529 0968],XRP[0.000000082517502] |
| 03785857 | BTC[0.000100000000000000],USD[-1.677648560000000] |
| 03785880 | ATLAS[1430.000000000000000000],ETH[0.000384300000000],ETHW[0.000384300000000],GOG[306.028546940000000],LEO[13.000000000000000],USD[0.275222799081 8390],USDT[0.0035876990000000] |
| 03785934 | TRX[0.002331000000000],USD[-1034.313984389082 6577],USDT[2325.000000000000000] |
| 03785937 | USD[30.000000000000000000] |
| 03785976 | USD[0.000000000000000000] |
| 03785992 | BTC[0.001008089480000],ETH[0.000000060000000],ETHBULL[0.000050000000000],EUR[0.000000233818882],FTM[24.211083413976 1400],FTT[450.008453469559 5333],HT[23.485394952008 8070],OKB[2.115826286629 5300],PAXG[0.000000090000000],RAY[214.265382110000000],SRM[11.973321510000000],SRM_LOCKED[107.143449470000000],TRX[188.964090000000000],USD[164.161729001494390],USDT[0.000000008681 8000] |
| 03785995 | ETH[0.000000068643460] |
| 03785998 | ALTBULL[0.004156000000000],DOT[0.027000000000000],MATICBEAR2021[70.880000000000000],USD[36.571657878900 0000],XRP[0.223000000000000] |
| 03786007 | BTC[0.000136608941 1904] |
| 03786012 | DENT[1.000000000000000],GBP[0.0001684899779115] |
| 03786015 | NFT [382816061504283110][1],NFT [542765594971911127][1],NFT [546311003119613045][1],USD[2.360307530000 00000] |
| 03786056 | USD[0.000000060074652] |
| 03786058 | TRX[0.000028000000000],USD[0.0081520044460 61],USDT[0.000000038965799] |
| 03786076 | ALPHA[1.000000000000000000],AUD[0.965471497434 9468],KIN[1.000000000000000] |
| 03786100 | LTC[0.000000090156752],USD[0.0000000137344494] |
| 03786110 | DYDX[0.092220000000000000],FTT[0.120969784390 2316],LOOKS[0.977200000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[20.491709200000000],SHIB[40889.780330000000000],SOS[92380.000000000000000],USD[0.000052297304400] |
| 03786144 | GOG[146.000000000000000000],HNT[3.800000000000000],USD[1.529431858000000] |
| 03786165 | TRX[0.999993746975000],USD[10.997192148375000],USDT[89.934793924662 5000] |
| 03786178 | BTC[0.000009486511 8500],DOGE[0.259610000000000],FTT[0.034886221687 2524],HT[351.572280000000000],TONCOIN[0.085410600000000],TRX[64109.406000000000000],USD[1.119105470153979 0],USDT[0.0029844489338645] |
| 03786232 | SOL[0.000000010000000] |
| 03786257 | GENE[2.213766970000000000],GOG[63.000000000000000],USD[0.0012237630873 96] |
| 03786287 | BAO[6.000000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[2047.344110447314 3220],USDC[1510.000000000000000],USDT[0.0373115586757958] |
| 03786367 | USD[0.000000007219338 0],USDT[0.000000033721565] |
| 03786375 | EDEN[193.600000009867 5500],GOG[19.829967000000000],HNT[2.977728000000000],MATH[0.042256351633 4543] |
| 03786381 | ETH[0.001000000000000],ETHW[0.001000000000000],SHIB[30000.000000000000000],USD[0.000000039137536],USDT[0.0000000643983849] |
| 03786383 | USD[25.365941710000000] |
| 03786390 | BTC[0.001399928000000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[0.9915368200000000] |
| 03786447 | BF_POINT[20.000000000000000] |
| 03786465 | USD[0.000000000000000000] |
| 03786473 | BCH[0.349020710700000000],BNB[0.198137373000000],BTC[0.016792794278 5342],DOGE[368.129157300000000],DOT[2.178501590000000],ETH[0.037803103000000],ETHW[0.071903658000000],FTT[8.212328300000000],INCH[13.650400120000000],LTC[1.461471546000000],MATIC[522.168981800000000],USDT[0.3184643440000000],UNI[24.327997505000000],USD[0.000000013040 04780],USDT[0.000019356553719] |
| 03786480 | GOG[104.000000000000000000],USD[0.5584396000000000] |
| 03786498 | AVAX[0.000000004542354 1],AXS[0.000000088471389],BTC[0.000000040650990],ETH[0.000000100000000],FTT[25.258539800000000],RUNE[0.000000068994576],USD[29311.045837163915 4192],USDT[0.0000000108306330] |
| 03786504 | USD[0.165818848000000000] |
| 03786519 | AKRO[1.000000000000000000],KIN[1.000000000000000],PRISM[0.000000005148010 0],TRX[0.000000060704144] |
| 03786525 | ATLAS[670.496929830000000000],KIN[2.000000000000000],USD[0.000000001464343] |
| 03786526 | ATOM[0.000000000562139],BTC[0.000000701962 7559],ETH[0.000000063000000],KIN[9.000000000000000],USD[36.248913621133682 90000000000000] |

Schedule CN7/Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03786530 | GOG[11.0000000000000000],USD[0.5453253800000000],USDT[0.0000000045252015] |
| 03786531 | AGLD[0.0000000046361290],AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000053302450],CHZ[0.0000000093230525],CRO[0.0000000061527764],DOGE[0.0018047773935384],KIN[10.0000000000000000],LTC[0.0000000063954276],MATIC[0.0000000088927959],RUNE[0.0000000052184650],SWEAT[0.0000000008931005],TRX[0.0046690027003043],UBXT[2.0000000000000000],USD[10.0000000061482239],WAVES[0.0000000098229664],XRP[0.0000000018291025] |
| 03786541 | BTC[0.0000585300000000],USD[118.4565111875851306],USDT[0.0000000019744336] |
| 03786583 | GOG[134.7200407100000000],USD[0.0000000028607374],USDT[0.0000000099405058] |
| 03786613 | BRZ[-2.0999999942655863],BTC[2.0000000005384995],ETH[0.1162706263699642],ETHW[0.0000000080836977],GMT[0.0000000054022510],LINK[4.4149581800000000],LUNA2[0.0000000078000000],LUNA2_LOCKED[0.7002360115000000],SPELL[0.0000000067496673],STETH[0.0000000080739817],USD[0.0931183374406953],USDT[0.0000000724329481],XRP[0.0000000009611532] |
| 03786635 | BTC[0.0038955000000000] |
| 03786652 | USD[0.0036071760800000] |
| 03786703 | ALGO[0.0000001036609721],BTC[0.0000000003000000],LUNA2[0.0000000093000000],LUNA2_LOCKED[2.0956873680000000],SPA[9.5250000000000000],USD[0.0134241115203700],USDT[0.0067541280621920] |
| 03786738 | USD[227.5215161625000000],USDT[0.0000000082732268],USTC[0.0000000000716344] |
| 03786789 | ETH[0.0040000000000000],TRY[0.0000012467790441],USD[0.0980249350000000],USDT[0.8160910627886462] |
| 03786799 | BNB[0.0082872800000000],DAI[0.0566428700000000],ETH[0.1305363500000000],FTT[0.0000000276670000],KNC[959.2081200000000000],LINK[0.0827800000000000],LOOKS[0.0000002000000000],LTC[0.0226530700000000],TRX[30.9946060000000000],USD[-697.7222828005893682000000000],USDT[2799.8100000081992667] |
| 03786809 | RUNE[0.0042800222533671],TRX[0.0007770000000000],USD[0.1423472381274338],USDT[11404.9946061311894112] |
| 03786836 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000137102022],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002015121825],USDT[0.0000000044236623] |
| 03786838 | USD[-0.0126698755940384],USDT[0.0193474500000000] |
| 03786884 | ETH[0.0044289800000000],ETHW[0.0044289800000000],GENE[2.8081510000000000],GOG[147.9917794200000000],USD[5.3296326067943312000000000] |
| 03786886 | BNB[0.0000000018600990],BTC[0.0000000011794970],FTT[0.0504261500000000],MATIC[3.0000001068148980],USD[0.6122368666771420],USDT[0.0000000208023406] |
| 03786922 | LUNA2[0.0000000090000000],LUNA2_LOCKED[10.9056766200000000],MATIC[0.0000001000000000],TRX[0.7088180000000000],USD[0.0000000012416150],USDT[0.6252065879484330] |
| 03786935 | BTC[0.0036994680000000],ETH[0.0240000000000000],GOG[548.7224332000000000],LTC[0.0082508800000000],USD[1.0453269500893580],USDT[0.0012451575000000] |
| 03786951 | ETH[0.0110000000000000],ETHW[0.0110000000000000],USDT[0.9912849000000000] |
| 03786965 | ATLAS[35320.0367973600000000],TRX[0.0000020000000000],USD[0.0000000029554712],USDT[0.0000000094344460] |
| 03786979 | GOG[47.0000000000000000],USD[0.6397210000000000],USDT[0.0000000021695500] |
| 03787069 | APE[0.0810000000000000],APT[0.8083169876517189],BTC[0.0000063300000000],ETH[0.1565749600000000],ETHW[0.0005035899965204],LUNA2_LOCKED[89.2823331200000000],MATIC[0.0595067300000000],NFT[334426965545722933][1],NFT[338208677283080789][1],NFT[429763017933267523][1],NFT[537554974248913953][1],NFT[557388613264166475][1],TRX[0.0540550000000000],USD[0.0030345369344828] |
| 03787116 | ETH[0.0000000044159200] |
| 03787153 | BTC[0.0018537187954648],ETH[0.0000000032772600],USD[29.9167723190110511],USDT[0.0552332626784666] |
| 03787164 | NFT[385135686320543755][1],NFT[404325616330835573][1],NFT[527928828847112383][1],NFT[564085700987744696][1],USD[0.0281480986750000],USDT[0.0087554142375000] |
| 03787175 | BTC[0.0153448800000000] |
| 03787209 | USD[30.0000000000000000] |
| 03787213 | TONCOIN[0.0023845400000000],USD[0.0065366600000000],USDT[0.0131244879668380] |
| 03787223 | USDT[0.2800000000000000] |
| 03787225 | USD[0.0551119909500000] |
| 03787233 | BTC[0.0000000032235616],GOG[0.0000000085962928],LUNA2[1.0193645180000000],LUNA2_LOCKED[2.3785172090000000],LUNC[221968.7700000000000000],USD[0.0000005963007706] |
| 03787238 | AAVE[0.0000000009507624],AVAX[-0.0003605470352590],BTC[0.0033204166602580],DOT[0.0000000099460477],ETH[0.0439921556000000],ETHW[0.0439921500000000],FTM[0.0000000079003693],LINK[0.0000001154676887],LUNA2[0.1800115160364163],LUNA2_LOCKED[0.4200268706516381],LUNC[0.0046896047350000],SOL[0.0000000080000000],USD[163.6676005231097163] |
| 03787255 | TRX[0.4818069700000000],USD[0.0000000098707240] |
| 03787259 | GALA[60.0000000000000000],USD[531.9836736725000000],XRP[0.8525490000000000] |
| 03787271 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000046315019125],ETHW[0.0000046315019125],FTT[0.0009336000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000106671280156],USDT[0.0023468103772223] |
| 03787280 | USD[0.0000001411813792] |
| 03787295 | AVAX[0.0000000178090860],EUR[0.0000000151264314],MATIC[0.0000000049039277],USD[0.0000004671439754] |
| 03787317 | USD[0.0000000089068623],USDT[0.0000000083291300] |
| 03787397 | XRP[0.0000000100000000] |
| 03787409 | EUR[0.0000000143004181],USDT[53.2936883200000000] |
| 03787416 | BTC[0.0000000064000000],ETH[0.0000000064268736] |
| 03787418 | BAO[2.0000695000000000],CRO[0.0000000076022897],ENJ[0.0000000037820876],KIN[1.0000000000000000],LUNA2[0.0000490950930700],LUNA2_LOCKED[0.0001145552172000],LUNC[10.6905598800000000],NFT[295932520498307380][1],NFT[402087374340387921][1],NFT[425548324825471100][1],NFT[504700000000000000000],USDT[0.0000000083291300] |
| 03787426 | USD[710.2800000000000000] |
| 03787430 | AKRO[7.0000000000000000],BAO[5742.1472195200000000],BF_POINT[200.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000006517008],GBP[0.0000002653619819],KIN[13.0000000000000000],LINK[0.0019489840000000],RSR[1.0000000000000000],SOL[0.0000000094114440],TRX[12.0000000000000000],UBXT[14.0000000000000000],USD[0.0000056843885],USDT[0.0000000057286556],XRP[84.9038644821064534] |
| 03787460 | BTC[0.0000000000400000],MTA[0.0000000060000000],TWTR[0.0000000000060353],USD[20.4866069171191870000000000],USDTBEAR[0.0000000076784697] |
| 03787478 | BTC[0.0000000000100000],USDC[769.2806871200000000],USDT[0.0000000034582090] |
| 03787518 | RAY[14.8762170461181000] |
| 03787521 | BTC[0.0000000081640000] |
| 03787537 | AUD[0.3866193859244380] |
| 03787539 | BTC[0.0000000040000000],GALA[30.0000000000000000],USD[0.0043969190143187] |
| 03787562 | USD[30.0000000000000000] |
| 03787567 | TONCOIN[0.0980000000000000],USD[0.0000037677354838],USDT[0.0000000068591590] |
| 03787567 | GOG[19.0000000000000000],USD[0.8373179500000000] |
| 03787573 | USD[0.0469654055000000],USDT[0.0000000374346886] |
| 03787591 | USDT[11.4200000000000000] |
| 03787620 | ATLAS[580.8817256709098240],UBXT[1.0000000000000000] |
| 03787622 | ETH[0.0000000017132200],NFT[351274051388906418][1],NFT[425214589763907387][1] |
| 03787638 | TONCOIN[26.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03787640 | FB[0.0999810000000000],SPY[0.3299373000000000],TSLA[0.5998860000000000],USD[50.7047158400000000],USDT[128.0505830104271318] |
| 03787641 | USDT[0.9500000000000000] |
| 03787645 | GENE[8.8000000000000000],GOG[194.0000000000000000],USD[1.5030092750000000] |
| 03787655 | BAO[2.0000000000000000],KIN[4.0000000000000000],USDT[0.0000000051330744] |
| 03787683 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000045360000],TRX[0.0015580000000000],USD[0.0100000039922416] |
| 03787693 | GOG[12.1513037900000000],USD[0.0000000022545242] |
| 03787695 | GBP[0.0979463255161372],USD[0.0000338364068393] |
| 03787708 | USDT[1.0000000000000000] |
| 03787710 | USD[30.0000000000000000] |
| 03787716 | BTC[0.0000000095128125],LUNA2[0.0023241876830000],LUNA2_LOCKED[0.0054231045930000],TRX[0.0000290000000000],USD[0.0093608527985763],USDT[0.0000000082852767],USTC[0.3290000000000000] |
| 03787721 | APE[94.0000000000000000],ETH[3.0003500000000000],ETHW[3.0035000000000000],USD[-4474.1663821368648274000000000],USDT[11000.0000000000000000] |
| 03787722 | BTC[0.1753815400000000] |
| 03787751 | BTC[0.0000000093319200] |
| 03787754 | BAO[1.0000000000000000],BTC[0.0014128200000000],USD[0.0104667868872134] |
| 03787760 | GOG[15.9968000000000000],USD[0.4398019700000000],USDT[0.0000000036488207] |
| 03787761 | ETH[0.0000000017753600] |
| 03787764 | USD[0.0000000050650000],USD[0.0000000076101231],USDT[0.0000000009058527] |
| 03787768 | FTM[45.9908000000000000],USD[0.3596305818846548],XRP[0.0000000089379644] |
| 03787770 | KIN[2.0000000000000000],USD[0.0000000080870000] |
| 03787771 | USDT[1.0000000000000000] |
| 03787777 | BNB[0.2799240098000000],BTC[0.0000620609350000],ETH[0.0003252400000000],ETHW[0.0003252363915510],USD[0.1108000000000000] |
| 03787782 | CEL[24.2000000000000000],USD[0.2589984567475737] |
| 03787787 | GOG[8.1282458000000000] |
| 03787793 | BTC[0.0006430900000000],ETH[0.0056805400000000],ETHW[0.0056120900000000],KIN[1.0000000000000000],USD[76.5749120798604915] |
| 03787798 | USD[25.0000000000000000] |
| 03787799 | BAO[2.0000000000000000],GBP[0.0000048065163358],KIN[1.0000000000000000] |
| 03787800 | USD[10025.5546333100000000] |
| 03787801 | USD[0.0049223524824090] |
| 03787805 | USDT[0.0002440388532176] |
| 03787806 | FTT[0.0223530651682390],TRX[0.0000010000000000],USD[9.6989670105799035],USDT[0.4721223100221616] |
| 03787843 | ETH[0.0001100179600000],ETHW[0.0001100214726303],USD[0.9395253652500000],XRP[-1.2930126271408366] |
| 03787856 | APT[5.0000000000000000],AVAX[0.0000000038531051],BTC[0.0400000053666000],ETH[2.3400000080112726],ETHW[2.3400000080112726],FTM[0.0000000020000000],MATIC[0.0000000059266400],NFT[343208490413410745][1],NFT[367707699549689229][1],NFT[412823508859939804][1],NFT[417426744323953744][1],NFT[532859378307413878][1],NFT[562838182411135933][1],NFT[573587344722244063][1],SAND[0.0000000052000000],SOL[13.0000000047351905],TRX[0.1611920002098218],USD[56.2520898397475510] |
| 03787865 | USD[0.0000000015680640] |
| 03787867 | USD[10.7355227944247280000000000] |
| 03787878 | BTC[0.0669704800000000],BUSD[376.2778542300000000],USD[0.0000000098360000],XRP[0.5601690000000000] |
| 03787883 | USD[323.4063924100000000],USDT[0.0000000079092857] |
| 03787885 | TRX[0.0000010000000000] |
| 03787899 | USDT[0.0688791850000000],XRP[43178.9500000000000000] |
| 03787913 | BTC[0.0022270600000000],EUR[20.0001508691733424] |
| 03787935 | GOG[4.0000000000000000],USD[0.0621392293923160] |
| 03787938 | BTC[0.0000933200000000],ETH[0.3085065300000000],ETHW[0.3085065300000000],LUNA2[0.0436188664300000],LUNA2_LOCKED[0.1017773500000000],LUNC[9498.1000000000000000],USD[0.0000041295283951],USDT[0.0060501000000000] |
| 03787943 | FTT[1.0632335700000000] |
| 03787948 | GOG[18.9968000000000000],USD[0.8929635750000000] |
| 03787951 | AVAX[0.0000000093021932],ETH[0.0000000036340780],ETHW[0.0000000094842410],USD[0.0000087830585774] |
| 03787956 | GOG[20.0000000000000000],HNT[1.4997800000000000],USD[0.8314441270000000] |
| 03787967 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0075458687274528],CEL[1.0149662000000000],DENT[3.0000000000000000],ETH[0.0422098160525983],ETHW[0.1211320432940789],HXRO[1.0000000000000000],KIN[5.0000000000000000],LINK[0.0000000100000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000028448358] |
| 03787971 | ETH[0.0000001000000000],SOL[0.0000000088483556] |
| 03787975 | BNB[0.0040446205478438],BTC[0.0004072731889767],DOGE[15.4758266423676104],ETH[0.0004055100000000],ETHW[0.0000000097966454],LTC[0.0006072154607736],LUNA2[0.0000000297766796],LUNA2_LOCKED[0.0000000694796191],TRX[19.3559380052264494],USD[18.0376682109005884],USDT[480.8364431412668111],XRP[0.6471060000000000] |
| 03787984 | ATLAS[1.8000000000000000] |
| 03787987 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000066081280],KIN[2.0000000000000000],NFT[290990070522984481[1],NFT[361294829566022730][1],NFT[367664657654320241][1],NFT[431886317909635122][1],NFT[434988674091689397][1],UBXT[1.0000000000000000],USDT[0.0000082160542399] |
| 03787991 | ETH[0.0002980600000000],ETHW[0.0002980600000000],USD[0.0068541857432040] |
| 03787993 | BAO[1.0000000000000000],USD[0.0000000106155641],USDT[0.0000823100000000] |
| 03788000 | ATLAS[1.8000000000000000] |
| 03788004 | USDT[2.2994279700000000] |
| 03788008 | GOG[120.0000000000000000],TRX[0.3927010000000000],USD[0.2775176280000000] |
| 03788012 | BAO[1.0000000000000000],GOG[287.1989090156415677],KIN[2.0000000000000000] |
| 03788026 | ATLAS[1.8000000000000000] |
| 03788028 | BTC[0.0248000000000000],ETH[0.4720000000000000],ETHW[0.4720000000000000],SOL[10.8400000000000000],USD[0.6361262590000000] |
| 03788029 | AVAX[0.0396861281920700],BTC[0.0000000079887300],ETH[0.0000000003233315],ETHW[0.0000969956328315],LUNC[0.0002500000000000],MATIC[1.8297602887694000],TRX[0.0007780000000000],USD[0.0000000087723500],USDT[0.2761520000000000],XRP[0.8226080000000000] |
| 03788031 | DENT[2.0000000000000000],KIN[1219833.9903900500000000],MATIC[0.0000000042800000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000016335192] |

Schedule of AONCMI Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03788035 | AUD[0.2988586519041261] |
| 03788041 | FTM[23.705988000000000],FTT[2.2332197300000000],USD[0.60146517411115958] |
| 03788043 | USD[0.00016421115885341] |
| 03788044 | BTC[0.0017231510482870],GOOGL[0.1399720000000000],TSLA[0.1199760000000000],USD[-4.7166678183281030] |
| 03788056 | BCO[0.0604439900000000],SECO[1.0584089400000000],USDT[6375.2849576856444594] |
| 03788062 | BNB[0.0000000081293440],ETH[0.0006270300000000],GAL[0.0615389300000000],LOOKS[0.0000000067000000],MATIC[0.0000000056000000],TRX[0.0000010000000000],USD[0.0277467016121016],USDT[0.0000000134089406],WAXL[0.5291200000000000] |
| 03788069 | USD[0.0000000067808800],USDT[0.0000000007914375] |
| 03788070 | USDT[0.0000000095000000] |
| 03788074 | DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000015652430] |
| 03788087 | SOL[0.0000000085029760],USDT[0.0000004944205032] |
| 03788089 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000026430432],KIN2[0.0000000000000000],SHIB[40.3582857600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000050788085] |
| 03788098 | DOT[51.3928460121530288],ETH[0.0000000003985000],ETHW[0.2332729703985000],LUNA2[0.1552954696000000],LUNA2_LOCKED[0.3623560958000000],LUNC[33815.9154640000000000],MATIC[0.0000000037813850],USD[0.0108519554000000] |
| 03788100 | ETH[0.0000006500000000],ETHW[0.0000006500000000] |
| 03788101 | AKRO[1.0000000000000000],FTT[0.0033015700000000],NFT (324036738008722127)[1],NFT (354872382914188457)[1],NFT (427582670598659675)[1],NFT (437340979284658178)[1],NFT (439896103080982310)[1],NFT (476821311032569747)[1],NFT (491042393502654943)[1],NFT (533175071378698533)[1],NFT (540155964302771845)[1],NFT (549967623368953762)[1],NFT (557254392418801477)[1],NFT (563553967032150185)[1],NFT (566115609590142203)[1],USD[0.0000009065462216],USDC[5593.0515064400000000] |
| 03788102 | ETH[0.0396100000000000] |
| 03788106 | TRX[0.0008520000000000],USD[0.0003243379959761],USDT[0.0000000043069868] |
| 03788109 | BTC[0.0001882000000000],SOL[0.0027326500000000] |
| 03788110 | ASD[143.5288837535980500],BAO[1.0000000000000000],BNB[0.0583076207098400],USD[2.9528145930099078],XRP[180.4665179027100060] |
| 03788112 | BTC[0.0000000017074090],USD[0.0000094704770040] |
| 03788117 | AKRO[1.0000000000000000],CRO[106.1851891900000000],KIN[1.0000000000000000],MANA[107.9181759200000000],SAND[71.9935679100000000],TRX[2.0000000000000000],USD[0.0000000628606096] |
| 03788131 | TRX[0.0000000065000000],USD[-56.3910229866214303000000000],USDT[2518.9971465264159709] |
| 03788134 | USD[0.0000000057384277],USDT[0.0000000011298775] |
| 03788135 | BTC[0.0000187620424500],C98[0.5130000000000000],USD[1.9251977885000000] |
| 03788145 | DOGE[0.0000000016900950],GALA[0.0000000078814936],SOL[0.0000000010968088],USD[0.0000000047038815],USDT[0.0000000079679220] |
| 03788148 | 1INCH[259.6067454059820635],AAVE[1.7957554066575338],ALPHA[383.7640276433215575],APE[1.0986092080925740],ATOM[2.1366492353351689],AVAX[5.1407324463120528],AXS[4.6853772996025370],BTC[0.0323709863703088],DOGE[0.9275583999169654],DOT[13.8998801325931375],ETH[0.4608045268769239],ETHW[0.0000000846365202],FTM[107.6903464796053139],HNT[0.9998000000000000],MATIC[83.5084328403822333],OKB[2.7309801165537836],RSR[8703.3799506726145766],RUNE[58.2607842274454317],SAND[29.9940000000000000],SKL[459.9080000000000000],SNX[65.2319541096701864],SOL[3.5653349165607001],SUSHI[32.0683909083491734],TRX[11.7849000000000000] |
| 03788150 | TRX[0.0001600000000000],USDT[500.0000000000000000] |
| 03788156 | AVAX[0.0000000071951303],BNB[-0.0000001066311130000000000],BTC[0.0000000036803504],ETH[0.0000005348376300000000000],HT[0.0000000084100036],HT[0.0000000006374250],TRX[0.0000000040795995],USD[0.0000000237204005],USDT[0.0001959897477409] |
| 03788178 | ATLAS[1.8000000000000000] |
| 03788185 | DAI[0.0000000677566958],USDT[0.0000006378148019] |
| 03788195 | ATLAS[4.1000000000000000],COPE[0.2500000000000000] |
| 03788202 | MANA[5.9958000000000000],USD[46.8518988100000000000000000],USDT[3.0000000000000000],XRP[39.9920000000000000] |
| 03788226 | AUD[5.6185589500000000],USD[-1.4331320117312107000000000] |
| 03788226 | AUD[40.0000000000000000],USD[81.0451494500000000] |
| 03788228 | COMP[2.9874000000000000],FTT[2.9690131668459956],USD[0.0035535003713509] |
| 03788229 | USD[624.7721929468220218000000000] |
| 03788264 | BTC[0.0000000015152000],SLP[4932.6879241100000000],USD[0.0000000029067959] |
| 03788266 | AAPL[0.0099800000000000],APE[0.0096606900000000],AXS[0.0737553032588240],BAO[1.0000000000000000],BNB[0.0012699577138060],BTC[0.0000000033990200],CLV[0.0186320900000000],DODO[0.7326159900000000],ETH[0.0000005800000000],FTT[8.3462307200000000],LUNA2[0.3984861682000000],LUNA2_LOCKED[0.9294698191000000],RSR[1.0000000000000000],TLMI[0.0094493300000000],TRX[1.0000000000000000],TSLA[0.0000000037612600],TSLAPRE[-0.0000000028619400000000000],UBXT[1.0000000000000000],USD[3346.4585351391843360] |
| 03788269 | COPE[0.2500000000000000] |
| 03788273 | DOGE[4268.1606864500000000] |
| 03788278 | BTC[0.0000000032500480],LUNA2[11.9027508400000000],LUNA2_LOCKED[27.7730853000000000],TUSD[771.3347462600000000],USD[0.0000000184739440],USDT[0.0000000079231111] |
| 03788287 | BNB[0.0000000080000000],BNBBULL[0.0000000081680922],BTC[0.0000000047800000],CHF[334.5563430081600688],ETH[0.0000000046000000],EUR[0.0000004240000000],FTT[0.0000003369241845],LTCBEAR[0.0000000071968000],SOL[0.0063470000000000],SRM[0.0063470000000000],SRM_LOCKED[5.4996794900000000],USD[0.00000020054172583] |
| 03788291 | FTT[0.5998800000000000],TONCOIN[0.7731800000000000],USD[2.1178904100000000] |
| 03788298 | ATLAS[34423.1800000000000000],TRX[0.0000011000000000],USDT[0.0000000079592000] |
| 03788305 | USDT[0.0000000015000000] |
| 03788311 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000075470345],USDT[0.0000001165607555] |
| 03788313 | BNB[0.0000000116000000],ETH[0.0000000093760000],NFT (343260673480309720)[1],NFT (423426799917587482)[1],NFT (480111598207749867)[1],NFT (485183142366144493)[1] |
| 03788319 | EUR[0.0000000049874465],FTT[2.2243112300000000],USD[1982.1610961165541999] |
| 03788320 | ETH[0.0009470500000000],ETHW[0.0009470542195608] |
| 03788323 | NFT (373791915998850198)[1],NFT (403512620978794938)[1],NFT (440102247091279842)[1],USD[10020.1256884900000000],USDT[0.0000000079053050] |
| 03788326 | GHS[0.0000035151679635] |
| 03788339 | APE[0.0192822300000000],ETHW[0.0005926700000000],FTT[168.9515715400000000],USD[0.0000000037000000],USDC[26.8832489300000000] |
| 03788350 | USD[0.0919930000000000],USDT[0.0822768100000000] |
| 03788357 | GT[17.6964600000000000],TONCOIN[28.1500000000000000],USD[0.0000000041672776],USDC[0.2150862300000000] |
| 03788361 | BTC[0.0000263700000000],USDT[0.2639330790403641] |
| 03788378 | SOL[0.0000002958041236],USD[0.0604254544000000] |
| 03788385 | USD[0.0043004714171410],USDT[0.0000000035349518] |
| 03788393 | USD[-29.1662397151643617],USDT[82.7700460000000000] |
| 03788397 | BTC[0.0260000000000000],DOT[2.5000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTM[23.0000000000000000],FTT[1.6000000000000000],LINK[2.8000000000000000],MANA[34.0000000000000000],SAND[31.0000000000000000],SOL[0.4600000000000000],USD[-47.1298288330000000] |
| 03788402 | USD[0.0000017705696759],USDT[0.0000000075843570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03788404 | ATLAS[8289.943000000000000],USD[0.000000095856738],USDT[13.5489213392518779] |
| 03788419 | USD[0.0081166963944272],USDT[0.000000026656820] |
| 03788422 | ATLAS[1.400000000000000] |
| 03788431 | ATLAS[1.400000000000000] |
| 03788444 | USDT[0.0016587100000000] |
| 03788453 | USD[0.0000000083873380],USDT[0.0000000023643844] |
| 03788454 | USD[25.000000000000000] |
| 03788457 | TRX[0.0327010000000000],USDT[0.0000000075000000] |
| 03788459 | USD[0.4943755110000000] |
| 03788462 | USD[0.0000000102022691],USDT[0.0000000011127772] |
| 03788465 | FTM[557.833258069800000],FTT[151.571036806264578],INDI[4000.000000000000000],USDT[0.4592889500000000],YGG[452.456487720000000] |
| 03788478 | ATLAS[1.000000000000000] |
| 03788483 | BNB[0.000000009021780],ETH[-0.000000035609186],POLIS[0.000000095440800],USD[0.000003552306202],USDT[0.000000585417843],XRP[0.000000098325008] |
| 03788500 | ATLAS[1.000000000000000] |
| 03788516 | LUNA[0.003086749534000],LUNA2_LOCKED[0.007202415580000],LUNC[0.389862000000000],USD[0.006864005743542],USDT[0.4959185900000000] |
| 03788517 | KIN[1.000000000000000],USDT[0.0000000099916148] |
| 03788519 | USD[0.4269201916250000],XRP[0.590673000000000] |
| 03788528 | ATLAS[1.000000000000000] |
| 03788529 | ETH[0.0000000017544700],MATIC[0.000000088401343],NFT (5417678190406819900)[1],SOL[0.000000007401290],TRX[0.000000058673555],USD[0.0000705317192893],USDT[0.000000085951450] |
| 03788530 | USDT[0.2008901300000000] |
| 03788544 | USDT[3.7500000000000000] |
| 03788545 | AUD[20.4454029920485647],USD[0.0003307296999855] |
| 03788547 | ATLAS[100.000000000000000],BTC[0.000999810000000],DOGE[99.981000000000000],SHIB[499905.000000000000000],TRX[100.000000000000000],USD[63.0317600331250000],XRP[19.9962000000000000] |
| 03788549 | ATLAS[1.000000000000000] |
| 03788553 | BNB[0.000000008000000],TRX[0.000006000000000],USDT[0.000000201515172] |
| 03788558 | USD[0.0000000025000000] |
| 03788560 | BTC[0.0000952900000000],USDT[0.0063833350875000] |
| 03788562 | COPE[0.2500000100000000] |
| 03788567 | ATLAS[1.000000000000000] |
| 03788573 | BTC[0.0298954200000000],ETH[1.4140398000000000],ETHW[1.4140398000000000],USDT[0.9681226000000000] |
| 03788583 | USD[26.4621584900000000] |
| 03788584 | BTC[0.0168885200000000],USD[0.6113350100000000] |
| 03788589 | USD[1.2906791000000000],XRP[0.1862440000000000] |
| 03788595 | USD[21.3175406720000000],USDT[0.0000000090000000] |
| 03788599 | BTC[0.0453900000000000] |
| 03788601 | ATLAS[1.800000000000000] |
| 03788605 | USD[20.0000000000000000] |
| 03788611 | USDT[0.0000000582626520] |
| 03788615 | USDT[0.0000034332172726] |
| 03788618 | COPE[0.0000000050000000] |
| 03788623 | LUNA[2.569418213000000],LUNA2_LOCKED[13.928642500000000],USDT[0.0000000017760000],USTC[845.000000000000000] |
| 03788628 | TRX[0.000001000000000],USDT[2461.489936070000000] |
| 03788640 | CRO[9.990500000000000],USD[0.0047307740725000] |
| 03788647 | ATLAS[1.800000000000000] |
| 03788648 | USD[0.0000000018444351] |
| 03788654 | USDC[25.000000000000000],USDT[784.626606000000000] |
| 03788657 | SOL[0.000000016320000] |
| 03788666 | BTC[0.0000039004704],DOGE[0.000000025200000],ETH[0.000001000000000],TRX[0.000007000000000],USD[0.0000000704922655],USDT[-0.0000000030777515] |
| 03788670 | SHIB[200000.000000000000000],SXPBULL[91000.000000000000000],TRX[0.340834000000000],USD[0.035148909450000] |
| 03788671 | ATLAS[1.800000000000000] |
| 03788677 | BAO[1.0000000000000000],BTC[0.0014271300000000],UBXT[1.0000000000000000],USD[0.6138969391158939] |
| 03788683 | COPE[0.2500000100000000] |
| 03788684 | AKRO[5.000000000000000],AVAX[6.522562640000000],BAO[19.000000000000000],BTC[0.007736180000000],DENT[5.000000000000000],DOT[4.411972470000000],FTM[468.024395320000000],KIN[17.000000000000000],LUNA2[0.000127704674100],LUNA2_LOCKED[0.002979775730000],LUNC[27.807961600000000],MATIC[46.752081470000000],RSR[2.000000000000000],SAND[35.965834240000000],SHIB[1649828.224195140000000],SOL[9.050102230000000],TRX[598.118154090000000],UBXT[4.000000000000000],USD[0.000082007856349Z],XRP[1448.428437100000000] |
| 03788689 | USD[0.0000000080000000],WBTC[0.0000000039426000] |
| 03788690 | ATLAS[1.800000000000000] |
| 03788698 | NFT (312298244396521391)[1],NFT (317582042347559887)[1],NFT (334852377451055804)[1],NFT (339446285814226845)[1],NFT (389172857662763691)[1],NFT (389962189539716085)[1],NFT (453878690755663187)[1],NFT (460647787510307610)[1],NFT (489371499622015428)[1],NFT (513850191612511090)[1],NFT (516458173331531011),NFT (553414171078519019)[1],SRM[1.660862290000000],SRM_LOCKED[13.354423080000000001] |
| 03788699 | BTC[0.0000000044328190],FTT[0.000000001237207Z],NFT (359305775959678337)[1],NFT (445884301446858968)[1],NFT (459559577792128907)[1],NFT (541177175748881671)[1],SOL[0.000000007140800],USD[0.000000106207573],USDT[0.0629938012500000] |
| 03788700 | USDT[0.0000066198429265] |
| 03788708 | GBP[0.0000000545039705],USD[0.000000097731801] |
| 03788711 | ATLAS[1.800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03788712 | USDT[31.789500000000000] |
| 03788714 | USD[0.042158844000000000] |
| 03788726 | EUR[0.000000025059937] |
| 03788732 | USD[0.416714760250000000] |
| 03788742 | AUD[50.000000000000000000],USD[-1.276301292500000000] |
| 03788750 | GBP[0.000009133069194],USDT[0.329392920000000000] |
| 03788756 | BNB[0.000000010000000000],TRX[0.003108750000000000],USDT[-0.000000360949157] |
| 03788758 | BNB[0.000000037876000],ETH[0.000000007816443][1],ETHW[0.000000017816443][1],SOL[0.000000007297168][0],USDT[0.000000064331072] |
| 03788761 | USD[-109.335926851263788][0],USDT[240.818548760000000000] |
| 03788769 | TRX[0.000000025000000],USD[0.226739477580088] |
| 03788771 | USD[0.000000008855373][0],USDT[0.000000010298446][5] |
| 03788778 | BTC[0.130367590000000000],EUR[0.009201034411370[9],USD[26.241708139271305] |
| 03788781 | AAPL[0.000000055155000],BTC[0.000000008544069],CRO[0.000000000500000],CUSDT[0.000000011882512],DENT[0.000000045146401],ETH[0.000000097048710],FTM[2.990025964653540],GALA[0.000000054973844],HUM[0.000000062250600],MATIC[2.734933482069432],RNDR[0.000000089047123],SAND[0.000000054409864],SHIB[1032.094632101661253],SLP[0.000000076318619],TOMO[9.722327661058604],TRX[0.000000016812760],TRY[264.520548053727760],TRYB[0.000000009850832],USD[0.000000147783163],WAVES[0.000000002849576],XRP[0.000000004872992],YFI[0.000479832641190],ZM[0.000000091430323] |
| 03788784 | TRX[0.000001000000000],USD[0.258093123600000],USDT[0.170000000000000] |
| 03788787 | BNB[0.000000011143369],BTC[0.000000007021864],ETH[0.000000029851996],EUR[0.000215505113648],USD[639.145653024261887[9],USDT[0.000000057324290] |
| 03788790 | USD[0.000602108150741[4] |
| 03788796 | EUR[0.377285163146803[6],USD[0.582055440000000] |
| 03788802 | BTC[0.000000050000000],EUR[0.002296110000000],USD[3.248491808278260[0] |
| 03788803 | AAPL[0.000000005515000],BTC[0.000000008544069],CRO[0.000000000000000],NFT[303409412703977062][1],NFT[329288704554459017][1],NFT[329879151650743847][1],NFT[341127981187215243][1],NFT[351862592392072465][1],NFT[386618816132694824][1],NFT[387095390418343312][1],NFT[434891724321981801][1],NFT[439089023478577185][1],NFT[447423578556678520][1],NFT[470258828043194825][1],NFT[503868838269620166][1],NFT[536880667335751003][1],NFT[543493960421746811][1],NFT[548797568151663817][1],USDC[30849.827223420000000],USDT[0.1278182300000000] |
| 03788812 | USD[0.065969697000000] |
| 03788816 | ETH[0.000795780000000],ETHW[0.000795780000000],LUNA2[0.000000364405202],LUNA2_LOCKED[0.000000850278805],LUNC[0.007935000000000],USD[0.324590588880500855],USDT[0.000000087728161] |
| 03788833 | FTM[20.401114900000000],SPELL[0.000000088951396],USD[0.103417022665653] |
| 03788837 | USD[-101.846975930607815],USDT[111.982492780330274[2] |
| 03788839 | XRP[446.467636000000000] |
| 03788841 | USDT[0.000000258360045[8] |
| 03788846 | DAI[0.041800000000000],USD[745.480192376000000] |
| 03788851 | ETH[0.000337520000000],ETHW[0.000337520000000],NFT[319772938655895878][1],NFT[440244694482276741][1],TRX[0.337331375146116[7],USD[-0.351944191711934[5],USDT[0.000572236125000[0] |
| 03788852 | BNB[0.000000091948232],MATIC[0.000000006212963[7] |
| 03788857 | BTC[0.012655510000000],EUR[0.000638760916406[6],USD[0.043321273800625],USDT[0.047487501743242[2] |
| 03788862 | NFT (441585486687253490)[1],USD[25.000000000000000] |
| 03788865 | AKRO[3.000000000005155000],BCD[0.000000600010000],BNB[0.000601600000000],DENT[3.000000000000000],DOT[18.0668344100000000],FTM[1131.218692670000000],KIN[3.000000000000000],MANA[108.925010360000000],MATIC[87.575048320000000000],RSR[1.000000000000000],SOL[23.291285628381000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.015023428421321[7],XRP[1601.080484440000000] |
| 03788870 | TRX[0.312002000000000],USD[0.000022951615210] |
| 03788879 | ETH[0.000697240000000],ETHW[0.000697240000000],LUNA2[0.004800931089000],LUNA2_LOCKED[0.011202172540000],USD[0.003022910000000],USTC[0.679595000000000] |
| 03788880 | BTC[0.021279590000000] |
| 03788884 | BAO[1.000000000000000],USD[0.000000180893472] |
| 03788887 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.026530670000000],ETHW[0.026530670000000],EUR[0.013892284277263],UBXT[1.000000000000000],USD[0.010000004589096] |
| 03788895 | BTC[0.000248054718562],DENT[1.000000000000000],ETH[0.000681781741019],ETHW[0.000000030480000],LINK[11912.945896180000000] |
| 03788899 | USD[0.592188474300000],USDT[0.100000000000000] |
| 03788904 | FTT[21.900000000000000],USD[0.365415663667619],USDT[0.000000045469058] |
| 03788907 | TONCOIN[292.300000000000000],USD[17.801767840000000] |
| 03788908 | NFT (337397738447291654)[1],NFT (423441833764619231)[1],NFT (537566459129175932)[1],TRX[0.000001000000000] |
| 03788910 | BUSD[1055.060066140000000],TRX[20.000032000000000],USD[0.000000322715553],USDT[0.000000071265677] |
| 03788918 | AKRO[2.000000000000000],BAO[5.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TONCOIN[0.000000021736640],TRX[1.001556000000000],UBXT[1.000000000000000],USD[0.000000177400238],USDT[0.000000000586916] |
| 03788922 | USD[0.000000008297711] |
| 03788924 | USD[30.000000000000000] |
| 03788927 | TRX[0.000001000000000],USD[0.005395074000000],USDT[99.860000000000000] |
| 03788939 | USD[1.675022200622870[0] |
| 03788941 | USD[20.000000000000000] |
| 03788948 | BAO[1.000000000000000],USD[0.000017763790412[5] |
| 03788959 | AKRO[3.000000000000000],AUD[2425.004290956021236],BAO[2.000000000000000],BAT[84.933224730000000],BTC[0.101962310000000],DOGE[1.000000000000000],ETH[1.351888160000000],ETHW[1.168384480000000],KIN[2.000000000000000],LUNA2[1.183036795000000],LUNA2_LOCKED[2.760419188000000],LUNC[3.811021540000000],SAND[166.924590750000000],SOL[6.972401680000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03788959 | TONCOIN[1647.637580030000000],USD[0.000000166076458] |
| 03788964 | USD[30.000000000000000] |
| 03788971 | AMC[0.991416190000000],BAO[4.000000000000000],BTC[0.005359390000000],ETH[0.004056990000000],ETHW[0.004002230000000],KIN[8.000000000000000],SHIB[95741.629332520000000],SPY[0.298450370000000],UBXT[1.000000000000000],USD[92.734423097918543[2],USO[0.068526930000000] |
| 03788972 | USD[30.000030791174[28] |
| 03789000 | BTC[1.197972342000000],ETH[2.152589030000000],ETHW[2.162589030000000],USD[3.330083012000000000] |
| 03789011 | AGLD[0.600000000000000],ETH[0.000017230000000],USD[0.009486259037629762516],XRP[0.776504007311923[8] |
| 03789017 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000015107366552[0],USDT[0.000017045397209[8] |
| 03789023 | USD[0.000000011314771[2] |
| 03789026 | NFT (545005580186723334)[1],USD[26.462158470000000],USDT[0.398370440000000000] |
| 03789032 | USD[0.002382937878810[7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03789047 | MATIC[0.0000000030246020],USD[0.0000000020301788] |
| 03789048 | DOGE[1395.5365264837318874],LINK[0.0000649900000000],USD[0.0353582661196886],XRP[959.0283846916174888] |
| 03789057 | LUNA2[0.1777493900000000],LUNA2_LOCKED[0.4147485767000000],USDT[47.7482570330169598] |
| 03789061 | TRX[69.0000010000000000] |
| 03789062 | BNB[0.0021827500000000],GOG[53.9892000000000000],USD[0.2038291520000000] |
| 03789065 | ALGO[0.1240810400000000],AXS[102.8714954400000000],DOT[123.1783746200000000],ENJ[1009.8401998500000000],SAND[0.0903833700000000] |
| 03789066 | BTC[0.0028637100000000],ETH[0.0399639000000000],ETHW[0.0399639000000000],EUR[0.0000000017133478],MANA[39.0134989500000000],SOL[1.0400000000000000],USDT[0.0000000230064936] |
| 03789075 | DENT[2.0000000000000000],HXRO[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000068196998009] |
| 03789085 | TRX[0.0000010000000000] |
| 03789091 | USD[45.0000000000000000] |
| 03789094 | SOL[0.0000010000000000] |
| 03789102 | BNB[0.0000001176508720],MATIC[0.0000000036501293],TRX[0.0000000026202668],USDT[0.0000000068187993] |
| 03789106 | 1INCH[0.0009859400000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0007193000000000],ETH[0.8437675700000000],ETHW[0.8434132800000000],GMT[10.2682607700000000],MATIC[1.0000182600000000],RSR[2.0000000000000000],SOL[0.0203359500000000],TRX[2.0077790000000000],UBXT[2.0000000000000000],USD[263.7611562832713081],USDT[212.8996429724711672] |
| 03789110 | USD[25.0000000000000000] |
| 03789116 | ETH[0.2126888276000000],LUNA2_LOCKED[0.4962739310000000],TRX[0.0000000401495586],USD[0.0000003360363983],USDT[0.0000000030663424] |
| 03789118 | USD[0.0000000582790200],USDT[0.0000000080515308] |
| 03789120 | ETH[0.0000005854000],KIN[1.0000000000000000],TRX[0.0000250063633238],USDT[0.0000000000109164] |
| 03789131 | AKRO[1.0000000000000000],APE[0.0000000821393392],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000091148267],FIDA[1.0029266700000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],LOOKS[0.0000000050000000],UBXT[1.0000000000000000],USD[0.0001645123170068] |
| 03789132 | USDT[0.0960450750000000],VETBULL[3530.0000000000000000] |
| 03789144 | BCH[0.0246906100000000],EDEN[0.0105511000000000],ETH[0.0024545800000000],NFT[307366557336617263][1],NFT[311390379903542830][1],NFT[328768416618924289][1],NFT[341963656837473595][1],NFT[351412915349988214][1],NFT[354864084339384584][1],NFT[395310257653065309][1],NFT[414990699213252780][1],NFT[425795025553904402][1],NFT[482550435804592945][1],NFT[495558401709972461][1],NFT[512432117359438595][1],NFT[524575451368202916][1],NFT[528711608218891595][1],NFT[548922841471800847][1],NFT[589061008987424724][1],SUSHI[0.0013471800000000],UNI[0.0012306500000000],USD[10008.0367634792148725],USDT[0.2414420300000000] |
| 03789147 | LTC[0.0105839100000000],TRX[0.5232440000000000],USD[0.0159258232320000],USDT[324.2100000000000000] |
| 03789167 | DOT[0.0999620000000000],ETH[0.0019669400000000],ETHW[0.0019669400000000],USDT[2.4451836085000000] |
| 03789174 | NFT[290123491781096726][1],NFT[306543050508246932][1],NFT[399919358014195513][1],NFT[549087183363751624][1],USD[0.0051489218485426],USDT[0.0000000069116000] |
| 03789181 | BTC[0.0000000010273466],TRX[0.0016090000000000],USD[0.0001579538286240],USDT[149.1756559112101647] |
| 03789182 | USD[25.0000000000000000] |
| 03789192 | ETH[0.0023116000000000],EUR[0.0000000780130062],TRX[0.0000110000000000],USD[0.0000000126016032],USDT[0.0000038290544738] |
| 03789198 | BTC[0.0000000039971793],DOGE[0.0000000780809020],EUR[0.0000000118179944],KNC[5.0000000000000000],SHIB[0.0000000800000000],USD[0.2257776055127560] |
| 03789200 | TRX[0.0000010000000000],USDT[100.0000000000000000] |
| 03789202 | BTC[0.0150637000000000],ETH[0.2077869700000000],ETHW[0.0945121800000000],USDT[551.8732392195496358] |
| 03789210 | USD[0.0021893953883000] |
| 03789214 | AUD[0.0000000724851642],BTC[0.0000000020000000],USD[0.1286120802104929] |
| 03789221 | BTC[0.0678356190000000],BUSD[11753.1664249400000000],ETH[0.1041372300000000],FTT[0.0702580881043000],SOL[0.0027654000000000],TRX[0.0007910000000000],TSLA[0.0018600000000000],USD[0.0000000954081600],USDT[0.0000000005000000] |
| 03789222 | ETH[0.0000000804104400],USD[0.0000260400930117] |
| 03789227 | TONCOIN[1840.6984000000000000],USD[0.4217588700000000] |
| 03789228 | EUR[0.0282331095999243],USDT[3029.5375920400000000] |
| 03789230 | BNB[0.0000000021762892] |
| 03789231 | USDT[0.0000038724854710] |
| 03789234 | USD[0.0391765100000000],USDT[0.0000000091037215] |
| 03789243 | FTT[0.0000000010000000],USD[0.0000000635654021] |
| 03789250 | BNB[0.0000002737320000],TRX[0.0000000012964786] |
| 03789258 | USD[25.0000000000000000] |
| 03789264 | BTC[0.2428654580000000],USD[0.2679252564435166] |
| 03789267 | USD[0.7836499800000000],USDT[0.0000000077078160],XRP[0.8741380000000000] |
| 03789277 | BTC[0.1431003400000000],ETH[1.9442233000000000],ETHW[1.9434058000000000] |
| 03789281 | AVAX[11.4737226600000000],BAO[4.0000000000000000],BNB[0.0654978000000000],BTC[0.0001574600000000],CHZ[1.0000000000000000],DAI[0.0034225500000000],ETH[0.0001359433726063],ETHW[10.2909931533726063],KIN[4.0000000000000000],LUNA2[0.0349068566900000],LUNA2_LOCKED[0.0814493322800000],TRU[1.0000000000000000],USD[0.0000000000000000],TRX[25.2987314200000000],USDT[0.0091568230201293],USDT[34.4123428000000000] |
| 03789292 | ETH[0.1199870000000000],ETHW[0.1199870000000000],FTT[1.0000000000000000],SOL[1.0189993000000000],USD[75.6673574326261600] |
| 03789295 | USD[25.0000000000000000] |
| 03789296 | USD[25.0000000000000000] |
| 03789298 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000120000000],LOOKS[8.9966111946508906],UBXT[1.0000000000000000],USDT[0.0000025584764543] |
| 03789299 | USD[25.0000000000000000] |
| 03789303 | FIDA[0.0000000015500000] |
| 03789305 | BNB[0.0000000038751753],MATIC[0.0000000100000000],SOL[0.0000000518850000],TRX[0.0000000079736996],USD[0.0094868164148120],USDT[0.6295803851424399] |
| 03789306 | LUNA2[0.3459805813000000],LUNA2_LOCKED[0.8072880230000000],MATIC[0.0000000100000000],NFT[359988694070204926][1],NFT[403715929567904966][1],NFT[464694588282482836][1],NFT[495620024280717045][1],NFT[524747839049630266][1],SOL[0.0000000033289668],USD[0.0077355236900000] |
| 03789307 | USD[0.0007551227500000] |
| 03789314 | BAO[6.0000000000000000],BF_POINT[100.0000000000000000],ETH[0.0000000056173745],KIN[3.0000000000000000],SOL[0.0000000491841102],TRX[0.0001500000000000],USDT[0.0000000112137803] |
| 03789315 | USDT[100.0000000000000000] |
| 03789316 | ETH[0.0010407700000000],ETHW[0.0010407700000000],KIN[1.0000000000000000],USDT[0.0000000373397131] |
| 03789317 | SHIB[99980.0000000000000000],TONCOIN[11.0994000000000000],USD[0.0174100500000000] |
| 03789318 | AKRO[978.2529792700000000],BAO[6640.9323181500000000],KIN[273745.4117268000000000],SHIB[3435154.6174355300000000],TONCOIN[24.5535701200000000],USD[0.0000000264139784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03789328 | EUR[0.0000000303550564],LUNC[0.000000010870989],USD[0.000000108123561] |
| 03789331 | TRX[0.00003100000000000],USDT[38.908550140000000000] |
| 03789332 | USD[0.1036715350000000] |
| 03789343 | BTC[0.0044779070078685],ETH[0.1688709224814250],ETHW[0.099981000000000000],SRM[0.009747970000000000],SRM_LOCKED[0.993719610000000000],USD[90.611409844000000000] |
| 03789364 | MATIC[0.000200000000000000],USD[116.473581000000000000] |
| 03789365 | USD[11.719685410000000000] |
| 03789374 | ATLAS[7930.000000000000000000],BTC[0.090500000000000000],EUR[0.000000055263062],FTM[50.000000000000000000],FTT[25.266541460000000000],POLIS[123.700000000000000000],RUNE[17.200000000000000000],USD[1.845744314416758100],YGG[77.000000000000000000] |
| 03789375 | ROOK[1.351929600000000000],USD[0.053205000000000000] |
| 03789378 | USD[25.0000000000000000] |
| 03789381 | AVAX[0.000000010000000000],SOL[1.819531890000000000] |
| 03789383 | TRX[0.600000000000000000],USDT[0.670920349750000000] |
| 03789387 | USD[0.000000005101380] |
| 03789395 | ETH[0.0001433084158600],ETHW[0.0054843900084000],USD[0.000000171450049] |
| 03789400 | BAO[1.000000000000000000],ETH[0.2139672900000000],ETHW[0.2137527900000000],EUR[1666.861067187235063],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[16.742900940000000000] |
| 03789404 | USD[20.000000000000000000] |
| 03789409 | USD[0.1234785586745000] |
| 03789412 | AKRO[1.000000000000000000],APE[1.0437170500000000],BAO[5.000000000000000000],BNB[0.241790430000000000],BTC[0.003004690000000000],COMP[3.235046900000000000],DENT[2.000000000000000000],ETH[0.166320600000000000],ETHE[0.800755330000000000],ETHW[1.377423720000000000],FTT[18.994930438005332],GBTC[1.200010200000000000],KIN[69.000000000000000000],LTC[1.068420190000000000],RSR[1.000000000000000000],SGD[0.115450123425097],SOL[2.115410234000000000],SRM[5.252024620000000000],SUSHI[12.616998180000000000],UBXT[1.000000000000000000],USD[0.000079727896780],USDT[0.000133933810970],VRP[58.734409020000000000] |
| 03789418 | AVAX[39.194852000000000000],BTC[0.432522132000000000],DOT[50.994276000000000000],ETH[1.137795160000000000],ETHW[1.137795160000000000],EUR[2.131920027264600],LUNA2[0.002977053566000],LUNA2_LOCKED[0.006946458320000],LUNC[648.256681740000000000],USD[28.231031316530000] |
| 03789423 | ETHBULL[0.000000010000000],USD[0.000000115181275],USDT[13.694841400000000000] |
| 03789427 | DOGE[577.588386540000000000],FB[1.121688970000000000],MANA[36.820928860000000000],SAND[27.109103060000000000],USD[0.000000757526891Z] |
| 03789429 | APE[4.140614821568141B],USD[27.331266617369216B] |
| 03789434 | BTC[0.000000000511696],ETH[0.1516522800000000],LTC[0.290000000000000000],TRX[0.000269000000000000],USD[0.000716405330432],USDT[1169.8986114854645172] |
| 03789435 | USD[0.0083916250000000] |
| 03789445 | BF_POINT[200.000000000000000000],BTC[0.000000060000000] |
| 03789461 | EUR[0.000000034304440],USDT[0.989292300000000000] |
| 03789462 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BNB[0.000094900000000],BTC[0.000005100000000],CHZ[2.000000000000000000],DENT[4.000000000000000000],ETH[0.000002700000000],ETHW[0.296036270000000],EUR[0.000913068577058],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[10.000000000000000000],LUNA2[0.718735028000000],LUNA2_LOCKED[6.118901338000000],LUNC[4.287160940000000],MATIC[1.000182600000000],SOL[0.000000002210118],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000031710814],USTC[189.832870440000000000] |
| 03789473 | USDT[2.054599520000000000] |
| 03789478 | SOL[6.898995010000000000] |
| 03789482 | ETH[0.372000000000000000],FTT[25.094682310000000],NFT [360732990468894573][1],NFT [37135142234661974][1],NFT [416939038701259844][1],NFT [452958227966571118][1],NFT [480709579016339087][1],NFT [510651948307080745][1],NFT [525729487830396489][1],NFT [531366138842063144][1],NFT [536238615070533390][1],TRX[0.002333000000000],USD[8.725798766700000],USDT[46.850366622500000000] |
| 03789493 | APT[0.000000059027834] |
| 03789495 | BTC[0.000000062360500],DAI[0.000000023749984],MATIC[0.000000082391694],TRX[3.685005503703187],USDT[0.470550248578854D] |
| 03789496 | USD[41540.049559730000000] |
| 03789502 | USD[30.000000000000000000] |
| 03789519 | TONCOIN[587.400000000000000000] |
| 03789521 | USD[25.0000000000000000] |
| 03789522 | ADABULL[0.000000005473168],ASDBULL[0.000000074819999],DOGEBULL[0.000000016318420],EOSBULL[62766849.176651919992408],ETCBULL[0.000000091209373],FTT[0.000000076685857],KNCBULL[0.000000035035831],LINKBULL[0.000000031219207],MATICBULL[0.000000017545311],TOMOBULL[0.000000010206580],USD[0.000000047206610],USDT[0.066409002217627B],VETBULL[0.000000009953527] |
| 03789523 | AUD[0.000324007685260],BAO[1.000000000000000],FTT[0.000142620000000],KIN[3.000000000000000],LINK[0.010353460000000],LUNA2[0.691018338000000],LUNA2_LOCKED[1.556640957000000],LUNC[1113.402750560000000],MATIC[0.004212770000000],SGD[0.000000103758097],TRX[0.000777000000000],USD[0.00000792728198960],USDT[0.000000062512575] |
| 03789526 | BNB[0.089269830000000],USD[12.764443550000000000] |
| 03789534 | USD[210.000000000000000000] |
| 03789538 | BTC[0.000010710000000] |
| 03789541 | USD[0.000000049515870],USDT[0.017583010810019] |
| 03789553 | KIN[1.000000000000000000],USDT[0.000000039832560] |
| 03789556 | USD[30.000000000000000000] |
| 03789563 | USD[0.000000026029646],USD[0.058351854425053],USDT[0.000000075434972] |
| 03789569 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000164235385],HGET[13.201898230000000],KIN[1.000000000000000000],PRISM[1558.632941080000000],STARS[15.951166430000000],UBXT[1.000000000000000000] |
| 03789572 | ETH[0.010620370000000],ETHW[0.010620370000000],USD[0.000016116860291 4] |
| 03789573 | BTC[0.027359910000000] |
| 03789574 | ATLAS[8.200000000000000] |
| 03789575 | BTC[0.000000010000000],ETH[0.000000050792700],FTT[25.000000075718076],LTC[0.000000005693790],MATIC[1699.677000007944725000],SOL[0.000000098632800],USD[1.604934584612002],USDT[0.000000096440829],XRP[0.000000017787000] |
| 03789576 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000000],NFT [298019444457784233][1],NFT [359759218147533478][1],NFT [393700866043939600][1],NFT [445771425150318279][1],NFT [559934390166403677][1],USDT[0.000011925311785B6] |
| 03789577 | USD[30.000000000000000] |
| 03789579 | FTT[0.475560850000000],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],USD[83.251394013628126D],USTC[0.5000000000000000] |
| 03789580 | BNB[0.0000000321700661],HT[0.0000001000000000],TRX[0.000000003964760] |
| 03789586 | KIN[1.000000000000000],USD[0.075913772242962] |
| 03789588 | ENJ[94.857957500000000],USD[0.000000194333911] |
| 03789589 | ATOM[8.000000000000000],BTC[0.020400000000000],DOT[11.100000000000000],ETH[0.150000000000000],LUNA[0.134620742000000],LUNA2_LOCKED[0.314115064700000],LUNC[29313.950000000000000],MATIC[119.000000000000000],NEAR[32.700000000000000],SOL[3.220000000000000],SOS[220500000.00000000000000000],TRX[0.000500000000000],USD[0.754945567937280],USDT[0.000000005660242] |
| 03789590 | ATLAS[3.000000000000000] |
| 03789593 | USD[25.0000000000000000] |
| 03789598 | USD[6.644139971990309300000000000],USDT[0.000703040000000],USTC[-0.000000042835612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03789606 | SHIB[248884.342193150000000000] |
| 03789608 | LUNA2[0.006879588477000],LUNA2_LOCKED[0.016052373110000],USD[0.003418693160000],USTC[0.973839000000000000],XPLA[10755.592697050000000000] |
| 03789610 | BEAR[846.460000000000000000],BTC[0.000068040010012000],EUR[0.003200005144088100],FTT[0.083654750074092400],USD[0.000000025000000],USDT[0.000000007868801800] |
| 03789612 | USD[25.000000000000000000] |
| 03789614 | ATLAS[8.200000000000000000] |
| 03789615 | ANC[12.000000000000000000],APE[0.000000007854731500],BTC[0.000000004033774400],GMT[2.227773276344817200],LUNA2[0.000007210033617000],LUNA2_LOCKED[0.000016823411770000],LUNC[1.570000000000000000],MANA[2.000000000000000000],PEOPLE[0.000000054214586000],SWEAT[8.998200000000000000],USD[0.065838669434118200],USDT[0.029085250000000000],WAVES[0.000000003639136800] |
| 03789618 | SOS[95140.000000000000000000],USD[0.000000100000000] |
| 03789630 | USDT[86.460000000000000000] |
| 03789635 | ATLAS[8.000000000000000000] |
| 03789641 | AUD[0.600595247274534],BAO[2.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.001359320990000],LUNA2_LOCKED[0.003171748977000],LUNC[295.995007460000000],MATH[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000741775461],USDT[0.027360708873031] |
| 03789647 | ANC[0.473000000000000],GMT[0.851600000000000000],LUNA2[0.012468893500000],LUNA2_LOCKED[0.028576075150000000],LUNC[2666.785940000000000000],NFT[290646214584454862][1],NFT[393922136703790933][1],NFT[401782088915899489][1],NFT[468068567196384338][1],NFT[477481742851377421][1],NFT[539123975060466736][1],NFT[560604459762232486][1],USD[0.059373140292271900],USDT[0.000000152635245],XPLA[8.859833000000000000],XRP[0.460400000000000000] |
| 03789648 | USD[10.003695694450000] |
| 03789651 | TRX[0.000041000000000],USD[0.000000095822808],USDT[1.627000000000000000] |
| 03789652 | EUR[0.000002850964760],LTC[0.000007000000000],SOL[0.000000129050047],USD[0.000000061374343],USDT[0.002604879892637800] |
| 03789655 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000204121973989],USDT[0.000000113463450] |
| 03789659 | NFT[568927173661857244][1],USD[0.000175328668312] |
| 03789660 | ATLAS[8.200000000000000000] |
| 03789664 | EUR[0.000000784377450] |
| 03789666 | SOL[0.000000073271080] |
| 03789670 | BTC[0.000000008000000000],EUR[0.1005247195479014] |
| 03789672 | ATLAS[60073.583979560661645200],SOL[0.000000007952406600],USD[0.021642431416787856],USDT[0.000000006229130000] |
| 03789674 | BNB[0.000000003950000000],TRX[0.000000005723452200],USD[0.002433744558673900],USDT[0.000000003037957900] |
| 03789677 | ATLAS[8.200000000000000000] |
| 03789680 | CQT[84.000000000000000000],USD[0.333830652000000000],USDT[0.000000006549642400] |
| 03789693 | EUR[0.000000025145402] |
| 03789695 | ATLAS[8.200000000000000000] |
| 03789697 | NFT[480464032783312330][1],TRX[0.080873000000000000],USD[0.726082748962500000] |
| 03789698 | USD[0.000000020920884] |
| 03789700 | AUD[0.013616644209122200],BAO[4.000000000000000000],CEL[1.024327530000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RUNE[1.034962450000000000],SXP[1.003041030000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03789701 | NFT[385407024027870658][1],NFT[420644160587284545][1],USD[0.000000118744261],USDT[1.471133528655278] |
| 03789703 | AKRO[1.000000000000000000],AUD[0.000000068108546],BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000036882844] |
| 03789704 | BTC[0.084743638000000],ETH[1.254824860000000000],ETHW[0.499960760000000000],USD[161.016368497265370000],XRP[233.957880000000000000] |
| 03789705 | ATLAS[1.800000000000000000] |
| 03789706 | EUR[0.000001023371760] |
| 03789707 | ETH[0.000000098625200] |
| 03789711 | ETH[0.000100569834697300],TRX[0.002237000000000000],USD[0.000000011238948],USDT[0.000000064200000] |
| 03789712 | BTC[0.002639350000000000],FTT[1.134447990000000000],KIN[2.000000000000000000],MATIC[36.993836690000000000],TRX[2.000000000000000000],USD[0.000241074978870] |
| 03789719 | ETH[0.000000098216986],ETHW[0.000000009259702],FTT[0.000220542121670200],IMX[0.049220000000000000],USD[-0.002964236476741100],USDT[0.000000098404361],USTC[0.000000034305200] |
| 03789720 | ATLAS[8.200000000000000000] |
| 03789721 | USD[11.673967610307800] |
| 03789724 | AVAX[12.900000000000000000],ETH[0.379924000000000000],ETHW[0.379924000000000000],FTT[36.396139400000000000],MATIC[660.000000000000000000],SOL[11.702730630000000000],USD[787.016853111000000000] |
| 03789730 | BTC[0.000000005000000000],TRX[0.598110000000000000],USD[0.515979704300000000],USDT[728.131628700000000000] |
| 03789737 | AVAX[0.000000010000000],BNB[0.000000013813107],HT[0.000000008869348],MATIC[0.000000053904032],NFT[403348886513013731][1],NFT[409901877792062303][1],NFT[521097371310142151][1],SOL[0.000000084500000],TRX[0.000000009118119],USD[0.000000021694126],USDT[0.000000018211046] |
| 03789738 | EUR[0.906658290000000],USD[-0.028547741695278900],USDT[0.000000009367204] |
| 03789744 | USD[30.000000000000000000] |
| 03789745 | ATLAS[8.200000000000000000] |
| 03789750 | ATLAS[1.800000000000000000] |
| 03789752 | ETH[0.000000118052014],GBP[0.502901402878176400],USD[0.253008557710975600] |
| 03789755 | BNB[0.079512000000000000],BTC[0.006795100000000000],ETH[0.090901600000000000],ETHW[0.090901600000000000],USDT[252.647128668105795200] |
| 03789757 | POLIS[17.900000000000000000],USD[0.117276312000000000] |
| 03789768 | AUD[0.000000200908121800] |
| 03789771 | POLIS[106.000000000000000000],USD[29.940259237500000000] |
| 03789775 | ATLAS[8.200000000000000000] |
| 03789790 | ETH[0.000000010000000] |
| 03789793 | AUD[0.153657880775168800] |
| 03789795 | ETH[-0.000411515124627600],ETHW[-0.000408928262914600],MATIC[0.000000025018177],TRX[0.513069000000000000],USD[0.087479856604040700],XRP[0.000000018056232] |
| 03789797 | BTC[3.999548857200050000],ETH[84.478932050000000000],ETHW[0.000852100725230200],USD[0.000000011787336],USDT[100.000040078028694800] |
| 03789800 | DOGE[10.000000000000000000],EUR[4.000000000000000000],MANA[3.999200000000000000],SHIB[299940.000000000000000000],SOL[3.000000000000000000],USD[777.858286875000000000] |
| 03789805 | TRX[0.000001000000000] |
| 03789808 | ETH[0.000000002451970],SOL[1.792694600000000000],USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03789811 | USD[0.2017328100000000],USDT[2849.7904040072962320] |
| 03789812 | FTT[0.0000000150279000],TRX[0.0100910000000000],USD[0.1815425259540766],USDT[2.3039634622076937] |
| 03789815 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[4.3434259558100000],NFT (2962089853252113741){1],NFT (52845757580892536311),NFT (54437970920625763811){1},UBXT[1.0000000000000000],USD[0.0000000077292614] |
| 03789817 | LUNA2[0.0000000399637927],LUNA2_LOCKED[0.0000000932488496],LUNC[0.0087022000000000],TRX[0.0000200000000000],USDT[0.0000000074629690] |
| 03789822 | ETH[0.0000000090727800] |
| 03789824 | FTT[0.0427495204913384],TRX[0.0000160000000000],USD[0.0000000069317865],USDT[48.3035452387082228] |
| 03789828 | ATLAS[1.8000000000000000] |
| 03789832 | EUR[0.0000000105901091],USDT[27.4420797300000000] |
| 03789840 | AVAX[0.0988400000000000],BAO[0.0000405584195500],DOGE[1596.0000000000000000],ETH[0.0009722000000000],ETHW[0.0009722000000000],EUR[1.6324315600000000],LOOKS[0.9598000000000000],MANA[0.9564000000000000],SPELL[81.9800000000000000],USD[0.0555103840000000] |
| 03789844 | FIDA[1.0000000000000000],USD[0.0100113922022816] |
| 03789851 | ATLAS[319.9360000000000000],MATIC[30.0000000000000000],USD[4.1787492227143016],USDT[0.0065182712323102] |
| 03789852 | USD[25.0000000000000000] |
| 03789853 | BTC[0.0039450191693560],ETH[0.0850881200000000],ETHW[0.0850881200000000],EUR[125.0009948406655236],RAY[69.6035605566000000],USD[5.2068741021910970],USDT[0.0001955612767612],XRP[287.7370000000000000] |
| 03789858 | EUR[0.0000000064468603],USD[0.0000000097515120] |
| 03789859 | GENE[3.4526037786000000],KIN[1.0000000000000000] |
| 03789862 | ATLAS[1.8000000000000000] |
| 03789869 | USDT[1.3840623400000000] |
| 03789872 | USD[25.0000000000000000] |
| 03789875 | USD[0.0031571584793334] |
| 03789894 | AKRO[7.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000007196620000],BTC[0.0000000028879873],CHZ[1.0000000000000000],DENT[8.0000000000000000],ETH[0.0000018600000000],ETHW[0.0000018600000000],EUR[0.0000000655749841,HXRO[1.0000000000000000],KIN[7.0000000000000000],MA TH[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0001260072000000],UBXT[8.0000000000000000],USD[0.0017338415900999],USDT[0.0091557711776427],USTC[0.0000000080559320] |
| 03789900 | BTC[0.0003553800000000],TRX[5.2130480000000000],USDT[0.0000161700000000] |
| 03789906 | BTC[0.0000000070000000],USD[3.0477000000000000] |
| 03789908 | FTM[0.0000060063625814] |
| 03789912 | DYDX[42.0998343400000000],ETH[0.0011766900000000],ETHW[0.0011766900000000],USD[0.1705103963977115],USDT[0.0000000092655007] |
| 03789922 | LUNA2[2.2765934110000000],LUNA2_LOCKED[5.3120512930000000],LUNC[495733.0084500000000000],USD[-12.5068629700894231] |
| 03789924 | ATLAS[0.0000000826728848],BNB[0.0000000040000000],BTC[0.0000000093486992],ETH[0.0000009735197],MATIC[0.0000000070000000],NFT (308398738656908501){1},NFT (321458664614099712){1},NFT (544684062008523046){1},USD[0.0000014419332471],USDT[0.0000053361217984] |
| 03789949 | USD[0.0006210963196147],USDT[3980.2271439446721850] |
| 03789952 | GST[0.0500173200000000],TONCOIN[0.0500000000000000],USD[0.0007770000000000],USDT[0.0000000039078222],USDT[0.0000000050000000] |
| 03789955 | GOG[2327.7612000000000000],USD[0.0031575342027200],USDT[0.6783216000000000] |
| 03789961 | USD[7.4651236610000000] |
| 03789966 | USD[25.0000000000000000] |
| 03789970 | BTC[0.0000000056160000] |
| 03789974 | TRX[0.0007770000000000] |
| 03789990 | GMT[8.0464744300000000],SOL[0.0000000006000000],USD[0.0000001000991914],USDT[0.0000000019572600] |
| 03789993 | USD[25.9358951300000000] |
| 03789994 | USD[0.0100000003585208],USDT[0.0000000030883750] |
| 03790001 | DFL[4080.0000000000000000],USD[0.4628440800000000] |
| 03790006 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[6.0000000000000000],NFT (326520490525738133){1},NFT (432994399200467195){1},NFT (458712902734557392){1},NFT (531340210573570363){1},RSR[2.0000000000000000],TRX[0.0001800000000000],UBXT[3.0000000000000000],USD[0.0000002836336705],USDT[0.3200000058449550] |
| 03790010 | SOL[0.0000000046000000] |
| 03790014 | AUD[0.0027228449779794] |
| 03790018 | TONCOIN[50.0928400000000000],USD[39.9670257300000000] |
| 03790021 | AVAX[4.3980966180959235],BNB[0.0000000093678848],ETH[0.0000000085104302],SOL[0.0079596111183321],UNI[0.0000000088415725],USD[1.0889084530111783],YFI[0.0000000039029535] |
| 03790040 | USD[184.4301866145000000] |
| 03790044 | FTM[0.0002300900000000],KIN[1.0000000000000000],USDT[0.6120500039738120] |
| 03790046 | TRX[0.0015540000000000],USD[0.0000000088193061] |
| 03790048 | ETH[0.0000000071686191],NFT (357276639705989729){1},NFT (428742178256615763){1},NFT (437371658842591017){1},NFT (524995929041108442){1},NFT (539901019553863489){1},NFT (561135487754446808){1},TRX[0.0000000100000000] |
| 03790056 | ATLAS[0.0000000049418490],ATOM[0.0000000071090000],BTC[0.0003871353946828],LUNA2[0.0044600000000000],LUNA2_LOCKED[0.0104000000000000],LUNC[0.0000007577500],SOL[0.0000000005184600],USD[1.1389032055686209],USDT[0.0000000129833422],USTC[0.0000000032851400] |
| 03790057 | USD[43.4962354490788824] |
| 03790059 | USD[100.0000000000000000] |
| 03790060 | BAND[4.9000000000000000],BRZ[0.5262755200000000],CRO[40.0000000000000000],DENT[7800.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],FTT[0.4000000000000000],LINA[950.0000000000000000],SOL[0.1700000000000000],USD[0.3759147574547418],USDT[0.9202928100000000] |
| 03790061 | EUR[0.0000001495850026],USD[0.0212343000000000],USDT[99.4326314300000000] |
| 03790067 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000062305434841] |
| 03790068 | DAI[0.3335705100000000],KIN[1.0000000000000000],USDT[0.0000000060361852] |
| 03790073 | USD[0.0000000067137982],USDT[17.8811163100000000] |
| 03790076 | PRISM[1859.6280000000000000],USD[0.2153903400000000],USDT[0.0000000079336254] |
| 03790077 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000171526440660] |
| 03790086 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000411092360595],USDT[0.0000000006151602] |
| 03790090 | USDT[0.0000007711320432] |
| 03790091 | ETH[0.0533430000000000],ETHW[0.0533430000000000],SOL[0.4548548900000000],USD[0.0100134423495517] |
| 03790094 | USDT[0.6865158786199710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03790106 | AVAX[0.000000009270000000],BNB[0.083711000000000000],BTC[0.049296680000000000],ETH[1.051053615623612000],ETHW[0.00000008481779930000],EUR[0.020504141446355760],SOL[0.000155023494680],STETH[0.000000010217936600],USDT[0.000000093852091] |
| 03790115 | BAO[1.000000000000000000],MANA[0.000000009330000] |
| 03790124 | BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000010000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[1.001554000000000000],USD[0.000000009476400330],USDT[0.000000090787144] |
| 03790133 | DENT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.003987200000000000],ETHW[0.003987200000000000],FTT[0.001473780000000000],GRT[1.000000000000000000],LUNA2_LOCKED[2658.383052000000000],TOMO[1.000000000000000000],TRX[3.000080000000000],UBXT[1.000000000000000000],USD[0.000000027936733],USDT[0.000000153781689],USTC[0.000000321521011] |
| 03790137 | ATLAS[329.937300000000000],GOG[19.996200000000000],USD[0.376636560000000000],USDT[0.000000017852592] |
| 03790139 | BNB[0.000000029683329] |
| 03790142 | TRX[0.445817000000000000],USD[1.155009533450000000] |
| 03790159 | USD[0.121587895000000000] |
| 03790162 | LUNA2[0.035299314270000000],LUNA2_LOCKED[0.082365066662000000],LUNC[7686.500000000000000],USD[0.000033258378345],XRP[0.189795431789615] |
| 03790164 | USD[26.332703370000000000] |
| 03790170 | TRX[0.000012000000000000],USD[352.377796393133292100000000000],USDT[500.000000000064063100] |
| 03790174 | BAO[1.000000000000000000],BTC[0.000567190000000000],EUR[0.036418016840789],KIN[1.000000000000000000],USDT[0.468400058029547] |
| 03790177 | BTC[0.044776047000000000],EUR[0.000000101073897B],USD[0.001867837938592] |
| 03790181 | BAO[2.000000000000000000],USDT[0.000020654083633D] |
| 03790182 | USD[700.010350080621369D],USDT[0.867185281237378] |
| 03790184 | TONCOIN[0.020000000000000000],USD[0.000000050000000] |
| 03790185 | USD[25.000000000000000000] |
| 03790190 | ETH[0.000000005693000],TRX[0.000000069705004],USD[0.003043970280250] |
| 03790192 | USDT[0.000148679765538] |
| 03790199 | GOG[404.953600000000000] |
| 03790212 | ADABULL[41.775849370000000],BNBBULL[0.000903400000000],ETHBULL[10.537432408000000],GRTBULL[83259.679200000000000],KNCBULL[0.955160000000000],MATICBULL[18613.763570000000],SHIB[97986.000000000000000],SXPBULL[96981.570000000000000],THETABULL[187.047997000000000],USD[0.1180387563614650],USDT[0.000000023704111],FTT[0.000000010000000],GMT[0.000000003739124],TRX[0.000797000000000],USD[0.000000017146709],USDT[0.000000192205192] |
| 03790213 | BTC[0.000000072370411],FTT[0.000000010000000],GMT[0.000000003739124],TRX[0.000797000000000],USD[0.000000017146709],USDT[0.000000192205192] |
| 03790218 | USD[0.022284253900000] |
| 03790220 | BTC[0.000000011800000],BULL[0.000000010000000],ETH[0.020000000000000000],ETHBULL[0.000000044291588],USD[1.020741628307709J] |
| 03790222 | USD[120.472005041150000] |
| 03790223 | AKRO[1.000000000000000000],ETH[0.000000007643500],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000094157568],USDT[0.000000081548518] |
| 03790226 | BTC[0.000099800000000],USD[1.087355510000000000] |
| 03790238 | EUR[0.005545089178032Z] |
| 03790242 | ATLAS[1.800000000000000000] |
| 03790250 | LUNA2[0.000000397217285],LUNA2_LOCKED[0.000000926840331],LUNC[0.008649490000000000],USDT[0.000000004898490] |
| 03790253 | BAO[5.000000000000000000],DENT[2.000000000000000000],ETH[2.143254790000000000],EUR[0.000000002240668],KIN[7.000000000000000000],SOL[92.060034440000000],USD[0.000001946884039],USDT[0.000000138464640] |
| 03790254 | USDT[0.000000009161958B] |
| 03790255 | AAVE[0.009550000000000000],ADABULL[0.096316400000000],ADAHEDGE[0.004405600000000000],ALGO[0.919000000000000],APE[0.099100000000000],ASD[0.020000000000000],ATOM[0.097552000000000],ATOMHEDGE[0.009550000000000],AVAX[0.096382000000000],BEAR[64.000000000000000],BNB[0.009983800000000],BNBBULL[0.004878500000000],BTC[0.000494918090280],BULL[0.000078866801375],BVOL[0.000081442000000],DOT[0.095140000000000],ETHBULL[0.006764281970620],ETHHEDGE[0.001780000000000],ETHW[0.000968680000000],HEDGE[0.006718000000000],LUNA2[0.316929908400000],LUNA2_LOCKED[0.735603119500000],LINC[1139.798907331476000],MATIC[0.915400000000000],MATICHEDGE[0.910000000000000],NEAR[0.098920000000000],SOL[0.005764600000000],TRX[0.910000000000000],USDI[0.069002181890000],USDT[297.170000096652768],XRP[0.922060000000000] |
| 03790269 | USDT[0.050837936312500D] |
| 03790280 | TONCOIN[36.592680000000000],USD[0.267500000000000] |
| 03790281 | BAO[1.000000000000000000],CHZ[1.000000000000000000],GBP[0.000000096763017],GRT[1.000000000000000000],USD[0.000000067609224] |
| 03790282 | ATLAS[1.800000000000000000] |
| 03790289 | ETH[0.000000216904066],ETHW[0.000000216904066],KIN[2.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USD[0.000008103175920B],USDT[0.000008365788545G] |
| 03790290 | XRP[100.000000000000000] |
| 03790309 | USD[0.000000758329099] |
| 03790310 | BTC[0.029093970000000],EUR[10.000333371639730],USD[0.001706049961068] |
| 03790313 | APE[9.928785970000000],ATOM[20.772078450000000],BNB[0.199687180000000],BTC[0.025285320000000],ETH[0.031593480000000],ETHW[0.031196860000000],SUSHI[25.748397480000000],TRX[0.000073000000000],USD[0.018488160000000] |
| 03790315 | USD[0.142617880000000000],USDT[0.000010713653792] |
| 03790316 | USDT[82.119000000000000] |
| 03790320 | ATLAS[703.612664620000000],EUR[0.999996372755394],USD[0.000000202003885] |
| 03790322 | TRX[0.300730000000000000],USD[1.701584174912500],USDT[2.435275427700000],XPLA[9.411000000000000],XRP[193.000000000000000] |
| 03790324 | USD[0.000003460906340] |
| 03790326 | USD[0.995212429000000] |
| 03790329 | BTC[0.000000950000000],FTT[1.207446911643580],TRX[0.001052000000000],USD[477.260350917114367000000000000],USDT[0.074712086770824] |
| 03790336 | APE[0.000000035475844],BNB[0.000004211542100],ETH[0.000015100000000],GBP[0.001193673208816],SOL[0.000000042849165],USD[0.000962421916559] |
| 03790343 | BAO[7.000000000000000000],BTC[0.005111420000000],ETH[0.052785420000000],ETHW[0.052128300000000000],EUR[31.985905074163157],KIN[7.000000000000000000],SOL[0.843146260000000],UBXT[1.000000000000000000] |
| 03790344 | BTC[0.000000019000000],EUR[0.000229165776168],KIN[1.000000000000000000] |
| 03790356 | USDT[0.000000087100000] |
| 03790357 | ETH[0.000000011889720],KIN[1.000000000000000000],TONCOIN[0.000000025000000],TRX[1.000000000000000000],USD[0.006486804028277] |
| 03790358 | USD[0.204124571075000] |
| 03790361 | USD[0.006508143200000] |
| 03790365 | USD[25.000000000000000000] |
| 03790370 | ETH[0.007430700000000000],ETHW[0.007430700000000000],USD[0.000006875216600] |
| 03790377 | BTC[0.000019930000000],USD[1.240079053137341B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03790382 | TONCOIN[0.0967890000000000],USD[0.000000038465834],USDT[0.000000146738131] |
| 03790386 | APE[0.0071424000000000],BTC[0.0000155800000000],USD[-0.0722190750900000],USDT[0.0082440567880636] |
| 03790391 | BNB[0.1854538458038000] |
| 03790397 | GOG[220.0000000000000000],USD[3.9033443500000000] |
| 03790399 | USDT[0.0000000040000000] |
| 03790400 | BTC[0.0001013400000000],CHF[0.0001489017754605],EUR[0.0000810361181035],GBP[0.0000000021912144],USD[0.4341868943380360] |
| 03790401 | USD[29.9752220280000000] |
| 03790403 | USD[0.7789702010000000],USDT[0.0000000261188466] |
| 03790407 | LUNA2[0.0088597609880000],LUNA2_LOCKED[0.0206727756390000],LUNC[799.6459424000000000],USD[0.0000000149141058],USTC[0.7343135000000000] |
| 03790412 | TRX[0.0078120000000000],USD[0.0000000191064736],USDT[0.0883692800000000] |
| 03790413 | BTC[0.0001387988008703],ETH[0.0000000030489648],ETHW[0.0010180254489648],FTM[0.4210700000000000],FTT[382.8000068750998990],LUNA2[0.0000002169094990],LUNA2_LOCKED[0.0000000506122163],LUNC[0.0047232500000000],TRX[0.0025690000000000],USD[3.0920064762164535],USDT[25.5702788366473284] |
| 03790415 | BTC[0.0001682701396000],LUNA2[0.1085635241000000],LUNA2_LOCKED[0.2533148897000000],LUNC[23639.9359500000000000],TRX[145.7514422886867200],USD[0.0001768912648938],USDT[19.0000002206732399] |
| 03790422 | BTC[0.0491137071854000],ETH[0.6210000000000000],ETHW[0.6210000000000000],LUNA2[0.0043654227740000],LUNA2_LOCKED[0.0101859864700000],LUNC[950.5800000000000000],USD[2.5792960761400000],USDT[0.0000000080000000] |
| 03790425 | BTC[0.0111538098806535],EUR[0.0000000033432055],LUNA2[0.0009183011096000],LUNA2_LOCKED[0.0021427025890000],LUNC[199.9620000000000000],SOL[0.0091146000000000],USD[973.8480520526250000],USDT[5.0000002668218205] |
| 03790428 | LUNA2[0.3767101579000000],LUNA2_LOCKED[0.8789903684000000],LUNC[82029.4300000000000000],USD[0.0004925092274855] |
| 03790439 | USD[0.0000775230861392],USDT[0.0000234204236914] |
| 03790446 | USD[0.0000006296333882],XRP[0.0000000039579793] |
| 03790450 | AKRO[2.0000000000000000],AVAX[4.2186839100000000],BAQ[1.0000000000000000],GENE[50.1895638100000000],HNT[10.3291293300000000],KIN[1.0000000000000000],LOOKS[70.9927002798726204],MATIC[180.6647196300000000],SOL[3.0340066000000000],TRX2.0000000000000000] |
| 03790452 | BTC[0.0000000084622160],TONCOIN[0.0600000000000000],TRX[0.0000010000000000],USD[0.0000917825990669],USDT[0.0007957500000000] |
| 03790455 | USD[0.1613377909020099],USDT[0.0000000106818970] |
| 03790456 | TRX[0.6657440000000000],USD[0.6852205955000000] |
| 03790471 | USDT[0.9556000000000000] |
| 03790472 | FTT[1.0119558800000000],USD[0.0000000416298610],USDT[0.0000004496863566] |
| 03790482 | GOG[48.0000000000000000],USD[0.5893568000000000] |
| 03790483 | TRX[0.1736210000000000],USDT[3.5634587780000000] |
| 03790496 | AKRO[1.0000000000000000],FTT[2.0205663500000000],KIN[1.0000000000000000],USD[0.0000000003643217],USDT[51.6095933189184680] |
| 03790497 | TONCOIN[0.0712000000000000],USD[0.0000000090000000] |
| 03790503 | USDT[2.0511600000000000] |
| 03790514 | BAO[5.0000000000000000],BTC[0.0128063700000000],DENT[1.0000000000000000],ETH[0.8291168100000000],ETHW[7.0787388000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[0.0010570000000000],USDT[0.0000127755357806] |
| 03790516 | USD[21.3206480236880520] |
| 03790518 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 03790520 | ETHBULL[0.0000000048260160],SPA[34.4977419179771784],USD[21.5016685233525679],USDT[0.0000000044267208] |
| 03790521 | USD[889.0000000000000000] |
| 03790524 | MATIC[0.0000000030070000],TRX[0.0000010000000000],USD[23.0732805941900000],USDT[0.0017590000000000] |
| 03790530 | AKRO[1.0000000000000000],ALPHA[41.5064722900000000],AUDIO[15.4049792000000000],AVAX[0.1569834400000000],AXS[0.2348241700000000],BNB[0.0290830600000000],BTC[0.0054384400000000],DOGE[136.9367762500000000],DOT[0.6133803200000000],ETH[0.1291036100000000],ETHW[0.1280258200000000],FTT[0.2631014200000000],KIN[9.0000000000000000],LRC[15.3749608700000000],MANA[4.6667799100000000],MATIC[22.9294914600000000],Q[89.0391484700000000],SAND[3.8940420500000000],SOL[0.1337199400000000],TLM[118.1685765300000000],TRX[1.0000000000000000],USDT[0.0000002000789613],YFI[0.0015598300000000] |
| 03790531 | ATLAS[90054.0144817300000000],GBP[0.0000000035869908],IND[3450.9000000000000000],USD[0.0994876090309558] |
| 03790532 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],PTU[97.0828911600000000],USD[0.0000001284422212],USDT[0.0000000157398854] |
| 03790535 | USD[889.0000000000000000] |
| 03790550 | BNB[0.0098596200000000],BTC[0.0360963200000000],ETH[0.1000027500000000],LUNA2[0.0128400136200000],LUNA2_LOCKED[0.0299600317900000],LUNC[2800.2840801600000000],USD[1.9993637076038770],USDT[0.0000000061821936] |
| 03790553 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[297653014978414873][1],NFT[387622061344520902][1],NFT[523864581694170903][1],USD[0.9797943285514672],USDT[0.0000000001451600] |
| 03790554 | BTC[0.0000999620000000],IMX[290.6990880000000000],LOOKS[1.9979100000000000],STMX[2.0922000000000000],TONCOIN[0.0991450000000000],USD[460.4093325201020500] |
| 03790557 | BRZ[0.0004738000000000],BTC[20.0000000058000000] |
| 03790565 | ATOM[0.0000000078064394],AVAX[0.0000000075006224],CEL[0.0000000031280871],LUNA2[0.9267828716000000],LUNA2_LOCKED[2.1624933670000000],MATIC[0.0000000986988828],USD[1.5415350097632603] |
| 03790568 | ETH[0.0000000070584800],FTT[0.0000000016000000],TRX[0.0000001225330],USD[0.1032328562500000],XRP[0.0000000002541720] |
| 03790572 | FTT[1.3608025000000000],USD[0.1553366476504750] |
| 03790576 | TRX[0.0007780000000000],USD[19.2961121318140672],USDT[0.0000000045048879] |
| 03790581 | BTC[0.0000649828781449],USD[15484.7012765024868000000000],USDT[-47.1868106839051293] |
| 03790582 | USDT[0.0000000252286021] |
| 03790585 | LUNA2[98.6440365400000000],USD[0.0580515363807741],USDT[0.0000000039098037] |
| 03790597 | APE[0.0800000000000000],ASD[0.0000000266984499],BLT[0.9600000000000000],CEL[0.1239650764649308],DMG[0.0608600000000000],FTT[0.0000000007262800],HT[-0.0208133270835153],LUNA2[0.2086260324684000],LUNA2_LOCKED[0.4867940758930000],LUNC[45400.0237656054343583],MATIC[-0.0400845868531155],MEDIA[0.0038800000000000],SHIB[200000.0000000000000000],SOL[0.0058000000000000],STG[0.9274000000000000],USDI[52.5609080675578796],USDT[0.0000000036053517],USTC[0.0186792360254756] |
| 03790615 | ETH[0.0000000029356200],TRX[0.0000060000000000] |
| 03790631 | EUR[1.0000000000000000],USD[1.3966136689050000],USDT[8.6800000000000000] |
| 03790634 | BTC[0.0000000060000000],TRX[0.0000010000000000],USDT[0.0000761396400000],USD[0.0046609402672003] |
| 03790639 | LUNA2[0.4361239577000000],LUNA2_LOCKED[1.0176225680000000],SHIB[4000000.0000000000000000],USD[0.3502275957145100] |
| 03790644 | ETH[0.0106319300000000],ETHW[0.0104950300000000],USD[0.7920678791001600] |
| 03790648 | GOG[48.0000000000000000],USD[2.8971806000000000] |
| 03790653 | MATIC[1.5000000000000000] |
| 03790656 | USD[5.0000000000000000] |
| 03790662 | USD[0.0002191800000000] |
| 03790670 | EUR[0.0085446502698148],USDT[0.0000000032623369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03790677 | GOG[27.000000000000000000],USD[0.5572568350000000] |
| 03790687 | BTC[0.018700182000000000],EUR[0.611775871203380900],FTT[0.140727165477717920],USD[9.5260823118975000] |
| 03790691 | BF_POINT[200.000000000000000000],BTC[0.027061265820045320],ETH[0.000342526459901300],EUR[0.503947612299614000],MSOL[0.217203830000000000],OKB[0.066869190000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001290505150750] |
| 03790695 | SUN[0.000118000000000000],USD[4.832238982252300000] |
| 03790697 | ATLAS[2960.093440800000000000],USDT[0.000000000008224480] |
| 03790698 | EUR[0.000000084780695000],USD[0.000000007920951600],USDT[0.0000000034792257] |
| 03790717 | SHIB[230000.000000000000000000],USD[0.208234880000000000],XRP[5.000000000000000000] |
| 03790721 | EUR[0.000000009487860000],USD[-0.002406361397810000],USDT[0.002268193874879400] |
| 03790726 | AUD[69.000072531221297000],BAO[2.000000000000000000],BTC[0.003559400000000000],ETH[0.061114770000000000],ETHW[0.061114770000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000848078173722] |
| 03790728 | ETHW[0.005354010000000000],EUR[0.000000064522865],FTT[0.013510450000000000],GALA[7.601567050000000000],KIN[1.000000000000000000],NFT[554117270842764368][1],SOL[0.005446154953205],STORJ[3.064120120000000000],THETABULL[3414.894086690000000000],USD[5.669336612403289900],USDT[0.000000035168314] |
| 03790736 | APT[1.625831620000000000],BAO[4924.373411810000000000],BIT[75.459735870000000000],BTC[0.360696900000000000],DOGE[86581.791617940000000000],ETH[4.371331730000000000],ETHW[0.199856200000000000],HT[2.123092780000000000],IMX[607.380253160000000000],SAND[161.431420370000000000],SOL[27.450941230000000000],SRM[0.986601630000000000],SRM_LOCKED[47.013398370000000000],SXP[672.252989570000000000],TONCOIN[2190.163978850000000000],TRX[1279.624816120000000000],UNI[112.292076700000000000],USD[738.852359621853690],USDT[2436.208812080729834] |
| 03790746 | UBXT[1.000000000000000000],USDT[-0.0000000027558040] |
| 03790758 | BTC[0.000018665997750],CEL[715.681118000000000000],ETH[0.000184680000000000],ETHW[0.000184680000000000],EUR[0.366738151000000000],SOL[92.159941260000000000],USD[9.900359112500000000] |
| 03790770 | AKRO[1.000000000000000000],BAO[558675.343453410000000000],BAT[131.893509000000000000],CHR[192.182293090000000000],DOGE[1.000000000000000000],DOT[0.000000009569521000],EUR[0.000000004976186700],HNT[4.257356070000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],SLP[486.486477480000000000],SPELL[17142.008190930000000000],UBXT[1.000000000000000000],USD[0.000001300338787800],XRP[598.589374700000000000] |
| 03790771 | CEL[0.000180400000000000],EUR[0.176089663816655370],LUNA2[0.002740152206000000],LUNA2_LOCKED[0.006393688480000000],USD[0.000000034890676],USDC[0.984270610000000000],USDT[0.000000156721340] |
| 03790776 | USD[0.018050205764750300],USDT[0.000000000822864640] |
| 03790777 | USD[0.000011507270530],USDT[0.000000074547192] |
| 03790778 | DOGEBULL[126.400000000000000000],TRX[0.001554000000000000],USD[0.006798460000000000],USDT[0.0000001390560758] |
| 03790779 | BAO[1.000000000000000000],NFT[343244426251052199][1],NFT[509355472082499831][1],NFT[527492459262278807][1],USD[0.000000000189677300],USDT[0.007655410000000000] |
| 03790780 | ETH[1.584032830000000000],ETHW[1.583367600000000000] |
| 03790784 | BUSD[147454.352877610000000000],TRX[1436.000000000000000000],USD[0.000000049056025],USDT[1.690000007630564000] |
| 03790786 | BNB[1.408337253000000000],BTC[0.000099240000000000],ETH[0.000096390000000000],ETHW[0.000096390000000000],FTT[3.893984990000000000],TRX[0.001554000000000000],USD[0.000000049195732],USDT[1703.442983135983000] |
| 03790788 | ATLAS[1320.000000000000000000],PSY[1168.000000000000000000],SOL[0.002185600000000000],USD[0.011921205250000000],USDT[0.0055014350000000000] |
| 03790790 | GOG[185.545336712960480000] |
| 03790791 | USDT[3.0000000000000000000] |
| 03790794 | EUR[0.000226007844528],USD[0.570071520000000000] |
| 03790799 | AKRO[1.0000000000000000000],USDT[0.0000005859606905] |
| 03790801 | EUR[0.003342097672112] |
| 03790802 | GOG[367.926400000000000000],USD[0.216241170000000000] |
| 03790825 | USD[-0.001362878973491000],USDT[0.0020483667173010] |
| 03790829 | BTC[0.000000010000000],USD[0.000000114873341],USDT[0.0000002402498558] |
| 03790832 | BUSD[100.000000000000000000],LUNA2[3.102958178000000000],LUNA2_LOCKED[7.240235750000000000],TRX[0.000001000000000],USD[6937.989163581334848],USDC[10.000000000000000000],USDT[1393.855162755518073] |
| 03790836 | USD[0.010684480000000000] |
| 03790838 | BTC[0.000000037124700] |
| 03790843 | ETH[0.194431500000000000] |
| 03790844 | DENT[1.000000000000000000],GBP[0.000070590187186],UBXT[1.000000000000000000] |
| 03790845 | ATLAS[2001.233863120000000000],DENT[1.000000000000000000],USDT[0.0000000004389882] |
| 03790850 | BTC[0.009486510000000000],ETH[0.102986510000000000],USD[65.535456378801800000] |
| 03790853 | BTC[0.004095090000000000],ETH[0.053868698840000000],ETHW[0.053868698840000000],LUNA2[0.000024189122400],LUNA2_LOCKED[0.000564412856000],LUNC[5.267232330000000000],STETH[0.000000002228980],USD[0.000082843456600] |
| 03790865 | ALGO[0.000000053150735],BAO[3.000000000000000000],GBTC[0.000000062841984],KIN[1.000000000000000000],TRX[0.000000001162851],UBXT[1.000000000000000000],USD[0.000000199055072],XRP[0.000000007875273] |
| 03790866 | ETH[0.000500041139260],FTM[0.254246060000000000],FTT[0.002477312100000],LUNA2[0.007869160215000],LUNA2_LOCKED[0.018361373830000],RAY[0.188805486237180],SOL[0.000000084665400],TRX[0.961638000000000000],USD[0.000000179437299],USDT[0.000000019848591] |
| 03790871 | USD[154.752140800000000],USDT[0.000000020687744] |
| 03790875 | FTT[0.998791390000000000],LUA[59.989200000000000],LUNA2[13.356225090000000000],LUNA2_LOCKED[31.164525200000000000],RNDR[1501.000000000000000000],SHIB[36995813.022725360000000000],USD[5.025000012896429],USDT[115.240300193955937],XRP[1959.138205140000000000] |
| 03790879 | BTC[0.000012240000000],USD[1.660971380000000000] |
| 03790880 | BTC[0.000121850000000000],USD[0.000072572630378640] |
| 03790882 | BTC[0.025127574216400000],USD[0.000057899092480150] |
| 03790885 | TONCOIN[1250.000000000000000000] |
| 03790889 | SOL[0.586021340000000000],USD[0.000000097173530000] |
| 03790895 | ETH[0.000000004056648],ETHW[0.097935930000000000],USD[0.000039966801109],USDT[0.000000297059935] |
| 03790897 | ATLAS[1.955046580000000000],BNB[0.000058020000000],KIN[5924.005290000000000000],SOL[0.000000004322569],USD[2.886951586754012],USDT[0.000000376917260] |
| 03790899 | BNB[0.000001111870000],BTC[2.000000000637712],EUR[0.007401260949694],LUNA2[0.000000003400000],LUNA2_LOCKED[0.480150121300000],LUNC[0.000000084135300],PAXG[0.000000068289844],SOL[0.000000056728512],STETH[0.000000047107449],USD[0.000000168984774],USDT[0.000000035056815],USTC[0.000000013515008] |
| 03790906 | EUR[0.000027064611371],USD[0.000000130933872],USDT[0.000000009459378] |
| 03790908 | USD[25.000000000000000000] |
| 03790913 | BAO[1.000000000000000000],USDT[0.000021144139867] |
| 03790917 | EUR[30.376670729669114],USD[0.000000001325633],USDT[0.0000000094156165] |
| 03790922 | USD[0.030406845927030] |
| 03790928 | LTC[0.000212010000000000],LUNA2[0.064296046070000],LUNA2_LOCKED[0.150024107500000],LUNC[14000.599399590000000000],USDT[0.7530888061147285] |
| 03790930 | ETH[0.000001000000000] |
| 03790936 | USD[0.032344997245000],USDT[0.0059830000000000] |
| 03790941 | GOG[105.000000000000000000],USD[0.5216638750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03790945 | EUR[50.000000000000000] |
| 03790948 | LOOKS[0.000000100000000],USDT[0.000000011294560] |
| 03790952 | FTT[0.200000000000000],NFT (338197432670927789)[1],USD[0.000000029848293],USDT[2.6082487300000000] |
| 03790953 | ETHBULL[0.000839409000000],USD[0.000000016544419] |
| 03790958 | EUR[500.000317263493508] |
| 03790963 | ETH[0.000000069269100] |
| 03790965 | EUR[1.353402475872780 9],USD[0.020085097871470 0],USDT[0.4573889726017498] |
| 03790966 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.104214510000000 0],ETHW[0.103150200000000 00],FIDA[1.000000000000000],KIN[2.000000000000000],NFT (400378076672679078)[1],NFT (462384740191253196)[1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.001531461924761 71],USDT[0.0000112840045696] |
| 03790970 | EUR[0.0002668304809841] |
| 03790981 | GBP[0.069186340000000 0],USDT[0.000000060236782] |
| 03790982 | USD[0.269601730000000 00],USDT[0.000000044986131] |
| 03790992 | SOL[0.000000116000000],USD[0.000000031556248],XRP[0.0000000056992331] |
| 03790995 | USD[25.000000000000000] |
| 03791003 | NFT (288833544621470243)[1],NFT (359464533582985584)[1],NFT (362483935374899391)[1],NFT (363155669429209082)[1],NFT (367876056299515604)[1],NFT (379305564403745302)[1],NFT (456240346446543414)[1],NFT (465777322876641622)[1],NFT (475310063111731116)[1],NFT (479010138965404959)[1],NFT (488074918312539735)[1],NFT (543570363568728717)[1],NFT (552536069034848034)[1],USD[19.0066558295765834] |
| 03791014 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000008909572] |
| 03791026 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],ETH[0.000013900000000],ETHW[0.000013900000000],KIN[3.000000000000000],LINK[0.005999224200437],RSR[1.000000000000000],USDT[0.000000803376302] |
| 03791030 | ETH[0.001731090000000],ETHW[0.017310872795569],GOG[0.490000000000000],USD[0.2714963627000000] |
| 03791031 | USDT[0.000000096682280] |
| 03791037 | USD[25.000000000000000] |
| 03791038 | NFT (303910906413414897)[1],NFT (417417918722823355)[1],NFT (433547261330470341)[1],NFT (497469965614060345)[1],TONCOIN[0.000000007725016],USD[0.000000213847520],USDT[50.000000002187046] |
| 03791054 | APE[6.200000000000000],BTC[0.006200000000000],DOGE[353.000000000000000],GMT[34.000000000000000],LUNA2[0.009726197578000],LUNA2_LOCKED[0.022694461020000],LUNC[211.790000000000000],USD[0.645555200528970] |
| 03791055 | BTC[0.005011871673231 6],CRO[866.989114720000000],ETH[0.349413436394320 8],ETHW[0.349413436394320 8],FXS[0.000000080000000],GALA[1123.819412996000000],LINK[0.000000083806467],LRC[387.422974359000000],SAND[0.000000010000000],SOL[0.000000030000000],TRX[0.000000003152000],USD[0.010025895761 10] |
| 03791065 | MATIC[0.120939760000000],TRX[0.000779000000000],USD[0.396902099976 4130],USDT[12.0000001 48880543] |
| 03791074 | FTT[3095.348470000000000],SRM[46.505868270000000],SRM_LOCKED[605.394131730000000] |
| 03791075 | NFT (299162135053520181)[1],NFT (351127557522487223)[1],NFT (379220663583091920)[1],USD[25.000000000000000] |
| 03791081 | AURY[12.000000000000000],GOG[115.000000000000000],USD[188.963127525000000] |
| 03791084 | GOG[66.696729680000000],USDT[0.000000017956920] |
| 03791085 | AKRO[1.000000000000000],BF_POINT[400.000000000000000],BTC[0.015994107823762 4],ETH[0.898740400000000],ETHW[0.898362860000000 0],KIN[1.000000000000000],RSR[1.000000000000000],USDT[688.732197372554320 8] |
| 03791090 | BNBBULL[0.000000007176707 5],BTC[0.002650347259820 0],FTT[0.033682001301846 0],SOL[1.068189507755776 8],USD[8.039213784170368500000000] |
| 03791096 | AVAX[39.315160420000000 0],ETH[0.005000004012474],ETHW[1.347903620800000],EUR[0.000000077146484],FTT[2.596112000000000],LUNA2[14.993536440000000],LUNA2_LOCKED[34.984918350000000],LUNC[48.300011100000000],USD[-233.07368904650035020000000000] |
| 03791097 | AKRO[1.000000000000000],TONCOIN[0.000000072098900],TRX[71.000000000000000],USD[0.025380896150000 0] |
| 03791107 | USD[1.0165812933063000],USDT[0.000000006383938 8] |
| 03791111 | TRX[0.000030000000000],USD[0.000150660723402],USDT[0.0000000023488848] |
| 03791112 | USD[30.000000000000000] |
| 03791114 | USD[25.000000000000000] |
| 03791116 | TRX[0.634250000000000],USD[0.000000041794140] |
| 03791120 | FTT[0.000000040000000],USD[-0.064246145282632 8],USDT[0.0704746200779088] |
| 03791128 | TRX[0.000001000000000],USDT[3.0456180023114 76] |
| 03791130 | GOG[158.000000000000000],USD[0.063681420000000 0] |
| 03791135 | AGLD[12.723086550000000 0],BAO[5.000000000000000],BTC[0.001132130000000 0],DODO[34.213908960000000 0],ETH[0.015090450000000 0],ETHW[0.014989790000000 00],FIDA[6.937883730000000 0],IMX[5.079716650000000 0],JST[407.044531950000000 0],KIN[4.000000000000000],MER[43.268690510000000 0],PORT[11.897924690000000 0],QI[332.507274460000000 0],PLP[765.378115120000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000015845136767 7],BTC[0.005616650000000 0],DOGE[345.692933910000000 0],SHIB[4778946.244679850000000 0] |
| 03791139 | USD[0.000099869004470 25],XRP[0.773529000000000] |
| 03791140 | GOG[18.728389990000000 00],USDT[0.0000000009942559] |
| 03791143 | USD[25.000000000000000] |
| 03791154 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000001611904697 1],USDT[0.000000071030240] |
| 03791166 | CEL[0.054495000000000],SWEAT[0.672250000000000],UNI[0.039150040000000 0],USD[114.239139692500000 0] |
| 03791167 | USD[0.000014587321992 0] |
| 03791168 | STEP[1028.100000000000000],USD[0.008539845000000 0],USDT[0.000000082969753] |
| 03791172 | BNB[0.000000068916400],TRX[0.000012000000000],USDT[-0.000000689636018 1],XRP[0.000000003968980 0] |
| 03791183 | USD[0.000000004523595 2] |
| 03791187 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[2.000778000000000],UBXT[1.000000000000000],USD[0.000000062388149],USDT[2.5888867421439660] |
| 03791199 | BTC[0.000000009400000 0],FTT[0.000000010000000],USD[1.4023548957749634] |
| 03791207 | EUR[0.000000003146736 5],KIN[1.000000000000000] |
| 03791209 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000005482098 6],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03791213 | BTC[0.000000007544000 0],USD[20.000000000000000],USDT[0.000000000665656 2] |
| 03791215 | USD[6.541798375000000 0] |
| 03791218 | BTC[0.000003749828218 2],USD[-23.411969457877457 8],USDT[37.193718484148054 18] |
| 03791219 | ETH[0.005349140000000 00],ETHW[0.005349140000000 00],USD[0.002441358639107 7] |
| 03791223 | FTT[0.000000051570360],USD[0.000000107272609],USDT[117.001865748844058 6] |
| 03791224 | USD[0.002297181461430 0],USDT[0.0017855000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03791230 | BAO[7.000000000000000000],KIN[3.000000000000000],NFT (323472868762497659)[1],NFT (359540552783582977)[1],NFT (370459487125479410)[1],NFT (486546516654538858)[1],NFT (514458552707161638)[1],NFT (574500111617604708)[1],TRX[1.000778000000000],UBXT[1.000000000000000000],USD[0.000000044661111],USDC[761.654792090000000000],USDT[0.002526590000000000] |
| 03791232 | SGD[0.000051497768758],USD[1.558846812500000000] |
| 03791234 | ETH[0.015962360000000000],ETHW[0.015962360000000000],EUR[300.000016375940588],USDT[272.303797480000000000] |
| 03791249 | ALPHA[1.000000000000000000],GOG[548.879869610000000000],TRX[1.000000000000000000],USDT[0.000000029011210] |
| 03791254 | ETH[1.054983200000000000],ETHW[0.054983200000000000],EUR[51.537258690000000000] |
| 03791258 | USD[0.053284090000000000] |
| 03791269 | APE[0.079423000000000000],AVAX[0.198442000000000000],BTC[0.059688657000000000],CRV[186.964470000000000000],DOT[0.066892450000000000],ETH[2.182522910000000000],ETHW[2.182522910000000000],HNT[0.097416000000000000],LUNA2[3.736808240000000000],LUNA2_LOCKED[8.719219227000000000],LUNC[12.037712400000000000],RAY[102.7758118000000000],SOL[4.710315480000000000],SUSHI[174.438190000000000000],TRX[85.664950000000000000],USD[1619.084995420000000000] |
| 03791272 | BTT[137681430.000000000000000000],USD[277.170400579095000],USDT[29.694827990000000000] |
| 03791281 | ATLAS[10000.000000000000000000],USD[14.389946139672176000] |
| 03791286 | USD[25.000000000000000000] |
| 03791287 | EUR[0.003377559943073] |
| 03791294 | GOG[20.000000000000000000],USD[0.455862950000000000] |
| 03791302 | EUR[1729.785719889078182],USD[11.155240701797352300000000000],USDT[0.000000117791887] |
| 03791307 | USD[0.000000184878250] |
| 03791309 | USD[0.000000001751892],USDT[8.602546183573629] |
| 03791311 | TONCOIN[0.050320000000000000],USD[0.005064022191876] |
| 03791312 | USD[0.000000065250000] |
| 03791313 | BTC[0.000044820000000000],USDT[0.000000007500000],XRP[0.144000000000000000] |
| 03791314 | BTC[0.000000056074294],ETH[0.000000003472194],FTT[4.597062761634142],SAND[12.000000000000000000],USD[0.000001519099053],USDT[0.000000008031836] |
| 03791325 | TONCOIN[0.060484230000000000],USD[0.000000004958353],USDT[0.000000022764666] |
| 03791327 | CRO[10.000000000000000000],GOG[15.000000000000000000],USD[11.645004945000000000] |
| 03791329 | KIN[1.000000000000000000],USD[0.000000091369084] |
| 03791335 | KIN[1.000000000000000000],USD[0.000000061764374] |
| 03791336 | BTC[0.000089616987500],EUR[1908.861384690000000],USD[0.000000049245179] |
| 03791340 | MATIC[0.000000035339000],TRX[158.282156620000000000],USDT[0.000000052615564] |
| 03791359 | BULL[0.000557200000000],ETHBULL[0.005736000000000],TRX[0.000010000000000],USD[0.075047130000000000] |
| 03791362 | BTC[0.095997672000000000],ETH[0.368450170000000000],ETHW[0.368450170000000000],FTT[0.001904960000000000],SOL[0.000000068568188],USD[15.991570545509300354] |
| 03791363 | BNB[0.000000088000000] |
| 03791365 | GOG[196.961306600000000000],USDT[0.000000028911111] |
| 03791369 | DOGEBULL[16.100000000000000000],OKBBULL[2.410000000000000000],USD[0.086674917163486000],WRX[24.000000000000000000] |
| 03791370 | CHZ[0.000000095737806],FTM[0.000000000507156],FTT[0.000000012994957] |
| 03791372 | AAPL[0.000000003269970],ABNB[0.000000002760000],ACB[0.000000000195300],AMC[55.500000014500000],AMD[0.000000021563300],AMZN[0.000000015830000],AMZNPRE[0.000000034968800],APHA[0.000000032777100],ARKK[2.590000008997300],BABA[0.000000086288700],BIL[0.000000040500000],BITW[0.000000011336156000],BNTX[0.000000045258000],BYND[0.000000015398900],CGC[0.000000052343100],COIN[0.000000041332100],DKNG[0.000000049742800],ETHW[0.000000086000000],EUR[0.228783280000000],FB[0.000000067386000],FTT[35.603929371247704],GLD[0.000000003920000],GME[0.000000005179500],GMEPRE[0.000000002898600],GOOGL[0.000000062767800],GOOGLPRE[0.000000041846300],HOOD[0.000000038614000],LUNA2[95883802500000000],LUNA2_LOCKED[8.903955392000000],LUNC[0.000000027520000],MRNA[0.000000007109887700],NFLX[0.000000004562000],NIO[0.000000001051000],NVDA[0.000000000055600],PFE[0.000000035860200],PYPL[0.000000004482000],RAY[299.152319460000000],SLV[0.000000046246300],SOL[2.669849610000000],SPY[0.000000022713160],SQ[0.000000054690900],SRM[124.529684390000000],SRM_LOCKED[475752770000000],TLRY[0.000000009534000],TSLA[0.000000017849400],TSLAPRE[0.000000039384000],TSM[0.000000035972000],TWTR[-0.000000009875700],UBER[0.000000049236600],USD[186.743815292568915],USDC[3828.510297170000000],USDT[20.000000067046000],USO[0.000000016943900],WNDR[0.000000007064100],ZM[0.000000090424600] |
| 03791373 | SOL[0.090000000000000000],USD[0.369338252500000000] |
| 03791376 | USD[0.126227572500000000],USDT[0.000000005201050] |
| 03791381 | ETH[0.005700000000000000],ETHW[0.005700036804320],GALA[0.000000020705813],USD[0.000229667802122] |
| 03791382 | GOG[44.439464270000000000],USD[0.000000066910514] |
| 03791399 | AVAX[0.000000006961853],BTC[0.000000023327821],EUR[0.000000011242820],FTT[0.000000157105237],LUNA2[0.000662559312000],LUNA2_LOCKED[0.001545971728000],LUNC[144.273685133344516],SOL[3.509319847290160],USD[-0.000215154673750],USDT[0.000000058067042] |
| 03791401 | USDT[0.000000083464759] |
| 03791402 | LUNA2[0.272950839600000],LUNA2_LOCKED[0.636885292500000],LUNC[59435.620000000000000],USD[0.154693852337068],USDT[0.854545243061596] |
| 03791404 | BNB[0.001714670000000],NFT (362487838429014794)[1],NFT (427738053814121101)[1],NFT (471549064314367147)[1],TRX[0.550012000000000],USD[0.044068358605971],USDT[0.333370509284234] |
| 03791409 | APE[0.021230000400000],EUR[0.000000097014040],LUNA2[3.760506726381100],LUNA2_LOCKED[8.774516955560000],LUNC[80.040000000000000],USD[0.062090039817211],USDT[0.000000025398513],USTC[417.853364850000000] |
| 03791421 | GOG[49.000000000000000000],USD[0.503427925000000000] |
| 03791425 | POLIS[146.565657390000000],USD[0.000000196342016],USDT[0.000000154678310] |
| 03791426 | USD[0.000000012816000],USDT[0.252468000000000000] |
| 03791429 | BTC[1.852500000000000000] |
| 03791432 | EUR[0.000000079252328],USDT[10.827614610000000000] |
| 03791440 | BNB[0.000000057216000] |
| 03791442 | SHIB[288236.809822620000000000] |
| 03791443 | CEL[0.187149588151245000],USD[16.161506288961025100] |
| 03791447 | TRX[0.000174000000000000] |
| 03791451 | USD[0.089920000000000000] |
| 03791464 | USD[0.033474836137500000] |
| 03791467 | GOG[0.000000000000000000],USD[0.453075219000000000] |
| 03791469 | DENT[1.000000000000000000],LINKBULL[0.961600000000000],TRX[0.014756100000000],USD[0.000003846506688] |
| 03791470 | USD[2.350092880000000000] |
| 03791472 | BTC[0.000043243200000],DOGE[100617.630756229725940],FTT[0.065020000000000],SHIB[0.000000041644000],USD[0.050102179768703] |
| 03791473 | USDT[0.000000004634952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03791477 | CHF[0.0000127910417804],EUR[0.0000177334846035] |
| 03791481 | EUR[0.0000000143821464],USD[-197.0325687457462696000000000000],USDT[1184.4686306100000000] |
| 03791495 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.0000000000000000],USDT[0.00000000342105810] |
| 03791499 | SOL[0.0050054800000000],USD[0.1745994512970764],USDT[0.0000000005817045] |
| 03791505 | AVAX[0.1371572248650000],BTC[0.0004194100000000],ETH[0.0078107126984000],LUNA[0.7329188378000000],LUNA2_LOCKED[1.7101439550000000],LUNC[159594.6200000000000000],MANA[7.9920739593600000],USD[-2.8257031152321090000000000000] |
| 03791508 | BAO[1.000000000000000000],STG[71.6396461500000000],USD[5.2514122841897511] |
| 03791510 | USD[0.1833629600000000],USDT[42.6800000074153576] |
| 03791522 | EUR[0.0000000025055963],USDT[233.5952298100000000] |
| 03791525 | APE[10.0252156900000000],USD[188.2640265820797472] |
| 03791528 | USDT[0.2800000000000000] |
| 03791529 | FRONT[1.000000000000000000],PSY[0.6609688400000000] |
| 03791530 | BTC[0.3690600834360000],USD[195.3306896700000000] |
| 03791531 | EUR[0.0000761820403753] |
| 03791533 | USD[39.5987497891400000] |
| 03791542 | APE[1.8568176038018015],BAO[5.8252519398792994],BTC[0.0000000100000000],CHZ[0.0012618513560972],CONV[0.0000000091754562],DOGE[0.0000000034955371],EUR[0.0000000575709073],KIN[6.0000000000000000],RSR[2.0000000000000000],SAND[0.0000423202833792],TRX[0.0030895600000000],UBXT[1.0000000000000000],USD[0.0000000029432215] |
| 03791543 | BUSD[0.5864041300000000],FTT[0.0902000000000000],LUNA2[0.0015359560320000],LUNA2_LOCKED[0.0035838974070000],NFT (43093428333718733) [1],SRM[1.7172521800000000],SRM_LOCKED[23.1041428000000000],TRX[1855.0000000000000000],USD[0.0000000021176904] |
| 03791547 | EUR[0.0000000004412670] |
| 03791548 | EUR[0.0000000729916848],USD[0.0000000017120094],USDT[0.0046527800000000] |
| 03791549 | USD[25.0000000000000000] |
| 03791550 | ATLAS[1140.000000000000000000],USD[0.3622828379250000] |
| 03791552 | AKRO[1.000000000000000000],AMP[3.2457090500000000],ATOM[0.0000223200000000],BAO[24.000000000000000000],BTC[0.000000300000000],BTT[6829567.727700900000000],CRO[86.4788252700000000],DENT[3.000000000000000000],DOT[0.0000240700000000],ETH[0.000023000000000],ETHW[0.0245553500000000],EUR[222.2219695841511140],FTM[0.0000448000000000],GAL[450.7256961600000000],GMT[3.417861110000000],GODS[10.0431424800000000],JOE[22.3717003400000000],KIN[18.000000000000000000],LRC[14.6151752600000000],MATIC[0.0007242000000000],RAY[3.3633881200000000],RSR[1.000000000000000000],TRX[198.6988808100000000],UBXT[4.000000000000000000],XRP[0.0006337400000000] |
| 03791556 | GENE[4.0772040000000000],GOG[111.6332150000000000],USD[38.9287000000000000] |
| 03791557 | BTC[0.0000000112220742],LTC[0.0000000011595880],USD[0.0000730175727208] |
| 03791560 | BTC[0.0000000930587020],LUNC[0.0000000047064948],USD[-0.1645786759820929],USDT[0.1843550522782469] |
| 03791565 | FTT[0.0003697800000000] |
| 03791573 | ARS[0.0053496900000000],USDT[0.0000000000255564] |
| 03791580 | BAO[1.000000000000000000] |
| 03791590 | FTM[204.000000000000000000],MATIC[750.000000000000000000],STEP[499.5050760000000000],TRX[0.0000010000000000],USD[0.7392384450724246],USDT[0.0000000240687298],XRP[100.0000000000000000] |
| 03791606 | FTT[0.0001492795796000],OXY[0.6236370000000000],TONCOIN[0.0960800000000000],USD[0.0699887567000000],USDT[0.0078350000000000] |
| 03791614 | USD[0.0000000848807440],USDT[0.0000000095950058] |
| 03791622 | USDT[11.6852000000000000] |
| 03791623 | BTC[0.000000064900000],ENJ[213.000000000000000000],ETHW[0.4916015800000000],EUR[101.4254871324050000],FTT[0.0987099000000000],GMX[0.0095687380000000],LINK[9.8465503900000000],LTC[0.9638506900000000],LUNA2[0.0009324482627000],LUNA2_LOCKED[0.0021757126130000],LUNC[203.0425723560000000],MANA[0.1808334900000000],TRX[150.0000000000000000],USD[0.8311475750750000],USDT[0.0083848204290000] |
| 03791629 | APE[0.0825000000000000],ETH[0.0004456000000000],ETHW[0.0084455965584700],LUNA2[0.0025100000000000],LUNC[-0.000000010284813],USD[0.9808103089943614],USDT[0.0097847995483435],USTC[0.3556900000000000] |
| 03791632 | LUNA2[0.1127822623000000],LUNA2_LOCKED[0.2631586121000000],LUNC[24558.5750734000000000],SOL[0.000000085463652],TRX[0.0015540000000000],USD[19.8317893637098589],USDT[0.0000000029278071] |
| 03791635 | BTC[0.0000000080000000],FTT[0.0840894715996650],LUNA2[0.0000003296363083],LUNA2_LOCKED[0.0000769151385],LUNC[0.0717790000000000],SHIB[0.000000070000000],USD[19.7069725932101244],USDT[295.9561011934379429] |
| 03791637 | ATLAS[8.2000000000000000] |
| 03791641 | BTC[0.0000000330318951],USD[0.0000000031627030],USDT[0.0000000069913052],USTC[0.0000000004040372] |
| 03791643 | BTC[0.0000999810000000],USD[0.5282270610000000],XRP[-3.2030632884518640] |
| 03791645 | AKRO[1.000000000000000000],ETH[0.9638122600000000],ETHW[0.9638122600000000],EUR[200.0000242729214428],KIN[1.0000000000000000] |
| 03791648 | SOL[0.0099980000000000],USD[0.0498750000000000] |
| 03791652 | USD[0.0000000043421696],USDT[19.6895540100000000] |
| 03791655 | USD[25.0000000000000000] |
| 03791656 | BAO[1.000000000000000000],USDT[0.0001897228685570] |
| 03791660 | 1INCH[0.9926000000000000],ATLAS[78438.518000000000000000],USD[7344.7443625920000000],USDT[12.0686691331992901] |
| 03791667 | ATLAS[8.2000000000000000] |
| 03791675 | BTC[0.0102545000000000],USD[159.3686821400000000] |
| 03791677 | BTC[0.0000000055265000],USD[0.4446113180000000],USDT[0.2000000020800000] |
| 03791684 | BTC[0.0000000005000000],BTT[0.000000015250173],CLV[0.0000000099520000],DOT[0.0000000091235544],DYDX[3.2447120300000000],EUR[0.0001144749755307],GARI[0.0000000091000000],KIN[4.0000000000000000],MBS[0.0001432271965936],PEOPLE[0.0000000459615524],PRISM[0.0000009343488],RNDR[0.0000000037920000],SLND[0.0000000396447794],SNY[0.0000000061622334],SOS[0.0000000599442872],SPA[0.0000000713975923],SPELL[0.0000000753724660],USD[0.0000001295836453],USTC[0.0000000018500000] |
| 03791689 | ATLAS[31.0000000000000000] |
| 03791695 | ALGO[5.5771099200000000],APT[1.0067646800000000],BTC[0.0004478000000000],CRO[11.2668081600000000],ETH[0.0074836900000000],EUR[4.2315707005639912],LINK[1.0077630100000000],MANA[3.2637645400000000],USD[0.0153264556777272],XRP[32.0887530100000000] |
| 03791697 | TRX[0.0019700000000000],USDT[0.2250000000000000] |
| 03791698 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.0000000000000000],POLIS[833.2267251871931666],TRX[1.000000000000000000],UBXT[1.0000000000000000],USD[0.0000000123824015] |
| 03791703 | SOL[0.1600000000000000],TRX[0.0000010000000000],USD[0.8428439341500000] |
| 03791708 | ATLAS[8.2000000000000000] |
| 03791708 | USDT[0.0550000000000000] |
| 03791711 | BAO[1.000000000000000000],EUR[0.0004746849816585],KIN[1.0000000000000000] |
| 03791712 | BTC[0.0026314600000000],ETH[0.0277328500000000],ETHW[0.0277328500000000],USDT[0.0000969445931778] |
| 03791716 | BAO[1.000000000000000000],USD[0.0000009249547648] |
| 03791718 | USD[2.1548582500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03791722 | BAO[3.000000000000000000],BTC[0.0066210500000000],DENT[1.000000000000000000],ETH[0.0937053700000000],ETHW[0.0937053700000000],KIN[2.000000000000000000],SOL[2.5727442900000000],USD[0.000290706751790] |
| 03791734 | ATLAS[8.200000000000000] |
| 03791748 | BTC[0.001109290000000] |
| 03791752 | BTC[0.0019576500148896],TRX[0.0007777000000000],USD[0.0000000699911520],USDT[0.000000096889517] |
| 03791769 | EUR[0.0000191506520916] |
| 03791772 | MATIC[0.0039940400000000],TRX[0.0038880037030000],USDT[0.000000056501161] |
| 03791778 | GBP[0.0002790861246440],SXP[1.000000000000000] |
| 03791781 | GOG[58.000000000000000],USD[0.1319469100000000],USDT[0.000000074009686] |
| 03791798 | GBP[0.0001915413138515],RSR[1.000000000000000] |
| 03791813 | DENT[1.000000000000000000],EUR[0.0038753500000000],USDT[0.000000095879190] |
| 03791815 | LUNA2[1.9084690120000000],LUNA2_LOCKED[4.4530943610000000],LUNC[41573.1453860000000000],USD[0.0996799440000000],USDT[282.2637114118942315] |
| 03791823 | USDT[2.0519410600000000] |
| 03791825 | DOGE[0.6354360000000000],TONCOIN[150.7700200000000000],USD[4.4306268311000000] |
| 03791831 | USDT[0.0000000100000000] |
| 03791832 | FTT[0.0252516592130040] |
| 03791838 | BNB[0.0000000002098280],USD[0.4394209027200000],USDT[0.0000000041773908] |
| 03791839 | ATLAS[8.200000000000000] |
| 03791841 | USD[1.3361014638000000] |
| 03791846 | BTC[0.0352123722990000],FTT[25.3000000000000000],GODS[40.9000000000000000],LINK[2.7061003800000000],SAND[16.0000000000000000],USD[0.0269956853825000] |
| 03791848 | BF_POINT[400.0000000000000000],BNB[2.9966496000000000],ETH[1.0792246600000000],ETHW[1.0791655004079000],LTC[4.2551158700000000] |
| 03791849 | BTC[0.0000000060000000],USD[0.0001587908757873] |
| 03791852 | ETH[0.0000542000000000],ETHW[0.0000542068496421],USD[0.0682622537158975] |
| 03791856 | USD[30.0000000000000000] |
| 03791859 | ATLAS[8.200000000000000] |
| 03791860 | SGD[20.6669299500000000],USD[15.3963898200000000],USDT[0.0065000012066635] |
| 03791867 | CHZ[7190.0000000000000000],DOT[87.1000000000000000],LINK[122.1000000000000000],LRC[1407.0000000000000000],SHIB[44300000.0000000000000000],SOL[10.7900000000000000],TRX[18918.0000000000000000],USD[1.3440626287500000] |
| 03791868 | BTC[0.0005360000000000],USDT[0.0000000044878674] |
| 03791870 | ETH[0.0220000000000000],ETHW[0.0220000000000000],TRX[0.9264910000000000],USDT[1.2773596835000000] |
| 03791873 | ATLAS[1.500000000000000] |
| 03791878 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[1.000000000000000000],USDT[0.0000213269447482] |
| 03791884 | BTC[0.0000000065729734],LUNA2[1.6861020850000000],LUNA2_LOCKED[3.9342381990000000],TONCOIN[778.2568452660226622],TRX[0.0002910000000000],USD[0.0000000208917049],USDT[0.0000000147993394] |
| 03791886 | AVAX[-0.0000000010348508],BNB[0.0000001892612540],BTC[0.0000000025750000],BUSD[85.0818284700000000],ETH[-0.0000001000000000],FTM[0.0000001421800000],HT[0.0984200000000000],LUNA2[0.0000001617722520],LUNA2_LOCKED[0.0000003778302540],LUNC[0.0035260000000000],MATIC[-0.0000002184592610],SOL[0.0000002655112095],TRX[0.4836820009127943],USD[0.0000000067508788],USDT[0.0000000100871332] |
| 03791897 | ATLAS[8.200000000000000] |
| 03791918 | BTC[0.0000000008000000],USD[0.0000001729120],USDT[0.0000070949308513] |
| 03791931 | BTC[0.0012850687612800],TRX[0.0026370000000000],USDT[100.9671926226] |
| 03791939 | AKRO[1.000000000000000000],BAO[16.000000000000000000],BTC[0.000000500000000],DENT[2.000000000000000000],EUR[2276.0399541903600652],FIDA[1.000000000000000000],KIN[13.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000881401054],USDT[0.000000071505461] |
| 03791945 | EUR[0.0000001757510] |
| 03791959 | USD[53.2126281500000000] |
| 03791960 | ATLAS[8.200000000000000] |
| 03791964 | USD[30.0000000000000000] |
| 03791965 | BAO[3.0000000000000000],BTC[0.0005086800000000],DOGE[29.1943822800000000],ETH[0.0109659700000000],ETHW[0.0108290700000000],USD[0.0199090806024252] |
| 03791972 | USDT[5.0000000000000000] |
| 03791974 | USD[1.8209411605000000],XRP[0.5317190000000000] |
| 03791983 | BTC[0.0156620600000000],SRM[0.9998000000000000],USD[0.0022768582244000],USDT[0.0000000099100006] |
| 03792036 | ATLAS[8.200000000000000] |
| 03792044 | EUR[7.9809541100210624],SPELL[373.1718535900000000] |
| 03792072 | AKRO[1.000000000000000000],AVAX[0.6595116900000000],AXS[0.1752272600000000],BAO[13.000000000000000000],BNB[0.0191539600000000],BTC[0.0100747400000000],DOT[0.7797194100000000],ETH[0.0919999000000000],ETHW[0.0596306900000000],EUR[1133.1283204393524996],FTM[15.9877588800000000],KIN[17.000000000000000000],LUNA2[0.4102767713000000],LUNA2_LOCKED[0.9448662798000000],LUNC[1.0047892300000000],MANA[2.9426536300000000],NEAR[3.8495577700000000],RSR[1.000000000000000000],SAND[0.0483470100000000],SOL[2.3852274000000000],USTC[59.1502844200000000] |
| 03792082 | BTC[0.0000000069000000],EUR[0.0000002204911175],SOL[0.1315756371442000],TRX[1.000000000000000000],USD[0.5100000198851302] |
| 03792088 | BTC[0.0120994780000000],ETH[0.1319762400000000],ETHW[0.1319762400000000],EUR[0.0236463420000000],USD[30.0000000000000000] |
| 03792103 | ATLAS[8.200000000000000] |
| 03792112 | TRX[0.0001910000000000],USDT[12.0000000000000000] |
| 03792119 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0029586557954700],FIDA[1.000000000000000000],JOE[31.2014596900000000],USD[0.0100000066418303] |
| 03792121 | USD[0.0000000073609944] |
| 03792134 | EUR[0.0000000061292087],USD[0.0000000106535751],USDT[0.0000000028998743] |
| 03792150 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.0000969601475479],RSR[1.000000000000000000],TOMO[1.000000000000000000] |
| 03792167 | ATLAS[8.200000000000000] |
| 03792189 | BRZ[0.0041307653473000],USD[0.3602311725000000] |
| 03792192 | FTT[0.0000000029837976],LUNA2[0.0030943173220000],LUNA2_LOCKED[0.0072200737510000],LUNC[0.0099220000000000],MOB[3.9992000000000000],USD[0.0000000062443920],USDT[34.9951045534088435] |
| 03792195 | BTC[0.0000000066000000],BAO[1.000000000000000000],BTC[0.0000058455250000],CRO[128.1406377500000000],DOGE[0.0000004900000000],ETH[0.0000097279950510],ETHW[0.0242078152329042],FTM[0.0000040000000000],KIN[2.000000000000000000],LUNA2[0.5899926300000000],LUNA2_LOCKED[1.3315664600000000],LUNC[0.1918738924825192],MATIC[1.0001826000000000],MSOL[0.0000000126161322],RSR[1.000000000000000000],SOL[0.0000003616667952],STETH[0.0000236166667952],STSOL[0.0000000496969692],USDT[0.0068538110173461] |
| 03792205 | BTC[0.0001000000000000],GENE[4.6000000000000000],GOG[88.0000000000000000],SAND[4.7178465000000000],SOL[0.2199760000000000],USDT[1.4969249823071322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03792214 | SOL[0.0000000046255400],USDT[0.0000000071551574] |
| 03792223 | LUNA2[0.0023814064490000],LUNA2_LOCKED[0.0055566150470000],TONCOIN[0.0000000009112100],USD[0.0012178621593744],USDT[0.0000000081019318] |
| 03792228 | BAO[1.0000000000000000],FTT[1.2511196500000000],TRX[1.0000000000000000],USD[0.0000002619480535],USDT[0.0000000091738888] |
| 03792236 | ATLAS[8.2000000000000000] |
| 03792239 | ATLAS[102163.4543781000000000],RSR[2.0000000000000000],TRX[1.0007770000000000],UBXT[1.0000000086373740],USDT[0.0000000016991819] |
| 03792243 | USD[25.0000000000000000] |
| 03792257 | BNB[0.0000000026010400],BTC[0.0000000047972752],BULL[0.0000000037000000],DOT[0.0000000091435400],ETH[-0.0000000001478000],LUNA2[24.4241649900000000],LUNA2_LOCKED[56.9897183200000000],LUNC[5317730.3076422337371774],MATIC[0.0000000035292100],SOL[0.0000000050000000],USD[52.4990750087850996],USDT[0.0000000064707379] |
| 03792261 | USDT[0.2500000000000000] |
| 03792274 | AKRO[2.0000000000000000],AVAX[2.7205335800000000],BAO[8.0000000000000000],BRZ[108.4946471714770000],DOGE[888.0769453500000000],ETH[0.0716536000000000],ETHW[0.0707637500000000],GENE[0.0000458900000000],GOG[254.4392165800000000],KIN[3.0000000000000000],KSHIB[3067.1686850000000000],MANA[38.8889820300000000],SHIB[6492283.5111741400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03792285 | USD[25.0000000000000000] |
| 03792296 | USD[25.0000000000000000] |
| 03792318 | RSR[101.2750327240895621],USD[0.9515620901550000],USDT[0.0116984041557286] |
| 03792321 | BNB[0.0000875100000000],ETHW[1.0287765900000000],NFT[318059614503401895][1],NFT[318486497156627180][1],NFT[328394014944994956][1],NFT[353654033217876164][1],NFT[365349519945665911][1],NFT[381455937990285089][1],NFT[394940849030785656][1],NFT[479503534879981022][1],NFT[520410120011985583][1],USD[0.5976408800000000] |
| 03792343 | UBXT[1.0000000000000000],USDT[0.0003207530027555] |
| 03792346 | KIN[1.0000000000000000],USD[0.0002362415768151] |
| 03792376 | BNB[0.0000000021132414],BTC[0.0000000002332982],FTT[0.0000000020921820],USD[0.0001180534819284] |
| 03792382 | TRX[0.0007770000000000],USD[-0.2939856151026370],USDT[0.3555754100000000] |
| 03792386 | ATLAS[4839.0320000000000000],KIN[0.0165748110400000],LUNA2[0.0386745590900000],LUNC[3609.2000000000000000],USD[0.0000544480000000] |
| 03792389 | USDT[0.0001837865198528] |
| 03792392 | APE[2.4234858887664210],AUDIO[0.0000000720068560],BAO[5532.3614728411231729],DOGE[0.0000000010928038],FTM[0.0000000344126600],KIN[101439.3664625427507714],MANA[0.0000000042671040],PAXG[0.0000000081640000],SAND[14.7235085468836825],SRM[0.0000000028754640],TRX[0.0000000079999040],WNDR[9.9999518103740000],XRP[0.0000000096649918] |
| 03792433 | EUR[0.0003443564296910] |
| 03792441 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[327089914227307499][1],TRX[0.0007780000000000],USDT[0.0003456960056796] |
| 03792454 | LUNA2[0.0000455936500900],LUNA2_LOCKED[0.0001063851836000],LUNC[9.9281133000000000],USD[0.0483001900000000] |
| 03792474 | SOL[0.0000000011171000] |
| 03792485 | GENE[3.0080723900000000],GOG[176.6101187000000000],USD[0.0000000975082806] |
| 03792496 | FTT[1.1000000000000000],LUNA2[0.1023252233000000],LUNA2_LOCKED[0.2387588543000000],USD[6.4829600209897200] |
| 03792498 | AVAX[0.0000000000649240],ETH[0.0000000100000000],HNT[0.0005726800000000],LUNA2_LOCKED[0.0000002263040892],LUNC[0.0021119326376450],MATIC[0.0000000050323162],USD[32.4926461511826741] |
| 03792516 | EUR[0.0000000913275568] |
| 03792523 | POLIS[167.9000000000000000],USD[0.3605680785000000],USDT[0.0000000056749364] |
| 03792528 | USD[0.0027498990196124],USDT[0.0000000030544360] |
| 03792536 | USD[0.0082212508000000],USDT[112.9300000000000000] |
| 03792542 | FTT[88.8249330600000000],KIN[51974500.0000000000000000],USD[0.0750689078000000] |
| 03792547 | BNB[0.0000001000000000],EUR[0.0000000056756076],USD[5.3322881716893640],USDT[0.0000000013627070] |
| 03792557 | USD[0.0983778000000000],USDT[0.0000000013486776] |
| 03792599 | SOL[0.0000000026919280],USD[0.0000002398519291] |
| 03792612 | TRX[0.0000770000000000],USD[0.0000994283474627],USDT[2.1530151064173813] |
| 03792614 | USD[25.0000000000000000] |
| 03792619 | AKRO[9.0000000000000000],AVAX[13.2890265500000000],AXS[28.9999367600000000],BAO[18.0000000000000000],BTC[0.0105804900000000],COMP[0.2406629700000000],DENT[3.0000000000000000],DOT[35.3765129700000000],ENJ[221.4230353500000000],ETH[0.0000427000000000],ETHW[0.0000427000000000],FTT[46.2330431100000000],INJ[48.2330431100000000],KNC[29.6857708900000000],LRC[10.0259421500000000],MANA[1664.6177129800000000],MATIC[594.2032866000000000],RSR[2.0000000000000000],SAND[702.1733436900000000],SOL[47.3735421300000000],SUSHI[0.0018607600000000],TRX[16.3878657400000000],UBXT[0.0000000000000000],UNI[30.3881621800000000],USD[213.8987103087073167],WAVE[80.2180710400000000],XRP[872.0685203000000000] |
| 03792621 | APE[0.0000000074400000],BNB[0.0000000058081786],BTT[0.0000000047000000],MATIC[0.0000000045889688],TRX[0.0000000030000000] |
| 03792625 | USD[18.7558787270000000],USDT[18.8800924771648165] |
| 03792684 | ETH[0.0004387000000000],ETHW[0.2604387000000000],FTT[3.5993520000000000],TRX[0.0000240000000000],USD[1295.2666543000000000] |
| 03792690 | PRISM[74074.0700000000000000] |
| 03792729 | ETH[0.0360000000000000],ETHW[0.0360000000000000],GRTBEAR[648.2136360532889100],MATIC[77.1978965700000000],SHIB[9.0000000025380000],SXP[0.0992000000000000],USD[4.0358645564230522] |
| 03792737 | USDT[2.2226900500000000] |
| 03792742 | BTC[0.0000878700000000],USD[0.0027856885179948],USDT[0.0000000016762334] |
| 03792745 | APE[0.0700000000000000],ETH[4.9994000000000000],ETHW[0.0004000000000000],NFT[297173280231264918][1],NFT[362900371283462293][1],NFT[477988702894943430][1],USD[241.1070032652400000] |
| 03792750 | APE[0.0000000080000000],ETH[0.2674858680839995],GBP[0.0000080178909611],USD[0.0004074644414448] |
| 03792758 | NFT[310152119863715992][1],NFT[373624592573061871][1],NFT[453667251568488894][1],NFT[475110996721247068][1],SOL[0.0000000041002400],USD[0.0000003317984],USDT[0.0000000055281383] |
| 03792784 | DOGEBULL[32.6934600000000000],USD[0.1342000000000000] |
| 03792800 | USD[3.0347596506700000] |
| 03792808 | EUR[0.0000000046465336],LUNA2[0.0034351352670000],LUNA2_LOCKED[0.0080153156220000],USD[0.0000001888402220],USDT[0.0000000075000000],USTC[0.4862600000000000] |
| 03792811 | ETH[0.0100051300000000],ETHW[0.0100051300000000],LUNA2[1.1615567710000000],LUNA2_LOCKED[2.7102991320000000],LUNC[3.7418260300000000],USD[408.0679197900000000],USDT[2042.4900004059977178] |
| 03792823 | USD[1.4256250018615369] |
| 03792825 | USD[25.0000000000000000] |
| 03792883 | BNB[0.0000000035474350],USD[-0.0089039546122483],USDT[0.0127332500000000] |
| 03792889 | AXS[0.0000000885949702],BNB[0.0705564800000000],BTC[0.0242412100000000],CRO[70.9680896000000000],ETH[0.0675898029429143],ETHW[0.0450391500000000],EUR[0.0000000060164400],FTT[0.5558724275133558],LUNA2[0.1166286312000000],LUNA2_LOCKED[0.2721334729000000],MATIC[8.0000000000000000],PAXG[0.0139640900000000],SOL[0.6948277100000000],TONCOIN[1.2000000000000000],TRX[56.0001100448488733],USD[224.6986342756889945000000000],USDT[0.0000001005098111],XRP[17.0000000000000000] |
| 03792890 | NFT[57163522622193906][1],TONCOIN[10.9978000000000000],USD[0.2390000000000000] |
| 03792904 | OXY[41.0000000000000000],USD[1.7468839000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03792945 | GOG[89.402046490000000],USDT[0.000000042060571] |
| 03792953 | BTC[0.004999050000000],FTT[3.999240000000000],SOL[1.999631400000000],USD[191.363506581000000] |
| 03792956 | USD[20.000000000000000] |
| 03792958 | USD[15.548742752500000] |
| 03792965 | FTT[0.097316889533295B],USD[-0.003475814786619],USDT[0.000000002032355] |
| 03792967 | USD[25.000000000000000] |
| 03792974 | BNB[0.000000003370536B],ETH[0.000000009584400],NFT[3405839900344740021],NFT[3579210359504041711],NFT[4044908096508850091],NFT[4685247193776045901],SOL[0.000000053150600],TRX[0.310001000040258B],USD[17.872738383281129S],USDT[0.171215332500536] |
| 03792981 | USD[25.000000000000000] |
| 03792999 | KIN[1.000000000000000],USD[0.000000056694444],USDT[55.419221020000000] |
| 03793011 | USD[2.760516900000000] |
| 03793016 | LINK[6.142720000000000],USD[278.849399156500000],USDT[3998.196837440000000] |
| 03793029 | EUR[0.242746430000000],USD[0.248958448863500] |
| 03793034 | USDT[1.937257360000000] |
| 03793043 | BRZ[10.000000000000000] |
| 03793050 | STG[33.000000000000000],USD[1.460413115000000],USDT[0.000000007138014S] |
| 03793053 | FTT[0.008892737311504S],USD[0.986888332841371S],USDT[0.000000005864943S] |
| 03793079 | USD[29.984098121974872S],USDT[0.000000000097318] |
| 03793089 | EUR[0.000000020791344] |
| 03793094 | BTC[0.000000104448939],BUSD[3000.000000000000000],ETH[0.000000055390361],FTT[0.000000044213560],LTC[0.000000020000000],SHIB[0.000000075648000],SOL[0.000000020000000],USD[6128.763202089294448B0000000000],USDT[0.000000016258722S] |
| 03793109 | USD[0.551945516400000],USDT[0.210000000000000] |
| 03793117 | GENE[14.000000000000000],USD[13.692894998000000] |
| 03793151 | USD[25.000000000000000] |
| 03793170 | ETH[0.031000000000000],ETHW[0.031000000000000],USD[49.947997160000000] |
| 03793175 | BNB[0.000959530000000],USD[-0.233332700804328B] |
| 03793191 | USD[0.000000006011380],USDT[5.506883180000000] |
| 03793195 | BTC[0.031577110000000],USDT[0.000405185536280B] |
| 03793216 | SOL[0.006273300000000],USD[2.283790879000000] |
| 03793218 | BTC[0.000019620000000],EUR[0.000063974327047B],FTT[8.100000000000000],SOL[0.211404749823300B],USD[5.509001444582960],USDT[0.000000107008080] |
| 03793223 | EUR[0.002277511748206S] |
| 03793225 | TRX[0.008368000000000],USDT[0.000000208646812S] |
| 03793237 | SOL[0.682395830000000] |
| 03793254 | AXS[6.098841000000000],BTC[0.000000010000000],DOT[31.29505685000000],EUR[0.000000011052390],MATIC[35.628057550000000],USD[0.1731239869150000] |
| 03793267 | TONCOIN[8.000000000000000],USD[0.000000058314500] |
| 03793281 | FTT[2.500000000000000],USD[0.007506036475000],USDT[102.942100325602500] |
| 03793311 | USD[0.549481244112500] |
| 03793347 | TRX[0.001564000000000] |
| 03793352 | USD[0.000007456751872] |
| 03793356 | BICO[0.999820000000000],RSR[9.896600000000000],USD[0.000000096459884],USDT[1.360043231770000] |
| 03793370 | ETHW[0.004491500000000],EUR[0.759426820000000],SHIB[99990.000000000000000],TRX[0.000018000000000],USD[0.000000048411504],USDT[0.000000038670518] |
| 03793371 | LUNA2[0.00706300911200000],LUNA2_LOCKED[0.016480354600000],LUNC[0.004734000000000],MATIC[1.993000000000000],NFT[4519791262698402121],SOL[0.003294440000000],USD[0.414827210451605],USDT[0.011901120000000],USTC[0.999800000000000] |
| 03793395 | DOT[0.000000000420000],SHIB[0.000000013300000],SOL[0.000000086360000],SRM[0.000000058080000],TONCOIN[0.000000098681369],USD[0.000001547613221],USDT[0.000000027317483],XRP[0.000000009291753] |
| 03793414 | USD[0.000553542833354S],USDT[0.000000019972180] |
| 03793418 | USD[0.000003327629194] |
| 03793448 | BTC[0.000000020000000],TRX[0.001777700000000],USDT[0.781280850000000] |
| 03793454 | USD[0.025442030000000] |
| 03793463 | ATLAS[6.608000000000000],GST[0.083180000000000],LUNA2[0.006155623605000],LUNA2_LOCKED[0.014363121750000],LUNC[134.040000000000000],USD[0.122651180801751],USDT[0.000000092207580] |
| 03793470 | BAO[0.000000010000000],USD[0.000181077751959] |
| 03793485 | ETH[0.099000000000000],USD[-72.085100920865000] |
| 03793494 | NFT[2889182593753754431],NFT[3217058348405716881],NFT[4163715652529339735],USD[0.0634992785000000] |
| 03793509 | LINK[1.599183000000000],USD[1.545945570000000] |
| 03793529 | BTC[0.000000045010000],TRX[0.300002000000000],USDT[0.483984850000000] |
| 03793540 | BUSD[99.680031100000000],FTT[14.897073842860500],LTC[0.970000000000000],SOL[3.290000000000000],TRX[0.202857000000000],USD[0.000000156143514],USDT[16480.058506214634520] |
| 03793546 | EUR[0.000000094795303],LUNA2[0.000078529665510],LUNA2_LOCKED[0.000183235886200],LUNC[1.710000000000000],STETH[0.000000005736629],USD[0.000081597011765],USDT[0.000000130609968] |
| 03793552 | TONCOIN[0.088380000000000],USD[0.000000097478756],USDT[0.000000091625211] |
| 03793561 | EUR[0.292462292948636S],TRX[0.001554000000000],USD[0.000000128203681],USDT[0.055427680857220S],XTZBEAR[8000000.000000000000000] |
| 03793569 | BNB[0.000000010000000],TONCOIN[0.000000065151504],USDT[0.000000007165975] |
| 03793574 | TRX[0.000063000000000],USD[13.202916800000000000000],USDT[0.000000044180802] |
| 03793577 | BRZ[-0.008015429045490S7],CRO[0.000000005872498S],USD[-0.060132495850936S],USDT[0.067684124536570S1] |
| 03793584 | BTC[0.002227782000000],ETH[0.286647520000000],ETHW[0.228726590000000],USD[0.029367750897928S0] |
| 03793593 | USDT[0.000000045195282] |
| 03793599 | GENE[3.699260000000000],GOG[191.000000000000000],USD[0.596032475000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03793614 | USD[25.0000000000000000],USDT[5.7606300000000000] |
| 03793619 | EUR[0.0000000085186568],USDT[0.0000000091754396] |
| 03793620 | USD[30.0000000000000000] |
| 03793635 | GBP[0.0001155731519120],RSR[1.0000000000000000] |
| 03793659 | USD[0.0000000204980706] |
| 03793664 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 03793697 | USDT[0.2450000000000000] |
| 03793708 | BTC[0.0000000040000000],USD[0.0000000173143740],USDT[0.0000000060000000] |
| 03793716 | USD[8.6568452288150000] |
| 03793747 | ADABULL[0.1585570000000000],BTC[0.1025000042889984],BULL[0.0003470764529440],ETHBULL[0.0021602200000000],LUNA2[0.2972696945000000],LUNA2_LOCKED[0.6936292871000000],USD[359.9577324588707860] |
| 03793758 | USDT[1.1178100000000000] |
| 03793759 | BAT[0.0000000020519136],BCH[0.0000000010274032],BNB[0.0000000073101896],BTC[0.0000000088728191],DOGE[0.0000000027817661],ETH[0.0000000800000000],ETHW[0.0000000793959861],FTT[0.0008523082852250],SOL[0.0000000025747187],USD[0.0001577759014194],WAVES[0.0000000078921750],XRP[0.0202610000000000] |
| 03793768 | BTC[0.0000005657500000],USD[0.0046218739077658] |
| 03793781 | APE[0.0002000000000000],BNB[0.0000000044160000],BTC[0.0000999200000000],CRO[0.0024220800000000],FTT[0.0485306500000000],MATIC[0.0009428700000000],SOL[0.0623938400000000],TRX[0.7867020000000000],USD[0.0095441629284587],USDT[0.0000000108584311],XRP[0.0096000000000000] |
| 03793823 | ETH[0.7650000000000000],ETHW[0.7650000000000000],USD[6.2190220000000000],USDT[1.9668818175000000] |
| 03793829 | ETH[0.0000001000000000],TRX[0.0007770000000000],USD[-0.7878518740938278],USDT[2.0868922765329041] |
| 03793832 | EUR[0.0003073662772968],USDT[0.0000000293152338] |
| 03793839 | GBP[0.0592481624395039] |
| 03793868 | USD[25.0000000000000000] |
| 03793873 | BAO[1.0000000000000000],FTT[0.0000000552109],KIN[3.0000000000000000],SOL[0.0000000091608709] |
| 03793884 | BNB[0.0000004000000000],BTC[0.0000910801979428],EUR[0.0000000894122210],FTT[0.0398497400000000],SOL[0.0000000040000000],USD[0.0012277881465071],USDT[2523.8194941479006025],XRP[0.0000000027624600] |
| 03793891 | BRZ[0.0000000094900139],BTC[0.0000000003128000],SHIB[52684.8176835147419679],TRX[225.0911882700000000],USD[-5.4302404274452092000000000],USDT[0.0000000017792093] |
| 03793895 | APE[0.4994960000000000],USD[0.4542137785000000] |
| 03793898 | DENT[1.0000000000000000],ETH[0.0094425200000000],ETHW[0.0093249848600755],SOL[0.0000000060000000],TRX[1.0000000000000000],USD[0.0000000099907442],USDT[0.0000194838413622] |
| 03793906 | USDT[0.2685525125000000] |
| 03793916 | BNB[0.0041287500000000],USD[154.1338110878100000],USDT[0.0072646200000000] |
| 03793917 | GOG[194.0000000000000000],USD[0.4984541439111968] |
| 03793926 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0425569600000000],DENT[1.0000000000000000],ETH[9.3070458300000000],ETHW[9.3036086600000000],EUR[0.0030240509076568],GBP[0.0302366037363664],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[6.3686073100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03793932 | USD[0.0516421940000000] |
| 03793936 | AUDIO[1.0000000000000000],GBP[0.0000000103529146],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03793939 | APE[0.0042970000000000],BTC[0.0959416606166250],ETH[1.5508645500000000],ETHW[0.7639673400000000],FTT[0.0424414457480000],LOOKS[2.9810000000000000],LUNA2[1.8495125190000000],LUNA2_LOCKED[4.3155292110000000],LUNC[68880.7622952000000000],PAXG[0.0000525000000000],SAND[0.6722500000000000],SHIB[90253.0000000000000000],SOL[0.0081000000000000],USD[405.1660982339027825],USDT[0.0077157604625000] |
| 03793943 | AAVE[2.5000000000000000],ALCX[2.0000000000000000],CHZ[2200.0000000000000000],CRV[305.0000000000000000],CVX[10.0000000000000000],ENJ[100.0000000000000000],FTT[25.0000000000000000],GMT[52.0000000000000000],HNT[32.0000000000000000],PERP[75.0000000000000000],RSR[18000.0000000000000000],UNI[21.0000000000000000],USD[0.0000000233937353],USDC[1152.0868631400000000] |
| 03793972 | USD[458.0672328200000000] |
| 03793975 | USDT[0.0000000354767616] |
| 03794003 | FTT[0.0088308700000000],USDT[0.0000000064637079] |
| 03794012 | APE[0.0000000018269420],COMP[0.0000100058256009],DOT[0.0000000480222260],ETHW[0.0008100000000000],FTT[0.0000003200000000],LUNA2[0.0584930197600000],LUNA2_LOCKED[0.1364837128000000],LUNC[0.0000000080000000],SHIB[0.0000000069025515],SUSHI[0.0000000012839540],USD[-0.0049102314046176],USDT[0.0000000195467915] |
| 03794022 | BAO[2.0000000000000000],GBP[0.0000000393510088],KIN[1.0000000000000000],LINK[17.2067101200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000588930101] |
| 03794024 | AAVE[0.0000000081828166],ATOM[0.0678905175625044],AVAX[0.0084600388947800],DOT[0.0569478571615257],ETH[845.6046591483665289],ETHW[14190.4864572672339288],FTT[1242.5473678500000000],LDO[48309.4830900000000000],LINK[0.0000000929957884],MATIC[0.5891925571067387],SOL[0.0000000297160722],SRM[19.3799945800000000],SRM_LOCKED[600.0000542000000000],TRX[526.7534035000000000],USD[245.5726188808114935],USDTi-15454.5570483795043661] |
| 03794044 | USD[0.7348102552000000] |
| 03794048 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000201821763] |
| 03794058 | BTC[0.0173967009787569],DOT[13.0593848638703070],EUR[779.4154037724006880],SOL[2.2297321000000000] |
| 03794079 | BTC[0.0000000084066400] |
| 03794091 | USD[0.0000000022222296] |
| 03794104 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT[304295313276429491][1],NFT[307088513930480624][1],NFT[463353893874171404][1],USD[0.0000000022492962],USDT[0.0000169528165608] |
| 03794151 | ALGO[30.3838111070518260],KIN[2.0000000000000000],USDT[0.0000001775192916] |
| 03794155 | GENE[10.0968890000000000],RAY[79.7762308800000000],USD[0.9532660800000000] |
| 03794169 | SHIB[8898.5889471500000000],USDT[0.0000000089111348] |
| 03794196 | USD[30.0000000000000000] |
| 03794202 | EURT[1.8093439700000000],FTM[2.8792778700000000],GALA[0.0000000090100000],UBXT[1.0000000000000000],USD[0.0059138363404750] |
| 03794235 | BAO[4.0000000000000000],GBP[0.6361659461924774],KIN[5.0000000000000000],UBXT[1.0000000000000000],XRP[0.0097192500000000] |
| 03794244 | USD[0.0000000139709784] |
| 03794251 | USDT[0.0211739757156000] |
| 03794271 | USD[-13.4271291992776140000000000],USDT[54.7768672128226441] |
| 03794287 | BTC[0.0033700900000000],EUR[0.0001037910452791] |
| 03794296 | BNB[0.0047428700000000],USD[20.0850502263088678] |
| 03794331 | FTT[0.0000000078204866],TRX[3.2040376000000000],USD[0.0000000013357740] |
| 03794341 | USD[2.0000000000000000] |
| 03794347 | BNB[0.0900000000000000],BTC[0.0042714200000000],ETH[0.0478023500000000],ETHW[0.0478023500000000],FRONT[61.0000000000000000],FTT[1.0981970900000000],LOOKS[24.9988600000000000],USD[0.2038029972409400],XPLA[10.0000000000000000] |
| 03794359 | USD[25.0000000000000000],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03794378 | USD[0.0000000011298145],USDT[0.000000100000000] |
| 03794388 | ETH[0.0497717700000000],ETHW[0.0497717700000000],USD[0.0000184700701620] |
| 03794408 | LTC[0.0000460000000000],USD[0.0000146222254099] |
| 03794427 | USD[0.0000000093650315] |
| 03794431 | AGLD[0.0000000005455433],ALGO[0.0000000026909120],ANC[0.0000000010708655],ASD[7.2145054499703390],BAO[0.0000000100701526],BTT[0.0000000079158785],CHR[0.0000000089956422],CHZ[0.0000000052644326],CLV[0.0000000011189350],CONV[0.0000000062741896],CREAM[0.0000000029689941],CRO[0.0000000033745870],CVC[0.0000000010224600],ETH[0.0000000621756674],GALA[0.0000000069500000],GST[0.0000000071750409],IMX[0.0000000019201779],JST[0.0000000082938362],KSOS[0.0000000010475372],MANA[0.0000000029793950],MOB[0.0000000025811318],PROM[0.0000000187181125],RNDR[0.0000000454548237],SHIB[0.0000000046330301],SLP[0.0000000857829500],SOS[0.0000000077258025],TRX[0.0000000018196268],UNI[0.0000000058191303],USD[0.0000000051062289] |
| 03794438 | ETH[0.0007700000000000],ETHW[0.0457700000000000],TRX[0.0007780000000000],USD[0.0016817093780689],USDT[54.5355407362701674] |
| 03794445 | ATOM[0.0000400000000000],ETH[0.0000031000000000],ETHW[0.0000031000000000],SHIB[0.0279489900000000],USD[0.1545772917878547],WRX[95.0000000000000000] |
| 03794461 | USDT[0.0894050000000000] |
| 03794486 | LUNA2[0.0002610704310000],LUNA2_LOCKED[0.0006091643390000],LUNC[56.8486360000000000],USD[0.0000026665397600],USDT[0.0000000900000000] |
| 03794494 | USDT[0.0300000000000000] |
| 03794497 | SOS[800000.0000000000000000],USD[0.0013173625000000] |
| 03794506 | USD[0.0069704300000000],USDT[0.0000000344144390] |
| 03794512 | DOT[5.0974350000000000],EUR[0.0000000095638578],LUNA2[0.0030328483020000],LUNA2_LOCKED[0.0070766460370000],LUNC[0.0019089000000000],SOL[0.8998290000000000],USDT[1465.2735216955113464] |
| 03794558 | 1INCH[0.0000000095164800],GOG[305.9443300000000000],MANA[158.9813800000000000],RAY[0.0000000063005600],USD[0.3916505700527127] |
| 03794573 | TRX[1.0000000000000000] |
| 03794587 | AGLD[0.0000000082324263],ALCX[0.0000000006989418],BICO[0.0000000034256135],BTC[0.0000000011010004],CRV[0.0000000045284418],ETH[0.0000000090649705],FTT[0.0000000098492228],GALA[0.0000000023152218],GODS[0.0000000065491655],IMX[0.0000000077786864],SHIB[0.0000000024883630],SOL[-0.0000000003148053],SPELL[0.0000000069387439],USD[0.0000001000388861] |
| 03794590 | BNB[0.0000000099533000] |
| 03794592 | BTC[0.0007000000000000],USD[60.8414332300000000],USDT[14.6260402614729771] |
| 03794632 | USD[2.0406807463857645] |
| 03794639 | AKRO[5.0000000000000000],AXS[11.3304312800000000],BAO[2.0000000000000000],BTC[0.0056064500000000],CAD[0.0003149367640046],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[46.5740457800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 03794640 | BTC[0.0047227600000000],EUR[0.0000000049619083],KIN[1.0000000000000000],LUNA2[0.0253492216800000],LUNA2_LOCKED[0.0591481839300000],LUNC[5606.3644909600000000],UBXT[1.0000000000000000],USD[120.3331538219598570] |
| 03794642 | ATOM[0.0000000020000000],COIN[2.9198632000000000],FB[0.9898119000000000],MSTR[0.1150000000000000],NFLX[0.8399107000000000],TSLA[0.4799088000000000],USD[53.8069004101311490],USDT[7.1767871000000000],ZM[2.3698005000000000] |
| 03794656 | BAO[1.0000000000000000],BNB[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0000004700000000],ETHW[0.0000004700000000],EUR[4.8584213285626968],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000264791043968] |
| 03794657 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0082817310434499] |
| 03794664 | ATLAS[2.0000000000000000] |
| 03794667 | USD[0.0000000056797518] |
| 03794684 | SOL[0.0000000049435400] |
| 03794692 | BUSD[80.0000000000000000],TONCOIN[22.0362200000000000],USD[0.9158314500000000] |
| 03794701 | APT[3.5747256624054080],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000024636032320] |
| 03794706 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0025437400000000],DENT[3.0000000000000000],GMT[0.1102346894500000],KIN[2.0000000000000000],NFT[30911067253833939197][1],NFT[50956411676126864][1],USDT[0.0000001136618582] |
| 03794715 | EUR[0.0000320631199128] |
| 03794729 | ETH[0.0001240000000000],ETHW[0.0007644000000000],TRX[0.0000630000000000],USDT[1.0529294400000000] |
| 03794753 | BNB[0.0000000088946480],BTC[0.0290850307554589],FTM[439.7894618000000000],TONCOIN[137.9400000000000000],USD[0.0002508551720975] |
| 03794777 | BTC[0.0002252437600000],ETH[0.0000000036857732],USD[18.5601420080646575],XRP[0.0000236305879640] |
| 03794789 | SOL[0.0300000000000000],USD[0.0187141047500000] |
| 03794792 | USD[-3.5761107255958750],USDT[14.7868421969962628] |
| 03794793 | TRX[0.0015540000000000],USD[0.0000000135479890] |
| 03794796 | ETH[0.0090588400000000] |
| 03794804 | USD[14.7897670445000000] |
| 03794824 | USD[0.0000000989232051],USDT[0.0000000682875224] |
| 03794837 | TRX[0.0000010000000000],USDT[0.3600000000000000] |
| 03794842 | DOT[0.0885800000000000],ETH[0.0000854700000000],ETHW[0.0000854689773222],SOL[0.0050980000000000],USD[9.2923908900000000],WAVES[1264.7609000000000000] |
| 03794850 | BAO[2.0000000000000000],MATIC[0.0000000004192211],NFT[412061178568363691][1],NFT[437786554595368169][1],NFT[543591856295818814][1],TRX[0.0000000014194080] |
| 03794860 | USD[0.7380602200000000] |
| 03794867 | ATLAS[4.2000000000000000] |
| 03794880 | KIN[1.0000000000000000],MOB[18.7035037800000000],UBXT[1.0000000000000000],USD[0.0000000307874374] |
| 03794892 | USD[0.0000000002249932] |
| 03794906 | LUNA2[0.0057404726250000],LUNA2_LOCKED[0.0133944361300000],LUNC[1250.0000000000000000],USD[4.5298821146001630] |
| 03794942 | USD[25.0000000000000000],USDT[1.0000000000000000] |
| 03794952 | GOG[26.9946000000000000],USD[0.1881065463000000],USDT[0.0030000000000000] |
| 03794982 | AAVE[0.0000000004276340],AVAX[0.0000000107902158],BNB[0.0000000080000000],BTC[0.0202428937433528],CRO[20.0000000000000000],ETH[0.3069832924000000],ETHW[0.3069832924000000],LUNA2[0.0469957720646000],LUNA2_LOCKED[0.1096568015170000],USD[10.2487769267885392],USDT[56.1412159479753600] |
| 03794984 | AVAX[0.3000000000000000],BTC[0.0041865200000000],DOT[1.8150588194680000],ETH[0.0371488500000000],ETHW[0.0371488500000000],LUNA2[0.0609250137500000],LUNA2_LOCKED[0.1421583654000000],LUNC[0.1962631600000000],MANA[9.8200698200000000],SOL[0.2600000000000000],TRX[0.0001400000000000],USD[-20.4597294459190470],USDT[0.0103044313266684] |
| 03795006 | GOG[309.0000000000000000],USD[0.1649535250000000] |
| 03795016 | LOOKS[0.9692000000000000],USD[0.0000006900092116],USDT[0.0000000054597470] |
| 03795017 | USD[0.0000000054339952],USDT[0.4269273000000000] |
| 03795018 | BNB[0.0000037698687770],BRZ[3.9820958643335238],FTT[1.0000545638373536],TRX[50.5643922037031382],USD[-0.0025301683700824],USDT[1.3172905613756483] |
| 03795027 | USDT[0.0000003007284256] |
| 03795039 | BNB[0.0090000037989325],EUR[0.0000000345696584],LUNC[0.0000000093602713],USD[0.0000000098531743] |
| 03795054 | OXY[0.9914500000000000],POLIS[0.0953830000000000],SNX[0.0980810000000000],USD[0.0000007290294],USDT[0.0000000001668270],WRX[0.9943000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03795056 | APT[0.018809423300000],BNB[0.000000005988211780],ETH[0.000000595882178066],ETHW[0.000557477441431],MATIC[1.329253825600000],SOL[2.207687640080559465367793].SRM[0.000000002200000],TRX[0.000120086273374],USDT[43.482294536935050 | |
| 03795065 | USD[30.000000000000000] |
| 03795068 | BTC[0.000000084896896],GOG[0.000000030418200],TRX[0.821701000000000],USD[0.226236930750000] |
| 03795073 | ADABULL[16.968200000000000],ALGO[8.968600000000000],ATOM[2.198520000000000],ATOMBULL[239238.000000000000],AVAX[0.998920000000000],BCH[0.004932000000000],BEAR[960.000000000000000],BNB[0.009948000000000],BTC[0.006298960000000],DOGE[14.743400000000000],DOGEBULL[149.665000000000000].00],DOT[2.997760000000000],ETH[0.074976000000000],ETHBULL[0.178686000000000],ETHW[0.147988000000000],FTT[1.199620000000000],LINK[0.698900000000000],LINKBULL[32941.800000000000],LTC[0.099694000000000],LUNA2[0.069314695445100],LUNA2_LOCKED[0.016134289367500].LUNC[32.009560000000000],MANA[24.000000000000000],MATICBULL[2888.560000000000],MSOL[9.398020000000000],SHIB[29640.000000000000],SOL[0.187684780000000],TRX[7.851000000000000],UNI[1.396640000000000],USD[61.369753311874251].USTC[0.958000000000000],VET8ULL[15946.400000000000],WBTC[0.000996400000000].XRP[43.957800000000000],XRPBULL[132695.600000000000] |
| 03795074 | CRO[368.608545760000000],ETH[0.226959140000000],EUR[0.000000003102890],ETHW[0.226959140000000],EUR[0.000000003102890],USD[10.385380201655480] |
| 03795092 | USD[-73.220574790000000000000000],USDT[100.000000000000000] |
| 03795112 | BAO[2.000000000000000],BRZ[0.000000001342064],USD[0.496280353416062],USDT[3.830385834814762] |
| 03795134 | USD[0.000000097791450],USDT[0.000000077232396] |
| 03795144 | TRX[0.002350000000000],USDT[0.000000080150343] |
| 03795145 | BNB[0.000000060000000],FTM[2.572515550000000],SGD[0.040405790000000],TRX[0.000777000000000],USD[0.000000152114987],USDT[0.000000421457814] |
| 03795168 | BTC[0.000000056752000],USD[-1.337038960160960],USDT[2.022575574125906] |
| 03795174 | LUNA2[0.011793459970000],LUNA2_LOCKED[0.027518073260000],LUNC[2568.050738000000000],USD[0.000000090000000],USDT[0.004732300000000] |
| 03795182 | USD[0.000242120290519],USDT[0.000000102278105] |
| 03795191 | CHF[25.313828825440376] |
| 03795203 | EUR[0.000001133223670],SOL[0.000000041000000] |
| 03795207 | USD[30.000000000000000] |
| 03795208 | GARI[0.000233310000000],USD[0.000000041314861] |
| 03795227 | EUR[834.132797370000000],LUNA2[0.005407911302000],LUNA2_LOCKED[0.012618459700000],LUNC[1177.584071700000000],USD[177.419212784308720] |
| 03795230 | USDT[2.000000000000000] |
| 03795245 | USD[52.970000000000000] |
| 03795249 | AVAX[0.000000007708727],BNB[0.000000045985852],BTC[0.000000039295600],CRO[0.000000018028598],DOGE[0.000000010000000],FTM[0.000000082189001],MATIC[0.000000173726987],SOL[0.000000047306337],TRX[0.000770082349014],USD[0.000000045081631],USDT[0.000000135848850] |
| 03795281 | 1INCH[0.789695839215940],AVAX[13.048745768650810],AXS[22.504580089522080],BCH[4.898333486063800],BNB[4.217978457668040],DOT[140.531918217560490],FTM[513.378204454566700],FTT[14.295003000000000],LTC[87.094528589733980],LUNA2[0.005355701098000],LUNC[0.41                                                                                                                                                                              0061566340700],MANA[253.951740000000000],MATIC[359.869385718309300],RAY[269.100618687641540],SOL[10.610443410959700],SUSHI[0.273826244978480],TRX[0.008434715510000],USD[2.835875247668760],USDT[0.007000060780054],XRP[1481.814440160858400]     AXS[0.000000095409538],BNB[0.000000017129567],BTC[0.000000007201106],FTM[0.000000034664273],USD[0.000010559643211] |
| 03795333 | USDT[0.920000000000000] |
| 03795340 | BNB[0.200000000000000],CHZ[260.000000000000000],ETH[0.424969200000000],ETHW[0.037000000000000],FTT[0.049406098465703000],RAY[37.090895950000000],SOL[1.711382250000000],SRM[59.949430740000000],SRM_LOCKED[0.822636880000000],USD[0.483914982500000] |
| 03795343 | LUNC[0.000000020000000],USD[0.000000197229438] |
| 03795357 | TRX[0.000001000000000],USD[0.000000127454408],USDT[0.000000058727750] |
| 03795385 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[29.572210500000000],UBXT[1.000000000000000],USD[0.396571500000000],USDT[0.000000058557081] |
| 03795401 | SOL[0.011357260000000],ETH[0.193567640000000],ETHW[0.193567640000000],USD[478.762106430274360] |
| 03795407 | KIN[2.000000000000000],LOOKS[32.483089050000000],SOS[40770032.663614500000000],USD[0.012009169218676764] |
| 03795424 | BTC[0.059749450000000],USD[0.000877258073060] |
| 03795430 | GOG[22.279274130000000],USD[70.000000003668855] |
| 03795469 | AKRO[2.000000000000000],BAO[24.000000000000000],BF_POINT[300.000000000000000],BTC[0.006359070000000],ETH[0.008744660000000],ETHW[0.008635140000000],KIN[23.000000000000000],LUNA2[0.000030960517640],LUNA2_LOCKED[0.000007224120783),LUNC[0.674171790000000],TRX[2.000000000000000],UBXT[2.                                                                                                                                                                              .000000000000000],USD[80.037258638828921]4],XRP[89.532508040000000000] |
| 03795476 | USD[25.000000000000000] |
| 03795483 | MANA[0.000000068400000],MATIC[1.000000000000000] |
| 03795487 | AAVE[7.037637274000000000],ALGO[165.968460000000000],ANC[624.859662000000000],APE[0.096184990000000],AVAX[20.694530470000000],BCH[0.002864109300000],BNB[0.018470546000000],BTC[0.016737627916789],COMP[4.830209628270000],DOT[18.594958160000000],DYDX[0.068935000000000],ETH[0.008739407000000                                                                                                                                                                              00],ETH[0.008739407000000000],FTM[0.805337400000000],FTT[0.090690000000000],FXS[0.096447000000000],LINA[34360.080974000000000],LINK[50.677684310000000],LUNA2[0.514772531300000],LUNC[11092.802488000000000],PEOPLE[17.264988000000000                                                                                                                                                                              0000],SHIB[18.446000000000000],RUNE[0.999023900000000000],SHIB[98738.000000000000000],SLP[5.072893000000000],SOL[0.047014340000000],TRX[0.000000000000000],USD[105.339774187329905],WAVES[20.979542700000000],XRP[44.677241300000000] |
| 03795500 | ATLAS[8.639900000000000],USD[0.531883627025000],USDT[0.005660949375000] |
| 03795501 | BTC[0.152631170000000] |
| 03795502 | BTC[0.000000010000000],EUR[0.000000107725120],USDT[730.282904315345760] |
| 03795505 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[0.000124000000000],USDT[0.001131396174645] |
| 03795508 | USD[25.000000000000000] |
| 03795514 | FTT[0.000000049721100],TRX[0.002331000000000],USD[0.000000074092245],USDT[0.000000074342160] |
| 03795528 | TONCOIN[181.500000000000000],USD[0.139404487500000],WAVES[1.003457950000000] |
| 03795530 | USD[0.000000071000000],USDT[0.000000000000000] |
| 03795538 | ETH[0.000000070025922],EUR[0.047859560965860],FTT[0.000000031357368],USD[0.000001895141246] |
| 03795558 | USDT[1.674340270000000] |
| 03795561 | EUR[0.906085210000000],USD[65.733298735100000] |
| 03795572 | USD[0.000001183580080] |
| 03795576 | USD[0.040001420874134],USDT[39.643326360000000000] |
| 03795618 | ATLAS[645.463850940000000],BAO[1.000000000000000],EUR[0.000000031589360],KIN[1.000000000000000],MNGO[210.767771100000000] |
| 03795619 | ATLAS[25.800000000000000],COPE[1.188215440000000] |
| 03795624 | USD[12.464065646522924] |
| 03795633 | USDT[9.500000000000000] |
| 03795643 | DOT[12.051975622731500],ETH[0.385591185100200],ETHW[0.383603506119980],FTM[227.779732094721600],LINK[0.000000028796064],LUNA2[0.002997209617000],LUNA2_LOCKED[0.006993489170700],LUNC[596.301743648958008],RUNE[41.016370849790000],SOL[8.369455572458400],USD[0.480562890000000] |
| 03795644 | GBP[0.000000006770520],USD[0.153910350000000] |
| 03795655 | TONCOIN[96.384985400000000],TRX[0.000036000000000],USDT[10.000000254322872] |
| 03795667 | USD[619.743088950750000] |
| 03795686 | BNB[0.009987400000000],DOT[0.099874000000000],ETH[0.009985600000000],ETHW[0.007998560000000],USD[0.042792970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03795688 | BAO[3.000000000000000000],GBP[0.000000040304821],UBXT[1.000000000000000000],USD[0.000000000007473054] |
| 03795704 | GENE[0.755032430000000000],GOG[58.508957890000000000],IMX[3.702372270000000000],USD[10.331084194192868868] |
| 03795706 | APE[0.000000008869317034],ETH[0.074242735404499933],ETHW[0.054928994804449993],GRT[1008.223654837933181800],LUNA2[0.790303762900000000000],LUNA2_LOCKED[1.844042113000000000],LUNC[2.545875729650000000],MANA[30.191358038400000000],MATIC[1.4968742700000000000],SAND[37.071047200000000000000],SOL[0.000000008920320999],USD[0.000350304900055818],USDT[1.516181481669316173] |
| 03795708 | AAVE[0.000000005292500000],ALGO[0.000000075884627],APE[0.000000090151476],ASD[0.000000098807241],ATOM[0.000000026515674],AVAX[0.000000001092552],CHZ[0.000000009825343],COMP[0.000000052548697],CRO[0.000000000294400],CRV[0.000000007036640],DOT[0.000000063129333],ETH[0.000000026271343],ETHW[0.000000262271343],FTM[0.000000007885576],FTT[0.000000001405510],GMT[0.000000004694538],HNT[0.000000016062423],KNC[0.000000036236680],LINK[0.000000043585456],LUNA_LOCKED[28.999280630000000],LUNC[0.000000096211600],MEAR[0.000004959156],RAY[0.000000010000000],RUNE[0.000000064749431],SOL[0.000000057873616],SUSD[0.000000004657392],SWEAT[0.000000086744318],TONCOIN[0.000000043043235],TRX[0.000000018752846],UNI[0.000000042394100],USD[306.354825163503764],USDT[0.000000001344527],VGX[0.000000042424735],WAVES[0.000000004714718892],XRP[0.000000035528614] |
| 03795713 | USD[1.253355262160000],USDT[1.560213520000000000],XRP[0.873200000000000000] |
| 03795717 | BTC[1.012115940000000000],ETH[18.533243490000000000],ETHW[18.533243490000000000],EUR[9468.700413452307254545] |
| 03795729 | ETH[0.063987200000000000],ETHW[0.063987200000000000],SAND[25.994800000000000000],SOL[0.598880000000000000],USDT[7.819493950000000000] |
| 03795746 | GOG[97.000000000000000000],USD[0.834590515000000000] |
| 03795747 | COPE[0.000000010000000] |
| 03795783 | USD[20.000000000000000000] |
| 03795792 | USD[26.462158490000000000] |
| 03795840 | LTC[0.669700000000000000] |
| 03795868 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000001904310372] |
| 03795869 | COPE[0.000000010000000] |
| 03795902 | BTC[0.004800000000000000],GOG[253.792361440000000000],USD[0.000000079265120] |
| 03795906 | USD[0.001527819465860] |
| 03795926 | ETH[0.005627150000000000],ETHW[0.005627150000000000],USD[0.000228873294346],USDT[0.002944000000000000] |
| 03795935 | GENE[3.200000000000000000],GOG[147.000000000000000000],USD[1.412676295000000000] |
| 03795948 | EUR[0.000000012747010],USDT[0.083714930000000000] |
| 03795961 | USDT[0.388314284646808] |
| 03795976 | AVAX[0.000080000000000000],USD[0.025636201015428],USDT[4.860053460542123] |
| 03795982 | BOBA[0.002493770000000000],USD[0.045910050000000000] |
| 03795983 | BNB[0.000003483533],BTC[0.006525568400000000],ETH[0.003936599756896],USD[-100.9082255781948003],USDT[36.551412723152065] |
| 03796001 | TONCOIN[71.000000000000000000] |
| 03796023 | BAO[2.000000000000000000],ETH[0.116803740000000000],USD[0.000000303562376] |
| 03796038 | AAVE[0.025305172000000000],BTC[0.000347292860000],DOT[0.117453685000000000],ETH[0.002121867770000],ETHW[0.154685085400000000],FTM[0.088138860000000000],GALA[19.996000000000000],LUNA2[0.001031677691000],LUNA2_LOCKED[0.002407247947000],LUNC[224.649893893493800],SOL[0.007793850000000000],USD[1.59628070244945474],USDT[0.000000040640546] |
| 03796050 | ARS[0.005347510000000000],USD[4.000000010143935],USDT[0.000000000226640] |
| 03796060 | LTC[1.339279120000000000] |
| 03796062 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.017405690000000000],EUR[0.000017156356821],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000039791663100] |
| 03796080 | TONCOIN[103.000000000000000000] |
| 03796094 | GENE[2.934094700000000000],GOG[98.592767290000000000],USD[0.000000032347552] |
| 03796120 | ETH[0.000000069652227],LUNA2[2.444303668000000000],LUNA2_LOCKED[5.703375226000000000],LUNC[532252.270000005000000],SAND[0.000000094733160],SHIB[0.000000064310306],USD[0.784726283278682] |
| 03796151 | LOOKS[0.959910000000000000],USD[0.205786456500000000] |
| 03796156 | BTC[1.012432630000000000],ETH[3.251716231250000],ETHW[3.251716231250000],LUNA2[0.000137737851800],LUNA2_LOCKED[0.003213883210000],LUNC[29.992707230000000],SOL[14.147244970000000],USD[0.002344933746098],USDT[14.000761917571504] |
| 03796172 | GOG[103.979200000000000000],USD[0.680000000000000000] |
| 03796183 | GBP[0.000110789556497],USD[0.010021728421693] |
| 03796189 | GOG[39.992000000000000000],USD[0.139908395897500000] |
| 03796190 | BAO[1.000000000000000000],USD[0.000000084072900] |
| 03796195 | COPE[0.000000010000000] |
| 03796212 | BTC[0.026357790000000000],ETH[0.473856040000000000],ETHW[0.473856040000000000],OXY[1502.932281470000000],REN[750.000000000000000],SHIB[3078065.475126600000000],SOL[18.631340000000000000],USD[0.452942644201741 9] |
| 03796216 | BNB[0.000000030558784],USD[0.149580170000000000],USDT[0.000035378178784] |
| 03796223 | BNB[0.000000100000000],KIN[2.000000000000000000],NFT [461099574767433799][1],NFT [516660786263302794][1],NFT [557199204513478328][1],USD[0.000028554992794 1] |
| 03796232 | BNB[0.000000066568520],BTC[0.000000004001859],SOL[0.000000099487973],USD[0.000000113816240],USDT[0.000159360158744] |
| 03796236 | AURY[0.368906960000000000],USD[0.153136370000000000] |
| 03796243 | EUR[0.000664980000000000],USD[3.770442746705475] |
| 03796271 | COPE[0.000000010000000] |
| 03796303 | ETH[0.008423544954000000],ETHW[0.008423544954000000],USD[0.040984761348 4230] |
| 03796305 | USDT[0.000000020682247] |
| 03796305 | FTT[0.000000048670000],SLP[7.624000000000000],USD[1.742969239973 3656] |
| 03796308 | TRX[0.001554000000000],USD[0.000000027326370],USDT[0.000000059160330] |
| 03796320 | AKRO[1.000000000000000000],DENT[2.000000000000000],EUR[0.000000069734074],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[3.676411920000000] |
| 03796344 | USD[-0.535935326325000],USDT[0.538650000000000000] |
| 03796348 | MATIC[0.000000125000000],USD[0.000000080812095] |
| 03796362 | AKRO[1.000000000000000000],AUDIO[0.000000014576786],EUR[0.000000008392758],FRONT[1.000000000000000],GRT[1.000000000000000000],HNT[0.000000072924726],TRX[1.000000000000000],USDT[0.000000089363472] |
| 03796370 | USD[0.000000627690602],USDT[0.002409538225720] |
| 03796374 | COPE[0.000000010000000] |
| 03796384 | USD[0.082738872746400] |
| 03796388 | BTC[0.000000030000000],USD[286.7744369204408156] |
| 03796389 | USDT[0.000000095892164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03796399 | DOT[5.080000000000000000],PSY[603.879200000000000000],USD[0.204765200000000000] |
| 03796401 | USDT[0.869095534663448004] |
| 03796406 | ATLAS[1929.614000000000000000],LUNA2[0.384531069600000000],LUNA2_LOCKED[0.897239162500000000],LUNC[83732.450000000000000000],MBS[207.000000000000000000],USD[1.099662675485950000],USDT[9.200000000000000000] |
| 03796418 | TRX[0.000022000000000000],USDT[0.000000003400000000] |
| 03796441 | BNB[3.421239980000000000],BTC[0.180574990000000000],ETH[1.494216470000000000],ETHW[1.494339320000000000],LINK[12.300487640000000000] |
| 03796442 | GBP[0.523250880000000000],USDT[0.000000126309344] |
| 03796493 | USDT[0.000059979309683] |
| 03796501 | AKRO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000071930000000000],ETHW[0.000071930000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SGD[0.000013619234477736],USDT[0.000000087148844] |
| 03796507 | GOG[41.000000000000000000],USD[0.196867435000000000] |
| 03796513 | USD[0.000081585717854] |
| 03796520 | BTC[0.000000100000000],GOG[12990.722265447582698?],USD[0.000000029247704] |
| 03796536 | TONCOIN[0.024000000000000000],USD[0.000000009105000],USDT[4.483121769019650?] |
| 03796544 | ATLAS[280.000000000000000000],USD[0.362151283000000000],USDT[0.000000065170200] |
| 03796563 | USD[30.000000000000000000] |
| 03796590 | COPE[0.000000100000000] |
| 03796591 | ETH[0.000000058599857],USD[0.001172820502846] |
| 03796615 | AKRO[2.000000000000000000],BAT[1.000000000000000000],LTC[1.689245090000000000],USD[0.000002397361623],USDT[0.000000199249711] |
| 03796620 | EUR[0.500000009438125?],USD[0.006792716400000000] |
| 03796630 | LUNA2[0.400273358300000000],LUNA2_LOCKED[0.939711169400000000],LUNC[87160.366500000000000000],MATIC[0.116373730000000000],TONCOIN[497.853975710572437?],USD[0.000000016723378] |
| 03796650 | TRX[0.000010000000000000],USD[0.000000006897221?],USDT[3.810566370000000000] |
| 03796666 | BAO[2.000000000000000000],GBP[0.043180186500048],KIN[1.000000000000000000],SOL[0.040470500000000000],USD[0.104293108814842] |
| 03796681 | BTC[0.005194220000000000],USD[1262.956100473600000000] |
| 03796689 | BTC[0.001527450000000000],EUR[0.000214331294825] |
| 03796692 | COPE[0.000000100000000] |
| 03796693 | DOT[0.040670000000000000],LOOKS[0.269379010000000000],USD[7.506848632500000000],USDT[0.000594480000000000] |
| 03796695 | USD[25.000000000000000000] |
| 03796717 | USD[0.000000022000000000] |
| 03796719 | BAO[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000222209172627?] |
| 03796723 | GOG[905.818800000000000000],USD[0.601550000000000000] |
| 03796726 | USD[1.046835264821928?],USDT[1.074810748757430?] |
| 03796747 | ATLAS[2157.033081480000000000],DENT[1.000000000000000000],USD[0.000000000578298] |
| 03796795 | USDT[0.001889710000000000] |
| 03796819 | AKRO[1.000000000000000000],TRX[0.000044000000000000],USD[1.073295484845728?],USDT[1.611753890000000000] |
| 03796831 | USD[0.000018160209134] |
| 03796849 | USD[0.000304552836466?0] |
| 03796889 | USD[5.000000000000000000] |
| 03796898 | TRX[0.000010000000000] |
| 03796923 | BTC[0.014915134671230?0],ETH[0.631474833966760?0],ETHW[0.628392068307270?0],MATIC[135.265728517753610?0],USD[3.467808960000000000] |
| 03796929 | USD[0.000000369336163?2],USDT[0.000000030421088] |
| 03796930 | BNB[0.000000004563114],BTC[0.000000076536544],ETH[0.000000024500000],LOOKS[0.000000020000654],LTC[0.000000068263770],SOL[0.000006669365479],TRX[0.000000090000000],USDT[0.000269344223469] |
| 03796934 | USD[4.253099000000000000] |
| 03796944 | FTT[0.017980610085260?0],LTC[0.068817000000000000],TRX[0.000777000000000000],USD[0.004487856151579?0],USDT[0.500264623250000?0],XRP[0.000000089844164] |
| 03796945 | BTC[0.006309426997760?0],LUNA2[0.035979353610000?0],LUNC[7834.580000000000000000],USD[0.026345304162399?6] |
| 03796956 | USDT[1.000000000000000000] |
| 03796966 | BAO[1.000000000000000000],GBP[0.001303475983016] |
| 03796967 | DOT[1.256454780000000000],LUNA2[0.038101952540000?0],LUNA2_LOCKED[0.088904555930000?0],SHIB[666666.666666660000000?0],USD[1.000000172409198?4],USTC[5.393515540000000?0],XRP[63.784033180000000000] |
| 03796971 | TONCOIN[0.080000000000000000] |
| 03797024 | USD[38.574427020000000000],USDT[0.000000103262050] |
| 03797028 | BTC[0.000000090000000],USD[1.799703991000000000] |
| 03797049 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.010061000000000000],UBXT[2.000000000000000000],USDT[0.832724933812229?8] |
| 03797050 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],GBP[0.000000085221332],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000117517855],USDT[0.000036074575082],XRP[0.109554170000000000] |
| 03797058 | GENE[37.700000000000000000],GOG[966.000000000000000000],IMX[192.800000000000000000],USD[2160.821050300000000000] |
| 03797068 | USD[0.000008944056403],USDT[0.000000308366664] |
| 03797087 | 1INCH[0.000000070000000],AKRO[2.000000000000000000],CVX[0.000000940000000],ETH[0.006302430000000000],ETHW[0.006220290000000000],KIN[2.000000000000000000],TONCOIN[33.545054400000000000],USD[0.000000206031091],USDT[0.000000029019625] |
| 03797093 | USD[0.735030720945000?0] |
| 03797123 | BNB[0.060332500000000000],BTC[20.000000052523300] |
| 03797132 | BAO[1.000000000000000000],USDT[0.000194052105514] |
| 03797133 | BUSD[527.682717970000000000],USD[0.000000007456636] |
| 03797136 | USD[0.017864510000000000] |
| 03797144 | USD[0.120726691000000000] |
| 03797155 | GBP[0.000000070961320?],USD[32.593123997496531?0],USDT[1.370716512364421?3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03797171 | USD[0.000000007949760O] |
| 03797180 | ETH[0.000000088202000],NFT (329856807467311374)[1],NFT (350449667199924245)[1],NFT (539236380497915143)[1] |
| 03797183 | ETH[0.000244160000000O],ETHW[0.000244160000000O],USD[0.007335272545281O],USD[0.000000037682899] |
| 03797198 | USD[25.0000000000000O] |
| 03797207 | BNB[0.000000010000000O],USD[0.2062424252773734],USD[T-0.000000076048469] |
| 03797237 | ALGO[44.2317658200000O],BAO[12.0000000000000O],BF_POINT[200.0000000000000O],BTC[0.031021900000000O],DENT[2.0000000000000O],ETH[0.439844910000000O],ETHW[0.365249840000000O],EUR[0.000093423607797],KIN[8.0000000000000O],SAND[15.684872170000000],SOL[1.723261140000000O],TRX[1.0000000000000O],UBXT[3.0000000000000O],USDT[0.000000032910082] |
| 03797242 | ETH[1.135000000000000O],ETHW[1.135000000000000O],EUR[4.2300000764388068],FTT[25.105836730000000O],USD[0.195081441700000O] |
| 03797245 | DOGE[0.809475940000000O],LUNA2[0.536613735300000O],LUNA2_LOCKED[1.252098716000000O],LUNC[116848.770630000000O],MATIC[4.0000000000000O],USD[0.032916464700650O] |
| 03797270 | ETHW[0.000305860000000O],USD[0.000000012500000O] |
| 03797290 | BTC[0.013500000000000O],ETH[0.021000000000000O],ETHW[0.021000000000000O],EUR[0.015731420000000O] |
| 03797314 | AVAX[0.0000000081325085],BAO[1.0000000000000O],CRO[0.000020000000000O],USD[0.0065772805491741],USDT[0.0000004424778393] |
| 03797339 | TRX[0.000001000000000O],USD[0.022771394600000O] |
| 03797427 | MATICBEAR2021[44.500000000000000O],THETABULL[1416.400000000000000O],USD[0.0211857911908722],USDT[0.000017860000000O] |
| 03797441 | BF_POINT[200.0000000000000O],USD[0.000000010000000O],USDT[0.014699780000000O] |
| 03797459 | BTC[0.0000000346836446],ETH[0.0000000053565625],FTT[0.000000013975605],USD[0.000029991412315],USDT[0.000000035936302] |
| 03797463 | USD[30.0000000000000O] |
| 03797466 | USD[8.5555523393732432] |
| 03797475 | BNB[0.000000500000000O],BTC[2.000000062000000O],ETH[0.000000080000000O],FTT[13.021871870000000O],SOL[0.000000050000000O],USD[91759.9036538491667157],USDT[0.000000990179258] |
| 03797476 | AVAX[0.000000100000000O],TRYB[0.3210912287150442],USD[-0.0028135843931468] |
| 03797479 | GOG[548.000000000000000O],USD[0.209708580000000O] |
| 03797521 | USDT[0.000000006213970O] |
| 03797529 | USD[2.1072951547635398] |
| 03797587 | AKRO[2.0000000000000O],BAO[1.0000000000000O],BAT[1.0000000000000O],BNB[0.008217870000000O],BTC[1.596743740000000O],BULL[0.000600000000000O],BUSD[5000.000000000000000O],DOGE[1.0000000000000O],ETHBULL[1846.548032000000000O],FTT[130.0677171522235415],GRT[2.0000000000000O],LUNA2[0.000000430489523],LLUNA2_LOCKED[0.000001044755541],UNC[0.093740000000000O],MATH[2.0000000000000O],RUNE[0.012300000000000O],SEC[0.1200000000000O],TRX[167.001554000000000O],USD[3854.1304595883941061],USDT[0.000000034879784] |
| 03797631 | BADGER[0.000026600000000O],FTT[0.000004600000000O],GARI[0.000159000000000O],PEOPLE[0.003281100000000O],SPA[0.020153960000000O],SXP[0.000205000000000O],USD[0.000000019054942] |
| 03797654 | COMPBULL[5475.5853905098697096],ETHBULL[0.000000062289704],TRX[0.000022000000000O],USD[0.1503047496751625],USDT[0.000000067818697],VETBULL[0.000000009700000O] |
| 03797662 | USD[0.0282765023538518],USDT[0.004027870407777] |
| 03797681 | AAVE[0.0000000029375826],ASD[-0.0414390683568701],ATOM[-0.0075704890704347],AVAX[-0.005590537707690O],AXS[-0.0389262064377292],BCH[-0.0000253229092315],BNB[-0.0003321298084798],BTC[0.0000000068665505],CEL[-0.0265063935095267],DOGE[0.0000000075545535],DOT[-0.0078243778293261],ETH[-0.0000031561292868],ETHW[-0.000031362580005],FTM[-0.0892173524714593],FTT[0.0082068862888048],KNC[-0.0440314900188853],LINK[0.0030864849970384],LTC[0.000000019922185],LUNA2[0.242519629500000O],LUNA2_LOCKED[0.565879135500000O],LUNC[0.012303921488196],MATIC[0.1452461685461649],RAY[-0.1674487433676025],RSR[6.8468035046027157],RUNE[0.000000280011364],SOL[-0.000535132801493],SUSHI[-0.0714372310448547],SXP[-0.0054541398346807],TRX[0.8445128186154669],UNE[-0.0010644454216664],USD[3792.0997989133422501],XRP[0.0000000033121464],YFE[0.0000013658135425] |
| 03797701 | BNB[0.009614930000000O],BUSD[1000.000000000000000O],FTT[0.000000000000000O],GENE[0.037780000000000O],GMT[0.774800000000000O],LUNA2[4.251024406000000O],LUNA2_LOCKED[9.919056948000000O],NEAR[491.474000000000000O],SOL[0.000000014525269],TRX[0.000158000000000O],USD[0.108591483178316O],USDT[20.009235135000000O] |
| 03797706 | ETH[0.000070410000000O],ETHW[0.000070410000000O],USDT[0.4079613248249765] |
| 03797723 | USDT[0.000069088459128] |
| 03797739 | BAO[1.0000000000000O],ETH[0.001016330000000O],ETHW[0.001026400000000O],RNDR[3.515041100000000O],UBXT[1.0000000000000O],USD[3.9939729568182926],USDT[6.6431624044517921] |
| 03797744 | GOG[90.000000000000000O],TRX[0.000001000000000O],USD[0.578794860000000O],USDT[0.000000049463198] |
| 03797790 | USDT[0.560000000000000O] |
| 03797792 | SOL[1.045534200000000O],USD[0.000000952173968O] |
| 03797811 | BTC[0.000000069845610],ETH[0.000000092223586],USD[22.006899816372261000000O],USDT[1.353495732995194] |
| 03797818 | FTT[0.000000064185810],GBP[0.000000597573040],SOL[0.484615360000000O],SPY[0.000000009087657],USD[0.000000450783789] |
| 03797838 | ATOM[182.342465919798910O],AVAX[426.109387665799130O],BTC[0.000000060600000O],EUR[1.238370720000000O],FTM[4516.473511939389330O],LUNA2[0.000111435839700O],LUNA2_LOCKED[0.000260169592000O],LUNC[24.265388700000000O],MATIC[8810.827814399276700O],SOL[214.232036473624774],USD[0.000000051732700],USDC[1519.911224440000000O] |
| 03797838 | USD[0.836277430000000O],USDT[0.000000033248615] |
| 03797847 | USDT[10.0000000000000O] |
| 03797855 | BAO[1.0000000000000O],BTC[0.000000089885988],ETH[0.000001000000000O],ETHW[0.000001000000000O],GBP[0.000000186804612] |
| 03797874 | USD[200.0000000000000O] |
| 03797876 | MATICBULL[3960.207800000000000O],USD[0.0746496352712392],USDT[0.000000082969753] |
| 03797879 | BTC[0.000800000000000O],USD[-9.0001952266476018] |
| 03797897 | SOL[0.009995000000000O],USD[0.3903907769599602] |
| 03797923 | BAO[1.0000000000000O],EUR[0.0000000072041893],KIN[66.985714280000000O],TRX[1.0000000000000O],XRP[0.000772610000000O] |
| 03797931 | BTC[0.000000077866118],GOG[0.0000000093814191],IMX[0.000000006500000O],USD[0.000000036383574] |
| 03797948 | BAO[2.0000000000000O],BRZ[86.695812674220467O],KIN[3.0000000000000O],LINK[0.000000021054904] |
| 03797949 | ATLAS[3769.246000000000000O],USD[0.040000000000000O] |
| 03797975 | BTC[3.702656480000000O],ETH[4.034689600000000O],ETHW[4.034689600000000O],GBP[28600.000718849958992O],SOL[714.153488140000000O],USD[-67654.8983570559593828] |
| 03797977 | BAO[1.0000000000000O],TRX[0.000010000000000O],USDT[0.0000157542512713] |
| 03797980 | BTC[0.003300000000000O],SOL[80.812937260000000O],STSOL[0.009424300000000O],USD[0.1242082232990216] |
| 03797987 | BNB[0.000000037300000O],USD[0.000021048983414],USDT[0.000000037015734] |
| 03797991 | BTC[0.000020000000000O],USD[0.5898422646875349],USDT[0.744161771610535O5] |
| 03798014 | RAY[39.038680120000000O] |
| 03798022 | SOL[2.2309380300000O0O],USD[0.1156060545676827] |
| 03798034 | BTC[0.049280270000000O],USD[300.9517188144359472],USDT[396.3796350352501858] |
| 03798036 | NFT (486765931047307437)[1],TRX[0.000777000000000O] |
| 03798063 | TRX[0.000001000000000O],USD[0.000000120374960],USDT[0.000000019061794] |
| 03798067 | BTC[0.000110160000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03798075 | USD[14687.1582721637652480],USDT[0.000000078425372] |
| 03798076 | LTC[0.0001000000000000],SOL[0.0000386200000000],USD[0.0043392581053396] |
| 03798077 | USDT[0.0000001000000000] |
| 03798079 | BTC[0.0000160000000000],USD[0.0002625328319798] |
| 03798115 | ALCX[0.000099800000000000],ALPHA[0.00000000444505875],ASD[0.000000054345237],BCH[0.000000016989940],BNT[0.000000090785022],BTC[0.000000023059800],CRV[1.000000000000000],RAY[0.2371752479655701],RSR[225.6721972768052519],RUNE[0.000000056972628],USD[1.093724219665812
4],USDT[0.000000081725671] |
| 03798120 | USD[0.0074827054081840],USDT[0.037497325807404
8] |
| 03798129 | USD[0.2440880370584866],USDT[0.0000000100000000] |
| 03798136 | MEDIA[0.0024840000000000],REAL[0.0486800000000000],TRX[0.0007770000000000],USD[0.0054348854000000] |
| 03798138 | EUR[0.0000000020000000],USD[6818.5527412856531816] |
| 03798141 | TRX[0.0015540000000000],USD[148.3937110821397061],USDT[0.0000000145569495] |
| 03798154 | USD[3.4519758024398466] |
| 03798156 | USD[25.0000000000000000] |
| 03798161 | BULL[5.8131627360000000],ETH[0.0007906000000000],ETHW[0.0007906000000000],USD[12.8257768470038034],USDT[0.3009034544577268] |
| 03798163 | GBP[0.0000005894740344] |
| 03798170 | CRO[39.5041192700000000],GARI[139.0000000000000000],GENE[5.2000000000000000],GOG[369.4497197500000000],USD[0.2185175276942267],USDT[0.0000000133560408] |
| 03798174 | SOL[3.1414588575825232] |
| 03798184 | DOT[0.0229953462940000],LUNA2[2.2961838610000000],LUNA2_LOCKED[5.3577623410000000],USD[-0.0580443026406525],USDT[0.0000000057119244] |
| 03798191 | BNB[0.0039709100000000],USD[0.6528089814880091],USDT[0.0096678400000000] |
| 03798199 | USD[0.0016590182716466],USDC[1034.5374935000000000],USDT[0.0000000126340840] |
| 03798208 | BTC[0.1749864600000000],EUR[0.0001021072073740] |
| 03798212 | BNB[0.0098898000000000],BTC[0.0235955160000000],CRO[9.0215000000000000],DOT[0.0383426600000000],LUNA2[0.0071246276710000],LUNA2_LOCKED[0.0166241312300000],LUNC[89.9829000000000000],USD[0.5269176402900000],USDT[0.7746142260000000],USTC[0.9500300000000000] |
| 03798225 | USDT[2.5000000000000000] |
| 03798231 | EUR[0.0000000063206160],SOL[0.0099680000000000],USD[2.3308316889963229] |
| 03798250 | TRX[0.0866220000000000],USDT[1.2211254420000000] |
| 03798252 | BTC[0.0000000039091712],ETH[0.0000000021720416],EUR[0.0000000067360290],SOL[0.0000000090040300],USDT[7997.3563438828782452] |
| 03798268 | TONCOIN[11.1930661400000000],USD[0.0000000105089116] |
| 03798276 | BTC[0.0823083794126649],CRV[856.3613682564544426],DOT[114.5646642600000000],ETH[1.0000000000000000],EUR[0.0000000057589318],FTM[0.0000000013053900],FTT[0.0000068567631862],RUNE[234.9802717200000000],SAND[544.7470496700000000],TRX[0.0000000506116116],USD[0.0000651455265712],USDT[8127.8839009405017677] |
| 03798290 | AURY[22.5294069700000000],BAO[1.0000000000000000],BRZ[0.0000209158472376],DENT[1.0000000000000000],LOOKS[15.3120835771150000],RSR[1.0000000000000000] |
| 03798312 | ATOM[20.5487961300000000],BTC[0.0363193970000000],CRO[600.0000000000000000],ETH[0.2640000000000000],ETHW[0.2640000000000000],EUR[0.4737571199859350],USD[0.0016315131152536] |
| 03798357 | USD[25.0000000000000000] |
| 03798389 | BTC[0.0002407340000000],FTT[1.0025638300000000],USD[3.6520999467268318],USDT[0.0000000096160717] |
| 03798395 | DOGE[1616.8809269400000000],ETH[0.0730000000000000],ETHW[0.0730000000000000],SHIB[1414153.5987133000000000],TRX[7459.0731984100000000],USD[-255.2680768719217238] |
| 03798434 | BTC[0.0000000051350000] |
| 03798448 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MANA[153.6315807200000000],TRX[1.0000000000000000],USD[0.0000000223748376] |
| 03798450 | BTC[0.0237000000000000],ETH[0.2910000000000000],ETHW[0.2910000000000000],EUR[0.9414967265000000],USD[273.4679378031500000] |
| 03798468 | GALA[100.0000000000000000],USD[0.6354567500000000] |
| 03798470 | EUR[197.6437414800000000],USD[0.0034800140757566] |
| 03798481 | BTC[0.0014531500000000] |
| 03798504 | FTM[6.0000000000000000],LOOKS[20.9966000000000000],LRC[39.0000000000000000],SHIB[1399720.0000000000000000],SLND[5.2000000000000000],SOL[1.0299040000000000],USD[0.4342069815341480],USDT[0.0000000102369108] |
| 03798538 | EUR[0.0000002003361600],USDT[7.2701684112202316] |
| 03798542 | AKRO[1.0000000000000000],EUR[0.0000000003020],KIN[531621.7573049600000000],SHIB[1379563.9810544300000000] |
| 03798572 | BTC[0.0000000072169376],CRO[10000.0000000000000000],EUR[0.0000000054096582],USD[0.0049928570096576],USDT[0.0000000038680721] |
| 03798612 | GOG[755.8488000000000000],USD[0.5615947800000000] |
| 03798614 | EUR[0.0000000108629430],MPLX[2318.0161054300000000],SOL[0.0000000100000000] |
| 03798618 | USDT[0.0001891687903979] |
| 03798622 | BTC[0.0000000080000000],DAI[0.0675805500000000],EUR[0.3573838930000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],USD[0.0000000060700000],USDT[0.0000000026500000],USTC[0.5000000000000000] |
| 03798627 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0307616500000000],ETHW[0.0303945700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007764361550],USDT[601.9992272201952510] |
| 03798630 | KIN[1.0000000000000000],LUNA2[0.0323975608200000],LUNA2_LOCKED[0.0755943085900000],LUNC[0.1044468400000000],MATIC[2.7939862100000000],USD[0.0000000068608386] |
| 03798635 | USD[2.1263311800000000] |
| 03798663 | USD[25.0000000000000000] |
| 03798678 | USD[9.3830906497639631000000000],USDT[0.1795110721115925] |
| 03798680 | BTC[0.1021678400000000],EUR[1551.0319895042766239],FTT[0.3665185020469173],USD[0.0000000195484803] |
| 03798684 | TRX[0.6000000000000000],USD[0.0000000065000000],USDT[3.4573114187500000] |
| 03798690 | AKRO[2.0000000000000000],EUR[0.0002741779993720],USDT[0.9885098300000000] |
| 03798698 | USD[25.0000000000000000] |
| 03798706 | TRX[0.0000010000000000] |
| 03798726 | FIDA[1.0206113100000000],GBP[0.0000000011510472] |
| 03798736 | BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LOOKS[0.0000000031529312],SXP[1.0183675100000000],USDT[0.0000000326796840] |
| 03798741 | DOGE[0.9982000000000000],MOB[0.2369773717164600],TONCOIN[746.0692249500000000],USD[0.7695117793294796] |
| 03798772 | TRX[0.0000560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03798779 | TONCOIN[0.200000000000000],USD[25.000000000000000] |
| 03798788 | FTT[0.399928000000000],USDT[2.334420972000000] |
| 03798813 | ETHW[0.585717860000000],SAND[17.000000000000000],USD[4.173652313106281S],USDT[0.055661997980000] |
| 03798864 | BF_POINT[400.000000000000000],DOT[0.000009130000000],TRX[1.000000000000000],USD[0.029567606862696S] |
| 03798876 | ETH[1.909800200000000],FTM[1.909800200000000],USD[316.826000260025000] |
| 03798883 | AVAX[0.400000000000000],BNB[0.100000000000000],BTC[0.002900074000000],DOT[0.600000000000000],ETHW[0.031000000000000],LINK[0.000000051448636],LUNA2[0.121064003300000],LUNA2_LOCKED[0.282482674400000],MANA[5.000000000000000],SAND[4.000000000000000],USD[51.025243989051829S],XRP[20.000000000000000] |
| 03798890 | ETH[0.008010100000000],ETHW[0.003801010000000],USD[2.139515085202S000] |
| 03798897 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[1.003555548342212S],KIN[2.000000000000000],SOL[1.169673830000000] |
| 03798937 | BTC[0.001600000000000],USD[-1339.419793431434783Z],USDT[0.000000067291614],XRP[8243.197200000000000] |
| 03798944 | BTC[0.000019300000000],USD[28.949510273991425S],USDT[0.000000165398687] |
| 03798990 | FTT[0.000012404124707O],NFT[345387051407496383][1],NFT[445176506178261216][1],NFT[520216840143231820][1],USDT[0.000000015664229] |
| 03798994 | BTC[0.000000090000000],EUR[0.091535300000000],HUM[0.009829270000000],KSHIB[0.000002380000000],SLP[0.075912150000000],USD[11.758678698765649P] |
| 03799022 | USD[0.003196540000000],USDT[0.179486000000000] |
| 03799038 | APT[0.000000078209595],AVAX[0.000000012963160],AXS[0.000000016517080],BAND[0.000000041320185],BNB[0.000000061973850],BTC[0.000000089954665],ETH[0.000884240000000],FTM[0.000000048298502],FTT[0.000000578707529],TRX[0.002247000000000],USD[-0.256936325709601]1,USDT[158.000000084995666] |
| 03799041 | USD[25.000000000000000] |
| 03799061 | BTC[0.000900000000000],ETH[0.006300000000000],ETHW[0.006300000000000],FTT[0.016712418086S620] |
| 03799133 | AAPL[0.000000000000000],BNB[0.157682860000000],BUSD[1.000000000000000],FTT[0.080380000000000],USD[693.679560325711137] |
| 03799147 | AAPL[0.000000011269368],BTC[0.000000062353010],ETH[0.000000100000000],ETHW[2.811976626000000],LTC[0.000000007480000],LUNA2[0.000000040000000],LUNA2_LOCKED[8.226256229000000],LUNC[12.907109370000000],PFE[0.000000044117252],TONCOIN[0.000000100000000],USD[0.000001351738505],USDT[0.000012506601896151S],USTC[0.000000009294952] |
| 03799169 | AKRO[2.000000000000000],ATOM[0.000009357149779I],BNB[0.000000038000000],DOGE[0.000000068540974],DOT[9.685533617208510B],FTT[0.000000009386432],KIN[8.000000000000000],LINK[0.000051440000000],LTC[1.019470540462382O],SHIB[6.691801680000000],SOL[0.000003455150B],TRX[0.000000009362716],UNI[0.000000044657312I],USD[0.000001962861525],USDT[0.000000958180994],XRP[142.526751509950228Z] |
| 03799185 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[11.000000000000000],BAT[1.000000000000000],BTC[0.050465841448622],DENT[3.000000000000000],DOGE[2.000000000000000],DOT[0.000386130000000],FTM[0.093746800000000],GRT[1.000000000000000],HOLY[1.028038750000000],KIN[7.000000000000000],MATH[2.000000000000000],RSR[3.000000000000000],SHIB[14900363.929956120000000],SXP[1.013004560000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000411576239660],USDT[185.773742326046181],XRP[358.982090840000000] |
| 03799218 | USD[7.000305062644700] |
| 03799258 | ANC[89.000000000000000],BTC[0.000000080119998],GMT[15.000000000000000],LUNA2[0.254835440000000],LUNA2_LOCKED[0.594616026600000],LUNC[0.000000003494150O],MATIC[-0.000000087000000],SOL[0.000000561880000],USD[4.135725411259527] |
| 03799265 | USDT[187.154309000000000] |
| 03799276 | BRZ[0.000000026098160],BTC[0.000000070000000],ETH[0.000000032217102],MATIC[0.000000087000000],SOL[0.000000084505390],USD[0.000000056941325],USDT[0.000109308493398] |
| 03799318 | CRO[158.105150730000000],FTT[1.287722110000000],GOG[29.000000000000000],USD[0.000000136455693] |
| 03799333 | ETH[0.000000000000000],ETHW[0.000075000000000],USD[27.062404201200000] |
| 03799341 | BTC[0.000000002776716] |
| 03799363 | BAO[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000024889469] |
| 03799389 | ETH[0.000000010000000],HT[15.464997680885S3794] |
| 03799414 | BNB[0.000000073400000],BTC[0.001024492887831B6],LTC[0.000000085672917] |
| 03799428 | USD[0.000000798580S992] |
| 03799461 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRY[0.001987541091636],UBXT[1.000000000000000] |
| 03799464 | BTC[0.000000604732S140],ETH[0.000001230000000],FTT[0.030176710760812B],LUNA2[0.000182918823000],LUNA2_LOCKED[0.000426793925400O],LUNC[39.829403920000000],USD[28.065244427804334J],USDC[78.181703420000000],USDT[0.000000070720000] |
| 03799471 | LUNA2[0.057699511000000],LUNA2_LOCKED[0.134632192300000],LUNC[12564.190000000000000],TRX[0.001559500000000],USD[-0.482389682506150000000000],USDT[6.560488000648445] |
| 03799507 | SOL[0.010000000000000],USD[8.454346956896078],USDT[0.847279030269750B] |
| 03799533 | AAVE[0.009942000000000],DOGE[0.890400000000000],GBP[224.119279900000000],MER[30.000000000000000],SOL[0.007308000000000],SPELL[100.000000000000000],USD[0.098319022864390] |
| 03799540 | USD[0.000000010000000] |
| 03799546 | GOG[178.297883150000000],USD[0.000000026959110] |
| 03799560 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],NFT[312211204779277172][1],TONCOIN[0.000000031526498],USD[0.000000126851500] |
| 03799580 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000884863849449] |
| 03799599 | GOG[198.979200000000000],SOL[0.013848810000000],SUSHI[0.456032550000000],USD[-1.335865941735252S] |
| 03799603 | NFT [560644471276590515][1],TRX[0.000778000000000] |
| 03799604 | USD[0.000000009238700],USDT[0.000000094623419] |
| 03799613 | ETH[0.000921900000000],ETHW[0.000921900000000],GOG[426.000000000000000],USD[0.195764880000000] |
| 03799617 | BNB[1.282071583646619],BTC[0.000000011425000],FTT[0.000000021510565],USD[0.000100446145957G] |
| 03799692 | BTC[0.000048150000000],SOL[0.250372437831336],USD[-0.773475828900000] |
| 03799713 | AKRO[1.000000000000000],ATOM[0.568324480000000],AVAX[0.862497840000000],BAO[11.000000000000000],BNB[0.118223070000000],DOT[1.263968590000000],ETHW[0.097438300000000],EUR[0.000012828137049]1,FTM[165.654278820000000],FTT[0.539837180000000],KIN[16.000000000000000],LINK[4.389103890000000],MATIC[65.555402000000000],NEAR[1.464189200000000],SOL[0.230708830000000],UBXT[2.000000000000000] |
| 03799728 | TONCOIN[209.400000000000000],USD[0.000000024665396],USDT[0.072167720000000] |
| 03799743 | USDT[0.000000000887760] |
| 03799759 | USDT[0.350000000000000] |
| 03799760 | BTC[0.000000035000000],LUNA2_LOCKED[36.809269250000000],USD[0.000023478952959],USDT[0.000000103799011],USTC[0.998100000000000] |
| 03799770 | AKRO[4.000000018500000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000071768245] |
| 03799774 | GBP[0.000000024847347],USD[0.000000037375858],XRP[802.029657080000000] |
| 03799806 | USD[0.000000073521040],USDT[0.179488000000000] |
| 03799811 | BTC[0.000000048152304],FTT[0.000000082604948],LUNA2[0.000000390346168],LUNA2_LOCKED[0.000000091807726],USD[0.000000071343402],USDT[0.000000017696270] |
| 03799815 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.919385110000000],DOT[34.000000000000000],ENJ[428.000000000000000],ETH[0.086000000000000],ETHW[0.086000000000000],EUR[5100.000000049884472],KIN[1.000000000000000],LINK[81.000000000000000],SRM[255.000000000000000],TRX[2.999600000000000],USD[0.000000010000000],USDT[7.146804384190864],USDT[435.795908492160427S] |
| 03799849 | DENT[1.000000000000000],GBP[0.000005477251380i],TRX[1.000000000000000] |
| 03799867 | STG[23.579548370000000],USD[0.000000091564853],USDT[0.000000009734S056] |
| 03799871 | BTC[0.000000085200000],USD[0.000019317372968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03799885 | AURY[21.176560000000000] |
| 03799889 | BNB[0.000000100000000],SOL[0.017420226992111],USD[0.000000141670349],USDT[0.000000095729696] |
| 03799943 | BTC[0.00000009000000000],GBP[0.000000111955993],USD[0.000000158231520],USDT[0.000000005220199] |
| 03799963 | BTC[0.00000007000000000],BULL[0.04040000000000000],ETH[0.00098841000000000],ETHW[0.00098841000000000],EUR[1.4572707225208850],FTT[1.000000000000000000],TRX[0.000001000000000],USD[1.8556577762136740],USDT[1.1596214267791090] |
| 03799964 | KIN[1.000000000000000000],USDT[0.000000095721615] |
| 03799997 | EUR[2932.000000000000000],LTC[0.00109400000000000],TRX[27.000000000000000],USD[0.8523658040000000],USDT[0.0361855247625000] |
| 03800000 | USD[1.560500000000000000],USDT[0.000000184206789] |
| 03800027 | BTC[0.03859268692448750],ETH[0.000000017800000000],ETHW[0.12796656000000000],EUR[6.2253004495371638],FTT[9.3458217500000000],TRX[0.0002240106952800],USD[341.5003896473418778],USDT[464.0175795051002764],XAUT[0.0002954970000000] |
| 03800051 | BAO[1.00000000000000000],FTT[4.99999999000000000],LUNA2[8.5708658090000000],LUNA2_LOCKED[19.3837663800000000],SRM[0.1246790100000000],SRM_LOCKED[72.0229149900000000],TRX[0.0002200000000000],USD[0.0000020702441429],USDT[52.0801600042493027],VND[0.0000619445345071] |
| 03800072 | LUNA2[0.0068722485650000],LUNA2_LOCKED[0.0160352466500000],USD[0.00000002201465],USTC[0.97280000000000000] |
| 03800077 | BTC[0.00200000000000000],GENE[7.1134859713868110],GOG[100.9971743961148000],USD[1.0015407450000000] |
| 03800084 | USD[0.0000000068409572],USDT[0.0000000037634100] |
| 03800085 | GOG[40.0000000000000000],USD[0.3741000000000000] |
| 03800086 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000062517306] |
| 03800133 | TRX[0.00000100000000000],USD[0.1698809964661180],USDT[0.0078290352719696] |
| 03800135 | ATLAS[47.5922879900000000],FTM[3.4966310600000000],KIN2[0.0007779000000000],MANA[1.0540832800000000],RAY[1.0287959400000000],RUNE[1.0998502000000000],SAND[1.2249892300000000],SHIB[22394.3996521700000000],SPELL[707.8969746800000000],USD[0.0000000033333855],USDT[0.0000000010375847] |
| 03800158 | BAO[10.00000000000000000],BRZ[0.0000000016949689],BTC[0.0000218052000096],DENT[1.00000000000000000],GARI[42.2701651707647080],KIN3[0.00000000000000000],RSR[1.00000000000000000],SPELL[0.00000000931890000],STG[0.00000000437316Z],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000086865588],USDT[0.0873638731462818202] |
| 03800164 | AKRO[1.00000000000000000],ATOM[2.4305933900000000],AVAX[1.4875793800000000],BAO[3.00000000000000000],BF_POINT[200.0000000000000000],BTC[0.0041824000000001465700],ETHW[0.0000000001465700],EUR[0.0001684711273191],FTT[0.0003652000000000],KIN[7.00000000000000000],SAND[29.2171926000000000],SOL[0.8325647300000000],USD[0.0000118XTI1.00000000000000000] |
| 03800208 | BAO[1.00000000000000000],ETH[0.0000016600000000],ETHW[0.1918781000000000],USD[0.0000220073352900] |
| 03800263 | ATOM[0.0964800000000000],AVAX[0.0964400000000000],BTC[0.0211777800000000],ETH[0.2767966000000000],ETHW[0.1978448000000000],GALA[9.4560000000000000],LUNA2[0.0000000229435210],LUNA2_LOCKED[0.0000000535348823],LUNC[0.0049960000000000],NEAR[0.0887400000000000],SOL[0.0023160000000000],USD[-0.0517840902163112],USDT[563.6100000000000000] |
| 03800269 | BAO[1.00000000000000000],DOGE[46.7572411400000000],GBP[0.0020000007453101],SHIB[336855.9042952100000000] |
| 03800280 | USD[0.6988014700000000] |
| 03800285 | GOG[29.6552721500000000],USD[0.0000000023965648] |
| 03800299 | TRX[0.8826250000000000],USD[2.3439612350000000] |
| 03800310 | SRM[8.4180633100000000],SRM_LOCKED[60.4619366900000000] |
| 03800319 | USD[0.0461719740915680],USDT[0.0000000070472826] |
| 03800342 | AURY[10.5884000000000000] |
| 03800345 | USD[30.00000000000000000] |
| 03800394 | GENE[14.1971600000000000],GOG[279.9922000000000000],USD[0.0589838000000000] |
| 03800395 | DENT[1.00000000000000000],KIN[1.00000000000000000],NFT (3648041813690500550)[1],TRX[5.0654000000000000],USDT[0.0000009594686481] |
| 03800420 | ETH[0.0000503000000000],ETHW[0.0000502971623630],GOG[132.0000000000000000],USD[0.5271248738200000] |
| 03800426 | BRZ[0.00000001562883B],GOG[0.0000000088431710],LTC[0.0000000944234151],USD[7.10282400367872631],USDT[0.0000000098535435],WFLOW[0.0000000979758694] |
| 03800443 | USD[0.0046063100000000] |
| 03800446 | ETH[0.0924493900000000],ETHW[0.0924493900000000],GOG[146.1946311625152000],INDI[1026.1162393200000000],MANA[40.3705085610088310] |
| 03800451 | ALGO[0.0000000100000000],BTC[0.0004882728557259],ETH[0.0100000005018800],FTT[0.0977200042548344],TRX[0.0112480000000000],USD[0.2499783434325138],USDT[98.3937803831545819] |
| 03800468 | BTC[0.0000432300000000],TRX[0.0016240000000000],USD[0.0000013653716],USDT[0.0000000069164875] |
| 03800482 | USD[30.00000000000000000] |
| 03800490 | USDT[0.0008696964829961] |
| 03800492 | ETH[0.8125300000000000],ETHW[0.8125300000000000],SOL[0.0000000001819000],USD[315.1884419715803195000000000] |
| 03800505 | BTC[0.0000000069085820],DOT[0.0000000030919432],LTC[0.0000680125752894],SHIB[0.0000000009658600],USDT[0.0000000099308524] |
| 03800533 | USD[9.7053032297563548],USDT[0.0000000059855184] |
| 03800563 | BRZ[0.9813233700000000],USD[0.0000000028376303] |
| 03800566 | SRM[0.6975927600000000],SRM_LOCKED[5.3024072400000000],TOMO[1.0091961100000000],USD[0.0000532005947336] |
| 03800573 | EUR[1.0100000000000000] |
| 03800576 | BTC[0.0000008300000000],USD[0.3502763296681266] |
| 03800597 | BTC[0.0000000076087280],GARI[1059.7653581300000000],USD[0.0000000046528185],USDT[0.0000000084186699] |
| 03800602 | BAO[1.00000000000000000],USD[0.0000000004041550],USDT[0.0000000012286932] |
| 03800648 | FTB.2305181100000000],LUNA2[14.7759912800000000],LUNA2_LOCKED[34.4773129800000000],LUNC[3217503.2100000000],RUNE[0.1972500000000000],TRX[0.0003900000000000],USD[0.0040084199625548],USDT[0.0000005455050505],XRP[4.0897915700000000] |
| 03800680 | EUR[0.7347309891646401],FTT[2.3001785112968Z2],USD[0.0000001471044466],USDT[0.0000000072377900] |
| 03800697 | BTC[0.00000001000000000],TRX[152.6423174494668953],USD[-0.0000000072730108],USDT[0.0000007535360037] |
| 03800701 | KIN[1.00000000000000000],USD[0.0000000497204645] |
| 03800739 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.0000000020000000],EUR[0.0000001264208814],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000146287226],USDT[0.0000000015000000] |
| 03800746 | RUNE[0.9000000000000000],USDT[0.0000000047500000] |
| 03800785 | EUR[0.0906713939074556],TRX[0.0000000056142144],USD[0.2338910426535000] |
| 03800799 | USD[25.00000000000000000] |
| 03800811 | ALPHA[76.0000000000000000],ENJ[7.00000000000000000],ETH[0.0359974000000000],ETHW[0.0359974000000000],GOG[168.9714000000000000],KSHIB[690.0000000000000000],SHIB[2600000.0000000000000000],SUN[490.4420000000000000],USD[0.0000037212325000] |
| 03800816 | USDT[103.8947324000000000] |
| 03800837 | TRX[0.0551770000000000],USD[0.0566551836000000],USDT[0.6410884145000000] |
| 03800842 | BF_POINT[200.0000000000000000] |
| 03800852 | BTC[0.0000000070756751],USD[0.0000000108388117],USDT[0.0000091209836027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03800877 | BTC[0.4051453752130728],ETH[0.0242638800000000],FRONT[19.5640544568900880],FTM[2428.0515155700000000],LINK[29.6290997200000000],TRX[0.0043134700000000],USD[0.000000009558262],USDT[0.000000084758538] |
| 03800879 | USD[0.0025050100000000],USDT[0.0000000050093636] |
| 03800890 | BF_POINT[200.0000000000000000] |
| 03800922 | USD[0.0000000050000000],USDT[0.0000000089105056] |
| 03800937 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000006400000],DENT[1.0000000000000000],ETH[0.0000013509502541],ETHW[0.0000013509502541],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[13570.6189639800000000],TRX[3.0000000000000000],USD[0.0000000168960572],USDT[0.0000000013024215] |
| 03800955 | ATLAS[2524.0000000000000000] |
| 03800968 | BTC[1.0000000000000000],TRX[0.0314660000000000],USD[0.0000000037401914] |
| 03801005 | USD[0.0000000080413295] |
| 03801019 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0000388744591352],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004284454726] |
| 03801118 | GOG[83.5197072900000000],USD[0.0000000055926489] |
| 03801134 | TRX[0.0010210000000000],USD[0.0000000168517694],USDT[0.0000000025391991] |
| 03801157 | USD[18407.5965470240000000] |
| 03801259 | LTC[12.4855507465369322],USD[0.0000000902576000],USDT[0.0000004096290318] |
| 03801261 | SOL[16.4378530100000000],SRM[4098.3916219100000000],USD[0.0000001740349746],USDT[0.0000000276084128] |
| 03801269 | BTC[0.0025000000000000],USD[3.8327300000000000] |
| 03801277 | APT[0.1200000000000000],USDT[15.4749056100000000] |
| 03801287 | USD[0.0000001664686037],USDT[0.0000000001072770] |
| 03801318 | EUR[3010.0000000000000000] |
| 03801319 | BTC[0.0000028300000000],TRX[0.0000000357006 09],USD[0.0944247830111581],USDT[0.0001604037970643] |
| 03801331 | USD[0.0000000027813452] |
| 03801366 | USDT[0.0000000092994116] |
| 03801374 | AUD[0.0000000091356444],USD[0.0001 34732346864] |
| 03801397 | BTC[0.0000005700000000],TRX[0.0015580000000000],USD[0.1767940445373413],USDT[1.9693838501001543] |
| 03801411 | ETH[0.1800000000000000],ETHW[0.1800000000000000],SOL[4.5800000000000000],USD[0.4763228500000000] |
| 03801467 | USD[25.0000000000000000] |
| 03801483 | EUR[3.4406541539570520],NFT (423247279607457905),[1],USDT[1.6674549125000000] |
| 03801522 | USD[30.0000000000000000] |
| 03801564 | GALA[0.0042979000000000],LINK[0.0000152000000000],USD[0.0000000889721 69],XRP[0.0000001743399280] |
| 03801604 | USD[0.0009108300362 24] |
| 03801618 | GENE[2.9000000000000000],GOG[115.0000000000000000],USD[0.1045114150000000] |
| 03801650 | USD[25.0000000000000000] |
| 03801662 | SOL[1.3600000000000000] |
| 03801665 | ATLAS[1.8000000000000000] |
| 03801695 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000035268357357],USDT[0.0000000070236780] |
| 03801698 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BTC[0.0249781900000000],DENT[1.0000000000000000],DOT[0.0000402000000000],ETH[0.1520371900000000],ETHW[0.5950008700000000],EUR[0.0030532797661316],KIN[13.0000000000000000],RSR[1.0000000000000000],SOL[0.0001269000000000],TRX[0.0014795100000000],USD[426.7098417787138058],USDT[0.0000000009451106] |
| 03801758 | BTC[0.0055441100000000],ETH[0.0449958000000000],ETHW[0.0449958000000000],USD[0.0105651360 00000],USDT[649.4574355420000000] |
| 03801836 | ATLAS[1.8000000000000000] |
| 03801855 | AKRO[1.0000000000000000],BTC[0.0000076000000000],DOT[2.6871849900000000],ETH[0.0000080400000000],FTM[108.9297435200000000],LTC[1.4859941700000000],LUNA2[2.0708352530000000],LUNA2_LOCKED[4.6607103270000000],LUNC[8.4410802900000000],MATIC[98.3978844700000000],SHIB[893104.5784864500000000],USD[0.0001674934323984],USDC[18.3400587200000000] |
| 03801866 | ADABULL[0.0000000076086470],AN C[0.0000000595647718],AUDIO[0.0000000884460 10],BULL[0.0000000087441760],ETCBULL[0.0000000017330085],ETHBULL[0.0000000662200 72],ETHW[0.0000000055000000],FTM[0.0000000019781071],FTT[0.0000000054070 88],GODS[0.0000020290076 16],LINA[0.0000000003587901],LINK[0.0000000001 2494541],INKBULL[0.0000000029342095],MATIC[0.0000000069816838],MATICBULL[0.0000000945 99244],MNGO[0.0000004144 4500],SOS[0.0000000906173 48],SPA[0.0000000012914497],USD[0.0256940132619930],USDT[0.0000000248144805],XRPBULL[2.0000000068222310] |
| 03801869 | USD[1.5281011285865624],USDT[0.0000000068681542] |
| 03801885 | TRX[0.0015540000000000],USDT[0.0000000069409460] |
| 03801896 | ALCX[0.0007311700000000],FTT[0.0238749800000000],SOL[0.0100000000000000],TRX[0.0003700000000000],USDC[225.0000000000000000],USDT[0.6414420000000000] |
| 03801899 | ATLAS[1200.0000000000000000],FTT[6.8000000000000000],INDI[1145.0000000000000000],USD[210.5627445292188569] |
| 03801915 | ATLAS[1.8000000000000000] |
| 03801942 | BITW[0.0000000045980344],BTC[0.0000000000755536],ETH[0.0000000012257826],FTT[0.0000000005148004],USD[0.0000003198369161] |
| 03801950 | BAO[3.0000000000000000],BNB[0.0744647900000000],BTC[0.0009353900000000],KIN[3.0000000000000000],MATIC[26.2282828100000000],TRX[2.0000000000000000],USD[0.0000000048381271],XRP[309.8523458800000000] |
| 03801976 | TRX[0.0000010000000000],USDT[0.1100000000000000] |
| 03801978 | ATLAS[1.8000000000000000] |
| 03802004 | USD[30.0000000000000000] |
| 03802018 | TRX[0.0000000001945852] |
| 03802052 | ATLAS[3.6000000000000000] |
| 03802066 | ATLAS[2780.0000000000000000],USD[0.4115363225000000] |
| 03802070 | BTC[0.0000000016373802],TRX[0.0000020060620055],USD[0.9970945830000000],USDT[0.0003667977809255] |
| 03802078 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000070000000],EUR[0.0024913519729452],KIN[7.0000000000000000],LUNA2[0.0060282763180000],LUNA2_LOCKED[0.0140659780700000],LUNC[1312.6698600000000000],SOL[0.0000000033917795],TONCOIN[0.0000000059954332],TRX[1.9853143343337564],USD[0.6113267002546942],USDT[0.0000000009081298] |
| 03802094 | USD[0.0066159285750000] |
| 03802111 | GOG[392.0000000000000000],USD[0.1597864800000000] |
| 03802118 | USD[207.2752343700000000] |
| 03802139 | USD[0.0471226518578029],USDT[0.0000000086521614],USTC[0.0000000021371000] |
| 03802174 | USD[8.4000000000000000],USDT[8.0420000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03802176 | USD[121.453104953750000000000000000] |
| 03802179 | USD[3.545408486454684824],USDT[0.088368197606076] |
| 03802231 | BNB[0.000000106620000],FTT[0.000000003874081],GALA[0.000000023798056],LTC[0.000000009222419],LUNA2[0.000000385943456],LUNA2_LOCKED[0.000000900534730],LUNC[0.008040000000000],USD[0.000001290578469],USDT[0.000000012107103],XRP[-0.000000844383426] |
| 03802248 | ROOK[0.213000000000000000],USDT[0.082539397500000] |
| 03802277 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BTC[0.014549528128320],DENT[6.000000000000000000],FIDA[1.000000000000000000],KIN[13.000000000000000000],RSR[3.000000000000000000],TRX[8.000000000000000000],UBXT[1.000000000000000000],USD[0.000064954380374],USDT[0.000389841830079] |
| 03802297 | 1INCH[46.978689600000000],AVAX[0.004523830000000],AXS[0.000000010133379],BAND[0.000000044966520],BNB[0.006343666540478B],BTC[0.000049041440670],ETH[0.012996602928460],ETHW[0.022996602800000],FTM[461.474146150000000],FTT[3.373975182124684D],LINK[2.704987970000000],LUNA2[0.000000038000000],LUNA2_LOCKED[0.600509872200000],LUNC[0.829061058000000],MATIC[0.283262820000000],NFT[4449301088559893059891],NFT[4498061635764807801],NFT[4612244016292248051],RAY[0.000000003965154],SOL[0.479384742000000],TRX[12.282753315867779Z],USD[0.436227346617833],USDT[0.000000103591284],USTC[0.000000002847826],XRP[0.000000025476200] |
| 03802320 | BTC[0.045271494378637S],USD[1754.847064342231593Q],USDT[0.000000216107872] |
| 03802346 | GENE[2.600000000000000000],GOG[206.000000000000000],USD[0.890430100000000000] |
| 03802366 | GOG[827.000000000000000000],USD[0.584302275000000000] |
| 03802396 | GOG[98.000000000000000000],USD[0.479603600000000000],USDT[0.000000001367155] |
| 03802426 | BAO[6.000000000000000000],BTC[0.006792481627795S],DENT[1.000000000000000000],ETH[0.000000026677752],FTM[0.000000005237256],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000328029630971],USTC[0.000000083842342] |
| 03802439 | BTC[0.000000037500000],ETHW[0.305399160000000],SOL[0.000000029400965],USD[635.383422520385348] |
| 03802471 | SOL[0.001004280000000],USD[0.161580307000000] |
| 03802513 | GOG[27.814260040000000],USDT[0.000000010510592] |
| 03802519 | BAO[1.000000000000000000],CAD[0.007775085954291I],DOGE[4.671115190000000],KIN[1.000000000000000000],USDT[0.000000013148124B] |
| 03802537 | BNB[0.000000097284000],BTC[0.000010260428411A],FTT[0.000000007789300],USD[31.114033923768413600000000],USDT[0.000000419000000] |
| 03802567 | USD[20.600807920000000] |
| 03802572 | AVAX[0.256744080000000],BTC[0.000592356754834I],BULL[0.000000008623790Z],ETH[0.007509200000000],ETHW[0.007509238658378],FTM[0.203534910000000],LUNA2[0.164019831800000],LUNA2_LOCKED[0.382712940800000],LUNC[0.008379350000000],SOL[154.463012941043050],USD[-8.446296020610175700000000],USDT[0.000000742740414158] |
| 03802574 | USD[76.022485528658539] |
| 03802651 | FTT[2.617415300000000],USD[0.000002130475472],USDT[2.462206943232884] |
| 03802714 | AMPL[12.095478327081582A],AVAX[0.028692310000000],CHZ[266.749593780000000],CRV[56.057788960000000],ENS[4.804862920000000],ETH[0.033710220000000],ETHW[0.199776040000000],FIDA[0.587467470000000],FTT[28.995060000000000],HT[2.162207430000000],KSHIB[7595.187689080000000],SPELL[54385.076139100000000],USD[12847.015984442031199600000000],USDT[0.000007492922185],XRP[88.042359570000000] |
| 03802739 | GOG[34.000000000000000000],USD[0.284318250000000] |
| 03802746 | BAO[2.000000000000000000],CRO[0.000000063544320],KIN[2.000000000000000000],LINK[139.723907760000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.004569826365835] |
| 03802755 | EUR[0.000000004356563I],USD[0.550165106489469] |
| 03802778 | APE[0.100000000000000],BRZ[4.000000000000000],EUR[1.000000000000000],GOG[8.990907090000000],GRT[2.973854720000000],RAMP[13.997200000000000],SLP[139.986000000000000],SOS[383942.474860330000000],USD[0.000000454596991],USDT[1.128117104000000] |
| 03802789 | ATLAS[429.956000000000000],GOG[68.000000000000000],USD[0.663936403000000] |
| 03802795 | USD[0.000578513700000],USDT[0.550000000000000] |
| 03802864 | BNB[0.186467879648840],BTC[2.000000000005760000],DOGE[0.000000000958417],FTM[0.000000303251607],FTT[0.000000039474156],LOOKS[0.000000009854387],SLP[0.000000098506706],USD[0.000000065067606],USDT[0.000018724855322] |
| 03802882 | BTC[0.013000000000000],TRYB[9.988675220000000],USD[0.072778400732130] |
| 03802896 | BNB[0.000000006138184],BTC[0.000000033640264],DENT[0.000000006548429],ETH[0.000000047859602],STORJ[0.000000047525290] |
| 03802897 | MATICBULL[10379.667850620000000],USDT[0.002151532722306B] |
| 03802948 | USD[0.003981610000000000] |
| 03802959 | USD[50.270964592870100] |
| 03803004 | USD[0.000008090504025] |
| 03803034 | AXS[0.400000000000000000],GOG[10.000000000000000],USD[0.868448710000000] |
| 03803059 | BAO[1.000000000000000000],BTC[20.000000000001000000],KIN[1.000000000000000000],USDT[0.002495950286398] |
| 03803063 | LUNA2[0.000294098077200],LUNA2_LOCKED[0.000686228468000],LUNC[84.040475500000000],SOL[0.000000100000000],USD[0.000000103815867] |
| 03803082 | USD[0.228211233494545] |
| 03803088 | BAO[5.000000000000000000],CRO[0.000000021661596],DENT[1.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000094894856],USDT[0.000000025000100] |
| 03803116 | FTM[0.000000039139138],USD[0.000000105132561],USDT[0.000172141236368X] |
| 03803121 | BNB[0.000297500000000],DOGE[0.996000000000000],DOT[0.024036340000000],FIDA[1.999600000000000],MAPS[2.999400000000000],SOL[0.009800000000000],USD[-0.733665085680000],USDT[0.002265833000000] |
| 03803149 | GOG[312.000000000000000],USD[0.663024810000000] |
| 03803152 | GOG[267.431501440000000],USDT[0.000000064508391] |
| 03803169 | BTC[0.000000007000000],EUR[1.617813023000000] |
| 03803237 | ETH[0.000000370000000],EUR[99.103808689498957],MATIC[0.003884400000000],RSR[0.0043418700000000] |
| 03803321 | SOL[12.558149220000000],USD[0.971410693807436X],USDT[0.000000027585036] |
| 03803333 | GOG[57.995984600000000],USD[0.000000028248434] |
| 03803362 | GOG[119.000000000000000],USD[0.601301425000000] |
| 03803390 | SOL[0.000000011046366],USD[0.002435207769516],USDT[0.000002464837184S] |
| 03803406 | BAO[1.000000000000000000],BTC[20.000001070000000],MATIC[3763.880328700000000],SOL[213.626553370000000],TRX[1.000001000000000],USD[0.000437999985394D],USDT[0.000000099977733] |
| 03803427 | GOG[1466.523732440000000],TRX[0.146930000000000],USD[0.414157351082161I] |
| 03803430 | TRX[0.523302000000000],USDT[0.000000006250000] |
| 03803476 | BTC[0.000000006649200] |
| 03803524 | ATLAS[2420.000000000000000],USD[0.034644282500000],USDT[0.000000081514731] |
| 03803579 | ATLAS[1620.000000000000000],USD[0.215605828876660] |
| 03803593 | AXS[0.010037133881179S],BTC[0.000000381026154],LTC[0.005326000000000],XRP[0.553739000000000] |
| 03803652 | TRX[0.000001000000000],USDT[111.640000000000000] |
| 03803685 | AUD[0.000000005210826],USD[0.000000029982036] |
| 03803691 | GOG[23.000000000000000],USD[0.237677275000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03803707 | USDT[0.000000000296380000] |
| 03803752 | ATLAS[62570.000000000000000000],ETH[3.381049270000000000],ETHW[3.381049270000000000],GALA[15960.000000000000000000],USD[0.1263672852500000] |
| 03803781 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000000],USDT[0.000084022211693] |
| 03803829 | AVAX[200.039660000000000000],SOL[299.940000000000000000],TRX[0.000114000000000000],USD[0.0080078000000000000],USDT[24217.747913390000000000] |
| 03803850 | USD[5.000000000000000000],USDT[0.400000000000000000] |
| 03803881 | CRO[0.012254700000000000],ETH[0.004435720000000000],ETHW[0.004435720000000000],LUNA2[8.125247789000000000],LUNA2_LOCKED[14.292244840000000000],LUNC[1333785.602140160000000000],TRX[0.000969000000000000],USD[-348.522877626961195 0],USDT[260.602364657532320 0] |
| 03803890 | 1INCH[0.000000004284010 0],BRZ[0.000000013571262],BTC[0.000000045008000],ETH[0.000000063538000],ETHW[0.000000063538000],FTT[0.000000067216517],SOL[0.000000081067600],TRYB[0.000000077088700],UN[0.000000096974000],USD[0.000000177252256],USDT[204.848581834727990 2],USTC[0.000000096176600] |
| 03803907 | BUSD[542.845194750000000000],USD[0.000000005480822 0],USDT[0.000000079819151] |
| 03803917 | ETH[0.000896000000000000],ETHW[0.000896000000000000],GOG[95.000000000000000000],USD[0.623444385000000000] |
| 03803990 | BNB[0.000000100000000],BTC[0.000000037882900],DOGE[0.561596600000000000],ETHW[0.003992300000000000],MATIC[0.000000088270400],TRX[0.002409000000000000],USD[0.000000007230664 8],USDT[0.000262450000000000] |
| 03804004 | CRO[57.517568370000000000],USDT[0.000000014832764] |
| 03804012 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000143205362110] |
| 03804055 | ETH[0.035544270000000000],ETHW[0.035106187952294 5],LTC[0.153067330000000000],XRP[10.634980320000000000] |
| 03804066 | FTT[0.000244000000000000],SOL[0.000000006640000],USD[0.000002946443384] |
| 03804068 | BTC[0.000786500000000000],USD[0.064621940000000000],USDT[0.000061940000000000] |
| 03804076 | BAO[5.000000000000000000],BAT[1.000000000000000000],FRONT[1.000000000000000000],FTT[5812.866076250000000000],KIN[9.000000000000000000],LUNA2[0.006581483535 3000],LUNA2_LOCKED[0.015901282490000],LUNC[148.394447460000000000],RSR[1.000000000000000000],TRX[1.000199000000000000],USD[15999.824463512919217 6],USDC[2.000000000000000000],USD[T0690.822000763463590 1] |
| 03804082 | ETH[0.000000004800000],LUNA2[0.000000005000000],LUNA2_LOCKED[10.791084450000000000],USD[0.000000000005115100] |
| 03804084 | NFT [31289625967545361 2][1],NFT [31334625796646333 4][1],NFT [32645234981941028 8][1],NFT [34173710680219908 8][1],NFT [36713209357726143 9][1],NFT [38442246822928969 0][1],NFT [39339419250878857 6][1],NFT [39347696219854592 ][1],NFT [39543391599543228 1][1],NFT [39685603761872342 8][1],NFT [39699728657762358 7][1],NFT [39847413295571816 5][1],NFT [40387406946411897 2][1],NFT [42495074706451049 2][1],NFT [43505083986377244 9][1],NFT [46288848963091025 9][1],NFT [51502654636713405 5][1],NFT [51766621127373596 1][1],NFT [53981166289367661 7][1],NFT [65335368133423764 0][1],SRM[2.084373610000000000],SRM_LOCKED[6.560396680000000000],TRX[0.001258000000000000],USD[0.00000000770334 3] |
| 03804086 | BTC[0.000211345000000000],HNT[12.300000000000000000],USD[0.386577822359981 5] |
| 03804115 | APE[0.057640000000000000],BTC[0.000204240000000000],ETH[0.199239400000000000],ETHW[0.199239400000000000],USD[15.126679040000000000] |
| 03804205 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.093889860000000000],ETHW[0.093889860000000000],SOL[2.973159330000000000],USD[120.290019022398102 0] |
| 03804210 | BOBA[69.214850680000000000] |
| 03804227 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USDT[1.587842517500000 0] |
| 03804237 | DOT[11.870734450000000000],EUR[0.000000081114814],USD[404.468506308071765],USDT[264.296487587151696 5] |
| 03804247 | USD[0.019057171374210 2] |
| 03804261 | USD[30.000000000000000000] |
| 03804271 | USD[0.000024133766062 4],USDT[0.222733014633605 5] |
| 03804287 | BNB[0.000000003826000 0],USD[0.934854000000000000] |
| 03804307 | USD[0.000000073357224],USDT[0.019149132274571 0] |
| 03804318 | AUD[0.000000006302850],BAO[1.000000000000000000],STEP[51.743738100000000000] |
| 03804357 | KIN[1.000000000000000000],USD[0.000226030179262] |
| 03804394 | GOG[280.000000000000000000] |
| 03804408 | BTC[0.000247450000000000],SOL[0.119976000000000000],TONCOIN[0.095460000000000000],USD[0.032959540000000000] |
| 03804462 | TRX[0.000001000000000000],USDT[0.920000000000000000] |
| 03804483 | TRX[0.000843000000000000],USDT[0.637376463474852 4] |
| 03804556 | ETH[0.093319300000000000],ETHW[0.092272590000000000] |
| 03804592 | USDT[80.960000000000000000] |
| 03804609 | ETHW[1.837865579414479 4],GOG[47.422361660000000000],KIN[1.000000000000000000],USD[0.000001117484083] |
| 03804615 | BAO[1.000000000000000000],USDT[0.000000033533734] |
| 03804616 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.052548450000000000],BTC[0.000779000000000000],ETH[0.008969200000000000],ETHW[0.008859680000000000],KIN[4.000000000000000000],SGD[5.017869439686557 3],SOL[0.204745150000000000],UBXT[1.000000000000000000],USD[36.157676925094438 7] |
| 03804632 | ETH[0.034000000000000000],ETHW[0.034000000000000000],MTL[16.000000000000000000],NFLX[0.250000000000000000],SAND[52.000000000000000000],USD[57.688007461290000000000] |
| 03804661 | ETH[0.000000004280360 0],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03804688 | GOG[1010.125219520000000000],USD[0.000000008592540 8] |
| 03804691 | BRZ[377.776552100000000000] |
| 03804697 | ETH[0.000518820000000000],KIN[1.000000000000000000],USD[0.0574756582842537] |
| 03804705 | USD[0.000000050000000] |
| 03804710 | BAO[6.000000000000000000],BTC[0.013605260000000000],DENT[2.000000000000000000],KIN[11.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.003578132846310] |
| 03804720 | EUR[0.000000009203488 6],FIDA[1.026639270000000000],KIN[1.000000000000000000],NFT [3152352106406544 74][1],NFT [33471203579583941 2][1],NFT [57014412940219208 6][1],RSR[1.000000000000000000],USD[100.644700220000000000],USDT[22.523663560000000000] |
| 03804735 | SHIB[1036984.853821760000000000],USDT[0.000000000002336] |
| 03804786 | BAO[1.000000000000000000],ETH[0.000010520000000000],TRX[0.000010000000000000],USD[0.000000048456010],USDT[417.547564229771203 9] |
| 03804847 | USD[0.194198860000000000],USDT[3.549357006601130 8] |
| 03804851 | NFT [5163480851169420 8][1],NFT [5716807838817868 45][1],TRX[0.000000013140368],USD[0.000000000000104],USDT[0.000000008440931 2] |
| 03804859 | TRX[0.000001000000000000],USDT[2.600000000000000000] |
| 03804870 | GENE[10.055325600000000000],GOG[1355.124526972315751 2],IMX[87.338529350000000000],USD[0.000000140081969] |
| 03804878 | NFT [3249314774239100 69][1],NFT [3572517455458551 07][1],NFT [3791813012442246 3][1],NFT [3930194768314447 676][1],NFT [4386184700492755 99][1],NFT [4396962672391342 66][1],NFT [4810526352001791 00][1],NFT [5043700016829480 01][1],NFT [5304172941579299 85][1],NFT [5558756524315852 61][1],NFT [5587215193673345 57][1],NFT [5597254492100391 21][1],USDT[0.000000006457267 1] |
| 03804911 | BNB[0.000110000000000000],BTC[0.000000002507880 0] |
| 03804919 | USDT[16.680000000000000000] |
| 03805027 | USD[29.919842138539423 2] |
| 03805030 | USD[6.915054398270380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03805080 | RSR[1.000000000000000],SOL[0.0000000025726416] |
| 03805101 | AKRO[1.000000000000000],ETH[0.000024637000000],ETHW[0.000024637000000],SGD[0.000000820411583],SNX[0.000000020000000],SOL[0.000000079486134],USD[0.0000010670960220] |
| 03805140 | AKRO[3.000000000000000],ATOM[3.633967450000000],BAO[5.000000000000000],BNB[0.010051520000000],BTC[0.166884550000000],DENT[3.000000000000000],LINK[16.873561770000000],TRX[1.001708000000000],USD[0.000000080057942],USDT[0.001980828777373] |
| 03805257 | BRZ[0.711266510000000],BTC[0.011929466000000],ETH[0.118800000000000],ETHW[0.118800000000000] |
| 03805258 | USDT[87.124500000000000] |
| 03805268 | TRX[0.252747000000000],USD[0.370443662 8750000] |
| 03805273 | LUNA2[0.093116520 4100000],LUNA2_LOCKED[0.217271881 0000000],USD[-0.085688081 6345172] |
| 03805335 | GOG[13.607182113013724],USDT[0.000000039309180] |
| 03805349 | SOL[2.249550000000000],USDT[0.728125000000000] |
| 03805413 | BAO[1.000000000000000],DENT[1.000000000000000],MXN[0.000001034881784] |
| 03805436 | ARKK[0.079948700000000],CEL[1.521678260000000],DOGE[84.211064540000000],ETH[0.000744930000000],SHIB[101410.944093680000000],SOL[0.124990290000000],TRX[0.000778000000000],TSLA[0.299943000000000],USD[0.000000090138160],USDT[0.000001490000000] |
| 03805473 | APE[0.040573630995965 9],KNC[0.000000004857102],KNCBEAR[94524500.000000000000000],KNCBULL[3.780000000000000],LUNA2[0.000000042479497 4],LUNA2_LOCKED[0.000000099118827 3],LUNC[0.009250000000000000],RUNE[0.000000083455242],SRM[0.000000075401971],TRU[0.000000018366469],USD[0.166280261900687 5] |
| 03805474 | SOL[0.043948480000000],USD[0.000000869382648 2] |
| 03805564 | USD[30.000000000000000] |
| 03805594 | DOT[0.232439000000000],LTC[0.000000008345295 6],USDT[0.000000989334383] |
| 03805604 | TRX[0.000829780000000],USD[0.0000000083875315] |
| 03805648 | BTC[0.0001297900000000] |
| 03805665 | USD[0.468745984000000] |
| 03805666 | BTC[0.0000000173694500],ETH[0.0000000669 40000],FTT[26.995000000000000],TRYB[0.018458991 8000000],USD[0.7237246328102964],USDT[0.0058651747790900] |
| 03805671 | TRX[0.000036000000000],USDT[1.000000007000000] |
| 03805672 | BAND[3749.849880000000000],BTC[0.464107160000000],CLV[12498.129880000000000],DOT[499.900000000000000],ETH[9.365126600000000],ETHW[7.270545600000000],USD[2.3257412900 00000] |
| 03805675 | BAO[10.000000000000000],BTC[0.000000200000000],GBP[0.000000161936551 9],KIN[7.000000000000000],RSR[1.000000000000000],USD[0.000019904353420 6],WAVES[0.000000200000000] |
| 03805727 | USDT[5.350466700000000] |
| 03805810 | USDT[20.000000000000000] |
| 03805811 | USD[42.305695709213475 2] |
| 03805827 | AUD[0.000000095083686],BAO[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03805869 | USD[0.349798396700000 0],WRX[0.700000000000000],XRP[4.000000000000000] |
| 03805898 | MATIC[0.295106720000000 0],USD[0.066297480685770 0],USDT[0.000000332522520] |
| 03805918 | ETH[0.000788720000000],ETHW[0.000788720000000],USD[33.014656313673070],USDT[1507.180273140500000 0] |
| 03805924 | ADABULL[4.415385730000000 0],ALGOBULL[34993350.000000000000000 0],BSVBULL[15007148.10000000000000 0],DOGEBULL[110.167548000000000 0],EOSBULL[3069800.500000000000000 0],ETCBULL[402.423525000000000 0],HTBULL[303.542316000000000 0],SUSHIBULL[55489455.000000000000000 0],SXPBULL[749857.500000000000 0],TOMOBULL[6536600 0000000000.000000 0],USD[0.466266897881060 0],XLMBULL[2115.598340000000000 0],XRPBULL[3648709.426000000000000 0] |
| 03805947 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000329050000000 0],ETH[0.004215910000000],ETHW[0.00421591000000 0],IMX[342.407204830000000 0],KIN[4.000000000000000 0],SGD[0.000018101178521 9],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002581662856790 8] |
| 03806088 | BTC[0.010299120000000 0],DOT[0.099040000000000 0],ETH[0.094000000000000 0],ETHW[0.094000000000000 0],UNI[0.098380000000000 0],USD[327.426373790000000 0],USDT[8.260927080000000 0] |
| 03806114 | GMT[44.049290670000000 0],UBXT[2.000000000000000],USDC[180.524296130000000 0],USDT[0.000001935971063] |
| 03806117 | BTC[0.891097810000000 0],ETH[33.096444110000000 0],ETHW[0.000444411000000 0],FTT[70.628996050000000 0],SOL[36.056383860000000 0],USD[0.990304423500000 0] |
| 03806202 | 1INCH[0.999240000000000 0],ETH[0.002157002198600 0],ETHW[0.002157002198600 0],FTT[0.000100000000000 0],KSHIB[9.984800000000000 0],SAND[0.997720000000000 0],SOL[0.004858935741280 0],USD[8.078300664043806 0],XRP[2186.126866945738965 0] |
| 03806206 | BTC[0.000864740000000 0],ETH[0.011365400000000 0],ETHW[0.011365400000000 0],SLP[2973.892789970000000 0],SOL[0.929823300000000 0],USD[5.393318782523346 6] |
| 03806216 | USD[0.000000159125758],USDT[0.000000019041933] |
| 03806222 | BAO[12.000000000000000 0],BTC[0.047039418558365 3],CAD[1.509741373729115 6],DENT[1.000000000000000],DOGE[1938.164568150000000 0],ETH[0.326635430000000 0],KIN[2.000000000000000 0],SHIB[15462242.10926810000 0000],SOL[5.053584209014165 0],TRX[0.000000000110000 0],UBXT[3.000000000000000 0],USD[0.0000001169 00070],USDT[0.000000099635478] |
| 03806277 | BTC[0.050176640000000 0],KIN[1.000000000000000],USD[2551.888321956500000 0] |
| 03806279 | ADABULL[22.042857820000000 0],BTC[0.000658550020000 0],BULL[0.000002754000000 0],CREAM[0.537704690000000 0],DOGEBULL[0.500000000000000 0],ETH[-0.000000002757191 5],FTT[0.072479990000000 0],GODS[2.621738870000000 0],IMX[0.097620000000000 0],MATICBULL[0.894200000000000 0],NEAR[0.000000100000000 0],SOL[0.000000100000000 0],SPELL[22881.155451900000000 0],TOMOBEAR2012[3.806896000000000 0],TRX[-0.000000010000000 0],TRXBULL[196.352971370000000 0],UBXT[1.000000000000000],USD[0.033996470417714 5],USDT[0.000000025000000],XRP[0.000000100000000 0],XRPBULL[824.019916360000000 0] |
| 03806291 | ATLAS[8.200000000000000] |
| 03806305 | BNB[0.000000011100865],FTT[0.999780000000000],GENE[0.000000010787620 0],NEAR[7.099000000000000],NFT[4436586944589204 28][1],NFT[4552497866495205 99][1],NFT[5722455361692003 61][1],SOL[0.000000030691432],TRX[0.166948004311029 0],USD[0.041560356645028] |
| 03806309 | BTC[0.0000000048257900] |
| 03806323 | BTC[0.000000012601262 50],ETH[0.000000010000000],FTT[0.061500578618293 9],LUNA2[0.000002112493880 0],LUNA2_LOCKED[0.000049291523870 0],LUNC[0.460000000000000],USD[0.506759987715800 0],USDT[0.000000090347282] |
| 03806331 | BTC[0.005638417683184],BUSD[405.000000000000000],ETH[0.000084100926770 0],ETHW[0.000840976427200],USD[1.380097133483284 3],USDT[0.005518329242434 5] |
| 03806334 | ATLAS[8.200000000000000] |
| 03806356 | AVAX[0.000000017500000],ETH[0.0010876600000000],ETHW[0.001087661367147 6],SOL[0.000000032672847],USD[0.040578172721017 7] |
| 03806374 | ATLAS[8.200000000000000] |
| 03806404 | ATLAS[8.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

**03806406** — 1INCH[0.1214999677782349],AAVE[0.0004470962974646],ABN B[0.0000000852193810],ACB[0.0000000092193810],ADAHALF[0.00000000633884 20],AGLD[0.00000008041940],AKRO[50.750491626434 1985],ALCX[0.000689433767 3229],ALGO[0.042909539486 1637],ALICE[0.032790690493078],ALPHA[0.00000005376549 3],AMD[0.000000 05052694],AMPL[0.0000000042547042],AMZN[0.00000007380000],AMZNPRE[- 0.00000000363628],ANC[0.0000000065090 03],APE[0.0032103937092455],APT[0.324347177630196 8],ARS[4.1933617456005780],ASD[0.0103440649003518],ASDBULL[0.000000089891060],ATLAS[0.000000049186332],ATOM[0.0051127148 63162],AUD[0.0874458296741932],AURY[0.00000009090 291],AVAX[0.1073362297487760],AX S[0.000398248835707],BAOGER[0.0000000093377044],BAL[0.0058028568957 07],BAND[0.1059645213500037],BAT[0.0946388373381184],BCH[0.0301308667543],BIT Z[0.9940974656738770],BITW[0.00000008704206 0],BLT[0.0562012264379086],BNB[0.0000021990463102],BNB BULL[0.0000000053990500],BNBHALF[0.000000041421480],BNT[0.000000034575908],BOBA[0.0000000127547877],BRZ[5.0209031444545617],BTC[0.003163524644810 5],BTT[8784002.11494161061251 82],CAD[0.0743548324136089],CEL[0.1055316914 165 353],CHF[0.0082192397339464],CHR[1.0733181977830615],CHZ[0.0097409001693187],CITY[0.00000000346840031048]]OI[0.000000018000],CLV[0.00000000368 3490],CONV[80.0411030725702679],COPE[0.0000000049081432],CREAM[0.0000000629789 1],CRO[0.4111039710559064],CRV[0.0201150569062 0386],CTX[0.0000000000000 0000 5323],CUSDT[2.14294159 3816 2195],CVC[0.000000064700111006164],DAI[0.0043460771433762],DAWN[0.0000000141955 0],DEFIBEAR[0.00000005894672 6],DENT[696.8526502 037690476],DFL[10 15.139336928331611 8],DMG[0.0000000283316113919 19],DOGE[3.088013 077811407 6],DOGEHA LF[0.000000002400000],DOGEHEDGE[0.0000000090876000],DOT[0.0705405908814 67],DYDX[0.101109804957950],EDEN[0.0000000073681 8888],ENJ[1.4877469067 37030],ENS[0.010228546199620],ETH[0.0236987977535555],ETHE[0.00000000029797266],ETHW[0.0000000029208880],EUL[0.000554117 991228],EUR[1.426861030779678 3],EURT[0.244482795107701 4],FIDA[0.0179379534220832],FRONT[0.00000006127235],FTM[0.1741898500116107],FTT[0.4655211142798489],FXS[0.000000637563 35],GAL[0.00000003253883 20],GALA[2.2801151215384941],GALFAN[0.0031670721126451],GARI[0.0000000015494985],GBP[0.041050961 428 3806],GBT[2]0.0000000749210 06],GENE[0.01 6195392190 3985],GHS B[0.1641523149829],GLD[0.05386898000000 0],MANA[4.2030140500000 00 0],SOL[0.0760610200000000],TRX[1.0000000000000 000 07],USD[0.0730507919825508],USDT[0.000000015081 9006],WRX[0.00000007480000 00 00],XAUT[0.0000000 00 0]

**03806412** — AVAX[0.00000005761800],BTC[0.000000006916 0000],DAI[162417.117688436238254 42],ETH[0.0000000050000000],FTT[150.0258384407279899],MATIC[61.9634294328871500],SOL[0.0047756500000000],USD[2061.8680064086852434]

**03806444** — ATLAS[8.20000000000000]

**03806460** — AKRO[1.000000000000000],BTC[0.00025597000000 00],GLD[0.053868980000000 0],MANA[4.203014050000 0000],SAND[3.56314412000000 00],SOL[0.0760610200000000],TRX[1.0000000000000000],USD[0.0730507919825508]

**03806487** — ATLAS[8.20000000000000]

**03806513** — ETH[0.00000000300000],ETHW[0.00000003043853955],USD[0.0002689976371 59],USDT[0.000000015081 9006]

**03806521** — ATLAS[8.20000000000000]

**03806545** — TRX[0.0000010000000000],USD[1.4658148786500000]

**03806555** — ETH[0.0933193000000000],ETHW[0.092272590000000 0]

**03806567** — ATLAS[8.20000000000000]

**03806574** — LUNA2[0.23773301510000 00],LUNA2_LOCKED[0.5547103685000000],LUNC[51766.86455600000 00000],USD[0.00699654000000 00]

**03806575** — AAPL[0.00000495000000 00],APE[10.000050000000000],BTC[1.238356237488400 0],CEL[0.00000000408000 00],ETH[2.6251843518392 00],ETHW[2.6314666890678 00],FTT[167.6947500000000000],IP3[60.000000000000 0000],LOOKS[230.001150000 0000 00],LUNA2[0.2106947683000000],LUNA2_LOCKED[0.4916211261000000],LUNC[45879.2233560486800000],MKR[1.49123119883874530 48],RUNE[0.0000091012460253],SHIB[1.0291619711899038],STEP[6.0415467687859113],STETH[0.00000000387441 69],STG[0.06947127904624 27],STMX[0.0000000945761440],STOR J[0.1024771100270040],STSOL[0.0004415227359776],SUN I[0.0000000034172380],SUSHI[0.0000000070256198],SWEAT[3.94151496221744 49],SXP[0.0000000008361 6636],SYND[0.0000000213090920],THETAHALF[0.0000000017560560],TLM[0.3718423104771120],TLRY[0.0000000003440055],TOMO[0.0000000361546620],TOMOBEAR[20]1[0.000000075359074],TONCOIN[1.039936271668350 0],TRX[0.0068234403700 0],TSLA[4.34921482500000 00],USD[0.8737090624418 507],USDT[77.4738536897123431]

**03806576** — BTC[0.3277600217500000],DOGE[60784.8163464000000 00],ETH[67.9818435056108549],ETHW[23.583608332651446261],FTT[1036.3109509100000000],LUNA2[0.0061931000000 00],LUNC[93.8900000000000000],TRX[1536.304105781481 9600],TSLA[4.3492148250000000],USD[0.8737909624418 507],USDT[677.47385368971 72843]

**03806598** — ATLAS[8.2000000000000000]

**03806610** — AUD[0.0000000202207 98],CONV[9120 0.306617 000000000],USD[0.0564159800000000]

**03806613** — BTC[0.0000000022438910],USD[230.931556015368494 4],USDT[416.41567558020383 09]

**03806615** — DENT[2.0000000000000000],USDT[0.000000002677 2793]

**03806625** — ATLAS[10.20000000000000 00]

**03806649** — BTC[0.0001012000000000],LTC[0.0000000864439979],SOL[0.0023681000000000],TRX[0.0078100000000000],USD[1.196519813438500 7],USDT[0.0062937950000000]

**03806654** — DOGE[27.831751010000000],TRX[114.9752447100000000],XRP[0.0013165400000000]

**03806663** — USD[0.0000000053709600]

**03806667** — USD[0.0000000000000000]

**03806668** — USD[915.1437132600000000],USDT[4659.58197100000000]

**03806678** — BTC[0.2764796800000000],ETH[1.4556745300000000],ETHW[1.4556745300000000],LUNA2[9.127840475000000 0],LUNA2_LOCKED[21.2982944000000000],LUNC[547241.2538830000000000],RUNE[0.0631400000000000],SOL[94.99905000000000 00],USD[1.4441292040800000],USDT[0.1634887376250000],USTC[936.3430000000000000]

**03806692** — MATH[1.00000000000000],UBXT[1.000000000000000],USD[0.0000000011459279]

**03806702** — BTC[0.0012997530000000],USD[0.4304000000000000]

**03806709** — BTC[0.0001079600000000],USD[0.00000000599257 4],USDT[368.2057678590391498]

**03806722** — BTC[0.0548915830000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],USD[2.8259151910000000]

**03806726** — BTC[0.000264611733335],FTT[0.4429680600000000],USD[-1.6124833903701395000000000],USDT[28.2889818949239942]

**03806729** — ETH[0.1833656470766200],ETHW[0.1823750469865000],FTT[4.9990500000000000],USD[0.2000000000000000]

**03806745** — USD[2.7018959601023249]

**03806751** — USD[1.6613951300000000]

**03806756** — ETH[0.0853137115079463],ETHW[0.2665374536982848],USDT[0.0077730130879115]

**03806756** — USD[82.9927049250000000000000]

**03806769** — APT[0.0000000766474 30],SOL[0.0000000041200000],TRX[0.0000000009720000]

**03806806** — BTC[0.0000010000000000],USD[0.9379500008305646],USDT[0.000000045884426]

**03806834** — FTT[3.0000000000000000],USD[0.9581988724320000]

**03806836** — AUD[0.5834273995207804]

**03806847** — BAO[1.0000000000000000],UBXT[1.00000000000000],USD[0.0000112554361704]

**03806848** — BTC[0.0000981532000000],FTT[0.0718420000000000],USD[0.0000001224485 69],USDT[0.0000000131535937]

**03806853** — BTC[0.0000815830000000],SAND[0.9500001000000000],TRX[0.5000010000000000],USD[3.8972123550000000],USDT[3.6120183677500000]

**03806861** — GBP[4.5770084595764195],USD[-0.0000045071777962]

**03806863** — TRX[0.0000800000000000],USD[0.0000001112224763],USDT[1710.4960523603328370]

**03806876** — FTM[19.9960000000000000],USD[0.0200000000000000]

**03806888** — USD[0.0001668265681 10]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03806889 | ATLAS[8.2000000000000000] |
| 03806891 | USD[0.0294076585250000],USDT[0.0000000111967309] |
| 03806894 | ANC[1519.0000000000000000],APE[14.0754640000000000],CEL[100.0658140000000000],CRV[1361.1995560000000000],ETH[4.0060580600000000],ETHW[0.0060580600000000],FTT[28.4943000000000000],KNC[199.9620000000000000],KSOS[60.4780000000000000],LOOKS[676.1859900000000000],MATICBULL[25161.4846000000000000],SHIB[9817.640000000000000],SOS[647038846.9000000000000000],STEP[0.0537350000000000],STG[314.4632000000000000],SWEAT[11700.0475161000000000],TRX[0.0002020000000000],USD[3.7962477291833683],USDT[0.0000000535951290],WAVES[29.9940000000000000],XRP[0.7236000000000000] |
| 03806931 | ATLAS[8.2000000000000000] |
| 03806940 | ALTAS[8912.0383739100000000],BCH[4.7433500000000000],ETH[2.8394019700000000],ETHW[2.8394019700000000],FTT[25.1970234256000000],GALA[90.0000000000000000],LTC[5.6379200000000000],LUNA2[0.7624529221000000],LUNA2_LOCKED[1.7790568180000000],LUNC[166023.7290398000000000],MANA[30.0348537260706000],MATIC[109.9601000000000000],SAND[75.5311533600000000],SHIB[4099240.0000000000000000],SOL[2.7292533000000000],USD[0.1694821025577000] |
| 03806955 | ATLAS[8.2000000000000000] |
| 03806969 | FTT[0.9010835300000000],USD[49.9397984197613651],USDT[9.9630430800000000] |
| 03806988 | ATLAS[8.2000000000000000] |
| 03807000 | USDT[1.4090201200000000] |
| 03807005 | ATLAS[8.2000000000000000] |
| 03807034 | ATLAS[24.0000000000000000] |
| 03807039 | ETH[0.0009998000000000],ETHW[0.0009998000000000],NFT[370259426616030366][1],NFT[414731169193223435][1],USD[1.3023817958572000],USDT[0.0000000400000000] |
| 03807041 | CAD[0.0000012283493607],DENT[2.0000000000000000] |
| 03807047 | GALA[730.0000000000000000],STORJ[15.2000000000000000],USD[0.3509358686672791],USDT[0.0000000109084093] |
| 03807054 | ATLAS[8.2000000000000000] |
| 03807056 | USDC[101.0030245500000000] |
| 03807058 | ETHW[23.1520000000000000],FTT[90.0000000000000000],TRX[0.0007810000000000],USD[0.2612413696250000],USDT[2.3021897357500000] |
| 03807062 | SOL[0.0098580000000000],TRX[0.5990230000000000],USDT[0.0000000005000000] |
| 03807067 | ATLAS[8.2000000000000000] |
| 03807077 | BTC[0.0002163800000000],USDT[220.1367441558359109] |
| 03807078 | SOL[0.0265063100000000],USD[1.2676956704250000],USDT[0.4185025400000000] |
| 03807098 | ATLAS[8.2000000000000000] |
| 03807102 | LTC[0.0000000175000000],USDT[0.0000000070000000] |
| 03807105 | ATLAS[0.5830577244468600],BTC[0.0006212741114326] |
| 03807107 | USD[0.0000001234516614],USDT[0.0000000078247683] |
| 03807113 | BNB[0.0000001417797460],ETH[0.0000000020085664],ETHW[0.0004510061167808],MATIC[-0.0000000020000000],SOL[0.0000000035697727],USD[0.0000000065278045],USDT[-0.0000000050291336] |
| 03807123 | USDT[0.0000000260000000] |
| 03807128 | ATLAS[8.2000000000000000] |
| 03807151 | FTT[0.0009177900000000],TRX[0.0029700000000000],USD[0.0619884072824700],USDT[0.0000000026590913] |
| 03807155 | COMP[0.4769000000000000],LTC[0.2366987900000000],LUNA2[0.9342522298000000],LUNA2_LOCKED[2.1799218700000000],LUNC[203435.3900000000000000],SHIB[7540355.7864755100000000],USD[185.7339064622883950],USDT[0.0000000176436432] |
| 03807161 | SOL[0.0098120000000000],USD[0.9753548921733350],USDT[0.0000000025000000],XRP[0.9992000000000000] |
| 03807172 | ETH[0.0528837900000000],ETHW[0.0522266700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0007611916947297] |
| 03807182 | USD[25.0000000000000000] |
| 03807188 | DENT[1.0000000000000000],FRONT[1.0000000000000000],USD[7605.1564921687162609] |
| 03807212 | AKRO[2.0000000000000000],BAO[6.0000000000000000],ETH[0.8379919800000000],ETHW[0.8376400900000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[1.4931390830123479] |
| 03807214 | USD[0.0000000600000000],USDT[0.0028170371678230] |
| 03807215 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],KIN[11.0000000000000000],SOL[4.3192526200000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[210.2392279284581903],USDT[0.0000000078638570] |
| 03807232 | EUR[0.0001427490490700],USDT[0.0003097800000000] |
| 03807254 | USD[23.1220430100000000000000000] |
| 03807258 | BTC[0.0000431266322500],USD[0.0000000021961582],USDT[0.0000000052075362] |
| 03807261 | ETHBULL[0.0017000000000000],USDT[0.9959858210000000] |
| 03807262 | BTC[0.0000000063085904],KIN[2.0000000000000000],USDT[0.0597150800000000] |
| 03807269 | USD[0.0439411743259974],USDT[0.0501172800000000] |
| 03807312 | BTC[0.0000000080000000],ETH[0.0009998700000000],ETHW[0.0009937300000000],FTT[25.5219080000000000],NFT[412673541890875328][1],NFT[502924882647317666][1],NFT[566033604356113930][1],TRX[0.3414520000000000],USD[2.3591525494625000],USDT[2.3455215979375000] |
| 03807320 | LUNA2[0.0010758104940000],LUNA2_LOCKED[0.0025102244850000],LUNC[234.2600000000000000],MATIC[0.0000000046827000],TRX[0.0000000065356703],USDT[0.0000000089864551] |
| 03807328 | TRX[0.0595240000000000],USD[1.3934350560000000] |
| 03807332 | ATLAS[200.0000000000000000],USD[0.2642897700000000] |
| 03807349 | LTC[0.0812170400000000],USDT[0.2969444650000000] |
| 03807351 | NFT[411856033882607282][1],STG[0.0000000067751500],USD[0.0000000013519212] |
| 03807354 | USDT[0.0000000099200000] |
| 03807359 | EUR[0.0000000255004440],USDT[6.2175622000000000] |
| 03807364 | BAO[1.0000000000000000],BTC[0.0000000500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[150.5831953897013293] |
| 03807365 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[386486404814236553][1],NFT[529568009815805254][1],NFT[549029292000245353][1],USD[0.0000000051118810],USDT[0.0000000010295540] |
| 03807370 | USD[8388.5252873275980000] |
| 03807376 | BNB[0.0000004000000000],TRX[0.2436680000000000],USD[0.0000000005000000],USDT[0.0000000095735368] |
| 03807377 | USD[0.0000000119799402],USDT[0.0000000071389314] |
| 03807381 | USD[30.0000000000000000] |
| 03807385 | USD[25.0000000000000000] |
| 03807396 | FTT[76.5291593007817000],LUNA2[0.2138006883000000],LUNA2_LOCKED[0.4988682726000000],LUNC[46555.5500000000000000],NFT[363260150976873346][1],NFT[411312431747156196][1],SOL[0.0052463365039168],TRX[0.0015560000000000],USDT[2.7334049520000000] |
| 03807401 | BNB[0.0000000078072500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03807402 | BNB[0.015955520000000],ETH[0.146508740000000],ETHW[0.145629840000000],LINK[39.923867800000000],LTC[2.122615940000000],XRP[12.727514550000000] |
| 03807411 | LTC[0.000000004509900] |
| 03807414 | AUD[8.657550880000000],ETHW[25.500000000000000],USD[0.000000012227808] |
| 03807422 | BTC[0.000610655000000],CEL[0.004142200000000],FTT[0.098370530000000],USD[8000.768013610040000],USDT[0.002963150000000] |
| 03807423 | TRX[0.698069000000000],USD[0.092334099600000] |
| 03807437 | BTC[0.000493760000000],DOGE[1.988235550000000],USD[-0.192430172594748],USDT[0.000035385026720] |
| 03807439 | BNB[0.002407750000000],BTC[0.000081184591600],USDT[44.479657690000000] |
| 03807447 | FTM[0.993800000000000],TRX[0.000109000000000],USD[0.241015502250000],USDT[0.000000018066858] |
| 03807451 | FTM[0.000064004000000],TRX[0.000001000000000],USD[0.000000058050798] |
| 03807456 | ETH[0.013554517763712],ETHW[0.013554517763712],SOL[0.440000000000000],USD[-8.986217163938198],USDT[-0.486699790284898] |
| 03807478 | BTC[0.806811060000000],ETH[0.257753040000000],ETHW[0.257753040000000],SOL[4.359603000000000],USD[1097.955595866193534] |
| 03807488 | BTC[0.000000032251800] |
| 03807494 | USD[1.168121082700000],USDT[0.014751550000000] |
| 03807504 | BAO[1.000000000000000],KIN[3.000000000000000],LOOKS[182.811704333557296],USD[0.000027811598896],USDT[0.207122004728610] |
| 03807513 | TRY[0.000000089179792] |
| 03807514 | AUD[0.002758227271301],USD[0.000065603226552] |
| 03807516 | BTC[0.000074460000000],SUN[0.000860000000000],TRX[0.000229000000000],USD[12866.580364212790060],USDT[0.000000005000000] |
| 03807529 | MATIC[10.000000000000000],USD[2.921862330000000],USDT[0.000000097918844] |
| 03807530 | ETH[0.002899505745480],ETHW[0.002899505745480],USD[0.056612076500000] |
| 03807534 | ADABULL[0.004538800000000],ETHBULL[0.008752000000000],MATICBULL[8.000000000000000],USD[1.732425719000000] |
| 03807535 | USD[0.000000007260361],USDT[0.000000036000000] |
| 03807538 | BTC[0.500000000000000] |
| 03807562 | USD[8.839694797470000] |
| 03807566 | COMP[0.000000000000000],DOGE[105.000000000000000],ETH[0.000000100000000],FTT[0.001413860039086],LTC[0.000000098421273],LUNA[0.359269296100000],LUNA2_LOCKED[0.838295024300000],LUNC[0.019346000000000],SOL[0.000000100000000],UNI[0.000000088530263],USDT[12.622256549833919],USTC[50.006200000000000],WAVES[0.000000021806463] |
| 03807570 | BTC[0.000400476500000],BULL[0.000000000000000],FTT[0.179301427232326],NFT[364332203701510523][1],NFT[563152486646264990][1],USD[0.989534191700000] |
| 03807583 | LUNA2[0.000000043661576],LUNA2_LOCKED[0.000001018770096],LUNC[0.009507400000000],SAND[0.956870000000000],SOL[7.648546500000000],USD[0.484029666174924] |
| 03807589 | TRX[0.000008000000000],USD[0.042884394000000],USDT[0.000000080934325] |
| 03807590 | USD[1936.830000000000000] |
| 03807592 | USD[0.003542009778453] |
| 03807594 | USD[0.000000105770864],USDT[0.000000092065734] |
| 03807597 | BNB[0.000000055218824],BTC[0.000000096696434],MXN[0.000000336904335],TRX[4.901515000000000],USDT[6.885276117182263] |
| 03807598 | USD[60.666251457293019] |
| 03807602 | USD[2.623709988000000],USDT[0.320437424500000] |
| 03807630 | CEL[0.000000048641597] |
| 03807633 | 1INCH[17.996400000000000],BTC[0.000098600000000],DYDX[4.391200000000000],ETH[0.000990200000000],ETHW[0.000990200000000],RUNE[5.798840000000000],SLP[2809.438000000000000],USD[-8.168813297000000],USDT[2.979404000000000] |
| 03807638 | ATLAS[56.843870970000000],BTC[0.000018600000000],DOGE[0.636058570000000],KBTT[41.802893640000000],SOL[0.002975600000000],USD[0.000000002138353] |
| 03807644 | LUNA[20.174848947000000],LUNA2_LOCKED[40.798087630000000],LUNC[38073.726326000000000],USD[1.285924480081562O],USDT[0.548266187981652S] |
| 03807658 | AXS[0.000000003105800],BAND[0.000000028173100],BUSD[2518.070331790000000],FTT[1.130240450693642],GMT[1.195956169525700],NFT[297840115596314409][1],NFT[324116073641438491][1],NFT[403172972533905867][1],NFT[458139181237564243][1],NFT[468736298302172192][1],NFT[483509465764426324][1],RAY[0.000000008549650O],SOL[0.009636047239660O],SWEAT[1008.779765600000000],USD[0.016523176986550O],USDT[0.766278319053182B] |
| 03807667 | TONCOIN[0.010000000000000] |
| 03807669 | BTC[0.000081530000000],BULL[73.759426910000000],ETH[0.567892080000000],ETHBULL[2351.336439407000000],ETHW[0.567892080000000],USDT[2847.250177855650000] |
| 03807680 | USD[0.920050927100000],USDT[0.003428000000000] |
| 03807693 | AUD[0.000000082370419],BNB[0.000000029566019],ETH[0.000000061349009],FTT[-0.000000024169816],LOOKS[0.000000004303472S],LUNA2[0.004410942888000],LUNC[960.492106000000000],MANA[0.000000061350880],NVDA[0.000000058664884],SAND[0.000000007373144],SOL[0.000000086343303],TRX[0.000000034461832],USD[0.000000089099997],USDT[0.000000049487926478] |
| 03807694 | BNB[0.095782200000000],BTC[2.032993730000000],USDT[10.866858737071096O] |
| 03807701 | DOT[0.035438000000000],ETH[0.000966020000000],ETHW[0.000966020000000],LTC[0.006004300000000],USD[0.012280443700000],USDT[0.004361150000000],XRP[0.315333000000000] |
| 03807703 | BNB[0.000000069200000],NFT[335987898341069092][1],NFT[352032121743859019][1],NFT[539653511016719780][1],SOL[0.000000001668778G],TRX[0.000356001980000] |
| 03807707 | TRX[0.000010000000000],USDT[0.001493663800000] |
| 03807710 | ETH[0.003836710000000],ETHW[0.003836710000000],EUR[0.000001648593345],FTT[0.004020450000000] |
| 03807711 | USD[0.029869770324590] |
| 03807718 | AKRO[2.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],ETH[0.000000066837770],KIN[9.000000000000000],LUNA2[0.119020969700000],LUNA2_LOCKED[0.277715595900000],RSR[1.000000000000000],USD[0.000000098561768],USDT[0.000000007144148B],USTC[16.847993518000000] |
| 03807719 | EUR[0.461202344472020],USD[0.000000089385110] |
| 03807722 | ETH[0.000661570000000],FXS[289.342120000089000],LUNA2[0.247254008900000],LUNA2_LOCKED[0.576926020700000],USD[4933.455449264870317I],USDT[11.156439611054348T],USTC[35.000000092731619] |
| 03807727 | USD[0.734107954642500] |
| 03807738 | FTT[30.000000000000000],USD[85.140846866172129] |
| 03807761 | TRX[0.203156000000000],USDT[0.426035766000000] |
| 03807768 | USD[30.000000000000000] |
| 03807783 | USD[0.000000093438030] |
| 03807784 | BAO[1.000000000000000],STEP[1362.816938970000000],USD[0.000000019130484] |
| 03807785 | USD[25.000000000000000] |
| 03807789 | USD[0.003711391690000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03807796 | BNB[0.000100000000000] |
| 03807800 | ETH[0.000000022528781],FTT[25.000000119365354],LOOKS[0.000000100000000],USD[0.000000131804002],USDC[0.796363340000000000],USDT[11.1708160927261020] |
| 03807807 | ETH[0.000000047879912],ETHW[0.000000064741387],EUR[0.000097938464193],KIN[1.000000000000000],USD[0.000000008026987] |
| 03807824 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000081061031],USDT[0.000000007548243] |
| 03807825 | LOOKS[0.038567680000000000],USD[1.269550548969819],USDT[0.000000031064523] |
| 03807827 | FTT[25.766186980000000],USD[23800.000000029986090 0] |
| 03807830 | USD[0.000000147318769],USDT[0.000000076254595] |
| 03807836 | BNB[0.000000040000000],MATIC[0.000000100000000],SOL[0.000000035415164],TRX[1.440546870000000],USD[0.000000094545940],USDT[0.000000035693091] |
| 03807838 | LUNC[0.000530000000000],USD[0.000189240281267] |
| 03807844 | USD[0.223956300000000] |
| 03807848 | AUD[0.008269080000000],USD[0.003831624353 9484] |
| 03807851 | FTT[5.954700190000000],NFT [388804584288184748][1],NFT [452538971639383624][1],NFT [466424596899536023][1],TRX[0.000781000000000],USD[0.000000190107840 3],USDT[0.000000107991114] |
| 03807873 | ETH[0.000000001208400],USD[0.000149541432745] |
| 03807874 | USD[1.312642011632067 8] |
| 03807899 | ETH[0.000884600000000],ETHW[0.000884600000000],LINK[0.062141113063850 00],LUNA2[0.006619000663000 0],LUNA2_LOCKED[0.015444334880000 0],LUNC[1441.30133000000000 0],USD[0.0163554175000000 0] |
| 03807902 | USDT[0.060990816000000 0] |
| 03807915 | NFT [396705499585981557][1],NFT [439282249243206162][1],NFT [506851863695734210][1],USD[0.0378839977500000 0] |
| 03807917 | USD[0.160446433732993 0],USDT[0.000000132781936] |
| 03807930 | AVAX[1.023109830000000],BTC[0.030098190000000],DOGE[672.869596480000000],DOT[6.025640850000000],ETH[0.242666283172400 0],ETHW[0.242471253172400 0],FTT[1.004280220000000 0],GBP[0.000000111834897 0],MATIC[60.256397820000000],SOL[1.026937850000000 0],TRX[1.000000000000000],USD[0.160205184398486 3] |
| 03807940 | USD[25.0000000000000000] |
| 03807941 | USD[0.010595548669564 8],USDT[0.000000156901385] |
| 03807943 | USD[0.000000056977600],USD[0.000000004013270 8] |
| 03807945 | MANA[2.999400000000000],USD[0.334000000000000] |
| 03807954 | ATOM[0.800320330000000],AVAX[3.027389050000000],BNB[0.002821790000000],BTC[0.000042098000000],DOGE[694.123483720000000],DOT[16.302567080000000],ETH[0.000824026899300],ETHW[0.116828869262732 2],FTT[0.046054640000000],LUNA2[0.069100573260000 0],LUNA2_LOCKED[0.161234670900000 0],LUNC[15555.526869392900470 0],NEAR[12.517728260000000],NFT [359795613895926501][1],NFT [405923048416634062][1],NFT [511005629119659576][1],SOL[0.006241050000000 0],TRX[0.000909000000000 0],USD[-178.12550579332288020],USDT[46.226334968671233 18] |
| 03807966 | LUNA2[4.592401062000000 0],LUNA2_LOCKED[10.715602480000000 0],USD[0.000000016737376],USDT[0.000000001918579] |
| 03807973 | TRX[0.000066000000000 0],USDT[2.539647844494850 52] |
| 03807993 | AUD[2011.491396730000000 0] |
| 03807994 | USDT[0.000000008500000 0] |
| 03808005 | DOT[2.499500000000000],ETH[0.054000000000000 0],ETHW[0.054000000000000 0],LINK[1.699660000000000 0],SAND[81.992600000000000 0],SOL[2.029884000000000 0],USD[2.079552381300000],USDT[0.975674367500000 0] |
| 03808006 | BTC[0.000000162017600],ETH[0.039269242546600 0],LUNA2[0.068418912170000 0],LUNA2_LOCKED[0.015964412840000 0],LUNC[0.004261998021000 0],MATIC[0.000000009283200 0],SOL[0.000000050000000 0],USD[1816.344565319168323 9],USDC[2457.214350450000000 0],USDT[0.000000013111325],USTC[0.968500000000000 0],XRP[0.000000004360900] |
| 03808010 | ETH[0.345319430000000 0],ETHW[0.345319430000000 0],SOL[6.013034400000000 0],USD[9.852674489864206 5] |
| 03808029 | USD[5.318568800732208 0],KIN[1.000000000000000] |
| 03808040 | ATLAS[4502.009255820000000 0],EUR[0.000000002449460],KIN[1.000000000000000] |
| 03808044 | SOL[0.880000000000000 0],USD[69.104400000000000] |
| 03808051 | AVAX[0.000000086583070],BTC[0.035000006486385 5],CAD[0.000000003431987 0],DOT[-0.000000001449880 0],ETH[0.000000072510800],ETHW[0.000000009485660 0],HNT[0.000000001216235],LINK[0.000000053358630],MATIC[0.000000026908560],SOL[37.218121229193516 6],TRX[0.000000059545434],USD[853.628529927043310 6] |
| 03808052 | EUR[2000.008792109073686 5],USD[0.541425273022692 8] |
| 03808059 | COPE[0.000000100000000] |
| 03808065 | DOT[2.499500000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000017204541 6] |
| 03808069 | ETH[0.018949160000000 0],ETHW[0.000972850000000 0],KIN[2.000000000000000],NFT [290662787054933534][1],NFT [537729959491859472][1],TRX[0.000026000000000 0],USD[0.000005983690574 5],USDT[0.000005667235694] |
| 03808074 | APE[0.000000041759756 0],AVAX[0.000000099178532],BTC[0.006286547497003 6],CONV[0.000000001925744],DOGE[2330.257427240000000 0],GMT[0.000000027106928],LUNA2[0.000083142496130 0],LUNA2_LOCKED[0.000193999157600 0],TRX[0.000000052307360],USD[0.004629391273715 4],XRP[0.000000062963912] |
| 03808075 | USDT[112.501652450000000 0] |
| 03808083 | USD[0.000000024723344] |
| 03808090 | EUR[0.000002524330695],USD[0.000000022263588] |
| 03808105 | COPE[0.250000010000000] |
| 03808108 | AUD[0.811150235743436 0],BTC[0.000000002000000],USD[18.451178595929859 7],USDT[3.645603971042987 4] |
| 03808127 | BNB[0.000000112913334],ETH[0.000000015782618 8],LTC[0.000000005809260],MATIC[0.000000032568545],TRX[0.000000024406782],USD[0.000005593952410 5],USDT[0.000000017299565] |
| 03808129 | ETH[0.000000028218100] |
| 03808130 | USD[0.000000884250922],USDT[0.000000027513751] |
| 03808134 | USD[25.0000000000000000] |
| 03808143 | TRX[0.000001000000000 0],USD[207.768831591281344 0],USDT[750.388027201147779 0] |
| 03808149 | AUDIO[0.599320000000000 0],BTC[0.000013870000000 0],FTT[0.084553000000000 0],LUNA2[50.289185440000000 0],LUNA2_LOCKED[117.341432700000000 0],USD[4.289118972634875 0],USDT[0.000000009411123 3] |
| 03808153 | GENE[0.089300000000000 0],LTC[0.009728000000000 0],MEDIA[0.001135000000000 0],TRX[0.887970000000000 0],USD[0.349791472656386 6],USDC[2097.000000000000000 0],USDT[0.379788190460010 4] |
| 03808156 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.508575277717162 0],KIN[1.000000000000000] |
| 03808166 | ADABULL[651.142096542842835],BTC[0.001170670000000 0],LTC[1.919894000000000 0],SOL[5.013175380000000 0],TRX[100.000000000000000],USD[3591.587665705778936 2000000000 0],USDC[100.000000000000000] |
| 03808173 | BTC[0.005798840000000],ETH[0.054000000000000 0],ETHW[0.054000000000000 0],HNT[3.698540000000000 0],SOL[2.019596000000000 0],USD[1.451371396000000] |
| 03808176 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000003734859285 6] |
| 03808181 | FTT[20.239365880000000 0],USDT[1104.000000000000000 0],XRP[210.542400000000000] |
| 03808185 | USD[20.000083085504044 4] |
| 03808186 | USD[13.770562113750000000 00000000 0] |
| 03808188 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03808190 | BNB[0.000000004741864B],MATIC[-0.000000003500000],TRX[0.000007007488254G],USD[0.00252744467432890],USDT[0.01211746226455502] |
| 03808191 | BTC[0.00100000000000000],FTT[25.09738000000000000],USD[0.80807682267500000],USDT[35.53262880000000000] |
| 03808198 | AAPL[0.00575694000000000],DOGE[15.65447905000000000],FTT[0.01397902000000000],PAXG[0.00073056000000000],RAY[2.21157985000000000],SOL[0.00000050000000000],USDT[1.88793227520070860],XRP[1.00000000000000000] |
| 03808207 | ETH[0.00001968000000000],ETHW[2.15567712000000000] |
| 03808227 | BTC[0.00884887000000000],TRX[0.49272100000000000],USD[0.29101817122B7746] |
| 03808232 | AVAX[0.42522440881569841],BAO[2.00000000000000000],KIN[2.00000000000000000],MATIC[18.92761306000000000],USD[0.00000036375227160] |
| 03808235 | USD[25.00000000000000000] |
| 03808237 | BTC[0.16923401400000000],EUR[0.80708558000000000],HT[0.09983800000000000],TRX[0.99640000000000000],USD[2003.52001508520000000] |
| 03808241 | ETH[4.52123724825768726],ETHW[4.51185870155561724],USD[-2725.43139519263956558] |
| 03808248 | TONCOIN[6.26444865000000000],USD[0.15199860000000000] |
| 03808250 | UNI[0.06194690000000000],USD[46.63941724000000000] |
| 03808258 | BTC[0.00097354000000000],TRX[0.00040500000000000],USDT[1062.10181285813422286] |
| 03808260 | ETH[0.03657000000000000],ETHW[0.03657000000000000],FTT[5.03569060947000000],UBXT[1.00000000000000000] |
| 03808264 | EUR[0.00525347471355165],TONCOIN[0.08000000000000000],USD[0.01200668956147176] |
| 03808272 | BTC[0.05033120000000000],BUSD[68.72612136000000000],USD[0.00000000354517B0] |
| 03808277 | ETH[1.37300000000000000],ETHW[1.37300000000000000],USDT[0.56173496650000000] |
| 03808280 | USD[0.05811128000000000] |
| 03808281 | BAO[5.00000000000000000],BNB[0.00000000639194G8],CHZ[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000009B521982],FTM[0.000000100000000],KIN[6.00000000000000000],NFT[374607151006234603][1],NFT[437516481268624753][1],NFT[523453394905111908][1],SECO[31.03397990000000000],TRX[5.00112100000000000],UBXT[2.00000000000000000],USD[10.00000006973027] |
| 03808283 | BTC[0.39619954000000000],ETH[2.82862560000000000],ETHW[2.82862560000000000],LUNA2[0.00038006473360000],LUNA2_LOCKED[0.00088681771116000],USD[1.84030240628792934],USTC[0.05380000000000000] |
| 03808293 | USD[0.00890347734B7192] |
| 03808305 | BAO[1.00000000000000000],DENT[15.88219728000000000],USD[0.00000004668838],USDT[0.00000000020178280] |
| 03808309 | USD[25.00000000000000000] |
| 03808310 | BTC[0.00000000000000000],ETH[0.00055598113914456],ETHW[0.00053598113914156],FTT[0.07062086000000000],IMX[51.08483722000000000],MATIC[0.00000000041260000],NEAR[0.00051030000000000],SOL[8.44348650923366906],USD[-0.17235464711587 28],USDT[0.00000006961176],XRP[0.01826484000000000] |
| 03808311 | ETH[0.99981000000000000],ETHW[0.99981000000000000],USD[5945.19722107000000000000000000] |
| 03808321 | 1INCH[0.000000002520100],AGLD[0.00000001836386],AXS[0.00000005089630B],BICO[0.00000000438703O4],BTC[0.00000000497141138],CHZ[0.000000084574092],CQT[0.00000008305985],ETH[0.000000009199791],FTT[0.16212871383556B1],GARI[0.00000004992741 6],GRT[0.00000005719529],HNT[2.99940000B9587604],IMX[0.000000005567803],MKR[0.00000008696976],SLP[0.0000006641537],TRYBR[0.00000006080846451697],USD[0.42686200233416 57] |
| 03808323 | AGL[D0.08575860000000000],ALEPH[0.11061760000000000],ATLAS[2.36516858000000000],AURYD.00617498000000000],B[T[0.07624886000000000],BTC[0.01503564000000000],CEL[0.046152440000000],DENT[4.54167669000000000],DYDX[0.01920266000000000],EDEN[0.22820013000000000],ENJ[0.19876302000000000],ETH[0.27550663000000000],ETHW[0.27553676000000000],EUR[0.78199354773036361],FIDA[0.04884290000000000],FTT[0.14004932000000000],GARI[0.18371947000000000],GODS[0.048716010000000],GT[0.01651452000000000],HOLY[0.00807233000000000],HXRO[2.50000024700000000],INJ[0.11615433000000000],IET[0.34321725000000000],KIN[2192.98245614000000000],KNC[0.06063760000000000],KSHIB[2.71707380000000000],LOOKS[0.02116480000000000],MANA[13.30391204000000000],MATH[0.53743997000000000],MATIC[1.00042927000000000],ORB[0.857914880000000000],ORB[S0.85791488000000000],OXY[0.000000000000000],RNDR[0.00000000000000000],RUNE[0.11625407000000000],SAND[0.05811050000000000],SOL[1.13007400000000000],SPEL[1.77.98535272000000000],STAR[S0.04221177000000000],STEP[0.62049116000000000],STSOL[0.00110996000000000],TONCOIN[0.041282700000000],XRP[552.70672056000000000] |
| 03808331 | APT[0.00000000889278400],ETH[0.000000003494200],MATIC[0.00000005938B400],NFT[288622767087941221][1],NFT[372871185340448B7][1],NFT[521250837263440736][1],TRX[0.00003900000000000],USD[0.00000004135B144],USDT[0.00064959875000000] |
| 03808333 | BTC[0.00064400000000000],USD[0.12306202333688192] |
| 03808334 | USD[0.00210251766343657],USDT[0.08678678694677703] |
| 03808338 | USD[0.00000000B1506194] |
| 03808340 | ALC[4D.00000000638026700],BTC[0.00000000743846467],DYDX[0.00000000914758947],EUR[0.00012039184419734],LUNA2[0.00014374319983500000],LUNA2_LOCKED[0.00040674662820000],LUNC[37.95854341557564480],SLP[0.00000000724999B0],SUSHI[0.00000000837706000],USD[0.00000017408176O] |
| 03808343 | ETH[0.00000001000000000],USD[2.55641007000000000],USDT[0.00000018884916B] |
| 03808351 | KIN[1.00000000000000000],USD[0.00000003830036578] |
| 03808352 | SOL[0.10000000000000000],USD[75.22076880000000000] |
| 03808353 | ATLAS[3.50000000000000000],COPE[0.25000000000000000] |
| 03808365 | EUR[0.00000003246621B],USD[0.00000010934502],USDT[0.00000017493555559] |
| 03808368 | USDT[1.99170639000000000] |
| 03808373 | ATLAS[7000.00000000000000000],BNB[0.00000000753355G],FTT[0.00000000767606596],GALA[470.75073000000000000],MANA[0.00000000751227425],POLIS[145.50249928201138898],SOL[0.00000006000000000] |
| 03808391 | FTT[25.09765260000000000],TRX[0.00077700000000000],USD[0.30060066216957],USDC[5415.64268169000000000],USDT[0.00000001555296] |
| 03808398 | USD[42.07682755550000000] |
| 03808403 | ETH[0.00000004605190],SOL[0.00000000647208B1],TRX[10.00000000000000000],USD[0.00000001162191G7],USDT[-0.3481120044474803] |
| 03808404 | ETH[-0.0050884916491654],ETHW[-0.00505608602B5861],USD[0.01011865510000000],USDT[18.48689886000000000] |
| 03808406 | LTC[0.00174600000000000],USD[0.00299769000000000] |
| 03808440 | STEP[503.89962000000000000],USD[0.02121480000000000] |
| 03808441 | ATOM[0.0000000033326796],BNB[0.07084869593332999],BTC[0.00616429534868711],CRO[7.24332790213022233],ETH[0.00053974385851981],ETHW[0.00536818282B6700],FTT[0.03293415470696451],GALA[30.63085984342342601],LUNA2[0.51109435770000000],LUNA2_LOCKED[1.19255350100000000],LUNC[209961.98078788622215882],OKB[0.00000011909100601],PAXG[0.00709981000000000],SAND[0.56578652412175461],SHIB[64837.90523690000000000],USD[2.65199144520272941],USDT[0.09378285150000965],USTC[243.83415980268547560] |
| 03808444 | USD[0.54797631242B8000],USDT[0.00000015225737] |
| 03808448 | USD[0.00000005000000000],USDT[0.00000001336291793] |
| 03808460 | ATOM[0.01600000000000000],BTC[0.00012963766000O],USD[0.18481711500000000],USDT[0.67138861000000000],XRP[835.00000000000000000] |
| 03808466 | FTT[0.00000000314478B],SPELL[6087.86626769884749961],USD[0.00000000181682861] |
| 03808467 | USD[25.00000000000000000] |
| 03808469 | AVAX[0.00026469000000000],BTC[0.00000700000000000],USD[-0.00026295002781516],USDT[0.00000001003325884] |
| 03808472 | KIN[1.00000000000000000],USDT[0.00000007380000000] |
| 03808483 | BTC[0.00000000486340000],EUR[0.00759914000000000],USDT[0.00000000061663752] |
| 03808487 | AUD[0.00028397631143110] |
| 03808500 | ATLAS[1.60000000000000000] |
| 03808506 | BTC[0.05119600000000000],ETH[0.24765000000000000],ETHW[0.24765000000000000],LUNA2[15.06647338000000000],LUNA2_LOCKED[35.15510456000000000],LUNC[3280756.30022800000000000],USD[1.84071013997952O0],XRP[909.00000000000000000] |
| 03808508 | NFT[372674643728705200][1],NFT[378226093144689233][1],NFT[417824033359784713][1],USDT[1.06212440000000000] |
| 03808517 | NFT[332819738121102791][1],NFT[549350221491726316][1],USD[1.28797187874478B6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03808519 | USD[3.4688232510000000] |
| 03808525 | ETCBULL[0.4000000000000000],USD[0.0533804948723240],USDT[0.0000000062500747] |
| 03808527 | AUD[0.0933649180407520],BTC[0.0001518700000000],ETH[0.0035588100000000],USD[1.1471044080628486] |
| 03808531 | BTC[0.0000518600000000],USDT[0.0000000080000000] |
| 03808544 | AKRO[1.0000000000000000],EUR[0.0000000161211400],USD[0.0000000476771110],USDT[0.0000000075816557] |
| 03808546 | LUNA2[0.0217297579600000],LUNA2_LOCKED[0.0507027685700000],LUNC[0.0700000000000000],SOL[2.0913952800000000],USD[0.5777005600000000] |
| 03808557 | ETH[0.0000000028298285],ETHW[0.7538365628298285],MATIC[0.0000000036900000],USD[0.0000000171302309],USDT[0.0000025100000000] |
| 03808561 | BTC[0.0000108400000000],EUR[0.0001371792842811],TRX[0.0007820000000000],USDT[0.0000000075938183] |
| 03808563 | ETH[0.0015058987890000],ETHW[0.0014977689249900],MATIC[0.0000000073113800],USD[1.5460093909198481],USDT[0.0000001171254122] |
| 03808566 | USD[14003.4211121500000000],USDC[500.0000000000000000] |
| 03808570 | ETH[0.4110000000000000],ETHW[0.4110000000000000],FTT[10.3000000000000000],LINK[18.8000000000000000],SOL[13.2374314400000000],USD[107.0013094899000000] |
| 03808573 | COPE[0.5000000000000000] |
| 03808574 | FTT[0.8302317500000000],NFT[325409030011079895][1],USD[11539.6549860900000000],XPLA[103.7151730000000000] |
| 03808575 | GENE[0.0000000046000000],NFT[469745588973175979][1],NFT[527008552796397263][1],SOL[0.0000000084096072] |
| 03808580 | USD[0.2223546998254280],USD[562813] |
| 03808602 | LUNA2[0.2779104243000000],LUNA2_LOCKED[0.6484576567000000],USD[21.1968965116714040000000000] |
| 03808606 | ARKK[1.1535424400000000],ATLAS[1840.5158745300000000],AUDIO[65.2364170800000000],BAO[12.0000000000000000],BOBA[11.7038955400000000],CRO[381.5745695400000000],DENT[1.0000000000000000],DFL[1147.4280298900000000],ENS[2.2706272200000000],FTT[2.2351398000000000],IMX[5.7985800300000000],KIN[8.0000000000000000],LOOKS[12.8304421100000000],MAPS[72.1315322100000000],OMG[5.3925673300000000],PERP[5.0782990100000000],RNDR[10.7637372900000000],RSR[1509.3075614600000000],STORJ[18.3896975900000000],TRX[2.0000000000000000],USD[0.0000001383221105],USDT[0.0000064251108011],YGG[18.4744436000000000] |
| 03808611 | EUR[1472.0088910400000000],FTT[25.0547133400000000],SRM[153.0000000000000000],UNI[9.2000000000000000],USD[0.4522000366260935] |
| 03808624 | TONCOIN[0.0000000022259800],TRX[0.0002150000000000],USD[0.0194962020000000],USDT[0.0000001896916133] |
| 03808631 | AKRO[4.0000000000000000],ALGO[311.9137721000000000],BAO[4.0000000000000000],EUR[0.0000000109200587],GAL A[0.0094422100000000],KIN[10.0000000000000000],LINK[0.0019073000000000],LUNA2[0.0004687920450000],LUNA2_LOCKED[0.0010938481050000],LUNC[102.0804547900000000],MATH[1.0000000000000000],MATIC[2.3017446000000000],RSR[2.0000000000000000],SOL[11.1148427400000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],UBXTi[0.0000055015522176492],USDT[0.0000000079805468] |
| 03808639 | BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.6902770757367058],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 03808646 | AAVE[0.3817462700000000],AKRO[3.0000000000000000],ATOM[4.6091729800000000],BAO[27.0000000000000000],BTC[0.0114060200000000],DENT[1.0000000000000000],ENJ[22.4061113900000000],ETHW[0.0152660000000000],EUR[0.0048308430005465],FTM[75.3264794500000000],GT[0.0488430000000000],KNC[0.0000010966000000],LOCO[0.1960877000000000],KIN[1.0000000000000000],MANA[37.0778394500000000],MATIC[52.2300283300000000],MSTR[0.1380309800000000],NEAR[0.5522377100000000],RSR[2534.2870628700000000],SAND[37.3713230000000000],SOL[6.1178175000000000],TRX[3.0000000000000000],TSLA[0.0547062100000000],UBXT[1.0000000000000000],UNI[1.3826340400000000],XRP[124.8860871800000000] |
| 03808650 | LOOKS[21.0000000000000000],PERP[8.2000000000000000],SPELL[13900.0000000000000000],USD[0.2969186015000000] |
| 03808651 | GENE[0.0750000000000000],USD[0.5073920800000000] |
| 03808653 | USD[0.3663516507791375],USDT[0.4953497700000000] |
| 03808668 | AUDIO[1.0089437800000000],BTC[0.0064436500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0018570348898186] |
| 03808678 | BTC[0.0000978000000000],DOGE[0.4826000000000000],LOOKS[395.9146000000000000],LTC[0.0093020000000000],SOL[0.0093300000000000],USD[0.2004643872793975],USDT[0.0000000071028545] |
| 03808679 | USDT[0.0000000047710900] |
| 03808682 | ETH[0.0208498000000000],ETHW[0.0208498000000000],LUNA2[24.4799927200000000],LUNA2_LOCKED[57.1199830100000000],LUNC[0.0030670000000000],NFT[366530322532274011][1],NFT[494105896964585238][1],USD[1.3902741825000000],USDT[0.0023610065140000],USTC[3464.8902000000000000] |
| 03808686 | BTC[0.0000000093520500],USD[9.4132474910042951] |
| 03808692 | FTT[284.4112938900000000] |
| 03808708 | USD[30.0000000000000000] |
| 03808714 | CEL[0.0150000000000000],USD[0.0000000050000000] |
| 03808719 | KIN[1.0000000000000000],USD[0.0000000174195063] |
| 03808720 | ETH[0.0000000100000000],SOL[0.0000000179139330],USD[0.0126788794473136],USDT[0.0000000012652722],XRP[10.0000000000000000] |
| 03808721 | ATLAS[58346.6376271100000000],FTT[0.0000086776926417],SAND[167.2888040100000000],SHIB[20642020.2129518851464116],USD[0.0033147772239793],USDT[0.0000000071028646],XRP[454.8061030000000000] |
| 03808722 | USD[0.0182633998409080],USDT[0.0000000044000000] |
| 03808725 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000002646163470] |
| 03808733 | APT[227.9735900000000000],ATOM[39.6000000000000000],DYDX[61.5000000000000000],ETHW[0.5750000000000000],FTM[40.0000000000000000],GMX[18.6464565000000000],HNT[82.6000000000000000],LUNA2[0.0007022248585000],LUNA2_LOCKED[0.0016385246700000],LUNC[152.9109414000000000],SOL[18.6300000000000000],USD[10462.6597476819435424],USDT[49.8900000000000000] |
| 03808736 | USD[0.0000000003105612] |
| 03808737 | AAVE[0.0000000125000000],AKRO[1.0000000000000000],AVAX[0.0005320000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FXS[0.0000000063157500],GBP[0.0007335539745292],GMT[0.0000000000480000],GRT[0.0001157000000000],KIN[897.3475772273343650],LOOKS[0.0000000098325210],RUNE[17.4685342565323353],USD[263.3415269702180130] |
| 03808748 | ATLAS[5450.0000000000000000],AVAX[12.0000000000000000],DYDX[70.5000000000000000],SOL[8.7753000000000000],USD[263.3415269702180130] |
| 03808749 | USD[0.0000001809844406],USDT[0.0000000087383493] |
| 03808758 | BNBBULL[4.2300943200000000],ETHBULL[2.3048224370000000],USD[274.6195613308500000] |
| 03808769 | SOS[1018693.0308556900000000] |
| 03808775 | BTC[0.0003568700000000],USD[78.9211584301098748000000000] |
| 03808776 | MATIC[0.0000000009283000] |
| 03808779 | LUNA2[0.5566450886000000],LUNA2_LOCKED[1.2988385400000000],LUNC[121210.6400000000000000],USD[48.8441062304058031],USDT[0.0000000071824226] |
| 03808780 | BTC[0.0010169800000000],ETH[0.4304099300000000],ETHW[0.4304099300000000] |
| 03808781 | TRX[0.0000010000000000],USD[-932.5474290886294509],USDT[1242.7892880800000000] |
| 03808795 | USD[25.0000000000000000] |
| 03808802 | USD[0.0000000003371360] |
| 03808803 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.3220227500000000],USD[0.0200013874942565] |
| 03808807 | AUD[0.0007616600000000],USD[0.0000000059234150] |
| 03808813 | GOG[7.4544000000000000],LINK[313.4153200000000000],MANA[0.4682000000000000],USD[1.6712741450000000] |
| 03808814 | USD[25.0000000000000000] |
| 03808825 | USD[0.9977341638081666],USDT[0.0003744115538544] |
| 03808831 | BTC[0.0000000008941362],ETH[0.0000000011750000],USD[0.2731515950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03808832 | TONCOIN[0.070000000000000],USD[0.0000000117092625] |
| 03808837 | IMX[25.600000000000000],USD[0.000000005000000] |
| 03808839 | ATOM[0.100000000000000],FTT[25.095317070000000],USD[0.000000005768610],USDT[0.0000117667268995] |
| 03808843 | BTC[0.005300000000000],EUR[0.008937820000000],USD[500.000000032161780],USDC[500.618930010000000],USDT[0.0000000074425377] |
| 03808844 | EUR[2.379761240000000] |
| 03808847 | BEAR[101208.270000000000000],BTC[0.000000014840400],LUNA2[0.135205751600000],LUNA2_LOCKED[0.315480087100000],TRX[0.000045000000000],USD[-0.1802193247145466],USDT[0.2448358215456319] |
| 03808848 | ETH[0.014998020000000],ETHW[0.014998020000000],EUR[0.000000020566212],USD[13.6859165735603104] |
| 03808849 | USD[0.0072162092264200],USDT[0.0000000054608832] |
| 03808856 | USD[72.266894249000000] |
| 03808857 | AAVE[3.970455240000000],AKRO[1.000000000000000],AVAX[8.726511150000000],AXS[15.475104550000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[1606.838062204843191 3],FTM[341.865055860000000],FTT[13.825818960000000],GALA[629.859018530000000],GARI[1287.025804380000000],HNT[19.028685 800000000],KIN[5.000000000000000],LINK[37.838295640000000],MKR[0.394928790000000],SLP[10543.940370860000000],SNX[104.881439980000000],SXP[1.018404710000000],TRX[1.000000000000000],UBXT[2.000000000000000],YFI[0.028853580000000] |
| 03808862 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000140989714907],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03808864 | TONCOIN[695.549260000000000],USD[0.4172866300000000] |
| 03808868 | USD[26.462158470000000] |
| 03808882 | USD[30.000000000000000] |
| 03808883 | ETH[0.000000014327900] |
| 03808884 | BAO[2.000000000000000],BTT[0.000516800000000],KIN[2.000000000000000],USD[0.0000000090387145],USDT[0.0000000078036052] |
| 03808886 | DENT[1.000000000000000],KIN[1.000000000000000],NFT (341608562246454651)[1],NFT (471628825308153875)[1],NFT (519890375121510086)[1],TRX[0.0000670000000000],USD[0.0000009448658128],USDT[0.0000000001182612] |
| 03808890 | BTC[0.055100000000000],USD[0.0000000051118810] |
| 03808892 | BTC[0.055100000000000],USD[0.8414782055000000] |
| 03808896 | USDT[1.000000000000000] |
| 03808902 | USD[1.7816467929474348],USDT[16.4170352900000000] |
| 03808906 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.0000000039960038],USDT[0.0000017363768706] |
| 03808907 | SOL[0.056652443247910],USD[0.000001300842887] |
| 03808912 | USD[0.0365583600000000] |
| 03808914 | AMPL[1.812983893243265],BALBULL[10.000000000000000],BAR[0.100000000000000],BEAR[700.000000000000000],BULL[0.000130000000000],COMP[0.000100000000000],COMPBULL[14000.000000000000000],DAWN[0.100000000000000],DOGEBEAR2021[0.040000000000000],DOGEBULL[0.320000000000000],ETCBULL[6.000 000000000000],ETH[0.000928000000000],ETHW[0.000270500000000],FTT[29.000000000000000],FXSI[0.100000000000000],GRTBULL[100.000000000000000],LINKBULL[808.000000000000000],MATICBULL[106.800000000000000],MTL[0.100000000000000],SLND[0.100000000000000],THETABULL[0.200000000000000],USD[2255 .763892291684280400000000000],USDT[0.3237332863750000],VETBULL[35.000000000000000],WAXL[0.278900000000000],XRPBULL[100.000000000000000],ZECBULL[802.000000000000000] |
| 03808922 | TONCOIN[59.000000000000000] |
| 03808930 | BF_POINT[200.000000000000000],BTC[0.000000073628688],ETH[0.000000159509308],ETHW[0.000000159509308],EUR[0.000001487894 80],FTT[0.044493146218780 5],MSOL[0.000000095631598],NFT (485415330473197537)[1],NFT (536222191616784652)[1],PAX[20.000001040000000],SUSHI[0.000000027164662 4],USD[0.000000000018705530] |
| 03808937 | AAVE[1.336962271816976],APE[19.007598179880012],AVAX[5.466672414014076 8],AXS[5.626119887000516],BTC[0.036059230000000],ETH[0.186194840975550 4],ETHW[0.185956840975550 4],FTM[257.770292570204372 8],LUNA2[0.915834138000000],LUNA2_LOCKED[2.061215632000000],LUNC[2.848538501465248],MANA[121.5 95870486000246 4],SOL[3.689688975754347 2],USD[0.000009746777239],XRP[1085.584712171037 0145] |
| 03808949 | BTC[0.000098320000000],ETH[0.000975800000000],ETHW[0.000975800000000],NFT (450367551574369247)[1],SOL[1.015636780000000],USD[0.0094534000000000] |
| 03808950 | ATLAS[0.000000043058865],FTT[0.000000010000000],TRX[0.000000084926502],USD[0.0323557670000000],USDT[1.0000000006861136] |
| 03808953 | USD[-16.1145835177673075],USDT[134.020000000000000] |
| 03808964 | BTC[0.000000034523368],ETH[0.175987058695582 2],ETHW[0.090000586955822],GST[429.798080321595710 6],LUNA2[0.053036854480000 0],LUNA2_LOCKED[0.123752660500000 0],LUNC[11548.886726600000000],SOL[1.287024020000000],TONCOIN[62.405544039270146],USD[0.3201988168800200],USDT[0.208189863166126 6] |
| 03808969 | EUR[0.000000077257557],USD[0.000002513826420] |
| 03808978 | FTT[0.067213621189836 0],USDT[0.000000005000000] |
| 03808981 | USDT[3274.722799060000000] |
| 03808994 | LUNA2[0.003997657917000 0],LUNA2_LOCKED[0.009327868473000 0],USD[0.000000134674293],USDT[0.0000000015576061],USTC[0.565887800000000] |
| 03808995 | ALGO[0.000000001432768],ETH[0.000032773411569],FTM[0.000000183638251],GBP[0.001345627137889 4],HNT[0.000000019876300],MATIC[0.000000039426502],USD[0.000000130036703],USDT[0.000000008848301 1] |
| 03808999 | KIN[2.000000000000000],SOL[0.000000093282198] |
| 03809013 | USD[2.516227806750000 0],USDT[0.000000111662517] |
| 03809020 | TRX[0.000196000000000],USD[0.000000009426366 4],USDT[1.3870640200000000] |
| 03809022 | USD[0.7000000000000000] |
| 03809035 | DOGE[8285.342600000000000],EUR[0.007435110000000],USD[0.000000036394049],USDT[0.0000000002143815] |
| 03809036 | USD[0.0000000418816647] |
| 03809040 | USDT[0.2835182250000000],XRP[0.3528010000000000] |
| 03809042 | DOGE[0.119959340000000],ETH[0.000000120000000],FTT[0.000000068737536],USD[0.1709204803958640],USDT[0.000000039218142] |
| 03809045 | USDT[0.0002573046889252] |
| 03809048 | USD[0.1282930988000000],USDT[0.000000037416355] |
| 03809055 | RSR[2.000000000000000],TRX[0.007840000000000],USDT[544.901081815677 0641] |
| 03809057 | EUR[0.000000079783633],USD[0.0000001319882448] |
| 03809059 | EUR[469.790084242788739],USD[0.0067389260594198],USDT[0.000000005890696 2] |
| 03809060 | RAY[29.916721580000000] |
| 03809063 | ALCX[0.500000000000000],ALPHA[20.000000000000000],ANC[25.000000000000000],APE[37.700000000000000],ATLAS[1000.000000000000000],ATOM[3.000000000000000],AXS[4.000000000000000],BAL[3.000000000000000],BAO[600.000000000000000],BTT[500000.000000000000000],CRC[100.000000000000000],CRV[25.000000000000000],CVX[1.000000000000000],DENT[15000.000000000000000],DOGE[100.000000000000000],DOT[2.000000000000000],ENJ[70.000000000000000],FRONT[50.000000000000000],FTM[72.990000000000000],GMT[24.000000000000000],GOG[13.000000000000000],INDI[59.988000000000000],KIN[30000.000000000000000],LOOKS[160.000000000000000],LUNA2[0.356394809300000 0],LUNA2_LOCKED[0.831587888400000 0],LUNC[10010.998000000000000],MATIC[10.000000000000000],MTA[100.000000000000000],RSR[1000.000000000000000],SLP[200.000000000000000],SOS[1200000.000000000000 00],SPELL[1200.000000000000000],SRM[19.996000000000000],SUSHI[10.000000000000000],SXP[10.000000000000000],TRX[200.000000000000000],TSLA[0.047452200000000],UMEE[450.000000000000000],USD[34.578081997549135 5],XPLA[10.000000000000000],XRP[30.000000000000000],YGG[20.000000000000000] |
| 03809070 | BTC[0.071736150000000],DOT[348.432463810000000],ETH[0.926265020000000],ETHW[0.926155040000000],SOL[68.545994220000000] |
| 03809072 | BTC[0.000000082570000],LUNA2[2.525672112000000],LUNA2_LOCKED[5.893234929000000],LUNC[1.000000000000000],USD[0.4818766014467000],USDT[0.0000008290259600] |
| 03809073 | USD[0.1115086706770000],USDT[0.0000014618256406] |
| 03809076 | BTC[0.334600000000000],ETH[1.279120000000000],ETHW[1.279120000000000],GBP[0.000000060522068],USDT[0.1865121400000000] |
| 03809080 | SOL[0.000000005573100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03809082 | FTT[1.71937174000000000],USD[0.02563369475000000],USDT[0.00000012303869440] |
| 03809090 | BTC[0.00073969000000000],USD[0.00015032029682840] |
| 03809109 | ETH[0.00006099000000000],ETHW[0.00006099000000000],KIN[1.00000000000000000],USDT[0.00000000359540000] |
| 03809111 | USDT[0.02817475000000000] |
| 03809124 | AVAX[0.99746607000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],FTM[20.68650105000000000],USDT[0.00000038457474424] |
| 03809133 | DOGEBULL[10.09998100000000000],EOSBULL[1219768.20000000000000000],HTBULL[30.29424300000000000],SXPBULL[182000.00000000000000000],USD[0.09442442770847000],XRPBULL[603387.15900000000000000] |
| 03809134 | 1INCH[662.86740000000000000],ATOM[61.48770000000000000],AVAX[24.89502000000000000],BNB[0.00332998000000000],BTC[0.03282956348614790],DYDX[324.93500000000000000],USD[0.00077153383439320],USDT[0.00002686687863480],XRP[964.36231834000000000] |
| 03809154 | LOOKS[0.96800000000000000],LUNA2[0.20388631820000000],LUNA2_LOCKED[0.47568807570000000],LUNC[44392.32000000000000000],USD[0.00000022836300] |
| 03809158 | ETH[0.00000000013020000],RSR[1.00000000000000000] |
| 03809161 | AKRO[8.00000000000000000],BAO[11.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.07626215000000000],DENT[4.00000000000000000],ETH[0.65572863000000000],ETHW[0.63417491000000000],KIN[22.00000000000000000],RSR[1.00000000000000000],SHIB[492947.71473837000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[126.97973018534264720] |
| 03809165 | 1INCH[0.07000000000000000],TRX[0.00000010000000000],USDT[0.00000000445767372] |
| 03809168 | BTC[0.00000005659527978],DOGE[230.55512486000000000],DOT[7.14383425000000000],ENJ[40.73786429236829000],FTT[10.73258304000000000],LOOKS[0.00000001000000000],MANA[0.00000008460668],MATIC[0.00000002595853400],SAND[34.56980897409388661],SOL[7.53313093000000000],SUSHI[0.00000006588722],TRX[0.00000000000000000],USD[0.00000048945000] |
| 03809169 | USDT[0.00000000489450000] |
| 03809172 | BTC[0.00000003000000000],USD[0.33473224462763590],USDT[0.00000000926027710] |
| 03809189 | BNB[4.18856000000000000] |
| 03809190 | BAO[2.00000000000000000],SOL[2.02160469000000000],USD[0.01000653286174200] |
| 03809194 | USD[30.00000000000000000] |
| 03809199 | TONCOIN[0.08000000000000000],USD[0.00481797150000000] |
| 03809202 | LUNA2[0.02376431673000000],LUNA2_LOCKED[0.05545007236000000],LUNC[0.00000003742000000],USD[-0.01200963438012630] |
| 03809212 | ETH[0.00000000700035960],TRX[0.00000200000000000] |
| 03809217 | AXS[0.00080561507322000],BTC[0.01744499635367160],EUR[0.00000000837486705],SOL[0.97389425269662000],SUSHI[0.00273670554298000],USD[24.17243519719133368] |
| 03809229 | AVAX[0.29967700000000000],BCH[0.24295022000000000],BNB[0.00999430000000000],BTC[0.00049994300000000],LTC[0.74987460000000000],SOL[0.59983660000000000],TRX[1.93236100000000000],UNI[6.99806200000000000],USD[-33.38375957948269750000000000],USDT[5.80793131842500000],XRP[145.96400900000000000] |
| 03809235 | AUD[0.00054606661053281] |
| 03809240 | USD[0.00000000022286080],USDT[0.01520856000000000] |
| 03809242 | AMC[2.10000000000000000],USD[66.41552431750000000],XRP[0.89662500000000000] |
| 03809244 | 1INCH[81.00000000000000000],AAVE[0.00000000884604540],AMPL[48.35938541069169980],APE[21.00000000000000000],AUDIO[115.00000000000000000],AVAX[6.39860108580967860],BTC[0.04879625198369560],CRO[480.00000000000000000],DOGE[4435.05039634445211440],DOT[63.78673449326231380],ETH[0.20299960667007490],ETHW[0.29499966991429733],FTT[25.99615097905167960],GALA[1540.00000000000000000],GMT[116.00000000000000000],GRT[595.00000000000000000000000],HMT[659.00000000000000000000000],HXRO[732.00000000000000000],IP3[30.00000000000000000],LINK[13.05900863675732890],LOOKS[1062.00000000000000000],LTC[9.47640094814443877],LUNA2[1.99465910470000000],OMG[207.49952549909317722],PORT[484.70000000000000000],RUNE[0.00000005266156300],SAND[77.00000000000000000],SOL[15.52374288660000000],SPELL[24360.00000000000000000],SRM[221.00000000000000000],SUSHI[40.00000000000000000],USD[10.60000010012577289866],WAVES[14.00000000000000000],XRP[382.19361824134500000] |
| 03809245 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],NEAR[0.00009135000000000],NFT[295927178966965907][1],NFT[473418767371791851][1],USD[0.00000605997791400],USDT[620.71380875844961700] |
| 03809247 | FTT[694.16160000000000000],TRX[0.00001000000000000],USDT[1.89075070540000000] |
| 03809259 | USD[0.00000005704083330] |
| 03809264 | ETH[0.00000003986809900],LUNA2[0.00786989473800000],LUNA2_LOCKED[0.01836308772000000],LUNC[1713.68614844000000000],SOL[0.00000029273972],USD[0.00928643283533685],USDT[38.32870592773289220] |
| 03809265 | LTC[0.07147869000000000] |
| 03809275 | AKRO[0.02502434000000000],BAO[7.54109009000000000],BTT[476.18445890000000000],CONV[0.01556075000000000],CRO[0.00053981000000000],DENT[0.04709143000000000],EUR[0.00000004171341900],LINA[0.00416721000000000],PRISM[0.00222319000000000],REEF[0.02178915000000000],RSR[1.00000000000000000],SOS[128.91870500000000000],SPELL[0.03507537000000000],SUN[0.00588610000000000],UBXT[1.00000000000000000],USD[0.00000042649100],USDT[0.00028791448728868],XRP[0.01886699000000000] |
| 03809278 | SOL[50.00000000000000000],USD[0.00000037119385330] |
| 03809284 | BNB[0.00522976000000000],BTC[0.00068695532593000],LUNA2[0.00000010000000000],LUNA2_LOCKED[8.22285391900000000],TONCOIN[0.08000000000000000],TRX[0.00005700000000000],USD[0.55285526932661000],USDT[2.30652043974466000],USTC[151.00000000000000000] |
| 03809287 | USD[0.00000015374099],USDC[2800.00000000000000000] |
| 03809290 | ATLAS[1928.57298520000000000],KIN[1.00000000000000000],USD[0.00000000276788080] |
| 03809291 | USDT[1.39960840375000000],USDT[0.00000000241922240] |
| 03809298 | BAO[4.00000000000000000],BNB[0.11673639000000000],BTC[0.00116804000000000],ETH[0.03363488000000000],ETHW[0.03363488000000000],GBP[19.47315102051888850],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00008347489346190] |
| 03809308 | BTC[0.08419491500000000],LUNA2[1.01826565400000000],LUNA2_LOCKED[2.37595319300000000],LUNC[221729.49000000000000000],USD[23.06352792398840550],USDT[0.00000022880848406] |
| 03809325 | SOL[0.01999600000000000],TRX[0.51840200000000000],USD[0.00000010245764300],USDT[0.13453786350000000] |
| 03809328 | NFT[402115179031072756][1],USD[0.23498960000000000],USDT[0.00000026232710] |
| 03809334 | 1INCH[0.99300000000000000],CQT[0.92560000000000000],ETHBEAR[10000.00000000000000000],ETHBULL[4.00000000000000000],LUNA2[0.00621386628200000],LUNA2_LOCKED[0.01449902133000000],LUNC[0.00431600000000000],MATICBEAR2021[164.50000000000000000],SNX[0.19271266000000000],TRX[1.00001100000000000],USD[468.72473842795118570000000000],USDT[0.00000006492522],USTC[0.87960000000000000] |
| 03809338 | USDT[0.01620285425000000] |
| 03809344 | USD[0.15064854037000000] |
| 03809346 | UBXT[1.00000000000000000],USD[0.00000001721278810] |
| 03809349 | FTT[25.00000000000000000],USD[89.18859553020936740000000000],USDT[0.00000021848317] |
| 03809350 | USD[0.00951415187974440],USDT[0.00000003082240000] |
| 03809358 | ATLAS[9.24000000000000000],USD[0.00100716400000000],USDT[0.24063378250000000] |
| 03809362 | PORT[6898.92931500000000000],USD[0.04016017000000000],USDT[0.00000008271962700] |
| 03809366 | TONCOIN[0.22000000000000000],USDT[0.00000005000000000] |
| 03809380 | RSR[143137.29839910000000000],USDT[132.52768800000000000] |
| 03809390 | BAO[4.00000000000000000],DENT[1.00000000000000000],ETHW[0.06796781000000000],EUR[192.089432646585123],KIN[1.00000000000000000],SHIB[1722652.88544358000000000],UBXT[3.00000000000000000],USD[5.02060636055615981] |
| 03809395 | USD[0.12042781000000000] |
| 03809401 | USD[0.87266716000000000] |
| 03809410 | USD[0.67927934000000000] |
| 03809413 | BTC[0.00639878400000000],ETH[0.09300000000000000],ETHW[0.09300000000000000],EUR[0.15521147450000000] |
| 03809414 | RUNE[33.20000000000000000],USD[28.66131549719074440000],USDT[0.00000002846790000] |
| 03809415 | GOG[147.65793629000000000],USDT[0.00000012245158000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03809418 | USD[25.000000000000000] |
| 03809423 | AVAX[0.277430500000000000],CRO[48.384504300000000000],ETH[0.000013260000000000],ETHW[0.000013260000000000],EUR[0.000005488750429],FTT[0.222025940000000000],SHIB[400000.000000000000000],SOL[0.000000004326006],USD[-2.819687999536503],XRP[8.752918270000000000] |
| 03809424 | EUR[0.000000007568921 2],USD[0.140660227947963 1],USDT[0.002247224 1683598] |
| 03809430 | USD[25.000000000000000] |
| 03809435 | BTC[0.000000003999745 0],SOL[0.000000000976 98916] |
| 03809437 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],FIDA[1.002541950000000000],FTT[10.367401380000000000],HT[48.764817270000000000],KIN[3.000000000000000000],NFT[329710269359162202][1],NFT[424749072967503188][1],NFT[453622279915940924][1],NFT[560833313731812990],USD[0.001157950000000000],TONCOIN[0.001157950000000000],TRX[1.000092000000000000],UBXT[1.000000000000000000],USDT[0.000000049735194] |
| 03809442 | USD[25.000000000000000] |
| 03809448 | EUR[100.000000000000000] |
| 03809449 | BTC[0.000098982000000000],USD[10.675324630000000000] |
| 03809473 | FTT[0.076431000000000000],USD[0.566936500000000000],USDT[0.000000086724875] |
| 03809475 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000055513937 3],FTT[1.577643950000000000],KIN[1.000000000000000000],SOL[11.712567990000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000003549550993],XRP[742.403234400000000000] |
| 03809482 | SOL[0.000000056174400] |
| 03809485 | ALGO[0.000000005009120],BTC[0.000000040000000],USD[0.000000007548357 6],WRX[0.000000005082498 4],XRP[0.576425474311158 4] |
| 03809487 | ETH[0.000939960000000000],ETHW[0.000939960000000000],NFT[540746001517114674][1],TRX[0.781183000000000000],USD[2.239310825712500 0],USDT[2.808797890325000 0] |
| 03809499 | USD[25.000000000000000] |
| 03809500 | ETH[0.016461810000000000],SOL[0.000001860000000000],USD[3.646161295311296 3],USDT[0.006862800000000000] |
| 03809501 | AKRO[1.000000000000000000],ETH[0.000000368000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 03809507 | BTC[0.249950000000000000],ETH[0.499900000000000000],ETHW[0.499900000000000000],LUNA2[14.118911760000000000],LUNA2_LOCKED[32.944127430000000000],SOL[90.873848900000000000],USD[0.157300000000000000],USTC[1998.600200000000000000] |
| 03809509 | USD[0.002283200000000000],USDT[0.000296800000000000] |
| 03809510 | BTC[0.097130000000000000],USD[1096.312006990000000000] |
| 03809511 | EUR[0.036518899021 0000] |
| 03809512 | BAO[2.000000000000000000],EUR[0.000000126222732],KIN[3.000000000000000000],USD[0.000000005783040] |
| 03809514 | EUR[4000.000002695 7397910] |
| 03809517 | AUD[0.000000003444850 5],BNB[0.000093380080053185],BTC[0.000029400000000000],ETH[0.271731955963786 5],ETHW[0.271731955963786 5],FTT[16.956870590000000000],LUNA2[0.289657272500000 00],LUNA2_LOCKED[0.675866969100000 0],LUNC[0.066229053001 0300],SOL[0.002345890584 3735],USD[0.001812584293 5324] |
| 03809519 | USD[0.000000007259468 1],USDT[0.000000009017615],XPLA[130.000000000000000000],XRP[0.000000100000000] |
| 03809522 | USD[20.129574555841 6418] |
| 03809545 | EUR[2.637412960000000000] |
| 03809548 | AKRO[1.000000000000000000],APE[1.099877710000000000],AVAX[1.094508920000000000],BAO[19.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.006067290000000000],CHZ[54.970793780000000000],DENT[1.000000000000000000],ETH[0.100260570000000000],ETHW[0.099227900000000000],IMX[3.454074130000000000],KIN[25.000000000000000000],OOGI[0.000000000000000000],LOKS[5.741846420000000000],SLP[736.913424700000000000],SOL[0.141945260000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.168803125203064 3],XRP[63.876418830000000000] |
| 03809556 | USD[0.000000065000000] |
| 03809560 | FTT[0.000000010000000],SRM[0.002076100000000000],SRM_LOCKED[0.027676650000000000],TRX[0.000160000000000000],USD[0.058512938870441],USDT[0.000000003136861] |
| 03809574 | USD[6.068177359550000000000000] |
| 03809577 | USDT[0.000000006879496] |
| 03809578 | DENT[1.000000000000000000],ETH[3.120340750000000000],ETHW[2.167726150000000000],EUR[0.000118656695434],USD[0.872395048833 9062] |
| 03809581 | TONCOIN[0.080000000000000000],USD[0.000000050000000] |
| 03809582 | BTC[82.991080160928002] |
| 03809584 | USD[0.134650000000000000] |
| 03809589 | BAO[1.000000000000000000],BNB[0.001600110000000000],DENT[1.000000000000000000],HT[0.000000100000000],UBXT[1.000000000000000000],USD[0.000000092935984],USDT[0.000000013467150] |
| 03809603 | ETHBULL[7.368460000000000000],SUSHIBULL[4200000.000000000000000000],TRX[0.007830000000000000],USD[0.000000004969771],USDT[0.053924668574815] |
| 03809604 | ATLAS[3059.388000000000000000],USD[0.144907590000000000],USDT[0.000000076790241] |
| 03809614 | CRO[20.000000000000000000],ETH[0.000000010000000],PSG[0.400000000000000000],SOL[0.120000000000000000],USD[13.122258540478 0562] |
| 03809616 | EUR[0.000017575482250],FTT[7.580970900867 3500] |
| 03809620 | ADABULL[103024.179124430000000000],ASDBULL[2950000.000000000000000000],ATOMBULL[174653292.100000000000000000],BALBULL[25276367.110000000000000000],BCHBULL[79354350.300000000000000000],BNBBULL[224.428548700000000000],BULL[12.609603720000000000],COMPBULL[13210810.000000000000000000],DEFIBULL[74373.553300000000000000],DOGEBULL[793229.916570000000000000],EOSBULL[221600.000000000000000000],ETHBULL[7566.691157100000000000],FTT[0.005647085577 2520],GRTBULL[24973833.900000000000000000],KNCBULL[18372403.508000000000000000],LINKBULL[2244973.206000000000000000],MATICBULL[2025628.615000000000000000],OKBBULL[260.800000000000000000],SUSHIBULL[514100.000000000000000000],SXPBULL[13495700.000000000000000000],THETABULL[10648275.910000000000000000],TOMOBULL[84690000.000000000000000000],TRX[0.003775000000000000],UNISWAPBULL[3034.948700000000000000],USD[0.084159966373820] |
| 03809635 | AKRO[1.000000000000000000],BAO[7.000000000000000000],ETH[0.413500000000000000],ETHW[0.413500000000000000],FRONT[1.000000000000000000],GBP[0.421171035490864 0],KIN[6.000000000000000000],LUNA2[0.000028894495370],LUNA2_LOCKED[0.000006742048919 0],LUNC[0.629183720000000],TRX[2.000001000000000],UBXT[1.000000000000000000] |
| 03809638 | USDT[1.000000000000000000] |
| 03809641 | BTC[0.000000022000000000],EUR[4.000000000000000000],FTT[2.499525000000000000],USD[1.302817421000000000] |
| 03809643 | AAVE[0.000000004399490],ALGO[0.000000007306430],AURYO[0.000000020000000],AVAX[0.000000078240000],AXS[0.000000004520000],BNB[0.000000089601045],BTC[0.000000066267289],CRO[0.000000032497418],DOT[0.000000005069367],ENJ[0.000000067330000],ETH[0.000000084438180],ETHHEDGE[0.000000088000000000],ETH[0.000000038438180],FTM[0.000000008821000],GALA[0.000000089611660],GMX[0.000000082118932],HEDGE[0.000000046113000000000000000000000000],MX[0.000000042756136],KNB[0.000000007523435],LEO[0.000000075234335],LINK[0.000000011568584590000],LUNA2[0.000156858459000],LUNC[0.000000033948800],MANA[0.000000005557339],MATICHEDGE[0.000000025000000],RAY[0.000000009788408],RUNE[0.000000012360000],SAND[0.000000071369822],SHIB[0.000000054737780],SLP[0.000000036778420],SOL[0.000000003677864],SOL[0.000000356398720],USD[1483.121022645819 6304],U SDT[0.000000133948800],XAUT[0.000000025081911],XRP[0.000000008450076] |
| 03809665 | ADABULL[7.708535100000000000],DOGEBULL[87.781418000000000000],GRTBULL[1225.761960000000000000],KNCBULL[12617.602200000000000000],MATICBULL[1225.761960000000000000],SHIB[7998480.000000000000000000],SUSHIBULL[6140000.000000000000000000],THETABULL[328.800000000000000000],TRX[0.007770000000000000],USD[0.0841 40947580000000000],USDT[0.003620006400000000],XRPBULL[212400.000000000000000000],ZECBULL[15300.000000000000000000] |
| 03809666 | BTC[0.000000010000000],FTT[0.000000003680635 2],USD[0.000000131252357],USDT[0.000000060531756] |
| 03809669 | BNB[0.000000944420800],HT[0.000000079436700],LINK[0.000000037671200],MATIC[0.000000024254184],NFT[289775569193564123][1],NFT[397437960971580628][1],NFT[560835593630299950][1],SOL[0.000000043892022],TRX[0.000010000000000],USDT[0.000000882071144 8] |
| 03809679 | LUNA2[5.548276251000000000],LUNA2_LOCKED[12.945977920000000000],LUNC[1208148.834939000000000000],USD[0.000005300510980] |
| 03809686 | EUR[0.000001159566551],LUNA2[0.00042442758400 00],LUNA2_LOCKED[0.000990331029300 0],LUNC[92.420000000000000000],MATIC[9.000000000000000000],TRX[0.002836000000000000],USD[-3.443592703162598500000000000],USDT[410.307681551771980 0] |
| 03809691 | BTC[0.000922210000000000],ETH[0.000985306783688 2],EUR[1764.288334135822 4968],USD[0.009941022848340 4],USDT[0.000000055395684] |
| 03809693 | LINK[0.000000080000000],USD[0.000000064569099],XRP[0.000000005200000] |
| 03809710 | USD[30.000000000000000] |
| 03809713 | BRZ[0.000593060000000000],USD[0.000001098004 44] |
| 03809717 | USD[0.006928815856340 0],USDT[0.076309857283034] |
| 03809720 | REEF[0.000000014097200],SHIB[2019861.901138364421 5585],SNX[26.800000000000000000],USD[0.000000000038870],USDT[0.000000171011954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03809725 | GRT[1.00000000000000000],NFT (308893589976451656)[1],NFT (355237424983339062)[1],NFT (355633334500365707)[1],NFT (419496568078949780)[1],NFT (492854012183540592)[1],NFT (532581953770203281)[1],NFT (546308349809095541)[1],NFT (55130744039360985 2)[1],NFT (568324873313292780)[1],SHIB[2385147.9298047100000000],TONCOIN[2113.99600586000000000],USDC[4475.00000000000000000],USDT[764.87562914001633 20] |
| 03809732 | BTC[0.00009043000000000],SLP[9.44000000000000000],SOS[47778.44220000000000000],USD[0.06737977395000000] |
| 03809734 | EUR[0.00000007000000000],FTT[0.00103893532193280],USD[2000.00000000035000000] |
| 03809738 | AKRO[2.00000000000000000],ALGO[1796.99755219000000000],ALPHA[1.00000000000000000],ATLAS[33260.07826538000000000],AUDIO[1275.04322351000000000],AVAX[33.66446068000000000],BAO[28.00000000000000000],BF_POINT[200.00000000000000000],BNB[1.05616259000000000],BTC[0.07759165000000000],DENT[8.00000000000000000],DOGE[1205.04809587000000000],EUR[1803.06863073588984357],FTT[16.96470044000000000],GALA[5643.08024450000000000],GRT[3639.90348281000000000],HNT[63.70919904000000000],IMX[408.88838107000000000],KIN[36.00000000000000000],LINK[59.66450181000000000],LTC[1.91064006000000000],MATH[1.00000000000000000],MATIC[1.017 26140000000000],NEAR[188.23180804000000000],RSRB.00000000000000000],SAND[687.76341014000000000],SNX[95.88977726000000000],SOL[18.74600898000000000],TRX[6.00000000000000000],UBXT[10.00000000000000000],USDT[14.04935289000000000],XRP[121.33035162000000000],YGG[535.82009340000000000] |
| 03809743 | ETH[0.00000011209318 2],MATIC[0.00000000513169 00],SOL[0.00000001035 7005],TRX[0.00000009584 4820] |
| 03809754 | EUR[289.00000000000000000],SOL[19.82701563000000000],TRX[81.98360000000000000],USD[1.21530377940116 06],XRP[268.51409623601 13600] |
| 03809758 | USD[25.00000000000000000] |
| 03809762 | USD[0.00000001050649 09],USD[0.00000008476 4708] |
| 03809766 | AVAX[0.00000004840010 0],BTC[0.00000009575782 5],FTT[24.17060463000000000],GBP[0.23496900000000000],LUNA2[6.29378234400000000],LUNA2_LOCKED[14.68549214000000000],LUNC[339.34000000000000000],MATIC[0.00000014416977],SOL[0.00000000281610 0],STMX[65560.00000000000000000],TRX[0.00000006946400],USD[0.08992496470237 84],USDT[0.00592000000000000] |
| 03809767 | USD[0.23686680588032 4],USDT[0.000000098050 0710] |
| 03809772 | USD[0.28925749000000000] |
| 03809775 | ALICE[0.00000001897500],BAO[2.00000000000000000],BTC[0.00000007158456 4],KIN[2.00000000000000000],LTC[0.00000004126863 2] |
| 03809777 | GBP[0.00000012420767 7],TRX[1.00000000000000000],USDT[1654.49024652000000000] |
| 03809780 | USD[0.23803948800000000],USDT[0.00000040000000000] |
| 03809784 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00511311000000000],DOGE[137.73704907000000000],ETH[0.08485510000000000],ETHW[0.05886275000000000],EUR[0.00000000701896 01],SHIB[85096 1.96628552000000000],SOL[0.26357115000000000],SUSHI[6.59547714000000000],USD[1.24686269825387 68] |
| 03809787 | ATLAS[315.00000000000000000],EUR[0.00000002000000000],FTM[25.00000000000000000],POLIS[4.62854070000000000],RUNE[41.93849588000000000],USD[1.41253308329769 96] |
| 03809788 | USD[0.03884625000000000],USDT[0.00000007838619] |
| 03809789 | DOGE[89.00000000000000000],TONCOIN[10.00000000000000000],USD[0.04968343715000000] |
| 03809800 | MATIC[0.00000008384122 4],NFT (302671849782795614)[1],USDT[0.00000007008982 0] |
| 03809806 | SOL[0.80229165465310 00],USD[0.00000018943502 7] |
| 03809809 | AKRO[2.00000000000000000],AUD[0.00011537923654 38],BAO[7.00000000000000000],BTC[0.00252120000000000],DENT[2.00000000000000000],KIN[5.00000000000000000],UBXT[1.00000000000000000] |
| 03809813 | DENT[1.00000000000000000],USDT[0.00000011592688 4] |
| 03809820 | ATLAS[16930.00000000000000000],USD[0.06003525350000000],USDT[0.00000009928019 2] |
| 03809821 | EUR[0.00000007450486 5],USD[0.29796241800000000],USDT[785.91304395000000000] |
| 03809824 | TONCOIN[0.00086000000000000],USD[876.11275087360000000] |
| 03809830 | GOG[20.00000000000000000],USD[0.07834500000000000] |
| 03809835 | ATLAS[4108.56786039285615 00],UBXT[1.00000000000000000] |
| 03809837 | ETH[0.00000003542200 0],FTT[0.00000000668194 40],USD[0.00000065452273 66],USDT[0.00000012467315 2] |
| 03809849 | AUDIO[1.05568725000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000030000000000],ETHW[0.00000030000000000],FIDA[1.01722424000000000],KIN[6.00000000000000000],NEAR[44.02892255000000000],TRU[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000013006433 9] |
| 03809860 | USD[10.00000000000000000] |
| 03809864 | EUR[0.00000001638509 6],USDT[2.54204904000000000] |
| 03809866 | ETH[0.00000007490427],GOG[104.00000000000000000],USD[0.01266278551857 76] |
| 03809867 | BEAR[3000.00000000000000000],BTC[0.00000004754098],ETH[0.00001476000000000],ETHBULL[1.25000000000000000],ETHW[0.00001476000000000],FTT[0.00900619000000000],IBVOL[0.00040000000000000],MTA[0.00707599000000000],SLP[0.00001310000000000],USD[- 0.46273189127023 57],USDT[0.00004385481210 309],ZM[0.00040828000000000] |
| 03809868 | USD[0.00500000867683 18],USDT[0.00000003804681 2] |
| 03809870 | NFT (317230912924564383)[1],USDT[0.00000005401618 00] |
| 03809871 | 1INCH[0.23716062573000],AAVE[0.00987000000000000],BTC[0.00630000281924975],DOT[0.01393567516507 00],LINK[0.00685002755568 00],LUNA2[0.00016532561160 0],LUNA2_LOCKED[0.00038575976040 0],LUNC[3.60000000000000000],MATIC[0.99400000000000000],TRX[0.00234600000000000],UNI[0.04954000000000000],USD[0.00337 56 575150166],USDT[220.5574164086166 533] |
| 03809876 | STETH[0.00000000994462 9],USD[0.00801874055500000] |
| 03809880 | TRX[0.00155600000000000],USD[0.00000001287065 52],USDT[1.12191840000000000] |
| 03809883 | USD[0.00073450138890 00],USDT[0.00006433780 0] |
| 03809891 | USD[0.00117294500000000] |
| 03809895 | BNB[0.00000000684119 00],TRX[0.00003200209738 00],USD[0.00000009435553 4],USDT[0.00000001174235 1] |
| 03809896 | EUR[0.00000002290792 6],FTT[11.69766000000000000] |
| 03809900 | USD[2.32476926800000000] |
| 03809910 | TRX[0.00090700000000000],USDT[0.00000002158066 0] |
| 03809913 | BTC[0.16016611000000000],DENT[1.00000000000000000],ETH[0.56172030000000000],ETHW[0.56148432000000000],HOLY[11.42206460000000000],IMX[112.75336803000000000],SAND[273.38525374000000000],SOL[7.60762754000000000],TRU[1.00000000000000000],TRX[0.00077800000000000],USD[0.00014783000000000],USDT[0.00011787863697 9] |
| 03809920 | SAND[626.00000000000000000],SHIB[18300000.00000000000000000],USD[-0.65195651351810 00],USDT[3.12454506365000000] |
| 03809927 | GBP[0.00000575391824 20],TSLA[0.02131140000000000] |
| 03809935 | ATOM[0.00000000225567 00],BNT[0.00000008115310 0],EUR[0.46625878000000000],USD[0.00000009146635 0] |
| 03809939 | BTC[0.00050207000000000],USD[0.72071196020934 85] |
| 03809947 | NFT (32391492809500825 9)[1],NFT (3438019725621803 28)[1],USD[0.00020253577631 32] |
| 03809949 | LTC[0.00007200000000000],UBXT[0.99920000000000000],USD[0.04739052000000000],USDT[0.00224458700000000] |
| 03809960 | USD[0.01388983500000000],USDT[0.00000003281433] |
| 03809962 | SOL[0.00000007574456] |
| 03809964 | EUR[7.26770000000000000],USD[0.94331573000000000],USDT[0.60640003120000 0] |
| 03809981 | EUR[30.37705721877994 08] |
| 03809990 | ROOK[1.83800000000000000],USDT[0.01261606000000000] |
| 03810006 | ETH[0.18650750000000000],USD[0.00001199533015 01],USDT[0.00000006008787 20] |
| 03810015 | USD[0.10792143575000000],USDT[0.00000058675790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03810025 | BTC[0.0000942220000000],USD[0.0000000090339720] |
| 03810027 | AUD[0.1200000000000000] |
| 03810032 | SGD[30.0000000000000000] |
| 03810054 | BTC[0.3657479020000000],DAI[0.0000501200000000],KIN[1.0000000000000000],SOL[36.9749517300000000],USD[17.4253992824958873] |
| 03810058 | SGD[0.0012086500000000],USD[0.0000000079869622],USDT[0.0000000222962865] |
| 03810060 | BAO[1.0000000000000000],BTC[0.0003482400000000],ETH[0.0024148800000000],ETHW[0.0024148800000000],GBP[0.0001386201308636],KIN[1.0000000000000000],SOL[0.0611042500000000] |
| 03810061 | APE[0.0000000015598750],BNB[0.0000000089918288],BTC[0.0000000055029525],GALA[0.0000000567144664],GAR[0.0000000097200000],MTA[0.3736000000000000],SLP[6.7820000000000000],USD[0.0000512324131789] |
| 03810063 | AMPL[-116.4898431747739110],FTT[0.0100327400365000],RUNE[0.0929130000000000],USDT[208.5558707918115577] |
| 03810067 | USD[3.7334816655125000],USDT[0.0000000090994650] |
| 03810069 | TRX[0.0015540000000000],USD[0.0000000054999552],USDT[0.0000000038253343] |
| 03810078 | GENE[5.3000000000000000],GOG[87.0000000000000000],USD[3.5697217300000000] |
| 03810080 | KIN[1206812.6035192601064900] |
| 03810086 | YGG[204.0000000000000000] |
| 03810091 | SOS[180000.0000000000000000],TRX[0.6346740000000000],USD[0.0536763565000000] |
| 03810094 | ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[-3.8731145816478374],FTM[4511.2560000000000000],LINK[0.0939400000000000],SOL[12.2100000000000000],USD[0.4377659725000000],XRP[0.7477700000000000] |
| 03810100 | BTC[0.9841454260517824],USD[0.0000000128993594],USDT[4891.1928402457273123] |
| 03810102 | USD[25.0000000000000000] |
| 03810105 | TONCOIN[46.0000000000000000],USD[0.0044053350000000] |
| 03810107 | TRX[0.0015570000000000],USDT[0.2205712600000000] |
| 03810118 | BTC[0.0239952000000000],EUR[0.0000000122135774],FTT[0.0123050095800000],LUNA2[94.8630937300000000],LUNA2_LOCKED[221.3472187000000000],LUNC[1245323.8700000000000000],TRX[0.0015540000000000],USD[113.1486985956599839],USDT[2598.5318747227248700],USTC[12618.7776000000000000] |
| 03810122 | BTC[0.0011383000000000],DOGE[138.9722000000000000],ETH[0.0148383500000000],ETHW[0.0148383500000000],FTM[31.4804156870640000],FTT[0.0078153020580000],USD[-32.2352283845663883000000000] |
| 03810127 | BTC[0.0000000085140000],XRP[2448.5392000000000000] |
| 03810136 | BTC[0.0000040000000000],ETH[0.0000007500000000],USD[0.3813930955829099] |
| 03810140 | USD[0.0000000011440032] |
| 03810144 | ETH[0.0000075000000000],ETHW[0.0000007500000000] |
| 03810158 | USD[0.0000000065972680] |
| 03810160 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],USDT[0.0000060583663050] |
| 03810163 | XRP[87.6219000000000000] |
| 03810174 | GMT[18.8611025700000000],HXRO[1.0000000000000000],USD[0.0002283196051074] |
| 03810175 | EUR[1.6350961613736328] |
| 03810183 | ETH[0.0000001000000000],FTT[0.1112014722790771],USD[0.0000000010000000] |
| 03810189 | 1INCH[0.1565363493670836],AAVE[0.0000000092013559],ALEPH[0.0000000043431700],ALPHA[0.0000000027594406],APE[0.0000000647327440],ASD[0.0000000071860766],ATOM[0.2428072245443423],AVAX[0.0487953024056811],AXS[0.0000000085678557],BAND[0.0000000019391198],BCH[0.0000000022852861],BNB[0.0337480301469032],BNT[17.9064661516053626],BNTX[0.0000000084685181],BTC[0.0000001704494260],CAD[0.3604247418675861],CEL[27.3663757574563419],CHF[0.0000000929607721],CRO[0.0000000052657191],DAI[0.0000003147140771],DOGE[0.0000000033974704],DOT[0.6234483349133849],ETH[0.0000100893309012],ETHW[0.0000000286764291],EUR[3.0656829388844056],FB[0.0000000028505076],FTM[0.3588124423976209],FTT[1.0000000043999059],GBP[0.0541287081270251],GMT[0.0000000009141889],HNT[0.0000000090335931],HTD[0.0000000007053000],LOOKS[4.9505952884766454],LTC[0.0000000080668834],LUNC[0.0000000008411480],LTSL.APRE[0.0000000011904568],USD[15.6956551313096020],USD[0.0000000007130000],XRP[0.0000000036238381],AKRO[4.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000065760000],KIN[8.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0115580538519112],USDT[0.0000000055869589] |
| 03810200 | USD[0.0000001315869934],USDT[0.0000000013544407] |
| 03810205 | APT[0.1425000000000000],DENT[2.0000000000000000],ETH[0.0000000004306000],TRX[0.0000280000000000],UBXT[1.0000000000000000],USD[0.4509460374746410],USDC[21503.0000000000000000],USDT[73.8727462781728703] |
| 03810206 | BNB[0.0000001000000000],BTC[0.0000000561294425],FTT[0.0000000053192818],USD[0.4351226584285220] |
| 03810207 | AVAX[0.0357436316537600],BTC[0.0000002000000000],DENT[1.0000000000000000],FTT[0.0000052800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0039723117020760],TRX[1.0015660000000000],UBXT[2.0000000000000000],USD[0.0000000139831493],USDT[2630.6599742728545116] |
| 03810216 | EUR[9510.0066717300000000],EURT[0.8324200000000000],LUNA2[0.0708280416600000],LUNA2_LOCKED[0.1652654305000000],USD[0.1359173325896705],USDT[60.2402019829116002] |
| 03810220 | ETH[2.7064856700000000],FTT[0.0000001000000000],USD[2.6627908272329107] |
| 03810227 | USD[0.0000000076213162],USDT[0.0000009863735209] |
| 03810228 | ETH[0.0180000400000000],ETHW[0.0180000000000000],EUR[2.2972314200000000] |
| 03810262 | BTC[0.0000000003181230],USD[0.3376405937795439] |
| 03810266 | BTC[0.0005176000000000] |
| 03810271 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000289371529226] |
| 03810286 | GENE[8.2000000000000000],GOG[101.0000000000000000],USD[0.3090512940000000] |
| 03810286 | CRO[0.0000000071809702],EUR[113.3380737107431476],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000055416243],XRP[0.7260576300000000] |
| 03810287 | FTT[0.5000000000000000],GALA[9.9980000000000000],USD[1.0599969000000000] |
| 03810298 | USD[0.0000002224047550] |
| 03810306 | AAPL[0.0299940000000000],BTC[0.0000099600000000],DOGE[533086.4020000000000000],EUR[10000.0000000000000000],SPY[0.0039996000000000],USD[79317.8234162913000000] |
| 03810317 | DENT[1.0000000000000000],KIN[1.0000000000000000],MAPS[48.8449817100000000],USD[0.0000000128647098] |
| 03810320 | EUR[0.0000003894089],USDT[0.0000000073315831] |
| 03810326 | NFT[404523785660423541][1],NFT[462127555137887079][1],NFT[521262860309125759][1],TRX[0.0007770000000000] |
| 03810328 | BTC[0.0000000070000000],ETH[0.0000000716139131],FTT[0.0000000073159157],USD[3782.5123989636621863],USDT[0.0000000113840643] |
| 03810333 | USD[0.0024473862053460] |
| 03810341 | ATLAS[480.0000000000000000],GOG[77.0000000000000000],USD[0.0013642120000000] |
| 03810345 | USD[-196.5336944952500000000000000],USDT[300.0000000000000000] |
| 03810348 | ATLAS[11.0000000000000000] |
| 03810353 | GOG[213.9998100000000000],USD[0.1761451746889505] |
| 03810359 | BTC[0.0000000012939400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03810363 | USD[50.000000000000000] |
| 03810366 | USD[0.000000124075360] |
| 03810371 | EUR[3.759032780000000] |
| 03810375 | ETH[0.008994000000000],ETHW[0.008994000000000],LUNA2[0.791174669400000],LUNA2_LOCKED[1.846074229000000000],USD[-8.783891973688119S],XRP[0.000000080269497] |
| 03810385 | EUR[0.000000003829660Z],LUNA2[0.701324746000000],LUNA2_LOCKED[1.636424407000000],LUNC[152714.940000000000000],USD[-0.414812546879770S],USDT[9.825878593765452O] |
| 03810386 | TRX[0.000001000000000] |
| 03810388 | BTC[0.000000075636125],ETH[0.000000100000000],EUR[150.000000166640636],LTC[0.008576000000000],TRX[0.000020000000000],USD[0.000000055740484],USDT[6.628001849987499] |
| 03810391 | ETH[0.000000010000000],ETHW[0.965297708336144] |
| 03810392 | USD[50.000000000000000] |
| 03810399 | ETH[0.000601800000000],ETHW[0.000601800000000],GMT[0.884800000000000],USD[0.000000017225645],USDT[0.000000066530659] |
| 03810406 | AKRO[1.000000000000000],APT[0.000000000000000],BAO[1.000000000000000],ETH[0.002873800000000],FTT[1.272303420000000],GBP[10.680737320000000],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[56.289007760000000] |
| 03810410 | USD[0.000000009077920],USDT[0.000000098430249] |
| 03810413 | USD[0.000000000000000],BTC[0.002888800000000],EUR[0.002373199346380],FTM[5.059268400000000],FTT[1.070071900000000],KIN[1.000000000000000] |
| 03810426 | ETH[0.026000000000000],ETHW[0.026000000000000],USDT[1.215488698000000] |
| 03810444 | BTC[0.000000007620000],COPE[0.554192419065254] |
| 03810449 | DENT[1.000000000000000],EUR[3477.535883390000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.111273088900000],LUNA2_LOCKED[0.259637207500000],LUNC[24981.171400100000000],MATIC[1.000357950000000],RSR[1.000000000000000],TRX[2.001777000000000],UBXT[2.000000000000000],USDT[0.140318226192857O9] |
| 03810458 | USD[0.000000000000000],TRX[0.000018000000000],USD[0.000078165708620O],USDT[0.738770249547500O] |
| 03810459 | SOL[0.008516000000000],TRX[0.001555000000000],USD[0.000000052086465],USDT[0.000000074874866] |
| 03810465 | BAO[1.000000000000000],KIN[2.000000000000000],NFT [313123434655181458][1],NFT [421097064212991046][1],NFT[1.000000000000000],USD[0.000142603630848],USDT[0.000000035989008] |
| 03810467 | GBP[0.000000002467162],USD[0.000000024166541],USDT[0.000000047890718] |
| 03810477 | APE[0.000000011930972],BNB[0.000000005138905],EUR[0.000001030349020],KIN[2.000000000000000] |
| 03810479 | ETH[0.000000100000000],USD[0.013010273867088Z] |
| 03810483 | AKRO[10.000000000000000],BAO[25.000000000000000],BTC[0.000100007500000],DENT[10.000000000000000],ETH[0.000000000113764O],ETHW[0.000000040113764O],KIN[35.000000000000000],LTC[0.000004700000000O],LUNA2[0.004364706022000],LUNA2_LOCKED[0.001018431405000O],LUNC[95.042392560000000O],MATIC[0.002335800000000],SWEAT[1000.538955000000000],UBXT[0.000000000000000],USD[0.00006552226372000O],USDT[12593.32594606595188]1] |
| 03810484 | BTC[0.000083567562900],LUNA2[0.704989887400000O],LUNA2_LOCKED[1.644976404000000],TRX[0.001960000000000],USD[-0.790015847627820],USDT[147.055821386909634] |
| 03810490 | FTT[25.245181520000000],SOL[1.461316270000000],USD[1588.800001032004692B],USDC[2400.000000000000000O] |
| 03810491 | ALPHA[1.000000000000000],BTC[0.000000043751846],EUR[0.000000116287451],FTT[0.000000022287250],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000163816510],USDT[0.000000164826728] |
| 03810495 | FTT[0.000000039901800],USD[0.000686107750000],USDT[0.000000011792704] |
| 03810499 | SOL[0.000000072900000],TRX[0.000001000000000],USDT[0.000000610804721] |
| 03810505 | AVAX[9.381035391000000],BNB[0.479804336251060O],BTC[0.000100007000000],ETH[0.087038383780000],ETHW[0.086567237080000O],LINK[23.304179832000000],LUNA2[0.627198390400000],LUNA2_LOCKED[1.463462911000000],LUNC[136573.770000000000000],SOL[0.208874067733184S],USD[0.000000108726811S],USDT[-2.1039243568652854] |
| 03810515 | AVAX[0.000000000353677O],BTC[0.000001440000000],GOG[0.000000005173311],USD[0.000036977567291] |
| 03810517 | TRX[0.000001000000000],USD[35.619230810000000] |
| 03810526 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [305586131939200522][1],NFT [315389255079946915][1],NFT [333433345956589923][1],TONCOIN[0.053599080000000O],TRX[0.007478170000000O],UBXT[1.000000000000000],USD[0.000000009243576S],XRP[0.019483900000000O] |
| 03810538 | AKRO[1.000000000000000],AVAX[2.536424888000000O],BTC[0.013626180000000O],DOT[0.710111640000000O],ETH[0.112478100000000O],ETHW[0.111368050000000O],HNT[0.593395290000000O],KIN2.000000000000000],LINK[0.661613070000000],LUNA2[0.000034556150200O],LUNA2_LOCKED[0.000083610713000O],LUNC[7.52467446000000O],MATIC[8.793719240000000O],MKR[0.007679670000000O],RUNE[5.234294970000000O],SAND[4.461230600000000],SHIB[502963.520033360000000O],SOL[3.499667270000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.698727496418071],YFI[0.001118480000000O] |
| 03810540 | DOGE[0.000000006000000O],TRX[0.000777000000000O],USD[0.000000096928560] |
| 03810541 | TRX[0.003750000000000],USD[0.189608318925852] |
| 03810543 | FTT[13.349637640000000],MANA[105.107241600000000O],SAND[72.330389000000000O],USD[49.327831662677283T] |
| 03810573 | GOG[1065.760928860000000],USD[1.270745594417810Z] |
| 03810574 | USD[25.000000000000000] |
| 03810583 | USDT[0.000001587110107] |
| 03810595 | USDT[0.000000030064112] |
| 03810596 | AUD[0.003105775520065] |
| 03810604 | LUNA2[0.000000053128921O],LUNA2_LOCKED[0.000001053124146],LUNC[0.009828000000000O],SOL[0.006014000000000O],USDT[0.000000002022100] |
| 03810620 | EUR[16.578690185216134Z] |
| 03810621 | AVAX[0.000000008617147350],BNB[0.000000005220643S],BTC[0.000000085399000],ETH[0.000000001254031],FTM[0.000000036705432],FTT[0.000000002361068],LOOKS[0.000000086796056],LUNA2[0.000000158621199],LUNA2_LOCKED[0.000000370116131],LUNC[0.000000069490950],MATIC[0.000000096268232],NEAR[0.000000005004978880],NFT [419363737573769880][1],NFT [421367912942204832][1],NFT [555651304767445858][1],SOL[0.000000088399857],TRX[0.000026000000000],USD[0.000000041985033],USDT[0.000000004383094] |
| 03810624 | TONCOIN[362.931030000000000O],USD[0.261812591435295T],USDT[0.000000991457538] |
| 03810625 | GOG[39.000000000000000O],USD[0.200019125000000O] |
| 03810628 | AVAX[0.700000006629400O],BTC[0.007231454096279O],BULL[0.000000009800000O],COMP[0.000000004600000O],DOGE[0.853724000000000O],ETH[0.053993990386811],ETHW[0.000000003868111],EUR[0.000000033236210O],FTM[145.000000000000000O],LTC[0.769344280000000O],LUNC[0.000000004000000O],NEAR[2.197769000000000O],PERP[0.000000007776800O],RUNE[0.099418000000000O],SLP[12540.000000000000000O],SOL[1.062878384706080O],TRX[0.000000009613477],USD[1.200272766770719],USDT[-198.349911513077448],WAVES[3.498739000000000O],XAUT[0.000000094000000O],XRP[120.000000088960000O],ZRX[33.000000000000000O] |
| 03810636 | USD[30.000000000000000] |
| 03810638 | USD[0.002976414573959] |
| 03810645 | FTT[5.000000000000000O],USD[0.003212303106286O] |
| 03810649 | USD[25.000000000000000] |
| 03810656 | USDT[56.851582640000000] |
| 03810660 | ATOM[93.846307720000000O],BTC[0.000000004079001],FTM[1397.435181652960000O],MANA[930.133394490000000O],MSOL[29.894024496034000O],SOL[0.000999940000000O],USD[0.221732947420304] |
| 03810674 | MATIC[2.000000000000000O],USD[0.714479352500000O] |
| 03810677 | BTC[7.658890549697676904],DOGE[0.000000006944800O],GST[0.099015500000000O],HKD[0.000000034647400O],KIN[3.000000000000000O],USD[-4633.107187423266661],USDT[0.053097157600000O] |
| 03810678 | USD[10189.082600000000000O] |
| 03810682 | BCH[0.004623500000000O],FTT[0.007860826261785OO],LUNA2[0.000000615910000O],LUNA2_LOCKED[0.017817037900000O],LUNC[1100.000000000000000O],SOL[0.000089400000000O],USD[0.506830051103667I],XRP[-0.295831225941694O] |
| 03810687 | DOGE[439.000000004000000O],FTT[2.800000000000000O],LRC[103.000000000000000O],LUNA2[0.408184985600000O],LUNA2_LOCKED[0.952431633100000O],LUNC[88883.140000000000000O],SOL[1.000000000000000O],USD[0.250404009787300O],USDT[0.000000085442838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03810688 | USD[0.000006589073626] |
| 03810691 | BAO[2.00000000000000],GBP[0.0000004602889263],KIN[6.00000000000000],TRX[1.00000000000000] |
| 03810694 | USD[25.00000000000000] |
| 03810695 | AAPL[0.189977884000000],AGLD[11.99777700000000],AMZN[0.020000000000000],ATLAS[9.98810000000000],BABA[0.050000000000000],BAO[4999.05000000000000],BIL[0.150000000000000],BOBA[0.999810000000000],COIN[0.030000000000000],CONV[139.97340000000000000],FB[0.020000000000000],FIDA[0.999810000000000],GME[0.179510000000000],FTT[4.199734000000000],GARI[1.99963140000000000],HNT[0.999815700000000],HOOD[1.00000000000000000],INTER[1.00000000000000],MANA[0.999815700000000],MATH[8.998709900000000],MBS[1.99962000000000],MTA[9.99810000000000000],NFLX[0.010000000000000],NVDA[0.020000000000000000],ORBS[9.998100000000000],PORT[0.999810000000000],PYPL[0.079994471000000],Q[19.996314000000000],RAY[14.796008670000000],SAND[0.999815700000000],SOL[0.300000000000000],SOS[79905.000000000000],SRM[9.137518080000000],SRM_LOCKED[0.121239000000000],TRU[9.998128500000000],TSLA[0.089983410000000],TSLA(PRE[0.000000010000000],UBER[0.150000000000000],USD[19.400973990150500],USDT[0.000000033911919],WRX[18.992726800000000] |
| 03810697 | BTC[0.000000075600000],ETH[0.000000013000000],ETHW[0.000000098000000],EUR[0.000000001732148],TRX[0.000000057282735],USD[0.000145712351600],USDT[0.003892259824971] |
| 03810700 | USD[0.000330315175400] |
| 03810702 | FTT[65.899500000000000],TRX[0.001958000000000],USD[0.106013331042000],USDT[0.781417651875000],XRP[0.477665000000000] |
| 03810708 | GGG[18.988980000000000],USD[0.270297682598900],USDT[0.000000023732718] |
| 03810711 | 1INCH[14.152391540000000],ALGO[18.198011830000000],ATOM[1.010798460000000],AVAX[1.531024900000000],AXS[0.202159710000000],BAND[2.325301510000000],BAO[0.000000000000000],BNB[0.060646900000000],BTC[0.000329320000000],CEL[5.156103390000000],CONV[2234.311449100000000],DENT[22008.885351300000000],DYDX[8.390537060000000],ENJ[10.107984600000000],ETH[0.008083860000000],ETHW[0.008000000000000],FTM[14.152189340000000],FTT[1.019422240000000],GENE[2.607592880000000],GRT[136.983350180000000],IMX[8.996894840000000],KIN[3.000000000000000],LINK[5.054315820000000],LOOKS[14.15239 1540000000],LRC[45.492400970000000],LTC[0.353646120000000],MATIC[110.106969240000000],NEAR[1.011000660000000],SOL[0.131430430000000],STG[10.107984600000000],TRX[152.645764100000000],USD[0.063769404214203],USDT[0.000000022916448] |
| 03810724 | AAVE[0.009167800000000],ATOM[14.983052000000000],BTC[0.000871875000000],ETH[14.339880980000000],ETHW[8.152557780000000],FTT[0.084260000000000],GENE[25.200000000000000],GOG[998.800200000000000],LINK[0.091716000000000],USD[1.487669477125000],YGG[213.000000000000000] |
| 03810729 | SRM[0.000000041484504],USD[0.000312445068798],USDT[0.000000005538210] |
| 03810731 | APT[9.586654351411800],AXS[4.314312891387020],BAO[4.000000000000000],BNT[10.495708357671740],BRZ[25.496324055018240],BTC[0.008295196354180],CRO[10.543965220000000],DENT[1.000000000000000],ENS[2.216820380000000],ETH[0.045821718459700],ETHW[2.071049248860000],F TT[2.046987750000000],GMT[19.689810574746430],KIN[14.000000000000000],LUNA2[0.035166205240000],LUNA2_LOCKED[0.082054478890000],MAPS[11.678947270000000],MKR[0.010145189187800],SOL[2.073209815987920],TOMO[32.594943465282000],TRX[162.638458837025280],USD[42.397110809731525],USDT[18.97 597178743408],USTC[4.977463200000000],YFI[0.083186972819400] |
| 03810741 | ETH[0.000104800000000],ETHW[0.000104800000000],GOG[387.000000000000000],USD[0.159802670000000] |
| 03810746 | TONCOIN[0.006960300000000],TRX[0.001558000000000],USD[16.083861608236957],USDT[0.004193356918837-2] |
| 03810759 | ALGO[0.000000079000000],BTC[0.015138724598784],CHZ[500.885862710000000],DOT[16.518610270000000],ETH[0.200236726150000],ETHW[0.320620830000000],EUR[0.000000863208559],LINK[12.498361510000000],SAND[0.300775130000000],SOL[0.024670109254449],TRX[0.000779000000000],USD[0.000008635659774],USDT[0.0 000000286115792273159] |
| 03810762 | BNB[0.028370000000000],BTC[1.885428995938439],CEL[5217.291991747503700],DOGE[3184.205523576214820],FTM[0.000000002441850],FTT[155.995155000000000],MATIC[4157.370212866882600],RAY[0.000000035163500],TRX[0.000995707897800],USDT[3.444431474148631],XRP[1206.960111146714800] |
| 03810769 | NFT (50244880282382452$)[1],USD[0.857475000000000] |
| 03810770 | ETH[2.672469640000000],ETHW[2.672396310000000] |
| 03810772 | CRO[443.014025728588974 1],USD[2.005625935344971 6],USDT[0.000000102201680] |
| 03810780 | EUR[0.007632868378300],USDT[0.000000005732474] |
| 03810784 | ETH[0.000610493116623 7],ETHW[0.000610489980308 0],FTT[25.095000000000000],USD[0.000028891186812],USDT[0.005526981650000] |
| 03810790 | BTC[0.000194792245700],EUR[0.000111027269813 6],USD[0.013364021072093] |
| 03810791 | BRZ[0.000000007500000],BTC[0.004418704601706] |
| 03810795 | MSOL[0.000000100000000] |
| 03810798 | BNB[0.010000000000000],USD[0.002336564843475] |
| 03810806 | BTC[0.000000044000000],USD[0.000347903217359],USDT[0.001460402668982] |
| 03810820 | BTC[0.000977300000000],ETH[0.000158300000000],ETHW[0.000158300000000],USD[1.979017371460723 5] |
| 03810822 | USD[0.000000095000000] |
| 03810823 | MATIC[0.021865198770730],SHIB[410000.000000000000000],USD[0.313480631022533 3],USDT[0.000000007206898 0] |
| 03810826 | CAD[0.831150000000000],COIN[0.008362000000000],EUR[0.500000000000000],TRX[0.000777000000000],USD[4.844404711240972 9],USDT[0.003955000000000] |
| 03810830 | USD[30.000000000000000] |
| 03810844 | NFT (38446950646984965)[1],NFT (42210129288340157 0)[1],NFT (52927104407371223 1)[1],NFT (55969895084460461 2)[1],NFT (56013618238451888 7)[1],USD[0.166163562000000] |
| 03810846 | USD[25.000000000000000] |
| 03810850 | AVAX[0.000000566414800],AXS[0.000000007163616],BNB[0.000000004273711 4],BTC[0.003447115509095 7],DOT[0.000000009746300],FTT[0.000000060292248],GMT[0.000000047739150],HNT[0.000000009675215 2],LINK[0.000000003283677 6],MATIC[0.000000007193200],USD[0.000013242878633],USDT[0.000000076871098] |
| 03810855 | USD[0.000000068000000] |
| 03810860 | USD[89.541831211000000000000000] |
| 03810866 | EURT[3.737329200000000],GODS[1.340734010000000],IMX[0.959481270000000],USD[0.001004664987191 1] |
| 03810871 | AAPL[3.349932100000000],ACB[91.581680000000000],BAO[1.000000000000000],BTC[0.142410446275730],CRO[920.930867400000000],ETH[1.201120474000000],EUR[1786.514506823389263 1],FTT[14.677895570000000],GOOGL[1.037798628000000],LUNA2[76.694003460000000],LUNA2_LOCKED[174.314076200000000],MATI C[0.000000001950000],PAXG[0.354374183600000],SPY[0.137973228000000],TSLA[0.220955380000000],USD[1450.576905890900000],USDT[0.010912630000000],USTC[10856.406874900000000] |
| 03810875 | BTC[0.000993200000000],ETH[0.001212531500000],ETHW[0.001212531500000],FTT[25.000000000000000],TRX[1000.000000100000000],USD[0.678505577427323 7],USDT[4678.822582161707500] |
| 03810892 | EUR[0.538332552228353 9],USD[0.000000072443280] |
| 03810900 | BTC[0.000000092428368],CRO[0.000000099555948],SWEAT[200.747016840000000],USD[50.000000094346448] |
| 03810903 | CRO[200.000000000000000],FTT[25.000000000000000],GALA[500.000000000000000],GMT[320.000000000000000],SOL[0.279769000000000],USD[2.346601532040000] |
| 03810909 | GOG[280.000000000000000],USD[0.907830000000000] |
| 03810910 | EUR[0.000001071620258],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03810918 | USD[-4.589953345507394 9],USDT[5.035030400000000] |
| 03810919 | BNB[0.000000032519592] |
| 03810922 | USD[0.000000010031666 0],USDT[0.000000002712829 8] |
| 03810926 | USD[0.664728000000000] |
| 03810934 | BAO[6.000000000000000],BAT[1.000000000000000],BTC[0.043800006000000],DENT[2.000000000000000],DOT[0.000035260000000],ETH[0.117002016535000],ETHW[0.000020165350000],EUR[0.000005334630286],FTT[0.000010350000000],KIN[4.000000000000000],LUNA2[0.190117433000000],LUNA2_LOCKED[0.44291931370 0000],LINC[0.612028800000000],MATIC[0.000344230000000],RUNE[2.405365390000000],SHIB[73851.116850120000000],SOL[0.000042809678436],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[125.252320950000000] |
| 03810949 | USD[25.000000000000000] |
| 03810954 | FTT[0.000000070934532],MATIC[0.000000009563594],USD[0.478708082876423 1],USDT[0.000000051067586] |
| 03810975 | BNB[0.000000010000000],BTC[0.001453359950467],DOT[2.530153270000000],ETH[0.000000100000000],USD[0.000000794984841] |
| 03810981 | BTC[0.005416868000000],ETH[0.037314510000000],ETHW[0.060314510000000],USD[158.299529719558504 7] |
| 03810984 | ETH[0.000000005584100] |
| 03810987 | TRX[135.054421000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03810991 | BAO[1.000000000000000],ETH[0.000000003183100],KIN[1.000000000000000] |
| 03811002 | BNB[0.001707400000000],GENE[0.056306050000000],NFT (511956416617400491)[1],NFT (516553976636694537)[1],NFT (534455673195206881)[1],RUNE[0.106238950000000],SOL[0.023467960000000],USD[1.887564136389134],USDT[0.000000067612116] |
| 03811015 | NFT (401712260666101769)[1],NFT (464152603788905966)[1],NFT (519632656535907018)[1],USD[0.601945225500000] |
| 03811017 | GOG[117.793627430000000],SOL[0.000000032000000],USD[0.000000027521493],USDT[0.000000275906477] |
| 03811026 | EUR[0.000000014391350] |
| 03811033 | BTC[0.000048710000000],EUR[0.000237404919075 2],LUNA2[0.384910893600000],LUNA2_LOCKED[0.898125418300000],LUNC[13.627410300000000],OXY[0.953830000000000],SNX[0.025901640000000],USD[169.369579020000000] |
| 03811037 | USD[0.010534478650000],USDT[0.006957230000000] |
| 03811043 | USD[0.000506583299745],USDT[0.000000112902965] |
| 03811045 | USD[40.539017262877286],XRP[0.711231130000000] |
| 03811055 | DOGEBULL[9.397245000000000],EOSBULL[809884.100000000000000],HTBULL[15.497055000000000],SXPBULL[88000.000000000000000],TRXBULL[9.904620000000000],USD[0.106798044513920],XRPBULL[300342.924000000000000] |
| 03811075 | USDT[0.000000126200510] |
| 03811076 | ATLAS[341.346388190000000],BAO[3.000000000000000],ETH[0.020338860000000],ETHW[0.020088160000000],LTC[0.152584560000000],POLIS[5.724821350000000],SUSHI[2.624035790000000],TONCOIN[10.354296330000000],TRX[1.000000000000000],USD[0.000010283385518] |
| 03811078 | BNB[0.000000036037711],TONCOIN[0.000000001733645 0],USD[0.000016975989704] |
| 03811081 | USDT[0.800000000000000] |
| 03811082 | GOG[52.124069820000000],HNT[1.038680220000000],USD[0.000000007031124] |
| 03811090 | USD[0.510904977000000] |
| 03811099 | EUR[0.006895290000000],USD[30.000000000000000],USDT[0.000000145032437] |
| 03811101 | BTC[0.000226551465825 0],FTT[0.000000013151641],TRX[0.000196000000000],USD[0.735205773936214 0],USDT[0.199257125260898 3] |
| 03811102 | TRX[0.000000000000000],USD[0.000000008037106 2],USDT[0.445594980000000 0] |
| 03811103 | TRX[0.000980000000000],USD[0.605022830000000],USDT[0.263327950000000 0] |
| 03811111 | TRX[369.518718380000000],USD[0.020938658857892 2] |
| 03811112 | BTC[0.000080687568362 5],LUNA2[1.164888487086954 6],LUNA2_LOCKED[2.718073135226227 4],LUNC[253656.920520600000000],USD[0.059951453995534 8] |
| 03811114 | EUR[0.007799940000000],USD[0.000000007372504 0] |
| 03811118 | ETH[0.000000058585332],FTT[0.007396120730332],USD[0.000000028517992],USDT[0.000000253579193 4] |
| 03811119 | BTC[0.000000067815000],ETH[0.000747590000000],MATIC[0.873366530000000],SOS[982516.492900000000000],USD[4023.037835940461146600000000],USDT[0.000000009297752] |
| 03811124 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BTT[358659.565970000000000],DENT[4.000000000000000],EUR[0.000000050398235],FTT[181.919838026657157 4],GST[0.000000004278884 1],KIN[3.000000000000000],RSR[2.000000000000000],SUSHI[0.000000064801435],TRX[2.000000000000000],USD[0.000000004288884 1] |
| 03811131 | BCH[0.000000014764765],ENJ[0.000000012640000],FTT[0.000000050437985],MCB[0.000000058891678],SLP[0.000000071708228],USD[0.002830559572324],USDT[0.000000076659385] |
| 03811132 | FTT[0.000000116416000],RAY[0.000000076291392],USD[0.000000104211056] |
| 03811133 | BNB[0.000000080095420],EUR[0.003386632660004],GBP[0.000444866524465],USD[0.000016238664405] |
| 03811135 | BTC[0.000000016991427] |
| 03811137 | ETH[0.295739178450000],ETHW[0.294479330550000],USD[0.736771368000000],USDT[2.836654496000000] |
| 03811140 | USD[0.000000122773590],USDT[0.000000008000000] |
| 03811141 | BTC[0.000000016762442],USD[0.003782383116815 5],USDT[0.000176000000000] |
| 03811143 | USD[1.619179250000000] |
| 03811154 | BIT[6382.987400000000000],USD[0.912980705000000] |
| 03811162 | BTC[0.000065470000000] |
| 03811165 | GOG[10.000000000000000],USD[5.870569125000000] |
| 03811166 | BULL[0.000000040000000],FTT[86.200000000000000],USD[1.841134871676678] |
| 03811170 | NFT (414899047868692502)[1],USD[0.000006506146436],USDT[0.000011372793476] |
| 03811171 | USD[0.013211120000000] |
| 03811175 | EUR[0.000000011685984 8],USD[0.000000073332581],USDT[0.000000004629454] |
| 03811176 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AVAX[0.000000091115330],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000228315979],KIN[10.000000000000000],RSR[4.000000000000000],RUNE[0.023480460000000],UBXT[2.000000000000000],USDT[0.000000011478821] |
| 03811182 | BUSD[0.038662280000000],USD[0.000232362000000] |
| 03811191 | AAVE[8.059128000000000],BTC[0.097587167820500],DOT[0.077320000000000],DYDX[0.068640000000000],ETH[0.556398280000000],GOG[34.000000000000000],LDO[0.987400000000000],LINK[49.354640000000000],LRC[552.898600000000000],MATIC[9.978000000000000],TRX[0.000100000000000],UNI[12.117390000000000],USD[0.618328445033976 1],USDT[0.150001182000000] |
| 03811194 | GENE[24.000000000000000],GOG[1031.933200000000000],USD[0.086415705000000] |
| 03811199 | USD[0.000000043064015],LUNA2[0.000000023700000],LUNA2_LOCKED[0.190460952200000],USD[1437.687208509056076] |
| 03811202 | ETH[0.000000038526296],LINK[0.535022321850573],SOL[0.000000071286467],UNI[0.000000011439792],USD[0.000000078047226],USDT[0.000000504589 3184] |
| 03811205 | BNB[0.002540730000000],LOOKS[399.230248025788714],LUNA2[0.236958704020000],LUNC[9359.790000010000000],RAY[1.078698960000000],TRX[0.915038633908320 0],USD[-0.483164957669925 5],USDT[0.000000103659754] |
| 03811207 | EUR[0.000000060459545],TRX[0.008440000000000],USD[0.000000006054 48] |
| 03811210 | BULL[0.000009380000],DOGEBULL[0.000000089100000],THETABULL[0.000000007030039 0],USDT[61.419683353561997] |
| 03811214 | ATLAS[3010.000000000000000],USD[0.432895464887 5000] |
| 03811218 | BTC[0.000790120000000],DOGE[37.132552500000000],ETH[0.010904310000000],ETHW[0.010904310000000],SHIB[180342.651036970000000],SOL[0.173700120000000],USD[1.540079956237 2507] |
| 03811223 | AKRO[1.000000000000000],AVAX[0.001343570000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],LTC[0.005098792392899],MATIC[0.000000093777254],NEAR[0.000000007844300],TRX[0.000778000000000],USD[0.000005704665],USDT[0.983335115998 2451] |
| 03811226 | USD[25.000000000000000] |
| 03811229 | SOL[0.000000007113810] |
| 03811235 | USD[0.000000136777836] |
| 03811236 | XRP[91.490000000000000] |
| 03811238 | EUR[0.003418663769 1680],UBXT[2.000000000000000],USD[0.000000094068800],USDT[3.663337130000000] |
| 03811243 | DOT[59.828895121225 8700] |
| 03811246 | BUSD[532.997486200000000],FTT[0.130109329844 4034],LUNA2[0.010359165050000],LUNA2_LOCKED[0.024171385120000],SOL[0.000000100000000],USD[0.000000062544040],USDT[0.000000130585120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03811251 | APE[0.000000000064187840],BNB[0.0000000091417367],BTC[0.0000000499592098],EUR[0.0000001388869677],MATIC[0.000000003616530],USD[0.0001129338746336] |
| 03811260 | USD[2.4416557988774000],USDT[0.000000007150824] |
| 03811285 | BTC[0.000000056530000],FTT[0.056869222783421],USDT[0.305017630000000] |
| 03811289 | SOL[0.000000021850000],USD[255.004483902981752],XRP[19.4950716862523232] |
| 03811290 | BTC[0.000000049379400] |
| 03811293 | USD[9.9975312222447440],USDT[0.000000001896100] |
| 03811294 | GOG[149.9169338326145556] |
| 03811313 | USD[1.5196983000000000] |
| 03811317 | USD[0.0000005592120755] |
| 03811319 | GALA[280.000000000000000],MANA[39.000000000000000],POLIS[87.9841600000000000],SAND[19.000000000000000],SHIB[586615.1683318800000000] |
| 03811325 | BTC[0.000000030000000],USD[0.0002869083400578] |
| 03811327 | TRX[0.000010000000000],USDT[0.683371440000000000] |
| 03811353 | EUR[0.0000000086200658],USD[0.0029532343846252],USDT[0.000000002838896] |
| 03811373 | GOG[193.978000000000000],USD[0.4081815850000000] |
| 03811378 | ETH[0.000081600000000],ETHW[0.000081600000000],USD[0.0015167800000000],USDC[6494.400000000000000],USDT[0.9081556600000000] |
| 03811382 | USD[0.0000000120300442],USDT[0.000000007000000] |
| 03811385 | USD[0.000000085585801],USDT[39.000000000000000] |
| 03811400 | USD[-0.0000877232367171],USDT[0.0002270561705714] |
| 03811408 | LTC[0.2700000000000000],MATIC[10.000000000000000],USD[0.4388064993000000] |
| 03811411 | AXS[0.000619953645815S2],BTC[0.000000000024478448],ETH[0.000000000867177731],ETHW[0.0571716390653525],FTT[0.0284483500000000],LUNA2[0.0000030471476210],LUNA2_LOCKED[0.0000071100111170],LUNC[0.6635228097689372],NFT[4221928389988140641],SOL[0.0000000585833713],SRM[0.4025050900000000],SRM_LOCKED[5.837494910000000],TRX[0.905307460000000],USDI-0.0000007347298198],USDT[0.000000045064494],USTC[-0.0000000042354751],WBTC[0.0000910535000000] |
| 03811417 | TRX[0.000001000000000],USDT[0.031539749750000] |
| 03811418 | GBP[0.0002100399419988],TRU[1.0000000000000000] |
| 03811421 | ETH[1.0027994000000000],ETHW[1.0027994000000000],LUNA2[0.0443707765000000],LUNA2_LOCKED[0.1035318118000000],LUNC[9661.830000000000000],USD[103.6470215429000000] |
| 03811425 | BAO[6.0000000000000000],EUR[9.2015592149376700],KIN[1.0000000000000000],USD[0.0000000069230152] |
| 03811431 | BTC[0.0001754600000000] |
| 03811433 | BTC[0.0002132040000000],ETH[0.000000056115200],ETHW[0.0010000056115200],USD[0.6639433250000000] |
| 03811434 | BNB[12.870000000000000],BTC[0.130000000000000],ETH[1.752000010000000],ETHW[1.752000067120295],EUR[0.9726129303856595],FTT[150.000000000000000],LUNA2[2.2345954780000000],LUNA2_LOCKED[5.2140561150000000],LUNC[486587.870000000000000],SOL[53.701040660000000],USD[0.000310265277641],USDT[0.000000000000000],XRP[199690.399964000000000] |
| 03811445 | USD[0.000000035597618B],USDT[0.0000000083024312] |
| 03811449 | APE[50000.000000000000000],BTC[0.123898342702750],ETH[0.062000000000000],EUR[2755.344423250000000],LUNA2[565.512540800000000],LUNA2_LOCKED[1319.529262000000000],LUNC[39974652.000000000000000],TRX[2118.001927000000000],USD[0.000000065791798],USDT[2791.129561585000000] |
| 03811453 | AKRO[5.000000000000000],AUDIO[1.000000000000000],AVAX[317.494020950000000],BAO[9.000000000000000],BAT[1.000000000000000],BTC[0.375832200000000],DENT[8.000000000000000],DOGE[1.000000000000000],ETH[12.287251530000000],ETHW[12.283483980000000],EUR[0.006911797395486],HOLY[1.0235575200000000],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[3.000000000000000],SECO[1.0298381500000000],SLP[134.9773749000000000],TOMO[2.0186172800000000],TRU[1.000000000000000],TRX[0.000000000000000],UBXT[8.000000000000000],USDT[12.968923800092968B]BRZ[400.000000000000000],FTT[1.1591918000000000],GENE[7.2431931771751062],GOG[499.0964290000000000],IMX[61.2065450000000000],LINK[4.7098480000000000],USD[6.614404400000000] |
| 03811457 | USD[2.0838172000000000] |
| 03811465 | BAO[2.000000000000000],BTC[0.000000100000000],ETH[0.000000006321215],ETHW[0.000000006321215],KIN[4.000000000000000],USD[0.0002130121337450] |
| 03811476 | ATLAS[1.3082542464166000],MATIC[0.000000089800000],OXY[0.0969269900000000],USD[0.1036836735863820],USDT[0.1449985796282462] |
| 03811479 | ROOK[1.3210000000000000],USDT[0.0305943600000000] |
| 03811484 | EUR[1.3638423700000000] |
| 03811494 | USD[30.0000000000000000] |
| 03811499 | EUR[1.3638423700000000] |
| 03811500 | BNB[0.0047122500000000],USD[0.000000509209175] |
| 03811501 | BNB[0.0045143500000000],BULL[0.000000071267456],DOGEBULL[0.000000073743120],LTCBULL[0.000000056022540],LUNA2[0.033963212840000],LUNA2_LOCKED[0.079247496620000],LUNC[7395.561101340000000],SHIB[0.000000071078816],USD[0.000000109921744],USDT[0.000000037553173] |
| 03811505 | AKRO[1.000000000000000],FTT[0.0074164366997045],GST[0.051497650000000],LUNA2[0.0020720546240000],LUNA2_LOCKED[0.0048347941220000],LUNC[451.1942568000000000],USD[-0.0471256848268496],USDT[0.0116408203750000] |
| 03811513 | LUNA2[0.000244681905200],LUNA2_LOCKED[0.0005709244454000],LUNC[53.2800000000000000],USD[187.3451978896972957],USDT[0.0000000099573993] |
| 03811515 | BTC[0.0107914900000000],MATIC[125.9346349500000000] |
| 03811516 | SOL[0.0003644000000000],TRX[0.000000000000000],USD[0.0000000034500000],USDT[0.0027052675000000] |
| 03811518 | GOG[0.000000009880588],USD[0.0026700821610989],USDT[-0.0001838282628869] |
| 03811520 | BTC[0.000000023757812],GOG[0.000000045534286],USDT[0.000000042767925] |
| 03811521 | AMPL[0.1599133438758499],FTT[0.000000005800000],TRX[0.000077000000000],USD[2156.7054810770850830],USDC[444.6319370400000000],USDT[20.3812077527914066] |
| 03811527 | USD[5.0000000000000000] |
| 03811532 | USD[0.0835510101992461],USDT[0.0089241012849140] |
| 03811540 | ATLAS[65.6541810700000000],BTT[971591.899947340000000],MBS[2.004489300000000],OXY[1.3962134200000000],SLP[49.6923836900000000],SPELL[328.5310347300000000],USD[0.0048316848657881] |
| 03811542 | AUDIO[1.000000000000000],GBP[0.0001161204635766],SXP[1.000000000000000] |
| 03811549 | USD[1.3290626000000000],USDT[0.000000320262534] |
| 03811555 | USD[0.0000000012327387],USDT[0.0000000162008659] |
| 03811556 | BTC[0.000030810000000],TRX[0.000001000000000],USDT[0.0001993184942751] |
| 03811573 | USD[50.0000000000000000] |
| 03811574 | USD[25.0000000000000000] |
| 03811576 | USDT[4.5000000000000000] |
| 03811581 | BTC[0.0003754500000000],USD[0.0003611503693830] |
| 03811588 | BTC[0.000000001481850],USD[30.0000000000000000] |
| 03811593 | LOOKS[68.0000000000000000],TRX[0.000001000000000],USD[0.9964142040000000],USDT[0.000000130511701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03811598 | 1INCH[1.5563138798357232],BTC[0.0000935600000000],DOT[0.0000000026606244],ETH[-0.0008239381115127],ETHW[0.0741947214718402],FTT[0.0969800900000000],USD[0.4030118205631902],USDC[88.2428949400000000] |
| 03811600 | EUR[0.0000000093863623],USD[0.0000000043631235] |
| 03811606 | SOL[1.6000000000000000] |
| 03811607 | USD[25.0000000000000000] |
| 03811618 | BAO[1.0000000000000000],TONCOIN[8.7625097900000000],USD[0.0101096149808902] |
| 03811622 | USDT[0.4500000000000000] |
| 03811628 | BAO[1.0000000000000000],ETH[0.0000000020035789],KIN[1.0000000000000000],USD[0.0000000034420448],USDT[0.0000292105116806],XRP[0.0000000045045732] |
| 03811630 | USD[0.0689881215000000] |
| 03811633 | USD[0.0000012401742450] |
| 03811642 | BTC[0.0389301800000000],DOT[79.9169489000000000],ETH[0.5269303300000000],ETHW[0.5267090700000000],SOL[13.7645639200000000] |
| 03811647 | USD[0.0341920000000000] |
| 03811653 | UBXT[1.0000000000000000],USD[0.0100622861826375] |
| 03811657 | USD[25.0000000000000000] |
| 03811663 | BAO[2.0000000000000000],DENT[1.0000000000000000],FB[1.0054825000000000],GBP[31.3750832934501437],KIN[1.0000000000000000],USD[115.9877250190264438] |
| 03811667 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[3.0000009273583287] |
| 03811676 | BTC[0.0029407438354557],ETH[0.0000000606699840],PORT[0.0000000023636214],USD[0.0003845843710821] |
| 03811679 | GOG[57.0000000000000000],USD[0.5013684350000000],USDT[0.0000000157391150] |
| 03811682 | USDT[2.6271248000000000] |
| 03811686 | BTC[0.0021994870000000],FTT[0.0998100000000000],USD[0.4133148000000000] |
| 03811689 | BTC[1.3781000000000000],ETH[11.4790000000000000],ETHW[11.4790000000000000],USD[0.3779764105000000] |
| 03811690 | BAO[1.0000000000000000],GALA[35.4466333500000000],TONCOIN[4.8690909300000000],USD[4.2269526137944996] |
| 03811695 | ETH[0.0000000043221240],MATIC[0.0000000080880332] |
| 03811707 | TRX[0.5940910000000000],USD[1.1091203761500000],USDT[0.0013008500000000] |
| 03811709 | USD[-9.0562766200000000],USDT[220.7983298879796030] |
| 03811711 | BAO[2.0000000000000000],DMG[705.6018385600000000],DOGE[134.5098433200000000],KIN[2.0000000000000000],USD[0.0000000013468676] |
| 03811724 | BNB[0.0000000118000000],ETH[0.0000000080000000],SOL[0.0000000066001000],TRX[0.0000000096749148],USD[0.0000000078053025] |
| 03811729 | ADABULL[3.0050000000000000],DOGEBULL[37.4800000000000000],MATICBULL[874.0000000000000000],USD[0.0004958500500000],XRPBULL[103100.0000000000000000] |
| 03811739 | BNB[0.0001644160000000],FTM[0.4618331800000000],HT[0.0029369600000000],MATIC[0.0072818900000000],TRX[0.6712070000000000],USD[0.0016100310205921],USDT[0.0345383587998214],XRP[0.0769800000000000] |
| 03811740 | BTC[0.0265801000000000],ETH[0.3200000000000000],ETHW[0.3200000000000000],FTT[25.9994000000000000],USD[0.0000000077223716],USDT[0.0000000062403272] |
| 03811741 | ETH[0.0999000000000000],ETHW[0.0999000000000000],USD[393.9426590000000000] |
| 03811747 | AKRO[0.9850100000000000],GBP[0.0036150204021458] |
| 03811761 | USDT[89.1177214058130313] |
| 03811777 | USD[25.0000000000000000] |
| 03811780 | USD[0.0000000750000000] |
| 03811782 | TRX[0.2397830000000000],USD[8.0394097218750000] |
| 03811788 | USD[0.8429243730000000] |
| 03811801 | USD[25.0000000000000000] |
| 03811816 | BTC[0.0020000000000000],ETH[0.4022469000000000],ETHW[0.4022469000000000],EUR[0.0000000029575032],SOL[0.9750204000000000],USD[0.8994882838804856],USDT[3.7582822795007267] |
| 03811817 | GOG[842.0000000000000000],USD[1085.5593456250000000] |
| 03811832 | SOL[5.9888619000000000],USD[0.3982250000000000] |
| 03811838 | EUR[0.0202818881191428],TRX[1.0000000000000000] |
| 03811848 | LOOKS[19.9960000000000000],USD[3.1103023080000000],USDT[0.1000000000000000] |
| 03811863 | EUR[0.0110132151858530] |
| 03811873 | USD[25.0000000000000000] |
| 03811875 | EUR[19.8885009260000000],USD[1.6955120000000000] |
| 03811876 | ATLAS[659.8680000000000000],BNB[0.0062476400000000],USD[0.1232621340000000] |
| 03811882 | TRX[0.0000010000000000],USDT[0.0000000750000000] |
| 03811895 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],DOT[26.2169934000000000],ETH[0.2677050900000000],ETHW[0.2675123300000000],FTM[874.6490282400000000],GBP[9.9629616384101899],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0000299400000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],YGG[0.0010306100000000] |
| 03811902 | USD[-45.6010549008285549],USDT[349.5317335064923190] |
| 03811903 | EUR[23.0000000210065472],USD[25.1855633927251192],USDT[0.0000000047682474] |
| 03811905 | USD[0.0095260391900000],USDT[0.0009230000000000] |
| 03811912 | USDT[131.0624306700000000] |
| 03811923 | DOGE[66.0000000000000000],USD[-0.0358305850000000],USDT[0.0714095295300000] |
| 03811936 | SOL[0.0010000000000000],TRX[0.4208230000000000],USD[0.2563529123000000],USDT[0.0052371660000000] |
| 03811939 | USDT[0.0001098121471488] |
| 03811947 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[2.4270172200000000],ETHW[2.4259786000000000],GBP[0.0000277933643868],SOL[7.3367415000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03811956 | EUR[0.0000000016758341],UBXT[1.0000000000000000] |
| 03811957 | ETH[0.0069986000000000],ETHW[0.0069986000000000],USD[1.2224000000000000],USDT[0.0000284360747695] |
| 03811968 | EUR[1.9143564600000000] |
| 03811972 | ETH[0.0000000047624100] |
| 03811982 | EUR[12900.0000000142247466],TRX[10.0000010000000000],USD[1307.8561904872500000],USDT[1336.7599047890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03811990 | BNB[0.0022439500000000],USD[1.4757696725000000] |
| 03811995 | USD[0.0000000173747715],USDT[0.0000000037417766] |
| 03811999 | BTC[0.0011401917479800],FTT[0.0000000018560000],USD[30.0000000000000000],USDT[0.0000000054674291] |
| 03812001 | TONCOIN[3883.8989375000000000] |
| 03812006 | USD[0.0000122646300806] |
| 03812022 | USDT[0.0000000040699446] |
| 03812023 | ALPHA[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0000000004000000],FRONT[1.0000000000000000],GMT[0.0000000064565680],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[00.0000000001888029B],USDT[0.0000000046511846] |
| 03812029 | USD[0.0550281000000000] |
| 03812031 | FTT[0.0000000027678952],GOG[0.0000000053426260],PAXG[0.0000000004838170],PERP[0.0000000066719616],TRX[0.0000000078597850],USD[0.0000000120299474] |
| 03812037 | USDT[0.0003070416459355] |
| 03812050 | USD[25.0000000000000000] |
| 03812068 | FTT[0.0416213595918456],TRX[0.0007770000000000],USD[0.0046844099160000],USDT[0.0000000011472645] |
| 03812085 | BTC[0.0000000100000000],GMT[0.0000000027800000],SOL[0.0000000094495335],USD[0.0000000089164869] |
| 03812104 | LUNA2[0.3106082738000000],LUNA2_LOCKED[0.7247526389000000],LUNC[1.0005900300000000],USD[6.2000007422821876] |
| 03812110 | ETH[0.0000000019146459],SOL[0.0000000093918998],USD[0.0026209763623018] |
| 03812114 | USD[0.0001695539625508],USDT[0.0111666849208875] |
| 03812117 | ETH[0.0007732000000000],ETHW[0.0387732000000000],FTT[0.0857088900000000],USDT[396.5168706710700000] |
| 03812120 | GBP[3.0000000000000000] |
| 03812126 | USD[-2.1659406965035594],USDT[14.2237305711774900] |
| 03812130 | BTC[0.0000281700000000],USDT[0.0002046687007008] |
| 03812132 | USD[25.0000000000000000] |
| 03812135 | FTT[0.0000000004477537],TRX[0.0002300000000000],USDT[0.0064393665701401] |
| 03812144 | BTC[0.0000000442393001],ETH[0.0000047300000000],USD[0.0000119138631705],USDT[0.0000017383240037] |
| 03812146 | USDT[0.0642428700000000] |
| 03812149 | ATOM[4.0601921700000000],AVAX[1.8061840900000000],BNB[0.0000000014247508],BTC[0.0154131873078975],BULL[0.0000000000000000],CRO[174.9764263500000000],ETH[0.2823001109898651],ETHW[0.2823001100000000],EUR[0.0000000032009818],FTM[0.0089621999504000],FTT[1.6434143700000000],LTC[0.0000000030827965],LUNA2[12.4445726000000000],LUNA2_LOCKED[29.0373606000000000],LUNC[2709831.8837749000000000],MANA[29.6006985000000000],MATIC[120.9146371800000000],NEXO[0.0000000081857648],SOL[3.1370326100000000],USD[8249.3361946112922747],USDC[20.0000000000000000],USDT[0.0000000953019884],XRP[65.4570162700000000] |
| 03812154 | SXP[0.0858800000000000],TRX[0.0007770000000000],USDT[0.0000000005000000] |
| 03812156 | EUR[5000.0000000000000000],RNDR[499.9000000000000000],SOL[9.9980000000000000],USD[1416.8005772900000000000000000000],XRP[1499.7000000000000000] |
| 03812159 | GENE[2.0000000000000000],GOG[175.0000000000000000],USD[14.3004775250000000] |
| 03812170 | USD[25.0000000000000000] |
| 03812179 | MANA[270.0550000000000000],TONCOIN[150.0000000000000000],USD[261.0116916150000000] |
| 03812182 | ETH[0.0000000609100000],FTT[0.0010319103486666] |
| 03812187 | NFT (380206864394431191)[1],USD[0.0000000022286080] |
| 03812188 | FTT[153.3708735000000000],USD[0.9275686800000000] |
| 03812191 | USD[0.0000324640459376] |
| 03812196 | EUR[4.0211888556331728],USD[0.0000004668318783] |
| 03812202 | USD[0.0002200325640060] |
| 03812204 | USD[0.1174521300000000] |
| 03812208 | GOG[144.2877730000000000],SHIB[1168585.9121440000000000] |
| 03812210 | USD[25.0000000000000000] |
| 03812213 | GOG[29.9940000000000000],USD[0.3388000000000000] |
| 03812215 | BTC[0.0000000050128000],ETH[0.0009653600000000],ETHW[0.0009653611020724],LTC[0.0015640800000000],LUNA2[0.0000000125555617],LUNA2_LOCKED[0.0000000292963107],LUNC[0.0027340000000000],NFT (332845096132191292)[1],NFT (509955990343429574)[1],TRX[0.0056510000000000],USD[0.0035988291573696],USDT[0.0091070052730400],XRP[0.1426210000000000] |
| 03812217 | ATLAS[950.0000000000000000],USD[0.2757965462500000],USDT[0.0000000023959153] |
| 03812225 | APE[8.2000000000000000],ETH[0.4610000000000000],ETHW[0.2050000000000000],LOOKS[85.0000000000000000],TRX[0.0011210000000000],USD[1.2804715662500000],USDT[120.1894158482181495] |
| 03812231 | LEO[111.9830900000000000],TRX[0.0031080000000000],USD[4005.1844388323190598000000000],USDT[1.2595184655897541] |
| 03812239 | BTC[0.0004846400000000],TRX[0.0027710000000000],USD[236.3847857086656247],USDT[0.0000000172865599] |
| 03812251 | BCH[0.0000000063029700],STETH[0.0000000038265356] |
| 03812253 | TONCOIN[39.4921000000000000],USD[0.1921340400000000],USDT[0.0000000020009308] |
| 03812259 | AKRO[1.0000000000000000],DENT[4.0000000000000000],KIN[5.0000000000000000],LINK[0.0002250000000000],SOL[0.0002254600000000],UBXT[1.0000000000000000],USD[0.1214237068722563] |
| 03812263 | BCH[0.0071204000000000],BTC[0.0000000091107600],ETHW[0.0909564000000000],EUR[0.0084107228506953],SOL[0.0000000060540000],USD[0.0000000094573500],USDT[0.0000000005043292] |
| 03812269 | APE[54.1000000000000000],FTM[150.0000000000000000],FTT[12.8858741000000000],MANA[99.9806000000000000],USD[-34.8515075737176000000000000],XRP[0.8836000000000000] |
| 03812280 | LUNA2[0.0234533668000000],LUNA2_LOCKED[0.0547245225400000],USD[0.0000017977752194] |
| 03812286 | GBP[0.0000000022086848] |
| 03812317 | AAVE[0.0020590000000000],ATLAS[7200.0000000000000000],ATOM[0.0110539066000000],AVAX[0.0083295235612000],BTC[20.0001000010000000],DOT[0.0044728372000000],ETH[0.0044182356000000],ETHW[0.0044182356000000],FTM[0.4058879918670125],FTT[0.0200722900000000],MATIC[0.3020000000000000],NEAR[0.0400000000000000],RAY[0.2707060000000000],SOL[0.0036438602280179],SRM[19.5766424600000000],SRM_LOCKED[397.9033575400000000],USD[575599.9329855097970500],USDT[3.4700000000000000] |
| 03812323 | BTC[0.0000203321888757],DOT[0.1800000000000000],ETH[0.0016931395696263],ETHW[0.0016931395996263],SOL[0.0351452387779328],USD[3602.4981472325190329] |
| 03812329 | USD[38.3259898321880000] |
| 03812332 | SRM[22170.3720251300000000],SRM_LOCKED[7829.6279748700000000] |
| 03812340 | ETH[0.0750000000000000],ETHW[0.0750000000000000],LUNA2[0.0547779953500000],LUNA2_LOCKED[0.0127815322500000],USD[460.7417313846193552],USDT[0.0011860000000000],USTC[0.7754090000000000] |
| 03812342 | KIN[1.0000000000000000],TONCOIN[21.5490490800000000],USDT[0.0000000245966755] |
| 03812343 | ETH[0.0340000000000000],FTT[25.0000000000000000],USD[2915.0789002428475165],USDT[1529.8783957884710798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03812347 | ETH[0.000000009237600],ETHW[0.000300000237600],NFT [358717066782482206][1],NFT [366718831150350180][1],NFT [387422052472825776][1],NFT [495423318844655919][1],NFT [516168947104077189][1],NFT [547808944797503795][1],TRX[0.000000002436000],USD[0.003856906615762],USDT[0.000025122467683] |
| 03812355 | USD[25.000000000000000] |
| 03812359 | USDT[0.000000066619540] |
| 03812360 | USD[0.000000011459815] |
| 03812367 | APE[0.000000022052970],ETH[0.000000094259342],USD[0.000120687233143] |
| 03812371 | USD[25.000000000000000] |
| 03812373 | ALPHA[199.960000000000000],APE[5.998800000000000],DOGE[700.000000000000000],FTT[0.059430751170000],GALA[709.888000000000000],GOG[1676.734600000000000],HNT[23.995600000000000],LUNA2[0.113007587000000],LUNA2_LOCKED[0.263684369700000],LUNC[24607.640000000000000],SHIB[799840.000000000000000],TRX[0.000777000000000],USD[0.075498399685200],USDT[0.000000108651931] |
| 03812380 | ETH[0.000000073940800] |
| 03812386 | MBS[0.000000034251881],SOL[0.003151870000000],USD[0.214892832000000] |
| 03812387 | BAO[1.000000000000000],SOL[0.000958150000000] |
| 03812388 | USDT[37.535100000000000] |
| 03812395 | USDT[0.001561228589636] |
| 03812401 | BTC[0.000000100000000],FTM[0.000000008284878],USD[0.000000002807584] |
| 03812424 | USDT[1.063884250000000] |
| 03812426 | EUR[0.001972230000000],USD[0.000000005840771] |
| 03812442 | TONCOIN[242.678036000000000],USD[200.006983791250000],USDT[400.000000059090045] |
| 03812448 | SLP[0.000001049444976],USD[468.685474422397459],USDT[0.000000092297458] |
| 03812451 | BTC[0.019500000000000],ETH[0.304000000000000],ETHW[0.229000000000000],USD[1.161629876068576 0],USDC[17.414967090000000],USDT[0.000000090560631] |
| 03812479 | AMPL[0.000000038225338],DOGE[40.000000000000000],USD[0.000000005111881 0],USDT[7.859210496749882 4] |
| 03812480 | USD[10.000000000000000] |
| 03812496 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000199486540999] |
| 03812500 | USD[0.000000078600240],USDT[0.000000197623701] |
| 03812502 | APE[27.000000000000000],TONCOIN[63.500000000000000],USD[5.079288755500000 0],USDT[4.041421708585941 0] |
| 03812562 | BTC[0.002288900000000000],EUR[0.003415452625276],FTT[0.484647760000000] |
| 03812566 | USDT[0.003733684994136] |
| 03812569 | EUR[0.000006433431051],RNDR[58.135772280000000],SOL[2.042951890000000] |
| 03812614 | ETH[0.000000006328540 8],SOL[0.000000095716917],USDT[145.380951387472749 2] |
| 03812634 | FTT[42.959017910000000],TRX[0.000001000000000],USDT[0.000000356425669 0] |
| 03812665 | BTC[0.000000063200000],DENT[1.000000000000000],EUR[2.0598253138535061],USD[0.000000001274845 4] |
| 03812681 | BTC[0.000002080000000],USD[0.232047350000000],USDT[0.5417900460000000] |
| 03812695 | USD[0.000005518322512] |
| 03812710 | CRO[0.007449700000000],DENT[1.000000000000000],EUR[0.000000080897444],FTT[0.550780300000000 0],KIN[2.000000000000000] |
| 03812715 | USDT[0.222813000000000] |
| 03812721 | USD[0.052390752100000] |
| 03812722 | USD[109.770201314500000000000000000] |
| 03812770 | TRX[0.275580000000000000],USD[0.000000091338924],USDT[0.000000041707126] |
| 03812771 | ATLAS[322.849491810000000],USD[0.000000080996354],USDT[0.000000077606095] |
| 03812772 | BTC[0.015896979000000000],DOT[38.592666000000000],ETH[0.234955350000000],ETHW[0.234955350000000],EUR[0.244800000000000],USD[0.851455000000000] |
| 03812777 | USDT[0.000013482232954 5] |
| 03812780 | BTC[0.035919450000000000],SAND[0.999820000000000000],USD[-1.128156617500000000000000000],XRP[1938.921340000000000] |
| 03812785 | BNB[0.000000021000000],LUNA2[0.002505559517000],LUNA2_LOCKED[0.005846305540000 0],LUNC[545.590860000000000],NFT [329785327605895511][1],TONCOIN[5.296660000000000 0],USD[0.000087040000000] |
| 03812813 | GOG[1676.664600000000000],USD[0.053334795000000] |
| 03812814 | BTC[0.000048700000000],USD[2.433750145500000],USDT[366.532297094000000] |
| 03812828 | USDT[0.000054651574864 0] |
| 03812839 | BTC[0.167523518000000],SHIB[533875.873997700000000],TRX[0.000035000000000],USDT[0.506540323002370] |
| 03812844 | USD[25.000000000000000] |
| 03812847 | AXS[1.000000000000000],BTC[0.177649120000000],CRO[370.000000000000000],DOT[2.435804250000000],ENJ[23.000000000000000],ETH[2.110801120000000],ETHW[2.110801120000000],FTM[45.000000000000000],LRC[23.000000000000000],SAND[42.000000000000000],SHIB[1500000.000000000000000],SOL[2.792900000000000] |
| 03812855 | USD[-210.240658313646771],USDT[232.291942914399700 0] |
| 03812864 | ALTBEAR[19996.000000000000000],DOGE[BULL[20.996168000000000],USD[0.023855676000000 0],USDT[0.000000005062799 8] |
| 03812880 | TONCOIN[193.600000000000000],USD[2.400316880000000 0] |
| 03812885 | ETH[0.000000001328308] |
| 03812887 | FTT[9.998000000000000],LINK[11.094920000000000],LTC[20.002060000000000],OXY[3328.589200000000000],PEOPLE[5068.986000000000000],RUNE[0.092240000000000 0],SHIB[20897336.000000000000000],SOL[47.024060000000000 0],SRM[289.938400000000000],UBXT[1761.658172000000000],USD[0.236370540000000],USDT[1.078840241800000],XRP[229.955380000000000] |
| 03812897 | ETH[0.000253040000000 0],ETHW[0.000253040000000000],LUNA2[0.618843936100000],LUNA2_LOCKED[1.443969184000000],LUNC[74754.570000000000000],SHIB[2299563.000000000000000],TRX[0.000001000000000],USD[3.022191461703553],USDT[0.000000069474390] |
| 03812997 | FTT[9.650000000000000],TRX[0.970400000000000000],USD[8.407556102500000],USDT[0.000000009865545] |
| 03813020 | USD[25.000000000000000000] |
| 03813033 | ETH[0.005964950000000],ETH[0.033475380000000],ETHW[0.033475380000000],LUNA2[0.383009784700000],LUNA2_LOCKED[0.893689497700000],LUNC[1.233823450000000],MATIC[69.138700340000000],NEAR[6.449282950000000],SOL[0.968176500000000],USD[0.881096393874860] |
| 03813058 | AVAX[-0.000000028518590],BNB[0.000000010000000],BTC[0.000000168647019],DENT[1.000000000000000],ETH[0.000000066051600],ETHW[0.000000078812251],EUR[0.062048340349595],FTM[0.000000010000000],SOL[0.000000024124890],USD[0.000759145858142],USDT[0.000489381796820] |
| 03813064 | BTC[0.000081750000000],TRX[0.000850000000000],USD[0.000357014338322] |
| 03813069 | ETH[0.000000019646500],TRX[0.026801000000000],USD[0.288938650500000] |
| 03813080 | USD[0.000000149455121],USDT[0.000000156334308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03813115 | TONCOIN[140.383487100000000000],USD[0.000000007260361],USDT[0.000000076339750] |
| 03813119 | USD[0.010072768093341] |
| 03813149 | BTC[0.023760408948691.4],FTM[0.000000003088890],SOL[0.000000098826400],USD[0.001960214220562] |
| 03813208 | ALTBEAR[7120358.000000000000000] |
| 03813215 | SGD[0.000564969172348] |
| 03813224 | ETH[0.075300700000000],ETHW[0.075300700000000],GBP[0.000017083673846],RUNE[13.494709220000000000],SOL[0.747070570000000] |
| 03813240 | BTC[0.000119520000000],BUSD[1169.701955270000000],USD[1191.424126848021734600000000000] |
| 03813244 | USDT[0.000000014344815] |
| 03813250 | GOG[4923.628164970000000000],USD[0.220272704562373] |
| 03813260 | USD[25.000000000000000] |
| 03813261 | TONCOIN[0.015420000000000],USD[0.003710402000000] |
| 03813270 | BTC[0.000000050000000],GOG[1970.707590000000000],GST[4095.439956320000000],TRX[0.000700000000000],USD[0.055031373807688],USDT[0.004809714395608] |
| 03813308 | BTC[0.000002240000000],LTC[0.002095790000000],TRX[0.000208000000000],USDT[5.910002852885066] |
| 03813317 | EUR[5490.000000004357267],USDT[5.182124695673812.4] |
| 03813341 | BTC[0.000000082502885],ETH[0.000000040547712],GBP[0.000008144867575],LTC[0.000006819541350],SOL[0.000000000973551.3],USD[0.000006571735622] |
| 03813404 | FTM[5.116782940000000],USD[-0.000088716739794.6] |
| 03813416 | GALA[0.000000023068190],LUNA2[0.609718755600000],LUNC[0.000000005081500],USD[0.000000240566837],USDT[0.001400015359641.7] |
| 03813455 | BTC[0.000599880000000],USD[8.168495054200000] |
| 03813487 | BEAR[12997.400000000000000],ETHBULL[3.278799960000000],USD[0.069597390000000],USDT[0.001920000000000] |
| 03813506 | BTC[0.000017499600000],FTT[25.600000000000000],LUNA2[0.302905314700000],LUNC_LOCKED[0.706779067500000],LUNC[85958.270000000000000],SOL[4.405095200000000],USD[0.005089117208935] |
| 03813521 | AKRO[1.000000000000000],BTC[0.000000600000000],NFT[326282556274461825][1],NFT[342320964951540423][1],NFT[368750111258075359][1],NFT[418147448640234802.8][1],NFT[57618782951250440.3][1],TRX[0.000021000000000],USD[0.042597535852729.4],USDT[238.552611145000000] |
| 03813549 | USDT[0.080000000000000] |
| 03813565 | APE[0.000000017341750],BTC[0.000000001102528],DODO[0.000000009866182.5],DOT[0.000000051816890],ETH[0.002259217790471.0],FTT[0.000000005409767],GMT[0.000000037007163],LOOKS[0.000000004212790],LUNA2[0.029533870470000],LUNC[6431.062475354979257.0],MATIC[0.000000024931582],RUNE[0.000000006051050],SLP[0.000000042759492],SOL[0.000000009520803],TRX[0.000008000000000],USD[0.002747337653763.0],USDT[0.000000023721777] |
| 03813581 | USD[60.010000000000000] |
| 03813603 | EUR[566.202782110000000],USD[0.123008760000000],USDC[15759.961160660000000] |
| 03813621 | USD[0.000001825229376] |
| 03813627 | USD[1.181064000000000] |
| 03813631 | EUR[1.833992800000000] |
| 03813633 | USD[5509.535194340000000] |
| 03813634 | BEAR[888.750000000000000],BULL[0.000000090000000],ETH[0.000724479928000.0],ETHBULL[0.000254257000000],ETHW[0.000724479928000.0],LUNA2[0.000000017030834.2],LUNA2_LOCKED[0.000000003973861.31],LUNC[0.003708500000000],USD[0.526122679076447.6],USDT[1.271994247114317.3] |
| 03813637 | USD[30.000000000000000] |
| 03813654 | AUDIO[1.000000000000000],BAT[1.000000000000000],BTC[0.089890426292903.3],EUR[0.000000508563438],FTT[3.090983573868802.4],SECO[1.003329710000000],STETH[0.000000004413262],TRX[5.000000000000000] |
| 03813676 | FTT[25.260000977802400600],USD[2.749100512400000],USDT[0.000000007900000] |
| 03813695 | USDT[0.000000009536237] |
| 03813706 | BNB[17.987404242822750 0],BTC[0.902991221370570 0],ETH[7.112810714422550 0],ETHW[7.080789781061130 0],FTT[454.947049590000000 0],LUNA2[0.775452993550000 00],LUNC[105889.160098879253050 0],SOL[267.324524891074619 9],USD[0.176034122265361 5],USDC[15876.002290950000000 0],USDT[0.001748275205899] |
| 03813711 | USD[0.000000445978276 0] |
| 03813714 | USD[130.010000000000000] |
| 03813722 | TONCOIN[221.500000000000000000],USD[0.037138241000000],USDT[48.350328000000000] |
| 03813732 | TONCOIN[0.000012567330114],SOL[3.727722530000000] |
| 03813749 | USD[8.140395710807588 7],USDT[5.007562965538698 8] |
| 03813775 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000170950903243] |
| 03813811 | USDT[14.00056614882160 70] |
| 03813831 | USD[3.60192111446072 70] |
| 03813850 | BTC[0.000000025433344],FTT[1.888282760000000],USD[0.000000124606921],USDT[0.000000167466311] |
| 03813865 | BTC[0.000000060681684 0],KIN[1.000000000000000],USD[0.000002497878517] |
| 03813875 | AKRO[1.000000000000000],LUNA2[0.010046181240000],LUNA2_LOCKED[0.023441089550000 0],USDT[0.000907735420016 7],USTC[1.422085510313412 7] |
| 03813890 | BTC[0.052666840000000],ETH[0.079559018242996 2],KIN[3.000000000000000],LUNA2[0.646719849900000 0],LUNA2_LOCKED[1.455668503000000 0],LUNC[2.011672100000000 0],MSOL[0.000000000240270 7],SOL[1.280636727967391 2],STETH[0.000000074662673],UBXT[1.000000000000000] |
| 03813900 | USD[4.690851375000000] |
| 03813914 | ETH[0.008000000000000],ETHW[0.008000000000000],TRX[0.000001000000000],USDT[2.148170700000000] |
| 03813928 | BNB[0.000000100000000],USD[0.000000026875516],USDC[39.644499450000000 0],USDT[0.000000142332480] |
| 03813935 | GOG[20.631628439000000],USD[0.000000046048151] |
| 03813964 | BAO[2.000000000000000],EUR[0.000000264369138],FTT[2.001195090000000],XRP[35.701902270000000] |
| 03814000 | TONCOIN[41.400000000000000],USD[0.387895780000000],USDT[0.000000093743566] |
| 03814002 | USD[0.886554135794000],USDT[-0.042387376503034] |
| 03814013 | AVAX[1.300000000000000],BNB[1.610000000000000],BTC[0.049100000000000],DOT[18.400000000000000],ETH[0.765000000000000],ETHW[0.765000000000000],LTC[0.670000000000000],LUNA2[0.859357727000000],LUNA2_LOCKED[0.005168030000000],LUNC[100605.710000000000000],SOL[3.216002000000000],USD[0.001007563128394 9],USDT[0.001473816800000],XRP[931.000000000000000] |
| 03814062 | USD[5.000000000000000] |
| 03814083 | TONCOIN[374.828769000000000],USD[0.874053080000000],USDT[0.000000016907208] |
| 03814084 | BNB[0.000000009609000],DAI[0.000000069280000],FTM[0.000000063664635],SOL[0.000000008520076],USD[0.000000088027805],USDT[3.262405498944095 2] |
| 03814159 | TRX[0.000001000000000],USDT[0.000000130000000] |
| 03814160 | BTC[0.000000083485422],LTC[0.000000010721400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03814166 | USDT[0.0000073752653627] |
| 03814182 | CHZ[1.0000000000000000],GBP[4.8072193423725544],KIN[1.0000000000000000] |
| 03814188 | COIN[0.0090940000000000],TONCOIN[2167.0665800000000000],TRX[0.0000280000000000],USD[1.5947994292139681],USDT[2100.0000000055938703] |
| 03814200 | BUSD[24.3785220500000000],USD[0.0000000050000000] |
| 03814202 | EUR[0.1000000021726336] |
| 03814208 | AKRO[1.0000000000000000],GBP[0.0001723806122687] |
| 03814212 | BTC[0.0011610800000000],USD[-2.7192809078180029],USDT[0.0000000104237690] |
| 03814231 | ARS[49.0764708900000000],USD[0.0000000000389421] |
| 03814234 | USD[0.0000000022492962] |
| 03814237 | ATLAS[0.0000000023600000],DENT[1.0000000000000000],SOL[1.0230907987200000],UBXT[1.0000000000000000],USD[0.0000000070825476],XRP[973.7413678600000000] |
| 03814242 | FTT[0.0565206500000000],SOS[36866.7334669406731200],USD[0.0555875313500200] |
| 03814259 | BNB[0.0000000100000000],SOL[0.0000000062451655] |
| 03814265 | AKRO[1.0000000000000000],ETH[0.0000000037642312],RSR[1.0000000000000000],USDT[0.0000000343495470] |
| 03814273 | BTC[0.0000000014500000],SOL[263.5176045256000000],USD[0.1253097269448181],USDT[10.0000000000000000] |
| 03814308 | USD[0.0095979934950000],USDT[0.0000000012784795] |
| 03814315 | APE[0.0000000066446400],LUNC[0.0004620000000000],TRX[0.0001310000000000],USD[0.0000000032806346],USDT[0.0000000094858138] |
| 03814331 | USD[0.4504308769139454],USDT[0.0000000981334422] |
| 03814342 | BTC[0.0001999050000000],USD[6.3728794230000000000000000000] |
| 03814396 | BTC[0.2440432640000000],EUR[0.4766707209106100],LUNA2[0.0882301970300000],LUNA2_LOCKED[0.2058704597000000],LUNC[19212.3111614000000000],USD[2321.2640804599235466] |
| 03814408 | ETH[0.0054177700000000],ETHW[0.0054177661747807],USD[-0.7321746568988322] |
| 03814452 | ATLAS[3369.3462200000000000],CEL[4.1000000000000000],FTT[4.9904698513254900],USD[0.1001593870381760] |
| 03814506 | BNB[0.7416798400000000],BTC[0.0023090800000000] |
| 03814525 | GBP[0.0008316379329196] |
| 03814544 | BAQ[1.0000000000000000],EUR[0.0000004830201162],KIN[2.0000000000000000] |
| 03814557 | SOL[133.7900000000000000],USD[14.9334025996250000],USDT[0.0000000012569029] |
| 03814565 | AURY[0.2781600000000000],BRZ[0.0000001000000000],TRX[0.0000180000000000],USD[0.0000000112497567],USDT[472.7670810832469605] |
| 03814579 | AKRO[2.0000000000000000],ALEPH[10.5915422600000000],AUDIO[23.5219099300000000],BAO[38.0000000000000000],BAT[66.6932555000000000],BRZ[174.4066672500000000],BTC[0.0052082800000000],CHR[20.0789841100000000],CHZ[115.2481325200000000],CONV[3104.1785671600000000],COPE[12.7637972500000000],CRV[6.1292831100000000],CUSDT[241.4515188000000000],DENT[21.0000000000000000],DFL[163.6147158100000000],DMG[325.8631308300000000],EDEN[10.4183811900000000],ENJ[12.2535192800000000],ENS[1.0570338300000000],ETHW[0.1310037700000000],EURT[27.8410767900000000],FRONT[37.9284015100000000],FTM[10.9534919100000000],FTT[0.4539972400000000],GARI[47.4487513400000000],GT[3.1024550100000000],HGET[8.8859314000000000],HMT[56.4877343200000000],HOLY[1.1240618900000000],HUM[44.3589165700000000],HXRO[109.5661199800000000],JET[97.8451924500000000],JST[371.3814288200000000],KSOS[5509.3838580500000000],LEO[30.5349786000000000],LINA[731.0973918400000000],LOOKS[26.0008991800000000],LUA[280.3272126100000000],MANA[8.4441792800000000],MAPS[115.1430457300000000],MATIC[36.9048402100000000],MEDIA[0.5890463900000000],MNGO[94.9995213800000000],MTL[17.6447267900000000],PEOPLE[1706.8217844700000000],PRISM[2007.0309908900000000],PSY[211.8612648000000000],PTU[26.5819162200000000],RAMP[175.3534102700000000],REEF[542.2939803900000000],RNDR[8.5077343700000000],RSR[2.0000000000000000],SECO[32.6034832300000000],SKL[166.2145329200000000],SLND[8.9101731800000000],SLRS[17.0860613700000000],SNY[12.3904772500000000],SOL[2.8281187500000000],SOS[1080685.5332413100000000],SUN[349.9594913300000000],TLM[48.9614157000000000],TONCOIN[615.6321837700000000],TRX[655.9477006800000000],TULIP[0.7832294100000000],UBXT[1.0000000000000000],USD[0.4105287829386694],USD[0.0021794884014361],YFII[0.0115483900000000],YGG[62.9336886600000000],ZRX[66.5917872700000000] |
| 03814607 | USD[25.0000000000000000] |
| 03814615 | BAO[1.0000000000000000],USDT[0.0000000047563676] |
| 03814617 | USD[0.9061793975000000] |
| 03814625 | EUR[0.0054842600000410],KIN[1.0000000000000000],SHIB[25.2488898600000000] |
| 03814639 | BTC[0.0000022296018760],USD[0.0001896610388628],USDT[0.0092237100000000] |
| 03814644 | EUR[0.0000001417235B],LINK[0.0841126602274059],USD[0.0031543188396867],USDT[286.7428593602913193] |
| 03814647 | GOG[35.0000000000000000],USD[0.2115038500000000] |
| 03814657 | AXS[0.0004411800000000],BAO[2.0000000000000000],DOGE[0.0119851600000000],EUR[0.0000000084560604],RSR[1.0000000000000000],SHIB[0.0118371200000000],TRX[1.0000000000000000],USD[0.0000000026177614] |
| 03814668 | AKRO[3645.3072600000000000],USDT[0.0336740869000000] |
| 03814674 | ETH[0.0000000201100000] |
| 03814683 | ETH[0.0000007307B600],TRX[0.0002500000000000],USDT[0.0000165501318527] |
| 03814717 | SOL[481.3300000000000000],USD[12.2744368436250000],USDT[0.0000000172381775] |
| 03814776 | USD[9.7693270745000000] |
| 03814782 | CHZ[0.0001150200000000],DOT[0.0853554000000000],SHIB[0.0053301100000000],USD[0.0000003542863645],USDT[0.0000000355027251] |
| 03814787 | BTC[0.0000351800000000] |
| 03814788 | ETH[0.0005038171098000],ETHW[0.0005038117390258],SOL[0.0087553643386368],USD[6.3910052674764944],USDT[0.0000103741585664] |
| 03814796 | BNB[0.0036119800000000],USD[-0.1344852351511091] |
| 03814818 | USD[25.0000000000000000] |
| 03814825 | BNB[0.0000000000000000],LTC[0.0000000162962300] |
| 03814827 | USD[30.2800000000000000] |
| 03814845 | EUR[0.1486108600000000],USD[0.0027858348774831] |
| 03814879 | USD[0.0000000010000000],USDT[0.0000058907595268] |
| 03814894 | USD[0.0500000000000000] |
| 03814896 | BNB[0.0000000060000000],FTT[0.0039246670409457],LUNA2[0.0002907957930000],LUNA2_LOCKED[0.0006785235170000],RAY[0.0000000091819469],SOL[0.0000000004202066],SRM[0.0047654900000000],SRM_LOCKED[0.0577223700000000],USD[0.1811630803240633],USDT[0.0000000011000000],USTC[0.0411635651340675] |
| 03814913 | GOG[0.1446662300000000],TRX[0.0000001000000000],USD[0.0000001116372315],USDT[76.2687852097713531] |
| 03814929 | BTC[0.0000080700000000],EUR[0.0003482286635239],TRX[0.0002400000000000],USD[0.6493702895189794],USDT[0.0000000051384310] |
| 03814936 | ATLAS[1.0000000000000000],USD[0.0000003630575002] |
| 03814940 | GOG[1378.8074000000000000],USD[0.4060141150000000] |
| 03814970 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03814971 | AAVE[0.00698469713750000],AMPL[0.070225903923921 4],AMZN[0.003315568590000],ASD[11.395518480000000],ASDBULL[56.837506278600000],ATOM[0.007111177896000],AXS[0.000123835660000],BCH[0.018362171452018],BCHBEAR[42.880866540700000],BEAR[0.088600160163000],BTC[0.000846193577048?],CEL[0.3115311 867922860],CHZ[1.889815290000000],CRV[0.07232924247680 00],DAI[0.387704189248000],DODO[0.828361808200000],ETH[0.002197199724200],ETHW[0.002187767065070 0],FTT[0.219684841547300 0],PFE[0.000562370000000],PROM[0.011052763855000],RNDR[0.090899110000000],SHIB[0296 0.877021805350000 0],SOL[0.00247 3 480000000 0],SUSHI[0.099825412516200 0],TRX[103.417152510000000 0],TRYB[5.784450873060000 00],TSLA[00.002889510000000 0],TSLAPREI[-0.000000029400000 0],USDI[0.048860244522908 11],YFI[0.000186198600000 0] |
| 03814997 | USD[34.0570445 10000000] |
| 03815005 | ALICE[0.000000065571264],BTC[0.000000006873300 0],FTM[0.000000000757694 9],USDT[0.000002639702893 5],WAVES[0.000000001252025 0] |
| 03815033 | FTT[0.000000008727558 6],TRX[0.000028000000000 0],USD[0.000000011540814 6],USDT[0.000000004593220 0] |
| 03815074 | USD[0.0000000070159830 0],USDT[0.000000000371286 00] |
| 03815107 | BNB[0.003000000000000 0],USD[0.0053119427000000 0] |
| 03815113 | ATLAS[940.0000000000000 00],USD[0.2702606870000000 0],USDT[0.000000005049265 2] |
| 03815121 | 1INCH[0.000000002564280 0],AMD[0.000000004337100 0],BEAR[938.800000000000000 0],USD[0.000000012562532 2],USDT[0.000000005654880 1] |
| 03815128 | EUR[0.004566249443231 6],SAND[77.329604820000000 00],TRX[1.000000000000000 00] |
| 03815141 | CHZ[1.000000000000000 0],GBP[1.112781386942468 2],USDT[0.00000000476073 15] |
| 03815148 | USD[0.249688867488320 0],USDT[0.000000003955981 7] |
| 03815155 | BTC[0.006311700000000 0],USD[0.0000693155180590 0] |
| 03815164 | GBP[0.097452330000000 00],USDT[0.000000004389387 6] |
| 03815201 | LUNA2[0.0022870042940000 0],LUNA2_LOCKED[0.0053363433520000 0],LUNC[498.0000000000000 00],USD[0.0000001176759600 0] |
| 03815205 | BTC[0.0000956400000000 00],FTT[0.999800000000000 00],HT[0.098680000000000 00],USD[0.019104180000000 0],USDT[590.128752000000000 00] |
| 03815208 | KIN[1.000000000000000 00],MATIC[5.421463380000000 00],TONCOIN[52.369067330000000 00],USD[0.0030634632197765 0],USDT[0.000000000632107 8] |
| 03815212 | TONCOIN[0.0972115400000000 0],USD[0.167769875000000 0] |
| 03815234 | GBP[0.0001139850775532 2],RSR[1.000000000000000 00] |
| 03815244 | USD[29.3720657031835430 43],USDT[0.000000009407272 2] |
| 03815249 | ATLAS[1.900000000000000 00],DOGE[0.5500000000000000 00],LOOKS[75.99980000000000 00],POLIS[0.0938200000000000 00],USD[0.0822058965500000 0],USDT[0.0088392242000000 0] |
| 03815262 | BTC[1.797039174000000 0],MAPS[0.8364300000000000 00],OXY[0.653740000000000 00],SOL[0.0080050000000000 00],TRX[0.0005770000000000 0],USDT[38635.6989715577000 000] |
| 03815271 | SUSH[21.3836402482668600 0],XRP[603.801805000000000 0] |
| 03815278 | USD[0.1161857742500000 0] |
| 03815282 | TONCOIN[307.485680000000000 0],USD[0.0231403950000000 0] |
| 03815297 | TRX[0.0000130000000000 0] |
| 03815315 | TONCOIN[16.6658205900000000 0],USD[0.0000000127620715 ] |
| 03815336 | BTC[0.0107192000000000 0],ETH[0.1092867000000000 0],ETHW[0.1092867000000000 0],EUR[385.000164762145461 0],FTM[118.765319530000000 0],FTT[15.6026197500000000 0],SOL[2.0815361400000000 0] |
| 03815340 | USD[30.000000000000000 0] |
| 03815383 | USD[25.000000000000000 0] |
| 03815385 | USD[0.0399939800000000 0] |
| 03815392 | USDT[0.0001022389495 07] |
| 03815415 | USD[17.2267802884566184 ] |
| 03815434 | FTT[0.0000000076241436 ],MATIC[0.00000000159121 80],SOL[0.0000000002250329 ],USD[0.0000008959642172 ],USDT[0.0000000066484632 ] |
| 03815459 | BTC[0.0142561627784222 ],ETH[0.1883582700000000 0],EUR[0.0000914259537065 ],USDT[0.000000345255316] |
| 03815519 | SOL[0.0000001000000000 0],USD[0.0000001631692448 ],USDT[0.0000002097337899 ] |
| 03815562 | USD[0.0003876514692834 ],USDT[0.0000000029271337 ] |
| 03815614 | AVAX[0.0000000081043429 ],FTM[0.0000000771516 44],TRX[0.0000000071500000 0],USDT[0.0000000024278114 ] |
| 03815616 | USD[0.0002423220974200 0],USDT[0.0000000072571463 ] |
| 03815638 | USDT[2.000000000000000 0] |
| 03815641 | BLT[0.9994000000000000 00],BTC[0.0000278314450000 0],ETH[-0.0002973422545853 ],ETHW[-0.0002954486258698 ],SOL[0.0063488400000000 0],USD[0.0046674945338508 ] |
| 03815697 | BTC[0.1046737300000000 0],LUNA2[0.0072633511270000 0],LUNA2_LOCKED[0.0169478193000000 0],LUNC[1581.610000000000000 0],USDT[2.6750699894500000 0] |
| 03815731 | BNB[0.0000000126350000 0],MATIC[0.0000000100000000 0],TRX[0.0007770000000000 0],USDT[0.0000004855666233 ] |
| 03815737 | USDT[0.0000000057207290 ] |
| 03815768 | USD[50.0000029233033007 ] |
| 03815780 | BTC[0.0002998400000000 0] |
| 03815791 | BTC[0.0078824600000000 0] |
| 03815812 | GOG[196.000000000000000 0],USD[0.0489758250000000 0] |
| 03815814 | ATOM[0.0530600000000000 0],AVAX[0.0000000088900688 ],DYDX[0.0589286200000000 0],ETH[29.022000000000000 0],MATIC[0.0227769400000000 0],SGD[0.0000000278325936 ],USD[0.0993532527576486 ],USDC[6.1770834600000000 0] |
| 03815825 | BNB[0.0000000029087726 ],EUR[0.0000000089314893 ],USD[0.0000000001051005 ] |
| 03815864 | TONCOIN[20.400000000000000 0],USD[0.2488309600000000 0],USDT[0.0000000028073492 ] |
| 03815866 | TRX[0.0001000000000000 0],USD[0.0000000263446440 ],USDT[0.0084697400000000 0] |
| 03815872 | USD[0.1388510443838400 0],USDT[0.0077113000000000 0] |
| 03815879 | 1INCH[1.016917670000000 0],AKRO[2.000000000000000 0],ALPHA[1.000000000000000 0],AUDIO[1.010262260000000 0],BAO[3.000000000000000 0],DENT[1.000000000000000 0],GBP[0.0000000905982 97],GRT[1.000000000000000 0],KIN[3.000000000000000 0],MATIC[2.117330520000000 0],RSR[4.000000000000000 0],TRX[1.000000000000000 0],UBXT[4.000000000000000 0],USD[0.0000001038788 26],USDT[0.0000000075396354 ] |
| 03815951 | GBP[0.6042948000000000 0],USDT[0.0000000050812160 ] |
| 03815983 | USDT[4.2533122300000000 0] |
| 03816030 | ETH[0.0000000099061210 ],USD[0.9086857338543781 ],XRP[0.0000000085934070 ] |
| 03816042 | BTC[0.0001000000000000 0],USD[-0.0233402763731805 ],USDT[0.7025872100000000 0] |
| 03816049 | AKRO[2.000000000000000 0],BAO[10.000000000000000 0],DENT[7.000000000000000 0],DOGE[0.0594996030000000 0],ETH[0.0000000075768924 ],FIDA[1.000000000000000 0],KIN[11.000000000000000 0],RSR[3.000000000000000 0],SOL[0.0000000043201982 ],TOMO[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[6.000000000000000 0],USD[0.0136992572559744 ],USDT[0.0000000006000775 ] |
| 03816055 | LUNA2_LOCKED[37.563344560000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03816082 | USD[30.000000000000000] |
| 03816089 | BULL[0.000000099000000000],FTT[0.009603526446685503],LUNA2[0.0000000115186028],LUNA2_LOCKED[0.0000000268767398],LUNC[0.0025082000000000],USD[0.0000000223262604],USDT[0.003745878652250] |
| 03816118 | USD[0.000000173781167] |
| 03816120 | ALGO[0.454282000000000],USDT[1.6211107800000000] |
| 03816188 | RUNE[14.154000000000000] |
| 03816199 | GOG[22.000000000000000],USD[0.9257583500000000] |
| 03816210 | BTC[0.0014185000000000] |
| 03816243 | GENE[13.500000000000000],GOG[99.000000000000000],USD[0.6514235150000000] |
| 03816263 | BTC[0.0000062000000000],EUR[0.1385300985000000],USD[3430.657451025550000],USDT[0.0060580000000000] |
| 03816267 | USD[0.2040582942000000000000000] |
| 03816270 | BTC[0.0000001000000000],SHIB[28.975765880000000000],USD[0.000000005221542] |
| 03816280 | SOL[0.4969900000000000] |
| 03816285 | USD[0.1436685367324860],USDT[0.0000000064967012] |
| 03816289 | EUR[0.0019032900000000],USDT[0.000000102489514] |
| 03816303 | ETH[0.0000001000000000],USD[30.0000265568396846] |
| 03816305 | AVAX[0.0000001000000000],BF_POINT[200.0000000000000000],BNB[0.0023331322255580],CHF[0.0000000005162839],ETH[0.0000001000000000],TRX[0.0069480000000000],USD[3.0281197528873054],USDT[0.0000000121371721] |
| 03816306 | USD[1.3246648950000000] |
| 03816319 | USDT[0.0003987288364808] |
| 03816330 | USD[0.0011873561496953] |
| 03816331 | SOL[257.640000000000000],TRX[0.0000010000000000],USD[2.4310740953750000],USDT[0.0000000042260726] |
| 03816333 | USD[0.0000000529885139] |
| 03816336 | AKRO[3.000000000000000],AUDIO[0.000018260000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[0.0099895400000000],ETH[0.0000605400000000],ETHW[0.0000605373378094],GBP[0.0000009559557166],KIN[12.000000000000000],UBXT[3.000000000000000],USD[0.0000000134378591] |
| 03816343 | USD[0.0010737903950000] |
| 03816354 | ATLAS[158.261972710000000],AURY[1.688484600000000],GOG[14.244902840000000],POLIS[3.191904460000000],USD[0.0000434780909836] |
| 03816356 | USD[30.000000000000000] |
| 03816361 | UMEE[180.000000000000000],USD[37.0195435450000000],USDT[50.000000060558888] |
| 03816369 | GOG[294.733005244704308],USD[0.0000000123679758] |
| 03816375 | FTT[25.674676840000000],PAXG[0.0000960700000000],TRX[0.0015550000000000],USD[0.0000000029983865],USDC[5353.421006380000000],USDT[0.0091110000000000] |
| 03816382 | BTC[0.0012057000000000],USD[0.0001118322452707] |
| 03816431 | TRX[0.0000010000000000] |
| 03816440 | USD[0.0002284100000000] |
| 03816451 | GOG[14.998480000000000] |
| 03816452 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000019785015567],XRP[0.000000042558122] |
| 03816479 | BNB[0.0018342400000000],USD[0.0324636386500000],USDT[0.0000000010093148] |
| 03816488 | ADABULL[0.000000440000000],ATOMBULL[0.367674570000000],AVAX[0.000000094164442],BALBEAR[0.923076920000000],BCH[0.000036900000000],BCHBEAR[0.468737500000000],BCHBULL[0.365835302035112],BEAR[0.000002460000000],BNB[0.000000090001168],BTT[0.043199371062800],CHZ[0.0036552900000000],DEFIBEAR[0.548262820000000],DEFIBULL[0.188505011700000],DOGEBULL[0.000032300000000],EOSBULL[0.701127286341483],ETCBEAR[1.000000000000000],ETH[0.000000540000000],ETHBEAR[1612907.154641060000000],ETHBULL[0.000000071060000],FTT[0.0000000333838086],GMT[0.0674657669355528],GST[0.0006360819331471],HTBEAR[2.167375200000000],IMX[0.000000020000000],KNCBEAR[0.1097052601736000],KNCBULL[0.424087816000000],KSHIB[0.0000571000000000],LINA[0.000000500000000],LINK[0.0000373547693680],LTCBEAR[0.7024602198013040],LUA[0.000000007612450000],MANA[0.000000004500000],MATICBEAR[0.000000309894131],MATICBEAR2[1142532442046108384],MATICBULL[2.234684140000000],MKRBEAR[0.0222339269148936],OKBBEAR[900000.000000000000000],PERP[0.0000000000002219],SHIB[0.2753212800000000],SOL[0.0001069963568481],SOS[0.742852660780300],SU SHIBEAR[200000000000000000000],SXPBEAR[200000000000000000],SXPBULL[500000.705882350000000],TOMOBULL[1022745.4693962000000000],TONCOIN[0.000001923030046],TRX[0.373270286892863],TRXBEAR[200962000000000000000],UNI[0.4547675054132978],UNISWAPBEAR[5.068396535540000],USD[0.0180563898296618],USDT[0.021183825002541313,VETBEAR[0.6035145466096000],XLMBEAR[252.567171651636800000],XRPBEAR[1100082868628762000000000],XTZBEAR[0.9308921398400000],XTZBULL[0.1246709102001678] |
| 03816506 | BTC[0.0045432411385104],DOGE[267.9150628357856591],DOT[0.0488052469646649],ETH[0.000000100037951],ETHW[0.000000813883815],FTT[25.0329471086530778],LTC[0.0009143324443412],LUNA2[0.0000768103368800],LUNA2_LOCKED[0.0001792241194000],LUNC[0.000000084763824],MATIC[0.000000015514607],SOL[0.7895070508733052],TRX[0.000003793379736],USD[6.8877611482496601],USDT[0.0000002015361841],WETH_WH[0.072835100000000000] |
| 03816508 | BTC[0.0013561200000000],USD[0.2962506076000000] |
| 03816525 | FTT[0.0000000037691830],GARI[1.584470000000000],USD[0.5567402301387518] |
| 03816526 | EUR[0.0000000434475860] |
| 03816532 | USD[25.000000000000000] |
| 03816535 | USDT[0.0000000033783803] |
| 03816550 | BAO[1.000000000000000],USD[0.0000000037066556] |
| 03816577 | USD[98.3321409290000000] |
| 03816582 | USD[0.0047583590000000],USDT[0.0019720000000000] |
| 03816609 | USD[0.0000000125389632],USDT[0.0000000018085232] |
| 03816623 | 1INCH[0.000480000000000],ETH[0.0180000000000000],USD[0.0933497955731169] |
| 03816632 | USD[0.0000000013566504] |
| 03816655 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0027099400000000],FTT[1.272006170000000],USD[53.5792266593482973] |
| 03816687 | ETH[0.0003073500000000],ETHW[0.0003073500000000],TRX[0.0007770000000000],USD[0.000002140708661] |
| 03816690 | FTT[0.5430138939008200],LUNA2[0.362797869000000],LUNA2_LOCKED[0.846528363100000],LUNC[79000.000000000000000],USD[0.000000563618121],USDT[0.000002407396202] |
| 03816702 | USD[25.000000000000000] |
| 03816727 | BTC[0.0000004600000000],USD[0.0003747259908050] |
| 03816742 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.0448826600000000],DOGE[162.1851957100000000],ETH[0.0714290300000000],ETHW[0.0705405392581851],GBP[0.0014320223815703],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[2438364.991069260000000],TRX[77.200376170000000],UBXT[2.000000000000000],USD[0.0000000000000000] |
| 03816779 | EUR[205.640602450000000],USD[7750.314556539671 0024],USDT[264.200000094295976] |
| 03816786 | USD[80.000000000000000] |
| 03816802 | GOG[23.000000000000000],USD[6.0858153500000000] |
| 03816818 | BTC[0.0000000082533500],ETH[0.0000000077440200],SOL[0.0000000030398445],USD[0.0103211852273839],USDC[3.3400000000000000],USDT[0.0021309807615447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03816836 | TRX[0.0000030000000000] |
| 03816846 | TONCOIN[36.3992800000000000],USD[0.1532322000000000] |
| 03816851 | GOG[8.0000000000000000],SOL[0.0700000000000000],USDT[0.0000000352135674] |
| 03816860 | AKRO[1.0000000000000000],ALGO[18575.5738478300000000],AUDIO[1.0089437800000000],BAO[2.0000000000000000],BAT[1208.8020656400000000],DENT[2.0000000000000000],EUR[0.4233118978589877],FTM[0.0007877100000000],FTT[3.8198980200000000],KIN[2.0000000000000000],REN[5466.0186740400000000],RSR[1.0000000000000000],SAND[0.0072185800000000],USD[0.0000003629481844] |
| 03816862 | SOL[1.9254985100000000],USDT[0.0000001373617949] |
| 03816885 | BAO[1.0000000000000000],DOGE[159.5016071500000000],KIN[1.0000000000000000],NFT (317475944703865112)[1],NFT (321370209998074178)[1],NFT (355335395029873178)[1],NFT (356291330643934830)[1],NFT (424573959568882958)[1],NFT (483720978357469337)[1],NFT (499503339886769644)[1],NFT (555082434305847175)[1],NFT (569671595672845411),SOL[0.0000011092416],USDT[0.0000000081457501 |
| 03816888 | BTC[0.0217724700000000],ETH[0.0891329300000000],FTT[0.3537780404680000],LUNA[2.1201398717000000],LUNA2_LOCKED[0.2803263673000000],LUNC[26160.7100000000000],SOL[0.9441661600000000],USD[0.0001641106317190] |
| 03816898 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (414031363939959560)[1],NFT (478281413317347553)[1],NFT (566461175598291685)[1],USD[0.0000000011042961] |
| 03816907 | USDT[0.0000166224340184] |
| 03816911 | SOL[10.8532051200000000],USD[0.1532244783523620] |
| 03816913 | GMT[0.9900000000000000],LUNA2[0.1301242528000000],LUNA2_LOCKED[0.3036232564000000],NFT (323473778502008410)[1],USD[48.9389910863370000],USDT[0.0033500000000000],XAUT[0.0694861000000000] |
| 03816951 | DOGE[0.0031272600000000],EUR[0.0004571410329720],KIN[1.0000000000000000] |
| 03816974 | USDT[0.5200000000000000] |
| 03816997 | ATLAS[36910.0000000000000000],USD[0.0875032765000000],USDT[0.0000000086488736] |
| 03817008 | BNB[0.0000000007944151],USD[0.0000019898904391],USDT[0.0000000039931883] |
| 03817015 | USD[0.0023524590500000] |
| 03817028 | BNB[0.0000000052927200] |
| 03817030 | USDT[0.0000000011263968] |
| 03817038 | GBP[0.0027971288228165] |
| 03817041 | ETH[0.0000883000000000],ETHW[0.0000883045050631],USD[0.0100000048264116] |
| 03817072 | BTC[0.0069983600000000],USD[0.2128931300000000] |
| 03817076 | USD[0.2216906700000000] |
| 03817102 | GENE[19.9000000000000000],GOG[197.0000000000000000],USD[0.4099085300000000] |
| 03817109 | USD[30.0000000000000000] |
| 03817113 | USD[25.0000000000000000] |
| 03817115 | ALGO[0.0000000028330256],APE[0.0000000005700000],BTC[0.0000000027302993],DOGE[24.4340132300000000],ETH[0.0000000062500000],LUNA2[0.5546446573000000],LUNA2_LOCKED[1.2941708670000000],LUNC[100775.0418715100000000],SHIB[200000.0392290200000000],SOL[2.2684843537565515],TRX[0.0000010000000000],USD[0.0000000884910673],USDT[0.00007519033827] |
| 03817122 | GOG[40.4837084800000000],USD[0.0000000039190688] |
| 03817124 | USD[0.0000000094880416] |
| 03817145 | GOG[17.0000000000000000],USD[0.3917140500000000] |
| 03817155 | ATLAS[18976.9780000000000000],USD[1.1951214457500000] |
| 03817173 | BTC[0.0344780300000000],GBP[0.0001450197404422] |
| 03817251 | AAPL[0.0570795000000000],ABNB[0.0063290300000000],AKRO[76.6784098900000000],AMC[0.0583446400000000],AMZN[0.0066236000000000],BAO[5267.8712532200000000],BB[0.1283679800000000],BICO[0.5179209800000000],BNB[0.0025682630000000],BNTX[0.0055037300000000],BOBA[0.6189693000000000],BRZ[5.2626701200000000],CAD[1.2566287400000000],CHR[1.8961403800000000],CRO[2.3106556300000000],CRV[0.2866585200000000],CUSDT[45.3571101300000000],DFL[15.4646006700000000],DMG[30.9995526700000000],DOGE[7.1166217100000000],DOT[10.0517662100000000],FIDA[0.3622971100000000],FTM[0.5125138200000000],FTT[0.0453311500000000],GARI[5.5772019000000000],GBTC[0.0378380000000000],GDX[0.0322281300000000],GLD[0.0058828000000000],GLXY[0.0723415600000000],GOOGL[0.0811068000000000],GT[0.1433268200000000],HNT[0.0368301900000000],HUMA[1.4802337000000000],KIN[1.0000000000000000],LOKS[0.1903616400000000],LTC[0.0089129900000000],MATIC[0.6377901000000000],MNGO[6.8583134000000000],MRNA[0.0509087500000000],MTL[0.5915209700000000],NFLX[0.0023242300000000],NVDA[0.0407359000000000],OKB[16656976000000000],PAXG[0.0055450000000000],PENN[0.0217464200000000],PFE[0.0187784300000000],POLIS[0.3396619000000000],PORT[1.0670607500000000],PUNDIX[1.2831660900000000],PYPL[0.0074971900000000],ROOK[0.0080806100000000],SHIB[47147.5719000000000000],SLRS[2.7403354300000000],SNY[0.5779999000000000],SOL[0.0090836800000000],SPY[0.0218154000000000],STEP[5.0002690100000000],SXP[0.7538715500000000],TRX[16.8126791800000000],TSLA[0.0031972200000000],TULIP[0.0753415500000000],UBER[0.0267175800000000],UNI[0.0946451300000000],USD[1.8452360480566966],USDCID.1747907700000000],WRX[1.0265739500000000],YFI[0.0004297000000000],ZM[0.0069780000000000] |
| 03817285 | ALGO[4.6421830000000000],TRX[0.0000010000000000],USDT[1.5030758100000000] |
| 03817298 | USDT[2.2511823726550164] |
| 03817306 | USD[0.0646612924826876] |
| 03817321 | USD[25.0000000000000000] |
| 03817326 | USD[0.0000000108580844],USDT[0.0000000078021088] |
| 03817337 | GOG[163.9672000000000000],USD[0.3705756600000000] |
| 03817338 | USD[25.0000000000000000] |
| 03817339 | FTT[11.3174990000000000] |
| 03817343 | BTC[0.0000000000000000],EUR[0.0091446563460720],XRP[226.5487260165111021] |
| 03817381 | TRX[0.0000010000000000],USD[-0.6492565780000000],USDT[200.0000000000000000] |
| 03817384 | USD[0.3134000043099555] |
| 03817427 | BUSD[277.7913139600000000],ETH[0.0000000020000000],LUNA2[64.3446022600000000],LUNA2_LOCKED[150.1374053000000000],USD[0.0000000151039600],USDT[0.0000000155613527] |
| 03817451 | BAO[1.0000000000000000],ETH[0.0000001082676996],KIN[1.0000000000000000],SOL[0.0000000021948970],UBXT[1.0000000000000000],USDT[0.0000005425413618] |
| 03817452 | EUR[297.0000000000000000] |
| 03817454 | GOG[97.0000000000000000],USD[0.1468800500000000],USDT[0.0000001113657526] |
| 03817459 | FTT[0.0000000092842140],LUNA2[0.0010126817760000],LUNA2_LOCKED[0.0023629241440000],USD[0.0000000590035686],USDT[-0.0000000007500000],USTC[0.1433500000000000] |
| 03817469 | USD[0.7068691000000000] |
| 03817470 | USD[0.0000000016975252] |
| 03817497 | GOG[137.0000000000000000],USD[13.8024739400000000] |
| 03817498 | KIN[1.0000000000000000],USDT[8.8561535908000000] |
| 03817499 | TONCOIN[0.0579150000000000],USD[0.0071743224441920],USDT[0.1699102574088436] |
| 03817527 | USD[10.0000000000000000] |
| 03817555 | BAO[2.0000000000000000],BTC[0.0000007400000000],CONV[2497.5661116700000000],DENT[1.0000000000000000],DOGE[0.0055040500000000],ETHW[0.1792850200000000],KIN[3.0000000000000000],LUNA2[0.5858970276000000],LUNC[128024.9670250000000000],RSR[1.0000000000000000],SHIB[896324.8695685900000000],SLP[526.3223260800000000],SOL[0.0000100490246037],USD[0.0000049126587812] |
| 03817569 | AXS[64.3994110000000000],CEL[24.2000000000000000],CREAM[2.9900000000000000],DODO[397.7558250000000000],DOGE[628.4704531200000000],DYDX[0.0886570000000000],FTM[4.0000000000000000],FTT[2.1639757700000000],HT[22.0000000000000000],REN[567.9240000000000000],RUNE[14.3965040000000000],SLP[34591.9801000000000000],SPELL[17700.0000000000000000],USD[0.1900035888344501],USDT[0.0000000001992734],WAVES[11.5000000000000000],XRP[58.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03817593 | GOG[86.767888720000000],USD[0.000000125320382] |
| 03817599 | EUR[0.000000014688030] |
| 03817601 | BNB[0.000000010000000],ETH[0.000000074201840] |
| 03817607 | ATOM[3.200000000000000],ETH[0.028994200000000],ETHW[0.028994200000000],EUR[0.000000021712888],SOL[0.899820000000000],UNI[8.500000000000000],USDT[5.007486310000000] |
| 03817617 | USDT[0.003456342844075] |
| 03817627 | USD[0.049466780000000] |
| 03817650 | USD[0.000000006868354],USDT[80.136513820000000] |
| 03817652 | ETH[59.056999380000000],USD[26085.578444104537915] |
| 03817655 | DFL[0.000000001199934],ETH[-0.000000011393704],NFT[545448288709208897][1],SOL[0.000000056750715],TRX[0.000779000000000],USDT[0.0000149384729578] |
| 03817673 | GOG[51.000000000000000],TRX[0.976200000000000],USD[0.338686614000000],USDT[0.0490755950000000] |
| 03817677 | USD[0.043010860000000] |
| 03817686 | BTC[0.005105050000000],STETH[0.0439592321743447] |
| 03817698 | BTC[0.002159740000000],ETH[0.045217620000000],ETHW[0.0446563300000000] |
| 03817718 | USD[25.000000000000000] |
| 03817729 | GOG[42.000000000000000],USD[0.019996740000000] |
| 03817731 | ATLAS[256.342095700000000],BAO[1.000000000000000],GBP[0.0000000016759 10] |
| 03817733 | BNB[0.020000000000000],BTC[0.000000002100000],FTT[31.765852560000000],KSOS[300.000000000000000],SAND[7.000000000000000],USD[35.142247167791 3661],USDT[0.0246597117401773] |
| 03817752 | BTC[0.000867460000000],ETH[0.074759890000000],GENE[0.704000000000000],GOG[34.000000000000000],USD[0.000265714979094] |
| 03817756 | LUNA2[0.008017189296 0000],LUNA2_LOCKED[0.018706775030 0000],LUNC[1745.775791580000000],USD[0.000000000003779] |
| 03817774 | USD[0.000000284824588 8],USDT[0.000000072265152] |
| 03817777 | COMP[0.000599848000000 0],USD[24.913413411280000] |
| 03817779 | AKRO[1.000000000000000],DENT[2.000000000000000],GBP[1.2861191208735 600] |
| 03817785 | AKRO[1.000000000000000],GBP[2.000090359841440] |
| 03817789 | TRX[0.000001000000000],USD[0.034448082250 0000],USDT[0.000000010000000] |
| 03817809 | USD[-1.364780387 1000000],USDT[2.771500000000000] |
| 03817895 | ETH[0.003496869998 8708],ETHW[0.003496876630 6521],USDT[0.0000484471332005] |
| 03817906 | USDT[32.200000000000000] |
| 03817924 | AVAX[1.000000000000000],FB[1.008397349595 5200],NFT[372367054065671712][1],USD[0.0002012752800600],USDT[0.2304899595000000] |
| 03817973 | BNB[0.000000037268523],SHIB[32245.436527910000000],USD[-1.3195312330339994],USDT[1.4571347509338735] |
| 03817978 | GBP[0.103244640000000],USDT[0.000000042979376] |
| 03817983 | USD[25.000000000000000] |
| 03818002 | DFL[100.000000000000000],EUR[0.000000067875800],LUNA2[0.184404830 1000000],LUNA2_LOCKED[0.430277936900 0000],LUNC[40154.540000000000000],PYPL[0.064987000000000],TRX[0.000001000000000],USD[65.172292859218508 1],USDT[0.0103794175547234] |
| 03818004 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000081686313] |
| 03818005 | ETH[0.044890890000000] |
| 03818014 | BNB[0.050000000000000],EUR[0.000000051044436],SOL[0.350000000000000],USDT[306.148044821000000] |
| 03818021 | AAVE[8.259978810000000],BTC[0.000045000000000],ETHW[3.041448060000000],FTM[0.001032770000000],FTT[6.175563297842 6233],LINK[50.803131619500 0000],STETH[0.000026391422636 4],USDT[1.082475230000000] |
| 03818028 | FTT[10.247350100000000],USD[0.000000042452356],USDT[0.000000046091364 6],XRP[150.405666760000000] |
| 03818056 | TRX[0.000001000000000] |
| 03818073 | BTC[0.041994000000000],EUR[533.550771451958 1890],FTT[0.900000000000000],USD[3.227630792198415 0],USDT[7.3828197200000000] |
| 03818081 | GOG[80.705634749679 6610],TRX[1.000000000000000] |
| 03818106 | BTC[0.015987500000000] |
| 03818107 | SLP[140294.469303352772 6444],SOL[0.000000005491066],TRX[0.000000027135376],USD[0.000000053810925],USDT[0.000000018540122] |
| 03818124 | BNB[0.009500000000000],MOB[101.500000000000000],USDT[0.2278112320000000] |
| 03818159 | TRX[0.000001000000000],USD[0.209330789323 7851],USDT[0.000000006073576],XRP[3.622090094000000] |
| 03818167 | USD[25.000000000000000] |
| 03818170 | AVAX[0.000000095528000],DOGE[0.000000038655000],DOT[0.000000055087600],ETH[0.000000023921000],ETHW[0.000000032000000],EUR[0.000000060432100],FTT[16.997982200000000],SOL[8.428849984000000],USD[5.412828176712 7666],USDT[0.000000038674599] |
| 03818228 | USD[0.000385932686 0288] |
| 03818264 | BTC[0.004924895000000],ETH[0.000998800000000],ETHW[0.000999800000000] |
| 03818266 | USDT[2.000000000000000] |
| 03818285 | AKRO[2.000000000000000],ALPHA[2.000000000000000],APT[99.980000000000000],ATOM[212.387572493236 9195],BAO[6.000000000000000],BNB[0.000000092568000],DENT[3.000000000000000],DOT[0.0004575500000 00],ETH[2.761100727795 8619],ETHW[1.583688270000000],EUR[0.000011162402319 4],FRONT[1.000000000000000],GRT[50.000000000000000],HXRO[1.000000000000000],KIN[0.000000000000000],LUNA2[18.582652360000000],LUNA2_LOCKED[42.269864970000000],MATIC[2059.893168857224 3162],NEAR[0.117757880000000],RSR[1.000000000000000],TRX[8.000000000000000],UBXT[2.000000000000000],USD[0.000000012924597 1],USDT[149.782354620000000],USDT[0.0000001196636229] |
| 03818301 | GOG[98.000000000000000],USD[0.5158444900000 00] |
| 03818334 | GENE[2.900000000000000],GOG[145.999800000000000],TRX[0.000778000000000],USD[0.015067714900000 0],USDT[0.033621000000000] |
| 03818335 | USD[25.000000000000000] |
| 03818341 | USD[0.000000117311 1327] |
| 03818346 | USD[0.000000345122109] |
| 03818356 | USDT[0.000128132714 4200] |
| 03818367 | NFT[434138080211336124][1],NFT[436775874595300478][1],NFT[509683343838354621][1],NFT[548603937647987536][1],NFT[553875419240350000][1],USD[0.000000012518350] |
| 03818374 | REAL[2469.200000000000000],USD[0.639775644000000],USDT[0.000000168905972] |
| 03818413 | BNB[0.002200000000000],GOG[3.999200000000000],USD[0.043303793000000] |
| 03818471 | EUR[3500.000000004655361 2],USD[0.000051864938178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03818501 | AAVE[0.105446404000000],BTC[0.005633846594000],DOT[0.955814840000000],ETH[0.023745020000000],ETHW[0.306862700000000],FTT[0.401626470000000],LINK[1.023929870000000],LUNA2[0.027938260230000],LUNA2_LOCKED[0.065189273870000],LUNC[0.090000000000000],SHIB[3947.08271375000000],SOL[0.196635130000000],TRX[0.001612000000000],USD[0.000000017232352B],USDT[0.000000074166183] |
| 03818515 | USD[1240.37497577315000000] |
| 03818522 | LUNA2[0.000045915054800],LUNA2_LOCKED[0.000107135129500],LUNC[9.998100000000000],USD[0.002915552020302S],USDT[0.064492213072199] |
| 03818542 | USD[0.000000007028985O] |
| 03818547 | BAO[2.000000000000000],BAT[2.000000000000000],BTC[0.636241880000000],EUR[5180.214536168876549S],FRONT[1.000000000000000],GRT[2.000000000000000],MANA[344.334801540000000],MATH[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],XRP[2576.990788840000000] |
| 03818581 | USD[0.004440257817487] |
| 03818584 | DOT[0.299240000000000],IMX[0.897300000000000],LINK[0.797820000000000],TRX[1.759601000000000],USD[81.202894234000000],USDT[668.465024839500000] |
| 03818585 | XRP[0.000000017045965] |
| 03818588 | ALGO[0.775000000000000],BRZ[0.018388280000000],BTC[0.521263061274194],C98[0.665920000000000],DOT[1.000000000000000],ETH[0.031996940000000],ETHW[0.196996940000000],FTM[0.000000029605069],FTT[0.357190408219911],LUNA2[0.082531404970000],LUNA2_LOCKED[0.192573278270000],LUNC[5128.390000000000000],SOL[0.190000000000000],TRX[0.000000018734002],USD[0.003055431986391],USDT[0.001298437280702] |
| 03818596 | CEL[0.000000099881656?] |
| 03818602 | SOL[0.000000028161738],STSOL[0.000000100000000],USD[0.000003434778623] |
| 03818604 | USD[25.000000000000000] |
| 03818624 | AXS[0.000000068397158],ETH[0.000000045139107],ETHW[0.006834434513910?],GOG[182.969884652908445],LEO[0.000000046724496],LUNA2[0.704416656400000],LUNA2_LOCKED[1.643638865000000],LUNC[153388.210000000000000],SAND[0.000000033899986],USD[0.000001025519422?] |
| 03818642 | BTC[0.008498300000000000],ETH[0.068986200000000],ETHW[0.068986200000000],GRT[2.725215000000000] |
| 03818650 | ATOM[0.000000095192800],FTM[77.984400000000000],SOL[0.829834000000000],USD[1.627111770000000],USDT[20.014718391421379] |
| 03818668 | DOGE[0.300000000000000] |
| 03818669 | BOBA[0.032626000000000],BTC[0.000213200795000],CLV[0.057231000000000],COMP[0.000010719000000],CREAM[0.008611100000000],ETHW[0.000918120000000],GMT[0.934640000000000],IMX[0.089721000000000],LUNA2[0.002361683220000],LUNA2_LOCKED[0.005510594185000],LUNC[0.007607900000000],RUNE[0.087916000000000],SOL[0.007881500000000],STGD[0.986600000000000],USD[0.355294019419343S] |
| 03818686 | USD[0.467358523747932O],USDT[0.000000002566505B] |
| 03818688 | BNB[0.000000100000000],USD[0.000058175401330],USDT[0.000000045955456],XRP[0.000059900000000] |
| 03818691 | BTC[0.017097220000000],ETH[0.000989800000000],ETHW[0.000989800000000],GENE[6.398720000000000],GOG[287.962400000000000],IMX[45.390920000000000],USD[-196.188389975000000000] |
| 03818737 | USDT[0.000691692700430] |
| 03818738 | USD[30.000000000000000] |
| 03818739 | BTC[0.038628050482880],ETH[0.383618840000000],ETHW[0.383519840000000],USD[0.002284745292632],USDT[0.000013848797430] |
| 03818755 | RAY[1.000000000000000] |
| 03818763 | AGLD[0.000000017620367],BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000020902100] |
| 03818772 | USD[30.000000000000000] |
| 03818774 | LUNA2[0.000000459150555],LUNA2_LOCKED[0.000001071351295],LUNC[0.009998100000000],TRX[0.000309000000000],USD[-0.0713503501557723],USDT[0.997302057133745],XRP[0.000000020000000] |
| 03818783 | USD[25.000000000000000] |
| 03818785 | ETH[0.000358730000000],ETHW[0.000358710000000],MATIC[2.000000000000000],TRX[0.000010000000000],USD[4.391998852000000],USDT[2.052491770000000] |
| 03818810 | BAT[1.000000000000000],BTC[0.958412100000000],LEO[0.000000003000000],TRX[1.000000000000000],USD[0.001644672129749] |
| 03818822 | KIN[1.000000000000000],TRX[0.000020000000000],USDT[0.000000040258476] |
| 03818827 | BTC[0.004499100000000],ETH[0.171965600000000],ETHW[0.171965600000000],EUR[0.600000000000000],SOL[21.255748000000000] |
| 03818862 | ALEPH[5.958200000000000],AVAX[0.096220000000000],BTC[0.000099940000000],CRV[0.985400000000000],DOT[0.081340000000000],ETH[0.000959800000000],ETHW[0.000959800000000],FTM[0.934000000000000],LUNA2[0.016930585700000],LUNA2_LOCKED[0.039504699970000],LUNC[0.005454000000000],RUNE[0.03948000000000000],SOL[0.009612000000000],SUSHI[0.422600000000000],USD[0.737504146300000],USDT[0.003005000000000] |
| 03818865 | TONCOIN[191.200000000000000] |
| 03818880 | USD[2080.000000000000000] |
| 03818890 | AMC[6.474579222721718],COIN[0.143980350000000],ETH[0.024336590000000],ETHW[0.024035410000000],HOOD[15.600357170000000],USD[0.003649379086206] |
| 03818897 | ETH[0.008320040000000],ETHW[0.008210770000000],GBP[104.081056220000000],GOG[0.999800000000000],USD[7.026692445000000000000000] |
| 03818961 | USD[0.000000022492962] |
| 03818966 | TRX[0.000010000000000] |
| 03818976 | ETH[0.000000088844436],FTT[0.000000084086099],GMT[0.000000078832800],MATIC[0.000000014000000],SOL[0.000000005274580],TRX[0.000070000000000],USD[0.040484496337500O],USDT[0.000000034381050] |
| 03818980 | GOG[206.000000000000000],USD[0.560676000000000] |
| 03818988 | ATLAS[629.996000000000000],GOG[25.000000000000000],POLIS[8.499320000000000],SRM[12.188538580000000],SRM_LOCKED[10.163897500000000],TRX[0.141028000000000],USD[0.600735987500000] |
| 03818997 | USDT[1.180000000000000] |
| 03819009 | BNB[0.000000005609478A],USD[0.021631598509342T] |
| 03819089 | LTC[0.184028670000000] |
| 03819124 | ANC[0.000020000000000],BNB[0.000000006216234S],BRZ[0.208474460000000],BTC[0.000000044781203],DOT[0.000000023876037],FTT[0.000000014875938],LINK[0.000000010000000],LUNA2[0.969848254900000],LUNA2_LOCKED[2.262979261000000],MAPS[0.004400000000000],SHIB[0.710545400000000],SOL[0.000000700000000],USD[0.000000038404432],USDT[0.001000000000000] |
| 03819153 | AVAX[0.000000009404432],BTC[0.000100000000000],DOGE[0.544329297334349],ETH[-0.000156363842934S],FTT[0.000000007236141],JPY[0.000000007036709256],LUNA2[0.006617367044000],LUNC[0.002736000000000],RSR[0.863159917860524],SOL[0.007938889143053],USD[367.349574230492638],USDT[358.099689200913567] |
| 03819167 | BTC[0.009600000000000],DYDX[20.100000000000000],ETH[0.093000000000000],ETHW[0.093000000000000],STG[45.991260000000000],USD[6.591201035176800] |
| 03819180 | BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1222.785958960000000],EUR[0.000000109432455],LINK[8.411101290000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000001379163280],USDT[0.000031711086650],XRP[143.693742900000000] |
| 03819268 | USDT[0.007029295500000] |
| 03819272 | TONCOIN[1.000000000000000] |
| 03819275 | BTC[2.812810950000000],LUNA2[41.513580130000000],LUNA2_LOCKED[96.865020310000000],TRX[0.640800000000000],USD[0.000152762014340],USDT[0.000113549726080] |
| 03819281 | BNB[0.000000018000000],DOGE[160.000000000000000],ETH[0.006000000000000],USDT[705.156197105094000] |
| 03819290 | BTC[0.000000033430000],FTT[0.045170576868752],TRX[0.000030000000000],USD[0.007341716400000],USDT[0.023486836900000] |
| 03819318 | AAVE[0.848210000000000],DOT[6.983180000000000],ETH[0.066905600000000],USDT[0.877110400000000],XRP[103.740400000000000] |
| 03819353 | BNB[0.000000086506823],BTC[0.000000089500000] |
| 03819378 | USD[0.000035997709556],USDT[0.000000013719562] |
| 03819384 | EUR[10.000000000000000],USD[3.274436035000000] |
| 03819391 | LUNA2[32.233932010000000],LUNA2_LOCKED[75.212508020000000],LUNC[7019006.560000000000000],TRX[0.000780000000000],USD[0.002595450747033O],USDT[0.000018145618917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03819396 | NFT (398018480589421257)[1],NFT (43631117599001572221)[1],NFT (48252706176198571721)[1],USD[35.000000000000000000] |
| 03819399 | TRX[0.000001000000000] |
| 03819411 | ATOMBULL[9976.700000000000000],BULL[0.000098964000000000],ETHBULL[17.954258760000000000],FTT[0.000000064639418],LINKBULL[365089.398000000000000],USD[4.001747915506397],USDT[0.000000110824532] |
| 03819442 | BTC[0.000001630000000] |
| 03819446 | USD[0.000000588309591200] |
| 03819448 | USD[25.000000000000000] |
| 03819470 | SOL[0.146216560000000],USDT[0.097445814726433] |
| 03819478 | AKRO[1.000000000000000],USD[0.000000079990480] |
| 03819502 | GOG[329.000000000000000],HNT[8.300000000000000],USD[1.716731790100000],USDT[0.005858240000000] |
| 03819515 | BAO[1.000000000000000],CHZ[69.986000000000000],FTM[0.634369060000000],FTT[2.400000000000000],RNDR[0.099320000000000],SLP[189.988000000000000],TONCOIN[8.372230604970000],TRX[2.000028000000000],USD[20.172267945104820],USDT[0.000000058204982] |
| 03819538 | USDT[0.000388938516960] |
| 03819539 | BTC[0.060000000000000],EUR[2993.234241700000000],USD[-1396.615867060000000000000000] |
| 03819544 | USD[8677.547411860000000000000000] |
| 03819613 | BTC[0.000000003357890],USD[0.000504433963255] |
| 03819645 | ETH[0.057501016268556],ETHW[0.000000024718],EUR[0.000000080369784],LUNA2[16.794258676500000],LUNA2_LOCKED[39.186603588000000],LUNC[114.589942781986380],SOL[0.000000018206826],USD[0.083624976461462],USDT[0.004643567320280] |
| 03819663 | GOG[43.000000000000000],USD[0.000233275727600] |
| 03819667 | TRX[0.000000080000000] |
| 03819699 | USD[0.000000080000000] |
| 03819722 | EUR[0.000000080528300] |
| 03819726 | SOL[1.042245660000000],USD[0.000000543825818] |
| 03819774 | GOG[19.996000000000000],USD[0.900000000000000] |
| 03819777 | USD[25.000000000000000] |
| 03819780 | BTT[2000000.000000000000000],USD[35.389261055349940],USDT[0.000000078251440] |
| 03819785 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATOM[38.693982201857648],BAO[1.000000000000000],CHZ[3307.214520882000000],ETH[0.000522630000000],ETHW[0.000522630000000],EUR[0.000008746921074],FTT[0.000000036000000],GRT[910.648057757450000],KIN[1.000000000000000],LINK[65.238103536000000] |
| 03819786 | AKRO[1.000000000000000],ATOM[0.000808430000000],AVAX[0.000011890000000],BAO[7.000000000000000],BTC[0.016081338443374],DENT[1.000000000000000],ETHW[0.037366990000000],EUR[746.034220630590632],FTT[0.000000055126880],KIN[7.000000000000000],MATIC[0.000542170000000],TRX[4.000000000000000],UBXT[1.000000000000000],UNI[0.000865200000000] |
| 03819827 | APE[10.461075320000000],BAO[423063.356772370000000],BTT[17666385.843572640000000],EUR[3.774046743586832],KIN[4.000000000000000],NIO[8.064452160000000],RUNE[29.123146420000000],SOS[1368407.381329850000000],USDT[28.660625710000000] |
| 03819835 | GENE[0.000000472765500],USD[0.147856712775000] |
| 03819837 | HT[0.098488780000000],NFT (29364934725047010)[1],USD[0.006202465147428],USDT[0.000000042478198] |
| 03819841 | EUR[0.000000217674196],FTT[2.162875710000000],RAY[18.324265630000000],SOL[9.501896520000000],USD[0.000000063569360] |
| 03819871 | LUNA2[18.736750700000000],LUNA2_LOCKED[5.103857517000000],LUNC[476303.880000000000000],SOL[1.027111880000000],USD[9.845446698596800] |
| 03819873 | ETH[0.000000080000000],EUR[0.000000062022209],USD[0.000014909649122] |
| 03819882 | BTC[0.011148727000000],TRX[0.000877000000000],USDT[1.129887505000000] |
| 03819906 | USD[25.000000000000000] |
| 03819914 | ANC[7.420680000000000],APE[0.172028004000000],AVAX[0.095410000000000],BTC[0.000091202781600],ETH[0.000338600000000],ETHW[1.062642700000000],FTM[0.598800081360500],FTT[3.403521945553882],FXS[0.089596000000000],GMT[0.123220000000000],LINA[8.756400000000000],LOOKS[1.621020000000000],LTC[0.014024000000000],LUNA2[15.249391556960000],LUNA2_LOCKED[35.581913650029935],LUNC[316592.592761006977884],MATIC[10.000000000000000],REN[3.264696919309476],RUNE[0.360941043096136],SHIB[242048.000000000000000],SPELL[88.070000000000000],SRM[1.815320000000000],TOMO[0.002748000000000] |
| 03819921 | USD[10.630000000000000] |
| 03819937 | BAT[1.000000000000000],BTC[0.000093000000000],DOGE[1.000000000000000],GBP[0.000003100944355],MATH[1.000000000000000],SOL[0.000000088000000] |
| 03819946 | BTC[0.051941701065090],ETHW[0.181000000000000],EUR[0.135544037617812],FTT[2.000000000000000],SOL[0.840276160000000],USD[0.000340819843098] |
| 03819947 | AVAX[0.098209640000000],ETH[0.009514700000000],ETHW[0.009514709968634],USD[0.222679850000000] |
| 03819950 | KIN[1.000000000000000],TRX[0.000001000000000],USDT[27.854342405429260] |
| 03819952 | GBP[0.001808033741998],KIN[1.000000000000000] |
| 03819970 | BUSD[1625.000000000000000],ETHW[0.433439050000000],USD[800.000925417749673] |
| 03819999 | BTC[0.002190500000000],ETH[0.035084700000000],ETHW[0.035084700000000],EUR[0.000489815225263],MANA[0.057721270000000],SOL[0.357968070000000],USD[0.000000064042465] |
| 03820004 | EUR[0.000020112933572],USD[14.726123916461253],USDT[0.000000015921330] |
| 03820008 | ALGO[399.910675240000000],ATOM[0.100557030000000],BCH[0.000963000000000],COMP[0.000918600000000],CREAM[0.009968600000000],DOGE[0.535800000000000],HXRO[0.965000000000000],KNC[0.385640000000000],LINK[0.099000000000000],LUNA2[0.019807165430000],MAPS[0.980200000000000],MOB[0.496400000000000],TOMO[0.087880000000000],USD[0.000000163835590],USDT[0.000354123660620],USTC[2.803800000000000] |
| 03820009 | USD[0.000000155618099],USDT[0.000000009628958] |
| 03820015 | USD[25.000000000000000] |
| 03820033 | USD[25.000000000000000] |
| 03820038 | SOL[0.000000059155201] |
| 03820040 | BTC[0.120393990000000],SOL[4.280815340000000],USD[63.925304751075240],USDT[1.000000000000000] |
| 03820046 | USDT[40.000000000000000] |
| 03820048 | BNB[0.417604860000000],BTC[0.000000028000000],ETH[0.000000080100000],EUR[0.000000072459586],FTT[3.768284610612960],LUNA2[0.094036702720000],LUNA2_LOCKED[0.219418730000000],USD[0.000013709194341],USDT[0.000000004817128] |
| 03820055 | BRZ[609.508161711370637],BTC[0.000000001000000],DYDX[0.000000081939506],ETH[0.007305580000000],ETHW[0.007305580000000],FTT[0.000000095649494],MATIC[0.000000100000000],SOL[0.000000100000000],USD[0.000000031645830] |
| 03820056 | BTC[0.064746607000000],USD[31.731118426953946000000000] |
| 03820061 | DOGE[15.000000000000000],USD[4.513094460000000],XRP[146.769486500000000] |
| 03820081 | USD[30.000000000000000] |
| 03820089 | USD[-174.335051735409688],USDT[194.184703140000000] |
| 03820091 | USD[25.000000000000000] |
| 03820094 | GOG[221.346900516549240],LUNA2[1.097137145000000],LUNA2_LOCKED[2.559986671000000],LUNC[207785.744994020000000],TRX[0.003825004804064],USD[0.000000049866508],USD[0.030696350609560] |
| 03820096 | ATLAS[18487.581321600000000],POLIS[406.909539990000000],USD[0.000000083448090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03820115 | USD[25.000000000000000] |
| 03820125 | BTC[0.000031990000000],ETHW[0.000139320000000000],USD[-0.348620717881612 0],USDT[0.000000095115812] |
| 03820134 | ETH[0.001362000000000],ETHW[0.001362000000000000],GOG[3.999600000000000 0],HNT[0.499900000000000],USD[0.735442690000000000] |
| 03820138 | ATLAS[1.753569820000000000],USD[0.437066756000000000] |
| 03820139 | GENE[2.300000000000000000],GOG[88.000000000000000],USD[0.919007725000000000],USDT[0.000000009766496 5] |
| 03820162 | BTC[0.001610050000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.596723501000000],USDT[0.0000000201862 96] |
| 03820174 | AVAX[0.099980000000000000],SOL[0.027994001200000000],TRX[0.000016000000000000],USD[0.316275000000000000],USDT[0.228000005000000000] |
| 03820176 | BTC[0.000000092343600],TRX[0.000000006194978 8] |
| 03820178 | BRZ[0.066182617561669 6],USD[0.000000003978800 4],USDT[0.000000029725081] |
| 03820190 | EUR[10.000000000000000000],USD[-5.80588033350000000000000000000] |
| 03820194 | GOG[2297.000000000000000],USD[0.08596693000000000] |
| 03820208 | USD[0.000000001554990] |
| 03820209 | BTC[0.000000004000000],EUR[0.000000060000000],LUNA2[0.005299939119000000],LUNC[797.890000000000000],TRX[0.000057000000000000],USD[0.000000015006225],USDT[0.000000105503545],USTC[0.231545000000000000],XRP[0.000000069360000] |
| 03820217 | USD[30.000000000000000] |
| 03820222 | BTC[0.004504620000000000],EUR[124.000130358157942],USD[0.000000054833442] |
| 03820231 | USD[0.000279456985532] |
| 03820254 | USD[25.000000000000000] |
| 03820283 | APT[25.000000000000000000],USD[0.781414750000000] |
| 03820312 | USD[0.000163500000000],USDT[86.989878416820593 5] |
| 03820319 | BAL[0.000000080054363],BTC[0.000001751265812],DAI[0.000000001618816],EOSBEAR[0.000000004837440],LUNC[0.000000005357400],MANA[0.000000001284674 1],SHIB[0.000593290000000000],USD[0.000000004943284 4],USDT[0.000000104857157],XRP[0.000000049768171] |
| 03820326 | TRX[0.000001000000000] |
| 03820336 | CRO[3.512355190000000000],USD[1.605648261651895 0] |
| 03820338 | FTT[0.074589675490955 8],USD[0.000000006705621 9],USDT[0.000000007500000] |
| 03820341 | BUSD[14.314494900000000000],USD[15.229096118953526 8],USDT[0.000000101742234] |
| 03820348 | ROOK[0.861655420000000],USDT[0.000004929003156] |
| 03820351 | USD[25.000000000000000] |
| 03820371 | USD[0.000000055412703 6],USDT[0.000000075106660] |
| 03820386 | BTC[0.000000001353700],USD[0.000000004899600 0],USDT[0.000000126405650] |
| 03820387 | BTC[0.000035260000000],TRX[0.000001000000000 1],USD[0.862382650000000000],USDT[0.002760000000000000] |
| 03820485 | EUR[0.000000059808408],USD[0.000235668723429],USDT[0.000000033792031],XRP[0.0026329788566785] |
| 03820522 | SHIB[86129024.863645310000000],SOS[0.000000001341217 0],USD[0.003706916190234 3] |
| 03820528 | BTC[0.000000074035700] |
| 03820546 | USD[0.000000008581190 1],USDT[0.000000081833301] |
| 03820555 | ETH[0.002185518072240 0],ETHW[0.002185518072240 0] |
| 03820563 | USD[30.000000000000000] |
| 03820570 | GARI[3227.970000000000000],USD[0.544352635000000] |
| 03820586 | AAPL[0.034400760000000],BAO[3.000000000000000],BTC[0.002451600000000],ETH[0.016232470000000],ETHW[0.016027120000000],EUR[0.012803274772640],FTM[30.934237970000000000],KIN[1.000000000000000000],TSLA[0.039958080000000],UBXT[1.000000000000000000],USD[0.007912170000000] |
| 03820610 | EUR[50.000000000000000] |
| 03820622 | BULL[0.000048940000000],LUNA2[0.000000339814243 7],LUNA2_LOCKED[0.000000932895687],LUNC[0.008706000000000000],USD[-0.866397922273781 6],USDT[1.428882130374434 3] |
| 03820627 | BTC[0.002900000000000000],SHIB[2000000.000000000000000],USD[-2.393858880615303000000000000] |
| 03820661 | USD[58.033662996250000000] |
| 03820676 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000098964388] |
| 03820686 | BTC[0.094139920000000000],ETH[0.143702133553097 3],ETHW[0.000000099195080],USDT[1282.528811875343539 2] |
| 03820701 | ALGO[0.843886100000000000],AUDIO[5042.963128200000000],BTC[0.000089531760000],DOGE[8955.349224900000000],ETH[0.003954380000000000],ETHW[0.003954380000000000],FTT[4.699110420000000000],LTC[0.009000000000000000],NFT (44004533872471896 7)[1],NFT (502104585533801008)[1],TONCOIN[35.395345000000000000],USD[0.527275049996250 0],XRP[11301.416857100000000000] |
| 03820704 | TRX[0.145099000000000000],USD[44.444843615000000],USDT[0.000000128079415] |
| 03820718 | GOG[323.000000000000000],USD[0.051182700000000] |
| 03820770 | USD[0.972589730000000] |
| 03820784 | BAL[0.000000074638996],BCH[0.000000019942880],BTC[0.000000080377013],CLVI[0.000000006400000],DOGE[0.000000082951968],LTC[0.000000079976231],SHIB[0.000000070000000],TRX[5.870465378772600 0],USD[0.000000070800673] |
| 03820801 | AVAX[1.000000000000000000],EUR[0.004768839702397 2],FTM[52.000000000000000],FTT[12.100000000000000],RAMP[700.000000000000000],SOL[1.000000000000000000],SPELL[9500.000000000000000],UMEE[360.000000000000000],XRP[122.000000000000000] |
| 03820861 | BTC[0.001062600000000000],ETH[0.022064066600000000],ETHW[0.002939670000000000],FTT[2.010583550000000 0],LTC[0.192505410000000000],LUNA2[0.514782852700000 0],LUNA2_LOCKED[1.201159990000000000],USD[0.000006343252551 3],XRP[25.237753001953335 6] |
| 03820870 | SHIB[11448177.603526641000000],XRP[168.608290484000000] |
| 03820871 | BTC[0.000000088537500],USDT[0.020757850000000] |
| 03820879 | USD[30.000000000000000] |
| 03820883 | AKRO[1.000000000000000000],BTC[0.215112000000000],EUR[3030.740541152563082 2],KIN[3.000000000000000000],MATIC[16.999024419664784 0],MSOL[7.598341630000000000],PAXG[0.271248230000000000],RSR[1.000000000000000000],USDT[2018.349278171908333 0] |
| 03820888 | XRP[0.000000157776219] |
| 03820920 | SOL[0.000000010000000],USD[0.000000012566464],USDT[0.000000006757356] |
| 03820924 | USD[0.008285421483500 0] |
| 03820940 | ALPHA[1.000000000000000000],ETH[0.035190500000000000],GBP[0.000002136164125 3],OXY[0.012105120000000000],SOL[8.371141260000000000],TRX[3.000000000000000000],USD[0.000009275321323] |
| 03820957 | USD[25.000000000000000] |
| 03820973 | FTT[0.618416510000000000],USD[0.086959620968365] |
| 03820977 | TONCOIN[0.030000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03820980 | USD[0.0477500000000000] |
| 03821007 | ATOM[1.1995794600000000],SOL[0.1666331800000000],USD[0.0038055930448561] |
| 03821048 | BAO[3.0000000000000000],GBP[0.0023837364459680],KIN[1.0000000000000000],USD[0.0026439104686915],USDT[0.0000000035186371] |
| 03821051 | EUR[0.0000000658385894],USD[0.0000000068315362],USDT[0.0000000015799474] |
| 03821058 | FTT[0.0000000059697313],LUNA2[0.0000000448257434],LUNA2_LOCKED[0.0000001045934013],LUNC[0.0097609000000000],USD[0.0008729615711760],USDT[0.0000000096950000] |
| 03821063 | USD[0.0000001423630860] |
| 03821076 | BTC[0.0287045494000000],LTC[0.0000515000000000],SHIB[98.2866804000000000] |
| 03821104 | GOG[440.0000000000000000],USD[0.4369110000000000] |
| 03821106 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0042763400000000],KIN[4.0000000000000000],MATIC[0.0000000052864735],NFT [474310897852186972][1],FTT [548032435549606707][1],NFT [550709009858533751],RSR[1.0000000000000000],SAND[0.0000000037645792],TRX[0.0000000098268496],USD[0.0000000136826500],USDT[20.0663333502769586] |
| 03821110 | BCH[0.0672629870000000],USD[2.6271661378892770] |
| 03821136 | BCH[0.0001168500000000],DOGE[0.0369813900000000],FTT[0.0007216900000000],XRP[357.8724900000000000] |
| 03821137 | USD[422.7071355000000000] |
| 03821149 | USD[30.0000000000000000] |
| 03821157 | USD[0.0005497906214962],USDT[1959.8579264192433037] |
| 03821164 | BAO[1.0000000000000000],PUNDIX[0.0004407100000000],USD[0.0075235042000000],USDT[0.0002145066364860] |
| 03821173 | USD[79.3743648997300000] |
| 03821179 | EMB[0.0000000093000000],EUR[0.0000000619512296],SOL[0.2723866484545820],USD[0.0000000055384088] |
| 03821186 | BNB[0.0000000069525623],BTC[0.0000681008173374],TRX[0.0007850000000000],USDT[0.0001241299783415] |
| 03821197 | APE[16.6967602000000000],BTC[0.0860938074000000],BTT[8998200.0000000000000000],DOGE[1335.8785095332734000],DOT[8.6693361630194400],ETH[0.6488732540000000],ETHW[0.6298769400000000],EUR[0.8761707200000000],FTT[9.3981614000000000],LUNA2[0.0067222030190000],LUNA2_LOCKED[0.0156851403800000],LUNC[1463.7759802190966500],MANA[5.0000000000000000],RAY[57.5334680986943500],SAND[35.9930160000000000],SHIB[1499700.0000000000000000],SLP[2639.4720000000000000],SOL[12.5691924023709606],UMEE[59.9800000000000000],USD[0.1547777360000000] |
| 03821216 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000004446938],GENE[71.7696252639939634],GOG[8939.0469973692507952],GRT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000092218764 7] |
| 03821226 | USDC[8.4613728900000000] |
| 03821228 | USD[0.0000000040000000] |
| 03821233 | BTC[0.1210721100000000],ETH[0.2596509600000000],ETHW[0.2596011867406189] |
| 03821234 | ETH[0.0000001527500],USD[0.0001332840000000],USDT[0.0000000046326091] |
| 03821242 | GST[5.1000000000000000],USD[13.5585401200000000] |
| 03821308 | ETH[0.0038972200000000],ETHW[0.0038972200000000],USD[0.0000029609098608] |
| 03821337 | BAND[7.6094582166355100],MATIC[94.2894770851538500],RAY[6.9668064073217100],USD[208.6934709290744068] |
| 03821347 | USD[34.9696268800000000] |
| 03821356 | GOG[41.0000000000000000],USD[0.5378998500000000] |
| 03821367 | USD[25.0000000000000000] |
| 03821425 | BTC[0.0003293700000000],USDT[0.0000000065676075] |
| 03821439 | GALA[249.9712000000000000],LUNA2[0.5401462885000000],LUNA2_LOCKED[1.2603413400000000],LUNC[50770.0288800000000000],MANA[24.9955000000000000],MATIC[9.9982000000000000],SAND[9.9982000000000000],SOL[0.9298380000000000],UMEE[60.0000000000000000],USD[28.0185911969599186],XRP[20.0000000000000000] |
| 03821449 | BEAR[456000.0000000000000000],FTT[2.0000000000000000],SOL[1.5299088200000000],USD[-9.1474504017062321000000000] |
| 03821452 | AVAX[0.0000000031651369],ETH[0.0000001000000000],FTM[0.0000000099209232],MATIC[0.0000000070000000],USD[0.0000000109260196] |
| 03821484 | GENE[5.3990000000000000],GOG[145.9946000000000000],IMX[27.9950000000000000],USD[0.1917249150000000] |
| 03821493 | APE[1.0142566326090000],ATOM[1.0140785463467000],BNB[0.0000000082539294],CLV[10.0000000000000000],DOT[1.0091365560000000],GMT[5.4316445254400000],LUNA2[0.0000712655136100],LUNA2_LOCKED[0.0001662861984000],LUNC[813.5182156300000000],SHIB[399924.0000000000000000],TRX[0.0000000081700000],USD[0.0000001288444628],USD[10.0000020987503068],WFL[37.5169859043713450] |
| 03821530 | USD[4.4491858029000000],XRP[0.0897530000000000] |
| 03821551 | FTM[5.0416219500000000],KIN[1.0000000000000000],USD[0.0000000117060812] |
| 03821564 | BTC[0.0000969690000000],ETH[0.0009960100000000],ETHW[0.0009960100000000],USD[0.0019320955000000] |
| 03821565 | BNB[2.2593445400000000],ETH[8.7390039300000000],ETHW[8.7359026700000000],FTT[5.2856720500000000],SOL[105.5612329500000000] |
| 03821591 | ETH[0.0000000003950240],ETHW[0.0009164000000000],MATIC[203.8867331418626940],USD[0.0000000081223235],USDT[661.7049603146026804] |
| 03821601 | DOGE[10.0000000000000000],TRX[3883.7139500000000000] |
| 03821603 | BAO[1.0000000000000000],ETH[0.0000001600000000],TRX[0.0002800000000000],UBXT[1.0000000000000000],USDT[0.0262251978219634] |
| 03821610 | BTC[0.0906313400000000],ETH[1.0495027300000000],ETHW[1.0490620600000000],EUR[0.0000033312604492],GRT[1.0000000000000000],USD[1433.3149048800000000] |
| 03821624 | BTC[0.0000010000000],ETH[0.0429851800000000],EUR[0.0094983455000000],LUNA2[8.4828764090000000],LUNA2_LOCKED[19.7933782900000000],LUNC[0.2399540000000000],USD[-0.0000000095000000],USDT[0.0000000020000000] |
| 03821635 | USD[0.0044562450000000] |
| 03821642 | FTT[0.0360108928990825],LUNA2[0.0000763253240200],LUNA2_LOCKED[0.0001780924227000],LUNC[16.6200000000000000],TONCOIN[2.4376758900000000],USD[0.0063133981500000] |
| 03821663 | TRX[0.0000010000000000] |
| 03821665 | FTT[53.3276805223174400] |
| 03821669 | ATLAS[7000.9590998830242342],SOL[0.0000001000000000],TRX[0.0015540000000000],USDT[0.0000000005421664] |
| 03821678 | EUR[0.0000001029590721],LINK[15.9968000000000000],SOL[3.6694324000000000],USDT[500.0675633300000000] |
| 03821682 | BTC[0.0024317314891330],SOL[0.0380810800000000],USD[0.0240059067696608] |
| 03821698 | FTM[9.5924327300000000],USD[0.0000000146163541] |
| 03821699 | GOG[18.9962000000000000],USD[0.7066117500000000] |
| 03821768 | ETH[0.0000000093905600] |
| 03821769 | TRX[0.0000020000000000],USD[0.4398473351873116],USDT[0.3504602200000000] |
| 03821790 | DAI[0.0000000082920000] |
| 03821815 | USD[0.0040257126000000],USDT[9.9800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03821820 | TRX[0.000001000000000000] |
| 03821821 | FTT[0.000000016221848],SHIB[4332.421399170000000],USD[0.000000078489085],USDT[0.000000091077585] |
| 03821824 | DOGE[420.000000000000000],FTM[50.000000000000000],FTT[2.000000000000000000],USD[1000000.000000000000000000],USDT[1.418322699500000] |
| 03821840 | TRX[0.000001000000000],USDT[0.500000000000000] |
| 03821864 | AKRO[1.000000000000000000],BTC[0.000000005215224B],ETH[0.000000078785413],USD[0.000000091751109] |
| 03821876 | DOGE[0.957600000000000],UBXT[0.934200000000000000],USDT[0.000000020454140] |
| 03821878 | EUR[230.277750571048550 7],LUNA2[0.494350260400000],LUNA2_LOCKED[1.153483941000000],LUNC[107645.810000000000000000],USD[190.668679116301933 1],USDT[0.000006387019903 6] |
| 03821884 | AUD[87.48284191885329948],USD[-41.8689587280295257] |
| 03821890 | BTC[0.000004761157000000] |
| 03821909 | USD[0.03641855391949641] |
| 03821927 | USD[1.5233470635595188],USDT[0.000000003642210 0] |
| 03821935 | ALGO[73.48291652000000000],BNB[0.257697224800000],BTC[0.022011820000000000],DOGE[359.741604800000000],DOT[8.041978260000000],EUR[30.37669344579843 91],FTM[61.001424930000000],FTT[0.000000044733646],LUNA2[0.000105979595 10000],LUNA2_LOCKED[0.0002472857 2200000],LUNC[23.077279970000000 0],MANA[22.6146413800000000],SAND[14.897302440000000],SHIB[1891789.632992810000000],SUSHI[33.644513680000000000],USD[0.0000000089544727 1] |
| 03821946 | USD[30.000000000000000] |
| 03821958 | FTT[0.200000000000000],TRX[0.500016000000000],USD[441.815466744135 2678],USDC[300.000000000000000],USDT[0.2425777050000000] |
| 03821965 | USD[1.000000000000000] |
| 03822011 | BTC[0.01478882737 75485],ETH[0.139138868389498 6],ETHW[0.139138868389498 6],EUR[0.000001013508453 8],FTM[0.000000005000000],SOL[2.000000000000000],USD[0.000000108967192] |
| 03822013 | TRX[0.000001000000000] |
| 03822042 | BAO[1.000000000000000000],BAT[1.000000000000000000],ETH[0.000000076404550],EUR[0.000000087111406],FTT[0.000000006043428 0],HXRO[1.000000000000000000],MATH[1.000000000000000000],TRX[1.000000000000000000],USD[701.215003110000000 0],USDT[0.000000031328243 3] |
| 03822053 | BAO[4.000000000000000],BTC[0.005090010000000],ETH[0.073086010000000],EUR[0.000001894921621],FTT[2.465508770000000],PAXG[0.0606060400000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.004572581078592] |
| 03822056 | DOGE[0.000000059185231],EUR[0.000002223267750],LTC[0.000000004431990 0],SHIB[0.000000067082766],TRX[0.000017000000000],USD[0.000000505657645 2],USDT[0.000000116353145] |
| 03822069 | USD[0.000000138710729],USDT[0.000000092307992] |
| 03822075 | BAO[1.000000000000000000],CEL[0.000000002744040 0],UBXT[1.000000000000000] |
| 03822080 | BNB[0.000000669195000],BTC[0.000000076251113],EUR[0.000000081659717],FTT[0.000000099701036],USD[29.023060785875 2704],USDT[0.000000108461638],XRP[0.000000056363415] |
| 03822097 | GALA[49.990000000000000000],USD[2.0454431400000000] |
| 03822110 | BAO[1.000000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOS[654.1574074000000 00],USD[0.000000076040820],USDT[6.7248824924199917] |
| 03822112 | BTC[0.10000000000000000],BULL[0.000000066000000],ETH[3.750000005000000],ETHW[3.000000005000000],EUR[1000.001107486514 0289],FTM[1022.1020000000 00000],FTT[51.119329593182 3160],TRX[0.000784000000000 0],USD[-4224.6820166008044530000000000],USDT[0.000000005371 7208] |
| 03822119 | USD[0.0938295480436515] |
| 03822130 | ATOM[0.000000085615214],BTC[0.000000037389376],USD[0.000000017108180],USDT[0.000000090999753] |
| 03822136 | USDT[0.450000000000000] |
| 03822145 | ETH[0.013994000000000],ETHW[0.013994000000000],EUR[0.000000044598978],USD[0.338233794077 1726],USDT[0.847200220275 2156] |
| 03822152 | BCH[0.000447070000000],USD[4.6277542632500000] |
| 03822179 | USD[0.619378430500000],USDT[0.007061010891695 0] |
| 03822195 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.071879800000000],DENT[3.000000000000000],ETH[0.231225470000000000],ETHW[0.066155680000000],GBP[386.942865131357 163],KIN[9.000000000000000000],SAND[152.163869890000000000],USD[0.000000087829119],XRP[288.668101340000000000] |
| 03822211 | GOG[0.000000027136000],TRX[0.000000089956716],USD[0.000000086108397] |
| 03822218 | BTC[0.161459220000000],LUNA2[0.000026323829060 0],LUNA2_LOCKED[0.000061422267 8100],LUNC[5.732069200000000],USD[0.599928795372 1050] |
| 03822219 | USDT[0.000000045181771] |
| 03822285 | USD[5.000000000000000] |
| 03822317 | AUD[0.0320170745631324],ETH[0.119353130000000],ETHW[0.118201170000000],HOLY[1.057481480000000],KIN[1.000000000000000],RSR[1.000000000000000],SUSHI[147.898433720000000000] |
| 03822328 | BAO[1.000000000000000000],BIT[210.066578380000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000009061 9074532] |
| 03822424 | BTC[0.000000076087175],LUNA2[0.000625022659400],LUNA2_LOCKED[0.000145838620 5000],LUNC[13.610000000000000],SOL[2.089218750000000],TONCOIN[0.000000046289800],USD[0.007390066847 0734],USDT[0.000000082974195] |
| 03822438 | BTC[0.003877698678 1034],USD[0.000113900530658 7] |
| 03822447 | USD[0.000000088000000] |
| 03822455 | ADABULL[0.000000027850000],BEAR[0.000000006509243 2],BULL[0.0000000070000000],EUR[0.096349068721187 79],FTT[4.0522930414220815],USD[-0.0755061646883198] |
| 03822456 | AVAX[0.0517615000000000],DOT[131.142883290000000],ETH[3.832333170000000],LUNA2[34.758233900000000],LUNA2_LOCKED[547.769212400000000],LUNC[0.000000005000000],SOL[890.000000039931867],USD[0.0000000285019933],USDT[0.000001038422 1396],XRP[118561.674280314 3469992] |
| 03822486 | BTC[0.000000087093845] |
| 03822487 | SOL[1.530000000000000],USD[21.246533667500000000000000] |
| 03822496 | FTT[0.000000010000000],USDT[0.000000553225585] |
| 03822508 | GBP[186.590123462828865 2],USD[0.000000097582880],USDT[2.7026455779550000],XRP[319.000000000000000000] |
| 03822515 | GOG[234.428938890000000000],USDT[0.000000027863032] |
| 03822518 | BRZ[0.000000076752100],GOG[125.393271146353 9755] |
| 03822523 | AUD[2048.7816385400000000],USD[1651.7133742000000000] |
| 03822525 | BAO[1.000000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000040386534],USDT[0.000009022446392] |
| 03822528 | UBXT[1.000000000000000],USD[0.000000007263611] |
| 03822539 | USD[0.191017634388816 0],USDT[0.000000001308803] |
| 03822541 | ETH[0.000000024743744],SOL[0.000000078843879],USD[0.000000028181907] |
| 03822544 | 1INCH[0.000000026933904],EUR[0.000000056059900],USD[0.0045435349224250] |
| 03822547 | FTT[38.089840000000000],USD[0.000000038851992],USDC[3463.835683340000000],USDT[0.0025134750000000] |
| 03822550 | ATOM[0.000000018680000],BNB[0.000000058532102],BTC[0.119752261415 8383],ETH[0.000000080967616],EUR[0.000078849014273],USD[-0.010186072108461 7],USDT[0.000000115421386] |
| 03822552 | HKD[0.000000012559893],SOL[0.997955720000000],USD[407.787825378497 8057],USDT[0.000000035000000] |
| 03822558 | GOG[708.265770800000000],TRX[1.000000000000000],USDT[0.000000040726464] |
| 03822562 | BAO[1.000000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000011766989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03822568 | USD[0.000000005375000],USDC[1.1769054400000000] |
| 03822573 | BNB[0.0000000024659175],FTT[0.0011853104218300],USD[-0.6030149143241321],USDT[0.8858250394202509] |
| 03822575 | AKRO[1.0000000000000000],APE[10.1907230700000000],BAO[1.0000000000000000],CRO[589.2697269800000000],EUR[0.0292261305308803],HNT[9.4272359400000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 03822576 | AAPL[0.0000000064000000],AMD[0.0000000030503100],ETH[0.0000000001313800],FTT[0.0091806877151162],SOL[-0.0067484379574525],USD[0.2521565284800000],USDT[0.1208186541971023] |
| 03822577 | ATLAS[8.1514000000000000],USD[130.6279330558000000],USDT[241.4896570082789904] |
| 03822585 | DOGE[191.0253894900000000] |
| 03822588 | KIN[2.0000000000000000],USDT[0.0000395069789278] |
| 03822604 | GOG[35.5613406000000000] |
| 03822618 | BNB[0.0000000025000000],SOL[0.0000000098000000] |
| 03822623 | BNB[0.0418024200000000],SRM[0.9998000000000000],USD[0.0000024542086982] |
| 03822629 | BTC[0.0000000018023125],GOG[9.9130600542163092] |
| 03822632 | USD[0.0000000012000000] |
| 03822635 | GOG[27.0000000000000000],USD[0.3270084750000000] |
| 03822640 | ETH[0.0237996700000000],ETHW[0.0237996700000000],GOG[31.4958821461000000] |
| 03822643 | BTC[0.1397602200000000],ETH[1.3190955600000000],ETHW[1.3190955600000000] |
| 03822655 | BTC[0.0002156000000000],USD[0.0000000014582084],USDT[0.0000000059369802] |
| 03822666 | AKRO[2.0000000000000000],BAO[19.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000803531144],DENT[1.0000000000000000],ETH[0.0000018700000000],ETHW[0.2050206600000000],KIN[18.0000000000000000],RSR[2.0000000000000000],TRX[6.0000070000000000],UBXT[3.0000000000000000],USD[0.0086744912811470],USDT[102.1890833235712347],XRP[0.0019948400000000] |
| 03822672 | EUR[0.0000000348316000],GRT[113.3231282000000000],KIN[1.0000000000000000] |
| 03822677 | IMX[0.0906200000000000] |
| 03822682 | GOG[204.0000000000000000] |
| 03822683 | USD[30.0000000000000000] |
| 03822697 | BNB[0.0000007280628167],BTC[0.0000000070812760],LTC[0.0015153805592882],SOL[0.0000000041526490],USD[0.0998615631136766],USDT[0.0000000047841185] |
| 03822709 | AURY[54.9912000000000000],TRX[0.0000010000000000],USD[1.2273153450000000],USDT[0.0000000069995290] |
| 03822713 | USD[2085.9394195800000000],XRP[0.1844090000000000] |
| 03822714 | TRX[0.0000010000000000] |
| 03822717 | USDT[0.0000000366626045] |
| 03822721 | USDT[0.0000069240424480] |
| 03822726 | BRZ[0.0040190272188765],USD[0.0000000085494015] |
| 03822731 | USD[30.0000000000000000] |
| 03822735 | TONCOIN[0.0200000000000000],USD[0.0000000085000000] |
| 03822741 | USD[30.0000000000000000] |
| 03822746 | BTC[0.0000005500000000],ETH[0.0000000100000000],SHIB[0.0000000097601428],USD[0.0062151824357132],USDT[0.0056486523789365] |
| 03822764 | STEP[0.0703300000000000],STG[0.9848000000000000],TONCOIN[0.0714810000000000],USD[0.0000000092500000] |
| 03822769 | BTC[0.0000000046516664],ETH[0.0000000008148563],ETHW[0.0000000081898379],GALA[0.0000000074731000],MATIC[0.0000000058578576],SOL[0.0000000062500000],USD[0.0000104140852392],XRP[0.0000000035986199] |
| 03822784 | USD[30.0000000000000000] |
| 03822787 | BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000186119786808],USDT[0.0000242248982489] |
| 03822801 | BAL[0.0096300000000000],BTC[0.0000549748000000],ETHW[0.2775000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[21.3906288200000000],TRX[0.0008457410656800],USD[0.0000000480639996],USDC[27.6981201000000000],USDT[0.0000000060802440] |
| 03822809 | TRX[0.0000020000000000],USDT[0.9200000000000000] |
| 03822818 | BAO[1.0000000000000000],BNB[0.0031868500000000],BTC[0.0004572800000000],FTT[3.2065710500000000],KIN[2.0000000000000000],MATIC[16.1364572200000000],USD[2.3754495377179419],USDT[0.0045058323345472] |
| 03822819 | GOG[508.0000000000000000],USD[0.0052163595335629] |
| 03822823 | EUR[0.0034929600000000],SOL[0.0096732000000000],USD[0.0000001184429912] |
| 03822827 | ATLAS[42.6554815650000000],BTC[0.0003354700000000],ETH[0.0000000002464648],GALA[0.0000000015500000],KIN[2.0000000000000000],MANA[0.0000000022340350],MATIC[0.0000000076500000],SHIB[94912.6987282700000000],USD[0.0000851807389173] |
| 03822832 | BNB[0.0076572600000000],BTC[20.0000000000027663000] |
| 03822872 | BTC[1.5640036218888324],CRO[117.5741850000000000],ETH[0.0000000080000000],USD[-5617.4895877064302104000000000],USDC[10.0000000000000000],USDT[0.0000377689955431] |
| 03822881 | USD[30.0000000000000000] |
| 03822885 | USDT[38.6400000000000000] |
| 03822893 | MATIC[0.0008300300000000],TRX[0.0000290000000000],USDT[1562.6745894000000000] |
| 03822894 | AKRO[3.0000000000000000],APE[26.3911842800000000],BAO[2.0000000000000000],BTC[0.0446241100000000],DENT[3.0000000000000000],ETH[0.0864186100000000],ETHW[0.2862277900000000],KIN[9.0000000000000000],SHIB[2625131.3158619700000000],TRX[1.0000000000000000],USD[0.0000080507734],XRP[1314.9842849800000000000] |
| 03822908 | BTC[0.0005100200000000] |
| 03822910 | ANC[81.3901121300000000],AUD[0.0000000146518467],BAO[4.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000018033444],XRP[3414.9667776034255354] |
| 03822917 | AKRO[1.0000000000000000],USDT[0.0000144034414722] |
| 03822920 | AVAX[11.7710000000000000],PAXG[0.0000000016880000],USDT[1.4580645218500000] |
| 03822926 | BTC[0.0000000050920000],LTC[0.0000000066032710],USD[0.1764117731674527],USDT[0.0000001346505057] |
| 03822932 | BNB[0.0000000064149248],USD[0.0006129869990480],USDT[0.0000027082420000] |
| 03822936 | USD[30.0000000000000000] |
| 03822941 | USD[20.0000000000000000] |
| 03822943 | GOG[0.9080200000000000],TRX[0.5908660000000000],USD[0.0045864717828370],USDT[0.0000000060000000] |
| 03822945 | EUR[0.0038219659276615],TRX[0.0000010000000000],USD[0.2190408673069312],USDT[0.0097196790839596] |
| 03822947 | USD[4.0643615548744888],USDT[0.0000000098902054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03822953 | AKRO[768.00000000000000000],AUDIO[10.00000000000000000],BAND[24.99525000000000000],BLT[17.00000000000000000],BNB[0.51995060000000000],BOBA[6.50000000000000000],CONV[1780.00000000000000000],DENT[3900.00000000000000000],DOGE[705.00000000000000000],ETH[0.35494965000000000],ETHW[0.35494965000000000],FTM[26.09787200000000000],GODS[6.00000000000000000],IMX[44.19160200000000000],JST[200.00000000000000000],KIN[249952.50000000000000000],KSOS[4500.00000000000000000],LINA[549.89550000000000000],LINK[6.30000000000000000],LOOKS[37.00000000000000000],LUNA[0.00000368451324],LUNA2_LOCKED[0.00002185971976000],LUNC[2.04000000000000000],MAPS[26.00000000000000000],MATH[60.80000000000000000],MBS[18.00000000000000000],MER[69.00000000000000000],PEOPLE[160.00000000000000000],PORT[11.70000000000000000],PRISM[660.00000000000000000],QI[150.00000000000000000],RAY[28.00000000000000000],REEF[1110.00000000000000000],RNDR[3.50000000000000000],RSR[8236.53890000000000000],RUNE[24.99525000000000000],SAND[33.00000000000000000],SHIB[3499335.00000000000000000],SOS[4500000.00000000000000000],SPELL[17500.00000000000000000],STMX[840.00000000000000000],SUSHI[24.00000000000000000],UMEE[5.00000000000000000],UNI[18.99638000000000000],USD[1.70029562919750001],YGG[3.00000000000000000] |
| 03822956 | AKRO[3.00000000000000000],ALPHA[1.00000000000000000],BAO[10.00000000000000000],DENT[6.00000000000000000],ETH[0.00003852330000],ETHW[0.00003848987214],FTM[142.70140431000000000],FTT[0.00035014000000000],HXRO[1.00000000000000000],KIN[4240783068278625071],NFT [49033807079407734341],NFT [56540010344862044011],RSR[2.00000000000000000],UBXT[6.00000000000000000],USD[0.00406397135021179],USDT[0.00945158159141320] |
| 03822960 | GBP[12.32835514720000000],KIN[2.00000000000000000],SAND[0.00458591000000000],USD[0.00273985295399860] |
| 03822966 | USD[0.00000001000000000] |
| 03822967 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],DENT[1.00000000000000000],ETHW[0.84286027000000000],EUR[0.00000477143595780],TRX[1.00000000000000000],USD[0.00000013674023900],USDT[4852.92911297200000000] |
| 03822976 | EUR[0.06022299200000000],USD[-0.31165171045300060] |
| 03822977 | ETH[0.00000243000000000],ETHW[0.00000243000000000],GBP[0.05030440915187500],KIN[1.00000000000000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USD[0.01667657303396510] |
| 03822978 | USD[30.00000000000000000] |
| 03822980 | ALGO[0.00000000073362564],BAO[1.00000000000000000],BTC[0.00000004333014000],ETH[0.00000113000000000],KIN[1.00000000000000000],XRP[0.00191186000000000] |
| 03822997 | USD[58.42760244360000000000000000],USDT[141.96000000000000000] |
| 03823001 | USD[0.04600662260061000],USDT[0.0668830048388206] |
| 03823004 | USD[0.09085543863059950] |
| 03823007 | USD[25.00000000000000000] |
| 03823011 | BAO[1.00000000000000000],USDT[0.00000000307320000] |
| 03823019 | AUD[0.00019238189648200] |
| 03823023 | BTC[0.00000000642346000] |
| 03823027 | BTC[0.00005883980000000],ETH[0.00000000400000000],ETHW[1.65204733400000000],FTT[3.97719658000000000],TRX[290.00012000000000000],USD[5601.77579124205064780],USDC[2450.00000000000000000],USDT[1531.94921774270000000] |
| 03823028 | TONCOIN[0.09070000000000000],USD[0.00328747060000000] |
| 03823034 | USD[25.00000000000000000] |
| 03823039 | CEL[0.00000000413080000],LUNA2[0.00005480000000000],LUNA2_LOCKED[0.00012800000000000],LUNC[11.93942826158105000],USD[30.00188008742241300],USDT[0.00000001011997650] |
| 03823053 | KIN[3.00000000000000000],LINK[1.06351315000000000],SOL[0.20506987000000000],UNI[1.95739892523882600] |
| 03823054 | GOG[40.00000000000000000] |
| 03823068 | GENE[7.39884000000000000],IMX[49.49010000000000000],TONCOIN[165.15455960000000000],USD[231.05796178000000000] |
| 03823071 | BNB[0.00000001554084],BRZ[0.00693981600000000],USDT[0.00000000081310262] |
| 03823075 | USD[0.0066305125000000] |
| 03823079 | USD[0.00000088562204] |
| 03823081 | GOG[491.94237500000000000] |
| 03823090 | USD[12.81585380000000000] |
| 03823102 | USD[5.35070914000000000] |
| 03823122 | AUD[0.00098225665759000],BAO[1.00000000000000000],KIN[1.00000000000000000] |
| 03823126 | ETH[0.03599280000000000],USD[0.30895681000000000] |
| 03823137 | EUR[0.00000004975845 2],USD[0.33157116750000000] |
| 03823139 | ETH[0.06140000000000000],USD[0.06976675500000000],USTC[0.31100000000000000] |
| 03823153 | AAVE[0.71163047000000000],AKRO[3.00000000000000000],APE[9.27701027000000000],BAO[32.00000000000000000],BF_POINT[100.00000000000000000],BNB[1.00413509000000000],BTC[0.02979944000000000],DENT[3.00000000000000000],ETH[0.20007697000000000],ETHW[4.41513517000000000],FTT[1.67446618000000000],GMT[29.77670510000000000],KIN[20.00000000000000000],LINK[5.58211127000000000],LUNA2[0.00000002600000000],LUNA2_LOCKED[0.84120535940000000],LUNC[20.95981897000000000],MATIC[41.52445207000000000],SOL[0.96443620000000000],TRX[1.00000000000000000],TSLA[0.10655466000000000],USDT[49.19495324576980083] |
| 03823166 | BTC[0.00000000107586000] |
| 03823175 | USDT[0.00000000051289442] |
| 03823179 | GOG[102.00000000000000000],USD[0.58690529000000000] |
| 03823186 | BNB[0.00000800000000000],TRX[0.00000100000000000],USD[0.14858228000000000],USDT[1.73686136822297100],XRP[0.14434185000000000] |
| 03823191 | EUR[50.00000000446884406],USDT[51.94002323000000000] |
| 03823200 | TRX[0.00000100000000000] |
| 03823210 | BAO[1.00000000000000000],USDT[0.00001343278600 27] |
| 03823223 | DENT[2.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000004712013],XRP[3727.09207081 04398992] |
| 03823298 | USD[20.00000000000000000] |
| 03823303 | USD[0.00152248000000000] |
| 03823309 | BIT[56.62825892000000000],FTT[1.09174633000000000],SRM[0.00000017000000000],USDT[0.00000029115 1321] |
| 03823329 | BTC[0.00000002738 1800],USDT[0.00000000346800] |
| 03823336 | BTC[0.00000004004980 0] |
| 03823348 | GOG[50.99082000000000000],USD[155.09120671622 14075] |
| 03823406 | AVAX[0.00877093000000000],USD[-0.00380094924356 980] |
| 03823437 | SOL[0.00073111000000000],USDT[0.00000005213 1530] |
| 03823438 | GOG[1094.98040000000000000],USD[0.11235057500000000] |
| 03823446 | ETH[0.00081770000000000],ETHW[0.12219530000000000],USD[0.00000019200000],USDT[0.00154800000000000] |
| 03823498 | ATLAS[310.00000000000000000],BTC[0.00013390685144 4],GOG[44.329936556333329 52],POLIS[1.20000000000000000],USD[0.00116127883376 47],USDT[0.00000001024496 64] |
| 03823504 | TRX[0.00001000000000000],USD[0.00000000314450 2],ZECBULL[5122.25658054000000000] |
| 03823507 | ETHW[0.00000003259224 4],USD[0.00000000361703 8] |
| 03823515 | USDT[0.00000015346560 4] |
| 03823519 | APE[1012.06752000000000000],BTC[0.47735523030000000],BUSD[5000.00000000000000000],ETH[43.00648696904 16146],ETHW[3.00495776607468 9],LUNA2[2.76669441600000000],LUNA2_LOCKED[6.45562030500000000],LUNC[0.00000000602000000],NFT [433319461158331049][1],USD[51067.46497755743222 84],USDC[6000.00000000000000000],USTC[0.00000000553 3600] |
| 03823542 | USD[0.05775541500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03823544 | TONCOIN[0.070000000000000000],USD[2.461355820000000000] |
| 03823556 | BNB[0.019500000000000000],BRZ[129.827358223000000000] |
| 03823559 | TRX[0.000014000000000000],USD[0.000087191269485] |
| 03823578 | USD[-16.338636300000000000000000000000],USDT[24.000000000000000000] |
| 03823583 | ETH[0.000000002600000000],LOOKS[0.000000002016000000] |
| 03823586 | AVAX[0.000000002475596],BNB[0.000000004000000000],ETH[0.000000063944883] |
| 03823614 | USDT[0.000672980000000000] |
| 03823622 | USD[25.000000000000000000] |
| 03823630 | TRX[0.126684000000000000],USDT[0.542578754925000000] |
| 03823642 | GOG[21.999050000000000000],USD[0.115567179369410 0] |
| 03823645 | ETH[0.000000056052937] |
| 03823646 | BRZ[0.000000004667926 4],BTC[0.000005003 6374858],DOGE[27.750575977 27382900],ETH[0.000000002 4021881],HNT[0.000000002 0924390],MATIC[4.438398 1849337127],SOL[0.000000 036928097],SPELL[5786.55339 31868511132],YF[0.00000 00083000000] |
| 03823654 | GOG[40376.707800000000000000],HNT[12.800000000000000000],MANA[73.000000000000000000],SOL[1.000000000000000000],USD[0.042828046000000000] |
| 03823658 | USD[0.000000020637293660] |
| 03823675 | GOG[385.000000000000000000],USD[0.841243525000000000] |
| 03823679 | BNB[0.009612000000000000],BTC[0.000079048000000000],ETH[0.000880302000000000],ETHW[0.009637220000000000],FTT[0.050000000000000000],SOL[0.006120000000000000],USD[0.000000093084693],USDT[0.000000017364089] |
| 03823685 | ETH[0.000000008908800],USD[0.000254916393054],USDT[2.722284491375000000] |
| 03823688 | BTC[0.000000003370446],DAI[0.000000006903000],ETH[0.000000002673700],ETHW[0.2575029051320800],LUNA2[1.627987706000000000],LUNA2_LOCKED[3.798637980000000000],LUNC[353333.769134222 6737400],TRX[0.000000084323502],USD[0.000000034157006],USDT[0.000000033513846],USTC[0.7566732290646800] |
| 03823696 | USD[0.000000076476920] |
| 03823708 | GENE[28.900000000000000000],GOG[465.000000000000000000],USD[0.587952955000000000] |
| 03823722 | GOG[8.363981197774560 0],USD[0.000000002135835] |
| 03823730 | USD[0.005188543820000000] |
| 03823738 | USD[0.000000021966 4794] |
| 03823756 | BTC[0.229780336436640 0],ETH[3.2768215103876423],ETHW[0.000000003876423],FTT[0.0092392283317791],SOL[0.9393445930550961],USD[454.760026808197 5437] |
| 03823779 | GENE[6.582617560000000000],GOG[187.090664020000000000],USD[0.000000063748810] |
| 03823787 | BTC[0.000000080946550],TRX[76.060874250000000000],USD[11528.064434358311 2034],XRP[0.000000010000000000] |
| 03823821 | GOG[79.992600000000000000],TRX[0.088586000000000000],USD[0.619061932000000000] |
| 03823825 | SOL[0.050000001000000 0] |
| 03823839 | BRZ[0.980000000000000000],BTC[0.000000007302261],ETH[0.000000087849842],FTT[0.000000002056899 6],USD[0.4769449448240362],USDT[0.000000080698928] |
| 03823843 | ETH[0.000000025213580],LUNC[0.000000061396644],NFT[2903243699328 09551][1],NFT[3693686591851 74458][1],SOL[0.000000108259898],TRX[0.000000076222280],USD[0.0774562 3744107],USTC[0.000000006240000 0] |
| 03823845 | FTT[0.0436526486394185],USD[0.000000002424076 3],USDT[0.000000046836216] |
| 03823850 | APE[30.993986000000000000],ATOM[18.397284000000000000],AUD[0.000000038289112],BTC[0.024299398600000000],ETH[0.377000000000000000],ETHW[0.301000000000000000],FTT[45.094982000000000000],GALA[1820.000000000000000000],LUNA2[3.889113499000000000],LUNA2_LOCKED[9.074598165000000000],LUNC[846862.6525113600000000],SAND[147.000000000000000000],USD[344.8756173250354688],USDT[0.1237204440964898] |
| 03823855 | AVAX[0.000000009642080 0],DOT[0.000000027389800],USD[0.030090988603286] |
| 03823866 | BRZ[1.700715800000000000],BTC[0.013497300000000000],ETH[0.070596700000000000],ETHW[0.070596700000000000],USDT[0.0952012200000000] |
| 03823904 | ATLAS[1630.000000000000000000],RAY[5.772601040000000000],USD[0.380659373025000 0] |
| 03823939 | USDT[0.520000000000000000] |
| 03823942 | GBP[4.402948237905666 82],KIN[2.000000000000000000],SAND[0.000000300000000000],SHIB[3.5456336100000000 0],USD[0.000000017581629 2] |
| 03823948 | AUD[0.000000029661725 92],FTT[33.266608540000000000] |
| 03823951 | USD[0.0001312067939994] |
| 03823961 | GOG[123.000000000000000000],USD[0.1435716800000000 0],USDT[0.000000167954521] |
| 03824004 | AUD[0.000001570090500 8],ETH[0.000000008500000 0] |
| 03824023 | USDT[0.000000009161 0189] |
| 03824026 | BNB[0.000000009412040 4],DOGEBULL[0.007238000000000000],LINKBULL[0.066750000000000000],MATICBULL[0.872380000000000000],MKRBULL[0.008276700000000000],THETABULL[0.080316000000000000],USD[0.000000006462835 1],XLMBULL[15.293475480000000000] |
| 03824033 | AAPL[2.854581646560000],BTC[0.008520724633918 8],USD[1.941115520952000 0] |
| 03824043 | TRX[0.000010000000000000],USD[0.000000072111700],USDT[0.000000001200 1034] |
| 03824051 | BTC[0.000000005658674],TRX[0.000001000000000000],USDT[0.000243269 4957910] |
| 03824076 | ETH[0.992810000000000000],ETHW[0.992810000000000000] |
| 03824077 | TONCOIN[0.100000000000000000] |
| 03824081 | BTC[0.000100300000000000] |
| 03824119 | FTT[19.200000000000000000],LEO[0.976294413170234 3],PERP[0.000000002500000 0],USD[1.262364099000000000],USDT[970.643692416000 0000] |
| 03824131 | BTC[0.000049727537946 6],TSLA[0.026718000000000000],USD[0.2403752841467775],XRP[0.933000000000000000] |
| 03824134 | USDT[0.000002695676051 3] |
| 03824135 | ATLAS[0.000000093906964],MATIC[0.000064145510182 4],USD[0.000000772377246] |
| 03824136 | BNB[0.000000052000000 0] |
| 03824140 | LUNA2[0.000069987842240 0],LUNA2_LOCKED[0.0001633049652000],LUNC[15.240000000000000000],USD[0.000000830188842] |
| 03824153 | USD[0.000000070793490],USDT[29.901239190000000000] |
| 03824154 | ARS[0.000225423751 68],LUNA2[0.000001051043316],LUNA2_LOCKED[0.000000035243440 3],LUNC[0.003289000000000000],USD[0.0018928148000000],USDT[3.143199780000000000] |
| 03824162 | FTT[0.0349485488586603],NFT[326598926248993093][1],NFT[457535688072410320][1],NFT[539326459805973671][1],SRM[2.606714090000000000],SRM_LOCKED[104.749949670000000000],USD[0.1484340933250000] |
| 03824180 | USD[0.000002123052964 0] |
| 03824200 | BNB[0.000000015174454],ETH[0.000000007140821 1] |
| 03824203 | USD[0.004251500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03824207 | USD[0.000000000096771180] |
| 03824213 | GOG[103.979200000000000000],USD[0.601212420000000000] |
| 03824216 | NFT [507597604075553237][1],TRX[1.500003000000000000] |
| 03824220 | FTT[0.034311863264256],NFT [313003442786189513][1],NFT [500570422955040793][1],NFT [537944151135859381][1],SRM[2.178002800000000000],SRM_LOCKED[94.145138350000000000],USD[0.148419415324591] |
| 03824229 | NFT [414995039672845540][1],USD[0.693900044162500000],USDT[0.000000005875000] |
| 03824238 | AXS[0.000000080000000],RAY[0.000000095190000],USD[0.0000000071704846] |
| 03824283 | APT[0.000000001022693],ETH[0.000028200000000],ETHW[2.707277360967265],NFT [300749245475590495][1],NFT [328929536495636430][1],NFT [350528842300173167][1],NFT [378675118016732663][1],NFT [394443454149144897][1],NFT [501224892760443560][1],NFT [507316452588720][1],USD[0.000000017507851],USDT[0.000000008110376] |
| 03824287 | ETH[0.000659380000000],ETHW[0.000279550000000],USD[-0.312643917462851],USDT[0.040135871250000] |
| 03824298 | BAO[1.000000000000000],DOGE[2543.170948990000000],SOL[184.657183290000000],USD[61.651717743092134] |
| 03824301 | AVAX[1.241909087954840],BTC[0.000128600000000],MATIC[20.308165030000000],TRX[1.004642000000000],USDT[3.002539486239239] |
| 03824310 | BNB[0.000000085420600],XRP[0.000000005992186] |
| 03824313 | BTC[0.000000003586400],ETH[0.000671281568200],FTT[152.820308584563605],SOL[0.000000005390000],USD[1564.208449060490809],USDT[17676.674019381263280] |
| 03824328 | ETH[0.000000012337144],ETHW[0.000000123371440],SOL[0.000000005017668],USD[2.973971932500000] |
| 03824334 | TRX[0.000010000000000],USD[-0.005851687752739],USDT[0.006418080000000] |
| 03824344 | BTC[0.018900000000000],USD[205.087425950000000] |
| 03824354 | APE[0.026736000000000],BIT[0.984230000000000],ETH[0.000976100000000],GMT[0.097720000000000],KNC[0.039352000000000],LUNA2[0.003015093092000],LUNA2_LOCKED[0.007035217215000],MATIC[7.744711620000000],NFT [311215455106713084][1],NFT [381180878511063434][1],NFT [415999359879899992][1],NFT [480681224772233567][1],NFT [531411818955736571][1],TRX[0.853030000000000],USDC[0.058817926550000],USTC[0.426801000000000] |
| 03824372 | TRX[0.000368000000000],USDT[38983.591861800000000] |
| 03824375 | AUD[0.065214115283150],FTT[25.000000000000000],HKD[0.000539200000000],LUNA2[3.802747655600000],LUNA2_LOCKED[8.873077864300000],LUNC[483479.790000000000000],USD[0.003382000000000],USDT[0.666878359166186],USTC[224.000000000000000] |
| 03824389 | USDT[0.000000002895939] |
| 03824413 | ETH[0.000000100000000],USD[0.000007968769063],USDT[0.000000007889299] |
| 03824415 | USD[0.062080567300000] |
| 03824462 | USDT[0.000000700807126] |
| 03824466 | USDT[0.000000082464950] |
| 03824472 | BIT[5053.633145250000000],BTC[0.214001380000000],SOL[202.165725920000000],USD[9110.751359742514220] |
| 03824485 | ETH[0.038750000000000],ETHW[0.038750000000000],FTT[0.261437520000000],LUNA2[0.001957127901000],LUNA2_LOCKED[0.004566631770000],LUNC[0.006304667000000],TRX[0.001956000000000],USD[155.719102432502430],USDT[0.000000011038040] |
| 03824505 | USD[3.528215787437749] |
| 03824509 | BUSD[3166.939278720000000],FTT[0.000001590000000],SRM[0.789184130000000],USD[9.920705570000000] |
| 03824510 | BTC[0.000000005121344],USD[0.000176681839814],XRP[0.000073070000000] |
| 03824515 | ADABULL[87.120560000000000],DOGEBULL[81.293738000000000],MATICBULL[999.800000000000000],USD[0.208384735000000],USDT[0.000000009044465] |
| 03824525 | AUD[0.000013564091340] |
| 03824543 | FTT[150.635254683867852],NFT [309791210433558769][1],NFT [313542074211987178][1],NFT [380299801177284852][1],NFT [387178646645044978][1],NFT [393896259904674806][1],NFT [394030721738901976][1],NFT [411318226494809818][1],NFT [426887041292861518][1],NFT [450032164623959403][1],NFT [456751071908215470][1],NFT [459045638935047453][1],NFT [479652869942473091][1],NFT [505959932536154888][1],NFT [510494114242845619][1],NFT [559665629575512683][1],USD[0.051788468255172],USDT[0.000000006875000] |
| 03824552 | USD[15.039356197827606000000000000000],USDT[0.079022244817576] |
| 03824564 | TONCOIN[687.162540000000000000],USD[1.449498300000000000] |
| 03824571 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000010720000000],KIN[1.000000000000000],MATIC[0.000252640000000],TRX[2.000000000000000],USD[0.000000038612232],USDT[0.000000015833445] |
| 03824572 | USD[0.020517265858131 0],USDT[0.000000021501725] |
| 03824582 | BTC[0.006054430000000],ETH[0.072578500000000],ETHW[0.072578500000000],USDT[2570.618126020000000] |
| 03824583 | USD[0.000000086550000] |
| 03824584 | SOL[105.819890400000000],USD[3.600000000000000] |
| 03824588 | XRP[4273.080000000000000] |
| 03824591 | TONCOIN[2227.032698380000000],USD[0.000000010826396] |
| 03824592 | SOL[5.202052350000000] |
| 03824594 | USD[0.000087546038690 7] |
| 03824601 | BAO[1.000000000000000],BTC[0.262083270000000],FTT[1.659762360000000],ETHW[1.659777516154199],USDT[0.000000048926464] |
| 03824606 | 1INCH[0.000000004040000],BNB[0.000000006261400],ETH[0.522320309478689 3],ETHW[0.000000009178584],FTT[18.545770434006555],GENE[48.790398400000000],SOL[0.000000057331050],USD[0.004438770314591 5],USDT[525.206659785193211 5] |
| 03824619 | AAVE[0.000000018582722],ATOM[0.000000026653216],AVAX[0.000000070214484],BNB[0.009058230000000],BTC[2.000000004286000],BUSD[116.557161520000000],CHZ[0.000000027868380],CVX[0.000000024902860],DOT[0.000000091151960],ETH[0.000552339147102],ETHW[0.000552339147102],FTM[0.000000072281029],FTT[0.037133347059237],LUNA2[0.000000439237810],LUNC[0.010000000000000],SAND[0.000000040000000],SOL[0.000843817975609],STG[0.000000046413376],UNI[0.000000005920000],USD[0.000000019384106 4] |
| 03824628 | AUD[0.000000017336374],USD[0.000000004159344 4] |
| 03824635 | USD[30.000000000000000] |
| 03824640 | BAT[1.000000000000000],BTC[0.009096850000000],ETH[0.123677210000000],ETHW[0.123677210000000],KIN[1.000000000000000],SHIB[11928759.624841533840000],UBXT[1.000000000000000],USD[0.000132240188129] |
| 03824641 | TRX[0.000010000000000],USD[1.214918840000000000],USDT[0.000012162735885 3] |
| 03824642 | GOG[41.303783000000000] |
| 03824645 | BNB[0.000000068120000] |
| 03824651 | USDT[0.389399410000000] |
| 03824653 | ETH[0.036000000000000],ETHW[0.036000000000000] |
| 03824656 | ETHW[0.000021800000000],STG[0.000000008000000],TRX[0.000001000000000],USD[1.471970263200000],USDT[0.000000087024200] |
| 03824660 | TRX[0.003324000000000],USDT[4875.000000000000000] |
| 03824673 | BTC[0.052100000000000],DAI[0.071043000000000],ETH[1.126000000000000],ETHW[1.126000000000000],USDT[2.811593642550000] |
| 03824676 | SGD[0.001356520000000],USD[0.000000103055268] |
| 03824678 | USD[0.000000104397288],USDT[0.000000026957875] |
| 03824689 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[1287.188445170000000],KIN[1.000000000000000],SHIB[13637380.826579970000000],TRX[1.000000000000000],USD[71.114566132551 1024] |
| 03824693 | TRX[0.373700000000000],USD[0.074134343150000],USDT[0.718038653000000],WRX[2973.434940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03824713 | AKRO[1.000000000000000],AVAX[0.193585230000000],BAO[6.000000000000000],BTC[0.000223020000000],DOT[1.065460490000000],ETH[0.005367340000000],ETHW[0.005298890000000],FTM[43.325229660000000],HXRO[1.000000000000000],KIN[2.000000000000000],SGD[0.004280030000000],STG[16.572528210000000],USDI[91.461964078912142O] |
| 03824719 | USD[10.400314420000000] |
| 03824732 | BTC[0.000000001000000],USD[0.1930145497500000] |
| 03824740 | TRX[1692.000000000000000],USDT[0.053982765700000] |
| 03824747 | ETH[0.010722310000000],GMT[0.195809540000000],GST[597.2807843826365823],USD[4.208549187500000] |
| 03824750 | USD[0.000000160644633],USDT[0.000000021743035] |
| 03824754 | ETH[0.000000004164600] |
| 03824757 | AKRO[6.000000000000000],BAO[17.000000000000000],DENT[2.000000000000000],DOGE[0.046031400000000],ETHW[33.828300690000000],KIN[13.000000000000000],MATH[1.000000000000000],MATIC[1.000018260000000],RAY[0.004645800000000],RSR[141200.178402610000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000210521866875189371],USDT[0.00000000215331731] |
| 03824758 | ANC[2.000000000000000],AVAX[0.012208850000000],BTC[0.000000040394885],ETH[0.000000099591330],FTT[0.000000048064725],GALA[0.000000061362236],LTC[0.000000089546425],LUNA2[0.009312756515000],LUNA2_LOCKED[0.021729765200000],LUNC[0.030000052915761],SOL[0.000000005000000],USD[-0.0031172210537618],USDT[-0.000000005920066] |
| 03824775 | ATOM[12.221701410000000],CHZ[1.000000000000000],ETH[1.839089270000000],ETHW[1.683276480000000],KIN[1.000000000000000],USD[76.3131285893263079],USDT[3251.395902133089945O] |
| 03824782 | USDT[0.000000004061036O] |
| 03824793 | LTC[0.016843600000000],TRX[0.160502480000000],USD[0.002632182020000],USDT[0.000000064523427] |
| 03824800 | USD[0.000000054682226] |
| 03824814 | BTC[0.042420000000000] |
| 03824816 | USD[0.000000062500000] |
| 03824819 | SOL[0.104219460000000],USDT[0.000000109931132] |
| 03824827 | ETH[0.000000074143500] |
| 03824830 | SOL[4.526454674671466O0],USD[0.012494492735963] |
| 03824845 | 1INCH[0.764057599739100],ETH[0.000000094519100],USD[-0.3187357360006854] |
| 03824851 | TONCOIN[0.038800000000000],USD[0.000000054698261],USDT[0.000000012969918] |
| 03824860 | BAO[1.000000000000000],USD[0.011327405961002O],USDT[21.131591810000000] |
| 03824891 | BAO[1.000000074080026],MATIC[3.171095770000000O],SOL[0.0000000020169220],USD[0.0000007741275492] |
| 03824897 | BAO[1.000000000000000],ETH[0.170495650000000O],KIN[1.000000000000000],LTC[0.000000010000000],LUNA2[0.000985373213800],LUNA2_LOCKED[0.002299920416600O],LUNC[21.456709186000000O],SOL[1.058540200000000],USD[0.000000025202964],USDT[0.001367903218400],XRP[0.000000006247948] |
| 03824908 | FTT[0.000000062180920],USD[0.0141968441204263],USDT[0.000000122385226] |
| 03824917 | GOG[103.979200000000000],USD[0.116134040000000O],USDT[0.000000020009308] |
| 03824920 | ETH[0.000000075995876],USD[0.000000180246945O] |
| 03824926 | COPE[0.883336759040000O] |
| 03824937 | USD[6706.4897500917457309],XRP[6.789103400000000O],XRPBULL[3515.200000000000000] |
| 03824938 | FTM[551.000000000000000],USD[0.503418067700000] |
| 03824939 | USD[0.0000187393376292] |
| 03824940 | FTT[0.077601400000000O],LUNA2[0.000036233863210O],LUNA2_LOCKED[0.000845456808200O],LUNC[7.890000000000000],USD[0.398655380700000O],USDT[0.0009041529718357] |
| 03824956 | BNB[2.787748180000000],BTC[0.310462020000000],ETH[1.934527390000000],ETHW[1.933715690000000O],SOL[4.931767700000000O] |
| 03824961 | ETH[0.000000008214360O] |
| 03824964 | USD[30.000000000000000] |
| 03824974 | BTC[0.000000003000000],ETH[0.000000059165781],TRX[0.000364000000000],USD[0.1894094287957852],USDT[148.9366399986508218] |
| 03824976 | ETH[0.000000003770400],NFT (492978731644277642)[1],NFT (534701514456191577)[1],USD[0.000000005089119O],USDT[0.0488239186321208] |
| 03824980 | AUD[0.256234023868809O],BNB[0.000000053592625],LUNA2[0.000000031000000],LUNA2_LOCKED[0.453002673800000],LUNC[0.000000051199000],MATIC[0.000000001375105],SOL[0.000000056812962],TRX[0.000000034414800],USD[-0.137606129036569],USDT[0.0068361534227931] |
| 03824984 | ETH[0.000000081795794],USDT[0.0000040825528010] |
| 03824991 | TRX[0.000001000000000O] |
| 03824994 | CAD[16.4070849104167515],KIN[1.000000000000000] |
| 03825008 | USD[25.000000000000000] |
| 03825010 | EUR[0.000000002661255] |
| 03825013 | USDT[7.200000000000000] |
| 03825018 | AUD[3.1279324514966939],BAO[2.000000000000000],BTC[0.000000270000000O],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000074230526],USDT[567.1106558989771208] |
| 03825045 | BNB[3.186670000000000],BTC[0.036498000000000O],ETH[0.526130000000000O],ETHW[0.526130000000000] |
| 03825049 | KIN[5850000.000000000000000],TRX[0.606010000000000O],USD[0.275822028000000] |
| 03825051 | C98[0.593300000000000],USD[0.125767500000000O] |
| 03825062 | USD[703.543175631890000O],USDT[0.009689000340703O] |
| 03825067 | FTT[20.261487330000000O],USDT[0.000000381174367O] |
| 03825073 | AKRO[88.859639910000000O],AUDIO[1.009450770000000O],BAO[5460.049736660000000],BCH[0.000022100000000],BNB[0.000000023100000],BTC[0.000000060113364],DAI[0.000000064963506],DENT[448.258129860000000O],DOGE[491.976951799814000O],ETH[0.522574875949945O],ETHW[0.541714670000000O],EUR[0.000778761393945],FRONT[1.000000000000000],FTT[6.1451294890537532],KIN[21015.489086380000000O],LTC[0.500000000050459O],MANA[136.7245088343070236],MATIC[145.370744940000000O],RSR[1.000000000000000],SAND[100.778806364668586],SHIB[1726952.4062381250988164],SOL[1.362768150000000O],STSOL[0.4688118247026343],TRXI7.000000000000000],UBXT4.000000000000000],USD[0.000000151882824O],USDTI0.00001242386939O7] |
| 03825088 | DYDX[7750.938627520000000],USD[0.0000002052240401],XRP[14467.820108000000000] |
| 03825098 | KIN[2.000000000000000],USD[0.000000163406720] |
| 03825109 | TONCOIN[0.230000000000000] |
| 03825119 | NFT (341629238522253720)[1],NFT (404036008530428909)[1],TRX[0.000778000000000],USD[-617.959111232239146],USDT[686.9760000093211550] |
| 03825131 | USD[30.000000000000000] |
| 03825134 | BTC[0.000000013000000] |
| 03825136 | KSHIB[173.658384780000000O],SHIB[260175.763182230000000O],SWEAT[46.621966860000000O],TRX[46.272455500000000O],USD[0.000000004043080],USDT[0.000000056893518] |
| 03825139 | BTC[0.000000030000000],FTT[0.005948260000000O],NFT (348354212337826952)[1],NFT (414043410543365087)[1],NFT (483831329234858991)[1],NFT (487355376665244634)[1],SRM[1.540928460000000O],SRM_LOCKED[37.521520740000000O],USD[0.0119558281669590] |
| 03825144 | BTC[0.000001139459011],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.010001574033785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03825148 | TONCOIN[0.080000000000000],USD[0.000000007500000] |
| 03825178 | USDT[0.000000600833800],XRP[0.679245000000000] |
| 03825182 | USD[0.171759837500000] |
| 03825185 | USD[0.007024590350065 31],USDT[-0.003605387 7040605] |
| 03825189 | BNB[0.000000039777452],BTC[0.000000003265459],FTM[0.030819628644344 3],MATIC[0.000000100000000],USD[0.000065911 1779889] |
| 03825213 | AKRO[11.000000000000000],ALPHA[1.000000000000000],ATOM[1261.059267590000000],BAO[7.000000000000000],BTC[4.725504040000000],CEL[0.005935510000000],CHZ[2.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[60.920261250000000],ETHW[60.925805830000000],FRONT[1.000000000000000],GRT[1.000017340000000],KIN[3.000000000000000],MANA[10049.654958840000000],RSR[4.000000000000000],SECO[3.076805170000000],SOL[666.124134950000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000],USD[148.470971018988214],USDT[0.000000406419836] |
| 03825216 | ALGO[57.265177930170181 2],BAO[1.000000000000000],BTC[0.000000151381136],DENT[2.000000000000000],ETH[1.800294400000000],KIN[8.000000000000000],RSR[1.000000000000000],USD[5.303434537990687 4],USDC[350.000000000000000] |
| 03825223 | BNB[0.035310000000000] |
| 03825236 | BNB[0.000095000000000],COMP[0.000050000000000],CUSDT[0.992000000000000],KBTT[1664.949386720000000],KSOS[82.620000000000000],LUNA2[0.074882646100000],LUNA2_LOCKED[0.174726174200000],LUNC[0.000747000000000],STG[0.998800000000000],TRX[0.001040000000000],USD[117.086651966905754 1],USDT[0.006068623548246 0],USTC[210.600000000000000] |
| 03825241 | USD[25.000000000000000] |
| 03825242 | ETH[0.000000006797200],FTM[0.000000083000000],MATIC[0.000000035000000],TRX[0.865936000000000],USD[0.000005536979736],USDT[1358.628631842 7604228],XRP[0.567055490000000] |
| 03825255 | FTT[0.006010000000000],GBP[0.000000012259738],USDT[0.000040035300000] |
| 03825257 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000048000000],KIN[5.000000000000000],NFT[383924754295625708](1),RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000011267512041 3],USDT[0.000007647312905 7] |
| 03825261 | BTC[0.000000187486614 12320] |
| 03825270 | APE[19.786972330000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000089016714 4],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000043419624] |
| 03825272 | BTC[0.000000080000000],ETHW[0.329937300000000],EUR[0.007529210000000],LUNA2[7.465533012000000],LUNA2_LOCKED[17.419577030000000],USD[0.000000080000000],USDT[0.074742975000000] |
| 03825274 | ETH[0.000000100000000],USD[0.000103089594720] |
| 03825278 | BTC[0.000074380165897 6],FTT[25.097325722976019],LUNA2[6.150027428000000],LUNC[504521.885305713257610 0],SOL[0.000000084174000],TRX[0.000000014003801],USD[2429.872794991906930 1],USTC[542.589892170238000 0] |
| 03825282 | 1INCH[0.000000049062849],ATOM[0.000000062971774],FTM[0.000000055097777],FTT[274.446955478881922 00],SRM[0.034386120000000],SRM_LOCKED[19.863725460000000],USD[0.143327715214636 5] |
| 03825284 | BLT[0.965000000000000],USD[0.034382252600000] |
| 03825285 | BAO[1.000000000000000],ETH[0.000000080575200],STETH[0.000000066321423],TRU[1.000000000000000] |
| 03825291 | USD[0.000000254225902 6],USDT[-0.000000221 1405071] |
| 03825292 | NFT[304792416717005456](1),NFT[326993744748375562](1),NFT[374690525651539538 1](1),USD[0.2606088200000000] |
| 03825295 | SOS[79998.000000000000000],USD[0.032466940000000] |
| 03825296 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001430980000000],ETH[0.030463120000000],ETHW[0.030080970000000],KIN[1.000000000000000],SOL[1.094086100000000],USD[0.002402287224110] |
| 03825300 | AKRO[1.000000000000000],UBXT[1.000000000000000] |
| 03825303 | AMD[0.162579530000000],AMZN[0.092487090000000],BNB[1.007619650000000],BTC[0.048958610000000],ETH[0.300537040000000],FB[0.091819110000000],GOOGL[0.106906260000000],NFLX[0.033556100000000],PYPL[0.114218670000000],USD[0.347630615700764] |
| 03825316 | ETHW[0.161156720000000],KIN[2.000000000000000],SGD[340.060811909001 46046],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000104019682533] |
| 03825322 | BAO[11.000000000000000],BTC[0.003479520000000],CEL[9.399873700000000],DENT[2.000000000000000],ETH[0.047748420000000],ETHW[0.047157120000000],KIN[3.000000000000000],USD[9.242189864544263] |
| 03825327 | BTC[0.001285106523020],USD[0.000000470252 24],USDT[0.002944482217370] |
| 03825331 | BTC[0.014361820000000],FTM[218.884980940000000],NFT[299947432328924960](1),NFT[329204316989115510](1),NFT[339345278693745109](1),NFT[354039960398038699](1),NFT[369072268513715614](1),NFT[397799985207670253](1),NFT[399767038716129965](1),NFT[401592646402914846](1),NFT[427249524358783086](1),NFT[446531187697793659](1),NFT[491057670480355093](1),NFT[516244393925761173](1),USDT[0.012260440000000] |
| 03825344 | BCH[0.530247920000000],BTC[0.016270283768672],DOGE[219.257131520000000],DOT[8.576683880000000],ETH[0.000000206654870],KIN[1.000000000000000] |
| 03825346 | FTT[25.695117000000000],LUNA2[0.115769764700000],LUNA2_LOCKED[0.270129450900000],LUNC[25209.110000000000000],NFT[463257018012748687](1),NFT[490790342603724921](1),NFT[521587599439759718](1),USD[12.750170350809300],USDT[0.000000022246618] |
| 03825366 | ATLAS[219.678000000000000],ETH[0.009148490000000],ETHW[0.009148490000000],USD[0.000000063682717],USDT[1.000277571280174] |
| 03825368 | AUD[0.000040786213 2750],UBXT[1.000000000000000] |
| 03825372 | USD[0.001817120915 3100],USDT[0.000000009470000] |
| 03825373 | USDT[2.647760352000000] |
| 03825378 | XRP[39.750000000000000] |
| 03825385 | CHF[0.000000078633892],USDT[0.000000063831176] |
| 03825388 | ETH[0.000000035886100] |
| 03825392 | BTC[0.000011690000000],USD[0.372993900000000] |
| 03825394 | BTC[0.001068600000000],ETH[0.001334700000000],ETHW[0.010233470000000],USD[16.857953429780 8731] |
| 03825397 | TRX[0.007790000000000],USD[0.000000170749954] |
| 03825400 | LUNA2[2.925930975000000],LUNA2_LOCKED[6.827172275000000],USD[0.000001938861270],USDT[0.000000056250104] |
| 03825401 | FTT[0.002912172900000],USD[0.808510776750000] |
| 03825404 | BTC[0.001935540000000],EUR[0.073734579451571 9],USD[0.000000115557633] |
| 03825405 | USD[25.000000000000000] |
| 03825413 | USD[0.025352734824123 1],USDT[0.000000050301540] |
| 03825420 | KIN[1.000000000000000],NFT[388673108834793460](1),NFT[392482548254477525](1),NFT[396382766422977273](1),NFT[413020150204265164](1),NFT[439852962603905747](1),NFT[442101693344144091](1),NFT[469702097435139130](1),NFT[486096470772538489](1),NFT[527678370828236913](1),NFT[530809014177225919](1),NFT[551000772132093753](1),NFT[567306720574931241](1),NFT[575593447512613843](1),USD[0.000000046367535],USDT[23.997201050000000] |
| 03825427 | USD[0.000000750920317] |
| 03825444 | ATOMBULL[869252.294114980000000],AVAX[0.000000069815504],BCHBEAR[2964.749110110000000],BCHBULL[214592.274678110000000],DOGEBULL[271.915032000000000],EOSBEAR[292397.660818710000000],EOSBULL[769230.769200000000000],ETCBULL[3554.187416420000000],ETHBEAR[2125000.000000000000000],HTBULL[0.032834530000000],KNCBULL[2982.848620430000000],LINKBULL[5051.918964760000000],LTCBEAR[11272.686281140000000],TCBULL[26120.572562950000000],MATICBULL[14076.045365050000000],SUSHIBULL[11111111.111111110000000],THETABULL[8217.704997170000000],TRX[0.000090000000000],USDT[17.635354369188192],VETBULL[15444.015444010000000],XRPBULL[1158328.320088770000000] |
| 03825450 | ETH[0.000000010000000],GST[24.814331290000000],LUNA2[0.000000029878367 2],LUNA2_LOCKED[147.489189097382856 9],LUNC[0.003675300000000],TRX[0.000198000000000],USD[0.000014271678068],USDT[1.495369476948117 6] |
| 03825459 | SAND[0.000000067600000] |
| 03825460 | AUD[0.002190587829 8320] |
| 03825461 | USD[0.001818909000000],USDT[0.000000096695842] |
| 03825478 | GBP[0.000000112400099],USD[30.000000000000000] |
| 03825480 | BTC[0.000000093662400],TRX[0.000000042888724],USD[0.000000177859881],USDT[0.000000012540000] |
| 03825494 | USD[0.064197473000000],USDT[0.000000100969486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03825497 | FTT[327.037889000000000000],USD[5.243670210000000000],USDT[0.5744113441500000] |
| 03825504 | USD[0.0337319626251434],USDT[0.000000011944348] |
| 03825511 | EUR[0.000000063952184],USD[44.8242945397440000] |
| 03825512 | BTC[0.0000000057098040],TONCOIN[3.9021126385900000],USD[0.0000723447795172],USDT[0.0000000225629224] |
| 03825524 | USD[0.0043406638950000] |
| 03825525 | USD[7.6138971730000000] |
| 03825527 | ADABULL[0.0149600000000000],DOGEBULL[0.5320000000000000],ETHBULL[0.0006420000000000],MATICBULL[89.0000000000000000],THETABULL[6.3920000000000000],TRX[0.0018970000000000],USD[0.0814097005797492],USDT[140.6062939539804253],XRPBULL[746.2000000000000] |
| 03825529 | BAO[1.0000000000000000],CEL[122.0670398762897350],DENT[2.0000000000000000],ETH[0.0000000093460640],KIN[3.0000000000000000],LUNA2[0.0000887160855500],LUNA2_LOCKED[0.0002070041996000],LUNC[19.3181144094000000],TRX[0.0034094100000000],USD[0.0000000067004782] |
| 03825531 | BTC[0.0000000057200286],ETH[8.4989031275000000],FTT[0.0000004200000000],IP3[0.0000075100000000],MATIC[2219.6760939600000000],SOL[0.0000000500000000],USD[8531.7730667517724528000000000],USDT[0.0000000081174399],XRP[5320.1293901500000000] |
| 03825550 | BTC[0.0000000067500000],FTT[0.0950600000000000],TRX[0.7080285060057100],USD[16.8787691133047200],USDT[0.0000001407115B0] |
| 03825555 | USD[25.0000000000000000] |
| 03825575 | USD[0.8145474700000000],USDT[0.2861885956602971] |
| 03825581 | NFT[354886570010531189]{1},NFT[417616013041521258]{1},NFT[575639220399511887]{1},USD[0.0000000043667078] |
| 03825583 | USD[0.0000000107669766],USDT[0.0000000057705442] |
| 03825588 | GOQ[22.1393299900000000],HNT[1.7575229500000000],USD[0.0000001809901226] |
| 03825593 | BNB[0.0000000080000000],HT[0.1600000000000000] |
| 03825594 | USD[8.2588107120000000] |
| 03825605 | ALPHA[0.0000000016033745],BTC[0.0000000035592988],DOGE[0.0000000060000000],ETH[0.0000000076528929],LUNA2_LOCKED[73.0650901000000000],NEXO[0.0000000050000000],SHIB[0.0000000093499868],SOL[0.0000000007113141],TONCOIN[0.0000000050000000],USD[1.8579654984613918],USDT[0.0000000056943998] |
| 03825606 | LUNA2[0.3462514398000000],LUNA2_LOCKED[0.8079200261000000],LUNC[75396.9800000000000000],USD[0.0000000144120690],USDT[0.0000012754197216] |
| 03825612 | TRX[0.0000010000000000],USD[0.8939101501250000] |
| 03825616 | USD[25.0000000000000000] |
| 03825619 | USDT[10.2000000000000000] |
| 03825630 | AVAX[0.0000000019049772],BTC[0.1557479496517635],ETH[0.0000000067032564],FTM[0.0000000051609697],MATIC[0.0000000313738340],SOL[0.0000000010353559],USD[255.7974661343708551],USDT[0.0000000906635530] |
| 03825635 | EUR[0.0000000077566742],LUNA2[0.2640030042600000],LUNA2_LOCKED[0.6160070099000000],LUNC[57487.2100000000000000],SPA[820.0000000000000000],USD[-1.2305848367991975],USDT[4.8453647349345194] |
| 03825640 | TRX[0.0010740000000000],USD[0.0000000063335922],USDT[837.3593357234560936] |
| 03825647 | USDT[0.0685815700000000] |
| 03825650 | BAO[1.0000000000000000],ETH[0.0000000050000000],KIN[1.0000000000000000],MATIC[0.0000000061687740],USDT[0.0000000000836332] |
| 03825652 | ETH[0.0000001000000000],EUR[0.0465827419868179] |
| 03825653 | BNB[0.0363817115790482],USD[-3.6328436085353517] |
| 03825656 | AKRO[1.0000000000000000],FTM[23.6922562900000000],USD[0.0000000058534745] |
| 03825658 | EUR[0.0579182000000000],USD[0.0000001141545835] |
| 03825671 | BNB[0.0700000000000000],USD[2.2905900461000000] |
| 03825672 | LUNA2[0.2227527027000000],LUNA2_LOCKED[0.5197563064000000],LUNC[48504.8700000000000000],TRX[0.0000010000000000],USD[0.1936529022549105] |
| 03825673 | FTT[3.3083914369482600] |
| 03825679 | AKRO[1.0000000000000000],BAO[6.0000000000000000],EUR[0.0000032085031344],KIN[6.0000000000000000],TRX[3.0000010000000000],UBXT[3.0000000000000000],USDT[0.0004206773193658] |
| 03825682 | APE[7.0770205400000000],BAO[1.0000000000000000],ETH[0.0002303200000000],ETHW[0.0002303200000000],SAND[151.0002117000000000],USD[899.6986728360067028] |
| 03825696 | ETHW[0.0045000000000000],USD[5.3726473417500000],USDT[0.0054200000000000] |
| 03825722 | USD[0.0000021353471916] |
| 03825723 | BTC[0.0045997660000000],TRX[0.0000010000000000],USD[0.0005919029700000],USDT[66.4744307000000000] |
| 03825728 | AKRO[24.0000000000000000],ALPHA4.0000000000000000],AUDIO[2.0000000000000000],BAO[57.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[30.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000000213901390],ETHW[11.3581722700021390],FIDA[2.0000000000000000],FRONT[2.0000000000000000],0000000],GRT[3.0000000000000000],HOLY0.0000000000000000],HXRO[1.0000000000000000],KIN[83.0000000000000000],LDO[1793.2256759100000000],MATH[1.0000000000000000],RSR[14.0000000000000000],SECO[2.0000000000000000],SGD[0.0752031128215173],SXP[2.0000000000000000],TRX[29.0000000000000000],UBXT[34.00000000000000],USD[5028.3011469608575533] |
| 03825729 | MATIC[0.0479468500000000],USD[0.1245123666724885] |
| 03825741 | BTC[0.0000281700000000] |
| 03825744 | TRX[0.0007850000000000],USD[0.0017185028572400] |
| 03825751 | BNB[0.0000004400000000],USD[0.0000000150368304],USDT[0.0000001010829092] |
| 03825752 | AKRO[1.0000000000000000],BAT[1.0000000000000000],USD[0.0000000043862320],USDT[0.0000000107368588] |
| 03825753 | BUSD[2236.0683257300000000],FTT[786.7019863800000000],NFT[545448436873378042]{1},NFT[545933487205122919]{1},SRM[8.8518823300000000],SRM_LOCKED[109.4591328300000000],USD[0.0000000107500000] |
| 03825780 | BNB[0.0000000090000000],BTC[0.0000000092465720],ETH[0.0000000060500000],USD[113.2127034001179731],XRP[9131.3248414679198140] |
| 03825788 | ETH[0.0000000037800000] |
| 03825803 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100204200],KIN[6.0000000000000000],TRX[0.0000000085499200],UBXT[2.0000000000000000],USD[0.0000000179032660],USDT[0.0000350048531149] |
| 03825808 | BNB[0.0095000000000000],ETH[0.0000000067650000],ETHW[0.0067965700000000],USD[-2.7126885615500000],USDT[0.0129880590029004] |
| 03825824 | KIN[1.0000000000000000],USD[219.6213549500000000],USDT[423.8628417192771949] |
| 03825831 | BTC[0.0072981950000000],ETH[0.0219969600000000],ETHW[0.0219969600000000],FTT[1.0000000000000000],LUNA2[0.0069237961350000],LUNA2_LOCKED[0.0161555243100000],LUNC[0.6565531000000000],SOL[1.0000000000000000],USD[180.2436642267898790],USDT[0.0000000096519741],USTC[0.9796700000000000] |
| 03825832 | KIN[1.0000000000000000],USD[0.0102077358320446] |
| 03825834 | ETH[0.0000000080766911],ETHW[0.0000000025366256],SAND[0.0000000010000000],SOL[0.0000000019339800],USD[0.0000093290544945] |
| 03825840 | USD[0.7864989712793374],USDT[1.8268671064344952] |
| 03825842 | BTC[0.0109414750000000],USD[-155.5572620775004529],USDT[0.0046122200000000] |
| 03825843 | USD[25.0000000000000000] |
| 03825844 | BIT[0.0000000061295444],ETHW[0.1450000000000000],USD[313.2774701962267489],USDT[0.0000000182227295] |
| 03825848 | EUR[0.0000000006392165],USD[0.0000000078758570] |
| 03825854 | USD[0.1804557000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03825856 | APE[0.000045830125613G],BAO[18.000000000000000000],CHZ[0.001833022932570B],CRV[0.000916512492788],DOGE[0.000916513553613],FTT[1.004191430349634],HOLY[0.000091700000000],KIN[6.000000000000000],LINK[0.000018330474340],REN[0.018330247866177],RSR[1.000000000000000],SOL[0.000091700754632],SUSHI[0.00000027759403],TRX[0.009183500752288G],UBXT[2.000000000000000],UNI[0.000045830041739911],USD[0.0000001326746061],USDT[352.275203464198478T],XRP[529.203374853829232] |
| 03825861 | EUR[0.0000931632730022] |
| 03825871 | USD[0.46955178853144488] |
| 03825875 | USD[10.00000000000000000] |
| 03825886 | FTT[31.900000000000000],USD[2.703599050000000000],USDT[0.0108450029500000] |
| 03825892 | USD[0.00000170492114472] |
| 03825900 | BAO[1.0000000000000000000],DENT[1.000000000000000000],UBXT[1.000000000000000],USD[2.6496431753821555] |
| 03825907 | AKRO[2.000000000000000000],BAO[1.0000000000000000000],BAT[1.0000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],LUNA[1.464632910000000],LUNA2_LOCKED[3.296363773000000],LUNC[319084.051527310000000],MATIC[508.393245610000000],RSR[2.000000000000000],SGD[14.041.422037345854522G],SOL[10.988558050000000000],TOMO[1.017341490000000],TRX[1.000000000000000000],USDT[0.0012583059602791] |
| 03825908 | BTC[0.008762925663162],ETH[0.000000000057332],FTT[0.000000008739000],LUNA2_LOCKED[0.628952143000000],LUNC[58695.280000000000000],UNI[44.499170650000000],USD[165.415101063973576T],USDT[0.0001031416800996] |
| 03825911 | LUNA2[0.023969779720000],LUNA2_LOCKED[0.059929486020000],LUNC[5219.470000000000000],USD[0.1704722101737669] |
| 03825922 | USD[0.0057787320000000],USDT[29.7000000000000000] |
| 03825934 | TRX[0.00000100000000000] |
| 03825939 | BF_POINT[100.000000000000000],NFT[318883673349134859][1],NFT[372585258442580676][1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000919568000],USDT[0.0481972274648415] |
| 03825940 | BTC[0.000000099175636],ETH[0.000000002149999],GBP[0.000000030709840],LUNA2[0.000000025006550],LUNA2_LOCKED[0.000000583486283],LUNC[0.005445228500000],USD[1.9407475411685624],USDT[0.000000007729083] |
| 03825944 | BTC[0.000000029721410],BTC2[0.000000002700000],ETH[0.000000002700000],EUR[0.000000067392114],MATIC[0.000000028997200],USD[0.0457251353069651],USDT[0.000000028601712] |
| 03825956 | USD[0.5176838500000000],XRP[0.1930130000000000] |
| 03825966 | CEL[0.0862400000000000],FTT[0.000000010000000],LUNA2[0.030334402545000],LUNA2_LOCKED[0.070780272390000],LUNC[6605.380000000000000],MATIC[0.000000071947622],MRNA[0.000000024553150],SWEAT[51.000000000000000],TRX[0.081800000000000],USD[182.278436578549085] |
| 03825968 | BNB[0.000831200000000],LUNA2[0.758081986500000],LUNA2_LOCKED[1.768857968000000],LUNC[165073.948606000000000],NFT[317316318224783876][1],NFT[398866550074594119][1],NFT[414101267160077961][1],NFT[443359118355005369][1],NFT[543962263444428058][1],TRX[0.000818000000000],USDT[1.0740621407000000] |
| 03825973 | FTT[22.400000000000000],TRX[0.000010000000000],USDT[0.1485936000000000] |
| 03825985 | FTT[-0.000000009689340],TRX[0.000047000000000],USD[0.1435458469819878],USDT[0.0000001118801741] |
| 03825987 | TRX[0.000046000000000],USDT[0.3048345100000000] |
| 03825989 | USD[0.0000000845272740] |
| 03825992 | BTC[0.1553769550000000],RAY[110.099623300000000],SOL[2.913340450000000],USD[1.882732744000000],USDT[334.314939230843700] |
| 03825997 | BEAR[876.050000000000000],BULL[2.840372240000000],DOGEBULL[30.100000000000000],ETHBEAR[990310.000000000000000],ETHBULL[0.007547100000000],USD[224.841046924350000] |
| 03826002 | APE[12.000000000000000],LUNA2[0.009684498785000],LUNA2_LOCKED[0.022597163830000],LUNC[2108.820000000000000],MATIC[103.000000000000000],USD[0.0740159628892600] |
| 03826006 | BAO[4.000000000000000],BNB[0.000000006624820],KIN[1.000000000000000],SOL[0.000000009247940],TRX[0.000850000000000],USD[0.0000136905321118],USDT[0.0097936940325274] |
| 03826022 | BTC[0.784852060000000],JST[0.002400000000000],TRX[0.439683000000000],USD[1679.742819023740788]),USDT[0.000000029309743] |
| 03826024 | USD[0.0000009604042144] |
| 03826029 | LUNA2[0.018576362750000],LUNA2_LOCKED[0.043344846430000],LUNC[404.504210000000000],TRX[0.001554000000000],USD[0.152270370000000000],USDT[0.0936858400000000] |
| 03826033 | EUR[0.000046376554900],FTT[1.100350181161704B],USD[0.000000144699856],USDT[0.000000035437801] |
| 03826034 | AXS[0.000000066284960],GALA[0.000000005937064G],LUNA2[2.826510279000000],LUNA2_LOCKED[6.595190651000000],LUNC[0.000000009962200],MATIC[0.000000089331200],NFLX[0.001370780165750],USD[6.317138647626935],USDT[0.000000083236281] |
| 03826038 | STG[104.979000000000000],TONCOIN[68.986200000000000],USD[0.000000069645142] |
| 03826046 | TRX[0.007800000000000],USD[0.000000020284453],USDT[0.000000053124850] |
| 03826051 | TONCOIN[5.629782630910317],USD[0.000009364273340] |
| 03826052 | DENT[1.0000000000000000000],GBP[0.000993102651286B],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0011682274099123] |
| 03826054 | USD[0.01155332310000000],USDT[921.468558242311982] |
| 03826055 | USD[25.0000000000000000] |
| 03826068 | EUR[0.0001793888334076],USD[0.0002147674648333] |
| 03826069 | BAO[3.000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000166093111] |
| 03826071 | USD[16.160619730000000] |
| 03826072 | AKRO[1.000000000000000],ATOM[250.359088590000000],BAO[3.000000000000000000],BNB[0.205249910000000],BTC[0.019776100000000],CHZ[480.461452240000000],DENT[1.000000000000000000],GALA[655.117758690000000],GBP[0.000000025785630],HNT[20.014617200642716],KIN[7.000000000000000],LTC[5.308422670000000],MATIC[75.640146270000000],PAXG[0.075788670000000],SOL[0.376699020000000],TOMO[105.556336100000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000016580121],YGG[70.911720940000000] |
| 03826074 | USD[20.0000000000000000] |
| 03826095 | LOOKS[0.439363500000000],USD[0.0000179815129322],USDT[0.000000004515352] |
| 03826102 | AUD[311.759784387629573] |
| 03826108 | BAO[1.000000000000000],USDT[0.000003556207724] |
| 03826113 | BNB[0.008764620000000],BOBA[0.074198500000000],FTT[0.095953000000000],LUNC[0.000000010000000],USD[-1.996646225000000],USDT[0.0019917687150000] |
| 03826114 | GENE[0.042999580000000],NFT[524918673206031762][1],NFT[564326135015047391][1],SOL[0.079855725000000],USD[0.543782926571467],USDT[0.000000075908257] |
| 03826118 | AAVE[13.1177014000000000],ATOM[250.556389240000000],AVAX[9.698254000000000],DOT[130.071499200000000],ETH[12.349239885400000],ETHW[12.349239885400000],FTT[52.890745660000000],HNT[83.888849000000000],LINK[20.196364000000000],MATIC[1234.417291000000000],SHIB[1000000.000000000000000],SOL[42.424576600000000],USD[351.456432775000000] |
| 03826126 | ETH[-0.0000000153619571],ETHW[-0.0000000201659531],FTT[25.000000000000000],TRX[0.000000009306800],USD[0.000581957740518],USDT[0.00000011535136] |
| 03826136 | FTT[1.000000000000000],USDT[8.886155136643764] |
| 03826139 | BTC[0.000043830000000],USD[0.0000000079979571],USDC[2448.297219560000000] |
| 03826140 | BTC[0.002110000000000],GOG[18.000000000000000],USD[0.8866382750000000] |
| 03826144 | USD[0.00000046350120581] |
| 03826177 | AMZN[0.018708000000000],GOOGL[0.011776800000000],TSLA[0.009430000000000],USD[2.656041762943958],USDC[29.000000000000000],USDT[0.0173030152239171] |
| 03826179 | BTC[0.000000069060220],CHZ[0.000000068920706],EUR[0.000000080215227],LUNA2[18.462886410000000],LUNA2_LOCKED[43.080683000000000],MATICBULL[0.000000090712033],USD[0.0953761715140863] |
| 03826190 | USD[16.0000000000000000] |
| 03826200 | USD[25.0000000000000000] |
| 03826201 | BTC[0.003798575150281],ETH[0.000000144560757],FTM[0.000000100000000],RNDR[0.000000008229200],SOL[0.000000013146728],USD[0.0001720014266696] |
| 03826202 | USDT[1.3823200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03826204 | USD[0.0086584390000000] |
| 03826207 | BAO[4.000000000000000],KIN[1.0000000000000000],TRX[7.3936985500000000],USDT[0.0003653106096823] |
| 03826228 | USD[0.0066446500000000],USDT[0.0000000092349099] |
| 03826236 | USD[0.0007790158174916],USDT[0.0000000001098839] |
| 03826237 | AUD[0.0014340767387247],BTC[0.0000000090000000],USD[0.0039464478133377] |
| 03826240 | BAO[4.000000000000000],BTC[0.0001684446792192],EUR[0.0000000095617785],KIN[2.0000000000000000] |
| 03826241 | AKRO[4.0000000000000000],ALICE[6.0954629000000000],ATLAS[1197.2764355600000000],AUDIO[5.0915683800000000],AVAX[10.6055275800000000],BAO[13.0000000000000000],BTC[0.0664605000000000],CRV[17.2340769900000000],DENT[2953.8086812900000000],ENJ[34.4457120500000000],ETH[0.4412094600000000],EUR[2665.1850341981886209],FIDA[1.0000000000000000],FTM[50.4497667300000000],GALA[166.7542738000000000],GOG[65.3421902700000000],KIN[9.0000000000000000],LRC[22.9992768100000000],LUNA2_LOCKED[6.9169329300000000],LUNC[9.5494845500000000],MANA[77.6085298200000000],MATH[1.0000000000000000],MATIC[43.6974145900000000],RSR[5.0000000000000000],SAND[76.1904498900000000],SHIB[7166133.5837982100000000],SOL[4.4263400500000000],SRM[35.4772142400000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],DOGE[0.0000000087700890],EUR[0.0000000009022875],LUNC[0.0000162029979990],SHIB[0.0000003329459984],XRP[0.0000000041266372] |
| 03826248 | DOGE[0.0000000087700890],EUR[0.0000000009022875],LUNC[0.0000162029979990],SHIB[0.0000003329459984],XRP[0.0000000041266372] |
| 03826261 | SOL[0.1100000000000000],USD[-55.6525962483750000],USDT[100.0000000000000000] |
| 03826275 | AXS[0.0000000071889000],NFT [3271150692195251671[1],NFT [4082340006368682221[1],NFT [46050743033734578011[1],SOL[0.0000000009133700],TRX[0.0000010000000000],USD[420.2478606731321387] |
| 03826276 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[5.3001483568175000] |
| 03826278 | TONCOIN[0.0100000000000000] |
| 03826281 | EUR[0.0000000032879930],USD[0.0100000072934150] |
| 03826282 | BTC[0.0000004336640],KIN[1.0000000000000000] |
| 03826287 | BAO[2.000000000000000],BF_POINT[100.0000000000000000],BTC[0.0111824300000000],ETH[0.2101989178831044],EUR[0.0000084476256021],FTT[3.2191015400000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 03826291 | USD[0.0000000022286080] |
| 03826294 | USD[0.6766016478010137],USDT[0.0000000137199006] |
| 03826296 | BTC[0.0000000300000000] |
| 03826312 | USDT[0.4027069400000000],XRP[0.2130130000000000] |
| 03826313 | USD[1.0859946400000000] |
| 03826318 | FTT[112.3125933900000000],KIN[1.0000000000000000],USD[0.0000000272490936],USDC[1998.0000000000000000],XAUT[0.0000046000000000] |
| 03826325 | BTC[0.0000000658084800],BTT[19560.0755812711054040],CONV[7108.8334000000000000],DMG[0.0000000028820000],DOGE[0.9810000005097952],GST[301.7504290000000000],KIN[80000.0000000000000000],LUNA2[0.0108222704100000],LUNA2_LOCKED[0.0252519642800000],LUNC[2356.5721662000000000],SOS[10099278.0000000000000000],USD[0.0076868411740861],USDT[0.0000000042394008] |
| 03826335 | USD[0.0000002559397135] |
| 03826341 | ETH[0.0000001000000000],LUNA2[0.0016919698630000],LUNA2_LOCKED[0.0039479296810000],LUNC[368.4300000000000000],USD[0.0000036692075287],USDT[0.0000000373130031] |
| 03826344 | USD[0.0403890861318158] |
| 03826349 | USD[9.9632714400000000] |
| 03826354 | BTC[0.1022614550000000],ETH[0.6340515600000000],ETHW[0.2009644500000000],EUR[5698.1633185083701087],FTT[5.7351796600000000],LUNA2[0.3903360959000000],LUNA2_LOCKED[0.9034447472000000],SOL[2.5121582300000000],USD[0.0000000038154606] |
| 03826359 | BTC[0.0000000437143700],TRX[0.0097400000000000],USD[6.3291821136813848],USDT[0.0000180718821163] |
| 03826360 | FTM[0.1010312500000000],LTC[0.0048960300000000],MATIC[4.2000000000000000],SOL[0.0000000009221100],TRX[0.0000000083920875],USD[0.0027131463625000],USDT[0.0388587035218552] |
| 03826364 | USD[0.0000000091390285] |
| 03826365 | BTC[0.6055055714000000],ETH[0.0000000022000000],FTT[43.1000000000000000],USD[64793.7073617806525489],USDT[0.0000000084300000] |
| 03826371 | USD[0.0424883244100000] |
| 03826372 | USD[121.7557125293735070] |
| 03826375 | BTC[0.0613090900000000],ETH[0.3831773000000000],ETHW[0.3831773000000000],EUR[0.0007708870981250],USD[0.0015535933200782] |
| 03826378 | FTT[0.0006629210468166],USD[0.0000001709377480] |
| 03826379 | USD[0.0000004874240],USDT[0.0000000099097741] |
| 03826381 | BTC[0.0000000040000000] |
| 03826387 | SOL[9.8633735000000000],TRX[0.6630270000000000],USD[0.0000002206900032] |
| 03826389 | ETH[0.0103042182050900],ETHW[0.0103042148222326] |
| 03826395 | USD[25.0000000000000000] |
| 03826396 | MATIC[539.3547560200000000],SOL[10.5907498400000000] |
| 03826404 | APE[0.0924380000000000],BTC[0.1273334400000000],ETH[1.3836486900000000],EUR[0.1258350470000000],USD[0.4289105351830283] |
| 03826406 | LUNA2[0.0404351854400000],LUNA2_LOCKED[0.0943487660300000],LUNC[8804.8467612000000000],TRX[0.0000010000000000],USD[31.9899772208225988],USDT[0.0000000075063716] |
| 03826407 | BNB[0.0181797800000000],USD[0.1013051225000000],USDT[2.9813521816191878] |
| 03826409 | BAO[1.0000000000000000],BTC[0.0000049355367996],KIN[2.0000000000000000],LUNC[0.0000000098374330] |
| 03826423 | BTC[0.0196188070000000],ETH[0.0789849900000000],ETHW[0.0789849900000000],NFT [4277797410261844571[1],NFT [4623943174709289171[1],SOL[5.0162388200000000],USD[0.3756383593250000],USDT[0.2076188280000000],XRP[0.8679290000000000] |
| 03826425 | EUR[0.0000000058900000],USD[0.0000004428617980] |
| 03826427 | BNB[5.4662000000000000],BTC[0.0266610000000000],ETH[2.0094100000000000],ETHW[2.0094100000000000],LINK[28.7290000000000000],LTC[4.0472000000000000],XRP[2041.7800000000000000] |
| 03826436 | USD[0.0000000500000000],USDT[0.0000000846299986] |
| 03826441 | BAO[1.0000000000000000],SGD[0.0039237500000000],USD[9940.0475269483000000] |
| 03826448 | TRX[0.0119080000000000],UBXT[1.0000000000000000],USD[0.0000000044800300],USDT[0.0000000083869950] |
| 03826452 | BTC[0.0000003700000],USDT[0.0000000311401194] |
| 03826466 | ETH[0.0000001000000000],USD[0.0000001113472632],USDT[0.0000000079169569] |
| 03826469 | USD[25.0000000000000000] |
| 03826472 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000977290602347] |
| 03826487 | ETH[0.0000000087208200] |
| 03826494 | TRX[0.0000010000000000],USD[-47.1033479059498878],USDT[52.7348245600000000] |
| 03826495 | 1INCH[39.9895500000000000],ATLAS[2799.6504000000000000],BNB[0.0299810000000000],CRV[13.9963900000000000],DYDX[10.4980050000000000],ETH[0.0009988600000000],ETHW[0.0009988600000000],IMX[0.0943000000000000],LINK[1.3995060000000000],LTC[0.0299259000000000],LUNA2[0.0025712431070000],LUNA2_LOCKED[0.0059956672500000],LUNC[55.9893600000000000],MANA[13.9973400000000000],NEAR[2.9994300000000000],PROM[3.9992400000000000],SAND[14.9960100000000000],SUSHI[5.4981000000000000],USDI[-35.3301310757000000],XRP[0.9715000000000000],YFI[0.0029994300000000] |
| 03826501 | EUR[8.7865338100000000],USD[0.0000000051325118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03826510 | FTT[69.5975490000000000],TRX[0.0000040030000000] |
| 03826511 | AKRO[4.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001100000000],ETH[0.5068363200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000434100000000],UBXT[1.0000000000000000],USD[0.0000000958465490],USDT[0.9969844000000000] |
| 03826512 | LINK[5.7988400000000000],USD[0.2719000000000000] |
| 03826513 | BNB[0.0000000120033610],MATIC[0.0000000080000000],TRX[0.0210010062399714] |
| 03826524 | USD[0.0000170573670816] |
| 03826525 | EUR[0.0000000057421125],LUNA2[1.5550465650000000],LUNA2_LOCKED[3.6284419850000000],USD[0.0008068742803817],USDT[0.0000000124944769],XRP[0.0448458800000000] |
| 03826530 | BTC[0.0000784200000000],USD[0.0000003250000000] |
| 03826535 | FTT[0.0000000100000000],USD[0.0013172885311878],USDT[0.0000000185378626] |
| 03826540 | AAVE[0.0099920000000000],ATOM[0.0995610000000000],AVAX[0.0995400000000000],BNB[0.0193560000000000],BTC[0.0005996200000000],DOT[0.0993200000000000],ETH[0.0009910000000000],ETHW[0.0009950000000000],FTM[0.9980000000000000],FTT[0.0999600000000000],LINK[0.0997000000000000],MATIC[0.9980000000000000],NEAR[0.0992000000000000],SOL[0.0098440000000000],USD[947.3126223037500000],XRP[0.9938000000000000] |
| 03826545 | GOG[51.9896000000000000],USD[0.3836000000000000] |
| 03826547 | BTC[0.0027993751166495],ETH[0.0129974089621497],ETHW[0.0129974089621497],RAY[0.0000001000000000],USD[0.0000000595538540],USDT[0.0000000084140600] |
| 03826560 | USD[0.0046586292480941],USDT[0.0000000084061005] |
| 03826584 | BAO[1.0000000000000000],ETH[0.0000003050000],KIN[2.0000000000000000],TRY[0.0002932085550394] |
| 03826598 | USD[5.6836276700000000],XRP[0.7802210000000000] |
| 03826600 | GOG[206.0000000000000000],USD[188.1360808100000000] |
| 03826603 | BTC[0.0000000029276208],EUR[0.0112966200000000] |
| 03826609 | ATLAS[8.2000000000000000] |
| 03826615 | BTC[1.5762446700000000],EUR[0.0000000058514550],USD[-12606.8745148488629414000000000],USDT[9.5626293727961699] |
| 03826621 | USD[30.0000000000000000] |
| 03826622 | BTC[0.0102985750000000],DOGE[54.0000000000000000],ETH[0.0959948700000000],ETHW[0.0839948700000000],FXS[0.6999430000000000],GMT[6.9990500000000000],SOL[0.8900000000000000],USD[17.4462534831110125] |
| 03826627 | USD[5.1421791700000000000000000] |
| 03826631 | ETH[0.0339935400000000],ETHW[0.0339935400000000],USDT[292.4312110000000000] |
| 03826632 | USD[0.0000000076164660] |
| 03826635 | ATLAS[19435.2875100000000000],USD[0.1030013070000000] |
| 03826638 | ATOM[57.0889226000000000],BTC[0.4269171620000000],DYDX[126.5754396000000000],ETH[5.2019906180000000],ETHW[5.2019906180000000],EUR[3830.3000000000000000],FTM[1761.3402060000000000],FTT[298.2425268000000000],HNT[82.3840144000000000],USD[2219.1400531452000000] |
| 03826639 | BNB[1.0336211900000000],BTC[0.0013901100000000],ETH[0.5955204100000000],FTT[14.5578422900000000],NFT[393002242635764044][1],NFT[441346196617487925][1],NFT[561772637099585254][1],SOL[9.7408081400000000],USD[0.0000000063993834],USDC[33.0424256900000000] |
| 03826641 | BTC[0.0000000100000000],ETH[1.0000000000000000],SOL[55.6800000000000000],USD[0.3261304800000000] |
| 03826642 | BCH[0.0000000021387093],BTC[-0.0000000347462629],DOGE[0.0000000055549785],FTT[1.3958818305500740],LTC[0.0000000001142258],TRX[0.0000130000000000],USD[0.0000000030920420],USDT[10.4268129302825577] |
| 03826645 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0526389900000000],CHF[0.0000000003814960],CRO[0.6017702200000000],DENT[1.0000000000000000],DOT[16.0703966100000000],FTM[8999.9990070098296305][1],KIN[2.0000000000000000],LINK[0.0525604800000000],MNGO[4029.9526411300000000],REN[1298.2991610600000000],RSR[3.0000000000000000],RUNE[3.5976846009784908],SOL[12.4891858400000000],TRX[1.0000000000000000],USD[38.8066737563256268],WAVES[66.7782410300000000] |
| 03826650 | RAY[0.8238000000000000],USD[0.0013781234014960],USDT[0.0000000084401537] |
| 03826652 | USDT[0.0000003322860900] |
| 03826654 | ATLAS[8.2000000000000000] |
| 03826657 | BTC[0.0000000058508490],NFT[424383843340972975][1],USD[-89.5320771415102929],USDT[108.1177488846472845] |
| 03826662 | BTC[0.0399924000000000],ETH[0.2999430000000000],ETHW[0.2999430000000000],MATIC[6.9397290000000000],NFT[359916796041269013][1],NFT[366044139876019412][1],NFT[399538546581512627][1],NFT[476883707598343656][1],NFT[564645316207405630][1],USD[0.7473011191000000],USDT[1567.4952614000000000] |
| 03826665 | LUNA2_LOCKED[38.5695467100000000],NFT[322458465006215263][1],USD[0.0000000154291639],XRP[0.0000000018749884] |
| 03826665 | USD[25.0000000000000000] |
| 03826678 | BTC[0.0053989740000000],SOL[3.4693407000000000],USD[0.2574000000000000] |
| 03826683 | ATLAS[8.2000000000000000] |
| 03826686 | AKRO[7.0000000000000000],ALGO[0.0068234800000000],APT[13.2056118000000000],AVAX[0.0001051300000000],BAO[27.0000000000000000],BNB[0.0000652000000000],BTC[0.0000000232692000],DENT[10.0000000000000000],GALA[0.2220122500000000],GRT[1.0000000000000000],IMX[0.0055485670565254],KIN[28.0000000000000000],MATIC[1.0004292700000000],MSOL[0.0000000075714778],NEAR[0.0011148265720334],RSR[3.0000000000000000],SOL[0.0000000771416511],TRU[1.0000000000000000],TRX[10.0000000000000000],UBXT[12.0000000000000000],USD[0.0000000073966693],USDT[0.0000891439596126],YGG[0.0000000020000000] |
| 03826689 | FTT[2.2229748100000000] |
| 03826691 | ETH[0.0188432000000000],ETHW[0.0188431969296866],FTT[0.0061563287211810],USD[-0.1615983900000000] |
| 03826696 | AKRO[299.0340124100000000],BAT[2.4014654100000000],BTC[0.0000022000000000],CHZ[5.3725955000000000],DENT[6507.9609838400000000],DOGE[79.2958848000000000],ETH[0.0007847300000000],FTM[0.1133612900000000],GALA[25.7845683400000000],KIN[1.0000000000000000],LINA[115.3863671700000000],LINK[0.0002631000000000],USD[0.2736643800000000],MAGIC[0.1367045200000000],REEF[235.5457654900000000],SHIB[371730.9206563700000000],TRX[14.1641343000000000],UBXT[1.0000000000000000],USD[0.2589984758775134],WAXL[5.0487220500000000],XRP[14.4613225900000000] |
| 03826700 | BTC[0.0261449700000000],USD[700.0000006425073851] |
| 03826701 | AVAX[0.1015354351727325],BTC[0.0018103200000000],EUR[0.0000000026217687],RSR[0.0000000069943489],SOL[0.2000000000000000],USD[0.0000001694725695] |
| 03826710 | USD[0.0001386968500000],USDT[0.0000000096338656] |
| 03826714 | BNB[0.0000000962111450],ETH[0.0000000013436400],FTM[0.0000000073359400],SOS[80000.0000000000000000],USD[0.0182642500000000],USDT[0.0000000068654186] |
| 03826717 | SOL[0.0000001000000000],USD[0.0000000041680260] |
| 03826718 | ATLAS[8.2000000000000000] |
| 03826722 | BTC[0.3112932000000000],EUR[2007.4925360000000000] |
| 03826723 | TRX[0.0007770000000000],USD[0.0000000982710040],USDT[0.0000000015581872] |
| 03826724 | FTT[1.8336711400000000],TONCOIN[88.2109435000000000],USD[0.0000002939003622] |
| 03826729 | TONCOIN[0.0000000592033328],USD[0.0000002329440565],USDT[0.0000000211359381] |
| 03826730 | AUD[0.0001090780726759],ETH[1.3142818500000000],ETHW[1.3142818500000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.3979326400000000] |
| 03826745 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000766752160],EUR[0.4040156358934666],KIN[2.0000000000000000],SOL[0.0000000088288144],USD[0.0100002436623190] |
| 03826747 | BALBULL[8.3998000000000000],BCHBEAR[124.0950000000000000],BNBBULL[1.0008189300000000],BSVBEAR[15960.6000000000000000],BULL[0.0000830520000000],COMPBEAR[16671.2000000000000000],DEFIBULL[0.0105611000000000],ETHBULL[0.0007341900000000],HNT[0.0988980000000000],LINKBULL[0.9354600000000000],LTCBULL[14.6214000000000000],MTA[0.9426200000000000],RUNE[0.0927990000000000],USD[1.0000054939428185],USDT[0.0000000076338008],VETBULL[8.1717000000000000],WRX[0.9856600000000000],XRPBULL[29.5670000000000000] |
| 03826749 | ATLAS[8.2000000000000000] |
| 03826752 | AKRO[1.0000000000000000],AUD[0.0002847276420059],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[17.3629882000000000],ENJ[423.9806131300000000],ETH[0.2708604700000000],ETHW[0.2708604700000000],MATIC[216.0568097300000000],SOL[14.5748183600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03826753 | BTC[0.0102710600000000],LUNA2[12.3589011700000000],USD[0.0024934870222672] |
| 03826760 | DENT[1.0000000000000000],ETH[0.0000000073621758],GBP[0.0000000555113234],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03826770 | BCH[0.000000000833100],BTC[0.000249007760644],FTT[0.125504302176121?],LTC[0.000000009762880],SOL[0.000000016570654],TRX[0.000105824534320],USD[0.000000063483140],WAVES[0.000000035055935] |
| 03826780 | USD[0.006328930564570],USDT[0.000000078606880] |
| 03826784 | APE[7.400000000000000],USD[0.919823954617423?],USDT[0.000000009798374?0] |
| 03826786 | BTC[0.000000085994544],USD[0.000427786433467?3] |
| 03826801 | ALG0[0.337500000000000],AVAX[0.074175000000000],BIC0[0.875455000000000],BNB[0.005058100000000],BTC[0.000000025000000],CEL[0.068454000000000],CR0[3.473625000000000],CVC[0.050000000000000],DOGE[149991.250000000000000],ETH[23.707286270000000],ETHW[0.000096300000000],LINA[5.011800000000000],MANA[0.019750000000000],MATIC[5.136000000000000],SOL[0.000280600000000],TRX[0.000018000000000],UNI[14423.806365370802042],USDT[0.003948549536364],XRP[0.093005000000000] |
| 03826814 | AUD[0.842542051169249?2],DOGE[17.363406118933553?4],USD[0.793781501212890?5?1] |
| 03826820 | USD[3.087305155900000?0] |
| 03826824 | TRX[0.000001000000000],USD[-0.000000474575559],USDT[0.000000086492070] |
| 03826826 | EUR[0.000000080617958] |
| 03826831 | USD[0.000018312755360] |
| 03826835 | USD[0.000000108864102],USDT[0.000000046063126],XRP[1.042989430000000] |
| 03826838 | LUNA2[0.620795755800000],LUNA2_LOCKED[1.448523430000000],LUNC[135179.582849140759050],USD[0.729475557438249] |
| 03826840 | SPELL[105449.540000000000000],SUSHI[0.453300000000000],USD[0.268232743800000],USDT[1.554701640000000] |
| 03826855 | DENT[1.000000000000000],GBP[0.000000056235109],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000094426160] |
| 03826863 | ASDBULL[4741.624000000000000],USD[0.111052095000000] |
| 03826865 | EUR[0.000171460254997] |
| 03826867 | BIT[7320.179471060000000],MANA[315.583677160000000],SHIB[88303261.926454040000000],USD[0.207454400000000] |
| 03826872 | USD[0.002254240000000] |
| 03826873 | SOL[0.009600000000000],USD[202.877216000000000] |
| 03826874 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[5.000000000000000],DOGE[0.043328680000000000],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000058091924],XRP[0.024912200000000] |
| 03826875 | BAO[1.000000000000000],LUNA2[0.006170578151000],LUNA2_LOCKED[0.014398015690000],LUNC[1343.656383929482353?5],TONCOIN[0.001768200000000] |
| 03826878 | BTC[0.000000030000000],SOL[0.000000003578000],TONCOIN[0.000000003036076],USD[0.000000146843203],USDT[0.000000022164648],XRP[0.000000100000000] |
| 03826879 | BTC[0.039900000000000],ETH[0.193000000000000],ETHW[0.193000000000000],EUR[-2.351385025056784?6] |
| 03826883 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[407241743915821453][1],NFT[474858109313693454][1],USD[0.000000003675226],USDT[0.000000029526068] |
| 03826885 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[467270310957025163][1],NFT[559889082896782304][1],NFT[575921853893980616][1],RSR[1.000000000000000],USD[0.000000078985120],USDT[0.000003229578253] |
| 03826888 | AKRO[5.000000000000000],BAO[9.000000000000000],DENT[6.000000000000000],KIN[11.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.018881800435820],USDT[0.000000127032000] |
| 03826889 | AUD[0.000001049251182],BNB[0.000002870000000],FTT[26.032280371194011?0] |
| 03826897 | BTC[0.003707782058389],ETH[0.000000039493614],EUR[0.000000005227300?0],SOL[0.000049631731000?0],USD[0.000001019995936] |
| 03826905 | USD[0.938720750595070?8] |
| 03826906 | KIN[1.000000000000000],NFT[418717655770503430][1],NFT[517995868352986641][1],NFT[533560798050198572][1],NFT[563739389087001716][1],USD[0.000000007146563?3] |
| 03826912 | DOT[1.053462940000000],FTM[4.289469420000000],KIN[1.000000000000000],NFT[354054450123407871][1],NFT[436601560367442925][1],NFT[462444244564610405][1],NFT[470785259396491701][1],NFT[516104176336330525][1],USD[0.000000193043114] |
| 03826917 | USD[5.000000000000000] |
| 03826920 | ETH[0.000000043477402],LUNA2[0.965035885700000],LUNA2_LOCKED[2.251750400000000],LUNC[210138.595875500000000],TRX[0.000000066000000],USD[5.976370992449977900000000],USDT[0.023789062697869?8] |
| 03826931 | BAO[12.000000000000000],GBP[0.000100130054782?5],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000166514421] |
| 03826934 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000077000000],KIN[3.000000000000000],NFT[333854365978349972][1],NFT[443034644311978861][1],NFT[462655340804931155][1],TRX[0.000777000000000],USD[0.000000159378241],USDT[0.000006682829183] |
| 03826937 | ADABULL[0.051269200000000],ALTBEAR[6825.200000000000000],ALTBULL[0.011084000000000],ATOMBULL[288.076000000000000],BEAR[2299.200000000000000],BNBBULL[61.913472000000000],BULL[0.002789000000000],DOGEBEAR2021[0.100168000000000],DOGEBULL[0.481792000000000],EOSBULL[9792.000000000000000],ETHBULL[0.021801000000000],ETHBULL1[0.003560500000000],GRTBULL[130.074000000000000],KNCBULL[0.098800000000000],LINKBULL[2.098800000000000],MATICBEAR2021[25.940000000000000],MATICBULL[31.254000000000000],SXPBULL[2336.000000000000000],THETABULL[5.274540000000000],USD[8.232820554500000000000000],VETBULL[37.898000000000000],XRPBULL[656.320000000000000] |
| 03826945 | BNB[0.000000039268930],ENS[0.000000031267932],SOL[0.000000042985745],USD[0.002849429857445],USDT[0.000000163675864] |
| 03826946 | USD[0.013623360000000] |
| 03826951 | USD[25.000000000000000] |
| 03826961 | BTC[0.005201045303182],FTT[0.000000000024128],USD[0.000623655010930],USDT[0.000000000281116637] |
| 03826962 | USD[46.854283843800000000000000],USDT[0.000000015914677] |
| 03826965 | USD[0.000000777711599110] |
| 03826968 | BNB[0.000000004243055],USD[0.4686236292103545] |
| 03826970 | SOL[0.000000100000000] |
| 03826971 | NFT[384266146321968778][1],USD[0.0045474211490331] |
| 03826976 | USD[-0.0140568590074971],USDT[24.948159470000000] |
| 03826979 | USD[25.000000000000000] |
| 03826982 | USD[0.100768987500000] |
| 03826992 | ETH[0.000574980000000],EUR[0.000000114144582],USD[0.045616905418510],USDT[930.564065240000000] |
| 03826997 | TRX[12219.000000000000000],USD[24.480214272875000],USDT[0.000000036716301] |
| 03826998 | USD[0.001444551823442?5],USDT[0.000000043127974] |
| 03827001 | USD[0.000000777159110] |
| 03827002 | BTC[0.002799440000000],SOL[3.177279820000000],USDT[0.000000654098908] |
| 03827005 | BCH[5.129555749032820?0],BTC[0.135258785705980?0],FTT[156.796036004329200],LUNA2[1.283427739000000],LUNA2_LOCKED[2.993570857000000],LUNC[279469.080051520000000],SOL[14.939281892395640?0],TRX[4804.559426966372840?0],USD[-81.917986051009749500000000],USDT[16.915584577500000] |
| 03827006 | USD[25.000000000000000] |
| 03827015 | AAPL[0.073669330000000],AKRO[5.000000000000000],BAO[123529.883334680000000],BCH[0.066319930000000],BNB[0.043298640000000],BTC[0.089719178600000],CRO[247.629451560000000],DENT[2.000000000000000],ETH[0.015748280000000],ETHE[1.099971560000000],ETHW[0.015556670000000],GLXY[0.045958320000000],KIN[31204.653794740000000],PEOPLE[166.650657360000000],PFE[0.121431000000000],RUNE[8.177458540000000],SLRS[245.303961590000000],SOL[0.229860420000000],TRX[0.000000000000000],TSLA[0.125134350000000],UBX T[2.000000000000000],USD[637.312857450016168],USD[0.039085175000000000] |
| 03827018 | ETH[0.057618980000000],ETHW[0.056904620000000],FTT[0.008944900000000],TRX[0.000080000000000],USDT[788.479432430000000] |
| 03827023 | USDT[50.700000000424128?2] |
| 03827029 | USD[0.000001697299785?8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03827030 | BTC[0.000005050000000],EUR[0.0023143661621154],OXY[1.016914400000000],SOL[0.000000100000000] |
| 03827031 | AAPL[0.000000055040442],AUD[2.098360055273864],BAO[2.000000000000000],ETH[0.0000000075368244],FRONT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000084015702],USDT[0.000000064684419] |
| 03827033 | SLP[3.482588150000000],USD[0.000000079760113] |
| 03827041 | USD[0.000000006341438] |
| 03827042 | AKRO[7.000000000000000],BAO[15.000000000000000],DENT[3.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],KIN[13.000000000000000],LUNA2[0.000116046908800],LUNA2_LOCKED[0.000270776120600],LUNC[25.269458720000000],NFT [3232433180063391767][1],NFT [353422810007967859][1],NFT [373672267225576436][1],NFT [380635182552073372][1],NFT [541667425954199093][1],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000561174856],USDT[0.000000022935911] |
| 03827048 | EUR[0.637688356481200] |
| 03827062 | USDT[0.000077700000000],USDT[8.920000000000000] |
| 03827064 | BTC[0.000000088978411],USD[0.635936583519473ₐ] |
| 03827067 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[2.216565210000000],ETHW[2.215634210000000],PYPL[0.000010260000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[2493.168248051513974ₐ],USDT[101.291586679903986ₐ] |
| 03827080 | BTC[0.002176940000000] |
| 03827081 | USD[0.000001847837590] |
| 03827082 | USDT[0.000000023000000] |
| 03827088 | USD[135.360269902187434ₐ] |
| 03827090 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[1.089890542200000],USDT[0.002775405500000] |
| 03827091 | BULL[0.006400000000000],DOGEBULL[30.290000000000000],THETABULL[32.097980000000000],USD[0.032938348500000],USDT[0.051161644933973² ] |
| 03827094 | BAO[6.000000000000000],BTC[0.006149740000000],DENT[2.000000000000000],DOT[1.093486330000000],ENJ[44.089380350000000],ETH[0.063504750000000],ETHW[0.062715080000000],FTT[1.609591680000000],GALA[169.097549350000000],KIN[10.000000000000000],MATIC[28.262840460000000],SOL[0.431733390000000],UBXT[1.000000000000000],USD[0.002557482442837ₑ] |
| 03827097 | WAXL[140.120234020000000] |
| 03827100 | BNB[0.001015960000000] |
| 03827101 | USD[20.000000000000000] |
| 03827107 | SOL[0.200000000000000] |
| 03827112 | AUD[0.000000033834289],GALA[74.764578612601617ₒ],USD[0.000000036620352] |
| 03827138 | ETH[0.053475820000000],ETHW[0.004758200000000],FTT[40.000000000000000],GODS[1757.212822000000000],LTC[0.014818200000000],LUNA2[0.000577353774700ₒ],LUNA2_LOCKED[0.001347158808000ₒ],LUNC[125.720000000000000],MATIC[1.700000000000000],SOL[0.080000000000000],TONCOIN[0.502700000000000],TRX[0.900683000000000],USD[44.478212276471039ₐ],USDT[55.064765442868565] |
| 03827139 | DENT[1.000000000000000],ETH[0.000314200000000],ETHW[3.441649410000000],USD[0.028930647268896ₐ] |
| 03827141 | FTM[141.837048826543779ₑ],LUNA2[0.188147985700000],LUNA2_LOCKED[0.439011966500000],LUNC[40969.620000000000000],USD[0.000032216810859] |
| 03827146 | BTC[0.000019748500000],SOL[0.134474250000000],USD[0.005917556550000],USDT[0.000000070000000] |
| 03827148 | BAL[0.006831200000000],BNB[0.000000200000000],BTC[0.019356833712000],ETH[0.000962940000000],ETHW[0.000962940000000],FTT[0.499660000000000],HT[0.094407000000000],SAND[0.990765600000000],SNX[0.084020000000000],SXP[0.078504085200000],TRX[0.874558500000000],USD[-7.021829936410367ₒ],USDT[440.600013942458295],WAVES[0.496600000000000] |
| 03827149 | USD[0.000000070000000] |
| 03827153 | USD[25.000000000000000] |
| 03827159 | BTC[0.000000060000000],BULL[0.001400000000000],EUR[0.000976080547659ₓ],USD[0.092594038060630² ] |
| 03827163 | USD[-0.002601525780666² ],USDT[0.150500000000000] |
| 03827170 | ATLAS[0.000000007652310ₒ] |
| 03827171 | USD[30.012671960000000] |
| 03827172 | EOSBULL[1309867.000000000000000],TRXBULL[1.802210000000000],USD[0.148573423397850ₒ],XRPBULL[509303.214000000000000] |
| 03827174 | BAO[1.000000000000000],BTC[0.017930740000000],ETH[0.308958180000000],ETHW[0.279420710000000],EUR[131.915073265015373],MANA[21.135792270000000],SHIB[12208584.876900000000000],USD[0.000000002522430ₒ] |
| 03827190 | USD[0.007763730000000] |
| 03827191 | AKRO[1.000000000000000],BNB[0.000000010130326],ETH[0.000000008236100],NFT [377019051066530][1],TRX[0.002160060000000],USD[0.000000090530566],USDT[0.000000084742726] |
| 03827192 | BTC[0.004512050000000],DAI[0.000770480000000],ETH[0.290990000000000],ETHW[0.290990000000000],EUR[0.000000166097356],USD[168.068619699000000] |
| 03827195 | EUR[4300.000000245586992],FTT[5.172522720000000] |
| 03827196 | USD[25.000000000000000] |
| 03827209 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],ETH[0.000000039900000],ETHW[0.105699200000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],SOL[0.137077872151000],TRX[2.000000000000000],USD[0.000000041512452] |
| 03827210 | BAO[1.000000000000000],NFT [329159280937291563][1],NFT [428796329128950021][1],NFT [444977038350866083][1],NFT [549984854036963148][1],USD[0.000000022286080] |
| 03827219 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000013403228],USDT[0.000000114489800] |
| 03827227 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000041956936116] |
| 03827229 | BAO[1.000000000000000],BTC[0.000000596063371],ETH[0.000000046660000],KIN[1.000000000000000] |
| 03827233 | TRX[0.325233000000000],USD[1.668290015512500],XRP[0.336184000000000] |
| 03827236 | USD[25.000000000000000] |
| 03827245 | BAO[3.000000000000000],BCH[0.000002950000000],BTC[0.001893900000000],CRO[0.000986000000000],FTT[0.000001060000000],GBP[0.001346082875233],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000000069934848] |
| 03827267 | TRX[3.000000000000000],USD[-0.594769926223678],USDT[0.895766660000000] |
| 03827270 | EUR[0.000522376412833],USD[0.000000030594790] |
| 03827272 | FTT[5.498039531143328S],USD[0.000000089969703] |
| 03827279 | TRX[0.000777000000000],USD[0.940319813500000],XRP[0.282244000000000] |
| 03827284 | AKRO[1.000000000000000],ETH[0.021061290000000],ETHW[0.020801180000000],NFT [432450966791832691][1],NFT [530661865669884864][1],NFT [538026175915592788][1],NFT [538317671757445617][1],TOMO[1.011443920000000],UBXT[1.000000000000000],USDT[0.000000067423485] |
| 03827288 | ETH[0.000000011250600] |
| 03827289 | USD[25.000000000000000] |
| 03827313 | BAO[1.000000000000000],ETH[0.000000002061764],KIN[4.000000000000000],USD[1.001419034506489╝],USDT[0.000005372949561╛] |
| 03827314 | EUR[0.000000076830120],USD[0.000000869550963] |
| 03827316 | USD[25.000000000000000] |
| 03827319 | NFT [314552161580879220][1],NFT [360626421468722872][1],NFT [451656425433062235][1],NFT [514496253518919460][1],NFT [554508924644201013][1],TRX[0.000159000000000],USD[0.000228460000000],WAXL[440.947127750000000] |
| 03827320 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000167793084783],USDT[0.000000062812557] |
| 03827329 | ETHW[0.004496000000000],NFT [301371113342685268][1],NFT [543868785706412097][1],TRX[0.000028000000000],USD[0.000000151198417],USDT[0.000000061776215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03827342 | TONCOIN[3.493080000000000],USD[25.2076629050000000] |
| 03827346 | USD[0.0000000050000000] |
| 03827349 | AAVE[0.2424184500000000],AKRO[7.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000120000000],ETHW[16.2453479600000000],EUR[0.0000000077402159],FTT[467.1292463566361530],HOL Y[1.0341500800000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MCB[489.4476330530094182],RSR[2.0000000000000000.001.TRU[1.0000000000000000],TRX[5.0000000000000000],USD[0.0034186879645730],XAUT[0.0000126169750000] |
| 03827353 | ETH[0.4319136000000000],LUNA2[10.4064791800000000],LUNA2_LOCKED[24.2817847500000000],LUNC[33.5233160000000000],USD[13.6910900953339120] |
| 03827366 | EUR[3.7378396900000000],USD[0.0005206167003381] |
| 03827368 | BAO[2.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[13.1719370696309111] |
| 03827370 | BAO[1.0000000000000000],USDT[0.0000076912670160] |
| 03827373 | USD[25.0000000000000000] |
| 03827381 | USDT[0.2788919256350000] |
| 03827384 | EUR[0.4499124500000000] |
| 03827408 | EUR[0.0000000093486961] |
| 03827411 | FTT[0.0387166780032611],NFT (392608070589867522)[1],NFT (413446660560496928)[1],NFT (502971955983542598)[1],SRM[2.1780028000000000],SRM_LOCKED[94.1451383500000000],USD[0.1484197623800635] |
| 03827412 | SOL[0.4300000000000000],USD[41.8985264853750000] |
| 03827419 | AUD[51988.3095068285457141],LUNA2[24.8506156600000000],LUNC[80.0534962100000000],USD[0.0000000166756439] |
| 03827423 | BTC[0.0483904574709857],ETH[0.0000000054505120],EUR[0.0000001258279 4],STETH[0.0000000046650254],USD[0.0000000895298],USDT[1.0860311258850601] |
| 03827424 | USD[117.0663016657860547000000000] |
| 03827429 | USD[165.0000000000000000] |
| 03827438 | USD[0.0000082311430405] |
| 03827440 | BTC[0.0623856906000000],DOGE[4781.8354000000000000] |
| 03827448 | BTC[0.2340151600000000] |
| 03827449 | DOGE[2101948.0128927718804647],EUR[36485.8861407868730737],LUNA2[222.1751273000000000],LUNA2_LOCKED[518.4086304000000000],TONCOIN[165564.5612804400000000],USD[27.5484873018200294],USDT[28824.0272911431322173] |
| 03827450 | LUNA2[10.0951258600000000],LUNA2_LOCKED[23.5552936700000000],LUNC[2198234.9100000000000000],USD[-5396.7481715172129198000000000],USDT[5501.9837809613572300],XRP[929.3001750000000000] |
| 03827467 | STEP[7097.5085000000000000],USD[0.0023000367000000],USDT[2.6061816546475659] |
| 03827472 | BTC[0.0000000063233080],USD[0.0001127093098762],USDT[0.0002273135279977] |
| 03827489 | USD[53.1883358600000000] |
| 03827490 | FTT[1.0201301200000000],KIN[1.0000000000000000],USD[3.5595750905000000],USDT[0.0000000131225473] |
| 03827491 | NFT (380862888725395445)[1],NFT (464335659092569576)[1],SOL[0.0028192200000000],USD[0.0000001022459242] |
| 03827494 | SOL[0.0000000040000000] |
| 03827500 | KIN[1.0000000000000000],USD[0.0000004228540479] |
| 03827501 | USD[25.0000000000000000] |
| 03827504 | LUNA2[0.0061891493180000],LUNA2_LOCKED[0.0144413484100000],USD[24.9806837770000000],USTC[0.8761040000000000] |
| 03827506 | BNB[5.5260000000000000],BTC[0.1354620000000000] |
| 03827508 | AKRO[1.0000000000000000],BAO[18.0000000000000000],DENT[4.0000000000000000],EUR[322.4394446684060889],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001336 43832] |
| 03827517 | BNB[0.0000000040000000] |
| 03827519 | GOG[51.0000000000000000],USD[0.2603973150000000] |
| 03827520 | USD[0.0000000206383332],USDT[0.0000000166822239] |
| 03827527 | NFT (401025233566754264)[1],NFT (440246890239290697)[1],NFT (535522513566462589)[1],TONCOIN[53.1000000000000000],USD[20.1125327135000000],USDT[2.5000000115122256] |
| 03827530 | USD[0.0100000018489300],USDT[0.0038119500000000] |
| 03827539 | GENE[0.0989000000000000],USD[0.8681385150000000] |
| 03827545 | BAO[2.0000000000000000],TRX[0.0000160000000000],USDT[13.9229090026248097] |
| 03827553 | FTT[1.4000000000000000],LUNA2[0.0785518391200000],LUNA2_LOCKED[0.1832876246000000],LUNC[17104.8283500000000000],NVDA[0.4125000000000000],SOL[0.4700000000000000],TRX[0.0277420000000000],USD[163.9299095873167674],USDT[0.9400000073724271] |
| 03827554 | USD[0.0000000660793900],USDT[0.0000000099122338] |
| 03827562 | EUR[0.0000006029443398] |
| 03827578 | USD[0.6629465347500000] |
| 03827584 | EUR[0.3981370900000000],USD[0.0746693434405126] |
| 03827587 | BTC[0.0007104000000000],DOGE[1028.0000000000000000],ETH[0.0322368400000000],ETHW[0.0322368400000000],FTT[2.0173466300000000],LUNA2[1.2787568670000000],LUNA2_LOCKED[2.9837660220000000],LUNC[278452.0000000000000000],USD[65.4646940326140236000000000],USDT[30.7866392600000000] |
| 03827622 | BTC[0.0000001000000000],FTT[0.0132702497981832],KIN[1.0000000000000000],USD[0.0000000099471440] |
| 03827634 | NFT (315850116124349317)[1],NFT (368013684025947599)[1],USD[1.0000000000000000] |
| 03827637 | BTC[0.0000571900000000],BULL[0.0309000000000000],MATICBULL[7.0000000000000000],USD[0.3027569565000000],USDT[0.0086645279800000] |
| 03827640 | BTC[0.0007423000000000],ETH[0.0024759008280 8],ETHW[0.0024759008280 8],LINK[0.0093400000000000],LTC[0.0045410200000000],SOL[0.0063750000000000],TRX[144.0075720000000000],USD[-5.9246661708827061],USDT[0.0000000085829240] |
| 03827641 | USD[25.0000000000000000] |
| 03827646 | APE[216.0613000000000000],BTC[0.0004995630000000],DOT[95.9924400000000000],FTT[25.0952310000000000],LUNA2[0.0000000286193329],LUNA2_LOCKED[0.0000000667784435],LUNC[0.0062319176791800],SOL[0.3147997000000000],SOS[1200000000.0000000000000000],USD[68.2014431120972655] |
| 03827651 | USD[0.2169153600000000] |
| 03827656 | ATLAS[429.5648803100000000],USD[0.0000000002525179] |
| 03827661 | ATLAS[7.7000000000000000],COPE[0.0000001000000000] |
| 03827666 | USD[0.0098232200000000] |
| 03827671 | MANA[35.0000000000000000],USD[2.4671487900000000],USDT[0.0000000002009308] |
| 03827672 | AUD[0.0000008384914 0],BTC[0.0000000621793 29],C98[0.0000000044147541],ETHW[0.0004522700175774],EUR[0.0000001172051 95],FTT[25.0000000000000000],LTC[0.0000000305576668],LUNA2[0.0000003102105 48],LUNA2_LOCKED[0.0000007238424613],LUNC[0.0067549000000000],PERP[0.0000000607216 70],USD[1.0075694 9 95739218],USDC[245.3925010100000000] |
| 03827673 | BTC[0.0033995200000000],USD[0.9233361000000000] |
| 03827678 | ALPHA[1.0000000000000000],BAL[0.0000000092900000],MATIC[1.0000000000000000],STG[0.8054000000000000],USD[0.1256009740215676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03827680 | BTC[0.0000979860000000000],USD[0.0691409015000000],USDT[0.000000009750000] |
| 03827687 | USD[0.6186082000000000] |
| 03827693 | EUR[0.0000026354773635],USD[0.0000062233760285],USDT[0.000000009720200] |
| 03827702 | USD[-0.0740255826191919],USDT[0.1479467628530757] |
| 03827704 | EUR[0.0000000051258174],KIN[1.0000000000000000] |
| 03827705 | USD[30.0000000000000000] |
| 03827706 | FTT[25.4000000000000000],SOL[7.8800000000000000],USD[0.0000000033651428],USDC[1.1894165700000000],USDT[-0.0000000041056969] |
| 03827711 | MATIC[0.0000000048500000] |
| 03827714 | GOG[17.9964000000000000],USD[0.0040377900000000] |
| 03827715 | NFT (301109889789021256)[1],NFT (422203410618625813)[1],NFT (547324962132889051)[1],USD[0.1263996000000000] |
| 03827728 | TRX[0.2000010000000000],USDT[2.6235415357500000] |
| 03827731 | ETH[0.0000001000000000],GOOGL[0.0008841104313200],GOOGLPRE[-0.0000000034095300],USD[3356.2413596253956505] |
| 03827732 | CRO[0.0007939000000000],DOGE[0.6689139800000000],LRC[0.0008568000000000],OXY[0.0000391000000000],USD[0.0094345000000000],USDT[0.0000216902894416] |
| 03827734 | ATLAS[5824.5302031000000000],EUR[0.0000000072167755],RAY[75.0329559700000000],USDT[1.6984142097550436] |
| 03827736 | USD[50.0000000000000000] |
| 03827742 | AKRO[1.0000000000000000],ATOM[0.0000004082093865],BAO[1.0000000000000000],BNB[0.0000000012000000],BTC[0.0000005700000000],DENT[1.0000000000000000],ETH[0.0000011040153100],ETHW[0.0101161100153100],KIN2[0.0000000000000000],LUNA2[0.0000858400000000],NFT (540688933557712793)[1],TRX[2.0000000000000000],USD[0.0205002360000000],USDT[0.0000000475539940] |
| 03827744 | USD[49.9376637414060540],USDT[0.0000000094293063] |
| 03827745 | USD[0.0293062604519046] |
| 03827749 | DOGE[0.9326000000000000],USDT[0.0000000092000000] |
| 03827751 | ATLAS[8.8000000000000000],COPE[0.0000000100000000] |
| 03827753 | FTM[472.4949140996785200] |
| 03827756 | BAO[1.0000000000000000],USD[0.0000000008829430] |
| 03827758 | AAVE[0.1442037500000000],AVAX[0.2495986200000000],BAO[15.0000000000000000],BAT[28.0081786400000000],BNB[0.0500930144210000],COMP[0.1741593900000000],DOT[1.1802849600000000],ETH[0.0047103600000000],ETHW[0.0046556000000000],FTM[11.1985606500000000],GRT[50.5034030300000000],KIN[3.0000000000000000],LRC[22.7613384100000000],MANA[7.0858135800000000],MATIC[11.6251093000000000],NFT (367278138531927712)[1],NFT (569140463732285020)[1],SAND[5.7876563200000000],SHIB[741474.1539080300000000],SOL[0.2149625297909744],TONCOIN[8.7342185300000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[2.0526566500000000],USD[0.0000000014741851],USDT[0.0000030638811500],XRP[27.4990896800000000] |
| 03827774 | USD[25.1192746005000000],USDT[0.9423247500000000] |
| 03827779 | BTC[0.0000000022138810],SOL[0.0000000006350324],USD[0.0000350917150750] |
| 03827780 | USD[0.0000000098071180] |
| 03827786 | AUD[0.0012291306227700],BTC[0.1368198800000000],ETH[1.7203381600000000],ETHW[1.7196155500000000],UBXT[1.0000000000000000] |
| 03827791 | BTC[0.0000001589065000],USD[-3.3682402953828040],USDT[3.6971501432937191],XRP[0.0098710800000000] |
| 03827793 | EUR[100.0000000000000000],USD[1.5282436002500000] |
| 03827797 | BAO[3.0000000000000000],BNB[0.0002738000000000],DENT[1.0000000000000000],ETH[0.0000051500000000],ETHW[0.0000051500000000],KIN[1.0000000000000000],TRX[3.0004170000000000],UBXT[1.0000000000000000],USDT[0.0000000022291210] |
| 03827800 | AAVE[9.9395751300000000],BTC[0.7163825800000000] |
| 03827809 | BNB[1.4753696395863600],BTC[2.0301131165007214],ETH[0.0070329225807000],ETHW[0.0489910700000000],FTT[0.8399504100000000],LTC[0.0000000020649400],LUNA2[0.0000000101156312],LUNA2_LOCKED[0.0000002360313396],LUNC[0.0022027000000000],MATIC[0.6820300245357300],PAXG[0.0891000000000000],SOL[0.0179512859359000],USDE[38.6918150087017010],USDT[0.0030173306563556] |
| 03827816 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BF_POINT[300.0000000000000000],COMP[0.0001237000000000],DENT[1.0000000000000000],EUR[0.0009165897332133],FTT[0.3166641500000000],GRT[1.0000000000000000],KIN[16.0000000000000000],LUNA2[0.3206126788000000],LUNA2_LOCKED[0.7456749505000000],LUNC[0.6580464900000000],NFT (293853377915583468)[1],NFT (428072347108797847)[1],NFT (515580764688737147)[1],SOL[19.3530406000000000],TONCOIN[65.3677492500000000],TRX[4.0007780000000000],UBXT[2.0000000000000000],UNI[0.0001534700000000],USDI[0.0000000523797001],USDT[0.0000000094864898],USTC[23.8942292600000000] |
| 03827821 | SOL[0.0000000080000000] |
| 03827822 | ATLAS[8.3000000000000000] |
| 03827831 | EUR[0.0036393300000000],FTT[25.9950000000000000],USD[0.0000001333004585] |
| 03827848 | USDT[0.0000000303294720] |
| 03827850 | ETH[0.0238720100000000],ETHW[0.0238720100000000],GBP[0.0000010472333181],TRX[1.0000000000000000] |
| 03827856 | AMPL[2.1161270688521661],APE[0.1965800000000000],BTC[0.0000000090000000],ETHW[0.0019726400000000],USD[-0.6974154751162308],USDT[0.0000000137200119] |
| 03827859 | APE[10.8543987000000000],APT[0.0000971900000000],BF_POINT[200.0000000000000000],BTC[0.0045100000000000],CHZ[111.4227410800000000],DOGE[751.7837314500000000],EUR[0.0605560700000000],FTT[2.1233103000000000],KIN[1.0000000000000000],SHIB[2205724.3396468800000000],TRX[428.3826546700000000],USD[0.0000000084252703],USDT[0.0000460192126485],XRP[62.7183899800000000] |
| 03827860 | BLT[451.0000000000000000] |
| 03827862 | TRX[0.0000020000000000] |
| 03827864 | TRX[1.0000000000000000],USDT[0.2775553029000000] |
| 03827865 | USD[25.0000000000000000] |
| 03827868 | USD[0.0000000092878625] |
| 03827873 | MATIC[0.0000000053232900],USTC[0.0000000026000000],XRP[0.0000000099933198] |
| 03827874 | BTC[0.0000000060000000],USD[0.0000000020135300],USDT[0.0000000070741000] |
| 03827875 | BTC[0.0000006120000000],USD[0.0000991075116227] |
| 03827884 | ATLAS[11.7000000000000000],COPE[0.0000000100000000] |
| 03827886 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0422949600000000],ETH[0.1563182100000000],ETHW[0.1563182100000000],FTM[52.6648700700000000],KIN[2.0000000000000000],NFT (309842333066333836)[1],NFT (416747718783565276)[1],NFT (429912995492914209)[1],NFT (451403859003143725)[1],NFT (495133421021073372)[1],NFT (511325048602087178)[1],NFT (536289124919902142)[1],NFT (546789326716663441)[1],RSRI[1.0000000000000000],USDI[0.0104295954669080] |
| 03827889 | USD[0.0948128139989317],USDT[0.0037000060997560] |
| 03827893 | TRX[0.0000150000000000],USDT[0.0037000060997560] |
| 03827896 | BTC[0.0000000060000000],USD[30.4185170625000000] |
| 03827898 | SOL[0.0000038867590],USD[0.0000000064000000] |
| 03827906 | USD[30.0000000000000000] |
| 03827907 | ATLAS[280.0000000000000000],CONV[5130.0000000000000000],TRX[0.0001960000000000],USD[0.0129866449300000],USDT[0.0000000102425557] |
| 03827908 | USDT[0.0000284437099828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03827912 | BTC[0.000000019032470],ETH[0.000000104800000],EUR[0.000000030176948],FTT[0.000000036188934],STETH[0.000000004475519],USD[0.000000065705588],USDT[0.000000046100000] |
| 03827913 | DENT[1.000000000000000],GALA[0.000000029842862],GBP[0.000000000857348 6],LUNC[0.000000088573486],PFE[0.000000035500000],SOS[0.000000009100000],TRX[1.000000000000000],USD[0.000000003642646000] |
| 03827914 | ETH[0.003400000000000000],ETHW[0.003400000000000000],SOL[0.000000025000000] |
| 03827923 | DOT[0.000000015095472],KIN[1.000000000000000],TRX[0.000777000000000000],USD[0.710541850000000000],USDT[0.000000060114346] |
| 03827929 | GOG[325.016986690000000000],LUNA2[0.175148007700000000],LUNA2_LOCKED[0.408678684700000000],LUNC[38138.847441000000000],USD[0.010908367029048] |
| 03827932 | ETH[0.012818760000000000],ETHW[0.003324060000000000],USD[0.009182149583148 6],USDT[1760.000007890429151 1] |
| 03827934 | ATLAS[10.700000000000000000],COPE[0.000000100000000] |
| 03827936 | GOG[837.872400000000000000],USD[0.587804900000000000] |
| 03827942 | USD[0.000000014567905 4],USDT[0.000000085619073] |
| 03827943 | TRX[0.000199000000000000],USD[0.098460294377448 2],USDT[0.008619239759872 9] |
| 03827947 | GOG[0.003966873989613 7],USD[0.000000010388731 6] |
| 03827948 | BTC[0.000000053020400] |
| 03827953 | BAO[1.000000000000000000],BTC[0.000001439993400],KIN[1.000000000000000],NFT (5305543441541970330)[1],NFT (5655417150764990850)[1],TRX[0.323756440000000000],USD[1.280208614596977 5],USDT[0.000167782833496] |
| 03827964 | NFT (3117534408688039800)[1],NFT (3304950929032959190)[1],NFT (3307138172415007800)[1],NFT (4357428289430471550)[1],USD[0.723501750000000000],USDT[0.000000005022277 8] |
| 03827965 | USD[0.000000355668563] |
| 03827976 | ETH[6.962785280000000000],ETHW[6.959889580000000000],UBXT[2.000000000000000] |
| 03827977 | GBP[0.000000068669619 07],RSR[1.000000000000000],USD[0.000000006900000] |
| 03827982 | USD[200.010000000000000] |
| 03827994 | AMD[28.000000000000000000],BNB[13.402194597264960 0],BTC[0.133211052386009 0],DOT[332.686068330000000],ETH[1.938870000000000],ETHW[1.938870000000000],EUR[0.000000007401747 5],MATIC[4868.185933430000000],NVDA[13.255000000000000 0],SOL[36.797584620000000],TSLA[10.800000000000000 0],USD[1380.952213013784856 4],USDT[0.001742260326312 3],XRP[8512.883238007777051 2] |
| 03827995 | BTC[0.000000013008083],COMP[0.000000009000000 0],GBP[0.000000023717264],USD[0.003568840796469],USDT[0.002844050810471] |
| 03828006 | BEAR[0.000000068394108],ETH[0.000000007398314 4],FTT[0.002272618628761 1],MATIC[0.000000001600000],RAY[0.458931041288813 9],SOL[0.000000041018900],SRM[0.004575661453875 2],SRM_LOCKED[0.000026290000000],USD[0.000004026808423 3] |
| 03828010 | BTC[0.000118600851022 6],USD[0.000124212231860 4] |
| 03828014 | TONCOIN[1.000000000000000000],USD[25.017248040107150 6],USDT[2.590663740000000] |
| 03828015 | USD[-1.398043695000000000],USDT[2.286708880000000] |
| 03828022 | ETH[0.020644358964030 0],ETHW[0.020532260844055] |
| 03828026 | BTC[0.000006830000000] |
| 03828030 | BNB[1.000000000000000000],FTT[763.800000000000000],LUNA2[0.000000155144309],LUNA2_LOCKED[0.000000362003389],LUNC[0.003378300000000000],SOL[0.002591870000000],USD[-110.993302490730495 1],USDT[856.490494507806760 3] |
| 03828031 | FTT[0.008016180572600 0],USD[0.747516311660997 9],USDT[0.004412482201720 8] |
| 03828036 | BNB[0.000000057800000],ETH[0.000000007398314 4],FTM[0.000000040799775],USDT[0.000000009325613 3] |
| 03828037 | AKRO[2.000000000000000000],ANC[1.868317127023100 0],APE[0.000000022765630],AUD[0.000150317079945],AVAX[0.000000006427153 5],AXS[0.000005842227904 0],BAO[19.000000000000000],BCH[0.000101131104387 8],BNB[0.000000004179749 4],BTC[0.000000009588809],CRO[0.000095717968672 6],DOGE[0.000000004681619],KIN[17.000000000000000000],MATIC[0.000000082850000],NFT (4159115768011427990)[1],NFT (5072433276901659140)[1],TRX[0.004461340000000],TRYB[0.000000051099723],USD[0.000000010627893 5],USDT[0.000005080901116 42] |
| 03828041 | BTC[0.000000079937000],FTT[1009.493900000000000],SRM[17.916415360000000],SRM_LOCKED[223.763584640000000],USD[2.695890759000000],WBTC[0.000038822000000] |
| 03828043 | USD[0.000000043937600],USDT[0.000000017404872] |
| 03828046 | GOG[33.000000000000000000],USD[0.692302490000000] |
| 03828057 | AUD[0.000038040636432 3],USD[1.866641714064188 0] |
| 03828059 | ATOM[0.000000036386204],BTC[0.000000061982480],FTT[3.737433664965300 2],GBP[0.000000001354412],SOL[0.847435090000000],USD[35.010202261205483 3],USDT[0.000000162854426 0] |
| 03828068 | AXS[0.149134480647480 9],CRO[109.971500000000000],FTT[0.000000039327820],STG[21.998290000000000],TRX[0.952500000000000],USD[0.446270787930000],USDT[0.005607078125000 0] |
| 03828075 | ETH[0.000778790000000 0],ETHW[0.000778790864753 0],USD[0.030039552500000],USDT[0.009525360000000] |
| 03828077 | TRX[0.000010000000000],USDT[2.290000000000000] |
| 03828095 | ETH[0.000000125454400],NFT (2977124899570656160)[1],NFT (4462428505245536290)[1],NFT (4641607641572084540)[1],NFT (5151202019080504860)[1],USD[0.000000132826122] |
| 03828097 | DOGE[0.991400000000000],PEOPLE[139.990000000000000],RNDR[0.099640000000000],USD[5.135357056950000 00] |
| 03828107 | BTC[0.170709580000000000],CHZ[2421.553531200000000],ETH[1.616148420000000],ETHW[1.616148420000000],EUR[0.000000087342438],LUNA2[0.013357676090000],LUNA2_LOCKED[0.003116791087000 0],LUNC[290.866209070000000],TRX[22698.902536020000000],USD[4770.954686060456495900000000],USDT[0.000000010391676 0],XRP[2946.818390160000000] |
| 03828110 | FTT[441.566012620000000000],NFT (3823443496945755532)[1] |
| 03828122 | AKRO[1.000000000000000000],BNB[3.531564270000000],BTC[0.062589820000000],ETH[0.831861740000000],ETHW[0.000007590000000],USD[0.007723291696365 26],USDT[830.389565058268198 5] |
| 03828138 | USDT[0.053656758225000 0] |
| 03828147 | ETH[0.000000100000000],EUR[0.000037584821101 0],USD[0.000289234210430] |
| 03828160 | GOG[102.896747266888080 0] |
| 03828161 | AVAX[0.000001172364696 7],BCH[0.000000071523084],BNB[0.000000019593877],BTC[0.000000029053303],CRO[0.000000006111400 0],FTT[0.000000072979292],FTT[0.000000093942763],LTC[0.000000042359704],SOL[-0.000000041868680],TRX[156.016617275433261 8],USD[0.000012241278648 7],USDT[0.000154605549998] |
| 03828171 | ATLAS[4390.779894320000000 0],USDT[0.000000006563004] |
| 03828173 | BAO[1.000000000000000000],USDT[0.000000027420490] |
| 03828177 | USD[0.008530000000000] |
| 03828192 | USD[0.000000010189050],USDT[0.000000008468247] |
| 03828195 | NFT (3440144988994929130)[1],NFT (5193466151493906450)[1],NFT (5654617334232867530)[1],USDT[0.001808360000000000] |
| 03828198 | USD[25.000000000000000] |
| 03828203 | LOOKS[0.000000006940000 0],NFT (4824326014045600950)[1],USDT[0.000000066830164] |
| 03828207 | USD[0.000000009500000 00],USDC[177.933295610000000] |
| 03828213 | SOL[0.890396990000000000],USD[10.463653742500000] |
| 03828221 | BNB[0.000000022882000],LUNA2[0.179927879100000],LUNA2_LOCKED[0.410498384500000 0],LUNC[38308.666068000000000],USD[0.103794530214768 4] |
| 03828229 | GALA[100.335920640000000 0],RAY[19.057099840000000],SOL[0.366745430000000],USD[30.000000007339591 0],USDT[0.000000186506564],XRP[13.093826490000000 0] |
| 03828230 | USD[-0.182851804052561 9],USDT[10.603277452447332 0] |
| 03828235 | GENE[2.725428680000000 000],ROOK[0.163000000000000 0],TRX[0.000020000000000],USD[0.000000024815388],USDT[0.000000034268860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03828238 | BAO[2.000000000000000],CRO[1.577440020000000],DENT[1.000000000000000],FTT[0.000000086040000],SOL[0.000000088405000],ZAR[0.000000084062683] |
| 03828253 | BTC[0.002266450000000],USD[0.004136385424080] |
| 03828256 | USDT[0.655172350000000] |
| 03828264 | TRX[0.542104000000000],USD[0.000000068655388],USDT[0.125601051975000] |
| 03828265 | ALGO[0.485000009385800000],FTT[0.000485908358580000],RUNE[0.069380000000000000],USD[-0.2018765461093859] |
| 03828269 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000019760000000],GBP[0.008797082885891 6],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 03828272 | ETH[0.000000018883792],MATIC[0.000000002000000],NFT [(31857631909185468 1)[1],NFT [(418766776394573861)[1],NFT [(4317106199697257 78)[1],USD[9.891554910213259 3],XRP[0.000000006777638] |
| 03828281 | BTC[0.000001600000000] |
| 03828282 | APE[23.654321080000000],BTC[0.024948400000000],TRX[0.001050000000000],USD[0.000962403621388],USDT[0.000191663607 2485] |
| 03828292 | NFT (35568602122276430 5)[1],USD[0.000000037616317 4],USDT[0.0000000999071134] |
| 03828313 | USD[25.000000000000000] |
| 03828315 | DOGE[371.894594010000000],GBP[0.000000008094361 9],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000000001177979] |
| 03828324 | EUR[0.000988826928444 3] |
| 03828325 | USD[0.0000028098230141] |
| 03828326 | EDEN[0.094000000000000],EUR[0.000000003680000 0],MATIC[0.000000063076854],MER[0.987600000000000],USD[0.861490243883160 0],XRP[0.000000019261738] |
| 03828329 | USDT[0.000000379376692] |
| 03828330 | ATLAS[0.353231780000000 0],BTC[0.000000003500000],FTT[150.002120340000000],USD[0.000823000000000],USD[0.0027339535375753],XRP[0.008115000000000] |
| 03828343 | ETH[0.000000059476700],USD[1.014756390675000],USDT[1.006677120000000] |
| 03828361 | AVAX[0.000000009242699 2],BNB[0.000000003880000 0],BTC[0.000000012887745],CHF[0.000002415300067875],ETH[0.000000069192040],EUR[0.0080597345425177],FTT[0.000000042383514],LOOKS[0.0000000543790 37],MANA[0.000000000138397],USD[0.0000000876896 37],USDT[0.0000000885214 40] |
| 03828365 | TRX[0.000001000000000] |
| 03828368 | USD[0.000499920000000],USD[0.762604850000000] |
| 03828369 | BTC[0.000000089924457],FTT[0.000002031277950 0],LUNA2[0.080080362200000],LUNA2_LOCKED[0.186854817900000],LUNC[17437.72713800000000 0],SOL[0.000000072468139],USD[0.0000002417565 53],USDT[0.000000061657204] |
| 03828370 | USDT[0.435000000000000] |
| 03828380 | EUR[0.0000015466737995] |
| 03828384 | AKRO[1.000000000000000],BTC[0.003463970000000],DENT[2.000000000000000],ETH[0.0841559300000000],ETHW[0.046055000000000],KIN[1.000000000000000],SHIB[13773197.06997146000 0000],UBXT[1.000000000000000],USD[0.0000231341976104] |
| 03828389 | LUNA2[2.965108507000000],LUNA2_LOCKED[6.918586517000000],LUNC[883.779513000000000 0],USD[0.0001511674186125],USTC[419.150919000000000] |
| 03828391 | USD[25.000000000000000] |
| 03828395 | USD[58.223285806342764 0],USDT[1112.4390929309549938] |
| 03828400 | USD[0.0002951343424500],FTT[0.026001265500021 0] |
| 03828404 | DOGE[1199.960000000000000],ETH[1.513579710000000 0],ETHW[12.506726793000000 0],LUNA2[0.459145962400000 0],LUNA2_LOCKED[1.071340579000000 0],LUNC[99980.000000000000000],SHIB[999800.000000000000000],TONCOIN[0.660820000000000],USD[25.814564937600000 000000] |
| 03828409 | LUNA2[1.759035663000000],LUNA2_LOCKED[0.104416546000000],NFT (470154612231944325)[1],USD[22.925473467000000],USDT[249.0000000000000 00] |
| 03828418 | GBP[0.000000197149167 4],KIN[4.000000000000000],LTC[0.000000045824853],USD[0.0000000224606381],USDT[0.00000011449910 58] |
| 03828424 | USD[25.000000000000000] |
| 03828427 | LUNA2[0.003613007546000 0],LUNA2_LOCKED[0.008430350942000 0],LUNC[786.740000000000000],USD[0.0000003929500560],USDT[0.0000000141289978] |
| 03828430 | USD[0.0000001436192181],USDT[0.0244778873102390] |
| 03828440 | DOGE[351.483596870000000 0],USD[-0.0034326583171042] |
| 03828442 | TRX[0.000010000000000],USDT[0.0002208699345895] |
| 03828454 | APE[3.799525000000000],GAL[1.600000000000000],SOL[1.380000000000000 0],USD[0.689529432375000 0] |
| 03828467 | GOG[278.000000000000000],USD[0.6412375600000000] |
| 03828469 | USD[0.0000001255751680] |
| 03828476 | USD[0.0000002000000000] |
| 03828479 | BTC[0.000000020000000],CHZ[0.064800000000000],COIN[0.000005000000000],FTT[25.597990000000000 0],SOL[0.099995000000000],SRM[1.715592510000000 0],SRM_LOCKED[47.964407490000000 0],TRX[0.003394000000000],USD[0.1474354936783600],USDT[0.0000000177675 00] |
| 03828481 | USD[10.764963004019149 1] |
| 03828484 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (290313449310104996)[1],STG[6.786151010000000 0],USD[0.0000000162962498] |
| 03828490 | GOG[32.000000000000000],USD[0.5634080000000000] |
| 03828491 | BTC[0.008194603500000],CRO[819.888400000000000],DOT[38.193124000000000 0],EUR[0.000000004000000],LINK[46.092422000000000 0],SAND[59.9917200000000 00],SOL[11.178088400000000 0],USD[0.1825454904446896] |
| 03828497 | BTC[0.063001620000000],ETH[0.781802600000000],ETHW[0.781802600000000],FTT[0.002206880000000],USD[0.0042045964232195],USDT[0.0097762659491304] |
| 03828498 | USDT[0.499806326913788 7] |
| 03828506 | BTC[0.000046500000000],DOGE[0.201993970000000 0],FTT[0.005540903352400 0],LTC[0.216425000000000],TRX[0.001808000000000 0],USD[-0.0013674599599495],USDT[1.610081000530000 0] |
| 03828512 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000006982007 2],USDT[0.000000072637644] |
| 03828513 | GBP[0.0000115692033644] |
| 03828518 | DENT[1.000000000000000],GBP[0.000000004927625 0] |
| 03828520 | USD[0.0000000719525200],USDT[0.000000034003970] |
| 03828538 | USD[0.0225960200000000],USDT[0.112246010000000 0] |
| 03828541 | USD[0.0228135800000000],USDT[0.000000166411778] |
| 03828544 | USD[30.000000000000000] |
| 03828555 | AKRO[2.000000000000000],AUD[0.0044498185718669],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0178162800000000],ETHW[0.0175972400000000],KIN[2.000000000000000],SHIB[1111.303108960000000 0] |
| 03828556 | AGL[D0.000000054318555 0],APE[0.000000082542512],BTC[0.004400068322533],CRO[0.000000009454778 3],ETH[0.0350000000000000],ETHW[0.0350000000000000],FTT[2.300000000000000],GOG[0.000000043536047],KNC[0.000000081200000],LEO[0.000000020204386],LOOKS[0.000000004000000],LUNA2[0.166000000000000 0],LUNA2_LOCKED[0.388000000000000000],LUNC[0.000000005376200],PAXG[0.000000007817989],USD[21.9663591611513 17],USDT[0.000000077200360],USTC[0.997200000000000 0],YGG[0.000000007130912] |
| 03828559 | BRZ[0.0043756900000000],BTC[0.002200000000000],USD[0.000000014487085] |
| 03828561 | BNB[0.0000000380393660],ETH[0.000000010000000],USD[0.0000018145874639] |
| 03828581 | USD[2.129956850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03828583 | LINK[3.7992400000000000],USD[0.0143585745011912],USDT[0.1400830000000000] |
| 03828585 | BTC[0.0687782920300500],ETH[0.2384115248313748],ETHW[0.2384115248313748],MATIC[203.9611430900000000],USD[623.6982389892706891],XRP[301.6947402500000000] |
| 03828589 | BTC[0.0000001400000000] |
| 03828593 | USD[0.0103130672378210] |
| 03828603 | BAO[1.0000000000000000],SOL[1.9724468900000000],UBXT[1.0000000000000000],USD[0.0000000570151319],USDT[0.0000008064639225] |
| 03828615 | BAO[2.0000000000000000],BTC[0.0206641300000000],ETH[0.0637018800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000032268865283] |
| 03828620 | CONV[131807.8682937400000000],FTT[88.5539351400000000],KIN[2.0000000000000000],USD[0.0000004320638885] |
| 03828624 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0000049118381709],RSR[1.0000000000000000],USD[1055.4678862176466578] |
| 03828646 | USD[2.1468620087494772],USDT[0.0000000698003585] |
| 03828652 | USDT[0.9000000000000000] |
| 03828660 | BTC[0.0010000600000000],FTT[0.1998020000000000],TRX[0.0015620000000000],USD[0.0114660190407597000000000],USDT[114.2756941492996140] |
| 03828662 | BTC[0.0000106502822000] |
| 03828666 | FTT[4.8000000000000000],TONCOIN[138.0000000000000000],USD[4.6272565200000000] |
| 03828667 | USD[0.0004471093022427],USDT[0.0240947700000000] |
| 03828670 | BTC[0.0000000024207500],USD[0.0003699160000000] |
| 03828673 | XRP[99.5800000000000000] |
| 03828676 | FTM[0.5850000000000000],LUNA2_LOCKED[140.1082209000000000],NEAR[0.0061531200000000],RUNE[0.0382900000000000],SOL[0.0087877300000000],USD[1.6907972404114885],USDT[0.0064080062838264],USTC[0.5607500000000000],XRP[0.1000000000000000] |
| 03828684 | EUR[0.0000001310948621],FTM[0.0000000015137525],USDT[0.0000000001691575],XRP[0.0000000086958900] |
| 03828689 | BTC[0.0002400100000000],HNT[27.6248523888750000] |
| 03828690 | EUR[0.0000000349315571],LUNA2[0.0804596626000000],LUNA2_LOCKED[0.1877392127000000],LUNC[0.2591918600000000],USD[1.1827482644093830],USDT[0.3217173573508120] |
| 03828698 | USDT[0.1452822342387000] |
| 03828704 | GENE[56.0954400000000000],GOG[1971.0000000000000000],USD[1.0142353100000000] |
| 03828705 | BTC[0.0000000093222500],FTT[0.0656911403318811],LUNA2[0.0045898937150000],LUNA2_LOCKED[0.0107097520000000],LUNC[999.4590200000000000],USD[0.1078863927500000],USDT[0.0000000005000000] |
| 03828706 | USD[0.0000000589207710] |
| 03828714 | USD[1.3725939200000000],USDT[6697.0060360174442480] |
| 03828716 | AXS[0.0326486600000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],SLP[60.0000000000000000],USD[162.5897329694300394] |
| 03828717 | ETH[0.0090788100000000],ETHW[0.0190000000000000],FTT[0.0950038000000000],SRM[0.0583380600000000],SRM_LOCKED[0.0542097000000000],TRX[0.0051830000000000],USD[0.0000004853021],USDT[0.7878494410000000] |
| 03828724 | BAO[2.0000000000000000],USDT[0.0001567763348811] |
| 03828726 | APE[19.9960000000000000],ETH[0.1049866000000000],ETHW[0.1049866000000000],LUNA2[1.1452395760000000],LUNA2_LOCKED[2.6722256770000000],LUNC[3.6892620000000000],USD[229.6815005800000000] |
| 03828738 | BOBA[14.3000000000000000],TRX[0.0007770000000000],USD[9.0588070150000000] |
| 03828740 | BTC[0.0412580868447400],ETH[0.2980129716833600],ETHW[0.2969224049300000],USDT[115.4322166900000000] |
| 03828741 | USD[25.0000000000000000] |
| 03828747 | USD[0.9903554000000000],USD[0.0000000047906358] |
| 03828761 | USD[30.0000000000000000] |
| 03828762 | BNB[0.0000000082900000],USD[1.4796268251250000],USDT[0.3645160894312103],XRP[0.7647260000000000] |
| 03828763 | DENT[31500.0000000000000000],ETH[0.1560000000000000],ETHW[0.1560000000000000],EUR[0.6464541263300000],FTT[3.6000000000000000],SOL[1.5900000000000000],USD[8.7668924580778400],XRP[176.0000000000000000] |
| 03828767 | USD[0.0000000000000000] |
| 03828781 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000009740813] |
| 03828789 | BTC[0.0272538600000000] |
| 03828791 | NFT (346498727339542245)[1],NFT (463272106342163488)[1],NFT (535015369031693595)[1],NFT (563120561870823965)[1],USD[0.0000000190413484] |
| 03828793 | EUR[100.0000000000000000] |
| 03828799 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000100000000],ETH[0.0000000971710247],ETHW[0.0000000971710247],IMX[3010.1265948200000000],KIN[12.0000000000000000],MATIC[0.0045668167624047],NFT (322883713133116772)[1],NFT (358683688854241631)[1],RSR[1.0000000000000000],TRX[2.0000046000000000],USD[0.1910329918313877],USDT[2.497964843665747] |
| 03828800 | USD[0.1774882457292000] |
| 03828801 | BTC[0.3599316000000000],ETH[4.5991260000000000],ETHW[3.8992590000000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0107135129500000],LUNC[96.9810000000000000],SOL[96.9815700000000000],USD[2719.9000000000000000] |
| 03828809 | BAO[1.0000000000000000],ETH[0.0000002700000000],ETHW[0.0000002700000000],GBP[67.1264204134696114],USD[0.0002422421584467] |
| 03828822 | USD[0.0235698566500000] |
| 03828831 | ETH[0.0008030309200459],ETHW[0.0008030309200459],EUR[1558.3051776547742653],USD[0.5615173671149009] |
| 03828833 | AKRO[6.0000000000000000],ATOM[0.0005507154417601],AXS[0.3724634900000000],BAO[16.0000000000000000],DENT[4.0000000000000000],DOT[0.0001546800000000],ETH[0.0000000024146508],GALA[0.0000000038489441],GBP[0.0000001035528551],GMT[1.0020929200000000],KIN[12.0000000000000000],LUNA2[0.0006703487104000],LUNA2_LOCKED[0.0015641469910000],LUNC[145.9698430400000000],MATIC[0.0000000340147681],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000358413853],USDT[0.0000000058845724] |
| 03828835 | TONCOIN[48.7949460000000000],USD[0.0261884080000000],USDT[0.0000000132799238] |
| 03828841 | FTM[0.0675325700000000],USD[0.0471416043750000],USDT[0.0018246400000000] |
| 03828842 | BAO[2.0000000000000000],BAT[81.8045533300000000],BTC[0.0024649100000000],DOGE[512.9903199300000000],ETH[0.0425103100000000],ETHW[0.0419810500000000],FTT[5.8684185200000000],KIN[4.0000000000000000],NFT (522383791066509931)[1],SHIB[2575288.2465727400000000],UBXT[1.0000000000000000],USD[34.7672679978087570],XRP[98.8063070300000000] |
| 03828852 | BTC[0.0000950000000000],TONCOIN[73.6190410000000000],USD[100.4393977445500000],USDT[0.0000000089472138] |
| 03828853 | ETH[0.0498670000000000],ETHW[0.0498670000000000],NFT (433581049763661120)[1],TRX[0.1800000000000000],USDT[635.2512984145875000] |
| 03828859 | BTC[0.0236072800000000] |
| 03828864 | TOMO[1.0000000000000000],TRX[0.0015540000000000],USD[1431.3243173000000000],USDT[0.0131186262049589] |
| 03828870 | AKRO[1.0000000000000000],BAO[43.0000000000000000],BTC[0.0312182900000000],DOGE[43.6498937700000000],ETH[0.0109534500000000],ETHW[0.0108165500000000],EUR[0.0001707941816007],KIN[2.0000000000000000],SHIB[291765.8325340500000000],SOL[0.1250327400000000],TULIP[0.4490477700000000] |
| 03828882 | USD[25.0000000000000000] |
| 03828886 | ETH[0.0399920000000000],ETHW[0.0399920000000000] |
| 03828887 | USD[0.4144933274500000] |
| 03828897 | BTC[0.0000047600000000],ETH[0.0045441770000000],ETHW[0.0045441770000000],USD[0.0766206972478572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03828898 | EUR[0.0000022584933070] |
| 03828904 | BTC[0.0157969980000000],ETH[0.9964965000000000],EUR[5.8300000000000000],LOOKS[2087.5265200000000000],LUNA2[34.9214442900000000],LUNA2_LOCKED[81.4833700000000000],LUNC[5508262.9975300000000000],STEP[27203.4688060000000000],USD[2.1413063428900000],USDT[0.0008890000000000],USTC[1362.5244300000000000] |
| 03828905 | BAO[1.0000000000000000],BNB[0.0600353800000000],FTT[4.0599093053378563],KIN[4.0000000000000000],SHIB[41909675.6782656000000000],USDT[0.0000019308136627] |
| 03828908 | EUR[1.7090000000000000] |
| 03828912 | MATIC[0.1113951500000000],USD[0.0000000048432390] |
| 03828914 | USD[30.0000000000000000] |
| 03828916 | USD[0.4068830912143998],USDT[0.0000000128088944] |
| 03828933 | AKRO[9.0000000000000000],ALPHA[1.0000000000000000],BAO[177.0000000000000000],BAT[1.0052197700000000],BNB[0.0000000083019500],BTC[0.0015992700000000],DENT[11.0000000000000000],ETH[0.0148899022874500],ETHW[0.3089943222874500],FTM[49.6727323600000000],GRT[1.0000000000000000],KIN[149.0000000000000000],LINK[0.0000000000000000],LUNA2[0.0000129691085600],LUNA2_LOCKED[0.0000302615330000],NFT[338015938521108782](1),NFT[454803071601790641](1),RSR[3.0000000000000000],SGD[0.0000000105645900],SXP[11.0124142100000000],TONCOIN[6.3519584000000000],TRX[16.5708668100000000],UBXT[15.0000000000000000],USD[580.0473014778783145],USDT[0.0000000110416514],USTC[20.0018358400000000] |
| 03828934 | TRX[0.9436700000000000],USD[2.0917870575870000],USDT[0.0041153638750000] |
| 03828938 | AVAX[0.0000000016891177],EUR[0.0000000188465679],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.3807806310000000],TRX[0.0023310000000000],USDT[0.0000017476516502] |
| 03828941 | TONCOIN[37.0000000000000000],USD[0.1305402800000000] |
| 03828944 | USD[25.0000000000000000] |
| 03828945 | USD[2.3097136400000000],XRP[0.3560260000000000] |
| 03828955 | USD[0.0000000293035557] |
| 03828957 | AKRO[1.0000000000000000],BAO[1152.6189337000000000],BTC[0.0179492300000000],ETH[0.0999600300000000],ETHW[0.0989290600000000],USD[0.0000984877566857],USDT[0.0000000048168641] |
| 03828962 | XRP[0.0000000058000000] |
| 03828964 | ETH[0.0000000041051200] |
| 03828972 | USD[2.0004390000000000] |
| 03828986 | CRO[1030.0000000000000000],TRX[0.0015540000000000],USD[0.0000001705647671],USDT[0.0000000084797300] |
| 03828995 | TRX[0.0000100000000000] |
| 03829000 | EUR[0.0000000076368573],USD[0.0000000010654200] |
| 03829002 | FTT[0.3000000000000000],TRX[0.0007770000000000],USDT[2.1375016800000000] |
| 03829005 | USD[1.2648987300000000] |
| 03829012 | KIN[9595592.6012011200000000],USD[0.0000000055057644] |
| 03829013 | GOG[88.9824000000000000],USD[0.0630988750000000] |
| 03829017 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0023310000000000],UBXT[1.0000000000000000],USD[0.0000001065993330],USDT[0.5491917916280754] |
| 03829021 | USD[670.4339144413300000],USDT[0.0000000082789904] |
| 03829024 | BRZ[0.0012000000000000],USD[0.1044582566005402],USDT[0.2138419500000000] |
| 03829030 | USD[20.0000000000000000] |
| 03829032 | EUR[0.0000006789104S],USD[261.2451037912100000],USDT[0.0000000060722478] |
| 03829039 | USD[0.0000015841057435] |
| 03829041 | GOG[82.0000000000000000],USD[0.7299720290000000],USDT[0.0021910000000000] |
| 03829042 | FBJ[0.9998100000000000],FTM[65.9874600000000000],USD[0.2500000000000000] |
| 03829047 | BTC[0.0000000055000000],USD[3618.6696386930593784],USDC[10.0000000000000000] |
| 03829048 | GBP[0.0000000019118791],UBXT[1.0000000000000000] |
| 03829055 | TRX[0.0141550000000000],USD[0.0000000691520071],USDT[20117.5785913418031856] |
| 03829056 | APE[50.7224034752000000],ETH[0.0000000077315968],ETHW[0.0035806077315968],LUNA2[19.9848346900000000],LUNA2_LOCKED[46.6312809400000000],LUNC[0.0001304800000000],MATIC[177.6708034700000000],USD[0.0000022783255929],USDT[0.0000000054758365],USTC[2305.6911512790500000] |
| 03829057 | AKRO[7.0000000000000000],BTC[1.4213271000000000],DOGE[2110.2225543900000000],ETH[5.5064997700000000],SHIB[405483773.0337409000000000],USD[0.0011123122857837],USDT[0.0000000002000000] |
| 03829059 | DENT[1.0000000000000000],USD[0.0182304479385091] |
| 03829062 | USD[30.6690819287000000],USDT[266.4600000000000000] |
| 03829067 | DENT[1.0000000000000000],GBP[0.0025459711307392] |
| 03829071 | BTC[0.0012900006978875],ETH[0.0019967700000000],ETHW[0.0019967700000000],EUR[0.0000000081601030],USD[0.0987583000000000],USDT[0.1506971850000000] |
| 03829075 | TONCOIN[0.0805400000000000],USD[0.7030858000000000] |
| 03829076 | USD[8136.5271374600000000] |
| 03829079 | TONCOIN[15.6968600000000000],USD[0.8604349500000000] |
| 03829081 | AAVE[0.2000000000000000],ATLAS[639.8720000000000000],AVAX[1.5997400000000000],BAO[241951.6000000000000000],ENJ[29.9940000000000000],FRONT[78.9366000000000000],FTM[15.0000000000000000],KIN[319936.0000000000000000],LINK[5.1989600000000000],LRC[21.9910000000000000],MATIC[29.9940000000000000],MTA[47.9904000000000000],OXY[103.9726000000000000],PAXG[0.0259889200000000],RNDR[36.8926200000000000],SAND[15.9988000000000000],SOL[11.1198000000000000],TRX[0.0000010000000000],USD[443.2783825450000000] |
| 03829082 | FTT[0.3000000000000000],USD[0.0000027304468584],USDT[0.0000000044530544] |
| 03829092 | BAO[1.0000000000000000],GOG[35.5871925804070976] |
| 03829097 | AAVE[0.0025950500000000],BTC[0.0078000000000000],ETH[0.0089137000000000],ETHW[0.0089137000000000],FTT[53.0948000000000000],LINK[0.0260000000000000],SOL[0.0059300000000000],USD[4247.3927371503072801],USDT[0.0048630000000000] |
| 03829098 | BNB[0.0000000201608 00],TRX[0.0000010000000000],USD[35.4732765940227865],USDT[0.0737000225973712] |
| 03829101 | USDT[0.0000003976000000] |
| 03829108 | USD[0.0008109402573861],USDT[8.6577761945123108] |
| 03829110 | EUR[0.0001548604913105] |
| 03829124 | EUR[0.0000000454039010],USD[0.0072810592551089],USDT[0.0000000016898279] |
| 03829125 | USD[0.0000000211131595],USDT[0.0000000124108245],XRP[734.7280296100000000] |
| 03829131 | BAT[29.8687216900000000],BTC[0.0032406500000000],DYDX[17.7008724300000000],ENJ[20.7094746200000000],ETH[0.1402532500000000],GBP[0.0000000034771336],LINK[4.7314377000000000],LRC[90.4774521200000000],MANA[13.8989280200000000],RAY[21.8832339900000000],SAND[42.8374068400000000],SRM[42.8374068400000000],SYN[114.4586326100000000],USD[0.0000000221696 20],USDT[30.1802073059415892] |
| 03829146 | ETH[0.0000000023843400],TRX[0.0008100000000000] |
| 03829147 | ATOM[8.3984880000000000],ETH[0.0009310000000000],ETHW[0.0009310000000000],USDT[2.8825386300000000] |
| 03829148 | KIN[2.0000000000000000],SHIB[1784242.9245887460000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03829149 | GBP[0.0450211900000000],USD[0.0000000137432470] |
| 03829150 | KIN[0.0000001000000000],MANA[0.0000000055167788],MATIC[0.0017924800000000],USD[0.0000000148010032],USDT[0.0000000116058650] |
| 03829156 | UBXT[1.0000000000000000],USDT[0.0001635888799972] |
| 03829159 | USD[0.0000000128030411],USDT[0.0000000016782460] |
| 03829163 | USD[0.0002348330879376] |
| 03829176 | GOG[400.0000000000000000],USD[108.8165886750000000] |
| 03829179 | BNB[0.0000000094704101] |
| 03829192 | SOL[0.0010900100000000] |
| 03829194 | USD[0.0000004607796112] |
| 03829198 | USD[0.3795868341525000],USDT[10.0000000000000000] |
| 03829203 | USD[0.0102178714272089] |
| 03829208 | NFT[321009877576329798][1],NFT[329828484107481518][1],NFT[537215084073188298][1],NFT[541628511417648846][1],USD[0.0000092300000000] |
| 03829209 | BAO[3.0000000000000000],EUR[0.0000000111128260],KIN[3.0000000000000000],ROOK[0.0000052300000000],USD[0.0000095197653] |
| 03829210 | BTC[0.0000009929500000],FTM[169.9660000000000000],FTT[7.7933524000000000],MANA[119.9760000000000000],MATIC[189.9631400000000000],RSR[19106.1780000000000000],TRX[0.6425710000000000],USD[1.2145991020000000],YGG[122.9761380000000000] |
| 03829217 | GOG[22.0000000000000000],USD[0.5544283450000000] |
| 03829220 | EUR[2.2495991100000000],FTM[200.0000000000000000],USD[0.0018200007964254] |
| 03829226 | USD[0.0000000469427796] |
| 03829229 | FTT[0.0204332452354700],GOG[39.0000000000000000],POLIS[13.5000000000000000],USD[0.0000002007778251] |
| 03829235 | AVAX[0.0900000000000000],ETH[0.1130000000000000],NEAR[0.0400000000000000],USD[0.5475910898965816] |
| 03829238 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USDT[0.1448948290000000] |
| 03829244 | BOBA[0.0624880300000000],USD[1.3470517325000000] |
| 03829245 | BTC[0.0000000007934541],ETH[0.0013349682810531],ETHW[0.0013349668896670],USD[-1.5184228538854075],USDT[0.6718863748773782] |
| 03829246 | GOG[16.4682873400000000],USD[0.0000000209912650] |
| 03829265 | USDT[0.0000000045490015] |
| 03829274 | MANA[94.1374543305485376],SOL[0.0000000006710408],USD[0.0000009390678747] |
| 03829284 | BAO[1.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000429262565745] |
| 03829293 | USD[0.1788082710000000],USDT[3.1505692536747656] |
| 03829295 | BTC[0.0098653000000000],BTT[361445783.1325301100000000],MANA[34.1820973900000000],SAND[130.6269753700000000],SHIB[20593412.4332883600000000],SPELL[350637.1161677000000000],USD[0.0000000061767413],USDT[0.0000000819197930] |
| 03829297 | AKRO[1.0000000000000000],ATOM[24.8272491315521696],AVAX[0.0000000057065728],BAO[4.0000000000000000],BTC[0.2949786329506859],DOT[25.2536588000000000],ETH[4.6182417311951971],FTM[0.0000000018220000],FTT[0.0000000058000000],KIN[4.0000000000000000],LUNA2[0.8850048818000000],LUNA2_LOCKED[2.0622975840000000],LUNC[2.8471981900000000],MANA[0.0000000070618440],MATIC[235.6270476300000000],SOL[3.4237470259258888],UBXT[1.0000000000000000],USD[5400.0043989191330664],USDT[0.0000014413843105] |
| 03829299 | ETH[0.0000108734005504],SOL[4.9640752721554972],USD[0.6171732400000000] |
| 03829303 | USDT[10009.4200000000000000] |
| 03829305 | USDT[0.0586659207542500] |
| 03829316 | USD[25.0000000025000000] |
| 03829317 | NFT[375492118047181057][1],NFT[384725391463352188][1],NFT[471147876693534050][1],USD[0.0000000050000000],USDT[0.0006620000000000] |
| 03829321 | HXRO[3.0000000000000000],SOL[2.1395720000000000],USD[0.1904913450000000] |
| 03829323 | USD[0.0000000083026161],USDT[0.0000000083246461] |
| 03829325 | TRX[0.0001440000000000],USD[0.9594754579582477],USDT[-0.0000000267634233] |
| 03829327 | DENT[1.0000000000000000],EUR[0.0055344380483874],KIN[1.0000000000000000],USD[0.0000000130466300] |
| 03829329 | EUR[0.0001648027225233] |
| 03829339 | USD[0.0000056417244404] |
| 03829340 | USD[0.0000527398621176] |
| 03829341 | USD[0.0000000434250028],USDT[0.0000000095053697] |
| 03829343 | EUR[0.0000000008169790],USD[0.0000000199069662],USDT[1.6193555040670821] |
| 03829356 | APE[0.0000000081150288],APT[0.0000000945459781,BNB[0.0000000378051941,ETH[0.0000000059185743],GALA[0.0000000049772621],SOL[0.0000000101348588],TRX[0.0000000087795013],USD[160.5494890742120270],USDT[13.1847100761197633] |
| 03829358 | USD[0.0000000589473505],ETH[0.0009939200000000],ETHW[0.0009939200000000],FTT[0.0000000087835986],GBP[0.0000000011567092],PAXG[0.0000000000000000],SOL[0.0096361500000000],UBXT[1.0000000000000000],USD[0.8612577855620740] |
| 03829366 | BAO[1.0000000000000000],EUR[0.0024375976455230],KIN[3.0000000000000000],USDT[0.0000000686684416] |
| 03829374 | USD[34.0000000000000000] |
| 03829376 | LUNA2[0.0016531950520000],LUNA2_LOCKED[0.0038574551220000],TRX[0.0015560000000000],USD[-6.1507989120757685],USDT[6.8290703355091996],USTC[0.2340177500000000] |
| 03829391 | USD[0.0000000064540728] |
| 03829392 | USD[0.0000000023038878],USDT[639.3624237400000000] |
| 03829396 | BRZ[20.0000000000000000] |
| 03829416 | USDT[0.0000000031683200] |
| 03829421 | USD[864.1767810145451337] |
| 03829424 | USD[6.2860042575000000] |
| 03829432 | LUNA2[0.1298582622000000],LUNA2_LOCKED[0.3030026118000000],LUNC[28276.9100000000000000],USD[100.5787520613587170],USDT[117.6465700086104535] |
| 03829438 | BTC[0.0008599400000000],USD[7.2485439040000000] |
| 03829441 | CHZ[3643.2568880700000000],ETH[1.0461446400000000],ETHW[1.0457721900000000],EUR[605.8533124800000000],SLP[17727.5136413100000000] |
| 03829447 | CEL[0.0939989757929094],SLND[3.9992000000000000],TRX[0.0023310000000000],USD[3.6800684694831219],USDT[18.1926846415111630] |
| 03829449 | USDT[0.0170074200000000] |
| 03829450 | USD[531.6659798079647400000000000],USDT[0.0000000058823827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03829453 | USD[0.0000000144369620],USDT[0.000000075948687] |
| 03829458 | NFT (306348609449985281)[1],NFT (484107347255300459)[1],NFT (562031514384890164)[1],USD[0.0000000036030407],USDT[0.000000087923113] |
| 03829466 | ETH[0.0000000095364100],USD[15.6681001938000000],XRP[0.0000000010080882] |
| 03829473 | GENE[2.0000000000000000],GOG[48.0000000000000000],LUNA2[0.1169022445000000],LUNA2_LOCKED[0.2727719037000000],LUNC[25455.7098540000000000],USD[0.0006117904955600] |
| 03829476 | AVAX[1.3689422000000000],BAO[6.0000000000000000],BTC[0.0028924900000000],DENT[5.0000000000000000],FTM[138.9966587500000000],GBP[0.0000001109695290],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.1094392300000000],USD[0.0000000137722730] |
| 03829477 | TONCOIN[0.0769597200000000],TRX[0.0002240000000000],USDT[0.0000000039126886] |
| 03829478 | AAVE[0.1200000000000000],USDT[0.6799849600000000] |
| 03829488 | AKRO[1.0000000000000000],BNB[0.0034494300000000],EUR[21.2945819804981212],KIN[1.0000000000000000] |
| 03829492 | USD[0.0006276102800000] |
| 03829493 | FTT[0.0074572617252900],TRX[77.9791640000000000],USD[0.0093233799500000],USDT[3958.9397599100000000] |
| 03829498 | ASD[1092.2983000000000000],CRO[579.8874800000000000],FTT[4.6990600000000000],USD[2.2438936320000000] |
| 03829505 | USD[10.0105741700000000000000000] |
| 03829511 | GOG[296.9502200000000000],USD[0.1442718333250000] |
| 03829530 | AVAX[0.0000000061130000],BNB[0.0000000061816000],BTC[0.0000000028436008],ETH[0.0000000053520000],LINK[0.0000000036110000],LTC[0.0000000094125100],SOL[0.0000000073525000],UNI[0.0000000019086000],USDT[0.0432600854097818] |
| 03829533 | USD[0.0000001292719200],USDT[0.0065697439135300] |
| 03829534 | TRX[0.0009720000000000],USD[0.0000001556573693],USDT[0.0000000092682974] |
| 03829543 | ETH[0.9323448600986586],ETHW[0.0000000000000000],EUR[0.0000054276927118],FTT[62.1923709500000000],LUNA2[29.2056678410000000],LUNA2_LOCKED[21.4798916300000000],LUNC[29.6550357400000000],RUNE[199.8229205200000000],SHIB[64000000.0000000000000000],SOL[5.0000000000000000],SRM[101.0000000000000000],USD[0.0000034892288664] |
| 03829544 | MATIC[16.8729994800000000],USD[0.0000000123468470],USDT[0.0000000085518273] |
| 03829552 | BTC[0.0000010000000000],ETH[0.0007500000000000],ETHW[0.0527500000000000],TRX[0.0015540000000000],USD[5.9009382146104117],USDT[0.0619000027500000] |
| 03829557 | BNB[0.0000000028273554],HT[0.0000000100000000],NFT (411706394878282085)[1],NFT (515914132671297764)[1],NFT (523615398767920415)[1] |
| 03829559 | FTT[128.1129866500000000],NFT (291997330363136421)[1],NFT (309882211742477787)[1],NFT (330299618709454219)[1],NFT (353415184635355475)[1],NFT (409660826259960833)[1],NFT (453274119558749006)[1],NFT (484821230850562760)[1],NFT (532105140254778416)[1],USD[3.5785157000000000],USDT[6353.5325274200000000] |
| 03829566 | AUDIO[7.1672865195089716],BAO[0.0000000094920000],USD[0.0000000061857768] |
| 03829568 | LUNA2[0.0459238095100000],LUNA2_LOCKED[0.1071555555000000],LUNC[10000.0062076000000000],NFT (349232740124886104)[1],USD[1.2035820073306000],USDT[0.0000000058648432] |
| 03829571 | KIN[1.0000000000000000],PRISM[113675.7415516158411700] |
| 03829573 | SPA[7.8478000000000000],USD[0.0000000102599452],USDT[0.0000000080000000] |
| 03829585 | ETHW[23.3560000000000000],EUR[0.0000000082653310],LUNA2[0.5051156672000000],LUNA2_LOCKED[1.1786032240000000],USD[51120.5449441860884310000000],USDT[0.0000000221676200] |
| 03829586 | USD[0.0000000119448472],USDT[0.0000000017349192] |
| 03829591 | USD[0.2315652547500000],USDT[0.0000000099977930] |
| 03829593 | AVAX[0.0233440500000000],EUR[0.0044479500000000],USD[1470.8950751979995970] |
| 03829594 | BAO[1.0000000000000000],EUR[0.0000000027687738],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03829602 | GENE[4.2000000000000000],GOG[11.0000000000000000],USD[0.0040300250000000] |
| 03829603 | FIDA[10.0000000000000000],LINK[0.0457800000000000],USDT[0.4075522264000000] |
| 03829608 | TRX[0.0053810011200000],USDT[0.0000000075401684] |
| 03829625 | FTT[0.0911025000000000],USD[29.8736400317680864],USDT[0.0000000079800000] |
| 03829628 | EUR[991.1047687400000000],FTT[0.1777830372809776],SOL[3.0393920000000000],USD[0.0035553388845018],USDT[10.0000000116584420] |
| 03829633 | BTC[0.0042143138603800],USD[0.0000481849868875] |
| 03829647 | SOL[0.0770282400000000],USD[-1.8023148130000000],USDT[0.7466840399183477] |
| 03829649 | USD[0.0002739839870505],USDT[10.4020527600000000] |
| 03829651 | USDT[69.1459216925000000] |
| 03829652 | MXN[0.0000013630996096],SOL[0.0000000462584465],USD[0.0000000055094255] |
| 03829653 | NFT (348209205907874273)[1],NFT (416816789795724293)[1],USD[0.0000000051926150] |
| 03829679 | TONCOIN[1.0000000000000000],USD[0.0000005865366550] |
| 03829685 | GOG[42.0000000000000000],USD[0.2477249700000000] |
| 03829686 | BTC[0.0000000015200000],USD[0.0001035383286192],USDT[0.0010382695361547] |
| 03829687 | USD[9.2581717719200000],USDT[0.0000000083080722] |
| 03829697 | BTC[0.0000000100000000] |
| 03829713 | LUNC[0.0006268000000000],USD[4.3527699057000000],USDT[0.0000000110604503] |
| 03829715 | ETH[0.0175000000000000],ETHW[1.1720000000000000],ETHW[1.1720000000000000],USDT[0.9867453440000000] |
| 03829750 | EUR[0.0021860300000000],TRX[0.0080900000000000],USDT[0.0000000108076262] |
| 03829764 | FTT[0.0799700782467964],USD[0.2085950895269116],USDT[0.0000000080877441] |
| 03829770 | BTC[0.0000000050000000],ETH[0.0000000065682776],NFT (305652805134780165)[1],NFT (485072236846532791)[1],NFT (545865073582921336)[1],TONCOIN[0.0000000035092275],USD[0.0000000092129889],USDC[35.2893959700000000],USDT[0.0000000197598655] |
| 03829787 | BTC[0.0000966600000000],PRISM[8796.5580000000000000],SOL[0.0046037200000000],USD[-78.3281810850000000],XRP[210.0796000000000000] |
| 03829847 | GOG[208.0000000000000000],USD[0.7788861000000000] |
| 03829873 | USD[0.0000000081489738],USDT[9.7096801500000000] |
| 03829877 | NFT (290556904875370464)[1],NFT (300018269280315851)[1],NFT (341128273093371724)[1],NFT (387785884333930709)[1],NFT (389158440868315928)[1],NFT (393917844078716151)[1],NFT (409019015750791362)[1],NFT (421767505866812417)[1],NFT (461837449194419782)[1],NFT (484450095550430743)[1],NFT (518288012066553252)[1],NFT (532838680408539624)[1],NFT (539996881651145414)[1],NFT (567222816257577432)[1],SOL[0.1986142200000000],USD[64.0000000000000000] |
| 03829899 | ETH[0.0000000008304800],LOOKS[0.0000000042956400] |
| 03829918 | EUR[0.0000000099684389],USD[0.0000000053452964],USDT[483.0343275900000000] |
| 03829926 | USD[30.0000000000000000] |
| 03829988 | BTC[0.0000000196390645],FTT[0.0001325597276661],USD[0.0001206828145822],USDT[0.0000000090564180] |
| 03830000 | BTC[0.0000179900000000],FTT[89.9000000000000000],USDT[0.5236608600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03830005 | USD[46.1874142895000000] |
| 03830006 | BTC[0.0000000013903100],GOG[0.0000000045332601],TRX[0.0000000041971912],USD[0.0002840614987536] |
| 03830009 | USD[0.0034030079800000],USDT[0.0000000080000000] |
| 03830028 | USD[0.5094927131310000] |
| 03830033 | ETH[0.1990000000000000],ETHW[0.1990000000000000],FTM[343.0000000000000000],FTT[25.0000000000000000],USD[1.0960088863000000] |
| 03830049 | DOGE[550.8898000000000000],USD[0.1119045000000000] |
| 03830063 | FTT[25.0000000000000000],TRX[0.0007790000000000],USD[16.0521740533981993],USDT[24841.6300000177240669] |
| 03830119 | USD[25.0000000000000000] |
| 03830121 | TRX[0.6593410000000000],USD[0.0079404737650000],USDT[1.3931403195000000] |
| 03830129 | BCH[0.0001429000000000],BTC[0.0000266000000000],ETH[0.0000000051802887],LUNA2[0.0060380694890000],LUNA2_LOCKED[0.0140888288100000],TRX[0.0058770000000000],USD[2.3146481197600454],USDT[830.0405789969215794],USTC[0.8547179200000000] |
| 03830137 | USD[0.3490104000000000],USDT[1.2846478000000000] |
| 03830144 | TRX[0.0015540000000000],USD[0.0000005457051183],USDT[0.0000000103004364] |
| 03830165 | ETH[0.0000328600000000],ETHW[0.0000328600000000],USDT[0.0000042603173056] |
| 03830169 | BNB[0.0394031500000000] |
| 03830178 | KIN[112222.1392182600000000],SOL[0.1377743500000000],USDT[10.6429822190185985] |
| 03830184 | APE[6.9987400000000000],GALA[610.0000000000000000],USD[7.7386490500000000] |
| 03830188 | ATLAS[66.1800625200000000],BAO[4.0000000000000000],BAO[12.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000046861322],BTC[0.0000063000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],ETH[0.0000001358321 78],FIDA[1.0051180900000000],KIN[6.0000000000000000],MATIC[0.0000000003622844],RSR[7.0000000000000000],TRX[4.0015540000000000],UBXT[4.0000000000000000],USD[0.0000001245706618],USDT[0.0000081625815140] |
| 03830217 | GAL[139.9734000000000000],USD[3.9052971373756800],USDT[0.0000000066825436] |
| 03830223 | USD[-127.7460920973811022],USDT[199.0000000000000000] |
| 03830239 | ETHW[0.0026882000000000],USD[0.0038253297288772],USDT[6.1220940103795065] |
| 03830267 | AUDIO[1.0000000000000000],GBP[0.0001508210977 36] |
| 03830271 | BTC[0.0000805800000000] |
| 03830288 | USD[0.0000000142958877],USDT[0.0000000035270918] |
| 03830317 | BTC[0.0000000492120025],SOL[0.0000069400000000],TWTR[0.0000000072265400],USDT[0.0000001975023468] |
| 03830329 | USDC[29.0621425800000000] |
| 03830350 | USD[30.0000000000000000] |
| 03830372 | EUR[0.0002232257566224] |
| 03830379 | GOG[203.0000000000000000],USD[0.2466877100000000] |
| 03830382 | AKRO[4.0000000000000000],AUDIO[1.0032655900000000],BAO[12.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000468613 22],BTC[0.0000063000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],ETH[0.0000001358321 78],FIDA[1.0051180900000000],KIN[6.0000000000000000],MATIC[0.0000000003628 44],RSR[7.0000000000000000],TRX[4.0015540000000000],UBXT[4.0000000000000000],USD[0.0000001245706618],USDT[0.0000081625815140] |
| 03830416 | AAVE[0.0012344000000000],BNB[0.0082749700000000],BTC[0.0000000075819600],DOT[0.0958800000000000],USD[3.7522950529000000],USDT[0.0000000090000000] |
| 03830453 | USD[5368.2078710510500000],USDT[0.0000000008435704] |
| 03830457 | BTC[0.0001221079844336],USD[0.0000122343805950] |
| 03830463 | EUR[1.0000000000000000] |
| 03830499 | EUR[0.0000058496485 67],USD[0.0000066814497552] |
| 03830512 | BTC[0.0000012090000000],EUR[1.0227835854982320],USD[5.8914399707393095] |
| 03830514 | ETH[0.0000001000000000],TRX[0.0000000020373026] |
| 03830526 | BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000097566440],KIN[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000240668634],USDT[0.0000000020071877] |
| 03830527 | TONCOIN[36.6000000000000000],USD[0.1674045000000000] |
| 03830532 | USD[0.0000038241400],LUNC[0.0000000061529200],NFT[290496205655859595][1],NFT[309442494986530341][1],SOL[0.0000000098787500],USD[0.2672002777500000],USDT[2.7502387425000000] |
| 03830539 | EUR[0.0000000076222361] |
| 03830550 | BAO[3.0000000000000000],BTC[0.0038460300000000],ETH[0.0537943000000000],ETHW[0.0531234900000000],GBP[0.0348479733215465],MATH[1.0000000000000000],SPELL[21108.6524282600000000],UBXT[1.0000000000000000] |
| 03830564 | BTC[0.0254169300000000],USD[0.0032463327971 17],USDT[0.0000000046118395] |
| 03830576 | BTC[0.0074513900000000],ETH[0.0000000068000000],ETHW[0.0653114400000000],MATIC[99.9951898400000000],SOL[0.3777611400000000],SUSHI[22.4111504600000000],USD[0.0000262604414254],USDT[0.0000000122931018] |
| 03830580 | USD[0.0000000002494050] |
| 03830583 | SOL[0.0000000014994200],TRX[0.0000690000000000],USDT[0.0000005000000000] |
| 03830598 | USD[56.2689914320738920] |
| 03830625 | AKRO[0.0000000000000000],BAO[24.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],DOGE[220.0560890400000000],ETH[0.0092058000000000],ETHW[15.6654508400000000],FTT[93.8397677500000000],HOLY[1.0200707100000000],KIN[21.0000000000000000],RSR[3.0000000000000000],SOL[6.2041906700000 000],SXP[1.0000000000000000],TRX[7.0016440000000000],UBXT[6.0000000000000000],USD[275.5695191510429393],USDT[0.0000000137069448] |
| 03830630 | USD[25.0000000000000000] |
| 03830676 | AKRO[1.0000000000000000],ALGO[0.0015555800000000],APE[0.0002422000000000],BAO[2.0000000000000000],EUR[0.0001014047620925],KIN[4.0000000000000000],PSG[0.0000308000000000],REN[0.0048990100000000],RSR[0.0004687600000000],SHIB[2797.0225879100000000],USD[0.0000000060306282],WAVES[0.0000496000000000] |
| 03830714 | MATIC[0.0000000017041456],USD[0.0000000901016425],USDT[0.0000000090022316] |
| 03830732 | BNB[0.0000000119433093],BTC[20.0000000063221550],HT[0.0000000056691140],LTC[0.0000000089698833],LUNA2[0.0000004021702745 0],LUNA2_LOCKED[0.0000093839730720],LUNC[0.8757342358115281],NFT[289563575904535559][1],NFT[415351405264166970][1],NFT[497939410559708786][1],SOL[0.0000000773185003],TRX[0.0077700414400000],USD[7370744400000],USDT[0.0000007432982 2] |
| 03830733 | ATOM[18.0606964400000000],BAO[1.0000000000000000],BIT[31.0490344800000000],BTC[0.0208137800000000],ETH[0.2805074100000000],ETHW[0.1679094700000000],KIN[1.0000000000000000],USD[1.9291162484367283],USDT[21.2983414147707814] |
| 03830768 | DOGE[0.9514000000000000],TONCOIN[1.1992800000000000],USD[15.4368522456500000],USDT[0.0000000041768210] |
| 03830802 | GBP[358.4406132600000000] |
| 03830811 | GOG[18.0000000000000000],POLIS[6.8000000000000000],TRX[0.0000010000000000],USD[0.0022223930000000],USDT[0.0000000061070661] |
| 03830815 | TRX[2.6874320000000000] |
| 03830818 | BTC[0.0000000079854000],CEL[0.0173000000000000] |
| 03830830 | USD[25.0000000000000000] |
| 03830832 | ETHBULL[0.0074217000000000],USD[0.0087985506550000],USDT[0.0000000070748476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03830843 | BTC[0.000000005747078],EUR[0.000000026116423],FTT[25.08988212435596.48],MATIC[0.005598900000000],STETH[0.000000157355498],USD[0.019585953452831.2],USDT[0.000000123992281] |
| 03830846 | BTC[0.000000025000000],USD[0.000000204041447],USDT[0.0000000019390665] |
| 03830848 | USD[20.0000000000000000] |
| 03830850 | BTC[0.0008531600000000],USD[0.092040779261023],USDT[0.0000967436091405] |
| 03830852 | USD[0.0000000115891683],USDT[0.000000015199084] |
| 03830860 | TRX[0.0000010000000000],USDT[0.400000000000000] |
| 03830862 | USD[25.0000000000000000] |
| 03830893 | EUR[0.0000000076393005] |
| 03830925 | USD[0.4004681605033050],USDT[0.000000000769952] |
| 03830947 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000003471202460] |
| 03830957 | USD[0.0471142500000000] |
| 03830984 | AKRO[5.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000100000000],DENT[3.0000000000000000],ETH[0.005508643877448.6],ETHW[0.000508644323285.3],KIN[3.0000000000000000],NFT (311865830526980902)[1],NFT (361485975641245393)[1],NFT (383561442460408059)[1],NFT (408272621513350941)[1],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000127700691319],USDT[0.0000001212764881] |
| 03830995 | USD[25.0000000000000000] |
| 03831007 | USD[0.0000000100554956],USDT[0.0000000070586998] |
| 03831016 | GMT[0.4736000000000000],HKD[0.0000012573871688],NFT (454448009406237908)[1],USD[526.6437859680359270] |
| 03831025 | USD[0.0166502840248368] |
| 03831036 | BTC[0.0000000098810800] |
| 03831044 | BTC[0.0000028112244500],TRX[99.1037860015675193],USDT[8.9944799311684007] |
| 03831052 | USD[25.0000000000000000] |
| 03831077 | TRX[0.0007780000000000],USDT[7.1114840144317320] |
| 03831092 | BTC[0.0205277800000000],USD[0.0001791909037810] |
| 03831094 | SOL[-0.0059881688545912],TRX[0.2793772700000000],USD[0.0097195562917177],USDT[0.1535160793336599],XRP[1.0000000000000000] |
| 03831108 | USD[25.0000000000000000] |
| 03831124 | ATOM[0.2000000000000000],FIDA[5.0000000000000000],FTT[0.1000000000000000],MANA[4.0000000000000000],TRX[0.0007770000000000],USD[1.2146382158500000],USDT[0.000000104693580] |
| 03831141 | BTC[0.0009453000000000],FTT[8.2000000000000000],USD[0.0183389139734496],USDT[0.0000001112784579] |
| 03831142 | TONCOIN[257.6983996300000000],USD[0.0000000122128429],XRP[49.0000000000000000] |
| 03831148 | ALCX[0.0000000096252134],ANC[0.0000000009917404],APE[0.1030471544626149],AVAX[0.0000000004587704],BTC[0.0000000048373087],DOGE[0.0000000093320744],DOGEBULL[0.0000000080000000],ETH[0.0000000013917400],GMT[0.4425411676849452],IMX[0.0000000059859538],LUNA2[0.0015785862050000],LUNA_LOCKED[0.0036833678120000],LINC[0.0050852380169266],MAPS[0.0000000585715651],MATIC[0.0000001000000000],POLIS[0.0000000800000000],RAYI[0.0000000078011922],SHIB[0.0000000050694577],SOL[0.0000000056836845],USD[-0.1187532659548309],WAVES[0.7783741674055651],XRP[0.0000000094134762] |
| 03831163 | GOG[514.0000000000000000],USD[0.0000000500000000] |
| 03831166 | BTC[0.0000000300000000],DENT[1.0000000000000000],DOGE[35.0574652300000000],USD[0.0100584429401460] |
| 03831194 | GOG[85.0000000000000000],USD[0.1415761022000000],USDT[0.0000000081510231] |
| 03831210 | BTC[0.0000000086700000],EUR[0.0000000082689571],USD[-89.7002969689460490],USDT[100.0000000000000000] |
| 03831219 | GOG[108.0000000000000000],USD[0.0152523576000000],USDT[0.0083345400000000] |
| 03831235 | BNB[0.0000000100000000],GOG[468.0000000000000000],USD[0.8316912271287552] |
| 03831241 | ETH[0.0001154997744737],ETHW[0.0001154997744737],LTC[0.0000012625806664],USD[0.0001285496131011],USDT[3.2749411803530076] |
| 03831244 | ATLAS[700.0000000000000000],AURY[15.0000000000000000],GENE[22.0000000000000000],GOG[200.0000000000000000],USD[136.0814638045000000] |
| 03831250 | USD[25.0000000000000000] |
| 03831276 | TONCOIN[0.1000000000000000] |
| 03831333 | KIN[1.0000000000000000],SHIB[956892.4680246300000000],USDT[0.0000000000000607] |
| 03831350 | CRO[0.0000000429057500],FTT[4.4000000000000000],USD[0.0000240813280410],USDT[0.0000000066250000] |
| 03831351 | GBP[0.0000000028698131],RSR[1.0000000000000000] |
| 03831353 | ALGO[2.0000000000000000],BTC[0.0241000000000000],DOT[20.0000000000000000],LUNA2[0.0262889306600000],LUNA_LOCKED[0.0613408382100000],LINC[5724.4700000000000000],SHIB[500000.0000000000000000],SOL[10.0701141900000000],USD[55.2978006439616934] |
| 03831360 | BTC[0.0037076237372000],ETH[3.5410000000000000],ETHW[3.5410000000000000],EUR[1.7077545750000000],FTM[673.0000000000000000],MATIC[2639.7822000000000000],SOL[20.2400000000000000],USD[37.1697732595000000] |
| 03831369 | USD[25.0000000691509096] |
| 03831375 | LOOKS[0.9853700000000000],USD[0.4634939527498300],USDT[0.3995521567390223] |
| 03831416 | TRX[0.0000010000000000],USD[1.2828547150000000],USDT[0.0000269667146773] |
| 03831417 | GOG[465.9780000000000000],USD[0.0868261000000000] |
| 03831455 | BUSD[11217.4212183600000000],USD[0.5718659854334472],USDT[0.5209212400000000] |
| 03831458 | GALA[84.8343791605255414],MATIC[0.0000000064109002],SOL[0.0000000098373925],USD[0.0000003507697059] |
| 03831463 | EUR[3230.3766707302181194],USD[0.0000000082560864] |
| 03831491 | ATLAS[2159.7800000000000000],USD[0.1946773535000000],USDT[0.0000000059760130] |
| 03831496 | USD[0.0000000095292201],BTC[0.0000000051850001,ETH[0.0000000027622325],USD[0.0095493782818376],USDT[0.0000447970703633] |
| 03831498 | AVAX[0.0608693842898264],ETH[0.3228848000000000],ETHW[0.0009490000000000],LUNA2[0.0000000263051418],LUNA2_LOCKED[0.0000006137866441],LINC[0.0057280000000000],USD[0.0022958762083220],USDT[0.0026220083345066] |
| 03831501 | ANC[0.0000000000000000],AVAX[0.0090310017817380],BTC[0.0000000077990763],ETH[0.0000000508159241,ETHBULL[0.0000000048621600],ETHW[0.0000000079235924],LUNA2_LOCKED[4.9500000000000000],LINC[0.0000000064177606],TRX[210.9595300098174208],USD[-1.2007067723136099000000000],USDT[6.3145707701249308],USTC[0.0000000056229680],XRP[0.0000000050000000] |
| 03831513 | GENE[28.5142339200000000],GOG[888.0000000000000000],USD[0.1347002494537984] |
| 03831519 | USD[0.0000238501906559],USDT[0.0000000040883527] |
| 03831525 | USD[50.0000000000000000] |
| 03831541 | EUR[2.2849661007594720],FTT[2.1626279898705188],USD[0.0000000118121435] |
| 03831565 | USDT[0.0000000045567332] |
| 03831569 | BNB[0.0000000009028774],USD[0.4064267978146162] |
| 03831608 | TONCOIN[0.0005880800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03831632 | SHIB[99820.000000000000000],USD[0.0000000172078863] |
| 03831642 | USD[20.000000000000000] |
| 03831644 | KIN[569886.000000000000000],USD[0.5295000000000000] |
| 03831686 | USD[0.7157539264560384] |
| 03831691 | BTC[0.000020000000000],ETH[0.000070339475400],ETHW[0.0000703394754000] |
| 03831720 | ATLAS[0.000000004139910],BAO[1.000000000000000],BNB[0.000000001215725],DOGE[0.000000010000000],KIN[1.000000000000000],MATIC[0.000000052171738],POLIS[0.0000000098721856],SHIB[0.000000008698634],SOL[0.0000000090763619],UNI[0.000000027050180],USD[0.0000048207124814] |
| 03831721 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.0000037042977759] |
| 03831727 | USDT[65.000000000571385] |
| 03831773 | GOG[354.000000000000000],USD[0.3602947375000000] |
| 03831789 | BTC[0.000005000000000] |
| 03831791 | EUR[44030.376870720000000] |
| 03831798 | BAO[2.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],EUR[0.0000000179517004],KIN[4.000000000000000],SOL[0.0000009940000000],TRX2.000000000000000],UBXT[2.000000000000000],USD[0.0000214200440254],USDT[0.0000000026874464] |
| 03831802 | EUR[0.000000012416570],FTT[25.186751790000000],STETH[0.0427319143066372],USD[0.0291139597483609],USDT[0.0000000112950433] |
| 03831827 | BTC[0.000000005071070],USD[0.000000016951894] |
| 03831857 | AAVE[109.657828231447447],ATOM[246.180448370000000],RSR[1.000000000000000],SOL[0.1010712400000000],UBXT[1.000000000000000],USDT[112.4060304000000000] |
| 03831859 | USD[126.634706629917078],USDT[0.0000000030966728] |
| 03831861 | USD[-0.7304378415276497],USDT[0.6766481295173340],XRP[0.4950233900000000] |
| 03831874 | BAO[1.000000000000000],TONCOIN[0.686930780000000],TRX[0.0007770000000000],UBXT[1.000000000000000],USD[0.9688059725197484],USDT[0.0000000076529092] |
| 03831891 | TRX[0.0726929200000000],USD[0.0000000183428314],USDT[0.0000000016633125] |
| 03831900 | USD[25.000000000000000] |
| 03831928 | BAO[1.000000000000000],USD[29.4553175650000000] |
| 03831933 | ADABULL[2.701513640000000],BTC[0.0000000023270000],EUR[2041.913298618967243],LUNA2[1.573855326000000],LUNA2_LOCKED[3.672329095000000],LUNC[5.070000000000000],USD[22.8783060177371019] |
| 03831953 | DOGE[204.000000000000000],FTT[2.400000000000000],LUNA2[15.787532270000000],LUNA2_LOCKED[36.837575290000000],LUNC[3437768.390000000000000],SHIB[3594103.194103190000000],USD[0.0000006639020702] |
| 03831992 | BTC[0.0018828200000000],ETH[0.0195114100000000],ETHW[0.0195114100000000],USD[0.8281665697745329] |
| 03831993 | USDT[0.0000001855099602] |
| 03832002 | GOG[197.000000000000000],USD[0.3995192000000000] |
| 03832004 | LINK[37.920856370000000],XRP[585.885345000000000] |
| 03832009 | BNB[0.000000008000000],SOL[0.0039950000000000],USD[0.0000001119202431],USDT[0.0255212521394196] |
| 03832031 | GOG[155.000000000000000],USD[0.3336162702475400] |
| 03832032 | AXS[3.108411064649110],SHIB[6600000.000000000000000],TRYB[0.000000034188100],USD[3.1693290671764821] |
| 03832053 | TONCOIN[0.0460970000000000],USD[0.000000085000000],USDT[0.0000000079718253] |
| 03832072 | FTT[0.4999000000000000],USD[3.7190000000000000] |
| 03832086 | USDT[0.0000000047907730] |
| 03832090 | USD[20.000000000000000] |
| 03832097 | USD[0.1725000000000000] |
| 03832114 | MATIC[4.040000000000000],USD[1.3291307430000000] |
| 03832134 | ALICE[10.400000000000000],USD[0.5224543922200400] |
| 03832144 | USD[25.000000000000000] |
| 03832147 | BTC[0.4700012646000000],FTT[28.694401600000000],LUNA2_LOCKED[155.179710800000000],TRX[0.0015540000000000],USD[403.323765604979148500000000],USDT[0.0131053532365500] |
| 03832175 | APE[0.000000020848646],AVAX[0.000000004000000],CRO[0.000000003917286],ETH[0.0581971446379546],ETHW[0.000000030570859],FTT[0.0000000346747 88],SOL[0.0000000074286139],USD[0.0000002214318026],USDT[0.0000164661570249] |
| 03832181 | USD[25.000000000000000] |
| 03832184 | EUR[0.0000001120573691],FTM[320.653226610000000],FTT[12.187347540000000],HXRO[1.000000000000000],UBXT[1.000000000000000] |
| 03832185 | USD[0.0000000070658050] |
| 03832206 | MATH[1.000000000000000],TRX[0.0007810000000000],USDT[1.0385806519047660] |
| 03832240 | DOT[2.400000000000000],GOG[96.000000000000000],USD[0.5078469400000000],USDT[0.0000000041624460] |
| 03832250 | BRZ[30.000000001794856],BTC[0.000000550000000],USD[1.9313602177860100] |
| 03832254 | ETH[0.0000000056222280],SOL[0.0000000004000000] |
| 03832262 | USD[0.0003067900000000],USDT[0.0000000069576625] |
| 03832268 | TONCOIN[0.0660000000000000] |
| 03832291 | GBP[0.000000000738762 5],USD[0.2605382532420000] |
| 03832304 | GOG[38.000000000000000],POLIS[13.300000000000000],TRX[0.300001000000000],USD[0.2796830527500000] |
| 03832313 | ETH[0.0000000090799451],LUNA2[6.269594408600000],LUNA2_LOCKED[0.6290536202000000],LUNC[58704.750083496545870 0],USD[0.0070226360503300],USDT[11.9366077536561491] |
| 03832322 | USD[0.0152754862820601],USDT[0.000000080797405] |
| 03832333 | USD[0.000000079990480] |
| 03832341 | GOG[23.000000000000000],USD[0.7552860250000000] |
| 03832376 | BTC[0.0001197431486298],DAI[0.0842989900000000],ETH[0.0007879900000000],FTT[25.000000000000000],USD[1.3730968470262695],USDT[1379.8250575240125278] |
| 03832390 | ATLAS[9.382000000000000],LINK[0.0939400000000000],TRX[0.3416000000000000],USD[0.4409956074500000],USDT[1.0505165825000000],XRP[0.7500000000000000] |
| 03832406 | SOL[0.0189220800000000],USDT[0.000000094779312] |
| 03832425 | GBP[0.0000000685849687] |
| 03832433 | AVAX[4.0992210000000000],ETH[0.0799848000000000],ETHW[0.0799848000000000],FTM[149.971500000000000],SOL[4.999050000000000],USD[81.0212000000000000] |
| 03832434 | EUR[2065.015769358859737 6],SHIB[16596680.000000000000000],USD[438.722244413000000],USDT[0.0000000530.5 3239680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03832438 | SOL[0.009100000000000000],USD[0.044745354905736 1],USDT[0.3835380939980267] |
| 03832457 | USD[107.453237266525265 6] |
| 03832473 | EUR[0.008736066855793 8],USDT[767.4825391800000000] |
| 03832475 | LUNA2[4.38156169000000000],LUNA2 _LOCKED[10.2236439400000000],LUNC[909483.930000000000000],TRX[0.003975000000000000],USDT[55.9669174212824094],USTC[29.000000000000000] |
| 03832494 | NEXO[16.996960000000000000],USD[187.183302912975 0000] |
| 03832528 | BAO[1.0000000000000000],UBXT[1.00000000000000000],USDT[0.0000041325837632] |
| 03832533 | ADABULL[0.000553376800000 0],ALGO[50.000000000000000000],BTC[0.2116723800000000],CHZ[99.98000000000000000],ETH[0.5133769100000000],ETHW[0.5133769100000000],EUR[0.0035593015048266],FTT[2.2276998500000000],USD[2.2757146604603793],USDT[0.0000000127346336],XRP[312.9374000000000000] |
| 03832550 | BAO[1.0000000000000000],DENT[1.000000000000000000],DOT[51.490073210000000],FTT[51.2000000000000000],HNT[8.7093946500000000],USD[0.3517082896232514],USDT[0.4266842036665415] |
| 03832554 | USD[0.0118900371549264] |
| 03832592 | TRX[0.000000080000000],USD[0.0000044335407324],USDT[0.000034825731865] |
| 03832593 | GOG[218.000000000000000] |
| 03832614 | USD[25.0000000000000000] |
| 03832632 | EUR[0.0000009982684865],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03832642 | TONCOIN[46.308000000000000000],USD[0.0009016489750000] |
| 03832707 | BNB[0.0084942600000000],ETH[0.0009095000000000],ETHW[0.0009095031105526],TRX[0.000356000000000],USD[-8.2380838413009043],USDT[6.9168055742637524] |
| 03832717 | USD[25.0000000000000000] |
| 03832732 | GOG[29.821722600000000],KIN[1.0000000000000000] |
| 03832744 | 1INCH[0.8038800000000000],ALGO[0.8813610000000000],CRV[0.7627310000000000],DOGE[0.7545966000000000],DOT[0.0706325100000000],EUR[0.0000000073177148],LINK[0.0573900000000000],MANA[0.0400000000000000],USD[0.000000001161374] |
| 03832749 | BTC[0.000100000000000000],EUR[0.000000008000000],USD[-1.0884887774500000] |
| 03832801 | USD[3.0142992810895099] |
| 03832808 | TRX[0.9451802500000000],USDT[0.3549325593692275] |
| 03832812 | AVAX[0.000000002466049?],BNB[0.000000003990096?],BRZ[0.000000060375697],DOGE[0.000000010932284],ETH[0.000000083049343],FTM[0.000000655564899],FTT[0.000000039030286],LTC[0.000000025013001],LUNA2[95.739897180000000],LUNA2 _LOCKED[7.05490074600000000],SOL[0.000000003298118],USD[0.00229471 2551126?],USDT[0.000000004852074544] |
| 03832817 | ALGOBULL[3800000.0000000000000000],ATOMBULL[210.0000000000000000],EOSBULL[60000.00000000000000],LUNA2[0.0007742749477000],LUNA2 _LOCKED[0.0018066415450001],LUNC[16.860000000000000],MATICBULL[2.00000000000000000],SUSHIBULL[99820.0000000000000000],TOMOBULL[10000.0000000000000000],TRX[0.0000000348503316],TRXBULL[0.9812000000000000000],USD[20.0000000570370399479] |
| 03832863 | USD[25.0000000000000000],USDT[0.000000079399479] |
| 03832865 | BTC[0.000000004849468800],ETHW[0.0019416700000000],LUNA2[0.6428734653000000],LUNC[2.500038080000000000],LUNC[2.840000000000000000],NFT [406311486053760886][1],NFT [537702680523483538][1],NFT [570625709245384341][1],NFT [572619661847846994][1],NFT [574914317916022649][1],TRX[0.4958600000000000],USD[0.0664856731792300],USTC[91.000000000000000],XRP[0.6078380000000000] |
| 03832896 | GOG[12.760720500000000],USD[0.0000000011093950] |
| 03832905 | GOG[22.000000000000000000],USD[0.784190414000000] |
| 03832907 | USD[0.0000257866752330] |
| 03832912 | USDT[0.0800000000000000] |
| 03832914 | STEP[584.700000000000000000],USD[19.4083114100000000] |
| 03832930 | USD[0.3953262000000000] |
| 03832935 | BF_POINT[500.000000000000000],MANA[2.400241610000000000],UBXT[1.00000000000000000],USD[7.9632626549228977] |
| 03832942 | BAO[1.0000000000000000],EUR[0.0001387217352770],KIN[1.0000000000000000],USD[0.0004504329999308] |
| 03832951 | BTC[0.000000074051480],TRX[0.000001000000000000],USD[0.0532135581083003] |
| 03832976 | LOOKS[35.000000000000000000],USD[0.0000037157939904],USDT[2.2063750843945000] |
| 03832979 | BEAR[1000.0000000000000000],USD[0.000000055945180],USDT[0.0000000066720000] |
| 03833027 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[4.7016475003502840] |
| 03833044 | USD[30.0000000000000000] |
| 03833084 | 1INCH[0.4194358565026700],AXS[0.1389539234964200],BTC[0.000000006020000],HJ[0.0787187254344500],SOL[0.0029414977804400],USD[6.4128657151291171],USDT[1.4712046834204600],XRP[0.7166863309440100] |
| 03833112 | NFT [331307215923820569][1],NFT [385571033048861196][1],NFT [391494847993163108][1],NFT [512986182604088845][1],TRX[0.0008050000000000],USD[0.0081816871717375],USDT[0.0000000222084754] |
| 03833133 | GOG[103.000000000000000],USD[0.3475314200000000] |
| 03833144 | EUR[0.0037613168035118],USD[0.0000000050951999] |
| 03833156 | USD[30.0000000000000000] |
| 03833178 | BTC[0.0000998800000000],DOT[0.0771800000000000],LUNA2[6.898417208000000000],LUNA2 _LOCKED[16.0963068200000000],LUNC[1502144.870928000000000],TRX[0.0009840000000000],USDT[83.0629346651906718] |
| 03833183 | USD[0.0573492250000000] |
| 03833207 | BTC[0.000433470450144],ETH[0.000000010000000],USD[0.0000000283582263] |
| 03833226 | USD[0.0058293822067500],USDT[0.0000000066838851] |
| 03833244 | USD[0.0000000093224915] |
| 03833245 | ETH[0.3085529800000000],FTT[22.8805093500000000],USD[0.0000058578833677] |
| 03833256 | ALPHA[1.0000000000000000],AUD[0.7199405224331796],BAO[1.0000000000000000],DENT[2.000000000000000],ETH[2.9471772068112515],ETHW[0.0000000287150027],GMT[0.0000000066348562],LUNA2[0.5765623740000000],LUNA2 _LOCKED[1.3453122060000000],LUNC[125547.670834944250274],TRX[0.000037000000000],USD[0.0 3475171007037669],USDT[0.0001353745926?04] |
| 03833257 | TONCOIN[255.0000000000000000] |
| 03833270 | MATIC[0.0000001570300000] |
| 03833304 | USD[0.0003505183908603] |
| 03833309 | AAVE[0.0000008400995658],ALGO[0.0044375793715932],APE[0.0005513000000000],ATLAS[0.0014414600000000],AVAX[0.0000915000000000],BAL[0.0022557700000000],BAND[0.0001833600000000],BAO[26.0000000000000000],BCH[0.000000036075639],BNB[0.000027300000410],BTC[0.000000025131350],BTT[0.0006585766434746],CAD[0.0000000800000000],CHZ[0.0127861500000000],COMP[0.000012200000320],CVX[0.0000588000000000],DOT[0.0058465000000000],ETH[0.00000091246344 5],ETHW[0.0000000000000000],FRONT[0.0000000001827868],FTD[0.0001830000000],HT[0.0001278200000000],MKR[0.0002296409321 03],JST[42.9283796031018537],KIN[0.7452163700000000],LCI[0.0000000005530752],LNA[0.0000000082031322],LOOKS[0.0000001183394 5],LRC[0.0100000305570022],MANA[0.0000091500000000],MATIC[0.0005604935013733],NEAR[0.0000091500000000],POLIS[0.0009254290310192],QI[0.0013566100000000],RSR[0.0000001007670000],SAND[0.00000091584667533],SHIB[1.5474574100000000],SOL[0.0000000025010],SUN[0.0034854000000000],TRX[0.0000000012929734],USD[0.0000449347003039],USTC[0.0035564500000000],UNI[0.3796372409297115],USDT[0.0004854845936647],YFI[0.0000001500016160] |
| 03833311 | BTC[0.00000000385564465],ETHW[0.0000000876000000],EUR[0.000190555930126],FTT[0.0000000160000000],SOL[0.0000000012093734],USDT[0.0000000012959?12?] |
| 03833341 | AGLD[0.0213580000000000],DOGE[0.1426000000000000],GMT[0.8711780000000000],USD[0.0731799375995000],USDT[0.0070754954000000] |
| 03833346 | ETH[0.0000000053783412],SOL[0.220000000000000],USD[0.7981108130008477],USDT[0.0000000044581080] |
| 03833349 | GENE[26.787130260000000],GOG[200.000000000000000],USD[0.0021232236013012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03833354 | NFT (328543019711932006)[1],NFT (39222033126780683)[1],NFT (455357312149591600)[1],NFT (545864528488980336)[1],TRX[0.010039000000000],USDT[103.4819334600000000] |
| 03833378 | TRX[0.000001000000000],USDT[0.650000000000000] |
| 03833379 | ETH[0.001377530000000],ETHW[0.000119400000000],GOG[36.208618000000000],SHIB[78414.033799800000000],USDT[0.044333804769655.3] |
| 03833390 | BTC[0.172500000000000],FTT[25.000000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000000],LUNC[100000.000000000000000],USD[6298.194992840319000000000000000] |
| 03833442 | BTC[0.001000000000000],FTT[0.062633474392826.7],GENE[82.800000000000000],GOG[4499.000000000000000],USD[0.077852700119958.3] |
| 03833458 | BTC[0.007437350708468.5],DOGE[0.000000016078369],ETH[0.000000019681738],ETHW[0.000254503481773],EUR[153.161884692322922.0],LUNA2[0.000000451092768],LUNA2_LOCKED[0.000001052549792],LUNC[0.009822643364136.9],SOL[0.009561546309320.3],USD[105.937369227834874.1],USDT[0.000000089113068] |
| 03833466 | BTC[0.001500000000000],ETH[0.020995800000000],EUR[2.785283650000000000] |
| 03833480 | GST[4.000000000000000],USD[221.118060417500000000] |
| 03833484 | BNB[0.006173250000000],BRZ[0.009889118000000],ETHW[0.000892800000000],LUNA2_LOCKED[175.642156700000000000],MATIC[4.000000000000000],TRX[0.007790000000000],USD[0.160545422647324],USDT[957.485930352062012.8],USTC[10655.569805000000000000] |
| 03833496 | BTC[0.074986507582468.0],ETH[0.100000058000000],FTT[0.000000056157135],SOL[0.000000085950695],USD[2148.604474457488858.5],USDT[194.036232367610072.0] |
| 03833499 | BUSD[100.000000000000000],TRX[0.001555000000000],USD[44900.000000005903497.4],USDT[2409.088377820000000000] |
| 03833514 | ETH[0.052936620000000],ETHW[0.052936620000000],USD[0.000957798776066.4] |
| 03833529 | ETH[0.006998740000000],ETHW[0.006998740000000],USD[1.488200203840800.9] |
| 03833532 | AUDIO[23.406457320000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.433651319528778.4] |
| 03833553 | BAO[1.000000000000000],KNC[4.777648390000000],TRX[1.000000000000000],USD[0.000000081879680] |
| 03833559 | GST[0.060200000000000],USD[11.209405409612459.1],USDT[3.504371145114272.50] |
| 03833563 | BTC[0.000000039816712],LTC[0.000000021122760] |
| 03833578 | BAO[1.000000000000000],USD[0.000000099419760] |
| 03833579 | BTC[0.005204090000000],TRX[0.001050000000000],USD[0.000000140035578],USDT[991.918233021711875.0] |
| 03833605 | USD[25.000000000000000] |
| 03833638 | KIN[2.000000000000000],USDT[0.000000050000000] |
| 03833672 | USDT[2.970000000000000] |
| 03833685 | BTC[0.017130640000000],ETH[0.154677740000000],ETHW[0.154677740000000],SOL[1.142899330000000],USD[1.078805293821814] |
| 03833696 | 1INCH[0.000000007660000],AAVE[69.060726330000000],AKRO[9.000000000000000],ATOM[0.000000005395073],BAND[0.001738240000000],BAO[4.000000000000000],BNB[0.000000037490000],BTC[0.000000063309984],CAD[0.000000058142203],CHZ[0.000000067729239],CRO[0.000000067819892],DENT[6.000000000000000],DOGE[18.322713000000000],DOT[0.000000056515909],ETH[0.000000024129053],FTT[0.000000013161572],KIN[11.000000000000000],LINK[0.000453600000000],LUNC[0.000000006213294],RSR[5.000000000000000],SHIB[0.000000100000000],SOL[0.000000084447251],SXP[0.000007490000000],TLM[0.000000002272603],UBXT[9.000000000000000] |
| 03833697 | ETH[0.076000000000000],ETHW[0.076000000000000],USD[2.574086670000000000] |
| 03833717 | GOG[0.000000099945000] |
| 03833720 | BTC[0.000000036040000],USD[0.000713933524960] |
| 03833734 | TRX[0.001740000000000],USD[0.000000050773020],USDT[0.000000010128499] |
| 03833760 | USD[0.507362895250000000] |
| 03833774 | USD[25.000000000000000] |
| 03833798 | LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000000],USD[1.560822949611370.0] |
| 03833823 | EUR[0.000000097974529],TRX[0.000028000000000],USD[0.000124207731947.9],USDT[0.000074901853] |
| 03833826 | USD[0.078325195130115.2] |
| 03833835 | AURY[151.521904630000000],LOOKS[76.984600000000000],USD[0.402559182909162.0],USDT[0.000007421349909.2] |
| 03833837 | USD[30.000000000000000] |
| 03833839 | BTC[0.065931172194750.0],TRX[0.000779000000000],USD[1.715746846412998.8],USDT[0.625600000453000.0] |
| 03833892 | GOG[88.000000000000000],USD[0.684172690000000000] |
| 03833905 | SOL[0.000683800000000],USD[0.466583937500000.0] |
| 03833910 | BAO[4.000000000000000],BTC[0.001034140000000],DENT[2.000000000000000],ETH[0.006168080000000],ETHW[0.006085940000000],KIN[3.000000000000000],MAPS[3.616505280000000000],TRX[1.000000000000000],USD[0.000818647695881] |
| 03833915 | NFT (37920391165961201 1)[1],NFT (468198128893964628)[1],TRX[1.000000000000000],USD[0.000000151488300],USDT[7.5493703324250000] |
| 03833924 | TRX[0.000777000000000],USD[0.003920770644209],USDT[0.000000019910149] |
| 03833950 | TRX[43.664669000000000] |
| 03833959 | GOG[15.234378280000000],POLIS[8.600000000000000],USD[0.000000137277604],USDT[0.000000077000469] |
| 03833984 | FTM[0.000000059000000] |
| 03833985 | BTC[0.000078066270013],EUR[3.966867591280969],USD[55.464523210612251600000000000],USDT[0.000005660399131] |
| 03834017 | BTC[0.011001438500000],USDT[1.850426990000000000] |
| 03834018 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],USD[0.000000074532918] |
| 03834028 | FTT[4.599080000000000],USD[0.870000000000000000] |
| 03834079 | TRX[0.001135000000000] |
| 03834082 | ETH[0.000000076000000],NFT (307380235735796249)[1],USD[0.000000015164769],USDT[0.000001647626496.3] |
| 03834108 | GENE[6.400000000000000],GOG[56.000000000000000],USD[0.354847610000000000] |
| 03834139 | 1INCH[1.000000000000000],GBP[0.000045526765517] |
| 03834153 | BTC[0.015496900000000],USD[2.032966260000000000] |
| 03834160 | EUR[0.000001069665540],USD[0.000000055000000],USDT[0.000000017164665] |
| 03834170 | FTT[141.400000000000000],NEAR[1888.600000000000000],USD[14776.079691369896545.1],USDT[0.000000078391505] |
| 03834171 | AVAX[0.566853054654270],BNB[0.000001000000000],DOT[9.697763230000000000] |
| 03834176 | 1INCH[3.014761090000000],BAT[6.084206510000000],CRO[7.265324390000000],DOGE[21.278048990000000],SHIB[94250.706880300000000000],USD[2.000000139340544] |
| 03834180 | AVAX[1.000000000000000],BNB[0.000000057674028],USD[135.716914415408520.3],USDT[0.000000024018365] |
| 03834191 | DOT[5.124286944000000],FTT[4.099791000000000],USD[1.953082983880000.00] |
| 03834205 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03834216 | [LUNA2[0.000023234439640000],LUNA2_LOCKED[0.000054213692500000],LUNC[5.059348150000000000],USD[0.108096990000000000],USDT[0.000000194665035]] |
| 03834270 | [LUNA2[0.075924331340000000],LUNA2_LOCKED[0.177156773100000000],LUNC[16532.683000000000000000],TRX[0.000952000000000000],USDT[8.310221554000000000]] |
| 03834271 | [USD[25.000000000000000000]] |
| 03834296 | [GENE[12.300000000000000000],GOG[270.000000000000000000],USD[6.725683510000000000]] |
| 03834305 | [BNB[0.000000002215249500],BTC[0.000000007540726500],FTT[0.000000000743769600],NFT (38855999924074992800000000000000)[1],USD[6.547758556803557750],USDT[0.000000003833444]] |
| 03834310 | [SHIB[8016405.667412370000000000],USDT[0.299007000002366]] |
| 03834321 | [LUNA2[0.000000000200000000],LUNA2_LOCKED[4.216478589000000000],USD[8.721830142294580200]] |
| 03834327 | [GENE[19.991787340000000000],GOG[234.000000000000000000],USD[0.103258760000000000]] |
| 03834328 | [XRP[943.844600640000000000]] |
| 03834334 | [GOG[0.979000000000000000],USD[0.003858318702673],USDT[0.000000030740784]] |
| 03834343 | [AXS[0.008988487750805900],USD[-0.004727362286818100]] |
| 03834353 | [USD[26.462158470000000000]] |
| 03834366 | [TRX[0.000777000000000000],USD[0.000000000665330100],USDT[0.000000003500000]] |
| 03834374 | [MATIC[0.000000001000000000],USD[0.000000013089407400],USDT[0.000000043140946]] |
| 03834376 | [FTT[0.000000000027004300],SOL[0.000069030000000000],USD[-0.000022772226304200]] |
| 03834380 | [USD[25.000000000000000000]] |
| 03834405 | [USD[5.825762632783068400]] |
| 03834410 | [ATOM[0.096530856478797600],ETHW[0.000052080000000000],EUR[0.000000010887465600],USD[0.000000900387615],USDT[0.000000005072640200],YFI[0.000016540000000000]] |
| 03834418 | [USD[10.000000002021080000]] |
| 03834427 | [USDT[0.000000079806120]] |
| 03834431 | [BTC[0.000002010400000000],USD[0.000000007197412400],USDT[0.000000219554845]] |
| 03834435 | [APE[0.000000009530714800],BTC[0.000000007197412400],LTC[0.000000005117820000],LUNA2[0.018685413780000000],LUNA2_LOCKED[0.043599298830000000],LUNC[406.878819116429184400],USD[0.000000135195400000],USDT[0.000000096737356000]] |
| 03834453 | [BTC[0.007300000000000000],ETH[0.090000000000000000],USD[-128.101430809580000],USDT[633.365225074000000000]] |
| 03834462 | [USDT[0.358087163500000000]] |
| 03834475 | [APT[1.143135185639716400],FTT[0.000000100000000000],ETHW[0.000684617601976400],NFT (31255707055854461400)[1],NFT (41407441708813011800)[1],SOL[10.092487750000000000],USD[0.000000013237841100],USDT[0.000000003268008000]] |
| 03834480 | [BTC[0.035725860000000000],ETH[0.132000000000000000],ETHW[0.132000000000000000],SHIB[3000000.000000000000000000],SLP[69.986000000000000000],USD[-40.969759150000000000000000]] |
| 03834494 | [USD[5.000000043178030600],USDT[-0.000000003537206787]] |
| 03834530 | [AVAX[1.389992650000000000],BTC[0.002661670000000000],CRO[139.884278920000000000],DOT[5.146885230000000000],ETH[0.036678060000000000],ETHW[0.036678060000000000],EUR[0.000000007721323800],SOL[0.941465900000000000],USDT[0.000000077974024680],XRP[96.713931270000000000]] |
| 03834538 | [USD[-1.198580984531542600],USDT[19.887052400000000000]] |
| 03834539 | [LUNA2[0.005791823575000000],LUNA2_LOCKED[0.013514255010000000],LUNC[0.002493000000000000],USD[21.170012027527700],USTC[0.819859000000000000]] |
| 03834546 | [EUR[0.000000006984196000],USD[0.287342769500000000],USDT[19.887052400000000000]] |
| 03834551 | [LINK[0.100000000000000000],USD[167.020362666565267010],USDT[2.475078597933783]] |
| 03834564 | [AVAX[0.841076001202110000],BNB[0.000000006873292300],BTC[0.004795550000000000],EUR[0.000000023445940],LINK[2.067025678483960000],RAY[0.000000087144148000],SOL[0.712689614291680000],STETH[0.046123573012335100],USD[0.000000265033682],USDT[0.000320592354752400]] |
| 03834625 | [XRP[0.000000100000000000]] |
| 03834702 | [LTC[0.001154170000000000],USD[0.001152936460031740]] |
| 03834708 | [BTC[0.000001667228310000],TRX[0.000002200000000000],USD[0.000002134530200000]] |
| 03834735 | [EUR[0.002371300000000000],USD[0.000000080952441]] |
| 03834757 | [USD[25.000000000000000000]] |
| 03834760 | [SOS[342839624.433793006441386600],USDT[0.000000000000002000],XRP[0.000000100000000000]] |
| 03834772 | [LOOKS[8.904644200000000000],USD[7.522233280045459200]] |
| 03834777 | [BNB[0.000000002052280000],BTC[0.000000004419010000],FTT[0.003963629448244400],LUNA2[0.000000002970000000],LUNA2_LOCKED[0.139176060300000000],USD[0.000332672131454536],USDT[0.000000091868371],USTC[0.000000002333300000]] |
| 03834778 | [EUR[0.004566510222632820],FTM[156.970889990000000000],FTT[2.264637470000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000]] |
| 03834781 | [EUR[0.000000002943087700],LUNA2[0.001451053708000000],LUNA2_LOCKED[0.003385791986000000],LUNC[315.970000000000000000],USD[0.965974818970203700]] |
| 03834791 | [CRO[0.000000001204060],GBP[0.000000008446830],GRT[0.038057850000000000],TRX[1.000000000000000000]] |
| 03834836 | [ALGO[1.000000000200000000],BAO[1.000000000000000000],KIN[1.000000000000000000],LOOKS[26.757467840000000000],NFT (29663634473488335900)[1],NFT (41559726337599337400)[1],NFT (45705361873250782500)[1],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000004217186800],USDT[0.000000000661286400]] |
| 03834840 | [BTC[0.000000006567800000],USD[0.412222825601604000]] |
| 03834941 | [USD[0.918953549500000000],USDT[0.000000088038290]] |
| 03834971 | [USDT[0.000000100000000000]] |
| 03834988 | [USD[0.144666790000000000]] |
| 03834998 | [AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000296030000000000],DENT[1.000000000000000000],ETH[0.007008530000000000],ETHW[0.006926390000000000],EUR[0.248942479900960],KIN[2.000000000000000000],MANA[6.155147680000000000],SAND[1.331360880000000000],SOL[1.551644570000000000],XRP[12.962048370000000000]] |
| 03835040 | [LUNA2[0.005438983000000000],LUNA2_LOCKED[0.012690960340000000],LUNC[1184.350000000000000000],USD[0.000002362400016],USDT[0.000000471389070]] |
| 03835043 | [GBP[0.000000063146505],USDT[0.007162650000000000]] |
| 03835059 | [USD[25.000000000000000000]] |
| 03835068 | [FTT[0.144038810000000000],TRX[0.000001000000000000],USDT[4.386178216592561900]] |
| 03835087 | [EUR[0.000000017021890],USD[0.002280552147525]] |
| 03835089 | [USD[25.000000000000000000]] |
| 03835109 | [BTC[0.002199544000000000],EUR[600.000000005437136],TRX[31.993920000000000000],USD[1.859226942000000000],USDT[237.726493184500000000]] |
| 03835140 | [ATLAS[799.840000000000000000],ENJ[20.995800000000000000],USD[0.102553060000000000],USDT[0.000000007205990]] |
| 03835148 | [USD[-0.498845958179426611],USDT[0.500828980000000000]] |
| 03835166 | [USD[25.000000000000000000]] |
| 03835168 | [USD[25.000000000000000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03835179 | USD[25.0000000000000000] |
| 03835189 | EUR[0.0000000140882155],USD[9.1892162734000000],USDT[0.0000000052384170] |
| 03835207 | KIN[2.0000000000000000],USD[0.0001605161888147] |
| 03835258 | USD[38.2077131037750418] |
| 03835285 | EUR[0.0000001006610088],USD[0.0000000055104606] |
| 03835317 | ETH[0.0000000088122848] |
| 03835322 | USD[25.0000000000000000] |
| 03835331 | BTC[0.0000158994200000],SOL[0.1521749500000000] |
| 03835338 | LUNA2[0.8038918982031000],LUNA2_LOCKED[1.8757477628070000],LUNC[175049.1533346000000000],USD[202.6608390616805300],USDT[0.0000000115667922],WAVES[0.4981000000000000] |
| 03835358 | BAO[2.0000000000000000],KIN[3.0000000000000000],NFT[3147397636311148038][1],NFT[4458998114121126107][1],TRX[1.0000000000000000],USD[0.0000000066256656],USDC[260.8985915300000000] |
| 03835364 | TONCOIN[0.0300000000000000],USD[0.0000000055000000] |
| 03835391 | AKRO[5.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000029337875],KIN[13.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[4.0103040000000000],UBXT[4.0000000000000000],USD[0.0000000033069478],USDT[0.0000000092251867] |
| 03835402 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004064947116] |
| 03835424 | BTC[0.0013744300000000],USD[-1.5434332900000000] |
| 03835430 | EUR[0.3766707200000000] |
| 03835435 | USD[0.0000000158800680],USDT[0.0694198700000000] |
| 03835443 | TRX[0.0000020000000000],USD[0.0000100105232724],USDT[0.0000000071687554] |
| 03835445 | ETH[0.0039924900000000],ETHW[0.0039377300000000] |
| 03835454 | USD[0.0000000241711695] |
| 03835473 | BUSD[80.0900000000000000],USD[823.3663099463801966],USDT[0.0089165003014400] |
| 03835476 | TONCOIN[3.0000000000000000],USD[1.7127029500000000] |
| 03835478 | USD[0.0000000075000000],USDT[0.0056710000000000] |
| 03835497 | FTT[0.0000008652680190],NFT[3217033563446364300][1],NFT[4336208283848648611][1],NFT[4869593212990486114][1],NFT[5557408369492850022][1],USD[0.0000165883001145],USDT[0.0000000007285708] |
| 03835505 | BTC[0.0001928900000000],USD[0.0001726835719973] |
| 03835517 | USD[11.6947144200000000] |
| 03835546 | AKRO[1.0000000000000000],SAND[23.4710227400000000],USD[0.0000000288272746] |
| 03835561 | USD[0.0000000808193396] |
| 03835578 | USD[0.0000000050000000],USDT[0.0000000063271403] |
| 03835586 | USDT[1.3186444000000000] |
| 03835603 | BTC[0.0000000031300000],USD[0.6121152833068297],USDT[0.0000000061446837] |
| 03835613 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0032566400000000],DENT[2.0000000000000000],FB[1.1684930200000000],FTM[6.6674211700000000],GBP[0.0000000074744812],KIN[6.0000000000000000],LOOKS[189.9719353100000000],LTC[1.2289850900000000],MATIC[101.3608343800000000],RSR[2.0000000000000000],SOL[2.5328392900000000] |
| 03835620 | MATIC[5.1968901000000000],MTA[6.5614337700000000],TRX[157.5015962700000000],USD[0.0000000194346157] |
| 03835628 | USD[25.0000000000000000] |
| 03835638 | ETH[0.0007689800000000],ETHW[0.0007689800000000],USD[4.7289885721109248],USDT[0.0039543929785816] |
| 03835649 | BTC[0.0010013800000000],ETH[0.0000000012609293],USD[0.0000068847369],USDT[956.0567455797892818] |
| 03835653 | NFT[3412769459504096974][1],NFT[4122246254666669700][1],NFT[4548183829362775515][1],TRX[0.0015540000000000] |
| 03835654 | GOG[21.0000000000000000],USD[0.2464909100000000] |
| 03835657 | ALCX[0.0009861300000000],ASD[31.3000000000000000],BADGER[0.0399924000000000],BNT[0.5000000000000000],BTC[0.0000000010000000],DENT[200.0000000000000000],KIN[139973.4000000000000000],MTL[0.2999620000000000],PUNDIX[0.0999050000000000],RUNE[0.0999810000000000],SPELL[100.0000000000000000],STMX[29.8822000000000000],USDL[3.0794148082653432],WRXI[2.0000000000000000] |
| 03835660 | USD[0.0000000164293240] |
| 03835670 | BTC[0.0474097400000000],ETH[1.3515995000000000],ETHW[1.3515995000000000],SOL[3.0012328500000000],USD[0.0966127137105153] |
| 03835678 | BTC[0.0006391000000000],EUR[10.0000000000000000],TRX[0.0000010000000000],USD[0.0000000059878000],USDT[9.5852179300000000] |
| 03835682 | BTC[0.0047699800000000],EUR[0.0000000006041832],SOL[0.1700328600000000],USD[15.9035359567788696000000000],XRP[25.3792437300000000] |
| 03835685 | TRX[0.5928060000000000],USD[0.0012496777568555],USDT[0.0063267346033666] |
| 03835698 | BNB[0.0000001000000000],NFT[3108215841411175846][1],NFT[5232701632104754440][1],TRX[0.0001750000000000],USD[0.0000000073200521],USDT[0.0000014097177759] |
| 03835699 | USD[0.0760356015096609],USDT[0.0000047090222664] |
| 03835704 | GOG[119.9760000000000000],TRX[0.0439270000000000],USD[0.1902114240000000] |
| 03835716 | BTC[0.5348000000000000],BUSD[9847.1811984900000000],FTT[26.7019452858747200],USD[-0.0000000683163137] |
| 03835726 | APE[0.0000000026613968],BTC[0.0000000093091194],CEL[0.0000000014969700],CRO[0.0000005969676900],DOGE[0.0000000006291780],DOT[0.0000000049214200],ETH[0.0000000033296546],ETHW[0.0000000086918492],EUR[0.0000001177906635],FTT[5.9986438150129513],GMT[7.0209440045404800],LINK[0.0000000042599200],LUNA2[5.6053744770000000],LUNA2_LOCKED[13.0792071100000000],LUNC[0.0000000082247200],MATIC[0.0000000682472935],SAND[0.0000000032200000],SOL[1.3553610010582774],SRM[28.2963729300000000],SRM_LOCKED[0.3968832000000000],STEP[0.0000000000000000],TRX[0.0000000086841987],USD[0.0000000582597762],USDT[0.0001868010774565],XRP[0.0000000042928600] |
| 03835744 | LOOKS[347.7033277039583190],USD[0.0002528973605706] |
| 03835745 | TRX[0.2523420000000000] |
| 03835754 | AUD[0.0000001562151104],BTC[0.0000000072605978],RAY[0.0000000092017565],RUNE[0.0000000004393200],SRM[0.1524125400000000],SRM_LOCKED[18.8664980900000000],USD[0.0000000067090578],USDT[0.0000000025090569],USTC[0.0000000041179544] |
| 03835782 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0620217000000000],GBP[0.0000000164201076],KIN[2.0000000000000000],SOL[0.0000000100000000],USDT[3791.1318491401091444] |
| 03835791 | DOT[3.3715139400000000] |
| 03835793 | BTC[0.0004308660632000] |
| 03835796 | BTC[0.0000000048471839],USD[0.0001972676931823],USDT[0.0000033731319520] |
| 03835797 | USDT[0.3554113141618970] |
| 03835824 | BAO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000880904488],USDT[9.9203123268826397] |
| 03835842 | GENE[2.1000000000000000],GOG[11.0000000000000000],USD[0.3357973800000000] |
| 03835887 | USD[0.2584644479873040],USDT[3.9849244000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03835888 | LUNA2[0.000413644597600],LUNA2_LOCKED[0.000965170727600],LUNC[90.071982000000000] |
| 03835903 | ATOM[0.000000004154906],AVAX[0.000000001280000],BTC[0.000000004823904],LUNA2[0.901160405900000],LUNA2_LOCKED[2.028190070000000],LUNC[0.000000000784883],SOL[0.000000036814315],UBXT[0.000000003882477],USD[0.000000209425670],USDT[0.000000023929793],USTC[127.452982278498000] |
| 03835931 | BRZ[0.196234900000000],USD[0.047965032130430],USDT[0.0000000056849858] |
| 03835941 | BTC[0.047942565984158],SOL[17.944673190000000],USDT[0.000004621733883] |
| 03835943 | BNB[0.000000010609164],GENE[0.000000040757518],NFT (3578366762106283341[1],SOL[0.000000001242085],USD[0.000000037547926] |
| 03835970 | BNB[0.005594000000000],BTC[0.000000001452850],USD[1.967513115000000] |
| 03835972 | BTC[0.000070719000000],EUR[0.009337267246725],LUNA2[4.823698579000000],LUNA2_LOCKED[11.255296680000000],LUNC[1050370.521242100000000],TRX[0.002274000000000],USD[0.723267584060000],USDT[0.000000016923575] |
| 03835991 | KIN[0.000000078806765],LTC[0.000012380000000],SHIB[0.000000079931000],SOS[0.000000039303519],USD[0.238255900000000] |
| 03836000 | USD[0.000000006988353] |
| 03836008 | BCH[0.000000033012250],BNB[0.000000018473670],CHZ[25.933702589279971],CRO[19.285584694119524B],DOGE[0.000000049852575],LTC[0.000000002014574B],SHIB[0.000000056996255],SOL[0.0000001179764500],USD[0.000007380871883] |
| 03836011 | KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000000741777846],USD[0.000000001694472],USDT[0.000000056502209] |
| 03836018 | USDT[5.096690000000000] |
| 03836024 | AVAX[0.000000010000000],ETH[0.000000025391010],FTT[0.000000075339350],USD[0.008617769814460],USDT[0.000000062412326] |
| 03836029 | BAO[1.000000000000000],GBP[0.000000003261993] |
| 03836039 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.000001658975585],CEL[0.000000045697858],DENT[3.000000000000000],DOGE[0.018637650000000],ETH[0.000000001345636],ETHW[0.000000065380199],FTT[0.000013150000000],GALA[404.546149423823002S],KIN[25.454693870000000],MATIC[0.000964682441911AI],NFT (5307876447563561631),RSR[2.000000000000000],SGD[0.000000025665457],SHIB[93.911192748244464],SOL[0.000000020566629],SWEAT[0.046199935690333S],TRU[1.000000000000000],USD[0.000153752320203T],USDT[0.000000003111561G],XRP[0.000000087586940] |
| 03836067 | FTT[1.000000000000000],LUNA2[0.276278351200000],LUNA2_LOCKED[0.644649486100000],LUNC[0.890000000000000],USD[0.107248470000000] |
| 03836075 | USD[0.388666820000000],USDT[0.000000005140108] |
| 03836084 | BTC[0.000163663598450] |
| 03836094 | USD[25.000000000000000] |
| 03836095 | USD[0.000043845387598],USDT[0.000000099716406] |
| 03836123 | BTC[0.000000015782000],FTT[0.010661499756228J] |
| 03836129 | USD[0.002802270000000] |
| 03836161 | BTC[0.000099516289972],FTM[0.612970000000000],USD[0.000000037968156],USDT[0.000000034253258] |
| 03836171 | LUNA2[4.610964832000000],LUNA2_LOCKED[10.758917940000000],LUNC[1004047.300000000000],USD[0.001912473880100] |
| 03836177 | USD[1296.168254807925000],USDT[0.000000017364996S],XRP[0.040000000000000] |
| 03836196 | LUNA2[6.090947353000000],LUNA2_LOCKED[14.212104900000000],LUNC[1326316.610000000000],USD[88.689251764882300000000000] |
| 03836202 | AKRO[1.000000000000000],BAO[3.000000000000000],BTT[0.031840790000000],EUR[0.091295847816190],FTT[0.000000004441566],KIN[2.028396670000000],LUNA2[0.083742820740000],LUNA2_LOCKED[0.195399915100000],SHIB[0.534558650000000],UBXT[1.000000000000000],USD[0.000407468097736],USTC[11.854201030000000] |
| 03836220 | ALGO[898.103549350000000],ANC[478.805224130000000],ATOM[7.105746100000000],BNB[1.390282975264370],BTC[0.061244624493267S],DOGE[585.323468220000000],DOT[0.000000005550136],ETH[0.454460236277270],ETHW[0.004669162772700],EUR[0.000000000710618],FTT[13.911647280000000],GST[146.679649300000000],LUNC[0.015745351870000],LUNA2_LOCKED[0.036739154350000],LINC[3428.583518883505600],MATIC[56.988600049564110],RAY[508.484816692206690],SOL[22.156615078864720],SRM[178.562477720000000],SRM_LOCKED[2.609777120000000],TRX[0.000168000000000],USD[981.693045824990369100000000000],USDT[5.945770954115884],XRP[230.963993184814700] |
| 03836224 | APE[0.156000000000000],CHZ[8.484000000000000],DOGE[0.297800000000000],ETH[0.000232000000000],NEAR[0.048540000000000],USD[0.190117869307793] |
| 03836252 | USD[0.000070693742389J],USDT[0.0000000019360810] |
| 03836270 | GOG[52.000000000000000],POLIS[18.400000000000000],TRX[0.000001000000000],USD[0.024999918000000],USDT[0.000004454432225] |
| 03836279 | EUR[0.000005405427115],GODS[0.026661461227089J4],USD[0.104052920000000] |
| 03836305 | ADAHEDGE[4.693921470000000],GBP[0.000000135206498],SHIB[1165954.139137190000000],USDT[0.000000020670990J] |
| 03836323 | EUR[0.000000016191151],USDT[0.000000008729024T] |
| 03836364 | EUR[0.000000049375595],TOMO[1.000000000000000] |
| 03836367 | ETH[0.000001000000000],TRX[0.833969000000000],USD[2.632640850000000] |
| 03836391 | BTC[0.000799400000000],USD[25.000000000000000],USDT[63.017618040000000] |
| 03836401 | NFT (3964000794021251681[1],USD[0.000000002603611],USDT[0.000000006449400] |
| 03836409 | AKRO[2.000000000000000],AUD[54.486554288988785T],BAO[3.000000000000000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000008303233] |
| 03836414 | TRX[0.000033002309707J],USD[0.957529741221537S],UBXT[581.750000032119217S] |
| 03836416 | APE[0.000000002014772],BTC[0.000000062514234],CRO[0.000000073085156],DOGE[0.000000008292073J],ETH[0.000000057722476J,FBJ[0.079243510440854],FTT[0.000000068097702],GMT[0.000000094469800],LINK[0.000000005682384],LOOKS[0.000000004784157],LUNA2_LOCKED[39.569483270000000],LUNC[2045716.410585492105096B],SHIB[0.000000033842650],TRX[0.000000024992817],TSLA[0.006881722865640S5],USD[8.020615385501677300000000],USDT[0.000000037544382] |
| 03836462 | USD[34.677925917500000],USDT[0.000000030581712] |
| 03836472 | USD[25.255802300000000],USDT[0.000000073020355] |
| 03836522 | USD[0.235747172500000] |
| 03836526 | USD[302.617623068423424] |
| 03836547 | SOL[0.000000079910585],USDT[0.000000091387334S] |
| 03836560 | ETH[0.000006320000000],RSR[1.000000000000000],USD[0.000000079977642],USDT[0.000000004079512] |
| 03836615 | AKRO[11.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000085563191],BAO[36.671402760757108S],BAT[2.000000000000000],BTC[0.000000003591601],CHZ[1.000000000000000],DENT[1.000000000000000],FIDA[2.017224390000000],FRONT[3.003562000000000],FTM[0.000000000000000],KNC[0.00000000443826121],LOOKS[0.000000079454935],MATH[1.000000000000000],MATIC[0.000000009762500],RSR[4.000000000000000],SECO[2.092415180000000],SOL[0.000000017980000],SXP[2.007099260000000],TOMO[1.000000000000000],TRU[3.000000000000000],TRX[9.337484020000000],UBXT[9.000000000000000],USD[0.000000095104687] |
| 03836686 | AKRO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.000209080000000],EUR[0.001775132320260],FIDA[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000031998469],SRM[1.000000000000000],USD[0.285021344555320B],USDC[59917.047935410000]],USDT[0.000000052898631] |
| 03836716 | BTC[0.000234190000000],USD[0.000305341032500B] |
| 03836721 | USDT[0.000000002900000] |
| 03836770 | SOL[6.794164190000000],XRP[898.149899610000000] |
| 03836781 | EUR[0.000011816383197J4],USD[0.000000007851100] |
| 03836785 | USDT[0.500000000000000] |
| 03836845 | AKRO[0.000000000000000],BAO[10.000000000000000],DENT[4.000000000000000],EUR[0.000000080073057J,KIN[7.000000000000000],RSR[1.000000000000000],UBXT[5.000000000000000],USDT[0.000000019863946] |
| 03836873 | AVAX[0.005385439272815G],BAO[2.000000000000000],BNB[0.000000005898000],DENT[1.000000000000000],EUR[0.000037039357412],TRX[1.000000000000000],USDT[0.000000004071978] |
| 03836884 | EUR[0.000321606739805],USD[0.003050657600000] |
| 03836899 | TONCOIN[440.711840000000000],USD[1.024000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03836932 | BNB[0.0054880000000000],GOG[3.9998000000000000],USD[0.1455919790000000] |
| 03836951 | USDT[0.0001983983771185] |
| 03836952 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0064150200000000],ETHW[0.0064150183675925],KIN[3.0000000000000000],NFT (350059496980337418)[1],NFT (389559742742467852)[1],NFT (409695376540080740)[1],TRX[1.0007770000000000],USD[0.0003079719072226],USDT[0.0001177071370263] |
| 03836954 | BAO[1.0000000000000000],EUR[0.0000001996850453],KIN[1.0000000000000000] |
| 03837010 | AKRO[16.0000000000000000],ATOM[0.0000417100000000],AVAX[0.0000000055837728],BAO[75.0000000000000000],BCH[0.0000000955422298],BTC[0.0000000001455947],CHZ[1.0000000000000000],DENT[22.0000000000000000],ETH[0.0000257000000000],EUR[0.0000000101358514],GRT[1.0000000000000000],KIN[75.0000000000000000],LUNA[22.1111542900000000],LUNA2_LOCKED[24.7513665710000000],RSR[12.0000000000000000],RUNE[0.0000000048267431],SOL[0.0000000009136026],TONCOIN[0.0001195400000000],UBXT[7.0000000000000000],USD[0.0000000040414388],USDT[0.0000000035132193],USTC[199.9632546800000000] |
| 03837024 | BTC[0.0234087200000000],USD[0.8024543250000000] |
| 03837032 | BULL[0.0883832040000000],DOGEBULL[491.7026630000000000],ETHBEAR[450340.0000000000000000],LUNA2_LOCKED[33.8497239600000000],THETABULL[0.7622000000000000],USD[0.0165128273084913],USDT[0.0000000045029327] |
| 03837089 | LUNA2[0.0433156464400000],LUNA2_LOCKED[0.1010698417000000],LUNC[9432.0732080000000000],NFT (371846631061002875)[1],NFT (381003212281892271)[1],NFT (435467831545870803)[1],NFT (507762574685024504)[1],USD[0.0015560000000000],USDT[3.2800000000000000] |
| 03837105 | USD[0.0000000068008364],USDT[0.0000000174032810] |
| 03837126 | KIN[2.0000000000000000],LUNA2[0.9219477548000000],LUNA2_LOCKED[2.0749750580000000],LUNC[1.7888329200000000],USD[0.0000000026905395] |
| 03837164 | NFT (427405061589293142)[1],USD[-0.0047243737679089],USDT[0.0052337907838762] |
| 03837180 | BAO[1.0000000000000000],USDT[0.0000000073500000] |
| 03837182 | USDT[111.9400000000000000] |
| 03837186 | BTC[0.0000001220614400],ETH[0.0008248000000000],ETHW[0.0008248000000000],FTT[25.0000000000000000],USD[0.1967074764785713] |
| 03837191 | ALGO[0.0016323700000000],AVAX[0.0000419600000000],BTC[0.0000096600000000],DOGE[429.2468436700000000],GENE[10.0379158100000000],KIN[1.0000000000000000],NFT (335831093185476208)[1],NFT (376312388586535657)[1],NFT (434918427180612464)[1],NFT (471826346419671774)[1],NFT (562498185882410377)[1],SOL[0.0002284000000000],TONCOIN[1.5219218300000000],UBXT[1.0000000000000000],USD[0.0000000064709850],USDT[0.0000000136569641],WRX[83.7933881400000000] |
| 03837196 | EUR[0.0000000065684066],USD[29.6291308420037630],USDT[32.7440947700000000] |
| 03837219 | USD[0.0000000055290100] |
| 03837228 | BTC[0.0248952690000000],EUR[0.2000000000000000] |
| 03837235 | USD[0.0000000090361084] |
| 03837244 | ETH[0.1358789700000000],ETHW[0.1358789746224100] |
| 03837255 | BTC[0.0058539200000000] |
| 03837267 | AVAX[2.0875200000000000],BCH[0.0036428000000000],BTC[0.0859203029592300],CEL[1.2384600000000000],DOGE[5635.6810842220000000],DOT[0.1646600000000000],FTT[1.1272860000000000],LINK[0.6322000000000000],LTC[0.0188320000000000],MATIC[56.3516200000000000],SOL[2.6679357373100000],SUSHI[1.6361000000000000] |
| 03837273 | AVAX[0.6540000000000000],UNI[85.7721700000000000],YFI[0.0307606600000000] |
| 03837273 | BAO[1.0000000000000000],BTC[0.0000503301980000],CEL[0.0891893400000000],FTT[0.0000158210141632],USD[0.0008116140000000] |
| 03837280 | FTM[72.0000000000000000],FTT[4.7990400000000000],SHIB[370000.0000000000000000],TONCOIN[90.5000000000000000],USD[1.2806549238500000] |
| 03837295 | FTT[0.0000000075251320],USD[0.4788462701453479] |
| 03837319 | ETH[0.0000000093049760],MATIC[0.0000000082278168] |
| 03837334 | BNB[0.0082275000000000],BTC[0.0000000038027000] |
| 03837369 | BTC[0.0000698600000000],BTT[998200.0000000000000000],LINK[3.1993600000000000],USD[17.6968000000000000] |
| 03837370 | KIN[1.0000000000000000],LOOKS[26.7252569977000000] |
| 03837380 | ADABULL[0.7249480000000000],ALGO[0.9180000000000000],APE[0.0912946157025615],AVAX[1.0000000000000000],BNB[0.0000000015041200],DYDX[0.0981600000000000],ETH[0.0010075878118900],ETHW[0.0010035416577300],FTM[0.9400000000000000],FTT[10.5934470000000000],GALA[3.3969800000000000],GMT[0.8490597698779157],LOOKS[0.8437400000000000],LUNA2[0.0000000042836000],LUNC[0.0000000044283600],MATIC[0.9940000000000000],NEAR[0.0835990000000000],SHIB[5893487.6000000000000000],SKL[0.7652020000000000],STMX[8.6712000000000000],USD[844.1961127811628923],USDT[0.0000000092276984],USTC[119.9062511578527100],XLMBULL[98.9612000000000000],XRP[0.0659501353435555] |
| 03837395 | USD[25.0000000000000000] |
| 03837426 | 1INCH[40.0000000000000000],PROM[9.4800000000000000],SUSHI[24.5000000000000000],TRX[417.0000000000000000],USD[0.0328094004759060],USDT[0.7004009800000000],XRP[58.0000000000000000] |
| 03837440 | BTC[0.0000000347468858],ETH[0.0000000010000000],SOL[0.0000000016620000],TRX[0.0000005177826804] |
| 03837449 | USD[0.0000004988050471] |
| 03837458 | USD[0.0000000030924992] |
| 03837478 | BNB[0.0128846800000000],BTC[0.3714871200000000],BUSD[4692.7482538500000000],FTT[0.0113996713950000],TRX[0.0000010000000000],USD[0.0036070843606952],USDT[2298.7764483001420000] |
| 03837480 | GENE[0.0000000058444404],SOL[0.0000000010000000] |
| 03837516 | BTC[0.0000414900000000],USDT[0.0005629106120381] |
| 03837551 | GOG[65.0000000000000000],USD[0.8411177500000000] |
| 03837557 | GOG[201.9872000000000000],USD[65.1065007100000000] |
| 03837584 | LTC[21.5408998600000000],LUNA2[0.1127403665000000],LUNA2_LOCKED[0.2630608319000000],TRX[22.7705414562000000],USD[0.0000000015448590],USDT[1927.0118380021219978] |
| 03837601 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[7.2458730354374665],KIN[4.0000000000000000],SXP[1.0148024900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001140111936] |
| 03837621 | ETH[0.0437985473196967],ETHBULL[247.1300733100000000],ETHW[0.0437985473196967],USD[16.2934768648649779] |
| 03837689 | USD[0.5994142994490306],USDT[0.0001412056094872] |
| 03837744 | BTC[0.0011499669432300],TONCOIN[79.5900402900000000],USD[2.2189388700114735] |
| 03837763 | 1INCH[0.1145308100000000],AAVE[1.0617810300000000],AVAX[0.5849022300000000],BAO[6.0000000000000000],BTC[0.0127885700000000],CHZ[1.0000000000000000],DOGE[0.0012880400000000],DOT[2.2667483500000000],ETH[1.0693560000000000],ETHW[1.0693861800000000],FTM[16.4031283000000000],GRT[77.9762342400000000],MANA[11.0655872100000000],MATIC[19.0180123900000000],SHIB[148545.0268323200000000],SOL[0.5345096800000000],SOS[1485867.0300092300000000],USD[0.0000008261991][0],XRP[39.0121976400000000],YFI[0.0013490000000000] |
| 03837784 | USD[2.7300000000000000] |
| 03837789 | BAO[6.0000000000000000],BTC[0.0000000012383442],DENT[78.5788715000000000],ETH[0.0000001000000000],KIN[9.0000000000000000],TRX[1.0015900000000000],USD[0.0000000955662444],USDT[0.0000348175108921] |
| 03837791 | GOG[19.0000000000000000],USD[0.2954389000000000] |
| 03837797 | EUR[20.0861647700000000],USD[115.8193574500000000] |
| 03837833 | USD[30.0000000000000000] |
| 03837882 | NEAR[162.2000000000000000],USD[0.2466103400000000] |
| 03837889 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[63.7100999280000000],FTT[1.0006206021411025],KIN[1.0000000000000000],SOL[0.0545609988603904],UBXT[1.0000000000000000] |
| 03837911 | USD[25.0000000000000000] |
| 03837921 | TONCOIN[5.4000000000000000],USD[0.2103714330000000] |
| 03837925 | BTC[0.0857158900000000],DOT[0.0000000070000000],ETH[8.3193426197276418],ETHW[0.0000000010000000],SOL[0.0000000076099777],USD[1233.5247985025871668],USDT[0.0000000188214582] |
| 03837929 | BAO[2.0000000000000000],EUR[20.0000000002259350] |
| 03837978 | AVAX[1.5000000000000000],BNB[0.0090000000000000],BTC[0.0025000000000000],ETH[0.0350000000000000],ETHW[0.0350000000000000],FTT[2.2000000000000000],SOL[0.9600000000000000],USD[5.0866129600000000] |
| 03837988 | AVAX[6.2032542900000000],POLIS[194.3055451300000000],USD[54.0000007737378271] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03837989 | ETH[0.000000030000000],TRX[0.000168000000000000],USD[0.006505961310990],USDT[106.4427559424922275] |
| 03837990 | TRX[0.0000010000000000],USD[2.350193991450000] |
| 03837991 | LTC[0.004884080000000],USD[0.000000006971721],USDT[0.000000008485406] |
| 03837994 | ALICE[5.500000000000000],APE[190.000629670842153],AVAX[4.00000000000000],BAL[3.63000000000000],BAND[35.90000000000000],CRO[1490.7234313300000000],FTM[87.00000000000000],GALA[490.00000000000000],HNT[2.00000000000000],KLUNC[109.148259570000000],LUNA2[31.894712740000000],LUNA2_LOCKED[74.420896390000000],LUNC[46859926.043376460000000],SHIB[16722408.026755850000000],SOL[4.00000000000000],SWEAT[2235.433466756400000],USD[0.000000014933567],USTC[225.00000000000000] |
| 03838030 | BNB[0.000000094509450],BTC[0.000000056648805],ETH[0.000000091532484],ETHW[0.000000037860050],EUR[0.000100779983210],EURT[0.000000069288314],FTT[0.000000048772000],USD[34.921515238610967],USDT[61.591456198582532] |
| 03838055 | BTC[0.000064090000000] |
| 03838095 | TRX[0.000001000000000],USD[8.269021939548737100000000],USDT[0.000000005720182] |
| 03838129 | GARI[298.00000000000000],GOG[1480.955891470000000],IMX[210.500000000000000],LUNA2[0.000442337858600],LUNA2_LOCKED[0.001032121670000],LUNC[96.32000000000000],MATIC[250.00000000000000],USD[0.112056125249073],YGG[334.00000000000000] |
| 03838155 | BAO[0.000000088312780],USD[0.000000180486039],USDT[0.000000010900699] |
| 03838161 | BNB[0.103089050000000],BTC[-0.000003403226389],RNDR[0.099164000000000],USD[1.817186609358613],USDT[0.000000099414230] |
| 03838163 | TRX[0.000001000000000],USD[0.254831619000000],USDT[0.000000066300156] |
| 03838194 | USD[0.000000549497946],USDT[0.000003766658966] |
| 03838203 | USD[0.001172763867832] |
| 03838208 | BUSD[2207.535819410000000],ETH[1.004500030689222],FTT[25.494900004514832],LUNA2[0.004504081050000],LUNA2_LOCKED[0.015095225800000],MATIC[0.00000005405750],USD[0.000000056901061],USDT[5.000000067579493],USTC[0.635744481759874] |
| 03838253 | DOT[3.083460970000000],ETH[0.023311250000000],ETHW[0.023311250000000],EUR[0.000000019120104],LUNA2[0.117306903000000],LUNA2_LOCKED[0.260704944100000],LUNC[0.359928000000000],MANA[110.354141260000000],SHIB[3441280.219694790000000],SOL[0.359928000000000],USD[1.485815739243261],USDT[0.000000030559874] |
| 03838262 | ETH[1.196000000000000],USD[0.000000212459232],USDT[0.889348813739436] |
| 03838263 | ETH[1.060000526998564],USDT[0.000000494929526] |
| 03838275 | BTC[0.000000019520000],ETH[0.000000358607744],TRX[0.000000045124950] |
| 03838277 | BAO[3.000000000000000],GBP[0.000015134262673],KIN[2.00000000000000],SOL[0.000025613343455],USDT[0.000007460593464] |
| 03838287 | USD[-0.252809537218874],USDT[3.309941020000000] |
| 03838306 | GOG[11.99760000000000],USD[0.152000000000000] |
| 03838324 | ETH[0.000000012572300],EUR[30.376670738839475],LUNA2[0.000000401187395],LUNA2_LOCKED[0.000000936103923],LUNC[0.008735941212190],SOL[0.000000066208800],USD[0.000000103750613],USDT[0.000000028225114] |
| 03838337 | BTC[0.000043616522500],USD[2.072214877201968] |
| 03838354 | EUR[5.835669120000000],USD[-3.256081366730036] |
| 03838357 | GBP[0.001345997947531],USD[30.000468737103300] |
| 03838363 | EUR[200.00000000000000],USD[-4.419488054319617] |
| 03838385 | USD[0.548076909800696],USDT[0.000000090388820] |
| 03838395 | HNT[25.00000000000000],USD[740.931413926027340],USDC[10.00000000000000],USDT[17.465069218828948] |
| 03838404 | USD[18.041926300000000],USDT[0.000000120143720] |
| 03838419 | LUNA2[0.717962958600000],LUNA2_LOCKED[1.675246904000000],LUNC[156337.945834000000000],USD[0.000000070396412],USDT[0.000000087790220],XLMBULL[12018.277396260000000],XRP[0.000000044405336] |
| 03838426 | ETHW[0.234000000000000],EUR[2589.689587650000000],USD[0.000000290309442] |
| 03838428 | USD[0.081024614000000] |
| 03838489 | GOG[20.00000000000000],POLIS[6.100000000000000],USD[0.081370884000000],USDT[0.000000005212727] |
| 03838510 | GBP[0.000017642050720B],KIN[1.00000000000000] |
| 03838590 | USD[0.003185127408384] |
| 03838594 | USDT[0.180000000000000] |
| 03838608 | APE[0.095160000000000],BTC[0.000021480032000],ETHW[0.188000000000000],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[500.00000000000000],USD[262.603514464800000],USDT[849.211764689326438S],XRP[0.9726000000000000] |
| 03838626 | BAO[4.000000000000000],KIN[2.000000000000000],TRX[0.000008000000000],USD[0.000007021791529],USDT[0.000009501871571O] |
| 03838638 | CRO[1000.355630630000000],USD[0.000000243509538],USDT[0.000000083771070] |
| 03838655 | BAO[1.000000000000000],BTC[0.000091550000000],EUR[0.916060480000000],RSR[1.00000000000000],USD[0.715851558084992A] |
| 03838728 | SOL[3.951850000000000],TRX[0.000001000000000],USD[0.00000511118810],USDT[0.153492450000000] |
| 03838787 | AXS[3.99920000000000],BUSD[7.525831630000000],GOG[463.674944430000000],IMX[22.748026550000000],USD[0.000000032997085] |
| 03838795 | ETH[0.000000999970504],NFT[3663795149091361391][1],NFT[3714706152828032861][1],NFT[390512220167421950][1],NFT[431275775893154467][1],NFT[450778901521442948][1] |
| 03838800 | APE[0.99980000000000],BTC[0.000599880000000],ETH[0.028994400000000],ETHW[0.028994400000000],FTT[0.499900000000000],HNT[1.09990000000000],USD[0.112207429387680],USDT[0.000000105168480] |
| 03838811 | ETH[0.000000248449070],USD[0.000000115058182],USDT[0.000000000168268] |
| 03838814 | USD[3.757735720000000],USDT[23.276880120000000] |
| 03838893 | BTC[0.000051589087100],MATIC[0.589377120000000],SOL[0.007518000000000],USD[0.553030000000000] |
| 03838900 | EUR[0.000000122982122],FTT[6.664177630000000],KIN[1.00000000000000],LUNA2[0.002252057791000],LUNA2_LOCKED[0.005254848179000],LUNC[49.039468050000000],RSR[1.00000000000000],TRX[1.00000000000000] |
| 03838924 | ROOK[0.490906710000000],USDT[0.070200000000000] |
| 03838966 | AAVE[1.160000000000000],FTM[668.000000000000000],LDO[159.000000000000000],LINK[67.400000000000000],MATIC[303.000000000000000],SAND[144.000000000000000],USD[0.487326610000000] |
| 03838972 | ATOM[0.072000000000000],BCH[1.952198830000000],BTC[0.176934670691405O],DMG[0.093834000000000],ENJ[195.863740000000000],ETH[0.988266420000000],FTT[0.047724255414244G],GST[778.065036000000000],LINK[82.435777000000000],LTC[7.238623900000000],LUNA2[0.601384855600000],LUNA2_LOCKED[1.403231330000000],LUNC[130952.818462900000000],ROOK[4.648177180000000],TRX[0.362852000000000],USDT[0.000000162517848],WAVES[61.946090000000000],XPLA[0.013000000000000] |
| 03839019 | DOT[11.100000000000000],LOOKS[29.290868724159949Z] |
| 03839019 | USD[25.000000000000000] |
| 03839029 | EUR[100.00000000000000] |
| 03839032 | BTC[0.010000000000000] |
| 03839062 | USDT[0.000000042836000] |
| 03839111 | APE[0.043389580000000],BAO[3.000000000000000],BNB[0.008981000000000],CHZ[1.00000000000000],DENT[3.000000000000000],KIN[2.00000000000000],SOL[0.000000054695636],TRX[3.00000000000000],UBXT[1.00000000000000],USD[0.000003883589561],USDT[0.000000206929631] |
| 03839198 | GENE[12.700000000000000],GOG[120.000000000000000],USD[0.436934955000000] |
| 03839213 | BNB[0.456035670000000],BTC[0.060051180000000],ETH[0.065394550000000],ETHW[0.064618210000000],FTT[3.725167110000000],LUNA2[0.181324235500000],LUNA2_LOCKED[0.422495559600000],MSOL[3.705395340000000],PAXG[0.258948610000000],STETH[0.220551707738503],USDC[1143.440175700000000] |
| 03839290 | USD[196.524441497039271],USDT[26.887422870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03839304 | GOG[38.000000000000000000],TRX[0.906301000000000000],USD[0.002127076750000000] |
| 03839324 | USD[0.000000004046572200],USDT[0.000000090459666000] |
| 03839325 | TRX[5330.000000000000000000] |
| 03839328 | GOG[228.996200000000000000],USD[0.161399450000000000] |
| 03839356 | BAO[1.000000000000000000],BTC[0.000013020000000000],DENT[1.000000000000000000],FTM[2.462834240000000000],MXN[0.000000151494554760],USD[0.275179334152046300],USDT[0.000000007280098000] |
| 03839398 | FTT[25.000000009362039000],USD[1.824607140000000000],USDC[27.903640800000000000],USDT[0.000000055000000000] |
| 03839440 | GOG[185.000000000000000000],USD[0.866439325000000000] |
| 03839454 | AUD[0.079942280000000000] |
| 03839460 | BTC[0.001099220000000000],DOGE[222.495595140000000000],LTC[0.344164610000000000],TRX[313.809900850000000000],USD[2157.344974372884170000],XRP[2508.870607221946610000] |
| 03839468 | BTC[0.283213020000000000],ETH[4.117066475187058300],USD[0.000012092854881600] |
| 03839496 | BTC[0.000000017328100000] |
| 03839515 | BF_POINT[300.000000000000000000],ETH[0.000000002294146200],GRT[1.000000000000000000],UBXT[1.000000000000000000] |
| 03839536 | GOG[274.000000002448406000],USD[0.001122746614268500] |
| 03839540 | MATIC[0.000000003800000000],SOL[0.000000010000000000],USD[0.000000152535391000],USDT[0.000000086448211000] |
| 03839544 | AKRO[1.000000000000000000],BAO[4.000000000000000000],COIN[0.320670490000000000],CRO[20.263943530000000000],ETH[0.015823260000000000],ETHW[0.015823260000000000],FTT[0.998642990000000000],GALA[69.409014510000000000],KIN[2.000000000000000000],SPY[0.110734060000000000],USD[0.000001013573880200],XRP[23.127597240000000000] |
| 03839573 | BAO[1.000000000000000000],EUR[0.000000326111332],KIN[1.000000000000000000],MOB[5.554595570000000000] |
| 03839578 | GARI[1551.690483530000000000],USD[0.020000041225180000] |
| 03839588 | USD[0.000007483635714100] |
| 03839592 | AKRO[0.000000080000000000],BTC[0.000000058200000000],KSOS[0.000000023519691000],LOOKS[0.000000093756056000],POLIS[0.000000045556814000],PUNDIX[0.000000052740207000],SHIB[0.000000012209638000],SLP[0.000000027728591000],SPELL[0.000000028662331000],TRX[0.000000086801362000],USD[0.001858493679135000] |
| 03839597 | USD[10.423310810632406000],USDT[0.000000090670484000] |
| 03839599 | BTC[0.000000094693210000],USD[0.000000009370708244000],USDT[0.000000033076094000] |
| 03839604 | BAO[1.000000000000000000],GBP[0.000147093347158900],KIN[2.000000000000000000],USD[0.000010437914123000] |
| 03839609 | BTC[0.003599880000000000] |
| 03839621 | LUNA2[0.006380108737000000],LUNA2_LOCKED[0.014886920390000000],LUNC[1389.282110000000000000],USDT[0.000397981685000000] |
| 03839644 | MATIC[19.996000000000000000],UNI[1.000000000000000000],USD[15.866368100000000000],USDT[39.477639506765600000] |
| 03839666 | USDT[0.000000084642281] |
| 03839682 | TRX[0.000001000000000000],USDT[0.800000000000000000] |
| 03839693 | GRT[0.000000069208821] |
| 03839742 | SHIB[9587727.708533070000000000],USD[0.000000000002397] |
| 03839744 | LUNA2[0.324082018000000000],LUNA2_LOCKED[0.756191375400000000],USD[0.000000094762478],USDC[202.481971350000000000],USDT[0.000000062540676] |
| 03839786 | ETH[0.200000000000000000],ETHW[0.200000000000000000] |
| 03839796 | USD[0.394250224560300600],USDT[3.617613541288374400] |
| 03839801 | USD[0.000000112652733],USDT[0.000000087879740],USTC[0.000000075172914] |
| 03839828 | GOG[2389.708350000000000000] |
| 03839837 | GENE[2.400000000000000000],GOG[30.000000000000000000],USD[0.496482920000000000] |
| 03839848 | GOG[7.998400000000000000],USD[7.632000000000000000] |
| 03839849 | USD[0.000000074131560],USDT[0.000000506012712] |
| 03839851 | BRZ[7.025123160200046350],GENE[4.399120000000000000],GOG[592.881400000000000000],TRX[1.936675550000000000],USD[-0.000342924814359],USDT[793.374893592431946600] |
| 03839881 | BTC[6.918729640000000000],ETHW[1.466021990000000000] |
| 03839883 | LUNA2[6.408312502000000000],LUNA2_LOCKED[14.952729170000000000],USD[0.000002734218409500] |
| 03839892 | USD[30.000000000000000000] |
| 03839901 | GENE[27.200000000000000000],GOG[197.000000000000000000],USD[0.259339371500000000] |
| 03839933 | USD[3.762317817200000000],USDT[-0.023644623954153100] |
| 03839935 | AUD[1.908457203304605600],BAO[3.000000000000000000],BTC[0.001526400000000000],ETH[0.000093100000000000],MATIC[0.000913610000000000],SOL[0.000000100000000000],USD[0.002386634000000000],USTC[0.000000082571480] |
| 03839937 | LUNA2[3.714409735000000000],LUNA2_LOCKED[8.666956048000000000],LUNC[808820.540000000000000000],USD[1.035631429753000000] |
| 03839957 | BTC[0.000028978000000000],DOT[93.654860429436000000],ETH[0.299576940363900000],ETHW[0.169969400000000000],EUR[0.000000050000000000],LUNA2[0.000010814103840000],LUNA2_LOCKED[0.000025232908970000],LUNC[2.354793880000000000],RUNE[9.998200000000000000],SAND[0.008560000000000000],USD[29.060225929474872400] |
| 03839958 | BTC[0.156869572070000000],EUR[12.362873788627686411],FTT[2.513011520000000000],LUNA2[36.490794190000000000],LUNA2_LOCKED[85.145186440000000000],USTC[5165.448288396000000000] |
| 03839967 | TRX[0.527885000000000000],USDT[2.667589321500000000] |
| 03839986 | USDT[12.000000000000000000] |
| 03839991 | USD[0.080880630000000000] |
| 03839992 | AAVE[0.000000080000000000],ALGO[0.001304020000000000],APT[0.003297070000000000],AVAX[0.000192700000000000],BNB[0.319729290000000000],BTC[0.000107602742500],COMP[0.000087400000000000],ETH[0.000039220000000000],EUR[0.000012012966521],LINK[0.000000220000000000],SOL[0.000000500000000000],UNI[0.000001400000000000],USDT[0.000000545717426B0] |
| 03839994 | GOG[65.987460000000000000],USD[0.000000061025100] |
| 03840007 | USD[0.000452684591300],USDT[0.000000089353200] |
| 03840043 | GOG[43.000000000000000000],USD[40.455338100000000000] |
| 03840061 | MATH[1.000000000000000000],NFT (329901694507452363)[1],TRX[0.000168000000000000],USD[0.000000005155517] |
| 03840071 | EUR[0.000000070171800] |
| 03840105 | KIN[1.000000000000000000],TRX[0.000000300000000000],USDT[30.000012820113085 6] |
| 03840124 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],LUNA2[0.000310657449200 00],LUNA2_LOCKED[0.000724867381500 00],LUNC[67.646313620000000000],RSR[2.000000000000000000],SECO[0.000394800000000000],SHIB[0.190956700000000000],TRU[1.000000000000000000],UBXT[1.00000000000000000 0],USDT[1.00000000000300257686] |
| 03840138 | ETH[0.000000062488700] |
| 03840144 | CRO[59.988000000000000000],USD[0.002978683500000000],USDT[0.538100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03840147 | BTC[0.0000000042147500],USD[0.0001398469843957] |
| 03840166 | GOG[77.921303650000000000],USD[0.9252046200000000],USDT[0.000000021523504] |
| 03840182 | ETH[0.000000026053000],MATIC[-0.0000000001125400],TRX[0.00000000042893610] |
| 03840190 | ADABULL[7.029000000000000000],USD[0.0057953658000000] |
| 03840198 | BAO[1.000000000000000000],BRZ[2.338772070000000000],GMT[2.078937470000000000],GOG[28.118113090000000000],KIN[58746.160341930000000000],MANA[4.006035040000000000],SAND[3.141120820000000000],SHIB[79075.946563320000000000] |
| 03840207 | USD[25.098287750000000000],USDT[0.0000140672895005] |
| 03840214 | ETH[0.000000007373125],MATIC[0.000000044347771],NFT (4150465958249770241)[1],TRX[0.0000000093580760],USD[0.000000018512559],USDT[0.0000000091034800] |
| 03840224 | FTT[0.0000007200000000],STG[0.1149219600000000],USD[0.395705745082817 4],USDT[0.0035819302779704] |
| 03840232 | SOL[1.446744880000000000],USD[0.000002152733860],USDT[0.1025347458692826] |
| 03840257 | USD[0.000002843085055 4],USDT[0.000000018017245] |
| 03840267 | LUNA2[0.0000036739024800],LUNA2_LOCKED[0.000008572439120 0],LUNC[0.8000000000000000],USD[0.0000008464564857] |
| 03840271 | FTT[25.000000000000000000],SRM[425.774386980000000000],SRM_LOCKED[5.868356760000000000],USD[1.464860597510000 0] |
| 03840284 | BTC[0.0035294800000000],GOG[182.000000000000000000],USD[0.4345184750000000] |
| 03840295 | USD[0.000000008875000 0],USDT[0.000000006717948] |
| 03840305 | LEO[0.099000000000000000],USD[2.749753824500000 0],USDC[90.874917650000000 0],USDT[0.000000078386519] |
| 03840307 | FTT[29.703013770000000000],USD[0.0000000764701 76],USDT[221.313244391416944 9] |
| 03840308 | GOG[23.716009823400000 00] |
| 03840314 | TRX[0.000001000000000 0],USD[0.094552163468785 6],USDT[0.5530107314258920] |
| 03840345 | ETH[0.000985000000000 0],TRX[0.006218000000000 0],TUSD[988790.0000000000000000],USD[120411180.23284123189411 02],USDC[499009.000000000000 0000],USDP[58674.000000000000000000],USDT[862639.7127098629853897] |
| 03840372 | DOT[12.493861390000000 0],SAND[13.112540310000000000],SOL[3.109515530000000000],USD[0.0000000140047194] |
| 03840375 | DOGE[0.546804970000000 00],USD[1004.9975354945000000] |
| 03840377 | AAVE[0.0966900000000000 00],AKRO[1.000000000000000000],BAO[1.000000000000000000],BOBA[9.053737360000000000],FTM[6.383939370000000000],KIN[5.000000000000000000],USD[0.000000042080999],USDT[0.000000817813051 3] |
| 03840396 | BTC[0.001158320000000 0],FTT[9.299940000000000000],LUNA2[0.000001661970803 0],LUNA2_LOCKED[0.000003877931874 0],USD[3.471236090000000000],USTC[0.0002352550870448] |
| 03840417 | BNB[0.0000005161125811],BTC[0.00000000012863 28],LTC[0.000000007456633 8],SOL[0.583662158664352 0],USD[0.0000007161346 2],USDT[0.000000026048777] |
| 03840426 | BTC[0.00000001090928 9],ETH[0.000000064590584 1],EUR[0.000000014650100 3],EURT[0.000000026087976],SOL[0.000000003754396],USD[0.0000001452 8522] |
| 03840428 | BTC[0.004509537750850 0],GOG[102.000000000000000000],TRX[0.00155500000000 0],USD[0.3163797400000000],USDT[0.0000000309394250] |
| 03840454 | USD[-336.821578691704614800000000 0],USDT[395.6993599047750000] |
| 03840461 | BTC[0.002099580000000 0],ETH[0.0009976000000000],ETHW[0.000997600000000 0],USD[0.595029420000000 0],USDT[2.6884189500000000] |
| 03840478 | GOG[19.323745150044 6385 0],USD[-0.012550431207324] |
| 03840479 | KIN[1.000000000000000000],USD[0.0000000134466322],XRP[143.848492970000000 0] |
| 03840518 | BTC[0.00000000000000 0],ETH[0.000000040000000 0],LINK[499.960000000000000000],USD[0.000000018083454],USDT[4357.3718230450000000] |
| 03840532 | ATLAS[9594.832069330000000000],BAO[54221.9835120700000000 0],BF_POINT[200.000000000000000000],CRO[91.293233250000000000],DENT[3.000000000000000000],FIDA[1.020257150000000000],GBP[0.0000039560441 41],KIN[2.000000000000000000],LUNA2[2.5799176680000000 00],LUNA2_LOCKED[5.8064730690000000 00],LUNC[8.0246657054640000 00],MANA[50.483294310000000000],MATIC[153.627488200000000000],RSR[592.620273780000000000],SAND[23.006059900000000000],SHIB[714985 3.673350410000000000],SOL[8.8840603700000000 0],UBXT[1.000000000000000000],USD[0.000000051286613] |
| 03840537 | BTC[0.0000000002494500],USD[0.0512309084978514],USDT[0.000000258532943] |
| 03840542 | LTC[0.1445643400000000],USD[-0.2137189455000000] |
| 03840543 | USDT[0.2000000000000000] |
| 03840550 | USD[0.0000000127683610],USDT[1.0000000000000000] |
| 03840581 | USDT[0.5000000000000000] |
| 03840585 | ATLAS[9.981000000000000000],GOG[10.000000000000000000],USD[0.2870537875000000] |
| 03840586 | USD[30.0000000000000000] |
| 03840598 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000000006407925] |
| 03840599 | ATOM[0.000714273893692],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.0000000076217736],KIN[1.000000000000000000],NEAR[0.0000000510613 92],UBXT[1.000000000000000000],USD[0.0004568574400676],USDT[0.000000211699457 6] |
| 03840617 | BNB[0.0000000336000000],SOL[0.0000000074000000] |
| 03840631 | TRX[0.000014000000000 0] |
| 03840644 | BNB[0.0000000093965400],SOL[0.000000052607200],TRX[0.2359190000000000],USD[0.000000067661396],USDT[0.000000045219908] |
| 03840656 | USDT[0.0000002243134 00] |
| 03840663 | BNB[0.3210818600000000],BTC[0.0027547100000000],USD[0.0038572240735115],USDT[356.5773491830680767] |
| 03840679 | USD[30.0000000000000000] |
| 03840695 | BTC[0.0000020000000000],DENT[1.000000000000000000],MATIC[1.000000000000000000],SOL[0.000000038864000] |
| 03840706 | AXS[0.0000000360000000],CRO[0.000000003059400 0],ENJ[0.000000042500000],ETH[0.0001056611918 00],GRT[0.000000054996900],MATIC[0.000000070500000],NFT (36744941147201110 1)[1],NFT (41186923192003370 5)[1],NFT (54396846587066718 51)[1],SAND[0.0000000065066407],USD[0.000066637366320],USDT[0.0000000053296630] |
| 03840712 | SOL[0.000721330000000 0],USD[-0.0000982457055321] |
| 03840738 | USD[0.0025161186143782],XRP[0.1096900000000000] |
| 03840763 | BTC[0.000087840000000 0],ETH[0.000665600000000 0],ETHW[1.759665600000000000],USD[4475.7981051860000000] |
| 03840779 | SOL[0.3847820000000000] |
| 03840796 | ETH[-0.000007369311967 8],ETHW[-0.0000073223500707],GOG[778.198324415088750 0],USD[0.0089254600000372] |
| 03840800 | AVAX[1.299740000000000000],BTC[0.0000000100000000],ETH[1.180722000000000000],ETHW[9.615976800000000000],GMT[0.994800000000000000],LUNA2[1.091924478000000 0],LUNA2_LOCKED[2.547823782000000 0],LUNC[47157.415674000000000000],NEAR[108.489280000000000000],RUNE[51.991220000000000000],SOL[18.213476000000000000],TRX[0.000936000000000000],USD[0.307453854600000 0],USDT[0.1172106162285800],XRP[58.989200000000000000] |
| 03840830 | BTC[0.00000419327 80],USD[0.0022219642208539],ETHW[6.637599175650000 0],FTT[0.000099418407630 4],MATIC[0.000000060202883],TONCOIN[27.690586237407971 8],USD[0.029065692901676 6] |
| 03840831 | BRZ[105.2161260000000000],GOG[0.0335371415870400] |
| 03840834 | ADABULL[80.096510645700000],ATOMBULL[123000.000000000000000000],BAT[0.000000045000000 0],BTC[0.000000079974238],CHZ[300.003136624000000 0],DOGEBULL[35.188124800000000000],ETHBULL[10.000003780000000 0],LUNA2[0.070556470500000 0],LUNA2_LOCKED[0.164631764500000 0],LUNC[1369.717185450000000000],MATICBULL[106191.434031550000000000],SHIB[100000.000000000000000000],USD[-0.00015203768553140],VETBULL[201130.052507000000000000],XRPBULL[638458.2939113700000000] |
| 03840835 | BAO[1.000000000000000000],FTT[0.2585985639900585] |
| 03840840 | IMX[34.593426000000000000],USD[0.1933758171250000],USDT[0.0071367600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03840846 | BNB[0.0001202871612478],BTC[0.0001748490044695],ETH[0.0000000037505145],USD[-1.3357974182071395],USDT[0.000000000574235] |
| 03840847 | BTC[0.0000000043497460] |
| 03840856 | ETH[0.0084953100000000],ETHW[0.0084953100000000],TRX[0.0000010000000000],USD[0.0012852226250092] |
| 03840897 | AAPL[0.0053620000000000],AMZN[0.0198144000000000],BABA[0.0001424700000000],BEAR[520.8000000000000000],BULL[0.0011589800000000],COIN[0.0000820000000000],ETCBULL[0.8000000000000000],ETH[0.0009738100000000],ETHBULL[0.0800449200000000],ETHW[0.0009738099655149],GME[0.1200000000000000],TRX[0.001134000000000],USD[0.4593275562241290],USDC[890.0000000000000000],USDT[0.5268000909045929],XPLA[8.8980348500000000] |
| 03840901 | USD[107.8366215900000000000000] |
| 03840909 | NFT [31095242146390239][1],NFT [37221164981711472][1],NFT [40618579834996319][1],NFT [46749936596219433][1],NFT [55799144393043388][1],[1],TRX[0.3089303200000000],USD[0.8096482098125000],USDT[16.0845471958125000] |
| 03840923 | AKRO[1.0000000000000000],SGD[0.0000001170936533],USD[0.0000000082070107],USDT[40.3212344800000000] |
| 03840924 | GOG[192.0000000000000000],USD[0.4276274750000000] |
| 03840925 | XRP[8.6618360000000000] |
| 03840939 | USDT[0.2251703600000000] |
| 03840961 | BRZ[5000.0000000000000000],AUD[1.8763196257929712],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001237868694],USDT[0.0000000058200978] |
| 03840977 | BNB[0.0092375000000000],BTC[0.0000000003050000] |
| 03840995 | GOG[588.0000000000000000],USD[0.2742294250000000] |
| 03840997 | BTC[0.0000000000529244] |
| 03841004 | FTT[15.9969600000000000],USDT[3.4000000000000000] |
| 03841006 | TRX[0.8454400000000000],USD[6.9699018495000000] |
| 03841011 | BTC[3.4954820163520000],USD[1.0269486841614952],USDT[0.6000000084482030] |
| 03841024 | USD[59.8021207297500000],XRP[2400.0000000000000000] |
| 03841031 | AKRO[2.0000000000000000],AUD[1.8763196257929712],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001237868694],USDT[0.0000000058200978] |
| 03841037 | GOG[21.0000000000000000],POLIS[8.0000000000000000],USD[0.0661101800000000],USDT[0.0000000001639389] |
| 03841041 | ETH[0.0000000089011200],GMT[0.2500000000000000],GST[0.0600007000000000],NFT [36943191075305693][1],NFT [43022440185662414][1],NFT [43109490854985548][1],NFT [47730040905857578][1],NFT [50368859720168577][1],NFT [53058970434231732][1],NFT [55770117544618419][1],TRX[0.0013900027918298],USD[0.8116356838000000],USDT[123.7367133734143072],XRP[0.1763870068999176] |
| 03841062 | USDT[0.1120748600000000] |
| 03841067 | ETH[0.0031302640000000],ETHW[0.0031302633265720] |
| 03841094 | ETH[0.0000000014684000],USD[0.0000343658289200],XRP[0.0000000094665600] |
| 03841118 | ATOM[0.0563380000000000],AVAX[0.0853510000000000],BTT[0.0000000050000000],ETH[0.0592260000000000],ETHW[0.0004041600000000],FTT[0.0936540000000000],LINK[0.0728680000000000],LUNA2[0.0000000001020000],LUNA2_LOCKED[0.0127114402400000],LUNC[0.0042658000000000],RUNE[0.036711000000000],SOL[0.0000000034488800],TRX[0.0000070000000000],USTC[0.7711540000000000] |
| 03841128 | USD[0.0007344000000000] |
| 03841153 | USD[0.0000000079990480],USDT[9.9630430800000000] |
| 03841154 | BUSD[370.1049149300000000],FTT[0.0000246000000000],SRM[0.7891841300000000],SRM_LOCKED[109.7708158700000000],USD[0.0000000045000000] |
| 03841156 | AKRO[3.0000000000000000],AXS[1.9979104400000000],BF_POINT[100.0000000000000000],BNB[0.1263128600000000],CRO[62.1070389600000000],DOGE[753.4779158800000000],ETH[0.0304484300000000],ETHW[0.0300668100000000],FTM[16.5791433000000000],FTT[2.3993818600000000],MANA[39.2821087500000000],MATIC[11.9666546400000000],RSR[1.0000000000000000],SHIB[4270888.4144319700000000],SOL[1.0717796900000000],TRX[505.5583112200000000],UBXT[1.0000000000000000],USD[0.0020076556454409],XRP[69.4296418100000000],ZRX[18.0750355200000000] |
| 03841159 | BRZ[5.0000000000000000] |
| 03841165 | USDT[0.5786860000000000] |
| 03841167 | AXS[0.0000000031267200],BAND[0.0000000049441200],USD[0.0000006821071841],USDT[0.0000000023701259] |
| 03841175 | BAO[7.0000000000000000],BNB[0.0000000036250102],ETH[0.0000000028456400],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[0.0000000226101128],USDT[0.0000000018633440] |
| 03841186 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000056200000],LUNA2[0.0001096526111000],LUNA2_LOCKED[0.0002558606000000],NEAR[0.0000013200000000],NFT [35533955343088964][1],NFT [37003210003681089][1],NFT [55826826783827860][1],NFT [57159889425734946][1],LRSR[1.0000000000000000],TRX[1.0000570000000000],UBXT[1.0000000000000000],USD[0.0000000054422241],USDT[229.0431664384612494] |
| 03841190 | GOG[2315.7491432707795272],USD[0.0000000035611560],USDT[0.0000000042119202] |
| 03841196 | EUR[0.0000000025732197],KIN[1.0000000000000000],USD[96.6994047500000000] |
| 03841203 | NFT [31583565594034502][1],NFT [37991891619815062B][1],NFT [44262548667108183Z][1],NFT [49164997446415159S][1],USD[0.0639447000000000] |
| 03841213 | BTC[0.0000000057819900],ETHW[0.1240000000000000],FTT[25.0021136200000000],SHIB[23800000.0000000000000000],USD[15.9439068414054580],USDT[0.9000000023100248] |
| 03841215 | USDT[1.8883424362247020] |
| 03841219 | TRX[36.0040190000000000],USD[0.0306198800000000] |
| 03841226 | APT[0.7500000000000000],ETH[0.0000000100000000],FTT[25.9950600000000000],USD[257.6574750798050000],USDT[1900.0000000023597932] |
| 03841227 | USD[0.0000000306709784] |
| 03841228 | FTT[0.0764844200000000],USDT[4714.8323944500000000] |
| 03841230 | BTC[0.0002999430000000],ETH[0.0079984800000000],ETHW[0.0079984800000000],LUNA2[0.0001116088722000],LUNA2_LOCKED[0.0002604207018000],LUNC[24.3030669000000000],USD[-2.7607123660000000000000] |
| 03841231 | ETH[0.2404000000000000],ETHW[0.2404000000000000],XRP[573.6500000000000000] |
| 03841249 | DOT[0.0000000010187300],FTT[0.0363250380332076],USD[0.0000001847787793],USDT[0.0000000037287067] |
| 03841255 | USD[0.0000000008296140] |
| 03841259 | BTC[0.0000000080000000],ETH[0.0000000070170475],EUR[3616.5911111964818352],USD[0.0000000063692504] |
| 03841263 | TRX[0.7217640000000000],USD[1.4546659471875000] |
| 03841265 | USD[-0.0090030010655175],USDT[0.0099860000000000] |
| 03841276 | GBP[0.0000000379736041],SOL[0.0000011700000000] |
| 03841277 | BTC[0.0002525334444600] |
| 03841279 | ETH[0.3900000000000000],ETHW[0.3900000000000000],FTT[150.0700000000000000],USD[36.1679777807500000] |
| 03841287 | DENT[1.0000000000000000],ETH[0.8895054800000000],ETHW[0.8891319600000000],KIN[1.0000000000000000],SGD[157.9472302205007660],SXP[1.0064131800000000],UBXT[1.0000000000000000],USD[111.2928692716037268] |
| 03841293 | AVAX[0.0000000593272200],DOT[0.0000000001400500],FTM[0.0000000057639300],SOL[0.0000000049388000],USD[0.0000000039262622],USDT[0.0000000088850880] |
| 03841302 | USDT[15.0000000000000000] |
| 03841304 | ENS[0.0000000008449706],GALA[0.0000000086746324],USD[0.0000000021335607],USDT[16.1963231711556021] |
| 03841307 | ETH[0.0000000058443300],USDT[0.0000108631551256] |
| 03841312 | ETH[0.0000000074972255],USD[1.1669717790000000],XRP[0.5633440100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03841334 | ETHW[0.0017177200000000],TRX[0.0000650000000000],USDT[1461.2477055519452812] |
| 03841337 | BTC[0.0000000020000000],USD[0.0000000111441064],USDT[0.0000000091962096] |
| 03841358 | BNB[0.0000000009665341],BTC[0.0000000062866849],USD[0.0000022346519932],USDT[0.7994935350322973] |
| 03841366 | ETHW[0.0005397000000000],LUNA2[0.0485676030700000],LUNA2_LOCKED[0.1132244072000000],LUNC[0.0000000027032000],USD[0.2297285967545208] |
| 03841384 | GOG[22.3942946174285100] |
| 03841396 | ETH[0.0369280600000000],ETHW[0.0369280600000000],USD[0.0000183057123926] |
| 03841414 | GOG[331.7202236644400644],USD[0.0000000009868978],USDT[0.0000000098168048] |
| 03841427 | TRX[77.1735455100000000],USD[0.0015139134079311],USDT[0.0066458881250000] |
| 03841430 | USD[30.0000000000000000] |
| 03841431 | TRX[0.0000020000000000] |
| 03841448 | MATIC[0.0000000066966040],NFT (386995684421243303)[1],NFT (558156738990705614)[1],NFT (572784513024330601)[1],USD[0.2483995050000000],USDT[0.0026445953973052] |
| 03841449 | BTC[2.0002374569877000],ETH[1.4518735267726900],ETHW[0.0004986577384100],USD[22.4091406747832600] |
| 03841454 | USDT[0.3873186300000000] |
| 03841455 | BTC[0.0002251324841697],ETH[0.0000000003011300],USD[0.0003390042675013] |
| 03841456 | BTC[0.0141182700000000],USD[0.0001959373360332] |
| 03841457 | BNB[0.0000000018380194],ETH[0.0000000070658600] |
| 03841459 | BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000080715400] |
| 03841463 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0032046300000000],ETH[0.0229706769440038],ETHW[0.0000035896234850],FIDA[1.0000000000000000],KIN[2.0000000000000000],NFT (321700562540409813)[1],NFT (408889040325500223)[1],NFT (446337382566316528)[1],NFT (501918775875102819)[1],NFT (511841582662854243)[1],NFT (522651503294845933)[1],NFT (523120395842239274)[1],NFT (548064406636010503)[1],NFT (548372728216153414)[1],SOL[0.0002627000000000],TRX[1.0000000000000000],USD[0.0000100313902044],USDT[0.0000000035247045] |
| 03841471 | TONCOIN[0.0238367500000000],USD[0.0087820030953864] |
| 03841471 | ETH[0.0000000021312000] |
| 03841481 | BTC[0.0000000078000000],FTT[0.0813368815764129],USD[0.0000000493351146],USDT[240.0595141576340168] |
| 03841489 | ATLAS[190.0000000000000000],POLIS[3.5000000000000000],USD[13.4426686110000000],USDT[0.0000000074287001] |
| 03841490 | USD[0.0000000042602150],USDT[0.0000000071385006] |
| 03841491 | BTC[0.0010000000000000] |
| 03841492 | BNB[0.0268327400000000],BTC[0.0014446000000000],FTM[562.8318484900000000],LINK[215.6384776100000000],USD[0.0003840072679718] |
| 03841495 | BAO[2.0000000000000000],BTC[0.0000000058955546],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002881320909088],USDT[0.0000000050333782] |
| 03841510 | BTC[0.0001680484660597],KIN[4.0000000000000000],USD[8.6097655806129341],XAUT[0.0056472300000000] |
| 03841511 | BAO[26.0000000000000000],BTC[0.1292483100000000],DENT[2.0000000000000000],DOGE[34839.3803664600000000],ETH[0.3763419300000000],KIN[20.0000000000000000],NFT (306325502707763718)[1],NFT (325665213182964124)[1],NFT (334307384419364060)[1],NFT (420225598679149072)[1],NFT (440128024451304780)[1],NFT (487309843563195444)[1],NFT (499657617154218842)[1],NFT (520240973429066567)[1],NFT (576272096274329326)[1],TRX[2.0000000000000000],USD[8604.5675473556462951],USDC[100.0000000000000000] |
| 03841513 | TRX[0.0000010000000000],USD[-0.8034496179171727],USDT[1.6060998100000000] |
| 03841517 | ETH[0.0000000046228800],USDT[0.0000054829802188] |
| 03841525 | USD[30.0000000000000000] |
| 03841534 | BNB[-0.0000000294286000],BTT[0.8118811800000000],MATIC[0.0000000606050045],TRX[0.0000000091154966],USD[0.0000000111103533],USDT[0.0000024901574944] |
| 03841543 | ETHBULL[0.0006000000000000],USD[3.3862894999566949] |
| 03841553 | ATOM[7.0181866700000000],AVAX[1.1000941462320000],AXS[0.0771496400000000],BAND[4.7083822100000000],BNB[0.0000870290000000],BTC[0.0106012428260000],CHZ[40.8198157700000000],DOGE[201.0346310000000000],ETH[0.0505409829000000],ETHW[0.0115211208690329],EUR[0.0000000093751444],FTM[35.0348870000000000],FTT[2.0010718302267051],GALA[450.0134472400000000],LINK[2.0080164000000000],LUNA2_LOCKED[0.6744649836000000],LUNC[15109.9868000400000000],MATIC[20.0000000000000000],RUNE[2.0000000800000000],SAND[23.0012415300000000],SLP[30.0000000000000000],SOL[0.9288347100000000],TRX[0.1096888000000000],USD[0.2398051513165533],USDT[0.0000001662035009],USTC[230.6553173200000000],XRP[30.9966000042480000] |
| 03841557 | FTT[213.7000000000000000],LUNA2[0.6779107359000000],LUNA2_LOCKED[1.5817917170000000],LUNC[3000.4900000000000000],USD[0.0143158966590686] |
| 03841561 | BAO[1.0000000000000000],USD[0.0000000060990849] |
| 03841565 | FTT[0.0000000071762000],TRX[0.0015570043103000],USD[0.0000000051794711],USDT[0.0000000059177163] |
| 03841578 | BTC[0.0311368302415000],ETH[1.0676027000000000],SOL[0.2156612800000000],TRX[0.0002200000000000],USD[4.4188278228785537],USDT[99.0918346388064905] |
| 03841582 | DENT[1.0000000000000000] |
| 03841601 | APE[775.4488952560000000],FTT[542.5808580000000000],SRM[7.6968235500000000],SRM_LOCKED[109.7708158700000000],TONCOIN[361.8842633400000000],USD[0.3441299966153464],USDT[0.0000000025784111] |
| 03841621 | USD[0.0000648633553650],USDT[0.0000000089102128] |
| 03841623 | BNB[-0.0000000004893826],LTC[0.0000000100000000],SOL[0.0000000029125340],TRX[0.0131040039809071],USD[0.0000000692214451],USDT[0.0000000073792717] |
| 03841645 | USD[114.1826210000000000] |
| 03841653 | BTC[0.2329268400000000],ETH[0.0000000100000000],USD[0.0049090849032914] |
| 03841654 | ETH[0.0004326500000000],ETHW[0.0004326473093627],TRX[0.0042380000000000],USDT[0.0636526944250000] |
| 03841671 | BNB[0.0000000005516000],NFT (498166137863100956)[1],NFT (536844405603670760)[1],NFT (544089101407954249)[1],SOL[0.0000000002800000],TRX[0.0000006000000000],USD[0.0000001257610],USDT[0.0000000019211714] |
| 03841672 | USDT[435.5718344200000000],XRP[0.9974620000000000] |
| 03841675 | USD[0.0126235500000000],USDT[0.2076282078321528] |
| 03841681 | AUD[0.0028171096970560],USD[0.0000001372856531],USDT[0.0000000061044575] |
| 03841682 | APE[8.9988600000000000],USD[46.6402762231448830] |
| 03841683 | USD[0.0038873714971791],USDT[0.0000000060376289] |
| 03841696 | GOG[46.9906000000000000],USD[0.0380476000000000] |
| 03841697 | USD[0.0000469339152987],USDT[0.0000000028396734] |
| 03841701 | ETH[0.6889846105106600],ETHW[0.6889846105106600],SOL[65.0579853487600000],USD[1154.8370993793908713],USTC[0.0000000093201000] |
| 03841707 | BTC[0.0000000017490635],USD[0.0000000052502259],USTC[0.0000084033817] |
| 03841714 | AKRO[2.0000000000000000],BAO[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000098836434] |
| 03841721 | ETH[0.0000000002185000] |
| 03841735 | BNB[0.0010000000000000],SOL[0.0000000032947600],TRX[0.8171763100000000],USD[4.2399458953560653],USDT[109.3345751753893242] |
| 03841740 | TRX[0.0000010000000000],USD[0.0000000265217700],USDT[0.0000000102971504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03841743 | AKRO[1.000000000000000000],BAO[12.000000000000000],BTC[0.001874190000000000],ETH[0.053637190000000000],ETHW[0.053637190000000000],FTM[0.000095550000000000],GOOGL[0.000374000000000000],KIN[5.000000000000000000],MATIC[31.070321590000000000],SOL[0.897089160000000000],TRX[0.000034120000000000],USD[0.004393211627817],XRP[50.417633780000000000] |
| 03841760 | FTT[50.482884620000000000],USD[0.000000339292634500] |
| 03841772 | APE[0.088600000000000000],ETH[0.000905000000000000],GMT[0.943000000000000000],LUNA2[0.001517170304000000],LUNA2_LOCKED[0.003527464042000000],LUNC[0.004870000000000000],SOL[0.008860000000000000],USD[0.002541406608736730],USDT[0.000000009638822] |
| 03841775 | USDT[0.000000009073580],XRP[1940.677852771411828279] |
| 03841778 | TRX[0.000000052572450],USD[0.000000029435891],USDT[0.000000127095385] |
| 03841784 | BTC[0.000299880000000000],TRX[0.000001000000000000],USD[-12.610585474320400],USDT[50.352333284214776] |
| 03841796 | ETH[0.000000051480900] |
| 03841814 | TRX[0.000017000000000000] |
| 03841815 | USDT[70.192641160000000000] |
| 03841822 | TRX[34.000040000000000000],USDT[3.041633581750000000] |
| 03841823 | AUD[0.000000012542720] |
| 03841834 | TRX[0.000001000000000000] |
| 03841836 | ETH[0.000000088505000],USDT[1.299244500000000000] |
| 03841870 | LUNA2[0.009426408553000],LUNA2_LOCKED[0.000994953995700],LUNC[92.851426000000000000],SHIB[3299840.000000000000000],SOS[2369876.000000000000000],TRX[177.964400000000000000],USD[0.005386195439080],USDT[0.000006449692290] |
| 03841874 | BTC[0.000000036826866],ETH[0.000000005492570],FTM[0.000000014000000],FTT[0.000000010000000],MATIC[0.000000068000000],USD[0.000000083133716],USDT[0.000000084061845] |
| 03841877 | ETH[0.006194460000000000],ETHW[0.006194460000000000],USD[3.795711139157193500000000] |
| 03841879 | TRX[0.000001000000000000] |
| 03841881 | EUR[0.000001037696455],USD[0.000000200526100] |
| 03841889 | DOGE[13.000000000000000000],FTT[0.109828810000000000],GMT[3.008023456932900000],NFT (381517569374396695)[1],NFT (520909774909776041)[1],NFT (548805122434811278)[1],SOS[13097986.000000000000000],USD[0.014713524601692700],USDT[0.128758096268790100] |
| 03841893 | USD[0.067000032836153] |
| 03841896 | AUD[0.003168906141951] |
| 03841897 | USD[2.296671875000000000],XRP[0.902704000000000000] |
| 03841899 | TRX[0.000001000000000000],USDT[0.000000226724040] |
| 03841902 | BAO[1.000000000000000000],NFLX[1.640408060000000000],USDT[0.000002083265832600] |
| 03841905 | ETH[0.482041249432800000],ETHW[0.000000450000000000],FTT[0.000000431989037400],USD[12.350676876143168800] |
| 03841912 | USDT[70.193917250000000000] |
| 03841914 | USDT[0.210000000000000000] |
| 03841921 | TRX[0.000001000000000000] |
| 03841927 | BNB[2.039809200000000000],BTC[0.029118903068520000],DAI[959.100000000000000000],FTM[0.383600000000000000],FTT[0.025000500000000000],USD[0.004596650365000000],USDT[0.049825627650000] |
| 03841929 | KIN[1.000000000000000000],TONCOIN[161.755776100000000],USD[205.856667888540611700] |
| 03841948 | USD[0.000000020447524],USDT[0.000000004585920] |
| 03841965 | BAO[2.000000000000000000],KIN[1.000000000000000000],TONCOIN[232.855600160000000],USD[0.536034844600951200] |
| 03841989 | LTC[0.000000153191740],SOL[0.000000008445310500] |
| 03841992 | CRO[110.000000000000000000],USD[41.466220510437972100],USDT[0.000000092812717] |
| 03841995 | TRX[0.000001000000000000],USD[0.997819519580884000],USDT[0.064649748823400] |
| 03841996 | AKRO[1.000000000000000000],BAO[25.000000000000000000],BAT[1.000000000000000000],BTC[0.042233330000000000],CHZ[1.000000000000000000],DENT[9.000000000000000000],ETH[0.054956440000000000],EUR[192.531495176856634],FIDA[2.042235810000000000],HOLY[1.041150530000000000],KIN[17.000000000000000000],LUNA2[0.001732624617000000],LUNA2_LOCKED[0.004042790774000000],LUNC[377.282658260000000000],RSR[4.000000000000000000],SOL[0.000000100000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000094652702] |
| 03841999 | USD[0.000000012834004500],USDT[0.000000014389956] |
| 03842001 | USD[0.000000601348545400] |
| 03842006 | KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[116.718206077680709300] |
| 03842007 | BTC[0.000000003601400],LUNA2[0.492562207900000000],LUNA2_LOCKED[1.149311818000000000],USD[993.712690650642870000] |
| 03842021 | USD[990.866000110000000000] |
| 03842024 | USD[25.000000000000000000] |
| 03842032 | AVAX[0.000000009375582],SOL[0.000000075000000],USD[0.000000074265194],USDT[68.817683128676815500] |
| 03842036 | USD[30.000000000000000000] |
| 03842052 | ATLAS[820.000000000000000000],USD[0.163276455000000000] |
| 03842057 | USD[25.000000000000000000] |
| 03842058 | NFT (338907798323897367)[1],NFT (422802663830597109)[1],NFT (497035951510710960)[1],NFT (554791965090289232)[1],USD[0.000376945592844500000000],USDT[0.000137242317919] |
| 03842063 | AUD[0.000098943599315150] |
| 03842072 | BTC[0.000000070000000],USD[0.295198750500000000] |
| 03842073 | AKRO[1.000000000000000000],AUD[0.000000068919698],BAO[18.000000000000000000],BTC[0.549388640000000000],CHF[0.000000025597259],DENT[3.000000000000000000],DOGE[8536.421625720000000000],ETH[16.820581220000000000],ETHW[14.487123833848475200],KIN[14.000000000000000000],RSR[2.000000000000000000],SGD[0.000000049369980],SOL[31.800599060000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[3589.447016417874283000],USDT[6954.132268860000000000],USDT[0.000000003263525],XRP[0.408498120000000000] |
| 03842074 | BAO[3.000000000000000000],EUR[230.160857095407748],KIN[3.000000000000000000],USD[224.942435955624222200] |
| 03842081 | BTC[0.000073974730000],DOGE[0.000000009600000],ETH[0.065241334700000],ETHW[0.053254334700000],FBJ[0.000018000000000],NIO[3.245000000000000],USD[0.161504482495200000] |
| 03842088 | ETH[0.000000000441500] |
| 03842093 | FTT[0.999800000000000000],SRM[0.999800000000000000],SUSHI[12.997400000000000000],USD[1.983900000000000000] |
| 03842098 | AKRO[5.000000000000000000],BAO[6.000000000000000000],BTC[0.137766970000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],ETH[1.555127910000000000],ETHW[1.555011880000000000],FIDA[1.000000000000000000],KIN[11.000000000000000000],LUNA2[2.836312756000000000],LUNA2_LOCKED[6.383526790000000000],LUNC[345.046993583000000000],MATIC[1.000429270000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000005417963895] |
| 03842101 | DOGE[8.373517200000000000],USD[-0.036316614493767] |
| 03842111 | APE[0.003860370000000000],BNBBULL[0.000970740000000000],ETHBULL[1.801932930000000000],USD[-0.010821607845461],USDT[0.004934638242604] |
| 03842112 | USD[0.191713567000000000] |
| 03842114 | LTC[0.000000069680000] |
| 03842117 | TRX[0.000001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03842119 | BTC[0.000000008000000],USD[0.019161824599760 5],USDT[0.000000008000000] |
| 03842120 | BNB[0.318816590000000],USDT[0.010590420000000 00] |
| 03842122 | BTC[0.000085560000000],USD[3.180315525445415 0] |
| 03842126 | USDT[0.0022229316561200] |
| 03842135 | USD[0.00000001032945 06] |
| 03842137 | BNB[0.000000069592204] |
| 03842138 | ATLAS[0.00000001975600 0] |
| 03842139 | GST[49.454355490000000 0],TRX[0.0000020000000000 0],USD[0.000000062716550],USDT[87.24515487014 38210] |
| 03842143 | BNB[0.000000001033928 0],BTC[0.000000000877184 9],ETH[0.851229548294094 2],GMT[0.000000008973376],LUNA2[0.006641032631000 0],LUNA2_LOCKED[0.015495742810000 0],LUNC[1446.098837420000000 0],SOL[0.000000007271513 1],USD[2062.236494793358797 3],USDT[9135.165413756142480 2] |
| 03842155 | AAPL[0.310000000000000 0],BTC[0.000000003893921 ],ETH[-0.000192693235646 1],ETHW[0.0001133041289617],FTT[25.097416000000000 0],LUNA2[0.000000203704575],LUNA2_LOCKED[0.000000047531067 4],LUNC[0.004435709369455 5],TRX[0.000028000000000 0],USD[9.187962086368945 8],USDT[0.000000007551912 4] |
| 03842181 | BTC[0.010924840000000 0],ETH[4.117132400000000 0],ETHW[3.9530372500000000 0] |
| 03842187 | TONCOIN[40.627852500000000 0],USD[0.000000000882943 0],USDT[0.000000013620860] |
| 03842193 | BF_POINT[200.0000000000000 00],BTC[0.054243950000000 0],CRO[1792.561609600000000 0],DENT[1.000000000000000 0],DOT[10.662056070000000 0],EUR[6056.717401306233958 5],KIN[1.000000000000000 0],LUNA2[0.002220692930000 0],LUNA2_LOCKED[0.005180161683000 0],LUNC[483.424762560000000 0],MSOL[0.229798989950000 0],SOL[2.386976760000000 0],STETH[0.043273018240065 6],SUN[299.907808330000000 0],USD[0.000000036513501],USDT[10.000000012213541 4] |
| 03842194 | BTC[0.001900000000000 0],DOGE[9.000000000000000 0],LINK[10.000000000000000 0],USD[42.902416080950000 0],XRP[178.000000000000000 0] |
| 03842195 | USD[25.000000000000000 0] |
| 03842196 | BNB[0.000000009268480 0],USD[0.000000168974142],USDT[0.000000006012955 3] |
| 03842207 | AKRO[2.000000000000000 0],BAO[7.000000000000000 0],DENT[4.000000000000000 0],ETH[0.000000009896026 5],EUR[0.000143768884751 2],KIN[7.000000000000000 0],MATIC[0.000000073750352],SOL[0.000000020384435],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000182450841121 6],USDT[0.001204308209488],XRP[0.0000000000000020578261] |
| 03842208 | ETHW[0.000559000000000 0],USD[0.365383220022055 1],USDT[0.000000005884586] |
| 03842215 | TRX[0.000730000000000 0],USDT[0.001041970000000 00] |
| 03842229 | USD[25.000000000000000 0] |
| 03842234 | BAO[4.000000000000000 0],KIN[6.000000000000000 0],TOMO[1.000000000000000 0],USD[0.015384739727750 8],USDT[0.0009141744823456],XRP[0.001383170000000 0] |
| 03842237 | USDT[0.000000034602744] |
| 03842250 | BTC[0.001450003534870 0],USD[0.0000760947326402],USDT[0.000000091851100] |
| 03842257 | USD[0.00000033518110 42] |
| 03842264 | ATLAS[0.000000001834882],BAO[1.000000000000000 0],BTC[0.085181608782248 7],DENT[1.000000000000000 0],ETH[0.140633932000000 0],ETHW[0.139908082000000 0],KIN[1.000000000000000 0],TRX[0.377072580000000 0],UBXT[1.000000000000000 0],USD[5.258447026766601 9] |
| 03842278 | NFT[390360885827800257][1],NFT[392054607038605267][1],NFT[436512701231917066][1],NFT[446200379207823512][1],TRX[0.240042000000000 0],USD[0.279584256000000 0],USDT[0.035576195989637 6],XRP[0.3120160023370161] |
| 03842313 | BNB[0.029886000000000 0],BTC[0.000595863600000 0],ETH[0.002951600000000 0],ETHW[0.117951600000000 0],FTT[0.000000006897920],LINK[0.194200000000000 0],LTC[0.029704000000000 0],TRX[0.000030000000000 0],USD[985.918690705389158 4],USDT[0.0084903013293843] |
| 03842317 | BAO[1.000000000000000 0],EUR[220.376670883701544],FTT[0.339206760000000 0] |
| 03842326 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],USD[53.850682444788250 4],USDT[0.0000000149259937] |
| 03842333 | APE[0.300000000000000 0],LUNA2[0.234451051200000 0],LUNA2_LOCKED[0.547052452700000 0],LUNC[51052.210000000000000 0],USD[4.187328419771980000 0000000],USO[0.159968000000000 0] |
| 03842334 | USD[25.000000000000000 0] |
| 03842354 | USD[25.000000000000000 0] |
| 03842356 | TONCOIN[0.066000000000000 0],USD[0.0000000042500000],USDC[270.034857320000000 0] |
| 03842361 | USD[1.434115420000000 0] |
| 03842363 | BTC[0.000000013531986 0],TRX[0.316372000000000 0],USD[0.013575982339394 2],USDT[0.000000200682648],XRP[0.0000000147328457] |
| 03842364 | BNB[0.002913663780065],BTC[0.000000065125343],FTT[0.071202380000000 0],USD[0.001037402870708],USDT[0.0000000088276794] |
| 03842372 | GST[0.007336000000000 0],LUNA2[0.069780817840000 0],LUNA2_LOCKED[0.162821908300000 0],LUNC[10694.920000000000000 0],NFT[379413465414544988][1],USD[0.003554559247725 0],USDT[0.000000087237500] |
| 03842381 | BAO[4.000000000000000 0],KIN[4.000000000000000 0],STMX[380.766793180000000 0],USD[0.000000011847501],ZRX[12.089489210000000 0] |
| 03842388 | AKRO[1.000000000000000 0],BAO[8.000000000000000 0],DENT[5.000000000000000 0],KIN[4.000000000000000 0],LUNA2[0.000017631231700],LUNA2_LOCKED[0.000004113955324 0],LUNC[0.383923900000000 0],SOL[0.009462090000000 0],TRX[2.000000000000000 0],USD[0.000000004572234],USDC[283.518969850000000 0],USDT[0.085228543118585] |
| 03842410 | EUR[0.761800000000000 0],USD[0.204375270000000 0],USDT[0.003978000000000 0] |
| 03842413 | ETH[0.000000053081600],TRX[0.006000000000000 0],USDT[0.0001462972337 72] |
| 03842415 | USDT[0.000000053231000] |
| 03842417 | AKRO[1.000000000000000 0],AUDIO[1.010723760000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],DOT[0.000000096934704],MATIC[0.000000072844320],USDT[0.000000022782126 3] |
| 03842427 | BNB[0.000000118775939],BTC[0.000000002377952 8],ETH[0.000000036014174],ETHW[0.000000036014174],SHIB[0.000000073919184],TRYB[0.000000017460417],USD[-0.007285360290724],USDT[0.0008144163134625] |
| 03842431 | ATOM[0.000000003000000],MATIC[0.004073600000000 0] |
| 03842437 | TRX[0.000010000000000],USDT[0.000000005000000] |
| 03842444 | NFT[362637616077595115][1],NFT[379282715693925992][1],NFT[454560992478574030][1],USD[0.000293294381131],USDT[0.0000000077157375] |
| 03842446 | USD[25.000000000000000 0] |
| 03842448 | BNB[0.000000007293350],ETH[0.020000000000000 0],ETHW[0.035000000000000 0],USD[0.0036854316963042],USDT[0.000000112881830] |
| 03842451 | ETH[0.000183540000000 0],ETHW[0.0001835425989468] |
| 03842452 | GENE[0.990478871832896 9],KIN[1.000000000000000 0] |
| 03842454 | ETH[0.000023220000000 0],ETHW[0.000023221750708 5],USD[0.000565187926497 2] |
| 03842476 | USD[0.000001094202262],USDT[0.000000113532164] |
| 03842486 | ETH[0.000000057553600],MATIC[0.000000084787500],XRP[0.000000035269010] |
| 03842491 | LTC[0.004042400000000 0],USDT[0.791680000000000 0] |
| 03842493 | TRX[0.001554000000000 0],USD[0.000000050000000],USDT[0.000000063417570] |
| 03842500 | BAO[2.000000000000000 0],BTC[0.123149280000000 0],ETH[0.475115019674669 2],ETHW[0.377688359674669 2],EUR[9191.215894289395899 5],KIN[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 03842504 | USD[0.000001017664540] |
| 03842523 | BNB[0.002591900000000 0],BTC[0.000060620000000 0],USD[0.0066149380416400],USDT[0.000000005000000] |
| 03842527 | TRX[0.000150000000000],USD[0.942107313667000 0],USDT[116813.916696200000000 0] |

Schedule 274 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03842533 | BTC[0.000710710000000],KIN[1.000000000000000000],LUNA2[0.066846336360000],LUNA2_LOCKED[0.155974748000000],LUNC[0.215515340000000],TRX[1.000000000000000],USD[0.003291207494916] |
| 03842537 | 1INCH[0.398182000000000],AGLD[0.024631000000000],ALCX[0.000199900000000],ALEPH[0.004690000000000],ALICE[2.917273300000000],ALPHA[0.010100000000000],ASD[0.004583000000000],ATOM[0.001507500000000],AVAX[0.000709500000000],AXS[0.006533000000000],BAL[274.432718550000000],BAT[365.068965000000000],BCH[0.000745910000000],BIT[0.000310000000000],BNB[0.000992200000000],BNBBULL[0.000000040000000],BNT[0.000373500000000],BOBA[0.000435000000000],BTC[0.001375498787167],CAD[0.000160000000000],CHR[0.004015000000000],COPE[0.003800000000000],DOGE[0.056630000000000],DOT[0.045460000000000],EDEN[0.043894000000000],EMB[560.000000000000000],ENJ[3371.130563000000000],ETH[0.000012288000000],ETHF[0.000012288000000],EUR[0.103186780000000],FTT[150.809922927185424],GALA[5.369030000000000],GENE[0.002770000000000],GODS[0.001456500000000],GOG[0.012950000000000],GRT[0.020500000000000],HNT[303.802336500000000],HOLY[0.002600000000000],HUM[0.003200000000000],HXRO[19.000000000000000],IMX[0.001225000000000],INTER[0.000695000000000],JST[0.003150000000000],KNC[0.012147500000000],LEO[0.000550000000000],LINK[0.002617500000000],LOOKS[0.001215000000000],LRC[0.060305000000000],LTC[0.001993500000000],MANA[0.008850000000000],MATH[0.053415000000000],MATIC[0.236040000000000],MKR[0.013961077537258],MOB[0.004652500000000],ORBS[0.001600000000000],OXY[0.027755000000000],PERP[0.000555000000000],POLIS[0.002380000000000],PR OM[0.009059600000000],PTU[0.031135000000000],REAL[0.000915000000000],RSR[0.557700000000000],SAND[2011.613048000000000],SLND[0.004135000000000],SLP[0.380450000000000],SLRS[262.000000000000000],SNX[0.006115000000000],SNY[0.002700000000000],SOL[0.004514500000000],SPELL[0.183500000000000],SRM[0.002990000000000],STETH[0.000006446500965],SUSHIBULL[44491386.400000000000000],SXP[0.004556000000000],UNI[0.004660000000000],USD[-30.129468695816049],VGX[0.001040000000000],XRP[0.048225000000000],YFI[0.000004000000000],ZRX[0.001600000000000] |
| 03842555 | TRX[0.000011000000000],USDT[39728.029979000000000] |
| 03842561 | AUD[0.000143683061659],BTC[0.000000008224596],FTT[0.005243160000000],GST[0.090486750000000],INDI[0.002250000000000],IP3[30.000000000000000],USD[0.000530519073800],USDC[50.796000000000000],USDT[0.000000146756831] |
| 03842565 | USD[134.306159000000000] |
| 03842580 | BTC[0.000225420000000],ETH[0.004278680000000],ETHW[0.004223920000000],SHIB[21738.680372690000000],SOL[0.050042210000000],USD[0.001290639950400] |
| 03842584 | GBP[0.000000175090587],LUNA2[0.692343752300000],LUNA2_LOCKED[1.558218625000000],LUNC[150833.690170764259154],USD[0.000000053155360] |
| 03842588 | EUR[1900.000000024458832],USDT[5.413365280000000] |
| 03842596 | TONCOIN[1695.000000000000000] |
| 03842597 | ATOM[0.000000001952099],BTC[0.000000025268583],TRX[0.003108000000000],USD[1.077371681307945],USDT[0.000000077695985] |
| 03842603 | EUR[2.337540500000000],USD[-0.160878755184200] |
| 03842606 | USDT[0.000000043022068] |
| 03842610 | FTT[3.000000011876074],USD[0.000470552317418],USDT[0.000000101633847] |
| 03842611 | USD[25.000000000000000] |
| 03842614 | LUNA2[0.071375490790000],LUNA2_LOCKED[0.166542811800000],USTC[10.103545700000000] |
| 03842615 | BNB[0.000000087178000],MATIC[0.000000010719100],SOL[0.001155826652510],TRX[0.260001000000000],USD[0.054646907110249],XRP[0.067968040000000] |
| 03842617 | BAO[3.000000000000000],KIN[461568.589440680000000],USD[0.000000095848272] |
| 03842620 | ETH[0.000000200000000],USD[0.000916221305139],USDT[0.000000007428278] |
| 03842622 | BTC[0.000622660000000],USD[0.001787325356564] |
| 03842623 | AUD[0.005344488171709355] |
| 03842625 | USD[0.000000031373768],USDT[0.000000017367682] |
| 03842631 | ETH[0.008618880000000],ETHW[0.008618880000000],USD[-4.390035420000000000000000000] |
| 03842633 | USD[0.000000010658219],USDT[0.330700774395808] |
| 03842648 | ETH[0.000175000000000],ETHW[0.000175001049230],USD[2.056690553867500],USDT[6.650000000000000] |
| 03842650 | USD[39.782253471237700000000000],USDT[0.000000049373000] |
| 03842652 | BAO[3.000000000000000],BTC[0.016840313516610],DENT[1.000000000000000],ETH[0.000000043568141],KIN[4.000000000000000],MATIC[0.000301713650415],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.089366889626637],USDT[0.000000612139834] |
| 03842655 | ANC[0.965080000000000],APE[0.000000004800000],BTC[0.000000004800000],COMP[0.000000038000000],USD[177.583510686604183],USDT[0.000000030292288] |
| 03842656 | DOGE[0.712150000000000],USD[0.995205076143054] |
| 03842658 | ATLAS[0.000000000000000] |
| 03842662 | ETH[0.000000095692200],ETHW[0.000000028834800],EUR[0.008393944697612],USD[0.000000119764202] |
| 03842664 | KIN[1.000000000000000],LUNA2[0.795306845300000],LUNA2_LOCKED[1.855715972000000],LUNC[173179.740000000000000],USD[-19.217718073358787],USDT[0.000000038568560] |
| 03842667 | ETH[0.000263210000000],TRX[0.000026000000000],USD[0.000174154205582],USDT[0.000000049343329] |
| 03842679 | SOL[0.000000010097182],USD[0.351529353582049],USDT[0.000000075408301] |
| 03842680 | AVAX[0.000000016000000],ETH[0.000000009541200],GMT[0.000000092682157],SOL[0.000000051326628],USD[0.000000000142914],USDT[0.000000020596845],XRP[0.000000006567904] |
| 03842683 | BTC[0.000054520000000],ETHW[1.101342400000000],LUNA2_LOCKED[0.254673838800000],LUNC[23766.756252000000000],MKR[0.000511200000000],SGD[1.360321710000000],TRX[0.011226000000000],USD[-4.194576621800145],USDT[0.000000032458132] |
| 03842689 | BAO[1.000000000000000],EUR[0.000000007237512],TRX[1.000000000000000],USD[0.000000086852386] |
| 03842692 | AXS[0.000000001779635],BCH[0.000000002748545],BEAR[0.000000002640569],BNB[0.000000016553837],BTC[0.000000097957900],BULL[0.563032470264000],COMP[0.000000004000000],ETH[0.000000003404744],ETHBULL[0.000000016482214],ETHHALF[0.000000003035000],ETHHEDGE[0.000000084000000],HEDGE[0.000000000977243],LOOKS[0.000000919734321],LTCHALF[0.000000071005160],NFL[400.000000083686800],PEOPLE[0.000000025000000],SPY[0.000000004558468],TOMO[0.000000071450000],UNI[0.000000024394],USDT[0.000003660108994],XAUTHEDGE[0.000000038093840] |
| 03842694 | BAO[1.000000000000000],BNB[0.000000005480535],KIN[1.000000000000000],USD[0.000062709070525] |
| 03842696 | USDT[0.172992745000000000] |
| 03842697 | USDT[0.310686681487184] |
| 03842711 | BTC[0.010861040000000000],XRP[45.503644000000000000] |
| 03842722 | AVAX[0.000000003520304],EUR[0.006346047861235],SHIB[0.000000100000000],USD[0.000000125371356],USDT[0.000000112324742] |
| 03842725 | USD[536.545698640000000000] |
| 03842727 | ETH[0.015948320000000],ETHW[0.015751940000000],USD[7631.367789190000000],USDT[575.840668700000000] |
| 03842728 | BAO[1.000000000000000],BTC[0.000011200000000],ETHW[0.000004501000000],KIN[1.000000000000000],USD[0.000000443154013] |
| 03842729 | AAVE[0.000037994000533],ETH[0.000000082140537],SOL[0.000000929873558] |
| 03842731 | USD[0.001366906067926] |
| 03842735 | BTC[0.000000048001355],ETH[0.000000017126777],FTT[0.000000017084179],LUNA2[0.018681297800000],LUNA2_LOCKED[0.043589694810000],LUNC[0.000000050000000],USD[0.000009011649527],USDT[0.000003434972605] |
| 03842736 | NFT[31032210576476659[1],NFT[40511565537452797][1],NFT[468539549838418842][1],NFT[52573819047901587][1],NFT[541803406793925265][1],NFT[546969249091824472][1],TRX[0.796507000000000],USDT[0.830332554612500] |
| 03842739 | PORT[13.000000000000000],USD[0.015293265000000],USDT[0.000000096523287] |
| 03842748 | TONCOIN[0.080000000000000] |
| 03842751 | USD[25.000000000000000] |
| 03842752 | USD[0.000000029462880],USDT[0.000000068213660] |
| 03842755 | NFT[374165547910863417][1],NFT[437919693909519201[1],TRX[0.985137000000000],USD[0.892239186600000],XRP[0.208239000000000] |
| 03842756 | AAVE[0.000002063251386],BNB[0.000000007956000],BTC[0.000000431246501000],CREAM[0.000000024574713],DOGE[2.864340048406200],EUR[0.000024574713],ETH[0.000000084116350],FTT[0.000000044336031],HXRO[0.993920000000000],LUNC[0.000000026212960],MATIC[0.000000087170678],OXY[0.987840000000000],SAND[0.000000006768710],SLSXP[0.184724000000000],TRU[0.940150000000000],TRX[0.928560000000000],USD[0.000012507538713],USDT[0.000000598442908] |
| 03842773 | BTC[0.050935169925832],ETHW[0.492000000000000],EUR[0.000008244660404],USD[109.981384683960000],USDT[0.003191072793263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03842781 | DENT[3400.9537196800000000],ETH[0.0017244500000000],ETHW[0.0016970700000000],FTT[1.0998998200000000],TRX[1.0015580000000000],USDT[0.0002628022299458],YF[0.0033960400000000] |
| 03842783 | GMT[0.0000000045524327],SOL[0.0000000081638977],USD[0.0000642599526123],USDT[0.0000000090000000] |
| 03842788 | GRT[111.0000000000000000],LUNA2[0.0020665701450000],LUNA2_LOCKED[0.0048219970050000],LUNC[450.0000000000000000],STG[0.8710000000000000],USD[1.5049063709682780],USDT[0.0000000134276513] |
| 03842790 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0022487400000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000777701681],USDT[0.0001767634701757] |
| 03842792 | AKRO[0.3066000000000000],AUDIO[0.9956000000000000],BAL[0.0087440000000000],BTC[0.0000064654240000],DOGE[0.8688000000000000],ETH[0.0009986000000000],ETHW[0.0109986000000000],EUR[8998.0926990800000000],LTCBULL[964.4000000000000000],PAXG[0.0000989400000000],SUSHI[0.4989000000000000],SXPHALF[0.000 00997200000000],USD[0.0000000241499916],USDT[103.9928086481000000],VETBEAR[8476.0000000000000000],VETBULL[973.4000000000000000] |
| 03842796 | USD[0.0000083531988494] |
| 03842803 | ETH[0.0000000004924800] |
| 03842804 | BTC[0.0000000037909100],TRX[0.0001800410193000] |
| 03842807 | BAO[637872.4000000000000000],BTC[0.0011997600000000],SOL[4.9177824000000000],TONCOIN[101.2437400000000000],USD[4.3023241222992720] |
| 03842809 | BAO[1.0000000000000000],BTC[0.0000000306595488],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[54716.1084528112258613] |
| 03842811 | GARI[500.0000000000000000],USD[22.0946100000000000] |
| 03842823 | SOL[0.0087460000000000],USD[0.0726380013500000] |
| 03842827 | BNB[22.7524715],BTC[0.0000000096822752],ETH[0.0000000100000000],LTC[0.0000000072743947],TRX[0.0019700000000000],USD[0.0000140891432],USDT[0.0002081856419864] |
| 03842827 | ETH[7.8893472646776500],ETHW[0.0003472646776500],EUR[4.9917161846738200],SOL[1.0131433000000000],USD[0.1022936258231738] |
| 03842830 | USD[30.0000000000000000] |
| 03842833 | BTC[0.0019326400000000] |
| 03842838 | AKRO[1.0000000000000000],BAT[1.0000000000000000],FIDA[1.0000000000000000],GMT[1192.0259170900000000],GRT[1.0000000000000000],UBXT[2.0000000000000000],USD[300.3645960100167398] |
| 03842845 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0017270000000000],USDT[0.0000000543761360] |
| 03842846 | USD[25.0000000000000000] |
| 03842862 | EUR[0.0001123697968529] |
| 03842867 | COIN[1.0200000000000000],FB[1.0200000000000000],USD[1.3612135050000000],USDT[0.0000000100839767] |
| 03842868 | GST[0.0100000000000000],TRX[0.0001210000000000],USD[0.0025404723271289],USDT[0.0000000069132786] |
| 03842870 | USD[80.0000000000000000] |
| 03842873 | USD[-0.0454928933807274],USDT[0.0505993400000000] |
| 03842877 | USD[12452.8268208800000000],USDT[1894.9400000028179496] |
| 03842880 | USD[0.0000000959575707],USDT[0.0000000086875330] |
| 03842911 | AKRO[1.0000000000000000],BNB[0.0000185120000000],CRO[0.0571676800000000],KIN[3.0000000000000000],SOL[0.0009034900000000],USD[0.5598255850662151],USDT[0.0000000068638944] |
| 03842914 | AAPL[0.0099900000000000],USD[0.0028350690399598] |
| 03842924 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.0002896000000000],FRONT[1.0000000000000000],GMT[210.0328496400000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[8241.1913636503998881] |
| 03842925 | USD[0.0083976289000000] |
| 03842929 | BNB[0.1052932900000000] |
| 03842933 | ETH[2.3023147200000000],ETHW[2.3013477718063069] |
| 03842934 | BTC[0.0000004300000],TONCOIN[1.2000000000000000],USD[0.0002621922005411] |
| 03842936 | BTC[0.0020441300000000],DOGE[0.0608050407373955],USD[0.0083209562846430] |
| 03842940 | FTT[0.0004898800000000],USD[0.0000008459941320] |
| 03842953 | USD[0.1271409353000000] |
| 03842964 | AKRO[1.0000000000000000],BNB[0.0000032000000000],BTC[0.0000003200000000],DENT[1.0000000000000000],ETH[0.0000000001520256],FIDA[1.0199589500000000],FTM[0.0000000077792128],GBP[0.0008346048785147],KIN[4.0000000000000000],LUNA2_LOCKED[95.1422373700000000],LUNC[0.0000000024554220],RSR[2.00000000 00000000],SLP[0.0000000732900001TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000021901483521,USDT[0.0000000107011816] |
| 03842970 | USD[25.0000000000000000] |
| 03842973 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000100000000],KIN[8.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],TONCOIN[0.0000000037413400],TRX[1.0007770000000000],UBXT[2.0000000000000000],USD[0.0000005292959753],USDT[0.0000005092906648 2] |
| 03842978 | AKRO[4.0000000000000000],BAO[6.0000000000000000],ATOM[10.7273638200000000],AVAX[4.0945169000000000],AXS[8.9321136000000000],BAO[17.0000000000000000],BNB[1.1521933200000000],BTC[0.0780055000000000],CEL[158.9055705400000000],CHZ[874.7425025700000000],COMP[1.5445410800000000],DENT[3.0000000000000000],DOT[13.7537695500000 000],ETH[0.7969766000000000],ETHW[0.7996407000000000],EUR[618.7082370870781311],FTT[13.1542708400000000],GRT[557.9216917200000000],KIN[12.0000000000000000],KIN[12.1290972200000000],LUNA2[1.1290972200000000],LUNC[3.5118546800000000],MATIC[161.9242272300000000],RSR[20664.3490496000000 001,RUNE[39.4086380700000000],SAND[82.4180133800000000],SECO[1.0550946000000000],SOL[6.9099400700000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],YGG[165.5899298500000000] |
| 03842983 | USD[0.0000000049000000] |
| 03842985 | TRX[0.0260830000000000],USDT[0.0000093764925194] |
| 03842990 | BTC[0.0028995000000000],LUNA2[5.7095194910000000],LUNA2_LOCKED[13.3222121500000000],USD[0.0000004933023000] |
| 03842994 | EUR[2.7465576301748848],USD[-1.8619455530275000] |
| 03842998 | LTC[0.0004959200000000],USD[0.0180000000000000] |
| 03843009 | STG[7.9984000000000000],USD[0.0180000000000000] |
| 03843019 | SLND[0.0701740000000000],TRX[0.0000010000000000],USDT[0.2000000000000000] |
| 03843022 | BTC[0.0000005000000000],BULL[0.0000698990000000],FTT[0.0000000070260136],LUNA2[0.0013074500045000],LUNA2_LOCKED[0.0003050716772000],LUNC[28.4700000000000000],USD[4.2380443333655297] |
| 03843024 | BTC[0.0168970000000000],LUNA2[0.2265379704000000],LUNA2_LOCKED[0.5285885976000000],USD[19.4089688066941200] |
| 03843034 | AVAX[0.0500000000000000],BTC[0.0030975706510000],GBP[0.0082399788892526],USD[0.6001923647000000],USDT[0.0073548000000000] |
| 03843035 | AGLD[0.0924570000000000],DOGE[133.0184600000000000],USD[81.9810404427913262] |
| 03843036 | CHF[0.0045684505405352],ETH[0.0000000054934316],ETHW[0.0000000895942881],FTT[0.0092350115213088],USD[0.0000001695649979],USDT[0.0000000052081200] |
| 03843038 | TRX[0.0001100000000000],USDC[88.2753078000000000],USDT[881.0000000082911655] |
| 03843045 | USD[23.2829037340000000] |
| 03843046 | DOT[0.0200000000000000],USD[0.4653768000000000] |
| 03843050 | ATLAS[3.1994145348733000],FTT[0.1000000000000000],SOL[0.0000000073960184],USD[0.0000000033756213] |
| 03843051 | KSHIB[0.0000000054810684],USD[0.0000000057160457],USDT[0.0000000088193730] |
| 03843060 | BNB[0.0049966000000000],ETH[0.0061897817295784],FTT[68.8001100000000000],LTC[0.0062260000000000],NFT[407705139826312388][1],TRX[0.0023830000000000],UMEE[18530.0000000000000000],USD[0.3701550645287572],USDT[0.0004879123179585] |
| 03843063 | EUR[0.0000339500000000],USD[0.0029648798905908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03843074 | TRX[0.2506940000000000],USD[1.3740213224500000] |
| 03843080 | ATLAS[1.4000000000000000] |
| 03843085 | CHF[0.0000065298062247] |
| 03843087 | BTT[15999620.0000000000000000],DOGE[98.0000000000000000],IMX[2.1000000000000000],SHIB[400000.0000000000000000],SLP[299.9981000000000000],SOL[0.1000000000000000],USD[0.9470580408183798],USDT[0.0000000045348437] |
| 03843096 | BTC[0.0000199725791500],FTT[49.9000000000000000] |
| 03843097 | ATLAS[1339.7320000000000000],ATOMBULL[100.0000000000000000],USD[0.0540022900000000],USDT[0.5000000049292408] |
| 03843098 | USD[29.8491417378224104],USDT[330.4572960000000000] |
| 03843100 | AKRO[1.0000000000000000],BTC[0.0005000000000000],ETH[0.0000004500000000],EUR[0.0468845252770762],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 03843109 | ETH[0.0000000008850000] |
| 03843111 | BTC[0.0000000152185000],ETH[0.0006224600000000],ETHW[0.0006224600000000],NFT (321336939462428025)[1] |
| 03843112 | COPE[0.0759134922000000],SOL[0.0000000049912120] |
| 03843113 | ETH[0.0000000002001909],USD[0.0000000077847641],USDT[0.0000362133106895] |
| 03843117 | ATLAS[1.2000000000000000] |
| 03843126 | BTC[0.0000632000015800],ETH[0.0000000085422500] |
| 03843136 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000004856876007],KIN[3.0000000000000000],TONCOIN[0.0000000091571400] |
| 03843141 | ATLAS[194.4167022600000000],BTC[0.0006000000000000],STEP[44.0214588700000000],USDT[0.0000000035184356] |
| 03843151 | SOL[0.0000000014023000] |
| 03843152 | ATLAS[1.4000000000000000] |
| 03843166 | USDT[1783.2311350000000000] |
| 03843168 | 1INCH[0.0000000688715 12],BAO[1.0000000000000000],ETH[0.0000000205001345],ETHW[0.0000000438038757],KIN[2.0000000000000000],NFT (332847088456631329)[1],NFT (360759077610331054)[1],NFT (464425330612929362)[1],NFT (548309156553149542)[1],NFT (564053736440960684)[1],TRX[0.0002030000000000],USD[0.0000001716929 35],USDT[0.0002240229338329],USTC[0.0000000072157792] |
| 03843189 | USDT[5.0000000000000000] |
| 03843194 | AUD[0.0027365172775 47] |
| 03843195 | SOL[0.0000000005571141] |
| 03843197 | CHF[0.0001736956681 04],EUR[0.0001155781924508] |
| 03843199 | BTC[0.0000000036296120],FTT[0.0000000035569900],TRX[10.8100120000000000],USD[13.1705995503643354],USDT[0.0873775061804004] |
| 03843204 | USD[0.9199227062050000] |
| 03843208 | AXS[0.0000000075539162],BNB[0.0000000524946 00],BNT[0.0000000035569900],DOT[0.0000000043266800],FTT[0.0000000904522881],LUNA2[0.0000000053000000],LUNA2_LOCKED[1.7697032620000000],LUNC[0.0000000044721000],NFT (319903406906549049)[1],NFT (327963442010080771)[1],NFT (401699756817340889)[1],NFT (407091860334315891)[1],NFT (427476954752843001)[1],NFT (552349650289896887)[1],RSR[0.0000000016850000],USD[0.0000000059849792],USDT[0.0000000074000000],USTC[0.0000000038535446] |
| 03843210 | ACB[3.2064911400000000],BB[1.0000000000000000],NOK[2.0000000000000000],USDT[0.0000000093514066],WNDR[9.0249174500000000] |
| 03843222 | TRX[0.0007770000000000],USD[0.0001180273665750],USDT[0.0000000085132981] |
| 03843230 | IMX[23.3808967856068068] |
| 03843238 | ETH[0.0000000100000000],MATIC[0.0000000007205984],USD[1.0000214950203730] |
| 03843239 | BTC[0.2494000000000000],SOL[32.8942000600000000],USD[-279.4164326856133413] |
| 03843242 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000284800000000],BTC[0.0000026030000000],ETH[0.0280225670000000],ETHW[0.0276764770000000],FTT[25.9749825849000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001835603052760],USDT[0.0185428200000000] |
| 03843243 | AKRO[2.0000000000000000],GBP[0.0000009639395800],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03843253 | TRX[0.5000020000000000],USDT[1.7122963059602510] |
| 03843254 | AUD[10489.0420953200000000],NFT (332898736759087627)[1],NFT (510197659363572699)[1],NFT (524608704347719493)[1],NFT (550584108672188475)[1] |
| 03843265 | BTC[0.0329617800000000],ETH[0.4612678600000000],ETHW[0.4610774200000000],GRT[2004.0070136400000000] |
| 03843271 | EUR[0.0000008232880008] |
| 03843272 | USD[25.0000000000000000] |
| 03843282 | USD[0.0720864418473400] |
| 03843283 | BAO[10605.1660471548000000],EUR[0.0000006674162256],ROOK[1.0284386400000000] |
| 03843285 | BTC[0.0000332975470173],ETH[0.0000000026572393],SOL[0.0000000039440000] |
| 03843287 | BTC[0.0000000004087500],FTT[0.2464867681664708],LTC[0.0130000000000000],USDT[0.3283549419876968] |
| 03843289 | FTM[26.0000000000000000],FTT[1.2000000000000000],GRT[125.0000000000000000],USD[1.7873167000000000] |
| 03843291 | AMC[508.8185788384082734],BF_POINT[200.0000000000000000],USD[0.0501647144308816],USDT[0.0000000007138695] |
| 03843292 | BTC[0.0330035720000000],ETH[0.1668035400000000],ETHW[0.1664509000000000],FTT[2.5579675000000000],USD[0.0608904207000000],USDT[25.0913578645000000] |
| 03843295 | FTM[-0.0000000423356172],USD[30.0000000000000000] |
| 03843297 | BNB[1.7333405600000000],DOGE[1246.3388937600000000],SOL[6.6082023200000000],USD[0.5665281730000000] |
| 03843299 | NFT (401099936379939128)[1],NFT (437265353514492154)[1],TRX[0.9785110000000000],USD[0.5030551837500000] |
| 03843301 | ETH[0.0000000040331500] |
| 03843302 | USD[-90.8753834935344569],USDT[99.7994054800000000] |
| 03843303 | TRX[0.0001490000000000],USD[0.0000000173432110],USDT[2.5357966933700000] |
| 03843310 | ATLAS[1.5000000000000000] |
| 03843314 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0011000000000000],USDT[10011.3407233538750000] |
| 03843317 | BAO[3.0000000000000000],BTC[0.2503583400000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0001509706622304],KIN[2.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USDT[2158.3149177163056996] |
| 03843320 | XRP[32.0000000000000000] |
| 03843323 | BTC[0.0054922500000000],DOGE[0.0000000088106178],ETH[8.9453610771817224],ETHW[0.0000000048429756] |
| 03843348 | BTC[0.0000000000700000],USD[0.0213425875448272] |
| 03843352 | LUNA2[0.0000918028641100],LUNA2_LOCKED[0.0002142066829000],LUNC[19.9902669444200000],SHIB[199960.0000000000000000],USD[0.0000000367816 98],USDT[0.0003700300000000],XRP[10.0000000000000000] |
| 03843355 | BNB[0.3964678600000000],BTC[0.0561326700000000],ETH[0.0284219400000000],ETHW[0.0280790600000000],GMT[0.0107472200000000],GST[0.0700000000000000],UBXT[2.0000000000000000],USD[0.0000000065209344],USDT[0.0000000111997459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03843359 | BNB[0.2045344255323126],BTC[0.0952773500000000],CEL[0.0000000075912800],USD[0.0000113523713235],USDT[0.0000012337188496] |
| 03843360 | COPE[0.2592372232298652] |
| 03843371 | BTC[0.0403492300000000],ETH[0.3063730100000000],ETHW[0.3061826100000000],FTM[229.3339291300000000],MATIC[221.3975913400000000],SOL[3.7302240800000000] |
| 03843377 | USD[0.0159156097986956],USDT[641.7723509000000000] |
| 03843379 | ALGOBULL[300000.0000000000000000],ATOMBULL[24090.0000000000000000],BALBULL[1000.0000000000000000],BCHBULL[5000.0000000000000000],COMPBULL[950.0000000000000000],DOGEBULL[11.0000000000000000],EOSBULL[600000.0000000000000000],GRTBULL[21900.0000000000000000],SUSHIBULL[9000000.000000000000000000000],XTZBULL[3370.0000000000000000] |
| 03843380 | BAO[1.0000000000000000],BCH[0.0000001140662448],BTC[0.0000001178404208],ETH[0.0000000552284347],FTT[0.0000000043213356],LUNA2[0.5917497114000000],LUNA2_LOCKED[1.3807493270000000],NFT[3854204619781395413],RSR[1.0000000000000000],SOL[0.0000001360250999],USD[0.0016988695607481],USDTC.00000000027808756] |
| 03843386 | BTC[0.0000000000000000],LUNA2[0.0037027626140000],LUNA2_LOCKED[0.0086398261000000],LUNC[806.2887100000000000],NFT[3640108568712084850[1],NFT[4663093280903304925[1],NFT[4946533949672742150[1],SOL[0.0059950000000000],USD[0.0850000040000000],USDT[0.0000000075147000] |
| 03843398 | TRX[0.0000560000000000],USD[0.0292691217225404] |
| 03843399 | ALGO[0.2770090600000000],AUD[0.0161721700000000],BTC[0.0000000023289192],FTT[0.0579373800000000],PAXG[0.0000197900000000],USD[0.0055399305521287],USDT[672.1347246267548300] |
| 03843400 | USD[25.0000000000000000] |
| 03843402 | BTC[0.0000113300000000],GBP[787.0783997323170000],USD[0.0002098767120520] |
| 03843408 | LUNA2[0.0000150630001700],LUNA2_LOCKED[0.0000351470003900],LUNC[3.2800000000000000],USD[0.0455893600000000] |
| 03843413 | USD[3.7778071400000000] |
| 03843414 | ATOM[0.1998480000000000],AVAX[0.3997340000000000],BTC[0.0004000000000000],DOGE[4.9859400000000000],ETH[0.0119979100000000],ETHW[0.0119979100000000],FTT[0.1997340000000000],HNT[0.0998100000000000],LUNA2[0.0030889161360000],LUNA2_LOCKED[0.0072074709840000],LUNC[0.0099506000000000],MKR[0.0109971010000000],RUNE[0.0994680000000000],SOL[0.0300000000000000],USD[0.57.6986014883092580],USDT[453.2529387287129444] |
| 03843417 | USD[1.6427315800000000] |
| 03843420 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000155193503172] |
| 03843421 | AKRO[1.0000000000000000],EUR[0.0000000996757892],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03843435 | AAPL[0.0555779000000000],AKRO[1.0000000000000000],ARKK[0.0458246900000000],BAO[3.0000000000000000],BTC[0.0032154800000000],DOGE[25.5386516500000000],ENJ[1.0083548700000000],ETH[0.0020136700000000],ETHW[0.0019862900000000],KIN[1.0000000000000000],PAXG[0.0037419000000000],SOL[0.0601073200000000],SPY[0.0345510300000000],TSLA[0.0800000000000000],USD[1.6369696345458539],XRP[111.1097714500000000] |
| 03843436 | BTC[0.0392560000000000],ETH[0.4242310000000000],ETHW[0.4242310000000000] |
| 03843449 | BTC[0.6369742202013950],XRP[0.9866000000000000] |
| 03843456 | BTC[1.8527002850000000],ETH[0.0039992000000000],ETHW[0.0039992000000000],FTT[150.0000000000000000],SOL[0.0999800000000000],USD[0.6978277540000000],USDT[0.0000000065235370] |
| 03843468 | AUD[0.0003627813996495],BTC[0.0000000077627520] |
| 03843469 | FTT[0.0000000047774060],SUN[287668.5580000000000000],USD[0.0000231464646440] |
| 03843477 | BTC[0.0001314700000000],USD[0.0001264515062682] |
| 03843478 | TRX[0.0000010000000000],USD[0.0000000164490882],USDT[0.0000000045933535] |
| 03843480 | NFT [2990499286352344116][1],NFT [4592552857719380261][1],NFT [4965243125791173411][1],USD[0.8052711400000000] |
| 03843488 | AAVE[0.0700000000000000],AUDIO[10.0000000000000000],AVAX[0.1000000000000000],BCH[0.0140000000000000],BTC[0.0001974812831800],CEL[2.2000000000000000],CHZ[50.0000000000000000],COMP[0.0826000000000000],DOGE[35.0000001423372860],FTT[0.5011528100000000],USD[15.5353101694826260],USDT[2.1472932200203462] |
| 03843490 | AVAX[11.0917800000000000],BTC[0.0000000076641088],DOT[0.0000001796410000],ETHW[1.0147970000000000],EUR[0.0156054840980000],SOL[6.9086180000000000],USD[1011.4037000081338639],USDT[0.0000000029686017] |
| 03843492 | BTC[0.0000115900000000],EUR[0.0000000064446825],USD[0.1461118265709000],USDT[0.0000000071617709] |
| 03843509 | BNB[0.0079745100000000],USD[25.0000000000000000] |
| 03843518 | BAO[1.0000000000000000],NFT [300573409381194027][1],NFT [317005227901478340][1],NFT [383656832017475004][1],NFT [566330383576685457][1],USD[0.0000000022286080] |
| 03843521 | ETHW[4.3585978700000000],FTT[6.8571624800000000] |
| 03843522 | FTT[0.9998000000000000],LOOKS[8.0000000000000000],USD[0.0718406500000000],XRP[0.7500000000000000] |
| 03843523 | USD[25.0000000000000000] |
| 03843527 | AVAX[0.0000000077525382],DOGE[0.0000000070598680],ETH[0.0000000005781335],FTM[0.0000000090000000],MATIC[0.0000000062365522],SOL[0.0000000018308254],TRX[0.0000000016000000],USD[0.0000001843101467],USDT[0.0000000054344338] |
| 03843529 | USDT[0.0000000255170413] |
| 03843539 | USDT[0.0000000090000000] |
| 03843551 | BTC[0.0000000090000000],GALA[16856.7966000000000000],LUNA2[0.0000000243772614],LUNA2_LOCKED[0.0000000568802767],LUNC[0.0053082000000000],TRX[0.4336070000000000],USD[1.8335855388710650],USDT[3.4357971604375000] |
| 03843545 | USD[0.0000000211617094],USDT[0.0000000110402540] |
| 03843548 | BAO[1.0000000000000000],KIN[3.0000000000000000],LEO[0.0000000004152612],LUNA2[0.0037394288590000],LUNA2_LOCKED[0.0087253340040000],LUNC[814.2685069664445960],MATIC[0.0000000038412131],SOL[0.0000000035439619],USD[0.0000000106107676] |
| 03843559 | LUNA2[0.9061498609000000],LUNA2_LOCKED[2.1143496750000000],USD[0.0000000062972992],USDT[20.8166048420471048],XRP[0.0719749800000000] |
| 03843560 | USD[0.0000001744293035] |
| 03843562 | ETH[0.0000000085535854],TRX[0.0000090000000000],USD[0.0020570556211200] |
| 03843564 | USD[209.9245834675000000] |
| 03843566 | ATLAS[10815.8000000000000000],POLIS[65.4747000000000000],SOL[0.4599080000000000],USD[0.2784952032500000],USDT[0.0000001144154261] |
| 03843567 | BTC[0.0952964400000000],ETH[1.3840143600000000],LUNA2[0.0055619320910000],LUNA2_LOCKED[0.0129778415500000],NFT [333115684451098228][1],NFT [450941724642138616][1],TRX[0.0008620000000000],USD[0.0995810400000000],USDT[0.0884405198208490],USTC[0.7873183700000000] |
| 03843570 | USD[0.0067434700000000] |
| 03843577 | BNB[0.6953084200000000],EUR[0.0000022300003310],USD[0.0000021255093434] |
| 03843584 | USD[0.0000003180356131] |
| 03843586 | BNB[0.0406232380261572],BTC[0.0000000690004800],FTT[0.0000000043850153],LTC[0.0000000004997131],USD[-1.8945753192289080],USDT[0.0000000081104244] |
| 03843600 | EUR[2.6187214800000000] |
| 03843621 | TRX[0.4008020000000000] |
| 03843634 | USD[25.0000000000000000] |
| 03843636 | LUA[263.0073800000000000],TRX[40.5044040000000000],USD[0.0062146000000000] |
| 03843639 | CRO[22.4447662300000000],USDT[0.0000000023614995] |
| 03843640 | TRX[0.0094500000000000],USD[0.0000000227743042],USDT[0.0000000064969293] |
| 03843645 | KIN[2.0000000000000000],USD[93.3493996985328486] |
| 03843665 | BTC[0.0028991600000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],EUR[10.0002208066910592] |
| 03843672 | ETH[-0.0000000160000000],LUNC[0.0000000053000000],TRX[0.0000090000000000],USDT[0.0000025084300110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03843676 | BTC[0.00000000061342200],USD[0.069688116134746],USDT[0.00000000064619932] |
| 03843684 | BTC[0.15372068047605900],CRO[1000.000000000000000],DOT[14.857617982312000],ETH[0.741579969564400],ETHW[0.737549227997840],EUR[-4.436421675792314],RAY[55.939400587624740],SOL[6.464837219811174],SRM[100.432933140000000],SRM_LOCKED[1.257693260000000000],USD[635.199440890000000] |
| 03843685 | TRX[0.00000100000000000],USD[0.323155410000000],USDT[0.000000760795700] |
| 03843686 | RSR[1.00000000000000000],TRX[0.000001000000000000],USDT[0.000011942484174] |
| 03843690 | TONCOIN[11.300000000000000000],USDT[9.2000000000000000] |
| 03843691 | CHF[0.00000000071264596] |
| 03843696 | AMPL[18.99158652027668487],BAO[1.00000000000000000],GBP[0.077089723330043?],KIN[2.00000000000000000],USD[0.026177454904865301] |
| 03843707 | BTC[0.00000000000480],LUNA2[0.00010689622370000],LUNA2_LOCKED[0.002249424521900],LUNC[23.276877760000000000] |
| 03843711 | EUR[0.00020822848000080] |
| 03843719 | ETH[3.144671000000000000],ETHW[3.144671000000000000],USD[303.555360136955432000] |
| 03843732 | LUNA2[0.00211736184770000],LUNA2_LOCKED[0.00494051097600000],LUNC[461.060000000000000000],USD[0.000000821587400],USDT[0.000000005781553] |
| 03843733 | GOG[11.00000000000000000],TRX[0.200000000000000],USD[0.177324618500000000] |
| 03843737 | USD[0.319680730000000000],USDT[0.000000004415147?] |
| 03843739 | USD[1.57794893772000000],USDT[0.069941629500000000] |
| 03843744 | DOGE[20.00000000000000000] |
| 03843747 | USD[25.00000000000000000] |
| 03843752 | DAWN[2.800000002303806?4],MATICBULL[0.00000035000000],USD[0.000000059156985],USDT[0.0000000036912156] |
| 03843753 | BTC[0.00010280000000],DENT[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[0.001830000000000],UBXT[1.00000000000000000],USDT[0.000000008469886] |
| 03843759 | USD[0.000000006459813],USDT[0.000000005068591] |
| 03843764 | BAO[2.00000000000000000],EUR[10.779189848404104],FTM[58.116151780000000],FTT[2.6376024200000000] |
| 03843766 | USD[0.29742417522633?19] |
| 03843769 | AKRO[2.00000000000000000],AXS[7.773290590000000],BAO[3.00000000000000000],BNB[0.00000000000000000],BTC[0.023257340000000],DENT[4.00000000000000000],ETH[0.1156842278746586],ETHW[1.575894077874658?6],KIN[11.00000000000000000],LTC[0.00774743000000000],LUNA2[0.000062360286780?0],LUNA2_LOCKED[0.000145507335800?0],LUNC[0.00000002011204?3],RSR[4.00000000000000000],TONCOIN[64.533924680000000],TRX[0.00000000084709880],USD[0.00000000770702890],USDT[0.28330327390342?98],USO[0.00000000972608101],USTC[0.008927400000000000] |
| 03843771 | BTC[0.00009614000000000],TRX[0.001554000000000],USD[0.000000109118749],USDT[0.000000017181959] |
| 03843773 | NFT (33105076108501235?2)[1],NFT (38403621449323491?3)[1],NFT (55097238739649808?0)[1],USD[0.0602543900000000],USDT[0.062834810250000?0] |
| 03843780 | USD[0.201622000000000000] |
| 03843790 | AVAX[0.000000047967256],ETH[0.00000010000000?0],IMX[0.000000061434670] |
| 03843791 | USD[30.00000000000000000] |
| 03843794 | EUR[0.00000005834417?8] |
| 03843799 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000000038388665] |
| 03843807 | EUR[0.003452209234239] |
| 03843819 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOT[4.753878943445000],FRONT[1.00000000000000000],KIN[3.00000000000000000],LUNA2[0.6281851218000000],LUNA2_LOCKED[1.4146727270000000],MANA[17.883215644852000?0],RAY[0.000186312176000?0],USD[0.000000017314538?0],USTC[88.671253140000000?0],XRP[104.423855324924000?0] |
| 03843823 | ETH[0.216137610057696],USD[0.00745713222560?00],USDT[0.00000003646335?0] |
| 03843825 | BTC[0.00000001645810?92],ETH[0.00000001640810?00],ETHW[1.932758308014280?0],EUR[0.00000013129910?0],LUNA2[0.866583651000000?0],LUNA2_LOCKED[2.022028519000000?0],RUNE[0.00000005726500?0],SNX[0.00000066854400?0],SRM[101.094407170000000?00],SRM_LOCKED[1.001687330000000?00],TRX[0.00000742914980?00],USD[0.00000001333602?08],USDT[118.021839280601?2294],USTC[0.00000000539321?00] |
| 03843826 | GOG[445.95011585077072?00],USD[0.000000003026811?6] |
| 03843830 | BTC[0.012846740000000?00],ETH[0.182472070000000?0],ETHW[0.182472070000000?0],EUR[0.00001554809907?67] |
| 03843832 | FTT[0.20000000000000000?0],LTC[0.00998560000000?00],USDT[2.312864653750000?0] |
| 03843842 | USD[30.00000000000000000],USDT[19.000000000000000?0] |
| 03843844 | USD[0.05656507205267?44],USDT[0.006174183882468?9] |
| 03843845 | AUD[0.000077153088288?2],EUR[0.00000024528695?84],FTT[0.655924770443724?2],GBP[0.000000138746190?4],USD[0.000000014304031?6],USDT[628.424946305313?6085] |
| 03843853 | BTC[0.00000009000000?00],BULL[0.00000000000000?0],USD[0.941275457314955?],USDT[0.00000004765062?0] |
| 03843859 | CTX[-0.00000000973387?0],ETH[0.00000000892347?52],MATIC[0.00000003746377?6],USD[0.00000224595918?37],USDT[0.00002439044920?00],XPLA[35.000000100000000?00] |
| 03843860 | BTC[0.00000004996600?00],TRX[0.671989000000000?00],USD[0.04871049190000?00],USDT[0.061558937500000?00] |
| 03843863 | BTC[0.00000001000000?000],TRX[13.000000000000000?0],USD[91.634344503173376?3],USDT[0.000000272242655?] |
| 03843868 | BTC[0.00009738744132900?],EUR[0.000000012308225?2],SOL[54.739654042516319?6],TRX[11.000000000000000?0],USDT[9939.233488967391146?] |
| 03843871 | BNB[0.0000000862848970?] |
| 03843872 | AAVE[14.39167400000000?0],LINK[0.955300000000000?00],SOL[0.009194000000000?00],TRX[0.000380000000000?00],USD[-2640.716417593633?202000000000],USDT[5995.182052182500?0000] |
| 03843874 | BAO[1.00000000000000?000],ETH[0.00000005000000?00],ETHW[0.00000003500000?00],EUR[0.001287802939548?],KIN[1.00000000000000?000],USD[0.00060212281606?4] |
| 03843875 | BAO[1.00000000000000?000],KIN[1.00000000000000?000],USDT[0.00029764163927?7] |
| 03843880 | ETH[0.00000005000000?00],FTT[224.39689800000000?0000],NFT (48019153716316502?7)[1],NFT (544596519201654904?)[1],TRX[0.00077900000000?00],USD[1.144595001105750?0],USDT[0.50548245127500?00] |
| 03843883 | BAO[1.00000000000000?000],BTC[0.00158428000000?00],ETH[0.01400284000000?00],ETHW[0.013824870000000?0],KIN[2.00000000000000?000],RSR[1.00000000000000?000],SHIB[465794.161621100000?00000],UBXT[1.00000000000000?000],USD[0.00512880317981?95] |
| 03843886 | LUNA2[0.00013777134300?00],LUNA2_LOCKED[0.003214664670000?],LUNC[30.000000000000000?0],USD[0.057153815320431?8] |
| 03843887 | USDT[0.0000022515613406?] |
| 03843896 | BCH[16.6457887362000000?0],BNB[0.08568283000000?00],BTC[4.81001614106504?84],DOGE[107026.48046861000000?0],DOT[1306.98452610000000?00],ETH[2.18667616000000?00],ETHW[0.98555414000000?00],FTT[329.666087300000000?0],LTC[28.586024090000000?0],MATIC[30215.06823560000000?000],SOL[1147.837554530000000?00],SRM[0.870428100000000?0],SRM_LOCKED[11.369573900000000?0],TRX[15561.70930625000000?0],USD[5.20246036916061007?],USDT[15465.19399764504012?55],XRP[52686.7757465300000?000] |
| 03843901 | USD[T[0.00000000760000000?] |
| 03843904 | BAND[109.100000000000000?00],BNT[404.900000000000000?00],CONV[97650.00000000000000?000],CQT[444.00000000000000?000],ETH[0.00000001000000?00],EUR[0.00000000331879?6],GMT[223.000000000000000?0],GRT[2415.946800000000000?0],LINA[5970.000000000000000?0],MANA[375.260206094384322?1],NEXO[152.96940000000000?0000],SAND[264.000000000000000?0],STG[124.38797939300000?00],UNI[607.000000000000000?0],USD[222.55211700412818?09] |
| 03843906 | USD[10.000000000000000?00] |
| 03843924 | LUNA2[8.476222956000000?00],LUNA2_LOCKED[15.1111869000000000?0],USD[0.22672345244091?19],USDT[0.00000074834386?00] |
| 03843930 | USD[2.15925830940000?00] |
| 03843931 | BAO[6.275762694816347?4],CRO[0.00000002649920?0],DENT[1.09410806000000?00],FTM[0.000960850000000?00],FTT[0.000000007011938?],KIN[25.18035515243124?89],NEAR[0.00009465415071?76],RAMP[0.000000095727728?],SPELL[0.046492672039087?2],TRX[1.00000000000000?000],UBXT[0.00000002300000?00],USD[0.001102642762261?],USDT[0.00000642374089?0],VGX[0.00081229000000?00],XRP[0.00929534000000?00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03843932 | USDT[0.0002589466662490] |
| 03843944 | USD[0.0017033600000000] |
| 03843950 | TRX[0.0007770000000000],USDT[0.0000000097381702] |
| 03843957 | LUNA2[0.0572452788800000],LUNA2_LOCKED[0.1335723174000000],LUNC[12465.2800000000000000],SHIB[283863.5036936000000000],USD[0.0091346128972825],USDT[0.0000000246884009] |
| 03843958 | BNB[2.8700000000000000],FTT[53.3000000000000000],LUNA2[3.6847224150000000],LUNA2_LOCKED[8.5976856360000000],LUNC[882.6600000000000000],USDT[0.4793041148347450] |
| 03843961 | AVAX[0.0000000077032000],BAND[0.0000000037407100],BTC[0.0000000079510000],ETH[0.0000000376329400],SUSHI[0.0000000055900000],USD[0.0000000036439911],XRP[0.0000000003218499] |
| 03843962 | USD[-0.2525708718120107],USDT[8.0409644000000000] |
| 03843963 | APE[0.6927000000000000],ATOM[10.5538000000000000],AVAX[2.1999600000000000],CRO[6.3600000000000000],ETH[0.0008670000000000],ETHW[0.0008670000000000],KNC[0.0863200000000000],SLV[0.0882600000000000],SOL[0.0028880000000000],USD[2277.4843308434000000],USDT[0.0036364000000000] |
| 03843966 | USD[25.0000000000000000] |
| 03843972 | AVAX[366.4070095800000000],ETH[0.3818800000000000],FTT[0.0443577779860400],SOL[0.0086699000000000],TRX[0.0001500000000000],USD[0.2865762731310000],USDT[0.8145199105220925] |
| 03843974 | BTC[0.0008481000483480],CHF[0.0000000020823228],ETH[0.0000000042125312],USD[0.0015821540487769] |
| 03843989 | AVAX[26.2124400000000000],BTC[0.0372600000000000],DOGE[1.0000000000000000],ETH[0.2320000000000000],GBP[0.0000000043857886],USD[1.0706598221911690],USDT[1.4163957050000000] |
| 03843992 | BNB[2.8700000000000000],BNB[0.0090000000000000],BTC[0.1799640000000000],ETH[1.7656080000000000],ETHW[1.7656080000000000],FTM[2599.4800000000000000],GODS[2565.2868400000000000],LUNA2[3.1352197490000000],LUNA2_LOCKED[7.3151274800000000],LUNC[8888.6700000000000000],SLP[7.7780000000000000],USD[1.5315978571880400],USDT[94.3113940085290966],USTC[0.0000000080000000],XRP[0.9000000000000000] |
| 03843997 | USD[30.0000000000000000] |
| 03843999 | USD[0.0000672654045865] |
| 03844007 | BTC[0.0004833157052243] |
| 03844012 | GOG[16.0000000000000000],LOOKS[2.0000000000000000],USD[2.8529189800000000],USDT[0.0053377666804297] |
| 03844015 | TONCOIN[0.0977010000000000],USD[2.6886232412500000] |
| 03844023 | USD[0.0000000099844168],USDT[0.0000000018307855] |
| 03844024 | GOG[30.5071062000000000],SOS[2279591.2087912000000000],USD[0.0000000000000320] |
| 03844027 | AVAX[0.0000000047168551],BTC[0.0000000037770997],DAI[0.0000000052723976],DOT[0.0000000023392123],ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[0.0000000090359200],GALA[94670.3534287830000000],QI[998.7220001100000000],SRM[0.0098944500000000],SRM_LOCKED[0.0758880700000000],TRX[0.0008430000000000] |
| 03844028 | CRV[14.6757500000000000],CVX[1.3296370000000000],DOGE[153.8143590000000000],FTT[14.0328400000000000],GOG[209.5593900000000000],MANA[19.0896600000000000] |
| 03844032 | BTC[0.0000000201562500],CHZ[0.0000000058924256],ETH[0.0000000089566112],LRC[0.0000000046888352],LUNA2[1.9821843520000000],LUNA2_LOCKED[4.6250968210000000],USD[146.7826516538967833],USDT[0.3601864550000000] |
| 03844037 | USD[2293.3857034248000000] |
| 03844041 | USD[0.0000000177404840],USDT[0.0000900012979894] |
| 03844043 | ETH[0.0159467100000000],EUR[0.0000404161956687],FTT[7.0670567900000000] |
| 03844045 | USD[20.0000000000000000] |
| 03844046 | BAO[1.0000000000000000],ETH[0.1016589200000000],ETHW[0.1006144100000000],FTT[14.6777896100000000],USD[183.2398892792594765],USDC[1650.0000000000000000] |
| 03844062 | BAO[1.0000000000000000],BCH[0.0000000376818946],ETH[0.0000000025760000] |
| 03844063 | USD[25.0000000000000000] |
| 03844073 | GBP[4.0603660524497865],USD[0.0000000154900056],USDT[0.0000000069010925] |
| 03844080 | BAO[1.0000000000000000],NFT[357960159562848004][1],NFT[370770117841784647][1],NFT[391641735909049718][1],NFT[473055035279931793][1],NFT[496598007557431725][1],USD[0.0296169420450718] |
| 03844082 | USD[0.9088002200000000] |
| 03844083 | USD[30.0000000000000000] |
| 03844085 | TRX[0.0000010000000000],USDT[0.0000020065820325] |
| 03844097 | AKRO[4.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000005196724],KIN[6.0000000000000000],MATIC[0.0000001000000000],RSR[1.0000000000000000],SOL[-0.0000000002974100],UBXT[2.0000000000000000],USDT[0.0000001479107017] |
| 03844105 | USD[0.0000000159484818] |
| 03844113 | USD[25.0000000000000000] |
| 03844116 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000704236299],KIN[4.0000000000000000],NFT[396444002409491876][1],SOL[0.0000000083800016],USD[0.0000001640090697] |
| 03844118 | BTC[0.0000000085223162],EUR[0.0000000608180961],LTC[0.0000000079884330],USD[0.0176763203352642],USDT[1923.4046470811027924] |
| 03844127 | EUR[103.5087249500000000],LUNA2[0.2332055982000000],LUNA2_LOCKED[0.5441463958000000],LUNC[50781.0100000000000000],USDT[41.9747506367689020] |
| 03844135 | EUR[5.0000000000000000] |
| 03844139 | USD[0.0036602980382086] |
| 03844141 | BNB[0.0000000034472224],ETH[0.0000000349426685],HT[-0.0000000003800000],MATIC[0.0000000029427900],TRX[0.0000210043216080],USDT[0.0000000036066391] |
| 03844144 | FTT[0.0465401473069928],GST[0.0000328000000000],TRX[0.0008130000000000],USD[0.0000000949580285],USDT[5.6443206986068876] |
| 03844145 | EUR[8.0000000000000000] |
| 03844148 | USD[35.0000000000000000] |
| 03844153 | AMPL[0.0000000027888299],ATOM[0.0019260000000000],BNB[0.0002281000000000],BTT[315.0000000000000000],BULL[0.0000000070000000],BUSD[40000.0000000000000000],CEL[0.0000000167625000],DYDX[0.0030895000000000],ETHW[0.0000000050000000],FTT[236.4965358481441037],HT[0.0169810000000000],LDO[0.0066500000000000],LEO[0.0000000660315972],LEOBULL[0.0000000400000000],MATIC[0.0101950000000000],MOB[0.0000000567226889],RUNE[0.0000000054258942],SOL[0.0002875500000000],SUN[0.0000000050000000],TRX[0.1794950000000000],USDC[10000.0000000000000000],USDT[0.0000018779212],WBTC[0.0000000055000000],XRP[0.0162700000000000] |
| 03844166 | GBP[0.0000000068490058],HOLY[1.0000000000000000] |
| 03844175 | BTC[0.0001473900000000],USD[-0.0954122478457231] |
| 03844180 | BIT[178.9566615200000000],FTT[18.0987260700000000],TRX[0.0007780000000000],USD[0.0000002065264258],USDT[0.0000000083960755] |
| 03844195 | AUDIO[1.0000000000000000],BF_POINT[400.0000000000000000],EUR[0.0000000853552241],KIN[2.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000016772872] |
| 03844199 | USD[0.0000000133362708] |
| 03844200 | USD[-0.0029114489356062],USDT[0.0032105749671617] |
| 03844201 | TONCOIN[0.0100000000000000] |
| 03844202 | NFT[325133670425687728][1],NFT[399097442647500432][1],NFT[404168263079479990][1],NFT[457816899757276449][1],NFT[551435452575503640][1],USDT[2.5422665600000000] |
| 03844205 | LUNA2[0.0642922589700000],LUNA2_LOCKED[0.1500152709000000],SOL[0.0021718400000000],USD[0.2597306199376960],USTC[0.9100880000000000] |
| 03844208 | BTC[0.0073650200000000],ETH[0.0988061000000000],ETHW[0.0988061000000000],EUR[520.0004787763582199],SOL[0.6841629700000000],XRP[306.0393739100000000] |
| 03844214 | BTC[0.0230556700000000],ETH[0.2825165200000000],ETHW[0.2824778200000000],TRX[1.0000000000000000],USDT[0.0009223724313040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03844221 | USD[25.000000000000000],USDT[366.6754470000000000] |
| 03844232 | GOG[167.5697856545254373] |
| 03844252 | USD[0.1302240562500000] |
| 03844259 | USD[99.7231903600000000],USDT[0.0000000026625192] |
| 03844263 | USD[113.0100000000000000] |
| 03844264 | FTT[0.0980220000000000],NFT [303175874715546101][1],TRX[0.0000060000000000],USD[0.0645497665675000] |
| 03844268 | USD[0.5940057996250000] |
| 03844271 | GOG[57.9889800000000000],POLIS[0.1999620000000000],USD[0.0756050250000000] |
| 03844292 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],SLP[8230.5881578200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1980.4829654768012740] |
| 03844294 | USD[0.0000089848962328],USDT[0.0000006919823944] |
| 03844305 | USD[20.0000000000000000] |
| 03844309 | USD[0.5495743285000000] |
| 03844311 | FTT[1.0000000000000000],TRX[369.0000000000000000],USDT[0.0147846180000000] |
| 03844314 | MANA[47.0000000000000000] |
| 03844320 | BRZ[8.0880378705000000],BTC[0.0026277838973135],ETH[0.0007927800000000],ETHW[0.0007927800000000],FTT[0.7998480000000000],USD[183.4593830404089596000000000],USDT[0.6439396563298971] |
| 03844321 | FTT[0.0050014096020288],USD[0.0000411791353942] |
| 03844327 | ADAHALF[0.0000000068000000],AVAX[46.7659200000000000],BTC[0.1297000000000000],ETH[0.8740000000000000],ETHW[0.8740000000000000],LTC[0.0054824000000000],LUNA[42.0862478000000000],LUNA2_LOCKED[98.2012446800000000],LUNC[9164369.0659280000000000],SLP[33.2540000000000000],USD[6749.0050519663850450] |
| 03844329 | USD[0.0000000764689300],USDT[0.0000000034422193] |
| 03844331 | BTC[0.8839304123303850],DOT[0.0020620000000000],ETH[7.2940000000000000],LUNA2[0.0013304820370000],LUNA2_LOCKED[0.0031044580870000],LUNC[0.0042860000000000],SOL[0.0032628000000000],USD[0.7490755198400000] |
| 03844338 | NFT [305904167662769863][1],NFT [563251457734861568][1],NFT [574067223240324739][1],USD[0.0000000065232635],USDT[0.0000000001750440] |
| 03844340 | USD[25.0000000000000000] |
| 03844343 | TRX[0.0017070000000000],USD[0.0000000005904394] |
| 03844344 | BTC[0.0000000052100000],COPE[0.2739183744054638],SOL[0.0006000000000000] |
| 03844348 | DENT[1.0000000000000000],ETH[3.5385778400000000],TRX[0.1024220000000000],USDT[17474.0659824422576425] |
| 03844352 | BAO[1.0000000000000000],BTC[0.0000000588758844],DENT[1.0000000000000000],EUR[0.0001247228291426],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 03844353 | BTC[0.2683490040000000],ETH[3.4403462100000000],ETHW[3.4403462100000000],EUR[2.8180000000000000] |
| 03844356 | AKRO[1.0000000000000000],BAO[28.0000000000000000],DENT[2.0000000000000000],ETH[0.0001260000000000],ETHW[0.0001260000000000],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0043036160533047] |
| 03844359 | BTC[0.0000000021023908],ETH[0.0000000134350486],LUNA2[0.0015822835900000],LUNA2_LOCKED[0.0036919956710000],LUNC[0.0000000068205600],SOL[0.0000001000000000],UBXT[0.0000000093589252],USD[20.0107589197189030000000000000],USDT[0.0000000027715094] |
| 03844370 | APE[0.0000000085886200],ASDBULL[210000.0000000000000000],ATOMBULL[99996.2000000000000000],BCHBULL[1029977.2000000000000000],BSVBULL[5000000.0000000000000000],COMPBULL[230000.0000000000000000],EOSBULL[5500000.0000000000000000],ETCBULL[122.0000000000000000],GRTBULL[230000.0000000000000000],LINKBULL[2000.0000000000000000],LTCBULL[14997.1500000000000000],MATICBULL[29999.4300000000000000],SXPBULL[330000.0000000000000000],THETABULL[1499.7150000000000000],TOMOBULL[7700000.0000000000000000],USD[0.0002384304493094],USDT[0.0000001357434469],VETBULL[13000.0000000000000000],XRPBULL[199994.3000000000000000] |
| 03844377 | UBXT[1.0000000000000000],USD[0.0001119962341990] |
| 03844381 | AKRO[1.0000000000000000],AXS[0.0004916000000000],BAO[9.0000000000000000],CONV[882.5116516900000000],CRO[0.0611782200000000],DOGE[0.0003159000000000],EUR[8.7931546481426601],FTM[0.0019613000000000],KIN[6.0000000000000000],MATIC[0.0007461000000000],RSR[1.0000000000000000],SLP[362.7664931700000000],TRX[2.0000000000000000],UBXT[8.0000000000000000],XRP[0.0016399000000000] |
| 03844394 | NFT [526994347826629901][1],RAY[3.4413634000000000],TRX[0.0001500000000000],USD[0.0000000113108410],USDT[1.1146379541217323] |
| 03844396 | USD[0.0848681283209644] |
| 03844398 | USD[0.9990983412633945],USDT[0.0000000094678900] |
| 03844407 | SOL[0.0000000043198651] |
| 03844418 | USDT[0.3226642420700000] |
| 03844420 | LUNA2[0.0001850728374000],LUNA2_LOCKED[0.0004318366620700],LUNC[4.0300000000000000],USD[-37.3094418962552712],USDT[43.1959727719587912] |
| 03844422 | SOL[0.0000000019387200],TRX[0.2694010000000000],USDT[0.0000000015000000] |
| 03844424 | ETH[0.0001462000000000],NFT [315600787792229666][1],NFT [347718652220464132][1],NFT [505454786882017013][1],TRX[0.0000250000000000],USDT[0.0268994340000000] |
| 03844425 | FTT[2.3000000000000000],USD[3.9571170100000000] |
| 03844430 | USD[25.0000000000000000] |
| 03844438 | KIN[1.0000000000000000],NFT [302064347850308736][1],USD[0.0000009506531842],USDT[0.0000000292528307] |
| 03844446 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000280000000000],UBXT[1.0000000000000000],USDT[14.0000204905948601] |
| 03844447 | USD[25.0000000000000000] |
| 03844448 | USD[30.0000000000000000] |
| 03844450 | ATLAS[49.9900000000000000],GOG[5.9988000000000000],USD[6.9728633150000000] |
| 03844451 | APE[0.1314767700000000],USD[0.0000000623640446] |
| 03844453 | ETHW[17.0980000000000000],KIN[2724500.0000000000000000],LUNA2[7.8000063280000000],LUNA2_LOCKED[18.2000147700000000],TRX[0.0007930000000000],USD[0.0615345179000000],USDT[0.0058254670357800] |
| 03844457 | GOG[58.0000000000000000],USD[0.0593177865285600] |
| 03844462 | EUR[0.0000001144895860],USDT[0.0000000100000000] |
| 03844469 | GODS[582.7707600000000000],USD[0.0053557625000000],XRP[0.0892500000000000] |
| 03844474 | EUR[0.0097323917150000],THETABULL[7.1000000000000000],USD[0.0000000125072060],USDT[0.0000000053520636] |
| 03844474 | ETH[0.0000000099979350],NFT [340351420733794744][1],NFT [347202450371069928][1],NFT [484531738400083485][1],SOL[0.0000000058565800],USD[0.0000000107383733],USDT[0.0000000058467394] |
| 03844484 | ATLAS[3510.0000000000000000],USD[0.1434818327500000] |
| 03844493 | EUR[0.0033501293369968],USD[0.0002652033687500] |
| 03844500 | USD[25.0000000000000000] |
| 03844502 | EUR[0.3222333000000000],USD[0.5202638600000000] |
| 03844512 | GOG[3.0000000000000000],USD[0.3756795250000000] |
| 03844515 | USD[193.0551635146368024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03844516 | BUSD[101.000000000000000],LOOKS[56.986000000000000],TRX[0.000001000000000],USD[0.000000139857914],USDT[993.760317783774594] |
| 03844520 | USD[30.000000000000000] |
| 03844527 | TRX[0.000001000000000],USD[0.199211987500000],USDT[0.000000029016898] |
| 03844528 | USD[30.000000000000000] |
| 03844533 | TRX[0.000001000000000],USD[2.650562168452892],USDT[0.229654163026205?] |
| 03844544 | AVAX[18.000000000000000],BTC[0.000000079010788],FTT[0.998299322437748?],LUNA2[0.728511578400000],LUNA2_LOCKED[1.699860350000000],LUNC[158634.930000000000000],TRX[1201.000000000000000],USD[0.000000120299714],USDT[0.0003849975301860] |
| 03844547 | IMX[2.399980000000000],USD[0.170845870000000] |
| 03844552 | BTC[0.000000081416135],FTT[0.005584649426879?],USD[0.000000055000000] |
| 03844557 | BAO[1.000000000000000],EUR[0.000000066589054],FTT[0.522073210000000] |
| 03844563 | USD[76.173304321800000] |
| 03844568 | USD[0.000000137072853] |
| 03844575 | EUR[0.426844470000000],USD[0.000000187644907],USDT[0.000000029544808] |
| 03844576 | KIN[1.000000000000000],USD[210.199117777995712],USDT[0.231544525296987?] |
| 03844594 | BTC[0.000003100000000],EUR[-3.757407680738579?],TRX[622.016223968275940?],USD[6.791665306354808],USDT[147.0986944070430346] |
| 03844601 | USDT[0.503064880000000] |
| 03844603 | EUR[5929.777524201229840?],MATH[1.000000000000000],SOL[10.572336480000000] |
| 03844605 | BAO[2.000000000000000],IMX[729.661059480000000],UBXT[2.000000000000000],USD[0.010000576512051] |
| 03844619 | NFT (487628536585355571)[1],NFT (566170306942334920)[1],TRY[0.000000429673465],USD[0.000000009242993] |
| 03844624 | USD[0.011544580000000] |
| 03844633 | USD[0.000000122392040],USDT[0.000000157654128] |
| 03844649 | BTC[0.007310710000000],ETH[0.007821600000000],ETHW[0.038809870000000],SOL[0.273675990000000],USD[-105.815860191478453] |
| 03844653 | BRZ[0.500000000000000],BTC[0.005399200000000],USD[0.124908640000000] |
| 03844654 | EUR[39.000000000000000],USD[-27.824385684061636400000000] |
| 03844666 | EUR[0.000000084487680] |
| 03844685 | TRX[0.000013000000000],USD[0.000000043167540],USDT[782.3877095840579122] |
| 03844697 | USD[0.000000011350394],USDT[0.000000066258441],XRP[1424.233911130000000] |
| 03844701 | ADABULL[213.957200000000000],ALGOBULL[14797100.000000000000000],ASDBULL[999999.960200000000000],ATOMBULL[602159.544000000000000],BALBULL[190971.798000000000000],BCHBULL[1965606.800000000000000],BSVBULL[1999600.000000000000000],COMPBULL[3799739.900000000000000],DOGEBULL[49.900000000000000],DRGNBULL[39.492100000000000],EOSBULL[141199960.000000000000000],ETCBULL[13996.680600000000000],ETHBULL[29598679.100000000000000],HTBULL[49.990000000000000],KNCBULL[305589.870000000000000],LINKBULL[73355.326000000000000],LTCBULL[93981.200000000000000],MATICBULL[50489.900000000000000],SUSHIBULL[4999000.000000000000000],SXPBULL[36027794.000000000000000],THETABULL[8918.216000000000000],TOMOBULL[1059968.000000000000000],TRX[0.156072000000000],TRXBULL[999.800000000000000],USD[49.960758706650000],USDT[0.002862449250000],VETBULL[999.800000000000000],XLMBULL[14569.080000000000000],XRPBULL[1.852770.000000000000000],XTZBULL[1353729.200000000000000],ZECBULL[500.000000000000000] |
| 03844702 | TRX[1.000786000000000],USD[0.000000555000000] |
| 03844706 | AKRO[2.000000000000000],BAO[13.000000000000000],BAT[1.000000000000000],BNB[0.000000094095139],BTC[0.000035486566400],BTT[10000.000000000000000],DENT[5.000000000000000],ETH[0.001592350000000],ETHW[0.015326790000000],FRONT[1.000000000000000],FTT[0.000000022000708?],GALA[0.970450903200000],RSR[1.000000000000000],TRX[5.000070000000000],UBXT[3.000000000000000],USD[0.000378623250854],USDT[4.506481331487500?],XRP[20.064263840000000] |
| 03844710 | GOG[900.000000000000000],USD[1.627022850000000] |
| 03844721 | GENE[9.500000000000000],GOG[346.000000000000000],USD[5.758191525000000] |
| 03844726 | USD[25.000000000000000] |
| 03844734 | AKRO[1.000000000000000],BTC[0.000000089477872],EUR[0.000000411021913],LTC[0.000000162311643] |
| 03844739 | KIN[1.000000000000000],USDT[0.000005639371011?] |
| 03844749 | BRZ[0.998903182867553?],BTC[0.000000024656406],ETH[0.000000098600000],GENE[0.000000034855260],USD[0.002525672256064] |
| 03844750 | GOG[58.000000000000000],USD[0.405482816000000],USDT[0.003700000000000] |
| 03844752 | GG[11.997720000000000],USD[1.203000000000000] |
| 03844753 | USDT[0.000005911606260] |
| 03844755 | DENT[1.000000000000000],FTT[1.857269449560000] |
| 03844774 | LUNA2[0.000000002000000],LUNA2_LOCKED[21.574563430000000],NFT (327190607849866661)[1],NFT (343179564296880981)[1],NFT (455585425740088274)[1],USDT[0.000000317120136],USTC[1001.799600000000000] |
| 03844775 | BTC[0.002395744000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[3.499335000000000],LINK[0.500000000000000],SOL[1.419730200000000],USD[288.799850518710621000000000],USDT[1530.3422015982760032] |
| 03844782 | USD[25.000000000000000] |
| 03844786 | TRX[0.848400000000000],USDT[0.000000005000000] |
| 03844789 | AKRO[14059.000000000000000],ATOM[23.396774750000000],AUDIO[503.000000000000000],AVAX[15.199753000000000],AXS[15.000000000000000],CHR[4180.000000000000000],CHZ[3599.909693000000000],DOT[60.346830340000000],ENJ[875.988790000000000],FTM[1345.999430000000000],FTT[0.052699064919750],HNT[46.500000000000000],IMX[757.100000000000000],LTC[3.220000000000000],MATIC[1543.650131700000000],OMG[27.500000000000000],RAY[238.386483000000000],RNDR[697.400000000000000],SAND[51.000000000000000],SOL[15.740000013000000],STARS[99.995250000000000],STMX[22240.000000000000000],TRX[0.000236000000000],USD[1179.252520829254436],USDT[1843.859387873917725?] |
| 03844793 | BYND[23.118332400000000],CGC[20.085908000000000],ETH[0.000389850000000],FTT[0.091241000000000],TRX[0.002430000000000],USD[94.913388175855000],USDT[0.167929232110922?] |
| 03844801 | AAVE[0.003754039123132?],APE[2.000894950000000],BAT[0.000005980000000],DODO[129.601923587142556?],DOGE[57.541443230000000],ETH[0.000314205500000],FTT[0.000000041831984],LRC[0.000628900000000],MANA[26.622757092350000],OXY[49.968357940000000],SAND[71.660936370000000],USD[9.153881758550000],USDT[0.167929232110922?] |
| 03844804 | SOL[0.000013260126600],USD[0.000000015827680],USDT[0.000000206142368] |
| 03844805 | USD[-6.893707566136397?],USDT[8.000000000000000] |
| 03844810 | USD[25.000000000000000] |
| 03844820 | USD[30.000000000000000] |
| 03844822 | EUR[0.005286084392949?] |
| 03844824 | AXS[0.000000027318500],RAY[0.000000047725100],USD[0.002424955069946] |
| 03844828 | BAO[1.000000000000000],GOG[54.917677500000000],USDT[39.000000000000000] |
| 03844839 | BNB[0.000000066674485],BTC[0.000000005698590] |
| 03844848 | BTC[0.001000000000000],ETH[0.014025850200000],SHIB[0.000000042693100],SOL[0.740000000000000],USD[36.534964390373231?] |
| 03844869 | LTC[0.000000395546064],TONCOIN[0.073000000000000],USD[0.131736423000000] |
| 03844874 | USD[0.958890582500000] |
| 03844875 | USD[0.038500544500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03844877 | USD[-0.1953954645934025],USDT[0.2271769461417706] |
| 03844885 | GOG[50.000000000000000],POLIS[17.100000000000000],USD[0.0588103547500000],USDT[0.000000034928068] |
| 03844898 | BNB[0.000000100000000],BTC[0.000000058850000],USDT[0.1901791600000000] |
| 03844903 | EUR[0.000000073527949],TRX[0.000777000000000],USDT[0.000000043389600] |
| 03844907 | USD[25.000000000000000] |
| 03844908 | BRZ[0.000586360000000],FTT[0.098240600000000],LUNC[0.000489180000000],USD[0.000000034560882] |
| 03844909 | FTT[0.000000054756159],USD[0.000000063101575],USDT[0.000000157524280] |
| 03844916 | EUR[0.000000119538625],FTT[0.419104820000000],KIN[1.000000000000000],TRX[1.000000000000000],TSLA[0.022823810000000],UBXT[2.000000000000000],USD[-19.2845117460318385000000000],USDT[99.2020920847281792] |
| 03844919 | TRX[0.000001000000000],USD[13.963607620000000],USDT[0.000000069125274] |
| 03844922 | MATIC[0.000000000267870],TRX[1.000000000000000],USDT[2.0984298700000000] |
| 03844924 | BNB[0.000000254164690],ETH[0.000000004958272 0],FTT[0.405111151167060],MATIC[0.00416698798848708],NFT (45363019542089873 7)[1],TRX[0.007402000000000],USD[0.0000000001 7984865],USDT[0.000000050000000] |
| 03844929 | IP3[9.900000000000000],NFT (342508374263050786)[1],NFT (437592807442121516)[1],USD[0.530327027500000 0] |
| 03844930 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000170420172] |
| 03844933 | HXRO[1.000000000000000],RSR[1.000000000000000],TRX[0.000063000000000],UBXT[1.000000000000000],USD[0.000000168381035],USDT[32.6501039987604032] |
| 03844937 | BTC[0.002299540000000],FTT[0.001004714507500 0],SKL[1242.000000000000000],TRX[0.00000006155 7200],USD[2.1879280909995 90],USDT[0.000000152313882] |
| 03844950 | EUR[0.003302480000000],USD[0.000000005889163 2] |
| 03844955 | BTC[0.000000053107485],ETH[0.00000009335596 2],LINK[0.00000009187565 15],LTC[0.000000096706670],USD[-18.8560365981052392],USDT[20.9780216441146961] |
| 03844956 | USD[25.000000000000000] |
| 03844957 | ATLAS[8.600000000000000] |
| 03844964 | BTC[0.000000006000000],ETH[0.000000031798006],ETHW[-0.000703366583903 1],FTT[0.003701494396685 7],USD[0.0278701991735590],USDT[0.0000000080585073] |
| 03844966 | ALGO[1.230171360000000],BAO[2.000000000000000],ETH[0.000000060000000],SOL[0.026561560000000 00],TRX[5.774188540000000],USDT[4.565336311079 8985] |
| 03844967 | USD[0.000954480000000] |
| 03844970 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.000000013387860],DENT[1.000000000000000],DOGE[1.00000000000000 0],ETHW[0.3124452900000000],KIN[1.00000000000 0000],SECO[1.000000000000000],USDT[0.000000002 1796552] |
| 03844974 | AKRO[1.000000000000000],TONCOIN[0.0045436200 00000],UBXT[1.000000000000000],USD[26.46215840 70000000],USDT[0.000000033599440] |
| 03844975 | USD[3.384053145097770 0] |
| 03844978 | BTC[0.022929041247271 6],ETH[1.01733103013027 90],ETHW[0.0000000001302790],FTT[0.00000000328 03903],USDT[0.0000086030201199] |
| 03844981 | BAO[1.000000000000000],BTC[0.014381720000000],USDT[3.0020113013884 12] |
| 03844982 | EUR[0.000000015446680],USD[0.000000072110836] |
| 03844992 | NFT (409950520807382527)[1],USD[22.54715183868 2792],USDT[0.0000000169382496] |
| 03844993 | NFT (477312538831883748)[1],NFT (536021118451211104)[1],USD[0.00000001 10263956],USDT[0.0000000044493909] |
| 03844994 | BTC[0.000051849103606 0],ETH[0.00042941000000 0],FTT[150.38051345080 2384],GMT[0.0000000021 967526],NFT (347648343966527403)[1],NFT (367535405178333978)[1],NFT (410143112203715764)[1],NFT (417213308547016390)[1],NFT (418486937984800445)[1],NFT (434161221024796690)[1],NFT (492513321907514472)[1],NFT (492871625479294457)[1],NFT (524197366194152461)[1],NFT (543771809298745030)[1],USD[1.000000000000000],USDI-6.8651021157800959],USDT[0.0087748789080036] |
| 03844999 | ATLAS[8.800000000000000 00] |
| 03845012 | PAXG[0.000074040000000 00],USD[0.000000008000000],USDT[0.00000002000 0000] |
| 03845017 | BTC[0.000065177345750 0],TRX[0.000001000000000] |
| 03845027 | GOG[102.454389890000000],USD[0.0000000065346 032] |
| 03845030 | APE[0.000014362734034 7],BAO[5.000000000000000],DENT[1.00000000000 0000],ETH[0.000000005858207 1],KIN[2.0000000000 00000],TRX[1.000000000000000],USD[0.0000033684 730800],USDT[5.0490619227150232] |
| 03845031 | FTT[70.900458800000000],USD[285.1811309059883 656] |
| 03845035 | USD[-10.2573145677000000],USDT[44.872000000000000] |
| 03845036 | ETH[0.000071741000000 0],ETHW[0.0027174063135 383],FTM[0.95530245000000 00],LUNA2[0.0065698922 340000],LUNA2_LOCKED[0.0153297485500000],MAT IC[0.635000000000000],NFT (332462338641994314)[1],NFT (335565719531934197)[1],NFT (372373738826523118)[1],NFT (433034372670710929)[1],NFT (557895517206368256)[1],SOL[1.0066021200000000],TRX[1711.000000000000000],USD[2569.8977885969500000],USTC[0.9300000000000000] |
| 03845037 | GALA[0.000000009504000 0],USD[0.000000006620632] |
| 03845039 | USD[0.369112905000000 0],USDT[0.2191999000000000] |
| 03845041 | BTC[0.031907340000000 00] |
| 03845044 | GOG[39.000000000000000],POLIS[15.196960000000000],USD[0.1135068680000000],USDT[0.00000002260 4966] |
| 03845047 | BTC[0.000000015741300],SOL[0.003740700000000],USD[0.002463000783191] |
| 03845048 | BTC[0.002264710000000],ETH[0.031641920000000],ETHW[0.0316419200000000],USD[206.810920246635 0579],XRP[125.5760424200000000] |
| 03845049 | BTC[0.000863400000000],USD[0.370284170500000 0] |
| 03845051 | BTC[0.014581290000000],ETH[0.2153538800000000],ETHW[0.2152317400000000],GBP[0.00000770716 54346],SAND[18.350203570000000],USD[0.00000028 3918810] |
| 03845053 | TONCOIN[237.580000000000000],USD[3.461748000 0000000] |
| 03845056 | EUR[0.779058364523680 0],USD[0.00000085252782] |
| 03845067 | EUR[5.584032840000000],FTT[25.067713880000000],LUNA2[0.6428107767000000],LUNA2_LOCKED[1.4998918120000000],LUNC[139973.400000000000000],USD[0.000000018327901 1],USDT[0.000000068594148] |
| 03845068 | AKRO[1.000000000000000],BAO[1.000000000000000],CEL[1.034357650000000],KIN[1.0000000000000 00],SGD[0.000000134570250],TRX[1.000000000000 000],UBXT[1.000000000000000],USD[0.03548423996 59578],USDT[0.0000000001017240] |
| 03845072 | USD[10.557831760000000 0] |
| 03845077 | BTC[0.876261510000000 0],ETH[0.0018968600000000],ETHW[0.00189686000 00000],FTT[0.930608260000000],SOL[7.1885640000000000],TRX[0.000197000000000],USD[1926.81379580222 30805],USDT[1054835.6652545589039940] |
| 03845086 | TRX[0.140411000000000],USD[0.000000071060521],USDT[0.000000056628849] |
| 03845089 | TONCOIN[0.396280000000000],USD[0.02148350000 00000] |
| 03845091 | USD[25.000000000000000] |
| 03845093 | XRP[1.000454340000000] |
| 03845099 | MATIC[0.0000000047000000],SOL[0.004070000000000],USD[747.3702015597354068],USDT[0.006409000 0322144] |
| 03845108 | BTC[0.0217672000000000],DENT[1.000000000000000],EUR[531.2177116474630272],USD[-84.39263146098276160000000000] |
| 03845113 | BTC[0.000000061738880],FTT[0.800000000000000],LUNA2_LOCKED[25.5241145100000000],LUNC[0.0 00000004275488000],USD[0.1316319645519436] |

Schedule G/H Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03845115 | FTT[0.261111610000000000],GST[0.000005980000000000],SOL[0.144743550000000000],USD[-0.000891483309221 6],USDT[0.000000035609055] |
| 03845121 | LUNA2[0.568335923300000],LUNA2_LOCKED[1.326117154000000000],RAY[0.000000036494990 0],USD[0.000009150091587 4],USDT[0.000000098422234] |
| 03845128 | AVAX[1.050237166560000 00],BTC[0.000000003300000 00],DOGE[154.852344680000000 00],ETH[0.674185050000000000],ETHW[0.000074482019694 6],LUNA2[0.897855107900000000],LUNC[195509.840080400000000000],TRYB[76.528231450000000 00],USD[0.816992511468092 5],USDT[0.000000070374098] |
| 03845133 | USD[0.240957539816000 0],USDT[0.000064643491145] |
| 03845135 | BTC[0.000000000830520 0],USD[1.810120517112240 4] |
| 03845137 | KIN[1.000000000000000000],TRY[0.000001068178 12],USD[0.000000028529008] |
| 03845139 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.000001633041079],KIN[2.000000000000000000],MATIC[0.000000100000000000],SAND[0.000000009666941 0],SOL[2.333235640000000000] |
| 03845141 | GOG[11.000000000000000000],USD[0.832607195000000000],USDT[0.958456902566682 3] |
| 03845148 | BAO[1.000000000000000000],BTC[0.012610000000000000],DOGE[241.907318510000000000],XRP[29.200058720000000000] |
| 03845165 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT [3714168016607525 47][1],NFT [4186809981921362 45][1],TONCOIN[140.775474100000000000],USD[0.000000083501068] |
| 03845166 | TONCOIN[0.062910651567184] |
| 03845167 | BTC[0.000000034020136],DENT[1.000000000000000000],USD[0.000000107363072],USDT[0.000000077699941] |
| 03845170 | APE[11.853308898660450 0],AVAX[4.222743150195200 0],BTC[0.106800005834800 0],DOGE[1128.471829518039460 0],DOT[13.992149577013100 0],ETH[0.500000067845400],FTM[648.770511771000341 4],FTT[25.095231570000000 0],GARI[1036.708263330000000 0],LUNA2[6.963815378000000 0],LUNA2_LOCKED[16.248902550000000000],LUN C[1516385.460000000000000000],MATIC[195.546092070146730 0],SHIB[8100000.000000000000000000],SOL[3.150904520000000 0],USD2[1.945191425839366 3] |
| 03845171 | BTC[0.000000001556943 6],DAI[0.000000003467333 3],LUNA2[0.000016341865300 0],LUNA2_LOCKED[0.001438131019000 0],USD[0.000022960064985 5],USDT[0.000000018142139],USTC[0.087246173824090 0] |
| 03845180 | USD[0.000001000000000] |
| 03845190 | APE[30.018636400000000 0],ATOM[1.020069497091110 0],BNT[242.395449784458739 0],BTC[0.000996160914600 0],DOT[127.328979019914070 0],DYDX[99.980000000000000 0],FTT[36.595400000000000 0],IMX[300.000000000000000 0],KIN[1.000000000000000000],NEAR[166.500000000000000 0],RAY[207.362951020000000 0],SRM[100.369562410000000 0],SRM_LOCKED[0.356300450000000 0],TRX[0.000798000000000],UMEE[85742.462000000000000000],USD[40.529241005242749000000000000],USDT[0.817989180432157 8],WAXL[224.000000000000000000] |
| 03845191 | BTC[0.000000052000000] |
| 03845193 | AXS[0.357977278269250 0],BTC[0.000000008696000 0],ENJ[16.806111810533299 8],ENS[1.230333840000000 0],ETH[0.178344806668146],ETHW[0.053570339819601 8],HOOD[0.842634156999560 0],MATIC[8.492984474356116 1],SOL[0.125999178441490 0],SPELL[8.766958870000000 0],TRX[105.409504075361544 5],USD[0.000012456404048 63],USDT[0.000087854204065],XRP[16.031832240516000 00] |
| 03845203 | BRZ[500.000000000000000 0],GENE[9.311850000000000 0],GOG[200.000000000000000000],USD[0.352935750000000 0] |
| 03845204 | KIN[1.000000000000000000],USDT[0.000029102340598 8] |
| 03845208 | APE[0.099962000000000 0],USD[0.478079552500000 0] |
| 03845209 | DMG[0.081980000000000 0],USD[25.532464920000000],USDT[0.002931934500000 0] |
| 03845210 | USD[75.043355655734064 0],USDT[0.014607201015488 0] |
| 03845212 | ETH[0.017801610000000 0],ETHW[0.017801610000000 0],USD[0.000011919261799 1] |
| 03845213 | SOL[2.045156991414770 0],USDT[1452.298412935511240 0] |
| 03845228 | AVAX[0.000000001604910 0],BNB[0.000000006443801 1],ETH[0.000000027909200],LUNC[0.000000094156800],MATIC[0.000000072608212],SOL[0.000000029413844],TRX[0.000007004744631 5],USD[0.000000884483357],USDT[2.449811472474099 6],USTC[0.000000080800000] |
| 03845231 | DOGE[1999.709000000000000 0],FTT[20.000000000000000 0],NVDA[0.001300000000000 0],SOL[0.239752000000000 0],TONCOIN[0.030000000000000 0],TRX[0.000081000000000],TSLA[0.021899400000000 0],USD[0.000052016473954],USDT[1.287207836082068] |
| 03845233 | TONCOIN[53.271372040000000 0],TRX[0.000777000000000],USD[0.000000146116179],USDT[0.000000009780937 4] |
| 03845234 | EUR[100.000000000000000 0] |
| 03845239 | USD[0.000000015248495 0],USDT[0.000000007663925] |
| 03845244 | TRX[0.596988000000000 0],USD[0.988538977762500 0] |
| 03845252 | GOG[20.000000000000000 0],USD[0.458723000000000 0] |
| 03845280 | LUNA2[0.681535896800000 0],LUNA2_LOCKED[1.590250426000000 0],LUNC[148405.876416000000000000],TONCOIN[4204.191027630000000000],USD[0.000000185441247] |
| 03845281 | USD[209.830750308632490 0] |
| 03845290 | BCH[0.000000070163702 0],EUR[0.000000328989200],TRX[0.000035000000000],USD[0.001093834185991 7],USDT[0.000000038007499] |
| 03845293 | USD[23.128735427049997 1],USDT[8.913392801123693 6] |
| 03845294 | USD[25.000000000000000 0] |
| 03845303 | USDT[1833.220568417146 92] |
| 03845304 | TRX[0.000777000000000 0] |
| 03845310 | AVAX[0.097375000000000 0],EUR[0.000000002117853 6],LTC[0.001276620000000 0],USD[23.866981589856160] |
| 03845312 | AKRO[3.000000000000000 0],BAO[4.000000000000000 0],CRO[107.556734480000000 0],GBP[0.000000067667407 7],KIN[4.000000000000000 0],SOL[0.000000007854880 0],TRX[1.000000000000000 0],UBXT[4.000000000000000 0],USD[0.000000019026452],XRP[0.000000004000000 0] |
| 03845313 | BTC[0.010697580000000 0],ETH[0.032604544950080 0],ETHW[0.032604544950080 0],USD[-0.775391628236317 1] |
| 03845320 | BTC[0.000000002000000 0],COMP[0.000000004000000 0],FTT[0.000000009579158 2],TRX[0.000016000000000 0],USD[0.000000170989928],USDT[1515.693744086800131 0] |
| 03845321 | ARK[1.000000000000000 0],RSR[1.000000000000000 0],TRX[0.000777000000000 0],USDT[0.000057350019638] |
| 03845322 | BTC[0.000000066432546 0],EUR[0.000000120937252] |
| 03845331 | APT[0.000000005248800 0],ETH[0.000000005400640 0],NFT [3708337449810326 88][1],NFT [4442556946173087 19][1],SOL[0.000000079102896],TRX[283.358791778222405 2],USD[542.150305658313781 9],USDT[0.000000003496181 1],XRP[0.000000080344370] |
| 03845333 | BAO[2.000000000000000 0],KIN[1.000000000000000000],MANA[14.596478833000000 0],USD[0.000000169523462] |
| 03845339 | USD[4.002059832000000 0] |
| 03845343 | LTC[0.000908000000000 0] |
| 03845347 | USDT[0.000037126000000 0] |
| 03845354 | ATLAS[500.000000000000000 0],USD[0.140366332587500 0],USDT[0.008901000000000 0] |
| 03845361 | BTC[0.000000098300000 0],FTT[0.000000012288230 6],LTC[0.000000035515120],SOL[0.000000044718258],USD[-0.000002425448626],USDT[0.000000125712868] |
| 03845364 | ETH[0.000000045393541],NFT [4086432786648867 99][1],NFT [5663836537954571 63][1],SAND[0.000000076700000],USD[0.000000108810573] |
| 03845374 | FTT[0.033820092452386 2],USD[0.052208239317591 3],USDT[0.000000008165325 4] |
| 03845376 | USD[5.231404230000000 0] |
| 03845381 | USD[65.745183000000000 0] |
| 03845396 | BF_POINT[200.000000000000000 0] |
| 03845398 | USD[4.697242760500000 0] |
| 03845400 | ETH[0.750764400000000 0],ETHW[0.750764400000000 0],USD[1.780456275500000 0] |
| 03845409 | BRZ[0.042946100000000 0],USD[0.000000041686091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03845412 | BTC[0.0000000077622800],LUNA2[0.0061355964360000],LUNA2_LOCKED[0.0143163916800000],LUNC[0.0051236000000000],USD[0.0077751765610268],USDT[0.000000013338355],USTC[0.8685200000000000] |
| 03845415 | TRX[0.0007770000000000] |
| 03845417 | USD[25.0000000000000000] |
| 03845420 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0204894612000000],ETH[0.0383692700000000],ETHW[0.0378901152113039],KIN[2.0000000000000000],LTC[2.8205908300000000],NFT (3585448139317878715)[1],NFT (5097629225198433991)[1],TRX[1.0030500000000000],USD[0.0000098766878258],USDT[86.9417808125143260] |
| 03845424 | AVAX[0.0000000008660716],BTC[0.0060991744109334],ETH[0.0000000100000000],ETHW[0.0000001000000000],FTT[0.0000000020009530],JOE[0.0000001000000000],KNC[37.4000000059400000],LUNA2[1.8559620420000000],LUNA2_LOCKED[4.3305780970000000],LUNC[0.0052499992572900],MATIC[0.0000000050000000],OMG[0.0000000001125813],RUNE[0.0000000027570878],SOL[0.1290088000000000],UNI[0.0020000021386696],USD[55.7247604563274424] |
| 03845430 | GENE[1.4000000000000000],GOG[42.0000000000000000],USD[0.3073326100000000] |
| 03845431 | NFT (362368025764281252)[1],NFT (475570217001204657)[1],NFT (52136376081244635 1)[1],USD[0.0461290400000000] |
| 03845435 | GOG[10.9998000000000000],USD[0.0095505900000000] |
| 03845436 | TRX[0.0007820000000000],USD[0.0000000125889688],USDT[0.0000000032942428] |
| 03845441 | HNT[17.2000000000000000],SHIB[15000000.0000000000000000],USD[0.0098666693892710],USDT[0.0000000028000000] |
| 03845445 | BTC[-0.0003798486240049],TRX[0.0000030000000000],USD[0.0027076804000000],USDT[0.9529997000000000] |
| 03845449 | BAO[1.0000000000000000],EUR[0.0000000032918392],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0131492317320641] |
| 03845451 | USD[0.0000000050000000] |
| 03845456 | GOG[71.5465245100000000],USD[0.0324871315784801],USDT[0.0000000164158080] |
| 03845461 | BAO[1.0000000000000000],BTC[0.0017755800000000],KIN[2.0000000000000000],USD[0.0004776796781740] |
| 03845463 | BTC[0.0000304100000000],ETH[0.0006246000000000],ETHW[0.0006246000000000],SOL[0.0036180000000000],USD[346.1193045975000000] |
| 03845464 | BTC[0.0001108400000000],USD[1.0006303537593269],USDC[999.0000000000000000] |
| 03845470 | FTT[26.1951542400000000],TRX[0.0108490000000000],USD[0.1940814898956928],USDT[444.6215479028616569] |
| 03845472 | ATLAS[8607.2237150412182498],FTT[0.0000000192373020],USD[0.0000000032427476] |
| 03845475 | AAPL[0.0099582000000000],SOL[0.0000000020319200],USD[0.2701132076341770],USDT[0.0359535960778325] |
| 03845478 | USD[0.0000000002779600] |
| 03845484 | USD[0.0002238900000000],USDT[0.2000000000000000] |
| 03845485 | ALGO[0.0311000000000000],ETH[0.0001200000000000],ETHW[0.0001200000000000],LTC[0.0021978100000000],USDT[0.0000000049090666] |
| 03845490 | GBP[0.0000000027425646],SHIB[4.2620028300000000],TRX[0.0005947600000000],USD[0.0000015200906767] |
| 03845491 | BTC[0.0076352500000000],KIN[1.0000000000000000],USDT[0.0029660017156608] |
| 03845492 | 1INCH[0.3923480224086300],APT[0.0000000028320000],DOGE[0.0584000000000000],ETHW[0.0005520000000000],FTT[0.0095769779819524],LUA[0.0000001000000000],TRX[0.0007770000000000],USD[0.6165960208213987],USDT[1.0000000000000000] |
| 03845499 | BTC[0.0023000000000000],EUR[404.0901015400000000],FTT[0.0811398339144700] |
| 03845512 | GOG[0.0000000060000000],MATIC[108.4607314703069612],USD[0.6366212710088000],USDT[0.0000000101582788] |
| 03845518 | BTC[0.1096042404167371],EUR[0.0001453802890086],FTT[0.0000020147109315],SOL[0.0000000034353606],USD[0.0001051774003962],USDT[0.0000000028617844] |
| 03845520 | USD[0.0000000096142366] |
| 03845534 | USD[0.0000000034417208] |
| 03845535 | EUR[0.0000000084096914],USD[0.0000000041012136],USDT[0.0000006030634273],USTC[0.0000000074263625] |
| 03845536 | SOL[0.0000000086000000] |
| 03845543 | EUR[4133.6625031274295368],TRX[0.0008050000000000],USD[-345.4339964404544744],USDT[347.0753223966041228] |
| 03845545 | KIN[1.0000000000000000],LTC[0.0134841300000000],USD[3.0030388614127551],USDT[0.9319604700000000] |
| 03845559 | BTC[0.0000000005768668],BULL[0.0000000090000000],USD[151.9316695136406501] |
| 03845564 | USD[25.0000000000000000] |
| 03845565 | TRX[0.0002500000000000],USDT[0.0000000053227470] |
| 03845571 | AUDIO[1.0000000000000000],BAO[3.0000000000000000],BNB[2.0000000000000000],BTC[0.3119202800000000],FIDA[1.0000000000000000],FTT[168.7874859200000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USDT[8969.8549864167940110] |
| 03845573 | TONCOIN[208.0531311600000000],USD[1666.0200522330000000],USDC[52.0000000000000000] |
| 03845585 | GOG[16.3765261100000000],USD[0.0000000081666113] |
| 03845595 | USD[0.0000000060000000] |
| 03845596 | TRX[0.0023910000000000],USDT[3791.5145093900000000] |
| 03845601 | BF_POINT[100.0000000000000000],NFT (308449594450829295)[1],NFT (503474326732015770)[1],USD[0.0000000089906708] |
| 03845610 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BF_POINT[400.0000000000000000],BTC[0.0202635241962250],DENT[1.0000000000000000],ETH[0.2515667700000000],ETHW[0.2513735700000000],EUR[0.0000000130355402],KIN[10.0000000000000000],LUNA2[0.0141628851000000],LUNA2_LOCKED[0.0033046732150000],LUNC[308.3998072433918636],SPELL[0.0191217500000000],STG[0.0000000083280000],TRX[0.0000660000000000],UBXT[1.0000000000000000],USDT[0.8618401894733404] |
| 03845616 | ETH[0.1443968500000000],ETHW[0.1434977500000000] |
| 03845616 | USD[0.0000000115117310] |
| 03845617 | COPE[0.0000001000000000] |
| 03845620 | USD[0.0000000034724900],USDT[0.0000002728856731] |
| 03845622 | BNB[0.0024743400000000],BTC[0.0000000077089600],USD[0.0000556574846434] |
| 03845623 | USDT[22.1000000000000000] |
| 03845624 | GBP[0.0019213900000000],TRX[0.0000150000000000],USDT[0.0000000121498759] |
| 03845630 | SOL[0.0900000000000000],USDT[0.1417051975000000] |
| 03845631 | USD[20.0000000000000000],USDT[20.0000000000000000] |
| 03845632 | BTC[0.0000000046272642],USD[0.0000000660935988] |
| 03845633 | USD[0.2497208000000000],USDT[0.4144260570000000] |
| 03845634 | DOGE[0.0000001000000000],EUR[0.0170471646523731],FTT[0.0003792474119980],USD[0.0395698489044234],USDT[0.0000000111345673] |
| 03845641 | BTC[0.0153331900000000],ETH[0.1902666100000000],ETHW[0.1900491100000000],LUNA2[0.0000027339326480],LUNA2_LOCKED[0.0000063791761780],LUNC[0.5953195922387618],USDT[0.0000000161651180] |
| 03845651 | 1INCH[269.9988000000000000],USD[169.9828379435500000],USDT[0.0000000057217377] |
| 03845652 | SHIB[4000000.0000000000000000],USD[-0.5848046220695664],XRP[180.0003708600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03845656 | BCH[10.141032960000000],BNB[0.206977786000000],BTC[0.004567581967060],ETH[0.015577563330358],ETHW[0.013615740000000],LTC[0.000000011943192],LUNA2[1.297871137525638],LUNA2_LOCKED[3.028365988223150],LUNC[279202.895352524000000],PAXG[0.000000002920000],SOL[26.239739917000000],TRX[3.083531000000000],USD[0.000000142113246],USDT[541.888829499372317],USTC[0.842300000000000] |
| 03845658 | GOG[19.000000000000000],POLIS[6.400000000000000],USD[0.251673193000000],USDT[0.000000095760408] |
| 03845664 | USD[0.002489094982426] |
| 03845669 | ATOM[111.800000000000000],AVAX[51.200000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTM[1457.000000000000000],USD[2266.673735931450000000000000] |
| 03845676 | SOL[0.023483128883317] |
| 03845677 | LUNA2[6.877038163000000],LUNA2_LOCKED[15.477756150000000],LUNC[1498228.193348350000000] |
| 03845681 | EUR[0.000358904587493],USD[0.000494304042200] |
| 03845682 | USD[25.000000000000000] |
| 03845683 | ATLAS[0.000000008510000],EUR[0.000019726973977],MATIC[0.000000087720000],USD[0.000029248352469] |
| 03845686 | USDT[0.000000003375068] |
| 03845688 | AKRO[73.016524360000000],DENT[1031.416172600000000],JST[20.063507680000000],KIN[18825.301204810000000],MTA[1.508718240000000],SHIB[131161.068860770000000],SLP[268.254128800000000],SOS[1012084.592145010000000],SPELL[156.122662450000000],USD[0.095989080874630] |
| 03845689 | USD[2048.722165168883859500000000],USDT[0.000000028056800] |
| 03845703 | TRX[0.000001000000000] |
| 03845711 | AVAX[49.195000000000000],BAO[1.000000000000000],EUR[54.602523410780000],SOL[13.775028000000000],USD[176.394107545000000] |
| 03845717 | ATLAS[1.490800000000000],BNB[0.000000080714136],ETH[0.000000014234815],FTT[0.000000100000000],SOL[0.000357239515352],USD[0.000000421430065],USDT[0.000000006000000] |
| 03845719 | ETH[0.000000005000000],MATIC[0.000000065050960],USDT[0.000000030496329] |
| 03845738 | SXP[0.000000007777759],USD[0.000029452359587],USDT[0.000036589249770] |
| 03845753 | BNB[0.000000010000000],BTC[0.000000055767880],ETH[0.000000010000000],LUNA2[0.012800000000000],LUNA2_LOCKED[0.029800000000000],LUNC[0.000000005103092],USD[-0.069177147478236],USDT[0.014258048186073],USTC[1.810481340000000] |
| 03845755 | BNB[0.000000200000000],LUNA2[0.068331601080000],LUNA2_LOCKED[0.159440402500000],USD[0.000482670650945],USDT[0.000000103711429] |
| 03845758 | EUR[0.000000065757304],TRX[0.000480000000000],USDT[0.962556689298398] |
| 03845759 | USD[0.000003977339616] |
| 03845760 | TRX[0.000010000000000],USDT[8.670000000000000] |
| 03845769 | USD[0.000000051371542],USDT[0.000000037254299] |
| 03845781 | BTC[0.023892920000000],DENT[1.000000000000000],EUR[0.002106835969729],RSR[2.000000000000000],TRX[1.000000000000000] |
| 03845786 | BTC[0.000003040000000],DOGE[0.000295530000000],ETH[0.000000607000000],ETHW[0.613247750000000],SUN[330313.893000000000000],USD[0.000172459185031] |
| 03845791 | EUR[0.004208636754759+] |
| 03845798 | XRP[129.687660980000000] |
| 03845801 | EUR[8139.998989970019159+],USD[0.000000004690004+0],USDT[0.000000091505817] |
| 03845804 | AKRO[0.000000005585000],BTC[0.003240622100520],CRO[0.000000078930000],ETCBULL[0.000000068927112],ETH[0.000000026008569],FTT[0.004363804028980+0],GODS[0.000000009140000+0],LOOKS[35.611038915158000+0],USD[150.782739608033081+0] |
| 03845806 | ETH[0.000859440000000],ETHW[0.423859440000000],USD[553.383673131807299+6] |
| 03845809 | BTC[0.000207842440560],TRX[0.000001000000000],USDT[20.723141456588177] |
| 03845810 | BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.000368100000000],KIN[3.000000000000000],NFT (340698570672349710)[1],NFT (467845030815464751)[1],NFT (497281372988744308)[1],TRX[0.000066000000000],USD[0.000012105785361+6] |
| 03845811 | AVAX[0.000000010000000],TRX[0.000021000000000],USD[0.000000008478713] |
| 03845813 | AKRO[2.000000000000000],BTC[0.024916485000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[4.092314950000000],USD[0.001674600949440] |
| 03845814 | USD[25.000000000000000] |
| 03845819 | BTC[0.001800000000000],ETH[0.196000000000000],ETHW[0.196000000000000],SHIB[200000.000000000000000],SOL[0.260000000000000],USD[0.362236759476400+0] |
| 03845824 | BTC[0.000000000903800],FTT[0.012142886750650+3],USD[7.000000000000000],USDT[0.000000004250000] |
| 03845827 | USDT[0.000000076489624] |
| 03845828 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.012177730000000],BTC[0.004788800000000],ETH[0.005599190000000],ETHW[0.005530740000000],GALA[112.824446700000000],NFT (499942186486315693)[1],NFT (558784726467188063)[1],SOL[0.199954960000000],USD[13.749972909402413],USDT[53.180241942955112] |
| 03845830 | FTM[67.569503000000000] |
| 03845831 | BTC[0.012100000000000],DOT[25.000000000000000],ETH[0.055000000000000],ETHW[0.055000000000000],FTT[3.646973330000000],TRX[0.009460000000000],USD[20.334773229600000],USDT[86.049714203954391+8] |
| 03845839 | SHIB[386789.645938700000000],USD[0.000012390535112+5],USDT[0.007717160688084+3] |
| 03845842 | ETH[0.000000033940500] |
| 03845846 | USD[2.501846482000000],USDT[0.251500927000000] |
| 03845876 | BCH[0.000192230000000],USD[29.963727408223709+2] |
| 03845880 | USD[0.004587115000000] |
| 03845882 | EUR[5.890000000000000] |
| 03845884 | ATOM[0.086590000000000],BTC[0.000000045196500],DOT[0.000000019200000],ETH[0.001732487498970+6],ETHW[0.000256700000000],FTT[0.007067070151822+0],LUNA2[0.064850429350000],LUNA2_LOCKED[0.015131766850000],LUNC[0.000264000000000],SOL[0.009998019877707+3],USD[0.167381585123132+2],USDT[27791.240000117328156],USDT[0.917989000000000] |
| 03845889 | BTC[-0.000000639369395],CRO[0.000000022934994],DOT[0.000000099514000],LTC[0.000000054867290],SHIB[0.000000062120825],USD[0.000380947613564+5],USDT[0.078892120631614+1] |
| 03845894 | TRX[0.000001000000000] |
| 03845895 | FTT[38.099000000000000],SOL[12.205401480000000] |
| 03845896 | AAVE[0.029980000000000],ALGO[4.963200000000000],APE[0.298720000000000],ATOM[0.499560000000000],DOGE[5.820200000000000],DOT[0.199660000000000],FTM[136.789200000000000],KNC[9.695920000000000],LINK[0.897980000000000],LTC[0.019960000000000],MANA[27.988800000000000],NEAR[0.398340000000000+0],SHIB[390320.000000000000000],SOL[0.059646000000000],TRX[3.864000000000000],UNI[0.298940000000000],USD[0.767386617600000],XRP[6.970800000000000] |
| 03845898 | FTT[3.199392000000000],USDT[14.909000000000000] |
| 03845899 | NFT (398842509959639561)[1],USDT[0.000000035000000] |
| 03845901 | USD[0.000000004011936] |
| 03845905 | BAO[3.000000000000000],BTC[0.004944800000000],DENT[1.000000000000000],ETH[0.033104180000000],ETHW[0.032693480000000],KIN[1.000000000000000],RSR[1.000000000000000],TONCOIN[19.245224550000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.914909428036007] |
| 03845906 | USDT[0.000000049573700] |
| 03845907 | GENE[16.000000000000000],GOG[373.000000000000000],USD[0.226649565000000] |
| 03845908 | USD[0.008458202910000] |
| 03845910 | TONCOIN[9.300000000000000],USD[0.007011900000000],USDT[0.007853058700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03845913 | NFT (368493747652119309)[1],NFT (398071520924024640)[1],USD[1.0000281187002044],USDT[0.0000461277821527] |
| 03845919 | BRZ[20.0000000000000000] |
| 03845925 | BTC[0.0000000065976258],USD[0.0000000041826010],USDT[0.0000000026075840] |
| 03845933 | ALGOBULL[654908955.800000000000000000],BTC[0.0732157485815584],BULL[0.0000000016760480],DOGEBULL[0.0000000080368300],ETH[0.2167290351491211],ETHBULL[0.0000000034823740],ETHW[0.0000001757146],EUR[0.0000000086650790],FTT[0.0000000081864039],LDO[0.0000000069320000],LUNA2[0.0024474516090000],LUNA2_LOCKED[0.0057107204210000],LUNC[0.000000014269800],MATICBULL[0.0000000066750000],SOL[0.0000000026151360],STETH[0.0000000075466454],USD[1.0616861406343744] |
| 03845937 | TRX[0.0000010000000000] |
| 03845950 | AAVE[3.0045586400000000],ATLAS[516.5758491400000000],CRO[4.6093112000000000],FTM[1201.5761758900000000],FTT[3.1680150000000000],LUNA2[0.0010297891710000],LUNA2_LOCKED[0.0024028413980000],LUNC[224.2387600000000000],USD[0.0000989216189061],XRP[400.5235277500000000] |
| 03845960 | NFT (330331234365989265)[1],NFT (347172365685009980)[1],NFT (575153967703343260)[1],USD[0.1802583242312000] |
| 03845970 | GOG[20.0000000000000000],POLIS[7.3000000000000000],USD[0.0644889217500000],USDT[0.0000000028107308] |
| 03845981 | OXY[12.9975300000000000],PORT[11.3641993200000000],USD[0.0000000024820516],USDT[0.0000000067091776] |
| 03845982 | USD[0.0000653698684421] |
| 03845989 | GOG[102.0000000000000000],USD[93.4131762500000000] |
| 03845990 | BTC[0.0000000350178552],DOGE[0.0000000078760984] |
| 03846015 | EUR[0.0000000040092596],USD[0.0000000094335530] |
| 03846020 | ETH[0.0000000046389832],FTT[0.1156834408364000],USD[0.0000028233321424] |
| 03846029 | USDT[1.3400000000000000] |
| 03846033 | EUR[0.0093264280000000],TRX[0.6000060000000000],USD[0.8286053062750000] |
| 03846037 | USD[30.0000000000000000] |
| 03846040 | BTC[0.0607895200000000],DOT[59.9880000000000000],ETH[0.9280593467440960],LINK[44.4911000000000000],MATIC[802.8394000000000000],SOL[16.3067380000000000],USD[1.3535488705484544] |
| 03846046 | BNB[0.0000000696500000],ETH[0.0000000086155792],SOL[0.0000000071000000],USDT[0.0000000017562756] |
| 03846052 | BEAR[551.2027630000000000],EOSBULL[0.0000012600000000],ETHBEAR[0.8204000000000000],ETHBULL[0.0070800000000000],TRX[0.0027630000000000],USD[0.0556865018281484],USDT[0.0061800000610658] |
| 03846054 | SAND[0.9794000000000000],USD[-393.5496366220270622],USDT[439.9321940399500000] |
| 03846060 | ARS[0.9930402600000000],USDT[0.0000000025449944] |
| 03846067 | AVAX[13.4303088700000000],BAO[0.0000001000000000],FTM[532.4662132200000000],GBP[0.0012679780090986],JOE[571.1042812500000000],SOL[8.7303480500000000],XRP[535.3346390000000000] |
| 03846074 | BNB[0.0000000530000000],USD[0.0000000190172073],USDT[0.0000029325996160],XRP[0.0000000096584076] |
| 03846081 | BNB[0.0000000094210200],BRZ[0.0000000008615702],CRO[0.0000000053543100],ETH[-0.0000000019109355],LUNA2[12.4767924400000000],LUNA2_LOCKED[29.1125156900000000],SUSHI[0.0000000013726400],USD[20.0738713308739419],USDT[0.0000000132640542] |
| 03846082 | NFT (320461928849729193)[1],USD[0.0000001486031143],USDT[0.0042334400000000] |
| 03846085 | USD[25.0000000000000000] |
| 03846086 | USD[0.0000000074218819],USDT[0.0000000125456750] |
| 03846087 | BNB[0.0000000001689200],NFT (311329425042624237)[1],NFT (328943865865544631)[1],NFT (441006190968847640)[1],SOL[0.0000000090000000],TRX[0.0000010000000000] |
| 03846089 | BTC[0.0001593300000000],USD[0.0000000065307504] |
| 03846090 | LOOKS[0.9666000000000000],TRX[0.0000010000000000],USD[18.1701909658000000],USDT[0.0049980000000000] |
| 03846126 | USD[25.0000000000000000] |
| 03846127 | USDT[0.0000031414430800] |
| 03846128 | USD[103.4064901400000000] |
| 03846131 | USD[60.0100000000000000] |
| 03846138 | BTC[0.0000828132840000],EUR[0.0055613600000000],TRX[0.9386020000000000] |
| 03846159 | BRZ[10.0000000000010200],LUNA2[0.0000246449664000],LUNA2_LOCKED[0.0000575049215900],LUNC[5.3664933200000000],USD[27.8521784312982757000000000] |
| 03846176 | USDT[1.1860986410000000] |
| 03846178 | EUR[0.0000001238065470],USD[30.0000000000000000] |
| 03846216 | USD[25.0000000000000000] |
| 03846233 | EUR[200.0000000000000000],USD[-14.0491601825000000] |
| 03846237 | USD[25.0000000000000000] |
| 03846250 | USD[25.0000000000000000] |
| 03846258 | USD[1.0506600000000000] |
| 03846261 | BTC[0.0000000051240700],ETH[0.0000000030321400],ETHW[0.0000001738100000],EUR[1.2184730693686648],FTT[0.0002488698464970],LUNA2[0.0000004592378100],LUNA2_LOCKED[0.0000107155489000],USD[0.0000000077838379] |
| 03846274 | DENT[99.1800000000000000],LUNA2[0.4732342135000000],LUNA2_LOCKED[1.1042131650000000],LUNC[103047.7463280000000000],USD[0.0000004661931580],USDT[0.0000000050382597] |
| 03846306 | BTC[0.0003861300000000],USDT[0.0002723149792948] |
| 03846324 | BTC[0.0113000000000000],CHF[0.0264332600000000],ETH[0.1600000000000000],ETHW[0.1600000000000000],USDT[2.2147388958603286] |
| 03846331 | USD[0.6303395450000000] |
| 03846332 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.1949418697600000],DENT[2.0000000000000000],ETH[0.0017449500000000],ETHW[0.0017175700000000],GMT[4.5007888800000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0000645751299400],LUNA2_LOCKED[0.0001506753032000],LUNC[14.0613705000000000],MATH[1.0000000000000000],NFT (302365017252493605)[1],TONCOIN[44.7471629100000000],TRX[0.0008570000000000],UBXT[2.0000000000000000],USD[0.0000000047837734],USDT[10.0000146189756532] |
| 03846339 | USD[0.0045914223150424] |
| 03846347 | BTC[0.0000000200000000] |
| 03846369 | USD[0.0000000940188860] |
| 03846370 | SUSHI[0.0000625800000000] |
| 03846375 | USD[0.0000000040000000] |
| 03846383 | GOG[47.0000000000000000],USD[2.9650572150000000] |
| 03846393 | BTC[0.0026994870000000],EUR[7637.6622826675209722],GAL[7.1000000000000000],LTC[0.1708836800000000],USD[0.0000000173193062],USDT[0.0000000194526213] |
| 03846394 | FTT[0.2440219100000000],USD[0.0000001500276594],USDT[0.0000000067550235] |
| 03846398 | AKRO[2.0000000000000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],USD[0.0910992128501304] |
| 03846425 | USD[3.9046833855935000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03846431 | [LUNA2[0.000072605497600],LUNA2_LOCKED[0.000169412828100],LUNC[15.810000000000000],USD[9.506902985000000]] |
| 03846446 | USD[0.000000007494194?],USDT[0.000000000917906] |
| 03846462 | USD[25.000000000000000] |
| 03846464 | AAVE[0.009982000000000],AVAX[0.200000000000000],BNB[0.029996400000000],DOT[0.003700000000000],ETH[0.015997660000000],ETHW[0.015997660000000],LINK[0.899910000000000],LUNA2[0.015518461860000],LUNA2_LOCKED[0.036209744340000],LUNC[0.049991000000000],SOL[0.1799676000000000],TRX[0.0007800000000000],UNI[0.499811000000000],USD[0.0000001002500212],USDT[8.802358561586523] |
| 03846473 | BNB[0.045311567316213 6],BTC[0.008500000000000],CRO[150.000000000000000],FTT[3.000000000000000],TRX[0.000001000000000],USD[0.917046274283560 4],USDT[0.956636398820000] |
| 03846479 | OMG[4.146454890000000],USD[0.396097120066592 6] |
| 03846483 | USD[9.958408710000000],USDT[0.000000064677367] |
| 03846496 | ETH[0.000000025036800],GST[0.000000058680400],SOL[0.000000042700200],USD[0.000000075730378],USDT[0.000009699479266],XRP[0.000000039757755] |
| 03846508 | XRP[34523.21799991000000 00] |
| 03846510 | LTC[0.000000037893705],TRX[0.000000077230784],USD[0.000000061034728] |
| 03846514 | CHF[9994.9039082000000 00],USDT[0.000000113981265] |
| 03846524 | FTT[0.001157410000000],USD[-0.0807259982063838],USDT[0.0986031816621747] |
| 03846530 | BTC[0.000000081681700],TRX[0.000783000000000] |
| 03846534 | BRZ[50.000000000000000] |
| 03846546 | EUR[0.0000000319046560],USD[0.0000000520507 12],USDT[19.5761041332940855] |
| 03846555 | USD[4.8605919525051506] |
| 03846567 | USD[0.0003647000011640],USDT[0.0000000202644325] |
| 03846570 | BAO[2.000000000000000],BTC[0.002117350000000],CAD[0.001269674021300],DENT[2.0000000000000000],KIN[2.000000000000000],LUNA2[0.058935815830000 0],LUNA2_LOCKED[0.1375169036000000],LUNC[0.189851580000000 0],SLRS[39.547722750000000],USD[0.0001738858616244] |
| 03846584 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.019541610000000],DENT[1.0000000000000000],ETCBULL[2.000000000472741 65],ETH[2.4267930715313690],ETHW[2.4257738015313690],GBP[0.0015330666306606],KIN[1.0000000000000000],SECO[1.0361064100000000],SOL[1.03.8109406724480000],TOMO[1.000000000000 0000] |
| 03846597 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.078272670000000],DENT[1.000000000000000],ETH[0.278527620000000],ETHW[0.2157477300000000],FTT[0.5198109700000000],KIN[11.0000000000000000],NFT[31817579813477434][1],NFT[336812042936149566][1],NFT[526092254499444922][1],NFT[55282564334815979 1][1],NFT[573041459159498459][1],RSR[1.0000000000000000],USD[7477.7256497213926585],USDT[404.2573955500000000] |
| 03846599 | USDT[51.4500000000000000] |
| 03846607 | ASD[157.900000000000000],BADGER[10.330000000000000],BCH[0.181963800000000],BICO[20.000000000000000],BNB[0.0099520000000000],BNT[24.1947000000000000],BTC[0.0142000000000000],DENT[9000.0000000000000000],DOGE[548.0000000000000000],FIDA[58.9820000000000000],FTT[1.8000000000000000],KIN[700000.0000000000000000],LINK[2349.4800000000000000],LOOKS[42.974400000000000],MTL[20.595900000000000],PROM[3.600000000000000],RAY[49.000000000000000],RSR[7539.0240000000000000],RUNE[4.1000000000000000],SAND[40.0000000000000000],STMX[1780.0000000000000000],TLM[539.8942000000000000],USD[36.4227140058759963],USDT[0.000000000572588 1],WRX[100.9700000000000000 00] |
| 03846626 | EUR[0.0000000021991586],USDT[1993.8129988845678 25] |
| 03846633 | TRX[0.000017000000000],USD[-1348.0642313370665112],USDT[1500.6338520200000000] |
| 03846644 | USD[0.0351791800000000] |
| 03846646 | MATIC[0.000000003651600],TRX[0.000010000000000],USD[0.000000162549684] |
| 03846651 | BTT[0.0000000692741 72],DOGE[1.008126212023179 2],FTT[0.000000010000000],USD[0.0000003521768735] |
| 03846660 | ADABULL[0.000000000000000],ALCX[0.000000000000000],AVAX[0.0000000063385 21],DOGE[0.000000019598380],DOT[0.0000000482673 09],ETH[0.0000000099837481],ETHW[0.0709928099837481],FTM[0.0000000052162646],FTT[2.1060846501455425],LUNA2[0.000000017000000],LUNA2_LOCKED[2.192223534000000],MATIC[0.000000058247582],NVDA[0.000000009935173 0],PAXG[0.000000036000000],PEPE[0.0000000811213863],SPELL[1220.9312732600000000],TRX[0.000000060703629],USD[0.9783405327993496],USDT[0.000000016603],XRP[0.000000006048777] |
| 03846662 | USDT[2.000000000000000] |
| 03846677 | ETH[0.000640000000000],ETHW[0.000640000000000],TRX[0.000010000000000] |
| 03846681 | GST[0.070000000000000],LUNA2[0.0181350258200000],LUNA2_LOCKED[0.0423150602500000],USD[0.000000068000000],USDT[0.0074000000000000] |
| 03846694 | ETH[0.038026660000000],ETHW[0.038026660000000],USD[0.0001522587 13398] |
| 03846728 | TRX[0.000001000000000],USDT[0.360000000000000] |
| 03846730 | GOG[111.000000000000000],USD[0.1873723750000000] |
| 03846751 | AAVE[5.2360221400000000],BAO[1.000000000000000],BNB[5.0372028700000000],FTT[57.6167948100000000],MANA[670.6635449300000000],SOL[38.4058091100000000],SUSHI[993.8758888100000000],USD[0.0000000074693814] |
| 03846758 | EUR[0.000892158789407] |
| 03846763 | LUNA2[0.000000360501681],LUNA2_LOCKED[0.000000841170589],LUNC[0.0078500000000000],SOL[0.039990000000000],USDT[5.9947999800000000] |
| 03846766 | GENE[10.900000000000000],GOG[124.000000000000000],USD[0.000000044000000],USDT[0.0425420200000000] |
| 03846790 | BCH[0.000000078895040],USDT[0.1439177385000000] |
| 03846795 | GBP[0.000000007439777],TRX[0.000001000000000],USDT[0.0000000207264 20] |
| 03846797 | USD[5.0000000000000000] |
| 03846828 | USD[0.0140334671750000],USDT[15448.9541409000000000] |
| 03846859 | USD[25.000000000000000] |
| 03846864 | ETH[0.020882010000000],ETHW[0.020882010000000],USD[3.6813000000000000] |
| 03846866 | AKRO[1.000000000000000],USDT[0.0000156197769001] |
| 03846874 | BAO[5.000000000000000],CREAM[0.000000100000000],DOGE[0.002865700000000],ETH[0.000000010000000],ETHW[0.000000010000000],GALA[0.000032010000000],KIN[5.0000000000000000],SHIB[0.0661972900000000],SOL[0.000000010000000],TRX[0.000963420000000],USD[0.0001130484914 0930],USDT[0.0000807248319 51],XRP[0.000082300000000] |
| 03846890 | ANC[0.500000000000000],FTM[400.000000000000000],LUNA2_LOCKED[0.0304750617000000],LUNC[2844.0037912020000000],SOL[5.1576766000000000],TRX[0.000030000000000],USD[1036.9811010357542830000000000],USDT[19.9654078400000000] |
| 03846905 | BTC[-0.0000000336141 92],DOGE[0.0000000355892 98],FTT[1.1952687009359072],USD[0.0039613180128818] |
| 03846912 | TRX[0.000234000000000],USD[0.0012232171217530] |
| 03846920 | USD[3.3688082656421774],USDT[0.000000118220400] |
| 03846924 | BTC[0.0149000000000000],DOT[47.000000000000000],ETH[0.2650000000000000],ETHW[0.2650000000000000],SOL[11.4200000000000000],USD[16.7470106975000000] |
| 03846953 | AAVE[0.3354256200000000],AKRO[4.0000000000000000],AVAX[1.5827264100000000],BAO[34.0000000000000000],BTC[0.0810165500000000],CHF[0.0000001700874500],DENT[9.0000000000000000],DOT[1.2788865700000000],ETH[0.2472628000000000],ETHW[0.2358983700000000],HNT[54.3195836100000000],KIN[27.0000000000000000],MATIC[34.4356210600000000],RSR[1.0000000000000000],SHIB[954629.1574855200000000],SOL[1.0631105700000000],TRX[0.0020000000000000],UBXT[6.0000000000000000],USD[0.0000004422777749],XRP[247.7888791300000000] |
| 03846959 | USDT[2.9600000000000000] |
| 03846972 | USD[30.000000000000000] |
| 03846995 | ETH[0.000000002176600],KIN[1.000000000000000] |
| 03847006 | ETH[0.000000081000000],SOL[20.7887028300000000] |
| 03847013 | EUR[0.000000004432375] |
| 03847029 | GOG[208.5645200000000000],SOL[0.7998480000000000],USD[0.0255503419761679],USDT[0.000000057600874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03847030 | CHF[0.915378330000000000],USDT[0.000000092523186] |
| 03847043 | USD[25.000000000000000000] |
| 03847072 | BTC[0.001200000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],USD[1.372250268702254 01] |
| 03847126 | AKRO[8.000000000000000000],AUD[0.000042937634534],AVAX[-0.000000002000000],BAO[22.000000000000000],BNB[0.000000078840000],DENT[5.000000000000000],ETH[0.000000088695668],FIDA[0.000000050032609],FTM[0.000000080000000],HT[0.000000041258500],KIN[25.000000000000000],LUNA2[0.001153619450200],LUNA2_LOCKED[0.003584453839000],LUNC[33.450958717386 9],MATIC[0.000000086999530],SOL[0.000000044050660],TRX[4.000000000000000],USD[0.000156853853753],USDT[0.000008469235881 6] |
| 03847131 | BNB[0.290000000000000],BTC[0.004200000000000],ETH[0.063000000000000],SUN[305.481094530000000],USD[0.047999537249735],USDT[2813.450098530286 8175] |
| 03847133 | GALA[100.000000000000000],USD[1.941370250000000] |
| 03847135 | USD[0.002007624203882 5] |
| 03847159 | BTC[3.242341960000000],USD[-2619.783386664308601] |
| 03847161 | BTC[0.000081380000000],DOGE[583.000000000000000],ETH[0.000975800000000],ETHW[0.000975800000000],LUNA2[0.187979178100000],LUNA2_LOCKED[0.438618082200000],LUNC[40932.861794000000000],TONCOIN[0.079880000000000],USD[0.124981955800000],USDT[1442.880523595716 4600] |
| 03847181 | USDT[0.000001894483262 5] |
| 03847185 | USDT[0.000072341247130 2] |
| 03847187 | AMZN[0.000752070000000],AMZNPRE[0.000000003400000],ETH[1.192727670000000],ETHW[1.192727670000000],EUR[0.000012476932559 6],LUNA2[0.000000008000000],LUNA2_LOCKED[8.447369950000000],USD[1.050352948165327 0],USDT[0.000000166714725] |
| 03847189 | AVAX[3.499321000000000],FTT[4.300000000000000],NEXO[131.000000000000000],RUNE[58.400000000000000],SUSHI[61.000000000000000],UNI[40.800000000000000],USD[0.411062930920463 6] |
| 03847199 | TONCOIN[0.099980000000000],USD[0.001147400000000] |
| 03847202 | GOG[50.000000000000000],USD[0.535388500000000],USDT[18.000000000000000] |
| 03847225 | AKRO[1.000000000000000],BIT[30736.979544000000000],BNB[0.002626800000000],BTC[0.268461000000000],ETH[8.883510550000000],ETHW[9.076776552702624],FTT[343.207778380000000],MATH[1.000000000000000],TRX[0.000155000000000],USD[0.000011945336 8962] |
| 03847261 | GOG[18.000000000000000],USD[1.501449300000000] |
| 03847273 | ETH[0.000000001476700],SAND[0.000000001843100],USTC[0.000000018512000] |
| 03847306 | BTC[0.000036473103732],GOG[35.000000000000000],HNT[2.000000000000000],MANA[10.000000000000000],USD[0.000208136728880 7],XRP[25.000000000000000] |
| 03847314 | ETH[0.000000009875622 7],EUR[0.000023337155418 3],FTM[0.000000007364000],SLP[0.000000015599846],USD[0.000000124370856],USDT[0.000000206371 10],XRP[0.000000067129750] |
| 03847318 | FTT[0.000704984543800 0],LUNA2[0.006821459574000],LUNA2_LOCKED[0.015916739010000 0],LUNC[0.000812000000000],TRX[0.001554000000000],USD[0.000060851780111 1],USDT[0.000000093351054] |
| 03847349 | BTC[0.000000040599421],ETH[0.000000064946208],EUR[0.000000070031240],MATICBULL[0.000000004778566 3],USD[0.000000071031191] |
| 03847363 | AKRO[1.000000000000000],AVAX[7.502554690000000],BAQ[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOT[175.519606510000000],ETH[0.344110000000000],ETHW[0.344110000000000],EUR[0.000006809962987],FTM[219.410786260000000],LRC[8366.309821870000000],RSR[1.000000000000000],USD[0.000000000000000],SAND[74.880866410000000],SOL[3.014812700000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 03847368 | EUR[0.000000044004880],USD[0.000003107345 6] |
| 03847375 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],NFT[350609854963863814][1],NFT[385630176920926797][1],NFT[402569956369771777][1],NFT[429265453558122026][1],TONCOIN[37.077663325287 8543],TRX[0.000770000000000],USD[0.000000097350000],USDT[0.000000192755692] |
| 03847386 | TRX[0.767124000000000],USDT[1.906937790 3000000] |
| 03847392 | BRZ[37.792526700000000],BTC[0.000497100000000],FTT[0.026784679836000],USD[-0.856862577304685400000000],USDTHEDGE[0.000010000000000] |
| 03847400 | BAO[1.000000000000000],USD[0.000000004022289] |
| 03847403 | ETHW[0.067525860000000],XRP[0.009289510000000] |
| 03847416 | AUD[1491.834408390000000],KIN[1.000000000000000],USDT[10.037146310000000] |
| 03847433 | LUNC[498.000000000000000],TRX[0.000010000000000],USD[0.003940371175427 3],USDT[0.000000084035884] |
| 03847479 | BRZ[1.000000000000000] |
| 03847494 | EUR[0.000000089166636],TRX[0.007770000000000],USDT[0.000000098848000] |
| 03847495 | EUR[0.003390854154883 4] |
| 03847510 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000030341121 1376] |
| 03847512 | EUR[0.000020098663 5],TRX[0.007800000000000],USD[4816.214127624329920 1],USDT[24.317406744222103 1] |
| 03847538 | TRX[0.000310000000000],USD[0.023877788000000] |
| 03847561 | USD[0.000000299291 11236],USDT[0.000001059329 9820] |
| 03847562 | APE[0.001535000000000],AXS[0.057839000000000],BTC[0.000047465000000],ETH[0.004446590000000],ETHW[0.000257100000000],SOL[0.007788300000000],STG[0.028370000000000],TRX[0.501470000000000],USD[293.178431121417 7000],USDC[1000.000000000000000],USDT[0.000000116485833] |
| 03847569 | ASDBEAR[3767.500000000000000],BNB[0.005218405599565],BTC[20.000000051908400],BULL[0.000000073400000],CEL[0.000000093400000],CREAM[0.000000050000000],DOGEBEAR2021[2.386740000000000],ETHBULL[0.000000002986745],LUNA2[0.000000034574634],LUNA2_LOCKED[0.000000008 1674147],LUNC[0.000000012072089A],NFT[297210236840615827][1],NFT[332747261250158064][1],NFT[357755726708476519][1],NFT[372333606057032793][1],NFT[390610438261780009][1],NFT[406001883967680009][1],NFT[428291782731200][1],NFT[435124981299711760][1],NFT[435674833908][1],NFT[441008562847346105][1],NFT[441894394089771556][1],NFT[461425480437032329][1],NFT[479116985532780258 5][1],NFT[479849124353043669][1],NFT[482625488065808774][1],NFT[491768097969451224][1],NFT[493079223852201905][1],NFT[513901722800388097][1],NFT[522421808623789745][1],NFT[547410628373746046][1],SECO[0.000000010000000],SOL[0.000000140000000],SUN[0.000455400000000],TOMOBULL[563.500000000000000],USD[105.389879617287222300000000],USDT[105.389879617287222300000000],USTC[20.000000021515691] |
| 03847570 | BTC[0.001272738849000],USD[30.122410640000000] |
| 03847575 | BNB[0.020000000000000],USDT[4.006635350000000] |
| 03847592 | LUNA2[0.110447336200000],LUNA2_LOCKED[0.257710451200000],USD[-32.520142614836270 4],USDT[35.185030731928 3923],XRP[0.837670240000000] |
| 03847593 | GENE[0.000000009000000000],GENEGROMPE[0.000000000283869],USDT[0.000021488360000] |
| 03847619 | TONCOIN[1.000000000000000] |
| 03847660 | AVAX[1.000045230000000],BTC[0.011797642229441 4],ETH[0.227954406823668 0],ETHW[0.227954400000000],MATIC[32.779705701219894 6],SHIB[0.000000017242382],SOL[0.564874605721450 2],TRX[664.415113429089166],USD[548.774528017413043 8],USDT[948.780862813740893 5],YFI[0.000000091835480] |
| 03847674 | GOG[209.988600000000000],USD[0.000000016398578 0],USDT[0.000000095912746] |
| 03847677 | BTC[0.003891021074860],CRO[72.530294030000000],DOGE[36.707932031994000],DOT[3.264321185379309 2],ETH[0.053100726788090 0],ETHW[0.053100726788090 0],SHIB[242600.679281900000000],SOL[1.459709694774 14446],USD[0.000000276642448] |
| 03847686 | EUR[0.001788903137402] |
| 03847702 | BTC[0.001500000000000],EUR[2001.481756696970 370] |
| 03847713 | BTC[0.051000200000000],EUR[10.006029220000000],SOL[7.009735000000000] |
| 03847724 | CREAM[20.078200000000000] |
| 03847736 | BNB[0.029470660000000],BTC[0.000000029000000],LTC[0.002744500000000],USD[0.002914708000000],USDT[0.009345450000000] |
| 03847743 | TRX[0.000010000000000],USD[-152.792089487078594 9],USDT[227.9028200000000000] |
| 03847764 | GOG[35.992800000000000],USD[0.001000000000000] |
| 03847765 | USD[0.000100602755950 4] |
| 03847768 | 1INCH[0.221751270000000],APE[0.039427670000000],SOL[0.002903970000000],USD[0.000001125957907 2],USDT[0.000000540271660] |
| 03847784 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[297550589599032903][1],NFT[466518822841711736][1],USD[0.000000015337165] |

Schedule Non-Priority Unsecured 503(b)(9) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03847787 | ARKK[0.439912000000000],LUNA2[0.000326411640800],LUNC[0.000761627161800],LUNC[71.076822000000000],TRX[40.991800000000000],USD[0.000012900696492],USDT[0.000000009208322] |
| 03847789 | FTT[0.007803393314696],LUNA2[0.000000007300000],LUNA2_LOCKED[1.402521977000000],USD[1995.161168531442778],USDT[0.000000010178968] |
| 03847809 | BAO[2.000000000000000],GBP[0.145012099624386],TRX[2.000000000000000],USD[0.000013733320723],XRP[0.166411660000000] |
| 03847811 | USD[1.194501395928163] |
| 03847812 | BTC[0.000098560000000],ETH[0.207603070000000],SOL[0.009583440000000],UBXT[1.000000000000000],USD[1.320746759738800] |
| 03847840 | GOG[11.496052628747610] |
| 03847842 | SOL[0.000000008000000],USD[0.000001717521543],USDT[0.000000070415295] |
| 03847860 | EUR[41.497901450000000],USD[-22.176032250709892] |
| 03847876 | NFT [350012314009833793][1],NFT [391373075745253887][1],NFT [421215620355314741][1],TRX[0.000001000000000],USD[0.189216842500000],USDT[0.007050000000000] |
| 03847888 | BTC[0.000097473000000],ETH[0.120891510000000],ETH[0.120891510000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USDT[459.817409209549520] |
| 03847889 | BTC[0.013068129597250],ETH[0.000383000000000],ETHW[0.000383000000000],FTT[0.013853217500000],SHIB[4299140.000000000000000],USD[-48.787007031384968],USDT[1.957123623013435] |
| 03847902 | EUR[2500.000000130241884],USDT[174.191953370000000] |
| 03847916 | FTT[0.000017157345920 4],TRX[0.000777000000000],USD[0.657163472379603 5],USDT[0.000000022697798 5] |
| 03847933 | USD[23.646084009170675 0],USDT[173.86363375000000 00] |
| 03847959 | USD[2.463616062979371 4],USDT[0.000000027152043] |
| 03847964 | ETH[0.000000010000000],USD[0.000000030164762],USDT[0.000000042456000] |
| 03847971 | USD[0.000000097647800],TRX[0.000000000000000] |
| 03847984 | FTT[0.082353975253204 8],USDT[0.000000000800000] |
| 03847992 | FTT[0.026695449322958 0],LUNA2[0.001174029373000 0],LUNA2_LOCKED[0.002739401871000 0],LUNC[255.647367800000000 0],USD[0.000017857004375],USDT[0.004035209072624 4] |
| 03848005 | ETH[0.000020700652511 5],ETHW[0.000000005213640 0],LUNA2[0.051278231707000 0],LUNA2_LOCKED[0.119649207280000 0],LUNC[10055.686720673631442 2],SGD[0.000009190000000],USD[0.004710430000000],USDT[0.079984815732709 4],USTC[0.868601220000000 00] |
| 03848012 | USD[0.000230279946796 0] |
| 03848058 | USD[106.295198330000000 0] |
| 03848085 | BNB[0.000000009306824 0],ETH[0.000000007950000 0],EUR[0.000000006790182 8],FTT[0.000000085038186],LUNA2[1.552125571000000 0],LUNA2_LOCKED[3.621626333000000 0],LUNC[5.000000067775260],MATIC[0.000000096459840],SOL[5.000000000000000 0] |
| 03848107 | BTC[0.000000099830000],TONCOIN[0.008129908977241 5],TRX[0.418199060000000],USD[0.008814513858132 5],USDT[0.000000120664525] |
| 03848135 | USDT[0.000000094000000] |
| 03848160 | AUD[5.258932412306049 2],USD[170.010000207865574],USDT[0.000092858969703] |
| 03848167 | USD[25.000000000000000],USDT[8.200000000000000] |
| 03848181 | BTC[0.000096117347794 2],USD[2719.254065404160152 4] |
| 03848191 | EUR[67.212651642806834 89],MANA[44.279334747826071 2],SAND[37.016792391412000 0],SOL[1.002612830000000 0],USD[0.000000017278494],USDT[0.000000161267307] |
| 03848216 | DENT[2.000000000000000],USDT[0.000021800787363 3] |
| 03848218 | TRX[0.000777000000000] |
| 03848240 | USD[25.000000000000000] |
| 03848254 | USD[4.714517293449758 0] |
| 03848259 | LUNA2[0.205327429200000 0],LUNA2_LOCKED[0.479097334800000 0],LUNC[44710.480000000000000],USDT[0.001791111353164 0] |
| 03848272 | BAO[3.000000000000000],ETH[5.149006250000000],ETHW[0.000000073948304],GBP[15.261739132448371 9],KIN[1.000000000000000] |
| 03848274 | BAO[3.000000000000000],BTC[0.000000006300000],DENT[1.000000000000000],ETH[0.028111310580000],ETHW[0.028111310580000],KIN[2.000000000000000],LTC[2.649741950000000],UBXT[1.000000000000000],USDT[0.000000033406052] |
| 03848277 | USD[0.000000038975942] |
| 03848340 | BAT[3.675611230000000],DOGE[6.754375380000000],KNC[3.166605400000000],LINK[0.178840040000000],USD[0.000000738136798] |
| 03848344 | BAO[2.000000000000000],EUR[0.000004289335868 8] |
| 03848364 | USD[0.664207156678902 5],USDT[0.024270017998725 3] |
| 03848372 | BRZ[0.635041670000000],EUR[0.000000107567320],TONCOIN[16.590000000000000],USD[0.000000096814360] |
| 03848392 | BAO[2.000000000000000],USDT[0.000271760595203] |
| 03848412 | GOG[107.000000000000000],USD[0.661261525000000] |
| 03848459 | TONCOIN[0.995800000000000],USD[0.911000000000000] |
| 03848498 | USD[0.506947425000000] |
| 03848499 | AVAX[0.000000047462000],BTC[0.047352026547050 0],DODO[523.645007537860000 0],DOT[0.000000092000000],ETH[1.089505809813071 5],ETHW[0.397533409813071 5],EUR[0.000000084610084],FTM[0.000000004783425],FTT[30.082825735014607 2],LTC[1.181267850000000 0],LUNA2[0.000066564185700 0],LUNA2_LOCKED[0.000155316433000000],LUNC[14.494491580000000 0],MATIC[0.000000096914896],SOL[0.000000082162078 1],USDT[0.000000155208696],WRX[297.849936240000000 0] |
| 03848545 | EUR[0.000000885413435 7],FTM[0.000000110000000],USDT[0.000000099402506] |
| 03848546 | ETH[0.000059400000000],TONCOIN[0.002932000000000],USD[0.527500707500000] |
| 03848560 | USD[0.000006143260302] |
| 03848589 | USD[0.849466230000000] |
| 03848591 | USD[0.198897600000000] |
| 03848600 | BTC[0.000000020705956 9],EUR[0.001022344685416],FTT[1.047986340000000],USDT[0.000000033978262 2] |
| 03848622 | TRX[0.001554000000000],USD[0.014649915503610],USDT[0.000000032063600] |
| 03848624 | USDT[0.000014430542845 3] |
| 03848633 | USDT[0.200000000000000] |
| 03848651 | APE[37.693214000000000],BTC[0.079985600000000],ETH[3.369280000000000],ETHW[3.369280000000000],EUR[30.376670720000000],LUNA2[0.014320176650000 0],LUNA2_LOCKED[0.034413745510000 0],LUNC[3118.248614200000000 0],MATIC[309.944200000000000],USD[28.961365974000000 0] |
| 03848653 | USD[25.000000000000000] |
| 03848660 | GENE[18.600000000000000],GOG[419.000000000000000],USD[0.593639418000000],USDT[0.000000019458714] |
| 03848686 | USD[0.001799943311880] |
| 03848710 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000048630000],CTX[0.000000030381788],ETH[0.000000105921339],EUR[0.000000040000000],KIN[5.000000000000000],LUNA2[0.129820801100000 0],LUNA2_LOCKED[0.302915202600000 0],RUNE[0.000000046159632],SOL[0.000000080000000],USD[0.000000176126167889],USDT[0.000000120760533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03848788 | HNT[0.3166565525094425],USD[0.0000000876769930],USDT[0.0000000060161754] |
| 03848790 | BNB[0.0000000067852428],TONCOIN[0.0000000100000000] |
| 03848796 | LUNA[23.9642508550000000],LUNA2_LOCKED[9.2499186610000000],LUNC[79801.1410520000000000],USD[0.0000003636941538] |
| 03848797 | USDT[2.2869694110000000] |
| 03848805 | COIN[0.5898855400000000],ETH[0.0139972000000000],FB[0.0099010600000000],FTT[2.6994600000000000],NFLX[0.9498157000000000],RAY[21.8711324200000000],USD[65.9942862045300000],USDT[0.0009540088572205] |
| 03848830 | ARS[0.8170465000000000],USD[0.0000000000225250],USDT[0.0000000001790339] |
| 03848865 | BAO[4.0000000000000000],KIN[1.0000000000000000],USD[19.9002818981677165] |
| 03848869 | MATIC[0.0000000015643100] |
| 03848874 | BAO[2.0000000000000000],BTC[0.0000504500000000],ETH[0.0007473300000000],USD[25.0000964493072605] |
| 03848900 | KIN[1.0000000000000000],NEAR[3.6693543900000000],USD[0.0000000042147116] |
| 03848917 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003077331030478],USDT[0.0000000030086232] |
| 03848928 | USD[35.0100000000000000] |
| 03848952 | BTC[0.0000000069096442],ETH[0.0000000009125000],TRX[0.0007770000000000],USD[0.0001298697910000],USDT[0.0000000003016025],WBTC[0.0000000030448560] |
| 03848953 | AKRO[1.0000000000000000],EUR[0.0010745820566343],KIN[1.0000000000000000],RSR[2.0000000000000000],SAND[0.0029386800000000],SLP[7536.8930895800000000],UBXT[1.0000000000000000] |
| 03848962 | TRX[0.8556210000000000],USDT[2.4386399020000000] |
| 03848979 | USD[3893.9100000000000000],USDC[1.0000000000000000] |
| 03848992 | GOG[1005.9358000000000000],USD[0.2898594250000000],USDT[0.0000000071254400] |
| 03849036 | APT[0.0400000004676300],AVAX[0.0000000014676300],BAO[1.0000000000000000],BNB[0.0031695947865850],BTC[0.0000027500000000],KIN[1.0000000000000000],LUNA2[0.3004915100000000],LUNA2_LOCKED[0.7011468568000000],LUNC[0.9680000000000000],NFT[434164240732448205],I11,TRX[0.0002800690000000],USD[0.0000000037808115],USDT[13.1972575940748502] |
| 03849061 | EUR[0.0000000104287688] |
| 03849066 | DENT[1.0000000000000000],EUR[0.0000000008879308],MNGO[799.5294122300000000] |
| 03849073 | USD[0.0000000055825124] |
| 03849090 | BAO[1.0000000000000000],BTC[0.0013213800000000],EUR[0.0002916890604020],KIN[1.0000000000000000],USD[0.0102698155391652] |
| 03849095 | ETH[0.0239114000000000],ETHW[0.0009114000000000],USD[0.0000000054349876],USDC[326.3945255800000000],USDT[0.0000003564960] |
| 03849109 | USD[0.0093466710000000],USDT[0.0469548880000000] |
| 03849132 | DFL[6.1622558000000000],USD[0.0000482657338808] |
| 03849137 | GOG[95.0000000000000000],SOS[50000.0000000000000000],USD[0.0042946250000000] |
| 03849143 | USDT[0.0000000063000000] |
| 03849150 | USDT[0.0001070413914760] |
| 03849197 | GOG[57.0000000000000000],POLIS[17.7000000000000000],USD[0.1164559835000000],USDT[0.0000000091459335] |
| 03849206 | ETH[23.3619661000000000],ETHW[23.3631966100000000],EUR[1.9693487982690255],SOL[409.9477660600000000],USD[0.0626619787809152] |
| 03849211 | AVAX[123.7024970000000000],BTC[0.0007888296000000],ETH[2.7749356940000000],ETHW[2.7749356940000000],FTT[0.6897582000000000],LEO[11.1298000000000000],SOL[0.2094101400000000],TRX[0.0000010000000000],USD[746.3903941831000000],USDT[0.0019120068700227] |
| 03849216 | USD[0.2394213952119580],USDT[0.0000000061652749] |
| 03849219 | USD[0.0000000057845435],USDT[155.5707860562225782] |
| 03849242 | TRX[0.0000010000000000],USDT[27.6000000000000000] |
| 03849266 | USD[0.0004267351458228] |
| 03849271 | DOT[0.6000000000000000],USD[64.0397894800000000] |
| 03849275 | BAO[2.0000000000000000],EUR[0.0015525442316559],KIN[4.0000000000000000],MATIC[0.0002737300000000],UBXT[1.0000000000000000],USDT[0.0002754652343892] |
| 03849284 | GENE[27.5000000000000000],GOG[245.0000000000000000],USD[0.7401181950000000] |
| 03849334 | CEL[9.0000000000000000],ETHW[0.7006947400000000],LUNA2[0.0000003214664670],LUNA2_LOCKED[0.0000007500884230],LUNC[0.0700000000000000],USD[0.0471556600000000] |
| 03849352 | DOGE[9.0000000000000000],DOT[0.4000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],SOL[0.1000000000000000],USD[0.0370341472000000] |
| 03849357 | BAO[4000.0000000000000000],CONV[130.0000000000000000],DENT[200.0000000000000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],EUR[0.0566348200000000],FTM[101.0000000000000000],KIN[10000.0000000000000000],KSOS[300.0000000000000000],LTC[1.2100000000000000],PYPL[0.4200000000000000],REEF[70.0000000000000000],SHIB[89982.0000000000000000],SOS[30000.0000000000000000],SPELL[100.0000000000000000],SUSHI[33.5000000000000000],UBXT[66.0000000000000000],USD[25.0488177608000000] |
| 03849371 | BNB[0.0499202200000000],BTC[0.0013992400000000],DOGE[3.8208300000000000],DOT[3.3984990000000000],ETH[0.0249865100000000],ETHW[0.0249865100000000],FTM[68.9838500000000000],LTC[0.7598860000000000],SHIB[6999164.0000000000000000],SOL[0.3496409000000000],USD[0.1948036903175000],XRP[149.9215300000000000] |
| 03849372 | BTC[0.0029040900000000],UBXT[1.0000000000000000],USD[0.0001669337084416] |
| 03849381 | GENE[13.2000000000000000],GOG[98.0000000000000000],USD[0.6712571600000000] |
| 03849394 | GOG[102.0000000000000000],POLIS[16.5000000000000000],TRX[0.0001000000000000],USD[0.4378090875000000],USDT[0.0000000067760967] |
| 03849397 | AMZN[0.0153543600000000],AMZNPRE[0.0000002179013280],EUR[0.0000000284449159],GBP[0.0000349340655116],KIN[1.0000000000000000],USD[0.0000001049993799] |
| 03849398 | USD[0.0084479758248786],USDT[0.0397967931686005] |
| 03849405 | GBP[7.3829117200000000],USD[0.0000001058146900] |
| 03849414 | ETH[0.0510000000000000],ETHE[1.7000000000000000],ETHW[0.0510000000000000],USD[0.4414140210000000] |
| 03849425 | GENE[13.2000000000000000],GOG[98.0000000000000000],USD[0.7035871050000000] |
| 03849426 | FTM[15.9968000000000000],IMX[28.7942400000000000],SHIB[99980.0000000000000000],USD[0.7508000000000000] |
| 03849435 | BTC[0.1549743900000000],EUR[2.5014615764531970],USD[38.6334802166334432],USDT[0.0000000006845169] |
| 03849462 | USD[0.0283886700000000],USDT[1.5862560400000000] |
| 03849476 | TRX[0.0007770000000000] |
| 03849487 | STARS[90.0172630000000000] |
| 03849494 | USD[25.0000000000000000] |
| 03849501 | GENE[27.4000000000000000],GOG[197.0000000000000000],USD[2.0457790587500000] |
| 03849509 | AMPL[0.0000000166276889],ETH[1.0980000000000000],FTT[5.0600000000000000],USD[5.7408746748075984] |
| 03849517 | TONCOIN[416.4700000000000000] |
| 03849527 | BTC[0.0047002300000000],CHF[0.0002439656613889],USD[20.9988192056663481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03849545 | BF_POINT[300.000000000000000000],MAPS[1.005503650000000000] |
| 03849553 | BAO[1.000000000000000000],BTC[0.001050140000000000],LUNA2[0.004195199527000],LUNA2_LOCKED[0.000978879889600000],LUNC[91.351352950912908 0] |
| 03849558 | USDT[0.160000000000000000] |
| 03849569 | FIDA[0.000000000850531 1],LUNA2[0.964206550400000000],LUNA2_LOCKED[2.249815284000000000],TRX[0.001014000000000000],USD[-0.000083607736474 8],USDT[0.000000007711508],USTC[0.629043870000000000] |
| 03849583 | BUSD[100.989032710000000000],USDT[0.000000004012654 6] |
| 03849588 | GOG[166.618856940000000000],USD[0.000000006243191 8] |
| 03849590 | GOG[92.000000000000000000],USD[0.255730200000000000] |
| 03849622 | SUSHI[0.000151460000000000],USD[0.000000037886118] |
| 03849623 | GOG[25.995060000000000000],SHIB[10000.00000000000000000 0],USD[4.741937400000000000] |
| 03849629 | USD[26.462158470000000000] |
| 03849633 | DOGE[803.386694560000000000] |
| 03849683 | LTC[0.000000033120000],TRX[0.000001000000000],USDT[0.000000008000000 0] |
| 03849697 | USD[0.000000006628308 0],USDT[0.000002380753309 3] |
| 03849702 | ALCX[0.080749350000000000],BAO[3.000000000000000000],CRO[5.994515370000000000],DMG[399.760533350000000000],GBP[0.000000002117269 3],KIN[4.000000000000000000],OXY[18.113127030000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[6.537029879903149 3],WAVES[0.000004550000000000],XRP[0.000055160000000000] |
| 03849713 | USDT[0.000000008000000 00] |
| 03849738 | TRX[0.000777000000000],USDT[0.000000032326410] |
| 03849745 | BULL[0.218306650000000000],FTT[0.000000001864927 7],LUNA2[2.027110942000000000],LUNA2_LOCKED[4.729925532000000000],LUNC[441407.6755140000 00000000],USD[0.000000208645814 6],USDT[0.000000017799589 1] |
| 03849750 | KIN[1.000000000000000000],USDT[0.000002613195552 7] |
| 03849772 | USD[0.000000156815750],TRX[0.001377000000000],USD[0.000000008231506 6],USDT[0.183050622555536 4] |
| 03849790 | EUR[27.783033352366148 0],USD[30.383773058058609 3000000000],USDT[300.426722933449 8907] |
| 03849798 | BTC[0.000000005768000 0],DOGE[5.018233721547150 0],ETH[0.065000039458200 0],FTT[4.200000000000000 00],MATIC[102.3322254282279800],UNI[11.432864262000000 00],USD[4.938913765981850 0] |
| 03849822 | USD[0.000954931600000] |
| 03849858 | USD[0.000000039551121],USDT[0.000000106836933] |
| 03849880 | BTC[0.139980000000000 00],USD[0.008504272750000 0] |
| 03849882 | BNB[1.299740000000000 00],BUSD[3480.0000000000 00000000],USD[1998.8010 906336504000] |
| 03849901 | USDT[1.449358415112575 5] |
| 03849903 | BTC[0.000000006848206],RUNE[47.249821629994847 0],SOL[0.000000041683750],USD[0.000000398497270],USDT[0.000000031389348 1] |
| 03849922 | BRZ[0.003242100000000 0],USD[0.000000006851880 ],USDT[0.000000010734500] |
| 03849928 | LOOKS[0.994240000000000000],USD[0.005698296494300 2],USDT[0.000000083582029] |
| 03849931 | BTC[0.003066020000000 0],KIN[1.000000000000000000],USD[0.001806230302572 ],USDT[0.000000096566120] |
| 03849941 | APE[0.099050000000000 0],FTT[0.100000000000000000],GOG[334.0000000000000 00000],USD[-0.302834658967604 6] |
| 03849958 | FTT[0.799960003460000 0],SPA[38.292000000000000 000],USD[93.5689665387980760],USDT[200.0000000098744 000] |
| 03849968 | TRX[4.000000000000000 00],USD[0.831169308200000 0],USDT[-0.001248001500000 0] |
| 03849978 | AUD[0.012088975382418 9],BAO[1.000000000000000000],BCH[1.062432740000000 00],BTC[0.026157020000000 0],DENT[1.00000000000000 0000],ETH[0.191574640000000 00],ETHW[0.191361140000000 00],KIN[1.000000000000000 000] |
| 03850017 | LINKBULL[50.0000000000000 00000],SUSHIBULL[350000.000000000000000000],USD[0.042745320000000 0],USDT[0.000000147558554],XTZBULL[800.00000000000 00000] |
| 03850054 | USD[0.000000005000000] |
| 03850111 | AUDIO[0.000000089164287],BTC[0.010029246383276],DOGE[0.000000088476776],LUNA2[0.410246770100000 0],LUNA2_LOCKED[0.957242463600000 0],LUNC[21737.3751590617119326],MAPS[0.000000093510500],RAY[0.000000079112106],SOL[0.000000080760000],TRU[0.000000017368721],TRX[0.000000004018600 0],USD[0.111553339214598 5],USDT[0.000012999973930],WAVES[0.000000002049720 0] |
| 03850119 | USD[25.0000000000000000 00] |
| 03850133 | ATLAS[601.4803273100000000],BAO[2.000000000000000 000],BTC[0.000173380000000 0],DENT[1.00000000000000 0000],EUR[0.000000033644043],KIN[1.000000000000000 000],SOL[0.417962400000000 0],YFI[0.002304039196060 0] |
| 03850139 | USD[0.000000086945876],USDT[0.000000025458230] |
| 03850179 | TRX[0.000027000000000],USDT[0.700000000000000] |
| 03850183 | ETH[0.000000003795603],EUR[0.000000034000000],FTT[0.000000052184798],GST[0.000000050445207],USD[0.973606015329079 6],USDT[0.021485348585056 0] |
| 03850189 | SOL[11.964518240000000 0],USD[999.704307817500000 0] |
| 03850195 | USD[0.000000006886963 3],USDT[0.000000067000000] |
| 03850205 | USD[3.631412304675000 0],USDT[0.002183000000000 0] |
| 03850217 | LUNC[0.000000023867849],SOL[0.000000071800000 0],USD[0.000000025240579],USDT[0.000000003630469] |
| 03850223 | TRX[0.000049000000000],USD[0.060833157543765 1],USDT[0.000000117245114] |
| 03850233 | USD[0.070972789374559 7] |
| 03850244 | GOG[23.000000000000000 000],POLIS[20.000000000000000 000],USD[0.288347045000000 0],USDT[0.000000045133244] |
| 03850270 | AKRO[1.000000000089164287],BAO[2.000000000000000 000],BTC[0.015748860000000 0],DENT[3.00000000000000 0000],DOGE[39.445956050000000 0],ETH[0.170062760000000 0],ETHW[0.169772910000000 0],EUR[0.002028985211601 5],FTT[20.038808870000000 0],HXRO[1.000000000000000 000],KIN[4.000000000000000 000],LUNA2[2.694412516000000 0],LUNA2_LOCKED[0.064159980000000 0],LUNC[38.343734640000000 0],MTA[183.2005883800000000],OMG[58.181056310000000 0],SAND[338.3313137300000000],SHIB[585879.0106429200000000],SOL[12.768992320000000 0],SXP[1.018069910000000 0],TRX[4.000000000000000 000],UBXT[4.000000000000000 000] |
| 03850284 | EUR[100.000000000000000000],USD[-21.603925124186534 3] |
| 03850309 | TONCOIN[0.040000000000000 0],USD[0.001270856800000 0] |
| 03850328 | USDT[0.000000031000000] |
| 03850341 | USD[0.040974688000000 0],XRP[0.997840000000000 0] |
| 03850356 | USD[25.000000000000000 00] |
| 03850361 | USDT[0.000000036028591] |
| 03850365 | USD[26.462158470000000 0] |
| 03850379 | EUR[800.000000000000000 0] |
| 03850404 | TONCOIN[0.130000000000000 0],USD[0.596267297000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03850430 | GENE[14.99700000000000000],GOG[383.000000000000000],USD[0.625180095000000000] |
| 03850435 | USD[0.000000011728422],USDT[10.1055922142036035] |
| 03850459 | USDT[0.000014008628562] |
| 03850460 | USD[25.0000000000000000] |
| 03850474 | BTC[0.012016470731668],ETH[0.1215766600000000],ETHW[0.1215766600000000],FTT[0.000000044615699],USD[606.3323140808350851],USDT[1.4952192662416879] |
| 03850477 | EUR[2744.1000273354140111],USD[0.0000000047983968] |
| 03850499 | BTC[0.0047056800000000],TRX[0.000000000000000],UBXT[1.0000000000000000],USD[0.0008248100000000],USD[0.0020606600000000] |
| 03850501 | TRX[0.0000000069193530],USDT[0.0014740049707392] |
| 03850503 | KIN[1.0000000000000000000],NFT [425796678402713290][1],NFT [472711375395004168][1],USDT[0.0000001340949940] |
| 03850509 | BF_POINT[100.0000000000000000],DOGE[1.0000000000000000],ETH[0.6703755200000000],ETHW[0.6700939900000000],SHIB[273.3565867300000000],USD[0.0012288538255697] |
| 03850510 | BAO[9.0000000000000000],GALA[148.7218560593042000],GMT[2.0892443899065000],GRT[37.7823257186672000],KIN[6.0803140488408000],NFT [29146984265102087[9][1],NFT [427159521192194318][1],REEF[1615.9374111047512000],REN[41.1295806962500000],SHIB[3736099.3431332500000000],SKL[130.9941123386074000],SLP[497.5659289995896000],SUN[736.0239875109096000],SUSHI[3.0148740608744000],TRX[0.0015188414152000],UBXT[2.0000000000000000],USD[0.0000000088886197],USDT[0.00000022363325],XRP[50.6801434700000000] |
| 03850563 | USDT[0.0000000000000000] |
| 03850580 | AMPL[0.6498447547006593],ANC[1955.6088000000000000],ATOM[0.0917600000000000],AUDIO[0.9366000000000000],AXS[0.1945200000000000],BAND[0.0412200000000000],BTC[0.0029808000000000],CEL[0.3618600000000000],CITY[0.3225800000000000],CRV[3.8580000000000000],ENJ[0.9288000000000000],EUR[4877.5829002000000000],GODS[0.0717000000000000],KNC[0.2168200000000000],KSHIB[7.4060000000000000],LINK[0.0909400000000000],LOOKS[1.6036000000000000],MOB[1.4312000000000000],PERP[9.4070400000000000],SHIB[99800.0000000000000000],SNX[0.1575000000000000],SOL[0.0185640000000000],STETH[0.0008081257391871],USD[0.0000000000000000],UNI[0.0860200000000000],YFI[0.0009862000000000] |
| 03850582 | NFT [291789189628566361][1],NFT [432367674611474467][1],NFT [570126550138588314][1],XRP[0.0000000086000000] |
| 03850590 | FTT[25.0949800000000000],USD[1.0296967767800000],USDT[0.0036266800000000],XRP[0.2142180000000000] |
| 03850598 | BNB[0.0000000100000000],ETH[0.0000000316745676],FTT[0.0000001882514445],SOL[0.0000000100000000],STG[0.0000000120417519],USD[0.0000000843325161],USDT[0.0000000150495946] |
| 03850603 | BRZ[0.5292679900000000],ETH[0.2227580014375808],ETHW[1.4357580014375808],USD[7.5205555273635708],USDT[0.0000724391090518] |
| 03850612 | POLIS[537.7858449108187255],USD[1.5677931786875000],USDT[0.0000000098842435] |
| 03850636 | BAO[1.0000000000000000],BTC[0.0086209100000000],ETH[0.1081340500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[103.0106095581871689] |
| 03850685 | TRX[0.0000010000000000],USDT[0.2000000000000000] |
| 03850687 | MATIC[0.0001000000000000] |
| 03850725 | EUR[5.0000000000000000],USD[0.6728215109933414] |
| 03850733 | USD[0.0000000069796775] |
| 03850763 | ETH[2.2048896466659170],ETHW[2.2048896466659170],USD[0.0001607207860763] |
| 03850772 | TRX[0.0000010000000000],USD[7.5563842242392700],USDT[0.0000000036431807] |
| 03850809 | GOG[313.9372000000000000],USD[0.3798599265000000],USDT[0.0085000000000000] |
| 03850817 | USD[10.5055073079598879],USDT[0.0000000083785416] |
| 03850892 | ANRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000003960408],ETH[0.0000000535529000],EUR[0.0000011428590844],FTT[1.7239606800000000],KIN[5.0000000000000000],RAY[18.8252638400000000],SOL[0.1280019648543590],UBXT[1.0000000000000000],USD[0.0000003062865257] |
| 03850932 | GENE[20.9997800000000000],GOG[838.0000000000000000],USDT[0.0288028100000000] |
| 03850945 | BAND[0.0590340352128590],BNB[1.2207824907600400],BTC[0.0152230578147300],DOT[9.5012333311564900],ETH[0.4638073196252700],ETHW[0.0000000064322784],FTT[0.0972664936495635],LUNA2[0.0744871268800000],LUNA2_LOCKED[0.1738032960000000],MATIC[585.4077264532797200],MKR[0.8449491273442534],SOL[1.3360510039117500],USD[0.6517422657283745],USDT[0.0038614920852278],WBTC[0.0500355380468800] |
| 03850955 | ALCX[0.0006300586000000],ALPHA[0.9998157000000000],BADGER[0.0000000070000000],BCH[0.0000000000000000],BNB[0.0299944790000000],BTC[0.0003992726000000],CEL[0.0251020000000000],COMP[0.0179965801500000],CRV[0.9860540000000000],ETH[0.0000002500000000],FTM[3.9993792700000000],GRT[32.9772700000000000],JOE[5.9962710000000000],MOB[0.4975119500000000],NEXO[2.9988714000000000],PERP[1.0963132400000000],PROM[0.0000000660000000],RAY[5.9965971000000000],REN[0.9760239000000000],SKL[17.9894945000000000],SPELL[97.6962500000000000],SXP[38.8831948800000000],USD[0.8484002126691954],USDT[0.0000000041588920] |
| 03850963 | AVAX[0.8273535100000000],BTC[0.0033272352320172],EUR[0.0000000107789226],LUNA2[0.0012309476810000],LUNA2_LOCKED[0.0028722112560000],LUNC[268.0414491700000000],SOL[0.0000000525608558],USD[-14.9644697643092178000000000],USDT[0.0000893760566844] |
| 03850971 | BNB[0.0000000083619004],BTC[0.0000000124152513],DOT[0.0000000058997694],SOL[0.0000008762481],TRX[0.0007800000000000],USD[129105796758683],USDT[0.0000018623519166] |
| 03850973 | DENT[1.0000000000000000],GBP[104.1817290599997000],KIN[2.0000000000000000],SOL[0.0000312900000000],USD[0.0000000100214105] |
| 03850984 | USD[0.0093633844000000] |
| 03850996 | ETH[0.0000004000000000],SOL[0.0000356700000000],USD[67.5150192455315640] |
| 03851016 | GOG[24.9950000000000000],USD[0.4854335025200800] |
| 03851047 | AVAX[0.0000197000000000],BAO[1.0000000000000000],BNB[0.0332048279867672],BTC[0.0055398000000000],CRO[0.0000000030000000],DOGE[109.3533070500000000],ETH[0.0085867400000000],KIN[5.0000000000000000],MATIC[0.0000000046351210],SOL[1.5481586858144198],TRX[18.9956281300000000],UBXT[1.0000000000000000],UNI[1.7907236400000000],USD[0.0001298123497035],USDT[0.0000005331045

4] |
| 03851067 | ETH[0.0000417000000000],ETHW[0.0000417000000000],LINK[0.0036091859565500],MATIC[0.0000055054700],USDT[0.0000000075301010] |
| 03851071 | BTC[0.0074305000000000] |
| 03851073 | EUR[0.0000026346596264],FIDA[1.0000000000000000],KIN[1.0000000000000000] |
| 03851077 | USDT[0.0000000035066290] |
| 03851082 | BTC[0.4999849700000000],USD[3548.3856554600000000],USDC[1990.0000000000000000],USDT[2230.8955014395000000] |
| 03851091 | TRX[0.0000280000000000],USDT[0.0001896764441963] |
| 03851128 | USDT[0.0000008448954331] |
| 03851145 | USD[5.0000000000000000] |
| 03851160 | GENE[10.3000000000000000],GOG[128.0000000000000000],USD[0.4613789800000000] |
| 03851173 | BTC[0.0012150000000000],TRX[0.0023330000000000],USD[12.2848558984291142000000000],USDT[118.1597195530500811] |
| 03851193 | BAO[1.0000000000000000],EUR[0.0000278300000000],KIN[1.0000000000000000],LTC[0.0000000072009624],USD[0.0000000063983622],XRP[0.0000000012528962] |
| 03851195 | XRP[10.7601580000000000] |
| 03851198 | USD[0.0000000043457540] |
| 03851199 | LUNA2[1.6093791580000000],LUNA2_LOCKED[3.7552180350000000],LUNC[91064.6797581200000000],USD[-13.7604459718563670000000000],XRP[0.8882000000000000] |
| 03851200 | DOGE[1.0000000000000000],EUR[0.0000000084911200],KIN[1.0000000000000000],USDT[0.0013503189100046] |
| 03851246 | USD[0.0034697619379954] |
| 03851249 | USD[-21.5717656801598493000000000],USDT[29.0152948261945434] |
| 03851295 | ETH[0.0007819300000000],ETHW[0.0007819287790350],USDT[0.2333118000000000] |
| 03851304 | USDT[704.9676750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03851330 | USD[81.9507913561225700],USDT[0.0000003731516660] |
| 03851378 | SOL[0.0099892000000000],USD[0.0000000112402452] |
| 03851406 | BAO[1.0000000000000000],HNT[1.2068586100000000],SOL[1.1642561300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000003592371011] |
| 03851408 | USDT[0.2805000000000000] |
| 03851439 | USDT[5.3000000000000000] |
| 03851442 | ATLAS[2.7139376800000000],USD[0.0000000173660616],USDT[0.0000000092742566] |
| 03851453 | USD[0.1922507504480000],USDT[-0.0055692979640243] |
| 03851466 | USD[0.7525416250000000] |
| 03851482 | EUR[0.0000000096328817],LUNA2[0.0389257616000000],LUNA2_LOCKED[0.0908267770800000],LUNC[334.9250398154269600],SOL[0.0000000038003000],USD[0.0000000128488345],USDT[16.5185701114116270],USTC[0.0000000085337600] |
| 03851511 | USD[25.0000000000000000] |
| 03851517 | USD[0.0000000045149108] |
| 03851534 | HNT[1.7997400000000000],USD[1.5739910000000000] |
| 03851561 | BAO[1.0000000000000000],PERP[0.0000000081133874],USD[0.0000000199379111] |
| 03851588 | USD[21.8424425066000000],USDT[0.0009960500000000] |
| 03851619 | USD[2006.1685794545270196],USDT[0.0000000066279399] |
| 03851628 | USD[-359.1041044968373560],USDT[0.0000000053915649],XRP[1929.4635271300000000] |
| 03851632 | ETH[0.0000000022800000] |
| 03851635 | USD[10.6275785800000000] |
| 03851639 | BTC[0.4453385759455300],DOGE[5010.0152686329660100],DOT[143.3875413737276400],ETH[4.3056778546434500],ETHW[3.0875989570061700],EUR[1.4251749591774500],FTT[30.0965080000000000],LUNA2[1.3503794150000000],LUNA2_LOCKED[3.1508853020000000],LUNC[294047.9606746403933700],MATIC[1556.2403328291149500],USD[0.0121387186630028] |
| 03851646 | BNB[0.0000000028096744],BTC[0.0000000003032000],ETH[0.0000000004800000],USD[0.0000000168807138],USDT[0.0000019779142176] |
| 03851660 | BRZ[1.1572429700000000],USDT[0.0000000014437208] |
| 03851665 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0980455200000000],ETHW[0.0980455200000000],TRX[0.0000100000000000],USD[0.0000113089087438],USDT[0.8570154375939170] |
| 03851669 | USD[139.6881249040500000],USDT[0.0000000074922533] |
| 03851674 | SOL[0.1092282800000000],USD[-0.0394914810093061],USDT[0.0000000080623534] |
| 03851676 | SOL[0.0093435500000000],USDT[0.0000008203234460] |
| 03851736 | USD[19.0674525650000000] |
| 03851737 | GOG[889.0000000000000000],USD[0.4528523544859394],USDT[0.0000000037225540] |
| 03851747 | BAO[1.0000000000000000],BTC[0.0373437459993376],EUR[2.8888777270526562],KIN[5.0000000000000000],UBXT[3.0000000000000000],USD[6.6039138258449537] |
| 03851778 | LINK[-0.0362719142103763],USD[1.2855189015452666],USDT[-0.0059386833691938] |
| 03851780 | GOG[25.0000000000000000],USD[0.1746489250000000] |
| 03851799 | BTC[0.0000002110000000],TRX[137.9724000000000000],USD[0.0808215787584282],USDT[0.0000000083870145] |
| 03851801 | TRX[0.0015540000000000] |
| 03851830 | BTC[0.0010257300000000],EUR[0.0003340941249413] |
| 03851838 | 1INCH[36.4402887000000000],ATLAS[985.5100457900000000],BAO[4.0000000000000000],DFL[1000.8482188600000000],KIN[4.0000000000000000],LUNA2[0.7202426746000000],LUNA2_LOCKED[1.6805662410000000],LUNC[156834.3587887500000000],MANA[17.1211291500000000],RNDR[45.6864415200000000],SLP[2436.5165610000000000],SPELL[13825.4263415800000000],STEP[467.6495256700000000],SUSHI[17.0898677300000000],USD[0.0000000206448686] |
| 03851840 | ENS[0.0000000030188042],ETH[0.0000000306794448],ETHW[0.0004971330679448],LUNA2[0.0000001826684960],LUNA2_LOCKED[0.0000004266931572],LUNC[0.0039820000000000],MANA[0.0000000081012660],USD[0.0000000098336157],USDT[0.0000000041485086] |
| 03851875 | USD[25.0000000000000000] |
| 03851877 | EUR[30.3766707366595333],USDT[0.0000000046147800] |
| 03851879 | ETH[0.3211270606879857],ETHW[0.0000000050000000],USD[31.0338094708737737],USDT[0.0000000152980806] |
| 03851894 | FTT[0.0413055262723852],USD[0.0000001569879976],USDT[0.1032536437704848] |
| 03851930 | CRV[0.9998100000000000],DOT[0.0030000000000000],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072435265200000],LUNC[0.0100000000000000],USD[0.0312265595831925],USDT[0.0045430262500000] |
| 03851932 | TRX[0.0000010000000000],USDT[0.0000022182154676] |
| 03851937 | USDT[0.0000115688742218] |
| 03851940 | USD[25.0000000000000000] |
| 03851978 | ETH[0.0016537409132613],ETHW[0.0016537409132613],GALA[0.0000000006434000],USD[0.0000166875770966] |
| 03851982 | USDT[319.1513394508887676] |
| 03851995 | USD[30.0000000000000000] |
| 03851996 | BTC[0.0001990000000000],TRX[0.4335800000000000],USDT[0.0002334046391791] |
| 03851997 | USDT[0.0000034054094230] |
| 03852024 | AKRO[1394.9937203593718656],ALGO[95.4536975900000000],ALICE[0.2735547350000000],APE[3.9393205727682159],ATLAS[726.8656737390301558],AUDIO[1.0000000000000000],AURY[0.0000000030000000],AVAX[11.8895358535712138],AXS[0.0000000025249920],BAO[54782.6246059531000000],BAT[12.8436761384526752],BNB[0.1512574424005221],BTC[0.0000000222297406],BTT[1993677.5330790928042664],CRV[2.2109817434450245],DENT[2581.2108749309252685],DFL[306.6467210126970334],DOGE[58.0384858750000000],DOT[2.0412805000000000],ETH[1.2749362840387353],ETHW[1.2744008440387353],EUR[0.0000000032045881],FRONT[3.0003562000000000],FTT[11.4126178640000000],GAL[1.1326578378024402],GALA[1298.2127637960000000],GBP[0.0000018310603043],GMT[5.5370346800000000],GODS[8.3156152188600000],HNT[0.0000000037061236],HOLY[1.0336306400000000],INDI[0.8302153833674050],JOE[2.9916835927872155],KBT[7.0737.4701561125114482],KIN[127716.8683964690401624],KNC[84.5394588835698170],KSOS[18643.4526170179207000],LINK[1.0884950718464766],LUNA2[0.6466900574000000],LUNA2_LOCKED[1.0235705610000000],LUNC[0.1805336237182761],MANA[16.9378068800000000],MATIC[71.2306072964704100],OXY[15.7428339139250000],POLIS[1.3387941860000000],RSR[2.0000000000000000],SAND[2.5423393527446296],SHIB[3919737.9344584523672909],SLP[559.9419387265983180],SOL[5.1626120393133998],SOS[12570946.1801858957000000],SPELL[2446.1043852030000000],SRM[2.2580158700000000],STARS[0.1427814065494676],STORJ[3.1641023559480000],TLM[281.9928351731444000],TOMO[1.0000000000000000],TRX[177.1128936096157490],UBXT[299.3938439520000000],USDT[0.0000018469404426],USTC[0.0000000054120000],XRP[155.9628458774424211] |
| 03852052 | USDT[0.0004328791382552] |
| 03852053 | USD[0.0000004021632650] |
| 03852070 | BNB[0.0000000063306236],ETH[0.0000001000000000],USD[0.0000270499802873] |
| 03852121 | GODS[177.8644200000000000],USD[0.4029000000000000] |
| 03852128 | AKRO[1.0000000000000000],ATLAS[438.4642551400000000],BAO[1.0000000000000000],EUR[0.0000000002562060] |
| 03852153 | USD[26.4621584900000000] |
| 03852154 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETHW[0.0231920000000000],EUR[30.7368585275364070],LEO[0.0000640300000000],LUNA2[0.0712220436800000],LUNA2_LOCKED[0.1661847686000000],LUNC[16034.7108946700000000],SAND[0.0000000086319313],SOL[0.0000000055959780],TRX[3.1482951938021710],USD[0.0000046756098],USDT[0.0000000088454417] |
| 03852182 | BTC[0.0000000045500000],LTC[0.0098890000000000],USD[1.7463338200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03852185 | USD[30.0000000000000000] |
| 03852197 | GOG[53.0000000000000000],USD[0.2379409250000000] |
| 03852239 | BTC[0.0030791100000000] |
| 03852246 | USD[0.0032174773000000],USDT[0.0000000030979033] |
| 03852257 | ETHBULL[1.4300000000000000],USD[0.0317586152090138] |
| 03852267 | LTC[0.0008382200000000],USD[-0.0737321054344584],USDT[0.0479195400000000] |
| 03852269 | ATOM[12.9974000000000000],LUNA2[1.2138550830000000],LUNA2_LOCKED[2.8323285270000000],LUNC[264319.5000000000000000],SOL[4.5294314800000000],TRX[0.0008460000000000],USD[0.0000000070433190],USDT[535.1625373828086700] |
| 03852278 | NFT (381044319754934385)[1],NFT (565812503501360381)[1],TRY[0.0000026126312400],USD[0.0000000078063298] |
| 03852287 | EUR[100.0000000000000000],SOL[3.0000000000000000],USD[-94.7011232682426819] |
| 03852297 | ATOM[15.5000000000000000],BTC[0.0233010278629422],ETH[0.2247096600000000],EUR[0.2821709995839755],FTT[2.4718305000000000],LINK[13.1000000000000000],LUNA2[7.0310940700000000],LUNA2_LOCKED[8.3013280150000000],MATIC[89.9920000000000000],SOL[1.0511117500000000],USD[0.0000605776487348] |
| 03852357 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0009770000000000],USD[0.0000035208029275] |
| 03852361 | AURY[16.0000000000000000],GENE[15.3000000000000000],GOG[372.0000000000000000],USD[1.2478804700000000] |
| 03852398 | BRZ[87.0000000000000000],FTT[0.0999620000000000],USD[32.6697447093000000] |
| 03852399 | GOG[27.0000000000000000],USD[0.7726820250000000] |
| 03852408 | RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0001372793041216],USDT[0.0000001513984880] |
| 03852420 | BRL[790.9800000000000000],BRZ[0.0079720100000000],BTC[0.0000998600000000],ETH[0.0000938000000000],ETHW[0.0469938000000000],FTM[0.9942000000000000],POLIS[0.0990400000000000],USD[0.0919574255000000] |
| 03852425 | TONCOIN[13.4362583600257722] |
| 03852428 | BTC[0.0000000086183575],USD[0.0000000027851665] |
| 03852457 | BAO[1.0000000000000000],GBP[0.0030886944711805],KIN[1.0000000000000000],USD[0.0000006555144201] |
| 03852479 | BTC[0.0015000000000000],DENT[4000.0000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],EUR[100.0000000000000000],LUNA2[0.0279382602300000],LUNA2_LOCKED[0.0651892738700000],LUNC[0.0900000000000000],SOL[0.2200000000000000],USD[87.4789303882500000],XRP[34.0000000000000000] |
| 03852483 | SOL[0.0000000025000000] |
| 03852529 | USD[157.2907758221996111],XRP[15198.4492135100000000] |
| 03852534 | BNB[0.0001101400000000],LUNA2[0.0020853747740000],LUNA2_LOCKED[0.0048658744730000],LUNC[0.0071353876072500],TRX[0.0118310000000000],USD[-0.0454369655473432],USDT[0.0150487700000000],USTC[0.2951902406800000] |
| 03852539 | CRO[7122.0625251100000000],USDT[0.0000000031767786] |
| 03852549 | AKRO[1.0000000000000000],USDT[0.0002227753489353] |
| 03852598 | BTC[0.0000502500000000],USD[44.6778626400000000] |
| 03852618 | BAO[2.0000000000000000],CRO[13.3708918500000000],DOGE[71.5006777800000000],EUR[0.0000000015498654],FTT[1.0625417200000000],JOE[4.1571322400000000],KIN[11296.5264986900000000],KSHIB[356.5736728500000000],MANA[3.5309244400000000],OMG[1.3366364100000000],SHIB[373544.5850642500000000],SOL[1.0625560400000000] |
| 03852744 | SOL[1.3489000000000000] |
| 03852757 | APE[0.0988800000000000],DOGE[340.9712000000000000],LOOKS[0.9988000000000000],SOL[0.0099440000000000],USD[1.0887415295000000] |
| 03852767 | ETH[0.0000001000000000],EUR[0.0002214769008821] |
| 03852805 | MBS[0.0694120000000000],USD[0.3519079025000000] |
| 03852807 | TRX[0.0031740000000000],USD[0.0088599681000000],USDT[0.0000000007890346] |
| 03852812 | GOG[19.0000000000000000],POLIS[7.2000000000000000],USD[0.2208657500000000],USDT[0.0000000063656748] |
| 03852822 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000053792563] |
| 03852829 | BTC[0.0000000044408290],FTT[0.0000000025360384] |
| 03852845 | USD[0.2231972218211272] |
| 03852849 | USD[25.0000000000000000] |
| 03852954 | GOG[211.0000000000000000],USD[0.8723920450000000] |
| 03853031 | APE[0.0988800000000000],DOGE[340.9712000000000000],LOOKS[0.9988000000000000],SOL[0.0099440000000000],USD[1.0887415295000000] |
| 03853061 | AUDIO[5.0000000000000000],AVAX[0.4087975379668300],BUSD[104.0228487700000000],CEL[0.1283834591262200],FTM[18.1133094628096400],FTT[25.0952310000000000],RAMP[337.0000000000000000],SNX[7.8929742424519600],SRM[15.0000000000000000],UN[0.0000000041895800],USD[0.0000000041688381],USDT[0.0045883898385500] |
| 03853067 | CHF[0.0115090000000000],USD[0.0000000131812680] |
| 03853070 | TSLA[66.1800000000000000],USD[0.9759887600000000] |
| 03853096 | BTC[0.0000000030000000],USD[0.0518122431975000],XRP[1.4147500000000000] |
| 03853147 | USD[-0.2268870463000000],USDT[0.4489380053164880] |
| 03853224 | FTT[1.2621165600000000],HT[5.0578199420320000],MAPS[214.4082858100000000],USD[0.0000002523329852] |
| 03853243 | APE[0.7529722700000000],BAO[2.0000000000000000],KIN[2.0000000000000000],LUNA2[0.2045069926000000],LUNA2_LOCKED[0.4761421293000000],LUNC[37165.1403293600000000],SAND[20.2952002100000000],SOL[0.2609315700000000],TRX[1.0000000000000000],USD[0.0000000077537676] |
| 03853256 | EUR[0.0000000676752992],USDT[0.0000000078542570] |
| 03853290 | GOG[10.0000000000000000],POLIS[4.2000000000000000],USD[0.2227434730000000],USDT[0.0000000023823401] |
| 03853330 | TONCOIN[7.4000000000000000] |
| 03853340 | USD[30.0000000000000000] |
| 03853348 | BTC[0.0000539100000000],LTC[0.0093901000000000],USD[0.0002820105377893] |
| 03853351 | BAO[5.0000000000000000],BTC[0.0000002600000000],DENT[3.0000000000000000],ETH[0.0921320294331312],ETHW[0.0000000094331312],GBP[1919.6500101551803130],KIN[17.0000000000000000],LUNA2[0.0001854003647000],LUNA2_LOCKED[0.0004326008509000],LUNC[40.3713197500000000],STG[0.0000000037186354],USD[0.0000000754376858] |
| 03853368 | USD[0.3212521675000000] |
| 03853378 | USD[0.0000000075148585] |
| 03853415 | GOG[42.0000000000000000],USD[0.5879751350000000] |
| 03853464 | FTT[0.0040241168474450],KIN[640000.0000000000000000],SPELL[10799.2200000000000000],USD[0.1518263645773402],USDT[0.0000000085086616] |
| 03853479 | TRX[0.0032090000000000],USD[37.0400000000000000] |
| 03853484 | DOGE[18.0000000000000000],USD[0.0516726352000000] |
| 03853509 | USD[0.0000000065111999],USDT[0.0000000035000000] |
| 03853518 | ATLAS[2790.0000000000000000],USD[0.2554717127500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03853526 | USD[0.0000000007340000],USDC[3356.5636632700000000] |
| 03853549 | FTT[0.0052875200000000],SOL[0.0082034400000000],USD[0.0000017540757280] |
| 03853581 | USD[25.0000000000000000] |
| 03853588 | ETH[0.0101220800000000],ETHW[0.0101220800000000],USD[0.2173544821129878] |
| 03853615 | EUR[167.7556323385530783],LUNA2[0.0000000441032245],LUNA2_LOCKED[0.0000010290752539],LUNC[0.0096035750000000],USD[0.0298320752163706],USDT[0.0000000061562056] |
| 03853616 | GOG[1525.0000000000000000],USD[0.3905399000000000] |
| 03853635 | USD[1634.0936092863800000] |
| 03853648 | SAND[0.0000000083345477],USD[0.0000000055004218],USDT[0.0000000080000000] |
| 03853665 | GENE[20.3581950000000000],GOG[309.1071098522192500] |
| 03853688 | BNB[0.0007601500000000],BTC[0.0000993040000000],ETH[0.0001761400000000],ETHW[0.0001761400000000],EUR[0.8663703355000000],EURT[0.2261469800000000],TRX[0.0007770000000000],USD[0.0000000028450000],USDT[0.4466724050000000] |
| 03853718 | AKRO[5.0000000000000000],BAO[6.0000000000000000],BTC[2.0000000024342323],EUR[0.4161869522829658],KIN[8.0000000000000000],MANA[0.0000018000000000],RSR[1.0000000000000000],SAND[0.0000150100000000],SOL[0.0000000033101816],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002406050680] |
| 03853734 | EUR[0.0000000001589520],UBXT[1.0000000000000000] |
| 03853740 | BTC[0.0000000060000000],USD[0.0016316218509846] |
| 03853744 | GOG[84.9958000000000000],TRX[0.7000020000000000],USD[0.1737726990000000] |
| 03853752 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USDT[1.0264263200000000] |
| 03853781 | BTC[0.0006172800000000] |
| 03853787 | USD[10.0000000000000000] |
| 03853795 | AVAX[1.3868464300000000],BAO[5.0000000000000000],BTC[0.0062018500000000],CHZ[236.3450727900000000],CRO[98.2595881300000000],CRV[15.3153214500000000],DENT[1.0000000000000000],ETH[0.0358403800000000],ETHW[0.0353946400000000],KIN[7.0000000000000000],MANA[30.3990020600000000],SAND[4.4366626100000000.00],SOL[0.5766702300000000],UBXT[1.0000000000000000],USD[0.0204779743613360],XRP[165.7147215000000000] |
| 03853838 | GOG[18.0000000000000000],POLIS[8.4000000000000000],USD[0.2284251140000000],USDT[0.0000000061188766] |
| 03853847 | FTT[25.0176728100000000],LUNA2[0.0689588740100000],LUNA2_LOCKED[0.1609040393000000],LUNC[15015.9400000000000000],USD[1.0793952868988612],USDT[0.0000000152034005] |
| 03853852 | AAVE[1.0343071723384015],AKRO[1.0000000000000000],ATOM[0.9003789635990137],AVAX[10.7479094070168714],BAO[1.0000000000000000],BTC[0.0189602700000000],DOT[18.9746698615258306],ETH[0.4364508239358990],ETHW[0.3862661139358990],KIN[2.0000000000000000],LINK[5.0693275700000000],LUNA2[0.4972280413000000.00],LL.LUNA2_LOCKED[1.1337099230000000],LUNC[1.5667104052880721],MATIC[0.0022852114942141],RSR[1.0000000000000000],SOL[0.6436068102920893],TRX[2.0000000000000000],USD[0.1322312779973639],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],NFT (5276604850047881 09)[1],SOL[0.2010784000000000],USD[0.0000000557124492] |
| 03853855 | USD[0.8269653411967605],USDT[0.7974983833920192] |
| 03853869 | BTC[0.0000000008162134],ETH[0.0000000010704838],LTC[0.0000000049506333],TRX[0.0000000013290740],USD[0.0000052928500480] |
| 03853895 | BNB[0.0000000056345260],BUSD[8.0434171300000000],EUR[0.0000000222209838],USD[0.0000000888090098],USDT[0.0000000052557247] |
| 03853896 | ROOK[1.0490000000000000],USDT[0.0212000495000000] |
| 03854028 | GOG[11.0000000000000000],POLIS[3.6000000000000000],USD[0.2358468280000000],USDT[0.0000000044568920] |
| 03854097 | USD[0.0000000078000516] |
| 03854101 | BTC[0.0000001000000000],TRX[1.0000000000000000],USDT[0.0000000097797654] |
| 03854113 | USDT[2.1327315000000000],XRP[0.2281880000000000] |
| 03854119 | BNB[0.0000000082503808] |
| 03854132 | BTC[0.0000000057655936],USD[0.0000001054859651,USDT[0.0000000067632711] |
| 03854163 | USD[25.0000000000000000] |
| 03854196 | USD[0.0000000086121236] |
| 03854241 | BTC[0.0000000074592000],CEL[0.0638000000000000] |
| 03854254 | BTC[0.0000000055087360],CAD[0.0000000032553917],ETH[0.0000000008288250],SHIB[14.6195906100000000],SOL[0.0000000059638232],USD[0.0000572943123898],USDT[0.0000198115485414] |
| 03854264 | USD[0.0000000012563812] |
| 03854278 | AUD[0.0005401633024330],BTC[0.0000000080000000],USD[0.0000141194173411] |
| 03854284 | AKRO[289.9449000000000000],USD[3.8740643927165565],USDT[0.6410613461343909] |
| 03854296 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000001267122396],ETHW[0.0001038386961936],KIN[2.0000000000000000],USD[13.9105673944247119] |
| 03854301 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0123621100000000],ETHW[0.0122115200000000],KIN[2.0000000000000000],SOL[0.1600307200000000],USD[0.0000088121702449] |
| 03854325 | SOL[0.0084862800000000],USD[0.0000000004023900] |
| 03854353 | TONCOIN[0.0700000000000000],USD[0.8054898009000000],USDT[0.0000000060127356] |
| 03854368 | GOG[0.9994600000000000],USD[0.2474114050000000],USDT[0.0000000056653792],YGG[39.0000000000000000] |
| 03854374 | USD[0.0000069803486940],USDT[0.0000000050718540] |
| 03854378 | USD[0.0525214000000000] |
| 03854386 | DOT[1.0000000000000000],USD[30.0000000010000000],USDT[0.0000000105152767] |
| 03854388 | GOG[411.0000000000000000],USD[0.0569512250000000] |
| 03854423 | GOG[90.0000000000000000],USD[0.2266977500000000] |
| 03854440 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[200.1484965325091825],KIN[1.0000000000000000],USD[0.0001293392708076] |
| 03854447 | BNB[0.0000000016171364],BTC[0.0003000063488000],ETH[0.0050100000000000],ETHW[0.0050100000000000],LTC[0.0283948700000000],TRX[0.0002800000000000],USD[0.0000002271541048],USDT[2.6670004565167090] |
| 03854483 | USD[13.3661751850000000],USDT[0.0000005962796] |
| 03854484 | BAO[1.0000000000000000],BTC[0.0000000851701 26],EUR[0.0000000385759673],FTT[0.0000000007839887],LUNC[0.0000000036086740],STETH[0.0000000058330834],TRX[0.0000000063080000],USD[0.0000000011532216],USDT[0.0022668414572265],USTC[0.0000000374361075] |
| 03854499 | NEXO[0.0000000096560036] |
| 03854588 | USDT[0.0000013128574192] |
| 03854599 | USD[0.0000001335842668],USDT[0.0000000054375369] |
| 03854624 | GOG[31.0000000000000000],POLIS[9.5000000000000000],USD[0.0544339650000000],USDT[0.0000000047666051] |
| 03854668 | TRX[0.0000030000000000],USDT[0.0000000079910948] |
| 03854697 | USD[0.0000000029022750],ETH[0.0007968242900717],ETHW[0.0007968242900717],EUR[0.0000000068779726],FTT[0.0000000010409195],LINK[0.0000000060000000],PFE[0.0000000046389190],USD[0.0001354812835127],USDT[0.0000000041933133] |
| 03854700 | BTC[0.0000000071600000],ETHW[0.0110000000000000],SOL[2.0558697907621395],USD[0.0000000220191600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03854706 | SLP[0.0000000093905000],USD[0.0000000046073520],USDT[0.000000080977345] |
| 03854731 | ETH[0.0000000100000000],LTC[0.0000000083100000] |
| 03854738 | SLP[9.6900000000000000],USD[0.0000000034000000] |
| 03854741 | TRX[0.0007770000000000] |
| 03854801 | BTC[1.6397036314666300],DOGE[157195.0501106555876900],ETH[18.4593423885832400],ETHW[18.3686394427350000],MOB[2106.7689596932263300],SHIB[99980.0000000000000000],SOL[32.7914933999542500],USD[5.5095661682472800] |
| 03854826 | AVAX[0.0265511497027137],BTC[0.1659845718666322],ETH[0.0069568400000000],ETHW[3.1749568400000000],FTT[25.1290793280000000],NFT [4014051114780212361[1],RAY[10.6638846138177600],SOL[2.0058486075792100],USD[8.7557895805733063000000000000],USDT[0.5385942105581539],XRP[1.0282830097502733] |
| 03854827 | GOG[18.0000000000000000],USD[0.1098819000000000],USDT[0.0045902100000000] |
| 03854848 | USD[0.5139837000000000] |
| 03854865 | BAO[3.0000000000000000],BNB[0.0000000525007200],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0006610500000000],UBXT[1.0000000000000000],USD[0.0000000115524156],USDT[2.0309493347993934] |
| 03854867 | BTC[0.0000000100000000],USD[119.2864387912251181] |
| 03854886 | TRX[0.0000010000000000],USD[0.0000000120018445],USDT[0.0000000044358888] |
| 03854898 | RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000220227105874] |
| 03854903 | USD[0.6342417160000000],USDT[42.1771942772500000] |
| 03854910 | SOL[3.3984966100000000] |
| 03854915 | BTC[0.0000287200000000],USDT[0.6109746279164980] |
| 03854921 | BAO[4.0000000000000000],BTC[0.0048418900000000],DOT[4.9446452200000000],KIN[2.0000000000000000],SAND[12.9435342400000000],UBXT[1.0000000000000000],USD[0.0003948410075075] |
| 03854948 | GOG[30.1435247500000000],USD[0.0000000586139250] |
| 03854949 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000077455262],USDT[0.0000000034279684] |
| 03854963 | AURY[15.0000000000000000],ENJ[43.0000000000000000],GOG[642.0000000000000000],MANA[40.0000000000000000],USD[0.0316203366000000],USDT[0.0025690000000000] |
| 03854965 | GOG[139.6166813000000000],USD[0.0000000006316410] |
| 03854981 | LUNA[21.9545454170000000],LUNA2_LOCKED[4.5606059720000000],LUNC[425606.3795200000000000],USD[-0.0548169035362186],USDT[0.0590057982088900] |
| 03854994 | ETH[0.1324311668245900],ETHW[0.1324311668245900],NFT [439717223473343716][1],NFT [459572668846561587][1],SOL[0.0000000041150084],TRX[10568.4438490000000000] |
| 03855025 | GENE[8.4000000000000000],GOG[241.0000000000000000],USD[0.0967626250000000] |
| 03855030 | DOGE[0.0000000018015130],ETH[0.0000000680094305],MATIC[0.0000000034332982],SHIB[0.0000000095613356],SOL[0.0000000042809043],USD[0.0000002959959771] |
| 03855039 | CRO[440.0000000000000000],GOG[445.0000000000000000] |
| 03855050 | BTC[0.0000000095461525],USD[0.0002292128618217] |
| 03855060 | BTC[0.0000000099040130],DOGE[0.0000000036364165],LINK[0.0000000034405890],SHIB[0.0000000017616844],USDT[0.0002439042129391] |
| 03855094 | USD[20.0000000000000000] |
| 03855097 | ETH[0.0000000019862400] |
| 03855105 | AKRO[3.0000000000000000],AUDIO[1.1383238030630970],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000108052274300] |
| 03855108 | TRX[0.0000010000000000],USD[0.0000000032500000] |
| 03855125 | BTC[0.0001286100000000],EUR[8.0111719583388628],GBP[1.1687281760000000],USD[0.6189839016811748000000000000] |
| 03855139 | ETH[0.0000000036871121],GALA[8.5594200000000000],LUNA2[0.3363968852000000],LUNA2_LOCKED[0.7849260655000000],USD[0.0230197572243283],USDT[0.0055934082801681] |
| 03855161 | FTT[0.0000000023306716],USD[0.0082230281607760],USDT[0.0000000107725513] |
| 03855166 | USD[-140.1598631835000000],USDT[220.0000000000000000] |
| 03855172 | USD[0.0532115100000000],USDT[0.0000000133309081] |
| 03855187 | ETH[0.0000000011307600],NFT [296183051843856833][1],NFT [571687588572409970][1],USD[0.0000132648243004] |
| 03855189 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0466694200000000],DOGE[1.0000000000000000],EUR[0.0019528047814330],FTM[735.2585966800000000],GRT[1.0000000000000000],KIN[2.0000000000000000],LINK[0.0000000089668152],MATIC[1.0004292700000000],TRU[1.0000000000000000] |
| 03855199 | USDT[0.0000000005404449] |
| 03855202 | HT[0.0000000036755064] |
| 03855204 | BTC[0.0000750700000000],GOG[108.0000000000000000],USD[1.3872466247345500] |
| 03855208 | USD[0.0001816900000000],USDT[0.0000000068921444] |
| 03855223 | USD[0.0000364812021410],USDT[0.0002167830713521] |
| 03855236 | ETHW[0.0001010600000000],SRM[2.0156109300000000],SRM_LOCKED[16.0177973800000000] |
| 03855238 | FTT[0.0000000093080000],USD[0.0000155570751105] |
| 03855256 | BNB[0.0008226145204000],TRX[0.0000100000000000] |
| 03855257 | USD[0.0933650800000000],USDT[0.2780397316577686] |
| 03855262 | TRX[0.0000230000000000],USDT[0.0014034100000000] |
| 03855264 | DENT[96.4000000000000000],KIN[9798.0000000000000000],USD[0.0043735400000000] |
| 03855285 | BRZ[0.7731482600000000],MATIC[0.0000000070000000],USD[0.0000000111057174],USDT[0.0000000050612500] |
| 03855287 | BAO[1.0000000000000000],BRZ[0.0136988900000000] |
| 03855304 | ETH[0.0000000086904300],NFT [320855189327388968][1],USD[16.4407888649438004] |
| 03855306 | USD[0.0478650000000000] |
| 03855307 | USD[29.8594039103306838],USDT[0.0000000062993120],XRP[0.0000000060269166] |
| 03855310 | ETH[0.0000000091395304],FTM[0.0000000048341724],FTT[0.0068267801258000],LUNA[20.1232370174000000],LUNA2_LOCKED[0.2875530406000000],USD[1.2541797167470840],USDT[0.0000000157079324],XAUT[0.0000000014645542] |
| 03855331 | GENE[3.5000000000000000],GOG[42.0000000000000000],USD[1.9609798900000000] |
| 03855332 | USD[0.8895965100000000],USDT[0.0000042364165] |
| 03855356 | GOG[18.0000000000000000],USD[40.1170891500000000] |
| 03855357 | GOG[19.0000000000000000],POLIS[6.6000000000000000],USD[0.2151551202500000],USDT[0.0000000073587214] |
| 03855367 | DOGE[27.2216521800000000],LUNA2[0.0000026662838870],LUNA2_LOCKED[0.0000062213290700],LUNC[0.5805889300000000],SHIB[594.2834542300000000],USD[0.0000000097788201],USDT[0.0000000005288853] |
| 03855370 | ETH[0.0359112425000000],ETHW[0.0359112425000000],GOG[0.0085949262705234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03855371 | DOT[5.000000000000000],ETH[0.268588810000000],ETHW[0.268588810000000],USD[4.4969115041246888] |
| 03855376 | BTC[0.000000038781417],LTC[0.000000002001620] |
| 03855387 | KIN[2.000000000000000],USD[0.020219373304584] |
| 03855408 | BTC[0.000000006457500],CUSDTBEAR[0.000009208000000],CUSDTBULL[0.015809366000000],LUNA2[2.278662735000000],LUNA2_LOCKED[5.316879715000000],SXPHALF[0.000000008000000],USD[0.4936344532043068],USDT[0.000000008144197] |
| 03855409 | USD[0.005735959000000] |
| 03855415 | ATLAS[1604.012533000000000],USDT[631.024300000000000],XRP[200.000000000000000] |
| 03855419 | BTC[0.000048047434250],ETH[0.000000019205100],USD[0.000043150052199] |
| 03855422 | ETH[0.000998190000000],ETHW[0.000998190000000],NFT [350519195809134434][1],NFT [399570195433866389][1],NFT [403978325806373700][1],NFT [529116801768714815][1],USD[0.5194000085000000] |
| 03855431 | USDT[10.000000000000000] |
| 03855440 | SHIB[185086.546427747877 0912] |
| 03855460 | APE[0.042317214246352],BNB[0.000000009463720],BRZ[0.000000036751996],CRO[0.000000082653440],DOGE[0.079992931663870],EUR[2.300000025243554],GMT[0.000000038137096],GOG[0.000000009831958],KNC[0.016456608641680],LINKBULL[0.000000079562144],LUNA2[0.000803000000000],LUNA2_LOCKED[0.00187 000000000000],LUNC[0.000000572894700],PEOPL[E26.821565000000000],PRIVHEDGE[0.000000051994542],RUNE[0.025590476601 2198],SAND[0.000000034177648],TWTR[0.000000001333143],USD[38.4863868345 89964],USDT[0.000000129751388],USTC[0.11360506096460000],XRP[0.000000039385572] |
| 03855472 | USD[0.000000412869736] |
| 03855479 | BRZ[15.947192300000000] |
| 03855495 | GOG[530.000000000000000],LOOKS[71.000000000000000],USD[0.005603650000000] |
| 03855498 | AVAX[0.000000040056693],ETH[0.000000025201600],GMT[0.000001600000000],LUNA2[0.000000124040592],LUNA2_LOCKED[0.000000289428047],LUNC[0.002701010000000],SOL[0.000000003311086],TONCOIN[0.230000010000000],USD[0.000000079603213],USDT[0.000000097909717] |
| 03855506 | GENE[4.785084600000000],GOG[906.243646220000000],HNT[2.893072030000000],SHIB[2699460.000000000000000],USD[0.000000573692764] |
| 03855510 | USD[0.000000067013780],USDT[0.000000282698370] |
| 03855524 | ETH[0.000000061929085],USD[1.809553703673880 0],USDT[-1.755194763155102 7],XRP[0.383621630000000] |
| 03855525 | USD[0.401779041950659 1],USDT[0.000000083418503] |
| 03855531 | GOG[57.823647230000000],USD[0.000000007704011] |
| 03855538 | USD[-37.793646195517877 000000000],USDT[174.457902880000000] |
| 03855543 | ETH[0.000963350000000],ETHW[0.000963350000000],FTT[25.094800000000000],GBP[0.594775874680682 2],TRX[0.015406000000000],USD[608.757654770994 7944],USDT[0.000000034891800] |
| 03855546 | AVAX[0.000000105388720],BNB[0.000000052878873],DOGE[0.000000006865920],ETH[0.000000068659200],ETHW[0.000000098885200],LUNA2[0.000000109885200],LUNA2_LOCKED[0.000000738332394],LUNC[0.000000016428169],LUNA2_LOCKED[0.000000738332394],LUNC[0.000000016428169],LUNA2_LOCKED[0.000000738332394],MATIC[0.000000095749234],SOL[0.000000025845800],XRP[0.000000 0065130200] |
| 03855555 | AVAX[1.072655710000000],BTC[0.005973200000000],FTT[50.103638030000000],LUNA2[0.082642654260000],LUNA2_LOCKED[0.192832859900000],LUNC[18660.194179740000000],MNGO[1116.242290330000000] |
| 03855572 | ETH[0.000000980229336],TRX[0.237715000000000],USD[0.021913489000000] |
| 03855573 | USD[0.003957485000000] |
| 03855576 | AMPL[0.000000000348520],USD[0.000000148589249],USDT[0.000000006792078] |
| 03855579 | DOT[28.743580000000000],ETH[0.143743400000000],ETHW[0.143743400000000],SOL[8.053658000000000],USDT[288.016679344231 6000] |
| 03855585 | USDT[0.019950600000000] |
| 03855602 | BNB[0.000000016798100],USD[0.000000021677987] |
| 03855608 | USD[0.739939540000000] |
| 03855623 | USD[0.036663040000000000] |
| 03855628 | BULL[0.000000008120000],FTT[26.169165573828 2209],LUNA2[0.000000090000000],LUNA2_LOCKED[4.903609501000000],USD[392.403779231075 6405],USDT[0.000000022046166] |
| 03855635 | SOL[0.010000059808709],USDT[0.000000037069990] |
| 03855650 | USD[0.004718211120865 7],USDT[12.400000000000000] |
| 03855657 | BTC[0.000053660000000] |
| 03855661 | USDT[0.000000089637265] |
| 03855668 | TONCOIN[4.900000000000000],TRX[0.000778000000000],USD[0.163900585000000],USDT[0.116131660000000] |
| 03855673 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.346318840000000],ETH[0.000027330000000],USDT[0.000216004797626] |
| 03855692 | GOG[234.000000000000000],POLIS[48.400000000000000],USD[0.039135317000000],USDT[0.000000102098820] |
| 03855693 | BRZ[0.004742680000000],BTC[0.000000004057997 5],ETH[0.000000071467315],USD[0.000000093476186],USDT[0.000000006147332 8] |
| 03855697 | GENE[4.000000000000000],GOG[124.000000000000000] |
| 03855698 | USD[0.000000292756463],BTC[0.000000005428393],USDT[0.003600811555254] |
| 03855699 | AKRO[5.000000000000000],BAO[7.000000000000000],BNB[0.000000022540460],DENT[3.000000000000000],FIDA[1.000000000000000],GMT[0.000000006779037 2],GST[196.160000098838093],IMX[0.000000016345100],KIN[10.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],SOL[0.000000104895700],TRX[0.000000005000281 73],UBXT[4.000000000000000],USD[0.000001040748940] |
| 03855702 | BCH[0.000773530000000],ETH[0.000029950000000],ETHW[3.008777180000000],FTT[95.654480730000000],GMT[0.990000850000000],GST[0.020000000000000],NFT [419739861609581147][1],NFT [473385671137280089][1],NFT [560800591643316599][1],TRX[0.015540000000000],USD[0.002447620880550015],USDT[0.198839896846644 7],XRP[0.131769900000000] |
| 03855703 | USDT[0.000000100000000] |
| 03855719 | AKRO[22.884568860000000],BAO[3.000000000000000],BRZ[0.000000005824744 8],GALA[109.597938100000000],GOG[193.027344390000000],KIN[1.000000000000000],MATIC[19.087573570000000],POLIS[11.407844250000000],SAND[21.205448770000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000 85192952] |
| 03855731 | FTT[0.090899950000000],USD[0.006109276823500 0] |
| 03855733 | BAO[1.000000000000000],BTC[0.003112370000000],ETH[0.000001600000000],ETHW[0.000001600000000],KIN[1.000000000000000],NFT [415754990253782202][1],NFT [460591827995692775][1],NFT [495600213513100185][1],NFT [501483532350443943][1],USD[395.357309913551 5270],USDT[0.000000074104995] |
| 03855743 | USDT[0.000000027163937] |
| 03855744 | USD[30.000000000000000] |
| 03855745 | GOG[46.000000000000000],POLIS[16.000000000000000],USD[0.131743200000000],USDT[0.000000004813338] |
| 03855749 | LUNA2[0.000010624000000],LUNA2_LOCKED[2.710068467000000],LUNC[4.717498470000000],USD[0.004689530000000] |
| 03855756 | AMD[0.008100000000000],NVDA[2.567012175000000],USD[768.427146271590 440] |
| 03855767 | USD[2.666381800000000],USDT[81.275708600000000] |
| 03855777 | APE[55.251643830000000],ETH[0.628079700000000],ETHW[0.957319480000000],NFT [294316789958530703][1],NFT [332833646005987941][1],NFT [358289867139901082][1],NFT [400375618729768067][1],NFT [483625327419612834][1],NFT [548888416667327125][1],NFT [553883834356125031][1],USD[0.016506855128877],USDT[3.920218390331 7668] |
| 03855778 | BNB[0.000000071816000],ETH[0.000000098960000],FTT[0.000000071930000],HT[0.000000069560000],LTC[0.001287000000000],NFT [292132616689504718][1],NFT [523274820204417223][1],TRX[0.248294000000000],USDT[0.000011173564711 4] |
| 03855788 | BNB[0.000000100000000],GENE[0.000000098704712] |
| 03855800 | BNB[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03855810 | LUNA2[0.002757934794000],LUNA2_LOCKED[0.006435181186000],USD[9.995404560380000],USTC[0.390399000000000] |
| 03855819 | TRX[0.001555000000000],USD[0.009918298725000] |
| 03855820 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000006195923],USDT[0.000000094561632] |
| 03855826 | GOG[223.081235180000000],USD[0.000000001793818600] |
| 03855830 | FTT[0.001822191906140],USD[0.000000005346301300],USDT[0.00000000707045882] |
| 03855833 | GOG[205.000000000000000],USD[0.421428000000000] |
| 03855835 | BNB[0.000685010000000],TONCOIN[0.000000000000000],USD[0.000000052900000],USDT[0.101256307000000] |
| 03855837 | ETH[0.000000007710600],ETHW[0.554039517710600],NFT (3352433216547867671)[1],NFT (366886401837417217)[1],NFT (533533318916844213)[1],TRX[0.000000005707020100],USD[0.332172472500000],USDT[0.000000049806572] |
| 03855839 | BUSD[10000.000000000000],USD[7517842.419904186800000],USDT[2687.063045500000000] |
| 03855846 | ATOM[30.135056512069600],BTC[0.052059650514050000],BULL[0.000000009000000],BUSD[819.830848560000000],ETH[0.002296716026800],ETHBULL[0.000000003000000],FTT[25.000000000000000],LUNA2[0.869153833500000],LUNA2_LOCKED[0.028025611000000],LUNC[0.000000051480400],NFT (446957980296696539)[1],SOL[28.349623218978550000],USD[725.432522985991943000000000],USD[10.000000024973230],XAUT[0.000000003000000] |
| 03855847 | USD[0.029698847500000] |
| 03855851 | AVAX[0.000000049226334],BNB[0.000000008866208],BTC[0.000000041010470],FTT[0.000000005176000],LTC[0.000000029079818],USD[0.000178607358652],USDT[0.00010337810479200],XRP[0.000000030768842] |
| 03855852 | ETH[0.000033800000000],ETHW[0.000033800000000],TRX[0.000001765796000],USD[0.000176579635994] |
| 03855862 | AUD[0.003981837711552],USD[0.000005224032563],USDT[0.000000064171429] |
| 03855869 | BTC[0.005588743308330],USD[0.003001212051921] |
| 03855873 | BTC[0.000000051380250] |
| 03855877 | FTT[0.007487294960110],FTT[0.000098933879154600],USD[0.001913221810171000],USDT[6.084038572916013200] |
| 03855881 | ETH[0.000000045802627],NFT (39540243397782550800)[1] |
| 03855894 | BNB[0.000000019804040],DOGE[0.000000010420400],MATIC[0.000000062000000],TRX[0.000007001218738200],USDT[0.000000043274400] |
| 03855895 | BTC[22.095525340000000],TRX[0.000148000000000],USD[1.768632533694180700],USDT[0.245836820686182] |
| 03855904 | HNT[0.638788280000000],USD[0.000000057333796400] |
| 03855910 | BNB[0.000000007700000] |
| 03855912 | XRP[4.16913900000000000] |
| 03855915 | 1INCH[673.467086740000000],AKRO[4.000000000000000],ALGO[420.594562700000000],AUDIO[265.313958750000000],BAO[70.000000000000000],DENT[68954.479709810000000],FTM[694.905979690000000],KIN[65.000000000000000],LINK[21.734655430000000],LOOKS[123.497708670000000],MANA[70.762468830000000],MATIC[1137.525822280000000],RSR[23998.048628150000000],SRM[106.217095720000000],TRX[9135.565526440000000],UBXT[24258.136466110000000],UNI[55.665044800000000],USD[1094.798252893862751300000000],XRP[239.342136110000000] |
| 03855925 | USD[0.000000004188704] |
| 03855930 | USD[0.000000007000000] |
| 03855932 | USD[0.000000009241093],USDT[0.707818006452829.2] |
| 03855935 | TRX[0.000001000000000],USD[0.128319559511801.2],USDT[0.000000023840636.3] |
| 03855937 | BAO[2.000000000000000],BTC[0.000000005143940],ETH[0.000000010000000],FTT[0.000000005330138.5],LTC[0.000000053123586],USD[0.000019686118651.6],USDT[0.000000089212361],USTC[0.000000086683517] |
| 03855940 | FTT[43.091380000000000],GT[48.800000000000000],HT[44.097920000000000],USD[0.490047515000000],USDT[0.000000086816625] |
| 03855953 | BTC[0.000004470000000] |
| 03855954 | BTC[0.000089790000000],USD[0.000000094564540] |
| 03855970 | NFT (305638579283311412)[1],NFT (36085456035581449237)[1],NFT (515417388523601635)[1],USD[0.409000000000000] |
| 03855973 | USDT[0.000091882809544] |
| 03855974 | AKRO[1.000000000000000],PRISM[19083.259306180000000],USD[0.000000002083796] |
| 03855995 | BTC[0.037735323268604.3],ETH[1.500000000000000],ETHW[1.500000000000000],SOL[30.001931010000000],USD[0.000051643553658060] |
| 03855998 | LUNA2[2.935239240101000],LUNA2_LOCKED[6.848891559990000],LUNC[503965.080000000000000],MATIC[100.000000000000000],SOL[5.000000000000000],USD[85.515453522395342],USDT[62.278505132412781.4] |
| 03856002 | BNB[0.000000100000000],USDT[0.121916818094232.0] |
| 03856011 | LOOKS[11.369345580000000],USDT[0.000000191060912] |
| 03856030 | SOL[0.000087280000000] |
| 03856034 | FTT[0.500000000000000],TRX[0.870000000000000],USDT[1.371224004000000] |
| 03856037 | USD[0.120000000000000] |
| 03856039 | AKRO[1.000000000000000],AUD[0.000000043782669],BAO[3.000000000000000],CHZ[1.000000000000000],DOGE[363.564383350000000],KIN[4.000000000000000],TRX[2.000000000000000],USD[0.000000023854712] |
| 03856042 | USD[100.000000000000000] |
| 03856047 | USD[0.521105332900000] |
| 03856050 | USD[0.000000109239110],USDT[0.000000076087088],VETBULL[0.314968990000000] |
| 03856052 | BTC[0.005115420000000],ETH[0.073020430000000],USD[0.010932107063836] |
| 03856058 | TRX[0.470187000000000],USD[6387.027697258771245000000000],USDT[0.007304876725000] |
| 03856060 | USD[0.029497674300000],USDT[0.037832907545073.8] |
| 03856064 | USD[0.000000010223762] |
| 03856074 | USD[5000.000000000000] |
| 03856083 | ETH[0.003156426611900],ETHW[0.003139416024650],FTT[4.200000000000000],USD[33.797058467548527400000000] |
| 03856109 | BAO[75985.560000000000000],CREAM[0.059988600000000],SOL[0.009739094938289.0],USD[0.055114794350764.4],USDT[0.083162647370124.2] |
| 03856117 | ETH[0.000000080000000],ETHW[0.000000080000000] |
| 03856128 | USD[0.000001067184184],USDT[0.000000067994164] |
| 03856129 | BTC[0.000000026497500],NFT (398804095346685401)[1],NFT (431288754475518737)[1],NFT (514962799006833618)[1],XRP[0.000331050000000000] |
| 03856134 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[1.000000000000000],KIN[4.000000000000000],TRX[0.001554000000000],USD[0.000000073665540],USDC[55.000000000000000],USDT[850.994694089561356.2] |
| 03856136 | ATLAS[5.000000000000000],BNB[0.005784070000000],BTC[0.000000008877150],LUNA2[0.000160182148100],LUNA2_LOCKED[0.000373758345600],LUNC[34.880000000000000],USD[0.002719407162500],USDT[3.159957064000000] |
| 03856138 | AUD[0.000000085860155],BNB[0.000000010000000],ETH[0.006829215126721],ETHW[0.006747070406583],KSHIB[0.000000044555256],TRX[0.000000085599644],USD[0.000000059110129] |
| 03856140 | AUD[30.000169132297000],BTC[0.000894270000000],ETHW[0.000960000000000],USD[51.769533582800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03856143 | BTC[0.0000000095749160] |
| 03856145 | USD[0.9724691334490000] |
| 03856151 | TRX[0.3152680000000000],USD[0.0000000121258452] |
| 03856153 | AUD[2426.4384462053254482],BTC[0.0405042000000000],CREAM[0.2000000000000000],LUNA2[0.2486818658000000],LUNA2_LOCKED[0.5802576869000000],LUNC[18.9725721000103400],TRX[0.0007780000000000],USD[-73.7517630732199286],USDT[0.0000000057281581] |
| 03856162 | KIN[1.0000000000000000],USD[0.0000000369012910],USDT[0.0146524283617282] |
| 03856166 | LTC[0.0000000074000000],USD[0.0000044104424428],USDT[0.0000003738906072] |
| 03856167 | GOG[0.0000000098000000],POLIS[0.0004178883000000],USD[5.2939416804968777] |
| 03856169 | AUD[0.0054662898676749],BTC[0.0623121400000000],ETH[1.0410979800000000],ETHW[1.0314217800000000],LINK[50.5105158100000000] |
| 03856170 | AVAX[0.0000000045714600],BNB[0.0000000062706959],ETH[0.0000000043578046],NEAR[0.0000000027843900],NFT (3377806434801633691)[1],TRX[0.0000130000000000],USDT[0.0000001894440710] |
| 03856176 | AKRO[2.0000000000000000],APE[0.0000000040000000],BAO[6.0000000000000000],BTC[0.0000001865773765564],CAD[0.0000186577376564],DENT[3.0000000000000000],ETH[-0.0000000002460442],KIN[7.0000000000000000],LRC[0.0000000063939299],RSR[1.0000000000000000],SOL[0.0002897407000000],UBXT[1.0000000000000000] |
| 03856184 | BTC[0.0065012460000000],USDT[0.0206823316465344] |
| 03856186 | LUNA2[0.0000000075000000],LUNA2_LOCKED[0.5207722274000000],USD[0.0000000115475260],USDT[0.0000000009000000] |
| 03856190 | ATLAS[803.4291443500000000],BRZ[0.0003608962100000],BTC[0.0012329995000000],DOT[0.0000513500000000],GOG[0.0000031103535589],USD[0.0037226132435700] |
| 03856199 | USD[0.0000000021900000],USDT[0.0067410000000000] |
| 03856211 | USD[0.0000115370682938],USDT[0.0000000083934933] |
| 03856213 | DOGE[120.9830000000000000],USD[-0.0774776754022804],USDT[0.0000000091775327] |
| 03856214 | ATLAS[1727.3924266146499560] |
| 03856228 | ETH[0.0000000073396300],LUNA2[0.0000007807042770],LUNA2_LOCKED[0.0000018216433130],LUNC[0.1700000000000000],TRX[0.0000000018733820],USD[0.0648153868656726] |
| 03856234 | AVAX[0.0001386000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],LUNA2[0.4444220556000000],LUNA2_LOCKED[1.0190350930000000],LUNC[1.4083375300000000],MANA[25.0466735300000000],MATIC[173.7089757100000000],SAND[21.6717500800000000],SGD[0.0000000099441347],UBXT[4.0000000000000000],USD[0.0000630063946564216],USDT[0.0000000224828841] |
| 03856244 | USD[0.0000000029419700] |
| 03856249 | USD[0.5998508337500000] |
| 03856256 | ATOM[0.0001320050000000],AVAX[0.0000000100000000],BNB[0.0081257800000000],BTC[0.0000000406236971],ETH[0.0000000050000000],ETHW[0.0008438670880648],NFT (288332155480054214)[1],NFT (352936780310217866)[1],NFT (439121145001022009)[1],NFT (501569371862349123)[1],OKB[0.0000000003347594],SOL[0.0043538800000000],TRX[0.0023310000000000],USD[0.0000000051084398],USDT[0.0015278840580586] |
| 03856260 | BTC[1.0589852660000000],USD[20.9600547989673046] |
| 03856261 | AKRO[1.0000000000000000],AUD[0.0040139333086284],BAO[1.0000000000000000],BAT[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0181191400000000],SECO[2.0362346200000000],SOL[0.0056496700000000],TRU[2.0000000000000000],USD[0.0000000204011609],USDT[0.0000000067625150] |
| 03856308 | ETH[0.0000000067944500] |
| 03856310 | AUD[0.4728474129713552] |
| 03856316 | LUNA2[0.6057921200000000],LUNA2_LOCKED[1.4135149510000000],USD[1479.3891703640829592],USDT[0.0000000149126676] |
| 03856324 | BCH[0.0000000047282428],BNB[0.0000000199655154],BTC[0.0000997840000000],COMPBULL[9746.2000000000000000],MATIC[-0.0000000046535695],TRX[0.0000000037699494],USD[14.8327331393928680000000000],USDT[0.0000000092322235] |
| 03856325 | USD[10.0000000000000000] |
| 03856349 | USDT[36.0000000000000000] |
| 03856358 | ROOK[0.2409542100000000],USDT[0.0800000000000000] |
| 03856359 | SOL[0.0000000056131500] |
| 03856361 | ATOM[0.0000000069120371],BTC[0.0112613700000000],EUR[0.0000477630152628],FTM[0.0000000061792000],USD[0.8968293950000000],USDT[0.0000000062268373] |
| 03856363 | USD[0.0000000000000001] |
| 03856376 | BAO[3.0000000000000000],ENJ[62.9943520400000000],ETH[0.1312750600000000],ETHW[0.1302172000000000],GBP[2.8820622882105510],KIN[7.0000000000000000],USD[6.2691554964373865] |
| 03856377 | ADABULL[99.9819000000000000],ATOMBULL[213155.1000000000000000],BEAR[1032982.5200000000000000],BULL[0.0137000000000000],DOGEBULL[688.2543100000000000],ETCBULL[4384.5001000000000000],ETHBULL[5.7489284000000000],HTBULL[9.4000000000000000],LINKBULL[142986.2100000000000000],MATICBULL[45484.4120000000000000],USD[0.0896801135769006],USDT[0.0000019341790071],XRPBULL[369929.7000000000000000] |
| 03856380 | ETH[0.0000000084000000],TRX[0.0007770000000000],USD[0.0002229387512400],USDT[0.0000000025000000] |
| 03856387 | BTC[0.0000667441474750],ETH[0.0000000051000000],FTT[0.0434417971259200],LINK[0.0000000057138052],SOL[0.0000000006000000],USD[0.0078040651950000],USDT[0.0000000081375000] |
| 03856397 | AAVE[0.0000000065620880],APE[26727.0659270059974170],ATOM[12666.0231427672281348],AVAX[0.0000000040907600],DOGE[612726.4124100015214722],ENSI[2246.6100000000000000],ETH[0.5000025000000000],ETHW[426.5140157300000000],FTT[473.3704406608989251],GALA[0.3804000000000000],GMT[0.0000000111190148],KN C[0.0586230652227460],LINK[0.6500000000000000],MATIC[0.0000000053965939],MNGO[131300.0000000000000000],NEAR[100.0000000000000000],RAY[34096.3250323400000000],RNDR[17248.8202130000000000],SECO[19687.0003250000000000],TRX[1000.0000000000000000],USD[224468.4991070861213570000000],YFI[0.0000001000000000] |
| 03856401 | BTC[0.0292513500000000],LUNC[0.0008019000000000],USD[0.0000401280115734],USDT[0.0000524922906580] |
| 03856415 | BNB[0.0000000062092218],FTT[0.0000000114150500],LUNA2[0.0006065335395000],LUNA2_LOCKED[0.0014152449250000],LUNC[132.0739552100000000],USD[0.0000000239092915],USDT[0.0000000068878423] |
| 03856424 | USD[0.0000000086400000] |
| 03856430 | USD[95.0000000000000000] |
| 03856434 | BTC[0.0000000031700000],USD[0.0000205475234688] |
| 03856435 | BTC[0.0000000012555478],FTT[0.0000004027310173],USD[0.0000823867773224],USDT[0.0000000089946333] |
| 03856439 | TRX[0.1286010000000000],USDT[0.2408213146351600] |
| 03856444 | CAD[19.7227051441875862],ETH[4.2305986100000000],UBXT[1.0000000000000000] |
| 03856447 | MATICBULL[272.0000000000000000],USD[0.0000000020127744],USDT[0.0000000067135966] |
| 03856459 | TRX[0.0015540000000000],USD[0.1189380950000000] |
| 03856464 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001466537632],USDT[0.0063895280270473] |
| 03856469 | AVAX[0.0000000039643200],BNB[0.0000000025432424],CHZ[1359.8700000000000000],FTT[0.0946800000000000],LUNA2[0.0000000349209023],LUNA2_LOCKED[0.0000000814821054],LUNC[0.0076041000000000],TRX[0.2344570000000000],USD[6974.4799571314200000],USDT[0.0086230863804105] |
| 03856480 | BAO[2.0000000000000000],BNB[0.0000000655845522],KIN[3.0000000000000000],MATIC[0.0000000086048437],TRX[0.0000000097084432],USD[0.0040964653133307],USDT[0.0000000087753052],XRP[0.0007074300000000] |
| 03856482 | KIN[1.0000000000000000],USD[0.0721628150000000],USDT[0.0000000084761795] |
| 03856485 | BTC[0.0000000098972080],USD[0.0002218093228262] |
| 03856501 | BNB[0.0000000854152200],BTC[0.0000000005113430775],FTT[0.0000000024988723],SRM[0.0002074505483808],SRM_LOCKED[0.0239798900000000],TRX[0.0000000084016719],USD[-0.0552066096396900],USDT[0.0000000039862249],VGX[0.0000000006044110],XRP[0.4456926327750034] |
| 03856518 | USD[0.0000000070450840] |
| 03856532 | SGD[0.0070142600000000],USD[9499.0190511077777592] |
| 03856551 | ATOM[1.0000000000000000],BTC[0.1948057091372164],FTT[34.5068007469738000],MATIC[20.6512099320000000],USD[2.7346730202268743],USDT[27.9752965204841714] |
| 03856553 | BTC[0.0000000010000000],ETHW[0.0000092200000000],GBP[0.0000000898126100],MATIC[0.0000000027879937],USD[0.0085865415645555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03856555 | BEARSHIT[2296.611687605528397б],BTC[0.0000000б5000000],ETH[0.00000б32500000O],ETHW[0.00000б32500000O],SWEAT[0.201595000000000O],TRX[0.000080000000000O],USD[0.00000009016203556],USDT[0.000000084581077] |
| 03856563 | USD[0.000374596949714B] |
| 03856567 | USD[0.037155030000000O] |
| 03856571 | DOT[0.005915000000000O],LINKBULL[0.003000000000000O],USD[0.9880179469202750],USDT[0.000000009525000O] |
| 03856579 | USD[0.000000001349876O] |
| 03856584 | BTC[0.0000000267800O0],LUNA2[4.924475312000000O],LUNA2_LOCKED[11.490442394000000O],LUNC[1072314.867024000000000O],USD[0.143498567929954а] |
| 03856591 | BNB[0.010000000000000O],BTC[0.000100000000000O],ETH[0.001999620000000O],ETHW[0.001999620000000O],SHIB[99981.000000000000000O],SUSHI[0.999810000000000O],USD[0.529874861000000O] |
| 03856603 | BTC[0.009805957914732а],ETH[0.00000003847946З],LUNA2[211.93999890000000O],LUNA2_LOCKED[494.52666400000000O],LUNC[0.00000000824646481],USD[-52.481882380718503а],USDT[0.00000047731112],USTC[0.000000049091115] |
| 03856604 | USD[25.000000000000000O] |
| 03856605 | CRO[3111.17913970000000O],FTT[36.521696390000000O],USD[0.00064303900000O],USDC[17877.04073982000000O] |
| 03856606 | SOL[0.82748350000000O],USD[46.068344098546000O] |
| 03856622 | AKRO[1.00000000000000O],APE[0.000642700000000O],BAO[1.00000000000000O],DOGE[1.00000000000000O],SECO[1.050157790000000O],USD[0.00000010075708],USDT[0.0004306125098759] |
| 03856624 | FTT[0.000000011216366],USD[0.000000129348896],USDT[0.00000002096002а] |
| 03856627 | BTC[0.00000005775862а],ORBS[0.00000004728000O] |
| 03856629 | SOL[0.000000100000000O],USD[0.00000429019149O],USDT[0.000001647350332] |
| 03856632 | TRX[0.000155000000000O],USD[0.0000001375645O],USDT[8.70743335868750OO] |
| 03856647 | ALGO[0.92000000000000O],BAND[0.06000000000000O],CRO[0.00000002223268О],FTT[4.471365995579940O],LUNA2[0.00429671816800OO],LUNA2_LOCKED[0.010025675730000O],LUNC[0.01384139991253З6],MATIC[0.952000000000000O],SOL[8.011958790000000O],USD[1021.111221725411477а],USDC[1247.291979360000000O],USDT[0.004085049201730б] |
| 03856651 | USD[0.00000008525000O],USDT[0.008979000000000O] |
| 03856664 | ETH[0.00000005391620O] |
| 03856665 | BAO[1.00000000000000O],USD[0.03308152000514O] |
| 03856678 | USDT[0.00000384999956б] |
| 03856687 | AVAX[0.000000004405240O],ETH[0.000000037280300],NFT [5554499377761003251[1] |
| 03856691 | BUSD[855.61500000000000O],TRX[0.000022000000000O],USD[0.000054890000000O],USDT[1107.960142150000000O] |
| 03856695 | BTC[0.0001840400000O],TRX[0.00003200000000O],USD[0.000000057727916],USDT[48886.09564960000000O] |
| 03856708 | USD[0.00000003181711] |
| 03856723 | BAO[2.000000000000000O],BIT[0.000000096269360],BNB[0.0000000077015060] |
| 03856731 | FTT[0.00000002178020O],USD[0.00000000419676],USDT[0.0000000807062628] |
| 03856735 | USDT[0.11544397500000O],XRP[0.950000000000000O],XRPBULL[58488.300000000000O] |
| 03856737 | USD[0.00001583481123O] |
| 03856738 | AUD[0.00000002817386а],USD[0.00000006786546я],USDT[0.000000098911269] |
| 03856745 | BNB[0.030074670000000O],FTT[0.08139039444400O],LUNA2[0.00000036371634б],LUNA2_LOCKED[0.000000848671473],LUNC[0.00792000000000O],USD[0.511333861879360O],USDT[0.003864498552417я] |
| 03856756 | EUR[0.00000001260165Z4] |
| 03856762 | BTC[0.000000048960000],ETH[0.00000009800000O] |
| 03856765 | BTC[0.010198062000000O],EUR[0.415000000000000O] |
| 03856767 | TRX[0.000000057458190] |
| 03856768 | MATIC[26.271219420000000O],USD[0.000000189114818],USDT[5.000000049057572] |
| 03856774 | USD[10.000000000000000O] |
| 03856776 | SRM[46.749191410000000O],SRM_LOCKED[0.3678040300000000] |
| 03856779 | SOL[0.001387860000000O],TOMO[1.00000000000000O],USD[0.000000005256141],USDC[22579.9058603400000000],USDT[61094.642488940000000O] |
| 03856780 | BTC[0.00143176000000O] |
| 03856784 | ATLAS[13993.891659690000000O],AUD[0.00000001338823б],BAO[2.00000000000000O] |
| 03856785 | USDT[27.267110000000000O] |
| 03856786 | BNB[0.00000004592369а],KIN[1.000000000000000O],LINK[0.000000030187307],LRC[0.00000003745250],TRX[0.2511602020347097] |
| 03856796 | AKRO[1.00000000000000O],DENT[1.00000000000000O],KIN[2.00000000000000O],RSR[1.00000000000000O],TRX[1.00077700000000O],UBXT[1.00000000000000O],USD[0.00000005717716],USDT[0.000000016809216] |
| 03856798 | BTC[0.00000000600000O],USD[4909.304051094115124S] |
| 03856804 | USD[25.000000000000000O] |
| 03856808 | USDT[0.00000822945099460] |
| 03856810 | USD[10.000000000000000O] |
| 03856812 | ATOM[1.800000000000000O],SLP[1760.00000000000000O],SXP[38.800000000000000O],USD[53.576956450500000O] |
| 03856814 | AKRO[2.00000000000000O],BAO[5.00000000000000O],BF_POINT[100.00000000000000O],BNB[0.000000052800000],DENT[3.00000000000000O],EUR[0.00201830796965O9],GALA[0.004465680000000O],KIN[11.00000000000000O],RSR[4.00000000000000O],SLP[0.00000006577969а],SOL[0.004010490000000O],TRX[5.00000000000000O],USD[0.00000001383751201],USDT[0.00000078171455755] |
| 03856833 | ALPHA1.000000000000000O] |
| 03856837 | FTT[0.0000001973522224],LTC[0.00000002847345я],USD[0.00000016513737б],USDT[0.00000001679310] |
| 03856839 | AUD[0.00158454152916O9],USD[0.000000109624482] |
| 03856852 | DENT[1.00000000000000O],TRX[0.000008000000000O],USD[0.004197812601188O],USDT[0.00000035184576O] |
| 03856856 | BNB[2.193673720000000O] |
| 03856860 | USD[0.331840970056346B],USDT[0.0000000001981OB] |
| 03856867 | ETH[0.0000012000000O],ETHW[0.00000120000000O],EUR[0.376867858775369Z],USD[0.0863655000000O] |
| 03856869 | BTC[0.001513274789110O],ETH[0.175737556990520O],ETHW[0.175012956064340O],FTM[0.692205470956953I],FTT[0.307171876224784O],MATIC[31.50671380766270000],USD[255.8103641439613722],USDT[8.203045005500000O] |
| 03856872 | BTC[0.000000006961119O],ETH[0.00000007513746А],FTT[0.0000009057091I],MATIC[0.00000007057361O],USD[0.000198376112089Z],USDT[0.000000012769315б] |
| 03856878 | ETH[0.00000002759914O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03856885 | USD[0.000000009201 5312] |
| 03856887 | BTC[0.111214087942 2500],ETH[0.047991000000000],ETHW[0.047991000000000],FTT[0.123193158709 8000],TRX[0.000008000000000],USD[0.008311543342 5831],USDT[0.000015306242769] |
| 03856889 | BTC[0.002099606000000],DOGE[0.966940000000000],ETH[0.012997530000000],ETHW[0.012997530000000],USD[0.000000143995627],USDT[0.174132619501688],XRP[47.990880000000000] |
| 03856916 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 03856918 | USD[0.000006793286 9864],USDT[0.000000143925653] |
| 03856919 | ETHW[0.708608990000000],LUNA2[2.386287181000000],LUNA2_LOCKED[5.370680048000000],LUNC[519875.373888980000000] |
| 03856957 | USD[0.006813684612 0382],USDT[0.002642021615 7640] |
| 03856959 | ADABULL[163.368954000000000],DOGEBULL[4989.016220000000000],EOSBULL[241654077.000000000000000],FTT[1.000000000000000],LINKBULL[196062.741000000000000],MATICBULL[650575.966180000000000],TRX[0.000783000000000],USD[0.034414879543 29200],USDT[0.000000126360994],VETBULL[229971.310000000000000],XRPBULL[210959.100000000000000] |
| 03856964 | USD[0.492544790000 0000] |
| 03856967 | SOL[0.000000100000000],USD[0.000007643750634],USDT[0.000000102400680] |
| 03856977 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.629821000000000],USD[0.255053637000000] |
| 03856979 | USD[0.000000082479764] |
| 03856988 | FTT[0.000000037855515],TRX[0.000000844960000],USD[0.006291240817 0941],USDT[0.000000103773227] |
| 03857000 | ATLAS[1039.792000000000000],GALA[90.000000000000000],LUNA2[0.016724804910 0000],LUNA2_LOCKED[0.039024544800000],LUNC[3641.861482000000000],POLIS[106.278740000000000],USD[0.000160340000000] |
| 03857001 | BTC[0.096743716961 7000],ETH[1.483951550000000],EUR[0.000000008288 4805],FTT[0.000000005712 8710],SOL[0.000000020000000],USD[-0.000721442135 4629],USDT[246.266390095 2175201] |
| 03857008 | ETH[0.004945800000000],ETHW[0.004945800000000],USD[0.935688000000000],USDT[0.000024864127 6476] |
| 03857024 | MATIC[0.000000004651 3612],TRX[0.000080000000000],UNI[1.809317110000000],USDT[0.000000000295756] |
| 03857027 | USD[0.007635689887 2200] |
| 03857030 | GOG[32.000000000000000],USD[0.846106550000000] |
| 03857031 | FTT[150.000000000000000],SRM[1.907906520000000],SRM_LOCKED[16.812093480000000] |
| 03857043 | BTC[0.113691890000000],IMX[1023.008433360000000],LUNA2[0.003035756463 0000],LUNA2_LOCKED[0.007083431746 0000],MATIC[595.658163800000000],USD[0.794845625000000],USTC[0.429726000000000] |
| 03857045 | BAO[1.000000000000000],USD[0.000000305056 2960] |
| 03857046 | EUR[0.000011803108 9599],STETH[0.000000008291 0124],USD[0.000000007678 1606] |
| 03857072 | USD[4.364496514145 1326],USDT[3.934899995917 8304] |
| 03857075 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.100745310000000],DAI[3641.756495130000000],DENT[1.000000000000000],ETH[0.000002010000000],ETHW[0.000002010000000],FRONT[1.000000000000000],KIN[4.000000000000000],MATH[2.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],UNI[0.008323020989 0680],USD[0.783235648525 0236] |
| 03857076 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000009327 0284] |
| 03857079 | TRX[0.000778000000000],USD[84.288410480750000],USDT[67.249060086500180] |
| 03857081 | ETH[0.000847180000000],ETHW[0.000847180000000],TRX[0.000028000000000],USD[0.024190035000000],USDT[0.036063257000000] |
| 03857090 | USD[0.809406250000000] |
| 03857096 | NFT (29226637312133 4035)[1],NFT (29774333647648 7705)[1],NFT (30854459454841 2570)[1],NFT (37698051575238 9150)[1],NFT (45465946532844 5664)[1],NFT (51379459071414 3979)[1],USD[0.000000004710457],USDT[0.000000131073550] |
| 03857097 | BAO[1.000000000000000],BTC[0.610510200000000],ETH[2.234903710000000],ETHW[2.234894970000000],FTT[8.419163290000000],GBP[145.722320151716 9104],KIN[2.000000000000000],LINK[52.372050170000000],USD[0.000001435174880] |
| 03857099 | POLIS[7.700000000000000],TRX[0.605421000000000],USD[0.204081350500000] |
| 03857101 | ETH[0.012983900000000],USD[0.000000087007 3078] |
| 03857102 | AMPL[442.054862203311 2772],APE[0.101885380000000],ATLAS[112.574298330000000],AVAX[28.271344510000000],AXS[0.000219200000000],BAND[0.092400000000000],BTC[0.004496580000000],CAD[56.984788000000000],CEL[0.262925730000000],CHR[1.273888850000000],DOGE[7.282577570000000],DOGEBEAR2021[48.946000000000000],ETH[0.109835758000000],FTM[0.007233440000000],FTT[17.010978461 4256904],FXS[0.000094960000000],GALA[19.760000000000000],GRT[0.853218170000000],HMT[2.164200000000000],JOE[0.897000000000000],KBT[45986.800000000000000],KIN[265004 45.797677230000000],SHIB[9.980000000000000],LDO[0.007306000000000],MATIC[2.988682070000000],MATICBEAR2021[18266.000000000000000],MEDIA[0.058884600000000],MTA[0.008907260000000],NEAR[60.154120870000000],PAXG[0.503897347000000],PERP[0.000496800000000],RAY[2.045742180000000],REAL[0.181340000000000],REEF[9.700000000000000],SNY[52.184526550000000],SOL[0.038184000000000],SRM[0.992885490000000],STETH[0.000658764622282],STG[1.845272800000000],STSOL[0.009758000000000],SUN[0.003283000000000],UMEE[10.186680500000000],USD[114.955494092458 9892],USDT[60.139743510000000],VGX[1.073699700000000],YGG[1.070059370000000] |
| 03857103 | USD[30.000000000000000] |
| 03857105 | AKRO[5.000000000000000],BAO[7.000000000000000],GBP[0.000074569242 9355],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000463107919 0154] |
| 03857107 | USD[34.323408200000000],USDT[47.895200000000000] |
| 03857114 | KIN[2.000000000000000],NFT (56013626679660 6896)[1],USD[0.011928725118 1000],USDT[0.000011491173 0080] |
| 03857122 | ETH[0.000000100000000],USD[0.666157680000000] |
| 03857126 | APT[0.002133720000000],BAO[2.000000000000000],SOL[0.004368630000000],UBXT[1.000000000000000],USD[0.118136484428 6668] |
| 03857138 | TRX[0.433642000000000],USD[6.278740373775000],USDT[0.000000039110275] |
| 03857141 | 1INCH[13.077620313858 2575],ALICE[0.700000000000000],AVAX[0.500000000000000],AXS[0.182528760000000],BCH[0.029000000000000],BOBA[3.000000000000000],COMP[0.036400000000000],CONV[1070.000000000000000],CQT[114.000000000000000],CRO[20.000000000000000],DOGE[33.000000000000000],DOT[1.801375821 01254100],DYDX[8.198100000000000],ETH[0.019685000000000],FTT[1.613061180000000],GRT[36.243383010000000],IMX[2.300000000000000],LTC[0.210000000000000],LUNA2[0.189036059700000],LUNA2_LOCKED[0.441084139400000],LUNC[4116.300000000000000],SLP[230.000000000000000],SOL[0.210280001750000],TLM[100.000000000000000],TONCOIN[15.000000000000000],UMEE[160.000000000000000],UNI[1.402610150000000],USD[0.035257083418 1981],USDT[0.450603090340 5011],XRP[0.500000000000000] |
| 03857155 | USD[892.037460345346 0039],USDT[0.000000009409 1 60] |
| 03857156 | ETH[0.149200000000000],ETHW[0.149200000000000],LINK[5.390000000000000] |
| 03857157 | ALTBULL[16.449798800000000],EUR[0.000000090022 9630],USD[0.135743650000000] |
| 03857158 | DOGE[53.000000000000000],USD[56.476457001895000] |
| 03857166 | ETH[0.000000050296942],USD[0.003051334349 0501],USDT[0.000000029019625] |
| 03857182 | ETH[0.000000100000000],USD[0.000000031174823],USDT[0.000000032007625] |
| 03857193 | GOG[12.000000000000000],USD[0.460347600000000] |
| 03857195 | AKRO[4.000000000000000],BAO[10.000000000000000],DENT[7.000000000000000],ETH[0.057271460000000],ETHW[0.112225810000000],FRONT[1.000000000000000],FTM[0.040639300000000],KIN[12.000000000000000],LUNA2[8.834341430000000],LUNA2_LOCKED[15.381660870000000],LUNC[12.714008795422 9130],NFT (29470611001391 4276)[1],NFT (31190860309817 597)[1],NFT (32634731021724 7271)[1],NFT (32712939217414 0006)[1],NFT (38969240029819 4341)[1],NFT (40582833770120 5392)[1],NFT (43047842335653 5808)[1],NFT (54223514324785 3204)[1],NFT (56928353416363 4601)[1],RSR[2.000000000000000],SOL[0.823019612430 2710],SUSHI[1.000000000000000],TRX[35.000000000000000],UBXT[6.000000000000000],USD[0.000000006987 2648],USDT[17.296592603715 6823],USTC[502.100274045637 4772] |
| 03857197 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.021154700000000],ETH[3.500220630000000],ETHW[3.764618797206728],FTT[0.379264187972 0628],KIN[9.000000000000000],MATIC[1.016741150000000],RSR[1.000000000000000],SOL[9.485237990000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[0.000595029536 3928] |
| 03857203 | USD[0.000000072532464],USDT[80415.458651686816 4293] |
| 03857207 | BNB[0.000029200000000],GMT[0.002192600000000],NFT (28933833516364 1218)[1],NFT (28966359370912 0652)[1],NFT (31176179028565 6704)[1],NFT (43720289238453 3439)[1],NFT (46073566169938 4149)[1],TRX[0.000778000000000] |
| 03857209 | EUR[30.000000006957 7790] |
| 03857223 | BTC[0.000000057381396],SLP[0.000000065155455],TRX[0.100140000000000],USDT[0.000411776552007] |
| 03857228 | BAO[2.000000000000000],BTC[0.000266324704256],KIN[6.000000000000000],MANA[0.000000099539200],RSR[1.000000000000000],TRX[0.000003054340308],UBXT[1.000000000000000],USD[0.000000074975729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03857231 | EUR[0.0032330221575693],SOL[0.0000000054252938],USD[0.0000000071307357],USDT[0.0000000485750062] |
| 03857234 | DOGE[1089.000000000000000],MATIC[48.000000000000000],SHIB[500000.000000000000000],SOL[15.058000000000000],USD[0.699460690000000],XRP[199.000000000000000] |
| 03857236 | ETH[0.000000093058489],EUR[0.0004055201991844],USD[30.000000082602485] |
| 03857238 | FTT[5.998860000000000],USDT[5.784000000000000] |
| 03857250 | EUR[0.0000008525087023],LTC[0.0000000093840000],USD[0.0000005192682622],USDT[5.8035013817298407] |
| 03857266 | BTC[0.1326855620000000],ETH[0.5797141723798105],ETHW[2.8199235901000000],FTT[0.0332164500000000],USD[1270.084817747215500],USDT[0.9236045500000000] |
| 03857273 | ETH[0.0005000000000000],TRX[0.7970160000000000],USDT[1.6202390855000000] |
| 03857279 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],ETH[0.0396258600000000],ETHW[0.0387298900000000],USD[0.0000050287636116] |
| 03857291 | USD[30.000000000000000] |
| 03857295 | DOGEBULL[16.506698000000000],LINKBULL[362.927400000000000],LTCBULL[2089.582000000000000],USD[0.2097703743171520],USDT[0.0000000087810130],XRPBULL[11700.000000000000000] |
| 03857301 | SOL[0.0000000510000000],USD[0.0000005224815994],USDT[0.0000003884247676] |
| 03857304 | USD[0.0000000023000000] |
| 03857318 | USD[0.0000000044634419],USDT[0.0000000066408396] |
| 03857328 | USDT[1.535000000000000] |
| 03857334 | BNB[0.0086360240586753],BTC[0.0000268300000000],ETH[0.0077265060000000],ETHW[0.0077262738426823],MATIC[15.000000000000000],SOL[0.0957427099229065],USD[0.3818794455287449],USDT[0.0000000082546051] |
| 03857341 | ATOMBULL[4.042000000000000],FTM[100.000000000000000],LUNA2[1.147090677000000],LUNA2_LOCKED[2.676544913000000],USD[620.040809628515780],USDT[0.0000000026233954] |
| 03857347 | USDT[0.0000186437048109] |
| 03857350 | BTC[0.0000000070000000],LTC[1.548000000000000],USD[59.224578447460195],USDT[0.0000000067687471] |
| 03857357 | USD[0.5128579439600000] |
| 03857359 | ATLAS[1010.000000000000000],USD[0.0463362625000000] |
| 03857362 | USD[0.0500000000000000] |
| 03857363 | BNB[0.0032868000000000],SOL[0.0186072000000000],USD[0.8230631523204376000000000],USDT[0.0694417678997438] |
| 03857369 | USD[0.1646519803937898],USDT[0.0021313900000000] |
| 03857377 | BTC[0.0000825352010000],FTT[76.036525660000000],LINK[0.0891600000000000],TRX[0.0007840000000000],USD[0.0112884387362044],USDT[0.0000000183484330] |
| 03857391 | AVAX[0.0000000005246438],BTC[0.0000000084091197],DOGE[0.0000000032970945],ETH[0.0000000009245451],KNC[0.0000000035001814],LTC[0.0000000010603167],LUNA2_LOCKED[0.0000000195019775],LUNC[0.0018199730882810],MATIC[0.0000000191796097],SOL[-0.0070552146728363],USD[05.9601836188821647],XRP[1.5275926446964845] |
| 03857401 | BTC[0.0570891510000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],EUR[95.391800000000000],SOL[4.190000000000000],USD[-576.806180836125000000000000] |
| 03857422 | USD[-0.2013685813500000],USDT[9.174696305600000] |
| 03857431 | LUNA2[0.6638030422000000],LUNA2_LOCKED[1.548873765000000],LUNC[144534.510000000000000],SHIB[600000.000000000000000],USD[0.0000002313100000] |
| 03857436 | SOL[0.0030408800000000],CRO[3163.883241080000000],ETH[0.0216843700000000],EUR[0.0000009326069500],MANA[105.979131080000000],PAXG[0.0350774700000000],STG[193.391124660000000],USD[0.5912940079513209],USDT[0.0009296682589478],XRP[822.9791172200000000] |
| 03857453 | USD[0.0076715487789440],USDT[1.073158288237500000] |
| 03857458 | USD[20.000000000000000] |
| 03857469 | BAO[2.000000000000000],GRT[1.000000000000000],SOL[0.0000000100000000],USD[0.0862292455332482] |
| 03857472 | USD[0.0001374050784731],USDT[0.0000000060062112] |
| 03857483 | BAO[1.000000000000000],USD[0.0000001325022293],USDT[1.941815810000000] |
| 03857486 | AVAX[0.4461303100000000],USD[0.0001995026099486],XRP[0.0004401600000000] |
| 03857491 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.8954082582500000] |
| 03857522 | BNB[0.0000000053761808],MATIC[0.0000000048000000],USD[0.0000001770629831],USDT[0.0000000057258114] |
| 03857525 | USD[48.767414560000000] |
| 03857539 | TRX[0.0000000006583591] |
| 03857548 | USD[0.0000000113929770],USDT[0.0000000037295557] |
| 03857585 | EUR[0.6390327400000000] |
| 03857590 | BTC[0.0001000000000000],USD[6.0762926943697791],USDT[0.0000000079709448] |
| 03857592 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[1.339270349269786],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.0000000548760000],USD[303.771704979557816] |
| 03857596 | ETH[0.0000000086746000],LOOKS[0.0000000049422000] |
| 03857616 | USD[113.362046480000000],USDT[0.0000000068424213] |
| 03857617 | USD[30.000000000000000] |
| 03857623 | USD[0.0020074770946600] |
| 03857626 | USD[110.229834226195000],USDT[393.830000000000000] |
| 03857631 | BNB[0.0000000029856000],ETH[0.0000000054612910],MATIC[0.0000008800000000],SOL[0.0000000003609428],TRX[0.0000000022629540],USD[0.0010830873000000],USDT[1.618613389309181] |
| 03857633 | ATLAS[28.700000000000000] |
| 03857644 | AAVE[3.359454000000000],RAY[10.288521240000000],SRM[8.094167530000000],SRM_LOCKED[0.0857242500000000],USD[15.808630030000000] |
| 03857652 | CHZ[4259.173560000000000],FTT[27.484453409200000],GALA[14010.271440000000000],SAND[239.753174000000000],STETH[0.0001045506612164],TRX[0.6589480000000000],USD[150.000318956438419],USDT[0.0000000044467408],XRP[1369.725612000000000],YFI[0.0000000002000000] |
| 03857660 | LUNA2[0.8305792023000000],LUNA2_LOCKED[1.938018139000000],LUNC[180860.370000000000000],USD[-8.738985927584510],USDT[0.8712428068921159] |
| 03857670 | XRP[2.7657567583258000] |
| 03857682 | USD[0.0104280680000000],USDT[0.0000000057226250] |
| 03857687 | USD[25.000000000000000] |
| 03857688 | USD[25.000000000000000] |
| 03857707 | FTT[26.094956600000000],RAY[10.288521240000000],SRM[8.094167530000000],SRM_LOCKED[0.0857242500000000],USD[15.808630030000000] |
| 03857711 | BAO[1.000000000000000],BCH[1.057867060000000],BTC[0.1042944000000000],DOGE[526.523342850000000],ETH[4.395082620000000],ETHW[4.393353660000000],GALA[14134.409129760000000],KIN[2.000000000000000],LTC[4.956805650000000],USDT[0.0000001086861400],WRX[118.678172300000000],XRP[7400.171487580000000000000] |
| 03857722 | BTC[0.1470970000000000],DOT[1.000000000000000],ETHW[0.0138132000000000],ETHW[2.0138132000000000],SOL[0.4999000000000000],USD[1.123488170000000] |
| 03857725 | AAVE[0.0000000710457516],BAO[0.0000000455462888],BTC[0.0000763094759165],CLV[0.0000000349620053],EDEN[0.0000000073274323],ETH[0.0000001286343861],GALA[0.0000000689293337],KBTT[0.0000000865600690],ROOK[0.0000000231159000],SGD[0.0000000098502390],SHIB[0.0000000761668171],SKL[0.0000000009109415],SLP[0.0000000140487041],SXP[0.0000000252969081],USD[-0.3728384606323628],USDT[-0.0085179306050117],WAVES[0.0000000024382514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03857733 | ATOM[0.00000000449316351,BNB[0.0000001433554470],BTC[0.0000000062721510],DOT[0.000000098255200],ETH[0.000000083341499],FTT[0.000000029566975],LUNA2[0.0024969053566900],LUNA2_LOCKED[0.0058261124986100],LUNC[543.706398289137070700],MAPS[0.000000066000000],MATIC[0.000000047660600],SOL[2.50803074618097441,SRM[0.000026828312020],SRM_LOCKED[0.0003552100000000],SUSHI[0.0000000103798044],TRX[0.0000000144565051],UNI[0.0000000007783800],USD[0.0810227038325059],USDT[0.000000049482117]] |
| 03857734 | USD[1.3500634500000000] |
| 03857735 | USD[0.0000000105825620],USDT[0.000000070000000] |
| 03857741 | SGD[0.000000017661034J] |
| 03857746 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (31386358483173368](1],NFT (397208306704136019](1],NFT (444014281076171374](1],NFT (503108737443934254](1],NFT (551178273048608207](1],TRX[0.000060000000000],USD[0.0000000030396616],USDT[0.2142000070584767]] |
| 03857751 | BTC[0.0690076600000000],ETH[6.4333457600000000],ETHW[0.4333457600000000],XRP[296.784700000000000] |
| 03857757 | EUR[0.00180000000000000],TRX[0.0003300000000000],USD[0.8590044224000000],USDT[0.0023022900000000] |
| 03857771 | ETH[0.0000001000000000],LTC[0.0011260500000000],USD[0.000000046650000] |
| 03857775 | BTC[0.0000533100000000],EUR[0.2467810400000000],USD[25.000000000000000] |
| 03857784 | FTT[373.5000000000000000],LUNA2[0.0013731127860000],LUNA2_LOCKED[0.0032039298330000],LUNC[298.9982000000000000],USD[0.2733774020000000],USDT[0.5206900000000000] |
| 03857791 | BTC[0.0024200000000],ETH[0.0004742000000000],ETHW[0.0004742000000000],LUNA2[0.0061290736590000],LUNA2_LOCKED[0.0143011718700000],SOL[0.0095360000000000],USD[0.0091233305000000],USTC[0.8676000000000000] |
| 03857802 | BTC[0.0010247600000000],CRO[24.1678086673579100],LUNA2[0.0000000024000000],LUNA2_LOCKED[0.7369816356000000],LUNC[1.0184494500000000],USD[0.0000000068966800],XRP[10.1693427000000000] |
| 03857812 | BNB[0.0100000000000000],BTC[0.0005000000000000],TRX[5.0007970000000000],USD[214.8865292596625002],USDT[25918.8970290467588700] |
| 03857824 | KIN[0.000000100000000] |
| 03857828 | EUR[100.0000000000000000],USD[-61.4733218457046009] |
| 03857829 | AAPL[0.0075443426383800],AMD[0.0062081998748400],BUSD[1592.6294501000000000],FTT[0.9998100000000000],GOOGL[0.0008088400000000],GOOGLPRE[0.0000000018290600],NVDA[0.0023949307068000],SPY[0.0007869654174300],TRX[0.0000660000000000],TSLA[0.0021569400000000],TSLAPRE[-0.0000000057600000],USD[-0.9074458763710406],USDT[0.0096556264894298] |
| 03857849 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0002537400000000],FTT[0.0002610900000000],KIN[1.0000000000000000],LINK[10.8291298500000000],USD[0.0002361654124694],USDT[0.0000000180340000],WBTC[0.0079534501409532] |
| 03857859 | SOS[1165498531448763000000000],USD[0.0005392858327081] |
| 03857860 | BNB[0.2000000000000000],BTC[2.0006809652917150],DAI[0.0815500000000000],DOT[0.0449750000000000],ETH[0.0000161800000000],ETHW[0.0000161800000000],FTT[0.0877000000000000],GALA[0.7975000000000000],GMT[0.0910000000000000],LUNA2[37.1773730400000000],LUNA2_LOCKED[86.7472037700000000],LUNC[8094571.4292485000000000],MANA[0.6943000000000000],NEXO[0.9949175000000000],TRX[0.0052470000000000],USD[0.0029260850081906],USDT[0.9448907151814040],USTC[0.5719500000000000] |
| 03857864 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[-0.0001789236041671 |
| 03857866 | USD[0.0000000072993417],USDT[0.0000000195470503] |
| 03857868 | USD[0.0000000524767606],USDT[0.0000043507558712] |
| 03857875 | FTT[0.0000000091009674],USD[0.0376619532748465],USDT[0.0000000054750000] |
| 03857882 | FTT[0.0000000076208519],LUNC[0.000000100000000],RAY[0.0000000100000000],SRM[0.0133173000000000],SRM_LOCKED[1.4424432000000000],USD[0.0667876585927681],USDT[0.0000000000836532] |
| 03857890 | BNB[0.0034862300000000],FTT[5.9000000000000000],USD[0.5180008466609072],USDT[0.0000000071081467] |
| 03857902 | KIN[1.0000000000000000],USD[0.0005392858327081] |
| 03857912 | ASD[0.0318717500000000],BCH[0.0005637205126800],BTC[0.0000000183646700],ETH[0.0000675017660800],ETHW[0.0000671349109300],LUNA2[0.0000000074000000],LUNA2_LOCKED[1.4486505300000000],LUNC[2.0000000000000000],USD[1.0202022854505181],XRP[0.0000000066200000] |
| 03857914 | BTC[0.0000001400000000],USD[0.5946228500000000],USDT[0.0142520000000000],XRP[2.3250343200000000] |
| 03857916 | KIN[393468.4241589600000000],USDT[0.0000000000000632] |
| 03857920 | BTC[0.0000000753582080],GOD[0.0000000028678148],TRX[0.0000000035003572],USD[0.0000001123489770] |
| 03857921 | UBXT[1.0000000000000000],USD[0.0000943487919899] |
| 03857934 | USDT[10.0000000000000000] |
| 03857965 | BTC[0.0000393425037500],ETH[0.0007020200000000],ETHW[0.0007020200000000],LTC[0.0000000052000000],TRX[0.0041990000000000],USD[0.3904542398155938],USDT[0.0000000067024310] |
| 03857970 | BAO[2.0000000000000000],BTC[0.0185443600000000],GALA[117.1535455363924647],GODS[8.5606777200000000],UBXT[1.0000000000000000],USD[0.0001374909903296],USDT[0.0002029899639663] |
| 03857977 | USD[0.1209505128000000],USDT[0.0317500000000000] |
| 03857979 | EUR[500.0000000000000000],USD[-44.0711084108550000] |
| 03857982 | AVAX[0.2000000000000000],BTC[0.0041998740000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],FTT[0.2821231415056000],USD[91.2838900345000000] |
| 03857987 | USD[25.0000000000000000] |
| 03858011 | DENT[1.0000000000000000],EUR[0.0446994056669755],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03858033 | ETH[0.0000002365425300],EUR[3374.1545559800000000],SOL[2.0000000990028934],TRX[0.0001030000000000],USD[0.0000004111479316],USDT[0.0000000247391150] |
| 03858035 | TRX[0.6175830000000000],USD[1848.1449455818000000],USDT[0.0009069825000000] |
| 03858038 | ETH[0.1090000000000000],ETHW[0.1090000000000000] |
| 03858043 | TRX[114.5174592600000000],USD[0.0000000052456504] |
| 03858044 | GOG[0.9914000000000000],TRX[0.000001000000000],USD[0.0000000744731460],USDT[0.0000000085537289] |
| 03858078 | BAO[1.0000000000000000],BTC[0.0002933500000000],ETH[0.0045131100000000],ETHW[0.0044583500000000],EUR[159.9318464834198037],KIN[2.0000000000000000],USD[0.0000000061868872] |
| 03858088 | BNB[0.0095127900000000],BTC[0.0000410471835200],FTT[26.0000000000000000],LOOKS[0.9833243200000000],TRX[0.0007790000000000],USD[0.0000001560494480],USDT[2.6672440217998175] |
| 03858093 | USD[30.0000000000000000] |
| 03858096 | ETH[0.0000002086600] |
| 03858107 | MATIC[0.0000000026046630],TRX[0.0015540000000000],USD[0.5268638974586660],USDT[0.0000000120445920] |
| 03858117 | EUR[50.0000000000000000] |
| 03858119 | AVAX[0.0000007552034T],AXS[0.0000000076872877],BTC[2.0000000000823468],ETH[0.0000000729347756],FTM[0.0000000092591382],FTT[0.0000000188658576],KNC[0.0000000061471188],LOOKS[0.0000000927405401],LUNA2[0.0425023604300000],LUNA2_LOCKED[0.0991721743400000],LUNC[0.1369166340325800],MANA[0.0000000181609531],PAXG[0.0000000673656171J],SHIB[0.0000000712130984],USD[0.0000000121304983],USDT[0.0001274903870061] |
| 03858128 | BTC[0.0000001000000000],NFT (336632433286684177](1],NFT (390458985945572708](1],NFT (495125140277649951](1] |
| 03858133 | BEAR[673.1600000000000000],BTC[0.0000785001860685],FTT[0.0000000071905900],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0382697256500000],USD[20256.3029008607300000] |
| 03858137 | BTC[0.0093983800000000],DOGE[0.9994000000000000],ETH[0.8549582000000000],EUR[0.3765567500000000],LUNA2[0.4546516189000000],LUNA2_LOCKED[1.0608537780000000],LUNC[99001.3472400000000000],MANA[5.0000000000000000],SOL[0.1399720000000000],TONCOIN[22.6955800000000000],USD[0.0563200223769400],USDT[0.0000000086310796] |
| 03858143 | TRX[0.0000060000000000],USD[-0.0000001713297768] |
| 03858147 | GOG[0.9882000000000000],USD[0.0000005972723116],USDT[0.0000000079599393] |
| 03858149 | BTC[0.0000001300000000] |
| 03858157 | USD[25.0000000000000000] |
| 03858163 | KIN[2.0000000000000000],TONCOIN[91.3502663300000000],USD[0.0000000205665403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03858164 | USD[0.0213522113130000] |
| 03858178 | EUR[0.7641330900000000],USD[-0.5808133762115206] |
| 03858191 | FTT[11.3000000000000000],USD[0.7883893200000000] |
| 03858196 | USD[25.0000000000000000] |
| 03858200 | USD[0.0000000124091990],USDT[0.0000000098518280] |
| 03858202 | ETH[0.0000001000000000],LUNA2[0.0052586759680000],LUNA2_LOCKED[0.0122702439300000],NFT (3315815599762437521)[1],USD[0.0100254868475980],USDT[0.0359481375438015],USTC[0.7443910000000000] |
| 03858212 | 1INCH[108.2594544500000000],BAO[3.0000000000000000],ENS[24.1329649000000000],ETH[0.0171349900000000],ETHW[0.0169194854998561],KIN[2.0000000000000000],LTC[0.0000228000000000],SOL[0.3499993200000000],TONCOIN[225.9565842310908917],USD[0.0000000412108880],USDT[0.0000000070256735],XRP[0.0032714900000000] |
| 03858219 | USD[29.5012763047500000],XRP[2.9559950000000000] |
| 03858224 | USD[0.8332053810000000] |
| 03858226 | USD[0.0000000072471201],USDT[0.0000000076900759] |
| 03858229 | AUD[0.0000014611587062],KIN[1.0000000000000000],TRX[100.9631175900000000],USD[0.0022393403045620] |
| 03858242 | TRX[0.0000010000000000] |
| 03858249 | USD[25.0000000000000000] |
| 03858252 | BTC[0.0039828000000000],USD[0.0003491783882400] |
| 03858266 | PSY[15.3931036300000000],USDT[0.0000000006183037] |
| 03858275 | KIN[1.0000000000000000],USD[0.0000000052698480] |
| 03858278 | B.1459367465000000] |
| 03858280 | BAO[1.0000000000000000],BTC[0.6338525150000000],ETH[0.3143731600000000],ETHW[0.0005870000000000],KIN[2.0000000000000000],LUNA2[0.0355492451600000],LUNA2_LOCKED[0.0829482387000000],LUNC[7836.6370981573680600],TRX[1.0000000000000000],USD[2550.7526337522578683],WFLOW[695.7452774900000000] |
| 03858286 | TRX[0.0007770000000000],USD[11.3349264843534840],USDT[0.0000000001854696] |
| 03858289 | TRX[0.0000040000000000],UBXT[1.0000000000000000],USD[0.0000000058565520],USDT[0.0091590658659784] |
| 03858293 | ETH[0.1309152900000000],USD[0.2000015209000000],USDT[0.0000063063849363] |
| 03858317 | APE[0.0722800000000000],BTC[0.0000962752114510],ETH[0.0088891685419171],ETHW[0.0088891685419171],GBP[69.1208598328838748],SOL[0.4069367218860756],SPY[0.0017301767123297],USD[39772.6627258625212808],USDT[95.1692516100000000] |
| 03858324 | AKRO[1.0000000000000000],AVAX[0.0000000000000000],BTC[0.0222102900000000],DENT[1.0000000000000000],ETH[0.1702356700000000],ETHW[0.1731235484284736],KIN[1.0000000000000000],LUNA2[0.0004198831704000],LUNA2_LOCKED[0.0009797273977000],LUNC[91.4304443782613760],USD[0.0000000499413838],USDT[0.0000003223953768],USTC[0.0000000014803096] |
| 03858337 | USD[1.6510939720000000000000000] |
| 03858343 | BTC[0.0038136500000000],EUR[30.3766796191559123],LTC[2.6356769600000000],TRX[0.0167610000000000],USD[0.0000000073340427],USDT[749.4747866604415224] |
| 03858353 | AURY[86.0000000000000000],USD[1.0055857725000000] |
| 03858359 | USD[0.0000000040144855],USDT[0.0000000060259024] |
| 03858366 | GOG[206.9586000000000000],USD[0.1810000000000000] |
| 03858370 | BF_POINT[200.0000000000000000] |
| 03858382 | BNB[0.0000001000000000],USDT[0.0012218430295207] |
| 03858390 | AVAX[0.0990400000000000],FTT[9.6980600000000000],USD[0.9969623624973718],XRP[0.3177644500000000] |
| 03858395 | USD[0.0000000103554397],XRP[0.0005989300000000] |
| 03858397 | GBP[0.0000003568501833],SOL[0.0497462200000000] |
| 03858406 | ETH[0.0000000098936760] |
| 03858408 | BTC[0.0056257130000000],ETH[0.2351885198416000],ETHW[0.2351885198416000],USD[0.0012435537839911],USDT[0.3550770575681406] |
| 03858413 | USDT[0.0287024690875000] |
| 03858415 | ETH[0.0000001167140520],ETHW[0.0000001167140520],LTC[20.0000002100000000] |
| 03858418 | ALPHA[0.0000000586000000],AMPL[0.0000000606555657],ANC[0.0000000015825000],APE[0.0000000015472771],ATLAS[0.0000003869000000],BADGER[0.0000000054011800],BLT[0.0000000050000000],BNB[0.3001917900000000],BTC[0.0000000324959939],CEL[0.0000000037480000],CHZ[0.0000000061500000],CONV[0.0000000050000000],CREAM[0.0000000039850000],CRO[0.0000000098800000],DOGE[0.0000000098800000],EDEN[0.0000000034680000],ETH[0.0408934130985358],ETHW[0.0000000481000000],EUL[0.0000000097936980],GMT[0.0000000074000000],GODS[579.4000000000000000],GRT[0.0000000149160000],HXRO[0.0000000000000000],IMX[0.0000000002235537000],KBTT[1706.3567652706928200],KIN[14838709.6774193550350308],KSHIB[3846.0523043934596689],LDO[0.0000000064000000],LINA[0.0000000094180000],LOOKS[0.0000000252168451],RC[0.0000000096000000],LTC[0.0000000099700000],LUNA2[2.1953229400000000],LUNA2_LOCKED[5.1789086860000000],MTA[72.0018663685000000],ORO[0.0000000003930000],PUND[0.0000000031450000],RAY[0.0000000028240000],REEF[0.0000000926500000],ROOK[0.0000007750000],RSR[0.0000000532261600],RUNE[0.0000000000986645],SHB[0.0000000092283868],SNY[65.6491792203100500],SOL[0.0000000414352000],SPELL[0.0000000094172295],STMX[0.0000041541000000000],SUSHI[0.0000000002560000],TLM[0.0000000128000000],UMEE[0.0000000768303121],USD[1.0418513710039222],USDT[0.0000000725067500],WAVES[0.0000008609512],WRX[0.0000000250000001],XRP[0.0000000081097221] |
| 03858432 | BAO[1.0000000000000000],BTC[0.0534043100000000],ETH[0.0000610000000000],ETHW[0.0000610000000000],KIN[1.0000000000000000],USD[0.0000120000000000],USDT[18.2708652353179127] |
| 03858460 | AAVE[0.0099960000000000],AVAX[0.0987000000000000],BAL[BULL[800.0000000000000000],BTC[0.0000324183450000],ETH[0.0085019200000000],ETHW[0.0085019200000000],EUR[0.7606106800000000],FTT[0.0459295353456800],LUNA2[0.4312675710000000],LUNA2_LOCKED[1.0062909990000000],LUNC[0.0093090600000000],MOB[0.4892000000000000],RUNE[0.0309400000000000],USD[0.0000011257534600],USDT[0.0069395541999800],XPLA[9.9880000000000000] |
| 03858461 | EUR[0.1287661521119518] |
| 03858463 | USD[25.0000000000000000] |
| 03858474 | BTC[0.0000000019253490],SOL[0.0000000021944905],USD[0.0566106469137725],USDT[0.0000000091485048] |
| 03858475 | BTC[0.0000000066855000],USD[0.0000000077355200],USDT[0.0000000031664442] |
| 03858477 | AVAX[0.0000000089500000],BTC[0.1585479674284096],EUR[0.0000006119072070],FTM[0.0000000093965125],MATIC[0.0000000081608070],USD[0.0000726403750170],USDT[0.0000009838782508],USTC[0.0000000068169253] |
| 03858492 | BTC[0.2212769530000000],ENS[131.5631543000000000],USD[0.5275464480000000],USDT[2.0215629607400416] |
| 03858498 | XRP[8.5500000000000000] |
| 03858505 | USD[0.0000000037723664],USDT[0.0000000040132768] |
| 03858507 | CEL[265.1469600000000000],USD[0.1891500000000000] |
| 03858522 | GST[24307.5528429600000000],USD[0.0000000071561586],USDT[0.0000000055687931] |
| 03858538 | TONCOIN[1.3997340000000000],USD[0.2417000000000000] |
| 03858540 | APE[0.0629000000000000],LUNA2[0.0000000421580310],LUNA2_LOCKED[0.0000000983687389],LUNC[0.0091800000000000],USD[0.0000000084084800] |
| 03858555 | USDT[0.2177610045000000] |
| 03858556 | APE[0.0000000065548118],BTC[0.0000000000002784],ETH[0.0000000092376159],FTT[0.0000000058568340],LTC[0.0000000090000000],SHIB[0.0000000051249556],SOL[0.0000001180902201] |
| 03858559 | GENE[27.2000000000000000],GOG[191.0000000000000000],IMX[128.2000000000000000],USD[0.1884289750000000] |
| 03858562 | USDT[0.0001324000000000] |
| 03858569 | FTT[25.0000000000000000],LUNA2[0.0000000433797413],LUNA2_LOCKED[0.0000001012193964],LUNC[0.0094460288000000],TRX[295.0000120000000000],TRY[0.0000000500000000],TRYB[0.3000000074503320],USD[68830.5451484446422510000000],USDT[0.0000000105257345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03858571 | EUR[0.000000043085597],TRX[0.000310690000000000],USD[0.000000061454120],USDT[0.019197007353815] |
| 03858578 | DOGEBULL[70.120000000000000],INKBULL[5288.00000000000000],MATICBULL[2919.00000000000000],MKRBULL[1.630000000000000],SUSHIBULL[33700000.0000000000000],TOMOBULL[238000.0000000000000],TRXBULL[1062.00000000000000],USD[0.031253542750000],USDT[0.00000000681406],XLMBULL[685.000000000000000],XRPBULL[26720.00000000000000] |
| 03858607 | AAPL[0.011254930000000],AMZN[0.012205400000000],ETH[0.000679840000000],ETHW[0.000679840000000],MKR[0.001124080000000],TSLA[0.006417120000000],USD[0.018289819057184] |
| 03858622 | AVAX[0.000000056569334],BTC[0.000000022533674],BULL[0.000000006516900],EUR[0.000000022282261],FTM[0.000000017035091],USD[0.006865145715165],USDT[0.000000023454813] |
| 03858629 | LUNA[24.876149402000000],LUNA2_LOCKED[11.377681940000000],LUNC[60305.3900000000000],USD[0.000024690885000],USDT[20.936802217919300],USTC[300.000000000000000] |
| 03858640 | USD[0.476507962000000],USDT[0.003837200000000] |
| 03858642 | UBXT[1.00000000000000],USDT[0.000287089154250] |
| 03858646 | BAO[2.000000000000000],BTC[0.000000100000000],USD[0.000000117728667] |
| 03858648 | EUR[0.000393399761522] |
| 03858659 | ADABULL[8.000000094622596],AKRO[2.000000000000000],APE[0.000000007439532],AVAX[0.000091850293380],BAO[3.000000000000000],BF_POINT[200.000000000000000],BNB[-0.000000013868184],DOT[0.000000002749460],ETH[0.000000015891074],EUR[0.000000015236713],GBP[0.000405753191575],SOL[0.000000064689513],TRX[0.000570000000000],USD[0.000001240878630],USDT[0.000000011708691],YFI[0.000000000780414] |
| 03858664 | USD[0.000000848089900],USDT[0.000000010712813] |
| 03858665 | USD[0.000000038804210],USDT[9.944473300000000] |
| 03858668 | ETHW[0.000030650000000],USD[0.000007854000] |
| 03858672 | USD[25.0000000000000] |
| 03858676 | USD[0.000000014493229],USDT[0.000000011422300] |
| 03858684 | USD[0.289638221798420] |
| 03858689 | DOGE[0.996010000000000],USD[0.000000169773918],USDT[0.0000000035000000] |
| 03858691 | BTC[0.005885722724250],ETHW[1.009000000000000],USD[94.8369281880000000],USDT[0.000122861417633] |
| 03858700 | BTC[0.000027900000000],TRX[0.001688000000000],USD[0.000000116724514],USDT[0.0000004952512] |
| 03858701 | BNB[0.000000064206200],DOGE[0.000000048133150],MATIC[0.000000101485730],SHIB[0.000000042923380],SOL[0.000000039164932],TRX[0.000000099484297],USDT[0.000000081449577] |
| 03858708 | TRX[0.554801000000000],USDT[0.8559491245000000] |
| 03858714 | ATLAS[0.000000089925202],BNB[0.007092337106413],BNBBULL[0.000000075523461],MATIC[0.000000001584000],USD[0.281922240242030],USDT[0.000000009582997] |
| 03858722 | BTC[0.002066910000000],DMG[14.945438760000000],ETH[0.022038110000000],EUR[0.000000041176594],SOL[0.531331920000000],TRX[1.000000000000000] |
| 03858723 | AKRO[1.000000000000000],USD[0.010000474329462] |
| 03858730 | USD[0.114864862785000] |
| 03858736 | ETHW[1.391997000000000],FTT[25.081670930000000],STETH[0.000000122489960],SWEAT[96.000000000000000],TRX[0.991000000000000],USD[98.6396911711789409],USDT[0.000000054532785] |
| 03858743 | ATOM[57.383266024863427],EUR[0.000000617041386],USD[0.000000120170633],USDT[0.000000509684587] |
| 03858744 | USD[2.510799313088908],USDT[0.114425320000000] |
| 03858761 | BTC[0.008969025000000],ETH[0.133983680000000],ETHW[0.132965620000000],TRX[0.000001000000000],USD[0.901795710000000],USDT[0.000000049318874] |
| 03858768 | EUR[0.000000004806460],FTT[0.000000088612573],LUNA2[0.001703496732000],LUNA2_LOCKED[0.003974825709000],LUNC[37.153973804053500],SOL[-0.000000034162800],USD[-0.003690666610243044],USDT[0.000000085548145] |
| 03858774 | NFT[46467260836007192Z][1],NFT[47140076237338863][1],NFT[47743968047231708][1],USD[10.816527642500000],USDT[2.516035772875000],XRP[0.410835000000000] |
| 03858786 | TONCOIN[0.090000000000000],USD[0.005670680400000] |
| 03858794 | BTC[0.004102161325489],EUR[0.000000069577538],MATIC[0.000000021895282],USD[0.000362199572738],USDT[0.000000100000000] |
| 03858804 | USDT[14.0000000000000] |
| 03858807 | AKRO[1.000000000000000],BAO[6.000000000000000],GBP[0.000000014140582],KIN[6.000000000000000],RSR[0.000000098437628],UBXT[1.000000000000000],USD[0.0029977916889032] |
| 03858810 | MATIC[1.021114610000000],SOL[1.159739600000000] |
| 03858816 | AKRO[1.000000000000000],ATOM[32.775212010000000],BAO[5.000000000000000],DENT[6.000000000000000],ETH[0.643247600000000],FTM[0.011172160000000],GBP[2495.5699986306873285],KIN[4.000000000000000],LUNA2[0.000135407434600],LUNA2_LOCKED[0.000315950680700],LUNC[0.000436200000000],RSR[1.000000000000000],SOL[65.274404630000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 03858833 | ATLAS[2680.00000000000000],LTC[0.008300000000000],USD[0.121672413000000] |
| 03858841 | GENE[54.790085850000000],GOG[1908.281465760000000],USD[0.135027616716538] |
| 03858844 | USD[0.000000028294002] |
| 03858845 | USD[0.006293256188500] |
| 03858853 | TRX[0.000010032735400],USD[0.000000022394191],USDT[42.54348964548885444] |
| 03858863 | AKRO[1.000000000000000],BAO[2.000000000000000],CHR[829.696014300000000],DOGE[200.274802930000000],ETH[5.182315090000000],ETHW[30.634211890000000],KIN[3.000000000000000],LTC[0.672525090000000],RSR[2.000000000000000],TONCOIN[613.611423190000000],USD[0.000000077137979],USDT[0.000000000000000],373203360],XRP[315.973534690000000] |
| 03858865 | BTC[0.020697500000000],EUR[0.002959239452225],LUNA2[0.780747474500000],LUNA2_LOCKED[1.757183574000000],LUNC[2.428353130000000],USD[2.135036627500000] |
| 03858867 | USD[0.000000308217934] |
| 03858868 | BNB[-0.000008497292332],USD[85.182019832912993800000000] |
| 03858871 | ATOM[0.799840000000000],ETH[0.034438540000000],SOL[18.896220000000000],USD[0.542264104254469] |
| 03858873 | USD[1.243383710000000],USD[49.903087920389770999] |
| 03858874 | ACB[0.887597610000000],BAO[17499.374088700000000],GALA[8.980571032400000],KIN[69874.7467034600000000],MANA[3.185929300000000],RNDR[2.169499420000000],STEP[47.603319079080500000],USD[0.000000086972168],XRP[11.682315400000000] |
| 03858884 | BTC[0.052600000000000],USD[249.0411323417940000] |
| 03858888 | USDT[2.635680000000000] |
| 03858890 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000091190680],USDC[28534.365033450000000] |
| 03858891 | AKRO[1.000000000000000],AUD[0.442127560262307],BAO[16.000000000000000],KIN[15.0000000000000000],RSR[1.000000000000000],TRX2[2.000000000000000],UBXT[1.000000000000000] |
| 03858918 | TONCOIN[3.000000000000000] |
| 03858919 | AKRO[1.000000000000000],BAO[16.349908410000000],BNB[0.000000064471793],ETH[0.000000046669100],KIN[5.000000000000000],MATIC[0.000000070467138],SHIB[0.000000008207658],SOL[0.000000086778500],USD[0.000000046760850],USD[0.000000051019267] |
| 03858920 | AKRO[1.000000000000000],ETH[0.000539100000000],ETHW[5.886933404473730],TONCOIN[865.593586390000000],TRU[1.000000000000000],USD[0.070183201652043],USDT[150.135677080000000] |
| 03858923 | TRX[0.000130000000000] |
| 03858928 | BUSD[48.420105570000000],USD[0.000000081400000],USDT[0.000000150899700] |
| 03858931 | USD[0.000000030722432] |
| 03858933 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUD[0.962271370633056],USD[0.265736414394703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03858934 | APT[0.000000005000000000],SOL[0.0000000073988848],USD[0.0000000029401354],USDC[355.3762463300000000] |
| 03858943 | ETH[0.0000000068087800] |
| 03858948 | GOG[31.0000000000000000],USD[0.0286758200000000] |
| 03858950 | TRY[0.0078053153361572],USD[0.0000000040099106],USDT[0.0000000002845128] |
| 03858956 | EUR[0.0000003192330890],USD[0.0000008923265320] |
| 03858959 | USD[0.0834600600000000] |
| 03858963 | TONCOIN[74.9857500000000000],USD[1.8600000000000000] |
| 03858964 | USD[6.1140000000000000] |
| 03858977 | AKRO[1.0000000000000000],AUDIO[19.8884772300000000],BAO[1.0000000000000000],FTM[0.9062725300000000],GBP[3.4627380000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100000092897392] |
| 03858982 | USD[0.0000019332251752],USDT[0.0000000057433164] |
| 03858983 | BAO[1.0000000000000000],GBP[0.0069484321554794],TRX[1.0000000000000000],USD[0.0100000423686836] |
| 03858995 | DOGE[0.0000000060023495],ENJ[0.0000000048334290],FTM[0.0000000074827059],LEO[0.0000000064169470],MANA[0.0000000082760835],MATIC[0.0000000016980360],SHIB[0.0000000084698778],SOL[0.0000000009796606],SPELL[0.0000000076438622],TRX[0.0000000022948919],USDT[0.0000000194798367] |
| 03859000 | LOOKS[0.9980000000000000],USD[597.8062849257805685],USDT[17.8184680501285130] |
| 03859005 | USD[0.0000000037779574],USDT[0.0000000010323462] |
| 03859011 | USD[0.3624654657500000] |
| 03859013 | ETH[0.0085074700000000],ETHW[0.0084121100000000],USD[0.3635625100000000],USDT[0.0000168285482237] |
| 03859015 | FTT[0.1017257555790719],LUNA2[0.0065128863720000],LUNA2_LOCKED[0.0151967348700000],SPY[0.0000000090100805],USD[0.0502098991325372],USDT[7.3536535601321030],USTC[0.0000000088771221] |
| 03859017 | USDT[0.0000006181930966] |
| 03859028 | USD[25.0000000000000000] |
| 03859029 | AUD[27.0861290777800000],BTC[0.0000000050000000],FTT[2.5952310700000000],LUNA2[0.0000000344345695],LUNA2_LOCKED[0.0000000803473288],LUNC[0.0074982000000000],SOL[43.5400000000000000],USD[0.160000062751247] |
| 03859035 | USD[10.0000000000000000] |
| 03859037 | BAO[2.0000000000000000],EUR[5.3031726324780475],FTT[1.2853943400000000],LOOKS[14.4837376800000000] |
| 03859042 | 1INCH[0.0000000073021050],HT[0.0000000067348300],LUNA2[1.0058069310000000],LUNA2_LOCKED[2.3468828400000000],USD[0.1341871181089903],USDT[0.0000000026041158],USTC[142.3768325000000000] |
| 03859044 | NFT (296991367454273020)[1],NFT (316589859958861304)[1],NFT (477049488453210808)[1],USD[2298.9816624700000000],USDT[0.0000091800000000] |
| 03859051 | BTC[0.0017348844102500],DOT[0.9998000000000000],ETHW[0.0070000000000000],SOL[0.1899620000000000],USDT[1.1060000000000000] |
| 03859054 | USD[29.7408176010475000],USDT[17.3600000058199159] |
| 03859059 | BTC[0.0000000060000000],USDT[0.0000000029732172] |
| 03859061 | BNB[0.0000000089520020],ETH[0.0000000108366300],ETHW[0.0000000108366300],MATIC[0.0000000050000000],NFT (353239553202886396)[1],NFT (384932338131447318)[1],NFT (513111036784250861)[1],SOL[0.0000000041454777],USD[0.0000000097514358],XRP[0.0000000066600000] |
| 03859064 | EUR[100.0000000000000000] |
| 03859073 | USDT[3804.2782614500000000] |
| 03859083 | AUD[0.0003161097685378],ETH[0.0005165400000000],ETHW[0.0005165400000000],USD[0.0000000081901070],USDT[0.0000005331146994] |
| 03859085 | ALTBULL[114.0000000000000000],BTC[0.0000604800000000],FTT[0.6293433622199138],LINKBULL[661.8000000000000000],LUNA2_LOCKED[24.8778329700000000],MATICBULL[210471.0200000000000000],USD[0.0187699318547104],USDT[0.0000000082592700],XRPBULL[65000.0000000000000000] |
| 03859086 | BTC[0.0025506200000000],TRX[1.0000000000000000],USD[0.0000949180077960] |
| 03859088 | BTC[0.0757992980000000],ETH[0.1249000000000000],EUR[476.0002916800288549],LUNA2[0.1698364711000000],LUNA2_LOCKED[0.3962850993000000],LUNC[36982.2491570000000000],SHIB[1100000.0000000000000000],USD[17.4688324066184609],USDT[0.0060736551507165] |
| 03859095 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 03859099 | KIN[3.0000000000000000],USD[0.0000059975473784],USDT[0.0000135772197752] |
| 03859101 | BAO[1.0000000000000000],TRX[0.0015550000000000],USD[5.5126314400000000],USDT[0.0000000040660384] |
| 03859106 | BNB[0.0000000006033865],LUNA2_LOCKED[0.0000000167591185],LUNC[0.0015640000000000],USD[0.0000000051126560],USDT[0.0000000096054058] |
| 03859107 | NFT (303721666405226664)[1],NFT (369184700537137101)[1],NFT (380637366597477323)[1],NFT (478815667799445958)[1],NFT (558494776940224670)[1],PAXG[0.0000000060000000],USD[0.0092207436140972],USDT[0.0000000006736963] |
| 03859110 | BF_POINT[200.0000000000000000] |
| 03859112 | USD[0.0025260084000000] |
| 03859115 | GOG[101.6561740700000000],USD[0.0000000082120623] |
| 03859117 | AKRO[2.0000000000000000],ATOM[1.0040722200000000],BAO[10.0000000000000000],BF_POINT[600.0000000000000000],BNB[0.1697831000000000],BTC[0.0320130786990644],CRV[13.8502192300000000],DENT[1.0000000000000000],ETH[0.0189043300000000],ETHW[0.0186716000000000],EUR[140.2956454309286839],KIN[18.0000000000000000],LUNA2[0.0002275231389000],LUNA2_LOCKED[0.0005306873241000],MATIC[17.4266679000000000],SOL[0.5165758300000000],TRX[1.0000000000000000],USDC[0.0032207026922971] |
| 03859119 | BNB[0.0000000049065016] |
| 03859130 | USD[3.3029140035000000] |
| 03859132 | GOG[72.0000000000000000],USD[0.9036640000000000] |
| 03859144 | SUN[3.0000000000000000] |
| 03859154 | USD[1.1520527043826760] |
| 03859165 | TRX[0.0000010000000000],USD[0.0000001327030487],XRP[0.0000000049350000] |
| 03859166 | USDT[2.3461222800000000] |
| 03859167 | ETH[0.0000000002161600] |
| 03859168 | USD[0.0000000066700000] |
| 03859173 | KIN[1.0000000000000000],USD[0.0009132622732208] |
| 03859177 | HT[24.8952690000000000],LEO[72.9895500000000000],USD[0.6769675087000000] |
| 03859191 | AKRO[1.0000000000000000],TONCOIN[0.0000000003499500] |
| 03859192 | AUDIO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000003246095510] |
| 03859194 | CHF[0.0000689400449260],ETH[4.1999588400000000],MANA[10823.0076199500000000],SAND[5528.3996795600000000] |
| 03859206 | BAO[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],NFT (529985070076678032)[1],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001164481521],USDT[0.0000000083549557] |
| 03859211 | ALGO[0.9947800000000000],BTC[0.0168988120000000],CHZ[9.9910000000000000],DOT[6.8600000000000000],ETH[0.4700000000000000],ETHW[0.1280000000000000],LTC[0.8200000000000000],MATIC[50.0000000000000000],UNI[8.2000000000000000],USD[519.8518260506339997] |
| 03859215 | IMX[0.0000000036000000],SOL[0.0000000054465248],TRX[0.0000000009052968],USD[0.5004060446428009] |
| 03859223 | BTC[1.1017213647100000],FTT[5.6989170000000000],USD[0.7080294016871152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03859226 | NFT (33618242255646903 4)[1],NFT (47600639972067565 3)[1],USD[0.000000007553995 4],USDT[0.000000007358756 0] |
| 03859229 | USD[0.0392550700000000 0] |
| 03859231 | BAO[1.000000000000000 000],DENT[1.000000000000000 000],NFT (37791600777374745 9)[1],NFT (49366220098956673 5)[1],USD[0.000019346672482 8],USDT[0.000000014825013 1] |
| 03859233 | BTC[-0.000020146977598 1],TONCOIN[0.000000006 0140000],USDT[1.851807600000 00000] |
| 03859241 | NFT (52336756697263697 3)[1],NFT (54927488727493465 2)[1],NFT (56416104885559241 2)[1],TRX[0.400001000000000 000],USD[0.000000044572160],USDT[0.000000007400000 0] |
| 03859246 | BTC[0.0001743928000000 0],KSHIB[0.175400000000 000000],USD[-2.045239173532696 3],XRP[0.008080000000000 0] |
| 03859250 | BTC[0.028895459000000 0],ETH[1.9399785300000000 00],ETHW[1.633000000000000 000],EUR[0.090665793000000 00],USD[0.002477202795000 0],USDT[170.668518025000 0000] |
| 03859251 | BTT[9346.294641950000 00000],ETH[0.0000001000000 00000],ETHW[0.988316015120 5982],MATIC[0.389727970000 00000],SOL[3.688467310000000 00],USD[0.000000002204654 4] |
| 03859253 | BTC[0.000000005314191 2],DOT[0.000000004122984 0],MATIC[0.00000001980634 5],SLP[511.162472110226320 0],USD[0.000000044741636],USDT[0.002494999176240] |
| 03859254 | USD[30.030870852000000 0] |
| 03859259 | LTC[4.481750310000000 0],USDT[0.716904188197945 3] |
| 03859262 | ALPHA[0.000000004646729 3],APE[0.000000004273953 6],BTC[0.000000007427848 2],ETH[0.000000007330654 2],GMT[0.0000000360000 00],LUNC[0.00000000070716 941],SOL[0.000000004320921 3],USD[0.017170944104404 5] |
| 03859277 | USD[0.00000014958563 1] |
| 03859288 | EUR[0.000000004070302 8],KIN[0.0000001000000 00000],LRC[60.000000004201330 0] |
| 03859294 | GGG[19.00000000000000 00000],POLIS[8.500000000 000000000],USD[0.278163125000 0000],USDT[0.000000084197159] |
| 03859301 | AAVE[0.069851500586685 5],USD[0.004642566739573 5],USDT[1.848884443613620 1] |
| 03859313 | BNB[1.002350000000000 0] |
| 03859316 | GOG[32.00000000000000 00000],USD[0.277232355000 000000],USDT[0.000000008144837 6] |
| 03859318 | ETH[0.000000034505035],USD[-0.058469851780004 8],USDT[0.000000112349160],XRP[0.435360140000000 00] |
| 03859324 | ETH[0.000095013200000 0],ETHW[0.000095013200000 00],TRX[700.000287000000000 00],USD[0.000000012023406 0],USDT[2.378184767400000 00] |
| 03859325 | USD[25.000000000000000 0] |
| 03859326 | FTT[0.5000000000000000 00],USD[0.000272605000000 0],USDT[3.198770800000000 0] |
| 03859332 | AUDIO[0.000000044674018],FTT[0.000911197408719 3],USD[-0.000203068382187 2],USDT[0.000000006235072 4] |
| 03859338 | ETH[0.000000010000000 0],SOL[0.00760079000000 00],TRX[0.614815000000000 00],USD[0.489921326812500 0] |
| 03859341 | AUDIO[0.078686260000000 00],BAO[4.000000000000000 00],BTC[0.001839820000000 00],DENT[2.000000000000000 000],EUR[0.000171300021556 3],KIN[1.000000000000000 0000],MNGO[0.003319070000000 00] |
| 03859344 | FTT[0.003926625382000 0],NFT (37667933837460037 6)[1],NFT (37744799180710025 9)[1],NFT (49819087698155538 8)[1],NFT (53303415437323995 2)[1],USD[-0.002462052841175 1],USDT[0.000000098879981] |
| 03859347 | APE[5.800000000000000 00],BTC[0.002420160000000 0],ETH[0.145000000000000 000],ETHW[0.145000000000 000000],FTT[0.736171600000 00000],MANA[12.685369360000 00000],SOL[0.842273300000000 00],USD[0.612614312843418 6],USDT[1.969572800000000 00] |
| 03859350 | BNB[0.000000004000000 0] |
| 03859352 | BTC[0.196892460000000 0],ETH[2.120007890000000 0],ETHW[1.900978770000000 00] |
| 03859359 | BUSD[150.010000000000 00000] |
| 03859362 | BTC[0.000099880000000 0],DOGE[0.710400000000000 000],LUNA2[0.000000328355034],LUNA2_LOCKED[0.000000076616174 6],LUNC[0.007150000000000 0],TRX[0.000001800000000 00],USD[0.000000043495856],USDT[5442.925526812146393 1] |
| 03859366 | CRO[59.9880000000000 00000],SHIB[20000.00000000000 0000000],USD[0.589022509000 0000] |
| 03859369 | APE[0.008225000000000 00],AVAX[102.282520000000 00000],BTC[2.941500000000000 00],DOGE[59523.00000000000 00000000],ETH[4.133000000000 000000],FTT[0.073317000000 000000],LUNC[0.0000001000000 00000],MATIC[5434.000000000000 00000000],SOL[70.470000000000 00000000],TRX[100.778416000000000 000],USD[0.250704807579151 0],USDT[15000.000000004234 5200],XRP[2518.00000000000 0000000] |
| 03859371 | BTC[0.012190372821610 8],EUR[0.000000020991393 4],MATIC[67.448977500000 00000],USD[0.009004156826762],USDT[0.000000049124175] |
| 03859372 | EUR[0.376670720000000 0],TRX[0.000777000000000 00],USD[0.059024573000000 0] |
| 03859379 | BAO[1.000000000000000 0],BTC[0.059101050000000 0],DENT[1.000000000000000 000],USDT[0.000141094100224 4] |
| 03859385 | BAO[11.00000000000000 000],BTC[0.002752240000000 0],DENT[1.000000000000000 000],DOGE[110.918333670000000 00],ETH[0.013750090000000 00],ETHW[0.013589310000000 00],KIN[13.000000000000000 00],LTC[0.000001820000000 00],TRX[1.000001000000000 00],UBXT[1.000000000000000 0],USD[0.005001401784919 0],USDT[547.653732090000000 00],USDT[0.004701482000781 7] |
| 03859386 | USD[25.000000000000000 0] |
| 03859389 | APT[2164.624933560000 00000],BAR[125.234506770000 00000],BAT[16081.943407800000 00000],BNB[0.063086800000000 00],CRV[1099.017958720000 00000],ETH[0.000000080406800],ETHW[0.000000080406800],FTT[0.030842788638635 6],GALA[23893.835144450000 00000],LINK[1003.367551840000 00000],NFT (29033750870026322 4)[1],NFT (30564738601656049 5)[1],NFT (31794659395772199 9)[1],NFT (32156363613405938 8)[1],NFT (32658209303821284 3)[1],NFT (33883235824325177 7)[1],NFT (34041470823435683 6)[1],NFT (40937815848363567 6)[1],NFT (42737652381131894 5)[1],NFT (44562189673649397 3)[1],NFT (45582421124153432 0)[1],NFT (53235893890133941 8)[1],NFT (54385823157405093 4)[1],NFT (55463250341527743 2)[1],NFT (56604733521492414 0)[1],NFT (56647416879258224 8)[1],SRM[3.765576330000000 00],USD[7.606848278326131 30],USDT[0.607202201000000 0],YGG[2917.615332280000000 00] |
| 03859395 | BTC[0.000019500000000 0],ETH[0.005196353686387 2],GOOGL[0.000000010000000 0],GOOGLPRE[0.00000001772856 0],HNT[5.078885860000000 00],USD[-0.038067348863579 2],USDT[13.576200180000000 00] |
| 03859397 | USD[0.000010835937758] |
| 03859405 | USD[0.000000158415390],USDT[0.000003814034322] |
| 03859406 | BTC[0.000001700000000 0],USD[0.003788732081573],USDT[0.000000070789400] |
| 03859415 | USDT[2.463364060000000 0] |
| 03859417 | BAO[662.663548030000 00000],USDT[0.000000008996528] |
| 03859421 | USDT[0.000000011304806] |
| 03859432 | TONCOIN[0.084880000000 00000],USD[0.221071250000 00000] |
| 03859435 | ETHW[0.152324830000000 00],TRX[0.016230000000000 00],USD[0.000000038979325],USDT[51.612739648140620 7] |
| 03859438 | USD[0.993336640000000 0] |
| 03859439 | MATIC[0.000000006987600] |
| 03859449 | BTC[0.000000090000000 0],ETH[0.000000004000000 0] |
| 03859451 | USD[25.000000000000000 0] |
| 03859453 | BNB[0.000000091106237],GOG[0.000000005183701 0] |
| 03859454 | BTC[0.000000083320570],FTT[0.000000007839818 8],LUNA2[0.000000080000000],LUNA2_LOCKED[7.908395968000000 00],LUNC[0.000000010736650],USD[0.000094017985227 1] |
| 03859457 | USD[25.000000000000000 0] |
| 03859461 | BTC[0.027647070000000 0],DOGE[4188.549774340000000 00],FTM[283.121306970000000 00],FTT[11.705926790000000 00],MANA[198.075753220000000 00],SHIB[20518437.721846320000000 00],SOL[5.862552570000000 00],USD[0.000000010370847] |
| 03859474 | BAO[1.000000000000000 0],EUR[0.000000049985600],TRX[1.000000000000000 0] |
| 03859476 | GOG[50.990310000000000 00],TRX[0.000001000000000 00],USD[0.861269400000000 00],USDT[0.000000069506440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03859481 | AKRO[1.000000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000000],KIN[15.000000000000000],NFT (333113736629502957)[1],NFT (585251337622071945)[1],NFT (444919293389139140)[1],SOL[2.493912110000000],TRX[3.000000000000000000],UBXT[2.000000000000000],USD[0.009079957110136],USDT[0.000000067692777] |
| 03859482 | USD[20.382244525534632000000000],USDT[38.306686928924459] |
| 03859487 | BNB[0.000000100000000],CRO[0.000000015173483],SOL[0.000000010000000],USD[0.000001358252319] |
| 03859495 | AKRO[1.000000000000000],USDT[0.000008096054320] |
| 03859507 | BTC[0.005853160000000],EUR[0.035057244042817],TRX[1.000000000000000] |
| 03859509 | ADABULL[9.199123872084664],DOT[33.400000000000000],EUR[0.000000001548368],LINK[0.007471690000000],MATIC[200.000000000000000],SOL[2.602017010000000],TRX[218.914838520000000],USD[0.716830851718419],USDT[0.000000095687548] |
| 03859518 | USD[50.010000000000000] |
| 03859521 | ETH[2.000000000000000],ETHW[2.000000000000000],EUR[53.608191500000000] |
| 03859522 | BTC[0.000000040000000],USD[0.002661453445589],USDT[0.000000062706675] |
| 03859524 | AAVE[1.386580000000000],BTC[0.047840000000000],ETH[0.666510000000000],ETHW[0.666510000000000],SOL[2.518750000000000],USD[49.259060807666665000000000] |
| 03859526 | BNB[1.016720340000000],EDEN[898.341137130000000],FTT[191.402802300000000],MATIC[319.885850710000000],NFT (319944233929110763)[1] |
| 03859532 | ALGO[10.000000000000000],BAO[1.000000000000000],LTC[0.575117460000000],USDT[385.547404170029162] |
| 03859534 | APT[1.096553171745000],ETH[0.111015050000000],USD[0.000001218635744],USDT[0.005044052902034] |
| 03859538 | USD[2.238816590000000],USDT[0.000000126344088] |
| 03859543 | USD[0.000037694774311],USDT[0.000003079338360] |
| 03859553 | BAO[8.000000000000000],KIN[5.000000000000000],NFT (344996230400243601)[1],NFT (486838156015506918)[1],NFT (526933590839024081)[1],TRX[0.001620000000000],USD[0.000000062401818],USDT[0.000000048941822] |
| 03859557 | USDT[0.000000023634248] |
| 03859559 | BNB[0.000000100000000],BTC[0.000000013382500] |
| 03859562 | GOG[8.995800000000000],USD[0.000000050000000] |
| 03859563 | ETH[0.000000026400000],RSR[1.000000000000000] |
| 03859564 | USD[0.000002403459636] |
| 03859572 | SHIB[600000.000000000000000],SLP[13176.291947450000000],USD[2.829242340000000],USDT[0.000000082844121] |
| 03859577 | USDT[9.957699585000000] |
| 03859583 | KIN[1.000000000000000],USD[0.000000050000000] |
| 03859585 | SOL[0.000000325273984] |
| 03859591 | USDT[0.000000053383857] |
| 03859599 | AKRO[1.000000000000000],BTC[0.069553620000000],USD[0.010287547785806] |
| 03859600 | BTC[0.004506490000000],USD[0.130136500000000] |
| 03859601 | DOT[0.016540000000000],ETH[0.000078660000000],ETHW[0.000425060000000],FTT[0.135445599218322],LOOKS[0.891000000000000],LUNA2[0.001801347991000],LUNA2_LOCKED[0.004203145312000],LUNC[54.544086000000000],NEAR[0.087340000000000],NFT (570295097040559778)[1],SNX[0.043200000000000],SOL[0.006101991936396],USD[2213.704221842587846001] |
| 03859608 | SOL[0.861106040000000],USD[0.402286535875000] |
| 03859609 | AURY[12.000000000000000],GENE[12.200000000000000],GOG[206.000000000000000],USD[127.352334000000000] |
| 03859614 | AVAX[1.000000000000000],CRO[50.000000000000000],DOT[4.600000000000000],EUR[0.000000089664195],FTM[46.000000000000000],LINK[27.700000000000000],SHIB[3200000.000000000000000],USD[0.075326595000000] |
| 03859616 | FTM[7883.771071378965591],FTT[164.594000000000000],USD[38.125125627583497] |
| 03859617 | ALGO[31.414920220000000],BAO[7.000000000000000],BTC[0.016039940000000],DENT[2.000000000000000],EUR[0.075959131803967],KIN[12.000000000000000],MATIC[0.000000050000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.003548360952222],USDT[0.001997280112706] |
| 03859618 | ETH[0.000000041713479],SOL[0.000000103283382],TRX[0.000003000000000],USD[0.000000056677144],USDT[0.000000006099363] |
| 03859623 | ATLAS[0.000000087939200],BTC[0.000000095500890],SOL[0.000000034760000],USD[0.000000081334000],XRP[0.000000014718840] |
| 03859628 | USD[25.000000000000000] |
| 03859630 | BNB[0.000000061422560],DENT[1.000000000000000],USD[0.009576528873226929] |
| 03859635 | USD[30.000000000000000] |
| 03859642 | BEAR[947.200000000000000],ETHBULL[0.000999780000000],LINKBULL[2.509400000000000],USD[0.000000016000000],USDT[0.000999000000000],ZECBEAR[0.845600000000000],ZECBULL[2.309400000000000] |
| 03859653 | GOG[14.759926790000000],USD[0.000000124519909] |
| 03859654 | USDT[5.000000000000000] |
| 03859657 | BTC[0.002562617815032],TSLAPRE[0.000000001216471],USD[2.000029151860873200] |
| 03859663 | BAO[1.000000000000000],ETH[0.128634550000000],ETHW[0.127550110000000],FTT[162.012076770000000],KNC[0.104343830000000],MATIC[0.117847560000000],MSOL[5.159612500000000],NFT (298089559731876263)[1],NFT (303303992376185981)[1],NFT (312547616127738728)[1],NFT (346730061855942801)[1],NFT (361495830958289506)[1],NFT (371936722274366661)[1],NFT (379717489964859334)[1],NFT (397019871815524298)[1],NFT (406559288367154135)[1],NFT (419022187401398422)[1],NFT (424352176399166323)[1],NFT (457261568731069633)[1],NFT (470393059648223829)[1],NFT (500182577966354549)[1],NFT (521093883611000603)[1],NFT (528003697515024069)[1],NFT (547181005054733062)[1],NFT (567807637324864830)[1],SNYI0.999659330000000],SOL[0.014681480000000],SUSHI[0.599575570000000],USD[35.887840147273114],USDC[119.390636480000000],FTM[0.830999990000000] |
| 03859665 | BTC[0.100000000000000],ETH[0.951819120000000],ETHW[0.951819120000000],EUR[0.000000130609432],USDT[1.588650520000000] |
| 03859670 | TRX[0.050584000000000],USD[1.606951632500000] |
| 03859674 | FTT[0.000202183020000],USD[2.475633545957111],USDT[0.000000004257038] |
| 03859689 | USD[30.000000000000000] |
| 03859690 | GOG[99.000000000000000],USD[0.310612325000000] |
| 03859691 | USD[25.000000000000000] |
| 03859694 | BTC[0.002294942200000],ETH[1.433240714000000],ETHW[1.433240714000000],FTT[2.999400000000000],USD[219.712859153600000],USDT[0.186155000000000] |
| 03859697 | SOL[0.000000023182972],USD[0.000000088334446] |
| 03859698 | USD[110.353294200000000] |
| 03859700 | GOG[316.000000000000000],USD[0.001975114700000],USDT[3.290800000000000] |
| 03859708 | BTC[0.028191972000000],USD[0.144246915448071],USDT[118.136404067869500] |
| 03859716 | GOG[1852.230905890000000],USD[0.015148020000000],USDT[0.000000052990376] |
| 03859723 | ETH[0.003900000000000],ETHW[0.003900000000000],USDT[8.863580630133000] |
| 03859724 | SOL[9.357325820000000],USD[0.317132470000000],USDC[1764.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03859729 | DOT[37.892450870000000],GALA[9.998000000000000],USD[0.1251996612656646],USDT[0.0051392724000000] |
| 03859731 | BTC[0.0026000000000000],USD[3.1272764300000000] |
| 03859735 | DOT[4.6198597500000000],MANA[34.6566999300000000],SAND[28.1481066800000000],USD[0.0000795106327971] |
| 03859738 | AVAX[4.4000000000000000],BTC[0.1168885797382435],DOTI[8.9000000000000000],ETH[0.6488642000000000],ETHW[0.6788642000000000],FTM[261.0000000000000000],GAL[26.0000000000000000],GALA[10.0000000000000000],LINK[6.1975668482927512],MANA[176.9910000000000000],SHIB[3200000.0000000000000000],USD[309.96199791061651320],USDT[0.0246135246147081],XRP[264.0000000000000000] |
| 03859740 | ATOM[0.0004389800000000],BAO[7176.2476569600000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOLI[0.0771126163681302],USDT[0.1101069708641316] |
| 03859744 | BF_POINT[200.0000000000000000],EUR[0.0000000595421538],FTT[0.0287878800000000],USDT[0.0000000075081514] |
| 03859745 | NFT (3559156394508761751)[1],NFT (5510404688924315211)[1],USDT[0.5898430850000000] |
| 03859748 | USD[0.0000000092372108],USDT[0.0000000567553416] |
| 03859750 | ALPHA[17.0000000000000000],ETHW[0.0338509000000000],GOG[24.0000000000000000],USD[0.2441414400000000] |
| 03859752 | USD[0.3521497884570800],USDT[0.0000002890862559] |
| 03859756 | USD[0.0300000000000000] |
| 03859757 | USD[0.0003139809000000] |
| 03859758 | EUR[0.0000506527709966] |
| 03859769 | USD[0.0000000085800000] |
| 03859771 | AVAX[0.0000000040000000],BTC[0.0000882100163852],SOL[0.0000000050000000],USD[-0.0079495132368954],USDT[0.4945135238696874] |
| 03859773 | BAO[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0009320205877226] |
| 03859774 | TONCOIN[0.0200000000000000],USD[0.0000702550000000] |
| 03859779 | USD[0.0000000041341702],USDT[0.0000000050475272] |
| 03859784 | ETHHEDGE[1.4000000000000000],FTT[28.1012729775930641],LUNA2[0.0000000002810000],LUNA2_LOCKED[0.0094840065500000],USD[18.0317891994803860],USDT[0.0000000081408830] |
| 03859785 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0023245119064618],ETH[0.0076517800000000],FTT[0.0315658200000000],KIN[3.0000000000000000],LUNA2[0.0066006318270000],LUNA2_LOCKED[0.0154154742600000],LUNC[0.0010260000000000],TRX[1.0000540040631111],USD[28.4929541845541310],USDT[11.0000007387693879],USTC[0.9352000000000000] |
| 03859787 | BAO[1.0000000000000000],TONCOIN[0.0007173400000000],USD[0.0000000600094811] |
| 03859798 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0015345860206000],ETHW[0.0249950000000000],KIN[2.0000000000000000],SOL[3.4281395400000000],USD[0.0000000039776972],USDT[0.0000000102490214] |
| 03859799 | USD[0.0078303038949320],USDT[0.0000000035948687] |
| 03859800 | SOL[4436.6209480200000000],USD[127.7663903755842180] |
| 03859804 | GBP[0.0032628568000000] |
| 03859808 | ETH[0.0000000001801600],FTT[25.0000000000000000],USD[498.6305780650000000] |
| 03859819 | ETH[0.0000001000000000],USDT[1.3030720900000000] |
| 03859821 | APE[44.0731910000000000],ETH[0.0009407200000000],ETHW[0.0009407200000000],LUNA2[1.6776817920000000],LUNA2_LOCKED[3.9145908480000000],LUNC[365318.7423626000000000],USD[0.0001783525317690] |
| 03859825 | GOG[24.9835012500000000] |
| 03859838 | TRX[0.0000010000000000] |
| 03859843 | BTC[0.0002104703591978],ETH[0.1100101893234819],EUR[0.7158096403182020],USD[0.5915230383815323],USDT[0.2752400023748120] |
| 03859844 | ETH[0.2560000000000000],ETHW[0.2560000000000000],EUR[0.0000000037875200],FTT[0.0169965400240000],USD[0.5121755500000000],USDT[2.6910274700000000] |
| 03859845 | USD[5.0000000000000000] |
| 03859849 | BNB[0.1792640000000000],USDT[2.8595527400000000] |
| 03859850 | EUR[0.0098920217441128],USD[0.0007426578942151] |
| 03859853 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USDT[0.0000000032783514] |
| 03859862 | GOG[197.0000000000000000],USD[0.2061431495000000] |
| 03859867 | USD[21.2640880900000000] |
| 03859879 | BTC[0.0000000070284875],ETH[0.0000000049735813],FTT[0.0048000000000000],NFT (3480746737898166561)[1],NFT (4387559394544116071)[1],SOL[0.0000000022870741],USD[0.0000000034414368],USDT[0.0000000015057609] |
| 03859886 | EUR[500.0000000154289371],TRX[0.0077800000000000],USDT[17.3996560000000000] |
| 03859891 | USD[30.0000000000000000] |
| 03859909 | ATOM[0.0000000032876138],AVAX[0.0000000084526472],BNB[0.0000000073822800],ETH[0.0000369500000000],FTM[0.0000000237622240],HT[0.0000000094420313],LUNA2[0.0055897353810000],LUNA2_LOCKED[0.0130427158900000],MATIC[-0.0000000029735077],SOL[0.0000000069011300],TRX[0.0000120062936932],USD[0.0050114863686611],USDT[0.0000000015441639] |
| 03859913 | USD[0.0000000095390650],USDT[34.6619906903978195] |
| 03859914 | LUNA2[0.0052492530320000],LUNA2_LOCKED[0.0122482570700000],LUNC[1143.0358994100000000],TRX[0.0007770000000000],USDT[0.0000000009258199] |
| 03859915 | GENE[2.3783340000000000],GOG[205.4409891500000000],USD[0.0000000021256450] |
| 03859916 | FTT[0.0575234500000000],USDT[0.2517951985000000] |
| 03859926 | SLP[0.4741073900000000],USD[0.0003002997828975],USDT[0.0002890442535545] |
| 03859928 | USD[0.1003426300000000] |
| 03859938 | TRX[1.0000000000000000],USD[0.0000000022492962],USDT[0.0125872100000000] |
| 03859940 | DOT[0.0000075726480],EUR[0.0000000000041777120S],FTT[0.0000008565827540],MATIC[0.0000000056000000],USD[0.0000001112753340],USDT[0.0000000025731059] |
| 03859944 | APE[0.0000000040000000],BTC[0.0000000065781546],ETH[0.0000000002965735],ETHBULL[0.0000000042219665],ETHW[0.0000000047140311],LUNA2[42.0097259100000000],LUNA2_LOCKED[98.0226937800000000],USD[0.0000114188883082],USDT[12.7891018452583087] |
| 03859946 | USD[0.0000000037840] |
| 03859970 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],ETH[0.0225350100000000],FTT[30.7760772400000000],NEAR[20.6175574300000000],PERP[31.2108863600000000],RAY[26.8950830200000000],USD[0.0000000098172915],USDC[416.6417614400000000] |
| 03859974 | USD[25.0000000000000000] |
| 03859976 | BTC[0.0026210582854500],FTT[0.0607891900000000],SPY[1.2706012939004300],TRX[0.0008452507712300],USD[703.5597299794694237],USDC[1.3458115000000000],USDT[2.8993755073570802] |
| 03859978 | EUR[0.0099346200000000],USD[0.0000000123175805] |
| 03859982 | ETH[0.0000000015681200],USD[0.7824324200000000],USDT[0.0002824636768595] |
| 03859983 | MATIC[9.0000000000000000],USD[0.0044853586000000],USDT[2.6700000000000000] |
| 03859987 | USD[40.1404487675000000],USDT[0.0000000072841500] |
| 03859988 | BAT[3.3756816000000000],USD[0.0000000108911422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03859992 | BTC[0.051694546000000000],ETH[0.165000000000000000],EUR[0.0000000040000000],SOL[1.418162430000000000],TRX[2.999460000000000000],USD[0.004180895098 0976] |
| 03859996 | TRX[0.000697000000000000],USD[-40.610441826135915 4],USDT[45.070510548915 2000] |
| 03860002 | USDT[0.000165806016 1676] |
| 03860005 | BTC[0.000000004451752 2],LTC[0.000000010000000000],USDT[0.000000069173422] |
| 03860006 | USD[25.000000000000000000] |
| 03860020 | BTC[0.000977520000000000],USDT[0.0002594876983774] |
| 03860023 | CRO[0.000000055000000000],MATIC[0.0497500000000000 00],USD[0.00000000917 96617],USDT[0.000000071217414] |
| 03860025 | USD[0.0001411473261439] |
| 03860027 | ATLAS[9780.236850780000000 0],BAO[138.291462210000000 0],FTM[14.26759891000000000 0],KIN[1.000000000000000000],TRX[0.001554000000000000],UBXT[1.000000000000000000],USD[0.00000000181 43996],USDT[0.000000000541233] |
| 03860030 | ETH[0.000000031600000 0],TRX[0.000480000000000000],USD[0.0000000592 19600],USDT[0.0000042805493754] |
| 03860035 | BTC[0.018300000000000000],ETH[0.300000000000000000],ETHW[0.30000000000000000 0],TRX[0.002331000000000000],USD[24.9268478842000000],USDT[202.209436082363401 0] |
| 03860033 | USD[0.005680603200000000],USDT[141.7800000000000000 0] |
| 03860040 | USDT[0.750000000000000000] |
| 03860045 | AXS[0.0000000901200000 0],BNB[0.000225863385640],LUNA2[0.000000034657942 7],LUNA2_LOCKED[0.000000008086853 31],LUNC[0.00754684000000000 0],MANA[0.00000008097000 0],TRX[4.894337290662061 2],USDT[0.000000060531531] |
| 03860053 | SOL[0.100000000000000000] |
| 03860060 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],USDT[1.0700535922321036] |
| 03860070 | BNB[0.000000010000000 0],EUR[0.0000000524 7376],FTT[25.058828129315080 0],LOOKS[0.284106075961700 0],REN[0.00000007545429 6],SOL[173.850000000000000000],USD[2.44645470692814 72],USDT[0.0000000903 66906] |
| 03860073 | USD[25.000000000000000000] |
| 03860074 | GOG[250.94980000000000 00],USD[0.1736000000000000 00] |
| 03860075 | TONCOIN[0.060000000000000000],USD[0.00000000500000 0] |
| 03860081 | USD[300.000000000000000000] |
| 03860082 | USD[0.00000000726036 11] |
| 03860085 | TRX[0.000010000000000000],USD[0.0203979000000000 00] |
| 03860090 | FTT[0.0000000883560 00],USD[0.0000002769548953] |
| 03860093 | FTT[4.307678580000000 0],SAND[21.99615880000000 00],USD[32.233247945524856 8] |
| 03860103 | BTC[0.102742945071 1055],USD[0.165307177035 9030],USDT[0.002284452184033] |
| 03860104 | TONCOIN[142.18000000 00000000] |
| 03860111 | USD[0.00000002249296 2] |
| 03860118 | USD[25.000000000000000000] |
| 03860119 | USD[0.399244428500000 0],USDT[0.0290000023444845] |
| 03860129 | GOG[54.00000000000000 00],USD[0.000293881768425 6] |
| 03860135 | USDT[0.00456621000000 00] |
| 03860136 | LUNA2[5.240232930000000 0],LUNA2_LOCKED[12.227210190000000 00],LUNC[1141071.755166000000000 0],USD[0.0066528695000000] |
| 03860137 | USD[2.339158800000000000] |
| 03860138 | ETH[0.000000029362638],EUR[0.00000000920329 98],FTT[0.036195100841575 2],PEOPLE[0.0000000584878 34],USD[0.0299638986612648],USDT[0.0000000063450927] |
| 03860141 | BNB[0.000000020000000 0],ETH[0.000000159090600],ETHW[0.00000001590906 00],USD[0.0000000045742 60],USDT[0.0000000287991 82] |
| 03860142 | AAVE[0.020322375904320 0],AVAX[0.209191667671 2200],BRZ[0.00465411000000000 0],BTC[0.002999405306 2755],DOT[1.79964000000000000 0],ETH[0.0454402292201 900],ETHW[0.045257802798 0900],LINK[2.41099528567 08000],LUNA2[0.002809349492000 0],LUNA2_LOCKED[0.000655514881 6000],LUNC[0.130735070967 200],SOL[0.04077592 92091000],TRX[0.001665470688840 0],USD[0.0000000586179 00],USDC[92.880688280000000 0],USDT[0.0000000100842316] |
| 03860145 | FTT[0.000000005671700 0],USD[0.000001356454 50],USDT[0.0000003942744588] |
| 03860150 | USDT[2.500000000000000000] |
| 03860152 | AAVE[3.639272000000000 0],AVAX[4.000000000000000 00],BNB[1.159768000000000 0],BTC[0.015700000000000000],CREAM[9.99800000000000 0000],ETH[0.2000000000000000 00],ETHW[0.200000000000000000],FTM[172.0000000000000000 00],HNT[18.59920000000000 0000],LTC[3.46000000000000000 0],MANA[127.000000000000000000],OMG[100.00000000000 0000000],SUSHI[82.000000000000000000],UNI[27.200000000000000000],USD[3.3746701000000000 00] |
| 03860154 | USD[1.985246281033316] |
| 03860165 | BAO[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000053801604032] |
| 03860166 | USD[0.0093258500000000000] |
| 03860173 | BNB[0.0000000170082 91],CHF[0.0000000022607 390],ETH[0.0000000408 06045],EUR[0.000030927768935],TRX[0.00001000000000000 0],USD[0.0000000101954447],USDT[64.9729490956005140] |
| 03860177 | ETH[0.0000000300000000] |
| 03860180 | FTT[0.0000000250236 54],GALA[0.0000000527 22035],LRC[0.000000007794971 6],LUNC[0.0000000914800 00],NEAR[0.00000003120000 0],SOL[0.00000004181023 0],TRX[0.001554000000000000],USD[29.696781739588590 6],USDT[0.0000002293008480] |
| 03860182 | BNB[0.000000040000000 0],USD[0.000001271772314] |
| 03860184 | BTC[0.000000030000000 0],LUNA2[0.000000042189718 4],LUNA2_LOCKED[0.00000009844267 62],LUNC[0.0091869000000000 00],USD[1.566284276365868 2] |
| 03860192 | BTC[0.000000690000000 0],TRX[0.000000007316000 0],USD[0.0000000952959 01],USDT[0.0000000061653091] |
| 03860194 | ETH[0.000000004501920 0] |
| 03860196 | USDT[2.5000000000000000 00] |
| 03860198 | NFT[29061159338096101 0][1],NFT[29208127461385458 8][1],NFT[31174487529693 93791][1],NFT[319337934318513 295][1],NFT[33576169057073172 1][1],NFT[34112251373196550 5][1],NFT[392991937240020450 ][1],NFT[41589398443026098 ][1],NFT[42272198136357664 1][1],NFT[43416324352180253 3][1],NFT[55216918934651530 2][1],NFT[56943277948261836 0][1],SECO[1.05768435000000000 0],USD[0.000000045131300],USDT[0.0101115700000000] |
| 03860199 | FTT[0.000000080238000],SRM[0.0000000978 0000],USD[0.0000002060117698],USDT[0.0000000085620000] |
| 03860201 | NEAR[0.041413660000000 0],TRX[0.000010000000000000],USD[0.0167802298650000],USDT[0.0000000626495108] |
| 03860206 | SHIB[15197.81818181000000 00],USDT[0.0000000066456500] |
| 03860207 | GOG[40.000000000000000000],USD[0.30701900000000000 0] |
| 03860211 | USDT[0.0000000019530 36] |
| 03860213 | GOG[394.00000000000000 0000],USD[0.9526636280000000 00] |
| 03860214 | TRX[0.000001000000000000] |
| 03860216 | BAO[42226.72272285000000 0000],BTC[0.000000061228064],FTM[0.000000098074860],KIN[1.000000000000000000],USD[0.00000001920 9530] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Filed 03/15/23    Page 1440 of 2517    Schedule DC Non-Priority Unsecured 503(b)(9) Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03860217 | ETH[0.0000000071261500],ETHW[3.000000007126150],LUNC[0.0000000065000000],SAND[6.1703500000000000],XRP[0.0000000070142116] |
| 03860220 | BTC[0.0000374900000000],TRX[0.0000010000000000],USD[-12.0442215552318851],USDT[13.6951926955723386] |
| 03860221 | BTC[0.0000051900000000] |
| 03860222 | BAO[1.0000000000000000],USD[0.0000214423128420] |
| 03860227 | BAO[1.0000000000000000],USDT[0.0000095618273175] |
| 03860230 | BTC[0.0000000015000000],TONCOIN[0.0000000094126407],XRP[0.0000000021114938] |
| 03860236 | USD[25.0000000000000000] |
| 03860240 | USD[0.5489580120709730],USDT[0.0000000106931184] |
| 03860244 | BNB[0.0000000084298809],CRO[0.0000000012863040],HNT[0.0000000013444600],LUNA2[0.0000009348367018],LUNA2_LOCKED[0.0000021812856370],LUNC[0.2035626579045140],SHIB[0.0000000080167100],USD[0.0000000036069839],USDT[0.0000000031987211] |
| 03860245 | ATLAS[0.0000000057210000],SOL[0.0000000026334600],USD[0.0000000011863400] |
| 03860246 | BNB[0.0000000068567259],TRX[0.0000000083775516],USD[0.0000000045896497],USDT[0.0000000054586839] |
| 03860247 | GENE[5.4000000000000000],GOG[40.0000000000000000],USD[0.4690046700000000] |
| 03860248 | FTT[0.0013499374350000],RAY[0.0000000053320528],SRM[0.0000000097410000],USD[0.0000000123633849],USDT[0.0000001951432256] |
| 03860251 | USD[0.0000000569777280],USDT[0.0000000028955506] |
| 03860260 | USD[0.0000000096722062],USDT[0.0000000039569743] |
| 03860262 | LTC[0.0000000022892490],USD[0.0000155196562984] |
| 03860266 | USD[108096.3358828268000000],USDC[1.0000000000000000],USDT[1.0049974875811320],XPLA[3004.6638758500000000] |
| 03860271 | GOG[0.0000000075840000],USD[0.2191422932100780] |
| 03860273 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1286890700000000],CHZ[13035.6806155900000000],EUR[1749.1533061165071623],FIDA[1.0000000000000000],FTM[1020.8915273400000000],KIN[4.0000000000000000],LTC[1.4162488300000000],SOL[7.3677332900000000] |
| 03860277 | EUR[6850.0000000000000000] |
| 03860280 | EUR[4000.0000000000000000] |
| 03860284 | USD[0.0064249813600000],USDT[133.5069743842000000] |
| 03860289 | BTC[0.0127091338710560],EUR[2.6028207416622494],USD[1.7160611764737025] |
| 03860298 | USDC[1191.3415540600000000] |
| 03860299 | GOG[23.0000000000000000],USD[0.0203646800000000] |
| 03860304 | USD[0.0000000124199420],USDT[0.0000000094961344] |
| 03860312 | USD[311.3301809000600000] |
| 03860315 | BAO[0.0000000075200000],TRX[0.0015540000000000],USD[-0.0000682717939461],USDT[0.0001371806213126] |
| 03860316 | USD[1.9668505500000000] |
| 03860319 | BTC[0.0000000089444400],LTC[0.0802705279139594],USD[0.0003796571644312] |
| 03860322 | DENT[1.0000000000000000],ETH[0.0035652900000000],ETHW[0.0035242200000000],NFT [3383946661843666632][1],NFT [5107368934542929961][1],USD[0.0923640623378575],USDT[0.0000000028488296] |
| 03860328 | USD[30.0000000000000000] |
| 03860339 | USD[0.0007271630000000],USDT[0.0000000096019270] |
| 03860345 | BTC[0.0000000086686449],FTT[0.0433916118671352],LTC[0.2037127622865200],LUNC[0.0000000085514000],USD[0.3579060379938116],USDT[0.0000000091532520] |
| 03860352 | ALGOBULL[6598746 0.0000000000000000],BEAR[135974.1600000000000000],BNBBULL[9.9983071000000000],BTC[0.0018274569809280],BULL[1.9998978570000000000],DOGE[1.2028204700000000],DOGEBULL[1285.1577500000000000],ETH[0.0013607400000000],ETHBULL[0.0069863133726854],ETHW[0.0011936200000000],FTT[0.0000000090153515],INKBULL[30394.2240000000000000],LUNA2_LOCKED[41.6092081100000000],SUSHIBULL[29994300.0000000000000000],TRX[0.1687340000000000],USD[0.5565648575301496],USDT[237.3974888210292925],XRPBULL[44791.4880000000000000] |
| 03860367 | USD[6183.3720057918316100] |
| 03860387 | USD[25.0000000000000000] |
| 03860390 | BNB[0.0098771400000000],LTC[0.0008045200000000],USD[0.0000042746870016] |
| 03860392 | BAO[4.0000000000000000],CRO[251.3934619800000000],EUR[905.9496142526117496],HNT[1.9669540500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.2969939157473640] |
| 03860399 | BNB[0.0000000053441232],SOL[0.0000000064478200],USD[0.0000000049446452],USDT[0.0498841747780000] |
| 03860405 | USD[0.0000000036533665] |
| 03860410 | USD[70.0100000000000000] |
| 03860411 | ETH[0.0000000093076697],GOG[16594.7619497233586476],USD[0.0000000065791042],USDT[0.0000001298190587] |
| 03860416 | GOG[0.0000001220930300],SHIB[0.0000000054349828],TRX[0.0000000077596031] |
| 03860417 | EUR[8.0000000000000000],USD[0.8335880000000000] |
| 03860426 | BAO[1.0000000000000000],BTC[0.0000000700000000],KIN[1.0000000000000000],USD[0.0032170951778208],WBTC[0.0075466923314517] |
| 03860428 | BTC[0.0123798600000000],GODS[16.7582146200000000],POLIS[14.0635070000000000],USD[0.0001171755402022],USDT[0.0000000023129136] |
| 03860429 | USD[0.0000000048410322] |
| 03860436 | BTC[0.0000000006000000],USDT[0.0001379019376250] |
| 03860442 | EUR[29.0777159400000000],USD[-7.7484697695380000] |
| 03860443 | TONCOIN[3036.0000000000000000] |
| 03860446 | BRZ[0.0006630700000000],USD[0.0000000502153534] |
| 03860447 | TRX[0.0000010000000000],USD[3.5699290200000000],USDT[0.0000000160984955] |
| 03860449 | USD[0.0000000005411520] |
| 03860450 | BTC[0.0001985683000000],BTT[821282.2384331600000000],FTT[124.1024382011004560],SUSHIBULL[33334.0000000000000000],TRX[0.0001000100000000],USD[159.6272328012481684],USDT[0.0000000150327540] |
| 03860462 | TRX[0.0000010000000000],USD[0.0153752803322207],USDT[0.0004427700000000] |
| 03860466 | USD[0.0019995697500000],USD[0.0000605220501958] |
| 03860474 | DOGE[5821.4915913800000000],ETHW[16.5098874400000000],TRX[0.0008430000000000],USD[0.0000000065781513],USDT[0.0000000105517776] |
| 03860478 | BAO[10.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000254000000000],BTC[0.0000003000000000],DENT[3.0000000000000000],ETH[0.2390954100000000],ETHW[0.1948851840756601],EUR[0.0069059992751367],GRT[221.6117461225648500],KIN[9.0000000000000000],NFT [341275002317764538][1],TRX[1.0000000000000000],USDT[0.0003303997028979] |
| 03860480 | EUR[0.0035299090945339],USD[0.0000000926445591],USDT[0.0000000092168886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03860485 | EUR[100.000000000000000] |
| 03860488 | BTC[0.050676520377046900],ETH[0.756580130000000000],EUR[0.000000007800065950],USD[88.8081999322541805] |
| 03860491 | TONCOIN[0.076900000000000000],USD[0.009239406826683900],USDT[0.000000009600000000] |
| 03860503 | TRX[0.000000089303300],USD[0.000000073109967],USDT[0.000000076558599] |
| 03860506 | SOL[0.170546670000000000],USD[0.008060490661248300],USDT[0.000000000410630600] |
| 03860513 | NFT [446112725175898404][1],TRX[0.001356000000000000],USDT[0.313036340000000000] |
| 03860514 | ATLAS[280.000000000000000000],SOL[0.009970000000000000],TRX[0.699622000000000000],USD[0.007686691500000000] |
| 03860516 | FTM[105.637934872872000],SLP[0.000000020150396],USD[1.312201125352990200] |
| 03860521 | TRX[0.000001000000000000],USD[30.00000000000000000],USDT[195.933529000000000000] |
| 03860524 | USD[-0.095638935000000000],USDT[5.000000000000000000] |
| 03860529 | USD[0.439821669600000000],USDT[2.533920824000000000] |
| 03860531 | AKRO[1.000000000000000000],ETH[0.344023720000000000],ETHW[0.343879280000000000],USD[0.000231671776900] |
| 03860539 | AKRO[1.000000000000000000],ALGO[235.798818670000000000],BAO[8.000000000000000000],BTC[0.000000006349184],CHZ[203.064909300000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000000027165840],USDT[0.000000051008992],XRP[241.731138930000000000] |
| 03860543 | USD[-13.783721386292133],USDT[15.331528522373000] |
| 03860544 | BTC[0.000000095072123],EUR[0.000957602635056],LUNA2[0.000000003389000],LUNA2_LOCKED[0.002069270091000],LUNC[193.109108100000000] |
| 03860545 | BTC[0.010000000000000000],FTT[0.099460000000000000],MATIC[0.991000000000000000],MSTR[0.004975700000000000],USD[292.013170518500000000] |
| 03860547 | FTT[0.436482492000000000],TONCOIN[40.107904990000000000] |
| 03860562 | TONCOIN[41.000000000000000000] |
| 03860563 | ETH[0.000000199000000000],ETHW[0.000000019900000],LTC[0.071183177534056],USD[0.000000003622784] |
| 03860576 | USD[0.000000089664290] |
| 03860581 | LUNC[0.000630000000000000],USD[0.002746498933478] |
| 03860586 | SOL[0.000000036894940] |
| 03860592 | TRX[0.000001000000000000],USD[2.941676137932686],USDT[13.041072314372078] |
| 03860593 | USDT[0.000000009303292] |
| 03860596 | AKRO[3.000000000000000000],BAO[9.000000000000000000],BNB[3.164587630835664],ETH[0.235289310000000],EUR[0.285019646727436],FTT[32.620303220000000000],KIN[6.000000000000000000],LINK[12.532937170000000],LOOKS[91.711054060000000],RSR[1.000000000000000000],TRX[0.000788000000000000],UBXT[2.000000000000000000],USD[0.000000008685089],USDT[0.018332323338501] |
| 03860605 | NFT [327429766672960081][1],NFT [335609697389368471][1],TRX[0.000001000000000],USD[0.000000010000000000] |
| 03860616 | TONCOIN[1.970000000000000000],USD[0.009785890000000000] |
| 03860622 | SOL[0.000000060523000],USDT[0.000000981074165 9],USTC[60.195747000000000000] |
| 03860623 | GOG[192.961400000000000000],SLP[1479.704000000000000000],USD[0.003411216800000],USDT[0.000000007134655 3] |
| 03860624 | EUR[0.000001678671274 2],USDT[0.000000622775961 6] |
| 03860632 | DOGEBULL[173.383180000000000000],LUNA2[0.262286694800000],LUNA2_LOCKED[0.612002287800000],LUNC[57113.480000000000000000],TRX[0.001554000000000],USD[-0.036449475163616 1],USDT[0.000000116527831],XRPBULL[11597.680000000000000000] |
| 03860633 | AKRO[8.000000000000000000],BAO[15.000000000000000000],DENT[8.000000000000000000],ETH[0.000000100000000],KIN[21.000000000000000000],LTC[0.008138050000000],MATIC[0.000000035990052],TRX[1.000016000000000],USD[0.000000133707953],USDT[0.000000045427940] |
| 03860635 | BRZ[197.000000000000000000],USD[30.738788297000000000000000000000] |
| 03860636 | USD[25.000000000000000000] |
| 03860637 | BRZ[0.499217131822672 00],ETH[0.000000042020291 1],USD[0.000168947811 3990],USDT[0.000000483777840] |
| 03860640 | BTC[0.000000046189375],BUSD[1.791722670000000],USD[0.000000760165698],USDT[0.001984010000000],XRP[0.000000011900000] |
| 03860646 | BNB[0.002929951882990],BTC[0.000000003313870 0],DOGE[0.000000009761860 0],ETH[0.000000015395500],ETHW[0.000000005000000],LTC[0.020381208504010 0],LUNA2[0.052962676920000],LUNA2_LOCKED[0.123579579500000],LUNC[0.000000046530000],USD[0.000000107820450],USDT[0.000000105873060],USTC[0.9953625489027100] |
| 03860654 | ETH[0.045836190000000],ETHW[0.045836190000000],SOL[1.082904300000000],TRX[0.000001000000000],USD[0.000000661300162 8],USDT[0.000000061927125],XRP[305.461407680000000] |
| 03860658 | ATOM[12.156208355262086 0],AVAX[0.000182460000000],BNB[0.295883460000000],BTC[0.000000010000000],ETH[0.030537831000000],ETHW[0.030537831000000],EUR[1.000000000000000],USD[0.419537523434826 8] |
| 03860666 | BTC[0.000000025000000],FTT[0.000027008258920 0],USD[0.000000120158113] |
| 03860669 | APE[3.687971380000000],BTC[0.016722409659758 2],ETH[0.119000000000000],ETHW[0.119000000000000],LUNA2[0.075807441540000 0],LUNA2_LOCKED[0.176884030300000 0],LUNC[16507.230000000000000],USD[0.733806243800 2643],USDT[0.000000110732231] |
| 03860673 | SHIB[8100000.000000000000000],USD[0.711781712885993 3],USDT[0.000000062998602],USTC[0.000000060000000] |
| 03860680 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[18523986.827968630000000],UBXT[2.000000000000000000],USD[132.556951993792078 5] |
| 03860682 | BUSD[58.823356430000000000],USD[0.000000075000000] |
| 03860684 | BTC[0.000421299398750 0],ETHW[0.000095930000000],TRX[0.001024000000000],USD[0.008757965352760],USDT[0.200692102135050 0] |
| 03860688 | USD[25.000000000000000000] |
| 03860692 | USD[0.000000052392800] |
| 03860702 | BNB[0.039913930000000 0],USD[0.000000365437942 2],USDT[0.000000886322160] |
| 03860705 | BTC[0.000000021441598],USD[0.001066109693744] |
| 03860708 | FTT[16.498320000000000],USD[3.661832358700000 0] |
| 03860710 | AVAX[0.000000004294929 7],BNB[0.000000005329561 6],BTC[0.000000005601608],DOGE[0.000000072875908],ETH[0.000000091700000],SHIB[0.000000075256135],SOL[0.000000042297536],TRX[0.000000063391400],USD[0.002609011191269],USDT[0.000000080510950] |
| 03860721 | USD[0.000000097922668] |
| 03860723 | ETH[0.001000000000000 0],ETHW[0.001000000000000],USD[142.349864900000000000] |
| 03860724 | FTT[9.370000000000000000] |
| 03860725 | NFT [398893390020203336][1],USDT[892.563495000000000000] |
| 03860732 | USDT[0.067324062430586 8] |
| 03860734 | USD[0.000000798161600],CRV[0.000000000848048],DOGE[0.000000087503396],ETH[0.0018518851520853],ETHW[0.001851884582331 2],FTT[0.000000474411183],LUNA2[0.009777798013800000],LUNA2_LOCKED[0.022815286990000 0],LUNC[2129.175761505000000 0],SHIB[0.000000010000000],TONCOIN[0.000000008140105 4],USD[0.0000001239532951],USDT[0.000004996714545 1] |
| 03860735 | USDT[0.000006682042099545] |
| 03860742 | BAO[37.000000000000000000],DENT[13.000000000000000000],DOGE[0.023351010000000000],ETH[0.012607561087 1362],ETHW[0.000000025660956],FTT[0.003616173412 5756],HOLY[0.000091400000000],KIN[33.000000000000000000],TRU[1.000000000000000000],TRX[0.000000034303280],UBXT[11.000000000000000000],USD[0.000000049433050 0],USDC[275.905532500000000],USDT[0.000000082354001] |
| 03860749 | ETH[0.015996800000000 0],ETHW[0.015996800000000],USD[0.037848618509511 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03860754 | AKRO[2.000000000000000],APE[1.052393280000000],BTC[0.267348020000000],ETH[0.090679230000000],ETHW[0.089695300000000],KIN[2.000000000000000],SECO[1.047063040000000],SHIB[4850744.304626950000000],SOL[3.194690330000000],USD[354.765332448473563],USDC[3789.730754190000000] |
| 03860755 | USD[0.000000006820716B] |
| 03860756 | USD[0.014472362872455S] |
| 03860759 | BTC[0.026700000000000],ETH[0.714000000000000],ETHW[0.714000000000000],FTT[25.495535000000000],LUNA2[0.145886304700000],LUNA2_LOCKED[0.340401377700000],LUNC[31767.050000000000000],USD[7320.000000015142700],USDC[19405.873647800000000],USDT[0.000923009250650O] |
| 03860760 | FTT[0.003421159264000O],USD[0.292763316053793O],USDT[0.0000000084899239O] |
| 03860761 | BAO[1.000000000000000],BTC[0.000000055197352],SOL[0.000000069811931],USD[0.000000109431356],ZRX[0.000000061754880] |
| 03860764 | FTT[0.034993772326197S],MOB[316.876200000000000],USDT[0.000000005000000] |
| 03860768 | BTC[0.000063486159689B],ETH[0.379924000000000],ETHW[0.379924000000000],USD[1903.578454224681920O] |
| 03860769 | USD[0.066974966366984B] |
| 03860774 | SOL[0.000000010000000O],USDT[0.000000004075881O] |
| 03860780 | ATLAS[9.258000000000000],AURY[0.996000000000000],POLIS[0.085940000000000],USD[0.0005227457000000O] |
| 03860781 | DOT[14.426671000000000],USD[3.793527248000000O],USDT[-2.578737634304928] |
| 03860791 | SOL[0.000000010000000O],USD[0.000000034499742] |
| 03860806 | BTC[0.000034435266010O],DOT[0.094737000000000],ETHW[2.195000000000000],FTT[36.795250000000000],MATIC[0.893600000000000],RAY[901.144912300000000],SOL[6.228816300000000],USD[0.0013328009500000O] |
| 03860808 | TRX[0.000028000000000O],USD[0.738543515038913B],USDT[0.000000008709698S] |
| 03860810 | BTC[0.000000030560000O],CHF[0.000000053111954],EUR[0.000349698816992],USD[0.000000010803671],USDT[0.0000972930347507O] |
| 03860818 | USD[0.0000045018469710] |
| 03860824 | USDT[0.000000006450588A] |
| 03860828 | APE[0.000000076000000],BNB[0.000000059223108],BTC[0.000000025366792],ETH[0.000000039785721],FTT[1.847031481972283Z],LUNC[0.000000065000000],SOL[0.000000080490000],TRX[156.001560000000000],USDT[0.214409084713351Q] |
| 03860839 | USDT[0.000000098507584] |
| 03860843 | USD[0.949743900000000O],USDT[0.000683397231920] |
| 03860844 | USD[10157.6071591300000000] |
| 03860845 | USD[25.000000000000000] |
| 03860854 | BTC[0.000000016960000O],ETH[0.000000031421249],LTC[0.000000037599900],TRX[44.519916782931092N],USD[0.0120073078029108],USDT[35.582389976269243J] |
| 03860856 | ETH[0.0000000021550O],TRX[0.0015540000000000O] |
| 03860861 | NFT (294018185120751195)[1],NFT (296636524793348227)[1],NFT (353906754880604950)[1],NFT (365008473400057261)[1],NFT (458622022094613564)[1],NFT (511717861775101596)[1],NFT (558541499298830155)[1],TRX[0.0000230000000000O],USD[0.1257835420000000O] |
| 03860863 | USDT[0.065196579971169S] |
| 03860864 | BTC[0.000005528409715O],ETH[0.020000000000000],FTT[7.500000000000000],USD[0.000000049257529],USDC[17.877133750000000] |
| 03860865 | APE[0.063623747300000O],TONCOIN[2.692383810000000],USDT[3.170000512258768] |
| 03860870 | BNB[0.000096500000000O],TRX[0.0000010000000000O] |
| 03860875 | USD[25.000000000000000] |
| 03860880 | GOG[49.000000000000000],USD[0.281847791610000O] |
| 03860883 | USD[0.000000005700000O] |
| 03860888 | CRO[0.076922990000000O],TRX[0.0000000081139792],USD[0.0000000036179571] |
| 03860892 | USD[0.0000007020000000] |
| 03860897 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.013798440000000O],USD[0.0270405536592278] |
| 03860898 | XRP[440.390718000000000] |
| 03860903 | EUR[0.000023248907212],SOL[0.000000061657400],USD[0.0002193026145574] |
| 03860906 | AKRO[2.000000000000000],ALGO[35.002044080000000],AVAX[1.160691500000000],BAO[5.000000000000000],BTC[0.021043200000000],CHZ[453.638034784573201S],ETH[0.122906110000000],ETHW[1.132753366102290],FTT[1.012756460000000],KIN[4.000000000000000],LTC[0.502231424521758],LUNC[50910.356443260000000],MATIC[15.191068880000000],SOL[0.932009280000000],TONCOIN[0.374003890000000],UBXT[1.000000000000000],USD[0.000000860160083],USDT[87.854685997948368] |
| 03860907 | GOG[24.000000000000000],HNT[1.000000000000000],USD[0.631306245250000O] |
| 03860908 | USD[0.000000098094959],USDC[82391.322702920000000] |
| 03860912 | BTC[0.009320000000000O],TRX[0.001067000000000O],USD[0.003103218334700],USDT[500.866031250086518T] |
| 03860920 | ATLAS[303.918726095985040O],KIN[1.000000000000000] |
| 03860921 | TONCOIN[12.800000000000000],USD[0.0025590803547255],USDT[0.0000000080000000] |
| 03860925 | EUR[0.000004243723235],USD[0.000000009082420],USDT[0.000000397252087] |
| 03860927 | USD[0.000092493306022I],USDT[0.000000005775072] |
| 03860936 | BAO[1.000000000000000],BTC[0.001662900000000O],GBP[5.062074520094434O],SHIB[2.911246390000000],USD[0.0000000011654517] |
| 03860939 | USDT[0.0002722595863460] |
| 03860946 | USD[0.879025695757500O],USDT[5.1062313300000000O] |
| 03860947 | USDT[910.000000000000000] |
| 03860951 | TRX[0.000018000000000O],USD[0.0000000075000000O] |
| 03860954 | BULL[5.000006096000000],LTCBULL[1002848.272261850000000],LUNA2[88.133874240000000],LUNA2_LOCKED[205.645706600000000],LUNC[19191336.671448000000000],THETABULL[13174.458646838355200O],USD[0.237991686718211O],VETBULL[38020.273675310165831I] |
| 03860964 | USD[-39.009270494479391I],USDT[128.840000000000000] |
| 03860965 | ATLAS[1829.634000000000000],SOL[4.441473480000000],USD[0.1126535952587320] |
| 03860966 | BNB[0.000000072996772I],SAND[0.000000031732200],USDT[0.000000368447124] |
| 03860970 | DOT[50.322905370000000O],ETH[0.514362540000000],ETHW[0.514362540000000],MANA[429.062188980000000],SOL[0.031083110000000],USD[76.196319370139176O],XRP[607.443183560000000] |
| 03860979 | LUNA2[0.867505963600000],LUNA2_LOCKED[2.024180582000000],LUNC[188901.250000000000000],USD[-5.498335054372207O],USDT[0.0000000072617753] |
| 03860980 | AVAX[-0.0074963569580021],USD[10.255121181500000O],USDT[0.0066813500000000O] |
| 03860988 | MATIC[0.976800000000000],USD[0.013942458542184G],USDT[0.0076129330110412],XPLA[542.151940000000000] |
| 03860989 | AURY[10.833605000000000O] |
| 03861004 | ADABULL[30.653485890000000O],BNB[1.018525600000000],BNBBULL[7.228056700000000],ETHBULL[1.451320015000000O],USD[616.429839034679661461,USDT[32.962256074503515O] |

Schedule AB73 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03861005 | BNB[0.00000000538057135],BTC[0.000000050909901],ETH[0.000000063270000],GRT[0.0000000056000000],LOOKS[0.0000000055000000],MATIC[0.0000000035000000],SOL[0.000000089598940],SUSHI[0.0000000035600000],USD[0.000000124819107],USDT[0.0000000052199640] |
| 03861006 | BTC[0.0000000144000000] |
| 03861027 | USD[25.0000000000000000] |
| 03861031 | SOL[0.2900000000000000],USD[0.5092834157339409],USDT[0.0000000012411725] |
| 03861032 | STG[29.0000000000000000],USD[37.6625228186545236000000000],WAVES[1.0000000000000000] |
| 03861044 | TRX[1.0000000000000000],USDT[0.000000006510312] |
| 03861056 | USDT[0.0000000074800482] |
| 03861077 | DOT[36.3976000000000000],ETH[0.1889622000000000],ETHW[0.1889622000000000],USD[0.7505440500000000] |
| 03861083 | TRX[0.0038250000000000],USDT[0.0186335720000000] |
| 03861085 | SOL[0.0000001000000000],USD[0.0000079668728520] |
| 03861120 | USDT[0.0000080807466525] |
| 03861121 | GBP[21.0593574990200252],KIN[1.0000000000000000],SOL[0.0000000017737564],UBXT[1.0000000000000000],USD[0.0000223149750425] |
| 03861125 | ETH[0.0000000496125000] |
| 03861129 | USD[0.0393551707500000] |
| 03861132 | LUNA2[0.0052868982470000],LUNA2_LOCKED[0.0123360959100000],USD[-0.0633958175377644],USDT[3860.8315570000000000],USTC[0.7483860000000000] |
| 03861144 | SOL[2.0000000000000000],USD[0.0000000513530076],USDT[1988.3015049500000000] |
| 03861152 | ETH[0.0006784400000000],ETHW[0.0006784400000000],USD[0.0000000181254525],USDT[0.000000011920520] |
| 03861166 | BNB[0.0000000008000000],BRZ[0.0046930000000000] |
| 03861177 | USD[0.0000000303794563] |
| 03861224 | USD[0.0000000030244431],USDT[0.0576017323500000] |
| 03861225 | USD[0.0021444608122922] |
| 03861248 | SOL[0.1005500000000000] |
| 03861259 | AVAX[0.0000000021727093],USD[1911.5597825968031136] |
| 03861286 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GOOGL[0.6984734000000000],KIN[2.0000000000000000],NVDA[0.3569381700000000],RSR[1.0000000000000000],TRX[0.0002400000000000],USD[1345.8972064900000000],USDT[1294.9303058674871039] |
| 03861305 | EUR[1.9089457957414886],LUNA2[0.0001000938198000],LUNA2_LOCKED[0.0023355224620000],LUNC[2.1795640000000000],USD[-0.2642458000000000],USDT[0.0800000000000000] |
| 03861329 | BTC[0.2335565399262375],ETH[1.5642746800000000],ETHW[1.5652746800000000],EUR[0.0001127613401493],SOL[8.0000000000000000],SUN[35.1820005827000000] |
| 03861336 | USD[1983.9771709266000000000000000],USDT[0.0014298700000000] |
| 03861337 | EUR[0.5300002875313506],FTT[4.8048550600000000],USD[0.0153688884000000],USDT[0.0000043160063476] |
| 03861376 | USD[30.0000000000000000] |
| 03861401 | AVAX[0.0000000064958956],BNB[0.0000000035100928],BTC[0.0000000082076108],DOGE[0.0000000848669113],ETH[0.0000000016604406],GMT[0.0000000005654154],GST[0.0000001000000000],LUNA2_LOCKED[10.8000000000000000],LUNC[0.0000000066305896],MATIC[0.2836541384736019],NFT[423378125352559705]:[1],NFT[540640693723469779]:[1],NFT[558862349047130685]:[1],SOL[0.0000000096960000],TRX[0.0000020007184462],USD[0.0000126327125041],USDT[0.0000000020452342],USTC[0.0000000070193372] |
| 03861410 | BTC[0.0034367640000000],LTC[-0.9943363222277778],USD[2131.0002211380102148],USDT[96.7257375050000000] |
| 03861414 | BTC[0.0017996400000000],ETH[0.0319936000000000],LUNA2[0.1148383611000000],LUNA2_LOCKED[0.2679561759000000],SOL[0.3399320000000000],USD[0.0661997811517871] |
| 03861427 | BTC[0.3770983200000000],USDC[10001.0181240000000000] |
| 03861467 | BTC[0.0007486293300000],ETH[0.0010000064258000],LUNA2_LOCKED[0.5561210400000000],LUNC[15036.1200000000000000],USD[0.0006085473213124],USDT[0.0000000091847385] |
| 03861476 | NFT[311883637967357548]:[1],NFT[330978667740216410]:[1],NFT[532757294629553270]:[1],USD[25.0000000000000000] |
| 03861513 | FTT[1.9996000000000000],LTC[0.0024800000000000],USDT[0.5303900000000000] |
| 03861515 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],AVAX[0.0000001000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],KIN[13.0000000000000000],MATIC[0.0000001000000000],RSR[1.0000000000000000],TRX[0.0010490000000000],UBXT[4.0000000000000000],USD[0.0000001119249597],USDT[0.0000000082767796] |
| 03861534 | BTC[0.0000660200000000],ETH[0.0001035000000000],ETHW[6.0001035000000000],FTT[60.0000000000000000],LUNA2[10.5704677200000000],LUNA2_LOCKED[24.6644246700000000],LUNC[2301741.6000000000000000],RAY[0.2286779200000000],SOL[25.0025869000000000],USD[0.3633133946826652] |
| 03861537 | ETH[0.0000000046323600] |
| 03861545 | SOL[0.0084599600000000],USD[0.0000000041528652] |
| 03861561 | BTT[423809.5238095200000000],SOS[229107.5244346727090112],USD[0.0000000019161717],XRP[1.2653257600000000] |
| 03861568 | BNB[0.0000000069796970] |
| 03861569 | APT[0.0000000011900000],AVAX[0.0000000069600000],BNB[0.0000000098511734],ETH[0.0000000859671200],MATIC[0.0000000038270565],TRX[18.3837891744441844],USD[0.0000000047555334],USDT[2.0162886524616925] |
| 03861575 | FTT[0.0000000014387200],LUNA2[0.0000041549079780],LUNA2_LOCKED[0.0000096947852830],LUNC[0.9047399594476200],USD[7.4262222735418697],USDT[-0.0003137243997119] |
| 03861582 | USD[0.0035449920367316] |
| 03861587 | BTC[0.0000000078000000],LUNA2[0.6265865290000000],LUNA2_LOCKED[1.4620352340000000],LUNC[136440.5359060000000000],USD[0.0000000151038934],USDT[0.8152622542339172] |
| 03861684 | USD[0.0000000281569248],USDT[0.0000000004917659] |
| 03861695 | EUR[0.0000000117999167],LUNA2[0.0419807652000000],LUNA2_LOCKED[0.0979551188100000],USD[0.0000000089621932],USTC[5.9425802200000000] |
| 03861722 | BNB[0.0000000066664056],SOL[0.0000001000000000],USDT[0.0000000076043072] |
| 03861731 | USD[0.4500001130878200],USDC[3003.0131572700000000] |
| 03861758 | USDT[2.8940000000000000] |
| 03861761 | SOL[0.0000001000000000],USD[0.0000000045740501],USDT[0.0000000089698258] |
| 03861775 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.3079144850000000],LUNA2_LOCKED[0.7162655849000000],NFT[337589938564107695]:[1],NFT[560184438516808467]:[1],TRX[2.0000000000000000],USD[62.4806056108036320],USDT[0.0000000104321535],USTC[44.7671603900000000] |
| 03861793 | AKRO[1.0000000000000000],EUR[0.0000002382394107] |
| 03861795 | USD[5.0000000000000000] |
| 03861820 | BAO[1.0000000000000000],BTC[0.0290055600000000],SOL[32.7017627400000000],USD[0.0024899220844690] |
| 03861839 | SOL[0.0000001000000000],USDT[0.0000000098798500] |
| 03861840 | GOG[783.9442000000000000],USD[0.5731269530000000] |
| 03861846 | USD[49.8450058000000000],USDT[-0.1415762345489629] |
| 03861853 | USD[233.8451652200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03861854 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],GBP[0.112195960578183O],KIN[3.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[4.181263188484 6723] |
| 03861864 | FTM[0.528825730000000O],SOL[0.002798790000000O],USD[1.712140137127034] |
| 03861873 | USD[890.687424540188 2015] |
| 03861899 | BTC[0.000000010235900],USD[4721.695235192682 6355] |
| 03861932 | USD[0.000000006905445 1] |
| 03861936 | TRX[0.000009000000000O],USD[0.00000005242245],USDT[0.008401830000000O] |
| 03861955 | ETH[0.001330224469300O],ETHW[0.001330222220833 4],LUNA2[0.001271592045000O],LUNA2_LOCKED[0.002967048106000O],NFT (323546131566249852)[1],NFT (395078884389002079)[1],NFT (398533078547506873)[1],NFT (523939847778645450)[1],NFT (546326719332446807)[1],USD[147.840037834187500O],USDT[0.079161150300000O],USTC[0.180000000000000O],XRP[0.720000000000000O] |
| 03861972 | BTC[0.000014680000000O],GOG[66.000000000000000O],TRX[0.700000000000000O],USD[0.121457437980130O],USDT[0.000000000539080] |
| 03861990 | BTC[0.020273000000000O],USD[-0.007486550753440 6],USDT[0.009876700000000O] |
| 03861992 | BNB[0.000000001829473 4],ETH[0.000000000873050O] |
| 03861996 | ETH[1.000000000000000O],ETHW[1.000000000000000O],USD[100.000000000000000O] |
| 03862004 | AGLD[1163.600000000000000O],BTC[0.108800000000000O],BUSD[4200.313955780000000O],FTT[64.894870000000000O],MTL[87.300000000000000O],PROM[13.510000000000000O],RUNE[17.300000000000000O],SKL[1802.000000000000000O],SRM[276.000000000000000O],STMX[10300.000000000000000O],SXP[255.200000000000000O],USD[5510.835400847418008 1] |
| 03862006 | BTC[0.004978608673612 5],USDT[0.000000004670942 0] |
| 03862036 | ETH[0.000000014800000O],USD[0.000000005000000O] |
| 03862040 | USD[25.000000000000000O] |
| 03862058 | SOL[0.000000008972620O] |
| 03862137 | AVAX[0.037558180000000O],BNB[0.000010600000000O],BTC[0.000000008000000O],DOT[0.026086680000000O],EUR[0.000000025922559],FTT[0.223063684941800O],SOL[0.007874750000000O],USD[-0.632053972180528],USDT[0.000000037216383] |
| 03862146 | BEAR[0.041035580000000O],BEARSHIT[0.832779610000000O],LUNC[0.341500000000000O],USD[1.391453801370946700000000O],USDT[0.000000051324518] |
| 03862168 | USD[1.000000000000000O] |
| 03862198 | BTC[0.005800000000000O],FTM[196.989524000000000O],FTT[26.495615560000000O],GOG[411.926380000000000O],HNT[9.998227000000000O],IMX[170.973545400000000O],MBS[889.841960000000000O],RAY[112.214490360000000O],SAND[139.977140000000000O],SOL[6.182185780000000O],SRM[40.521364070000000O],SRM_LOCKED[0.468603990000000O],USD[29.825692209650000O],USDT[1.120000000000000O] |
| 03862204 | TRX[0.001554000000000O],USD[0.004521600000000O],USDT[0.000010000000000O] |
| 03862206 | FTT[151.000000000000000O],TRX[0.002480000000000O],USDT[1.494200034000000O] |
| 03862209 | CRO[2086.630000000000000O],DOT[0.084933000000000O],USD[0.009689841040000O],USDT[0.369192544000000O] |
| 03862213 | BTC[0.000000021607340] |
| 03862223 | EUR[0.000000004824027 3],USD[-4.383615404436207 8],USDT[49.100092583063164 9] |
| 03862224 | BTC[0.000000010000000O],USD[0.016329854000000O],USDT[-0.001486948182392 8] |
| 03862238 | FTT[8.508056880000000O],USD[0.000000633902320] |
| 03862245 | USD[10.000000000000000O] |
| 03862248 | BTC[0.000000037000000O],ETH[0.000000057500000O],LTC[1.132197920000000O],TONCOIN[1.100000000000000O],USD[0.000006921191533 6],XRP[0.000000096000000O] |
| 03862275 | AUD[0.003426024067599 8] |
| 03862287 | USD[110.719443649383829 4] |
| 03862289 | USD[0.302562747500000O] |
| 03862291 | CRO[159.320266850000000O],ETHW[0.099798760000000O],FTM[41.389615140000000O],FTT[12.612649180000000O] |
| 03862293 | AAVE[0.000000042136752],ADAHEDGE[0.000000008812859O],ATOMHEDGE[0.000000005684754],AUDIO[0.000000014493978],AVAX[0.000000087360477],BAQ[1.000000000000000O],BNB[0.000000077779672],BTC[0.000000058769856],CEL[0.000000076836391],COMP[0.000000009871639],CRV[0.000000090000000O],CVC[0.000000009672633],DOGE[0.000000048428200],DOT[0.000000064825770970],EDEN[0.000000085352556],EOSHEDGE[0.000000042702952],ETH[0.000000000389118],EUR[212.484128496638487],EURT[0.000000019960228],FIDA[0.000000023880841],FTT[0.000000004819992228],GRT[0.000000009215697O3],KNC[0.000000025136669O],LEO[0.000000021662000O],LINK[0.000000087724000O],LTC[0.000000016750000O],LUNA2[0.001138073740000O],LUNA2_LOCKED[0.002655505394000O],MANA[0.000000008515975O3],MAPS[0.000000067540107],MATIC[0.000000028957781],OXY[0.000000008062675],RAY[0.000000094707360O],RUNE[0.000000063923180],SAND[0.000000000000000O],5000[0.5HB[0.000000044572176],SOL[0.000000073650815],SOS[0.000000076149039],SRM[0.000000030499444],SUSHI[0.000000054000000O],TULIP[0.000000023442034],USD[0.000000148444095],USDT[0.000000033551491],WAVES[0.000000088393024],XRP[0.000000041142411],XTZHEDGE[0.000000031000000O],YFI[0.000000002000000O01610O00],YFII[0.000000004921606O] |
| 03862313 | USD[0.995010980813214 7],USDT[0.000000006218748] |
| 03862318 | USD[0.000000008787030 4] |
| 03862333 | TRX[0.007890000000000O],USD[0.000000110042044],USDT[0.000000006206165O] |
| 03862339 | ALCX[1.625000000000000O],AUDIO[248.000000000000000O],DYDX[37.292720000000000O],IMX[12.500000000000000O],USD[0.194593125000000O],USDT[0.436155133646546 6] |
| 03862351 | TRX[0.000028000000000O],USD[0.000000004830126] |
| 03862394 | BTC[0.000000008960000O],ETH[0.000302020000000O],ETHW[0.000302020000000O],EUR[0.157668551606785O],USD[1008.905757109627330O] |
| 03862461 | USD[0.000002928283054O],USDT[0.000000006000000O] |
| 03862495 | AKRO[1.000000000410124 5],BAO[12.000000000000000O],BAT[0.002701822994226],BNB[0.000000038306054],BTC[0.000000009972369],CONV[0.000000063755508],CUSDT[0.000000039846682],DENT[1.000000000000000O],DOGE[0.000000073297560],EUR[0.000001292101048],EURT[0.000000087837361],GALA[0.000000004862387],JOE[0.000000005796311],KIN[5.000000000000000O],MANA[0.000000006309379],RSR[0.000000093509700],SLP[0.000000029818991],SOL[0.000000087290142],TRX[0.000000067486448],UBXT[1.000000000000000O],LUN[60.000018787171670O] |
| 03862496 | BAO[3.000000000000000O],DENT[1.000000000000000O],KIN[2.000000000000000O],USD[0.000000182644660],USDT[0.000000049163192] |
| 03862497 | GOG[37.992400000000000O],USD[0.563292000000000O] |
| 03862511 | BRZ[0.003708810000000O],GOG[0.998000000000000O],USD[0.000000019502319] |
| 03862515 | SOL[0.000000038445200] |
| 03862522 | EUR[0.000000005888559 8],USD[-39.900775195177951600000000O],USDT[1057.400000000000000O] |
| 03862532 | GOG[26.211650630720000O] |
| 03862562 | USD[30.000000000000000O] |
| 03862580 | BTC[0.002407767346392O],ETH[0.033547279655900O],ETHW[0.000000066865900O],LUNA2[0.004842539957000O],LUNA2_LOCKED[0.011299259900000O],LUNC[1054.473271112107140O],USDT[30.339774917632070O] |
| 03862582 | TRX[0.000010000000000O] |
| 03862607 | BTC[0.000000008000000O],USD[0.000116649562693 6] |
| 03862627 | LUNC[0.009117000000000O],TONCOIN[0.050000000000000O],USD[0.029783796166253 6],USDT[0.000000008362912 5] |
| 03862638 | BNB[0.026337600000000O],LUNA2[0.002761718418000O],LUNA2_LOCKED[0.006444009642000O],LUNC[601.370000000000000O],USD[-0.791572507926183 3] |
| 03862657 | GOG[59.851961020000000O],USD[0.000000002472022] |
| 03862677 | APE[0.095880000000000O],BTC[0.000000003240000O],SOL[0.008163924859924 0],USD[251.436194452800000O],USDT[0.000000060000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03862691 | FIDA[1.000000000000000],SUN[29725.90331338000000000],SXP[1.000000000000000],USD[0.000000000948098],USDT[1976.1944920982973004] |
| 03862703 | BTC[0.000000049180796],MATIC[0.000000009620742],USD[0.000000051848763] |
| 03862711 | TRX[0.000010000000000],USD[0.330000000000000] |
| 03862775 | USD[0.000000014709850] |
| 03862799 | EUR[0.000000011761367],NFT (295575746365389182)[1],USDT[1.0075341510000000] |
| 03862814 | BRZ[38.625597860000000],MATIC[0.000000072661400],USD[0.000000047620991] |
| 03862818 | TRX[0.000001000000000] |
| 03862825 | SOL[0.039992000000000],USD[0.1512000000000000] |
| 03862838 | USD[0.000000009054225] |
| 03862843 | USD[25.000000000000000] |
| 03862874 | FTT[0.003313443932820],NFT (357512917575645192)[1],NFT (451478399866694556)[1],NFT (551166964786405958[1],USD[0.000000005097420],USDT[0.000000091445265] |
| 03862896 | USD[0.000000050860876],USDT[0.000000007800000] |
| 03862897 | AAVE[0.009938356092916],AKRO[2.000000000000000],AUDIO[1.000000000000000],AVAX[0.098763462446725O],BAO[2.000000000000000],BTC[0.000130000000000],C98[0.105259000000000],CEL[0.087388871484891],DENT[2.000000000000000],ETH[0.005116330048584S],ETHW[0.000000024137337],EUR[905.481642095997099 3],FIDA[0.000000089408823],FTT[25.000000000000000],HKRO[1.000000000000000],KIN[2.000000000000000],LOOKS[0.000001000000000],LUNA2[0.000000016725441O],LUNA2_LOCKED[0.000000390260291],LUNC[0.003642000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SXP[2.000000000000000],TRX[1.00002 000000000000],UBXT[1.000000000000000],USD[4148.978376748300457000000000000],USDC[300.00000000000000],USDT[0.183125004113059?],USDJ[0.090164088361307] |
| 03862899 | FTT[0.006217909773121],GOG[0.955000000000000],BTC[0.001129101104057],BTT[299943O.000000000000000],CEL[0.094547000000000],CONV[0.004100000000000],DOGE[0.000000041450000],ETH[0.016000950000000],ETHW[2.071606320000000O],FTM[199.981000000000000],GST[0.00215 000000000000],KSOS[2299.563000000000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],MATIC[79.984800000000000],SHIB[799848.000000000000000],SOS[1999753.000000000000000],SPA[999.810000000000000],STMX[0.000000030982000],SWEAT[199.96200000000000 00],USDD[0.017042886969988],USDT[0.000000027865128],XRPBULL[3100.000000000000000] |
| 03862976 | BTC[0.007000000000000],USD[37.571804525000000] |
| 03862986 | ALGO[0.004687470000000],BTC[0.000069200000000] |
| 03862997 | USD[0.000000022492962] |
| 03863027 | BTC[0.000000047747570],ETH[0.000000004502512],LTC[0.000000084000000],MATIC[0.000000099528490],USD[0.000270318866806O9] |
| 03863033 | BTC[0.000000033512000],USD[0.000247606905621],USDT[0.000000080298830] |
| 03863073 | EUR[1031.930856400000000],USD[0.009710007893356O] |
| 03863081 | BTC[0.000134530000000],ETH[0.001881100000000],ETHW[0.001881100000000] |
| 03863084 | AAVE[0.129205400000000],AKRO[1.000000000000000],ALGO[350.619807410000000],APE[0.919664650000000000],BNB[0.230095550000000],BTC[0.116216350000000],CRO[9338.449357410000000],CRV[7.994140040000000],DENT[1.000000000000000],DOGE[314.761997400000000],DOT[3.599517440000000],ETH[0.676780460O 000000],ETHW[0.919322500000000],EUR[576.376345320696682],FTM[78.179368250000000],FTT[36.031362430000000],HT[1.796867020000000],KIN[3.933097390000000],LINK[2.108599330000000],LRC[4.079914450000000],LUNA2[0.379169340000000],LUNA2_LOCKED[0.878882295400000000],LUNC[ 1.214544740000000],MATIC[8.277454670000000],NFT (457314394734836549)[1],NFT (510436946597002581)[1,RSR[1.000000000000000],RUNE[14.176835930000000],SAND[7.213238890000000],SHIB[4635613.543983330000000],SOL[12.543186420000000],UBXT[1.000000000000000],USDT[978.759675547056342],WAVES[1.010336100000000],XRP[306.073873750000000],TONCOIN[0.060000000000000] |
| 03863088 | GOG[86.000000000000000],USD[14.523612150000000] |
| 03863102 | TRX[0.001555000000000],USD[-182.836780112894610O],USDT[226.113124200000000] |
| 03863113 | APE[0.000000001595718],AURY[0.000000001662422?],BNB[0.000000193056347],ETH[0.000000038313514S],FTM[0.000000120844225],FTT[0.000000081140233],GODS[0.000000004138700],MATIC[0.000000024055060],NEAR[0.000000055775150],PRISM[0.000000095862964],SHIB[0.000000014943413],SOL[0.000000004000000],T RX[0.000000011019171],UNB[0.000000079485829],USD[0.000000089641078],USDT[0.000000039802072] |
| 03863130 | APE[0.521248403492587O],BTC[0.000847400243684],ETH[0.001872442114610O],ETHW[0.018720870984570],GALA[1.000000000000000],SHIB[100871.3502944672024990],SOL[0.014602809107863S],USDC[0.937412480000000],USD[0.000000223878971] |
| 03863135 | 1INCH[1.000000000000000],AAVE[0.010000000000000],ALPHA[1.000000000000000],ATLAS[10.000000000000000],AUDIO[2.000000000000000],AVAX[1.000000000000000],BIT[1.000000000000000],BTC[0.001000000000000],CHR[1.000000000000000],DYDX[0.300000000000000],ETH[0.001000000000000],ETHW[0.001000000000 0000],FTM[2.000000000000000],FTT[0.200000000000000],HNT[0.900000000000000],KSHIB[10.000000000000000],REEF[160.000000000000000],SLP[20.000000000000000],SOL[0.010000000000000],SXP[0.200000000000000],USD[0.269038293750000],USDT[0.000000065869370],XRP[3.000000000000000] |
| 03863142 | ARS[0.210659140000000],USD[0.000000005506S3],USDT[0.000000001046451] |
| 03863149 | USD[19.095700050000000] |
| 03863174 | EUR[0.428904930000000],USD[0.000000011938995] |
| 03863202 | BRZ[0.003013752200000],GOG[0.040861369170900] |
| 03863270 | USD[-16.711613412028888O],USDT[19.926086170000000] |
| 03863293 | USD[25.000000000000000] |
| 03863295 | BAO[23093.508466550000000],KIN[102358.672027570000000],SOS[1350965.399609510000000],USD[0.063048900019824] |
| 03863303 | BAT[0.000000012193300],CGT[0.000000093193152],ENJ[0.000000031014079],GALA[0.000000028690000],HNT[0.000062944273023],KIN[0.000000066330000],LRC[0.000000085964254],TRY[0.000000002527200118],USD[0.000000053513895],XRP[0.000000071431740] |
| 03863320 | BRZ[49.000000000000000],USD[0.100214606000000] |
| 03863331 | BAO[5.000000000000000],BTC[0.000000011530702],CRO[0.000000095231219],ETH[0.003479910097918S],ETHW[0.003438400979184],KIN[2.000000000000000],USD[0.003086844220588O],USDT[0.000242729150112] |
| 03863337 | ATLAS[57.400000000000000] |
| 03863345 | USD[0.000000850605254],USDT[1.978926360000000] |
| 03863353 | USD[25.000000000000000] |
| 03863371 | EUR[0.000017894768696] |
| 03863397 | LTC[0.000000185250434],TRX[0.000000006000000],USD[0.000000048035265],USDT[0.000000060508416] |
| 03863400 | ALGO[263.000000000000000],AVAX[0.098518000000000],BNB[0.079692200000000],BTC[0.032961749000000],DOT[20.896029000000000],ETH[0.122964090000000],ETHW[0.122964090000000],FTT[1.072761957338133O],LINK[10.588182000000000],LUNA2[0.000009458501429O],LUNA2_LOCKED[0.000022069836670O],LUNC[2.0596 08600000000],MATIC[0.962000000000000],SOL[5.498276700000000],TRX[0.001680000000000],USD[0.006880124767752O],USDT[254.8291024597076560] |
| 03863407 | FTT[1.999800000000000],USD[0.581374157000000],USDT[0.000000007500000] |
| 03863420 | AVAX[1.000000000000000],MATIC[30.000000000000000],USD[0.067528798594136?] |
| 03863441 | USD[30.000000000000000] |

Schedule AB Part 7 Question 74 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03863444 | ETH[0.0007132832168404],ETHW[0.0007215169832270],LUNA2[0.0000000440133517],LUNA2_LOCKED[0.0000001026978207],LUNC[0.0095840000000000],SOL[0.0079100000000000],USD[14.1183159864168299] |
| 03863464 | ATLAS[170.8131731900000000],AVAX[0.0707533500000000],BAO[8.0000000000000000],BNB[0.0083599200000000],BTC[0.0010818300000000],CHR[16.0657564700000000],DENT[2.0000000000000000],DOGE[27.6531234200000000],DOT[0.7956535800000000],ENJ[7.3376721000000000],ETH[0.0169339030000000],ETHW[0.0167336800000000 00],KIN[2.0000000000000000],LUNA2[0.0067052011310000],LUNA2_LOCKED[0.0156454693000000],LUNC[0.0216108600000000],MANA[6.6688724900000000],SAND[4.7374451700000000],SOL[0.1429981200000000],SUSHI[2.1619796000000000],USD[43.5790121296328580],USDT[3.1140707500000000],XRP[5.5229784100000000] |
| 03863472 | AURY[21.0000000000000000],USD[6.9249225975000000],XRP[0.0630000000000000] |
| 03863512 | HOLY[0.0000000026794147] |
| 03863515 | ETH[0.0000000110983400],NFT (4083860698936649479)[1],XRP[0.0000000051787232] |
| 03863524 | BTC[0.0077713600000000],NFT (553370745246817158)[1],TRX[0.0011770000000000],USD[0.0002939889930176],USDT[0.4236983900000000] |
| 03863559 | UBXT[0.0000000091516504] |
| 03863586 | AAVE[0.0000000057000000],BTC[0.0226519851772220],COMP[0.0000000029000000],TRX[0.0000400000000000],USD[0.0000868184534334],USDT[0.0000539144805959] |
| 03863597 | BULL[0.0000000072547506],GBP[0.0002440879634906],PEOPLE[0.0000000008979254],USD[0.0000000073207264],XRPBULL[0.0000000029007440] |
| 03863625 | GBTC[7.5945320100000000],USDT[0.0000000941704382] |
| 03863633 | LOOKS[27.9944000000000000],USD[0.7006124828300000] |
| 03863691 | BNB[0.0000001000000000],EUR[0.7458111466158076] |
| 03863703 | USD[0.0000000071447000] |
| 03863716 | DENT[1.0000000000000000],GBP[0.0001830736181878] |
| 03863719 | BTC[0.1523743000000000],ETH[2.6487076700000000],ETHW[2.6475952100000000],FTT[75.1104882290118564],SOL[0.0026637900000000],TRX[0.0008150000000000],USDT[293.6671198308282776] |
| 03863729 | BTC[0.0000000606000000],EUR[0.0000000004983131],FTM[0.0000001000000000],FTT[25.0000000000000000],LUNA2[0.0124987080800000],LUNA2_LOCKED[0.0291636522000000],LUNC[2721.6200000000000000],USD[-45.9565584683539014],USDT[0.0000000042386998] |
| 03863732 | USD[0.0000004607846108] |
| 03863736 | BTC[0.0000961800000000] |
| 03863742 | KIN[1.0000000000000000],TRX[0.0007790000000000],USDT[0.0000001814446947] |
| 03863771 | EUR[0.0041496179453875] |
| 03863776 | ETH[0.0006872300000000],ETHW[0.0006872300000000],FTM[0.0000000024369144],USD[4.5107649922756529] |
| 03863777 | EUR[56.0024753047796222],USD[0.0000000048411633] |
| 03863791 | TRX[0.0000000030000000] |
| 03863804 | COPE[0.0000001000000000] |
| 03863815 | EUR[0.0000198334120240] |
| 03863829 | GOG[77.0000000000000000],USD[0.5457145950000000] |
| 03863859 | SOL[1.2500000000000000],USD[30.0000000000000000] |
| 03863864 | ETHW[7.5688784000000000],LUNA2[2.7794595550000000],LUNA2_LOCKED[6.4854056290000000],LUNC[805233.1700000000000000],USD[6.5926047269091000] |
| 03863892 | BTC[0.0022524900000000],ETH[0.0316103600000000],ETHW[0.0316103600000000],USD[200.0003530608811102] |
| 03863898 | BF_POINT[500.0000000000000000],USD[0.0025452500000000] |
| 03863900 | AKRO[1.0000000000000000],EUR[166.1372631646059351],LUNC[0.0000000800000000],SOL[1.1374810200000000],TRX[1.0000000000000000] |
| 03863959 | USD[25.0000000000000000] |
| 03864013 | USD[0.0000000055167500] |
| 03864030 | BRZ[0.0024802344479898],USD[0.0000000027040698],USDT[0.0000000039121348] |
| 03864044 | USD[5.0000000000000000] |
| 03864072 | FTT[2.6000000000000000],USD[3.4276846090000000] |
| 03864075 | GOG[17.9994000000000000],USD[0.9899205917000000] |
| 03864093 | USD[0.0000000092928335],USDT[0.0000000082018710] |
| 03864099 | EUR[0.0000000117084748],USD[165.1448416463817020],USDT[0.0000000056498398] |
| 03864111 | USD[25.0000000000000000] |
| 03864128 | BRZ[1.3175000000000000],BTC[0.0000000050000000] |
| 03864139 | KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0000000093363277] |
| 03864158 | USD[25.0000000000000000] |
| 03864175 | BNB[0.0013035000000000],GOG[2587.0310000000000000],USD[0.1365071153357650] |
| 03864189 | USD[0.0072116778000000] |
| 03864217 | KIN[0.0000001000000000],SHIB[647.7026845359485664],USDT[0.0000000002917442],ZAR[0.0000000004532481] |
| 03864226 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0005898564777566],DENT[1.0000000000000000],KIN[3.0000000000000000],PAXG[0.0000000075593247],USD[0.0000998182953201],XAUT[0.0000000001555528] |
| 03864235 | XRP[26.1000000000000000] |
| 03864305 | USDT[0.0000000097000000] |
| 03864310 | BNB[0.0000000078240000],BTC[0.0000000015116800],TRX[0.0000000073270627],USDT[0.0000000096727941] |
| 03864334 | BTC[0.0000000041802000] |
| 03864354 | COPE[0.0000001000000000] |
| 03864365 | BRZ[7.1045186500000000],BTC[0.0119996000000000],ETH[0.0009972000000000],ETHW[0.0100000000000000],GOG[46.0000000000000000],TRX[60.0000000000000000],USD[0.0896486177845985],XRP[0.0252380000000000] |
| 03864386 | GOG[17.0000000000000000],POLIS[5.4000000000000000],USD[0.2456882355000000],USDT[0.0000000093329471] |
| 03864403 | COPE[0.0000001980074597] |
| 03864407 | EUR[0.0071962100000000],USD[0.0000000157496101] |
| 03864431 | BTC[0.0000659300000000],DOGE[0.3677089271300000],LTC[0.0088701200000000],USD[0.3553456085603176],XRP[0.0007380000000000] |
| 03864449 | GOG[115.9768000000000000],USD[0.6033459900000000],USDT[0.0000000055804823] |
| 03864452 | USD[0.0091789829754130],USDT[0.7845690500000000] |
| 03864462 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03864487 | ATLAS[42392.046838750000000000],KIN[1.000000000000000000],USDT[0.0000000001032689] |
| 03864494 | GMT[0.000000097959542],SOL[0.000000079108152],TRX[0.993160000000000000],USD[0.000000084812802],USDT[0.0000000095416464] |
| 03864503 | USD[1.376422815682857],USDT[0.009199272023046] |
| 03864507 | KIN[1.000000000000000000],NFT [483146709283309940][1],TONCOIN[23.498281000000000000],USD[4.2567191081532710] |
| 03864516 | SHIB[0.000000018662800],TRX[0.002198000000000000],USD[0.000000061132262],USDT[0.0000000006191785] |
| 03864540 | BTC[0.059059770000000000],ETH[0.396164950000000000],ETHW[0.001164950000000000],GRT[1.000000000000000000],USD[2675.2311746250000000],USDT[0.000000011404432] |
| 03864542 | COPE[0.000000100000000] |
| 03864547 | SOL[0.000000020000000],USD[253.8570298511761540],USDT[2.0000000022489837] |
| 03864554 | BTC[0.000000008583178],NEXO[4.297364868984355],RUNE[1.760094001059665],SLP[0.000000001148600],USD[0.0001235430433882] |
| 03864585 | COPE[0.000000100000000] |
| 03864618 | FTT[0.096866900000000000],USD[0.0048021909946279],USDT[0.2384393532602564] |
| 03864625 | TRX[0.000010000000000],USDT[31.280000000000000] |
| 03864636 | USD[0.000000001200000] |
| 03864661 | BNB[0.000000009781844],ETH[0.000000024485278],MATIC[0.069054580000000],SOL[0.002932980000000],TRX[0.000000003200000],USD[20.000000073150040],USDT[1.1485495149513294] |
| 03864674 | GOG[194.000000000000000],IMX[0.200000000000000],USD[0.2102465650000000],USDT[0.000000072035774] |
| 03864682 | BNB[0.000000097611781],BTC[0.000000033921116],ENJ[0.000000058568048],ETH[0.000000008483200],MATIC[12.200144090917 6593],TRX[0.000132829516621],USDT[0.000000722907 8854] |
| 03864687 | ALGO[143.000000000000000],APT[29.009316533000000],BTC[0.015562950000000000],DOT[0.006640210000000],DYDX[41.411631 6500000000],HNT[10.007400000000000000],LTC[0.008000000000000000],NFT [387832378441682355][1],TRX[0.300014000000000000],USD[0.2422797450000000] |
| 03864688 | USD[25.000000000000000] |
| 03864729 | AVAX[1.101116923124560 0],BTC[0.015594200000000],CRO[80.000000000000000],DOT[3.205124450000000],ETH[0.240962200000000],ETHW[0.240962200000000],FTM[29.875755665809 4000],FTT[1.200000000000000000],LINK[2.025414180000000],SAND[22.999400000000000],UNI[3.002490600000000],USD[4.1539188971152300],XRP[73.008024040000000] |
| 03864733 | TRX[0.290241000000000],USD[0.396863605052000 0] |
| 03864742 | BTC[0.000019500000000],ETH[0.000000032738503],ETHW[0.000000000853900],USD[0.0097536939878608] |
| 03864743 | BTC[0.050200000000000],ETH[0.480000000000000],ETHW[0.480000000000000],EUR[0.7770125028754560],USD[2.6732642500000000],USDT[0.000000059621675] |
| 03864750 | TRX[0.001555000000000],USD[-6.7747648000000000],USDT[10.640000000000000] |
| 03864783 | USD[-198.7997471800750724],USDT[216.0759290000000000] |
| 03864792 | USD[0.000000008712396],USDT[0.000000007146050] |
| 03864797 | USD[0.000000096375119] |
| 03864830 | USD[-0.0230140192617932],USDT[1.2035804603112333] |
| 03864837 | GOG[24.000000000000000],USD[0.1927613625000000] |
| 03864888 | COPE[0.000000100000000] |
| 03864921 | TRX[0.000010000000000] |
| 03864926 | TONCOIN[0.000000100000000],USD[0.0000000183998797],USDT[0.0032289366959597] |
| 03864930 | USD[-0.0000014962618943],USDT[2029.3064134300000000] |
| 03864931 | DOGEBULL[24.995000000000000],ETHBULL[1.011000000000000],USD[1.3608900350000000] |
| 03864937 | TRX[0.000010000000000] |
| 03864943 | THETABULL[169.972400000000000],USD[0.0288984950000000],USDT[0.0000000024073454] |
| 03864947 | TRX[0.000020000000000],USDT[1.0562798150000000] |
| 03864959 | BTC[0.003160500000000000],USDT[1428.0579480039832550] |
| 03864966 | ATLAS[0.000000011116478],BNB[0.000000054995203],CRO[0.000000007305990],FTT[0.000000074331325],SOL[0.000000064468328],USD[0.000000011368412],USDT[0.000000026703928],XRP[0.000000062086917] |
| 03864981 | USDT[0.000024795038938 0] |
| 03864982 | BAO[1.000000000000000],BTC[0.000000090000000],KIN[2.000000000000000],USD[0.000128109786 7731] |
| 03865003 | AKRO[4.000000000000000],BAO[10.000000000000000],DENT[4.000000000000000],ETH[0.101693783179000 0],ETHW[0.100648903179000],FTT[0.0451073000000000],KIN[6.000000000000000],LUNA2[0.097667663750000 0],LUNA2_LOCKED[0.2278912154000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000006660 6978],USDT[0.000000069703515],USTC[13.827981530000000 0] |
| 03865012 | AKRO[1.000000000000000],BAO2[0.000000000000000],BTC[0.000000077700000],EUR[0.0001556880445286],KNS[0.000000000000000],USD[0.0039282463278455],USDT[0.000000004185505] |
| 03865020 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000070564565],USDT[3515.4490771427911487] |
| 03865021 | BNB[0.008000000000000],SOL[0.002263610000000],TRX[0.086804000000000000],USD[1.2951777775000000],USDT[0.5550737000000000] |
| 03865028 | BTC[0.000000062156000],NFT [336627650099325170][1],TRX[0.995250000000000000],USD[0.000000105026960],USDT[1241.4707278104763332] |
| 03865038 | USD[1.3650353275000000] |
| 03865054 | USDT[0.000000069732865] |
| 03865092 | TOMO[1.016601930000000],UBXT[1.000000000000000],USD[0.0000000088471166] |
| 03865095 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.000000000000000] |
| 03865100 | GOG[22.995400000000000],USD[0.6204933300000000] |
| 03865102 | SGD[0.806063510000000],USD[0.000000034367869] |
| 03865112 | USD[25.000000000000000] |
| 03865123 | USD[0.000000004219012] |
| 03865137 | ETH[0.000000017195500],ETHW[0.000003531719550 0],KIN[4.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000091849198],USDT[0.0005445251819332] |
| 03865151 | FTT[0.031858820000000],ETHW[0.000865020000000],GOG[0.948600000000000],USD[1.2201530405000000],USDT[0.000043560000000] |
| 03865175 | BTC[0.000000740000000],ETH[0.000035845850575],ETHW[0.000035845850575],EUR[0.0003926851109146],RUNE[1.000000000000000] |
| 03865236 | USDT[0.000000077196222] |
| 03865238 | GOG[0.000000000000000],USD[1.3471972750000000] |
| 03865252 | USDT[0.000000020000000] |
| 03865260 | FTT[0.099886000000000000],USD[0.0000001282459 40],USDT[0.0000000038940578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03865272 | APE[1.1066227000000000],BAO[1.0000000000000000],BTC[0.0000000300000000],EUR[0.0027388050158228],FTT[0.5551644355414970],RSR[1.0000000000000000],USD[0.0000000071465659] |
| 03865280 | FTT[25.0000000000000000],TRX[32638.0000000000000000],USD[3.2885243900627918],USDT[6.1840418841330076] |
| 03865283 | USD[0.0000003434398336] |
| 03865286 | KIN[1.0000000000000000],USDT[0.0000043957858372] |
| 03865293 | ALGO[0.0000000097939878],FTT[0.0000000019273680],USD[0.0000000061730298],USDT[0.0000000137439481] |
| 03865307 | BTC[0.5647879655190800],CITY[42.9800240000000000],DOGE[1505.4800000000000000],ETH[2.1893969000000000],IMX[616.1000000000000000],LUNA2[3.3456691440000000],LUNA2_LOCKED[7.8065613360000000],LUNC[128526.5000000000000000],MANA[290.0187484600000000],MATIC[2025.0000000000000000],POLIS[5046.3081270400000000],USD[2.6502802852483270000000000],USDT[0.0000000624108830],XPLA[510.0000000000000000] |
| 03865313 | ETH[0.0000000093400000],LUNA2[0.0025086969560000],LUNA2_LOCKED[0.0058536262310000],LUNC[546.2740440000000000],RUNE[3.7992400000000000],USD[0.0000016472055652] |
| 03865344 | USD[0.0000000078720038] |
| 03865353 | USDT[29.2084787255459597] |
| 03865380 | BTC[0.0027936320239456],ETH[0.0442441134673108],ETHW[0.0000000084115008],EUR[0.0000000045900000],FTT[0.0011866213688133],LUNA2[0.0019696709670000],LUNA2_LOCKED[0.0045989893000000],USD[10.8107389307954756] |
| 03865401 | BTC[0.0185000000000000],SOL[2.9800000000000000],USD[0.3327007442500000] |
| 03865402 | ROOK[0.0800000000000000],TRX[0.0000010000000000],USDT[0.0208196400000000] |
| 03865410 | AKRO[2.0000000000000000],APE[0.0002270600000000],BAO[13.0000000000000000],BNB[0.0000011100000000],DENT[2.0000000000000000],DOGE[27.1230233200000000],EUR[0.0006331971520360],GALA[69.1888969700000000],KIN[13.0000000000000000],LDO[2.6220074200000000],LTC[1.1758656500000000],MANA[5.4227041100000000],MATIC[10.2091887800000000],SAND[10.2365430300000000],SHIB[352977.9742621000000000],SOL[0.7786595600000000],SPELL[200.0000000000000000],SRM[7.1761890700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],WAVES[1.0254132400000000],XRP[194.4942385800000000],YFI[0.0050119400000000] |
| 03865419 | BTC[0.5747093600000000],ETH[0.6499070000000000],ETHW[0.6499070000000000],LUNA2[0.0088338066660000],LUNA2_LOCKED[0.0206122155500000],LUNC[1923.5800000000000000],MATIC[3159.3680000000000000],TRX[0.0085100000000000],USD[-2933.1452740496840127000000000],USDT[212.9336720176590966] |
| 03865426 | BNB[0.0000001922280216],BTC[0.0000000712644542],TRX[0.0030480006534494],USD[0.0003278262051866] |
| 03865428 | BTC[0.0000000900000000],EUR[302.1934021205000000],LUNA2[0.0213974259900000],LUNA2_LOCKED[0.0499273273000000],LUNC[4659.3345582000000000],USD[95.9811844288566200] |
| 03865439 | GALA[0.0040000000000000],USD[14.4408424872772350],USDT[0.6913433400000000] |
| 03865442 | USD[0.0890693600000000] |
| 03865446 | USD[25.0000000000000000] |
| 03865453 | BTC[0.0004550800000000],DOGE[0.0000000095100000],ETH[0.0023394368849400],ETHW[0.0023394368849400],LTC[0.0346812463600000],TRYB[52.6715597734400000],USD[0.1164577780824588] |
| 03865457 | USDT[31.8629426600000000] |
| 03865462 | CHZ[1.0000000000000000],CRO[0.0020187900000000],ETH[0.0598529300000000],ETHW[0.0598529300000000],GBP[0.0092639500000000],USD[2.0582902320064500],USDT[0.0000000112355670] |
| 03865472 | LUNA2[0.0142467406300000],LUNA2_LOCKED[0.0332423948000000],LUNC[2.0393576559751759],SOL[0.0000000078890000],USD[0.0000000311314559] |
| 03865478 | SPELL[0.0000000087413217],USD[0.0000027096727188] |
| 03865479 | USD[10.0109575511880000] |
| 03865486 | BNB[0.0000000067895616],ETH[0.0000000031064436],SOL[0.0000000009852013],TRX[0.0001130000000000] |
| 03865494 | FTT[0.6270047000000000],MATIC[0.2859833700000000],TRX[0.0000010000000000],USDT[20.9734645599895279] |
| 03865500 | GOG[39.0000000000000000],POLIS[12.0000000000000000],USD[1.2914855267500000],USDT[0.0000000095784280] |
| 03865510 | USD[0.0000004156819900],XRP[0.0000000189597690] |
| 03865534 | USD[25.0000000000000000] |
| 03865542 | APE[1.4786408400000000],ATOM[0.3615230100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.6574892300000000],LUNA2[0.0346074803400000],LUNA2_LOCKED[0.0807507874700000],LUNC[0.1115728900000000],USD[0.0000012708568627] |
| 03865543 | SOL[0.0000001000000000],TRX[0.0000000270000000] |
| 03865569 | BAO[1.0000000000000000],GBP[37225.5737950004587549],USD[0.0023585918541476] |
| 03865571 | BAO[1.0000000000000000],BTC[0.0000837050625000],DENT[2.0000000000000000],ETH[0.0000824900000000],ETHW[0.1112532500000000],EUR[0.3037911177084649],KIN[2.0000000000000000],USD[9.9170595246164869] |
| 03865591 | BNB[0.0100000000000000],BTC[0.0000392300000000],C98[0.1218286600000000],PROM[0.0039587600000000],USD[3.5506586956570902],USDT[4.1259797839260475] |
| 03865595 | BTC[0.0010000000000000],LINK[2.3000000000000000],LTC[0.3700000000000000],SOL[0.3500000000000000],SRM[15.0000000000000000],USDT[8.9767596081500000] |
| 03865604 | USD[30.0000000000000000] |
| 03865612 | BTC[0.0000000272600000],USD[171.3808833208166667],USDT[0.0051451193044055] |
| 03865642 | USDT[0.0000000001662248] |
| 03865662 | USD[0.0000000000000000] |
| 03865685 | ATOM[0.0000000336404563],AVAX[0.0000000037000000],BTC[0.0000000287683349],BUSD[8.5034530100000000],LINK[0.0000000052988613],MATIC[0.0000000067598706],UNI[0.0000000100000000],USD[0.0000000070887422],USDT[0.0000000078487996] |
| 03865689 | BEARSHIT[0.7508552451897000],BTC[0.0000001000000000],KNCBEAR[0.6464838100540000],KNCBULL[0.0000296138939120],LUNA2[0.6571215488000000],LUNA2_LOCKED[1.5332836140000000],LUNC[0.6007428000000000],MAPS[0.0000004600162776],SHIB[0.3254107600000000],SLP[0.0000736489817775],TRX[0.0101030000000000],USDC[0.0000000000000000],SDI-27.2598170107982337],USDT[50.5202082048531],XRP[0.0526956000000000] |
| 03865694 | DOGE[454.4524558400000000],KIN[1.0000000000000000],USDT[0.0036536306273624] |
| 03865728 | ATLAS[4180.0000000000000000],GOG[64.9908000000000000],POLIS[70.5000000000000000],USD[0.2962340760000000] |
| 03865732 | USDT[0.0000000050000000] |
| 03865744 | ETH[0.0000001000000000],SOL[0.0000007389003200],USD[0.0000000040999936],USDT[150.1867550448427516] |
| 03865772 | USD[0.0036651813794361] |
| 03865763 | USD[0.0000025747893220],USDT[0.0000000145041153] |
| 03865812 | USD[0.0000000088000000] |
| 03865815 | GOG[35.2414406563584200] |
| 03865821 | AMPL[0.0000000088834509],FTT[0.0449192660031907],USD[0.0000000042500000],USDT[0.0000000021250000] |
| 03865847 | BOBA[275.6245400000000000],KIN[16388648.0434000000000000] |
| 03865849 | BTC[0.0099993000000000],DOT[8.1995800000000000],ETH[0.1009854000000000],ETHW[0.1009854000000000],GRT[272.0000000000000000],SOL[0.8300000000000000],USD[1.3726175720580654],USDT[0.0000000151719855] |
| 03865853 | LTC[0.0000000011360150],USD[0.0043295033480430] |
| 03865863 | BTC[0.0000000060000000],USD[0.0012780731305586] |
| 03865877 | HT[0.0425574900000000],LTC[0.0000000010000000],TRX[530.0000000420748300],USD[0.0942227435158570],USDT[0.1100225454911344] |
| 03865889 | BTC[0.0304000000000000],ETH[0.1170000000000000],ETHW[0.1170000000000000],EUR[0.0793156065000000] |
| 03865896 | BAO[1.0000000000000000],EUR[0.0023302623018296],MOB[11.9089479800000000] |
| 03865902 | BAO[5.0000000000000000],BTC[0.0000000008475000],DOT[0.0001240000000000],ETH[0.0000000013365255],KIN[6.0000000000000000],SOL[0.0000011800000000],TRX[0.0007780000000000],USDT[0.0005804895973697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03865953 | ETH[0.000000002260249S].FTM[0.000000000030000000].GMT[0.1659048264501522].LRC[0.00000000020000000].MANA[0.000000062985033].RSR[0.337893836000000].SAND[0.000000075000000].SRM[0.000000004021530].USD[0.000000140926307].USDT[0.000000000023318015] |
| 03865991 | STETH[0.2233892148082393].USD[0.5223292100000000] |
| 03866020 | BTC[0.00000004100000000].LUNA2_LOCKED[29.95708436000000000].SOS[34000000.000000000000000].TRX[0.000000032362908].USDT[0.0078509487998165] |
| 03866023 | FTT[0.0007670478204115].ROOK[1.0219300800000000].USD[-0.2343558446474345].USDT[0.5376074405000000] |
| 03866024 | EUR[0.0002151562065915] |
| 03866031 | USD[0.000000072761326].USDT[0.0000000009000000] |
| 03866034 | AMPL[0.70964135593300852].AUD[00.91500000000000000].BTC[0.0822575851920000].CHZ[29.83600000000000000].COMP[0.0000625400000000].ETH[0.5308938000000000].EUR[98.9046707233661496].FIDA[0.9730000000000000].FTT[1.8568890709318000].HNT[0.1905800000000000].LUA[0.0113706000000000].LUNA2[67.1857638400000000].LUNA2_LOCKED[0156.7867823000000000].MOB[0.4867000000000000].NEAR[19.5967000000000000].TRU[3.4852000000000000].USD[21.3977866943222636].USDT[759.9976000445040000].USTC[9410.4696000000000000].XPLA[9.9940000000000000].XRP[0.9800000000000000] |
| 03866056 | BTC[0.00000003000000000].FTT[0.0342478463396341].USD[20.0743890000000000].USDT[203.6300000171875000] |
| 03866059 | BRQ[327.9344000000000000].USD[154.9540000000000000] |
| 03866093 | USD[0.0000000082500000] |
| 03866101 | BRZ[0.0058507400000000].BTC[0.0140641600000000].CRO[60.00000000000000000].ETH[0.1352561300000000].ETHW[0.1352561300000000].GOG[31.00000000000000000].TRX[0.00028000000000000].USD[0.0000000498507754].USDT[0.0000000034300013] |
| 03866143 | ETH[0.0000000100000000].ETHW[0.0000000081321281].LUNA2[0.0000000400000000].LUNA2_LOCKED[2.0063513030000000].USD[0.0019454625340044] |
| 03866157 | GENE[136.1018135700000000].GOG[940.9714842800000000].USD[0.0000000402725972] |
| 03866161 | BTC[0.0249797840000000].GOG[300.7351400000000000].SHIB[41870797.00000000000000].USD[2.6431207237500000].USDT[0.0000000180609204] |
| 03866170 | BTC[0.0356855958946020].FTT[0.0081077566080284].LUNA2[0.0096916988900000].LUNA2_LOCKED[0.0226139640800000].LUNC[2110.3878380000000000].USD[0.0000000582560019].USDT[1.4696000092182246] |
| 03866184 | GOG[189.0000000000000000] |
| 03866188 | USD[27.0234431600000000] |
| 03866191 | EUR[0.0000000129857944].USDT[1.0368783700000000] |
| 03866193 | BRZ[0.0000000030532177].BTC[0.0000000056900976].CRO[0.0000000052706999].ETH[0.0011607501876098].ETHW[0.0011470601876098].FTT[0.0000000077093830] |
| 03866207 | AKRO[1.00000000000000000].BAO[15.00000000000000000].DENT[1.00000000000000000].ETH[0.0393938000000000].KIN[12.00000000000000000].LTC[0.00000007000000].RSR[4.00000000000000000].TRX[3.00000000000000000].UBXT[1.00000000000000000].USD[0.0000003395047] |
| 03866208 | ADABULL[0.0009202000000000].USD[0.0006640558340000] |
| 03866212 | FTT[8.0987800000000000].MATIC[21.1600134486668200].SPA[9.9820000000000000].TONCOIN[110.9700000000000000].USD[3.1940346497000000].USDT[3.2300000081552256].XPLA[6.6506252800000000] |
| 03866248 | TONCOIN[0.0100000000000000] |
| 03866250 | TONCOIN[4.6800000000000000].USD[20.1825645858552842] |
| 03866252 | USD[0.0071115098850000] |
| 03866272 | BF_POINT[300.00000000000000000].BTC[0.0000000593820064].GBP[0.0018625500000000].USD[0.0002411824494473] |
| 03866276 | DENT[1.00000000000000000].USD[0.0001348401489700] |
| 03866279 | USD[6.6121682420000000].USDT[0.0000000067208685] |
| 03866285 | ETH[0.0000000001000000].BTC[0.0000000062055376].CEL[0.0000000042400000].FTT[0.0000000087286920].LOOKS[0.0000000096359528].LUNA2[0.0000000408170566].LUNA2_LOCKED[0.0000000952397986].LUNC[0.0088880031568640].MOB[0.0000000406900921].PEOPLE[0.0000000958932391].PERP[0.0000000038327160].SLP[0.0000000044394540].SRM[0.0000000788253035].STEP[0.0000000147102415].STG[0.0000000040670191].SWEAT[0.0000000039283450].USD[0.3114783262503018].USDT[0.0000000987669555].VGX[47.9904000000000000] |
| 03866307 | LOOKS[228.9542000000000000].USD[16250167750000000].USDT[0.0000000011114500] |
| 03866318 | XRP[0.0000000038000000] |
| 03866329 | APE[0.0780000000000000].AVAX[0.0553992000000000].BNB[0.0150000000000000].BTC[0.0002000000000000].ETH[0.0371852800000000].ETHW[0.0380283826949196].LTC[0.0243414700000000].LUNA2[0.0138922225100000].LUNA2_LOCKED[0.0032415185860000].LUNC[302.5607000000000000].MATIC[9.7600000000000000].NEAR[0.0189000000000000].NFT[3993545276323219141].NFT[47008364489426738][1].NFT[51685217069302387][1].TRX[2.2724610000000000].USD[41013.8659747415328942].USDT[11.9866683487500000] |
| 03866346 | TONCOIN[8.8790000000000000] |
| 03866354 | BTC[0.0412645300000000].ETH[0.1769930100000000].ETHW[0.1768149900000000] |
| 03866386 | BTC[0.00000005084085].DOT[0.0000000400000000].ETH[0.0000000700000000].ETHW[0.0353054523500000].LUNA2[0.0006795352430000].LUNA2_LOCKED[0.0015855822340000].LUNC[0.0000000046062500].MATIC[0.1899532000000000].REN[0.3157797600000000].SOL[1.0639768000000000].USD[0.3052692216491782].USDT[519.8418943167357973] |
| 03866393 | USD[0.0000076652430118] |
| 03866394 | BTC[0.0001000000000000].ETH[0.0000000020800000].USD[0.0000003118496518].USDT[0.0000000076537848] |
| 03866408 | TRX[0.0000010000000000] |
| 03866409 | BAO[1.00000000000000000].KIN[1.00000000000000000].NFT[532836891508277473][1].USD[26.4621584900000000].USDT[9.5587199019544101] |
| 03866432 | USD[0.0000004643524971] |
| 03866439 | EUR[6.0000000000000000].USD[-3.7757456029312470] |
| 03866442 | GOG[1123.0000000000000000].USD[0.2396573000000000] |
| 03866446 | ATLAS[8270.8624377400000000].AUD[0.0000000091503211].KIN[1.00000000000000000].RSR[1.00000000000000000] |
| 03866463 | BNB[0.0000000049000000].LUNA2[4.1834222460000000].LUNA2_LOCKED[9.7613179070000000].LUNC[155.9678355622000000].SOL[0.0000000044400000].TRX[0.0007770000000000].USD[0.0000008112896924].USDT[0.0000000084572167].XRP[0.0000000022600000] |
| 03866471 | USD[0.0003371304023505] |
| 03866478 | AKRO[1.00000000000000000].BAO[1.00000000000000000].USD[0.0000007338452664] |
| 03866511 | ETH[0.0000000053060000].KIN[1.00000000000000000] |
| 03866517 | ETH[0.0030434800000000].ETHW[0.0030434800000000].SOL[1.6659200000000000].USD[0.0000104715285104] |
| 03866520 | KIN[1.00000000000000000].TONCOIN[0.0010144000000000].USD[0.0002739720355420] |
| 03866537 | KIN[2.00000000000000000].USDT[0.0000000280319974] |
| 03866539 | TRX[0.0000010000000000].USD[0.0000000191118261].USDT[0.0000000048165564] |
| 03866585 | USD[8.7984010716613328] |
| 03866585 | BTC[0.0000903331385983].USD[-35.0822419284774179].USDT[244.8467273754672585] |
| 03866614 | USD[0.0084070970226251].USDT[0.0270784300000000].XRP[0.0000000094450781] |
| 03866615 | USD[0.0003112316000000].USDT[0.0000000064317645] |
| 03866623 | BAO[1.00000000000000000].NFT[293813121315469349][1].SOL[0.0000001000000000].USD[0.0000000058346518] |
| 03866634 | TONCOIN[0.0600000000000000].USD[0.0000000092500000] |
| 03866637 | BTC[0.0204981600000000].USD[0.7893018375734572] |
| 03866640 | USD[25.0000000000000000] |
| 03866668 | FTT[2.0453398400000000].NFT[543609868959588979][1].SRM[5.4241892800000000].SRM_LOCKED[0.0678791800000000].STG[12.3725333100000000].USD[0.0000000311738174] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03866722 | EUR[0.000000011827141500000],MOB[67.2100339500000000000] |
| 03866759 | BNBBULL[5.37200000000000000000],BULL[0.33090000000000000000],ETHBULL[3.99530000000000000000],LTCBULL[1431250.00000000000000000000],USD[0.00000000965190000],USDT[0.23643466350000000] |
| 03866771 | AVAX[0.02640000000000000000],DOT[0.03022000000000000000],LTC[8.46158200000000000000],SOL[0.00600800000000000000],TRX[1000.90558200000000000000],USD[7.25072446550000000],USDT[44380.70870647250000000] |
| 03866780 | USD[1.83097205000000000] |
| 03866783 | BNB[3.35932800000000000000],USD[1.64673831552731143] |
| 03866788 | ATLAS[0.00000000006187986],GARI[0.00000000005206092],KIN[1.00000000000000000000],MAPS[24.90763169633046500],USD[0.00000007464062],XRP[0.00000000894782] |
| 03866801 | SOL[0.00000006217088] |
| 03866817 | USD[25.00000000000000000] |
| 03866819 | BAO[1.00000000000000000000],NFT (3460300879880209000)[1],NFT (524432549384969883)[1],NFT (526575412857447521)[1],UBXT[1.00000000000000000000],USDT[0.00002839325912420000] |
| 03866820 | USD[1.53696977284150960],USDT[10.03025300000000000] |
| 03866830 | BTC[0.00000000707000000],LUNA2[1.16207086100000000],LUNA2_LOCKED[2.71149867500000000],LUNC[253043.37653300000000000],NFT (333175579302403046)[1],NFT (339440188347497097)[1],TRX[0.35454200000000000],USDT[0.00000008500000000],XRP[0.18824700000000000] |
| 03866842 | FTT[0.09625000000000000],MATIC[0.99800000000000000],TRX[0.00001700000000000],USD[1.19360654136896390],USDT[0.00000025000000000] |
| 03866864 | LTC[0.00000001376320000],USD[0.00000001813433180],USDT[57.66358400426227100] |
| 03866865 | NFT (3614257286686202054)[1],NFT (437823711572543546)[1],NFT (478943586612412843)[1],TRX[0.00000000119619760],USD[0.00000003311673890] |
| 03866868 | ETHBULL[0.00030000000000000],USD[0.00329481206870000] |
| 03866869 | USD[0.00000000855000816] |
| 03866884 | USD[0.70538994812960500],USDT[0.00000016250879200] |
| 03866902 | USD[23.17884256690750000] |
| 03866906 | BTC[0.00000011885586],ETHW[1.76111026000000000],FTT[0.00606254991279952],LTC[0.00000000947800000],MATIC[14.00000000000000000],USDT[0.00000000079150156] |
| 03866909 | BRZ[2.27553419000000000],ENJ[19.00000000000000000],GALA[49.99430000000000000],GOG[22.99753000000000000],HNT[0.90000000000000000],MANA[8.99943000000000000],REEF[1139.78340000000000000],SAND[2.99943000000000000],SHIB[499943.00000000000000000],USD[0.00000000063890844] |
| 03866911 | BULL[0.17890000000000000],USDT[3.88736340000000000] |
| 03866912 | USD[0.00219627000000000],USDC[240.49192604000000000] |
| 03866915 | USD[0.00000490387268646] |
| 03866934 | FTT[0.00045316848196600],RAMP[0.45343000000000000],USD[0.00000001685891230] |
| 03866943 | TRX[0.00001000000000000],USD[11.95160021838535740],USDT[200.00000000000000000] |
| 03866948 | USDT[1.25000000000000000] |
| 03866954 | BAO[1.00000000000000000000],BNB[0.00001560200000000],BRZ[13.42857868000000000],KIN[1.00000000000000000000],TONCOIN[0.00000001000000000],USD[0.49617840520605740],USDT[-0.00265034177009080] |
| 03866976 | BNB[0.00000002929700000],USD[1.66197285000000000] |
| 03866989 | DOGEBULL[17.80000000000000000],USD[0.13826444700000000],USDT[0.00000000107000876] |
| 03866991 | AAVE[0.00000000080000000],BRZ[0.00000000050000000],BTC[0.82633828966026000],DOT[73.57559812000000000],ETH[2.69653793840000000],ETHW[0.00000000084000000],FTT[2.99946000090940160],SOL[15.16773380000000000],TRX[5487.00000000000000000],USD[0.22152614417730590],USDT[0.00000009005129600] |
| 03867005 | DOGE[13.00000000000000000],ETH[0.00134323000000000],ETHW[0.00134323000000000],SHIB[191762.99032157155440000],USD[0.00001388024586077] |
| 03867012 | BTC[0.11309123000000000],ETH[0.48490300000000000],MATIC[29.99400000000000000],USD[0.00003500016000989],USD[0.00176889542636] |
| 03867016 | USD[0.03480051000000000] |
| 03867018 | SGD[0.00021363000000000],USD[0.35621978000000000],USDT[0.00000012540430] |
| 03867022 | USD[10.00000000000000000] |
| 03867034 | LTC[0.00225234000000000],USDT[27.78647236255960320] |
| 03867040 | USD[0.00000029077882],USD[0.00000000283392] |
| 03867059 | APE[0.05000000000000000],BNB[0.00000004962008],BTC[0.00000004660000],LUNA2[0.00000160273996],LUNA2_LOCKED[0.00000037972657],LUNC[0.00349000000000000],NFT (327308431742963979)[1],NFT (423022154165130684)[1],NFT (511412799167847864)[1],USD[0.00019019851464660],USDT[0.41944586058153990] |
| 03867083 | USD[0.00072186529528] |
| 03867085 | CRO[0.00000002968293],EUR[0.00000009441178240],FTT[0.00000001693537610],LTC[0.00000005589060],USD[0.00000008744400],USDT[0.00000069094660] |
| 03867092 | GBP[0.00072186529528] |
| 03867117 | ETH[0.00000001000000000],USD[0.00160546660000000],USDT[0.00000049523056] |
| 03867118 | BRZ[0.00000009655056560],BTC[0.00000005766307],ETH[0.00000011609600],USD[0.00000014054444040],USDT[0.00000000330345] |
| 03867131 | FTT[0.95169686000000000],USD[0.00000024714437126] |
| 03867137 | EUR[106.24861366000000000] |
| 03867138 | USD[30.00000000000000000] |
| 03867168 | USDT[1.00000000000000000] |
| 03867181 | AKRO[2.00000000000000000],BAO[15.00000000000000000],DENT[1.00000000000000000],ETH[0.00000005479834],KIN[8.00000000000000000],NFT (414548794689769364)[1],NFT (499569045744838603)[1],NFT (570181366699220367)[1],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDI[0.00000001939231930],USDT[0.00000000059736158] |
| 03867187 | LINK[0.16456275000000000],USD[0.00000016638512500] |
| 03867221 | GOG[109.27200225002115682],USDT[0.00000000791750300] |
| 03867224 | USD[5.19180573000000000] |
| 03867237 | ALICE[216.20304000000000000],AUDIO[807.09280000000000000],BAT[1234.61700000000000000],BNB[0.60878200000000000],COMP[11.04928848000000000],LINK[150.04238000000000000],LTC[0.12571834000000000],SOL[8.52076162000000000],UNI[15.08434000000000000],USD[6.30487569530000000],XRP[27.42790687000000000] |
| 03867256 | GOG[75.00000000000000000],USD[0.46629081250000000] |
| 03867280 | BAO[5.00000000000000000],BTC[0.00000000057523439],ETH[0.00000000930970500],KIN[3.00000000000000000],LTC[0.00000006930853000],TRX[2.00000000000000000],USD[0.00000008423186316] |
| 03867298 | AVAX[0.00125000000000000],BTC[0.00008560400000000],ETH[0.00096280000000000],ETHW[0.00096280000000000],USD[0.00000034936922800],USDT[422.63512755266659833] |
| 03867302 | AKRO[1.00000000000000000],BAO[1.00000000000000000],GOG[30.37322827728756740],KIN[1.00000000000000000],SPELL[0.04097694810824340],USDT[0.00000085456645] |
| 03867321 | CRO[800.00000000000000000],GOG[347.00000000000000000],GRT[400.00000000000000000],USD[1.48228295000000000] |
| 03867332 | DOGEBULL[0.00767600000000000],USD[0.00000045498040],USDT[0.00000088835592] |
| 03867340 | ATLAS[0.00000000078400900],ETH[0.26485684711337000],USD[0.00000601582625480],USDT[0.00000001008060841],XRP[0.57715520000000000] |
| 03867347 | BTC[0.00004560000000000],USD[0.00020074571211332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03867382 | USD[0.000000008000000000] |
| 03867393 | GOG[57.949524416970409600],USD[0.0000000070349994] |
| 03867394 | BTC[0.000000150000000000],FTT[0.00128192000000000000],TRX[0.000020000000000000],USD[0.3275431823531265],USDT[3.7856810438941388] |
| 03867406 | BNB[0.000000004081810100],FTT[0.000000004000000000],USD[0.0000019989696015] |
| 03867407 | USD[0.0000033501372800] |
| 03867410 | BTC[0.0853879100000000] |
| 03867427 | BNB[0.0518459000000000],BTC[0.0393920400000000],ETH[0.2664036500000000],ETHW[0.1975551300000000],EUR[0.0000000064282821],FTT[0.0000000045497944],KIN[1.0000000000000000],LUNA2[0.1368188923000000],LUNA2_LOCKED[0.3192119987000000],LUNC[0.4407025600000000],MATIC[87.5073436600000000],TRX[1.00000000000000000],USD[195.1819665064451460] |
| 03867435 | USDT[30.0000000000000000] |
| 03867442 | ETH[0.0000000068000000],USD[0.0022184705927554] |
| 03867461 | AKRO[0.8925586332470000],SNY[0.2460045600000000],USD[0.0000012553675278],USDT[0.0000034970514212] |
| 03867475 | EUR[0.0000000034553958] |
| 03867478 | DOT[4.6656552787032500],ETHW[2.0258468000000000] |
| 03867486 | BNB[0.0017884500000000],BTC[0.0000000007496000],USD[1.5497442200000000] |
| 03867498 | AMC[11.2000000000000000],USD[0.0778564906800000],USDT[0.0001544500000000] |
| 03867505 | ETH[0.0000000128210157] |
| 03867507 | SOL[1.0284520800000000] |
| 03867520 | GOG[405.7717343769000000],HNT[5.8318568285600000],USD[0.0013925742762366] |
| 03867528 | AKRO[1.0000000000000000],AUD[0.0081243871100060],BAO[1.0000000000000000],BNB[0.0000192700000000],BTC[0.0000233400000000],KIN[1.0000000000000000],TRX[1.00000000000000000],XRP[0.0470674800000000] |
| 03867534 | ATOMBULL[0.0000000065000000],BTC[0.0000000016975072],ETH[0.0000000050168000],ETHW[0.0000000050168000],GALFAN[0.0000000028917602],GMT[0.0000000014557878],LUNA2[0.0565044856100000],LUNA2_LOCKED[0.1318437998000000],LUNC[0.0000000200000000],SOL[0.0000000007974590],SPELL[0.0000000077518245],USD[0.0087490785810390],USDT[0.0000000133084500] |
| 03867544 | EUR[0.0000002310272320] |
| 03867564 | USDT[1.0000000000000000] |
| 03867566 | APT[11.9976000000000000],BTC[0.0000000007332940],ETHW[4.0397161300000000],EUR[0.0000000060120944],USD[1113.0383497027400838000000000],USDT[0.0000000016511288] |
| 03867614 | USD[25.0000000000000000] |
| 03867626 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000070576931],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000106033212210] |
| 03867636 | ETH[0.0000000032000000],FTT[0.0000000047315038],TONCOIN[0.0000000029953150] |
| 03867650 | USD[34.6070604796223805000000000],USDT[25.5253837504408257] |
| 03867652 | USD[25.0000000000000000] |
| 03867667 | ETH[0.0000000050000000],USD[0.0000000158188778],USDT[0.0000000164892040] |
| 03867672 | BTC[0.0000000057434587],USD[0.0000223153463274] |
| 03867673 | BTC[0.1805514100000000],LTC[11.1600000000000000],USD[0.6087725900000000],USDT[1.3587063600000000] |
| 03867681 | SOL[0.6100000000000000],USD[23.0721054370361524] |
| 03867700 | FTT[0.1000000000000000],USD[0.0030171512672240],USDT[0.9720221625641797] |
| 03867705 | USD[0.0000001379656],USDT[0.0000000059000000] |
| 03867713 | ETH[0.0000000018229830],EUR[0.0004682870261110] |
| 03867751 | ACB[1.0000000000000000],APHA[1.0000000000000000],BNB[0.2700000000000000],BTC[0.1407280100000000],ETH[0.5272020300000000],ETHW[0.5272020300000000],EUR[0.0000000083220731],FB[0.1000000000000000],LUNA2[0.0000058782439680],LUNA2_LOCKED[0.0000137159025900],LUNC[1.2800000000000000],PYPL[1.00000000000000000],TLRY[1.0000000000000000],TRX[100.0000000000000000],UBER[1.0000000000000000],USD[856.1496173007329849000000000],USDT[0.0936186500000000],AURY[69.6523185400000000],DENT[1.0000000000000000],EUR[0.6716805700000000],TRX[1.0000000000000000],USD[0.0000001563156608] |
| 03867768 | USD[8.9593577870000000] |
| 03867773 | TONCOIN[100.3250000000000000],USD[0.2005720500000000],USDT[0.0000000050000000] |
| 03867790 | USD[0.0000000021262348],USDT[0.0000000094497169] |
| 03867794 | BTC[0.0485451227179000],ETH[0.0082224000000000],ETHW[0.0086128200000000],USD[0.0000000071504672],USDT[0.0001983377044133] |
| 03867808 | GOG[23.0000000000000000],USD[0.0713902250000000] |
| 03867809 | BNB[0.0000000097826716],ETH[0.0000000015181019] |
| 03867811 | TRX[0.0016800000000000],USDT[0.0169042835040033] |
| 03867837 | TRX[160.6320900000000000],USDT[0.0043399300000000] |
| 03867838 | BTC[0.0000000030000000],USD[0.0000162133199594] |
| 03867842 | BNB[0.0000000028382464],BTC[0.0000000007952681],FTM[0.0000000001408823],TRX[2.6100000000000000],USD[-0.1712177374002585],USDT[0.0756595252250000] |
| 03867866 | BTC[0.0000789200000000],ETH[0.0008543000000000],LTC[0.0085237000000000],TRX[0.1624980000000000],USD[0.0075327866275000],USDT[0.0000000024412800] |
| 03867867 | USD[0.1745228001165654] |
| 03867890 | USD[8.8822610736060000],USDT[0.0000000078021088] |
| 03867901 | EUR[0.0766515500000000] |
| 03867956 | BAO[1.0000000000000000],BTC[0.0015745200000000],ETH[0.0149062000000000],ETHW[0.0147194000000000],EUR[0.4441439017406620],KIN[4.0000000000000000] |
| 03867961 | EUR[0.0100000000000000] |
| 03867973 | BTC[0.0000000050000000],LTC[0.0000000050000000] |
| 03867989 | MANA[2.9549946000000000],USD[0.9900000287691620] |
| 03868010 | GOG[0.0000000048528000],USDT[0.0000000032945675] |
| 03868048 | HNT[0.1000000000000000],USD[0.6365005120800000] |
| 03868063 | BTC[0.0001472000000000],GOG[274.9450000000000000],USD[0.0003820692830400] |
| 03868070 | BNB[0.0000000083500000] |
| 03868086 | BTC[0.0000002361504],FTM[0.0000001000000000],FTT[0.0000000096108541],LUNA2[0.0006824286440000],LUNA2_LOCKED[0.0015923335030000],LUNC[148.6002740000000000],OXY[0.0000000032845400],RAY[0.0000000097599190],SPELL[61.0700190530490000],TRX[0.0001100000000000],USD[5.0515494604673096],USDT[0.0000000064634145] |
| 03868120 | BAO[8.0000000000000000],ETH[0.0000000005335094],KIN[2.0000000000000000],SOL[0.0000092000000000],TONCOIN[0.0909697177002558],USDT[0.0000003954705489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03868124 | USD[0.0454179563451859],USDT[0.000000043306415] |
| 03868140 | BTC[0.0001000080458900],ETH[0.0000021500000000],ETHW[0.0000021500000000],SOL[0.0600000000000000],USD[3.0199860933362385],USDT[0.2766802674750000] |
| 03868142 | AXS[16.1303651713170500],MNGO[789.8420000000000000],RUNE[253.2364302932372000],USD[1.3753740900000000],USDT[0.0000000076344279] |
| 03868156 | BTC[0.0036000000000000],USD[729.0890580603000000] |
| 03868171 | DOGE[1839.2895106300000000],ETH[0.8303063600000000],ETHW[0.2094691100000000],EUR[0.0094675000000000],RSR[16360.5330880700000000],USD[344.1795915316932385],XRP[2067.8935114200000000] |
| 03868191 | USD[38.9981319447037400] |
| 03868194 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000139175425] |
| 03868196 | USD[-19.0679758059272350],USDT[22.9641877300000000],XRP[0.4986310000000000] |
| 03868204 | BAO[2.0000000000000000],BTC[0.0000000620000000],DOT[0.3128595100000000],EURT[0.0084508100000000],FTT[1.5412319000000000],KIN[6.0000000000000000],LUNA2[0.0341757721300000],LUNA2_LOCKED[0.0797434683100000],LUNC[0.1101813200000000],PAXG[0.0000099400000000],STETH[0.0000027271660775],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0121927500000000] |
| 03868221 | GOG[57.1480542800000000] |
| 03868248 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[2.0149509100000000],BTC[0.1165733500000000],DENT[2.0000000000000000],ETH[0.0000113600000000],ETHW[0.0000113600000000],EUR[0.0095635891923846],FIDA[1.0000000000000000],FRONT[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000] |
| 03868250 | TONCOIN[1.0000000000000000] |
| 03868266 | USD[25.0000000000000000] |
| 03868268 | BRZ[0.0747425300000000] |
| 03868270 | BNB[0.7589250000000000],ETH[0.0397071900000000],ETHW[0.0397071895044350],SOL[1.5399487000000000],TRX[0.0011210000000000],USD[0.7921190160000000],USDT[0.9070655245034100] |
| 03868276 | USD[0.0034383907007879],USDT[0.0003289999430464] |
| 03868318 | BTC[0.0001651000000000],BUSD[42.9380473100000000],NFT (362726418239364350)[1],NFT (409293821508899949)[1],RAY[0.7360612400000000],SOL[0.0062585500000000],SRM[0.6551900600000000],USD[0.0000000400000000] |
| 03868338 | BTC[0.0142685560000000],CHF[121.4139454185056644],DOGE[0.0000000050000000],ETH[0.0049174625000000],ETHW[0.0000025000000000],SOL[0.0000000075000000],TRX[0.0000000075000000],USD[4.6444410861212168],USDT[0.0037348235276889],WAVES[115.1610286184000000] |
| 03868351 | LTC[0.0000000045000000] |
| 03868354 | BTC[0.0000000072401012],USD[0.0000104751801670] |
| 03868360 | USD[20.0000000000000000] |
| 03868371 | DOGE[31.9942400000000000],SLP[130.0000000000000000],SOL[0.5077934400000000],USD[16.0954262797006976] |
| 03868386 | AKRO[1.0000000000000000],ETH[0.0179430700000000],ETHW[0.0177240300000000],USD[0.0100248861092594] |
| 03868412 | USD[0.3643276240000000],USDT[0.0000000082040829] |
| 03868441 | USD[0.0000020426753860],USDT[0.0000000162379554] |
| 03868448 | USD[-0.0418588391462551],USDT[0.5732956500000000] |
| 03868451 | USD[25.0000000000000000] |
| 03868460 | ETH[0.0000000100000000],SOL[0.0000000070255144],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03868470 | SAND[117.9287940000000000] |
| 03868480 | USD[3.5799495940000000] |
| 03868482 | CRO[9.9856000000000000],USD[0.0003245435600000],USDT[0.0341977071000000] |
| 03868489 | GOG[112.0000000000000000],USD[0.5383575600000000] |
| 03868492 | USD[25.6011752300000000] |
| 03868494 | ETH[0.3545238923150800],ETHW[0.3545238923150800],FTM[0.0000000018153300],FTT[25.1813982000000000],NFT (296533927142189692)[1],NFT (340741884086044407)[1],NFT (415078529219625934)[1],NFT (438594301287218136)[1],NFT (472357067970755226)[1],USD[0.3031828889360605],USDT[0.0000000027668637],XRP[0.0000000085178890] |
| 03868521 | USD[19.1421780000000000],YFI[0.8010000000000000] |
| 03868526 | ETH[0.0000000072875000],ETHW[0.0050000072875000],USD[0.0017161532791871] |
| 03868574 | AVAX[0.0000000016800000],BAO[3.0000000000000000],BTC[0.0000000053185860],DENT[1.0000000000000000],ETH[0.0000000065576400],KIN[5.0000000000000000],MANA[0.0000000083743000],SOL[0.0000000062325230],TRX[2.0000000000000000],USO[0.0000000087744000],XRP[0.0000000020747269] |
| 03868581 | TRX[0.0000010000000000],USD[0.0000000054722265],USDT[0.0000000013057310] |
| 03868593 | BNB[0.0000000010000000],TRX[0.0000010000000000],USD[0.2236002250000000],USDT[0.0000000018849172] |
| 03868662 | DAI[0.0000006267320],USD[0.0000000050000000],USDT[0.0000000040500301] |
| 03868671 | BTC[0.0005902700000000],GBP[0.0000699520598882],USD[0.0000000168706941] |
| 03868681 | TONCOIN[123.4841800000000000],USD[0.1597265251000000],USDT[0.0069740000000000] |
| 03868685 | APT[0.8724764200000000],CHZ[61038.9456307500000000],ETHW[0.0002708800000000],EUR[48802.1983560500000000],GBP[41765.2615819700000000],KIN[1.0000000000000000],TRX[3678.0000000000000000],USD[0.2411254871287520],USDT[0.0000000006672566] |
| 03868699 | AAVE[0.4699060000000000],AURY[1.9996000000000000],BRZ[11.9359236600000000],BTC[0.0357112369520000],ETH[0.1219213100000000],ETHW[0.0009213100000000],GOG[71.9642000000000000],MANA[82.9874000000000000],SAND[32.9968000000000000],SOL[0.0097360000000000],USD[0.6517133456879277] |
| 03868706 | BTC[0.0800000000000000],USD[0.0071942000000000] |
| 03868719 | GENE[1.3000000000000000],USD[1.5931265200000000] |
| 03868721 | USD[0.0052094186713411],USDT[-0.0047698151061133] |
| 03868759 | AGL[0.0000000393177966],AUD[0.0002869930843616],BTC[0.0239463600000000],CRO[0.0000000058040433],DOGE[0.0000000099868657],GME[0.0000000400000000],GMEPREJ-0.0000000011401962],GODS[0.0124115200000000],IMX[0.0000000415811167],KIN[0.0000000100000000],LRC[0.0000000181020334],LUNA2[0.2753884666000000],LUNA2_LOCKED[0.6425730887000000],LUNC[0.0000000100000000],MATIC[0.0000000817437335],PROM[0.0000000075070730],SLP[0.0000000023000000],USD[0.0000019193203269] |
| 03868772 | AKRO[1.0000000000000000],USD[0.3532327420000000],USDT[0.0000000041035359] |
| 03868781 | DENT[1.0000000000000000],ETH[0.0000000125000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000067747167042] |
| 03868784 | BNB[0.0000002861400],TRX[0.0001800000000000],USDT[1460.2332204965117437] |
| 03868825 | GOG[169.9660000000000000],USD[0.2906750700000000],USDT[0.0000000115534965] |
| 03868831 | USD[25.0000000000000000] |
| 03868833 | USD[0.0050122794500000],USDT[0.0298700000000000] |
| 03868847 | USD[30.0000000000000000] |
| 03868856 | TONCOIN[0.0700000000000000],USD[0.0000000077500000] |
| 03868865 | BTC[0.0192000000000000],ETH[0.3950000000000000],ETHW[0.3950000000000000],EUR[5950.6065124145000000],USD[1.5280711987400000],USDT[567.8844532172500000] |
| 03868945 | USD[25.0000000000000000] |
| 03868977 | USD[12.7479708000000000] |

Schedule F/9 Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03869004 | ETH[0.0000000070120960],USD[0.0046210282727160],USDT[0.0000000048585094] |
| 03869042 | CRO[9.9335000000000000],ETH[0.0000000100000000],FTT[0.0031172712626349],LUNA2[1.8954689290000000],LUNA2_LOCKED[4.4227608350000000],SLP[1440.0000000000000000],TRX[900.1602442500000000],USD[348.7744661757905049],USDT[0.0000000059725000] |
| 03869071 | BTC[0.0143547400000000],USD[0.0008998905015132],USDT[2.8717027900862163],XRP[0.3196149900000000] |
| 03869083 | USD[978.1989203975000000000000000] |
| 03869090 | BNB[0.0000000038987679],GOG[24.1540818570727996],USD[0.0000163333517208] |
| 03869096 | USD[25.0000000000000000],USDT[20.0000000000000000] |
| 03869113 | BTC[0.0001998560000000],ETH[0.0191577300000000],ETHW[0.0191577300000000],SOL[0.0000000857111396],USD[41.1937321446000000],USDT[0.0000000032118810] |
| 03869168 | TONCOIN[60.0504320800000000] |
| 03869200 | AMZN[0.0235228000000000],BAO[1.0000000000000000],BTC[0.0007394400000000],MATIC[3.6790599100000000],TSLA[0.0172712100000000],USD[9.9585088995299578] |
| 03869249 | AKRO[3.0000000000000000],AVAX[92.8340037200000000],BAO[4.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[8.5294741300000000],ETH[1.5819923328833100],RSR[2.0000000000000000],SOL[0.0002090100000000],TOMO[1.0161286500000000],TRU[1.0000000000000000],TRX[0.0001300000000000],UBXT[2.0000000000000000],USD[0.0000000275235241],WRX[22834.9936034500000000] |
| 03869301 | BTC[0.0001804000000000],DOGE[0.9768000000000000],USD[4.7909916781481914],USDT[0.0000000098285708] |
| 03869303 | USD[0.0000000005554432] |
| 03869307 | ETH[0.0000000070000000],USDT[0.0000001900000000] |
| 03869372 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],KIN[3.0000000000000000],SOL[0.0000000051572000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000005966546] |
| 03869385 | USD[21.3449867800000000] |
| 03869391 | ETH[0.2469353800000000],ETHW[0.2519353800000000],LTC[0.1000000000000000],LUNA2[0.0000000184338057],LUNA2_LOCKED[0.0000004301221331],LUNC[0.0040140000000000],USD[0.8378333432200000],USDT[0.0016950800000000] |
| 03869409 | MATIC[0.0000000771328000],TRX[0.0000000081676800],USD[0.0000000069903975],USDT[0.0000000000448542] |
| 03869429 | AKRO[2.0000000000000000],AVAX[0.0980050000000000],BAO[23.0000000000000000],BTC[0.0000212617065611],CRO[354.2741378415065301],DENT[10624.3690753700000000],DOT[0.2132816087491250],ETH[0.0000000038001181],ETHW[0.9240939400000000],FTT[0.3999240000000000],KIN[9.0000000000000000],LINK[3.2157936700000000],USD[1.TC[0.0038103978499818],MATIC[0.0000000002000000],RUNE[0.0000000287870231],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNB[0.0479200000000000],USD[0.0036470687258669],USDT[43.8943908230065898] |
| 03869441 | FTT[2.0000000000000000],LUNA2[0.4149149027450000],LUNA2_LOCKED[0.9664468105739000],LUNC[39191.0690312000000000],USD[7.6118107057098647],USDT[0.0000000032147828] |
| 03869447 | GOG[28.0000000000000000],POLIS[15.3971200000000000],USD[0.1199062000000000],USDT[0.0000000071531943] |
| 03869451 | SOL[0.0002671913488000],USD[0.0000000114701384],USDT[5.0000000091184363] |
| 03869562 | USD[0.0000000036919808],USDT[0.0000000012248231] |
| 03869577 | BTC[0.0000000259970928],GOG[0.0000000040292539] |
| 03869603 | USD[0.0011094171888366] |
| 03869604 | BTC[0.0000358356448839],TRX[0.1672920017720042],USD[-0.7242229235340531],USDT[44.8337304479539323] |
| 03869612 | BRZ[0.0000000052709394],BTC[0.0000000060000000],DOT[0.0594526890041973],USD[0.0000000085348600] |
| 03869620 | APE[2.8344751300000000],ATOM[4.5003699000000000],BNB[0.0734040257400000],CRO[923.4379044500000000],ETH[0.3246490500000000],ETHW[0.2377067900000000],EUR[141.1051195291700000],FTM[68.0372703200000000],FTT[25.0899579987210184],LUNA2[0.3415884269000000],LUNC[287.5936035600000000],MATIC[67.5394957900000000],NEAR[25.4664539500000000],SOL[0.0040867800000000],STG[33.2539668700000000],USDl[5.2462527042798578],USDT[75.8925379522500000],USTC[23.0000000000000000] |
| 03869630 | APT[0.0277436600000000],ETH[0.0019822378728963],LUNA2[0.0209030406100000],LUNA2_LOCKED[0.0487737614300000],LINC[4551.6811024000000000],NFT (2917000360919604696)[1],NFT (470021619463329356)[1],NFT (474158475454930183)[1],NFT (486646706747265291)[1],SOL[0.1173325157645391],TRX[0.0000720000000000],USD[0.0398331915139736],USDT[30.0000015768500000],XRP[0.0005630062194400] |
| 03869635 | PAXG[0.0659000000000000],USD[94.1584236421453627000000000],USDT[-261.9976811320671087],XRP[296.3237521700000000] |
| 03869667 | USD[30.0000000000000000] |
| 03869680 | BTC[0.0000000078943100],TRX[0.0015550000000000] |
| 03869683 | TRX[0.0000660000000000] |
| 03869692 | AKRO[16.0000000000000000],ALPHA[1.0000000000000000],APE[0.0005597100000000],ATLAS[36592.5390205780000000],BAO[48.0000000000000000],BNB[0.0000046500000000],CAD[0.0000001049573963],DENT[14.0000000000000000],ETH[0.0000051000000000],ETHW[0.0000051000000000],GALA[0.0074043700000000],KIN[32.0000000000000000],RSR[8.0000000000000000],TRX[1.0000000000000000],UBXT[16.0000000000000000] |
| 03869698 | GOG[940.0000000000000000],USD[0.1322338000000000] |
| 03869721 | ALEPH[1880.6238000000000000],USD[0.5905600000000000] |
| 03869752 | USD[1.5164019302500000] |
| 03869797 | BTC[0.0000806500000000],USD[0.0000000090000000] |
| 03869801 | TRX[130.1803028700670930] |
| 03869806 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007844403315],USDT[0.0000188570870394] |
| 03869810 | USD[30.0000000000000000] |
| 03869813 | GOG[197.0000000000000000],USD[0.7746103450000000] |
| 03869874 | BNB[0.2672227922500000],USD[-0.0119975375611905],USDT[0.0000024462156195] |
| 03869905 | LTC[0.0000000099000000] |
| 03869927 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000120576992087] |
| 03869941 | BAO[1.0964815200000000],BTC[0.0000000221800000],ETH[0.0000000012709632],KIN[1.0000000000000000],LUNA2[0.0000594511109700],LUNA2_LOCKED[0.0001305385923000],LUNC[12.1821656953479749],MATIC[0.0000000100000000],SOL[0.0000033673116],USD[0.0005033547350195] |
| 03869967 | USDT[0.0000000080000000] |
| 03869991 | USD[28.3597170750000000] |
| 03869993 | TONCOIN[0.0300000000000000] |
| 03870011 | GENE[222.7000000000000000],GOG[6270.2108000000000000],SRM[742.8992000000000000],USD[0.2004275500000000] |
| 03870017 | USD[2.9738104345000000] |
| 03870040 | FTT[0.0000000038177934],USD[0.0000001042117126],USDT[0.4280510666939002] |
| 03870042 | BTC[0.0000064764216],USD[0.0009499489611727] |
| 03870059 | TRX[0.0000100000000000],USDT[9.0000000000000000] |
| 03870102 | COPE[0.2529639356880000],USD[0.0000000097300000] |
| 03870112 | TONCOIN[0.0500000000000000],USD[0.6914495378000000],USDT[0.0306673650000000] |
| 03870124 | CRO[1940.0000000000000000],GOG[107.9784000000000000],LUNA2[0.0273814944200000],LUNA2_LOCKED[0.0638901536400000],LUNC[5962.3780580000000000],USD[0.6300007386536000] |
| 03870152 | ETH[0.0000008546780],KNC[0.0000000011120340],SNX[0.0000000043996630],SOL[0.0000000091570045],TONCOIN[0.0000000082993585],USD[11.0807100094616648],USDT[0.0000000000000112] |
| 03870175 | USDT[39.9000000000000000] |
| 03870178 | ETH[0.0030373000000000],ETHW[0.0030373161204092],USD[0.3261601494540162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03870231 | BTC[0.010297942110000],LUNA2[9.038979893000000000],LUNA2_LOCKED[21.090953080000000000],LUNC[1.299740000000000000],MATIC[5.431306876353345887],USD[1.421943809843335577],USDT[0.000000003601936],USTC[1279.510447000000000000] |
| 03870240 | BTC[0.000000032238797],ETH[0.000000069681829],MATIC[0.000000006072056],SOL[0.000000001737196],USD[0.000010752704570],USDT[33788.105037417483257] |
| 03870245 | TRX[10.762701000000000],USD[0.052632661250000000],USDT[0.134313345000000000] |
| 03870246 | USD[25.000000000000000] |
| 03870281 | NFT (3660981919331577175)[1],NFT (4030583624695868865)[1],NFT (4520441707736255899)[1],TONCOIN[0.857000000000000000],USD[0.000000183196085] |
| 03870300 | USD[0.000000005608504] |
| 03870302 | SUS[5.000000000000000] |
| 03870326 | ATOM[8.898525600000000000],AUD[0.008000021710794],BTC[0.000000011889505025],ETH[0.000000040000000],FTT[7.935832879104274],SOS[8868267.20000000000000],TRX[0.000190000000000],USD[628.983303363159260],USDT[0.467549926858639] |
| 03870330 | USDT[2.000000000000000000] |
| 03870331 | ETH[0.000000048440492],GALA[0.000000000377555],LTC[0.000000002000000],USD[0.000000213321139],USDT[0.000000128236265] |
| 03870340 | ETH[0.000000022706700],MATIC[0.000000004400000],NFT (3821839175264930026)[1],NFT (4017435851029437690)[1],NFT (4076503957041758919)[1],NFT (4298777353452342205)[1],NFT (4905384039358916009)[1],TRX[0.000777000000000],USD[0.000000158585640],USDT[0.100069147268726] |
| 03870360 | GOG[18.293118379960276] |
| 03870387 | USD[0.017414598471488],USDT[-0.013313905755747] |
| 03870393 | AURY[142.000000000000000],USD[0.707259980000000] |
| 03870394 | KIN[4.000000000000000],LTC[0.000000006087328],TRX[1.000779000000000],USD[0.000000108089471],USDT[0.000000069238886] |
| 03870395 | BNB[0.457860960000000],BTC[0.005696100000000],DYDX[26.885924280000000],ETH[0.079486570000000],ETHW[0.079486570000000],LINK[10.449040170000000],LTC[1.464732030000000],SNX[33.927802890000000],USD[500.010182613317439] |
| 03870400 | USD[0.000000139991737] |
| 03870407 | LINA[9478.104000000000000],LUNA2[0.000321953148900],LUNA2_LOCKED[0.007512240140000],LUNC[70.105976000000000],MATIC[309.938000000000000],SLP[8998.200000000000000],TRX[0.000777000000000],USD[0.328980777194381],USDT[0.043000003461863] |
| 03870408 | KIN[1.000000000000000],USD[0.000000027603611] |
| 03870416 | AMZN[20.221775000000000],BAO[1.000000000000000],BTC[0.000005000000000],DENT[1.000000000000000],ETH[0.063008510000000],ETHW[0.062227400000000],KIN[2.000000000000000],MANA[60.231941050000000],SAND[86.718547750000000],TRX[1.000000000000000],TSLA[0.020053590000000],UBXT[1.000000000000000],USD[0.0204250539688148] |
| 03870444 | BTC[0.050867370000000],USD[0.964840422397642] |
| 03870449 | USD[19.165640230000000] |
| 03870465 | USD[1.435676640000000] |
| 03870473 | AKRO[2.000000000000000],AUDIO[1.011111420000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.096061820000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000003922210462] |
| 03870487 | BNB[0.000000040976198],BRZ[0.000000005192000],BTC[0.000000023440896],USD[0.000001409321270] |
| 03870497 | ETH[0.000000010000000],USD[0.003274518786248] |
| 03870514 | BTC[0.006435310000000],ETH[0.065177730000000],ETHW[0.065177730000000],USD[1457.387572973241751] |
| 03870516 | USD[4.045988876012500] |
| 03870524 | USD[0.000000006000000] |
| 03870531 | FTT[0.000000074846096],LTC[0.000000074447920] |
| 03870540 | GBP[50.000000000000000],SOL[1.000000000000000],USD[151.248226500000000] |
| 03870557 | BTC[0.000010250000000],USD[0.024968814325284] |
| 03870586 | AKRO[3.000000000000000],ARS[0.000000303959035],BAO[13.000000000000000],DENT[2.000000000000000],KIN[14.000000000000000],RSR[1.000000000000000],TRX[0.000140000000000],UBXT[2.000000000000000],USDT[32.478594687854941] |
| 03870607 | CRO[350.000000000000000],ETH[0.082000000000000],ETHW[0.082000000000000],USD[19.257206960000000],XRP[498.000000000000000] |
| 03870611 | BAO[145909.300228580000000],BTC[0.002543290000000],ETH[0.029438970000000],ETHW[0.029438970000000],KIN[197130.018529460000000],RSR[738.064517710000000],SHIB[623830.318153460000000],USD[0.000056457044810 9] |
| 03870622 | BRZ[-0.446352987572195 4],ETH[0.000000005180916 0],ETHW[0.042338405180916 0],LTC[0.166119502684911 6],USD[7.296375292104223 1],USDT[0.000000301454913 2] |
| 03870653 | ATLAS[900.000000000000000],BTC[0.000015450000000],USD[0.192320865000000000] |
| 03870657 | BAO[6.000000000000000],BTC[0.002401350000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000371602793754] |
| 03870677 | TONCOIN[11.000000000000000],USD[0.086575250000000000] |
| 03870682 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000030537478] |
| 03870714 | BTC[0.296470900000000],USD[0.585000004513130 0] |
| 03870720 | USD[0.000000404826995 1] |
| 03870723 | GOG[46.000000000000000],USD[0.571372450000000000] |
| 03870725 | ROOK[1.708000000000000],USDT[0.059490035000000000] |
| 03870733 | TRX[0.017802760000000],USD[0.000000131540447],USDT[0.000001355886664] |
| 03870738 | BTC[0.023914120000000000] |
| 03870741 | AVAX[0.070000000000000],GENE[0.162760000000000000],GOG[1793.000000000000000],USD[-0.001567211075931 0],USDT[424.140000000000000] |
| 03870746 | BTC[0.001215632199840 8],ETH[0.000000055103048],ETHW[0.100366590000000],MATIC[0.000000087328256],TONCOIN[0.000000200000000],USDT[0.000092983653289 5] |
| 03870747 | USD[12.466646160000000000] |
| 03870750 | USD[0.016498438674818 8] |
| 03870765 | GOG[85.000000000000000],USD[0.730739875000000000] |
| 03870768 | ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.001982578825182],USDT[0.000055545519614 2] |
| 03870779 | BTC[0.004700000000000000],EUR[0.782630410000000] |
| 03870800 | FTT[150.000000000000000],STG[1409.720701940000000],SUN[655090.744296612000000],TRX[0.632370000000000],USD[5060.663427288692257 5],USDT[128.040480623478517 3] |
| 03870808 | GOG[126.000000000000000],USD[0.277230410000000] |
| 03870829 | BNB[0.000000066803092],BRZ[0.000000012593898],ETH[0.000000053000000],TONCOIN[10.370000000000000],USD[0.000024388464410 99] |
| 03870851 | TRX[31.993920000000000],USD[0.002156939500000] |
| 03870861 | BTC[0.010873828136250 0],ETH[0.152027450000000],ETHW[0.152027450000000],LINK[29.927897500000000],SOL[0.002745540000000],USD[0.424414419747089] |
| 03870885 | USD[0.000000036300000] |
| 03870896 | GOG[92.000000000000000],POLIS[25.000000000000000],USD[5.128137047500000],USDT[0.000000068467270] |
| 03870953 | EUR[118.201443235437632 1],USDT[0.000000186971479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03871048 | TONCOIN[10.700000000000000],USD[5.025077335000000] |
| 03871054 | BAO[17.000000000000000],BCH[0.000004500000000],BNB[0.000000000000000],DENT[1.000000000000000],KIN[13.000000000000000],LTC[0.000001260000000],LUNA2[0.000003840047350],LUNA2_LOCKED[0.000008876011049 0],LUNC[0.828330040000000000],NFT (338226114311444878)[1],NFT (429582738714600791)[1],UBXT[4.000000000000000],USD[0.000030577525834],USDT[0.000000073266245] |
| 03871059 | AKRO[2.000000000000000],BAO[12.000000000000000],BRZ[0.000000003730672 2],BTC[0.005944022212662 0],DENT[3.000000000000000],ETH[0.030412717628230],ETHW[0.010348876282630],FTT[0.000000002285000 0],KIN[19.000000000000000],LINK[2.045383820000000],SLV[0.000000029581284],SOL[0.00008233854 6358],TRX[1.000000000000000],UBXT[2.000000000000000000],USDT[0.000000089044655],XRP[50.251623680000000] |
| 03871108 | NFT (363531600498296005)[1],NFT (506140644650869462)[1],USD[0.049170000000000] |
| 03871113 | BAO[2.000000000000000],UBXT[1.000000000000000],USD[0.000000094772576] |
| 03871114 | GARI[100.600000000000000],TRX[0.768544087000000],USD[0.000000001234030 2],USDT[0.018290857209887 8] |
| 03871116 | USD[0.040784961026750] |
| 03871123 | NFT (297323793881575288)[1],NFT (298884553662094492)[1],NFT (319115890294914753)[1],NFT (333324969123718868)[1],NFT (344052959446772984)[1],NFT (360572395776164773)[1],NFT (398516819269992144 4)[1],NFT (399702244780947625)[1],NFT (418190140644004723)[1],NFT (441253222899721607)[1],NFT (469661642598435566)[1],NFT (475515588294088488)[1],NFT (509494037426286993)[1],NFT (515301145941186522)[1],NFT (546264925291808995)[1],NFT (546927856186378540)[1],NFT (553061546806094970)[1],STETH[0.000079833619572],USD[0.000000009651178] |
| 03871169 | BTC[0.000000060000000],USD[0.000174219731073 8] |
| 03871202 | GOG[22.99920000000000],USD[0.462558360000000] |
| 03871244 | CRO[29.998000000000000],FTT[0.299980000000000],HT[1.299740000000000],OKB[0.599880000000000],TONCOIN[4.800000000000000],USD[0.370381675000000] |
| 03871263 | LUNA[0.002731530423000],LUNA2_LOCKED[0.006373579387000 0],LUNC[52.420000000000000],NFT (463233954271781431)[1],USD[0.000106016250000 0],USTC[0.352585000000000] |
| 03871265 | LUNA2[0.001533500062000],LUNA2_LOCKED[0.003578166810000 0],LUNC[0.004940000000000],TRX[0.858567000000000],USD[30500.632719444283 1292],XRP[0.364617000000000] |
| 03871283 | USD[0.000000053332194] |
| 03871302 | USDT[19.920854290000000] |
| 03871342 | ALGO[0.999000000000000],DOGE[0.013765620000000],ETHW[1.898800000000000],FTT[0.000000003299412 2],SUN[0.000255730000000],USD[0.000000009812411],USDT[0.000000009000000] |
| 03871395 | USD[25.000000000000000] |
| 03871420 | ETH[-0.000016948004244 0],ETHW[-0.000016841435429 7],USD[-28.489686638430010 7],USDT[30.907753814009538 1] |
| 03871422 | USD[0.000000001879576 0],USDT[0.000000005000000] |
| 03871425 | LUNA2[0.003699688992000 0],LUNA2_LOCKED[0.008632609980000 0],TRX[0.003494000000000],USD[0.000000108374042],USDT[0.000000002550000 0],USTC[0.523709000000000] |
| 03871442 | BTC[0.001598760000000],TONCOIN[0.090000000000000],USD[0.745550915000000],XRP[6.150281000000000] |
| 03871454 | BTC[0.000032781999000],USD[0.083824604472500] |
| 03871476 | TRX[0.002312000000000],USD[100.000000007490357 3],USDT[0.000000019650276] |
| 03871488 | GOG[10.000000000000000],USD[0.890820750000000] |
| 03871490 | USD[0.000163046243684 8],USDT[9.966277358390144] |
| 03871494 | USDT[0.000000100000000] |
| 03871509 | BTC[0.000525200000000],DENT[2000.000000000000000],DOGE[10.000000000000000],ETH[0.036180800000000],ETHW[0.036180800000000],GALA[19.998000000000000],GOG[19.998000000000000],LUNA2[0.162481205800000 0],LUNA2_LOCKED[0.379122813500000 0],RSR[200.000000000000000],SRM[1.999800000000000],USD[5.000124461106012 1],USDT[0.000000005698533],USTC[23.000000000000000],XRP[3.998200000000000] |
| 03871532 | STG[3.000000000000000],TONCOIN[0.020000000000000],USD[0.004371352200000 0] |
| 03871545 | BTC[0.000000022036148],DOGE[1.511812728499667 4],USD[0.000000063017562],USDT[0.000000005288550 1] |
| 03871546 | BF_POINT[300.000000000000000] |
| 03871555 | ETH[0.000000006585800],NFT (324254143487577736)[1],NFT (371460770432252109)[1],NFT (446981837443234718)[1],USD[0.000000000677597] |
| 03871581 | BULL[0.303700000000000],SOL[0.001000000000000],USD[0.149013930373 7909],USDT[0.0643774020000000] |
| 03871592 | EUR[0.000000114922441],USD[0.000000081869070],USDT[0.000000057092369] |
| 03871612 | EUR[0.000000000000458],SHIB[11875.511875510000000] |
| 03871626 | ETH[0.000413900000000],ETHW[0.000413902267975 0],TRX[0.000003000000000],USD[0.058550019000000 0],USDT[10.430833320000000] |
| 03871630 | NFT (320828723948394344)[1],NFT (436733905034090973)[1],NFT (440106219412958601)[1],USDT[0.000954600000000] |
| 03871676 | KIN[1.000000000000000],USD[0.000000046046380] |
| 03871677 | BTC[0.001302921311413],ETH[0.000000029688669],LUNA2[0.000010612652930 0],LUNA2_LOCKED[0.000024762856840 0],LUNC[2.310927523400000 0],SOL[0.000000009657624],TONCOIN[0.000000063037312],USD[0.000092045082156] |
| 03871699 | USD[30.000000000000000] |
| 03871720 | USD[0.000000050000000] |
| 03871728 | ETH[0.182296900000000],ETHW[0.182296688444890 7],SOL[7.254634380745372 6] |
| 03871747 | DENT[1.000000000000000],NFT (330897043212416466)[1],NFT (471350069342900357)[1],TRX[0.001554000000000],USDT[0.000014941390299 4] |
| 03871762 | MTA[0.997400000000000],TRX[131.000000000000000],USD[0.062050494000000 0] |
| 03871767 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000383028016 0956] |
| 03871783 | BTC[0.000253000000000],USDT[0.000000068522104] |
| 03871786 | BTC[0.000000022200000],FTT[0.000000003959300],USD[0.000000113585882],USDT[0.000000255047793] |
| 03871788 | BNB[0.000000029901400],LUNA2[0.147516770400000 0],LUNA2_LOCKED[0.344205797700000 0],USD[4.203930562400189 0000000000] |
| 03871805 | MATIC[0.233531910000000],TRX[0.999810000000000],USD[0.004444083570000] |
| 03871810 | ETH[0.256300000000000],ETHW[0.256300000000000] |
| 03871854 | BTC[0.000020175270410 4],LTC[0.000000034268090] |
| 03871856 | TRX[0.000030000000000],USDT[14.442036000000000] |
| 03871860 | FTT[0.077394672657110],SRM[0.770293890000000],TRX[415062.000000000000000],USD[-0.225215716048572 4],USDT[0.000000082529472] |
| 03871863 | BNB[0.006674900000000],ETH[0.000000006000000] |
| 03871874 | FTT[0.000000004247552],SRM[0.000000001643320],USD[0.000002226446249],USDT[0.000000077783784] |
| 03871910 | USD[0.000000072906790],USDT[0.000000006000000] |
| 03871917 | LTC[0.000000082000000] |
| 03871918 | BNB[0.000000048000000] |
| 03871971 | USD[0.000000132548355] |
| 03871989 | USD[4.208021730000000] |
| 03871991 | USD[5.120809410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03872004 | BTC[0.000000007000000],USD[0.035238229736232],USDT[0.0518570200000000] |
| 03872009 | DOGE[236.000000000000000],FTT[25.637000000000000],LUNA2[0.434837448900000],LUNA2_LOCKED[1.014620714000000],LUNC[94686.770000000000000],USD[32.068996130700000] |
| 03872024 | RSR[2.000000000000000],TRX[0.001821000000000],USDT[0.000000032288940] |
| 03872041 | ETH[0.062000000000000],ETHW[0.000738590000000],USD[1.160963863825000] |
| 03872068 | USD[3.273300942357900] |
| 03872069 | BAO[1.000000000000000],FTT[0.000000006143796],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000129199811],USDT[0.000000097391820] |
| 03872086 | USDT[0.000000003811960] |
| 03872094 | CHZ[14.138437968097349],GOG[0.000000007678166],SHIB[0.000000008560000],USD[0.000451656689975] |
| 03872098 | BAO[2.018236660000000],BNB[0.000000250000000],MATIC[6.918485568776154],USD[0.000000097985429] |
| 03872105 | BTC[0.000000064581800],TRX[0.639369000000000] |
| 03872117 | GOG[9.000000000000000],USD[0.775146875000000] |
| 03872118 | ETH[0.000006580000000],ETHW[0.000006583956540],FTM[0.000647370000000],NEAR[0.000122840000000] |
| 03872174 | BTC[0.012622240000000],ETH[4.668648040000000],ETHW[23.623090604909108],GALA[9991.467882580000000],TONCOIN[508.314892190000000],TRX[0.000777000000000],USDT[42.285033050000000] |
| 03872188 | ETH[0.000001600000000],SOL[0.000000057064956],TRX[0.000000071105336],USD[0.003249124805005],USDT[0.000031344155523],XRP[0.187460572541937] |
| 03872205 | BRZ[105.677674860000000] |
| 03872207 | USDT[9.000000000000000] |
| 03872284 | BTC[0.000001760000000],ETH[0.000073200000000],ETHW[0.802152870000000] |
| 03872285 | LUNA2[0.000000234745377],LUNA2_LOCKED[0.000000547739212],LUNC[0.005111634909360],NFT[50618419878209668][1],NFT[55397287328052155][1],USD[-0.000000439790586],USDT[0.000000094657734] |
| 03872291 | USD[0.000000095159021] |
| 03872296 | TONCOIN[0.010000000000000],USD[0.000104861398749] |
| 03872302 | ETH[0.000025500000000],ETHW[0.000025500000000] |
| 03872318 | USD[30.000000000000000] |
| 03872325 | USDT[0.000000009840000] |
| 03872328 | BRZ[0.056515270000000],TRX[0.000060000000000],USD[0.000000012000000],USDT[0.031274869713482] |
| 03872335 | USD[0.000000010926311] |
| 03872349 | DODO[0.094860000000000],USD[0.004885282800644],USDT[0.000000054245926] |
| 03872355 | ETH[0.000454090000000],ETHW[0.000454090000000],NFT[404757678654384091][1],NFT[562430363595397881][1],SOL[2.166547200000000],USD[826.535737906275000],USDT[0.020254411462500] |
| 03872364 | CRO[1561.149659420000000],FTT[30.477426130000000],TRX[0.000001000000000],USDT[18.388398482864788] |
| 03872369 | BAO[3.000000000000000],BTC[0.001257600000000],KIN[1.000000000000000],USD[0.000315464223303] |
| 03872375 | BTC[0.001896390000000],BUSD[72.125476690000000],ETH[0.031993920000000],ETHW[0.031993920000000],USD[0.000000040000000] |
| 03872379 | ETH[0.000000034000000],XRP[0.000000027291348] |
| 03872397 | ETH[0.000000039700090],USD[0.007447114124767],USDT[0.000000060911146] |
| 03872400 | USDT[0.000000091833462] |
| 03872401 | USD[0.000000022765755],USDT[0.002262042676754] |
| 03872407 | BTC[0.071265500000000],USDT[1059.617410380000000] |
| 03872412 | USD[26.619441703230700] |
| 03872417 | LUNA2[0.297665411200000],LUNA2_LOCKED[0.694552626200000],LUNC[64817.270000000000000],SOL[0.000566520000000],USD[0.000001146118582],XRP[0.591826000000000] |
| 03872419 | LTC[0.000000038000000] |
| 03872430 | BTC[0.000000100000000],ETH[0.000000087916000],USD[0.005480361780805],XRP[109.349205440000000] |
| 03872434 | TRX[0.000777000000000],USDT[0.000000030000000] |
| 03872435 | BNB[0.002826670000000],USDT[0.763224570000000] |
| 03872436 | DOGE[0.000000080000000] |
| 03872438 | BAO[1.000000000000000],KIN[1.000000000000000],ROOK[2.880499900000000],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[1.045652977080746] |
| 03872440 | ETHW[2.123000000000000],FTT[25.096754800000000],USD[381.102892038414650],USDT[30.000000082736406] |
| 03872441 | SOL[0.212615900000000] |
| 03872447 | BTC[0.001691410000000],ETH[0.013813180000000],ETHW[0.013639240000000] |
| 03872448 | TONCOIN[4.000000000000000] |
| 03872450 | BNB[0.000000012197500],ETH[0.000000051602800],TRX[0.000023000000000],USDT[0.006572800553946] |
| 03872453 | USDT[15.946401529626053] |
| 03872456 | BTC[0.000000031566500],USD[0.000119460254061] |
| 03872463 | UBXT[2.000000000000000],USDT[0.000000045490234] |
| 03872465 | BTC[0.000500000000000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[9.551719769000000] |
| 03872467 | USD[723.184711740000000],USDT[505.849032570000000] |
| 03872484 | ETH[0.000000095228000] |
| 03872486 | BNB[0.000000105970900],BTC[0.001952310000000],ETH[0.519383906200000],ETHW[0.009354562000000],FTT[150.360441620000000],TRX[0.016590000000000],USD[5.024718494659767],USDT[1785.454152904740806] |
| 03872487 | ADABULL[0.009926000000000],USD[0.470805002500000],XRP[0.000000092000000] |
| 03872490 | BAO[1.000000000000000],BTC[0.000000034041924],ETH[0.000000019270621],FTT[0.000000078801585],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03872494 | ALGO[2.275799542700164],KIN[1.000000000000000],USD[-0.132954508714886] |
| 03872500 | TRX[0.000010000000000],USDT[0.426875530000000] |
| 03872511 | DOT[0.051010870000000],USD[0.811789381788476] |
| 03872516 | SOL[0.000000006299400],TRX[23.000043000000000],USD[0.047460281075000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03872518 | BEAR[769.460000000000000],BULL[0.000059600000000],ETHBULL[0.009000000000000],USD[-0.157371435344639000000000000],USDT[0.472383525000000] |
| 03872520 | LTC[0.000000043500000] |
| 03872527 | TRX[0.000001000000000] |
| 03872531 | SHIB[219651.877828650000000],SOL[1.386862830000000] |
| 03872546 | AAVE[0.004439000000000],AVAX[0.137630000000000],BTC[2.852402541606020],USD[0.138766936318680],USDT[5.179474344797728] |
| 03872552 | TRX[0.000001000000000] |
| 03872555 | BCH[0.000003420000000],BTC[0.000004160000000],ETH[0.002519630000000],USD[-0.756319109169504],XRP[1.135175010000000] |
| 03872557 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[5.000000000000000],SXP[1.000000000000000],TRX[2567.740706620000000],USD[2.135090889566397],USDT[0.000000011352067] |
| 03872558 | BTC[0.015304531232950] |
| 03872564 | USD[0.017481385070075] |
| 03872566 | BNB[0.000000059368790],LTC[0.000000071255833],NFT[33155117374806127] [1],NFT[34341860726241 7023][1],NFT[54200849537669494][1],USDT[0.000000059371045] |
| 03872572 | BUSD[8.009734660000000],USD[0.000054800000000] |
| 03872573 | ADABULL[0.136000000000000],BNB[0.000001320000000],BTC[0.000258630000000],SHIB[60962.391290220000000],SOL[0.002379210000000],USD[0.000018513613001] |
| 03872579 | BAO[1.000000000000000],HT[0.000791670000000],USDT[0.000000008860000] |
| 03872580 | CRO[9.996000000000000],USD[0.000832993593516],USDT[0.000000002566682 3] |
| 03872586 | BNB[0.009910700000000],BTC[0.006800000000000],ETH[0.000554700000000],ETHW[0.000554700000000],LTC[0.000166740000000],SAND[87.987080000000000],SHIB[609884 1.000000000000000],SOL[0.009648500000000],USD[535.165349401600000] |
| 03872614 | BAO[2.000000000000000],USD[0.000002365479460] |
| 03872616 | ETH[0.003062865660000],ETHW[0.003062865660000],TRX[0.010114000000000],USD[-436.079198892154 7058],USDT[3844.852960170291 7885] |
| 03872621 | APE[0.72653176460725 00],APT[10.144964962389 1300],AVAX[10.847828733326 7800],BNB[0.000016732561 3200],BTC[0.025561608660000000],FEE[164.173666630000000],ETH[0.000000022483200],ETHW[0.225709680000000],FTT[26.4150201600000000],GMT[3.118915411 803 2800],IP3[30.645848850000000],LUNA2[0.016015220210000 00],LUNA2_LOCKED[0.073688471600000],LUNC[0.000000038435100],NEAR[0.727883600000000],NFLX[0.009926991561600000],NFT[32780653468602322] [1],NFT[42316420435966365] [1],NFT[43321280855402638 8][1],NFT[444491241884320214][1],NFT[44592345232572981 49][1],NFT[44730281396581872 5][1],NFT[44787641823500339 4][1],NFT[52052950320824292][1],NVDA[1.2295051640000000],SOL[3.887160169723 7600],TONCOIN[108.317924100000000],TSLA[1.1397179090000000],TSLAPRE[0.000000040000000],USD[106.252187816540217 6],USDT[0.000970716785520000],USTC[0.000000009601700] |
| 03872622 | BEAR[200000.000000000000000],BTC[0.047419530000000],DENT[2.0000000000000000],ETH[0.000000080000000],KIN[1.000000000000000],NFT[38678414020951 8864] [1],NFT[39505647386334615 5][1],NFT[42091082288937 1646][1],NFT[46918474149629589 4][1],NFT[48337718625763496 6][1],NFT[50192139187365547 3][1],NFT[524622346862064398] [1],NFT[53119747 3565708000],TLTRX[0.001557000000000],USD[0.000000008787617 5],USDT[867.1 7066007000000] |
| 03872633 | AKRO[1.000000000000000],ATLAS[10998.352180651620 9882],ATOM[0.000000016910340],BTC[0.000000000001 2992],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2_LOCKED[56.011901780000000],TRX[1.000001000000000],UMEE[0.000823260000000],USD[0.000001 29603942] |
| 03872634 | XRP[152.679500000000000] |
| 03872636 | BAO[5.000000000000000],KIN[6.000000000000000],TONCOIN[0.033158150000000],USD[0.000000085000000] |
| 03872643 | USD[25.000000000000000] |
| 03872646 | DAI[15.300000157537 2496],ETH[0.092016480000000],HKD[0.000000040000000],USD[0.977324844691 9116],USDT[15891.5383493040000000] |
| 03872651 | USD[-0.052753485732432 45],USDT[0.063729640000000] |
| 03872652 | USD[0.000000053508600] |
| 03872653 | ETH[0.000000100000000],NFT[3278006565671 73650] [1],NFT[348796521055913154] [1],NFT[359630662339640849] [1],NFT[37369663650372322 3][1],NFT[42277795196833751 8][1],USD[0.006121371 6875000],USDT[0.023924314275000] |
| 03872656 | BTC[0.000001660000000],NFT[3077016603115717 52],USDT[0.000000195932753] |
| 03872657 | GOG[298.804129130000000],LUNA2[0.002287004294 0000],LUNA2_LOCKED[0.055363443520000],TRX[0.000025000000000],USD[0.000000003875 8135],USDT[0.000000082598092] |
| 03872659 | GOG[259.000000000000000],USD[0.322717800000000] |
| 03872663 | TRX[0.000950000000000],USD[2321.0079918688272 4340000000000],USDC[150.000000000000000],USDT[0.000000052775586] |
| 03872669 | BCH[0.000996160000000],DOGE[0.020958140000000],ETH[0.000716800000000],ETHW[0.000716800000000],USDT[519.086690502000000],USDT[0.001519752200000] |
| 03872672 | USDT[2.840262240000000] |
| 03872683 | BNB[0.000000184479106] |
| 03872688 | BNB[0.000000010000000],USD[0.012025447769266 1],USDT[0.000000097145462] |
| 03872699 | BTC[0.000000416000000],TONCOIN[0.061000000000000],USD[0.008727625737 4107] |
| 03872701 | GOG[203.000000000000000],TRX[0.000000208000000],USD[0.000000031551590],USDT[0.8363379175000000] |
| 03872705 | TONCOIN[0.092682490000000],USD[0.000000027040092] |
| 03872717 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[5.000000000000000],MATIC[0.000000446525460],RSR[1.000000000000000],SOL[0.194461020000000],USD[0.000000093094618],USDT[0.000000007135227] |
| 03872719 | MATIC[2.100000058400000],NFT[44398601919918082 0] [1],NFT[457132387062772241] [1],NFT[537964138813813927] [1],TRX[0.903848000000000],USD[0.015691710612500 0],USDT[1.5910380094888721] |
| 03872720 | DOGE[0.647200000000000],MANA[0.998800000000000],SAND[0.990200000000000],SOL[0.000034000000000],USD[0.147742761000000] |
| 03872721 | NFT[30007136384581 5592] [1],NFT[34319608147052 9542][1],NFT[41435594372497 0075][1],TRX[0.000770000000000],USDT[0.374769971250000] |
| 03872739 | SOL[0.000000064825000] |
| 03872742 | USD[0.111404260000000],USDC[47.000000000000000],USDT[0.013346470000000] |
| 03872743 | BRZ[100.000000000000000],TONCOIN[64.4000000000000000] |
| 03872747 | ETH[0.000000600000000],ETHW[2.584678060000000],GBP[3642.6335700425888237],LDO[0.000475700000000],TRX[1327.000000000000000],USD[0.112012817296071 1] |
| 03872755 | BNB[0.000000318771 1],USD[0.374340000000000] |
| 03872766 | ALGOBULL[31558728 0.000000000000000],KNCBULL[265.000000000000000],USD[0.120328581 12386000],XRPBULL[393000.0000000000000000] |
| 03872768 | USDT[0.000000149000000] |
| 03872773 | BNB[1.056115054403274 1],BTC[0.020739333270 1806],FTT[25.000000000000000],USD[-556.172271839952 3143] |
| 03872777 | AURY[0.000000009438740],AVAX[0.000000044440000],BADGER[0.000000088332026],BTC[0.0000000588807 860],ETH[0.000000042658067],FTM[0.000000009823040],FTT[0.000000032150352],GENE[38.311121259504 1851],GOG[2223.9511551711595 495],LUNC[0.000000076250000],SNX[0.000000076250000],SOL[0.000000000950000000],USD[525.076986536331917 1],USDT[0.000000074534 00734 15] |
| 03872784 | 1INCH[0.000000004763843 0],AAVE[0.000000008116862 4],AKISO[0.000000001636 6680],APE[0.000078982004 700],ATOM[0.000100049531 03142],AUD[0.000000700016 729],AUDIO[0.00724880000 0000],AVAX[0.000000008742 40000],AXS[0.000000018815987],BAND[0.000612024550000],BAT[0.000462419536800],BCH[0.000928652395568],BNB[0.000000002714396],BRZ[0.102329516 087200],BTC[0.000698751953 7],CAD[0.00124833535427],CHZ[0.000000084032400],COMP[0.000001561097242 0],CREAM[0.000000017544 0384],CUSDT[0.176943792513954 5],DAI[0.000854441196 153],DFL[0.000000930929 4473],DOGE[0.00000015348957 1],DOT[0.000000015348957 1],DYDX[0.000000153485 4850],ENS[0.000000028381 176],ETH[0.0000004420571 995],EURT[0.0674181815746],FTT[0.000000012001 4268],GBP[0.00083519222025 47],GENE[0.000067555544 8835],GRT[0.000832535775 24925],HKD[0.0000086943960 31],KNC[0.000000432501 87300],LINK[0.000000166498 98],PORT[0.000000019378 626],RAY[0.000000945533 0000],SLND[0.001511252490 0000],SLP[0.00000000358470 00],SNY[0.00000000626600 0],SOL[0.000000005787143],SPELL[0.022246045028 0970],STEP[0.356851996482 1050],SUSHI[0.001937161982 000],TRX[0.003682120146 6737],UBXT[0.000000000206 8323],USD[0.000158986576 9741],USDT[0.005940818048 4448],WAVES[0.00012719369 06906],XAUT[0.000000037590 69],YFI[0.00000004502215 8],YFII[0.000000003242657 3] |
| 03872790 | USD[0.000000075139470] |
| 03872791 | AUD[0.006138366566936 8],BTC[0.000329347373926],FTT[0.000000010291859 8],USD[0.0000001029608 59046256] |
| 03872794 | ETH[0.774420920000000],NFT[2889618975268492 86] [1],NFT[401225054780776559] [1],NFT[475587614238819228] [1],NFT[482400773164446747] [1],NFT[507936070708006147] [1],NFT[535933796020097198] [1],USD[13.4574865532838536],USDT[40838.7301811400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03872795 | BTC[0.1011797600000000],TRX[0.0000670000000000],USDT[2.3793550000000000] |
| 03872811 | USDT[10581.0707540400000000] |
| 03872816 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000039837560] |
| 03872834 | USD[0.0387610982317600] |
| 03872837 | AVAX[0.0619987056000000],BTC[0.0003030100000000],ETH[0.0186670380000000],ETHW[0.0186670380000000],LUNA[75.0364508300000000],LUNA2_LOCKED[175.0850519000000000],MATIC[101.3186727072401200],USD[19.3664084813140327],USTC[10621.7722881681500000] |
| 03872840 | USD[0.5408845716569200],USDT[0.0000000082765035] |
| 03872845 | USD[0.2789340760000000] |
| 03872860 | BAO[1.0000000000000000],SPELL[5244.2080180600000000],USD[0.0000000000384218] |
| 03872861 | BAO[1.0000000000000000],CEL[0.0000001131521984],USD[0.0000001529660019],USDT[2602.2563015000000000] |
| 03872863 | BNB[0.0000000202000000],GMT[0.0000000055500000],SOL[0.0000000899335013],TRX[0.0007790000000000],USDT[0.0000000088525200] |
| 03872868 | AUD[0.0049865255854568],USD[0.0000000022659645] |
| 03872870 | TRX[0.0000020000000000],USD[426.5436743100500000],USDT[0.0000000098026276] |
| 03872876 | USD[0.0000024618688191] |
| 03872879 | LUNC[0.0000000092409892],MATIC[0.0000000091556670],TRX[0.0000000001646408] |
| 03872882 | USD[0.3704156600718584] |
| 03872883 | BTC[2.9880000000000000],BUSD[76.0970206900000000],EUR[0.0000000039437538],FTT[0.0000000100000000],USD[0.0000024212231176],USDT[0.0000009093057979] |
| 03872886 | BNB[0.0000000097063648],ETH[0.0000000043707280],TRX[0.0000000065965000] |
| 03872888 | USD[0.0000000061585653],USDT[3.1917528300000000] |
| 03872891 | TRX[2.0000020000000000],USD[32.7034922317950000],USDT[0.0000000050000000] |
| 03872910 | MATH[1.0000000000000000],USDT[0.0000000057566318] |
| 03872930 | USD[0.0068443779164400],USDT[0.0000000082764564] |
| 03872934 | AVAX[40.1616790500000000],BNB[0.0424981800000000],MATIC[393.1090913100000000],USDT[1.0625734200000000] |
| 03872936 | ALGOBULL[130369720.0000000000000000],SXPBULL[261965.4000000000000000],USD[0.0681933800000000] |
| 03872962 | USD[0.0000000050000000] |
| 03872974 | USD[0.0000068148935540] |
| 03872976 | TONCOIN[0.0085400000000000] |
| 03872983 | XRP[0.0000000099570038] |
| 03872984 | USD[0.0000000023873400] |
| 03872987 | BCH[0.0000838000000000],DOGE[0.6562000000000000],TONCOIN[24.6460400000000000],USD[0.3685643894000000] |
| 03872994 | USD[5.0000000000000000] |
| 03872996 | TRU[1.0000000000000000],TRX[1.0015560000000000],UBXT[1.0000000000000000],USD[2597.2120913932595854],USDT[3190.9135024200000000] |
| 03873001 | USDT[0.0000000060000000] |
| 03873004 | AKRO[4.0000000000000000],AUD[449.4892710347957854],AVAX[3.0149988800000000],BAO[36.0000000000000000],BTC[0.0390135200000000],DENT[5.0000000000000000],ETH[0.4403227700000000],ETHW[0.4401378500000000],FTM[698.6213572300000000],KIN[25.0000000000000000],LUNA2[0.0147970574000000],LUNA2_LOCKED[0.03 |
| 03873011 | 4526467270000000],LUNC[3231.2546921500000000],MANA[212.8371145100000000],MATIC[150.0742560200000000],SAND[144.1074057800000000],SOL[3.3374336800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],KIN[1.0000000000000000],NEAR[2.1790374800000000],USD[0.0000001087799464] |
| 03873020 | USDT[0.0000000060000000] |
| 03873031 | AUD[0.0000000065238908],SXP[1.0000000000000000],USD[0.0000000094353938],USDT[0.0000045300000000] |
| 03873032 | FTM[0.0874900700000000] |
| 03873036 | BTC[0.0000000080000000],EUR[0.0061618660000000] |
| 03873043 | USD[0.0000000025000000] |
| 03873051 | BTC[0.0000000054350000],MATIC[0.0000000008203346] |
| 03873054 | USD[0.0000000080000000] |
| 03873055 | ANC[254.1288010000000000] |
| 03873056 | LUNA2[0.0388199690900000],LUNA2_LOCKED[0.0905799278700000],LUNC[8453.1300000000000000],NFT (34610671234172 5884)[1],NFT (47247270947726 1360)[1],NFT (53612036108844 6188)[1],USD[0.0000000038026685] |
| 03873059 | USD[5.0000000000000000],USDT[0.0336593330500000] |
| 03873060 | ETH[1.0002605400000000],ETHW[1.0002605400000000],USD[974.7382927175000000] |
| 03873063 | XRP[0.0000000060000000] |
| 03873067 | USD[0.0000000062640672] |
| 03873069 | USD[0.0515789502500000] |
| 03873072 | ETH[0.0000000100000000] |
| 03873078 | USD[-3.0636255961953620],USDT[3.3778473342781983],XRP[-0.0000000106078819] |
| 03873081 | BUSD[0.0000000041358000] |
| 03873096 | UBXT[1.0000000000000000],USD[0.0003537646137212] |
| 03873098 | APE[0.0000000042854274],BTC[0.0000000024752943],CRO[0.0000000004000000],DOT[0.0000000100000000],ETH[0.0000000402903 53],FTT[0.0000000033800000],LUNA2[0.0136815209900000],LUNA2_LOCKED[0.0319235489700000],LUNC[2979.1800000000000000],MATIC[0.0000001135334566],TRX[0.0000000188981 09],USD[0.0000431 |
| 03873099 | 7899429891],USDT[0.0000000773036453] |
| 03873099 | BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0912635276675328] |
| 03873110 | BAND[0.0000000009121930],BTC[0.0000000072000000],ETH[0.0000000087997940],FTT[11.3985860000000000],GAR[0.0000000081 181492],IMX[0.0000000005828846],PAXG[0.0000000052770924],RAY[16.1004070885339211],UNI[3.4028122981332000],USD[0.0438707220588550] |
| 03873114 | USDT[1.6708181000000000] |
| 03873117 | TONCOIN[2.0000000000000000] |
| 03873120 | BTC[0.0001058700000000],USD[0.6782018476314236] |
| 03873136 | TRX[0.0015540000000000],USDT[249.4448640000000000] |
| 03873147 | BNB[0.0059436300000000],USD[0.0000000078092300],USDT[0.0000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03873148 | USD[156.6522554800000000] |
| 03873149 | AKRO[1.0000000000000000],BAO[3.00000000000000000],BNB[0.0001404000000000],DENT[3.00000000000000000],ETHW[0.1546611500000000],ETHW[0.1539833300000000],GMT[0.0190758012262958],KIN[4.00000000000000000],NFT [3231197211468398211[1],NFT [3980276897045770451[1],NFT [4850401592465986191[1],NFT [5012090478708612791[1],NFT [0469113260250702461[1],SOL[0.00000000590215731,TRU[1.00000000000000000],USD[0.0831484461623592],USDT[0.0000004627341470] |
| 03873150 | APE[0.00000001400000000],BTC[0.0000000041390000],GAL[0.00001255538389900],LTC[0.00000000004905024],LUNA2[0.0000000808398154],LUNC[0.0075441700000000],MATIC[0.00000001000000000],SHIB[0.86119431502552291,USD[0.0181555979082446],USDT[0.000000004153226Z],WRX[0.0000793900000000],XRP[0.0000052013426701] |
| 03873154 | ADABULL[13.45844241000000000],ETHBULL[0.9998100000000000],USD[0.34030364000000000],USDT[0.00000000917153064] |
| 03873156 | BTC[0.00001866678157561,GMT[3.99962000000000001],USD[4.2758155761141373],USDT[0.0000000068288900],XRP[4.2821916724117500] |
| 03873157 | TRX[0.0007770000000000],USDT[0.0000000110000000] |
| 03873159 | JST[249.9525000000000000],USD[0.0516742550000000] |
| 03873160 | TRX[0.0000010000000000],USD[0.0000000076401220],USDT[0.0000009230464133] |
| 03873162 | USD[0.0345791424179742],USDT[0.0000000075496748] |
| 03873171 | USD[30.0000000000000000] |
| 03873176 | BOBA[0.0458000000000000],USD[0.0588042462740820] |
| 03873179 | ETH[0.0000000091011800],FTM[0.0000000037104000],NFT [2895341889230499601[1],NFT [4272981957367587871[1],USD[0.0000121772558512] |
| 03873182 | BUSD[19.7604446200000000],USD[0.0000000084240800],USDT[0.0000000132905596] |
| 03873184 | USD[5.0000000000000000] |
| 03873185 | USD[0.0000000041052512] |
| 03873186 | USD[0.0000000035000000] |
| 03873190 | APE[0.0000000073579524],ETH[0.0000000058459275],LOOKS[0.0000000100000000],SOL[0.0000000071216800],USD[0.0000130197027743],USDT[0.0000001591845016] |
| 03873198 | TRX[0.0000000023000000] |
| 03873199 | AVAX[18.8000000000000000],EOSBULL[2633900.0000000000000000],USD[0.0495718662500000],WRX[838.0000000000000000],XRP[0.5249990000000000],XRPBULL[821300.0000000000000000] |
| 03873201 | USD[0.0000000061619287] |
| 03873204 | BTC[0.0039992000000000],ETH[0.0599880000000000],ETHW[0.0599880000000000],USDT[2.4000000000000000] |
| 03873209 | USD[0.0000000114080860] |
| 03873220 | BNB[0.0003117000000000],ETH[0.9201218600000000],ETHW[0.0000663000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000063977440] |
| 03873227 | BTC[0.0000712907533578],BUSD[7000.0000000000000000],ETH[0.0000333100000000],ETHW[0.0460333100000000],FTM[0.0000000067979990],FTT[25.0192941486189756],NFT [3073044467922202583][1],NFT [4259436244376513011[1],NFT [5621742841059640481[1],SOL[0.00000000988815301,TRX[0.66139300000000001,USD[4003.58054928799086321,USDT[0.0088181045927270 1],XRP[0.0000000079694348] |
| 03873229 | GBP[0.0000036823659543],KIN[6.0000000000000000],NFT [3315850460528430511[1],NFT [4266455953147918381[1],NFT [4618270610895174181[1],NFT [5016510713588615251[1],TRX[0.0000170000000000],USD[0.0000002595667936] |
| 03873235 | USD[0.0000174751223561] |
| 03873236 | BNB[-0.0000001768915 4],ETH[0.0000000170102288],NFT [4024894223361717165][1],NFT [4326313383490907961[1],NFT [5034606444744488621[1],SOL[0.0000000045305283],USDT[0.0000173848518200] |
| 03873242 | USD[0.0096657700000000] |
| 03873246 | FTT[0.0299064711733000],USD[0.0276850259553332] |
| 03873251 | ETH[0.0000000002138000],USD[0.0000000063687393] |
| 03873260 | BTC[0.0116530996428371],ETHW[0.0100514200000000],LUNA2[14.6482304000000000],LUNA2_LOCKED[34.1792042700000000],LUNC[3189682.0100000000000000],USD[0.0000000085092872],USDT[0.0001874463036563] |
| 03873265 | USD[25.0000000000000000] |
| 03873271 | STARS[0.9998000000000000],USD[0.0073687350000000],USDT[0.0000000076784216] |
| 03873272 | USD[0.0000000039182230] |
| 03873280 | TRX[10.0000000000000000] |
| 03873283 | BAO[1.0000000000000000],ETH[0.0041891900000000],ETHW[0.0041891900000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[26.8077709391090542] |
| 03873284 | LUNA2[0.0000000440634086],LUNA2_LOCKED[0.0000001028146201],LUNC[0.0095949000000000],USD[0.0000000103740561],USDT[0.0000000025989690] |
| 03873292 | AKRO[1.0000000000000000],APE[0.0000076355910346],BAO[15.0000000000000000],BAO[0.0000000040342072],BTC[0.1101169592771168],DENT[4.0000000000000000],DOGE[521.0850574000000000],DOT[0.0000000083500000],ETH[0.0000000054361064],FTT[7.6090702250000000],KIN[9.0000000000000000],LTC[0.9702025100000000],RSR[3.0000000000000000],SGD[0.0000000069660222],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031047827],USD[08.3335043400000000],USDT[0.0000003169134452] |
| 03873295 | USD[0.0000000093282675] |
| 03873300 | TRX[0.0000010000000000],USDT[1.3930306880000000] |
| 03873303 | USD[340.2681096900000000] |
| 03873313 | ETH[0.0009746000000000],ETHW[0.0009746000000000],USDT[1.3869307400000000] |
| 03873321 | USD[0.9997996500000000] |
| 03873327 | ATLAS[2750.0000000000000000],USD[0.2842039165625000] |
| 03873330 | USD[115.3946220130000000000000000] |
| 03873350 | EUR[750.9825729967659898],LUNA2[0.2637175879000000],LUNA2_LOCKED[0.6153410385000000],USD[4.0942140766490288] |
| 03873355 | USDC[100.5970503400000000] |
| 03873356 | LUNA2[0.0035174001370000],LUNA2_LOCKED[0.0082072669860000],USD[294.9656664918102692],USDT[0.0000000011837518],USTC[0.4979049900000000] |
| 03873369 | USD[0.2000000000000000],USDT[0.0000000100000000] |
| 03873376 | USD[25.0000000000000000] |
| 03873393 | ETH[0.0204192000000000],ETHW[0.0204192000000000] |
| 03873397 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USDT[0.0000011310988129] |
| 03873401 | LUNA2[0.0030499888270000],LUNA2_LOCKED[0.0071166405960000],LUNC[0.0098252000000000],TRX[0.0016530000000000],USDT[0.0000000055000000] |
| 03873403 | USD[1.8847428800000000] |
| 03873410 | USD[0.0000000006054100] |
| 03873411 | USD[9.1855390925000000000000000] |
| 03873415 | ETH[-0.0016059693895590],ETHW[-0.0015958740493259],NFT [3862285987122479891[1],NFT [4186108940372843131[1],NFT [4605414595938679181[1],NFT [4785781354780957831[1],TRX[0.0666780000000000],USD[2.1350346119625000],USDT[0.0809294455250000],XRP[1.6211284800000000] |
| 03873416 | USD[30.0000000000000000] |
| 03873421 | NFT [3929303016392664321[1],NFT [5184683773570316951[1],NFT [5450400026002135811[1],USD[0.0000000092004004],USDT[0.0000000072082844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03873425 | BTC[0.0000000067454500],USD[0.5472341080448647],USDT[0.0000000021529685] |
| 03873431 | BTC[0.2197797600000000],ETH[3.3069917100000000],ETHW[3.3056543600000000],FTT[63.4329132700000000],USDT[417.8734143400000000] |
| 03873434 | ETH[0.5433249800000000],ETHW[0.5431620200000000],NFT (371941804394150568)[1],NFT (393099604715811227)[1],NFT (395425351393486224)[1],NFT (408771064069189944)[1],NFT (414162790789892141)[1],NFT (425971954640497596)[1],NFT (434333382199609166)[1],NFT (529519131553501167)[1],NFT (558121007671318156)[1],NFT (560451990981922271)[1],NFT (572475667291859407)[1],USDT[41877.2002575100000000] |
| 03873440 | USD[0.0110881200000000],USD[0.0000000023083509] |
| 03873442 | NFT (290369703664244871)[1],NFT (292333076533129196)[1],NFT (364646434137833220)[1],USD[3.0000000083260343],USDT[0.0619478991500000] |
| 03873443 | BTC[0.0671437400000000],DOGE[415.0000000000000000],FIDA[27.0000000000000000],FTT[1.7000000000000000],LINA[2100.0000000000000000],LRC[54.0000000000000000],SAND[43.0000000000000000],SHIB[1599715.0000000000000000],SOL[1.1800000000000000],TRX[830.0000000000000000],USD[0.0060260764887757],USDT[0.00000 00100619668] |
| 03873444 | BAO[1.0000000000000000],BNB[0.0000000032134164],ETH[0.0000000013817540],KIN[1.0000000000000000] |
| 03873447 | INDI_IEO_TICKET[1.0000000000000000],USD[0.0000000010000000] |
| 03873453 | EUR[22.0310062000000000],USD[0.0000000102311540] |
| 03873458 | USD[0.4392922907193400] |
| 03873459 | AGLD[130.4592200000000000],BTC[0.0186915460115000],SUSHI[150.2804000000000000],USD[0.1019857992386000] |
| 03873461 | USD[25.0000000000000000] |
| 03873464 | LUNA2[0.0000011480945250],LUNA2_LOCKED[0.0000026788872250],LUNC[0.2500000000000000],USD[-0.0777596286213552],USDT[148.0786631717348655] |
| 03873467 | BAO[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0006839400000000],USD[0.0000000049958044],USDC[2339.3082702700000000] |
| 03873469 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000074742363],USDT[0.0000000050096629] |
| 03873477 | BTC[0.0000000055274130],DOGE[570.0000000771198530],FTT[0.0000000032550700],LTC[-0.0000000122163645],SOL[0.0000000079190000],USD[-0.3722057547182128],USDT[0.0000000124705771],XRP[0.0000000006444785] |
| 03873482 | BNB[0.0000000094400000] |
| 03873492 | USD[2051.7558957123706285],USDT[2045.8894798143535000] |
| 03873501 | AXS[0.0477191221655500],BNB[0.0000000049152900],BTC[0.0000005454474300],CUSDT[0.0000000001155900],ETH[3.8434987036856200],ETHW[0.0005904500000000],FTT[208.2481651224188273],LUNA[0.0001366328410000],LUNA2_LOCKED[0.0003188099624000],LUNC[0.0000000077796700],TRYB[0.0000000028603100],USD[6373.73 68940027838336],USDT[2305.2356740985288200] |
| 03873502 | EUR[4.0000000192740764],TRX[0.0035430000000000],USDT[3961.6153264600000000] |
| 03873504 | LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],USD[1607.6658001910000000],USDT[103.4434118611170000] |
| 03873505 | ETH[0.0000002204410000],SAND[0.0000000386849000],USD[1.7672851980000000],USDT[2.8247534017000000],XRP[0.0000000017268827] |
| 03873510 | ALGO[373.9254000000000000],USD[0.0380111200000000] |
| 03873511 | BTC[0.0003340730000000],CRO[1369.7397000000000000],EUR[2.4910000000000000],MATIC[1549.7055000000000000],USD[4.0552389710000000] |
| 03873514 | USD[0.7800000000000000] |
| 03873515 | USD[25.0000000000000000] |
| 03873522 | LUNA2[0.0000000412211858],LUNA2_LOCKED[0.0000000961827669],LUNC[0.0089760000000000],USDT[0.0000000046868500] |
| 03873534 | BAO[3.0000000000000000],BTC[0.0000000013331640],USD[0.0100909643548446] |
| 03873535 | BULL[0.0000000086641260],GBP[0.0000000083463152],USD[0.0140321439268774] |
| 03873536 | ALQO[0.0000000033648],AVAX[0.0000000073428047],BNB[0.0000000065727818],BTC[0.0000000061179524],ETH[0.0000000028364180],EUR[0.0000000062898388],FTT[0.0000000068444860],GRT[0.0000000064351929],LINK[0.0000000265116057],RAY[2.0172044900000000],SAND[0.0000000042963702],SOL[0.0000000050400000],USD[0.0209746713503889] |
| 03873542 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000068293610],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001066563684784] |
| 03873546 | USD[-4.9432360700266931],USDT[5.8656845500000000] |
| 03873547 | LUNC[0.0000000039000000],SHIB[0.0030850560000000],TRX[0.0000000010580480],USD[0.0000000055920715],USD[0.0000000039232366] |
| 03873552 | BNB[0.0024965700000000],FTT[0.1000000000000000],NFT (312832966027059710)[1],USD[0.4579117836523717],USDT[0.0000000260690150] |
| 03873559 | LTC[0.0000000090000000],USD[0.0000003488187264] |
| 03873575 | USD[0.0000000111192087] |
| 03873577 | USD[0.0746892500000000] |
| 03873582 | BTC[0.0000000097207094],FTT[0.0000000051938820],LTC[0.0000956200000000],USD[0.0000448303132330],XRPBULL[72.6680000000000000] |
| 03873586 | BTC[0.0000000025996800],TRX[0.0000010000000000] |
| 03873588 | ETH[0.0000000023768800] |
| 03873589 | USD[0.0000000050000000] |
| 03873593 | USDT[0.0429642827500000] |
| 03873594 | USDT[2.1904056600000000] |
| 03873598 | USDC[1010.0000000000000000] |
| 03873605 | TRX[0.0002360000000000],USD[1.0313271548223112],USDT[86.0000000096836942] |
| 03873618 | USD[0.0000000001125300] |
| 03873621 | USDT[0.0000000692766622] |
| 03873622 | USD[0.0000000200227010],USDT[0.0000000022383365] |
| 03873625 | BTC[0.0023000000000000],ETH[0.0389929800000000],ETHW[0.0389929800000000],RUNE[5.0990820000000000],USD[-8.2394320955000000000000000000] |
| 03873637 | USD[0.0000037383139259],USDT[0.0000000060950713] |
| 03873642 | USD[1.3682895380578543],USDT[0.0000001326831195] |
| 03873653 | USD[0.0000000025146143] |
| 03873654 | TRX[0.0007770000000000],USD[25.0000000000000000],USDT[110.0000000000000000] |
| 03873655 | BTC[0.0291971713891000],TRX[0.0000000000000000],USD[0.4280113645000000] |
| 03873657 | FTT[0.0585032318520573],USD[0.0000000069000000] |
| 03873659 | USD[0.0048219200000000] |
| 03873660 | USD[30.0000000000000000] |
| 03873661 | AKRO[0.0000000346199],BAO[0.0000000189000000],BCH[0.0015450046407351],BRZ[0.3185745415194113],BTC[0.0015967000000000],BTT[0.0000149797589380],CONV[0.0000000072073922],GMT[0.0000004062306],LUNA2_LOCKED[0.0884942447600000],LUNC[0.1222721650210000],SLP[0.0000000017317740],SOS[0.0000000052520000],USD[0.0000001581310072],USDT[0.0000000179098030] |
| 03873667 | TONCOIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03873668 | BRZ[0.3069721344935397],LTC[0.0000000009000000],USD[0.0000000006567506] |
| 03873669 | BTC[0.0002999460000000],USD[25.4521998122500000] |
| 03873675 | ETH[0.0025079100000000],ETHW[0.0025079100000000] |
| 03873676 | USD[-0.4696796567061744],USDT[0.8050474319783505] |
| 03873677 | BTC[0.0000000033155000],ETH[0.0003822898395886],ETHW[0.0003822898395886],KIN[1.0000000000000000],USD[0.0697352438600000] |
| 03873686 | KIN[2.0000000000000000],USD[25.0002795542205332] |
| 03873689 | BTC[0.0000901300000000],FTT[9.2000000000000000],LINK[13.8000000000000000],MATIC[280.0000000000000000],USD[-0.4252257587948200],USDT[1.5457548675980291] |
| 03873696 | EUR[0.0098849967646984] |
| 03873703 | BUSD[38439.9589598500000000],FTM[0.7785200300000000],FTT[0.0854820700000000],TRX[0.0038640000000000],USD[-0.0261027553670831],USDT[0.0049072933787849] |
| 03873706 | BTC[0.0046708081269000],EUR[0.0917457000000000],SOL[0.0000040000000000],USD[0.0029054191232664] |
| 03873709 | USD[0.0779484600000000] |
| 03873720 | ATLAS[0.8071000000000000],USD[160.4082456622450000],USDT[0.0039727000000000],XPLA[0.0891000000000000],XRP[751.9996200000000000] |
| 03873730 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LINK[0.0000000081920823],USD[0.0000188529679597] |
| 03873733 | APE[0.0031887700000000],ETH[0.0008428250000000],ETHW[0.0008428250000000],LTC[0.0069935400000000],USD[263.9157829723614233],XPLA[0.0526704400000000],XRP[0.3948760000000000] |
| 03873735 | BNB[0.0000000004925000],LUNA2[0.0075154618930000],LUNA2_LOCKED[0.0175360777500000],SOL[0.0000001000000000],TRX[0.0000000064882702],USD[0.0013367043441611],USDT[24.0402399338771099],XRP[0.0184589500000000] |
| 03873744 | USD[0.0001038881505016] |
| 03873750 | USD[24.9398487150000000] |
| 03873753 | GST[0.0180929100000000],USD[212.2759958654997293] |
| 03873754 | USD[25.0000000000000000] |
| 03873759 | TRX[0.0000610000000000],USDT[0.0008697000000000] |
| 03873761 | CONV[97265.1977000000000000],TRX[0.8724010000000000],USD[0.3925039894500000] |
| 03873767 | TRX[0.0000010000000000],USD[0.0048882835782340] |
| 03873770 | TONCOIN[406.4838141600000000],USD[0.0078160730000000],USDT[0.1000000000000000],XRP[550.3017100525000000] |
| 03873773 | BTC[0.0000000004202168],FTT[0.0000000033880264],USD[0.0000000093483201],USDT[0.0014734392021892] |
| 03873774 | ANC[0.0000000077154638],AVAX[0.0000000057927691],BNB[0.0000000000100000],BTC[0.0000000074760631],CITY[0.0000000050234863],CRO[0.0000000066850512],DOGE[0.0000000494274715],ETH[0.0044411943541599],FTM[0.0000000057323363],TRX[0.0001900948787355],USD[0.0688882714880000],USDT[0.0000100667646321] |
| 03873776 | USD[430.0894283800000000] |
| 03873786 | APE[0.0243929500000000],NFT[297318954658528034][1],NFT[307971524926417688][1],NFT[314529564071732540][1],NFT[340891022507217752][1],USDT[9956.7460652400000000] |
| 03873787 | BTC[0.0000000090000000],USD[0.0000002710473001],USDT[0.0000001821033586] |
| 03873788 | LUNA2[0.0101215155100000],LUNA2_LOCKED[0.0236168695100000],LUNC[0.0088453300000000],TRX[0.0000010065705800],USD[-0.0062011488346868],USDT[0.6380183192082060],USTC[1.4327436887242400] |
| 03873795 | USD[20.0000000000000000] |
| 03873814 | USD[636.3922717405141188],XRP[4.9990500000000000] |
| 03873818 | BCH[0.0000000010000000],BTC[0.0000000955442228],ETH[0.0000000059000000],LTC[0.0000000096098575],SOL[0.0000000039775670],TONCOIN[1.3000000000000000],TRX[0.0000000010000000],USDT[0.0002130414328800] |
| 03873823 | USD[2.2911079728131850],USDT[0.0000000043394185] |
| 03873825 | BAO[2.0000000000000000],BNB[0.0000000013228515],DENT[1.0000000000000000],ETH[0.0078803226981076],KIN[4.0000000000000000],MATIC[0.0000000304104248],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000040967847153] |
| 03873828 | USD[0.0000005000000000] |
| 03873832 | APE[10.4170349295638000],DOGE[147.6598079291599200],ETH[0.0000000007078000],LUNA2[0.2494658748000000],LUNA2_LOCKED[0.5820870412000000],NFT[341993746188549625][1],NFT[413401043572444729][1],NFT[489809860121153037][1],NFT[515742247105012967][1],NFT[564068362277681381][1],USD[38.7519286311962580],USDT[0.0000000521372200],XRP[28.0391007479789000] |
| 03873837 | FTT[31.9000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],NFT[359820679175211977][1],USD[-19.0031304307612827000000000],USDT[231.3247605955557082] |
| 03873839 | LUNA2[0.0000000240456917],LUNA2_LOCKED[0.0000000561066140],LUNC[0.0052360000000000],USD[0.0000481984972814],USDT[0.2490356290335687] |
| 03873845 | AKRO[1.0000000000000000],APE[2.0682047956738431],ATLAS[334.6206868700000000],BAO[247.2973538733400000],BRZ[0.0013180998696230],DENT[1.0000000000000000],GOG[204.8938254200000000],KIN[240067.8786907200000000],MATIC[20.2094310000000000],SHIB[443536.5612528100000000],UBXT[1.0000000000000000] |
| 03873851 | DOGE[0.1295009300000000],USD[0.0000001389118301],USDT[0.0000000087588026] |
| 03873853 | BTC[0.0004832000000000],USDT[0.2370020000000000] |
| 03873863 | BNB[0.0000000062181653],MATIC[0.0000000074192260],TRX[0.0000060049780014] |
| 03873867 | BAO[1.0000000000000000],BTC[0.0000037152563434],DENT[1.0000000000000000],ETH[0.0000311522378682],EUR[0.5620305237204192],LUNA2[2.1120212517690880],LUNA2_LOCKED[4.7652106404612053],LUNC[0.0032160000000000],MSOL[0.0000000093479036],TRX[0.0000600000000000],UBXT[1.0000000000000000],USD[0.0092733660717194],USDT[0.0000000026481850] |
| 03873868 | TRY[0.0000001043666322],USDT[0.0000000002000000] |
| 03873871 | LUNA2[0.5960428707000000],LUNA2_LOCKED[1.3907666980000000],USD[356.8537245719025600] |
| 03873874 | SOL[0.0000000094465100],TRX[0.0000000085000000] |
| 03873882 | SGD[0.0066266500000000],USD[30.0000000028646534] |
| 03873888 | SOL[0.0001050200000000],USD[0.0000001579435200],USDT[0.0000000027441696] |
| 03873889 | USD[0.4366789210000000],USDC[340.0000000000000000] |
| 03873896 | LUNA2[0.3861040051000000],LUNA2_LOCKED[0.9009093451000000],USDT[0.0000020147032000] |
| 03873902 | USD[103.2000000000000000] |
| 03873903 | USD[26.0887907300000000] |
| 03873905 | USD[2.7160335962569400] |
| 03873906 | AVAX[0.0000000068864395],BNB[0.0011180670325282],ETH[0.0000000030218200],LTC[0.0000000096050214],MATIC[0.0000000039105100],SOL[0.0000000100000000],TRX[0.0000060059553750],USD[0.0079017972535483],USDT[0.0000015050434036] |
| 03873909 | SOL[0.0000000037819788] |
| 03873910 | XRP[0.9420830000000000] |
| 03873911 | USD[5.0000000000000000] |
| 03873926 | USD[0.0000019504657166] |
| 03873930 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000033816700],TRX[0.0001000000000000],USD[0.0000000084661390],USDT[0.0000000001197575] |
| 03873932 | AUD[0.0001891532906913],BTC[0.0000421421449542],ETH[0.0051614800000000],ETHW[0.0050930300000000],FTT[0.2170638983229767],SHIB[329441.1742567356319752],XRP[0.0000000012009916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03873933 | BTC[0.0001664400000000],FTT[0.000000100000000],USD[123.7284223939165918] |
| 03873935 | NFT (326699422832021899)[1],NFT (546756954357330515)[1],NFT (575629788695189546)[1],TRX[0.0007970000000000],USDC[2087.3386680200000000],USDT[1990.0616238000000000] |
| 03873941 | USD[0.0000000068364472] |
| 03873942 | USD[0.3586092361120500],USDT[0.0022025000000000] |
| 03873948 | SOL[0.0000000076890815] |
| 03873956 | AVAX[14.4000000000000000],BTC[0.1053228891348480],BUSD[5.0000000000000000],ETH[0.6840000000000000],LUNC[0.0000000012343040],TRX[0.0000020000000000],USD[12.4787097691820108],USDT[0.0000000182819393] |
| 03873958 | BTC[0.0000000033834297],USD[55.0315329563537096],USDT[0.0000000044473565] |
| 03873965 | TONCOIN[304.0000000000000000] |
| 03873969 | TRX[0.0000001000000000],USD[0.8070479754735701],USDT[0.0007080120428209] |
| 03873978 | BNB[0.0000000090623615] |
| 03873979 | LUNA2[1.0779230790000000],LUNA2_LOCKED[2.5151538520000000],LUNC[234720.0200000000000000],USD[1050.8497623313163302],USDT[0.0031690045178791] |
| 03873981 | BTC[0.0396939707800000],ETH[0.0970000000000000],ETHW[0.0970000000000000],EUR[0.0000000065000000],FTT[19.0982108000000000],LUNA2[0.6200095276000000],LUNA2_LOCKED[1.4468889800000000],LUNC[135008.3800000000000000],USD[27.1374705235191792],XRPBULL[821888.0400000000000000] |
| 03873990 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.2860751100000000],ETHW[0.2859576600000000],FTT[0.0006363000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TSM[0.0000002500000000],UBXT[2.0000000000000000],USD[0.0000010570843500] |
| 03873995 | EUR[10.0000000000000000] |
| 03874004 | BTC[0.0000027200000000],FTT[2.2079213000000000],USD[30.9015578265888507] |
| 03874009 | BAND[1.1434092400000000],EUR[0.0000004627674447],USD[0.0000000024104144] |
| 03874012 | USD[0.0000000083677440],USDT[0.0000000075891250] |
| 03874015 | USD[0.0052247563000000],USDT[0.1693772407543016] |
| 03874028 | USD[0.0000003846464] |
| 03874029 | USD[25.0000000000000000] |
| 03874033 | BAO[1.0000000000000000],DAI[72.3944332500000000],ETHW[0.6711010800000000],LUNA2[2.9104733114557234],LUNA2_LOCKED[0.0000000733966880],LUNC[0.0068495500000000],USD[0.0000000055940813],USDT[0.0000000097639221] |
| 03874034 | BAO[0.5613595824847080],CHZ[0.0000000064792781],DOT[0.0000192435888320],FTM[0.0000393000000000],KIN[2.0000000000000000],KSHIB[0.0000000057732405],SHIB[0.0000000058065210],TRX[0.0000000012006630],UBXT[2.0000000000000000],USD[0.0000000033381485] |
| 03874044 | BAO[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000109846569726] |
| 03874047 | USD[0.0000000050000000] |
| 03874048 | USD[25.0000000000000000] |
| 03874052 | ETH[0.0000000538150100],USDT[10808.8193996968459395] |
| 03874061 | DOT[0.8000000000000000],LINK[1.1000000000000000],SUSHI[3.0000000000000000],TRX[235.0000000000000000],UNI[1.4500000000000000],USDT[1.6291304872905000] |
| 03874076 | USD[0.0000000101342504] |
| 03874080 | APE[1.1997720000000000],BTC[0.0010997910000000],DOGE[125.9760600000000000],DOT[1.3997340000000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],FTT[0.9998100000000000],GAL[2.0996010000000000],LUNA2[0.0050529518560000],LUNA2_LOCKED[0.0117902210000000],LUNC[1100.2909050000000000],NFT (314383946456443549)[1],RAY[8.7917523200000000],RUNE[6.0988410000000000],SHIB[799848.0000000000000000],SOL[1.3590671000000000],USD[0.2954275347500000] |
| 03874082 | TONCOIN[101.5800000000000000],USD[0.0000000025000000] |
| 03874083 | USD[0.0000000082500000] |
| 03874090 | USD[25.0000000000000000] |
| 03874093 | USD[0.0002336435000000],USDC[79.1730000000000000] |
| 03874098 | USD[25.0000000000000000] |
| 03874103 | BTC[0.0037000000000000],ETH[0.0549895500000000],ETHW[0.0549895500000000],EUR[0.0000000121405581],USD[0.6350497415000000] |
| 03874114 | USD[25.0000000000000000] |
| 03874118 | USD[2.4809611785000000] |
| 03874129 | BTC[0.0000000072000000],NFT (477582508934589511)[1],NFT (484122334615182246)[1],NFT (527146064378761920)[1],NFT (534564531740136495)[1],TRX[0.0015540000000000],USD[0.0000735540761174],USDT[0.0000000085141507] |
| 03874136 | USD[25.0000000000000000] |
| 03874144 | ETH[1.3947210000000000],ETHW[1.3947210000000000],USD[2.2610000000000000] |
| 03874152 | ETH[0.6844915300000000],ETHW[0.6842040300000000] |
| 03874155 | TONCOIN[0.0911449200000000],USD[0.0000000050000000] |
| 03874156 | USD[25.0000000000000000] |
| 03874159 | EUR[104.3932899800000000] |
| 03874161 | BUSD[302.0000000000000000],FTT[7.1465842193324403],SOL[0.0000000000546099],USD[0.4213999206093583],USDT[0.0000000038892468] |
| 03874163 | DENT[30150.5552000000000000],FTT[1.9188000000000000],XRP[17.0113400000000000] |
| 03874167 | USD[25.0000000000000000] |
| 03874170 | USDT[0.0000000043938665] |
| 03874173 | ATLAS[25192.1737271700000000],GBP[0.0000009728637],USD[0.0000000025779519] |
| 03874177 | AUD[0.0000000264187(0],BAO[1.0000000000000000],USDT[9.2000000000000000] |
| 03874179 | BTC[0.0000201894237258],DOGE[0.0000408000000000],ETH[0.0000006500000000],ETHW[0.0000006500000000],EUR[0.0001211160382971],FTT[0.0000070100000000],LUNA2[0.0003851499665137],LUNA2_LOCKED[0.0089866325151653],LUNC[83.8672160900000000],USD[13.8498699899920833] |
| 03874184 | TRX[0.0000010000000000],USD[0.7154666320000000] |
| 03874185 | USD[30.0000000000000000] |
| 03874187 | FTM[0.3790578000000000],USD[0.0000000061704780],USDT[0.0000005051600000],XRP[31.8165681000000000] |
| 03874188 | USD[0.0000000057500000] |
| 03874190 | FTT[0.3847159000000000],TRX[0.0009520000000000],USDT[0.0000000014546390] |
| 03874193 | TONCOIN[58.2677551900000000],USD[65.4915542420000000] |
| 03874195 | DOGE[0.0000000005162200],USD[0.0000000001824870] |
| 03874196 | USD[25.0000000000000000] |
| 03874199 | USD[0.0925914200000000] |
| 03874201 | BTC[0.0000021600000000],ETH[0.0005273900000000],ETHW[0.0005378000000000],TRX[0.0008610000000000],USD[0.0000000033573483],USDT[0.0054340095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03874205 | ENJ[30.087614900000000000],USD[29.626147909631872700],USDT[0.000000002826517300] |
| 03874227 | USD[-2.743826952448721600],USDT[5.189046240000000000] |
| 03874228 | BOBA[980.400000000000000000] |
| 03874229 | USD[0.051770435000000000] |
| 03874232 | BAO[1.000000000000000000],EUR[0.142498987395113360] |
| 03874240 | GOG[456.000000000000000000],USD[0.212087805000000000],USDT[0.000000097639871] |
| 03874241 | BTC[0.239982620000000000],ETH[1.613719620000000000],ETHW[1.613041880000000000],SOL[1.236730080000000000],USDT[363.082997810000000000] |
| 03874243 | USD[0.324029110000000000] |
| 03874245 | TONCOIN[0.020000000000000000],USD[0.000000090000000000] |
| 03874248 | BTC[0.000022300000000000],ETH[2.283208810000000000],ETHW[2.283208810000000000],USD[0.000000384000000000],USDC[25747.638102410000000000],USDT[20000.000000009573715] |
| 03874251 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000034020844],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],USD[0.000000009191425],USDT[0.002425784522806] |
| 03874253 | AVAX[0.000000003081606064],BNB[0.000000056035120],BUSD[17.574887910000000000],DOT[0.000000004979510000],ETH[0.000000005381390],SOL[3.308534125474740600],USD[0.000000066528400] |
| 03874254 | USDT[0.027919075500000000] |
| 03874256 | USD[25.000000000000000000] |
| 03874263 | USD[0.000000028378460] |
| 03874264 | USD[25.000000000000000000] |
| 03874265 | ETH[0.000000010000000000],USDT[0.000000004690961100] |
| 03874266 | LUNA2[0.044354962566000000],LUNA2_LOCKED[0.010161579320000000],USD[6953.987686003981520700],USTC[0.616466000000000000] |
| 03874267 | APE[0.020155000000000000],USD[0.019818464100000000],USDT[0.000000061600000000] |
| 03874272 | BTC[0.000768050000000000],ETH[0.196005780000000000],ETHW[0.000011777235508800],SOL[0.777065370000000000],USD[0.000112354592525] |
| 03874274 | TONCOIN[0.070000000000000000],USD[0.000000150000000000] |
| 03874281 | BNB[0.000000010000000000],USD[0.234384617387453100],USDT[0.000000268427470] |
| 03874285 | TONCOIN[0.160000000000000000],USD[0.010000000300000000] |
| 03874289 | DOGE[3.802525940757197000],TONCOIN[1.500000000000000000],USD[0.000001129161142400] |
| 03874298 | USDT[0.285143800000000000] |
| 03874300 | TONCOIN[0.090000000000000000],USD[0.000000075000000000] |
| 03874301 | SOL[0.000000035965780000],USD[0.000000075407401100] |
| 03874303 | NFT[301439727327982559][1],NFT[459100377837795979][1],NFT[552129824998614995][1],SOL[0.003998100000000000],TRX[0.000001000000000000],USD[1.438872121146493000],USDT[0.210000010292930942] |
| 03874309 | EUR[0.000000010962092],USD[0.000000141159464],USDT[0.000000133995766] |
| 03874317 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000065640917],COMP[0.000000087541900],DOGE[0.000000000747010],ETH[0.000000040000000],ETHW[0.000000040000000],GMT[0.000000063234769],KIN[5.000000000000000000],KNC[0.000000057110016],LOOKS[0.000000087474888],LTC[0.000000069996572],RSR[1.000000000000000000],TRX[0.000058002919409],USD[0.000025801717338959],USDT[0.000000393497896] |
| 03874323 | BTC[0.015697017000000000],ETH[0.196978780000000000],ETHW[0.196978780000000000],USD[7.560000000000000000] |
| 03874328 | AKRO[3.000000000000000000],ANC[261.745785350000000000],APE[0.000000005400000000],AVAX[0.000071640000000000],BAO[3.000000000000000000],BTC[0.053703770000000000],DENT[2.000000000000000000],ETH[0.000000074874156],EUR[0.930022567812331500],KIN[2.000000000000000000],LUNA2[0.021402969190000000],LUNA2_LOCKED[0.049940261430000000],NEX[30.011936800000000000],RSR[4.000000000000000000],USDT[1.085078522305986110],USDT[0.000000009184758110],USTC[2.999400000000000000] |
| 03874330 | EUR[0.003145320000000000],USDT[0.000000000903436] |
| 03874332 | DOGE[270.226652600000000000],FTM[86.175223320000000000],USD[0.000000120135478],USDT[0.000000035818405] |
| 03874336 | PERP[0.000000004000000000],USD[0.000000012525969],USDT[0.000000075000000] |
| 03874341 | FTM[13.090770180000000000] |
| 03874342 | BOBA[178.000000000000000000],USD[1.712737170000000000] |
| 03874351 | ETHW[10.515916739379873],TONCOIN[50.578263258694750000] |
| 03874353 | USD[0.000000054293247],USDT[0.000000079020226] |
| 03874358 | DOT[0.000000092000000],ETH[7.747108090409393700],ETHW[0.000000039517800],FTT[0.000000048837900],SOL[8.948705147041336],SUSHI[92.027225169516924600] |
| 03874360 | AVAX[0.164969080000000000],BAO[8.000000000000000000],BTC[0.000287950000000000],ETH[0.016936340000000000],ETHW[0.016730990000000000],FTM[5.004367450000000000],KIN[4.000000000000000000],LUNA2[0.040859153510000000],LUNA2_LOCKED[0.095338024860000000],LUNC[0.131727620000000000],MANA[9.358395510000000000],SAND[2.924449150000000000],SHIB[366701.786771330000000000],USD[9.989853564493780] |
| 03874363 | APT[0.000000009671906],ETH[0.000000049127152],SOL[2.712342074697284] |
| 03874370 | USD[0.000000007913188] |
| 03874371 | AKRO[7.000000000000000000],BAO[5.000000000000000000],BTC[0.042614750000000000],DENT[5.000000000000000000],ETH[0.577984970000000000],ETHW[0.577742090000000000],GMT[31.486943440000000000],KIN[6.000000000000000000],MATIC[14.703372240000000000],STG[28.648752040000000000],TRX[1047.469377780000000000],UBXT[1.000000000000000000],USD[25.882390890213610],USDT[2.146400009383752200] |
| 03874375 | BNB[0.000000040797700],USD[0.000000094669800],USTC[0.000000001005306] |
| 03874376 | BTC[0.000088714622800],DOGE[0.000000004000000900],SOL[0.000000010022800],USD[0.000000064253030],USDT[2.146400009383752200] |
| 03874377 | USD[4004.030937223500000000000000] |
| 03874381 | USD[0.000000009000000] |
| 03874387 | BTC[0.022874050000000000],NFT[460397830828595658][1],NFT[489649347825745033][1],NFT[515968273804601077][1],USDT[10354.757884270000000000] |
| 03874389 | BTC[0.000000072458036],ETHW[0.009654710000000000],EUR[0.078575992500000000],SOL[4.277287610860064],USD[0.000137806224091] |
| 03874390 | AVAX[0.000000018910016],BTC[0.000000025000000],DOGE[0.000000090932222],ETH[-0.000000000092316],FTM[0.005201027938871],MATIC[0.000000055850317],TRX[0.000090145067343],UNI[0.000000006146526] |
| 03874403 | BTC[0.000000009999876750],ETH[0.000000010000000],USD[0.000007354947859] |
| 03874404 | TONCOIN[0.060000000000000000],USD[0.000000055254032] |
| 03874406 | EUR[0.000894280000000000],TRX[0.000002000000000],USDT[0.000000078918092] |
| 03874408 | FTT[0.000000048709265],USD[0.002263750000000] |
| 03874413 | 1INCH[444.233600138816020280],FTT[14.407318107171752],PROM[18.617534000000000000],SOL[8.100000000000000000],USD[-396.648519360410583200],USDT[62.244503961889402300] |
| 03874415 | AURY[0.000000028466000],BNB[0.000000094027260],BTC[0.000000190145185],DOT[0.000000183999243],ETH[0.000000013448890],MATIC[0.000000055720476],XRP[0.000000021548000] |
| 03874421 | ETH[0.000000006028600],NFT[501900985493287652][1] |
| 03874432 | TONCOIN[0.010000000000000000],USD[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03874434 | ADABULL[55.800000000000000],ALGOBULL[41000000.000000000000000],ATOMBULL[40600.000000000000000],COMPBULL[9300.000000000000000],DOGEBULL[838.194712600000000],EOSBULL[1300000.000000000000000],ETHBULL[1.700000000000000],GRTBULL[33000.000000000000000],KNCBULL[282.100000000000000],LINKBULL[3036.821970000000000],MATICBULL[37689.887900000000000],SUSHIBULL[25600000.000000000000000],SXPBULL[951000.000000000000000],THETABULL[20469.565876000000000],TOMOBULL[520000.000000000000000],USD[0.062212943806264],VETBULL[2700.000000000000000],XLMBULL[215.977200000000000],XRPBULL[1496800.000000000000000],ZECBULL[870.000000000000000] |
| 03874440 | USDT[0.000020300420902] |
| 03874448 | APE[17.900000000000000],BNB[0.000000003311902],ETH[0.000000100000000],FTT[30.600000000000000],TONCOIN[0.004219953731509],USD[3.493128493430526],USDT[0.000000021384570] |
| 03874455 | TONCOIN[0.300000000000000],USD[-0.528559281768257000000000],USDT[0.996603100000000] |
| 03874460 | ETH[0.032956970000000],ETHW[0.032956970000000],USD[0.000014837348786] |
| 03874461 | AVAX[0.000000008000000],CRO[0.000000065140000],USDT[0.000000127658514] |
| 03874464 | USD[25.000000000000000] |
| 03874469 | USD[0.000000007500000] |
| 03874475 | BAO[2.000000000000000],BTC[0.000000054174752],CHF[0.000000600701165],FB[0.006000000000000],KIN[4.000000000000000],USD[0.000963803109381],USDT[0.001562507129436],XRP[0.000000067078575] |
| 03874477 | USD[0.029873307821887],USDT[0.000000028595836] |
| 03874481 | BTC[0.316205247000000],ETH[0.000000100000000],USD[1834.874141048586371] |
| 03874488 | TONCOIN[0.000000000000000],USD[0.000000080000000] |
| 03874495 | DOGEBULL[2.820190240000000],USDT[0.000000305234912] |
| 03874503 | USD[0.000000346514169500] |
| 03874507 | USD[0.000000030000000] |
| 03874508 | BTC[0.000000751073380],DAI[0.000000032821344],LUNC[0.000000036827472],USD[30.000701958117056],USDT[0.000002289921059] |
| 03874509 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BNB[0.000000001651322S],BTC[0.000000601833684],CHZ[1.000000000000000],COMP[0.000000078200000],DENT[2.000000000000000],ETH[0.000284800000000],ETHW[3.099659005461200S],EUR[0.000000028289887],GALA[0.000000001000000],GMT[0.000000005881144],GST[2.591579586983618],KIN[4.000000000000000],MANA[11.321682310000000],MATH[1.000000000000000],QI[636.010506420000000],RSR[1.000000000000000],SOL[0.000190863267411],TLM[0.022662300000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000814045257662Z] |
| 03874511 | BAO[1.000000000000000],BNB[0.000000020000000],SOL[5.978863800000000],TONCOIN[70.890000000000000],USD[0.116319200000000] |
| 03874515 | ETH[0.000000049010000],TRX[0.054000000000000] |
| 03874516 | USD[0.030341810862500000] |
| 03874527 | USD[25.000000000000000] |
| 03874530 | ATLAS[3034.155005717873850],BTC[0.000581186798736],FTT[0.000000086050000] |
| 03874533 | USD[0.000000050923840] |
| 03874536 | USD[30.000000000000000] |
| 03874545 | USD[0.000000018000000] |
| 03874551 | GST[71.340000000000000] |
| 03874563 | FTT[0.070540000000000000],LOOKS[108.000000000000000],USD[0.360638280000000] |
| 03874568 | BAO[2.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],UMEE[364.811413820000000],USD[0.000000072788541] |
| 03874575 | HT[0.000000010330156] |
| 03874577 | AVAX[1.499900000000000],BTC[0.000062590000000],ETH[0.027135000000000],ETHW[0.027135000000000],FTM[8.998200000000000],MANA[11.997600000000000],USD[3.870953306600000] |
| 03874588 | BCJ[0.000099810000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[86.885029815000000] |
| 03874593 | BNB[0.000000007800000],ETH[0.306829310000000],ETHW[0.311000000000000],LUNA2[2.586609628000000],LUNA2_LOCKED[6.035422464000000],LUNC[563239.692220000000000],SHIB[100000.000000000000000],USD[844.835772159139964S],USDT[2.092775840000000] |
| 03874599 | EUR[0.000000028582442] |
| 03874602 | TONCOIN[0.010000000000000],USD[0.000000050000000] |
| 03874604 | USD[0.000000041178560],USDT[0.000000017818944] |
| 03874605 | BTC[0.061796400000000],ETH[0.389951040000000],ETHW[0.389951040000000],EUR[9.224976816000000],MATIC[129.976600000000000],USD[15.299906420000000] |
| 03874607 | USD[0.030363075500000] |
| 03874611 | TONCOIN[1.790000000000000],USD[0.008435940000000] |
| 03874612 | BTC[0.000024579280000],BULL[0.000008440000000],EUR[15.503763860000000],USD[61.681287058000000] |
| 03874613 | TONCOIN[0.010000000000000],USD[0.764193351250000] |
| 03874617 | USD[0.050000000000000] |
| 03874618 | AKRO[1.000000000000000],AUD[0.000000028306787],BAO[3.000000000000000],KIN[3.000000000000000],LUNA2[0.678328547200000],LUNA2_LOCKED[1.582766610000000],USD[0.003008824484000],USTC[96.020684420000000] |
| 03874621 | ETH[0.000003100000000],ETHW[0.000003100000000],XRP[0.003656460000000] |
| 03874630 | EUR[0.458070620000000],TRX[0.695628000000000],USD[777.704731287084500],USDT[0.510000030002199] |
| 03874634 | FTT[2.055654720000000],GOG[465.000000000000000],USD[0.266939120000000] |
| 03874635 | COIN[4.960000000000000],ETHW[59550.771569800000000],FTT[15.870000000000000],HOOD[10.000000000000000],LDO[3101.000000000000000],NEAR[203.500000000000000],PERP[11.800000000000000],RAY[4482.000000000000000],USD[538.495387452398461S],USDT[44.154221277S163461] |
| 03874636 | ETH[0.000000020000000],LUNA2[0.216010629200000],LUNA2_LOCKED[0.504024801400000],LUNC[24228.460000000000000],MATIC[0.000000018273536],NEAR[0.000000037825321],SOL[0.000000061979225],TONCOIN[0.089543570000000],TRX[0.001556000000000],USD[0.002282900083136311],USDT[42.524611625788728S],USTC[4.827073261397084] |
| 03874639 | USD[3.761965500000000] |
| 03874640 | TONCOIN[11.562565520000000] |
| 03874648 | BTC[0.000333230211400],LTC[0.003987350000000],NFT[370030276623731234][1],NFT[460855182635270979][1],NFT[548724053445120662][1],USDT[0.474070334000000] |
| 03874654 | TONCOIN[0.000139000000000],USD[0.000000070000000] |
| 03874661 | FTT[126.019534210000000] |
| 03874662 | TONCOIN[0.020000000000000],USD[0.000000077500000] |
| 03874668 | TONCOIN[0.030000000000000],USD[0.000000017500000] |
| 03874671 | USD[25.000000000000000] |
| 03874674 | BTC[0.000000100000000] |
| 03874689 | CHZ[100.000000000000000],FTT[0.000405416437664],TONCOIN[32.751287325000000],USD[0.000000009088924],USDT[0.000000001129872] |
| 03874690 | TONCOIN[8.510000000000000],USD[0.000000075000000] |
| 03874694 | FTT[0.000000031200097],USD[0.000000145988380],USDT[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03874695 | ETH[0.0000000072695200] |
| 03874696 | USD[47.4478554590000000] |
| 03874700 | ETH[0.0033188400000000],ETHW[0.0033188365451379] |
| 03874705 | EUR[0.0000000056187748] |
| 03874707 | USD[0.0021744519054800],USDT[0.0000000062000000] |
| 03874708 | BCH[0.0000000002236755],BTC[0.0000000020000000],EUR[0.0000000075000000],USD[0.0239435331269460] |
| 03874711 | USD[0.0079543441800000],USDT[5.0000000000000000] |
| 03874741 | BNB[0.0000000003000000],USD[0.2835014250000000] |
| 03874751 | ETH[0.0005007200000000],ETHW[0.0005007200000000],LUNA2[1.8857599230000000],LUNA2_LOCKED[4.4001064880000000],LUNC[0.0048557942597719],USD[-0.4516111314690155],USDT[0.0000000221381330] |
| 03874757 | USD[0.0000000025000000] |
| 03874761 | USD[26.2491491100000000] |
| 03874764 | EMB[9.0000000000000000],USD[1.2411379900000000] |
| 03874765 | BTC[0.0406918600000000],LUNA2[0.0000498632515200],LUNA2_LOCKED[0.0001163475869000],LUNC[10.8578280000000000],SOL[10.8982000000000000],USDT[2.8935400000000000] |
| 03874767 | GOG[82.9954000000000000],USD[0.2053076550000000] |
| 03874772 | ETH[0.0037827800000000],ETHW[0.0037827800000000] |
| 03874778 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FTT[36.9696121000000000],USD[0.0000054450091616] |
| 03874779 | TONCOIN[0.0500000000000000],USD[0.0000000062500000] |
| 03874780 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000043090103],TRX[1.0000000000000000],USD[0.0000000237968189],USDT[0.0000000211167355] |
| 03874781 | BTC[0.0000000020000000],USD[0.1385184994133100] |
| 03874785 | USD[9932.2113796400000000],USDC[10.0000000000000000],USDT[0.0885464800000000] |
| 03874786 | BTC[0.0000012400000000],LTC[0.0000003131362S],LUNA2[0.2390535325000000],LUNA2_LOCKED[0.5577915758000000],LUNC[52054.4100000000000000],USD[0.0000000034820740],USDT[0.0000000002752203] |
| 03874801 | MBS[0.7402000000000000],SHIB[99620.0000000000000000],USD[0.0003614700000000] |
| 03874806 | ETH[0.0000000049404600],UBXT[1.0000000000000000] |
| 03874810 | ATLAS[23255.1757881900000000],USD[0.0000000003999358] |
| 03874825 | TONCOIN[0.0700000000000000],USD[0.0000000030000000] |
| 03874835 | USD[25.0000000000000000] |
| 03874844 | BTC[0.0000475700000000],USDT[0.0000000025000085] |
| 03874846 | USD[0.0000000079066600] |
| 03874858 | TONCOIN[393.3300000000000000],USD[0.0000000057500000] |
| 03874861 | BTC[0.0000000054168000],FTT[0.0000000043745651],USD[0.0001232900007670],XRP[0.0000000033137266] |
| 03874869 | DOGE[630.9748105255619000],MATIC[20.9874294946865600],USD[0.1121987639213281],USDT[0.0334046935091440] |
| 03874870 | BAO[2.0000000000000000],BTC[0.2906926200000000],DENT[1.0000000000000000],ETH[2.9279893900000000],ETHW[2.9267796200000000],EUR[0.0000002662766397],KIN[1.0000000000000000],MANA[142.1440733900000000],SOL[10.6916853400000000],USD[0.0001926898438465] |
| 03874871 | BTC[0.0018078752258695],ETH[0.0000000100000000],EUR[0.0000507387124072],USD[0.0000000050857151] |
| 03874880 | GOG[111.7184313040182000] |
| 03874884 | TONCOIN[0.0501000000000000],USD[0.0000000030000000] |
| 03874887 | USD[40.4092315454746720] |
| 03874889 | USD[10.0000000000000000] |
| 03874890 | BAO[1.0000000000000000],BTC[0.0009284500000000],ETH[0.0121227300000000],ETHW[0.0121227300000000],KIN[3.0000000000000000],USD[60.0002013235926157] |
| 03874897 | GOG[98.0513259332307471] |
| 03874899 | ETH[0.0000000045310490],USD[0.0000598189623274] |
| 03874903 | USDT[0.0000674594947332] |
| 03874906 | ADABULL[0.5018996000000000],ATOMBULL[1020.0000000000000000],BNB[0.0000000100000000],DOGEBULL[3.3093380000000000],MATICBULL[65.9868000000000000],USD[0.0447414468532179],USDT[0.0000000059734271] |
| 03874907 | AXS[0.0000000026000000],BNB[0.0000000018000000],USD[0.0000009882394374] |
| 03874910 | ALGO[12.0000000000000000],AUD[0.0000001585572191],FTT[25.0949800000000000],LUNA2[8.7108207630000000],LUNA2_LOCKED[15.6585817800000000],MATIC[8.2566426800000000],USD[84.3821583278927011],USDT[0.0000000094863648] |
| 03874916 | DOGE[0.4804586900000000],USD[0.6437025342000000] |
| 03874918 | ATOM[0.0000000028894899],DOGE[0.8925524611577220],ETH[0.0000000077035702],USD[0.0084803380842195],USDT[3209.3138981630912613] |
| 03874927 | CRO[230.0000000000000000],USD[1.5182290825000000] |
| 03874929 | SPELL[99.7000000000000000],USD[0.0093902028416632],USDT[-0.0024555663018015] |
| 03874934 | USD[30.0000000000000000],USDT[1.3635610000000000] |
| 03874936 | ATLAS[7548.7878156500000000],BAO[0.0000000026880000],GBP[0.0001207893759008],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003401138],USDT[0.0000000144636748] |
| 03874941 | ALICE[0.0000000075665934],ATLAS[0.0000000075000000],MBS[0.0000000071550170],USD[30.0000000247998311] |
| 03874944 | USD[0.0000000060000000] |
| 03874947 | BAO[2.0000000000000000],KIN[8.0000000000000000],TONCOIN[1.7974629300000000],USD[0.0000000027000000] |
| 03874952 | EUR[0.0000000909861342] |
| 03874955 | LUNA2[0.4602891890000000],LUNA2_LOCKED[1.0740081080000000],LUNC[100228.9400000000000000],USD[0.0882635782359800] |
| 03874958 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000053973657],KIN[1.0000000000000000],USDT[0.0000037510677101] |
| 03874959 | TONCOIN[0.0272588400000000] |
| 03874961 | ETHW[4.3009475700000000] |
| 03874970 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],BTC[0.0120694100000000],CEL[425.8577926705475600],DENT[2.0000000000000000],ETH[0.0279501700000000],ETHW[0.0276068600000000],KIN[2.0000000000000000],MATIC[25.7010730900000000],RSR[1.0000000000000000],SOL[0.6283537900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[160.6973910703839491] |
| 03874973 | TONCOIN[0.3100000000000000],USD[0.0000000058500000] |
| 03874980 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03874983 | USD[25.000000000000000] |
| 03874984 | GOG[28.057708800000000000],POLIS[9.120029560000000000],USD[0.2815591610092028],USDT[0.000000001323255] |
| 03874985 | USDT[0.4513913900000000] |
| 03874999 | AAVE[2.443082800000000],AKRO[2.000000000000000000],AVAX[9.139274560000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],ETH[1.020762670000000000],ETHW[1.020762670000000000],FTM[185.956234110000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[23.580565640000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010062783506688800],WFLOW[43.854361970000000000] |
| 03875000 | GOG[105.000000000000000000],TRX[0.000001000000000000],USD[0.6166953750000000] |
| 03875001 | COPE[0.2179554978391512] |
| 03875003 | USDC[64.4556101300000000] |
| 03875007 | LUNA2[0.000000005700000],LUNA2_LOCKED[0.288887983200000000],TONCOIN[11.700000000000000],USD[0.035531314000000000],USDT[0.000000154374131] |
| 03875009 | AAVE[0.000000000162410 4],APE[0.000000005000000000],AVAX[0.000000006985028],USDT[0.000000043467148],USTC[0.000000007797270] |
| 03875012 | BTC[0.000074342818200 0],ETH[0.000941610000000000],ETHW[0.484976184000000000],EUR[0.893764458700000 0],USDT[1150.7876859200000000] |
| 03875013 | ETH[0.000827586839162 2],ETHW[0.000827586839162 2],USD[0.0000507707815446] |
| 03875017 | EUR[0.0013798000000000] |
| 03875021 | USD[0.0479696186000000] |
| 03875027 | DENT[373252.5793680400000000],KIN[2.000000000000000000],USDT[0.0005784300319360] |
| 03875028 | USD[0.0000006456283270] |
| 03875033 | USD[25.000000000000000] |
| 03875042 | LTC[0.000000089589108],TONCOIN[0.000000100000000] |
| 03875042 | TRX[0.1905780000000000],USD[2.6926343842500000] |
| 03875047 | BAO[1.000000000000000000],BTC[0.008859960000000000],EUR[0.000093059213140 0] |
| 03875049 | FTT[44.191160000000000],TRX[0.000001000000000000],USDT[0.0700481827500000] |
| 03875050 | BTT[99411.000000000000000000],INDI[0.100350000000000000],LUNA2[0.000000029692383],LUNA2_LOCKED[0.000000535948894],LUNC[0.005001600000000000],SUN[0.000134760000000000],USD[1444.0245677613670000],USD[0.0064490017570000] |
| 03875053 | USD[0.0062777502500000] |
| 03875060 | COPE[0.1684295067730000],USD[0.0000000022680000] |
| 03875062 | ATOM[21.641250900000000000],AVAX[6.085370720000000000],BNB[0.454329550000000000],BTC[0.046160810000000000],ETH[0.716765957705685],EUR[0.000004772023094 6],MATIC[164.814777216076 8720],SOL[15.741859145145198 8],USD[0.000000006402745 1],USDT[0.000000062357940],XRP[312.645258460000000000] |
| 03875067 | BTC[0.000000010108000 0],LUNA2[0.007710002420000],LUNA2_LOCKED[0.001799000565000 0],LUNC[167.886926000000000000],MATIC[0.889600000000000000],USD[479.4512090835773254],USDT[0.000000004255448] |
| 03875069 | BTC[0.049990787200000 0],FTT[20.032553610000000000],USD[3063.657012717654 8558],USDT[0.0000000093478705] |
| 03875070 | AUDIO[0.996000000000000000],DOGE[150.938200000000000000],GMT[0.998800000000000000],SHIB[99940.000000000000000000],USD[0.055564853500000 0],USDT[0.0630156877829300] |
| 03875074 | USD[0.000000088424944],USDT[0.000000030130325] |
| 03875081 | EUR[0.0100000000000000] |
| 03875099 | GST[0.0900098200000000],SOL[0.004296150000000000],USD[0.000000036500000],USDT[0.000000073750000] |
| 03875103 | USD[135.597257376100000000000000] |
| 03875104 | USD[25.000000000000000] |
| 03875106 | USDT[0.0000030008216382] |
| 03875112 | USD[0.000000119012152],USDT[19.0665531312853076] |
| 03875119 | LUNA2[22.313993329000000000],LUNA2_LOCKED[5.399317767000000000],LUNC[353876.9191346000000000],USD[-0.6259653689139505] |
| 03875123 | USD[0.000000085012606 2],USDT[0.000000052461579 5] |
| 03875134 | TONCOIN[0.3300000000000000] |
| 03875140 | ETHW[0.000006870000000 0],LUNA2[0.486661846000000 00],LUNA2_LOCKED[1.135544307200000 0],LUNC[105971.6415618000000000],TRX[0.007770000000000 0],USD[5.6787943766158832],USDT[0.0015324902465547] |
| 03875147 | MBS[0.5226194900000000],USD[0.000000004000721 0] |
| 03875148 | 1INCH[0.958390000000000 00],ALGO[0.594000000000000 00],AVAX[0.098594000000000 00],DOT[0.098841000000000 0],ETHW[0.484000000000000 00],LTC[0.009665600000000 00],MATIC[0.472453280000000 00],TONCOIN[0.083014000000000 00],USD[1654.9737520338843564],USDT[10.4718876253826000] |
| 03875151 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0464589700000000] |
| 03875153 | AAPL[0.057409310000000 00],APE[0.917916000000000 0],BAO[4.000000000000000000],BTC[0.000106700000000 0],DOGE[30.970363970000000 00],ETH[0.003290610000000 00],ETHW[0.003290610000000 00],GOOGL[0.142010400000000 00],KIN[3.000000000000000000],NVDA[0.120070700000000 00],PFE[0.244628230000000 0],SAND[1.035509820000000 00],SLP[228.7078234700000 000],SUSHI[82.012438830000000 00],TRX[1.000000000000000000],USD[0.149167893570151 6],USDT[0.000000078386519] |
| 03875160 | USD[0.000544768423920],USDT[0.000000016291821] |
| 03875162 | USD[0.0000000025000000] |
| 03875165 | USD[0.0000000082500000] |
| 03875171 | TRX[0.000782000000000],USD[17.4755887527500000],USDT[98.0070000333846262] |
| 03875172 | BRZ[0.002216900000000 0],BTC[0.000000084976395],ETH[0.000000008817200 0],SOL[0.000000008352500 0],TRX[0.000777000000000],USD[80.3766020450967274],USDT[0.000000053453380] |
| 03875174 | LUNA2[0.083817627430000 0],LUNA2_LOCKED[0.195574464000000 0],LUNC[0.889882200000000 0],USD[0.183330248990000 0],USDT[0.0031530000000000] |
| 03875175 | TRX[0.7285190000000000],USDT[0.3837278160000000] |
| 03875180 | TONCOIN[0.0800000000000000],USD[0.0000005000000000] |
| 03875181 | BNB[0.159971200000000 0],BTC[0.046777694320000 0],CHZ[180.000000000000000000],ETH[0.258151300000000 0],ETHW[0.169834160000000 0],EUR[0.000006218732692],USD[0.000220645945417 5],XRP[244.0000000000000000] |
| 03875188 | USD[0.0000000053089350] |
| 03875190 | USD[0.001620856560361 2],USDT[0.000000005040000],XPLA[0.8280000000000000] |
| 03875191 | ETH[0.000000088068940],SOL[0.000000001981106 6],TRX[0.000778000000000],USD[0.084490811823397],USDT[0.0000005735956873] |
| 03875197 | TONCOIN[0.5000000000000000],USD[329.7499996744000000] |
| 03875198 | BUSD[870.000000000000000000],HT[0.023900000000000000],USD[0.859280994400000],USDT[0.6800000070991010] |
| 03875199 | BTC[0.023497620000000000],USD[1.9485321900000000] |
| 03875205 | CHZ[0.000000008263000 0],EUR[0.000000040959890],FTM[0.000000002096025 6],SHIB[0.000000092796758],SOL[0.000000068296278],TRX[0.000000079601780],USD[0.000233357201 9813],XRP[0.000000009335191 4] |
| 03875207 | NFT (309286862392303086)[1],NFT (344196312546832393)[1],NFT (375208568110721040)[1],NFT (394181205342462108)[1],NFT (527315328545140989)[1],NFT (532752599538467744)[1],USDC[399.1336200100000000] |
| 03875209 | ETH[0.000000020000000 0],TONCOIN[1.4400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03875210 | BNB[0.000000006000000] |
| 03875233 | BTC[0.0000000051849584],TRX[0.000000022024226],USD[0.000000162488679],USDT[0.0001245077716867] |
| 03875238 | BTC[0.0000582800000000],USD[0.1242944487814101] |
| 03875242 | TONCOIN[1.590000000000000],USD[0.000000070000000] |
| 03875246 | USDT[50.0000000000000] |
| 03875247 | 1INCH[5.8265496600000000],USD[0.0000000148197950] |
| 03875248 | ETH[0.9967273700000000],KIN[1.0000000000000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],USD[0.0000026015460101] |
| 03875253 | BTC[0.0000000098000000],USDT[0.000000057153247],XLMBULL[215.3503563600000000] |
| 03875265 | USD[25.0000000000000] |
| 03875266 | FTT[1.0000000000000000],SOL[0.1656745300000000],TONCOIN[0.090000000000000],USD[0.000000030000000] |
| 03875269 | USD[25.0000000000000] |
| 03875271 | BTC[0.0000000010000000],EUR[0.0000001163234596],USD[0.0000001184930052],USDT[0.0000000106295161] |
| 03875273 | USD[0.000000088393422] |
| 03875275 | BTC[0.0000000202932500],LUNA2[0.2824868534000000],LUNA2_LOCKED[0.6591359914000000],LUNC[0.9100000000000000],RUNE[10.4000000000000000],USD[4.8929832953893251000000000],USDT[159.2733931952496659] |
| 03875276 | FTM[0.8780000000000000],USD[0.4143826030000000],USDT[0.3351885300000000] |
| 03875285 | USDT[0.0000000060000000] |
| 03875290 | DOGE[1110.0400000000000000],ETH[0.3536139000000000],ETHW[0.3536139010430670],USDT[2.1111606000000000],XRP[438.4208700000000000] |
| 03875291 | TONCOIN[0.0027000000000000] |
| 03875299 | USD[0.2294298168175000],USDT[0.0098795160768830] |
| 03875300 | BAO[1.0000000000000000],BTC[0.0004791800000000],USD[0.0000668222629030] |
| 03875301 | DOGE[199.0000000000000000],USD[0.1353409902250000] |
| 03875305 | USD[0.0000000111178454],USDT[0.0000000079513850] |
| 03875310 | USD[0.0057933574000000],USDT[9.1600000000000000] |
| 03875311 | USD[-390.0719220642338136],USDT[436.0932980800000000],XRP[0.0000000053563503] |
| 03875317 | BTC[0.0020000000000000],STG[2.0000000000000000],USD[5.9575234300000000],USDT[0.2639282080429717] |
| 03875318 | EUR[0.0000000069656050],USD[113.9854841900000000],USDT[0.0000000002666994] |
| 03875322 | USD[30.0000000000000] |
| 03875324 | BTC[0.0001972900000000],EUR[1.9976369240000000],USD[124.6492228693215575] |
| 03875326 | MNGO[5393.0678782400000000] |
| 03875327 | BTC[0.0000000020000000],LTC[0.6183562250515620],TONCOIN[0.050000000000000],USD[0.0000001758165313],USDT[0.0055507320000000] |
| 03875329 | BNB[0.1197555100000000],BTC[0.0063828000000000],USD[0.0002091384380437] |
| 03875331 | ETH[0.0000067800000000],ETHBULL[0.0004000000000000],ETHW[0.0000067800000000],TRX[94.0000000000000000],USD[-0.0218109600000000],USDT[0.0488877898898184] |
| 03875346 | USD[1.2073419227619760],USDT[0.000000100012136] |
| 03875347 | USD[25.0000000000000] |
| 03875350 | BTC[0.0655295617183250],ETH[0.3061095500000000],ETHW[0.4565120300000000] |
| 03875357 | USD[0.0000000058375259],USDT[0.000000001413283] |
| 03875363 | DOGEBULL[60.4651812000000000],MATICBULL[0.8671900000000000],THETABULL[154.0000000000000000],TRX[0.0002290000000000],USD[0.1821145779862032],USDT[0.4963220048144102] |
| 03875366 | USD[25.0000000000000] |
| 03875373 | AAPL[0.2809617500000000],AKRO[2.0000000000000000],BAO[17.0000000000000000],BTC[0.0009040200000000],DENT[4.0000000000000000],DOGE[359.3157032100000000],KIN[11.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],TSLA[0.4087833800000000],UBXT[1.0000000000000000],USD[20.3799257426607440] |
| 03875374 | TONCOIN[0.0291462971350945],USD[0.000000072500000] |
| 03875394 | USDT[0.0000000076824500] |
| 03875397 | USD[30.0000000000000] |
| 03875399 | LUNA2[0.0228088873500000],LUNA2_LOCKED[0.0532207371500000],LUNC[4966.6832420000000000],USD[-0.0023295880881575] |
| 03875400 | USD[37.6132083995650000] |
| 03875401 | USD[0.0880000037239764],USDT[0.000000088236619] |
| 03875403 | BAO[1.0000000000000000],USD[0.000075037367050] |
| 03875411 | APE[424.9015781200000000],ATOM[107.0465798200000000],AVAX[77.4743687300000000],DOT[185.1849820100000000],ETH[2.3090000000000000],ETHW[1.5320000000000000],FTT[6.0000000000000000],MATIC[1079.4180337000000000],USD[7874.0091997279185000] |
| 03875417 | SOL[4.6792100000000000],USD[0.1582648574526692] |
| 03875418 | BTC[0.0235958600000000],ETH[0.1999600000000000],ETHW[0.1999600000000000],USD[1.6785551900000000],USDT[0.0000000014609832] |
| 03875419 | USDT[0.0000000062605744] |
| 03875420 | TRX[0.0000000033727925] |
| 03875422 | USD[0.3176430909250000] |
| 03875424 | BTC[0.0001078700000000],EUR[0.0002359794011720],USD[0.0000000091045855] |
| 03875430 | USDT[4.0361787400000000] |
| 03875431 | DOGE[7.9984000000000000],SHIB[60000.0000000000000000],USD[0.0714932925000000] |
| 03875437 | BAO[1.0000000000000000],ETH[0.0000000033250000],EUR[0.0000000043601395],KIN[1.0000000000000000],USDT[17.3403407700000000] |
| 03875439 | TONCOIN[0.6159439100000000],USD[0.0041456108000000],USDT[1.4685501600000000] |
| 03875441 | USD[30.0000068149254584] |
| 03875445 | USDT[1.0200000000000000] |
| 03875451 | TONCOIN[6.8100000000000000] |
| 03875473 | USD[0.0000029906983710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03875475 | BTC[0.0129388000000000],ETH[0.1860452500000000],ETHW[0.1860452500000000],FTT[3.3946902000000000],LINK[9.4076356400000000],SOL[6.2374203100000000],USD[0.0000832463746250] |
| 03875477 | USD[565.8170383544424616] |
| 03875488 | BNB[0.0000000071869300],BTC[0.3586346882031600],ETH[0.0000000047813200],FTT[50.0631400388660305],LUNA2_LOCKED[214.6953846000000000],LUNC[0.0000000066167500],SOL[0.0000000082150600],TRX[0.0003300654504000],USD[0.1440374225098312],USDT[0.7466115663422680] |
| 03875490 | TRX[112.1500889628291700],USD[2.4853487357479871000000000],USDT[0.0537512899338798],XAUT[0.0000919400000000],XRP[290.8675003384000000] |
| 03875493 | FTT[65.0007404800000000],TRX[126132.0447667500000000],USD[33683.7372484107362933] |
| 03875511 | NFT [2890187490875312141[1],NFT [3489585309287005711[1],NFT [3933730559877830281[1],NFT [4139488985863754611[1],NFT [4235536446922873831[1],NFT [4480715688377554631[1],NFT [4911104109227343451[1],NFT [5236802409075506231[1],TRX[0.0000840000000000],USDT[9521.8434919000000000] |
| 03875517 | AKRO[1.0000000000000000],AUD[0.0005770782724782],MATH[1.0000000000000000] |
| 03875518 | USD[0.0000000050000000] |
| 03875519 | TONCOIN[0.0640000000000000],USD[0.0018939177451574],USDT[0.0008095879000000] |
| 03875529 | USD[0.0080048375000000],USDT[0.0700000000000000] |
| 03875533 | EUR[0.0000000044180520] |
| 03875540 | USD[0.0198927900000000],USDT[0.0000000050000000] |
| 03875544 | USDT[0.0000000048826802] |
| 03875548 | AKRO[4.0000000000000000],BAO[10.0000000000000000],BAT[1.0000000000000000],BTC[0.0000418676553365],BULL[0.0000000072260040],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000026407180],LUNA2[0.0080501050000000],LUNA2_LOCKED[4.6814724950000000],MATIC[1.0000000000000000],SOL[0.0000006320799],SXP[1.0000000000000000],TOMO[2.0000000000000000],TRX[2.0001940000000000],UBXT[4.0000000000000000],USD[1093.8421433458855387],USDT[0.7000000000000000] |
| 03875551 | APE[8240.0312764619503562],BCH[11.7609822600000000],BTC[0.0511221089991500],ETH[3.7126085300000000],ETHW[3.6555249300000000],LUNA2[2.1393398620000000],LUNA2_LOCKED[4.8711698520000000],LUNC[466001.9893114000000000],TRX[0.9931640000000000],USD[6301.7667092098375000],USDT[1787.7391840005927500],XRP[1449.5246403000000000] |
| 03875556 | USD[0.0000000026948966] |
| 03875565 | TONCOIN[0.0500000000000000],USD[0.0000004000000000] |
| 03875565 | DENT[2.0000000000000000],EUR[0.0000004043539970],GST[25.4831455700000000],KIN[3.0000000000000000],SHIB[3841216.0204202963848198],SOL[0.0000000068703024],TRX[1.0000000000000000],USD[0.0001145138464326] |
| 03875568 | TRX[20.0000000000000000] |
| 03875570 | CHZ[0.0000000064570244],CRO[0.0000000016854385],DOGE[0.0000000042760800],ETH[0.0000000039094149],FTM[0.0000000027848400],MTL[0.0000000003853163],SHIB[0.0000000181701490],SOL[0.0000000040472184],USD[0.0000000091450130],USDT[0.0000004075373542] |
| 03875576 | USD[0.0000000011376162] |
| 03875578 | FTT[4.0218047759593644] |
| 03875579 | BTC[0.3202821700000000],DOGE[81.5909750500000000],ETH[0.5258542500000000],ETHW[0.5258542500000000],EUR[0.0001330764990588],SOL[18.3300000000000000],USD[0.7075718439500000] |
| 03875580 | LUNA2[1.6460137060000000],LUNA2_LOCKED[3.8406986480000000],LUNC[5.3024502000000000],TRX[1.0000000000000000],USD[0.0100005790091400] |
| 03875584 | TONCOIN[0.0700000000000000],USD[0.0000000053792900] |
| 03875589 | USD[0.0098809650124438],USDT[0.0000616323190400] |
| 03875592 | GOG[2309.7619300000000000],TRX[0.9806050000000000],USD[0.1991068154250000] |
| 03875595 | ETH[0.0018967700000000],ETHW[0.0018967700000000],USDT[1.4914895200000000] |
| 03875597 | USDT[317.1800000000000000] |
| 03875599 | BTC[0.0156970170000000],FTT[0.0000000099145180],SLP[8.1000000000000000],USD[-153.1533057011936565000000000],USDT[0.0000000146937358] |
| 03875608 | USD[0.0002272605000000] |
| 03875615 | ADABULL[0.0000000040000000],BIL[0.0000000065584596],BULL[0.0000000208230000],FTT[0.0000002319073871],LUNA2[0.0000002368600000],LUNA2_LOCKED[29.7452027969340000],LUNC[0.0000000080000000],USD[0.0044172804025498],USDT[350.1482409402385696] |
| 03875617 | FTT[0.0884329777233544],USD[0.0307806440525700] |
| 03875630 | TONCOIN[0.0200000000000000],USD[0.0000000030000000] |
| 03875636 | HNT[0.5538550400000000],RSR[1.0000000000000000],USD[0.0000009251426672] |
| 03875643 | USD[0.0002846388000000] |
| 03875649 | GOG[265.0000000000000000],POLIS[76.4000000000000000],USD[0.6997230840000000],YGG[81.0000000000000000] |
| 03875654 | BTC[0.0771525200000000],ETH[0.0011264500000000],ETHW[1.0011264500000000],EUR[0.0000000096201774],FTM[144.6581938500000000],LUNA2[4.1671421570000000],LUNA2_LOCKED[9.7233316990000000],LUNC[46097.8122103300000000],RUNE[457.4139568000000000],SOL[54.4024056000000000],USD[0.0000002489208380],USDT[0.0000000098498800] |
| 03875655 | BNB[0.0000000052014198],BTC[20.0000000020000000],EUR[0.0000059850331608],FTM[0.0000000060000000],MATIC[0.0000000064438144],USD[-0.0000000009387313] |
| 03875660 | BTC[0.1369866000000000],ETH[0.1939812000000000],ETHW[0.1939812000000000],SOL[0.0100000000000000],USD[0.4202581750000000] |
| 03875663 | MATIC[0.0000000100000000],USD[0.0000001392664334],USDT[0.0000000085262090] |
| 03875665 | AKRO[1.0000000000000000],ATLAS[5425.6326056300000000],BAO[8.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0108814400000000],CLV[341.7773109400000000],DENT[2.0000000000000000],ENJ[41.1400086000000000],ETH[0.0176327500000000],ETHW[0.0174244300000000],EUR[0.0185086366118211],FTM[110.1392707900000000],FTT[2.7887265000000000],GALA[255.0692598700000000],GMT[21.3879676300000000],GRT[312.3465400100000000],HOLY[1.0005755100000000],KIN[16.0000000000000000],LINK[8.3538985200000000],LUNA2[0.6002709451000000],LUNA2_LOCKED[1.3540092890000000],MANA[87.2133119200000000],RAY[98.3809225400000000],SOL[1.0416225200000000],SRM[54.3876356500000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[201.3549571400000000],USTC[84.8611370600000000] |
| 03875670 | AVA[53.6855400000000000],AXS[310.0428886432900000],BEAR[476.6000000000000000],BTC[0.0287764125268864],BULL[1.9521992000000000],ETH[0.0082544948952500],ETHBULL[7.0379252400000000],ETHW[0.0082544948952500],GRT[1396.7206000000000000],GRTBULL[2483320000000000000],HNT[20.4959000000000000],LINK[13.0000000000000000],BULL[26594.6800000000000000],MATICBULL[1063.0873440000000000],USD[427.3983830500000000],XRPBULL[72.8400000000000000] |
| 03875677 | TONCOIN[31.1300000000000000],TRX[187.3389450000000000],USD[0.2415607858375000],USDT[0.1737085379500000] |
| 03875679 | LINK[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000000000000],USD[0.0094457002500000],USDT[996.3200000093229133] |
| 03875682 | EUR[0.0000000066501248],USD[19.6408542530000000],USDT[2031.0358264300080122] |
| 03875684 | DOGE[0.0554000000000000],USDT[0.2488938988352400] |
| 03875685 | LUNA2[0.0521432530000000],LUNA2_LOCKED[11.7883342600000000],LUNC[1100114.8300000000000000],USD[0.0550409246078440] |
| 03875686 | USD[11.9031015982000000] |
| 03875689 | ETH[0.0008255000000000],ETHW[0.0008255000000000],USDT[0.0193060700000000] |
| 03875695 | AVAX[1.1000000000000000],USD[1095.8302772365000000],USDT[0.0055640000000000] |
| 03875699 | DENT[1.0000000000000000],USD[0.0002971284133120] |
| 03875703 | BNB[0.0000000784870680],USD[0.0000000400000000] |
| 03875709 | BNB[0.0000009935999990],BTC[0.0000003659780045],ETH[0.0000405518718Q],ETHW[0.0000440555187164],LUNA2[0.0000000389562250],LUNA2_LOCKED[0.0000009089785820],LUNC[0.0000000089828200],USD[0.0072253823700945],USDT[0.0000000072818728] |
| 03875714 | USD[0.0000776400000000] |
| 03875723 | BNB[0.0299220000000000],BTC[0.0045150594399344],BULL[1.2886032000000000],DEF9HALF[0.0000000042000000],DOGEBULL[1.6160000000000000],EUR[0.0001695754806969],FTT[25.9948000000000000],GST[0.0958600000000000],LUNA2[0.7672429915000000],LUNA2_LOCKED[1.7902336470000000],LUNC[166068.7767323240183700],MNGO[5677.6900000000000000],SHIB[1184580.0000000000000000],SOL[10.2182380000000000],SOS[53840.0000000000000000],USD[210.1383561583977400],USDC[10.0000000000000000],USDT[0.0031112445774722],XRP[403.5904000000000000] |
| 03875724 | BTC[-0.0025229018405713],LINK[0.0986320000000000],SOL[0.0097750000000000],TRX[0.0015590000000000],USD[49.3611071088408404],USDT[74.9019052000000000],USDT[0.0000000281418561] |
| 03875728 | USD[0.0173327589000000],USDT[0.0070422000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03875734 | TRX[0.0015650000000000],USD[-11.1243208929229470000000000],USDT[33.9337392600000000] |
| 03875737 | APT[0.0000000083750249],CEL[0.0000000094560375],COIN[0.0000000090890270],DOGE[0.0000000072893334],FTT[25.7761515149107027],SOL[0.0000000068990888],USD[0.0381162741528865],USDT[0.0000000094777977] |
| 03875738 | AVAX[0.0000000667421936],BNT[0.0000000008301800],BTC[0.0000000063480519],BUSD[281.6106226900000000],FTM[0.0000000064750305],FTT[0.0000000046132716],GALA[0.0000000099916379],LUNA2[0.0000000345550735],LUNC[0.0000000028996000],TRX[0.0000000025167600],USD[0.0000000806285048],USD[18740792210USDC[86.5411278200000000],USDT[0.0000000018545212],XRP[0.0000000070885879] |
| 03875748 | MBS[469.9177446400000000],USD[0.0000000069094422] |
| 03875754 | LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],SOL[9.3200000000000000],TONCOIN[0.0986890000000000],USD[0.9878851362500000] |
| 03875755 | TONCOIN[0.0800000000000000] |
| 03875761 | TRX[0.3602480000000000],USDT[0.3758719765000000] |
| 03875770 | TONCOIN[0.0100000000000000],USD[0.0000000057500000] |
| 03875781 | GMT[0.9796000000000000],GOG[896.6800000000000000],MANA[0.7988000000000000],MATIC[9.9300000000000000],USD[-1.6328023079867223],USDT[0.0085133566469986] |
| 03875787 | EUR[0.0000000023217448],FTT[0.0000045013175518],USD[0.0001186737641151],USDT[0.0000000056227598] |
| 03875795 | ETH[0.0000000034000000],LUNA2[0.0710100596900000],LUNA2_LOCKED[0.1656901393000000],LUNC[15462.5900000000000000],TONCOIN[7.4500000000000000],USD[15.3135623936876580] |
| 03875798 | USD[0.0000000100681130],USDT[0.0000000078021088] |
| 03875800 | USD[0.0000000352481341],XRP[0.0000000100000000] |
| 03875802 | BTC[0.0059888000000000] |
| 03875803 | USD[0.6793294901909160] |
| 03875806 | BTC[0.0404000000000000],USD[144.4995416600000000],USDT[0.0000000017938980] |
| 03875817 | KIN[1.0000000000000000],USDT[0.0000257812883246] |
| 03875819 | TRX[0.0000010000000000],USD[13.0652229375000000] |
| 03875820 | BTC[0.0622000000000000],ETH[0.0007690500000000],ETHW[0.0007690500000000],MATIC[3.5831636400000000],USD[0.2739182108557785] |
| 03875824 | DOGE[0.0000000100000000] |
| 03875828 | APE[0.0728400000000000],DOT[117.5000000000000000],ETH[0.0006421500000000],ETHW[0.0006421551132742],USD[0.4119003500000000],USDT[1.4515649600000000] |
| 03875831 | BAO[1.0000000000000000],USD[0.0000000022492962] |
| 03875840 | SOL[0.0000001000000000],USDT[0.0000000003632537] |
| 03875843 | BTC[0.9786487646538603],ETH[21.6320045889383605],ETHW[0.0000000090907003],FTT[43.6012786934897502],LUNA2[0.6427921210000000],LUNA2_LOCKED[1.4998482820000000],LUNC[0.0000000075295880],STETH[0.0000000049722923],USD[10.2303430017729325],USDT[0.0000000001671038] |
| 03875845 | ATLAS[0.0000000028112392],SOL[0.0046357678478443],USD[-0.0001397570721034] |
| 03875851 | ALEPH[3.5278328200000000],BAO[1.0000000000000000],BTC[0.0001204400000000],FIDA[0.2376544600000000],KIN[1.0000000000000000],KSHIB[7.9337334500000000],LINA[8.4266710200000000],LOOKS[1.4864664400000000],LRC[1.6163048800000000],MATIC[1.2713978600000000],PORT[3.7530976300000000],PRISM[97.4776256800000000],000],PTU[1.7572625600000000],Q84.1750498800000000],SKL[2.4031191100000000],SOL[0.0481344200000000],TOMO[0.3488564900000000],USD[0.0002710839390381],WRXI0.9698566500000000],ZRXI1.3854636500000000] |
| 03875861 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0396043618666327],USDT[0.0000000008411188] |
| 03875867 | FTT[61.2000000000000000],USD[0.1394876700000000],USDT[543.6890030495000000] |
| 03875869 | BTC[0.0289494500000000],CHZ[354.2281820200000000],ETH[0.1493202000000000],ETHW[0.1493202000000000],GBP[0.0500000000000000],MANA[23.6994265100000000],SAND[62.7309125900000000],SHIB[40464464.1042925500000000],SOL[8.7163624867500000],USD[0.0139866091967983],XRP[652.8423774200000000] |
| 03875870 | BNB[0.0000000043958944],USD[10.0000004522272680] |
| 03875877 | BTC[0.7629303325458800],CEL[0.0498246833233000],ETH[22.5144964000000000],FTT[2.2890812422400000],LUNA2_LOCKED[40.1773015600000000],TRX[0.0003230000000000],USD[7.5710569782777784],USDT[0.0009785594000000] |
| 03875883 | TONCOIN[0.0300000000000000],USD[0.0000000050000000] |
| 03875895 | USD[0.0000000037500000] |
| 03875897 | ETH[0.0500596600000000],ETHW[0.0494384600000000] |
| 03875898 | TRX[0.6896800000000000],USDT[2.4180358977500000] |
| 03875899 | NFT (3575337166643357481[1],NFT (3704340914961805051[1],NFT (5361653432416403241[1],TRX[0.0007770000000000],USD[53.0198177220000000],USDT[19.6122762200000000] |
| 03875902 | XRP[0.0000001000000000] |
| 03875903 | EUR[12.0000000000000000],USD[0.0061032850000000],USDT[0.0000001388849832] |
| 03875907 | BTC[0.0000050000000000],ETH[0.1096504539359150],LTC[0.0098735131226004],USD[0.7441034549274839],XRP[10.4226501900000000] |
| 03875909 | BAO[2.0000000000000000],BNB[0.0000001101589880],DOGE[0.0000000075473313],ETH[0.0000000022598976],KIN[4.0000000000000000],LTC[0.0000000057350836],SHIB[0.0000000042397914],SOL[0.0000000050757240],TRX[0.0002449838925446],USD[0.0000625209859132] |
| 03875914 | BAO[1.0000000100000000],BNB[0.0000000034898750],ETH[0.0000000008043725],MANA[0.0000000001569404],SAND[0.0000000089137744],USD[0.0000001911386453],USDT[0.0000000001638927] |
| 03875915 | AAVE[116.3698020000000000],AVAX[0.0589800000000000],AXS[0.0796600100000000],DOT[2369.3839200000000000],FTM[0.0656000000000000],MATIC[0.0000000000000000],SOL[60.6077820400000000],USD[8425.0515295576987643],USDT[4669.0925626051664232] |
| 03875917 | FTT[0.0000062949339255],USD[0.0038191999378366],USDT[0.0000000008664639] |
| 03875918 | USD[0.0000000050000000] |
| 03875919 | BAO[2.0000000000000000],ETH[0.0000006900000000],ETHW[0.0000013950000000],FTT[0.0000139500000000],UBXT[2.0000000000000000],USD[0.0003094789547792],USDC[33.8869751100000000],USDT[0.0013243835602053] |
| 03875923 | BRZ[1.1580582400000000],GOG[11.0000000000000000],USD[-0.1551770952335997] |
| 03875926 | EUR[0.0000000051645634],RUNE[0.0820600000000000],USD[84.8266986210649386],USDT[309.8331720700000000] |
| 03875927 | BAO[2.0000000000000000],CRO[19.5043686900000000],EUR[0.0000001172181148],KIN[3.0000000000000000],LINK[3.2178931500000000],XRP[535.9060781700000000] |
| 03875931 | BNB[0.0000004428816322],BRZ[0.0004818745490000],FTT[0.0000000887491175],TONCOIN[0.0000000035443900],USD[0.0000007153702s],USDT[0.0000000062895049] |
| 03875933 | USD[-3.0423298430000000],USDT[30.9019145500000000] |
| 03875935 | USD[0.0000000067500000] |
| 03875939 | RAY[0.9936000000000000],USD[0.2430703538153858],USDT[20.5696131900000000] |
| 03875940 | USD[-2.2297622235000000],USDT[30.0000000000000000] |
| 03875943 | USD[0.2219200000000000] |
| 03875945 | EUR[0.2091624300000000],USD[0.0000000035401160],USDT[0.0000000011137407] |
| 03875946 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[1.1338075762500000] |
| 03875952 | USD[0.0000000091308115] |
| 03875956 | BTC[0.0000000048000000],TONCOIN[0.0400000000000000],USD[0.0000000017455636] |
| 03875957 | USD[0.0000000039974488] |
| 03875959 | SOL[0.0000001000000000],USDT[0.0000000008194448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03875964 | TRX[0.0000010000000000],USD[0.0119028646747880],USDT[0.0000000145124001] |
| 03875967 | USD[0.0000000039794614] |
| 03875969 | ETH[0.0000001116096392],GALA[0.0000000084962142],SHIB[0.0000000098323316],SOL[0.0000000006303792],USD[0.0000000074500672] |
| 03875976 | USD[25.0000000000000000],USDT[100.0000000000000000] |
| 03875978 | SWEAT[4154.4700489600000000],USD[0.0000001764614 2],USDT[0.0000000079939909] |
| 03875980 | SOL[0.0000000100000000],USDT[0.0000000081290752] |
| 03875981 | USD[0.6398000000000000] |
| 03875989 | USD[108.3011987931657600000000000],USDT[0.0043762600000000] |
| 03875990 | GOG[0.9811900000000000],GST[0.0990690000000000],MTL[0.0998670000000000],POLIS[0.0997150000000000],SHIB[99981.0000000000000000],TRX[5.1920210000000000],USD[-0.0278398241659082] |
| 03875994 | ETH[0.0026303000935100],ETHW[0.0026303000935100] |
| 03875999 | EUR[0.0000038786379000],SOL[1.8068098500000000],USD[0.0000000097493370] |
| 03876004 | USD[0.0000970682571088],USDT[0.3901771477500000] |
| 03876005 | BAO[1.0000000000000000],BTC[0.0000000038324000] |
| 03876012 | ETH[0.0000000008548500],TRX[0.0007780000000000] |
| 03876013 | BTC[0.0000350327102836],ETH[0.0000000091877228],USD[0.0000837559574890] |
| 03876024 | BTC[0.0289050000000000],ETH[1.1531400000000000],ETHW[1.1531400000000000] |
| 03876025 | ETH[0.0000000894441542],ETHW[-0.0000000707292162],TRX[0.0017690000000000],USDT[0.0000279383222009] |
| 03876030 | AAPL[0.2581706800000000],AKRO[1.0000000000000000],AMZN[0.2769672000000000],AUD[12.2357839267000903],BAO[88.0000000000000000],BTC[0.0603178041 91244],DENT[6.0000000000000000],ETH[0.3843868500000000],ETHW[0.3842253900000000],EUR[87.4494706400000000],FB[0.9745170800000000],GBP[73.0517271100000000],GME[0.4307352600000000],GOOGL[0.3289822000000000],HKD[118.1341947000000000],KIN[98.0000000000000000],MANA[27.8242358700000000],NFLX[0.1121175900000000],NVDA[0.0535841900000000],REEF[7303.1116768400000000],SHIB[304250 1.4681159700000000],SLV[4.3049801900000000],SOL[6.6044510100000000],SPY[0.6728 8242000000000],TRX[9.0000000000000000],TSLA[0.4217993700000000],UBXT[9.0000000000000000],USD[3.2678988664000000],USO[4.5135612900000000],XRP[64.7120015700000000] |
| 03876032 | ETH[0.0019962000000000],USD[66.6000000000000000] |
| 03876033 | BTC[0.0005276000000000] |
| 03876034 | USD[25.0000000000000000] |
| 03876041 | USD[3.4804869560000000] |
| 03876047 | USD[0.0060526503741089],USDT[0.0000000074000000] |
| 03876051 | NFT[4317174902173418891{1],NFT[452685760507206732{1],NFT[549625942746518112{1],TONCOIN[0.0800000000000000],USD[0.0000000027500000] |
| 03876057 | TONCOIN[0.0800000000000000],USD[0.0000000076500000] |
| 03876058 | BRZ[0.0000007400000000],ETH[0.0004175000000000],ETHW[0.0004175000000000],USD[0.0000000091173798] |
| 03876061 | BTC[0.0002721900000000],LUNA2[0.0000000114814504],LUNA2_LOCKED[0.0000000267900510],LUNC[0.0025001127432564],USD[0.2452998028928430],USDT[9.7442557200000000] |
| 03876070 | TONCOIN[0.0600000000000000],USD[0.0028413790472011] |
| 03876081 | NEAR[0.0304572300000000],USDT[0.3833931397500000] |
| 03876085 | ETH[0.0000000051770000],ETHW[0.0006447900000000],JOE[0.0000000094203682],USD[0.0000000119705538],USDT[0.0000000046135712] |
| 03876101 | USD[1.0190003100000000] |
| 03876102 | FTT[0.0000000040876000],SRM[0.0000000081340000],USD[0.0000000088195157] |
| 03876105 | AURY[7.9984000000000000],GOG[31.0000000000000000],USD[3.1478597380000000] |
| 03876111 | USD[0.0000000015000000] |
| 03876115 | BEAR[568.4300000000000000],BULL[0.4564003800000000],USD[0.0538481018186200],XRP[0.5212840000000000] |
| 03876123 | BTC[0.0297926500000000],ETH[0.4481958234052935],USD[0.0000838832406502] |
| 03876129 | BTC[0.0049770200000000],GST[0.0703400000000000],TONCOIN[0.0986600000000000],TRX[0.0007770000000000],USD[0.9591208750000000],USDT[32.3727320803775060] |
| 03876136 | ETH[0.0768898400000000],EUR[0.0074097159292314],USD[0.0032594477887218] |
| 03876137 | ETH[0.0000000098741600] |
| 03876138 | BNB[0.0000000044775635],LUNA2[0.0721907141700000],LUNA2_LOCKED[0.1684449997000000],TONCOIN[0.0000000085439130],USD[1.0223121231289 6166] |
| 03876145 | USD[0.0947265232599890],USDT[0.0663837580000000],XRP[-0.0053723910045154] |
| 03876146 | TRX[0.0000009361005532],USD[0.0000862766185557],USDT[0.0000022759262642] |
| 03876149 | EUR[100.0000000000000000] |
| 03876151 | BF_POINT[600.0000000000000000],MBS[268.8565857156000000],RSR[1.0000000000000000] |
| 03876153 | ETH[4.3675748300000000],ETHW[4.3675748300000000],USD[-96.6496760299201626000000000] |
| 03876154 | BTC[0.0000000055492000],ETH[0.0000000083249400],NFT[294670646866433112{1],NFT[339961481144655439{1],NFT[393611559162743991{1],NFT[435342772055374646{1],NFT[442076925316376330{1],NFT[450748346020507609{1],NFT[481386649272004167{1],NFT[535363922405779753{1],NFT[538315750319872031{1],USD[0.0000000063948657] |
| 03876162 | ETH[0.0000000035340800],TRX[0.0000000084589170],XRP[0.0000000084244500] |
| 03876166 | USD[25.0000000000000000] |
| 03876172 | AUD[0.0000002152552399],MATIC[1.0000000000000000] |
| 03876177 | ETH[0.0000000003767400] |
| 03876178 | GOG[127.0000000000000000],USD[0.2155932250000000] |
| 03876181 | XRP[0.0000000080000000] |
| 03876182 | USD[0.0000000050000000] |
| 03876188 | USD[0.0097512833750000] |
| 03876190 | USD[0.0000000075000000] |
| 03876193 | TONCOIN[0.0550000000000000],USD[0.0000000052500000] |
| 03876197 | BNB[0.0000000035104504],BTC[0.0000000043179 00],TRX[0.0000000014188870],USD[0.0000039442925115] |
| 03876208 | APT[0.0000686356461376],AVAX[0.0000005059300000],BNB[0.0000001458789089],ETH[0.0000000190000000],HT[0.0000000377746162],MATIC[0.0000000031436221],SOL[0.0000000059016589],TRX[0.5552680002850000],USDT[0.0002423500000000] |
| 03876209 | USD[0.0000003457523200] |
| 03876218 | TRX[0.0000010000000000],USD[5.4993029215108834],USDT[1.2052264471386195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03876224 | USD[0.0000035622787400],USDT[0.0000000080397520] |
| 03876226 | ETH[0.0037578300000000],USD[0.2169983599945806],USDT[0.8522886985340280] |
| 03876231 | LEO[0.0000000055402240],USD[0.0000000157709783] |
| 03876236 | ATLAS[1061.3457165200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GENE[8.7785277600000000],HT[5.3158889200000000],KIN[2.0000000000000000],MANA[9.3834196100000000],USD[0.0000001049553187],USDT[0.0000000079533695] |
| 03876240 | SD.0000000000000000] |
| 03876241 | DENT[1.0000000000000000],ETH[0.1287472200000000],ETHW[0.1276666000000000],EUR[0.0078995759686635] |
| 03876242 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002855210558148] |
| 03876244 | USD[25.0000000000000000] |
| 03876247 | BTC[0.2070970900000000],ETH[0.0001183900000000],ETHW[3.9716357100000000] |
| 03876253 | TONCOIN[38.0000000000000000],USD[0.0000000035000000] |
| 03876259 | BTC[0.0000000093570254],NFT (549168481738525283)[1],TONCOIN[0.0000000080140285] |
| 03876262 | BTC[0.0000000044310062],COMPBULL[9841.5953541500000000],FTT[0.0208114638344978],USD[-0.0005142361721071],XRP[-0.0000000033527250] |
| 03876270 | AKRO[1.0000000000000000] |
| 03876273 | USD[0.0177227954000000],USDT[0.0000000006000000] |
| 03876274 | BTC[0.0000242807579375],ETH[0.0000000014757266],NFT (316050238842276089)[1],NFT (337587622194149783)[1],NFT (439304570279635288)[1],NFT (458100630754347800)[1],NFT (526137875187292997)[1],SOL[0.0000000001222852],USD[0.7623974183750000],USDT[0.0000000003546512] |
| 03876275 | EUR[0.0000001702853568],FTT[26.2600412400000000],USDT[0.0000001079826896] |
| 03876282 | ETH[0.2240000000000000],ETHW[0.2240000000000000],SOL[3.1600000000000000],USDT[0.4826244900000000],XRP[425.9148000000000000] |
| 03876289 | TONCOIN[0.0900000000000000],USD[0.0018912281900000] |
| 03876296 | USD[0.0000008200000000],LTC[0.0000000070000000],USDT[0.0000000006000000] |
| 03876303 | DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000075100000000],USD[0.0000002847198279] |
| 03876314 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],KIN[5.0000000000000000],RUNE[3.5342644200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000111416221],USDT[0.0000000076616670] |
| 03876315 | TONCOIN[0.0600000000000000],USD[1.3013384250000000] |
| 03876316 | GOG[39.0000000000000000],USD[0.3218592600000000] |
| 03876320 | USD[25.0000000000000000] |
| 03876331 | USD[30.0000000000000000] |
| 03876337 | USD[25.0000000000000000] |
| 03876339 | USD[0.0000000095000000] |
| 03876342 | BOBA[291.7100000000000000],LINK[4.9000000000000000],USD[140.3793193934000000] |
| 03876346 | BTC[0.0010997910000000],USDT[1.9850000000000000] |
| 03876359 | AKRO[1.0000000000000000],BIT[444.7140241500000000],BTC[0.0104729600000000],ETH[0.5657513000000000],ETHW[0.5657513000000000],USD[0.0300164287694486] |
| 03876360 | TONCOIN[0.0000000100000000],USDT[0.0000000098270924] |
| 03876364 | BTC[0.0007620000000000],DOGE[49.0000000000000000],ETH[0.0719868080000000],ETHW[0.0040000000000000],FTT[25.9950000000000000],RAY[700.3942454900000000],SOL[12.2030361900000000],USD[0.1527491355230000],USDT[0.0080000000000000] |
| 03876369 | USD[0.0000030630201698],USDT[0.0000008871543252] |
| 03876371 | LUNA2_LOCKED[54.7884041800000000],TRX[0.0007790000000000],USD[7.8112416600000000],USDT[0.0000000072650000] |
| 03876374 | BNB[0.0000001000000000],NFT (348935396990503566)[1],TONCOIN[0.0000000001101744],USD[0.0000000040000000] |
| 03876378 | EUR[0.0000001340431025],FTT[0.8999810000000000],USD[0.0000000067626261],USDT[0.0000000060000000] |
| 03876379 | ETH[0.0000000092517900] |
| 03876383 | USD[0.0009326595000000] |
| 03876390 | BAO[1.0000000000000000],CEL[29.9105801200000000],EUR[0.0025373691850817],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[838.7346109600000000] |
| 03876398 | AKRO[1.0000000000000000],USD[0.0000101905683090] |
| 03876406 | ETH[1.3443386100000000],USD[0.0000082530514237] |
| 03876415 | AKRO[1.0000000000000000],ALGO[96.6721295100000000],BAO[2.0000000000000000],EUR[0.0076532326394786],HOLY[1.0605375400000000],KIN[3.0000000000000000],OMG[1.0398319400000000],TRX[1.0000000000000000],USDT[0.0000000076583400] |
| 03876416 | USD[0.0177595074838710] |
| 03876417 | USD[458.9419670246230870] |
| 03876421 | USD[0.0029239303155000] |
| 03876422 | AAVE[2.0979958100000000],AKRO[3.0000000000000000],BTC[1.0569803900000000],DENT[1.0000000000000000],DOGE[2551.5208708300000000],ETH[1.7276822600000000],ETHW[1.7276904400000000],KIN[5.0000000000000000],LINK[72.7052518100000000],LTC[1.8147838900000000],MATH[1.0000000000000000],RSR[2.0000000000000000]\n,00],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[53.2026899600000000],USD[0.0007489992329601],USDT[0.0000000906109911],XRP[3648.0966569300000000] |
| 03876433 | BNB[0.0000000342171431],BTC[0.0000000010000000] |
| 03876447 | AKRO[3.0000000000000000],ALGO[1449.0281251500000000],BAO[7.0000000000000000],BNB[0.1963181600000000],CEL[1.0343055200000000],DENT[3.0000000000000000],DOT[7.2776314500000000],ETH[0.3855383400000000],ETHW[0.3853764200000000],FIDA[1.0086021800000000],GBP[0.0000009054377],GRT[1.0000000000000000]\n,KIN[5.0000000000000000],LNK[9.6752237700000000],NEAR[25.0823266500000000],SLP[267.0503384900000000],SOL[5.5698753100000000],SUSHI[1.0146170900000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UNI[7.0351672800000000],USD[0.0000000961189404],USDT[0.0000000165877794] |
| 03876448 | GMT[0.0000000068000000],LTC[0.0000000077000000],USDT[0.1553206700000000] |
| 03876461 | GOG[15.0000000000000000],USD[0.9163983750000000] |
| 03876464 | DENT[1.0000000000000000],FTM[5.3563967800000000],KIN[2.0000000000000000],LUA[0.0000839600000000],UBXT[1.0000000000000000],USD[0.0000911097093824] |
| 03876467 | BTC[0.0000742109564800],ETH[0.0000000035659400],ETHW[0.0000000929727300],FTT[34.9069021402872175],SOL[2.0192052800000000],USD[0.4769780796737570],USDT[1.4021042505360600] |
| 03876473 | BTC[0.0031463000000000],ETH[0.0053212200000000],ETHW[0.0052527700000000],TRX[62.9921287200000000],USD[1.0367232672139313],USDT[4.1362930400000000] |
| 03876483 | BTC[0.0000048416110464],DOT[0.0009473700000000],KIN[1.0000000000000000],LUNA2[0.1054771650000000],LUNA2_LOCKED[0.2461133850000000],SOL[0.0002521900000000],USTC[14.9356044000000000] |
| 03876485 | BTC[0.0000952700000000],FTT[0.0022899796462300],MANA[0.9924000000000000],USD[0.0027765162707622],USDT[1648.3463884104420000] |
| 03876488 | FTM[46.0000000000000000],FTT[2.0000000000000000],USD[9.2599753800000000] |
| 03876490 | ETH[0.2659468000000000],ETHW[0.2659468000000000],TRX[0.5026310000000000],USD[1.9077616370000000] |
| 03876491 | USD[2.1917571158307964],USDT[-0.0076820932434621] |
| 03876492 | BAO[1.0000000000000000],USD[0.0000000002918140],XRP[23.6617194000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03876493 | USD[0.0060599381509300],USDT[0.000000053248964] |
| 03876497 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003231528] |
| 03876500 | USD[-0.1155685787727820000000000],USDT[0.1823062300890586] |
| 03876501 | USD[0.0860915186487080],XRP[0.000000010000000] |
| 03876508 | TONCOIN[0.0021140000000000],USD[0.3767086388000000] |
| 03876511 | TRX[0.0000001000000000] |
| 03876516 | TONCOIN[0.0100000000000000],USD[3.5761434800000000] |
| 03876526 | GOG[336.000000000000000],USD[0.0754395960000000],USDT[0.0000000043556957] |
| 03876529 | USD[0.0406662965000000] |
| 03876543 | EUR[0.0000029016438447],FTT[4.8304373400000000],LUNA2[0.6780646397000000],LUNA2_LOCKED[1.5821508260000000],LUNC[2.1843098700000000] |
| 03876547 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],ETH[0.4427300000000000],ETHW[0.3991734180000000],HOLY[1.0127069000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TONCOIN[24.9808916200000000],TRX[2.000000000000000],USD[0.000000001446314425],UBXT[1.000000000000000] |
| 03876553 | BTC[0.0000000080000000],USD[0.0001770185824834] |
| 03876556 | BTC[0.0001815625712500],LTC[0.0400000000000000],UMEE[50.000000000000000],USD[29.5552595900000000],USDT[0.0070478733814225] |
| 03876558 | AUDIO[899.860000000000000],HNT[99.980000000000000],IMX[499.900000000000000],USD[49.3100000000000000] |
| 03876561 | AAPL[1.2097580000000000],FB[0.4400000000000000],USD[1.8735927600000000] |
| 03876564 | AKRO[2.000000000000000],BAO[1.000000000000000],BCH[0.0000000195794194],ETH[0.0000000370841118],EUR[-35.2347151929312751],FTT[0.0000000075958011],LUNA2[21.0539345500000000],LUNA2_LOCKED[49.1258472800000000],LUNC[63441.0400000000000000],SANDI[0.9970000000000000],USD[38.3836084315718545000000000],USDT[0.0176992591554971],USTC[2939.0448680000000000] |
| 03876565 | USD[25.0000000000000000] |
| 03876566 | AMPL[21.3412685208112269],TRX[0.0000010000000000],USD[0.0000001336538644],USDT[125.4500000092191689] |
| 03876571 | USD[0.0000001403381105],USDT[0.0000000061401048] |
| 03876576 | BTC[0.0000000300000000],USD[0.6948756781699501] |
| 03876577 | USD[0.1817751127834240] |
| 03876582 | USD[0.9756987600000000],USDT[0.0591399445000000] |
| 03876586 | ALGO[0.0000000067115120],BNB[-0.0000000119876843],BTC[0.0000000006823024],ETH[0.0000000078717456],HT[0.0000000493697001],LTC[0.0000000032789658],LUNA2[0.0000058973615790],LUNA2_LOCKED[0.0001376051035000],LUNC[1.2841628986095129],MATIC[0.0000000085319434],NFT[4817690229803266411]E1,SHIB[0.0000000009282725],SOL[0.0000001099060000],TRX[0.3713124049476582],USD[0.0000000171995442],USDT[18.0754467886843496] |
| 03876587 | ETH[0.0001119500000000],ETHW[0.0001119482067214] |
| 03876588 | GENE[9.400000000000000],GOG[118.000000000000000],USD[0.6724667400000000] |
| 03876589 | BTC[0.0000000056974464],ETH[0.0000000051371100],TONCOIN[0.0000000100000000],USD[0.0000000094252471],USDT[0.0000000000917182] |
| 03876596 | ETHW[0.0309744600000000],USD[0.9893220960000000] |
| 03876601 | BTC[0.0000000030000000],USD[0.0000006477536325] |
| 03876603 | CEL[0.0637619840763574],ETH[0.0005725500000000],ETHW[0.0005725500000000],TONCOIN[0.0700000000000000],TRX[0.0005710000000000],USD[-0.2870208462124320],USDT[0.0051190048715090] |
| 03876608 | USD[0.7294830276464057],USDT[0.0000000030480161] |
| 03876610 | USD[0.0000000117804942],USDT[0.0000000086000000] |
| 03876611 | GOG[328.000000000000000],TRX[0.0000010000000000],USD[0.5936634350337423],USDT[0.0015328607704504] |
| 03876612 | ETHW[0.1750000000000000],FTT[25.000000000000000],USD[3073.1978580735500000] |
| 03876613 | GOG[39.000000000000000],USD[0.3192015000000000] |
| 03876620 | TRX[0.0020490000000000],USD[0.9826600000000000] |
| 03876623 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.2149073981857248],BTC[0.0000001597591915],DENT[2.000000000000000],ETH[0.0138108651537616],EUR[0.0001296752899992],FTT[0.0000075400000000],KIN[6.000000000000000],MATIC[52.2043539300000000],RSR[1.000000000000000],STETH[0.1691778686499480],USD[0.0127685054391862] |
| 03876625 | BNB[0.0000000952705000],BTC[0.0000000032858600],ETH[0.0000000291583000],FTT[0.0000000091855549],SHIB[0.0000000045716075],SOL[0.0000000442199825],TRX[0.0000000644420720],USD[0.0000000202323396],USDT[0.0000000889469802] |
| 03876628 | TRX[0.4086500000000000],USDT[2.6644760279375000] |
| 03876634 | AKRO[6.000000000000000],AXS[0.0001334100000000],BAO[15.000000000000000],BTC[0.0006438000000000],CHZ[1.000000000000000],DENT[7.000000000000000],FTT[0.0001146800000000],GST[39.5089992600000000],KIN[20.000000000000000],LUNA2[1.6708910020000000],LUNA2_LOCKED[3.7605786920000000],MANA[0.0009208800000000],MATIC[0.0002730500000000],NEAR[0.0012925500000000],RSR[1.000000000000000],SOL[0.0001313200000000],TRX[5.0007780000000000],UBXT[7.000000000000000],USD[0.0252504520981044],USDT[0.0006632003150992],XRP[0.0028192600000000] |
| 03876635 | BRZ[-0.0015802947751839],USD[0.0480143105884469] |
| 03876636 | USDT[0.4265417500000000] |
| 03876644 | USD[25.000000000000000] |
| 03876645 | USD[0.0000001348897210],USDT[0.2250000514023947],XRP[0.0000184000000000] |
| 03876648 | AVAX[0.5999050000000000],LUNA2[0.0000002418116689],LUNA2_LOCKED[0.0000000564227227],USD[-1.2282379273475912],USDT[0.0034968663702811] |
| 03876649 | USD[30.000000000000000] |
| 03876656 | DOT[0.0000000074887600],EUR[0.0000017009732322],KIN[1.000000000000000],TRX[0.0000000232277916],USD[0.0000004661976],USDT[0.0079027607371734] |
| 03876657 | FTM[0.9890000000000000],FTT[0.0000000035897000],LINA[0.0000000057074109],USD[0.0000000087478120] |
| 03876659 | GMT[0.4424964300000000],MATIC[128.156734370000000],USD[1993.4740353034197920],USDC[50.000000000000000],USDT[102.8357198100000000] |
| 03876660 | USDT[0.0000000076900000] |
| 03876667 | TRX[0.0000010000000000],USD[0.0000000057253383] |
| 03876672 | LUNA2[1.8575840013360000],LUNA2_LOCKED[36.4800953001180000],LUNC[7659.070000000000000],USD[0.3388103571165385],USDT[0.0000000022073308],USTC[185.000000000000000],XRP[0.0000001000000000] |
| 03876673 | BTC[0.0363550400000000],ETH[0.2144540800000000],USD[0.0261467248042952],USDT[1928.0726414468269719] |
| 03876681 | LUNA2[22.8206750470000000],LUNA2_LOCKED[6.5815751090000000],NEAR[78.000000000000000],SOL[13.000000000000000],USD[1848.8493316394832316],XRP[862.000000000000000] |
| 03876683 | KIN[1.000000000000000],USD[0.0041910574203928] |
| 03876686 | GOG[274.000000000000000],USD[0.4636343800000000] |
| 03876688 | USD[0.0000000144808484],USDT[0.0782752423456698] |
| 03876691 | BTC[0.0171707700000000],DOGE[70.8900412800000000],FTT[3.4131233900000000],MATIC[59.3663085800000000],USD[0.0100566608574427] |
| 03876699 | USD[25.000000000000000] |
| 03876702 | TRX[0.0000010000000000],USDT[10.0000000047500000] |

Schedule F/C Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03876705 | USDT[0.000361469917 6340] |
| 03876709 | EUR[0.0000000279 12000],FTT[0.0000000044775408],GMX[0.0095698000000000],TRX[449.000000000000000],USD[17.550948962 9249636],USDT[0.000000108886360] |
| 03876720 | ETH[0.2014064017021952],NFT [411765282781263750(1)],NFT [4918541402536155 50(1)],NFT [5677318162471 66602(1)],SOL[0.00000000970689 63],USD[0.0000005785 8793],USDT[0.000000024685346],XRP[0.000000026903658] |
| 03876723 | BTC[0.0000030768299284],USD[0.0001681529698560] |
| 03876731 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0000000008440698],BAO[9.0000000000000000],BTC[0.0000000019932441],ETH[0.0000000009593530],EUR[0.0013768870738795],FTM[0.0000000088860989],FTT[0.0000000074374881],JOE[0.0012258000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0001428129067005],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0091404768888083],USDT[0.0000050204862664] |
| 03876733 | USD[30.0000000000000000] |
| 03876736 | MBS[616.3676618405000000] |
| 03876739 | USD[0.0043354907600000],USDT[0.0000000088000000] |
| 03876745 | BTC[0.0000987400000000],ETH[0.3689262000000000],FTT[10.0000000000000000],SOL[0.0098000000000000],USD[1.1408753570000000],XRP[499.0000000000000000] |
| 03876759 | GOG[332.0000000000000000],USD[0.1939421700000000] |
| 03876769 | BTC[0.0234955350000000],ETH[0.0359931600000000],ETHW[0.0359931600000000],USD[5.9780000000000000] |
| 03876774 | TRX[0.0000010000000000] |
| 03876779 | ETH[0.0002500078100000] |
| 03876785 | USD[25.0000000000000000] |
| 03876786 | BNB[1.0000000000000000],LUNC[0.0006910000000000],USD[50.0100000089935000] |
| 03876787 | BTC[0.0006838050275000] |
| 03876791 | TRX[0.0015560000000000] |
| 03876799 | BAO[0.0000000044300000],LUNA2[6.9370088480000000],LUNA2_LOCKED[16.1863539800000000],USD[0.0000002717562778],USDT[0.0000000053880978] |
| 03876805 | TRX[0.0000000025583892],USD[0.0053533907032250] |
| 03876806 | BTC[0.0047326000003827],ETH[0.0381928897400000],ETHW[0.0381928897400000],EUR[0.0000398732938819],RUNE[3.9175894940000000],USD[0.0000322462202750],XRP[37.5583330000000000] |
| 03876807 | USD[25.0000000000000000] |
| 03876816 | TONCOIN[0.0200000000000000],USD[0.0000000085000000] |
| 03876817 | DOGE[2.9640000000000000],USDT[0.0000000098500000] |
| 03876823 | DMG[839.1823137000000000] |
| 03876828 | AKRO[1.0000000000000000],BTC[0.0002602700000000],KIN[1.0000000000000000],MBS[316.6784866400000000],USD[0.0001864180030332] |
| 03876829 | TONCOIN[0.0090000000000000],USD[0.0000000050000000] |
| 03876830 | USDT[398.6900000000000000] |
| 03876832 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03876834 | EUR[0.8006463700000000],USD[-0.8180090165670779] |
| 03876836 | TRX[0.0000010000000000] |
| 03876839 | GST[0.0400002900000000],USDT[0.0000000162000000] |
| 03876843 | BTC[0.0041764400000000],EUR[0.0007524453159785],FTT[0.0000007000000000] |
| 03876845 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0373614600000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000006355009522],FRONT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000186200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051238560] |
| 03876847 | USDT[0.4793723800000000] |
| 03876853 | ETH[0.0673272020000000],ETHW[0.0673272020000000],XRP[0.0000000040000000] |
| 03876855 | BRZ[1.8785726360450400],BTC[0.0000000061049835],USD[1.0353561424337462] |
| 03876856 | AAVE[0.0000000060000000],FTT[6.1895119900000000],USD[1.0150730211349417],USDT[0.0000000113599456] |
| 03876862 | ETHW[0.0403812900000000],USD[0.0000023601699215] |
| 03876871 | BTC[0.0017078227660000],USD[0.0000884307409942] |
| 03876879 | ALGO[28.0000000000000000],BCH[0.2000000000000000],BNB[0.0000000100000000],SOL[0.4999000000000000],TRX[0.0000110000000000],USD[-1.5084694619035973000000000],USDT[0.0738222569563642] |
| 03876881 | BTC[0.0008839827718259],ETH[0.0000001729023906],FTM[0.0000000024232410],FTT[5.0877326500000000],GALA[4.9133200000000000],LUNA2[0.1019848886000000],LUNA2_LOCKED[5.0970508366000000],LUNC[10.2017015260000000],SOL[0.6048625100000000],TRX[0.6257415200000000],USD[0.0000000320219645],USDT[0.00000001 02833333] |
| 03876882 | USD[5.0000000000000000] |
| 03876891 | ETH[0.0000000090000000],ETHW[0.0000000090000000] |
| 03876896 | FTT[0.3752804400000000],SOL[0.3821175800000000],USD[0.0000000000799720],USDT[585.6210948110487447] |
| 03876898 | BTC[0.0182326230088600],DOT[985.3868105000000000],LUNA2[1.0281037220000000],LUNA2_LOCKED[2.3989086840000000],LUNC[223871.7500000000000000],USD[0.8314017839323920] |
| 03876905 | PERP[0.0059694500000000],USDT[0.0070897293520395] |
| 03876906 | BTC[0.0000001600000000],USD[0.0002167260115176] |
| 03876910 | ATLAS[8.3000000000000000] |
| 03876911 | USD[0.0000000055000000] |
| 03876912 | TONCOIN[87.5680049200000000],USDT[0.0000000249450652] |
| 03876922 | USD[0.0372689900000000] |
| 03876923 | TONCOIN[0.0000000000000000],USD[0.0000000007500000] |
| 03876924 | USD[30.0000000000000000] |
| 03876943 | BTC[0.0000959900000000],ETCBULL[2647.0521040800000000],LUNA2[2.7475429910000000],LUNA2_LOCKED[6.4109336450000000],TONCOIN[187.7400000000000000],USD[0.0748313669870653],USDT[6.4667043040167711],USTC[388.9279900000000000] |
| 03876944 | BTC[0.0000000100000000],LOOKS[0.0000000067986872],ZAR[0.0576853761755 77] |
| 03876946 | ALGO[203.4531240000000000],AVAX[0.0000000027038800],ETH[0.2067926776151243],ETHW[0.2067926776151243],FTT[2.9878112983429589],GALA[499.9226900000000000],LUNA2[0.6387641109000000],LUNA2_LOCKED[1.4904495920000000],LUNC[139092.2300000000000000],SHIB[10098254.0000000000000000],SOL[8.0222154642909032],USD[279.4190688810429071],USDT[0.0000000080446014],XRP[755.1204818888986800] |
| 03876947 | ETH[0.0160235334000000],ETHW[0.0160235334000000] |
| 03876953 | USD[0.0000000070000000],USDT[0.7778794375000000] |
| 03876955 | BTC[0.0586916717571200],DAI[0.0000000022694978],ETH[0.6893829682790851],ETHW[0.5298711674044200],LUNA2[0.9188969248000000],LUNA2_LOCKED[2.1440928240000000],LUNC[200091.7400000000000000],SOL[0.0000000050000000],USD[0.0000565093483431],XRP[0.0000000088744528] |
| 03876957 | ETH[0.1600000000000000],LUNA2[2.2397363650000000],LUNA2_LOCKED[5.2260515190000000],LUNC[487707.3090260000000000],TRX[0.0017970000000000],USDT[7803.1525436600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03876966 | TRX[0.00000001000000000],USD[0.0000022645775491] |
| 03876969 | USD[253.699684466494851 0],USDT[0.000000006280947],XRP[2600.3576639700000000] |
| 03876975 | USD[0.0000000085000000] |
| 03876980 | USD[156.6732949882500000000000000] |
| 03876981 | USDT[49.3858383215000000] |
| 03876989 | EUR[0.0018394031600000],SHIB[0.7008040800000000],USD[0.0260212647282494] |
| 03876993 | GOG[803.3019385900000000],USD[0.5381538900000000],USDT[0.000000074926730] |
| 03876996 | TONCOIN[0.0900000000000000],USD[0.8864522220000000] |
| 03877001 | ETH[0.0000000044240835],USD[0.0002390508181 70] |
| 03877003 | USD[-1.9575354142500000],USDT[22.5874738100000000] |
| 03877004 | AKRO[6.0000000000000000],AVAX[0.0001527800000000],BAO[4.0000000000000000],DENT[5.0000000000000000],ETH[0.0000072800000000],ETHW[0.0000072800000000],GRT[1.0000000000000000],KIN[9.0000000000000000],MATIC[1.0004292700000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],USD[0.0054965250404218] |
| 03877007 | LUNA2[0.2022269310000000],LUNA2_LOCKED[0.4718628391000000],LUNC[14035.3400000000000000],USD[0.0012743356533446],USDT[0.0000000058133685] |
| 03877008 | USD[0.0000000075000000] |
| 03877010 | USD[0.0053551610400000] |
| 03877012 | BNB[0.0000000012000000],RAY[0.0000000024000000],USD[0.0000001304080520],USDT[0.0000000045000000] |
| 03877020 | BAO[4.0000000000000000],EUR[0.0011428479451592],USD[0.0000000012675984],USDT[0.0000000050548170] |
| 03877023 | ETH[0.0000000820820000],USD[0.0000032036880166],USDT[0.0000001681474532] |
| 03877032 | EUR[0.0004525232816 65] |
| 03877036 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0007982300000000],ETHW[0.0007982300000000],GENE[0.0000000005500000],KIN[2.0000000000000000],NFT[294556510005786967][1],NFT[413751164351698188][1],NFT[421423253961177851/LTRXX1.0000010000000000],USDT[0.0000028449374720] |
| 03877038 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0002034500000000],ETHW[0.0002034500000000],KIN[8.0000000000000000],NFT[353779218467857357][1],NFT[404649544195790675][1],NFT[439134547145494518][1],NFT[557153256397158570][1],SAND[0.0000000017000000],TRX[1.0000120000000000],USD[0.0000012547395847 1],USDT[0.0000118020312971] |
| 03877040 | APE[0.0935020000000000],ETH[0.0000000060323800],NFT[382445213314276657][1],NFT[394569938557269810][1],NFT[462047292709372860][1],NFT[484752776237744462][1],NFT[565859336575713433][1],TRX[0.8040090000000000],USD[0.7044685393815684],USDT[3.5393878154943414],XRP[0.2370000000000000] |
| 03877046 | EUR[0.0000001023821 00],USD[0.0000075806610],USDT[0.0000000033485390] |
| 03877052 | APE[0.0000000313216 04],BAO[13.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[7.0000000000000000],SHIB[0.0000000391130 77],TRX[1.0000000044915714],UBXT[1.0000000000000000],USD[0.0000000931530891],XRP[0.0000000040772096] |
| 03877054 | ETH[0.0000000060000000],LTC[0.0000000048775200],TONCOIN[0.0000000040371044],TRX[0.0000000906165582],USTC[0.0000000008446435] |
| 03877058 | USDT[0.0001735809799631] |
| 03877059 | TONCOIN[89.9100000000000000] |
| 03877065 | EUR[0.0000000022237876],USDT[57.6343809800000000] |
| 03877067 | TRX[0.0000010000000000],USDT[0.0000147573381380] |
| 03877075 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],USD[0.0000000059070503],USDT[0.0000000117882671] |
| 03877082 | TONCOIN[0.0420000000000000],USD[0.0000000077500000] |
| 03877087 | BTC[0.0891954200000000],DOT[7.2000000000000000],ETH[0.6680000000000000],ETHW[0.4650000000000000],EUR[8.7506084700000000],USD[2.5106392200000000] |
| 03877091 | USD[0.0000000057127900],FTT[0.0363262575840130],USDT[0.0000000008000000] |
| 03877100 | USDT[0.5216211500000000] |
| 03877109 | BAO[1.0000000000000000],BTC[0.0014141353618144],DENT[1.0000000000000000],ETH[0.0193212226436894],ETHW[0.0190796826436894],EUR[0.0000000132464920],KIN[1.0000000000000000],LUNA2[0.2834479082000000],LUNA2_LOCKED[0.6594365125000000],UBXT[1.0000000000000000],USTC[41.1773008100000000] |
| 03877110 | BTC[0.0000000040000000],EUR[0.0000000115068229],USD[0.0000000058290870],USDT[0.5928096519877390] |
| 03877111 | NFT [302973161762022789][1],USD[0.0000089981832886] |
| 03877118 | TONCOIN[0.0400000000000000] |
| 03877120 | BTC[0.0064052610000000],ETH[0.0869453500000000],ETHW[0.0859204100000000],TRX[0.0155400000000000],USDT[529.5960193200000000] |
| 03877124 | USD[26.4621584900000000] |
| 03877129 | APT[0.9932000000000000],ATOM[0.0910000000000000],BTC[0.0000928200000000],DOT[0.0847200000000000],ETHW[0.0057220000000000],SOL[0.0036660000000000],TRX[0.0000010000000000],USD[0.0021533440500000],USDT[1050.9567780000000000] |
| 03877130 | LTC[0.0184771200000000],LUNA2[5.3607526230000000],LUNA2_LOCKED[12.5084227900000000],TRX[0.0007770000000000],USD[266.1945513668000000],USDT[15032.5995817059765420] |
| 03877144 | USD[114.7545007953339600] |
| 03877150 | ATLAS[0.0000000254124280],GOG[0.0000000050000000],USD[0.0000000119393787],USDT[0.0000000047268661],XRP[0.0000000075273100] |
| 03877152 | APE[0.0000000084308474],BNB[0.0000000057086200],EOSBEAR[0.0000000086489796],FTT[0.0000000082416301],LTC[0.0000000915021663],LUNA2[0.0057721010430000],LUNA2_LOCKED[0.0134682357700000],LUNC[1256.8871546000000000],USDT[0.0000000061730225],XRPBEAR[0.0000000017837865] |
| 03877154 | ETH[0.0350000000000000],ETHW[0.0350000000000000],TRX[0.0000100000000000],USD[2.4860089674000000] |
| 03877156 | ETH[0.3212217600000000],ETHW[0.1759544100000000],EUR[0.0003577816333070],USDT[0.0011421009855481] |
| 03877162 | BTC[0.0000000076554642],DOGE[0.0000000000188356],USD[0.0000000028411333],USDT[0.0002942145910509] |
| 03877179 | GENE[0.0000001458073923],NFT[454368744194299269][1],NFT[510503749608049629][1],NFT[546082896345393953][1],SOL[0.0000004600000000],USD[0.0000188024133681],USDT[0.0000000047321155] |
| 03877185 | ETH[0.0000000062587200],NFT[343465878036435661][1],NFT[411309953195783691][1],NFT[462061702240961023][1],NFT[469985185476859990][1],NFT[556441764370092386][1],NFT[561926857976095335][1] |
| 03877189 | USD[0.0000000122924212],USDT[0.0000000011744330] |
| 03877193 | ETCHALF[0.0000073761000000],STMX[7.6174000000000000],TRX[0.0000400000000000],USD[-5.7956061441180653000000000],USDT[104.4444216600000000] |
| 03877208 | TONCOIN[0.0300000000000000],USD[0.2204774113750000] |
| 03877209 | TRX[0.0000000079132798],USD[0.0000000090978228] |
| 03877218 | USD[0.0000000020000000] |
| 03877225 | USD[21.5962890400000000] |
| 03877228 | USD[0.0052594987500000] |
| 03877234 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[415.1331469047950752],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0005936736465900] |
| 03877235 | USD[0.0000000075000000] |
| 03877240 | APE[0.0000004000000000],BAR[0.0000096100000000],ETH[0.0000330000000000],ETHW[0.0000330000000000],FTT[0.0000265900000000],KSHIB[0.0000024300000000],LUNA2[0.0001474738296500],LUNA2_LOCKED[0.0004077226918000],LUNC[0.0000562900000000],PSG[0.0004871900000000],RUNE[0.0000074600000000],SHIB[0.0002143500000000],SOL[0.0000049400000000],USD[2345.5764278333014287000000000],XPLA[0.0000490000000000],XRP[0.0004824600000000] |
| 03877245 | BTC[0.0105565600000000],USD[127.7591284200000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03877250 | AAPL[0.1256270200000000],USD[35.6569574432102942] |
| 03877252 | TONCOIN[1.0000000000000000] |
| 03877254 | BNB[0.0000000100000000],BTC[0.0000000063901813] |
| 03877256 | LOOKS[39.6408494700000000],USD[0.0178125885463593] |
| 03877274 | BAQ[2.0000000000000000],USD[0.0004079081955328] |
| 03877279 | TONCOIN[0.0787218000000000],USD[0.0000000006840100],USDT[0.0000000038985890] |
| 03877283 | AKRO[6.0000000000000000],BAQ[51.0000000000000000],DENT[11.0000000000000000],GBP[0.0000000205223315],KIN[44.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[0.0000001045359524],USDT[0.0000000054710127] |
| 03877290 | USD[25.0000000000000000] |
| 03877292 | USD[25.0000000000000000] |
| 03877294 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000087919359] |
| 03877301 | BRZ[81.3038617800000000],ETH[0.0007631100000000],ETHW[0.0007631100000000],USD[0.1520463150000000] |
| 03877302 | AKRO[1.0000000000000000],BAQ[5.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000117050828] |
| 03877309 | NFT [4109187563714499371][1],USD[0.0000000121600508],USDT[0.0000000009428763] |
| 03877310 | ROOK[1.7938384000000000],USDT[0.1666468500000000] |
| 03877315 | BTC[0.0000000092004867],LUNA2[0.0000494599121400],LUNA2_LOCKED[0.0001154064617000],LUNC[10.7700000000000000],USD[0.7432088190815000],USDT[0.0000000080485425] |
| 03877318 | BTC[0.0104546400000000],USD[149.3569096400000000000000000000] |
| 03877324 | BNB[0.0000001000000000],ETH[0.0000000053241920],EUR[0.0000000097333850],GBP[0.0000000083062523],USD[0.0662634564383538] |
| 03877370 | GOG[88.9810000000000000],USD[0.1119902996696940] |
| 03877389 | USD[0.0000000551982608],USDT[0.0095133370000000] |
| 03877402 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],KIN[3.0000000000000000],MATIC[64.2761646400000000],TRX[1.0000000000000000],USD[0.0000000127849503] |
| 03877426 | USD[0.0001095900000000] |
| 03877433 | USD[25.0000000000000000] |
| 03877440 | USD[0.0000000587732761],USDT[17834.9813921178299066] |
| 03877442 | TONCOIN[0.0800000000000000],USD[0.0000000114451298] |
| 03877452 | NFT [4350144166669689826][1],USD[166.6432141662786454] |
| 03877473 | USD[0.0000000037166760],USDT[0.0000000089276622] |
| 03877482 | AAVE[8.0000000000000000],AVAX[15.3997600000000000],DOGE[1095.0000000000000000],FTT[19.4000000000000000],LUNA2[12.5539043600000000],LUNA2_LOCKED[29.2924435200000000],LUNC[2733639.1061776200000000],TRX[0.0015540000000000],USDT[234.2446048772270603] |
| 03877485 | CHZ[9.0600000000000000],FTT[0.0971600000000000],USD[3.6586989656000000],USDT[0.0000000020000000] |
| 03877488 | TRX[0.2500320000000000],USD[19.0675442913279272],USDT[0.0078159798277776] |
| 03877499 | USD[0.0000000017072280] |
| 03877501 | TRX[0.0000010000000000] |
| 03877513 | USD[0.4187988411400560],USDT[0.0000000050294046] |
| 03877515 | USD[0.0000001126910081],USDT[0.0000000030000000] |
| 03877517 | BTC[0.0000719200000000],TONCOIN[6.1000000000000000],USD[0.0002587612499940],USDT[0.0000000026835598] |
| 03877518 | TRX[0.0232080000000000],USDT[0.0003630000000000] |
| 03877520 | FTM[0.0000000090352295],LUNA2[1.9396851080000000],LUNA2_LOCKED[4.5259319190000000],LUNC[8.2484799800000000],SOL[-0.0000000001365700],USD[0.0000006967157583] |
| 03877521 | USD[0.0000000006000000],DOGE[0.0000000006000000] |
| 03877522 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],BTC[0.0856686300000000],ETH[0.4529053500000000],ETHW[0.4528184100000000],MATIC[800.6070574200000000],SOL[4.2908678200000000],TOMO[1.0000000000000000],USD[0.0000029100982679] |
| 03877536 | ATLAS[12.0000000000000000] |
| 03877556 | USDT[0.0000000102348240] |
| 03877564 | TONCOIN[0.7000000000000000] |
| 03877566 | USD[0.0000000139182998],USDT[0.0000000002429390] |
| 03877570 | USD[0.0000000116880000],USDT[0.0000000025118922] |
| 03877573 | EUR[0.0006640096132149],TRX[0.0008380000000000],USDT[363.7010064288449612] |
| 03877574 | BNB[0.0050000000000000],GST[0.0714208800000000],SOL[0.0088322900000000],TRX[0.0016230000000000],USD[0.1545000303811359],USDT[0.0000000122115263] |
| 03877599 | EUR[60.0397707600000000],USD[82.5485379139010000] |
| 03877605 | 1INCH[0.0000000596604700],USD[0.0000000046607234],USDT[0.0000184314043360] |
| 03877607 | ATLAS[15.6000000000000000] |
| 03877619 | USD[0.0000000072603611] |
| 03877621 | TONCOIN[0.0500000000000000],USD[0.0000000032500000] |
| 03877636 | USDT[0.0465031630000000] |
| 03877667 | TRX[3.3605410000000000],USD[0.0002381246122951] |
| 03877674 | ATLAS[17.7000000000000000] |
| 03877675 | USD[0.0000000070000000],USDT[0.0000001317030954] |
| 03877680 | AVAX[0.0000000100000000],BTC[0.0000000049191679] |
| 03877684 | BNB[0.0034504100000000],BTC[0.0000000035652000],ETH[0.0000000100000000],FTT[0.0066777566572700],LUNA2[0.0025641114860000],LUNA2_LOCKED[0.0059829268000000],USD[111.2828654880806310000000000],USDT[0.0908626612794467] |
| 03877685 | USDT[0.1150406400000000] |
| 03877694 | BTC[0.0000001000787652],GMT[5.6938997136000000],TONCOIN[0.0000000100000000],XRP[0.0000000068786588] |
| 03877702 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 03877718 | USD[0.0000000102237621],USDT[0.0000000025000000] |
| 03877735 | ATLAS[14.7000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03877742 | USD[0.0000000049948679],USDT[0.000000077359451] |
| 03877751 | TONCOIN[0.010000000000000],USD[0.000000127012910] |
| 03877755 | TONCOIN[5.180000000000000] |
| 03877776 | BTC[0.010000000000000],ETHW[0.000760220000000],USD[0.0074588887000000],USDT[0.9932861700000000] |
| 03877781 | DOGEBULL[2.570000000000000],MATICBULL[209.958000000000000],USD[2.688906036000000],USDT[0.0087000000000000],XRPBULL[13500.000000000000000] |
| 03877785 | GOG[466.000000000000000],USD[0.1704320294020746],USDT[0.000000149937282] |
| 03877794 | ATLAS[27.700000000000000] |
| 03877809 | BNB[0.000000015000000] |
| 03877811 | BAO[1.000000000000000],BNB[0.000000006663600],CAD[0.0003438626322231],USD[0.0001639460087036] |
| 03877832 | TRX[0.9892790000000000],USD[1.9877601279000000] |
| 03877839 | TONCOIN[0.040000000000000] |
| 03877842 | ATLAS[14.700000000000000] |
| 03877856 | USD[26.4621584900000000] |
| 03877864 | USD[0.0559990334745920] |
| 03877869 | BTC[0.0000996770000000],FTT[0.0029971732941471],TRX[0.0007780000000000],USDT[0.0000000027500000] |
| 03877889 | ATLAS[14.700000000000000] |
| 03877902 | USD[0.000000017373125] |
| 03877902 | BNB[0.000010000000000],FTT[0.0996200000000000],GMT[66.331200000000000],LUNA2[2.2961887740000000],LUNA2_LOCKED[5.3577738070000000],LUNC[499999.9400000000000000],SOL[0.0055860000000000],TONCOIN[0.0700000000000000],TRX[0.0015750000000000],USD[16.5037205326184793],USDT[335.5247100048068048] |
| 03877909 | NFT [568341186421286925][1],USD[0.013473890000000] |
| 03877911 | USD[0.0100000052068794],USDT[99.7917357700000000] |
| 03877925 | DENT[1.000000000000000],EUR[0.000000009955416],TRX[1.000000000000000] |
| 03877936 | AKRO[1.000000000000000],AVAX[1.880462330000000],BAO[17.000000000000000],CTX[0.000000062971052],EUR[0.000000139317883],FTT[0.085980100000000],GRT[495.591065810000000],KIN[22.000000000000000],MANA[52.856150680000000],RSR[2.000000000000000],SOL[2.211623860000000],TRX[1.000000000000000],UBXT[3.000000000000000000] |
| 03877938 | 1INCH[-0.012958004470185],ATOM[-0.000580321609279],USD[349.237815445750000],USDT[3.000000022287980] |
| 03877942 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],EUR[0.553833933448350d],KIN[15.000000000000000],RSR[1.000000000000000],UBXT[7.000000000000000] |
| 03877945 | BTC[0.000000080000000],EUR[37.3044983200000000] |
| 03877952 | BTC[0.000099600000000],USD[0.000000021421186],USDT[97.6549655300000000] |
| 03877953 | ATLAS[14.700000000000000] |
| 03877959 | BTC[0.000000022720306],ETH[0.7458705742655744],FTT[0.0484405312515201],USD[0.0000002935700331] |
| 03877963 | NFT [408844867501264122][1],NFT [411049989228852128][1],USD[0.000000050000000],USDT[0.0000091819550880] |
| 03877967 | USD[0.0086824500000000] |
| 03877996 | GST[0.0202190500000000],USD[21.4911956399286698] |
| 03878004 | ATLAS[14.700000000000000] |
| 03878034 | KIN[1.000000000000000],NFT [317617058198700140][1],NFT [467791534010771054][1],NFT [471433608903447367][1],RSR[1.000000000000000],TONCOIN[8.1492958000000000],TRX[1.000000000000000],USD[0.0025115354008668],USDT[0.0000000001711091] |
| 03878035 | USD[0.0075001060309400] |
| 03878045 | USD[0.000000010223762],USDT[0.000000006500000] |
| 03878047 | USD[25.000000000000000] |
| 03878050 | ATLAS[9.762500000000000],USD[0.0031963501375000],USDT[0.0000000070863576] |
| 03878056 | USD[30.000000000000000] |
| 03878064 | USD[17.000000000000000] |
| 03878084 | USD[25.000000000000000] |
| 03878092 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0002241322135704] |
| 03878112 | APT[0.9891200000000000],FTT[0.0970250000000000],LTCBULL[3109.471300000000000],SUSHI[0.4767100000000000],TOMOBULL[1890000.000000000000000],TRX[0.0003020000000000],USD[0.0000000044373608],USDT[0.3006525751523570],XRPBULL[87900.000000000000000] |
| 03878116 | BTC[0.0005920900000000] |
| 03878121 | DENT[15800.000000004216110],GALA[0.000000002000000],GMT[58.553205141926940],GST[0.000000069165968],SOL[2.012000000000000],TRX[0.0015809841725500],USD[0.0033374155926234],USDT[89.0402987356726116] |
| 03878143 | USD[0.4440086900000000],USDT[0.000000003218613] |
| 03878174 | USD[0.0087050600000000] |
| 03878180 | TRX[0.0004200000000000],USDT[0.8911772959375000] |
| 03878183 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.1832774500000000],DENT[1.000000000000000],ETH[0.1920171600000000],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000028970000000d],TRX[4.999000000000000],USD[0.0001611226489385] |
| 03878201 | BAO[3.000000000000000],BTC[0.0053028800000000],KIN[1.000000000000000],USD[0.0001701967993598],USDT[0.000117375159936] |
| 03878221 | TONCOIN[0.022000000000000],USD[0.000000062500000] |
| 03878242 | FTT[0.0000000247300000],SOL[0.010103093393337z],USD[0.000000152673688] |
| 03878254 | BNB[0.000000044000000],USD[0.000025272603464] |
| 03878258 | BRZ[0.000000057794054],FTT[0.000000044466740],USD[0.0021438426068176],USDT[0.000000005198078] |
| 03878265 | TRX[0.8765190000000000],USD[2.2990296813750000] |
| 03878268 | AVAX[0.050000000000000],USD[803.899020287600000],USDC[100.000000000000000],USDT[0.0008285000000000] |
| 03878291 | BNB[0.0679457217045600],ETH[0.0005784509179348],ETHW[0.0007728924230000],TRX[0.8490330725480600],USD[250.7907751020464287],USDT[0.0000000094298120] |
| 03878297 | USD[0.000000010000000],USDT[0.000000010000000] |
| 03878298 | FTT[0.000000050412000],LUNA2_LOCKED[2.4777931260000000],TRX[0.000080000000000],USD[4.0553515024551753000000000],USDT[0.0000000102045430] |
| 03878304 | EUR[1.0589318100000000] |
| 03878305 | BAO[1.000000000000000],BTC[0.000000040000000],ETH[0.000000100000000],ETHW[0.000000089393814],LINK[17.9435529100000000],USD[0.0000000062597148],XRP[955.6728823800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03878327 | [LUNA2[0.000000045877857Z],LUNA2_LOCKED[0.0000001070483335],LUNC[0.0099900000000000],TONCOIN[0.0700000000000000],USD[0.000000032537280],USDT[0.0000001117373335] |
| 03878331 | USD[25.0000000000000000] |
| 03878334 | BNB[0.0074115000000000],BTC[0.0000000094617250] |
| 03878335 | USD[25.0000000000000000] |
| 03878336 | TONCOIN[0.0700000000000000],USD[0.0024809918847680],USDT[0.0034289500000000] |
| 03878342 | CRV[0.0000000024903678],ETH[0.0000000085595120],USD[0.0001421707053760],USDT[0.0000000240241982] |
| 03878377 | ATLAS[1737.8692818800000000],BAO[3.0000000000000000],BTC[20.0222279700000000],DENT[1.0000000000000000],ETH[0.0485791300000000],ETHW[0.0479767700000000],EUR[0.0000000062835987],FTM[21.4282052100000000],KIN[6.0000000000000000],SOL[0.1634777000000000],UBXT[1.0000000000000000],USD[0.0000007012111011],XRP[26.6242311700000000] |
| 03878384 | APE[0.4002451100000000],BTC[0.0001937550000000],DOGE[10.0171679100000000],ETH[0.0023224600000000],ETHW[0.0023224600000000],LUNA2[0.0001244993703000],LUNA2_LOCKED[0.0002904985307000],LUNC[27.1100000000000000],SHIB[4359.1979075800000000],SOL[0.0266538659046060],TONCOIN[3.0306476800000000],USD[0.0000000088829430],USDT[0.0000001343426910] |
| 03878401 | TONCOIN[0.0600000000000000],USD[0.0000000005000000] |
| 03878418 | ATLAS[260.0000000000000000],CEL[9.6000000000000000],LOOKS[86.0000000000000000],USD[0.1216103835000000] |
| 03878439 | LUNA2[0.4783427918000000],LUNA2_LOCKED[1.1161331810000000],USD[183.9813555813458585] |
| 03878473 | BNB[0.0000000002052027] |
| 03878482 | USD[100.0000000000000000] |
| 03878513 | EUR[43.0788658300000000],LUNA2[0.0179181275600000],LUNA2_LOCKED[0.0418089643000000],LUNC[3901.7100000000000000],USD[0.0000001970039910],USDT[0.0000000102240707] |
| 03878540 | USD[30.0000000000000000] |
| 03878544 | BTC[0.1422494580000000],ETH[3.1043799300000000],ETHW[2.5020734700000000],KIN[1.0000000000000000],TONCOIN[310.1470431100000000],USD[0.0355986712924254],USDT[0.0912357688114610] |
| 03878557 | BTC[0.0000007000000000] |
| 03878579 | BTT[200000.0000000000000000],USD[26.2357103883405490] |
| 03878598 | SOL[0.0000000020000000],USDT[0.0000000054935176] |
| 03878616 | FTT[0.0000000677775609],USD[1380.4953959561208881],USDT[0.0000000393004839] |
| 03878617 | PAXG[0.1152708200000000] |
| 03878634 | TONCOIN[0.0800000000000000],USD[0.0086479745100000],USDT[0.0000000068000000] |
| 03878646 | USDT[0.0000000988227680] |
| 03878650 | USDT[0.0000000096954905] |
| 03878653 | ETH[0.0000027027000000],LTC[0.0000000017589016],USD[-0.0033453001851048],USDT[0.0775663592434880] |
| 03878663 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0007910000000000],UBXT[1.0000000000000000],USD[0.0000000023241740],USDT[0.0000000006274006] |
| 03878706 | LUNC[0.0002240000000000],TONCOIN[0.0950000000000000],USD[0.0000000029000000] |
| 03878708 | LUNA2[0.0332187463900000],LUNA2_LOCKED[0.0075177074920000],LUNC[701.5699860000000000],USD[0.0000000043622928] |
| 03878737 | FTM[320.5795349900000000],USD[30.0000001106887_82] |
| 03878749 | ETH[0.0058521800000000],ETHW[0.0058521800000000],USD[4.0426000000000000] |
| 03878764 | USDT[0.0000000896722235] |
| 03878770 | BTC[1.4145000000000000],EUR[2.9194366910000000] |
| 03878771 | BTC[0.0031000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],SRM[5.0000000000000000],USD[-19.9269805760500000000000000] |
| 03878773 | USD[12.3330612905108400] |
| 03878784 | GALA[145.1876934500000000],LTC[0.0000000030500000],USD[0.0000000021988307] |
| 03878787 | USD[0.0114542041707652] |
| 03878789 | APE[8.7984635200000000],BAND[0.0330585526723400],BTC[0.1379759052000000],EUR[1.8000000000000000],FTT[5.9989200000000000],RAY[30.6575701445099400],RSR[12651.0790078954950600],SOL[1.3600000000000000],STG[24.9956350000000000],UMEE[599.8952400000000000],USD[0.8778650717140200],XRP[130.9771274000000000] |
| 03878794 | GOG[207.0000000000000000],POLIS[70.9000000000000000],TRX[0.0000010000000000],USD[0.2109994005000000],USDT[0.0000000035632204] |
| 03878797 | APE[0.0288170229500000],BNB[0.0000032476205285],ETH[0.0000090400000000],ETHW[0.0000090400000000],NFT [3569065717854304311][1],NFT [399586702304930635][1],NFT [504831217443377616][1],TRX[0.0007790000000000],USD[0.0640883779660987],USDT[0.2440895704237058] |
| 03878802 | USD[25.0000000000000000] |
| 03878806 | AVAX[8.1850203400000000],DOGE[0.0230513600000000],SOL[0.0000935400000000] |
| 03878807 | USD[25.0000000000000000] |
| 03878808 | KIN[1.0000000000000000],TRX[0.0001020000000000],USDT[164.3508000092243808] |
| 03878826 | BNB[0.1652530212754500],USDT[0.0000033891646087] |
| 03878832 | BTC[0.0508000020000000],USD[0.9849235775000000] |
| 03878857 | BTT[100000.0000000000000000],USD[0.1153812630739620] |
| 03878867 | BAO[1.0000000000000000],ETH[0.0000000082813200],KIN[1.0000000000000000] |
| 03878884 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000189452813],USDT[0.0030217614037959] |
| 03878887 | ATLAS[14.7000000000000000] |
| 03878891 | USD[25.0000000000000000] |
| 03878893 | BTC[0.0000000063888264],LTC[0.0000000083908488] |
| 03878906 | AXS[0.0000000007000000],BTC[0.0000000002564983],DOT[0.0000000001600000],ETH[0.0000000015100000],FTM[0.0000000078000000],PAXG[0.0000000065643221],SOL[0.0000000033000000],USD[28.5710518898700191],USDT[3.0956493376785000] |
| 03878922 | KIN[1.0000000000000000],RAY[9.7987427100000000],USD[0.0000000502294520] |
| 03878951 | CRV[0.0000000079469390],ETH[0.0000000400032430],USD[0.0000000089185148],USDT[0.0000000095244640] |
| 03878952 | USDT[377.0965695900000000] |
| 03878963 | AVAX[480.1498140500000000],FTT[189.1084998200000000],LUNA2[110.7557975900000000],LUNA2_LOCKED[251.6512478000000000],LUNC[621.0044701500000000],NEAR[5158.4638265100000000],USD[14.6524596315000000] |
| 03878986 | ATLAS[14.7000000000000000] |
| 03879000 | USD[25.0000000000000000] |
| 03879018 | ETH[42.8988206500000000],ETHW[40.5774599300000000],NFT [563581263121990923][1],TRX[0.0016200000000000],USD[396.1051729348632640],USDT[0.0055967895000000] |
| 03879040 | BTC[0.0000000440000000],ETH[0.0000007900000000],ETHW[0.0000007900000000],FTT[0.0222661224797588],GMT[0.2025700000000000],SOL[0.0001493000000000],USD[1.0419119367850000],USDT[0.0040456243000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03879053 | ATLAS[14.600000000000000] |
| 03879059 | FTM[0.000000018077016],KIN[1.000000000000000],SOL[0.000011644952208] |
| 03879065 | GOG[0.989550000000000],HNT[0.099107000000000],USD[0.015372015742000],USDC[30.000000000000000] |
| 03879087 | NFT (332394066526399711)[1],NFT (399101837781892684)[1],NFT (404432155810040131)[1],NFT (445841263298265806)[1],NFT (565223791457344192)[1],TONCOIN[1.000000000000000],USD[0.000000050735800] |
| 03879113 | ATLAS[15.100000000000000] |
| 03879120 | APT[0.000000035372428],BCH[0.000000009800000],BNB[0.036622632193645],BTT[0.000000027567790],MATIC[0.000000002434000],NFT (323550159043268384)[1],NFT (359874242397392096)[1],NFT (558242866707527281)1],SOL[0.000000026773004],STG[0.000000074685620],TRX[0.000000113000000],USD[0.000000078808956],USDT[25.206327261869433] |
| 03879127 | BTC[0.000000009185889],FTT[0.000000061699296],USD[0.000000014147513B],USDT[0.293474802436214Z],XRP[0.000000100000000] |
| 03879130 | ASD[0.000000008552384],AXS[0.000000009704519],BNB[0.000000000046771],BRD[0.000000051757370],BRZ[0.000000053354217],BTC[0.004642514008892S],DOGE[0.000000000597535984],ETH[0.000000005932389],ETHW[0.000000027348001],FTT[0.000000045864706],LUNA2[0.134503509000000],LUNA2_LOCKED[0.313841521100000],LINC[1887S.808736709586000],OKB[0.000000007436690],RAY[0.000000021979668],TRX[217.018590553342274Z],TRYB[0.000000021135600],USD[0.000394278283868],USDT[0.000000152765126],USTC[0.000000009300000] |
| 03879144 | ATLAS[15.100000000000000] |
| 03879152 | USD[2.000000000000000] |
| 03879161 | ETHW[0.733936290000000],TONCOIN[10.500000000000000],USD[0.000000109513949] |
| 03879170 | AKRO[4.000000000000000],BAO[6.000000000000000],BTC[0.000000900000000],DENT[1.000000000000000],ETH[0.118162280000000],ETHW[0.117062440000000],GBP[202.552367627071796],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03879172 | USD[30.000000000000000] |
| 03879178 | BNB[0.000000041979375],USDT[0.000110071458751] |
| 03879181 | HT[0.004728907230800],USD[-0.010103661378358],USDT[3.000000016639683] |
| 03879193 | ALGO[0.000000069817350],BAO[1.000000000000000],BNB[0.000000039691598],CAD[0.000160817798906],DENT[1.266430460000000],KIN[2.000000000000000],LINK[0.000000005084468],UBXT[2.000000000000000],USD[0.000112465199240],XRP[0.000000054217727] |
| 03879202 | BNB[0.000000100000000],ETHW[0.262740600000000],NFT (311164029852211719)[1],NFT (554099643908251098)[1],TRX[0.001846000000000],USD[0.002855149668520],USDT[0.000000029673275] |
| 03879204 | TONCOIN[0.027000000000000],USD[0.001403547332280],USDT[0.000000225638404] |
| 03879205 | BAO[4.000000000000000],ETH[1.293654476397181],FTM[152.971436570000000],FTT[2.132244300000000],USD[0.000000196701299] |
| 03879206 | USD[-90.328948041131815],USDT[100.965333510000000] |
| 03879213 | BCH[0.000000071200000],BNB[0.537621527262087],BTC[0.150909726737193],DOT[11.600000000000000],ETH[0.100000000000000],ETHW[0.016000000000000],FTM[0.000000031600000],LTC[0.050000000000000],LUNA2[0.092700000000000],LUNA2_LOCKED[0.216000000000000],LUNC[20177.560000008863226],SOL[0.000000008076049244],USD[0.000018787612553B] |
| 03879214 | USD[0.000000036668899],XRP[1580.1521839100000000] |
| 03879216 | ETH[0.000000050000000] |
| 03879217 | TONCOIN[0.017000000000000] |
| 03879224 | LUNA2[0.000000023880366],LUNA2_LOCKED[0.000000557208543],LUNC[0.005200000000000],USD[0.000000049046241] |
| 03879232 | SD[3.094560785881589] |
| 03879244 | USD[0.020438708847380] |
| 03879246 | BNB[0.000000005000000],BTC[0.000000007924300],ETH[0.000000073565400],USD[0.001587611096132] |
| 03879248 | BAO[2.000000000000000],GBTC[6.541631240000000],KIN[1.000000000000000],USD[76.500000732232814] |
| 03879252 | BTC[0.183188990000000],EUR[7725.002113580000000],USD[0.000000061600000],USDT[0.009197000000000] |
| 03879253 | TONCOIN[0.025000000000000] |
| 03879256 | APE[4.680648450000000],CAD[0.000000055123658] |
| 03879261 | LTC[0.000000006500000] |
| 03879263 | USD[0.000000058403160],USDT[0.000000159761035] |
| 03879264 | BAO[1.000000000000000],EUR[404.690933880047940920],KIN[1.000000000000000] |
| 03879265 | ETH[0.000000003501678],LOOKS[0.000000095538372],SOL[0.000000039138680],USD[0.055971611636054],USDT[0.000000242581551] |
| 03879266 | EUR[0.480000000000000],USD[0.507346685000000],XRP[5.000000000000000] |
| 03879269 | USD[0.008838380000000] |
| 03879275 | GOG[200.000000000000000],USD[0.684584110000000] |
| 03879295 | USD[0.102382062735000] |
| 03879302 | USD[7.615361600000000],USDC[6160.000000000000000],USDT[0.000000073199840] |
| 03879306 | SOL[10.399456090000000],USD[0.000000516302882] |
| 03879308 | LUNA2[0.000000294977630],LUNA2_LOCKED[0.000000688281369],LUNC[0.064232000000000],USD[1.292729580703094] |
| 03879309 | AVAX[0.296871940000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[2.722285550000000],KIN[1.000000000000000],MANA[21.378119390000000],USD[0.000000255279982] |
| 03879310 | AKRO[3.000000000000000],APE[8.419242890000000],BAO[42.000000000000000],DENT[2.000000000000000],ETH[0.239956200000000],ETHW[0.239759100000000],EUR[7.262428267869893],KIN[40.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000] |
| 03879311 | SOL[0.042905000000000],TRX[0.000794000000000],USD[0.036325475466079],USDT[0.015916955046841] |
| 03879318 | TRX[1.000000000000000],USD[0.000000083911300] |
| 03879320 | DOGE[71.000000000000000],USD[1.560034601300000] |
| 03879330 | FTT[0.000000092005406],LTC[0.000000068053249],TONCOIN[0.000000010000000],USD[0.000003163254872],USDT[0.000000060892878] |
| 03879336 | AUD[0.000181098493029] |
| 03879349 | ATOM[4.100000000000000],JET[134.000000000000000],SAND[33.000000000000000],SOL[2.000000000000000],USD[0.774224912750000] |
| 03879364 | USD[0.168670330000000],XRP[2.258217000000000] |
| 03879366 | USD[0.000000075627644] |
| 03879369 | AVAX[0.000000020400000],BNB[0.000000018494000],SOL[0.000000022978200],TRX[0.000000019334790],USD[0.000005450454749],USDT[0.000000248685810] |
| 03879372 | XRP[2162.085059760000000] |
| 03879377 | USD[30.000000000000000] |
| 03879379 | BTC[0.010132260000000],ETH[0.045390330000000],ETHW[0.045390330000000],USDT[0.001585481135515] |
| 03879381 | TRX[0.367023000000000],USDT[1.931171258500000] |
| 03879383 | AKRO[0.761420000000000],BTC[0.003989170000000],USD[197.575106391763115O],USDT[30.435654776425000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03879387 | ALPHA[1.00000000000000000],BAO[4.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.161264185800000000],DOGE[0.000000000922330],ETH[0.003015620000000000],ETHW[0.002974550000000000],EUR[0.000000000750510484],KIN[8.00000000000000000],LTC[91.311610990000000000],TRX[2.000028000000000000],UBXT[2.000000000000000000000.000],USDT[566.73373656576265635],XRPT[1011.19335367000000000] |
| 03879397 | TONCOIN[0.03000000000000000] |
| 03879398 | TONCOIN[0.39000000000000000] |
| 03879403 | USD[0.946777716817575732] |
| 03879405 | DOGE[0.000000003728768],USD[0.000000005965345],USDT[0.000000009265859] |
| 03879409 | LUNA2_LOCKED[257.683725700000000],LUNC[0.000000010000000],TONCOIN[0.04000000000000000],USD[0.000000087570894],USDT[0.000000007194021] |
| 03879412 | AVAX[0.000000016385482],BTC[0.000021983407842],FTT[0.000000007382000],SOL[0.695919009409826],USD[0.190560131345738] |
| 03879413 | ATOM[0.000000070241212],BAO[5.00000000000000000],ETH[0.000000009460900],KIN[10.0000000000000000],MATIC[0.000000032183477],NFT[369756823286555530][1],NFT[480323957088055867][1],RSR[1.000000000000000],SOL[0.000000000558330094],UBXT[2.000000000000000000],USD[1.0000086981141835] |
| 03879415 | BTC[0.005700000000000],DOGE[1270.244522070000000],ETH[0.184127380000000000],ETHW[0.184127380000000000],TONCOIN[74.500000000000000],USD[1.93265096115120056] |
| 03879419 | SOL[0.000000087407500],USD[0.000000332469854] |
| 03879420 | USD[0.00000009750000] |
| 03879421 | USD[0.000027410000000] |
| 03879423 | AVAX[0.099840000000000],BTC[0.000095100000000],ETH[0.000282580000000000],ETHW[0.000282582410725],FTT[0.000000007312014],USD[0.000658616608921],USDC[4433.14900000000000] |
| 03879425 | ETHW[0.006731200000000],USD[0.042720658667875] |
| 03879426 | BTC[0.000000087300000],UBXT[1.000000000000000] |
| 03879427 | TONCOIN[0.090000000000000000],USD[0.000000007500000] |
| 03879432 | USD[0.000000025353074] |
| 03879441 | BTC[0.000000007407307],SAND[0.000000084938976],USDT[0.000000016732880] |
| 03879444 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.003212103098494] |
| 03879448 | TONCOIN[0.060000000000000000],USD[0.000000005000000] |
| 03879461 | BAO[2.00000000000000000],SPY[0.000000100000000],USD[0.000021838046711],USDT[0.000021671040768] |
| 03879462 | BNB[0.00000000700000] |
| 03879471 | EUR[0.000000097394530] |
| 03879473 | USD[0.000000138236244],USDT[0.000000007560000] |
| 03879480 | USD[30.00000000000000] |
| 03879481 | ETH[0.057164200000000],ETHW[0.057164200000000],USD[1377.30261234781389340] |
| 03879485 | BF_POINT[300.00000000000000000],ETH[1.486550888717746],ETHW[0.000000005086946],LUNA2[0.000044673213710],LUNA2_LOCKED[0.001042374987000],LUNC[9.727686340000000000],RUNE[0.000000023413057],SOL[0.00000013202815],SYN[91.255097904041088048],USD[0.00000063171234],USDT[0.000000017606944] |
| 03879486 | AURY[4.02168100000000],CRO[70.725488800000000],DMG[200.000000000000000],ETH[0.000035370000000],ETHW[0.000035370000000],GALA[107.308653190000000],GENE[4.705281445282112],GOG[266.348372386736252],HNT[0.093069210000000],PERP[0.096544430000000],SAND[0.764684990000000],USD[0.000000001900872],USDT[0.708969544068006] |
| 03879489 | AVAX[0.679422500000000],BTC[0.025026680000000],BUSD[309.890377530000000],DOT[29.290226000000000],ETH[0.168969580000000],ETHW[0.168969580000000],GALA[2170.000000000000000],LUNA2[1.759924326000000],LUNA2_LOCKED[4.106490930000000],LUNC[5.669400600000000],MBS[50.434372000000000],STG[6.22.942040000000000],USD[21.46393803425000000] |
| 03879490 | DOGE[0.000097500000000],EUR[0.005030027828509],USD[0.272093730985353],XRP[0.999810001140000] |
| 03879492 | FTM[0.000009090000000],USD[0.000000007954166] |
| 03879498 | AKRO[1.00000000000000000],AVAX[1.799733200000000],BAO[12.00000000000000000],EUR[0.000000099953956],FTM[0.000000090938144],KIN[5.00000000000000000],TRX[1.00000000000000000],USD[0.00000032610908] |
| 03879499 | BTC[0.001294100000000],USD[0.001859156359194],USDT[0.000000180980008] |
| 03879500 | USD[0.000000072603611] |
| 03879502 | USD[199.472556834000000] |
| 03879505 | USDT[0.000000005500000],USTC[0.000000084000000] |
| 03879508 | BTC[0.000000077500000],TONCOIN[36.600000000000000],USD[0.0002782679437744] |
| 03879509 | HNT[10.400000000000000],LUNA2[0.100897991100000],LUNA2_LOCKED[0.235428646000000],LUNC[21970.750000000000000],TRX[0.000054000000000],USD[0.433599119746139],USDT[1.1505526966378644] |
| 03879515 | BAO[2.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000099487104],USDT[0.000000063725125] |
| 03879518 | USD[0.096408375000000] |
| 03879524 | BTC[0.000000011366232],TONCOIN[17.200000000000000],USD[0.000323177739818] |
| 03879527 | SOL[1.160906340000000],USD[0.000000018008045] |
| 03879529 | BTC[0.000002350000000],USD[1.905087621208603] |
| 03879535 | USD[25.00000000000000] |
| 03879537 | BTC[0.000000097102500],ETH[0.000227800000000],FTT[0.041491086929489],USD[0.0042076504506350],USDT[0.0012565638019314] |
| 03879540 | ATOM[0.000000038140032],AVAX[0.000000079862000],BNB[0.000000017551402],COPE[0.000000035984928],ETH[0.000000058143172],MATIC[0.000000005000000],NFT[369339402272347791][1],SOL[0.000000048191920],USD[0.000117657813239] |
| 03879543 | BTC[0.002694180000000],MKR[0.327934900000000],USD[359.481605577820192] |
| 03879547 | AKRO[2.00000000000000000],BAO[8.00000000000000000],EUR[0.001930555074350],KIN[7.00000000000000000],TRX[1.00000000000000000],USD[0.000000005196487] |
| 03879550 | USD[0.857137290050000] |
| 03879552 | ADABULL[0.008064200000000],DOGEBULL[0.094692000000000],MATICBULL[0.871400000000000],TRX[0.001554000000000],USD[18.363003948493075200000000],USDT[0.000300171837653] |
| 03879571 | USD[0.003359212687515] |
| 03879573 | USD[2.000000000000000] |
| 03879574 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.163646560000000],DENT[2.00000000000000000],ETH[0.982388320000000],EUR[2597.362117874834846],FTT[11.201652160000000],GBP[98.006242400000000],HGET[30.787101510000000],KIN[3.00000000000000000],LINK[2.315853970000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000060566304],USDT[0.000000020000000] |
| 03879578 | USD[0.000000060566304],USDT[0.000000020000000] |
| 03879582 | LTC[0.000000080000000] |
| 03879601 | USD[25.00000000000000] |
| 03879609 | LUNA2[1.891904371000000],LUNA2_LOCKED[4.414443533000000],LUNC[411966.160000000000000],USD[0.000001662687200],USDT[0.0031184806211178] |
| 03879610 | ETH[0.000082900000000],ETHW[0.008798099152904],LUNA2[64.325154500000000],LUNA2_LOCKED[148.357233200000000],USD[0.009114311164135],USDT[0.000000087702089] |
| 03879622 | ETHW[0.058000000000000],USDT[1988.826476028976000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03879623 | ATLAS[1879.624000000000000],USD[0.142291780000000],USDT[0.000000037364718] |
| 03879628 | EUR[0.000008603836837],USD[15.509972696204205] |
| 03879635 | USD[25.000000000000000] |
| 03879638 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000062290674],FRONT[1.000000000000000] |
| 03879649 | TRX[0.007770000000000],USD[0.000018421832286],USDT[0.000000008411792] |
| 03879651 | BTC[0.000000033580669],DENT[1.000000000000000],ETH[0.007523230000000],ETHW[0.007427400000000],EUR[0.014085032650667],HXRO[1.000000000000000],KIN[1.000000000000000],STG[35.254254478325000],UBXT[1.000000000000000],USD[0.009139126384218] |
| 03879653 | BCH[0.000000100000000],MATIC[0.000000096799900],USDT[0.000000048527048] |
| 03879655 | USD[5.000000000000000] |
| 03879657 | BAO[16.000000000000000],BNB[0.000161380000000],DENT[2.000000000000000],DYDX[0.000000260000000],ETH[0.000000166840024],EUR[0.000296921867901],KIN[11.000000000000000],MATIC[0.000000054000000],RSR[1.000000000000000],SOL[0.000000383309144],TRX[1.000169000000000],UBXT[2.000000000000000],USD[0.000153078868545],USDT[0.000000477797661],USTC[0.000000035000000] |
| 03879658 | ETH[0.000000060000000],USD[191.215521918820000],USDT[83.550061000000000] |
| 03879659 | USD[47.667077794137500] |
| 03879664 | BTC[0.000876969150400],TONCOIN[2.526209550000000],USD[0.000000054662982] |
| 03879670 | USD[115.356133154364080],USDT[10.000000078198549] |
| 03879673 | ETH[0.003986200000000],ETHW[0.003986200000000],TRX[0.000260000000000],USDT[0.000000019758827] |
| 03879675 | TONCOIN[876.000000000000000] |
| 03879677 | EUR[0.000000041490836],KIN[1.000000000000000],USD[0.000000110353909],USDT[0.000019777112088] |
| 03879686 | BTC[0.000847604886500],SOL[1.113375640000000] |
| 03879687 | TONCOIN[0.330000000000000] |
| 03879688 | BRZ[5.000000000000000] |
| 03879698 | ETHW[0.005000000000000],LOOKS[0.903452210000000],TRX[0.000280000000000],USD[1.096993634230971],USDT[0.130069313154513] |
| 03879701 | FTT[0.000273144938724],USD[0.008110053474354] |
| 03879702 | BNB[0.000000060000000] |
| 03879705 | BCH[0.000000032659842],BTC[0.000000050261055],DOGE[0.000000073127145],FTT[0.002147868752250],USD[1.984603821437773],USDT[-0.002213642584309] |
| 03879722 | USDT[86.000000700000000] |
| 03879727 | USD[0.000000170212899] |
| 03879729 | USD[-114.912738104520000],USDT[242.355522004029520] |
| 03879730 | EUR[0.000000000000075],SHIB[694.301451750000000],USD[0.000000057016137] |
| 03879734 | BTC[0.000051740000000],CRV[336.932600000000000],DOT[75.984800000000000],ETH[0.460000000000000],ETHW[0.460000000000000],LINK[89.382120000000000],LTC[11.767646000000000],SOL[0.044133062800000],USDT[0.871129400000000] |
| 03879750 | EUR[0.000000081057346],USD[0.000000023060] |
| 03879751 | BTC[0.000768300000000],LOOKS[0.625285770000000],USD[0.479554265231831],USDT[0.000000060701685] |
| 03879753 | USD[0.000106474293118],USDT[0.000000068445790] |
| 03879755 | BTC[0.000000017828776],ETH[0.000000081647636] |
| 03879756 | BF_POINT[100.000000000000000] |
| 03879757 | FTT[0.000000088000000],LTC[0.000000004174325],TRX[0.000000049395670],USD[0.002499615542382] |
| 03879771 | LTC[0.039753400000000] |
| 03879774 | ATLAS[660.000000000000000],POLIS[52.900000000000000],USD[1.009282526000000] |
| 03879775 | USD[0.000000148459621] |
| 03879776 | SOL[0.009688000000000],USD[0.000000083399435],USDT[0.000000112820912],XRP[63.995097550000000] |
| 03879779 | LUNA2[0.630162980800000],LUNA2_LOCKED[1.470380288000000],USD[679.442320276989845] |
| 03879780 | BTC[0.000797550000000] |
| 03879788 | USD[0.578920423000000] |
| 03879789 | USD[0.000053830708915] |
| 03879791 | BAO[1.000000000000000],TRX[0.001728000000000],USDT[0.000000002659675] |
| 03879796 | BAO[68.000000000000000],BTC[0.000000100000000],CRO[476.800976550000000],DENT[2.000000000000000],DOT[2.000000000000000],FTT[10.405087748663292],GAR[826.871532730000000],GBP[445.863839929024474],LTC[0.100000000000000],MATIC[0.044364500000000],RNDR[89.040238910000000],SHIB[42.381724190000000],TRYBBEAR[0.000043200000000],TRX[11973.451900710000000],USDT[0.000000029744081],XRP[227.408873190000000] |
| 03879798 | TONCOIN[2.501952550000000],USD[0.000816810592706500],USDT[0.000000120951676] |
| 03879801 | TRX[0.000003000000000],USDT[0.000000012388040] |
| 03879804 | BRZ[0.002456620000000],GRT[0.257209510000000],USD[0.134659984883412500],USDT[0.003899738402866] |
| 03879806 | USD[30.000000000000000] |
| 03879811 | TONCOIN[0.020000000000000],USD[0.000000082500000] |
| 03879815 | USD[0.000000075000000] |
| 03879817 | BNB[0.004359190000000],USD[0.006824497270000],USDT[0.000000036000000] |
| 03879819 | GOG[265.000000000000000],USD[0.338684600000000] |
| 03879822 | USD[0.000000097317883],USDT[0.000000072000000] |
| 03879826 | BEAR[781.783980560000000],BTC[0.000000009760000],FTT[0.000324956984096],GRTBEAR[0.072242590000000],MATICBEAR2021[0.324061310000069],MATICBULL[0.003012600000000],PEOPLE[0.000000013000000],SLP[0.000000760000000],SOL[0.000000077100000],THETABULL[0.141429700000000],THETAHEDGE[0.000145160000000],TRYBBEAR[0.000043200000000],USD[0.134998335611836],USDT[0.810348906210542] |
| 03879828 | ATOM[0.000000029730000],ETH[0.000000017793839],FTT[0.000000090517610],GBP[0.000000021023971],MATIC[0.000000631645658],SOL[0.000000060078136],USD[0.005087515149326],USDT[0.000000136271748] |
| 03879830 | ALPHA[0.000000005796144],BNB[0.000000005059741],BTC[0.000000011602814],BULL[0.000000009265210],PEOPLE[0.000000002534072],RSR[0.000000096810965],SLP[0.000000013536253],USD[0.000000024870725] |
| 03879839 | BTC[0.000000187031322] |
| 03879841 | USD[25.000000000000000] |
| 03879850 | BTC[0.122900000000000],ETH[0.056926191220000],USD[0.000000050000000],USDC[23.917633800000000] |
| 03879851 | USD[0.022250550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03879852 | USDT[0.0000265260123888] |
| 03879856 | CHF[1350.92389301000000000],USD[0.0000000284548504] |
| 03879860 | BULL[0.0000819400000000],USD[0.0000000102487384] |
| 03879869 | USD[25.0000000000000000] |
| 03879873 | TRX[45.8877267900000000],USD[-2.7774370789841500],USDT[3.8050475826358646] |
| 03879880 | BNB[0.0000000088000000],TONCOIN[0.0200000000000000],USD[0.0000000041807534] |
| 03879893 | BAO[1.0000000000000000],USD[0.0000000045593922] |
| 03879901 | ATLAS[1559.6880000000000000],USD[25.3423255000000000] |
| 03879906 | ALGOBULL[270000.0000000000000000],ATOMBULL[2870.0000000000000000],BCHBULL[3700.0000000000000000],BSVBULL[230000.0000000000000000],EOSBULL[1530000.0000000000000000],GRTBULL[10.0000000000000000],SXPBULL[7000.0000000000000000],TOMOBULL[70000.0000000000000000],USD[0.0167345986000000],USDT[0.0665120400000000],VETBULL[89.9860000000000000],XRPBULL[3600.0000000000000000],XTZBULL[200.0000000000000000] |
| 03879912 | BTC[0.0457169130000000],USD[15.6816804300000000] |
| 03879914 | FTT[0.0374767170522000],LUNA2[0.0000000090000000],LUNA2_LOCKED[8.7998875750000000],USD[0.0000006240011 68] |
| 03879915 | USD[0.0000000050000000] |
| 03879919 | SOL[0.0000000067578768],USD[0.0000004059042904] |
| 03879924 | LUNA2[0.0066317763810000],LUNA2_LOCKED[0.0154741448900000],TONCOIN[0.0585800000000000],USD[0.8899926900000000],USDT[0.0089000020000000],USTC[0.9387600000000000] |
| 03879950 | DOGE[0.0000000385672 76],DOT[0.0000000039798226],LTC[0.0000002645643 2],LUNA2[3.6998302170000000],LUNA2_LOCKED[8.6329371740000000],LUNC[0.0000000031621800],SOL[0.0000000012751200],USD[0.0322944536984763],USDT[0.0000000008122323] |
| 03879954 | EUR[100.0000000000000000],USD[23.8707435873000000] |
| 03879956 | BTC[2.2186141267027997],EUR[0.0000000098644789],USD[4234.1425418235154703],USDT[0.0000000107795514] |
| 03879960 | USD[0.0000000072603611] |
| 03879967 | USD[0.0088835054000000],USDT[0.0000000008000000] |
| 03879968 | TONCOIN[0.0300000000000000],USD[0.0000000064438672],USDT[0.0000004030392769] |
| 03879973 | LOOKS[36.9926000000000000],USD[0.5667500000000000] |
| 03879979 | EUR[20.0000000000000000],USD[-0.0601657645000000] |
| 03879982 | FTT[0.4138920448276363],MOB[3079.0000000000000000],USDT[0.0000000067281558],XRP[8634.0000000000000000] |
| 03879983 | USD[0.0000000093720752],USDT[0.0000000070000000] |
| 03879991 | USD[25.0000000000000000] |
| 03879998 | USD[0.0000000660128472],USDT[0.0000000020000000] |
| 03880001 | USD[0.0014440565000000],USDT[24.9500000000000000] |
| 03880002 | USDT[0.0000011625896986] |
| 03880006 | BNB[0.0000000092164861],DAI[0.0000000001422571],ETH[0.0000000010310939],HT[0.0000000066794750],LINK[29.3395156349934397],MATIC[371.0091569933882602],SHIB[0.0000000017180000],SOL[0.0000000016170002],WAVES[0.0000000087231568],ZRX[0.0000000064022560] |
| 03880012 | AKRO[2.0000000000000000],APE[2.4693206875523166],BAO[8.0000000000000000],CRO[0.0000000088940522],DENT[1.0000000000000000],DOT[6.9460885499872898],IMX[28.3877919732915868],KIN[7.0000000000000000],LUNA2[0.2245641536000000],LUNA2_LOCKED[0.5227632750000000],LUNC[0.7223640150347962],MSOL[0.0000000071823510],SOL[7.6383568557990600],TONCOIN[43.8760321600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03880016 | TRY[0.0003057433281432],USD[0.0815255526000000],USDT[0.0000000054054786] |
| 03880019 | EUR[0.0000018559023652] |
| 03880021 | BTC[0.0107000000000000],ETH[0.0202000000000000],ETHW[0.1620000000000000],SOL[9.7400000000000000],TRX[0.0000010000000000],USDT[378.0030732185000000] |
| 03880023 | USD[25.0000000000000000] |
| 03880032 | ETHW[0.9089443800000000] |
| 03880039 | ETH[0.0000000097692000],TRX[0.0000000063675520],USD[1.2075978988081630] |
| 03880051 | USD[0.0000000096857798] |
| 03880052 | EUR[0.0018521000000000],USD[0.0010438915966168],USDT[0.0000228935689290] |
| 03880055 | ETH[0.0000000012000000] |
| 03880061 | BTC[0.0000379400000000],USD[0.0000000020000000],USDT[0.0051200000000000] |
| 03880063 | APT[0.0000000020000000],TRX[0.0000290000000000],USD[0.0000092517419026] |
| 03880067 | USD[25.0000000000000000] |
| 03880090 | BTC[-0.0000000013091500],BVOL[-0.0000000020587843],SOL[0.0000000100000000],USD[-0.0002537432403772],USDT[0.0003764929448349],XRP[0.0000002200000000] |
| 03880094 | USD[25.0000000000000000] |
| 03880100 | ALGO[0.0574000000000000],BCH[0.0003138391000000],BNB[0.0000000082244958],BTC[0.0000000073244295],ETHW[0.0000000011060500],HGET[0.0000008591 1239],MATIC[0.0000000097550100],TRX[0.0000700000000000],USD[0.0063115204000000],USDT[16.0023973914865016] |
| 03880105 | USDT[0.0000000044000000] |
| 03880106 | TONCOIN[26.8000000000000000] |
| 03880108 | USDT[19.4183989888000000] |
| 03880110 | USD[0.0000000028000000] |
| 03880113 | TONCOIN[482.6000000000000000],USD[0.0710211900000000] |
| 03880131 | USD[0.0000000067500000] |
| 03880132 | BTC[0.0000000192464819],LTC[0.0000000093838960],XRP[0.0000000040644497] |
| 03880133 | USD[0.0000004425635304] |
| 03880134 | BTC[0.0220043300000000],EUR[0.0000020423614018],USDT[0.5384566300000000] |
| 03880135 | USDT[0.0000000052682616] |
| 03880142 | USD[25.0000000000000000] |
| 03880143 | BTC[0.0000000177055281],TONCOIN[0.0500000000000000],USD[0.0045054154125000],USDT[0.0000022073264727] |
| 03880147 | SOL[0.5942132300000000],TONCOIN[635.8575160700000000],USD[0.1610427591152287] |
| 03880152 | USD[1.1215895337204183],USDT[0.0000000068646145] |
| 03880154 | LUNA2[0.0777565768200000],LUNA2_LOCKED[0.1814320126000000],LUNC[10.4900000000000000],MATIC[21.1986318000000000],TONCOIN[20.0000000000000000],USD[13.8614194338337741000000000000],USTC[8.0204616000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03880158 | USD[0.0064067413980850],USDT[0.0061713500000000] |
| 03880159 | BTC[0.0000000084792315],DOGE[0.1767000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[-1.5228745062090576] |
| 03880161 | BTC[0.0678509500000000],CRO[6610.8880498500000000],ETH[0.7482112100000000],ETHW[0.7481360800000000] |
| 03880163 | USD[0.9074479315000000] |
| 03880164 | USD[0.0004044000000000],LUNA2[0.0013278042090000],LUNA2_LOCKED[0.0030982098200000],LUNC[289.1321620000000000],SOL[0.0000000096944000],USD[0.9160421400000000],USDT[1.9618427145064235] |
| 03880173 | ETHW[21.5722590500000000],TONCOIN[0.0008636100000000],USDT[0.0000000009847000] |
| 03880176 | AVAX[1.3993370000000000],ETH[0.0199554600000000],ETHW[0.0199554600000000],FTT[0.5000000000000000],GALA[99.9830000000000000],KNC[17.5000000000000000],LINK[1.9996600000000000],LUNA2[0.0000032146646700],LUNA2_LOCKED[0.0000075008842300],LUNC[0.7000000000000000],SOL[0.3700000000000000],USD[103.7697603603425000000000000000],USDT[229.3563080924500000],WAVES[0.9997450000000000] |
| 03880185 | USD[0.0052643802138624] |
| 03880188 | USD[0.0673102292753248] |
| 03880190 | BNB[0.0000000011444253],ETH[0.0000000043783172],SOL[0.0099680778680774],USDT[0.0000001709520125] |
| 03880194 | USD[25.0000000000000000] |
| 03880196 | USDT[0.0000000098882573] |
| 03880200 | 1INCH[0.0000000050000000],BNB[0.0000000077664285],ETH[0.0000000020500000],LTC[0.0000000001625200],LUNA[0.0193194427300000],LUNA2_LOCKED[0.0450786997100000],SXP[120.0691854100000000],TONCOIN[0.0000000056092147],USD[0.0000000093521320],USDT[0.0000000241127640],WAVES[0.0000000030000000] |
| 03880205 | USD[8.3757974700000000],USDT[0.0000000082593188] |
| 03880209 | TRX[0.0000010000000000] |
| 03880210 | CRO[190.0000000000000000],HUM[560.0000000000000000],TONCOIN[0.0481200000000000],TRX[0.0000010000000000],USD[1.0763029194919660],USDT[0.0000000021427991] |
| 03880211 | CRO[54.5517595300000000],USD[0.0000000039581692] |
| 03880214 | USD[0.0000000072603611],USDT[0.0000000092542952] |
| 03880219 | USDT[0.0000000080000000] |
| 03880220 | USD[25.0000000000000000] |
| 03880224 | USD[25.0000000000000000] |
| 03880226 | BNB[0.0122497000000000],ETH[0.0000058000000000],ETHW[0.0000001700000000],NFT[331145867950759615][1],NFT[448168926639910027][1],NFT[482824643101850553][1],NFT[527504153620932783][1],USD[0.0000001008629760],USDC[10.0159103500000000],USDT[0.0000000058180951] |
| 03880228 | LUNA2[0.0014748984200000],LUNA2_LOCKED[0.0034414296470000],USD[0.0856544700000000],USDT[0.0000000078386519],USTC[0.2087790000000000] |
| 03880232 | USD[0.0198081871848467],USDT[0.0000000075116690] |
| 03880244 | USD[0.0040038306100000] |
| 03880250 | USDT[0.0000002297482990] |
| 03880254 | APE[0.1000000000000000],USD[0.0000000050000000],USDT[0.0000000068392185] |
| 03880255 | USDT[0.0000000077000000] |
| 03880260 | TONCOIN[0.0800000000000000],USD[0.0000000070000000] |
| 03880261 | USD[30.0000000000000000] |
| 03880262 | GOG[23.0000000000000000],USD[0.0713907200000000] |
| 03880271 | ETH[0.0039998200000000],ETHW[0.0039998200000000],TRX[0.9339000000000000],USD[33.7375848645000000],USDT[5.2032663585000000] |
| 03880274 | BTC[0.0000009460000000],USDT[0.0000188309095593] |
| 03880278 | RUNE[84.2726000000000000],SOL[15.0024657513615130],USD[90.5973906994674643],USDT[0.0000000073312723],XRP[7362.5877852569005718] |
| 03880281 | AKRO[3.0000000000000000],APE[2.5477085500000000],BAO[5.0000000000000000],BTC[0.0660092200000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.4147935700000000],ETHW[0.4146192300000000],EUR[3.4030622812290683],KIN[5.0000000000000000],RSR[2.0000000000000000],SOL[18.0571738500000000],TRX[2.0000000000000000] |
| 03880286 | GOG[570.0000000000000000],USD[0.1087976142410548] |
| 03880290 | USDT[0.0000000807340099] |
| 03880293 | USDT[0.0000000050595518] |
| 03880300 | ETH[0.0000002506105660],ETHW[0.0000002506105660],USDT[0.0000037869271576] |
| 03880311 | USDT[0.0036831660136683] |
| 03880313 | BNB[0.0017514200000000],BTC[0.0000865775906360],ETH[0.0000785700000000],ETHW[0.0000785600000000],USD[0.0078540334234583],USDT[0.0000000164772817] |
| 03880324 | USD[0.0000000020000000] |
| 03880326 | FTT[0.0570410929000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[10.7552735800000000],USD[1.0484398268689200000000000] |
| 03880329 | GOG[1.0000000000000000],USD[0.0000000050000000],USDT[0.0000000097271753] |
| 03880330 | USD[30.0000000000000000] |
| 03880338 | ABNB[0.1050935900000000],AKRO[4.0000000000000000],AMC[1.0000000000000000],AMD[0.1683430400000000],BAO[1.0000000000000000],BTC[0.0018267200000000],COIN[0.2494667500000000],DENT[1.0000000000000000],DOT[1.2394209000000000],ETH[0.0340803500000000],ETHW[0.3598525700000000],GOOGL[0.1041304100000000],KIN[8.0000000000000000],NVDA[0.1941611600000000],SOL[0.4853793600000000],SQ[0.2723255200000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[111.6413369131633215] |
| 03880338 | USD[209.1377259200000000],USDT[155.9632830400000000] |
| 03880351 | KIN[1.0000000000000000],TONCOIN[96.8297958700000000],USD[0.0059259603742734] |
| 03880353 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003723102131],KIN[13.0000000000000000],SOL[0.0000001280413711],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03880357 | BNB[0.0000000023737688],LUNC[0.0000001400000000],TONCOIN[21.1000000000000000],USDT[0.0000000030000000] |
| 03880364 | USD[30.0000000000000000] |
| 03880367 | BTC[0.2879766500000000],ETH[0.1944450100000000],ETHW[0.1944450100000000],LUNA2[2.7278535330000000],LUNA2_LOCKED[6.3649915770000000],LUNC[593995.8500000000000000],USD[1.0565184241309388],USDT[0.0000000222664013] |
| 03880375 | MNGO[260.0000000000000000],TRX[0.0000010000000000],USD[1.5309697600000000],USDT[0.0000000063041632] |
| 03880379 | USD[25.0000000000000000] |
| 03880383 | MBS[1950.6298000000000000],USD[0.0017510238175820],USDT[342.0906152250000000] |
| 03880408 | KIN[1.0000000000000000],NFT[575234116397516941][1],TRX[0.0001880000000000],USDT[0.0000030865567392] |
| 03880409 | TONCOIN[0.0700000000000000] |
| 03880410 | BTC[0.0000443500000000],LTC[0.0018580000000000],TRX[0.0015550000000000],USD[0.3261413076047172],USDT[0.0000000115000000] |
| 03880423 | SOL[0.9350000000000000] |
| 03880427 | USD[0.2004630500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03880429 | EUR[0.9981974800000000],EURT[0.0024000000000000],USDT[6.7134972600000000] |
| 03880432 | SOL[0.8792142100000000] |
| 03880433 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[-0.0000000001403744],HT[-0.0000000009717768],LUNA2[0.0015768846680000],LUNA2_LOCKED[0.0036793980260000],LUNC[343.3700000000000000],MATIC[0.0000457504545914],NFT (316496624750875885)[1],NFT (409591618436317303)[1],NFT (448086632616174279)[1],NFT (488206889937186509)[1],SOL[0.7446576674933236],TRX[0.0001300088543291],UBXT[1.0000000000000000],USD[0.0507332353529800],USDT[0.0000000890369172],XRP[0.0000303200000000] |
| 03880434 | USD[0.0000000060510644] |
| 03880436 | USD[50.0100000000000000] |
| 03880437 | ETH[0.0000000080000000],USD[14.6578939402066472] |
| 03880444 | DOT[0.9998100000000000],TONCOIN[6.5896960000000000],USD[0.0180000000000000] |
| 03880448 | BAO[1.0000000000000000],EUR[0.0000000043599500],USD[0.0000000147563464] |
| 03880455 | ETH[0.0000000065200000],ETHW[0.0005455300000000],ETHW[0.0005455268355976],LUNA[4.5027408500000000],LUNA2_LOCKED[10.5063953200000000],LUNC[980481.3000000000000000],USD[-22.5245485238895083] |
| 03880458 | FTT[37.1000000000000000],USDT[1.0518013000000000] |
| 03880464 | BTC[0.0000000018000000],USD[0.0001093102597555] |
| 03880466 | BTT[10000000.0000000000000000],CRO[29.9962000000000000],SHIB[400000.0000000000000000],SOL[0.0099943030647015],USD[0.0541535524366193] |
| 03880467 | TONCOIN[0.0600000000000000],USD[0.0000000005000000] |
| 03880475 | AKRO[1.0000000000000000],ATOM[0.0000000011112720],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0006426800000000],EUR[0.0000001039550389],FRONT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0100327800000000],TRX[1.0015540000000000],UBXT[2.0000000000000000] |
| 03880476 | USDT[0.0003626671459111] |
| 03880478 | KIN[1.0000000000000000],USDT[0.0000000091281002] |
| 03880501 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0191935100000000],DENT[1.0000000000000000],ETH[0.0239787600000000],ETHW[0.0236775800000000],EUR[202.7043119642818548],KIN[6.0000000000000000],RSR[1.0000000000000000] |
| 03880503 | BTC[0.0046079900000000],ETH[0.2701006300000000],EUR[0.0000000939977877],FTT[0.2080260458374350],USDT[300.6469274200000000],XRP[178.4001039400000000] |
| 03880504 | LUNA2[0.1326786206000000],LUNA2_LOCKED[0.3095834481000000],LUNC[28891.0489804400000000],USD[5.8253603538884802],USDT[0.0000000096515165] |
| 03880509 | BTC[0.0000000058186252],EUR[0.0000000047434323] |
| 03880519 | USD[-0.0036592064317870],USDT[0.0184155099704800],XRP[0.0000000000365150] |
| 03880522 | BTC[0.0000000044507459],DOGE[0.0000000009400000],ETH[0.0000001267766611],LOOKS[0.0000000039791290],SOL[0.0000000073837464],TONCOIN[11.5123817877161681],USD[0.0000001289290695],USDT[0.0000001919552290] |
| 03880525 | USD[0.0000000052500000] |
| 03880532 | BABA[2.2950643000000000],BAO[2.0000000000000000],BTC[0.0101406300000000],DENT[1.0000000000000000],DOGE[128.4299134800000000],ETH[0.0634677000000000],ETHW[0.0632486600000000],FB[0.5298098000000000],FTT[2.0245848200000000],LUNA2[0.6353411327000000],LUNA2_LOCKED[1.4822539495000000],LUNC[2.0463927200000000],NFLX[1.0962791500000000],RSR[1.0000000000000000],SOL[0.0000000000000000],TSLA[3.0838835400000000],UBXT[2.0000000000000000],USD[0.1813344129745341],XRP[895.9168430300000000] |
| 03880537 | EURT[6.0000000000000000],USD[86.8372911468184559] |
| 03880548 | USD[25.0000000000000000] |
| 03880549 | TONCOIN[0.2800000000000000],TRX[1.0000000000000000],USDC[486.5923305400000000] |
| 03880550 | TRX[0.0000010000000000] |
| 03880551 | TONCOIN[0.0328400000000000],TRX[0.0015560000000000],USD[0.0000000091452880] |
| 03880559 | ATOM[0.0344730000000000],AVAX[0.0641719900000000],BNB[0.0000000073262885],ETH[-0.0000000011193033],TONCOIN[0.0000001000000000],USD[0.0000006445590268],USDT[0.1541875159864300] |
| 03880562 | USD[0.5578653600000000] |
| 03880572 | BCH[0.1301681140000000],BNB[0.4790192200000000],BTC[0.0159117976000000],ETH[0.0758910700000000],ETHW[0.0000000020000000],FTT[4.3952272000000000],LINK[5.8492532000000000],LTC[0.7212085600000000],TONCOIN[120.9166000000000000],USD[5.6273922711665282] |
| 03880575 | BNB[0.0000001000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0006201923078008],USDT[0.0217124673932531],XRP[0.0015056100000000] |
| 03880584 | USD[0.0000000029561895],USDT[0.0634514448000000] |
| 03880585 | BAO[1.0000000000000000],ETH[0.0175128256920200],GBP[553.5556170715276616],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0002748356315041],USDT[0.0000997321706995] |
| 03880586 | USD[250.0000000000000000] |
| 03880598 | BTC[0.0501490500000000],ETH[1.8059537800000000],ETHW[1.8051952400000000],EUR[0.0627406500000000],USD[0.0027107719993600] |
| 03880602 | DAI[0.0000000681446 16],FTM[0.0000000035260960],LUNA2[0.0000000345245474],LUNA2_LOCKED[0.0000000805572772],LUNC[1.4980220900000000],TRX[0.4132046343092325],USDT[0.0000000072436781],USTC[0.0000000067510564] |
| 03880612 | USD[0.1609860652509919] |
| 03880614 | FTT[0.0000000014341100],USD[0.0066450526000000],USDT[23.4600000000000000] |
| 03880622 | USD[0.0000000097500000] |
| 03880630 | EUR[200.0000000000000000],USD[25.0008178150000000],USDT[24.9100000000000000] |
| 03880633 | ETH[0.0000000030000000],GRT[1.0000000000000000],KIN[1.0000000000000000] |
| 03880635 | ARS[0.0318272200000000],USDT[0.0000000026201883] |
| 03880643 | USD[25.0000000000000000] |
| 03880649 | USD[0.0003885885886617],USDT[0.0000000058257815] |
| 03880668 | BTC[0.0000000047765 81],ETH[0.0000000040001760],ETHW[0.0700000000001760],EUR[0.0000000053436562],MATIC[0.0000000143803282],SOL[16.2091561500000000],USD[18.1443626598188018],USDT[0.0000000147052510] |
| 03880678 | LUNA2[0.0518454688600000],LUNA2_LOCKED[0.1209727607000000],USD[1.1717705936672138] |
| 03880686 | ETH[0.6864936700000000],ETHW[0.6864936700000000] |
| 03880693 | USDT[0.0036260124700001] |
| 03880695 | USD[30.0000000000000000] |
| 03880697 | NFT (337727338765485013)[1],NFT (343015987189975718)[1],NFT (572996940934999907)[1],USDT[0.0000000181312686] |
| 03880716 | GRT[0.0000000032375384],SUSHI[0.0000000034825120],USD[0.0000000282062488] |
| 03880719 | USD[0.0000000050000000] |
| 03880722 | AAVE[0.0100000000000000],BNB[0.0000001000000000],ETH[0.0000000041134216],FTM[0.0274182689099632],FTT[0.1681619266717528],SOL[0.0005188949892381],TRX[0.0000000085000000],USD[3.8417254416465568],USDT[0.0003322217581868] |
| 03880723 | GOG[337.2354157995000000],USDT[0.0000000013142338] |
| 03880725 | AKRO[1.0000000000000000],USD[0.0000000067094042] |
| 03880727 | BNB[0.0000002762 4608],BTC[0.0000000594000000],ETH[0.0000024000000000],EUR[0.0078910718277245],EURT[0.0000000058000000],LTC[0.0000000056988435],UBXT[0.0000000040000000] |
| 03880733 | USD[0.0000004840982013] |
| 03880735 | BNB[0.0000000382889 41],BRZ[0.0043840400000000],ETH[0.0000002655600000],ETHW[0.0000002655600000],USD[0.0094334439186676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03880739 | USD[0.4175674280000000],USDT[0.0068191400000000] |
| 03880740 | ETH[0.0000000102000000],ETHW[0.0000000142000000],USD[0.0000257456975657],XRP[-0.0000657754868899] |
| 03880741 | USDT[1.0070087187500000] |
| 03880742 | BTC[0.0030993800000000],DOT[0.0000000014000000],FTT[0.0000000070000000],GMT[0.0000000040365616],LUNA2[0.0745020272800000],LUNA2_LOCKED[0.1738380637000000],LUNC[0.2400000000000000],SOL[1.5626816400531950],TONCOIN[29.5300000000000000],USD[0.0000000055422386],USDT[1.5477164426198079] |
| 03880743 | BTC[0.0000682000000000] |
| 03880749 | EUR[0.0076733300000000],USD[30.0000000906571035] |
| 03880753 | USDT[1.0000000000000000] |
| 03880757 | ETH[0.0073781000000000],ETHW[0.0073781000000000],USD[5.7323726159567097] |
| 03880760 | ETH[0.0002355600000000],ETHW[0.0002355577231699],TRX[0.0000100000000000],USD[0.0000000100001598],USDT[0.0000000085332500] |
| 03880772 | BRZ[0.3307432700000000],GOG[181.9654200000000000],USD[-0.0207952859806795] |
| 03880773 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000065352931] |
| 03880774 | LUNA2[0.0000501487688500],LUNA2_LOCKED[0.0011701379400000],LUNC[10.9200000000000000],USD[0.0277498702286080] |
| 03880775 | EUR[0.0000021239586963] |
| 03880777 | USDT[0.0000000040000000] |
| 03880780 | USD[0.0000000024000000] |
| 03880784 | BAO[2.0000000000000000],KIN[6.0000000000000000],NFT (393695582056272957)[1],NFT (548273153139848916)[1],NFT (562932842437153676)[1],TRX[1.0000000000000000],USD[0.000000104138217],USDT[0.0000000083996898] |
| 03880805 | BUSD[10.0000000000000000],USD[27417.2275179537000000],USDC[10.0000000000000000],USDT[0.0025790000000000] |
| 03880808 | USD[79.8300942100000000000000000] |
| 03880829 | TONCOIN[12.8974200000000000],USD[0.0805601010000000],USDT[0.6100000000000000] |
| 03880833 | TONCOIN[104.4639602100000000],USD[0.0000000165939978] |
| 03880836 | AURY[12499.0000000000000000],CAD[0.6296103498124430],USD[0.0000000076526468] |
| 03880838 | BNB[0.0000000197000000],BRZ[0.7784664600000000],BTC[0.0000000088000000],MATIC[0.7724473430000000],USD[0.0000000105492308] |
| 03880839 | USDT[9.0000000000000000] |
| 03880848 | FTT[0.0720567906000000],USD[87.6863123215000000000000000] |
| 03880852 | EUR[0.2700630000000000],USD[0.0000000040097331],USDT[0.0000000015000000] |
| 03880854 | USDT[0.0000000028000000] |
| 03880867 | POLIS[8.8342266500000000],USD[0.0000000042307621],USDT[0.0000000038278674] |
| 03880869 | CGC[0.0988600000000000],USD[13.2777388701250000],USDT[0.0003140114001330],USO[0.0099506000000000] |
| 03880871 | GOG[223.0000000000000000],USD[0.7477754200000000] |
| 03880879 | GOG[15.0000000000000000],USD[0.6101616328668400] |
| 03880882 | ETH[0.1500000000000000],USD[0.1500000000000000] |
| 03880884 | ALGO[28.0637820700000000],APT[1.2268774500000000],BAO[38823.1291177600000000],BNB[0.1152462700000000],BTT[7201764.1844457000000000],CHZ[36.9507115100000000],CRO[48.3396344600000000],DOGE[15.6369704200000000],ENJ[0.0000000298797984],ETH[0.0000000046591026],EUR[0.0000001038902168],FTM[56.1380437800000000],FTT[1.5527998800000000],LEO[1.2349326800000000],LTC[0.1622817100000000],NEAR[4.0549082000000000],SHIB[195355.2606635000000000],TRX[85.9272733100000000],USD[0.0000000043548663],USDT[0.0000000021958668],WFLOW[15.6170138700000000],XRP[77.6585608600000000] |
| 03880892 | FTT[0.0000000100000000],USD[0.0029376030361970] |
| 03880894 | BTC[0.0000257800000000],LUNA2[0.0377284369600000],LUNA2_LOCKED[0.0880330195800000],LUNC[8215.4465820000000000],USD[0.1601692200000000] |
| 03880899 | BTC[0.0000000036400000],ETH[0.0000000034000000],EUR[30.3766707200000000],FTT[8.1586769600000000],LTC[0.0000000020000000],NFT (351354741225067503)[1],USD[26.3451762121451542] |
| 03880904 | TONCOIN[0.0501000000000000] |
| 03880910 | AVAX[0.0100000000000000] |
| 03880915 | USD[25.0000000000000000] |
| 03880916 | LTC[1.3800873000000000],USD[0.0000002368428806] |
| 03880920 | USD[25.0000000000000000] |
| 03880924 | TONCOIN[0.0900000000000000],USD[0.0200033842500000] |
| 03880925 | EUR[0.0000000002270048],UBXT[1.0000000000000000] |
| 03880927 | ETH[0.0000051924000000],ETHW[0.0000051924000000],LUNA2[0.0001572842808000],LUNA2_LOCKED[0.0003669966551000],LUNC[34.2489832774470000],USD[0.0019001048406833],USDT[3.1264152734979190] |
| 03880931 | BUSD[114.5361013400000000],EUR[100.0000000004055660],USD[0.0000000075155720],USDC[196.9682506100000000],USDT[418.7337841748713754] |
| 03880937 | FTT[0.7000000000000000],USD[0.0000000077287702],USDT[999.8993698600000000] |
| 03880941 | BNB[0.0000000100000000],USDT[0.0001014205853104] |
| 03880943 | MNGO[8500.0000000000000000],USD[0.4257771500000000] |
| 03880944 | BAO[1.0000000000000000],USDT[0.0000077106970116] |
| 03880945 | MNGO[16280.0000000000000000],USD[1.6349770062400000] |
| 03880948 | GOG[7.7561583239874560] |
| 03880953 | TONCOIN[4.0000000000000000],USD[0.0000000022000000] |
| 03880955 | USD[0.0000047066608076],USDT[0.0000000036357260] |
| 03880959 | USD[2.3316445100000000000000000] |
| 03880962 | NFT (298180396133999046)[1],SOL[0.0040000000000000],USDT[3.9861577350000000] |
| 03880963 | MANA[0.3834510600000000],MNGO[28710.0000000000000000],USD[0.3322084833561940] |
| 03880967 | LINKBEAR[2732086439.9594330900000000] |
| 03880969 | BRZ[0.0026984353155569],LTC[0.0000000091000000],USD[0.0000002636987840],USDT[0.0000000093592626] |
| 03880970 | USD[25.0000000000000000] |
| 03880975 | USDT[0.0000000009141008] |
| 03880977 | USD[1.0333099600000000] |
| 03880980 | LUNA2[0.0001163708611000],LUNA2_LOCKED[0.0002715320091000],LUNC[25.3400000000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03880987 | ETH[0.000000004792420],USDT[0.0000000062836807] |
| 03880991 | USD[25.000000000000000] |
| 03880995 | USD[25.000000000000000] |
| 03880996 | BNB[0.000000053309300],BTC[0.000000221291165],FTT[0.000000100736471],USD[0.000000187763875],USDT[0.1444274196545597] |
| 03880997 | BAO[2.000000000000000],ETH[0.024922350000000],TRX[0.000016000000000],USDT[0.0000137934602406] |
| 03880998 | ETH[0.003964660000000],ETHW[0.003964660000000],KIN[1.000000000000000],USD[0.0100216161808562] |
| 03881011 | GOG[512.959800000000000],USD[0.3625377950000000] |
| 03881012 | BAO[1.000000000000000],BTC[0.000000100000000],EUR[0.2538971594804002],KIN2[2.000000000000000],USD[1.1175615839232427],USDT[0.0000000131488862] |
| 03881017 | GOG[122.011382030000000],USDT[0.0000000264450019] |
| 03881024 | USD[0.000000050000000],USDT[0.0000000064677367] |
| 03881028 | EUR[0.0004636624306600],LTC[0.040049000000000],USD[0.0000000089748745],USDT[0.000000080503135] |
| 03881035 | USD[25.000000000000000] |
| 03881050 | LUNA2[0.1147864906000000],LUNA2_LOCKED[0.267835144800000],LUNC[24995.000000000000000],MANA[1.6769005800000000],SHIB[626185.5993944620000000],USD[1.4518743729592194] |
| 03881054 | FTT[2.2245944500000000],USD[0.0179760397552396],USDC[1968.3748383100000000],USDT[0.0000000079536664] |
| 03881058 | AAVE[0.000000004018942],BTC[0.000000092315442],DOT[0.000000057180034],ETH[0.000000057706476304],USDT[0.0000000560551736],XTZBULL[0.00000006000000000] |
| 03881060 | USD[7.9287102706006659] |
| 03881064 | BTC[0.000000070827500],FTT[0.048836197731990],TRX[0.000000080183792],USD[0.000000340099425],USDT[0.0000000090000000] |
| 03881076 | USD[30.000000000000000] |
| 03881082 | TRX[0.000001000000000],USDT[5.8381586540000000] |
| 03881083 | BTC[0.003398038266350],USDT[0.0088569533695721] |
| 03881089 | USDT[0.7000000000000000] |
| 03881094 | ETH[0.000000050000000] |
| 03881097 | TRX[0.011569000000000],USD[0.0004064248478949],USDT[2.2896387800000000] |
| 03881098 | USD[50.010000000000000] |
| 03881106 | BTC[0.000000032918800] |
| 03881110 | USD[0.000000054098670] |
| 03881116 | GOG[126.590697820000000],USD[0.000000002087344] |
| 03881124 | AAVE[0.000000001000000],BCH[0.000000046000000],BNB[0.000000046617885],BTC[0.000000094200000],CAD[0.9970512000000000],CRO[299.3818768300000000],ETH[0.5330339984000000],ETHW[0.000000004037782],FTT[5.8963038442486365],GALA[749.4915980000000000],LUNA2[0.000000070000000000],LUNA2_LOCKED[0.50383638500000000],MATK[20.000000100000000],PAXG[0.0000734608000000],STETH[0.000000216141142],TRX[0.000011000000000],USD[0.9968096861914670],USDT[524.5297237301107454],USTC[0.000000046305204],XRP[9.9995000000000000] |
| 03881126 | BTC[0.000000014417729],LTC[0.000000044507532],TONCOIN[0.000000010000000],USD[0.000000047981638 1],XAUT[0.5976804400000000],XRP[1.3566457404577511] |
| 03881127 | BTC[0.0018996473888000],TRX[0.2354590000000000],USDT[1.5657035623393571] |
| 03881132 | USD[0.0000002221963295] |
| 03881136 | ANC[0.000000011833850],ASD[0.000000006760950],BAO[0.000000133145660],BNB[0.000000072797297],BTC[0.000000016631318],CHZ[0.000000006644692],CRO[0.000000046379854],DOGE[0.000000087351290],ENS[0.000000046696870],ETH[0.000000051081122],FTM[0.000000083480790],GMT[0.000000050664181],GST[0.000000044498],HT[0.000000075000000],JOE[0.000000557893680],KSHIB[0.000000056165586],MATIC[0.000000025744608],OXY[0.000000001865894],SECO[0.000000004290053],SHIB[0.000000060000000],SLP[0.000000070162205],SOL[0.000000081176341],SPELL[0.000000078420522],TRX[0.0017280000000000],TRYB[0.000000009000000],TULIP[0.0000000058786130],USD[0.000000005191364 3],XRP[0.000000003650904] |
| 03881138 | BNB[0.0000002191776 51],BTC[0.000000040000000],USD[0.0000019099489500] |
| 03881141 | BCH[0.0000000074832700],BTC[0.000000004467308 5],ETHW[0.0089460760915 72],LTC[0.000000020384830],LUNA2[0.9179506267000000],LUNA2_LOCKED[2.1418847960000000],SOL[0.0000000093702908],USD[0.000000066765324],USDT[0.0000000077896200] |
| 03881144 | LUNA2_LOCKED[26.0267053700000000],USD[0.0000013867876190] |
| 03881148 | TONCOIN[0.000000087188600],TRX[0.0007780000000000],USD[0.0651177050710110],USDT[0.0000000086407700] |
| 03881160 | AXSI[4.0079968300000000],DENT[12315.1192719300000000],ETH[0.000000035033298],LINK[7.0148393000000000],RAY[7.3347980400000000],RUNE[0.0346109000000000],SUSHI[14.0702236700000000],TRX[0.000020000000000],USDT[0.000000010100415] |
| 03881161 | BAO[4.000000000000000],BAT[1287.4963506000000000],DENT[3.000000000000000],KIN[3.000000000000000],MBS[519.2384041100000000],SOL[10.5802525800000000],TOMO[1.0141354700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000558950547] |
| 03881166 | BNB[0.009500000000000],BTC[20.000000074890000],USDT[3.5534604000000000] |
| 03881170 | TONCOIN[0.080000000000000],USD[25.000000045000000] |
| 03881178 | USD[0.1434743345000000] |
| 03881200 | TRX[0.0031080000000000],USD[0.0739184527331584],USDT[0.0000000116519101] |
| 03881203 | GBP[0.000000116942717 7],LUNC[0.000622000000000],USD[0.1602936395600561] |
| 03881207 | USD[0.000000122701728],USDT[0.0000000022509756] |
| 03881216 | BNB[0.000000040510197],FTT[0.000000040000000],SOL[0.000000050000000],USD[0.000000006000000],USDT[0.000000041000000] |
| 03881218 | USD[0.0113054400000000] |
| 03881219 | BNB[0.0000000027250600] |
| 03881225 | SOL[0.000000096285100] |
| 03881227 | ETH[0.000918240000000],ETHW[0.000918254908630],USD[3.1381963000000000] |
| 03881228 | USD[11.9394498949630144],USDT[4.1773356600000000] |
| 03881231 | USD[0.000000130007838],USDT[0.000000053221122] |
| 03881233 | AKRO[1.000000000000000],BAO[21.000000000000000],BCH[0.1042847200000000],BTC[0.0047703100000000],CRO[98.9241073800000000],DENT[1.000000000000000],ETH[0.0603022200000000],ETHW[0.0595516100000000],KIN[19.000000000000000],TRX[1.000000000000000],USD[8.7158416791586143],XRP[54.6369294900000000] |
| 03881234 | GOG[38.9922000000000000],USD[0.3439500000000000] |
| 03881238 | BTC[0.000000013452000],ETH[0.000328800000000],ETHW[0.000328800000000],USD[30.000000000000000] |
| 03881244 | SOL[0.120000000000000],USD[0.1406892663500000] |
| 03881317 | USDT[0.0000146563197293] |
| 03881359 | USD[1.0028584760000000],USDT[0.0094713910000000] |
| 03881362 | MATIC[0.000000004900000],USD[0.0000001395246179],USDT[0.0000000084466930] |
| 03881365 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03881367 | ETH[0.000849390000000],ETHW[0.000849384605630],GST[0.010000000000000],USDT[0.3565909000000000] |
| 03881553 | AKRO[2.000000000000000],APE[0.050000000000000],BAO[35.000000000000000],DENT[4.000000000000000],KIN[28.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TRX[10.002239000000000],UBXT[11.000000000000000],USDT[0.0001455065466690] |
| 03881559 | AUD[0.970460611231682],BAO[4.000000000000000],BF_POINT[200.000000000000000],KIN[7.000000000000000],USD[15.652485546000000],XRP[261.534161520000000] |
| 03881596 | GRT[9.629204390000000],USDT[0.000000096881372] |
| 03881598 | ALEPH[0.840000000000000],BTC[0.025065280000000],ETHW[0.000965400000000],NEAR[19.996000000000000],RUNE[61.886500000000000],SAND[9.994000000000000],SOL[2.000000000000000],USD[-0.000000071829710],USDT[1995.7370304974113900] |
| 03881665 | USDT[3.680000000000000] |
| 03881698 | BAO[3.000000000000000],BTC[0.071509594081352],ETH[0.000000036501556],ETHW[0.000000036501556],EUR[0.000135205901434],KIN[2.000000000000000],RSR[1.000000000000000],STETH[0.000000016681880],UBXT[1.000000000000000] |
| 03881699 | USD[0.000000075961392] |
| 03881712 | USD[0.000000213382136] |
| 03881741 | BTC[0.000000005000000],FTT[0.000000016992800],LUNA2[0.000000060000000],LUNA2_LOCKED[2.379253207000000],USD[0.092217119977000],USDT[0.000000058781715] |
| 03881756 | TONCOIN[26.000000000000000] |
| 03881792 | CHF[50.108004570684561 7],ETH[0.000000210000000],ETHW[0.000000210000000],EUR[0.000533548776464],USDT[0.000000057415080] |
| 03881803 | USD[0.000000084529834],USDT[0.000000074688316] |
| 03881807 | EUR[0.001096010001246],SHIB[210781.7492324800000000] |
| 03881851 | BF_POINT[200.000000000000000] |
| 03881856 | BTC[0.000000008000000],USD[0.000000086755160],USDT[0.000000084426834] |
| 03881885 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000078826780],MNGO[336.4072502800000000] |
| 03881957 | FTT[0.000000009106400],USD[0.000000013491951 6],USDT[0.000000036323526],USTC[0.000000031000000] |
| 03881983 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000022882709 2],USDT[0.000000089945205] |
| 03882035 | TONCOIN[0.040000000000000],USD[0.066545950000000] |
| 03882051 | DFL[75.928980820000000],ETHW[0.041173810000000],MATIC[4.249090730000000] |
| 03882055 | BAO[3.000000000000000],TONCOIN[187.054530050000000],USD[0.000000215914914] |
| 03882068 | USD[0.000000080000000] |
| 03882087 | ETH[0.077399110000000],ETHW[0.077399110000000],GOG[554.2779945500000000],USD[0.000000015014795],USDT[0.000000150605855] |
| 03882132 | CEL[0.684200000000000] |
| 03882179 | TONCOIN[0.070000000000000],USD[0.001644030115657 2] |
| 03882185 | BAO[1.000000000000000],ETH[0.000347380000000],KIN[1.000000000000000],NFT (3033942441 88106656)[1],NFT (3331553418 15093477)[1],NFT (3378066622 29299595)[1],NFT (4213329995 12319989)[1],USD[0.035560091692151 6] |
| 03882193 | GBP[0.000367738184679 1] |
| 03882239 | ETH[0.024000000000000],TRX[0.000170000000000],USDT[0.000000004117675] |
| 03882240 | AKRO[2.000000000000000],BAO[25.000000000000000],DENT[1.000000000000000],KIN[33.000000000000000],RUNE[38.757459690000000],SOL[2.852446230000000],TRX[2.000000000000000],USD[8.199660678787724 5],USDT[3263.8000815500000000] |
| 03882257 | EUR[0.000000028670074] |
| 03882260 | USD[0.000000234037184 3] |
| 03882279 | TONCOIN[0.000051160000000] |
| 03882298 | LTC[0.000000002600000],SOL[0.000000071968644],USD[0.012034873777409 6] |
| 03882351 | TRX[0.647177000000000],USDT[1.164995026000000] |
| 03882451 | DOGE[-0.062239314447665 7],FTT[0.002609468400000],USD[0.107844374376 1735] |
| 03882489 | SHIB[1301886.6170979300000000],USD[0.000000002645491],USDT[0.000000027998434] |
| 03882493 | DOGE[0.000000094109126],NEXO[0.000000089000000] |
| 03882500 | ETH[0.065077900000000],ETHW[0.065077900000000],SHIB[14100000.0000000000000000],USD[0.001053406250000],XRP[130.0000000000000000] |
| 03882543 | SOS[116176760.0000000000000000],USD[5.068000000000000] |
| 03882568 | BAO[3.000000000000000],DENT[2.000000000000000],LUNA2[0.748845117200000],LUNA2_LOCKED[1.685382643000000],LUNC[2.329127270000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.016258181 1185568] |
| 03882593 | AAVE[0.009708000000000],ATOM[48.994420000000000],AVAX[32.892780000000000],CRO[9.740000000000000],DOGE[0.534400000000000],ETH[0.000955000000000],MANA[0.955600000000000],OMG[0.477600000000000],USD[28.373705862000000] |
| 03882612 | GOG[19.000000000000000],USD[0.065704775000000] |
| 03882623 | LUNA2[0.001356755087000],LUNA2_LOCKED[0.003165761870000],LUNC[295.436276688000000],THETABULL[0.000000046980000],USD[0.389316278355085 0] |
| 03882631 | BTC[0.000000028408996],ETH[0.000000043631220],TRX[0.001043000000000],USDT[16658.9561448902515731] |
| 03882643 | USD[50.010000000000000] |
| 03882648 | USD[0.000000059624896] |
| 03882655 | BTC[0.032550920000000],TRX[0.000029000000000],USD[28.873792884992736],USDT[0.241720924000000] |
| 03882671 | AVAX[1.999600000000000],BTC[0.000387720000000],FTM[344.0000000000000000],USD[4.644318587547076 8],USDT[0.000000176143075] |
| 03882750 | EUR[0.000012700328512 5],USDT[0.000000056812811] |
| 03882771 | AURY[13752.0000000000000000],CAD[0.005102870115623 5],USD[0.000000026363010 7] |
| 03882774 | ETH[0.000000075097498],RSR[0.000000024199600],TRX[0.000777000000000],USDT[0.000000096645535] |
| 03882786 | FTT[1.117000000000000],FTT[2.299563000000000],USD[0.217794246159394 3],USDT[0.000017175667945] |
| 03882800 | FTT[0.299943000000000],TRX[0.087637000000000],USD[0.160511243900000],USDT[0.271282920550000 0],XRP[1.999620000000000] |
| 03882830 | TRX[0.000777000000000],USD[0.000000129424284],USDT[0.000000029801255] |
| 03882837 | BTC[0.012287816796719 2],ETH[0.000000063112600],ETHW[0.000213790482000],TRX[499.9050000000000000],USD[0.000088045008187 5],USDT[0.000133485837744 4] |
| 03882843 | USD[0.000000009171900],USDT[0.000000048000000] |
| 03882861 | LOOKS[37.766533340000000],TRX[1.000000000000000],USDT[0.000000034291387 0] |
| 03882866 | BAO[4.000000000000000],EUR[0.000000017896042],RSR[69.406482990000000] |
| 03882919 | USD[0.000000092500000] |
| 03882932 | ETH[0.000000078000000],SOL[0.000000100000000],USD[0.000000552197852 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03882935 | [LUNA2[0.000000042782594],LUNA2_LOCKED[0.000000998260536],LUNC[0.009316000000000000],USD[0.000000753000000],USDT[0.000000004588410] |
| 03882972 | BCH[2.015077600000000],EUR[0.000000003482936],TRX[0.964200000000000],USD[-0.000012478139073B],USDT[57.642536778000724Z] |
| 03882981 | AUD[0.000000147283540],BAO[1.000000000000000],DOT[0.000142380000000],KIN[1.000000000000000] |
| 03883006 | AKRO[1.000000000000000],EUR[0.006348395795617],LUNA2[0.167633929900000],LUNA2_LOCKED[0.390696016500000],LUNC[2.9189568425629536],USD[0.000002798893650] |
| 03883018 | BTC[0.000000015809950],USD[0.000000099352700],USDT[0.000000006138832] |
| 03883020 | USD[0.1033974640000000] |
| 03883045 | LINK[0.062840000000000],MATIC[1.000000000000000],USD[26423.271012387800000],USDT[0.4538660300000000] |
| 03883047 | USD[0.3798849725000000] |
| 03883073 | USD[0.0000000005000000] |
| 03883080 | BRZ[0.619003230000000],GOG[10.000000000000000],USD[-0.0515526898441785] |
| 03883089 | TRY[0.000001046742868],USD[0.000000001051942] |
| 03883091 | USD[0.0402191245750000] |
| 03883092 | LTC[0.0000008000000000] |
| 03883140 | BTC[0.000018205000000],LUNA2[0.114809406600000],LUNA2_LOCKED[0.267888615300000],LUNC[2499.990000000000000],MATIC[0.000000003448075A],SOL[0.000969600000000],SPELL[482.526607656710000],TRX[0.065145000000000],USDT[0.0021550385546] |
| 03883179 | USD[1.8641277600000000] |
| 03883180 | BAO[5.000000000000000],BTC[0.000000000962610],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000270000000000],UBXT[1.000000000000000],USDT[0.001957210937408] |
| 03883185 | USD[0.0000000025000000] |
| 03883210 | MBS[950.000000000000000],USD[0.021658940000000],USDT[0.0000000071638218] |
| 03883245 | FTT[0.000008758148698],LUNA2[0.147962289200000],LUNA2_LOCKED[0.345245341600000],SHIB[15.991227591332400],TRX[0.000037000000000],USD[0.000000132140460],USDT[0.000000065805503] |
| 03883279 | TONCOIN[0.065593470000000],USD[0.000000003300451Z],USDT[0.0000000088000000] |
| 03883287 | USD[0.932406488100000],USDT[0.000000055176270] |
| 03883332 | USDT[0.8442477950000000] |
| 03883338 | BTC[0.003099766000000],ETH[0.025997840000000],ETHW[0.025997840000000],USDT[385.526668710800000] |
| 03883377 | USD[0.000000050497584] |
| 03883394 | USD[5.0000000000000000] |
| 03883400 | AVAX[0.000000017802722],BNB[0.000000178563258],DOGE[0.000000004240000],ETH[0.000000010147400],LOOKS[0.000000009604100],TRX[0.000000009790785],USD[0.000000091119395] |
| 03883406 | TONCOIN[0.0800000000000000] |
| 03883409 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[3.710356530000000],FRONT[1.000000000000000],FTT[544.095799104420872O],NFT[313695015442165198][1],NFT [556626518928291948][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003454519181] |
| 03883433 | BUSD[9156.041791900000000],USD[0.000001226256S],USDT[0.0000000040332385] |
| 03883497 | ETH[0.001025992699734O],USD[0.0722259422913110],USDT[0.0000082182835583] |
| 03883512 | TRX[2.684000000000000],USDT[2.6814172900265520] |
| 03883538 | AAPL[0.000000005181980O],FTT[1.000000000000000],GLXY[2.000000000000000],GOOGL[0.000000023470200],NOK[0.000000056570500],NVDA[0.000000006509100],SPY[0.000000958961993],TRX[0.000959905201140O],TSLA[0.000000086076400],TSLAPRE[-0.000000039013800],USD[-2.2327290595195773],USDT[2375.7660770000000000] |
| 03883547 | SKL[0.998600000000000],USD[0.0207142586387898],USDT[0.0026090000000000] |
| 03883602 | NFT [332120291776891537][1],TRX[0.756371000000000],USD[1.8987185600000000] |
| 03883609 | USD[0.110953662418608O],USDT[0.0052085600000000] |
| 03883631 | TRX[0.512437000000000],USDT[1.276408860000000O] |
| 03883679 | ETH[0.000006400000000],ETHW[0.000006400000000],SOL[0.000036380000000],TRX[1.000000000000000],USD[0.000002666508138] |
| 03883696 | USD[25.0000000000000000] |
| 03883723 | EUR[0.000000001627776],FTT[0.000000000801555516],USD[2.0101459024021884] |
| 03883733 | BNB[0.000000011600000],BRZ[0.000000007753225],ETHW[0.167225221086392J] |
| 03883804 | BTC[0.003180470000000],USDT[3.6756788627829170] |
| 03883844 | USD[0.0000000090000000] |
| 03883861 | USD[-450.079750219453999J],USDT[733.000000000000000] |
| 03883872 | GBP[0.005673210699904],MATIC[0.000000006183690B],USD[0.0060423220333928] |
| 03883882 | ETH[0.0000000080000000] |
| 03883894 | LTC[0.0000000040000000] |
| 03883912 | TONCOIN[0.083810100000000O],TRY[0.000000006947024B],USD[0.0503776712515416] |
| 03883913 | BTC[0.000292770000000O],ETH[0.100756888100000O],ETHW[0.100748228100000O],EUR[0.000048456184870Z],FTT[30.003957230000000O],NFT [392161969098727774][1],NFT [474808959096530830][1],NFT [549116057575283740][1],USD[48.150181007128757800000000O],USDT[4.733829064714000O] |
| 03883953 | FTT[0.550291381572072O] |
| 03883959 | ATLAS[974.1074228334510930],BAO[1.000000000000000] |
| 03883969 | USD[0.0000001000000000] |
| 03883973 | AKRO[645.9812706900000000],BAO[68317.0316914500000000],BAT[13.7817862500000000],BIT[29.9820876900000000],BTC[0.000000070000000],DENT[2932.6560563500000000],DOGE[2656.7733247100000000],ETH[0.6857412000000000],ETHW[5.5723258851350906],FTT[0.3403190900000000],GMT[2.681920880000000O],KIN[254110.2660334300000000],LOOKS[360.6780308000000000],LUNA2[31.3420285400000000],LUNA2_LOCKED[70.5397100800000000],LUNC[6851634.9696774500000000],RSR[539.4095844600000000],SHIB[142698468.2490523200000000],TONCOIN[65.3157510000000000],TRX[150.6056652900000000],UBXT[705.8798837300000000],USD[132.5572967215041218],USDT[0.0000000952418411] |
| 03883994 | SOL[0.000000036000000],UBXT[1.0000000000000000] |
| 03883997 | NEAR[0.0967000000000000],SOL[0.000001380000000],TRX[0.000777700000000],USD[-0.199376116661359A],USDT[0.0094097960679080] |
| 03884016 | 1INCH[26.0832263400000000],APE[0.011655010000000O],ATOM[0.000470000000000],AVAX[4.7043287200000000],BCH[0.000004920000000],BTC[0.000006556107250],CEL[0.001355700000000],DMG[0.0260445300000000],DOGE[0.0147215300000000],DOT[0.000167000000000],ETH[1.0769197800000000],ETHW[1.0751645100000000],FTT[1044.4861512000000000],GALA[2.0782972900000000],LINK[0.000590000000000],MATIC[0.000700000000000],MTL[0.094955000000000],NEAR[126.6169370600000000],NFT [359505638379976275][1],NFT [397083740303477188][1],NFT [402237913452602642][1],NFT [433889501857748176][1],NFT [487040031291906505][1],NFT [493831701319213801][1],PORT[0.081139000000000],SOL[0.0003130000000000],SRM[3.3153243500000000],SRM_LOCKED[87.0573854200000000],TRX[0.000789000000000],UNI[0.000200000000000],USD[0.0000000300319999] |
| 03884036 | USD[0.0000001126682083],USDT[110.9654956700000000] |
| 03884040 | USDT[17.6000610882940642] |
| 03884055 | DOGE[3.848575680000000O],USD[-0.0000113757537590],USDT[651.0871261200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03884068 | USD[26.462158490000000] |
| 03884084 | BTC[0.000060700000000],ETH[0.004340060000000],ETHW[0.0043400580085470],FTT[0.0548609531153700],LUNA2[11.243071110000000],LUNA2_LOCKED[26.233832590000000],USD[0.791853880176732][,USDT[0.685909518459618[0] |
| 03884087 | ETH[0.0006722100000000],ETHW[0.0006722117384760],USDT[0.0058668453000000] |
| 03884093 | USD[-0.166009945769191?],XRP[1.1385435900000000] |
| 03884111 | BNB[0.000000005272008?],CRO[0.000000003737372?02],ETH[0.0000000098901800],TRX[0.0000000050000000],USD[0.0152917703879633],USDT[0.000000006231083] |
| 03884126 | ATOM[0.000000005134860],BTC[0.000000023968800],DOT[0.000000010556100],ETH[0.0301834016778900],ETHW[0.0301083579233700],FTM[0.000000096340800],SOL[0.1209762099874200],TONCOIN[0.000000100000000],USD[0.000000274681515] |
| 03884186 | BTC[0.000000052400000],DOGE[0.000000072696540],MANA[0.000000090000000] |
| 03884214 | BAO[2.000000000000000],BCH[0.0002772669151524],BNB[0.0001974373394550],BTC[0.0599658583641840],CRO[4352.140088874614358?9],DENT[2.000000000000000],ETH[0.0006062106799456],ETHW[0.0000000006799456],FTT[0.7832038200000000],GMT[0.0825170800000000],GST[0.0647397500000000],KIN[1.000000000000000],LUNA2[0.0003103471447000],LUNA2_LOCKED[0.0072414333760000],LUNC[87.5787441600000000],SOL[8.8832935400000000],USD[1500.5203998349669211],USDC[20.0000000000000000] |
| 03884255 | GOG[113.000000000000000],USD[0.1278025345000000],USDT[0.1736610890000000] |
| 03884266 | TRX[0.9033620000000000],USDT[2.1051405943750000] |
| 03884272 | BAO[2.000000000000000],BTC[0.0000000074828743],DENT[1.000000000000000],EUR[0.0000000032184820],GBP[0.0000058798187171],KIN[4.000000000000000],RAY[0.0000000080086715],USD[0.0000000006059133] |
| 03884279 | BTC[0.2300282400000000],ETH[1.8907515000000000],ETHW[1.4989842700000000] |
| 03884302 | TONCOIN[3.000000000000000] |
| 03884305 | USD[0.000000017991987] |
| 03884320 | ETH[0.000000068000000] |
| 03884327 | ETHW[8.103086740000000],TONCOIN[0.010000000000000],TRX[0.7724260000000000],USD[0.0000000051379400],USDT[5713.2547660697000000] |
| 03884330 | USD[0.000000000000000] |
| 03884331 | BNB[0.0000000016002788],BTC[0.0000000039639824],DENT[1.000000000000000],ETH[0.0000000001029592],FTM[0.0000000052050410],SOL[0.000000100000000],USD[0.0000245876954604] |
| 03884398 | AKRO[414.3043724900000000],BAO[1.000000000000000],DOGE[71.4255347900000000],GALA[79.7515860700000000],INDI[59.1457186000000000],KIN[131115.2322199500000000],MATIC[15.2933043400000000],SHIB[230201.4331891300000000],SPELL[1420.2998060800000000],USD[0.0128247771700425],XRP[14.1375614900000000] |
| 03884425 | USD[71.4612733300000000] |
| 03884469 | TONCOIN[0.7346744100000000],USD[0.0000000277304704] |
| 03884470 | GENE[12.1747137900000000],GOG[362.5792028770000000],IMX[35.4388253540000000],USD[0.0000000752037482] |
| 03884480 | AXS[0.0000000061473960],BTC[0.0000000069278344],FTT[0.0000000862630080],SOL[0.0000000082690198],SUSHI[0.0000000091149007],USD[0.0000000588891140],USDT[0.0000000022277762] |
| 03884481 | SOL[0.0000000121554000],TRX[0.0015540000000000],USDT[4.1489650617912488] |
| 03884500 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000287340648910] |
| 03884515 | BTC[0.0000000040000000],MATIC[0.0000000081167480],SOL[0.0000000200000000],TRX[0.0000000200000000] |
| 03884587 | USD[20.9696780100000000] |
| 03884608 | AKRO[7.000000000000000],BAO[35.000000000000000],BTC[0.1444587400000000],DENT[2.000000000000000],DOGE[1.5301139400000000],ETH[0.6072857500000000],ETHW[0.6070307200000000],EUR[0.1545168363532380],FTT[5.4933544600000000],KIN[42.000000000000000],RSR[3.000000000000000],TRX[4.000000000000000],UBXT[1.0000000000000000],XRP[125.767608200000000] |
| 03884619 | AVAX[6.2033403500000000],BTC[0.0249695100000000],CAD[0.000000038606043],DOGE[1.1189623500000000],ETH[0.1596862800000000],ETHW[0.1591472900000000],FTT[0.3037465964284116],SOL[2.6029996800000000],USD[0.0000000639042476],USDT[0.0000000040289082],WAVES[10.8997470000000000] |
| 03884622 | AUD[0.000000237643152],BAO[1.000000000000000],KIN[1.000000000000000] |
| 03884625 | BAO[1.000000000000000],CHZ[1.000000000000000],FRONT[1.000000000000000],SRM[1.1335771800000000],SRM_LOCKED[34.8697523200000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.1321182991291581],USDC[16147.1245880600000000] |
| 03884653 | USD[20.9696780100000000] |
| 03884673 | ALPHA[1.000000000000000],ATOM[7.0580611668361900],AVAX[3.4675102400000000],BLT[1477.9291440700000000],BNB[0.0052084600000000],BTC[0.0051657100700000],CRO[1008.3708375600000000],ETH[0.0003767000000000],ETHW[0.0003767000000000],NFT[289667210015177112][1],NFT[293497019395215244][1],NFT[300699419608368788][1],NFT[317315710910009075][1],NFT[322524879769514587][1],NFT[325964766221538735][1],NFT[347494680211412981][1],NFT[418549910677774331][1],NFT[432938749662537363][1],NFT[440424492323765808][1],NFT[457970598569706228][1],NFT[462951846612267798][1],NFT[485370826526447705][1],NFT[516763291813197145[9][1],NFT[539813404171901331][1],NFT[557182605273568049][1],NFT[570887393295777204][1],SOL[1.0065672000000000],USD[0.0132092173872500],USDC[176.0215495500000000],USDT[0.0283235038919721] |
| 03884674 | USDT[0.0000265450459065] |
| 03884675 | USD[0.0443387245000000] |
| 03884676 | BTC[0.0001123172320500],BTT[3000000.000000000000],HT[68.7558630000000000],KBTT[998.6700000000000000],SUN[242733.5807468300000000],TRX[38044.8416700000000000],TRY[4328.7604983500000000],USD[21883.8610728153271029],USDT[0.0092552779413303],USTC[0.000000015532800] |
| 03884730 | BTC[0.0089972000000000],USD[265.6918105600000000] |
| 03884734 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],ETH[0.0099720200000000],ETHW[0.0099720237504130],USDT[0.0000000050220593] |
| 03884740 | NFT[364380593637484363][1],USD[-0.0123540457797294],USDT[0.0332760143068458] |
| 03884744 | BTC[0.0090826600000000],USD[0.0001987472994510] |
| 03884754 | BTC[0.0061257400000000],ETHW[0.0379477900000000],ETHW[0.0379477900000000],USD[354.6375661938586551],XRP[1257.4085106200000000] |
| 03884781 | USDT[0.1000000000000000] |
| 03884785 | USD[0.0671273742500000] |
| 03884810 | TRX[0.0000000026037000],USD[0.0000000689313858],USDT[0.0000000027738960] |
| 03885023 | BAO[1.000000000000000],BTC[0.0064610000000000],EUR[0.0020200339479680] |
| 03885044 | GOG[0.000000080247200],USD[0.0000001323714[32] |
| 03885076 | BTC[0.0003524000000000],DOGE[1.3903965852120000],ETH[0.0002146800000000],ETHW[0.0002146800000000],USD[-0.8142799640103003] |
| 03885098 | LUNA2[0.2212386447000000],LUNA2_LOCKED[0.5152236710000000],LUNC[49620.9626442500000000],USDC[21907.0000000000000000],USDT[0.0000000001276645] |
| 03885133 | ADABULL[35.6957758500000000],LINKBULL[1105559.8332322000000000],USD[0.0000003930908[79] |
| 03885135 | AVAX[0.0000000016800000],BNB[0.0000000475000000],TRX[0.0007770000000000],USDT[0.0000003956847876] |
| 03885140 | TRX[0.0000001000000000] |
| 03885147 | SRM[2.8637574000000000],SRM_LOCKED[21.4962426000000000] |
| 03885168 | BTC[0.1504636537423219],USD[8.6391219600000000] |
| 03885180 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000098839580],USDT[0.0003749804138342] |
| 03885183 | USD[10.0000000000000000] |
| 03885184 | BTC[0.0000000036491044],ETH[0.0004692194524946],FTM[0.000000100000000],FTT[0.0000074060016832],MATIC[0.0300000036412500],NFT[454211957507299444][1],NFT[548331406917032918][1],SOL[0.0110398032484491],TRX[0.0080500000000000],USD[-0.3212156200028542],USDT[0.0009050875326967] |
| 03885197 | USD[0.0068863200000000],USDT[0.2835239900000000] |
| 03885209 | EUR[0.000000072812512],GMT[0.000000060000000],KIN[1.000000000000000],SOL[0.0000000089552825],USD[0.0000003653806843],USDT[0.0000000024833364] |
| 03885214 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03885226 | ETH[0.000000010000000],USDT[0.000235408932486] |
| 03885266 | FTT[3.309706820000000],USD[0.000002270648904] |
| 03885269 | BTC[0.005000000000000],USD[1.426829625000000] |
| 03885270 | GOG[108.000000000000000],USD[0.097140650000000] |
| 03885304 | USD[20.000000000000000] |
| 03885310 | USD[6.574976641595864],XRP[0.310131690000000] |
| 03885317 | LUNA2[0.000000020795206],LUNA2_LOCKED[0.000000048522148],LUNC[0.004528200000000],PAXG[0.000000006000000],USD[0.005944776361250],USDT[-0.004047142359080] |
| 03885338 | TRX[1.000000000000000],USD[0.054188578250000] |
| 03885389 | TRX[0.381630000000000],USD[0.000000066375000] |
| 03885393 | USD[0.000000072500000] |
| 03885405 | TRX[0.000018000000000],USDT[308.400000000000000] |
| 03885412 | USD[0.063263900250000] |
| 03885427 | BTC[0.229304840000000],ETH[0.495071990000000],ETHW[0.495071990000000],LTC[1.335724810000000],USD[0.600480795000000],XRP[97.032776000000000] |
| 03885430 | USD[0.059816935750000] |
| 03885437 | BTC[0.000034341664256],GALA[0.000000034572784],USD[0.000000099383664],USDT[0.000000038576224] |
| 03885445 | AUD[0.000000003828188],USDT[5195.464852940606160] |
| 03885451 | USD[0.063226968750000] |
| 03885496 | ETH[2.617275260000000],ETHW[2.595104310000000],TONCOIN[354.695560670000000] |
| 03885505 | USD[0.063034531750000] |
| 03885525 | USD[0.062786552750000] |
| 03885544 | USD[0.062806676250000] |
| 03885547 | TRX[0.565802000000000],USD[104.154381426000000] |
| 03885567 | USD[0.062955125500000] |
| 03885580 | USD[0.062952910750000] |
| 03885588 | BTC[0.001205380000000],KIN[1.000000000000000],USD[0.010079897027915] |
| 03885631 | BAO[1.000000000000000],USD[4.351134195000000] |
| 03885633 | CRO[1649.670000000000000],GOG[5.915800000000000],LUNA2[0.000568881847500],LUNA2_LOCKED[0.001327390977000],LUNC[12.387522000000000],TRX[0.279991000000000],USD[0.045342971136000] |
| 03885637 | GBP[0.000000026692143],KIN[1745.344154130000000] |
| 03885661 | TONCOIN[0.170000000000000] |
| 03885697 | AVAX[4.499164000000000],DOGE[1115.797520000000000],ETH[0.080943190000000],ETHW[0.080943190000000],SOL[2.429420500000000],USD[0.187761888532500000],XRP[300.883150000000000] |
| 03885729 | FTT[25.994800000000000],USD[0.009271428449000] |
| 03885732 | USDT[0.000000070463368] |
| 03885744 | USD[0.022654910400000] |
| 03885758 | ADABULL[0.000000008623562],APE[2.776416009254720],AVAX[0.000000010000000],BNB[0.000000077414180],BNBBULL[0.000000077766000],BULL[1.441285096200528],ETH[0.000000087635280],ETHBULL[23.832461685223510],FTT[0.287348519705455],LTCBULL[0.000000069845988],MATICBULL[14777.708472399300750],SOL[1.889900000000000],TRX[0.001554000000000],USD[0.000033545322880],USDT[0.000000155490012],XRPBULL[0.000000000706960] |
| 03885760 | TRX[0.524024000000000],USDT[0.408054016000000] |
| 03885779 | USD[-2.105614407820190],USDT[4.898210848065433] |
| 03885901 | USD[2.000000000000000] |
| 03885916 | ETHW[0.455791490000000],LUNA2[0.099526869500000],LUNA2_LOCKED[0.232229362200000],LUNC[21672.185375300000000],MATIC[789.493410918060184],TONCOIN[56.000000000000000],USD[0.069931343716605] |
| 03885928 | USD[0.001156813000000] |
| 03885974 | USD[30.000000000000000] |
| 03885976 | USD[25.000000000000000] |
| 03885999 | TONCOIN[386.250000000000000],USD[0.000000181018576] |
| 03886084 | TONCOIN[0.010000000000000],USD[0.000000182911329] |
| 03886097 | ETH[0.014367070000000],ETHW[0.014367070000000] |
| 03886105 | TONCOIN[0.570000000000000],USD[0.000000007000000],USDT[0.010000308794691] |
| 03886125 | ETH[0.000000025489500],TRX[0.000001000000000],XRP[0.000000001547000] |
| 03886147 | USDT[69.362357140000000] |
| 03886155 | APE[0.000000090000000],BTC[0.000000013502491],ETH[0.000000013400000],ETHW[0.000000013400000],LUNA2[0.000000060000000],LUNA2_LOCKED[20.304644090000000],LUNC[0.000000086000000],SOL[8.821065695233985],USD[0.000000117649563],USDT[0.066665939825293] |
| 03886207 | BNB[2.065858150000000],BTC[0.013119000000000],CRO[1204.688549550000000],ETH[0.426000000000000],ETHW[0.426000000000000],FTT[9.999563000000000],FXS[0.094471000000000],HT[0.072709170000000],MATIC[2711.213232000000000],SOL[19.500000000000000],USD[0.410230432676979700],USDT[1.542137028012500] |
| 03886208 | USD[0.000000007035388] |
| 03886219 | XRP[0.000071000000000] |
| 03886228 | BTC[0.000205446381740],ETH[0.015562236200000],ETHW[0.015562315000000],FTT[3.199392000000000],USD[0.8698914452471700] |
| 03886251 | BTC[0.000000013858800],ETH[0.057976811423146],ETHW[0.057976811423146],LTC[0.000000068000000] |
| 03886280 | LTC[0.000000014733946],USDT[0.000073331280788] |
| 03886281 | ETH[0.000004700000000],ETHW[0.000004700000000] |
| 03886287 | TRX[0.000001000000000],USD[0.000000063360366],USDT[0.000000079816306] |
| 03886338 | ATLAS[0.000000000007000],BNB[0.000000052026904],ETH[0.000000070395755],MATIC[0.000000004249492],NFT[320225203549120358][1],NFT[321985403747040630][1],NFT[463631395722532575][1],NFT[495648701153419969][1],SOL[0.000000003479550],TRX[0.000000050366907],USD[0.000026718964300],USDT[0.000001586340171708],XRP[0.000000001403121] |
| 03886351 | USD[0.205068470000000] |
| 03886372 | ETH[0.012936000000000],ETHW[0.012936000000000] |
| 03886386 | AVAX[19.400000000000000],BTC[0.101495360000000],DOT[49.400000000000000],ETH[0.472931200000000],ETHW[0.477931200000000],LUNA2[0.603751452900000],LUNA2_LOCKED[1.408753390000000],LUNC[131468.150000000000000],SOL[3.000000000000000],USD[811.511881657825900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03886391 | APE[0.0012251400000000],BNB[0.0000000010000000],BTC[0.0000331600000000],ETH[0.0006071934968377],ETHW[0.0006071021599694],GBP[0.3546550000000000],TONCOIN[0.0543445700000000],TRX[0.0007800000000000],USD[0.0000000097069001],USDT[0.0060967200000000] |
| 03886412 | TRX[0.0015540000000000] |
| 03886419 | DOGE[2088.7621972100000000],ETH[0.1042307600000000],ETHW[0.1031662800000000],FTT[54.0050038200000000],GST[218.5592058600000000],USD[477.9754203500000000],XPLA[0.1224487800000000] |
| 03886439 | TRX[0.0007770000000000],USDT[-0.0078571005813337],USDT[0.0332576118755757] |
| 03886468 | USD[0.0000000075380185] |
| 03886489 | AUD[0.0000000000248399],LUNA2[4.8800847560000000],LUNA2_LOCKED[11.3868644300000000],LUNC[1062648.7300000000000000],USDT[0.0000000048673296] |
| 03886490 | USD[0.0000000353202177] |
| 03886495 | TONCOIN[0.0610000000000000],USD[28.4614190723400000] |
| 03886530 | CEL[38.3925000000000000] |
| 03886543 | BNB[0.0000000100000000],TRX[0.0000000037097561] |
| 03886544 | MATIC[0.0000000024427800] |
| 03886547 | USD[0.0000000060000000],USDT[0.0001881728160204] |
| 03886590 | AKRO[1.0000000000000000],AUD[0.0050114954997072],BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000142693114300],LUNA2_LOCKED[0.0000332950599900],UBXT[1.0000000000000000],USD[0.0024635100000000],USDT[0.0000000070260340],USTC[0.0058337300000000] |
| 03886593 | TONCOIN[0.0239000000000000],USD[0.1109478860000000] |
| 03886670 | BTC[0.0000000033000000],USD[0.0034038410128866] |
| 03886693 | ETH[0.0009056000000000],ETHW[0.0009056000000000],USD[0.2869481750000000] |
| 03886709 | AAPL[0.0573600000000000],AUD[-29.6762031275528102],BABA[0.0023551400000000],BTC[0.0000977545659780],GST[0.0000005300000000],USD[367.4474015478009403],USDT[0.0000000211512112],XRP[1.0000000000000000] |
| 03886720 | AUD[0.6647153635563990],BAO[12.0000000000000000],ETH[0.0000000007473350],KIN[13.0000000000000000] |
| 03886739 | EUR[0.6100000000000000],USD[0.0095321360200000] |
| 03886756 | FTM[0.0000000009701859],MATIC[0.0000000083250516],TONCOIN[0.0300000000000000],USD[0.0000000004031437],USDT[0.0000000000290000] |
| 03886759 | ETH[0.0000001000000000],KIN[4.0000000000000000],MXN[0.0074027571081998],USD[0.0045601995015678] |
| 03886780 | ETH[0.1697206300000000],ETHW[0.1694292300000000],USDT[1090.0613772600000000] |
| 03886786 | USD[0.0000000096299064],USD[0.0000000099434317] |
| 03886822 | FTT[0.5999731696288778],USD[0.0581610384467254],USDT[0.0601545390658670] |
| 03886860 | BTC[0.0001687000000000],SOL[0.0012152800000000],USD[0.0075606857550000],USDT[0.0000000020000000] |
| 03886864 | LUNA2[0.0000000448032407],LUNA2_LOCKED[0.0000010454089951],LUNC[0.0097560000000000],TRX[0.0000010000000000],USDT[0.0000000028982000] |
| 03886871 | TRX[0.0000320000000000],USD[0.0066326555025770],USDT[0.0000000081082421] |
| 03886886 | TRX[0.7000020000000000],USD[0.4706162621583835] |
| 03886899 | UNI[0.0000000088607168],USD[0.0000177582349680],USDT[0.0000000094489317] |
| 03886932 | ETHW[0.6916000000000000],TONCOIN[0.0000001000000000],USD[0.0081241495646824],USDT[0.0000000011524519] |
| 03886973 | USD[2.0000000000000000] |
| 03886994 | BTC[0.2593463388972015],ETH[0.6717417014082500],ETHW[0.0000000022855000],FTM[405.8354590945045176],SOL[8.2940785000000000],USD[0.0000000031585965] |
| 03887007 | USDT[1.7916535720000000] |
| 03887032 | FTT[9.2904134000000000],RUNE[23.3726460000000000],USDT[23.1590942456000000] |
| 03887086 | BIT[814.9523202400000000],BNB[0.7763282700000000],FTM[894.3514760900000000],FTT[27.5532837100000000],USDT[0.0000000018347702] |
| 03887098 | TRX[20.0000000000000000],USD[0.0000000346721825],USDC[21279.2357353700000000],USDT[0.0000000409359690] |
| 03887129 | USD[25.0000000000000000] |
| 03887164 | TRX[0.0000010000000000],USD[0.0000000057123458],USDT[20329.0153996500000000] |
| 03887183 | USD[0.0085964116050000] |
| 03887220 | BNB[0.0079310800000000],ETH[0.0009988600000000],ETHW[0.0009988600000000],SHIB[99905.0000000000000000],USD[5.5705560175000000],USDT[2.6098108155000000] |
| 03887270 | AUD[0.0000021824384107],FTT[25.8061506600000000] |
| 03887272 | BTC[0.1183977700000000],ETH[0.6706148900000000],ETHW[0.6706148900000000],USD[0.2165461323938832] |
| 03887305 | TONCOIN[16.9000000000000000],USD[0.0000000050703245] |
| 03887334 | TONCOIN[1.9900000000000000],USD[0.0000000037500000] |
| 03887336 | BTC[0.0000347700000000],USD[-6.3440048587325371],USDT[7.1830569500000000] |
| 03887351 | TONCOIN[193.7612400000000000],USD[0.2183691943708830],USDT[0.0000000128510790] |
| 03887353 | USDT[0.9200000000000000] |
| 03887389 | USD[0.1672896620300208] |
| 03887422 | BTC[0.0000000048792808],ETH[0.0000000080000000],LINK[6.1401692740000000],TONCOIN[233.0000000000000000] |
| 03887428 | ETH[0.0001276000000000],ETHW[0.0000056700000000],USD[2987.5855281656811690] |
| 03887434 | USD[0.7709542200000000],USDT[1.9665287286250000] |
| 03887454 | BNB[0.0000000029000000],USD[0.0000030876799179] |
| 03887455 | TRX[0.0002030000000000],USD[0.0054576184454920],USDT[0.0000001119452620] |
| 03887494 | ETH[0.0000001000000000],NFT [326995819805264563](1],NFT [343572828110736417](1],NFT [402312359336274256](1],NFT [528018858164519738](1],USD[0.0000000002062352],USDT[0.0000000028445496] |
| 03887496 | USD[383.3340111100000000] |
| 03887498 | LUA[8000.0000000000000000],USDT[0.0000000075000000] |
| 03887528 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000055000000],DENT[3.0000000000000000],KIN[6.0000000000000000],LTC[0.0000000035000000],TRX[1.0000000000000000],USDT[0.0000000050704666] |
| 03887534 | ETH[0.0000000064940000] |
| 03887538 | BNB[1.2224400000000000],BTC[0.0140500000000000],ETH[1.2189180000000000],ETHW[1.2189180000000000] |
| 03887540 | ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[53.4053279280000000] |
| 03887567 | SOL[3.8267072000000000],TRX[0.0000120000000000],USDT[99.6221631000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03887585 | TRX[0.000002000000000000],USD[2.508188578000000000] |
| 03887615 | MATIC[1.000000000000000000] |
| 03887625 | BNB[0.000000039924193],ETH[0.000064650000000000],ETHW[0.000064650000000000],LINK[0.015126000000000000],NFT (547357722401731628)[1],NFT (567201617252457376)[1],TRX[48.703834053513 0320],USD[0.000000206506696],USDT[0.000000086066681] |
| 03887634 | BNB[0.000000098000000],USDT[0.000000015114481] |
| 03887648 | ETH[0.000000069240000] |
| 03887649 | AXS[3.235380279872010 9],BTC[0.000000004223700 0],ETH[0.000000079049200],MATIC[23.756889653956220 0],SOL[2.6698381442685356],USD[0.000000152216464],USDT[0.000000047054320] |
| 03887664 | TRX[0.000777000000000],USDT[0.000000458300000] |
| 03887696 | ETHW[0.255593020000000 0],USD[1251.0078038906366308] |
| 03887699 | AUD[15903.8659182273791520],USD[0.000000020780296],USDT[0.000000027625162] |
| 03887734 | APE[4.4483200000000000 0],BNB[0.0199069000000000 00],BTC[0.000693054000000000],CHZ[29.9341000000000000 0],ETH[0.001836870000000000],ETHW[0.001836870000000000],KNC[10.0829980000000000 0],LUNA2[0.0269031730400000 0],LUNA2_LOCKED[0.0627740704200000 0],LUNC[5858.222570800000000000],MATIC[19.978200000000000000],STEP[0.1 328980000000000],SUSHI[45.9870800000000000],TRX[6.0142800000000000 0],USD[1516.501440406622296],USDT[0.000000078570031] |
| 03887735 | TRX[0.002331000000000] |
| 03887755 | AUD[0.000000012013224 1],USD[30.0000000000000000] |
| 03887767 | USDT[0.065723546345103 0] |
| 03887786 | USD[0.000003339058139 1],USDT[0.000000000800720] |
| 03887793 | BTC[0.005099370000000 0],ETH[1.4336679500000000 0],ETHW[1.4330658100000000 0] |
| 03887822 | USD[0.049951565500000 0] |
| 03887839 | BCH[0.023008780000000 00],BTC[0.000676520000000 0],DOGE[3.48011309000000000 0],LTC[0.225592430000000000],USD[0.175196940000000000] |
| 03887894 | BTC[0.059588676000000 0],FTM[0.987160000000000 0],LRC[0.796320000000000000],USD[0.779859664179980 0] |
| 03887904 | BTC[0.000007880778100 0],ETH[3.0016552700000000 0],ETHW[0.000652570000000 0],LUNA2[0.0028850018080000 0],LUNA2_LOCKED[0.006731670886000 0],TRX[0.0017730000000000 0],USD[1082.435069921910426 0],USDT[817.0789274290647129],USTC[0.4083859472812543] |
| 03887919 | USD[-24.8493739792628762],USDT[38.434328000000000 0] |
| 03887923 | USD[750.000000000000000 0] |
| 03887932 | BTC[0.000751100000000 0],USD[550.000000000000000 0] |
| 03887933 | DENT[1.000003930000000 0],KIN[1.000000000000000000],USD[0.000000039280971] |
| 03887972 | USD[10.0000000000000000 0] |
| 03887975 | BULL[0.000001456000000 0],SXPBULL[0.0000000080000000 0],USD[0.1126221185066732],USDT[0.000000101223957] |
| 03887986 | TRX[0.700001000000000 0],USDT[0.5708409577000000] |
| 03888008 | BNB[2.3166654500000000 0],TRX[0.000013000000000 0],USD[0.0000000686307 69],USDT[0.000000360709196] |
| 03888009 | USD[0.000003061592124 9],USDT[0.000000077974839] |
| 03888021 | USD[0.000000327198538 6] |
| 03888046 | BRZ[1056.8636102300000000] |
| 03888066 | AVAX[0.000000004927935 0],BNB[0.000000012452427 9],ETH[0.000000037444042],FTT[0.000000007981317 0],LTC[0.00000006525768 1],LUNA2[0.0000001875623 66],LUNA2_LOCKED[0.000000043764552 0],LUNC[0.004084210829800 0],MATIC[- 0.000000032014663],SOL[0.000000010000000],TRX[0.000000005089171 3],USD[0.000000301827565 6],USDT[0.000000060640108] |
| 03888078 | USDT[79.5919118000000000] |
| 03888085 | TRX[0.000777000000000 0] |
| 03888087 | TRX[1.9994010000000000 0],USD[0.5136948169000000 0],USDT[0.0634475000000000] |
| 03888088 | TRX[0.000000091945655],USD[0.001464858066960] |
| 03888110 | USDT[1157.6639585100000000] |
| 03888111 | TONCOIN[0.40000000000 00000] |
| 03888123 | CQT[8887.0371472000000000],USD[0.0572299671499980],USDT[0.000000065301373] |
| 03888133 | AVAX[0.000000010000000],BNB[-0.000000139687 99],BTC[0.000000469000025],ETH[0.000000019261804],MATIC[-0.000000002830488],TRX[0.000016004649272 4],USDT[-0.000000000414731] |
| 03888171 | SOL[0.000570000000000 0],USDT[0.0672712971140400] |
| 03888175 | TONCOIN[0.56100303000 00000] |
| 03888176 | FTM[0.000000005132000 0],USD[0.000000084131720] |
| 03888181 | ATLAS[15.100000000000 0000] |
| 03888194 | USD[0.020159046750000 0] |
| 03888206 | TRX[0.000001000000000],USD[0.000025208409319 0],USDT[0.000000015290760] |
| 03888210 | SOL[0.000000100000000],USD[0.000000993131145],USDT[0.000000007511197] |
| 03888212 | NFT (449972130200741545)[1],USD[0.250902244340124 7],USDT[0.0090000050000000] |
| 03888224 | USDT[0.130672157307254 0] |
| 03888231 | ATLAS[15.000000000000 0000] |
| 03888241 | DOGE[0.000000009041135],LTC[0.004378870471748 2],USDT[0.000000009698118] |
| 03888250 | ETH[0.003500000000000 0],ETHW[0.0035000000000000],NFT (322487730744694655)[1],NFT (531236396444856588)[1] |
| 03888270 | TRX[0.000789000000000],USDT[36.1289645510000000],XRP[0.7300000000000000] |
| 03888271 | BTC[0.027094851000000 0],USD[-280.4453200900000000000000000] |
| 03888274 | SOL[0.000000010000000] |
| 03888275 | CQT[0.000000100000000],USD[0.0079514849588953] |
| 03888279 | USDT[0.131462986523917 6] |
| 03888287 | AKRO[10.0000000000000 000],BAO[50.0000000000000 000],BNB[0.000000009212726 7],DENT[11.0000000000000 00000],ETH[0.000000009032640],KIN[46.0000000000000000],NFT (327917232169456319)[1],NFT (428751612900467162)[1],NFT (443663326502256887)[1],RSR[5.000000000000000 0],SOL[0.000000096505167],TRX[2.000035000000000 0],UBXT[14.00000000000000 00],USD[0.000000145974539],USDT[45.2435224469559639] |
| 03888291 | ATLAS[28.10000000000 00000] |
| 03888297 | USD[0.016652146250000 0] |
| 03888304 | USD[3.9005642550750000],USDT[0.000000000957230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03888314 | SOL[0.0000000100000000],USDT[0.0000000050978824] |
| 03888337 | ATLAS[14.9000000000000000] |
| 03888345 | ATLAS[191.1603906058018500] |
| 03888346 | USDT[0.0000000067028339] |
| 03888351 | USD[30.0000000000000000] |
| 03888353 | USDT[0.1310439821362616] |
| 03888367 | LUNA2_LOCKED[32.2719384000000000],USD[0.2810889611277200] |
| 03888370 | ATLAS[14.9000000000000000] |
| 03888371 | USDT[0.0000000019157719] |
| 03888382 | ETH[0.0000000046004200] |
| 03888384 | KIN[1.0000000000000000],TONCOIN[2.2158789800000000],USD[0.0000000044426472] |
| 03888398 | BTC[0.0000000092985923],ETH[0.0000000074029210],ETHW[0.0000000074029210],FTT[0.4000000000000000],PAXG[0.0000805000000000],TRX[0.0000010000000000],USD[0.0000000109478572],USDT[0.0000000047048150] |
| 03888402 | ATLAS[14.9000000000000000] |
| 03888409 | SOL[0.0000500000000000],USDT[0.0669286671970648] |
| 03888415 | ATLAS[10.0000000000000000],USD[6.5339931200000000] |
| 03888422 | TRX[0.0007770000000000] |
| 03888428 | BTC[0.0000000087491120],USD[0.0001383164234118] |
| 03888430 | TRX[0.0622000000000000],USD[4.4647893033375000] |
| 03888440 | ATLAS[14.9000000000000000] |
| 03888442 | GARI[139.7984418296760000],USD[1309.5877839000000000] |
| 03888477 | ATLAS[14.9000000000000000] |
| 03888484 | AMC[1.0000000000000000],ATLAS[660.0000000000000000],BIL[0.3000000000000000],CONV[2610.0000000000000000],CRON[1.0000000000000000],HOOD[1.0000000000000000],LEO[0.0402655200000000],LOOKS[15.0000000000000000],SLP[1030.0000000000000000],SPELL[200.0000000000000000],USD[-7.0182940155703512000000000000],XRPT.6727700000000000] |
| 03888486 | ATLAS[14.9000000000000000] |
| 03888496 | TONCOIN[5.0000000000000000],USD[0.0000000050000000] |
| 03888507 | USD[300.0000000000000000] |
| 03888509 | ATLAS[14.9000000000000000] |
| 03888510 | USD[0.2133395920000000] |
| 03888513 | USDT[0.1275422492489500] |
| 03888536 | TRX[0.0000000000000000],USD[0.0056377427000000],USDT[0.2812390034263188],XRP[3375.3252000000000000] |
| 03888540 | AKRO[1.0000000000000000],APE[2.0587398100000000],AUDIO[9.9842295800000000],AVAX[0.1416376000000000],AXS[1.9039243300000000],BAO[2.0000000000000000],BNB[8.9597208200000000],BTC[0.1017661100000000],CRO[26.9488592500000000],DENT[2.0000000000000000],DOT[3.1999654600000000],ENS[0.7688022700000000],ETH[0.5606981800000000],ETHW[0.5604974800000000],FTT[24.7188854800000000],FXS[0.3858938200000000],KIN[33.0000000000000000],KNC[2.5639697700000000],LOOKS[7.5253587200000000],LUNA2[0.1216053412000000],LUNA2_LOCKED[0.2837289729000000],LUNC[0.3919569400000000],MANA[2792.7627157000000000],MATIC[7.9654788400000000],RSR[1.0000000000000000],RUNE[1.3121611900000000],SHIB[70585290.7328068800000000],SOL[96.2101998800000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[322.8777923230498361],XRP[1849.5567672200000000] |
| 03888543 | ATLAS[14.8000000000000000] |
| 03888569 | USDT[0.0632291472276792] |
| 03888570 | COPE[0.3427625299855900],SOL[0.0011000000000000],USD[0.0000000063368000] |
| 03888576 | BAO[4.0000000000000000],BNB[0.0000000233936620],BTC[0.0000000025166017],ETH[0.0000000085581801],FRONT[1.0000000000000000],FTM[0.0000000047716445],LOOKS[0.0000000293620296],LUNC[0.0000000060625696],USD[0.0000000994116610],USDT[0.0000005671691368],USTC[0.0000000006279204] |
| 03888595 | USD[0.0000000040000000] |
| 03888596 | ATLAS[1910.0000000000000000],FIDA[44.0000000000000000],USD[0.4719446731500000],USDT[0.0000001167969902] |
| 03888621 | ATLAS[14.9000000000000000] |
| 03888624 | USD[0.0000004277518[] |
| 03888625 | APT[1.4917834400000000],NFT (32745259270267028O)[1],NFT (42393484188249512I)[1],NFT (50058098923312932I)[1],USD[0.0000000996950107] |
| 03888631 | USDT[0.0636000512937980] |
| 03888642 | USDT[0.0000000050000000] |
| 03888643 | AUD[1.0039249769342979],ETH[0.0000000061027873],USD[0.0000000059938915] |
| 03888649 | ATLAS[14.9000000000000000] |
| 03888651 | BAO[1.0000000000000000],BTC[0.0000000207705516],KIN[1.0000000000000000] |
| 03888663 | BTC[0.0011982900000000],NFT (41699731558372396I)[1],SOL[0.0000000011284980],USD[0.0001183515328172] |
| 03888671 | SOL[0.0005700000000000],USDT[0.0642515543779424] |
| 03888680 | BAO[1.0000000000000000],USD[0.0002325610394470],USDT[0.1508827400000000] |
| 03888681 | BTC[0.0000577000000000],USD[0.0000000010429788] |
| 03888685 | ATLAS[14.9000000000000000] |
| 03888710 | USD[0.0000000686226690] |
| 03888726 | ATLAS[14.9000000000000000] |
| 03888732 | FTT[0.0000018665821900],TRX[0.0007770000000000],USD[0.0082048381000000],USDT[0.0000000088147344] |
| 03888736 | ETH[0.0000000051287000] |
| 03888752 | FTT[0.0498994494954358],LUNA2_LOCKED[25.3469722600000000],LUNC[8.5500000000000000],USD[0.4665317926896050],USDT[0.0000000094332764] |
| 03888756 | TONCOIN[0.0820000000000000],USD[0.0023978840929920] |
| 03888758 | BTC[0.0000000095734907],ETH[0.0000029700000000],GALA[0.0000000055605000],SAND[0.0000000026720000],TRX[0.2485933500000000],USD[0.0000094764184318] |
| 03888761 | BTC[0.0111978720000000],LUNA2[0.0170322119000000],LUNA2_LOCKED[0.0397418277600000],LUNC[3708.8000000000000000],TRX[0.0002390000000000],USD[0.0000068900000000],USDT[0.0000000097071232] |
| 03888762 | ATLAS[14.9000000000000000] |
| 03888770 | TRX[0.0007770000000000] |
| 03888777 | BTC[0.0000216000000000],DOGE[0.1360685700000000],ETH[0.0001388100000000],ETHW[0.0029610600000000],SHIB[0.6993671100000000],USD[1961.0603886368010014],USDT[0.0038773665533430],XRP[1.0039068546000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03888793 | NFT (369048517148238782)[1],NFT (386285571472970110)[1],NFT (437469244553601062)[1],SAND[1.92276359000000000],USD[2.640700010954687O] |
| 03888803 | ATLAS[14.900000000000000] |
| 03888806 | AVAX[6.198822000000000000],BTC[0.053797270000000000],BULL[0.000000009600000000],DOT[21.555960580000000000],ETH[1.275084000000000000],ETHBULL[0.000000006000000000],ETHW[1.275084000000000000],LUNA2[8.538731773000000000],LUNA2_LOCKED[19.923707470000000000],LUNC[514157.715975000000000000],SOL[5.398974000000000000],USD[0.000000493650161161],USDT[0.159765213464183] |
| 03888832 | ATLAS[14.900000000000000] |
| 03888837 | USD[818.422398960000000000],USDT[1892462.491788004731 2130] |
| 03888845 | ATLAS[14.900000000000000] |
| 03888853 | BTC[0.000000006317690000],ETH[0.000000143828200],EUR[0.000000005916655],FTT[0.000000100000000],LUNA2_LOCKED[49.454306590000000000],PAXG[0.000000098000000],TRX[0.000000023325700],USD[0.000000128978357],USDT[0.000000143098272],USTC[0.000000062186900] |
| 03888856 | USD[0.000000095498699] |
| 03888860 | LTC[0.009940000000000000],TONCOIN[635.30000000000000000],USD[12.032004800000000000],XRP[0.000000060000000] |
| 03888869 | BNB[0.000000100000000],BUSD[300.032159630000000],DOGE[0.412197800000000],USD[0.000000052000000],USDT[0.000000097500000] |
| 03888886 | USD[0.003114231175862],USDT[0.000003503506436O] |
| 03888912 | FTT[0.596967190000000000],TONCOIN[20.000000000000000],USD[0.796294419148671O],USDT[0.007948730357O354] |
| 03888926 | LUNA2[0.000195276731000],LUNA2_LOCKED[0.004556457056000],LUNC[42.521919300000000],USDT[141.456056287500000O],XRP[1087.40000000000000O] |
| 03888947 | ETH[0.000937000000000],ETHW[0.000937000000000],USDT[0.004185201771810O] |
| 03888950 | AUD[0.000000341921598] |
| 03888969 | USD[0.000000050000000],USDC[851.41379553000000O] |
| 03888970 | USD[0.000000030000000] |
| 03888974 | DOGE[1.000000000000000000],NFT (370850753999491354)[1],NFT (409192747354496942)[1],NFT (540035237394484767)[1],TRX[0.872321000000000],USD[0.017719545450000O],USDT[32.2924532331000000] |
| 03888983 | USD[10.426980940000000000],USDT[4947.90789041076752O5] |
| 03888987 | TRX[0.000001000000000],USD[0.000000010179318],USDT[0.000000006814060] |
| 03888991 | NFT (357863409533329235)[1],NFT (387808155790332071)[1],NFT (448519226985410649)[1],NFT (480736279460024028)[1],NFT (575562506172941643)[1],TRX[2.929348000000000],USD[0.000323245000000O],USDT[2.041270023000000O] |
| 03888992 | BNB[0.000000123872900],SOL[0.000000032883479] |
| 03889004 | USD[0.000957000000000] |
| 03889009 | USD[0.044408821750000O] |
| 03889010 | TONCOIN[0.080000000000000000],USD[0.000000069327857],USDT[0.000000065000000],XRP[0.000000060000000] |
| 03889033 | BTC[0.000000017833900],TRX[0.000004000000000] |
| 03889038 | DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.001109295795000O],LUNA2_LOCKED[0.002588356856000O],LUNC[241.551494910000000O],UBXT[1.000000000000000O],USD[19013.97369673975990O8] |
| 03889059 | ALCX[0.000000067810969],BTC[0.000000072977644],ETH[0.000000071117467],FTT[-0.000000070000000],RAY[0.000000069000000],SOL[0.000000076295875],USD[0.000000059106236] |
| 03889073 | BNB[0.000000001581857],USD[0.000000012777674],USDT[0.000000009408118O8] |
| 03889077 | TONCOIN[0.030000000000000000],USD[0.007680735000000O],XRP[0.985979474609211O3] |
| 03889086 | SOL[0.010100000000000000],USD[30.000000000000000] |
| 03889090 | ETH[0.093193000000000],ETHW[0.093193000000000] |
| 03889091 | TONCOIN[165.79988850000000O] |
| 03889099 | USD[1.000000000000000000] |
| 03889110 | SOL[0.000000010000000],USDT[0.000000098476752] |
| 03889116 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.107124940000000O],ETHW[0.106035820000000O],EUR[0.000018604987415 5],KIN[4.000000000000000O],RSR[1.000000000000000O] |
| 03889117 | BTC[0.000000094624000],TRX[0.000047000000000],USD[0.002747329539480],USDT[0.000016101984901 9] |
| 03889135 | SOL[0.000000010000000],USDT[0.000000079969028] |
| 03889140 | LTC[0.000000050000000],TONCOIN[20.70000000000000000],USD[0.000000070501165],USDT[0.000002615040787] |
| 03889143 | USD[0.208270798000000O] |
| 03889148 | ETH[0.000000039962100],USDT[0.000004687363295 8] |
| 03889154 | AKRO[3.000000000000000000],AUDIO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],BTC[179.099864313751518 9],DENT[2.000000000000000O],ETH[0.000045100000000O],ETHW[0.000045040782896],FIDA[1.000000000000000O],FTT[0.000001600000000],GBP[0.000025958190093],GRT[1.000000000000000O],KIN[8.000000000000000O],MKR[0.000000200000000O],MSTR[12.480989275000000O],RSR[4.000000000000000O],SOL[4146.40709597546600000],TRX[2.000000000000000O],UBXT[6.000000000000000O],USD[0.000000128092796],WBTC[0.000001146002612] |
| 03889160 | USD[0.000000055972970] |
| 03889166 | SOL[0.000000100000000],USDT[0.000000096609580] |
| 03889180 | SOL[25.000000000000000000] |
| 03889185 | BTC[0.000000006625000],ETH[0.000000070500000],TONCOIN[28.09447478804000000],USD[0.000000135897400],USDT[0.000000157621620] |
| 03889203 | AUD[0.000440138619285 2],BTC[-0.000000160175097],USD[0.010353164519564O] |
| 03889206 | USD[0.265976247058317],USDT[2.436169880498576 3] |
| 03889225 | BALBULL[2559.488000000000000000],BCHBULL[900.000000000000000000],COMPBULL[1130.00000000000000000000],GRTBULL[70.00000000000000000],SUSHIBULL[23096900.0000000000000000000],USD[0.001991880000000O],XLMBULL[187.96240000000000000],ZECBULL[2624.000000000000000000] |
| 03889229 | BNB[0.000000034837664],MATIC[0.000000060558264],TRX[0.000100044503136],USD[0.000000059394689] |
| 03889237 | TRX[0.862327000000000],USD[3.260335565250000O0] |
| 03889247 | AUD[0.000000165394660],LOOKS[128.93552332000000O0] |
| 03889261 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (298962135510082342)[1],NFT (349347154869098273)[1],NFT (527522884030755799)[1],USDT[0.000028508282518O] |
| 03889272 | TONCOIN[0.010000000000000000] |
| 03889273 | LUNC[0.000510800000000],USD[0.030105560678524O],USDT[0.000000016444484 4] |
| 03889283 | USD[0.000000637397314] |
| 03889287 | GENE[0.000000004796066 1],NFT (337726128617770340)[1],NFT (409651790637376371)[1],NFT (467629290845424492)[1],NFT (531735810654380726)[1],SOL[0.000000004884996],USD[0.000000663324278],USDT[0.000000060641437 69] |
| 03889302 | TONCOIN[0.070000000000000000],USD[0.303599674300000O],USDT[0.191134740000000O0] |
| 03889304 | ETHW[0.128484720000000O],TONCOIN[0.030000000000000000],USD[0.166158471750000O0] |
| 03889307 | BNB[0.005000000000000000],MBS[1297.76680000000000000],USD[0.489027382000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03889316 | AKRO[1377.000000000000000],BTC[20.000599920000000],GALFAN[10.000000000000000],HGET[83.450000000000000],LUNA2[1.680436123000000],LUNA2_LOCKED[3.921017620000000],LUNC[365918.503700000000000],SRM[50.000000000000000],STARS[659.909800000000000],STG[82.983400000000000],USD[7.234412133572 29700],USDT[4.000000086820561],XRP[80.000000000000000] |
| 03889318 | ETHW[0.000300000000000],GST[0.093189140000000],USD[0.000000049190980],USDT[0.000000015155855] |
| 03889320 | USD[0.0387482491575000] |
| 03889321 | MANA[0.0000000378600000],SGD[0.0000000616666612],USD[0.000000099890683],XRP[0.0004350800000000] |
| 03889325 | TRX[0.1165450000000000],USD[0.0017290599975556],USDT[0.0000000004744515] |
| 03889331 | BTC[0.0000468737000000],USD[0.0004423760791238],USDT[0.0000000082070652] |
| 03889332 | USD[0.0000000009769420] |
| 03889334 | ETHW[0.7332888300000000],TONCOIN[0.0400000000000000] |
| 03889338 | TRX[0.8301490000000000],USD[2.4310913461250000] |
| 03889349 | AAVE[0.0000000050000000],BTC[0.0000000035577686],CREAM[0.0000000050000000],ETH[0.0000000075000000],FTT[0.0000000038119848],LINK[0.0000000002200000],LUNA2[0.0055655669290000],LUNA2_LOCKED[0.0129863228300000],LUNC[0.0044592050000000],TRX[745.0000000000000],USD[0.2409912782469041],USDT[0.00000 00040000000],USTC[0.7878300000000000] |
| 03889352 | TONCOIN[0.0900000000000000],USD[0.0000000005000000] |
| 03889357 | ETH[0.0000000022558910],USDT[6.6569021595347984] |
| 03889364 | SOL[0.0000001000000000],USDT[0.0000000036515680] |
| 03889370 | USD[25.0000000000000000] |
| 03889371 | USD[0.2495865725500000],USDT[0.0000000076131702] |
| 03889373 | USD[0.0401433594250000] |
| 03889375 | AKRO[1.0000000000000000],USDT[5411.6439997950598505] |
| 03889379 | USDT[0.0000000040093993] |
| 03889382 | KIN[2.0000000000000000],SOL[2.6158284100000000],USD[0.0100013098379588] |
| 03889383 | USD[0.0594541000000000] |
| 03889385 | GOG[44.0000000000000000],USD[13.7712549900000000],USDT[0.0000000089861029] |
| 03889395 | USDT[0.0000000077066836] |
| 03889401 | USD[0.0062323800000000] |
| 03889403 | GOG[0.8340000000000000],USD[0.0000000050000000] |
| 03889413 | CRO[25.6921958300000000],USD[0.0000000037003822] |
| 03889414 | BTC[0.0000000052770000],FTT[0.0997600000000000],SOL[0.0097780000000000],STORJ[0.0936400000000000],USD[2.0004826552000000] |
| 03889422 | TONCOIN[0.3000000000000000] |
| 03889423 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[4604272454510726364][1],NFT[4625246545595006606][1],NFT[5201281616703186655][1],USDT[0.0000009783793732] |
| 03889424 | KIN[1.0000000000000000],TONCOIN[22.0000000000000000],TRX[2.0000000000000000],USD[211.2338403195888902],USDC[8.0000000000000000] |
| 03889429 | AXS[0.0986130000000000],BUSD[410.3221758600000000],SOL[0.0081190000000000],USD[0.0000000020850000],USDT[0.0017000000000000] |
| 03889433 | ETH[0.0000000000434200],USD[13.4817522369500000] |
| 03889434 | USDT[0.0000000005035166] |
| 03889436 | MATIC[8.0000000000000000],USD[1.7570980947000000],USDT[0.0000000120905762] |
| 03889442 | APE[1.1030470880000000],AVAX[0.0000000038158540],BTC[0.1153810422819580],DOT[153.0225951046385820],ETH[1.0546805407935996],ETHW[0.0000000021690896],FTT[25.0000000000000000],USD[0.0000042540775647],USDT[0.0000000003363235] |
| 03889448 | BTC[0.8997728076464443],FTT[0.0417546800000000],LUNA2[0.0076548758960000],LUNA2_LOCKED[0.0017861377090000],LUNC[166.6865342923345264],USD[0.0000002312036235],USDT[0.0000004705895680] |
| 03889454 | AUD[0.0002099632035962],BTC[0.0005631800000000] |
| 03889458 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],FTT[141.5268130100000000],KIN[1.0000000000000000],LUNA2[0.3044851806000000],LUNA2_LOCKED[0.7083610347000000],LUNC[68483.7380598900000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[33.5918277172140353],USDT[1.0124.6568187800000000] |
| 03889463 | USD[0.0000000006629555],USDT[0.0000000139589372] |
| 03889466 | ETH[0.0000000087471550],USD[0.0001803661815699],USDT[0.0000000019223663] |
| 03889470 | AXS[49.9386902071025800],BCH[24.2794368947679700],BTC[0.0004024744028200],CEL[226.7833100411603500],FTT[25.9554683700000000],LTC[23.8112774052922400],LUNA2[0.0000000201455228],LUNA2_LOCKED[0.0000000470662198],LUNC[0.0043867300000000],NFT[4342775076590621992][1],NFT[4892428386884301151][1],SHIB[8867643.2287567300000000],TRX[0.4855389400000000],USD[0.1273845862770200],WRX[12909.3680079100000000],XRP[15003.6977540900000000] |
| 03889472 | USD[0.0822477475000000] |
| 03889478 | DOGEBULL[33.3933200000000000],MATICBEAR202.1[91.1000000000000000],MATICBULL[17073.1918000000000000],SUSHIBULL[149470100.0000000000000000],USD[0.0560007008402411],USDT[0.0000000024257148] |
| 03889481 | AVAX[0.0393603945674500],BTC[0.0000002860400000],DOT[0.0809566423350300],ETH[0.0003038050912000],ETHW[0.0043805000000000],FTT[25.0299889745761000],GARI[151.0000000000000000],LUNA2[0.9561116102000000],LUNA2_LOCKED[53.2745051217000000],LUNC[3.5703889464154800],REEF[7460.0000000000000000],SHIB[7.400000.0000000000000000],SOL[0.0029065091190200],USD[26.9950239598409198],USDC[7653.1827369300000000],USTC[254.1548315536199200],XRP[1.0000000000000000] |
| 03889482 | SRM[0.0019597200000000],SRM_LOCKED[0.8490629600000000],USD[0.0000000040000000],USDT[0.0000000089506240] |
| 03889492 | USDT[10.0000000000000000] |
| 03889494 | SOL[0.0000001000000000],USDT[0.0000000015737991] |
| 03889495 | BTC[0.0000181228117250],ETH[0.0000000050000000],FTM[0.2931709100000000],MATIC[463.9420500000000000],USD[1.0366643974994054] |
| 03889498 | ETH[0.1313615749917309],FTM[305.0752841600000000],KIN[1.0000000000000000],LUNA2[0.0000706773382200],LUNC[15.3901392000000000],RUNE[25.4802378100000000],USDT[0.0000001513818278] |
| 03889502 | CHZ[1.0000000000000000],TRX[0.0000080000000000],USD[0.0000434025068657],USDT[0.4723660668728644] |
| 03889506 | SOL[0.0000001000000000],USDT[0.0000000048000540] |
| 03889509 | BNB[0.0026299443760400] |
| 03889510 | BAO[1.0000000000000000],KIN[1.0000000000000000],LEO[12.8981017500000000],TRX[0.0155500000000000],TSLA[0.2064533400000000],USD[0.0100071220506702],USDT[0.0000001229234850] |
| 03889513 | USD[0.0079106700000000] |
| 03889515 | ETHW[18.1254591400000000],TONCOIN[61.2000000000000000] |
| 03889517 | NFT[3327549265424608111][1],NFT[3561176700321653002][1],NFT[5522827120147009780][1],NFT[5562448793144347959][1],REAL[0.0020000000000000],USD[0.0009374197922178],USDT[0.0074256600000000] |
| 03889518 | SOL[0.0000001000000000],USDT[0.0000000047302446] |
| 03889523 | USD[0.0000001094201000],USDT[0.0000000079112026] |
| 03889528 | USD[0.0000000070000000] |
| 03889531 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03889532 | USD[0.000000007000000000] |
| 03889536 | AKRO[2.000000000000000000],BAO[37.000000000000000000],BNB[0.000000081000000],KIN[35.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000000],USD[0.000000166412928],USDT[0.000000059925400] |
| 03889537 | EUR[0.008275781569650],TONCOIN[0.060000000000000000],USD[0.001366444618047],USDT[1.078170722495276] |
| 03889538 | AURY[0.908600000000000000],BTC[0.000000088205310],ETH[0.000697800000000],ETHW[0.000257600000000],EUR[0.00000800019354],FTM[0.812200000000000000],USD[0.000001413444994],USDT[0.000001687837527] |
| 03889540 | USD[-0.984364022556000],USDT[0.9895784600000000] |
| 03889542 | TRX[0.214910000000000],USD[443.105283573425000],XPLA[599.886000000000000] |
| 03889544 | TRX[0.415293000000000000],USD[2.730254778750000] |
| 03889553 | USDT[1.754247260000000] |
| 03889555 | EUR[4.142330420845380],USD[0.0000000050073537] |
| 03889556 | BTC[0.000099320000000],BUSD[223.834940040000000],LUNA2[0.000000031871040],LUNA2_LOCKED[0.000000074365909],LUNC[0.006940000000000],USD[0.000000136004976],USDT[29.3087870222522000] |
| 03889558 | TONCOIN[0.090000000000000000],USD[0.000000097500000] |
| 03889567 | AXS[0.000000012000000],USDT[0.000000086237045] |
| 03889570 | LUNA2[0.000000090000000],LUNA2_LOCKED[19.875490760000000],USD[0.008875676346000],USDT[40596.2362434608155360] |
| 03889571 | BTC[0.010000000000000] |
| 03889579 | BTC[0.001167390000000],USD[0.0002736828625047] |
| 03889584 | BF_POINT[20.000000000000000],NFT [3294186561534753498][1],NFT [4337062461611179957][1],NFT [5035293862649350022][1] |
| 03889587 | USD[0.0000000333793358],USDT[0.000000036754332] |
| 03889589 | USD[0.0000000700000000],USDT[0.0995847950000000] |
| 03889590 | TRX[0.000778000000000],USD[0.946935090760000],USDT[158.154285206000000] |
| 03889593 | ATLAS[640.000000000000000],USD[0.343786491250000],USDT[0.000000009820665] |
| 03889604 | BNB[0.000000010000000],ETH[0.000000006000000],TRX[0.000001000000000],USDT[0.000000075350800] |
| 03889613 | AUD[6.350373793878322],BTC[0.008211600000000],FTT[0.500380190000000],SOL[0.062169360000000] |
| 03889614 | AKRO[1.000000000000000],TRX[0.000030000000000],USD[0.000000019625250],USDC[25.4081612000000000] |
| 03889617 | SOL[0.000208910000000] |
| 03889625 | BTC[0.000057174000000],USD[0.00927063150000000] |
| 03889633 | TONCOIN[0.0380580000000000],USD[0.000000057500000] |
| 03889634 | FTT[0.072640000000000],RSR[-17.839780087902627],SUSHI[-0.089322142290089],USD[215.909614299551464],USDT[20.5744133359638197] |
| 03889638 | NFT [3409681923667160056][1],USD[0.000000012569124],USDT[0.000000012103107] |
| 03889639 | USD[0.000000066147185] |
| 03889645 | USD[25.000000000000000] |
| 03889652 | ENS[0.0000000038074739],ETH[0.000000089688314],FTT[25.000000086400000],MATIC[0.000000040141478],RAY[3814.2959034340155589],USD[4.9283777891190083],USDT[0.000000153539724] |
| 03889660 | USDT[0.000000002894280] |
| 03889663 | USD[30.000000000000000] |
| 03889670 | TONCOIN[0.3000000000000000],USD[0.417151388557159],USDT[0.000000030000000] |
| 03889674 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000012415058028S] |
| 03889682 | NFT [4972085382697540030][1],USDT[0.000000000539628] |
| 03889683 | LUNA2[0.000325966997500],LUNA2_LOCKED[0.007605896609000],LUNC[70.980000000000000],USD[59.1004973009000000],USDT[0.0317340400000000] |
| 03889689 | USDT[0.000000058021240] |
| 03889706 | CEL[8.330032220000000],MATIC[2.900000000000000],USD[0.0892238633476422] |
| 03889707 | USDT[0.713285737374360] |
| 03889708 | USD[0.0000000000],USDT[0.000000004490170] |
| 03889711 | TRX[0.000044000000000],USD[0.002481889850454S],USDT[0.0000000071274043] |
| 03889720 | AAVE[0.408595160000000],BAO[2.000000000000000],ETH[0.000000068888755],FTT[1.580405470000000],KIN[2.000000000000000],LINK[4.000875050000000],NFT [2974615426563664402][1],NFT [3478059185394894980][1],NFT [3702324176927176702][1],NFT [4297557862150771091[1],NFT [4315642297862740701[1],NFT [4408521966175994921[1],NFT [5549738150956665891[1],NFT [5561108199692449601[1],UNI[6.1065993500000000],USD[0.000000074707124],USDC[4.2684533300000000],USDT[0.0000000082461104] |
| 03889722 | USD[15.133075025925720] |
| 03889727 | SOL[0.000000001],USDT[0.000000058784878] |
| 03889728 | TONCOIN[0.060000000000000],USD[0.000000126805314] |
| 03889729 | FTT[0.027025367260551S],GMT[0.993350000000000],GST[0.042812010000000],INTER[0.093844000000000],SOL[0.009642800000000],TRX[0.000246000000000],USD[0.005613335991550],USDT[0.000000070000000] |
| 03889734 | BTC[0.001354890962050],EUR[0.002658147604832],SOL[0.001318810000000],USD[29.446929905090572] |
| 03889737 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000239148081612S],USDT[0.0000000078256452] |
| 03889750 | SGD[0.0014689530784560] |
| 03889751 | BNB[0.000000590000000],KIN[1.000000000000000],USD[0.000000024318200],USDT[0.000002583476491] |
| 03889753 | BTC[0.000000040000000],USD[0.000030515491550552] |
| 03889758 | ETH[0.094462760000000],ETHW[0.094462760000000],USD[0.000008918241995Z] |
| 03889762 | USDT[0.0004132548000000] |
| 03889763 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],LUNA2[2.129644866000000],LUNA2_LOCKED[4.969171354000000],TRX[1.000000000000000],USD[0.000000085799722],USTC[301.4615239600000000] |
| 03889786 | SOL[0.005361600000000],USD[0.71926324114649680] |
| 03889788 | USD[0.000000062822254],USDT[99.4144846000000000] |
| 03889791 | USD[0.000000126500000],USDC[264.086009800000000],USDT[0.000000092354102] |
| 03889793 | BNB[0.080000000000000],STG[0.712800000000000],USD[4974.0183152551494000] |
| 03889795 | USD[-0.2989435009243365],USDT[0.9700000000000000] |
| 03889827 | USD[0.123224325977424B],USDT[0.000000041802778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03889828 | ETH[0.0000000095800000] |
| 03889852 | BTC[0.0175010000000000] |
| 03889869 | ATLAS[0.686856850000000000],BTC[0.000000090162365],NFT (368253065961208831){1},NFT (479482364649428948){1},TRX[0.0186290000000000],XRP[10.3239901900000000] |
| 03889871 | ATLAS[0.0000000043272600] |
| 03889885 | ATLAS[22573.2310012500000000],USD[0.0000000065817000],USDT[0.0000000108343858] |
| 03889886 | ATLAS[9.3840289100000000],NFT (410165738270299666){1},NFT (481404639733469589){1},TRX[0.0000010000000000],USD[0.0000000071631616],USDT[0.0000000024958365] |
| 03889889 | ETH[0.0000000020975000] |
| 03889890 | BTC[0.0000419820000000],DOGE[0.1845200000000000],ETH[0.0000941200000000],ETH[0.0000514300000000],GMT[10.7191704700000000],GST[0.0057761800000000],LUNA2[0.0146808683900000],LUNA2_LOCKED[0.0342553595700000],LUNC[3196.7900000000000000],NFT (356262920705265537){1},NFT (405292981726271417){1},NFT (441311663219950131){1},NFT (453574410814879527){1},SHIB[314647.8178411458893548],SOL[0.0027238000000000],TONCOIN[0.0195250000000000],TRX[0.0009500000000000],USD[0.0065595649317009],USDT[1294.0500000144111194] |
| 03889893 | BCH[0.0007783100000000],USD[0.0000000156938455],USDT[0.1609491290597688] |
| 03889899 | ETH[0.0000000050487660] |
| 03889903 | ETH[0.0489906900000000],ETHW[0.0489906900000000],USD[0.0017926051500000] |
| 03889908 | ATLAS[82319.6079000000000000],USD[1.9692293977250000] |
| 03889913 | LUNA2[0.1675935561000000],LUNA2_LOCKED[0.3910516309000000],USD[0.0000000040256400] |
| 03889921 | BAO[7.0000000000000000],BNB[0.1342087743896341],EUR[0.0004600595400749],FTM[21.1779005700000000],FTT[4.8022784032499608],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000017842023] |
| 03889924 | AXS[0.7662951200000000],BAO[4.0000000000000000],BTC[0.0017137900000000],DOGE[184.5147723283742555],GBP[0.0000004264806211],KIN[3.0000000000000000],MANA[15.6908201900000000],REAL[25.5009973000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005845343628] |
| 03889925 | TRX[0.0000010000000000],USD[2141.2755803322950000],USDT[0.0000000049556384] |
| 03889928 | TONCOIN[0.8000000000000000] |
| 03889929 | USDT[0.0000198848763244] |
| 03889933 | AAVE[0.0020000000000000],USD[2.5822223800000000] |
| 03889940 | USD[3.2606413508589320000000000000] |
| 03889946 | BTC[1.2196862500000000],ETH[1.5450959500000000],ETHW[1.5450959500000000],EUR[0.0002459464204868],SOL[73.8499990800000000] |
| 03889954 | USD[0.0000000081664308],USDT[0.0000000073934455] |
| 03889956 | ETHW[1.5013998000000000],EUR[0.0000000052178874],FTT[2.2995400000000000],TRX[0.0000000121008900],USD[0.0000000020372557],WFLOW[102.2795400000000000] |
| 03889958 | FTM[0.0000000031709702],FTT[0.0352859436889663],MATIC[0.0000000066001785],USD[0.0000000190028016] |
| 03889961 | BNB[0.0000000680616464],ETH[0.0000000064000000],SOL[0.0000000632376041],USD[0.2455412040402363] |
| 03889970 | BTC[0.0000000030615454],FTT[0.0000000028492048],LUNA2[0.3203388545000000],LUNA2_LOCKED[0.7474573271000000],LUNC[69754.4600000000000000],USD[0.0000000063209381] |
| 03889973 | EUR[0.0484243680000000] |
| 03889989 | ETHW[0.0006976900000000],TONCOIN[0.0500000000000000],USD[0.0000000092000000] |
| 03889991 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[1.4142216280000000],LUNA2_LOCKED[3.1829078350000000],MATIC[63.9540497900000000],NFT (504991873604233162){1},TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[7.0109253256983331],USTC[200.2886635400000000] |
| 03890001 | USD[30.0000000000000000] |
| 03890003 | TONCOIN[0.0300000000000000],USD[0.0000000037500000],USDT[0.0000000096693630] |
| 03890007 | TONCOIN[0.0845570000000000],USD[0.7515273850311920],USDT[0.0000000054197388] |
| 03890009 | ETH[0.2406978670789009],ETHW[0.0000000079556800],NFT (364204388059971843){1},NFT (383119338344686137){1},USDT[0.0000000095412275] |
| 03890011 | TONCOIN[2.0000000000000000] |
| 03890013 | BNB[0.0036000000000000],ETH[0.4989051900000000],ETHW[0.4989051900000000],LUNA2[0.0000000280984654],LUNA2_LOCKED[0.0000006556308659],LUNC[0.0061185000000000],SOL[0.0038896200000000],USD[1.1118286741445700] |
| 03890016 | BAO[1.0000000000000000],ETH[0.0000000065074200],TRX[0.0000120000000000],USDT[0.0000180371416397] |
| 03890035 | USD[0.1473346132871396] |
| 03890043 | USD[25.0000000000000000] |
| 03890060 | USD[0.0000000040348703] |
| 03890063 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CEL[586.9034153723580490],DENT[1.0000000000000000],GALA[1607.9847445500000000],MATIC[0.0024860564596944],TOMO[1.0187953100000000],USD[0.0000000047406644] |
| 03890067 | ETH[0.0000000071280380],NFT (377679918150749025){1},NFT (401070045673306799){1},USD[0.0010971889157723],USDT[0.0000000023500000] |
| 03890072 | TONCOIN[0.1000000000000000],USD[0.7998480012500000] |
| 03890075 | LUNA2[0.0066527665840000],LUNA2_LOCKED[0.0155231220300000],LUNC[1448.6539302200000000],USD[196.1704006425000000] |
| 03890088 | ATLAS[17186.7339000030357700],ETH[0.0000000033760500],TRX[0.3845010000000000],USD[0.3763421544823409],USDT[77.4526889050801400],USTC[0.0000000072163008] |
| 03890092 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTT[0.0000000005851726],CONV[1.3711587300000000],GBP[0.0000000011877182],KIN[167.8523949100000000],UBXT[3.0000000000000000],USD[0.0000000030825495] |
| 03890097 | SOL[0.0288265900000000],USD[0.0000000049555360],USDT[0.0000000094723000] |
| 03890112 | USD[25.0000000000000000] |
| 03890113 | BNB[0.0000001000000000],TONCOIN[14.4000000000000000],USD[0.0777409972603611],USDT[0.0000000094096383] |
| 03890124 | ETH[0.0000001000000000],SOL[0.0061647200000000],USD[45.4966939070275098] |
| 03890130 | TONCOIN[387.0000000000000000],USD[0.0000005995856664],USDT[3.3774212263416795] |
| 03890133 | USD[0.0000000025000000] |
| 03890134 | BTC[0.1697881000000000],ETH[0.3440000000000000],ETHW[0.3440000000000000],SOL[11.0100000000000000],USD[16.7647637275000000] |
| 03890146 | TONCOIN[0.0000000075220480],USD[0.0000027991921800] |
| 03890156 | BTC[0.0065980000000000],ETH[0.0859860000000000],ETHW[0.0859860000000000],EUR[0.0000000035386952],USD[152.6570056000000000],USDT[2.6912749900000000],XRP[117.9882000000000000] |
| 03890158 | FTT[14.2974260000000000],SKL[4146.0000000000000000],USD[141.6419156634000000],USDT[3.8745875200000000],WAVES[59.5000000000000000],ZRX[2044.7595200000000000] |
| 03890172 | CHR[1.0000000000000000],CHZ[10.0000000000000000],CONV[10.0000000000000000],LUNA2[0.0115347328200000],LUNA2_LOCKED[0.0269143765700000],LUNC[2511.7123560000000000],TONCOIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0015533954000000],XRP[4.0000000000000000] |
| 03890174 | TONCOIN[0.0624996500000000] |
| 03890175 | HNT[182.7634400000000000],USD[6.4413743300000000] |
| 03890184 | BTC[0.1163798100000000],ETH[1.9194794518492663],NFT (292757924844435357){1},NFT (296243621884655157){1},NFT (375296389804566923){1},NFT (387656999710732409){1},NFT (395543013264719707){1},NFT (407165261258758110){1},NFT (439593802867820100){1},NFT (460160297667776529){1},NFT (474580552865056029){1},NFT (478845859288052302){1},NFT (538836359919826027){1},NFT (569773233676884473){1},USD[851.2346590213715098] |
| 03890187 | USD[0.0534204287500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03890191 | USD[741.2288368960000000] |
| 03890195 | USD[10.0000000000000000] |
| 03890200 | ETH[0.0000000037951140] |
| 03890208 | BTC[0.0608452300000000] |
| 03890209 | TONCOIN[80.0000000000000000] |
| 03890211 | USD[0.0326013523040000] |
| 03890228 | BTC[0.0000000000000000],DOGE[32.9930000000000000],ETH[0.0049990000000000],ETHW[0.0049990000000000],USD[-0.7912788085000000] |
| 03890232 | USD[0.0000000040000000] |
| 03890233 | ALGO[110.0000000046827500],AXS[2.8731646885736256],BNB[0.0004861761784900],BTC[0.0000000072000000],DOT[2.0096684234449400],ETH[0.0000000228988900],ETHW[0.0000000151162900],FTT[0.0000000061401760],LUNA2[0.0000000232027148],LUNA2_LOCKED[0.0000000541396679],LUNC[0.0050524363375157],RAY[15.2502477966829959],SOL[0.0000000077513706],USD[0.2231209107360089],USDT[0.0000000112129414] |
| 03890234 | USD[30.0000000000000000] |
| 03890237 | DOGE[0.0000000050522956],SHIB[0.0000000012000000] |
| 03890239 | TONCOIN[35.9900000000000000],USD[0.0000000050000000] |
| 03890240 | BNB[0.9625774300000000],ETH[0.0469960000000000],ETHW[0.0469960000000000],USDT[1.5096040000000000] |
| 03890243 | ATOM[0.0000000027000000],USD[1.0193672427000000],USDT[0.1630500000000000] |
| 03890244 | NFT[384595392940625498][1],NFT[557002891783594983][1],TRX[0.0000020000000000],USD[0.0000000045784000],USDT[0.0016400000000000] |
| 03890245 | USDT[0.5235827091470200] |
| 03890246 | BTC[0.0634773390000000],BUSD[1.0000000000000000],EUR[308.1918489240000000],FTM[791.8499000000000000],USD[3188.4079847450000000],USDT[490.3486995000000000] |
| 03890249 | BTC[0.0010316400000000],NFT[322755449621627985][1],NFT[348119623466650532][1],NFT[358659287409977746][1],NFT[379013640569955026][1],NFT[396416192018784628][1],NFT[447535841668399072][1],NFT[489878021483283913][1],NFT[512934180735405383][1],USD[2200.9727891000000000],USDC[260.0000000000000000],UST[22517.8093269500000000] |
| 03890257 | BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000401449095],KIN[7.0000000000000000],LTC[0.0000000066071385],TRX[1.0000000000000000],USD[0.0000006227879065],XRP[0.9931560726450000] |
| 03890260 | BTC[0.0009567960000000],LUNA2[5.0556378860000000],LUNA2_LOCKED[11.7964884000000000],LUNC[110875.7938500000000000],TRX[0.0009500000000000],USDT[7.9659801077500000],XRP[2253.5909300000000000] |
| 03890267 | ETH[0.0000000005445000] |
| 03890268 | BTC[0.0000000060000000],USD[16.0266000000000000] |
| 03890270 | BTC[0.0000000090272911],USD[0.0045533283727252] |
| 03890271 | BNB[0.0000000017200000],TRX[0.0000000029076500],USDT[0.0000001268984890] |
| 03890272 | EUR[0.6356643200000000],USD[0.2923731780000000] |
| 03890283 | EUR[0.0000000555599092] |
| 03890286 | USD[0.0442360795000000] |
| 03890288 | USD[0.0000000036689853] |
| 03890289 | AKRO[2.0000000000000000],ETH[0.4334879394682927],ETHW[1.0611030218139259],FTT[0.0000000089621135],SPY[0.0000000083945536],USD[1.7961372174745314],USDT[0.0000000077500239] |
| 03890294 | TONCOIN[0.0700000000000000],USD[0.0000000089988520],USDT[0.0000000073396160] |
| 03890304 | BTC[0.0095696200000000],CRO[343.9585484700000000],DOGE[257.8032800000000000],DOT[12.6744000000000000],ENJ[141.8007793900000000],ETH[0.1739327800000000],ETHW[0.1739327800000000],HT[99.9979937400000000],LINK[14.1852649300000000],MANA[135.3517410100000000],SOL[3.1493021100000000],TRX[0.0015540000000000],TRX[14.8196996800000000],USD[0.0000003461354],USDT[339.8580000000000000],XRP[339.8580000000000000] |
| 03890305 | |
| 03890306 | USD[0.6973305715000000] |
| 03890310 | USD[0.0489170577500000] |
| 03890317 | USD[30.0000000000000000] |
| 03890319 | BTC[0.0000883000000000],GST[0.0194050000000000],SOL[0.6659256500000000],TONCOIN[48.2499618300000000],USD[151.3601730682964382],USDT[1.2685974060000000] |
| 03890321 | USD[97.9042670320000000] |
| 03890327 | ETH[0.1750000000000000],ETHW[0.1750000000000000],EUR[1.6888433000000000] |
| 03890328 | FIDA[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000036925876],USDT[0.0000000084120500] |
| 03890337 | BTC[0.0002462699400011],TRX[0.0000000047520000],USD[-1.3333229852480582],USDT[0.0000000062178728] |
| 03890340 | USD[0.0000000000691194] |
| 03890342 | ETH[0.0000001000000000],EUR[0.0880513693177032] |
| 03890348 | USD[0.0000000094381103] |
| 03890355 | TRX[0.0000360000000000],USD[0.0196841967486811],USDT[0.1637751114531941] |
| 03890356 | BTC[0.0000000097000000],SOL[10.1182629700000000],USD[-0.1566771760201261] |
| 03890364 | BTC[0.0000000400000000],USDT[0.0061043800000000] |
| 03890369 | TONCOIN[0.0200000000000000] |
| 03890372 | TONCOIN[0.0400000000000000],USD[0.0000000075000000] |
| 03890379 | USD[64.4100000050000000] |
| 03890384 | BTC[-0.0005061969698404],ETH[27.1006960000000000],FTT[200.0000000000000000],JPY[20448.0443884190300000],USD[7075.0312515368250000],XRP[500.6000000000000000] |
| 03890386 | MATIC[0.0000000094000000],USD[0.0000000213149665] |
| 03890390 | USD[25.0000000000000000] |
| 03890391 | BTC[0.0000000359330000],DOT[0.0000000322593680],EUR[0.0021490000000000],TRX[11858.3530988581838682],USD[0.0000000121167550],USDT[0.0015288805336940] |
| 03890394 | LTC[0.0000000010000000] |
| 03890396 | USD[25.0000000000000000] |
| 03890402 | BTC[0.0000000300000000],USD[0.2120000000000000] |
| 03890403 | AKRO[1.0000000000000000],AVAX[1.2334235000000000],BAO[6.0000000000000000],BTC[0.0163516500000000],DENT[1.0000000000000000],ETH[0.0298528400000000],ETHW[0.0294918500000000],EUR[884.6392480295548049],KIN[5.0000000000000000],MATIC[1.0159152100000000],TONCOIN[1060.0355470900000000],UBXT[1.0000000000000000] |
| 03890421 | USD[1.8473059800000000] |
| 03890422 | ETH[0.0020000054635996],ETHW[0.0020000054635996],TRX[0.0015540000000000],USD[-330.3957190732437548],USDT[365.1790786034757171] |
| 03890423 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GALA[0.0000000066368000],NFT[503059403874501944][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03890427 | TRX[0.000007000000000],USDT[32.392583080000000000] |
| 03890431 | SOL[17.000000000000000000],USD[22.048486158138697 5] |
| 03890439 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.176386180794455 0],DENT[3.000000000000000000],FIDA[1.000000000000000000],KIN[4.000000000000000000],MATIC[1.003421310000000 00],RSR[1.000000000000000000],SECO[1.013369500000000 00],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000240091603109 8],USDT[0.000332351484690 0] |
| 03890441 | APE[241.351720000000000000],BTC[0.050289940000000 0],ETH[0.719856000000000000],ETHW[0.719856000000000000],NEAR[36.636660000000000000],USD[-13.406780200000000000000000] |
| 03890443 | TONCOIN[0.014999000000000000],USD[0.000000011978408] |
| 03890446 | BAO[4.000000000000000000],ETH[0.628632480098920 0],KIN[3.000000000000000000],NFT[478538143961286974][1],TRX[0.000184000000000000],UBXT[1.000000000000000000],USD[0.560184033533153 9],USDT[0.602854156289324 9] |
| 03890452 | TONCOIN[320.518000000000000000],USD[79.840384600000000000] |
| 03890455 | LTC[0.000000026000000000],USD[0.009914564315085 0] |
| 03890464 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BNB[0.000000006789966 0],DENT[1.000000000000000000],ETH[0.000000036589272 0],KIN[5.000000000000000000],TRY[0.000001005918610],UBXT[1.000000000000000000],USDT[0.000137606846001] |
| 03890470 | AKRO[1.000000000000000000],MATIC[1.000000000000000000],USD[0.000000064112496] |
| 03890480 | BTC[0.000000068295712],ETH[0.000029606876384 90],TRX[0.001554000000000000],USD[0.000000022365916],USDT[0.000182681394913 2] |
| 03890483 | USD[30.000000000000000000] |
| 03890487 | BAO[1.000000000000000000],EUR[942.509241627078941 2],USDT[106.950729730000000000] |
| 03890489 | TRX[0.477611000000000000],USDT[1.500856587800000000] |
| 03890492 | USD[25.000000000000000000] |
| 03890495 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.008360490000000 0],DOGE[196.390207010000000000],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000006280740 6],USDT[0.000000058332950] |
| 03890497 | BAO[1.000000000000000000],EUR[0.000000051146098],FTM[8.594785260000000000],KIN[1.000000000000000000],RUNE[0.799534750000000000],USD[0.000000086710914] |
| 03890499 | EUR[0.000000041069090],USD[0.000000015143644] |
| 03890503 | EUR[0.997200000000000000],FTM[0.666000000000000000],LUNA2[0.000178254514830000],LUNA2_LOCKED[0.004089053460000],LUNC[38.160000000000000000],MANA[0.834000000000000000],TRX[0.000010000000000000],USD[5170.419112750000000000],USDT[999.004505160000000000] |
| 03890511 | USDT[0.000034536957336] |
| 03890524 | BTC[0.000000005762242 1],FTT[260.969951500000000000],NFT[288934815715633160][1],NFT[293502892461697113][1],NFT[303942435468903835][1],NFT[306984456372182898][1],NFT[309851068622400864][1],NFT[326874861428296628][1],NFT[335852034813513075][1],NFT[343526489500276675][1],NFT[345213846774820430][1],NFT[345811802039373164][1],NFT[350208638556597035][1],NFT[376383614220567944][1],NFT[378094142205679411][1],NFT[380082518175043574][1],NFT[382120180542811411][1],NFT[382482780869808263][1],NFT[383338870813546296][1],NFT[385092203454107271][1],NFT[386176608447923174][1],NFT[386466544788972759][1],NFT[393534800922749611][1],NFT[399983267681719277][1],NFT[400009661244640366][1],NFT[402031960459528239][1],NFT[402319604615085522][1],NFT[410156218626271552][1],NFT[413916552240689381][1],NFT[428626908830934124][1],NFT[434974419161223858][1],NFT[450260437749899291][1],NFT[452599643158500138][1],NFT[452987666955936916][1],NFT[457538547633056330][1],NFT[462625955118297668][1],NFT[464088158253461869][1],NFT[469278524836080891][1],NFT[471799202486862533][1],NFT[471998943306963729][1],NFT[474454960882281091][1],NFT[490401753574336361][1],NFT[496543376109140621][1],NFT[501321393378938218][1],NFT[503279530789179732][1],NFT[510664360905270938][1],NFT[510447586328202513][1],NFT[521415725794611040][1],NFT[536861093907615804][1],NFT[544251435495208269][1],NFT[549595504883571063][1],NFT[553662819705131543][1],NFT[560829879876833960][1],NFT[561466375785970346][1],NFT[562914270064774430][1],NFT[573330599022663602][1],NFT[576292285175543687][1],RSR[21670.000000000000000000],TRX[0.000030000000000000],USD[0.015221915210080 5],USDT[2.741485122566673 4],WRX[0.113040000000000000] |
| 03890525 | FTT[0.027650292021950 0],USD[100.131584841863031 3],USDT[14220.073188020974719 3] |
| 03890526 | AKRO[1.000000000000000000],ETH[0.000171970000000 0],USD[0.002344176007163 7] |
| 03890529 | TRX[0.000777000000000000],USD[1.596977204272195 8],USDT[9.611626829090143 2] |
| 03890545 | USD[10.000000000000000000] |
| 03890549 | FTT[2000.000000000000000000],NFT[455209824826169684][1],USD[0.000000109023584],USDT[12930.789725070886150 6] |
| 03890551 | BTC[0.000000006457360],KIN[1.000000000000000000],LOOKS[0.000004592380],TRX[0.000000058793265] |
| 03890558 | FTT[0.078806815668239 0],USD[0.000001599510715] |
| 03890560 | SOL[0.000429260000000],USD[0.000000396343052],USDT[0.797123900000000000] |
| 03890563 | USD[0.859548996750000 0] |
| 03890569 | TONCOIN[0.000000050000000000],USD[0.000000005000000] |
| 03890581 | BTC[0.003000000000000000],NFT[348442913175877762][1],NFT[394240725187129473][1],USD[48.437945355000000000] |
| 03890585 | KNC[0.393200000000000000],TRX[0.000001000000000000],USD[1.164509447983785 8],USDT[1.059154329888833 9] |
| 03890587 | ETH[0.000000009013601 0],ETHW[0.000365509013601 0],FTT[0.087550704000000 0],USDT[1.263396746890000 0],USDT[3.877074735000000000] |
| 03890592 | FTT[0.000000000000000],LUNA2[0.000000015310886],LUNA2_LOCKED[0.000000357256400],USD[0.002054911742179 0],USDT[0.000000006482746] |
| 03890593 | RAY[0.000009446937032],SOL[0.000000066647124],SRM[0.000000332145877 7],USDT[0.000000755529312 2] |
| 03890599 | ETH[0.308497860000000000],ETHW[0.308497863420980 0] |
| 03890605 | FTT[8.263776600000000000],USD[0.417719426550126 0] |
| 03890607 | TONCOIN[0.060000000000000000] |
| 03890608 | BAO[1.000000000000000000],EUR[0.000000401104819 0],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000018420000] |
| 03890613 | USD[0.082390236010523],USDT[3.664735801823031 5] |
| 03890614 | USD[0.000000026734752] |
| 03890619 | TONCOIN[2.000000000000000000],USD[0.069946640015050 5],USDT[124.439744010000000000] |
| 03890627 | AUD[0.000062835350037],AVAX[0.000000010000000],BTC[0.000000011910000],ETH[0.742373795484956 2],ETHW[0.000006785484956 2],SOL[9.896745389439429 4],USD[0.002127399859219 1],USDT[0.000026374813229],USTC[0.000000064709227] |
| 03890631 | SOL[0.000000008000000],USD[0.000001499332456],USD[0.006500000000000] |
| 03890633 | BNB[0.001000000000000000],ETH[0.000000068944580],USD[0.000081553348499],USDT[0.000000121927364] |
| 03890635 | USD[0.669190000000000000] |
| 03890636 | AAVE[3.307764669000000],BAL[0.000000005000000],BCH[0.000000032000000],BNB[0.000000030000000],BTC[0.000000031000000],COMP[0.000000019900000],DOGE[46.747116800000000],ETH[0.000000092000000],FTT[4.360321830000000],LTC[0.000000001000000],LUNA2[0.581472305900000],LUNA2_LOCKED[1.35676871400000 0],LUNC[12606.816884282200000],SUSHI[160.429873850000000],SXP[182.506061110000000],UNI[27.025875135000000],USD[0.000000085351906],USDC[0.009552770401639 0] |
| 03890637 | ETH[0.000000062192576],ETHW[0.000000067192576],FTT[0.000071332266215],RAY[382.856568760000000],SOL[5.445505135463389 5],USD[0.004370644879463],USDT[0.000000001705297 61] |
| 03890638 | TRX[0.007003000000000000],USD[2.280423074950000 0] |
| 03890639 | GOG[322.000000000000000000],TRX[0.000010000000000],USD[0.249895926000000],USDT[0.000303000000000] |
| 03890644 | ETH[0.000100000000000000],ETHW[0.000100000000000000],USDT[0.008180440000000000] |
| 03890647 | USD[0.000000018538562] |
| 03890648 | TONCOIN[406.099800000000000000],USD[10.958130145000000000] |
| 03890655 | BTC[0.000500000000000000],USD[29.088496462755606 4],USDT[22.106655378000000000] |
| 03890665 | USD[0.006463224912500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03890666 | TRX[0.0016130000000000] |
| 03890668 | FTM[236.602818210000000000],USD[0.1137785500000000000],USDT[0.000000092576175] |
| 03890673 | FTT[0.0437759441980000],USDT[0.0000001376394005] |
| 03890679 | USD[0.0000000017693369] |
| 03890684 | TRX[1.0008500000000000],USDT[658.3200000000000000] |
| 03890688 | TONCOIN[0.0400000000000000],USD[0.0000000018000000] |
| 03890705 | ETHW[0.0009471400000000],EUR[20.000000008237265],UNI[0.0141907600000000],USD[0.0003206238868001],USDT[4187.7194399525399241] |
| 03890717 | DOT[2.9103546300000000],ETH[0.2800984717839342],ETHW[0.2473523917839342],LUNA2[0.0000048847336200],LUNA2_LOCKED[0.0000113977117800],LUNC[1.0636610300000000],MATIC[8.4345010300000000],SOL[3.4201993500000000],USD[0.0300149570981814] |
| 03890722 | BAND[0.0000000082334565],BEAR[0.0000000047534856],BTC[0.0000000112148025],BULL[0.0000000036100480],ETH[0.0000000011188728],FTT[0.0000000305660898],LUA[0.0000000060000000],LUNA2[0.0001145339098000],LUNA2_LOCKED[0.0002672457896000],LUNC[0.0000000004096092],SAND[0.0000000097547688],SOL[0.0000000542151641,USD[0.0000029980038232],USDT[173.9066849508002620],XRP[0.0000000113078034] |
| 03890727 | ATLAS[14.9000000000000000] |
| 03890733 | FTT[22.1922019300000000],LUNA2[0.0007223810751500],LUNA2_LOCKED[0.0016855558442000],LUNC[15.7300000000000000],USD[0.2857272386202005],USD[0.0000000089000000] |
| 03890735 | EUR[0.0003734684146830],USD[0.0000000632143820],USDT[0.0000000020735788] |
| 03890738 | TRX[0.0001030000000000],USD[0.0809745060000000],USDT[0.0000000160192560] |
| 03890747 | BEAR[3197.3200000000000000],BULL[0.0009976000000000],EUR[0.0000000024542360],USD[0.0316627581851406] |
| 03890748 | AXS[1.4997600000000000],BTC[0.0010000000000000],BTT[11997600.0000000000000000],CRO[219.9600000000000000],DOGE[372.9496000000000000],DOT[4.1991600000000000],FTT[0.7998400000000000],HMT[60.0000000000000000],LTCBULL[999.8000000000000000],MATIC[19.9980000000000000],SHIB[34895480.1989956000000000],SOL[0.5789494600000000],SOS[3699260.0000000000000000],SUN[5280.5994314000000000],TRX[1632.7208000000000000],USD[7391003739438133],USD[730.0000000054101756],XRP[230.9802000000000000] |
| 03890752 | AKR[22.0000000000000000],BAND[20.9579967900000000],BAO[4.0000000000000000],BTC[0.0032483000000000],DENT[1.0000000000000000],ETH[0.0930219875860403],ETHW[0.0919728975860403],KIN[2.0000000000000000],MBS[838.0726962740021605],SOL[0.4034793115708430],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6678632178114907] |
| 03890755 | APE[0.2938261500000000],FTT[0.0000019400000000],LUNA2[0.0175342171200000],LUNA2_LOCKED[0.0409131732800000],LUNC[3852.5075045300000000],USD[0.0000000629719633] |
| 03890760 | TRX[0.1331700000000000],USDT[1.4141232780000000] |
| 03890762 | BAO[2.0000000000000000],DOGE[0.0291714551732900],ETH[0.0000000404195000],KIN[2.0000000000000000],NFT[30880217455743748718] |
| 03890765 | ATLAS[14.9000000000000000] |
| 03890771 | BTC[0.0000000400000000],NFT[30248389691636389618],NFT[35323397236381189418],NFT[38553932152054177218],NFT[40645564836486520018],NFT[51666931719459260918],SOL[0.0000487359000000],TRX[165.8801540475659200],USD[-0.4909877964988418] |
| 03890780 | ETH[0.0009460000000000],TRX[0.1236052000000000],USD[0.0013093369000000],USDP[189.7721802600000000],USDT[97.1227591300000000] |
| 03890781 | EUR[516.3892752541143579] |
| 03890787 | ANC[0.5468800000000000],ATOM[0.0927040000000000],BTC[0.0000821400000000],CEL[0.0327050000000000],COMP[0.0000066500000000],ENJ[0.9096600000000000],ETH[0.0003844000000000],ETHW[0.0003844000000000],FTM[0.6760500000000000],LUNA2[0.0235241677700000],LUNA2_LOCKED[0.0548897247900000],LUNC[5122.4370585000000000],SHIB[818836.0000000000000000],SOL[0.0018908000000000],USD[44.3076106236494047],USDT[0.0000000051045055],XRP[0.9775800000000000] |
| 03890790 | USD[3.1825028545860000000000000] |
| 03890792 | BTC[0.0000001335489000],FTT[0.0000078195770],LUNA2[0.2969394411000000],LUNA2_LOCKED[0.6928586960000000],TRX[0.0000000040000000],USD[288.6193474112276835000000000],USDT[4060.5124572795195412] |
| 03890794 | ATOM[0.0000000063083700],BTC[0.0000000024487500],CEL[0.0000000996629400],DOT[0.0000000011233200],ETH[0.0000000018228200],EUR[0.0000000027598766],LUNA2_LOCKED[5.3900000000000000],LUNC[0.0000000680044600],TRX[0.0000000089399000],USD[12.5228897727065895],USDT[0.0000001656206654],XRP[0.0000000067800665] |
| 03890802 | ATLAS[14.9000000000000000] |
| 03890818 | BTC[0.0082538700000000],CRO[50.3119600000000000],ETH[0.0249809600000000],EUR[210.8400000157538256],NFT[37822719824430789318],NFT[46543028395868994418],USD[0.0000000029757189],USDT[0.0000001002364948] |
| 03890823 | ATLAS[27.9000000000000000] |
| 03890830 | ETH[0.1718222622179768],EUR[0.0000065501153580],USD[0.0000511771727829] |
| 03890832 | AUD[0.0000001859432910],BAO[7.0000000000000000],CEL[0.0007472100000000],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0619681957739750] |
| 03890838 | ETH[0.0009452000000000],ETHW[0.3219452000000000],EUR[0.4019265800000000],USD[0.0032940784000000] |
| 03890840 | BAO[1.0000000000000000],MBS[152.9500870400000000],USD[0.0000000007535595] |
| 03890852 | ATLAS[14.9000000000000000] |
| 03890854 | ETH[0.0000000075600000],LTC[0.0000000062639220],USD[0.0000007984067946],USDT[0.0000000004600000] |
| 03890857 | AVAX[0.0355300000000000],BTC[0.0000000050000000],ETHW[0.0003893000000000],FTT[0.3360214168740421],LUNA2[0.0000000102318184],LUNA2_LOCKED[0.0000000238742430],LUNC[0.0022280000000000],STETH[0.0000000012557452],STG[0.0000000083452800],USD[0.0000000083452800],USDT[9.7291305321744422] |
| 03890865 | USD[30.0000000000000000] |
| 03890871 | ETH[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000000047956000] |
| 03890874 | ATLAS[14.9000000000000000] |
| 03890884 | BTC[0.0001628944917790],LUNA2[1.9340971200000000],LUNA2_LOCKED[4.5128932810000000],TRX[401.0000000000000000],USD[0.1631784650705413],USDT[0.0000000050984585] |
| 03890885 | TONCOIN[71.1000000000000000],USD[125.5126552460000000] |
| 03890887 | TRX[0.0001440000000000],USDT[10.0000000000000000] |
| 03890889 | BTC[0.0002407000000000],USD[0.0036666499927760] |
| 03890894 | ATLAS[14.9000000000000000] |
| 03890895 | BAO[1.0000000000000000],BIT[4.6067416100000000],BTC[0.0002952800000000],CQT[2.6574723800000000],LTC[0.0260494400000000],USD[0.3989070952630495] |
| 03890896 | BTC[0.0041000000000000],MOB[24.9978000000000000],USD[2.7346466900000000] |
| 03890898 | USD[0.0000000068462211] |
| 03890901 | BAO[10.0000000000000000],BTC[0.0004211300000000],ETH[0.0056701700000000],KIN[1.0000000000000000],NFT[32103732569561700518],NFT[33347136541173358318],NFT[34103071841087994918],NFT[34706013991796415418],NFT[34772255565277844818],NFT[34930440230641749218],NFT[37263287104481109818],NFT[37765007504075400818],NFT[38807666742644090018],NFT[39712463868431914318],NFT[41058873897647986518],NFT[42310360818306883218],NFT[44513566665752805018],NFT[45263066245080713318],NFT[46678678856737056618],NFT[47592519299671386418],NFT[53268624152142292118],NFT[56750358357996516718],USD[184.8519357177645140],USDC[3.0000000000000000] |
| 03890906 | BTC[0.0291727200000000],USD[0.7305281789171620] |
| 03890911 | DOGEBEAR2[11877.0733595135544017],ETHBULL[0.0000000050000000],LTC[0.0016846000000000],MAPS[1.3527096300000000],RSR[0.0000000069990440],THETABULL[0.0000000015368115],USD[4.7870467256398388],USDT[0.0000000107182690],XTZBULL[9578.9204892900000000] |
| 03890912 | USD[0.0000000080000000] |
| 03890916 | BNB[0.0000000053224900],SOL[0.0000000030000000],TRX[0.0000110000000000],USD[0.0000000046646695] |
| 03890917 | ATLAS[14.9000000000000000] |
| 03890922 | EUR[-0.1010704192234976],USD[0.1245454115900000] |
| 03890927 | AVAX[0.0528105500000000],USD[0.0846514658625000] |
| 03890929 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],GMT[0.0000000098445654],GST[2.0733093533303270],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000095197264],USD[0.0000002490001902],USDT[0.0000073790825614] |
| 03890935 | USD[26.4621584900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03890936 | BTC[0.00000003137539],ETH[3.3280001000000000],ETHBULL[90.3830522800000000],ETHW[3.3280000094061260],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SGD[0.0021748200000000],TRX[0.0000030000000000],USD[0.0000000101855736],USDT[0.0000000060110421] |
| 03890938 | SOL[0.0068000000000000],USD[0.9377181375000000] |
| 03890944 | ATLAS[14.9000000000000000] |
| 03890948 | BAO[0.0000001000000000],BTC[0.0267986200000000],ETH[0.1131122127360000],ETHW[0.1119980394984173],SHIB[4346883.1032710691309295],USD[0.0000000090998660],USDT[0.0000000029824917] |
| 03890951 | USD[-0.0669719119614157],USDT[0.0735663996899362] |
| 03890957 | BTC[0.0002289400000000],ETH[0.1157605400000000],USD[329.0037847168117559000000000],USDT[4.0036467638146960] |
| 03890959 | USD[25.0000000000000000] |
| 03890960 | BAO[1.0000000000000000],USDT[0.0000013761690584] |
| 03890962 | ATLAS[14.9000000000000000] |
| 03890963 | BNB[0.0000000018921872] |
| 03890964 | MATIC[0.0000000079855900],SOL[0.0000000080000000],TRX[0.0000030030579800],USD[0.0000004096715098] |
| 03890970 | SOL[0.0007910153367520],TONCOIN[0.0500000000000000],TRX[0.8739260000000000],USD[0.2674306559000000],USDT[1.1607135597000000],XRP[0.7500000000000000] |
| 03890974 | USD[0.0000001500000000] |
| 03890976 | DENT[3.0000000000000000],TRX[1.0000000000000000],USDT[0.1933241393836070] |
| 03890977 | AUD[0.0000000101682954],BAO[3.0000000000000000],BNB[0.0000000023336690],BTC[0.0000000019800964],DOGE[0.0000000053779843],ETH[0.0000000035141571],FB[0.0000000098672616],FTM[0.0000000078392985],KIN[3.0000000963834315],LINK[0.0000000963834315],MANA[0.0000000084872633],MATIC[0.0000000099539085],RSR[1.0000000000000000],SOLID.0000000043070000],UBXT[1.0000000000000000],USD[0.0000000043367891],XRP[0.0000000044800001] |
| 03890990 | ATLAS[14.9000000000000000] |
| 03890994 | USD[-0.1837484619785893],USDT[0.1886000000000000] |
| 03891003 | TRX[0.0000060000000000],USD[1.3005337905000000] |
| 03891006 | ACB[35.2822104400000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.1199691500000000],DOGE[1.0000000000000000],ETH[0.0331137300000000],ETHW[0.0331137300000000],TRX[1.0000000000000000],USD[0.0005318770844824],XRP[43.8415287300000000] |
| 03891007 | LTC[0.0000000013000000] |
| 03891012 | USD[25.0000000000000000] |
| 03891013 | FTT[0.9008230890193675],LUNA2[0.0000401815265300],LUNA2_LOCKED[0.0000937568952400],LUNC[8.7496120000000000],RAY[0.0000000037666282],SOS[0.0000000071604241],USD[0.1092231947088654],USDT[0.0000000043777046] |
| 03891015 | ATLAS[14.9000000000000000] |
| 03891020 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000150628304],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001088371259507],USDT[0.0000203666867311] |
| 03891024 | TRY[0.0035932981246885],USD[0.4985311350000000],USDT[0.0000003031382207] |
| 03891026 | BTC[0.0153970740000000],EUR[3.7120000000000000] |
| 03891028 | BTC[0.0000490000000000],USD[1.4932608479930000] |
| 03891029 | LTC[0.0000000080000000] |
| 03891033 | NFT[373881473323603894][1],NFT[457374323206085109][1],NFT[460204259291325378][1],NFT[500013551579439802][1],USD[0.0100000000000000] |
| 03891037 | ATLAS[15.2000000000000000] |
| 03891040 | SOL[0.0059125885000000] |
| 03891043 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000700000000],DENT[3.0000000000000000],ETH[0.0000000004194446],EUR[0.0009186268573354],KIN[10.0000000000000000] |
| 03891045 | USD[5.0000000000000000] |
| 03891047 | ETH[0.0000000094012000] |
| 03891059 | ETH[0.0000000106892520],TRX[0.0010710000000000],USD[0.0000000095999048],USDT[0.8282510427769529] |
| 03891060 | BTC[0.0000000050000000],LUNA2[0.9643376367000000],LUNA2_LOCKED[2.2501211520000000],USD[2.4181018700000000],USTC[136.5066534011587752] |
| 03891064 | ATLAS[15.2000000000000000] |
| 03891073 | TONCOIN[17.1000000000000000],USD[0.0000000050000000] |
| 03891074 | ATLAS[3.7428557569962000],ETH[0.0000000051999800],POLIS[0.0017015900000000],SOL[0.0000000083938800],TRX[0.0000000093018200],USD[0.0044680507253592],USDT[0.0000000072077210],USTC[0.0000000046088500] |
| 03891076 | BNB[0.0000001000000000],DOGEBULL[3.4393120000000000],USD[0.0185949762073195] |
| 03891083 | ETH[0.0000000072520000],SOL[0.0000000070900000] |
| 03891085 | LTC[0.0000000054968448],TRX[0.0000660000000000],USD[0.0043500147794362],USDT[0.0000000185605479] |
| 03891087 | BNB[0.0000000006000000],ETHW[0.0006605200000000],EUR[0.0000000097718999],USD[0.0000022390604902] |
| 03891099 | ATLAS[14.8000000000000000] |
| 03891106 | GST[0.0200000000000000],USD[0.0000000039000000],USDT[0.0000000020348301] |
| 03891108 | BTC[0.0000000090000000],USD[0.0000000136920041],USDT[0.0000270099930296] |
| 03891113 | USDT[0.0000000062000000] |
| 03891120 | EUR[0.0090542900000000],USD[0.0004751385902808] |
| 03891125 | BTC[0.0372172300000000],SOL[1.4316733700000000],TONCOIN[106.5402432400000000] |
| 03891127 | DENT[0.0000000033940172],SHIB[382107.7418976993942968],STMX[0.0000000006742194] |
| 03891129 | TRX[0.7014300000000000],USD[0.0095276411850000],USDT[1.6341700000000000] |
| 03891130 | GENE[0.4954689500000000],KIN[1.0000000000000000],NFT[401056786093963487][1],NFT[408193588690725466][1],NFT[573737035901290291][1],USD[0.0000001131789970],USDT[0.0000000383262075] |
| 03891137 | ATLAS[1.9000000000000000] |
| 03891142 | ETH[0.0000000004900000] |
| 03891143 | ATOM[345.8799501642425660],EUR[-1397.4912156650129094],FTT[25.0000000000000000],LINK[498.4267160951529928],NEAR[149.2097647700000000],SOL[57.3697785849604148],TRYB[0.0000000040000000],USD[-777.4189956846304659] |
| 03891144 | ETH[0.5178336400000000],ETHW[0.5178336400000000],USD[0.0002126914793932] |
| 03891150 | BTC[0.0000006425692198],ETH[-0.0000000034000000],USD[1258.5721618204381703],USDT[0.0001024004714424] |
| 03891152 | ETH[0.0343162600000000],ETHW[0.0343162439768127],USDT[0.0000000069062450] |
| 03891153 | DENT[2.0000000000000000],ETH[2.7382727500000000],ETHW[0.0357261800000000],USD[0.0000006589674277],USDT[0.0000280018832948] |
| 03891159 | ATOM[0.1534787600000000],BAO[2.0000000000000000],BTC[0.0008269000000000],DENT[1.0000000000000000],DOGE[65.9753647800000000],ETH[0.0242660600000000],ETHW[0.0239648800000000],FTM[5.6143698900000000],KIN[3.0000000000000000],LINK[0.5870468800000000],MATIC[5.9361918000000000],SAND[2.2904632000000000],SHIB[444420.2982882000000000],SOL[0.2605312800000000],TRX[3.0000000000000000],USD[0.0000051949975741],XRP[12.6383455800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03891160 | ETHW[4.488216210000000000],TONCOIN[60.000000000000000000],USD[0.115186796531456800] |
| 03891162 | USD[0.0000000037500000] |
| 03891170 | BTC[0.0000000090000000],USD[0.8671025875000000] |
| 03891171 | BTC[0.0012000000000000],USD[17.4906285765000000] |
| 03891173 | ATLAS[14.9000000000000000] |
| 03891175 | KIN[8597825.2411331400000000] |
| 03891182 | SOL[0.0000000079480000],USDT[0.0000000010740762] |
| 03891184 | BTC[0.1013397900000000],ETH[2.0625345300000000],ETHW[2.0621578600000000],USDT[8127.0421624000000000] |
| 03891185 | EUR[0.0000000924579019] |
| 03891189 | ATLAS[1.8000000000000000] |
| 03891190 | DFL[7.9468000000000000],ETH[0.0000000100000000],SOL[0.0047244400000000],USD[0.1047265277125000],USDT[1.3566626963750000],XRP[0.4300000000000000] |
| 03891195 | BAO[1.0000000000000000],BNB[0.0000000063038217],BRZ[0.0000000072446536],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000078971566] |
| 03891199 | PRISM[4.2422070000000000],USD[0.9505975450000000] |
| 03891210 | BTC[0.0968516600000000],TRX[0.0007790000000000],USD[0.0000579662025766],USDT[0.0000010690257449] |
| 03891212 | AAPL[0.0093460000000000],ABNB[0.0246000000000000],AMC[0.0094000000000000],AMZN[0.0005108000000000],ARKK[0.0066900000000000],BEAR[964.5400000000000000],BNB[0.0026024200000000],BTC[0.0062569220000000],BULL[0.0004267300000000],ETH[0.0093889000000000],ETHBULL[0.0350810000000000],ETHW[1.9560762400000000],GOOGL[0.0001980000000000],LUNA2[0.0045071190670000],LUNA2_LOCKED[0.0101661116000000],LUNC[0.0069040000000000],NFLX[0.0095280000000000],NVDA[0.0023000000000000],SOL[0.0089978200000000],SQ[0.0044000000000000],TONCOIN[0.0550629300000000],TRX[0.0010760000000000],TSLA[0.0082600000000000],USDT[0.6563147069564835],USTT[111142.6442172143779377],USTC[0.6380000000000000] |
| 03891214 | USD[0.0030839269000000],USDT[2.5551529640000000] |
| 03891215 | TRX[0.0000080000000000],USD[0.0000000064000000],USDT[0.0058801158221400] |
| 03891218 | ATLAS[1.8000000000000000] |
| 03891220 | LOOKS[11.0000000000000000],LUNA2[0.2543184091000000],LUNA2_LOCKED[0.5934096212000000],USD[0.2019230287500000],USDT[0.1113169922000000],USTC[36.0000000000000000] |
| 03891222 | USDT[0.0170101000000000] |
| 03891226 | USD[95.1414163700000000],USDT[0.0000000053312149] |
| 03891231 | BAO[1.0000000000000000],BTC[0.0009985500000000],USD[0.0101719696761630] |
| 03891233 | USD[99.1845316242500000] |
| 03891237 | ETH[0.0000000089785600] |
| 03891240 | ATLAS[0.0000000097000000] |
| 03891243 | LUNA2[1.1821223430000000],LUNA2_LOCKED[2.7582854660000000],LUNC[257409.6289040000000000],USD[0.0000000424551330],USDT[0.0000008312851200] |
| 03891244 | FTT[0.0000000822782160],LOOKS[245.5758000000000000],LUNA2[0.3353429340000000],LUNA2_LOCKED[0.7824668468000000],LUNC[6545.3832034600000000],SOL[0.0989800000000000],TRX[0.0007780000000000],USD[0.5296641604258100],USDT[0.0000000078602112],USTC[0.6986000000000000] |
| 03891251 | LOOKS[43.3268147293619001] |
| 03891252 | USD[23.1752348964300000],USDT[0.0049420079287700] |
| 03891255 | USD[25.0000000000000000] |
| 03891261 | ATLAS[1.9000000000000000] |
| 03891269 | TRX[0.7255660000000000],USD[4.2793486427500000] |
| 03891270 | USD[2.0000000000000000] |
| 03891275 | TONCOIN[30.0000000000000000],USD[0.0000002000000000] |
| 03891278 | USD[0.0100000000000000] |
| 03891279 | AAVE[0.0000009000018103],AUDIO[0.0000000364306660],BAO[2.0000000000000000],BTC[0.0000000500000000],BUSD[21.6010117700000000],GRT[0.0014140994874970],SAND[0.0000000047305876],USD[0.0000000092572213] |
| 03891280 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000152595890400] |
| 03891283 | USD[25.0000000000000000] |
| 03891285 | AKRO[1.0000000000000000],USD[0.0138633927715496] |
| 03891289 | BF_POINT[100.0000000000000000] |
| 03891294 | COPE[0.3000000000000000] |
| 03891298 | USDT[0.0240565671815386] |
| 03891300 | USDT[0.0000002189900860] |
| 03891304 | USDT[9.0000000000000000] |
| 03891307 | TONCOIN[0.0000000016000000] |
| 03891308 | APE[0.0223907800000000],EUR[0.0000002993307701],SHIB[0.0000279700000000],USD[0.0000000108493278],USDT[0.0000000115653628] |
| 03891310 | USD[0.0072180239300000],USDT[0.8238738000000000] |
| 03891320 | USD[0.0000005716349],USDT[25.3252769100000000] |
| 03891323 | BTC[0.0000000005700000] |
| 03891324 | MBS[3731.7434000000000000],USD[0.1927146950000000] |
| 03891334 | CEL[52.4905500000000000],LOOKS[130.9764200000000000],NEXO[32.9940600000000000],USD[171.2829915700000000],USDT[0.0000000031378664] |
| 03891344 | TONCOIN[29.5300000000000000],USD[55.9366951000000000] |
| 03891350 | AKRO[1.0000000000000000],TONCOIN[11.2212233600000000],USD[0.0000000243124704] |
| 03891355 | USDT[2.1174560700000000] |
| 03891359 | AVAX[3.0000000000000000],BTC[0.0412979660000000],ETH[0.1490000000000000],ETHW[1.7230000000000000],FTT[4.9999460000000000],LRC[200.7135800000000000],USD[134.4667050616621250],XRP[206.5683300000000000] |
| 03891364 | ATLAS[0.0000000100000000] |
| 03891366 | USD[30.0000000000000000] |
| 03891368 | ATOM[3.9692400000000000],AVAX[2.0279886650893700],ETH[0.0000000142469460],ETHW[0.0000000488285115],FTT[0.0000001909417397],NFT[2371442581200954821][1],NFT[4448162513938432900][1],NFT[4789347080909143610][1],NFT[4790547897993542351][1],NFT[4811043348630355500][1],NFT[4822809049749035071][1],NFT[5456716706109111148][1],SRM[42.6078834800000000],USD[9.1215443438350737],USDT[0.0000000128427517] |
| 03891370 | BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],MATIC[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0001237409040488] |
| 03891373 | ETH[0.0000000847440200],ETHW[0.0028900084740200],FTT[171.9112067165422000],LUNC[0.0000000049889700],MATIC[0.0000000033061000],USD[0.5964900715000000],USDT[0.0000002762154500],XPLA[2239.3654000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03891380 | KIN[1.000000000000000],LUNA2[0.150931051000000],LUNA2_LOCKED[0.352030772400000],USD[9.565451470672493 1],USTC[21.450834500000000] |
| 03891384 | KIN[1.000000000000000],NFT (330939866170894830)[1],NFT (369683632380475657)[1],NFT (490384370640808464)[1],USD[0.000000081069682],USDT[0.000010454516227 6] |
| 03891385 | BAO[2.000000000000000],BTC[0.000002100000000],DENT[1.000000000000000],DOGE[951.775090900000000],ETH[0.000063670000000],ETHW[7.600134850000000],GBP[0.000034445064186],LINK[14.238392740000000],LUNA2[0.000229572981200],LUNA2_LOCKED[0.000553670289500],LUNC[4.990000000000000],SOL[0.000169700000000],SUSHI[1.012416060000000],TRX[2.000000000000000],USD[0.371604378917779 1],XRP[188.138283180000000] |
| 03891386 | ETH[0.005017200000000],EUR[0.000007163786578 0],KIN[1.000000000000000] |
| 03891401 | USD[0.000000062500000] |
| 03891402 | BNB[0.000000046168200],ETH[0.000000028266200],MATIC[0.000000047808074],NFT (329681529706264246)[1],NFT (406299179314473939)[1],NFT (554275789869500652)[1],SOL[0.000000087552400],TRX[0.733478850000000],USD[417.693335593886307 8],USDT[0.000000089434434] |
| 03891404 | MATIC[10.662789723229636],RAY[0.000000004884198 0] |
| 03891405 | ETHW[24.408936170000000],TONCOIN[0.010000000000000] |
| 03891410 | TONCOIN[145.357000000000000],TRX[0.507001000000000],USD[0.000000002400000] |
| 03891412 | BAO[1.000000000000000],BNB[0.238431310000000],BTC[0.042928900000000],CRO[11.735535390000000],DAI[112.264723530000000],ETH[0.174341160000000],ETHW[0.085757070000000],EUR[0.059525113577043 0],FTT[12.182490650000000],KIN[1.000000000000000],SOL[23.414136000000000],XRP[215.870693060000000] |
| 03891418 | ETH[0.000987200000000],ETHW[0.006744900000000],KIN[738852.000000000000000],SAND[0.000000009000000],USD[0.094671217000000] |
| 03891419 | DOT[9.171933200000000],ETH[0.063504150000000],ETHW[0.063504150000000],LINK[10.879582720000000],MATIC[151.031020790000000],USDT[0.000000211653932] |
| 03891421 | USD[0.002196274500000] |
| 03891424 | LUNA2[0.000008312204361 0],LUNA2_LOCKED[0.000019395143510 0],LUNC[1.810000000000000],USD[0.808617713814282],USDT[0.000000077293231] |
| 03891425 | USDT[82.003297114708175 2] |
| 03891427 | BULL[0.000166500000000],USD[36438.609627156025000],USDT[0.058126354250000] |
| 03891428 | COPE[0.300000000000000] |
| 03891439 | LOOKS[149.961240000000000],USD[0.354982751500000],XRP[0.539000000000000] |
| 03891442 | BTC[0.000000010000000],GBP[0.000000213764650],USDT[1.108553423841165 9] |
| 03891448 | BTC[0.000024700000000],LINK[7.300000000000000],USD[0.000019639709852] |
| 03891452 | USD[30.000000000000000] |
| 03891456 | ATLAS[9.450900000000000],USD[0.000000084134750] |
| 03891458 | SOL[0.000000044200000],TRX[1.000000000000000] |
| 03891460 | USD[0.000000095065865],USDT[0.000000018126035] |
| 03891467 | NFT (303299934230319156)[1],NFT (357686937131096617)[1],NFT (512219228932227106)[1],USD[0.014702419347321],USDT[0.000000018750138] |
| 03891470 | DOGE[43.068887561765450 4],ETH[0.000000043334194],ETHW[0.000000043334194],EUR[0.000092305304798],SHIB[306355.757325620000000],USD[0.070393129750000] |
| 03891473 | USDT[0.675335910000000] |
| 03891477 | TONCOIN[32.050000000000000],USD[0.003557807500000],USDT[25.150000000000000] |
| 03891485 | AVAX[0.000000066000000],BNB[0.005160360000000],BTC[0.000000094031408],CRO[0.000000006200000],DOGE[0.000000002000000],DOGEBULL[0.000000085900000],ETH[0.000000077000000],ETHW[0.000000077000000],FTM[0.002482841200000],LUNA2[0.268890134600000],LUNC[0.000000094000000],MANA[1.880932416300000],MATIC[0.000000053000000],SAND[0.809053960300000],SHIB[336808.866639629600000],SOL[0.067017079200000],USD[0.000170190474495 2],XRP[0.000000085000000] |
| 03891487 | BNB[0.000000076860993],ETH[0.000000030712724],FTT[0.006277881698240 9],USD[-0.000776278161507 78],USDT[0.000000115637785] |
| 03891492 | AKRO[9.000000000000000],ALPHA[1.000000000000000],AUDIO[1631.687090170000000],BAO[9.000000000000000],BTC[0.012505610000000],CRV[375.101915190000000],DENT[10.000000000000000],ETH[0.176656210000000],ETHW[0.195917320000000],FTT[102.142489150000000],GALA[6186.896826090000000],GMT[0.000000030200000],GST[0.000000099000000],HOLYT[1.037503620000000],HXRO[1.000000000000000],IMX[148.745891770000000],KIN[2.000000000000000],LOOKS[338.604497370000000],MANA[3040.563840660000000],MBS[1621.983960660000000],RNDR[203.216218390000000],RSR[5.000000000000000],RUNE[105.378297930000000],TRX[5.000000000000000],UBXT[5.000000000000000],USDI[11.718538542241026 0],USDT[0.001086659057035 5] |
| 03891502 | TRX[145.000000000000000],USD[0.118313036250000] |
| 03891517 | BAO[1.000000000000000],ENJ[8.711498260000000],KIN[2.000000000000000],LINA[3534.691708729998961 0],USDT[34.039671074292930 6] |
| 03891519 | BTC[0.121875640000000],EUR[14.714618570000000],USD[0.072428363380000] |
| 03891529 | ETHW[0.000177660000000],SYN[0.989600000000000] |
| 03891533 | BTC[0.000000017008000],ETH[0.000880000000000],FTT[0.003833078403800],USD[0.009882386094835 1],USDT[0.000000097665806] |
| 03891538 | EUR[0.006670720000000],NFT (377413994975302612)[1] |
| 03891540 | USDT[490.000000000000000] |
| 03891541 | AUD[0.001208270187973],BTC[0.001028380000000],UBXT[1.000000000000000] |
| 03891552 | ATLAS[122859.150000000000000],USD[0.084334580000000] |
| 03891556 | BNB[0.000000031101700],EUR[0.000000016805375] |
| 03891559 | LUNA2[0.005416982113000],LUNA2_LOCKED[0.012639624930000],USDT[0.004254820000000],USTC[0.766800000000000] |
| 03891560 | SOL[0.000000053307011],USDT[0.000000608459116 8] |
| 03891562 | BTC[0.000000080000000],ETH[0.000000071594585],GMT[0.000000021692822],SOL[0.000000065924504],USDT[0.000000090456740] |
| 03891563 | BTC[0.023988580000000],ETH[0.312187410000000],USD[0.019448100000000],USDC[2129.567347760000000] |
| 03891569 | BAO[1.000000000000000],USDT[0.000233362805444] |
| 03891584 | TONCOIN[0.017000000000000],USD[0.003301441500000],USDT[0.000000002000000] |
| 03891589 | MBS[606.936155513811 2126] |
| 03891594 | USDT[0.000000041053042] |
| 03891602 | KIN[1.000000000000000],USDT[0.000000081860320] |
| 03891605 | AVAX[0.000000008664700],BNB[0.000000037000000],ETH[34.310479770000000],TRX[0.579161000000000],USD[31.250150384503250],USDT[0.000000043534356] |
| 03891606 | USDT[0.000000065032681] |
| 03891608 | MBS[1112.561818503150202 7] |
| 03891609 | BTC[0.000288530000000],EUR[0.000093045209623 9],SOL[0.144369510000000] |
| 03891610 | USD[0.000000057548869] |
| 03891623 | DOGE[478.904200000000000],ETHW[0.449910000000000],LINK[16.996600000000000],USD[500.104773500000000],XRP[1149.770000000000000] |
| 03891625 | AKRO[1.000000000000000],ATLAS[813.744020110000000],AVAX[8.807505770000000],BAO[9.000000000000000],BTC[0.031440760000000],DENT[1.000000000000000],DOGE[1261.056646410000000],DOT[13.160785100000000],ETH[0.337860800000000],ETHW[0.173533980000000],EUR[0.000000019041424],GALA[1782.297519410000000],NEAR[34.977741050000000],RSR[1.000000000000000],SOL[4.763315010000000],TRX[0.000001000000000],UBXT[2.000000000000000],USD[0.013977761250000],USDT[312.381876476329902 9] |
| 03891631 | ETH[0.000000061572200],USDT[0.979838201250000] |
| 03891633 | SOL[0.000000100000000],USD[0.000000004060188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03891643 | TRX[0.132851000000000],USD[2.704766914075000] |
| 03891647 | AKRO[2.000000000000000],ATLAS[0.000000000000000],BAO[6.000000000000000],DOGE[70.291560250000000],EUR[0.000000108153771],KIN[8.000000000000000],LUNA2[1.551219251000000],LUNA2_LOCKED[3.491240366000000],LUNC[337947.871512073632020],MANA[7.364731930000000],SHIB[338158.361671070000000],UBXT[2.000000000000000],USDT[0.000102985286354] |
| 03891652 | TONCOIN[0.100000000000000],USDT[0.000000029670028] |
| 03891656 | AKRO[2.000000000000000],ATOM[1.041753110000000],AVAX[1.041301270000000],BAO[11.000000000000000],BTC[0.008187750000000],CRO[5.028074480000000],DOT[1.043235020000000],ETH[0.076686450000000],ETHW[0.057769700000000],EUR[0.000000059035628],FTM[30.970643530000000],GALA[104.587818430000000],00],KIN[16.000000000000000],LINK[1.041669790000000],LUNA2[1.596630962000000],LUNC[130295.487142470000000],MANA[1.011353330000000],MATIC[40.781855800000000],OXY[104.405159940000000],SAND[1.022511050000000],SOL[1.040887220000000],TRX[105.681981960000000],USDT[0.000000063343263],XRP[44.632262280000000] |
| 03891663 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],ETH[1.077859930000000],ETHW[0.580949600000000],EUR[241.659684534357775],FTT[20.010413660000000],HBB[100.994865990000000],KIN[6.000000000000000],RSR[1.000000000000000],SHIB[1686148.458617290000000],USD[28.612290410000000] |
| 03891664 | BTC[0.026359640000000] |
| 03891670 | AKRO[4.000000000000000],AUDIO[84.344166640000000],AVAX[1.973532440000000],BAO[42.000000000000000],BTC[0.004452360000000],CRO[106.652321850000000],DENT[3.000000000000000],ETHW[0.096329790000000],EUR[0.000002787781398],FTM[230.245377230000000],KIN[40.000000000000000],LUNA2[0.003885544629000],LUNA2_LOCKED[0.009066270800000],LUNC[846.085523475885208],MANA[71.482058350000000],MATIC[62.347590860000000],NEAR[13.168859400000000],RAY[0.000144920000000],RNDR[19.348652790000000],SAND[52.514971150000000],SOL[4.188004860000000],TRX[8.000000000000000]00],UBXT[8.000000000000000],USDT[50.000000797198040] |
| 03891671 | AKRO[2.000000000000000],AVAX[1.237959910000000],BAO[14.000000000000000],BNB[0.093831200000000],BTC[0.003926470000000],DENT[2.000000000000000],ETH[0.049210420000000],ETHW[0.037781760000000],EUR[0.000000112036328],KIN[8.000000000000000],MATIC[29.388487060000000],RSR[1.000000000000000],SOL[1.272371310000000],TRX[1.000000000000000],USDT[0.000000060008000] |
| 03891672 | BAO[8.000000000000000],BTC[0.008586000000000],CRO[135.933169230000000],ETH[0.085292400000000],ETHW[0.084197200000000],EUR[0.002290294894055],FTM[170.111452823692362],GALA[468.869742850000000],KIN[16.000000000000000],LUNA2[8.223654349000000],LUNA2_LOCKED[18.508508410000000],LUNC[0.640629093136000000],MANA[29.555529050000000],MATIC[47.262170370000000],RAY[4.744893440000000],RSR[1.000000000000000],SAND[16.881094500000000],SOL[2.063746790000000],SWEAT[347.378868550000000],UBXT[1.000000000000000],USD[1000.000086618725] |
| 03891674 | AKRO[8.000000000000000],AUDIO[1.000000000000000],AVAX[2.017288932871030],AXS[2.668283750000000],BAO[7.000000000000000],BNB[0.012817810000000],BTC[0.000000580000000],CRO[164.305448720000000],DA[0.000000059383608],DENT[3.000000000000000],DOGE[100.21574366000000],DOT[0.000000006208103],FTT[1.000000000000000],ETHW[0.272698200000000],EUR[0.000000550196184],FTM[3.170989699000000],FTT[1.006937100000000],HNT[0.135034080000000],LINK[2.288956860000000],LUNA2[1.288569836000000],LUNC[4.281928810000000],MATIC[0.000911566000000],NEAR[12.413350470000000],RAY[1.111002080000000],RSRI4.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXTI[10.000000000000000],USD[0.000047162850435],USD[0.000000087222825],USTC[111.709294870000000],WAVES[0.000000081550000] |
| 03891675 | BTC[0.000000030000000],ETH[0.000000770000000],ETHW[0.000041757074645],LN[0.000010220000000],USD[0.000000115797046],USDT[0.000000013165460] |
| 03891676 | AKRO[3.000000000000000],AUDIO[5.237870820000000],AVAX[1.029019620000000],AXS[0.167514140000000],BAO[8.000000000000000],BNB[0.009933940000000],BTC[2.009935940000000],CEL[2.134323230000000],DENT[1.000000000000000],ETH[0.013230220000000],ETHW[0.137195870000000],EUR[0.361659343837338],FTM[27.106730490000000],KIN[8.000000000000000],LUNC[1.145342320000000],LUNC[20.486717190000000],MANA[3.367573420000000],NEAR[4.000000000000000],SOL[1.102873370000000],TRX[2.000000000000000],USTC[33.185736380000000] |
| 03891677 | BAO[1.000000000000000],CONV[2902.895031470000000],EUR[4.226423958004189],SOL[0.051322360000000],XRP[10.591331360000000] |
| 03891679 | AKRO[4.000000000000000],AVAX[5.865890810000000],BAO[1.000000000000000],BTC[0.036979600000000],DENT[7.000000000000000],DOT[5.568474160000000],ETH[0.289625990000000],ETHW[0.219684720000000],EUR[0.402226236696816],FTM[517.409991420000000],KIN[2.000000000000000],LUNA2[0.006737359182000],LUNA2_LOCKED[0.001572050476000000],LUNC[146.707414670000000],RSR[1.000000000000000],SOL[10.161924630000000],TRX[1.030549000000000],UBXTI[5.000000000000000],USD[0.028998299349874] |
| 03891682 | LTC[0.000000086000000] |
| 03891684 | AKRO[3.000000000000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],EUR[0.000013688224108],HOLY[1.048346680000000],HXRO[1.000000000000000],KIN[4.000000000000000],OMG[1.053731450000000],RSR[4.000000000000000],RUNE[1.024832910000000],SOL[31.128754489500000],TRX[2.000000000000000],USD[3.000000000000000],UBXTI[1.000000000000000] |
| 03891685 | AAVE[0.345613980000000],AKRO[2.000000000000000],ALGO[30.549142450000000],ATLAS[2421.220561150000000],AVAX[2.465943660000000],BAO[29.000000000000000],BF_POINT[300.000000000000000],BNB[0.165326620000000],BTC[0.001736352066244],DENT[3.000000000000000],DOGE[75.305333000000000],DOT[7.511380140000000],ETHW[1.717376180000000],ETHW[0.124476520000000],EUR[0.008808661534625],FTM[101.375658570000000],GALA[499.010734720000000],IMX[6.731852500000000],KIN[30.000000000000000],LINK[3.742273220000000],LUNA2[0.424016995000000],LUNA2_LOCKED[8.895135012000000]00],LUNC[150105.318120973810589],MANA[13.918119050000000],MATIC[6.851670000000000],NEAR[9.590188260000000],RAY[1.726223370000000],RSR[1.000000000000000],SAND[17.441562780000000],SOL[4.178974550000000],TRX[833.965103410000000],UBXTI[5.000000000000000],USD[0.001086845000000000000000],USDT[14.033350555147019811.USTC[0.00000001155000001 |
| 03891690 | TONCOIN[0.000000000000000],USD[0.000000087500000] |
| 03891693 | BTC[0.336615600000000],USD[0.002852425431800] |
| 03891694 | BAO[1.000000000000000],BTC[0.000768540000000],KIN[2.000000000000000],SLP[87.420538130000000],SOL[0.099733190000000],USD[0.002482215818956],XRP[15.382666740000000] |
| 03891695 | AKRO[8.000000000000000],ALICE[14.730916240000000],AUDIO[89.127932040000000],AVAX[0.000039855000000],BAO[50.000000000000000],BF_POINT[200.000000000000000],DENT[5.000000000000000],ETH[0.000023603640000],ETHW[0.220076280360000],EUR[0.000000060600286],FTM[837.831393820000000],GALA[701.014416140000000],KN[2.000000000000000],LINK[7.655940540000000],LUNA2[0.000419439667500],LUNA2_LOCKED[0.000979159224200],LUNC[9.137742110000000],RSR[4.000000000000000],SOL[0.000000069201230],SXP[1.000000000000000],UBXTI5.000000000000000],USDT[0.000000082983703] |
| 03891697 | BAO[7.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000050000000],DENT[1.000000000000000],ETH[0.203086040000000],ETHW[0.055851837019510],EUR[0.008235283425645],KIN[5.000000000000000],UBXT[1.000000000000000],USDT[0.000000070799273] |
| 03891715 | ETH[0.000220000000000],ETHW[0.000220000000000],MSOL[1.000000000000000],USD[1.667764334102969] |
| 03891720 | DENT[0.688316450000000],EUR[0.000338376249354],TRX[1.000000000000000],XRP[264.365008010000000] |
| 03891722 | AKRO[4.000000000000000],AVAX[10.741937380000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[3.954609080000000],ETHW[3.375242000000000],EUR[0.000000068177922],FRONT[1.000000000000000],GRT[1.000000000000000],000000],LINK[7.000000000000000],MATH[1.000000000000000],MATIC[746.731240380000000],RSR[2.000000000000000],USDT[1.000000000000000],UBXT[4.000000000000000],USDT[4939.080608280000000] |
| 03891724 | TONCOIN[0.010000000000000] |
| 03891726 | AKRO[5.000000000000000],ATLAS[0.275851710000000],ATLAS[4.556160.72891240000000],AUDIO[837.757197050000000],BAO[45.000000000000000],BNB[0.000005490000000],DENT[7.000000000000000],DOGE[219.995945720000000],DOT[23.301974260000000],ETHW[0.56031390000000],EUR[0.000000433926],FTT[5.028716000000000],GALA[4340.428577100000000],HNT[43.971028200000000],JOE[0.034462020000000],KIN[52.000000000000000],LINK[22.345958360000000],LUNA2[0.597016537600000],LUNC[130376.092191220000000],MANA[158.3585248800000000],NEAR[45.004841370000000],RAY[0.388660400000000],RSR[7.000000000000000],SECO[1.005280786000000000],SHIB[3148225.455844790000000],SXP[1.000785730000000],TRX[9.000000000000000],UBXT[17.000000000000000] |
| 03891736 | BTC[0.000700099057945],USD[-4.107466163973270] |
| 03891740 | SXPBULL[262748.200000000000000],USD[0.035009900000000] |
| 03891741 | USD[0.000000076000000] |
| 03891742 | SOL[0.000000100000000],USDT[0.000000084348260] |
| 03891746 | USD[0.000040026000000],USDT[0.000000002000000] |
| 03891748 | BAO[1.000000000000000],TONCOIN[65.616062630000000],UNI[0.000560300000000],USD[0.025860726829793] |
| 03891769 | BTC[0.000562923923480],USDT[0.000030585707238] |
| 03891770 | AKRO[1.000000000000000],BAO[3.000000000000000],BIT[0.007021175171985],BNB[0.000104687561301],ETH[0.000002090000000],ETHW[0.000002090000000],FTT[1.000000003252432],KIN[8.000000000000000],MATIC[1.000042972000000],PEOPLE[0.044769900000000],SHIB[185.093515413900975],SOL[0.000000081267136],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000006823579],USD[34.000000000000000],USDT[4.000000000000000] |
| 03891782 | TRX[0.680279000000000],USD[0.668962008300000] |
| 03891788 | USD[25.000000000000000] |
| 03891789 | ADABULL[208.600000000000000],ASD[2.800000000000000],ASDBULL[48000.000000000000000],BALBULL[18000.000000000000000],BCHBULL[89000.000000000000000],BTC[0.000023330000000],DEFIBULL[1060.000000000000000],DOGE[360.000000000000000],DOGEBULL[2822.42456400000000],ETCBULL[7080.000000000000000000],ETHBULL[25.128000000000000],KNCBULL[15160.000000000000000],SHIB[390000.000000000000000],TRX[0.0008520000000000],USD[0.002596327097460],USDT[0.000000097172111],VETBULL[342700.000000000000000],XRPBULL[1102000.000000000000000] |
| 03891792 | EUR[0.000002427129098],FTT[0.002389856313036],USD[153.945211612426957] |
| 03891794 | BNB[0.000000108104298],HT[0.000000006407900],MATIC[0.000000010761763],NFT [330079981522190211][1],NFT [445820778001058464][1],SHIB[0.000000005299619],SOL[0.000000449468833],TRX[0.000012006886439],USD[0.000001018410474],USDT[0.000000032585200] |
| 03891796 | BTC[0.059169675000000],ETH[0.149351350000000],ETHW[0.002103900000000],FTT[278.784497660000000],NFT [392725477089466922][1],SOL[0.155158820000000],USD[200.402907182700000],USDC[14819.000000000000000] |
| 03891801 | BTC[0.000000017725],USD[0.009132584433748],USDT[0.000000084317220] |
| 03891802 | BTC[0.000113190000000],EUR[0.005471919448697],GRT[11.928574570000000] |
| 03891803 | TONCOIN[0.000001000000000],USD[0.000000129392060] |
| 03891807 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.008111000000000],USDT[0.000000032735721] |
| 03891810 | ATLAS[0.143158900000000],BAND[0.000000010617804],ETH[0.000000008000000],FTT[0.000000057193774],GBP[0.000000030205131],LTC[0.000000000000000],LUNA2[0.000000254117865],LUNA2_LOCKED[0.005533470000000],POLIS[208.280110224000000],SOL[0.000000030909287],USD[0.0028726345872]]2802453485872] |
| 03891816 | AXS[0.000000053862000],BAND[0.000000341669462],BTC[0.000000081840900],ETH[0.000000025470500],FTT[2.229343330000000],SOL[0.000000098384080],USD[-0.000029037815069]6],USDT[0.000321030000000] |
| 03891818 | LTC[0.000000035000000] |
| 03891820 | BTC[0.922216100000000],LUNA2[0.000001049556373],LUNA2_LOCKED[0.000008994682]0710],LUNC[0.228543110000000],USDC[0.000999825259581],USDC[10.000000000000000] |
| 03891823 | SGD[0.069769880000000],USD[0.803446752030288],USDT[0.000000184239935] |
| 03891830 | ETH[-0.000000043000000],SOL[0.000000025808265],USD[0.000573501670616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03891831 | AKRO[1.00000000000000],AUDIO[305.33730787000000000],BAO[7.00000000000000],BTC[0.02877010537320100],DENT[2.00000000000000],ETH[0.09689143000000000],ETHW[0.09586183000000000],EUR[0.00000009842258],FTM[545.10931120000000000],KIN[15.00000000000000000],MATIC[145.04228608000000000],NEAR[60.348174470000000],RSR[1.00000000000000000],SHIB[1277691.0.72938956000000000],SOL[3.00150724000000000],TRX[1571.81459611000000000],UBXT[2.00000000000000000],USD[.00000010053692S],USDT[0.000000004563950] |
| 03891832 | BTC[0.00220000000000000],DOGE[70.00000000000000],DOT[0.29994000000000000],TRX[99.99980000000000000],USDT[42.89999694150000000],XRP[100.50251000000000000] |
| 03891835 | AKRO[1.00000000000000000],ALICE[4.80198118000000000],BAO[19.00000000000000000],BNB[0.10756100000000000],BTC[0.01278187800000000],DENT[3.00000000000000000],ETH[0.08969602000000000],ETHW[0.06106694000000000],EUR[0.00247861479851124],FTM[46.14953862000000000],JOE[0.00035706000000000],KIN[22.00000000000000000],RSR[2.00000000000000000],SOL[0.42287170000000000],TRX[3.00027500000000000],UBXT[5.00000000000000000],USDT[515.61709308941628B3] |
| 03891838 | USD[0.00000010905367G] |
| 03891839 | POLIS[1673.52234000000000000],USD[12.50551989775000000] |
| 03891850 | EUR[0.00000000661246S3] |
| 03891854 | MATIC[0.00000007250000000] |
| 03891874 | AVAX[0.00000000941600000],ETH[0.00000000453920000] |
| 03891881 | AKRO[3.00000000000000000],BAO[3.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],ETH[0.54829013123714433],KIN[3.00000000000000000],LUNA2[2.67714701400000000],LUNA2_LOCKED[6.24661636500000000],LUNC[8.62413154000000000],RSR[3.00000000000000000],TRX[3.00000000000000000],UBXT[1.000000000000000000],USD[0.00012924795334S3] |
| 03891887 | BAO[1.00000000000000000],EUR[0.00000515486880] |
| 03891887 | COPE[0.78861175598317776],USD[0.00000002840000] |
| 03891894 | BTC[0.00299905000000000],ETH[0.03910853000000000],ETHW[0.03862283000000000] |
| 03891897 | ETHW[0.00000001736900],MATIC[0.00000009000000],TONCOIN[0.00000009386000],USD[0.00867122769541G],USDT[0.00000023634400] |
| 03891898 | ETH[2.25354920000000000],ETHW[2.25354920000000000],EUR[0.00000000273300B],USD[0.83550121000000000] |
| 03891903 | BAO[2.00000000000000000],BTC[0.00799003000000000],DENT[1.00000000000000000],EUR[0.00095781688005590],KIN[1.00000000000000000],SECO[1.0981957000000000],SOL[0.467099830000000],TRX[0.0132417700000000],UBXT[1.00000000000000000],USD[0.01000615676649B],XRP[0.004466050000000] |
| 03891907 | USD[0.00000000800000000] |
| 03891922 | USD[0.0001531555362666],XRP[0.00000010000000] |
| 03891924 | USD[0.04545678770000000] |
| 03891925 | BTC[0.00000004587960000],TRX[0.00000700000000000],USD[0.0000000043351365],USDT[-0.000000000217592] |
| 03891930 | USD[0.07147068900000000] |
| 03891931 | USDT[10.00000000000000000] |
| 03891934 | USD[1.42787275000000000] |
| 03891935 | TONCOIN[52.91522000000000000],USD[0.14398758000000000],USDT[0.00000009719876] |
| 03891940 | BNB[0.04534001000000000],EUR[30.00002184799771],USD[28.81689230044659744],USDT[0.0046358755892035] |
| 03891942 | USDT[0.00000065799768200] |
| 03891948 | USD[0.00000000360000000],USDT[0.00000006847236] |
| 03891962 | TONCOIN[1005.20036345000000000],USD[0.765527760000000000] |
| 03891966 | TONCOIN[0.09000000000000000],USD[0.00400625000000000] |
| 03891976 | USD[0.00000390513759600] |
| 03891984 | BTC[0.00000007290000000],USD[0.00000447815182500020],USDT[0.00010145711195646] |
| 03891990 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00002693825983080] |
| 03891992 | USD[2.38552940784000000] |
| 03891996 | LUNA2[0.51360609160000000],LUNA2_LOCKED[1.19841421400000000],LUNC[111838.80777800000000000],SHIB[9998000.00000000000000000],USD[33.11380936550000000000000000] |
| 03891997 | BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.00178084646411688],KIN[4.00000000000000000],RSR[1.00000000000000000],SOL[-0.00000001740524D],TRX[1.00000000000000000],USDT[0.00128011163582388] |
| 03891998 | USD[25.00000000000000000] |
| 03892004 | USD[0.0453820452875000] |
| 03892005 | USD[0.00000000639477776],USDT[0.00000065391120] |
| 03892007 | ALTBEAR[9894.00000000000000000],BEAR[993.00000000000000000],HEDGE[0.00097660000000000],TRX[0.61231200000000000],USD[0.28768160800000000],USDT[0.069469884128813J] |
| 03892012 | ETH[0.00000003524648],LUNA2[0.02119320076000000],LUNA2_LOCKED[0.04945080175000000],NFT [304317485390416959][1],NFT [471835596694229106][1],NFT [477688645760402630][1],NFT [478640470001605433][1],NFT [539145774534074232][1],SOL[0.00000005500000],TRX[0.00000004000000],USD[7.79180939732309I5],USDT[0.67895139875000000],UXBT[1.00000000000000000],XRP[0.00000000048823516] |
| 03892017 | USD[2292.88547498000000000] |
| 03892019 | ETH[0.00000009503657A],NFT [371751612604201208][1],SOL[0.00000000006733],TRX[0.00017003743027Z],USD[0.00000008934476S],USDT[0.00000761040422S0] |
| 03892022 | ETH[0.00000450000000000],ETHW[0.00000450000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00056932762039] |
| 03892025 | BTC[0.00000001433040B0],CRO[0.00000009123639G],SGD[0.00000012006149J4],USD[0.00027223818070030],XRP[0.00000001567033S] |
| 03892026 | USDT[0.00326354000000000] |
| 03892028 | HT[0.09392225005069200],USD[0.01068011135158400] |
| 03892032 | USD[0.00000091175511],ETH[0.00000010000000000],TRX[0.54956001787768827],USD[0.04951435591930470],USDT[0.00000000099931054] |
| 03892037 | AGLD[0.00000010000000],BTC[0.000000050000000],CHZ[0.00000010000000],FTT[0.63950511846810011],RUNE[0.01548000000000000],USD[0.00919508016470000],USDT[0.000000029316800] |
| 03892038 | BTC[0.00056518000000000],FTT[3.70000000000000000],NFT [446630562305248542][1],USD[5.41014128614030000],USDT[0.00243650000000000] |
| 03892040 | AKRO[2.00000000000000000],BAO[10.00000000000000000],BNB[0.00000008490000000],DENT[3.00000000000000000],ETH[0.00000094179844],FTM[0.00000005000000000],KIN[12.00000000000000000],MATIC[1.00000002660000000],RSR[1.00000000000000000],SOL[0.00000088698841],SWEAT[9.77817258000000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],UMEE[0.000000098155136],USD[0.00000476485525124],USDT[0.00000000504491595] |
| 03892042 | USD[7[0.00000642994706J] |
| 03892047 | AVAX[1.02833923000000000],BAO[5.00000000000000000],BTC[0.06445600000000000],DENT[2.00000000000000000],ETH[0.09679257000000000],EUR[50.01421553345032I0],KIN[6.00000000000000000],NEAR[10.28339186000000000],RSR[2.00000000000000000],SOL[5.08979429000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 03892053 | 1INCH[240.24607594000000000],AKRO[1.00000000000000000],APE[0.27216126000000000],BAT[1.00000000000000000],CEL[1.01787819000000000],CRO[2046.25648778000000000],DENT[1.00000000000000000],GST[0.90564691000000000],HXRO[1.00000000000000000],KIN[4.00000000000000000],MANA[181.02596448000000000],PERP[182.17642245000000000],RSR[1.00000000000000000],SNX[47.91432355000000000],TOMO[1.00000000000000000],TRX[2856.43286860000000000],USD[0.011934755915257J] |
| 03892060 | BTC[0.00000283269700000],DOGE[7360.00000000000000000],DOT[133.80000000000000000],GOG[51947.89360000000000000],LINK[28.50000000000000000],USD[0.0057274350000000] |
| 03892061 | ETHBULL[0.21000000000000000],USD[-1.409239393371646],USDT[4.96465239893470007] |
| 03892063 | USD[0.00035342000000000],NFT [298098286780278650][1],TRX[0.00004300000000000],USD[0.000025057893529],USDT[27.800539018603992] |
| 03892067 | ALEPH[200.00000000000000000],APE[19.99631400000000000],AVAX[1.99963800000000000],BTC[0.50001145000000000],CRO[2219.57820000000000000],ETH[2.99990900000000000],ETHW[2.99990900000000000],FTM[199.96314000000000000],FTT[21.99582000000000000],LOOKS[26.99487000000000000],MANA[79.98480000000000000],NEAR[49.99078500000000000],SAND[39.99278000000000000],SHIB[9998157.00000000000000000],SPELL[7298.61300000000000000],USD[0.418083072500000] |
| 03892071 | BTC[0.08401091000000000] |
| 03892076 | SOL[-0.00617444425745S91],USD[0.76312305750000000] |
| 03892081 | ETH[0.00000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03892087 | BNB[0.000000004000000000],ETH[0.0000000040000000000],FIDA[0.993160000000000000],SOL[0.000000004000000000],UBXT[0.592260000000000000],USD[2983.563302975827950000000000000],USDT[0.00210000834316040],XRP[0.5327100000000000] |
| 03892090 | BTC[0.000031440000000000],ETH[0.000777870000000000],ETHW[0.000777870000000000],LUNA2[0.000000023650747200],LUNA2_LOCKED[0.000000051850768],LUNC[0.005150000000000000],SOL[0.029900000000000000],TRX[0.000777700000000000],USD[0.000000147881664],USDT[4.708771578886382900] |
| 03892091 | BAO[1.000000000000000000],GBP[0.519320165753070010],KIN[3.000000000000000000],USD[0.002851425028157900] |
| 03892097 | GBP[0.000000071140499],USD[0.818182800119064100],USDT[3.229778911461 2238] |
| 03892100 | BTC[0.273912923000000000],ETH[0.000810000000000000],USD[5643.87929500000000000] |
| 03892103 | AKRO[2.000000000000000000],APE[3.698721550000000000],ATLAS[576.518977830000000000],AVAX[2.077474710000000000],BAO[27.000000000000000000],BNB[0.016516410000000000],BTC[0.002590546553378700],DENT[4.000000000000000000],ETH[0.000008300000000000],ETHW[0.097788530000000000],EUR[349.397149676292714000],FTT[1.002246720000000000],KIN[22.000000000000000000],LUNA2[0.017688584000000001],LUNA2_LOCKED[0.027460266970000],LUNC[5.770629446157104800],MATIC[0.000194490000000000],NEAR[4.236945470000000000],RSR[1.000000000000000000],SOL[1.004417890000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000138912338] |
| 03892104 | AKRO[1.000000000000000000],BAO[4.000000000000000000],EUR[0.000000021146320],FTM[73.078813400000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000129059984] |
| 03892107 | APE[0.000000081398740],AXS[0.000000005941910],BTC[0.000000065935172],EUR[3716.197851910000000000],USD[0.008315648485426] |
| 03892108 | DOGE[4.000000000000000000] |
| 03892110 | ENJ[29.994000000000000000],GALA[379.924000000000000000],GMT[18.992200000000000000],USD[12.609994679909092000],USDT[0.000000102160588] |
| 03892112 | TONCOIN[2000.800000000000000000],TRX[0.000169000000000000],USD[0.123289655000000000] |
| 03892121 | TONCOIN[273.770000000000000000],USDT[0.148658574900000000] |
| 03892124 | BTC[0.000017520000000000],USDT[0.295990080000000000] |
| 03892128 | BTC[0.005850480000000000],ETH[0.072935500000000000],EUR[0.000017819450424],NEAR[11.141907450000000000],USDT[0.000000023169127],XRP[6.081144000000000000] |
| 03892130 | TONCOIN[0.027547300000000000],USD[0.000000015965542] |
| 03892136 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000054252592] |
| 03892148 | TONCOIN[0.040000000000000000],USD[0.000000050000000] |
| 03892149 | FTT[11.800000000000000000],TONCOIN[1.640000000000000000],TRX[0.000778000000000000],USD[0.148201844439767930],USDT[0.000000031480243] |
| 03892150 | BTC[0.001926873930480000],EUR[0.000000067565511],FTT[0.000000025000000000],USD[0.434367095132976300] |
| 03892152 | LTC[0.000000063344640],TONCOIN[0.000000010000000000] |
| 03892157 | USD[0.000000068190940],USDT[0.000000005753201] |
| 03892159 | ATOM[0.000000010000000000],LUNA2[0.000743397531600000],LUNA2_LOCKED[0.001734594240000000],LUNC[161.876377640000000000],USD[0.007313609786108700] |
| 03892161 | BTC[0.001599640000000000],DOGE[3.940800000000000000],ETH[0.017995000000000000],ETHW[0.017995000000000000],HNT[2.399200000000000000],LINK[3.099120000000000000],SOL[0.609758000000000000],USDT[2.064033011400000000] |
| 03892166 | LUNA2[4.714665338000000000],LUNA2_LOCKED[7.057552456000000001],LUNC[93.522876950326541010],USD[0.000000160151664],USDT[22.280282178764275200],USTC[428.095201005000000000] |
| 03892168 | SXP[2.023305260000000000],USD[0.004652385975320000],USDT[0.000000044129025] |
| 03892170 | USD[25.000000000000000000] |
| 03892171 | BTC[0.000023712000000000],LTC[0.009648850000000000],LUNA2[1.335171648000000000],LUNA2_LOCKED[3.115400511000000000],NEAR[100.008915000000000000],SOL[0.009875800000000000],TRX[5.000000000000000000],USD[27.390142070314 5143],USDC[130.014061200000000000],USDT[0.058819082000000000],USTC[189.000000000000000000] |
| 03892172 | USD[5.000000000000000000] |
| 03892174 | ATLAS[8220.000000000000000000],GOG[152.000000000000000000],USD[0.161503391500000000] |
| 03892181 | USDT[0.400000000000000000] |
| 03892185 | TRX[0.000783000000000000],USD[0.000000072603611] |
| 03892191 | BTC[-0.000025475406679],DOGE[429.262120000000000000],LTC[-0.011690471901 8818],TRX[0.002331001567263],USDT[0.000000716688 2804] |
| 03892197 | NFT (3287476485063114221[1],NFT (525997517332123376)[1],NFT (544661887108071166)[1],NFT (56882302317164116 2)[1],USD[0.000000930869273 0] |
| 03892201 | BNB[0.121468820000000000],USD[0.005010976667 4000] |
| 03892203 | AKRO[3.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0289913647850747],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004407575596 7510] |
| 03892204 | BTC[0.000000070000000],LUNA2[0.000000444421549],LUNA2_LOCKED[0.000001036493614],LUNC[0.009672800000000000],TONCOIN[0.029936000000000000],USD[0.000000014225031 1],USDT[0.000000091492160] |
| 03892210 | ETH[2.838430800000000000],ETHW[2.837238660000000000] |
| 03892211 | DENT[1.000000000000000000],ETH[0.337710390000000000],ETHW[0.337550230000000000],KIN[2.000000000000000000],LINKBULL[10491.850649010000000000],MATICBULL[10468 4.637529440000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.006628103820 30066],XRP[1909.788730440000000000],XRPBULL[2202158.11495265000 00000] |
| 03892214 | ETH[0.332900180000000000],ETHW[0.178327330000000000],USDT[506.82266884000000000] |
| 03892219 | USDC[20.000000000000000000] |
| 03892224 | DOGE[0.002020490000000000],FTM[0.032924730000000000],USD[0.000000093214780] |
| 03892231 | USD[0.000000043459197] |
| 03892232 | USD[0.010877475181 2500] |
| 03892233 | DOT[0.009981343500000000],USD[0.000705102692 5184],USDT[0.000000007500000] |
| 03892234 | BTC[0.000000040000000],FTT[0.000000047800247],USD[0.000000015819214],USDT[0.000000028252910] |
| 03892235 | ETHW[0.006994940000000000],USD[0.000006759069 0405] |
| 03892237 | ETH[0.003268500000000],NFT (3964546238197048 46)[1],NFT (555469162306679912)[1],USD[4.699234499 2715215] |
| 03892238 | TONCOIN[0.076286310000000000],USD[0.000000050000000] |
| 03892241 | BTC[0.000467350000000000],EUR[0.106252827607 0530],KIN[1.000000000000000000] |
| 03892244 | SOL[0.000000045760600],USD[0.000000932572376] |
| 03892245 | BTC[0.000000300000000000],SOL[0.009627600000000000],USDT[41.10384113375 00000] |
| 03892248 | USD[6603.109756348728 9155],USDT[-1380.669090846372 3387] |
| 03892251 | BTC[0.000004791683987 5],SOL[8.953733393875903 5],USD[0.229007943835 1269] |
| 03892252 | USD[0.000000067395940] |
| 03892257 | BRZ[8.776547950000000000],BTC[0.014285100000000000],ETH[0.008257840000000000],ETHW[0.008257840000000000] |
| 03892258 | BTC[0.036505310000000000],ETH[0.213480460000000000],ETHW[0.150801690000000000],EUR[254.591817564240 1088],NEAR[35.523164810000000000],SOL[8.790496390000000000] |
| 03892262 | CRO[33.566163960000000000],KIN[3.000000000000000000],SAND[5.205059690000000000],SOL[0.000002650000000],USD[0.000305567438479 7],USDT[0.000000054387600] |
| 03892265 | BTC[0.022524720000000000],EUR[0.997285383113 6221],USD[1295.218546474817 0057],USDT[0.001514003632 6490] |
| 03892271 | ATLAS[3594.264504120000000000],EUR[0.000000006615692],STORJ[46.069867560000000000],USD[2.523527527443 0927],USDT[0.000000151277249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03892273 | BRL[10.250000000000000000],BRZ[0.002722260518300000],ETH[0.000000080240000] |
| 03892278 | AKRO[2.000000000000000000],BAO[0.000000000000000],BNB[0.000073200000000],BTC[0.000000240000000000],ETH[0.000000160000000000],ETHW[0.055236660000000000],EUR[0.605828980369785500],KIN[6.000000000000000000],LUNA2[0.000039332324500000],LUNA2_LOCKED[0.000917754238400],LUNC[8.564696470000000000],SOL[0.000030100000000000],TRX[1.000000000000000000] |
| 03892281 | BOBA[53.100000000000000000],FTM[44.001004520000000],FTT[1.900000000000000000],SPELL[21200.000000000000000],USD[1.048296172250000000] |
| 03892282 | TRX[0.871941000000000000],USDT[0.000000009200000] |
| 03892284 | USD[25.000000000000000000] |
| 03892288 | ETHW[0.006791380000000000],TRX[1.000000000000000000],USD[0.320867860556538940] |
| 03892289 | SOL[0.009933400000000000],USD[30.145341711689000000],XRP[2.000000000000000000] |
| 03892291 | SOL[0.001400000000000000],USD[0.249834820000000000] |
| 03892297 | USD[71.670020976433190000],USDT[0.000000058166784],XRP[0.020326000000000000] |
| 03892300 | AKRO[1.000000000000000000],ETH[0.581316210000000000],ETHW[2.931737220000000000],TRX[1.000000000000000000],USD[0.000112122784389],USDT[212.682551481096654400] |
| 03892302 | TONCOIN[0.069000000000000000],USD[0.018762519689320] |
| 03892305 | TONCOIN[20.000000000000000000] |
| 03892306 | AKRO[1000.000000000000000000],ATLAS[7000.000000005334907 1],ATOM[0.000000007350989],AVAX[0.000000000593404],BTC[0.000000041891487],BTT[0.000000024684384],CRO[300.000000038300000],DMG[100.000000094705958],DOGE[0.000000094705958],DYDX[15.000000059370059],ETH[0.000000028423673],LINK[0.000000006414486 1],LOOKS[0.000000009840000],LUA[300.000000000000000],LUNA2[0.002320006314000],LUNA2_LOCKED[0.000541334806500 0],LUNC[50.518625930000000],PEOPLE[450.000000000000000],SHIB[0.000000046696750],SLP[500.000000000000000],SOL[0.000000015809994],UBXT[800.000000000000000],USD[0.000000099580521],USDT[0.000159882926060] |
| 03892309 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],GBP[1442.242340376210710 8],KIN[8.000000000000000000],SHIB[0.000000400000000],TRX[2.000000000000000000],USD[0.000325269183309] |
| 03892311 | BTC[0.016596680000000000],DOT[78.884220000000000000],ETH[0.165966800000000000],SOL[6.679732171200000],USD[307.997988031864977 0],XRP[2303.159021240000000000] |
| 03892313 | FTT[21.229910000000000000] |
| 03892319 | USD[0.111146440000000000] |
| 03892327 | USD[0.000000047641694],USDT[0.000000006000000000] |
| 03892329 | ETH[0.000964660000000000],ETHW[0.000964660000000000] |
| 03892335 | ETH[12.102000000000000000],FTT[25.005973970000000000],SOL[0.280000000000000000],SRM[0.019300380000000000],SRM_LOCKED[3.040699620000000000],USD[1.066151925811000],USDT[99.820000620295968 0] |
| 03892336 | BNB[0.000000047246176],FTT[0.000000005090357] |
| 03892338 | ATOM[0.000000062375887],AVAX[0.000000070067763],BTC[0.000000028064400],DOT[0.000000001019381],ETH[0.000000095190242],FTT[0.000000035772113],LUNA2[0.039861622360000],LUNA2_LOCKED[0.093010452160000 0],LUNC[0.000000006077990 0],RAY[0.000000062281767],SOL[0.000000063199021],USD[6.165935400 83099311],USDT[0.000000033388499] |
| 03892340 | BNB[0.000000010000000],USD[2451.004993512024159 9],USDC[50.000000000000000000],USDT[0.137020425500000] |
| 03892341 | USD[0.000000022611343] |
| 03892346 | USD[20.000000000000000000] |
| 03892347 | BAO[3.000000000000000000],BTC[0.023448210000000000],DENT[1.000000000000000000],ETH[0.101011510000000000],ETHW[0.099972490000000000],EUR[326.082969820796128 6],KIN[4.000000000000000000] |
| 03892349 | NFT (431209760928507755)[1],USDT[0.169469250000000000] |
| 03892352 | USD[0.000000775000000] |
| 03892353 | BRZ[8.000000077884000],ETH[0.000000096924342],ETHW[0.188969075925407 4],USD[0.126162350935547 33],USDT[0.000000082455008],XRP[0.000000015331822] |
| 03892362 | USD[0.000005118810] |
| 03892365 | BNB[0.000000069419500],USD[0.000028518600946],USDT[852.407839307233443 0] |
| 03892369 | BTC[0.000099981000000],RAY[1.688827641804000],TRX[0.000010000000000],USD[2.408454764510949 5],USDT[0.000000130628560] |
| 03892371 | USD[-0.000946510732426 2],USDT[0.010503130458445 0] |
| 03892372 | BRL[75.000000000000000000],BRZ[0.761954501732097 8],GOG[0.000000004805469 6],USD[0.000000051439959] |
| 03892376 | BTC[0.014818050000000000],USD[18.643619107921527 4] |
| 03892377 | USD[0.000000051063680],USDT[0.000001285909650 5] |
| 03892386 | BTC[0.000002700000000],EUR[7.992875761759953 4],KIN[1.000000000000000000],USDT[0.000000012300582],XRP[0.001961250000000000] |
| 03892391 | AVAX[0.000000028883532],SOL[0.000000001626850],USD[0.000000292717001 2],USDT[0.000012479792229] |
| 03892398 | BTC[0.120000000000000000],HNT[89.986266320000000000],KIN[1.000000000000000000],USD[1.455312249725940 4] |
| 03892405 | BAO[1.000000000000000000],BNB[0.000000082930102],KIN[1.000000000000000000] |
| 03892406 | FTT[0.000000005300000],USD[0.008236738495852] |
| 03892414 | BTC[0.025710250000000000],TONCOIN[0.070000000000000000],USD[20.000000002500000] |
| 03892415 | BTC[0.000201750000000000],ETH[0.000011760000000],ETHW[0.014111760000000],TRX[0.001000000000000],USD[0.045902221910000] |
| 03892419 | AKRO[0.000000000000000000],AVAX[5.693261890000000000],BAO[16.000000000000000000],BNB[0.000000010727195 5],BTC[0.035522370000000000],CRV[44.094136540000000000],DENT[1.000000000000000000],DOGE[370.632894391887380 0],ENJ[51.410410710000000000],ETH[0.601581690000000000],ETHW[22.161763970000000000],EUR[0.001604095066 2160],FTM[429.813216160000000000],KIN[9.000000000000000000],LUNA2[0.000915642571500 0],LUNA2_LOCKED[0.002136286000000 0],LINC[199.361322510000000000],MANA[201.047541370000000000],MATIC[114.916815093936780 4],RAY[454.659553630000000000],REEF[810.762295643823881 0],SHIB[3726791.661729560000000000],SOL[13.73963 3370000000000],SPELL[2265.301946110000000000],SRM[129.834520140000000000],SUSHI[101.569337370000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000144705615 2],USDT[0.000000012755844 2],XRP[900.548985640000000000] |
| 03892420 | AAVE[0.001176400000000000],APE[0.086200000000000000],ATOM[4.060436800000000000],BTC[0.000003474180000],DOT[23.061589000000000000],ETH[1.032843960000000000],ETHW[0.000906690000000000],FTM[0.867880000000000000],FTT[3.097282000000000000],LDO[0.975880000000000000],LUNA2[0.012918917240000],LUNA2_LOCKED[0.030144 1 402300000],LUNC[2659.262319800000000000],MANA[0.919180000000000000],MATIC[0.946000000000000000],REEF[8.962400000000000000],SOL[0.006613400000000000],TRX[0.000778000000000000],USD[153.676046641892462 8],USDT[0.000000004000000] |
| 03892421 | REAL[0.084762000000000000],USD[0.000000066882821] |
| 03892424 | ETH[0.014456400000000000],ETHW[0.014456400000000000] |
| 03892431 | BTC[0.092265490000000000],ETH[0.392000000000000000],ETHW[0.392000000000000000],EUR[1813.100232021744885 0],GALA[1320.000000000000000000],SOL[4.150000000000000000],USD[0.275988287500000] |
| 03892435 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.765413540573585],KIN[1.000000000000000000],LUNA2[0.038418528760000],LUNA2_LOCKED[0.089643233760000 0],LUNC[8365.715522230000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000 000042137185] |
| 03892436 | BTC[0.102173504005860000],CUSDT[4609.871013365600000],USD[2880.362269523843600] |
| 03892439 | USD[0.000000004046382 0] |
| 03892443 | APE[0.323995347402750000],BTC[0.000000003846069 8],LTC[0.000000010000000],TRX[0.000000001477773 3] |
| 03892448 | USD[25.000000000000000000] |
| 03892454 | USD[0.000010000000000] |
| 03892460 | ETH[0.000000004000000000],ETHW[0.000000004000000000],EUR[0.000000110944438],USD[0.551669424393889 8],USDT[0.000000078004003] |
| 03892464 | BAO[3.000000000000000000],BTC[0.000358420000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000236227740750] |
| 03892466 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000000013465294],USD[0.000000536240747 3],USDT[0.000000804752446] |
| 03892472 | ETH[0.000000100000000],XRP[0.000000021466494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03892477 | GOG[286.94260000000000000],USD[150.06200000000000000] |
| 03892480 | LTC[0.00000000018848664] |
| 03892485 | BTC[0.00020000528526541],ETH[0.00000013826989896],FTT[0.0000000208184849],GMT[0.00000000606454800],GST[0.06000000816503061],LUNA2[0.04843132799000000],LUNA2_LOCKED[0.11300643200000000],LUNC[0.00000000612183000],NFT [435604879135754077][1],NFT [435875998865316100][4],NFT [460431296886741689][1],NFT [461084599195122932][1],SLP[0.00000080816181832],TRX[0.00002700129037590],USD[1.26658672771532000],USTC[0.00000000016191200] |
| 03892486 | AKRO[2.00000000000000000],ATLAS[0.00230057220440032],AXS[1.05459670000000000],BAO[6.00000000000000000],BAT[1.00000000000000000],BNB[0.00000363841351120],BTC[0.00000000095141432],DENT[1.00000000000000000],ETH[0.00000091382604900],ETHW[0.00000000970347025],FTM[0.00235477000000000],JO E31.85976430060709061,KN[5.00000000000000000],SECO[1.04606100500000000],SOL[0.00059702961141010],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000016715771] |
| 03892494 | USD[1.36551234500000000] |
| 03892498 | AAPL[0.00000003099600000],ALICE[0.00000000036499564],AMD[0.000000020600000],AMZNPRE[0.000000001233000],APE[0.000000049487960],ATOM[0.000000002344000000],AVAX[0.00000000969502588],AXS[0.000000083588241],BNB[0.000000085124364],BTC[0.000000080029726],CHZ[0.000000050000000],DENT[0.000000000000000],DOGE[0.00000004800000],ETH[-0.00000002047147113],ETHW[0.000000000149427600],EUR[0.00000000024888561],FTM[0.0000000244182560],FTT[0.000000006829880],GALA[0.0000000003977600],GOOGL[0.0000000039736000],GOOGLPRE[0.00000000433500000],HMT[0.0000000004321000000],HNT[0.0000000003062637],LEO[0.00000007908175],LUNC[0.0000005557891],MANA[0.000000045040875],MSTR[0.000000005385187840],NVDA[0.000000019000000000],REEF[0.000000030000000],RUNE[0.000000092580042],SLP[0.000000032964810],SOL[0.000000187805480],SOS[0.00000001878054800],SPELL[0.000000050000000],SUN[0.00000006900000],TRX[0.00000005789844],TSLA[0.00000001000000000],TSLAPRE[0.00000000339642001,TSM[0.000000003369641,USD[49.38309001200000000,USDT[0.0000117996187675],USTC[0.00000000689156551,USTC[0.000000004690709] |
| 03892503 | 1NC[H0.00383588000000000],AAVE[0.00203583000000000],ALC[X0.534794090000000],ALICE[0.09844654000000000],AMP[1.02 0.14259159660513360],ASD[0.09497211000000000],AURY[7.02301645000000000],AXS[0.10354402000000000],BADGER[0.0191780000000000],BEAR[2817.40000000000000000],BICO[0.996000000000000],BOBA[20.39932804000000000],BTC[0.0009787000000000],BULL[0.00019072000000000],CEL[0.0977000000000000],CLV[0.08646000000000000],CONV[8.95600000000000000],CRV[29.12150137000000000],DODO[0.00304111000000000],DOGEBEAR[2021[0.28792000000000000],DOGEBULL[0.96820000000000000],DOT[0.09970204000000000],DYDX[0.09734000000000000],ETHBULL[0.00099580000000000],FTM[0.00146119000000000],FTT[0.1361113946361603],GAL[105.95851128000000000],GODS[0.19346000000000000],GRT[0.98920000000000000],GRTBUL[L4819.03600000000000000],GT[0.09918000000000000],IMX[0.09732000000000000],JST[9.92800000000000000],MATIC[80.44682341000000000],MATICBEAR2021[985.40000000000000000],RUNE[0.19860000000000000],STARS[2.96520000000000000],STORJ[46.51816985000000000],SUSHI[0.498809120000000000],USD[57.67749777634424000],WAVES[23.35725489000000000] |
| 03892511 | USD[0.00000001320112500],USDT[0.0000000002195610] |
| 03892512 | USD[0.00756302005911990] |
| 03892516 | USDT[0.0000000251158684] |
| 03892526 | USD[25.00000000000000000] |
| 03892530 | USD[25.00000000000000000] |
| 03892531 | USD[121.09122253013968940] |
| 03892534 | LTC[0.00000001274294131],TONCOIN[0.00900001000000000],USD[0.0000000146969056],XRP[0.00000001000000000] |
| 03892535 | BNB[0.00000488489345250],BTT[0.00000000286090966],CUSDT[0.0000000003763608],GMT[0.00000000784687401,KNC[0.000000009565163601,SHIB[352.46098439000000000],USD[0.0023204500180558] |
| 03892539 | BCH[0.26644340000000000],BNB[0.13467614000000000],NFT [357621016804140728][1],NFT [491448305170184730][1],NFT [511451239869044919][1],NFT [522483377817502067][1],USD[1260.25970743000000000] |
| 03892541 | BAO[2.00000000000000000],DENT[2.00000000000000000],KIN[8.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000591239850641] |
| 03892542 | TONCOIN[0.0845901100000000],USD[0.0000000032500000] |
| 03892543 | USDT[0.00000000086562850] |
| 03892551 | USD[5.48642593003750000] |
| 03892553 | AURY[17.99760000000000000],GOG[68.98620000000000000],USD[3.60786952800000000] |
| 03892557 | USD[0.00000000944523200],USDT[0.000000070000000000] |
| 03892558 | USDT[0.00000000024759935] |
| 03892561 | USD[-5.86537333000000000],USDT[11.50150200000000000] |
| 03892564 | NEXO[0.18945803000000000],USD[0.00071360078000000] |
| 03892568 | HMT[3947.59654345000000000],UBXT[1.00000000000000000],USD[0.01000000005329200] |
| 03892587 | ATLAS[0.00000000846228711,AVAX[0.00000000063996775],BNB[0.00000000063783434],BTC[0.000000047078544],RAY[0.000000016826000],TRX[0.94794000000000000],USD[13.79727616894195721] |
| 03892588 | LUNA2[0.52669115450000000],LUNA2_LOCKED[1.22894602700000000],LUNC[114688.10779000000000000],USD[0.5984395700000000] |
| 03892591 | BTC[0.00000003478910],ETH[0.17633017872863521,ETHW[0.17633017872863521,USD[0.00054548906083901 |
| 03892593 | BNB[0.00000000929000000],BTC[0.00000001479157526],ETH[0.00000000769701441,FTT[0.0000001329127261,LUNA2[0.047301495480000001,LUNA2_LOCKED[0.1103701561000000001,USDT[0.0000000022066370] |
| 03892599 | ETH[0.00000000044491029] |
| 03892600 | DOT[0.69986000000000000],TRX[204.95900000000000000],USD[1.18840000000000000] |
| 03892603 | TRX[15.99600000000000000],USD[0.002030194921400001,USDT[0.00000001179245771 |
| 03892605 | AVAX[2.13566416000000000],BAO[4.94090601000000000],ENJ[42.94090601000000000],FTM[54.87453184000000000],IMX[60.571681490000000001,KIN[12.000000000000000001,LRC[63.08051264000000000],MANA[18.21225629000000000],MATIC[45.70375796000000000],RNDR[37.94783480000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000 000],USD[0.00000028923302313] |
| 03892607 | TONCOIN[0.01000000000000000],USD[2.28696359000000000] |
| 03892616 | AKRO[3.00000000000000000],BAO[1.00000000000000000],AVAX[1.47765869000000000],AXS[0.772057610000000001,BAO[33.00000000000000000],BNB[0.09014498682400001,BTC[0.010376910000000001,CRO[21.361627635745491716ZRT[3.00000000000000000],ETH[0.07574010000000001,ETHW[0.063089310000000001,EUR[241.18486980926871101],FTM[93.89593927480124941],HNT[2.34724480000000000],JOE[25.53548526000000000],KIN[20.00000000000000000],LINK[0.81165889000000001],LTC[0.25747580000000000],LUNA2[0.006584721521000001,LUNC[1433.836974569920497411,MATIC[34.37984477000000000],NEAR[4.53845617000000000],RA Y[6.276647560000000000],SOL[2.526731860000000001,USTC[139.40330140286574951 |
| 03892621 | AUD[7.19561200241680161,TRX[0.00000001000000000],USDT[0.06886960016869081 |
| 03892623 | USD[0.0000000120767840],USDT[0.00000000080000000] |
| 03892632 | AVAX[7.39952500000000000],BTC[0.00170000000000000],DOGE[137.94775000000000000],ETH[0.07249449000000000],ETHW[0.07349449000000000],USD[73.870868452156405411,USDT[0.0000000005261556] |
| 03892634 | ALGO[0.27822706000000000],FTT[0.02755280867464861,MATIC[0.83204000000000000],NEAR[0.000007600000000],USDT[5863.804188453000000001 |
| 03892637 | USD[105091.29421305500026569] |
| 03892638 | BNB[0.00000001000000000],SOL[0.00760000000000000],TRX[0.0000000084171488] |
| 03892649 | CRO[0.0000000079099579],GBP[0.00000012200981],USD[0.0000000048465638] |
| 03892653 | EUR[0.00000000083316742] |
| 03892656 | BTC[0.00004186477202046],FTT[10.65331214929273121,RSR[1.00000000000000000],USD[18755.50821634391792731,USDT[200.00988831800731051 |
| 03892658 | ATLAS[0.20000000000000000] |
| 03892661 | GST[0.00079009700000000],SOL[0.53215326000000000],TONCOIN[0.09000000000000000],USD[0.06683945080196931,USDT[0.0000000009727722] |
| 03892664 | ETH[0.00097858000000000],ETHW[0.11897858000000000],LINK[70.68765578000000000],POLIS[0.086320000000000001,USD[0.3195624609977500] |
| 03892672 | USD[0.00000001000000000] |
| 03892680 | GOG[74.00000000000000000],USD[0.2768091400000000] |
| 03892681 | AKRO[1.00000000000000000],BAO[1.00000000000000000],FIDA[1.00000000000000000],NFT [437779771383681615][1],NFT [440278014041422933][1],NFT [501109518981722406][1],NFT [542356545326095937][1],USD[0.3049997575203028],USDC[4339.72262198000000000],USDT[0.00000134044686] |
| 03892684 | BTC[0.00016630000000000],DOGE[-0.46370693676971931,ETH[0.00028335569780341,ETHW[0.0037668157886201,LUNA2[16.24328110000000001,LUNA2_LOCKED[37.90098926000000000],SAND[16.08622601000000000],USDT[77.26531371046934951,USDT[0.0000000098736074] |
| 03892687 | FTT[12.80000000000000000],LUNA2[0.00000001000000001,LUNA2_LOCKED[18.13569147000000000],TRX[0.00001900000000000],USDT[0.2669614240000000] |
| 03892688 | USD[0.5458284927500000] |
| 03892690 | USD[0.0038141129572676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03892694 | USD[26.000015786487261] |
| 03892695 | BTC[0.0032877000000000],USD[4.063645960000000],USDT[0.000000130974878] |
| 03892698 | USD[0.0000025775846763] |
| 03892701 | AVAX[1.299747800000000],BRZ[0.1370966630000000],BTC[0.039397381000000],ETH[0.431476952800000],ETHW[0.431476952800000],FTT[9.046889000000000],GMT[12.997478000000000],MATIC[69.986420000000000],USD[2.022992282660000] |
| 03892702 | BAO[2.000000000000000],CITY[1.549374052208791],GBP[8.237807730000000],KIN[3.000000000000000],USD[0.000000175582592],WAVES[0.000000009816749] |
| 03892707 | AVAX[7.200000000000000],AXS[11.200000000000000],BAL[33.420000000000000],BNB[0.810000000000000],DOGE[1215.000000000000000],DOT[22.700000000000000],ENJ[346.000000000000000],ETH[0.036000000000000],ETHW[0.036000000000000],EUR[0.000000080128477],FTM[792.000000000000000],FTT[46.501835919000000],HNT[0.0000000],LUNA[3.064466398000000],LUNA2_LOCKED[7.150421595000000],LINC[867294.010000000000000],MANA[220.000000000000000],REN[1519.000000000000000],SAND[743.000000000000000],SHIB[300000.000000000000000],SOL[8.206352300000000],SRM[23.300016370000000],SRM_LOCKED[0.265686990000000],USD[108.146862187952783S,USDT[0.000000006871873],XRP[740.495590000000000] |
| 03892709 | AKRO[1.000000000000000],AVAX[0.166877590000000],BAO[4.000000000000000],BTC[0.001039930000000],DOT[0.690126430000000],ETH[0.014079310000000],ETHW[0.013901340000000],SAND[3.210746600000000],SOL[0.132177550000000],UBXT[1.000000000000000],USD[0.000303538393759] |
| 03892711 | BNB[0.0000000064621635],BRZ[0.000000009887863e],ETH[0.000000026837465],MATIC[139.268009963298224e],TONCOIN[0.000000000000000],TRX[0.000000000000000],USD[0.000000013425493] |
| 03892714 | USD[0.042202446442078] |
| 03892717 | AKRO[8.000000000000000],ALGO[31.993054470000000],ANC[397.184315850000000],ATLAS[3561.966405640000000],AUDIO[243.164936810000000],AVAX[5.140780860000000],AXS[0.000082190000000],BAO[102.000000000000000],BNB[0.122214480000000],BTC[0.101184680000000],DENT[14.000000000000000],DOT[4.194340980000000],DYDX[7.151796610000000],ENS[2.355210210000000],ETH[0.250414370000000],ETHW[0.225109040000000],EUR[104.147694222424912],FTM[1250.472088650000000],GALA[1081.567939870000000],HNT[12.897378230000000],JOE[87.338811610000000],KIN[108.000000000000000],LINK[5.000566300000000],LTC[1.680920390000000],MANA[31.692181140000000],NEAR[15.224173600000000],RNDR[21.501892390000000],RSR[2.000000000000000],SAND[60.046089540000000],SOL[13.959886590000000],TRX[7.000000000000000],UBXT[11.000000000000000],USDT[0.001517260920724s],WAVES[1.111979650000000],XRP[150.258170990000000] |
| 03892723 | TONCOIN[3.000000000000000] |
| 03892726 | TSLA[0.029922000000000],USD[9.486730034800000],USDT[1464.918767424000000] |
| 03892728 | USD[0.316128008213497s],USDT[0.019439160000000] |
| 03892736 | USD[20.000000000000000] |
| 03892739 | APE[4.611685500000000],BRZ[0.537682460000000],ENS[2.431121621891560],ETH[0.000000076139032s],HNT[3.942365100000000] |
| 03892741 | LUNA2_LOCKED[54.621284800000000],TRX[0.011675000000000],USD[0.000000091024180],USDT[49.009019018733580] |
| 03892743 | USD[0.0000009547804e],USDT[0.000000000000000] |
| 03892744 | AAVE[2.088612810000000],AKRO[3.000000000000000],AVAX[1.056488420000000],AXS[3.972152590000000],BAO[17.000000000000000],CHZ[148.580312970000000],CRO[174.668361720000000],DENT[2.000000000000000],DOGE[138.996235770000000],EDEN[46.486284300000000],EUR[0.004873381922624e],FTM[144.474255e7000000],GALA[392.128370800000000],JOE[58.659657500000000],KIN[10.000000000000000],LUNA[0.037215768800000],LUNA2_LOCKED[0.086636793860000],LINC[8252.507804730000000],MATIC[30.364275880000000],NEAR[19.327853120000000],RSR[1.000000000000000],SHIB[599298.479726600000000],SOL[1.042021370000000],SPELL[8672.865594830000000],SRM[21.657851620000000],SUSHI[27.295672690000000],TRX[4.000000000000000],UBX[74.000000000000000],UNIS.809971310000000],USD[35.252547025580118],WAVES[2.121782390000000],XRP[25.927435170000000] |
| 03892750 | BTC[0.000000003580790],LUNA2[0.000000369630410],LUNA2_LOCKED[0.000000862470957],LUNC[0.008048780000000],USD[-0.675399786965751s2],USDT[0.750897846524428] |
| 03892753 | USD[10.684398677625000] |
| 03892759 | NFT [524454759122880455][1],USD[0.008552012585000],USDT[0.0000002557183055] |
| 03892761 | BAO[1.000000000000000],EUR[0.004226058226395s4],KIN[1.000000000000000],MATIC[0.000000071260333],SOL[0.000000010000000],TRX[2.000000000000000],USDT[0.000000080041782s],XRP[0.000000032080948] |
| 03892773 | LUNA2[0.000000030000000],LUNA2_LOCKED[3.257200363000000],TONCOIN[500.259140000000000],USD[0.000015918974400],USDT[0.000003734072000] |
| 03892776 | USDT[0.000000025000000] |
| 03892777 | USD[0.000250674700000],USDT[0.260000000000000] |
| 03892778 | DOGEBULL[2.770084880000000],USD[0.000001829343422] |
| 03892780 | USD[0.000000002000000] |
| 03892781 | AKRO[1.000000000000000],AVAX[0.622748370000000],BAO[7.000000000000000],BTC[0.008980150000000],DENT[1.000000000000000],ETH[0.007960180000000],ETHW[0.007864350000000],FIDA[1.000000000000000],FTM[61.946092090000000],JOE[0.145184770000000],KIN[5.000000000000000],LTC[0.039976650000000],LUNA2[0.035371552240000],LUNA2_LOCKED[0.082533621880000],LINC[0.261571200000000],SOL[1.984715990000000],TRX[1.000000000000000] |
| 03892784 | AKRO[2.000000000000000],ALGO[56.091188400000000],ATLAS[9040.711854660105069e],AUDIO[210.445717940000000],AVAX[2.068533263664240e],BAO[24.000000000000000],BNB[0.000000025555000],BTC[0.006579410000236z],DENT[5.000000000000000],DOT[8.165070290000000],ETHW[0.020808020000000],EUR[0.6379771743415970],FTM[77.067126072527591e],GALA[1012.471030710000000],JOE[0.000000063000000],KIN[37.000000000000000],LTC[0.479437810000000],LUNA2[0.039208923770000],LUNC[365.906815727045763e5],MANA[46.534632170000000],MATIC[0.000000092040000],NEAR[16.709401800000000],RAY[0.000000006915000],RNDR[20.353291720000000],RSR[1.000000000000000],SAND[38.858387310000000],SOL[2.366776610000000],TRX[5.000000000000000],UBXT[4.000000000000000],USDI[0.000749970943602e],USDT[0.000074997094360z] |
| 03892789 | USD[70.096008718965654] |
| 03892800 | TONCOIN[70.440000000000000] |
| 03892801 | USD[0.000000073166211],USDT[0.000000043900000] |
| 03892805 | ETH[0.000000020000000],SOL[0.000000024687777],TRX[0.000000086986359],USD[0.000000042146211],XRP[0.000000020427378] |
| 03892807 | ATLAS[1100.837517790000000],BAO[2.000000000000000],BTC[0.025093380000000],DENT[2.000000000000000],DOGE[10025.955441550000000],ETH[0.030046880000000],ETHW[0.029677250000000],FTT[5.848867480000000],KIN[3.000000000000000],LINA[581.370141290000000],MATIC[432.079133220000000],SHIB[50991728.801963110000000],UBXT[1.000000000000000],USD[0.750968707533971s3] |
| 03892810 | TONCOIN[0.060000000000000],USD[0.000000009300000] |
| 03892816 | BTC[0.065771370000000],ETH[0.451535540000000],ETHW[0.451346020000000] |
| 03892820 | AAVE[0.119976000000000],USD[0.023600000000000] |
| 03892824 | USD[5.5256957230000000] |
| 03892825 | BTC[0.000004830000000] |
| 03892828 | AKRO[1.000000000000000],KIN[1.000000000000000],DENT[1.000000000000000],ETH[0.013782450000000],ETHW[0.013610870000000],KIN[3.000000000000000],USD[1.8230796995471113] |
| 03892834 | USD[0.0021713267900000],USDT[0.000000003552500] |
| 03892838 | AKRO[0.000000000000000],KIN[1.000000000000000],USD[0.0028791887498560] |
| 03892845 | AKRO[4.000000000000000],BAO[34.000000000000000],BTC[20.001200450000000],CRO[148.053122190000000],DENT[2.000000000000000],DOT[0.000067750000000],ETHW[0.013015050000000],EUR[0.073543100768662],FTM[0.005262050000000],GALA[0.012564440000000],HNT[11.001036230000000],JOE[82.139913350000000],KIN[0.000000000000000],MATIC[0.014544500000000],NEAR[64.106323600000000],RAY[48.274358440000000],RNDR[0.000637480000000],RSR[2.000000000000000],SOL[0.763228550000000],TRX[5.000000000000000],USDT[0.000000059227195] |
| 03892846 | 1INCH[-0.001460433402227],USD[0.001003228361674s],USDT[0.000000078166180] |
| 03892853 | BTC[0.0000000064012000] |
| 03892855 | TONCOIN[0.300000000000000] |
| 03892862 | LOOKS[3.000000000000000],USD[1.107912080000000],USDT[0.000000021218916] |
| 03892867 | EUR[2.433406032474279],USD[30.000000000000000] |
| 03892868 | USD[0.000000040829108] |
| 03892876 | TONCOIN[0.0948700000000000],USD[0.000000007250000] |
| 03892877 | BTC[0.000200000000000],USD[1.7116008000000000],USDT[10.000000000000000] |
| 03892885 | CRO[30.922432323060000],FTT[0.0000977265877080],LUNA2[5.528126528000000],LUNA2_LOCKED[12.888011350000000],LUNC[1204190.005085700000000],USD[0.000000045134060],USDT[0.000000026668930] |
| 03892890 | BNB[0.000000054000000],USD[0.000001886934480] |
| 03892894 | USD[2.7343418900000000] |
| 03892895 | BRZ[127.377983930000000],BTC[0.013415998666750s0],USD[0.000000090650962] |
| 03892896 | USD[30.000000000000000],USDT[0.000000217051442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03892899 | TONCOIN[0.050000000000000] |
| 03892907 | DOGEBULL[28.950116360000000],USDT[0.000000117954580] |
| 03892920 | DAI[260.045391190720060000],DOGE[0.000000078323300],DOT[0.000000016183300],ETH[0.100483065342860000],ETHW[0.000000041150000],EUR[0.000012019110738600],SOL[1.135585529093996],TRX[0.000000000382800],USD[0.000000005450848],USDT[318.510625444411616] |
| 03892924 | BTC[0.000000018746075],ETH[0.044221780000000000],USD[0.002330844307166100] |
| 03892927 | BTC[0.000000005200000000],LTC[0.000000006072525325],SOL[-0.000000009306077],USDT[0.000000000620586] |
| 03892929 | USD[0.000000003852480000] |
| 03892931 | USD[0.000000005000000000] |
| 03892942 | ETH[0.000000004665350000],USD[0.000019750130896900],XRP[919.410000000000000000] |
| 03892946 | AAPL[0.010096516000000000],AMZN[0.010051141000000000],NVDA[0.010000000000000000],SPY[0.010044956900000000],UBER[0.050006845000000000],USD[0.651118745000000000],USDT[0.000000079825863] |
| 03892948 | TONCOIN[0.050000000000000000],USD[0.000000005067370000],USDT[0.000000000916478000] |
| 03892956 | USD[25.000000000000000000] |
| 03892973 | USD[-0.145349581388860200000000000],USDT[1.984454920000000000] |
| 03892974 | BRL[536.250000000000000000],BRZ[0.007023820000000000],FTT[0.097900600000000000],TONCOIN[0.080000000000000000],USD[0.004347554420200038],USDT[0.174732325250000000] |
| 03892975 | ANC[350.544899070000000000],DOGE[1.000000000000000000],ETH[0.009724830048939500],ETHW[0.512968190048939500],EUR[0.000000072071272],KIN[3.000000000000000000],MATH[1.000000000000000000],TRX[1.010001000000000000],USDT[0.000000005502444200],XRP[0.009951370000000000] |
| 03892976 | ATLAS[0.000000001300000000],FTT[0.000000005988980500],LUNA2[0.000143999410300000],LUNA2_LOCKED[0.003359986240000000],LUNC[31.356174762724119500],TONCOIN[0.310000000000000000],USD[0.000000107304044],USDT[0.000000036089766],WAVES[0.000000001510793] |
| 03892979 | BTC[0.000000009383663900] |
| 03892983 | USD[25.000000000000000000] |
| 03892989 | ATLAS[220.000000000000000000],BNB[0.000976750000000000],USD[0.088299872000000000] |
| 03892990 | USD[25.000000000000000000] |
| 03893000 | BAO[1.000000000000000000],TONCOIN[10.603623940000000000],USD[0.000000193272052] |
| 03893001 | USD[0.312350036000000000],USDT[1.550000000000000000] |
| 03893003 | GOG[319.958200000000000000],USD[0.241412605000000000],USDT[0.000000077973188] |
| 03893006 | USD[86.187830587330000] |
| 03893011 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000006000000000] |
| 03893012 | JPY[57563.664000000000000000],SOL[0.000031100000000000],USD[0.000000013100000000] |
| 03893025 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DAI[0.000000006578000],KIN[1.000000000000000000],USD[0.000000009002104],USDT[710.353763663930634] |
| 03893027 | AVAX[2.037258000000000000],BNB[0.139365900000000000],BTC[0.003570750000000000],DOT[8.496797400000000000],ETH[0.047317500000000000],ETHW[0.047317500000000000],FTM[115.198154100000000000],SOL[1.620402300000000000],USD[0.000032392986984] |
| 03893034 | BTC[0.022700000000000000],ETH[0.085000000000000000],ETHW[0.085000000000000000],FTT[16.699260000000000000],MANA[145.917167600000000000],SAND[84.000000000000000000],SHIB[34793248.800000000000000000],SOL[12.660000000000000000],USD[101.776716324000000],USDT[1638.620313110000000],YFI[0.021995732000000000] |
| 03893035 | AKRO[1.000000000000000000],AVAX[0.457723240000000000],BAO[8.000000000000000000],BNB[0.036995750000000000],BTC[0.002891310000000000],DENT[1.000000000000000000],ETH[0.039568420000000000],ETHW[0.039075580000000000],FBJ[0.205192540000000000],GOGL[0.345197800000000000],KIN[4.000000000000000000],LUNA2[0.000017097399790],LUNA2_LOCKED[0.000039859332830],LUNC[30.372299480000000000],MANA[8.004066130000000000],NFLXl[0.121132690000000000],RUNE[2.110194400000000000],SAND[2.261895220000000000],SOL[0.777176180000000000],TRX[1.000000000000000000],USD[0.021015884817835] |
| 03893042 | USDT[111.000000000000000] |
| 03893045 | BRZ[2.907467259900000000],BTC[0.000000010000000],USD[0.000000005579150] |
| 03893058 | LTC[0.000000060169620],TONCOIN[0.000000100000000] |
| 03893059 | ANC[24.000000000000000000],BNB[0.130365900000000000],BTT[2000000.000000000000000000],CONV[7480.000000000000000000],DOGE[299.000000000000000000],ETH[0.940796290000000000],ETHW[0.637796290000000000],EUR[0.001672744944984],FTT[12.300000000000000000],KSOS[40500.000000000000000000],LUNA2[0.380157040300000000],LUNA2_LOCKED[0.887033094000000001],LNC[82779.995900000000000000],PEOPLE[510.000000000000000000],QI[900.000000000000000000],RSR[3300.000000000000000000],SHIB[1600000.000000000000000000],SPA[1780.000000000000000000],SPELL[19100.000000000000000000],USD[105.708901049938000000000000] |
| 03893069 | USD[92.962925848417443?] |
| 03893072 | BAO[1.000000000000000000],USD[0.000000053570700] |
| 03893078 | USD[0.000000005238160] |
| 03893081 | BNB[0.000000006000000] |
| 03893091 | LTC[0.000000050000000],USD[0.000000234520981],USDT[0.000002859185501] |
| 03893094 | LOOKS[189.962000000000000000],LUNA2[0.144177709300000],LUNA2_LOCKED[0.336414655000000],LUNC[31394.999744000000000000],MANA[33.993200000000000000],USD[163.313712463140000],USDT[0.000000047247808] |
| 03893095 | USD[0.000000002070000],USDT[0.007915816550000000] |
| 03893102 | EUR[0.000000093632312],USDT[0.000000061380054] |
| 03893103 | TRX[0.277801000000000000],USD[0.007481058600000000],USDT[0.620637446000000000] |
| 03893106 | AKRO[5.000000000000000000],APE[2.003766160000000000],AVAX[1.010391480000000000],BAO[20.000000000000000000],BTC[0.000000340000000],CRO[19.546260460000000000],DENT[3.000000000000000000],DFL[7588.157232220000000000],DMG[20.000000000000000000],ETHW[0.000040170000000],EUR[8.137623718245659059],GST[460.664533230000000000],KIN[23.000000000000000000],MANA[103.195320170000000000],RSR[2.000000000000000000],SHIB[1867286.235292440000000000],SWEAT[300.043487450000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.000628365181312],XRP[20.490138780000000000] |
| 03893108 | DENT[2.000000000000000000],TRX[1.000000000000000000],USD[0.003263951659333324] |
| 03893109 | FTM[140.869621410000000000],USD[0.000000058532734] |
| 03893122 | BNB[0.000000001000000],CRO[0.000000049800000] |
| 03893131 | BAO[3.000000000000000000],ETH[0.000000008683365],KIN[2.000000000000000000],MATIC[4.211727591464595995],NFT[3520257191227726464][1],NFT[4384131004150342430][1],USD[0.000019971340464] |
| 03893134 | USD[258.763963961119482] |
| 03893135 | ATOM[0.000000022951479],BTC[0.000000018669146],DOGEBULL[0.000000015346674],ETH[0.000000013043601],ETHBULL[0.000000006210000],ETHHEDGE[0.000000027373854],LUNA2[0.036434744600000],LUNA2_LOCKED[0.085014404060000],LUNC[0.117370478952536],STMX[0.000000013194394],SXPBULL[0.000000085800000],USD[0.000104565694983],USDT[0.001571490667207],WAVES[0.000000036864000] |
| 03893139 | USD[0.000000025854632] |
| 03893143 | USD[0.000176183591952] |
| 03893145 | ETHW[0.000300100000000],TRY[0.000000835258564],USDT[0.000000026157598] |
| 03893148 | BTC[0.232709640000000000],ETH[2.184347450000000000],ETHW[2.184300200000000] |
| 03893159 | BTC[0.000000006795087],ETH[0.000000061600000],LOOKS[0.000000073386726],USD[0.250324860087994] |
| 03893157 | USDT[30.197262600000000] |
| 03893158 | BTC[0.003036160000000000],DOT[6.511877010000000000],USD[0.006772557249303],USDT[0.000000023725968] |
| 03893165 | TONCOIN[4.080000000000000] |
| 03893167 | SOL[0.990000000000000] |
| 03893169 | SPELL[9600.000000000000000],USD[0.356883600000000000] |
| 03893173 | USD[0.007774017700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03893174 | DOT[0.081037036989673B],ETHW[89.981495800000000],LTC[71.971622670000000],LUNA2[1.011215481000000],LUNA2_LOCKED[2.359502789000000],LUNC[220194.30000000000000],USD[4.560926066322135G],USDT[0.000000096380839] |
| 03893179 | AVAX[2.600000000000000],BTC[0.000066406910500],DYDX[0.099980000000000],ETHW[0.011029240000000],LOOKS[0.120778718000000],USD[0.411682058121500],USDT[0.001376640000000] |
| 03893184 | BAO[9.000000000000000],BTC[0.025947620000000],ETH[0.047983880000000],ETHW[0.047400990000000],EUR[2.629100172712760],FTM[399.364250280000000],KIN[9.000000000000000],LINK[3.393014530000000],MTL[42.975964930000000],SOL[3.627534630000000],UBXT[2.000000000000000],USD[0.628824141525846] |
| 03893185 | BTC[0.002791000000000],EUR[0.000040263170200] |
| 03893186 | BNB[0.000074910000000],FTT[0.046630380000000],USD[49.751423039053371],USDT[50.221982571226584] |
| 03893187 | BCH[0.000765120000000],BTC[0.001181630567630],LTC[0.002110340000000] |
| 03893189 | BTC[0.000000024155434] |
| 03893191 | ETHW[11.838966130000000],TONCOIN[0.094917000000000],USD[0.011981067965000] |
| 03893201 | APT[2.999447100000000],BAL[1.999620000000000],BNB[0.009815702000000],BTC[0.000000007245216S],CREAM[4.999078500000000],DOT[0.099631400000000],FTT[23.621515569404684],HXRO[99.981570000000000],LUNA2[0.307266058200000],LUNA2_LOCKED[0.716954135700000],LUNC[0.000000000000000],RAY[0.021664870000000],SOL[0.009631408000000],SRM[99.981570000000000],SXP[99.981570000000000],TRX[0.000228000000000],USD[-240.958851874156096T],USDT[550.748954183873751] |
| 03893203 | USD[0.000000037031256],USDT[19.264149630000000] |
| 03893207 | BAO[2.000000000000000],BTC[0.000628410000000],ETH[0.000001000000000],EUR[0.000226546564917],MNGO[716.320332920000000],TRX[1.000000000000000] |
| 03893209 | ETH[0.015276090000000],ETHW[0.015276090000000],USD[30.000237450347556] |
| 03893219 | BNB[0.000007800000000],USD[0.000000002172310],USDT[0.000000078911872] |
| 03893222 | BTC[0.029387020000000],EUR[0.000000005912093O],UBXT[1.000000000000000] |
| 03893226 | BNB[0.000000010051800],KIN[1.000000000000000],USDT[0.000029914634325] |
| 03893232 | USD[0.000000117871759],USDT[0.273518968700000] |
| 03893234 | TONCOIN[0.000000040000000],USD[0.000000027500000] |
| 03893240 | USD[0.010000070092964] |
| 03893244 | BTC[0.000134070000000],USD[-1.876085033000000] |
| 03893255 | USDT[2.508740172370380] |
| 03893256 | ETH[0.000400000000000],USD[52976.051718000000000] |
| 03893262 | BNB[0.000000062000000],BRZ[0.737884400000000],USD[0.000000078889240] |
| 03893263 | USD[0.143719450000000] |
| 03893264 | BTC[0.000000080000000],ETH[0.000000006000000] |
| 03893266 | NFT (347275533638009387)[1],NFT (404282348058837129)[1],NFT (417371110931628061)[1],TRX[0.870570000000000] |
| 03893271 | BIL[0.000000062500000],BTC[0.000000130692527],ETH[0.000000005000000],FTM[0.000000080000000],LUNA2[1.377134330000000],LUNA2_LOCKED[3.214664677000000],LUNC[300000.000614000000000],USD[-16.962781620057511T],USDT[0.000000085044713] |
| 03893272 | USD[0.932563574186164O],USDT[0.039812247561947] |
| 03893277 | BTC[0.000000020000000],TRX[1.000000000000000],USD[0.000162628059392O] |
| 03893279 | FTT[0.000000034974215],USD[0.012585219463405S],USDT[0.005753837187851O] |
| 03893282 | NFT (408366119140140234)[1],NFT (498353795372944278)[1],NFT (521581355487072208)[1],USD[0.000025259889523S] |
| 03893284 | USD[0.450000000000000] |
| 03893302 | FTT[7.196181800000000],LINK[0.093477200000000],USD[0.115272872520000],USDT[0.011565079605000] |
| 03893305 | TONCOIN[0.080000000000000],USD[0.000000032500000] |
| 03893311 | EUR[0.003977375412697G],USD[0.000000069743740],USDT[0.000000011793339I] |
| 03893315 | SOL[0.000000005391384],USD[0.000001339516094],USDT[0.000000003005760] |
| 03893318 | GOG[202.000000000000000],USD[0.5928246900000000] |
| 03893320 | USD[20.000000000000000] |
| 03893323 | EUR[2.504610813400000O] |
| 03893324 | ETH[0.000000010000000],LOOKS[0.055993140000000],USD[1.837006871444963],USDT[0.000000088490125] |
| 03893326 | BTC[0.090269780000000],ETH[0.353350760000000],USD[9.542732204076246O],USDT[0.080000000000000] |
| 03893327 | USD[2.259425315746544] |
| 03893332 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000003800000000],BTC[0.009939430000000],EUR[0.043031284805626] |
| 03893334 | USD[1.294340625000000] |
| 03893342 | BNB[0.000000083865000],SLP[0.000000055357048],USD[0.000000087943112],USDT[-0.000000003406045] |
| 03893349 | USD[0.758563170000000],USDT[0.000000097253512] |
| 03893353 | XRP[11.541776000000000] |
| 03893355 | USD[0.000000048000000],BTC[0.007356440000000] |
| 03893356 | 1INCH[103.618030418000000],BAO[1.000000000000000],FTT[1.056557980014306I],KIN[1.000000000000000],LTC[0.000045900000000],NFT (347139133860493750)[1],NFT (367547923841225678)[1],NFT (372849373878487985)[1],NFT (460405616476328525)[1],NFT (558835954030652230)[1],USD[25.000000000000000] |
| 03893360 | AXS[0.000000010636960],BNB[0.000000061365224],EUR[0.000000002785424],MATIC[-0.000000011937188],USD[151.775392973070524O] |
| 03893365 | BAO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000011616044] |
| 03893372 | ETH[0.000005149973G],ETH[0.000000008197975],ETHW[0.000000008197975],FTM[0.000000045639433],FTT[0.000000130968056],GALA[0.000000046124100],MATIC[0.000000040000000],SOL[0.000000060000000],USD[0.145952929541127B],USDT[0.000000035906580] |
| 03893381 | FTT[0.300000000000000],USD[98.832803640600000] |
| 03893383 | AKRO[1.000000000000000],BAO[4.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.003171000000000],UBXT[2.000000000000000],USD[0.010661120131832G],USDT[0.000000007436726I] |
| 03893387 | EUR[0.000000074951217J],FTT[0.620782040000000],USD[30.000000000000000] |
| 03893390 | ETH[0.000000013286000],GMT[0.000000050261000],TRX[0.000000004326680],USD[0.029053793750000],USDT[1.184942901875000O] |
| 03893403 | TSLA[0.072419190000000],USD[-4.258154510876139I] |
| 03893412 | ETH[0.000000010000000],USD[0.000005380690470728] |
| 03893414 | EUR[0.000000656296916Z],SOL[0.004291400000000] |
| 03893423 | BTC[0.002519750000000],EUR[100.000000000000000],USD[117.936064307500000O],XRP[69.250812787898469O] |
| 03893429 | TRX[0.000028000000000],USD[0.005123000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03893434 | APE[166.459397000000000],LUNA2[2.725120816000000000],LUNA2_LOCKED[6.358615237000000000],LUNC[593162.793521000000000],SOL[0.008085100000000000],USD[-0.084717259395850],USD[0.065012942769565] |
| 03893442 | BNB[0.000000100000000000],LUNA2[0.005099101100000000],LUNA2_LOCKED[0.011897902570000000],LUNC[1110.340000000000000000],USD[836.581957761544849],USDT[0.049339456912996] |
| 03893448 | USD[0.255295950491262],USDT[0.000000015582413] |
| 03893471 | EUR[100.000000401520494B],TRYB[0.000000044622200],USD[78.030234464085146B] |
| 03893473 | BTC[0.000099880000000000],USD[0.007674236300000] |
| 03893474 | BTC[0.000000083300000],KIN[2.000000000000000000],SHIB[305.009851020000000],TRX[1.000000000000000000],USD[0.328637906765335B] |
| 03893506 | AAVE[0.169646600000000],DOT[5.796713000000000000],FTT[0.050775948258863B],GBP[9.961138188639115A],LINK[8.295030000000000000],TRX[49.301670000000000000],USD[0.000000015154833A],USDT[0.953450376075667B] |
| 03893508 | USD[0.000123211059229D],USD[0.000000049942034] |
| 03893509 | GOG[100.052240010000000],SHIB[506030.977275840000000],SPELL[5015.717600880000000],USDT[0.000000006167690B] |
| 03893512 | BNB[0.005854068543066D],NFT[37908045747621662I[1],NFT[411320412775433841I[1],NFT[414382494922609855I[1],NFT[503201308841055640I[1],USDT[0.055704984825000B] |
| 03893515 | FTM[305.962570000000000],USD[377.753361268500000B] |
| 03893517 | ETH[0.000000100000000],LTC[0.000054940000000],SOL[0.000000090515646],USD[-65.186146278016384B],USDT[72.390985863439591] |
| 03893520 | ATOM[25.600000000000000],AVAX[38.904695520000000],ETH[1.500566680000000],ETHW[0.000866680000000000],LTC[18.524562000000000000],LUNA2[3.921755144000000000],LUNA2_LOCKED[9.150762003000000000],MATIC[1075.000000000000000000],SOL[0.002857800000000],USD[0.602531087121492B],USDT[0.000002915036985] |
| 03893527 | ETH[0.337000000000000000],ETHW[0.337000000000000000],USDT[0.819701872750000B] |
| 03893529 | USD[0.000000048871360] |
| 03893539 | USD[0.000000007064445],USDT[0.000000009581052B] |
| 03893545 | BTC[0.000000082850000],ETH[0.001000000000000],ETHW[0.001000000000000000],LTC[0.007636080000000000],USD[-1.070937987905530] |
| 03893549 | AKRO[3.000000000000000000],BAO[7.000000000000000000],BTC[0.039956500000000],DENT[1.000000000000000000],ETH[0.164353970000000],ETHW[0.163950470000000000],EUR[82.341906123230457Z],KIN[4.000000000000000000],LUNA2[0.621339102400000000],LUNA2_LOCKED[1.399946129000000000],TRX[1.000016000000000000],UBXT[2.000000000000000000],USD[128.579495954994561Q],USTC[87.747393070000000000] |
| 03893556 | BNB[0.000000099378000],GOG[8.297611177243582],USD[0.204593919540858O] |
| 03893559 | SOL[0.000000100000000],USDT[0.000000009624871O] |
| 03893581 | USD[281.974250000000000B] |
| 03893596 | USD[0.000000043847872],USDT[0.000000036000000] |
| 03893609 | SOL[0.000000100000000],USDT[0.000000062352296] |
| 03893615 | TONCOIN[649.785000000000000],XRP[66.476543200000000000] |
| 03893617 | BNB[0.003250010000000],ETH[0.000509000000000000],LUNA2[7.122281033000000000],LUNA2_LOCKED[16.618655740000000000],SOL[2.635146910000000000],USD[0.001144139496790O],USDT[0.330904378000000000] |
| 03893621 | FTM[0.000000037500000],USD[27.896185227781550O] |
| 03893646 | USD[0.000000073521160],USDT[0.006844796732498B] |
| 03893654 | BRZI[0.000000082153300],BTC[0.000000000000000375600],ETH[0.000000044132400],USD[0.789116828980076B] |
| 03893659 | FTT[0.000000010636000],USD[0.000000148509370],USDT[7.339257700000000000] |
| 03893662 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[2.331609040000000],BTC[0.000000000000000],EUR[30.957704299685564J],KIN[6.000000000000000000],KNC[0.000003400000000],LUNA2[0.000005215141910],LUNA2_LOCKED[0.000012168664460],LUNC[0.000001680000000],RSR[1.000000000000000000],SOL[0.000107010000000],UBXT[1.000000000000000000] |
| 03893663 | SOL[58.404528120000000],USD[2264.610007758870000O],USDT[0.000000053526003] |
| 03893680 | BTC[0.000013170000000],ETH[0.000586720000000],ETHW[0.025586720000000000],FTT[25.000000000000000000],USD[0.159959075442046B],USDT[0.000000080000000] |
| 03893687 | USD[0.033466755000000O] |
| 03893690 | USD[-5.803644975000000],USDT[15.123842309038135O] |
| 03893715 | APE[587.737550000000000],BNB[0.049990500000000],ETH[7.842733080000000],ETHW[0.004792059388440],TRX[0.001434000000000],USD[453712.568238651500000],USDC[581000.000000000000000],USDT[22544.483864821895312] |
| 03893717 | SOL[0.000000100000000],USDT[0.000000009648550O] |
| 03893718 | BAO[8.000000000000000000],BTC[20.002757820000000],DENT[1.000000000000000000],DOGE[77.504378710000000],DOT[0.618831500000000],ETH[0.027123210000000],ETHW[0.026782830000000000],EUR[30.731340418071804],GALA[16.027707310000000],KIN[5.000000000000000000],PSG[0.751432860000000],SHIB[181244.801815090000000],SOL[34488310000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],WAVES[1.090701980000000],XRP[13.859205510000000000] |
| 03893777 | BNB[0.005000000000000],ETH[0.003000000000000],ETHW[0.003000000000000000],EUR[2970.515429269000000],LTC[0.004977080000000000],LUNA2[0.007064400250000],LUNA2_LOCKED[0.016483600590000],USD[0.542874505250000O],USDT[2.723520953100000],USTC[1.000000000000000000] |
| 03893787 | TONCOIN[0.040000000000000],USD[0.000000035000000] |
| 03893790 | EUR[2000.000000000000000] |
| 03893802 | BTC[0.000000081400000],TONCOIN[0.020000000000000],USD[0.000000050000000] |
| 03893806 | BTC[0.000064810000000],USDT[0.214027706108799] |
| 03893822 | BTC[0.000200000000000],EUR[193.110062072000000],USD[-53.407241823000000] |
| 03893841 | USD[25.000000000000000] |
| 03893858 | SOL[2.080000000000000],USD[0.573203151625000O] |
| 03893871 | USD[0.344928874160000],USDT[0.000000084836498] |
| 03893884 | GOG[15.064498902903210],HNT[7.198560000000000000],POLIS[78.084380000000000000],USD[0.344022500000000000] |
| 03893889 | BTC[0.000320110812839],USDT[0.000605206158876] |
| 03893901 | USDT[0.036803681232310Z] |
| 03893902 | BAO[1.000000000000000000],FTT[1.085636140000000],GBP[19.933104405778764A],KIN[2.000000000000000000],MANA[0.000082420000000],USD[0.000000158139819] |
| 03893927 | BRZI[0.029645242195576T],TONCOIN[0.058000000000000],USD[0.000000052987044],USDT[0.449206853350460] |
| 03893935 | LTC[1.372717519000000000] |
| 03893940 | FTT[0.581637520000000],USD[0.000002956072056] |
| 03893951 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000146744983],USDT[0.000000089304612] |
| 03893980 | TRX[0.000067000000000],USDT[0.000000009600000] |
| 03893981 | USD[0.000000081527624] |
| 03893990 | GOG[164.068591359105000],USD[0.000000026857152] |
| 03894000 | TONCOIN[0.346109990000000],USD[0.002701755261823B] |
| 03894007 | TONCOIN[0.010000000000000],USD[0.009008097267460] |
| 03894017 | TRX[0.001796000000000],USD[0.000098769471418],USDT[0.049265151725600O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03894019 | BTC[0.0442911400000000],ETH[0.6438712000000000],ETHW[0.6438712000000000],EUR[3.1450000000000000] |
| 03894033 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000065579809] |
| 03894049 | TRX[0.0009450000000000],USDT[0.0000000027550495] |
| 03894054 | USD[8.9488632444650000] |
| 03894064 | AVAX[0.0000000021126500],ETH[0.0000000036983400],SOL[0.0000000092578000],TRX[0.0007800000000000] |
| 03894080 | TONCOIN[0.0730032100000000],USD[0.0831004891709391] |
| 03894107 | USD[0.0347574035745016] |
| 03894121 | FTT[0.1055789200000000],USD[0.0045826011257969],USDT[-0.0000000107988928] |
| 03894125 | USDT[0.0002218554807740] |
| 03894127 | USD[0.6960356400000000],USDT[0.0000000022604966] |
| 03894161 | USD[0.0009300000000000] |
| 03894170 | AVAX[0.0000000035449756],ETH[0.0000000039180000],FTT[2.2509207452713397],USD[0.0000001747273732],USDT[0.0000000053877565] |
| 03894173 | ATLAS[9898.3299000000000000],BIT[88.9840400000000000],FIDA[93.9821400000000000],KIN[23632854.2000000000000000],MAPS[317.9585800000000000],MTA[582.9177300000000000],SOS[112585313.0000000000000000],TRX[0.0007790000000000],USD[-0.4929568442375000000000000],USDT[37.7641929000000000] |
| 03894182 | USDT[12.0000000000000000] |
| 03894200 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000003690884],ETH[0.0000000100000000],EUR[0.0000001759114000],KIN[7.0000000000000000],RUNE[7.5262296322228000],TRX[1.0000000000000000],USD[0.0000000423441143] |
| 03894217 | AKRO[1.0000000000000000],ATLAS[3566.1533255500000000],AUDIO[66.7258340500000000],AVAX[9710313000000000],AXS[1.4993224600000000],BAO[15.0000000000000000],BTC[0.0215161700000000],DENT[4.0000000000000000],ETH[0.1512118100000000],ETHW[0.0842948900000000],EUR[0.0000021169336000],FTM[99.4832606200000000],GALA[560.1528800000000000],HNT[4.6442313800000000],KIN[13.0000000000000000],MATIC[41.1625929400000000],NEAR[10.4324192200000000],SOL[2.2712926700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[242.3859388237290641] |
| 03894220 | ETH[0.8218460000000000],EUR[1.5364901200000000],LUNA2[0.0000000319078430],LUNA_LOCKED[0.0000007445163380],LUNC[0.0069480000000000],USD[0.5867122068620000],XRP[1225.7548000000000000] |
| 03894278 | ETH[0.0000000574900000],KIN[1.0000000000000000],TRX[0.0000210000000000] |
| 03894299 | BICO[100.0000000000000000] |
| 03894313 | BTC[0.0000000080000000],USD[7.9359140603082004],USDT[0.0000000147743369] |
| 03894325 | GOG[0.8252945200000000],USD[0.0017915948574036] |
| 03894344 | USD[25.0000003471690324],USDT[0.2415265862825897] |
| 03894361 | TRX[0.0000000043000000] |
| 03894368 | ATLAS[1324.5764494000000000],BAO[2.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000999600000000],KIN[2.0000000000000000],POLIS[0.0000952400000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0057696759223895] |
| 03894404 | USD[9.8269361000000000] |
| 03894407 | AKRO[1.0000000000000000],AVAX[1.0821684800000000],BAO[2.0000000000000000],BICO[9.9601719600000000],CRO[116.9764417600000000],FTM[100.8206655800000000],FTT[2.1823890000000000],GALA[88.8979118500000000],KIN[3.0000000000000000],USD[30.8224335750554106] |
| 03894414 | ALGO[0.0000000068333040],ETH[0.0000000700000000],NFT (4702943190863444939)[1],USD[0.0000000027030370],USDT[0.0000000186266126] |
| 03894422 | EUR[0.0004916716091510],TRX[0.0000010000000000],USDT[-0.0000475479094588] |
| 03894425 | USD[30.0000000000000000] |
| 03894436 | BTC[0.0000000070000000],USD[0.0000000052339955],USDT[0.0000000001250000] |
| 03894439 | USD[5.0000000000000000] |
| 03894448 | TONCOIN[0.0003068000000000],USD[0.0001360304665519] |
| 03894449 | USD[2.6750933797041032],USDT[0.6844915600000000] |
| 03894451 | BNB[1.1487884100000000],BTC[-0.0000177583877176],ETH[-0.0000815912617305],ETHW[-0.0000810783379555],EUR[0.3609153194479083],USD[-0.0870199742373580],USDT[0.0000000143800266] |
| 03894458 | BNB[0.0000000042595947] |
| 03894462 | ETHW[2.0042242600000000] |
| 03894541 | ETHW[2.5082107500000000] |
| 03894542 | USD[0.0000000068517321],USDT[0.0000000070000000] |
| 03894547 | BTC[0.0000000058000000],SOL[0.0000000070000000],USD[0.0001876172636943],XRP[0.0000000035000000] |
| 03894587 | TRX[0.0000660000000000],USDT[9237.6689231300000000] |
| 03894610 | AKRO[1.0000000000000000],AVAX[3.0044593300000000],BAO[2.0000000000000000],BTC[0.0238093793000000],ETH[0.0639861100000000],ETHW[0.0639861100000000],KIN[1.0000000000000000],LUNA2[0.6751631078000000],LUNA_LOCKED[1.5753805850000000],LUNC[0.0049950100000000],SOL[2.4973417500000000],USD[0.0403583605115231] |
| 03894613 | USD[0.0000000049016887] |
| 03894618 | FTT[0.0350347400000000],TONCOIN[0.0100000000000000],USD[0.0021389435887681,0.0009309650550000] |
| 03894628 | APE[0.0000000093890271],BAO[2.0000000000000000],BNB[0.0000000100000000],BTC[0.0003033400000000],DENT[1.0000000000000000],DOT[2.2777213500000000],KIN[2.0000000000000000],LINK[3.6502679500000000],LUNA2[0.0182570292000000],LUNA_LOCKED[0.0426013068200000],LUNC[0.0588578200000000],USD[0.0000021721222833],ZAR[0.0000000092178025] |
| 03894631 | AVAX[0.0000000800000000],BAO[2.0000000000000000],BNB[0.0000000080242000],MATIC[0.0001379000000000],TRX[0.0003400000000000],XRP[0.0000000095190513] |
| 03894648 | TONCOIN[0.0000001000000000],USDT[0.0000000000353493] |
| 03894659 | BTC[0.0000000090000000],ETH[0.0000000060000000],TRX[0.0000000066317527],USD[-5.5456474809254984],USDT[7.8875209998660611] |
| 03894665 | USDT[0.0000000080000000] |
| 03894672 | DOGE[2952.8329000000000000] |
| 03894711 | USD[25.0000000000000000] |
| 03894728 | USD[30.0000000000000000] |
| 03894735 | GOG[177.0000000000000000],USD[8.6076812375000000] |
| 03894736 | ATLAS[4.0000000000000000] |
| 03894738 | USD[25.0000000000000000] |
| 03894766 | USDT[5.9200000000000000] |
| 03894771 | TRX[0.0000000010000000] |
| 03894778 | ETH[0.0000000142101453],USD[0.0227637700771728],USDT[0.0032485160904702] |
| 03894784 | APE[100.2096733100000000],BTC[0.1358940200000000],CRO[1627.3240221100000000],ETH[1.0583731900000000],ETHW[1.0583731900000000],FTM[712.1983099700000000],FTT[23.7785437800000000],MATIC[361.9954317600000000],USDC[19000.0000000000000000],USDT[105.2065993693236080],XRP[15.13.6705643300000000] |
| 03894785 | USD[25.0000000000000000] |
| 03894798 | LUNA2[10.6161139900000000],LUNA_LOCKED[24.7709326300000000],LUNC[2311681.1714620000000000],USD[0.2713626609236700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03894804 | MATIC[4.990000000000000],USD[18.815308865000000] |
| 03894809 | EUR[130.376670729973862 4],USDT[0.000000000175760] |
| 03894838 | BTC[0.000099080000000],TRX[0.000001000000000],USD[0.068506206700000] |
| 03894850 | ETH[0.000000067983800],MATIC[0.000000033211700] |
| 03894857 | ETH[0.000260170000000],ETHW[46.534142190000000],LTC[0.011000400000000],MATIC[0.483645369900000],TONCOIN[2.859460080000000],USD[0.298174200000000] |
| 03894863 | AXS[0.000000029010953],BTC[0.005619020000000],DENT[1.000000000000000],ETH[0.831186397703000],ETHW[1.055086628256457],LUNA2[0.002699720520000],LUNA2_LOCKED[0.006299347881000],LUNC[587.869827236874544 5],SHIB[6167.432084030000000],TONCOIN[6.580337730000000],USDT[0.001344639250208] |
| 03894878 | AAVE[0.000000004343754 1],APT[0.002943660000000],AVAX[0.000000008977427],BCH[0.000000002254479],CEL[-0.007184616724464],DMG[0.081971000000000],ETHW[0.003054750000000],EUL[0.020687920000000],GST[0.247224000000000],KSOS[0.492000000000000],LUNA2[0.068872530700000],LUNA2_LOCKED[0.160702571600000],LUNC[0.000000036641649],MATH[0.081100000000000],MTA[0.876310000000000],RSR[0.000000004426062 7],SOL[0.000000080753378],STG[0.000620000000000],SUSHI[0.000000044066750],SWEAT[2.202000000000000],TONCOIN[0.097894000000000],USDI[-1.169227296083837 2],USDT[1.344416375246382 5],USTCL[-0.000000036202337],XRP[0.000000018303307],YFI[0.000076600000000] |
| 03894882 | HNT[18.700000000000000],USD[0.578767778700000] |
| 03894885 | USDT[0.878561195204186 6] |
| 03894902 | USDT[0.000000284562005] |
| 03894924 | USDT[0.000121692173688] |
| 03894926 | TONCOIN[0.020000000000000],USD[0.000000007750000 0] |
| 03894944 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000024675878] |
| 03894959 | USD[-8.865388700562094 2],USDT[100.040000002253077] |
| 03894974 | EUR[0.000000083938982],FTT[0.000000021891548],POLIS[0.050980000000000],USD[4.214187174847270 3],USDT[0.000000088028713] |
| 03894998 | BAO[5.000000000000000],ETH[0.104629830000000],ETHW[0.104629830000000],EUR[0.000000023961400029],KIN[1.000000000000000] |
| 03895000 | DOGE[71.169829264179768 9],TONCOIN[12.000000000000000],USD[0.002981880360112 7] |
| 03895016 | MATIC[0.000000010000000],USD[0.000000097487713] |
| 03895028 | BUSD[110.785801610000000],MOB[1.000000000000000],TRX[0.000001000000000],USD[0.000000128759302],USDT[0.000000022458539] |
| 03895071 | BTC[0.000000080000000],ETH[2.250000000000000],FTM[500.000000000000000],LUNA2[13.563828670000000],LUNA2_LOCKED[31.648933560000000],LUNC[250033.746000000000000],USD[3566.577178073475000000000000] |
| 03895083 | BNB[0.005577548976924],CEL[0.155349004225300],ETH[0.000000004924210],ETHW[0.018371144924210],NEXO[0.001620000000000],RAY[0.000000029282700],TRX[0.002215336417700],USD[0.004867653664770],USDT[2671.923376392273615] |
| 03895096 | USD[0.000000089327018] |
| 03895139 | EUR[-0.277782298826141 4],USD[0.749918197395550 1],USDT[0.693551530387716 3] |
| 03895148 | CRO[0.000000053990300],KIN[0.000000100000000] |
| 03895182 | EUR[0.000000119782424],USD[0.000000094657324] |
| 03895188 | ETH[2.270000000000000],ETHW[2.270000000000000],EUR[0.470063971500000 0] |
| 03895192 | USDT[10.000000000000000] |
| 03895194 | LTC[0.000000097030354],USD[0.000000040000000],USDT[0.000000531612225 8] |
| 03895209 | USD[30.000000000000000] |
| 03895224 | BNB[0.000000055724815],BTC[0.000000006565180 0],SOL[0.000000200045560],USDT[0.000000689007198 3] |
| 03895265 | BTC[0.533050019200000 0] |
| 03895276 | GST[1475.993109260000000] |
| 03895290 | BTC[0.000593740000000],USD[0.000197092993122] |
| 03895292 | BTC[0.00000060000000 0] |
| 03895301 | USD[6.739455559500000 0],USDT[0.000000045361965] |
| 03895335 | POLIS[2.400000000000000],TRX[0.000001000000000],USD[0.028710236850000 0],USDT[0.007596000000000] |
| 03895346 | GBP[0.000000015468040] |
| 03895347 | USD[25.00000000000000 0] |
| 03895348 | BTC[0.033893300000000],DOGE[15.000000000000000],LUNA2[0.035891960660000 0],LUNA2_LOCKED[0.083747908210000 0],LUNC[7815.550000000000000],SHIB[100000.000000000000000],USD[0.000002356798500] |
| 03895355 | BNB[0.000000018843278],BTC[0.000160450000000],ETC[0.713799033258616 2],USDT[0.000000253387042] |
| 03895383 | BTC[0.000000014000000],CAD[0.000106427691423],USDT[0.000000082619125] |
| 03895395 | AKRO[4.000000000000000],AVAX[4.061062168000000],BAQ[31.000000000000000],DENT[1.000000000000000],EUR[146.871562349329615 9],GALA[1680.499829750000000],KIN[39.00000000000000 0],LUNA2[0.187448794600000],LUNC[0.603482020000000],MATIC[0.000502080000000],RSR[2.000000000000000],SAND[109.843784100000000],SOL[3.346104250000000 0],TRX[2.000000000000000],UBXT[4.000000000000000],XRP[369.597212900000000] |
| 03895403 | HT[0.000000033225100],USD[0.000000105905154] |
| 03895431 | CRO[0.000000022970464],KIN[0.000000100000000],USD[0.000000011939625] |
| 03895465 | TRX[0.000000037659750],USD[0.000000173191433] |
| 03895469 | GOG[26.000000000000000],POLIS[6.500000000000000],USD[55.043926062500000 0],USDT[0.000000087586568] |
| 03895486 | NFT[371231619828492758][1],USD[0.000000119484676],USDT[0.000000005420760] |
| 03895499 | BULL[3.834794840000000],USD[149.7100792542500000] |
| 03895519 | USD[0.000000063917545],USDT[0.000000053603375] |
| 03895557 | USD[30.000000000000000] |
| 03895576 | ANC[0.000000044000000],BTC[0.000000096174095],ETH[0.000000075505636],ETHW[0.000000045607788],LUNA2[0.005050985034400 0],LUNA2_LOCKED[0.001168965080000 0],SHIB[0.000000037314675],SOL[3.521866858985169],SOS[500000.000000000000000],SPELL[700.000000000000000],USD[-38.195630511157477 5],USDT[0.000000006738306 5],WAVES[0.000000025564130] |
| 03895587 | USD[0.002300124695671 8],USDT[2196.614484647572541 4] |
| 03895594 | USD[0.004055536800000],USDT[0.000000014534446] |
| 03895599 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AXS[38.579056110000000],BAO[3.000000000000000],DENT[8.000000000000000],FRONT[1.000000000000000],KIN[8.000000000000000],RSR[3.000000000000000],SOL[49.094273100000000],SXP[2.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000],USD[0.000000685431879] |
| 03895624 | USD[30.000000000000000],USD[0.000000035856640] |
| 03895625 | AKRO[200.917160090000000],BAO[8011.000000000000000],EUR[0.000383549667908],KIN[75015.850235850000000],MATH[1.000000000000000],MATIC[1.004292700000000],RSR[152.574570070000000],TRX[3.000000000000000],UBXT[151.642592810000000],USD[0.000000031562125] |
| 03895635 | USD[30.000000000000000] |
| 03895657 | BTC[0.000000045000000],LUNA2[0.844562081200000 0],LUNA2_LOCKED[1.970644856000000 0],USD[0.030003184291840 0] |
| 03895662 | BTC[0.003407820000000],ETH[0.050449712057375],ETHW[0.050449712075237 5],SOL[13.559479690000000],USD[0.000294924258371382],USDT[0.000047831432104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03895707 | TONCOIN[0.050000000000000] |
| 03895725 | TONCOIN[3.600000000000000],USD[0.111082600000000] |
| 03895738 | BAO[3.000000000000000],EUR[0.0026161873868806],KIN[3.000000000000000],USDT[0.000000057816666] |
| 03895775 | USD[0.003125850000000] |
| 03895778 | MBS[1605.7812773900000000],USD[0.000000032849521] |
| 03895781 | BTC[0.0067373400000000] |
| 03895789 | USD[2.7557110100000000] |
| 03895799 | BNB[0.000000100000000],SOL[0.000000085542036] |
| 03895812 | USD[0.000000826001102],USDT[0.000679400000000] |
| 03895833 | 1INCH[50.990310000000000],LUNA2[5.695101203000000],LUNA2_LOCKED[13.288569470000000],LUNC[1240120.2773846000000000],TONCOIN[0.094044360000000],USD[0.1612900448118282] |
| 03895873 | BTC[0.033518829000000000],CEL[161.654765210000000],ETH[0.080148342969300000],ETHW[1.608198824525395],EUR[0.00092292330357454],FTT[7.440011790000000],HOLY[0.000000020499189],KIN[0.0000063451088],LTC[1.80240212000000000],NEXO[0.000000004727640],NFT[320573310113824593],[1],NFT[357159192925778961],[1],NFT[374517024181475126],[1],NFT[476593228673093214],[1],NFT[509613091623499101],[1],NFT[56941117688406159],[1],USD[39.0713659631150102],USDTB.0000000085513911] |
| 03895887 | AKRO[3.000000000000000],BAO[32.000000000000000],FTM[0.000011923000000000],GBP[0.0000074432429562],KIN[12.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03895890 | USD[0.000000050000000] |
| 03895926 | USD[0.000000079566590],USD[0.000000050790000] |
| 03895943 | ATOM[0.000000007134000],DOGE[0.899603340000000],FTT[7.074307235160000],LTC[0.0004780100000000] |
| 03895948 | TONCOIN[0.002300000000000],USD[0.000000050000000] |
| 03895950 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000098215804],USD[0.000000112759693],USDT[0.000000090142605] |
| 03895953 | BTC[0.000004510000000],USD[0.005295855758892] |
| 03895957 | TONCOIN[2.500000000000000] |
| 03895959 | USD[0.000000035170533] |
| 03895960 | RSR[1.000000000000000],USD[0.000000081612936] |
| 03895988 | USD[0.055766089500000],USDT[0.004300044299155] |
| 03895989 | AVAX[0.000000096000000],BTT[5261053.9247651175000000],DOGE[96.957553380000000],LUNA2[0.005371882056000000],LUNA2_LOCKED[0.012534391460000000],LUNC[1169.7386275423744144],SHIB[1368486.3502143320000000],SLP[717.655881550000000],SPELL[3002.9694859260000000],TONCOIN[2.000000000000000],XRP[25.742115633000000] |
| 03896026 | BTC[0.037012290000000],USDT[0.000145143315961] |
| 03896044 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.340061500000000],ETHW[0.339854230000000],RSR[1.000000000000000],TSLA[0.360000000000000],USD[0.000000069756884],USDC[2387.7201353000000000],USDT[0.000000061224217] |
| 03896085 | BAO[1.000000000000000],DOT[1.315727869567681],ETH[0.000000040000000],ETHW[0.000000040000000],KIN[1.000000000000000] |
| 03896098 | USD[30.000000000000000] |
| 03896106 | TONCOIN[0.030000000000000],USD[0.000000030000000] |
| 03896113 | LUNA2[0.918680425800000],LUNA2_LOCKED[2.143587660000000],TONCOIN[128.950140000000000],TRX[0.001557000000000],USD[0.0361197759540000],USDT[0.000400000000000] |
| 03896115 | ETH[0.001140010000000],GOG[0.000000076675012],USD[3.2929832500000000] |
| 03896147 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.0000009966924499],SHIB[3532869.5056910500000000] |
| 03896150 | ATLAS[0.003900000000000],BNB[0.011386580000000000],USD[0.0000014928527856],USDT[0.000000069716663] |
| 03896189 | LTC[0.000000026000000],TONCOIN[5.600000000000000] |
| 03896190 | USDT[0.000000003000000] |
| 03896213 | TONCOIN[14.835563590000000],UBXT[1.000000000000000],USD[60.0000002117084300] |
| 03896224 | BTC[0.000000002500000],ETH[0.000011470000000],ETHW[0.000011470000000],TRX[0.851382000000000],USD[0.4095533314703069],USDT[0.000000068450144] |
| 03896265 | USD[25.000000000000000] |
| 03896282 | FTT[0.697434385897274],USD[0.0002558459021079] |
| 03896288 | BTC[0.000098560000000],DYDX[0.098362000000000],ETH[0.000995320000000],MATIC[0.998200000000000],USD[0.0000001301500000],USDC[246.8409079400000000] |
| 03896303 | EUR[0.000000068679600] |
| 03896326 | BTC[0.003057000000000],ETH[0.000000030000000],ETHW[3.404472896988749],SOL[24.0993341100000000] |
| 03896334 | AXS[2.776687931926135],BTC[0.000101100212800000],CUSDT[0.045927787682470],RAY[3.473892250165940],RSR[289.7156238078397000],SOL[0.000000080652600],TLM[44.000000000000000],TRYB[0.814532863762036],USD[17.8057658343381678] |
| 03896367 | USDT[0.000000056938045] |
| 03896369 | EUR[0.000000019986023],USD[0.0050049920237950] |
| 03896390 | SOL[0.006147910000000],USD[0.278021631875000],USDT[0.000000011250000] |
| 03896395 | GOG[977.1090004000000000],USD[0.000000052177773] |
| 03896429 | TONCOIN[0.060000000000000] |
| 03896478 | USD[30.000000000000000] |
| 03896486 | USD[0.000000076000000] |
| 03896492 | ATLAS[0.000000088000000],SOL[0.000000083720314] |
| 03896503 | BTC[0.009400000000000000],FTM[192.000000000000000],LEO[17.000000000000000],LOOKS[119.000000000000000],MATIC[220.000000000000000],USD[365.6114939426100000],USDT[0.004911000000000] |
| 03896504 | AKRO[5.000000000000000],BAO[8.000000000000000],BTC[0.022863340000000000],DENT[2.000000000000000],ETH[0.045412990000000000],ETHW[0.045412990000000000],KIN[10.000000000000000],MANA[56.366743830000000000],NIO[6.056492141903510],RSR[1.000000000000000],SAND[41.0685781000000000],SHIB[156037115.9815616100000000],SOL[1.163212060000000000],TRX[2.000000000000000],TSLA[0.021640480000000000],TSLAPRE[0.000000038205950],TWTR[0.000000001400000],USD[12.0115860420157226] |
| 03896505 | ASD[1.532581810606128],ATOM[0.000000070337445],AXS[0.053152000664095],BNT[0.026910635839629],CEL[0.013108816533872],DOGE[0.8816279500000000],GST[0.100000000000000],KNC[0.185592565651339],MKR[0.000998662819212],OKB[0.000000008354000],RAY[0.192010258000000],RSR[17.4264373463030477],RUNE[0.000000036921900],SNX[0.010350952448872],SOL[0.009996121720000],TOMO[0.000000000000000],TRX[31.1128920000000000],USD[1.1021156020502395],USDT[4362.8058420018732082],WBTC[0.000000013500955],XRP[0.9999822879797030] |
| 03896530 | MATIC[17.3018187300000000],USD[0.1660947781650196] |
| 03896534 | USD[0.000000008812337],USDT[0.003297271282375] |
| 03896538 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000006000000],KIN[1.000000000000000],LTC[0.000496900000000],SOL[0.000000002676925],TONCOIN[0.001242700000000],TRX[1.000000000000000],USD[0.000001133523060],USDT[0.000002583330434] |
| 03896547 | TONCOIN[0.070000000000000],USD[0.000000020000000] |
| 03896565 | BNB[11.217756000000000],ETH[2.952600000000000],ETHW[2.952600000000000],FTT[0.405928756029904],LUNA2[8.716608238000000],LUNA2_LOCKED[20.338752560000000],USD[4.9364310725000000] |
| 03896581 | USD[0.009253465800000],USDT[0.010000000000000] |
| 03896591 | TONCOIN[0.042000000000000],USD[0.000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03896592 | AKRO[1.000000000000000000],BAO[14.659786300000000000],EUR[0.000000000744851],KIN[5.000000000000000000],UBXT[2.000000000000000000],USD[1.612212567500000000] |
| 03896594 | HT[6.979626271916400],NFT[483464496272335496][1],NFT[501847338927288830][1],NFT[513791445279318240][1],USD[0.581879858000000000],USDT[0.216228069764240] |
| 03896599 | TRX[0.002557000000000000],USDT[17.076000007569899992] |
| 03896610 | AKRO[1.000000000000000000],ATLAS[2850.651994700000000000],BAO[149226.976867500000000000],CONV[3567.684116770000000000],EUR[0.007580709414457],KIN[4.000000000000000000],REEF[7708.274605880000000000] |
| 03896611 | USD[0.804807665000000000] |
| 03896614 | LUNA2[0.000000029391219],LUNA2_LOCKED[0.000000685795130],LUNC[0.006400000000000000],TRX[0.000006000000000000],USD[0.005923620175000000],USDT[0.000048780504750] |
| 03896658 | BAO[4.000000000000000000],BNB[0.000648500000000000],BTC[0.000000200000000000],CEL[0.000719400000000000],ETH[0.000062190000000000],ETHW[0.000051290000000000],KIN[2.000000000000000000],NFT[308470234296827142][1],NFT[335851364649656514][1],NFT[389382608295955278][1],NFT[406132893239428888][1],NFT<br>[414591988450322581][1],NFT[433203762834676365][1],NFT[445547714318062478][1],NFT[455287617672830966][1],NFT[502128719602555039][1],NFT[523653832854242910][1],TRX[0.000085000000000000],UBXT[1.000000000000000000],USD[0.006596975405081 3],USDC[76.318192200000000000],USDT[0.000050400000000000] |
| 03896669 | BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.004526464756022 6],USD[0.046997820615227] |
| 03896682 | USD[0.000035347540073] |
| 03896727 | USD[25.000000000000000000] |
| 03896761 | GOG[45.000000000000000000],USD[0.040337655000000000] |
| 03896772 | TRX[0.000016000000000000],USDT[511.844815260000000000] |
| 03896812 | AVAX[42.393593580000000000],BAO[1.000000000000000000],BTC[0.382104970000000000],ETH[31.116820550000000000],ETHW[31.166127520000000000],GRT[1.000000000000000000],MATIC[3472.393356790000000000],SHIB[19127780.366024120000000000],SOL[140.125648690000000000],SXP[1.018283810000000000],USD[0.000000000395786 0],USDC[6322.9 23088380000000000],USDT[5063.012166320000000000],XRP[9715.151930810000000000] |
| 03896822 | USD[0.467184116532976 0] |
| 03896838 | ETH[0.000044000000000],USD[0.036219759750000000],USDT[0.000199896805200] |
| 03896877 | USD[0.000000031674215],USDT[0.000000084411506] |
| 03896887 | SOL[0.000000087829320] |
| 03896895 | BAO[1.000000000000000000],BTC[0.001340500000000000],USD[0.010133215422 2952] |
| 03896899 | BTC[0.004542680000000000],ETH[0.083869990000000000],ETHW[0.083869990000000000],USD[395.212042364076498 3],USDT[0.000000014141358] |
| 03896920 | USD[30.000000000000000000] |
| 03896933 | EUR[0.000000079525584],USD[58.955993040000000000] |
| 03896935 | LUNA2[0.000015656877 3200],LUNA2_LOCKED[0.000036532713740 0],LUNC[3.409318000000000000],TONCOIN[0.812108160000000000],USDT[0.110000010629360 3] |
| 03896940 | TONCOIN[0.070000000000000000] |
| 03896951 | BAO[2.000000000000000000],BTC[0.000000006590000],KIN[2.000000000000000000],TRX[0.000028000000000000],USD[0.004542932810945],USDT[0.000075019669 7340] |
| 03896981 | EUR[0.071861206193046 4],KIN[2.000000000000000000],LRC[178.278683420000000000],SOL[3.027958200000000] |
| 03896987 | USD[30.000000000000000000] |
| 03896989 | AVAX[0.063775990000000000],BNB[0.024160120000000000],CRO[20.356224240000000000],ETH[0.009184430000000000],ETHW[0.009184430000000000],GOG[10.949465860000000000],USD[0.0000000809 1527733],USDT[0.0000000159048289] |
| 03897003 | ALEPH[14.997000000000000000],USD[0.000007009717886] |
| 03897025 | BAO[1.000000000000000000],BTC[0.001085060000000000],EUR[0.042235353574730] |
| 03897028 | USD[0.000000022280680],USDT[0.0052085600000000 00] |
| 03897029 | TONCOIN[0.200000000000000000] |
| 03897045 | TONCOIN[43.000000000000000000],USD[0.008376365200000000] |
| 03897060 | BUSD[150.000000000000000000],ETH[0.072670410000000000],USD[44779.500009130676635 0] |
| 03897068 | USDT[0.000000010403359] |
| 03897074 | TONCOIN[2.900000000000000000] |
| 03897080 | USD[0.005348688015376 8] |
| 03897086 | USD[30.000000000000000000] |
| 03897089 | AKRO[1.000000000000000000],ATLAS[524.074680380000000000],AVAX[2.940014990000000000],BAO[19.000000000000000000],BTC[0.015699360000000000],DENT[5.000000000000000000],DOGE[524.637485170000000000],ETH[0.196764940000000000],ETHW[0.196554340000000000],KIN[15.000000000000000000],LINK[3.428888780000000000],LTC[0.77563848000 00000],RSR[2.000000000000000000],SOL[3.155543200000000000],SOS[702590.346271320000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],UNI[4.339402220000000000],USD[0.030607893165628] |
| 03897097 | TONCOIN[20.000000000000000000],USDT[0.000000027859165] |
| 03897126 | BTC[0.000000006000000],TONCOIN[40.687000000000000000],USD[0.000010562412036] |
| 03897132 | BNB[0.000000092500320] |
| 03897153 | USD[30.000000000000000000] |
| 03897178 | BTC[0.026030920000000000],LUNA2[0.000038274798500],LUNA2_LOCKED[0.000089307845310 0],LUNC[8.334416290000000000],USD[0.066429467259938 9] |
| 03897200 | USD[30.000000000000000000] |
| 03897202 | XRP[0.000000083024177] |
| 03897213 | BAO[2.000000000000000000],USDT[0.000000035038280] |
| 03897222 | DENT[1.000000000000000000],USDT[0.000000382475891 4] |
| 03897243 | AVAX[4.199160000000000000],ETH[0.036000000000000000],ETHW[0.036000000000000000],LUNA2[0.977183684900000000],LUNA2_LOCKED[2.280095265000000000],LUNC[212783.804726000000000000],NEAR[22.300000000000000000],USD[450.771027656500000000],USDT[0.001763978200000000] |
| 03897251 | ETH[0.000000050000000],USDT[0.000000009800000000] |
| 03897267 | USD[1.000000004020000000] |
| 03897297 | BAO[5.000000000000000000],ETH[0.000000093771000],ETHW[0.002377869920680],KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000027227699852],USDT[0.000000008244 0144] |
| 03897302 | GOG[100.000000000000000000],USD[4.865400665000000000],USDT[11.362496008758 6568] |
| 03897315 | USD[0.026707158315 6588] |
| 03897324 | BNB[0.075036799902635 0],BTC[0.000000001770964],USDT[0.000000088000000] |
| 03897328 | GOG[81.987600000000000000],USD[0.194368269481 0000] |
| 03897336 | GOG[4.000000000000000000],USD[0.00000047441281 5675],USDT[12999.257407570000000000] |
| 03897351 | USD[30.000000000000000000] |
| 03897390 | USD[146.118069581250000000] |
| 03897404 | TRX[0.000001000000000000],USD[1.886626160000000000],USDT[0.000000004599 2180] |
| 03897407 | EUR[0.792826560200000000],SOL[0.190000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03897409 | TONCOIN[0.000004001000000000],USD[0.000000019600000],XRP[0.000000057269820] |
| 03897417 | DOGE[5.998800000000000],FTT[0.99980000061400000],SHIB[22090860.000000000000000],SOL[1.045160600000000],SRM[0.999800000000000],USD[13.918325340000000],USDT[0.000060310044354] |
| 03897444 | NFT (3123816582689299448)[1],NFT (3780320010278007573)[1],NFT (5403613587651314131)[1],TRX[0.0083300000000000],USD[19.210193401390536],USDT[1.047620029602305] |
| 03897457 | EUR[0.000000000000701],SHIB[3685956.5057132300000000] |
| 03897484 | USD[25.000000000000000] |
| 03897503 | USDT[0.000000009789733] |
| 03897506 | TRX[0.000000004272000],USD[0.006019559200000],USDT[0.0003765576100802] |
| 03897520 | BTC[0.0000014400000000],TRX[0.0000001000000000],USDT[0.000000001009572],ZAR[14.345051181743281] |
| 03897521 | BTC[0.0000143984000000] |
| 03897532 | LUNA2[0.1637844975000000],LUNA2_LOCKED[0.3821638275000000],USD[0.000001235556324],USDT[0.000000004881822] |
| 03897537 | USD[0.0000000740000000] |
| 03897551 | USD[0.0000000075592368] |
| 03897585 | DOGE[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000043074558590] |
| 03897608 | BTC[0.0000354000000000],TRX[0.0007770000000000],USD[4.065157030000000],USDT[0.000000015954361] |
| 03897618 | BAO[1.000000000000000],USD[0.0002809575941363] |
| 03897631 | AUD[0.0000007164963132],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03897667 | BNB[0.0000000025391758],MATIC[0.000000004286982S],SOL[0.000000040000000],USDT[0.000000002993438] |
| 03897695 | ARS[0.0014917200000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.0025318400000000],KIN[4.000000000000000],MATIC[1.000018260000000],UBXT[1.000000000000000],USD[0.0569191705828370],USDC[8232.6491314600000000],USDT[5919.4188263041778624] |
| 03897706 | TONCOIN[80.7160000000000000],USD[0.000000005000000] |
| 03897711 | EUR[0.000000073055354],USD[0.000000145853354],USDT[0.000000039476168] |
| 03897730 | BTC[0.0000006433560000],LTC[0.0080000000000000] |
| 03897740 | BRZ[0.2214464700000000],SHIB[13365.7351154300000000],USD[1.7542200385531664] |
| 03897749 | USD[183.5492621355000000] |
| 03897754 | USD[0.0000000251591202] |
| 03897763 | BTC[0.0029843370007500],ETH[0.0480000000000000],ETHW[0.0480000000000000],EUR[0.0669937600000000] |
| 03897780 | TRX[0.0001060000000000],USDT[0.6919540051721379] |
| 03897784 | AVAX[0.0000000014016606],USD[-0.0446777499056408],USDT[0.1700000000000000] |
| 03897793 | DOGE[74.3868855800000000],GBP[0.0000000074490525],USD[0.0000913200677620] |
| 03897798 | USD[0.0000000350250000] |
| 03897802 | BTC[0.0000000039000000],GOG[0.8446991234368187],USD[0.0038744468859360] |
| 03897806 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.0007770000000000],USD[0.2865893428294967],USDT[0.0007306110950605] |
| 03897809 | ATOM[0.0000000072867600],RUNE[0.0000000022960000],USD[0.000000268957674],USDT[0.000000276187233] |
| 03897859 | EUR[5606.8228946400000000],FTM[0.000000073209624],FTT[0.000000429362733],LUNA2[0.0011930009630000],LUNA2_LOCKED[0.0027836689130000],LUNC[0.0000000001814193],RSR[0.0000000007690658],RUNE[0.0000000006014690],TOMO[0.0000000096206284],USDT[0.0000000172868351] |
| 03897860 | TRX[0.0007770000000000],USD[-10.2717497942079428],USDT[11.3151860900000000] |
| 03897874 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0000001330922202],USDT[0.000000004442924] |
| 03897893 | GOG[226.1163000000000000],HNT[0.9756668000000000] |
| 03897905 | BAO[2.000000000000000],BTC[0.0000000078498540],GALA[0.0005886500000000],GBP[0.0000425828342904],KIN[1.000000000000000],LINK[0.0003313700000000],MANA[0.0001856000000000],MATIC[0.0003182900000000] |
| 03897914 | KIN[1.000000000000000],USDT[0.000000053793674] |
| 03897916 | AVAX[1.9996200000000000],BTC[0.0115977960000000],FTT[0.0139087661734000],LUNA2[2.0918318110000000],LUNA2_LOCKED[4.8809408910000000],SOL[10.3845428600000000],USD[20.2513500852341510],USDT[73.9607697635000000] |
| 03897926 | USD[0.0161486106730001] |
| 03897936 | USD[0.1663998425000000] |
| 03897941 | BTC[0.0000333000000000],FTT[0.8998290000000000],LUNA2[0.0044231809550000],LUNA2_LOCKED[0.0103207555600000],LUNC[963.1569654000000000],SOL[0.4199202000000000],USD[0.0067376398750000],XRP[1.000000000000000] |
| 03897945 | ETHW[0.4989333900000000],SOL[1.7321016900000000],USD[0.000000206767201] |
| 03897950 | BNB[0.0000000050000000],USD[0.0000039916595851] |
| 03897952 | USD[25.000000000000000] |
| 03897983 | FTT[0.000000009873449],USD[0.000000006920871],USDT[0.0000000074692893] |
| 03897985 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.0001484892627450],GOG[0.000000003600000],KIN[1.000000000000000],USDT[0.000000014521474] |
| 03898007 | USDT[0.0019143400000000] |
| 03898025 | BTC[0.0000064000000],USD[0.0058201463974164],USDT[14.2814625386709325] |
| 03898031 | AMZN[0.5523088000000000],GOOGL[1.5514570000000000],MSTR[0.5478002400000000],SQ[0.9783300600000000],TRX[0.0007770000000000],TSLA[1.1771366100000000],USDT[0.0002912562284124] |
| 03898037 | BNB[0.000000092151722],BTC[0.0000000010683870],DOGE[0.000000027669760],TONCOIN[0.000000079575664],USD[-0.0000000011130988] |
| 03898063 | BNB[0.0420824000000000],BTC[0.0086982600000000],EUR[45.9800000399547644],SHIB[8651340.4120000000000000],USDT[1.8482733707995589] |
| 03898069 | USD[-0.0000000022541429],USDT[0.0000000213458799] |
| 03898094 | BADGER[0.0012700000000000],TRX[0.0000010000000000],USD[0.0063459222000000] |
| 03898099 | BTC[0.0000028340000],EUR[0.0000000176301024],GBP[0.0000000059085650],USD[24.7776968385562125],USDT[1.7280674934652348] |
| 03898101 | USD[30.000000000000000] |
| 03898105 | BTC[0.0022644300000000] |
| 03898115 | USD[25.000000000000000] |
| 03898121 | USD[47.8991565391250000000000000] |
| 03898127 | USD[30.000000000000000] |
| 03898136 | TRX[0.0000010000000000],USDT[0.2283000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03898153 | BRZ[100.000000000000000],SOL[0.010000000000000],USD[-1.049740511 16083380] |
| 03898158 | TONCOIN[0.010000000000000],USD[0.000023893043200] |
| 03898168 | ATOM[8.938260680000000000],BTC[0.000000010000000],EUR[0.000103300 1204382],FTT[0.184609510324384 14],USD[0.000004502946682] |
| 03898188 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0014838800000 00],ETH[0.013144130000000],ETHW[0.012979850000000],EUR[0.0166103343529548],FTM[32.264961480000000],GALA[59.571682140000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000001140000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03898206 | KIN[1.000000000000000],NFT [4272599935569268669][1],NFT [509246667239660888][1],NFT [521757291175037014][1],USD[0.000002333937 4645],USDT[0.000006760135853] |
| 03898214 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.0013706039712 336],CHZ[0.001973260000000],DENT[1.000000000000000],ETH[0.0742229500000000],ETHW[0.073301160000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000109490526269],USDT[0.000130518876287] |
| 03898234 | EUR[0.005672330000000] |
| 03898256 | ATLAS[1019.921753738387 2200] |
| 03898269 | USD[0.000000029210540 0],USDC[6.848044010000000] |
| 03898289 | AXS[0.700000000000000],BTC[0.002199560000000],LUNA2[0.1978897990000 00000],LUNA2_LOCKED[0.461742864400000 00],LUNC[27.470000000000000],SAND[17.778573131000000000],USD[1.413197490998361 8],USTC[27.994000000000000] |
| 03898295 | USDT[7.268169932154660 0] |
| 03898330 | USD[0.759182502373 7300] |
| 03898333 | USD[0.000000070000000] |
| 03898342 | BTC[0.000055039800000 0],EUR[0.000341969774638 2],TRX[0.000001000000000],USD[0.000001304793533],USDT[0.000000093386980] |
| 03898361 | USDT[0.000029066289933 5] |
| 03898366 | USD[0.005948245536062 3],USDT[0.0000000699 54553] |
| 03898394 | BTC[0.027894699000000 00],USD[286.6213360000000 00] |
| 03898395 | AKRO[1.000000000000000],ETHW[20.847269640000000 0],TONCOIN[0.000906160000000 00],TRX[0.000100000000000 00],USDT[0.000000273266279] |
| 03898406 | BNB[0.010000000000000] |
| 03898408 | USD[0.728568039000000 0] |
| 03898415 | BNB[0.000000091250980],BTC[0.0000000107426834],DOGE[0.000000075425564],SOL[0.000000003469258],USD[0.7715538717155108],USDT[0.0000000401901920] |
| 03898417 | AAPL[0.6554292200000000],ABNB[0.025000000000000],AMC[3.564188560000000],AMZN[0.306768320000000],ANC[0.677757680000000],ARKK[1.414812580000000],ATLAS[760.000000000000000],BNTX[0.359976000000000],BTC[0.000814900000000],BYND[0.070000000000000],ETHE[0.099980000000000],FB[0.082961670000000000],FTT[20.276276180000000],GBT[20.379924000000000],GME[1.202423980000000],GOOGL[0.787561730000000],HOOD[8.690162400000000],INDI[1.000000000000000],LOOKS[140.574994380000000],MRNA[0.020000000000000],MSTR[0.190288450000000],NFLX[0.408823090000000],NOK[0.500000000000000],PFE[0.0500000000000000],RBLX[0.000000000000000],SOL[0.169966120000000],SPY[0.011941150000000],TRX[1403.497401130000000],TSLA[0.294212196000000],UBER[0.899950000000000],USDU[-1.025688209498530],USO[0.029994180000000] |
| 03898425 | APE[1.037085720000000],DOGE[12.528223540000000],KIN[1.000000000000000],TWTR[0.000000003661308 8],USD[24.793805085075755] |
| 03898470 | SOL[0.650000000000000] |
| 03898471 | FTM[8.994600000000000],MANA[4.997480000000000000],SAND[1.999100000000000],USD[0.000000116214416],USDT[0.000000690742253 6],XRP[28.979840000000000] |
| 03898482 | GOG[130.098385000000000 0] |
| 03898549 | AAVE[3.133864017000000 0],GRT[793.375399646016000 0],LINK[19.435607430000000] |
| 03898559 | USDT[0.003867536963181] |
| 03898565 | MATIC[0.001000000000000],TRX[0.000260000000000],USD[0.000000068108503],USDC[2.787573470000000 00],USDT[0.000000102594382] |
| 03898571 | USD[0.055184222421309 0],USDT[0.000000080491041] |
| 03898578 | USDT[0.133420000000000 0] |
| 03898583 | LOOKS[0.000000010000000 0] |
| 03898584 | USD[30.000000000000000] |
| 03898591 | USDT[0.000009555645657] |
| 03898596 | GOG[39.000000000000000],USD[0.580594985000000 0] |
| 03898638 | USD[373.960575930000000 0],USDT[0.000000092505454 5] |
| 03898660 | TONCOIN[39.53690879000000 00],USD[0.127200225391628] |
| 03898666 | EUR[0.000000033450392],USD[0.007237839366890],USDT[0.2792446470588060],XRP[39.992800000000000] |
| 03898667 | USDT[7.655174065305616 2] |
| 03898672 | BTC[0.058185009000000 0],USD[2.587000000000000] |
| 03898675 | USD[0.0000000594016 11],USDT[0.000000008064 1654] |
| 03898725 | APE[0.0986420000000000],AVAX[33.890182001750614 0],BNB[1.520078050000000],BTC[0.000000004000000],BUSD[477.000000000000000],ETH[0.649873900000000],FTT[21.696384675072120],LINA[5.654000000000000],USD[1650.433958069476488 2] |
| 03898761 | FTT[0.305139538138056 4],USD[0.000000402171606],USDT[0.000000020000000] |
| 03898773 | LUNA2[0.220237318900000 0],LUNA2_LOCKED[0.513887077400000],NFT [402453534022440930][1],USD[0.000000077042688],USTC[31.175659600000000] |
| 03898777 | USD[15.189877080673940 0] |
| 03898817 | TONCOIN[0.080000000000000],TRX[16.000000000000000],USD[0.022963214150000],USDT[0.0246748832500000] |
| 03898845 | FTT[0.149634245694024 2],NFT [566773912694440218][1],USD[0.000003507957592],USDT[0.000000006000000] |
| 03898846 | APE[47.377830400000000],BTC[0.015210300000000],MANA[281.178196560000000],MATIC[960.000000000000000],SAND[318.013559710000000],USD[30.000000000000000],USDT[0.000000233320771] |
| 03898874 | USD[25.000000000000000] |
| 03898879 | USD[0.000000043000000] |
| 03898903 | TRX[0.000010000000000] |
| 03898944 | ATLAS[0.064537219929280 0],DENT[2.000000000000000],GBP[0.000000134915332],KIN[1.000000000000000],USDT[0.888732590000000] |
| 03898950 | AVAX[0.000000063510239],EUR[0.000196733730824 1],FTM[418.283533227333994 2],LOOKS[0.0000000 20160577] |
| 03898963 | USDT[0.000000083000860] |
| 03899018 | BTC[0.000000010849400] |
| 03899024 | BTC[0.013487350000000 0] |
| 03899032 | BNB[0.000000003000000] |
| 03899037 | USD[0.810182620000000 0] |
| 03899045 | ATLAS[7.396000000000000 00],USD[5202.972444120000000 0],USDT[2000.000000000000000],USDT[0.007000000000000] |
| 03899049 | LUNA2_LOCKED[0.000000210764131],LUNC[0.001966900000000],TRX[0.001556000000000],USD[0.000000065592480],USDT[0.000000046590799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03899057 | BTC[0.0000000007997036],USDT[0.0000025100765859] |
| 03899085 | BNB[0.0000000002896332],BTC[0.0000000058000000] |
| 03899115 | USD[0.0159830700000000] |
| 03899124 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BOBA[0.0001974800000000],BTT[4634747.1313689100000000],DENT[2.0000000000000000],GBP[0.0040186535200000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000123026311] |
| 03899131 | USD[0.0000013151677328] |
| 03899141 | ATLAS[1639.7048000000000000],USD[0.0480350000000000] |
| 03899180 | TONCOIN[0.0600000000000000] |
| 03899212 | USDT[0.2400000000000000] |
| 03899247 | DOGE[0.0000000052784400],SOL[0.0000000030103898],TONCOIN[0.0000000064777851],TRX[0.0008540000000000],USD[0.0000000075290815],USDT[0.0000000092787942] |
| 03899254 | BAO[4.0000000000000000],BTC[0.0015149100000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.2958238822169706],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.3207871000000000],UBXT[1.0000000000000000],USD[0.0000000084194854],USDT[0.8037475003047370] |
| 03899261 | USD[30.0000000000000000] |
| 03899304 | USD[25.0000000000000000] |
| 03899306 | USD[0.5098945132368338],XRP[5.3024629700000000] |
| 03899307 | USD[0.0000000063356939],USDT[0.0000000063900000] |
| 03899308 | DAI[0.0000000023700000] |
| 03899326 | GENE[14.9000000000000000],GOG[209.9602000000000000],USD[2.7808174550000000] |
| 03899334 | USDT[0.0000007282737902] |
| 03899350 | USDT[0.0007124500000000] |
| 03899365 | FTT[0.0265450225709000],USD[0.0000000521698480],USDT[0.0000002103592090] |
| 03899373 | USD[30.0000000000000000] |
| 03899389 | EUR[0.0000000089735203],USD[0.0000000062906220] |
| 03899408 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000062385365] |
| 03899416 | BTC[0.0639823100000000],EUR[0.0003125859322662],UBXT[1.0000000000000000] |
| 03899433 | USDT[0.0438593200000000] |
| 03899477 | BTC[0.0000000045640000],UBXT[1.0000000000000000] |
| 03899483 | ETHW[1.0270000000000000],TONCOIN[0.0700000000000000],USD[0.0001335862201382],USDT[0.0000001490676544] |
| 03899504 | LTC[0.0000000068000000],TRX[0.0000000077000000] |
| 03899520 | BTC[0.0000000047730102],DOT[0.0000000036715611],ETH[0.0000000017501310],LINK[0.0000000089000000],LTC[0.0000000032000000],MATIC[0.0000000077367353],USD[0.0001422121947916],USDT[0.0000001229720493] |
| 03899531 | NEXO[4213.5254119900000000],USD[0.0720346791543824] |
| 03899584 | ETH[0.5490000000000000],MATICBEAR2021[59.6200000000000000],USD[-522.5671238292101714] |
| 03899616 | USD[0.0029199130064236] |
| 03899633 | FTT[0.0000000049029853],USD[0.0050309793910013],USDT[0.0000000084058469] |
| 03899644 | USD[25.0000000000000000] |
| 03899653 | AAPL[0.0000000001392752],AVAX[0.0000000093125840],AXS[0.0000000066381000],BABA[0.0000000056000000],BAND[0.0000000002049900],BTC[0.0000000007000000],ETH[0.0000000037111804],LINK[0.0000000060000000],SOL[0.0000000092817552],TRX[0.0000000028171784],USD[-0.0000001200075770],USDT[0.0000000080853162],USD[0.0000000040000000] |
| 03899658 | BAO[2.0000000000000000],ETH[0.0005208300000000],ETHW[0.0005208300000000],USDT[8.2000424005710072] |
| 03899659 | USD[0.0000000023000000] |
| 03899682 | BNB[0.9098613000000000],BTC[0.1241797270000000],ETH[0.6727201300000000],EUR[0.0000000097789920],NEAR[137.4738750000000000],USD[0.0000000162008370],USDT[3.1742596725000000] |
| 03899704 | LUNA2[0.0000595172201800],LUNA2_LOCKED[0.0001388735137000],LUNC[12.9600000000000000],USD[0.2292334458751133] |
| 03899734 | TONCOIN[0.0650000000000000],USD[0.0000000097500000] |
| 03899737 | GOG[4.3703242312994870] |
| 03899747 | APT[0.3219482700000000],BTC[0.0000000116901987],FTT[0.0000000071767812],FTT[0.0000000079948024],GBP[0.0000000033767708].SOL[0.0000000054966950],USD[0.2765223461817979],USDT[0.0000000006611020] |
| 03899754 | BNB[0.0000000226541375],MATIC[-0.0000000014423600],SOL[-0.0000000004755100],TRX[0.0000010128022545],USDT[0.0000000166634317] |
| 03899775 | EUR[0.0000000085087567],FTT[4.5059690412203303],RAY[972.3138477600000000],USD[0.1174933953246353],USDT[0.0000000232958869] |
| 03899786 | USD[30.0000000000000000] |
| 03899822 | BNB[0.0000000095632451],ETH[0.0000000090000000],TONCOIN[0.0000000088186810] |
| 03899824 | AMPL[8.2734459964530809],BTC[0.0000227848079948],EUR[0.0001022155044660],USD[0.5714574475308142],USDT[-0.0046552778159673] |
| 03899828 | CRO[49.9880000000000000],USD[0.0019255900000000] |
| 03899831 | BTC[0.0000001000000000],FTT[0.0001816154720000],USD[6.0353200136296299],USDT[0.0000784100000000] |
| 03899841 | TONCOIN[0.0348526100000000],USD[0.0953035851250000] |
| 03899850 | USD[8.9824207520000000],USDT[0.0000000092441230] |
| 03899885 | BAT[0.0000000086378400],RAY[0.0000000053375775],USDT[0.0000000050098480],XRP[0.0000000196744162] |
| 03899911 | APT[-0.2451239005321521],BTC[0.0000000010000000],BUSD[36.3813791000000000],CRO[9.9487000000000000],ETH[0.0000000357113996],ETHW[0.0002937435713996],FTT[25.6965240200000000],GMT[0.0000000100000000],LINK[0.0884528261303012],LUNA2[0.0056373136930000],LUNA2_LOCKED[0.0131537319500000],SOL[0.0106659710000000],USD[2.1546156580254239],USDT[0.3604672411308238],USTC[0.7979890000000000] |
| 03899936 | USD[0.0000000103782703] |
| 03899950 | ETH[0.0000000023412400],NFT[3709543159731319072][1],NFT [557191434171341012][1],NFT [572916037769530840][1] |
| 03899957 | BTC[0.0269461200000000],ETH[0.3925633800000000],ETHW[0.3925633800000000],EUR[0.0000000121668612],SOL[16.4106752400000000],TRX[0.0009030000000000],USDT[16.7219650954737013] |
| 03899968 | TONCOIN[149.8700000000000000],USD[0.0000000126415388] |
| 03899971 | LUNA2[0.0000665435586700],LUNA2_LOCKED[0.0001552683036000],LUNC[14.4900000000000000],USD[21.9715535782533886],USDT[8.3589702866812654] |
| 03899996 | BTC[0.0000000040000000],EUR[0.0007249513509500] |
| 03900032 | SHIB[0.0000009090008000],USD[0.0000000034434081] |
| 03900065 | USD[0.5408641400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03900070 | ETH[0.000000100000000],MATIC[0.000000099824720],SAND[0.000000054847897] |
| 03900088 | USD[0.000000008000000] |
| 03900091 | DOT[3.400000000000000] |
| 03900102 | GOG[39.000000000000000],USD[0.455767225000000] |
| 03900112 | AAVE[0.200000000000000],BTC[0.020000000000000],DOT[4.999200000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTT[1.000000000000000],GOG[20.000848340000000],LINK[2.000000000000000],MATIC[90.000000000000000],SAND[5.000000000000000],UNI[5.999200000000000],USD[805.985286649553751 4],USDT[0.000000009826174] |
| 03900139 | ETH[0.064000000000000],ETHW[0.064000000000000],USDT[0.790075370000000] |
| 03900165 | BTC[0.000199880000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTM[1.000000000000000],MANA[1.000000000000000],SOL[2.000000000000000],STG[1.000000000000000],USD[0.310398575000000] |
| 03900173 | GOG[199.000000000000000],USD[0.897230225000000] |
| 03900188 | USD[25.000000000000000] |
| 03900232 | AKRO[5.000000000000000],AUDIO[1.007121100000000],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000000221352137 2],GRT[1.000000000000000],KIN[1.000000000000000],LTC[32.254042260000000],SOL[0.340499620000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03900236 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000001620729459],UBXT[1.000000000000000],USDT[0.0000000661676 27] |
| 03900247 | EUR[0.054540756316004 7],TRX[2.000000000000000],USDT[10.655645380000000] |
| 03900256 | USD[7.921358254604800000000000000] |
| 03900261 | BTC[0.000000060000000],SOL[0.000000075491862],USD[0.000001034857932],USDT[0.000000020800000] |
| 03900282 | GOG[42.000000000000000],USD[0.570423700000000] |
| 03900285 | BTC[0.000000042510000],ETH[0.012000000000000],USD[2.000000000000000],WBTC[0.000876300000000] |
| 03900293 | BTC[0.002700000000000],ETH[0.047000000000000],ETHW[0.047000000000000],MANA[15.000000000000000],SAND[12.000000000000000],SOL[1.370000000000000],USD[0.367091058000000],XRP[51.000000000000000] |
| 03900295 | USD[30.000000000000000] |
| 03900306 | EUR[1.000000000000000] |
| 03900317 | USD[0.000000048401024],USDT[0.000000010000000] |
| 03900323 | USD[30.000000000000000] |
| 03900328 | USDT[0.000000020000000] |
| 03900364 | NFT (4463005135624957741)[1],USD[0.024531666517205] |
| 03900373 | BRZ[1.000000000000000],GOG[1202.000000000000000],USD[0.097171815000000] |
| 03900392 | FTT[0.000000056000000] |
| 03900430 | TONCOIN[158.200000000000000] |
| 03900438 | APE[0.000000030906530],BTC[0.000000097420722],DENT[0.000000072220959],DOGE[0.000000057591391],LUNA2[0.028484267760000 0],LUNA2_LOCKED[0.066463291440000 0],LUNC[8202.509275475600000 00],SHIB[0.000000030895591],SLP[0.000000089331144],SOL[0.000000014895525],USD[0.000000011692505],XRP[0.000000 0018680043] |
| 03900450 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000091902974],ETHW[0.000001100000000],KIN[1.000000000000000],USD[0.408870028116833 0],USDT[0.000000006722629] |
| 03900467 | BNB[0.000000060293975],BRZ[0.000711846498376 0],BTC[0.000000079948000],USD[0.000000080523154] |
| 03900472 | AUD[0.000000074000000],AXS[291.021391547739260 0],BAND[7683.712503010975920 00],BTC[16.973829181324584 0],CEL[121257.638255479110520 0],ETH[4.000530909560096 3],ETHW[0.000000005353000],FTM[23282.098793087038970 0],FTT[161.395320000000000],LTC[1386.680392999255760 0],MATIC[4069.167887915821000 0],NEAR[0.000000074000000],RAY[3877.594957316809230 0],SOL[128.298661391874158 3],TRX[0.714138000000000],USDT[50043.306545260534739 0],USDT[0.025217681320800 0] |
| 03900486 | BTC[0.062246880000000],ETH[0.647000000000000],ETHW[0.647000000000000],USD[865.521292400000000] |
| 03900494 | BTC[0.000030210000000],USD[0.668213747400000] |
| 03900502 | BNB[0.000000120617247],MATIC[0.000000079760000],SOL[0.000000009127221],USD[0.000000050816849],USDT[0.000000003521190] |
| 03900538 | TONCOIN[0.030000000000000],USD[0.000001150025500] |
| 03900554 | BTC[0.003699500000000],ETH[0.017996400000000],EUR[40.296272920000000],MANA[16.000000000000000],USD[1.344819040000000] |
| 03900555 | AGLD[282.082869800000000],ALCX[0.000631240000000],ALPHA[14.000000000000000],ASD[425.959500000000000],ATOM[0.200000000000000],BADGER[19.451940200000000],BCH[0.344000020000000],BICO[38.983600000000000],BNT[44.300000000000000],BTC[0.092122543504046 07],CEL[0.021940000000000],COMP[0.05970 0009800000000],CRV[0.995732000000000],DENT[15295.251400000000000],DOGE[1028.000000000000000],ETH[0.002000040000000],ETHW[0.027923252000000],FIDA[106.969860000000000],FTT[0.200000000000000],GRT[12.000000000000000],JOE[292.813480000000000],KIN[77000.000000000000000],LINA[2529.440000000000000],LOOKS[0.000 000980000000],MOB[0.497090000000000],MTL[38.792492200000000],NEXO[1.000000000000000],PERP[79.691731800000000],PROM[8.885287600000000],PUNDIX[0.085333600000000],RAY[6.000000000000000],REN[122.368600000000000],RSR[9320.000000000000000],RUNE[7.794454600000000],SKL[255.816936000000000],SPELL[97.322800000000000],SRM[38.999030000000000],STMX[6798.387340000000000],SXP[38.880132600000000],USD[834.183439659411960] |
| 03900568 | USDT[0.000000051000000] |
| 03900578 | BTC[0.014218847544000] |
| 03900581 | USD[5.000000000000000] |
| 03900591 | SOL[0.001763840000000] |
| 03900620 | BTC[0.000000020000000],DENT[1.000000000000000],ETH[0.068917476800000],ETHW[0.028934026800000],EUR[0.002182560175640],KIN[1.000000000000000],USD[0.478799221110282 9] |
| 03900636 | BNB[0.000000038105000],BTC[0.021829028622500],DOT[0.000000041900700],ETH[0.000000025227000],FTT[0.103492990000000],LINK[0.000000004978000],MKR[0.000000007008000],NFLX[0.000000088298300],USD[46.544301709424676],USDT[0.000000110601184] |
| 03900643 | USD[0.000000017222656] |
| 03900644 | TRX[0.000007500000000],USD[0.000000075297052],USDT[0.000000590000000] |
| 03900648 | BTC[0.000000061413705],DOGE[0.000000077306210],NVDA[-0.000002296429165 77],TWTR[0.000000011022661],USD[2.058343103710180 7] |
| 03900688 | ATOMBULL[9.998000000000000],DOGE[20.992400000000000],ETH[0.005998600000000],ETHW[0.005998600000000],SOL[0.010000000000000],USD[0.498897978850000 0] |
| 03900709 | EUR[0.000000016234830] |
| 03900737 | USD[-53.944785120000000],USDT[100.898069000000000] |
| 03900762 | BUSD[104.825000000000000],USD[0.000612394748000],USDT[0.000000045853491] |
| 03900773 | AUD[0.002939408767000 2],BTC[0.000000013353400],CEL[0.000000017631754],USD[0.000000316254958] |
| 03900779 | BTT[49751243.781094520000000],DENT[0.000476670000000],ETH[0.000000560000000],ETHW[0.586000000000000],EUR[0.024494831069420],GALA[393.026499370000000],GALFAN[15.300000000000000],LUNA2[4.951659080000000],LUNA2_LOCKED[11.553871190000000],LUNC[25108.420000000000000],SOL[0.041301310000000],TRX[0.577600000000000],UNI[0.644301250000000],USDI-10.839899169184264600000000],USDT[397.216316792099277 3],XRP[2.500000000000000] |
| 03900780 | BNB[0.002437976537372 5],BRL[50.000000000000000],EUR[12.699248030000000],FTT[3.153028990000000],TRX[0.001722000000000],USD[9.947047206796811 3],USDT[3027.647492148456455 5] |
| 03900785 | USD[0.558111930000000] |
| 03900813 | BRZ[0.652002250000000],BTC[0.009699360000000],USD[0.964112462753924 9] |
| 03900819 | USD[0.080620316293046 0] |
| 03900836 | TRX[0.000000095665451] |
| 03900838 | GOG[146.353719610000000],USD[1.464004545000000],USDT[0.000000056586348] |
| 03900852 | EUR[0.426003685506952 8],USD[-0.322485439602510 8],USDT[0.000000031242336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03900877 | USD[0.0000001170470400],USDT[0.000000072015364] |
| 03900883 | ATLAS[10000.000000006870691/2],DFL[19074.827196256284408%],USD[0.000000000173277],USDT[0.000000107069820] |
| 03900908 | TONCOIN[21.51000000000000000] |
| 03900911 | USD[0.0100000083168160] |
| 03900955 | AURY[0.000000066480538],BAO[4.00000000000000000],BAT[15.36331424000000000],DENT[1.00000000000000000],KIN[209267.97814476000000000],RSR[1.00000000000000000],SOL[0.00001327000000000],UBXT[1.00000000000000000],USD[0.00456928251 0609],USDT[0.000002465130504] |
| 03900959 | BUSD[840.75762059000000000],ETH[0.22795580487500000],ETHW[0.22795580487500000],MATIC[9.99400000000000000],USD[0.0000001 28366400] |
| 03900997 | LTC[-0.00000316061 1591],USD[0.0000401950370720] |
| 03901008 | BAO[1.00000000000000000],KIN[1.00000000000000000],LUNA2[0.21814901850000000],LUNA2_LOCKED[0.50901437640000000],LUNC[47502.40805908000000000],USD[0.00000000001 18506] |
| 03901028 | AVAX[0.000000007758786 2],BTC[0.00000000005062564],LTC[0.00000000062016473],LUNA2_LOCKED[8.53363581000000000],TONCOIN[0.00000006303406 2],USD[0.04111587150002 82],USDT[0.0000001578785 0],XRP[0.00000000292345600] |
| 03901047 | TRX[0.000000003600000],USD[0.0000000004753330] |
| 03901080 | SOL[0.000000040127244],TRX[0.0000000940348 24],USDT[0.000000066993921] |
| 03901099 | USD[50.01000000000000000] |
| 03901179 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0000000000000000],DENT[1.00000000000000000],GBP[0.0000000873168 27],KIN[7.00000000000000000],MATIC[1.00413680000000000],RSR[1.00000000000000000],SOL[0.0075518698687872],TRX[4.00000000000000000],UBXT[1.00000000000000000],USDT[0.083331219875365 1] |
| 03901206 | BTC[0.00000003275690 9],EUR[0.00010123979185 60],USD[0.000269481396875 0] |
| 03901220 | USD[25.0100000000000000] |
| 03901231 | TONCOIN[0.012000000000000000],USD[89.82628729675000000] |
| 03901233 | BNB[0.052036550000000 00],GOG[0.988800000000000 00],USD[0.5086868062725490] |
| 03901238 | RAY[0.99864200000000000],USD[0.0001437916470000],USDT[0.00000005200000 00],XRP[0.7500000000000 00] |
| 03901245 | USD[34.288943219500 0000] |
| 03901254 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.01225197399 10000],CRO[2.83196101500 00000],DENT[3.00000000000000000],DOGE[12.97703974000000000],ETH[0.07799291308000 00],ETHW[0.07705561308000 00],FTT[0.25557359000000000],KIN[7.00000000000000000],LUNA2[0.4652196927000000],LUNA2_LOCKED[1.0652335 52300000000],LUNC[46750.05848824000000000],RSR[1.00000000000000000],TONCOIN[0.8132936900000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[187.57729367849963 36],USTC[36.24687089000000000] |
| 03901260 | BNB[0.000000016910586],ETHW[3.96197814000000000],USD[24.35572415353244 66] |
| 03901290 | SOL[0.000000057342630],USDT[0.0000007259306797] |
| 03901363 | ETH[0.00000003854720 0] |
| 03901371 | BAO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000001000000 00],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000093678 948] |
| 03901407 | GOG[26.00000000000000000],POLIS[7.99848000000000000],USD[0.21720508046250 00],USDT[0.0041000000000 000] |
| 03901416 | GOOGL[0.000336000000000000],USD[28.5451372738916740] |
| 03901431 | FTM[0.031347381451441 6],SOL[0.000000068581324],USD[0.0000075526775655] |
| 03901444 | DOT[1.40000000000000000] |
| 03901445 | BF_POINT[200.00000000000000000],TRX[17.32310900000000000],USD[0.000000006938476] |
| 03901478 | TONCOIN[37.00000000000000000],USD[0.0266334250000000] |
| 03901509 | GOG[384.96080000000000000],USD[0.6608548500000000] |
| 03901520 | APE[0.000000024511225],DOGE[1.00000000000000000],GBP[10.56600902098 23082],KIN[1.00000000000000000],SOL[0.000000007408587 2] |
| 03901522 | BAO[13.00000000000000000],BTC[0.000000002067598 4],DENT[2.00000000000000000],ETH[0.0000000484415640],KIN[15.00000000000000000],STETH[0.000000053887534],USD[0.0000184107567903],USDT[0.000000008182440],USTC[0.000000034582491] |
| 03901535 | USD[0.500000000000000 0] |
| 03901540 | USDT[0.000000052000000 0] |
| 03901563 | USD[81.1165786200000000] |
| 03901591 | ALGOBULL[17596480.00000000000000000],ALTBEAR[42991.40000000000000000],ASDBEAR[79984 0.00000000000000000],ATOMBULL[239.95200000000000000],BALBULL[759.84800000000000000],BEAR[3999.20000000000000000],BEARSHIT[31993 6.00000000000000000],BSVBULL[1239752.00000000000000000],COMPBEAR[969806.00000000000000 00000],COMPBULL[259.9480000000000000],DOGEBULL[1.13977200000000000],DRGNBEAR[160000.00000000000000000],EOSBULL[31196594 4.00000000000000000],ETCBEAR[13997200.00000000000000000],KNCBULL[39.99200000000000000],LINKBULL[999.80000000000000000],LUNA2[0.6115824220000000],LUNA2_LOCKED[1.4270256510000 0000],LUNC[133173.36000000000000000],MATICBULL[39.99200000000000000],SUSHIBULL[80000.00000000000000000],SXPBULL[2000299 8.60000000000000000],THETABULL[232.55348000000000000],TOMOBULL[11997 6.00000000000000000],TRXQ0.00019700000000000],TRXBEAR[1199760 0.00000000000000000],USD[7.97502649000000000000 000000],USDT[118.45521500583711 43],VETBEAR[180000.00000000000000000],VETBULL[239.95200000000000000],XRPBULL[899.82000000000000000],XTZBEAR[1499700.00000000000000000],XTZBULL[14289.20000000000000000],ZECBULL[67.98640000000000000] |
| 03901602 | USD[30.0000000000000000] |
| 03901620 | LUNA2[0.0001200914152000],LUNA2_LOCKED[0.0028021330 21000],LUNC[26.15015850000000000],USD[0.0000001 19927300] |
| 03901628 | BTC[0.000200000000000 00],SOL[0.6799140000000 0000],USD[0.1960230079049723],USDT[28.82455292268500000] |
| 03901638 | AKRO[1.00000000000000000],BAO[10.00000000000000000],DENT[3.00000000000000000],ETH[0.0000000500000 00],ETHW[0.0000005000000 00],KIN[9.00000000000000000],SHIB[761579.34919321 00000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000022201955],USDT[0.000000090357470] |
| 03901662 | USD[0.000000089555208],USDT[0.000000005983010 4] |
| 03901665 | USDT[0.000000037914643] |
| 03901666 | BTC[0.01433706000000 00],ETH[0.1935536700000000],ETHW[0.1935536700000000],GOG[21.06397308000000000],LINK[12.4000000000000 0000],MATIC[67.33137230000000000],TRX[0.0007830000000 0000],USD[801.36672104687 01508],USDT[0.000079385621 0249] |
| 03901736 | USDT[1.2106419480000000],XRP[0.477885000000000 00] |
| 03901751 | USD[0.0075392188000000] |
| 03901765 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BTC[0.0107014500000000],DOGE[155.18826975000000000],ETH[0.14658821000000000],ETHW[0.08359097000000000],KIN[9.00000000000000000],MATIC[0.0001408338 01800],RSR[2.00000000000000000],SHIB[34186922.7080722445 2511 12],TRX[19.78345353491 82600],UBXT[2.00000000000000000],USD[0.0000000000000000],USD[0.0000007996423 88],USDT[0.000000000035360338] |
| 03901773 | TRX[0.0007770000000000],USD[0.000000090325733 3],USDT[0.000000038613736] |
| 03901822 | GOG[23.99544000000000000],POLIS[3.89925900000000000],USD[0.18178988000000000],USDT[0.0000000097015956] |
| 03901835 | USD[536.21602384500000000] |
| 03901836 | TRX[1.56466200000000000] |
| 03901852 | BTC[0.0000868400000000],USD[1204.94884664000000000] |
| 03901853 | LTC[0.0059496300000000],USD[0.0304223202200000],XRP[0.5688730000000000] |
| 03901858 | FTT[0.0813426189432292],LTC[0.0068252100000000],SOL[0.0011201300000000],USD[3.0625227231482374] |
| 03901860 | BTC[0.0000001478047 00],FTT[0.00000000616304 96],USD[0.00000016531 5031] |
| 03901879 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.000000029033564],BTC[0.00000000834344 08],ETH[0.0000000082669 90],KIN[9.00000000000000000],MATIC[0.00000001250439 39],SOL[0.0000000046940 88],TRX[1.00000000000000000],USD[0.00000006660392 69],USDT[0.000000004251622 9] |
| 03901928 | TONCOIN[0.00000000000000000],USD[0.0000000057216784],USDT[1.41399292000000000] |
| 03901989 | ATOM[0.0000000083204094],BNB[0.000000011900000],BTC[0.00000004930000 0],ETH[0.00000000440000 00],ETHW[0.0000000440000 00],FTT[0.0787542200000000],LTC[0.00000000200000 00],LUNA[56.24922187000000000],LUNA2_LOCKED[131.24818440000000000],MANA[0.00000001000000 00],SOL[0.0000000100000 00],USD[0.637539 2419622724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03901990 | AVAX[0.534658750000000000],KIN[1.000000000000000000],MATIC[9.477116880000000000],RSR[1.000000000000000000],SGD[0.095588112625087Z] |
| 03902001 | APT[0.001863762600000000],USDT[0.895348640000000000] |
| 03902011 | APE[0.000000016742Z089],AVAX[0.000000089379979],BNB[0.000000082304720],DOGE[0.000000091894350],ETH[0.000000037628582],LOOKS[0.000000071392804],MATIC[82.128854072486523 1],SOL[0.000000066803851],USD[0.000039508116563],USDT[0.000039071654249] |
| 03902021 | CHZ[0.000000004263620 0],ETH[0.000000092119900],FTT[0.134589188107605 0] |
| 03902043 | BTC[0.000452390000000],KIN[3.000000000000000000],USD[0.000628144492694Z] |
| 03902063 | USDT[0.000011587976688 7] |
| 03902069 | ATLAS[0.0000000042867374],POLIS[0.000000002942594 4],USD[0.000000029315744] |
| 03902072 | USD[25.000000000000000] |
| 03902073 | APE[0.000000086816956],BTC[-0.000000003510686 6],ETH[0.000000039210105],EUR[0.000000026079920],FTT[0.000000037079227],SOL[0.000000023268164],TRX[0.000000073950516],USD[0.000771980670697],USDT[0.000128284289880] |
| 03902079 | AUD[0.000000081507562],BTC[0.0208007424638640],ETHW[0.000271600000000],USD[0.000037Z308152799],USDT[0.000012136407161 0] |
| 03902103 | USD[30.000000000000000] |
| 03902118 | ETH[0.000127800000000000],ETHW[0.000127800000000000],GOG[21.995600000000000000],USD[0.202714880000000000] |
| 03902134 | BTC[0.000000000541000] |
| 03902186 | USD[0.000000013810979 1] |
| 03902200 | BTC[0.0000000039263405] |
| 03902243 | MATIC[0.000000005000000] |
| 03902271 | BTC[0.000098420000000000],GALA[9.808000000000000000],SHIB[10300000.0000000000 00000],USD[0.659136090000000000],XRP[5.998800000000000000] |
| 03902304 | USD[25.000000000000000] |
| 03902353 | FTT[25.0015101749160400],LTC[0.0109426200000000],SOL[0.008795320000000],USD[0.000000020130925 8],USDT[0.004000000000000] |
| 03902361 | USDT[99.200000000000000 0] |
| 03902371 | ATLAS[204.880072600000000],MBS[84.000000000000000000],USD[359.164071501750000 0],USDT[0.0274812157816581] |
| 03902404 | ETH[0.000000007159600],MATIC[0.000000010503200],TRX[0.000000026775764] |
| 03902410 | AKRO[2.0000000000000000],APE[5.3129289100000000],AVAX[0.3682776100000000],BAO[17.0000000000000000],BNB[0.1435554000000000],BTC[0.0111345500000000],CHF[0.1375758123165096],DENT[3.0000000000000000],DOGE[200.8719409100000000],ETH[0.1753247900000000],ETHW[0.1392165600000000],EUR[0.000000007452710 0],FMT[5.6975063900000000],FTT[2.1721637300000000],GALA[206.5916281000000000],KIN[17.0000000000000000],KNC[7.2813330600000000],LINK[1.2156681900000000],LUNA2[0.0745743202100000],LUNC[41.3117075700000000],MATIC[18.4540375000000000],RSR[1.0000000000000000],SAND[2.5482855600000000],SOL[1.4597835200000000],TRX[1.0000000000000000],TSLAI[0.1974461400000000],UBXTI4.0000000000000000],USDI0.0497893251715183],USDTI0.1110596227967552],XRP[35.3128430400000000] |
| 03902434 | FTT[1.021042590000000 00],USDT[0.0000003976636341] |
| 03902483 | BTC[0.0000056628338612],USD[-0.0098305336794294],USDT[0.0000002517217349] |
| 03902504 | AAPL[0.0091702000000000],ARKK[0.0079338000000000],BTC[0.0045930160000000],BVOL[0.0000684020000000],ETH[0.0047950000000000],ETHW[0.0047950000000000],FTT[0.0865540000000000],LUNA2[0.0031036923720000],LUNA2_LOCKED[0.0072419488870000],LUNC[0.0099982000000000],SOL[0.0036100000000000],SPY[0.0199818200000000],TSLA[0.0073107200000000],TSLAPRE[0.0000000033070780],USD[163.9569505081801915],USDT[54.2100000000000000],XRP[0.5998600000000000] |
| 03902550 | KIN[1.000000000000000],USD[61.0897697939047780] |
| 03902587 | BNB[0.0200792915696800],DOGE[2.6451504664234200],USD[-0.3390620985685527] |
| 03902592 | BTC[0.0027086135744278],LTC[0.0000000047933347],USD[0.0001076793663501],USDT[0.0000003622281429] |
| 03902600 | SOL[0.1424267400000000],USD[4.1197365836717404] |
| 03902622 | USD[9.4142298800327425] |
| 03902626 | USD[0.0000000064410163],USDT[0.000000075789512] |
| 03902632 | GOG[39.000000000000000],USD[0.2127791750000000] |
| 03902638 | BAO[1.0000000000000000],BTC[0.0024432300000000],CHF[0.0003489196731637] |
| 03902639 | ETH[0.0000001000000000],EUR[1.9069864000000000] |
| 03902647 | EUR[0.0022458285000000],USD[0.000000029473387],USDT[0.000000009362903] |
| 03902650 | AVAX[17.7139668600000000],BTC[0.2456653671535000],DAI[0.0784543300000000],DOT[86.7477065600000000],ETH[0.0008213200000000],ETHW[0.0008213200000000],LTC[2.9396655600000000],LUNA2[4.2024155400000000],LUNA2_LOCKED[9.8056362590000000],LUNC[820.3692820000000000],MATIC[759.1101149600000000],NEAR[24.2951400000000000],SOL[13.0341084700000000],TRX[14.0033300000000000],USDT[4.7331775090000000],USTC[165.9668000000000000] |
| 03902656 | USD[0.0000000084593325],USDT[0.000000007257380 0] |
| 03902682 | BTC[0.000354950000000000],USD[1.4118393219000000] |
| 03902683 | BTC[0.0007707099859200],EUR[2.2216607610000000] |
| 03902689 | TRX[0.0000010000000000],USDT[0.2403977556015065] |
| 03902699 | USDT[0.0000000050161262] |
| 03902700 | MATICHEDGE[4735.000000000000000],USD[324.049582010000000] |
| 03902704 | BTC[0.1067711900000000],ETH[2.3615305600000000],FIDA[1.0000000000000000],NFT [3056608222Z34953348][1],NFT [3533867866410194440][1],NFT [3836971185750871791][1],NFT [3883999470260635529][1],NFT [3950600098926430 1][1],NFT [3957228743457050 01][1],NFT [4104529040925941 1][1],NFT [4442327347629443 72][1],NFT [4488433592103397 63][1],NFT [4844454671902261 89][1],NFT [5329232622790944 39][1],NFT [5386037409918024 58][1],NFT [5670441805615297 89][1],TONCOIN[147.1372264100000000],USD[13.5892507700000000],USDT[0.0000004581977800] |
| 03902715 | USD[0.000000043697791],USDT[4.9815214900000000] |
| 03902720 | SOL[0.7098651000000000],USD[0.4380095162054480] |
| 03902724 | BTC[0.000000078148189],USDT[6.7100000000000000] |
| 03902726 | BTC[0.0034707000000000] |
| 03902729 | USD[0.000000000000000] |
| 03902752 | BTC[0.0148991900000000],DOGE[0.9892000000000000],DOT[0.0995500045800000],ETH[0.1547138230417190],ETHW[0.1307159830417190],GALA[0.0010000000000000],LINK[7.0987220000000000],MANA[0.0000000500000000],MATIC[45.0000000000000000],SAND[0.9989200000000000],USD[0.3928667158275903],XRP[365.9670600000000000] |
| 03902759 | LUNA2[0.2831614773000000],LUNA2_LOCKED[0.6607101138000000],LUNC[61659.0078560000000000],USD[0.0095404511371043],USDT[14.5056929108815890],USTC[0.0000000031755626] |
| 03902791 | BNB[0.000000072200000] |
| 03902857 | BNB[0.0000001583254],USD[0.0000000134324259] |
| 03902859 | BTC[0.0002900000000000],GBP[0.0473602062831391],USD[0.0000000174910662] |
| 03902910 | TONCOIN[0.0650000000000000],USD[-0.3770654782293922],USDT[0.5432744200000000] |
| 03902911 | TRX[0.1007850000000000],USDT[0.0014173300000000] |
| 03902943 | ROOK[0.1170000000000000],TRX[0.0000010000000000],USD[0.0496916150000000] |
| 03902954 | ETH[0.0158710500000000],ETHW[0.0158710500000000],SHIB[1534683.8551258400000000],USD[100.0000013954743233],XRP[59.9550677500000000] |
| 03902974 | HT[0.0985000000000000],USD[184.9456210350000000],USDT[7.4200000021712837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03902993 | GOG[20.0435028039000000] |
| 03903011 | USD[0.0000000107176831],USDT[0.0000000004087046] |
| 03903027 | BTC[0.0000079800000000],USD[30.0000000000000000],USDT[6.3214576705000000] |
| 03903032 | USD[0.0000000030880776] |
| 03903045 | DAI[0.0000000100000000],EUR[0.7419334704943656],USD[0.0000000001396246] |
| 03903050 | USDT[100.2252801877520200] |
| 03903050 | USD[30.0000000000000000] |
| 03903060 | BAO[4.0000000000000000],BTC[0.0026709600000000],KIN[1.0000000000000000],NVDA[0.0815256900000000],UBXT[1.0000000000000000],USD[0.0107592435497382] |
| 03903101 | BNB[-0.0000000035286320],BTC[0.0000000031749660],DFL[0.0000000074996192],DOGE[0.0000000087493650],KIN[1.0000000000000000],UBXT[86.0399013700000000],USD[0.0000000068206255] |
| 03903108 | AKRO[3.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[0.0018230000000000],UBXT[1.0000000000000000],USD[16666.8328031361739936],USDT[20288.1423990844569441] |
| 03903122 | GBP[0.0000000156543631],RUNE[3228.1347625300000000] |
| 03903123 | BTC[0.0077393100000000],ETH[0.0152712900000000],ETHW[0.0152712900000000] |
| 03903129 | USD[0.0000000381528897],USDT[0.0000000024512460] |
| 03903135 | USD[0.0000000078261315],USDT[0.0000000076626106] |
| 03903140 | BTC[0.0091010112000000],ETH[0.1229660600000000],ETHW[0.2429660600000000],FTT[5.7205446200000000],USD[0.0000538839782069] |
| 03903142 | USD[30.0000000000000000] |
| 03903144 | MATIC[5.0000000000000000],USD[0.4353758493000000] |
| 03903149 | TRX[0.0000140000000000],USDT[0.2000000018286665] |
| 03903158 | AKRO[8.0000000000000000],BAO[7.0000000000000000],BTC[0.0099201300000000],DENT[4.0000000000000000],ETH[1.0151232200000000],ETHW[1.0153274500000000],FTT[82.6347777009326593],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],SECO[1.0356053400000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0000001236500681,USDT[3895.9107738509419214] |
| 03903168 | USDT[0.0000000085000000] |
| 03903170 | GOG[30.5852303281956460],USD[0.0213996450000000] |
| 03903172 | BTC[0.0297828477384925],GOG[431.0000000000000000],USD[0.0001859417837784] |
| 03903182 | GOG[39.9920000000000000],POLIS[13.0000000000000000],USD[0.2226947100000000],USDT[0.0000000069787057] |
| 03903186 | USDT[0.0000000070380000] |
| 03903187 | NFT (35842116524429263)[1],NFT (54683272892743952)[1],SHIB[1000000.0000000000000000],USD[9.9126889483700000] |
| 03903196 | LTC[0.0000000039993734],TONCOIN[0.0000000100000000],USDT[0.0000006853812404] |
| 03903224 | AKRO[6.0000000000000000],BAO[79.0000000000000000],EUR[6.3753682446574935],KIN[62.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000] |
| 03903228 | BTC[0.1519943000000000],LUNA2[1.0208878710000000],LUNA2_LOCKED[2.3820716980000000],LUNC[91842.6695400000000000],SOL[9.8986400000000000],USD[27.9479445120675800000000] |
| 03903232 | USD[30.0000000000000000] |
| 03903270 | USD[0.0000000051065670],USDT[126.1749499000000000] |
| 03903299 | EUR[0.0000019314776957] |
| 03903303 | CAD[0.0001667637660013],ETH[0.0042316100000000],USDT[0.0000012426003229] |
| 03903326 | 1INCH[331.8257700000000000],USD[35.9490689095879000],USDT[0.0000000090102574] |
| 03903367 | USD[0.0000000596624896] |
| 03903379 | USD[0.0059075158259560],USDT[0.0082559687125000] |
| 03903390 | FTM[303.0000000000000000],USD[101.1490431250000000] |
| 03903416 | AUD[0.0000000054766474],BAO[1.0000000000000000],KIN[7.0000000000000000],SLP[630.4536179700000000],SPELL[911.6236988500000000],TRX[1.0000000000000000],USD[0.0000000125269531] |
| 03903420 | USD[0.2537681934000000],USDT[0.0005028016720619] |
| 03903465 | BTC[0.0000000046937696],ETH[0.0000000027719752],USD[0.0000000018157057] |
| 03903474 | USD[0.0097482436990000] |
| 03903505 | BRZ[0.4275187700000000],USD[0.0000000044543661] |
| 03903531 | DOGE[0.4513832995899072],DOT[0.0000000044032800],LINK[0.0000000024998352],SOL[0.0000000080064562],TRX[0.000000026332157],USD[0.0000001476156720] |
| 03903549 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000211806637505],KIN[2.0000000000000000],USD[5.0000221113105974] |
| 03903580 | BTC[0.0000000040000000] |
| 03903638 | USD[30.0000000000000000] |
| 03903662 | FTT[0.0000000100000000],TRX[0.0007790000000000],USD[0.0000000116680020],USDT[0.0000000075786424] |
| 03903679 | USD[0.0001000000000000],USD[-6.2201771816500000],USDT[22.4666000000000000] |
| 03903705 | TONCOIN[0.0000000200000000],XRP[3.5761608948776527] |
| 03903715 | BTC[0.0034000000000000],USD[3.2310442501800000] |
| 03903730 | SOL[0.3804736290433200],USD[-0.1599619303257435] |
| 03903733 | BTC[0.0000000063763373],FTT[0.0000000006560973],LEO[0.0000000000351041],USD[0.0001392310412631],USDT[0.0000000099268157] |
| 03903757 | ATOM[0.9000000000000000],BTC[-0.0001271034590108],ETH[0.9088100000000000],ETHW[0.0081000000000000],FTT[1.1000000000000000],TONCOIN[0.0998100000000000],USD[0.0004669807030312],USDT[6.1218915338256614],WBTC[0.0503000000000000] |
| 03903758 | ATOM[0.0989550000000000],AUD[700.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[0.1466968739000000],LUNA2_LOCKED[0.3422927057000000],LUNC[31943.5531360534000000],NFT (48337984444695080)[1],NFT (50386591486418634)[1],NFT (50666406780338737)[1],USD[112.8786090204253680000000000] |
| 03903761 | BTC[0.0000000072876967],USDT[0.0000002055333353] |
| 03903769 | USDT[6.6000000000000000] |
| 03903782 | GOG[74.0000000000000000],POLIS[22.7000000000000000],USD[29.2084735475000000] |
| 03903799 | AKRO[1.0000000000000000],APE[61.0492654600000000],BAO[21.0000000000000000],BTC[0.0086656500000000],DENT[4.0000000000000000],ETH[0.0299332800000000],ETHW[0.0295636500000000],KIN[27.0000000000000000],LUNA2[0.0008592925151500],LUNA2_LOCKED[0.0002005015869000],LUNC[18.7112754300000000],MANA[43.4943769600000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000114192728393],XRP[310.2343080000000000] |
| 03903802 | FTT[0.0746798781128700],LTC[0.0018900100000000],USD[0.0037741221331130],USDT[0.0238067450000000] |
| 03903811 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CHZ[120.9358593500000000],DENT[2.0000000000000000],ENJ[34.5666608600000000],FTM[22.5915373400000000],GALA[1084.4075958700000000],GRT[123.4183529500000000],KIN[26.0000000000000000],LINK[7.6118548100000000],MATIC[0.0061573000000000],RNDR[27.9274800000000000],RSR[1.0000000000000000],SAND[32.5475606300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000108159115] |
| 03903820 | LUNA2[0.4003593018000000],LUNA2_LOCKED[0.9341717041000000],LUNC[82490.3053080000000000],USD[0.0000000103050262],USDT[0.0024842494177412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03903823 | AKRO[1.00000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000002383799982],KIN[6.00000000000000000],RSR[1.000000000000000],SOL[0.0000000098569802],TRX[1.00000000000000000] |
| 03903877 | USDT[0.0000209127232200] |
| 03903898 | BF_POINT[200.00000000000000000] |
| 03903919 | USD[0.0094511654024232],USDT[0.0000000037303453] |
| 03903956 | BAO[14.00000000000000000],CRV[0.0000111900000000],KIN[13.00000000000000000],MATIC[0.0000394800000000],RAY[0.0000093500000000],SGD[0.0000000060107952],SHIB[1.1635781200000000],SOL[0.0000000100000000],SPELL[0.0053958700000000],UBXT[1.00000000000000000],USD[0.0105320471888720],USDT[0.0000000095416254] |
| 03903966 | USD[2.7263970400000000] |
| 03903975 | GOG[120.97580000000000000],USD[0.2249860000000000] |
| 03903978 | TONCOIN[0.0004560000000000],USDT[17.9136417088291928] |
| 03903989 | NFT (3172465961955790066)[1],NFT (385222707615285700)[1],USD[0.0000000187466785] |
| 03903990 | USDT[0.0000000068100000] |
| 03903993 | AKRO[7.00000000000000000],AVAX[0.0000000041360000],BAO[7.00000000000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],ETHW[1.7346391600000000],FRONT[2.00000000000000000],KIN[4.00000000000000000],MATIC[1.0093954500000000],RSR[1.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000] |
| 03903995 | SHIB[105983.08324532000000000],USD[105.3115766000000000] |
| 03904017 | SOL[0.0000000066682982],USD[0.0000000913709910],USDT[0.0000006828984966],XRP[0.0000000049800186] |
| 03904019 | BAO[1.00000000000000000],KIN[1.00000000000000000],XRP[0.0000000011000000] |
| 03904021 | TONCOIN[0.0600000000000000],USD[0.0042947634600000],USDT[0.0000000088000000] |
| 03904023 | BNB[0.0000000069300000] |
| 03904027 | BAO[1.00000000000000000],BTC[0.0000047565400000],ETH[0.0000060899580488],ETHW[0.6639250899580488],FTT[0.0899680000000000],LUNA2[0.9728905573000000],LUNA2_LOCKED[2.1972613540000000],LUNC[211074.1386942200000000],MATIC[7.1823520769331000],TONCOIN[468.6622854800000000],USD[160.7196841858910107],USDT[0.0000000050803000] |
| 03904033 | USD[0.7737949750000000] |
| 03904046 | BNB[0.0000000044700000] |
| 03904047 | EUR[0.0000049000013200] |
| 03904058 | USD[0.1732842262310153] |
| 03904105 | EUR[0.0000034682452],USD[25.0000000000000000] |
| 03904123 | USD[30.0000000000000000] |
| 03904128 | EUR[100.0000000000000000],USD[28.3767336050000000] |
| 03904154 | TONCOIN[0.0965498000000000],USD[0.0105509459671397] |
| 03904163 | BAO[2.00000000000000000],DOGE[125.9595267100000000],ETH[0.0693988671478835],ETHW[0.0685363971478835],KIN[2.00000000000000000],LTC[0.0575228300000000],TONCOIN[1.5427814300000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[36.9230236549659649],USTC[0.0000000004921197] |
| 03904179 | USD[3.1755688995353920] |
| 03904181 | BNB[0.0000000382800000],BTC[0.0000361292812495],ETH[0.0000000098800000],EUR[0.0000324663122525],MATIC[0.0000000057264938],USD[0.0041779319921397],USDT[0.6833788737344423] |
| 03904191 | BRZ[0.8331185912605216],BTC[0.0000513040097600],ETH[0.0001191825318094],ETHW[0.0082583869817777],LINK[0.0954342469775387],MATIC[0.0000000082501843],USD[2.9115542534099070] |
| 03904207 | USD[0.0000000038356308] |
| 03904248 | AUD[0.0000417227751403],BTC[0.0068860900000000],USD[0.0017207318947965] |
| 03904259 | USD[25.0000000000000000] |
| 03904269 | USDT[40.4800000000000000] |
| 03904270 | XRP[0.0000000001550861] |
| 03904290 | APE[2.6735636552130358],BTC[0.0000047000000],DOT[0.0000000050000000],ETH[0.0000000008453755],LUNA2[0.1720886751000000],LUNA2_LOCKED[0.4015402418000000],LUNC[37472.6713069754000000],MANA[0.0000000038895273],SAND[0.0000000007000000],TONCOIN[2.0000000043132063],USDT[0.0000197790028393] |
| 03904295 | BTC[0.0000000046285150],DOT[0.0000000021925496],ETH[0.0421179372492336],EUR[0.0000438727823949],LUNA2[0.1988873838000000],LUNA2_LOCKED[0.4631353622000000],USD[6.6097310479589798],USDT[0.0000000040608512] |
| 03904329 | ETH[0.0000009100000000],ETHW[0.0000009100000000] |
| 03904331 | USD[1.2231214827380000],XRP[39.9368000000000000] |
| 03904344 | GOG[12.00000000000000000],TRX[0.2000010000000000],USD[0.6567248400000000] |
| 03904345 | FTT[0.0000000014242600],USD[0.0000000108407840] |
| 03904356 | APT[0.9900000000000000],ETH[0.0014844800000000],USDT[5.7677300515000000] |
| 03904369 | BTC[0.0395782700000000],LUNA2[7.9487288400000000],LUNA2_LOCKED[18.5470339600000000],USD[0.0000000039922666],USDT[0.0000025624460863] |
| 03904404 | LTC[0.0000000030000000] |
| 03904438 | USD[0.0692769737500000] |
| 03904460 | ETH[0.1403377600000000],ETHW[0.1403377600000000] |
| 03904464 | ETH[0.0041904000000000],ETHW[0.0981122400000000],ETHW[0.0981122400000000] |
| 03904472 | NFT (324640985531631172)[1],NFT (381719149517233160)[1],USD[30.0000000000000000] |
| 03904475 | USD[0.0290944906573303] |
| 03904484 | USD[0.0034092753400000],USDT[1.3400000000000000] |
| 03904506 | BTC[0.0104981100000000],USD[0.0000029751777976] |
| 03904513 | XRP[3.1693460500000000] |
| 03904522 | ETHW[0.0008091700000000],TRX[0.0001060000000000],USD[0.0000000080563697],USDT[0.0000000058681703] |
| 03904526 | BTC[0.0000065160000000] |
| 03904537 | APE[0.0884290020000000],BTC[0.0000986904225402],ETH[0.0000000047950000],LUNA2[0.0000000332253963],LUNA2_LOCKED[0.0000000775259247],LUNC[0.0072349040000000],USD[74.1049563865851522] |
| 03904539 | AUD[0.0000027595972240],ETH[45.7268389389928300],ETHW[45.6316910760320000],FTT[500.0000000000000000],POLIS[8872.8000000000000000],SAND[10920.0000000000000000],SOL[679.1621298437721374],SRM[7.4122757300000000],SRM_LOCKED[98.5066017900000000],USD[0.8394120222500000] |
| 03904573 | TONCOIN[10.1500001000000000],USD[0.0000009950481890] |
| 03904576 | USD[0.0000000097974984],USDT[0.0000000036762000] |
| 03904577 | EUR[200.0000000000000000] |
| 03904584 | ETH[0.0000000106727000],USDT[0.0000296132869378] |
| 03904587 | FTT[0.2536482000000000],USD[-10.2048841854670027],USDT[49.8002839200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03904597 | SOL[0.00106964000000000],USD[0.0000029727838356],USDT[0.0015836872500000] |
| 03904619 | USD[0.302894196000000],USDT[-0.0054664305593946] |
| 03904635 | BNB[0.000000063566660],TRX[0.000000007107850000],USD[0.000000037120725],USDT[0.0000231973208928] |
| 03904647 | TRX[0.000001000000000],USD[1.474564451187989O],USDT[0.0000002629910388] |
| 03904649 | ETH[10.099783000000000],FTT[1500.004625000000000],USD[5.848513174101962],USDC[100.000000000000000],USDT[0.0004131400000000] |
| 03904653 | APE[4.557695000000000],AUDIO[72.377475250000000],AXS[1.934977890000000],BRZ[0.004696139295463],CRO[270.93393417000000],DA[0.005970970000000],DOT[5.045074791700000],GMT[21.001434000000000],GRT[296.529616910000000],LOOKS[59.455641500000000],LUNA[1.088098379000000],LUNA2_LOCKED[2.53 |
| | 889621700000000],LUN2[1.820135290000000],MANA[40.560550620000000],PAXG[0.000000004900000],SRM[28.271796240000000],SUSHI[23.007058700000000],USD[4.063103374609465600000000],USTC[102.922745800000000] |
| 03904656 | USD[0.787020518750000O],USD[1996.00500000000] |
| 03904662 | BTC[0.000503700000000],ETH[0.028779150000000],ETHW[0.050315200000000],SHIB[167725.596356270000000],USD[0.000085638447668],USDT[0.002742423808474 |
| 03904665 | DOT[3.436917930000000],EUR[0.000000206111153225],KIN[1.00000000000000],LINK[4.098688810000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[353.043178530000000] |
| 03904666 | AKRO[1.000000000000000],AVAX[0.049514130000000],BAO[1.000000000000000],ETH[0.000886640000000],ETHW[0.008729800000000],KIN[2.000000000000000],LTC[0.016289931868035],MATIC[2.224794169455000O],USD[0.008790041585321] |
| 03904668 | GOG[30.000000000000000],USD[0.4275132500000000] |
| 03904677 | ETH[0.517220310000000],ETHW[0.517220311045462],USD[0.0000015844566463] |
| 03904683 | GBP[0.430051421635485],HNT[0.000000052345076],SECO[0.000091300000000],USD[0.000000171365382] |
| 03904685 | FTT[25.000000000000000],LUNA2[0.096439940100000O],LUNA2_LOCKED[0.225026526900000],LUNC[21000.000000000000],NFT[472023776181001571],USD[0.000000039908518],USDT[0.000000192593937] |
| 03904688 | SOL[0.001000110000000],USD[0.0000006902479O3],USDT[0.000000280000000] |
| 03904691 | AKRO[2.00000000000000],BAO[15.000000000000000],BNB[4.220437505204329O],BTC[0.240874570000000O],DOGE[1.000000000000000],DOT[0.000000048575624],ETH[0.893169190000000O],EUR[0.004568984015192],GRT[1.000000000000000],KIN[5.000000000000000],MSOL[14.654254480000000],ORCA[55.616081330000000O],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[14.063103374609485600000000],USD[4.061033746094865600000000],USDT[0.000000558338601] |
| 03904696 | LUNA2[15.671995230000000],LUNA2_LOCKED[36.567988870000000],LUNC[3412609.957184000000000],TRX[0.515082000000000],USD[0.837973728053540O],USDT[0.000071257000000] |
| 03904700 | USD[113.00420718889035130000000O],USDT[10.660569899284416] |
| 03904703 | AURY[26.000000000000000],GENE[24.00000000000000O],GOG[312.980400000000000O],USD[2.262455290000000O] |
| 03904705 | BTC[0.000000084794600],TRX[0.001556000000000],USD[0.000000021153984],USDT[0.000000139512080] |
| 03904708 | BNB[0.000000010000000],ETH[44.292837014213931O],ETHW[0.000000038528316],FTT[0.095139631906O125],FXS[4.200021000000000],GMT[0.750000000000000],GST[0.049200020000000],LOOKS[0.000000100000000],SLP[2500.003750000000000],SOL[0.007510265378183 7],USD[347.1232832184087294],USDT[0.006264352775000 0] |
| 03904721 | USD[0.000000032428665] |
| 03904722 | TRX[0.000778000000000],USD[0.000000065815788] |
| 03904725 | FTT[0.000000092000000],USD[0.000000010146858O],USDT[0.000000023015723] |
| 03904733 | BNB[0.000000066370000],USD[0.000022046786285] |
| 03904734 | LUNA2[0.009189017927000O],LUNA2_LOCKED[0.021441041830000O],LUNC[2000.928000000000000],USD[0.000000028000000] |
| 03904735 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],NFT[324700354297852772][1],NFT[332946694122285011][1],NFT[354370591908248931][1],RSR[2.000000000000000],TRX[3.000950000000000],UBXT[2.000000000000000],USDT[0.000007020909O2884] |
| 03904749 | MATIC[0.000000010000000] |
| 03904752 | USD[0.180805072592717 1],USDT[0.004833315000000O] |
| 03904753 | USD[1.872152140000000O],WRX[9.780000000000000] |
| 03904754 | GOG[85.000000000000000],USD[0.641435400000000O] |
| 03904758 | KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000236280092512] |
| 03904760 | TRX[0.000203000000000] |
| 03904761 | ATOM[0.000000008604761],BTC[0.013317326413236 7],DOGE[6703.918646775841440O],ETH[0.00000001486218 4],ETHW[0.022088521486218 4],FTT[50.000000067900000],LINK[20.16162283767 12029],LUNA2[1.15587304800000000O],LUNA2_LOCKED[2.697037112000000O],LUNC[48639.770000000000000],MAPS[160.00000000000000O],MATIC[80.1472000000000000O],OXY[450.000000000000000O],UBXT[1.000000000000000],USDI[-22.99919063300810370000000O],USDT[0.982167966306416 4],USTC[132.000000000000000] |
| 03904764 | USDT[37.997502000000000] |
| 03904769 | TONCOIN[0.000000000000000],USD[0.000000006500000] |
| 03904783 | USD[25.000000000000000] |
| 03904787 | TRX[0.000500000000000],USD[0.005258846736800 2],USDT[0.3700000204872947] |
| 03904796 | GOG[62.987400000000000O],TRX[0.000001000000000],USD[0.1205752200000000] |
| 03904802 | BCH[0.000000076711638],FTT[0.000000003600000],SOL[0.000526264000000],TRX[0.000000005963840],USD[0.037035610000000] |
| 03904805 | TRX[0.000777000000000],USDT[0.3562288316876465] |
| 03904807 | AXS[34.957639210000000],DOGE[4786.196000000000000],ETH[0.396123380000000O],ETHW[0.396123380000000],SOL[4.470000000000000O],UNI[49.827480000000000] |
| 03904811 | USD[0.0451963257475729] |
| 03904817 | USD[0.000000009538894 9] |
| 03904828 | ETH[0.075020000000000],ETHW[0.000200000000000],FTT[0.047178262549720O],PAXG[0.058900000000000],USD[54485.351755793352500000000O],USDT[9998.200000060000000] |
| 03904834 | TONCOIN[1.780000000000000] |
| 03904844 | USD[30.000000000000000] |
| 03904847 | ATLAS[184.654482930000000O],FTM[0.000021240000000000],USD[0.000000000336819 8] |
| 03904849 | TONCOIN[1.000000000000000] |
| 03904851 | TRX[0.074255000000000],USDT[1.043223982225000O] |
| 03904856 | USD[0.000000010637087],USDT[0.000000073648855] |
| 03904858 | NFT[348865428334002629][1],NFT[375110758249545894][1],USD[0.363042256584500O],USDT[0.8532887500000000] |
| 03904860 | TONCOIN[0.030000000000000O],USD[0.000000068000000] |
| 03904862 | BNB[0.0000000201144O0],ETH[0.000000010000000],HT[0.09775800000000],LUNA2[1.726270127000000O],LUNA2_LOCKED[4.027963631000000O],SOL[0.000000059306800],SUN[0.000104640000000O],USD[1807.608905043602602700000000O],USDT[0.000808095625000O],XRP[0.000000070000000] |
| 03904864 | USD[30.000000000000000] |
| 03904877 | SOL[0.002361680000000O],USD[0.178971235000000O],USD[0.124106605000000] |
| 03904879 | BCH[1.038594504386550O],BTC[3.058099495269600],ETH[1.156779166706220O],ETHW[0.000000004746500],LUNA2_LOCKED[1290.719129000000000O],LUNC[0.000000097023300],SOL[1534.369952342432766O],USD[0.000016206559729O],USD[0.000000558872991],USTC[0.000000006968200] |
| 03904880 | ETH[0.156771520000000O],ETHW[0.156771520000000],USD[0.000180651113440] |
| 03904882 | USDT[0.000000100000000] |
| 03904901 | ATLAS[5.100000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03904905 | USDT[0.0000006976922893] |
| 03904927 | BTC[0.0000000079854320],FTT[25.000000000000000],TRX[0.000001000000000],USD[0.0716615901906805],USDT[62396.7300754152192759] |
| 03904934 | ETH[0.0104027900000000],ETHW[0.0104027900000000],TRX[0.000001000000000],USD[136293.9267019405210017],USDT[0.000000003212821] |
| 03904938 | USD[30.000000000000000] |
| 03904944 | ETF[2.5000134000000000],ETHW[2.5200133954646811],USD[-855.4662345051865724000000000] |
| 03904945 | AKRO[2.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.0009579600000000],KIN[2.000000000000000],USD[0.0001539034754448],USDT[0.0000000080995193] |
| 03904957 | BNB[0.0070835800000000],BTC[0.0001144700000000],NFT [408994504965126924][1],TONCOIN[0.7432598800000000],USD[0.0000001106184341,USD][9.9663291561783853] |
| 03904958 | TONCOIN[0.0700000000000000],USD[0.0000000092500000] |
| 03904959 | XRP[6395.1235020000000000] |
| 03904961 | USD[118.0707182438375000] |
| 03904965 | BTC[0.0000000028514900],TRX[0.0032490000000000] |
| 03904967 | BAO[1.000000000000000],BTC[0.0000217220260000],GST[0.0097295500000000],SOL[0.1700449500000000],USDT[0.1166734287949792] |
| 03904968 | FTT[263.1106589000000000],USD[0.0000002583323400] |
| 03904972 | FTT[10.000000000000000],USD[7574.8748867864000000000000000] |
| 03904974 | APE[75.900000000000000],BTC[0.0635000000000000],ETH[0.6080000000000000],ETHW[0.6080000000000000],USD[1.5097035150000000] |
| 03904975 | KIN[1.000000000000000],USD[0.0050544697715435] |
| 03904976 | BTC[0.0014000000000000],USD[3.0764006200000000] |
| 03904979 | BTC[0.0000345200000000],USDT[0.0001363005432171] |
| 03904981 | USD[0.3848663269319600] |
| 03904984 | BAO[7.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],KIN[10.000000000000000],SUSHI[1.0291189800000000],TRX[3.000040000000000],UBXT[1.000000000000000],USD[0.0000000027607278],USDC[509.7474091200000000],USDT[0.0000121804279481] |
| 03904987 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000000380661780],LTC[0.0094110000000000] |
| 03904996 | USD[0.0047306745000000],USDT[0.6500000000000000] |
| 03905000 | BTC[0.0000000077900000],TRX[0.0000010000000000],USDT[2.4200315200000000] |
| 03905005 | AVAX[0.0002231900000000],USD[0.0000000080930862] |
| 03905009 | TRX[0.0000010000000000],USD[-2.1225305210905817],USDT[4.9868840000000000] |
| 03905014 | USD[0.0129451800000000] |
| 03905020 | ETH[0.0000000089000000],LUNA2[0.0379324001700000],LUNA2_LOCKED[0.0885089337400000],NFT [313972153231327973][1],USD[0.0000000022353186],USDT[0.0000000017279230] |
| 03905033 | AKRO[2.000000000000000],AUD[0.0000000406364644],DENT[2.000000000000000],FIDA[1.0177166100000000],KIN[1.000000000000000],TRX[3.000000000000000],USDT[2.8998619900000000] |
| 03905040 | USD[8.4674188504872800] |
| 03905041 | LUNA2[0.0000000090000000],LUNA2_LOCKED[2.0359542910000000],USD[0.0292888550668200],USDT[0.0000000045853491] |
| 03905047 | BNB[0.0099900000000000],DAI[0.0090000000000000],TRX[17.000000000000000],USDC[78.3762544000000000] |
| 03905054 | ETH[0.0025427100000000],ETHW[0.0002677900000000],NFT [460044746120079382][1],REAL[0.0307800000000000],TRX[0.0000050000000000],USD[5.2225945254112744],USDT[78.7304005607342998] |
| 03905060 | ETH[0.0000007500000000],LTC[0.0000000079349292],USD[0.0058607714117680] |
| 03905063 | 1INCH[0.0000000006471400],AXS[0.0000000001140500],BAND[0.0000000025737796],FTT[0.1813628712439785],RAY[0.000000000806400],USD[9.3287735366687849],USDT[160.0000000040955395] |
| 03905066 | USD[25.000000000000000] |
| 03905070 | USD[0.0000000098626803],USDT[100.3048998926000000] |
| 03905074 | LTC[0.0000003200000000],SOL[0.0000000621672826],USD[0.0000000092143506],XRP[0.0000000095000000] |
| 03905084 | USD[25.000000000000000] |
| 03905099 | USD[0.0000000158831868] |
| 03905114 | TRX[0.0002700000000000],USD[0.0000000115015401] |
| 03905117 | FTT[3.1464937200000000],TRX[15.0664220000000000],USD[0.2616210200000000],USDT[4085.1296691794660264] |
| 03905143 | FTT[0.0000000608076490],USD[0.0085179513000000],USDT[0.0000000053393090] |
| 03905147 | BTC[0.0000000209175000],ETH[0.0004488754414060],ETHW[0.0004488754414060],GMT[0.0000094000000000],GST[0.0200000000000000],LUNA2[0.0030657584230000],LUNA2_LOCKED[0.0071534363200000],LUNC[0.0098760000000000],SOL[0.0000463100000000],TRX[0.0008730000000000],USD[0.0027305330700449],USDT[0.0000009267373706B] |
| 03905148 | ETH[0.4600000000000000],ETHW[0.4600000000000000] |
| 03905157 | BTC[0.0000000066664142],USD[0.1213976622780000],USDT[0.0000000076580840] |
| 03905161 | USD[0.0000003995720790],USDT[0.0000001068135730] |
| 03905173 | AMD[45.000000000000000],FTT[74.9943000000000000],LUNA2[0.6179262872000000],LUNA2_LOCKED[1.4418280030000000],NFT [434265577917842616][1],NFT [472334034507202030][1],NFT [563379485200873797][1],NVDA[56.7050000000000000],SRMI[0.0477270000000000],SRM_LOCKED[11.1922730000000000],USD[18204.5800145789912791],USDT[2416.2340354679752000],USTC[0.0000000005826100] |
| 03905178 | LTC[0.0032030000000000] |
| 03905186 | DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000063551510] |
| 03905187 | BNB[0.0032447560144788],BTC[0.0162173150000000],DOT[2.7000000000000000],DYDX[32.1025016187568010],ETH[0.1219876500000000],FTT[0.0000000040000000],LNK[3.2728879148652365],USD[0.0000000706104100],USDT[1.1881935177625440] |
| 03905192 | BTC[0.0000434161374042],ETH[1.0009437954825619],ETHW[0.0000004051743383],FTT[25.000000000000000],USD[0.0000000429007480],USDT[30880.4033669922304945] |
| 03905193 | DOT[9.9981000000000000],FTT[4.9990500000000000],USDT[142.5000000000000000] |
| 03905216 | BF_POINT[100.000000000000000],NFT [302749932368548233][1],NFT [336154172133043938][1],NFT [422927504822196381][1],NFT [437538425264104273][1],NFT [442417473146626277][1],NFT [468274734071014067][1],NFT [515569414467842028][1] |
| 03905217 | USD[-17.7220803229500459],USDT[19.4457840400000000] |
| 03905236 | KIN[1.000000000000000],MATIC[0.0000004239608],USD[0.0000000067323258] |
| 03905243 | BAO[1.000000000000000],DOT[0.0000000804187281],FTT[1000.0273975166301494],KIN[1.000000000000000],LINK[500.0136987500000000],MATIC[10.8456801474600000],SHIB[0.0000087869670],USD[16.4779917707925251],USDT[0.0000000082974674] |
| 03905250 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000008619267],DENT[3.000000000000000],KIN[2.000000000000000],LOOKS[0.0000000540116688],MANA[0.0000006307863I],TRX[2.000000000000000],USD[0.0000000054014688],ZAR[0.0552546166551215] |
| 03905252 | APT[0.0371518600000000],ATOM[0.0000000079558424],BNB[0.0000000385005811],HT[0.0000000484870500],MATIC[0.0000000311425000],SOL[0.0000000071363400],TRX[0.0023520075000000],USD[0.0494635754124321] |
| 03905253 | AXS[0.4969005700000000],BAO[1.000000000000000],BTC[0.0007515900000000],DOGE[74.9199488000000000],KIN[1.000000000000000],USD[0.0267207359194996] |
| 03905254 | USD[8.0100000923160040],USDT[201.2746464200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03905262 | BNB[0.00000001000000000],DMG[308.700000000000000],FTT[0.000000079640367],LUNA2[0.208627190600000000],LUNA2_LOCKED[0.486796778100000],LUNC[45429.010000000000000],USD[0.000160254313250],USDT[0.000000061500000] |
| 03905264 | DOGEBULL[3000.000000006560314],SHIB[2281387.535361210000000],THETABULL[30550.561797758332364],USD[50.000000000030885],XRPBULL[822945.074134632055090] |
| 03905270 | USD[60.402064956250000],USDT[150.000000000000000] |
| 03905276 | XRP[243.400000000000000] |
| 03905277 | BTC[0.000099120000000],USD[95.018372960000000] |
| 03905295 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],LINK[6.225078740000000],UBXT[1.000000000000000],USD[0.000000031433422],USDC[9231.569135540000000],USDT[0.000000091052258] |
| 03905299 | BTC[0.000000030000000],MATIC[0.000000075920000] |
| 03905300 | LTC[0.000000053700000] |
| 03905301 | LTC[0.000000044000000] |
| 03905304 | BNB[0.000000099761440],BTC[0.000000153578200],ETH[0.000000034605228],MATIC[-0.000000026695230],USD[0.000000067072261],USDT[0.000091460959860] |
| 03905305 | SHIB[117580052.100000000000000] |
| 03905307 | ADABULL[2.084583000000000],USD[0.107650000000000] |
| 03905308 | TONCOIN[0.075000000000000],USD[0.360680945000000000] |
| 03905310 | TRX[0.000370000000000],USDT[0.000000010752975] |
| 03905313 | BUSD[4.279625680000000],LUNA2_LOCKED[0.000001866879173],LUNC[0.001744000000000000],USDT[0.000000095000000] |
| 03905315 | USD[0.000000030000000],USDT[0.000000023291246] |
| 03905322 | USD[-10.566528750000000],USDT[0.000000000000000] |
| 03905325 | USD[-5.029121579175788],USDT[15.860000000000000] |
| 03905328 | AKRO[1.000000000000000],BNB[0.000000023953912],DENT[1.000000000094448453],KIN[6.000000000000000],LOOKS[0.000000042000000],SAND[0.0000001171908],SLP[0.0000000089097916],SOL[0.000000037257600],TRX[3.000000000000000],USD[0.000000292337583],XRP[1397.747430740000000] |
| 03905331 | NFT [3323265041386461176][1],NFT [3766385581930502691][1],TRX[0.536064860000000],USD[0.001231635427269],USDT[-0.015704400327140] |
| 03905333 | USD[30.000000000000000] |
| 03905347 | BEAR[431.2000000000000000],BULL[0.000263202000000],ETHBULL[0.005468000000000],USDT[18559.457943653500000] |
| 03905356 | TRX[0.000010000000000],USDT[0.000018337834814] |
| 03905359 | BAO[2.000000000000000],CHZ[143.995791380000000],ETH[0.000005600000000],ETHW[0.000005600000000],KIN[3.000000000000000],LINK[2.479242450000000],USDT[150.793345652080298] |
| 03905360 | USD[0.000000045000000] |
| 03905362 | BNB[0.000000035960000],BTC[0.000000010687750],ETH[0.003701507010724],ETHW[0.005757518310724],FTT[0.000000004907530],LUNA2[0.003532213357000],LUNA2_LOCKED[0.008241831165000],MATIC[0.000000096292806],USD[0.000000023357604],USDT[0.002265860000000] |
| 03905365 | ETH[2.121575600000000],ETHW[2.121575600000000],USDT[2.436768290788130] |
| 03905377 | BNB[0.000000022000000],BTC[0.000000006500000],ETH[0.000000018357952],SOL[0.000000008000000],TONCOIN[5.090000000000000],USD[0.000007527202171],USDT[0.000000056000000] |
| 03905385 | ETH[0.000000064285600],XRP[0.000000010000000] |
| 03905388 | TRX[0.000988000000000],USD[0.001384479337851],USDT[0.008602093342619] |
| 03905391 | TONCOIN[220.000000000000000] |
| 03905396 | BTC[0.070140800000000],USDT[1600.297428470000000] |
| 03905402 | TRX[64.958944326437257],USD[0.000205215083315] |
| 03905408 | BTT[0.000000004489504],ETH[0.004491800000000],ETHW[0.004491800000000],SHIB[2415011.409813880221234],USD[0.000000019874660],USDT[0.000105014165765] |
| 03905414 | XRP[0.000000000000000] |
| 03905417 | CEL[0.000000021118637],CRO[0.000000086204484],USD[0.000000055185165],USDT[0.000000000334688] |
| 03905419 | AAVE[4.177372190000000],APT[17.041245665902200],DYDX[969.436671530000000],ETH[0.446653620000000],ETHW[0.446465940000000],FTT[0.046636655947663],LUNA2[6.408193752000000],LUNA2_LOCKED[14.431250550000000],LUNC[807573.435173040000000],SOL[68.753116040000000],TRX[0.030003000000000],USD[0.148782665570627],USDT[0.008359600000000] |
| 03905422 | ETH[0.000000000700300],GMT[0.000010000000000],LUNA2[0.000000045016315],LUNA2_LOCKED[0.000001050038068],LUNC[0.009799200000000],SOL[0.000000073003600],USD[0.001152777092647],USDT[0.000014798453350],XRP[0.008328982840000] |
| 03905424 | APE[0.999800000000000],ETH[0.000707340000000],ETHW[0.000707339977592],LINK[5.006201398981600],SOL[1.586690752071000],USD[-27.926331182929696] |
| 03905428 | ETH[0.000000100000000],KSHIB[0.000000093220435],USD[1.090774628187273] |
| 03905430 | USD[30.000000000000000] |
| 03905444 | USD[0.009189382600000] |
| 03905460 | USD[30.000000000000000] |
| 03905463 | XRP[87.800000000000000] |
| 03905466 | APE[0.010354670000000],AXS[0.076800000000000],CHZ[2845.273409620000000],ENJ[326.650000000000000],ETHW[5.238296770000000],LINK[65.719370000000000],LUNA2[2.401752523000000],LUNA2_LOCKED[5.604089221000000],LUNC[0.003369000000000],SOL[5.284700000000000],SUSH[113.768050000000000],USD[-641.927434546200080],USDT[0.009298465567543],USTC[339.611926000000000],XRP[594.607737000000000],ZRX[0.180344220000000] |
| 03905470 | LTC[0.000000020000000],USDT[0.000000005000000] |
| 03905471 | TONCOIN[0.020000000000000],USD[0.000000017500000] |
| 03905474 | USD[104.003619380000000] |
| 03905476 | TRX[83.149082000000000] |
| 03905484 | ETH[0.000000045064300],NFT [296302338014223720][1],NFT [306003543327047235][1],NFT [419408134483496084][1],NFT [498398632848151710][1],NFT [543914136469502412][1],XRP[0.000000061922064] |
| 03905493 | AUD[0.000012926292105900],USD[0.000000004994291900],USDT[0.000000008344602],USTC[0.000000025200000] |
| 03905501 | USD[0.004497601900000] |
| 03905502 | USD[203.398604197672672] |
| 03905510 | ETH[0.001044510000000000],ETHW[0.001030820000000],USD[197.391171420000000] |
| 03905510 | BAO[2.000000000000000],EUR[0.386030944853619],FTT[1.415924530000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03905517 | BNB[0.000098459000000],LTC[0.000000000000000] |
| 03905526 | USD[25.000000000000000] |
| 03905527 | ETH[0.000000040000000],ETHW[0.000000400000000],NFT [370436079884015282][1],NFT [426598668905153272][1],NFT [440951374127460235][1],NFT [443853024047562369][1],NFT [481380327265261190][1],NFT [518788661484221240][1],TRX[0.001556000000000],USD[0.000247108360943],USDT[0.000000086724875] |
| 03905528 | PERP[0.000000071680984],USD[0.000000091091940],USDT[0.000000046727525] |
| 03905529 | TONCOIN[471.666604570024850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03905530 | TRX[0.0549280000000000],USD[0.4579157865000000] |
| 03905532 | USD[-0.2050816000000000],ZRX[5.060000000000000] |
| 03905536 | GBP[0.0012000000000000],TRX[0.0001110000000000],USDT[0.0091840000000000] |
| 03905537 | AVAX[1.4744971800000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000005693923351],XRP[264.8772227200000000] |
| 03905538 | FTT[750.000000000000000],MATIC[9.000555000000000],NFT (344031467208988306)[1],NFT (345401414524970577)[1],NFT (348644618286341934)[1],NFT (443017651317011647)[1],NFT (449854700376806519)[1],NFT (506740323223422318)[1],SRM[7.113525020000000],SRM_LOCKED[398.9664749800000000],USD[477.9657563842500000],USDT[2.1171443737500000] |
| 03905540 | BOBA[0.0694000000000000],USD[0.0000000039056900] |
| 03905546 | BAO[2.000000000000000],CHF[0.0000000307641978],COMP[0.0000000052607706],ETH[0.0000000049054791],KIN[3.000000000000000],USD[0.0000006703713948] |
| 03905548 | NFT (318098849327700330)[1],NFT (321081906010709031)[1],NFT (346678762369465588)[1],NFT (475217567201486273)[1],NFT (544552546598390917)[1],NFT (560868481306571580)[1],SRM[1.8151100400000000],SRM_LOCKED[13.4248899600000000],USDT[0.0000000025000000] |
| 03905550 | LRC[228.8736500000000000],USD[123.2766822540000000] |
| 03905551 | ETHW[0.1373372500000000],USD[91.5689702230225308],USDT[0.0000000050000000] |
| 03905555 | USDT[0.0000000070368199] |
| 03905556 | KIN[1082.9719570400000000],UBXT[1.000000000000000],USD[0.0000000093876646] |
| 03905558 | USD[30.000000000000000] |
| 03905560 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000091225263937] |
| 03905563 | BTC[0.0453580000000000] |
| 03905564 | USD[2.7024672060000000] |
| 03905565 | ETHW[11.8007042700000000],FTT[29.8986226000000000],IMX[259.6450713400000000],TONCOIN[0.0382700000000000],USD[0.9899691775500000] |
| 03905567 | SOL[0.0000001100000000],USDT[0.0000000038637163] |
| 03905571 | AKRO[3.000000000000000],ATOM[2.2196680000000000],AVAX[1.6190017700000000],BAO[4.000000000000000],BTC[0.0146982500000000],DENT[1.000000000000000],DOT[6.9090229000000000],ETH[0.0577044000000000],ETHW[0.0523405500000000],EUR[0.0000000111239070],FTT[0.6908548800000000],GALA[51.4381367000000000],JOE[38.9276169900000000],KIN4.000000000000000],LUNA2[0.4005477666000000],LUNA2_LOCKED[0.9251684550000000],LUNC[50115.2651929500000000],MATIC[10.9319627600000000],SOL[2.2056030100000000],UBXT[3.000000000000000],USDT[1155.1036537280417242],USTC[24.9158967000000000] |
| 03905577 | SOL[0.0000001000000000],USDT[0.0000000284762000] |
| 03905578 | HNT[1.0883896900000000],KIN[1.000000000000000],USD[0.0000001854849894] |
| 03905580 | BTC[0.0000001400000000],ETH[0.0000029600000000],ETHW[0.0000029600000000],RSR[1.000000000000000],USD[0.0571922910212220],USDC[6202.3440000000000000] |
| 03905582 | USD[0.0024407871600000],USDT[0.000000200000000] |
| 03905583 | BTC[0.0003767400000000],KIN[1.000000000000000],USD[36.5483886607029896] |
| 03905587 | SOL[0.0000001000000000],USDT[0.0000000053563310] |
| 03905603 | BAO[2.000000000000000],TONCOIN[3.8696772800000000],USDT[0.0001735550759412] |
| 03905605 | USD[0.0804306400000000],USDT[0.0081816806477216] |
| 03905609 | APE[101.4262200000000000],AUD[1.000000000000000],BTC[0.0013942600000000],DOGE[5.4758000000000000],ETH[0.1034100000000000],ETHW[0.0984522000000000],KNC[222.1621600000000000],LUNA2[0.0000005517558592],LUNA2_LOCKED[0.0000012874303380],LUNC[0.1201460000000000],SAND[404.9626000000000000],SOL[9.9327000000000000],USD[133.8845416907933000],XRP[4.9016000000000000] |
| 03905610 | BNB[0.0000000074112000],TRX[0.0000000031442740],USD[0.0000000079166100],USDT[0.0000000074251499] |
| 03905611 | ETH[0.0000460000000000],ETHW[0.0501001900000000],NFT (521640354750466126)[1],TRX[0.0004750000000000],USD[5.1456417300000000],USDT[46.3307001400000000] |
| 03905622 | USDT[0.0000000052679864] |
| 03905625 | DENT[1.000000000000000],TRX[0.0007780000000000],USD[351.4519456000000000],USDT[0.0000000018596790] |
| 03905630 | TONCOIN[1248.8237180000000000],USD[5530.6465184423200000],USDT[4706.1668000000000000] |
| 03905637 | BNB[0.0059250000000000],BTC[0.0000999756996760],SOL[0.0099940000000000],USD[2.1364166399325941],USDT[9.9588106944677516] |
| 03905638 | USD[0.0000000066000000] |
| 03905641 | ETH[0.3005220010579060],USD[0.0000269637533660],USDT[0.0000080430756950] |
| 03905643 | USD[0.0000000666775390],USDT[0.0000000000155378] |
| 03905658 | BTC[0.0000000040000000],USD[4.3822000000000000],USDT[0.0000000070000000] |
| 03905661 | USD[1.6053574000000000],USDT[1.5057495500000000] |
| 03905666 | TRX[0.4996010000000000],USDT[1.2026339821500000] |
| 03905667 | TRX[0.0000010000000000],USDT[2.7784000000000000] |
| 03905672 | ETH[0.0010690700000000],DOT[0.000000039766376],LUNA2[0.0302475343800000],LUNA2_LOCKED[0.0705775802200000],LUNC[0.0974390720564814],RUNE[0.000000050252000],TSLA[0.000000200000000],TSLAPRE[-0.0000000323306832],USD[0.0000627490737023] |
| 03905675 | USD[0.0000286323087360] |
| 03905678 | NFT (397346049906925445)[1],NFT (528995238207353955)[1],NFT (557706586049122236)[1],TONCOIN[37.000000000000000],USD[0.0000000054514080] |
| 03905695 | BTC[0.0023942000000000] |
| 03905699 | AKRO[1.000000000000000],APE[0.0000000027245959],BICO[0.0030355000000000],BNB[0.1938159571270487],BTC[0.0000000000030648],DENT[1.000000000000000],FTT[2.5742874135081471],GALA[0.0050336400000000],IMX[0.0002587500000000],KIN[5.000000000000000],LINK[0.0000000094682048],LUNA2[0.0001204403106000],LUNA2_LOCKED[0.0028102739140000],LUNC[26.2261312100000000],RSR[3.0364660919249350],RUNE[0.1402342999020671],SGD[0.0000005110623081],SRM[0.0000000035174924],TRX[1.000000000000000],USDT[0.0000001620486664],XRP[0.000000042878490] |
| 03905703 | USDT[1.0424000000000000] |
| 03905708 | USD[0.0000001374204954],USDT[0.0000000082878000] |
| 03905717 | TONCOIN[0.0600000000000000],USD[0.6474246100000000] |
| 03905725 | BTC[0.0134986400000000],USD[3.4377524300000000] |
| 03905727 | BTC[0.0000000020000000],ETH[0.0000000754263628],MATIC[0.000000010000000],USD[0.0000000150157004],USDT[0.0000000199662304] |
| 03905731 | USDT[0.0000000006022140] |
| 03905734 | USD[0.000000005500000] |
| 03905736 | ATLAS[532.1850508400000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0009328637633489] |
| 03905738 | BNB[0.0000000096089883],USD[0.0032393374250004],USDT[0.0015464234503843] |
| 03905739 | ATLAS[6.5648000000000000],USD[8.3915444877250000] |
| 03905743 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0000940000000000],USDT[0.1675035750000000] |
| 03905746 | TONCOIN[0.0000000100000000],TRX[0.0000000028599364] |
| 03905750 | USD[30.000000000000000] |
| 03905760 | XRP[0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03905765 | TRX[4084.150885000000000000] |
| 03905766 | TONCOIN[0.018000000000000000],USD[0.000000002000000000] |
| 03905771 | ETH[1.000000000000000000],ETHW[1.000000000000000000] |
| 03905774 | BNB[0.000000000556798400],NEAR[0.000003780000000000],SOL[0.000000002211011595] |
| 03905776 | USD[-2649.926982519522147400000000000000],USDT[3676.079074007386086400] |
| 03905787 | ETHW[1.064165100000000000],SOL[2.627642390000000000] |
| 03905788 | BNB[0.000000007867800060] |
| 03905790 | USD[25.000000000000000000] |
| 03905791 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.001370600120412600],FTT[12.874134420000000000] |
| 03905797 | USD[0.134096614733020000],USDT[0.000000003899420800],XRP[112.000000000000000000] |
| 03905810 | BAO[1.000000000000000000],TONCOIN[14.216330040000000000],USD[0.000000007632033500] |
| 03905815 | ETHW[0.722523040000000000],USDT[0.000000198074000000] |
| 03905820 | EUR[0.000971500957282] |
| 03905821 | USD[30.102879599634345880],USDT[0.000000108576870000] |
| 03905825 | ATLAS[1143.070702710000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[45.066777500000000000],USD[0.000000242584256000] |
| 03905829 | TRX[0.005337000000000000],USD[0.000000007823308000] |
| 03905838 | TONCOIN[0.000000000000000000],USD[0.000000006250000000] |
| 03905840 | BTC[0.000000008611010000],USDT[0.000000012744998000] |
| 03905841 | AKRO[0.000000000000000000],BAO[45.000000000000000000],BTC[0.115583610000000000],DENT[4.000000000000000000],ETH[0.563934850000000000],ETHW[0.563934850000000000],EUR[2065.033107876643884440],KIN[40.000000000000000000],MATH[1.000000000000000000],SOL[7.245796830000000000],TRX[10.000000000000000000],UBXT[12.000000000000000000] |
| 03905851 | ETH[0.001882000000000000],ETHW[0.001882000000000000],USD[0.006080373200000000] |
| 03905853 | BTC[0.147818517757564900],JOE[0.000000071435500],QI[0.000000100000000000],USD[4.639068907448383800],USDT[0.000000029533600000] |
| 03905854 | USD[0.094192142500000000] |
| 03905855 | SHIB[0.000000005420612800],USD[0.000000009085457820],XRP[30.163686256748381900] |
| 03905864 | EUR[10.000000000000000000],USD[23.643945631014754900] |
| 03905865 | LTC[20.000000012664000000],USD[0.000000815210355600],USDT[0.000000797568603600] |
| 03905868 | ATLAS[2.000000000000000000] |
| 03905871 | BAO[3.000000000000000000],KIN[3.000000000000000000],LUNA2[0.105035917900000000],LUNA2_LOCKED[0.245083808500000000],LUNC[23723.818108960000000000],TRX[1.000000000000000000],USDT[283.295491068655826000] |
| 03905875 | ETH[0.000000004261820000] |
| 03905880 | AUD[0.000003063032417],BTC[0.067369650000000000],TSLA[5.998800000000000000],USD[1.885745710000000000] |
| 03905890 | ETH[0.001057640000000000],ETHW[0.001043950000000000] |
| 03905912 | USD[5.721015125847832100],XRP[3.118672167052826400] |
| 03905914 | ETH[0.010432000000000000],ETHW[0.010432000000000000],FTT[205.559513600000000000],LUNA2[17.005406000000000000],LUNA2_LOCKED[39.679280660000000000],SOL[83.219324840000000000],USD[0.000000015708201600],USDT[0.478447492500000000] |
| 03905921 | BTC[0.217684520000000000],FTT[4.959830230000000000],GST[0.000048400000000000],USD[382.520738340000000000],USDT[0.000009130000000000] |
| 03905922 | USD[0.001707789369420] |
| 03905923 | LUNA2[0.000000041588116800],LUNA2_LOCKED[0.000000970389393],LUNC[0.009055900000000000],USD[0.000000073367880],USDT[0.000000077347660] |
| 03905926 | USD[0.000000071484362] |
| 03905928 | USD[26.765580066700041860],USDT[0.000000102220535] |
| 03905931 | BAO[1.000000000000000000],XRP[0.000000020000000] |
| 03905933 | AUD[0.039296285800000000],TRX[1.000000000000000000] |
| 03905935 | USD[30.000000000000000000] |
| 03905941 | BNB[1.551304160000000000],BTC[0.003877170000000000],USDT[199.820618260000000000] |
| 03905944 | MOB[10.498600000000000000],USDT[1.652178875000000000] |
| 03905945 | BNB[0.000000100000000000],USD[0.000000312844410],USDT[0.000000069424673] |
| 03905946 | USD[0.000000016696229] |
| 03905954 | 1INCH[0.000000000000000000],BAND[0.000000000675220],BNB[0.000000088039305],BNT[0.000000078179788],BTC[2.432697630000000000],HT[0.000000006001768],OKB[0.000000069360103],REN[0.000000089744764],RSR[0.000000039208738],RUNE[-0.000000000328657],SNX[0.000000048984008],TRX[0.000000100000000],TRYB[0.000000005185432],USD[0.007581089140422],USTC[0.000000039135181] |
| 03905956 | BTC[0.061685170000000000],ETH[1.002388340000000000],ETHW[0.999800120000000000],EUR[0.000067266660011],USD[0.000154892443895] |
| 03905963 | LUNA2[4.905813986000000000],LUNC[11.446899300000000000],LUNC[1066713.036007500000000000],USD[1277113958515000],USDT[0.000000098979920],USTC[1.000000000000000] |
| 03905964 | DOGEBULL[8.800000000000000],THETABULL[40.000000000000000000],USD[98.956458711500000],XLMBULL[585.000000000000000000],XRPBULL[100200.000000000000000] |
| 03905968 | ETH[0.017995100000000000],ETHW[0.017995100000000000],UNI[2.316110230000000000],USD[42.190034976156099?] |
| 03905969 | BNB[0.000871788431389],TRX[0.003108002562887],USD[0.000000004154442],USDT[0.000000076000880] |
| 03905975 | SHIB[2099800.000000000000000000],TRX[0.000777000000000],USD[-0.004305679540683],USDT[0.206416000000000] |
| 03905977 | BTC[0.024099140000000000],DOT[7.098580000000000000],ETH[0.149970000000000000],ETHW[0.149970000000000000],LINK[3.099380000000000000],LTC[3.379924000000000000],SOL[3.469306000000000000],USD[30.422110340000000000] |
| 03905988 | LTC[0.000000179500000] |
| 03905999 | AUD[0.000000099338817],USD[-1.824824581417845?],XRP[4.976800000000000000] |
| 03906000 | TRX[0.000777000000000],USDT[0.518660912500000000] |
| 03906007 | SOL[0.004742500000000],USD[0.000553960322943] |
| 03906008 | BTC[0.020826500000000000],SAND[104.980050000000000],SHIB[1729482.404375000000000],USD[0.000000007685536] |
| 03906010 | NFT[314374803243088229][1],NFT[319723533445078478][1],NFT[354049571456729023][1],NFT[386327498681971793][1],NFT[503877897448376061][1],NFT[506154841378756765][1],TSLA[0.029544000000000000],USD[0.007173983340000000] |
| 03906011 | EUR[50.000000000000000000] |
| 03906013 | USD[0.866866712250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03906016 | BAO[2.000000000000000000],DENT[1.000000000000000],DOGE[1084.22131859000000000],ETH[0.000000002905751],ETHW[0.888334900000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000054581806],USDT[3882.407553225157842] |
| 03906018 | LUNA2[1.397137398000000000],LUNA2_LOCKED[3.259987263000000000],LUNC[304229.610000000000000000],USD[0.000000253814040],USDT[0.000000006258057] |
| 03906026 | BTC[0.000997804000000],FTT[10.000000000000000],LUNA2[0.000000015314662S],LUNA2_LOCKED[0.000000357342125],LUNC[0.003334800000000],USD[13.509483926026500] |
| 03906032 | USD[0.000000068500000] |
| 03906037 | BCH[2.813460000000000],BNB[1.634140000000000],BTC[0.278378000000000],LINK[19.974000000000000],LTC[5.078910000000000],XRP[567.130000000000000] |
| 03906043 | LOOKS[133.966880000000000],USD[30.066000498000000],USDT[2.200000000000000] |
| 03906044 | BNB[0.000000010000000],ETH[0.000000090649599],NFT [395159333324266125]{1},NFT [48781111032935939743]{1},TRX[0.000013000000000],USD[0.000000018387799] |
| 03906057 | USD[25.000000000000000] |
| 03906071 | USD[2475.461702000000000],USDC[20.000000000000000] |
| 03906074 | BTC[0.002136924687500],TRX[0.000778000000000],USD[0.000000053518423],USDT[0.000000031694865] |
| 03906101 | BTC[0.000000060000000],GMT[0.981271680000000],GST[0.080441940000000],LUNA2[3.196040646000000000],SOL[0.008364900000000000],TONCOIN[0.007779180000000000],USD[0.011419698737410],USDT[0.030000003990400] |
| 03906104 | BAO[2.000000000000000],BTC[0.000000007353435],KIN[2.000000000000000],UBXT[1.000000000000000],USD[1.270637691586421S],USDT[0.000000124508726] |
| 03906107 | SGD[0.000021492300608],USD[0.000012693536485S] |
| 03906111 | USD[0.000002701554155] |
| 03906123 | APE[7.896409000000000],ETH[0.613397330000000],ETHW[0.613397330000000],LUNC[0.004905000000000],USD[0.623299106447884I],USDT[1.56239336393200000] |
| 03906124 | USD[0.226589659554514S],XRP[0.000000061896001] |
| 03906133 | USD[0.000000064178040] |
| 03906134 | USD[25.000000075348481],USDT[0.000000023453325] |
| 03906137 | AUD[0.000435612199016] |
| 03906140 | ETH[0.000000000102200],SOL[0.000000275227800] |
| 03906145 | MSTR[1.999600000000000000],TSLA[2.999400000000000000],USD[0.327589600000000] |
| 03906151 | BTC[0.000301500000000],FTT[0.000000006735639O],LTC[0.000956780000000],NFT [421904999872242523]{1},SOL[0.000000070000000],USD[0.130464781472965S],USDT[0.000000050000000] |
| 03906158 | ETH[0.000049600000000],ETHW[0.000046960000000],LUNA2[0.077444849860000O],LUNA2_LOCKED[0.180704649700000O],LUNC[16863.779108000000000000],SOL[0.009184000000000],USD[40.466912736210322B],USDT[0.000000092937331] |
| 03906161 | BTC[0.003923775000000O],SOL[8.242000034228000],USD[924.051191106846188I] |
| 03906164 | USDT[2.96897510527976320] |
| 03906166 | AKRO[1.000000000000000],ETH[0.000000003340000] |
| 03906167 | AKRO[14.000000000000000],ALPHA[1.000000000000000],ATOM[0.000085000000000],AUD[0.003209957024633],AUDIO[2.041054840000000],BAO[36.000000000000000],DENT[8.000000000000000],DOT[0.000011660000000],ETH[0.000017300000000],ETHW[0.000013850000000],KIN[48.000000000000000],RSR[3.000000000000000000],UBXT[10.000000000000000],XRP[0.000537280000000] |
| 03906169 | AKRO[1.000000000000000],AUD[20226.047386801495484],BTC[0.174203660000000],ETH[0.515018910000000],ETHW[0.512983570000000],KIN[1.000000000000000],LUNA2[10.869822820000000O],LUNA2_LOCKED[24.608601410000000],MATH[1.000000000000000],UBXT[2.000000000000000],USD[4290.128287395379232S],USDT[0.000000026368100] |
| 03906170 | AAVE[82.750944740000000O],LINK[443.958977630000000],NFT [313526083055123631]{1},NFT [337061135521903299]{1},NFT [398632364185789511]{1},NFT [447366777137331934]{1},NFT [473893725212052116]{1},NFT [485746757585049373]{1},USDT[0.000456750000000] |
| 03906182 | FTM[0.318200000000000O],MATIC[2999.400000000000000],USD[772.282383114976668] |
| 03906185 | USD[0.022888700000000] |
| 03906188 | AKRO[0.325990000000000O],ETH[0.000956300000000],LUNA2[0.000000116095318],LUNA2_LOCKED[0.000000270889076],LUNC[0.002528000000000],SOL[0.004923340000000O],USD[93.766629383495524000000000],USDT[0.000000104298219] |
| 03906196 | BAO[1.000000000000000],BTC[0.001264900000000],ETH[0.001000000000000],ETHW[0.001000000000000],KIN[2.000000000000000],LRC[40.888144260000000O],LUNA2[0.094449609830000O],LUNA2_LOCKED[0.220382422900000O],LUNC[0.304258920000000O],SOL[0.965441200000000O],TRX[2.000000000000000],USD[0.000791547827620] |
| 03906201 | ETH[0.310508170434680O],ETHW[0.310508172547290S],USDT[0.000005354354560] |
| 03906204 | DOGE[1.000000000000000],EUR[0.000000082172888] |
| 03906213 | BTC[0.045600000000000O],USD[2.642858640000000] |
| 03906216 | BTC[0.000000082193730] |
| 03906221 | USD[25.000000000000000] |
| 03906233 | USDT[0.000035984557680] |
| 03906237 | AVAX[0.095082988858741],CRO[236.023127431833480],ETH[0.003794719280272],ETHW[0.003794715692304],USD[-2.207504471736582O] |
| 03906251 | USD[0.198054660000000] |
| 03906253 | BTC[0.000012590000000],USD[0.001768981465347] |
| 03906259 | NFT [318919806575332911]{1},NFT [477501360897506827]{1},NFT [481509061260111967]{1},NFT [554816977118993141]{1},USDT[0.554818740000000] |
| 03906265 | BEAR[464.200000000000000O],BULL[0.000584400000000],ETHBULL[0.040000000000000],TRX[6605.003280000000000000],USDT[0.076560334250000] |
| 03906266 | FTT[0.000074533796584],LUNA2[5.510853720000000O],LUNA2_LOCKED[12.858658680000000O],USD[5.833301481443946B],USDT[0.000000029986536] |
| 03906268 | BAO[2.000000000000000],BTC[0.000000009424308O],DENT[1.000000000000000],EUR[0.000000094023108],SLP[0.000000033018597],UBXT[1.000000000000000] |
| 03906269 | TONCOIN[0.030000000000000O],USD[0.000000015405147] |
| 03906272 | USD[0.000000154217460] |
| 03906276 | NFT [329425419430434454]{1},NFT [467454632744531916]{1},TRX[0.990038000000000000],USD[2.572843047000000] |
| 03906279 | NFT [323823604000000000],APE[0.222823900000000O],BAO[3.000000000000000],BTC[0.000002783235684],EUR[0.000000046857446],GMT[2.257249750334188Z],KIN[5.000000000000000],SOL[0.091459970000000O],SRM[3.158432490000000O],TRX[1.000000000000000],TSLA[0.175144180000000O],TSLAPRE[0.000000028836580],USD[1.744113818000000],USDT[0.000003712275227],XRP[14.062043680000000] |
| 03906282 | BTC[0.000000036588980],TONCOIN[0.056369550000000O],USD[0.007529892456949J36] |
| 03906285 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.038239573846109J9] |
| 03906288 | AKRO[1.000000000000000O],BAO[3.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.037891694192226J3],USDT[0.000000022962615S] |
| 03906290 | BNB[0.000000010000000],USD[0.016519056197779],USDT[0.000000022952738] |
| 03906293 | USD[25.000000000000000] |
| 03906296 | ETH[0.003508400000000O],ETHW[0.003508400000000O],TRX[0.000029000000000] |
| 03906302 | BTC[0.003399200000000O],DOT[0.199960000000000O],SOL[0.009979000000000O],USD[1.603678720587432J7],USDT[0.131780170000000] |
| 03906313 | BNB[0.000000016770240],USDT[1.000000000000000] |
| 03906316 | COIN[0.100137050000000O],KIN[1.000000000000000],TSLA[0.020784930000000O],USD[7.882666143013741B] |
| 03906320 | ETH[0.000000035021400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03906327 | TONCOIN[2.00000000000000000] |
| 03906330 | USD[0.1965787525000000] |
| 03906332 | ETHW[2.372045640000000000],FTT[0.327269540000000000],USDT[281.5263055000000000] |
| 03906334 | USDT[0.000101066939538 4] |
| 03906336 | USDT[5.123131994000000] |
| 03906338 | USDT[0.00000006062716 0] |
| 03906341 | BTC[0.063975560000000000],USDT[11476.685247090000000000] |
| 03906346 | TONCOIN[0.050000000000000000],USD[0.0024091322400000] |
| 03906347 | ATLAS[4.000000000000000000],CEL[0.955000000000000000],FTT[0.098527008475000],IMX[0.071200000000000000],LDO[0.999700000000000000],POLIS[0.375934300000000000],USD[-0.9304458646994348],USDT[2.3678186163794206] |
| 03906352 | AVAX[0.099120000000000000],DOGE[0.46220000000000000],ETH[0.000982200000000000],ETHW[0.000982200000000000],SAND[15.972200000000000000],TONCOIN[0.017464510000000000],USD[-0.0130435408812430] |
| 03906355 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000031458523],USDT[0.0002277413562336] |
| 03906363 | NFT (293291650492997993)[1],TRX[0.0008710000000000] |
| 03906371 | BTC[0.000000020000000],EUR[0.000000040000000],FTT[0.000000033573645],NFT (328963378981473567)[1],USD[19.0018703394330088] |
| 03906375 | USD[0.0473472000000000] |
| 03906382 | LUNA2[0.0869163735600000],LUNA2_LOCKED[0.202804871600000000],NFT (460268948252430341)[1],NFT (508619690198445372)[1],USD[0.0022782015154380],XRP[0.0000000500000000] |
| 03906387 | LTC[0.413155000000000000],USD[0.008609291524094 6],USDT[0.0049129350000000] |
| 03906402 | BTC[-0.000000003141195 2],ETH[-0.000000010000000],FTT[0.0018911881135900],TRX[0.771800000000000000],USD[9696.476905973941 2558000000000],USDT[0.0000000141566522] |
| 03906404 | DOGE[0.000000063801805],ETHW[0.0998339200000000],SHIB[0.000000008560654],USD[0.000000056792320],USDT[0.0907859267894514],XRP[0.0000000028088704] |
| 03906407 | ETHW[2.0399272900000000],USD[0.1566902400000000] |
| 03906417 | SHIB[30837.145011600000000],USD[0.000000033544131] |
| 03906422 | ATLAS[4112.250036908125800],BLT[161.967600000000000],USD[0.0000000116764582] |
| 03906423 | BTC[0.000000113165704 5],DOGE[0.016863380000000],MATIC[0.07012018000000 00],USD[0.0446273243975578],USDT[0.0000000059554268],XRP[0.6339980033275870] |
| 03906428 | AKRO[12.000000000000000000],ALPHA[939.670420540000000],BAO[37.000000000000000000],BAT[1.000000000000000000],DENT[19.000000000000000000],CHZ[2.000000000000000000],ENS[15.085694520000000],FRONT[1.000000000000000],FTM[454.223943360000000],FTT[3.495083090000000],GALA[1633.393785470000000],GMT[110.9067 657300000000],HOLY[1.042196250000000],KIN[38.000000000000000],LTC[0.000037800000000],RSR[8.000000000000000],SAND[385.569557310000000],SHIB[11029402.894283140000000],SLP[7275.504145170000000],SPELL[8621.667640330000000],TRX[21.524729550000000],UBXT[8.000000000000000],UNI[11.372275170000 000],USD[0.0000000983217604 0],WAVES[25.605509770000000] |
| 03906431 | AUD[10.000000000000000],USD[22.7999849202500000] |
| 03906435 | USD[0.0561584861750000] |
| 03906437 | FTT[0.000000010000000],USD[0.000000008770241],USDT[0.0000000034272924] |
| 03906444 | USD[0.0072484101000000],USDT[0.0000000019643877] |
| 03906446 | ETH[0.001000000000000],USD[0.986000000000000] |
| 03906451 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],KIN[10.000000000000000000],SHIB[2353.440951570000000],TRX[3.001556000000000],TSLA[0.059268450000000000],UBXT[2.000000000000000],USD[0.0000000035394726],USDT[0.0000000087462313] |
| 03906456 | ETH[0.028994200000000],USD[1.2726000000000000] |
| 03906457 | BTC[0.000000005830633],ETH[0.000000010000000],EUR[0.1948453326102164],USDT[0.0000001124980856] |
| 03906458 | USDT[0.0000000022217811] |
| 03906459 | AXS[0.000000089977750],USDT[0.0000040133294014] |
| 03906466 | BTC[0.000000050000000],LTC[0.000000051481306],TONCOIN[0.064033230000000],USD[0.000000176008382],USDT[0.0000000034068960] |
| 03906484 | ETH[0.000000073635848],USD[0.0010052860000000],USDT[0.7041187100000000] |
| 03906485 | USDT[1262.367816000000000] |
| 03906487 | BTC[0.000006900000000],EUR[588.9210503300000000],USD[57.2826123068299729000000000],USDT[10.5595512601602582] |
| 03906488 | BTC[0.0114837170000000],LUNA2[0.0000063224890410],LUNA2_LOCKED[0.0000147524744300],LUNC[1.376735300000000],SOL[6.118271000000000],USD[0.0000000781852441],USDT[328.012477492029549 4] |
| 03906489 | USD[0.0417103160000000] |
| 03906496 | CRO[119.979100000000000],LUNA2[0.0008111061793000],LUNA2_LOCKED[0.0018925810850000],USD[1.4993938241600000],USDT[0.7199893340000000],USTC[0.1148160000000000] |
| 03906497 | USD[30.0000000000000000] |
| 03906498 | USD[0.0002083576617216] |
| 03906499 | 1INCH[0.000000004614546 0],USD[0.0046255606102560],USDT[0.0009801932453694] |
| 03906500 | ETHW[0.368096870000000],TONCOIN[0.060000000000000],USD[0.0717396431223018],USDT[0.0000000031657602] |
| 03906507 | APE[0.000000075000000],BTC[0.000000050000000],ETH[0.000000072746700],ETHW[0.000000072746700],SAND[0.000000024073100],SOL[0.000000003946400],USDT[370.1438444592176419] |
| 03906508 | LUNA2[0.0315875705900000],LUNA2_LOCKED[0.0737043315800000],LUNC[6878.260000000000000],NFT (296214665143789801)[1],NFT (332763828390729774)[1],SOL[11.944036280000000],USDT[9.1310330163586834],XRP[0.0003443426725760] |
| 03906509 | BAO[1.000000000000000000],BTC[0.001372800000000],EUR[0.0229500177192706],KIN[3.000000000000000],USD[1.0604952124335625] |
| 03906511 | BNB[0.006741400000000],BTC[0.2581743503991065],BVOL[0.000000022000000],ETH[0.000000040000000],FTT[12.249762287046294],IBVOL[0.000000092000000],LTC[9.998060000000000],USD[0.0000291505810302],USDT[0.0000000158087390] |
| 03906515 | TRX[0.000000073175486],USD[0.0204528425000000] |
| 03906519 | EUR[0.000000008772579],KIN[1.000000000000000],USD[0.000000014651144] |
| 03906525 | USD[0.0000000047100830] |
| 03906540 | APE[13.946434619949887 4],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[139.854940520000000],USDT[0.7631938130000000] |
| 03906544 | USD[-2.5855314938694394],USDT[2.8413480900000000] |
| 03906545 | FTT[0.000000008754280],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000000072233400 80],LUNC[0.0067409900000000],TRX[0.0009841300000000],USD[0.0057347916703370] |
| 03906546 | USD[0.1072948930100000],USDT[0.000000075301010] |
| 03906548 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[55.027807640000000000],NFT (347031595138225925)[1],NFT (490085099921920618)[1],NFT (493785653422435700)[1],NFT (511431319621022698)[1],NFT (538163176303030172)[1],USD[0.0034782921584428],USDT[2.3615464900000000] |
| 03906549 | BTC[0.0012492400000000],USD[0.0001109169437824] |
| 03906553 | USD[25.2135264607990000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03906554 | ADABULL[1/9.986500000000000],AUGBULL[41000000.000000000000000],ATOMBULL[480000.000000000000000],BALBULL[125000.000000000000000],BCHBULL[710000.000000000000000],BEAR[170000.000000000000000],BNBBULL[2.508000000000000],DOGEBULL[4171.000000000000000],EOSBULL[16000000.000000000000000],ETCBULL[1/120.000000000000000000],GRTBULL[2892029.894000000000000],KNCBULL[28500.000000000000000],LINKBULL[14000.000000000000000],LTCBULL[146000.000000000000000],LUNA2[4.592822251000000],LUNA2_LOCKED[0.716585250000000],MKRBULL[38.000000000000000],THETABULL[1390.000000000000000],TRXBEAR[10000000.000000000000000],UNISWAPBULL[160.484000000000000],USDD[0.055886964374996000],USDT[0.000000042631528],VETBULL[27689.964000000000000],XLMBULL[1180.000000000000000],XRPBULL[2000000.000000000000000],XTZBULL[119000.000000000000000],ZECBULL[16000.000000000000000] |
| 03906560 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[100.810471908499305054],USDC[41.000000000000000000],USDT[10418.141297847371662] |
| 03906566 | AUD[0.199297671206181 2] |
| 03906569 | BOBA[0.050207530000000000],USD[0.030068342400000000] |
| 03906572 | BTC[0.031993920000000000],ETH[0.539897400000000000],ETHW[0.539897400000000000],USD[1.059855974000000000] |
| 03906573 | BTC[0.000000026737874],USD[0.000000000936762 8] |
| 03906577 | AKRO[7.000000000000000000],AUDIO[426.745790990000000000],BAO[21.000000000000000000],BTC[0.000001300000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],DOT[0.004549700000000],ETH[0.000013100000000],EUR[0.000000133182285],GALA[1333.924647490000000000],HNT[5.479908550000000000],KIN[21.000000000000000000],LINK[0.000303980000000000],LUNA2[0.681179284600000],LUNC[148401.389896636163200],MANA[0.001450900000000],MATIC[0.002428340000000000],RSR[5.000000000000000000],SAND[74.470841810000000],TRX[12.000000000000000000],UBXT[4.000000000000000000],USD[0.005479741067961 6],USDT[199.184132502361032] |
| 03906578 | ETH[2.390661330000000000],ETHW[0.000021660000000],FTT[0.000094310000000],USDT[31.175619500000000] |
| 03906582 | ETH[0.000000007600000 0] |
| 03906584 | AUD[6.179919918086918 4] |
| 03906588 | FTT[1.016326100000000000],SOL[0.302747880000000000],USD[0.486699360000000000],USDT[0.000001586752 66] |
| 03906591 | FTT[0.005109040000000000],TRX[0.000545000000000],USD[2.298153829880000],USDT[100.000000108953933] |
| 03906592 | BCH[0.000000200000000],USD[12.922472744818402 6] |
| 03906596 | BCH[0.000000038101239],BTC[0.002232555820266],USD[0.000595902295351] |
| 03906598 | BTC[0.156400000000000000],FTT[25.000000000000000000],SOL[20.460273800000000],USD[2.6594887188900000] |
| 03906599 | ALTBULL[8.150000000000000000],ATOMBULL[28294.340000000000000000],COMPBULL[5070.000000000000000000],DOGEBULL[50.000000000000000000],ETHBEAR[44000000.000000000000000],GRT[183.963200000000000000],LINKBULL[3000.000000000000000000],MATICBULL[1500.000000000000000000],SUSHIBULL[73985200.000000000000000],THETABULL[100.000000000000000000],USD[0.093827527500000],USDD[30.000000000000000000],VETBULL[4759.048000000000000000],XRPBEAR[5000000.000000000000000],XRPBULL[97100.000000000000000000] |
| 03906607 | RSR[1.000000000000000000],USDT[0.000000000600000] |
| 03906613 | APE[0.000000200060000000],APT[27.000000000000000000],BNB[0.000000007151017],CRO[0.000000050000000],ETHW[30.670000000000000000],FTT[0.000000000747474 142],LUNA2[0.197068202000000],LUNA2_LOCKED[0.459825804600000],USD[0.037582248689631 2],USDT[0.000000152949680],YFI[0.000000052000000] |
| 03906621 | USD[112.15129053000000 0] |
| 03906625 | FTM[0.000000010000000 0] |
| 03906626 | BAO[1.000000000000000000],BTC[0.000810130000000],ETH[0.011707290000000],ETHW[0.011707290000000],KIN[1.000000000000000000],USD[0.000172428784381] |
| 03906627 | BTC[0.002786270000000000],ETH[0.005892400000000],ETHW[0.005892400000000],FTT[1.581931240000000000],TRX[0.000054000000000],USD[8173 1.742013890000000000],USDT[917.225026820000000] |
| 03906630 | ETH[0.000000035648137],ETHW[0.000000005642425],FTT[5.192643706600000000],UBXT[0.000000014000000],USD[0.000000119193720],USDT[0.000000173822389] |
| 03906631 | MATIC[0.000000060000000 0] |
| 03906633 | ETH[0.000000100000000],NFT[472811294731674681)[1],USDT[0.000000047000000] |
| 03906640 | AVAX[2.398900000000000000],BTC[20.000094040000000],DOT[4.400000000000000],GALA[410.000000000000000000],USD[0.063105595000000],USDT[0.641684108112 9249] |
| 03906644 | BTC[0.000000021843901],TONCOIN[0.000000005507670],USD[0.000000043242153],USDT[0.631757032443020] |
| 03906646 | TONCOIN[0.300000000000000],USD[10.564492030000000] |
| 03906652 | BTC[0.000000099465900],FTT[0.000099560000000],TRX[10.571872004966816 6],USD[0.002224612050000],USDT[207.000000008767615 3] |
| 03906653 | BTC[0.000000161370625],NFT[288828259673024838]/1],NFT[3512075629042472 25)[1],NFT[5541733050274593 98)[1],SWEAT[0.017838887357680 0],USD[0.000000207089644],USDT[0.014300077762758] |
| 03906656 | BTC[0.022500000000000000],FTT[22.099314100000000],NFT[418670779221111038)[1],NFT[4723433796773 33804)[1],TRX[0.668286000000000],USD[2435.508897521224000 0],USDT[0.006297270990000 0],XRP[969.797650000000000] |
| 03906657 | ETH[0.000000100000000],ETHW[0.000000052065968],SOL[0.000000100000000],USD[0.000000077203101],USDT[0.000000024559129] |
| 03906660 | AVAX[0.000000067993504],BAND[0.098280000000000000],BOBA[0.000000047720904],BTC[0.028614573406493 4],DFL[0.000000004011562 1],EUR[0.000000043500000],GARI[0.000000006975000],LUNA2[3.552736840000000],LUNC[524499.141674530000000],MAPS[0.000000015175808],MTA[89.888302153975000000],REAL[0.000000037367861 2],SKL[0.000000260000000],SLP[0.000000049975558],TLM[0.000000319738400],USD[8.128576089359900000],USDTZ[0.70892315644712 65],XRP[0.000000002234606] |
| 03906662 | AXS[1.700000000000000000],BTC[0.149180620000000],ETHW[1.343999400000000],GRT[1269.000000000000000000],MATIC[730.000000000000000000],SOL[21.260000000000000],USD[2015.4287153870000000],XRP[1491.000000000000000000] |
| 03906678 | ETH[0.076000000000000000],ETHW[0.076000000000000],FTT[1.200000000000000000],SOL[4.063881650000000],USD[0.190542353722320 9] |
| 03906682 | USDT[0.000000070877848],XRP[0.000000020000000] |
| 03906684 | USD[45.601045138218058 4] |
| 03906688 | BTC[0.007020940000000000],DOT[29.511830010000000],ETH[0.112362600000000],ETHW[0.112536700000000],EUR[0.011426243695670 0],FTT[9.352312870000000000],LINK[5.554031240000000],SHIB[2256685.587433600000000],SOL[3.123660600000000000],USD[0.000000200181835] |
| 03906689 | KIN[1.000000000000000000],USDT[0.000000092603664 0] |
| 03906695 | TONCOIN[0.080000000000000000],USD[0.000000008250000 0] |
| 03906705 | FTT[0.021504909325000],LUNA2[0.094577960400000],LUNA2_LOCKED[0.226681907600000],USD[0.007076521450923],USDT[0.000000005105189 3] |
| 03906708 | USD[0.17117094020000000],USDT[1.004468000000000000] |
| 03906712 | USDT[0.000000007264000 0] |
| 03906715 | AVAX[0.000000009791800],LTC[0.000000055380048],LUNC[0.005526000000000],MATIC[0.000000052064331],TONCOIN[0.000000001000000],USD[0.000000035187382],USDT[0.008371195230800] |
| 03906729 | USD[0.000000097500000] |
| 03906733 | ETHBULL[0.007922000000000000],FTT[0.002039504665436 0],MATIC[0.000000054702924],TONCOIN[0.000000004934329],USD[0.000000151500247],USDT[0.000000009860398] |
| 03906740 | ETH[0.000686700000000],ETHW[0.000686700000000],USD[0.000011672415390] |
| 03906742 | BNB[0.009956000000000],ETH[0.008162000000000],ETHW[0.008162000000000],TRX[0.000190000000000],USD[0.007241634100000],USDT[0.009627137000000] |
| 03906746 | USD[0.821542202728677],USDT[0.000000068894108] |
| 03906748 | USD[30.00000000000000 0] |
| 03906757 | BTC[0.000005020000000],USD[-0.000054360375 4359],USDT[0.000000156168530] |
| 03906761 | ALPHA[1.000000000000000],USD[0.000000087123250],USDT[1.489287203168 5350] |
| 03906763 | AKRO[1.000000000000000000],BTC[0.086558270000000],ETH[1.918760720000000],ETHW[1.918760720000000],RSR[1.000000000000000000],USD[0.000000082143025791] |
| 03906770 | USD[0.099738378500000] |
| 03906773 | AAVE[0.008262000000000],COMP[0.000051000000000],ETH[0.074583180000000],LUNA2[0.002932952351000],LUNA2_LOCKED[0.0684355548500000],LUNC[0.009448185000000000],SXP[0.060780000000000000],TRX[0.000029000000000],USD[148.056542090667087 7],USDT[10350.338429199674385 1] |
| 03906774 | APT[0.000217064000000],ETH[0.076543859439480],MATIC[0.000000007358800],NFT[350928058764652630)[1],USD[7.125147133000000],USDT[0.000000200000000],XRP[0.009258000000000] |
| 03906783 | 1INCH[191.814498610270419 6],AAVE[4.165015685619540],ALPHA[255.861263426249480 0],ATOM[5.287186572704753],AVAX[46.74198579807488],AXS[4.179077486764502],BTC[0.038241269516260],DOGE[0.948159237150557 1],DOT[17.024269970813836],ETH[0.329485532669678 0],ETHW[0.000000093541280],FTM[107.490872570128525 2],GRT[100.519200722400000],HNT[3.799278000000000],MATIC[31.702803055945516 6],RSR[5555.756738863200666 0],RUNE[45.90425017533026 36],SAND[19.996200000000000],SKL[379.927800000000000],SNX[57.163634442914205 0],SOL[7.235848684831500],SUSHI[53.243022835239738 0],USD[2280.737773746612305 5],YGGI[35.993160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03906792 | USD[0.0247296245875000] |
| 03906795 | DOGE[12.6740439300000000],SHIB[586783.8073888600000000],SOL[0.0712696100000000],USD[0.0000000519488640] |
| 03906797 | USDT[0.0000000100000000] |
| 03906801 | BAO[1.0000000000000000],BTC[0.0243123100000000],DENT[1.0000000000000000],DOT[4.2883013400000000],ETH[0.0377802200000000],ETHW[0.0373146900000000],KIN[2.0000000000000000],SOL[2.4849299500000000],USD[0.0004358139860052],USDT[173.6482392039548831] |
| 03906802 | USD[0.0000000062500000] |
| 03906803 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],NFT (345691982886980618)[1],NFT (500195473552283529)[1],NFT (568463836839892832)[1],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[10196.4637435005520343],USDT[0.0000000084290024] |
| 03906806 | USD[0.0536759441250000] |
| 03906807 | LUNA2[0.1461172207000000],LUNA2_LOCKED[0.3409401815000000],LUNC[31817.3324320000000000],USD[0.0112199622036000],USD[0.0038490544000000] |
| 03906811 | USD[0.0394893775250000] |
| 03906814 | TRX[0.0000010000000000],USD[1.1357626870000000],USDT[0.0000000062168674] |
| 03906823 | GENE[10.9000000000000000],GOG[332.0000000000000000],USD[0.4190981813398000],USDT[0.2289248049979959] |
| 03906825 | USD[1575.7781185000000000],USDT[9057.0460681100000000] |
| 03906826 | LUNA2[0.0000000283465589],LUNA2_LOCKED[0.0000000661419708],LUNC[0.0000000071483814],OKB[0.0000000080569264],USD[233.6175258672881298],USDT[0.3623600616230000],USTC[0.0000000073187120] |
| 03906827 | BAND[0.0000000014887820],CREAM[0.0000000037464804],FIDA[0.0000000037768600],HGET[0.0000000839100050],MATIC[0.0000000042000000],MTA[0.0000000093168061],OXY[0.0000000052813091],ROOK[0.0000000032963397],TRX[0.0000000097379469],UBXT[1.0000000000000000],USD[0.0000001352746377],USDT[0.0000000079738576] |
| 03906829 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[1987881.0599650600000000],USD[0.0000091772439642],XRP[0.0004849800000000] |
| 03906831 | USD[5.0723445800000000] |
| 03906844 | USD[3.5986119000000000] |
| 03906845 | USD[30.0000000000000000] |
| 03906853 | GOG[85.0000000000000000],USD[0.2093491160000000],USDT[0.0589190017713644] |
| 03906855 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000003600000000],EUR[0.0009412961419452],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 03906856 | USDT[1854.1544443500000000] |
| 03906857 | USD[26.4621584700000000] |
| 03906861 | GOG[124.0000000000000000],USD[0.2707336000000000] |
| 03906866 | TRX[0.0000000007964424] |
| 03906870 | AUD[0.0000005191146649],LUNA2[0.2296189109000000],LUNA2_LOCKED[0.5357774587000000],LUNC[0.0000000080234811],USD[48.1681736216489445] |
| 03906875 | USD[0.0000000004175692] |
| 03906879 | USD[25.0000000000000000] |
| 03906882 | BTC[0.0006944736386400],MANA[0.0000000062800000],USD[22.9646754094850503],USDT[0.0000000063938700] |
| 03906884 | USD[30.0000000000000000] |
| 03906887 | TRX[0.0009850000000000],USDT[0.0045275697264020] |
| 03906901 | BNB[0.0000000121579235],MATIC[0.0000000054000000],TRX[0.0024770000000000],USD[0.0083505269901951],USDT[0.0000000000400000] |
| 03906903 | USD[0.0531818770250000] |
| 03906914 | AUD[0.9757320174316207],ETH[0.0000000092867100],USD[0.0180287543809122] |
| 03906917 | USD[25.0000000000000000] |
| 03906922 | AKRO[1396.2770502596504190],ATOM[0.0000097400000000],AVAX[0.0000093800000000],DENT[1.0000000000000000],GRT[0.0000000078073152],SLP[3580.9569320593763834],SNX[9.7445733800000000],SOL[0.0000000100000000],TONCOIN[108.4666305700000000],TRX[0.0000000022048142],USD[0.0000000072415514],USDT[16.8159893915970784] |
| 03906923 | ANC[0.0000000000000000],ASD[0.0799800000000000],AVAX[0.0000093800000000],BLT[0.7000000000000000],BNB[0.0296200000000000],CEL[0.1993448716455769],COPE[0.9760000000000000],DMG[0.0551400000000000],FTT[0.3710000000000000],GMT[0.9992000000000000],GST[0.0696800000000000],HT[0.2967800000000000],LUNA2[0.0186680777000000],LUNA2_LOCKED[0.0435541812900000],LUNC[0.0089475653207978],MATIC[0.9760000000000000],MEDIA[0.0094000000000000],MSOL[-0.0002041783520394],SOL[0.0131780000000000],TONCOIN[0.0973800000000000],TRX[1.2826000000000000],UNI[0.0996000000000000],USD[212.5345933124599426],USDT[111.1152550548479454],USTC[2.6422676969576994] |
| 03906927 | AVAX[1.2136774900000000],BAO[3.0000000000000000],BTC[0.0066324500000000],DOT[5.3065413600000000],ETH[0.0549754300000000],ETHW[0.0549754300000000],EUR[0.0020111550071183],FTM[53.3991966100000000],FTT[1.0044408400000000],KIN[2.0000000000000000],NFT (397087198296837918)[1],RSR[1.0000000000000000],SOL[2.4995000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UNI[9.3777615600000000],VGX[54.1549640800000000],XRP[104.5673309100000000] |
| 03906928 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000008657184157] |
| 03906934 | USD[25.0000000000000000] |
| 03906936 | USD[0.0562247756125000] |
| 03906941 | USD[0.0497227815500000] |
| 03906945 | AKRO[1.0000000000000000],ATLAS[8190.6681618500000000],GBP[0.0000000061432521],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030039790] |
| 03906952 | ETH[0.0001048200000000],ETHW[0.0001048233980441],USD[0.0099369720000000],USDT[0.0000001833256] |
| 03906958 | USD[0.0024380820000000] |
| 03906963 | USD[0.0000000954610074] |
| 03906967 | TRX[0.6890460000000000],USD[2.9123438436000000] |
| 03906970 | BTC[0.0001058300000000],USD[1.6996218805676411] |
| 03906973 | USD[0.0000000088949444],USDT[0.0000000010093148] |
| 03906974 | USD[30.0000000000000000] |
| 03906979 | ETH[1.0332790600000000],ETHW[1.0332790600000000],TRX[0.0000020000000000],USDT[2357.9485642534013082] |
| 03906985 | USD[23.5240525800000000000000] |
| 03906993 | TRYB[0.2000000000000000],USD[0.0012595178000000] |
| 03906995 | LUNA2[0.9858285227000000],LUNA2_LOCKED[2.3002665530000000],USD[0.2479470871632213],USDT[0.0000000077917751] |
| 03906997 | USDT[106.2563761600000000] |
| 03907002 | TONCOIN[10.0000000000000000],USD[0.1955505000000000] |
| 03907004 | BNB[0.0000000065231383],BTC[0.0000000036622914],ETHW[11.7049518800000000],EUR[0.0000000126784771],LUNA2[0.2837265793000000],LUNA2_LOCKED[0.6620286851000000],USDT[0.0000000176109548] |
| 03907005 | BTC[0.0000000035000000],ETH[0.0000000050000000],FTM[0.0000000010683873],SRM[0.1124328100000000],SRM_LOCKED[38.9692235500000000],TRYB[0.0000000089452900],USD[0.0000000403867556] |
| 03907007 | USD[0.0000000014000000],USDT[0.0000000144827362] |
| 03907018 | ETH[0.0005036000000000],ETHW[0.0005036000000000],LUNA2[12.1830406300000000],LUNA2_LOCKED[28.4270947900000000],SOL[0.9414251600000000],TRX[0.1142800000000000],USD[1.0422331544277332],USDT[0.7660000007073762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03907019 | USDT[0.000000000025000000] |
| 03907022 | ANC[0.021911000000000],ETH[0.0006600200000000],ETHW[0.0006600200000000],GENE[0.086865330000000],LUNA2[0.0056627855990000],LUNA2_LOCKED[0.0132131664000000],LUNC[0.0071860000000000],TRX[0.0008140000000000],USD[0.00000000901381],USDT[0.000000011000000],USTC[0.801590000000000] |
| 03907024 | BTC[0.0000000009044834],MTA[0.000000009185820],SHB[0.00000008233317],TRX[0.0000010000000000],USD[0.000000003373814],USDT[0.009415893261390] |
| 03907025 | ETCBULL[0.068467377942832] |
| 03907027 | AKRO[4.000000000000000],BAO[31.000000000000000],BF_POINT[400.000000000000000],DENT[2.000000000000000],ETHW[0.041085330000000],EUR[0.00055540839297210],KIN[16.000000000000000],LUNA2[0.151740720500000],LUNA2_LOCKED[0.353902757800000],LUNC[0.489020380000000],NFT [495061856640055863][1],USD[0.000000006539652],USDT[0.000000015768039] |
| 03907028 | BTC[0.0002000000000000],EUR[0.0014849875642831],TRX[1.0000000000000000],TSLA[0.0095896000000000],USD[901.300554144600000] |
| 03907034 | BTC[0.0002979200000000],USDT[0.0000000092402551] |
| 03907035 | ATLAS[360.000000000000000],USD[0.332132123000000000] |
| 03907036 | BTC[0.0002943400000000],USD[0.0046692288442854] |
| 03907038 | LUNA2[0.0000000221444472],LUNA2_LOCKED[0.0000005516703768],LUNC[0.0048220000000000],TRX[0.0000460000000000],USD[50496.582717260580312200000000000],USDT[18719.384926226910000] |
| 03907040 | USDT[0.0000000044000000] |
| 03907042 | BTC[0.0000517000000000],TRX[0.0000010000000000],USD[-0.0932200716076602],USDT[0.001691989008291] |
| 03907047 | BNB[0.0000000704778864],DOGE[0.0000000061075920],TRY[0.0000000000009357],USD[0.000000000206195] |
| 03907061 | USD[0.0000000167750619] |
| 03907062 | TONCOIN[0.0600000000000000],USD[0.0000000166641476] |
| 03907066 | BAO[0.0000001000000000],BTC[0.0000000033423240],DOGE[0.0000000068182894],ETH[0.0000000045032625],ETHW[0.0000000045032625],RAY[0.0000000015282826],SOL[0.0000000017053520],USD[0.0047433820896018],XRP[0.0000000082286783] |
| 03907067 | TRX[0.0001020000000000],USD[0.0000000400000000],USDT[12.985684360000000000] |
| 03907071 | USD[30.0000000000000000] |
| 03907077 | AKRO[0.000000080750000],ATLAS[0.000000031559280],BAO[0.000000068000000],BAT[0.000045300000000],BNB[0.000000049873605],BTC[0.0000000704154558],CONV[0.000000040000000],DFL[0.000000098658838],DOGE[0.0003807929948644],ENJ[0.0000000029547565],GALA[0.000000013146208],MANA[0.000000000039100000],MATIC[0.000175590460000],MNG[20.000000001128400],SAND[0.000000073900003],SHIB[1.767751434096000],SLP[0.000000050000000],TRX[0.000000005471000],ZAR[0.000539258732467] |
| 03907086 | AKRO[3.000000000000000],APE[0.347297420000000000],BAO[10.000000000000000],EUR[0.000000592009675],GMT[9.800676050000000],KIN[12.000000000000000000],UBXT[1.000000000000000] |
| 03907095 | EUR[0.000000098923664],LTC[0.000018830000000],LUNA2[3.803202495000000],LUNA2_LOCKED[8.874139156000000],STSOL[0.000000035742513],USD[-0.009035037851869],USDT[0.000000049223690] |
| 03907097 | LTC[0.0096689600000000],USD[0.0064352045000000] |
| 03907100 | SOL[0.0005345700000000] |
| 03907102 | AVAX[0.0000000098000000],TONCOIN[13.510000000000000],USD[0.3731452852990020] |
| 03907107 | USD[0.0000000090985771],USDT[1.0772743200000000] |
| 03907109 | BTC[0.0237617461900000],EUR[0.0001157604131780],GRT[999.905000000000000],USD[0.0001811907028229] |
| 03907112 | TRX[0.0007770000000000],USD[0.0000000099977460] |
| 03907118 | USD[52.7679017500000000] |
| 03907121 | LUNA2[0.0054074333650000],LUNA2_LOCKED[0.0126173445200000],LUNC[1177.480000000000000],USD[0.0000000091373768],USDT[0.0000000005210653] |
| 03907128 | LTC[0.0016700000000000],USD[10757.082196106520979 2] |
| 03907131 | ASD[0.0000000081878240],GST[0.3336170000000000],LUNA2[0.0108579987200000],LUNA2_LOCKED[0.0253353303500000],LUNC[0.0000000070368562],TRX[2.7530230000000000],USD[136.725915677717 1482],USDT[131.1096436320865752] |
| 03907146 | TONCOIN[0.0170000000000000] |
| 03907152 | USD[0.0000000405763 86] |
| 03907153 | USD[492.5129767600000000] |
| 03907167 | ATLAS[1560.000000000000000],USD[0.4005738367500000] |
| 03907180 | BTC[-0.0000044226642994],USD[0.9663289907752000],USDC[1700.000000000000000] |
| 03907181 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[3.000000000000000],ETHW[1.0025645800000000],EXCHBEAR[88000.000000000000000],KIN[6.000000000000000],NFT (313553826275625023)[1],NFT (430329777069647437)[1],NFT (438011538256585484)[1],NFT (460389753474591546)[1],NFT (562918316939478882)[1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.3290012708500395] |
| 03907182 | APE[0.7000000000000000],BNB[0.0000000036190368],EUR[0.0000017955106645],FTM[16.000000000000000],USD[-8.3434471373110008],USDT[41.7948710914954976] |
| 03907193 | BTC[0.0000013000000000],FTT[25.495250000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],USD[6018.602443254250000000] |
| 03907194 | USD[3.0000000000000000] |
| 03907197 | EUR[0.0001017794499103] |
| 03907201 | AVAX[47.749563091974120],BTC[0.0115129646852400],FTT[25.495440000000000],LUNA2[0.0067896876080000],LUNA2_LOCKED[0.0158426044200000],LUNC[0.0004422901720000],MATIC[400.736030520762370 0],NFT (302379185045515896)[1],OMG[0.5187617625412500],SOL[12.566396045242050 0],TRX[0.0099910000000000],USD[396.544822944587642 1],USDT[0.0000001017590541],USTC[0.9611128077337800] |
| 03907202 | BTC[0.0219000000000000],LUNA2[0.1954286500000000],LUNA2_LOCKED[0.4560001834000000],LUNC[0.0000001000000000],USD[1.699197738010000] |
| 03907203 | ETH[0.0035385200000000],ETHW[0.0035385200000000],EUR[90.0000132823362344],USD[-6.3904760800000000] |
| 03907204 | FTT[0.1999620000000000],TRX[0.0000010000000000],USD[0.0000000738997988],USDT[0.0000000044289322],USQ[0.0099620000000000] |
| 03907216 | BTC[0.0078000000000000],USD[2.2110384280000000] |
| 03907217 | SOL[0.0001000000000000],USD[11834.329609067350000] |
| 03907228 | ATLAS[0.0000008705960000],BNB[0.000000001726609 0],LTC[0.0000000072000000],LUNA2[0.0211359609700000],LUNA2_LOCKED[0.0493172422600000],LUNC[4602.400000000000000],TONCOIN[0.0350000000000000],USD[0.446469711128800 0] |
| 03907230 | BTC[1.0065418600000000],USD[15000.000000002189165],USD[3496.967039340000000],USDT[0.0000000060037956] |
| 03907232 | ALGO[1.000000000000000],AVAX[0.0000000086742187],BNT[0.0000000646660000],BTC[20.0000000376000000],CHF[0.000000026809150],CTX[0.000000080692880],DOT[0.000000004100000],ETH[0.000000158442600],ETHW[1.0003438657536626],EUL[1.000000000000000],FTT[0.000000090559645],RUNE[0.000000080000000],SOL[0.0000000200000000] |
| 03907250 | USD[0.0000000050000000] |
| 03907258 | USD[1.3828615356062120] |
| 03907264 | ETH[0.0000000093701200] |
| 03907270 | ATOMBULL[20710000.000000000000000],DOGEBULL[12314.886900000000000],MATICBULL[3284.195229444947716],USD[0.0020154530051346],USDT[0.0046005000000000] |
| 03907271 | APE[0.0000000081576033],FTT[0.0000000300000000],LUNA2[0.0001464671888000],LUNA2_LOCKED[0.0003417567739000],LUNC[31.893538730000000],USD[0.0000000163678603] |
| 03907272 | USD[0.7943799980000000],USDT[0.6729223240000000] |
| 03907276 | BAO[1.000000000000000],BF_POINT[200.000000000000000],ETH[0.5948327900000000],EUR[8639.9163387094873847],LUNA2[0.3698127631000000],LUNA2_LOCKED[0.8580258705000000],TRX[1.000000000000000],USDT[0.0009982400000000] |
| 03907280 | LOOKS[0.0466680000000000],USD[1000.306794750000000] |
| 03907281 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03907287 | USD[1432.0017306700000000],USDT[378.1970382600000000] |
| 03907288 | USD[5.3573167031250000] |
| 03907291 | XRP[0.0000000100000000] |
| 03907292 | SOL[2.6589288000000000],USD[0.5518767491942361000000000],USDT[0.0000032471339784] |
| 03907299 | EUR[0.0000000066048630],LUNA2[1.2880400380000000],LUNA2_LOCKED[3.0054267540000000],LUNC[280473.4300000000000000],USD[1248.2643900463199960000000000] |
| 03907300 | USD[2.0300971726300000],USDT[0.0016114675000000] |
| 03907304 | USD[25.0000000000000000] |
| 03907305 | USDT[10.7778390419386697] |
| 03907310 | BTC[0.0000000012168295],DAI[0.0000000077607285],DOGE[0.0000000019718895],FTT[0.0545177496955240],LUNC[0.0000000095358960],NFT [437352458709550638],[1],TONCOIN[0.0000000000307948],USD[0.0580345212693861],USDT[0.0000000041992711],USTC[0.0000000065605632] |
| 03907312 | USD[0.0000000068298783] |
| 03907314 | LUNA2[0.0210050781900000],LUNA2_LOCKED[0.0490118491100000],NFT [414187224667594979],[1],NFT [434166718708179449],[1],NFT [558827301169788326],[1],TRX[0.0000030000000000],USD[0.0018355224685340],USDT[0.0000012089245900] |
| 03907315 | FTT[30.0713558700000000],SRM[1452.7046182800000000],USD[0.0000000139770000],USDT[0.0000000100000000] |
| 03907330 | USD[0.0390368000000000] |
| 03907332 | BNB[0.0000000091624560],FTT[17.0983228700000000],RAY[47.9373295200000000],SOL[8.1132919900000000],SRM[36.0711731974763600],SRM_LOCKED[0.2411060600000000],TRX[0.0000090000000000],USD[0.0000000091194399],USDT[0.0000000042914140] |
| 03907334 | GOG[390.0000000000000000],USD[0.0246805000000000] |
| 03907340 | FTT[0.0000001000000000],SRM[63.0344934500000000],SRM_LOCKED[45.5212540300000000],USD[0.0103495426314325],USDT[0.0016458476686468] |
| 03907343 | COPE[0.0610513895000000],SOL[0.0000000010647204] |
| 03907349 | FTT[11.8535291700000000],MATIC[1.0190558800000000],USD[1007.9576856309663890] |
| 03907351 | BTC[0.0000000010000000],EUR[0.0003258853177032],USDT[0.0000000057025041] |
| 03907358 | ATLAS[6.7000000000000000] |
| 03907366 | MSOL[21.2829057800000000] |
| 03907367 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000036500000000],DENT[1.0000000000000000],ETHW[0.0214472900000000],KIN[14.0000000000000000],REN[0.0341476900000000],RSR[1.0000000000000000],TRX[1.0000388500000000],UBXT[1.0000000000000000],USD[0.0000003841815742] |
| 03907369 | BTC[0.0000011872500000],DOGE[0.0000000500000000],FTT[25.0325203300000000],JPY[0.0000000035698032],SRM[0.0000103200000000],SRM_LOCKED[0.0044801900000000],TRX[0.0000090000000000],USD[3870.2143379085029434],USDT[2137.7573024025486578] |
| 03907374 | BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[0.0000141000000000],USD[0.0000000025515949],USDT[0.0000000000856992] |
| 03907375 | ATLAS[134.4129967296199200],COPE[0.8000000188000000] |
| 03907380 | USD[0.0000272605000000] |
| 03907381 | SLP[0.9335000000000000],USD[0.0526617296500000] |
| 03907386 | BTC[0.0000996292090000],FTT[0.3839220400000000],USD[0.0049108200000000],USDT[0.0000000065957008] |
| 03907389 | USD[0.0000000032277816],USDT[0.0000000039098960] |
| 03907392 | IMX[212.0781988800000000] |
| 03907395 | AUD[0.6312176542552910] |
| 03907405 | USD[0.0017227054320706],USDT[0.0009272380686123] |
| 03907407 | AKRO[3.0000000000000000],ATLAS[31.6988311600000000],BAO[9.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0014107400000000],CRO[21.2529014700000000],DENT[13273.1620361600000000],FTM[0.9173466800000000],KIN[11.0000000000000000],LUNA2[0.0195225839800000],LUNA2_LOCKED[0.0455526959500000],LUNC[4308.2622000000000000],SOL[0.0517589800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1840887454449013],USDT[0.0021060200000000] |
| 03907412 | ETH[0.0000000077661248],ETHW[0.0000043816077892],LOOKS[0.0000000070000000],SUSHI[0.0000000804162386],UNI[0.0000000072798630],USD[0.0002669630802434],VETBULL[0.0000000075528187],XRP[0.0000000057200136] |
| 03907413 | USDT[0.0000000010000000] |
| 03907414 | USDT[0.0003164297732851] |
| 03907415 | BTC[0.0000000400000000],USD[0.0001345724087665],USDT[0.0001629959087059] |
| 03907424 | USD[30.0000000000000000] |
| 03907425 | BNB[0.0072656400000000],NFT [461651625095042927],[1],NFT [567483723205264776],[1],USD[0.0856713400000000],USDT[2.1698121844500000] |
| 03907430 | BNB[0.3900000000000000],ETHBEAR[503000000.0000000000000000],ETHBULL[0.0034000000000000],USDT[52.4143807090280928] |
| 03907432 | BTC[0.0001169400000000],USD[0.0001667893726334] |
| 03907439 | AKRO[1.0000000000000000],ATLAS[0.0000000072031070],BAO[4.0000000000000000],CHZ[1.0000000000000000],ETHW[0.4576241500000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000031662787557] |
| 03907443 | USDT[1.8438240000000000] |
| 03907450 | TONCOIN[0.0262060000000000],USD[0.0000000064350000] |
| 03907452 | BNB[2.2956633113580200],MATIC[60.3889635390079500],SOL[2.0834385000000000],USD[0.3217979400000000] |
| 03907456 | USDT[0.1105994905116286] |
| 03907458 | BTC[0.0000000020000000],TRX[0.0007810000000000],USD[164.6804785684075000],USDT[0.8989267331152480] |
| 03907462 | LUNA2[0.0070617391520000],LUNA2_LOCKED[0.0164773913500000],LUNC[0.0508930000000000],USD[18.9946247154761925],USDT[0.0000000047360764],USTC[0.9996200000000000] |
| 03907464 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0691796000000000],DENT[2.0000000000000000],EUR[0.0228346015133365],FTM[1353.6373259900000000],HOLY[1.0620593200000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03907465 | ALGO[255.9513600000000000],AURYB[0.0000000000000000],LTC[0.0077380000000000],SOL[0.0045000000000000],USD[51.1274191555700000000000000],USDT[0.0041316990000000],XRP[0.9800000000000000] |
| 03907469 | ETH[0.0068361000000000],EUR[0.0000021771121350] |
| 03907471 | USD[2.5480292700000000] |
| 03907472 | EUR[0.0028315458633512] |
| 03907476 | BTC[0.0000000043659000],USD[0.1215158508000000] |
| 03907485 | EUR[0.0127694296252502],USD[0.0000000986639622] |
| 03907486 | ETH[0.2007510200000000],TONCOIN[0.0600000000000000] |
| 03907488 | DOT[0.0000000099992710],FTT[0.0013627430446818],MATIC[0.0000000047435942],USD[0.0109631414330653],USDT[0.0145225398110524] |
| 03907489 | ETH[0.0040000000000000],ETHW[0.0580000000000000],ETHWV[0.0580000000000000],USD[264.5451504120000000] |
| 03907491 | BTC[0.0001457746125000],TRX[0.0015540000000000],USDT[0.0919016375000000] |
| 03907495 | BNB[0.0000000069017552],LTC[0.0000000087000000],USD[0.0000000147201687],USDT[0.0000024820732519],XRP[0.0000000031000000] |
| 03907500 | TRX[0.0031110000000000],USD[29.7054590892492962],USDT[165.5925872218702664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03907504 | CEL[0.00000000062862392],EUR[0.0000000073272896],USD[0.0000000028476340],USDT[0.0000000050781602] |
| 03907505 | GOG[3169.0000000000000000],USD[0.2587722250000000] |
| 03907513 | USD[25.0000000000000000] |
| 03907514 | TRX[0.0000010000000000],USD[0.0000000101372150],USDT[0.0000000070655107] |
| 03907529 | EUR[0.0000000159732932],USD[0.0000000081160652] |
| 03907533 | USD[0.0043491418200000] |
| 03907537 | BTC[0.0000456375000000],USD[2.9133868000000000] |
| 03907539 | ETH[0.0000000008411583],EUR[0.0000008083701570] |
| 03907546 | USD[0.0000000080355066] |
| 03907547 | USD[0.0000000030000000] |
| 03907550 | ALGO[3265.4379773400000000],BTC[0.2931022300000000],DOGE[3890.8839641600000000],MANA[5047.5364978600000000],WRX[5580.5109751000000000],XRP[111294.0476168100000000] |
| 03907551 | MNGO[74.9653850378241100],USDT[0.0000000006623685] |
| 03907554 | EUR[0.0096090000000000],USD[0.0535064000000000],USDT[0.3442339400000000] |
| 03907555 | TRX[0.0015540000000000],USD[0.3037815200000000],USDT[0.7185741800000000] |
| 03907560 | BTC[0.0000029769428075],USD[-0.0035723687036226],USDT[0.0000000054093151] |
| 03907565 | BAO[1.0000000000000000],BTC[0.0002198700000000],DOT[1.0470754800000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],GBP[0.0000003205005341],LUNA2[0.0147312549700000],LUNA2_LOCKED[0.0343729282500000],LUNC[0.0474886400000000],MNGO[15.9030054088000000],SOL[0.2141615100000000],USD[0.0074135054708285] |
| 03907566 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0001253900217162],USDT[0.0000106257796488] |
| 03907570 | USD[0.0042621371914180],USDT[0.0000000097476460] |
| 03907573 | USD[0.0505322302025000],XRP[0.3690460000000000] |
| 03907574 | DENT[3113.3541097800000000],DOGE[95.2330100900000000],EDEN[9.5645354900000000],GALA[13.1516003100000000],REEF[405.8863258500000000],USD[0.0100000119747637],XRP[12.8259580900000000] |
| 03907581 | USDT[0.0000000024143081] |
| 03907587 | USD[0.0000000070000000] |
| 03907594 | EUR[600.0000000000000000],USD[547.6560039705000000] |
| 03907596 | AUD[40000.0000000000000000],BTC[0.9252834800000000],ETH[10.0097641400000000],ETHW[10.0097641400000000] |
| 03907598 | FTT[18.0900000000000000],USD[0.0000000081821910] |
| 03907605 | USDT[0.0000010792316578] |
| 03907613 | USD[0.0393390082500000] |
| 03907617 | ETH[1.0656154100000000],ETHW[1.0651678300000000] |
| 03907618 | USD[25.0000000000000000] |
| 03907625 | BTC[0.0000000000015300] |
| 03907633 | BTC[0.0003290000000000],GENE[0.8748615300000000],GOG[84.4896068500000000],USD[74.3143318635748446] |
| 03907636 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000016300000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000064534500752] |
| 03907638 | USD[-6.8303305333750000],USDT[51.2304480000000000] |
| 03907648 | USD[0.1607842958099200] |
| 03907653 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000085126392] |
| 03907654 | ETHW[12.1080167400000000],SOL[0.0000000001428672],USDT[0.7100000604747674] |
| 03907656 | USD[0.0000000017500000] |
| 03907657 | USD[30.0000000000000000] |
| 03907658 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],PRISM[125247.3205381499200000],USDT[0.0000000001119730] |
| 03907663 | NFT[368829162572731646][1],NFT[482251335376856589][1],TRX[0.0017480000000000] |
| 03907665 | TONCOIN[0.0400000000000000],USD[0.0000000038518500] |
| 03907668 | ETH[0.0327924887009441],ETHW[0.0327924852800804],FTT[25.0953569700000000],MATIC[8.0000000000000000],NFT[367963510320643232][1],NFT[534815562582252355][1],NFT[555520809999366366][1],TRX[0.0007780000000000],USD[-0.3032806215844967],USDT[275.4969135528356580] |
| 03907670 | BTC[0.0000000026427600] |
| 03907674 | USD[0.0531023857250000] |
| 03907686 | EUR[0.8282281720517456],FTT[0.0000000071121858],SHIB[0.0000000009398590],USDT[0.0000000184386405],XRP[0.0040165948625658] |
| 03907687 | TONCOIN[29.5160058300000000],USD[0.0018421226000000] |
| 03907688 | USD[0.4536819969000000],XRP[0.0081760000000000] |
| 03907690 | USD[9494.3303996730651139],USDT[1482.9892463756000000] |
| 03907697 | APE[4.5026390400000000],AUD[6.8405282754791873],BTC[0.0028216000000000],ETH[0.0823917900000000],ETHW[0.0823917900000000],MANA[102.8276635000000000],SOL[2.0924640800000000] |
| 03907698 | COPE[3.6000000000000000] |
| 03907700 | LUNA2[0.0000000371982626],LUNA2_LOCKED[0.0000000867959461],LUNC[0.0081000000000000],TONCOIN[0.0011914500000000],USD[0.0000000097795445],USDC[73.7821713100000000],USDT[114.0973952110000000] |
| 03907704 | EUR[0.0002779834680179] |
| 03907706 | BTC[0.0000000010000000],USD[0.0000000061439575],USDT[0.0000000083000000] |
| 03907709 | USD[0.0513372398750000] |
| 03907712 | BOBA[83333.0000000000000000],ETH[2929.4568786750000000],ETHW[0.0006015800000000],FTT[0.0000001000000000],SRM[2.2549216400000000],SRM_LOCKED[1181.8607389500000000],TRX[0.1284000000000000],USD[1.0409641801303713],USDT[0.2580425743984458] |
| 03907715 | LTC[0.0079271507145004],LUNA2[21.7460023800000000],LUNA2_LOCKED[50.7406722200000000],LUNC[0.0000000089144033],SOL[0.6791037824983706],USD[-1.5752055260118057],USDT[0.0013414458380312] |
| 03907719 | USD[1.5064762835000000],USDT[-0.0009701362467880] |
| 03907723 | COPE[0.2500000042000000] |
| 03907724 | USD[2406.9368808772500000000000000],XRP[72.5365880000000000] |
| 03907728 | USD[0.0524262817250000] |
| 03907731 | BNB[0.0000000043681832],DOGE[0.0000000029984373],ETH[0.0000000040000000],FTM[0.0000000031050000],MATIC[0.0000000025000000],USD[0.0000000095058376],USDT[1781.0900020300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03907739 | COPE[0.000000010000000],MATH[0.000000087944100] |
| 03907742 | BTC[0.000006460000000],USD[0.769988041504882] |
| 03907743 | TONCOIN[0.080000000000000],USD[0.002904027591 0733],USD[0.066525000000000] |
| 03907749 | TONCOIN[0.000000000000000],USD[0.000000078464320] |
| 03907750 | USD[0.048058596725 0000] |
| 03907754 | APE[175.382986340000000],BTC[0.008737920000000],ETH[2.789136260000000],ETHW[2.787964820000000] |
| 03907757 | BTC[0.004590140000000],FTT[38.848105200000000],SOL[11.079346250000000],USD[4.587425843240 9440] |
| 03907760 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000043030000000],BTC[0.000048222904 1600],CEL[0.087973000000000],DENT[2.000000000000000],ETH[7.504968290000000],ETHW[0.005576810000000],FIDA[1.000000000000000],FTT[0.093414780000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[11.410374456557 5563] |
| 03907763 | USD[0.047530987287 5000] |
| 03907767 | BTC[0.001199772000000],FTT[0.099962000000000],LUNA2[0.000886357675 7000],LUNA2_LOCKED[0.002068167910 0000],LUNC[193.006250000000000],USD[2.546427983000000],USDT[0.631145031732 5000] |
| 03907773 | BTC[0.000059515905 7625],NFT (3120512229307292)[1],NFT (4628127769760515 91)[1],NFT (4918452224030981 80)[1],NFT (5641014382524128 25)[1],USD[0.000000111305024],USDT[0.000000005000000] |
| 03907775 | ETH[0.000000091709508],TONCOIN[0.000000017803294],USDT[0.000000079453467] |
| 03907779 | USD[25.000000000000000] |
| 03907783 | TRX[0.000002000000000] |
| 03907786 | AVAX[0.000000100547164],ETH[0.000000002192263],MATIC[0.000000010560000],NFT (3421338508112387 69)[1],NFT (4179430941730445 54)[1],NFT (5190402042910638 66)[1],NFT (5636636959044739 41)[1] |
| 03907787 | TRX[0.000002000000000] |
| 03907788 | AKRO[4.000000000000000],AVAX[4.734945160000000],BAO[34.000000000000000],BNB[0.000008890000000],BTC[0.005248730000000],DENT[3.000000000000000],ETHW[0.012582160000000],EUR[116.739322928089 8357],FTM[499.629642100000000],KIN[42.000000000000000],LTC[0.000007520000000],LUNA2[0.000000001400 0000],LUNA2_LOCKED[0.000007779007836600 0000],MBSI506.020949020363 28640],SOL[3.709546070000000],TRX[7.000000000000000],USD[0.000000211090 7505],USDT[0.000013415596 0276],USTC[4.727744564343 4530] |
| 03907790 | BTC[0.020000000000000],ETH[0.206000000000000],ETHW[0.206000000000000],GMT[100.000000000000000],SOL[8.508980000000000],USD[1503.596229202810 0000],USD[279.000000098127 765],WAVES[23.000000000000000] |
| 03907802 | USD[0.858613471030 1039] |
| 03907805 | AAPL[6.259222820000000],LTC[0.000000020441064],LUNA2[0.489038978000000],LUNA2_LOCKED[1.141090972000000],LUNC[20.625102920000000],PAXG[0.053320170600000],SOL[0.009598420000000],TRX[0.893300000000000],USD[98.781813053129 6721],USDT[1623.119351276306 1120] |
| 03907806 | USD[936.715839812110 0000] |
| 03907809 | MANA[8.075321730000000],SOL[1.058491380000000] |
| 03907810 | TONCOIN[6.900000000000000],USDT[0.000000040000000] |
| 03907829 | ATLAS[0.615504858990 0000],COPE[12.500000010000000] |
| 03907830 | USD[10.000000000000000] |
| 03907833 | USD[86.930545943500 1106] |
| 03907843 | BTC[0.000097913455 3194],ETH[0.841004030000000],ETHW[0.841004030000000],EUR[0.280122626000000],SOL[0.000701990000000],USD[14.328308504369 4898],USDT[0.000000093168731] |
| 03907844 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000073536467],KIN[3.000000000000000],SWEAT[753.570414230000000],USD[0.000117133446 58573] |
| 03907848 | FTT[113.600000000000000],NFT (3738598843514945 58)[1],NFT (3833897620269963 93)[1],NFT (4062666165739678 24)[1],NFT (4248430486740544 61)[1],NFT (4813832845896576 93)[1],TRX[0.000813000000000],USDT[144.083955670375 0000] |
| 03907850 | USD[0.000000005000000] |
| 03907856 | BAO[2.000000000000000],USD[0.020000014008912] |
| 03907875 | FTT[0.000000003981500 0],LUNA2[0.055314939290 0000],LUNA2_LOCKED[0.082401525020 0000],LUNC[0.000530000000000],USD[0.427386953056 0944],USTC[4.999000000000000] |
| 03907888 | AAVE[6.608476200000000],AVAX[0.198784000000000],BNB[0.019929700000000],BTC[0.014897321000000],COMP[0.000317266000000],DOT[0.294832000000000],ETH[0.000997720000000],ETHW[0.000997720000000],RUNE[0.360594000000000],USDT[480.658697556405 0000] |
| 03907892 | BTC[0.100994500000000] |
| 03907894 | APE[1.614191192000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.018773060000000],ETHW[0.018540330000000],KIN[6.000000000000000],NFT (4059580654985247 76)[1],NFT (4972529325578718 64)[1],NFT (5299690555179222 01)[1],RSR[1.000000000000000],TRX[2.000000000000000],USDT[0.000000628429001 06] |
| 03907901 | GOOGL[9.158259600000000],NFLX[0.099981000000000],TSLA[1.199772000000000],USD[1.505560840000000],USDT[0.000000012253 6867] |
| 03907903 | USD[0.000000025806333],USDT[0.000000000000000] |
| 03907904 | USD[-118.989747745548 8872],USDT[304.000000000000000] |
| 03907906 | BNB[0.000000007304000],BTC[0.000249768368094 6],ETH[0.000000097856584],LTC[0.000000037000000],SOL[0.000000004000000],USD[5.513786498515 2768000000000000] |
| 03907911 | AKRO[13.000000000000000],ALPHA[3.003371760000000],AUDIO[6.235501920000000],BAO[13.000000000000000],BCH[0.000521400000000],BNB[4.617241100000000],BTC[0.165169750000000],CHZ[1.000000000000000],DENT[110.000000000000000],DODO[3420.445090560000000],DYDX[160.507947180000000],FIDA[2.044811400000000],FTT[22.603214280000000],GBP[2492.596854026830 1358],HOLY[2.083494710000000],KIN[13.000000000000000],MANA[0.008261360000000],RSR[10.000000000000000],SECO[11.457394620000000],SNX[134.253845730000000],SXP[1.008377300000000],TOMO[2.068034270000000],TRU[3.000000000000000],TRX[754.543997157000000],UBXT[13.000000000000000],USDT[3759.356691868772 9506] |
| 03907919 | BTC[0.000007000000000],ETH[0.000866660000000],ETHW[0.000230080000000],FTT[2.000000000000000],TRX[0.000026000000000],USD[0.232022811149 636],USDT[0.061651430782 9824] |
| 03907925 | AAPL[0.049990500000000],GOOGL[0.999810000000000],TSLA[0.089982900000000],USD[39.955261746000000],USDT[1817.266153410611 6304] |
| 03907929 | BAT[22.987840000000000],CHR[98.907660000000000],TLM[51.983660000000000],TRX[1.018850000000000],USD[19.735760784450 0000] |
| 03907931 | ANC[0.000000086808710],APE[0.000000046627583],BTC[0.000000008685658],BULL[0.000000037821 38],DOGEBEAR202[10.530000000000000],ETHBULL[153.379000000000000],GRTBULL[0.920000000000000],GST[0.000000006713975],LUNA2[13.395163750000000],LUNA2_LOCKED[31.255382090000000],LUNC[275568.026634920000000],MADBEAR[0.000039710000000],SOL[0.000000033594313],SRM[0.000000002800000],USD[0.044095472945409 1],USDT[0.000000028047015],USDTBULL[0.000000000834416],XRP[0.000000001217548] |
| 03907933 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[7.000000000000000],LUNA2[0.010240021470000],LUNA2_LOCKED[0.023893383430000],LUNC[2229.786234076073 3750],MATIC[0.000000005000000],NFT (3036940835290004 767)[1],NFT (3669907191069335 96)[1],NFT (3940468014616896 8)[1],RSR[1.000000000000000],SOL[0.000002925081913],TRX[0.001244000000000],UBXT[2.000000000000000],USD[3.000000022645839],USDT[0.000000106312607] |
| 03907934 | USD[2.903376200000000],USDT[1.000000000000000] |
| 03907937 | DENT[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[31.935884372052 9563] |
| 03907938 | BRZ[0.003232801214 69960],GOG[20.000000304404562] |
| 03907941 | USD[30.000000000000000] |
| 03907949 | ATLAS[3456.922320000000000],XRP[210.154976000000000] |
| 03907955 | BTC[0.000960810000000],TONCOIN[6.000000000000000],USD[0.000242857829 0302] |
| 03907956 | BRZ[0.000000047400340],BRZ[0.424346100000000],BTC[0.000005540000000],SOL[0.000000026209138],USD[-0.265813281376 0945],USDT[0.237714083000000] |
| 03907957 | BNB[0.000000005000000],USD[0.000012144164602],USDT[0.000002263040 8584] |
| 03907958 | BAO[2.000000000000000],USD[0.000000043494586],USDT[0.000000045871368] |
| 03907961 | USD[30.000000000000000] |
| 03907967 | USD[0.003925031505000] |
| 03907970 | BTC[0.000000008980960 0],ETH[0.000000145880000],ETHW[0.000000145880000],NFT (3313594068497736 95)[1],NFT (3820441058647262 37)[1],NFT (3880772248299076 05)[1],NFT (4894750743080129 48)[1],NFT (5065710753802731 00)[1],NFT (5344328777132225 44)[1],NFT (5542799793045807 17)[1],NFT (5577614489962236 6)[1],USD[0.000000074464862] |
| 03907978 | ETH[0.000000004000000],USD[0.083432721150000] |
| 03907979 | ETHW[39.560087470000000],LUNA2[0.433340654900000],LUNA2_LOCKED[1.011128195000000],LUNC[94360.839944800000000],TONCOIN[646.389308260000000],USD[0.000000075393962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03907982 | LTC[0.00000004900000000] |
| 03907986 | AKRO[2.000000000000000000],ANC[0.242911953429344400],BAO[9.0000000000000000000],BTT[0.000000100000000],GBP[0.0351278457597049],KIN[19.0000000000000000],NEAR[0.000090590000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.500178478926767600],USDT[0.0022522952244604] |
| 03908001 | BNB[0.219170000000000000],BTC[0.024921992104800000],ETH[0.155270653728000],ETHW[0.1549344496128000] |
| 03908010 | BTC[0.000000123540724],XRP[0.00000010000000000] |
| 03908012 | GALA[125.339722870000000000],TRX[0.000030000000000000],USDT[0.000000000780805] |
| 03908017 | USD[25.000000000000000] |
| 03908021 | EUR[700.000000000221980],USD[270.546835997858566640] |
| 03908022 | EUR[0.00679903002092449],TRX[0.000778000000000000],USD[0.000000065953734],USDT[0.0000000065077879] |
| 03908026 | FTT[29.995000000000000000],LUNA2[0.00000004500255295],LUNA2_LOCKED[0.000000105012272710],LUNC[0.009800000000000],TRX[0.000811000000000000],USD[0.749841577506096200],USDT[1232.50589154100637349] |
| 03908028 | FTT[0.0023304628217345],USD[0.113888989209541] |
| 03908031 | ETH[0.000000070223808000],LUNA2[0.176944925200000],LUNA2_LOCKED[0.412871492100000000],MATIC[0.000000003152980000],NFT (364131473713070417)[1],NFT (542680481054255899)[1],TRX[0.0000000700000000],USD[0.000147162230869],USDT[0.00000001071116482],XRP[202.808407450000000000] |
| 03908034 | BRZ[1.900000000000000000] |
| 03908037 | BNB[0.000000051190068],ETH[0.000000084184314],FTT[0.000000078259514],RAY[0.000000080068696],SHIB[0.000000034281825],USD[0.0295423680858522] |
| 03908039 | FB[0.500000000000000000],GOOGL[2.0000000000000000],TSLA[0.599886000000000000],USD[156.722573200500000000],USDT[0.0000000888734002] |
| 03908042 | USD[0.00000107659115] |
| 03908043 | KIN[600226.0000000000000000],USD[0.207536897216930],USDT[0.000000147099857] |
| 03908061 | BNB[0.000000156092038],ETH[0.000000014689436],USD[0.285619416872004900],USDT[0.000000071569198] |
| 03908063 | FTT[0.080671403746826],USD[0.9429321581698594],USDT[0.00000001385522],XRP[23.994180000000000000] |
| 03908070 | AKRO[1.000000000000000000],BAO[1.000000000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[5.469820962000000],USD[0.000000025097076],USTC[0.003021490000000000] |
| 03908076 | BTC[0.024500000000000000],ETH[1.299000000000000000],ETHW[1.299000000000000000],GARI[281.000000000000000],HNT[103.595480000000000],USD[1.126899970000000000] |
| 03908081 | AAVE[0.008350800000000000],ATOM[0.068219000000000000],AVAX[0.150543000000000000],BTC[0.000326213356347500000],CRO[0.006100000000000000000],DOT[290.04981000000000000],ETH[0.000810790000000000],ETHW[0.000810790000000000],FTT[184.90000000000000000],LINK[0.027610000000000000000000],LTC[0.002044700000000000],REEF[4.16160000000000000000],SUSHI[0.361870000000000000],UNI[0.047693000000000000],USD[2400.07032620449625],USDT[92.2294320118298740],WRX[0.602330000000000000],XRP[0.163270000000000000] |
| 03908088 | ETH[0.000000029091700],MATIC[0.000000068166930],USD[1202.49514899850000000000000],USDT[0.000000028568793],XRP[9000.0000000000000000] |
| 03908091 | ATLAS[1332.881399920000000],BAO[6599.896128410000000],KIN[20509.361305150000000000],USD[0.0002191807770538] |
| 03908093 | EUR[0.250000000000000000],USD[0.0081225602000000] |
| 03908103 | AVAX[0.799848000000000000],BTT[1.999962000000000000],CRO[349.933500000000000000],DOT[2.399544000000000000],GRT[228.965040000000000000],LTC[0.199962000000000000],MTA[100.983660000000000000],NEAR[4.199202000000000000],SOL[0.359931600000000000],TRX[0.000016000000000000],USD[19.4617955462500000],USDT[202.587436015479054800],WRX[58.988700000000000000] |
| 03908111 | USD[0.483923870056712] |
| 03908114 | BAO[1.000000000000000000],GENE[3.044787290000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000030513549300010] |
| 03908119 | BTC[0.000000079767656],USD[0.0070238575040567] |
| 03908121 | FTT[0.0000002147870000],LUNA2[0.00000004000000],LUNA2_LOCKED[10.501620790000000000],LUNC[980035.73005000000000000],TRX[-761.0116520809739400],USD[-1.687009165837429100] |
| 03908124 | USD[25.000000000000000] |
| 03908126 | AKRO[13.000000000000000000],APE[1.069769690000000000],ATOM[4.347328040000000000],BAO[100.000000000000000000],DENT[12.000000000000000000],DOGE[3119.2233853700000000],DOT[23.148389200000000000],ETH[0.000025300000000],ETHW[0.470603400000000000],EUR[0.000057084679676],FTM[20.325254210000000000],KIN[103.000000000000000000],LUNA2[0.703123615900000],LUNA2_LOCKED[1.582479817000000000],LUNC[13.536868690000000000],MATIC[49.844113140000000000],RSR[9.000000000000000000],SOL[18.393320830000000000],TRX[13.000000000000000000],UBXT[15.000000000000000000],USD[0.000003664365683] |
| 03908129 | BTC[0.000719850000000],RSR[1.000000000000000000],USD[0.161554000000000000],USDT[2.563800004651816] |
| 03908131 | TRX[0.0000010000000000] |
| 03908132 | ETH[0.568418290000000],ETHW[0.000684736233694],USD[1.678324062737840],USDT[0.628894500000000],WAVES[0.40000000000000] |
| 03908135 | AX$[0.000000002178130],BRZ[0.049988022022560],BTC$[0.000000046244440],DOGE[0.000000009884600],ETH[0.000000047260100],EUR[0.006986927552823],FTT[0.000000093394693],LUNA2[0.003399718626000],LUNA2_LOCKED[0.007932676794000],LUNC[1.789752576398410],RAY[0.000000061186534],USD[0.00836647683078041],USDT[0.000000007617440],XAUT[0.00000001078800000] |
| 03908136 | BTC[0.001134830000000],ETH[0.006369400000000],ETHW[0.006369400000000],KIN[2.000000000000000],USD[0.000999703220675] |
| 03908148 | BNB[0.000000025000000],USD[0.000000000988875480] |
| 03908157 | BRZ[0.000000029269139],XRP[0.000000189460000] |
| 03908159 | BAO[3.000000000000000],BTC[0.000001000000000],GMT[0.000000009571082S],KIN[4.000000000000000],USD[0.519482017920242S],USDT[0.0000000124749245] |
| 03908161 | TONCOIN[0.0700000000000000],USD[0.000000079337197] |
| 03908164 | AKRO[2.000000000000000],BAO[9.000000000000000000],DENT[3.000000000000000000],DMG[0.034815830000000],DOGE[29.628066050000000000],EUR[0.000000043286105],KIN[23.000000000000000000],LUNA2[2.237422717000000],LUNA2_LOCKED[5.035639367000000],SHIB[25630623.43070860000000000],UBXT[2.000000000000000],USD[0.00125418687632741],USDT[0.000000032423997] |
| 03908167 | ETH[0.0001287100000000],RSR[1.000000000000000000],TRX[1.0000410000000000],USDT[0.6800191587040169] |
| 03908168 | BRZ[0.001660220000000],USD[0.0000000768707781] |
| 03908170 | ETHW[0.534571310000000],TONCOIN[0.0500000000000000] |
| 03908177 | FB[0.599886000000000000],GOOGL[2.5195212000000000],NVDA[0.19996200000000000],TSLA[0.0600000000000000],TSM[0.0999810000000000],USD[143.669095865000000000],USDT[0.000000104704367] |
| 03908181 | TRX[0.00456100000000000],USDT[0.0000175822226962] |
| 03908184 | USD[0.4384381905000000] |
| 03908188 | SOL[0.0000000930359658],TRX[0.000021000000000],USDT[0.000000026551053] |
| 03908190 | USD[0.0000000123793565] |
| 03908191 | GOG[191.9616000000000000],USD[0.8261831500000000] |
| 03908193 | BTC[0.000000039972000],FTT[0.0000000861176100],LTC[2.959994540000000],USD[0.000000010615628],USDT[2383.8377656583050246] |
| 03908197 | BNB[0.000003542400],USD[0.0583406121536864],XRP[0.000000100000000] |
| 03908201 | ETHBULL[56.152513660000000],EUR[0.000000008070631],USD[0.011277001000000],USDT[0.2651190770412100] |
| 03908206 | AKRO[4.000000000000000],BAO[8.000000000000000],DA[1.944316100000000],DENT[3.000000000000000],ETH[0.004930319570931Z],KIN[6.000000000000000],LUNC[0.000000055595935],NFT (433394257075365540)[1],TRX[2.000049000000000],UBXT[2.000000000000000],USD[598.286462534870769T],USDT[0.8848000000000000] |
| 03908208 | USD[0.0000000000000000] |
| 03908210 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.004467160000000],ETH[0.013626400000000],KIN[8.000000000000000],MANA[9.574462210000000],UBXT[1.000000000000000],USD[0.000000093014108],USDT[0.000566750931122],XRP[128.059163850000000000] |
| 03908211 | EUR[0.440981560000000],SOL[0.00000005349835B],USD[0.000000009396152],USDT[189.519631951752873] |
| 03908215 | BNB[0.000000064000000],BRZ[0.6568175200000000],FTT[0.000000039617285],LTC[0.000000034500000],USD[0.000000059504137],USDT[0.000000001597346] |
| 03908221 | TONCOIN[0.0510000000000000],USD[4.2390306050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03908223 | APE[0.696930150467086],ATOM[0.000000070000000],AVAX[0.000000088000000],BTC[0.000000022000000],SOL[0.000000088000000],USD[0.000000110764412],USDT[0.000000021913978],USTC[0.000000047945199] |
| 03908224 | GBP[62.969427603920156],USD[50.000000422320424] |
| 03908231 | AGLD[103.491360000000000],ALCX[0.000740000000000],ALPHA[205.950600000000000],ASD[325.461680000000000],ATOM[2.699580000000000],AVAX[5.299200000000000],BADGER[11.576946000000000],BCH[0.202959600000000],BICO[20.991200000000000],BNB[0.419898000000000],BNT[27.293500000000000],BTC[0.020690840000000000],CEL[0.047760000000000000],COMP[1.444582660000000],CRV[0.997400000000000],DENT[9696.700000000000000],DOGE[860.554000000000000],ETH[0.019958800000000],ETHW[0.013961000000000],FIDA[60.980800000000000],FTM[52.987800000000000],FTT[3.199480000000000],GRT[330.867000000000000],JOE[167.925200000000000],KIN[780000.000000000000000],LINA[2619.420000000000000],LOOKS[95.972600000000000],MOB[0.498200000000000],MTL[23.095400000000000],NEXO[41.000000000000000],PERP[47.050120000000000],PROM[4.017082000000000],PUNDIX[0.091020000000000],RAY[135.931200000000000],REN[138.914240000000000],RSR[8428.810000000000000],RUNE[4.595440000000000],SAND[68.991200000000000],SKL[253.810000000000000],SPELL[98.360000000000000],STMX[3728.806000000000000],SXP[39.284220000000000],TLM[1146.836200000000000],USD[584.378516574350000],WRX[173.962400000000000] |
| 03908240 | USD[0.000002490034266] |
| 03908241 | ETH[0.000000100000000] |
| 03908242 | BAO[1.000000000000000],GBP[0.000000089215932],KIN[1.000000000000000] |
| 03908244 | ATOM[0.000000061592144],TRX[0.275377000000000],USDT[0.005574090818613 9] |
| 03908248 | AXS[0.095220000000000],USD[1.162734770000000],USDT[0.000000017302528] |
| 03908250 | BAO[1.000000000000000],USDT[0.000000020286940] |
| 03908259 | USDT[0.000000090000000] |
| 03908260 | BNB[0.000000070331908],ETHW[0.046376800000000],NFT (5327324270255234 87)[1],SOL[0.000000030686000],TRX[0.000290000000000],USD[0.0626847705 575950],USDT[83.8766266759553790] |
| 03908266 | BTC[0.043367694394820 0],DOGE[1521.331370780000000],ETH[0.0098810046427 155],ETHW[0.006681004642715 5],GMT[0.000000070000000],GST[1.007715640 0000000],SHIB[11865864.1444539900000000],SOL[0.036575850320000 0],USD[0.029655632118587],USDT[3398.7327665275247403] |
| 03908267 | ATLAS[4890.000000000000000],TONCOIN[301.862000000000000],USDT[0.2844 111824125000],USDT[0.000000019821925] |
| 03908272 | BTC[0.000099300000000],TRX[0.000001000000000],USDT[46.050000000000000] |
| 03908274 | USDT[7.000000000000000] |
| 03908278 | AVAX[3.752352570000000],BAO[2.000000000000000],BTC[0.068246890000000 0],EUR[0.000000045969992],FTT[1.476163490000000],KIN[3.00000000000000 0],SOL[15.037444790000000],SXP[1.000000000000000],UBXT[1.000000000000 000],USD[2.367151604149001 15],USDT[0.0021514266151793] |
| 03908279 | KIN[1.000000000000000],TRX[1.000779000000000],USDT[0.00000001294501 6] |
| 03908280 | USD[30.000000000000000] |
| 03908282 | BTT[20000.000000000000000],DENT[20500.000000000000000],DOGE[1350.98740000000000 0],EOSBEAR[6000000.000000000000000],GALA[250.000000000000000],KSHIB[2100.000000000000000],LUA[1750.800000000000000],LUNA2[2.442119634000000],LUNA2_LOCKED[5.698279147000000],LUNC[216433.180000000000000 0],REEF[4710.000000000000000],SHIB[400000.000000000000000],SOS[19300 00.000000000000000],SPA[3100.000000000000000],USDC[0.001881697980648 7],USDT[0.000243292165604 1],USTC[283.000000000000000],XRP[135.000000000000000],XTZBEAR[8500000.000000000000000] |
| 03908283 | BCH[0.030610000000000],BNB[1.243340000000000],BTC[0.032700000000000 0],ETH[0.126099000000000],ETHW[0.126099000000000],LINK[3.454000000000 000],XRP[191.760000000000000] |
| 03908284 | ETH[0.000000095000000],TRX[0.000000045900000] |
| 03908289 | GOOGL[0.220000000000000],TRX[0.001690000000000],TSLA[0.0599880000000 00000],USD[0.000000030942360],USDT[1417.2211209873924095] |
| 03908296 | USD[1.513452069725273 7],USDT[0.000000065700270] |
| 03908297 | USD[0.017581982337760 0] |
| 03908301 | FTT[0.000093570000000],GALA[0.000557320000000],USD[0.000000584700569] |
| 03908302 | USD[25.000000000000000],USDT[94.000000000000000] |
| 03908306 | AUDIO[0.977200000000000],GST[0.099800000000000],USD[0.00303420685035 00],USDT[354.0778536609380000] |
| 03908306 | FTM[6.285573108000000] |
| 03908313 | USD[25.000000000000000] |
| 03908319 | USD[0.000000001655380] |
| 03908322 | SOL[0.000000100000000],USD[0.551042030649672] |
| 03908325 | USD[0.000000092500000] |
| 03908328 | USD[0.000000093174563] |
| 03908334 | EUR[10.733867316948525 7],SOL[0.000000025460225],USD[0.000000011112618 3],USDT[0.0342668449367582] |
| 03908336 | USDT[0.420000000000000] |
| 03908337 | BTC[0.000000080000000] |
| 03908338 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.00000000000000 0],UBXT[2.000000000000000],USD[0.000000150654010],USDT[6.629158800802 8688] |
| 03908342 | USDT[0.001022860000000] |
| 03908343 | SOL[1.170872480000000],TRX[0.864301000000000],USD[0.0000000810000 00] |
| 03908350 | BTC[0.000000049085030],ETH[0.442048608634 9768],ETHW[0.000000086349768],USD[0.000000128226169],USDT[3.56980072 70790008] |
| 03908352 | USD[25.000000000000000] |
| 03908354 | STARS[8.000000000000000] |
| 03908363 | USD[0.000000158515800],USDT[0.000000045689373] |
| 03908365 | GOOGL[0.000962000000000],USD[0.004067750908226 1],USDT[40.143762215046 5740] |
| 03908369 | BTC[0.000000086206200],USD[0.000028933580419 38] |
| 03908370 | TRX[0.000022000000000] |
| 03908378 | USDT[2.725617574000000],XRP[0.442600000000000] |
| 03908379 | USD[201.852640713875362 0] |
| 03908381 | USD[25.000000000000000],USDT[99.000000000000000] |
| 03908382 | ALGO[52.540850000000000],ETH[0.000000021028780],NFT (3430002828329978 65)[1],TRX[0.001463000000000],USD[0.6304155637770684],USDT[0.04753937 81722435] |
| 03908383 | USD[0.003038493535585],USDT[0.000000019514737] |
| 03908384 | NEAR[18.300000000000000],USD[0.913902390000000],USDT[0.6368125200000 000] |
| 03908391 | BAO[3.000000000000000],BTC[0.026769580000000],ETH[0.525100780000000],ETHW[0.529129200000000],KIN[1.000000000000000],USD[0.000000001483309],USDT[1.1733295596238197] |
| 03908393 | FTM[2876.285770980000000],GBP[0.000000072579200],USD[13.5926898099220198],USDT[0.000000066089979] |
| 03908401 | AVAX[0.000000047606058] |
| 03908404 | XRP[104.210552000000000] |
| 03908407 | BTC[0.031893620000000],SOL[6.438712000000000],TRX[26.994600000000000],USD[0.000958041000000],USDT[0.008032046882750] |
| 03908409 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000002694035031],LUNA2_LOCKED[0.000006286081739],LUNC[0.058663180000000],TRX[2.000000000000000],USD[0.000000062500115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03908412 | LUNA2[1.862550682000000000],LUNA2_LOCKED[4.345951591000000000],LUNC[6.000000000000000000],RUNE[38.400000000000000000],USD[0.726818720000000000] |
| 03908414 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],GENE[30.610106910000000000],KIN[5.000000000000000000],TRU[1.000000000000000000],TRX[2.000028000000000000],UBXT[2.000000000000000000],USD[0.141842652018455 7],USDT[9.448435079124880 3] |
| 03908416 | USD[0.000000053600000] |
| 03908420 | USDT[0.000000071931936] |
| 03908432 | ALGO[0.000000020921199],ASD[0.000000032407509],AVAX[0.000000000253124 00],AXS[0.000000087049400],CHZ[0.00000001 5824440],DOT[0.000000097442799],ETCBULL[2.000000005000000],ETH[0.000000008157681],FTM[0.000000053216450],FTT[0.000000030013636],JST[0.000000075114932],KSOS[0.000000005000000],MATIC[0.00000000676000 0],ORBS[0.00000002000000 0],RSR[0.00000000581 6680],SUSHI[0.000000002554800],TONCOIN[0.000000005825822S],TRX[0.000000093891790],USD[0.000000202040161] |
| 03908435 | REEF[8.339700000000000000],TRX[0.002945000000000000],USD[2423.579495682331423500000000000],USDT[0.000000136931129] |
| 03908437 | CRO[130.000000000000000000],ETH[0.000862000000000000],ETHW[0.000862000000000000],GOG[62.000000000000000000],USD[0.311356610000000000] |
| 03908438 | AKRO[1.000000000000000000],TONCOIN[0.040000000000000000],USD[0.000000050000000000] |
| 03908440 | TRX[3.408528955630050000],USD[-0.114657701755003 1] |
| 03908445 | TONCOIN[157.150000000000000000],USD[0.000000132488746],USDT[1.976368144000000000] |
| 03908464 | BTC[0.074800000000000000],ETH[5.499039700000000000],FTT[29.994600000000000000],LUNA2[5.058326143000000000],LUNA2_LOCKED[11.802761000000000000],LUNC[1101461.167440200000000000],USD[0.0085639213284320],USD[3230.3870000000000 00000] |
| 03908465 | BNB[0.000000000645737S],FTT[0.493131180000000000],TONCOIN[109.435465700000000000],USD[0.000000111373488],USDT[0.000001865911520] |
| 03908476 | BTC[0.002499500000000000],ETH[0.032000000000000000],ETHW[0.032000000000000000],USD[3.911794560000000000] |
| 03908483 | USD[0.002752606001409 28] |
| 03908487 | BAO[3.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087358168],USDT[0.000000007682242] |
| 03908491 | USD[0.000000169577179],USDT[87.425301410000000000] |
| 03908496 | LOOKS[0.000000072511803],USD[0.000008906175601 6] |
| 03908498 | USD[0.000000046256155],USDT[0.000000008084492] |
| 03908502 | EUR[0.004367021255990] |
| 03908503 | BTC[0.022297550000000000],DENT[3.000000000000000000],ETH[0.104285590000000000],ETHW[0.103220530000000000],USD[0.019666987875674 4] |
| 03908505 | TONCOIN[1.000000000000000000] |
| 03908508 | AKRO[2.000000000000000000],ATOM[0.407499920000000000],DENT[1.000000000000000000],USD[0.982608855256491 4],USDT[3.000001539577126] |
| 03908509 | ETH[0.022995630000000000],ETHW[0.022995630000000000],USDT[1.389531300000000000] |
| 03908510 | USD[0.001084092420000 0] |
| 03908513 | GOG[350.000000000000000000],HNT[0.600000000000000000],USD[2.440198324000000000] |
| 03908514 | BAO[1.000000000000000000],SOL[0.001529510000000000],USD[0.100000012059846 0],USDT[0.390005386970522 6] |
| 03908517 | BTC[0.076175680000000000] |
| 03908523 | BAO[2.000000000000000000],BNB[0.000000002270000],MATIC[0.00000000216000 0],SOL[0.000000089490000],TRX[0.000029000000000000],USDT[2.239640186104111 5] |
| 03908524 | BTC[2.060887740000000000],USD[7.407300000000000000] |
| 03908525 | ETH[0.002005220000000000],ETHW[0.000000970000000000],NFT [413468871372782686][1],NFT [482649839477351264][1],NFT [509933446693605814][1] |
| 03908529 | SOL[0.000000096708400],USDT[0.000000341120769 0] |
| 03908530 | ETH[0.000000091130500] |
| 03908535 | GOG[203.000000000000000000],USD[0.000000106732466] |
| 03908536 | EUR[47.980787650000000000],USD[-14.857715122245750000000000 00] |
| 03908540 | USD[25.000000000000000000] |
| 03908541 | USD[0.000000050000000] |
| 03908545 | USD[25.000000000000000000],USDT[2.000000000000000000] |
| 03908548 | TONCOIN[0.080000000000000000],USD[0.000000013004991S],USDT[142.133842569684090 2] |
| 03908549 | TRX[0.010886000000000000],USDT[0.075081305000000000] |
| 03908552 | LUNA2[0.017241440640000],LUNA2_LOCKED[0.040230028170000 0],LUNC[3754.360000000000000000],USD[0.000144646204922 8] |
| 03908553 | TONCOIN[0.000000014275100],USD[0.228014177500000 0],USDT[0.936007578472451 6] |
| 03908555 | AKRO[1.000000000000000000],BAO[4.000000000000000000],NFT [294342707883618704][1],NFT [528578188209945069][1],NFT [560912609580548055][1],TRX[0.000129000000000000],UBXT[2.000000000000000000],USDT[0.000044040459397 1] |
| 03908556 | USD[30.000000000000000000] |
| 03908561 | BTC[0.000000050000000],FTT[0.000017630000000000],USD[0.002906073628934],USDT[0.000000004058819 4] |
| 03908563 | BCH[0.000206320000000001],LTC[0.681985070000000000] |
| 03908567 | TONCOIN[0.010000000000000000],USD[0.000000050000000] |
| 03908571 | USD[0.000000093804628] |
| 03908577 | GOOGL[0.400000000000000000],USD[2.215847580000000000],USDT[0.000000073939626] |
| 03908581 | AAPL[0.040000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],EUR[8.297846589300502 1],USD[13.733023680000000000] |
| 03908583 | AKRO[1.000000000000000000],ETHW[0.014036880000000000],USD[0.000019600475126 5] |
| 03908584 | FB[0.049990500000000000],GOOGL[2.999430000000000000],TSLA[0.129975300000000000],USD[0.000000102085584],USDT[51.579852020200552] |
| 03908585 | USD[0.000153958655710] |
| 03908587 | BAO[1.000000000000000000],USD[8.643527138874675 2] |
| 03908588 | BTC[0.000000004125383],LUNA2[0.000000009000000],LUNA2_LOCKED[6.527896453000000000],LUNC[0.000000100000000],RAY[0.000000026283400],USD[0.000000006344454 2],USDT[0.000000090323031] |
| 03908599 | BAO[9109.107733050000000],BTC[0.002461040000000000],KIN[1.000000000000000000],USD[85.008997695788662 2] |
| 03908602 | AVAX[0.032926000000000000],USD[1.405702050000000000] |
| 03908609 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.784244775800000000],LUNA2_LOCKED[1.765054937000000000],USDT[2.082144372142767 9],USTC[110.760479150000000000] |
| 03908611 | USD[25.000000000000000000] |
| 03908613 | TRX[0.282201000000000000],USDT[0.776569659075000 0] |
| 03908614 | USD[0.001234528888233],USDT[0.000000011795712 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03908615 | USD[0.0000000037500000] |
| 03908619 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.0076800400000000],ETHW[0.0687033700000000],KIN[1.000000000000000],TRX[1.000001000000000],USD[0.0906236492102552],USDT[0.000000098931258] |
| 03908624 | USD[0.0000000055507071] |
| 03908626 | AUD[10.5651621000000000] |
| 03908629 | CEL[1.000000000000000],USD[0.2285017000000000] |
| 03908632 | EUR[0.000014338941545],USD[0.0000000049620146],USDT[0.000000002670377] |
| 03908643 | APE[1.700000000000000],BRZ[0.000000010000000],CHZ[10.000000000000000],DOT[0.2085598340000000],USD[0.5821729808272348] |
| 03908647 | USD[0.0884494047883404],USDT[108.1223255360000000] |
| 03908651 | BAO[1.000000000000000],EUR[0.000000220159587],MOB[11.2858645600000000] |
| 03908653 | BF_POINT[200.000000000000000],BTC[0.0000000039182395],ETH[0.0000000021871111],EUR[0.000000095158194],LTC[0.0205520900000000],TRX[0.0000000043643903],USD[0.0000000046189595],USDT[0.0000000039312213] |
| 03908654 | BTC[0.0155968800000000],USD[1.5060000000000000] |
| 03908659 | BTC[0.1007877000000000],ETH[0.0000000068142234],EUR[0.0001786700000000],NFT [38342581574631652](1],NFT [40571971585011490(4](1],TRX[0.0000000590144440],USD[0.9412000174082824],USDT[0.0048815986315009] |
| 03908663 | BRZ[15.000000000000000],USD[3.5195945801599815] |
| 03908664 | AKRO[1.000000000000000],ATOM[0.0000629000000000],BAO[7.000000000000000],BTC[0.000000010000000],DENT[3.000000000000000],ETH[0.000001600000000],KIN[7.000000000000000],LUNA2[0.0020091467150000],LUNA2_LOCKED[0.0046880090020000],LUNC[437.4959272100000000],RSR[2.000000000000000],SOL[0.000000009480000],TRX[1.000024000000000],UBXT[1.000000000000000],USD[0.000000012157740],USDT[8.9862071172519925] |
| 03908665 | GOG[21.000000000000000],USD[0.2409283250000000] |
| 03908668 | LUNA2[1.2523488560000000],LUNA2_LOCKED[2.9221473300000000],LUNC[272701.000000000000000],USD[0.000000084665920],USDT[0.000000013533425] |
| 03908685 | AVAX[0.000000073390000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.0322576901920000],KIN[3.000000000000000],NFT [39434120696683041](1],SOL[0.0000000030369361],TRX[0.000029000000000],UBXT[1.000000000000000],USD[0.0000000003397989],USDT[0.0000000487660148] |
| 03908686 | BTC[0.0000000092000000],LTC[0.000000120000000],USD[0.0000000025241100] |
| 03908688 | USD[0.0001159911744912],USDT[0.0000014009621748] |
| 03908689 | BNB[0.0000001575156627],BTC[0.0000000090000000],ETH[0.0000000085285173],HT[0.0000001000000000],MATIC[0.0000000097884400],NFT [38532184162419574](1],SOL[0.0000000010192464],TRX[0.0001100456024022],USDT[0.0000000019157872] |
| 03908696 | KIN[1.000000000000000],USD[0.0000000011564760] |
| 03908699 | LUNA2[0.000000017827618],LUNA2_LOCKED[0.0000000415977608],LUNC[0.0038820000000000],USD[19.5876623435308381],USDT[40.5068615107598400] |
| 03908711 | BAO[8.000000000000000],BTC[0.0661482900000000],CHF[0.0000036402510567],DENT[1.000000000000000],ETH[0.2437187600000000],ETHW[0.1705094700000000],EUR[0.3296088879699548],KIN[6.000000000000000],MATIC[1.0000182600000000] |
| 03908713 | EUR[0.0003574956281608] |
| 03908714 | TRX[0.000010000000000] |
| 03908716 | USD[0.0000000048275463],USDT[0.0000000073328164] |
| 03908718 | GOG[123.000000000000000],USD[0.7894060900000000] |
| 03908720 | BAO[1.000000000000000],DOT[0.0000001000000000],SOL[0.0000000079620792] |
| 03908726 | USDT[0.0000000858000000] |
| 03908727 | ATLAS[5498.7073200000000000] |
| 03908728 | AUD[200.000000000000000],USD[81.3550987321750000000000000] |
| 03908738 | USD[0.1774700000000000] |
| 03908749 | BTC[0.0017700900000000],NFT [313698442439854085](1],TONCOIN[0.0001557000000000],TRX[0.0015540000000000],USD[0.3688939879900000],USDT[0.0032000088795616] |
| 03908752 | USD[25.000000000000000] |
| 03908753 | BNB[1.3135435200000000],BTC[0.0033193500000000],USD[0.0002781416030235],XRP[59.6500000000000000] |
| 03908754 | BRZ[10.000000000000000] |
| 03908755 | APE[18.2998400000000000],AVAX[0.0998000000000000],TONCOIN[0.0247700000000000],USD[0.6330806215000000] |
| 03908756 | FTT[8.9143961300000000],USD[0.0000028972245884] |
| 03908759 | GBP[0.0000007468542689] |
| 03908761 | AUDIO[2.000000000000000],CHZ[100.000000000000000],GALA[60.000000000000000],SRM[7.000000000000000],USD[-1.3501292968540000],USDT[0.0033014711497552] |
| 03908764 | TRX[0.0002800000000000],USD[0.0193266770000000],USDT[1.2371668641243551] |
| 03908767 | AVAX[0.0000000013043600],ETH[0.0000000080000000],ETHW[0.0000000080000000],FTT[0.5998800000000000],IND[188.000000000000000],USD[0.0000000004828790] |
| 03908768 | USD[1.000000000000000] |
| 03908775 | ATOM[270.6030566200000000],BTC[0.0324374400000000],DENT[1.000000000000000],ETH[0.3489845000000000],ETHW[0.3488377600000000],EUR[1033.2058118806048060],LUNA2[0.0534874552800000],LUNA2_LOCKED[0.1248040623000000],LUNC[0.1724436238560896],MATH[1.000000000000000],SOL[5.8064785400000000] |
| 03908776 | USD[0.0000009169812],USDT[0.0000005707686883] |
| 03908777 | GBP[0.0000445462834663],USD[0.0000123759530592] |
| 03908780 | USD[0.3145621962023064],USDT[227.3095208200000000] |
| 03908784 | KIN[1.000000000000000],TONCOIN[13.1168165200000000],USD[0.0000000121655396] |
| 03908785 | USD[30.000000000000000] |
| 03908788 | TONCOIN[0.0400000000000000],USD[0.0000000052105910],USDT[0.0000000023290449] |
| 03908791 | TONCOIN[0.000001000000000] |
| 03908795 | ATOM[0.0765600058980516],BCH[0.0000000698182600],BNB[0.0000000455543855],BTC[0.0000000452567537],DOGE[0.0000000034958000],DOT[0.0000000055394000],ETH[0.0000000026906413],FTT[0.0000000391772780],LUNA2_LOCKED[3560.7975870000000000],LUNC[0.0000008206851860],MATIC[0.0000000455686540],SOL[0.000000049572030],SRM[0.3272160300000000],SRM_LOCKED[18.0327683700000000],TRX[0.3899340000000000],USD[107.6990099272826249],USDT[0.0000000999553085],USTC[0.5225616729996800],XRP[0.0000000357203000] |
| 03908796 | TRX[0.000010000000000] |
| 03908802 | BTC[0.0000000049537625],GOG[64.2519093340727686],USD[0.0000000035311689] |
| 03908808 | BNB[0.0003650000000000],FTT[0.0704813300000000],USD[10168.6421962776640000],USDT[0.0004711126249375] |
| 03908809 | ETH[0.0000000050000000],FTT[0.0041102360070308],LUNA2[0.0005060800066600],LUNA2_LOCKED[0.0001180853489000],TONCOIN[0.000000010000000],USD[0.0000032614526052] |
| 03908817 | DENT[1.000000000000000],EUR[0.0047958814646290] |
| 03908828 | BTC[0.0001324159591000] |
| 03908837 | NFT [440024886973888895](1],USDT[0.0000000041228440] |
| 03908843 | USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03908852 | BAO[2.000000000000000000],KIN[1.000000000000000],USDT[111.5907263303367959] |
| 03908853 | USD[25.000000000000000] |
| 03908854 | EUR[14.447952480000000],USD[-9.390208397675000] |
| 03908856 | SOL[2.060858380000000],USD[0.000000147381824] |
| 03908857 | AKRO[11.000000000000000],ALGO[15.419876620000000],AVAX[0.000667300000000],BAO[43.000000000000000],BNB[0.000007850000000],CRO[41.341339730000000],DENT[3.000000000000000],ETH[0.000004800000000],ETHW[0.539236470000000],EUR[0.000000065049024],FRONT[1.000000000000000],FTT[1.017214950000 0000],GST[484.187713350000000],KIN[39.000000000000000],LUNA2[2.233332540000000],LUNC[4.325335520974562B],MATIC[0.002801460000000],NEAR[10.000755730000000],TRX[4.000777000000000],UBXT[7.000000000052889700],USTC[0.000000005000000] |
| 03908859 | USD[25.000000000000000] |
| 03908862 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.007198450000000],FTT[0.964576360000000],USDT[0.000001822250170] |
| 03908864 | USD[25.000000000000000] |
| 03908867 | SOL[0.000930614140104] |
| 03908871 | ETH[0.000000034149745],LTC[0.023061150000000],SOL[0.009782550000000],USD[-0.631297014281782] |
| 03908874 | BTC[0.000013441560000] |
| 03908877 | USD[30.000000000000000] |
| 03908879 | BTC[0.000000007417290],LTC[0.005340160342908],USD[0.000000577218807],XRP[0.000000001200000] |
| 03908887 | TONCOIN[152.610000000000000] |
| 03908895 | TRX[0.000652000000000],USD[0.000000091742736],USDT[1.046123025384123] |
| 03908898 | APE[0.007670000000000],BTC[0.000104105700000],DOT[46.006884500000000],ETHW[0.000175475000000],FTT[0.021617825015601B],GMT[1.650221430000000],LINK[0.050851750000000],LOOKS[0.875821270000000],LUNA2[0.012681971420000],LUNC[0.007879750000000],SOL[0.0187502 3000000000],SRM[3.698859950000000],SRM_LOCKED[71.210469000000000],TRX[0.000169000000000],USD[0.037532740432673G],USDT[1.364684080478764Z] |
| 03908910 | USDT[0.000000026939437] |
| 03908911 | LTC[0.000000007000000] |
| 03908916 | EUR[0.017886639252242],SOL[0.000589950000000],USD[0.012704803417014],USDT[0.006606765002494] |
| 03908924 | AKRO[1902.857690000000000],AVAX[0.499981000000000],BTC[2.000015000000000],ETH[0.007000000000000],ETHW[0.007000000000000],GMT[20.997150000000000],LUNA2[0.028436709060000],LUNA2_LOCKED[0.066352321130000],LUNC[6192.153267300000000],SOL[0.399884100000000],USD[0.004576041260000],USDT[ 0.003989778750000],XRP[29.991640000000000] |
| 03908927 | LTC[0.000000021530100],TRX[0.000068000000000],USDT[0.000000008671415] |
| 03908929 | USD[32.832858086184710] |
| 03908935 | USD[0.000044356800000],USDT[0.000000037337710] |
| 03908938 | USD[-1.810278356800000],USDT[1.821845040000000] |
| 03908940 | BTC[0.015189430000000] |
| 03908950 | AVAX[0.851893160000000],FTT[0.840861471834961G],USD[29.277335782443578] |
| 03908958 | USD[0.000000068570000],USDT[0.009196460000000],USTC[0.000000040396944] |
| 03908959 | BTC[0.002387280000000] |
| 03908962 | GOG[62.987400000000000],USD[0.461277260000000] |
| 03908963 | SOL[0.000000090125472],TRX[0.000305000000000],USD[0.000000078776841],USDT[2.100350024660556] |
| 03908966 | ETH[0.873915540000000],ETHW[0.873548470000000],NFT (436149636360310833)[1],NFT (469937246754878610)[1],SOL[3.719225870000000],USD[5271.068691230000000],USDT[3088.948148680000000] |
| 03908967 | BTC[0.002656355284000],ETH[0.179794144575500],ETHW[0.179554704575500],TRX[0.000119000000000],USD[426.479481971926795],USDT[449.577586553321080] |
| 03908970 | USD[0.000000053964633],USDT[0.000000054364752],XRP[0.000000011750000] |
| 03908972 | BULL[0.000000128000000],ETH[0.000000034245364],ETHBULL[0.000000039000000],FTT[0.000000015329679G],USD[12.215594701911338],USDT[0.000000056396558] |
| 03908973 | AVAX[0.000000020000000],BNB[0.000000100000000],FTM[0.000000023085208],MATIC[0.000000087904274],SOL[0.005608451573032],USD[0.000000071345687],USDT[0.037823759948080] |
| 03908974 | BTC[0.009478960000000],TONCOIN[97.505322300000000],TRX[0.000777000000000],USD[0.125764075000000],USDT[0.000000063249475] |
| 03908976 | USD[0.033686929424081O] |
| 03908982 | ETH[0.000000004723460O] |
| 03908987 | GOG[823.818174020500274J] |
| 03908995 | TONCOIN[0.030000000000000],USD[0.000000027500000] |
| 03908999 | BOBA[0.083118800000000],USD[0.000000053697270] |
| 03909001 | USD[25.000000000000000] |
| 03909002 | USD[0.000000106988691],USDT[0.000000034584S1] |
| 03909005 | BEAR[239.700000000000000],BULL[0.004049970000000],ETHBULL[0.007450240000000],RUNE[0.069660000000000],USD[0.007834496302972],USDT[0.000000079976321],XRP[0.222000000000000] |
| 03909010 | BTC[0.000000061573942],USD[0.000370573268748V] |
| 03909012 | AVAX[11.700000000000000],BTC[0.183900000000000],DOT[46.590000000000000],ETH[1.297000000000000],ETHW[1.297000000000000],FTT[21.696060000000000],MANA[314.000000000000000],MATIC[519.896000000000000],SAND[225.000000000000000],SOL[9.293335360000000],UNI[85.282940000000000],USD[1.592144720 0000000] |
| 03909015 | NAT[1.000000000000000],BTC[0.001000000000000],ETH[0.004412730000000],KIN[1.000000000000000],NFT (308283308727594563)[1],NFT (373949024570466132)[1],NFT (502189157065896335)[1],NFT (574520297221199024)[1],TRX[1.000003000000000],USD[0.082250717583309],USDT[0.000003385230917 3] |
| 03909016 | TRX[0.001554000000000],USD[0.000000054000000] |
| 03909021 | LUNA2[0.000000010000000],LUNA2_LOCKED[2.961359982000000],TRX[0.000001000000000],USD[0.063056401250000],USDT[0.000000090450000],USTC[0.935112000000000],XRP[214.000000000000000] |
| 03909024 | TRX[0.000010000000000],USDT[0.500000000000000] |
| 03909025 | ETH[0.039000000000000],ETHW[0.039000000000000],USDT[2.630918223500000] |
| 03909027 | BCH[0.000000038593600],TRX[0.000778000000000],USD[0.000000104312899],USDT[0.000000026338710] |
| 03909035 | USD[0.002214521005356] |
| 03909039 | USD[0.000000095000000],USDT[0.003884010000000] |
| 03909042 | GOG[395.000000000000000],USD[0.712707400000000] |
| 03909043 | TONCOIN[0.099800000000000],USD[0.000000163599517],USDT[0.000000010960000] |
| 03909047 | BTC[0.001730490000000] |
| 03909052 | BTC[0.002158591207069B],ETH[0.000948580000000],ETHW[0.000948583428504900],EUR[0.589617560697513T],TRX[61.628119060000000],USD[6482.344757796737223G],USDT[3496.096094502045406960] |
| 03909055 | USD[11.313864559028310700000000000],USDT[45.483258670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03909056 | BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],NFT (41024450082457027 3)[1],TRX[0.000795000000000000],UBXT[1.000000000000000000],USD[0.000000056676383],USDT[0.00000065756508] |
| 03909058 | AKRO[3.000000000000000000],AUDIO[139.094614830000000],AVAX[0.000013990000000000],BAO[14.000000000000000000],BNB[0.000000540000000000],BTC[0.000000494927002],DENT[6.000000000000000000],ETHW[0.131696760000000000],EUR[0.000000145120739],FTM[0.001336320000000000],FTT[2.092145360000000000],KIN[8.000000000000000000],LUNA2[0.000006341690550 0],LUNA2_LOCKED[0.000147972779600],LUNC[1.380916470000000000],MANA[30.519218960000000000],MATIC[0.000445100000000000],RAY[0.000425820000000000],SAND[0.000267610000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000000082326018],USDT[0.000000048429417],XRP[32.0569528700000000000] |
| 03909061 | USD[9.784180478900000000] |
| 03909063 | ETHW[0.321000000000000000],USD[0.000000058500000] |
| 03909064 | GOG[25.000000000000000000],USD[0.305201275000000000] |
| 03909065 | BTC[0.000002400000000000],ETH[0.090000000000000000],ETHW[0.000149870000000000],TONCOIN[0.000000100000000],TRX[50.000000700000000000],USD[0.000000176200289],USDT[921.149846645754 1758] |
| 03909066 | BTC[0.000000075530184],GBP[0.000000002787066 0],USD[0.000000115752297],USDT[0.000000026107057],XRP[9.487379257317 7625] |
| 03909071 | DAWN[0.399981000000000000],ETH[0.000993350000000000],ETHW[0.000993350000000000],MTL[204.000000000000000000],TRX[8.000034000000000000],USD[-0.578782610565 0000] |
| 03909072 | TRX[0.000001000000000000] |
| 03909077 | BTC[0.000032360000000000],USD[0.571717210000000000],USDT[0.000000010783027] |
| 03909078 | USD[0.000000039000000] |
| 03909093 | BTC[0.000029240000000000],TRX[0.000174000000000000],USD[0.000000124283375],USDT[184.176395179000 0000] |
| 03909098 | USD[185.000000000000000000] |
| 03909100 | APE[2.399838000000000000],ATOM[0.097948000000000000],BNB[0.009994600000000000],BTC[0.000000093760000],LUNA[0.148990085400000000],LUNA2_LOCKED[0.347643532700000 0],LUNC[0.479955000000000000],OXY[66.00000000000000000 0],SPA[50.00000000000000000],USD[1.292875302975 7578],USDT[0.00000000916212] |
| 03909104 | USD[1.179744072500000000] |
| 03909105 | USD[0.111695925600000000],USDT[0.035493715000000000] |
| 03909106 | USD[-1.559097418500000000],USDT[2.800000000000000000] |
| 03909108 | APE[0.000000004926170],DOGE[0.000000007485760],ETH[0.000000005365813],IMX[0.000000010000000],USD[0.000011357181703] |
| 03909111 | BTC[0.000000004000000000],DOT[0.007301000000000000],FTT[2.012134817505 4220],LUNA2[0.104624218600000000],LUNA2_LOCKED[0.244123176800000 0],LUNC[14055.541384790000000000],NFT (301319265457532236)[1],NFT (368418441304670782)[1],NFT (377338393777919062)[1],NFT (456540788770180467)[1],NFT (461202945442500933)[1],SOL[2.707449256206455 0],TSLA[0.000000009810000000],USDI[-0.008299992587369 3],USDT[0.000000023999550],XRP[0.000302420000000000] |
| 03909112 | USD[0.000000099595201] |
| 03909113 | GOG[19.000000000000000000],USD[0.291237655000000000],USDT[0.000000006845156] |
| 03909114 | TRX[0.000001000000000000] |
| 03909116 | AKRO[1.000000000000000000],BAT[1.000000000000000000],USDT[0.000208939803274] |
| 03909122 | TONCOIN[0.080000000000000000],USD[0.000000631143 703] |
| 03909123 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BTC[0.000002300000000000],DENT[3.000000000000000000],ETH[0.000013900000000000],ETHW[0.151228970000000000],EUR[0.000000012689185],KIN[8.000000000000000000],NFT (355892850645299760)[1],UBXT[4.000000000000000000],USDT[0.001522640000000000] |
| 03909126 | BNB[1.082420920000000000],FTT[3.001150940000000000],LUNA2[0.273793842296835 0],LUNA2_LOCKED[0.638852298756985 4],LUNC[59619.185608000000000000],USD[0.000004450566516 97],USDT[0.473897071958 8761] |
| 03909131 | BTC[0.000000020000000000],USD[-0.000000009808395],USDT[0.000000092764977] |
| 03909135 | BAND[36.900000000000000000],CHR[215.000000000000000000],LINK[6.098780000000000000],LTC[0.749850000000000000],USD[46.844809340000 0000] |
| 03909143 | BAO[1.000000000000000000],EUR[118.888790560000000000],USD[0.057142463619 3572] |
| 03909148 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.004581076387481 3],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[6.443908532292 8008] |
| 03909151 | USD[0.000000050000000] |
| 03909157 | BTC[0.031013570000000000],FTT[0.079725470000000000],USDT[0.000001259508657] |
| 03909161 | BTC[0.000070000000000000],GMT[142.448413960132 2240],USD[0.114242685491 5510] |
| 03909173 | AKRO[2.000000000000000000],AVAX[0.000000010000000000],BAO[11.000000000000000000],BNB[0.002021760000000000],ETH[0.000000009410382 4],KIN[1.000000000000000000],LUNA2[0.000056848373140 0],LUNA2_LOCKED[0.001032646204000 0],LUNC[12.378852940000000000],NEAR[0.000000010000000],NFT (342213137120039271)[1],NFT (447650290647879056)[1],NFT (514789224193427636)[1],TRX[2.000201000000000000],UBXT[1.000000000000000000],USD[0.000000078627876 7],USDT[6.338036001801 9238] |
| 03909174 | USDT[0.000000007506241 6] |
| 03909177 | USDT[0.000165129818534 3] |
| 03909181 | USDT[0.00000000603975 32] |
| 03909184 | LUNA2[1.844631933000000000],LUNA2_LOCKED[4.304141176000000 0],LUNC[5.942276740000000000],RSR[1.000000000000000000],USDT[0.000000715134698 4] |
| 03909185 | USD[0.005796606132334 5],USDT[0.000000038179155] |
| 03909191 | BNB[0.000000069655856],CHF[0.000407324804852 0],LUNA2[0.332529095300000 0],LUNA2_LOCKED[0.775901222400000 0],LUNC[1.071205523623000 0],USD[0.000003890544416 80],USDT[0.000000007500000] |
| 03909196 | ETH[0.000000012000000],USD[0.634573017436458 2] |
| 03909197 | BTC[0.182461220000000000],FTT[76.706451140000000000],KIN[1.000000000000000000],USD[0.000000007093597 2] |
| 03909202 | BNB[0.000000039600000],USD[0.003816243014606],USDT[0.000000008452859] |
| 03909203 | TONCOIN[548.000000000000000000],USD[2.090196600000000000] |
| 03909207 | BTC[0.000363460000000000],EUR[1.287623708589865 8],USD[-2.442021864572049200000000000] |
| 03909211 | GOG[97.000000000000000000],USD[1.222300550000000000] |
| 03909212 | GENE[5.200000000000000000],GOG[48.000000000000000000],USD[0.067491250000000000] |
| 03909214 | BNB[0.086496420000000000],ETH[0.005662150000000000],ETHW[0.005662150000000000] |
| 03909218 | BTC[0.000000050000000000],USD[366.935880880370000 0],USDT[0.000000161985762],XRP[0.700141000000000000] |
| 03909222 | USDT[0.000005301377275] |
| 03909224 | CRO[100.687768340000000000],USDT[0.000000000940810] |
| 03909226 | USD[0.000000008708206 5],USDT[1557.873903660000000000] |
| 03909227 | BRZ[0.004241489955280 0],LTC[0.000000087781232],USD[0.000000082202360] |
| 03909228 | BAO[2.000000000000000000],EUR[9.669050289375933 8],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000000110842 0],USDT[0.000000079174067] |
| 03909233 | GOG[76.000000000000000000],USD[1.060426335333 02920] |
| 03909234 | BNB[0.219956000000000000],USD[3.860660000000000000] |
| 03909236 | ETH[0.000000070000000],LUNA2[8.853220760000000000],LUNA2_LOCKED[20.657515110000000000],USD[0.000000104773141],USDT[0.000000050200088] |
| 03909239 | LTC[0.000000081190400],NFT (373795300290773331)[1],NFT (575117249663448320)[1] |
| 03909240 | BNB[0.000000100000000],ETH[0.000524900000000000],MATIC[0.000000100000000],USD[-28.841352254068915],USDT[30.578490513029 1796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03909243 | TRX[0.5231860000000000],USD[0.9055070215000000] |
| 03909245 | AVAX[0.000000005000000],AXS[0.0000000367208800],CRO[0.000000052000000],PERP[0.0000000600051925],SOL[0.0000001200000000],TRU[0.0000000040000000] |
| 03909248 | USD[0.0000000040000000] |
| 03909249 | DOGE[2789.4927780300000000],FTT[2.3716634200000000],MANA[143.9698763500000000],SHIB[10869565.2173913000000000],USD[0.0051771245721040] |
| 03909253 | SOL[0.9998000000000000],USD[0.0035373895367260] |
| 03909254 | SOL[0.0000000061046673],USD[0.0000008339751078] |
| 03909259 | USD[0.0000000087540516] |
| 03909262 | TRX[0.4571700000000000],USD[0.0000000014000000],USDT[0.1592879943106107] |
| 03909279 | BTC[0.0184639200000000],GENE[83.2640200000000000],GOG[19382.9298000000000000],MATIC[592.8814000000000000],USD[0.3634768672930424],USDT[0.0056288800000000] |
| 03909282 | USD[113.0509230500000000] |
| 03909284 | BTC[0.0000000100000000],GST[0.0667094900000000],LUA[0.0033127500000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[5.5969192880000000],LUNC[0.0000000003983436],SOL[0.0079448855202243],TRX[0.0008080000000000],USD[0.0000001116574167],USDT[0.0000000021507394] |
| 03909291 | USD[0.0000000079645944],USDT[0.0002001986708997] |
| 03909306 | BCH[0.1564769780000000],BNB[0.2591066200000000],BTC[0.0439142542732212],ETH[0.0208286629031075],ETHW[0.0158867149031075],FTT[16.2927572000000000],LINK[3.5408998000000000],LTC[0.2930179200000000],NEXO[3.9893300000000000],SOL[0.0078560000000000],SXP[0.0504200000000000],TRX[0.0015540000000000],USD[0.3533095737974005],USDT[0.0000000078061376],XRP[278.8786220000000000] |
| 03909313 | BTC[0.0000984266460105],FTT[25.0048851400000000],USD[1.2446755950251874],USDC[375733.5100000000000000] |
| 03909316 | USD[0.0000002238568689] |
| 03909317 | BTC[0.0000000073921622],ETH[0.0000000064107640],EUR[0.0369654800000000],EURT[0.0000000032381544],PAXG[0.0000000497680584],STETH[0.0000000038808965],TRX[0.0000000042217002],USD[0.0000000042593028],USDT[0.0000000180767066] |
| 03909325 | DODO[38.0000000000000000],LUNA2[0.0001300102240000],LUNA2_LOCKED[0.0003033571894000],LUNC[28.3100000000000000],SLP[1280.0000000000000000],USD[-0.0809367000500000],XRP[0.3308360000000000] |
| 03909327 | AKRO[2.0000000000000000],COIN[1.0025755400000000],USD[0.0000019617379416] |
| 03909328 | BAO[1.0000000000000000],ETH[0.0000041100000000],ETHW[0.0000026600000000],USD[0.0065116591422950] |
| 03909340 | TRU[33783.4946929598335300],USD[0.0000000035260440],USDT[0.0000000033387850] |
| 03909354 | BAO[1.0000000000000000],EUR[0.0000000093618048],NFT[319499107783908471][1],NFT[416151527250095373][1],RSR[1.0000000000000000],USDT[70.5730364933426427] |
| 03909359 | USD[212.4865042000000000] |
| 03909360 | TRX[0.6878760000000000],USD[0.6970913971000000] |
| 03909365 | CRO[40.0000000000000000],USD[3.2477286900000000],USDT[0.0000000032174983] |
| 03909366 | USD[0.5147424118750000],XRP[0.7209200000000000] |
| 03909369 | GOG[37.9931600000000000],USD[0.2862337300452800] |
| 03909381 | KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0003074413152817] |
| 03909388 | CLV[0.0158200000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[0.0032184872000000],USDT[462.6100000000000000] |
| 03909390 | USD[30.0000000000000000] |
| 03909392 | EUR[2.9265540170000000],USD[30.0000000000000000] |
| 03909393 | FTT[0.0000000050000000],TRX[0.0000000050000000],USDT[0.0000000025626912] |
| 03909396 | USD[0.0004757712000000] |
| 03909401 | USD[7.7020425304794850] |
| 03909403 | SOL[0.0000000009387372],USD[0.0000000092462298] |
| 03909404 | ETH[0.0009980000000000],ETHW[0.0009980000000000] |
| 03909405 | USD[191.2781129950000000] |
| 03909406 | BTC[0.0000000036023481],ETH[0.0000000078362258],FTT[0.0000000049599227],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.8622290830000000],TRX[0.4470268944054688],USD[0.0047510392876371],USDT[0.0004312743843437] |
| 03909410 | EUR[0.0000000100000000],FTT[0.0000000308705035],USD[0.0000000023813280] |
| 03909415 | BIT[1092.4880600000000000],USD[0.0070868403150000] |
| 03909423 | TRX[0.0000010000000000],USDT[0.0000000016846000] |
| 03909424 | USD[30.0000000000000000] |
| 03909439 | BTC[0.0000000018206240],ETH[0.0000000081118922],USD[0.0000094878533590] |
| 03909444 | BAO[1.0000000000000000],BTC[0.0031563400000000],USD[0.0002446181595188] |
| 03909445 | EUR[0.6527736000000000],USD[0.0048779612000000],USDT[5032.3600000000000000] |
| 03909447 | BTC[0.0277905100000000],ETH[0.4364967700000000],FTT[7.3208505900000000],NFT[394508659723135208][1],NFT[516678069289575029][1],NFT[566850835631904899][1],USD[9.0893529651147549] |
| 03909448 | ETH[0.0009644700000000],ETHW[0.0009644710796269],LOOKS[0.9851874800000000],USD[1.7244801699200000],USDT[0.0039825000000000] |
| 03909450 | DENT[2489016.4720000000000000],USD[9.5620625700000000] |
| 03909460 | BTC[0.0029284000000000],CRO[10.1869302900000000],ETH[0.0671906200000000],ETHW[0.0060375200000000],EUR[0.0000000032924681],USD[0.1426336438680520],USDT[4.3695803475741448] |
| 03909462 | USD[26.1955119900000000] |
| 03909463 | BTC[0.0605777600000000],ETH[0.9995920000000000],ETHW[0.0000218000000000],EUR[0.0068078900000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[15.6268421100000000],TRX[0.0000210000000000],USD[0.0000001996135811],USDT[2.5787777163904767] |
| 03909465 | BNB[0.0000000100000000],FTT[0.0000000010000000],USD[0.2287342929363959],USDT[0.0000000676813571] |
| 03909467 | CRO[379.8175953300000000],ETH[1.4031754700000000],ETHW[1.4031754700000000],FTT[9.9066000000000000],TONCOIN[83.3000000000000000],UNI[16.6968270000000000],USD[0.0000000078827449] |
| 03909471 | TONCOIN[71.8000000000000000],USD[0.3022023300000000] |
| 03909478 | BTC[0.0058255574701400],ETH[0.1159603957758300],ETHW[0.1153313352420600],FTT[0.0999810000000000],USD[0.3058309304947600],USDT[2.8177786687473600] |
| 03909481 | BTC[0.0027000020616446],FTT[0.0000000020710000],SLP[0.0000000927145556],USD[28.9503516273665826] |
| 03909484 | USD[0.0000000118009646],USDT[0.0000000050000000] |
| 03909499 | AAVE[2.2971920000000000],BTC[0.0333623820000000],CHZ[2250.0000000000000000],CRO[2839.8488000000000000],ETH[0.3179112600000000],FTT[2.0121433944800000],LINK[46.1982720000000000],MATIC[669.9330400000000000],TRX[0.7481800000000000],USD[3.4824022525573876],USDT[0.0000000147377687] |
| 03909505 | USD[0.0037801461167048],USDT[0.0899752852731665] |
| 03909510 | USD[0.6243236505000000] |
| 03909515 | USD[25.0000000000000000] |
| 03909518 | USD[33.4123845933699868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03909524 | NFT (2999476609786811105)[1],NFT (3883842014134672911)[1],NFT (4929141859347112927)[1],NFT (5044269163879991106)[1],TRX[119.53187398000000000],USD[2.70788271500000000] |
| 03909527 | BTC[0.00739650400000000],USD[7.29965683850000000] |
| 03909530 | BIT[0.54240058000000000],BNB[0.00950000000000000],BTC[0.00000000800000000],LUNA2[0.00000004396329948],LUNA2_LOCKED[0.00000001025810212],LUNC[0.00957310000000000],NFT (3059300653182421233[1],NFT (4404037900026243685)[1],NFT (5493514332079873559)[1],USD[45.84993186191247493],USDT[0.00000000669996484] |
| 03909532 | BTC[0.09000000000000000],EUR[3.70000000000000000],USD[132.29884905443446200] |
| 03909534 | BTC[0.00001090000000000],GALA[0.02782511000000000] |
| 03909535 | BTC[0.00009638000000000],ETH[1.04900000000000000],USD[0.76801346495146558] |
| 03909537 | BUSD[3.14995348000000000],FTT[0.00000000055524113],USD[0.00000008199760],USDT[0.00000009111302200] |
| 03909541 | EUR[0.00000001095493300],NFT (3578875525394189722)[1],NFT (4325792658391077777)[1],NFT (5743152976698753597)[1] |
| 03909543 | AKRO[1.00000000000000000],EUR[0.00000004255882929],FTM[20.80262519000000000],KIN[1.00000000000000000],SHIB[1877953.50050438000000000],SOS[11389475.75097278000000000],SPELL[4425.13523096000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000282262] |
| 03909544 | SOL[0.00000004390000000],USD[0.00385177311151520],USDT[2.21487627191527286] |
| 03909548 | USD[7.77813214618500000],USDT[12.65485154572202284] |
| 03909551 | BTC[0.01015678000000000],USD[3.46348919616355584] |
| 03909563 | ATLAS[9.31220000000000000],MNGO[919.82520000000000000],USD[1.80402968337500000],USDT[374.42000000000000000] |
| 03909567 | USD[0.90988377100000000],USDT[0.00000000800000000] |
| 03909570 | TRX[0.00000100000000000],USD[-0.03512380063422208],USDT[0.05256445000000000] |
| 03909572 | TONCOIN[17.63000000000000000] |
| 03909589 | BTC[0.00043640600000000],ETH[0.00000000930000000],USD[0.00000004185962 6],USDT[0.00000000600000000] |
| 03909591 | ATOM[0.08000000000000000],BNB[0.00729490000000000],BTC[0.00076680251584 00],ETH[0.00072839000000000],ETHW[0.00072831817820046],LTC[0.00189919 00000000],MATIC[0.77826437000000000],TLM[0.06500000000000000],TRX[0.104563000000000000],USD[0.00096546554972 22],USDT[0.00000000080101900] |
| 03909592 | BAO[2.00000000000000000],USD[0.00000004402 2438] |
| 03909595 | DENT[1.00000000000000000],USD[0.00000053550 11842] |
| 03909598 | ETH[0.01446259000000000],ETHW[0.0142846200000 0000],KIN[1.00000000000000000],USD[0.00001840608 30480] |
| 03909599 | BAO[1.00000000000000000],EUR[0.00000027788337 08],FTT[1.83240959000000000],KIN[1.00000000000000000] |
| 03909601 | USDT[5.00054780810000000] |
| 03909602 | USD[0.00000009817831 7],USDT[0.00000000332209 7] |
| 03909610 | ETH[0.00676906000000000],ETHW[0.00668692000000000],KIN[2.00000000000000000],USDT[142.02448309295022 88] |
| 03909612 | GOG[38.00000000000000000],USD[0.86474890000000000] |
| 03909618 | USD[0.00000000302000000] |
| 03909620 | EUR[0.00177367000000000] |
| 03909622 | ETH[0.00000000965000000],USD[2.11463377462000000],XRP[0.00205900000000000] |
| 03909626 | USD[0.01704689573575 2],USDT[0.00863219662183 84] |
| 03909628 | ETH[0.00000014000000000],ETHW[0.00000014000000000],UBXT[1.00000000000000000],USDT[0.00000463250000000] |
| 03909631 | AVAX[0.00000000784753 21],BNB[0.00000002891095 12],LTC[0.00000000052249406],TRX[0.00000000301126 51],USD[0.00001690905696 0] |
| 03909636 | DOGE[267.78373813000000000],SOL[1.16014575000000000],XRP[128.73643650000000000] |
| 03909638 | LTC[0.00000002311112 8],USD[0.00001805943312 40] |
| 03909640 | DOGE[0.00056304000000000],GBP[0.00000000920420 421],SHIB[32010.24327784000000000],USD[0.00000009639521 7],XRP[70.46586216535365 72] |
| 03909642 | USD[0.00000003208848 0],USDT[0.00000001314598 4] |
| 03909644 | DOGE[0.00000000303000000],GMT[0.00000007488609 0],LTC[0.00000007595548 2],USDT[0.00000335312382 320] |
| 03909648 | USD[25.00000000000000000] |
| 03909653 | USD[0.00000007148227 25],USDT[0.00000004364640] |
| 03909656 | BTC[0.00000000699972000],TRX[0.23203100000000000] |
| 03909660 | ETH[0.05073593000000000],FTT[0.05839298284154 240],NFT (4898066957024910 30)[1],NFT (5387694271223345 31)[1],NFT (5644342640268578 99)[1],SRM[2.17052256000000000],SRM_LOCKED[93.82232738000000000],USD[0.09109928610000000] |
| 03909676 | USD[0.00000007963880 2],USDT[0.00000000501678 84] |
| 03909680 | BAO[2.00000000000000000],DOGE[1.00000000000000000],EUR[0.00000009184770 3],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000737292 36],XRP[158.52037046000000000] |
| 03909685 | ETHW[0.47800000000000000],USD[0.00000000061100 0] |
| 03909687 | LTC[0.00000005500000000] |
| 03909694 | TRX[0.91531400000000000],USDT[0.00000009500000 0] |
| 03909697 | USD[0.00034945650039538] |
| 03909700 | GOG[0.17522500000000000],USD[0.07805462124877 23] |
| 03909701 | ETHBULL[0.00085795100000000],LUNA2[0.00073536294750 00],LUNA2_LOCKED[0.00171584687800 00],LUNC[0.00236888900000000],SOL[0.00629840800000000],USDT[0.00000001841 69300] |
| 03909704 | BAO[1.00000000000000000],KIN[3.00000000000000000],USDT[0.00000000766159 35] |
| 03909705 | DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[338.85632475000000000],USDT[70.00000000149844 49] |
| 03909706 | USD[-18.80405995400000000],USDT[53.55339800000000000] |
| 03909711 | LUNA2[0.00000000000000000],BAO[3.00000000000000000],BTC[0.02536457000000000],DENT[1.00000000000000000],DOT[5.54716217000000000],ETH[0.28198562000000000],ETHW[0.28198562000000000],KIN[3.00000000000000000],MANA[14.98954948000000000],MATIC[25.73461305000000000],SOL[0.43789192000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00235653762949 16] |
| 03909714 | ATLAS[110.00000000000000000],POLIS[13.50000000000000000],USD[0.00640271542483 500] |
| 03909715 | TRX[0.00000100000000000],USD[-1.28937009757350 62],USDT[1.60395448940000000] |
| 03909720 | BTC[0.00566555000000000],USD[0.00321768702 2426] |
| 03909721 | USD[0.00021363215122 56] |
| 03909722 | TONCOIN[23.69526000000000000],USD[0.69375000000000000] |
| 03909724 | BTC[0.00000002400000000],DOGE[0.00902217000000000],TRX[3.82080449000000000],USD[0.07015763264937 95],USDT[0.00012930690092 996] |
| 03909730 | GST[0.04468795000000000],TONCOIN[0.03000000000000000],USD[0.00000000150000 00],USDT[0.00000005250000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03909734 | USD[30.00000000000000000] |
| 03909735 | USD[0.0000000125705380] |
| 03909736 | ATOM[0.09050000000000000],AVAX[0.0647125958551255],BAND[0.039000000000000000],CEL[0.1244014380494274],COPE[0.0787375000000000],ETH[-0.000586092338469],ETHW[0.000200000000000],FTT[0.046855000000000000],GAR[0.4958475000000000],GST[0.0599395000000000],LUNA2[0.003703912666000],LUNC[-0.000000000439101061MATIC[39.857500002078821],MERI[0.48000000000000001,NEAR[0.005000000000000001,SOL[0.0027256316257562],STGI[0.525000000000000000],TRX[0.820132000000000001,USDI[1122.3511735372097536000000000],USDT[801.3206996640578924],USTC[0.5243067376301302] |
| 03909743 | LUNA2[0.068293525010000],LUNA2_LOCKED[0.593515584000000],LUNC[0.22000000000000000],USD[0.6743341825000000] |
| 03909749 | ATOM[691.1686530000000000],ETH[6.4987650000000000],ETHW[6.4987650000000000],USD[10172.3000000000000000] |
| 03909750 | BAO[12.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[0.0000118595521842],USDT[0.0000000024562837] |
| 03909753 | EUR[0.0000000052256998],USD[0.0012996425000000],USDT[0.0000000001185120] |
| 03909754 | EUR[0.0000000062524445],TRX[1.0000000000000000] |
| 03909759 | ETH[0.0000000007662000] |
| 03909764 | XRP[0.0000000031800000] |
| 03909767 | ETH[0.0203382800000000],ETHW[0.0203382800000000],USD[0.0000000060717156] |
| 03909772 | USD[26.4353474700000000] |
| 03909774 | EUR[1620.0000000000000000],FTT[0.0210962686697001],SOL[0.0079557000000000],USD[0.6389093258562003],USDT[0.0072164425000000] |
| 03909779 | TONCOIN[22.0000000000000000] |
| 03909780 | BTC[0.0000011300000000],USDT[0.0003180122563693] |
| 03909783 | USD[16.4170362147000000] |
| 03909796 | TRX[0.0000010000000000],USD[0.0000000010300000],USDT[0.0000000095137782] |
| 03909797 | LUNA2[0.9513590808000000],LUNA2_LOCKED[2.2198378550000000],LUNC[207160.4428318000000000],USD[29.9432158609304460] |
| 03909800 | USD[0.0000000020681920],USDT[0.0000000090963768] |
| 03909803 | TONCOIN[0.0300000000000000],USD[0.0034371079000000],USDT[0.0000000045500000] |
| 03909808 | USD[0.0000000065000000] |
| 03909812 | BTC[0.0000000070000000],ETH[0.0000000050000000],GMT[0.0000000091641602],LTC[0.0000000078327444],SOL[0.0000000065249156],USD[0.0001726128508010],USDT[0.0000000076674668] |
| 03909817 | ATLAS[5880.0000000000000000],USD[0.0700365527500000] |
| 03909820 | ATLAS[6.5000000000000000] |
| 03909828 | USD[25.0000000000000000] |
| 03909831 | TRX[0.0000010000000000],USD[0.0135727920398928],USDT[0.4979220683291486] |
| 03909833 | USD[0.0000000090024194] |
| 03909836 | GENE[0.0900000000000000],TONCOIN[0.3000000000000000],USD[0.1326049851380778] |
| 03909838 | ETH[0.0000000135395000],NFT [460568931880853738](1],TRX[3775.8182940000000000] |
| 03909839 | BTC[0.0006298400000000],USD[0.0001419644778408] |
| 03909844 | USD[25.0000000000000000] |
| 03909856 | USD[0.0008881755135004] |
| 03909859 | BNB[0.0097910000000000],TRX[0.0000010000000000],USD[0.0007059094888440],USDT[0.0000000091000000] |
| 03909866 | ETH[0.0009998000000000],ETHW[0.0009998000000000],TONCOIN[0.0800000000000000],USD[0.0485343100000000] |
| 03909868 | ETHBULL[0.0052840000000000],USD[0.0064569055930090],USDT[0.0000000046886200] |
| 03909871 | SOL[0.0000000006906212] |
| 03909873 | AKRO[3.0000000000000000],ANC[29.1384056000000000],ATLAS[0.0794758100000000],AUDIO[0.0052704568780098],BAO[5.4894220500000000],DENT[1576.3877716806381088],ETH[0.0000051000000000],EUR[0.0000000047128955],GST[0.0045674000000000],KIN[287305.6869250100000000],LOOKS[0.0008844300000000],SHIB[10169041.3280644600000000],SOL[0.0000000090137556],TRX[13.7731053000000000],USD[0.0000001408486663],USDT[34.8271619830772441],XRP[2003.7477631754538581] |
| 03909874 | ATLAS[6.5000000000000000] |
| 03909883 | ETH[0.4869754400000000],ETHW[0.4867707500000000],USD[0.0000315786827476] |
| 03909886 | BTC[0.0494310241138200],EUR[2.6800000357719328],FTT[2.5654795600000000] |
| 03909890 | ATLAS[7.8000000000000000] |
| 03909892 | ATLAS[2000.0525669700000000],POLIS[248.0525510200000000],TRX[0.0000010000000000],USDT[0.0000000097580055] |
| 03909896 | LTC[0.0000000060000000] |
| 03909897 | ETH[0.5463390163881762],ETHW[0.5463390163881762],FTT[2.4468392800000000],USD[0.0332258182840652],USDT[0.6939794441512387] |
| 03909899 | BTC[0.0000998400000000],SOL[38.4017716200000000],USD[21270.7660793582708820],USDT[24172.2247698661250000] |
| 03909901 | ATLAS[6.5000000000000000] |
| 03909906 | TRX[0.0018810000000000],USD[0.0070597587115218],USDT[10833.0000000078803310] |
| 03909909 | USD[0.0001000000000000],USD[0.0490842000000000] |
| 03909910 | AKRO[2.0000000000000000],EUR[5.9977332698676214],RSR[1.0000000000000000],USDT[0.0000000013641304] |
| 03909911 | ATLAS[6.5000000000000000] |
| 03909912 | USD[30.0000000000000000] |
| 03909914 | HT[0.0000000010453200],USD[0.3397444984397700] |
| 03909916 | TRX[0.0000020000000000],USDT[0.9709217500000000] |
| 03909919 | BTC[0.0000030000000000],USD[0.0000000224929962],USDT[0.0000278231162536] |
| 03909920 | BNB[2.2983583000000000] |
| 03909922 | ATLAS[6.5000000000000000] |
| 03909924 | LUNA2[1.5181801180000000],LUNA2_LOCKED[3.5424202760000000],LUNC[330586.9171301000000000],TONCOIN[20.8700000000000000],USD[0.0040749886043130],USDT[0.0000000093968645] |
| 03909928 | BTC[0.0002691400000000],USDT[0.0000839267929450] |
| 03909933 | ATLAS[6.5000000000000000] |
| 03909935 | NFT [435281548067177406](1],NFT [534601644340870849](1],NFT [563529049744574894](1],SOL[0.0681232300000000],USD[0.0000000083025046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03909938 | BNB[0.0001281500000000],TRX[0.8385700000000000],USD[2.2037581524000000],USDT[0.0093446310000000] |
| 03909943 | TONCOIN[26.0997910000000000],USD[0.3760097219466000] |
| 03909945 | HT[0.0000023200000000] |
| 03909949 | ATLAS[6.4700000000000000] |
| 03909957 | USD[-0.0019962455215907],USDT[1.3046767493430744] |
| 03909965 | BTC[0.0013000000000000],USDT[54.3407608900000000] |
| 03909966 | BTC[0.0372010000000000] |
| 03909967 | TONCOIN[2.0000000000000000],USD[0.1081164000000000] |
| 03909970 | SHIB[1200000.0000000000000000],USD[1.3069268000000000] |
| 03909971 | FTT[25.0222524101933100],USD[0.0000000042512360],USDC[5183.8868363500000000] |
| 03909973 | EUR[0.0001874847681458] |
| 03909981 | ATLAS[6.5000000000000000] |
| 03909984 | LUNA2_LOCKED[80.1904286700000000],USD[-5.5369199611189660],USDT[6.4183817352830541],USTC[0.3936000000000000] |
| 03909990 | BTC[0.0000005603478539],GOG[0.0000000026065338],LINA[0.0000000046608960],LTC[0.0000000011398008],USD[-0.0002200980439283] |
| 03909998 | ATLAS[6.5000000000000000] |
| 03909999 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0602647533529801] |
| 03910002 | USD[-407.4675193932978517],USDT[603.0000000000000000] |
| 03910005 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],USDT[0.0000000095155299] |
| 03910009 | GBP[0.0054802000000000] |
| 03910014 | ATLAS[6.5000000000000000] |
| 03910015 | KIN[2.0000000000000000],USD[0.0000000059311399] |
| 03910017 | SOL[0.0000000058782033],USD[0.0000000068331096] |
| 03910019 | BAO[1.0000000000000000],ETH[0.0000000902065508],KIN[1.0000000000000000],TRX[0.0068730000000000],USD[0.0000000044122314],USDT[0.0000000007343408] |
| 03910020 | BTC[0.0118952800000000],ETH[0.0989385800000000],EUR[500.0000000020405820],USD[42.1154356260000000],USDT[0.0000000062028620] |
| 03910027 | BTC[0.0014000300000000],USD[3.1497652110000000],USDT[0.6286737700000000] |
| 03910034 | BAO[2.0000000000000000],TRX[0.0008070000000000],USD[0.0000000087828832],USDT[0.0000000047215201] |
| 03910035 | ATLAS[6.5000000000000000] |
| 03910039 | ATLAS[90.0000000000000000],CRO[180.0000000000000000],DENT[2100.0000000000000000],GRT[70.0000000000000000],PEOPLE[90.0000000000000000],USD[0.1079612779625000] |
| 03910054 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[331704342277166516][1],NFT[409283562220584150][1],TONCOIN[0.0000207400000000],USD[0.0000000324556810 0] |
| 03910068 | AKRO[1.0000000000000000],ATLAS[0.0000000018760100],BAO[8.0000000000000000],BRZ[0.0014974170764098],GALA[487.3765717000000000],GOG[275.7887072718548266],MX[48.2162559100000000],KIN[4.0000000000000000],SYN[0.0089587400000000],UBXT[2.0000000000000000],USD[0.0000000017958064],USDT[100.877984276684 7438] |
| 03910069 | ATLAS[6.5000000000000000] |
| 03910072 | AKRO[1.0000000000000000],APE[1.2429519100000000],BAO[3.0000000000000000],ETH[0.0438758400000000],ETHW[0.0433282400000000],SOL[1.1496882300000000],USD[0.0048951072956659] |
| 03910078 | BTC[0.0000000065300000],CHF[0.0000000077424356],ETH[0.0000000070400000],USD[0.0678738934612740] |
| 03910081 | AKRO[1.0000000000000000],ATLAS[1720.0221124600000000],ETH[0.0000054100000000],ETHW[0.1606735200000000],EUR[0.0000000014791446],FTT[8.9728652100000000],MATIC[0.0020903200000000],USD[0.0103179548401401],USDT[7.3362563109000000] |
| 03910087 | ATLAS[6.4000000000000000] |
| 03910089 | USD[0.0000017216447935],USDT[0.0000000067786194],ZECBULL[0.0000000019130556] |
| 03910090 | TONCOIN[3.7000000000000000] |
| 03910096 | ETHW[0.6998600000000000],LUNA2[2.5205545540000000],LUNA_LOCKED[5.8129396000000000],LUNC[8206.4359192207787000],MATIC[0.0000000097265900],USD[0.0022702749151729],USDT[0.0000000068896698] |
| 03910103 | GOG[281.0000000000000000],USD[1.4456423500000000] |
| 03910114 | TONCOIN[0.0500000000000000],USD[0.0000452151416720] |
| 03910120 | AAPL[8.9982900000000000],ABNB[3.8240832500000000],AMZN[0.9962000000000000],BABA[3.0142381000000000],COIN[12.1176972000000000],FB[1.9996200000000000],GBTC[34.9933500000000000],GOOGL[19.8311907800000000],MSTR[0.0048100000000000],NVDA[5.0007900000000000],PYPL[0.9998100000000000],SPY[3.6224300000 0000],TRX[0.0000620000000000],USD[0.0000180100000000],USDC[1.9726145600000000],USDT[0.0000000093632650] |
| 03910121 | TRX[0.0000010000000000] |
| 03910122 | TRX[10.0100350000000000] |
| 03910125 | USDT[5.6456020890742026] |
| 03910128 | ATLAS[6.4000000000000000] |
| 03910134 | LOOKS[0.0000000078410500] |
| 03910136 | USD[188.4032673000000000000000] |
| 03910141 | AKRO[1.0000000000000000],AVAX[0.0364821700000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0208287900000000],KIN[3.0000000000000000],MATIC[0.4691142100000000],NEAR[0.2249541600000000],SOL[0.0095225400000000],STG[118.8800000000000000],TRX[2.0019250000000000],UBXT[3.0000000000000000],USD[1.3710404564649750],USDT[20.0596135309761200] |
| 03910146 | NFT[295203355839232805][1],NFT[358791117967750113][1],NFT[364304101780099572][1],NFT[373841563866625757][1],NFT[425707209657732460][1],NFT[542997413883582424][1],NFT[569480992926471737][1],USDT[510.7398131400000000] |
| 03910148 | USD[0.8470102545000000],USDT[0.0741000000000000] |
| 03910154 | ATOM[0.1690800000000000],AVAX[0.0000080100000000],BNB[0.0000000054250000],ETH[0.0000490500000000],ETHW[0.0000490500000000],EUR[17.6023001200000000],SOL[0.0000042282080000],USD[30.0000000036970276],USDT[5.6980853340000000] |
| 03910155 | TRX[0.0000010000000000],USD[-0.0117806400000000],USDT[363.8396000000000000] |
| 03910158 | 1INCH[74.9742683000000000],ALPHA[1.0000000000000000],ATOM[0.6545168500000000],BAO[2.0000000000000000],BTC[0.0003459900000000],DENT[1.0000000000000000],ETH[0.0000010000000000],FTM[14.7530561800000000],GALA[89.8751135400000000],GENE[1.5576436100000000],GST[0.0854940400000000],HNT[3.7849300200000000],KIN[8.0000000000000000],SNX[62.6621040900000000],SOL[0.3196409400000000],UBXT[1.0000000000000000],USD[33.8385623500815976],USDT[85.5210888814524920] |
| 03910160 | USD[21.3757268442555686] |
| 03910171 | TONCOIN[0.0090000000000000],USD[0.6895721950000000] |
| 03910172 | MANA[7.3950704000000000],SAND[5.1578319600000000],USD[0.0000000332429184] |
| 03910181 | ATLAS[6.4000000000000000] |
| 03910186 | BTC[0.0000000400000000],LUNA2[0.0147264487700000],LUNA_LOCKED[0.0034361713790000],TRX[0.0007770000000000],USD[192.4897208127600000],USDT[0.0048451950000000],USTC[0.2084600000000000],WAVES[0.3623585200000000] |
| 03910187 | DOGEBULL[8.8300000000000000],USD[0.4677277837500000],USDT[0.0000000045177965] |
| 03910197 | ETH[0.0009310000000000],ETHW[0.0009310000000000],FTT[3.0993800000000000],USDT[4.3043054200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03910198 | BAO[3.000000000000000000],KIN[1.000000000000000000],MATIC[0.000000000792040000],NFT (343147791229183853)[1],TOMO[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000075426649] |
| 03910199 | BRZ[0.00682221000000000] |
| 03910203 | BTC[0.000051552870000000],DOGE[0.000000013000000000],ETH[0.0000000096793500],FTT[0.0006689172000000],LTC[0.0000269444455000],SOL[0.000000090000000000],USD[50.0755106137371431],USDT[0.0019336256181820] |
| 03910206 | ATLAS[6.400000000000000000] |
| 03910211 | EUR[0.0003350921266723] |
| 03910212 | USDT[563.5758718135689300] |
| 03910213 | USD[1.3839090000000000],USDT[1.000000000000000000] |
| 03910214 | BTC[0.0035398700000000],NFT (297682735776084807)[1],NFT (322200238267475241)[1],NFT (408762219099806753)[1],NFT (425087732002697911)[1],NFT (465566117932893390)[1],NFT (477455841405572636)[1],NFT (515048748594980805)[1],NFT (515787545735965129)[1],NFT (527806161869078474)[1] |
| 03910215 | DENT[1.000000000000000000],ETH[0.1265341600000000],MATIC[5.2802756500000000],USD[122.1878087984708814] |
| 03910216 | BTC[0.0000000030700000],LUNA2[0.000000003000000],LUNA2_LOCKED[20.653807630000000],TRX[0.0008470000000000],USD[0.0000000141275009],USDT[0.0000000071344711] |
| 03910220 | ATLAS[6.400000000000000000] |
| 03910238 | ATLAS[6.400000000000000000] |
| 03910244 | GOG[193.833902960000000000],USDT[0.0000000030340048] |
| 03910245 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0014243400000000],USD[0.0005862580093832] |
| 03910249 | BEAR[0.0000000092220335],BULL[0.0000193349000000],ETHBULL[0.000000002000000],SOL[0.000000063000000],USD[0.0113308174240550],USDT[0.0000000155823064] |
| 03910258 | USD[1960.0000000000000000] |
| 03910271 | ATLAS[6.400000000000000000] |
| 03910274 | SOL[50.6269662000000000],USD[1.8431511011640271] |
| 03910281 | ETHW[0.1195092600000000],KIN[1.000000000000000000],USDT[0.0000361288399186] |
| 03910283 | USD[25.000000000000000000] |
| 03910290 | ATLAS[6.400000000000000000] |
| 03910307 | BNB[0.0000000016600000],ETHW[3.3070602200000000],USD[0.0264534566608616],USDT[0.0000012424160473] |
| 03910310 | BTC[0.0000067800000000],NFT (408589472785559724)[1],TRX[107743.000000000000000000],USD[0.0022680375000000] |
| 03910316 | BTC[0.0000000092060000],FTM[251.423792475811080],MATIC[1271.912558824869305],RNDR[1066.231984284605284],XRP[126.0000000000000000],ZRX[1400.7031820427205563] |
| 03910317 | USD[1.1243550035000000],USDT[0.0000000546436442] |
| 03910319 | USD[25.000000000000000000] |
| 03910322 | GOG[100.000000000000000000],USD[0.8507738645000000] |
| 03910330 | ATLAS[6.400000000000000000] |
| 03910339 | TRX[0.0000010000000000] |
| 03910352 | BF_POINT[300.000000000000000000],CRO[0.0072682081081375],ETH[0.0000188800000000],EUR[0.0000038969260771],FTT[5.4741447034651504] |
| 03910354 | USD[1.3587956814373000],XRP[0.8074530000000000] |
| 03910359 | ETH[0.0006764000000000],ETHW[0.0006764000000000],GBP[1097.0000000000000000],USD[52875.2747950811000000],USDT[1000.0001660700000000] |
| 03910368 | USD[0.0032454492000000],USDT[0.0000000556000000] |
| 03910378 | BAO[1558716.061239820000000],CHZ[1.000000000000000000],DENT[191055.118301680000000],KIN[5365862.658536580000000],SHIB[17174106.522041430000000],TRX[9977.847901170000000],UBXT[2.000000000000000000],USD[2854.8952767653504564] |
| 03910380 | GARI[2415.453283710000000],KIN[1.000000000000000000],USD[0.7100000019266047] |
| 03910382 | ATLAS[6.400000000000000000] |
| 03910417 | ETH[0.0000000100000000],FTT[0.0453741653040000],USD[0.0000001342275890] |
| 03910421 | ATLAS[6.400000000000000000] |
| 03910433 | USD[0.0000000084534207],USDT[12.8902337912000000] |
| 03910440 | USD[30.000000000000000000] |
| 03910448 | GOG[8.010580032268341],2,IMX[0.4999100000000000],LINK[0.0999820000000000],QI[10.000000000000000000],USD[0.0000000054758915] |
| 03910470 | DENT[0.0000000621450016],RSR[1.000000000000000000],USD[907.7716372439646005],USDT[0.0000000141750048],XLMBULL[0.0000000508527776],XRP[0.0000000083567572] |
| 03910474 | LUNA2[0.0002100553743000],LUNA2_LOCKED[0.0004901292067000],LUNC[45.7400000000000000],TONCOIN[0.0400000000000000],USD[0.0556324300000000] |
| 03910481 | BTC[0.3062215906470250],ETH[4.6610000000000000],ETHW[4.6610000000000000],FTT[26.3400000000000000],LOOKS[42295.000000000000000],USD[891.7763364791250000],USDT[49.8016000000000000] |
| 03910487 | USDT[0.0038655327562820] |
| 03910490 | USD[7.5417050700000000] |
| 03910508 | GOG[472.983600000000000000],USD[0.2225667850000000],USDT[0.0083940030555955] |
| 03910512 | USD[0.1022179500000000] |
| 03910516 | EUR[0.0000000077163868] |
| 03910518 | GOG[19.000000000000000000],USD[0.5806384000000000] |
| 03910521 | BTC[0.0101000105637663],DOGE[0.0000000097500000],ETH[0.0000000004558700],LINK[0.0000000089025995],MATIC[0.0000000091664192],USD[29770.2138184234542039] |
| 03910552 | ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[22.6276180200000000],USD[0.0000003732189562] |
| 03910559 | DOT[0.0000000687286941],LINK[0.0000000044569726],LTC[0.0000000029143904],TRX[0.0010180000000000],USD[-0.0363471882032787],USDT[0.0444743878055046],XRP[0.0000000040155824] |
| 03910590 | GENE[0.0998200000000000],TRX[0.0015550000000000],USD[49.0214758500000000] |
| 03910591 | SOL[0.0505630300000000],USD[0.0000002048661184],USDT[0.0000001968650147] |
| 03910614 | BTC[0.1078609400000000],FTT[25.0952310000000000],SOL[0.0000001000000000],STETH[0.9252693682463035],STSOL[11.8182419900000000],USDT[0.0139961054308633],USTC[70.0000000000000000] |
| 03910633 | SOL[0.0004650000000000],USD[0.0707867671970951],USDT[0.0000061974183460] |
| 03910643 | USD[25.000000000000000000] |
| 03910644 | USD[0.0000000088000000] |
| 03910646 | BAO[3.000000000000000000],KIN[2.000000000000000000],MATIC[7.1693948200000000],NFT (417518780044595579)[1],NFT (478360230190259042)[1],NFT (501560509565091934)[1],SOL[0.1550363600000000],USDT[0.0000001846123205] |
| 03910647 | USD[-0.0280195014563243],USDT[0.0307673800000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03910652 | EUR[78.424514750000000],USD[-2.1659973833282500] |
| 03910658 | 1INCH[0.114639030000000],AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[4.000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000],USD[0.000031688567608],USDT[0.000000007231879] |
| 03910685 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LUNA2[0.002025747455000],LUNA2_LOCKED[0.004726744061000],LUNC[441.110773240000000],SOL[0.010385800000000],UBXT[1.000000000000000],USD[0.000000069191822],USDT[0.000000004355531] |
| 03910688 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.002820571 13217314],CAD[0.002819324976070],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 03910700 | EUR[0.000000085213484] |
| 03910705 | GOG[147.000000000000000],USD[0.880163475000000] |
| 03910712 | USD[0.000000006041 5234],USDT[0.000000070000000] |
| 03910716 | NEXO[0.998290000000000],USD[0.000048850],USDT[0.000000094948850] |
| 03910717 | ATOM[36.601958337 1198000],BOBA[0.000000004530145 1],CHZ[0.000000009298 3389],CGT[0.000000030474400],CRO[0.000000073975760],DOGE[0.000000005087774],DOT[52.025260897443020 0],FTT[40.686466190872001 8],GALA[0.000000006786790 4],GAR[0.000000005195042],GRT[0.000000026210404],LDO[0.000000022000000],LUNA2[0.002290627516400 0],LUNA2_LOCKED[0.006781308716 000],LJX[83.284753579800000 0],MATIC[865.425326632409320 4],REN[0.000000001321864],SHIB[0.000000054005824],SLP[0.000000053000000],TOMO[0.000000041646305],TRX[0.000000000354654 5],USD[-0.795007864741 3876],XRP[0.000000006356996 93] |
| 03910728 | AVAX[4.099180000000000],BTC[0.012198460000000],CHZ[199.960000000000000],DOT[3.199360000000000],ETH[0.226970000000000],ETHW[0.226970000000000],LUNA2[7.475226893000000],LUNC[17.442196080000000],LUNC[1500000.749876000000000],SOL[2.229954000000000],USD[101.066234940850000] |
| 03910735 | USD[0.000000008000000] |
| 03910740 | FTT[0.432158100000000],USD[0.000000081883077],USDT[0.000000070083599] |
| 03910749 | USD[30.000000000000000] |
| 03910750 | SOL[0.000000030814279],USD[0.011364482913287],XRP[0.000000010000000] |
| 03910756 | SOL[0.090707890000000],USD[0.120576584391014 1],USDT[0.567809151 1109923] |
| 03910758 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[46.600059245944861 9] |
| 03910762 | USD[0.107770144520000 0],USDT[9.574654429310722 2] |
| 03910763 | USD[0.063183966093973],USDT[0.036415847093174] |
| 03910766 | EUR[0.000000082855698],LTC[0.000000045415002],USD[11503.376619488488995 1],USDT[604.662755402013473 5] |
| 03910768 | ALPHA[1.000000000000000],BTC[0.941393932950000 0],DENT[1.000000000000000],DOGE[65963.751621510000000 0],ETH[10.555665750000000 0],FTT[0.001680603301 3910],GBP[0.000000005769830 0],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[1.000013200000000 0],SOL[31.296628060000000 0],USD[2131.519178463 5817203],USDT[0.000000029530076] |
| 03910769 | USD[0.000000009685077 8],USDT[0.000000033771895 5],XPLA[38.157814990000000 0] |
| 03910794 | USD[0.002837189449 2864],USDT[0.094474260000000 0] |
| 03910800 | USD[0.000000024000000] |
| 03910810 | USDT[1.740161080000000 0] |
| 03910813 | AMPL[0.141535332030384 8],LUNA2_LOCKED[115.788453600000000 0],MEDIA[0.008786000000000],TRX[11.000118000000000 0],USD[223.594661484357986 7000000000 0],USDT[186.398814253891728] |
| 03910820 | USD[0.000000020447524] |
| 03910821 | 1INCH[0.000000090762165],BNT[10.889613584846452 1],DODO[0.000000066904443],DOT[0.000000057367600],USD[0.047047160163615 8] |
| 03910831 | USD[0.000000012366353],USDT[0.000000000421338] |
| 03910837 | ALPHA[1.000000000000000],BAO[2.000000000000000],RSR[1.000000000000000],USD[0.216584961246848 0] |
| 03910840 | AKRO[1.000000000000000],ATLAS[9967.202191642486461],HOLY[1.040772430000000],LUNA2[0.028272872040000],LUNA2_LOCKED[0.065970034750000],LUNC[6254.116262110849186 4] |
| 03910843 | USD[49.420381500000000] |
| 03910850 | EUR[0.000000059135750] |
| 03910854 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000001147506199],USDT[0.000004338045325] |
| 03910859 | BAO[1.000000000000000],BTC[0.011924580491 1229],ETHW[0.000020940000000],KIN[5.000000000000000],TRX[0.001554000000000],USD[0.006006417803747],USDT[0.000000034857112] |
| 03910868 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.020767000000000],ETHW[0.020506890000000],USDT[0.000109788425 8510] |
| 03910887 | LTC[0.000000419500000],TONCOIN[2.600000000000000],USD[-1.382888414690990 1],USDT[1.861747274376637 4] |
| 03910892 | BNB[0.000000075000000],DOGE[0.000000062000000] |
| 03910893 | BRZ[51.000000000000000],MATIC[101.000000000000000],USD[0.046243374000000] |
| 03910894 | USD[0.000000069282600] |
| 03910906 | AKRO[5.000000000000000],AVAX[0.140951174412000 0],BAO[8.000000000000000],BNB[0.000000061300000],DENT[4.000000000000000],KIN[12.000000000000000],MATIC[0.000000075500000],RSR[3.000000000000000],SOL[0.000000063800000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000000734 6936],USDC[83.083402300000000 0],USDT[0.000250496711019 61],FTT[0.899326739158342 8] |
| 03910922 | APE[0.497190364509351 5],EUR[0.000254967110196 1],FTT[0.899326739158342 8] |
| 03910927 | TONCOIN[53.783000000000000],USD[103.396822170000000 0] |
| 03910928 | EUR[0.000002003898398] |
| 03910933 | BNB[0.000000099672700],BRZ[0.007138920000000],BTC[0.000000038430594],USD[0.000000062004269] |
| 03910935 | USD[25.000000000000000] |
| 03910943 | USD[0.677091221540000 0] |
| 03910949 | USD[25.000000000000000] |
| 03910955 | USDT[1.247596700000000 0] |
| 03910957 | APE[148.971690000000000],LUNA2[1.406899437000000],LUNA2_LOCKED[3.282765354000000],LUNC[306355.314549400000000],USD[25.053448840060000 0] |
| 03910969 | AMZN[0.080000000000000],GOOGL[0.080000000000000],NVDA[0.184985750000000],TONCOIN[0.020000000000000],TSLA[0.119977200000000],USD[0.523587923850000 0],USDT[0.002016000000000] |
| 03910974 | USDT[0.000000084000000] |
| 03910975 | BTC[0.000014000000000],DOGE[1.000000000000000],GOG[32.000000000000000],USD[0.008852020205 6280] |
| 03910980 | USD[0.001925983170459 0],USDT[4.318596581283773 2] |
| 03910987 | KIN[10.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],TRX[0.003210000000000],USDT[0.000000078957704] |
| 03911012 | 1INCH[491.435976569210900 0],BTC[0.016352532039800 0],DOT[252.199757202724360 0],HT[0.073101570061420 0],RAY[452.486193362800000 0],TRX[60514.394516215816410 0],USD[183.332311638915000 0],USDT[213.097300000000000 0],XRP[0.472466848997000 0] |
| 03911031 | USD[25.000000000000000] |
| 03911039 | BTC[0.000000027919900],BULL[0.532545200000000],ETHBULL[41.185026000000000],FTT[1.000000001214000],LUNA2[0.000000050000000],LUNA2_LOCKED[31.212155780000000],TRX[0.000039000000000],UNI[14.840990000000000],USD[0.270182086713447 6],USDT[5.833797202124574 6],XRP[0.000000003710800] |
| 03911048 | USD[-0.062547266224747 9],USDT[0.017181210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03911050 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.030679146172469500],EUR[0.000000106288531],LTC[0.953517600000000000] |
| 03911055 | USD[12.746340990000000000] |
| 03911067 | FTT[0.000297200000000000] |
| 03911071 | USD[26.462158470000000000] |
| 03911076 | GOG[0.000000000000000000] |
| 03911081 | BTC[0.001557365375161100],DOGE[6.448060646151800000],SHIB[30066.145520140000000000],SOL[0.047940720000000000],SUSHI[0.000001620000000000],TRX[0.000100022588000],USDT[1.000025459682054600],USDT[0.000945777052787] |
| 03911087 | BAO[7.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000000],GST[0.000000008000000000],KIN[12.000000000000000000],RSR[1.000000000000000000],SOL[0.058744810000000000],TRX2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000066856967],USDT[0.000000105926713] |
| 03911089 | EUR[0.000000000844430],USD[0.000000007897268000] |
| 03911101 | USD[4.960271450000000000] |
| 03911127 | LTC[0.000000052700000],LUNC[0.000000061984465],USD[0.000000093797688],USDT[0.0000155051712750] |
| 03911139 | USDT[1.000000000000000000] |
| 03911155 | USD[0.000000650721661600] |
| 03911164 | USD[0.000000091591875],USDT[0.000000008000000000] |
| 03911193 | C98[6.000000000000000000],STEP[111.500000000000000000],USD[8.494948165983669000] |
| 03911198 | BAO[1.000000000000000000],FTT[0.625428060000000000],NFT [4091287627447653587][1],NFT [4348789410162567441][1],NFT [5310791674390916191][1],USD[0.002055236872672500] |
| 03911199 | NFT [3237453065832548651][1],NFT [3266411950018147611][1],NFT [5600802491608973891][1],USDT[1.3236461226742549] |
| 03911205 | ETH[0.000000084928176],USD[1.227444877706960] |
| 03911219 | APE[5.000000000000000000],AVAX[0.000000025110000],BTC[0.000000040000000000],DOT[0.000000100000000000],LUNA2[2.296387466400000000],LUNA2_LOCKED[6.358237422000000000],LUNC[500043.205550000000000000],MATIC[0.000000003000000000],SOL[0.000000005345000],USD[146.820785944714077600000000000],USDC[40.000000000000000000],USDT[0.000000256308936] |
| 03911221 | APE[0.000000082941532],BAO[1.000000000000000000],BTC[0.000000080905544],SOL[0.000000081925000],TONCOIN[0.000000099043485],USD[0.002260415391916] |
| 03911243 | GOG[1041.000000000000000000],USD[0.468768600000000000] |
| 03911248 | ATOM[0.097188000000000000],AVAX[4.099221000000000000],FTM[174.966750000000000000],USD[128.911855472048674100000000000],USDT[490.069330380000000000] |
| 03911260 | ATLAS[8.300000000000000000] |
| 03911281 | EUR[0.000000007173135600],TRX[0.001556000000000000],USD[1.968533115195596600],USDT[0.000000045243431] |
| 03911284 | TRX[0.000777000000000000],USD[0.000000381432468],USDT[0.000003998611774000] |
| 03911300 | BAO[4.000000000000000000],ETH[0.000662970000000000],ETHW[0.000662970000000000],KIN[3.000000000000000000],SOL[0.004423960000000000],USD[0.001493500673707000],USDT[11.080007928054050200] |
| 03911309 | TONCOIN[0.050000000000000000],USD[0.032229848500000000] |
| 03911327 | USD[0.000000074481730],USDT[0.000000000000000000] |
| 03911330 | BRZ[8.998305595000000000],BTC[0.000000007904087500],ETH[0.100552720000000000],ETHW[0.000000090000000000],USD[0.000000098963012],USDC[201.777527270000000000],USDT[0.000000112560450],WAVES[1.803459156186790000] |
| 03911331 | AKRO[2.000000000000000000],ATOM[4.801488480000000000],BAO[0.000000020000000000],ETH[0.041771484000000000],ETHW[0.041254594093213000],GAL[9.447513170000000000],IMX[55.276874120000000000],KIN[4.000000000000000000],LUNA2[0.000297471933800],LUNA2_LOCKED[0.000694101178900],MATIC[71.397043430000000000],UBXT[2.000000000000000000],USD[0.000000075907824400],USD[TID.285363736907119800],USTC[0.042108585950000000],SOL[0.015000000000000000],USD[0.000000029158535],USDT[0.017828933933093000] |
| 03911357 | BAO[1.000000000000000000],USDT[0.407847993271870] |
| 03911358 | USD[30.000000000000000000] |
| 03911384 | EUR[0.003616177126274] |
| 03911387 | USD[0.000000493903816],USDT[0.000000250004466] |
| 03911396 | BTC[0.011417050000000000],CRO[263.975185400000000000],ETH[0.158550740000000000],ETHW[0.157976840000000000],MSOL[2.145245580000000000],NFT [3706719589814980641][1],NFT [4033407254063276111][1],NFT [4121508261880024971][1],NFT [4429882026213623621][1],NFT [4688175235431823131][1],NFT [5573283527662605051][1],SHIB[5363106.725401900000000000] |
| 03911408 | TRX[0.000000032000000] |
| 03911409 | EUR[0.000012892507054500],USD[0.000000862741221],USDT[0.000000035170930] |
| 03911427 | USD[4.263115964900000000],USDT[4.791938675691974000] |
| 03911436 | GOG[100.900602450000000000],TRX[0.000001000000000000],USD[0.001980167086680000] |
| 03911437 | ETH[0.000094140000000000],GOG[765.891890000000000000],USD[0.073010253750000000],USDT[0.000000012383027400] |
| 03911438 | USD[0.000000052506870],USDT[0.000000005114517500] |
| 03911443 | AUD[5.303069825190060],CITY[0.000000006608397500],CRO[0.000000003736125],DOGE[0.038403250000000000],ETH[0.000000049551480],EUR[0.000000035852981] |
| 03911448 | SOL[120.138544740000000000] |
| 03911450 | ALGO[0.677403470000000000],BTC[0.000226204200000000],ETH[0.000000024664438],EUR[0.000000034896338],USD[0.000000092363143] |
| 03911456 | USD[0.000362075834152000],USDT[0.000000106520763] |
| 03911460 | AKRO[1.000000000000000000],BAO[1.000000000000000000],NFT [3946733886041192471][1],NFT [4178054906531847621][1],USD[0.036142295488626400] |
| 03911463 | USD[0.046138009761049300],USDT[482.675115692816303600] |
| 03911468 | BULL[0.000000009790000000],EUR[0.000000086021939],FTT[0.000000038238249],USD[0.000000048022312],USDT[0.000000027000000] |
| 03911472 | USD[4.440713360875000000] |
| 03911474 | USD[0.100944565900000000],USDT[4.950000000000000000] |
| 03911475 | USD[0.615494854400000000] |
| 03911481 | BNB[0.000000080000000000],DOGE[0.007095127788000000],DOT[0.003798634914400000],LTC[0.000006984600000000],SOL[0.000316609654579000],TRX[0.000005494872000000],USDT[0.000000904216548800],WAVES[0.000061792664387500] |
| 03911482 | KIN[1.000000000000000000],MNGO[312.205633600000000000],UBXT[1.000000000000000000],USD[0.000000007509520] |
| 03911492 | BRZ[1800.000000000000000000],ETH[0.228303000000000000],ETHW[0.171903000000000000],GMT[19.229270000000000000],GRT[57.997212420000000000],HNT[4.041290000000000000],USDT[205.503621001025299200] |
| 03911500 | TRX[0.000001000000000000] |
| 03911505 | USD[0.000828358866940200] |
| 03911506 | USD[0.000234108748160000],USDT[0.000318526352262600] |
| 03911512 | EUR[0.162640325600081750],LINK[0.000000007289539500],USD[0.092126375482183800],USDT[0.000000007775372200] |
| 03911516 | USD[810.382434328632500000],USDT[700.200000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03911521 | AKRO[2.0000000000000000],ATLAS[356.0907055000000000],AXS[0.7974986300000000],BAO[11.0000000000000000],BTC[0.0000028000000000],CHR[0.0012548500000000],DENT[7581.8065008400000000],DOGE[0.0020181100000000],ETH[0.0000649000000000],ETHW[0.0000648568675000],EUR[0.0013131146236093],FTM[8.5946089100000000],FTT[0.0000002900000000],GALA[179.6196367200000000],GODS[7.6996581900000000],KIN[13.0000000000000000],POLIS[2.8981847800000000],RSR[2.0000000000000000],SHIB[29.6663698100000000],SOL[0.0005537000000000],SRM[8.9484207500000000],TLM[186.5649513800000000],TRX[3.0000000000000000],UBXT[10.0000000000000000],USDI[0.0017288096300296] |
| 03911532 | USDT[9.0000000000000000] |
| 03911544 | USDT[0.1980586888000000] |
| 03911547 | ATOM[33.7852000000000000],AVAX[8.8967400000000000],DOT[29.1919000000000000],LUNA2[0.0002884013447000],LUNA2_LOCKED[0.0067293647090000],LUNC[62.8000000000000000],SOL[4.3656240000000000],USD[3.8046843958277530],USDT[39.2341040362579326] |
| 03911556 | GOG[51.0000000000000000],USD[50.7135236000000000] |
| 03911566 | AKRO[1.0000000000000000],BTC[0.0002464500000000],DOGE[76.5067350800000000],EUR[0.0022892003252502],KIN[150616.0691594600000000],SHIB[178372.5549884600000000] |
| 03911572 | FTM[0.0000000095300669],SOL[0.0000000087620750],USDT[45.3751666785446752] |
| 03911585 | CEL[0.0000001913782T],USD[0.0000017778060190],USDT[0.0000001219157236] |
| 03911592 | APE[4.0000000000000000],BLT[3.0000000000000000],BTC[0.0003999820000000],ETH[0.0350000000000000],ETHW[0.7390000000000000],IND[31.0000000000000000],LOOKS[1.0000000000000000],LTC[0.5100000000000000],LUNA2[0.0003958629922000],LUNA2_LOCKED[0.0000923680315200],LUNC[8.6200000000000000],SAND[18.0000000000000000],SHIB[7800000.0000000000000000],SLP[50.0000000000000000],SOL[0.9500000000000000],SPELL[99.9100000000000000],TSLA[0.1200000000000000],UBXT[6947.0000000000000000],USD[333.1300451875900000],USO[1.0000000000000000] |
| 03911593 | ROOK[0.4013579000000000],USDT[0.0000003101558540] |
| 03911605 | BTC[0.0000000221103706],DOT[0.0000094510000000],FTT[0.0000000095391984],MATIC[0.4238839700000000],USD[0.0000000403068231],USDT[0.0000000069333009] |
| 03911614 | BAO[1.0000000000000000],SHIB[1072014.8121539500000000],USD[0.0045666100001988] |
| 03911633 | BTC[0.0000000024375000],ETH[0.0000000001313144],EUR[0.8927959277119672],SPY[0.0007019100000000],USD[0.2101636789105598],USDT[0.0000000065136648],XRP[0.0000000079748540] |
| 03911634 | USD[0.0080652512000000],USDT[109.2800000000000000] |
| 03911650 | TNB[0.0000001500000000] |
| 03911653 | GOG[182.0000000000000000],USD[0.9681468700000000] |
| 03911660 | AKRO[1.0000000000000000],TRX[1.0015540000000000],USD[0.0000003014855062],USDT[0.0000004183431339] |
| 03911668 | USD[0.4382186400000000],XRP[0.5546700000000000],XRPBULL[678964.1800000000000000] |
| 03911669 | USD[0.9841955010201893],USDT[0.0000000010452172] |
| 03911672 | ETH[0.0000001000000000] |
| 03911673 | USDT[1.1325748120068072] |
| 03911704 | USD[0.1807225000000000] |
| 03911706 | BTC[0.0000000002766994T],MANA[0.0000000064381385],SHIB[0.0000000063980500] |
| 03911710 | BRZ[6.3340628970000000],BTC[0.0000000048938875],ETH[0.0000000003067124],ETHW[0.0009817203067124],FTT[2.8157774354341920],LUNA2[0.9984921873000000],LUNA2_LOCKED[2.3298151040000000],LUNC[0.0009410400000000],NEAR[44.7914880000000000],SOL[2.6095041080000000],USD[0.1088000076154437],USDC[860.1531500000000000],USD[0.0000001872099],USTC[0.7544290000000000] |
| 03911712 | GOG[19.6117844000000000] |
| 03911713 | TRX[0.0000020000000000] |
| 03911732 | COPE[33423.9448000000000000],FTT[0.0853388709293600],USD[0.0380515662500000],USDT[0.0000000123583741] |
| 03911737 | USD[0.0000000059270000] |
| 03911746 | ETH[0.0000000000000000] |
| 03911757 | USD[0.0000032541290400] |
| 03911760 | USD[0.0000001829012T4],USDT[0.0026010465000000] |
| 03911779 | EUR[0.0000001752277842],USD[0.0000000349083940],USDT[0.4506888475000000] |
| 03911783 | BAO[4.0000000000000000],GENE[0.0000021500000000],KIN[2.0000000000000000],NFT [404204192392064352]{1},NFT [424635109875126028]{1},NFT [444640203322683085]{1},NFT [475762471376934643]{1},NFT [521656648962317131]{1},TRX[1.0000000000000000],USD[0.0000000919900033],USDT[0.0000000084289456] |
| 03911788 | AVAX[0.0000000100000000],MATIC[0.0000000101869978],USD[0.1684087428044220] |
| 03911793 | 1INCH[26.5923177400000000],AKRO[2.0000000000000000],ATOM[1.8096868200000000],BAO[1.0000000000000000],BTC[0.0011274000000000],ETH[0.0036946500000000],ETHW[0.0036535800000000],KIN[1.0000000000000000],SOL[0.1354104400000000],USD[0.0000005127036298] |
| 03911800 | 1INCH[0.0002337100000000],USD[0.0000001054699670] |
| 03911815 | BTC[0.0099981000000000],CHF[1573.8111131090073491],ETH[0.2499525000000000],ETHW[0.2499525000000000],USD[0.0000000070804708] |
| 03911819 | GMT[0.0000000900000000],GST[1250.0700000000000000],LUNA2[0.0000004407252090],LUNA2_LOCKED[0.0000000950254877],LUNC[0.0088680000000000],SOL[0.0000000089860000],TONCOIN[0.0500000000000000],USD[0.0000000067533132],USDT[23.3051629853970635] |
| 03911827 | 1INCH[7.8947764200000000],AKRO[1.0000000000000000],AVAX[0.0000494950000000],BAO[7.0000000000000000],ETH[0.0013860000000000],ETHW[0.0013860000000000],GENE[2.1106890200000000],KIN[4.0000000000000000],LUNA2[0.0001697065029000],LUNA2_LOCKED[0.0000395981840100],LUNC[3.6953948300000000],MATIC[0.0021492000000000],USDI[0.0000000000000000] |
| 03911840 | BNB[0.0000063431287228],BTC[0.0004220340000000],FTT[0.0000000434157196],LUNA2[0.0077424280100000],LUNA2_LOCKED[0.0180656653600000],USD[0.0007323146583558],USDT[0.0001665490146756] |
| 03911851 | BTC[0.0000000010000000],USD[0.0004597128344432] |
| 03911861 | AAVE[0.3000000000000000],ATOM[2.4000000000000000],BAND[12.2000000000000000],BAT[89.2459549900000000],BTC[0.0038323200000000],CHZ[210.0000000000000000],DOT[2.8964220900000000],ETH[0.0586445000000000],EUR[910.0000336106834508],LINK[3.0000000000000000],OMG[10.0128832300000000],REN[163.4463557100000000],SNX[37.9000000000000000],STORJ[45.5055143100000000],USDI[4.1877251602981225],XRP[865.6002650700000000] |
| 03911863 | USD[30.0000000000000000] |
| 03911866 | BNB[0.0000000041634846],KIN[1.0000000000000000],USD[0.0000001950873],USDT[0.0000013757764610] |
| 03911889 | GOG[22.0000000000000000],USD[0.3052396388700000],USDT[0.0071000000000000] |
| 03911898 | BRZ[100.0000000000000000] |
| 03911907 | USD[0.0511548677866627],USDT[0.0000000091074774],XAUT[0.0000000086200128] |
| 03911951 | ETH[0.0000000030685700] |
| 03911955 | ETH[0.3658734600000000],ETHW[0.3658734600000000],LUNA2[0.0005066726372000],LUNC[110.3290335000000000],USDT[0.0710000000000000] |
| 03911971 | BTC[0.0000002600000000],ETH[0.0000000023551011],ETHW[0.0000000042647886],STETH[0.0000000057539886],USD[0.0002964509439368] |
| 03911977 | USD[0.0000173513544936] |
| 03911982 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[0.0000000085160000],ETH[0.0037845048400000],ETHW[0.0037845048400000],NFT [353500914007157298]{1},UBXT[1.0000000000000000],USDT[33.9432468108380438] |
| 03911985 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CRO[156.6551084000000000],DENT[1.0000000000000000],ENS[0.0000081400000000],ETH[0.0000000035792678],GBP[0.0000000023899701],KIN[9.0000000000000000],LTC[0.0000273000000000],MATIC[0.0000000067836840],UBXT[4.0000000000000000],USD[0.0000000048894477] |
| 03911989 | USD[25.0000000000000000] |
| 03912020 | USDT[0.1000000000000000] |
| 03912021 | MNGO[14391.3018185800000000],USDT[0.0000000008820784] |
| 03912031 | BNB[-0.0000000018046743],BTC[0.0000000091701677],TRX[16.3475674923391965],USD[0.0000007685904886] |
| 03912047 | GST[0.0468000000000000],TONCOIN[0.0359536900000000],TRX[0.0015840000000000],USD[0.0451561464846420],USDT[1.1823510025751783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03912048 | BAO[3.000000000000000000],TRX[1.000781000000000000],USD[0.000000000887040000],USDT[0.000000003384404048] |
| 03912073 | BTC[0.002700000000000000],ETH[0.022000000000000000],ETHW[0.022000000000000000],USD[95.203925507536726461] |
| 03912077 | DOT[2.735715680000000000],KIN[1.000000000000000000],USD[0.010000019555700561] |
| 03912078 | ETH[0.000000008683992416],EUR[0.000000462051050],USD[0.000000001978034441] |
| 03912084 | TRX[7.000000000000000000] |
| 03912095 | BAO[3.000000000000000000],KIN[5.000000000000000000],NFT (332925793558265212)[1],TRX[2.000778000000000000],USD[0.000000097109634100],USDT[4.771726028189653711] |
| 03912098 | USD[0.000389698400227941] |
| 03912132 | USD[50.389354336574627001],USDT[0.000000021482650] |
| 03912136 | BNB[0.001912710000000000],BTC[0.013179477202487511],ETHW[0.077000000000000000],MATIC[0.015970000000000000],SOL[0.001555000000000000],USD[0.639826462270000000],USDT[0.008914348000000000],XRP[0.155310000000000000] |
| 03912138 | BTC[0.031177260000000000],USD[0.000245466758464500] |
| 03912156 | TRX[0.841784000000000000],USDT[0.617123560000000000] |
| 03912166 | USD[30.000000000000000000] |
| 03912193 | MOB[20.000000000856520],SOS[21276910.089478427777447440],XRP[1.000000000723999400] |
| 03912211 | DOT[0.199962000000000000],USD[0.000000035918180],XRP[0.866303300000000000] |
| 03912212 | ETH[0.000001000000000000],SOL[0.000000039742525500] |
| 03912236 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.000000049950310],DENT[2.000000000000000000],EUR[0.002260098071528100],KIN[2.000000000000000000],USDT[0.000000042932200400] |
| 03912237 | ETH[0.630005970000000000],ETHW[0.630005970000000000],USD[0.000015006323483700] |
| 03912257 | MAPS[16.996600000000000000],USDT[0.729200000000000000] |
| 03912261 | TONCOIN[0.011000000000000000],USD[0.004031630100000000],USDT[425.910000000000000000] |
| 03912267 | USD[17.256502075500000000] |
| 03912270 | USD[9.253261309448936000] |
| 03912280 | USD[25.000000000000000000] |
| 03912282 | EUR[1175.879526260000000000],USD[0.000000220689145] |
| 03912288 | USD[30.000000000000000000] |
| 03912310 | BTC[0.000000005985001200],FTT[25.995250000000000000],USD[2.198737208110459300000000000],USDT[48.829896138460580900] |
| 03912312 | LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000000],SOL[4.132208460000000000],USD[132.559995800250000000] |
| 03912317 | USD[0.000000058006132] |
| 03912329 | MATIC[76.351105520000000000],USD[0.019135043160878752] |
| 03912345 | BCH[0.000000023000000],BNB[0.000000500000000],BTC[0.364003454846512400],COMP[0.000000004800000],ETH[0.000000008600000],FTT[10.591090528830631500],LTC[0.000000003000000],LUNA2[1.317594772000000000],LUNA2_LOCKED[3.074387801000000000],LUNC[48.369417285000000000],PAXG[0.000000004050000],SOL[0.000000080000000000],USD[0.000380967974137300],USDT[0.000000045927395] |
| 03912359 | ARS[198.343858320000000000] |
| 03912371 | GOG[285.000000000000000000],USD[0.792299845000000000] |
| 03912377 | AVAX[1.053517042633544500],FTT[0.162891490000000000],USD[0.003868242128796290] |
| 03912386 | BTC[0.000000013000000],SOL[0.000000010000000],TRX[0.000778000000000000],USD[-0.000067489668641200],USDT[0.001287325481630000] |
| 03912389 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.004027472213407000],BTC[0.000000020000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003704623035681100] |
| 03912405 | BCH[0.086700000000000000],ETH[1.672665400000000000],ETHW[1.672665400000000000],LUNA2[0.448256010300000000],LUNA2_LOCKED[1.045930691000000000],LUNC[97608.690000000000000000],SOL[15.000000000000000000],TRX[468.000000000000000000],USD[-206.986420905288171700000000000],USDT[1275.415497369510660000],XRP[5180.563800000000000000] |
| 03912409 | GOG[70.985800000000000000],TRX[0.347800000000000000],USD[0.733535775000000000] |
| 03912416 | USD[25.000000000000000000] |
| 03912428 | BTC[0.000700000000000000],TRX[0.000010000000000000],USD[14.763291980000000000000000000],USDT[0.000000000389376] |
| 03912439 | ETH[0.000000010000000],ETHW[0.000000006482507],EUR[1177.218832210000000000],SOL[0.000000100000000],USD[0.000000012281269700],USDT[0.000000002153846600] |
| 03912445 | EUR[4100.000000000000000000],USD[1060.043073105450000000] |
| 03912447 | GOG[131.000000000000000000],IMX[113.277340000000000000],USD[0.505251850000000000] |
| 03912448 | BTC[0.000084450000000000],EUR[24.580000000000000000],TRX[0.000010000000000000],USD[0.058230508607119400],USDT[0.000000001246267100] |
| 03912454 | GOG[97.000000000000000000],USD[0.783408210000000000] |
| 03912494 | BAO[1.000000000000000000],HXRO[1.000000000000000000],MOB[7128.367404850000000000],UBXT[1.000000000000000000],USD[0.000000112651603] |
| 03912504 | FTT[0.510871290000000000],KIN[1.000000000000000000],USD[0.000000301551825] |
| 03912507 | BNB[0.009500000000000000] |
| 03912522 | APE[124.876269000000000000],ETH[0.463000000000000000],FTT[27.908674813000000000],NFT (294714731013913590300000)[1],NFT (319103501244556417)[1],NFT (352844656070551507)[1],NFT (363859760453703396)[1],NFT (365106119512116502)[1],NFT (480065743556341788)[1],NFT (505210096004987363)[1],NFT (506530192535090846)[1],NFT (565101743275407319)[1],SOL[0.100000000000000000],USD[727.457042673000000000],USDT[0.000000032500000] |
| 03912530 | USD[0.000000009960526200],USDT[0.000000004000000] |
| 03912547 | BTC[0.183119692564544600],ETH[0.410579510000000000],ETHW[0.410579510000000000],SOL[15.802920030000000000],USD[0.001943834528903200] |
| 03912558 | TRX[0.000778000000000000] |
| 03912567 | AKRO[4.000000000000000000],APE[24.703831490000000000],BAO[69.000000000000000000],BTC[0.002605440000000000],DENT[3.000000000000000000],ETH[0.166684710000000000],ETHW[0.138382670000000000],KIN[80.000000000000000000],RSR[3.000000000000000000],TRX[2.000280000000000000],UBXT[5.000000000000000000],USD[137.330964692027783700],USDT[18.785073036325346600] |
| 03912571 | USDT[0.000000044527688] |
| 03912575 | USDT[0.539747650000000000] |
| 03912577 | ATLAS[0.000000005600000000],COPE[3.626466934400000000] |
| 03912609 | ETH[0.000384990000000000],ETHW[0.000384990000000000],GALA[0.127790507101204000],MATIC[0.435463000000000000],USD[0.189190713214316500],USDT[1.209954041882040000] |
| 03912617 | ETH[0.000010000000000000],USD[0.060684885556046800],USDT[0.000000001000000] |
| 03912622 | SHIB[249550.000000000000000000],USD[1.022957685000000000],USDT[3.813140480000000000] |
| 03912629 | GENE[6.798880000000000000],GOG[53.000000000000000000],USD[0.508675745000000000] |
| 03912637 | BAO[1.000000000000000000],NFT (336835849279470294)[1],NFT (372961678398675007)[1],NFT (480627109935062019)[1],USD[0.000011130500916500] |
| 03912654 | BTC[0.000000080000000000],ETHW[0.058999280000000000],USD[30.818999296000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03912656 | AXS[16.100000000000000000],BTC[2.197845590000000],CRV[367.000000000000000000],DOT[46.900000000000000],EUR[0.000000005358000000],MATIC[840.000000000000000],REEF[367979.469291840000000000],SHIB[3860000.000000000000000],USD[1.120546966478501 8],USDT[0.000000064534603] |
| 03912657 | BNB[0.000000009400000000],BTC[0.000000019300575000],MATIC[0.000000003750000000],USDT[0.000000037144990],USTC[0.000000002720000000] |
| 03912664 | USD[25.000000000000000000] |
| 03912672 | TRX[0.000000016000000000],USD[0.061784085300000000],USDT[0.000000079356430] |
| 03912675 | LUNA[25.142896894000000000],LUNA2_LOCKED[12.000092750000000000],LUNC[1119876.626540000000000000],USD[7.357137455000000000],USDT[0.1352535832206600] |
| 03912677 | KSHIB[791.385922510000000000],TRX[142.982947420000000000],USD[0.000000003398872] |
| 03912684 | LOOKS[1000.000000000000000000] |
| 03912690 | BCH[0.000000009086000000],BTC[0.000000090000000000],DOT[0.000000045831900],FTT[0.000000092368350],LUNA2[0.009406438091000000],LUNA2_LOCKED[0.379865262150000000],LUNC[7066.549905000000000000],SOL[0.000000008561600000],USD[-0.674782324581 1908],USDT[0.000000168488209] |
| 03912709 | BTC[0.000000048000000000],LTC[0.000000081679460],LUNA2[0.000000015888081],LUNA2_LOCKED[0.000000004140055223],LUNC[0.003830000000000000],MATIC[0.000000002808258],TONCOIN[0.800000002457 0795],USD[0.000000136776136],USDT[0.000000047265489] |
| 03912716 | BTC[0.000000042000000],TONCOIN[40.790000000000000000] |
| 03912719 | USD[9.492587334637670],USDT[0.000000051164520] |
| 03912728 | USD[9.945323663900000] |
| 03912732 | APE[0.000000067226745],AVAX[0.000000073899054],BAO[0.000000063841400],CAD[0.0022272127159123],CHZ[0.000000031454910],ETH[0.000000064989727],FTM[0.000000011802401],JOE[0.000000092120000],SAND[0.000000033313108],SHIB[0.000000006209411],STG[0.000000074595632],USD[0.000000066821601] |
| 03912757 | USD[0.0023721288000000] |
| 03912760 | USD[25.000000000000000000] |
| 03912799 | USD[30.000000000000000000] |
| 03912808 | GOG[390.000000000000000000],USD[0.1993852600000000] |
| 03912811 | LUNA2[0.1245368441000000],LUNA2_LOCKED[0.290585969600000000],LUNC[0.000000100000000],USD[0.000000000002443300],USDT[0.000000066967838] |
| 03912815 | TONCOIN[52.097440000000000000],USD[0.097618665000000000] |
| 03912816 | FTT[0.036503536232302],TONCOIN[0.080000000000000],USD[0.0219375452436210] |
| 03912821 | BTC[0.000000021709600],DOT[0.000000009686536],LUNA2[0.024337215890000],LUNA2_LOCKED[0.056786837080000],LUNC[5299.480000000000000000],SOL[0.841271828424 4363],USD[0.160382059147080],USDT[0.000086948326 5130] |
| 03912831 | TONCOIN[44.000000000000000],USD[0.000000002000000000] |
| 03912846 | ETH[0.191683694157316 4],ETHW[0.191683694157316 4],LTC[0.000000015500000],TONCOIN[0.000000010000000],USD[0.000141273586561] |
| 03912854 | EUR[0.0017024904757830],USDT[0.000000043013712] |
| 03912867 | BTC[0.001000000000000],ETH[0.154875071712183 0],MANA[100.000000000000000],SAND[50.000000000000000],SHIB[10069805.194805190000000000],USD[0.0036773750001184],USDT[0.000000119184151] |
| 03912878 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.007645420000000],ETHW[0.007645420000000],KIN[7.000000000000000],MATH[1.000000000000000],SOL[0.051899310000000],UBXT[2.000000000000000],USD[0.820023472454 9477],USDT[0.000002245466271] |
| 03912882 | BTC[0.000000024000000],EUR[0.000000151473623],GALA[0.000000039881600],LUNA2[2.169071927000000],LUNA2_LOCKED[4.882563973000000],LUNC[4.311376380965224],SOL[0.000332929151348 7],USD[0.000000020125033],USDT[0.000000003064549] |
| 03912890 | SOL[0.199318540000000],USD[0.000060616548146 8] |
| 03912891 | AKRO[3.000000000000000],APT[1.503373650000000],AVAX[0.000021710000000],BAO[14.000000000000000],BTC[0.010684190000000],DENT[6.000000000000000],ETH[0.231458060000000],ETHW[0.231458060000000],FTT[13.833101350000000],FTT[2.325867750000000],GRT[351.533669100000000],HT[10.568793920000000],IKON[84.949231110000000],KIN[12.000000000000000],LINK[7.540401680000000],NEAR[0.001396300000000],RUNE[4.644524870000000],SNX[11.784917160000000],SOL[2.162398080000000],SXP[154.889416530000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000012009910 85],USDT[0.000000091373396] |
| 03912905 | BTC[8.279453664000000],CRV[20377.223452120000000],ETH[58.600810000000000],ETHW[29.428470000000000],LTC[3589.059962470000000],USD[0.051785074900000],USDT[63184.584686760412500 0],XRP[186959.119281000000000],ZRX[44783.367788200000000] |
| 03912921 | ETH[0.000000010800000],USD[0.000000022241524],USDT[0.000000076650185] |
| 03912925 | USD[0.000000104580225] |
| 03912932 | BTC[0.000016630000000],USD[2.226091155000000] |
| 03912945 | GRT[1.000000000000000],KIN[1.000000000000000],TRX[1.001565000000000],USD[0.000000120014922],USDT[0.000000022723888] |
| 03912954 | GENE[11.300000000000000],GODS[146.500000000000000],GOG[1910.456315680000000],TRX[0.007770000000000],USD[0.1128741560933840] |
| 03912960 | USD[18.877117730000000] |
| 03912968 | BNB[0.000000074644499],DOGE[0.000000085318938],ETH[0.002800792645509 5],ETHW[0.008007926455095],TRX[0.000429121602304],USD[-1.0965573326677739],USDT[0.0088642270423711] |
| 03912990 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000338227483842],USDT[0.000378780462606] |
| 03912994 | BNB[0.000000001595700],DOGE[53.635590140000000],TRX[11.159208019552547 8],USD[0.035554036996 7700],USDT[0.000000010304358] |
| 03912995 | USD[0.356612579000000],USDT[0.000000021421050] |
| 03913015 | FTT[274.800000000000000],TONCOIN[1.000000000000000],USD[0.000000123512481],USDT[0.1128959959530024] |
| 03913039 | GOG[54.000000000000000],USD[0.009907760000000] |
| 03913055 | TONCOIN[48.890709000000000],USD[0.3271500000000000] |
| 03913072 | TONCOIN[0.065000000000000],USD[0.000000000000000] |
| 03913072 | ETH[1.046598430000000],ETHW[1.046808760000000],EUR[0.880000000000000],USD[0.0010761404250000] |
| 03913081 | FTT[0.000000087140000],LUNA2[0.162164815500000],LUNA2_LOCKED[0.378384569600000],LUNC[35311.730000000000000],USD[24.3358910663126416] |
| 03913081 | SOL[0.048093568338000],TONCOIN[56.193360000000000],TRX[0.001583000000000],USD[-1.8424756626943015],USDT[1.2365235400000000] |
| 03913104 | BTC[0.000000037649280],ETH[0.000000014000000],ETHW[0.000000014000000],GBP[0.0034173141183485],USDT[0.0014060069994024] |
| 03913108 | BNB[0.000000096014234],LOOKS[0.000000090379122] |
| 03913113 | FTM[20.995800000000000],USD[0.0246000000000000] |
| 03913115 | GOG[251.318535190000000],USD[0.2025000088533125] |
| 03913118 | BNB[0.020857640000000],USD[0.3124722652600000] |
| 03913123 | BAO[1.000000000000000],BTC[0.0083349900000000],EUR[0.0037335547523 37],FIDA[1.000000000000000],KIN[1.000000000000000] |
| 03913136 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000006353188995] |
| 03913157 | USDT[25.174004850000000000] |
| 03913163 | USD[0.5075000000000000] |
| 03913170 | GOG[106.988200000000000],TRX[0.000001000000000],USD[0.0254911100000000],USDT[0.000000031211606] |
| 03913172 | SOL[5.231738600000000] |
| 03913177 | USDT[13200.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03913199 | BTC[0.000000007599630],ETH[0.000000080000000],FTT[0.000000100000000],FXS[0.000000082000000],LUNA2[3.995298821000000],LUNA2_LOCKED[9.322363917000000],MATIC[1338.000000000000000],RAY[1.715711357637406B],SUN[0.000906000000000],TRX[0.831800000000000],USD[0.640824225291742T],USDT[0.000000000000000234618936],XAUT[0.000000343888888800] |
| 03913221 | APT[0.000000056000000],GAR[93.000000000000000],MATIC[0.000000001689680],NFT (482929525965779646)[1],SOL[0.169000000000000],TRX[0.074785000000000],USDT[0.000000015134486] |
| 03913222 | APE[0.000000048600700],LTC[0.154608635682872],OXY[0.000000008179025],SHIB[0.000000000864061],USD[0.000000604083998],USDT[0.000000000000680] |
| 03913231 | USD[0.955506480868857341],USDT[0.0006885903820766] |
| 03913237 | USDT[0.0000005821125530] |
| 03913239 | BAO[1.000000000000000],DYDX[14.802065150000000],ETH[0.000002000000000],ETHW[0.000002000000000],KIN[2.000000000000000],NFT (532642560854932592)[1],USD[0.0003184385355899] |
| 03913240 | USDT[0.0000001000000000] |
| 03913253 | USD[0.0572765700000000] |
| 03913255 | AAVE[7.178635800000000],ALGO[2015.616960000000000],AVAX[54.998043000000000],DOT[130.623759480000000],LINK[101.282197000000000],LUNA2[5.251437499000000],LUNA2_LOCKED[12.253354160000000],LUNC[1143511.571618500000000],MKR[0.899874980000000],NEAR[166.568346000000000],SOL[26.114518500000000],USD[0.015850000000000],USDC[0.001985000000000],USDTlo.1250020342910944],XRP[1372.000000000000000] |
| 03913262 | TRX[0.0000100000000000],USD[T[0.0000078467154599] |
| 03913263 | BULL[0.000000002000000],FTT[30.000000000000000],LUNA2[0.004863299798000],LUNA2_LOCKED[0.011347699530000],LUNC[0.005525800000000],USD[1.508684394457169B],USDT[0.000000058750570],USTC[0.688420000000000],YF[0.000060400000000] |
| 03913271 | APE[0.553393440000000],AVAX[1.473276300000000],BAO[7.000000000000000],BNB[0.031740620000000],CRO[60.089714270000000],DENT[1.000000000000000],FTM[44.652891350000000],KIN[3.000000000000000],LUNA2[0.081152374250000],LUNA2_LOCKED[0.189355539900000],LUNC[56.724887530000000],MANA[3.930135800000000],UBXT[1.000000000000000],USD[0.000000868611847],VGX[21.163321780000000] |
| 03913273 | BNB[0.007564350000000],GOG[4758.256200000000000],USD[402.136492305000000] |
| 03913279 | 1INCH[3.602493680000000],ETH[0.000000100000000],GENE[0.565583970000000],KIN[1.000000000000000],USD[0.003045023008444],USDT[0.037856400315122] |
| 03913286 | USD[25.0000000000000000] |
| 03913298 | SOL[0.009726000000000],TRX[0.0000010000000000],USDT[3.9187623300000000] |
| 03913299 | SHIB[0.040000000000000],TRY[0.0000009592700950],USD[0.0379281100000000],USDT[0.0000000003872767] |
| 03913300 | USD[0.0000066025804480] |
| 03913320 | USD[4.0000000000000000] |
| 03913325 | CRV[0.9977200000000000],FTT[4.5000000000000000],TONCOIN[8.000000000000000],USD[0.3668174382500000] |
| 03913331 | FTT[0.1472472267012000],USD[0.0000000071922424],USDT[0.0000000051162003] |
| 03913335 | ADABULL[0.670865800000000],BNBBULL[0.149970000000000],USD[0.135740000000000],VETBULL[1349.730000000000000],XRPBULL[36692.660000000000000] |
| 03913346 | GOG[21.000000000000000],POLIS[7.200000000000000],USD[0.1912749075040358],USDT[0.0000000043296215] |
| 03913351 | ALPHA[0.000000003687546],BTC[0.000000035000000],ETH[0.0000000569997570],FXS[0.0000000020787175] |
| 03913354 | ETHBEAR[993400.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[20.870831030000000],USD[-0.8661275925969087],USDT[189.280000038558976] |
| 03913363 | GOG[248.000000000000000],USD[0.3559252500000000] |
| 03913367 | USD[0.0000000230000000],USDT[0.0077025790000000] |
| 03913370 | USD[0.1814229150000000] |
| 03913374 | USD[0.0060414289845000] |
| 03913381 | BTC[0.0000669300000000],MATIC[0.0000001000000000],SHIB[100000.000000000000000],STETH[0.0001015385959229],USD[1.1056663436076520],USDT[0.0000000002478637] |
| 03913396 | TONCOIN[0.0300000000000000],USD[0.0071683538444220],USDT[0.0000000094482751] |
| 03913397 | USD[-3.4876548128000000],USDT[4.7958000000000000] |
| 03913401 | USD[25.0000000000000000] |
| 03913405 | USD[0.0000000050000000] |
| 03913407 | ETH[0.0000000025650000] |
| 03913425 | BTC[0.0001671700000000],EUR[0.0001905008671502],KIN[1.0000000000000000] |
| 03913428 | USD[0.0003488672144484] |
| 03913433 | SOL[0.0013400000000000],USD[1.5563867124000000] |
| 03913441 | BAO[1.000000000000000],MNGO[69.009024650000000],USD[0.0000000009041050] |
| 03913452 | SOL[0.0098125900000000],USD[1.7145567550000000],USDT[0.0000000033383367] |
| 03913458 | TRY[6.9307657379612380] |
| 03913465 | LUNA2[0.0000047751657700],LUNA2_LOCKED[0.0000111420534600],LUNC[1.0398024000000000],TRX[0.0001680000000000],USD[1.1500000007631320],USDT[0.1520086017117880] |
| 03913489 | USD[30.0000000000000000] |
| 03913490 | TRX[0.0000000008284000],USD[25.0506620887159664] |
| 03913497 | ETH[0.0072883954370400],EUR[0.0000034099492800],USD[9.7931321497955592000000000],USDT[0.0000000651958532] |
| 03913512 | USD[5.0000000000000000] |
| 03913520 | AURY[166.980560000000000],FTT[0.9998200000000000],MBS[5680.000000000000000],USD[28.2482552403200000],USDT[0.0097000084686548] |
| 03913522 | BTC[0.0000000049349700] |
| 03913531 | LUNA2[0.0000000053000000],LUNA2_LOCKED[0.4827959856000000],SOL[0.0099220000000000],USD[0.0000058964273200] |
| 03913542 | BAO[2.000000000000000],USD[0.0000000022286080],USDT[0.0000000795184416] |
| 03913549 | ETH[0.0007124200000000],ETHW[0.0007082000000000],FTM[9.4733193500000000],USD[0.0009553181196014] |
| 03913550 | RSR[2.000000000000000],USD[0.0000000074303412] |
| 03913569 | GOG[15.996800000000000],USD[40.1400000000000000] |
| 03913577 | GST[0.040000100000000],USD[0.0000000846522220],USDT[0.0000000055906512] |
| 03913587 | BTC[0.0000098400000000],USD[-0.1054916255775956] |
| 03913589 | USD[0.0040182348619988] |
| 03913611 | LOOKS[61.987600000000000],MBS[123.000000000000000],USD[0.4439277100000000] |
| 03913613 | EUR[0.0009377299900000],USD[-0.0005311041335619] |
| 03913624 | USD[95.0259761880000000],USDT[0.0000000092456290] |
| 03913630 | BTC[0.0001853100000000],FTT[0.0000066718920603],TONCOIN[0.0000000055736090],TRX[0.8814450000000000],USD[133.3069053711351602],USDT[0.0000000058145872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03913635 | BTC[0.0000107800000000] |
| 03913640 | TRX[0.0000510000000000],USDT[0.0043361332079496] |
| 03913652 | TRX[0.0000000089830000] |
| 03913655 | BTC[0.0000004300000000],USD[0.0003076182656550] |
| 03913659 | EUR[0.0000000082769040],KSHIB[10.0000000000000000],LUNA2[0.9795542947000000],LUNA2_LOCKED[2.2856266880000000],LUNC[213300.0100000000000000],TRX[0.0021770000000000],USD[-43.6940650679964704],USDT[0.0000000054155050] |
| 03913669 | APE[3.5086840800000000],CRO[0.0000000014420000],FTT[0.5275680012466000] |
| 03913670 | USD[25.0000000000000000] |
| 03913672 | ATOM[0.0178038500000000],ENS[0.0251268000000000],FTM[3.8909400000000000],GALA[719.8632000000000000],LINK[0.0515010500000000],LOOKS[141.0000000000000000],LTC[0.0073419000000000],MANA[2.9848000000000000],SOL[0.0168536000000000],TONCOIN[0.1473130000000000],USD[2666.9816654531950000],USDT[2000.0093705575306430],XRP[0.7501500000000000] |
| 03913682 | TONCOIN[0.0800000000000000],USD[0.0289174441250000] |
| 03913683 | GOG[85.9932000000000000],LUNA2[0.0090288908870000],LUNA2_LOCKED[0.0210674120700000],LUNC[1966.0600000000000000],USD[0.0000009802101800] |
| 03913687 | EUR[50.0000000000000000] |
| 03913689 | TRX[1.0000000000000000] |
| 03913692 | USD[25.0000000000000000] |
| 03913695 | BTC[0.0000935560000000],CHZ[14957.6752834700000000],SOL[0.0010964000000000],USD[909.2564662593569318],USDT[0.0157304107355784] |
| 03913710 | 1INCH[17.0000000000000000],ATLAS[244.6929364600000000],ATOM[1.0000000000000000],BAO[3.0000000000000000],DYDX[7.5000000000000000],ENJ[21.0000000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],FTT[2.0000000000000000],GENE[3.8873017700000000],KIN[3.0000000000000000],NEAR[3.0000000000000000],NFT[(335811704974674638)(1],NFT[(52064034971497051 5)(1],NFT[(52227818721243203 5)(1],POLIS[4.8316772400000000],TRX[240.0000000000000000],USD[0.1355010441442277] |
| 03913713 | ATOM[0.9156895800000000],USD[0.0000000123477702],USDT[0.0000001154460162] |
| 03913729 | USD[0.7167165405000000] |
| 03913731 | TRX[0.0000000015830126],USDT[0.0000047123991580] |
| 03913741 | BTC[0.0173863200000000],ETH[0.0809711000000000],ETHW[0.0809711000000000],EUR[0.0886865476490958],XRP[134.9649279400000000] |
| 03913761 | LUNA2[0.5878556568000000],LUNA2_LOCKED[1.3716631990000000],LUNC[128006.8069380000000000],USD[0.0068771444000000],USDT[0.0000000033093000] |
| 03913769 | EUR[0.4061856000000000],USD[4.6225438550000000],USDT[0.0000000003472640] |
| 03913770 | BTC[0.0034591014913700],ETH[0.0696751903520400],ETHW[1.2667282060265232] |
| 03913785 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0154232698508561],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03913787 | TONCOIN[0.0100000000000000] |
| 03913791 | GOG[80.0000000000000000],TRX[0.0007900000000000],USD[0.1006904502000000],USDT[0.0050320000000000] |
| 03913802 | USD[2.2831928508431434] |
| 03913809 | MATIC[0.6845210300000000],TRX[0.0000200000000000],USD[0.0000001240177761],USDT[0.0000000162816828] |
| 03913833 | DOGE[0.4352780800000000],ETH[0.0003136400000000],ETHW[0.0003136400000000],LUNA2[0.3630688651300000],LUNA2_LOCKED[0.1471602186000000],LUNC[12804.2086460000000000],USD[0.0000000030000000],USD[0.0859408400000000],USTC[0.6040000000000000] |
| 03913836 | BNB[0.0000000485000000],BTC[0.0128277700000000],ETH[0.0005354200000000],ETHW[0.0005354200000000],EUR[0.0000000065000000],NFT (361322735467298214)[1],USD[-405.9835236361975112000000000],USDT[1013.8094839173233590] |
| 03913837 | BNB[0.0000000067180456],BTC[0.0000000040000000],ETH[0.0000000040000000],LTC[0.0000000776070 14],TONCOIN[0.0193626100000000],USD[42.1719858061500000] |
| 03913863 | GOG[0.4267000000000000],USD[0.0000082102540] |
| 03913866 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000035528122],ETHW[0.0001995932373694],EUR[0.0000132511758883],HXRO[1.0000000000000000],KIN[11.0000000000000000],MANA[0.0000000944465213],SHIB[335.2236798900000000],SOL[38.2461061724084783],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000076823315876] |
| 03913867 | BNB[0.0000000060000000],USD[0.0000022098893734] |
| 03913875 | LUNA2[0.0521296033400000],LUNA2_LOCKED[0.1216357411000000],NFT (293803473600281544)[1],NFT (527889588625351216)[1],NFT (565484262681220381)[1],TRX[0.0000020000000000],USD[0.0000005858086300],USDT[0.0015206562725200] |
| 03913901 | ATLAS[2329.5340000000000000],FTT[0.0996400000000000],TRX[0.0000010000000000],USD[0.0057420000000000],USDT[0.0000008780903 5] |
| 03913903 | DENT[29394.4140000000000000],MANA[128.9754900000000000],USD[227.9113316300000000],USDC[11.0000000000000000],USDT[0.0000000087809035] |
| 03913905 | ATLAS[9380.0000000000000000],POLIS[154.6000000000000000],USD[5.3089923860000000] |
| 03913912 | LUNA2_LOCKED[8.9350653630000000],SXP[0.0200000000000000],USD[0.0600165027245160],USDT[0.0390858189312500] |
| 03913924 | BIT[1.0000000000000000],BTC[0.0002000000000000],BTT[1000000.0000000000000000],SHIB[100000.0000000000000000],SLP[100.0000000000000000],SOL[2.0000000000000000],STG[1.0000000000000000],UMEE[10.0000000000000000],USD[2.9074054283475000],XRP[2.0000000000000000] |
| 03913938 | USD[1.1620055000000000] |
| 03913945 | SPY[1.8160000000000000],USD[8.6154427820000000],USDT[0.0000000057752630] |
| 03913961 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000077401978] |
| 03913962 | TRX[0.0000010000000000] |
| 03913965 | SHIB[0.0000000086018000],SOS[0.0000000429381800],USD[0.0000000024667760] |
| 03913989 | LUNA2[1.7550810860000000],LUNA2_LOCKED[4.0951891540000000],LUNC[382172.5972377000000000],TONCOIN[66.7600000000000000],USD[0.0000475761987990],USDT[0.0224015203817555] |
| 03914022 | TRY[0.0000000915896970],USD[0.3001909137500000],USDT[0.0000000280176760] |
| 03914023 | AMPL[0.0000000017697913],CHZ[250.0000000000000000],DOT[3.6000000000000000],USDT[80.9535129200089776],XRP[89.0000000000000000] |
| 03914042 | MNGO[1750.0000000000000000],USD[0.3033325000000000] |
| 03914066 | GOG[11.9992000000000000],USD[0.0755642554774400] |
| 03914081 | AKRO[1.0000000000000000],ATLAS[159.7616333400000000],AVAX[1.0217117200000000],BAO[3.0000000000000000],BTC[0.0105685500000000],CRO[81.8003514900000000],ENS[1.0232803100000000],EUR[0.0443117925423071],KIN[5.0000000000000000],LUNA2[0.0000034640257030],LUNA2_LOCKED[0.0000080827266410],LUNC[0.7542988800000000],RSR[1.0000000000000000],SOL[2.2026119000000000],UBXT[1.0000000000000000] |
| 03914105 | CEL[53.8389200000000000],USD[45.5662805493317118],USDT[0.0000000004021807] |
| 03914121 | SHIB[6045949.2140266000000000],USD[0.0100000000000720] |
| 03914122 | BTC[0.4054932500000000],LTC[0.0000000632505080],USD[0.0000106748425556],USDT[0.0000983718962755] |
| 03914125 | SOL[5.3698676500000000],USD[0.0000000537589538],USDT[0.6518631064465994] |
| 03914137 | BTC[0.0000000276871704],EUR[-0.0048820583014856],FTT[0.0000012678151030],USD[0.0001133603946171],USDT[0.0067000064761616] |
| 03914153 | DAI[1097.5000000167229040],FTT[8.9435627120000000],USDT[3891.3171262850459112] |
| 03914157 | USD[25.0000000000000000] |
| 03914160 | TRX[0.0000010000000000],USD[24.8239237185000000],USDT[54.0000000000000000] |
| 03914177 | BAO[1.0000000000000000],KIN[756088.1377255500000000],SHIB[5791771.0980413700000000],USD[0.6461369200001884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03914200 | USD[25.0000000000000000] |
| 03914204 | APE[7.2000000000000000],AVAX[2.3000000000000000],BTC[0.0256000000000000],CHZ[150.0000000000000000],DOGE[424.0000000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],EUR[2.0165512030000000],FTT[12.2000000000000000],LINA[2850.0000000000000000],LUNA2[0.4035526478000000],LUNA2_LOCKED[0.9416228448000000],LUNC[1.3000000000000000],MATIC[20.0000000000000000],RUNE[10.0000000000000000],SHIB[1900000.0000000000000000],SOL[11.2000000000000000],SPELL[11400.0000000000000000],SRM[29.0000000000000000],SUSHI[10.0000000000000000],TRX[1827.0000000000000000],USD[105.5665558203550000],XPLA[20.0000000000000000],XRP[1029.0000000000000000] |
| 03914219 | USD[0.0000004977389036],XRP[0.0000000064482697] |
| 03914250 | AKRO[4.0000000000000000],APT[81.0441567400000000],AVAX[0.0000407000000000],BAO[16.0000000000000000],DAI[0.0000000019500000],DENT[5.0000000000000000],DOT[0.0004566000000000],DYDX[289.2789468500000000],ETH[0.0000007000000000],GBP[0.0000010387682842],KIN[19.0000000000000000],SOL[0.0000000077550036],TRX[0.0019860000000000],UBXT[6.0000000000000000],USD[3.2088655267042058],USDT[0.8697003426986322] |
| 03914283 | AXS[0.1041400000000000],BTC[0.0000078000000000],ETH[0.0019998000000000],FTM[0.9564000000000000],GMT[0.4394000000000000],MATIC[1652.3634000000000000],NEAR[0.0961000000000000],NEXO[0.8694968000000000],SOL[0.0085100000000000],USD[0.6694949070000000] |
| 03914301 | BTC[0.0049000000000000],ETH[0.0530000000000000],ETHW[0.1420000000000000],USD[1.1063166180000000] |
| 03914302 | GBP[10.0000000000000000],LTC[0.0060000000000000],LUNA2[0.4637493613000000],LUNA2_LOCKED[1.0820818430000000],LUNC[100982.3998000000000000],USD[5453.9720766350000000],XRP[0.9000000000000000] |
| 03914315 | DOGEBULL[9.9944710000000000],ETHBULL[0.0607747300000000],MATICBULL[419.9416700000000000],TRX[0.0001000000000000],USD[0.0632605985115193],USDT[0.3895897060750000],XRPBULL[27500.0000000000000000] |
| 03914329 | BAO[1.0000000000000000],FTT[0.0000009230000],GBP[0.0000013264319060],KIN[2.0000000000000000] |
| 03914330 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MATIC[525.3257605488825940],UBXT[1.0000000000000000],USD[0.0687975100725206] |
| 03914349 | TONCOIN[0.0468595700000000],USD[0.0036420382000000] |
| 03914362 | BAO[3.0000000000000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],GENE[1.4857559600000000],KIN[4.0000000000000000],LUNA2[0.0028654608790000],LUNA2_LOCKED[0.0066860753850000],LUNC[82.3960139400000000],NFT[42915049893091449731],SOL[0.0000000010197644],USDT[0.0000001567378300] |
| 03914370 | USD[0.0059292648406528],USDT[0.0000000010000000] |
| 03914382 | BAO[2.0000000000000000],GALA[0.0000031600000],KIN[1.0000000000000000],USDT[0.0000000489696080] |
| 03914384 | AKRO[7.1201178700000000],ETH[3.1809186500000000],ETHW[3.1795826500000000],EUR[0.0000005520316060],SOL[11.2770383000000000],XRP[3183.0073886000000000] |
| 03914389 | USDT[19.2000000000000000] |
| 03914391 | TRX[0.2903850000000000] |
| 03914395 | BCH[0.0000000084895225],BTC[0.0000000039237556],DOGE[0.0000000687250000],ETH[0.0000000343350000],LUNA2[0.0006874585749000],LUNA2_LOCKED[0.0016040700080000],LUNC[149.6955520400000000],PAXG[0.0000000058662890],TRX[0.0000001937163388],USD[0.0000000076979478],USDT[0.0000000104385487] |
| 03914397 | USD[0.0000000099486435] |
| 03914398 | TRX[0.0007800000000000] |
| 03914405 | USD[9.8940801010915257],USDT[0.0000000064234075] |
| 03914416 | USDT[0.0000210515130510] |
| 03914423 | USD[0.0077512750033788],USDT[0.3400000000000000] |
| 03914429 | LTC[2.1517940500000000] |
| 03914430 | BTC[0.0000000067924976],ETH[0.0000000875125000],FTT[2.2006150000000000],LUNA2[7.0050339970000000],LUNA2_LOCKED[16.3450793300000000],USD[0.0000000097246608],USDT[6.0743970109689790],USTC[991.5964196700000000] |
| 03914437 | USD[0.0000007423109300],USDT[3.9394057200000000] |
| 03914457 | USD[0.0093631878834894] |
| 03914465 | USD[30.0000000000000000] |
| 03914467 | TRX[0.0000000910000000],USDT[0.0000000053939247] |
| 03914506 | USDT[0.0000007556528000] |
| 03914512 | BTC[0.0032622300000000],FTT[0.5373816900000000],RAY[10.1737070000000000],TONCOIN[0.0000000058829600],USD[35.5754609044062485] |
| 03914513 | APE[38.8000000000000000],PAXG[0.1550459800000000],USD[278.9012929535191290000000] |
| 03914522 | USD[0.1475833544070648] |
| 03914532 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000282177383122] |
| 03914539 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.1504357000000000] |
| 03914541 | LOOKS[0.6263000000000000],USD[0.0032676149000000] |
| 03914545 | ETH[0.0000000050000000] |
| 03914546 | KIN[1.0000000000000000],USD[0.0000031979570420] |
| 03914567 | ETHW[0.4061351500000000],KIN[1.0000000000000000],USDT[0.0000000520000000] |
| 03914573 | BNB[0.0000000038000000],BTC[0.0000000899910000],LUNA2[0.0718542685400000],LUNA2_LOCKED[0.1676599599000000],LUNC[0.0000000004932311],USD[0.0000835176473953],USDT[0.0000016329705576] |
| 03914586 | TRX[0.0000660000000000],USDT[0.0026764131376384] |
| 03914601 | LTC[0.0000006900000000],TRX[1.3125411500000000],USDT[0.0000000073291637] |
| 03914602 | DOGEBULL[10.4395120000000000],TRX[0.0000010000000000],USD[1.5539270100000000],USDT[0.0000000094580907] |
| 03914634 | AKRO[3.0000000000000000],ATLAS[2398.8106440500000000],AUDIO[77.9828018300000000],AVAX[11.0522867600000000],BAO[10.0000000000000000],DENT[4.0000000000000000],DOT[0.0001257600000000],ENS[2.9013785000000000],ETHW[0.1525234400000000],EUR[0.0012787979232311],FTM[123.4518495000000000],FTT[0.0000000000000000],TRX[6.1229100000000000],HNT[5.2409650300000000],KIN[12.0000000000000000],LUNA2[0.0062940217310000],LUNA2_LOCKED[0.0148605071000000],LUNC[137.0536483288957451],MANA[88.8915435128895745],MATIC[17.7943150500000000],NEAR[9.4106220100000000],NEXO[9.1958427500000000],RSR[2.0000000000000000],USD[0.0000017836.1122600000000000],UBXT[4.0000000000000000],USD[0.0000000104156886] |
| 03914635 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BAT[3659.2042465600000000],BF_POINT[100.0000000000000000],BOBA[79.4969131900000000],CHZ[5313.8264700341756210],DENT[2.0000000000000000],DOGE[274.0987508600000000],ETH[0.0204717800000000],ETHW[0.0202140900000000],EUR[56.2232164108691364],FTT[0.0000000000000000],HNT[2.2053510700000000],IMX[149.2814644700000000],KIN[18.0000000000000000],MANA[3021.1017062100000000],MAPS[1.0047831500000000],REN[1402.0590191000000000],RSR[8147.6636830700000000],RUNE[14.7784584100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UMEE[0.0190469900000000],USD[0.0000USDT[34.5336591877527803],ZRX[5269.8013668600000000] |
| 03914653 | 1INCH[6.2625478000000000],AKRO[1.0000000000000000],ATOM[0.4338209100000000],BAO[1.0000000000000000],ETH[0.0037327400000000],ETHW[0.0036916700000000],FTM[8.5378991300000000],MATIC[1.2209854700000000],USDT[103.7267127263517890] |
| 03914658 | BTC[0.0000060900000000],EUR[0.0002911817119422] |
| 03914669 | GENE[45.9000000000000000],GOG[1337.0000000000000000],USD[0.9954351800000000] |
| 03914677 | BTC[0.0106236300000000],USD[0.0001304876618267],USDT[0.0000000077113717] |
| 03914695 | USD[30.0000000000000000] |
| 03914697 | USD[0.8848585000000000] |
| 03914700 | BTC[0.0003000000000000],USD[2.9170088327100000] |
| 03914701 | MANA[2194.1578000000000000],USD[0.6170113675000000] |
| 03914722 | TONCOIN[0.0666240000000000],TRX[0.0002400000000000],USD[0.0000000050415428],USDT[0.0015262800000000] |
| 03914746 | EUR[0.0543320700375341],UBXT[1.0000000000000000],USD[0.0000000005031121] |
| 03914748 | LUNA2[0.0927103780000000],LUNA2_LOCKED[0.2163242153000000],LUNC[20187.8800000000000000],TRX[0.0000290000000000],USD[0.1056552764000000],USDT[0.0000000105778940] |
| 03914755 | GST[0.0000000070000000],USDT[0.0000000048567172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03914768 | USD[0.00000067683346736] |
| 03914771 | SOS[300000.0000000000000000000],USD[0.000281106550000000],USDT[0.00000000399205517] |
| 03914800 | AKRO[7.0000000000000000],ATLAS[186.593413260000000000],AVAX[0.67040012000000000],AXS[0.034565150000000000],BAO[37.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.095908770000000000],BTC[0.069013730000000000],DENT[8.0000000000000000],ETH[0.959068720000000000],ETHW[1.512270510000000000],EUR[21.215030130047027B],FTM[92.269733680000000000],FTT[1.244866430000000000],JOE[95.674718630000000000],KIN[53.0000000000000000],LUNA2[0.272828462400000000],LUNA2_LOCKED[6.347470560000000000],RSR[4.0000000000000000],SOL[2.074950130000000000],TRX[10.0000000000000000],UBXT[12.0000000000000000],USDT[11.464083900000000000],USTC[39.597409700000000000] |
| 03914801 | TRX[0.000777000000000000],USD[0.000000002470565],USDT[0.00000000149280923] |
| 03914805 | AKRO[2.0000000000000000],ATOM[0.000000085942308],AVAX[0.000000050000000000],BAO[3.0000000000000000],BNB[0.0000000000000000],BTC[20.0000000700000000],DENT[3.0000000000000000],ETH[0.419541573145810],KIN[3.0000000000000000],MATIC[0.000000050280334],NFT [381891097852250470][1],NFT [396787227229556415][1],NFT [470648726405236386][1],NFT [539375588868117300][1],NFT [548840583495717206][1],RSR[1.0000000000000000],TRX[2.000018000000000],USD[0.0000012682834460],USDT[0.0056800585883583] |
| 03914806 | BTC[0.084054090000000000],ETH[1.009236070000000000],EUR[688.002544776887562],FTT[6.434014218309788D],TONCOIN[8.293548160000000000],USD[4.050000000000000000] |
| 03914809 | BNB[0.0000000006845528],USD[0.001837538791426B] |
| 03914823 | USD[0.0000001478040000],EUR[0.0000487526032487],SOL[0.0000000257587711],USD[0.0000000028765325] |
| 03914835 | USD[0.0000011696460390] |
| 03914854 | NFT [418956687767978711][1],TONCOIN[19.5000000000000000],TRX[0.000100000000000],USD[5.878302518400000000],USDT[0.000000192861498] |
| 03914874 | USD[2.184158273949180O] |
| 03914879 | ATLAS[430.0000000000000000],FTT[0.100000000000000],GOG[13.0000000000000000],TRX[0.40000200000000000],USD[0.0304689757500000] |
| 03914884 | BTC[0.000073220000000],TRX[0.003384000000000],USD[0.002037198457741],USDT[0.000000092796512] |
| 03914885 | ETH[0.000484030000000],ETHW[0.000484030000000],GBP[0.001869250276877],USD[0.0075032841754832] |
| 03914906 | DENT[1.0000000000000000],GENE[0.000616350000000],KIN[2.0000000000000000],SOL[0.037984510000000],USD[2.653785390000000000],USDT[1.610007099344023] |
| 03914942 | BAO[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[0.000000062184335],USDT[20.249492133843883] |
| 03914974 | BTC[0.000000014244562],DOGE[0.0000000300861870],LTC[0.000000031645830],SOL[0.0000000086231880] |
| 03914984 | GENE[14.8000000000000000],GOG[226.0000000000000000],USD[1.579921538500000000] |
| 03914988 | BTC[0.003399881000000],ETH[0.004240640000000000],ETHW[0.004879980000000000],EUR[0.605152424500000],LUNA2[0.00358756577200],LUNA2_LOCKED[0.00837098680100],LUNC[78.120000000000000000],USD[2.771213210237079],USDT[0.0487494992500000],XRP[1.0000000000000000] |
| 03914989 | TRX[0.000010000000000],USD[-0.0523769544485313],USDT[0.1055535100000000] |
| 03915010 | MBS[34.0000000000000000],USD[0.0000001217726B5] |
| 03915016 | EUR[0.0000003281843Z],USD[0.000000057649510],USDT[0.0000000074950372] |
| 03915036 | BNB[0.0000000430445B0],BOBA[0.0000000017719488],BTC[0.0000000195374B0],DODO[0.0000000761466016],FTM[0.0000000961563555],GBP[0.0000049579379B20],LEO[0.0000000768951B20],LINK[0.0000000073270332],MATIC[0.000000028000000],MKR[0.000000060654454],RUNE[0.0000000011193043],SOL[0.000000004000000],SXP[0.0000000076693346B],USD[0.00000002196671B6],USD[19.3364829247496729] |
| 03915039 | BTC[0.0001000000000000],SHIB[0.2721712500000000],USD[7.50391161433300B3] |
| 03915040 | ETH[0.1196617900000000],ETHW[0.1196617900000000],SHIB[306.5191541500000000],USD[29.9513287290827616] |
| 03915051 | TONCOIN[4.0000000000000000],USD[0.1123362642000000000000000] |
| 03915103 | BAO[2.0000000000000000],KIN[1.0000000000000000],TONCOIN[19.1120046000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0031163909906463],XRP[0.0079630800000000] |
| 03915106 | USD[25.0000000000000000] |
| 03915117 | BTC[0.002949618586587],DOT[0.398948100000000],LUNA2[0.075211718260000],LUNA2_LOCKED[0.482726688710170000000000],USD[0.0001170784242906] |
| 03915120 | BNB[0.009010000000000],BTC[0.000628376447500],ETH[0.025034200000000],ETHW[0.025034200000000],TRX[0.000760000000000],USDT[0.5860124000000000] |
| 03915121 | TONCOIN[0.090000000000000],USD[0.0000000050000000] |
| 03915152 | USDT[0.0000000057000000] |
| 03915168 | USDT[0.1000000783197966] |
| 03915215 | DOGE[0.0000000300000000] |
| 03915224 | DENT[10323.7144073200000000],GALA[115.1903399200000000],SAND[0.000070950000000],TONCOIN[3.6935707800000000],USD[0.0960241208414499],USDT[1.81527769620800560] |
| 03915227 | TONCOIN[0.0950400000000000],TRX[0.000001000000000],USD[0.2574290406836852],USDT[0.0000000017272801] |
| 03915229 | BTC[0.0000000867108B0],DAI[0.000000012283200],ETH[0.0000000352689346],ETHBEAR[33000000.0000000000000000],MATIC[0.000000046490105],SOL[0.000000090000000],USD[0.000000171301515],USDT[0.000000171301515],VETBULL[0.0000000550080000] |
| 03915255 | BAO[1.0000000000000000],USD[0.000000022492962],USDT[24.9125872100000000000] |
| 03915267 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.000026351234170],USDT[0.0000682823023920] |
| 03915277 | USD[0.0022765740000000],USDT[0.0000000050000000] |
| 03915279 | BTC[0.004999000000000],ETH[0.204000000000000],ETHW[0.204000000000000],MATIC[33.9932000000000000],SOL[0.009800000000000],USD[0.4792186100000000] |
| 03915292 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000099565032587] |
| 03915302 | BTC[0.0001970912606413] |
| 03915311 | USDT[0.0000000069233589] |
| 03915331 | USD[448.5440155142500000] |
| 03915338 | BNB[0.0000000007100000] |
| 03915352 | USD[0.0977304646368000] |
| 03915382 | AAVE[0.0800550000000000],ALICE[6.4972047000000000],AVAX[0.2223105000000000],BTC[0.0021216900000000],BUSD[7.3534964300000000],CRO[3.7682062000000000],DOT[0.0821867000000000],ETH[0.0089384000000000],ETHW[0.0089384000000000],FTM[3.8088928000000000],LINK[0.2985051000000000],SAND[3.4019759000000000],SHIB[5479.5233807000000000],SOL[0.0458700000000000],USD[0.0000000030000000],USDT[0.0030946955530230] |
| 03915385 | BCH[0.5629671300000000],COMP[0.4301000000000000],DENT[66900.0000000000000000],SHIB[5499715.0000000000000000],TRX[1750.9675100000000000],UMEE[170.0000000000000000],USD[70.1388363078475000],XRP[441.9737800000000000] |
| 03915388 | XRP[0.0000001000000000] |
| 03915421 | AAPL[8.1399720000000000],USD[0.5861935600000000] |
| 03915422 | TONCOIN[35.0933310000000000],USD[0.1405000000000000] |
| 03915439 | BTC[0.0046381000000000],SHIB[29787.8589049300000000],USD[0.0000000000001268],USDT[0.0001699388329297] |
| 03915490 | USDT[2.0000000367009300] |
| 03915510 | BULL[0.0141000000000000],DOGEBULL[113.0000000000000000],ETHBULL[1.4160000000000000],LUNA2[0.5702157894000000],LUNA2_LOCKED[1.3135290220000000],LUNC[81645.3041822300000000],MATICBULL[8050.0000000000000000],NFT [503658938303086523][1],SHIB[45280.1846619800000000],TRX[0.0008890000000000],USD[0.1125100844196463],USDT[0.1387823734586936],XRP[1.6580000000000000],XRPBULL[55200.0000000000000000],ZECBULL[8202.0000000000000000] |
| 03915516 | ATLAS[1849.6300000000000000],USD[2.0148153000010000] |
| 03915526 | USD[99.5125548900000000],USDT[0.0004866801156759] |
| 03915534 | BTC[0.0000000370084000],EUR[0.0000000924794570],FTT[0.0000000059778568],USD[0.0000000100935277],USDT[0.0000000008989994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03915558 | USD[125.038775973500000000] |
| 03915565 | USD[26.462158490000000000] |
| 03915569 | GBP[0.000006728511179040],USD[0.000000011382031300] |
| 03915572 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.000000005340000000],UBXT[1.000000000000000000] |
| 03915574 | USD[0.147179503500000000] |
| 03915580 | USD[0.000000000809617200],USDT[0.000000021097264000] |
| 03915603 | AVAX[2.000000000000000000],ETH[0.000000005817050800],USDT[0.114279900000000000] |
| 03915619 | AURY[0.000000005000000000],USDT[0.000331035615501900] |
| 03915625 | LOOKS[2.000000000000000000],USD[1.168909750556444500] |
| 03915635 | USD[318.886612332500000000] |
| 03915638 | KIN[1.000000000000000000],USD[0.000000022286304000] |
| 03915644 | AUD[0.000025149323521500],CAD[0.000000085498484000],EUR[0.000000007571324200],FTM[0.000000010000000000],USD[0.000000132193231000],USDT[0.000000038003456000] |
| 03915649 | BTC[0.008100000000000000],EUR[0.000000068659641000],USD[0.309119700000000000],USDT[0.013147520000000000] |
| 03915668 | BNB[0.000000166672420000],BTC[0.000000008663868000],ETH[0.000000004000000000],ETHW[0.106729750000000000] |
| 03915674 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000032927672000] |
| 03915678 | NEAR[0.000000010000000000],NFT[473900960911738115][1],USD[30.000000000000000000],USDT[0.000000021451036000] |
| 03915681 | USD[0.000000061173840000],USDT[0.000000047684875000] |
| 03915682 | BTC[0.000000011358000000],CAD[0.000004685164419250],CEL[0.000000002977190800],KIN[1.000000000000000000] |
| 03915687 | BNB[0.000000006531461550],ETH[0.000000195762809000],LOOKS[0.000000005845015000] |
| 03915688 | SOL[0.000000002465466000],USD[0.000000405487206000] |
| 03915703 | GENE[45.900000000000000000],GOG[2502.000000000000000000],USD[0.092503441500000000] |
| 03915706 | AKRO[1.000000000000000000],BTC[0.011849500000000000],EUR[0.003237382986695000] |
| 03915717 | GOG[3117.000000000000000000],IMX[134.100000000000000000],USD[138.127262391000000000] |
| 03915720 | 1INCH[0.997150000000000000],ATOM[13.296561000000000000],AVAX[0.299411000000000000],BTC[0.000779731822800000],DYDX[26.282596000000000000],ENS[0.669492700000000000],ETH[0.001987460000000000],ETHW[0.000995060000000000],FTM[4.952690000000000000],GALA[19.903100000000000000],LUNA2[0.204819269300000000],LUNA2_LOCKED[0.477911628400000000],LUNC[0.667274000000000000],MANA[0.997150000000000000],MATIC[39.982900000000000000],SAND[0.996580000000000000],SOL[8.406462200000000000],SUSHI[21.990500000000000000],TONCOIN[0.098024000000000000],TRX[0.000009000000000000],USD[0.005670452055500000],USDT[0.574973016036259368] |
| 03915722 | ARS[0.000788000000000000],USD[1.000000000226750] |
| 03915727 | ATOM[9.000000000000000000],ETH[0.493961200000000000],ETHW[0.493961200000000000],FTM[301.760200000000000000],MANA[29.994000000000000000],MATIC[99.980000000000000000],USD[202.332714650000000000] |
| 03915755 | BTC[0.002900000000000000],ETH[0.048000000000000000],ETHW[0.048000000000000000],FTT[0.220040260000000000],SHIB[10000.000000000000000000],SLP[210.000000000000000000],SUSHI[1.000000000000000000],USD[18.534210628607200000000000] |
| 03915771 | ETH[0.000000008000000000],ETH[0.000143740000000000],TRX[0.000047000000000000],USD[0.005061652150000000],USDT[0.000000005000000000] |
| 03915778 | APE[28.980397778073383 32],BAO[1.000000000000000000],BNB[0.000000021680000],BTC[0.005244021051170000],ETH[0.093315720000000000],ETHW[0.093315721095208900],KIN[2.000000000000000000],SAND[97.883250515581 4294],UBXT[1.000000000000000000],USD[0.000778801360263] |
| 03915797 | BUSD[30.119257200000000000],USD[0.000000572500000000] |
| 03915799 | ETH[0.000002427132500],EUR[0.001435419695593],KIN[1.000000000000000000],SOL[18.611882304794 7489],USDT[0.000000007220533600] |
| 03915804 | USD[0.607516110500000000],USDT[0.000000004188104500] |
| 03915843 | BTC[0.000000012615200] |
| 03915844 | BAO[6.000000000000000000],BNB[0.000000006900000],ETH[0.000000006841940],ETHW[1.332515034068 7084],KIN[4.000000000000000000],LOOKS[0.000000000692805],LTC[0.000000094555635],SECO[0.000009130000000] |
| 03915853 | USDT[40.480000000000000000] |
| 03915857 | BNB[0.000000009000000],USD[0.000000016651942] |
| 03915883 | AKRO[3.000000000000000000],APE[0.481756080000000],BAO[19.000000000000000000],BNB[0.060758660000000],BTC[0.006624149000000],DENT[4.000000000000000000],KIN[24.000000000000000000],LUNA2[0.465637670500000],LUNA2_LOCKED[1.086487898000000],LUNC[1.500000000000000000],MATIC[48.840000000005174100],NEAR[0.030000000000000],NFT[.539454367648493499][1],NFT[.560229314121597514][1],NFT[.565374884941281065][1],TRXI2[000851000000000],UBXT1[1.000000000000000],USD[249.093992807005388],USDT[132.984290025279195 4] |
| 03915901 | BTC[0.000109800000000000] |
| 03915914 | AKRO[5.000000000000000000],BAO[11.000000000000000000],BTC[0.000109700000000],DENT[5.000000000000000000],EUR[0.000061378304728],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USD[0.003474392848879 1] |
| 03915918 | BNB[0.009500000000000000],BTC[0.006800000000000000],FTM[3.959224910000000000],FTT[0.100000000000000000],LUNA2[0.036231616616000000],LUNA2_LOCKED[19.684540440770000000],LUNC[868.243974932359430],RUNE[0.306907770000000],TRX[0.335272000000000000],USD[1.926025415476068],USDT[33.167819555886602 1],USTC[913.668498000000000] |
| 03915943 | USD[0.006790938691783 2],USDT[0.000000038556048] |
| 03915948 | USD[0.000000125999116] |
| 03915953 | DOGE[1.000000000000000000],EUR[0.000000082761881],MATIC[184.538016650000000000] |
| 03915963 | EUR[0.000004940563592],SOL[0.000000019898444],USD[0.001390583311480] |
| 03915967 | TRX[0.000780000000000000],USD[0.000001127788407 2],USDT[0.000000004180186 8] |
| 03915968 | BCH[7.794786858189200000],BNB[13.748185867599830000],BTC[15.248063300736531 4],CRO[9730.000000000000000000],ETH[3.223319945643700 0],ETHW[3.206498131238010 0],FTT[126.995089600000000 0],LUNA2[15.379133797000000 0],LUNA2_LOCKED[35.884645539000000 00],LUNC[176888.850000000000000 0],MATIC[2054.400203804371 75 00],NEAR[212.879725570000000000],NEXO[400.000000000000000],TRX[138045.194017086833 1404],USD[10492.657540423830016],USDT[34274.964017232353 2000],USTC[2062.000000000000000000],XRP[8501.650000000000000000] |
| 03915981 | MANA[2.000000000000000000],BTC[0.026684170000000 0],DOT[1.064534578901000000],FTM[39.679709331468624 8],KIN[1.000000000000000000] |
| 03915986 | ATOM[0.000000000902712],AVAX[0.000000000453081 2],BNB[0.000000075315940],BTC[0.000000095754800],ETH[0.000000071585248],EUR[30.376807902809280 4],GMT[0.000000050966014],LUNC[0.000000084268256],RUNE[0.000000000000000 0],SPL2[0.000000035299347],TSLA[0.000000000000000 0],TSLAPRE[-0.000000000203056],USD[1.744588147629924 8],USTC[0.000000008237535 6] |
| 03916021 | GOG[273.000000000000000 0],USD[0.000489053075316 7],USDT[0.193011310000000 0] |
| 03916031 | TONCOIN[0.039236620000000 0],USD[0.000000009500000] |
| 03916032 | BTC[0.000000062297375],EUR[0.000000065571118],FTT[0.105408240842234 8] |
| 03916037 | ETH[0.014000000000000 0],ETHW[0.014000000000000000],SOL[3.382721700000000 0],TRX[4873.435842000000000],USD[0.0015260009687558],USDT[0.131067630000000 0] |
| 03916062 | BTC[0.005500000000000 0],ETH[0.290000000000000 0],ETHW[0.290000000000000 0],EUR[1000.067482530000000 0],FTT[25.021639800000000 0],SOL[1.089803800000000 0],USD[438.561562745220438700000000000] |
| 03916066 | BNB[0.095699953498947 7],BTC[0.000000002290962 5],USD[0.000000193812993 2] |
| 03916084 | USD[0.000001665392761],USDT[0.000000056500000] |
| 03916098 | LINK[0.000000050000000] |
| 03916112 | USD[0.000002120723965] |
| 03916114 | ETHW[0.663171970000000 0],GBP[783.026469521522197 3],USD[0.044113882421476 8] |
| 03916118 | USD[15.808984670000000 0],USDT[150.000000179863906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03916141 | AMPL[4.17465070662454453],USDT[29.3290800000000000],VETBULL[2419.5160000000000000] |
| 03916145 | BTC[0.0000000004250000],USD[0.0000248902969094],USDT[0.0000036184878950] |
| 03916151 | TONCOIN[0.9000000000000000],USD[0.0628546450000000] |
| 03916156 | BTC[0.1372697027571500],ETH[0.7793955075800329],ETHW[0.0012459495821129],FTT[99.8949028000000000],LUNA2[0.0920293917800000],LUNA2_LOCKED[0.2147352475000000],LUNC[19996.1736544120283900],SOL[3.8545369716893903],TRX[109.6981273841143502],USD[74.8698106025583118],USDT[0.8855911819012765] |
| 03916158 | USD[25.0000000000000000] |
| 03916218 | USD[0.0000000042233270],USDT[0.0000000008757405] |
| 03916246 | BTC[0.0103222300000000],FTT[2.0000000000000000],USD[0.1632917864682649000000000] |
| 03916250 | BNB[0.0000000094742439],BTC[0.0000000020329700],DOGE[0.0000000025492181],ETH[0.0000000015642934],FTT[0.0000000075169008],LTC[0.0000000096532728],LUNA2[0.0467204117700000],LUNA2_LOCKED[0.1090142941000000],LUNC[8635.1800000000000000],NEAR[0.0000000079448000],SOL[0.0000000013123000],TRX[0.0003140034048800],USD[0.0082386242817708000000000],USDTI-0.0000000014978221],USTC[1.0000000000000000],XRP[0.0000000046007374] |
| 03916265 | BNB[0.0000000250000000],BRZ[1.2476866240770400],MATIC[0.0000000034177750] |
| 03916283 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000103149077],KIN[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000021063250] |
| 03916300 | TRX[0.0000010000000000],USD[1.3584446364000000],USDT[0.0065300000000000] |
| 03916318 | ETH[0.0000000077486000],EUR[0.0000000046981063],USD[0.0000001293530000],USDT[2061.7395202107261189] |
| 03916330 | TONCOIN[3.8020000000000000],USD[0.0000000085000000] |
| 03916363 | ALGO[8158.9964000000000000],APE[215.4000000000000000],ATOM[148.9525020000000000],AVAX[14.7000000000000000],BTC[0.1232000000000000],DOT[31.2000000000000000],ETH[3.1671780000000000],ETHW[3.1671780000000000],MATIC[920.0000000000000000],NEAR[130.6000000000000000],RUNE[134.7000000000000000],SOL[60.2130984500000000],USD[15.0301693876500000] |
| 03916405 | AVAX[0.0000000050000000],BAT[1.0000000000000000],BNB[0.0000002330445550],DAI[0.0000000096600000],ETH[0.0000000100000000],KIN[3.0000000000000000],NEAR[0.0000000068317200],RSR[1.0000000000000000],TRX[3.0000020000000000],USD[0.0000000133441312],USDT[72.0771696952830686] |
| 03916423 | USD[0.5793472605200000] |
| 03916439 | USD[0.0000000030652042] |
| 03916451 | TONCOIN[0.0900000000000000],USD[18.7332440100000000] |
| 03916458 | DOGE[0.6182893100000000],TONCOIN[1.2800000000000000],USD[0.0000000109134349],USDT[0.0000000058170291] |
| 03916471 | USD[0.0037262909978161] |
| 03916475 | BRZ[0.0073574900000000],USD[0.0000000074302338],USDT[0.0000000070572226] |
| 03916505 | GBP[0.0000228731769025],NIO[0.0000004300000000],USD[0.0000000061802874] |
| 03916506 | AKRO[1.0000000000000000],ANC[200.1687032000000000],BAO[5.0000000000000000],BTC[0.0017638600000000],ETH[0.0846853200000000],ETHW[0.0836504500000000],EUR[0.0183147527209901],GALA[481.6000942100000000],HNT[3.8134321400000000],IMX[31.4036070800000000],KIN[4.0000000000000000],LINK[3.9345531800000000],LUNA2[0.1641261187000000],LUNA2_LOCKED[0.3825444430000000],LUNC[28.5833847600000000],NEAR[5.2825781100000000],SOL[0.2062140000000000],TRX[2.0000000000000000],USD[0.0000003793801219] |
| 03916507 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.2192110227805684] |
| 03916510 | BTC[0.0000000076000000],USD[0.0000000075000000] |
| 03916511 | BTC[0.0248614000000000],EUR[0.0003537687723129] |
| 03916518 | HNT[0.0194815700000000],MTL[1.5961137000000000],SRM[1.0213803300000000],USD[0.0024103917283089] |
| 03916537 | AVAX[3.4721839551146000],BTC[0.0105180000000000],GMT[122.9578000000000000],GOG[334.2736784400000000],SOL[14.0662120000000000],USD[173.8442549233025296] |
| 03916542 | USD[0.0000000927535532],USDT[23.0076908400000000] |
| 03916543 | BTC[0.0000000040388940],SOL[0.0000000075006982],USDT[0.8592490000000000] |
| 03916546 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[3.0000000000000000],NFT (3562186815868555332)[1],NFT (39742911316437490)[1],NFT (55494145562623211)[1],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000948141431],USDT[3.5363030494078571] |
| 03916606 | USD[0.0000000555014521],USDT[0.0000000048700322] |
| 03916609 | TRX[1.0000000000000000],USD[0.0000000071278136] |
| 03916615 | BAO[1.0000000000000000],DENT[1.0000000000000000],MBS[922.5250523502996100] |
| 03916643 | USD[25.0000000000000000] |
| 03916657 | USD[0.0000000313722044] |
| 03916658 | TONCOIN[307.5100000000000000] |
| 03916660 | ATOM[3.2584722100000000],AUD[0.0000001724003900],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000184703950] |
| 03916674 | USD[1.5777583600000000],USDT[0.0000000067600000] |
| 03916677 | USDT[2.0000000000000000] |
| 03916702 | TRX[0.8067010000000000],USD[0.9473403046879271],USDT[0.0000000169475546] |
| 03916706 | LUNA2[0.0188437822300000],LUNA2_LOCKED[0.0439688252000000],LUNC[4103.2732537000000000],TRX[31.3727302000000000],USD[0.0000003565024] |
| 03916732 | DOGEBEAR2021[30.9441195000000000],DOGEBULL[81.7444656000000000],ETHBULL[0.1331746920000000],SUSHIBULL[36193122.0000000000000000],THETABULL[346.5341460000000000],USD[0.0504551700000000],XRPBULL[210659.9670000000000000] |
| 03916734 | ETH[0.0005488700000000],ETHW[0.0005488700000000],TRY[0.0001340729661206],USD[0.0000007916166],USDT[0.0000000056000000] |
| 03916763 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000116671305890] |
| 03916767 | AVAX[2.9000000000000000],USD[6.2944254300000000] |
| 03916770 | BNB[0.0000000007331737],BTC[0.0000000082500000],SHIB[0.0000000033280000],USD[0.0160516026542984] |
| 03916771 | BTC[0.0058000043211481],ETH[0.0000000098769677],SOL[0.5900000000000000],TRX[0.0000010000000000],USD[0.3406295825859685],USDT[0.0000000000714605] |
| 03916811 | BCH[0.6990264800000000],EUR[0.0000000161251713],FTT[0.0001186800000000],MATIC[1068.8234619100000000],SOL[10.5287848600000000] |
| 03916812 | DOGE[0.0000001787869200],SOL[0.0000000085852500],USD[0.0000000083108170],USDT[0.0000000001177123] |
| 03916831 | LTC[0.0000000050000000],SOL[0.0000002394096041],USDT[-0.0000000027500688] |
| 03916850 | TRX[0.0007770000000000],USD[0.1080443192000000],USDT[0.0000000086345904] |
| 03916851 | AGLD[0.0000000874640000],BAO[0.0000000013527252],CLV[0.0000000047148775],CONV[0.0000000569100660],FIDA[0.0000000095164430],GALA[0.0000000145910121],ORBS[0.0000000079583866],PEOPLE[0.0000000076533450],RNDR[0.0000000044764561],SLP[0.0000000092850000],TLM[0.0000000099359129],TONCOIN[0.0000000745711957RU],USD[0.0000000001095756],TRX[0.0000000057892473],USD[0.0000003954022215] |
| 03916891 | USD[0.0007266300000000] |
| 03916920 | USD[0.0000000092766288] |
| 03916923 | AURY[561.9364000000000000],USD[0.0444048950000000] |
| 03916987 | ETH[0.0709858000000000],FTT[4.3991200000000000],USDT[1.0916587300000000] |
| 03916993 | TONCOIN[0.0600000000000000],USD[1.0000000025000000] |
| 03916996 | EUR[0.0526074700000000],SLP[290.0000000000000000],USD[0.0026523281098214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03917005 | AKRO[12.00000000000000000],BAO[25.000000000000000],BTC[0.0201873200000000],DENT[8.000000000000000],DYDX[36.252074830000000],ETH[0.000188800000000],EUR[0.2120782284999028],KIN[41.000000000000000],RSR[2.000000000000000],SNX[18.470050230000000],TRX[3.000000000000000],UBXT[3.000000000000000000],USD[0.6488119347732832],USDT[1.4805784100000000] |
| 03917009 | AKRO[1.000000000000000],ALGO[279.712047070000000],AVAX[5.721017910000000],BAO[4.000000000000000],BF_POINT[400.000000000000000],BTC[0.0005912068178472],DENT[2.000000000000000],EUR[309.7601522904997933],HNT[11.861384080000000],KIN[8.000000000000000],LUNA[0.0047301494443000],LUNA2_LOCKED[0.0013710370153700000],LINC[103.00000000000000000],NEAR[74.410820332546124],SOL[22.424432270000000],USDT[1.0001004300000000] |
| 03917018 | GOG[19.000000000000000],POLIS[0.000000000000000],USD[0.1783778650000000],USDT[0.0000008539611] |
| 03917040 | USD[4.9661682838000000] |
| 03917048 | MATIC[2.121495260000000],USDT[0.9000000099484190] |
| 03917053 | USDT[0.0100000000000000] |
| 03917114 | USD[9.8800696100000000] |
| 03917130 | BNB[0.0000000017682621],TRX[10.6824370000000000],USD[0.0000000117763029],USDT[3.2085934221289649] |
| 03917146 | CRO[19.9980000000000000],ETH[0.0089982000000000],ETHW[0.0089982000000000],FTM[9.9980000000000000],GOG[89.9900000000000000],IMX[19.9960000000000000],SPELL[400.0000000000000000],USD[0.2946419000000000] |
| 03917148 | USDT[2.3932771200000000] |
| 03917156 | TONCOIN[0.0490000000000000],USD[0.0000000105528377] |
| 03917158 | TONCOIN[51.1000000000000000] |
| 03917171 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000034880442100] |
| 03917175 | TRX[0.0000030000000000] |
| 03917178 | BTC[0.0000000057928800],EUR[0.0007073556852766],LUNA2[0.0044656704927000],LUNA2_LOCKED[0.0010856644830000],LUNC[101.4007302000000000],USD[0.0000000569799856],USDT[0.0000000042116988] |
| 03917211 | USD[25.0000000000000000] |
| 03917216 | GENE[7.798440000000000],NEAR[0.000080000000000],NFT[5020438128133719031[1],NFT[53848099863763634311[1],NFT[56083620814240296311[1],NFT[5729108758965842171[1],TRX[0.0007880000000000],USD[-0.0003385386408510],USDT[0.0000000192359029] |
| 03917219 | USDT[1.5054676000000000] |
| 03917222 | GST[0.060000080000000],LUNA2[0.0016543659090000],LUNA2_LOCKED[0.0038601955200000],SOL[0.0063248400000000],USD[0.0000000099450000],USDT[0.0000000087500000],USTC[0.2341840000000000] |
| 03917227 | BNB[0.0084923700000000],GST[0.0856030000000000],SOL[0.0067640000000000],TONCOIN[0.0900000000000000],USD[0.0848003182000000],USDT[0.0073431130000000] |
| 03917252 | AUD[0.1187491300001120],RSR[1.000000000000000],SHIB[68.2542607700000000] |
| 03917254 | USD[25.0000000000000000] |
| 03917268 | USD[98.5568285100000000] |
| 03917271 | BUSD[4418.1210825100000000],SOL[0.0000000100000000],USD[0.0006168007234460],USDT[4222.3069288410689121] |
| 03917277 | USD[0.0000000076275700] |
| 03917291 | BRZ[0.0136987600000000],GARI[889.8672296573243349],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03917294 | EUR[25.9887494700000000],USDT[0.0000000045967021] |
| 03917301 | MOB[110.000000000000000],USD[5.7702064150000000] |
| 03917303 | ETH[0.010000000000000],ETHW[0.010000000000000],GOG[60.000000000000000],SOL[0.260000000000000],USD[0.4165968600000000] |
| 03917360 | NFT[4047076686829268201[1],NFT[5133178079393651201[1],NFT[5671973944133742061[1],USD[0.0000000130147200] |
| 03917361 | USD[0.0000000632500000],USDT[0.0044790000000000] |
| 03917378 | DOGEBULL[31.839547020000000],THETABULL[837.840917460000000],TRX[0.0015540000000000],USDT[0.5700000004616758],XRPBULL[108412.8360797900000000] |
| 03917387 | USD[0.0000000945000000] |
| 03917388 | LUNA2[1.973015840000000],LUNA2_LOCKED[4.603703628000000],LUNC[429628.353214000000000],USD[0.0019192524381800] |
| 03917418 | USD[0.0000000106475100] |
| 03917421 | TRX[0.0000010000000000] |
| 03917438 | BAO[1.000000000000000],USDT[0.0000014234528464] |
| 03917449 | BTC[0.0000000002480941],USDT[0.0000000090025216] |
| 03917455 | TONCOIN[38.920000000000000],USD[0.0011412840000000] |
| 03917469 | BTC[0.0000000076138594],LTC[0.000000005000000],USD[0.0002491054276560],USDT[0.0000000336465250] |
| 03917470 | USD[13.2302485722264388] |
| 03917488 | BNB[0.0000000025308672] |
| 03917489 | USD[25.0000000000000000] |
| 03917522 | BAO[2.000000000000000],ETH[0.0101879500000000],ETHW[0.0100647400000000],KIN[1.000000000000000],NFT[3982975282204649701[1],NFT[4006795196090954369][1],NFT[4193521967881280551[1],NFT[4986849569472823071[1],NFT[5332041913361660431[1],TRX[0.0000200000000000],USD[0.0000160235734130],USDT[1.1750783492444662] |
| 03917536 | USD[0.0025260084000000] |
| 03917538 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[160.8004278817585187] |
| 03917539 | TONCOIN[0.0300000000000000] |
| 03917542 | LOOKS[4.990000000000000],USD[2.0038040000000000] |
| 03917552 | BNB[1.7471338100000000],ETH[1.9354396086761638],KIN[1.000000000000000],STETH[0.0000000041829720],USD[2.0717167440000000] |
| 03917558 | FTT[0.450000000000000],USD[94.6604243954126942000000000],USDT[1010.3443340000000000] |
| 03917561 | GOG[102.682830000000000],TRX[1.0000000000000000] |
| 03917581 | USD[0.6865502951311291],XRP[1918.8002785500000000] |
| 03917583 | USD[0.0009600770589697],USDT[0.1144828080708654] |
| 03917589 | BAO[1.000000000000000],EUR[4.5399273658767075],USD[48.0100003364764795] |
| 03917619 | AVAX[1.0587382000000000],BAO[2.000000000000000],BTC[0.0050288600000000],DENT[1.000000000000000],ETH[0.1859125400000000],ETHW[0.1857748300000000],EUR[0.0001375840403036],KIN[7.000000000000000],LUNA2[0.0649156762000000],LUNA2_LOCKED[0.1514699111000000],LUNC[0.6556151100000000],SOL[0.2305142300000000],USD[30.000000000000000],USDT[0.0009110710512616] |
| 03917623 | USD[30.0000000000000000] |
| 03917627 | BTC[0.0081990600000000],ETH[0.010018000000000],ETHW[0.010018000000000],LUNA2[0.1086254786000000],LUNA2_LOCKED[0.2534594500000000],LUNC[0.0055680000000000],USD[51.2042693491813844] |
| 03917632 | TRX[0.5007790000000000],USD[0.0000000573387530],USDT[1590.1202311132500000] |
| 03917640 | ETH[0.000000100000000],SOL[0.000000033701228],USDT[0.0000002381183781] |
| 03917655 | GOG[24.0000000000000000],USD[0.6817130460415200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03917693 | ETH[0.4309138000000000],GOG[1094.0000000000000000],USD[1.3875869000000000] |
| 03917699 | BAO[9.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000001422686],KIN[3.0000000000000000],LINK[0.0000000049802240],LTC[0.0000593000000000],RSR[2.0000000000000000],TRX[2.0000700000000000],UBXT[1.0000000000000000],USD[0.0000000093636751],USDT[0.0021253186215724] |
| 03917700 | USD[0.0000000358166692] |
| 03917718 | USD[20.0000000000000000] |
| 03917721 | BTC[0.0000000011840000],FTT[0.0998200000000000] |
| 03917738 | USD[5.0000000000000000] |
| 03917776 | SOL[0.0254904700000000],USD[0.0000011832887820] |
| 03917778 | USD[5.0000000000000000] |
| 03917788 | BAO[1.0000000000000000],EUR[0.0329060312887700],UBXT[1.0000000000000000] |
| 03917791 | DOGE[0.7042662639525604],USD[58.0397364090000000] |
| 03917794 | BTC[0.0021953000000000] |
| 03917798 | GOG[30.0000000000000000],TRX[0.0000010000000000],USD[0.0277255500000000] |
| 03917822 | CQT[52.9894000000000000],FTT[0.1999600000000000],USD[0.1459990700000000],USDT[0.0000000048182185] |
| 03917824 | LTC[0.0000001200000000] |
| 03917825 | BTC[0.0013997340000000],CRO[189.9639000000000000],ETH[0.0789849900000000],ETHW[0.0789849900000000],EUR[190.0000000000000000],LUNA2[0.0000018825172750],LUNA2_LOCKED[0.0000043925403080],LUNC[0.4099221000000000],USD[167.1193594000000000] |
| 03917831 | USD[0.0000000029300540] |
| 03917836 | DOGE[150.9897400000000000],EUR[10.5000000052602220],SHIB[60000.0000000000000000],SLP[200.0000000000000000],SPELL[2000.0000000000000000],TRYB[144.1216663500000000],USD[6.7787445426713430],XRP[100.5804781200000000] |
| 03917843 | USD[25.0000000000000000] |
| 03917860 | USD[0.0000000099761131] |
| 03917867 | FTM[0.0000000094000000],GALA[0.0000000046543839],GMT[0.0000000020176325],LUNA2[0.0011525028040000],LUNA2_LOCKED[0.0026891732090000],LUNC[250.9599120000000000],TONCOIN[0.0120000000000000],USD[0.0000000062483855],USDT[0.0000000093050000] |
| 03917880 | ETH[0.9147540084319862] |
| 03917881 | BTC[0.0018695239000000],DOGE[0.9684756099845024],MANA[0.0031600000000000],SOL[0.0299943000000000],USD[-4.2040684307913960000000000],USDT[-0.0034412414428322] |
| 03917896 | RAY[48.1701591200000000],USD[1.5451583521952000] |
| 03917932 | AURY[9.9980000000000000],GOG[100.0000000000000000],USD[22.7509698200000000] |
| 03917937 | BTC[0.0134953800000000],EUR[-101.0663817481313089],SOL[9.1934374364618399],USD[0.0000004122740762] |
| 03917952 | USD[6.2765997700000000] |
| 03917962 | ETHW[103.3254723000000000],TONCOIN[2243.4239952400000000],USD[0.0000000148380578],USDT[0.0000000077542307] |
| 03917965 | TRX[0.0015550000000000],USD[0.0004234234000000] |
| 03917969 | AUD[0.0000000000586846] |
| 03917997 | EUR[0.0000000071776048],KIN[1.0000000000000000] |
| 03918021 | USDT[0.2000000000000000] |
| 03918038 | USD[30.0000000000000000] |
| 03918070 | BAO[55.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000389000000000],ETHW[0.0000389000000000],KIN[52.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0004207518870372],USDT[0.0002357373439810] |
| 03918073 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],CEL[96.9155557404592599],ETH[0.7812904800000000],EUR[0.0024957888456042],KIN[1.0000000000000000],SOL[0.0000331900000000],TONCOIN[66.5025827844994936],TRX[1.0000000000000000],USD[0.1755214900000000] |
| 03918077 | USD[0.0000000013173409] |
| 03918099 | ETH[0.0000000060000000],USDT[0.0000000070313714] |
| 03918100 | USD[0.0073005613000000] |
| 03918103 | USD[3.0186471295000000],XRP[0.8400000000000000] |
| 03918130 | DOGE[0.0000000098734275],ETH[0.0000000077528300],USD[0.0000183683334647] |
| 03918140 | USD[0.0000000022115974] |
| 03918142 | KIN[0.0000000164715921],ROOK[0.0000000039921700],SHIB[0.0000000068773500],TRX[0.0000000038440240],USD[0.0000194752968776] |
| 03918144 | MATIC[0.0000000029000000] |
| 03918157 | BTC[0.0014809200000000] |
| 03918172 | EUR[2.6521674100000000],KIN[1.0000000000000000],LTC[0.0000000040000000] |
| 03918174 | USDT[26.4350824800000000],XRP[0.4266100000000000] |
| 03918182 | BTC[0.0000000163538000],ETH[0.0002783200000000],ETHW[0.0002783200000000],EUR[1.3587538090000000],LUNA2[0.5925648791000000],LUNA2_LOCKED[1.3826513850000000],LUNC[129032.2500000000000000],USD[0.0982190152631359],XRP[2.0000000000000000] |
| 03918186 | TONCOIN[0.1000000000000000] |
| 03918197 | BTC[0.0024529471105200] |
| 03918204 | GOG[99.0000000000000000],USD[0.0240830200000000] |
| 03918213 | USD[25.0000000000000000] |
| 03918220 | BTC[0.1497871615350000],ETH[1.3579913600000000],ETHW[1.3579913600000000],EUR[0.4783503300000000],SOL[1.0000000000000000] |
| 03918243 | TONCOIN[0.0100000000000000],USD[0.0000000081038528],USDT[0.0765361700000000] |
| 03918250 | USD[25.0000000000000000] |
| 03918257 | TRX[0.0007770000000000],USDT[0.0000087175430008] |
| 03918311 | EUR[200.0000000000000000],BAO[139.6694658650000000],LUNA2_LOCKED[0.3954220352000000],LUNC[35365.9100000000000000],USD[0.0000000023394855],USDT[0.0001421725738174] |
| 03918312 | USD[939.7715005834000000] |
| 03918360 | AKRO[2.0000000000000000],BAO[35958.5378760600000000],BTC[0.0161240700000000],DENT[3.0000000000000000],ETH[0.1414303100000000],ETHW[0.1243078600000000],FTM[418.1761555100000000],KIN[239815.1308866000000000],LOOKS[398.1125344400000000],MATIC[2.0175007100000000],RSR[1.0000000000000000],TRX[180.7515153700000000],UBXT[1.0000000000000000],USD[0.1451439661382096] |
| 03918366 | DOT[0.2041207200000000],LUNC[0.0008266200000000],USD[-0.3640146612098889],USDT[-0.0016256746849955] |
| 03918370 | BNB[0.0000000004076511],BTC[0.0000000394276697],GODS[0.0000000020000000],SOL[0.0000001000000000],USD[0.0000221269900069],USDT[0.0000000074713230] |
| 03918375 | LTC[0.0000000004000000],USD[0.0000000070000000] |
| 03918391 | NFT [43732292554455398B1][1],TONCOIN[0.0800000000000000],USD[0.0076900501836752],USDT[0.0000000097290112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03918396 | ATLAS[0.031030000000000],BTC[0.000000080776761],TRX[0.000010000000000],USD[0.000203660515148] |
| 03918412 | MATIC[0.000000034038175],USD[0.000000241238194],USDT[0.000000105436874] |
| 03918433 | BTC[0.000002220000000],USDT[0.000235142340072] |
| 03918441 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.273382570000000],CRV[0.000000084412500],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000158300000000],ETHW[0.000158309238400],EUR[1.720982644319306],FTT[12.733717380000000],KIN[4.000000000000000],MSOL[0.000000050950088],RSR[2.000000000000000],SAND[17.870732767352361],STETH[0.000000005916358],TOMO[1.005705610000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2059.208118792661749],USDT[15464.616967670000000] |
| 03918445 | AKRO[2.000000000000000],BAO[1.000000000000000],ETHW[1.358150000000000],EUR[32072.431998507529985],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03918448 | BTC[0.000000023000000] |
| 03918463 | USD[0.000000136104950] |
| 03918466 | TRX[0.000010000000000] |
| 03918486 | TRX[0.100000000000000],USD[13.575580478498265],USDT[5.000000159875769] |
| 03918509 | BTC[0.006459060000000],EUR[485.425096610000000],TRX[0.007770000000000],USD[55.766793511351637],USDT[0.000000035603655] |
| 03918526 | ATLAS[0.000000007549695],SOL[0.000000004696972] |
| 03918536 | FTT[45.119821230000000],NFT[5081863142801860 20][1],USD[5.2026052208081028],USDT[0.000000068007370] |
| 03918544 | AVAX[0.099980000000000],USDT[0.903171060000000] |
| 03918546 | AKRO[7.000000000000000],ATOM[0.000000050000000],BAO[58.000000000000000],BTC[0.000000045244000],DENT[9.000000000000000],DOGE[0.002332570607264],ETH[0.000000017196484],EUR[12.544487711398 7272],FTM[0.008534260000000],IMX[0.689343659120983],KIN[67.000000000000000],KNC[0.000092490000000],LOOKS[1.703234825785718],LRC[2.484296629111165],LTC[0.000002634236672],RSR[1.000000000000000],RUNE[0.007850549140229],SHIB[0.000000008000000],SPELL[112.693770930000000],TRX[10.000000000000000],UBXT[10.000000000000000],USD[0.009289299479353],WAVES[0.000182905442753] |
| 03918555 | BTC[0.016483090000000],ETH[0.044126700000000],ETHW[0.043579100000000],KIN[1.000000000000000],USD[0.000000007367040] |
| 03918590 | TRX[0.000010000000000] |
| 03918623 | USDT[0.000000080776384] |
| 03918634 | AMD[0.000000008469083],GOG[0.000000005067935 4],USDT[0.000000003738468] |
| 03918635 | BNB[0.002926280000000],BTC[0.000063320000000],USD[14.406737986 7530000],USDT[0.000000094770497] |
| 03918655 | USD[25.000000000000000] |
| 03918659 | ARS[2.084314510000000],USD[0.020000000310639] |
| 03918661 | GOG[98.000000000000000],USD[0.7247361 20000000] |
| 03918669 | BNB[0.000000094000000] |
| 03918676 | BTC[0.000000060171644],DOGE[17902.268927661 3789510],FTT[0.000000067100000],LTC[0.000000053247820],USD[0.000000161677188],USDT[0.0696757445000000] |
| 03918682 | BTC[0.000341925363416 3],USD[-2.146747174827716 7] |
| 03918690 | SOL[0.250000000000000] |
| 03918700 | BRZ[0.002658397575767 0],LINK[1.110673435698047],XAUT[0.000000064043052],XRP[0.000000085455120] |
| 03918728 | MBS[5638.872000000000000],USD[2.4382353600000 00],XRP[0.7820190000000000] |
| 03918736 | USD[25.000000000000000] |
| 03918772 | CRO[1.000000000000000],ETH[1.1433556900000000],ETHW[1.143355690000000],EUR[0.000006876973869] |
| 03918778 | AKRO[708.731856380000000],BAO[52759.977535730000000],EUR[0.000000015345398],FIDA[3.627511480000000],KIN[3.000000000000000],LOOKS[3.113324760000000],MANA[3.353887330000000],MATIC[5.572214270000000],SHIB[190290.510062200000000],SOL[0.095877630000000] |
| 03918795 | BAO[4.000000000000000],BF_POINT[200.000000000000000],CRO[0.000000077055006],DENT[1.000000000000000],ETH[0.000000058900000],EUR[0.000000095795545],KIN[4.000000000000000],TONCOIN[9.469971731172 3793],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000200648396] |
| 03918802 | NFT [3873993517045966 46][1],USD[0.000000186761856] |
| 03918818 | ATOM[0.676992330000000],BAO[5.000000000000000],BNB[0.046740850000000],DOT[0.909893890000000],ETH[0.006112850000000],ETHW[0.006030710000000],FTT[0.405704260000000],KIN[7.000000000000000],LINK[1.566423200000000],LUNA2[0.057844877 1400000],LUNA2_LOCKED[0.134971380000000],LUNC[0.186493840 0000000],SAND[5.600688590000000],SOL[0.167705380000000],TLM[72.526083200000000],USDT[0.039284692943622 2] |
| 03918832 | BTC[0.000099810000000],DOT[0.299943000000000],ETH[0.001999620000000],ETHW[0.001999620000000],GRT[9.998100000000000],LINK[0.499905000000000],SOL[0.059988600000000],USD[133.467100000000000] |
| 03918847 | KIN[2.000000000000000],SHIB[20000.000000000000000],USD[3987.726642997125 3600],USDT[0.000000039607808] |
| 03918873 | SOL[0.000000095170152] |
| 03918877 | GOG[84.000000000000000],USD[0.000000005000000] |
| 03918878 | EUR[0.000031946494414],USD[0.000000063729656],USDT[0.000030087031210] |
| 03918884 | GOG[126.000000000000000],USD[360.716059650000000] |
| 03918890 | USD[0.000000065000000] |
| 03918898 | USD[25.000000000000000] |
| 03918901 | BNB[0.000000004800000] |
| 03918911 | AKRO[4.000000000000000],BAO[14.000000000000000],DENT[4.000000000000000],ETH[0.015431090126936 3],ETHW[0.015431090126936 3],GENE[0.000000007239983 8],GST[437.250000000000000],KIN[14.000000000000000],MATIC[0.000000084178978],NFT [4826572603598148 26][1],RSR[1.000000000000000],SOL[0.000000053281026],TRX[0.003770000000000],UBXT[1.000000000000000],USD[5.968825191461282 1],USDT[6.730337308282392 1] |
| 03918914 | USD[0.000000133637772],USDT[0.000000023552765] |
| 03918943 | USD[0.000000008829430] |
| 03918951 | TRX[0.000022000000000] |
| 03918956 | BTC[0.000019000000000],BTC[0.000024650208352 1],CEL[216.977540000000000],DOT[0.000000044701994],ETHW[0.064168940000000],FTT[43.100000000000000],LTC[0.000000077371348],SWEAT[1099.780000000000000],TRX[1104.556236976183611 1],USD[0.395667577638255 5],USDT[105.274791637343869 3] |
| 03918979 | USD[1.500165037400000],USDT[0.004792000000000] |
| 03918985 | CRO[36.951532838402147 1] |
| 03919007 | ALGO[0.000000087685252],ANC[0.000000005928643 8],APE[0.000000059286438],ARKK[0.000000022048081],AXS[0.000000038000000],BAO[1.000000000000000],BCH[0.000000073722656],BIT[0.000000073642450],BNB[0.000000015265384],BTC[0.000000018815588 0],CRV[0.000000038551885],DFL[0.000000007443272],DOGE[0.000000031429920],ENJ[0.000000066196060],ETH[0.000000036812256],ETHW[0.000000036812256],FTT[0.000000004656779 1],GALA[0.000000007440000],GARI[0.000000018319037],JOE[0.000000049367991],KSHIB[0.003239298237508],LOOKS[0.000000054009427],LRC[0.000000093555278],LTC[0.000000018815588 0],MATIC[0.000000032031075],MEXC[0.000000005614721],PEOPLE[0.000000062186649],SAND[0.000000017364033],SHIB[0.000000097376853],SLP[0.000000041600000],SOL[0.000000079866855],TLC[0.000000078452180],USDC[0.000000096750781],SOL[0.000000001600000],USDC[0.000000089657861],YFII[0.000000096670817],YFI[0.000000096700817] |
| 03919016 | SOL[0.000000001000000] |
| 03919037 | USD[0.278146438500000] |
| 03919041 | USDT[0.000007768255420] |
| 03919077 | GOG[0.450253010000000],USDT[0.000000086517168] |
| 03919078 | GOG[42.000000000000000],USD[0.039587210000000] |
| 03919111 | CRO[9.856000000000000],FTT[0.000000093455500],USD[0.008917790413870],USDT[0.008913210000000] |
| 03919112 | USD[0.000612346057612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03919113 | USD[25.0000000000000000] |
| 03919123 | ETH[3.1996053100000000],ETHW[3.1991670000000000] |
| 03919138 | CRO[1509.7400000000000000],GOG[2004.2408000000000000],TRX[0.5998650000000000],USD[0.1048264544000000],USDT[0.0057378680000000] |
| 03919145 | EUR[0.0000000033788389],FTT[0.0000000007752099],LTC[0.0000000092794146],USD[3.5551406422659857],USDT[0.0000000079774492] |
| 03919151 | FTT[0.1189288100000000],LTC[0.0000000033567436],RAY[4.1771534774725628],SOL[0.0514396236314470],SRM[1.0288869800000000],SRM_LOCKED[0.0111421600000000],USD[0.0000000097663526] |
| 03919155 | LTC[0.0000000077017129],NFT [371735772849333974][1],NFT [377096598778908603][1],NFT [555583784808560910][1],USD[0.0000029823487953] |
| 03919177 | LTC[0.0000000060000000],USDT[0.0000006977427867] |
| 03919221 | ETH[0.0030000000000000],ETHW[0.0030000000000000],EUR[0.0016143261728280],FTT[0.4000000000000000],LINK[0.0328506000000000],SOL[0.1100000000000000],USD[0.0015832454028800] |
| 03919223 | BNB[0.1000038600000000],BTC[0.0000000007173135],ETH[0.0000000019872057],USD[-0.0008106059819872],USDT[0.0000000055883587] |
| 03919228 | GOG[196.0000000000000000],USD[0.8074877400000000],USDT[0.0000000060503433] |
| 03919235 | USD[9.6680808297446224],USDT[0.0000042494481171],ZECBEAR[0.9418000000000000] |
| 03919236 | USD[0.3185000000000000] |
| 03919249 | GOG[24.9954400000000000],USD[0.3313786454166400] |
| 03919271 | BTC[0.0000227400000000],USD[0.0001032724115444] |
| 03919302 | BTC[0.0016181200000000],ETH[2.6705219600000000],ETHW[76.0706003584562602],GOG[1107.7235172400000000],USDT[0.0000000008497832] |
| 03919315 | ETH[0.0000000020000000],TRX[0.0000000089000000],TRY[0.0000000062142177],USD[0.0000000085296530] |
| 03919325 | AVAX[0.0000000043100820],GOG[178.3490124519543531],MATIC[0.0000000058297650],USD[0.0000000114316774] |
| 03919327 | LTC[0.0000000024499432],USDT[0.0000000116956856] |
| 03919329 | BTC[0.0390161280000000],ETH[1.0195180200000000],ETHW[1.0085200000000000],SAND[304.9451000000000000],USD[301.1112500000000000] |
| 03919337 | BTC[0.0000000090000000],USD[0.1983290188445712] |
| 03919338 | BTC[3.0437912000000000],CHF[0.0019367300000000],ETH[49.9999960000000000],ETHW[49.9999960000000000],USD[0.0080837355773611],USDT[0.0000000026520221] |
| 03919340 | BTC[0.0008998200000000],GBP[25.0000000000000000],MANA[9.9980000000000000],USD[13.1689228500000000] |
| 03919356 | AURY[294.0000001000000000],FTT[34.3917728031344750],GARI[0.0000000200000000],GENE[0.0000001000000000],REAL[0.0000000100000000],USD[250.2374128409538945],USDT[0.0000000055000000] |
| 03919361 | BAO[1.0000000000000000],LTC[0.0000000056000000],TRX[1.0000000000000000] |
| 03919391 | AURY[1.0000000000000000],GOG[39.0000000000000000],USD[13.1016829350000000] |
| 03919419 | USD[0.9355813350000000] |
| 03919427 | ETH[1.2566893900000000],USD[0.0001343926667691],USDT[0.0000137353235] |
| 03919436 | BAO[1.0000000000000000],BNB[0.0000000036994236],ETH[0.0000000030000000],TRX[1.0000000000000000] |
| 03919439 | ETHW[0.0000948900000000],USD[0.7426111595114338],USDT[0.4112740308665975] |
| 03919453 | USD[0.0000000175945536],USDT[0.0000000080000000] |
| 03919468 | USD[0.3764949750000000],USDT[0.0000000146449843] |
| 03919469 | AUD[0.0000000034372397],AXS[0.0000128701983250],NFT [521274429394235551][1],USD[77198.4418583054708232],USDT[-0.0766188248741233] |
| 03919501 | USD[0.0000000223921920],USDT[0.6800902410000000] |
| 03919510 | BEAR[867.6000000000000000] |
| 03919525 | BNB[0.0000000084269027],SOL[0.0000000020317011],USD[0.0067117754673399] |
| 03919527 | USDT[0.3502496694174890] |
| 03919529 | USD[3591.6800648826000000000000000],USDT[3215.9900000000000000] |
| 03919540 | AUD[0.0028633319916600],USD[0.0000000024460056] |
| 03919542 | ETH[0.0330000000000000],ETHW[0.0330000000000000],FTM[100.0000000000000000],FTT[0.7000000000000000],GBP[545.2879848900000000],LUNA2[5.0241835610000000],LUNA2_LOCKED[11.7230949700000000],USD[0.0000000109971172],USDT[0.0000000019880000],USTC[5.0000000000000000] |
| 03919547 | AKRO[8335.4273842100000000],BAO[13.0000000000000000],DENT[2.0000000000000000],DOGE[1769.0943663600000000],EUR[0.0000000065387758],KIN[11.0000000000000000],RSR[1.0000000000000000],SHIB[5774994.8637457800000000],TONCOIN[61.0092313200000000],UBXT[2.0000000000000000] |
| 03919557 | USD[30.0000000000000000] |
| 03919562 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],LTC[41.1670130100000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[48.9609708490806150] |
| 03919570 | TONCOIN[0.0400000000000000] |
| 03919596 | STARS[566.0000000000000000],USD[2.4624332550000000],USDT[58.4000001118389705] |
| 03919599 | USD[0.0000022309709230] |
| 03919607 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000060588988],GMT[0.0000611400000000],KIN[3.0000000000000000],MATIC[0.0000000050774438],PEOPLE[0.0046310800000000],TONCOIN[0.0003504700000000],UBXT[1.0000000000000000],USD[0.0000007921758657] |
| 03919617 | BTC[0.0000819600000000] |
| 03919627 | GOG[31.9939200000000000],USD[1.7728576375000000],YGG[6.9986700000000000] |
| 03919637 | BULL[0.0684000000000000],ETHBULL[0.0000000000000000],ETHW[0.0680000000000000],EUR[1451.8887376344430000],LUNA2[0.5556609535000000],LUNA2_LOCKED[1.2965422250000000],LUNC[1.7900000000000000],RUNE[22.2000000000000000],USD[-0.0090129867867530] |
| 03919666 | USD[20.3867756700000000] |
| 03919673 | ETH[0.4441160878475773],LUNA2[2.7091128750000000],LUNA2_LOCKED[6.3212633760000000],LUNC[8.7271060117698124],USD[0.0001629360602924] |
| 03919678 | USD[0.0000002355409769] |
| 03919714 | TRX[0.0015840000000000],USD[0.1700000443363452],USDT[0.0000000066833529],XRP[39.6480021900000000] |
| 03919715 | ETH[1.1110000000000000],ETHW[1.1110000000000000],USDT[2.3044166187500000] |
| 03919727 | GOG[154.0000000000000000],USD[0.5539009200000000] |
| 03919729 | BNB[0.0000000038491340],DOGE[0.0000000035170694],FTT[0.0000000054752000],LOOKS[0.0000000088137816],USD[0.0000000285242064],WAVES[0.0000000024276499],XRP[0.0000000088362226] |
| 03919761 | NFT [324117317107080890][1],NFT [351385232781417684][1],NFT [410426750342921920][1],SLND[0.0830030000000000],USD[2.7702458400000000] |
| 03919779 | BRZ[0.0000000082397626],BTC[0.0000000001756572],GOG[0.0000000048308240],SOL[0.0000000085240000],TRX[0.0007770000000000],USD[0.0423237942229998],USDT[0.0000000030731818] |
| 03919796 | USD[0.0000060650606185] |
| 03919811 | ETH[0.0055000000000000],ETHW[0.0055000000000000],SOL[1.2500000000000000],USD[0.9542343300000000] |
| 03919812 | AMPL[4.0580008050135491],BTC[0.0000984420000000],EUR[0.0000000098665494],GMT[0.9986000000000000],LUNA2[0.5337726806000000],LUNA2_LOCKED[1.2454695880000000],LUNC[116230.1249959000000000],TONCOIN[0.0322000000000000],USD[91.5297727389399380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03919819 | USD[0.0000000050000000] |
| 03919824 | BNB[0.0098746100000000],BTC[0.0000017300000000],USD[0.0918012137229520] |
| 03919838 | USD[0.0000000107557448] |
| 03919841 | BRZ[29.0116454900000000],USDT[0.0000000008201598] |
| 03919862 | BNB[0.0000000014000000],DYDX[0.0000000100000000],ETH[0.0000000007289792],MATIC[0.0000000061722868],SOL[0.0000000071000000],USD[0.0000011932603110] |
| 03919864 | ATLAS[196824.1307686497900000] |
| 03919892 | BTC[0.0050438900000000],ETH[0.0346266600000000],ETHW[0.0572301800000000],KIN[3.0000000000000000],STETH[0.0000000043416483],USD[0.0204505394585018] |
| 03919893 | ETH[0.0000000025115200] |
| 03919901 | BTC[0.0019791100000000],EUR[1000.0000395953559656],KIN[1.0000000000000000],USD[33.7892408000000000],USDT[15.2600699500000000],XRP[35.9792000000000000] |
| 03919921 | USD[0.0000000062374124] |
| 03919944 | ATLAS[0.0000000040000000] |
| 03919958 | BAO[4.0000000000000000],TRX[1.0000030000000000],UBXT[2.0000000000000000],USDT[40.0000176838807320] |
| 03919962 | LTC[0.0323387600000000] |
| 03919963 | KIN[1.0000000000000000],USDT[0.0000000014000000] |
| 03919967 | BTC[0.1129325760000000],ETH[0.0001026600000000],ETHW[0.0000000060000000],EUL[7.6727624736893597],FTT[0.0743277168000000],KIN[1.0000000000000000],USD[0.0357926439880000],USDT[657.3233628028110856] |
| 03919968 | FTT[0.0256353500000000],GOG[52.0000000000000000],USD[0.0000007806742265] |
| 03919977 | BTC[0.0008494900000000],DOT[0.0000000002248267],USD[0.0000919831995777] |
| 03919981 | GOG[209.0000000000000000],USD[0.9450089750000000] |
| 03920003 | BTC[0.0043780300000000],USD[0.0000016579517592],USDT[0.7771565909974512] |
| 03920015 | BRZ[51.3179750400000000],USD[0.1473038504368384] |
| 03920021 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000340200000000],GBP[0.3272124108781320],SOL[0.0000340200000000],SPELL[173791.7124240800000000],UBXT[1.0000000000000000],USD[0.0000006340218300] |
| 03920024 | ETH[0.0000000083245300] |
| 03920052 | BTC[0.0000005200000000],EUR[475.0850619866217180],USD[0.0000000343175686],USDT[0.0000000042567893] |
| 03920061 | BTC[0.0000000060606152],ETH[0.0008692112074175],FTT[25.0000000000000000],USD[18118.2756827291486376000000000],USDT[0.0099790275247806] |
| 03920086 | USD[0.6873613300000000] |
| 03920093 | BNB[0.0000000043713476],USD[0.0000030125073102],USDT[0.0000000125167078] |
| 03920110 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003241884162],KIN[1.0000000000000000],SOL[0.0000000089126570],TRX[1.0000000000000000] |
| 03920113 | SHIB[409137.4124048600000000],USD[0.0000000000002183],USDT[0.0000000009601232] |
| 03920120 | BAO[1.0000000000000000],ETH[0.0092408900000000],USD[0.0000000042567893],USDT[1.0000118221673992] |
| 03920123 | AKRO[1.0000000000000000],AVAX[0.0000000061019900],BAO[8.0000000000000000],BRZ[12.0426816687790261],BTC[0.0054442700000000],DENT[4.0000000000000000],GARI[233.9819195174885939],GOG[611.8778892861403408],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[5.3284925940325568],USDT[0.0000009985418 8] |
| 03920139 | BRZ[2.7046706400000000],BTC[0.0011999050000000] |
| 03920160 | TRX[0.0038860000000000],USDT[0.0440118105813200] |
| 03920181 | GENE[13.0000000000000000],GOG[505.0000000000000000],USD[0.8213046500000000] |
| 03920190 | BTC[0.0000000077460700],TRX[0.0000030000000000],USDT[0.0000000622812600] |
| 03920201 | BTC[0.0000000020000000],EUR[0.0000372405173812],USD[0.0000000072686679],USDT[0.0000220463844050] |
| 03920209 | TRX[0.0000010000000000] |
| 03920213 | NFT[3491430401297480511[1],NFT [360040258371297724][1],NFT [410553444923604106][1],NFT [484490845696710578][1],NFT [539432777699076335][1],TRX[0.0007770000000000],USDT[0.0000071567701188] |
| 03920215 | XRP[0.0000000094087200] |
| 03920222 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[13.0000000000000000],TRX[1.0000000000000000],USD[0.0000001384654407],USDT[0.0000007000000] |
| 03920249 | BEAR[305.2000000000000000],BULL[0.0006238000000000],DOGEBEAR[2021][0.0697960000000000],DOGEBULL[985.9111600027000000],ETHBEAR[18923000.0000000000000000],ETHBULL[0.0064331600000000],LUNA2[0.8277282081000000],LUNA2_LOCKED[1.9315658190000000],MATICBEAR2021[8853.4200000000000000],MATICBULL[8.6000000000000000],THETABULL[77746.5066432986100000],TRX[0.0082100000000000],USD[127.7676807443464034],USDT[0.0000000047347471],XRPBULL[4306790.0000000000000000] |
| 03920259 | SOL[0.0000000069885605],USD[0.1458653451250000],USDT[0.0000000602604461],XRP[0.0000000012811957] |
| 03920266 | AUD[0.0000017444499772] |
| 03920276 | USD[0.0009407599325250] |
| 03920319 | BAO[2.0000000000000000],DOT[1.0634516100000000],GALA[19.7890480700000000],KIN[2.0000000000000000],USD[0.0000092039590200],USDT[0.0000000095904456] |
| 03920326 | GENE[46.7000000000000000],GOG[1702.2187563300000000],USD[0.0364604454938607],USDT[0.0000000005671168] |
| 03920334 | ATLAS[2270.0000000000000000],CHZ[440.0000000000000000],ENJ[54.9978000000000000],GOG[107.9926000000000000],MATIC[50.0000000000000000],USD[2.2596119142500000] |
| 03920360 | USD[78.0000000000000000] |
| 03920363 | USD[0.0000000089028811],USDT[0.0000000000687736] |
| 03920366 | TRX[0.0000010000000000] |
| 03920372 | FTT[8.5987460000000000],STG[19.9789100000000000],USD[3.3000000000000000] |
| 03920374 | ETH[0.0000008100000000],FTT[0.0047022800000000],SRM[0.0849251400000000],SRM_LOCKED[49.0501134300000000],USD[0.0000000017505827],USDT[0.0516583400000000] |
| 03920381 | USD[1.9419735250000000] |
| 03920393 | BRZ[450.0000000000000000],USD[118.2213472819936317] |
| 03920407 | KIN[1.0000000000000000],USDT[0.0000000063671324] |
| 03920428 | BTC[0.0005000024985200],FTT[0.0000268559246000],LUNA2[0.3507102224000000],LUNA2_LOCKED[0.8183238522000000],LUNC[1.1297740000000000],TRX[0.0000400000000000],USD[0.0000000063456773],USDC[740.9201318700000000],USDT[19701.6800460118060719] |
| 03920449 | BTC[0.0000007849400000] |
| 03920453 | ATLAS[990.0000000000000000],USD[0.1621496151000000] |
| 03920454 | TONCOIN[3.2500000000000000],USD[0.0000000086751572],USDT[0.0000000069298845] |
| 03920459 | LUNA2[0.0314991673100000],LUNA2_LOCKED[0.0734980570600000],USD[23.2462746772209111],USDT[0.0000000145832687],XRP[0.0115556200000000] |
| 03920461 | USD[-0.0000078852402774],USDT[0.0000087678263755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03920476 | USD[0.0000000016113664],USDT[0.0000000033702898] |
| 03920493 | TRX[0.0000010000000000] |
| 03920516 | GENE[4.0000000000000000],GOG[64.0000000000000000],USD[0.0373297000000000] |
| 03920525 | TRX[0.0025340000000000] |
| 03920538 | BEAR[951.7100000000000000],BNB[0.0020000000000000],BULL[3.0491413540000000],USD[3.6274790062500000] |
| 03920541 | AVAX[0.0000000067502877],ETH[0.0000000113959000],IMX[0.0000000032518700] |
| 03920558 | TRX[0.0007770000000000],USDT[1.2525597200000000] |
| 03920565 | ATOM[0.0963779700000000],NEAR[404.2279894100000000],TRX[63.0000000000000000],USD[0.7569726295000000],USDT[0.2231331730000000] |
| 03920568 | DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000019985048369] |
| 03920574 | USD[30.0000000000000000] |
| 03920579 | USDT[6.5500000000000000] |
| 03920606 | TRX[0.0000010000000000] |
| 03920623 | SOL[0.0013994437546570],USD[-0.0082766866706894] |
| 03920638 | LUNA2[0.8915102320000000],LUNA2_LOCKED[2.0801905410000000],LUNC[194128.2300000000000000],SHIB[0.0000000100000000],USD[0.0000009101342164] |
| 03920644 | TONCOIN[0.0300000000000000],USD[0.0000000052500000] |
| 03920656 | USD[0.0458614250000000] |
| 03920671 | BNB[0.0000000003397194],BTC[0.0000000009060900],SLP[0.0000000074550045] |
| 03920672 | TRX[0.6883470000000000],USD[0.0241030055447897],USDT[0.0348069155000000],XRP[0.1210000000000000] |
| 03920698 | GENE[4.6334738000000000],GOG[119.0000000000000000],USD[0.0000000085548840] |
| 03920708 | USDT[0.0000000083241690] |
| 03920711 | GOG[43.0000000000000000],USD[0.1863999750000000] |
| 03920712 | AKRO[2.0000000000000000],FTT[0.0002264800000000],TRX[1.0000000000000000],USD[0.0008012838940733] |
| 03920733 | USDT[0.0000000010997920] |
| 03920740 | BTC[0.0000000099145548],CEL[0.0000000026320000],CRO[0.0000000014926102],ETHW[0.0729881200000000],LUNA2[1.9770836970000000],LUNA2_LOCKED[4.6131952930000000],USD[0.0000000092250216],USDT[0.0108803930000000] |
| 03920754 | ALPHA[0.0000000021782256],DOGE[0.0000000568575996],SHIB[88.2718816000000000],USD[18.8245241119182742],USDT[0.0000000054905292],WAVES[0.0000000095975101] |
| 03920767 | BTC[0.0840597900000000] |
| 03920774 | FTT[0.0999810000000000],GENE[14.5487123900000000],GOG[372.4268567500000000],USD[0.0273021226485483] |
| 03920776 | USD[0.0000000117677036] |
| 03920786 | USD[0.0030761817230],USDT[0.0000000039293842] |
| 03920787 | BTC[0.1320202300000000],ETH[2.1640957900000000],ETHW[2.1631887000000000],NFT[297618555519045008][1],NFT[390565601983460190][1],NFT[468817476572704004][1],UBXT[1.0000000000000000],USD[4067.2737695570303648],USDC[130.0000000000000000],USDT[84.9769323300000000] |
| 03920788 | DOGE[36.5321445500000000] |
| 03920794 | FTT[0.0000000019702748],USD[0.2067105807007942],USDT[0.0027975658407624] |
| 03920804 | USD[0.0000000005330000],FTT[0.0011323800000000],LUNA2[3.6750934910000000],LUNA2_LOCKED[8.5752181450000000],LUNC[82826.0358263800000000],USD[-7.8247722838821554],USDT[0.0000000057415586] |
| 03920809 | BNB[0.0000000036616244],CRO[0.0000000063135840],FTT[0.1243030957973878],MATIC[0.0000000042674511],TRX[0.0000000099614447],USDT[0.0000000346678025] |
| 03920816 | FTM[59.4307178000000000],NFT[378431661582319395][1],NFT[403044823783074544][1],NFT[423252950936461239][1],NFT[508817029932322890][1],TRX[0.0004500000000000],USD[0.0000000069874673],USDT[0.0023616300000000] |
| 03920824 | DENT[1.0000000000000000],USD[10048.8020356400000000],USDC[3.0000000000000000],USDT[0.0000000080704282] |
| 03920826 | USD[0.0005353419862000],USD[0.0003622912730000],USDT[0.0000000105795814] |
| 03920827 | BAO[1.0000000100000000],GRT[0.0000000059449420],KIN[4.0000000000000000],KSHIB[0.0000000021219527],LINA[0.0000000027121144],MANA[0.0000000081545037],RSR[1.0000000000000000],USD[0.0000000006606336],USDT[0.0000000057583148] |
| 03920837 | USD[1.0000003806450416] |
| 03920841 | USD[553.5493305400000000] |
| 03920842 | TRX[0.0000010000000000],USDT[0.0000004272801807] |
| 03920856 | USDT[9.0000000000000000] |
| 03920867 | USD[24.8391997045617888],USDT[99.0000000069264953] |
| 03920882 | ETH[0.0008258000000000],ETHW[0.0008257981726694] |
| 03920894 | USD[0.0000051962229729],USDT[0.0000000089741070],XRP[0.0000000016393655] |
| 03920897 | BTC[0.0047766600000000],ETH[0.0978305800000000],ETHW[0.0978305800000000],USD[0.0001802145957430],XRP[75.4600000000000000] |
| 03920901 | GOG[314.0000000000000000],USD[0.5702706500000000] |
| 03920906 | BF_POINT[200.0000000000000000] |
| 03920907 | AUD[0.6683804837965526],USD[0.0000000074712496] |
| 03920910 | BRZ[22.3436761600000000],ETH[0.0001128490668500],ETHW[2.4228434440082749],USD[1.6821142301401142],USDT[344.7294381488523198] |
| 03920917 | USD[0.0000003282246240] |
| 03920919 | TRX[0.0000020000000000] |
| 03920925 | USD[30.0000000000000000] |
| 03920940 | AVAX[0.0000000035551380],BNB[0.0000000065955100],DOT[0.0000000009869280],ETH[0.0000000001742694],FTM[0.0000000063604300],IMX[0.0000000021307680],LINK[0.0000000019320000],MATIC[0.0000000054270200],USD[0.0000002059396646],USDT[0.0000000051445513] |
| 03920948 | USD[0.0000005787382333] |
| 03920950 | USDT[0.0000000088434540] |
| 03920961 | USD[0.0063005734690000] |
| 03920975 | DOGEBULL[7.0000000000000000],EOSBULL[500000.0000000000000000],ETCBULL[30.0000000000000000],LINKBULL[380.0000000000000000],LTCBULL[5000.0000000000000000],MATICBULL[100.0000000000000000],SUSHIBULL[10000000.0000000000000000],THETABULL[20.0000000000000000],USD[0.0950408750000000],XRPBULL[100.0000000000000000] |
| 03920995 | LUNA2[0.0000703100000000],LUNA2_LOCKED[20.3093325400000000],NFT[296615875441795978][1],NFT[310344644324890398][1],NFT[319882546139404765][1],NFT[481842581639710680][1],NFT[541686527282166805][1],NFT[555958346645228846][1],TRX[0.0011050000000000],USD[0.0000000075408176] |
| 03920999 | LTC[0.0000000045000000],TONCOIN[0.1000000000000000],USD[0.0002207278232576],USDT[0.0000000071199168] |
| 03921000 | BNB[0.0000000004000000],ETHW[0.0029104767000000],USD[0.0000025659832470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03921014 | BEAR[1000.000000000000000],GOG[315.999800000000000],LINA[2812.062922710000000],USD[0.0426348500551538] |
| 03921019 | BTC[0.000229710000000] |
| 03921020 | USDT[96.017885095236600] |
| 03921031 | BRZ[16.066401613949572],BTC[0.000072065796400],ETH[0.000000078364500],UNI[0.000000025000000],USD[-1.991157625108540],USDT[0.000000070164007] |
| 03921038 | RUNE[0.001909263486161],USD[-0.000295838922259],USDT[0.000000085258548] |
| 03921039 | USD[0.000000006543252],USDT[0.000000092906556] |
| 03921041 | ETH[0.939534300000000],ETHW[0.939534300000000],USD[0.659504233043591] |
| 03921047 | BNB[0.000000091400000] |
| 03921049 | BTC[0.000000019591000] |
| 03921057 | AKRO[1.000000000000000],ATOM[3.173312790000000],AVAX[0.444749200000000],BAO[9.000000000000000],BTC[0.008266760000000],DENT[1.000000000000000],ETH[0.089092870000000],ETHW[0.088051600000000],FTT[1.314944270000000],KIN[6.000000000000000],NFT (310860578847685135)[1],NFT (333907424926443362)[1],NFT (479371168760444580)[1],NFT (544799102877664077)[1],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[43.512714764650200] |
| 03921066 | USD[0.000000018055810] |
| 03921069 | USD[0.000000048708420],USDT[0.000000096334685] |
| 03921070 | GOG[53.000000000000000],USD[0.845094950000000] |
| 03921078 | TRX[0.000066000000000] |
| 03921079 | CRO[0.000000076544380],ETH[0.000000098360436],SGD[0.000000073406028] |
| 03921083 | USDT[0.000000067000000] |
| 03921084 | NFT (331522838545863370)[1],NFT (360443074809185176)[1],NFT (376692826427577908)[1],NFT (422904597003617492)[1],NFT (543454850560504402)[1],TRX[0.870003000000000],USD[1.885615564000000] |
| 03921087 | TONCOIN[1.056236380000000] |
| 03921089 | BNB[0.000000020521768],SOL[-0.000000006312386],USD[0.000000059372967],USD[0.000000011394765] |
| 03921090 | AUD[0.774779488921903],BF_POINT[200.000000000000000],BTC[0.035075690000000],DENT[1.000000000000000],ETH[0.215173290000000],ETHW[0.214957665000000],KIN[1.000000000000000],LINK[8.771016490000000],LTC[0.229244360000000],TRX[1.000000000000000],USD[0.008887020178351] |
| 03921091 | NFT (469341080234829912)[1],NFT (478001327468787931)[1],USD[0.537045792774000],USDT[14.028451480000000] |
| 03921094 | AMPL[-0.321815525365473B],ETH[0.000000056000000],MKR[0.000000071000000],SOL[4.360000000000000],TRX[0.001317000000000],USD[30.024218000412048B] |
| 03921098 | GOG[20.000000000000000],USD[0.000000036367507] |
| 03921106 | USDT[0.860000000000000] |
| 03921110 | APE[23.067194600000000],ETH[3.262329726645012B],ETHW[4.262329726645012B],FTT[9.998100000000000],LUNA2[20.245056960000000],LUNA2_LOCKED[47.238466240000000],LUNC[0.000000020000000],USD[391.794545420806563B] |
| 03921112 | BRZ[0.046868282300000],USDT[0.820000000000000] |
| 03921131 | BRZ[14.000000000000000],TRX[0.001558000000000],USD[0.034930312000000] |
| 03921142 | USD[30.000000000000000] |
| 03921148 | GENE[11.298200000000000],GOG[155.000000000000000] |
| 03921151 | ETH[0.000000069136300],USD[0.000017429282144] |
| 03921152 | TONCOIN[0.000000100000000],USD[0.553263506000000],USDT[0.000000072775604] |
| 03921154 | USDT[0.000672390160596] |
| 03921160 | USD[25.000000000000000] |
| 03921169 | AUD[0.000079328612129],AVAX[3.539220187345850B],BNB[0.081998030000000] |
| 03921176 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000015413445] |
| 03921181 | BNB[0.000000013064371],DOGE[0.000000052120800],MATIC[0.000000059367620],NFT (392114157514746277)[1],NFT (461024382852668016)[1],NFT (575232532657044806)[1],SOL[0.000000100000000],TRX[0.000000026025579],USD[0.000000051389299],USDT[0.000000093979124] |
| 03921185 | TONCOIN[77.700000000000000] |
| 03921191 | NFT (327447627687529732)[1],NFT (336714418950849022)[1],NFT (399382433498660359)[1],TRX[0.008080000000000],USD[5037.662576370000000] |
| 03921195 | AUD[739.082200000000000],USD[0.045353757625000],USDT[31914.000000040119028] |
| 03921206 | USD[0.000000124350300] |
| 03921210 | GENE[13.500000000000000],GOG[196.990000000000000],USD[0.144849519000000] |
| 03921215 | BTC[0.000011430000000],SOL[0.001072720000000],TRX[0.000778000000000],USD[1.269579775550000],USDT[0.079660000000000] |
| 03921217 | LUNA2[0.493616356300000],LUNA2_LOCKED[1.125999481000000],LUNC[1.881927940000000],USD[0.000204098561368] |
| 03921235 | USD[0.000000052395586],USDT[0.000000038020176] |
| 03921243 | BTC[0.002521890000000] |
| 03921249 | KIN[1.000000000000000],USD[0.000243371644072] |
| 03921257 | TONCOIN[0.014184600000000],USD[0.000000036221720] |
| 03921275 | BAO[3.000000000000000],KIN[3.000000000000000],MATIC[0.000000056200000],TRX[337.675841810000000],UBXT[1.000000000000000],USD[0.000000085777268],USDT[0.200053347700418Z] |
| 03921278 | USD[0.001677728817260B],USDT[4.122745872883483B] |
| 03921288 | BAO[1.000000000000000],TRX[0.008450000000000],USDT[0.000000024762394] |
| 03921294 | BTC[0.000111900000000] |
| 03921302 | SPELL[93.520000000000000],USD[0.003505084000000] |
| 03921303 | BAO[1.000000000000000],BNB[1.055869310000000],ETH[1.054007900000000],ETHW[1.053565310000000],KIN[1.000000000000000],TONCOIN[1.056236380000000],USDT[4632.843357612124588Z] |
| 03921317 | DOGE[124.000000000000000],USD[0.065693472200000] |
| 03921335 | BEAR[0.000000023073086],BTC[0.000000010398305],BULL[0.000000123237687],DOGE[0.000000006330736],ETHBULL[0.000000091500923],ETHW[0.002626425273085],FTT[0.000000002095946],LUNA2[0.000000353401078],LUNA2_LOCKED[0.007680002989060],LUNC[0.007680002989060],NFT (314703154786039091)[1],NFT (343139517663519847)[1],NFT (480863313521497140)[1],RAY[0.000000113889916],SHIB[0.000000004000000],SRM[0.000000085337509],USD[0.000873571039058],USTC[0.000000059984440],XRP[0.000000003812575] |
| 03921338 | DOGE[0.860350000000000],DOT[0.099563000000000],LINK[0.099430000000000],SOL[0.009929700000000],TRX[0.758350000000000],UNI[0.099183000000000],USD[0.000000034975000] |
| 03921341 | TRX[0.001556000000000],USD[0.027943617066025Z],USDT[5.818589006044018] |
| 03921349 | AUD[0.000049808270147] |
| 03921350 | USD[0.002255471800000] |
| 03921355 | BTC[0.005391332800000],ETH[0.000999844737283Z],EUR[2.000000000000000],LOOKS[5.000000000000000],MATIC[29.996211615665290][1],STETH[0.000101818660225][1],USD[50.615467475500000],USDT[0.000000133116855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03921358 | AKRO[2.000000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GBP[0.002203807894635400],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000006328653200] |
| 03921373 | USD[30.000000000000000000] |
| 03921379 | USDT[2.847727432000000000] |
| 03921381 | USD[-29.651607136000000000000000000],USDT[100.464130970000000000] |
| 03921384 | BAO[1.000000000000000000],ETH[0.034700000000000000],ETHW[0.034700000000000000],SOL[0.000000006229000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.000000010934925000] |
| 03921408 | ETH[0.000000038049246],USD[0.000000000791730000],USDT[0.000252485351251200] |
| 03921423 | AUD[0.000000000001496],BAO[1.000000000000000000],SHIB[438814.418418560000000000] |
| 03921429 | GOG[109.000000000000000000],USD[0.660122175000000000] |
| 03921434 | REAL[1938.005002730000000000] |
| 03921444 | FTT[23.200000000000000000] |
| 03921447 | BTC[0.080274710000000000],ETH[0.624269130000000000],ETHW[0.624009390000000000],TRX[0.000026000000000000],USDT[6329.243902330000000000] |
| 03921451 | SOL[8.523478550000000000],USD[714.097015856570030000],USDT[0.000000006091951600] |
| 03921452 | BTC[0.004489500000000000],USD[12.246884252500000000000000000],USDT[0.000000007419934000] |
| 03921463 | ETH[0.656135010000000000],ETHW[0.655859480000000000],KIN[1.000000000000000000],LUNA2[0.009048477847000000],LUNA2_LOCKED[0.021113114980000000],LUNC[1970.828991370000000000],Qt[226.022138250000000000],TRX[4.000000000000000000],USD[0.000000014267502],USDC[399.651162290000000000],USDT[0.001223390927270] |
| 03921467 | 1INCH[4.999050000000000000],DOT[0.499905000000000000],FTT[0.199962000000000000],TLM[66.000000000000000000],USD[0.045178329081620],USDT[3.294708220000000000] |
| 03921469 | ETH[0.000000032000000],USD[0.000000068713962],USDT[0.000000056248795] |
| 03921472 | 1INCH[0.537141496452140],BAND[0.035903744482400],BTC[0.000000221483726],DOGE[0.102438833481630],FB[0.000000032000000],RAY[0.000000032652700],SOL[0.000000005978010],USD[0.503679210847880] |
| 03921475 | USD[100.000000000000000] |
| 03921490 | TONCOIN[174.107431540000000000],USDT[0.000000259259306] |
| 03921491 | USD[-51.495247030501222225],USDT[59.293157210000000000] |
| 03921493 | ATLAS[19135.445700000000000000],ETH[32.864448122105593200],MANA[356.985180000000000000],USD[0.826271366700000000] |
| 03921499 | AUD[0.000000075122225],BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.000000045095283],KIN[2.000000000000000000],LUNA2[0.000553329677200],LUNA2_LOCKED[0.001291102580000],LUNC[120.488702180000000000],SOL[0.000000001716916],STG[0.000000060000000],UBXT[1.000000000000000000],USD[0.0000000068201615] |
| 03921504 | FTT[0.004726723688700],MATIC[6.992400000000000000],SAND[0.524810530000000000],TRX[0.123722060000000000],USD[0.162133445304806],USDT[0.000000030063350] |
| 03921505 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.094720000098832940],DENT[1.000000000000000000],KIN[19.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[194.252240731569348],USDT[0.000000026433865] |
| 03921512 | BAO[0.000000001000000000],USDT[0.000000098360000] |
| 03921513 | USD[25.000000000000000000] |
| 03921514 | BICO[561.000000000000000000],GODS[898.400000000000000000],GOG[1640.000000000000000000],HMT[1240.000000000000000000],IMX[371.900000000000000000],LUNA2[0.001150600000000000],LUNA2_LOCKED[406.002684800000000000],LUNC[0.020000000000000000],USD[0.000000083141553],USDT[0.000000028778634] |
| 03921515 | NFT (367100359758964317)[1],NFT (450923794123284915)[1],NFT (562677110837046117)[1],USD[1.061100230000000] |
| 03921521 | EUR[0.000000010407099],KIN[3.000000000000000000],XRP[0.000000026543418] |
| 03921523 | SOL[0.000000010000000],USDT[0.000000074092055] |
| 03921524 | BTC[0.003502310000000000],ETH[0.014623700000000000],ETHW[0.014623700000000000] |
| 03921525 | LUNC[0.000000080000000] |
| 03921529 | FB[0.199960000000000000],TSLA[0.749850000000000000],USD[0.164942230000000],USDT[0.000000034611744] |
| 03921535 | USDT[0.000000004446511] |
| 03921538 | BTC[0.000093460000000],BTT[988800.000000000000000000],LUNA2[0.035484571180000],LUNA2_LOCKED[0.082797332760000],LUNC[7726.840084000000000000],SNX[0.090000000000000],SOL[0.008800000000000000],STORJ[0.017460000000000000],USD[0.003817220141938] |
| 03921539 | SOL[20.902089900000000] |
| 03921542 | NFT (404515058268205341)[1],NFT (422106548866538496)[1],NFT (479942117819638609)[1],NFT (504537246133489267)[1],NFT (556195546274574967)[1],TRX[0.000015000000000],USD[1.648869113620000],USDT[0.007280484300000],XRP[0.844673000000000] |
| 03921546 | USDT[0.000000033843988] |
| 03921552 | USD[2.466859055450000],USDT[4.245386525500000000] |
| 03921553 | BAO[5.000000000000000000],FTM[0.004196160000000000],KIN[3.000000000000000000],LINK[0.000000018952424],SOL[0.000039780000000000],UBXT[1.000000000000000000],USD[0.000000011927397],USDT[0.001378730000000000] |
| 03921558 | TRX[0.000123000000000000],USD[0.274599570000000],USDT[514.061643290000000000] |
| 03921565 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GMT[8.992705760000000000],KIN[5.000000000000000000],LUNA2[0.573686126600000],LUNA2_LOCKED[1.296408252000000000],LUNC[125490.760712320000000000],SOL[0.640011684760048],USDT[0.000000086644477] |
| 03921569 | LTC[0.001000000000000000],POLIS[0.077880000000000000],USD[914.028000700500000],USDT[0.300000006848947] |
| 03921603 | BTC[0.000000053165400] |
| 03921608 | NFT (350252740345239870)[1],NFT (367252867212306302)[1],NFT (405054714040415851)[1],USD[0.000025380209920] |
| 03921622 | APE[1.000000000000000000],FTT[0.065229290560000],USD[0.002687163921075],USDT[0.000000033012193] |
| 03921624 | DENT[1.000000000000000000],ETH[0.000000406508710],ETHW[0.000440650871],KIN[1.000000000000000000],TRX[0.000029000000000],USD[0.071545329952731],USDT[1617.686686599266782] |
| 03921627 | KIN[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000003100000000],ETH[0.000066500000000],ETHW[0.738195810000000],KIN[1.000000000000000000],MATH[1.000000000000000000],SECO[1.048854300000000],TRU[1.000000000000000000],TRX[0.000490000000000],UBXT[2.000000000000000000],USD[0.004115294401678],USDT[0.007788106532963] |
| 03921642 | BOBA[8.596731851367500],BTC[0.111187409000000000],BTT[25043941.622947590000000000],CEL[6.343271795724192],HUM[242.643468218291468],KSOS[24565.203834560000000],LUNA2[0.029565117460000],LUNA2_LOCKED[0.068985274070000],LUNC[6437.866572900000000000],TONCOIN[0.042300000000000000],USD[2.140976102219680] |
| 03921643 | BTC[0.000000023920094],TONCOIN[0.000000010000000],USD[0.000377143324814],USDT[0.000436903212748] |
| 03921644 | ETH[0.000517420000000000],ETHW[0.000517420000000000],LTC[0.000000066188068],USD[0.002144665318575],XRP[0.000000007060169] |
| 03921645 | CRO[9.998000000000000000],USD[4.895750000000000000] |
| 03921650 | FTT[0.000000010000000],USD[0.000000048598279],USDT[0.000000010557137] |
| 03921663 | USDT[0.000009568292400] |
| 03921663 | USD[11.500683520000000] |
| 03921667 | USDT[0.000000052498876] |
| 03921669 | AVAX[0.000000052000000],BNB[0.000000031479560],ETH[0.000000017889300],FTM[0.000000024733200],MATIC[0.000000071501000],MPLX[0.118640000000000],SOL[0.000000005891178],TRX[0.000000045358627],USD[0.000000064636730],USDT[0.000000094166052] |
| 03921670 | USD[0.000000031166720] |
| 03921695 | SOL[0.000000100000000],USDT[0.000000046289154] |
| 03921706 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03921709 | SOL[0.000000010000000],USDT[0.0000000016591131] |
| 03921715 | BUSD[832.54492909000000000],DOT[0.03401563000000000],FTM[60.08000000000000000] |
| 03921722 | SOL[0.000000010000000],USDT[0.0000000003011456] |
| 03921744 | BTC[0.000000030000000],USDT[0.000000004272336Z] |
| 03921750 | SOL[0.000000016854000],USDT[1048.06266481449748Z0],USDT[0.0000000101203752] |
| 03921751 | USDT[0.00000000088000000] |
| 03921752 | BTC[0.000000006300000],ETHBULL[0.00080000000000000],FTT[0.00027914600062602],USD[0.00077207868639135],USDT[0.0000000065564782] |
| 03921755 | DENT[1.0000000000000000],SGD[0.000000251982283],UBXT[1.000000000000000],USD[0.0003479201603731] |
| 03921757 | USD[0.000000073579894] |
| 03921759 | FTT[0.000000032886788],SOL[0.000000031371352],USD[0.0000000003885620] |
| 03921763 | USD[0.0062240070618014] |
| 03921768 | BNB[0.000000371000000],DOGE[0.00680000000000000],MATIC[0.000000094870600],TRX[0.00910500000000000],USD[0.029673973909824],USDT[0.000000035296672] |
| 03921770 | FTT[34.49210000120184S3],USD[0.04123028756977S7],USDT[0.0000000147720844] |
| 03921772 | AVAX[2.23904695000000000],BAO[2.00000000000000000],BTC[0.07693968000000000],CRO[246.91183662000000000],DOT[5.11750231000000000],ETH[0.57548708000000000],ETHW[0.49181588000000000],EUR[50.00100195817942B0],FTM[426.26372931000000000],GALA[731.07100000000000000],LRC[243.35988892000000000],LUNA[4.40902318700000000],LUNA2_LOCKED[10.28772077000000000],LUNC[15130.04276835420405S],MANA[44.78637187000000000],MATIC[180.14860227000000000],RUNE[16.67780838000000000],SAND[29.04547326000000000],SOL[20.04038948000000000],USD[0.00000002091317S8],USDT[36.57950396S4286678],USTC[814.28290513000000000],WAVES[3.33500000000000000] |
| 03921774 | BTC[0.00000000999971S5],TRX[0.000000005908852B],USD[0.000000006734482Z],XRP[0.00000000804S2572] |
| 03921777 | BTC[8.806321399060013],BULLSHIT[32.39000000000000000],FTT[26.20000000672995B0],SRM[73.62699664000000000],SRM_LOCKED[0.92609528000000000],USD[-22.0478865250160123],USDT[-56758.7960588171770660] |
| 03921785 | KIN[3.00000000000000000],SOL[0.000000072153376],USD[0.0000000119620784] |
| 03921789 | BTC[0.011677670000000000],ETH[0.097707830000000000],ETHW[0.09668332000000000],SOL[1.22613293000000000] |
| 03921793 | BTC[0.0000000084110300] |
| 03921797 | USD[25.0000000000000000] |
| 03921801 | AUD[0.0026189010915764] |
| 03921804 | BTC[0.0000000013674400] |
| 03921807 | LUNA2[0.000000013374368B],LUNA2_LOCKED[0.00000003312067859],LUNC[0.00291229000000000],SOL[0.00000000168986S],TRX[0.30000200000000000],USD[0.00000007S354291],USDT[0.4291885766190519] |
| 03921812 | AUDIO[1.00000000000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[1028.13869216000000000],ETH[2.02964865000000000],ETHW[2.02879624000000000],FTT[2.31039744000000000],KIN[5.00000000000000000],LTC[0.15885088000000000],LUNA2[0.00618505699100000],LUNA2_LOCKED[0.0144317996500000S],LUNC[1346.80618175000000000],MANA[33.58399720000000000],MATIC[16.80552297000000000],RSR[1.00000000000000000],SHIB[5103808.57602035000000000],SOL[0.94416267000000000],TRX[315.63179232000000000],UBXT[2.00000000000000000],USD[0.0814764671691037],USDT[52.90704799000000000],XRP[127.52846434000000000] |
| 03921814 | SHIB[4298360.00000000000000000],USD[0.7114634305952000] |
| 03921815 | BTC[0.00009552000000000],USD[0.0000000092950787] |
| 03921816 | APE[0.09574400000000000],ETH[0.00000000040000000],USD[2.8308967027000000] |
| 03921818 | BTC[0.00000005000000000],LUNA2[0.00000000400000000],LUNA2_LOCKED[10.70799768000000000],USD[0.00000009413607O],USDT[0.00000000345501460],XRP[0.00000001986S483] |
| 03921821 | USD[0.000000016957280O],USDT[0.00000000300000000] |
| 03921831 | TRX[0.00000100000000000],USDT[2.488564603250000O] |
| 03921836 | ETH[2.59000000000000000],ETHW[2.59000000000000000],FTT[75.09498000000000000],USD[4.09500000000000000],USDT[3.2082750000000000] |
| 03921844 | USDT[41.17418020289100000] |
| 03921852 | LTC[0.00000000023500000],USD[0.0000012042083232] |
| 03921853 | USD[0.1652997909806215] |
| 03921856 | BTC[0.02301846000000000],ETH[0.326124610000000O],ETHW[0.326124610000000O],USD[0.00003007913100070] |
| 03921863 | AAVE[0.000000040000000O],ETH[0.00000000692186S0],FTM[0.00000000034586S90],FTT[0.0356714102085S63],USDT[0.0000003090538108] |
| 03921878 | RAY[224.37640763000000000],USD[-0.2008084694393480],USDT[0.2454145027533307] |
| 03921881 | AAPL[0.00970800000000000],BAO[1.00000000000000000],GOOGL[0.00032800000000000],KIN[1.00000000000000000],TRX[0.00000100000000000],USDC[505.06980000000000000],USDT[50450.03690076647061723] |
| 03921886 | BAO[2.00000000000000000],DENT[1.00000000000000000],USD[0.000000004712273S],USDT[0.00000064592835] |
| 03921890 | AKRO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[3.00000000000000000],SGD[0.0002761191695969],UBXT[1.00000000000000000],USD[0.0005780390372614] |
| 03921911 | EUR[0.00000004767866S4],USD[0.0022960078899969],USDT[0.0000005777808S] |
| 03921920 | SLP[8.69600000000000000],USD[2.38917674050000000],USDT[0.0000000028195291] |
| 03921921 | BTC[0.00003683600000000],TRX[0.92287600000000000],USD[0.010950959481055S],USDT[0.0641047986224629],XRP[0.3485960000000000] |
| 03921927 | TRX[0.00000100000000000] |
| 03921929 | TRX[0.00000100000000000],USD[-6.5014220064500000],USDT[29.4139590000000000] |
| 03921930 | ETH[0.00000004S000000],USD[0.0000000257129941],USDT[0.0000222654657426] |
| 03921933 | TONCOIN[0.0410000000000000] |
| 03921941 | BTC[0.00000060000000000] |
| 03921952 | DOGEBULL[4.36000000000000000],USD[0.000000073350962],USDT[0.0000000024831630] |
| 03921961 | GRT[0.91980000000000000],USD[0.8582518100000000] |
| 03921982 | SGD[0.0001738471259552],USD[0.0000592961137588] |
| 03921986 | USD[0.0093061483200000],USDT[0.0000000047000000] |
| 03922002 | USD[0.00000004000000O0] |
| 03922012 | USDT[3.5630000000000000] |
| 03922022 | LUNA2[0.004592378100000O],LUNA2_LOCKED[0.0107155489000000O],LUNC[1000.00000000000000000],TRX[0.00001800000000O00],USD[0.588004438435000O],USDT[0.00000000967500O0] |
| 03922026 | TRX[0.00003100000000000],USD[0.00000004542232Z1],USDT[52.73212934422002422] |
| 03922027 | ATOM[0.05996017274421TT],AVAX[0.01925122000000000],BAT[0.89133131000000000],BNB[0.000000063741640],DOGE[7375.00000000000000000],FTM[0.00000003997S500],FTT[1.0334668439291422],LUNC[0.00000000014454S5],SHIB[66458.1235924835770800],USD[8.4212882908489517],XRP[0.0000000067000000] |
| 03922036 | TRX[0.00000100000000000] |
| 03922038 | USD[0.0000000630386033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03922045 | USDT[0.0000000090641200] |
| 03922048 | USD[0.0000000106548980] |
| 03922050 | AUD[821.7805000000000000],BTC[0.0000083180000000],USD[65129.4887016886250000] |
| 03922054 | TRX[0.0000420000000000],USD[0.0043564860000000],USDT[0.0000000019725564] |
| 03922055 | USD[30.0000000000000000] |
| 03922067 | USD[30.0000000000000000] |
| 03922069 | LUNA2[0.3042798494000000],LUNA2_LOCKED[0.7099863152000000],NFT (369968880220108675)[1],NFT (414202223549316136)[1],NFT (536488233405654404)[1],USD[0.8885513804640320],XRP[1881.6424200000000000] |
| 03922071 | BTC[0.0000605500000000],SOL[0.0000182600000000],USD[0.0917734141250000],USDT[0.0000000057500000] |
| 03922076 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03922080 | AVAX[0.0000000058971767],BTC[-0.0000016735809743],LUNA2[0.0000000325388358],LUNA2_LOCKED[0.0000000759239502],LUNC[0.0070854000000000],SOL[0.0000000040000000],TRX[0.0000000068692097],USD[0.0813858261273602],USDT[0.0000000061227774] |
| 03922086 | APE[6444.6127917400000000] |
| 03922087 | USD[30.0000000000000000] |
| 03922089 | USD[42.9037369756750252] |
| 03922090 | SOS[16378355.6559434900000000],USD[0.0000000000000421] |
| 03922091 | USD[0.0105991568593540],USDT[3.7770421320250000] |
| 03922101 | USD[0.0577727787613966],USDT[-0.0012934671896214] |
| 03922105 | USD[1.1589458107500000],XRP[0.8538810000000000] |
| 03922109 | ETH[0.0179335775000000],ETHW[0.0179335755695189],USD[1.0850992554409167],USDT[0.0000000045575896] |
| 03922110 | SXP[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000003868904265] |
| 03922113 | USD[25.0000000000000000] |
| 03922114 | TONCOIN[14.8100000000000000] |
| 03922115 | ETH[0.0000000045782057],NFT (354046526084038341)[1],NFT (366911038437052265)[1],NFT (441191197027344226)[1],NFT (469140526582220832)[1] |
| 03922124 | GOG[224.0000000000000000],USD[0.7932585750000000] |
| 03922128 | BAO[2.0000000000000000],DOGE[102.7519777335480000],KIN[1.0000000000000000],REEF[7416.7325802109855295],RSR[1.0000000000000000],SOL[0.0000000031310000] |
| 03922129 | TONCOIN[0.0600000000000000],USD[0.0000000611829016] |
| 03922135 | USD[0.0000000025000000] |
| 03922144 | BAO[1.0000000000000000],SHIB[632066.1063434500000000],USD[0.0000000000001894] |
| 03922154 | EUR[50.2701322500000000] |
| 03922158 | ETH[0.7789586310000000],ETHW[41.8960000080194288],TRX[0.0024300000000000],USD[0.0092403062257519],USDT[0.0003043650955405] |
| 03922174 | USD[-1.6770444188000000],USDT[8.9421180600000000] |
| 03922175 | EUR[0.0000000025514835],USD[0.3602838110531648],USDT[0.0000000072977570] |
| 03922178 | ETH[0.2464779000000000],ETHW[0.2464779000000000],TRX[0.0000020000000000],USD[0.0000000071896628],USDT[0.0000000004029392],XRP[28.3096043100000000] |
| 03922183 | CRV[14095.7017337200000000],GRT[7755.7107387000000000],HT[524.6508237200000000],LTC[29.4782578500000000],REEF[92696.8799834900000000],UNI[411.0313197200000000] |
| 03922184 | ETH[0.0000000022386300],MATIC[0.8845567000000000],USD[10.5157669750000000],XRP[0.0000000004968460] |
| 03922188 | BTC[0.0041005780786034],FTT[0.0000000042441473],USD[0.0000000050771382] |
| 03922189 | LTC[0.0088048900000000],USD[0.1706101455000000] |
| 03922198 | AKRO[1.0000000000000000],AMPL[0.0000000021604665],BTC[0.0012386700000000],CONV[115.6592031400000000],CRO[1.9699151100000000],SLND[0.9222479500000000],SLP[48.9743264000000000],SNY[0.9945635600000000],USD[0.7472069888195964],USDT[2.4651533000000000] |
| 03922202 | BTC[0.0000035142000000],USD[0.7864713678824867] |
| 03922225 | ETH[0.0006488000000000],ETHW[1.8975000000000000],KIN[1.0000000000000000],NFT (422941015275851874)[1],USD[2150.5353426272388960000000000] |
| 03922227 | ETH[0.4810558310000000],ETHW[0.4210558310000000],FTT[25.0952310000000000],TRX[0.0031310000000000],USD[787.8142395692775500000000000],USDT[1948.2529331807600000] |
| 03922229 | AKRO[1.0000000000000000],ETH[0.0022382500000000],ETHW[0.0022382500000000],SOL[0.0649732500000000],TRU[1.0000000000000000],USDT[0.0000001135309325] |
| 03922231 | NFT (320349255490241120)[1],NFT (356486176031484351)[1],TRX[0.0007870000000000],USD[0.0000001093556657],USDT[0.0000000016009193],XPLA[9.9924000000000000],XRP[0.7463900000000000] |
| 03922247 | ATOM[0.1000000000000000],AUD[0.0000000079443134],ENS[0.0023437000000000],IMX[0.0902783300000000],USD[0.0036393936187781] |
| 03922247 | USD[0.0000000081557241] |
| 03922253 | USD[0.0000000003644925] |
| 03922254 | USDT[0.0000000041213359] |
| 03922256 | USD[0.1353291780000000],USDT[0.0000001114590707] |
| 03922262 | LTC[0.0082793000000000],USDT[714.7652744225000000] |
| 03922272 | AUD[0.4611943487887812],BTC[0.0000000075529250],USD[13.7137375981586715000000000],USDT[0.0000000064227657] |
| 03922274 | TRX[0.0046020000000000] |
| 03922280 | ATLAS[23350.6290090409373928],KIN[1.0000000000000000] |
| 03922281 | LTC[0.0044399400000000],RUNE[0.0800000000000000],TRX[0.0052910000000000],USD[0.0000000047973160],USDT[0.0017684118552743],XPLA[9.9620000000000000] |
| 03922282 | USD[0.0000001140636213],USDT[0.0000000052646393] |
| 03922286 | BTC[0.0625484474670000],LINK[21.8859600000000000],MKR[0.0192958800000000],XRP[56.9649130000000000] |
| 03922293 | AGL[0.0849930000000000],AKRO[0.4634200000000000],ALEPH[0.4165100000000000],ANC[0.8022100000000000],APE[0.0901960000000000],ASD[8472.9314249500000000],ATLAS[4.6195000000000000],AVAX[0.0930080000000000],BAO[12806.2000000000000000],BTT[986320.0000000000000000],CEL[0.0882270000000000],CHZ[8.9949000000000000],COPE[8319.3878629000000000],CQT[0.3327200000000000],CREAM[0.0038402000000000],DFL[3.0656000000000000],DMG[25896.1540750000000000],DODO[0.0887970000000000],DOGE[0.9804300000000000],ETHW[0.0002801800000000],EUL[0.0817030000000000],FIDA[0.8101900000000000],FTT[336.1373152000000000],GAL[0.0114790000000000],GENE[0.0980810000000000],GOG[0.8067700000000000],GST[0.0782120000000000],HMT[0.2113700000000000],HNT[0.0689540000000000],HOL Y[61.2000000000000000],JOE[0.5559700000000000],KIN[8988.7000000000000000],KNC[0.0273440000000000],LDO[0.6257000000000000],LEO[0.0777700000000000],LOOKS[0.0944900000000000],LRC[0.9861800000000000],LUA[2651 6.8845415000000000],MANA[0.9331200000000000],MAPS[0.9217200000000000],MASK[0.9838500000000000],MBS[0.5193000000000000],MEDIA[46.4214420510000000],MER[0.9996200000000000],MNGO[55660.4890370000000000],MPL_X[0.6065400000000000],MTA[5548.2281930000000000],NEX[0.8873300000000000],OKB[0.8617300000000000],OMG[0.6057600000000000],PERP[0.1357350000000000],POR T[0.0573500000000000],PSY[10184.1572394000000000],QSR[8.6057000000000000],REEF[7.9305000000000000],REN[0.8022100000000000],RNDR[0.0206700000000000],RSR[7.7089000000000000],SECO[9.9184140000000000],SHIB[12597679.1500000000000000],SKL[0.4711300000000000],SLND[250.8547125000000000],SLP[89.1792000000000000],SLRS[33640.9339218000000000],SNX[0.0558440000000000],SOS[9230.7661100000000000],SOS[8398993.0000000000000000],SPA[9.2723000000000000],SRM[5.2797000000000000],STG[0.5707900000000000],SUN[4582.6368473468000000],SWEAT[89.8246700000000000],TONCOIN[0.1100760000000000],TRU[8916.7956753000000000],UNI[0.0944520000000000],USD[1182.0719796428521751],USDT[0.0085663639155767],VGX[483.7825300000000000],WAVES[0.4955350000000000],WXRO[0.5267400000000000],XPLA[0.0242523200000000],YFII[0.0007376100000000],YGG[0.8590200000000000] |
| 03922294 | TRX[0.0061690000000000],USD[0.0000000085583114],USDT[0.0000000018817446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03922312 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000101456580],USDT[0.000000064373241] |
| 03922317 | BAO[2.000000000000000000],DOGE[756.641056320000000],KIN[3.000000000000000000],SHIB[8294197.934910760000000],SOL[0.000011110000000],USD[0.001145627457 0720] |
| 03922323 | ETH[0.000000040520895],SOL[0.000000006224440],USD[0.000003999975098 0],XRP[0.000000198383776] |
| 03922324 | ETH[0.000000005393700] |
| 03922326 | SOL[0.000000010000000],USDT[0.000000064013740] |
| 03922328 | AKRO[4.000000000000000000],AUD[0.005029217360181 3],BAO[5.000000000000000000],BNB[0.000000099078175],BTC[0.000000660000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000006570000000],ETHW[0.720278270000000],KIN[6.000000000000000000],RSR[2.000000000000000000],SOL[0.000152930000000],SXP[1.017168500000000],TRX[8.000000000000000000],UBXT[3.000000000000000000] |
| 03922338 | SOL[0.000000100000000],USDT[0.000000084121921] |
| 03922339 | ETH[0.004977130000000] |
| 03922351 | SOL[0.000000010000000],USDT[0.000000076092434] |
| 03922361 | USD[0.000000068823436] |
| 03922362 | BTC[0.000000087380000],SOL[8.000000000000000000] |
| 03922366 | ALTBEAR[339910.000000000000000000],BAO[26998.000000000000000000],KNCBEAR[9099720.000000000000000000],USD[12.934182867000000000000000] |
| 03922371 | USD[0.000000006540396] |
| 03922376 | BTC[0.000000400000000],USD[0.929336920200000000],USDT[0.003689342728 5780] |
| 03922382 | BTC[0.000000109323205],EUR[5103.418822410000000],FTT[0.000000024705099],STG[65.992210000000000],USD[0.000000178136488],USDT[0.000000205263063] |
| 03922384 | USD[0.000784961898655],USDT[0.003356633758009 0] |
| 03922387 | BAO[1.000000000000000000],BRZ[0.004952490000000000],MATH[1.000000000000000000],TONCOIN[1.009572580000000000],USD[0.000000042960738] |
| 03922390 | CAD[0.001341185440100 0],USD[2.045668800000000000] |
| 03922397 | BNB[0.000000016100000],FTT[0.000000058109648],SOL[0.000000059339904],USD[0.000005415912411],USDT[0.000000045111504] |
| 03922402 | USD[0.000000010000000] |
| 03922406 | USD[30.000000000000000000] |
| 03922412 | BTC[0.000016885015508],DOGE[0.000000008238280 5],FTT[0.000000014080000],LUNA2[0.002523236637000 0],LUNA2_LOCKED[0.005887552152000 0],LUNC[549.440090000000000],USD[0.000052436330882 2],USDT[0.000000078133553] |
| 03922417 | LUNA2[0.001171079759000 0],LUNA2_LOCKED[0.002732519437000 0],USD[0.000000099626481],USDT[0.000000005011120],USTC[0.165772000000000] |
| 03922425 | USDT[5.000000000000000000] |
| 03922430 | DENT[13.084024730000000000],HNT[31.000000000000000000],USD[0.007402916000000],USDC[16.400000000000000000] |
| 03922433 | USD[2.600000000000000000] |
| 03922435 | USD[0.000003934553484 84] |
| 03922437 | KIN[2.000000000000000000],LUNA2[0.002296189050000 0],LUNA2_LOCKED[0.005357774450000 0],USD[0.009861081541497 0],USDT[0.947253075952716 3] |
| 03922444 | 1INCH[0.000000004808795 0],BTC[0.000014671246119 9],BULL[0.000000000391159 2],DOT[0.008226170000000],LUNA2[0.050046388090000 0],LUNA2_LOCKED[0.116774905500000 0],USD[-0.219321187637290 1],USDT[0.003507231989317 4] |
| 03922445 | SOL[0.000000100000000] |
| 03922458 | TRX[0.000001000000000] |
| 03922469 | BTC[0.000100000002460],TONCOIN[4.612542510000000 0],USD[0.056105823161774 3] |
| 03922481 | TRX[0.000013000000000],USD[0.962462170000000] |
| 03922484 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],SGD[198.609253678972436 1],TRX[1.000000000000000000],USD[0.000000112295470] |
| 03922486 | BTC[0.000044625974500],USD[0.000000058085001],USDT[3.750748162173600 0] |
| 03922490 | BTC[0.042880000000000] |
| 03922493 | DOGE[427.567505300000000],LUNA2[0.219054320800000 0],LUNA2_LOCKED[0.511126748600000 0],LUNC[47699.539554200000000],USD[1.290459752125167 9] |
| 03922498 | BAO[4300.692851530000000],BTT[13440754.515053760000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SWEAT[784.327651500000000],USD[0.000168167187434 2],USDT[0.000000056530150] |
| 03922503 | BTC[0.000056642548450 0],ETH[0.004327600000000],ETHW[0.004327600000000],USD[-3.704336300835000 0],USDT[4.542839605600000 0] |
| 03922504 | BAO[1.000000000000000000],BTC[0.003623870000000 0],DENT[1.000000000000000000],EUR[0.006697584594279 1],KIN[1.000000000000000000],USD[0.000000744713458] |
| 03922509 | BTC[0.000000009935735],TRX[0.000001000000000],USD[-19.335273890604948 6],USDT[156.948015918998130 9] |
| 03922510 | BAO[2.000000000000000000],BTC[0.000000089000000 0],ETH[0.000000012986100],KIN[1.000000000000000000] |
| 03922511 | BAO[1.000000000000000000],FTT[5.543261530000000 0],USD[0.000004316382546] |
| 03922521 | BTC[0.000000057528005],USD[0.004465857683252] |
| 03922523 | BTC[0.000000097000000],ETH[0.000000071759095],ETHW[0.000000026400288],EUR[0.000000021079555],STETH[0.000000013401019] |
| 03922526 | ETH[0.000000061795000] |
| 03922536 | AVAX[0.000000000403684],EUR[0.002811730000000],FTT[0.000594141936231 2],USD[0.000089691388244 1] |
| 03922539 | USD[0.089954749048415 0] |
| 03922546 | FTT[0.093820000000000],USDT[0.000000085000000] |
| 03922548 | USDT[0.006644000000000] |
| 03922549 | BAO[1.000000000000000000],ETH[0.000000010000000 0],KIN[1.000000000000000000],USDT[0.000000096000000] |
| 03922550 | FTT[0.000226860000000],USDT[10006.711802770000000] |
| 03922554 | USD[25.000000000000000000] |
| 03922559 | FTT[10.501656450000000000],USD[0.000001029603690] |
| 03922561 | AKRO[1.000000000000000000],ETH[0.069656433077875 4],ETHW[0.000000005000000],GBP[114.249017508474841 4],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 03922563 | FTT[0.032316727611294 6],NFT[354140627250438580][1],NFT[434561825190853035][1],NFT[543323155036934591][1],SRM[1.090174800000000],SRM_LOCKED[47.231825380000000],USD[0.000000125000000] |
| 03922565 | FTM[21.991200000000000],SKL[0.948000000000000000],USD[0.047157332000000],USDT[0.000000077490207] |
| 03922568 | USD[0.000000030964910] |
| 03922571 | BAO[1.000000000000000000],DOT[2.871189920000000],FTT[0.628941040000000],NFT[329516627162623043][1],NFT[385437763084571121][1],NFT[447420327352137763][1],NFT[462668145561174717][1],NFT[509112598414323185][1],USD[0.000000649684371] |
| 03922573 | ATLAS[99.980000000000000],DOGE[149.970000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],SHIB[100000.000000000000000],SPELL[2499.500000000000000],STEP[59.995025500000000],STMX[149.970000000000000],USD[0.331922665000000],USDT[0.000000001169093 20] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03922576 | BTC[0.103870560000000000],ETH[0.414820000000000000],ETHW[0.414820000000000000],LTC[8.006400000000000000],RUNE[60.066740000000000000],SOL[7.998400000000000000],USDT[2.376058200000000000] |
| 03922582 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],ETH[0.024009608200000000],ETHW[0.027428268200000000],KIN[4.000000000000000000],SAND[0.000000042019548],UBXT[1.000000000000000000],USDT[0.000011490457214 0] |
| 03922583 | BAO[7.000000000000000000],BTC[0.000000137640500],DENT[1.000000000000000000],KIN[4.000000000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[8.225490967000000],LUNC[16.263622000000000],UBXT[1.000000000000000000],USDC[257.496111730000000],USDT[0.000012109750000],USTC[499.0 00000036366500],XRP[0.403189000000000000] |
| 03922590 | USD[3.052373838400000] |
| 03922600 | GBP[0.000000284752821],RSR[1.000000000000000000],USD[0.000000190963150] |
| 03922602 | ATOM[0.000000341107 2],AVAX[0.000000018457660],BNB[0.000000072629154],BTC[0.000000054279838],FTM[0.000000100000000],LINK[0.000000094345295],LUNC[0.000000071992220],SOL[0.000000074631219],USDT[0.000000216044 9696] |
| 03922604 | BAO[1.000000000000000000],USDT[0.000009661244300] |
| 03922606 | SHIB[287238640.910240200000000],USD[0.340617778700 0720] |
| 03922609 | USD[0.000000000000000] |
| 03922610 | USD[1.442591748000000 0] |
| 03922615 | AVAX[0.000000076000000],BNB[0.000000095942390],BTC[0.0150245804672823],CREAM[0.000000005000000],ETH[0.008688621312754],ETHBULL[0.000000026900000],ETHW[0.008688621312754],FTT[23.192660155316853 2],LUNA2[4.000000000000000000],LUNC[870322.010000083899575],S HIB[0.000000002050000],USD[327.520687529848432 2],USDT[0.000072031656528 6],WAVES[0.000000080000000],XRP[0.601544864603712] |
| 03922618 | DFL[9.827340000000000000],USD[0.000000024566832],USDT[0.000000023858700] |
| 03922620 | BNB[0.000000060728934],USD[0.303366248050000 0] |
| 03922624 | BTC[0.000000900000000],ETH[0.000018440000000],ETHW[0.000018439964204 6],MATIC[0.005508020000000000],XRP[0.002034650000000000] |
| 03922626 | BNB[0.000000010000000],BTC[0.011482750987981 4],CEL[0.000000058475571],ETH[0.271145457356369 0],ETHW[0.276512368502962 0],FTT[2.713286441360551 7],SUSHI[0.000000002453222 7],USDT[1.089829485826617],USDT[2.54411203810715 55] |
| 03922631 | USD[0.000046971000000 0] |
| 03922632 | ATOMBULL[8200.000000000000000000],NFT (430652796000961052)[1],USD[0.128402060000000000] |
| 03922634 | LUNA2[2.482147632000000],LUNA2_LOCKED[5.791677808000000],LUNC[0.872742000000000000],USD[0.207009167709460 0] |
| 03922639 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000001246771103],USDT[0.000000079557221] |
| 03922640 | ATLAS[1186.020950600000000],BAO[1.000000000000000000],USD[0.000000003438411] |
| 03922642 | APE[0.000000000100841],BTC[0.000000003178683 0],DOGE[0.000000000906399 85],FTT[0.000000006294502 6],SOL[0.000000001502080],USDT[0.000000084698907] |
| 03922644 | APT[0.000000006045115 5],AVAX[0.000000004307533 2],BAO[5.000000000000000000],BNB[0.000000067479335],ETH[0.000000159660306],USD[0.000000314262971],FTT[0.000000005800000],KIN[5.000000000000000000],MATIC[0.000000014932611 8],NFT (357304839545731342)[1],NFT (370773577126678219)[1],NFT (377282461791388131)[1],NFT (445757461613665160)[1],NFT (520357092170127734)[1],NFT (541732084119286891)[1],SOL[0.000000009091382 5],TRX[0.001555000000000000],USD[0.000028944356046],USDT[0.000000212149506] |
| 03922645 | ETH[0.000000120788385],SOL[0.000000010000000],USD[0.000000125952950],USDT[0.000000077187910] |
| 03922648 | TONCOIN[0.030000000000000000],USD[0.007917883200000 0] |
| 03922656 | USDT[0.758200000000000000] |
| 03922661 | TRX[0.000030000000000000] |
| 03922663 | AVAX[1.700000000000000000],BTC[0.000081660000000],DOGE[558.888200000000000],DOT[5.598880000000000000],ETH[3.014039400000000],ETHW[3.014039400000000],EUR[0.000000049063250],LUNA2[0.085361491320000],LUNA2_LOCKED[0.199176813100000],LUNC[18587.644454000000000],SHIB[3500000.000000000000000],SOL[0.939812000000000000],USD[4.873197077368359 95] |
| 03922665 | USD[0.206470290000000 0],USDT[0.000000050188935] |
| 03922666 | ETH[0.383526600000000],ETHW[0.645953790000000 0],STETH[0.541919717814261 6] |
| 03922668 | TRX[0.514970000000000000],USD[2.712261533325000 00] |
| 03922674 | USD[0.000001259810926] |
| 03922676 | USD[0.000000059841304 08] |
| 03922679 | REAL[0.033519000000000 00],USD[0.001520349677374 5],USDT[0.000000031221058] |
| 03922689 | ATOM[0.000000010045315],BNB[0.000000010000000],FTM[0.000000011922208],FTT[0.000000069160914],SOL[0.000000085569616],USD[0.000002206052433],USDT[0.000000159744950] |
| 03922697 | SOL[0.000090850000000000] |
| 03922703 | USD[0.000001689527909],USDT[0.000000005100000 0] |
| 03922707 | TRX[0.000122000000000000],USDT[0.824071000000000000] |
| 03922712 | EUR[10.000000000000000000],TRX[0.000000089766876],USD[0.000000038315925] |
| 03922719 | APE[1149.781500000000000],ETH[0.000550000000000000],ETHW[0.000550000000000000],LUNA2[105.973678000000000],LUNA2_LOCKED[247.271915400000000],LUNC[1000000.000000000000000],USD[1452.310413808560815 0],USTC[1999.620000000000000000] |
| 03922722 | AKRO[0.000016327281580],LUNA2_LOCKED[0.000038096626890 0],LUNC[3.555266020000000000],SOL[0.005750820000000000],USD[0.098945400000000],USDT[0.022434008353589] |
| 03922724 | LUNA2[0.000000033230479],LUNA2_LOCKED[0.000000775377118],LUNC[0.007236000000000000],TRX[0.000612000000000000],USD[0.009589552916309 9],USDT[0.685931242244 7369] |
| 03922727 | LUNA2[0.075089928390000],LUNA2_LOCKED[0.175209832900000 0],LUNC[16350.990000000000000],USD[0.000000006871 2620] |
| 03922729 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.000000049247453],ETH[0.002900000000000000],KIN[6.000000000000000000],TRX[1.000000000000000000],USD[0.000007795868997 4] |
| 03922731 | USD[0.002392359225506 4],USDT[0.000006360000000 00] |
| 03922734 | EUR[0.000000445945116 2] |
| 03922735 | USD[0.326528240000000000] |
| 03922744 | FTT[0.000000033750486],LTC[0.074999920000000000],USD[54.161815546240516 90000000000],USDT[167.667526526370533 1] |
| 03922745 | USD[0.000000005454599 9] |
| 03922760 | ETH[0.311465609672784 0],ETHW[0.000000006868100],EUR[2.947728769447 1274],FTT[0.000000003668797],USD[0.647946173982290 0] |
| 03922764 | FTT[3.000000000000000000],USD[0.062570297155000],USDT[0.000000031000000] |
| 03922767 | USDT[0.445601360000000 0] |
| 03922771 | LUNA2[7.288484707000000 0],LUNA2_LOCKED[17.006464320000000],LUNC[1587082.890000000000000],USD[0.000006404530427 700] |
| 03922772 | BTC[0.000000027033605] |
| 03922774 | ETH[0.000000027710490] |
| 03922786 | BAO[1.000000000000000000],LUNA2[0.000008968467 1780],LUNA2_LOCKED[0.000020926423410 0],LUNC[1.952902610000000],MATIC[2.068732940000000000],UBXT[1.000000000000000000],USD[0.000000047604634],USDT[0.000000431929091] |
| 03922798 | USD[0.000000125646543] |
| 03922800 | KIN[1.000000000000000000],SLP[1939.013187710000000],USD[0.010000000710245] |
| 03922803 | DOGE[0.000000004173883 8],EUR[1.130183850925257 0] |
| 03922807 | BTC[0.020067941000000],ETH[0.154766727000000],ETHW[0.003452216935676],FTT[30.494310450000000],USD[4469.452565208603405],USDT[65.530417860000000 0] |
| 03922808 | KIN[1.000000000000000000],USD[0.000031707496227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03922812 | USD[0.0000000016697590] |
| 03922821 | BAO[1.000000000000000],USD[0.0059637750000000] |
| 03922823 | BNB[0.000000000000000],BTC[0.000000158836490],ETH[0.000000186000000],ETHW[0.000000100000000],FTT[3.090359172971 6302],USD[12.2453460542233297],USDT[0.000000015742 7805] |
| 03922829 | EUR[0.000000128761606],LUNA2[3.243894448000000],LUNA2_LOCKED[7.569087044000000],USD[0.0176452606235570],USDT[0.000000001121 2100] |
| 03922845 | ATOM[0.599183256750000],BTC[0.0229482500000000],CHZ[0.000000000947 9388],ETH[0.864000000000000],ETHW[0.864000000000000],LUNA2[13.17642970700000 0],LUNA2_LOCKED[30.745002652000000 0],RSR[0.000000000965 37250],SOL[0.00000000 0700000],USD[11.5629876303849793000 00000000],USDT[4.851991 0469689214],XRP[0.000000025520000] |
| 03922846 | BRZ[1.0255636900000000],DENT[1499.70000000000000 0],USD[0.0000000150182188] |
| 03922853 | GMT[0.2058711300000000],TRX[0.000030000000000 0],UBXT[1.000000000000000],USD[0.000000017470060],USDT[1.000000019876605] |
| 03922858 | USD[0.0000221235911063] |
| 03922861 | USD[0.5268429562279225] |
| 03922865 | AAVE[0.4099740000000000],ALGO[87.9928000000000 00],ATOM[2.3997000000000000],DOT[4.999360000000000],ETH[0.0000000059912930],ETHW[0.0000000599912930],HNT[7.998880000000000 0],LINK[1.200000001914446 7],MATIC[31.9964000057445196],SOL[0.0000000043085230],USD[1.3343327928692212] |
| 03922866 | BTC[1.000008640000000 0],ETH[0.2538596000000000],ETHW[0.2538596000000000],EUR[0.0026038409050936] |
| 03922867 | USD[215.5700498323000000] |
| 03922871 | LUNA2[0.0850439997700000],LUNA2_LOCKED[0.1984359995000000],LUNC[18518.510000000000000],USD[1413.0051038022000000] |
| 03922875 | BTC[0.0000017900000000],USDT[0.0000643509488878] |
| 03922876 | TRX[0.1360390000000000],USDT[2.3635428375950000] |
| 03922889 | TRX[162.967400000000000],UMEE[419.842000000000000],USD[0.2846720000000000],USDT[0.0570000000000000] |
| 03922897 | USD[0.0000000103835281] |
| 03922904 | FTT[21.300000000000000],NFT[3009483557860107037][1],NFT[3029800064470079727][1],NFT[4251514128620383517][1],NFT[5610789739676826187][1],USDT[9.5917022400000000] |
| 03922905 | BTC[0.00000002366830 8],ETH[0.00000000025559 2],EUR[0.000000129866942 5],FTT[179.427701923641 9859],LUNA2[19.6281200000000000],LUNC[4295841.251400000000000 0],USD[0.0000001070365382],USDT[0.0000000003500000] |
| 03922909 | BTC[0.0303603540000000],ETH[4.3825425600000000],ETHW[4.3825425644502360],FTM[3672.00000000000000 0],USD[6.3740520257500000] |
| 03922919 | USD[0.0962382500000000],USDT[0.0000000086434485] |
| 03922921 | USD[0.3195369025000000],USDT[0.0000000019269380] |
| 03922922 | ETH[0.0012912900000000],ETHW[0.0012912900000000],USD[-0.4171361792102870],XRP[0.0126380861357226] |
| 03922932 | RAY[7.6454036710000000] |
| 03922933 | DENT[1.0000000000000000],ETH[0.0223720800000000],ETHW[2.9602708200000000],EUR[0.5851425519506775],KIN[1.000000000000000],MBS[2494.5164661300000000] |
| 03922934 | BNB[0.0049506000000000],BTC[0.0001291152986700],ETH[0.0168364600000000],FTT[0.0042033256893659],USD[0.0210943692500000],USDT[0.0034484862500000] |
| 03922945 | GBP[0.0000001333991 22],LTC[0.000000000100 0000],SOL[0.0000000075800000],TRX[0.0000280000000000],USD[0.0039381424083604],USDT[0.7470023046804574] |
| 03922948 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[8.000000000000000],TRX[0.000000009485817],USD[0.0257921817899544] |
| 03922949 | AVAX[0.0000000096258500],GALA[479.908800000000000 0],IMX[0.0694017600000000],LUA[138.073761000000000],USD[0.0040911429801600],XPLA[20.0000000000000000] |
| 03922960 | TRX[0.0000000026359048],USDT[0.0000000030473705] |
| 03922963 | BTC[0.0000003128422 0],USD[0.0000000108840959],USDT[0.0000000098286150] |
| 03922968 | BTC[0.0034993360000000],LUNA2[1.485387621000000 0],LUNA2_LOCKED[3.465904450000000 0],LUNC[323446.281864000000000],TRX[0.0007790000000000],USD[1.3327067376000000],USDT[0.8777173313000000] |
| 03922980 | BTC[0.0324719006803320],ETH[0.0701158800000000],ETHW[0.0001298800000000],LTC[0.0071480000000000],LUNA2[1.5462128950000000],LUNA2_LOCKED[3.607830089000000 0],LUNC[28449.509550000000000],USD[30.8076548629120089],USDT[0.0000000107072050],USTC[199.960000000000000] |
| 03922981 | USD[0.0000000006305908],USDT[0.0044116878709927] |
| 03922990 | NFT[3185064086788844419][1],SOL[0.0000091400000000],USD[0.0000000362987352],USDT[0.0000000021722252] |
| 03922992 | EUR[0.0000000081092065],FTT[0.0000000047956300],USD[0.0103334520989813],USDT[0.0000000058789929],XRP[0.0000000066700000] |
| 03922999 | AKRO[1.000000000000000],ETH[0.000000000620205 8400],NFT[4369041554446165 67][1],NFT[4534862510394458 95][1],NFT[5219097252207103 49][1] |
| 03923007 | FBJ2.200000000000000],NFLX[3.5798680000000000],USD[2.1080677670000000],USDT[0.0098430000000000] |
| 03923012 | LUNA2[0.9184802377000000],LUNA2_LOCKED[2.143120555000000 0],LUNC[200001.005522000000000],USD[200.6589211538836698000000000],XRP[25603.3336000000000000] |
| 03923024 | AVAX[5.2471989627147000],BTC[0.0384935115315592],ETH[0.0000014700000000],ETHW[0.1250089840000000],LDO[31.9942400000000000],LUNA2[0.0042884511300000],LUNA2_LOCKED[0.010006385970000 0],LUNC[2.7377910577747445],SOL[22.2497918890000000],USD[1189.4566795980000000],USDC[6.0000000000000000] |
| 03923028 | BNB[0.0064990000000000],BTC[0.0000214730000000],BUSD[9252.000000000000000],ETH[0.0004579300000000],ETHW[0.0007505300000000],MATIC[9.5307000000000000],SOL[0.0058398000000000],USD[8.2533139636500000],USDT[2.3623146265000000] |
| 03923031 | DOGE[0.0444000000000000],ETHW[0.0008680000000000],FTM[0.2710000000000000],FTT[5305.238740000000000],LUNA2[1.092354572000000 0],LUNA2_LOCKED[2.548827336000000 0],LUNC[237862.507982000000000],TRX[0.0008500000000000],USD[0.3674160335368321],USDT[0.0023284050000000] |
| 03923041 | TRX[0.0003100000000000],USD[0.4635993562841864],USDT[0.0000000012569667] |
| 03923044 | DOGE[0.0000000016176000],XRP[0.0000000050788960] |
| 03923049 | DOGE[1000.000000000000000],SHIB[399924.000000000000000],TONCOIN[106.711484350000000],USD[1.4318387326689070] |
| 03923051 | AVAX[1.3167600000000000],CVX[8.0758840000000000],FTT[153.2884768448630604],SOL[51.8323572040000000],USD[2073.2372691143688228],USDT[0.0000000036747392] |
| 03923054 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[2.7437640541669608] |
| 03923056 | BTC[0.0248577850353500],ETH[0.3340189300000000],ETHW[0.5776030400000000],FTT[140.1091747900000000],LUNA2_LOCKED[0.000000154014584],LUNC[0.0014373000000000],NFT[3206127662535321 43][1],NFT[3238335665681 94498][1],NFT[5425662882980195 22][1],USD[0.0108727246600000],USDT[0.0449397919646805] |
| 03923058 | USD[0.0000955881707397] |
| 03923061 | APE[1.000000000000000],LUNA2[0.1506294965000000],LUNA2_LOCKED[0.3514688252000000],SHIB[99905.000000000000000],USD[0.2902604367817094],XRP[0.6863216100000000] |
| 03923062 | AUD[0.0000036969707076] |
| 03923070 | LTC[41.4132978500000000],XRP[35477.8604456400000000] |
| 03923071 | MATIC[0.0000000043249393],TRX[0.0000000028556000],USD[0.0017601642500000] |
| 03923077 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000335997856] |
| 03923089 | BNB[0.0000000437 10953],ETH[1.4053314700000000],FTT[0.0000001 3504125],GMT[0.0000000068038252],SOL[0.0000000033093831],USD[14.6727223325720946],USDT[0.0000000062679451] |
| 03923093 | USDT[1.1243890000000000] |
| 03923100 | ETH[4.1653453600000000],FTT[4.1645085700000000],GBP[2.6968912228247715],USD[0.9671225570461064] |
| 03923108 | USD[0.0000000096417548],USDT[0.0000000040000000] |
| 03923111 | ATLAS[10517.4302215800000000],AXS[36.8254105761674687],BNB[3.0117262400000000],BTC[0.1129975079920736],CRO[2316.3098065700000000],DOT[25.3237287900000000],ENJ[263.1546648500000000],ETH[1.6245634500000000],ETHW[1.6245634500000000],FTT[33.7373341900000000],GALA[6775.6658175184654736],HNT[18.110181 8200000000],MANA[529.9960653787600001],MATIC[922.4194475900000000],SAND[395.7472354300000000],SHIB[15688735.487919670000000],SLP[16087.1278846242728439],SOL[10.8037900600000000],USD[0.0005042824692053],YGG[174.3577547073600000] |
| 03923117 | BNB[0.0459310826860368],FTT[0.5919256200000000],LINK[0.0000000005007073],RAY[156.4653328500000000],SOL[2.4526952500000000],USD[0.0000959540867610],USDT[0.0000000109576780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03923120 | ATOM[0.000100000000000] |
| 03923121 | USD[25.000000000000000] |
| 03923130 | AGL[0.705837300000000],ALCX[0.180027900000000],ALICE[0.240000000000000],BADGER[196.226119380000000],BAL[0.572134380000000],BCH[0.792557104000000],BNT[0.021500000000000],BRZ[1.251293500000000],C98[1.146254000000000],CHZ[8.469000000000000],COMP[0.252129823000000],CRO[8.530630000000000],DAI[0.070226760000000],DOGE[0.060975000000000000],DYDX[0.217755500000000],ETHW[70.000000000000000],FTT[10.000000000000000],FXS[0.400000000000000],HNT[0.017852500000000],KNC[0.748899000000000],LTC[0.337776250000000],MKR[0.001249350000000],PAXG[0.987300740000000],RSR[8.206387822606459],SNX[0.215680800000000],SRM[0.807889000000000],STOR[0.305807700000000],SUSHI[0.310194500000000],UNI[0.885581250000000],USD[226847.312806224127500],USDC[2914904.710000000000000],USDT[11268613.337493798587046]9],YFI[0.310020370000000] |
| 03923131 | BTC[0.000000100000000],USD[134.052747851325045] |
| 03923141 | AVAX[0.000000000000000],BTC[0.000077825000000],CRV[0.000000034370644],ETH[0.000000006202688],ETHW[0.000416225000000],FTT[150.160384967362109],LUNA2[0.014133392880000],LUNA2_LOCKED[0.032977916720000],SOL[0.000000000475300],USD[2817.514594374972303],USDC[6553.548067360000000],USDT[0.000066387525896],USTC[2.00000000000000] |
| 03923149 | TRX[0.000010000000000] |
| 03923155 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000004710000000],USD[0.002677874488482] |
| 03923161 | TONCOIN[12.425957750000000],TRX[0.000010000000000],USDT[0.000000173712525] |
| 03923166 | BTC[0.001679630000000],USD[0.000724846072941] |
| 03923167 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000006000000000],ETHW[0.000006000000000],EUR[0.003679892945147],FTM[0.000000019000000],KIN[6.000000000000000],MATIC[0.000000096460114],UBXT[2.000000000000000],USD[0.000000033401026],USDT[0.000860907921302]2] |
| 03923174 | CRV[1.000000000000000],RAY[8.000000000000000],USD[1.654735716250000],USDT[0.000000004090668] |
| 03923179 | USD[0.000000049515870] |
| 03923199 | NEXO[3.999240000000000],USD[1.200000000000000] |
| 03923207 | AKRO[1.000000000000000],ETH[0.018441210000000],ETHW[0.018208480000000],KIN[1.000000000000000],USD[0.000234171440333] |
| 03923211 | FTT[0.002213940000000],USD[0.000000107877222],USDT[0.000000005000000] |
| 03923213 | TONCOIN[0.050000000000000],USD[0.000000005000000] |
| 03923215 | SOL[0.270000000000000],USD[0.000000038278634],USDT[11.596034960000000] |
| 03923216 | BAO[1.000000000000000],USD[0.000000007263611] |
| 03923222 | APE[39.785190844097330],AVAX[8.019210331998553],BAT[2.000000000000000],BTC[0.000000004296151],CHF[1639.250377270000000],DOGE[15173.244697810000000],EUR[2.026108833902141],ETHW[0.000000039802141],EUR[21421.597072607891998],FTT[815.191498760000000],GBP[5180.570775580000000],GRT[2.000000000000000],HOLY[1.000058600000000],KIN[1.000000000000000],PAXG[1.623597068982072]1],RSR[1.000000000000000],TRX[84191.244440581000000],UBXT[3.000000000000000],USD[8694.855552193017922]2],USDT[8273.648009228340264]4],USTC[0.000000025731458],WAVES[0.000000036770000],XAUT[1.604236080000000],XTP[80018.522120578740014]1] |
| 03923230 | TRX[0.000115000000000],USD[2016.796744356300000],USDT[0.009547880000000] |
| 03923231 | AUD[0.005761955244176] |
| 03923232 | USD[25.000000000000000] |
| 03923235 | LTC[0.000240140000000],USD[0.497970775999064],USDT[0.000000033130077] |
| 03923249 | ATLAS[7180.384673050000000],USD[0.000000005468992] |
| 03923250 | USD[0.687369805797680] |
| 03923256 | USD[0.000000003700000] |
| 03923258 | FTT[23.095380100000000],MATIC[1.478519070000000],NFT (296988673643896598)[1],NFT (312443889663278003)[1],NFT (445771238719635295)[1],NFT (463662310890215970)[1],NFT (503339847241291086)[1],NFT (505731115233566587)[1],NFT (534503677949629566)[1],USD[0.159994010457575](31),USDC[110.000000000000000],USDT[0.000000210234788] |
| 03923272 | USD[0.000170925187151]7] |
| 03923280 | USD[25.000000000000000] |
| 03923288 | USD[10.000000000000000] |
| 03923294 | LUNA2[0.013222834260000],LUNA2_LOCKED[0.030853279950000],LUNC[2879.300000000000000],USD[0.000004020104100],USDT[0.000000026042112] |
| 03923298 | BNB[0.000004670000000],BTC[0.000003188195178],EUR[0.000324313403475],FTM[0.000000100000000],USDT[0.000000053774496] |
| 03923301 | BTC[0.000000067400000],USD[0.000314191808488]7],USDT[0.000000074380232] |
| 03923307 | USD[14.078428383200000] |
| 03923314 | USD[0.000000110913328],USDT[0.000000040000000] |
| 03923318 | ETH[0.000000100000000],SLP[10618.831500000000000],TONCOIN[130.526186000000000],USD[0.000815067750000] |
| 03923319 | TONCOIN[0.100000000000000] |
| 03923329 | BTC[0.000000005005600] |
| 03923332 | ADAHALF[0.000000072000000],ALGOHALF[0.000000080000000],ALTHALF[0.000000040000000],ASDHALF[0.000000060000000],BALHALF[0.000000080000000],BCHHALF[0.000000060000000],BSVHALF[0.000000040000000],COMPHALF[0.000000020000000],DEFIHALF[0.000000060000000],DOGEHALF[0.000000086000000],DOT[0.000000055537756],DRGNHALF[0.000000020000000],ETCHALF[0.000000060000000],EXCHBULL[0.000000080000000],KNCHALF[0.000000040000000],LEOHALF[0.000000080000000],LINKHALF[0.000000080000000],LTCHALF[0.000000060000000],MATICHALF[0.000000040000000],MIDHALF[0.000000080000000],PAXGBULL[0.000000020000000],PAXGHALF[0.000000060000000],PRIVHALF[0.000000040000000],TRXHALF[0.000000040000000],USDT[0.000000104782689],VETHEDGE[0.000000040000000],XAUTBULL[0.000000080000000],XAUT[0.000000080000000],XTZHALF[0.000000080000000] |
| 03923334 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[6.557684333747679]7],KIN[1.000000000000000] |
| 03923337 | TONCOIN[0.020000000000000],USD[36.935876775000000] |
| 03923342 | BTC[0.006202000000000] |
| 03923343 | BUSD[169.993816610000000],TONCOIN[660.829809410028211],UNI[19.496000010000000],USD[0.000000090093204],USDT[0.000000009387207]4] |
| 03923347 | AKRO[1.000000000000000],AUD[0.008845607248486]2],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],SXP[1.017735190000000],TRX[1.000000000000000] |
| 03923352 | ETH[0.000000143703361],ETH[0.000000093451800],HT[0.000000575705531],MATIC[1.210895700000000],NFT (361028288297064541)[1],NFT (383318604999897181)[1],NFT (409356351077548065)[1],SOL[0.000000004373000],TOMO[0.000000051628800],USD[0.000000083416950],USDT[0.000000144774697] |
| 03923354 | USD[102.208253990000000] |
| 03923361 | USDT[0.000028817547199] |
| 03923362 | GOG[139.000000000000000],USD[0.444304150000000] |
| 03923365 | BTC[0.001486400000000],USD[0.000000000000000] |
| 03923366 | AUD[126.999899822554077],USD[0.000000073157182] |
| 03923367 | ETH[0.000000089000000],LTC[0.000000079984594],USD[0.000012964143504] |
| 03923369 | USD[25.000000000000000] |
| 03923372 | ETH[0.000000068602400],LTC[5.393927320000000],USD[24.189633950039390] |
| 03923387 | KIN[1.000000000000000],TONCOIN[77.125682860000000],USDT[24.053016820000000] |
| 03923391 | USD[30.000000000000000] |
| 03923392 | TRX[0.730199000000000],USD[0.719539172100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03923393 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000],USD[19.0318384430900000],USDT[0.0000000092250977] |
| 03923395 | BAO[4.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000072351114105],USDT[0.0000105560896908] |
| 03923401 | TRX[0.5676590000000000],USD[0.0055308972365091],USDT[1986.7900000059188789] |
| 03923404 | TONCOIN[0.0900000000000000],USD[0.0000000052967502] |
| 03923408 | USDT[8.8475180000000000] |
| 03923422 | TRX[0.0062320000000000],USDT[146.0000000000000000] |
| 03923432 | AUD[0.0867168760298830] |
| 03923437 | AUDIO[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[12.000000000000000],LUNA2[0.0088195423650000],LUNA2_LOCKED[0.0205789321800000],LUNC[1920.473918440000000],MATIC[0.3842516100000000],RSR[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[2.001800000000000],UBXT[3.000000000000000],USD[0.000000123913309],USDT[0.000000008067342] |
| 03923443 | KIN[1.000000000000000],USD[0.0000000495158670],USDT[4.9200601800000000] |
| 03923453 | USD[25.0000000000000000] |
| 03923462 | USD[0.0000128856000000] |
| 03923468 | TONCOIN[7.4016884300000000],USD[0.0000000151412959] |
| 03923470 | BTC[0.0000000085229182],XRP[0.0000000094859080] |
| 03923479 | BTC[0.0000000063522486],ETH[0.0000000088350720],ETHW[0.0000000088350720],USD[0.0000000027602628],USTC[0.0000000011075652] |
| 03923484 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[0.0928215800000000],KIN[13982.409387850000000],TONCOIN[0.0002363000000000],USD[0.0035237313839053],USDT[0.0001715979994874],XRP[0.0045470100000000] |
| 03923485 | LOOKS[176.9646000000000000],USD[1.3701177600000000],USDT[0.0000760000000000] |
| 03923489 | SOL[0.0976873800000000],USD[0.0000023257524498] |
| 03923494 | USD[350.0100000274319737],USDT[0.0000001972677700] |
| 03923495 | TONCOIN[0.0300000000000000],USD[0.0000000003847029] |
| 03923504 | EUR[0.0199393646516625] |
| 03923507 | ETH[1.0619828200000000],ETHW[1.0616907200000000],USD[0.0103285400000000],USDC[1130.9752982500000000] |
| 03923509 | BNB[0.0002000000000000],BTC[0.0000551100000000],SOL[0.0301000000000000],USD[1.0822109195000000],XRP[17.0100000000000000] |
| 03923510 | USD[20.0000000000000000] |
| 03923512 | ETHW[0.0018434000000000],EUR[0.0092688519733548],LUNA2[0.000000431959084],LUNA2_LOCKED[0.0000001007904530],LUNC[0.0094060000000000],USD[0.0048253705000000] |
| 03923513 | USD[0.0000001801600000] |
| 03923515 | ETH[4.0660950100000000],FTT[25.0952330168117700],NFT [470767740307243769][1],NFT [516146516442488720][1],SOL[25.6391302800000000],USD[11314.3390966162377251],USDT[0.0042735315800000] |
| 03923525 | BNB[0.0000000097942748],BTC[0.0000000098060132],LTC[0.0000000100000000] |
| 03923546 | AKRO[284.9458500000000000],BICO[303.7252600000000000],BTC[0.0102882607961138],BTT[600000.000000000000000],CEL[196.7461220000000000],FTT[0.0000000068869390],HNT[6.7973210000000000],LUNA2[0.9059774500000000],LUNA2_LOCKED[48.7806140400000000],LUNC[4552320.6043426000000000],MTL[0.0000000067456564],PEOPLE[4482.0703000000000000],SHIB[12190177.0000000000000000],SOSB[127677313.9999990800000000],SPA[45689.8787000000000000],SRM[36.9929700025000000],USD[414.5667066592181875000000],USDT[0.0000000003000000] |
| 03923551 | EUR[1000.0000000000000000],USD[-84.4083373265750000000000000000] |
| 03923553 | USD[0.0000000042500000] |
| 03923560 | BTC[0.0013750000000000],USDT[67.2226410000000000] |
| 03923565 | ATOM[0.0000001000000000] |
| 03923566 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.3704370000000000],USD[0.0543375715000000],USDT[0.7997820540000000] |
| 03923567 | LTC[7.6720931300000000],USD[3.6351616975006600] |
| 03923568 | LUNA2[0.0007372727215400],LUNA2_LOCKED[0.0017203135030000],LUNC[0.0000000061751040],USD[0.0000000057058189],USDT[0.0000000012527652] |
| 03923578 | BTC[0.0000000037545896],MATIC[0.0000000094828330],SOL[0.0000000039348186],TRX[0.0000000093999800],USD[36.4900887674154154],USDT[2270.6291696878250054] |
| 03923579 | USD[25.0000000000000000] |
| 03923582 | USD[15.5451951400000000] |
| 03923585 | MBS[41.6970205400000000],USDT[0.0000000099964930] |
| 03923588 | USD[30.0000000000000000] |
| 03923596 | MATICBULL[1734.0000000000000000],USD[0.1129075372500000],USDT[0.0000000014216800] |
| 03923614 | BNB[0.0100000000000000],BTC[0.0009000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],SOL[0.2099601000000000],USD[130.1794495460500000],XRP[13.9973400000000000] |
| 03923615 | CHZ[0.0000000050000000],CRO[0.0000000049101398],FTT[0.0000000013090753],GENE[0.0000000050000000],UBXT[0.0000000005448179],USD[0.0000001502590038],USDT[0.0000000080713038] |
| 03923626 | GRT[9573.0000000000000000],USD[7483.1269969150000000] |
| 03923627 | AKRO[1.000000000000000],ETH[0.0160457200000000],ETHW[0.0160457200000000],KIN[1.000000000000000],TONCOIN[17.9049504100000000],USD[0.0000034288726089] |
| 03923631 | USD[25.0000000000000000] |
| 03923632 | CHZ[1.000000000000000],EUR[0.0000000000000345],SHIB[38387715.9309021100000000] |
| 03923633 | USD[7.5383990163406550] |
| 03923637 | ATOM[0.0000000193535580],EUR[0.0000000068109071],USD[0.0000000225079591],USDT[0.0000000066834156] |
| 03923643 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[1531.3453464200000000],SRM[20.7381013900000000],SRM_LOCKED[279.5382467000000000],TRX[0.0087100000000000],USD[0.0000000074973696],USDC[5813.2440460600000000],USDT[3933.3577228000000000] |
| 03923650 | LUNA2[0.8508292970000000],LUNA2_LOCKED[1.9852683600000000],LUNC[0.0007416000000000],TRX[0.0077900000000000],USD[0.0000000113482490],USDT[49.0128893374806124] |
| 03923651 | USD[30.0000000000000000] |
| 03923660 | USD[30.0000000000000000] |
| 03923662 | BNB[0.0095000000000000],COIN[2.0100000000000000],FB[0.1322336200000000],RAY[11.4563240600000000],SRM[5.1360515700000000],SRM_LOCKED[9.9905195100000000],USD[0.9036429362902848],USDT[0.0047167113717113] |
| 03923670 | ETH[0.0000000061391721],NFT [333484985706502725][1],NFT [409076883286241821][1],NFT [480674838173640014][1],NFT [491965021596172273][1],NFT [501325272113757186][1],USD[0.0000242294180960] |
| 03923681 | AUD[100.0000000000000000] |
| 03923686 | USD[0.0000369790100000] |
| 03923690 | BAO[1.000000000000000],ETH[0.0131858760911700],ETHW[0.0131858760911700],KIN[1.000000000000000] |
| 03923694 | TRX[0.0047290000000000],USD[0.0433000000000000] |
| 03923700 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03923705 | BTC[0.0000000000026000],LTC[0.0002540001750700],USD[0.0000000099749888],USDT[0.0000000046662047] |
| 03923710 | BTC[0.0000032100000000],EUR[60.0000000000000000],TRX[0.0024720000000000],USD[-40.7570030894311079],USDT[0.0053014315264548] |
| 03923712 | NFT (3347027507126724151[1],NFT (416815180785773322)[1],USDT[0.0000009671178122] |
| 03923719 | USDT[1.5373299600000000],XRP[0.9405500000000000] |
| 03923720 | USD[0.0000000082081278] |
| 03923721 | CRO[0.0000000086012114],GALA[0.0000000403366963],GARI[0.0000000043564752],LEO[0.0000000048581280],LINK[0.0000000355262658],LOOKS[0.0000000007804893],MTA[0.0000000087066688],SHIB[0.0000000085259682],SLP[0.0000000046021176],USDT[0.0000000027570486] |
| 03923724 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 03923732 | USD[26.4621584900000000] |
| 03923743 | ETH[0.1500000000000000],ETHW[0.1500000000000000],SLP[13254.7703102280000000] |
| 03923747 | BTC[0.0022000000000000],LUNA2[0.0256546314000000],LUNA2_LOCKED[0.0598608066000000],LUNC[3586.3500000000000000],USD[0.9560143111360150] |
| 03923748 | ETH[11.6447018200000000],ETHW[6.8919620200000000],SGD[0.0000000668969009],USD[1481.8083002700000000] |
| 03923749 | USD[0.0100000034817414] |
| 03923755 | ETH[2.5920000000000000],ETHW[2.5920000000000000],FTT[0.0010554528585100],GBP[0.7846421300000000],USD[0.0000000069496800] |
| 03923762 | TONCOIN[0.0100000000000000] |
| 03923766 | USD[0.0075415168000000] |
| 03923767 | 1INCH[67.0000000000000000],AAVE[0.6200000000000000],ALICE[33.8000000000000000],APE[10.5000000000000000],ATLAS[270.0000000000000000],AVAX[1.0000000000000000],AXS[4.4000000000000000],BAL[7.8000000000000000],BAT[163.0000000000000000],BTC[0.0017934102467500],CHR[343.0000000000000000],COMP[1.1946000000000000],CVX[14.9000000000000000],DAWN[66.0000000000000000],ENJ[111.0000000000000000],FTM[20.0000000000000000],GAL[1040.0000000000000000],GMT[76.0000000000000000],GODS[306.6000000000000000],GRT[579.0000000000000000],LDO[36.0000000000000000],LINK[5.7000000000000000],LRC[189.0000000000000000],LUNA2[4.1990262290000000],LUNA2_LOCKED[9.7977278690000000],LUNC[778481.4100000000000000],MAGIC[112.0000000000000000],MANA[68.0000000000000000],MKR[0.0410000000000000],REEF[11440.0000000000000000],RNDR[61.4000000000000000],RSR[40.0000000000000000],RUNE[23.3000000000000000],SAND[51.0000000000000000],TLM[2095.0000000000000000],UNI[5.7000000000000000],USD[32.3928803393306196],USDT[0.8670643074399864],WBTC[0.0024000000000000],ZRX[6.0000000000000000] |
| 03923769 | USD[25.0000000000000000] |
| 03923775 | USD[0.0002802941964328] |
| 03923778 | BTC[0.0000000058000000],GBP[0.0001616512433991],LTC[0.0000000054730544] |
| 03923780 | BNB[0.0000000012000000],TONCOIN[0.1000000000000000],USD[0.0000000129273216],USDT[0.0000000014500000] |
| 03923784 | APE[0.2398149667737019],AUD[1.3796593015230610],USD[2.6212338934128319] |
| 03923787 | 1INCH[0.0000000080000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],DOT[0.0000000061400000],GRT[0.0000000016195931],KIN[1.0000000000000000],SHIB[0.0000000056000000],UBXT[1.0000000000000000],USD[25.0000000000000000] |
| 03923793 | 1INCH[0.0000000011310994],ALPHA[0.0000000051756272],ATOM[0.0000001178401400],AUD[3.9645821024668260],AVAX[0.0000000084987752],AXS[0.0000000121796517],BNT[0.0000005492200600],BTC[0.6475324759618500],DOGE[0.0000000556500000],DOT[0.0000000067809152],ETH[4.4099647560624004],ETHW[0.0000000045456000],FTM[0.0000000160597800],FTT[150.0000000000000000],KNC[0.0000000647934200],LUNA2[2.5286010838830000],LUNA2_LOCKED[5.9000691953900000],LUNC[11.8765801655274736],RUNE[0.0000001111220190],SNX[0.0000000093284485],SOL[475.3057016047579977],TRX[7456.0372550027033781],USD[274.9.0115273830163297000000000000],USDT[0.0000000147398115],USTC[357.9279842715059021] |
| 03923797 | SOL[0.0000000100000000],USD[0.0000000075512264] |
| 03923804 | USD[100.0000000000000000] |
| 03923805 | TRX[0.0007770000000000],USD[-0.5896146764348439],USDT[0.8928542109974300] |
| 03923806 | ETH[0.0004750000000000],NFT (374110131074688887)[1],NFT (421436679265666264)[1],NFT (425393362522340129)[1],USD[0.0001143055896189],USDT[0.0000000073013150] |
| 03923810 | AVAX[0.0000000077869936],FTM[0.0000000000860000],USD[0.0000000125105416],USDT[0.0000000026414544] |
| 03923812 | USDT[0.0000000087220160] |
| 03923820 | EUR[0.0001522790019008] |
| 03923821 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000017600000000],EUR[0.0000161909988204],KIN[1.0000000000000000],PAXG[0.5935891600000000],RSR[1.0000000000000000],XRP[3126.2061367200000000] |
| 03923830 | TONCOIN[0.0874000000000000],USD[0.2069971600000000] |
| 03923831 | USD[0.0004026901741580] |
| 03923836 | SOL[0.0000001000000000],USDT[0.0000000016623000] |
| 03923838 | SHIB[0.0000000086000000],USD[0.0000001339199916],USDT[0.0000000060000000] |
| 03923838 | TONCOIN[0.0300000000000000],USD[0.0006743600000000] |
| 03923841 | LUNA2[2.9333327945000000],USD[0.0000000175154333] |
| 03923842 | TONCOIN[0.0695835300000000],USD[25.0039883788000000],USDT[0.0000000069209230] |
| 03923844 | USD[1.0000000090000000] |
| 03923856 | ETH[0.0000000018227600] |
| 03923864 | USD[0.0000000020641128] |
| 03923865 | AVAX[0.0000000032256200],SLP[120.0000000000000000],USD[3.6167627903941257] |
| 03923877 | USD[63.8264336700000000],USDT[0.0000000071940057] |
| 03923882 | SOL[0.0000001000000000],USDT[0.0000000017208544] |
| 03923895 | USD[0.0002443389597648] |
| 03923897 | BNB[0.0098110000000000],BTC[0.0000000040000000],BUSD[1856.5855346500000000],FTT[26.0074625892382609],NFT (316387922882543714)[1],NFT (341699530220751311)[1],NFT (392490014737655049)[1],NFT (469920531978900454)[1],NFT (512985098925524109)[1],PFE[0.9998100000000000],SOL[1.0000000000000000],SPY[0.0320000000000000],STETH[0.0000001613159200],USD[0.0232868798599700] |
| 03923898 | TRX[0.0592504400000000],USDT[11.5494030002038248] |
| 03923901 | ATLAS[62650.0000000000000000],ETH[0.0002265000000000],ETHW[0.0002265000000000],USD[0.5239800915000000] |
| 03923902 | SOL[0.2300000000000000],USD[0.0023746263550000],USDT[0.6900000000000000] |
| 03923905 | AAPL[0.0029973600000000],BNB[0.0000000048984408],BTC[0.0000000059640351],ETH[0.0007614200000000],ETHW[0.0007614200000000],FTT[25.2951930000000000],USD[-0.5096161595684809],USDT[38.4300000118076421] |
| 03923910 | APE[8.5000000000000000],AVAX[1.3997200000000000],BTC[0.0155968800000000],ETH[0.0469906000000000],ETHW[0.0469906000000000],GENE[3.5992800000000000],GOG[76.9840000000000000],IMX[23.9952000000000000],USD[2.3915016500000000] |
| 03923912 | EUR[1.8419105500000000],USD[0.0008520121133800] |
| 03923918 | AKRO[4.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT (384686866279525889)[1],NFT (441397508394566525)[1],NFT (495611447029345155)[1],TRX[1.0010000000000000],USD[0.0012657814533439],USDT[0.0000000095218399] |
| 03923919 | BTC[0.0071000000000000],USD[1.9470556700000000] |
| 03923921 | USD[0.0000014015879078] |
| 03923922 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AVAX[0.0009230500000000],BAO[0.0000000100000000],CONV[9.3112884471854940],DENT[1.0000000000000000],ETH[0.0000004200000000],ETHW[0.0000004200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0047438808046812] |
| 03923932 | USD[25.0000000000000000] |
| 03923938 | TONCOIN[167.5305890100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03923939 | ETH[0.0003101300000000],ETHW[0.0003101336617514],USD[0.0633173251500000] |
| 03923943 | AAPL[0.1206683400000000],AKRO[1.0000000000000000],AMZN[0.1226526000000000],BAO[4.0000000000000000],BTC[0.0012643200000000],DOGE[803.4602461800000000],ETH[0.0179049800000000],ETHW[0.0179049800000000],FB[0.0274886500000000],FTT[1.0097048700000000],KIN[1.0000000000000000],RSR[1437.3174204400000000],LTRX[1.0000000000000000],TSLA[0.0651162200000000],USD[0.0587280373660466],USDT[19.9280777700000000] |
| 03923946 | AVAX[0.0000000000000000],BTC[0.0000000020000000],USD[1.2920976334500000],USDT[0.0060410898000000] |
| 03923957 | USDT[0.3482475225000000] |
| 03923961 | BTC[0.0019491799403912],ETH[0.0320926300000000],ETHW[0.0320926300000000],USD[0.0000000094246490],XRP[84.7312281400000000] |
| 03923971 | FTT[25.6958147200000000],GMT[12995.2527708100000000],NFT [536455967598933134][1],TRX[4372.3315110000000000],USD[217.1397105773634000],XRP[0.7359300000000000] |
| 03923977 | COPE[0.0000000084000000] |
| 03923988 | USD[0.8929026975000000] |
| 03923989 | EUR[0.0003050249705131] |
| 03923991 | BNB[0.0001275234930000],MATIC[0.0000000013765564],SOL[10.0000000069833800],USDT[0.0000000619328984],XRP[0.0000000072011000] |
| 03923995 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],AUD[1551.7391038088025748],BAQ[10.0000000000000000],BTC[1.0325773900000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],HOLY[1.0088285900000000],KIN[15.0000000000000000],SOL[20.8483289200000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],000],USD[0.0000000082186500] |
| 03923996 | TRX[0.0001800000000000],USDT[0.9333200000000000] |
| 03924004 | USD[0.0000000026441889] |
| 03924008 | BNB[0.0000000035840000],BTC[0.0000000050000000],CEL[0.0000000024813668],USD[0.0000000077577768],USDT[0.0000000065170176] |
| 03924009 | DOGE[5.9980000000000000],SHIB[79984000.0000000000000000],USD[1.3876621010213542] |
| 03924020 | BTC[2.1608830100000000],NFT [293485605641186142][1],NFT [356229653549614672][1],NFT [395828682187176339][1],NFT [401607439445757856][1],NFT [435719608919306044][1],NFT [444597874054289408][1],NFT [465403694370245953][1],NFT [466304976185334258][1],NFT [481320868110136456][1],NFT [491893015744845456][1],NFT [499319421095195864][1],NFT [508630332048099744][1],NFT [510029416108151430][1],NFT [571263175122588389][1] |
| 03924022 | FTT[769.5330836600000000],SRM[1.2935705700000000],SRM_LOCKED[40.7064294300000000],USDC[1844.6084112600000000],USDT[192.4152439000000000] |
| 03924023 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.4474740764943129],KIN[1.0000000000000000] |
| 03924032 | ETH[0.0000001000000000],EUR[0.1297970540932480],USD[0.0000001405826250],USDT[0.0000000116614163] |
| 03924040 | USD[2.1476970300000000] |
| 03924043 | BTC[0.0400000020000000],ETH[0.4945398517734730],ETHW[0.3918218150000000] |
| 03924049 | ETH[0.1261965500000000],ETHW[0.1261965500000000],USD[0.0002270528060072] |
| 03924050 | USDT[0.4851881200000000] |
| 03924053 | USD[0.0000037500000000],USD[20.6213640604888359],USDT[0.0000000090890056] |
| 03924066 | TRX[0.0000060000000000],USDT[0.0149204796933100] |
| 03924067 | ETH[0.0000000073505115],KIN[1.0000000000000000],STETH[0.0000000052270074] |
| 03924072 | AKRO[3.0000000000000000],FTM[0.0947953200000000],LUNA2[0.0001070656021700],LUNA2_LOCKED[0.0000249819784000],LUNC[0.0000344900000000],USD[0.0000704868159622] |
| 03924077 | TRX[0.0002900000000000],USD[0.0000000189647522],USDT[0.0000000016344829] |
| 03924080 | USD[18.1073690128813412] |
| 03924083 | APE[10.0000000000000000],AVAX[4.0000000000000000],BIT[444.0000000000000000],BNB[2.1200000000000000],BTC[0.0894000000000000],CHZ[340.0000000000000000],CRO[500.0000000000000000],DOT[12.0000000000000000],ENJ[360.0000000000000000],ETH[0.9940000000000000],ETHW[0.9940000000000000],FTT[85.0952310000000000],000],LINK[2.0000000000000000],LUNA2[0.1458998034000000],LUNA2_LOCKED[0.3404328747000000],LUNC[0.4700000000000000],MATIC[200.0000000000000000],RUNE[11.2000000000000000],SAND[180.0000000000000000],SOL[6.4800000000000000],SRM[328.0000000000000000],TRX[3200.0000000000000000],USD[4572.3720320000000000],00000] |
| 03924084 | USDT[39.4274828301038300] |
| 03924091 | USD[95.6794292625092956] |
| 03924093 | USD[0.0000000082950890] |
| 03924094 | USDT[0.0000000075177180] |
| 03924100 | USD[6592.3105942900000000] |
| 03924101 | USD[0.0000000014709850] |
| 03924112 | BAO[1.0000000000000000],BNB[0.0000658900000000],BTC[0.0000032900000000],ETH[0.0003506000000000],FTT[0.0006620000000000],KIN[1.0000000000000000],NEXO[0.0021672400000000],TRX[0.0023680000000000],USD[0.0000000088555267] |
| 03924117 | GBP[6.1470647753190491],USD[0.0000000057146953] |
| 03924119 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000100000000],CHZ[2.0000000000000000],DENT[8.0000000000000000],FIDA[1.0056331000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],RUNE[1.0054458700000000],SXP[1.0015631300000000],TRX[9.0000000000000000],UBXT[6.0000000000000000],USD[16.4388949407702871] |
| 03924120 | NFT [390626274856239571][1],NFT [419727500114341524][1],USD[0.0000000020000000] |
| 03924126 | BTC[0.0000005767428660],FTT[0.0000000027959222],SHIB[0.0000000058069628],SOL[0.0000000084536081],USD[0.0003079627196707] |
| 03924137 | BTC[0.0000000080000000],USD[0.0003276164627798],USDT[0.2254647768954529] |
| 03924140 | ETH[0.0000000005085826] |
| 03924141 | BTC[0.0125956428787384],EUR[3000.0000001357895555],USDT[249326.4153782402289268] |
| 03924151 | LOOKS[582.0000000000000000],USD[29.9875828800000000],USDT[0.0000000072130664] |
| 03924152 | USD[0.0000000054668500] |
| 03924156 | EUR[4.3187983963952447],USD[0.0017709087834656],USDT[0.0000000031979283] |
| 03924162 | COPE[1.0000001010000000] |
| 03924170 | ETH[0.0260000000000000],ETHW[0.0005461500000000],TONCOIN[0.0168944300000000],USD[1.0028233937000000] |
| 03924171 | ETH[0.0000000004565623],GBP[0.0010386093972229],LTC[0.0000000059336890] |
| 03924177 | USD[0.0089223843506550] |
| 03924180 | BTC[0.0000000055342660],USD[0.0000204266184640] |
| 03924182 | TONCOIN[0.0490000000000000],USD[0.0000000037500000] |
| 03924183 | BNB[0.0000005500000000],BTC[0.0114315000000000],CRV[289.3733677400000000],ETH[0.6987128100000000],MANA[176.0523286400000000],SAND[228.6656681900000000],STG[271.7262657700000000] |
| 03924185 | BTC[0.0044232200000000],BUSD[420.7700000000000000],ETH[0.1139783400000000],ETHW[0.1139783400000000],LUNA2[0.0002089135024000],LUNA2_LOCKED[0.0004874648390000],LUNC[4.5491355000000000] |
| 03924194 | EUR[30.0000000078333298],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[4.4665724900000000] |
| 03924195 | DENT[1.0000000000000000],ETH[3.3666331400000000],ETHW[3.3579504700000000],TONCOIN[530.6743147500000000],UBXT[2.0000000000000000],USD[0.0000067005232],USDT[0.0000001340272264] |
| 03924197 | LUNA2[0.0000621807994700],LUNA2_LOCKED[0.0001450885321000],LUNC[13.5400000000000000],USD[-0.1269207807643536],USDT[0.9500000000000000] |
| 03924199 | BTC[0.0040000000000000],EUR[1660.5480702100000000],USD[0.0000000107357989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03924200 | BTC[0.000000001200000],FTT[0.034181835688680],NFT[3136611230144486768][1],NFT[4876687358838443 80][1],NFT[563792984622071140][1],SRM[1.153396800000000],SRM_LOCKED[49.970918160000000],USD[0.00000001255 00000] |
| 03924201 | AUD[0.000453080434893 0] |
| 03924202 | AVAX[6.945000000000000],BTC[0.088563852480284 7],FTM[612.00000000000000 0],LUNA2[3.29405189100000 00],LUNA2_LOCKED[7.6861210800000000 0],LUNC[65998.198226880000000 00],SOL[19.140203710000000 0],TSLA[0.000000003300000 0],USD[2.157616844144000 00] |
| 03924208 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],BTC[0.0194061700000000 0],DENT[2.000000000000004624194 5],KIN[3.000000000000000 0],TRX[3.000000000000000 0],UBXT[1.000000000000000 0],USD[0.0020737391967471] |
| 03924209 | USD[0.0000014374168132] |
| 03924210 | ETH[0.000000100000000],EUR[0.0029288182396 23],SOL[0.0000000075623011] |
| 03924211 | USD[0.2803755129652845000000000 0],USDT[0.2039710336913511] |
| 03924214 | BTC[-0.0001236752114491],LUNA2[0.0229572981200000],LUNA2_LOCKED[0.0535670289500000],LUNC[4999.000000000000000],USD[551.8585513299117360],USDT[-0.0064941080668815] |
| 03924217 | USDT[11819.6582699500000000] |
| 03924218 | USD[102.8445158911993000] |
| 03924227 | ETH[15.6008792000000000],USD[5.5734567729000000],USDT[0.0052750000000000] |
| 03924231 | AKRO[1.000000000000000 0],BTC[0.0012419400000000],EUR[0.0002163943800932] |
| 03924233 | ETHW[3.1625013200000000],USDT[0.0000000058000000] |
| 03924235 | BTC[0.0122973100000000],EUR[0.0427840000000000] |
| 03924240 | USDT[0.0000000071000000] |
| 03924254 | USD[30.0000000000000000] |
| 03924255 | BNB[0.0000000034063976],ETH[0.0000001000000 00],SRM[0.1891907500000000],SRM_LOCKED[65.5735164100000000],USDT[0.0000000091806025] |
| 03924259 | BTC[0.0144634625017300],USD[0.0000000279799 80],USDT[18.9121083947067900] |
| 03924260 | USDT[0.0000000044986131] |
| 03924263 | EUR[0.0037389700000000],KIN[2.0000000000000 00],USDT[0.0000000188035894] |
| 03924270 | FTT[155.1705205500000000],TONCOIN[2891.2505580000000000],USD[0.1087363845000000] |
| 03924278 | SOL[0.0300000000000000],TRX[0.0015540000000000],USD[-1.1168073125454978],USDT[1.2588485225000000] |
| 03924284 | AVAX[113.5372983933487000],FTT[25.5779336000000000],USD[701.4206211068207606],USDT[0.0000000212597800],USTC[0.0000000074753900] |
| 03924296 | KIN[1.000000000000000 0],LTC[0.0000002831209000],NFT[378865364099507720][1],SOL[0.0000604423939868],TRX[0.1809924693194144],USD[0.0000354887294400],USDT[0.0002989640440547] |
| 03924297 | TRX[0.0007770000000000],USDT[3.0000000000000000] |
| 03924303 | BAO[4.000000000000000 0],KIN[4.000000000000000 0],TRX[0.0000070000000000],UBXT[3.000000000000000 0],USDT[0.0000036521990111] |
| 03924308 | USD[25.0000000000000000] |
| 03924314 | AUD[0.0000000350714805],BTC[0.0000000453357 89],EUR[0.0000000033213800],KIN[1.000000000000000 0],USD[0.0000048489403060],USDT[0.0000000092719151] |
| 03924318 | ATLAS[0.2000000000000000] |
| 03924321 | AUD[1073.2794740720867807],BAO[3.000000000000000 0],ETH[0.7512617379312848],ETHW[0.0000044600000000],HXRO[1.000000000000000 0],KIN[1.000000000000000 0],SOL[0.0001924100000000] |
| 03924328 | BTC[0.0000000369170 00],ETH[0.0000000048452 40],FLP[0.0002850568916096],KIN[1.000000000000000 0],USD[0.0040962323497 00] |
| 03924342 | ATLAS[0.0000000531945 27],COPE[0.0000000095140103],FTT[0.0070560000000000] |
| 03924356 | USD[0.0000000052509171] |
| 03924360 | ETH[0.0000000037489654],TRX[0.0000000011482348],USDT[0.0000000046800000] |
| 03924363 | EUR[0.5558488600000000],USDT[0.0000000095560928] |
| 03924366 | USD[25.0000000000000000] |
| 03924367 | ETH[0.0000002856148 0],NFT[309756575338698447][1],NFT[455755883854822183][1],NFT[496287515577425010][1],SOL[0.0000000091059608],TRX[0.0001350000000000] |
| 03924369 | DENT[1.000000000000000 0],KIN[2.000000000000000 0],SLND[0.0000000075000000],SOL[0.0000000094924015] |
| 03924370 | COPE[0.2500001860000 00] |
| 03924382 | BAO[4.000000000000000 0],CRO[411.8141987200000000],DENT[1.000000000000000 0],EUR[0.0000000021141373],HNT[0.9615414600000000],KIN[2.000000000000000 0],LUNA2[0.0819469403700000],LUNA2_LOCKED[0.1912095275000000],LUNC[0.2639829600000000],MATIC[0.0000000097340000],RSR[1.000000000000000 0],SOL[0.0000000612575201],UBXT[1.000000000000000 0],USD[0.0000000937332416] |
| 03924383 | BTC[0.0000554066370000] |
| 03924384 | TONCOIN[54.0000000000000000] |
| 03924394 | BAO[3.000000000000000 0],GBP[0.0000000923586631],KIN[1.000000000000000 0] |
| 03924397 | DENT[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.0000300000000000],USDT[0.0000004476831996] |
| 03924398 | COPE[0.7500000180000000] |
| 03924400 | GOG[86.0000000000000000],USD[0.7660035500000000] |
| 03924414 | ATLAS[2.0000000000000000] |
| 03924417 | TRX[0.0007770000000000] |
| 03924420 | BAO[5.000000000000000 0],KIN[3.000000000000000 0],SOL[0.0000000067200000],TRX[0.0000300000000000],USD[0.0000000506814 93],USDT[0.0012580205972774] |
| 03924421 | EUR[0.0000000061301730],USD[0.0000001207169 28],USDT[0.0000000089850000] |
| 03924425 | AKRO[10.0000000000000000],AUDIO[1.0079879500000000],BAO[52.0000000000000000],BNB[0.8911779800000000],BTC[0.0017782900000000],CRO[8055.5426139200000000],DENT[8.0000000000000000],ETH[0.0437065100000000],ETHW[0.0431612500000000],EUR[0.0000001307626 71],KIN[53.0000000000000000],LUNA2[0.0000226122 72300],LUNA2_LOCKED[0.0000052761968690],LUNC[0.4923869900000000],MATIC[1.0001826000000000],NEAR[1.5685132863644322],RSR[3.0000000000000000],SECO[2.0834468400000000],SOL[0.2163923005317127],SPELL[3582.2971124800000000],TRX[7.0003800000000000],UBXT[8.0000000000000000],USDT[907.9630377452219918] |
| 03924442 | USDT[0.0444160212500000],XRP[0.4020240000000000] |
| 03924446 | USD[0.0000001299288 63],USDT[0.0000000086478042] |
| 03924448 | AKRO[2.000000000000000 0],BAO[1.000000000000000 0],DOGE[1.000000000000000 0],EUR[0.0000000188138300],FRONT[1.000000000000000 0],MATH[1.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.0000000032177408] |
| 03924449 | ALGO[652.1681640100000000],AVAX[21.4303643700000000],HOLY[1.0054485700000000],LINK[22.4769513200000000],LRC[626.9175038900000000],MATIC[217.7607360100000000],NEAR[51.6603436600000000],SAND[227.6234745100000000],SOL[20.7462914000000000],USD[1474.4098008618083459] |
| 03924455 | BRZ[0.0034090800000000],USD[0.0010932462862716] |
| 03924458 | USD[0.7006790721000000] |
| 03924467 | BTC[0.1062106230154750],ETH[0.0111835600000000],ETHW[0.2930363000000000],USDT[0.6838140650000000] |
| 03924468 | MATIC[28.7692904561657976],USD[0.0000000035359600] |
| 03924469 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],CHZ[1.000000000000000 0],DENT[1.000000000000000 0],GST[0.0000001000000 00],MATIC[0.0000091400000000],RSR[1.000000000000000 0],TRX[0.0000450000000000],USD[0.0000000061762081],USDT[0.0001069809809610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03924472 | COPE[0.981507899500000] |
| 03924473 | BTC[0.120075980000000],ETH[1.163767200000000],ETHW[1.163767200000000],SAND[116.994000000000000],USD[18.1441190450000000] |
| 03924475 | USD[0.000000016425121],USDT[13.138278570000000] |
| 03924476 | AKRO[1.000000000000000],AVAX[0.007395557300000],BAO[7.000000000000000],BNB[0.000000072000000],BTC[0.003310460000000],ETH[0.000000010000000],FTM[34.196636540000000],GENE[2.701262020000000],KIN[8.000000000000000],MATIC[0.000000005786600],NFT [373887022633260108][1],RSR[1.000000000000000],TRX[2.000780000000000],UBXT[2.000000000000000],USD[0.000485287324168],USDT[0.000000159005820] |
| 03924491 | ETH[0.001550000000000],ETHW[0.001550000000000],LUNA2[0.000000260213328],LUNA2_LOCKED[0.000000607164432],LUNC[0.005666200000000],USD[0.000000055725336],USDT[0.000000089813500] |
| 03924494 | USD[0.037484903250000] |
| 03924496 | USD[20.000000000000000] |
| 03924505 | BICO[456.070530190000000],BNB[0.613396000000000],DOGE[85.261011840000000],ETHW[3.018182930000000],FTT[3.282965030000000],IMX[300.211531530000000],NFT [419091258697723989][1],NFT [456249744872732181][1],NFT [511540905400928928][1],NFT [539216937402458005][1],NFT [552585220586639584][1],SOL[0.000000010000000],USD[0.000947612664434],USDT[0.001753002666617 0] |
| 03924506 | EUR[0.000000088294216],NFT [445436028972923479][1] |
| 03924508 | USDT[3.000000000000000] |
| 03924510 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.004177050000000],EUR[0.000836904886609],KIN[5.000000000000000] |
| 03924513 | BTC[0.000000006898558],ETHW[3.803975340000000],USD[0.000851587989709],USDT[0.000000019453503] |
| 03924514 | ETH[0.000000007000000],USD[0.000000079986985],USDT[0.000000007548955] |
| 03924527 | ADABULL[0.022500670000000],ASDBULL[0.000000015230024],BALBULL[0.000000003247870],BNB[0.000000005863400],COMPBULL[0.000000075959454],DOGEBULL[110.000000000000000],EOSBULL[533333.333333330000000],LUNA2[0.000089692712000],LUNA2_LOCKED[0.001887594966000],LUNC[176.154762000000000],MATICBULL[16000.000000000000000],THETABULL[1900.000000000327676],TRX[0.000000067024750],USD[0.002144141303583 9],USDT[5.041779679614024 1],XRPBULL[270062.4813637900000000] |
| 03924529 | BAO[5.000000000000000],KIN[5.000000000000000],LTC[0.000000042700000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03924537 | FTT[0.000242080000000],SRM[1.004828620000000],SRM_LOCKED[0.004595260000000],TRX[114.427194610000000],USDT[0.000000100263437] |
| 03924539 | TRX[0.000777000000000],USD[1.267626815840812],USDT[0.000000000841954] |
| 03924541 | AKRO[1.000000000000000],BAO[2.000000000000000],USDT[162.800037693190438 3] |
| 03924544 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],STG[189.140994096868179 4],TRX[0.000015000000000],UBXT[1.000000000000000],USD[0.0000000107127334 4],USDT[0.000008881069084 0] |
| 03924555 | USD[10.000000000000000] |
| 03924560 | USD[0.000062923716194 6],USDT[0.000000003909037 6] |
| 03924564 | TRX[0.000005000000000],USD[0.000000008000000],USDT[0.000000056000000] |
| 03924568 | USDT[0.000000091500800] |
| 03924571 | ETH[0.000144400000000],ETHW[0.000144400000000],TONCOIN[0.050000000000000],USD[0.218982515563758 0],USDT[0.078091200000000] |
| 03924576 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000141515358] |
| 03924586 | USD[25.000000000000000] |
| 03924599 | BNB[6.002698728612547],GALA[0.000000010000000],LTC[0.050143800000000],USD[9.792491586421791 5],USDT[-9.561818606360826 4] |
| 03924607 | APE[0.000000044091540],BNB[0.000000064621520],BTC[0.000000005700000],ETH[0.000000080000000],TRX[17.996580000000000],USD[0.000014038414351] |
| 03924612 | BTC[2.090484726000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[17061.246533759535135 3],USDT[1.714910292000000] |
| 03924617 | BAO[1.000000000000000],BNB[0.089972260000000],EUR[0.000006864046243 8] |
| 03924624 | BTC[0.008266690000000],USD[14.116388630500000000000000] |
| 03924628 | USD[30.000000000000000] |
| 03924629 | BNB[0.000000004658578 0],NFT [315221208993033095][1],NFT [355436615832041441][1],NFT [405629364631608143][1],SOL[0.000000007809414],TRX[0.000000082064536],USD[70.000000018413628] |
| 03924636 | AAVE[0.000000066368876],CRO[19316.728200000000000],GMT[0.000000100376985],GMX[6.008858100000000],GRT[8262.420000000000000],SAND[932.024492831387008 0],SOL[44.833278126708220 0],USD[0.235938669554402 2],USDT[0.000000110893186],XRP[1037.0000000000000000] |
| 03924641 | BTC[0.000000030110030],ETH[0.000000031000000],LTC[0.000000002314000],MATIC[0.000000089634780],USD[0.000000019603098] |
| 03924645 | BUSD[20.335977070000000],FTT[0.099240000000000],GST[0.030000000000000],TONCOIN[0.006703300000000],TRX[0.000077700000000],USD[0.000000008689454 4],USDT[57.202976502250000 0] |
| 03924652 | USD[0.067884217015000 0],USDT[0.047121547350000 0] |
| 03924654 | ETH[0.000336930000000],USD[0.000336930000000] |
| 03924663 | LUNA2[0.004772307474000],LUNA2_LOCKED[0.011135841100000],LUNC[1039.160000000000000],USD[3.876562553072756 6],USDT[0.000000025705194] |
| 03924664 | BNB[3.000000000000000],BTC[2.284814305260000],CRO[10.000000000100376985],ETH[24.570874810000000],ETHW[15.568878460000000],FTT[25.096672340000000],GALA[1200.000000000000000],LINK[140.000000000000000],LUNA2[0.035027032170000],LUNA2_LOCKED[0.081729741730000],LUNC[7627.210000000000000],MATIC[1170.000000000000000],SOL[534.199960040000000],USD[17475.191842398000000000000000] |
| 03924665 | EUR[0.000000053688095] |
| 03924669 | TONCOIN[117.000000000000000] |
| 03924670 | USD[0.000000004000000],USDT[0.002256033236995] |
| 03924671 | DOGE[20.000000000000000],ETHBULL[10.000000000000000],LINKBULL[54.323000000000000],MATICBULL[35.352000000000000],TRX[0.000080000000000],USD[0.008581416910000] |
| 03924677 | BTC[0.000000078092575],CRO[8976.431763150000000],EUR[0.000137360000000],MSOL[0.723871910000000],SOL[0.000000009805020],USD[0.000173319703079],USDT[0.001482331003033 6] |
| 03924680 | BTC[0.004057640000000],CHZ[289.913600000000000],DOT[8.399867000000000],ETH[0.000000100376985],LINK[8.499423000000000],NFT [294794460313019536][1],NFT [334300586425973805][1],NFT [435992640311433610][1],NFT [478152607779428019][1],NFT [565282151587681],TRX[0.000002800000000],USD[0.020320000000000],USDT[0.4120323664155549] |
| 03924681 | AVAX[0.001543640000000],BTC[0.000000064187755],ETHW[0.492668200000000],FTT[0.032381200000000],LUNA2[0.00146951116500],LUNA2_LOCKED[0.003428859384000],LUNC[31.998915000000000],RAY[0.909783000000000],USD[0.000000025760000],USDT[0.000009096800000] |
| 03924682 | DENT[1.000000000000000],KIN[1.000000000000000],NFT [492066231517435024][1],NFT [552426149039913659][1],NFT [563897458888688034][1],USD[0.000014254178171] |
| 03924685 | BTC[0.000000050000000],USD[0.061341052539475] |
| 03924704 | BNB[0.000000009000000],BRZ[0.997669698427816],USD[0.000000167930532],USDT[0.000000293081168] |
| 03924706 | LUNA2[0.000000004000000],LUNA2_LOCKED[16.787995380000000],USD[0.058785314493520] |
| 03924707 | LUNA2[0.524604841200000],LUNA2_LOCKED[1.224077963000000],TRX[0.000022000000000],USD[23.394566656137800],USDT[0.000000169987994] |
| 03924708 | BRZ[-0.700000000000000],BTC[0.013192467453008],ETH[0.000000048955872],ETHW[0.000000030000000],USD[419.453304905544376],USDT[0.090935592243077] |
| 03924709 | AKRO[3.000000000000000],BAO[6.000000000000000],BTC[0.051839390000000],DENT[3.000000000000000],ETH[0.477313130000000],ETHW[0.439684880000000],EUR[0.004861020609302],KIN[4.000000000000000],NFT [550652922854871502][1],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03924712 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SHIB[695813.147426050000000],ZAR[1160.636137547400310] |
| 03924716 | ETH[0.000000097200000],NFT [571550537120116826][1],USDT[0.000000014794359] |
| 03924719 | ATLAS[1316.721798570000000],BAO[3.000000000000000],KIN[208057.298593350000000],TONCOIN[0.000564550000000],USD[0.000009891445508],USDT[0.000000022034864] |
| 03924721 | BTC[0.028461613689040],ETH[0.526395396936260],ETHW[0.523960158540560],NFT [379350004797801550][1],NFT [396279456226870486][1],NFT [477194959113748418][1],USD[21.415427159725230] |
| 03924723 | BAO[1.000000000000000],USDT[0.000009447941044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03924735 | BTC[0.021623570000000],ETH[0.435257170000000],ETHW[0.435074550000000],FTT[33.983536730000000] |
| 03924736 | TONCOIN[0.003500000000000],USD[0.0000001127134675],USDT[0.000000084176000] |
| 03924743 | BAO[3.000000000000000],DAI[0.001445530000000],NFT[316145667972382442][1],NFT[320116004082423386][1],NFT[452796613604595307][1],NFT[499571360672733348][1],TRX[1.000000000000000],USD[0.000000173013100],USDT[0.000000075597800] |
| 03924744 | ETH[0.000172830000000],ETHW[0.000172830000000],TONCOIN[0.220000000000000],USDT[0.000003434315743] |
| 03924753 | GOG[522.111084227030122B,USD[0.158064150000000] |
| 03924754 | AKRO[4.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000000702645499],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.014329930000000],TRX[1.000000000000000],UBXT[6.000000000000000] |
| 03924757 | APT[2.999430000000000],ENJ[300.000000000000000],KNC[150.000000000000000],TRX[157.000000000000000],USD[0.2523626722350000],USDT[16.902173342362500] |
| 03924758 | GOG[87.986400000000000],USD[0.610000000000000] |
| 03924774 | DOGEBULL[5.288994900000000],MATICBULL[186.000000000000000],THETABALL[13.597416000000000],USD[0.079034297500000] |
| 03924775 | BTC[0.000303100000000],USD[0.891096015138304] |
| 03924778 | FTT[27.000000000000000] |
| 03924781 | AAVE[118.160717920000000],DOGE[25829.632500000000000] |
| 03924786 | AVAX[3.289417000000000],USDT[371.227350162250000] |
| 03924795 | KIN[4.000000000000000],NFT[375220909171112475][1],SOL[0.104460950000000],UBXT[1.000000000000000],USDT[0.000002275350595] |
| 03924797 | TRX[0.001554000000000],USDT[500.000000000000000] |
| 03924799 | BNB[0.020000000000000],BTC[0.059845053584002B,FTT[25.000000000000000],NFT[382115219097045342][1],NFT[460971272821242988][1],NFT[544830016265521383][1],USD[84.807845952930580B],USDT[0.866605785500401B] |
| 03924808 | ATLAS[349.980000000000000],GOG[9.988000000000000],USD[10.536268263750000] |
| 03924811 | USD[25.000000000000000] |
| 03924812 | GAS[0.456731933149286B],ETH[0.000781610503732B],ETHW[0.000778990503732B],FTM[0.000000049872681B],FTT[25.107884427148826B],LUNC[0.000000029277259B],MATIC[0.022276779046038B],NFT[293891207102306619][1],NFT[498553039694886822][1],NFT[503101836520160935][1],NFT[516558031286624561][1],SOL[0.005954991161250B],SWEAT[0.519600000000000B],TRX[0.000028002570680B],USD[0.064863047172156B],USDT[0.279607664916043B],XRP[0.707201000000000B] |
| 03924816 | KIN[1.000000000000000],NFT[291278373094301188][1],NFT[544372311951018722][1],USD[0.001184346400760B] |
| 03924817 | KIN[1.000000000000000],USD[0.000000089927039] |
| 03924820 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[846372.046254270000000],EUR[0.000000097569556],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000077599569] |
| 03924821 | ETH[0.134415883540000],ETHW[0.134415884655467] |
| 03924833 | ETH[0.000000079039500],MATIC[0.000000054832853],NFT[308637699000375771][1],NFT[346635571546406764][1],NFT[435644757564080193][1],NFT[527363714346469143][1],NFT[567998998861911949][1],REEF[0.000000002220000B],SOS[350000.000000000000000],TRX[99.000100000000000],USD[0.000000114525003] |
| 03924836 | USD[25.000000000000000] |
| 03924837 | CRO[0.000080270000000],FTT[25.047408417661713],USD[0.466255063540000B],USDT[0.000000056884936] |
| 03924839 | AUD[0.003095066618604],BAO[1.000000000000000],BTC[0.000000040000000] |
| 03924843 | USD[10.000000000000000] |
| 03924847 | EUR[0.000000014320907],GOG[3389.688890580000000],LINK[42.120065830000000],RUNE[84.320856330000000],USD[0.000000374717145B],USDT[0.000000026100000] |
| 03924855 | USD[3.485357571000000000000000] |
| 03924859 | BRZ[0.008809780000000],USD[0.000000086982918] |
| 03924862 | AVAX[0.000000010000000],BTC[0.126139732468000],EUR[0.000000153319432],FTT[0.033593065574466],USDT[1.200357182274786] |
| 03924864 | CRO[746.358680760000000],USD[0.000000001014004],USDT[0.000000035414910] |
| 03924866 | USD[226.060885780326245B],XRP[12.089534810000000] |
| 03924867 | BTC[0.000000078388755],LTC[0.000000024487000],USDT[3.280338760000000] |
| 03924878 | TONCOIN[125.337297200000000],USD[0.000000053070480] |
| 03924880 | NFT[312356455214753598][1],NFT[361918042317322359][1],NFT[380260912089636094][1],NFT[380467386790996396][1],USD[0.678054700000000] |
| 03924886 | BCH[0.000412120000000],BTC[0.003856080596766],DOGE[5.760145510215484],ETH[0.000000100000000],LTC[0.000819928424165],TRX[0.004664006022095],USDT[0.000000009668711] |
| 03924888 | BTC[0.000000018619976],FTT[0.000000100418991461],LTC[0.000000038548966],USD[0.000310788404730] |
| 03924889 | AVAX[0.000000026521887],BAO[2.000000000000000],BTC[0.000781618983212],ETH[0.000000046454543],ETHW[0.000000046454543],EUR[0.000057714212157B],LOOKS[0.000000004122103B],RUNE[0.000000030000914B],USD[-0.498449070729332700000000B],USDT[0.000000093122192] |
| 03924891 | APE[0.054920000000000],AVAX[0.036660000000000],BNB[0.069420000000000],BTC[0.000241000000000],MANA[0.567200000000000],SOL[0.004242000000000],TRX[0.006170000000000],USD[0.012406334500000B],USDT[0.000000093282649] |
| 03924896 | TONCOIN[0.040000000000000],USD[0.000000032500000] |
| 03924899 | FTM[37.060138294658496] |
| 03924908 | BAO[16.000000000000000],CRO[0.002354430000000],DENT[2.000000000000000],KIN[22.000000000000000],NFT[416630357218708670][1],NFT[461486669756512743][1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000013414304B],USDT[0.000000069161164] |
| 03924909 | BAND[0.000000005842976B],BTC[0.000148302456000],EUR[0.000000115430574],FTT[2.133241120000000],TRX[0.000000005290200],USD[0.054652577335360B],USDT[0.000000018354100] |
| 03924913 | BTC[0.000000077075000],ETH[0.000018940000000],ETHW[0.020099200000000],LTC[0.001125180000000],TONCOIN[50.129344600000000],USD[46.797259525000000B],USDT[0.839754140000000] |
| 03924914 | AXS[0.000000003556140B],BNB[0.000000037851120],BTT[4417080.196296960000000],DENT[0.000000093140355],DOGE[0.000000009169472B],FTM[0.000000012780114],FTT[0.044738577833345],HNT[0.000000075997753B],LINK[0.750000067933530],RAY[0.000000020877828B],SHIB[2000000.000000853620900],SOL[0.35354018786
12463B],STMX[0.000000064448800],SUSHI[0.000000034026169],TRX[0.000000084151307],USD[0.000003855487560],YFI[0.000000075013040] |
| 03924915 | USDT[0.000007446934046] |
| 03924919 | USD[0.000000015875640] |
| 03924923 | BAO[1.000000000000000],BTC[0.001176870000000],DENT[1.000000000000000],EUR[0.003550858071940],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001553936213009] |
| 03924927 | BTC[0.004372060318246B],ETH[0.000000076464201] |
| 03924937 | COPE[0.088666735200000B] |
| 03924939 | LUNA2[0.035587795290000B],LUNA2_LOCKED[0.083038189000000B],LUNC[7749.317349900000000],USDT[10.000000040000000] |
| 03924940 | USD[0.026518930000000],USDT[99.300000099553992] |
| 03924942 | BTC[0.006797348523000],TONCOIN[312.949974250000000],USD[0.021849600000000B],USDT[0.000000015893275] |
| 03924943 | AKRO[1.000000000000000],BAT[4.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],USDT[0.000000013681875] |
| 03924945 | RSR[1.000000000000000],TRX[1.001555000000000B],USDT[0.000000042956317] |
| 03924951 | BCH[0.000089840000000],BTC[0.000000013156119],CRV[1.000000000000000],USD[-0.001570852752544B],USDT[0.000043726881667] |
| 03924952 | BNB[0.003953050589722B],BTC[0.000000034852900],MATIC[0.000000015721726],TRX[0.052883695027045B],USDT[7.988716552767843B] |
| 03924953 | ATLAS[11.361334765000000],COPE[2.854374870077152B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03924962 | XRP[49.00000000000000000] |
| 03924964 | IMX[35.2128777200000000000],USD[0.000000130370956] |
| 03924969 | TONCOIN[46.00000000000000000],USDT[0.04747227790000000] |
| 03924972 | BTC[0.0055000000000000] |
| 03924974 | MATIC[0.00000000036000000] |
| 03924975 | DOT[0.0050788700000000000],EUR[0.0022989300000000000],TRX[0.0010920000000000000],USD[0.142184036327250],USDT[0.0000000059437738] |
| 03924984 | BTC[0.0000056908864],ETH[0.0000000097223369],USD[0.2009564697677219] |
| 03924985 | EUR[0.0000000058181482],TRX[0.0000010000000000],USDT[0.1208117300000000] |
| 03924988 | COPE[0.1500001000000000] |
| 03924989 | BTC[0.0000000010000000],BUSD[973.2769412900000000],ETH[0.8867871996000000],FTT[0.0000001010480991],LUNC[0.0000000060000000],STETH[0.0000000033663724],USD[0.0888884398376210] |
| 03924997 | ETH[0.0289365009928971],ETHW[0.0289365009928971],LUNA2[0.8431481386000000],LUNA2_LOCKED[1.9673456570000000],TONCOIN[69437.3881890000000000],USD[2.9829693586679718] |
| 03924999 | BTC[0.0000000034314762],ETH[0.0000000050588560],TRX[0.0002770000000000],USD[0.00001177745763318],USDT[0.0000000057591692] |
| 03925000 | AUD[0.0000000138087503],BTC[0.0000000019146900],USD[0.000000105317794],USDT[0.0000000068963380] |
| 03925004 | BAO[2.0000000000000000],DENT[1.0000000000000000],USDT[0.0000255646885924] |
| 03925005 | COPE[0.2500000000000000] |
| 03925006 | ETH[4.8478855300000000],ETHW[4.8460755800000000],LINK[868.1342193100000000],SHIB[54056616.2845630800000000] |
| 03925028 | SOL[0.8602697835000000] |
| 03925032 | GALA[9.4859000000000000],LUNA2[0.0060827909950000],LUNA2_LOCKED[0.0141931789900000],LUNC[1324.5405457400000000],USD[0.0009253865070000],XRP[0.1466000000000000] |
| 03925045 | FTT[0.0035706200000000] |
| 03925046 | BTC[1.5065857165146170],ETH[3.1421214600000000],ETHW[12.7441573364126551],FTT[7.6000000000000000],LUNA2[0.0048537578120000],LUNA2_LOCKED[0.0113254348900000],LUNC[0.0044271100000000],NFT[498118926894721997],TSLA[3.0894870000000000],USD[5846152451096429],USDT[0.5342826421120448],USTC[0.6870700000000000] |
| 03925049 | USD[25.7196894850000000] |
| 03925051 | ETH[0.2497801812997793],ETHW[0.2496730212997793],KIN[1.0000000000000000] |
| 03925056 | LUNA2[0.0229619338100000],LUNA2_LOCKED[0.0535778455500000],LUNC[5000.0094300000000000],SOL[0.0098082088660287],TRX[0.7378827657531331],USD[0.0000000046440607],USDC[52.8021136500000000] |
| 03925057 | ETH[0.0000000096481300],TRX[0.0001740000000000],USD[0.0001650442278994] |
| 03925063 | BTC[0.0000000007000000],EUR[13.6964750379815875],STETH[0.0000000038394840],USD[0.0001602510977482] |
| 03925065 | USDT[0.0000040098631595] |
| 03925075 | USDT[0.0000000083973217],USDT[0.0000000045470675] |
| 03925084 | FTT[0.0090640627257800],TONCOIN[431.6605800000000000],USD[0.3508782540000000],USDT[0.0000000050000000] |
| 03925090 | BTC[0.0321000000000000],EUR[2.4195219405000000],FTT[25.1949620000000000],USD[0.5305400000000000] |
| 03925093 | NFT [559733257696839526][1],USD[1.5530167100000000],USDT[0.0000000014370220] |
| 03925094 | BAO[2.0000000000000000],EUR[25.3202395902621978],TRX[1.0000000000000000] |
| 03925101 | BAO[2.0000000000000000],EUR[81.0335780887594282],STETH[0.0000000023375610] |
| 03925103 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],FIDA[1.0104920000000000],HOLY[1.0518770100000000],SXP[1.0152979700000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[10396.0913765867417378],USDT[0.0000000092735460] |
| 03925106 | TONCOIN[0.0400000000000000],USD[0.0000001136019970] |
| 03925107 | TRX[0.0000000000000000],USD[0.0915928840234976],USDT[0.0000000022728100] |
| 03925110 | USD[0.0000001046910441],USDT[0.0000000113369424] |
| 03925112 | ATLAS[2308.7908425600000000],AUDIO[21.1069134000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[192435.2629153000000000],LRC[37.6694980440000000],SPELL[4001.2419855100000000],UBXT[1.0000000000000000],USDT[0.0000000093583661] |
| 03925119 | TONCOIN[0.0300000000000000],USD[0.2871757200000000] |
| 03925123 | AMPL[5.0140688298217104],ATOM[0.0237550900000000],AURY[0.9745666000000000],AVAX[0.0983228700000000],BAL[0.0047211760000000],BIT[0.9375223000000000],BNB[0.0073629330000000],BTC[0.0008036692000000],CRO[9.8120140000000000],CRV[0.1959348000000000],CVX[0.0731278800000000],DOGEBEAR2021[0.0626608200000000],EUR[0.0012768450000000],ETH[0.0016292685000000],ETHW[0.2793874039000000],FIDA[1.9255974000000000],FTM[0.1515650000000000],FTT[0.0802793300000000],FXS[0.0009097000000000],GARI[1.5261647000000000],GODS[0.0743454400000000],GST[0.1270030400000000],HT[0.0937153700000000],LINK[0.0554587500000000],LOOKS[0.6139762000000000],LTC[0.0087799340000000],MATICBEAR2021[742.9015000000000000],MEDIA[0.0156597350000000],MNGO[9.9373380000000000],Q[9.1835510000000000],SAND[0.5228340000000000],SHIB[55366.7200000000000000],SNX[0.0549936000000000],SOL[0.0005325810000000],STG[0.9968669000000000],UNI[0.0963140000000000],USD[11553.2170347260836500],USDT[0.4000000000000000],WAVES[0.3107296000000000],WBTC[0.0000840177700000],XPLA[9.9668260000000000],YFII[0.0196074410000000] |
| 03925124 | BNB[0.0050000000000000],SGD[3563.2692258390000000],USD[0.0000001441119114],USDT[0.0000000051924789] |
| 03925127 | DAI[13357.1511511516615800],TRX[0.0000030000000000],USD[-0.2923754378452363],USDT[0.0000000082261139] |
| 03925128 | TONCOIN[27.1540000000000000] |
| 03925137 | BTC[0.0000000004000000] |
| 03925138 | APE[4.8214865000000000],BTC[0.0087643700000000],ETH[0.0337229000000000],ETHW[0.0333017100000000],FTT[4.7364100700000000] |
| 03925141 | BADGER[7.1700000000000000],EXCHBULL[0.5000198787227936],USD[0.6661121351270246],USDT[3.0000000072593855] |
| 03925142 | AKRO[3.0000000000000000],APE[0.0000000003174954],AXS[0.0000144500000000],BAO[15.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000043768408],EUR[0.0000001285744111],KIN[14.0000000000000000],LINK[0.0000476700000000],MATIC[0.0000004887822],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[0.0790000000000000],UBXT[5.0000000000000000],USD[0.0000016742745584],USDT[0.0000084134644581] |
| 03925144 | TRX[0.0008620000000000],USD[0.0438458391867789],USDT[7892.0581449833650112] |
| 03925147 | NFT [506576847592940590][1],USD[50.0091354252000000],VND[10000.0000000000000000] |
| 03925157 | FTT[3.8000000000000000],LUNA2[3.5447978730000000],LUNA2_LOCKED[8.2711950370000000],LUNC[771887.2000000000000000],USD[0.7750915000000000],USDT[1.7665813227496427] |
| 03925158 | TONCOIN[8.3000000000000000],USD[1.5768498000000000] |
| 03925161 | TRX[0.0008340000000000],USDT[301.1992215857244320] |
| 03925162 | DENT[1.0000000000000000],USD[0.0000308969970970] |
| 03925163 | MATIC[0.0000000008663500],TRX[0.0000140000000000] |
| 03925167 | BTC[0.0037562640000000],USD[44.3937774495818232],USDT[22.4458287396322485] |
| 03925168 | AVAX[0.0000000100000000],BNB[0.0088000000000000],BTC[0.0000000063544000],USD[29.8923316781557216],USDT[0.0000000088159126] |
| 03925170 | EUR[316.8982800422516990],GRT[1.0000000000000000],KIN[1.0000000000000000] |
| 03925171 | TRX[0.7831330000000000],USD[0.3753558210000000] |
| 03925174 | USD[99.6787789445000000],USDT[0.1400000000000000] |
| 03925175 | BTC[0.0000000048100000],TRX[0.0000000379089025],XRP[0.0000000051797800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03925177 | USDT[0.000000005200000000] |
| 03925183 | TRX[0.000777000000000000],USD[76.132346038686158100000000000],USDT[0.0000000174202360] |
| 03925186 | USD[3.987483600000000000] |
| 03925188 | AKRO[1.000000000000000000],BTC[0.000020470000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[4.997821377901 7110] |
| 03925192 | ETH[0.084035638084300000],ETHW[0.084035638084300] |
| 03925195 | USD[0.000000000967202600],USDT[0.000000000123407] |
| 03925203 | DOGE[0.811874320000000000],SHIB[3688551.919888890000000000],USD[0.1113477950750923] |
| 03925217 | TRX[0.420691000000000000],USD[1.445240147500000000] |
| 03925221 | ETH[0.814429650000000000],ETHW[0.814429650000000000],USD[0.0000187649773439] |
| 03925227 | KIN[1.000000000000000000],USD[0.233832840000000000],USDT[0.000000001651687] |
| 03925228 | USD[25.000000000000000000] |
| 03925229 | LTC[0.000000005300000000],USD[0.084199680000000000],USDT[0.000000756232896] |
| 03925230 | TONCOIN[0.066532380000000000],TRX[0.000000009800000000],USD[0.016601632455150100000],USDT[0.075151511175190600] |
| 03925236 | USD[-0.001534129584083300],XRP[0.017876920000000000] |
| 03925238 | USD[169.190767698500000000] |
| 03925249 | BTC[0.000184680000000000],TRX[27.765351350000000000],USD[0.000024424018217000],USDT[0.000000029435104] |
| 03925254 | GOG[225.954356630000000000],USD[0.000000033421405] |
| 03925256 | BTC[0.000013885000000000],USD[0.000000005000000000] |
| 03925261 | USD[0.000000076991670],USDT[0.000000079943478] |
| 03925262 | FTT[0.000020919229512],USD[0.004606318600718],USDT[0.000000095311148] |
| 03925263 | ATOM[0.042599819408405000],AVAX[0.000025660000000000],BAO[3.000000000000000000],BNB[0.000000005169171000],DENT[2.000000000000000000000],EUR[0.419990898364217800],FTM[4.300479710000000000],IMX[8.133349570000000000],LUNA2[0.506379625000000000],LUNA2_LOCKED[1.153174972000000000],LUNC[12.043924400000000000],MATIC[0.00005 96200000000],NEAR[1.033873115611903500],SOL[0.000001077582098000],TRX[4.001561000000000000],USD[0.005172670561000000],USDT[0.000000003456950] |
| 03925268 | BCH[0.000000002000000000],BTC[0.000000008359482700],COMP[0.000000001600000000],ETH[0.000000004000000000],EUR[0.079694227373045000],LUNA2[0.000000070000000],LUNA2_LOCKED[61.627358107000000000],LUNC[0.000000011321970000],MKR[0.000000008000000000],USDT[0.000000124058072] |
| 03925269 | USD[1.452038622519501200] |
| 03925276 | USD[0.480000000000000000] |
| 03925278 | USD[0.406591090000000000],USDT[0.000012646469700] |
| 03925280 | GOG[224.000000000000000000],USD[0.548338825000000000] |
| 03925283 | USD[0.000000070038036] |
| 03925289 | RUNE[0.000000001499794],USD[0.109751177541229] |
| 03925293 | GENE[19.099740000000000000],GOG[527.977400000000000000],USD[0.096555647116071 5],USDT[0.000000001425839] |
| 03925295 | AVAX[0.000000004297891 2],BNB[0.000202717095942 8],ETH[0.000973757234079],ETHW[0.000973370886135 9],FTM[0.526251467871060 1],FTT[25.099000000000000000],GST[0.040000080000000],LUNA2[0.004185955832000],LUNA2_LOCKED[0.009767230275000 0],MATIC[0.000000033083702],SOL[0.009085114945050 2],TRX[0.30208200000 000000],USDT[5.614915762004623],USDT[14155.978860464052252 1],USTC[0.592542278215017 0],WBTC[0.000002452140228 2] |
| 03925297 | TRX[0.000060000000000000] |
| 03925299 | ETH[0.000000100000000],USD[47.606327043832042 4] |
| 03925301 | EUR[0.000619761756958 0] |
| 03925302 | BAO[8.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.000003640001641 6],DOGE[10.022582480000000000],DYDX[10.0774671500000000000],ETH[0.000000480000000000],ETHW[0.516267720000000000],FTM[102.657266880000000000],GALA[1008.791338090000000000],KIN[10.000000000000000000],LUNA2[9.752145898600000000],LUNA2_LOCKED[1.692834070000000],LUNC[7.858742480028800000],UBXT[2.000000000000000000],UNI[1.008308290000000000],USD[0.305410337831486 5] |
| 03925310 | BNB[0.009976000000000000],BTC[0.000099220000000000],DENT[96.860000000000000000],ETH[0.023996800000000000],ETHW[0.023996800000000000],FTM[0.902800000000000000],LRC[0.990600000000000000],SOL[0.009882000000000000],TRX[0.622000000000000000],USD[1.849867516338542 4],USDT[0.000000023489743] |
| 03925312 | USD[5004962.000000000000000] |
| 03925319 | BF_POINT[300.000000000000000000],BTC[0.002400750000000000],DENT[1.000000000000000000],ETH[0.042575550000000000],ETHW[0.042044620000000000],EUR[25.932489047554858 4],KIN[3.000000000000000000] |
| 03925332 | USD[0.000000000702713 0] |
| 03925333 | BTC[0.000698974000000000],CEL[1.378148000000000000],DOGE[0.819460000000000000],EUR[17.000000000000000000],FTM[42.985960000000000000],FTT[2.599532000000000000],KSHIB[9.640000000000000000],LINK[0.099730000000000000],MATIC[0.994600000000000000],SOL[0.969946000000000000],USD[414.900425238717000000000000000] |
| 03925336 | GOG[50.030723500000000000] |
| 03925337 | USD[0.000301574667497] |
| 03925339 | TONCOIN[0.095000000000000000],USD[0.001457640000000000],USDT[-0.0013074140376291] |
| 03925341 | USD[0.070620420000000000] |
| 03925348 | USD[3.066659349000000000] |
| 03925354 | GOG[15.000000000000000000],USD[0.000000005000000000],USDT[0.000000006471800000] |
| 03925355 | GST[0.000000008026884 4],SOL[0.000000009026160],TRX[0.000000000000000000],USDT[0.002740138320000],USDT[0.000000333536305 0] |
| 03925359 | BNB[0.000000000221700] |
| 03925368 | BULL[0.198457736500000],BUSD[1.000000000000000000],USD[61.468772892175000000] |
| 03925377 | BTC[0.002899449000000000],ETH[0.008998290000000000],ETHW[0.008998290000000000],USD[2.70490000000000000] |
| 03925387 | USDT[0.000000005000000000] |
| 03925390 | ETH[0.0000000009836029],NFT (30919930225539083)[1],NFT (512914017621888520)[1],NFT (525408394059026615)[1],NFT (558140646800198057)[1],TRX[0.000001000000000000],USD[133.3763877482500000] |
| 03925392 | USD[0.003326586210478 4] |
| 03925395 | BTC[0.000000009108937 9] |
| 03925400 | LTC[0.009311670000000000],LUNA2[0.005902124334000],LUNA2_LOCKED[0.001377162345000],LUNC[128.520000000000000000],USD[11.130561209551761 5],USDT[0.0066142300000000] |
| 03925402 | TONCOIN[0.070000000000000000],USD[0.0000000303000000] |
| 03925404 | TONCOIN[5.090000000000000000] |
| 03925409 | USD[0.0000137561501811],USDT[0.0000000749423 14] |
| 03925411 | USD[25.000000000000000000] |
| 03925413 | BNB[0.00000010106737 0],ETH[0.0000000156036120],ETHW[0.0000000156036120],NFT (288873354708690707)[1],NFT (350757643164458184)[1],NFT (550575807963434697)[1],TRX[0.000007000000000000],USDT[0.0000000367925 84],XRP[0.000000058830100] |
| 03925415 | SRM[0.962395530000000000],SRM_LOCKED[6.3658590900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03925416 | BTC[0.000000049881927],MATIC[0.0006000000000000] |
| 03925417 | USD[5.0000000000000000] |
| 03925428 | USD[0.000000065512663],USDC[8672.364428930000000],USDT[0.0000000122364375] |
| 03925431 | USD[0.0000000180700794],USDT[0.0000000008937475] |
| 03925435 | AKRO[867.1880000000000000],USD[0.0039967330000000],USDT[1.5775431765000000] |
| 03925443 | FTT[32.5026585100000000],RAY[298.7493391400000000],USD[0.9004035049123815] |
| 03925444 | USD[4990.0000000000000000] |
| 03925449 | TONCOIN[0.0900000000000000],USD[0.0000000052500000] |
| 03925453 | USDT[0.0000000912144440] |
| 03925456 | GOG[60.0000000000000000],USD[6.9386850024534392] |
| 03925459 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000107323867],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000127960092],USDT[0.0000000009875574] |
| 03925466 | USDT[0.0000000040000000] |
| 03925470 | USD[0.0000000105684517],USDT[0.0000000048753858] |
| 03925478 | EUR[9633.5944506400000000] |
| 03925480 | TONCOIN[0.0300000000000000] |
| 03925481 | GENE[13.3956519700000000],GOG[534.0000000000000000],USD[0.0000000556468248] |
| 03925485 | USD[30.0000000000000000] |
| 03925491 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[1358528.9626645500000000],SNX[0.0997356853000000],USD[0.0000000046704967] |
| 03925492 | TRX[0.0000010000000000],USD[0.0000000025145720] |
| 03925493 | AKRO[1.0000000000000000],BTC[0.051744210000000],ETH[0.9703775000000000],ETHW[0.9699699940000000],EUR[0.0001978085632428],HXRO[1.0000000000000000],RSR[2.0000000000000000],SOL[6.3829130200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[14.3484494700000000] |
| 03925496 | USD[25.0000000000000000] |
| 03925497 | BTC[0.000000073556706],ETH[0.0000000626110655],USD[0.0051089329876339] |
| 03925500 | BAO[1.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],SOL[0.0000000053618593],TRX[1.0000000000000000],USD[30.0000000000000000],USDT[0.0000008753512800] |
| 03925502 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000042400000],TRX[0.0007900000000000],UBXT[1.0000000000000000],USD[0.0000000127646742],USDT[0.5590058114479550] |
| 03925503 | LTC[0.0000002600000],USD[0.0822085550000000] |
| 03925504 | SOL[0.0000001000000000],USD[0.0000000934939006],USDT[0.0000000058771058] |
| 03925505 | DOGE[32.6771697300000000],FTM[13.1837809700000000],KIN[1.0000000000000000],TRX[84.3134495900000000],USD[0.0022832164683834],XRP[26.7661412900000000] |
| 03925513 | GOG[178.4791875000000000] |
| 03925515 | ETHW[0.0428370600000000] |
| 03925519 | ETH[0.0009152400000000],ETHW[0.1819152400000000],SOL[0.0096000000000000],TONCOIN[308.5259128300000000],TRX[0.0000010000000000],USD[0.2193224422865499],USDT[0.0000000000238893] |
| 03925526 | USD[25.0000000000000000] |
| 03925542 | USD[394.2509165300000000] |
| 03925544 | USD[1.3199112694000000],USDT[0.0000000060000000] |
| 03925545 | USD[-0.0283146670029895],USDT[3.1220614560179150] |
| 03925546 | BTC[0.0015723300000000],ETH[0.0197071600000000],ETHW[0.0194607352188723] |
| 03925551 | GOG[50.0000000000000000],USD[0.4264784100000000] |
| 03925555 | GST[1377.4439454100000000],LUNA2[0.0591271817900000],LUNA_LOCKED[0.1379634242000000],LUNC[13295.5523889500000000],SOL[2.0000765328344050],TONCOIN[0.0006800000000000],TRX[2.0000000000000000],USD[115.6432898424255361],USDT[1.9759023000000000] |
| 03925567 | AKRO[8.0000000000000000],ATLAS[2347.8300024000000000],BAO[36.0000000000000000],BTC[0.0608858600000000],DENT[9.0000000000000000],DOGE[80.8925546200000000],ETH[0.4980185200000000],ETHW[0.4174471500000000],KIN[42.0000000000000000],MANA[64.2764767000000000],OXY[1068.7389083700000000],SAND[54.5811556900000000],TRX[84.0141492800000000],UBXT[5.0000000000000000],USD[0.2444752719169861],USDT[0.0000000093012288] |
| 03925568 | ALGO[999.8649100000000000],AUD[24.1000000000000000],ETH[0.8998955000000000],FTT[0.3000000000000000],USD[155.4738675103132625],USDT[0.0000000091512565] |
| 03925572 | ETH[0.0000003100000],USD[0.0000000071120260],USDT[0.0000000038000000] |
| 03925590 | AVAX[11.9855471200000000],ETH[0.2418059500000000],ETHW[0.2418059500000000],FTM[1019.4862910500000000],LOOKS[0.0000000100000000],MANA[314.6034715800000000],SOL[3.5054583800000000],USD[10717.2584500229900639],USDT[0.0000000013195560] |
| 03925596 | TRX[0.8116540000000000],USD[0.0002310041565516] |
| 03925598 | AVAX[0.0000000600000000],BTC[0.0000721977500000],ETH[0.0007197200000000],IMX[3500.0000000000000000],LUNA2[2.6543565770000000],LUNA_LOCKED[6.1934986800000000],LUNC[577664.6623581800000000],TRX[363.0000000000000000],USD[2109361.3003975430717330000000000],USTC[0.2126200000000000] |
| 03925601 | TONCOIN[229.1739947800000000],USD[0.0000000117483708],USDT[0.0000000175268956] |
| 03925606 | USD[0.0000000153269395],USDT[0.0000000032673594] |
| 03925607 | ETH[0.0000000555757800] |
| 03925611 | GBP[0.0000000061453536] |
| 03925615 | TRX[0.0007770000000000],USD[0.0000001130947041],USDT[0.0000000084659043],XRP[0.0000000200000000] |
| 03925624 | TONCOIN[6.0000000000000000],USD[0.1653564020350320],USDT[9.0000000021000000] |
| 03925625 | BTC[0.0000000066709775] |
| 03925631 | BNB[0.0000000081756833],BTC[0.0000000075000000],FTT[0.0000000020000000],TONCOIN[0.0000000035000000],TRX[0.0000000066000000],USD[0.0000000073953172] |
| 03925634 | USD[0.2302390862500000],USDT[0.0000000150464998] |
| 03925635 | BAO[2.0000000000000000],BTC[0.0004995100000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],IMX[23.9120151800000000],SOL[0.5480636300000000],TRX[0.0008780000000000],UBXT[1.0000000000000000],USDT[80.7857103761544970] |
| 03925636 | EUR[0.0018296500000000],LRC[11.0000000000000000],LUNA2[0.0130838074100000],LUNA2_LOCKED[0.0305288839600000],LUNC[2849.0266100000000000],MATIC[60.0000000000000000],USD[0.0000001110825725] |
| 03925638 | APE[0.0000000075832625],BAO[50.8981154200000000],DENT[1.0000000000000000],USD[0.0003800050801932] |
| 03925643 | LTC[0.0000000003098720],YFI[0.0000000050000000] |
| 03925644 | EUR[0.0001719406742997] |
| 03925649 | RNDR[16.2000000000000000],USD[0.0146678480000000],XRP[0.7500000000000000] |
| 03925652 | BTC[0.0000000019637752] |
| 03925664 | AMPL[0.0000000000705303],FTT[3.1000000031021584],MOB[733.3919080500000000],TRX[0.7000410000000000],UNI[0.1343820000000000],USD[0.3004244063605000],USDT[0.0012368635250000] |
| 03925665 | LTC[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03925675 | BTC[0.000901790000000],USD[44.324938530000000] |
| 03925676 | ATLAS[1070.000000000000000],AVAX[0.055096180000000],USD[0.426616297250000] |
| 03925680 | TRX[0.001724000000000],USDT[20.187512900000000] |
| 03925682 | ETH[0.000000000216200] |
| 03925691 | BNB[0.000000069038144],ETH[0.000000012000000],FTT[0.083664594557169],NFT [295125235230171179][1],NFT [307222281093158533][1],NFT [338241843197118673][1],NFT [387987783919969797][1],NFT [407538914642897919][1],NFT [448832900283986447][1],NFT [563630015434728399][1],TRX[0.000016000000000],USD[2.448495229151970],USDT[0.000000088775386] |
| 03925692 | TONCOIN[0.090000000000000] |
| 03925693 | TRX[0.197300000000000],USDT[2.995661824000000] |
| 03925702 | ETHW[0.437343000000000],USD[1285.488980786649260],USDT[0.000000089284288] |
| 03925704 | NFT [404622684098423245][1],NFT [491114462035330625][1],NFT [569048668180426686][1],USD[0.000000192650304],USDT[0.000000133491467] |
| 03925706 | BTC[0.016154020000000],ETH[0.102096940000000],ETHW[0.102096940000000],SOL[0.406093950000000],USD[0.001892973384210],USDT[0.056222776254857] |
| 03925708 | ALC[0.104088209535159B],ETH[0.000000760482660],ETHW[0.000000188244013],FTT[0.000000188244013],LUNA[0.000081913856100],LUNA2[0.536520399203400],LUNC[1.044831924815980],NEAR[0.000000860000000],NFT [299009040849216260][1],NFT [368445388055612480][1],NFT [461462668194814072][1],NFT [515084129535783218][1],SHIB[1445260.268943880000000],SOL[0.000000149843475],TRX[0.000396000000000],USDI[0.010159423368458],USDT[0.000000073947967] |
| 03925712 | BTC[0.000000008900000] |
| 03925714 | FTT[1.000000000000000],USD[6.227730600000000] |
| 03925716 | DENT[1.000000000000000],NFT [304375549886216518][1],NFT [319439971176902958][1],NFT [504673613803350545][1],USDT[0.000284022552860] |
| 03925717 | USDT[0.000000000000000] |
| 03925720 | BTC[4.030787730000000],ETH[6.069424740000000],ETHW[6.069424740000000],EUR[0.000000005101738],SOL[71.238034640000000],USD[2.734334429285809] |
| 03925721 | 1INCH[0.000000044416237],BAND[0.016147498732861],BNB[0.000000004095516],BNT[0.078150414058376],HT[0.023936497380560],LEO[0.000000015288708],OKB[0.000000081306642],OMG[0.000000002440844],RAY[0.000000070719990],REN[0.267766328243027],RSR[5.392709803169318],RUNE[-0.000000037179027],SNX[0.036795679016972],TRYB[0.063645950783097],USDI[-0.018367265406284],USTC[0.000000026448890],YFI[0.000000009410005] |
| 03925725 | ALEPH[0.000000008600000],ALPHA[0.000000008629775],ASD[0.000000008269241000],BCH[0.000000095060854624],BNB[0.000000095066805],BNT[0.000000052019132],BTC[0.041154981961895],COMP[0.000000040000000],DOT[0.000000100000000],ETH[0.000000080000000],FTT[3.799424800000000],FXS[1176.988029737755155],RUNE[0.000000271525452],SAND[184.102001090000000],SXP[0.000000002768053],USD[1100.003901370247212][23] |
| 03925738 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000493901122],USDT[0.000000033955557] |
| 03925739 | XRP[9.999500000000000] |
| 03925741 | LUNC[0.000000002173823],USD[0.000000086851697] |
| 03925743 | USD[0.000000087284310],USDT[0.000000027074120] |
| 03925745 | TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 03925746 | FTT[5.900000002949310],LUNA2_LOCKED[533.830970600000000],NFT [308405227514885511][1],NFT [405468280266212403][1],TRX[0.000560000000000],USD[0.194485160718347],USDT[0.000000050000000] |
| 03925750 | BNB[0.000000010382591],GST[0.031380000000000],NFT [338344170858434234][1],ROOK[0.000697800000000],TRX[0.001540000000000],USD[0.000000038500000],USDT[0.000000045573032] |
| 03925760 | USD[0.000155733216343],USDT[0.000000204196576] |
| 03925761 | USD[0.000000128386465],USDT[0.000000072248644] |
| 03925764 | ETH[0.000000041725400] |
| 03925789 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.039219145500000],ETHW[0.026467865500000],KIN[2.000000000000000],MATIC[30.107145820000000],SOL[9.306113140000000],TRX[0.001311000000000],UBXT[1.000000000000000],USD[258.003461950000000],USDT[8744.236850509808735] |
| 03925795 | BNB[0.000000033747600],DOGE[0.000000067799863],EUR[0.000000682893818],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000000167760108],USDT[0.000000096050309],XRP[0.000000091400885] |
| 03925796 | REAL[15.300000000000000],SOL[0.000000010000000],USD[0.162630128796750] |
| 03925801 | FTT[0.099601000000000],USDT[0.000000064000000] |
| 03925802 | TONCOIN[228.827293330000000] |
| 03925804 | BTC[0.067041031700000],ETH[0.000899260210911],ETHW[0.003936891609800],FTT[5.976766850000000],STETH[3.456662060356174],STSOL[12.365572370000000],USD[0.125888899200000] |
| 03925808 | BTC[0.000041300000000],FTT[0.000040000000000] |
| 03925812 | BTC[0.001408920000000],USD[7.552814694156943] |
| 03925813 | BNB[0.000000004026272],USDT[0.000000017710624] |
| 03925820 | BTC[0.000207040000000],USD[0.000000124153057],USDT[0.007612103426918] |
| 03925831 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000016462606],ETH[0.000000018880320],FTT[0.000482400000000],HOLY[1.048126570000000],KIN[6.000000000000000],RUNE[26.115539500000000],TONCOIN[0.000000067315332],TRX[1985.532200600000000],UBXT[1.000000000000000],USD[0.000000057256266],USDT[0.000000357764000],XRP[0.010392220000000] |
| 03925836 | SOL[0.004500000000000] |
| 03925838 | DOGE[10.331395600000000],DOT[0.900000002276100],FTT[58.910704940000000],OXY[59.989170000000000],PEOPLE[7.725700000000000],USD[1.103893874500449],USDT[0.000000072301072],XRP[0.756610000000000] |
| 03925839 | BTC[0.000000009996344T],ETH[0.000000011276103],FTT[0.006681826794653],LTC[0.006289130000000],USD[168.884984790014466500000000] |
| 03925842 | AUD[0.000000249330126],USD[185.449923428927805] |
| 03925844 | USD[-18.874453035000000],USDT[1000.000000000000000] |
| 03925845 | TONCOIN[99.900000000000000] |
| 03925851 | BTC[0.029891876593373],BUSD[122.973000000000000],ETH[0.000000100000000],USD[0.000336443188094] |
| 03925856 | APE[0.000000050852357],BAO[0.000000038291715],BAR[0.000000001770606],BNB[0.013903394736056],CEL[0.000000089846034],DOGE[546.948755113011698],ETH[0.000000021251722],FTM[0.000000024800000],FTT[0.000000046923761],KIN[9.560655250000000],MATIC[0.000000007448532],SHIB[430305.625554531843307],SOL[0.000000020002999651],SPELL[2041.800526173834135],SUSHI[0.000000077800000],TOMO[0.000000991000000],TRX[0.000000275711160],USD[5.123567830727352],USDT[0.000029178564090] |
| 03925858 | BAO[1.000000000000000],NFT [298858598225027649][1],NFT [361060826024010383][1],NFT [361176406274114422][1],NFT [454657385341857429][1],NFT [554671025873991199][1],SOL[0.23274847000000],USD[0.000000706240800] |
| 03925863 | ATLAS[0.000000033900000],COPE[11.999996910464712] |
| 03925867 | AAVE[0.059989200000000],DOT[0.499910000000000],ETH[0.011000000000000],ETHW[0.011000000000000],FTT[0.399964000000000],SOL[0.009974800000000],TRX[0.803555000000000],USD[11.272779799000000],USDT[0.000000027500000],XRP[26.995140000000000] |
| 03925870 | BEAR[847.000000000000000],BTC[0.000001050002771],TRX[0.002493000000000],TRYB[0.000000033135748],USD[0.002965708699100],USDT[190.569959724475619] |
| 03925875 | GOG[192.000000000000000],USD[0.165275780000000] |
| 03925881 | ETH[0.000000100000000],USDT[0.000000069041745] |
| 03925883 | MATIC[0.000000047022920],TRX[0.000001400554445434],USDT[30.742424235306190800],XRP[0.000000032980000] |
| 03925886 | TRX[0.000002658593551] |
| 03925889 | ETH[0.131953800000000],ETHW[0.000980000000000],FTM[0.914400000000000],TRX[0.001554000000000],USD[0.423398300000000],USDT[0.000000055012382] |
| 03925891 | FTT[3.036606790000000],USD[31.200063202197546] |
| 03925894 | BNB[0.000000071000000],BTC[0.000000027000000],USD[0.000000018753890] |
| 03925896 | ETH[0.000000066915883],ETHW[0.000000066915883],SOL[0.000000070000000],USD[0.030345677000000],USDT[0.000251211000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03925898 | BTC[0.136757540000000],USD[1829.5506853093485524] |
| 03925910 | FTT[0.0273804875163787],NFT[356762645389184308][1],NFT[441297576057349528][1],NFT[541198790078810467][1],SRM[1.7556466400000000],USD[0.0000000010500000] |
| 03925912 | ATLAS[0.000000003700000],SOL[0.0120616200268036] |
| 03925913 | USD[0.000000032968547],USDT[0.000000004580551] |
| 03925918 | USD[25.0000000000000000] |
| 03925922 | EUR[0.000001926569531],FTT[5.1437149700000000],SRM[57.8355382200000000],SRM_LOCKED[0.7215681400000000] |
| 03925923 | BRZ[4.8324919533900000],BTC[0.2429087628462500],DOT[0.0608728000000000],ETH[0.7433545620000000000],FTT[87.0977934926254050],LUNA[1.9005479590000000],LUNA2_LOCKED[4.4346119040000000],MATIC[0.7258727000000000],STETH[0.0000000042540347],TRX[898.0000000000000000],USD[1740.3909177136284217],USDT[0.0000000141111909] |
| 03925924 | BNB[0.0023298700000000],GOG[98.0000000000000000],USD[4.5280895398000000],USDT[0.0095832400000000] |
| 03925933 | EUR[0.0000000094178280],USD[0.0000000045965790] |
| 03925942 | APT[2.8778073694954872],BTC[0.0339233500000000],ETH[0.9624973259180000],ETHW[0.0000050159180000],GBP[1451.5286258849822760],KIN[1.0000000000000000],MATIC[58.0863406391539184],SOL[6.5152173000000000],USD[0.0000000083224627],XRP[157.4706300070358200] |
| 03925950 | ETH[0.1200000000000000],ETHW[0.1200000000000000],USD[1.8488851100000000] |
| 03925952 | TRX[0.0009020000000000],USDT[0.0000718212101494] |
| 03925953 | TRX[0.0000660000000000],USDT[1.0902753300000000] |
| 03925955 | GOG[296.0000000000000000],USD[0.2451152000000000] |
| 03925958 | ETH[0.0110000000000000],MKR[0.0006600000000000],USD[0.2029692250000000] |
| 03925959 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SAND[18.8820310143267940],USD[0.0000059001158120] |
| 03925965 | USD[25.0000000000000000] |
| 03925971 | BTC[0.0000000091928393] |
| 03925976 | BTC[0.0000040400000000],ETH[0.0000031300000000],NFT[307002591891740483][1],NFT[310870835563473273][1],NFT[507914171663612858][1],USD[0.0098277100000000],USDT[0.0109137600000000] |
| 03925981 | DOGE[1307.0000000000000000],HNT[5.0000000000000000],IMX[65.6000000000000000],LOOKS[14.0000000000000000],USD[3.3274802128175000] |
| 03925982 | EDEN[8136.5246657300000000],ETH[0.0018404000000000],LUNA2[0.0000000272419869],LUNA2_LOCKED[0.0000006356463361],LUNC[0.0059320000000000],USD[0.007530877766217],USDT[298.8300000000000000] |
| 03925985 | BTC[0.0000000075000000],USD[0.0000000071199366] |
| 03925986 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0015232400000000],DOGE[1.0000000000000000],EUR[0.7927654007258942],GENE[0.0004236000000000],KIN[13.0000000000000000],MKR[0.0653519400000000],RSR[2.0000000000000000],SXP[1.0132467100000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000011728093080] |
| 03925987 | GOG[59.0000000000000000],HNT[3.0000000000000000],USDT[0.0000000000000000],USDT[1.5573484450000000] |
| 03925988 | BNB[0.000000020725990],BTC[0.0000000250000000],TRX[0.0000000004112884] |
| 03925997 | USDT[0.0000000030000000] |
| 03925999 | USDT[0.0000000062500000] |
| 03926006 | BTC[0.0226892100000000],ETH[0.3586970000000000],ETHW[0.3586970000000000],SOL[9.4258877700000000],USD[28.5440332458231321] |
| 03926007 | BTC[0.3284560109445841],ETH[0.3340000000000000],EUR[18.0927932400000000],LUNA2[0.0002463484149000],LUNA2_LOCKED[0.0005748129681000],LUNC[53.6428860000000000],SOL[173.8800000000000000],USD[0.000000138286736],USDT[0.0000000075844000] |
| 03926017 | USD[1.5746045736377000],USDT[0.0000000036732082] |
| 03926021 | ETH[0.0000001000000000],SOL[0.00000090621941],TRX[0.0000900000000000],USD[0.0308219610666207],USDT[0.0000000235343732] |
| 03926023 | USDT[0.0000000038370250] |
| 03926025 | USD[0.0000000022500000] |
| 03926026 | BRZ[0.0000000051392595],BTC[0.0000000997450000],ETH[0.2947444315444744],ETHW[1.4450487913016640],USD[0.0000000662740433],USDT[0.9098749312828934] |
| 03926031 | NFT[325423423487608417][1],NFT[337876900940825854][1],NFT[418127325202169524][1],USD[0.0000000060401850],USDT[307.4007080497985161] |
| 03926033 | BTC[0.0000914200000000],ETH[0.0000000073615309],EUR[0.0000001000000000],FTT[0.0000001400000000],TRX[0.0000010000000000],USD[0.0975958222692035],USDT[0.6084333240023864] |
| 03926034 | ETH[0.0000000088000000],ETHW[0.3894705008800000],FXS[0.4999050000000000],LUNA2[0.0010107545190000],LUNA2_LOCKED[0.0023584272100000],LUNC[220.0930244800000000],USD[33.1437015115739078],USDT[451.4322719024777728],WFLOW[0.0992400000000000] |
| 03926037 | LTC[0.0000000050000000] |
| 03926038 | DOGE[0.1900208300000000],USDT[0.0273791128381600],USDT[0.0064495209500000] |
| 03926041 | AVAX[0.4379251100000000],BAO[3.0000000000000000],BTC[0.0028910100000000],ETH[0.0219755200000000],ETHW[0.0217017200000000],EUR[9.6360788892455498],FTM[57.8952728800000000],FTT[0.1259886600000000],KIN[3.0000000000000000],LUNA2[0.3999550417000000],LUNA2_LOCKED[0.9239930973000000],LUNC[81535.0099958224093613],OXY[3.7137177000000000],SOL[0.2828659100000000],WAVES[0.2341788500000000] |
| 03926047 | USDT[0.0000291634714849] |
| 03926048 | BAT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000087642557] |
| 03926049 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BNB[1.9936385438964279],BTC[0.0184226400000000],CRO[1558.2078569000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[2.2615335643805278],ETHW[0.0000000078415404],KIN[10.0000000000000000],LINK[29.7258996000000000],LUNA2[52.0927124800000000],LUNC[17.3966637000000000],NFT[461996356540537657][1],NFT[498405245781509614][1],RSR[3.0000000000000000],SOL[4.9602964583580778],TONCOIN[0.0267071800000000],TRX[1.0001000000000000],UBXT[1.0000000000000000],USD[0.0000000483130008],USDC[62.4167681200000000],USDT[3377.6123059300000000],XRP[544.7509788800000000] |
| 03926059 | LUNA2[0.8586015397000000],LUNA2_LOCKED[0.0034035930000000],USD[10.1177011716352049],USDT[1971.7766337217598789] |
| 03926062 | LUNA2[0.0000000386218998],LUNA2_LOCKED[0.0000009011177663],LUNC[0.0084100000000000],TRX[0.2000000000000000],USDT[0.0000000000910300] |
| 03926064 | GENE[8.1847030000000000],GOG[189.5805793700000000],USD[0.0000000076592733] |
| 03926067 | DOGEBULL[3.9000000000000000],USD[0.0000000037500000] |
| 03926068 | ETH[0.0009636000000000],ETHW[0.0009636000000000],SOL[1.4000000000000000],USDT[3087.8636146200000000] |
| 03926073 | AURY[15.9969600000000000],BRZ[500.0000000000000000],GENE[30.4942050000000000],POLIS[107.9816270000000000],USD[26.9052667364750000],USDT[0.0000002122589962] |
| 03926079 | ATLAS[9.4000000000000000] |
| 03926080 | BNB[0.0033664000000000],LUNA2[0.0037352815940000],LUNA2_LOCKED[0.0087156570520000],LUNC[813.3654312000000000],USD[0.0032721265802550] |
| 03926085 | BTC[0.0202959400000000],BUSD[312.9460000000000000],ETH[0.2999400000000000],ETHW[0.2999400000000000] |
| 03926086 | CRO[0.0118196600000000] |
| 03926090 | TRX[0.0031080000000000],USDT[0.0000000064318904] |
| 03926104 | USD[0.0002823263000000],USDT[0.5700000037364718] |
| 03926111 | BTC[0.0000000212152383],TRX[0.000000060464560],USD[0.0002030960477455],USDT[0.0001008417896746] |
| 03926120 | BAO[1.0000000000000000],BTC[0.0735626700000000],ETH[0.8406397961364122],RSR[1.0000000000000000],STETH[0.0000078366229824],UBXT[1.0000000000000000] |
| 03926123 | USD[25.0000000000000000] |
| 03926138 | GST[845.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03926143 | USD[0.0066304623174500] |
| 03926147 | LUNA2[0.0000000129045825],LUNA2_LOCKED[0.0000000301108924],LUNC[0.0028100000000000],USD[0.2094760260751430] |
| 03926160 | AAPL[5.1200000000000000],BABA[12.7725138600000000],BTC[0.0000000035279900],ETH[0.0000000065334401],ETHW[13.5406798373086900],FTT[150.0080833994283184],LUNA2[2.3526527060000000],LUNA2_LOCKED[5.4895229810000000],LUNC[512295.0800000000000000],STETH[0.0000123532736329],TSLA[24.8814771240028296],USD[36.0596453025000000] |
| 03926166 | USD[36.0596453025000000] |
| 03926169 | ETH[0.0000000098944500],NFT [302021558916718724][1],NFT [460478582113347141][1] |
| 03926172 | AUD[213.8295218200000000],AUDIO[52.0000000000000000],AVAX[5.0000000000000000],BNBHALF[0.0000470000000000],BTC[0.0033000000000000],CRO[50.0000000000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],FTT[38.2247094400000000],LUNA2[0.2483402073000000],LUNA2_LOCKED[0.5794604838000000],LUNC[0.8253444640000000],MATIC[97.0000000000000000],NVDA[0.3875000000000000],RUNE[11.1000000000000000],SOL[2.6600000000000000],USD[1076.8732023802725556],USDT[546.0162832386326913],XRP[44.0000000000000000] |
| 03926176 | BTC[0.0703125417886735],EUR[0.0000000009745416],USD[0.0001533204790126] |
| 03926182 | TONCOIN[881.5237800000000000],USD[0.1992384148821852] |
| 03926193 | TONCOIN[0.0100000000000000],USD[0.0000043307849] |
| 03926217 | ETH[0.0001620000000000],ETHW[0.0001620000000000],GOG[146.9994000000000000],USD[0.1136993208000000] |
| 03926227 | LUA[1082.3769986000000000],USD[0.0042335931253400] |
| 03926232 | BTC[0.0000001166734000],ETH[0.0000000948191900],FTT[0.0000000004244082],GBP[0.0000000586469910],NFT [570404626775438089][1],USD[0.0169935553795200] |
| 03926234 | ATLAS[9840.0000000000000000],TRX[0.0015540000000000],USD[141.4717112327125000],USDT[0.0000000102115990] |
| 03926235 | FTM[0.0000000484228816],USD[30.0000000000000000] |
| 03926237 | USD[0.0000000083000000] |
| 03926240 | DOGEBULL[109.2144662200000000],USDT[0.0323464356826684] |
| 03926243 | ATLAS[6.4000000000000000] |
| 03926248 | ALGO[341.1056482850000000],BNB[3.0751600000000000],BTC[0.0051595800000000],DFL[39976.4956527100000000],DOT[13.8374090750000000],FTT[4.3806271273500000],MANA[144.8456228900000000],SAND[352.6208578750000000],SHIB[143599.5015810000000000],SLP[867.9870014080000000],SOL[7.1185862000000000],USDT[0.4986046363000000] |
| 03926251 | USD[25.0000000000000000] |
| 03926253 | TONCOIN[26.5000000000000000] |
| 03926260 | BTC[0.0031994240000000],EUR[16.9973222274456701],LUNA2[0.6595047600000000],LUNA2_LOCKED[1.5388444400000000],LUNC[143608.5500000000000000],USDJ[-7.8559598225020179],USDT[441.7251823584688980] |
| 03926275 | NFT [538570206365207809][1],TRX[0.0007770000000000],USDT[1.0678053300000000] |
| 03926278 | ATLAS[6.4000000000000000] |
| 03926280 | FIDA[15.0000000000000000],USD[0.0000000049600344],USDT[2.5360475621000000] |
| 03926285 | EUR[1.3791909300000000] |
| 03926291 | ATLAS[6.4000000000000000] |
| 03926294 | TONCOIN[0.0200000000000000],USD[0.0000000065000000] |
| 03926295 | EUR[55.7338008243752469],USDT[0.0000000084169824] |
| 03926297 | TRX[0.0046060000000000] |
| 03926306 | NFT [338751248051292997][1],NFT [398027283002989046][1],NFT [412199602030753770][1],NFT [521524900639351285][1],TRX[0.0000010000000000] |
| 03926301 | SGD[0.0985408100000000],USD[0.0000000053519502],USDT[0.0000000010237014] |
| 03926306 | ATLAS[6.4000000000000000] |
| 03926310 | BTC[0.1736451700000000],MSOL[29.1026247700000000],NFT [321159459147444400][1],NFT [336548213579656557][1],NFT [384434303735227748][1],NFT [401144113464240030][1],NFT [407928637779172950][1],NFT [415862657778480677][1],NFT [432206984150302145][1],NFT [452858602938387265][1],NFT [461831525621141801][1],NFT [529369357604838284][1],NFT [545761743902738595][1],NFT [563207103893117398][1],USD[0.0002887545322746] |
| 03926314 | BNB[0.0000000000652065],ETH[0.0000000330028600],LUNA2[4.2698895250000000],LUNA2_LOCKED[9.9630755590000000] |
| 03926317 | USD[0.0000000082983781] |
| 03926318 | ATLAS[6.4000000000000000] |
| 03926323 | SOL[0.0000000085028244] |
| 03926326 | ATLAS[6.4000000000000000] |
| 03926336 | BTC[0.0001962000000000],USDT[0.9002791405000000] |
| 03926337 | BTC[0.0096076300000000],USD[611.4885988387155003],USDT[0.0000000086809812] |
| 03926340 | BNB[0.0023083541495732],BTC[0.0000000073493800],LTC[0.0000000017860000],RAY[0.0000000050920000],USD[10.3955698206935258] |
| 03926343 | ATLAS[6.4000000000000000] |
| 03926345 | ETHW[0.0002332600000000],MATIC[5.0000000000000000],SAND[186.0810000000000000],SOL[18.1561520000000000],TRX[0.0100000000000000],USD[0.9599399203099148],USDT[0.2161756731735100] |
| 03926353 | EUR[0.0001923000000000],USD[0.0000002742842381] |
| 03926359 | USD[30.0000000000000000] |
| 03926364 | ATLAS[6.4000000000000000] |
| 03926370 | BAO[2.0000000000000000],ETH[0.0005903300000000],ETHW[0.0005903300000000],KIN[1.0000000000000000],USD[0.0003053055213330],USDT[100.2901378455005297] |
| 03926377 | EUR[-0.3371107296933950],USD[0.4217169867500000] |
| 03926378 | ATLAS[6.4000000000000000] |
| 03926380 | ETH[0.0001498100000000],EUR[0.0009093300000000],USD[0.0014303891334878],USDT[392.4730825647815272] |
| 03926384 | USD[0.0000001420000000],USDT[0.0058900000000000] |
| 03926386 | BTC[0.0000000030571151],LUNA2[0.0932638194100000],LUNA2_LOCKED[0.2176155786000000],LUNC[20308.3930320000000000],USDT[0.1175520005607725] |
| 03926387 | ETH[0.0106619400000000],ETHW[0.0000400000000000],USD[0.0000000962949585],USDT[3459.0221653342840484] |
| 03926389 | USD[8.9996327976000000] |
| 03926392 | ATLAS[6.4000000000000000] |
| 03926393 | USD[30.0000000000000000] |
| 03926399 | GOG[86.0000000000000000],USD[12.1277863000000000] |
| 03926401 | BTC[0.0000000004000000],GOG[0.2155668400000000],USD[0.1365377729686308],USDT[0.0125274360042591] |
| 03926402 | BNB[0.1599680000000000],DOGE[0.0002000052845879],ETH[0.0006761018897182],ETHW[0.0001137018897182],GMT[0.0000000085308672],LUNA2[0.0049719130290000],LUNA2_LOCKED[0.0116011304000000],TRX[0.0060500000000000],USD[15.8957624746413657],USDT[0.0000000039999855],USTC[0.7037983245625120] |
| 03926407 | ATLAS[6.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03926408 | GOG[283.000000000000000],USD[0.2365614500000000] |
| 03926412 | LOOKS[254.413202450000000],REN[282.793958160000000],SAND[76.098402410000000],USD[0.7887726768918752],USDT[0.0000000227588708],XRP[201.6029560400000000] |
| 03926415 | GOG[412.0636892321214292] |
| 03926418 | AURY[0.0000000073000000],BTC[0.0006651262705707],MANA[0.0000000045990662],MATIC[-9.1290366617338213],SOL[0.4379449232035331],USD[0.0238643023892856],XTZBULL[0.0000000018806967] |
| 03926419 | ATLAS[6.400000000000000] |
| 03926420 | GST[0.060000000000000],SOL[3.957455720000000],USDT[500.4140206552000000] |
| 03926425 | KSHIB[0.000000000020304],LTC[0.000000059624160] |
| 03926432 | NFT [337033697117598163][1],NFT [340736422720853472][1],NFT [472358392784037992][1],TONCOIN[1.000000000000000],USD[0.000000039043480],USDT[0.5941660200000000] |
| 03926433 | EUR[0.000000075164055] |
| 03926439 | ATLAS[6.400000000000000] |
| 03926441 | FTM[8.990000000000000],USD[8.8338544600000000] |
| 03926448 | BTC[0.0008998200000000],ETH[0.0207045500000000],ETHW[0.0207045500000000],LUNA2[43.4754252700000000],LUNA2_LOCKED[101.4426590000000000],USD[0.0000073431632440],USTC[6154.1565770000000000] |
| 03926450 | BNB[0.0000000092542316],MATIC[-0.4008312520652983],TRX[16.1672042700000000],USD[-0.0547414508353640000000000],USDT[2.8276703998777865] |
| 03926462 | ETH[0.0000000076262574],USD[0.0000000102186821],XRP[0.0000000030322679] |
| 03926463 | TRX[11.2201400000000000] |
| 03926464 | ATLAS[6.400000000000000] |
| 03926471 | BTC[0.000000000000000],USDT[0.7450439940000000] |
| 03926473 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000070000000],KIN[1.000000000000000],SOL[0.000007615920000],USD[0.0001899714445675],USDT[14.4672972869578224] |
| 03926478 | EUR[0.000000098100000] |
| 03926480 | ATLAS[6.400000000000000] |
| 03926481 | USD[0.000000594977300] |
| 03926485 | HKD[0.8989117100000000],USDT[103.4500000020554861] |
| 03926486 | DOGE[0.000000063211100],EUR[0.000000084477000] |
| 03926488 | BNB[0.0000001000000000],ETH[0.000000006391728],KIN[2.000000000000000],NFT [307879971999575921][1],NFT [362259598039493822][1],NFT [452131807327593836][1],NFT [490989512999198379][1],NFT [491623552440182448][1],OKB[0.000066390000000],USDT[0.0000001314945600] |
| 03926489 | DOT[271.248453000000000],ETH[1.499715000000000],ETHW[1.499715000000000],SOL[41.992020000000000],USD[1.1627480990000000] |
| 03926490 | ATLAS[6.400000000000000] |
| 03926491 | USD[0.005015750000000],EUR[0.000000043715900] |
| 03926497 | GOG[209.000000000000000],USD[0.2495643750000000] |
| 03926499 | FTT[1.072099910000000],KIN[1.000000000000000],TRX[0.007780000000000],USDT[0.000000499968276] |
| 03926500 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.0079315500000000],CHZ[0.0013822900000000],ETH[0.0616987100000000],ETHW[0.0609320700000000],EUR[0.000000143457198],KIN[3.000000000000000],MATIC[34.7281117700000000],RSR[1.000000000000000],TRX[30.0140298100000000],UBXT[1.000000000000000],USD[0.0000001998117],USDT[0.0009368153120658] |
| 03926505 | USD[25.0000000000000000] |
| 03926506 | TRX[0.000000600000000] |
| 03926512 | BTC[0.0000000049039371],ETH[0.000000071484461],ETHW[0.000128800000000],LINK[0.0125359828597300],USD[0.000083278101607],USDT[0.0001075026926873] |
| 03926518 | GOG[222.000000000000000],USD[0.7568035500000000] |
| 03926521 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.0074350009380658] |
| 03926522 | APE[0.0893000000000000],ETH[0.000000100000000],MATIC[6.9815629200000000],NFT [302451473766558573][1],NFT [379710392664228464][1],NFT [379875415598872779][1],SAND[0.933800000000000],USD[0.0049454130700000] |
| 03926524 | ATLAS[6.400000000000000] |
| 03926528 | LTC[5.037979800000000],SOL[0.000000092680500],TRX[0.860592000000000],USD[1.7060279492500000] |
| 03926531 | BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.0544238000034794],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000082600000],FIDA[1.017870160000000],FRONT[2.004827790000000],KIN[1.000000000000000],LUNA2[0.0037414525670000],LUNA2_LOCKED[0.0087300559890000],LUNC[814.7091735800000000],MATH[1.000000000000000],RSR[1.000000000000000],SUSHI[1.0393129400000000],TRU[2.000000000000000],TRXI4.0001250000000000],UBXT[3.000000000000000],USD[1.4939263069664436],USDT[0.0000000037334863] |
| 03926532 | EUR[0.000000041304628],XRP[0.000001400000000] |
| 03926533 | ATLAS[6.400000000000000] |
| 03926537 | EUR[0.000000052911164] |
| 03926545 | ATLAS[6.400000000000000] |
| 03926548 | KIN[1.000000000000000],POLIS[7.332131580000000],USDT[0.2000000019293624] |
| 03926559 | ATLAS[6.400000000000000] |
| 03926561 | BTC[0.0004383685982614],BULL[4.938440960687580000],ETH[0.000000100000000],ETHW[2.031143500000000],SWEAT[40852.995486489900000000],USD[0.0001412752472405],USDT[0.0003720491716897],XRP[0.000000049884100],XRPBULL[7165105.769945991527992] |
| 03926568 | CHF[0.000000011061479] |
| 03926570 | BNB[0.0067490000000000],BTC[20.000000002000000],LUNA2[0.000039720377370],LUNA2_LOCKED[0.000009260880540],LUNC[8.649195800000000],USD[0.0012396384601165],USDT[0.0030699422391400] |
| 03926571 | USD[6.755914217735000],XRP[0.383704000000000] |
| 03926572 | GOG[51.000000000000000],USD[0.7129120000000000] |
| 03926573 | ATLAS[6.400000000000000] |
| 03926574 | EUR[0.0029095321880062] |
| 03926575 | BTC[0.0658582200000000],EUR[0.000000018807430],USD[0.8158308474116258] |
| 03926580 | BTC[0.000000056210519],ETH[0.000000100000000],FTT[0.420718150000000],LTC[0.000000003258420],TRX[0.000450043264742],USDT[0.4868280259607909] |
| 03926582 | CHF[0.000025264776532],ETHW[19.6983472500000000] |
| 03926583 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.0054519900000000],DENT[2.000000000000000],ETH[0.0000000058280000],ETHW[4.0527002200582800],EUR[-100.1774508210149674],HOLY[1.0197210200000000],KIN[6.000000000000000],SOL[110.000000040000000],SRM[1.0050072900000000],TRX[4.1192029900000000] |
| 03926586 | APE[0.000000004000000],AUDIO[0.000000082600000],BABA[0.000000009286220],BNB[0.000000026640400],BTC[2.060698287046152300],CEL[0.000000007084193],CRO[0.000000003798475],ENS[0.000000054800000],ETH[2.000969881774164700],ETHW[0.000000047709889],EUR[0.000000004275193],FB[0.000000000800000],FTT[2.500000000688997910.GM][0.000000001637523],JP[0.000000016888],JPY[82.344869622590444],KSHIB[0.000000004600000],LUNA2[0.242067877600000],LUNA2_LOCKED[0.564825047800000],LUNC[52710.790000000000000],MATIC[362.342613892524993],NOK[0.000000004000000],PAXG[0.000000009409086],RAY[0.000000006827257],RSR[0.000000045768500],SOL[0.000000093000000],SRMI0.000931322355609],SRM_LOCKED[0.537994750000000],SUSHI[0.000000021770000],TSMI0.000000009200000],USD[0.846499625691325],USD[970.975237330] |
| 03926589 | ATLAS[13.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03926591 | BTC[0.140073720000000],ETH[2.077919520000000] |
| 03926593 | EUR[0.430748896753262 5],USD[0.000000002510656],USDT[4.551477230000000000] |
| 03926598 | ATLAS[6.400000000000000] |
| 03926602 | BNT[-0.036691853674335 9],BTC[0.01010000000000000],ETH[0.000417995534989 5],ETHW[0.000417995534989 5],LEO[-0.879303940923141 2],ROOK[2.961000000000000 0],SUSHI[26.00000000000000 0],TRU[72.00000000000000 0],TRX[0.000012000000000 0],TRYB[-0.042683064119804 7],USD[453.311639445380907 7000000000000],USDC[89000.0000000000000 0000000000],USDT[11502.955811000000 000000] |
| 03926609 | USD[0.000000079266406] |
| 03926610 | ATLAS[6.400000000000000] |
| 03926615 | AKRO[1.000000000000000000],BAO[4.00000000000000 00],DENT[1.000000000000000 0],KIN[3.00000000000000 00],TRX[0.000778000000000 0],UBXT[1.0000000000000 000],USD[0.035091996430159 6],USDT[0.000000125370452 2] |
| 03926616 | ETH[5.798840000000000 00],FTT[0.999800000000000 000],USD[3.00000000000000 00] |
| 03926619 | SOL[0.259948000000000 000],USDT[0.259550000000000 000] |
| 03926620 | USDT[0.000000052186305] |
| 03926627 | NFT[340793415783680239]{1},NFT[382669603619309872]{1},NFT[402344728495202554]{1},NFT[436879088252823585]{1},NFT[441856219389006869]{1},USD[20892.589736610000000] |
| 03926632 | ETH[0.000000037000000],USD[0.000000008971250] |
| 03926633 | USDT[0.000000020287252] |
| 03926634 | ATLAS[6.400000000000000] |
| 03926642 | GOG[23.963047343887460 0] |
| 03926645 | ATLAS[8.100000000000000] |
| 03926646 | AKRO[1.00000000000000 0000],ATOM[0.000000033904496],BAO[9.000000000000000],BTC[0.0000000012642760],DENT[1.000000000000000],FTM[0.000000007747583 6],KIN[7.000000000000000],RSR[1.000000000000000],SLP[0.000000024004768],SOL[0.000000066534238],TRY[0.000000035306729],UBXT[1.00000000000000 0000],USD[1.010000005999898],USDT[0.000000095733436] |
| 03926650 | BNB[0.000000005463301],BTC[2.000000079964803 8],FTT[0.000000004689371],LTC[0.000000016465325],LUNA2[0.016725624740000 0],LUNA2_LOCKED[0.039026457720000 0],LUNC[394.703799950000000 0],SUSHI[0.000000055212409],SWEAT[0.000000068469850],UNI[0.000000099733965],USD[-0.036849080400000 0657],USDT[0.000000004206152 9] |
| 03926651 | BAO[1.000000000000000 000],KIN2[0.000000000000000 0],UBXT[1.000000000000000000],USD[0.000000019518097],USDT[0.000000043078192] |
| 03926652 | GOG[2591.685400000000 000000],USD[0.022218985000000 0],USDT[0.058636976322488 3] |
| 03926655 | NFT[345751757028144301]{1},TRX[0.000000006024164 8],USD[0.000000170770000],USDT[220.423100765297228 3] |
| 03926660 | USD[0.001339172534931 6] |
| 03926661 | USD[-0.281104507935025 5],USDT[1.000000000000000 0] |
| 03926663 | NFT[342768813144076647]{1},NFT[366523132034462650]{1},NFT[428998996451816861]{1},USD[0.000000007596592],USDT[0.000000001000000] |
| 03926667 | ATLAS[6.400000000000000] |
| 03926668 | ATOM[0.000000003199515 6],BTC[0.176405960324225],FTM[0.000000049272229],HNT[0.000000048710110],LUNA2[18.90436744000000 0],LUNA2_LOCKED[44.11019069000000 0],LUNC[60.898318475976874 2],MATIC[1030.815553900000 000],NEAR[178.678101057000000],RUNE[534.399646720796030 5],SOL[0.000000010000000 0],USD[0.001700639797422] |
| 03926671 | BTC[0.000000005439600 0] |
| 03926672 | ETHW[5.398974000000000 00],TONCOIN[0.063000000000000 0],USD[0.141413239250000 0] |
| 03926673 | TONCOIN[100.460000000000000] |
| 03926681 | ATLAS[6820.921785490000 000000],USD[0.056052702340441 1] |
| 03926682 | ATLAS[6.400000000000000] |
| 03926691 | BNB[0.000000004770000 0],BRZ[0.000805339136250 0],LTC[0.000000090997440],TRX[0.001740000000000 0],USD[0.000013408144407] |
| 03926694 | CRO[0.122576580000000 0],ETH[0.097298490000000 000],ETHW[0.096268020000000 000],NFT[314722532869117393]{1},USD[3788.528293210000000] |
| 03926704 | AAVE[0.000000003628155],BTC[0.000000058916761],ETH[0.000000013918261],FTT[0.231718791966868 4],SOL[0.000000009645918 6],USD[0.002180395813257] |
| 03926705 | FTT[0.384871667364617 4],LTC[0.009866800000000 0],SNX[27.09672400000000 0],USD[80.407403311744000 0],USDT[0.000000009189926] |
| 03926706 | BAO[1.000000000000000 000],USDT[0.000024674566644 9] |
| 03926716 | USD[0.000000136299180] |
| 03926717 | USD[2000.010000000000000] |
| 03926723 | TRX[0.000001000000000 0] |
| 03926724 | ADABULL[0.071428000000000 0],DOGEBULL[0.764520000000000 0],THETABULL[3.606800000000000 0],TRX[0.000777000000000 0],TRXBULL[0.718400000000000 0],USD[0.596736398742635 0],USDT[0.041185540795725 5] |
| 03926726 | TRX[0.000000001128898 4],USD[0.000233052170328] |
| 03926729 | ATLAS[6.400000000000000] |
| 03926739 | NFT[299212455413680686]{1},NFT[420780957142666449]{1},NFT[483278074061826182]{1},USD[0.000000001750589 9] |
| 03926741 | USD[0.000003777550] |
| 03926742 | BTC[0.039192651750000 0],CREAM[0.008216200000000 0],DOGE[0.696690000000000 0],DOT[0.090918000000000 0],FTT[43.278122450000000 0],LUNA2[0.004823264506000 0],LUNA2_LOCKED[0.011254283850000 0],LUNC[1050.276001020000000],SOL[0.006312100000000 0],STG[9.270400000000000 0],USD[0.002661233860000 0],USDT[0.00000000380068 7] |
| 03926747 | NFT[319217278087215690]{1},NFT[426568962330029403]{1},NFT[564712267735490549]{1},UBXT[1.000000000000000 0],USD[0.000000040597566],USDC[5990.662493050000000 0],USDT[0.000000060284080] |
| 03926749 | ATLAS[6.400000000000000] |
| 03926764 | TONCOIN[0.090000000000000 0],USD[0.000000003000000] |
| 03926766 | ATLAS[6.400000000000000] |
| 03926767 | EUR[0.000000003016500] |
| 03926772 | ATOM[0.000000066788299],AVAX[0.000000000727626],BNB[0.000000049541639],BTC[0.000000024869487 4],DOT[0.000000116452219],ETH[0.000000024302119],EUR[202.240165110000000],LINK[0.000000035542460],LUNC[0.000000061392776],MATIC[0.000001259614083],SOL[0.000000094480248],TRX[0.000000085766402],USD[333.673027232935 552000000000],USDT[0.000000220472878],XRP[0.000000084764859 8] |
| 03926775 | TONCOIN[0.035000000000000 0],USD[0.008233539675172 4] |
| 03926776 | USD[0.827000000000000] |
| 03926782 | ALPHA[1.000000000000000 0],APE[0.000224120000000 0],BAO[13.00000000000000 0],CHZ[1.000000000000000 0],CRV[22.549421760339029 9],DENT[3.00000000000000 00],DKNG[1.173680800000000 0],DOGE[122.246645610000000],FTT[0.000035240000000 0],KIN[12.00000000000000 00],MATIC[14.540064370000000],NIO[0.985542360000000 0],RSR[3.000000000000000 0],SECO[1.040553930000000 0],SHIB[255.293967960000000 00],SOL[4.074809317993028 9],TRU[1.000000000000000 0],TRX[4.000000000000000 0],UBXT[1.000000000000000 0],USD[0.001429154877404 3],USDT[0.000639949198621 8] |
| 03926785 | ATLAS[6.400000000000000] |
| 03926787 | BTC[0.000364880000000 0],USD[0.003190652026348] |
| 03926788 | USD[1.306213900000000 0],USDT[0.000000012372228 2] |
| 03926789 | TONCOIN[0.040000000000000 0],USD[0.054230536000000 0] |
| 03926791 | ATLAS[4709.058000000000 000000],USD[0.370000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03926796 | ATLAS[30.800000000000000] |
| 03926797 | BNB[0.000000017517211,FTT[0.000000040000000],SHIB[0.000000070000000] |
| 03926799 | SOL[24.009800010000000] |
| 03926806 | USD[0.000547712927965] |
| 03926812 | USDT[0.000000070110360] |
| 03926813 | ATLAS[6.400000000000000] |
| 03926820 | CHZ[5.521217873663942],EUR[0.000274972130821],USDT[0.000000058269498] |
| 03926821 | BAO[2.000000000000000],BNB[0.067340280000000],BTC[0.001392850000000],USD[20.281172587294715] |
| 03926824 | USDT[5.000000000000000] |
| 03926825 | EUR[0.000000056935712],USD[-0.002948965097340],USDT[0.003243520000000] |
| 03926829 | ATLAS[6.400000000000000] |
| 03926842 | FTM[0.003248307100000],FTT[0.000011690000000],GMT[0.000705300000000],LUNA2[0.000174476223500],LUNA2_LOCKED[0.004074111882000],LUNC[37.992565010000000],SXP[0.000000010939268],USDC[590.234462610000000],USDT[0.000000140023669] |
| 03926848 | BAO[1.000000000000000],FTM[109.099159640000000],KIN[1.000000000000000],MATIC[35.680901550000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[34.030000025000079] |
| 03926851 | BTC[0.005499020000000],KIN[1.000000000000000],MNGO[626.931665570000000],USD[0.000150081392544] |
| 03926859 | ATLAS[6.400000000000000] |
| 03926861 | USD[66.674976220000000] |
| 03926864 | TRX[0.000777000000000],USDT[58.522070000000000] |
| 03926870 | AURY[49.243172610000000],SOL[4.000000000000000],USD[0.000000044351554],USDT[0.000000007284130] |
| 03926874 | USD[1.544228106000000] |
| 03926882 | ATLAS[6.400000000000000] |
| 03926898 | SOL[0.099981000000000],USD[1.287842784232500] |
| 03926914 | ATLAS[7.700000000000000] |
| 03926916 | USD[0.003352516822377S],USDT[0.000000001500000] |
| 03926918 | BTC[0.000000094000000],DOGE[1.271460534404260],SGD[0.000000100959111],TONCOIN[0.032514730000000],USD[0.000000151423090] |
| 03926925 | EUR[-0.377463147884370],USD[0.555298288801500] |
| 03926949 | USD[0.425814910000000],USDT[0.000000092438861] |
| 03926955 | ATLAS[6.400000000000000] |
| 03926980 | FTT[0.000000060000000],USDT[0.000000546301714] |
| 03926989 | USD[0.000000078185177],USDT[0.000000072625502] |
| 03926991 | USD[561.131519792444770] |
| 03926993 | USD[0.017855072839330Z],USDT[0.004662324890000] |
| 03926994 | USDT[0.388296145500000] |
| 03927002 | USD[1.431963409000000],USDT[0.065955540000000] |
| 03927005 | GOG[126.000000000000000],USD[0.199532900000000] |
| 03927008 | BUSD[658.935657140000000],EUR[793.033465530000000],LUNA2[0.000450678359200],LUNA2_LOCKED[0.000105158283800],SPY[0.000793850000000],TSLA[0.009925900000000],USD[0.000000078000000],USTC[0.063795700000000] |
| 03927010 | MATIC[0.000000080000000],USD[0.000000165921537] |
| 03927013 | ETH[0.000000062381754],USDT[0.000047103026150] |
| 03927015 | ATLAS[6.400000000000000] |
| 03927019 | EUR[1.055985640000000] |
| 03927021 | BNB[0.532157790000000],BTC[0.269413880000000],ETH[0.611229650000000],ETHW[0.610972970000000],FTT[0.044590235733600],TONCOIN[83.536179450000000],USD[1.160965201080364],USDT[0.008736441000000] |
| 03927026 | SOL[0.050000000000000] |
| 03927032 | BTC[0.000011932449000],EUR[1.998941420000000] |
| 03927036 | BAO[4.000000000000000],BTC[0.157797770000000],ETH[1.636318710000000],ETHW[1.733312080000000],KIN[9.000000000000000],LUNA2[0.002507386691000],LUNA2_LOCKED[0.005850568946000],LUNC[54.598873100000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000073078980],XRP[840.208411770000000] |
| 03927042 | ATLAS[6.400000000000000] |
| 03927068 | BTC[0.022732174915400],ETH[0.229000000000000],ETHW[0.229000000000000],EUR[0.000109985320400S],FTM[62.000000000000000],FTT[25.000000000000000],MATIC[30.000000000000000],USD[0.000000113572388] |
| 03927072 | ATLAS[6.400000000000000] |
| 03927085 | USD[25.000000000000000] |
| 03927104 | ATLAS[6.400000000000000] |
| 03927113 | EUR[0.000006533245895],SOL[0.400213570000000] |
| 03927126 | BAO[3.000000000000000],BTC[0.001486310000000],DENT[1.000000000000000],EUR[0.000000076138736],MBS[493.378484164536372O],SOL[0.000000016991625],TRX[1.000000000000000],USDT[0.000657398859997] |
| 03927130 | ATLAS[6.400000000000000] |
| 03927132 | BNB[0.000000016130000],TRX[0.000000021340000],USDT[0.144426455200000] |
| 03927145 | GALA[0.000000005477787A],TONCOIN[0.000000037069974],USD[0.000000111105826],USDT[0.000000034578961] |
| 03927146 | USD[0.117440460000000],USDT[0.000000007451670] |
| 03927151 | TONCOIN[0.397920000000000],USD[0.552204310000000] |
| 03927160 | GOG[106.978600000000000],USD[4.189879700000000] |
| 03927173 | APE[32.200000000000000],NFT [347192483962769899][1],NFT [491061382692645360][1],NFT [557060464596588501][1],TRX[0.002332000000000],USD[0.060740708638913S],USDT[0.628004394956370S] |
| 03927175 | ATLAS[15.100000000000000] |
| 03927189 | USDC[7696.724639430000000] |
| 03927214 | AKRO[2.004423550000000],DENT[3.475278880000000],EUR[1196.295893398403426J],TRX[3.000000000000000],USDT[0.000000042968393] |
| 03927217 | EUR[0.693342590000000],USD[0.000000047381610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03927219 | ATLAS[0.0000000022679385],USD[0.0004090030367450],USDT[0.0000000002056268] |
| 03927220 | TONCOIN[0.0200000000000000],USD[0.0237747335642391],USDT[0.0822881335000000] |
| 03927229 | SOL[0.0000001000000000],USD[0.0064207400000000],USDT[0.0000001349070500] |
| 03927233 | ATLAS[6.4000000000000000] |
| 03927241 | ATOM[9.4149039400000000],BTC[0.0412005640000000],BULL[0.1488717090000000],ETH[0.3777508500000000],ETHW[0.3296123900000000],EUR[40.0194813580000000],EURT[7.2981907700000000],FTM[236.7872482700000000],FTT[0.3749102660093816],MATIC[81.6461813900000000],USD[1.6885010701050000],USDT[0.0000000005000000] |
| 03927245 | USD[0.0217403581625000] |
| 03927259 | EUR[0.0002658429418390] |
| 03927262 | ATLAS[6.4000000000000000] |
| 03927275 | SOL[0.0142695100000000],USD[145.7025814484183201] |
| 03927284 | GBP[0.0000000094566167],SHIB[5255.0457672600000000],USD[0.0000000461138480],XRP[1204.4770582400000000] |
| 03927288 | FB[2.4595080000000000],USD[0.9953032000000000] |
| 03927293 | USDT[0.0000000051000000] |
| 03927300 | USD[0.0000000015000000] |
| 03927306 | BTC[0.0112981300000000],ETH[0.0775748055200000],ETHW[0.0388361900000000],LTC[1.1137066260190000],USD[-17.5103039431230052] |
| 03927308 | ATLAS[6.4000000000000000] |
| 03927319 | BNB[0.0000000016859880],BTC[0.0019997230000000],BUSD[95.0498796900000000],ETH[0.0000000056550191],ETHW[0.0000000056550191],FTT[0.0000000063924476],LUNA2[0.0000836408090000],LUNA2_LOCKED[0.0019517887545000],NFT[4612391940611780649][1],USD[0.0000075863306715],USDT[0.0000000115553645] |
| 03927321 | AKRO[1.0000000000000000],GBP[8.2390628707895669],TRX[1.0000000000000000],USD[0.0000040994582] |
| 03927322 | DOGE[0.0000000096483653],ETH[0.0000000029571521],LTC[0.0000000083650812],REN[0.0000006656249900],USD[0.0000008403129 2],WAVES[0.0000000060263200] |
| 03927326 | BAO[1.0000000000000000],BTC[0.0343498031203648],EUR[2.1277148800000000],FTT[6.2170467700000000],KIN[2.0000000000000000 ],LTC[0.0010384500000000],USDC[3.8219402700000000],USDT[280.9786983200000000] |
| 03927327 | BTC[0.0002266100000000],USDT[2.9105511278922214] |
| 03927334 | USDT[0.0084800620000000] |
| 03927336 | EUR[0.0067384000000000],USD[0.1871977164562194] |
| 03927345 | ATLAS[6.4000000000000000] |
| 03927349 | BTC[0.0005584000000000],TRX[488.0000000000000000],USDT[4.1048445619584715] |
| 03927356 | TRX[0.6000010000000000] |
| 03927367 | GOG[42.9914000000000000],TRX[0.0000010000000000],USD[0.0340198300000000],USDT[0.0000000008821382] |
| 03927369 | ATLAS[1800.0000000000000000],USD[0.3063869280000000] |
| 03927377 | ATLAS[6.4000000000000000] |
| 03927387 | AVAX[0.0000001000000000],BNB[0.0000000046919650],BTC[0.0000000013338800],CRO[0.0000000928503331],ETH[0.0000000141756606],ETHW[0.0000000069797614],FTM[0.0000000005150680],FTT[0.0000000070648000],GMT[0.0000000070648000],LUNA2_LOCKED[3.6210775300000000],MATIC[0.0000000004000000],RAY[0.0000000034755500],SGD[0.0000000062163871],SOL[0.0000000014832800],USD[8617.4075814077833833000000000],USDT[0.0000000007218471],USTC[0.0000000009344300S0],XRP[0.0000000347323200] |
| 03927395 | ATLAS[164420.0000000000000000],MATICBULL[270.0000000000000000],SOL[1.0300000000000000],USD[0.1069591808381100],USDT[0.0059928034380990] |
| 03927401 | ATLAS[6.4000000000000000] |
| 03927404 | ATLAS[5520.0000000000000000],USD[0.2566231203000000] |
| 03927416 | BUSD[23.6400000000000000],DOT[1.1000000000000000],ETH[0.0180000000000000],ETHW[0.0100000000000000],SUSHI[0.9982000000000000],TRX[0.0013780000000000],USD[-0.2797009584302280000000000],XRP[6.0000000000000000] |
| 03927430 | ATLAS[6.4000000000000000] |
| 03927432 | AVAX[9702.2000000000000000],FTT[6556.6000000000000000],LINK[10200.0000000000000000],LUNA[5.1180191720000000],LUNA2_LOCKED[11.9420447300000000],LUNC[1114459.4500000000000000],TRX[87.0000000000000000],USD[-33046.7777677626131023000000000],USDT[71.7128706794150000] |
| 03927441 | USD[0.0000000044189863],USDT[0.0000000099613140] |
| 03927452 | EUR[0.0035749000000000],USD[0.0000000020000000] |
| 03927455 | USD[0.0166371741784600] |
| 03927457 | EUR[4725.1150043000000000],LUNA2[15.1469218000000000],LUNA2_LOCKED[35.3428175300000000],LUNC[48.7941250000000000],USD[0.0000000163875615],USDT[0.0005130000000000] |
| 03927458 | ATLAS[6.4000000000000000] |
| 03927465 | DOGEBULL[36.1489700000000000],TRX[0.0007770000000000],USD[0.0139627410000000],USDT[0.0000000070816790] |
| 03927468 | BNB[0.0070000000000000],GMT[0.1857400000000000],USD[0.0000000075000000] |
| 03927473 | LUNA2[0.0001564163981000],LUNA2_LOCKED[0.0003649715955000],LUNC[34.0600000000000000],USD[0.0000133182607500] |
| 03927480 | BTC[0.0000000045916000],FTT[0.0000000003424207],TRX[0.0000000057171181],USD[0.0000000005864525],USDT[0.0000000005000000] |
| 03927485 | BAO[1.0000000000000000],BTC[0.0014644900000000],USD[0.0003586823288350] |
| 03927491 | NFT[348418794770275967][1],NFT[477513279669854334][1],NFT[550301283438419120][1],USD[0.0000000017000000] |
| 03927492 | BTC[0.0000000020864000],EUR[0.0000010100003331],TRX[0.0025310096126225],USD[0.0146777517633968],USDT[0.0000000001361888] |
| 03927493 | ATLAS[6.4000000000000000] |
| 03927498 | USD[0.0000000070000000],COPE[0.0000000570000000],SOL[0.0000000334064400] |
| 03927504 | TRX[111.5971880000000000],USD[0.0297163136803282],USDT[0.0054676719000000] |
| 03927515 | BLT[1019.7964000000000000],DYDX[0.0856000000000000],FTM[0.6160000000000000],GENE[0.0972000000000000],USD[0.0000000015356928],USDT[0.0000000091033176] |
| 03927525 | ETH[0.6838632000000000],ETHW[0.6838632000000000],FTT[25.0949800000000000],GST[421.2700000000000000],SOL[5.0626337200000000],USD[0.3100000000000000] |
| 03927536 | BTC[0.0000952595043808],USD[0.7635170015680640],USDT[1.7013240940234955] |
| 03927537 | BTC[0.0030475000000000],ETH[0.0046992700000000],ETHW[0.0046456271023208],MATIC[76.8478439100000000],NFT[332793074894906448][1] |
| 03927538 | USD[0.0000000066703240],USDT[0.0000000010618615] |
| 03927540 | COPE[0.2500000000000000] |
| 03927542 | EUR[7.4383282400000000] |
| 03927544 | USD[1.9627595875000000],USDT[0.0000000010981800] |
| 03927545 | ATLAS[6.4000000000000000] |
| 03927551 | TRX[0.0000000003400000],USDT[0.0000000019646986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03927564 | ATLAS[0.000000006000000000] |
| 03927569 | USD[0.000000036000000000] |
| 03927571 | USD[0.000000032040725],USDT[103.6467232500000000] |
| 03927575 | SHIB[28000.000000000000000] |
| 03927576 | SOL[0.000000040951200],TRX[0.000010000000000],USD[0.2254632484200000] |
| 03927577 | BTC[0.000003048970142{6}],USD[0.000000006898270],USDT[0.0000000068776598] |
| 03927581 | BNB[0.000000008600000],BTC[0.000000009000000],ETH[0.0018496733083840],ETHW[0.0018496733083840],TONCOIN[0.0000000050956300],USD[0.0000028516231216],USDT[0.0000119633735895] |
| 03927592 | USD[0.000000046511123],USDT[0.000000093208000] |
| 03927598 | ATLAS[400.000000000000000],GOG[218.000000000000000],POLIS[57.400000000000000],TRX[0.670187000000000000],USD[0.4097802840000000] |
| 03927601 | BTC[0.000000000806500000],USD[2.123073709978909],USDT[0.000000053983060004] |
| 03927602 | BEAR[55.400000000000000000],BTC[0.020000646185520000],BULL[0.005931200000000],ETHBULL[0.005780000000000],TRX[0.000777000000000000],USDT[0.000000106505264] |
| 03927606 | CRO[0.000000008669024400],EUR[0.000000003962259000],TRX[0.000000004382380],USD[0.000000096107742],USDT[0.000000108515433] |
| 03927609 | DOGE[0.9574320150000000] |
| 03927641 | ALGO[0.3202341900000000000],USD[0.5429847081777466],XRP[0.0548093500000000] |
| 03927642 | COPE[0.250000000000000000] |
| 03927661 | GOG[177.000000000000000000],USD[0.8130235250000000] |
| 03927681 | USD[25.000000000000000000] |
| 03927683 | USD[-0.6266799257476983],USDT[0.6879397400000000] |
| 03927684 | COPE[0.250000000000000000] |
| 03927699 | EUR[0.000008353941526] |
| 03927702 | TRX[0.001148000000000000],USD[0.0276398893020972],USDT[0.000000023461860] |
| 03927715 | ETH[0.017533820000000000],USD[0.000011036641374] |
| 03927720 | ETH[0.000000018483777],MATIC[1.7876707500000000],TRX[0.000001000000000],USDT[0.0000065091130822] |
| 03927748 | BRZ[0.005119640000000000],ETH[0.000148090000000],ETHW[0.0047343000000000],TONCOIN[0.0225000000000000],USD[0.2049115405000000],USDT[0.1800395600000000],XRP[0.1039650000000000] |
| 03927750 | COPE[0.000000010000000] |
| 03927752 | NFT (448977785091336310)[1],NFT (508130576092164250)[1],NFT (525572238644464540)[1],NFT (549285401521736172)[1],SOL[0.0023382400000000],USD[0.000000338130257{3}] |
| 03927753 | LOOKS[13.8430485276349280],USD[0.000000386605810] |
| 03927758 | USD[0.000000055430989],USDT[24.7053095744102712] |
| 03927762 | USD[30.000000000000000000] |
| 03927767 | BTC[0.000075987964699{2}],CQT[0.000000016254010],ETH[0.0095328080770403],ETHW[0.0095328080770403],HUM[1626.5888776860129069],LUNC[0.000000049637500],SNX[0.9958342300000000],SOL[0.0284809680802491],USD[-0.9281801869070776] |
| 03927773 | USD[30.000000000000000000] |
| 03927777 | NEAR[7.1985600000000000000],USD[0.4848000000000000] |
| 03927780 | FTT[0.900000000000000000],USDT[0.1759384000000000] |
| 03927781 | USD[0.003505341900000000] |
| 03927786 | COPE[0.000000010000000] |
| 03927792 | BTC[0.000000082000000],SHIB[0.000000010000000],USD[0.000000056584097],USDT[0.000000078466900] |
| 03927800 | GOOGL[1.100000000000000000],USD[1.2399133950000000],USDT[0.000000098016962] |
| 03927813 | TRX[0.000000095230842] |
| 03927825 | GOG[557.000000000000000000],JOE[149.000000000000000],USD[0.1604583500000000] |
| 03927826 | BAO[1.000000000000000000],KIN[1.000000000000000],USDT[4.4000000028133325] |
| 03927828 | COPE[0.20753426000000000] |
| 03927835 | BAO[13.00000000000000000],BAT[1.000000000000000],BIT[0.185900190000000000],BNB[0.000035130000000],ETH[0.000066600000000],ETHW[0.0000666000000000],FTT[152.5421272000000000],KIN[5.00000000000000000],NFT (297553341714207299)[1],NFT (313297746236221665)[1],NFT (316509481348498880)[1],NFT (321974432286312761)[1],NFT (360088160111629249)[1],NFT (434338409276336161)[1],NFT (436736415645185978)[1],NFT (453592104252342466)[1],NFT (471135875503532122)[1],NFT (471282410222922621)[1],NFT (496089143369581985)[1],NFT (517652529704039272)[1],NFT (520959869001191492)[1],NFT (523900462000273950)[1],NFT (526573441256940174)[1],NFT (531123477455226631)[1],NFT (555377951192702464)[1],NFT (567435635315179875)[1],NFT (569156146038961454)[1],RSR[1.000000000000000000],TONCOIN[0.0033454800000000],UBXT[2.000000000000000],USD[0.000001034755151],USDT[0.000000027428076] |
| 03927836 | COPE[0.000000010000000] |
| 03927858 | ETH[0.000103875000000],ETHW[0.000103875000000],USD[0.0030097429000000],USDT[0.000000096690260] |
| 03927866 | BTC[0.000097758000000],CHZ[9.8461000000000000],USD[4.3692396601400000] |
| 03927905 | USD[0.003970750000000000] |
| 03927912 | GOG[71.000000000000000000],USD[0.5202750500000000] |
| 03927922 | ETH[0.000000007000000],TRX[0.000000600000000],USD[0.0000093688789044],USDT[0.000000075266844] |
| 03927925 | USD[-523.3751706300000000],USDT[2005.0000000000000000] |
| 03927962 | AAPL[0.009986700000000],COIN[0.009998100000000],FB[0.009996200000000],NFLX[0.009998100000000],NVDA[0.0024962000000000],TSLA[0.009994300000000],TSM[0.0049810000000000],USD[40.2697461930000000],USDT[0.000000028082254] |
| 03927964 | EUR[0.000000024258787] |
| 03927972 | USD[0.000000797177926] |
| 03927976 | USD[37.9885449145000000] |
| 03927988 | SHIB[5618204.2258211800000000] |
| 03927990 | BAO[1.000000000000000000],GOG[21.6618406100000000],USDT[0.000000018372923] |
| 03927998 | GENE[1.9414375000000000],GOG[110.000000000000000],USD[0.000001058464076] |
| 03928005 | EUR[103.4970201800000000],USD[0.000000501166411] |
| 03928007 | SHIB[2051633.0380568343539226],USD[0.000000023824033] |
| 03928017 | NFT (302802355350073242)[1],NFT (408480660142645298)[1],NFT (433784394911864294)[1],NFT (449009223599127475)[1],NFT (556113998114230405)[1],USDT[9.000000000000000000] |
| 03928041 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03928051 | AUDIO[100.000000000000000000],EUR[205.000000000000000000],MNGO[650.000000000000000000],USD[4.9780204280000000] |
| 03928054 | USD[0.082332170200051157],USDT[0.000000089740573] |
| 03928059 | FTT[4.999000000000000000],USD[20.000000000000000000] |
| 03928068 | USD[0.000008601922706] |
| 03928071 | TRX[0.971481000000000000],USDT[0.5433890380000000] |
| 03928072 | COPE[0.000000100000000] |
| 03928074 | SOL[1.472686780000000000],TRX[1.000000000000000000],USD[0.000000999353492 6] |
| 03928078 | AKRO[6.000000000000000000],ALGO[491.171079550000000000],ATOM[23.231157830000000000],AUDIO[391.360510320000000000],AVAX[28.401918330000000000],AXS[0.000064050000000000],BAO[21.000000000000000000],BTC[0.000000240000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],DOT[37.753976280000000000],ETHW[0.000002750000000000],KIN[23.000000000000000000],LINK[0.000113670000000000],RSR[2.000000000000000000],SAND[0.002552350000000000],SOL[8.354316570000000000],TRX[3170.580312850000000000],UBXT[5.000000000000000000],USD[332.780794945633581 9],USDT[1.000091300000000000],XRP[737.893709970000000000],YGG[0.001711020000000000] |
| 03928087 | BTC[0.000600000000000000],EUR[0.003311168909200000],SOL[0.220000000000000000],USD[0.196939121582795 5] |
| 03928090 | BTC[0.000000001186324 1],LTC[0.000000008106793 4],TRX[0.000777000000000000],USD[0.000001754276681],USDT[0.000000004322721 6] |
| 03928093 | CRO[60.000000000000000000],USD[2.347124238000000000] |
| 03928095 | USD[25.680086970000000000] |
| 03928101 | ETH[0.016544710000000000],ETHW[0.016544710000000000],USD[50.0000275010933315 2] |
| 03928104 | EUR[0.000112873976613 4] |
| 03928106 | COPE[0.000000100000000] |
| 03928109 | GOG[68.990200000000000000],USD[0.189145500000000000] |
| 03928114 | USD[9.2028840411377250] |
| 03928115 | USD[1500.000000000000000000] |
| 03928116 | EUR[0.000000045619365] |
| 03928117 | USD[0.000000111886368],USDT[0.000000050371929] |
| 03928121 | AKRO[1.000000000000000000],USD[3134.234130760000000000],USDT[0.000000028874600] |
| 03928123 | USDT[0.000000001641090] |
| 03928126 | USDT[0.000000000114177] |
| 03928132 | USD[83.820289140000000000] |
| 03928138 | BTC[0.000000009614065 3],USD[30.000000000000000000] |
| 03928141 | NFT (365164193719774637)[1],TRX[0.000002000000000000] |
| 03928142 | USD[21.988917880484404 33],USDT[0.000000014939393] |
| 03928154 | BTC[0.0004453287454800] |
| 03928155 | BTC[0.002000000000000000],ETH[0.009000000000000000],ETHW[0.009000000000000000],EUR[3.208359659000000000] |
| 03928160 | BTC[0.000000007831422 8],ETH[0.000000010000000000],USD[2.419499007311458 1] |
| 03928161 | EUR[1.150000000000000000] |
| 03928185 | LTC[0.000000003800000000],USD[0.000004815164621] |
| 03928211 | APE[4.000000000000000000],ASDBULL[244.000000000000000000],GRTBULL[3300.000000000000000000],KIN[1240000.000000000000000000],SUSHIBULL[30000000.000000000000000000],TRXBULL[514.000000000000000000],USD[0.073324764695057],XRPBULL[31596.840000000000000000],ZECBULL[403.957800000000000000] |
| 03928218 | ATOM[12.805913992485124 3],ETHW[0.814031010000000000],TONCOIN[0.000000054876600],UBXT[0.000000006433726],USD[0.000001344788724 4] |
| 03928219 | COPE[0.500000000000000000] |
| 03928223 | USD[45.479715250000000000] |
| 03928239 | TONCOIN[0.050000000000000000],USD[0.733748252000000000],USDT[0.651836884000000000] |
| 03928255 | BNB[0.127460650000000000],TRX[0.000010000000000000],USD[0.100000010421670 0],USDT[0.000001232062016 8] |
| 03928259 | TRX[0.002332000000000000],USD[0.3592031415250000] |
| 03928270 | USDT[0.0085308640000000] |
| 03928272 | DOGE[53.218302720000000000],LUNA2[4.720069081000000000],LUNA2_LOCKED[11.013494520000000000],LUNC[1027804.980000000000000000],SHIB[1600000.000000000000000000],USD[10.352095349168716 0] |
| 03928273 | BTC[0.001102839431600 0],USD[0.5400393753203730] |
| 03928281 | BAO[1.000000000000000000],CRO[102.874170150000000000],USD[0.000000081896153] |
| 03928282 | SOL[0.440000000000000000] |
| 03928296 | BTC[0.000000044504000],FTT[0.500000000000000000],SOL[1.092759870000000000],USD[0.000000127711555],USDT[71.616541165350088] |
| 03928309 | BAO[2.000000000000000000],ETH[0.000000167980622 7],ETHW[0.000000167980622 7],KIN[2.000000000000000000] |
| 03928320 | KIN[1.000000000000000000],USD[0.000000021963014],USDT[0.000000105546251] |
| 03928328 | BTC[0.000548930000000000],EUR[0.000685490070524],USD[0.717874575177065500000000000] |
| 03928336 | BNB[0.000000073673282],USD[0.002898457891134 0],USDT[0.000000142444938] |
| 03928341 | BAO[1.000000000000000000],GBP[0.000000134826116],KIN[3.000000000000000000],USD[0.010032227602439 0],XRP[83.613419130000000000] |
| 03928350 | TRX[0.000777000000000000] |
| 03928354 | GENE[18.743739990000000000],GOG[493.456683660000000000],USD[100.000000761988041] |
| 03928359 | USD[0.000000040000000] |
| 03928364 | EUR[0.000000044095015] |
| 03928369 | AKRO[0.000000041231842],ANC[0.000000081000000],BAO[0.000000007480000],BNB[0.000000080435976],BTC[0.000000089545670],CRO[0.000000062106941],CTX[0.000000094386557],DENT[0.000000060000000],DOGE[0.000000057857329],DYDX[0.000000097001488],ETH[0.000000084756241],ETHW[0.099963609424403 6],EUR[0.000000042131842],FTM[0.000000078463756],GMT[0.000000005000000],GST[0.000000951305 40],KIN[0.000000098035 49],LUNA2[0.027413409740000],LUNA2_LOCKED[0.063964622720000],LUNC[110.395356136690820 0],MANA[0.000000000000000],MATIC[0.000000018702021],PERP[0.000000095889523],SHIB[0.000000029000000],SRM[0.000000003731334],TONCOIN[0.000000024251414],TRX[0.000000060937463],UBXT[0.000000077994884],USD[0.000000014153310 1],USDT[0.000000017860931],USTC[3.808735567000000],XRP[0.000000076706384] |
| 03928373 | AKRO[1.000000000000000000],ATOM[1.052117640000000000],BAO[4.000000000000000000],C98[16.260546510000000000],GENE[5.011415350000000000],GMT[9.152909900000000000],KIN[4.000000000000000000],MATIC[0.000000024000000],RSR[2.000000000000000000],SOL[0.613151420000000000],TRX[0.000112000000000000],UBXT[1.000000000000000000],USDT[306.742560674675893 7] |
| 03928382 | USD[0.329997508900000000],USDT[0.0085323700000000] |
| 03928386 | USD[0.000000091497065],USDT[10.373253719254412 5] |
| 03928390 | EUR[0.547994761500000000],USD[0.0650815670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03928397 | USD[15.662408432044800],USDT[0.000000008744151] |
| 03928400 | AAVE[1.009049520770730],ATOM[10.431235481650440],BNB[0.000000007664500],BTC[0.003320496422280],ETHW[9.440698560000000],LUNA2[0.000000070000000],LUNA2_LOCKED[6.850099894000000],TRX[1533.389992982761410],USD[0.000049853064370],USDT[0.733876056967170] |
| 03928404 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000004962982],DENT[2.000000000000000],ETH[0.000006400000000],EUR[0.000746753918470],EURT[0.001902590000000],STETH[0.340858401524702],USDT[0.000000105871501] |
| 03928405 | DOGE[12.012576400000000],USD[3.629350497670289] |
| 03928409 | TONCOIN[199.996162000000000],USD[0.000113888977207],USDT[99.741942210000000] |
| 03928412 | LTC[0.029083670000000],USDT[0.000000484007458] |
| 03928416 | BTC[0.001378164312000],GENE[7.698460000000000],GOG[2756.448600000000000],IMX[2.399520000000000],USD[0.160016330000000] |
| 03928422 | BTC[0.000000003361479],ETH[0.000000071872258],USD[2.835313890000000] |
| 03928426 | SXP[0.030780000000000],USD[-0.046674119182372B],USDT[0.000000091617752],XRP[2.188514100000000] |
| 03928427 | FTT[7.622948430000000],TRX[0.000074000000000],UBXT[3000.000000000000000],USD[169.922624089580000],USDT[0.000000081974875] |
| 03928431 | ETH[0.112410495018100],EUR[0.111802332283600],USD[1019.686968923173160] |
| 03928435 | FTT[0.019357587047800],NFT (360748012109333882)[1],NFT (406753853555217661)[1],NFT (496878429474622045)[1],NFT (509280968957015622)[1],USD[0.168820448100000] |
| 03928439 | USD[30.000000000000000] |
| 03928459 | TONCOIN[0.060000000000000] |
| 03928465 | TRX[0.001554000000000],USD[0.726220816139433B],USDT[0.000000179745665] |
| 03928466 | BCH[0.000647740000000],LOOKS[2.000000000000000],USD[1.041809690000000] |
| 03928468 | USD[0.000000005000000] |
| 03928471 | USD[0.000397283741859Z] |
| 03928472 | AUD[0.000040809085711],BAO[1.000000000000000],BTC[0.002571330000000],DENT[1.000000000000000],ETH[0.037325070000000],ETHW[0.060846960000000],KIN[3.000000000000000],SOL[1.241648550000000],TRX[1.000000000000000],XRP[126.622962040000000] |
| 03928473 | USD[10.000000000000000] |
| 03928494 | GARI[0.902100000000000],LUNA2[0.006042930006000],LUNA2_LOCKED[0.014100170010000],USD[3.555845906254697],USDT[2.506776322386324] |
| 03928495 | BTC[0.000166165218183],SRM[17.045914650000000],SRM_LOCKED[0.237111430000000] |
| 03928503 | EUR[0.000000098163985],USD[0.000000100000000] |
| 03928506 | BTC[0.000812860000000],USD[-1.152029740000000000000000] |
| 03928508 | BAO[4.000000000000000],IMX[0.001575600000000],KIN[2.000000000000000],USD[0.000779000000000],USDT[0.000000869947253] |
| 03928516 | ETH[0.000000161000000] |
| 03928517 | GRTBULL[9.940000000000000],PRISM[510.000000000000000],TRYB[1.541489190000000],USD[0.109357206862784D] |
| 03928526 | BTC[0.000000066752000],EUR[5.998000000271409],FTT[0.000000005734000],LUNA2[0.000000430765066],LUNA2_LOCKED[0.000001005118487],LUNC[0.009380000000000],USD[0.689106222635805S],USDT[0.009600002804573] |
| 03928527 | HT[0.100000000000000],LUNA2_LOCKED[184.231792200000000],LUNC[0.000000010000000],MATIC[0.000000100000000],RSR[3392606.161699378046191S],TRX[0.093334000000000],USD[-5865.154373960570278],USDT[0.000000235503658] |
| 03928529 | ALCX[0.975000000000000],ATOM[0.000000006230000],AVAX[0.000000073644894],BAL[0.000000031934954],BTC[0.000000005868192],DOGE[0.000000081269360],ENS[0.000000023530000],ETH[0.000000029598496],FTT[0.333333333472517S],LTC[3.789416400000000],LUNC[0.000000037537820],PAXG[0.000000019496270],SAND[0.000000083217000],SNX[0.000000044743619],SOL[0.000000029600000],USD[0.000000532326898],USDT[0.000000785672344],ZRX[0.000000027640305] |
| 03928538 | USD[25.000000000000000] |
| 03928541 | TRX[0.001554000000000],USD[0.000000003104576],USDT[0.000019902581861B] |
| 03928546 | USD[0.000000083796071],USDT[0.000000098067984] |
| 03928548 | AUD[0.001874200000000],BTC[0.000010800000000],USD[0.000000063693732],USDT[0.000000048025157] |
| 03928549 | USD[0.000004000000000] |
| 03928554 | AKRO[1.000000000000000],BTC[0.002209750000000],EUR[0.001949790741045],USD[0.000000068158360] |
| 03928570 | ETH[0.002969550000000],ETHW[0.002969550000000],KIN[1.000000000000000],USD[0.000000072603611],USDT[0.000021770510258D] |
| 03928574 | BTC[0.000000058193500] |
| 03928578 | COPE[0.000000010000000] |
| 03928585 | GBP[10.404209310000000] |
| 03928589 | TRX[0.000280000000000],USD[0.000000012284917D],USDT[0.696490056097221Z] |
| 03928595 | USD[0.000006508230374] |
| 03928601 | BTC[0.000004820000000],EUR[0.000055009851167B],LUNA2[0.000215890000000],LUNA2_LOCKED[78.812617190000000],TRU[1.000000000000000] |
| 03928602 | EUR[0.002281432428757] |
| 03928608 | GOG[56.000000000000000],USD[0.000000005000000],USDT[0.000000159804823] |
| 03928615 | USD[0.067611846205999Z],USDT[0.000000077453802] |
| 03928617 | COPE[0.000000010000000] |
| 03928621 | TRX[0.001554000000000],USD[0.000000082933311],USDT[0.000000187107375] |
| 03928627 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.002834966783208],KIN[5.000000000000000],TRX[1.000000000080198004],USD[0.000000080198004],USDT[0.000000052773789] |
| 03928629 | GST[0.001082000000000],USD[0.000000894366690],USDT[0.000000008750000] |
| 03928645 | ATOM[30.059059980000000],AVAX[19.107321080000000],BTC[0.021600000000000],DOT[83.837203280000000],ENJ[272.728080310000000],EUR[35.253185504731990],FTM[575.942828920000000],FTT[3.119872100000000],HNT[40.494708730000000],LUNA2[1.283198212000000],LUNA2_LOCKED[2.994129162000000],LUNC[54.321641630000000],MATIC[463.187473370000000],SOL[15.235102590000000],USD[30.000000000000000] |
| 03928649 | COPE[0.000000010000000] |
| 03928655 | EUR[0.007022390000000],USD[5.000000041980444] |
| 03928656 | USD[0.306445995625032O],USDT[0.000000075993512] |
| 03928662 | BAO[2.000000000000000],BTC[0.104735700000000],DENT[1.000000000000000],ETH[0.106073180000000],ETHW[0.105175060000000],KIN[3.000000000000000],SRM[1.004300640000000],USD[0.000000075380236],USDC[13911.838093200000000],USDT[0.000000008282523] |
| 03928674 | USDT[0.000051847427916I] |
| 03928684 | TRX[0.000040000000000],USD[0.004818870884825A],USDT[0.300000127632917] |
| 03928686 | CRO[204.733489480000000],SOL[1.230000000000000],USDT[0.000000003950296],XRP[14.750000000000000] |
| 03928688 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[3.967322516541794],KIN[2.000000000000000],LUNA2[0.574655626800000],LUNA2_LOCKED[1.298528273000000],USD[0.010000115106208],USDT[0.000000061863346],USTC[81.377975840000000] |
| 03928692 | BTC[0.000000007406000],TRX[0.001610000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03928693 | FTT[0.480416450000000000],TRX[0.000777000000000000],USD[1.941311905287924],USDT[0.0090072446602369] |
| 03928709 | ARS[0.000012657320400],BAO[1.000000000000000000],BTC[0.006303660092606000],FTT[1.000685196864702],LTC[0.458708170000000000],LUNA2[0.000044977645490],LUNA2_LOCKED[0.000104947839500],LUNC[0.979397700000000000],XRP[318.599278673002750000] |
| 03928719 | BNB[0.000000012954148],SOL[-0.000000002708624900],TRX[0.000006000000000000],USD[0.000000099670320],USDT[0.000000782119999] |
| 03928727 | BTC[0.000000003960000000],USD[0.0036226883803802] |
| 03928744 | EUR[344.427999104662931000],KIN[1.000000000000000000],USD[0.000000000706925000] |
| 03928748 | USDT[0.000000022344768] |
| 03928762 | AKRO[0.000000000000000000],ALPHA[1.000000000000000000],AUDIO[151.820314250000000000],AVAX[13.182448470000000000],BAO[32.000000000000000000],BNB[0.505197930000000000],BTC[0.086495830000000000],DENT[7.000000000000000000],DOT[15.752652580000000000],ETH[0.541973440000000000],ETHW[0.348890990000000000],EUR[324.683728208585967000],FRONT[2.000000000000000000],FTM[1964.035308980000000000],FTT[1.402626420000000000],GALA[1426.105525370000000000],GRT[1.000000000000000000],KIN[40.000000000000000000],LINK[70.685484970000000000],LTC[7.220364500000000000],LUNA2[0.000129993793400],LUNA2_LOCKED[0.000303318851300],LUNC[2.830642220000000000],MATH[1.000000000000000000],MATIC[294.468040050000000000],NEAR[34.894232820000000000],RSR[6.000000000000000000],SAND[57.618807230000000000],SOL[16.995199460000000000],TOMO[1.009579850000000000],TRX[7.000000000000000000],UNI[11.766817050000000000],USDC[26.27371806000000000] |
| 03928763 | BTC[0.000004575759550],EUR[1.495000000000000000] |
| 03928765 | AKRO[2.000000000000000000],APE[0.000000016240000],BAO[8.000000000000000000],DENT[1.000000000000000000],ETHW[0.006026850000000000],KIN[3.000000000000000000],TRX[4.000778000000000000],USD[0.000010368635118900],USDT[0.000010368635118900] |
| 03928772 | BTC[0.000150000000000] |
| 03928775 | TRX[0.000007000000000000] |
| 03928786 | SOL[0.000000097209922],TRX[1.000000000000000000] |
| 03928791 | EUR[0.008487557123716500],TRX[0.000780000000000000],USDT[0.000000160501497] |
| 03928798 | USD[0.000000009891172970],USDT[0.000000002263430] |
| 03928799 | BTC[-0.000053147792798200],TRYB[20.901795577111200000],USDT[0.546709080000000000] |
| 03928809 | GOG[249.000000000000000000],USD[0.364153150000000000] |
| 03928813 | USDT[0.444158295551354800] |
| 03928815 | USD[20.000000000000000000] |
| 03928817 | AGLD[145.790283600000000000],ALCX[0.000719000000000000],ALPHA[322.950212000000000000],ASD[288.971100000000000000],ATOM[1.899320000000000000],AVAX[5.299200000000000000],BADGER[12.366728000000000000],BCH[0.215957000000000000],BICO[20.991200000000000000],BNB[0.569830000000000000],BNT[29.193600000000000000],BTC[0.02299148000000000],CEL[0.047720000000000000],COMP[1.654638100000000000],CRV[0.997200000000000000],DENT[10896.400000000000000000],DOGE[655.549000000000000000],ETH[0.029496000000000000],FIDA[70.977600000000000000],FTM[107.982000000000000000],FTT[4.299420000000000000],GRT[507.763666000000000000],EZ[69.610406628665942],KIN[568886.000000000000000000],RAI[2799.380000000000000000],LOOKS[108.793982020069362B],MOB[0.498100000000000000],MTL[24.695080000000000000],NEXO[41.000000000000000000],PERP[75.513760000000000000],PROM[4.287038000000000000],PUND[0.090380000000000000],RAY[146.951200000000000000],REN[123.885810000000000000],RSR[7988.646000000000000000],RUNE[4.995400000000000000],SAND[76.989400000000000000],SKL[257.810000000000000000],SPELL[98.260000000000000000],STMX[3908.962000000000000000],SXP[39.079761800000000000],TLM[1188.825660000000000000],USD[37.247145362929232S],USDT[0.000046644704496 I],WRX[184.9500000000000000] |
| 03928851 | ETH[0.004917370000000],ETHW[0.004917370000000],GOG[0.000000003612272],USDT[0.0000008882542 0] |
| 03928853 | BTC[0.019132392022000],EUR[0.006873254246521 6],FTT[0.203009733875520 7],SHIB[2799468.000000000000000000],USD[1.103389427500000 0],USDT[0.00000007972320 0] |
| 03928854 | EUR[0.000000031510614],TRX[0.000000054772400] |
| 03928863 | TONCOIN[0.084000000000000000],USD[0.000000050000000000] |
| 03928867 | USD[0.000000050000000000] |
| 03928869 | USD[17.566895248500000000] |
| 03928882 | EUR[0.002531017173937],KIN[1.000000000000000000] |
| 03928884 | USD[0.033808425200000000],USDT[0.003069960000000000] |
| 03928888 | ETH[0.700000100000000000],ETHW[0.700000062142451],LUNA2[6.252667305000000000],LUNA2_LOCKED[14.589557050000000000],LUNC[1361531.470000000000000000],MATIC[0.099495590000000000],SOL[1.079571561400000000],USD[-657.096575193699304200] |
| 03928889 | USD[0.007169682089531 2] |
| 03928891 | AVAX[0.199960000000000000],BTC[0.000699860000000000],GOG[145.970800000000000000],MANA[8.998200000000000000],PERP[3.299340000000000000],USD[6.625030000000000000] |
| 03928896 | USD[30.000000000000000000] |
| 03928899 | BAO[1.000000000000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000010000000],USD[0.000344362359965] |
| 03928906 | USD[0.000000013747812 8],USDT[0.000000034301640] |
| 03928913 | EUR[0.000000039191300 6],LINK[89.951096560000000000] |
| 03928922 | BTC[0.000057700000000],CHF[0.000000030268549 91],EUR[0.00375901090502 84],USD[0.004481068275872 4],USDT[0.000000008000000] |
| 03928938 | USD[0.010000004124943 2] |
| 03928940 | ETH[0.000014160000000],GRT[1.000000000000000000],KIN[1.000000000000000000],NFT[318578077288346955][1],NFT[458956947619273574][1],USD[0.000000122369486],USDT[1891.830742670000000000] |
| 03928945 | USD[0.091313440000000000] |
| 03928946 | TONCOIN[0.005000000000000000],TRX[0.000000010000000],USD[0.004985837438742 4] |
| 03928952 | EUR[0.000001439361089] |
| 03928968 | GOG[402.986600000000000000],USD[0.001530819901532] |
| 03928974 | LUNA2[0.000000137738277 9],LUNA2_LOCKED[0.000000321893150],LUNC[0.029992800000000000],USD[-5.279188920210790 0],USDT[9.999994062226600 0] |
| 03928978 | ETH[0.006836000000000],ETHW[0.006836039031419],SAND[0.060818000000000000],TRX[0.000001000000000],USD[0.23558703010000000 0],USDT[1.185009452500000 0] |
| 03928979 | BTC[0.000000004226000],NFT[324636030565200321][1],NFT[359863709291289262][1],NFT[399219756675040299][1],TRX[0.000000090552088],USD[0.00001090554964 1],USDT[0.0000000044253528] |
| 03928986 | USD[-0.007593241384244],USDT[32.586327690000000000] |
| 03928988 | MBS[5196.000000000000000000],USD[0.070656577700000000] |
| 03929008 | USD[0.052579308262500 0],USDT[0.000000050000000000] |
| 03929012 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[18.000000000000000000],DENT[3.000000000000000000],KIN[15.000000000000000000],REEF[1206.813896110000000000],RSR[1.000000000000000000],TRX[0.089849330000000000],UBXT[3.000000000000000000],USD[0.000000077629097],USDT[0.000000093902000] |
| 03929020 | LUNA2[0.222289366900000000],LUNA2_LOCKED[0.518675189400000000],USD[0.000000034000000],USDT[0.000000069887005] |
| 03929022 | TONCOIN[525.541738000000000000],USDT[0.000000014000000] |
| 03929044 | USD[0.269501245303219 2],USDT[0.000000027131096] |
| 03929049 | USDT[2545.605816840000000000] |
| 03929051 | AUD[0.000001348071260],FTT[8.149077660000000],USD[30.000000000000000] |
| 03929063 | USD[25.000000000000000] |
| 03929070 | BTC[0.000017250000000],USD[0.001086378876183],USDT[0.000000052457610] |
| 03929077 | USDT[1.827150000000000] |
| 03929103 | DOGE[0.000000066063100],TRX[0.000580000000000],USDT[0.000282068030250 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03929105 | BAO[3.000000000000000000],ETH[0.000073540000000],ETHW[0.000073540000000],KIN[1.000000000000000000],TRX[0.002181000000000],USD[0.000000019966434],USDT[39.301682293470582] |
| 03929106 | AURY[2.448913431959500],BTC[0.000345100000000],GOG[32.762969290000000],USD[0.000000006341728] |
| 03929109 | GOG[107.621966660000000],USD[0.000000062858666] |
| 03929110 | ETH[0.003747460000000],ETHW[0.003747460000000],KIN[1.000000000000000000],TRX[0.000067000000000],UBXT[1.000000000000000000],USD[0.000079762723332],USDT[0.000173511614196] |
| 03929111 | USD[0.001794923920000] |
| 03929115 | USD[26.462158470000000] |
| 03929120 | USDT[0.000000007500000] |
| 03929130 | USD[184.748300918750000] |
| 03929145 | BNB[3.049429700000000],BTC[0.045600000000000],EUR[0.133093637500000],TRX[0.000030000000000],USD[430.806092333210000],USDT[10.007228607250000] |
| 03929146 | LOOKS[21.995600000000000],USD[1.008769101200760] |
| 03929154 | MANA[0.000000000475792],SOL[0.000000024921782],USD[0.000004188934320] |
| 03929178 | BTC[0.000000051000000] |
| 03929180 | NFT (314121149846067578)[1],NFT (559033676124541583)[1],NFT (574539857376032944)[1],TRX[0.000777000000000],USDT[0.491745448750000] |
| 03929194 | TONCOIN[34.600000000000000],USD[0.268036460000000] |
| 03929201 | BAO[3.000000000000000000],BNB[0.000000032642285],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[3.000000000000000000],SOL[0.009895000000000],SXP[2.000000000000000000],TRX[1.001804000000000],USD[0.000000084515782],USDT[107.663506396171002] |
| 03929209 | TRX[0.000779000000000],USD[0.086635708435840],USDT[0.000000056566806] |
| 03929222 | GOG[244.000000000000000],USD[0.585341350000000] |
| 03929232 | BTC[0.000000040000000],EUR[0.000000029319509],LUNA2[0.000013317896540],LUNA2_LOCKED[0.000310750919200],LUNC[2.900000005596895],USD[2.359761702774387900000000],USDT[0.000000196287716] |
| 03929240 | USDT[2.000000000000000] |
| 03929254 | GOG[58.000000000000000],USD[0.806839600000000] |
| 03929257 | CRO[199.344148321150000] |
| 03929262 | USDT[0.000000023108371] |
| 03929268 | BTC[0.000955170000000],EUR[0.002307773697478] |
| 03929269 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.001345200000000],USD[0.000000011980212],USDT[0.972215290000000] |
| 03929287 | BTC[0.006892470000000],ETH[0.081904599198419],ETHW[0.081904599198419],EUR[0.000128526571399],LTC[0.544685450000000],USD[0.000287292608247] |
| 03929294 | USD[4.574954338000000] |
| 03929298 | BNB[0.000000087288480],BRZ[0.050818283496256],USD[0.000025206063577] |
| 03929330 | BNB[0.754190000000000] |
| 03929333 | AKRO[3.000000000000000000],BAO[12.000000000000000],CRV[0.000904700000000],DENT[1.000000000000000000],EUR[0.000359717957828],KIN[17.000000000000000],LUNA2[0.409548284500000],LUNA2_LOCKED[9.943455157200000],LUNC[55.790753240000000],RSR[1.000000000000000000],TRX[1.000029900000000],UBXT[4.000000000000000] |
| 03929334 | AKRO[1.000000000000000000],TRY[0.000000011199500],USDT[0.000009369645720] |
| 03929335 | USD[0.000000087500000] |
| 03929343 | SOL[0.000000034301032],USDT[0.000007437166338] |
| 03929346 | BTC[0.184172500000000],ENJ[73.821585380000000] |
| 03929353 | USD[25.000000000000000] |
| 03929355 | USD[0.002055490000000] |
| 03929356 | TONCOIN[96.107798320000000] |
| 03929365 | ETH[0.000001000000000],FTT[0.029362050000000],USD[0.358739269283368] |
| 03929380 | BNB[0.000000032000000],BRZ[0.998761390860153],BTC[0.000000014479535],ETH[0.000000068770675],MATIC[0.000000053333146],USDT[0.000000046761073] |
| 03929382 | BTC[0.000026195860000],EUR[0.999531324532177],TONCOIN[0.002000000000000],TRX[4726.966590000000000],USD[10.897154428485242] |
| 03929388 | GOG[277.736368825483067] |
| 03929395 | USD[0.002424964045281],USDT[0.000563859034190] |
| 03929406 | BVOL[0.000099460000000],MATIC[0.000000018038585],USD[-0.022870337796390],USDT[0.000000000231167] |
| 03929415 | DOGE[0.000000000000000],USD[2412.715056328460000] |
| 03929418 | USDT[0.000029159740236] |
| 03929430 | AKRO[2.000000000000000000],APE[0.000098600000000],AXS[0.000049750000000],BAO[14.000000000000000],COMP[0.000008640000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],ENJ[0.001011640000000],ETH[0.000271400000000],ETHW[0.000233200000000],FIDA[1.000000000000000000],FTT[25.242020330000000],HNT[0.000093490000000],KIN[7.000000000000000000],LINK[0.001452109465821],MANA[0.007055600000000],MATIC[7926.726332600000000],MKR[0.000000540000000],SAND[0.000564570000000],SOL[10.113892140000000],TRX[799.899350930000000],UBXT[5.000000000000000000],UNI[0.000405423142574],USD[0.213689469492253] |
| 03929474 | ALPHA[1.000000000000000000],USD[0.000000011807017] |
| 03929486 | BTC[0.000000004419083],LUNC[0.000000096845746],SOL[0.000000056080695],USD[-0.000058529650614],USDT[0.000000033058015],XRP[0.000000015396240] |
| 03929487 | USD[0.000000010000000],USDT[0.000000145650000] |
| 03929494 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.021265210000000],ETH[0.090509260000000],ETHW[0.089459240000000],EUR[35.452901151771128],KIN[4.000000000000000000],LUNA2[0.010625711390000],LUNA2_LOCKED[0.024793326570000],LUNC[2315.440916125018265],SOL[0.228092840000000],UBXT[1.000000000000000000] |
| 03929503 | USD[0.000000140000000] |
| 03929506 | ATOM[0.000000075826551],AVAX[0.000041337782782],BNB[0.000000118874076],BTC[0.000000034270677],CRO[0.000000063272374],ETH[0.000000022549488],FTM[0.000000120622670],FTT[0.000000023455285],LUNA2[0.000000206473319],LUNC[0.004496000000000],MATIC[0.000000004817710791],179678176],MOB[0.000000100000000],PERP[0.000000025475812],TRX[0.000000045469150],USD[-0.000000372728432],USDT[0.002013643768432] |
| 03929508 | ATLAS[13617.302805419800000],POLIS[1.349694199572870],USD[0.228201788266200],USDT[0.000000079614766] |
| 03929509 | USD[26.366392110000000] |
| 03929515 | LUNA2[0.005248390312000],LUNA2_LOCKED[0.012246265060000],LUNC[1142.850000000000000],USD[0.000000163415528],USDT[0.000000012505129] |
| 03929523 | TRX[0.701889000000000],USD[0.001858809600000] |
| 03929524 | BAO[1.000000000000000000],USD[0.000207861059678] |
| 03929541 | TRX[1.000000000000000000],USD[0.001890975512813] |
| 03929551 | ETHW[4.097016880000000],SAND[11.501802074796480],USD[0.000000044146366],USDT[0.000000327474964],XRP[295.480848940000000] |
| 03929557 | BTC[0.000000020000000],LUNA2[0.132133601900000],LUNA2_LOCKED[0.308311737700000],LUNC[28772.370000000000000],USD[9.305046543967643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03929574 | USD[0.0014207658000000] |
| 03929591 | TRX[0.0007890000000000],USD[0.0000000085000000],USDT[0.2233217682500000] |
| 03929608 | BTC[0.0016349680769844],ETH[0.0000000005000000],ETHW[0.0006831600000000],FTT[9.3966800000000000],LTC[0.0000000089000000],USD[1.8596240964000000],USDT[0.0000013168229762],XRP[0.0041230000000000] |
| 03929613 | BTT[1999800.0000000000000000],FTT[0.9998000000000000],USD[0.0000000101177393],USDT[0.0000000106669284],XRP[47.1502286500000000] |
| 03929615 | USD[25.0000000000000000] |
| 03929622 | GBP[0.0000224469264300],USD[0.0000000066287556],USDT[0.0000000061414193] |
| 03929624 | GOG[1546.0000000000000000],USD[0.4283157400000000] |
| 03929630 | USD[0.8507860700000000] |
| 03929631 | EUR[0.0000000071707828],USDT[0.7031956100000000] |
| 03929635 | LOOKS[22.9954000000000000],USD[1.4418815000000000],USDT[0.0000000050967650] |
| 03929641 | FTT[0.9783090100000000],USD[9.3155506282418402],USDT[0.0000000082202930] |
| 03929648 | BAO[1.0000000000000000],BNB[0.0045000000000000],GENE[4.4721340900000000],TRX[0.0000040000000000],UBXT[1.0000000000000000],USD[0.0000000442146398],USDT[0.0000000868445700] |
| 03929656 | USD[0.0000000001093585] |
| 03929663 | BAO[0.0000000100000000],BTC[0.0000000076197924],EUR[0.0001331121625926],USTC[0.0000000010733830] |
| 03929676 | AKRO[1.0000000000000000],BCH[0.0000230000000000],BTC[0.0829126200000000],DENT[1.0000000000000000],DOGE[75.1452741400000000],GBP[543.4075153824656764],LINK[1.2587706800000000],LTC[0.1904175000000000],SOL[0.0000137800000000],XRP[589.4979776200000000],YF[0.0007221300000000] |
| 03929683 | BTC[0.0011391200000000],GENE[15.0018175134533939],USD[0.0000000068223428],USDT[0.0000000058375520] |
| 03929694 | EUR[0.0000008910694879],USD[4.4017734195156374],USDT[0.0000000092336936] |
| 03929722 | BTC[0.0006335784000000],FTT[0.0000026992126082],GENE[21.5723845102000000],GOG[841.0765517700000000],USD[8.9506187428129500] |
| 03929739 | USD[0.0000000008829430] |
| 03929744 | USD[26.4621584700000000] |
| 03929758 | ETH[0.0006520000000000],ETHW[0.0006520000000000],OXY[88.0000000000000000],USDT[0.6545369300000000] |
| 03929759 | AKRO[3.0000000000000000],ALGO[0.4073799400000000],APE[9.5252162800000000],BAO[724.1262361800000000],BTC[0.0054894800000000],CONV[3.2871301500000000],CVX[0.0326527200000000],DENT[1.0000000000000000],DOGE[0.9574565800000000],ENJ[0.0000920200000000],FTM[2.0831654700000000],LEO[0.0002324600000000],LUNA2[0.0026845440970000],LUNA2_LOCKED[0.0062639362260000],LUNC[384.5651291100000000],MATIC[15.5159435900000000],MER[13.4537442600000000],RSR[1.0000000000000000],SHIB[149965.8444192500000000],SLP[354.2275748700000000],TRX[23.7279498900000000],UBXT[3.0000000000000000],USD[0.6843665842967064],XRP[83.0635350900000000] |
| 03929763 | USD[25.0000000000000000] |
| 03929782 | AVAX[8.1988220000000000],BTC[0.1264532560000000],EUR[0.3820416290000000],SOL[0.4591469000000000],TRX[240.7887200000000000],USDT[8.8161305506375000],XRP[124.9492700000000000] |
| 03929799 | BTC[0.0000000088711637],ETH[0.0000000200000000],FTT[0.0761619389910978],LUNA2[0.0000000018000000],LUNA2_LOCKED[1.3744960100000000],TRX[0.0000010000000000],USD[0.0000001110636438],USDT[0.0000000097794948] |
| 03929811 | BNB[0.0000000025000000],LTC[0.0000000090000000],TONCOIN[0.0078756600000000],TRX[0.0000000067822146],USD[0.0000016932432365] |
| 03929812 | EUR[525.4146493200000000] |
| 03929817 | BTC[0.0000987650000000],EUR[0.0046871355000000] |
| 03929841 | TONCOIN[31.7700000000000000] |
| 03929844 | TONCOIN[0.0780000000000000],USD[0.0000000080000000] |
| 03929856 | USD[0.3692554672500000] |
| 03929872 | AGLD[0.0000413800000000],BADGER[0.9422217200000000],BAO[4.0000000000000000],BTT[0.0000101200000000],EUR[0.0024662982919114],GALA[0.0000000800000000],KIN[3.0000000000000000],WAVES[1.6291982700000000] |
| 03929888 | APT[0.1702325683200000],ETH[0.0083652700000000],USDT[0.0034529722032981] |
| 03929894 | BNB[0.0000011931114500],BTC[0.0000000180250700],ETH[0.0000000310348900],FTT[0.0522824900000000],SRM[0.6403326600000000],SRM_LOCKED[369.8988494200000000],TRX[0.0025500000000000],USD[0.0000000566867035],USDT[0.0000000090367600] |
| 03929896 | USD[0.0005670905000000] |
| 03929898 | SOL[0.0066573000000000],USD[0.0041717575000000] |
| 03929901 | USD[0.0000019504241504] |
| 03929911 | USD[25.0000000000000000] |
| 03929912 | BTC[0.0013469300000000],USD[76.2804195400000000] |
| 03929917 | USD[0.0000000120785856],USDT[0.0000000016000000] |
| 03929927 | GOG[133.0000000000000000],USD[0.3188405450000000] |
| 03929949 | BTC[0.0001040100000000] |
| 03929951 | BTC[0.0037992780000000],USD[1.8000000000000000] |
| 03929954 | BRZ[0.0058895041864375],BTC[0.0000000014000000],ETH[0.0000000044596800],FTT[0.4338230288000000] |
| 03929975 | BTC[0.0000160000000000],UBXT[1.0000000000000000],USDT[0.3607319409075936] |
| 03929987 | TONCOIN[17.0000000000000000],USD[0.0123518500000000] |
| 03929998 | BAND[0.0999600000000000],LTC[0.0002659400000000],SOL[0.0000000085716000],USD[1.3344436675000000] |
| 03930014 | USDT[0.0000000062674575] |
| 03930020 | BAO[1.0000000000000000],EUR[0.0000000111524472],KIN[4.0000000000000000],USD[0.0000000113096934],USDT[0.0000000075349431] |
| 03930027 | BNB[0.0000000012000000] |
| 03930028 | LTC[0.0000000096800000],USD[0.0000004338565388] |
| 03930034 | GENE[24.0000000000000000],GOG[399.0000000000000000],USD[0.0003954050000000] |
| 03930065 | BTC[0.0007363400000000],FTT[25.0952310000000000],LUNA2[0.0459238146100000],LUNA2_LOCKED[0.1071555674000000],LUNC[10000.0073180000000000],USD[10.0220160037179316],USDT[0.0000000087199500] |
| 03930066 | USDT[0.0000001051032160] |
| 03930087 | GOG[161.5662214800000000],USD[0.0000000000530448] |
| 03930095 | BTC[0.0000000060000000],USD[5260.6375799400338317] |
| 03930096 | BTC[0.0000000044246002],USD[13.3961080564506],USDT[0.0000000025109701] |
| 03930123 | BNT[0.0000000044378424],ETH[0.0000000025000000],FTM[0.0000000030031439],GRT[0.0000000055299116],SOL[0.0000000015850855],TRX[30.5326926800000000],TRY[0.0000000025762944] |
| 03930126 | BNB[0.0000000060000000],USD[0.4523039900000000] |
| 03930133 | EUR[5.7197761991828640],USDT[0.0000000059450610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03930135 | EUR[0.0000000864708792],FTT[0.0000898749351136],SOL[0.3467836400000000],USD[0.1903180188876597] |
| 03930137 | EUR[249.8486899404370472],TRX[1.0000000000000000],USDT[0.5051186500000000] |
| 03930148 | ETH[0.0103580100000000],EUR[0.0000073610899932],KIN[1.0000000000000000] |
| 03930165 | GOG[84.0000000000000000],TRX[0.0000010000000000],USD[-52.8526563858670129],USDT[58.4196077400000000] |
| 03930170 | SOL[0.0000000013986080] |
| 03930176 | BTC[0.0002205872165000],CONV[160.0000000000000000],FTT[0.0919390200000000],SHIB[60000.0000000000000000],SOL[0.0056845500000000],UN[0.0499300000000000],USD[0.0080525850000000] |
| 03930185 | USD[25.0000000000000000] |
| 03930211 | FTT[0.0000000100000000],TRX[0.0000060000000000],USD[0.0000000071331616],USDT[120.8173748799591805] |
| 03930216 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATOM[0.0002696000000000],BUSD[3645.7982224000000000],CHZ[0.0674284900000000],DENT[1.0000000000000000],DOT[0.0001382600000000],ETH[0.0000171369044868],EUR[0.0001031654922145],FTT[25.1312221500000000],GRT[1.0000000000000000],MATIC[0.1328178800000000],USD[0.4859272721950000],SAND[0.0016202900000000],SWEAT[84.3095943800000000],TRX[0.4048610000000000],USD[0.0302742681791995],USDT[0.1852783207366071] |
| 03930217 | USD[0.4859272721950000],USDT[0.0013158600000000] |
| 03930227 | FTT[0.0011829314911150],USD[0.0000000525000000] |
| 03930230 | USD[0.0080847576600000],USDT[90.1400000000000000] |
| 03930234 | USD[0.0027246104519825],USDT[0.0000000740000000] |
| 03930240 | BTC[0.0000000010624300] |
| 03930241 | BCH[0.0000000050883234],BRL[277581.0000000000000000],BRZ[0.7253400000000000],BTC[0.0000000064753571],BULL[0.0000000064000000],COMP[0.0000000010000000],ETHBULL[0.0000000010000000],LUNA2[0.0005919549400700],LUNA2_LOCKED[0.0001381228195000],LUNC[0.0030097000000000],MKR[0.0000000050000000],SRM[0.4789962900000000],SRM_LOCKED[35.6469656000000000],TRX[0.0000060000000000],USD[0.0000000703431091],USDT[485196.7235160991554035],YFII[0.0000000050000000] |
| 03930276 | BADB.0000000000000000],BTC[0.0035441300000000],ETH[0.0000001000000000],GENE[0.0001451000000000],KIN[5.0000000000000000],NEAR[0.0000000060000000],USD[0.0001189065053176],USDT[0.0000000060305879] |
| 03930290 | ETH[0.0000001000000000],STG[0.0013842500000000] |
| 03930306 | USD[0.9406798982510775],USDT[0.0000000103368051] |
| 03930319 | USDT[0.0000000098853825] |
| 03930328 | BNB[0.0000000080000000],BTC[0.0000000080000000],USDT[0.0000000090000000] |
| 03930336 | BABA[0.1663157300000000],BNB[0.0250609700000000],ETH[0.0115263100000000],ETHW[0.0115263100000000],TONCOIN[12.1788602900000000],USD[0.0000160877280136],XRP[12.1340023800000000] |
| 03930338 | BTC[0.0001999700000000],USD[0.5385816580000000] |
| 03930344 | GOG[844.9670000000000000],USD[0.0409520600000000],USDT[0.4000000133181684] |
| 03930346 | USD[25.5696929423789530] |
| 03930360 | UBXT[1.0000000000000000],USDT[0.0000063574192273] |
| 03930368 | AAVE[0.4300000000000000],BTC[0.0000048462886844],DOT[17.5992400000000000],ETH[0.5149241296979302],EUR[0.0000000033540300],FTT[13.6000000031837730],LUNA2[0.0001811991655000],LUNA2_LOCKED[0.0042279802529000],NEAR[29.4000000000000000],SOL[6.0365683300000000],USD[0.0600630438469549] |
| 03930375 | GOG[1005.8088600000000000],MANA[125.0000000000000000],USD[489.6475539525000000000000000] |
| 03930380 | BTC[0.0176025000000000] |
| 03930383 | BTC[0.0000000300000000],SOL[0.0055548691650000],USDT[1.1762000000000000] |
| 03930408 | USDT[0.0000011130794578] |
| 03930411 | BAO[1.0000000000000000],EUR[0.0000000150322902],MATIC[1.0145800000000000],SHIB[367735.6283027100000000],TRX[1.0000000000000000] |
| 03930422 | USDT[0.0002700298882889] |
| 03930429 | USD[0.0000000040000000] |
| 03930430 | USD[0.0000000092357840] |
| 03930437 | USD[25.0000000000000000] |
| 03930440 | BNB[0.0000000031190073],FTT[0.0000000025000000],USD[0.0000009695418747] |
| 03930449 | BTC[0.0000000015274876],LTC[0.0000000008353870],TRX[0.0001700000000000],USDT[0.0001632073762009] |
| 03930455 | NFT (382764797261204902)[1],NFT (536736246589727435)[1],TRX[0.6500380000000000],USDT[0.5676611153875000] |
| 03930459 | USDT[0.0000000003531300] |
| 03930460 | TONCOIN[0.0440000000000000],USD[0.0000000037500000] |
| 03930469 | TRX[0.0006310000000000],USD[0.0000062581810213],USDT[0.0000000005733871] |
| 03930471 | AVAX[0.0001333517840080],BAO[1.0000000000000000],BNB[0.0000023644127074],BTC[0.0395792700000000],CRV[0.0003470100000000],EUR[388.8886702844097451],FTT[2.2717378200000000],KIN[5.0000000000000000],LUNA2[0.0004115223761000],LUNA2_LOCKED[0.0000960218877500],LUNC[8.9609863781652500] |
| 03930485 | TRX[0.0000010000000000] |
| 03930504 | USD[25.0000000000000000] |
| 03930515 | USD[25.0000000000000000] |
| 03930522 | AKRO[2.0000000000000000],BAO[17.0000000000000000],BTC[0.0019783600000000],DENT[2.0000000000000000],ENJ[0.0000000030310378],ETH[0.0287449600000000],ETHW[0.0287449600000000],GBP[0.0000000042378707],KIN[21.0000000000000000],LUNA2[0.4607593232000000],LUNA2_LOCKED[1.0751050870000000],LUNC[100741.71921320000000],MATIC[53.4810823200000000],SHIB[808313.5906542000000000],TRX[711.9022109000000000],UBXT[4.0000000000000000],USD[0.0100037522094449],USDT[0.0000000110148344],XRP[463.2852174063623364] |
| 03930524 | ETH[0.0000000132116000],TRX[0.0002100033514591],USDT[0.0000000100682430] |
| 03930539 | AKRO[2.0000000000000000],BAT[1.0000000000000000],CHF[7407.0468177723125984],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 03930554 | TRX[0.0007770000000000] |
| 03930562 | KIN[1.0000000000000000],USDT[0.0000000078517422] |
| 03930569 | AKRO[5.0000000000000000],APT[8.2064480639578780],ATOM[0.0000026960000000],BAO[15.0000000000000000],DENT[2.0000000000000000],DOT[1.1353743900000000],ETH[0.0000000018000000],GENE[0.0002414700000000],HNT[0.8632520539000000],IMX[56.8157111925000000],KIN[24.0000000000000000],LUNA2[0.0733402301700000],LUNA2_LOCKED[0.1712720370000000],LUNC[34.4607996262320000],MATIC[0.0000000036000000],NEAR[85.8510792300000000],RSR[3.0000000000000000],TRX[4.0000070000000000],USD[0.0000000183585101],USDT[0.0000000079996890] |
| 03930572 | BRZ[0.6854000000000000],ETH[0.1437151602000000],ETHW[0.1437151629560810],FTT[25.0368644234233172],USD[0.0000000086595223] |
| 03930611 | TONCOIN[0.2100000000000000],USD[0.0000000055000000] |
| 03930623 | TRX[0.0001270000000000],USDT[0.0027571000000000] |
| 03930645 | BAO[2.0000000000000000],EUR[0.0000000142037166],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000011268667] |
| 03930656 | BTC[0.5057308900000000],CHF[0.0000003875740118],ETH[3.0086094300000000],ETHW[3.0086094300000000],SOL[20.1324296000000000] |
| 03930671 | AAVE[3.4496993000000000],BNB[0.0896737800000000],DOT[152.9183793500000000],ETH[0.1699569322000000],ETHW[0.1699569322000000],FTT[12.6970308000000000],LINK[59.1635528000000000],RUNE[0.0000036000000000],SOL[21.9968061200000000],USD[0.9976149226473746],USDT[1.4209142776900000],XRP[1624.6551120000000000] |
| 03930685 | APT[213.0000000000000000],ATOM[78.0250000000000000],DOT[856.5600000000000000],SOL[176.1630620000000000],USD[0.0114712510706096],USDT[0.0055335000000000] |
| 03930688 | USDT[0.0001870735490720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03930711 | USDT[0.002759159028590] |
| 03930713 | USD[25.000000000000000] |
| 03930717 | BTC[0.000000080000000],FTT[0.000000066236787],NFT [363556009621860482][1],NFT [463318395746812218][1],NFT [491047495779772725][1],USD[0.000000080031465],USDT[0.000000075352680] |
| 03930739 | FTT[1.000000000000000],LTC[0.196390490000000],SOL[0.004321790000000],USD[-28.751124427500000000000000000],USDT[52.844078455000000] |
| 03930777 | USD[25.000000000000000] |
| 03930787 | USD[0.000000003795493],USDT[0.000000138236282] |
| 03930807 | USD[25.000000000000000] |
| 03930816 | USD[0.000000002972180] |
| 03930829 | TONCOIN[1.754503000000000000],USD[0.065681007902590000000000000] |
| 03930838 | APE[0.000000019222492],BTC[0.000318354251400],LUNA2[0.019635977480000],LUNA2_LOCKED[0.045817280790000],LUNC[4275.775438000000000],SOS[2659809.088165866000000000],TONCOIN[0.000000200000000],TRX[0.000000016517948],USD[8.035062056865655356],USDT[0.000000047404726] |
| 03930840 | DOGE[1441.259617753800000],FTT[1.076080890000000],USD[0.000000019950427] |
| 03930845 | USD[0.000000011688535],USDT[1.207039916000000] |
| 03930862 | BTC[0.000276050000000],USDT[0.000208556700303] |
| 03930874 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000005792834017],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[513.535189830000000],TRX[1.000777000000000],USDT[0.000002386048955] |
| 03930876 | USD[8.628161078507575] |
| 03930877 | TONCOIN[0.050000000000000] |
| 03930928 | USD[0.595567410000000] |
| 03930930 | TRX[0.177118000000000000],USD[1.029953956375000],USDT[0.526070663000000] |
| 03930932 | LTC[0.033400000000000] |
| 03930941 | ATLAS[329.937300000000000],STG[77.985180000000000000],USD[3.938500005850000] |
| 03930942 | BTC[0.000137430393625],ETH[0.000000085806354],USD[-2.772282416528746],USDT[1.769463329500000] |
| 03930944 | ETH[0.000000016435052],USD[0.000027502161260] |
| 03930967 | USD[3.920597416000000] |
| 03930971 | BNB[0.000000038067146],FTT[0.051993370000000],USD[5.147909499861808],USDT[0.000000019445681] |
| 03930997 | ADABULL[1.374738750000000],SUSHIBULL[21200000.000000000000000],USD[0.124007480875000],XRPBULL[69595.687000000000000] |
| 03931011 | USDT[0.000404312404683] |
| 03931017 | USD[0.000000006900000] |
| 03931031 | USD[0.090922391375000] |
| 03931044 | 1INCH[32.857793166792000],USD[0.251478254230913],USDT[0.000000091828520] |
| 03931051 | USDT[0.003325758799720] |
| 03931090 | USD[0.002690303203000],USDT[0.000000024213300] |
| 03931095 | FTT[0.225527960000000],USD[0.000001295431466] |
| 03931099 | ETH[0.025000000000000],ETHW[0.025000000000000],USD[0.793946040080943],USDT[0.000000065049286] |
| 03931108 | LTC[0.000000079000000],USD[0.000000007469315 1],USDT[0.000006507454992] |
| 03931128 | GOG[432.000000000000000],USD[0.060689200000000] |
| 03931136 | USD[0.000008113573899 2] |
| 03931153 | USDT[156.841043840156551 7] |
| 03931157 | USD[0.051869440469600 0] |
| 03931161 | BTC[0.000000058040000],FTT[25.679849174821 2302],GLXY[53.389854000000000],USD[0.000000721298489] |
| 03931203 | BNB[0.000000036063240],FTM[0.000000032465541],FTT[0.003651006508 0000],NFT [316844268520619169][1],NFT [408217850519163110][1],NFT [521150376009352800][1],TRX[0.001554000000000000],USD[0.000000103499181],USDT[0.000000031975018] |
| 03931210 | LUNA2[0.286527707500000],LUNA2_LOCKED[0.668564650800000],LUNC[62392.011554600000000],USD[29.944485360402050 1],USDT[0.000000008500000] |
| 03931228 | GOG[41.000000000000000],USD[0.644535220000000] |
| 03931243 | EUR[3.681852950829 8465],USD[0.627991626300000],USDT[0.047365800000000] |
| 03931263 | KIN[1.000000000000000],LTC[0.000000045000000] |
| 03931271 | BAO[3.000000000000000],ETH[0.000000000021260 0],GALA[133.829926070000000],KIN[2.000000000000000],NFT [349969069571443268][1],NFT [403507923715826626][1],NFT [471584639510754578][1],NFT [539408212899984924][1],NFT [551822204702524540][1],TRX[3.000000000000000],UBXT[2.000000000000000000],USD[0.000001214616884 8],USDT[0.000006680302100 8] |
| 03931274 | ETH[0.000000055000000],TONCOIN[0.000000093123851],USD[0.000007404680131 6] |
| 03931280 | BAO[2.000000000000000],EUR[0.000001379793127 0],USD[0.000002584466697 51],XRP[0.001112620000000] |
| 03931281 | FTM[7.603863800000000],USD[0.000000006234611] |
| 03931285 | USD[0.000000072500000] |
| 03931286 | USDT[0.003218788853607] |
| 03931290 | USDT[0.000000001470469] |
| 03931295 | USD[20.000000000000000] |
| 03931298 | USD[0.000000124498980],USDT[0.000000228583942] |
| 03931327 | USD[0.000000071312630] |
| 03931330 | USDT[0.000000019343382] |
| 03931333 | AAPL[109.978000000000000],AMD[238.229994000000000],AMZN[79.984000000000000000],BABA[19.996000000000000000],BYND[39.992000000000000000],CGC[499.900000000000000],CRON[285.742840000000000000],NIO[500.734969000000000000],NVDA[141.139494500000000000],TLRY[499.900000000000000],TSLA[83.206200000000000000],TSM[79.984000000000000000],USD[183.419249200000000] |
| 03931340 | AKRO[2.000000000000000],ATLAS[156.374290770000000],BAO[12.000000000000000],BTC[0.001397840000000],DENT[2.000000000000000],ETH[0.002403280000000],ETHW[0.002375899202283 04],EUR[0.400761882072540 0],FTM[25.943412710000000],JOE[11.831879610000000],KIN[19.000000000000000],LUNA2[0.036847153480 0000],LUNA2_LOCKED[0.085976649450000],LUNC[0.118792910000000],MATIC[3.803923900000000],RAY[0.088791830000000],RUNE[11.073195700000000],SOL[0.670602350000000] |
| 03931351 | BTC[0.000799440000000],FTT[3.293597680000000],RAY[50.488879030000000],SLND[36.992600000000000],SRM[63.493497380000000],SRM_LOCKED[0.441216020000000],USD[21.338027750000000],USDT[0.000000053405088] |
| 03931353 | UBXT[0.000000077050280],USDT[0.000000021288740] |
| 03931360 | LUNA2[0.206876622000000],LUNA2_LOCKED[0.482712118000000],LUNC[45047.820000000000000],USD[0.000006968691500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03931367 | USD[25.0000000000000000] |
| 03931375 | BTC[0.0000193722520000],FTT[2.0376224400000000],SOL[0.0100000000000000],USD[1.7242259359157628],USDT[1585.5087445487000000],XRP[0.7494748300000000] |
| 03931396 | USD[11.2578305000000000] |
| 03931397 | AKRO[5.0000000000000000],ALGO[8.7552040500000000],APE[0.0041195000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000844500000000],DENT[4.0000000000000000],ENJ[6.6889793100000000],ETH[0.0003146600000000],ETHW[0.0003146622423183],EUR[0.0000324165260545],HXRO[1.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0089763737220000],LUNA2_LOCKED[0.0209448720200000],LUNC[0.0289314700000000],MATIC[0.0025583200000000],SECO[1.0458223000000000],SOL[0.0084409600000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],XRP[0.0002210700000000] |
| 03931399 | BTC[0.1209008600000000],ETH[3.8737042100000000],ETHW[2.5742495020558717],SOL[3.2669739500000000],XRP[173.3584875900000000] |
| 03931400 | ATLAS[100.0000000000000000],FTT[0.0252984100000000],GENE[2.7994400000000000],GOG[25.0000000000000000],MANA[2.9994000000000000],POLIS[2.0000000000000000],SXP[0.9998000000000000],USD[0.0217125076742803] |
| 03931404 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1653284600000000],DENT[1.0000000000000000],ETH[1.2715696400000000],ETHW[1.2716857400000000],EUR[0.0123168610241597],FTM[169.4573208800000000],KIN[3.0000000000000000],MATIC[1.0004281400000000],PAXG[1.9203035277492384],RSR[3.0000000000000000],SECO[1.0359444700000000],SLP[14034.9382639200000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[40.7434785358907707] |
| 03931407 | USD[30.0000000000000000] |
| 03931409 | AVAX[0.0000000100000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000271541816512] |
| 03931417 | BTC[0.0112849500000000] |
| 03931432 | CHF[0.0000000072327372] |
| 03931434 | BTC[0.0000000302230052],ETH[0.0000000094917658],SOL[0.0036575500000000],USD[0.1671664413250146],USDT[0.0000000085760529] |
| 03931437 | GOG[1354.7290000000000000],USD[0.8975000000000000] |
| 03931440 | BAO[1.0000000000000000],DENT[1.0000000000000000],IMX[295.4298940700000000],KIN[1.0000000000000000],USDT[0.0000674039429524] |
| 03931444 | USD[25.0000000000000000] |
| 03931483 | TONCOIN[0.0700000000000000],USD[0.0000000111041520],USDT[0.0000000000948927] |
| 03931488 | EUR[0.0000000525235552],USD[3.1927736480000000] |
| 03931502 | USD[0.0000000010084565],USDT[0.0000000073938680] |
| 03931513 | AKRO[2.0000000000000000],BAO[19.0000000000000000],DENT[2.0000000000000000],KIN[30.0000000000000000],TRX[2.0000000000000000],USD[0.0000001132093926],USDT[0.0000000086604790] |
| 03931517 | HNT[0.0000000058193560],SAND[0.0000000024674065],TONCOIN[2.9800000000000000],USD[0.0000000117977740],USDT[0.0000000081855050] |
| 03931524 | DOGE[1540.0000000000000000] |
| 03931525 | USD[0.1788102120000000] |
| 03931547 | GOG[462.9074000000000000],USD[1.6275000000000000] |
| 03931548 | PTU[1.0000000000000000],USD[0.3182960910000000] |
| 03931553 | BAO[5.0000000000000000],BTC[0.0251000000000000],ETH[1.2640000000000000],ETHW[1.2640000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[305.9985662212297849] |
| 03931556 | CRO[20.0000000000000000],USD[9.7548334000000000] |
| 03931580 | LTC[0.0127165600000000] |
| 03931581 | USD[30.0000000000000000] |
| 03931604 | LUNA2[5.1448382980000000],LUNA2_LOCKED[12.0046227000000000],LUNC[16.5735247300912800],USD[1.8039807800000000] |
| 03931624 | EUR[26.4750913300000000],USD[48.8912287528854919] |
| 03931626 | POLIS[69.8623451800000000] |
| 03931642 | USD[90.1991046500000000] |
| 03931651 | USD[0.0033776955350500],USDT[0.0001512586092724] |
| 03931652 | ATOM[0.0000000052472244],FTM[0.0000000005582184],TONCOIN[0.0552739300000000],USD[6.3166772552994096] |
| 03931653 | ATLAS[5596.1203164800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],LTC[0.0000001000000000],USD[0.0690932184821714] |
| 03931654 | EUR[213.4315956800000000],USD[0.0000000079969504] |
| 03931672 | USD[0.3301831530000000] |
| 03931676 | BNB[0.0096994900000000],BTC[0.0006773800000000],DOT[1.0111874032000000],RAY[0.8641434714000000],SOL[0.0634695722000000],USDT[8.7512261440931889] |
| 03931678 | USD[25.0000000000000000] |
| 03931681 | TRX[0.0000010000000000],USDT[0.0000000087884495] |
| 03931691 | BTC[0.0000001529868868],EUR[0.0000136195977894] |
| 03931692 | BTC[0.0000000034724440],ETH[0.2406895838349962],FTT[0.0000000066400000],USD[0.0000381475135238],USDT[0.0001251895249965] |
| 03931710 | BNB[0.0000000040000000] |
| 03931717 | GOG[343.0000000000000000],USD[0.4454605850000000] |
| 03931755 | EUR[0.0000000001812000],USD[0.0000000086142270] |
| 03931760 | LTC[0.0000000015720000] |
| 03931775 | ETH[1.3100000000000000],ETHW[1.3100000000000000],EUR[1.1632385910000000] |
| 03931783 | BAO[1.0000000000000000],CRO[265.1780260800000000],DOGE[0.0803172000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000083432929],USDC[114.6967341400000000] |
| 03931784 | FTT[0.0032878500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[8385.6079233317684402],USDT[0.0000000141637903] |
| 03931785 | USD[30.0000000000000000] |
| 03931786 | GOG[484.0000000000000000],USD[0.1884067950000000] |
| 03931789 | BRZ[0.0000000200000000],BTC[0.0000171924539634],USD[317.3727199936360000],USDT[0.0099593035000000] |
| 03931798 | BNB[0.0000000024930064],USD[0.0000010668695428] |
| 03931808 | BAO[1.0000000000000000],NFT[3295796196968550001][1],NFT[3848316634806080018][1],NFT[4923187747374749723][1],USD[0.0000000022492962] |
| 03931812 | ETH[0.0629874000000000],USDT[0.0000000780172000] |
| 03931813 | BTC[0.2083394443843000],ETH[1.6433235100000000],ETHW[1.6485741600000000],EUR[28.0467736537475892],TRX[6.0000000000000000],USD[0.0000001138902112],USDT[0.0000000225000000] |
| 03931816 | DOGE[0.7022283300000000],USDT[0.0000000780172000] |
| 03931818 | LUNA2[3.8181318550000000],LUNA2_LOCKED[9.0897432800000000],LUNC[831406.2500000000000000],SOL[1.2200000000000000],USD[1344.7623409127218750],USDT[0.0000000091457294] |
| 03931822 | BRZ[0.2447303331149338],GOG[0.0000000026892384],HOLY[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0000008083829702],RSR[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000013484790] |
| 03931830 | ETH[0.0004140300000000],ETHW[0.0004140300000000],EUR[0.0000243745333110],USD[0.0000242556469275],USDT[0.0000000094787824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03931880 | AKRO[1.0000000000000000],APE[0.0000000009000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000001652603],ETHW[0.0439277239577125],EUR[0.0000007410274765],GMT[0.0000000082902272],GST[0.0000000335000000],KIN[2.0000000000000000],RUNE[0.0000000091055856],SOL[0.0000000083410776],TONCOIN[0.0000000022761719],TRX[0.0000000057337452],USDT[0.0000048410434844] |
| 03931902 | ATLAS[29.2000000029120859],COPE[1.3994240330000000],DFL[5.0000000000000000] |
| 03931907 | GOG[14.0000000000000000],POLIS[4.6000000000000000],USD[0.1136905937500000],USDT[0.0000000008642565] |
| 03931913 | BNB[0.0000000100000000],BTC[0.0000000057537950],KIN[1.0000000000000000] |
| 03931921 | ETH[0.0241640000000000],FTT[11.7000000000000000],USD[0.0508320600000000] |
| 03931930 | GOG[1245.0000000000000000],USD[0.4396230600000000],USDT[0.0000000056852911] |
| 03931953 | LUNA2[0.0024010789660000],LUNA2_LOCKED[0.0056025175870000],LUNC[522.8400000000000000],TRX[0.0000010000000000],USD[0.0050647523375372],USDT[2.7180884935080951] |
| 03931966 | ATLAS[1.6000000000000000] |
| 03931978 | BTC[0.0094291500000000],ETH[8.9107694100000000],ETHW[8.9073741400000000],EUR[0.0003490180496384],TRX[1.0000000000000000] |
| 03931983 | EUR[0.0081746386071658],NFT [341541934214620785][1],USD[0.0000000039953088] |
| 03932035 | ETH[0.0000000083020580],USD[0.0000001110328092],USDT[0.0000000092200313] |
| 03932040 | ATLAS[4.0000000000000000] |
| 03932046 | USD[30.0000000000000000] |
| 03932056 | USD[25.0000000000000000] |
| 03932062 | USD[30.0000000000000000] |
| 03932080 | USD[0.0058030968609410] |
| 03932089 | ATLAS[1.6000000000000000] |
| 03932090 | POLIS[0.0000000002248582],USD[0.0000000103551326] |
| 03932099 | TONCOIN[0.0732842500000000],USD[0.0000000074319280] |
| 03932123 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000051790958],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[1.3509837500000000],UBXT[1.0000000000000000],USD[0.0000007390436863],USDT[0.0000010169218961] |
| 03932129 | LTC[0.0000000196000000] |
| 03932130 | USD[8.9621876739390355] |
| 03932151 | AVAX[0.0999810000000000],BTC[0.0497905380000000],DOT[1.9996200000000000],ETH[0.0389925900000000],ETHW[0.0389925900000000],EUR[0.0000000091301517],FTT[1.4996770000000000],LUNA2[0.0002229575277400],LUNA2_LOCKED[0.0005356756473000],LUNC[4.9990500000000000],SOL[0.2499525000000000],USD[0.0000000751272301],USDT[245.6209607900000000],XRP[111.9787200000000000] |
| 03932152 | SOL[0.2000000000000000],USD[0.0374043000000000] |
| 03932162 | APE[0.0000000034746068],BAO[1.0000000000000000],BTC[0.0000000041711672],FTT[0.0000020175054480],KIN[1.0000000000000000],USD[0.0000296546951947] |
| 03932163 | EUR[3.1772767063075726],USD[0.0033206189913139],USDT[0.1717473430307992] |
| 03932185 | EUR[0.1582525237000000],LTC[0.0000000004000000] |
| 03932188 | AAVE[0.7071187817319800],BNB[3.8048820899911200],BTC[0.1144169516341300],ETH[1.8350855220805800],ETHW[1.8251917485420000],FTT[27.0998000000000000],LTC[0.5059784661683000],SAND[89.0000000000000000],SOL[30.6084831092022500],USD[4.9966257424100000],XRP[297.0245858601117100] |
| 03932189 | DOT[0.0194399600000000],LUNA2[0.0165934336198000],LUNA2_LOCKED[0.0387180117863000],LUNC[3613.2551068686000000],SOL[0.0033036600000000],TRX[0.0012600000000000],USD[0.1372480317712388],USDT[0.0071409362669739],XRP[0.3708328552942000] |
| 03932200 | TONCOIN[1.3000000000000000] |
| 03932205 | UBXT[1.0000000000000000],USD[0.0000000037398232] |
| 03932215 | USD[1.2895803200000000] |
| 03932235 | AVAX[0.0000454100000000],USD[-0.0000006555145492],USDT[0.0000000023968437] |
| 03932263 | BNB[0.0000000119951213],BTC[0.0000520583360000],TRX[0.0027280000000000],USD[0.0080261090165562],USDT[459.9939838488044858] |
| 03932277 | SOL[0.0000001000000000],USD[5.6339117162727210] |
| 03932384 | TRX[0.0000010000000000],USDT[1.0992750000000000] |
| 03932405 | USD[0.6783441000000000] |
| 03932438 | EUR[0.0000000088761606],SOS[8130081.5853658500000000] |
| 03932450 | GOG[33.0000000000000000],USD[0.2489479500000000],USDT[0.0000001080510000] |
| 03932460 | BRZ[12.7877310675000000],BTC[0.0000000048975504],ETH[0.0000000067690603],LUNA2[0.3223291749000000],LUNA2_LOCKED[0.7521014080000000],LUNC[1.0383476127322990],USD[0.0002105883431757] |
| 03932488 | CRO[240.0000000000000000],USD[176.1292674568596986] |
| 03932509 | BTC[0.0006661900000000],USDC[5673.1559438000000000] |
| 03932520 | MANA[288.2000086400000000],USDT[0.0000000046000000] |
| 03932527 | GOG[209.9820000000000000],USD[0.3821385000000000] |
| 03932534 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DOT[0.0000000033300446],EUR[0.0041948800833189],KIN[3.0000000000000000],LTC[0.0000000003387256],LUNA2[0.0000031042511370],LUNA2_LOCKED[0.0000072432526520],LUNC[0.0000100044800000],UBXT[3.0000000000000000] |
| 03932579 | XRP[18689.4074907300000000] |
| 03932587 | BTC[0.0001315600000000],POLIS[9.6000000000000000],USD[0.4138346250000000],USDT[0.0000000091269185] |
| 03932599 | USDT[1.0000000000000000] |
| 03932621 | SUSHI[10.0000000000000000],USD[1.7900873627240308] |
| 03932672 | EUR[10.0000000000000000] |
| 03932673 | BTC[0.0000000078849600],ETH[0.0000000084239200],SOL[86.7420975586553968],SPY[14.9928484983640200],TRX[500.0000010000000000],USD[-1021.2405785090274912000000000],USDT[822.7525013100000000],USO[29.0924987509783200] |
| 03932681 | BNB[0.0035869500000000],USDT[0.6697409025000000] |
| 03932694 | USD[0.0000053040448134] |
| 03932702 | BNB[0.0015000000000000],USDT[2.0000000000000000] |
| 03932727 | ATOM[0.4175142300000000],EUR[0.0000001243865836],KIN[1.0000000000000000],USD[0.0000004297271985] |
| 03932732 | USD[0.0000000072480716] |
| 03932733 | USD[-8.9798961263894160],USDT[20.0453135500000000] |
| 03932734 | LTC[0.0000001000000000],TONCOIN[370.0000000000000000],USD[0.0000000044533060],USDT[0.0000000064000000] |
| 03932765 | BNB[0.1099791000000000],USDT[1.0624000000000000] |
| 03932777 | TONCOIN[0.0950000000000000],USD[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03932790 | ETH[0.00000001260000],USD[0.00000000049865159],USDT[0.0000000089196438] |
| 03932811 | BTC[0.0000000555129061,FTT[9.18707025000000000],HNT[0.0000000688765361,LTC[0.000000008725000],LUNA2[0.00051400000000001,LUNA2_LOCKED[0.0001200000000000],LUNC[0.00000000637954161,MANA[0.0000000981041001,TRX[0.00000500000000001,USD[0.000924927783520],USDT[0.0001060568251490] |
| 03932841 | TONCOIN[1.000000000000000],USD[0.00000000700000000] |
| 03932856 | BTC[0.001106485415204],LUNA2[0.395606414100000],LUNA2_LOCKED[0.923081632900000],NEAR[0.000000085236480],SAND[30.092257952434191),TONCOIN[0.000000076583180],USD[0.212787131784262],USTC[56.000000000000000] |
| 03932861 | ETH[0.282707582893834],ETHW[0.282707582893834],GST[0.00000001291715],LUNA2[0.00018813945710],LUNA2_LOCKED[0.000043890266700],LUNC[4.09677629000000],SOL[0.000000063000000],USD[0.020259247613835] |
| 03932867 | AAVE[0.000000057545326],BTC[0.000266492154028],ETH[0.000000038468190],SOL[0.000000010000000] |
| 03932886 | USD[25.000000000000000] |
| 03932889 | DOT[0.222715448960000] |
| 03932898 | BAO[1.000000000000000],ETH[0.000000058000000],RSR[1.000000000000000],USD[184.406349560146136300000000] |
| 03932899 | PRISM[0.373123000000000] |
| 03932947 | SHIB[280000.000000000000000],USD[1.064175600000000] |
| 03932989 | BTC[0.000000022748590] |
| 03932991 | EUR[0.000000021695450],USD[0.000000028993245] |
| 03933005 | DFL[60.000000000000000],MER[800.000000000000000],OXY[927.000000000000000],REAL[374.400000000000000],SOL[0.002000000000000],TRX[0.100000000000000],USD[0.002764304005151],USDT[0.090443680000000] |
| 03933021 | USD[44.878401573750000] |
| 03933049 | ROOK[0.276947370000000],USDT[0.017000000000000] |
| 03933073 | SOL[0.009630006900000] |
| 03933077 | BTC[0.000002110000000],TONCOIN[19.796040000000000],USD[0.0002483496474544] |
| 03933090 | AKRO[1.000000000000000],ETH[0.000000058000000],ETHW[1.357026665800000],USD[0.001827243819720] |
| 03933095 | APT[0.000000035741514],ETH[0.001927790000000],ETHW[0.023927790000000],SOL[0.197846667842038],USD[0.796055610523788],USDT[0.327150315504079] |
| 03933141 | AUDIO[208.000000000000000],AVAX[0.000000000000000],BTC[0.000026386565690],DOGE[43.000000000000000],DOT[48.000000000000000],ETH[3.000000000000000],EUR[0.000000092202420],FTT[0.000000003586640],GMT[27.000000000000000],GRT[500.000000000000000],IMX[196.600000000000000],KNGB[0.00000000000000000000],LINK[10.000000000000000],LUNA2[1.862550682000000],LUNA2_LOCKED[4.345951591000000],LUNC[8.000000000000000],MATIC[50.000000000000000],SHIB[1700000.000000000000000],SKL[786.000000000000000],SOL[5.000000000000000],SPELL[900.000000000000000],USD[64.164622068905084],XRP[149.970000000000000] |
| 03933202 | GBP[80.625102612449450] |
| 03933221 | USD[0.997113402750000] |
| 03933234 | USD[25.000000000000000] |
| 03933251 | FTT[2.218214780000000],USD[0.000001097934933] |
| 03933270 | EUR[0.933091570000000],TRX[0.000001000000000],USD[-0.909634714491750],USDT[0.004117000000000] |
| 03933272 | GOG[228.309292070090000] |
| 03933273 | BTC[0.036466610000000],DOT[4.796095440000000],ETH[0.177187810000000],ETHW[0.176943190000000],SOL[0.917688340000000] |
| 03933287 | USD[0.000001083492620] |
| 03933293 | PAXG[0.000024760000000],USD[101103.883917586570874] |
| 03933295 | BTC[0.0000000176378353],ETH[0.00000004229325],ETHW[0.221464804229325],EUR[1374.054361197347797],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000],LUNC[2.000000000000000],SOL[2.235880908272913],SRM[13.2357249200000001,TSLAPRE[0.000000001500000],USD[-223.050313681195153991,VETBULL[2669.466000000000000] |
| 03933315 | TRX[0.000009000000000],USDT[0.167791967000000] |
| 03933338 | FTT[0.073069254560210 4],USD[0.000000096400000] |
| 03933339 | BTC[0.008145774000000],ETH[0.000122200000000],ETHW[0.000122200000000],TRX[0.000781000000000],USD[-0.073044574269129],USDT[80.543713075106634 8],USTC[0.000000039779734] |
| 03933366 | LUNA2[0.004587188713000],LUNA2_LOCKED[0.010703440330000],LUNC[998.870000000000000] |
| 03933367 | BNB[0.000000118901182],BTC[0.000000003620747],ETH[0.000000049817198],GBP[0.000014336439950 0],LTC[0.000000093938816],SHIB[0.000000046982160],SOL[0.000000010249736],USD[0.000000060723783],USDT[0.000000595024195] |
| 03933371 | AUD[0.000189779670365 5],BTC[0.000004330000000],NFT [563794859693403729][1],SOL[5.435412850000000],USD[0.001462404542007] |
| 03933417 | BTC[0.131266360000000],ETH[1.057230470000000],ETHW[1.056786570000000],KIN[1.000000000000000],USDT[0.002361209284958] |
| 03933421 | BTC[0.059318049322836],ETH[0.235955200000000],ETHW[0.235955200000000],SOL[4.166103534939000],TRX[0.000002000000000],USD[0.000000132574385],USDT[0.000805782612418] |
| 03933446 | SLP[9.964000000000000],USD[0.015716676500000] |
| 03933537 | USD[82.557371709000000] |
| 03933538 | TRX[1.000170000000000],USD[0.000000068523500] |
| 03933546 | ETH[0.000000100000000],IMX[0.032800000000000],LUNA2[0.006784650020000],LUNA2_LOCKED[0.015830850000000],TRX[0.000770000000000],USD[0.000000175992761],USTC[0.960400000000000] |
| 03933570 | BTC[0.021900480000000],EUR[0.000114749924464],USD[0.000000056818248],USDT[0.000000061692510] |
| 03933586 | BTC[0.001254097000000],KSHIB[0.000000013220229],USD[0.0001231756592430] |
| 03933602 | GALA[7100.445449950000000],USD[-0.002388197936143 4],USDT[0.002649565186660 0] |
| 03933606 | BTC[0.001200000000000],USD[77.047717000000000] |
| 03933634 | ETH[0.000002700000000],ETHW[0.000000270000000] |
| 03933639 | USD[0.000000210050000],USDT[0.000657400000000] |
| 03933661 | TONCOIN[1.000000000000000] |
| 03933685 | LUNA2[0.002901505628000],LUNA2_LOCKED[0.006701797990000],LUNC[49.840755900000000],TRX[0.000797000000000],USD[0.002267719235000000],USTC[0.378322000000000000] |
| 03933690 | ATLAS[15077.606867680000000],POLIS[100.200000000000000],SOL[0.000001160000000],USD[0.061721066953739 8],USDT[0.00362500935769 85] |
| 03933693 | ETH[0.214000000000000],LUNA2[0.099316765190000],LUNA2_LOCKED[0.231939118800000],LUNC[0.319937920000000000],SHIB[1100000.000000000000000],SPELL[6100.000000000000000],USD[593.583590590600000] |
| 03933698 | EUR[0.826821700000000],FTT[25.053307985166664],GST[112.153057170000000],LUNA2[0.092078518230000],LUNA2_LOCKED[0.214849875900000],MATIC[893.603870580000000],NEXO[94.832335230000000],USD[0.135739142314314],USDC[485.000000000000000] |
| 03933700 | DENT[500.000000000000000],SOL[9.840000000000000],USD[0.053921835465932 8] |
| 03933708 | USD[0.000000039000000] |
| 03933727 | EUR[0.375123701567780],LUNA2[0.031490436440000],LUNA2_LOCKED[0.073477685030000],LUNC[0.000107310000000],NFT [311807832122313780][1],USD[2.482028627356920 2],USDT[0.000000107188001] |
| 03933736 | GALA[6.158434400000000],FTM[16.600000000000000],HNT[5.898879000000000],LINK[14.197302000000000],LTC[0.789849900000000],LUNA2[1.052141191000000],LUNA2_LOCKED[2.454996111000000],LUNC[3.389355900000000],SUSHI[64.487745000000000],TRX[0.000010000000000],USD[1062.208028755000000],USDT[0.25750284125000000] |
| 03933750 | USDT[0.000000071326722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03933757 | USDT[0.0046217200000000] |
| 03933759 | BTC[0.0005364000000000] |
| 03933768 | USDT[0.0000003246000] |
| 03933779 | USD[0.0000000063997186],USDT[0.0000000065238399] |
| 03933782 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0071296100000000],DENT[1.0000000000000000],ETH[0.0493050300000000],ETHW[0.0493050300000000],EUR[0.0042742224829286],KIN[9.0000000000000000],SAND[0.0380631985096253],UBXT[1.0000000000000000],USD[0.0106813902646772] |
| 03933788 | USD[0.1889549500000000] |
| 03933789 | TONCOIN[0.0820000000000000],USD[0.0000005500000000] |
| 03933791 | BAO[2.0000000000000000],DOGE[1.0000000000000000],NFT[34085678993315979.1,NFT (390739794375055401],[1],NFT (4948311342075653341,[1],TRX[0.0000030000000000],TRY[0.9951160109419270],USDT[0.0000000083709006] |
| 03933796 | USD[0.0025433644721017],USDT[0.4475918148311114] |
| 03933798 | TONCOIN[0.0408544800000000] |
| 03933799 | GOG[211.0000000000000000],USD[0.4142830750000000] |
| 03933803 | BTC[0.0000000078199289],TRX[0.0000090000000000],USD[0.0007895170353678],USDT[0.3967975252241476] |
| 03933819 | AUD[5.0000000000000000] |
| 03933843 | ETH[0.0156925600000000],ETHW[0.0156925600000000],EUR[0.0744575378147984],USDT[0.0000000076185705] |
| 03933866 | BAO[22.0000000000000000],BF_POINT[400.0000000000000000],BNB[0.0002240800000000],BTC[0.0000006051223305],DOGE[0.0055110200000000],ETH[0.0000086700000000],ETHW[0.9495515900000000],GBP[0.0000002000000000],KIN[25.0000000000000000],LINK[0.0000492500000000],USD[0.0002082978968883],USDT[0.0000000066864178] |
| 03933883 | TRX[0.0000660000000000] |
| 03933899 | USD[25.0000000000000000] |
| 03933944 | USD[-3.6784771268986930],USDT[59.1676224572067000] |
| 03933946 | BTC[0.0146126850000000],LUNA2[172.7938506622000000],LUNA2_LOCKED[403.1856514784000000],LUNC[50548.3966030000000000],TRX[0.0007770000000000],USD[0.7502540378680317],USDT[0.5919144384343260] |
| 03933985 | BTC[0.0188977000000000],DOT[1.1997600000000000],ETH[0.0019996000000000],ETHW[0.0019996000000000],EUR[3.8939525200000000],FTT[0.5998800000000000],SOL[0.2082103700000000],USD[2.7346761700000000] |
| 03934002 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001700000000],KIN[1.0000000000000000],MATIC[0.0003146000000000],NFT (39121115964064744041,[1],TRX[1.0000000000000000],USD[0.0000078367110486],USDT[0.0000080825200745] |
| 03934084 | USD[0.0000000043087500] |
| 03934100 | USD[0.0000002179509984] |
| 03934140 | AXS[0.0000000553519301],GRT[0.0000000071196438],SOL[0.0000000000334908] |
| 03934161 | TRX[0.0080570000000000],USDT[430.3106241209459438] |
| 03934167 | USDT[5.4900289633101039] |
| 03934189 | LUNA2[0.0015976424170000],LUNA2_LOCKED[0.0037278323070000],USD[0.0000000035606100] |
| 03934201 | GOG[300.9580100000000000],USD[0.6925698137500000] |
| 03934208 | USD[25.0000000000000000] |
| 03934232 | USDT[0.3827232310000000] |
| 03934236 | ATOM[8.3306289400000000],BF_POINT[400.0000000000000000],BTC[0.0000014400000000],FTM[127.7859873500000000],STETH[0.7420547739466690],STSOL[10.2059744600000000] |
| 03934243 | LOOKS[42.4127214900000000],USD[0.0000000061190370] |
| 03934254 | EUR[0.0118833600000000],USD[-0.0021948045711354] |
| 03934268 | EUR[0.0000001136962287],PERP[0.0000000050760000],TRX[0.0008900000000000],USD[0.0000001116312282],USDT[0.4581602601026118] |
| 03934322 | USD[0.0000000107484470] |
| 03934330 | BAO[1.0000000000000000],ETH[0.0000000937533534],NFT (338223759964613127],[1],NFT (460705637347949752],[1],NFT (466199297449468658],[1] |
| 03934362 | BTC[0.0000003500000000],USD[0.0423367282526175] |
| 03934366 | USD[0.0000000002800334] |
| 03934379 | AAVE[0.0049980000000000],BTC[0.0010000670510],ETH[0.0199868700000000],ETHW[0.0010000018210726],EUR[0.0000000058449420],KIN[2.0000000000000000],TRX[110.8339377200000000],USD[0.0000112961180921],USDT[0.0000000099903580] |
| 03934405 | USD[18.0000000000000000] |
| 03934411 | AXS[621.8398445388822195],MATIC[0.0000000305052000],SOL[123.2560849237763100],USD[0.8620596300000000] |
| 03934468 | GOG[226.0000000000000000],USD[0.1289796000000000] |
| 03934484 | USD[0.0000000018999993] |
| 03934487 | BNB[0.0000000050580500],BTC[0.0275093330000000],USD[0.0001119538747561],USDT[0.0000000068941953] |
| 03934511 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000004588729],CRO[0.0103727200000000],DENT[1.0000000000000000],EUR[0.0000000059744174],KIN[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000029278256] |
| 03934540 | BTC[0.0000706591255500],USD[749.5803818207500000],USDT[0.0231047600000000] |
| 03934553 | EUR[0.3466954070837318],USD[0.0000000032719359],XRP[0.0076822800000000] |
| 03934563 | CAD[1.5567753467089741],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0018286448959580] |
| 03934602 | TONCOIN[7.6000000000000000] |
| 03934611 | EUR[0.0136669820170464],SOL[0.0000001000000000] |
| 03934618 | BTC[0.0003650000000000],USD[0.0000004946944],USDT[0.0000000250063615] |
| 03934628 | FTT[780.0001500000000000],NFT (380737062351425046],[1],NFT (409394336987552703],[1],NFT (442662977014183548],[1],SRM[3.3893258700000000],SRM_LOCKED[68.3706741300000000],USD[0.0000000027248800],USDT[0.0000011457200] |
| 03934633 | USD[26.4621584700000000] |
| 03934643 | USD[0.1785214565350000],USDT[0.0000000056328000] |
| 03934649 | NFT (323313752215285531],[1],NFT (327192222589444319],[1],NFT (338376427928595461],[1],NFT (560694553332859891],[1],USDT[8882.2367423600000000] |
| 03934664 | ATOM[0.1084079839217800],SUSHI[0.0000563510177308],USDT[-0.0000178448717481],XRP[3.0932339846619898] |
| 03934684 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000019873397],USDT[0.0005013613608250] |
| 03934695 | TRX[0.8203900000000000],USD[1.0790067820000000] |
| 03934723 | ARS[1447.2575915800000000],USD[0.0000000000335002] |
| 03934765 | USD[91.6391297520000000] |
| 03934795 | TONCOIN[0.0500000000000000],USD[0.0000000099651675],USDT[0.0000000086001713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03934800 | SOL[0.089892350000000],USD[0.000005659971660] |
| 03934807 | EUR[0.096416703185931 2],USD[0.4771835800000000] |
| 03934812 | BTC[0.0000000070000000],EUR[0.0000000117961600],SHIB[0.0000000056098118],TONCOIN[0.000000022868800],USD[0.0000020183932725],USDT[0.0000000081491132] |
| 03934838 | GOG[359.0000000000000000],USD[0.1771058500000000] |
| 03934850 | APE[0.0000000004402058],AUDIO[0.000000044800000],BNB[0.0000000028848908],CRO[0.0000000121593 48],EUR[0.0000000089452029],FTT[0.0000000012200000],LEO[0.0000000084400000],LTC[0.0000000072805531],SAND[0.0000000041565502],SHIB[0.0000000012465378],SUSHI[0.0000000024000000],USD[169.9899995733392710] |
| 03934889 | USD[0.0000001914789220] |
| 03934901 | AVAX[0.4072846700000000],BADGER[3.9571490700000000],FTM[47.6240537700000000],GOG[143.6598181800000000],SOL[0.4325014000000000],USD[0.0000000494322965] |
| 03934906 | BRZ[0.0007186700000000],USD[0.8176772703138028] |
| 03934944 | BTC[0.0023000000000000],EUR[13.0000000000000],USD[0.8668821780000000] |
| 03934949 | DOGE[697.3662919800000000],SHIB[3168266.6414431600000000],SOL[1.0452820000000000],TRX[1483.3363087200000000] |
| 03934950 | USD[0.0000000095276708],USDT[0.0000000042295200] |
| 03934963 | BTC[0.0336703100000000],ETH[0.1585897500000000],ETHW[0.1579982953243539] |
| 03934964 | USD[0.0312622067500000],USDT[0.0061000210252256] |
| 03934985 | ATLAS[0.0000000055150417],SOL[0.0000000039026000],USD[0.4013069189722288] |
| 03935026 | USD[25.0000000000000000] |
| 03935092 | BNB[0.0000000055000000],BRZ[0.0085937631602200],LTC[0.0000000139000000] |
| 03935109 | GOG[574.9996000000000000],USD[0.0293490580000000] |
| 03935110 | BNB[0.0000000085050304],BTC[0.0000000024648730],ETH[0.0000000076126788],USD[0.0000005138054859] |
| 03935116 | BTC[0.0245572200000000],ETH[0.0007396500000000],ETHW[0.0002914600000000],LTC[0.0099198500000000],USD[100.2254072169021334] |
| 03935129 | USD[3.5454702900000000] |
| 03935140 | BAO[2.0000000000000000],BTC[0.0264788800000000],ETH[0.0371080100000000],ETHW[0.0366437300000000],EUR[30.0647205700000000],KIN[2.0000000000000000],USD[0.0092034846990773],USDT[0.0002708275561300] |
| 03935151 | LUNA2[0.0000000098000000],LUNA2_LOCKED[2.0643350930000000],TONCOIN[0.0367650900000000],USD[0.0087258835716200],USDT[0.0000000029050600] |
| 03935157 | USD[5.0000000000000000] |
| 03935167 | BTC[0.0000000055800128],USD[0.0002084569253924] |
| 03935229 | SOL[0.0080000000000000],USD[0.0158938216207668],USDT[23.2038240094123312] |
| 03935234 | UNI[2.1212108900000000] |
| 03935240 | USD[1.0000000000000000] |
| 03935261 | BNB[0.0642126500000000] |
| 03935274 | SHIB[58805.0500000000000000],USD[0.1312466600000000] |
| 03935278 | AAVE[0.0000000042566369],AVAX[0.0000000037765174],BCH[0.0000000030222236],BNB[0.0000000007188500],BTC[0.0000000013572900],DOGE[0.0000000074280864],ETH[0.0000000109369582],FTT[0.2265932225801796],GBP[0.0198160500000000],PAXG[0.0000000024141352],SOL[0.0000000112905300],SRM[0.0000000097331264],TRX[0.0000000002389915],USD[0.0000001390468421],WAVES[0.0000000092341062] |
| 03935287 | USD[0.0014724650000000],USDT[0.0000000097000000] |
| 03935298 | BRZ[0.9744060000000000],BTC[0.0546319780000000],ETH[0.1347129800000000],ETHW[0.2649442800000000],FTT[3.0099407600000000],SOL[20.5552604800000000],TONCOIN[1.2600000000000000],TRX[0.0000020000000000],USD[0.1127235305822928],USDT[1400.4009008424566441] |
| 03935299 | GST[53.6978215600000000],KIN[3.0000000000000000],LEO[1.3788888558411948],TRX[2.0000000000000000],USD[0.0000000140054577] |
| 03935301 | USD[30.0000000000000000] |
| 03935321 | BAO[4.0000000000000000],BNB[0.0000002400000000],GRT[0.0000000030723370],KIN[5.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000048177749] |
| 03935367 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CAD[0.0000001798114790],DENT[2.0000000000000000],DOT[0.5711465022427146],KIN[9.0000000000000000],USD[0.0000000461 70260],USDT[0.0000000014025587],XRP[0.0005616400000000] |
| 03935381 | BTC[0.0022626000000000],EUR[480.0000000000000000],FTT[25.0949800000000000],USD[59.6962416000000000] |
| 03935382 | BTC[0.0666497100000000],GOG[59.0000000000000000],USD[0.0000962241484654] |
| 03935419 | GOG[0.0000000088001900] |
| 03935422 | USD[25.0000000000000000] |
| 03935444 | GOG[0.9196000000000000],USD[0.0000000020000000] |
| 03935447 | BNB[0.0000000016662356],BTC[0.0000000027052898],DOGE[0.0000000005712369],LTC[0.0000000019889026],USD[0.0000009325657127],USDT[0.0001546661239917] |
| 03935451 | TONCOIN[0.0400000000000000],USD[0.0000000282019008] |
| 03935453 | AAPL[0.0026414200000000],BNB[0.0000000097212400],FTT[0.0188675000000000],SOL[0.0000000085820553],USD[0.0000607570901978],USDT[0.0000000059337518] |
| 03935492 | GOG[209.0000000000000000],SOS[99980.0000000000000000],USD[0.1790225750000000] |
| 03935516 | GOG[22.0000000000000000],USD[0.2670793000000000] |
| 03935554 | BNB[0.0000000002176223],BTC[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000021670888] |
| 03935555 | TRX[0.0007770000000000],USD[0.0469020000000000],USDT[0.0000000079693610] |
| 03935579 | ETH[0.0000013100000000],ETHW[0.0002856300000000],EUR[0.0559665456307170],SOL[0.0000000039165845],USD[0.0039610053477704] |
| 03935584 | BTC[0.0000000097454800] |
| 03935607 | USD[0.0000050000000000] |
| 03935611 | USD[0.0000000085375189],USDT[0.0000023496283136] |
| 03935619 | APE[1.0327973600000000],SOL[1.1001353300000000],USD[0.0000000259109404] |
| 03935631 | AKRO[1.0000000000000000],DOT[0.0002268800000000],EUR[0.0000109983074 55],KIN[1.0000000000000000],USD[0.0000685200002662] |
| 03935655 | GOG[1587.0000000000000000],IMX[274.5000000000000000],USD[0.0777276750000000] |
| 03935686 | ATLAS[21.4292806100000000],BAO[7.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[14.0000000000000000],LUNA2[0.0457876944200000],LUNA2_LOCKED[0.1068379536000000],MNGO[131.5256863400000000],RSR[1.0000000000000000],TONCOIN[4.9188039800000000],TRX[3.0000000000000000],USD[0.0000000075902194],USDT[0.0000000145626819] |
| 03935712 | AUD[0.8734653735982743],BAO[2.0000000000000000],ETH[0.0075388256730000],ETHW[0.0000000056730000],LTC[0.0000000074816500],SOL[0.0006060700000000],USD[1360.6817094400858483],USDT[9.5727885521975034] |
| 03935713 | EUR[0.0000033290219728] |
| 03935714 | USD[0.0000000057035310] |
| 03935759 | GOG[0.0000000056212200],TRX[0.0000010000000000],USD[0.0064124785000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03935761 | ETH[0.0000000012800000],USD[0.0000000083265307],XRP[0.0000000031915860] |
| 03935773 | USD[1.1986756882716276],USDT[0.0000000024338320],XRP[1.0000000000000000] |
| 03935782 | BAO[3.0000000000000000],EUR[0.0000010989091080],KIN[7.0000000000000000],USD[0.0000000051460080],USDT[0.0000050852431813] |
| 03935788 | DOGE[15417.1892022300000000],GALA[10325.4887951900000000],KIN[1.0000000000000000],SAND[354.2450076600000000],USD[0.2699197800000000],USDT[0.0000000102753624] |
| 03935848 | ETH[0.0000000093151169],GALA[1024.4692237900000000],SOL[0.0000000015392600],USD[0.0026737687243362] |
| 03935857 | GOG[38.0000000000000000],USD[0.0194064000000000] |
| 03935872 | USD[25.0000000000000000] |
| 03935879 | USD[-0.2749229160094855],USDT[0.0095852575000000],XRP[10.0540100416535475] |
| 03935910 | ETH[0.0065901000000000],ETHW[0.0000000300000000],USD[0.0000152183317890] |
| 03935914 | BTC[0.1495124100000000],FTT[7.7895897597160000],XRP[1178.7000000000000000] |
| 03935923 | AKRO[1.0000000000000000],AUD[0.0000000084300532],DENT[1.0000000000000000],ETHW[0.0000000500000000],FIDA[1.0084188100000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[982.5700225200000000] |
| 03935967 | TRX[0.0007770000000000],USD[0.0000000089297656],USDT[0.0007561400000000] |
| 03936011 | TRX[0.0000010000000000] |
| 03936072 | USDT[0.0000000044000000] |
| 03936098 | BTC[0.2542471400000000],ETH[0.0000053500000000],FTT[40.5712182000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0106702826659416] |
| 03936100 | BNB[0.0000000036287905],USD[0.0000000004629200] |
| 03936126 | ETH[0.0001339306300000],ETHW[0.0001339306300000] |
| 03936138 | ETH[0.0000000001986500],SOL[0.0000000100000000] |
| 03936158 | RUNE[0.0000000008493600],TRX[0.0000089000000000],USD[-1.7510973938135065],USDT[3.5618519775515786] |
| 03936162 | BTC[0.0010088500000000],USD[0.8118598800000000] |
| 03936164 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000021525962652],USDT[0.0000000042324680] |
| 03936166 | TRX[0.0000010000000000] |
| 03936190 | TRX[50.0000010000000000],USDT[0.0000001218372] |
| 03936194 | GOG[10.9978000000000000],USD[0.1357500000000000] |
| 03936207 | BNB[0.0000000100000000],USDT[0.0000000070747246] |
| 03936218 | GENE[1.3000000000000000],GOG[74.0000000000000000],USD[0.1273702124000000] |
| 03936241 | BNB[0.0000000341553558],DOT[0.0000000012220126],ETH[0.0000000500000000],ETHW[0.0000000500000000],FTT[0.0003765018846960],MATIC[0.0000000042629003],NFT (289363044570455792)[1],NFT (308246688926669875)[1],NFT (489418439217980998)[1],TRX[0.0000000033990769],USD[0.0000000086765034],USDT[0.0000000051067743],XRP[0.0000000063693920] |
| 03936253 | BTC[0.0000100835767976],ETH[0.0049351324908330],ETHW[0.0049351322999223],SLP[230.0000000000000000],USD[-1.5397495256013569] |
| 03936267 | BNB[0.0000000009600000] |
| 03936278 | GOG[523.0000000000000000],USD[191.6450984500000000] |
| 03936301 | BTC[0.0000000049016200] |
| 03936303 | BEAR[896.2658224400000000],BNB[9.5200000000000000],ETH[0.0003699300000000],ETHW[0.0003699218528252],USD[0.0472626100000000],USDT[0.3147429226000000] |
| 03936314 | ETH[0.0000000095994768] |
| 03936315 | ATLAS[7329.7093000000000000],USD[0.0336965377500000],XRP[49.0000000000000000] |
| 03936319 | AKRO[7.0000000000000000],AUDIO[2.0071225000000000],BAO[12.0000000000000000],BTC[1.0173558100000000],DENT[4.0000000000000000],ETH[8.1592171400000000],ETHW[8.1566896000000000],GRT[1.0000000000000000],HOLY[1.0302582700000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TOMO[2.0184599100000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDI[1312.5799919244401978] |
| 03936353 | ETH[0.0000000068336200],TRX[0.0000010000000000] |
| 03936367 | ATLAS[910.0000000000000000],USD[0.0391272652500000],USDT[0.0000000034525775] |
| 03936412 | GOG[80.0000000000000000],USD[0.7076670204000000],USDT[0.0077860000000000] |
| 03936417 | BTC[0.0101487440000000],EUR[9450.1745611300000000],USD[-6271.7501455854687904] |
| 03936434 | GENE[1.5000000000000000],GOG[108.0000000000000000],USD[0.0643651000000000] |
| 03936449 | GOG[222.6514025000000000],USD[0.0000000034414250] |
| 03936458 | AUD[0.0000000068501800],USD[0.0088167140296277],USDT[-0.0080689955806396] |
| 03936459 | LUNA[0.0016590238510000],LUNA2_LOCKED[0.0038710556520000],PAXG[0.0000000070000000],SOL[0.0000000100000000],USD[0.0691039803218658],USDT[0.0000000092791058],XRP[0.9105330000000000] |
| 03936489 | BRZ[1.0000000000000000],BTC[0.0000033723873761],ETH[0.0000000036022656],GOG[0.0132788100000000],HNT[0.0010158812537328],USD[0.2521942490862614000000000],USDT[0.0024873905093003] |
| 03936499 | CRO[54800.0330969400000000],ETH[2.0124085300000000],ETHW[2.0124085300000000],USDT[2.4052850000000000] |
| 03936508 | USD[2203.4912073700000000],USDT[84.6730328500000000] |
| 03936535 | DOGE[95.0000000000000000] |
| 03936537 | BTC[0.0664927420000000],DOGE[7983.0000000000000000],ETH[2.0378324200000000],ETHW[2.0378324200000000],SHIB[15899392.0000000000000000],USD[269.9690962908425000] |
| 03936585 | BTC[0.0000000081924551] |
| 03936609 | TRX[0.0000160000000000],USDT[1082.9366474300000000] |
| 03936636 | GENE[7.6000000000000000],GOG[300.0000000000000000],USD[0.3079104350000000] |
| 03936643 | AKRO[1.0000000000000000],BNB[0.0000000090233568],LEO[0.0000000087200000],TRX[1.0000000000000000] |
| 03936659 | BTC[0.0049991000000000],EUR[1.2500000000000000] |
| 03936660 | USD[0.0000000116841510],USDT[0.0000000023466732] |
| 03936674 | BTC[0.0000000040000000],FTT[0.0800000000000000],NVDA[4.6300104851899600],USD[0.4206084568779296] |
| 03936715 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03936720 | AUD[0.0032862783083009],BTC[0.2478575900000000],ETH[0.5512866700000000],ETHW[0.5512866700000000],GBP[0.0002635806317712] |
| 03936730 | SOL[0.2613000000000000],USD[0.1618979100000000] |
| 03936770 | GOG[11.0000000000000000],UNI[3.0000000000000000],USD[5.7891181087500000000000] |
| 03936775 | ETH[0.0000000081042600],USD[0.0773480877942400],USDT[0.0000267482098233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03936797 | USD[0.0000000080401350],USDT[0.000000001020000] |
| 03936800 | BTC[0.0000000216620000],ETH[0.0000000111510485],FTM[0.0000000087143500],MATIC[0.0000000020467200],NFT (470882185844754926)[1],TRX[0.0000900000000000] |
| 03936815 | USD[25.0000000000000000] |
| 03936832 | FTT[0.0000000100000000],SRM[0.3926934000000000],SRM_LOCKED[170.1344196600000000],USD[0.0000000032811112],USDT[0.0000000094363429] |
| 03936845 | BTC[0.0000000158272624],EUR[0.0000001306776501],FTT[0.0000000003140860],LUNA2[0.0000054649299850],LUNA2_LOCKED[0.0000128000000000],LUNC[0.0000000097269172],USD[0.0116003767526686],USDT[0.0000000059904504] |
| 03936853 | USD[0.1440727800000000],USDT[0.0000000001581789] |
| 03936895 | BRZ[0.0052555000000000],BTC[0.0069908000000000],ETH[0.0599205959000000],ETHW[4.4712308259000000] |
| 03936897 | ATLAS[1363.0910652500000000],AUD[0.0000000011157825] |
| 03936900 | BAO[2.0000000000000000],ETH[0.0000000461304994],EUR[0.0000000560200058],FIDA[232.3350259700000000],KIN[3.0000000000000000],SOL[0.0000000019219239] |
| 03936917 | AKRO[1.0000000044000000],ANC[0.0000000084425321],CAD[0.0000000097867640]3],LUNA2[5.1572085050000000],LUNA2_LOCKED[11.6070341700000000],LUNC[0.0000000005862406],SHIB[6704960.9867333200000000],TRX[1.0000000000000000],XRP[0.1226618100000000] |
| 03936921 | AUD[0.0000000327157180],DEFIBULL[0.0079978000000000],USD[0.0005786597286791] |
| 03936922 | TRX[0.0000010000000000],USDT[0.0000043077074416] |
| 03936940 | BTC[0.0129978682000000],ETH[0.1879860320000000],ETHW[0.1879860320000000],FTT[12.0976190000000000],SOL[5.8190451400000000],USD[2.6851791387000000] |
| 03936977 | CEL[2367.0268800000000000],USD[2.3087809850000000],USDT[0.4542580208303937] |
| 03936982 | ETHW[0.0002358100000000],FTT[25.0952310000000000],NFT (390353621546942553)[1],NFT (503701283561903767)[1],NFT (566297199013335430)[1],RUNE[502.1000000000000000],SOL[39.9600000000000000],STG[11880.0000000000000000],USD[1.1587441294613900],USTC[0.0000000058804700],XRP[0.0000000044232091] |
| 03936991 | BTC[0.0787676800000000],ETH[0.8365258500000000],ETHW[0.8361744100000000] |
| 03937012 | BTC[0.0007000000000000],ETH[0.0080000000000000],ETHW[0.0000000009142640],POLIS[56.3281460000000000],USD[0.0000000004248812],USDT[0.0000000048439225] |
| 03937015 | AUD[0.0033979489323089],LUNA2[0.0030954040210000],LUNA2_LOCKED[0.0072226093820000],LUNC[0.0099715000000000],USD[0.0000000118116710],USDT[0.0000000124170615] |
| 03937058 | BNB[0.0000000065278858],NFT (348563550718191023)[1],NFT (404928255981894172)[1],NFT (489794322115711913)[1],USD[0.0000000123507050],XRP[0.0000000097961759] |
| 03937074 | BTC[0.0000000086400000],USD[1.7678982030537633] |
| 03937076 | BTC[0.0000177900000000],TRX[0.0001140000000000],USD[0.6726831266862698],USDT[4001.5381035750038236] |
| 03937102 | BTC[0.0000000395870000],MATIC[0.0000000005469603],USD[0.0000001143680003],USDT[0.0000000018113064] |
| 03937103 | APE[44.9914500000000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],SOL[25.9733625000000000],USD[0.9003163400000000],USDT[0.0000680050087188] |
| 03937112 | GOG[358.0000000000000000],USD[0.2066324200000000] |
| 03937145 | LUNA2[1.6925783690000000],LUNA2_LOCKED[3.8093893110000000],LUNC[5.2645585400000000],USD[0.0000000069144439],USDC[259.4796063200000000],USDT[0.0000000002506221] |
| 03937163 | ETH[0.0000000088141400] |
| 03937168 | FTT[0.0990035849261568],SUSHI[1035.4090900000000000],TRX[0.8755630000000000],USDT[0.0000000082500000] |
| 03937202 | GST[0.3000000000000000],SOL[0.0017054600000000],USD[0.1675704962708130],USDT[0.0000000664425977],USTC[0.0000000041739232],YGG[0.6435352800000000] |
| 03937204 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0045243795766464],USDT[0.0000000039796413] |
| 03937234 | BNB[0.0000000091125077],BRZ[0.0000000058680000],ETH[0.0000000032089138],LUNA2[0.0000003213470652],LUNA2_LOCKED[0.0000074980918187],LUNC[0.0699740000000000],MATIC[0.0000000045449000],USD[0.0000008258374747],USDT[0.0000000047826598] |
| 03937262 | NFT (383852084026250733)[1],NFT (407079805975755594)[1],NFT (417162915921350313)[1],USD[62.5050028613000000000000] |
| 03937264 | USDT[0.0000000068523047] |
| 03937269 | ETH[0.7198632000000000],NFT (482290230000000000),NFT (303438713391394709)[1],NFT (487625251873368946)[1],NFT (497795776710446395)[1],SOL[0.0031572600000000],TRX[0.0020160000000000],USD[50.0043254860000000],USDT[1178.0357775896330795] |
| 03937311 | BAND[0.0000000000000000],BOBA[0.0000000845439900],CREAM[0.0000000969257 52],FTT[0.0000000073574468],GALA[0.0000000008156680],GENE[0.0000000005083 0270],GMT[0.0000000058162760],GOG[0.0000000005000000],GRT[0.00000000050 00000],INDI[0.0000000768949 77],LOOKS[0.0000000020015044],MAPS[0.000000030295908],PEOPL[0.00000000363695884],RNDR[0.0000000068122288],RSR[0.000000003185039 0],RUNE[0.0000000047255988],UMEE[0.0000000000000000],USD[0.0000001022605 76],USDT[0.0000007000000000] |
| 03937353 | USD[0.2930510600000000] |
| 03937361 | ASD[0.0000000057313834],LUNA2[0.0102411017400000],LUNA2_LOCKED[0.0238959040700000],SOL[0.0000000065000000],SUSHI[0.0000000160941590],USD[0.6701292184242756],USDT[0.0000000072435218],USTC[0.0000000019683499] |
| 03937367 | GOG[140.0000000000000000],USD[4.7333600000000000] |
| 03937418 | TRX[0.0001280000000000],USD[0.0181671400000000],USDT[0.0494874913898779] |
| 03937449 | USD[0.0000001015000000] |
| 03937454 | GOG[12.9974000000000000],USD[0.0369961300000000],USDT[0.0000000097930203] |
| 03937462 | BNB[0.0000000100000000],SOL[0.0000000100000000],TRX[0.0077720000000000],USDT[0.0000000173713977] |
| 03937463 | USDT[2.7108000000000000] |
| 03937490 | ALGO[19.9944000000000000],TRX[19.9737603829033064],USDT[1.6264868828305860] |
| 03937520 | USD[0.3122841060000000] |
| 03937525 | AKRO[1.0000000000000000],APE[0.0000560600000000],AVAX[0.5272397500000000],BAO[19.0000000000000000],DENT[1.0000000000000000],DOGE[0.0080636700000000],ETH[0.0000050500000000],ETHW[0.0000050500000000],KIN[32.0000000000000000],LUNA2[0.2487021307000000],LUNA2_LOCKED[0.5786579417000000],LUNC[56013.3933020046372645],MANA[0.0000380200000000],MATH[1.0000000000000000],SECO[0.0000000000000000],SHIB[13.3466075162787300],SOL[0.0000232296558654],TRX[3.3429983233066 40],UBXT[5.0000000000000000],USD[0.0001369923300664],USDT[0.0000000050598 1342],XRP[33.8477054500000000] |
| 03937562 | TRX[0.0136360000000000],USDT[71.6478310000000000] |
| 03937576 | AUD[0.0000000049184559] |
| 03937604 | LUNA2[33.8802734810000000],LUNA2_LOCKED[9.0539714560000000],LUNC[844937.7200000000000000],USD[0.0000000095065174],USDT[0.0000011257793210] |
| 03937642 | CRO[0.0000000080000000],SHIB[0.0000000490000000],USD[0.0000000113751529] |
| 03937654 | USD[0.0000001505196380] |
| 03937655 | ETH[0.0000000100000000],USDT[0.0000000348391560] |
| 03937660 | GST[0.0600000000000000],USD[199.0145391300000000] |
| 03937686 | ETHW[0.0516581300000000],USD[0.2334577989700000],USDT[0.7697815085000000] |
| 03937687 | USD[0.0000000081489976],USDT[0.0000000004600000] |
| 03937702 | APE[18.8000000000000000],AXS[4.3000000000000000],BTC[0.0500000000000000],DOT[5.8000000000000000],ENJ[130.0000000000000000],ETHW[6.1266700000000000],FTM[84.0000000000000000],GALA[390.0000000000000000],MANA[43.0000000000000000],SAND[100.0000000000000000],SNX[43.9000000000000000],USD[120.2226984657500000],XRP[127.0000000000000000] |
| 03937706 | USD[0.0064649454000000] |
| 03937718 | TRX[0.0007770000000000],USD[0.0000001433487708] |
| 03937744 | ALGO[174.9667500000000000],ANC[231.9146900000000000],APE[58.1889420000000000],ATLAS[4128.8549422700000000],ATOM[9.7981380000000000],AVAX[53.1854840000000000],BTC[0.1609670240000000],BTT[11999620.0000000000000000],CEL[10.5959910000000000],DOT[10.0977010000000000],ETH[0.7822720300000000],ETHW[0.7822203000000000],FTM[0.9959600000000000],FTT[33.9930890000000000],GALA[539.8974000000000000],GMT[118.9783400000000000],GST[27.5947560000000000],IMX[125.5752620000000000],INDI[3.9994300000000000],LINK[1.9996200000000000],LUNA2[1.5097766610000000],LUNC[255866.2696572000000000],MANA[1.9996200000000000],MATIC[289.9449000000000000],RAY[6.9986700000000000],RNDR[1.9654713900000000],SOL[55.5436809300000000],SRM[1.9996200000000000],SUSHI[14.7873184000000000],TRU[24.9952500000000000],TRX[31.9939200000000000],UNI[1.9996200000000000],USD[0.0362450043089610],USDT[0.2000000000000000],USTC[24.9825200000000000],XRP[40.9922100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03937749 | BTC[0.000000015689478],ETH[0.000000049275330],USDT[1.9438284500000000] |
| 03937771 | KIN[2.0000000000000000],USDT[0.0073060100198790] |
| 03937776 | SOL[0.0000000097726600] |
| 03937783 | ETHW[0.0163781800000000],LUNA2[0.335254163000000],LUNA2_LOCKED[0.782259713700000],TRX[0.0015560000000000],USD[0.0000002226653979],USDT[0.0000000165965387] |
| 03937793 | BEAR[73.4000000000000000],BULL[0.0000970166922002],DOGEBEAR2021[0.0042080000000000],DOGEBULL[0.4887400000000000],ETH[0.0000001000000000],USD[0.0091942232857899],USDT[0.0000000138058134] |
| 03937798 | TONCOIN[0.0241617600000000],USD[0.0000000075000000] |
| 03937809 | USDT[0.0000000110009425] |
| 03937819 | USDT[10.0000000000000000] |
| 03937823 | TONCOIN[13.0000000000000000],USDT[0.0000008618704910] |
| 03937834 | APE[0.0000172600000000],SOL[0.0000479000000000],USD[0.0000003490364270] |
| 03937861 | BTC[0.0265542424207500] |
| 03937864 | ETH[0.1496655000000000],ETHW[4.7754140900000000],LOOKS[0.2222031200000000],LUNA2[0.0025958368860000],LUNA2_LOCKED[0.0060569527330000],LUNC[0.0083622000000000],USD[0.0000048487302600] |
| 03937865 | FTT[1.0963407232856100] |
| 03937875 | USD[0.0000000105124440],USDT[0.0000000070330192] |
| 03937883 | KIN[1.0000000000000000],KSHIB[924.7894416802080000],LUNA2[0.0000001619866978],LUNA2_LOCKED[0.0000003779689615],USTC[0.0000229300000000] |
| 03937895 | USDT[0.0000000076243820] |
| 03937899 | GOG[334.9600000000000000],USD[0.2732145000000000] |
| 03937904 | USD[0.0000000061705912] |
| 03937936 | BNB[0.0000000060658665],BTC[0.0000000026543000],ETH[0.0000000096669600],FTT[0.0000000022856306],TRX[0.0002230000000000],USD[0.0089702491598773],USDT[0.0000021720135526] |
| 03937961 | BTC[0.0537676500000000] |
| 03937973 | BTC[0.0000000090000000],FTT[0.9998311100000000],TRX[4.0000210000000000],USD[0.2022988295640522],USDT[1304.4683390300000000] |
| 03937975 | ETH[1.5095696000000000],ETHW[1.5089351100000000],FTT[111.2077631100000000] |
| 03937987 | AUD[0.0000002001335385],BAO[7.0000000000000000],BTC[0.0043632300000000],DENT[2.0000000000000000],ETH[0.0478619700000000],ETHW[0.0472680900000000],KIN[1.0000000000000000],SUSHI[21.4514094100000000],UBXT[3.0000000000000000] |
| 03937993 | TRX[0.0000030000000000],USDT[0.6049250046885282] |
| 03937994 | USD[25.0000000000000000] |
| 03938008 | BAO[1.0000000000000000],GBP[0.4340808110340612],TRX[1.0000000000000000],USD[0.0118547289149856] |
| 03938015 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0298989400000000],CAD[155.3258797279705074],DOGE[0.0114655500000000],ETH[0.4611338100000000],ETHW[0.4609401495154790],KIN[1.0000000000000000],LTC[0.0000017200000000] |
| 03938019 | USD[134.6958623187500000000000000],USDT[9.0000000000000000] |
| 03938022 | LTC[0.0000004000000000],SOL[0.1199760000000000],USD[0.0000006640859968],USDT[0.2476249153180380] |
| 03938048 | AUD[0.0000000114305778] |
| 03938059 | USDT[0.4234367600000000],XRP[0.1017000000000000] |
| 03938064 | USD[0.0000000062500000] |
| 03938080 | BTC[0.0000028300000000],LTC[0.0000000011606120],USD[1.3864185010534898] |
| 03938086 | LUA[5479.1815567400000000] |
| 03938100 | BAO[1.0000000000000000],USD[0.0000000016386219],USDT[0.1068532400000000] |
| 03938127 | USDT[0.3759596700000000] |
| 03938134 | SOL[0.0001329200000000] |
| 03938137 | TRX[0.0000000084000000] |
| 03938147 | BTC[0.0000069668000000],USD[0.4914494961020259],USDT[0.0000000070368463] |
| 03938156 | FTT[3.5068370371360000],LOOKS[0.0000000037107500],SOL[2.5666593296008000],USD[0.0000000089988997],USDT[0.0000000025872876],XRP[0.0000000188109420] |
| 03938163 | GOG[299.0000000000000000],USD[0.2489641700000000] |
| 03938189 | BTC[0.0000000020494983] |
| 03938212 | DOT[0.0120306200000000],USD[-0.0199831614905154],USDT[0.0300010261162403] |
| 03938231 | USD[25.0000000000000000] |
| 03938232 | KIN[1.0000000000000000],USD[0.0057430722149641] |
| 03938235 | ETH[0.0009659900000000],NFT[4749547992081 05125][1],NFT[488168715770199290][1],TRX[0.9579120000000000],USD[157.8320499216564156] |
| 03938238 | ATOM[0.0564800000000000],USD[0.0000000043291650],USDT[0.9726280589317040] |
| 03938251 | MATIC[0.0000000050000000],XRP[0.0000000108159132] |
| 03938254 | FTT[29.0789135300000000],USDT[0.0000003248771514] |
| 03938259 | AUD[0.0000000017564103],BNB[0.0000000864542000],FTM[0.0000000041191500],MATIC[0.0000000038634600],POLIS[0.0000000063541528],RAY[11.1449621733741200],SOL[0.0000000062000000],USD[29.6870626651918500] |
| 03938292 | USD[0.0000000061851500] |
| 03938295 | TRX[0.0000010000000000] |
| 03938298 | APT[0.6000000000000000],USD[0.0031934511177510],USDT[0.0006707950000000] |
| 03938306 | BTC[0.0000000020000000],USDT[0.0000000080000000] |
| 03938309 | USDT[3.0000000000000000] |
| 03938315 | DOT[84.3000000000000000],ETH[0.7162770200000000],ETHW[0.0027770261548847],SOL[13.1600000000000000],USD[1.2335967600000000] |
| 03938316 | FTT[10.4838502100000000],USDT[8979.6940044200000000] |
| 03938320 | USD[0.0031934724251093],USDT[4.8835254800000000] |
| 03938325 | ETH[0.0000000092753100],MATIC[0.0000000096231000] |
| 03938330 | USD[0.4386366900000000],USDT[0.0000000064089254] |
| 03938337 | ETH[0.0000000049434000],NFT[37965381733083797 8][1],NFT[486003919673917162][1],NFT[54739965843114887 6][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03938338 | SHIB[94079026.5432994800000000] |
| 03938374 | GOG[140.795493905636536],TRX[-1.0994066743338662],USD[2.3073718733889675] |
| 03938395 | BTC[0.000000007000000000],BULL[0.805044690000000],USD[0.0000090071175301] |
| 03938398 | BNB[0.000000061120000],BTC[0.000000007829000],DOGE[0.0000000068428695],GAL[0.0000125061390709],SHIB[0.000000034461130],TRX[0.000000003257193],USD[0.000000041300658],USDT[0.000000008117892],WNDR[0.000000074940000] |
| 03938413 | ADABULL[81.177915940000000],COMPBULL[16500000.00000000000000000],ETHBULL[61.301383480000000],USD[0.193563737902368],USDT[0.000000136154400] |
| 03938414 | KIN[1.00000000000000000],USD[0.000000083683536] |
| 03938421 | BTC[0.000005050000000],USDT[0.000000069000000] |
| 03938422 | TRX[0.000000016000000] |
| 03938429 | USD[-6.930330556054493],USDT[14.192559420000000] |
| 03938438 | BTC[0.000000018910483],DOT[0.000000100000000] |
| 03938442 | BTC[0.000448500000000],USD[2.057182256101673] |
| 03938447 | ETH[0.012000000000000],ETHW[0.012000000000000],TRX[0.0000010000000000],USDT[2.8533064904625000] |
| 03938448 | LUNA2[34.503030990000000],LUNA2_LOCKED[80.507072310000000],LUNC[7513107.640000000000000],USD[0.275588416149910S],USDT[0.000000009080268Z],XRP[10195.6891422200000000] |
| 03938455 | APE[32.130938080000000],BUSD[199.784729050000000],ETHW[0.0007333400000000],LUNA2[0.0183737018575550],LUNA2_LOCKED[0.0428719710042951],LUNC[4030.6427880457178400],NFT (313982450357527781)[1],NFT (324546740570390888)[1],NFT (343918711701523465)[1],NFT (354858539430127862)[1],NFT (361307947711364991)[1],NFT (374458103105191767)[1],NFT (398265094599585209)[1],NFT (415459555055996287)[1],NFT (420142777576671883)[1],NFT (453779642777668088)[1],NFT (497386623863908864)[1],NFT (528575819000870710)[1],NFT (544603645690774582)[1],NFT (557527587890727506X1),PAXG[0.0000898500000000],SOL[0.0000000241913921,TRX[0.0000046380692000],USD[0.0000002558966564],USDT[0.0000000194203031] |
| 03938461 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],USD[0.0000078259607369] |
| 03938462 | USD[3.3518385688990480] |
| 03938465 | BTC[0.000000083510000],TRX[0.0000120000000000] |
| 03938473 | BTC[0.0000083382049000],TRX[0.000087000000000],USD[0.0000000111368253],USDT[0.0000000010000000] |
| 03938477 | CHZ[3.486000000000000],DOT[0.074050000000000],USDT[0.000000009000000] |
| 03938491 | ETH[0.0005110300000000],ETHW[0.0005110279235746],USD[0.000000043369440],USDT[0.4081136552500000] |
| 03938502 | SOL[0.0004963400000000] |
| 03938517 | APE[0.00000000973558141],LUNA2[0.0000001042162591],LUNA2_LOCKED[0.0000000203333970],LUNC[0.0018975586934016],SHIB[0.0000000099051811],TRX[0.0000050000000000],USD[0.1372574684184222],USDT[0.00000000045422612],XRP[0.0000000088751920] |
| 03938533 | USD[25.0000000000000000] |
| 03938540 | BTC[0.000000003841350000] |
| 03938543 | GBP[0.0003691580609242],KIN[3.00000000000000000],SHIB[4375664.348764230000000],USD[0.000000011040704],USDT[0.000000000000464] |
| 03938544 | BTC[0.0061099300000000],CLV[0.0962000000000000],CQT[0.9905000000000000],DOT[5.4608320000000000],LTC[0.0092899100000000],RSR[9.9050000000000000],SUSHI[0.4943000000000000],TONCOIN[15.7840970000000000],USD[134.5099564282500000],USDT[100.0000000089626480] |
| 03938548 | USDT[0.0000000057771563] |
| 03938552 | TRX[0.000000004824561] |
| 03938577 | AUDIO[1.00000000000000000],DENT[1.00000000000000000],NFT (310256722027775915)[1],NFT (319272731048963499X[1],NFT (342142547338233784)[1],NFT (428982757815383009)[1],NFT (454737522380552011)[1],NFT (486301709854825498)[1],USD[10300.6573450681226986],USDT[0.9471850408176946] |
| 03938591 | USD[0.0000001557279988],USDT[0.0042431200000000] |
| 03938598 | EUR[0.0000838427906742] |
| 03938606 | BTC[0.000900000000000],ETH[0.012000000000000],ETHW[0.012000000000000],SOL[0.2716225600000000],USD[1.9781587945000000] |
| 03938618 | ETH[0.0000000025852978],LUNA2[0.2153402830000000],LUNA2_LOCKED[0.5024606604000000],RUNE[0.0000000005097680],SOL[0.0000000038751280],USD[0.0000003128474293] |
| 03938625 | SOL[0.9947000000000000],USD[2.5647772700000000] |
| 03938644 | 1INCH[1.0063062900000000],AKRO[4.0000000000000000],AUD[0.0000000058583958],CEL[1.0257136900000000],DENT[2.00000000000000000],FIDA[3.1265194100000000],FRONT[3.0064510600000000],GRT[1.00000000000000000],KIN[4.00000000000000000],MATH[1.00000000000000000],MATIC[1.0079381400000000],SXP[1.0018059400000000],TOMO[1.0053347900000000],TRU[1.00000000000000000],UBXT[5.00000000000000000],USTC[0.0000000644918325],XRP[0.0000000036895434] |
| 03938653 | TONCOIN[0.0640000000000000] |
| 03938691 | JOE[3.00000000000000000],SOL[0.1037589000000000],USD[0.8430545925000000],XRP[0.5447890000000000] |
| 03938701 | USD[0.0000000064949191] |
| 03938710 | LUNA2[0.00000000070000000],LUNA2_LOCKED[5.3639952960000000],USD[0.0192566115875308],USDT[-0.0070367815630466] |
| 03938716 | USD[0.0000913635287137] |
| 03938746 | BTC[0.0000255501574012] |
| 03938748 | FTT[0.0001719411845360],RUNE[0.2886768000000000],USDT[0.0000000084000000] |
| 03938752 | BAO[7.00000000000000000],BTC[0.0009259200000000],DOGE[211.4207213400000000],FTT[0.1836164400000000],KIN[4.00000000000000000],MANA[4.0361701586434000],SHIB[8788179.687864030000000],USD[1.7093722395156656] |
| 03938755 | BTC[0.0028541740000000],CRO[36.8563763600000000],USD[0.0000000068182829],USDT[0.0000069974455810] |
| 03938758 | AUD[2.5765285400000000],SECO[1.0032930700000000],USDT[0.9327752500000000] |
| 03938781 | MATIC[0.0000000015950000],USD[0.0000000054461120],USDT[0.0000009510452266] |
| 03938792 | BTC[0.0000000072000000],USD[0.0000000029741734],USDT[0.0000000105987005] |
| 03938799 | 1INCH[49.9903000000000000],ALGO[118.9769140000000000],BTC[0.0000000058000000],FRONT[194.9621700000000000],FTT[0.0000001000000000],LUNA2[0.3397548948000000],LUNA2_LOCKED[0.7927614213000000],LUNC[1.0944826300000000],USD[0.0000001330965643],USDT[0.0000000237335827] |
| 03938805 | USD[0.0284217778999998] |
| 03938823 | USD[6.8835268111830578] |
| 03938825 | LTC[0.0000000016210000],USDT[0.0000003575577500] |
| 03938830 | TRX[0.0023310000000000] |
| 03938836 | USD[-0.0061937708687137],USDT[0.0067126300000000] |
| 03938839 | BNB[0.0001873000000000],USDT[0.0000000050480000] |
| 03938845 | BRZ[0.0027936900000000],USD[0.0000000161713346],USDT[0.0000000022000000] |
| 03938861 | CRO[40.4287035400000000],USD[30.0100000033079738] |
| 03938866 | FTT[155.9703600000000000],NFT (302822920092222848)[1],NFT (358798320489531725)[1],NFT (576181326895610084)[1],USDT[815.8160000000000000] |
| 03938887 | AAPL[1.00000000000000000],GOOGL[1.9996000000000000],TRX[0.0000010000000000],USD[40.3360119800000000],USDT[0.0000000085442838] |
| 03938901 | TONCOIN[0.0571566500000000],USD[0.0000767722756475] |
| 03938908 | TRX[14.8076038000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03938909 | TRX[0.043701000000000],USD[3.019373958600000] |
| 03938911 | FTT[25.069626400000000],USD[0.000023355256561],USDT[0.000023951470680] |
| 03938918 | MATIC[2.000000000000000] |
| 03938929 | NFT (430613275815328580)[1],NFT (432814986646352970)[1],NFT (437330786862900828)[1],USDT[49.620000000000000] |
| 03938930 | AAVE[1.174716000000000],ETH[0.000085664231160],ETHW[0.621548924623116],FTT[8.398320024391852],GST[0.047600000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.692277553000000],SHIB[5785750.353765900000000],TRX[0.000131006580000],USD[0.632135299092162],USDT[0.000006116080212],YF[0.000077000000000] |
| 03938941 | TRX[0.000003000000000] |
| 03938956 | 1INCH[0.100000401000000000],AKRO[3.000000000000000],BAO[21.000000000000000],BTC[0.009148660000000],DENT[5.000000000000000],DOGE[1.000000000000000],DOT[0.000000071055100],ETH[0.409070119624742],ETHW[0.419329296247422],KIN[24.000000000000000],LINK[44.641624840262600],LTC[0.000000004873698000],MATIC[0.000000010000000],RSR[2.000000000000000],SHIB[0.000000010036004],SOL[0.000000012075000],TRX[0.000510071633920],UBXT[2.000000000000000],USD[0.000000026642639],USDT[0.000000001550697] |
| 03938984 | USD[0.127968364188400],XRPBULL[150171.462000000000000] |
| 03938989 | USD[25.000000000000000] |
| 03938998 | USD[3.000000033760766] |
| 03939007 | DOGE[0.000000023883620],USD[0.000000089929435] |
| 03939016 | BNB[0.000000080000000] |
| 03939026 | LTC[0.205187427240000] |
| 03939039 | AVAX[8.911762839668050],IMX[0.096070630000000],MATIC[0.000000021363000],SOL[0.006743702201520],USD[0.802230182102504],USDT[0.699114290000000] |
| 03939047 | KIN[1.000000000000000],NFT (556274474497449617)[1],USD[0.000220584484398] |
| 03939055 | USD[0.000000122541521] |
| 03939067 | BTC[0.005998100000000],BULL[0.030000000000000],ETH[0.566990500000000],ETHW[0.566990500000000],USD[92.877160127500000] |
| 03939069 | ETH[-0.000000003113827],KIN[1.000000000000000],LUNC[0.000000001874800],USD[0.000000087518845] |
| 03939073 | DOGE[0.000000160000000],LTC[0.000000080000000] |
| 03939082 | GALA[0.036068560700000],NFT (368739918921115001)[1],USD[0.000000025000000] |
| 03939083 | ETH[0.000000009000000],MATIC[0.000000010000000],USD[0.000144056988846] |
| 03939107 | FTT[0.010956653934198]3,TRX[0.000660000000000],USD[-467.932919991341347]2,USDT[514.081336818250000],XRP[0.000000100000000] |
| 03939127 | USD[0.000318648688599] |
| 03939129 | USD[9.324405982400000] |
| 03939137 | AKRO[2.000000000000000],ALGO[5536.073147500000000],ALPHA[1.000000000000000],AVAX[12.063739930000000],BAT[1.000000000000000],BTC[2.028804030000000],CAD[0.001406897239880],CRO[14803.315002360000000],DOGE[8771.919613660000000],ETH[0.211278080000000],ETHW[0.211210740000000],MANA[2360.219376230000000],MATIC[1114.848033800000000],RSR[1.000000000000000],SOL[20.420346600000000],TRX[1.000000000000000],USD[2.516350985720451]2,XRP[4192.191598310000000] |
| 03939148 | NEAR[0.076720000000000],SOL[4914.300000000000000],USD[0.036521295500000] |
| 03939150 | FTM[0.530650000000000],FTT[0.099430000000000],LUNA2[0.000674813570400],LUNA2_LOCKED[0.001574564998000],LUNC[146.942075700000000],USD[0.381379123739250],USDT[0.304738713951280]9 |
| 03939178 | USD[0.000000069363652],USDT[0.000000004000000] |
| 03939190 | USD[322.917176566975000000000000] |
| 03939193 | BTC[0.000810626815345]6,ETHW[0.000000086664000],LTC[0.000000048000000] |
| 03939196 | BTC[0.025000001000000],USD[613.322863588000000] |
| 03939200 | AKRO[1.000000000000000],USD[0.000000058063711],USDT[0.405599733654493] |
| 03939208 | BTC[0.000000085250200],TRX[0.000006000000000] |
| 03939212 | BAT[0.000000010000000],ETH[0.000000069970355],SLP[8.920890485501992]8,USD[0.000000081428106] |
| 03939224 | ETH[0.614000000000000],ETHW[0.614000000000000],FTT[25.027187628240000],USD[9152.041595296647140],USDT[0.000000040594032] |
| 03939228 | USD[-10.175023067505010]5,USDT[11.167635530000000] |
| 03939229 | AKRO[1.000000000000000],BAO[4.000000000000000],USD[0.000000042539034] |
| 03939232 | ETH[0.000000049962500],USDT[0.062120806030260] |
| 03939243 | USDT[1.300279560000000000] |
| 03939248 | TONCOIN[0.088182410000000000],USD[1.389192777821021]1 |
| 03939250 | GOG[353.000000000000000],USD[0.097070675000000000] |
| 03939253 | ETH[0.000000085737600],SOL[0.000000005248610000] |
| 03939271 | CRO[42.000000000000000000] |
| 03939274 | FTT[0.012043727238513]5,LUNC[0.000000081238980],USD[0.081559250549215]0,USDT[0.000000027855832] |
| 03939275 | BNB[0.029390960000000],STARS[22.998580000000000],USD[29.963429999385703]2,USDT[0.000010623373742] |
| 03939276 | USD[0.000013618261787]2 |
| 03939284 | CHZ[75.423160053124602]6,DOGE[0.000024441145000],ETH[0.000000007789000],HNT[0.000002620964128],USD[0.000139934946399]6 |
| 03939296 | USDT[0.329469140000000] |
| 03939316 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000139460648],USDT[0.000000005081148]8 |
| 03939323 | BNB[0.000000020959759],USD[0.000000085762304],USDT[0.000000127589620] |
| 03939343 | NFT (297026563199309028)[1],USD[10342.694818950000000] |
| 03939364 | USDT[10.000000000000000] |
| 03939366 | USD[25.000000000000000] |
| 03939390 | ATLAS[300.000000000000000],USD[0.197678200000000],USDT[0.000000086724875] |
| 03939403 | TRX[0.000982000000000],TRY[0.004326085403461]0,USD[-0.592291276927402]5,USDT[1.885189943790260]8 |
| 03939423 | FTT[35.200000000000000],TONCOIN[0.065500000000000],USD[0.100944040000000] |
| 03939429 | USD[0.000037688512540] |
| 03939433 | USD[0.000000100234986] |
| 03939441 | LUNA2[0.005395561948000],LUNA2_LOCKED[0.012589644550000],USD[4229.757213042319757]9,USDT[-0.055302798296880]7 |
| 03939443 | BTC[0.924871500000000],DOGE[5014.977272640000000],FTT[5.113327660000000],MATIC[1054.870002500000000],NFT (300755434725860049)[1],NFT (368993446060692883)[1],NFT (375549463738452889)[1],NFT (382461497892777703)[1],NFT (387013268651595568)[1],NFT (423362027011125976)[1],NFT (439402465894538349)[1],NFT (474523497737159221)[1],NFT (490258392800667648)[1],NFT (503017771234704367)[1],NFT (527583243133706442)[1],NFT (557094029839601452)[1],NFT (573945986160485541)[1],SRMI0.813892670000000],SRM_LOCKED[8.186107330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03939446 | CRO[513.047779830000000000],ETH[0.003668980000000000],ETHW[0.003668980000000000],NFT [3982142227847752504][1],SOL[0.100047560000000000],TRX[0.001554000000000000],USD[26.926456615545758 6],USDT[0.000000026995947] |
| 03939452 | USD[0.000000080000000000] |
| 03939461 | BTC[0.357028580000000000],ETH[31.860000000000000000],ETHW[31.860000000000000000],USD[5498.907602385000000000] |
| 03939464 | BNB[0.000000001553860000],BUSD[1.215678180000000000],ETH[0.000000007642113600],LUNC[0.000000023314752],SOL[0.310190929062387],TRX[0.000011000000000000],USD[0.00000009691158 9],USDT[0.0000000071342899] |
| 03939467 | LTC[0.000000010000000000],USDT[0.000000075892262629] |
| 03939474 | ETH[0.046934408119770 0],ETHW[0.0468729078712900] |
| 03939477 | TRX[0.000000018791800],USD[0.028849738000000000] |
| 03939490 | AAVE[0.739580000000000000],BOBA[207.658460000000000000],CHR[780.000000000000000000],CRO[1359.728000000000000000],RUNE[45.390920000000000000],SOL[1.609274000000000000],SRM[80.965400000000000000],USD[799.926278211198900000] |
| 03939505 | USD[0.000000003181062],USD[0.309103718296959 59] |
| 03939509 | SOL[10.224168620000000000],USD[0.0000004534532723] |
| 03939527 | BNB[0.000000002628434 7],BTC[0.000000010146220],TRX[0.000000004893483 4] |
| 03939549 | NFT [2964987671592605 21][1],NFT [319822025811294103][1],NFT [3428216700961089 74][1],NFT [374417248904599121][1],NFT [497742058557402710][1],NFT [5531533270467055 52][1],TRX[0.000023000000000000],USD[0.0029603500000000 00],USDT[0.0123863800000000000] |
| 03939554 | AUDIO[1.000000000000000000],ETH[0.914008260000000000],USD[0.000017000000000000],UBXT[1.000000000000000000],USD[0.000007920768209],USDT[0.000000054285951] |
| 03939570 | BTC[0.039290980000000000],ETH[0.963573200000000000],ETHW[0.963168400000000000],USD[1428.651513190000000000] |
| 03939578 | AVAX[31.519017950000000000],BNB[4.892982440000000000],BTC[0.000009601869420],BUSD[23554.371229690000000000],DOGE[0.083321265089134 5],ETH[0.000069150000000000],FTT[0.000000060000000000],HBB[47.770706000000000000],JPY[7533.967967670000000000],MATIC[514.877402168696940 0],MSOL[20.528782400000000000],USD[0.00000004834485691],USDT[0.00000007681978] |
| 03939596 | ETH[0.000430000000000000],ETHW[0.000430000000000000],SOL[0.003540000000000000],USD[0.000000005386160 0],USDT[4018.863292716862750 0] |
| 03939598 | AAVE[0.000000026773722],AGLD[0.000000009028091 2],APE[0.000000008400000 0],BTC[0.034393123421136 6],DEFIHEDGE[0.000000008000000000],ETH[0.000000053530628],FTM[0.000000003610426 6],LUNA2[0.576578786800000 0],LUNA2_LOCKED[1.34535050300000000 0],SOL[0.000000040000 00],UBXT[1.00000000000000000 0],USD[0.0000147991811],USDT[907.347793451777569 6] |
| 03939599 | ETH[0.000000004000000000],ETHW[0.000000004000000000] |
| 03939604 | FTT[25.095000000000000000],USD[0.032836979200000 0] |
| 03939620 | BAO[4.000000000000000000],KIN[2.000000000000000000],USD[0.000007416014048] |
| 03939650 | USD[50.857277126050000 0] |
| 03939688 | USD[0.192534980000000 0],USDT[0.000000028673848] |
| 03939723 | SOL[0.000000036990400],USD[20.360582500492211 1] |
| 03939741 | USDT[0.000000007457456 8] |
| 03939746 | APE[0.096340000000000000],ATOM[0.069408273277830 0],CRV[4.000000000000000 0],DOT[0.106596169814560 0],ETH[-0.000000002820763 7],GMT[0.949000000000000000],IMX[0.098960000000000000],LINK[0.099959729891257 5],LUNA2[4.009184867000000 0],LUNA2_LOCKED[9.354764690000000 0],LUNC[0.0000000097357168],RUNE[0.000862726660000 0],STG[0.350988760000000 0],TRX[0.001060000000000000],USD[1.825902008208560 7],USDT[1.261402312632830 0],USTC[5.492979000000000000] |
| 03939758 | SOL[0.069948700000000000],USD[0.331913614750000 0] |
| 03939766 | NFT [3422079205721024 65][1],NFT [462909873102992436][1],NFT [5583104809646884 82][1],USD[0.000000023864021],USDT[0.000000000126498] |
| 03939767 | USD[0.518273376131423 7] |
| 03939783 | USDT[0.000000004064050 0] |
| 03939815 | SOL[0.000000010000000 0],USDT[0.000000009446934] |
| 03939822 | BNB[0.000000143000000 0],SHIB[0.000000007463981],USD[0.000000038855601] |
| 03939823 | BAO[1.000000000000000000],BNB[0.000000008022000 0],DENT[1.000000000000000000],SHIB[0.000000007800000 0],TONCOIN[0.000000018222260],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000003154] |
| 03939826 | TRX[0.000001000000000000],USD[0.000000056165096],USDT[0.000000008670000 0] |
| 03939838 | TONCOIN[0.050000000000000000],USD[0.000000052500000] |
| 03939842 | FTT[0.002713701500000 0],USD[0.283519590000000 0] |
| 03939845 | EUR[11.537977809063540 4],USDT[0.000000182807103] |
| 03939862 | KIN[0.000000010000000 0] |
| 03939864 | BTC[0.000051520000000000],ETHW[0.005000000000000000],USD[3.656512835145000000 0],USDT[0.0041218918750000 0] |
| 03939872 | FTT[12.097741470000000000],USD[2.822382990000000000],USDT[0.000000073046510] |
| 03939874 | BTC[0.060089629353356 0],DOT[0.000000009062820 0],ETH[0.000000063000000],FTT[0.135519796642759 1],SOL[0.000000010000000 0],USD[0.0000000206810 68],USDT[611.093686328241 264] |
| 03939878 | SOL[97.232779170000000000],USD[0.763125980000000 0],USDT[0.576900058948214] |
| 03939882 | USD[0.000161393976691] |
| 03939899 | BNB[0.000000063343800] |
| 03939903 | DOGE[17033.177985030000000000] |
| 03939922 | USD[0.000000042500000] |
| 03939926 | USD[0.000000590000000] |
| 03939927 | FTT[3.972422080000000 0] |
| 03939942 | BTC[0.000016986988111 1],USD[-1.070294964454668 3] |
| 03939969 | APE[667.200000000000000000],BTC[0.750401351318460 0],ETH[1.378548928954712 8],ETHW[1.371058535475530 8],FTT[25.995060000000000000],SOL[19.407159936072220 0],USD[956.488287037862578 9],USDT[2.112000000000000000] |
| 03939976 | FTT[0.000000030000000000],NFT [291568152468979703][1],NFT [349154389078092 56][1],NFT [459025392775773244][1],UBXT[1.000000000000000000],USDT[707.325205870098904 6] |
| 03940013 | USD[30.000000000000000000] |
| 03940014 | PYPL[0.0004710000000000 00],USD[0.000000014589279 0],USDT[0.000000073604041] |
| 03940015 | USD[25.000000000000000000] |
| 03940045 | BAO[1.000000000000000000],ETH[0.040434920000000 0],ETHW[0.040434920000000 0],KIN[4.000000000000000 0],TONCOIN[21.250442790000000000],TRX[1.000000000000000000],USD[0.020565682048750 5] |
| 03940072 | TRX[0.000028000000000000],USD[0.0000001027771 84],USDT[20274.667371485794 6260] |
| 03940077 | COPE[0.000000001000000 0] |
| 03940104 | COPE[0.000000010000000 0] |
| 03940110 | USD[0.000000052500000] |
| 03940138 | AKRO[2.000000000000000 0],BAO[2.000000000000000000],KIN[3.000000000000000 0],USDT[0.0000011815170543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03940154 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.000000021523000],TRX[0.000777000000000000],USDT[0.000000835548344] |
| 03940157 | ATLAS[349.503108800000000000],USD[0.040575681191859][0.000000029029027906062] |
| 03940164 | COPE[0.250000000000000] |
| 03940172 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000016000000000000],USD[0.024790478946350[0.007922560000000000] |
| 03940183 | USD[0.012499810000000000],USDT[0.036034186337306] |
| 03940199 | MATIC[1555.956000000000000000] |
| 03940220 | USD[50.000000000000000] |
| 03940222 | SOL[0.090872608230000000],USD[1.753031559000000000],USDT[0.000000449541912] |
| 03940231 | BTC[0.009698165000000000],USD[342.313000000000000000] |
| 03940237 | COPE[0.000000100000000] |
| 03940248 | AAVE[0.006439795600000000],AKRO[2.000000000000000000],APE[0.050127440000000],AVAX[0.022254260000000000],BAO[2.000000000000000000],BNB[0.007507029000000000],BTC[0.000016321050000000],DENT[3.000000000000000000],ETH[1.335047321979431[ETHW[0.000867281979431[FTT[0.044627772420974[KIN[1.000000000000000000],LOOK[0.539752640000000000],LUNA2[0.00688116383800000],LUNA2_LOCKED[0.016056048960000000],USD[0.457610205332006[USDT[0.000398306401506[USTC[0.974062003400609] |
| 03940251 | BNB[0.002320936913700],BTC[0.150463465136890],ETH[1.567302933895300],ETHW[1.558599499041930],FTT[26.9948700000000000],RAY[108.623848504700700],USD[37.655642778326807],YFI[0.000241986203266] |
| 03940260 | COPE[0.000000100000000] |
| 03940263 | TONCOIN[0.030000000000000000],USD[0.000000065000000] |
| 03940288 | COPE[0.000000100000000] |
| 03940292 | USD[0.092720610000000] |
| 03940297 | EUR[9.100000596714102],FTT[10.005521610000000],USDT[2.2574413400000000] |
| 03940301 | LTC[0.000000110002430] |
| 03940303 | USD[1.719462307856524],USDT[0.027900008547140] |
| 03940321 | COPE[0.000000100000000] |
| 03940324 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000047083230] |
| 03940331 | BNB[0.000000041140584],BTC[0.001608650000000],DOT[0.000000027753985],FTT[0.732889713810667] |
| 03940333 | BLT[2.115537820000000],USD[0.094041970000000] |
| 03940354 | COPE[0.000000100000000] |
| 03940364 | AKRO[1.000000000000000000],APE[11.247199652484000],BAO[1.000000000000000000],BF_POINT[100.000000000000000],BNB[0.000007110000000],BTC[0.000002400000000],CAD[5.701972578009841],ETH[0.000086800000000],ETHW[0.000086800000000],KIN[4.000000000000000000],LUNA2[0.321847428000000],LUNA2_LOCKED[0.7493105265000000],LUNC[105.019665462024000],RSR[1.000000000000000000],TRX[2.000000000000000] |
| 03940381 | AUD[0.000000094653340] |
| 03940402 | USD[0.000000046154845] |
| 03940421 | USD[98.625621188000000] |
| 03940424 | NFT (3085044204638980107)[1],NFT (5344759619890677750[1],NFT (5403233824242454996)[1],NFT (5414941901888443180[1],USD[10343.9983957500000000] |
| 03940427 | USD[52.028599670000000] |
| 03940430 | SOL[0.000000100000000],USDT[0.000000007408320] |
| 03940452 | USD[25.000000000000000] |
| 03940458 | USDT[1.622653050000000] |
| 03940469 | BAO[1.000000000000000000],ETH[0.000000004000000],TRX[0.000010000000000] |
| 03940487 | AUD[0.000000066382158],BAO[1.000000000000000000],BTC[0.000858089248246],ETH[0.011880850000000],SWEAT[6.540798470000000],USDT[0.000000090192019] |
| 03940492 | USD[3.021250225000000],XRP[0.029700000000000] |
| 03940498 | USDT[0.000000026130204] |
| 03940522 | ETH[0.000000054090523],ETHW[0.002475355490052],LUNA2[0.009278029420000],LUNA2_LOCKED[0.021649373530000],LUNC[63.560257410000000],MATIC[0.314507224209375],SOL[0.000315290000000],TRX[0.620254000000000],USD[-0.044789484085186],XRP[-0.000001413254076] |
| 03940532 | USD[25.000000000000000] |
| 03940574 | BTC[3.258983163147900],DOGE[0.719228660000000],ETH[0.004399040000000],ETHW[15.238669794000000],FTT[1845.591384700000000],SRM[2.618711340000000],SRM_LOCKED[101.244873000000000],TRX[70353.195669460000000],USD[41951.123800853915000],USDT[511200.000000062782244] |
| 03940576 | FTT[0.011462630000000],NFT (2912610333380321118)[1],NFT (5320552897732095830[1],NFT (5678903346456182460[1],TRX[0.000015000000000],USD[0.000000055835952],USDT[108.784764850000000] |
| 03940581 | BTC[0.081600000000000],ETH[0.000000076498800],FTT[41.195565521424990],SKL[3196.000000000000000],STG[208.482684130000000],TRX[0.007770000000000],USD[13754.064774142024632],USDT[0.000000163742653] |
| 03940601 | USD[25.000000000000000] |
| 03940617 | BAO[1.000000000000000000],USD[0.000000091761316],USDT[25.872591880000000] |
| 03940633 | USD[272.915402050000000] |
| 03940646 | USD[7.648055357500000] |
| 03940649 | XRP[0.000000071000000] |
| 03940652 | REAL[20.300000000000000000],USD[0.392765600000000],USDT[0.000000018835890] |
| 03940669 | AUD[0.095054287226757],USDT[0.000000012160401] |
| 03940676 | TONCOIN[0.080000000000000000],USD[0.002341825195000] |
| 03940684 | USD[0.000000006828374],USDT[0.000000039723192] |
| 03940689 | USDT[0.000028077579643] |
| 03940700 | FTT[26.500000000000000000],USD[0.002121472820642] |
| 03940703 | COPE[0.150000000000000] |
| 03940767 | COPE[0.200000100000000] |
| 03940769 | USD[0.000000100314535],USDT[0.000000022453110] |
| 03940770 | TONCOIN[2.300000000000000000],USD[0.000000085000000] |
| 03940772 | USD[0.000000066613350] |
| 03940780 | 1INCH[1.000000000000000000],ALPHA[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000003320000000],ETH[0.000182300000000],ETHW[0.000182300000000],FRONT[2.000000000000000000],FTT[0.004273900000000],GRT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[814.355144200000000000],SECO[1.042833920000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.532398055905940],USDT[0.012563640000000] |
| 03940808 | TONCOIN[0.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03940816 | COPE[0.000000010000000] |
| 03940837 | BTC[0.004599000000000],USD[29.907343812800000],USDT[0.002468000000000] |
| 03940870 | ETH[0.000000010000000],LOOKS[0.000000010000000],USD[0.000017489175457562],USDT[0.000000026356507] |
| 03940895 | BNB[0.000007737185522B],NFT (2968787829655055561)[1],NFT (4064555084981188059)[1],NFT (4942672492656969552)[1],TRX[0.001799000000000],USDT[0.000000045568596] |
| 03940903 | BTC[0.136475819096000],USD[0.298413639317594B],USDT[0.000000095953133] |
| 03940911 | TRX[0.000014000000000],USD[1186.006835212821557],USDT[0.004173040000000] |
| 03940915 | BTC[0.058988200000000],ETH[1.448870600000000],ETHW[1.031954000000000000],USD[1879.000000000000000],USDT[204.888286280000000] |
| 03940937 | TRX[0.000001000000000] |
| 03940957 | TRX[0.683219000000000],USDT[2.027414491500000] |
| 03940960 | USDT[1.382943100000000] |
| 03940964 | BTC[1.034368380000000],DENT[3.000000000000000],DOGE[153690.098313850000000],FTT[1.037927080000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[1.399909019300584] |
| 03940992 | USD[0.438494700000000] |
| 03940998 | USD[-2.176946928960313 2],USDT[2.388262170000000] |
| 03941031 | BNB[0.032384039609260 0],BTC[0.009999490626890 5],USD[1148.09178658864404 8] |
| 03941038 | TONCOIN[0.010000000000000],USD[0.099659408542464 6],USDT[7.374164540000000] |
| 03941046 | BTC[0.000024412000000],USD[14691.290108713000000] |
| 03941054 | ETHBULL[0.000923800000000],SOL[0.009792000000000],USD[0.000000069322577] |
| 03941062 | USD[110.000000000000000] |
| 03941067 | DOGE[0.548330830000000],ETH[0.000000011070788],USD[0.248652180800000] |
| 03941075 | AUD[0.000000119489575],GARI[2576.776051660000000] |
| 03941079 | USD[4.745523661500000] |
| 03941090 | USDT[0.000000025649300] |
| 03941101 | FTT[8.999100000000000],USD[7.613269193139014 5],USDT[239.218739490000000] |
| 03941131 | DOT[1.486435000000000] |
| 03941146 | BTC[0.015493314000000],ETH[0.000022650000000],ETHW[0.000022650000000],TRX[0.402640000000000],USD[0.012090624000000],USDT[200.2332470476750000] |
| 03941160 | BNB[0.000000006200000],ETH[0.000000008097730 0],TRX[0.000184000000000],USDT[2.673881467600000] |
| 03941179 | BAO[1.000000000000000],FTT[2.598188580000000],KIN[1.000000000000000],USD[0.000000369021570 8] |
| 03941183 | EUR[0.002610536748974] |
| 03941185 | APE[0.089797000000000],ETH[0.000061800000000],ETHW[0.000061800000000],LUNA2[0.029927926240000 0],LUNA2_LOCKED[0.048831827890000 00],LUNC[4557.100000000000000],USD[1196.979663813397500 0] |
| 03941187 | BTC[0.000045870000000],FTT[3.033775500000000],USD[0.000000005048588],USDT[0.000000024854368] |
| 03941194 | ETH[0.140381390000000],FTT[0.012234590000000],USD[0.000009933857981 1] |
| 03941197 | BTC[0.000000000679485],DOGE[0.000391270000000],ETH[0.000000074338772],ETHW[4.093929070000000] |
| 03941221 | BTC[0.155359000000000],ETH[1.718147000000000],ETHW[1.718147000000000],USD[0.006295478594378 6],XRP[967.010000000000000] |
| 03941227 | BTC[0.000050000000000],NFT (4727640581799922 89)[1],NFT (5263652821021 59029)[1] |
| 03941234 | ETHW[0.787912000000000],USD[3.000000031170400] |
| 03941240 | BAO[2.000000000000000],BTC[0.005473643000000],DOGE[1750.237546470000000],EUR[2.000000000000000],LUNA2[2.580662626000000000],LUNA2_LOCKED[6.021546127000000000],LUNC[221680.491072163629300 0],MATIC[21.705656960000000000],NFT (3455869143409693 43)[1],NFT (3557920893588178 03)[1],NFT (3974758662035402031)[1],NFT (46912465767193653 7)[1],NFT (5547188986783354 09)[1],RAY[89.015255540000000000 0],RSRR[1.000000000000000000],SHIB[856045.4246356700000 00000],SOL[5.028908810000000 000],UBXT[1.000000000000000000],USDC[0.29343525541724 1],USDT[0.000000010602265],USTC[222.801535231 1000000] |
| 03941242 | 1INCH[6.000000000000000],CHR[30.000000000000000],USD[0.000000007000000] |
| 03941243 | BTC[0.011297740000000],LUNA2[0.048777302150000 0],LUNA2_LOCKED[0.113813705000000 00],LUNC[10621.360239000000000],USD[28547.937444738678190 0],USDC[25000.000000000000000],USDT[1.393167000000000] |
| 03941266 | LUNA2[0.882134141800000],LUNA2_LOCKED[2.058312998000000 00],LUNC[192086.566616700000000],TRX[0.001554000000000],USD[0.025856861897240 9],USDT[0.000000086179730] |
| 03941268 | AUD[-0.702116608543049],DOT[0.096619142050000 0],USD[0.000000073885303] |
| 03941275 | AVAX[11.513070420000000],BTC[0.090130870000000],CRO[3825.693396840000000],ETH[0.332455570000000],ETHW[0.333081410000000000],FTT[36.548338940000000],MATIC[933.572471650000000],NFT (35176256157206970 4)[1],NFT (38870990137618456 6)[1],NFT (4158870467423805 99)[1],NFT (44899834814745286 3)[1],NFT (532482862634558772 1)[1],SOL[8.396849820000000000],UNI[3894.940185020000000] |
| 03941286 | BF_POINT[200.000000000000000],ETH[0.000074270000000],ETHW[0.000074270000000] |
| 03941291 | TONCOIN[0.070000000000000],USD[0.000000004750000 0] |
| 03941293 | TRX[0.001554000000000],USDT[0.000000010224708] |
| 03941294 | USD[0.000000009000000] |
| 03941313 | AKRO[2.000000000000000],TONCOIN[0.002921000000000],TRX[1.000000000000000],USD[6384.835900837891161],USDT[2.476431372079689 5] |
| 03941335 | FTT[25.000000007730000],USD[0.140697075113096 2] |
| 03941344 | DENT[1.000000000000000],KIN[1.000000000000000],NFT (33010804875583245 8)[1],NFT (36591635005766587 2)[1],NFT (42093215413712663 8)[1],NFT (4281343464152027 69)[1],NFT (43144723139295128 9)[1],TRX[0.000297000000000],USD[0.000007986846091 2],USDT[0.009742171749085 0] |
| 03941350 | LTC[0.000000006700000],XRP[0.000000070000000] |
| 03941367 | BTC[0.000000090000000],TONCOIN[17.800000000000000] |
| 03941377 | TONCOIN[20.330000000000000] |
| 03941388 | USDT[0.000000012000000] |
| 03941391 | AAPL[0.403860640000000],ETH[0.000000013000000],TSLA[1.866882718542600 0],TSLAPRE[-0.000000010000000],USD[0.092886845353044 3],USDT[0.000000035052581] |
| 03941403 | USD[10.000000000000000] |
| 03941407 | USD[0.000000075000000] |
| 03941413 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000169624272502] |
| 03941436 | ATLAS[26.900000000000000] |
| 03941453 | EUR[0.960000000000000],USD[0.003419220195000 0],USDT[8.690000000000000] |
| 03941456 | ETH[0.000703678338150 0],ETHW[0.000703678338150 0],SOL[5.200000003217479 2],TRY[0.000000002068586 6],USD[0.000000167216404],USDT[0.000000000985968] |
| 03941468 | BTC[0.000000004000000],TRX[40.397646500000000],USDT[0.002361498702615 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03941477 | ETH[0.000022710000000],ETHW[0.000022710000000],SOL[0.004718100000000],TRX[0.000130000000000],USD[0.138778711197744271] |
| 03941487 | BTC[0.000000039580000],USD[0.000000075000000],XRP[0.337855000000000000] |
| 03941494 | TRX[0.000197000000000] |
| 03941507 | ETH[0.001174550000000],ETHW[0.001174550000000],TRX[0.469079000000000],USD[0.000013692367951] |
| 03941510 | TRX[0.000000100000000],USDT[1.224514191000000000] |
| 03941514 | AKRO[1.000000000000000],BTC[0.005783920000000],GOG[258.055879040000000],MATIC[1056.439018730000000],USD[0.004837850000000],USDC[529.744997540000000],USDT[1066.271357972368100] |
| 03941544 | BTC[0.684904130000000],ETH[4.024111250000000],LUNA2[2.514442646000000],LUNA2_LOCKED[5.867032840000000],LUNC[547525.180000000000000],USD[115.897001939059100] |
| 03941552 | TRX[2.700113000000000],USDT[81.415686388000000000] |
| 03941561 | ETH[4.292166510000000],ETHW[15.237343420000000],TONCOIN[575.274456070000000] |
| 03941577 | ADABULL[1708.765800000000000],ALTBULL[34.996000000000000],ASDBULL[59972.000000025400000],ATOMBULL[7443.141696960000000],BALBULL[94992.000000000000000],BCHBULL[29880.000000000000000],BNBBULL[0.002358000000000],BSVBULL[132691070.556740326056438],BULL[0.004542000000000],COMPBULL[13212912.000000008667584],DEFIBULL[3198.900000000000000],DOGEBULL[33.852000000000000],DRGNBULL[139.980000000000000],EOSBULL[13810425.560562868905950],ETCBULL[8.642000000000000],ETHBULL[0.036030000000000],EXCHBULL[0.014997000000000],FTT[0.000000032314381],GRTBULL[533146.035602180094894],HTBULL[0.960000000000000],KNCBULL[142195.800000000000000],LEOBULL[0.008298960000000],LINKBULL[898.000000000000000],LTCBULL[396.800000000000000],MATICBULL[38.000000000000000],MKRBULL[0.158000000000000],PAXGBULL[0.003100000000000],PRIVBULL[258.976400000000000],SXPBULL[81530790.227433248145967],THETABULL[21167.496400000000000],TOMOBULL[182991000.000000005490802],TRX[10.136045011933244],TRXBULL[9.966000000000000],UNISWAPBULL[602.187288140682665],USDC[1.344769810000000],USDT[0.000000053195451],USDT[0.000000000000000],VETBULL[120494.600000000000000],XAUTBULL[0.000009980000000],XLMBULL[98.560000000000000],XRPBULL[9932.000000070604801],XTZBULL[716936.800000000000001,ZECBULL[2992.000000000000000]LEO[0.000000009364480],TRX[0.000796000000000],USD[0.000000001806177],USDT[0.000000031198641] |
| 03941601 | DOGE[0.010100000000000],ETHW[0.061863770000000],USDT[0.000000088577836] |
| 03941631 | AUD[0.005810921441230] |
| 03941635 | USDT[20.000000000000000] |
| 03941641 | BTC[0.000000929711500],FTT[0.027879509196510],USD[0.829850029676136] |
| 03941672 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],ETHW[469.192644478746967],FRONT[1.000000000000000],KIN[1.000000000000000],USD[0.000001146426126] |
| 03941696 | AKRO[1.000000000000000],CHZ[6494.897760030000000],DENT[1.000000000000000],IMX[712.913156890000000],KIN[1.000000000000000],LINK[105.907357940000000],RNDR[706.296370530000000],TRX[1.000000000000000],USD[96.756039447337288] |
| 03941708 | ETH[0.080984610000000],ETHW[0.089982900000000],EUR[0.151872033500000],STETH[0.000000001606093],USD[0.128816832500000],USDC[905.400000000000000] |
| 03941720 | USD[25.000000000000000] |
| 03941723 | CAD[0.002145971207466] |
| 03941737 | USD[0.000000000000000] |
| 03941751 | EUR[0.000020702187849] |
| 03941766 | USD[0.357545362500000] |
| 03941772 | SOL[2.149591500000000],USD[0.285727300000000] |
| 03941777 | EUR[0.002887614330585] |
| 03941790 | USD[0.000000024323970],USDT[0.000000038962165] |
| 03941801 | TRX[0.000001000000000] |
| 03941812 | USD[25.000000000000000] |
| 03941814 | USD[0.003723052500000] |
| 03941829 | USDT[2.238327760000000] |
| 03941840 | CRO[28.338216750000000],LEO[1.866617250000000] |
| 03941845 | AVAX[0.000000004427206],MATIC[0.000000061295030],SOL[0.000000007004620],USD[0.000002341967947],USDT[0.000000082947325] |
| 03941846 | USD[0.395070910000000] |
| 03941850 | AKRO[1.000000000000000],ETHW[0.106502770000000],EUR[172.477026880685328],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010265115302364] |
| 03941856 | AMPL[0.000000000317356],BTC[0.000000046504400],CHF[0.000000004931200],SOL[0.000000005072931],USD[0.099229507457593],USDT[0.000000005400000] |
| 03941875 | BTC[0.735471198000000],FTT[0.026867954111604],USD[9.577979772240000],USDT[0.008572000000000] |
| 03941924 | AUD[0.005565381671436] |
| 03941931 | BAO[2.000000000000000],BTC[0.029844701145728],DOGE[3069.185320020000000],KIN[1.000000000000000],NFT[337355349534971651][1],NFT[352797172077711606][1],NFT[395068676104184909][1],NFT[541890191390541599][1],NFT[563113946756945180],TRX[0.002280500000000],UBXT[1.000000000000000],USD[219.063339298320624],USDT[2595.363249900000000],XRP[63.666783820000000] |
| 03941932 | KIN[3.000000000000000],LUNA2[0.133125957900000],LUNA2_LOCKED[0.310601615000000],LUNC[0.429183580000000],MATIC[30.539716200000000],SOL[1.044228030000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001607028538] |
| 03941937 | ETH[0.017000000000000],ETHW[0.017000000000000],SOL[0.499905000000000],USD[13.818651876500000] |
| 03941953 | TRX[0.848569580000000],USDT[0.530000000903898] |
| 03941973 | SOS[44051.000000000000000],TRX[0.603749000000000],USD[14.146585527600000] |
| 03941976 | TONCOIN[112.900000000000000] |
| 03942002 | USD[30.000000000000000] |
| 03942003 | FTT[25.025426800000000],LTC[44.857900000000000],USD[0.000000073826926],WRX[428.514640550000000],XRP[500.000000043797406] |
| 03942013 | TONCOIN[267.610000000000000],USD[0.060775204550000] |
| 03942038 | ETH[0.000001130000000],ETHW[0.000001130000000] |
| 03942043 | BNB[0.000000005458131],ETH[-0.000001406704209],ETHW[-0.000013978283015],GMT[0.000000060000000],GST[59.900488980000000],SOL[0.000000072240376],TRX[0.000060000000000],USD[1.030577525688187],USDT[2.123131361200000] |
| 03942048 | FTT[2905599242090743441][1],NFT[312140755059899281][1],NFT[388273866318904666][1],NFT[545934739497781568][1],TRX[0.344139000000000],USD[2.768199516000000] |
| 03942068 | SOL[-0.021119204505952B],TRX[0.143733938383150],UBXT[0.000000041000000],USD[20.521359230105860],USDT[-14.749227431160508] |
| 03942077 | ATOM[3.599240000000000],AVAX[4.095780000000000],BNB[0.049832000000000],BTC[0.003458400000000],CRO[289.768000000000000],DOT[5.995600000000000],ETH[0.197352389823553],ETHW[0.197352389823553],FTM[126.078914160000000],FTT[0.000000005830940],LTC[1.079146000000000],MANA[106.859400000000000],RAY[55.972400000000000],SHIB[7192600.000000000000000],SOL[0.906516000000000],SUSHI[30.935200000000000],TRX[284.018400000000000],USD[597.781979301300217],USDT[671.816955287673709] |
| 03942095 | BF_POINT[100.000000000000000] |
| 03942114 | BNB[0.000000074000000],ETH[0.006364989239645],LTC[0.000000032167816],USD[0.000077569662346],USDT[0.000016631246302] |
| 03942119 | BTC[0.000000254824555],USD[0.000285756535250] |
| 03942136 | EUR[0.009590098316102O],FTT[0.000000100000000],USD[0.000000204463420] |
| 03942148 | ETH[0.000001000000000],KIN2.000000000000000],STETH[0.000000009792739],USD[0.000000091368748] |
| 03942152 | USD[0.000000058013820],USDT[0.000000069569262] |
| 03942182 | FTT[0.001519333758000],USD[0.009172339900000],USDT[-0.008293588973216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03942230 | ETH[1.848000000000000],ETHW[1.848000000000000],TONCOIN[3726.352580000000000],TRX[0.000793000000000],USD[0.004658507000000],USDT[0.000000081093590] |
| 03942235 | FTT[0.063644991169525],USD[0.000000006589383],USDT[0.000000083333130] |
| 03942244 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000021928858],ETH[0.000000050123646,8],KIN[4.000000000000000],TRX[0.000200093365799],UBXT[2.000000000000000],USD[0.000001636164126],USDT[5.842095031601203] |
| 03942255 | BAO[1.000000000000000],BNB[0.075816620000000],USD[0.002758090753000] |
| 03942257 | USD[30.000000000000000] |
| 03942265 | BTC[0.000000064524474],DOGE[0.000000000000000],SGD[0.002245838022546],SOL[0.000000040000000],TONCOIN[1.500000000000000],XRP[0.000000039018475] |
| 03942294 | USD[339.594166162312597],USDT[0.000000082218968] |
| 03942306 | BTC[0.016730990000000],EUR[0.000302010959170] |
| 03942321 | FIDA[1.000000000000000],USD[0.027604624772425] |
| 03942332 | BTC[1.316592440000000],DENT[1.000000000000000],ETH[9.521399680000000],EUR[0.000000020757037],FTT[0.012238620000000],SECO[1.001747570000000],TRX[0.561000000000000],USD[21041.615729483446284,6],XRP[0.557022960000000] |
| 03942337 | BNB[0.000000050910596] |
| 03942351 | BTC[0.000000091405816],ETH[0.000000083067378],MATIC[0.000000009498826],SOL[0.000000074001041],USD[0.000000112103526],USDT[0.000000084087906] |
| 03942352 | USDT[29.452807743100000] |
| 03942362 | TONCOIN[0.010000000000000],USD[0.000000049200488] |
| 03942366 | ETH[0.000000081624848],MATIC[0.000000047997275] |
| 03942372 | ATOM[0.096732000000000],CVC[0.156020000000000],RNDR[0.081532000000000],TRX[0.510002000000000],USD[-0.910155218739617400000000],USDT[921.080240760034638,4] |
| 03942391 | TRX[0.000067000000000],USDT[9.329117000000000] |
| 03942397 | FTT[1.500000000000000],USD[0.000000108711796],USDT[113.914349247519660,0] |
| 03942398 | AUD[0.000228139391914],BTC[0.011187570000000],ETH[0.087605420000000],ETHW[0.087605420000000] |
| 03942412 | ETH[0.002978000000000],ETHW[0.002978000000000],LUNA2[0.114834320600000],LUNA2_LOCKED[0.267946748100000],LUNC[0.369926000000000],USDT[1.015874006567650],XRP[0.290975430000000] |
| 03942415 | EUR[0.000000123692961],XRP[1739.536346190000000] |
| 03942425 | NFT (308305143646477043)[1],NFT (314658178542983355)[1],NFT (342585203563091365)[1],NFT (372652510984937810)[1],NFT (443900277926084513)[1],NFT (458063952928587817)[1],NFT (463486173836306503)[1],NFT (482864535579857562)[1],NFT (499354296354828412)[1],NFT (502711492750985451)[1],NFT (503582392903221143)[1],NFT (505013023372854829)[1],NFT (524185858645010771)[1],NFT (538175489175603697)[1],USD[11.506705350000000] |
| 03942449 | EUR[0.000000031880410],USDT[113.270100900000000] |
| 03942457 | EUR[0.000000113232434] |
| 03942460 | THETABULL[175.300000000000000],USD[0.009830283090000] |
| 03942465 | NFT (303626541948749175)[1],NFT (362858793595212998)[1],NFT (365087680065688277)[1],USD[0.219615865000000] |
| 03942471 | USD[0.000000020423812] |
| 03942473 | ETH[0.000000016300600] |
| 03942483 | USD[0.000001681309221],USDT[0.000000094168163] |
| 03942518 | 1INCH[24.995250000000000],FTM[24.995250000000000],FTT[0.999810000000000],SOL[0.499905000000000],USD[0.450426850000000] |
| 03942524 | TRX[0.855792000000000],USD[0.795928800000000] |
| 03942537 | BAO[2.000000000000000],ETH[0.003581860000000],ETHW[0.003540790000000],KIN[2.000000000000000],USD[0.000000080764600],USDT[0.000000025246927] |
| 03942543 | TRX[0.000001000000000],USDT[0.019407128837500] |
| 03942546 | FTT[0.004995000000000],USD[0.000000182486983],USDT[0.000000094561604] |
| 03942551 | USD[0.008794385800000],USDT[2.996164698910296] |
| 03942556 | USD[0.000000050430627],USDT[0.000007645776541] |
| 03942563 | AUD[0.174829105059300,2],BAO[3.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[55.312703130000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03942595 | BTC[0.001833480000000],ETH[0.016378100000000],ETHW[0.016378100000000],EUR[0.001635723921405],USD[-0.024788704253016] |
| 03942649 | GALA[9.488000000000000],MAPS[0.752600000000000],USD[0.000000139069503],USDT[0.000000099017028] |
| 03942654 | BCHBULL[9300.000000000000000],ETCBULL[34.700000000000000],LTCBULL[1440.000000000000000],TRXBULL[218.000000000000000],USD[91.882411145500000],XRPBULL[13900.000000000000000],ZECBULL[344.000000000000000] |
| 03942656 | USD[10.719735007277677,2],USDT[0.000000184547599] |
| 03942658 | DOGE[106.000000000000000],SHIB[200000.000000000000000],SOS[299943.000000000000000],STARS[3.999240000000000],USD[0.029604664320000] |
| 03942663 | BTC[0.001979530000000],ETH[0.000000920000000],ETHW[0.000000920000000] |
| 03942690 | SOL[13.917780230000000],USDT[1.200000000000000] |
| 03942695 | BNB[0.005975990000000],EUR[0.000001109829671],USDT[0.000000005589042] |
| 03942698 | AUD[0.006466530000000],USD[0.000000094283347] |
| 03942717 | AVAX[0.426654180000000],BNB[0.027246320000000],BTC[0.000446470000000],DOT[0.001153900000000],ETH[0.000307030000000],ETHW[0.000307030000000],FTT[0.000546460000000],SHIB[100.000000000000000],SOL[0.004734990000000],TRX[0.000001000000000],USD[7.159766964265732,5],USDT[0.012626099906152],XRP[26.543640620000000] |
| 03942723 | USD[-0.548708433675000],USD[78234328625000000],XRP[0.645600000000000] |
| 03942724 | ETH[0.000171000000000],ETHW[0.000171000000000],GOG[202.000000000000000],USD[0.257463025000000] |
| 03942737 | ETH[0.620000006595625],ETHW[0.620000006595625],LUNA2[0.001645724616000],LUNA2_LOCKED[0.003840024104000],LUNC[358.360000000000000],USD[3000.489134930000000],USDT[0.000000039360000] |
| 03942743 | BRZ[359.109902850000000],BTC[0.001100416690000],FTT[0.500000000000000],USD[-5.475237986214016200000000] |
| 03942749 | FTT[98.700000000000000],LUNA2[0.002119320076000],LUNA2_LOCKED[0.004945080176000],NFT (340580424771875571)[1],NFT (565460043110759489)[1],SUN[100.000000000000000],TRX[0.002331000000000],USD[0.000000012486000],USDC[367.755997230000000],USTC[0.300000000000000] |
| 03942755 | LUNA2[51.612512040000000],LUNA2_LOCKED[120.429194800000000],LUNC[11238733.160000000000000],USD[-691.134552200645 1915] |
| 03942761 | USD[0.004765931980000],USDT[0.000000029361241] |
| 03942766 | TONCOIN[0.264000000000000],USD[0.000000108680322] |
| 03942776 | USDT[0.000000082262122] |
| 03942787 | USDT[10498.399208200000000] |
| 03942798 | USD[209.040088205492498],USDT[0.000000137462559] |
| 03942800 | LUNA2[0.011381428420000],LUNA2_LOCKED[0.026556666310000],LUNC[2478.330000000000000],USD[0.000051517015310] |
| 03942808 | BTC[0.000000080000000],BUSD[20.000000000000000],DAI[0.000000050000000],USD[22309.151327796703901,6],XRP[31.964843331738239,2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03942812 | USD[0.0000000095782495],USDT[0.000000079955952] |
| 03942820 | BTC[0.0000913484142500],SOL[0.3796780000000000],USD[1.9035186500000000] |
| 03942824 | USD[-69.2154732691250000],USDT[100.0000000056230971] |
| 03942855 | BTC[0.0019910000000000] |
| 03942856 | USD[0.0000000063794940],USDT[0.0000000021513430] |
| 03942860 | USD[0.0000000120646522],USDT[0.0000000083726248] |
| 03942874 | TRX[0.0007780000000000],USDT[0.3485770865000000] |
| 03942878 | USD[0.0000000106238560],USDT[0.0000000075634540] |
| 03942923 | BTC[0.0000000066502299],EUR[1.5220668692176323],FTT[0.1219906715050264],LUNA2_LOCKED[0.0000000199309210],LUNC[0.0018600000000000],RUNE[2.9987485141367411],USD[-0.1238253114945250],USDT[1.3161820000000000] |
| 03942928 | COPE[0.2000000100000000] |
| 03942929 | LUNA2[16.0423137300000000],LUNA2_LOCKED[36.1055175900000000],LUNC[3494970.7090216000000000],USD[0.1414349388686100] |
| 03942937 | BTC[0.0075140200000000],ETH[0.1387908100000000],ETHW[0.1091919600000000],EUR[93.0401540800000000],SOL[0.3491804700000000],USD[0.0000002796574471],USDT[0.0009647345531453] |
| 03942940 | USD[30.0000000000000000] |
| 03942946 | USD[25.0000000000000000] |
| 03942975 | COPE[3.4500000000000000] |
| 03942976 | USD[0.0000006641566306] |
| 03942998 | USD[1807.0248729527739966] |
| 03943014 | TRX[0.0000010000000000],USD[0.0000000255868952],USDT[0.0000000027783408] |
| 03943019 | BAO[1.0000000000000000],BF_POINT[500.0000000000000000],EUR[0.0000905284016845],FTT[2.0475934200000000],GALA[21.1474291400000000],KIN[2.0000000000000000],MANA[0.0000258700000000],SAND[20.5855438000000000],USD[0.0004569988384104] |
| 03943024 | USD[0.0000000110658990],XRP[0.0000000074000000] |
| 03943026 | COPE[0.2891935960000000] |
| 03943030 | USD[0.0000000050000000] |
| 03943040 | BTC[0.0000000022798000],USDT[0.0000931071799895] |
| 03943053 | COPE[0.2892951240000000] |
| 03943057 | BUSD[1718.3523187700000000],USD[0.0000000375350397],USDT[0.0000000107732206] |
| 03943061 | BTC[0.0000035500000000],EUR[0.0000000035581238],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000046300186] |
| 03943065 | AUD[0.0003098953754354] |
| 03943067 | USD[50.5424884294643400],USDT[0.0000000048249326] |
| 03943071 | BAO[1.0000000000000000],EUR[0.0000005276367855],KIN[2.0000000000000000],USD[0.0000000087035752],USDT[0.0000000002604998] |
| 03943081 | BTC[0.0124986800000000],USD[8.1066217614934688],USDT[0.0000000010499047] |
| 03943084 | ATLAS[21.6000000000000000],COPE[0.7000000000000000] |
| 03943100 | DOGEBULL[564.5272000000000000],USD[0.1993375712000000],USDT[0.0098660079433214] |
| 03943115 | EUR[0.0000000061458474] |
| 03943117 | COPE[0.6876552340000000] |
| 03943118 | ATLAS[5282.7396226007000000],LTC[0.0083800000000000],USD[0.0598050000000000] |
| 03943125 | ATLAS[1.6000000000000000] |
| 03943132 | NFT[373352175622065141[1],NFT[499067541870418803[1],USD[3.1303811100000000] |
| 03943133 | TRY[0.0000000027558400],USD[0.1860696156775572],USDT[0.0000000008473704] |
| 03943151 | BAT[1140.9109136400000000],BCH[0.0000643800000000],BTC[0.0000758070000000],ETH[1.0450188600000000],ETHW[1.0325449600000000],IMX[1397.5259863000000000],LINK[56.8831252000000000],NFT[441994203361051079][1],NFT[508351383048429573][1],NFT[520859675274552864][1],NFT[552939856987577894][1],SXP[1215.7857218500000000],TLM[0.5275853300000000],TRX[0.5508110000000000],USD[0.0561622113250000],WRX[4057.5214913000000000],XRP[3.2869603900000000] |
| 03943155 | COPE[0.1500001000000000] |
| 03943164 | USD[0.3986412100000000],USDT[0.0000000015036545] |
| 03943171 | BUSD[289.2476671900000000],EUR[0.0000000084422930],USD[0.0000000118535545],USDT[0.0000000249460840] |
| 03943186 | FTT[5.0000000000000000],USD[0.0000009085134 6],USDT[0.0000000087655305] |
| 03943193 | COPE[0.2878592380000000] |
| 03943200 | ATLAS[1.6000000000000000] |
| 03943210 | BTC[0.6976948200000000],EUR[0.0000007128131232] |
| 03943214 | ETH[0.0000000024294165],EUR[6.6801317855000000],USD[0.6457309521215802] |
| 03943218 | BTC[0.0000000099436546],ETH[0.1181454621047396],ETHW[1.5231454417550220],USD[-0.6942835257341633] |
| 03943227 | APT[0.0000000009888450],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0000261000000000],DENT[1.0000000000000000],ETH[0.0375717300000000],ETHW[0.0433393800000000],FTM[0.1562548600000000],KIN[2.0000000000000000],LUNA2[0.0003241221176000],LUNC[70.5782735000000000],MATIC[0.8363910300000000],NFT[309352557848946808][1],NFT[388655413066980110][1],NFT[497541469541869329][1],TRX[1.0007770000000000],UBXT[1.0000000000000000],USDT[36.5840407576140166] |
| 03943228 | ETH[0.0000001000000000],USD[0.0000913789701 43],USDT[0.0000000238825709] |
| 03943235 | AKRO[1.0000000000000000],ALICE[8.2178961500000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0045073100000000],EUR[0.0000001306434 17],FTM[44.6708395400000000],GALA[475.5438057800000000],IMX[25.6277436200000000],KIN[7.0000000000000000],UBXT[1.0000000000000000] |
| 03943238 | COPE[0.1500000000000000] |
| 03943241 | USD[25.0000000000000000] |
| 03943248 | USD[25.0000000000000000] |
| 03943267 | USD[25.0000000000000000] |
| 03943276 | USD[25.0000000000000000] |
| 03943280 | BTC[0.0531946800000000],SHIB[108796314.0000000000000000],SOL[14.8000000000000000],USD[1.3515044346250000] |
| 03943283 | EUR[0.5332241975983868] |
| 03943290 | COPE[0.1500000000000000] |
| 03943293 | USD[3.1723753312280400],USDT[0.0000000048783515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03943308 | ATLAS[1.600000000000000000] |
| 03943324 | EUR[0.985500000000000000] |
| 03943325 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000292000000000000],USDT[0.000007922809320200] |
| 03943331 | NFT (4150056810427256627)[1],USD[0.000000007260361100],USDT[0.000000290501661600] |
| 03943334 | COPE[0.150000010000000000] |
| 03943337 | LUNA2[9.268770550000000000],LUNA2_LOCKED[21.627131280000000000],USD[113.811667348526961500],USDT[209.612148885896276000],USTC[1312.039270000000000000] |
| 03943369 | AUD[0.000000695044369000],GMT[0.000000008501492800],LUNA2[0.671412392400000000],LUNA2_LOCKED[1.566628916000000000],SLP[8.020000000000000000],SOL[0.000000009549300000],USD[55.362224186765267000] |
| 03943376 | BTC[0.000000001761237600],LUNA2[0.000000003300000000],LUNA2_LOCKED[0.349136347800000000],USD[0.000000000313401110],USDT[0.000000002995024900] |
| 03943378 | LTC[0.000000001362200000],USDT[0.515515601400000000] |
| 03943382 | USD[0.327726632500000000] |
| 03943402 | USD[0.856025295000000000] |
| 03943403 | LUNA2[0.239027337500000000],LUNA2_LOCKED[0.557730454200000000],LUNC[0.770000000000000000],SOL[0.009392190000000000],USD[0.492387586910892300],USDT[0.000000127506415000] |
| 03943404 | BAO[1.000000000000000000],KIN2[0.000000000000000000],LUNA2[0.002679981680000000],LUNA2_LOCKED[0.006253290580000000],USD[0.000005603152492000],USDT[0.000000364570780200],USTC[0.379364362400000000] |
| 03943409 | ATLAS[1.600000000000000000] |
| 03943415 | USDT[2.124157440000000000] |
| 03943418 | BTC[0.015542884248065000],ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000001000000000000],USD[31.402676913813080000],USDT[0.007183172000000000] |
| 03943419 | COPE[0.150000010000000000] |
| 03943422 | USD[-14.470013850575000000],USDT[225.771138500000000000] |
| 03943426 | BAO[3.000000000000000000],CREAM[0.000000002320988840],GARI[0.000000007660042000],KIN2[2.000000000000000000],SOL[0.004841640000000000],UBXT[1.000000000000000000],USD[0.000013640306528200],USDT[0.017390599458426000] |
| 03943436 | USDC[1546.811616240000000000],USDT[0.000000010101900100] |
| 03943446 | USD[0.000000008000000000] |
| 03943448 | USD[25.000000000000000000] |
| 03943452 | TRY[0.000000230547948500],USD[0.000000003546563200],USDT[0.000000089778225500] |
| 03943453 | AVAX[2.076535637747965100],BNB[0.170638000000000000],ETH[0.024267570000000000],ETHW[0.024267570000000000],MATIC[0.000000009600000000],USD[0.000043451468967700] |
| 03943455 | BNB[0.000000008068000000],BRZ[4.000000000000000000],BTC[0.000111386790240400],DENT[4600.000000000000000000],EUR[30.000005628682498000],LRC[1.000000000000000000],SHIB[400000.000000000000000000],USD[9.855059891144953500000000000],USDT[1.122692290000000000],XRP[14.000000001219295300] |
| 03943458 | COPE[0.150000010000000000] |
| 03943462 | AKRO[0.582800000000000000],USD[0.024838330460000000],USDT[0.000009004414290600] |
| 03943464 | EUR[0.000000003727340080],FTT[27.048903770000000000] |
| 03943476 | BTC[0.011493610000000000],USD[-116.256552670000000000000000000] |
| 03943482 | ATLAS[1.600000000000000000] |
| 03943485 | USD[0.000071418551608000] |
| 03943495 | COPE[0.000000010000000000] |
| 03943506 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000000053043064000],GBP[0.000207520415831700],KIN[2.000000000000000000],LTC[0.000000004910794000] |
| 03943509 | BNB[0.000000010000000000],SOL[0.000000027027650000] |
| 03943513 | APT[0.000000002737910000],BTC[0.000000026536236000],ETH[0.000000123702400000],LUNA2[0.000000041000000000],LUNA2_LOCKED[0.411467219500000000],USDT[0.002582039917309600],USDT[0.000000067336868000] |
| 03943514 | BTC[0.003449630000000000],ETH[0.070703570000000000],ETHW[0.070703573665325100] |
| 03943523 | COPE[0.000000010000000000] |
| 03943537 | LUNA2[0.603958293600000000],LUNA2_LOCKED[1.409236018000000000],LUNC[131513.190000000000000000],TRX[0.000015000000000000],USD[0.003152912226524600],USDT[0.000000067487824000] |
| 03943540 | EUR[0.000000049254528000],USD[0.000000009182592000] |
| 03943558 | COPE[0.000000010000000000] |
| 03943571 | GOG[564.445281650000000000],USD[0.000000038063000000],USDT[0.000000023536224000] |
| 03943573 | ETH[-0.000998102302045000],ETHW[-0.000991828084274200],USD[194.368505884367327500] |
| 03943586 | USD[25.000000000000000000] |
| 03943587 | BF_POINT[100.000000000000000000] |
| 03943594 | BNB[0.000000010000000000],USD[0.028190795007091600],USDT[0.000002258577706500] |
| 03943624 | USD[0.001913199840000000],USDT[0.058990592000000000] |
| 03943634 | USD[1.993111798550000000] |
| 03943672 | USDT[0.000000004897533600] |
| 03943707 | ETH[0.000000007200000000],LTC[0.000000134567600000] |
| 03943713 | ATLAS[2.000000000000000000],COPE[0.000000010000000000] |
| 03943716 | USD[0.001047536780152000],USDT[0.000000082545603000] |
| 03943725 | AKRO[4.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GHS[0.000000774508379000],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.003050004470335250] |
| 03943726 | FTT[2.500000000000000000],USD[3.703505387500000000] |
| 03943738 | ATOM[0.000000002697140000],AVAX[10.030391034743370000],AXS[0.001106682416000000],BNB[0.066999950088920000],BTC[0.326364524307738600],CEL[0.000000086332700000],DOT[0.000000008193200000],ETH[0.000000070037425000],ETHW[0.000000039905325000],EUR[0.000000077465013000],FTT[150.430305971548308000],LINK[20.004179599975620000],LUNA2[0.027842695680000000],LUNA2_LOCKED[0.065199623530000000],LUNC[0.000000000869139300],MATIC[250.510573156479650000],OKB[0.000000000366219000],SOL[50.544214830000000000],SRM[401.958061820000000000],SRM_LOCKED[3.503262900000000000],USD[1.438877289494250400],XRP[1000.380127659333960000] |
| 03943769 | BTC[0.000000007420000000],USD[1.438621460000000000],XRP[0.680623000000000000] |
| 03943786 | USD[0.000000093681392000],USDT[0.000000069391490000],XRP[0.000000058996895000] |
| 03943792 | ETHW[0.001815010000000000],FTT[2.003955089380000000],HNT[3.606112160000000000],USD[0.000000037159358300],USDT[0.000000035861992000] |
| 03943794 | USDT[7.500000000000000000] |
| 03943816 | ATLAS[3.700000000000000000],COPE[0.000000010000000000] |
| 03943849 | BTC[0.000387410000000000],USD[3.528966013893353200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03943882 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.018969060000000000],ETH[1.196725340000000000],ETHW[1.089288830000000000],EUR[0.974906788742205791],KIN[4.000000000000000000],LINK[7.092865040000000000],RSR[1.000000000000000000],SOL[5.369872350000000000],TRX[1.000000000000000000],USD[0.000000336015825255],YFI[0.029438940000000000] |
| 03943927 | NFT (324010087506331632)[1],NFT (334442066623559230)[1],NFT (345282793261626582)[1],NFT (532330949547850128)[1],SOL[0.250000000000000000] |
| 03943956 | TONCOIN[0.900000000000000000] |
| 03943962 | AUD[-0.001836156559600009],LUNA2[0.003717416479000000],LUNA2_LOCKED[0.008673971785000000],TRX[0.000001000000000000],USD[0.000000008247614700],USDT[0.011000009847211],USTC[0.526218270000000000] |
| 03943969 | GENE[0.999800000000000000],NFT (357577152561063229)[1],NFT (369141631332560862)[1],NFT (407753012351799268)[1],TRX[0.000036000000000000],USD[0.005226912000000000] |
| 03943983 | ACB[0.039607805975969],AMZN[0.003304940000000000],AMZNPRE[-0.000000002827946],AVAX[0.002621687480980],BABA[0.000462792775209],BTC[0.000187471592442],ENJ[0.201605580000000000],ETH[0.000086500755110],ETHW[0.000086499472486],EUR[0.168703593770650],FTM[0.197935790000000000],GALA[0.924116490000000000],GBP[1.651686178222027],JOE[0.086645650000000000],KIN[4443.8.325641600000000],LE[0.018192053563445],MANA[0.090521958434000],NFLX[0.000584874568768],PFE[0.014269580000000000],PYPL[0.003747790000000000],SAND[0.061786518426029],SLP[4.116068874940488],SOL[0.021696030000000000],TLRY[0.039527445138896],TRX[1.000000000000000000],TSLA[0.001972550000000000],TSLAPRE[-0.000000004013146],USD[6.423009537934430],USDT[0.315566430438680] |
| 03943996 | SLP[8.466000000000000000] |
| 03944006 | USD[0.000000013873269300] |
| 03944026 | BNB[0.000000012000000000],MATIC[0.000000010000000000],SOL[0.000000010000000000],TRX[0.000000048526370],USDT[0.000000000778878575] |
| 03944030 | UBXT[0.000000002560000000] |
| 03944036 | BNB[0.049889800000000000],BTC[0.050569853140000000],DOGE[1.748401400000000000],ETH[0.721504568600000000],ETHW[0.659555726400000000],FTT[59.889343230000000000],SOL[0.246097258000000000],USD[0.000000008030530548],USDT[-916.409490837129009?] |
| 03944038 | ETH[0.000000057318805],FTT[0.000000066552620],USD[0.000000037246186],USDT[17.008134056760225] |
| 03944043 | AKRO[1.000000000000000000],AVAX[0.002360414718588],RSR[1.000000000000000000] |
| 03944065 | USD[0.001867438072760],USDT[0.000000103728629] |
| 03944076 | BTC[0.560821932000000],DOT[530.546469000000000],LINA[8.947000000000000000],LUNA2[0.005059806658000000],LUNA2_LOCKED[0.012856215530000000],LUNC[1199.772000000000000000],MATIC[0.874600000000000000],TRX[33.000000000000000000],USD[3299.799570871344125?] |
| 03944083 | SOL[0.000000001897397?],USD[0.000000063889351] |
| 03944091 | TONCOIN[75.520000000000000000] |
| 03944110 | AKRO[5.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],ETHW[1.166909290000000000],EUR[0.183540701240153397],FTT[0.201895530000000000],KIN[16.000000000000000000],LUNA2[1.100726559000000000],LUNA2_LOCKED[2.477342091000000000],LUNC[3115.489121110623087],NFT (557634040921158059)[1],RAY[8.266694290000000000],RSR[1.000000000000000000],UBXT[7.000000000000000000],USD[0.003359243053314],USDT[0.000000052995830],USTC[153.751756370400000] |
| 03944111 | GOG[406.037802940000000],TRX[0.001554000000000000] |
| 03944114 | FBJ[0.019998100000000000],USD[95.100827010500000],USDT[300.000000003058152] |
| 03944118 | ETH[0.104787290000000000],ETHW[0.103773310000000000],EUR[505.440317920000000],LUNA2[0.972102766300000000],LUNA2_LOCKED[2.187856011000000000],LUNC[3.023551780000000000],TRX[0.000777000000000000],USDT[0.000940650000000000] |
| 03944129 | COPE[0.000000010000000000] |
| 03944133 | USD[3.441153979153495 0] |
| 03944149 | USD[-71.784824996500000],USDT[142.717929000000000000] |
| 03944168 | TRX[5.000000000000000000],USDT[0.340000000000000000] |
| 03944177 | BTC[0.003101480000000000],USDT[0.003424660000000000] |
| 03944183 | BTC[8.313078943000000000] |
| 03944185 | DOGE[0.976636780000000000],LUNA2[0.026834863420000000],LUNA2_LOCKED[0.062614681320000000],LUNC[5843.348080000000000000],USD[22.735369344494000],USDT[0.000000162818592] |
| 03944196 | BTC[0.001500000000000000],EUR[50.000000000000000000] |
| 03944200 | BAO[5.000000000000000000],BNB[0.000000510000000],BTT[513251.057579060000000],EUR[30.824989319097467],GALA[35.755200490000000],KIN[1.000000000000000000],USD[28.994371736689646] |
| 03944201 | BAO[3.000000000000000000],BNB[0.314806740000000000],BOBA[39.178351340000000000],BTC[0.005647890000000000],DENT[1.000000000000000000],DOGE[850.672803020000000000],ETH[0.025407150000000000],EUR[0.003318086642877 0],FTT[13.737417410000000000],KIN[8.000000000000000000],LINA[2180.688799010000000000],SOL[0.459025510000000000],UBXT[2.000000000000000000],USD[0.000419843142283],XRP[140.398563240000000000],YFI[0.012817870000000000] |
| 03944228 | BNB[0.239954400000000000],BTC[0.002799563000000000],ETH[0.041000000000000000],ETHW[0.027000000000000000],USD[3.898115903140652],USDT[289.121270187842 1700] |
| 03944247 | BTC[0.015700000000000000],FTT[25.095231000000000],SRM[0.451854000000000000],TRX[0.621304000000000000],USD[653.548393578771 2052] |
| 03944253 | GOG[105.402385890000000],USD[0.000000094987792] |
| 03944255 | CRO[0.000000002469600],FTT[25.096235000000000],MATIC[0.000000066945120],NFT (338191963195583422)[1],NFT (384065100252873419)[1],SOL[0.000000085418329],TRX[0.000060005672780],USD[0.000000088621000],USDT[0.000001344992757] |
| 03944257 | AMPL[0.000000060505144],CEL[0.003338619054168 5],LTC[0.000000091607267],NFT (396247931484780591)[1],SOL[0.000000080367027],USD[0.063712944183950 7],USDT[0.000000119836389],XRP[0.000000045776570] |
| 03944260 | NFT (368282843636231133)[1],SOL[0.060601300000000],TONCOIN[13.597416000000000],USD[0.098400000000000000] |
| 03944281 | ETH[0.000000076770500] |
| 03944282 | AUD[0.003185020408197] |
| 03944289 | LUNC[0.000000038311200],TRX[0.000777000000000000],USD[0.124394499945485 1],USDT[0.000000012000000] |
| 03944296 | USD[0.005508301400000 0],USDT[0.817991925000000000] |
| 03944298 | BTC[0.000000062000000],LTC[0.000000012693395] |
| 03944302 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000603950000000000],ETH[0.012355590000000000],ETHW[0.008420380000000000],KIN[1.000000000000000000],MATIC[26.880020800000000],SOL[0.188283330000000000],USD[0.000141340526075] |
| 03944317 | FTT[0.087227000000000000],USD[0.000000009901520] |
| 03944319 | USD[25.000000000000000000] |
| 03944327 | BTC[0.000000095376000],DOGE[0.998467020000000000],ETH[0.000013890000000000],HNT[2.032029130000000000],KIN[1.000000000000000000],LTC[0.000104855000000],LUNA2[0.004655637570000],LUNA2_LOCKED[0.010864876640000],LUNC[91.066833770000000],USD[0.031054269095887 3],USDT[3.118905076000000],USTC[0.067131 3000000000] |
| 03944335 | ATLAS[3939.438550000000000],AVAX[0.598176000000000],BTC[0.000023978609162 5],ETH[0.972816460000000000],ETHW[0.972816460000000000],FTM[349.933500000000000],LUNA2[1.492848864000000],LUNA2_LOCKED[3.483314015000000],LUNC[59.938231100000000],MATIC[349.597000000000000],OXY[2750.850090000000000],SOL[14.674081800000000],SRM[214.959150000000000],USD[1.564895407125000],XRP[646.754330000000000000] |
| 03944342 | BTC[0.000540800000000],RUNE[0.089265000000000],USD[3789.591068323330000],USDT[0.000704860000000] |
| 03944348 | TONCOIN[4.080000000000000000] |
| 03944351 | GOG[119.999400000000000],USD[0.007906285000000] |
| 03944362 | EUR[0.000000010373944 8],FTT[25.002081990000000],TRX[0.000017000000000],USDT[13247.000000000000000] |
| 03944369 | BTC[0.006521314267779 3],ETHW[0.005793380000000],EUR[100.000142060831920],KIN[1.000000000000000000] |
| 03944373 | GMT[0.000000009128245 8],KIN[1.000000000000000000] |
| 03944392 | COPE[0.150000000000000000] |
| 03944417 | USD[0.009100689700000 0] |
| 03944424 | ATLAS[1.600000000000000000] |
| 03944428 | BTC[0.000400000000000000],USD[0.795764400000000000] |
| 03944438 | USD[0.000000956348412 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03944439 | ENJ[74.985750000000000000],USD[0.2066882406750000] |
| 03944450 | BNB[0.465840000000000000],BTC[0.0066680000000000],ETH[0.4787300000000000],ETHW[0.4787300000000000] |
| 03944454 | COPE[0.1500000000000000] |
| 03944456 | COPE[0.1500001000000000] |
| 03944466 | BTC[0.000000034932360],LTC[0.000000010000000],USD[0.0000047343533335] |
| 03944468 | ETHBULL[0.003000000000000000],USD[0.055918934780000] |
| 03944472 | ALGO[81.877707570000000],BAO[2.000000000000000],CREAM[0.5041955100000000],CRO[90.8491572404805547],EUR[0.0000000028207988],FTT[1.0203295595371772],KIN[5.000000000000000],TRX[395.9767210000000000],UBXT[1.0000000000000000],UNI[4.1994240300000000],USD[0.000000155515747] |
| 03944502 | ATLAS[1.6000000000000000] |
| 03944508 | COPE[0.000000100000000] |
| 03944510 | TRX[1.0000000000000000] |
| 03944524 | BCHBULL[40000.0000000000000000],BEAR[791.200000000000000],BULL[0.000199514000000],COMPBULL[430000.0000000000000000],DOGEBEAR2021[8.000000000000000],ETHBULL[30.547677910000000],LINKBULL[988.1200000000000000],LTCBULL[971.7400000000000000],MATICBEAR2021[60000.0000000000000000],THETABULL[98.5600000000000000],USD[0.0094159965314438],USDT[0.0063331284982551],VETBULL[863.460000000000000],ZECBULL[24000.0000000000000000] |
| 03944545 | COPE[0.000000100000000] |
| 03944552 | AXS[7.380218271180969999],BTC[0.000000000188819],DOT[0.0000000076451596],SOL[0.000000006373646B],USD[0.000000429500754] |
| 03944553 | FTT[3.715365810000000000],NFLX[0.0407997500000000],TSLA[0.0646129500000000],USDT[37.4442132341126257] |
| 03944558 | TRX[0.4234360000000000] |
| 03944575 | ATLAS[1.6000000000000000] |
| 03944582 | BTC[0.031699160000000000],DOT[31.597380000000000],DYDX[139.797720000000000],ETH[1.2579124000000000],ETHW[0.9979124000000000],PERP[284.394080000000000],RSR[69608.210000000000000],SOL[12.599700000000000],SUSHI[371.991400000000000],USD[217.279984744500000] |
| 03944590 | DMG[0.766460000000000000],TRX[0.000934000000000],USD[0.000000084866134],USDT[131.0161593127652467] |
| 03944601 | NFT[28894448160364753.0][1],NFT[31646906862345781.4][1],NFT[49904474275977763.2][1],NFT[53378956574593554.2][1],NFT[56633173034876686.7][1],NFT[56050634384952886.4][1],SOL[0.616927810000000] |
| 03944602 | BTC[0.000639960000000000],DENT[1.000000000000000],DOGE[34.732774740000000],ETH[0.006794670000000000],ETHW[0.006712530000000],KIN[3.000000000000000],SHIB[1017390.775291350000000],TSLA[0.064175100000000],USD[0.0022695120796359] |
| 03944612 | GOG[587.934200000000000000],USD[0.0786986350000000] |
| 03944617 | APE[0.098000000000000000],AXS[0.094928116142620],BNB[0.000000063999200],BTC[0.029195523528767],BTT[2000000.0000000000000],CRV[19.998000000000000],DOGE[599.0000000000000000],ETH[0.000000047832500],IND[89.000000000000000],KBTT[2000.000000000000000],LOOKS[10.000000000000000],LUNA2[0.0059398535820000],LUNA2_LOCKED[0.0185591502000000],LUNC[367.381496856908910],MATIC[0.00000003527860000],RUNE[71.877307863845730],SHIB[300000.000000000000000],UMEE[20.0000000000000000],USD[0.3230109394579342],USDT[0.000000593421501],XRP[0.0000000063973300] |
| 03944626 | USD[0.0024404297365400] |
| 03944638 | COPE[0.000000100000000] |
| 03944674 | BTC[0.128081411000000000],FTT[93.882417210000000],HNT[31.317914880000000],TRX[1.001686000000000],TSM[1.000005180000000],USD[0.365348890000000],USDT[70745.5411591707928478] |
| 03944677 | COPE[0.1500000000000000] |
| 03944680 | TONCOIN[3.0000000000000000] |
| 03944690 | TRX[0.000010000000000] |
| 03944697 | USDT[0.0000000058305364] |
| 03944709 | USD[25.0000000000000000] |
| 03944710 | COPE[0.1500000000000000] |
| 03944750 | COPE[0.000000100000000] |
| 03944754 | USD[0.0000001360027875] |
| 03944762 | ATLAS[1.7000000000000000],COPE[0.0000001000000000] |
| 03944771 | BAO[5.000000000000000000],ETH[0.000000100000000],GALA[240.883993560000000],GBP[0.1117888594903657],KIN[5.000000000000000],MATIC[0.000093390000000],SHIB[3422.962025310000000],SOL[0.1716332149067446],UBXT[3.0000000000000000],USD[13.1326591304818300] |
| 03944776 | USD[0.000000039295131],USDT[0.0000000037493461] |
| 03944783 | COPE[0.000000100000000] |
| 03944796 | BAO[1.000000000000000000],BTC[0.000000030000000],ETH[0.000000079228216],ETHW[0.000500047922216],KIN[3.000000000000000],LTC[0.000007430000000],USD[0.000001016166209],USTC[0.000000060000000] |
| 03944800 | COPE[0.000000100000000] |
| 03944810 | BTC[0.000000039830200],ETH[0.008764780035100],ETHW[0.008764780351000],TRX[0.000779000000000],USDT[0.0008780527891183] |
| 03944812 | BAO[2.000000000000000000],BNB[0.000000019490076],BRZ[0.000000047000080],BTC[0.000000073297680],LTC[0.007487880000000],USD[0.0000036261580865],USDT[0.0000000053049558] |
| 03944816 | USD[30.0000000000000000] |
| 03944818 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[73.761569927478744],KIN[1.000000000000000],UBXT[3.0000000000000000] |
| 03944821 | COPE[0.000000100000000] |
| 03944826 | BNB[0.000000090000000],SOL[0.000000061997501],USDT[0.0000014118317201] |
| 03944834 | FTM[588.882200000000000000],LUNA2[2.740505430000000],LUNA2_LOCKED[8.394512934000000],LUNC[8.828234000000000],SOL[17.569359950000000],USD[145.579500000000000],XRP[849.830000000000000] |
| 03944840 | COPE[0.1500000000000000] |
| 03944858 | COPE[0.1500000000000000] |
| 03944871 | ATLAS[34418.356000000000000000],TRX[0.000001000000000],USD[1.503463600000000],USDT[0.0000000081112175] |
| 03944872 | GOG[21.000000000000000000],USD[0.1690270500000000] |
| 03944873 | COPE[0.000000100000000] |
| 03944874 | BTC[0.0049493900000000] |
| 03944882 | BTC[0.078700000000000000],EUR[0.8752074195000000] |
| 03944887 | COPE[0.000000100000000] |
| 03944888 | USD[0.074574282500000],USDT[0.0689105625000000] |
| 03944896 | AVAX[0.000000031680000],BNB[0.000000080000000],NFT[29346543979509588.7][1],NFT[30673932536896971][1],NFT[44633671381048407.4][1],USD[0.000000108994459],USDT[11.6026160487928647] |
| 03944899 | ETH[0.000000011723426],SOL[0.000000048054081] |
| 03944903 | COPE[0.000000100000000] |
| 03944911 | TONCOIN[0.060000000000000000],USD[0.0000000147500000] |
| 03944913 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03944915 | TONCOIN[0.065000000000000],USD[0.0042235315000000] |
| 03944929 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.000000400000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000100000000],PAXG[0.000000053009152],TRX[0.0003555516607275],USD[0.000002556765321] |
| 03944932 | USD[0.000000070000000] |
| 03944933 | COPE[0.150000000000000] |
| 03944934 | USD[504.0206555290660000] |
| 03944935 | IMX[0.090000000000000],NFT (449395297765703742)[1],TRX[0.000001000000000],USD[1.5108692445000000],USDT[0.000000021887652] |
| 03944947 | BNB[0.000334950000000],BTC[0.000000000216100],USD[0.0242757849959904] |
| 03944948 | COPE[0.150000000000000] |
| 03944961 | USD[0.000000828317060] |
| 03944964 | BTC[0.065000000000000],USD[3698.6576507798000000] |
| 03944969 | NFT (295808211491737335)[1],NFT (353660593948327654)[1],NFT (380228866220297600)[1],USDT[0.4019100150000000] |
| 03944975 | AVAX[18.696447000000000],USDT[1.5519000000000000] |
| 03944988 | COPE[0.150000010000000] |
| 03944994 | FTT[0.000000381531068],LUNA2[0.000000230629228],LUNA2_LOCKED[0.000000538134866],TRX[0.000017000000000],USD[0.0005885422218976],USDT[0.0000000239033837] |
| 03945003 | ETH[0.004914900000000],ETHW[0.004860140000000],FTT[0.000000100000000],SOL[0.000000410000000],SXP[0.000002600000000],USD[0.000000021808960B] |
| 03945013 | TONCOIN[239.191600000000000],TRX[0.000836000000000],USD[0.1195576854581425],USDT[0.7287590086121929] |
| 03945020 | TONCOIN[0.060000000000000],USD[0.000000002561984] |
| 03945025 | COPE[0.000000100000000] |
| 03945041 | USD[1746.6930682718072560] |
| 03945046 | COPE[0.000000100000000] |
| 03945055 | USD[0.000004474955456] |
| 03945056 | USDT[227.1366148700000000] |
| 03945061 | COPE[0.400000000000000] |
| 03945062 | AURY[7.000000000000000],GENE[13.600000000000000],GOG[104.000000000000000],USD[4.5714557800000000] |
| 03945065 | EUR[0.004960330000000],USD[0.000000002401469],USDT[0.000000324133999] |
| 03945072 | TONCOIN[0.000000010000000],USD[0.0000000099624302] |
| 03945080 | BIT[24.995250000000000],MATIC[10.000000000000000],MNGO[99.996200000000000],USD[0.8976892756250000],USDT[0.0020240000000000] |
| 03945084 | BTC[0.000000030650301],USD[-0.0413016751380],USDT[1.0085095349916086] |
| 03945087 | ATLAS[1.600000000000000] |
| 03945088 | TONCOIN[0.050000000000000],USD[0.8473787480000000] |
| 03945090 | ETH[0.000000058000000],ETHW[0.000004489228587I4],HT[0.000000000656610250],NFT (424396310862411383)[1],NFT (430811648735848455)[1],NFT (450639627220666594)[1],NFT (452581382854936579)[1],NFT (460179458143658801)[1],NFT (511986262559996312)[1],USD[0.5562239759000000],USDT[0.0000000169433283] |
| 03945093 | CRV[1030.265344790000000],ETH[0.000007400000000],ETHW[0.000007400000000],NFT (365762339782549090)[1],TRX[0.000001000000000],USD[0.0183380500000000] |
| 03945099 | BNB[0.003526636146336],BTC[0.000000004065378],USD[-0.4791595218689165] |
| 03945117 | COPE[0.000000100000000] |
| 03945122 | USD[0.0001343253787970] |
| 03945144 | BTC[0.052489500000000],ETH[1.372651600000000],ETHW[1.372651600000000],USD[0.000000095924000],USDT[0.9634124400000000] |
| 03945152 | COPE[0.400000010000000] |
| 03945156 | ATLAS[1.600000000000000] |
| 03945163 | USD[23.0955197331847232],USDT[47.8528714871002631] |
| 03945174 | GENE[16.900000000000000],GOG[201.000000000000000],USD[0.5043455550000000] |
| 03945175 | COPE[0.150000010000000] |
| 03945187 | USD[1102.9821544340000000],USDT[0.0067721250000000],XRP[0.5730000000000000] |
| 03945193 | COPE[0.000000100000000] |
| 03945201 | BTC[0.002799440000000],ETH[0.039992000000000],ETHW[0.039992000000000],EUR[1.999600000000000],USD[0.0200000000000000] |
| 03945219 | USD[7655.9082108500000000] |
| 03945221 | ATLAS[1.600000000000000] |
| 03945222 | COPE[0.400000000000000] |
| 03945229 | EUR[0.000000134675431],USDT[0.0000000001059647],USTC[0.000000039591972] |
| 03945246 | TONCOIN[10.700000000000000] |
| 03945259 | TONCOIN[0.031000000000000],USD[0.000000022000000] |
| 03945263 | DOGE[0.000000097104420],USD[0.0000121213729922],USDT[0.0000000086184876] |
| 03945277 | COPE[0.150000000000000] |
| 03945286 | COPE[0.400000000000000] |
| 03945292 | ATLAS[1.600000000000000] |
| 03945297 | BAR[3.490851480000000],KIN[4.000000000000000],USD[0.0000001842434499] |
| 03945302 | ETH[0.000310810000000],ETHW[0.000310810000000],SOL[0.000000010462000],TRX[0.000000006491000] |
| 03945305 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000020949106798],ETHW[0.000000091067980],EUR[0.0005535125343651],KIN[2.000000000000000],NFT (343346471753967357)[1],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0000091399864535] |
| 03945310 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.000000005000000],KIN[1.000000000000000],LEO[0.000000025640000],USTC[0.000000009485741] |
| 03945312 | USD[0.0095062799480381],USDT[-0.0048720124949742] |
| 03945319 | ADABULL[4.195060000000000],BEAR[895.500000000000000],BTC[0.000000016269753],BULL[0.0005094664000000],DOGEBULL[6.000000000000000],ETHBULL[1.000050000000000],USD[41.2377742665343659],USDT[0.000000191088598],XRP[13.000000000000000],XRPBULL[2943.1360000000000000] |
| 03945321 | USD[-3.4704545907500000],USDT[4.5777007500000000],XRP[0.0054797000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03945335 | USDT[0.0000011041209774] |
| 03945338 | LOOKS[0.217896610000000000],USD[0.000000010853918] |
| 03945339 | COPE[0.400000000000000000] |
| 03945340 | USD[0.004438364823362],USDT[0.0000000034517853] |
| 03945349 | LTC[0.000000021575803],USD[0.000000050305278] |
| 03945351 | COPE[0.000000010000000000] |
| 03945353 | BNB[0.000000200000000] |
| 03945359 | BTC[0.087363000000000000],ETH[1.472719723093322000],NFT [31096272763775986[2]{1],NFT [335598633938176591]{1],NFT [367582583365164224[7]{1],NFT [406809791214725418]{1],NFT [41563841133211512211{1],NFT [424925687343611384]{1],NFT [425411448276851064]{1],NFT [508443176286354232]{1],NFT [528481925677604746]{1],NFT [535232348417528339]{1],NFT [551784760279360270]{1],NFT [566822876120097199]{1],USD[690.764286021761611B] |
| 03945366 | EUR[0.000000015804629],USD[0.0000001403295871] |
| 03945373 | BTC[0.000000080000000],ETH[0.000000075000000],ETHW[22.588324267500000],USD[0.0000000097021504529] |
| 03945387 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000010635417918] |
| 03945388 | BNB[0.001000000000000000],USD[0.778196437400000000] |
| 03945391 | ETHBEAR[1931355.637362630000000],ETHBULL[15.829417050000000000],GOG[2674.268047362569377B],LUNA2[0.267317782700000],LUNA2_LOCKED[0.623741493100000],LUNC[58209.010000000000000],MATIC[0.000000000804652],USD[0.106049764116971000000000] |
| 03945393 | ATLAS[1.500000000000000000] |
| 03945396 | GALA[2.000000000000000000],COPE[0.000000010000000000] |
| 03945401 | USDT[1.262149180500000000] |
| 03945404 | USDT[0.000000060000000000] |
| 03945420 | USD[0.000000044412333365] |
| 03945423 | EUR[0.0000073791397323] |
| 03945428 | DOGE[680.000000000000000000],USD[0.0207346800000000] |
| 03945434 | BTC[0.018272000000000000],ETH[0.269860000000000000],ETHW[0.269860000000000000],LINK[14.264000000000000000],LTC[3.589390000000000000] |
| 03945444 | BNB[1.190143631054827Z],ETH[4.800786060000000000],EUR[0.000000061207640],LUNA2_LOCKED[34.802284020000000000],LUNC[0.000000075356000],SHIB[0.000000073564551],USD[0.000005919980480895],USDT[0.000000009816036] |
| 03945450 | ATLAS[1.300000000000000000] |
| 03945452 | AKRO[47425.579961440000000000],ALGO[4815.429938670000000000],ARKK[21.824604885453673Z],AVAX[32.988078980000000000],BAO[1.000000000000000000],BITW[118.203038840000000000],BNB[2.715298310000000000],BTC[0.071565010000000000],BTT[299270222.987658524696800Z],DENT[2.000000000000000000],DOGE[6327.736629320000000000],DOT[30.158913270000000000],EN,[3358.914503900871182A],ETH[1.045604030000000000],ETHW[1.045604030000000000],FRONT[2.000000000000000000],GALA[536.901040070000000000],GARI[2587.758478498130000],GBP[0.000000068567160],GMT[582.467631030000000000],GRT[5627.186204530000000000],LINK[36.156942045320000000],MANA[2073.039217440000000000],MATIC[926.463501820000000000],MSK[2.463501820000000000],RSR[2.000000000000000000],SHIB[15139699.008635860000000],SOL[11.757689060000000000],SPELL[141147.316214430000000000],STEP[18388.883438220000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[2584.227718704700000000],USD[2.690517172465992],USDT[2.848338100000133],ZRX[4669.858302240000000000] |
| 03945463 | USDT[0.000000005750000000] |
| 03945465 | BTC[0.003563000000000000],ETH[0.103130873107200000],GOG[54.897108500000000000],SHIB[5756755.215628000000000000] |
| 03945480 | ATLAS[1.300000000000000000] |
| 03945492 | COPE[0.000000010000000000] |
| 03945513 | USDT[1.921133000000000000] |
| 03945518 | BNB[0.000000005600000000] |
| 03945545 | FTT[0.009216000000000000],USD[0.000000030780000],USDT[46.927305188572661B] |
| 03945556 | LUNC[0.000000076057532],USDT[0.000000208507080] |
| 03945558 | BTC[0.559345950000000000],GBTC[14.886313953406609O],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000227465160381B] |
| 03945561 | GOG[123.828680921808640],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[9.68273864000000000] |
| 03945566 | AUD[0.000555782013007B],BAO[1.000000000000000000] |
| 03945567 | EUR[0.004692890000000],USD[0.000000109924789] |
| 03945575 | USD[0.006154924887155B],USD[0.019199074589936B] |
| 03945578 | SOL[0.036445930000000],TRX[0.011723000000000000],USD[0.066636831507013B],USDT[0.5051915841947904] |
| 03945582 | USD[0.003043549100000] |
| 03945588 | USD[6.06383208250000000] |
| 03945609 | 1INCH[0.000000003407070O],ATOM[0.7533499757837200],AVAX[0.000000020194300],AXS[0.000000072625600],BCH[0.000000007667000],BNB[0.000000077487800],CEL[5.516031947601040O],DOGE[0.000000004507170O],DOT[0.000000005916100],ETH[-0.000000001769870O],FTM[0.000000020716300],HT[0.000000012170000],LTC[0.000000004280530O],LUNA2[0.853291938000000],LUNA2_LOCKED[1.991014522000000],MATIC[0.000000022077800],OKB[0.000000041624900],OMG[0.000000026495300],RAY[0.000000037756800],SOL[0.000000006226676],1LSUSHI[0.000000006878130O],TRX[0.000000004167001],UNI[0.000000009514200],USD[0.075196904559058O],USDT[0.62519931155622O],USTC[84.099495171852960O] |
| 03945610 | TONCOIN[0.020000000000000000],USD[0.037360631100000],USDT[0.066008500000000000] |
| 03945613 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000011041139],FTT[15.056581380000000000],HNT[19.767153290000000000],KIN[1.000000000000000000],NFT [418580849266393298]{1],REEF[2895.807662640000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000384486356] |
| 03945619 | TONCOIN[0.000000000000000000],USD[0.000045045328014B],USD[0.000000038352802] |
| 03945623 | ALEPH[244.001220000000000000],BTC[0.035837778833067B],EUR[0.000000087798929],SOL[1.000000000000000000],USD[-16.903892438592759B],USDT[0.000000065487808] |
| 03945650 | BTC[0.004949440000000000] |
| 03945656 | EUR[0.000000020408100],USD[0.000000085724900],USDT[1371.969018590000000] |
| 03945656 | BABA[0.000000004987620S],BTC[0.000000003000000],PFE[0.000000036644910],USD[0.000000605906742],USDC[5.229228750000000],USDT[0.000000089595152] |
| 03945662 | AKRO[0.000986500000000],AUD[0.009418510000000],BAL[0.006629400000000],BCH[0.000032550000000],BNB[0.307561020000000],BTC[0.063901664960000],ETHW[0.107000000000000000],EUR[0.001958538026556],EURT[0.024245150000000],FIDA[191.446307090000000],HGET[0.002335780000000],HT[31.842433780000000],LINK[0.003806000000000],LTC[0.009507900000000],MKR[0.157000000000000],OMG[0.000003520000000],PAXG[1.336702439014900O],RUNE[23.400000000000000],SNX[0.008765200000000],TOMO[0.000144000000000],UNI[0.006560230000000],USD[0.533634913754282],USDT[0.309724258435190] |
| 03945671 | COPE[0.150000000000000000] |
| 03945678 | BTC[0.000331000000000],ETH[0.000000019311860],USD[2.351893726134000O],XRP[0.000000009652300] |
| 03945682 | GENE[306.638660000000000],GOG[220.388963296882897Z],USD[0.000000012161248],USD[0.000000076521835] |
| 03945691 | FTT[0.004872020000000],LUNA2[0.002143485410000],LUNA2_LOCKED[0.005001465957000O],LUNC[0.006905000000000],USD[0.000000106162102],USDT[0.000000082500000] |
| 03945694 | ETH[0.007049005215830],ETHW[0.007049005218350O],MATIC[0.000000004000000] |
| 03945717 | BNB[8.350787470000000000],BTC[2.199291522000000],ETH[0.000918970000000O],ETHW[0.008568700000000O],FTT[2044.856198790000000O],GMT[76313.597053970000000],GST[0.002712700000000O],IP3[0.008204260000000O],LUNA2[0.000000208151834],LUNC[0.045325531513100],NFT [289086044458620211{1],SOL[50.547808071025467],SRM3.265112110000000],SRM_LOCKED[106.708077440000000],USD[64219.839888681497137300000000],USDT[0.179252557290216] |
| 03945728 | ETH[0.000000050000000],LUNA2[0.000000005000000],LUNA2_LOCKED[8.651459542000000],USD[0.000000002971661Z],USDT[0.000000051738998] |
| 03945732 | GOG[293.815766650000000000],RSR[1.000000000000000000],USD[0.0042388709832586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03945749 | ATLAS[8.823900000000000],COPE[0.957820000000000],POLIS[0.090557000000000],TRY[0.000000159760788],USD[0.000000102491840],USDT[0.000000058630346] |
| 03945764 | MNGO[20.000000000000000],USD[10.675305658052500000] |
| 03945772 | USD[0.000000226859806000],USDT[0.000537711061866] |
| 03945781 | APE[72.934602980000000000],CLVI[188.297698840000000000],CVC[17.099925280000000000],DOGE[301.763386610000000000],ETH[0.100588230000000000],ETHW[0.099980600000000000],FTM[125.734744430000000000],FTT[9.815132980000000000],MATIC[150.881693300000000000],SHIB[1408229.137349810000000000],SOL[5.029372820000000000],SRM[15.087779020000000000],USD[0.082243351745420],USDT[0.000000004930640] |
| 03945796 | TONCOIN[0.080383370000000000],USD[0.809589227800000000],USDT[0.000000091410233] |
| 03945801 | TONCOIN[5.403144491900815000],USD[0.099860534949133200] |
| 03945809 | COPE[0.000000100000000] |
| 03945811 | GST[0.028096030000000000],LUNA2[0.000000341976028],LUNA2_LOCKED[0.000000079744064],LUNC[0.007446600000000000],SOL[0.000003770000000000],TRX[0.001899000000000000],USD[0.033978055227221],USDT[0.084534075864829]3 |
| 03945819 | ATLAS1.600000000000000000] |
| 03945820 | BNB[0.000000091331590],BTC[0.000000009779747]8,ETH[0.000000052142238],EUR[0.000000008041275],LUNA2[0.000000240602037],LUNA2_LOCKED[0.000000561404752],LUNC[0.005239161223200],SOL[0.000000055400721],TONCOIN[0.030000000000000],TRX[-0.756458384326517]4],USD[0.316225304043835]01,USDT[0.009728200000000000],XRP[0.000000009686400001] |
| 03945822 | ETH[0.000000002480500] |
| 03945825 | DAI[0.002409830000000000],EUR[0.000000030681937],FTT[0.000000036186859],MATIC[0.000000048000000],TRX[5675.624113005200000],USD[0.000000079624250],USDT[82.018457011214310]0] |
| 03945829 | USD[0.000000179835240],USDT[0.000000029939998] |
| 03945833 | AKRO[4.000000000000000],ATOM[296.389862580000000],BAO[9.000000000000000],BNB[0.004748900000000],DENT[9.000000000000000],ETH[0.000000100000000],HXRO[1.000000000000000],KIN[9.000000000000000],NFT[4778267818705050508][1],RSR[1.000000000000000],SECO[1.000310450000000000],SOL[54.734109810000000],TRX[3.000580000000000000],UBXT[6.000000000000000000],USD[0.000000084407493]2],USDT[728.218573868879131]7] |
| 03945835 | TONCOIN[0.060000000000000],TRX[356.928600000000000],USD[0.186285490600000000] |
| 03945836 | TONCOIN[0.050000000000000000],USD[0.065457747333934],USDT[0.000000017000000] |
| 03945838 | BNB[8.400057870000000000],BTC[0.054798800000000],SOL[30.203792980000000000],USDC[758.093360530000000000] |
| 03945842 | BNB[0.000000100000000],USD[0.053869991 15633700] |
| 03945845 | USD[0.000001970000000] |
| 03945847 | ATOM[0.000000075783016],AUDIO[0.000000063900000],BNB[0.000000091539814],ETH[0.000000031600000],SOL[0.000000029472740],TRX[0.000000075853261] |
| 03945860 | NFT [417775292126837818][1],NFT [483542033769152159][1],NFT [509196381098005433][1],TRX[0.000001000000000],USD[5.114020296550000000] |
| 03945868 | KIN[2.000000000000000],LUNA2[0.463743292400000],LUNC[1.071340579000000],LUNC[101042.928345390000000],TONCOIN[0.019400000000000000],TSLA[1.859664000000000000],USD[0.000000101953340],USDT[236.453128670000000000] |
| 03945872 | EUR[0.000000038251442],TRX[0.001560000000000000],USDT[0.000000044304862] |
| 03945883 | FTT[0.000000037191557],USDT[0.000000097749873] |
| 03945885 | 1INCH[31.281752881700140],AXS[9.898301598856520],BAND[0.795972999892560],BNB[0.100878778000000],BTC[0.009185772468456],CHSB[0.090276900000000],ETHW[0.009027690000000],LTC[1.051270730000000],LUNA2[0.000795918297500],LUNA2_LOCKED[0.000185714269400],LUNC[17.331288503164420],MATIC[72.920797593980150],NFT [320955274640272194][1],NFT [523682611016786767][1],NFT [530297315052524988][1],RAY[31.638307205730460],SLP[260.000000000000000],SOL[1.199796000000000],SUSHI[29.263234191619620],TRX[0.001559000000000000],TRYB[0.000000072873218],USD[745.635672411551565300000000],USDT[628.879626167815445]2,XRP[98.962070294813970]6 |
| 03945888 | BTC[0.000000044600000],ETH[0.000000094000000],ETHW[0.935963159400000],FTT[52.595931820000000],TRX[0.000787000000000],USD[3.251228887317200],USDT[0.000000008940000] |
| 03945891 | BTC[0.000005900000000],BUSD[10552.575205480000000],ETH[0.355137190000000],ETHW[0.127715690000000],TRX[0.000017000000000],USD[0.094478170304110],USDT[0.094614025336126] |
| 03945892 | ATLAS[1.600000000000000000] |
| 03945896 | COPE[0.150000000000000] |
| 03945908 | AUD[3409.203257362392994],AVAX[30.487950390000000],BTC[0.061993435000000000],DOT[98.421663720000000],SOL[37.581425740000000],USD[1512.207328627278458]6],USDT[578.018317736475798]7] |
| 03945909 | AKRO[1.000000000000000],BTC[0.000166540000000],TRX[1.000000000000000],USD[0.790576550691131]7] |
| 03945910 | BAO[1.000000000000000],USDT[41.421973618906260]0] |
| 03945917 | BNB[0.000000047224311],DFL[0.000000006382895],USDT[0.000001114349748]4] |
| 03945923 | BTC[0.000000063260900],LUNA2[0.077606278420000],LUNA2_LOCKED[0.181081316300000],LUNC[0.250000000000000],SOL[0.000037140000000000],USD[0.001031561919789]2] |
| 03945924 | ETHW[8.060779400000000],TONCOIN[0.200000000000000],USDT[0.018455580000000000] |
| 03945925 | TRYB[20.715618850000000000],USD[-0.528785296443725]9] |
| 03945934 | GENE[1.800000000000000000],USD[0.813962972400000000] |
| 03945938 | COPE[0.000000100000000] |
| 03945943 | KIN[1.000000000000000],TRX[0.001554000000000],USDT[0.000011228497129]6] |
| 03945947 | BTC[0.221263490000000],CHZ[89.983800000000000000],EUR[0.276225426000000000],SOL[0.390000000000000000],USD[426.126141548796504]7] |
| 03945960 | ATLAS[1.600000000000000000] |
| 03945964 | USD[15.887157990000000000] |
| 03945979 | GOG[550.000000000000000],USD[33.364893875000000000] |
| 03945981 | USD[30.000000000000000000] |
| 03945982 | COPE[0.000000100000000] |
| 03945989 | AKRO[1.000000000000000],ETH[0.000000031600000],KIN[1.000000000000000],LOOKS[0.000000066200000],USDT[0.000000056512011] |
| 03945992 | EUR[0.000000132772399] |
| 03946001 | GST[0.000000074158300],NFT [350127748193705171][1],NFT [367975423879321325][1],NFT [386145860771569255][1],SOL[0.000000031947400],USD[0.012501776500000],USDT[0.534550093250000]0 |
| 03946002 | LUNA2[0.037762617500000],LUNA2_LOCKED[0.032144610750000],LUNC[2999.810000000000000],NEXO[108.988790000000000],USD[0.569991338772800] |
| 03946009 | ATOMBULL[270.000000000000000],COMPBULL[50.000000000000000],DOGEBULL[1.000000000000000],MATICBULL[13.000000000000000],THETABULL[12.000000000000000],TRX[0.000770000000000],USD[2.106215153000000],USDT[0.000000121857370],XRPBULL[6300.000000000000000] |
| 03946015 | ETH[0.000000026457100],USD[1.943466243000000000] |
| 03946024 | BTC[0.004255857307033]4],CEL[0.097150000000000],CRO[90.000000000000000],FTT[0.399924000000000000],MATIC[4.727988710000000],SAND[5.999620000000000000],USD[0.224884922838546] |
| 03946030 | COPE[2.900000000000000000] |
| 03946042 | COPE[5.125779182500000000] |
| 03946044 | SOL[0.005040240000000],USD[0.199826892283113]0],USDT[0.000000190000000] |
| 03946052 | TONCOIN[0.080000000000000],USD[0.000000051257733] |
| 03946056 | USD[0.003851164800000000],USDT[0.180000000000000] |
| 03946058 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03946061 | BTC[0.539499100000000],EUR[5658.283999790000000],SOL[8.090000000000000],USD[2795.274522582500000] |
| 03946087 | USD[0.000027260500000],USDT[24.970000000000000] |
| 03946096 | ATLAS[1.600000000000000] |
| 03946101 | ANC[215.000000000000000],GALA[2279.544000000000000],LRC[172.965400000000000],USD[0.945461959690872],USDT[0.000004850698530] |
| 03946107 | USD[0.012791227389345],USDT[0.000000184000000] |
| 03946108 | USD[4.342478542000000],USDT[0.000351935860368] |
| 03946117 | COPE[0.400000100000000] |
| 03946125 | USD[0.000000000006064] |
| 03946129 | USD[9.500000000000000] |
| 03946133 | BTC[0.047823705783000],TRX[0.150693830000000],USD[533.657477327800000],USDT[0.003280981250000],XRP[0.177797000000000] |
| 03946143 | LUNA2[0.000028544613240],LUNA2_LOCKED[0.000066604097560],LUNC[8.215649630000000],TONCOIN[2.900659490000000],USD[0.327673921469963] |
| 03946146 | AKRO[4.000000000000000],AVAX[0.000002620000000],BAO[10.000000000000000],CRO[151.550146240000000],EUR[5193.192798597053116],FTM[67.699551120000000],GALA[2204.590201910000000],HNT[46.574863930000000],KIN[15.000000000000000],LINK[26.178420690000000],MATIC[113.346115140000000],NEAR[56.590416540000000],RSR[2.000000000000000],SOL[12.785070510000000],TRX[2.000000000000000],UBXT[5.000000000000000],WAVES[4.372794850000000],XRP[69.544329430000000] |
| 03946147 | APT[0.000000024721299],USDT[0.081350705434012] |
| 03946152 | ETHW[0.652935200000000],LUNA2[1.836997944000000],LUNA2_LOCKED[4.286328537000000],LUNC[400010.170000000000000],SOL[1.000000000000000],USD[17.145810191103790],USDT[296.198144862827340400],XRP[10.000000000000000] |
| 03946159 | ATLAS[1.600000000000000] |
| 03946162 | COPE[0.000000100000000] |
| 03946167 | AKRO[2520.697200000000000],ATLAS[870.000000000000000],BAO[57000.000000000000000],BTC[0.004371290000000],BTT[998800.000000000000000],CONV[5710.000000000000000],DENT[13900.000000000000000],GALA[1610.000000000000000],KIN[319990.000000000000000],LUNA2[0.000221767499900],LUNA2_LOCKED[0.000517457499700],LUNC[34.829034000000000],REEF[3680.000000000000000],RSR[1690.000000000000000],SHIB[9399840.000000000000000],SOS[579960.000000000000000],USD[0.399992766750000],USDT[0.000000135059592] |
| 03946175 | USD[0.000011044697420B] |
| 03946180 | CEL[0.000000004860698B9],SOL[0.000000097029344],USD[0.000228326438523B2],USDT[0.000000670868910B2] |
| 03946185 | USD[26.462158470000000] |
| 03946198 | ETH[0.000984610000000],ETHW[0.000984610000000],LINK[0.099145000000000],USD[-0.437354723238B5866],USDT[0.001438447026B5035] |
| 03946205 | BRZ[0.000724497533B6825],ETH[0.000000008000000],MATIC[0.000000026921324],USD[0.000000011623195],USDT[5.175565386961B4186] |
| 03946208 | SOL[0.000000007726B6428],USD[0.000003638632096],USDT[0.000000595944B75052] |
| 03946228 | USD[0.000000140857380] |
| 03946235 | GBP[0.000008174310B2410] |
| 03946243 | GOG[835.000000000000000],USD[0.000000009789B5260] |
| 03946253 | BTC[0.002859723243111],USDT[0.000690836785455] |
| 03946270 | COPE[0.000000100000000] |
| 03946274 | EUR[0.000000133935B730] |
| 03946297 | TRX[0.000266000000000],USD[631.308320687826B6140],USDT[0.000000060222424] |
| 03946301 | GOG[822.000000000000000],USD[0.605120700000000] |
| 03946307 | AXS[0.000000041000000],ETHW[0.000079380000000],FTT[0.000000064592000],LUNA2[0.000005711915B6570],LUNA2_LOCKED[0.000013327803200],LUNC[1.243781660907000],SHIB[0.000000094022136],SOL[0.000000035421128],XRP[0.000063983740000] |
| 03946311 | EUR[0.000000832273B6256] |
| 03946335 | USD[2.563863834889500],USDT[0.632594255762519B1] |
| 03946340 | EUR[0.000256744755B7132] |
| 03946347 | USDT[148.877588065533128] |
| 03946356 | BTC[0.008998200000000],USD[-8.410497962105083B6],USDT[-70.820473340209803B3] |
| 03946357 | ETH[0.000000100000000],USD[-0.130305863722800B4],USDT[0.280871304928249B8] |
| 03946375 | BTC[0.000000096995000] |
| 03946380 | USD[0.007895687800337B2],USDT[-0.007145373681174B1] |
| 03946385 | USD[30.000000000000000] |
| 03946409 | BAO[3.000000000000000],BTC[0.000527590000000],DENT[1.000000000000000],DOGE[2241.174721180000000],ETH[0.004294910000000],ETHW[0.004240150000000],EUR[0.343988152813B0250],KIN[5.000000000000000],KSHIB[350.277419710000000],MANA[3.691193570000000],UBXT[2.000000000000000],USD[0.005498437773B4862] |
| 03946423 | BNB[0.000000005030000],BTC[0.000000086000000],GMT[0.000000089062168],SOL[0.000000037500000] |
| 03946427 | IP3[9.988000000000000],JST[2.386224250000000],KNC[0.065860460000000],LUNA2_LOCKED[0.000794657791800],LUNC[0.001100000000000],USD[0.011536862100000] |
| 03946431 | CRO[0.557070630000000],USD[-1.676760968905935B4],USDT[1.710000010299440B0] |
| 03946439 | USD[0.000203098952012],USDT[0.000000139513282] |
| 03946442 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000014806394083B5] |
| 03946446 | BTC[0.000000078294427],TONCOIN[12.600000000000000],TRY[0.000328325242125B8],USDT[0.000000004838479] |
| 03946447 | USDT[0.000000237409884] |
| 03946452 | USD[1.254029200000000] |
| 03946460 | USD[25.000000000000000] |
| 03946465 | LUNA2[0.229620879700000],LUNA2_LOCKED[0.535782052700000],LUNC[50000.430000000000000],USD[2.568537767246124B1] |
| 03946469 | USD[0.000000202141622],USDT[-0.000000033312648B9] |
| 03946470 | USD[0.000000805000000] |
| 03946475 | ALGO[0.000000044872244],TRX[0.000090000000000],USD[0.000000092031993],USDT[0.000000071158395] |
| 03946477 | USDT[7.939195120000000] |
| 03946482 | ETHW[0.006533110000000],USD[0.000000052290087] |
| 03946489 | TRX[0.000010000000000] |
| 03946512 | GOG[41.926531500000000] |
| 03946525 | BNB[0.000000045769200],BTC[0.000000024986493],CHZ[0.000000005026500],FTT[0.000000083490106],NFT [45317830466695049]{1},SOL[0.005929856092351],TRX[0.000007400000000],USD[0.000000251477315],XRP[209.611584817748B7000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03946549 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000161000000000000],USD[4.621907946802790],USDT[0.000000003855740] |
| 03946555 | BTC[0.074453200000000],ETH[2.253684730000000],ETHW[2.253934300000000],EUR[0.009330102638305],MATH[1.00000000000000000],RSR[1.00000000000000000],SECO[2.0658743500000000],TOMO[1.00000000000000000],TRX[1.000778000000000],USDT[1024.2829201180698928] |
| 03946578 | EUR[0.000000041727914] |
| 03946585 | KIN[1.000000000000000000],USDT[0.000026126321870] |
| 03946604 | CHF[0.000000035522320],DOGE[0.000000043610592],FTT[0.000000005981426],LUNA2[1.404203126900000],LUNA2_LOCKED[3.276473963000000],LUNC[305768.187280400000000],MATIC[0.000000059125579],MKRBEAR[4910000.000000000000000],SOL[0.000000008065745],USD[540.053404845166181900000000],USDT[0.153579049491957],XRP[19.300780581585454] |
| 03946633 | BTC[0.000000080812128],ETH[0.000000012313654],USDT[0.000890418150187] |
| 03946640 | USD[0.090686662186402B] |
| 03946644 | BRZ[0.870000000000000],ETH[0.000370800000000],ETHW[0.000307080000000],TONCOIN[0.000000069522896],USD[0.000000111764664],USDT[9.035335000000000] |
| 03946661 | BTC[0.000000005574674],CRO[0.000000028233250],USD[0.001635347135712] |
| 03946670 | GOG[43.000000000000000],USD[0.701689250000000] |
| 03946673 | USD[0.000000467440878],USDT[0.000000067328148] |
| 03946683 | USD[0.047933929250000] |
| 03946693 | USD[0.000000021031540] |
| 03946704 | ETH[0.000700000000000],NFT [46324591748960169B][1],NFT [46577112868264310][1],NFT [54079457670757612B][1],USD[0.273758829000000] |
| 03946712 | TONCOIN[0.085000000000000] |
| 03946715 | ETH[0.044530000000000],ETHW[0.044530000000000] |
| 03946716 | LOOKS[0.000000100000000],USDT[0.000000023832560] |
| 03946728 | USD[25.000000000000000] |
| 03946732 | TONCOIN[0.000000100000000],XRP[0.000000053010345] |
| 03946734 | BNB[0.000000002405700] |
| 03946766 | USD[0.000000103404440],USDT[0.000000005200000] |
| 03946768 | AKRO[1.000000000000000],ATOM[0.000912010000000],DENT[1.000000000000000],GENE[152.157226760000000],LUNA2[0.010505446800000],LUNA2_LOCKED[0.024512709190000],RSR[1.000000000000000],SUSHI[1.042119450000000],TRX[0.000380000000000],UBXT[1.000000000000000],USD[0.000000057327358],USDT[0.548196703772451] |
| 03946769 | USD[0.000000164129565],USDT[0.000000011166473] |
| 03946772 | BTC[0.000000146907188],EUR[0.001624769291782d],FTT[0.000000075761574],USD[0.000016140498578d4],USDT[0.000000101744174] |
| 03946776 | ATOM[0.000392710000000],CRV[0.003013850000000],ETH[0.000004020000000],FTT[0.000582300000000],FTT[0.003027120902343],GALA[0.270355490000000],GMT[2.002280100000000],GST[1.981882990000000],LINK[15.01085090000000],LTC[0.000347700000000],NFT [322811391943222538][1],NFT [350489507392680582][1],NFT [355476929873368227][1],NFT [510694848920412783][1],NFT [562148915259487656][1],SNX[0.000118760000000],SOL[0.043950230000000],TRX[0.044993810000000],UNI[0.000347120000000],USD[22.065973992959962],USDT[0.001333051540130d] |
| 03946781 | BTC[0.004963210000000],LUNA2[0.000000000320000],LUNA2_LOCKED[3.137324898000000],SOL[6.535246000000000],USD[-0.000828859391530],USDT[139.86591201695765z4],XRP[127.86080000000000] |
| 03946790 | BNB[0.000000088200000],USD[0.000001730969880] |
| 03946792 | DOT[0.085880000000000],REAL[3455.351040000000000],USD[0.110271565500000] |
| 03946795 | USD[0.343613784000000] |
| 03946796 | USD[1.612879857555196d] |
| 03946802 | USD[25.000000000000000] |
| 03946823 | FTT[0.000000039954327],USD[0.000000140569398],USDT[0.000000062389395] |
| 03946824 | GENE[2.300000000000000],GOG[88.000000000000000],USD[0.017761470000000] |
| 03946835 | BTC[0.002028940000000],ETH[0.000000011314825],FTT[0.080496976123766z],LTC[0.000000039137886],SOL[8.070657020000000],USD[-6.933717334012683d],USDT[0.000000008136760] |
| 03946845 | USD[-22.240666838154769900000000],USDT[68.604842836168991d] |
| 03946850 | ETH[0.383354323566563d],FTT[0.000000006000000] |
| 03946852 | EUR[1027.438948197786127d],MANA[0.002170993620820z],SAND[0.009806859044440d],SHIB[0.00000010000000d],USD[0.836905072051227500000000] |
| 03946860 | BTC[0.008692899385574d],KIN[1.000000000000000] |
| 03946879 | GOG[246.950600000000000d],USD[0.966660000000000] |
| 03946884 | AKRO[1.000000000220779702],DENT[1.00000000000000000],DOGE[0.00000092790000],ETH[0.000000013989391],ETHW[0.00000051680270],KIN[2.000000000000000],STETH[0.000000071343771],USD[0.000283870114239z] |
| 03946891 | BTC[0.583193710000000] |
| 03946899 | USD[2.522237990588246d],USDT[0.880000033199455d] |
| 03946910 | GOG[2.000000000000000],USD[0.005401904540463d],USDT[0.000888900000000] |
| 03946913 | FTT[0.99981000000000],SOL[4.534513920000000],USD[13.501673956400926d] |
| 03946914 | EUR[0.810037691800000],USD[-0.498093158910776d],USDT[0.000000067920080] |
| 03946918 | USD[0.000000033614430],XRP[18.636447928872000d] |
| 03946930 | BTC[0.00650056000000000] |
| 03946935 | ETHW[33.349339570000000] |
| 03946958 | BTC[0.013374398415400d] |
| 03946961 | BNB[0.000000109000000],EUR[0.000023414546242z],TRX[0.010001000000000],USDT[0.000000038218638] |
| 03946966 | NFT [346630770445666167][1],NFT [460835484465448677][1],NFT [570671210707832315][1],USD[0.945973808668142] |
| 03946973 | BTC[0.000000017950969],LUNA2[0.000000265255759],LUNA2_LOCKED[0.000000018930105],LUNC[0.005776000000000],USD[0.067713851023440d] |
| 03946976 | LUNA2[0.000000858774700470],LUNA2_LOCKED[0.000000380764400],LUNC[1.870000000000000d],USD[0.000004694776000d] |
| 03946978 | USD[4.205854289000000d],USDT[0.206180890000000d] |
| 03946985 | DFL[469.906000000000000],USD[0.206180890000000d] |
| 03946987 | BNB[0.000000010000000d],LUNA2[0.0447265943100000],LUNA2_LOCKED[0.104362053400000],LUNC[9739.310077728460082z],USD[0.042697552815500d],USDT[0.035622394000000d],XRP[377.4682810000000d] |
| 03947005 | BNB[0.000000063925698d],LTC[0.000000068000000],USD[0.000000793717289d],USDT[0.000000611704697d] |
| 03947007 | USD[25.000000000000000] |
| 03947008 | EUR[0.003372156440142d] |
| 03947012 | LTC[0.00000015000000d] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03947022 | ETH[0.000000083670000] |
| 03947029 | USDT[1.000000000000000] |
| 03947043 | USD[0.000000075000000] |
| 03947048 | BTC[0.00000059000000],USD[1.405609360000000] |
| 03947052 | AAPL[0.000555750000000],FTT[25.030309522882582],SRM[0.071231160000000],SRM_LOCKED[30.860905200000000],TRX[0.000777000000000],USD[0.034623323340750],USDT[0.000000087334803] |
| 03947056 | CRO[0.000000064024400],CTX[-0.000000038765469],USD[0.000000054885296],XPLA[349.362742210023037] |
| 03947057 | USD[0.000000005000000] |
| 03947061 | ETH[0.092023995909319],SOL[0.6786200000000000] |
| 03947063 | REAL[8.700000000000000],USD[0.175209775000000],USDT[0.000000001529076] |
| 03947074 | USD[3.982245030000000],XRP[0.110000000000000] |
| 03947081 | BTC[0.000011050000000],ETH[0.000049410000000],NFT [309564269485084263][1],TRX[0.004547370000000],USDT[0.002328296329740] |
| 03947089 | BTC[0.000000006908405],SHIB[0.000000007531010B],USD[0.000000047685395] |
| 03947098 | BNB[0.000000067217968],USD[0.000140500077469] |
| 03947119 | LINK[161.800000000000000],USD[506.326481757000000000000000] |
| 03947126 | USD[30.000000000000000] |
| 03947142 | GOG[598.000000000000000],USD[99.745316675000000] |
| 03947156 | REAL[0.099620000000000],USD[0.000000002500000] |
| 03947169 | USD[0.001254615200000] |
| 03947172 | USD[25.000000000000000] |
| 03947177 | LOOKS[0.224565730000000],USD[0.5306261787812346] |
| 03947180 | TONCOIN[0.100000000000000],USD[0.426491911000000] |
| 03947181 | NFT [439879147482205186][1],USDT[0.262262862500000] |
| 03947190 | SOL[0.001000000000000],USD[0.610433750000000000] |
| 03947191 | BAO[1.000000000000000] |
| 03947199 | SOL[0.000000008730000] |
| 03947202 | BTC[0.002919150000000],ETH[0.009306040000000],ETHW[0.009306040000000],USD[-5.871840064272035] |
| 03947210 | BTC[0.001942470000000] |
| 03947213 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],TONCOIN[0.0000000000401180],TRX[1.000000000000000],USD[0.000000515531603] |
| 03947216 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.001031000000000],USD[0.000035889140160],USDT[8.281300941000000] |
| 03947237 | KIN[1.000000000000000],MOB[0.000000005656032] |
| 03947241 | TONCOIN[0.080677000000000],USD[0.000002105003797] |
| 03947246 | BNB[0.000000022000000],BTC[0.000000060000000],USDT[13.927183298092544],XRP[0.000000150000000] |
| 03947253 | ETH[5.405936010000000],ETHW[5.094995100000000],TRX[0.000790000000000],USD[0.750680000000000],USDT[0.9685379400000000] |
| 03947255 | BNB[0.001690000000000],LTC[0.103843000000000],USDT[0.000000010000000] |
| 03947257 | BTC[0.002325160000000],EUR[0.999800000000000],KNC[0.076680000000000],LUNA2[0.000000399445047],LUNA2_LOCKED[0.000000932038443],LUNC[0.008698000000000],SOL[0.002932000000000],TRX[0.000090000000000],USD[4.266781076469782],USDT[0.000000090376647],XRP[0.809400000000000000] |
| 03947268 | BRZ[0.883902940000000],BTC[0.001946400000000],ETHW[1.518992860000000],USD[0.000002546742044],USDT[0.000000093972342] |
| 03947274 | BNB[0.000000004161896],NFT [318451603668694600][1],NFT [411116979627653287][1],NFT [419538233042779330][1],NFT [441965966166688142][1],NFT [454988057427661391][1],NFT [493728158571864434][1],NFT [498927075806396855][1],SOL[0.000000091778900],TRX[0.000779005784357] |
| 03947291 | FTT[4.880535390000000],LEO[4.006317216272000],TONCOIN[303.219620000000000],USD[0.100100048371074] |
| 03947301 | BF_POINT[300.000000000000000] |
| 03947321 | BTC[0.000000098650000],DOGE[123.000000000000000],DOT[0.099980000000000],FTT[0.000000026499181],SOL[0.030000000000000],USD[0.037045616693432235] |
| 03947323 | USD[0.028893263502658] |
| 03947327 | BAO[3.000000000000000],CRO[0.024900950000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],STG[139.188243720000000],UBXT[1.000000000000000],USDT[0.000000032327537] |
| 03947328 | BAO[1.000000000000000],ETH[0.045744990000000],EUR[0.000094298550875] |
| 03947345 | BTC[0.059966052725800],ETH[3.993085406018412 0],ETHW[0.000000067220400],EUR[0.380059679659362],FTT[8.895252230000000],LUNA2[26.714902530000000],LUNA2_LOCKED[62.334772560000000],LUNC[3317226.270000000000000],USD[50.5960401295458831] |
| 03947348 | BAO[2.000000000000000],BRZ[0.000000007840 1642],FTM[11.361301971039644 8],GOG[18.106834686235000],KIN[2.000000000000000],MATIC[6.773380761 1124000] |
| 03947356 | ETH[2.388302560000000],ETHW[2.387299470000000] |
| 03947371 | KIN[1.000000000000000],TONCOIN[9.682957610000000],USDT[0.000000131103944] |
| 03947373 | USD[0.111160940826902 6],USDT[2.5516235596251418] |
| 03947374 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000280000000000],USDT[0.0000112454852862] |
| 03947379 | USD[0.0001604406591552] |
| 03947383 | BTC[0.000000028527592],TRX[0.002271007553904 5],USDT[0.000000005000000] |
| 03947385 | AKRO[1.000000000000000],BAO[2.000000000000000],GALA[485.5908798200000000],USDT[84.6426406937979999] |
| 03947391 | BNB[0.000000275204 76] |
| 03947393 | TRX[0.000777000000000],USD[-5.601097735821 7366],USDT[28.240000000000000] |
| 03947395 | ETH[0.000004600000000],ETHW[0.0497212400000000] |
| 03947408 | BTC[-0.000000034797111],ETH[0.0000000049100007],EUR[0.00250684271819 7],PAXG[0.000000040538361] |
| 03947443 | USD[0.000000598100200],USDT[0.000000066069000] |
| 03947448 | ETH[0.000000064580710],GALA[0.000000050048340],MATIC[0.000000033827328],XRP[842.408191351 2964598] |
| 03947458 | BTC[0.000000100000000],ETH[0.595442119281 7277],KIN[1.000000000000000] |
| 03947463 | ETH[0.000100000000000],ETHW[0.000100000000000],TRX[0.000777000000000],USD[0.000000006500000],USDT[0.8371690400000000] |
| 03947470 | FTT[13.334876730000000],LUNA2[0.672406231800000 0],LUNA2_LOCKED[1.568947874000000],LUNC[146417.872658449000000],SOL[0.000000008000000],USD[0.7006633988748258],USDT[0.000000041994538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03947496 | USD[7.0467329239625000],USDT[1.5300001137481288] |
| 03947500 | TONCOIN[11.3977200000000000],USD[0.1309000000000000] |
| 03947505 | CRO[118.6408729300000000],USD[0.0000000076715504],USDT[0.0000000000681406] |
| 03947520 | USD[0.7827390990478585],USDT[0.0000000068654828] |
| 03947523 | ADABULL[86.5873972700000000],ATOM[31.8843442000000000],AVAX[16.1896530000000000],BTC[0.0275918197901098],DOT[38.1664314000000000],ETH[0.1937775834140401],ETHBULL[6.2426561460000000],ETHW[0.0000000034140401],FTM[754.5438980000000000],FTT[13.0384933198195513],GALA[4727.4298600000000000],LINK[39.0630264000000000],LTC[4.8268692400000000],MANA[365.8295600000000000],MATIC[779.6108800000000000],RAY[522.8122100000000000],SOL[2.1757656850381171],USD[-1381.5745143396273345],USDT[0.0000000094991524],XRP[474.3602600000000000] |
| 03947527 | GOG[114.0000000000000000],USD[0.0000000222257380],USDT[1.1095446598588053] |
| 03947535 | AUD[0.0000095454725557],BAO[1.0000000000000000],BTC[0.0000000070026720],DENT[4.0000000000000000],ETH[0.0000001000000000],ETHW[0.1602741054271664],KIN[1.0000000000000000],LUNA2[0.0101126265000000],LUNA2_LOCKED[0.0233596128600000],LUNC[2179.9735204900000000],RSR[3.0000000000000000],SXP[1.0000000000000000] |
| 03947543 | BTC[0.0000000066787165],TRX[0.0009680075582796],USD[0.0000001062428813],USDT[0.0001533424715135] |
| 03947576 | ALGOBULL[166000000.0000000000000000],BCHBULL[289600.0000000000000000],BSVBULL[299582.0000000000000000],DOGEBULL[4612.1000000000000000],EOSBULL[860000.0000000000000000],ETHBULL[13.9273533000000000],LTCBULL[50060.0000000000000000],SUSHIBULL[40500000.0000000000000000],TRX[0.0016040000000000],USD[0.0425012244100000],USDT[0.0000000106065483],XRPBULL[381800.0000000000000000] |
| 03947577 | ETHW[0.1108077400000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[14.3987179600000000],LUNC[66112.8900000000000000],TRX[0.0000690000000000],USD[0.0000001512186000],USTC[830.5395400000000000] |
| 03947586 | USD[0.0827332200000000] |
| 03947589 | TRX[0.6642770000000000],USD[1.6846696200000000] |
| 03947595 | BTC[0.0000000028075000],TONCOIN[0.0700000000000000],USD[0.0035545704276610] |
| 03947597 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0009147793255911],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0003000430258524] |
| 03947600 | BTC[0.0000000681814000] |
| 03947621 | TRX[0.1528120000000000],USD[0.0000000486250000] |
| 03947640 | FTT[9.0982710000000000],HMT[1933.6899200000000000],TRX[867.8351050000000000],USD[0.1268891575003545],USDT[0.0000000093877280] |
| 03947641 | USDT[0.0000875788634500] |
| 03947644 | BAO[1.0000000000000000],BTC[0.0106358629969000],FTT[0.0000000059805005],LUNA2[0.0732914695700000],LUNA2_LOCKED[0.1710134290000000],LUNC[0.2362947200000000],SRM[31.3938704900000000],SRM_LOCKED[0.3714533000000000],USD[0.0000002147500088],USDT[71.3182762753374386] |
| 03947646 | EUR[0.0022319299264240] |
| 03947665 | FTM[136.0986471602601840],GRT[375.6539139300000000],LTC[0.2790000000000000] |
| 03947677 | ETH[0.0000000038525782],ETHW[0.0004765783837294],USDT[1.3092896770000000] |
| 03947689 | DOGE[0.4463999900000000],ETHW[2.3017947900000000],OMG[0.0000998000000000],USD[0.0216719871450000] |
| 03947692 | ATOM[10.0068793700000000],BTC[0.0001685000000000],ETHW[0.4410654900000000],USD[0.2668111348628194],USDC[1003.8767564100000000] |
| 03947693 | BNB[0.0000000037660236],DAI[0.0000001000000000] |
| 03947696 | AXS[0.0000001180188530],BTC[0.0000200000000000],CRO[0.0000000611846590],ETH[0.0000000005701400],ETHW[0.1298363730051800],FTT[26.0274782400000000],LUNA2[0.0000001830243777600],LUNC[0.0000000079611867],SRM[3.0482868537031739],SRM_LOCKED[0.0297943800000000],USD[0.0007430368484817],USD[0.0000001464336455],USD[0.0000003189899693] |
| 03947698 | BNB[0.0000001000000000],USD[0.0000017214458862] |
| 03947718 | USD[-51.2998459504513693],USDT[66.2819754200000000] |
| 03947719 | USDT[0.0000025806601440] |
| 03947730 | USD[17.9927727709204766],USDT[0.0000000057784712] |
| 03947731 | USD[25.0000000000000000] |
| 03947736 | USD[51.1978849656200000] |
| 03947748 | USD[0.0098132879000000] |
| 03947756 | TONCOIN[7.1700000000000000],USD[0.0000000027500000] |
| 03947757 | TONCOIN[0.0800000000000000],USD[0.0000000007500000] |
| 03947767 | BNB[0.0000000090541388],DOT[0.0000000000000000],ETH[0.0000000067089120],EUR[0.0000000088561182],FTT[0.0000009836577518],LTC[0.0000000049282784],LUNC[0.0000000001928175],SHIB[0.0000000064448140],SOL[0.0000000091698300],TRX[0.0000000084689128],USD[0.0000000180488292],USDT[0.0000000187460179] |
| 03947768 | USD[0.0023076045500000],USDT[0.8117269975000000] |
| 03947771 | ETH[0.0000001300000000],ETHW[0.0310947000000000],USDT[0.0000123411344344] |
| 03947772 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000099795388] |
| 03947779 | ETH[0.0000000061117040],FTT[29.9940000000000000],LUNA2[33.7300923200000000],LUNA2_LOCKED[78.7035487500000000],MANA[53.6697418548015332],USD[5.3382057791614886],USDT[0.0000000097848743],XRP[4151.8125084450712800] |
| 03947782 | AKRO[945.5517753500000000],BAO[60969.6411589400000000],BNB[0.3475191500000000],BTC[0.0468586300000000],CHZ[1.0000000000000000],DENT[3764.9562237500000000],DOT[13.7240934900000000],ETH[0.0393482858669956],ETHW[2.4493933100000000],FTT[12.6683454500000000],KIN[219325.7970728000000000],LUNA2[0.4079193228000000],LUNA2_LOCKED[0.9404931499000000],LUNC[21.2996978900000000],RSR[763.5265409600000000],USD[0.9823781000000000],UBXT[1051.5467311900000000],USD[229.8013981204946654] |
| 03947783 | AVAX[0.0000000035641362],ETH[0.0000000055352800],NFT [357691679205694781][1],NFT [411977294345808041][1],NFT [505098031064634647][1],NFT [542112170707792022][1],SOL[0.0000589400000000],USDT[0.5362448964160045] |
| 03947787 | BTC[0.0000954900000000],GBP[0.0000000299044558],LUNA2[8.4325233090000000],LUNA2_LOCKED[19.6758877200000000],LUNC[1675086.3200000000000000],RUNE[0.0472732600000000],USD[-77.2890220014991833],USDT[1.1344914349048529],USTC[104.7355119500000000] |
| 03947792 | USD[0.0069136712800000] |
| 03947793 | BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USDT[462.6684406920000000] |
| 03947797 | BRZ[0.0064458300000000],RUNE[0.0985800000000000],USD[8.1026835519978458] |
| 03947808 | FTT[19.6606146400000000],REAL[0.0186753000000000],TRX[0.0000010000000000],USD[0.0000001465845439],USDT[0.0000001707111318] |
| 03947815 | USD[35.2714030175640400],XPLA[220.0000000000000000] |
| 03947816 | TRX[0.0077700000000000],USD[0.0121816804040899],USDT[0.0000000083904603] |
| 03947820 | GENE[30.0000000000000000],GOG[268.0000000000000000],IMX[98.9000000000000000],USD[0.0466537000000000] |
| 03947824 | NFT [353566440500152510][1],NFT [397770463150524467][1],NFT [415050766620527814][1],NFT [436094149773670978][1],NFT [472399513109995333][1],NFT [485349207793759105][1],NFT [519581473650333826][1],TRX[0.6139120000000000],USD[7.6731371400000000],XRP[11.8562020000000000] |
| 03947827 | BAO[2.0000000000000000],REAL[76.1301031600000000],TRX[1.0000000000000000],USD[0.0000000233578269] |
| 03947828 | ETH[0.0000000000221500],UBXT[1.0000000000000000] |
| 03947842 | USD[0.0036753700000000],USDT[0.0000000420558530] |
| 03947843 | NFT [290924048670461073][1],NFT [309495332622495317][1],NFT [366515138911701195][1],NFT [413035216521112143][1],NFT [454671294899748104][1],NFT [545672279537887164][1],SOL[0.0018448970712500],TRX[0.0000100000000000],USD[1.5939109057307469],USDT[387.3366266076133177] |
| 03947845 | BTC[0.0002996100000000],EUR[0.0025435000000000],USDC[10503.9367621500000000] |
| 03947854 | BTC[0.0000000148136000],ETH[0.0000000002300000] |
| 03947862 | USD[0.0026930003785920] |
| 03947866 | ETHW[0.0002796839000000],FTT[0.0000000100000000],MATIC[0.0000000045795983],NFT [360830748052351396][1],NFT [548740536084745223][1],NFT [554546065663347724][1],USD[0.2095642149229317],USDT[0.0000000131195736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03947868 | NFT (565395419251673541)[1],USD[0.0058384273478659],USDT[0.0000000022284460] |
| 03947870 | USDT[0.0687286441250000] |
| 03947875 | BTC[0.10006650130800000],EUR[0.00032749720116900],MATIC[0.000000050000000],TONCOIN[223.300000000000000],USD[0.0000000059391265] |
| 03947876 | BTC[0.0000001284102360],ETH[0.00000005463636700],GALA[0.00000000615305500],LUNA2[0.0000417355918700],LUNA2_LOCKED[0.000009738304377100],STEP[0.0000000069964457],USD[0.0000915447941039],USDT[0.0000000005127632] |
| 03947882 | USD[25.000000000000000] |
| 03947882 | BNB[0.0001668620751972],BTC[0.0083532305737000],SGD[40.464693567116536] |
| 03947886 | GALA[9.111673520000000],LUNA2[0.0000003267936826],LUNA2_LOCKED[0.000000762518460],LUNC[0.00711600000000000],USD[0.206369337012008], USDT[0.240912553202000],XRP[0.2594810000000000] |
| 03947887 | BTC[0.000018300000000] |
| 03947888 | ETH[0.0135659400000000],ETHW[0.013565941887120],USD[0.915760490977853] |
| 03947890 | BTC[0.0069031600000000],IMX[1.000000000000000],LUNA2[0.003992246130000],LUNA2_LOCKED[0.009315240970000],LUNC[869.320000000000000],SRM[1.999600000000000],USD[0.00001083210180000],XRP[16.0000000000000] |
| 03947891 | BTC[0.000000085159000],TRX[0.000020000000000] |
| 03947894 | SAND[0.000000001935746],USD[0.0000001391601189],USDT[0.0000000269596849] |
| 03947902 | BTC[0.000000002400000],ETHW[19.443404660000000],USD[0.000000009212571],USDT[0.0000000192542765] |
| 03947904 | BTT[29000000.000000000000000],FTT[0.000000025646050],GST[0.00000000944518241],LUNA2[10.900433520000000],LUNA2_LOCKED[24.532982010000000],NFT (507338939921782058)[1],NFT (564399286469965733)[1],TRX[0.0000280000000000],USD[5269.229256970489943],USDT[0.0000000008895529] |
| 03947905 | NFT (520288652461484332)[1],USDT[0.00000000304820020],XRP[0.010000000000000] |
| 03947907 | FTT[0.000000047341001],LUNC[0.000039200000000000],USD[0.00000000842846000],USDT[0.0000000050000000] |
| 03947908 | DOGE[0.782000000000000],USD[0.0086946835274700],USDT[0.00000025999400] |
| 03947915 | AVAX[0.0000009100000000],BTC[0.000000003000000],ETH[0.0000001000000000],FTT[0.0866748977257589],USD[0.3133831621621007] |
| 03947922 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000153808941] |
| 03947931 | TRX[0.686411000000000],USDT[0.318715852500000] |
| 03947936 | USD[0.0002769900000000] |
| 03947938 | BTC[0.00000000828800000],FTT[0.0105319761110000],USD[0.4270000000000000] |
| 03947940 | APE[0.769287710000000],BAO[5.000000000000000],BTC[0.00010382200000000],EUR[0.0825647144607085],FTT[0.5501880500000000],GALA[160.579886080000000],KIN[4.000000000000000],RAY[10.028637970000000],SOL[0.322330830000000],UBXT[2.000000000000000],USDT[0.00000000004007520],XRP[74.957287460000000] |
| 03947942 | GOG[48.329753480000000] |
| 03947946 | USD[0.9821335499068106],USDT[0.611321300000000] |
| 03947960 | TONCOIN[42.100000000000000],USD[0.2780462600000000] |
| 03947961 | ETH[0.0000006969866600] |
| 03947964 | BTC[0.00038240561417780],LUNA2[0.023009721410000],LUNA2_LOCKED[0.0536893499600000],LUNC[0.0741236426440042],TSLA[0.0481987900000000],TSLAPRE[0.0000000025306077],USD[0.0000000076161955] |
| 03947969 | EUR[0.0002445435113532] |
| 03947970 | ETH[0.0030490400000000],ETHW[0.003049040000000] |
| 03947974 | BTC[0.0019028069563000],DOGE[5.337600000000000],LUNA2[0.0115022564900000],LUNA2_LOCKED[0.0268385984800000],SHIB[800000.000000000000000],USD[0.0000025288601794],USDT[1.6282000000000000] |
| 03947982 | BTC[0.000000054410466] |
| 03947993 | USD[0.0032399233000000] |
| 03947996 | KIN[2.000000000000000],SHIB[0.000000097000000],USDT[0.0000000074505940] |
| 03948001 | USD[30.000000000000000] |
| 03948008 | APT[0.000000037047548],BNB[0.0000000017542888],ETH[0.000000000275920],SOL[0.0000000094981000],TRX[0.000000096303308],USDT[0.0000000016790917] |
| 03948009 | USD[0.0024809100000000] |
| 03948010 | USD[0.0000002688120313],USDT[0.0000000334036225] |
| 03948015 | BAO[2.000000000000000],TRX[1.000000000000000],USDT[3.4845798142983037] |
| 03948016 | FTT[39.049560655457864],USD[0.0000035794935651] |
| 03948018 | BAO[1.000000000000000],BTC[0.3498720400000000],ETH[1.5991267400000000],ETHW[0.7745143200000000],KIN[2.000000000000000],OMG[1.0481805700000000],SAND[1.0436786600000000],USDT[0.0003359193013375] |
| 03948021 | TONCOIN[0.005000000000000] |
| 03948023 | ALGO[0.000000030480000],ETH[0.0000000087697846],USD[0.000000079276993] |
| 03948025 | BTC[0.0549518600000000],ETH[0.7885570300000000],ETHW[0.6742609500000000],EUR[808.977315805275926],USD[214.668790478050160] |
| 03948032 | BTC[0.000000603157614],USD[0.000000173933151] |
| 03948035 | APE[35.292930000000000],BTC[0.000000004000000],LUNA2[0.023456017800000],LUNA2_LOCKED[0.0547307082000000],LUNC[493.610000000000000],USD[0.880907595987644],USTC[2.9994300000000000] |
| 03948039 | LTC[0.000000006700000] |
| 03948041 | AKRO[5.000000000000000],BAO[1.000000000000000],C98[0.0015785100000000],CEL[15.803980100000000],CHZ[0.004080550000000],DENT[6.000000000000000],DYDX[0.000305900000000],EUR[0.0004876643660893],KIN[26.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],XRP[0.5051734000000000] |
| 03948046 | ATLAS[0.0000000030000000],BRZ[0.0000017400000000],ETH[0.2868279400000000],FTT[5.000000000000000],GALA[2000.000000000000000],GMT[71.000000000000000],LUNA2[1.443483770000000],LUNA2_LOCKED[3.368128797000000],LUNC[314321.630000000000000],SOS[46300000.000000000000000],SPELL[50200.000000000000000],TRX[3046.000000000000000],USD[108.513297721032000] |
| 03948050 | BRZ[0.0016969000000000],ETH[0.0000000077408211],TONCOIN[0.0400000000000000],USD[0.0000000037310136],USDT[0.0000001061282266] |
| 03948052 | USD[0.0000000054619872] |
| 03948053 | USD[0.0006259600000000] |
| 03948054 | BCH[0.26182815000000000],DOGE[17.158910530000000],LTC[0.0565186600000000],NFT (326577774822242847)[1],NFT (306416505020354425)[1],NFT (379388090788487673)[1],NFT (406476433629468925)[1],NFT (413139625173016333)[1],NFT (448678087569612631)[1],NFT (451960774067218880)[1],NFT (498644168738210376)[1],NFT (511196882471525923)[1],NFT (556888109452247874)[1],NFT (569675566096332483)[1],NFT (573922630788805422)[1],USD[0.0768929331059496],USDT[-0.0011260006394785] |
| 03948057 | BRZ[0.0044025200000000],USD[4.7176557754467642] |
| 03948063 | USD[2.5747777038413091],USDT[0.4380413150000000] |
| 03948064 | BNB[0.000000100000000],NEAR[60.642580960000000],NFT (387116766499024228)[1],NFT (438309821450663306)[1],NFT (445048584745231339)[1],NFT (462152090008135728)[1],NFT (469736981818720598)[1],NFT (514304655909619728)[1],NFT (564642122212784231)[1],NFT (571030555423213475)[1],TRX[1.000000000000000],USD[0.000000634957000],USDC[158.764936800000000] |
| 03948070 | USD[25.486860960000000] |
| 03948074 | USD[0.0802733787750000] |
| 03948077 | USD[0.9816570755375000],USDT[0.0000000130529518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03948083 | DOGEBEAR2021[0.859836600000000],USD[-0.695440451852906],USDT[0.855474803276081 0] |
| 03948090 | BAO[10.000000000000000],BNB[0.258106530000000],ETH[0.767229710000000],ETHW[0.770356500000000],FTT[24.117068780000000],KIN[10.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[1.061904130000000],USDT[0.002970230274230 0] |
| 03948092 | TONCOIN[0.090000000000000],USD[0.000000009150000] |
| 03948095 | GST[2207.127525100000000],SOL[21.993697890000000],TRX[0.001554000000000],USD[0.502670940000000],USDT[0.627876180000000] |
| 03948097 | BRZ[3.757239990000000],BTC[0.341863159000000] |
| 03948101 | DOT[1.200000000000000],FTT[36.392841800000000],TRX[0.000010000000000],USD[0.000000101643408],USDT[0.040243920000000] |
| 03948102 | AVAX[16.296740000000000],BTC[0.018496300000000],SOL[8.968206000000000],USD[1005.518525000000000] |
| 03948112 | TRX[0.000033000000000],USD[0.245314975000000] |
| 03948115 | BTC[0.000000080000000],ETHW[1.345397310000000],LTC[0.000000002513621],XRP[0.000000185000000] |
| 03948123 | ASDBEAR[9280.000000000000000],ATOM[368.700000000000000],BTC[0.000097600000000],ETH[0.000997400000000],ETHW[0.000997400000000],FTT[28.686765320000000],LINK[0.094400000000000],SUSHI[0.489300000000000],TRX[0.003116000000000],UNI[0.042490000000000],USD[-1354.486199627426913500000000000],USDT[82.211502376039 2916] |
| 03948124 | EUR[0.000191593933 2480] |
| 03948138 | ADABULL[23.800000000000000],ATOMBULL[241400.000000000000000],BNB[0.000042900000000],COMPBULL[380.000000000000000],DOGEBULL[905.223546010000000],LINKBULL[8187.000000000000000],MATICBULL[8120.000000000000000],THETABULL[8265.061641500000000],TRX[0.000996000000000],USD[0.19331197599 51837],USD[T[0.000001954809281,VETBULL[12550.000000000000000],XRPBULL[325800.000000000000000] |
| 03948141 | SOL[10.000000000000000],USD[19708.172250530512034],USDT[196.908300438899 1520] |
| 03948146 | USD[0.040326884405980],USDT[0.000000067084036] |
| 03948153 | ALGO[0.000000007925946 2],APE[0.000000010685046],BICO[0.123237370000000],BTC[0.000000082373748],CHF[0.000000383781106 4],ETH[0.000000092665500],KIN[1.000000000000000],LUNA2[0.021634885220000],LUNA2_LOCKED[0.005048139885000],LUNC[471.104180705992 9438],SHIB[331.572183792883199 6],SOL[0.000000 0071891063],SOS[0.000000076618154],SPELL[0.000000658592 96],STG[0.000000067757868],TRX[0.000000054376400],UNI[0.000000017864220],USD[0.000000049146323],USDT[0.000000011892 5502] |
| 03948154 | TONCOIN[0.090000000000000] |
| 03948155 | TRX[0.001555000000000],USD[44.4215731922100000] |
| 03948157 | BAT[0.000000057795096],PEOPLE[0.000000004942169 7],TRX[0.000000100000000],USDT[0.003536348908158] |
| 03948165 | TRX[0.000000020000000],USDT[0.564379207500000] |
| 03948166 | KIN[1.000000000000000],USDT[0.000000084465322] |
| 03948167 | USD[173.165485857500000 0] |
| 03948173 | USDT[0.0000002131 58688] |
| 03948174 | LOOKS[0.882600000000000],USD[0.004811986800000],USDT[0.0000000323079 36] |
| 03948176 | BTC[0.000000057248500] |
| 03948177 | AKRO[1.000000000000000],ETHW[0.843525200000000],KIN[3.000000000000000],LTC[0.000003611023387],USDT[0.0000000241156072] |
| 03948183 | TRX[0.000777000000000],USD[0.000000017513995],USDT[0.0000000071384609] |
| 03948188 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[0.000034000000000],USDT[0.000000013702402 6] |
| 03948189 | BNB[0.000000089777393],BTC[0.000000007423272],LTC[0.000913720000000],TRX[0.000097001968562 4],USDT[0.0000122581979888],XRP[0.000737000000000] |
| 03948195 | SHIB[2150757.446801717168000 0],USD[0.000000099405039] |
| 03948210 | USDT[0.000000079703154] |
| 03948211 | USD[13.158666000000000] |
| 03948216 | ETHW[0.000233640000000],USD[0.000000104548651],USDT[1.048582990000000] |
| 03948225 | AKRO[1.000000000000000],BAO[9.000000000000000],BCH[0.123237370000000],BTC[0.000711108551 1850],BTT[5099669.161877480000000],CRO[48.225257360000000],DENT[3361.865984080000000],DOT[4.053579190000000],DYDX[14.551861270000000],ENJ[6.384529710000000],ETH[0.017498050000000],EUR[0.0001206555 88802],KIN[13.000000000000000],LINK[2.353515390000000],LTC[0.257435310000000],MANA[1.366270990000000],MATIC[6.876370240000000],REEF[937.397621010000000],UBXT[2.000000000000000],XAUT[0.005918230000000] |
| 03948226 | USD[146.408498390225000000000000000],USDT[0.000000068224880],XRP[0.385858000000000] |
| 03948230 | DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000005380800],ETHW[0.000000005380800],LUNA2[8.062646245000000],LUNA2_LOCKED[18.146136600000000],LUNC[25.078564570000000],UBXT[2.000000000000000],USD[3017.371621207325373] |
| 03948232 | USD[0.000000060000000] |
| 03948241 | BNB[0.000000060000000] |
| 03948244 | 1INCH[7.131956080000000],BNB[0.005490052462752 9],ETH[0.377356350000000],ETHW[0.224461263000000],GALA[80.421266027810000],GMT[0.069113040000000],LUNA2[0.007137855714000],LUNA2_LOCKED[0.016654996670000],LUNC[1554.283109750000000],SOL[0.106685570000000],TRX[0.833059460000000],USD[-944.094514538285413600000000000],USDT[3998.647781010209621] |
| 03948249 | DOGE[0.746876160000000],LTC[0.007196000000000],LUNA2[0.000035912396740 0],LUNA2_LOCKED[0.000083795592400 0],LUNC[7.820000000000000],USD[0.044743540000000],USDT[1.577310000500000] |
| 03948250 | TRX[0.000000097048101],USD[0.006336241891 0000] |
| 03948253 | USD[108.198679064062516 6],USDT[95.768474910000000] |
| 03948254 | ATLAS[470.000000000000000],FTT[0.431677790000000],GARI[81.000000000000000],TRX[0.001554000000000],USD[0.057197646175 1886] |
| 03948260 | KIN[1.000000000000000],USD[0.000001202982158] |
| 03948266 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000050797762],USDT[0.000000153841205] |
| 03948271 | BAND[0.000000009103700],BNT[0.000000044300100],BTC[3.014039570094300 0],DOT[0.000000017335105],ETH[13.918091758554310 0],ETHW[13.842509837274410 0],EUR[70000.000000003023256 0],FTT[1245.144958694236447 2],LINK[0.000000005748500],LUNA2[2.296212012000000],LUNA2_LOCKED[5.357828028000000],LUNC[5.000000000000000],MATIC[0.000000008254200],RAY[3992.118935880000000],SOL[251.861628010157615],SRM8.397342410000000],SRM_LOCKED[196.136360500000000],USD[40097.489679919139 3415] |
| 03948278 | GALA[134.588813000000000],SHIB[1029790.678269080000000],USD[179.194818405856196 7],USDT[0.000000046746203] |
| 03948280 | BCH[0.020795750000000],NFT (293605764781610884)[1],NFT (297589319278060960)[1],NFT (310606237925299287)[1],NFT (349213846819134740)[1],NFT (347230408472810020)[1],NFT (365919681545674927)[1],NFT (424261161908503378)[1],NFT (447312587873012422)[1],NFT (541379707855847767)[1] |
| 03948295 | ETH[0.071628972418280 0],ETHW[0.071628972418280 0],XRP[90.594827000000000] |
| 03948299 | BAO[1.000000000000000],BTC[0.016484200000000],DOGE[3436.582108893900000],KIN[3.000000000000000],LTC[2.009029860000000],UBXT[2.000000000000000],USD[0.010403523772516 9],XRP[200.514609870000000] |
| 03948301 | AVAX[0.600000000000000],FTT[3.010219820000000],SRM[33.000000000000000],USD[7.474705645105743 0] |
| 03948304 | USD[0.004540104176138 8],USDT[0.000000025474370] |
| 03948309 | DFL[0.000000029138560] |
| 03948312 | SAND[0.999800000000000],USD[0.387286946200000],USDT[0.000000088269480] |
| 03948319 | FTT[204.087189051652788 0],USD[46.023537611025645 4] |
| 03948325 | ATLAS[9.958200000000000],USD[0.441267682875000 0] |
| 03948329 | BTC[0.000000002412196],CHF[0.000000001150181 0],USD[0.042989755641 5269] |
| 03948333 | LTC[0.000000060000000] |
| 03948338 | USD[0.000000016180424 0],USDT[136.936823800000000 0] |
| 03948341 | AVAX[33.858947190000000],GBP[0.000010718991436 5],LUNA2[0.0057211761650000],LUNA2_LOCKED[0.013349411050000 0],LUNC[1245.798155100000000 0],SOL[25.412361810000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03948344 | USDT[0.3376739900000000] |
| 03948346 | AKRO[0.0000000067949953],BTC[0.0000000270587605],DOGE[0.0000000100000000],DOT[0.0000000082150060],ETH[0.0000000111100951],ETHW[0.0000000058162108],LTC[0.0000000063690404],LUNA2[0.0000000142000000],LUNA2_LOCKED[0.9138435464000000],SOL[0.0000000093634985],TRX[0.0000000041998179],USD[0.00000003 663954221,USDT[0.0000246795625021],USTC[0.0000016109337877],YFI[0.0000000050000000] |
| 03948354 | TRX[0.3000010000000000],USDT[0.6110650220000000] |
| 03948355 | BRZ[0.0000000064066321],BTC[0.0051643469742068],ETH[0.0000000015516310],ETHW[0.0000000015516310],FTT[0.0000000007455913],LUNA2[0.9874004563000000],LUNA2_LOCKED[2.3039343980000000],USD[-0.0007496674131417],USDT[0.0000000014523662] |
| 03948358 | BNB[1.4559000000000000],XRP[247.3400000000000000] |
| 03948359 | DENT[0.0005258400000000],EUR[0.0000000000065960],USD[919.6091514982419168] |
| 03948364 | LTC[0.0030059100000000],USD[0.0099754308494583],USDT[0.0000000048853552] |
| 03948365 | TOMO[1.0157852900000000],USD[0.0000886935941060] |
| 03948366 | NFT (4978751306589045411)[1],USD[0.0000000062828029],USDT[0.0000000084739844] |
| 03948368 | UBXT[1.0000000000000000],USD[7.4260601183930400],USDT[0.0000000084739844] |
| 03948379 | EUR[0.0039278100000000],USD[0.0000000171700256] |
| 03948382 | USD[0.0000000158456420],USDT[0.0000000083821595] |
| 03948383 | USD[0.0000000061086352],USDT[0.0000000068298844] |
| 03948384 | USD[0.0091088620000000] |
| 03948390 | BTC[0.0000000045123300],TRX[0.0007830000000000] |
| 03948393 | EUR[0.0000000061054919],USD[0.0000000252382931,XRPBULL[114695300.7998104192972800] |
| 03948398 | ETH[0.2612910400000000],ETHW[0.2612910444337449],UNI[0.0437729300000000],USDT[0.0423702673750000] |
| 03948400 | EUR[0.0100000000000000] |
| 03948405 | BTC[0.0000000050000000],FTT[25.0847810000000000],TONCOIN[271.6895025000000000],USD[0.9993857394491500],USD[0.0081708362600000],XRP[0.9988870000000000] |
| 03948412 | APE[0.0000000090631709],BAO[3.0000000000000000],DENT[2.0000000000000000],FTM[0.0009862400000000],FXS[0.0000000060085346],KIN[3.0000000000000000],MBS[0.0000000041291650],RSR[1.0000000000000000],STG[0.0000000053467649],UBXT[1.0000000000000000],USDT[0.0000000040271369] |
| 03948417 | USD[0.0000001770533860] |
| 03948421 | EUR[0.0000000134530216] |
| 03948423 | DFL[500.0000000000000000],USD[0.0000017769516217] |
| 03948425 | USD[-4.7582421118609965],USDT[5.2303448100000000] |
| 03948426 | ATLAS[779.8440000000000000],BNB[0.0000000060857036],BTC[0.0000000041212053],DOT[0.0000000089491936],ETH[0.0000000075764432],SOL[0.0000000054282040],USD[0.7668603135731659],USDT[0.0000000095607099] |
| 03948428 | 1INCH[0.0000000001586152],BAL[0.0000000087061515],BTC[0.0000000032278189],CHZ[0.0000000064611367],CRV[0.0000000050686954],ETH[0.0000000038868780],MATIC[0.0000000070950775],SOL[0.0000000089993920] |
| 03948429 | BTC[0.0150000000000000],ETH[0.4680000022000000],ETHW[0.4030000022000000],EUR[0.7955296800000000],FTT[28.0952766000000000],MAPS[404.0000000000000000],PSY[1000.0000000000000000],USD[0.1048111126600000] |
| 03948430 | EUR[373.8815879600000000],LUNA2[0.5968933332000000],LUNA2_LOCKED[1.3927511110000000],LUNC[129974.7800000000000000],USD[50.3699728884770684],XRP[89.9820000000000000] |
| 03948431 | ETH[0.0000000015000000],USD[0.0000000057598480] |
| 03948436 | BRZ[0.0000000034038148],FTT[0.0000000091600000],USD[0.0000000107315952],XRP[0.0000000010538075] |
| 03948440 | GST[0.0600000000000000],USDT[0.0590611866500000] |
| 03948441 | BUSD[85.9461743500000000],USD[0.0000000049168642],USDT[0.0000000083862160] |
| 03948442 | GENE[2.6042978900000000],USD[0.0000001163674005],USDT[19.1425625600000000] |
| 03948445 | BTC[0.0003152312500000],FTT[0.0000045700000000],KIN[1.0000000000000000],TONCOIN[0.0000675000000000],TRX[0.5707345000000000],USD[0.0006838258855378],USDT[0.0275253277226909] |
| 03948450 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0054145035651961],KIN[1.0000000000000000],USD[0.0000000427704421,USDT[8.2693242499018678] |
| 03948459 | USDT[5.0000000000000000] |
| 03948478 | ETH[0.0009915400000000],ETHW[0.0009915400000000],USD[30.0000000000000000],USDT[0.0000001000000000] |
| 03948479 | USDT[0.0000000090000000] |
| 03948480 | GENE[0.0497800000000000],SOL[0.0069980000000000],TRX[0.0000010000000000],USD[3.3991008944000000],USD[0.0034181650000000] |
| 03948481 | EUR[0.1871599696978830],MATIC[89.9507203400000000],SOL[0.4673341700000000],USD[16.7843180485965059],XRP[0.0000000007143679] |
| 03948488 | DOGEBULL[430.9205667000000000],ETHBULL[48.8609932590000000],ETHW[3.0309806800000000],EUR[0.0000000033293590],FTT[4.9060684500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[1377.4773482474827290],WAXL[11.2028650900000000] |
| 03948488 | AAPL[1.0000000000000000],AMD[10.0000000000000000],FTT[25.0000000000000000],USD[1941.5900000000000000] |
| 03948494 | GMT[0.0000000089773201],USD[0.0000002062728260],USDT[0.0000001469778733] |
| 03948495 | USD[17.6510813111250000] |
| 03948498 | BNB[0.0000000060000000],CRO[0.0000000094572530],DOGE[0.0000000065000000] |
| 03948520 | BCH[0.1389008300000000] |
| 03948522 | USD[0.0000000022500000] |
| 03948526 | USD[24.9765949311000000] |
| 03948533 | EUR[146.4009264300000000],USD[1.3950270321365000] |
| 03948540 | USD[10.1195995150000000] |
| 03948541 | AVAX[0.0000000810000000],BTC[0.0000000057523266],CRO[0.0000000049760000],DOT[0.0000000082600000],ETH[0.0000000016366117],ETHW[0.0000000092000000],FTT[0.0000000867192090],LDO[0.0000000075000000],LINK[18.2606384672740000],LUNA2[0.0000000055800000],LUNA2_LOCKED[0.0885668363600000],LUNC[0.0000000000000000],94000000],MATIC[137.3610219972998524],SNX[0.0000000055000000],SOL[0.0000000032286640],UNI[0.0000000030000000],USD[0.0000001592648439],USDT[0.0000000103987392] |
| 03948555 | GOG[237.9518408200000000],USD[0.0000000127648040] |
| 03948558 | USD[0.0000217562924244] |
| 03948561 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.1727020113115450],KIN[5.0000000000000000],SOL[0.0000000015598000],STG[0.0000000042819100],TRX[1.0008370000000000],USD[0.0000092858623418],USTC[0.0000000057970308] |
| 03948562 | USD[10.0000000000000000] |
| 03948564 | AUDIO[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0326293708159754],XRP[710.7449187200000000] |
| 03948566 | LUNA2[1.2061944880000000],LUNA2_LOCKED[2.8144538050000000],LUNC[262651.3892140000000000],USD[0.0000001189883360],USDT[0.0698100327000000] |
| 03948575 | USD[0.0000000037000000],USDT[0.0073625213959475] |
| 03948581 | USDT[2.0000000000000000] |
| 03948584 | CTX[-0.0000000035788365],FTT[25.9948000000000000],LUNA2[0.0009345658129000],LUNA2_LOCKED[0.0021806535630000],LUNC[0.0081650000000000],USD[1.3337352583659233],USDT[0.0000000312232832],USTC[0.1322870000000000],XPLA[11370.4215678100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03948590 | USDT[19.000000000000000] |
| 03948597 | USDT[9.600537970000000000] |
| 03948603 | USD[0.0000000033933300],USDT[208.9628869700000000] |
| 03948607 | USD[0.0000272605000000] |
| 03948612 | BNB[0.0114114300000000],EUR[0.0000000223500827],USD[-1.7017987458852038],USDT[0.0000000229686842] |
| 03948621 | EUR[300.0000000065419776],USDT[219.2419302400000000] |
| 03948626 | TONCOIN[34.8941168000000000],UBXT[1.0000000000000000],USDT[0.0000000157396960] |
| 03948627 | BTC[0.0025993467086036],DOGE[0.9702000000000000],FTT[0.6442774159509200],SOL[0.0099400000000000],SUSHI[1.9904000000000000],TRX[2.8096000000000000],XRP[0.9944000000000000] |
| 03948628 | ETH[0.0000000090000000],USDT[0.0000000007482612] |
| 03948635 | USD[0.0000000059697388] |
| 03948644 | BTC[0.0000060400000000],USD[5.5643833494037021] |
| 03948645 | BAO[2.0000000000000000],BTC[0.0525091360000000],ETH[0.1453016100000000],ETHW[0.1444148700000000],KIN[3.0000000000000000],SOL[9.8346374200000000],USD[150.0171919474187995] |
| 03948651 | BNB[0.0000004198426],ETH[0.0000001207559960],MATIC[0.0000000536641200],SOL[0.0000000955523800],TRX[0.0000000006356720],USD[0.0000470608700],USDT[0.0964191605394983] |
| 03948664 | BAO[3.0000000000000000],EUR[0.0063744134580855],KIN[1.0000000000000000],MATIC[58.9953325100000000],SHIB[78.4880854500000000],USD[0.0000000020105600],USDT[0.0000000037720540] |
| 03948667 | BTC[0.0002599640000000],ETH[0.0049992000000000],ETHW[0.0049992000000000],GLD[0.0599880000000000],SPY[0.0259968000000000],USD[477.7307086200000000],USDT[450.9761384400000000] |
| 03948680 | BAO[1.0000000000000000],BTC[0.1415153500000000],EUR[0.5011750563992160],SECO[1.0582446300000000] |
| 03948692 | BTC[0.0000100000000000],USD[0.0000000056577],USDT[0.0000000070159690],XRPBULL[592043.7804313500000000] |
| 03948704 | GOG[135.0000000000000000],USD[0.3981367500000000] |
| 03948709 | FTT[0.1485985704787400],USD[16.0335809894002353] |
| 03948711 | ALGO[0.0000000016471000],ETH[0.0000000038527600],FTT[0.0000000201659277],GALA[0.0000000040000000],LUNA2[0.0000000406976547],LUNA2_LOCKED[0.0000000949611944],LUNC[0.0088620000000000],TRX[0.0054410000000000],USD[0.0000009986930964],USDT[0.0000199158497060] |
| 03948712 | USD[0.0000000608036680],USDT[0.0000000071763290] |
| 03948713 | FTT[0.0477866319106051],GST[0.0300001000000000],USD[0.0000000073151106],USDT[2.1667339305000000] |
| 03948720 | BAO[2.0000000000000000],USD[0.0000000022336150],USDT[0.0000007448099130] |
| 03948723 | USD[0.0000000007500000] |
| 03948725 | GOG[142.0000000000000000],POLIS[36.1000000000000000],USD[0.2362636540000000],USDT[0.0000000032407073] |
| 03948741 | BTC[0.0000998200000000],USD[-0.6605648642628140000000000] |
| 03948745 | XRP[2.0000000000000000] |
| 03948753 | EUR[0.0002470080999142] |
| 03948754 | USD[-0.2213142773594108],USDT[0.2453312766000000] |
| 03948755 | ATLAS[26360.0000000000000000],USD[0.0328196335000000],USDT[0.0075240000000000] |
| 03948758 | TONCOIN[0.0057516100000000],USD[8.2092903615000000] |
| 03948771 | EUR[0.0000021293276738] |
| 03948772 | ANC[0.0000000068438616],BTC[0.0000000515723981],CTX[0.0000000068381778],MANA[0.0000000329335781],SAND[0.0000023000000000],TONCOIN[0.0000000008031156],TRX[28.0000500000000000],USDT[0.0000000000790120] |
| 03948788 | BAO[1.0000000000000000],FRONT[1.0000000000000000],FTT[302.5069396100000000],NFT (489907163200827289)[1],TONCOIN[0.0068061400000000],TRX[0.0008580000000000],USD[0.0000000088559765],USDC[1145.8076513200000000] |
| 03948792 | GOG[77.0000000000000000],USD[0.2665594118545772] |
| 03948794 | USD[0.0000000054496341],USDT[0.2209355300000000] |
| 03948806 | BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],SPELL[0.0108911200000000],TRY[0.0000000074085315],UBXT[1.0000000000000000],USDT[0.0000000007291160] |
| 03948808 | NFT (414160712415403487)[1],NFT (460861107844943469)[1],NFT (476528085857362986)[1],USDT[3.1827462500000000] |
| 03948809 | NFT (495709354727559043)[1],TRX[0.0015540000000000],USDT[0.0000003785507345] |
| 03948813 | BTC[0.0000000035401245],ETHW[0.0004213000000000],FTT[25.0000000000000000],TRX[0.0008760000000000],USD[0.5903153592500000],USDT[1.4943439564931979] |
| 03948814 | ETH[0.0138437600000000],ETHW[0.0138437600000000],USDT[0.0000031099305024] |
| 03948827 | ETH[0.0000000025693986],MATIC[0.0000000042500000],SOL[0.0000000002186430],USD[0.9690690067896604],USDT[0.0003817120606868] |
| 03948831 | ETH[0.0000000100000000],EUR[0.9082687000000000],USD[0.2129511069710001],USDT[0.0000000118853532] |
| 03948853 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT (369618348857504447)[1],NFT (403001438288572889)[1],NFT (436310078574701817)[1] |
| 03948855 | USD[0.0072132856000000],USDT[0.0021650000000000] |
| 03948857 | USD[4026.0751666661059717],USDT[0.3488532469489156] |
| 03948866 | EUR[1800.0000000000000000],USD[87.5105327000000000] |
| 03948867 | ETH[0.1286850000000000],ETHW[0.1286850000000000] |
| 03948869 | BTC[0.0000000754565656],USD[0.0001827421575361] |
| 03948872 | ETH[1.9979350000000000],ETHW[1.9979350000000000],SAND[242.9100000000000000] |
| 03948893 | ALEPH[1213.8426800000000000],ALPHA[1122.8153200000000000],BTC[0.0393493400000000],DOT[5.6000000000000000],ETH[0.0919730200000000],ETHW[0.0919730200000000],LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0001071351295000],LUNC[0.9998100000000000],NEAR[38.0960480000000000],RUNE[74.9808100000000000],SAND[0.9931600000000000],SOL[1.0400000000000000],SRM[223.0000000000000000],TRX[0.0000030000000000],USD[1708.7871260380000000],USDT[4258.0582188137153243] |
| 03948912 | FTT[2.7147982992650000],USD[0.0000001368878652],USDT[323.7192963100000000] |
| 03948915 | TONCOIN[0.0700000000000000] |
| 03948918 | USD[0.0000000065326720],USDT[0.0000000005000000] |
| 03948948 | AKRO[1.0000000000000000],BCH[0.4494774900000000],KIN[1.0000000000000000],NFT (314738570086657541)[1],NFT (484915767253828546)[1],NFT (543637786172302705)[1],USDT[0.0084147377026880] |
| 03948963 | AVAX[1.0410214800000000],BTC[0.0094676800000000],DOT[5.8960929300000000],ETH[0.7339168400000000],SOL[2.5547355800000000],USDT[0.0004088200000000] |
| 03948966 | USD[0.0003221205926040] |
| 03948970 | BTC[0.0010000000000000],ETH[0.0100000000000000],ETHW[0.0001506000000000],USDT[0.0030674900000000] |
| 03948975 | USD[0.0000001092119200],USDT[0.0000000052325978] |
| 03948977 | FTT[302.5285651580072612],NFT (527143015509206145)[1],RAY[1647.2335635700000000],SOL[0.0000000023570743],TONCOIN[0.0023892700000000],USD[0.5799048692853092],USDT[0.0000000068102319] |
| 03948991 | USD[0.1713113800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03949035 | FTT[25.000000028034800].SRM[0.5239111600000000].SRM_LOCKED[5.6560884000000000].USD[674.9884922988402297].USTC[0.2349530000000000] |
| 03949039 | GOG[27.7529117200000000].USD[0.0000000031085144] |
| 03949045 | TRX[0.0000010000000000].USDT[0.0000000049161920] |
| 03949046 | CRO[180.0000000000000000].USD[2.3468945316000000].USDT[0.0093000000000000] |
| 03949055 | ETH[0.0009804000000000].ETHW[0.0009804000000000].USD[2.0229851800000000] |
| 03949061 | FTM[33.5105068700000000].FTT[1.2145920404804128].USD[0.0000000128377705].USDT[0.0000000089550224] |
| 03949078 | USD[25.0000000000000000] |
| 03949087 | USD[0.0004356685200000].USDT[0.0000000021626756] |
| 03949090 | TRX[0.0000110000000000] |
| 03949092 | BTC[0.0000000006000000] |
| 03949098 | KIN[1.0000000000000000].USD[0.0000000182957980].USDT[0.0000000017939827] |
| 03949107 | BEAR[608.1994368300000000].DOGEBULL[0.7245059600000000].THETABULL[1194.4648984300000000].TRX[0.0009460000000000].USD[0.0014449133400000].USDT[0.0000000088083116].XRPBULL[166359.3662862300000000] |
| 03949109 | ATLAS[13.5000000000000000] |
| 03949112 | USD[25.0000000000000000] |
| 03949120 | BNB[0.0000000022000000].TONCOIN[14.0000000000000000] |
| 03949127 | USD[0.0155612879500000].USDT[0.0000000085020177] |
| 03949128 | USD[0.0000000050000000] |
| 03949130 | NFT (372841458607137533)[1].NFT (418050270993925545)[1].NFT (546511640712310879)[1].TRX[0.4014230000000000].USD[1.2042588550000000].USDT[2.0696732400000000] |
| 03949134 | ATLAS[5.3000000000000000] |
| 03949149 | ATLAS[5.3000000000000000] |
| 03949160 | ETH[0.0003182000000000].TONCOIN[222.1826178700000000] |
| 03949175 | BAND[60.5420583756710500].EUR[6385.1733160500000000].FTT[25.0952500000000000].HT[0.0401628678394297].USD[43.9304288946050321000000000].USDT[0.0013124043892196] |
| 03949176 | ATLAS[8.2000000000000000] |
| 03949178 | AKRO[1.0000000000000000].EUR[0.0000038796213181].UBXT[1.0000000000000000] |
| 03949179 | USD[0.0465052956000000].USDT[0.0000000066000000] |
| 03949183 | SHIB[3570.6774827900000000].USD[0.0000000005000771] |
| 03949187 | USDT[4.0033767660000000] |
| 03949204 | BNB[0.0000000100000000].LTC[0.0000000249521223].USD[0.0000000066971719].USDT[0.0000011762823048] |
| 03949205 | TONCOIN[0.0113000000000000].TRYB[0.0664200000000000].USD[2291.8405330756000000] |
| 03949207 | ATLAS[6.5000000000000000] |
| 03949221 | TONCOIN[0.0470000000000000].USD[0.0072324432000000] |
| 03949224 | TRX[-0.0000009568828985].USD[-0.0016856531668303].USDT[0.0075199001000000] |
| 03949237 | TONCOIN[681.4000000000000000] |
| 03949251 | ATOM[0.0000000907028014].BNB[0.0000000100000000].BTC[0.0000000020100000].CRO[0.0000000017320000].ETH[0.0000000002900000].FTT[0.0000000001290800].SOL[0.0000000079291355].TRX[0.0000000046176957].USD[0.0000000164001472].USDT[0.0000000169669316] |
| 03949252 | FTT[27.6945662000000000].TRX[0.0010790000000000].USD[0.0049177716970000].USDT[0.0000000018185051] |
| 03949254 | REAL[0.0220690700000000].USD[0.0000000078576010].USDT[0.0000000019937572] |
| 03949258 | GOG[216.0000000000000000].USD[0.7735333500000000] |
| 03949276 | BNB[0.0000000062450316].BTC[0.0000000071235700].FTT[62.7499549237966185].SAND[33.7233001100000000].TRX[0.0000000002147316].USD[0.0000000080533943].USDT[0.0000000093124184] |
| 03949278 | GMT[0.0000001000000000].SOL[0.0000000989345100].USD[0.0000000083772800].USDT[0.0000000076561522] |
| 03949280 | TONCOIN[0.0500000000000000] |
| 03949312 | ATOM[0.0000000055167100].AVAX[0.0000000559914800].AXS[0.0000000069003900].BTC[0.0000000036147096].DOT[0.0000000405890000].ETH[0.0000000090806560].EUR[0.0000000079934291].FTT[4.5013734649957425].LUNA2[0.0487099946000000].LUNA2_LOCKED[0.1136566541000000].LUNC[0.0000000035822000].PAXG[0.0000000058971220].RAY[0.0000000099657379].USD[0.0000001735427840].USDT[0.0000000096916942].USTC[0.0000000007963200] |
| 03949314 | ATOM[17.5981280000000000].BTC[0.0681676939392698].DOT[15.5971920000000000].ETH[1.0448180290000000].ETHW[0.1889822790000000].FTT[3.5846983364944341].GMX[1.4197444000000000].KNC[21.3961480000000000].LINK[14.4973900000000000].LUNA2[0.0049202114400000].LUNA2_LOCKED[0.0114804933600000].LUNC[1071.3864000000000000].MATIC[37.9931600000000000].RAY[403.0931334600000000].SOL[23.4611440699664255].TRX[201.3943370000000000].USD[0.0921674732035702].USDT[0.0000001027862B].WAVES[21.4973000000000000] |
| 03949324 | USDT[176.3793729600000000] |
| 03949327 | EUR[0.0021544644872245] |
| 03949333 | USD[0.0000009205274536] |
| 03949337 | USD[0.0195143626600700] |
| 03949339 | BAO[1.0000000000000000].BTC[0.0001346100000000].KIN[2.0000000000000000].LUNA2[0.0674450719100000].LUNA2_LOCKED[0.1573718345000000].LUNC[0.2174454400000000].USDT[0.0000002009890754] |
| 03949353 | BTC[0.0002507497562430].LUNA2[81.1743352500000000].LUNA2_LOCKED[187.6163744000000000].LUNC[3.0364030000000000].TRX[0.0007770000000000].USDT[0.0000000001391290].USTC[11490.6175046800000000] |
| 03949357 | BUSD[228698.4608894400000000].NEAR[119250.8000000000000000] |
| 03949359 | FTT[0.0013747348309500].LUNA2[0.0048975155700000].LUNA2_LOCKED[0.0114275363300000].USD[0.2310286753064500].USTC[0.6932670000000000] |
| 03949362 | ATLAS[6.5000000000000000] |
| 03949372 | USD[30.0000000000000000] |
| 03949373 | BNB[0.0358495500000000].BTC[0.0080595300000000].ETH[0.1536187900000000].ETHW[0.1528725900000000] |
| 03949384 | BTC[0.0035036300000000].EUR[20.0020422195393566].USD[-1.3959429880000000] |
| 03949391 | BTC[0.0004996200000000].USD[-30.6316728310000000].USDT[35.1919079055830043] |
| 03949396 | ATLAS[5.3000000000000000] |
| 03949399 | ATOM[5.0000000000000000].FTT[3.0000000000000000].GALA[180.0000000000000000].LEO[10.0000000000000000].SOL[1.0000000000000000].TRX[500.0000000000000000].USD[0.0049779985330000].USDT[0.0000000022278432] |
| 03949407 | USDT[0.0000000062657910] |
| 03949408 | USD[100.0361957975441272] |
| 03949418 | ATLAS[6.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03949431 | USD[0.1672652140850000],USDT[0.0043220000000000] |
| 03949434 | TONCOIN[0.0600000000000000],USD[4.6742761322180380] |
| 03949450 | ATLAS[5.3000000000000000] |
| 03949452 | BNB[0.0400000000000000],BTC[0.0040000000000000],DOT[0.6000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],FTM[5.0000000000000000],FTT[0.3000000000000000],MATIC[10.0000000000000000],SOL[0.1700000000000000],USD[1.7612278775100000],USDT[0.0199221151750000] |
| 03949455 | EUR[0.0000000037261217],FTT[2.1197750900000000],LUNA2[0.0205145107800000],LUNA2_LOCKED[0.0478671918200000],LUNC[4467.0779130000000000],STEP[0.0837978000000000],STG[2.0000000000000000],USD[0.0056857872294025],USDT[-0.1832163963634843] |
| 03949459 | GENE[48.2069424700000000],GOG[1260.0000000000000000],USD[0.0000000409096193] |
| 03949461 | USD[0.0068413256200000] |
| 03949463 | EUR[0.0000001375660066],SOL[2.6131825500000000],USD[0.0000013170941118] |
| 03949467 | BRZ[4.2790311060000000],BTC[0.0000000090000000],ETH[0.0296972070000000],ETHW[0.0296972070000000] |
| 03949473 | BTC[0.0000000024748708],FTT[0.0000044711126420],USDT[0.0000000054164490] |
| 03949480 | ATLAS[5.3000000000000000] |
| 03949497 | USD[0.0626205513769171],USDT[0.0000000046841055] |
| 03949507 | ATLAS[12.3000000000000000] |
| 03949519 | ATLAS[100.0000000000000000],AVAX[0.0999800000000000],DOT[0.4999000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],MATIC[9.9980000000000000],RUNE[3.9992000000000000],SHIB[599900.0000000000000000],SOL[4.3759979100000000],SPELL[500.0000000000000000],USD[0.9332319090122536000000000],XRP[4.2666589600000000] |
| 03949521 | USD[0.0017084338000000] |
| 03949523 | LOOKS[69.0000000000000000],USD[1.5450512850000000],USDT[0.0000000033870336] |
| 03949529 | BTC[0.0000000040000000],USD[0.0000000097362767],USDT[0.0000049442238] |
| 03949534 | ATLAS[5.3000000000000000] |
| 03949540 | AKRO[6.0000000000000000],BAO[10.0000000000000000],COMP[0.0000000044589144],DENT[7.0000000000000000],DOGE[4424.8441360497970783],EUR[0.0000000073816433],FRONT[1.0000000000000000],GRT[2.0000000000000000],HOLY[2.0000000000000000],HXRO[1.0000000000000000],KIN[14.0000000000000000],MANA[0.0000000040387973],MATH[1.0000000000000000],MATIC[3.0000000000000000],RSR[5.0000000000000000],SHIB[0.0000000085496150],TRX[7.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000071244787],XRP[0.0000000949269940] |
| 03949548 | BTC[0.0000000083700000],CHF[0.0000000024038223],FTT[0.0000000087486071],LUNC[0.0000000070000000],USD[0.0000000011512930] |
| 03949549 | ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 03949565 | USD[66.0057743512669199] |
| 03949567 | ATLAS[5.3000000000000000] |
| 03949570 | USD[174.3849499750000000] |
| 03949572 | NFT (32065154933762803 6)[1],NFT (502205080045316824)[1],NFT (504447041058787475)[1],TRX[0.0017610000000000],USDT[3924.7588353000000000] |
| 03949579 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],FTM[60.6841892300000000],GBP[0.8679326930759902],KIN[1.0000000000000000],LINK[5.5062725300000000],STMX[357.2881228700000000],TRX[1.0000000000000000],USD[0.0100001415275436],XRP[364.8632630100000000] |
| 03949582 | ATLAS[5.3000000000000000] |
| 03949593 | BRZ[16.3740000000000000],BTC[0.2471505600000000] |
| 03949599 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[1.0440332800000000],ETHW[0.0000095200000000],KIN[1.0000000000000000],TRX[1.0000980000000000],USD[0.0009829700753760],USDT[748.6489255111288422] |
| 03949600 | EUR[0.0518946487671143] |
| 03949602 | AUD[3.9581253900000000],AXS[0.1116244800000000],GBP[0.3094936500000000],SOL[2.1237500200000000],USD[0.0000058776007200] |
| 03949617 | ATLAS[5.3000000000000000] |
| 03949622 | BTC[0.0267631526471748],DOGE[0.0004891500000000],EUR[397.5484613925228608],LTC[3.4638860400000000],TRX[0.0004500000000000],USD[0.0000019284904],USDT[9.3132041921748876] |
| 03949628 | BAO[1.0000000000000000],GENE[1.9403803100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004334043203] |
| 03949629 | BTC[0.0203265500000000],LEO[14.0000000000000000],LUNA2[0.0005969173054000],LUNA2_LOCKED[0.0013928070460000],LUNC[129.9800000000000000],USD[0.0000000068399212],USDT[0.0000510536041970] |
| 03949640 | ETHW[5.9609738700000000],TONCOIN[94.0300000000000000] |
| 03949642 | LTC[0.0000000050000000],USDT[0.0000000004205635] |
| 03949650 | BAO[3.0000000000000000],BNB[0.0000000025165928],BTC[0.0004187501468800],EUR[0.0001466158799072],KIN[4.0000000000000000],SOL[0.0000023100000000],USD[0.0000000101359864],XRP[0.0000000009001741] |
| 03949656 | COPE[0.0000001000000000] |
| 03949658 | ATLAS[5.3000000000000000] |
| 03949668 | SOL[0.0092000000000000],USD[0.3599100000000000],USDT[2.3604160950000000] |
| 03949678 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[5.0000000000000000] |
| 03949681 | ATLAS[1.9640000000000000],JST[0.3660000000000000],PEOPLE[3.4500000000000000],SPELL[37.4000000000000000],SUN[0.0004012000000000],USD[626.5370425933146624],USDT[1.6079374508842762] |
| 03949686 | DFL[0.0000000108811088],SOL[0.0000000090616134] |
| 03949687 | USDT[1.6328566000000000] |
| 03949690 | COPE[0.0000001000000000] |
| 03949708 | MATIC[0.0000000071492676] |
| 03949735 | TONCOIN[1.0469765400000000],USD[0.0000000077664366] |
| 03949741 | USD[25.0000000000000000] |
| 03949745 | TONCOIN[0.0100000000000000],USD[0.0044484379000000] |
| 03949749 | MATIC[0.0000000060709375] |
| 03949783 | BNB[0.0000000080360000],BTC[0.0000000100000000],ETH[0.0000000197973696],ETHW[0.0000000197973696],FTT[0.0000982137570000],LUNA2[0.0003390552751000],LUNA2_LOCKED[0.0007911289753000],LUNC[73.8300000000000000],TRX[0.0000000087106720],USD[0.0075677581716468] |
| 03949785 | ETH[0.0000000089547800] |
| 03949805 | ETHW[0.0004872600000000],USD[0.0000000063062303],USDT[3.4997210700000000] |
| 03949807 | USDT[0.0000000098553180] |
| 03949810 | UBXT[1.0000000000000000],USDT[0.0000000021923695] |
| 03949815 | COPE[2.6500000000000000] |
| 03949840 | SOL[4.7152003639093794] |
| 03949850 | COPE[0.1500000000000000] |
| 03949856 | DFL[57890.0000000000000000],SOL[0.0061092400000000],USD[4.8319136909651552],USDT[0.0000000083722132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03949869 | USD[0.0001408224426053] |
| 03949876 | BNB[0.000000025423400],ETH[0.0000000034432770],TRX[0.0000010000000000],USD[-0.0003558484040410],XRP[0.0197100630989321] |
| 03949885 | USDT[0.0000000569330000] |
| 03949915 | BRZ[0.0000000750000000],FTT[0.0989772257148864],USD[0.2692017213842686] |
| 03949918 | USDT[0.0000000007313950] |
| 03949925 | FTT[0.2176863500000000],USDT[0.0000001872201205] |
| 03949926 | 1INCH[0.0000000023806692],MSOL[0.0000000020837057],USD[0.000000005110057] |
| 03949929 | COPE[0.1500000000000000] |
| 03949931 | BTC[0.0074205000000000] |
| 03949950 | BTC[0.0000000054693600],DOT[0.0000000072952000],EUR[0.0000000338632123],USD[0.0000000056730002],XRP[-0.0000000093002326] |
| 03949966 | ATOM[2.0000000000000000],AVAX[6.5343568107218804],BTC[0.0144137277795326],ETH[0.1675591200000000],LOOKS[21.0000000000000000],LRC[35.0000000000000000],PEOPLE[0.0000000023895727],RAY[0.0000000015521418],REN[120.0000000000000000],SAND[50.5098689100000000],USD[-1.1736065566213058],USDT[0.0000000101247298] |
| 03949966 | AKRO[200.0242678700000000],BAT[12.5668725600000000],BIT[6.0731746000000000],BTC[0.0082304190263339],BTT[321147.7987421300000000],CRO[21.8673286100000000],GALA[149.8235167400000000],GRT[70.7796500000000000],MATIC[6.4265906200000000],SHIB[2534791.7600955700000000],SLP[9311.9319713370009456],SOL[0.0000000456514447],TLM[446.1258415700000000],TRX[0.9311540800000000],USD[1.1502086705376110000000000],USDT[0.0000000097669953],WRX[30.1134079600000000] |
| 03949967 | USDT[0.0000000097000000] |
| 03949968 | NFT [37633665603383186 0][1],NFT [53815312618554818 3][1],NFT [57423419479322244 0][1],TRX[0.0000320000000000],USDT[2609.3635970200000000] |
| 03949970 | COPE[0.0000000100000000] |
| 03949977 | BAO[2.0000000000000000],ETH[1.5356013400000000],KIN[1.0000000000000000],USDT[14451.3958116593884682] |
| 03950005 | USD[0.0081241840000000] |
| 03950006 | LOOKS[0.0000000100000000],USD[0.0410054832920262],USDT[0.0000002095801 81] |
| 03950007 | COPE[0.1500001000000000] |
| 03950014 | 1INCH[256.0000000000000000],ETH[0.0236174200000000],ETHW[0.0236174200000000],USD[167.3803892059949500000000000],USDC[3000.0000000000000000] |
| 03950032 | USD[30.0000000000000000] |
| 03950044 | DOGE[0.0000000211988550],USD[0.0329467930000000],USDT[0.0000000088252861] |
| 03950075 | TRX[0.0000010000000000] |
| 03950089 | USDT[0.0080058745146642] |
| 03950103 | MATIC[0.1000053873147377],NFT [36785745728565089 3][1],NFT [38776288378332071 4][1],USD[0.0000000022492962] |
| 03950107 | USD[0.4688400000000000] |
| 03950124 | USD[25.0000000000000000] |
| 03950128 | USD[0.0000000044995920] |
| 03950130 | BUSD[44.5431319300000000],TRX[0.1960030000000000],USD[0.0000000064472062],USDT[0.0000000060694068] |
| 03950144 | TRX[0.0007770000000000],USD[0.0022148632000000] |
| 03950147 | USD[25.0000000000000000] |
| 03950159 | TONCOIN[0.0400000000000000],USD[0.0036958051250000] |
| 03950166 | BCH[0.0009961600000000],BNB[0.0000000005000000],USDT[2.3330187668500000] |
| 03950198 | AVAX[0.0628519800000000],BTC[1.9658941840000000],ETH[0.0637376000000000],ETHW[0.0637376000000000],SOL[0.0890158775000000],USDT[86.7728353227932568] |
| 03950221 | BNB[0.0000000025336524],BTC[0.0066194330052 80],HNT[0.8565508296000000],TONCOIN[0.0000000100000000],USD[0.0000061091056085] |
| 03950223 | DOGEBULL[192.0000000000000000],USD[0.1612772710500000],USDT[0.0010431895500000] |
| 03950224 | AKRO[4.0000000000000000],BAO[3207.8351294300000000],DENT[1.0000000000000000],KIN[5.0000000000000000],KSHIB[43.0006603500000000],SHIB[19265149.9994452800000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000015347698] |
| 03950229 | COPE[0.4000000100000000] |
| 03950240 | KIN[0.0000000100000000],SHIB[105.4338212505308796],SLP[0.0000000012290840] |
| 03950251 | USDT[0.0000318434107081] |
| 03950254 | USD[0.0000000060000000] |
| 03950256 | USD[0.3373708725000000],XRP[2.4755150000000000] |
| 03950273 | LOOKS[39.0000000000000000],TRX[0.0000010000000000],USD[2.4194988175000000],USDT[0.0000000085016178] |
| 03950274 | AAPL[0.0000000041781664],AMZN[0.0000000100000000],AMZNPRE[0.0000000061816 52],BAO[3.0000000000000000],BTC[0.0000000092152741],GBP[0.0002575777074502],KIN[3.0000000000000000],SRM[0.0000000012997692],UBXT[1.0000000000000000],USD[0.0000000056209826] |
| 03950279 | COPE[0.0000001000000000] |
| 03950281 | USD[11.2250447729100360] |
| 03950285 | ASD[0.0000000100000000],FTT[0.0911372036358047],NFT [30165499613467734 5][1],NFT [33448779433714441 3][1],NFT [33840314492521693 0][1],NFT [34050743162279542 1][1],NFT [39815811560616258 3][1],NFT [44156644456403940 4][1],NFT [45944117690999216 1][1],NFT [45948794239458069 5][1],NFT [47309403274654975 1][1],NFT [48053263859512662 0][1],NFT [48739824859737995 6][1],NFT [49260420046659431 9][1],NFT [50395964240692864 6][1],NFT [53264594911704258 8][1],USD[0.6410088044133230],USDT[4666.9739629325152310] |
| 03950288 | DFL[18536.6760000000000000],USD[99.4837237200000000],USDT[850.0000000008085399] |
| 03950304 | USD[0.0019977425000000] |
| 03950306 | BTC[0.0000000052693731],NFT [34039764928581328 9][1],NFT [45110385078616668 7][1],NFT [54246666151903302][1] |
| 03950334 | ANC[0.9620000000000000],DMG[0.2584364100000000],ETH[0.0776424100000000],FTT[0.4393617295801705],LUNA2[0.7014095686000000],LUNA2_LOCKED[1.6366223270000000],MYC[9.6940620000000000],PEOPLE[0.0031400000000000],POLIS[0.0810000000000000],TRX[0.0685100000000000],USD[320.5222454011989029],USDT[596.0519426521602] |
| 03950339 | USD[0.0000005000000000],USDT[0.0000007000000000] |
| 03950340 | BNB[0.5434734800000000],BTC[0.0328939807506150],ETH[0.5996677865939750],ETHW[0.5994158856062800],STG[87.0225880700000000],USD[0.0000000292732545] |
| 03950377 | EUR[0.0000023147042683],USDT[0.0000000073059376] |
| 03950380 | USD[30.0000000000000000] |
| 03950381 | BTC[0.0114000000000000],DOGE[367.0000000000000000],EUR[2.4523602800000000],MANA[16.0000000000000000],MATIC[10.0000000000000000],SAND[14.0000000000000000],SHIB[1000000.0000000000000000],SOL[0.1800000000000000],USD[0.0255400515500000] |
| 03950389 | USD[5.0000000000000000] |
| 03950390 | TRX[0.0015570000000000],USDT[0.3560422350000000] |
| 03950394 | USDT[0.0608782992500000] |
| 03950407 | USD[17.2547899181367960000000000],USDT[0.0000000132511211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03950417 | COPE[0.000000100000000] |
| 03950422 | BNB[0.000000084000000],USD[0.000000091444367],USDT[0.000000007100000] |
| 03950439 | EUR[0.000000082312000],USD[1109.219879302285000],USDT[0.000000145364544] |
| 03950449 | FTT[0.000862660561482],USD[0.000000042563594] |
| 03950454 | SLP[90.000000000000000],USD[0.1206199250000000] |
| 03950474 | FTT[0.000000036592000],USD[0.00671694636465303] |
| 03950476 | EUR[2137.290000000000000],USD[146.212797514700000] |
| 03950480 | BAO[1.000000000000000],GBP[0.019180852092843],KIN[1.000000000000000],USDT[0.9025082600000000] |
| 03950481 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 03950485 | TONCOIN[0.020000000000000],USD[0.0072782540661541] |
| 03950487 | COPE[0.000000070000000] |
| 03950490 | BNB[0.004998100000000],BTC[0.000100000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.200000000000000],TRX[55.000000000000000],USD[0.0604856706000000] |
| 03950496 | LTC[1.447648150000000] |
| 03950526 | GENE[0.060176694745550],GOG[2.965374534870492],USD[0.00802034796873317],USDT[0.0018420000000000] |
| 03950531 | ATOM[0.000000023743565],FTT[0.0203872377019423],LUNA2[1.611248977000000],LUNA2_LOCKED[3.754091640000000],LUNC[350000.726720760000000],SOL[0.000000017729526],TRX[0.000008000000000],USD[5794.386928892350964],USDT[2002.6377323797500000] |
| 03950536 | COPE[2.150000000000000] |
| 03950538 | GOG[102.000000000000000],USD[313.557821050000000] |
| 03950553 | MANA[56.000000000000000],USD[1.0978458720000000] |
| 03950563 | EUR[300.000000000000000],USD[-157.491257951670000000000000] |
| 03950566 | APE[1.600000000000000],LUNA2[1.705989850000000],LUNA2_LOCKED[3.980642984000000],TRX[0.000784000000000],USD[0.265051822829448],USDT[0.000000051796878] |
| 03950575 | BTC[0.008371577200000],ETH[0.565015480000000],FTT[0.000000070000000],TRX[0.002446000000000],USD[0.000000168416263],USDT[374.1832577578562731] |
| 03950580 | BTC[0.000000089700000],LTC[0.001651591045808],TRX[0.000000017000000] |
| 03950594 | BTC[0.284043186371395],LUNA2[2.006719702000000],LUNA2_LOCKED[4.682345971000000],STORJ[0.129520000000000],USD[1.838733428462818],USDT[5.1735920000000000] |
| 03950602 | GOG[179.000000000000000],USD[0.5098323125000000] |
| 03950613 | GOG[220.000000000000000],USD[0.3070980000000000] |
| 03950626 | BTC[0.000000011286211],ETH[0.000000061000000],EUR[0.000000040681617],USD[0.000000187514318],USDT[0.0000546581159123] |
| 03950628 | BTC[0.000000006940000],ETH[0.000024430000000],ETHW[0.000024430000000],USD[0.423018520397629],XRP[426.298607000000000] |
| 03950639 | CRO[19.187502510000000],USD[0.000000004818493] |
| 03950665 | USD[0.022303220000000],USDT[0.000000028816992] |
| 03950672 | USD[0.006613372327935] |
| 03950693 | USD[0.001982351012835] |
| 03950700 | BTC[0.005398974000000],EUR[2.417000000000000] |
| 03950708 | GOG[120.000000000000000],USD[0.1112886000000000] |
| 03950718 | TONCOIN[0.080000000000000],USD[0.0010827955125000] |
| 03950725 | BTC[0.001013760000000] |
| 03950730 | SOL[0.000000090000000],USDT[192.1097014858612325] |
| 03950737 | GBP[0.320539537948818],SOL[0.0067157800000000] |
| 03950744 | GENE[8.800000000000000],GOG[252.000000000000000] |
| 03950745 | BULL[9.602175240000000],ETH[0.001681560000000],ETHBULL[11.546750721000000],ETHW[0.001681560000000],USDT[3.9886037537000000] |
| 03950755 | DOGE[0.400333350000000],NFT[3588122183448632681[1],NFT[3951006514407133241[1],NFT[5074639715966103561[1],USDT[0.0000000013450000] |
| 03950759 | BNB[0.000000026050467] |
| 03950796 | TONCOIN[2.485000000000000] |
| 03950815 | ETHW[0.000048610000000],TONCOIN[0.280000000000000],USD[0.000000169982598],USDT[0.0000000025000000] |
| 03950817 | BTC[0.000062588415931],ETH[0.000000007169350],LTC[0.000000000927695800] |
| 03950853 | GENE[15.000000000000000],GOG[318.000000000000000],USD[0.8840208200000000] |
| 03950869 | BNB[0.003816250000000],BTC[0.000000057175050] |
| 03950878 | SOL[0.000000004293600],TRX[0.0077700000000000] |
| 03950881 | USD[0.000000158561216],USDT[0.000000032461595] |
| 03950890 | BNB[0.000000028000000] |
| 03950898 | AKRO[5.000000000000000],BAO[24.000000000000000],DENT[6.000000000000000],HXRO[1.000000000000000],KIN[23.000000000000000],RSR[2.000000000000000],TRX[1.000300000000000],UBXT[8.000000000000000],USD[0.000005664675831],USDT[0.0000108858933362] |
| 03950906 | ETH[0.028994490000000],ETHW[0.028994490000000],USD[0.000321844822378400],USDT[129.5929593612442584] |
| 03950908 | USD[25.000000000000000] |
| 03950915 | USD[0.000000140792050] |
| 03950930 | TRX[0.000024000000000],USD[0.000000041569058],USDT[1.3862298800000000] |
| 03950933 | USD[0.000000085000000] |
| 03950951 | USD[10.000000000000000] |
| 03950957 | GBP[1.000071959102369],USD[0.000000046677376],USDT[0.000000087412720] |
| 03950960 | BAO[2.000000000000000],NFT[5398368568650579995[1],NFT[5578153654278424731[1],NFT[5754609565052171621[1],USD[0.000000073208634],USDT[0.0000135590660926] |
| 03950967 | BTC[0.001762610000000] |
| 03950974 | GOG[290.000000000000000],USD[0.0544296825000000] |
| 03950976 | GOG[110.000000000000000],USD[0.0717956700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03950983 | DOGEBULL[9341.43134000000000000],SKL[0.35500000000000000],USD[0.08477563000000000],USDT[0.00000001496855590] |
| 03950988 | NFT (359562558377689403)[1],NFT (379754775779552018)[1],NFT (408364600222576842)[1],NFT (431365647146419417)[1],TRX[0.00000010000000000] |
| 03950989 | TRX[8.58077700000000000],USD[0.00000001611898810],USDT[0.02369186450000000] |
| 03950995 | USD[25.00000000000000000] |
| 03951009 | ETH[0.00000000378512 1],LINK[0.00000000354687900],LTC[0.00000000074117253],LUNA2[0.65013072870000000],LUNA2_LOCKED[1.51697170000000000],LUNC[140000.00000000051128035],USD[0.00000005509079800],USDT[0.00000006815357600],XRP[1.83416052000000000] |
| 03951013 | GOG[753.00000000000000000],USD[0.15361102000000000] |
| 03951022 | USD[25.00000000000000000] |
| 03951059 | FTT[1.59968000000000000],NFT (317860644263178392)[1],NFT (403617554421097544)[1],USD[0.40000000000000000] |
| 03951061 | BTC[0.00000000535986400],ETH[0.00000000010041775],MATIC[0.00000000857740000],TRX[0.00000600000000000],USD[0.00000091411235750],USDT[0.00000000099670380] |
| 03951069 | USD[20.37034807000000000] |
| 03951077 | FTT[3252652804453105300],1,NFT (477803492737912798)[1],NFT (489683088812111478)[1],TONCOIN[0.00000010000000000],USD[0.00000001042305390],USDT[0.00000000732152900] |
| 03951079 | USD[6.14384741381500000],USDT[0.72969000000000000] |
| 03951083 | LEO[2.00000000000000000],USD[1.40237226000000000],USDT[0.00000008690494928] |
| 03951084 | ETH[0.00077715000000000],ETHW[0.602777150000000],USD[0.00000015172447800],USDT[353.71149638600000000] |
| 03951101 | BTC[0.00809784800000000],KIN[1.00000000000000000],USD[0.86582109198152932] |
| 03951111 | TONCOIN[0.08684000000000000],USD[0.00000012774948600],USDT[0.00000002745422940] |
| 03951113 | FTT[0.04758264171685000] |
| 03951117 | BAO[2.00000000000000000],BTC[0.06112232000000000],RSR[1.00000000000000000],USD[0.00000008031170000],USDT[0.26791127000000000] |
| 03951119 | AAPL[0.00001090000000000],AKRO[1.00000000000000000],AVAX[0.00000000679787900],BAO[8.00000000000000000],BF_POINT[300.00000000000000000],BTC[0.00000000786557050],FTT[0.00000009624538],GALA[0.00000000700500000],LUNA2[0.00000000623000000],LUNA2_LOCKED[0.213889312000000],LUNC[0.854206966827685 5],NEXO[0.00000000754371 4],SAND[0.00000000754830000],SOL[0.00000000312240 00],UBXT[1.00000000000000000],USD[0.00000097552843523],WAVES[0.00000009297344] |
| 03951129 | GOG[84.00000000000000000],TRX[0.00000100000000000],USD[73.97543658300000000],USDT[3.45000000000000000] |
| 03951140 | KIN[3.00000000000000000],NFT (480355920867296526)[1],NFT (521753836196355509)[1],TRX[0.00017800000000000],USD[0.00000001013041 40],USDT[0.00000004178693 2] |
| 03951151 | USD[0.00000004900000000] |
| 03951156 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.00000000488597760],FTM[200.21989381000000000],KIN[1.00000000000000000],USD[0.00000004927336 34] |
| 03951171 | BNB[0.00000000500000000],BTC[0.00000000975508750],ETHW[0.00200000000000000],EUR[0.00000000059152216],USD[0.01304104324995015],USDT[0.00000000693219 86] |
| 03951173 | APE[7.99840000000000000],AVAX[1.59968000000000000],BTC[0.04938498000000000],ETHW[0.24695060000000000],EUR[586.71004057000000000],FTM[38.99580000000000000],FTT[1.79964000000000000],LUNA2[0.20064178090000000],LUNA2_LOCKED[0.4681641554000000],LUNC[43690.17021800000000000],MATIC[19.98800000000000000],NEAR[9.98800000000000000],SAND[19.99600000000000000],TRX[3.00000000000000000],USD[866.89526934016200000],USDT[325.48009000000000000],CRO[39.99200000000000000],GENE[1.30000000000000000],GSB.00000000000000000],USD[31.53138149000000000] |
| 03951174 | | (see note) |
| 03951176 | SOL[0.00000000893486 6] |
| 03951198 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],NFT (337811264643580 90)[1],NFT (406747488827015548)[1],NFT (417730242335489052)[1],SOL[0.00002909596300000],UBXT[1.00000000000000000],USD[0.00000007261952500],USDT[0.00000001926359844] |
| 03951200 | ATOM[1.38083870000000000],AVAX[0.40457297000000000],BTC[0.00341286000000000],DOGE[164.07023897000000000],DOT[1.29550825000000000],ETH[0.05500671289200000],ETHW[0.05432221289200000],MANA[15.41299688000000000] |
| 03951206 | TONCOIN[0.00000010000000000],XRP[0.00000000232323892] |
| 03951208 | GOG[0.99980000000000000],USD[0.00000004217652 3] |
| 03951235 | USD[0.00007185468166678] |
| 03951241 | KIN[1.00000000000000000],USDT[0.00000000274702250] |
| 03951243 | AVAX[0.00000000537044 41],FTM[0.00029031000000000],KIN[2.00000000000000000],USD[0.00000001465332 12] |
| 03951248 | EUR[497.18805970873041 50],USD[89.82755377175000000],USDT[0.00000001288160 0] |
| 03951266 | DOT[0.09952400000000000],FTT[13.44147449329600000],TRX[0.00001400000000000],USD[3.51991835461086 90],USDT[0.16180235244361 30] |
| 03951273 | UBXT[1.00000000000000000],USD[0.00000004951587 0],USDT[34.92006018000000000] |
| 03951274 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BNB[0.00000000377869 2],DENT[2.00000000000000000],GOG[0.00000001328720 0],KIN[3.00000000000000000],USDT[0.00000000778772 67] |
| 03951281 | BRZ[0.28764158000000000],BTC[0.00000003600000],ETH[0.87978605671070 64],ETHW[0.81953745671070 64],USD[0.00456221995040 35] |
| 03951294 | USD[26.00000000000000000] |
| 03951302 | USDT[4.61230200000000000] |
| 03951335 | USDT[0.80269046000000000] |
| 03951347 | MATIC[8.159485605000000000],TONCOIN[0.02000000000000000],USD[3.88673466359848580] |
| 03951354 | BNB[0.00000000547276000],FTT[0.00000000003902706],SOL[0.00000000836790 58],USD[0.70263105595312680],USDT[0.00000000124513330] |
| 03951367 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],NFT (420686985723516761)[1],NFT (515121245518080115)[1],TRX[0.002583000000000000],UBXT[2.00000000000000000],USD[0.00000015717357983],USDT[0.00000012111934] |
| 03951372 | KIN[2.00000000000000000],USD[0.00000001286220008],USDT[0.00000004284865 3] |
| 03951379 | LTC[0.04547627000000000],TRX[0.00048000000000000],USD[0.00040674843033363],USDT[211.73618030978435 04] |
| 03951391 | ALGO[0.00000000097999468],ANC[0.00000000075438 8],BNB[0.00000000536853 44],GALA[0.00000000886808896],LOOKS[0.00000000800000000],LTC[0.00000001830303069],LUNC[0.00000000400000000],TRX[0.00000001131315 0],USD[0.00000008899536900],USDT[0.00000000841942 46] |
| 03951415 | DOGE[0.00000024359470],FTT[0.01141328734755 92],LTC[0.00000000860759890],NFT (482509275584768139)[1],SOL[0.00000000944660],TRX[0.00000000582313 26],USD[-0.00051554848837 67] |
| 03951421 | USD[25.00000000000000000] |
| 03951422 | ETH[0.00000015629845],FTT[0.000823631701882 3],USD[0.00000081830840700] |
| 03951431 | USD[26.40566982000000000] |
| 03951436 | USD[25.00000000000000000] |
| 03951438 | USD[0.00000002000000000],USDT[0.00000009493739 4] |
| 03951453 | USD[0.00333607406148 44] |
| 03951463 | BAO[4.00000000000000000],EUR[0.00000251834055 68],KIN[3.00000000000000000],REEF[4037.82158620000000000],SHIB[40010667.80468357000000000],TRX[875.28168598000000000] |
| 03951468 | AAPL[0.00001347537919 60],BTC[0.00000000623750 0],USD[0.00000620809196 84] |
| 03951488 | BAO[0.00000100000000000],BNB[10.19996375000000000],ETH[0.00734114000000000],ETHW[0.00000060000000000],KIN[2.00000000000000000],NFT (392678602215051108)[1],NFT (517468094210066979)[1],USD[0.00427780395889000],USDT[12.21207572417851 0] |
| 03951508 | USDT[0.00000000230000000] |
| 03951509 | USD[0.00002548272205540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03951515 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.0026821627455960],FRONT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],SHIB[1495581.4126896000000000],TRU[1.000000000000000],TRX[3.000000000000000],USDT[0.000000059144619],XRP[0.0014156000000000] |
| 03951526 | USD[25.000000000000000] |
| 03951529 | TRX[0.0000010000000000] |
| 03951530 | TONCOIN[77.250000000000000],USD[0.0035557837700000] |
| 03951532 | USDT[0.0435345252750000] |
| 03951540 | USD[0.0081999882000000] |
| 03951549 | BTC[0.0389390600000000],USD[0.0414921677758156],USDC[400.000000000000000] |
| 03951575 | AKRO[2.000000000000000],BAO[14.000000000000000],DENT[5.000000000000000],DFL[0.0000000045198157],EUR[0.0000002574483688],KIN[12.000000000000000],SOL[0.6582788622341288],SXP[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000032095452],USDT[0.0000000084890152] |
| 03951577 | BNB[0.0000000066601720],BTC[0.0000000052071286],ETH[0.0000000078827312],FTT[0.0000000029131067],TONCOIN[0.0000000005849762],USD[0.0000463222584069],USDT[0.000000009238262] |
| 03951608 | USDT[0.2000000000000000] |
| 03951615 | EUR[0.0000000039787024],USDT[1.6416004800000000] |
| 03951617 | BTC[0.0106896200000000],ETH[0.5574687400000000],ETHW[0.5574687400000000],GMT[91.8433286100000000],LUNA2[2.8599707860000000],LUNA2_LOCKED[6.6732651670000000],LUNC[622764.6600000000000000],TONCOIN[269.4605770000000000],USD[0.0000047554374695] |
| 03951627 | BTC[0.0049479400000000] |
| 03951631 | USD[0.0000000059624896],USDT[24.9175686900000000] |
| 03951632 | BNB[0.2700000000000000],ETHW[0.0006538000000000],TONCOIN[0.0400000000000000],TRX[0.4841320000000000],USD[0.0098677154871542],USDT[3.4257778450000000] |
| 03951636 | USD[0.0000000037500000] |
| 03951674 | USD[0.4967178030000000] |
| 03951696 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0000116471842340] |
| 03951706 | USD[17.4611732400000000] |
| 03951718 | BAO[2.000000000000000],EUR[0.0000001380989933],RSR[1.000000000000000] |
| 03951735 | BAO[1.000000000000000],MATIC[233.3961805300000000],TRX[1.000000000000000],USD[0.0000000060530651] |
| 03951737 | USD[0.0000000150726017],USDT[0.0000000059880230] |
| 03951740 | BTC[0.0000000017291968],RNDR[0.5698225322574498],SLP[0.0000000081942522] |
| 03951742 | BTC[0.0000000030000000],TRX[0.0081000000000000] |
| 03951743 | TSLA[0.0099880000000000],USD[80.1785287650000000],USDT[0.0000000092451885] |
| 03951757 | BRZ[0.0044456962431267],SOL[0.0000000070000000],USDT[0.0000000084800294] |
| 03951763 | TONCOIN[0.1070000000000000],USD[26.5204297795000000],USDT[0.8035385500000000] |
| 03951789 | USDT[16.6202580200000000] |
| 03951790 | ETH[0.7390000000000000],ETHW[0.7390000000000000],SOL[5.3100000000000000],USD[1.0589099935000000] |
| 03951807 | BAO[1.000000000000000],USD[0.0000000022492962] |
| 03951840 | USD[25.000000000000000] |
| 03951863 | LUNA2[0.3976030443000000],LUNA2_LOCKED[0.9277404367000000],USD[0.0068727585694970],USDT[0.0000000026913268] |
| 03951871 | USD[0.0000008806741776] |
| 03951909 | TONCOIN[0.0900000000000000] |
| 03951926 | GODS[8.900000000000000],USD[0.0874709800000000] |
| 03951932 | USD[2.5787042450000000] |
| 03951947 | USD[25.000000000000000] |
| 03951948 | USDT[0.0000000035000000] |
| 03951951 | APT[0.0000000087133430],ETH[0.3566386850000000],ETHW[0.3566386850000000],SOL[0.0000000005000000],USD[1041.5317216533840140],USDT[0.0000000086305952] |
| 03951953 | BAO[2.000000000000000],KIN[3.000000000000000],NFT (289437848539110588)[1],NFT (514464688279752973)[1],NFT (515600672791392609)[1],TRX[1.000000000000000],USD[0.0000000060162609],USDT[0.0000000103650932] |
| 03951965 | LTC[0.0000000016500000] |
| 03951975 | USD[25.000000000000000] |
| 03951977 | USD[3.3589085913000000] |
| 03951980 | USD[0.0000005883363328] |
| 03951998 | USD[0.0000000022561001],USDT[0.0000000042492886] |
| 03952000 | GOG[26.000000000000000],USD[0.5627038700000000] |
| 03952011 | BTC[0.0646487322122412],ETH[0.0505572400000000],USD[0.0000679992378231],USDT[0.0000560631609659] |
| 03952027 | NFT (301296120817462250)[1],NFT (324139104361644052)[1],NFT (502473823869018638)[1],USD[0.0235098100000000] |
| 03952045 | BF_POINT[100.000000000000000],BTC[0.0022199700000000],USD[0.0122780700431986] |
| 03952048 | BTC[0.0000000081820470],DOT[0.0000000012230000],EUR[0.0000000001077422],FTT[0.0000000065592500],USD[0.0000001051859568],USDT[0.000000465519523] |
| 03952056 | BAO[0.0000007840191],BTC[0.0000000096069999],DOGE[0.0000000050334583],ETH[0.0000005653121],HUM[0.0000000088530016],KSHIB[0.0000000807061521,LTC[0.0000005005002056],MANA[0.0000000728005662],MAPS[0.0000000482414631,MTA[0.0000005295273541,SHIB[0.0000004011121641,SKL[0.0000000150000001,SOL[0.0000000840557801,TONCOIN[0.0000000025477990] |
| 03952099 | BAO[0.000000000000000],BNB[0.0000000604800001,BTC[0.0000000061836370],ETHW[5.2310260635213031,EUR[0.0003429878703051,KIN[2.0000000000001,LTC[0.0000000680000001,TONCOIN[327.4457207501,TRX[0.0007790000001,UBXT[1.0000000000001,USDT[0.00014206748565211] |
| 03952111 | BRZ[0.0085608600000000],USD[0.0000000004715280] |
| 03952115 | BTC[0.0184274500000000],ETH[0.1942804700000000],MBS[102.9432365000000000],USD[0.3366344935364238] |
| 03952125 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],TONCOIN[6.1270304300000000],TRX[0.0000010000000000],UBXT[1.000000000000000],USD[0.0000001929850094],USDT[0.0000000057319190] |
| 03952143 | BNB[0.000000000000000],BRZ[0.0000000596321841,ETH[0.0000000200000001,ETHW[0.0000001875744471,USD[0.0000000058793022],USDT[0.0000000044981802] |
| 03952172 | USD[25.000000000000000] |
| 03952178 | AKRO[1.000000000000000],BTC[0.0033958600000000],DENT[2.000000000000000],DFL[123.1215788800000000],ETH[0.0528047800000000],ETHW[0.0521625400000000],GBP[0.0031388004891860],KIN[1.000000000000000],USD[0.0000108223063015] |
| 03952196 | USDT[22.8127500000000000] |
| 03952197 | AKRO[5.000000000000000],BAO[13.000000000000000],DENT[5.000000000000000],EUR[0.0000000036871439],KIN[14.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.0000000102932125],XRP[0.0001866000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03952200 | ETH[0.0005189000000000],ETHW[0.0005189000000000],USD[0.0000046664879080] |
| 03952202 | LTC[0.0000000022000000] |
| 03952221 | USDT[0.0000066940218775] |
| 03952248 | BAO[1.0000000000000000],USD[0.0000000072603611],USDT[0.9770205600000000] |
| 03952261 | APT[0.0000070449450],ETH[0.0000000058134698],ETHW[0.0325659300000000],LUNA2[0.0053090230300000],LUNA2_LOCKED[0.0123877204000000],MATIC[0.0001252394292267],TRX[0.0007810000000000],USD[0.5462229366227280],USDT[0.0000039320248310],USTC[0.7515178700000000] |
| 03952263 | BTC[0.1220122900000000],ETH[2.0060891900000000],ETHW[2.0060891900000000],FTT[1.0418523200000000],LTC[0.3516437500000000],USD[1.1040003627406208] |
| 03952273 | USD[0.0003449353399866] |
| 03952283 | TRX[0.1186650000000000],USD[0.6742598800000000] |
| 03952293 | TONCOIN[27.1000000000000000],USD[25.0438507440000000] |
| 03952299 | USD[30.0000000000000000] |
| 03952304 | USD[97.7220108290000000] |
| 03952315 | GST[234.8700009200000000],NFT[422123456868276979][1],NFT[440920463997964085][1],NFT[529689350942734742][1],TRX[0.0000070000000000] |
| 03952333 | TONCOIN[0.0000000000000000],USD[0.0000000002500000] |
| 03952344 | ETH[0.0011350728373092],ETHW[0.0011350728373092],USD[-0.2139733544822855] |
| 03952346 | BNB[0.0014187800000000],GOG[162.0000000000000000],HNT[5.0989800000000000],USD[0.0000008319867556],USDT[1.5802975300000000] |
| 03952349 | CRO[200.0000000000000000],USD[1.2359135000000000] |
| 03952352 | BTC[0.0001015134450000],LUNA2[0.0223766378300000],LUNA2_LOCKED[0.0522121549500000],MATIC[20.0000000000000000],USD[1.3238165311340305] |
| 03952374 | AKRO[5.0000000000000000],BAO[28.0000000000000000],BTT[183366750.1552063600000000],CHZ[2616.8326429300000000],CRO[1570.5364061800000000],CRV[390.9213651800000000],DENT[7.0000000000000000],DOGE[1569.9467051300000000],DOT[68.0444446400000000],ENJ[524.0117819500000000],FIDA[1.0038718700000000],FTM[392.7820507200000000],FTT[31.4535868800000000],KIN[17.0000000000000000],MANA[314.4614570300000000],MATIC[733.1672906400000000],SAND[314.3256798000000000],SHIB[36897809.1328572100000000],TOMO[1.0042661800000000],TRX[8371.9108975100000000],UBXT[8.0000000000000000],USD[0.0000180775093386],WNDR[55.6113140600000000],XRP[1308.0691024800000000] |
| 03952387 | USD[25.0000000000000000] |
| 03952388 | GOG[84.0000000000000000],USD[0.6911416000000000] |
| 03952390 | FTT[1.1834948700000000],UBXT[1.0000000000000000],USD[0.0000040000649697] |
| 03952395 | USD[25.0000000000000000] |
| 03952411 | KIN[6.0000000000000000],SLP[0.0436283500000000],TONCOIN[30.8244276600000000],USD[6.8612488872138797] |
| 03952414 | TONCOIN[7.0000000000000000],USD[0.0000000022500000] |
| 03952427 | KIN[1.0000000000000000],USD[0.0095088472603611],USDT[0.9252938000000000] |
| 03952430 | BUSD[1770.0000000000000000],SOS[34993700.0000000000000000],USD[1.8096262536647680],USDT[0.0000017953647424] |
| 03952446 | USD[0.0000000049735500] |
| 03952451 | BNB[0.0000000038663745],LTC[0.0000000010000000],USDT[0.0000000092587850] |
| 03952465 | FTT[0.0840000900000000],USD[0.0000000044455695],USDT[0.0000000027217725],WAVES[0.4953000000000000],XRP[0.7500000000000000] |
| 03952469 | BTC[0.0000078600000000],LUNA2[1.9740853910000000],LUNA2_LOCKED[4.6061992450000000],USDT[82.5109777755257500] |
| 03952470 | BAO[3.0000000000000000],BTC[0.0000693900000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LTC[0.0194645620482183],NFT[350509524712372579][1],NFT[470130177664525636][1],NFT[559594632563327852][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.8581399342744275] |
| 03952471 | USD[25.0000000000000000] |
| 03952479 | ALGO[0.0000000005750000],BTC[0.0000000058966732],ETH[0.0000000091958738],ETHW[0.0000000091958738],EUR[661.9139746700000000],NEAR[0.0000000046200000],SOL[0.0000000093590831],USD[0.0000000362292155] |
| 03952489 | TRX[0.0018380000000000],USD[1.4919031200000000],USDT[0.1643328800000000] |
| 03952491 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0096380000000000],KIN[4.0000000000000000],NFT[321532221017612163][1],NFT[466414611190193091][1],NFT[505762613832557277][1],SOL[0.0000072600000000],TRX[3.0015000000000000],UBXT[1.0000000000000000],USD[0.0000000808100935],USDT[0.0000165815078054] |
| 03952499 | BNB[0.0000000020000000],TONCOIN[8.1800000000000000],USD[0.0000004007623] |
| 03952509 | BAO[5.0000000000000000],ETH[0.0413755620495455],ETHW[0.0401375562049545],GAR[0.0000791366970000],GBP[0.0022027984833575],GMT[0.0000194488745214],GST[0.0000141950490000],KIN3.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000063261960],USD[0.0100169693694744] |
| 03952516 | USD[0.6664870315002175] |
| 03952523 | BTC[0.0000009226000000],NEAR[0.0000000064500000],NFT[388181105408219189][1],TRX[0.0000080000000000],USD[0.0000001010966851],USDT[0.0000000756062839] |
| 03952536 | CHZ[230.2038720300000000],ETH[0.2074089600000000],SRM[42.2023755700000000],USD[55.1258153806163702],USDT[707.7981218630212235] |
| 03952549 | USD[25.0000000000000000] |
| 03952553 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[15.0000000000000000],BNB[0.0000002201000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],DOGE[1.0000000000000000],ETH[-6.0000000044845123],FRONT[1.0000000000000000],GENE[0.0000001000000000],KIN[15.0000000000000000],NFT[431823550416777023][1],NFT[505639689893611113][1],NFT[525835750675704095][1],RSR[2.0000000000000000],SAND[0.0000000419129545],SOL[-4.0000000030435S],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0000181149802715],USDT[0.7335071811055105] |
| 03952567 | BTC[0.0000000005389500] |
| 03952576 | BRZ[30.0200000000000000],GENE[12.5000000000000000],USD[259.0375676858000000000000000] |
| 03952580 | BNB[0.0000000073237193],ETH[0.0000000035448445],EUR[0.0030659190168760],USD[0.1150918667022590] |
| 03952591 | BAO[2.0000000000000000],BTC[0.0036760060732435],ETHW[0.3675682600000000],MATIC[125.5471476100000000],USD[0.0002236652133988] |
| 03952593 | BAO[1.0000000000000000],BTC[0.0000000964921160],FTM[0.0000000012697940],SOL[0.0000001000000000],USDT[0.0002566533948965] |
| 03952603 | DYDX[0.0001112700000000],KIN[1.0000000000000000],SPA[1216.9628483800000000],USD[0.0000000038723028] |
| 03952608 | BTC[0.0000000029366500],LTC[0.0087980000000000] |
| 03952610 | USD[0.0083962464793245] |
| 03952612 | CHZ[1710.4700000000000000] |
| 03952618 | ETH[0.0000000070280648],NFT[474741156688007234][1],USD[0.0000409193686648] |
| 03952624 | EUR[0.0087686500000000],SOL[0.0099950000000000],USD[0.0000000108912465] |
| 03952633 | AAVE[0.0000000069364600],AKRO[1.0000000000000000],AVAX[0.0000000043660000],BAO[6.0000000000000000],DOGE[0.0000000054000000],FTT[0.0000000002893800],KIN[4.0000000000000000],MXN[0.0000006307733376],SAND[0.0000000500000000],TRX[0.0000000051300000],UBXT[3.0000000000000000] |
| 03952662 | BTC[0.0000000023250800] |
| 03952664 | DENT[1.0000000000000000],USD[0.0000106191188590] |
| 03952665 | BTC[0.0000071000000000],ETH[0.0000047400000000],ETHW[0.0000047400000000],USD[0.0386794000000000],USDT[0.0045667300000000] |
| 03952674 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],AUBY[0.0000000036500000],BAO[8.0000000000000000],BNB[0.0000000075482462],CHZ[1.0000000000000000],DENT[3.0000000000000000],KIN[13.0000000000000000],MATIC[1.0000000000000000],NFT[290170884187605021][1],NFT[364456342993006879][1],NFT[367524743316871760][1],NFT[367564511424474169][1],RSR[4.0000000000000000],TRX[7.0000000000000000],UBXT[5.0000000000000000],USD[0.0000371816393663],USDT[0.0017351716311737] |
| 03952692 | GOG[112.0000000000000000],USD[0.0828718200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03952693 | LEO[8.000000000000000],USD[1.472550000000000] |
| 03952696 | BNB[0.0000000076762758],FTT[0.000000010000000],USD[0.0000001951109281] |
| 03952708 | USD[25.000000000000000] |
| 03952727 | BAO[1.000000000000000],USD[0.0000000022286080] |
| 03952740 | BTC[0.000000076000000],ETH[1.500522072512504 1],ETHW[1.546055902512504 1],GST[0.000000017000000],SHIB[90985.4189419148342500],SOL[0.666300001103 1606],USD[0.0000021714383 2025],USDT[0.0000002332134978],USTC[0.000000019000000] |
| 03952754 | USD[6.302319043950000] |
| 03952762 | KIN[1.000000000000000],USD[0.0000000055247764],USDT[0.083393130000000] |
| 03952795 | LUNA2[0.0076597445200000],LUNA2_LOCKED[0.0178727372100000],LUNC[1667.9254960000000000],NFT [29091052889013051 5][1],NFT [30825114226023987 3][1],USD[0.0000000596624896],USDT[0.0244405811000000] |
| 03952799 | USD[398.6157042082488342],USDT[0.6372906642141234] |
| 03952802 | ATLAS[10987.8060000000000000],ATOM[0.0002740000000000],BEAR[1387.600000000000000],BULL[0.0002192000000000],FTM[0.1662000000000000],GMX[0.0050500000000000],HEDGE[0.0005348000000000],LUNA2[0.0000000448950883],LUNA2_LOCKED[0.000001047552060],LUNC[0.0097760000000000],TRX[64.0000000000000000],USD[-0.2694095412893431],USDT[0.0000000003048411] |
| 03952811 | KIN[0.9302485900000000],SOL[8.2731049600000000],USD[0.0000002446091869] |
| 03952812 | USDT[1.9176993300000000] |
| 03952813 | FTT[0.0092886610790596],TRX[0.0100000000000000],USD[0.0025014334000000],USDT[0.0000000758775592] |
| 03952816 | USDT[1.0000000000000000] |
| 03952817 | ETH[0.0000000305156000],FTT[0.0582469164618252],USD[0.0000001070301267],USDT[0.0000000832503982] |
| 03952818 | ETH[0.0006461700000000],ETHW[0.0006461700646168],USD[0.0095616949000000],USDT[0.0000000085000000] |
| 03952826 | BNB[0.0000000008807500],LTC[0.0000000023091128],USD[0.0500036760100097] |
| 03952832 | FTT[0.0430455700000000],USD[-0.0094990219922749],USDT[0.9454407150923441] |
| 03952837 | UBXT[1.0000000000000000],USDT[0.9165916648353688] |
| 03952845 | FTT[8.5745932100000000],USD[0.0000002092214455] |
| 03952849 | BTC[0.0019949000000000],DOT[670.8950472000000000],USD[10.0099524800000000],USDT[0.0000000060443838] |
| 03952865 | TRX[1.0007790000000000],USD[4.4574491400000000],USDT[3.9000000168036437] |
| 03952873 | USDT[0.1662100000000000] |
| 03952899 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.6090971454488920],KIN2.0000000000000000],USDT[0.0000000110273949] |
| 03952903 | ETHW[0.2634792900000000],USD[-0.5250810311094067] |
| 03952910 | FTT[0.0136593338492862],NFT [342659034341370086][1],NFT [426574822817061600][1],USD[0.0000000075907264] |
| 03952934 | BAO[1.0000000000000000],USD[0.0000511514825425] |
| 03952956 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000079651636] |
| 03952968 | BTC[0.0273000000000000],USD[15.2502106707167819],USDT[98.2699924900000000] |
| 03952971 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0009460000000000],USDT[0.0001110189689844] |
| 03952974 | BAO[2.0000000000000000],EUR[0.0000005429135471],KIN[2.0000000000000000],OMG[1.0000000000000000] |
| 03952987 | GOG[21.0000000000000000],USD[0.5249199000000000] |
| 03952991 | BTC[0.0007629000000000],USD[0.5020604145000000] |
| 03953013 | BAO[1.0000000000000000],BTC[0.0000487200000000],TRX[2.0000000000000000],USD[0.2479690151597194] |
| 03953015 | USD[0.8921538863500000],USDT[0.0000000139105176] |
| 03953025 | USD[0.0000000061601920] |
| 03953032 | CAD[0.0096908519743325],USD[0.0000000089352058] |
| 03953033 | USD[0.0004299000000000],USDT[0.0000000074583329] |
| 03953038 | BNB[0.0000000015098584],ETH[0.0000000100000000],KIN[1.0000000000000000],NFT [306948213345730283][1],NFT [439841011197229485][1],NFT [511136956100316779][1],USD[0.0000000936040028],USDT[0.0974566883174177] |
| 03953039 | EUR[57.0481560400000000],USD[83.1501147810540000] |
| 03953046 | USD[0.0000000036697152] |
| 03953054 | USD[25.0000000000000000] |
| 03953063 | BTC[0.0000000100000000],NFT [495803908887602478][1],NFT [533878791964750048][1],NFT [549352900646360791][1],UBXT[1.0000000000000000],USD[0.0000000104517365],USDT[0.0015431600000000] |
| 03953075 | BAO[3.0000000000000000],BCH[0.0000012000000000],BTC[0.0000000012542620],ETH[0.0000000083723511],KIN[6.0000000000000000],USD[16.9133305078434071] |
| 03953092 | USD[0.0000000031424690],USDT[0.0000858395032450] |
| 03953104 | BF_POINT[200.0000000000000000],NFT [339956770532187407][1] |
| 03953117 | BNB[0.0000000055483000],BTC[0.0000000003050000],EUR[0.0000000004881300],FTT[26.1270872215952260],HT[11.4764000000000000],LUNA2[0.0064201834640000],LUNA2_LOCKED[0.0149804280800000],PAXG[0.0499903000000000],USD[0.3100224921524764],USDT[30.0000000000000000] |
| 03953118 | EUR[0.3953174700000000],USD[0.0858706236610289] |
| 03953146 | GOG[27.0212201300000000],USD[0.0000000067049303] |
| 03953155 | GENE[7.5000000000000000],GOG[143.8189703600000000],IMX[41.9317016300000000],USD[0.0000000109609811] |
| 03953164 | FTT[0.0472700850878296],USDT[0.0000000032500000] |
| 03953167 | ATLAS[0.1105406300000000],DOT[0.0033445000000000],ETHW[6.4541516200000000],FTT[21.6595017800000000],MANA[41.9781160100000000],POLIS[0.0029166200000000],SOL[0.0001050700000000] |
| 03953175 | NFT [546528742024708803][1],TONCOIN[0.3519461100000000],TRX[0.4768481900000000],UBXT[1.0000000000000000],USD[0.6005827300509279],USDT[4.3075508705967997] |
| 03953181 | EUR[0.0000000404429712],USDT[271.8427211200000000] |
| 03953190 | ALTBEAR[9860.0000000000000000],USD[12.9558246681119094] |
| 03953193 | USD[0.0000000006782774],USDT[19.9225524200000000] |
| 03953199 | AVAX[0.1932497700000000],MATIC[17.7550320100000000],TRX[3.0000000000000000],USD[30.3461451418703474] |
| 03953203 | LTC[0.0000005000000000] |
| 03953210 | BTC[0.0000000080000000],USDT[0.0000000054522257] |
| 03953251 | BTC[0.0000000060000000],ETH[0.0000002500000000],EUR[0.0000000101814997],LTC[0.0000000280000000],TRX[0.0175605400000000],USD[0.0000000141500977],USDT[0.0000000003110421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03953259 | BTC[2.4396419400000000],ETH[65.7006370500000000],ETHW[15.7956370500000000],LUNA2[4.6037339490000000],LUNA2_LOCKED[10.7420458800000000],LUNC[1002472.7600000000000000],USD[0.7599844198788000] |
| 03953261 | USDT[30.0000000000000000] |
| 03953268 | USD[0.0000000051118810] |
| 03953276 | DOT[0.0000000309670000],LOOKS[0.0000000071019481],USD[0.0000002118943690],USDT[0.0000100292932134] |
| 03953279 | USDT[0.0000000015835868] |
| 03953280 | BAO[3.0000000000000000],BAO[9.0000000000000000],USD[0.0017453135555274] |
| 03953285 | USD[0.0000000049730000] |
| 03953290 | USD[25.0000000000000000] |
| 03953293 | BTC[0.0000000042191188],ETH[0.0000000011795714],TRX[0.0000100018171846],USD[0.0000000045592228],USDT[0.0000000048885722] |
| 03953297 | EUR[0.0000000147129248] |
| 03953305 | POLIS[0.0975200000000000],USD[0.0098903870000000] |
| 03953314 | AKRO[1.0000000000000000],FTM[0.0000000031850186] |
| 03953345 | USD[25.0000000000000000] |
| 03953346 | ETH[0.0000000031195995],RSR[1.0000000000000000],USD[0.0000000047349166] |
| 03953350 | GENE[5.0000000000000000],GOG[47.0000000000000000],USD[12.5860761550000000] |
| 03953353 | USD[0.0000000097476094] |
| 03953360 | KIN[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.0000484300000000],ETHW[0.0000484300000000],GENE[2.3419607600000000],KIN[4.0000000000000000],LTC[0.0024082500000000],MATIC[2.0000000000000000],TRX[3.0007780000000000],USD[14.4598167810000000],USDT[0.5816874966541670] |
| 03953361 | DOGE[46.9906000043000000],TONCOIN[0.0910000000000000],USD[0.0621417550000000] |
| 03953371 | BAO[1.0000000000000000],BTC[0.0012038700000000],KIN[1.0000000000000000],LOOKS[0.5077700800000000],MTA[24.1320796300000000],USD[0.0014329271137505] |
| 03953379 | TRX[0.0000010000000000] |
| 03953390 | TRX[0.0000004428262 7],USDT[0.0000006477730224] |
| 03953399 | BNB[0.0000002560849640],BTC[-0.0000001072527932],USD[0.0030673402698133] |
| 03953403 | USDT[0.0000000084050628] |
| 03953407 | ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.0000446709182 89],USDT[0.0000000051400806] |
| 03953408 | BNB[0.0094250000000000],DFL[2489.7318000000000000],GRT[299.9460000000000000],LUNA2[0.0000001390000000],LUNA2_LOCKED[9.0021900810000000],USD[493.8237882338791290],USTC[50.0000000000000000] |
| 03953424 | EUR[0.0000000059953837],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],TRX[0.0015560000000000],USD[56.2951427517500000000000000000],USDT[0.0000000078707270] |
| 03953437 | BAO[2697 1.3402241600000000],KIN[107779.7561416100000000],SLP[1292.9629242900000000],USD[0.0000075890168] |
| 03953453 | BNB[0.0016675400000000],BTC[0.0000015295795650],TONCOIN[0.0000000093500000],USD[0.0000024460689774] |
| 03953464 | AKRO[2.0000000040000000],BAO[4.0000000000000000],USD[0.0000047004571300] |
| 03953474 | AKRO[2.0000000000000000],AVAX[0.0000041100000000],BAO[8.0000000000000000],BTC[0.0000000384638 71],DENT[2.0000000000000000],ETH[0.0000023000000000],ETHW[0.0000023000000000],EUR[0.0000768296256006],KIN[14.0000000000000000],RSR[1.0000000000000000],SOL[0.0000014400000000],TRX[0.0012048700000000],UBXT[2.0000000000000000],USD[0.0000004000000000],XRP[345.8648200046397190] |
| 03953480 | BTC[0.0000000070000000],COMP[0.0000000000000000],DOT[106.0984420000000000],SOL[3.7397359000000000],USD[0.0000001226287 75],USDT[0.3811874932018416],XRP[345.8648200046397190] |
| 03953485 | TRX[20.0423370000000000],USD[0.0000000143060178],USDT[175.6154425304080261] |
| 03953488 | ATLAS[10106.4730500000000000],POLIS[180.8656500000000000],USD[0.9003598200000000] |
| 03953497 | BNB[0.0000000436131 57],BTC[0.0000000351041 28],ETH[0.0000000014024240],FTM[0.0000000869698 36],FTT[0.0000000008084238],SOL[0.0000000608552 06],USD[0.0000000486005574],USDT[0.0000000087809302] |
| 03953534 | APE[0.0000000494870000],BTC[0.0000000687 91106],USD[0.0000001340555679],USDT[545.7460452992262604] |
| 03953543 | BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.23425705035137 26],DENT[2.0000000000000000],ETH[1.2835002140223925],ETHW[0.0000094901500000],GMT[0.0001623081690000],KIN[4.0000000000000000],RSR[4.0000000000000000],SGD[0.0000146156571517],SOL[0.0000000127000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0016162455862154],USDT[0.0000000045888322] |
| 03953548 | BTC[0.0049399900000000] |
| 03953569 | BNB[0.0000005800000000],KIN[1.0000000000000000],USD[0.0788557549117948] |
| 03953574 | USDT[0.0000000033200000] |
| 03953608 | AKRO[3.0000000000000000],ATLAS[0.0000000065508632],ATOM[0.0000000995229968],BAO[13.0000000000000000],BNB[0.0000008839 3290],BTC[0.00000018234701 1],DENT[1.0000000000000000],DOT[0.0000003003344],ENJ[0.0000000577 34787],EUR[0.0000001068756 87],KIN[7.0000000000000000],LTC[0.0000000283 55380],MBS[0.0000000863137 89],SAND[0.0000000061 59768],SHIB[0.0000000004128360],SOL[0.0000003664550],TRX[1.0000000000000000],USD[0.0000068185323245],USDT[0.0000001 7694560],XRP[0.0000000642027 71] |
| 03953610 | AKRO[2.0000000000000000],APT[0.0001445200000000],BAO[1.0000000000000000],BNB[0.0000016000000000],ETH[0.0000001200000000],KIN[2.0000000000000000],NFT[560484637449123531 1],FTT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0021910589849866] |
| 03953611 | BAO[7.0461857700000000],DENT[2.0000000000000000],KIN[9.0000000000000000],LTC[0.0000000000000000],USDT[0.0030453215294482] |
| 03953621 | RSR[1.0000000000000000],SKL[57.0481474300000000],USD[4.87122073429752 39],USDT[0.0000000065500220] |
| 03953643 | BTC[0.0000885600000000],FTT[0.0000465859597187],USD[0.0044075159003809],USDT[0.0000000016978426] |
| 03953657 | EUR[0.0000000033848306] |
| 03953667 | TRX[0.0000000350000000] |
| 03953681 | BTC[0.0000224600000000],DYDX[1.8906564700000000],KIN[77340.5204949700000000],USD[0.0002267211278096] |
| 03953689 | BTT[0.0000000099866704],ETH[0.0008488491989472],ETHW[0.0008442692147472],MATIC[0.1433602904671322],NFT[455069410820755253](1],SHIB[220237.7315325200000000],USD[30.0000000000000000] |
| 03953690 | ETH[0.0002513100000000],FTT[0.0000000010000000],USDT[2.2299200000000000] |
| 03953704 | TONCOIN[0.0700000000000000],USD[0.0079188237500000] |
| 03953709 | USD[0.0048792906000000] |
| 03953711 | FTT[0.2303734100000000] |
| 03953721 | NFT (297108609189675557)[1],NFT (350231862433467178)[1],NFT (367391336876526521)[1],RSR[5.1208000000000000],TRX[0.0008000000000000],USD[-0.0000000105341153],USDT[0.0000000083791695] |
| 03953728 | USD[25.0000000000000000] |
| 03953745 | EUR[0.0000000083331713] |
| 03953747 | AVAX[0.0000418510288896],BTC[0.0000000033504852],DOT[0.0000000035938560],HNT[0.0000000007400000],TONCOIN[0.0000000100000000],USD[0.0000002761228 71] |
| 03953752 | AXS[0.0000000028522674],BTC[0.0000000103346781],DOGE[0.0000001802905 07],ETH[0.0000000072293313],LTC[0.0003497229855152],LUNA2[0.1124911962000000],LUNA2_LOCKED[0.2624794577000000],TRX[0.0000002784588 8],TRYB[0.0000000057819800],USD[0.0000003164921 28],USDC[4.8559053700000000],USDT[0.000000085457968] |
| 03953757 | AAVE[1.0000000000000000],AVAX[1.0000000000000000],BTC[0.0013692000000000],CRV[25.0000000000000000],DOT[10.0000000000000000],FTM[100.0000000000000000],FTT[1.4435321300000000],LINK[10.0000000000000000],LTC[0.0030532100000000],LUNA2[23.4444525400000000],LUNA2_LOCKED[54.7037225900000000],LUNC[2498 000.9000000000000000],MATIC[100.0000000000000000],UNI[10.0000000000000000],USD[0.0000072115574 15],USDT[0.0000016268912753],XRP[200.0000000000000000] |
| 03953764 | ATOM[0.0000000002831483],USD[0.0000000085328492],USDT[0.0000000052950706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03953823 | GOG[253.98660000000000000],USD[0.0011270750000000000] |
| 03953843 | TRX[0.00000100000000000],USDT[0.3450000000000000000] |
| 03953845 | USD[0.2798528034056250] |
| 03953859 | USD[30.000000000000000000] |
| 03953865 | CHZ[1.00000000000000000],HXRO[1.00000000000000000],USDT[0.0000044916653392] |
| 03953883 | USD[0.0000000094314436] |
| 03953889 | USD[0.0000000126245080] |
| 03953890 | BTC[0.0482869800000000],EUR[0.0000000051904193],TRX[0.0000100000000000] |
| 03953891 | USD[0.0000000170482664] |
| 03953915 | BTC[0.0052990820000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],EUR[604.0342639120000000],MATIC[1.00000000000000000],USD[56.0379001283000000] |
| 03953916 | USD[25.000000000000000000] |
| 03953973 | GOG[139.000000000000000000],USD[0.3629124750000000] |
| 03953975 | AAPL[0.0800000000000000],ABNB[0.1749857500000000],BTC[0.0178966750000000],ETH[0.1349817600000000],ETHW[0.1349817600000000],KNCBEAR[1790000.000000000000000],TSLA[0.7198917000000000],USD[2.6920452190000000],USDT[0.0000000074734076] |
| 03953986 | BTC[0.0750009800000000] |
| 03953988 | AKRO[1.00000000000000000],BNB[0.0009461502000000],MBS[285.4335360662800000] |
| 03953994 | GOG[40.989400000000000],USD[0.3599461261931200] |
| 03953996 | BNB[0.0000000027000000],ETH[0.0000000113573),EUR[0.0000015071201444],LUNA2[0.2710297101000000],LUNA2_LOCKED[0.6324026569000000],LUNC[59017.290000000000000],USD[0.0000043458524514] |
| 03954002 | TONCOIN[0.0100000000000000],USD[0.0061103895900000] |
| 03954003 | BNB[0.0000001350000000],CRO[0.0000000065000000] |
| 03954004 | USDT[0.0000752710413675] |
| 03954022 | SOL[0.5309910200000000] |
| 03954036 | USDT[0.3385000000000000] |
| 03954041 | TRX[0.00000000000000000] |
| 03954045 | BRZ[606.000000000000000000],BTC[0.0341300000000000] |
| 03954050 | BRZ[0.0040970800000000],LUNA2_LOCKED[0.0000000175949313],LUNC[0.0016420000000000],MATIC[0.1000000000000000],USD[0.0000000016774849] |
| 03954054 | APT[0.0000000216196770],LUNA2[0.0001121917970000],LUNA2_LOCKED[0.0002617808596000],LUNC[244.430000000000000],TRX[1.5338140000000000],USD[0.0000000136501089],USDT[6.7600000084135079] |
| 03954073 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[2.00000000000000000],ETH[0.0000000030644608],KIN[4.00000000000000000],TRX[0.0000010000000000],USD[0.0000088861377246],USDT[0.0000000959739957],USTC[0.0000000058710000] |
| 03954078 | AVAX[0.0045630000000000],LUNA2[0.0000089666182400],LUNA2_LOCKED[0.0000209221092300],LUNC[1.9525000000000000],USD[157.233954198325000] |
| 03954098 | LTC[0.0112416900000000],TRY[0.0000989991568580],USD[0.0000000045488450] |
| 03954099 | AGLD[423.215610450000000],ALCX[0.0008614300000000],ALPHA[20073.609265590000000],ASD[3391.563504720000000],AVAX[91.609468550000000],BADGER[247.202780960000000],BCH[5.0415390160000000],BICO[559.605945480000000],BNB[2.6877198100000000],BNT[852.532943480000000],BTC[0.0282530720000000],CEL[0.0545100000000000],COMP[0.0000425490000000],CRV[0.9475600000000000],DENT[195281.236562160000000],DOGE[14167.731398150000000],ETH[0.4337718150000000],ETHW[0.0125945000000000],FIDA[1576.328265070000000],FTM[527.517884410000000],FTT[60.403007870000000],GRT[507.273741350000000],JOE[228.459677520000000],KIN[6704537.996014200000000],LINK[22297.632240600000000],LOOKS[1041.619739920000000],MOB[0.4647550000000000],MTL[0.0110610000000000],NEXO[409.626957750000000],PUNDIX[0.1000000000000000],RAY[1876.067324010000000],REN[1228.763027210000000],RUNE[393.177514560000000],SAND[1170.765791320000000],SKL[2620.365783790000000],SOL[0.0000000627240800],SPELL[88.289000000000000],STMX[40906.410990250000000],SXP[379.097295970000000],TLM[14849.537037680000000],TRX[0.0003640000000000],USD[3003.603994353354021411],USDT[0.2429852052276252],WRX[2857.724356630000000] |
| 03954106 | USD[0.0000000030000000] |
| 03954112 | BTC[0.0107978462700000],ETHW[0.1199760000000000],EUR[0.1885305200000000] |
| 03954126 | BTC[0.0000003000000000],USDT[0.0011342500000000] |
| 03954139 | USD[0.0000000256330221],USDT[0.0000001674864487] |
| 03954146 | BTC[0.0000001073500000],EUR[0.0098796000000000],LTC[0.0064200000000000],USD[0.7825098800000000] |
| 03954159 | USDT[0.0000000002191603] |
| 03954160 | TONCOIN[0.1000000000000000] |
| 03954166 | DENT[1.00000000000000000],KIN[2.00000000000000000],USDT[0.6416617654439351] |
| 03954202 | GOG[21.995600000000000],USD[0.3100000000000000] |
| 03954239 | KIN[1.00000000000000000],NFT [393170245216742573][1],NFT [478155665820448997][1],NFT [555858237839932863][1],USD[0.0000004024236672] |
| 03954241 | TRX[0.0000001232400] |
| 03954243 | USD[16.000000000000000000] |
| 03954245 | TONCOIN[114.000000000000000000] |
| 03954254 | BAO[1.00000000000000000],BTC[0.1543000800000000],DOGE[108.978170400000000],ETH[0.2107440700000000],ETHW[4.2146913400000000],KIN[2.00000000000000000],USD[150.281630026955751],USDC[12020.00000000000000],USDT[10.0566370130774185] |
| 03954259 | USD[25.000000000000000000] |
| 03954285 | USD[30.000000000000000000] |
| 03954295 | NFT [449083327924010484][1],NFT [472870637038945497][1],NFT [517802360898125079][1],USD[0.0000019061725323] |
| 03954317 | FTT[84.1000000000000000],TRX[0.0015550000000000],USD[0.0000000069858720],USDT[0.0000000152948199] |
| 03954321 | TONCOIN[0.0400000000000000],USD[0.0000005500000000] |
| 03954340 | USD[0.0000000171200094] |
| 03954347 | USD[0.0000000096994358] |
| 03954348 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.0243931000000000],ETHW[0.0243931000000000],KIN[2.00000000000000000],USD[0.0000000065215505],USDT[1.0000548359283601] |
| 03954359 | AVAX[0.3807783988996356],BAO[2.00000000000000000],KIN[1.00000000000000000],MATIC[16.744327991535134],NFT [296388507144182919][1],NFT [390043177128994010][1],NFT [403649096345505635][1],USD[0.0000000088294430],USDT[0.0000001256396267] |
| 03954366 | USD[0.7500000000000000] |
| 03954380 | BAO[1.00000000000000000],ETH[0.0017326000000000],ETHW[0.0017326000000000],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX[0.0000090000000000],USDT[20.0001737494886831] |
| 03954384 | USD[0.7286097000000000] |
| 03954390 | LUNA2[0.0373994271600000],LUNA2_LOCKED[0.0872653300300000],LUNC[0.0000005000000000],USD[0.0000000380770872] |
| 03954392 | KIN[1.00000000000000000],USDT[0.0000000027442119] |
| 03954412 | BTC[0.0093630842760212],FTM[1.9996400037264384],LUNA2[0.0005379950358000],LUNA2_LOCKED[0.0012553217500000],LUNC[2.2554228993032928],SOL[0.0000000018413310],USD[0.0102656084249252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03954415 | AUD[0.0000005806408511],USD[0.0000003006416232] |
| 03954419 | USD[25.0000000000000000] |
| 03954426 | USD[0.0099575037000000] |
| 03954430 | USD[300.0000000000000000] |
| 03954442 | ETH[0.0602113200000000],ETHW[0.0594623600000000],KIN[1.0000000000000000],USD[0.0000075762163544] |
| 03954443 | BAO[2.0000000000000000],BTC[0.0000000008914198],KIN[1.0000000000000000],USD[0.0000001997919842] |
| 03954444 | ETH[0.0000000020000000],LTC[0.0000000086000000],USDT[0.0000003426400082] |
| 03954446 | USD[25.0000000000000000] |
| 03954453 | USD[0.0000000044350640] |
| 03954470 | USD[0.0000270256164500] |
| 03954472 | USD[0.0000000078622973],USDT[0.0000000077200329] |
| 03954507 | BTC[0.0076937700000000],GOG[226.9546000000000000],USD[-0.0028389799959233] |
| 03954510 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 03954513 | FTT[0.0000000038112172],LUNA2[0.0033261502990000],LUNA2_LOCKED[0.0077610173650000],USD[0.0000002152713062],USDT[0.0000000067755070],USTC[0.0000000019000000] |
| 03954520 | BTC[0.0378832600000000],ETH[0.5699207100000000],ETHW[0.5699207100000000],EUR[0.0000018283227271],FTT[3.6749302800000000],USD[2.3541361215408905],USDT[0.0000154839903739] |
| 03954528 | CONV[1082549.3640000000000000],USD[0.0028561941000000],XRP[0.9800000000000000] |
| 03954538 | BAND[0.0000000005477700],BTC[0.0000000020000000],COMP[0.0000000800000000],LEO[0.0000000800000000],LUNA2[0.0000000124857576],LUNA2_LOCKED[0.0000000291334344],LUNC[0.0027188000000000],SOL[27.3252373000000000],USD[-59.6569211976621659] |
| 03954545 | USD[26.4621584900000000] |
| 03954555 | AKRO[4.0000000000000000],ATOM[0.0000000020429043],AUDIO[0.0000000194000000],BAO[10.0000000000000000],DENT[2.0000000000000000],DOT[0.0000000038330000],EUR[0.1263852511483785],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MANA[0.0000000333544446],MATIC[0.0015290472863133],RSR[81.0000000000000000],SAND[0.0000000030428000],SOL[0.0000000029699924],UBXT[1.0000000000000000] |
| 03954570 | AAVE[0.0000000011756928],BNB[0.0000000012000000],BTC[0.0106207357150000],ETH[0.0000000071860000],ETHW[0.0001186181000000],GBP[0.0000057469592092],SOL[0.0000083600000000],USD[127.0589531716673836] |
| 03954581 | BTC[0.0000000030000000],USD[10.0944003101180007] |
| 03954583 | PERP[0.0000000047715112],USD[0.0850000036523542],USDT[0.0000000096837721] |
| 03954622 | USD[0.0024067774190030] |
| 03954626 | ETH[0.0031369600000000],ETHW[0.0031369600000000],USD[0.0000099841396736] |
| 03954642 | USD[0.0000000047500000] |
| 03954646 | USD[260.0000000000000000] |
| 03954648 | BTC[0.0000000090000000],FTT[0.3432769808710669],LUNA2[3.3393698440000000],LUNA2_LOCKED[7.7918629700000000],USD[-3.6689569888463438],USDT[0.0000000019588394] |
| 03954660 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0064637300000000],ETHW[0.0064637325051021],KIN[6.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000291633596283] |
| 03954664 | BAO[1.0000000000000000],USDT[76.6429375560000000] |
| 03954667 | BTC[0.0000000081100000],USD[0.0002102532722664] |
| 03954680 | USD[25.0000000000000000] |
| 03954681 | USD[0.0000000024000000] |
| 03954683 | USD[0.0173029905500000] |
| 03954698 | APE[0.9998000000000000],KIN[1.0000000000000000],USD[68.3275296629837000000000000000],XRP[23.7470637500000000] |
| 03954703 | TONCOIN[0.0990452000000000],USD[0.0068063167500000] |
| 03954713 | USDT[0.0000000072100000] |
| 03954715 | BTC[0.0009000000000000],LTC[1.2177120000000000],USDT[78.8842475550000000] |
| 03954727 | TONCOIN[0.0500000000000000] |
| 03954738 | BAO[1.0000000000000000],TRX[0.0037594900000000],USD[0.0000000000569563] |
| 03954743 | GOG[874.0000000000000000],USD[0.2641813250000000] |
| 03954762 | BTC[0.0025191000000000],USD[0.0067537200000000],USDC[739.5326716200000000] |
| 03954788 | EUR[0.0000001016406064],NFT (5713345575835117211)[1],USD[0.0000000154618716] |
| 03954804 | CRO[3.4887000000000000],GBP[0.0037326900000000],USD[0.0000000140189367] |
| 03954874 | USD[0.0000000020000000] |
| 03954875 | FTM[0.0000000015059920],FTT[0.0000000073323752],TRX[0.0000150000000000],USD[0.0000000135833774],USDT[0.0000000001004465] |
| 03954905 | BNB[0.0000000011237561],BTC[20.0000000016253580],FRONT[0.0000000494776700],FTT[0.0000000056159280],HNT[0.0000000065000000],UNI[0.0000000043600000],USDT[0.0000000039031995] |
| 03954916 | BTC[0.0000000076300000],ETH[0.0000000092000000],ETHW[0.0558896792000000],FTT[13.3978220300000000],USD[0.5553696938079626] |
| 03954918 | TONCOIN[0.0200000000000000],USD[0.0084920721376560] |
| 03954924 | TONCOIN[5604.0470804900000000] |
| 03954927 | USD[0.1632110661634608] |
| 03954939 | NFT (4148405569140555564)[1],NFT (4716617159406261290)[1],NFT (5224035902215133240)[1],NFT (5351802093308821330)[1],USDT[0.0092890537286835] |
| 03954950 | EUR[2.2399999972443391],USD[16.7990273344442378] |
| 03954951 | BNB[0.0000001423154940] |
| 03954972 | USDT[1.0000000000000000] |
| 03954974 | BTC[0.1789712000000000],EUR[0.0714390111252187],SRM[1.0018739200000000] |
| 03954979 | SHIB[97397.0000000000000000],TRX[0.0001600000000000],USD[0.0314727886625000],USDT[0.0000000008972799] |
| 03954981 | BAO[7.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000036819678],KIN[3.0000000000000000],USD[0.1535216236226514] |
| 03955001 | BTC[0.0079010400000000],ETH[0.0000010600000000],EUR[137.0918689184648394],SOL[4.9872388000000000],TRX[1.0000000000000000],USD[0.0000091627764596] |
| 03955005 | EUR[0.0000001077773520],KIN[2.0000000000000000] |
| 03955007 | USD[4.4725078498000000] |
| 03955008 | BTC[0.0146445130000000],TRX[0.0017690000000000],USD[0.0054435659850000],USDT[1.4875934110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03955022 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.604576748007796],UBXT[2.000000000000000],USD[0.0104381964015088] |
| 03955026 | ATLAS[3602.977340220000000],USD[0.000000000607764] |
| 03955070 | AVAX[2.798732937076731],BAO[1.000000000000000],DOT[4.162847050000000],ETHW[0.136654120000000],EUR[0.000000000783349],GALA[1137.159771209614310 2],KIN[1.000000000000000],LUNA[0.000011043956360000],LUNA2_LOCKED[0.000257692315200],LUNC[2.404844750000000000],NEAR[7.315385180000000000],NFT[51032838197897065 41[1],SOL[0.602478970000000000],USD[0.000000113141677] |
| 03955096 | USD[30.000000000000000] |
| 03955099 | TRX[1.000000000000000],USDT[0.000025110523356] |
| 03955114 | EUR[0.000000431510552],MATIC[0.000000100000000],SOL[0.899967832761126],USD[0.000001989623952] |
| 03955125 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.402959760000000],USD[18.8243942997279169] |
| 03955129 | BAO[1.000000000000000],ETH[0.000000002170000],KIN[1.000000000000000],USD[0.000196119838198 2],USDT[0.000000002455930 0] |
| 03955138 | BTC[0.000000002000000],ETH[0.168948438606652 2],ETHW[0.168948438606652 2],FTT[0.000000001881 7368],USD[3.4295502273171437] |
| 03955141 | USD[5.000000000000000] |
| 03955145 | BTC[0.009600000000000],ETH[0.014997000000000],USD[-21.137967160000000000000000] |
| 03955152 | EUR[0.000000145838979],HNT[1.681930940000000],SKL[87.083087360000000],USDT[0.000000072609427] |
| 03955173 | TRX[0.000001000000000],USD[21.047278773858774 8],USDT[0.000000057866890] |
| 03955174 | AAVE[0.002424175981112 0],BTC[0.000000018614556],LUNC[0.000000009600000 0],SOL[0.000000006000000 0],TRYB[0.000000061500000],USD[0.0002447171289332] |
| 03955175 | GOG[26.788209000000000] |
| 03955179 | BRZ[0.000000050000000],USD[5.582596770988897 6],USDT[0.000000078187392] |
| 03955181 | SOL[0.057221930000000000],USD[5.000008139179346] |
| 03955195 | ATLAS[4050.000000000000000],USD[2.051446160000000 0] |
| 03955217 | DOGE[1.000000000000000],USDT[0.000000069312840] |
| 03955229 | BTC[0.013140826004180],ETHW[1.044771040000000000],LTC[0.042008969650000] |
| 03955236 | FTT[1252.35911992000000 0],SRM[8.075607470000000 0],SRM_LOCKED[150.924392530000000] |
| 03955260 | FTT[25.095231000000000],TRX[0.000001000000000],USD[0.000000007800000],USDT[0.000000018750000] |
| 03955262 | TRX[0.000000050368951] |
| 03955271 | USD[30.000000000000000] |
| 03955274 | USD[0.000268932325168] |
| 03955281 | TONCOIN[0.060000000000000000],USD[0.0874584225000000] |
| 03955288 | BTC[0.000450762085240 0],USD[0.001859795185728] |
| 03955305 | LUNA2[0.094788566860000 0],LUNA2_LOCKED[0.221173322700000 0],LUNC[20640.410000000000000],USD[304.0187262823294000000 00000],USDT[0.0085075125000000],XRP[0.2169780000000000] |
| 03955309 | GOG[203.000000000000000],USD[795.633104900000000] |
| 03955310 | TRX[0.000001000000000],USD[9.000000000000000] |
| 03955315 | AVAX[1.500000000000000],BTC[0.000000012000000],FTT[0.080508905137420 0],LUNA2[0.037412634820000],LUNA2_LOCKED[0.087296147910000 0],LUNC[8146.680000000000000],USD[0.000000291921306],USDT[1.5872146623978334] |
| 03955325 | AKRO[6.000000000000000],BAO[22.000000000000000],BNB[0.379551880000000],BTC[0.359671130000000],CHZ[1.000000000000000],DENT[11.000000000000000],ETH[1.471421370000000],ETHW[0.006356300000000],EUR[44.496461290414379 0],HNT[8.261082260000000 0],KIN[21.000000000000000],LUNA2[2.972087343000000000],LUNA2_LOCKED[26.698643080000000],MATH[1.000000000000000],MATIC[85.593100330000000],RSR[3.000000000000000],SOL[14.172684930000000 0],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[6.000000000000000],USTC[420.920812130000000 00] |
| 03955338 | USD[25.000000000000000] |
| 03955344 | USD[0.049624022000000 00] |
| 03955361 | BNB[0.000666359914716],ETH[0.000000003072070 0],TRX[0.000000606616406 8],USD[0.00000000825677 14],USDT[8.5364372528898232] |
| 03955364 | USD[36.196477084133231 4] |
| 03955381 | TRX[0.000001000000000] |
| 03955397 | TONCOIN[0.080000000000000] |
| 03955425 | ETH[0.000000010000000],USDT[0.0810403540000000] |
| 03955447 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.229303240000000 0],USD[0.000000007131738 4],USDT[0.0000000044075830] |
| 03955483 | GENE[26.294860000000000],GOG[7447.268600000000000],IMX[118.476300000000000],LUNA2[0.003391355851000],LUNA2_LOCKED[0.000931316365300 0],LUNC[86.912614000000000 0],USD[0.0225330450000000] |
| 03955498 | LTC[0.000000004000000],USD[0.000000002857916 6],USDT[0.0000000044544450] |
| 03955506 | GOG[49.000000000000000],USD[0.703580985000000 0] |
| 03955522 | NFT[319156601854872334][1],NFT[346819973494806742][1],NFT[545117584091734959][1],USD[25.000000000000000] |
| 03955534 | USDT[0.000019062425176 2] |
| 03955545 | BTC[1.161694860000000],NFT[442618837854064782][1],TRX[0.001209000000000],USDT[2506.000719077500000 0] |
| 03955549 | BTC[0.000095022000000],LUNA2[0.000000043157791 7],LUNA2_LOCKED[0.000001007015139],LUNC[0.000397700000000 0],USD[7.073928319915000 0],USDT[0.009371641750000 0],XRP[0.853080260000000000] |
| 03955551 | USD[2.831663228306770 0],USDT[0.063009428106840] |
| 03955552 | BRZ[0.004526120000000 0],LTC[0.004158450000000 0],USD[0.070182939509344 8],USDT[0.082275895776560] |
| 03955563 | USD[1.000000000000000] |
| 03955594 | DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000015393974218],USD[0.000000912616136] |
| 03955608 | USD[0.000000148803704],USDT[0.000000041387225] |
| 03955620 | TONCOIN[0.080000000000000],USD[0.067062906000000] |
| 03955629 | BTC[0.0025073500000000],FTT[0.0017625147579190],USD[-0.002064766904341 6],USDT[0.0000000075000000] |
| 03955639 | BTC[0.000000009211488 8],ETH[0.000000005293100],FTT[0.000000046400000],USDT[0.0000000072424028] |
| 03955691 | TONCOIN[0.088844465280000 0],USD[1.766824605000000 0] |
| 03955696 | AKRO[1.000000000000000],DENT[1.000000000000000],GENE[1.934448190000000 0],USD[0.000000950484422 5],USDT[0.9592308314174858] |
| 03955712 | NFT[46339472120471393 8][1],NFT[55423724443563488 3][1],USD[0.005063522400000 0] |
| 03955722 | KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000910712249296 2],USDT[0.0000000048941228] |
| 03955750 | BAO[2.000000000000000],BTC[0.008318840000000 0],FTM[0.003277780000000 0],FTT[0.125321953471890 6],SOL[0.0000000233764 26],USD[0.000000944548223],USDT[0.0000000076036712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03955761 | USD[25.000000000000000] |
| 03955782 | LEO[255.000000000000000],USD[0.7402184012000000] |
| 03955785 | AKRO[4.000000000000000],BAO[25.000000000000000],BTC[0.0012399090000000],DENT[1.000000000000000],FTM[0.000286340000000],GALA[1445.984507942788432],GBP[0.0022796177737381],KIN[26.000000000000000],MANA[59.671171800000000],RSR[1.000000000000000],SAND[48.925342230000000],SPELL[5219.280160350000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0060913307796166] |
| 03955786 | AAVE[2.409566200000000],BTC[0.0164751768282200],EUR[0.000000030269352],GALA[4609.170200000000000],IMX[458.417470000000000],SAND[33.993880000000000],SOL[15.147273000000000],USD[98.378503525352174],USDT[0.0058629000000000] |
| 03955813 | ETH[0.3128472200000000],ETHW[0.3126613300000000],TONCOIN[18.639657270000000],TRY[0.0000000243744642] |
| 03955821 | GOG[26.000000000000000],USD[0.1707302000000000] |
| 03955831 | CRO[9.7002525100000000],USD[2.7859598547500000],USDT[0.0000000039200831] |
| 03955845 | EUR[0.000000090587732],USD[0.0000000060744060] |
| 03955867 | USDT[1.000000000000000] |
| 03955892 | AVAX[11.097780000000000],BTC[0.0851826600000000],CHF[0.0000000153112681],ETH[0.036000000000000],ETHW[0.036000000000000],EUR[0.000000043971045],SOL[0.0079980000000000],USDT[1.177137075000000] |
| 03955917 | USD[0.0000000121142530] |
| 03955942 | NFT [402257196873286082][1],USD[0.0100000000000000] |
| 03955951 | BAO[3.000000000000000],ETH[0.0101962100000000],EUR[0.0341395038450874],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0000071061534791],USDT[0.0000000091907510] |
| 03955956 | LINK[0.100000000000000],TONCOIN[0.067000000000000],USD[0.8555435955154452] |
| 03955967 | ALICE[17.107678760000000],BAO[3.000000000000000],BNB[0.000002330000000],DENT[1.000000000000000],DOT[11.732798080000000],EUR[0.0028905790160536],KIN[1.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],XRP[0.0002072900000000] |
| 03955969 | ATLAS[188.921330210000000],USD[0.0000000040749281],USDT[0.0000000002491548] |
| 03955983 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000061403824],EUR[0.000008021075332],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.0001504136660070] |
| 03956054 | GOG[108.000000000000000],USD[0.5770201000000000] |
| 03956072 | BTC[0.1301536000000000],EUR[0.0597180200000000],SOL[222.589597750000000],USD[0.6002447161817615],USDT[0.0012965683000850] |
| 03956073 | TRX[0.0007830000000000],USD[0.0000000047651020] |
| 03956082 | USD[30.000000000000000] |
| 03956089 | USD[25.000000000000000] |
| 03956095 | ETH[0.000000555000000],NFT [398459339520045061][1],NFT [462194569992873224][1],SOL[0.000000064997500],TRX[0.0007780000000000] |
| 03956111 | ETH[0.0002575600000000],ETHW[0.0002575600000000],USD[29.659473825000000] |
| 03956118 | BTC[0.0008448640000000],LUNA2[0.000297586100900],LUNA2_LOCKED[0.000069436756870],LUNC[6.480000000000000],TONCOIN[49.610000000000000],USD[0.2072085728872000] |
| 03956145 | ATOM[4.900000000000000],AVAX[8.000000000000000],CRO[560.000000000000000],DOGE[1956.000000000000000],ETH[0.039000000000000],ETHW[0.039000000000000],LINK[3.000000000000000],LOOKS[530.973400000000000],LUNA2[1.531252106000000],LUNA2_LOCKED[3.572921581000000],LUNC[333433.370000000000000],MATIC[50.000000000000000],NEAR[8.000000000000000],RENI[180.000000000000000],SOL[8.180000000000000],TRX[0.000290000000000],USD[62.670945677067192],USDT[1.001427908921355],XRP[436.000000000000000] |
| 03956172 | BAO[2.000000000000000],KIN[5.000000000000000],USD[0.0000000098469607],USDT[0.0000000071879465] |
| 03956182 | EUR[0.610400000000000],LOOKS[0.919189000000000],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418029400000],USD[0.0002839065000000],USTC[5.000000000000000] |
| 03956185 | GOG[88.986200000000000],USD[0.0891000000000000] |
| 03956188 | USD[25.000000000000000] |
| 03956202 | EUR[0.0227905231095041],GBP[0.0000000043607114],NFT [344780244812990486][1],NFT [353053541262356656][1],NFT [453494892820268968][1],NFT [464739813228637873][1],USD[0.0000000076621994],USDT[0.0000000047361607] |
| 03956225 | BAO[1.000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.0000097538127307] |
| 03956249 | BTC[0.0000000044100000],LTC[0.0000000049287780],SOL[0.000000045960200],USD[0.0000000095458273],USDT[0.0000004522168080],XRP[0.0000000094000000] |
| 03956251 | BTC[0.0000000059400700] |
| 03956258 | GENE[16.900000000000000],GOG[211.000000000000000],USD[0.6626900000000000] |
| 03956266 | USD[30.000000000000000] |
| 03956297 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[2.259880000000000000000000] |
| 03956305 | USD[221.1036280064500000] |
| 03956316 | BTC[0.0000000345616141],ETH[0.000000098015410],EUR[0.000000030489425],MATIC[0.0000000076560531],TRX[0.000360000000000],USD[132.575207593613615],USDT[0.2338312682247097] |
| 03956329 | USD[25.000000000000000] |
| 03956331 | USD[0.0003219002618270] |
| 03956335 | DENT[1.000000000000000],EUR[0.0036633158670000],RSR[1.000000000000000],SOL[0.0002229000000000],USD[0.0000002765761210] |
| 03956364 | USD[0.0000000125675069] |
| 03956390 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.003550500000000],ETHW[0.003315200000000],FB[0.097101460000000],KIN[5.000000000000000],MATIC[263.851956320000000],NEAR[114.121506850000000],NFT [476025772985417375][1],TOMO[1.000000000000000],TRX[1719.181342080000000],UBXT[1.000000000000000],USD[0.0041751710156585],USDT[0.7422609903061265],XRP[40.291833240000000] |
| 03956403 | USD[0.0002084183677862],USDT[0.0000000105518716] |
| 03956432 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0043974789788190],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.0000000029540654] |
| 03956448 | BNB[0.013000000000000],BTC[0.7472949530380000],ETH[9.919700000000000],ETHW[0.919700000000000],LTC[0.050633720000000],LUNA2[0.344544866100000],LUNA2_LOCKED[0.803938021000000],LUNC[75025.370000000000000],MATIC[17.000000000000000],TRX[7636.305907000000000],USD[0.1111182103837150],USDT[5420.368590614228194] |
| 03956476 | TONCOIN[0.095000000000000],USD[0.000000007000000] |
| 03956478 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[1.855943220000000],DENT[1.000000000000000],NFT [473854422816319278][1],NFT [551947173805971002][1],NFT [570429408901466877][1],USDT[1.4795749714901047] |
| 03956512 | BAO[15.000000000000000],BNB[0.006263975000000],BTC[0.0002029700000000],DENT[4.000000000000000],DOT[2.862218360000000],EUR[0.0825111197539356],ETH[0.0815033797539356],ETHW[0.0815033797539356],GENE[0.001383659904900],HOLY[1.046997710000000],KIN[13.000000000000000],LTC[0.1545189000000000],MATIC[0.670935000000000],NFT [290162765306116409][1],NFT [335172981811249728][1],NFT [349031706266654076][1],NFT [510333876685967725][1],NFT [535383678723157126][1],RSR[2.000000000000000],SECO[1.019139660000000],SOL[0.000000010000000],TRX[0.000001000000000],UBXT[3.000000000000000],USD[373.3172811330337342],USDT[0.6553822985364514] |
| 03956521 | TRX[0.000001000000000] |
| 03956529 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000069000000],SOL[0.000000085000000],USD[0.0000014542835305] |
| 03956530 | FTT[0.1576318400000000],USD[0.0000000713525924],USDT[0.0000000071089422] |
| 03956543 | LUNA2[0.000000287207786],LUNA2_LOCKED[0.000000670151500],LUNC[0.006254005652401],MATIC[417.626504076160000],SOL[87.070000000000000],USD[1.0022125688013579] |
| 03956553 | USD[26.462158490000000] |
| 03956601 | DOGE[0.000000064881791],GST[0.000000084000000],USD[0.0129983138227350],USDT[241.9825805140000000] |
| 03956622 | GOG[1188.000000000000000],USD[0.6391867750000000] |
| 03956625 | USD[0.0002480200526038],USDT[0.0047661700000000] |
| 03956633 | BTC[0.0088141900000000],KIN[1.000000000000000],USD[0.0017591563110822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03956636 | BNB[0.000000052112476],BTC[0.000000036108480],DOGE[0.000000003610840],ETH[0.0000000404011392],SHIB[0.000000048000000],TONCOIN[0.040000000000000],USDT[0.000013987463855] |
| 03956649 | SHIB[0.430000000000000],USD[-208.638998008750785800000000000],USDT[420.003482565063543] |
| 03956663 | BTC[0.000025430000000],ETH[0.001363900000000],ETHW[0.004000000000000],USD[0.083662448500000],USDT[0.000000010000000] |
| 03956706 | EUR[-0.754023052224690],USDT[0.9496140696239062] |
| 03956711 | GENE[12.300000000000000],GOG[224.000000000000000],USD[0.173769485000000] |
| 03956732 | TRX[0.001862000000000],USDT[0.850000000000000] |
| 03956746 | AUDIO[1.000000000000000],BAO[1.000000000000000],ETHW[2.865054860000000],GBP[2999.99874431629407758],HOLY[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03956802 | USD[30.000000000000000] |
| 03956815 | USD[185.412174740656601T],USDT[0.000000008079102R],YF[0.000450400000000] |
| 03956820 | ETH[0.004952150000000],USD[0.000012654628439R] |
| 03956841 | KIN[1.000000000000000],NFT (289264449516593348)[1],NFT (337413813971053826)[1],NFT (530776959855009632)[1],USDT[0.000000085032335] |
| 03956851 | USDT[0.286584117600000] |
| 03956855 | BTC[0.000000003475926] |
| 03956868 | BTC[0.000300060500000],ETH[0.000887500000000],ETHW[0.000887504440818184],FTT[0.025865750000000],LUNA2[0.051955318550000000],LUNA2_LOCKED[0.121229076000000],LUNC[11313.380000000000000],USD[0.6077091226627163] |
| 03956879 | TRX[0.000010000000000],USDT[0.000028599645720] |
| 03956894 | ETH[0.000049220000000],ETHW[0.000049220000000] |
| 03956898 | ETH[0.001689759400000],ETH[0.001689759400000],USD[0.000000154521500],USDT[26.993700390000000] |
| 03956906 | BTC[0.000001000000000],USDT[0.002967910766618] |
| 03956913 | MBS[0.000000061630000],USDT[0.000000029060680] |
| 03956929 | AKRO[2.000000000000000],BF_POINT[100.000000000000000],BTC[0.001884440000000],ETH[0.000000023075704],SGD[0.000000099286221],TONCOIN[75.810561480000000],USD[6650.597958806882900],USDT[403.0265807589279556] |
| 03956938 | BNB[0.000000089031214],BTC[0.000000005258550],DAI[0.000000006385080],TRX[0.000000001963731 4],USDT[0.000079416327537 4] |
| 03956941 | USD[30.000000000000000] |
| 03956949 | ETH[0.000000028078700],LUNC[0.000000001258000],MATIC[0.000000003480490 0],SOL[0.004436287908670 0],TRX[0.000044200000000],USD[3.886331450334913T],USDT[0.00869664287103200] |
| 03956974 | SOL[1.051383980000000],SRM[100.948594300000000],SRM_LOCKED[1.231736480000000] |
| 03956983 | ETH[0.000023190000000],ETHW[0.000023190000000],GOG[0.505732010000000],LUNA2[12.922349710000000],LUNA2_LOCKED[30.152149330000000],LUNC[2813858.856953270000000],USD[-2.2696420308788709],USDT[3710.358000000000000] |
| 03957006 | ETH[0.000903620000000],FTT[17.400000000000000],TONCOIN[0.074245410000000],USD[2.199437500000000] |
| 03957016 | ALTBEAR[7995.500000000000000],FTT[0.037983228786061 0],GRTBEAR[683.460000000000000],USD[0.000000128035540],USDT[0.000000001667602] |
| 03957048 | ADABULL[0.000000016073984],USD[0.000000078631200],USDT[255.956609590009091] |
| 03957059 | BNB[0.000000004842661 2],USDT[0.000001182475324] |
| 03957066 | AKRO[3.000000000000000],AXS[34350422000000000],BAO[19.000000000000000],BTC[0.021260170000000],CRO[211.512809550000000000],DENT[5.000000000000000],ETH[0.128094140000000],ETHW[0.126998080000000],EUR[0.000092215334230],FTM[136.784386240000000],GALA[182.951930010000000000],KIN[19.000000000000000],LUNA2[0.017319136600000],LUNA2_LOCKED[0.027374465200000],LUNC[2557.753676653426745 6],MATIC[35.758301460000000],SOL[5.945732560000000],TRX[4.000000000000000],UBXT[3.000000000000000] |
| 03957087 | USD[96.888983021711725800000000000],USDT[0.000000087442864] |
| 03957114 | USD[0.0454945447568051],XRP[138.063768455216247 5] |
| 03957121 | AUD[0.000000032863722],BNB[0.000000087819218],ETH[0.000000008402766],LUNC[0.000000076693215],MATIC[0.000000074906345],NEAR[0.000000085295000],SOL[0.000000068035775],SWEAT[0.000000053038900],TRX[0.000000044491017],USD[0.000000079813423],USDT[0.000000061898305] |
| 03957124 | USD[0.0492788277792064] |
| 03957128 | AUD[0.000000074239987],AVAX[0.000000005372000],BTC[0.000000098620000],ETH[0.000000022000000],LUNA2[0.082498949750000],LUNA2_LOCKED[0.192497549400000],LUNC[0.000000046062800],MATIC[0.000000021960000],SOL[0.000000009764700 0],USD[0.1418292233355116] |
| 03957132 | BTC[0.000000026432320],EUR[0.000000014900228],FTT[0.000007607522719 0],LUNC[0.000000083093151],SOL[0.000000092449595],USD[0.000293436464140 8],USDT[0.000029280787440] |
| 03957140 | USD[238.722477210000000] |
| 03957163 | EUR[0.000000022789249],LUNA2[0.026640934350000 0],LUNA2_LOCKED[0.062162180150000 0],TRX[5555.980800000000000],USD[0.518457360101581 6] |
| 03957205 | GOG[4.999000000000000],USD[0.411470400000000] |
| 03957222 | ETH[0.000000057688853],SOL[0.000000026707893],USD[0.000004491562703],USDT[0.000000146742950] |
| 03957231 | AUD[0.000028831078687],USD[2.0484783478331550] |
| 03957242 | BNB[0.000000020356772],BRZ[66.739221818227739 8],BTC[0.000000010000000],GENE[0.000000000786536],GOG[0.000000004704630],USD[-0.0274205357097266],USDT[0.000000077370335] |
| 03957256 | AUD[0.9486402433612757],ETH[0.000000010000000] |
| 03957259 | BAO[3.000000000000000],BTC[0.000000057127329],ETH[0.0156277710223100],ETHW[0.0156277710223100],TRX[2.000000000000000],USD[0.000017168607583 3] |
| 03957295 | USD[-0.0071644298906101],USDT[0.1587096400000000] |
| 03957323 | USDT[54.725337460000000] |
| 03957335 | USD[0.000000024029829],USDT[0.000000068213385] |
| 03957352 | AVAX[0.0514382900000000],BTC[0.000045900000000],BUSD[1000.000000000000000],ETH[0.000000020000000],MATIC[2671.000000000000000],TRX[0.000778000000000],USD[0.1012539648758700],USDT[9377.257509029402314] |
| 03957359 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000876277425 5],USDT[0.000000082907272] |
| 03957375 | BNB[0.000001750000000],KIN[1.000000000000000],XRP[0.000000963268 10] |
| 03957448 | USD[0.000000058398073 6] |
| 03957473 | FTT[11.799810000000000],STEP[357.400000000000000],USD[16.120458487249056 1],USDT[0.000000005071840] |
| 03957500 | AVAX[0.0123723000000000],BNB[0.000000010000000],BTC[0.000152502513550 5],USD[-0.637980148078260 3],USDT[0.000026553629879] |
| 03957511 | AAVE[0.000000094783600],ALGO[6.226137832735597 0],BTC[0.000000078458759],ETH[0.000000056538626],ETHW[0.000000056538626],USD[0.000156429074520],USDT[0.000000045420991] |
| 03957514 | USD[0.000000061123500],TRX[0.000000056978992] |
| 03957535 | BTC[0.000000054878170],ETH[0.003579000000000],ETHW[0.003579000000000],LUNA2[0.000000297218711],LUNA2_LOCKED[0.000000693510325],LUNC[0.006472000000000],MATH[1.000000000000000],TRX[0.004266000000000],USD[0.386406053735480],USDT[0.0001193457303695] |
| 03957536 | USDT[0.000000040000000] |
| 03957537 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.000000147753300],USDT[1.904895550000000] |
| 03957556 | CAD[0.0021075355484806],USD[0.0100452719516898] |
| 03957571 | GOG[40.000000000000000],OXY[1.000000000000000],SUSHI[1.999600000000000],USD[0.9710469050000000] |
| 03957572 | EUR[0.000004838283661 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03957597 | FTT[0.0000007500000000],TRX[0.0000000003332878],USD[0.0000001268270686] |
| 03957611 | TRX[0.00003000000000000],USDT[0.0000008561503141] |
| 03957618 | BTC[0.0000199000000000],FTT[659.2254854915040076],USD[0.0005384113605385],USDT[0.0000000080434496] |
| 03957671 | USD[0.0205244400000000] |
| 03957675 | AUD[5012.0000000000000000],BTC[0.0294000000000000],USD[-881.2536134736100000000000000] |
| 03957713 | BTC[0.0000000032881362],ETH[0.0000000070760000],LUNA2[0.0000544676817700],LUNA2_LOCKED[0.0001270912575000],LUNC[11.8604523800000000],TONCOIN[0.0001367400000000],USD[0.0000213834923915],USDT[0.0000000084058293] |
| 03957727 | TONCOIN[0.0200000000000000],USD[0.0612997092000000],USDT[0.0254649800000000] |
| 03957746 | TONCOIN[0.0173400000000000],USD[0.0000023306726780] |
| 03957770 | USD[0.0001936150220770] |
| 03957783 | BTC[0.0002803086791875],ETH[5.0257223300000000],LUNA2[2.7556168930000000],LUNA2_LOCKED[6.4297727490000000],SOL[0.0000037200000000],TONCOIN[207.3667674500000000],USD[0.0000000261667224],USDT[16.7214583403394428] |
| 03957811 | USD[0.0864670165026736] |
| 03957828 | BNB[0.0000000354654699],CRO[0.0000000025700000],FTT[0.0000000088179600],USD[0.0020414900000000],USDT[0.0000001417271451] |
| 03957829 | BTC[0.0000000080000000],USD[28.2640166126583928] |
| 03957855 | USD[0.6223943154597184] |
| 03957873 | USD[0.0000000084000000] |
| 03957879 | BRZ[0.6654248457488606],LUNA2[2.2849005960000000],LUNA2_LOCKED[5.3314347250000000],SLP[940.0000000000000000],USD[0.0000000077271819],USDT[0.0000000091481964],YFI[0.0000000022810420] |
| 03957881 | SGD[0.0010168107895070] |
| 03957914 | GOG[43.1965144800000000],USDT[0.0000000078204976] |
| 03957951 | GENE[1.9000000000000000],GOG[44.0000000000000000],USD[0.9236031400000000] |
| 03957969 | FTT[0.0000000070790768],USD[0.0000000072998358],USDT[0.0000000009477856] |
| 03957972 | ETH[0.0003160300000000],ETHW[0.0003160300000000],USD[0.0002229485202013] |
| 03957976 | BTC[0.0000000025745336],OKB[0.0000000082561416],TRX[0.0960000000000000],USD[-0.0051608007484435],USDT[0.0000000965373650],XRP[0.0000000131995144] |
| 03957977 | USDT[0.0000000019420997] |
| 03957994 | LTC[0.0000000082000000] |
| 03958003 | AXS[0.0161060000000000],TRX[0.0007780000000000],USD[0.0007652430877747],USDT[0.0000000083235718] |
| 03958037 | TONCOIN[2.0230000000000000],USD[0.0032176604000000],USDT[0.0000000060000000] |
| 03958042 | AURY[0.9552000000000000],GENE[155.3000000000000000],GOG[3409.3198000000000000],USD[2522.4148063800000000] |
| 03958062 | ATOM[0.0000000090504063],ETH[0.0002774000000000],ETHW[0.0002774266580083] |
| 03958069 | ETH[0.0000000200000000],ETHW[0.0000000200000000],FTT[0.0986000000000000],LUNA2[0.0263297252200000],LUNA2_LOCKED[0.0614360255000000],USD[117.6355837479069549],USDT[0.0000000087346058] |
| 03958088 | SOL[0.0000000060000000] |
| 03958105 | BTC[0.0579599800000000],ETH[0.2836899900000000],ETHW[0.2836899900000000],EUR[0.4904997382714704],SOL[5.2812213600000000],USD[-675.0119143885527901000000000] |
| 03958115 | GOG[225.0000000000000000],USD[0.0477492650000000] |
| 03958120 | AUD[0.0000001263781113],XLMBEAR[0.0000000017016004],XLMBULL[0.0000000034267610] |
| 03958122 | GENE[2.0000000000000000],GOG[31.0000000000000000],USD[25.6388861800000000] |
| 03958132 | ETHW[0.0580000000000000],USD[0.4913727460000000],USDT[0.0000000040000000] |
| 03958141 | BTC[0.0000000036412815],EUR[1300.0004554919107140],USD[0.0000000137120977],XRP[0.0000000039369776] |
| 03958156 | USD[0.0000000069572986] |
| 03958169 | BRZ[9.7897421495000000],BTC[0.0000000050000000],ETH[0.0039110636706925],ETHW[0.0039110636706925] |
| 03958204 | BNB[0.1999600000000000],EUR[0.0000000081784943],FTT[3.1522689500000000],SOL[1.5496900000000000],USD[0.0000000632384009],USDT[0.0000000077510990] |
| 03958215 | BTC[0.0004675400000000],EUR[79.6710058100000000],LUNA2[0.0077059186040000],LUNA2_LOCKED[0.0179804767400000],LUNC[1677.9800000000000000],USD[-7.1394195167466513000000000] |
| 03958219 | USDT[10.0000000000000000] |
| 03958224 | AAPL[0.0098854500000000],AMD[0.0099500000000000],AMZN[0.0017401420000000],BTC[0.0000634000000000],GOOGL[0.0009600000000000],NVDA[0.0024170000000000],USD[-0.1015396239135005],XRP[786.0000000000000000] |
| 03958260 | TRX[0.0009330000000000],USD[0.0000000409920239],USDT[0.0000000029649141] |
| 03958263 | USD[0.0000000079147813] |
| 03958266 | USD[30.0000000000000000] |
| 03958305 | BTC[0.0012042441972430] |
| 03958316 | ETH[0.0000000098786580],USDT[0.0000093458519048] |
| 03958393 | ETHW[0.0004728700000000],USD[0.0000000045000000] |
| 03958399 | ETH[0.0000004493190000],USD[0.0000378037384000] |
| 03958417 | USD[0.0062245700000000] |
| 03958423 | ALGO[0.0000000002866400],BTC[0.0000000070000000],DOGE[0.0000000096392100],ETH[0.0000000050360000],FTT[0.0000001000000000],LINK[0.0000000355000000],LUNA2[0.0000004000000000],LUNA2_LOCKED[7.4489194140000000],RAY[0.0000000061597860],SNX[0.0000000024417600],SOL[0.0000000033006500],USD[0.0000000078632453],XRP[0.0000000012000000] |
| 03958476 | GOG[305.0000000000000000],USD[0.3498526250000000] |
| 03958507 | AUD[0.0585322200000000],USD[0.0000000046258850] |
| 03958519 | USDT[0.0003072770160488] |
| 03958538 | BTC[0.4316214472471042],ETH[0.0000000064375514],FTT[25.0019957420269828],SOL[0.0002662500000000],TRX[0.0000000070872792],XRP[4.1931519919450000] |
| 03958551 | TRX[0.0000010000000000],USDT[0.3999624930000000] |
| 03958559 | AXS[0.0000000096047000],BTC[0.0028803800000000],ETHW[0.0535955306830122],TRX[47.3493565900000000],USD[0.0000005270410],USDT[100.1696798606719959] |
| 03958566 | ATOM[0.0000000073042800],AUD[0.0001640263874020],AXS[0.0000000083922400],ETH[0.0000001000000000],LUNC[0.0000000079313600],MATIC[0.0000000546330120],USDT[0.0000256954547920] |
| 03958568 | BTC[0.0000011136003000],ETH[0.0001531100000000],ETHW[118.3427201700000000],EUR[0.6522575099937343],GBTC[22801.6952841062200000],HNT[1.0237416200000000],RSR[1.0879761920942200],SNX[21.0730473981678200],USD[0.0109060929127097] |
| 03958615 | EUR[0.0000000414696525],TRX[0.0010240000000000],USD[1.3718396945568002],USDT[0.0000000026151108] |
| 03958631 | CHZ[1.0000000000000000],KIN[2.0000000000000000],NFT (37670526339873162)[1],NFT (46353119111974290)[1],USD[0.0000000048534246],USDT[0.0000037126326660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03958633 | ARS[306.915016960000000000],USDT[0.000000000158592] |
| 03958654 | USDT[0.823340000000000000] |
| 03958682 | AUD[27020.815222200000000000],BTC[0.500038515236028000],DAI[0.000000004722187200],ETH[0.000009893787924924],ETHW[2.117113108532569100],PAXG[0.000400000000000000],STETH[0.000000001757564800],USD[48261.838331518208548900],USDT[5078.908666354398675600],USTC[0.000000042956836000],WBTC[0.000000089356021000] |
| 03958688 | USD[0.002388151953597500],USDT[2.360000004316067000] |
| 03958700 | AUD[30.000000000000000000],USD[40.042572009000000000000000000] |
| 03958705 | USD[0.000000067373401300] |
| 03958758 | BTC[0.005982510000000000],USDT[1471.704465281500000000] |
| 03958759 | USD[0.000000013871872000],USDT[0.000000009000000000] |
| 03958768 | XRP[0.000000010000000000] |
| 03958791 | TONCOIN[19.330000000000000000],USD[0.000000005000000000] |
| 03958794 | TONCOIN[0.010000000000000000],USD[0.008540713280000000],USDT[0.000000075250000] |
| 03958831 | USD[0.670355414528752600],USDT[0.000141852971422000] |
| 03958840 | ETHW[1.439392070000000000],USDT[73.207174830000000000] |
| 03958842 | USD[0.174950386375200000] |
| 03958847 | GALA[9.029100000000000000],USD[-0.232460455925000000] |
| 03958848 | BTC[0.000000008772756300],ETH[0.00000058047041] |
| 03958851 | DOGE[14135.750263860000000000],SHIB[1375378.935317140000000000],USD[105.245237110000000000],USDT[30.312876070000000000] |
| 03958855 | AKRO[4.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],ETH[1.280634380000000000],KIN[10.000000000000000000],LUNA2[0.001758827169000000],LUNA2_LOCKED[0.004103930060000000],LUNC[382.988318950000000000],NFT[302150973822364265][1],NFT[411884042722097816][1],NFT[511273523472285213],SEC[30.001800730000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDC[15.000000000000000000] |
| 03958860 | BAO[2.000000000000000000],USD[0.000000027732530] |
| 03958861 | APE[0.015795000000000000],ETH[0.000975490000000000],ETHW[0.000975490000000000],GST[0.050000010000000],LUNA2[0.000000039924298.],LUNA2_LOCKED[0.000000093156695.],LUNC[0.008693600000000],NFT[292252956399165256][1],NFT[301468946834639995][1],NFT[331417742674002844][1],NFT[341626530293197954][1],NFT[342585110132447926][1],NFT[345160907091244309][1],NFT[350443513747245741][1],NFT[354971611705579152][1],NFT[374613011421328657][1],NFT[383085916065235493][1],NFT[386080816223712423][1],NFT[394972737839702962][1],NFT[399009434249761606][1],NFT[409608697474720109][1],NFT[421839205421378.25][1],NFT[426920931680477742][1],NFT[444713306376109749][1],NFT[471733039897063571][1],NFT[478954491029790612][1],NFT[545945501915156852][1],NFT[573176355390878956][1],NFT[576378026862784029][1],TRXI[0.318908000000000000],USD[0.120902812925095.],USDT[36.375394270304320.],XRPI[6505.247887000000000] |
| 03958872 | USD[0.855769746740584.],USDT[97.405536872427927.8] |
| 03958916 | BTC[0.000000092430000] |
| 03958922 | USDT[0.000029264079684] |
| 03958937 | XRP[0.009699950000000] |
| 03958978 | ETH[0.004959962243650],ETHW[0.004959962243650],MATIC[0.017019194484038.5],TRX[0.511000000000000],USD[0.1344996746222786] |
| 03959015 | BRZ[0.000041290000000],USD[0.001845976773041],USDT[0.0000000020036583] |
| 03959056 | GOG[41.000000000000000],USD[0.617949400000000] |
| 03959076 | TRX[0.00001000000000],USDT[44.5500000000000000] |
| 03959082 | SOL[0.145483880000000] |
| 03959111 | TRX[0.136146000000000],USDT[2.759283378000000] |
| 03959172 | BAO[3.000000000000000],BTC[0.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],LTC[0.000000007386496],USDT[0.000219750479990.1] |
| 03959177 | TRX[0.001557000000000],USDT[1928.2682605800000000] |
| 03959178 | USD[30.000000000000000] |
| 03959181 | LTC[0.000039597804200.9] |
| 03959191 | GOG[2003.7574000000000000],USD[0.049890069200000.0] |
| 03959207 | USD[0.000000236067491] |
| 03959214 | NFT [526434933917269748][1],USD[0.000974350000000] |
| 03959284 | DOGE[0.000000006336850],USD[0.00000024964100.3] |
| 03959321 | USDT[0.000454919324900] |
| 03959353 | BTC[0.002000000000000],TRX[0.000777000000000],USDT[0.841679360000000] |
| 03959357 | BTC[0.000000029057120],EUR[0.002740838902541.9],FTT[2.329883940000000],USDT[0.000015490645206] |
| 03959364 | ATLAS[5.300000000000000] |
| 03959407 | ATLAS[5.300000000000000] |
| 03959427 | ATLAS[5.300000000000000] |
| 03959436 | USD[0.000000085441034],USDT[0.000000004987110.6] |
| 03959439 | ATOM[18.222628915975320.6],BTC[0.000000009200000],DOT[0.000000019868368],ETH[0.006506809503800],ETHW[0.006506809503800],FRONT[763.857840000000000],FTT[0.211158531888379.],GMT[102.863524900000000],LINK[0.000000002623.4378.],LUNA2[10.964000990000000],LUNA2_LOCKED[25.582668980000000],LUNC[0.008829243709130],MATIC[9.840000000000000],NEAR[291.048580000000000],RUNE[0.000000092653981],SOL[0.000000062965730],USDI-68.5913177752434475],USDT[0.800000001124823.43] |
| 03959440 | XRP[431.270000000000000] |
| 03959453 | USD[-0.000140222224601.88],USDT[0.0002804209186341] |
| 03959456 | ATLAS[5.300000000000000] |
| 03959471 | ATLAS[5.300000000000000] |
| 03959485 | ATLAS[5.300000000000000] |
| 03959492 | USDT[0.000229871117320.0] |
| 03959495 | AUD[0.000003141375888.9],BTC[0.035094770000000],FTT[19.370000000000000] |
| 03959510 | ATLAS[5.300000000000000] |
| 03959518 | EUR[0.000000055141737],FTT[0.000001731699900.0],GBP[0.000000093692460],LUNA2[0.653378895000000],LUNA2_LOCKED[1.524550755000000],USD[0.607028053697901.1],USDT[0.000000185824855] |
| 03959526 | ATLAS[5.300000000000000] |
| 03959545 | ATLAS[5.300000000000000] |
| 03959547 | CEL[0.006653000000000],USD[520.382106893999640.0] |
| 03959550 | TRX[0.010147000000000],USD[9.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03959560 | GOG[138.000000000000000],USD[0.172669750000000000] |
| 03959562 | FTT[0.0792991972500000],USD[0.000000000040582],USDT[0.000000038707247] |
| 03959568 | ATLAS[5.300000000000000] |
| 03959574 | BTC[0.000000021899158] |
| 03959578 | BNB[0.000000019851257],ETHW[0.00226859414421968],TONCOIN[0.000000010000000],USD[17.6308139895415428] |
| 03959588 | ETH[-0.000068885861415],ETHW[-0.0000684471429330],GOG[6.000000000000000],USD[-7.567436945329159],USDT[9.535092600000000] |
| 03959591 | BTC[0.0000000006265500] |
| 03959592 | ATLAS[5.300000000000000] |
| 03959596 | GOG[149.970000000000000],USD[0.1497505200000000],USDT[0.1200000002114580] |
| 03959611 | ATLAS[6.400000000000000] |
| 03959616 | USD[18.743370450000000] |
| 03959619 | KIN[2.000000000000000],USD[11.7940406194123460],USDC[580.000000000000000],USDT[0.0000048077478346] |
| 03959632 | FIDA[11.000000000000000],IMX[10.400000000000000],USD[0.0717462760500000],USDT[0.000000029313210] |
| 03959634 | ATLAS[6.400000000000000] |
| 03959644 | ATOM[0.0000000071247420],AXS[2.2850171913340104],BTC[0.0000000026505200],MATIC[0.0000000002006100],OKB[0.000000095129600],RAY[0.0000000014505184],TRYB[186.4979890269370548] |
| 03959653 | USD[30.000000000000000] |
| 03959654 | TRX[0.000010000000000],USD[6.8358884343750000] |
| 03959661 | ATLAS[5.400000000000000] |
| 03959679 | BTC[0.0000000070000000],USD[0.0000000007304800],USDT[0.000000073092752] |
| 03959683 | USD[30.000000000000000] |
| 03959684 | TRX[0.935971000000000],USD[2.2257376630000000],USDT[0.7627594110000000] |
| 03959689 | ATLAS[6.400000000000000] |
| 03959710 | ATLAS[6.400000000000000] |
| 03959720 | USD[1.5778582550000000] |
| 03959725 | NFT (2930283467106644271[1],NFT (306430537183929260)[1],NFT (316882495935667564)[1],NFT (321350665447068442)[1],NFT (325661733831029358)[1],NFT (345446564849733819)[1],NFT (345496632057591624)[1],NFT (358523469599922405)[1],NFT (365595860497795656)[1],NFT (368729883341336504)[1],NFT (378299137953062673)[1],NFT (385917788172522328)[1],NFT (446798309533823015)[1],NFT (494966382991678085)[1],NFT (513662527697126859)[1],NFT (538718807745017964)[1],NFT (545615668535418808)[1],NFT (546184574054602027)[1],NFT (559306961155360936)[1],NFT (563445875583371585)[1],USDT[10010.2090030700000000] |
| 03959737 | ATLAS[5.300000000000000] |
| 03959772 | ATLAS[6.400000000000000] |
| 03959780 | NFT (312730124280273789)[1],NFT (385070752372454819)[1],NFT (409829385138552634)[1],USD[0.000000015000000] |
| 03959787 | FTT[32.2266525300000000],USD[2092.0730876092236710000000000],USDT[0.0070183030500000] |
| 03959826 | USDT[0.838555000000000] |
| 03959846 | ATLAS[5.300000000000000] |
| 03959854 | USD[-0.0424357238834406],USDT[2.8450000000000000] |
| 03959858 | USD[5.000000000000000] |
| 03959860 | GENE[2.600000000000000],GOG[46.000000000000000],USD[0.2726348000000000] |
| 03959861 | TRX[0.2475760000000000],USD[0.6839206635000000] |
| 03959869 | ATLAS[6.400000000000000] |
| 03959870 | LOOKS[0.998800000000000],LUNA2[0.0201931710900000],LUNA2_LOCKED[0.0471173992200000],LUNC[4397.1055200000000000],USD[0.000176438056400] |
| 03959873 | BNB[0.000000081288184],BTC[0.000000004360700],ETHW[0.000000033825271],FTT[0.000000045856263],LTC[0.000000004170331 6],SOL[0.000000025929350],USD[30.8530644935582530],USDT[0.000000034044675],USTC[0.000000001278000] |
| 03959876 | BCH[0.000000066000000],BNB[0.0000000784003 53],BTC[0.000000025746948],ETH[0.000000024000000],FTM[0.0000000028934664],FTT[0.000000089692640],LTC[0.000000090000000],USD[0.0000001185475 90],USDT[0.000000033734118] |
| 03959896 | ATLAS[5.300000000000000] |
| 03959915 | ATLAS[5.300000000000000] |
| 03959929 | USD[25.000000000000000] |
| 03959943 | ATLAS[5.300000000000000] |
| 03959969 | MATIC[0.0000000043207460],TONCOIN[0.0929946200000000] |
| 03960044 | USD[146.2928175700000000] |
| 03960047 | AKRO[1.000000000000000],BF_POINT[100.000000000000000],FTT[4.2126028400000000],USD[0.0000000751728212] |
| 03960048 | USDT[1.0339811700000000] |
| 03960071 | SPA[2928770.000000000000000],TRX[0.000650000000000],USD[15.2129897552941995],USDT[0.0061500000000000] |
| 03960111 | DOT[3.8993400000000000],USDT[12.0739192606769028] |
| 03960116 | USD[0.0000001783397 80],USDT[0.000000085077624] |
| 03960126 | BAO[1.000000000000000],GOG[42.7388532088000000] |
| 03960141 | BTC[0.0032060960000000],ETHW[3.2294446493775767],MATIC[0.0000000465000000],USD[0.0038202521077073],USDT[0.000000077295543] |
| 03960160 | ALGO[3928.7578650000000000],ATOM[192.0403560000000000],AVAX[101.4915267900000000],BTC[0.0002000000000000],FTT[155.4951550000000000],LINK[188.2436957800000000],LRC[3052.1560000000000000],USD[-9096.1828534063409873000000000],USDT[9322.5904517800000000] |
| 03960162 | GENE[0.800000000000000],ROOK[0.2440000000000000],USD[0.0200686723365376],USDT[0.0539581442104019],WBTC[0.0004000000000000] |
| 03960182 | ETH[0.000000079490600],MATIC[0.000000092204120],SOL[0.0000001418702 00],TRX[150.0000320001000000] |
| 03960189 | TONCOIN[0.030000000000000],USD[2.1627822110550000],USDT[0.2920000000000000] |
| 03960222 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0010130600000000] |
| 03960232 | AKRO[1.000000000000000],BAO[1.000000000000000],GOG[865.5638160000000000],KIN[1.000000000000000],SXP[1.000000000000000] |
| 03960278 | USD[0.000000109955960],USDT[0.000000010929706] |
| 03960283 | CRV[0.475000000000000],FTT[0.000000093552000],SHIB[0.000000000000000],SOL[0.0004959600000000],USD[-0.0059541620163935],USDT[0.000000080855139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03960309 | ETH[0.000103091237600],ETHW[0.000000004172400],NFT (2978757322923715421[1],USD[0.000016476417824],XRP[0.000000007223048] |
| 03960327 | AKRO[0.01140958000000000],ATLAS[1.65115624000000000],AUD[0.000000021430168],AVAX[0.000000009555109],BAO[0.099997400000000],BTC[0.000510424087905],CAD[0.000000018209030],CHF[0.000000003683970],CONV[9.464518140000000],EUR[0.00312477425596],GBP[0.000000071060631],HKD[0.000000006000000],INTER[0.00000200000000],KIN[0013.00025999000000000],KSOS[87.618117920000000],LUA[1.77250398000000000],PAXG[0.00000003599970],PEOPLE[0.56231506000000000],PRISM[1.51580119973808557],PSG[0.12012722518876260],RSR[0.00212338000000000],SGD[0.00000017525708],SOS[134408.60215053000000000],SUN[0.0000002000000000],USDI[0.0000012635003031] |
| 03960372 | USD[0.0000000000014241],USDT[0.000000000000208.333.2] |
| 03960387 | FTT[5.000000000000000],TRX[0.0007820000000000],USD[23327.11739057659441700000000000],XRP[0.5800000000000000] |
| 03960391 | USDT[24.0000000000000000] |
| 03960394 | TRYB[-0.0000000062129189],USD[0.0263064307277568],USDT[0.00000000073814525] |
| 03960413 | USD[30.0000000000000000] |
| 03960442 | USD[5.10111593352363062],USDT[0.0007876000000000] |
| 03960468 | LTC[0.000000060000000],TONCOIN[0.060000000000000],USD[0.4262425415784540] |
| 03960491 | BTC[0.000000090894900] |
| 03960533 | GOG[237.0000000000000000],USD[0.5434781000000000] |
| 03960566 | ETH[0.00711735000000000],ETHW[0.00711735000000000],GENE[1.10000000000000000],GOG[29.99400000000000000],USD[0.224885260000000] |
| 03960619 | ETH[0.201194210000000],ETHW[0.201194210000000],TRX[0.00001000000000],USD[40.9164138422232204] |
| 03960655 | BTC[0.000000008454566],NFT (29448631060160093[1],NFT (32101927173048232[1],NFT (38369806774564242[1],NFT (57226264962828141[1],USD[0.0033201656943018],USDT[-0.0017302171739911] |
| 03960685 | TRX[21.04616039000000000],USDT[10.00000000003882558] |
| 03960687 | USD[30.0000000000000000] |
| 03960731 | LTC[0.36015900000000000] |
| 03960780 | 1INCH[0.00000000162119940],BNB[0.000000000668026987],LINK[0.0000000063496912],LTC[0.000000002863140],MATIC[0.0000000078928920],SOL[0.000000006594376],UNI[0.00000000375614608] |
| 03960843 | USD[0.5901138678750000] |
| 03960877 | USD[0.0000000006755141],XRP[0.000000009600000] |
| 03960880 | APE[6.800000000000000],ATLAS[20292.07500000000000],ATOM[6.30000000000000],AVAX[2.0000000000000000],BNB[12.43959517000000000],BTC[0.00060000000000000],ETH[0.37177873418395332],ETHW[0.37177873260894009],FTM[59.00000000000000000],FTT[26.99460000000000000],GALA[1050.00000000000000],GENE[20.00000000000000],GOG[241.00000000000000000],LUNA2[0.15521256680000000],LUNA2_LOCKED[0.36216263260000000],LUNC[0.50000000000000000],SAND[224.78009400000000000],SOL[23.14000000000000000],SPELL[2200.00000000000000000],SRM[10.00000000000000000],TLM[566.00000000000000000],USD[1.1393085784081250],USDT[0.000000000918812361] |
| 03960885 | USD[0.0807218495000000] |
| 03960929 | BTC[0.000000042891795],ETH[0.00000003000000000],FTT[0.000000020000000],USD[139.28707271733908] |
| 03960949 | BAO[5.00000000000000000],CRV[29.49592388000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],NFT (31369526898562416[1],NFT (32681433866643977[1],NFT (34524676404399663[1],NFT (35090616396529525S[1],NFT (35403499416088435Z[1],NFT (40522688475428091[1],NFT (47313962514314320[1],NFT (50477878394702460[1],RSR[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000001319257500],USDT[0.0000000886783343] |
| 03960967 | USD[30.0000000000000000] |
| 03961033 | ATLAS[318.63931245000000000],AUD[0.00200923011198942],KIN[1.00000000000000000] |
| 03961053 | USD[0.0000000092290201],USDT[0.0000001722155] |
| 03961079 | GOG[128.00000000000000000],USD[0.31226645000000000] |
| 03961100 | TONCOIN[0.0200000000000000],USD[0.0000000950000000] |
| 03961106 | USD[0.00000543090001250],USDT[0.0000000082027345] |
| 03961115 | TONCOIN[0.042000000000000000] |
| 03961151 | BAO[3.00000000000000000],TRU[1.00000000000000000],USD[0.00002257075318086] |
| 03961155 | NFT (37625484163576160[1],NFT (47754406241597505[1],NFT (55566594755917461[1],SOL[0.00000780000000],UBXT[1.0000000000000000],USD[32576.9706581603546663],USDC[100.00000000000000000],USDT[0.0000000128640503] |
| 03961191 | BTC[0.00234879000000000],USDT[148.00025968636263] |
| 03961197 | USD[0.0098535700000000],USDT[0.0000000066836167] |
| 03961199 | APE[0.084580000000000],ETH[0.00000005117652],FTM[0.92320000000000],IMX[0.06878000000000000],LOOKS[0.1835351700000000],LUNA2[0.00300614847900000],LUNA2_LOCKED[0.00701434645200000],LUNC[0.00787200000000000],SAND[0.95960000000000000],SHIB[98340.000000000000000],USD[76.5629963550641000] |
| 03961202 | AVAX[0.09378000000000000],REAL[0.01164000000000000],USD[0.0000000059497440] |
| 03961230 | SOL[0.01000000000000000],USD[0.1785814416097186] |
| 03961242 | ETH[0.00000000002118800],USD[0.00003094975556366] |
| 03961300 | ETH[0.0004864000000000],MATIC[0.61798655150000000],USD[0.0947829480856080],USDT[0.0012642462916300],XRP[0.0509170000000000] |
| 03961317 | USD[0.0000000037692146] |
| 03961357 | FTT[25.294940000000000],PRISM[150.000000000000000],SOL[0.0001862400000000],USD[12.66089407000000000] |
| 03961367 | BAO[1.00000000000000000],USDT[0.0000000089248741] |
| 03961416 | BTC[0.000000090025000],ETH[0.000000081485948],NFT (35107942301121575S[1],NFT (47014056384175137[1],TRX[0.0007790000000000],USD[0.0000075224573782],USDT[0.0000057144536693] |
| 03961424 | USD[0.0000000057500000] |
| 03961436 | BTC[0.000000077710000],ENJ[1.00000000000000000],USD[-0.7204597200000000],XRP[1.9988000000000000] |
| 03961437 | BRZ[0.0000275372159001],GMT[63.99104973165600],KIN[1.0000000000000000],POLIS[0.000000000000000] |
| 03961443 | APE[101.98798947000000000],BNB[0.00472228000000000],ETH[0.000010920000000],ETHW[0.000176850000000],FTT[0.087940800000000],GMT[107.01269280000000000],MATIC[194.12229524000000000],SHIB[65656842.97394172000000000],SOL[0.00210744000000000],TRX[0.00155400000000000],USD[0.7802777640000000],USDT[0.000000000052532658] |
| 03961458 | BIT[11486.611173700000000],NFT (30490366802804687Z[1],NFT (31021375188009706[1],NFT (31214494787031441[1],NFT (31215542059686632[1],NFT (31865471972738039Z[1],NFT (32700613138073015Z[1],NFT (34157217571577547[1],NFT (35503297082845388[1],NFT (35781199414046740S[1],NFT (37155527933493310S[1],NFT (38264499783349280Z[1],NFT (40669216650536984S[1],NFT (44764205837351217S[1],NFT (45631715628693074T[1],NFT (52187639771609804[1],NFT (52660243353594319[1],NFT (52748147216878183S[1],NFT (53281312220384637Z[1],NFT (53615476164320620S[1],NFT (55235905579264123S[1] |
| 03961466 | USDT[0.0018266000000000] |
| 03961494 | BRZ[0.2050943528165302],BTC[0.0000000010000000] |
| 03961495 | BTC[7.04910093628116685],EUR[-30301.88429555383865199],FTT[150.000000000000000],USD[-70018.3315541256431413] |
| 03961498 | SGD[0.0005681600000000],USDT[0.000000000495696] |
| 03961512 | BAO[14.000000000000000],BTC[0.000001760000000],BTC[0.000001100000000],DENT[3.000000000000000],ETH[0.000001180000000],ETHW[0.000001180000000],KIN[21.000000000000000],LUNA2[0.13941214140000000],LUNA2_LOCKED[0.32525647320000000],LUNC[0.6283576800000000],RSR[1.00000000000000000],USD[29.987789080244536],USDT[0.0000000114782644] |
| 03961534 | BTC[0.44433563000000000] |
| 03961550 | BTC[0.00289930000000000],LUNA2[0.0562240258400000],LUNA2_LOCKED[0.1311893936000000],LUNC[12242.900000000000000],SOL[1.1597680000000000],USD[0.0161720978150913] |
| 03961551 | BRZ[0.0006514312704805],USD[0.0011393787723765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03961556 | USD[0.0063929613556785],USDT[-0.0058436258363014] |
| 03961568 | LUNA2[0.0057950617500000],LUNA2_LOCKED[0.013521810750000],USD[2.8081377130200000],USDT[7.8320777241680000],USTC[0.8203190000000000],XRP[0.0000600000000000] |
| 03961586 | USDT[0.2200000000000000] |
| 03961595 | BTC[0.0087653900000000] |
| 03961605 | AKRO[1.0000000000000000],BAND[0.0000000099127050],BAC[32.0000000000000000],BNB[0.0000163000000000],DENT[2.0000000000000000],DOGE[0.0000000033946304],ETH[0.0000001900000000],ETHW[0.0000001900000000],FXS[0.0001186490083496],GMT[0.0012594199666218],KIN[34.0000000000000000],LEO[0.0000000082154400],SHIB[13293.6784163290877404],SNY[0.0000000053717798],STETH[0.0000001771122220],USD[0.0000000022352061] |
| 03961627 | BTC[0.0003305967106200],FTT[0.0408914900000000],USD[41.2477153146005636000000000],XRP[3.4182614900000000] |
| 03961713 | BNB[0.0000000400000000],BTC[0.0000000081128895],ETH[0.0000000038441500],FTT[0.0383709536627100],NFT [359140031682457722][1],NFT [360419384763429179][1],NFT [401271776741913342][1],NFT [422327696093242548][1],NFT [457018745697805975],511,SOL[0.0000000022442460],USD[0.0001186332262548],XRP[0.0000000035000000] |
| 03961750 | RAY[1097.8220606071441436] |
| 03961753 | USD[0.0000000651204209],USDT[0.0000000003781786] |
| 03961761 | LTC[0.0000001000000000] |
| 03961778 | DOGE[0.9626000000000000],ETH[0.0006074000000000],LUNA2[0.0071500099040000],LUNA2_LOCKED[0.0166833564400000],LUNC[0.0025515000000000],USD[12.3599655242977213],USDT[0.0000000185915451],USTC[0.9000000000000000] |
| 03961825 | BTC[0.0000000041000000],ETH[0.0000000155445010],LUNA2[0.0000000407986870],LUNA2_LOCKED[0.0000000951969364],LUNC[0.0088840000000000],USD[0.0000039399729395] |
| 03961833 | GOG[816.8768000000000000],USD[406.8531722800000000] |
| 03961864 | USD[0.0572709650000000] |
| 03961881 | BTC[0.0440000000000000],USD[1.6402904276555500] |
| 03961898 | BTC[0.0006062033236300],ETH[0.0023058938995000],ETHW[0.0020196624453200],USD[31.4154038814435700] |
| 03961942 | BTC[0.0063722000000000],FTM[8.3344114500000000],MANA[4.1751430900000000],SAND[3.4691245000000000],SHIB[444444.4444444400000000],SOL[0.1206660500000000],USD[4.3874559796092935] |
| 03961954 | AUD[0.0000154488668],LUNA2[16.0520826300000000],LUNA2_LOCKED[37.4548594700000000],LUNC[51.7100000000000000],SOL[47.9721233300000000],USD[-16.3826098869065257000000000],USDT[0.1431257363836555] |
| 03961974 | APE[0.0000000063142708],BTC[0.0000000040884848],USD[0.0001455255765581] |
| 03961988 | SOL[41.9376716319918633],SRM[0.0347478700000000],SRM_LOCKED[1.4004242000000000],USD[0.0000005011022736] |
| 03961995 | BTC[0.1143924100000000],ETH[0.1498845800000000],ETHW[0.1490505800000000],TRX[0.0000090000000000] |
| 03962001 | TONCOIN[0.0350000000000000] |
| 03962008 | EUR[0.0000000064497776] |
| 03962019 | NFT [517901740624400536][1],USD[0.0919013000000000] |
| 03962024 | TONCOIN[0.0000000000000000],USD[0.0000000005000000] |
| 03962029 | FTT[19.4366160200000000],USD[0.0046282168063000] |
| 03962038 | FTT[0.0424035800000000],NFT [530482510643383970][1],NFT [543302470764359082][1],USD[2.7720029409000000] |
| 03962058 | BTC[0.0000000028007534] |
| 03962061 | GENE[0.0977000000000000],USD[0.0000000032886937],USDT[0.0000000633514495] |
| 03962089 | APE[0.0000000043000000],DOGE[0.0000000000035692],ETH[0.0000000015199486],FTT[0.0000001354539753],SHIB[0.0000000003431684],SOL[1.8360009254289103],XRP[0.0000000002000000] |
| 03962106 | ATLAS[3143.5061777612653986] |
| 03962107 | USD[0.0000000049107894] |
| 03962137 | DENT[1.0000000000000000],SHIB[105934.7003849100000000],SLP[505.8908987300000000],USD[0.0343859205171765] |
| 03962148 | BTC[0.0000950996945500],ENS[0.0075348900000000],ETH[0.0003383900000000],ETHW[0.0009830900000000],FTT[37.0596513600000000],NFT [547839960151450452][1],NFT [550343187969634982][1],RAY[51.3358897000000000],SOL[3.2000000000000000],USD[9.7620146535389427000000000],USDT[578.9151601088866287] |
| 03962156 | FTT[42.0848049668296388],GMT[0.0000000005262584],GST[93.9900000000000000],KNC[36.3926973300000000],LOOKS[371.3597968900000000],LUNA2_LOCKED[0.0000001216697000],LUNC[0.0011354500000000],SOL[0.7074214000000000],TRX[0.0003600000000000],USD[169.7240382933182619],USDC[135.0000000000000000],USDT[1.2195282261513461],XRP[0.0042602000000000] |
| 03962173 | TRX[0.0000777000000000] |
| 03962215 | APE[0.0000000424449791],ATOMBULL[0.0000001668004],BEAR[0.0000004101992],BRZ[0.0000000053739289],BTC[0.0000000069239073],DOGE[0.0000000846772566],ETH[0.0000000731443916],FTT[0.0000000705587156],FTT[0.0000010005737446],GALA[0.0000000228241580],GME[0.0000001935376],HOLD[0.0000000084720003],JMX[0.0000000088226853],KNC[0.0000000016177412],KNCBEAR[0.0000000027298000],LTCBEAR[0.0000000076000000],LTCBULL[0.0000000062000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[16.8573453400000000],LUNC[20193.3415073735810526],SHIB[0.0000000000304304],SPELL[0.0000000007322905],STG[0.0000000021050418],STMX[0.0000000007261497],TRX[0.0000000077768977],USD[1.6736268753417995],USDT[0.0000000029037935],WAVES[0.0000000039298257],ZECBULL[0.0000000926011190] |
| 03962221 | FTT[2.9326092694417532],TONCOIN[177.8800000000000000],USD[0.0000289090644493],USDT[0.0000007954022103] |
| 03962223 | USDT[5.0000000000000000] |
| 03962226 | USD[10.0000000000000000] |
| 03962228 | BTC[0.0000000980000000],DOGE[0.0000000017270688],LTC[0.0000000039962490] |
| 03962238 | BNB[0.0000000012055503],BTC[0.0000000026087797],CRO[0.0000000013350826],FTT[10.0000000024890225],SOL[0.0000000031563808] |
| 03962248 | USD[0.0026590330750000] |
| 03962278 | USD[9.0000000000000000] |
| 03962282 | EUR[4.0000000036783550],GBP[0.0000000083608609],MATIC[40.0000000000000000],TRX[0.0007780000000000],USD[1.5133505561389669],USDT[0.0000000089297163],XRP[0.7016000062896275] |
| 03962284 | XRP[189.3809900000000000] |
| 03962336 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03962394 | LTC[0.0000000071662615],TONCOIN[0.0000000100000000],USD[0.0000012123540940] |
| 03962435 | USD[-0.0231496301604068],USDT[0.0413219200000000] |
| 03962449 | AVAX[0.3884439573042925],ETH[0.0000000107117545],LUNA2[0.0000000362154937],LUNA2_LOCKED[0.0000000845028186],LUNC[0.0078860000000000],USD[1462.8600610721873765] |
| 03962460 | BNB[0.0000000046590078] |
| 03962462 | USD[30.0000000000000000] |
| 03962479 | BNB[0.0000000074864457],ETH[0.0000000021223233],LTC[0.0000000018620802],MATIC[0.0000001000000000],SOL[0.0000000063782680],TRX[0.0000000892646638],USD[0.0000023919581227],USDT[1.0937699458185129] |
| 03962491 | BEAR[902.9000000000000000],LUNA2[0.2783259619000000],LUNA2_LOCKED[0.6494272445000000],LUNC[60606.0641975000000000],USD[-3958.4990508860767310],USDT[10535.5804490127483473] |
| 03962551 | USD[0.7584571950000000] |
| 03962560 | AUD[0.0000001872252036],BTC[0.2190441400000000],FTM[0.0000000002112],SOL[188.2189902721548872],TSLA[0.0140608700000000],USD[0.0007377438364420],USDT[-1.6029728038768083] |
| 03962574 | ADABULL[0.0000000472476410],APE[0.0000000037664368],AVAX[0.0000000807335500],BTC[0.0000000080656050],CRV[0.0000000770030895],DOT[0.0000000100000000],ETH[0.0000000275312609],LUNC[0.0000000026485634],MANA[0.0000000665669502],SOL[0.0000000779796140],TONCOIN[0.0000000034499172],USD[0.0001063202226104],USDT[0.0000001087569730] |
| 03962600 | LINK[0.0000000089973211],USDT[0.0000000087543941] |
| 03962635 | TONCOIN[238.6900000000000000],USD[0.0028818345000000],USDT[0.0000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03962664 | AKRO[2.000000000000000],BTC[0.021420700000000],DOGE[0.698854120000000],ETH[0.018896600000000],ETHW[0.018896600000000],USD[0.000015594453651] |
| 03962671 | TONCOIN[0.060000000000000],USD[0.000000005000000] |
| 03962694 | USD[2.528580070000000],USDT[0.000000084513585] |
| 03962704 | ETH[0.000000047542014],ETHW[0.0008922547542014],USD[469.0362941797185700] |
| 03962744 | FTT[0.0001143326424801] |
| 03962749 | BTC[0.0000000840000000],CAD[0.0000000002280470],CLV[0.0000000076653432],CREAM[0.0000000030590000],FIDA[1.2933775735203489],KNC[0.00000000090078255],KNCBEAR[0.000000019192047],LOOKS[7.3538522829183610],MAPS[0.000000025908676],ROOK[0.000000048789648],SLP[0.000000042599963],SOS[0.0000000058164000],UNB[0.0000000966188248],USD[-0.3658725943465527],WAVES[0.0000000080000000],ZECBEAR[0.0000000064396544],ZECBULL[0.000000002896390] |
| 03962753 | TONCOIN[0.040000000000000],USD[0.000000005000000],USDT[0.0000137059475560] |
| 03962800 | BTC[0.000000030000000],TONCOIN[2.235136740000000],TRX[0.000080000000000],USD[-0.000000089155468],USDT[0.001022000000000] |
| 03962807 | USD[5.000000000000000] |
| 03962818 | BTC[0.0000384668600000],MATIC[0.000943210000000],USD[0.397316790000000] |
| 03962819 | LTC[0.000000060000000] |
| 03962830 | BNB[0.000009680000000],TRX[0.000950000000000],USDT[0.000000052169375] |
| 03962884 | USD[0.000000039000000] |
| 03962893 | ALPHA[1.000000000000000],BTC[0.000000095070888],ETH[0.000007770000000],ETHW[0.000007770000000],GALA[0.020131290000000],GBP[0.0001447061671531],KIN[1.000000000000000],SAND[0.000698770000000],SHIB[113.683843410000000],SOL[0.000558600000000],USD[30.0000006050880498] |
| 03962917 | ALPHA[0.000000037000000],BTC[0.000000015217800],TRX[0.000000003700000],USD[0.0003062815818190],USDT[0.000000077829231] |
| 03962950 | BAO[2.000000000000000],BTC[0.000834810000000],MANA[8.900800450000000],USD[0.2766541054966368] |
| 03962955 | BTC[0.000000074304000],MXN[0.0072525876326884],USD[0.000000005025780],USDT[0.003635636763893] |
| 03962970 | AUD[39.680000000000000],USD[-18.8087961925700704] |
| 03962977 | BAO[197.741953250000000],BTC[0.000527880000000],FTM[0.000018000000000],KIN[296.499262060000000],RSR[46.279262950000000],USD[0.000000029400309] |
| 03963036 | TRX[0.000778000000000],USD[1.0866407197706882] |
| 03963041 | LTC[0.000000053000000] |
| 03963071 | ETH[0.010000000000000],ETHW[0.010000000000000],USDT[0.552971490000000] |
| 03963151 | USD[0.052318300000000] |
| 03963182 | TONCOIN[11.000000000000000],USD[0.0000002386288260] |
| 03963190 | TONCOIN[0.025000000000000] |
| 03963257 | BTC[0.028820000000000],ETH[0.175480000000000],ETHW[0.175480000000000] |
| 03963279 | LTC[0.000000003200000] |
| 03963293 | NFT (320082131872083811)[1],NFT (397562222995516555)[1],NFT (422549730411887361)[1],TRX[0.000003000000000],USD[39.3155695627750000],USDT[0.421815875000000] |
| 03963296 | ATOM[0.699980000000000],CRO[299.984000000000000],LUNA2[0.1645253102000000],LUNA2_LOCKED[0.3838923906000000],LUNC[0.530000000000000],USD[0.490908625000000] |
| 03963306 | USD[5.000000000000000] |
| 03963307 | ETH[0.000000005000000],MATIC[7.000000000000000],SOL[0.000000082066499],TRX[0.000000054000000],USD[2.3126668813977200],XRP[0.000000007000000] |
| 03963330 | USD[0.000000038274533] |
| 03963337 | BNB[0.000000015805800],BTC[0.0000316184544525],ETHW[0.000000007878744],EUR[0.000000005120523],FTT[5.0102007081659583],LUNA2[0.000000310491070],LUNA2_LOCKED[4.1255697481145830],LUNC[0.000000010000000],USD[0.0001449965878370],USDT[0.000000081365740] |
| 03963355 | USD[0.000000068000000] |
| 03963363 | BTC[0.3392738970000000],ETH[1.791766490000000],ETHW[1.121766490000000],EUR[0.743375577500000],LUNA2[0.0046730866380000],LUNA2_LOCKED[0.0190386882000000],USD[20672.8921895674400000],USDT[0.000000090000000],USTC[0.661498000000000] |
| 03963394 | TRX[0.000011000000000],USD[0.868783020000000] |
| 03963397 | TONCOIN[0.075000000000000],USD[25.0000000480000000] |
| 03963411 | NFT (298584959670301933)[1],NFT (314848595706005444)[1],NFT (450917959347466782)[1],NFT (490609612545956418)[1],NFT (503590243351025096)[1],NFT (523560108356182050)[1],NFT (573069558631954035)[1],TRX[0.000001000000000] |
| 03963415 | TRX[0.000000018000000] |
| 03963458 | BTC[0.000185100000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[-0.1643029837072029] |
| 03963485 | DOGEBULL[14.799200000000000],THETABULL[147.700000000000000],USD[0.0293070166771477],USDT[0.0000000122213215] |
| 03963501 | ETH[0.000000100000000] |
| 03963513 | USD[25.000000000000000] |
| 03963515 | TONCOIN[0.010000000000000],USD[0.0011513572000000] |
| 03963520 | COPE[0.000000100000000] |
| 03963576 | COPE[0.000000140000000] |
| 03963591 | REAL[0.026640000000000],SOL[0.009998000000000],USD[0.000000085282710],USDT[0.0073858343965783] |
| 03963599 | EUR[0.000000079974584] |
| 03963608 | USD[25.000000000000000] |
| 03963616 | TONCOIN[0.000000200000000],USDT[0.000000089710945] |
| 03963618 | ETH[0.000000091179000] |
| 03963619 | AKRO[2.000000000000000],ATLAS[1957.627763480000000],AUDIO[454.201579980000000],AVAX[8.688007630000000],BAO[9.000000000000000],BTC[0.061825280000000],DENT[4.000000000000000],DOT[14.845276040000000],ETH[0.627752380000000],ETHW[3.167138700000000],EUR[0.000000122783587],FTM[469.019704900000000],HOLY[1.051818150000000],KNB.000000000000000],LUNA[5.000000000000000],NEAR[31.929498670000000],RSR[1.000000000000000],SOL[9.217459580000000],TRX[3.016453830000000],UBXT[1.000000000000000] |
| 03963624 | BNB[0.000000085409846],DOGE[0.0000000015041692],HT[0.000000100000000],MATIC[-0.000000060342284],TRX[14.258372005628723],USDT[0.0000002361264925] |
| 03963632 | BNB[0.000000096020871],ETH[0.000000074951767],GMT[0.000000033241385],NEAR[0.000000010731200],SOL[0.000000058904646],USD[0.000000061108089],USDT[0.000000023147030] |
| 03963637 | COPE[0.150000010000000] |
| 03963655 | USDT[0.0244840564250000] |
| 03963658 | USD[25.000000000000000] |
| 03963673 | COPE[0.000000100000000] |
| 03963702 | TRX[0.000028000000000],USDT[10.000000000000000] |
| 03963715 | ALGO[57.063923000000000],EUR[0.000000073706284],USD[0.000000037449029],XRP[0.000000065220521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03963716 | LUNA2[1.982413071000000000],LUNA2_LOCKED[4.625630499000000000],LUNC[431674.620000000000000000],USD[0.098405285563540000] |
| 03963723 | ARKK[0.008200000000000000],BIT[135.974160000000000000],BTC[0.000045000000000000],ETH[1.500559455111115098],ETHW[1.500559455111115098],FTM[2.990050000000000000],HKD[0.005097320000000000],LUNA2[1.099804565000000000],LUNC[181040.920914600000000000],MATIC[4.905000000000000000],NFLX[0.009110798815541050],SPY[3.029949110000000000],TSLA[0.029429950000000000],TSLAPRE[0.000000027828337],UBER[49.990500000000000000],UMEE[39.992400000000000000],USD[1314.330048335995042],USDC[1007.400000000000000000],USTC[37.992780000000000000] |
| 03963728 | BTC[0.012646000000000000] |
| 03963755 | TRX[0.000001000000000000] |
| 03963756 | BNB[0.000000006491798 4],ETH[0.000000000016700],MATIC[-0.000000001000000],TRX[0.000003000000000],USD[0.000011808839882],USDT[0.000000724 7547405] |
| 03963766 | COPE[0.150000010000000000] |
| 03963771 | MATIC[0.000000004138110 0],USDT[0.000000007667098 0] |
| 03963772 | USDT[0.039839852250000 00] |
| 03963795 | AAVE[0.425494260000000000],AKRO[3.000000000000000000],APE[0.000008230000000000],APT[1.006594870000000000],ATLAS[0.000000003048076 8],ATOM[1.971503960000000000],AVAX[1.141391230000000000],AXS[0.685367630000000000],BAO[36.000000000000000000],BCH[0.168953040000000000],BF_POINT[100.000000000000000000],BNB[0.271979225 7010000],BTC[0.013458960000000000],CEL[18.051614140000000000],COMP[1.022845840000000000],DENT[5.000000000000000000],DMG[307.585954430000000000],DOGE[457.256901620000000000],DOT[1.213078600000000000],ETH[0.190213670000000000],ETHW[0.000035600000000000],EUR[0.402221338110587],FTM[88.462999580000000000],GALA[34.9329 6671000000000],IMX[17.561718840000000000],KIN[21.000000000000000000],LINK[2.748939440000000000],LUNA2[0.541538483100000],LUNA2_LOCKED[1.227578550000000000],LUNC[8.987137743120000],MANA[2.810419360000000000],MATIC[70.616915882690000],PAX[30.001182770000000000],RAY[44.226431790000000000],RSR[1386.212600230000000000],RUNE[0.934884880000000000],SAND[4.817883230000000000],SHIB[659122.552581920000000000],SOL[4.074179610677 1880],TRX[55.896370410000000000],UBXT[2.000000000000000000],UNI[3.025160734601 6682],WAVES[1.928650180000000000],XRP[140.563055543541325 3] |
| 03963798 | RSR[1.000000000000000000],USD[0.000000000368820 2],USDT[0.033107440000000 0] |
| 03963847 | USD[25.000000000000000000] |
| 03963871 | LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],LUNC[1000000.000000000000000000],USD[64.527280155000000000] |
| 03963874 | USD[0.000000054967967],USDT[24.465935740000000] |
| 03963879 | BULL[0.000000041500000],FTT[1725.254731316153325 8],LUNA2[0.000000040054675 9],LUNA2_LOCKED[0.000000934609104],NVDA[0.000000005000000],SOL[0.000000005000000],TSLA[0.000000100000000],TSLAPRE[-0.000000010000000],USD[-0.755978812722842],USDT[0.000000006892583] |
| 03963909 | COPE[0.150000000000000000] |
| 03963922 | USD[0.000000005000000] |
| 03963949 | BAO[5.000000000000000000],BTC[0.002449460000000000],DENT[2.000000000000000000],DOGE[361.446417010000000],ETH[0.035709240000000000],ETHW[0.035267480000000000],FTM[18.234855680000000000],KIN[2.000000000000000000],SAND[3.634320550000000000],SHIB[1771998.654461090000000000],SOL[0.322633780000000000],TLM[118.417405830000000],UBXT[1.000000000000000000],UMEE[41.409816130000000000],USD[0.000000033971151] |
| 03963988 | BAO[2.000000000000000000],USD[0.000000089223603] |
| 03964013 | EUR[0.145916510820006 8],RUNE[0.087058000000000000],TRX[0.000777000000000000],USD[1.102176566213313 6],USDT[16.122264762646734 0] |
| 03964023 | APE[8.623703762770933 9],BAO[1.000000000000000000],ETH[0.005524300000000000],ETHW[0.005457250000000000],NFT[3676833625356864 71][1],NFT[395058739487699848][1],NFT[535827202705756834][1],NFT[557546270852700982][1] |
| 03964027 | SOL[0.000000003070590],XRP[0.000000004600000 0] |
| 03964037 | ETH[0.000046050000000 0],ETHW[0.000046050000000 0],NFT[3850433090917557 99][1] |
| 03964041 | NFT[3043309423174064 20][1],NFT[472553677871705988][1],USD[0.090000000000000000] |
| 03964043 | GOG[817.903400000000000000],USD[0.748124125000000 0] |
| 03964052 | LUNA2[7.329604350000000000],LUNA2_LOCKED[17.102410150000000000],USD[526.512811280197537 8],USDT[162.445306498103436 2] |
| 03964055 | TONCOIN[0.072000000000000000] |
| 03964058 | TRX[0.388759000000000 0],USDT[2.850170640750000 0] |
| 03964076 | USDT[0.003132966412711 2] |
| 03964083 | USDT[0.203203700000000 0] |
| 03964090 | BNB[0.162640300000000000],ETH[3.532368000000000000],TRX[32.000000000000000000],USD[11515.999749357120927700000000000],USDT[43.640694600000000] |
| 03964098 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000004150000000000],BTC[0.213811570000000000],CRO[1560.049929110000000000],DENT[1.000000000000000000],ETHW[0.000000350000000000],EUR[0.000000001101869],FTT[7.312161670000000000],KIN[4.000000000000000000 0000],LUNA2[0.255743982800000000],LUNA2_LOCKED[0.595033676500000000],LUNC[196.410908000000000000],MATIC[521.039810240000000000],NFT[410016854858897921] 5],SPY1,SOL[19.468490720000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[128.304484792965 6286],USDC[428.845596180000000000],USDT[0.000000011950248 8] |
| 03964121 | USDT[0.000000079458330] |
| 03964126 | ALGO[287.009435900000000000],CHZ[434.025148350000000000],CRO[2211.696307160000000000],KIN[1.000000000000000000],LINK[8.724505550000000000],SECO[1.000730890000000000],SOL[2.005132040000000000],USD[0.006651450000000000],USDT[23.659507300 4064288] |
| 03964135 | TONCOIN[0.059780000000000000] |
| 03964161 | LTC[0.000000040179525],USD[0.000000045356920],XRP[36.909895923908103 0] |
| 03964185 | ALGO[15.997051200000000000],APE[2.099612970000000000],BNB[7.003157099000000000],BTC[0.019296443010000000],CHR[19.996314000000000000],CRO[170.000000000000000000],DOGE[74.986177500000000000],DOT[0.999815700000000000],ENJ[4.999078500000000000],FTT[15.098322870000000000],GALA[89.983413000000000000],LUNA2[0.013811648840 000],LUNA2_LOCKED[0.032227180200000],LUNC[3007.515612699000000000],MANA[9.998157000000000000],MATIC[9.998157000000000000],SAND[1.999815700000000000],SOL[10.275552386000000000],USD[3657.190104574413500 0],XRP[768.950000000000000000] |
| 03964202 | BNB[0.000000085156316],SOL[0.000000010000000] |
| 03964205 | FTM[0.000000016146708],GALA[0.000000002324700],JOE[0.000000100000000],USD[0.000000078942770] |
| 03964207 | BTC[0.000000010010800],USD[0.000291427805296 8] |
| 03964210 | FTT[0.104368190000000000],USDT[0.000000212292329 2] |
| 03964230 | APE[0.000980000000000000],DAI[0.000000700000000000],ETH[0.000003033815896 60],FTT[228.754404000000000000],MATIC[31.943700448000000000],NFT[426939812385712609][1],NFT[530670494725934963][1],SOL[0.135525270000000000],TRX[0.000590000000000000],USD[0.576325757410615 0],USDT[0.269376433933776 3] |
| 03964254 | USD[-1400.596133486739014 0],USDT[1539.856760420000000000] |
| 03964259 | USD[513.678047751538966 9],USDT[505.027934240000000] |
| 03964303 | TONCOIN[0.150000000000000000] |
| 03964304 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BTC[0.010702860000000000],DENT[4.000000000000000000],ETH[1.286844990000000000],ETHW[1.286645240000000000],KIN[15.000000000000000000],RSR[1.000000000000000000],SOL[39.268647140000000000],TRX[6.000000000000000000],UBXT[3.000000000000000000],USD[3.469726080764092] |
| 03964309 | BTC[0.000059400000000000] |
| 03964335 | BAO[3.000000000000000000],FTM[0.245458390000000000],KIN[3.000000000000000000],LINK[0.076646950000000000],MATIC[0.135173440000000000],SOL[0.093145110000000000],USD[0.5228563191749058] |
| 03964347 | ANC[0.000000020730184],BTC[0.000000045980008],EUR[0.000000082496758],USD[0.000000080721620],USDT[0.000000089791600] |
| 03964360 | USD[0.000000050158316],XRP[0.000000100000000] |
| 03964362 | USD[0.000000161199940],USDT[0.000073700000000] |
| 03964385 | BTC[0.000700000000000000],INTER[6.700000000000000000],USD[2.017375635000000000],USDT[0.000000086517996] |
| 03964412 | USD[0.005847303605538 8] |
| 03964428 | USD[0.723303718070072 2],USDT[0.008002025514076 0] |
| 03964443 | MATIC[0.000000056000000],TONCOIN[0.000000062204450] |
| 03964444 | USDT[0.000000025000000] |
| 03964448 | PERP[0.220297640000000000],USD[1.042490443903786],USDT[0.003394240435777 7] |
| 03964453 | BTC[0.000093020000000000],USD[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03964464 | KIN[2.000000000000000],TRX[220.382803670000000],USD[0.000000004096427] |
| 03964473 | USDT[0.000000076000000] |
| 03964481 | BNB[0.000000022334323],BUSD[23.575200210000000],ETH[0.000994200000000],ETHW[0.000994200000000],FTT[0.000000009918102],UNI[0.099380009803395],USD[0.000000096605758],USDT[0.000000092832416] |
| 03964486 | FTT[0.000000212257360],LOOKS[17.096751820000000],TRX[0.000777000000000],USD[0.000000023214010],USDT[0.000000132315009] |
| 03964504 | USD[0.614271110452590],USDT[1.300000000000000] |
| 03964514 | ETH[0.000568870000000],ETHW[0.000889660000000],NFT (399687008612793300)[1],TRX[0.008100000000000],USD[0.005993620087294],USDT[0.029298411252984] |
| 03964524 | USD[-5.686102884932406],USDT[8.338425170000000] |
| 03964565 | ETH[23.087000000000000],ETHW[23.087000000000000],FTT[2.100000000000000],USD[2.051085300000000] |
| 03964596 | TONCOIN[4.700000000000000],USD[0.000000082500000] |
| 03964607 | ETH[0.000000017152000],FTT[0.000000016973466],USD[0.000000035196399] |
| 03964614 | USDT[15.000000000000000] |
| 03964642 | DENT[1.000000000000000],USDT[0.000014882819248] |
| 03964656 | AAPL[1.009643600000000],ADABULL[183.602460000000000],ATOMBULL[2278286.400000000000000],DENT[1.000000000000000],DOGEBULL[487.444080000000000],ETHBULL[6.625415400000000],LINKBULL[163734.680000000000000],MATICBULL[53443.066000000000000],SPY[2.913665480000000],USD[-111.998275186100000000000000000],USDT[0.000000044529040],VETBULL[330698.680000000000000],XRPBULL[1171453.540000000000000] |
| 03964675 | BTC[0.000000026539040],TONCOIN[0.000000100000000] |
| 03964682 | TONCOIN[0.025000000000000],USD[0.000000055000000] |
| 03964686 | APE[0.084020000000000],BTC[0.000008526846560],ETH[0.000000049724519],ETHW[0.008479120000000],FTT[0.094898800000000],GST[2.299553800000000],LUNA2[0.000809754678800],LUNA2_LOCKED[0.001889427584000],LUNC[176.325786160000000],SOL[0.000851640686333],USD[196.863789453119208] |
| 03964687 | USD[30.000000000000000] |
| 03964701 | USDT[0.000000004440080] |
| 03964712 | AKRO[1.000000000000000],BAO[1.000000000000000],IMX[13.510910410000000],USDT[0.000000171335328] |
| 03964726 | ATOM[0.156280632487530],AVAX[0.029758007472810],BTC[0.000000008400000],DOGE[14.028115640000000],ETH[0.000000177875867],ETHW[2.136556980671239],FTT[25.000000000000000],LUNA2[0.076360768130000],LUNA2_LOCKED[0.178175125600000],LUNC[15089.430000000200000],SOL[0.006557946982110],USD[843.835251995911569],USTC[1.000000000000000] |
| 03964734 | CRO[40.000000000000000],USD[29.997695197300000],USDT[0.150000005603912] |
| 03964773 | USD[25.000000000000000] |
| 03964794 | ETH[0.290617978770024],USDT[0.905364940000000] |
| 03964818 | BTC[0.339400089661000],CEL[0.000000004851884],ETH[0.000000037565450],EUR[420.914005924061947],FTT[25.005270000000000],NEAR[0.000000035900000],NEXO[0.000000015800000],USD[983.947984674178200],USDT[103.792771580000000] |
| 03964819 | HXRO[1.000000000000000],KIN[1.000000000000000],NFT (303601544177622775)[1],NFT (366213067246617047)[1],TRX[0.000001000000000],USDC[1050.438528350000000],USDT[10197.697389219684468] |
| 03964846 | BTC[0.012093211441900000],LUNA2[0.000000349204431],LUNA2_LOCKED[0.000000814810338],LUNC[0.007604000000000000],USD[0.080842044164730] |
| 03964863 | TONCOIN[0.050000000000000],USD[0.000000027500000] |
| 03964871 | USD[25.000000000000000] |
| 03964885 | BAO[3.000000000000000],BNB[0.000000096000000],BTC[0.000000004000000],ETH[0.000001075000000],ETHW[0.000000875000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000159305014],USDT[0.000000026018628] |
| 03964895 | UMEE[6438.712000000000000],USD[0.749450000000000] |
| 03964896 | TRX[0.000001000000000],USDT[0.174617520000000] |
| 03964904 | USD[344.269580602390000] |
| 03964949 | BTC[0.153873172707663],ETH[0.000133550000000],ETHW[0.009133550000000],EUR[0.001909546297280],SOL[1.224646890000000],USD[32.037774510000000],USDT[0.000267748443208] |
| 03964954 | BAO[1.000000000000000],USDT[0.000180262409100] |
| 03964961 | BTC[0.000000040389289],ETH[0.000000006714000],USD[1020.592304200960597],USDT[0.000000123817310] |
| 03964965 | EUR[4.503431310000000],USD[18.014109001307798],USDT[0.000000093762916] |
| 03964975 | TONCOIN[0.094452000000000],USD[0.000214582104719],USDT[0.305474470294837 0] |
| 03964979 | DENT[1.000000000000000],ETH[0.367619800000000],ETHW[0.367619800000000],EUR[0.000272160572680],KIN[2.000000000000000],MANA[23.818028170000000],RUNE[213.927831360000000],UBXT[1.000000000000000],USD[0.000000045925700],USDT[0.000000012062095 6] |
| 03964987 | BNB[0.002028360000000],LUNA2[38.761973400000000],LUNA2_LOCKED[5.571112713000000],LUNC[519909.223982311079400],MANA[92.000000000000000],SOL[0.000000006540530 0],USD[-1.602511526963858 8] |
| 03965009 | GMT[0.000000006504960],NFT (333748492004960720)[1],NFT (340305488231695795)[1],NFT (372618622163022200)[1],NFT (446391657813952537)[1],NFT (483236268629209608)[1],NFT (520206049939607899)[1],NFT (523402024474982475)[1],SOL[0.000000008173430],TRX[0.000001000000000],USD[0.003687414430042 9],USDT[0.092055536814484 9] |
| 03965037 | USD[25.000000000000000],USDT[5.000000000000000] |
| 03965044 | USD[0.000000050000000] |
| 03965067 | BTC[0.007431379938745 7],FTT[1.111737199820755 1],USD[17.294817476338595 6],USDT[0.000000067300083] |
| 03965073 | KIN[3.000000000000000],TONCOIN[3.736654000000000],USD[0.005037982262711 4] |
| 03965075 | TONCOIN[0.500000000000000],USD[0.000000065000000] |
| 03965076 | BAO[5.000000000000000],BTC[0.001333510000000],FTM[25.941331023912797 2],KIN[2.000000000000000],LUNA2[0.171662472600000],LUNA2_LOCKED[0.400058546100000],LUNC[0.552798440000000],USD[0.000000733104142 6] |
| 03965078 | NFT (310004271384113662)[1],NFT (345115609714269657)[1],NFT (459462375447512725)[1],USDT[0.041096840000000] |
| 03965082 | ETH[0.000000060000000],USD[0.000000130108878],USDT[0.000000007281621 4] |
| 03965088 | ETH[0.000000051240000] |
| 03965091 | LTC[0.000000080200000] |
| 03965145 | TRX[0.000001000000000],USDT[0.000024597388051 5] |
| 03965152 | BTC[5.154321290000000] |
| 03965180 | USD[0.000000100245633] |
| 03965195 | TRX[0.474003000000000],USDT[2.574616727550000 0] |
| 03965202 | DOGE[0.000000008298096 3],RAY[0.000000057009252],USD[0.002586777133423] |
| 03965223 | USDT[149.714908790000000] |
| 03965225 | 1INCH[0.001380000000000],ATOM[0.000001590000000],KIN[1.000000000000000],TRX[238.791446010000000],USD[0.000000064547508] |
| 03965248 | AVAX[0.045616570000000],USD[0.291708822600000],USDT[0.322091057500000] |
| 03965267 | BAO[1.000000000000000],ETH[0.000000070000000],ETHW[2.500058300000000],KIN[2.000000000000000],NFT (304428353529697115)[1],NFT (504187422646140024)[1],NFT (510821243082244488)[1],USDT[0.000000492514883 66] |
| 03965307 | ETH[0.536497617217005 2],ETHW[0.536497617217005 2],MATIC[0.000000100000000],NFT (324879948181672478)[1],NFT (384005333858100607)[1],NFT (488348408277295387)[1],USD[0.000025898816263 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03965311 | USD[30.000000000000000] |
| 03965313 | REAL[11.100000000000000],USD[20.741887550000000000],USDT[0.0000000029509400] |
| 03965327 | USD[0.0099057312150000] |
| 03965350 | TONCOIN[0.0850000000000000],USD[0.0005542476000000] |
| 03965354 | SHIB[0.000000016000000] |
| 03965356 | TRX[0.000001000000000] |
| 03965374 | BNB[0.000000010000000],DOT[0.000000010000000],FTT[0.0000000070153275],LUNA2[0.0000000214004820],LUNA2_LOCKED[0.0000000499344579],USD[0.0013754208137969],USDT[0.000000100324683] |
| 03965388 | GST[0.0900000000000000],USD[0.0000000030453351],USDT[0.0000000005000000],WAXL[4.299626000000000] |
| 03965406 | AUD[0.0000612545001527],BTC[0.0002977200000000],ETH[0.0220000000000000],USD[0.0220000000000000],KIN[2.000000000000000] |
| 03965414 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[3.545483470000000000],BTC[0.0546101100000000],DENT[3.000000000000000],NFT (39727128311113208)[1],NFT (432334853082942215)[1],NFT (553527355677996881)[1],RSR[1.000000000000000],SOL[10.227665920000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0683815129001519],USDT[582.460436200536268641] |
| 03965418 | APT[0.0071575500000000],BNB[0.000000030000000],LUNA2[0.2825760101000000],LUNA2_LOCKED[0.6593440235000000],NFT (292664114262015192)[1],NFT (471298911939144652)[1],TRX[9.998101000000000],USD[0.0000132129867760],USDT[0.0000014318070157] |
| 03965421 | USD[5.995200000000000],USDT[1.000000000000000] |
| 03965447 | BTC[0.0000000540000000],FTT[0.0000053394356664],USD[0.0000025989663796],USDT[0.0000000015366420] |
| 03965462 | DOGE[0.0000000624467117],ETHW[2.457153640000000],LTC[0.000000168273659],LTCBULL[0.0000000060000000],TONCOIN[13.790162710000000] |
| 03965477 | TRX[0.0007290000000000],USD[0.0008109431565640],USDT[0.0000000047292371] |
| 03965483 | SOL[0.0001156770138049],USD[0.0000001451925117] |
| 03965489 | USD[0.0000080398924] |
| 03965504 | NFT (378759731297516195)[1],NFT (452924289560069610)[1],TRX[0.0023550000000000],USD[29.312207467857828500000000],USDT[5.406072470896752] |
| 03965528 | BTC[0.0000000011343305],CRO[9.983655500000000],USD[0.0138695413536182],USDT[0.0426025921976285] |
| 03965533 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[21.534924300000000],KIN[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001080070960],USDT[0.000000069464943] |
| 03965539 | 1INCH[-0.000000010000000],AAVE[-0.000000010000000],AMPL[-0.000000033598418],APE[0.000000100000000],BAND[0.000000010000000],CRV[0.000000100000000],ENJ[0.000000010000000],FTM[0.0848198804189177],GRT[0.000000100000000],IMX[0.000000020000000],KNC[-0.000000000000000],LINK[0.000000010000000],LOOKS[0.000000030000000],LUNA2[0.0000002792165589],LUNA2_LOCKED[0.0000000651505373],REN[0.000000100000000],ROOK[0.000000100000000],SHIB[0.000000100000000],STG[0.000000010000000],USD[0.000000007833457],USDT[0.0000001290365],YFI[0.000000020000000],ZRX[0.000000100000000] |
| 03965572 | AAVE[0.000000060144680],BAT[0.000000004836170],BTC[0.0000000002373780],ETH[0.0000000067638161],GBP[0.0000003367417704],LEO[0.0000000927685500],LTC[0.0311591611181524],PAXG[0.000000046557404],SOL[0.000000037304167] |
| 03965587 | TRX[0.000001000000000],USDT[1898.464957050000000] |
| 03965594 | BAO[5.000000000000000],BNB[0.000000053018750],DENT[1.000000000000000],ETH[0.000000012138182],KIN[5.000000000000000],TONCOIN[0.000000019143108],TRX[0.0008080000000000],USDT[0.000000003857294] |
| 03965603 | LUNA2[8.539211639000000000],LUNA2_LOCKED[19.924827160000000],TONCOIN[0.0661728800000000],USD[0.0097674392893685] |
| 03965614 | TRX[48.000000000000000] |
| 03965626 | ETH[0.0010000000000000],ETHW[2.009000000000000000],LUNA2[0.0034264349770000],LUNA2_LOCKED[0.0079950149470000],LUNC[90.982710000000000000],USD[19.409870611000000],USTC[0.4258830000000000] |
| 03965636 | LUNA2[0.0605447871800000],LUNA2_LOCKED[0.1427117010000000],NFT (420695798986876031)[1],NFT (454987336584574194)[1],NFT (539120527033716224)[1],TRX[0.0090820000000000],USD[0.000000002145458],USDT[0.8940534781974168] |
| 03965667 | ATOM[23.500000000000000],CRV[0.9800000000000000],FTM[354.992600000000000],GALA[9.950000000000000],MATIC[9.994000000000000],NEAR[40.291940000000000],RUNE[0.0760800000000000],SLP[12065.518000000000000],USD[1.8956929155727666],USDT[0.000000032567235] |
| 03965682 | LUNA2[0.0246030397860000],LUNA2_LOCKED[0.0574009283500000],LUNC[5356.788428000000000],TRX[0.0000010000000000],USD[0.000000726108670],USDT[0.064658239805870] |
| 03965683 | TRX[0.000001000000000],USDT[186.559452000000000] |
| 03965686 | TRX[0.000001000000000] |
| 03965725 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.0041566500000000],EUR[0.000000003368160],USDT[841.591946123556108] |
| 03965731 | USD[25.000000000000000] |
| 03965792 | AVAX[0.0683124900000000],ETH[0.0047097024346442],ETHW[0.0047096976346442],FTT[25.495155000000000],LUNA2[0.0059382277150000],LUNA2_LOCKED[0.0138558646700000],LUNC[0.0066672810000000],NFT (336662968452046526)[1],NFT (477611529733465887)[1],NFT (490560130709742523)[1],SOL[0.0098785090000000],USD[0.0000001575982053],USDT[0.4667329720539292],USTC[0.8405805000000000] |
| 03965801 | BAO[6.000000000000000],BAT[1.000000000000000],BTC[0.0000000006064],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],TRX[1.000148000000000],UBXT[1.000000000000000],USDT[0.000000029005229] |
| 03965813 | TONCOIN[0.0222500000000000],USD[0.0030601374129844],USDT[0.000000044750362] |
| 03965843 | DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.0015540000000000],UBXT[1.000000000000000],USD[0.000201890489986],USDT[0.0000098501839413] |
| 03965857 | ETH[0.0000000060000000],TONCOIN[0.0010177000000000],USD[0.0000000687449945],USDC[32.783817770000000] |
| 03965861 | BNB[0.0000000044074200],ETH[0.0000000066626000],ETHW[0.0000000127302977],LTC[0.0000000018200000],LUNA2[0.0000000800000000],LUNA2_LOCKED[17.853226690000000],USDT[0.0021223195063900],XRP[0.0000000061488353] |
| 03965877 | AUD[0.000060157297120] |
| 03965883 | USD[30.000000000000000] |
| 03965886 | USD[2.000000000000000] |
| 03965905 | USDT[1567.081138630000000] |
| 03965946 | ALICE[15.500000000000000],USD[0.0000000021862119] |
| 03966048 | USD[25.111414675515000000] |
| 03966050 | EUR[0.000000051982400],USD[0.000000007342059],USDT[0.0000000067028000] |
| 03966066 | USD[0.000000086113859] |
| 03966074 | BTC[0.0000000056389000],TRX[0.0023310000000000],USD[0.000000002334376],USDT[0.000000002000000] |
| 03966100 | USD[100.000000000000000] |
| 03966138 | AVAX[0.0000000045002434],BTC[0.0000000374038721],ETH[0.0000001468435495],GALA[0.0000000087434352],SAND[0.000000059996336] |
| 03966143 | FIDA[0.9970000000000000],GENE[0.0996000000000000],SLP[9.802000000000000],USD[0.063275911000000] |
| 03966159 | BAO[3.000000000000000],BTC[0.0000005050000000],CRO[486.150515830000000],DENT[42285.237756600000000],DOT[0.0225656400000000],ETH[0.0000038311637020],ETHW[0.4195014011637020],FTT[0.0013825300000000],GALA[412.281067900000000],NFT (318401216207408397)[1],NFT (425102804269694306)[1],TRX[0.0015540000000000],USD[0.0000921788930485],USDT[1.6613182323354876] |
| 03966173 | USDT[2.407320680000000000],XRP[0.467298000000000] |
| 03966180 | ETH[0.0000000672871000],TRX[1.0015550000000000] |
| 03966249 | USDT[0.000000058011687] |
| 03966252 | ETH[0.0000000060000000],USD[0.0000001551950],USDT[0.0000000008093930] |
| 03966289 | CRO[200.000000000000000],USD[12.0448965000000000] |
| 03966316 | BAO[2.000000000000000],BTC[0.0000000600000000],DOGE[0.0010347700000000],ETH[0.0000003800000000],ETHW[0.0000003800000000],USD[4945.872276989382716],USDC[10.000000000000000],USDT[427.475504070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03966341 | TONCOIN[22.205000000000000000],USD[0.100158045000000000] |
| 03966363 | AVAX[0.000470850000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],LUNA2[0.000016651203100000],LUNA2_LOCKED[0.000038852807230000],LUNC[0.000053637018603100] |
| 03966367 | AXS[33.093711000000000000],USD[1.749589800000000000],USDT[0.000000003853876000] |
| 03966368 | BTC[0.002150625900000000],FTT[0.009520000000000000],LUNA2[3.623993859000000000],LUNA2_LOCKED[8.455985671000000000],LUNC[439132.292654000000000000],USD[0.001830109149280000],USDT[0.000000014110500000] |
| 03966399 | USD[0.038528049000000000] |
| 03966418 | USD[0.000000007000000000] |
| 03966435 | USD[0.000000007000000000] |
| 03966440 | FTT[0.414518216000000000] |
| 03966454 | ALPHA[309.727678083531770000],AXS[6.095193600895987600],BTC[0.000000087500000000],ETH[0.000000007000000000],ETHW[0.176420197000000000],LUNA2[0.003390450000000000],LUNA2_LOCKED[96.948026200000000000],LUNC[86297.963101267585930000],NFT[304650690832445706][1],NFT[327240745968673256][1],NFT[338781768828281450][1],NFT[552258405086514930][1],RAY[81.310512079717990000],SOL[2.440783827480590000],TRX[0.000282000000000000],USD[0.202607050093620000],USDT[0.001091010025046000],USTC[6000.673010466124140000],XRP[136.947183570000000000] |
| 03966465 | USD[0.000000004935840000],USDT[0.000000005128750000] |
| 03966494 | TONCOIN[0.062200000000000000],USD[0.003359849250000000] |
| 03966499 | AMPL[0.000000027388999000],MOB[1.500000000000000000],USDT[171.410816177605141600] |
| 03966505 | DENT[1.000000000000000000],TRX[1.000000100000000000],USD[2.748222200000000000],USDT[0.000000108698228000] |
| 03966508 | LTC[0.000000071100000000],USD[0.000000928049272000],USDT[0.000010349298591000] |
| 03966521 | ETH[0.000000047026100000] |
| 03966555 | BTC[0.717474640000000000],ETH[3.635010420000000000],ETHW[3.633918820000000000],TRX[14084.191705210000000000],USD[2017.993210120000000000] |
| 03966583 | BTC[0.000037600000000000],NFT[298123759443905822][1],NFT[380058490342095350][1],NFT[400526056805582560][1],NFT[417174273165604503][1],NFT[439890843521364227][1],NFT[443511797562813068][1],NFT[495195199452358193][1],NFT[498314408161786927][1],NFT[554190634546599643][1],NFT[567876311299207574][1],NFT[570063822091670414][1],USDC[1.864216580000000000] |
| 03966589 | BTC[0.000000198000000000],USDT[0.066517746587325200] |
| 03966645 | TRX[0.000000004600000000] |
| 03966670 | ATLAS[10947.981915000000000000],AVAX[4.393423720000000000],DOT[14.688449520000000000],FTT[8.100000000000000000],MATIC[2.000000000000000000],USD[24.453413269174000000],USDT[185.978493382067500000] |
| 03966677 | ETH[0.000000077600413],USD[-0.412752086245715],USDT[0.000000002679810],XRP[3.620395860000000000] |
| 03966736 | BTC[0.000005000000000000],BUSD[4143.171800000000000000],TRX[0.000168000000000000],USD[0.000666887495000],USDT[0.002588000000000000] |
| 03966737 | USD[25.000000000000000000] |
| 03966831 | ETH[0.000000000301860000],GMT[0.000000099736184],GST[0.000000091486600],IP3[0.000000080000000],SOL[0.000000110026282],TRX[0.000008000000000],USD[0.000010978723204],USDT[0.000000132548685] |
| 03966853 | USD[30.000000000000000000] |
| 03966868 | BCH[0.004106000000000000],LTC[0.003619860000000000],SOL[0.004631690000000000],TRX[0.011352000000000000],USD[0.000000100819818],USDT[0.000000004978012],USTC[0.000000059330000] |
| 03966878 | USD[630.520986323000000000] |
| 03966899 | ETHW[0.238952200000000000],USD[985.263572896229916] |
| 03966920 | CHZ[0.000000011740000],DOGE[0.000000164172363],LTC[0.000000074670338],TRX[0.005049040467059275],TRY[0.000000015434291],USD[0.000000061815129] |
| 03966925 | TRX[0.000793000000000],USDC[30036.444969280000000000] |
| 03966931 | TONCOIN[0.010000000000000000],USD[0.472653881500000000] |
| 03966955 | BNB[10.733801469067678],BTC[0.000000067027781],LUNA2[2.067547589000000],LUNA2_LOCKED[4.824277707000000],LUNC[6.660374750000000],SOL[0.000000100000000],SQ[0.000000000680000],TRX[25.995320000000000],USD[2.755581672284841] |
| 03966982 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.024785200000000],ETH[0.000002370000000],MATIC[1.000000000000000],NFT[326052005268784942][1],NFT[486511045802644328][1],NFT[533720864712818489][1],TRX[5.000000000000000],UBXT[5.000000000000000],USDC[0.000000009115342],USD[378.222094150000000],USDT[388.403429237435307] |
| 03966988 | ETH[1.010095580000000],ETHW[1.010095580000000],TRU[1.000000000000000],USD[-192.350774230000000],USDT[270.311737419890510] |
| 03966994 | USD[0.302847010000000000] |
| 03967031 | ETH[0.076360230000000],ETHW[0.075442990000000],KIN[2.000000000000000],USD[0.000022718432651] |
| 03967057 | EUR[0.002874711536044],LTC[0.000000085000000] |
| 03967102 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.000000001788951],CHZ[1.000000000000000],DENT[5.000000000000000],ETH[0.000000005128225],ETHW[0.000016130000000],EUR[0.000010124627947],FRONT[1.000000000000000],HOLY[0.000009420000000],KIN[14.000000000000000],LUNA2[0.008351018517700],LLL[UNA2_LOCKED[0.019485708870000],LUNC[1818.501685150000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000039935566080],USDT[0.001835476381814] |
| 03967126 | BNB[0.075289770000000],BTC[0.002661200000000],DOGE[183.000000000000000],ETHW[0.014082360000000],SOL[0.573929020000000],USD[0.923756320000000] |
| 03967145 | USDT[4.027126100000000000] |
| 03967146 | FTT[5.900000000000000],TONCOIN[92.026654320000000],USD[0.000000017799997],USDT[38.261671990000000] |
| 03967154 | USD[0.022173030000000000] |
| 03967156 | NFT[374251448922816205][1],USD[0.003747384059502B] |
| 03967159 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],TRX[1.002331000000000],USD[0.000000195670970],USDT[90.926419352945175 0] |
| 03967172 | DOGE[968.276670790000000],LUNA2[0.306834142200000],LUNA2_LOCKED[0.713752461800000],LUNC[89090.380474610000000] |
| 03967191 | USD[0.002420145338522 5],USDT[0.000000045811521] |
| 03967215 | USD[30.000000000000000000] |
| 03967235 | USD[30.000000000000000000] |
| 03967256 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000009301960],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000000099189608],KIN[7.000000000000000],RSR[1.000000000000000],TRX[2.000010000000000],UBXT[3.000000000000000],USD[0.000000108416491],USDT[0.000000005601993] |
| 03967259 | USD[-0.484646692985000],USD[10.501767410000000] |
| 03967263 | FTT[33.300000000000000],USD[4.201969729250000] |
| 03967267 | BTC[0.003284330000000],ETH[0.015657980000000],USD[107.098720867053458],USDT[10312.329729881004354] |
| 03967283 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000036068000000] |
| 03967286 | NFT[297915843059841145][1],NFT[362804633834154829][1],NFT[566036190741759896][1],USD[0.199853000000000] |
| 03967294 | USD[0.000000394607000] |
| 03967321 | EUR[0.55553067000000000],USD[0.000000092295373] |
| 03967367 | BAO[1.000000000000000],TONCOIN[24.194328680000000],USD[0.169643620098 17425] |
| 03967377 | ETH[0.000000100000000],USD[0.000000009217836] |
| 03967378 | BTC[0.034475170000000],ETH[0.578016120000000],NFT[288398589140870725][1],NFT[296789231956098740][1],NFT[377627112740658396][1],NFT[396682911529029574][1],NFT[406639711433943772][1],NFT[415513084860271725][1],NFT[505538865891083579][1],NFT[534192098373226769][1],USD[0.000000134523570],USDT[1006.315973301669 6045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03967379 | AKRO[18.000000000000000],BAO[121.000000000000000],DENT[22.000000000000000],EUR[101.065448620000000],FIDA[1.000000000000000],FTT[10.004492460000000],KIN[104.000000000000000],LUNA2[6.037927384000000],LUNA2_LOCKED[13.589217310000000],LUNC[150607.082341160000000],MATIC[40.560155700000000],TRX[0.000000064329726],USD[0.011003830740000] |
| 03967383 | TRX[0.000077700000000000],USDT[0.048000000000000] |
| 03967421 | AKRO[1.000000000000000],NFT[357766486115789445][1],NFT[520951472586326072][1],NFT[572569948433370989][1],USDT[0.000013460691569] |
| 03967441 | USD[7.243050000000000] |
| 03967451 | FTT[0.097580000000000],USDT[0.415088117800000] |
| 03967456 | ASDBULL[105.170694880000000],ATOMBULL[3264.227289950000000],BCHBULL[21200.000000000000000],ETHBEAR[162000.000000000000000],KNCBULL[95.353349710000000],LTCBULL[4190.000000000000000],MATICBULL[215.628928480000000],SUSHIBULL[17073170.731707310000000],TRXBULL[227.000000000000000][0.USD[0.000000027096533],USDT[0.000000006053958],VETBULL[1100.529721630000000],XRPBULL[86400.000000000000000],XTZBULL[3368.863614920000000000] |
| 03967462 | EUR[0.000000915554316],USD[0.000000028780005],USDT[0.000000005086705] |
| 03967480 | USD[6.000000000000000] |
| 03967491 | USDT[0.000000005371375] |
| 03967543 | USD[50.010000000000000] |
| 03967550 | BTC[0.014398700200000],FTT[3.099406000000000],IMX[9.998000000000000],USD[63.975991473700000] |
| 03967554 | BTC[0.000099920000000],TONCOIN[313.758000000000000],USD[0.122893345000000] |
| 03967561 | ATLAS[95112.988000000000000],TRX[0.000010000000000],USD[3.187372720000000] |
| 03967563 | ETH[0.000508330000000],ETHW[0.000202000000000],GBP[0.451040887043178],USD[0.000061172314172],XRP[0.230000000000000] |
| 03967569 | USD[30.000000005332170] |
| 03967579 | TRX[1.000000000000000],USD[0.000001246620226] |
| 03967583 | BNB[0.000000057550540],FTT[0.000000057834491],SRM[0.004492500000000],SRM_LOCKED[0.311430870000000],USD[0.000000063025067],USDT[0.000000074578512] |
| 03967586 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000027481436] |
| 03967601 | USD[4.129988670000000] |
| 03967628 | SOL[0.000000006236734],TRX[0.000221000000000],USD[0.720297994036467],USDT[0.042235981504148] |
| 03967631 | ETH[0.006462700000000],ETHW[0.006462678687767],LUNA2[0.117730690300000],LUNA2_LOCKED[0.260704944100000],LUNC[0.359928000000000],USDT[0.030812514250000],XPLA[9.984000000000000] |
| 03967635 | ETH[0.000000033548500],NFT[46533953289495909191],TRX[0.008332032271830],USD[0.063573229314206],USDT[0.024414438500000],XPLA[0.847300000000000] |
| 03967645 | BAT[100.924950000000000],CHR[201.906140000000000],SOL[0.889179200000000],TRX[3.543620000000000],USD[37.592655101032500] |
| 03967646 | USD[0.030122876000000] |
| 03967650 | BTC[0.000000075800000],ETH[0.271950808000000],ETHW[0.271950808000000],USD[1003.007546681346717] |
| 03967652 | USD[50.000000000000000] |
| 03967658 | BAO[1.000000000000000],BTC[0.000406650000000],ETH[0.006062780000000],ETHW[0.005987620000000],KIN[2.000000000000000],USD[0.000023169193027] |
| 03967663 | NFT[310483361846540211][1],USD[0.000000048750000],USDT[0.000000023268384] |
| 03967669 | EUR[47.000000000000000],USD[-13.660455086500000] |
| 03967677 | APE[0.003302000000000],FTT[0.043025500000000],USD[0.007225051886527],USDT[0.000000045404412] |
| 03967679 | USDT[0.574693018360200] |
| 03967680 | SOL[30.000000003210610],USDT[0.000000005678688] |
| 03967682 | BNB[0.058944214597144],USD[0.000019494433639] |
| 03967688 | ETH[0.015817240000000],FTT[0.043025500000000],TRX[0.000003000000000],USD[0.463754962429628] |
| 03967697 | AVAX[28.145893420000000],BTC[0.059339210000000],ETH[0.750203670000000],ETHW[0.750203670000000],LUNA2[6.930922010000000],LUNA2_LOCKED[16.172151800000000],LUNC[22.327195500000000],SOL[22.739354170000000],USD[0.000004109339840] |
| 03967700 | BUSD[2.000000000000000],USD[107.915235686092445],USDT[0.976557057620238] |
| 03967704 | EUR[1.601003450000000] |
| 03967706 | FTT[4.372108414988081],SOL[0.000000038559296],USD[0.000002641077567] |
| 03967716 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.314494264527372] |
| 03967726 | TONCOIN[21.100000000000000],USD[1.064328798500000] |
| 03967729 | AVAX[9.438049400000000],BAO[2.000000000000000],BTC[0.018387420000000],DENT[2.000000000000000],ETH[0.155129050000000],ETHW[0.099091700000000],EUR[0.658712963259132],KIN[5.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03967738 | USD[0.005024756300000] |
| 03967745 | BTC[0.003475191864526],ETH[0.000000100000000],USDT[190.518834000000000] |
| 03967749 | USD[0.944870300000000] |
| 03967750 | BTC[0.308149900000000],USD[10267.572982100000000] |
| 03967753 | FTT[0.000000004823335],MATIC[0.000000066822221],USD[0.000000013164184],XRP[0.000000001000000] |
| 03967761 | USD[0.001859924000000] |
| 03967762 | AVAX[0.000000100000000],BNB[0.000000071209695],FTM[0.000000100000000],USD[0.000000090460784],USDT[0.000000059888508] |
| 03967766 | EUR[0.000000008167105],USD[17.830176097924895],USDT[0.000000012083268] |
| 03967770 | BTC[0.000095972000000],DOGE[0.252630422428800],ETH[0.050894545379620],ETHW[0.050894545379620],LUNC[197.543711000000000],TRX[3.000000000000000],USD[2.084508282104364],USDT[1.876291780000000] |
| 03967774 | DOGE[410.834708240000000],EUR[0.000000606194057],SOL[0.121901980000000],UBXT[3.000000000000000],XRP[61.802115570000000] |
| 03967786 | SHIB[5000.000000000000000] |
| 03967793 | SOL[0.005606210000000],TRX[0.000778000000000],USD[1.028149281112816],USDT[0.004910277000000] |
| 03967796 | USD[0.629250000000000] |
| 03967807 | USD[0.980220758750000],USDT[0.000000074104995] |
| 03967812 | BTC[0.014100000000000],SOL[0.000878468044718],USD[0.606860424000000000] |
| 03967822 | USDT[0.000011120084654] |
| 03967829 | TRX[0.000777000000000],USDT[0.543089627500000000] |
| 03967835 | FTT[0.005422420000000],KIN[1.000000000000000],NFT[448844995911922185911][1],NFT[564423058185297961][1],USD[0.000000194278696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03967839 | BTC[0.0005498800000000] |
| 03967845 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],BTC[0.0053470800000000],DENT[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0792766300000000],ETHW[0.0782945500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[10.4288246497238349] |
| 03967855 | USD[0.0390431305000000] |
| 03967875 | USD[0.0072447758700000],USDT[0.0000000015000000] |
| 03967913 | ETH[0.0000401000000000],USD[0.0000020341456688],USDT[1.8916730988373052] |
| 03967918 | ETH[0.0002295100000000],ETHW[0.0002295142789644],EUR[0.0000021521188575],FTM[0.6617848500000000],LUNA2[3.8461512850000000],LUNA2_LOCKED[8.9743529990000000],LUNC[452.5400000000000000],USD[0.1077678797377622],USDT[0.0000000299978823] |
| 03967920 | USDT[203.4404620000000000] |
| 03967932 | BTC[0.0236692300000000] |
| 03967942 | BTC[0.0000000020000000],BUSD[302.1397614500000000],EUR[0.0000000025000000],USD[0.0000000052620488],USDT[0.0000000075000000] |
| 03967943 | USD[1693.0908788700000000],USDT[0.0000000158544207] |
| 03967985 | USD[0.0000114150573502] |
| 03968025 | USD[0.0000000044225592] |
| 03968028 | BTC[0.0112231400000000],ETH[0.1468841381161800] |
| 03968032 | BNB[13.4699100500000000],ETHW[2.5924851500000000],FRONT[1.0000000000000000],TRX[0.0007900000000000],USDT[4679.0225635798857060] |
| 03968059 | DENT[3.0000000000000000],ETH[0.0000372626000000],GBP[0.0000103258084998],KIN[2.0000000000000000] |
| 03968077 | ETH[0.0000810500000000],ETHW[0.0000810500000000],NFT (340554156582995072)[1],NFT (466736492771331720)[1],NFT (476545727945041854)[1],NFT (568275142494510302)[1],USD[0.0000000033804800],USDC[1888.0901100000000000],USDT[0.0023535900000000] |
| 03968098 | 1INCH[0.9849554588927165],BTC[0.0011972450000000],DOT[0.0000000090863287],KNC[0.0809875142167957],LTC[0.1856078900000000],LUNA2[6.1781939990000000],LUNA2_LOCKED[9.7491193310000000],LUNC[0.0000000446802688],MANA[1.9637100000000000],SOL[0.0099800033653935],STG[0.9931600000000000],USD[177.0359727815069377000000000],USD[10.8403366615455710] |
| 03968101 | USDT[0.6000000000000000] |
| 03968124 | GMT[0.8260900000000000],GST[4.3560120000000000],TRX[0.0001700000000000],USD[0.0000000056262032],USDT[0.2121207593750000] |
| 03968157 | REAL[79.9848000000000000],USD[7.2000000000000000] |
| 03968158 | ETH[0.0000000036546400] |
| 03968163 | ETH[0.0019029098762480],ETHW[0.0019029103145097],LUNA2[0.0294675299200000],LUNA2_LOCKED[0.0687575698200000],LUNC[5073.2758944000000000],MATIC[0.8544000000000000],USD[0.0035779885844086],USTC[0.8732700000000000] |
| 03968164 | GRT[65.0000000000000000],USD[0.3542600500000000] |
| 03968178 | AUD[0.0068604925003189],USD[0.0000000061609100] |
| 03968179 | ATOM[0.0000000698834985],BTC[0.0000000057694324],SOL[0.0000000085883702],USD[0.0003589576045247] |
| 03968180 | BTC[0.0000000016000000],USD[0.0034201761124454] |
| 03968185 | BAO[1.0000000000000000],USD[0.0000028215380833] |
| 03968187 | BTC[0.0000000049833700] |
| 03968196 | BTC[0.0255876200000000],EUR[0.0000037267852163],USD[0.0003186353812825] |
| 03968198 | TONCOIN[39.0000000000000000] |
| 03968202 | USDT[0.2117695400000000] |
| 03968203 | TONCOIN[0.0100000000000000],USD[0.0083733217300000] |
| 03968216 | USD[0.0250599711184] |
| 03968228 | EUR[0.0000083813255526],SOL[1.8436685700000000],USD[0.0030404520269200] |
| 03968229 | SAND[1.0000000000000000],USD[1.7507778700000000] |
| 03968232 | BTC[0.0000000019947721],LTC[0.0144778475145841],USD[-0.2631253498926580],USDT[0.0000000091146328],XRP[2.0073605700000000] |
| 03968240 | TRX[0.0007780000000000],USD[0.0012246200000000] |
| 03968276 | USD[2.9092414500000000],XRP[0.2337150000000000] |
| 03968278 | APE[1.8996200000000000],BTC[0.0541891600000000],ENJ[220.9558000000000000],RNDR[25.0949800000000000],SOL[15.3469300000000000],USD[174.3908850070000000] |
| 03968279 | LOOKS[1.0000000000000000],USD[1.0815836300000000],USDT[0.0000000213113869] |
| 03968281 | USDT[2.5849631000000000] |
| 03968297 | ETH[0.1936446400000000],ETHW[0.1392904600000000],KIN[1.0000000000000000],TONCOIN[0.0083870600000000],USD[0.0099006533542816] |
| 03968304 | USDT[0.0000000039005203] |
| 03968336 | GOG[262.0000000000000000],POLIS[70.7000000000000000],USD[0.0160794410000000],USDT[0.0000000048451460] |
| 03968338 | USD[0.0000000047500000] |
| 03968348 | USD[0.0000000164220320],USDT[0.0000000047337074] |
| 03968372 | ETH[0.0000000524283369],USD[0.5511100040000000] |
| 03968380 | ENS[0.0046152100000000],USD[0.0000243232886088] |
| 03968392 | USDT[0.0000000021000000] |
| 03968414 | ADABULL[0.0110452000000000],ALTBEAR[7560.3300000000000000],BEAR[20.0000000000000000],DEFIBEAR[597.6510000000000000],MATICBEAR2021[5874.7410000000000000],MATICBULL[59.6784000000000000],STORJ[0.0381000000000000],SXPBULL[494294.6600000000000000],THETABULL[67.6725430000000000],USD[8.2901743202375000],XRP[0.0878770000000000],XRPBULL[J59788581.7140000000000000] |
| 03968436 | ATLAS[6.6000000000000000] |
| 03968443 | TRX[0.0000010000000000],USD[0.7678997232649044],USDT[0.5063987430480161] |
| 03968449 | LUNA2[0.6067388966000000],LUNA2_LOCKED[1.4157240920000000],LUNC[132118.6726450000000000],USD[0.0112784535145000] |
| 03968454 | LOOKS[100.0000000000000000],USD[274.4730608500000000],USDT[0.0000000032773515] |
| 03968463 | LUNA2[0.0001411414689000],LUNA2_LOCKED[0.0032930094000000],LUNC[30.7338520000000000],USD[0.0000000151354465] |
| 03968481 | ASD[5.4165934011960017],AVAX[0.0048520735994577],AXS[0.0430849859061033],DAI[0.0775391946254426],ETH[0.0430683180941681],ETHW[0.2666091057188233],FTT[0.0524269000000000],LOOKS[0.6165518600000000],LUNA2[0.0017771826040000],LUNA2_LOCKED[0.0041467594100000],LUNC[0.0023955756066605],SOL[2.7200000684628356],TRX[0.0000860000000000],TRYB[0.0396183352877889],USD[4458.0868479948591418],USDT[0.0000000001675230],USTC[0.2515672265810331] |
| 03968485 | ASD[0.0661280000000000],CEL[0.0481300000000000],LUNA2[0.2111785247000000],LUNA2_LOCKED[0.4927498910000000],TONCOIN[0.0740947200000000],USD[0.0000000054037182],USDT[0.0094539735826436] |
| 03968496 | USD[25.0000000000000000] |
| 03968507 | USD[0.0005428740077888] |
| 03968510 | TONCOIN[7.0200000000000000],USD[0.0000000058844990],USDT[0.0000000058647382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03968523 | USD[0.4068121585000000] |
| 03968571 | USD[24.3540782100000000] |
| 03968581 | BTC[0.0000000006753920],USD[0.0003597227559650] |
| 03968585 | DENT[1.0000000000000000],USD[0.0000000019716899] |
| 03968595 | AVAX[5.2000000000000000],BRZ[1.0708228950000000],ETH[0.0000000070000000],HNT[9.8000000000000000],SAND[68.0000000000000000],USD[2.7854723900000000],USDT[347.3965370047500000] |
| 03968596 | TRX[1.0000000000000000],USD[0.0307475707100000],USDT[0.0208257125000000] |
| 03968605 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000031886405],DENT[1.0000000000000000],DOGE[1279.4671271900000000],FTT[1.0680152511920000],KIN[2.0000000000000000],SAND[24.1218074395600000],SNX[0.0000000048120000] |
| 03968617 | AKRO[1.0000000000000000],BAO[7.0000000000000000],ETH[0.0000000060000000],KIN[5.0000000000000000],USDT[5.3172172880544484] |
| 03968620 | ETHW[0.0009483600000000],FTT[0.0659403755164728],GBP[0.0000000100176705],STETH[0.0000297083373664],USD[0.0000000068200293],USDT[0.000000013436632] |
| 03968632 | USD[0.3557663350000000] |
| 03968648 | TRX[0.0000000050000000] |
| 03968658 | ETHW[0.0026133400000000],NFT[288465440450911778][1],NFT[342322042247679989][1],NFT[371852019399687788][1],NFT[394824171907166125][1],NFT[428042071815050383][1] |
| 03968667 | USD[0.0005505792015700] |
| 03968671 | BAO[2.0000000000000000],BTC[0.0085209300000000],ETH[0.1001128900000000],ETHW[0.0990802400000000],KIN[3.0000000000000000],SOL[2.0024937300000000],USD[0.0001373827532694] |
| 03968692 | ALPHA[0.0000000082476580],AVAX[0.0000000194413200],BAND[0.0000000055847888],BOBA[0.0000000032191300],BTC[0.0000000031109440],DOGE[0.0000000704111854],DYDX[0.0000000235705062],ETH[0.0000000050796094],GARI[0.0000000098400776],GBP[0.0000000051550023],KNC[0.0000000031155520],MANA[0.0000000046247212],MKP[0.0000005808406632],SLP[0.0000000281114627],SOL[6.0000000047847214],SPELL[0.0000000448800928],SRM[0.0000000062491787],STARS[0.0000000111399890],TRX[0.0000000640741918],UMEE[0.0000000069699518],USDT[0.0000001028601200],WAVES[0.0000000024197158],XAUT[0.0000000061779406],XRPI[0.0000000080477623] |
| 03968695 | USD[25.0000000000000000] |
| 03968697 | BTC[0.0000000060000000],LTC[0.0019733400000000],USD[0.8143971346704748] |
| 03968701 | ETH[0.0005078200000000],USDT[0.5315690870200000],USDT[0.0000003402265] |
| 03968715 | GAL[1.9996200000000000],SOL[1.4827190864914400],TRX[436.2692453130000000],USD[0.0000000179586467],USDT[0.0000000486502636] |
| 03968716 | NFT[288855291573211303][1],NFT[345939381027255164][1],NFT[519331103632932681][1],SLP[0.0850000000000000],USD[0.0000010000000000],USDT[0.7351154325000000] |
| 03968718 | AVAX[24.4998651800000000],BTC[0.1666334400000000],ETH[1.3414518007102220],ETHW[1.3414518007102220],FTT[69.6396710327884180],LUNA2[0.0012701061710000],LUNA2_LOCKED[0.0029635810650000],LUNC[276.5682927000000000],USD[0.0000069864462385],USDT[0.0000019373146983] |
| 03968740 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[10.0000067426070002] |
| 03968768 | TRX[0.0007770000000000],USD[332.5502371557554976000000000],USDT[2424.5711195453705338] |
| 03968777 | NFT[521362697533766803][1],UBXT[1.0000000000000000],USD[0.0000000060390210] |
| 03968784 | BCH[0.0023431800000000],BTC[0.0000136100000000],DOGE[0.3719020600000000],USD[0.0000010017762336] |
| 03968789 | EUR[35.0000000082105395],USD[0.1005614936750000],USDT[8634.2818045500000000] |
| 03968830 | USD[25.0000000000000000] |
| 03968850 | USD[0.7330152000000000] |
| 03968860 | ATLAS[5.1000000000000000] |
| 03968864 | USD[25.0000000000000000],USD[0.0000000338189864],USDT[0.0000000008812384] |
| 03968899 | USD[25.0794052666000000],USDT[0.0000000168164120] |
| 03968907 | USD[55.2786559010400778000000000],USDT[101.1992211215086150] |
| 03968910 | USD[3.8994847300000000000000000] |
| 03968945 | AVAX[0.0001500000000000],ETH[2.2217283700000000],ETHW[1.8627205400000000],FTT[421.1595442895930337],IP3[200.0000000000000000],LUNA2[0.1421607930000000],LUNA2_LOCKED[0.3317085169000000],LUNC[1727.9548648500000000],MATIC[0.0000000444500000],USD[131.8038626703614927],USDT[1279.0251209036172644],USTC[19.0002500000000000] |
| 03968955 | USD[0.0000000007781256] |
| 03968958 | USD[104.0000000000000000] |
| 03968963 | USD[0.0000000017500000] |
| 03968973 | BAO[1.0000000000000000],BTC[0.2006471200000000],ETH[0.7379798100000000],ETHW[0.7377371700000000],MATIC[1262.9840041500000000],USD[0.0000000122544938],XPLA[12.0818280500000000] |
| 03968979 | BTC[0.0000000066000000],ETHW[1.1360000000000000],USD[0.0003793654493984],USDT[0.0000048632332097] |
| 03968998 | BAO[5.0000000000000000],CRO[0.0365807577364030],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000011401643],USDT[0.0000000045176394] |
| 03969019 | USD[25.0000000000000000] |
| 03969048 | BAO[2.0000000000000000],DOT[0.7573313800000000],MANA[8.5411210900000000],SHIB[334725.3980634700000000],USD[5.3193623787837762] |
| 03969051 | EUR[0.0067817800000000],USD[0.0020254313182586],USD[9.8977113000000000] |
| 03969054 | EUR[0.0000000638137399],USDT[0.0000000090380680] |
| 03969060 | AUDIO[1.0000000000000000],BNB[0.0002312500000000],ETH[0.0000144100000000],ETHW[0.0000144100000000],USDT[0.0000000079309601] |
| 03969104 | BNB[0.0000000094850000],TRX[0.0060903901341220],USD[0.0000405121595684],USDT[0.0000000017902271] |
| 03969110 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[291479085556841861][1],RSR[1.0000000000000000],TRX[0.0001600000000000],USDT[1998.0000002881672732] |
| 03969121 | BTC[0.0000000000568014],ETH[0.0000000070000000],TRX[0.0021100000000000],USD[0.0000439110351960],USDT[0.0299672643073033] |
| 03969125 | BTC[0.0000000062200000],GENE[0.0000000002000000],LUNA2[0.0174712104500000],LUNA2_LOCKED[0.0407661577100000],LUNC[3804.3928587750000000],SOL[0.0000000346303250],USD[0.0000003683766601],USDT[0.0000000032339939] |
| 03969126 | TONCOIN[10.9800000000000000],USD[25.2953839300000000] |
| 03969129 | USD[0.7633437289000000],USDT[0.0070000000000000] |
| 03969131 | USD[0.0000002225000000] |
| 03969134 | BTC[0.0016221000000000] |
| 03969136 | USD[-0.0147779086995876],USDT[0.0225827109866174] |
| 03969148 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ASD[0.0756613000000000],BAO[9.0000000000000000],BTC[0.0000000978312],CHZ[1.0000000000000000],ETH[0.0000000074228407],ETHW[3.0892923283228407],FIDA[1.0000000000000000],HOLY[1.0386808100000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],LUNA2[9.1083200360000000],LUNA2_LOCKED[38.3589951500000000],LUNC[14.9448316100000000],MATH[1.0000000000000000],MATIC[1.0001826600000000],NFT[293336362853465377][1],NFT[316270961160034148][1],NFT[346455967340492824][1],NFT[349257290500482618][1],NFT[574391395236768627][1],RSR[6.0000000000000000],SOL[55.1491243400000000],SXPI[1.0000000000000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[10358.7816650725191297],USDC[3100.0000000000000000],USDT[0.0000000457145445] |
| 03969167 | ALGO[0.0000100000000000],AVAX[24.3905000000000000],BNB[0.0000001000000000],SOL[17.5000000000000000],USD[0.0000000015650000],USDT[0.0003875323750000] |
| 03969171 | EUR[0.5957980200000000],USD[3.5968551995000000] |
| 03969180 | USD[0.1017886427855965],USDT[-0.0086812137798863] |
| 03969182 | TONCOIN[0.0900000000000000],USD[0.0090988164000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03969187 | USDT[0.000000000076759170] |
| 03969195 | BTC[0.0000000055455655],EUR[0.0000000024162552],JST[8.746000000000000000],LUNA2[0.0042910404210000],LUNA2_LOCKED[0.0100124276500000],LUNC[934.3830860000000000],SOL[0.010000000000000000],USD[2119.1804293889413969] |
| 03969196 | MATIC[0.000000003819000] |
| 03969212 | USD[25.000000000000000000],USDT[10.000000000000000] |
| 03969213 | TONCOIN[0.014000000000000000],USD[0.000000016276000] |
| 03969233 | TONCOIN[0.3564764900000000] |
| 03969241 | ATLAS[920.000000000000000000],USD[0.138769981000000000],USDT[0.000000060217490] |
| 03969246 | EUR[0.000000027070132],USD[0.000000100067059],USDT[0.000000036338997] |
| 03969247 | SOL[0.000000026231130] |
| 03969259 | USDT[4.560024200000000] |
| 03969266 | USD[-0.059976970024156],USDT[15.533362910292373],XRP[0.000000100000000] |
| 03969269 | USD[0.001216900000000] |
| 03969273 | BTC[0.003363340000000000],ENJ[45.582433870000000],ETH[0.050166300000000],ETHW[0.050166300000000],EUR[0.000000096030972],FTT[0.683881310000000],GALA[337.126966900000000],SOL[0.513657040000000],SRM[10.688595780000000],USD[0.915307776583656561],XRP[77.770076810000000] |
| 03969284 | LTC[0.000000020000000],USD[0.000000188649085] |
| 03969285 | APE[32.550851080000000],BTC[0.020349820000000],ETH[0.270630540000000],ETHW[0.270630540000000],FTT[7.352380479735315],LUNA2[0.000128344806800],LUNA2_LOCKED[0.000299471215900],LUNC[2.794735190000000],USD[-373.468605123676205800000000] |
| 03969296 | BAO[1.000000000000000],BF_POINT[100.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.000000091998562],USDT[0.000000037123175] |
| 03969300 | DENT[1.000000000000000],RSR[1.000000000000000],USD[10.710000005000000],USDT[0.000005017926037] |
| 03969320 | BNB[4.798343031000000],BTC[0.133788296120000],ETH[1.482763758300000],ETHW[0.006121888200000],FTM[845.187600000000000],FTT[0.080823571067243],HNT[0.095466220000000],MATIC[1904.890000000000000],SOL[0.000000090000000],TRX[146.000780000000000],USD[0.493104453243425714],USDT[0.000000028123937] |
| 03969350 | BTC[0.005779836282434],BUSD[2150.000000000000000],EUR[0.000000004642277],LUNA2[6.760740158400000],LUNA2_LOCKED[1.775060370000000],LUNC[165652.771133424373056],USD[1004.063614360170442200000000],USDT[0.000000100328336] |
| 03969355 | TRX[0.000012000000000],USD[15.337194193611261] |
| 03969361 | LUNA2[16.672679160000000],LUNA2_LOCKED[38.902918050000000],USD[0.140144138574987] |
| 03969398 | ETH[2.004181930000000],SRM[1.017089430000000],USD[18014.000012022491316] |
| 03969468 | BTC[0.000000032050169],LTC[0.000000094923650],USD[0.000000408476456] |
| 03969488 | ETH[0.035236650000000],ETHW[0.035236648782809] |
| 03969509 | DOT[14.000000000000000],EUR[911.431834178500000],LUNA2[0.004265654418000],LUNA2_LOCKED[0.009953193641000],USD[0.300574970218312],USDT[0.000000017748609],USTC[0.603824000000000] |
| 03969512 | AKRO[1.000000000000000],AUD[0.000173887687119],BAO[2.000000000000000],ETH[0.002048060000000],ETHW[0.002048060000000],KIN[4.000000000000000],LUNA2[0.000267499860000],LUNA2_LOCKED[0.000624166339900],LUNC[5.824865770000000],STG[0.000000005161050],USDT[0.000000315436962] |
| 03969534 | AUD[0.003881230705932] |
| 03969539 | AUDIO[1.010059290000000],LRC[140.473442540000000],USDT[0.000000043431062] |
| 03969540 | BCH[0.000040924000000],EUR[15.989021740000000],USD[-10.368846554027995000000000] |
| 03969555 | USD[27.921887063430000000000000] |
| 03969563 | SOL[0.009876000000000],TRX[0.636820000000000],USDT[0.564100754000000] |
| 03969574 | LTC[0.000000160000000] |
| 03969577 | TONCOIN[1.250000000000000] |
| 03969608 | USD[0.000000137492414] |
| 03969627 | USD[5.000000000000000] |
| 03969646 | ETH[0.356449000000000],ETHW[0.356449000000000] |
| 03969654 | LTC[0.000000050000000],USD[0.000754120000000] |
| 03969660 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000000095000000],KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000054571790],USDT[0.000000204826395] |
| 03969673 | CRO[74.875689040000000],SOL[0.087163570000000],USD[0.000007046765991],XRP[33.564886290000000] |
| 03969677 | USD[0.040445035939076] |
| 03969683 | USDT[9570.500103260000000] |
| 03969687 | USDT[2.998696760000000] |
| 03969688 | TRX[0.000002000000000],USDT[2.358174050000000] |
| 03969690 | ETH[0.005707630000000],ETHW[0.005639180000000],NFT [43505576660550932S][1],NFT [47857200140741 6183][1],USDT[2.131509930000000] |
| 03969693 | BTC[0.048770557958411S],DOGE[149.584395960000000],HNT[0.000023921193585],SOL[61.297253580000000] |
| 03969737 | APE[42.933916000000000],DOGE[2443.290040000000000],ETH[0.010914680000000],FTT[5.880521307783000],LINK[38.582068000000000],LRC[534.437296930000000],REEF[16426.031200000000000],USD[36.466214468477353],USDT[0.000000127973457] |
| 03969742 | BNB[0.000000003883844],ETH[0.000000118172776],TRX[0.036842177646462],USD[0.000002754043178],USDT[0.000284185803Z] |
| 03969743 | BAO[1.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USDT[0.000009168240384] |
| 03969747 | BTC[0.000080442474000],USD[0.085230880000000] |
| 03969760 | LUNA2[0.377471979700000],LUNA2_LOCKED[0.880767952700000],LUNC[85274.150000000000000],USD[0.030932560789363],USTC[11.000000000000000] |
| 03969805 | COMPBEAR[2030000.000000000000000],ETHBEAR[163000000.000000000000000],LUNA2[0.000000107369800],LUNA2_LOCKED[0.000000025052953],LUNC[0.002338000000000],USD[0.000000140668484],USDT[0.179270309142295],XRP[0.250000000000000] |
| 03969806 | APE[0.054000000000000],BNB[0.019482300000000],ETH[6.597452280000000],ETHW[0.004522573976098],LUNA2[9.897366577000000],LUNA2_LOCKED[23.093855350000000],SAND[0.420200000000000],USD[847.202025151646412S] |
| 03969817 | AAPL[0.009942994681941S],ETH[0.000000118172776],TRX[0.036842177646464],USD[24.633352875444444446],USDT[138.022193413068567] |
| 03969844 | MANA[273.824746450000000],SOL[36.027780000000000],SRM[991.984190000000000],SUSHI[486.317947530000000],UNI[98.630793310000000] |
| 03969853 | BTC[0.000000054914762],TRX[0.000015000000000],USD[0.001781952125949],USDT[0.000001895925778] |
| 03969864 | GENE[12.196360000000000],GOG[945.890800000000000],USD[1.036850000000000] |
| 03969880 | ETH[0.006874900000000],ETHW[0.006874900000000],SOL[0.000000073175193],USD[-21.168771425783294T],USDT[22.084082260000000] |
| 03969884 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.465227220000000] |
| 03969892 | USD[0.000000028330460],USDT[0.000000130000000] |
| 03969899 | BTC[0.000000099554000],USD[30.433663000000000] |
| 03969900 | ETH[0.004543470000000],ETHW[0.004543470000000],LUNA2[10.771801610000000],LUNA2_LOCKED[25.134203760000000],LUNC[2345582.480000000000000],SOL[0.000000030612487],USD[0.000000017880292],USDT[0.000000069001755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03969916 | BNB[0.000000002256575799],ETH[0.000000007500000],TONCOIN[0.000000055799843],TRX[0.000777000000000000],USDT[0.000000087300492] |
| 03969927 | BTC[0.000000084351000],ETH[0.000000005895692],EUR[0.000000074274014],USD[29.9376468852221706] |
| 03969934 | MSTR[0.279944000000000000],NVDA[8.1333730000000000],SQ[6.636262610000000],TLRY[16.900000000000000],USD[1.5335110934199564] |
| 03969945 | BTC[0.000000100000000],USD[0.0035190826000000] |
| 03969948 | BNB[0.000000011000000],BRZ[0.0085632431337008],BTC[0.000000002386344] |
| 03969959 | BTC[0.0023719900000000],KIN[1.000000000000000],USD[0.000350801245298] |
| 03969965 | BTC[0.0000000082717264],ETH[0.000000037374854],TRX[0.000007131485558] |
| 03969982 | HMT[68.000000000000000],USD[0.240183963250000] |
| 03970006 | AUD[0.000444810503208],USD[0.0003812123706504] |
| 03970031 | BTC[0.5493011620000000],EUR[0.971569650000000] |
| 03970044 | GOG[35.000000000000000],USD[0.377371135000000] |
| 03970047 | USD[0.0029154308647700],XRP[2.4259990900000000] |
| 03970068 | BNB[0.000000022595636B],BTC[0.000000039295779],HXRO[0.000000002099950],USD[0.000002244914373] |
| 03970077 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],SRM[1.000000000000000],USD[0.0078101962766928],USDT[0.000000058702851] |
| 03970082 | EUR[151.8090329497125000] |
| 03970083 | SOL[0.000000002000000],TONCOIN[0.070000000000000],TRX[0.000000064000000],USD[0.0058538951234314],USDT[0.0000000006750000] |
| 03970090 | LTC[0.000000088510225],TRX[0.0015540000000000],USD[0.0145619598137590],USDT[0.000000086239822] |
| 03970102 | EUR[0.0108658609825891],USD[0.000000085798311],USDT[0.000000079153810] |
| 03970106 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (353521805817003372)[1],NFT (431722609966499836)[1],NFT (518953583179094115)[1],USDT[0.000000086022742] |
| 03970109 | FTT[0.000000034400000],SOL[0.000000077659706],USD[0.000000154673928] |
| 03970137 | USD[25.000000000000000] |
| 03970151 | EUR[0.000000091284920],EURT[3942.5997419553600000],TRX[3.000000000000000],USDT[0.1211124915250000] |
| 03970186 | USD[0.0004443948067216],USDT[0.000000168323216] |
| 03970195 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000038000000],KIN[2.000000000000000] |
| 03970198 | CRO[850.000000000000000],DOT[21.395720000000000],LINK[22.500000000000000],MANA[139.000000000000000],USD[0.1667482826563015],USDT[1.1470593300000000],XRP[483.000000000000000] |
| 03970202 | BTC[0.000001720000000],ETH[0.000026290000000],ETHW[0.000026290000000] |
| 03970210 | BTC[0.000000082205140],EUR[0.0001105319122408],USD[0.0002051612163472] |
| 03970214 | USD[25.000000000000000] |
| 03970228 | ETH[0.1179764000000000],ETHW[0.1179764000000000],USDT[1.2399560000000000] |
| 03970246 | BTC[0.000000150000000] |
| 03970257 | CTX[0.000000029348492],FTT[35.000000000000000],LUNA2[2.7753857860000000],LUNA2_LOCKED[6.475900166000000],LUNC[56970.1159780000000000],USD[1294.8750314985672826],USTC[84.000000000000000],XPLA[31832.4949083900000000] |
| 03970287 | USD[0.0002836138725732] |
| 03970292 | BTC[12.854442220000000],ETH[0.1696398000000000],FTT[0.1169443300000000],KIN[1.000000000000000],USD[0.000000055842332],USDC[1617.9412667700000000] |
| 03970301 | BTC[0.000000073142035],BUSD[107.0207157100000000] |
| 03970309 | BTC[0.000003221000000],USD[0.000000035000000] |
| 03970318 | EUR[0.985600000000000],TRYB[0.071540000000000],USD[0.000000016147273],USDT[0.000000075473963] |
| 03970319 | BNB[0.000000006000000],BTC[0.000004310000000],TRX[0.000028000000000],USD[0.6931217831560101],USDT[0.2000003386139510] |
| 03970333 | TONCOIN[0.015000000000000],USD[0.000000090000000] |
| 03970334 | USD[0.2098712122500000] |
| 03970336 | USD[252.1850080000000000] |
| 03970342 | BTC[0.0065029000000000],ETH[0.1346788900000000],ETHW[0.1346788469950059],SOL[0.0585718600000000],USD[0.000001403309528] |
| 03970369 | LRC[1.000000000000000],USD[0.578680404000000] |
| 03970381 | USD[0.0001106300000000] |
| 03970383 | BTC[0.0066931220000000],ETH[0.0148107600000000],EUR[87.0955937195240482],USD[203.5696268955722236000000000],USDT[1.9574151600000000] |
| 03970387 | ETH[0.0000000015021200] |
| 03970393 | AVAX[832.7197489819478060],BTC[0.0017613400000000],ETH[0.000000100000000],USD[53.0848969656108238],USDT[0.000000071337323] |
| 03970404 | BTC[0.000413400000000],ETHW[0.000642000000000],USD[5145.6459798200000000],USDT[0.000000032275184] |
| 03970422 | BTC[0.000000068105793],FTT[0.427935800000000],LUNA2[0.000000021254903B],LUNA2_LOCKED[0.000000495947750],LUNC[0.0046283000000000],NFT (548830051887009378)[1],REN[0.000000004356000],USD[0.2252182843842373],USDT[0.000000033874695] |
| 03970445 | BTC[0.000026100000000],USD[0.005140247600000] |
| 03970447 | USDT[166.800000000000000] |
| 03970473 | USD[30.0008036297729224] |
| 03970474 | USD[30.000000000000000] |
| 03970500 | AUD[0.102477100000000],AVAX[0.289420730000000],BAO[1.000000000000000],ETH[0.052665190000000],ETHW[0.052008170000000],FTM[25.835034394000000],KIN[14.000000000000000],LUNA2[0.180851036600000],LUNA2_LOCKED[0.421396702000000],LUNC[1.165328320000000],MATIC[56.385715760000000],NFT (379261535570506573)[1],NFT (395611926290786241)[1],RUNE[2.653954580652119T],SLP[554.929399070000000],SOL[2.9799779151348380],UBXT[4.000000000000000],USD[0.000000229049633Z] |
| 03970501 | CRO[0.000774310000000],NFT (378929151373842311)[1],NFT (408421585847245824)[1],USD[0.000000041796310],USDT[0.000000025239699] |
| 03970526 | AAVE[0.025036075559012T],ALGO[0.078784779856445B],ATOM[-0.045117577909933],AVAX[0.039552684846530],BCH[-0.0000027199714904],BNB[0.008999501031990B],BTC[14.908387014959302B],DOT[-0.042084784801731B],ETH[-0.000073130670513],ETHW[0.046226279427598B],FTT[0.0220995600000000],LINK[-0.041460726583757B],LTC[0.0003984389706348],LUNA2[0.0112765533000001],LUNA2_LOCKED[0.0261978624400000],LUNC[2444.8455860945242070],MATIC[-0.268766779074559S],NEAR[0.000000000000000B],SOL[-0.0030695573749440],SRM[1.477053910000000],SRM_LOCKED[26.062946090000000],TRX[0.654494340958497],UNI[0.044835780000000B],USD[-1.2614171707482002],XRP[1.3816794720373540] |
| 03970528 | USD[0.070000003835995B] |
| 03970531 | AKRO[1.000000000000000],BTC[0.0149171600000000],DENT[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.000036639141804] |
| 03970538 | BAO[1.000000000000000],USDT[0.000000045431923] |
| 03970550 | GENE[22.500000000000000],GOG[502.000000000000000],USD[1.050354860000000] |
| 03970565 | ETH[0.000000024585400],ETHW[0.000000024585400],MATIC[0.000000011088600],NFT (385413725083061737)[1],NFT (520811284764121434)[1],NFT (554491992851111656)[1],USD[0.000000025080939],USDT[0.2759379597884903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03970566 | RSR[1.00000000000000000],TRX[1.00000000000000000],USD[3.5388803400000000],USDT[0.000000049188175] |
| 03970570 | USD[100.00000000000000000] |
| 03970628 | USD[19.3144760800000000] |
| 03970634 | BRZ[0.1553290265000000],BTC[0.0000000500000000],ETH[0.0614000070000000],LUNA2[0.1580040236000000],LUNA2_LOCKED[0.3686760550000000],LUNC[5875.3121852000000000],USD[1.1566255981032270],USDT[0.0075891711500000],USTC[0.9948700000000000] |
| 03970666 | USD[0.2770483600000000] |
| 03970668 | DOGE[0.9998100000000000],FTT[0.0000000053708000],GST[0.0732452500000000],SOL[0.0000000015203205],TONCOIN[0.0700000000000000],USD[0.0000000548749910],USDT[0.0000000072500000] |
| 03970675 | ATLAS[0.0000000070000000],SOL[0.0000000073284690],USD[0.0000003497473745] |
| 03970683 | TRX[0.0000010000000000],USDT[0.3697558510500000] |
| 03970689 | USD[0.7591949700000000] |
| 03970690 | SOL[1.0705016600000000],USDT[0.0001936300000000] |
| 03970694 | AKRO[4.0000000000000000],AVAX[0.0000000025000000],BAO[9.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000023834907],GRT[1.0000000000000000],KIN[10.0000000000000000],MATIC[0.0000000450000000],RSR[1.0000000000000000],SOL[12.8496757700000000],TRX[2.0015750000000000],UBXT[3.0000000000000000],USD[0.0000023565852288],USDT[0.0000000485434022] |
| 03970703 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000007119549739] |
| 03970728 | USDT[0.0000000070000000] |
| 03970729 | USD[0.0017746770000000] |
| 03970735 | ETH[0.0002378200000000],ETHW[0.0002378200000000],USD[0.5500386200462597] |
| 03970753 | ATLAS[1.6000000000000000] |
| 03970755 | BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0000206353375468],USDT[80.0000591857870462] |
| 03970767 | BTC[0.0000009400000000],MBS[854.9140000000000000],USD[0.0003607278188642],USDT[0.0000000006315990] |
| 03970815 | FTT[0.0000000750791155],LTC[4.4310683500000000],TONCOIN[0.0048212000000000],TRX[16.9966000000000000],USD[45.1653613273187420] |
| 03970832 | BTC[0.0004606400000000],ETH[0.0072235400000000],ETHW[0.0022235400000000],TRX[0.0002800000000000],USD[417.0894455265042272],USDT[0.9845336780704942] |
| 03970833 | BTC[0.0000000100000000],USDT[4.1366527545542553] |
| 03970840 | ETH[0.0002241500000000],ETHW[0.0002241525750890],NFT (44329291012855120B)[1] |
| 03970848 | SOL[0.0077400000000000],USD[931.3624141350000000],USDT[0.0000000012871925] |
| 03970852 | ATLAS[1.6000000000000000] |
| 03970854 | KIN[1.0000000000000000],USDT[0.0000240249348351] |
| 03970855 | USDT[1.3526124242092430] |
| 03970867 | FTT[0.0020814744000000],USD[0.0014136696000000] |
| 03970869 | AKRO[1.0000000000000000],ATOM[0.0000000042236668],CEL[0.0017508034679860],FTM[0.0000000036339130],KIN[3.0000000000000000],LUNA2_LOCKED[63.2980055800000000],MATIC[0.0000000064356670],UNI[0.0000000041819495],USD[0.0000000037546546],USDT[0.0000000002227442] |
| 03970873 | ATOM[73.4000300000000000],MATIC[434.1058644500000000],SOL[3.7100000000000000] |
| 03970883 | BAO[1.0000000000000000],KIN[1.0000000000000000],PRISM[10248.1199569100000000],USD[0.0000000096713095] |
| 03970895 | USD[0.0000001476640999],USDT[0.0000000059100000] |
| 03970897 | TONCOIN[20.0000000000000000],USDT[4.5778363532000000] |
| 03970907 | BTC[0.0180026149818400],TRX[20.0007770000000000],USD[0.0000000042762053],USDT[115.1426142932519206] |
| 03970913 | TRX[0.0000000060000000] |
| 03970914 | APE[2.6994600000000000],BTC[0.0473937200000000],ETH[0.0009584000000000],ETHW[0.0009584000000000],USD[0.6849653200000000],USDT[7227.8500000000000000] |
| 03970939 | USD[40.2657201350000000] |
| 03970942 | ATLAS[3.5000000000000000] |
| 03970964 | BTC[1.1880950594107004],DOT[145.2854495600000000],ETH[15.7417487237480122],ETHW[0.0000000063333043],EUR[14000.0009389953433718],LINK[142.6425840000000000],LUNA2[9.0788462580000000],LUNA2_LOCKED[21.1839746000000000],LUNC[34.3707136140547200],RUNE[151.4919864200000000],SOL[41.1183478600000000],USTC[0.0000000764034400] |
| 03970967 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000075768276],KIN[2.0000000000000000],LUNA2[10.0987557600000000],LUNA2_LOCKED[23.5637634400000000],LUNC[2197025.3289567300000000],MATIC[35.0000000000000000],USD[0.0704974076357586],XRP[0.0008902000000000] |
| 03970968 | ETH[2.3882807300000000],ETHW[2.3872776600000000] |
| 03970984 | GOG[35.0000000000000000],USD[0.3605168750000000] |
| 03970986 | EUR[1400.0998756912277499],USD[0.4920309050788129] |
| 03970993 | BTC[0.0005997053000000],TONCOIN[7.9900000000000000],USD[4.3177021141665530] |
| 03970997 | USDT[501.0000000000000000] |
| 03971013 | USD[8.8457064256500000] |
| 03971021 | TONCOIN[0.0600000000000000],USD[0.0000000107239770] |
| 03971030 | TONCOIN[0.0800000000000000],USD[0.0000010000000000] |
| 03971031 | ALGO[98.9852000000000000],APE[12.6000000000000000],AVAX[3.2000000000000000],CHZ[189.9740000000000000],LINK[3.5000000000000000],USD[0.3387522234040712],USDT[0.0000000028298656] |
| 03971035 | ATLAS[3.5000000000000000] |
| 03971036 | BAO[1.0000000000000000],ETH[1.1154188200000000],FTT[11.2622303000000000],LUNA2[0.3308244317000000],LUNA2_LOCKED[0.7691442073000000],LUNC[1.3388543300000000],SOL[0.0669472500000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000094303640],USDT[0.0002730343885638] |
| 03971039 | FTT[0.1000000000000000],LEOBULL[2.0005000000000000],USD[0.0000004686207175] |
| 03971040 | LUNA2[0.0007987523229000],LUNA2_LOCKED[0.0018637554200000],LUNC[173.9300000000000000],USD[0.0041915982582490] |
| 03971082 | USD[30.0000000000000000] |
| 03971088 | SOL[8.3452544200000000],TRX[1.0000000000000000],USD[25.4296760300000000],USDT[324.9650182865060574] |
| 03971103 | ATLAS[3.5000000000000000] |
| 03971136 | EUR[0.0000000191143163],FTT[0.0000000014496913],USD[0.0000000086233248],USDT[234.6310784207963842] |
| 03971138 | BTC[0.0011651770348768],DOGE[0.0023541900000000],KIN[1.0000000000000000] |
| 03971140 | USD[0.6435885488235403],USDT[0.0000000087622960] |
| 03971141 | BTC[0.0079449175967274],ETH[0.3200617700000000],EUR[0.0000941394676550],LUNA2[0.1507315082000000],LUNA2_LOCKED[0.3517068526000000],LUNC[0.4855648000000000],PAXG[0.0007337000000000],USD[0.0000035466267066] |
| 03971161 | USD[0.0046992086830000],USDT[0.0052416956500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03971178 | USDT[31.9925010000000000] |
| 03971186 | ATLAS[3.5000000000000000] |
| 03971209 | USDT[0.0000009169778455] |
| 03971228 | BTC[0.0123000000000000],ETH[0.2289903970000000],ETHW[0.2289903970000000],FTT[2.8872755300000000],LUNA2[0.4470121637000000],LUNA2_LOCKED[1.0430283820000000],LUNC[1.4400000000000000],MATIC[109.9807940000000000],SOL[3.6184019200000000],USD[1008.3286385808741023] |
| 03971241 | BAO[1.0000000000000000],USD[0.0000002280680],USDT[0.0000085600000000] |
| 03971244 | BAO[1.0000000000000000],BTC[0.0016626062675989],KIN[1.0000000000000000],LDO[0.0000000083572800],USD[0.0001567371769274] |
| 03971245 | USDT[0.0000000400000000] |
| 03971252 | ATLAS[3.5000000000000000] |
| 03971276 | TRX[0.0015550000000000],USD[0.0000001606745588],USDT[0.0000000109694041] |
| 03971298 | ETH[0.1598391000000000],ETHW[0.1593048700000000],NFT [4596474789586404669][1],NFT [5053826199790191899][1],NFT [5658403984418309687][1] |
| 03971304 | BNB[1.0804359300000000],BTC[0.0033649800000000],CRO[40.5490535700000000],ETH[0.0554481900000000],ETHW[0.0544681900000000],TRX[0.0030530000000000],USDT[422.9537754400000000] |
| 03971307 | BNB[0.0000001000000000],BTC[0.0000000004082011],BULL[0.0000000107486686],COMP[0.0000507360000000],ETH[0.0010000068591284],ETHW[0.0010000068591284],EUR[0.6870462453486103],FTT[0.0359930846721506],LUNA2[0.0000000459159740],LUNA2_LOCKED[0.0000001071372726],LUNC[0.0099983000000000],TRX[100.0000012000000000],USD[73701.5060549794393985000000000],USDT[248.5246604506192048] |
| 03971309 | JOE[73.9850000000000000],USD[0.4935000000000000],USDT[2.0000000000000000] |
| 03971316 | ATLAS[3.5000000000000000] |
| 03971326 | USD[0.0000000008148800] |
| 03971340 | BTC[0.0004914000000000],USD[4.9977154448782808] |
| 03971372 | ATLAS[34.0000000000000000] |
| 03971377 | JOE[172.0000000000000000],USD[1.1586100124868800],USDT[0.0000000039280217] |
| 03971392 | BAO[1.0000000000000000],USD[0.0000000031060078] |
| 03971399 | TONCOIN[5.2000000000000000],USD[0.2997170000000000] |
| 03971412 | BNB[0.0000000038579316],BRZ[0.0031157900000000],ETH[0.0000000100000000],ETHW[0.0000000143234766],TONCOIN[0.0000000100000000],USD[0.0000000052871797] |
| 03971431 | BTC[0.0000000100000000] |
| 03971432 | ATLAS[3.2000000000000000] |
| 03971439 | GOG[128.0000000000000000],POLIS[63.5000000000000000],TRX[0.0011600000000000],USD[0.0128865381879860],USDT[0.0027490069730415] |
| 03971451 | BNB[0.0000000037445969] |
| 03971496 | FTT[2.5250272710690060],USD[0.8111240176000000] |
| 03971497 | BTC[0.0000000080000000],LTC[0.0000000037057245],USD[0.0000005267155950],USDT[0.0000004873345262] |
| 03971513 | TRX[0.6861120000000000],USD[0.0241238937500000],USDT[0.4504425675000000] |
| 03971514 | ATLAS[3.5000000000000000] |
| 03971529 | KIN[2.0000000000000000],TRX[0.0015560000000000],USD[0.0000000224929662],USDT[0.0000000004700000] |
| 03971539 | USD[0.0003244009591723] |
| 03971555 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[5.0000000000000000],SOL[0.0000000054025495],TRX[1.0000000000000000],USD[0.0000019950803021],USDT[0.0000003503797769] |
| 03971572 | EUR[0.0888979700000000],USDT[0.0000000105103397] |
| 03971575 | BTC[0.0000057000000000],EUR[0.0000000097420806],STETH[0.0644437910064615],TRX[1312.7389560000000000],USD[0.0844232008382512],USDT[0.3627590827044221] |
| 03971581 | USD[0.0062489000000000] |
| 03971584 | ATLAS[20.0000000000000000] |
| 03971610 | USD[-1.7878910809088198],USDT[2.6300000004444672] |
| 03971618 | BULL[0.0000814960000000],EUR[0.0000222798028648],USD[3155.5037494260000000] |
| 03971638 | BTC[0.0036887700000000] |
| 03971653 | EUR[0.0109885870076644] |
| 03971654 | ATLAS[3.5000000000000000] |
| 03971657 | BNB[0.0000000086984400],SOL[0.0000000071889556],TRX[0.0000000091858347],USD[0.0000000007022814],USDT[0.0000000019645981] |
| 03971671 | BTC[0.0000000031565000] |
| 03971673 | EUR[0.0003346511362403] |
| 03971677 | ETH[0.0000000034931200] |
| 03971685 | USDT[0.0000270303207073] |
| 03971686 | USDT[189.3661736100000000] |
| 03971698 | ATLAS[0.0000000096649600],BAO[6.0000000000000000],BTC[0.0422502586776100],ETH[0.2034624600000000],ETHW[0.1570958000000000],GST[0.0000000097000000],KIN[2.0000000000000000],SOL[0.0000009866829],TRX[0.0003600000000000],USD[22.2503021103273439],USDT[0.0000837591118169],USTC[0.0000000066373852] |
| 03971709 | EUR[0.8223025100000000],USD[0.0000000064291120] |
| 03971714 | ATLAS[3.5000000000000000] |
| 03971718 | LUNA2[0.5399567430000000],LUNA2_LOCKED[1.2598906070000000],LUNC[117576.7176040000000000],TONCOIN[0.0550000000000000],TRX[1118.0000000000000000],USD[0.0568398626488036] |
| 03971720 | AAVE[0.0000000039647642],AVAX[0.0000000048649659],BNB[0.0000000015000000],BTC[0.0000000075521951],DAI[0.0000000075656992],DOT[0.0000000845563062],ENJ[0.0000000091644896],FTT[0.0000000033496595],LUNC[0.0000000038009646],MATIC[-0.0000000322823],SOL[0.0000000037362327],USD[0.0000000067183498],USDT[9.9325401105133052],XRP[0.0000001105133050],XRP[0.0000001105133050] |
| 03971721 | LUNA2[0.0084203089410000],LUNA2_LOCKED[0.0196473875300000],LUNC[1833.5400000000000000],TRX[20.5634580000000000],USD[0.0185077600000000],USDT[1.3533393411500000] |
| 03971727 | GMT[0.8100000000000000],GST[0.0483531500000000],LUNA2[0.0046089106610000],LUNA2_LOCKED[0.0010754124880000],LUNC[100.3600000000000000],SOL[0.0084794000000000],USD[0.0074919834099960],USDT[0.0738426840000000] |
| 03971727 | USD[25.0000000000000000] |
| 03971740 | GODS[51.8061850800000000],USDT[89.7000000039960204] |
| 03971741 | GOG[9.0000000000000000],POLIS[3.8000000000000000],USD[0.0252002915000000],USDT[0.0000000060160145] |
| 03971767 | ALPHA[1.0000000000000000],BTC[0.0000000044198426],DOGE[1.0000000000000000],ETH[0.0000038524959680],ETHW[0.4265047924959680],GBP[417.6485307366215052],GMT[0.0000000099835150],GST[0.0000000746800000],LUNA2[1.0934108990000000],LUNA2_LOCKED[2.5166275620000000],LUNC[238092.5497031200000000],SOL[0.0001574815265151],USD[0.0000000052506648] |
| 03971771 | BTC[0.0127620916149579],ETH[0.0972182800000000],ETHW[0.0881455384411194],TRX[0.0000001000000000],TRXBULL[2005.0000000000000000],USD[0.1360932791462200],XRPBULL[310441.0050000000000000] |
| 03971775 | BTC[0.0000932700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03971777 | ATLAS[3.500000000000000] |
| 03971789 | USDT[11.000000000000000] |
| 03971807 | TRX[0.034896000000000] |
| 03971814 | HXRO[1.000000000000000],NFT (315768462366924755)[1],NFT (569905050078162660)[1],USD[0.000000086302858],USDC[2000.000000000000000],USDT[8077.192464110000000] |
| 03971816 | KIN[1.000000000000000],USD[0.000000022492962],USDT[4.912587210000000] |
| 03971845 | USD[0.0025042217000000] |
| 03971847 | USD[0.000000065488552],USDT[0.000000084649360] |
| 03971869 | USD[20.000000000000000] |
| 03971870 | BTC[0.001919155700000],FTM[0.000000031397425],LINK[205.658860000000000],USD[0.000000045194078],USDT[210.010916216118992] |
| 03971887 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000039231749240] |
| 03971900 | LTC[0.000000035000000] |
| 03971902 | BNB[0.001802738605100],BTC[20.000000070000000],LTC[0.011275847368000],SHIB[8.219734200000000],USD[0.478206912007852],USDT[-0.876279287767292926] |
| 03971931 | EUR[0.000000759941841],USD[0.000000110076825],USDT[0.000000035986126] |
| 03971937 | USDT[0.000000027972515] |
| 03971944 | CRO[0.000000048380043],KIN[1.000000000000000],USDT[2.057145886235708] |
| 03971946 | LUNA2[0.000000006000000],LUNA2_LOCKED[4.121325800000000],TONCOIN[0.099000000000000],USD[0.773301225000000000] |
| 03971952 | TRX[0.128597390000000],USD[0.307030888091 1950],USDT[1.669118657325486 1] |
| 03971957 | UBXT[728.286742100000000],USD[0.000000007096350] |
| 03971972 | USD[0.009080925000000] |
| 03971995 | BCH[1.971869160000000],BTC[0.110622500000000],LTC[11.217324730000000] |
| 03972008 | BNB[0.466222390000000],FTT[5.315182200000000],NFT (308358227183432208)[1],NFT (310407057617992100)[1],NFT (315148860953185111)[1],NFT (335308187152520405)[1],NFT (358604703933065233)[1],NFT (364496581973441811)[1],NFT (378459289026141217)[1],NFT (391808342030018443)[1],NFT (416783533743258617)[1],NFT (418603449642178295)[1],NFT (481601249827973875)[1],NFT (483778377322773421)[1],NFT (501065660108547385)[1],NFT (504901344648800681)[1],NFT (511670551769124224)[1],NFT (518811776491765228)[1],NFT (521900713670425983)[1],NFT (524737823453120245)[1],NFT (535096295332903960)[1],NFT (576353879178941182)[1],TRX[0.000983000000000],USD[0.000000098063232],USDC[268.442570950000000],USDT[15.313466083752668 0] |
| 03972011 | BAO[1.000000000000000],TRX[0.000066000000000],UBT[2.000000000000000],USD[0.000013756388116] |
| 03972053 | LUNA2[0.700421838500000],LUNA2_LOCKED[1.634317623000000],LUNC[150000.330000000000000],USD[0.000000168727034],USDT[0.847070653540200] |
| 03972058 | BTC[0.500000000000000],USDC[5266.358625000000000] |
| 03972076 | BTC[0.006408100000000],USD[0.989626640234609] |
| 03972093 | BNB[0.000705600000000],USD[1.380854408961 8400],USDT[0.007180096511 8472] |
| 03972103 | FTT[0.303850701319457 3] |
| 03972104 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000005000000],ETH[1.060313530000000],ETHW[0.000028220000000],FTT[0.002918774738 1800],KIN[3.000000000000000],RSR[2.000000000000000],TRX[0.007770000000000],USD[0.000000026912410],USDC[93.074740030000000],USDT[15356.875749118431586 1] |
| 03972125 | AKRO[2.000000000000000],DENT[2.000000000000000],DFL[3708.733387190000000],FTM[145.939735850000000],GRT[1.000000000000000],MATIC[173.529397640000000],SOL[1.985971600000000],USD[25.010021840997791] |
| 03972145 | BAO[5.000000000000000],FRONT[1.000000000000000],FTT[11.521984250000000],KIN[4.000000000000000],NFT (302801273414744400)[1],SECO[1.046529270000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.907798012096254 1],USDT[0.000000045653946] |
| 03972182 | USD[0.154108992500000] |
| 03972187 | KIN[1.000000000000000],TRX[0.000833000000000],USD[0.000000007260361 1] |
| 03972228 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],LINA[684.097098790000000],NFT (356999751961680300)[1],NFT (543715736777831638)[1],TRX[240.874053500000000],USD[0.000000058786444] |
| 03972232 | DENT[1.000000000000000],EUR[0.000000123073047],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000045570052] |
| 03972237 | MANA[0.000000100000000],SOL[0.000000062399372] |
| 03972248 | ETH[0.000016240000000],ETHW[1.779169920000000],KIN[1.000000000000000],MATIC[0.015222910000000],NFT (411977613989495464)[1],NFT (427812821957409051)[1],NFT (439720053486662001)[1],NVDA[0.011372279634850],USD[0.024090170877658 2],USDT[4773.883453352538629 2] |
| 03972252 | USD[0.003282000000000] |
| 03972259 | BAO[4.000000000000000],ETH[0.000067920000000],ETHW[0.000067920000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[13.938294309272120 2] |
| 03972260 | USD[0.040870265000000] |
| 03972268 | TONCOIN[208.000000000000000],TRX[0.000010000000000],USDT[15.000000000000000] |
| 03972287 | BTC[0.003556580000000],ETH[0.000734000000000],ETHW[0.000734000000000],USD[4318.661318060000000] |
| 03972288 | AVAX[0.499900000000000],AXS[0.099060000000000],BNB[0.059988000000000],COIN[0.039992000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FRONT[0.960000000000000],FTT[1.099780000000000],MATICBEAR2021[100.000000000000000],RAY[0.246682130000000],SOL[0.031042090000000],STG[0.993000000000000],USD[0.000000001,USDT[0.501348140000000000] |
| 03972296 | USDT[0.501348140000000000] |
| 03972305 | XRP[1064.634000000000000] |
| 03972310 | BTC[0.005174190000000],ETH[0.102172830000000],NFT (302462809179398847)[1],NFT (347222709189575601)[1],NFT (450533503209544514)[1],SOL[3.565237740000000],USD[0.000000055214728],USDT[1.420645001 9407159] |
| 03972314 | AUD[0.000000001027159],USD[0.000000145743515],USDT[0.000000037525515] |
| 03972324 | USDT[5.000000000000000] |
| 03972341 | BTC[0.000000090744000] |
| 03972349 | KIN[1.000000000000000],NFT (367174217950098604)[1],NFT (371856840377262096)[1],USDT[0.000214337983934] |
| 03972351 | DOGE[0.480000000000000],RUNE[0.094000000000000],SAND[2110.577800000000000],SHIB[2099580.000000000000000],USD[218.16759599 23963064] |
| 03972357 | SOL[0.000000071255620],TRX[0.000777000000000],USD[0.000000025465688],USDT[0.000000039896336] |
| 03972372 | USDT[1.241882042250000 0] |
| 03972376 | USD[25.000000000000000] |
| 03972387 | FTT[0.000000040975136],USD[0.000000100567272],USDT[0.000000032527332] |
| 03972392 | USDT[0.000000008000000] |
| 03972442 | EUR[3.228456148492 0344] |
| 03972449 | FTT[0.002845970000000],TONCOIN[48.290823000000000],USD[0.000000210956 1507] |
| 03972455 | USD[25.000000000000000] |
| 03972460 | RSR[1.000000000000000],USDT[0.000000974047960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03972464 | BAO[1.000000000000000000],BNB[0.0000000055327730],SLP[0.000000028743600] |
| 03972480 | AAPL[0.000000008105471 9],BTC[0.0043000139498010],CEL[0.1961240000000000],ETH[0.0300540145044626],ETHW[0.0000000034140133],FB[0.0000000080446031],FTT[1.5958010000000000],GBP[0.0000000029804605],SOL[0.0003131500000000],USD[-0.2166426654576707000000000],USDT[0.6804441259000000] |
| 03972485 | BTC[0.0013811500000000],USD[0.001692654728675] |
| 03972486 | USDT[0.5462000000000000] |
| 03972493 | USD[1500.0000000000000000] |
| 03972500 | USD[30.0000000000000000] |
| 03972506 | USD[0.000001210112560] |
| 03972510 | CHF[0.0000000077299366],LUNA2[3.0780014080000000],LUNA2_LOCKED[7.1820032840000000],USD[0.0000000193009171],USDT[4797.1337523870377499] |
| 03972511 | NFT (2919456137131 83179)[1],TRX[0.0000010000000000],USDT[0.0004798600000000] |
| 03972514 | USD[0.0000000030000000] |
| 03972518 | USDT[0.0000000068272040] |
| 03972529 | ETH[0.0437669400000000],ETHW[0.0437669400000000],USD[0.0000010739458114] |
| 03972534 | FTM[2.2980048000000000],RSR[45.3592491000000000],USDT[0.0000456767175588] |
| 03972538 | USD[0.0609463737500000] |
| 03972542 | USD[0.0000000596624896] |
| 03972544 | ETHW[1.6889290000000000],SWEAT[478.5585475900000000],USD[2.0792796165000000],USDT[0.0000000028545802] |
| 03972554 | BAO[1.000000000000000000],USD[0.0001774659343652] |
| 03972560 | EUR[0.0000000731928546],USDT[0.0000000010832679] |
| 03972564 | TRX[0.0000010000000000],USD[0.0053466272000000],USDT[1.1674808525058000] |
| 03972579 | GOG[45.9938000000000000],USD[0.7684666250000000] |
| 03972582 | USD[0.0015229835000000],USDT[0.0050420012678527] |
| 03972586 | USD[50.0000000000000000] |
| 03972592 | BTC[0.0000626627887500],DOT[0.0178400000000000],LINK[0.3936865360351297],RUNE[0.1324026345275771],USD[621.0925836012571491],USDT[0.0000000088360078],XRP[0.9819315878038300] |
| 03972594 | BTC[0.2791000000000000],SOL[12.5874218000000000],USDT[0.0841276202500000] |
| 03972625 | TRX[0.0064920000000000],USD[0.0000000161578668],USDT[5.8522199479773263] |
| 03972660 | USDT[0.0795411011250000],XRP[0.3036960000000000] |
| 03972662 | USD[25.0000000000000000] |
| 03972668 | BAO[1.000000000000000000],TRU[1.000000000000000000],USD[0.0002655804511890] |
| 03972676 | USDT[0.0000000014060800] |
| 03972677 | BAO[2.000000000000000000],GBP[0.0002173626642268] |
| 03972678 | BTC[0.0000036100000000],USD[-0.0131671239283764],USDT[0.5301854939721597] |
| 03972690 | DENT[1.000000000000000000],USD[0.0000010601095598] |
| 03972709 | BNB[0.0011944900000000],USD[0.2477156000000000] |
| 03972717 | ETH[0.0009996194552532],LUNA2[0.0000000094000000],LUNA2_LOCKED[1.8357128290000000],TRX[17.9965800000000000],USD[20.2296688238440882],USDT[5.0081000000000000] |
| 03972724 | USD[0.7161551686250000] |
| 03972726 | BRZ[647.4854112008739500],DOGE[0.0000000020000000],USD[0.0000000059241460],USDT[0.0820859244636256],XRP[0.0000000086186222] |
| 03972730 | AKRO[2.000000000000000000],KIN[2.000000000000000000],MATIC[1.0000182600000000],USD[1956.8907630219509892] |
| 03972739 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.0007770000000000],UBXT[2.000000000000000000],USDT[0.0000000030370483] |
| 03972762 | AXS[7.5105110180537500],FTT[2.3995440000000000],LUNC[0.0000003764970 0],USD[49.2705592256235796],USTC[0.0000000081461400] |
| 03972766 | FTT[16.3967200000000000],GMX[0.7698460000000000],GOG[502.9250000000000000],USD[0.3387214000000000],USDT[0.0000000024528700] |
| 03972774 | BNB[0.0000000000000000] |
| 03972777 | BTC[0.0165390000000000],CHZ[489.3699314900000000],DOGE[800.0000000000000000],ETH[0.2523294700000000],ETHW[0.2523294700000000],LUNA2[11.3462043200000000],LUNA2_LOCKED[26.4744767500000000],LUNC[530878.6759244000000000],MANA[80.0000000000000000],MATIC[583.7374483142674832],SOL[2.8072674100000000],SUSHI[36.4930650000000000],TRX[735.6000010000000000],USD[38.8067997347882600000000000],USTC[1261.0000000000000000],XRP[39.4600000000000000] |
| 03972782 | FTT[0.0255143546989400],USD[0.0052740727481000],USDT[358.1825618500000000] |
| 03972784 | USD[25.0000000000000000] |
| 03972806 | SHIB[40646701.4662823500000000],USD[0.2879042600000000],USDT[0.0000000027983812],XRP[616.2640000000000000] |
| 03972814 | NFT (4555028386470803144)[1],TRX[0.0001800000000000],USDT[0.0000000061600800] |
| 03972818 | EUR[0.0000000671972 24],USDT[268.5103787768024859] |
| 03972828 | TONCOIN[0.0400000000000000],USD[0.0398786078010070],USDT[0.0000000074000000] |
| 03972836 | KIN[1.000000000000000000],USDT[1.0000210522957740] |
| 03972840 | APE[0.1000000000000000],BTC[0.0015000000000000],EUR[0.0736470780000000],LUNA2[0.0558765204600000],LUNA2_LOCKED[0.1303785477000000],LUNC[0.1800000000000000],USD[2.0086797190000000] |
| 03972860 | TONCOIN[0.0400000000000000],USD[1.0472208800000000] |
| 03972880 | LUNA2[0.0006244385089000],LUNA2_LOCKED[0.0014570231870000],LUNC[135.9728000000000000],TRX[0.0023310000000000],USD[0.0061224305000000] |
| 03972888 | GOG[92.0000000000000000],USD[0.0012310000000000] |
| 03972894 | LTC[10.3044417400000000],MATIC[712.0865000000000000],XRP[3380.5969000000000000] |
| 03972903 | FTT[8.3000000000000000],USDT[4.3427439500000000] |
| 03972908 | BTC[0.0211163100000000],ENS[41.0776081100000000],ETH[0.4914573100000000],ETHW[0.4912633000000000],NFT (2992685513873873 46)[1],NFT (3481948488807058 92)[1],NFT (3726221300670554 74)[1],NFT (3802816814748284 80)[1],NFT (3974728792382315 56)[1],NFT (4296239040458198 10)[1],NFT (4401493529541074 51)[1],NFT (4997421349435103 06)[1],NFT (5081485483306770 60)[1],NFT (5111844750381235 94)[1],NFT (5150832465289353 67)[1],NFT (5253038385831543 63)[1],NFT (5334345578363984 05)[1],NFT (5621510964287737 96)[1],POLIS[81.7 1424699500000000],SOL[52.6518028200000000],USD[8278.4588766000000000] |
| 03972913 | ETHW[0.0007918100000000],USD[0.0001853151672092] |
| 03972918 | TRX[0.0000010000000000],USDT[0.0000000011935990] |
| 03972923 | TRX[41.4716410000000000],USD[0.0254134055500000] |
| 03972928 | KIN[1.000000000000000000],USD[0.0000002419544866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03972959 | BEAR[0.000000002500000],BTC[0.00000000026000000],ETHW[26.000000007139302],LTC[0.000000017865673],MTA[36.2969345046801696],SHIB[0.000000086000000],TONCOIN[0.000000085203240],USD[0.0000001158070097],USDT[0.000000007527[0595] |
| 03972961 | SOL[0.0000000049037000] |
| 03972970 | GOG[125.000000000000000],USD[0.7117968750000000] |
| 03972990 | TRX[0.0008500000000000],USDT[0.0000000030096847] |
| 03972992 | USD[0.0000000054478306] |
| 03973005 | BNB[0.0000000076768226],BTC[0.000000007581880],HT[0.000000000543512],LTC[0.000000004330700],MATIC[0.0000000096773300],NFT (321266479009726826)[1],NFT (454498502028620794)[1],NFT (479762561106228932)[1],SOL[0.0000000000542695],TRX[0.000000008479430],USD[0.000000041701219],USDT[0.0000000047881705] |
| 03973032 | EUR[0.0000000000621949] |
| 03973043 | TRX[0.0561910000000000],USDT[0.8719284045000000] |
| 03973054 | BTC[0.00000008196408],ETH[0.0000000030000000],TONCOIN[5.90000000706600],USD[1.82836387242528815] |
| 03973056 | BEAR[0.0000000021694800],DOGE[0.000000006825202],DOGEBEAR2021[0.00000000353431209],DOGEBULL[938.6529559088363746],ETHBEAR[0.0000000056726618],GRTBEAR[0.00000000043607944],KNCBULL[0.00000000051464956],LUNA2[0.0000000015000000],LUNA2_LOCKED[0.37049749690000000],MATICBEAR2021[0.0000000007520[6001],MATICBULL[0.00000000083328],SHIB[200000.00000000091367400],THETABULL[1806.2841869833236080],TRX[0.2740080000000000],USD[0.78149366791054558],USDT[7.00000887773956811],VETBEAR[0.000000005178447[5] |
| 03973060 | BTC[0.0097045400000000],ETHW[11762.3520590000000000],TONCOIN[19244.8127110200000000],TRX[0.000869000000000],USD[0.00151442115410779],USDT[89949.4823325300000000] |
| 03973081 | BAO[3.0000000000000000],LUNA2[0.0045833361980000],LUNA2_LOCKED[0.0109445113000000],LUNC[998.0311069045892217],USDT[0.0000000054230000] |
| 03973090 | TONCOIN[22.8000000000000000] |
| 03973094 | BTC[0.0360736200000000],ETH[1.5138964000000000],ETHW[1.5138964000000000] |
| 03973105 | EUR[0.0001165405179143],USD[0.0043385223575100] |
| 03973109 | USD[0.0075458996000000] |
| 03973121 | KIN[1.0000000000000000],USDT[0.0002541861441172] |
| 03973128 | BAO[1.0000000000000000],DOGE[0.0000000002253440] |
| 03973146 | BNB[0.1526000000000000],DOT[2.2890000000000000],ETH[0.0772600000000000],ETHW[0.0772600000000000],SHIB[1988444.0000000000000000] |
| 03973156 | NFT (292329369406167627)[1],USD[0.0000005508772857] |
| 03973163 | USD[0.0000000089117715],USDT[0.0000000000000000] |
| 03973164 | BAO[10.0000000000000000],BNB[0.0000000089703701],DENT[2.0000000000000000],EUR[0.0000000078149897],KIN[11.0000000000000000],LTC[0.0000002870000000],TRX[0.0000000095857600],UBXT[4.0000000000000000],USD[0.000021633640972],USDT[0.0000002720424656] |
| 03973168 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000179664474] |
| 03973169 | BNB[0.0000001990000000] |
| 03973198 | SOL[0.4999950000000000],USD[0.0000006256142836] |
| 03973210 | USD[25.7327856054602080],USDT[0.0000001377008754] |
| 03973240 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000067830198],USDT[0.0000000062808572] |
| 03973252 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[88.9835926394562651] |
| 03973255 | USD[0.0000001196572000],USDT[0.0000000042920087] |
| 03973267 | TONCOIN[0.0600000000000000],USD[0.0000000005000000] |
| 03973280 | USD[0.6540888300000000] |
| 03973293 | BTC[0.0000075100000000],GOG[2680.8312000000000000],USD[0.0043595943220962],USDT[0.0009680185937930] |
| 03973308 | NFT (474665672496382182)[1],NFT (481933214150696496)[1],NFT (483481075667184327)[1],NFT (506738597101560063)[1],USD[25.0000000000000000] |
| 03973309 | USD[105.4402588217500000] |
| 03973327 | EUR[0.0000005140204110],LTC[0.0000000003000000],USD[0.0000000008907805],USDT[0.0000000123518201] |
| 03973343 | AKRO[1.0000000000000000],APE[0.0000825200000000],BAO[5.0000000000000000],BTC[0.0000000077897406],CRO[0.0000408892440656],GALA[17.8812174448500000],GBP[0.8154881566340098],KIN[4.0000000000000000],LUNA2[0.8331302952000000],LUNA2_LOCKED[1.9439706890000000],LUNC[110590.6943899361050000],TRX[1.0000[000000000000],UBXT[3.0000000000000000],USD[0.0003913563894566],USTC[46.0415605860000000] |
| 03973380 | EUR[1067.5697662900000000],USD[0.0000001745494905] |
| 03973384 | ETH[0.0000000357166621],ETHW[0.0029999235716621],USD[95.1536538105000000],USDT[2.0000000101188774] |
| 03973390 | USD[26.4317264600000000] |
| 03973393 | USDT[0.0000000089601487] |
| 03973397 | HNT[0.3567555400000000],TRX[1.0000000000000000],USD[0.0000002322301908] |
| 03973424 | ATLAS[190.0001100000000000],BRZ[509.0000000048259000],BTC[0.0001997428257379],CHZ[100.0000000000000000],ETH[0.1498091956231840],ETHW[0.0698091956231840],GALA[10.0849908180000000],LDO[10.0000000000000000],LINK[14.6000000000000000],MANA[1.0316205200000000],MATIC[257.7301000000000000],POLIS[5.56117[0230000000],SAND[1.0353159520000000],TRX[0.0008050000000000],USD[20.4226937540952545] |
| 03973427 | NFT (386192452634381544)[1],NFT (392708765803970121)[1],NFT (407721913113676123[0)[1],USD[1.4960000000000000] |
| 03973438 | BRZ[0.0000000031153125],LUNA2[0.0032641852600000],LUNA2_LOCKED[0.0076164322720000],LUNC[0.0105152096026091],SOL[0.0000000069000000],USD[0.0000000075511102],USDT[0.0000000079827216] |
| 03973451 | USD[0.0000011662521038] |
| 03973454 | BTC[0.0104903000000000],DOT[8.1228273800000000],ENJ[111.2082133200000000],ETH[0.3194415000000000],ETHW[0.3194415000000000],EUR[0.0157786366995519],FTM[103.1405717700000000],FTT[2.5413982400000000],MANA[34.4642466800000000],RAY[49.4366361400000000],SAND[1.4835108900000000],SOL[3.7356762500000000[0] |
| 03973468 | SPELL[1391.4722883400000000],USDT[0.0000000005108048] |
| 03973487 | USD[25.0000000000000000] |
| 03973490 | BNB[0.0010000000000000],FTT[0.0986200000000000],LUNA2[0.0018339792920000],LUNA2_LOCKED[0.0042792850140000],LUNC[0.0032340000000000],MATIC[0.0089951390000000],RUNE[0.0843800000000000],USD[8.1328406652516400] |
| 03973512 | BTC[0.0000000092000000] |
| 03973525 | USD[0.0065651300000000] |
| 03973548 | USD[25.0000000000000000] |
| 03973549 | TRX[26.4098890921418896],USD[0.0000000050867490],USDT[0.0000001955625418] |
| 03973552 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0000001000000000],KIN[3.0000000000000000],NFT (350315065857874875)[1],NFT (395816817103137460)[1],NFT (449959150081686553)[1],TRX[1.0000060000000000],USDT[0.0000000097985253] |
| 03973569 | TRX[0.1209960000000000],USD[0.0003688200000000],USDT[0.0081345500000000] |
| 03973571 | BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[1.4471673149138028],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000100133024323] |
| 03973583 | BTC[0.1206840000000000],ETH[1.6569929700000000],ETHW[1.6569929700000000] |
| 03973595 | LOOKS[1667.9701869208000000] |
| 03973608 | ETH[0.0000000100000000],GBP[0.0000000245334456],USD[0.0000000275335150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03973616 | USD[-51.5889394890000000],USDT[79.4249450000000000] |
| 03973631 | EUR[0.0001248037928532],USD[0.0000000012376896] |
| 03973644 | USD[0.6267851050000000] |
| 03973648 | ATLAS[19831.7598378200000000],STG[31.0000000000000000],USD[0.8592123325597878],USDT[0.0000001082030633] |
| 03973653 | BNB[0.0034009300000000],BTC[0.0231089393484126],ETH[0.0274635532115800],ETHW[0.0274635532115800],PAXG[0.0000000010000000],USD[11.1066846019347568] |
| 03973655 | USD[0.0000000010000000] |
| 03973656 | USD[0.0000000017120094],USDT[0.0676179800000000] |
| 03973702 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0623348300000000],ETHW[0.0615600000000000],EUR[0.0000261285423442],UBXT[1.0000000000000000] |
| 03973713 | FTT[4.1000000000000000],HMT[444.0000000000000000],MATIC[120.0000000000000000],SAND[49.0000000000000000],USD[41.2306643336175000],USDT[0.0000000063531486],XRP[248.0000000000000000] |
| 03973750 | USD[0.0000000007454175] |
| 03973753 | BTC[0.0753127400000000],ETH[0.6925265600000000],ETHW[0.6922358400000000] |
| 03973760 | BAO[1.0000000000000000],BTC[0.0191972700000000],ETH[0.1095181100000000],ETHW[0.1084363300000000],EUR[0.0666491493227016],KIN[3.0000000000000000],SOL[4.2352316700000000] |
| 03973767 | BAT[0.0000000088550530],BCH[0.0000000081890827],BTC[0.0000000627496644],DAI[0.0000000147739511],DOGE[0.0000000924635513],FTM[0.0000000229527728],FTT[0.0000000040735541],LTC[0.0000000045030520],MATIC[0.0000000671147736],RAY[0.0000000661114736],REN[0.0000000039550360],SHIB[0.0000000744623315],SOL[0.0000000086037218],SRM[0.0000000931664417],TRX[0.0000000033062955],UNI[0.0000000749278381USD[0.0000000053347224],WAVES[0.0000000010000000],YFI[0.0000000008729225] |
| 03973768 | BTC[0.0023602800000000],ETH[0.2977929600000000],ETHW[0.2977929600000000],SOL[0.9792833400000000],USDT[160.6568286622985086],XRP[125.2401181800000000] |
| 03973784 | BRZ[0.0041346900000000],USD[0.0000000030587707] |
| 03973787 | BNB[0.0000000016000000],ETH[0.0000000019000000],USDT[0.0000000057492386] |
| 03973835 | EUR[0.9733906900000000],USD[0.0060979095000000] |
| 03973838 | USD[0.0062616365000000] |
| 03973856 | TONCOIN[21.1640299529016124] |
| 03973884 | ETH[0.0000000040000000],USD[0.0000280022170778],XRP[0.0000000064244789] |
| 03973908 | USD[50.0000000000000000] |
| 03973913 | USD[16.5972653050000000] |
| 03973925 | NFT (2965634991542413114)[1],NFT (3042998648297606347)[1],NFT (3096439729774705121)[1],NFT (3120920711426675881)[1],NFT (3389738761080072467)[1],NFT (3427428945553486467)[1],NFT (3643405818251890281)[1],NFT (3721102470438515871)[1],NFT (3871438186740317991)[1],NFT (3961685960753490261)[1],NFT (4086170325931253751)[1],NFT (4277618998048479731)[1],NFT (4384551886237248681)[1],NFT (4725994936181726471)[1],NFT (4738236938664077321)[1],NFT (4931374685846973071)[1],NFT (5181839147162495161)[1],NFT (5635455054235442134)[1],NFT (5678246360659947911)[1],TRX[0.0000800000000000],USDT[10010.7636633200000000] |
| 03973950 | BTC[0.0145975880000000],CRO[49.9910000000000000],DOT[0.9998200000000000],ETH[0.0329940600000000],ETHW[0.0329940600000000],FTT[2.4997300000000000],SOL[0.4999100000000000],USD[41.4169477600000000] |
| 03973954 | EUR[0.0047358600000000],USD[0.0030593561960050] |
| 03973965 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000068841499],USDT[0.0000000065265704] |
| 03973966 | TRX[0.0152530200000000],USD[0.0000000078432688],USDT[0.0000000025000000] |
| 03973967 | GOG[11.0000000000000000],USD[0.8168262750000000] |
| 03973969 | DOGEBULL[1.4000000000000000],TRX[0.0007800000000000],USD[0.0082079648729614],USDT[41.2114298399155813] |
| 03973997 | ATLAS[3.5000000000000000] |
| 03974005 | USDT[0.0000000071000000] |
| 03974006 | USDC[381.9073344900000000] |
| 03974020 | USD[0.3413138108409528],USDT[0.0000000084662780] |
| 03974024 | BNB[0.0000000053828750],BTC[0.0000000095644027],DOGE[0.0000000007263420],LTC[0.0000000062322000],SHIB[0.0000000040285600],SOL[4.5551806489167180],TRX[0.0000000010062160],USDT[0.0000012221556765] |
| 03974033 | ATOM[0.0000000007705610],SOL[0.0000000056013880],SPELL[0.0000015900000000] |
| 03974035 | ATLAS[3.5000000000000000] |
| 03974045 | USD[5.0000000000000000] |
| 03974050 | USDT[0.0000000125789037] |
| 03974073 | ATLAS[3.5000000000000000] |
| 03974074 | USD[4.9627938039100000],USDT[-0.0080233628871561] |
| 03974081 | FTT[32.5859020900000000] |
| 03974105 | USD[0.0000003764392536] |
| 03974106 | ALGO[0.0201616100000000] |
| 03974111 | ATLAS[10.0000000000000000] |
| 03974118 | USD[0.0000000144580586],USDT[0.0000000004877818] |
| 03974123 | USD[25.0000000000000000] |
| 03974138 | USD[0.1476736200000000] |
| 03974148 | ATLAS[3.5000000000000000] |
| 03974149 | BTC[1.4096707400000000],ETH[26.1803247200000000],USD[44396.9857443087534200000000000000],USDT[0.0000000029431930],XRP[0.0048890000000000] |
| 03974151 | GOG[113.0000000000000000],USD[0.4230652300000000] |
| 03974152 | TRX[1.0000000000000000],TRY[0.0033496603297591],UBXT[3.0000000000000000] |
| 03974154 | LUNA2[0.2487078596000000],LUNA2_LOCKED[0.5803183390000000],LUNC[54156.6600462000000000],USD[0.0062973550000000] |
| 03974160 | FTT[25.9950600000000000],TRX[525.7986571900000000],USDT[105.8093789720000000] |
| 03974165 | FTT[0.0430831923590742],LTC[0.0014000000000000],TRX[0.0000270000000000],USD[0.0015332474607472],USDT[0.0048000000000000] |
| 03974180 | USDT[9.9486128600000000] |
| 03974188 | BADGER[0.0034040000000000],DOGE[0.0000000000000000],DOGEBULL[2683.6500000000000000],FTM[0.7842000000000000],LUNA2[1.4182254370000000],LUNA2_LOCKED[3.3091926860000000],REEF[8.4540000000000000],USD[-0.0000000054551882],USDT[0.0000000467298791,WFLOW[0.0775800000000000] |
| 03974196 | BTC[0.0000713600000000],USD[0.0000000706695954] |
| 03974198 | TRX[0.0015540000000000],USD[0.5152413323714124],USDT[0.0000000165968895] |
| 03974203 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000958196755544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03974206 | BAO[30.000000000000000],BNB[0.654876980000000],BTC[0.033914420000000],DOGE[924.900359180000000],DOTB.400681690000000],ETH[0.199704360000000],ETHW[0.195543000000000],KIN[18.000000000000000],LUNA2[0.156925263200000],LUNA2_LOCKED[0.365873394200000],LUNC[385.707818610000000],RSR[1.000000000000000],SOL[2.464404430000000],TONCOIN[278.173988360000000],USD[0.000000000543807],USDC[291.931652670000000],USDT[0.035741990000000],XRP[265.948455030000000] |
| 03974218 | ETH[0.015368310000000],ETHW[0.015368310000000],EUR[275.000047900717643],LUNA2[0.204016379400000],LUNA2_LOCKED[0.476038218700000],LUNC[0.657216090000000],SOL[0.804967120000000] |
| 03974222 | ETH[0.003470340000000],ETHW[0.003470340000000],LUNA2[0.313287109100000],LUNA2_LOCKED[0.731003254500000],LUNC[1.092196046677326],RUNE[1.081873770000000],TONCOIN[5.441446510000000],USD[0.000092099176178] |
| 03974237 | ETHW[1.721947590000000],TONCOIN[0.064000000000000],USD[0.000000003500000] |
| 03974238 | EUR[1000.113738333742655],USD[162.291968644321062],USDT[49.365341880000000] |
| 03974243 | USDT[0.000000069708000] |
| 03974247 | USD[0.000000019796028],USDT[0.000000077006118] |
| 03974249 | BTC[0.005900000000000],ETH[0.078984990000000],ETHW[0.078984990000000],EUR[0.000000092865857],LUNA2[0.763645779600000],LUNA2_LOCKED[1.781840153000000],LUNC[2.460000000000000],SOL[1.999620000000000],USD[-134.993531835000000000000000000],USDT[0.905671448500000] |
| 03974261 | LINK[24.402538170000000],MATIC[2745.063968340000000],NFT [46037237218907986611],NFT [534061640551407844][1],USD[0.000000046581850],USDC[1029.151269740000000],USDT[0.000000070552204] |
| 03974284 | BAL[14.690000000000000],BNB[0.010000000000000],BTC[0.005583215156000],ETHW[2.032661600000000],FXS[9.400000000000000],LUNA2[0.003670874303000],LUNA2_LOCKED[0.085563733740000],USD[0.000000050000000],USTC[0.519630000000000] |
| 03974285 | FRONT[0.764800000000000],MAPS[0.813400000000000],OKB[0.089160270000000],QI[3.008000000000000],RUNE[0.048620000000000],USD[18.204309628828000],USDT[0.078885930922195],WAVES[0.490000000000000] |
| 03974288 | TRX[0.000018000000000],USD[0.000077595989970],USDT[889.426521758082000] |
| 03974299 | USD[0.000000070735388],USDT[0.000000100000000] |
| 03974302 | BTC[0.000538100000000],USD[5.000000056000000],USDT[0.000000100000000] |
| 03974313 | MATIC[1.000000000000000],USDT[0.000001779993156] |
| 03974314 | AAVE[0.000000025836400],ATOM[0.000000039751200],AVAX[0.000000020708200],BTC[0.000000028302400],CEL[25.000975019951468Z],DOGE[0.000000084000000],DOT[0.000000027935000],ETH[0.000000057167000],FTM[0.000000045639000],GRT[0.000000078727020],JOE[0.000000030000000],LINK[0.000000043729800],LU NA2[0.000140000000000],LUNA2_LOCKED[0.003260000000000],LUNC[0.000000033303300],MATIC[0.000000027867960],POLIS[194.392000091507750],RAY[0.000000096821057],RUNE[0.000000079597800],SOL[0.000000023924008],SUSHI[0.000000086288540],TRX[0.000000027734440],UNI[0.000000049212800],USD[0.010371864220003],USDC[0.000000392707860],XRP[0.000000000001685163] |
| 03974321 | BTC[0.009654754246510],DOGE[102.960680800000000],FTT[6.695286019901789Z],LUNA2[0.039524662350000],LUNA2_LOCKED[0.092224212150000],LUNC[495.211792368000000],SOL[2.213810561573600],USD[0.016081300856014],USDT[0.000000127815860],XRP[257.691674600000000] |
| 03974322 | USD[0.321156070000000] |
| 03974324 | TONCOIN[7.151238790000000],USD[0.000000072557039],USDT[0.000000071239994] |
| 03974331 | USD[2.388817500000000] |
| 03974340 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000072603611],USDT[7.155924974805400000] |
| 03974342 | TRX[0.000002000000000],USDT[0.000000252327838] |
| 03974344 | SOL[1.950000000000000],TONCOIN[148.300000000000000],USD[1.055790225500000000] |
| 03974348 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000031022176] |
| 03974360 | BAO[3.000000000000000],BNB[0.000000005000000],BTC[0.000000003529965],DENT[1.000000000000000],ETH[0.000000565650009],KIN[4.000000000000000],LTC[0.000000017845501],USDT[0.000001648942449] |
| 03974369 | NFT [307462497921424966][1],NFT [346868152941314317][1],NFT [453166152043413474][1],USD[0.169119510000000],XRP[0.000000022500000] |
| 03974370 | BTC[0.252499010000000] |
| 03974371 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000963000000000],USD[0.000000063951135] |
| 03974377 | AAVE[0.011087300000000],BAO[1.000000000000000],BTC[0.003117110000000],ETH[0.019971260000000],ETHW[0.019730780000000],FIDA[1.010253030000000],GBP[1.009918044844608],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000983630447],USDT[4696.656317297867465] |
| 03974379 | ETH[0.000000080000000] |
| 03974382 | TONCOIN[1.000000000000000],USD[25.000000000000000],USDT[0.000912067180453] |
| 03974386 | LUNC[0.000000075326148],PEOPLE[0.000000003994149],SOL[0.000000022289652],USD[0.000002890341028] |
| 03974399 | AXS[0.000000082730000],BTC[0.000000057297750],EUR[0.000000050060674],FTT[0.269233615356703T],LUNA2[0.000000182692149],LUNA2_LOCKED[0.000000426281680],PAXG[0.000000020000000],SAND[0.000000048691940],USD[0.001244012909829Z],USDT[0.000000061610300] |
| 03974407 | BNB[0.000000010000000],LUNA2[0.067670206790000],LUNA2_LOCKED[0.157897149200000],LUNC[14735.330000000000000],USD[0.000017800218037],USDT[0.000000049650668] |
| 03974408 | EUR[0.000000083849500] |
| 03974420 | AVAX[0.000000100676504],BNB[0.000000023230856],FTT[0.000000025285657],MATIC[0.000000023558284],USD[0.127000404204774] |
| 03974421 | ATLAS[4369.834857010000000],BTC[0.000000500000000],ETH[0.000001560000000],ETHW[0.170430073899600],FTT[5.000568740000000],LUNA2[1.287886131000000],LUNA2_LOCKED[2.898571412000000],LUNC[4.005812420000000],POLIS[28.865970540000000] |
| 03974424 | BNB[0.112211980000000],XRP[38.381940000000000] |
| 03974436 | BTC[0.000442460000000],KIN[1.000000000000000],USD[52.417987930159157] |
| 03974447 | USD[0.000000116889862] |
| 03974448 | TRX[1.000000000000000] |
| 03974450 | USD[0.000000169147342] |
| 03974458 | LOOKS[0.818550000000000],USD[0.000000066192560],USDT[0.000000058296056] |
| 03974460 | BNB[0.000000041500000] |
| 03974461 | MATIC[0.000000075000000],USD[8.727053623340428] |
| 03974466 | ETH[0.000000100000000],USD[0.000000091258]40],USDT[0.000000041732523],XRP[8.613249890000000] |
| 03974483 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[0.000781000000000],USD[0.000001868932305],USDT[0.000000029429118] |
| 03974493 | BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000013767623],KIN[5.000000000000000],UBXT[3.000000000000000],USD[0.000000071704022] |
| 03974499 | USD[25.000000000000000] |
| 03974503 | USD[2.746660300000000] |
| 03974513 | AKRO[1.000000000000000],GBP[0.004446114348449],SOL[0.000000100000000],USD[0.000000072059794],USDT[0.000000022671017],XRP[1257.424496077111040] |
| 03974519 | USD[25.000000000000000] |
| 03974526 | BNB[0.000000010000000],USD[2.036372835105605],USDT[0.000000000521452] |
| 03974539 | USD[0.000000050000000] |
| 03974540 | GOG[107.000000000000000],USD[200.870914875000000] |
| 03974546 | APE[0.000000072410000],BNB[0.000000061401600],BTC[0.000000016647800],DOT[0.306860953532400],ETHW[0.000000046840000],FTT[0.399920000000000],GALA[99.980000000000000],GST[45.090980000000000],LDO[0.998000000000000],LOOKS[0.000000034920000],LUNA2[0.000000040000000],LUNA2_LOCKED[3.110747976000000],SOL[0.140562326192690],TRX[0.000946000000000],USD[1.490336765758502Z],USTC[139.972000000000000],WAXL[0.998000000000000] |
| 03974555 | GENE[13.600000000000000],GOG[193.000000000000000],USD[0.181412955000000000] |
| 03974562 | BTC[0.012000000000000],USD[191.936592740000000000] |
| 03974567 | USD[0.159080860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03974574 | RAY[1534.367264697459200000],USD[0.270191450000000000] |
| 03974577 | EUR[5.000000000000000000] |
| 03974578 | BTC[0.051996880000000000],ETH[4.021067290000000000],ETHW[0.000767140000000000],FTT[69.387000000000000000],USD[0.106416907400000000],USDT[0.456979310000000000] |
| 03974580 | LTC[0.000664000000000000],USD[0.258073545000000000] |
| 03974581 | BNB[0.000000002000000000],LUNA2[0.000000000000000000],LUNA2_LOCKED[3.401130434000000000],SHIB[0.000000003176170],USD[0.001632290873937000],USDT[0.004978887580000000],XRP[0.000000080696020] |
| 03974586 | USD[0.800184140162125200] |
| 03974592 | USD[0.000000071593622] |
| 03974593 | USD[50.199481150000000000],USDT[0.000000095029075] |
| 03974600 | AURY[8.791299000000000000] |
| 03974607 | SOL[0.000000010000000000],USD[0.000010966404882],USDT[0.000000059304773] |
| 03974608 | BTC[0.000000030685000],USD[0.432361730156120000],USDT[0.822699930000000000],XRP[0.800000000000000000] |
| 03974614 | GOG[95.146636660000000000],USD[1.010229385295249600] |
| 03974620 | GOG[212.000000000000000000],STG[10.997800000000000000],USD[0.104996360495224390] |
| 03974621 | BTC[0.002249155351034800],DOGEBULL[43.683857250000000000],USD[253.220517604626219600],USDT[8.057335913019633100] |
| 03974625 | BNB[0.000007210000000000],LTC[0.000000005747360000],SOL[0.000000003621420000],TRX[0.000001000000000000],USDT[0.000000069964000000] |
| 03974626 | USD[0.019729673190000000],USDT[0.007478000000000000] |
| 03974636 | BNB[0.000000041908400],BTC[0.000000005834100],BULL[10.821687608000000000],DOGE[0.000000049903500],ETH[0.000000011821700000],ETHBULL[55.000300000000000000],ETHW[0.000000011821700000],FTT[158.139932685371542900],LTC[0.000000002100900],LUNA2[0.327582075600000000],LUNA2_LOCKED[0.763609296900000000],LUNC[7.2544_740330569180500],USD[0.186256837912071900],USDT[0.000000000611054670] |
| 03974637 | BUST[33734.194418710000000000],DOGE[178.000000000000000000],NFT[509980577087938486][1],NFT[543953342569334965][1],TOMO[1302.364040000000000000],USD[0.000000086000000],USDT[0.009857807000000000],WFLOW[1741.600000000000000000] |
| 03974642 | ALGO[0.000000000996383500],FTT[0.000000083800000],TRX[0.000000039116203] |
| 03974643 | SOL[4.650996010000000000],TONCOIN[23.958000000000000000],USD[0.000000011340000],USDT[0.000002010873714] |
| 03974646 | FTT[0.500000000000000000],USD[73.442547856825000000] |
| 03974647 | AVAX[0.000000010000000],STG[17.258260810000000000],USD[0.000000208611676] |
| 03974648 | EUR[200.000000000000000000],USD[10.200110130000000000] |
| 03974651 | BNB[0.000000000421200] |
| 03974656 | BNB[0.009791220000000000],USD[103.168418144025000000],USDT[0.000000037500000] |
| 03974658 | AURY[30.000000000000000000],USD[3.306218859000000000],USDT[4.075049500000000000] |
| 03974660 | ATLAS[0.000000000934600] |
| 03974664 | APT[18.350300000000000000],ETH[0.000500000000000000],ETHW[0.000001040000000],UBXT[1.000000000000000000],USD[0.000000081795900] |
| 03974665 | TRX[0.001037000000000000],USDT[0.000000261571843] |
| 03974668 | TONCOIN[0.036307127340000000],USD[0.007839922500000000],USDT[0.000000011636565] |
| 03974670 | BNB[0.007140000000000000],BTC[0.086707000000000000],XRP[4106.760000000000000000] |
| 03974671 | BAO[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000007341883650] |
| 03974677 | BTC[0.000910700000000000],EUR[2.400208440000000000] |
| 03974679 | EUR[0.000000013271260],USD[0.000027729800642] |
| 03974681 | NFT[366523408146204028][1],TRX[0.000777000000000000],USD[1.473507499500000000] |
| 03974682 | KIN[1.000000000000000000],USD[0.000000072603611] |
| 03974684 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],ETHW[0.071121950000000000],EUR[0.091977036918215300],KIN[5.000000000000000000],SOL[1.257514082525000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.060221728134230],USDT[0.000000056404882] |
| 03974686 | TONCOIN[24.689725590000000000],TRX[50.320370840000000000],UBXT[1.000000000000000000],USD[0.000000579524781] |
| 03974688 | USD[0.290054164700000000],USDT[0.009364950000000000] |
| 03974689 | FTT[299.221409920000000000],USDT[555.896873480000000000] |
| 03974692 | BTC[0.002790900000000000],ETH[0.170240110000000000],USD[300.905064759890059600000000000],USDC[10.000000000000000000],USDT[14.709228920000000000] |
| 03974696 | BTC[0.183463300000000000],ETH[0.007997000000000000],ETHW[1.091625500000000000],NFT[291407308458469690][1],NFT[410799426212123776][1],NFT[530318273802715459][1],TONCOIN[96.280000000000000000],USD[2.435228850000000000] |
| 03974702 | USD[1.000000000000000000] |
| 03974707 | ETH[3.180410190000000000],ETHW[3.179074440000000000] |
| 03974710 | USD[25.000000000000000000] |
| 03974714 | ETH[0.001000000000000000],USD[1.343669340000000000],XRP[0.342424000000000000] |
| 03974717 | USD[1.190926727000000000],USDT[0.000106000000000000] |
| 03974718 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BNB[0.007643100000000000],DENT[1.000000000000000000],ETH[0.004028560000000000],ETHW[0.022418740000000000],KIN[8.000000000000000000],NEAR[3.480000000000000000],NFT[406402858924395498][1],NFT[410309613276193357][1],NFT[449569147244911937][1],NFT[511188039678924621][1],NFT[533348200904533864][1],RSR[1.000000000000000000],SOL[0.120890930000000000],TRX[0.041910000000000000],UBXT[2.000000000000000000],USD[0.000000091726996],USDT[208.057727247404049](80) |
| 03974720 | TONCOIN[0.030000000000000000],USD[0.000000005000000] |
| 03974725 | ETH[0.000000054380000],MATIC[0.000000028423780],USD[0.123000000000000000],WAVES[1.617796062261296] |
| 03974732 | MCB[0.009527940000000000],USD[0.000000032500000] |
| 03974735 | AAPL[0.044944700000000000],USD[0.211069805879905],USDT[0.003304991780532] |
| 03974736 | AAPL[0.000004586718(2)],SPY[0.000000006174760(0)],USD[0.000001298211109],USDT[3.302748224427343(2)] |
| 03974737 | USD[0.000008016353122],USDT[0.000000572628394(2)] |
| 03974741 | USD[25.000000000000000000] |
| 03974743 | ATOM[0.000000062756500],ETH[0.000000080434800],FTM[0.000000023665500],NFT[364203347052375491][1],NFT[438295487672443807][1],NFT[485175233717086183][1],TRX[0.000777000000000000],USD[0.216957981723745(0)],USDT[0.000000049143397],XRP[0.000000064820190] |
| 03974756 | USD[4901.036635639086881(2)],XRP[0.099502000000000000] |
| 03974759 | AKRO[1.000000000000000000],AVAX[0.016199300000000000],BAO[3.000000000000000000],BNB[0.063014940000000000],ETH[0.000295800000000000],ETHW[0.000295800000000000],FTM[0.313975910000000000],KIN2[0.000000000000000000],MATIC[0.741012380000000000],NFT[317292151905931506][1],NFT[365584918329330425][1],NFT[374083650764944229][1],NFT[487923895803368464][1],TRX[3.000000000000000000],USD[2.777146610000000000],USDT[30.710770557323021(7)] |
| 03974766 | FTT[310.500000000000000000],LUNA2[3.362423976000000],LUNA2_LOCKED[0.784565594400000000],LUNC[73217.490000000000000000],TRX[0.163194470000000000],USD[97.464383601032726(7)],USDT[1603.005881568438274(9)] |
| 03974775 | LTC[0.000000002600000(0)],TONCOIN[0.090000000000000000],USD[0.058507464502828(1)] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03974778 | AKRO[3.0300000000000000],AVAX[0.5500013500000000],BAL[0.0000962500000000],BAO[15.0000000000000000],BNB[0.0858179500000000],BRZ[112.9811519000000000],BTC[0.0071804487590000],CREAM[1.9544286796000000],DENT[2.0000000000000000],DFL[105.1118187800000000],ETH[0.0291332400000000],ETHW[0.0287730200000000],EUR[0.0041738993015478],EURT[0.0000847000000000],FTM[26.5559300500000000],FXS[1.1007410055000000],GALA[0.0001026900000000],HGET[2.6711166500000000],KIN[10.0000000000000000],MANA[25.5456486800000000],NEXO[2.1913903900000000],PAXG[0.0014182290528256],PEOPLE[248.0688839200000000],PROM[0.0000670800000000],SNX[3.7655303000000000],SRM[0.0038867400000000],SUSHI[7.4927108100000000],TLM[453.1091504700000000],USD[0.0204491738831649],WFLOW[11.4115148000000000],YFI[0.0197095400000000],YGG[0.0001149445470000] |
| 03974782 | DOGEBULL[934.0300000000000000],TRX[0.0000010000000000],USD[0.0000000208408289] |
| 03974786 | BAO[1.0000000100000000],NFT (42284865742312324)[1],NFT (50297080735818258)[1],USD[0.0000000099985817],USDT[0.0000000072571216] |
| 03974787 | AVAX[0.7194485900000000],BAO[6.0000000000000000],BTC[0.0018541900000000],ETH[0.0284877000000000],ETHW[0.0281317600000000],EUR[0.0042464970448651],FTM[39.4757145900000000],KIN[4.0000000000000000],LINK[0.9008992713686128],SOL[0.8469499100000000],UBXT[1.0000000000000000],USD[0.0003909090136434] |
| 03974791 | AVAX[22.7000000000000000],USD[0.0000000335835820],USDT[5.8079191472500000] |
| 03974798 | BAO[1.0000000000000000],USD[0.0000000036000000] |
| 03974802 | TONCOIN[140.4000000000000000],USD[0.0248544800000000],USDT[0.0000000089453720] |
| 03974803 | LUNC[0.0000000013867357] |
| 03974808 | BTC[0.0005992970000000],USD[0.5997494430000000],USDT[0.0000000095190912] |
| 03974809 | USD[1.7688470852632763],USDT[0.0000000078935718] |
| 03974811 | BTC[0.0005665580676450],TRX[0.0000010000000000],USDT[1.1854446239998522] |
| 03974813 | TRYB[0.0000000045120600],USD[105.6328416190328625] |
| 03974816 | USD[0.0505700252000000],USDT[0.9400000000000000] |
| 03974819 | BTC[0.0007770000000000],USDT[0.0000001808952363] |
| 03974824 | APE[6.4402338700000000],KIN[1.0000000000000000],LUNA2[2.8797370380000000],LUNA2_LOCKED[6.4812593490000000],TRX[1.0000000000000000],USD[206.8431625954717600] |
| 03974826 | GENE[13.7000000000000000],GOG[447.0000000000000000],USD[0.4479520000000000] |
| 03974841 | APT[0.0000000055513640],ETH[0.0000003420000000],USD[2.7895797183656468] |
| 03974843 | BTC[0.1068266426000000],EUR[132.6507846384908356],FTT[2.2137698600000000],USD[0.0000000974369844] |
| 03974847 | BEAR[336.8476124900000000],ETHBULL[0.0032527100000000],TRX[0.0101060000000000],USDT[927.9276244350000000] |
| 03974849 | EUR[33.4561263000000000] |
| 03974852 | USD[25.0000000000000000] |
| 03974853 | ETH[0.0000000806108000],NFT (41399480214374718 9)[1],NFT (47403180246581 2016)[1],TRX[0.3448030000000000],USD[0.8371948780500000],USDT[1.2003199626350000],XRP[0.6402690000000000] |
| 03974854 | USDT[0.0000000079160000] |
| 03974855 | BTC[0.0173697135984900],BUSD[2281.7634797300000000],ETH[0.5442236863379000],FTT[26.1000000000000000],LUNA2[0.4656838602043200],LUNA2_LOCKED[1.0865956741434000],LUNC[0.0000000075739900],SOL[0.0000000247562800],USD[0.0000135999349],USDT[98.4595074784714629] |
| 03974857 | USD[0.0000000011072180],USDT[20.1335151000000000] |
| 03974858 | USD[0.4252381527475096] |
| 03974867 | USD[0.0094820933479832] |
| 03974876 | USD[30.0000000000000000] |
| 03974880 | NFT (29212826820989583 5)[1],NFT (33828655258280632 3)[1],NFT (39107221543510857 6)[1],SOL[0.0031750800000000],USDT[0.0159795462500000] |
| 03974883 | USD[3.9201457647132080] |
| 03974889 | BTC[0.0000000097000000],ETH[0.0000000023560000],FTT[0.0000000059000000],USDT[0.0000001894453226] |
| 03974896 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DOGE[0.0019279900000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0020286754045978] |
| 03974901 | TONCOIN[0.0800000000000000] |
| 03974902 | UBXT[0.0000000448080000] |
| 03974907 | ETH[0.2867933934749324],KIN[0.0000001000000000],MATIC[0.0000000065033060],TONCOIN[23.1015535699998923],USDT[0.0000000014314228] |
| 03974908 | BTC[0.1337374500000000],ETH[0.0000345000000000],ETH[34.9374780000000000],FTT[29.9516089000000000],NFT (32606853198437862 2)[1],NFT (32888931268741303 )[1],NFT (40487849923878691 0)[1],NFT (40565551137333176 6)[1],NFT (41831626533224297 9)[1],NFT (42485033785259663 )[1],NFT (43344032472073553 9)[1],NFT (43818087149271856 )[1],NFT (44081244010304542 )[1],NFT (45031054728239418 6)[1],NFT (51056773635539958 5)[1],NFT (54261558038212515 0)[1],NFT (57505234566438247 5)[1] |
| 03974910 | ASDBULL[3.9992000000000000] |
| 03974913 | BULL[0.0001278000000000],ETH[0.0000600000000000],ETHW[0.0006000000000000],USD[0.0684782300000000] |
| 03974919 | GOG[53.0000000000000000],USD[0.1322654750000000] |
| 03974922 | APE[285.2833600000000000],BTC[0.0212000000000000],ETH[0.0090600000000000],ETHW[0.0090600000000000],LUNA2[15.0338104700000000],LUNA2_LOCKED[35.0788910000000000],LUNC[65.2895000000000000],USD[0.8872105070447524],USDT[15.8848454156241585] |
| 03974932 | GOG[930.4370067800000000],USD[0.0050035661027424],USDT[0.0000000088087838] |
| 03974948 | BTC[0.0017000000000000],USD[40.9355805530000000] |
| 03974950 | GOG[87.0000000000000000],USD[0.9053604000000000] |
| 03974951 | BTC[0.0235348500000000],CHF[0.0041079746618668],USD[0.0001919290572702],USDT[150.0003618700968717] |
| 03974952 | USDT[0.0003210898137575] |
| 03974963 | BTC[0.0000001000000000],EUR[0.0007070693133490],TRX[2.0000000000000000] |
| 03974966 | JOE[104.9950000000000000],USD[0.2591093250000000] |
| 03974981 | USD[17.4873457354691222] |
| 03974987 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000013200000000],RSR[1.0000000000000000],USDT[0.0114811061043893] |
| 03974989 | BTC[0.0002801000000000] |
| 03974993 | USD[0.0022196509000000] |
| 03975011 | USD[0.0000011042547778] |
| 03975014 | COPE[274.9510000000000000],JET[336.0000000000000000],MAPS[135.9776000000000000],MER[845.8710000000000000],OXY[177.0000000000000000],SRM[81.0000000000000000],USD[2059.5986724700000000] |
| 03975034 | LUNA2[0.9951032143000000],LUNA2_LOCKED[2.3219075000000000],LUNC[216685.8200000000000000],USDT[0.0000036937995880] |
| 03975041 | ETH[0.0001757760000000],ETHW[0.0001757760000000],TONCOIN[131.0000000000000000] |
| 03975048 | ETH[0.0021012700000000],ETHW[0.0021012700000000] |
| 03975050 | USDT[0.0000000058817835] |
| 03975062 | GOOGL[0.2000000000000000],NVDA[0.0400000000000000],SPY[0.0863208600000000],TSLA[0.2100000000000000],TSM[0.0750000000000000],USD[0.0290014592317670],USDT[0.0000000058648875] |
| 03975077 | ETH[0.0000000094671200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03975078 | BTC[0.0000842500000000],USD[0.000000050000000] |
| 03975079 | BTC[0.0000000032400000],USDT[0.000000008700000] |
| 03975080 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0174750700000000],FTT[0.0001117400000000],USDT[0.0000000030032709] |
| 03975100 | 1INCH[149.9709000000000000],AAVE[12.7575245600000000],ALGO[249.9515000000000000],APE[155.2715402000000000],ATOM[69.5864976000000000],AVAX[133.6802896000000000],AXS[0.0883600000000000],BNT[99.9806000000000000],BTC[0.0192971482000000],CHZ[999.8060000000000000],COMP[22.9955380000000000],CRO[749.8545000000000000],CRV[249.9515000000000000],CVX[21.6957902000000000],DOGE[2175.8060000000000000],DOT[379.7346026000000000],ENJ[452.9121800000000000],ETH[0.2169578000000000],ETHW[0.2169578000000000],FTM[6096.1219560000000000],FTT[34.0947620000000000],GALA[8.3510000000000000],GMT[141.9844800000000000],GRT[749.8545000000000000],GT[24.9951500000000000],HNT[28.4945310000000000],HT[15.2970318000000000],IMX[349.9709000000000000],LEO[20.9959260000000000],LINK[126.4754590000000000],LRC[332.9353980000000000],LUNA2[78.7485451100000000],LUNC[16961775.9936922800000000],MANA[1586.7134620000000000],MATIC[3729.5150000000000000],MKR[0.7828480980000000],NEAR[623.2371440000000000],NEXO[316.9385020000000000],OKB[9.9980600000000000],RUNE[75.9321000000000000],SAND[716.8886200000000000],SHIB[9798971.8000000000000000],SNX[57.0889226000000000],SOL[89.1968532000000000],SUSHI[43.9248250000000000],TRX[0.7390000000000000],UNI[64.9679000000000000],USD[2083.9346830818757533],USDC[14295.5695946800000000],WAVES[74.9912700000000000],XRP[299.9030000000000000],YGG[4215.5404140000000000] |
| 03975102 | BF_POINT[200.0000000000000000],TRX[0.1011150000000000],USDT[1276.0430000000000000] |
| 03975104 | BAO[1.0000000000000000],USDT[0.0009187064067520] |
| 03975106 | CRV[48.4134848700000000],DOGE[1444.6864000000000000],LINK[9.9982900000000000],MATIC[119.1543000000000000],USD[25.9212754951153566],USDT[107.7369198055719504],XRP[89.9658000000000000] |
| 03975111 | USD[0.0043094696152441] |
| 03975121 | BUSD[1.0000000000000000],DOT[-0.0922831421378720],ETH[0.0007829518452418],ETHW[0.0007829518452418],LEO[-0.1346393107010113],ROOK[0.0030000000000000],TRYB[-0.1004829520162676],USD[8.6326666522939380],USDC[90500.0000000000000000],USDT[0.0088670000000000] |
| 03975122 | APE[0.0000000025200000],AURY[1757.0000000012126728],BTC[0.0183002998170000],DYDX[0.0000000004530000],ETH[0.0000000002274328],ETHW[0.0000000003410714],FTM[0.0000000071796343],FTT[0.0000000064149475],LINK[0.0000000065320000],LUNA2[0.0000002403623141],LUNA2_LOCKED[0.0000000560845400],MATIC[332.1416029000000000],SNX[0.0000000340400000],SOL[0.0000000726038062],USD[0.0342477503806210],USDT[0.0000000085221711] |
| 03975124 | EUR[1000.0000000000000000] |
| 03975135 | ETH[0.0000009000000000],ETHW[0.0000009000000000],USD[-30.4229289051920222],USDT[53.7920542641322916] |
| 03975153 | USD[0.0000007500000] |
| 03975156 | BTC[0.0001122400000000],ETH[0.0009299758884209],ETHW[0.0218266158884209],EUR[0.0000000096388797],USD[-1.5133723245535556],USDT[0.8966371397231360] |
| 03975157 | NFT[3060784219605246531][1],USDT[0.3277730413818500] |
| 03975166 | EUR[0.0005864900000000],USD[0.0047904632214025] |
| 03975169 | EUR[0.0000041957760],USDT[1.4375557300000000] |
| 03975178 | BTC[0.0000000020000000],ETH[0.0000621900000000],ETHW[0.0000621900000000],EUR[0.0011263842988300] |
| 03975188 | AUD[0.0028357335916608] |
| 03975189 | BTC[0.0000000030000000],ETH[0.0000000557037780],USD[0.0000000033060108],USDC[498.0000000000000000],USDT[0.0000000157542520] |
| 03975191 | TRX[0.0015550000000000],USDT[113.0068010000000000] |
| 03975196 | TONCOIN[3.5000000000000000],USD[0.1878863250000000] |
| 03975202 | BTC[0.0001128000000000],FTM[366.0000000000000000],USD[-5.5569173700000000000000],USDT[11.2321346576161384] |
| 03975209 | USD[42.6637340580750000] |
| 03975233 | USD[25.0000000000000000] |
| 03975242 | USD[1.7466358500000000] |
| 03975244 | USD[-62.0463612813735785],USDT[88.7843526084503517] |
| 03975255 | USD[0.0000000087500000] |
| 03975260 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0008802200000000],DOT[0.4463305800000000],ETH[0.0073121400000000],ETHW[0.0073121400000000],KIN[1.0000000000000000],MATIC[5.8944670000000000],NFT[325914537724202232][1],NFT[336865177806900629][1],NFT[341372139869386395][1],NFT[408831409368846755][1],NFT[413424253836452473][1],NFT[508273465885690940][1],NFT[508348925886809600][1],RUNE[2.0608715000000000],SOL[0.0887972400000000],USD[0.0002525692883866] |
| 03975264 | USD[0.2133187100000000],USDT[1.0107219688214400] |
| 03975269 | NFT[294430765884005537][1],NFT[311752938121416056][1],NFT[390307045585342691][1],TRX[0.0002800000000000],USD[54.9694974900000000],USDT[0.5513791684131465] |
| 03975277 | KIN[1.0000000000000000],TRX[0.0002800000000000],USDT[0.0000000043192084] |
| 03975279 | MATIC[0.0000000060000000] |
| 03975301 | NFT[290577453461401568][1],NFT[326829262619268439][1],NFT[458158053915119652][1],USD[0.0000000117474374] |
| 03975309 | THETABULL[145.8536582500000000],USD[0.0000001502547451],USDT[0.0000000046822145] |
| 03975311 | ETHW[0.0129976000000000],TRX[0.0007780000000000],USD[0.0025147609569131],USDT[20.0778110985712000] |
| 03975318 | ETH[2.7751650000000000],ETHW[2.7753360700000000],NFT[309663338779346862][1],NFT[362612532381233061][1],NFT[386624506276335538][1],NFT[423373529852721244][1],NFT[475004336047679411][1],NFT[509160204107183668][1],NFT[571725524192507950][1],NFT[575946687405175644][1] |
| 03975323 | TRX[0.0000000124313092],USD[0.0000000342595540],USDT[0.0000000035177071] |
| 03975324 | BAO[1.0000000000000000],NFT[425461528305415984][1],NFT[439662018416047341][1],NFT[468870098306116807][1],NFT[487387402977344284][1],NFT[498695493583961753][1],NFT[498693599501344732][1],NFT[538317817446519812][1],NFT[550762909045020832][1],SOL[5.9409990600000000],TRX[0.0000020000000000],USD[28.1130845038191736],USDT[8.1919231900000000],XRP[65.3821490100000000] |
| 03975335 | USD[0.9514226220369326] |
| 03975341 | LUNA2[0.5498754445000000],LUNA2_LOCKED[1.2830427040000000],LUNC[119736.5357349000000000],USD[0.6464386925500000],USDT[200.3500000000000000] |
| 03975346 | SOL[0.0000000024000000] |
| 03975352 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0619343487333162],DENT[1.0000000000000000],DOT[0.0000000087170000],ETH[6.8992936380227289],ETHW[0.0000000056840185],HOLY[1.0077940000000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],MATIC[1003.7032594711040740],RSR[3.0000000000000000000000],TONCOIN[751.6504846527576000],TRX[1.0000000000000000] |
| 03975358 | BTC[0.0018963100000000],ETH[0.0266158075176000],ETHW[0.0266158075176000],USD[-1.3638445620000000] |
| 03975374 | APE[10.7000000000000000],BNB[0.0900000000000000],FTM[43.0000000000000000],MATIC[10.0000000000000000],USD[0.6917923301052474],XRP[30.0000000000000000] |
| 03975378 | BTC[0.0000000858950135],ETH[0.0000000199161423],LUNC[0.0000000003129570],USD[0.0001252149427168],USTC[0.0000000055360429] |
| 03975380 | CAD[0.0000003887684712],ETH[0.0000000074000000] |
| 03975382 | BTC[0.0000006062780000],FTT[4.4383809865603758],USD[0.0000505332648192] |
| 03975398 | BTC[0.0008670900000000],NFT[311989942758582343][1],NFT[353302431497639116][1],NFT[463374900481617304][1],NFT[499210166693469956][1],SOL[0.2215944800000000],USD[0.0000016301330810] |
| 03975402 | SOL[0.0000001315059111] |
| 03975409 | GBP[38.1208915600000000],USD[96.3785983876471315] |
| 03975411 | USD[0.5692491200000000] |
| 03975412 | ETH[0.0221822000000000],ETHW[0.0220721500000000],TONCOIN[0.0579800000000000],USD[-28.3261163200000000] |
| 03975413 | USD[17.5977321431250000],USDT[4.0000000095886330] |
| 03975415 | USD[30.0000000000000000] |
| 03975423 | USD[0.0011827140772200] |
| 03975426 | USD[1.9949286500000000],USDT[0.0000000019802620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03975430 | USD[25.000000000000000],USDT[1.000000000000000] |
| 03975435 | AVAX[0.099823025840840400],BTC[0.001058398161801],ETH[0.000995531970612800],ETHW[0.000995531970612800],LUNA2[0.00000000580000000],LUNA2_LOCKED[1.327972510000000000],RAY[0.00000025133791],SOL[0.0593256358712811],USD[-2.941464231460901500] |
| 03975444 | AKRO[1.000000000000000000],BAO[3.000000000000000],EOS[0.744319764390161900],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.000000005361264],XRP[0.0000429591201000] |
| 03975450 | BTC[0.126995490000000000],ETH[1.778577590000000000],ETHW[1.482239407080757000],GBP[0.000125784651648000],USD[0.000009761172642700],USDT[25.412728115000000000] |
| 03975457 | BCH[0.503529140000000000],BNB[21.164737161170046342],BTC[0.048482740000000000],CITY[1.046609810000000000],ETH[0.331913230000000000],ETHW[0.197294120000000000],EUR[0.00000001016373500],LUNA2[0.000818099263100000],LUNA2_LOCKED[0.001892098280000000],USDT[891.431899660000000000],USTC[0.114786710000000000] |
| 03975458 | EUR[100.000000000000000000],USD[-62.593960132500000000] |
| 03975461 | USD[25.000000000000000] |
| 03975465 | EUR[0.000000037819850],USD[0.004087820932780000],USDT[0.536901900000000000] |
| 03975467 | AVAX[0.000000010000000],USD[0.079347112039390000] |
| 03975474 | BTC[0.002867845000000000],USD[0.0268666394053152] |
| 03975478 | AKRO[1.000000000000000000],AUDIO[1.008943780000000000],EUR[458.066195800000000000],LUNA2[0.862728942900000000],LUNA2_LOCKED[1.941694703000000000],LUNC[2.683339610000000000],SECO[1.051895000000000000],SOL[31.946489800000000000],TRX[2.000000000000000],USDT[2530.506454145000000000] |
| 03975509 | USDT[877.503620000000000000] |
| 03975515 | USD[30.000000000000000] |
| 03975518 | ALICE[33.118106330000000000],BNB[0.603702900000000000],UMEE[0.026427950000000000],USD[0.004891870000000000] |
| 03975522 | ETH[0.000000005000000000],ETHW[4.135397950000000000],FTT[0.000000009700000],LUNA2[0.047982066670000000],LUNA2_LOCKED[0.111958155600000000],LUNC[0.000000001885165],TONCOIN[0.000000009454032],USD[0.0016144531846748],XRP[0.000000090000000] |
| 03975523 | USDT[1.051366880000000000] |
| 03975533 | BNB[0.000000002200000],USDT[0.000000003472592] |
| 03975538 | BTC[0.001153613540920000],SHIB[2591118.936707720000000000] |
| 03975539 | USD[0.002021750000000000] |
| 03975547 | ETH[0.003000000000000000],ETHW[0.003000000000000000],LUNA2[0.079099416590000000],LUNA2_LOCKED[0.184565305400000000],LUNC[17224.064498000000000000],USD[0.000000074875635],USDT[0.024466383819795] |
| 03975550 | BTC[0.000046830000000000],TRX[0.000001000000000],USD[0.000148908474338] |
| 03975552 | AVAX[0.000000047007628],USD[0.000014395478756],USDT[0.000000129375000] |
| 03975553 | BAO[2.000000000000000],ETH[0.000000088910315],KIN[3.000000000000000],NFT[3146801291958367641],NFT[3570601445676933596][1],NFT[4602940521442800331][1],USDT[0.000124722122111] |
| 03975559 | BNB[0.013722200000000],CEL[5.200000000000000],DOGE[963.936640000000000000],DOT[13.900000000000000],ETH[0.022945120000000000],ETHW[0.022945120957627840],EUR[0.000000024451326],FTT[1.000000000000000],LUNA2[0.201334172700000000],LUNA2_LOCKED[0.469779736400000000],LUNC[43840.940000000000000000],MATIC[2.926982440000000000],SAND[10.000000000000000],SOL[1.220000000000000000],USD[0.300886119498969100] |
| 03975563 | USD[0.004122832861152300],USDT[0.759789790197615000],XRPBULL[3695600.000000000000000] |
| 03975577 | NFT[4544466964854874439][1],USD[15752.021818050000000000] |
| 03975579 | USD[0.000000750000000000] |
| 03975582 | ATLAS[0.681410508800000000],COPE[11.237956630000000000] |
| 03975602 | USDT[3779.760044610000000000] |
| 03975610 | BIT[0.000480000000000000],DOGE[0.944900000000000000],TRX[0.000777000000000000],USD[0.495915044963036900],USDT[0.0047780000000000] |
| 03975611 | BTC[0.000069200000000000],ETH[0.000000086000000],USD[2.161745971128736810] |
| 03975614 | USD[0.000000037607219] |
| 03975621 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],DENT[2.000000000000000],NFT[2979762444926108026][1],NFT[3181069215975133341][1],NFT[3183579319981751901][1],NFT[3845802455296518431][1],NFT[4069030925402142551][1],NFT[4155144079519520054][1],NFT[4317638309143551441][1],NFT[4595925530224065901][1],NFT[5035289924336135331][1],NFT[5238471422739053711][1],NFT[5311295221297651031][1],NFT[5604979934479524701][1],TRX[1.000000000000000],USD[03220.056463639314160],USDT[3485.116247930000000000] |
| 03975627 | ETHW[11.200547830000000000],USD[0.000000438057575],USDT[0.000000004828738] |
| 03975629 | USDT[0.000000030858138] |
| 03975630 | SGD[7.7089173964726428] |
| 03975639 | BUSD[19528.285637580000000000],USD[0.000000255635207],XRP[16.347787930000000000] |
| 03975645 | 1INCH[1.981760000000000000],AGLD[0.574293000000000000],AKRO[1.889480000000000000],ANC[0.991070000000000000],AUDIO[11.896450000000000000],AXS[0.099905000000000000],BAL[0.009544000000000000],BAND[0.098822000000000000],BICO[7.955920000000000000],BTC[0.000099867000000],C98[1.988790000000000000],CLV[291.594021000000000000],COMP[0.000127933000000],CVC[0.981000000000000],DOGE[0.897760000000000000],DYDX[0.195782000000000000],FIDA[8.938400000000000000],FRONT[246.615250000000000000],FXS[0.096978000000000000],GALA[1429.696000000000000000],HNT[0.099696000000000000],IMX[0.668308000000000000],JOE[115.960290000000000000],RP[0.107160000000000000],TCP[0.698758000000000000],LINA[20.006990200886600000],LUNA2_LOCKED[0.016314687350000000],MKR[0.000992970000000],NEXO[1.991070000000000000],OMG[0.498955000000000000],PEOPLE[259.426200000000000000],PERP[0.191770000000000000],PUNDIX[0.454913000000000000],QTB[67.190000000000000000],RAD[0.759000000000000000],RNDR[2.937680000000000000],RSR[9.769600000000000000],RUNE[0.396865000000000000],SHIB[99658.000000000000000],SKL[3.857120000000000000],SLP[37.780800000000000000],SNX[0.098252000000000000],SOL[0.305923500000000000],SPELL[976.326000000000000000],SRM[3.993160000000000000],STMX[19.690300000000000000],STORJ[0.096694000000000000],SUN[0.001963290000000],SUSHI[640.988210000000000000],SXP[0.290861000000000000],TOMO[0.089380000000000000],TRU[638.309920000000000000],TRX[0.906140000000000000],UNI[0.196779500000000000],USD[0.750010900750000000],XRP[0.000000042812498] |
| 03975650 | ETH[0.000000007500000],XRP[0.000000004281249] |
| 03975660 | USD[0.686000000000000000] |
| 03975663 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.442606066088638] |
| 03975674 | USD[0.000000014913543],USDT[0.069238048881211] |
| 03975678 | USD[-0.007636515619350],USDT[0.507928560000000000] |
| 03975696 | BNB[0.002200090000000000],BTC[0.000000092750000],USD[0.750824177000000000],USDT[0.000000027630235] |
| 03975705 | BNB[0.581519600000000000],USDT[54.063981100000000000] |
| 03975707 | BNB[0.007712210000000000],ETH[0.007300000000000000],ETHW[0.007300000000000000],LINK[0.003150000000000000],TRX[0.000732000000000],USD[0.007467381000000000],USDT[2.118929295000000000] |
| 03975715 | BAO[1.000000000000000],ETH[0.019436570000000000],ETHW[0.019436570000000000],EUR[0.000011337293461800],KIN[1.000000000000000],SOL[0.604946200000000000] |
| 03975723 | BNB[0.000000043124623],BTC[0.000000008967425],CRO[0.000000005527150300],DOGE[0.000000018291921],ETH[0.000000008363224],SHIB[0.000000007194000],SOL[0.010000001384440],USD[0.000026671305150700],XRP[0.000000085844237] |
| 03975729 | ETH[0.000000010000000],ETHW[0.000000010000000],KIN[1.000000000000000],LUNA2[1.566282972000000000],LUNA2_LOCKED[3.525143446000000000],UBXT[1.000000000000000],USD[0.000000070995283],USTC[221.824289650000000000] |
| 03975753 | AKRO[1.000000000000000000] |
| 03975755 | BNB[0.000000002540000],DOGE[0.000000042967034],USD[0.013369524700505230] |
| 03975758 | ATLAS[0.000000063000000] |
| 03975766 | BNB[0.000000056000000],BRZ[0.002796617000000],LTC[0.000000005783480] |
| 03975773 | AKRO[1.000000000000000000],BAO[16.000000000000000],DENT[1.000000000000000],KIN[25.000000000000000],LTC[0.000000076000000],TRX[3.000000000000000],UBXT[6.000000000000000],USDT[0.000000551973950] |
| 03975775 | USD[25.000000000000000] |
| 03975796 | USD[0.873125574550000000],USDT[0.000000055458367] |
| 03975797 | TONCOIN[0.030000000000000000],USD[0.0356880765000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03975812 | BNB[0.000000008580000],BTC[0.004336330000000],DOT[3.632053549545246],EUR[0.000000091445320],LUNA2[0.676689622500000],LUNA2_LOCKED[1.578942453000000],LUNC[147350.590000000000000],MATIC[71.402330500000000],SOL[1.004414320000000],USD[4.582801046126084],USDT[0.000001361236765] |
| 03975815 | ALPHA[0.753940000000000],ATLAS[6.603400000000000],BTC[0.026121250273212S],DOGE[1.524240000000000],ETH[0.032233880000000],ETHW[0.124233880000000],LUNA2[0.220448695900000],LUNA2_LOCKED[0.514380290500000],LUNC[48003.167664900000000],MATIC[0.956800000000000],PAXG[0.003731340000000],SOL[0.009506540000000001],TONCOIN[486.816264453096700001,USD[722.485223376163087],USD[0.029762300000000000] |
| 03975823 | USD[144.587345941960000000000000000],USDT[0.000000007544616] |
| 03975829 | DENT[1.000000000000000],ETH[0.162439860000000],ETHW[0.162439860000000],KIN[1.000000000000000],SOL[1.007050500000000],USD[150.0000162568546085] |
| 03975831 | AVAX[0.000000004555149B],USD[0.000000584868753] |
| 03975846 | BAO[2.000000000000000],EUR[0.000000203038328],LOOKS[370.400481480000000],RSR[1.000000000000000],SOL[0.8768340764726400],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03975851 | USD[50.000000000000000] |
| 03975857 | SOL[0.010231820000000],USD[0.000000102535706],USDT[0.000000051927432] |
| 03975859 | LUNA2[0.000000059543966],BRZ[0.000000007800000],TONCOIN[0.005000000000000] |
| 03975866 | ATOM[0.686342000000000],ETH[0.500000009000000],ETHW[0.500000009000000],EUR[2494.150424620000000],LUNA2[2.241236164000000],LUNA2_LOCKED[5.229551049000000],USD[6016.101037539300828200000000000] |
| 03975869 | MBS[940.565940000000000] |
| 03975872 | USD[25.000000000000000] |
| 03975878 | USD[222.338955240000000] |
| 03975886 | AKRO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000298551070],USD[0.000000171591845],USDT[0.000000046102920] |
| 03975911 | USD[50.000000000000000] |
| 03975916 | LUNA2[0.012920275550000],LUNA2_LOCKED[0.030147309630000],LUNC[2813.417204000000000],USD[0.000631180000000],USDT[0.000000091364809] |
| 03975928 | GOG[25.000000000000000],USD[1.081617375000000] |
| 03975943 | FTT[141.430203510000000] |
| 03975945 | BTC[0.002251260000000],USD[0.001060684471502] |
| 03975946 | ETH[0.662756440000000],ETHW[0.662653600000000] |
| 03975954 | USDT[0.000000008000000] |
| 03975964 | USD[50.000000000000000] |
| 03975968 | CRO[0.000000036257416],ETH[0.494652710000000],USD[0.000000095036295],USDT[0.000132946286029] |
| 03975970 | USD[25.000000000000000] |
| 03975971 | USD[0.033616219800933976],XRPBULL[83.300000000000000],XTZBULL[7.074000000000000] |
| 03975985 | USD[0.002315418887182],USDT[0.002308400000000] |
| 03976004 | USD[49.994703750769074B] |
| 03976011 | APE[0.000000068400000],AVAX[0.000000005613680S],BNB[0.000000004899000],BTC[0.000000021087691],DAI[0.000000046720824],ETH[0.000000006379463],LINK[0.000000080295468],MATIC[0.000000092042962],USD[0.000000110544533],USDT[0.000018729641560] |
| 03976024 | USDT[0.000290860357622] |
| 03976025 | CHF[0.000000067015712],USDT[0.000000044157607] |
| 03976026 | ATLAS[0.009436969700000] |
| 03976030 | NFT (41850442030037B045)[1],NFT (51796892336604S203)[1],NFT (52768281787947B924)[1],USDT[2.000000000000000] |
| 03976051 | USD[303.428048132000000000000000000] |
| 03976076 | USD[50.000000000000000] |
| 03976080 | USDT[1.718051173000000] |
| 03976090 | BTC[0.000000008000000],USD[0.003290977396178B],USDT[20.116429960000000] |
| 03976101 | BTC[0.040900000000000],USD[0.000000247998413],USDT[1.1629270300000000] |
| 03976115 | ATLAS[0.058987424300000] |
| 03976119 | BNB[0.000000041116624] |
| 03976122 | BTC[0.000000071644237],USDT[37.794969216348067B] |
| 03976126 | LUNA2[10.465089270000000],LUNA2_LOCKED[24.418541630000000],USD[525.025369960000097459],USTC[1481.383966900000000] |
| 03976134 | USD[50.000000000000000] |
| 03976137 | BTC[0.000000019159950] |
| 03976144 | TRX[0.052332000000000],USDT[0.000000098820935] |
| 03976145 | TONCOIN[0.045000000000000],USD[1.012825200000000] |
| 03976149 | GENE[3.000000000000000],GOG[29.000000000000000],IMX[12.000000000000000],USD[15.475136075000000] |
| 03976151 | USDT[1.399464550000000] |
| 03976154 | BTC[0.000000004000000],USD[1.0307101610000000] |
| 03976156 | USD[0.000000097838134] |
| 03976158 | USD[50.000000000000000] |
| 03976160 | USD[50.000000000000000] |
| 03976175 | ETH[0.017000000000000],ETHW[0.017000000000000],SOL[0.400000000000000],USD[7.476528875000000] |
| 03976178 | USD[50.000000000000000] |
| 03976181 | ATLAS[0.000000019500000] |
| 03976183 | MATIC[0.000000010000000],NFT (35894607195402957B)[1],NFT (47453953259724255Z)[1],NFT (50728154979021857Z)[1],USDT[0.000000011827043] |
| 03976184 | USD[0.001247025935656S4],USDT[0.000000090474722] |
| 03976189 | TONCOIN[0.030000000000000],USD[25.000000002500000] |
| 03976194 | BRZ[0.000000069692000],FTT[0.002344445632550T],USD[0.000000015873935] |
| 03976207 | TRX[0.000001000000000],USD[8.974810480000000],USDT[0.000000091738888] |
| 03976211 | USD[0.211454220000000],USDT[0.000000107055850] |
| 03976219 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03976221 | USD[50.000000000000000] |
| 03976227 | USD[50.000000000000000] |
| 03976229 | BRZ[0.0000000091752000],BTC[0.0000000085608412],USD[0.0000000097750573] |
| 03976237 | USD[0.000000050991124890],USDT[0.0000000099997861] |
| 03976239 | USD[0.000001331326678],USDT[0.0000000080471676] |
| 03976245 | BNB[0.0000000028720302],ETH[0.000000009241600],LUNA2[0.0002295729812000],LUNA2_LOCKED[0.0005356702895000],LUNC[49.990000000000000],MATIC[0.000000045660195],SOL[0.000000007123587 6],TRX[0.9066990000000000],USD[0.0096736812411519],USDT[0.0000000063100373] |
| 03976264 | LUNA2[0.023006931520000],LUNA2_LOCKED[0.053682840220000],LUNC[5009.807778000000000],TRX[0.0140110000000000],USD[0.0000000068430810],USDT[69.606133776234416] |
| 03976265 | USD[50.000000000000000] |
| 03976266 | BTC[0.0000000065986246],ETH[0.0000000091196332],EUR[0.0001165175686716] |
| 03976275 | ADABULL[0.052868600000000],DOGEBULL[2082.655373538130086],LUNA2[0.000000027737963 7],LUNA2_LOCKED[0.0000006472191 54],LUNC[0.0060400000000000],THETABULL[0.0000000093594800],TRX[0.0000240000000000],USD[0.000000002 2426972],USDT[0.0000000149420437],ZECBULL[9.4400000000000000] |
| 03976280 | USD[50.000000000000000] |
| 03976281 | ETCBULL[11.700000000000000],ETHBULL[0.029000000000000],USD[0.0354563350000000],USDT[0.0000000014341220] |
| 03976298 | TONCOIN[0.080000000000000],USD[0.0000000090000000] |
| 03976300 | USD[30.000000000000000] |
| 03976303 | USD[0.000003408833960Z] |
| 03976317 | SHIB[6666666.000000000000000] |
| 03976340 | POLIS[0.890500000000000],USD[0.1910859490000000],USDT[0.0062000000000000] |
| 03976346 | BTC[0.1741076437534900],ETH[9.039398015701740 0],ETHW[14.006030561507080 0],USD[0.0003150224072972],USDT[21868.3044528045178233] |
| 03976349 | GOG[246.000000000000000],USD[0.2797910300000000] |
| 03976359 | BNB[0.000000086105540],BTC[0.000000007333664],EUR[0.0756181492000000],USD[0.0000000528722870] |
| 03976367 | USD[50.000000000000000] |
| 03976382 | USDT[0.001666162487268] |
| 03976399 | POLIS[810.977780000000000],STARS[1569.686000000000000],TRX[0.0015540000000000],USD[0.4876104894700000],USDT[0.0000000098856691] |
| 03976408 | USD[50.000000000000000] |
| 03976441 | TONCOIN[32.690000000000000] |
| 03976452 | USD[50.000000000000000] |
| 03976460 | ETH[0.0323054600000000],TRX[128.859306630000000],USD[0.0000000060049354],USDT[0.0000000075565706] |
| 03976461 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CEL[0.0000000019651645],DENT[1.0000000000000000],ETH[0.0000000080000000],EUR[0.2398968300000000],KIN[2.0000000000000000],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USD[574.5631356676861930] |
| 03976462 | KIN[1.0000000000000000],USD[205.2381698496634270],USDT[102.2403558200000000] |
| 03976463 | BTC[0.0000000095000000],DAI[0.0000000075368074],ETH[0.000000026150842],PAXG[0.000000086432402],TONCOIN[0.0000917700000000],USD[0.0000202873611460] |
| 03976473 | ANC[0.0000000000000000],ATLAS[8.9020000000000000],BNB[0.0299940000000000],CRO[9.948000000000000],LUNA2[6.082121848000000],LUNA2_LOCKED[14.191617650000000],LUNC[1324344.837596000000000],PEOPLE[19594.264000000000000],SAND[1.264718570000000],SOL[0.0072200000000000],USD[0.0000000125007284 ],WAVES[0.4748000000000000] |
| 03976475 | FTM[230.222486744000000],LUNA2[0.000075886828800 0],LUNA2_LOCKED[0.000177069267400 0],LUNC[16.524516760000000],SOL[1.485713570400000 0],USDT[0.0000000028447957] |
| 03976476 | USD[25.000000000000000] |
| 03976482 | USD[50.000000000000000] |
| 03976501 | USD[53.986577091214383 4] |
| 03976507 | USTC[0.0000000020911600] |
| 03976511 | MATIC[0.0000000028000000] |
| 03976516 | BTC[0.0000000053484500],COMP[0.000005671000000 0],EUR[0.0000000040000000],FTT[0.0001116014096421],MANA[0.9817600000000000],USD[0.0000000052513400],USDT[0.0000000002321480] |
| 03976522 | BNB[0.0000000100000000],FTT[0.0002034300000000],USD[0.0164172725967252],USDT[0.0000000322247484] |
| 03976523 | USD[50.000000000000000] |
| 03976532 | EUR[0.5916741100000000],USD[0.3125281740000000] |
| 03976550 | BTC[0.0000422100000000],LTC[0.0017416200000000],TRX[0.0007770000000000],USD[0.0000000097006485],USDT[965.7767434369223590] |
| 03976554 | FTT[25.9953200000000000],TRX[0.0007780000000000],USDT[9391.848000000000000] |
| 03976557 | FTT[0.9000000000000000],LUNA2[0.186836501500000 0],LUNA2_LOCKED[0.435951836800000 0],USD[0.2946076225339600] |
| 03976579 | BTC[0.0150380174782970],ETH[0.065884440000000 0],ETHW[0.119133820000000 0],LTC[0.0090000000000000],USD[0.8527824730000000] |
| 03976594 | EUR[0.0000000007395596],FTT[0.0017375646493752],TRYB[0.0000000048050400],USD[-0.0003251858578463],USDT[0.0000000092164900] |
| 03976605 | BAT[1.0000000000000000],DENT[2.0000000000000000],FTM[281.401560804132900],GBP[0.000000021763668],GRT[1.0000000000000000],KIN[2.0000000000000000],LUNA2_LOCKED[24.1495219700000000],LUNC[33.340714628474076 5],USD[0.0000000077851366] |
| 03976612 | USD[0.0277746400000000] |
| 03976613 | POLIS[102.281540000000000],USD[0.2725016300000000],USDT[0.0000000051042320] |
| 03976617 | BAO[1.0000000000000000],BTC[0.0000000300000000],ETH[0.3943227789381670],USDT[0.0002950401586029] |
| 03976621 | EUR[0.3354395385627050],LUNA2[0.0021737579200000],LUNA2_LOCKED[0.0050721018140000],USD[0.0083647991684800],USTC[0.3077059422560000] |
| 03976624 | BTC[0.0149740710000000],BUSD[628.7155851500000000],ETHW[10.085863230000000 0],EUR[0.8859314600000000],FTT[1.0071136300000000],USD[0.0055844390000000] |
| 03976643 | EUR[0.0000000024564650],LUNA2[2.015532797000000 0],LUNA2_LOCKED[4.702909859000000 0],LUNC[438886.510000000000000],USD[3.7640792758135166],USDT[0.0000000090163979],XRP[1081.9250008600000000] |
| 03976649 | USD[0.0000000084861184],USDT[0.0000000070000000] |
| 03976651 | BTC[0.0038184500000000],KIN[2.0000000000000000],RUNE[4.6629693900000000],TRX[1.0000000000000000],USD[0.0002432128063485],YFI[0.0058540900000000] |
| 03976652 | BAO[1.0000000000000000],USD[0.0000000224929620] |
| 03976662 | ETH[0.0000558600000000],ETHW[0.0000558600000000],TRX[0.000831100000000 0],UBXT[1.0000000000000000],USDT[0.0000012938185406] |
| 03976697 | BAO[1.0000000000000000],DOT[19.602864200000000 0],EUR[0.0031251044081 28],IMX[552.914435200000000],LINK[20.426722410000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],VGX[0.0073549100000000] |
| 03976698 | BAT[1.0000000000000000],BNB[0.0000000455678361],BTC[0.0051112700000000],ETH[0.042321210000000 0],EUR[0.0000000049839813],KIN[2.0000000000000000],LINK[6.304493540000000 0],LTC[0.540232020000000 0],LUNA2[0.003149223729000 0],LUNA2_LOCKED[0.0073481887020000],MATIC[0.3851568900000000],SOL[2.1809034364 56 0000],TRX[3.0000000000000000],UBXT[1.0000000000000000],UNI[7.0214622100000000],USDI[60.3967765674734394000000000],USDT[89.3378749751528819],USTC[0.4457878370000000],XRP[1120.5320771900000000] |
| 03976708 | TRYB[1.7000000000000000],USD[7.2334330240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03976711 | USD[0.7430448389949450],USDT[1.6772620803971853] |
| 03976717 | USD[0.000000120777231] |
| 03976740 | ETH[0.0029320000000000],ETHW[0.0029320000000000],TONCOIN[33.8977400000000000],USD[0.0566988600000000] |
| 03976750 | BTC[0.0002170500000000],EUR[50.2784267904765412],USD[3.0343548257488546] |
| 03976767 | USD[-182.5487560329800474],USDT[204.6167413886406870] |
| 03976774 | LUNA2[0.0000000007000000],LUNA2_LOCKED[1.5205778480000000],TONCOIN[0.0700800000000000],USD[0.0000001310806865],USDT[0.0070168245359200] |
| 03976776 | FTT[1.9501926800000000],UBXT[1.0000000000000000],USD[0.0100001658209772] |
| 03976778 | ALEPH[315.5802400000000000],BNB[0.2988920000000000],BTC[0.0001976060000000],C98[181.0000000000000000],CRO[10.0000000000000000],CRV[1.9926200000000000],DOT[0.2961300000000000],ETH[0.0544687800000000],ETHW[0.0544687800000000],FTM[0.9973000000000000],GALA[9.9388000000000000],GMT[0.9816400000000000],LTC[0.0865756100000000],MATIC[80.0000000000000000],NEAR[0.0985960000000000],SHIB[99262.0000000000000000],SOL[2.1498110000000000],SUSHI[0.4986500000000000],USD[24.4880030530690295],USDT[0.0000000962573284] |
| 03976783 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0002285590477504] |
| 03976788 | BCH[1.0730000000000000],FTT[2.0006600000000000],LUNA2[0.0000000437194395],LUNA2_LOCKED[0.0000001020120255],LUNC[0.0095200000000000],SHIB[1.0000000000000000],TRX[1.7571210000000000],USD[0.0173245180884852],USDT[163.7873688214103264],XPLA[0.0020000000000000] |
| 03976789 | BTC[0.0010836600000000] |
| 03976798 | GOG[16.9966000000000000],USD[0.5141670222209000] |
| 03976804 | BTC[0.0000000020837500],ETH[0.0004362700000000],ETHW[0.0004362700000000],TRX[0.0165710000000000],USD[0.0056177000000000] |
| 03976806 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000051118810],USDT[0.0000211954618330] |
| 03976809 | GOG[48.0000000000000000],USD[0.1602946300000000] |
| 03976822 | EUR[80.0000000000000000] |
| 03976825 | USD[0.0018185719000000] |
| 03976831 | 1INCH[0.0000000087174438],BNB[0.0000000001628200],BTC[0.0000000065197057],DENT[0.0000000056370474],ETH[0.0073500084630820],ETHW[0.0000141973200034],EUR[0.0000000085452322],FTT[0.0000000002733220],LTC[0.0000000058488975],MATIC[0.0076218001402062],SOL[0.0000001000000000],USD[-4.2479190332075351],USDT[0.0000000002287532],XRP[159.2339047500000000] |
| 03976841 | USD[30.0000000027838675],XRP[159.2339047500000000] |
| 03976847 | TRX[0.0000680000000000],USD[0.0034003079800000] |
| 03976871 | ATOM[0.0990000000000000],EUR[0.0000000111123080],USD[0.0664515458255579],USDT[-0.6208415821861211] |
| 03976880 | BTC[0.0000001800000000],FTT[1.9996200000000000],TRX[0.0003100000000000],USD[-0.0136244534755328],USDT[0.0149534855886300] |
| 03976890 | USD[0.0031013097963500] |
| 03976897 | USD[0.0041212635629781] |
| 03976901 | GOG[43.0582744500000000],USDT[0.0000000018036860] |
| 03976921 | USDT[0.1835917360331012] |
| 03976928 | USD[0.0000000033000000] |
| 03976938 | TONCOIN[0.0200000000000000],USD[0.0000000045000000] |
| 03976951 | USD[0.0000003523235575],USDT[0.0000007920000000] |
| 03976963 | BNB[0.0000000080000000],ETH[0.0000000960000000] |
| 03976981 | TRX[0.0008950000000000],USD[-4.7130892637388839],USDT[9.7138038818356086] |
| 03976994 | AUDIO[1.0000000000000000],USD[-4.7100890000000000],DAI[1.2729656900000000],DENT[2.0000000000000000],NFT [2899004259969233441][1],NFT [357064321831329295][1],NFT [370953544109162902][1],NFT [417150754518347148][1],TRX[2.0000000000000000],USD[0.0000000109122988],USDT[0.0000000125188294] |
| 03976996 | USD[0.0086249551700000],USDT[0.0000000052000000] |
| 03976998 | USD[2.2713622450000000000000000] |
| 03977003 | USDT[0.0000274051699724] |
| 03977039 | ARS[0.0451118123228272],BTC[0.0032521332640125],DENT[1.0000000000000000],ETH[0.0000000078946223],LUNA2[0.1333014929000000],LUNA2_LOCKED[0.3110368167000000],USD[-44.4751537877438762],USDT[-0.0083336052490633] |
| 03977043 | TRX[0.0000000036000000] |
| 03977048 | APE[0.0000164162216087],AVAX[0.0000000097005808],BAO[4.0000000099074814],BNB[0.0000000000143078],CITY[0.0000000013655584],DOGE[0.0000000071118928],ETH[0.0000000732164471],GALA[0.0000000041770000],GBP[0.0002252460583743],GMT[0.0000000063942],IMX[0.0000000064504199],KIN[0.0000000000000000],LTC[0.0000000002468633],LUNC[0.0000000024324198],MANA[0.0000000005061675],MATIC[0.0000000426001606],MTAI[0.0000000051000000],NVDA[0.0000000041000000],SOL[0.0000000079445801],SPELL[0.0000000000095600],TRX[0.0000000074556540],USD[0.0000000097110747],XRP[0.0000000031584320] |
| 03977060 | USD[0.0048760600000000],USDT[0.0775992749586094] |
| 03977061 | BTC[0.0012269000000000] |
| 03977063 | BTC[0.0000000084198954],BULL[0.0000000002000000],DOGE[0.0000000082562301],ETH[0.0000000089633517],EUR[0.0000000088527084],FTT[0.0000000669119640],JPY[0.0000000037841142],SOL[0.0000000157637054],TRY[0.0000000099594425],USD[0.1946968512497866],USDT[21.1852210159272431] |
| 03977090 | USDT[0.0000000072896400],XRP[0.0000000000000000] |
| 03977130 | BCH[0.0040000000000000],BTC[0.0000000044872000],USD[0.0000000035313144],USDT[21.4411062143132991] |
| 03977144 | USD[25.0000000000000000] |
| 03977150 | BTC[0.0000000069711544],LTC[0.0000000077992333],XRP[0.0000000041086040] |
| 03977157 | USD[55.2865190000000000] |
| 03977160 | AVAX[0.0000000063048210],BTC[0.0028050300000000],DOT[5.2989400000000000],ETH[0.0000000091394800],LINK[7.4985000000000000],LUNA2[0.7760586386000000],LUNA2_LOCKED[3.5394640000000000],USD[0.0000084930919269],USDT[0.0000003883788375] |
| 03977165 | BTC[0.3815858000000000],BULL[3.5805461720000000],DOGE[0.9989550985893715],ETH[15.0432537108000000],ETHBULL[41.8581648800000000],ETHW[15.0432537108000000],SOL[104.7427881400000000],USD[42.8502578309659974],XRP[11074.3279251900000000] |
| 03977170 | BRZ[0.0028905200000000],USD[0.0000000054883576],USDT[0.0000000073474082] |
| 03977182 | USD[105.0196830003750000] |
| 03977185 | EUR[0.0097547800000000],FTT[0.0974298100000000],USD[0.0000000094388860] |
| 03977186 | BTC[0.0000000086000000],USD[-4.7100000000000000],FTT[0.0008361094730163],NFT [307694776571450401][1],NFT [304684840237095675][1],NFT [317783298452528736][1],NFT [339908008280714549][1],NFT [352520302073350158][1],NFT [420352936767599336][1],NFT [435356958439974180][1],NFT [455472809237442064][1],NFT [482598703827086681][1],NFT [556416163852171316][1],SOL[0.0000005249200],USD[0.0000000180500850],USDT[0.0000000129140217] |
| 03977190 | FTT[2.7489046100000000],USD[46.2215058496000000],USDT[0.0052831083266951] |
| 03977212 | DOT[1.5996800000000000],USD[0.4000000000000000] |
| 03977223 | GENE[334.0000000000000000],GOG[4000.0000000000000000],USD[0.0454703600000000] |
| 03977227 | USD[20.0767021593300000],USDT[0.7426997474731230] |
| 03977231 | ATLAS[6643.5308050000000000],EUR[0.0007542033301 64],LOOKS[29.0000000000000000],LUNA2[0.0000000500000000],LUNA2_LOCKED[3.0813649650000000],POLIS[19.4000000000000000],USD[0.0191703087440920],USDT[0.0000000661552050] |
| 03977252 | USD[-1.2823198996091618],USDT[1.4152191509597090] |
| 03977254 | BTC[0.0000000029815500],EUR[0.0000109184145984],USD[0.0000000124569240] |
| 03977265 | BTC[0.0000000092704664],DOGE[0.0000000051211687],ETHW[2.7975316200000000],EUR[0.0007151104922355],SOL[0.0000000076672072],USD[0.4961818368016311],USDT[0.0000000058755836],XRP[0.0000000072282720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03977274 | NFT (369977585130058220)[1],NFT (439562763725287470)[1],NFT (526801192464770632)[1],USD[1.960000000000000],USDT[0.000005784080586] |
| 03977276 | USDT[0.000000006525033] |
| 03977281 | GOG[74.559572790276759],USDT[0.000000010195885] |
| 03977283 | USD[25.000000000000000] |
| 03977293 | BAO[1.000000000000000],BTC[0.006941080000000],CRO[243.542998710000000],ETH[0.190463120000000],ETHW[0.190245620000000],EUR[0.000085397844550],LUNA2[0.293777301700000],LUNA2_LOCKED[0.683398267400000],LUNC[86152.130964370000000],RSR[1.000000000000000] |
| 03977309 | USD[0.000272360500000] |
| 03977311 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.001750000000000],UBXT[3.000000000000000],USDT[0.000016886290915] |
| 03977318 | BNB[0.151432150000000],USD[0.000001498220136] |
| 03977326 | BNB[0.020681874003400],BTC[0.000399937006725000],DOGE[81.011010330000000],ETH[0.006000000000000],EUR[0.204787436209441],LUNA2[0.187348673400000],LUNA2_LOCKED[0.436504514500000],LUNC[42253.112440500000000],MATIC[8.010581692416000],SOL[0.303009852000000],USD[0.465530544434232340],USDT[0.009928940000000],XRP[21.000000000000000] |
| 03977332 | LTC[0.970394880000000] |
| 03977334 | NEXO[0.000000006000000] |
| 03977343 | USD[30.000000000000000] |
| 03977355 | EUR[0.002035268799104],USD[0.078498807000000],USDT[0.000000069923302] |
| 03977369 | USD[0.000000053841000] |
| 03977371 | LTC[0.001983168000000] |
| 03977380 | BTC[0.000000002175000],USDT[0.037318530600000] |
| 03977383 | HXRO[0.037200000000000],USDT[0.000000050000000] |
| 03977393 | USD[30.000000000000000] |
| 03977394 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.000085000000000],USD[0.000018662553818],USDT[0.000000148840306] |
| 03977395 | AVAX[0.543208070000000],BAO[14.000000000000000],BTC[0.000981220000000],DENT[1.000000000000000],DOGE[0.002064900000000],ETH[0.014234200000000],ETHW[0.014056230000000],KIN[16.000000000000000],RSR[1.000000000000000],SOL[0.390017180000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000011440000],USDT[363.136145375834121] |
| 03977397 | MATIC[43.385034227006600] |
| 03977400 | BTC[0.000998410474850],ETH[0.000000000869786],ETHW[0.000000000899786],MATIC[0.000000080000000],USD[0.029274380212792],USDT[0.000000072807485] |
| 03977404 | USD[0.007018113600000] |
| 03977419 | BAO[3.000000000000000],BTC[0.000000010000000],DENT[1.000000000000000],ETH[0.000002170000000],ETHW[0.000002170000000],FTT[0.000010440000000],KIN[3.000000000000000],NFT (297568027611565131)[1],NFT (419059857167247668)[1],NFT (458926613370368758)[1],NFT (470697433524514950)[1],NFT (520261847699080063)[1],NFT (540017878020547529)[1],TRX[1.000000000000000],USD[0.000000216057013],USDT[0.001849679006921] |
| 03977420 | USD[0.000000029081610],USDT[0.000000416920985] |
| 03977422 | BAO[2.000000000000000],BTC[0.003361850000000],ETH[0.014755687876206],ETHW[0.014755687876206],SAND[10.000000000000000],TRX[1.000000000000000],USD[0.001638277560456] |
| 03977424 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SECO[0.000009130000000],SRM[1.000000000000000],TRX[3.000000000000000],USD[0.000000105288493],USDT[0.000000003151575] |
| 03977434 | ATLAS[1019.856000000000000],POLIS[40.900000000000000],USD[0.002855539576044] |
| 03977436 | FTT[0.025615820000000],USD[0.000000019502916],USDT[0.000000001693246] |
| 03977442 | BAO[1.000000000000000],ETH[0.000000008402572] |
| 03977448 | TONCOIN[27.600000000000000] |
| 03977451 | TRX[0.000777000000000],USD[-61.453470788408411],USDT[67.907977890000000] |
| 03977457 | BAO[3.000000000000000],KIN[4.000000000000000],USD[0.000013991811940],USDT[5.000000008983426] |
| 03977478 | ATLAS[30.000000003084900] |
| 03977479 | BTC[0.000000100000000],USD[150.072043713662078800],USDT[0.000000008092977] |
| 03977486 | USD[25.000000000000000] |
| 03977506 | ETH[0.895580450000000],ETHW[0.895580450000000],USD[0.000010712462796] |
| 03977514 | TONCOIN[0.020000000000000] |
| 03977516 | USDT[0.001698413321390] |
| 03977519 | AVAX[12.997400000000000],CRO[1609.698000000000000],MANA[324.935000000000000],SAND[229.954000000000000],SOL[44.241150000000000],USD[0.157706930000000] |
| 03977526 | USD[1.000000000000000],USDT[5.000000000000000] |
| 03977529 | ATLAS[4530.000000000000000],TRX[0.000001000000000],USD[-181.016987663890987],USDT[199.000000000000000] |
| 03977537 | SOS[60500000.000000000000000],USD[0.028562060000000] |
| 03977538 | TONCOIN[0.050000000000000],USD[0.006311525500000] |
| 03977547 | TONCOIN[0.030000000000000] |
| 03977567 | BTC[0.000000005000000],SOL[0.000000081009000],USD[7.376899032270061800000000],USDT[0.000000091280776] |
| 03977567 | TONCOIN[1.000000000000000],USD[0.000000005000000] |
| 03977570 | ALPHA[1.000000000000000],BAO[1.000000000000000],EUR[3.079336131718514],KIN[1.000000000000000] |
| 03977573 | AAVE[0.000000091188576],BAO[2.000000000000000],BTC[0.001673270000000],ETH[0.033223110000000],EUR[0.000000278768973],FTT[2.768194000000000],KIN[2.000000000000000] |
| 03977592 | USD[0.001845830000000] |
| 03977597 | TRX[0.000027000000000],USD[400.000000065253288] |
| 03977608 | BNB[0.000000038693266],TRX[0.015552000000000],USD[66.901998580150200],USDT[1420.791692791385735] |
| 03977618 | BRZ[0.469258800000000],BTC[0.000000042360816],ETH[0.093390720000000],ETHW[0.093390720000000],USD[0.002566069621418] |
| 03977634 | USD[0.000000052381600] |
| 03977648 | BTC[0.000000115000000],ETHW[0.515367730000000],USDT[-0.002599055860423] |
| 03977655 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[1.500056216814575],BTC[0.230207300489507],DENT[5.000000000000000],ETH[1.323785777145120],ETHW[0.000000071121400],KIN[6.000000000000000],LINK[150.976930767026299],MATIC[751.100385063677232],SOL[6.002000551360416],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[16.596151752045323] |
| 03977664 | BTC[0.000012724268040],ETH[0.047177433369540],ETHW[0.047177433369540],EUR[47.661214800989556],FTT[1.000000000000000],MATIC[54.604261080000000],RUNE[35.412329733600000],SOL[1.160000000000000],USD[34.373470170089416],USDT[0.000004471546842] |
| 03977687 | BTC[0.005419690741391],ETH[0.007815194561916],ETHW[0.000000045619700],FTT[0.000000060921514],LTC[0.000000065915376],TRX[0.000080082452026],USDT[2.556445499889398] |
| 03977687 | USD[0.000000149480295],USDT[302.907915671294508] |
| 03977704 | DENT[1.000000000000000],ETH[0.000000040000000],KIN[1.000000000000000],USDT[0.001029587958296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03977719 | ETH[0.000331740000000],ETHW[0.000331740000000],TRX[1.000000000000000],USD[0.000177147051710] |
| 03977721 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],LUNA2_LOCKED[44.113372010000000],MATIC[0.000274000000000],RSR[1.000000000000000],TRX[25.483280740000000],UBXT[1.000000000000000],USD[0.027186060744787],USDT[0.0000 12417138172000],USTC[0.024348840000000] |
| 03977729 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000048961505],GRT[0.685183647386978],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.130776415861904],XRP[0.000000095213560] |
| 03977751 | BNB[0.000000010000000],USD[0.000000005000000] |
| 03977763 | AKRO[4.000000000000000],AUD[0.000000059915961],BAO[5.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000028321568] |
| 03977777 | NFT (296643702309138251)[1],NFT (342339436665732175)[1],NFT (399947131312544371)[1],USD[0.000000159329043],USDT[0.000000025000000] |
| 03977780 | USD[1313.652130860000000] |
| 03977781 | FTT[0.976388390000000],NFT (292141698918595625)[1],NFT (408199568435914070)[1],NFT (430715499934991651)[1],NFT (524146589087964870)[1],USD[0.000001396940246] |
| 03977783 | TONCOIN[5.551637420000000] |
| 03977790 | BTC[0.000099996305852],EUR[198.000000000000000],USD[-11.222602383311080800000000] |
| 03977791 | USD[0.000000051295107] |
| 03977826 | USD[0.000360363115242],USDT[0.000000075751370] |
| 03977828 | LUNA2[0.001765783542000],LUNA2_LOCKED[0.004120161599000],LUNC[384.503084000000000],MBS[38.000000000000000],TONCOIN[0.028500000000000],USD[0.041259200000000] |
| 03977835 | MATIC[0.000000030400000],SOL[0.000000096000000] |
| 03977841 | USD[25.708949180000000] |
| 03977852 | AKRO[3717.000000000000000],ATOM[1.200000000000000],AVAX[0.100000000000000],BTC[0.000900000000000],CRO[210.000000000000000],DOGE[134.000000000000000],ETH[0.005000000000000],ETHW[0.183998600000000],FTT[0.015644853571143],LTC[0.290000000000000],LUNA2[0.037251013640000],LUNA2_LOCKED[ 0.086919031830000],LUNC[0.120000000000000],REEF[2300.000000000000000],SHIB[250000.000000000000000],SOL[0.790000000000000],TONCOIN[6.400000000000000],TRX[0.000010000000000],USD[0.064547818651264],USDT[0.105796693249682] |
| 03977860 | GOG[506.000000000000000],USD[0.583141290000000] |
| 03977874 | BTC[0.002600000000000],CAD[0.000000109958204],ETH[0.014335510000000],ETHW[0.014335510000000],LUNA2[0.006342418546000],LUNA2_LOCKED[0.014798976610000],TONCOIN[0.016197860000000],USD[0.183232277465726],USDT[0.000530058160533],USTC[0.897800000000000] |
| 03977896 | BTC[0.005300000000000],EUR[1.334931730000000] |
| 03977898 | USD[30.000000000000000] |
| 03977901 | EUR[0.000000434504070] |
| 03977909 | KIN[1.000000000000000],NFT (342640815285668218)[1],NFT (367337051184845216)[1],NFT (514629617536016772)[1],USD[0.000000001398850] |
| 03977916 | LUNA2[0.008925756964000],LUNA2_LOCKED[0.020826766250000],LUNC[1943.602371000000000],USD[0.000000095234944],USDT[0.000000007994766] |
| 03977933 | DOGE[0.000000200000000] |
| 03977944 | GOG[512.000000000000000],IMX[86.600000000000000],USD[0.492916180000000] |
| 03977953 | USD[30.000000000000000] |
| 03977954 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000002258925044] |
| 03977974 | BNB[0.000000079897275],BTC[0.000000051086773],DOT[0.000000065657684],ETH[0.000000008562510],ETHW[0.014000000000000],FTT[0.000000059367093],LINK[0.000000099989065],LUNA2[0.000000002000000],LUNA2_LOCKED[27.579582161000000],MATIC[0.000000021976792],SOL[0.000000096000000],USD[0.000000036 6489822],USDT[0.000000147691230],XRP[0.000000036290443] |
| 03977976 | GOG[598.890800000000000],USD[0.254200002000000] |
| 03977980 | BAO[3.000000000000000],BTC[0.001403080000000],EUR[0.034583810016975],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03977999 | BRZ[10.585250030000000],KIN[1.000000000000000] |
| 03978011 | USD[0.002858022132844],USDT[0.000000034156646] |
| 03978032 | 1NC[H]0.994680000000000],AGL[0.094984000000000],ALCX[0.000850660000000],ATLAS[9.791000000000000],AVAX[0.099924000000000],BADGER[0.007623100000000],BAL[0.008329900000000],BEAR[10142.910000000000000],BNB[0.001218820000000],BOBA[0.099696000000000],COMP[0.000557744000000],CREAM[0.0195 098000000000],CRV[0.996960000000000],DFL[8.955000000000000],DOGEBEAR2021[0.041450000000000],FTM[2.926850000000000],GALA[9.941100000000000],HEDGE[0.000772950000000],HXRO[0.943760000000000],LINK[0.099677000000000],LOOKS[1.973020000000000],MAPS[0.969600000000000],MATICBEAR2021[394.075 000000000000],OXY[1.940340000000000],PERP[0.099012000000000],TONCOIN[0.091659000000000],USD[865.799273376147500] |
| 03978047 | BTC[0.000002180112800],USD[-0.133638143091363],USDT[1.123681420000000] |
| 03978051 | BAO[2.000000000000000],TRX[1.000000000000000],USD[33.382953320000000],USDT[0.000000161363025] |
| 03978079 | 1NC[H]9.998000000000000],GRT[19.996000000000000],LUNA2[0.478277013600000],LUNA2_LOCKED[1.115979698000000],LUNC[102645.826668000000000],SHIB[142505.943140790000000],USD[0.000000004000000468] |
| 03978090 | BTC[0.008085860000000] |
| 03978103 | BTC[0.000000200000000],ETH[0.000000018678026],LTC[0.000007301172396],LUNA2[0.000120483510000],LUNA2_LOCKED[0.002811208200000],LUNC[26.234850205908150],USD[-0.000424936642945],USDT[0.000005307750252] |
| 03978106 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],NFT (296287816900862243)[1],TRX[0.000028000000000],USDT[0.000000060662644] |
| 03978132 | AVAX[0.000000065701883],BNB[0.000000047682588],BTC[0.000000039845242],ETH[0.000000080514851],FTM[0.000000077249242],MATIC[-0.000000078323115] |
| 03978138 | NFT (379819665755558964)[1],NFT (548723045160946627)[1],TRX[1.000779000000000],UBXT[2.000000000000000],USD[0.623886471270250],USDT[0.220677628388280] |
| 03978156 | USD[1.425550000000000] |
| 03978168 | GOG[215.000000000000000],USD[0.421740145000000] |
| 03978189 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (440847694222681943)[1],NFT (450543769769843912)[1],USD[0.000000051118810],USDT[0.000000097869462] |
| 03978194 | BNB[0.012175300000000],FTM[0.602170000000000000],LUNA2_LOCKED[762.727061500000000],USD[0.043320891035972],USDT[0.482154742858247] |
| 03978222 | BTC[0.000000097443400],ETH[0.000000087228095],SOL[0.000000096797712],USD[0.000000014436382],USDT[0.000000023282000] |
| 03978223 | ETHBEAR[24995000.000000000000000],ETHBULL[0.201000000000000],LUNA2[144.306767500000000],LUNA2_LOCKED[336.720457600000000],LUNC[31423537.955810000000000],MAPS[0.777800000000000],USD[409.195777247127596300000000] |
| 03978233 | BTC[0.000003000000000],FTT[0.013306286324201],USD[0.003735148683514],USDT[0.000000005974056] |
| 03978251 | GBP[0.004214730000000],USD[0.000000219023636] |
| 03978264 | SOL[0.421479940000000],USD[0.252869618238622S],USDT[0.000002660563310],XRP[70.995194440000000] |
| 03978268 | TONCOIN[419.085273570000000],USDT[0.000000025000000] |
| 03978274 | ACB[2.555942880000000],BTC[0.000000025883569],ETHW[0.008135100000000],SHIB[589404.245656910000000],TSLA[0.003165320000000],USD[-0.591973572156800700000000] |
| 03978279 | BAO[1.000000000000000],USD[25.000000000000000] |
| 03978287 | BAO[1.000000000000000],NFT (551337381136650588)[1],NFT (559951021985872052)[1],NFT (561746383875984655)[1],USD[0.000000059624896] |
| 03978316 | AKRO[3.000000000000000],BAO[6.000000000000000],BNB[0.000002990000000],CHF[19.515369243995144Z],DENT[2.000000000000000],DOT[8.285426830000000],ETH[0.100397865860000],ETHW[0.099010780000000],EUR[0.000000086348118],FTT[0.000197600000000],KIN[11.000000000000000],MATIC[82.434307640000000], RSR[1.000000000000000],SHIB[89110.121400000000000],SOL[0.000000061449620],TRX[1.000016000000000],USD[0.000370632235388],USDT[0.000663978217125] |
| 03978324 | USD[0.000000014709850] |
| 03978332 | USD[0.025626463556068] |
| 03978339 | ATLAS[480.000000000000000],USD[0.332475255200000],USDT[0.000000055621712] |
| 03978344 | USD[23.988799141039425],USDT[0.000000449477554] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03978353 | BTC[0.015200000000000],EUR[195.98699719088796600],SOL[0.000000006311844],USD[1.814101807725800] |
| 03978359 | USD[0.000000090000000] |
| 03978362 | EUR[0.285133080000000],USDT[0.000000094192128] |
| 03978364 | BTC[0.000000052780800],USDT[0.000000087403008] |
| 03978367 | ETH[0.024062759338283],ETHW[0.023761579338283],GBP[0.000000073597139],LOOKS[0.000000040000000],USD[0.000667451658854] |
| 03978369 | BTC[0.011997720000000],ETH[0.178961240000000],ETHW[0.000976060000000],SOL[0.999810000000000],USD[0.749777180500000] |
| 03978386 | BAO[1.000000000000000],BTC[0.135615400000000],DENT[1.000000000000000],EOS[1729.130028860000000],ETH[1.312087590000000],EUR[0.082924253306712],GRT[1.000000000000000],KIN[1.000000000000000],LINK[13.718893100000000],MATH[1.000000000000000],RSR[2.000000000000000] |
| 03978387 | LSHB[793599.187984510000000],SNX[21.227277640000000],SOL[0.686063710000000],UBXT[1.000000000000000],XRP[298.763671980000000] EUR[0.000000247285336],KIN[1.000000000000000] |
| 03978391 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000],USD[1.000000022286080],USDT[0.000000068706127] |
| 03978398 | BNB[0.000000042304000],USD[0.000000210268912],USDT[0.000002334938952] |
| 03978407 | BTC[0.000000047146093] |
| 03978425 | ETH[0.210063920000000],ETHW[0.210063920000000],LINK[3.581623970000000],SOL[1.107555640000000],USDT[0.000000488897983] |
| 03978435 | ETH[0.063597440000000],ETHW[0.923962200000000],FTT[25.094980000000000],USDT[0.632199623000000] |
| 03978443 | TRX[0.959014000000000],USDC[5745.976383000000000] |
| 03978445 | AKRO[11.000000000000000],BAO[57.000000000000000],DENT[15.000000000000000],ETH[0.699358082447600],ETHW[0.284525724476008],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[57.000000000000000],LUNA2[0.000150390000000],RSR[9.000000000000000],TONCOIN[0.000512170000000],TRU[1.000000000000000],TRX[125.992186150000000],TSLAI0.003276930000000],UBXT[15.000000000000000],USD[0.002413143459700],USDT[21298.239848205836076] |
| 03978447 | TRX[0.007770000000000],USD[0.538449695243014 2],USDT[0.000000068121788] |
| 03978449 | TRX[12.000000000000000],USD[3.086575010352711 1],USDC[7700.000000000000000] |
| 03978468 | USD[50.000000000000000] |
| 03978529 | AAVE[0.009961000000000],CHZ[40.000000000000000],USD[19.949866514730000],USDT[416.620877793393999] |
| 03978540 | STEP[98.900000000000000],USD[20.035642474717048],USDT[0.000000008713880] |
| 03978552 | USD[0.028921348675050 0],USDT[0.084290800000000] |
| 03978571 | USD[50.000000000000000] |
| 03978587 | LOOKS[42.785799970000000],UBXT[1.000000000000000],USDT[0.902563022575914 3] |
| 03978589 | AKRO[1.000000000000000],BAO[12.000000000000000],KIN[3.000000000000000],NFT (31181281314273 6990)[1],NFT (55913791263895916 5)[1],NFT (57029379110738511 4)[1],TRX[4.000000000000000],UBXT[3.000000000000000],USDT[0.000002060523234] |
| 03978597 | KIN[1.000000000000000],USD[0.000000045564626] |
| 03978598 | USD[1.640075990000000] |
| 03978600 | 1INCH[6.998670000000000],ENS[2.000000000000000],USD[0.125615600310000],USDT[0.540000005980000] |
| 03978603 | AKRO[1713.935015150000000],ALGO[422.776907490000000],APE[3.255056210000000],BAO[4.000000000000000],BTC[0.001233550000000],ETH[0.017870050000000],ETHW[0.017651010000000],FTM[61.101057580000000],FTT[0.817542280000000],KIN[6.000000000000000],SOL[5.314772820000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000826022666],XRP[630.679421590000000] |
| 03978628 | USD[0.000000043392761],XRP[0.013031570000000] |
| 03978649 | GOG[366.516517810000000],USDT[0.000000002898180] |
| 03978663 | BTC[0.000223025726797],EUR[0.006517411613860],LUNA2[0.000108793437200],LUNA2_LOCKED[0.002538513534000],LUNC[23.690000000000000],TRX[0.004616000000000],USD[0.995049338753310],USDT[18.408341375059775 3] |
| 03978671 | AXS[0.471865000000000] |
| 03978690 | USD[0.000000120325058],USDT[0.000000040000000] |
| 03978714 | USD[26.462158490000000],USDT[8.861417360000000] |
| 03978723 | FTT[2.100000000000000],USDT[0.110382106500000] |
| 03978724 | BTC[0.000000020537430],FTT[0.000000006940000],LTC[0.000000029253718],TRX[0.004662007818447 5],USD[0.000000094330249],USDT[0.000000084762829] |
| 03978726 | ETH[0.000000061805088],SOL[0.000000069600000],TRX[0.001192000000000],USD[0.000240636597955],USDT[0.000000705311099] |
| 03978730 | ALGO[1548.876746930000000],ATOM[5.202920923349500],AVAX[19.444567359301600],BNB[2.505927545900460],BTC[0.634256604010630],CHZ[240.000000000000000],CRO[9.946000000000000],DOGE[340.905690311824150],DOT[88.773604223351400],ETH[2.579710555818300],ETHW[2.179710555818300],EUR[0.000000022626594],FTM[0.089216936137250],FTT[51.476852875106294],GALA[9.478200000000000],HNT[0.094600000000000],LINK[70.117555863667600],LUNA2[1.847562000000000],LUNA2_LOCKED[21.431097800000000],MANA[0.000000090000000],MATIC[452.182949429013800],SOL[14.111100106087800],TRX[8707.006653826316 8],USD[0.000000010325907460] |
| 03978736 | ETH[0.085272920000000],ETHW[0.085272920000000],GALA[6.256167418301838 4],IMX[174.988297603066490 0],SHIB[571473.834592540000000],SOL[0.104197900000000],USD[0.000000032117760],USDT[0.000000040000000] |
| 03978739 | ETHW[0.012000000000000],FTT[27.200000000000000],SHIB[800000.000000000000000],SUSHI[6.000000000000000],TRX[0.000015000000000],USD[10.448077298518640 0],USDT[1.444049100000000] |
| 03978746 | BAO[1.000000000000000],USD[0.000000072603611] |
| 03978776 | USD[25.000000000000000] |
| 03978777 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BTC[0.149671770000000],DENT[6.000000000000000],ETHW[8.592089420000000],GBP[2244.011243916054003],HXRO[1.000000000000000],KIN[4.000000000000000],LINK[24.589143250000000],MATIC[744.104504460000000],SOL[64.939213700000000],SXP[1.000000000000000],TRX2.000000000000000],UBXT[4.000000000000000],XRP[2695.349665790000000] |
| 03978802 | USD[0.018901263100000],USDT[0.000100000000000] |
| 03978849 | USD[0.047111657950000],USDT[0.003569675000000] |
| 03978864 | BTC[0.000952000000000],USD[0.163342899750000],USDT[237.094943400000000] |
| 03978888 | USDT[1.570728880000000] |
| 03978891 | ETH[0.000000094090000],FIDA[1.000000000000000] |
| 03978909 | USD[30.000000000000000] |
| 03978912 | BEAR[978.400000000000000],BTC[0.000024250000000],ETHBULL[0.000597900000000],USD[73.858248793400000],USDT[0.007154000000000] |
| 03978925 | ETH[0.037000000000000],ETHW[0.037000000000000],EUR[400.000000000000000],USD[1.879653390000000] |
| 03978928 | SOL[0.042573650000000],USD[0.046490513478936 4],USDT[0.928871007763882 4] |
| 03978981 | EUR[5320.122799215405950 0],USD[0.000001304677708],USDT[97.674392250000000] |
| 03978998 | FTT[25.995060000000000],USDT[25.417000000000000] |
| 03979004 | XRP[0.000000010000000] |
| 03979010 | AKRO[3.000000000000000],AVAX[7.394417940000000],BAO[21.000000000000000],BTC[0.037427250000000],DENT[5.000000000000000],ETH[0.377117600000000],ETHW[0.354904870000000],EUR[2.398841574641311 2],KIN[18.000000000000000],LUNA2[1.054413198000000],LUNA2_LOCKED[2.373107421000000],LUNC[229713.946243875119636 0],SOL[10.993632950000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 03979028 | BNB[0.000000020000000] |
| 03979039 | BNB[0.005664000000000],DOGE[0.000000056982475],ENJ[0.969980000000000],LRC[0.951360000000000],TRX[0.001710000000000],USD[0.210421666810000],USDT[0.000000075974712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03979042 | USDT[0.050000000000000] |
| 03979043 | KIN[1038794.865957110000000],SOL[0.564922180000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000056447710] |
| 03979046 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[15.000000000000000],DENT[3.000000000000000],ETH[0.000009870113488],GENE[0.000000100000000],GST[0.000000600000000],KIN[18.000000000000000],LUNC[0.000717850000000],MATH[1.000000000000000],MATIC[0.000000001517 1760],NFT (387134111479001433)[1],NFT (400804579147451382)[1],NFT (447586387478027681)[1],RSR[5.000000000000000],SOL[0.044780470000000],TRX[6.000818000000000],UBXT[5.000000000000000],USD[0.000003826148189],USDT[0.003683146576424] |
| 03979075 | BAO[2.000000000000000],BTC[0.059498730000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.004324120334534],USDC[473.491658850000000] |
| 03979079 | CEL[0.043400000000000],USD[0.009596704700000] |
| 03979097 | USD[25.000000000000000] |
| 03979102 | GOG[279.763069200000000],USD[0.000000034771318],USDT[0.000000014792555] |
| 03979107 | APE[0.098965436893117B],ETH[0.000000100000000],GBP[0.000882423520148],LUNA2[0.003103630287000],LUNA2_LOCKED[0.007241804002000],LUNC[0.009998000000000],USD[0.000000117431762],USDT[0.000000017953095] |
| 03979121 | USD[25.000000000000000] |
| 03979130 | BAO[1.000000000000000],USDT[0.000018324682686] |
| 03979146 | BNB[0.000000100000000],BRZ[0.345797508056390],ETH[0.000000014000000] |
| 03979161 | USD[0.000000097500000] |
| 03979179 | BTC[0.006998600000000],USD[3.027000000000000] |
| 03979180 | USD[108.026685420000000],USDT[0.000000014141426] |
| 03979200 | DOT[0.000000100000000],ETH[0.000180976326062],ETHW[0.000881482284759B],EUR[-2.1197212668588012],LUNA[0.002613522377000],LUNA2_LOCKED[0.006098218879000],TRX[0.003650000000000],USD[2.334311726336974],USDT[0.071010837577696] |
| 03979236 | BAO[4.000000000000000],KIN[2.000000000000000],USD[0.018203329726087] |
| 03979238 | USD[0.000000076868585],USDT[0.000000036630720] |
| 03979279 | BNB[0.000000068900000],ETH[0.000000028713066],LTC[0.000000051600000],TONCOIN[0.000000046000000],USD[0.000005375030917S],USDT[0.007606753520273] |
| 03979289 | USD[0.750313454679463],USDT[0.022605927021060] |
| 03979303 | USD[0.008081193022565],USDT[0.000000042199055],USTC[0.000000066566800] |
| 03979392 | AKRO[1.000000000000000],APE[0.000000050716800],BAO[4.000000000000000],BNB[0.163152700000000],FTM[65.948766190000000],FTT[0.000003650000000],KIN[4.000000000000000],LUNA2[0.303333066200000],LUNA2_LOCKED[0.707777154500000],LUNC[10.464574613262586Z],USD[15.642987094477844Z],USTC[0.0000000 49508768] |
| 03979323 | ETH[0.000000100000000] |
| 03979328 | USD[0.000000046000000] |
| 03979335 | EUR[0.000005874181171] |
| 03979340 | AVAX[0.036998030000000],USD[0.162180756250000] |
| 03979350 | ETH[0.011460000000000],ETHW[0.011460000000000] |
| 03979372 | BNB[0.000575540000000],BUSD[24.819478570000000],LUNA2[0.000000050000000],LUNA2_LOCKED[16.055026970000000],USD[0.000000054683035],USDT[0.004059160000000] |
| 03979385 | TRX[0.000012000000000],USDT[1.029995600000000] |
| 03979388 | LOOKS[0.000000088256796],USD[28.959312225240861S] |
| 03979392 | GOG[156.000000000000000],NFT (356930073875379739)[1],NFT (496893778504912097)[1],NFT (542240008687989067)[1],USD[0.950093700000000] |
| 03979397 | ETHW[0.099678530000000],LTC[0.000000002600000] |
| 03979421 | BNB[0.000076000000000],BTC[0.000098740000000],ETH[0.000002400000000],ETHW[0.000002400000000],FTT[0.098160000000000],LTC[0.009760000000000],LUNA2[0.000000156967484],LUNA2_LOCKED[0.000000366257461],USD[0.188968994040081B],XRP[0.971800000000000] |
| 03979447 | USD[0.001084337535183] |
| 03979453 | BTC[0.000012150000000],USDT[0.000181909102658] |
| 03979465 | USDT[0.000000001117000] |
| 03979485 | BTC[0.000000038000000],TRX[0.000006000000000],USDT[0.000025083763150] |
| 03979492 | USD[0.000000133049117] |
| 03979501 | FTT[58.871144680000000],USD[18827.480373060903448I],USDT[394.094618264417906S] |
| 03979504 | 1INCH[1.544956320000000],ATLAS[2578.501540960000000],BAO[1.000000000000000],BTC[0.002021710000000],DOGE[29.420417580000000],DYDX[3.874003820000000],GALA[49.827418270000000],NFT (477028966826265815)[1],NFT (478284839987935615)[1],NFT (524420218143873215)[1],REAL[7.811011450000000],SAND[2.759685510000000],USDT[3.688377696567848S],WFLOW[1.891827610000000] |
| 03979509 | EUR[0.000000023317091],TRX[0.000000100000000],USDT[89.903887545265697S] |
| 03979522 | FTT[0.179129487810349],USD[0.315159247554148I],USDT[1.023623498266070] |
| 03979540 | USDT[0.083734495436904I] |
| 03979545 | ETH[1.847829018200000],ETHW[0.847007178200000],EUR[0.000000095124349],FTT[11.990365030000000],SOL[9.649458514000000],USD[30.000416020994545S] |
| 03979550 | KIN[1.000000000000000],USDT[0.000000096105028] |
| 03979552 | GOG[405.000000000000000],IMX[0.100000000000000],USD[0.251229610750000] |
| 03979559 | APE[1.165029740000000],BAO[2.000000000000000],DAE[3.147327390000000],KIN[1.000000000000000],USD[0.000001103477016] |
| 03979560 | DENT[1.000000000000000],NFT (399722684914305373)[1],USDT[0.000016419600B4889] |
| 03979570 | USD[25.000000000000000] |
| 03979587 | TONCOIN[0.016000000000000],USD[0.000000050000000] |
| 03979593 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000010889288497],USDT[0.000009876776366] |
| 03979606 | TONCOIN[0.000030000000000] |
| 03979694 | ETH[0.000460000000000],ETHW[0.000460000000000],USD[460.9466966986850000] |
| 03979695 | USDT[0.001095950000000] |
| 03979703 | USDT[0.000238291096604] |
| 03979708 | USD[0.000000055000000] |
| 03979717 | TONCOIN[1.760000000000000] |
| 03979750 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[0.97860894940028927] |
| 03979760 | AKRO[1.000000000000000],ATLAS[2578.501540960000000],BAO[7.000000000000000],DENT[4.000000000000000],ETH[0.000009050000000],ETHW[0.000009050000000],FIDA[1.009183390000000],KIN[5.000000000000000],LUNA2[0.000144719378300],LUNA2_LOCKED[0.003376785493000],LUNC[31.512949310000000],RSR[1.0 00000000000000],SOL[0.030443750000000],TRU[1.000000000000000],TRX[1.749360790000000],UBXT[5.000000000000000],USD[0.854361795161206],USDT[0.110218983854976B] |
| 03979765 | AKRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000167744122] |
| 03979772 | BTC[0.077113000000000],CHF[287.161866488563825],ETH[1.043437860000000],ETHW[1.043437860000000],EUR[0.000025671929131I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03979774 | BTC[0.0183205483777325],EUR[394.9249500040000000],FTM[10.0000000000000000],LTC[0.0079932000000000],LUNA2[0.0156206025800000],LUNA2_LOCKED[0.0364480726900000],LUNC[3309.4010943000000000],USD[104.9416139096791425],USDT[0.0000000061379668],USTC[0.0598184500000000] |
| 03979787 | ETH[0.0000000005800000] |
| 03979831 | USD[0.0000000146734467] |
| 03979833 | USD[0.0000025952743139] |
| 03979835 | ETH[0.0000000020844000],TRX[0.0007770000000000],USDT[0.0000000040153962] |
| 03979836 | USD[0.0000002552244660] |
| 03979849 | GOG[59.0000000000000000],USD[0.0631976550000000] |
| 03979855 | USD[25.0000000000000000] |
| 03979876 | LTC[0.0000002000000000],TONCOIN[0.0000000033589980],USD[0.0000000072494525] |
| 03979879 | USDT[0.0000000551283900] |
| 03979916 | NFT (304030323321214487)[1],NFT (374305046167276638)[1],NFT (481163231076277222)[1],NFT (484838904766824877)[1],NFT (487453249842040818)[1],USD[1.0612642700000000] |
| 03979954 | TRX[0.0007780000000000],USD[0.0000000118621837],USDT[1.9725174934052848] |
| 03979965 | BTC[0.0000000052892080],TRX[0.0000010000000000],USD[0.0293584300000000],USDT[0.0001930795224890] |
| 03979987 | TONCOIN[1.0000000000000000],USD[0.0055081553000000] |
| 03980003 | USD[0.0000001356290860] |
| 03980005 | USD[0.0075435187973960] |
| 03980030 | USD[0.0000000035000000] |
| 03980054 | USD[0.0000004517504395] |
| 03980061 | USDT[0.3150000000000000] |
| 03980085 | BNB[0.0000000021896055],CHZ[0.0000000070600000],ETH[0.0000000043007120],LUNA2[0.0095554211680000],LUNA2_LOCKED[0.0222959827300000],LUNC[2081.3402330500000000],NFT (324813078614044210)[1],SOL[0.0000000059952726],TRX[0.0000000075174413],USD[0.0001363585539790],USDT[0.0000000049982860] |
| 03980109 | BTC[0.0000003260400] |
| 03980113 | EUR[0.0023656767779784] |
| 03980116 | USD[30.0000000000000000] |
| 03980130 | USD[0.0000000044145063],USDT[0.0000000032891455] |
| 03980131 | AVAX[0.0305100000000000],FTM[0.2594000000000000],LUNA2[0.0066755649477706],LUNA2_LOCKED[0.0155763182147980],LUNC[0.0083220000000000],NFT (523883411372470012)[1],SOL[0.0213483000000000],TONCOIN[0.0743400000000000],USD[0.2232604924404600],USDT[0.0742973725000000] |
| 03980147 | BAO[1.0000000000000000],NFT (293784944644442859)[1],NFT (403596106454627714)[1],NFT (445083734521803171)[1],NFT (451865267159392117)[1],USD[0.0000000072603611],USDT[0.0000150659559103] |
| 03980190 | APE[0.0000000051418348],GMT[0.0000000000000000],LTC[0.0000000018655244],SOL[0.0000000077352560],USD[0.0000000075300461],XRP[0.0000000044427591] |
| 03980200 | BNB[0.0003644400000000],USD[0.0049283748368128] |
| 03980274 | AAPL[7.0033483600000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.7189482400000000],ETHW[0.7186463600000000],EUR[0.0024987338018172],UBXT[1.0000000000000000],USD[4.9222472528000000] |
| 03980279 | EUR[12.0000000000000000],SOL[-0.0528276790181169],USD[11.4879701451250000] |
| 03980296 | CRO[316.5893773379000000],USD[0.0000000058019603],USDT[0.0000000006000000] |
| 03980330 | BTC[0.0000000089423818],BUSD[5.6339994700000000],ETH[0.0000000064233455],USD[0.0000000043084667] |
| 03980346 | GALA[3570.0000000000000000],LOOKS[0.0000000046000000],USD[0.4745491300000000],USDT[0.0000000012451640] |
| 03980365 | BTC[0.0000001152466605],ETH[0.0000000154545694],EUR[0.0000000050791557],FTT[0.0000000122983873],NFT (383655132722507426)[1],NFT (490725999122293089)[1],PAXGBULL[0.0000000076042400],SOL[0.0000000009682429],USD[0.0071892660178867],USDT[0.0000000147756398] |
| 03980373 | BTC[0.0000000019974416],USD[181.8052454664659386],USDT[19.8871399237183886] |
| 03980380 | BTC[0.0000064657837036],ETH[0.0000000100000000],FTT[0.0185197400000000],LUNA2[0.0000100552965800],LUNA2_LOCKED[0.0002346235868000],LUNC[2.1895620000000000],SOL[0.0000000079835333],USD[0.0066482058743319],USDT[0.0000000073816393],XRP[152.2680364253957300] |
| 03980437 | BNB[0.0000000061200000],ETH[0.0004202488000000],NFT (373329623549015801)[1],NFT (414989905698539630)[1],NFT (436519968391068594)[1],USD[0.0000000049498276],USDT[0.0000000077335876] |
| 03980462 | BAO[2.0000000000000000],USD[0.0000000097424649] |
| 03980478 | AUD[0.0000342099289564],ETH[0.1288648800000000],ETHW[0.1288648800000000],FTT[9.6738044700000000] |
| 03980479 | GENE[1.2999430000000000],NFT (534572346752001924)[1],USD[1.0142087496164660],USDT[0.0000000067915600] |
| 03980489 | FB[19.9594905018220000],NFLX[11.2201837851620000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 03980504 | USD[0.0002505709540308] |
| 03980508 | AUDIO[77.7729123600000000],BAO[1.0000000000000000],BTC[0.0040179580000000],ETH[0.3560715700000000],ETHW[0.3558847900000000],EUR[154.1879527256149475] |
| 03980515 | AUD[0.0881315500000000] |
| 03980519 | BTC[0.0448932854000000],ETH[0.3399386300000000],FTT[0.0951529100000000],USD[0.4394628844600000] |
| 03980546 | BNB[0.0148682100000000],USD[0.0000004504201659] |
| 03980550 | BTC[0.0219956000000000],USD[2.6730000000000000] |
| 03980578 | USD[30.0000000000000000] |
| 03980583 | BTC[0.0024786011264560],ETHBULL[0.1440000000000000],ETHW[0.0351785200000000],USD[0.0000000061628380] |
| 03980661 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0011991000000000],CLV[8.9654215400000000],DENT[2.0000000000000000],EUR[0.1929169927963783],KIN[4.0000000000000000],LTC[0.1545042900000000],SLP[272.6366195000000000],SOL[0.5885511700000000],TRX[1.0000000000000000],USD[0.0157739300755884] |
| 03980675 | APE[23.9855400000000000],USD[0.0000000084494477],USDT[0.0000000015294051] |
| 03980695 | USD[0.0000000074720544],USDT[0.0000000100000000] |
| 03980707 | EUR[0.0000000073923370],USD[0.0051859308000000],USDT[0.0000000100228740] |
| 03980718 | BNB[0.0000000083000000] |
| 03980729 | USD[0.0037322688909742],USDT[3.2879124760584468] |
| 03980746 | USD[0.0000000047781629],USDT[0.0000000091448718] |
| 03980758 | ATOM[0.0004424900000000],AVAX[0.0000000100000000],FTT[0.0000000200000000],LINK[0.0000000100000000],MATICBULL[20.0000000000000000],TRX[0.0007850000000000],USD[4.1216513402875087],USDT[1280.8013297033085380] |
| 03980762 | USD[0.0090823724000000],USDT[100.0281690900000000] |
| 03980781 | LTC[0.0041573400000000],USDT[0.0000000000000000] |
| 03980783 | ALPHA[0.2876900000000000],USD[322.1429706177500000],USDT[0.0000000047949134] |
| 03980794 | GOG[308.9962000000000000],USD[179.8387122200000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03980804 | USD[0.0193175551725000] |
| 03980824 | USDT[1562.6455795499911741] |
| 03980833 | GOG[0.5251393900000000] |
| 03980863 | ETHW[0.5800000000000000],EUR[0.0000000098944805],USDT[0.3620441840000000] |
| 03980873 | GOG[35.0000000000000000],TRX[0.3762400000000000],USD[0.0016748457500000] |
| 03980874 | ETHW[11.4808516100000000],USD[0.0341633471500000] |
| 03980882 | BTC[0.0023107000000000],DOT[3.0000000000000000],ETH[0.0330000000000000],LINK[2.0000000000000000],LUNA[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],LUNC[25000.0000000000000000],SOL[0.6500000000000000],TOMO[16.0000000000000000],USD[0.2252658913890400],USDC[69.0000000000000000] |
| 03980884 | BNB[0.0000000009208100],BTC[0.0000000030568996],ETH[0.0745650200322700],ETHW[0.0000000000322700],EUR[0.0000000053419008],FTT[105.7941585553897053],LINK[0.0000000019523600],LTC[0.0000000011914500],LUNA2[0.0005070037494000],LUNA2_LOCKED[0.0011830087480000],LUNC[0.0000000009640000],SOL[0.0000000000000000],27232500],USD[-49.1482232783673011] |
| 03980898 | USD[25.0000000000000000] |
| 03980899 | USD[0.0000000020125759],USDT[0.0000000030000000] |
| 03980907 | APE[0.0992000000000000],FTM[0.9900000000000000],GMT[0.9984000000000000],MANA[1.9996000000000000],SOL[0.1499700000000000],USD[54.0969671639998000],USDT[3.3904000197935802] |
| 03980935 | GOG[453.0000000000000000],USD[0.3405298500000000] |
| 03980943 | GENE[1.0000000000000000],GOG[37.0000000000000000],USD[0.2429316050000000] |
| 03980953 | GOG[20.0000000000000000],USD[40.1896500400000000] |
| 03980961 | KIN[1.0000000000000000],SOL[4.0734417792800000],USD[-43.2160381975000000] |
| 03980972 | USD[25.0000000000000000] |
| 03980973 | ETH[0.0029932000000000],ETHW[0.0029932000000000],USD[3.4713427900000000],USDT[0.0000000031908722] |
| 03980977 | BTC[0.0577000000000000],ETH[0.8180000000000000],ETHW[0.8180000000000000],FTT[12.6000000000000000],SOL[5.8300000000000000],USD[2.4201627058750000],USDT[0.6789943375325000] |
| 03980994 | GOG[225.9854000000000000],USD[1.1950715000000000] |
| 03980997 | USD[30.0000000000000000] |
| 03981008 | BTC[0.0769000000000000],EUR[0.0318912800000000] |
| 03981021 | CHF[0.0001052611361433],DOT[29.9100100000000000] |
| 03981028 | SOL[0.1081040100000000] |
| 03981048 | USD[0.0286922332125000] |
| 03981059 | TONCOIN[17.5683641400000000],TRX[1.0000000000000000],USD[0.0000000189540240] |
| 03981066 | BTC[0.0517752476633461],ETH[0.6006511618567893],LUNA2[1.8856929040000000],LUNA2_LOCKED[4.3999501100000000],LUNC[410613.6000000000000000],RAY[212.3856659800000000],SAND[61.9992400000000000],SHIB[2300000.0000000000000000],USD[0.0005803093326026],USDT[0.0011196297486640],XRP[50.0000000000000000] |
| 03981082 | ATOM[0.0000000025552200],ETH[0.0000000070057258],ETHW[0.0000000070057258],USD[0.0000000048604095],USDT[1.0720385000000000] |
| 03981108 | BAO[3.0000000000000000],BNB[0.0000000073854510],FTT[0.1435803400000000],KIN[2.0000000000000000],USD[0.0000000018702609] |
| 03981175 | TONCOIN[20.0000000000000000],USD[0.2163256000000000],XRP[67.9812000000000000] |
| 03981186 | ALGO[11.6834562500000000],AVAX[0.0550839100000000],BNB[0.0000000024742880],BTC[0.0003205150000000],BUSD[315.6596537600000000],DOT[0.4123146200000000],ETH[0.0895733011202498],EUR[0.0000020875637556],FTT[0.0032065100000000],GALA[0.0000000028243960],HBB[0.3258673300000000],LINK[0.0000000031298052],MATIC[0.5001852104272400],NFT[364448189393313472](1],NFT[410683128430111500](1],NFT[498807160845000523](1],NFT[534676785364012453](1],SAND[0.5081227800000000],SOL[0.0338296722339798],TRX[5.9988610022206218],USDT[17.0077643146262870],USDT[0.0000002438173232],XRP[0.7500670557415900] |
| 03981243 | USD[0.0001350180350884] |
| 03981245 | SAND[12.5028850100000000],STETH[0.1989905056528219] |
| 03981246 | BTC[0.0000000079282521],USD[0.0000000115689129] |
| 03981256 | ETH[0.0000000060475000],USD[0.0003224126425262],USDT[0.0000000110598479] |
| 03981279 | SOL[0.0000000062179656],USD[0.0000077559184653],USDT[0.0000000065617332] |
| 03981285 | BAO[2.0000000000000000],CRO[259.7201558500000000],GALA[0.0000265600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048929588] |
| 03981291 | TRX[1.0000000000000000],USDT[0.0000279380573574] |
| 03981294 | AKRO[1.0000000000000000],USDT[0.0000097605268368] |
| 03981300 | USD[20.0000000000000000] |
| 03981305 | USD[0.0000001235750016],USDT[0.0000000051605861] |
| 03981352 | TONCOIN[14.1767837400000000],USD[0.0079193017765080],USDT[0.0000000028520950] |
| 03981361 | USD[0.0000001451945205],XRP[1.8512438900000000] |
| 03981368 | ETH[0.0000111300000000],ETHW[0.0000111300000000] |
| 03981370 | BTC[0.0003155900000000],USD[-1.8013148937292376] |
| 03981372 | BAO[1.0000000000000000],BTC[0.0000000072308861],CRO[0.0003992000000000],FTT[0.0000000073558405],GRT[0.0000000083704375],KIN[2.0000000000000000],LOOKS[0.0000000033723985],MNGO[0.0000351716600000],PEOPLE[0.0000000069050000],PERP[0.0000000028580000],RUNE[0.0000000055886899],SHIB[0.0000000024672370],SLX[0.0000000053970000],SOS[0.0000000024500000],TRX[0.0004657000000000],UBXT[0.0010592768720000],USD[0.0082194095211371],XRP[0.0000000005000894] |
| 03981379 | ASD[0.0000001954357],AUD[0.0000082491627724],BNB[0.0000000047348200],CUSDT[0.0000000063347584],XAUT[0.0000000083580000] |
| 03981380 | ATLAS[830.8814240600000000],BAO[1.0000000000000000],CRO[52.9266642400000000],KIN[1.0000000000000000],USD[0.0000000028391256] |
| 03981384 | BTC[0.0285429870000000],USD[3.4993647610000000] |
| 03981432 | USD[0.0000000168894660] |
| 03981437 | AKRO[1.0000000000000000],EUR[0.0038311371542210] |
| 03981469 | USDT[3.0300000000000000] |
| 03981537 | BTC[0.0000003860097810],DOT[0.0000000060170218],SOL[0.0000000009136505],TRX[0.0000000031977776],USD[481.0921704913335584],USDT[0.0004500643858415] |
| 03981544 | USDT[0.0000000801312178] |
| 03981558 | BTC[0.0000252000000000],USD[27.0119214438270938],USDT[0.0200000000000000] |
| 03981579 | AUD[1000.0000000000000000],USD[3.6830370200000000] |
| 03981626 | ETH[0.0003402269666532],ETHW[0.0003402269666532] |
| 03981627 | ATLAS[9177.1850523800000000],BTC[0.1095085840097600],CEL[0.0000000037411100],COMP[0.0172873200000000],ETH[0.7395041800000000],ETHW[0.5383474000000000],EUR[203.0768428995301256],FTM[59.2530915145687000],FTT[33.1074733599271875],IMX[264.8046512300000000],KIN[1.0000000000000000],MANA[374.3226792500000000],NFT[326534198621584715](1],POLIS[419.5843454250000000],SAND[192.4345432500000000],USD[10.7016756069173300] |
| 03981665 | DOT[11.8000000000000000],FTM[278.0000000000000000],USD[0.0000000046376760],USDT[0.0000000097500000] |
| 03981671 | DENT[1.0000000000000000],GBP[7.3000882613679875],USD[0.0000000031689046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03981682 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[0.000826000000000000],USDT[0.0000014411038143] |
| 03981698 | USD[0.0142513800000000] |
| 03981759 | GOG[326.000000000000000000],USD[0.134410468390000000],USDT[0.0007000000000000] |
| 03981761 | ETH[0.0000000667192000] |
| 03981767 | USD[30.0000000000000000] |
| 03981775 | DENT[1.000000000000000000],EUR[0.0014574384424720],RSR[1.000000000000000000] |
| 03981828 | USD[0.0512693725000000] |
| 03981850 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.0000000875429911],KIN[1.000000000000000000],USD[0.000000042928356] |
| 03981904 | ETH[0.0000809200000000],ETHW[0.0000809200000000],KIN[1.000000000000000000],LTC[0.0000927000000000],RSR[2.000000000000000000],USDT[0.000000001348280] |
| 03981914 | USD[0.1451024405226620],USDT[20.0004135239012880] |
| 03981952 | 1INCH[9.998000000000000000],CEL[3.395340000000000000],DYDX[2.0007558705153870],FTT[1.0440448803645976],GMT[3.999200000000000000],LEO[1.000000000000000000],SLND[4.999000000000000000],TONCOIN[7.499000000000000000],USD[0.1589200456649640],USDT[0.0000000060597838] |
| 03981988 | BNB[0.0000000015339641] |
| 03982037 | ETH[0.0001581444000000],ETHW[0.0001581444000000] |
| 03982046 | BAO[1.000000000000000000],BNB[0.0000000050000000],ETH[0.0006710100000000],USD[12.8680965760186384] |
| 03982073 | AAVE[0.060000000000000000],BTC[0.0031000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[0.1875028300000000],MATIC[20.000000000000000000],TRX[0.000020000000000000],USD[52.8296723941000000000000000],USDT[0.0049550076830686],WAVES[1.000000000000000000] |
| 03982099 | SOL[0.0000001000000000] |
| 03982123 | BTC[0.0000493701385975],BULL[0.0065360000000000],ETH[0.0007193100000000],ETHBULL[0.0066465000000000],ETHW[0.0007193100282329],USD[12.5843317129461041],USDT[20.9677712630200778] |
| 03982138 | TONCOIN[0.0200000000000000],USD[4.8603657060000000] |
| 03982213 | USD[1.5129149903000000],XRP[123.000000000000000000] |
| 03982219 | EUR[0.0000001158941176],LINK[0.0973000000000000],USD[0.0028576082223634] |
| 03982224 | BNB[0.0000000039545290],MATIC[0.0000000843000000] |
| 03982234 | CHZ[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0000000868315394] |
| 03982311 | BAO[2.000000000000000000],BTC[0.0349505200000000],ETH[0.2151146800000000],EUR[0.0004077961219138],GRT[1.000000000000000000],KIN[1.000000000000000000],SOL[3.7082767800000000] |
| 03982313 | BOBA[0.0838000000000000],DFL[9.6760000000000000],TONCOIN[0.0939600000000000],USD[0.0000068348535140],USDT[0.0000000075457995] |
| 03982337 | GOG[45.000000000000000000],USD[0.4869232500000000] |
| 03982385 | USDT[0.7175000000000000] |
| 03982392 | BAO[2.000000000000000000],DENT[1.000000000000000000],USDT[0.0000000036428930] |
| 03982447 | USD[0.0043110900000000] |
| 03982461 | AVAX[35.000000000000000000],BTC[0.7366617600000000],DOT[140.000000000000000000],ETH[3.2713456000000000],ETHW[3.2713456000000000],USD[3.4706433700000000] |
| 03982491 | BNB[0.0000000008489866],BTC[0.0003657836567896],USD[-6.7806902829355661],USDT[3.9902560101256980] |
| 03982508 | BNB[-0.2583848721142318],DOGE[0.8694700000000000],DOT[0.0995440000000000],RUNE[0.0976630000000000],SOL[0.5297865797405986],TONCOIN[5.000000000000000000],TRX[0.0001180000000000],USD[0.0000000066343294],USDT[180.4181330512197805] |
| 03982560 | USD[25.0000000000000000] |
| 03982653 | BTC[0.0001211600000000],USDT[0.0000000032786504] |
| 03982669 | GOG[189.000000000000000000],USD[0.3910246600000000] |
| 03982684 | USD[0.0033060942608880],USDT[130.2948248642423638] |
| 03982698 | USD[25.0000000000000000] |
| 03982707 | GOG[250.000000000000000000],USD[107.0767560600000000],USDT[116.2124550193922000] |
| 03982714 | ETH[0.0029808337173344],ETHW[0.0029808337173344],FTT[0.0000000048679825],TRX[0.0000010055163208] |
| 03982760 | BAO[1.000000000000000000],DENT[1.000000000000000000],NFT[300300534496079258][1],NFT[401199762624390212][1],NFT[477504564335720017][1],NFT[483008224547640084][1],RSR[1.000000000000000000],TRX[0.0000690000000000],UBXT[2.000000000000000000],USDT[0.0000000086117560] |
| 03982764 | LUNA2[0.0001461294711000],LUNA2_LOCKED[0.0003409687660000],USD[0.0249536030000000] |
| 03982780 | USD[0.0000000039327920],USDT[0.0000000030000000] |
| 03982819 | TONCOIN[0.0700000000000000],USD[0.0000008000000000] |
| 03982868 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 03982891 | GOG[87.000000000000000000],USD[0.6454784500000000] |
| 03982907 | EUR[0.0000000020602473],FTT[0.0528459112249442],SAND[0.0000000101796151],USD[0.0000000049195231],USDT[0.0000000088588606] |
| 03982911 | GOG[74.000000000000000000],USD[0.2171813000000000] |
| 03982918 | FTM[0.0026542012891000],ETHW[0.0026268200000000],FTM[0.0000000030000000],LTC[0.0000000027500000],LUNA2[0.1000000000000000],USD[0.0045221557217142],USDT[0.7855640228778423],USDTHEDGE[0.0000000046171800],XRP[0.2727280000000000] |
| 03982964 | BTC[0.0004835500000000],ETH[0.0064985000000000],EUR[0.0000001731588576],KIN[1.000000000000000000],SOL[0.0635613846599797],USD[0.0000063020083822] |
| 03982966 | USD[30.0000000000000000] |
| 03982970 | USD[30.0000000000000000] |
| 03982975 | USD[25.0000000000000000] |
| 03982996 | ETH[0.0000000060000000],USD[0.0000813088774976],USDT[0.0000000057350624] |
| 03983084 | GOG[300.000000000000000000],USD[290.9670122500000000] |
| 03983116 | KIN[2.000000000000000000],USD[0.0000072662473680],USDT[0.0000000033426690] |
| 03983125 | BTC[0.0000000088138675] |
| 03983138 | USD[0.0000001329469988],USDT[1.9343523100000000] |
| 03983145 | USDT[2.0164567000000000] |
| 03983146 | BRZ[-0.7000000000000000],ETHW[0.0064822000000000],TONCOIN[0.0197200000000000],USD[12.2419328254778761000000000],USDT[191.7191364656000000] |
| 03983200 | ATLAS[855.2365279500000000],AURY[3.1783430900000000],AVAX[2.1094561700000000],AXS[0.0000894000000000],BAO[3.000000000000000000],CHR[52.1196962200000000],CRO[52.9460801200000000],KIN[2.000000000000000000],LOOKS[1.8557458600000000],SHIB[10982909.2454276300000000],TRX[3.000000000000000000],UBXT[1.0000000000000000000],USD[0.0009946500000000],USDT[0.0388855403866321] |
| 03983206 | BTC[0.0001000000000000],TONCOIN[0.0900000000000000],USD[3.0268692864328256] |
| 03983240 | BNB[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03983257 | GENE[13.600000000000000],GOG[134.000000000000000],USD[0.6670475280000000] |
| 03983260 | GOG[281.000000000000000],USD[0.7032499450000000],USDT[0.0000008006307130] |
| 03983261 | BAO[1.000000000000000],TRX[0.0000170000000000],USDT[0.0000072707763876] |
| 03983268 | TONCOIN[0.021086550000000],USD[0.000000005000000],USDT[0.8115780018876550] |
| 03983298 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.0007780000000000],UBXT[1.000000000000000],USD[0.0000729789917551],USDT[0.1743601610512679] |
| 03983308 | LTC[0.000140540000000],POLIS[0.089921610000000],TRX[0.000028000000000],UBXT[1.000000000000000],USD[0.0053411059000000],USDT[0.0174889523729728] |
| 03983315 | ETH[0.000009830000000],ETHW[0.000098200000000],LUNA2[0.000004060000000],LUNC[0.000000063169686],USD[0.0000139187075595],USDT[0.0000112242994956] |
| 03983316 | USD[100.748584586250000] |
| 03983327 | FTM[4.960354850000000],KIN[1.000000000000000],USD[0.0000000013378610] |
| 03983358 | AMC[2.126462150000000],BAO[1.000000000000000],KIN[2.000000000000000],SHIB[1608601.153711520000000],USD[0.000000008720795] |
| 03983361 | BRL[8.000000000000000],BTC[0.055399104185362],ETH[0.000000910000000],FTT[5.998038820000000],USD[0.0621158245799630],USDT[0.0000000062250984] |
| 03983379 | AXS[0.000000066449072],BTC[0.000000091858524],COMP[0.000000009000000],FTT[0.000000008710687],USD[0.000000284859486],USDT[0.0000000087240424] |
| 03983479 | USD[0.015809715610502] |
| 03983504 | BNB[0.176803715895070],CRO[3855.794348220159480],ETH[0.000000002487147],PROM[0.000000055748940],USD[0.000000021005010] |
| 03983551 | AXS[4.654837388291600],LOOKS[36.992600000000000],USD[0.5800000000000000] |
| 03983553 | ETH[0.015660250000000],ETHW[0.015660254368606] |
| 03983580 | AKRO[4.000000000000000],BAO[2.000000000000000],ETH[0.000003868580],MATIC[0.010157940620000],TRX[0.000000047562905],USD[0.000000117344152] |
| 03983626 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.1461178471979912] |
| 03983644 | TRX[0.620511384690000],USDT[1.828494746500000] |
| 03983703 | USD[0.000017998133090] |
| 03983711 | LUNA2[3.903135540000000],LUNA2_LOCKED[9.107316261000000],LUNC[849915.981491000000000],NFT (35598001904401659B)[1],NFT (3967011030888599553)[1],NFT (3999273477903979906)[1],TRX[0.000014000000000],USD[0.0000000004485800],USDT[0.0000000028786738] |
| 03983763 | AVAX[5.416832334000000],DOT[22.766185550825000],ETH[0.296635111650000],ETHW[0.000000165000000],KIN[1.000000000000000],LUNA2[0.573675638700000],LUNA2_LOCKED[1.296384574000000],LUNC[117520.131292410000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[13.494432092045153] |
| 03983777 | 1INCH[0.000000005280667],ANC[88.980701754711900],APE[0.000000025891616],ETH[-0.000000001218675],FTM[0.000000005337288],FTT[0.000000005426451],LUNC[0.000000082852236],TRX[0.000080000000000],USD[0.1060806075546245],XRP[0.000000064184669] |
| 03983803 | USD[25.000000000000000] |
| 03983817 | USD[0.820854090500000] |
| 03983835 | BNB[0.000000052000000],USD[0.000039552180050] |
| 03983839 | AVAX[0.000006830000000],BAO[7.000000000000000],DENT[9.000000000000000],DOGE[0.005931830000000],EUR[0.1124108047469379],KIN[6.000000000000000],MATIC[0.000000009267960],SHIB[0.0000000034245552],SOL[0.000582951273032],UBXT[1.000000000000000],USD[0.0019614992939303] |
| 03983853 | LTC[0.000000096000000],USD[0.000000089000000] |
| 03983862 | TRX[0.507766000000000],USDT[3.345032873075000] |
| 03983863 | AAVE[0.060000000000000],BNB[0.010000000000000],BTC[0.020178670400000],ETH[0.065997480000000],LINK[0.600000000000000],MATIC[5.000000000000000],POLIS[29.400000000000000],TRX[0.000080000000000],UNI[0.699982000000000],USD[0.0012325668748 56],USDT[0.000000091867556] |
| 03983867 | USD[0.001129196205198] |
| 03983889 | FTM[0.000000006782107],NEXO[0.000000071757475],SOL[0.000000024771802],USD[0.000000270901663] |
| 03983897 | ETH[0.000018178833600] |
| 03983898 | BRZ[0.001210960000000],USD[0.000000017060072] |
| 03983899 | ETH[0.000032730000000],ETHW[0.000031330000000],FTT[0.016502440000000],KIN[2.000000000000000],SOL[0.001252890000000],SRM[2.283307910000000],SRM_LOCKED[232.582560880000000],USD[0.000000051523509],USDT[2.4476197700 00000] |
| 03983952 | BTC[0.034246900000000],LTC[0.000000075226328],TRX[0.000036000000000],USD[0.0000014834620],USDT[0.000000093260360] |
| 03983958 | BTC[0.000000007382000],USDT[0.000009940201050] |
| 03983970 | BNB[0.000000018586043],GARI[0.000000017679685],SHIB[0.000000092671805],USD[0.0000000021290114],XRP[0.000000088252761],ZAR[1.628619838114985 1] |
| 03983975 | AVAX[0.000000030441900],BTC[0.000000098180000],DOT[0.000000076703300],ETH[0.000000020000000],LUNA2[0.002788155127000],LUNA2_LOCKED[0.006505695297000],LUNC[453.739338132402030],RAY[84.421724240000000],RUNE[25.5 37436590442500],SOL[10.615862043000000],USD[0.1768296537541800],USDT[0.000000077462640],UST[320.000000008437000] |
| 03983982 | AVAX[0.000060000000000],BAO[0.040024000000000],DOT[0.088300000000000],DYDX[0.044860000000000],ENS[0.003890000000000],FTM[0.763400000000000],JST[8.508000000000000],KNC[0.043140000000000],LUNA2[0.0091969309030000 0],LUNA2_LOCKED[0.021495245300000],LUNC[0.007070000000000],NEAR[0.097000000000000],SHIB[8754 6.000000000000000],USD[1.1627445841372471],USDT[0.162744584137241],USTC[0.991200000000000] |
| 03984008 | USD[0.000000929709960414],USDT[0.000000004988992S] |
| 03984012 | LTC[0.006970000000000],SOL[0.009698720000000],USD[0.003206580730578 0],USDT[0.008753635000000] |
| 03984046 | TRX[0.000000083363904],USDT[0.0000000039477893] |
| 03984050 | BAO[1.000000000000000],FTT[0.000000009000000],UBXT[1.000000000000000],USD[0.000000152835187] |
| 03984064 | DOGE[0.845800000000000],ETH[-0.000096716408574 5],ETHW[-0.000096100447217 4],TOMO[0.191110748328416 0],USD[0.0615329685956866],USDT[33.7360338315065733],XRP[0.5362000000000000] |
| 03984087 | BNB[0.000000022430000],ETH[0.145649100000000],ETHW[0.1456490998866230] |
| 03984097 | BNB[0.000000249785200],USDT[0.000000171201833] |
| 03984117 | USD[0.086646520000000] |
| 03984130 | AAVE[0.069980000000000],ALGO[2.996400000000000],ALTBEAR[3000.000000000000],ATLAS[9.162000000000000],BTC[0.000000006317739],CEL[0.000000007060269],CHZ[9.964000000000000],DOGE[2.952156185661599 9],DOT[0.899880000000000],ETH[0.000000038324908],FTT[0.000000029138039],GLD[0.00000006410 9000],KNC[0.199240000000000],LINK[0.099940000000000],MATICBULL[1.000000000000000],NEAR[1.299760000000000],OKBHALF[0.000098900000000],PTU[0.992200000000000],SLV[-0.002270042251255],SOL[0.009990000000000],TRX[1.982400000000000],UBER[-0.000578288963492],UNI[0.899820000000000],USDT[0.001374787905518],XRP[0.9924836182869590] |
| 03984298 | BTC[0.000000009400000],TRX[0.002370027112555],USDT[44.2302950062985648] |
| 03984306 | GENE[6.600000000000000],GOG[100.000000000000000],USD[0.0547859200000000] |
| 03984313 | BTC[0.000099980000000],USD[25.007052870000000] |
| 03984321 | BTC[0.000000075823300] |
| 03984354 | BTT[0.000000020000000],FTM[0.000000031724847],FTT[0.000989841089 1898],LUNA2[0.004631872552000],LUNA2_LOCKED[0.010807702620000],NFT (3329121961710782 47)[1],NFT (5648218757913739 62)[1],SOL[0.000000010800000],TONCOIN[0.000000048990737],TRX[0.000000015127810],USD[0.000000016003057 82],USDT[0.000000009683761],XRP[0.0000000 74635628] |
| 03984366 | LTC[0.000000086000000],XRP[0.000000014000000] |
| 03984402 | BNB[0.000000016000000],BRZ[0.004421172705825 2],ETH[0.000000067821028],ETHW[0.000000067821028],LTC[0.000000060240654],USD[0.000000071113956],USDT[0.000000028687853] |
| 03984426 | ETH[0.000000024255100] |
| 03984431 | ETH[0.602025830000000],ETHW[5.010202880000000],NFT (3416125806401583 38)[1],USD[9197.7538195959000000],USDT[0.0062816000000000] |
| 03984456 | USD[0.032502684250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03984458 | BTC[0.0024310000000000] |
| 03984515 | GOG[588.9780638500000000],USD[0.0039490304087550] |
| 03984519 | ETH[0.0299969800000000],ETHW[0.0299969800000000],EUR[0.0000002093321564],FTT[3.6943337500000000],SOL[0.8659607483457539],TRYB[0.0000000037706175],USD[-35.9009012338335161],USDT[0.0023273149166217] |
| 03984554 | BTC[0.0000000600000000],CHF[0.0000000054530748],DOT[23.2598060000000000],ETH[0.9998265400000000],ETHW[0.0002116000000000],USD[23.7730646824925024] |
| 03984558 | NEAR[5.6988600000000000],SOL[0.6198760000000000],USD[0.0600000000000000] |
| 03984568 | GOG[196.1942240388050000] |
| 03984570 | BRZ[0.0354162600000000],DOT[0.0959400000000000],GOG[0.6130000000000000],USD[-0.0039554040985398],USDT[0.0000000010000000] |
| 03984596 | USD[100.5983776521197450] |
| 03984602 | USDT[0.0000000017220000] |
| 03984608 | SOL[0.0000000066540280] |
| 03984643 | 1INCH[0.0000000081461530],BTC[0.0002672253991902],BTT[9188660.2870813300000000],DOT[0.0000000082730000],MANA[0.0000000035384760],MATIC[0.0000000008380750],SAND[0.0000000091846800],SOL[0.0429532848080000],SUSHI[0.0000000060828500],SWEAT[200.0000000000000000],TONCOIN[0.0000000284156141],USD[0.0000299608233528] |
| 03984659 | EUR[0.0017082800000000],USD[0.0000000103784464] |
| 03984676 | BNB[0.0088683100000000],BTC[0.0000000092763350],USD[0.2982193040000000] |
| 03984719 | BTC[0.0000000018860965],USD[0.0001818446883523] |
| 03984728 | GOG[130.0000000000000000],USD[3.5098635600000000] |
| 03984746 | BTC[0.0003930866615059],ETH[0.0004800367951806],ETHW[0.0008480367951806],EUR[0.4265139608801897],LUNA2[0.0027244894150000],LUNA2_LOCKED[0.0053071419690000],USD[0.0038642897000000],USTC[0.3219649667055248] |
| 03984758 | USD[25.0000000000000000] |
| 03984915 | LTC[0.0000000075000000] |
| 03984964 | DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000007340503] |
| 03984990 | USD[0.4524207004289314] |
| 03984998 | ETH[0.0000000069776600],XRP[0.0000000113367473] |
| 03985008 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT[3425882687071668721][1],NFT[3600855833123096086][1],NFT[3762490041382326171][1],TRX[0.0000030000000000],USD[0.0000000184598934],USDT[0.0000000012248325] |
| 03985028 | USD[265.3727601904456751],XOF[1190.0000000000000000] |
| 03985033 | AKRO[2.0000000000000000],APE[10.0775457400000000],AVAX[5.8018800900000000],BAO[2.0000000000000000],BAT[23.7079168100000000],BTC[0.0105671200000000],ETH[3.5617384000000000],ETHW[39.3384404319000000],FTT[15.4401674400000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[100.7754558500000000],NEAR[13.0904958000000000],NFT[3282366375037276481][1],NFT[3545015119894883901][1],NFT[3686151765713574716][1],NFT[4340315584259611391][1],NFT[4630787042173143591][1],NFT[4869854639599524141][1],NFT[5286514268949158531],SAND[128.9427239500000000],SOL[0.0775457400000000],SXP[308.1394058700000000],TRX3.0000000000000000],USD[45177.0447729057657565] |
| 03985047 | USD[0.0000000185521887],USDT[49.0461345121607851] |
| 03985060 | BTC[0.0000000035110687] |
| 03985071 | BNB[0.0000000080000000],ETHW[0.4057080200000000] |
| 03985077 | BTC[0.0000000092362300] |
| 03985106 | SHIB[847435379.2800000000000000],USD[400.8414474541280000],XRP[18.2652689503950000] |
| 03985157 | EUR[0.0000000029898310],USDT[0.0000000061800000] |
| 03985258 | BTC[0.0000000899029264],ETHW[0.9900855323363752],FTT[0.0000000078611281],GMT[0.0000000086279168],LUNA2[0.0001020994418000],LUNA2_LOCKED[0.0000238232030800],LUNC[2.2232368374870920],TONCOIN[0.0000000093315354] |
| 03985283 | USD[3671.2952669715000000] |
| 03985300 | BTC[0.0000000090000000],FTT[0.0000000076728016],TONCOIN[34.2457704800000000],USD[0.0000000092262524] |
| 03985302 | ETH[0.0005497900000000],ETHW[0.0005497860835912],GENE[0.0698365000000000],SOL[0.0048481100000000],TRX[0.0077700000000000],USD[0.0044228128000000] |
| 03985312 | BTC[0.0002257500000000],CAD[0.0000000097278523],EUR[0.0000000054913316],FTT[0.0000030447934215],USD[-0.2492368415583105] |
| 03985325 | LUNA2_LOCKED[0.0000000123228812],LUNC[0.0011500000000000],USD[0.0083878550000000],USDT[0.0000000031951400] |
| 03985340 | TONCOIN[0.0600000000000000],USD[0.4993347405000000] |
| 03985379 | ALCX[0.0000000076901074],AVAX[0.0000000070671459],BAO[0.0000000050852982],BAT[0.0000000018000000],BNB[0.0000000031728609],BTC[0.0000000104078600],C98[0.0000000129600000],CLV[0.0000000004118609],CRO[0.0000000003818311],DOGE[0.0000000044638726],KIN[0.0000000019848756],LTC[0.0000000069898134],MANA[0.0000000036370892],RAY[0.0000000004851196],SHIB[0.0000000670060],SOL[0.0000000097362561],TRX[0.0052113272012780],UBXT[0.0000000037734465],USD[0.0000000076517500],USDT[0.0000000093233653] |
| 03985384 | AAVE[0.0598892000000000],AVAX[1.3697480000000000],BNB[0.0798850000000000],BTC[0.0149973360000000],DOT[0.4999100000000000],ETH[0.1460762200000000],ETHW[0.1460762220000000],FTT[1.2997660000000000],LINK[0.5998920000000000],LUNA2[0.0310415152700000],LUNA2_LOCKED[0.0724302022900000],LUNC[1.0998020000000000],MATIC[9.9964000000000000],SOL[0.0506441839650000],SXP[3.0956620000000000],UNI[1.1997840000000000],USD[498.1042514866488872],USDT[0.0096651808634800] |
| 03985419 | BTC[0.0000000084360368],USD[0.0004876901872267] |
| 03985454 | BTC[0.0000000036000000],ETH[0.0000000060000000],FTT[0.0007858812415307],LUNA2[0.0147111321600000],LUNA2_LOCKED[0.0343259750400000],TRX[0.0000560000000000],USD[-0.0005014505668654],USDT[0.0000000074309337],XRP[0.0000000200000000] |
| 03985461 | ETH[7.1456892000000000],ETHW[7.1456892000000000],SOL[43.8912200000000000],USD[101.1483848000000000] |
| 03985470 | USDC[0.9100000000000000] |
| 03985476 | USD[30.0000000000000000] |
| 03985524 | KIN[2.0000000000000000],LTC[0.0000000086711580],UBXT[1.0000000000000000] |
| 03985539 | TONCOIN[0.0900000000000000],USD[0.8807746332500000],USDT[0.0000000052370729] |
| 03985549 | ETH[0.0000000016558700],TRX[0.0000000082065570] |
| 03985557 | BTC[0.0350724641651250],ETH[0.0017881100000000],ETHW[0.0037259200000000],USD[8.1951445610000000],USDT[0.0000000057353150] |
| 03985582 | ETH[0.0000000076422800],FTM[0.0000000047850000],LTC[0.0000000039444605],SHIB[393391.0306845000000000],SOL[0.0000001000000000],USD[0.0000004545294S],USDT[2.4725783736282834] |
| 03985617 | USD[25.0000000000000000] |
| 03985618 | LOOKS[0.9612971800000000],USD[0.0048995884750000] |
| 03985663 | TRX[0.0007770000000000],USD[0.5264697080000000],USDT[0.0000000040000000] |
| 03985664 | CRV[0.5573500000000000],FTT[0.0793200000000000],LUNA2[0.0000001665885180],LUNA2_LOCKED[0.0000000388706536],LUNC[0.0036275000000000],SRM[0.2302678700000000],SRM_LOCKED[8.8897321300000000],SUN[315867.2435094000000000],TRX[14094.2620000000000000],USD[5657.7943158932996800000000000],USDC[75924.0000000000000000] |
| 03985681 | BTC[0.0016658200000000],USD[0.0100070826347934] |
| 03985718 | LUNA2[13.7745166400000000],LUNA2_LOCKED[32.1405388400000000],LUNC[2999430.0000000000000000],USD[-178.2834763240334875] |
| 03985770 | USD[88.1594953800000000] |
| 03985810 | USD[0.0001315488532899] |
| 03985816 | BTC[0.0678301300000000],CRO[0.0000000040943256],ETH[0.3545925500000000],ETHW[0.3311178400000000],FTT[0.2014164195325060],SOL[1.1159656600000000],TONCOIN[219.0241408300000000],USD[386.0150164078713943],USDT[169.3442672734352442] |
| 03985844 | KIN[1.0000000000000000],USD[0.0000000022492962],USDT[0.0125872100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03985884 | DENT[67100.000000000000000000],GOG[246.000000000000000],USD[0.2028370400000000000] |
| 03985890 | MATIC[0.000000000004096300],TRX[0.0000030000000000] |
| 03985910 | BRZ[5.000000000000000000] |
| 03985912 | MATIC[5.000000000000000000],NFT (42262604158840568S)[1],NFT (428527271672318482)[1],NFT (442772639152850159)[1],NFT (480891266382654167)[1],NFT (50743859282055750)[1],NFT (526372206652053440)[1],TRX[0.000016000000000],USD[0.0029368927600000],USDT[0.0714547615000000] |
| 03985929 | TRX[0.982616000000000000],USDT[1.261217340250000] |
| 03985943 | BNB[0.006187250000000000],BTC[0.0000000097411350] |
| 03985979 | AVAX[0.099820000000000000],BNB[0.009914640000000000],BTC[0.006880819941490000],ETH[0.100089700000000000],ETHW[0.888109100000000000],FTT[5.097500000000000000],SUSHI[0.483500000000000000] |
| 03985996 | BNB[0.000000001900000000],TONCOIN[2.050000000000000000] |
| 03986046 | BTC[0.000092495000000000],ETH[0.000919800000000000],ETHW[0.000919800000000000],USDT[0.000000080000000] |
| 03986054 | USD[0.1189883490000000],XRP[0.8564350000000000] |
| 03986059 | ALGO[0.000000017072850],BNB[0.000000005283501],ETH[0.000000119563000],HT[0.000080700000000],MATIC[0.000000007304184O],NFT (354623715030543841)[1],NFT (45297098400154251B)[1],NFT (50118479961033291O)[1],SOL[0.000000080338800],TRX[0.000000059281245] |
| 03986123 | ETH[0.000000031555100],NFT (313114414595410626)[1],NFT (346483341879077216)[1],NFT (419840779223589605)[1],USD[0.000178803368736] |
| 03986135 | ETH[0.000000010325430O],KIN[1.000000000000000],MATIC[0.000000057925960],SOL[0.000000048772600],UBXT[1.000000000000000],USD[2.551664224619395],USDT[4.404170648235840,4],XRP[0.000000026984350] |
| 03986159 | TRX[0.000777000000000000],USDT[10.000000000000000] |
| 03986197 | BNB[0.005222660000000000],NFT (498987645951659599)[1],SOL[0.008437550000000000],USD[5666.037789379129497],USDC[1000.000000000000000],USDT[0.000000062500000] |
| 03986211 | TRX[0.000820000000000000] |
| 03986251 | BAO[1.000000000000000000],BTC[0.078174370870013B],LUNA2[0.000000079752000],LUNA2_LOCKED[0.000559481942000O],LUNC[52.212158926578500O],NFT (351513437647294485)[1],NFT (353358416232711030)[1],NFT (439551879073638846628)[1],NFT (552811789768561346)[1],NFT (556202459014144609)[1],TRX[0.000200000000000],USDT[0.090465134897196] |
| 03986324 | DOT[30.700000000000000000],REAL[93.800000000000000],USD[0.445083975000000],USDT[0.000000075761878] |
| 03986347 | TRX[0.928031000000000000],USD[3.738616203150000] |
| 03986385 | BTC[0.102196440000000000],ETH[11.360001480000000],ETHW[2.268840180000000O],TOMO[1.000000000000000],TRX[1.000000000000000],USD[3781.121129958366226O],USDC[10.000000000000000],USDT[4944.621144810000000] |
| 03986414 | AKRO[2.000000000000000000],APE[0.000000004186852],ATLAS[0.000000098599779],ATOM[0.0000009474197],AVAX[0.00000000549800O],BAO[3.00000000054980O],BIT[0.0000004262000O],CHZ[0.00000075927675],CRO[0.000000003960000],CTX[0.0000004472000O],DENT[1.00000000000000O],DOT[0.000000023079404],FTM[0.00000002880582],FTT[0.000000005914199],GAL[0.00000014402910],HXRO[1.000000000000000],JOE[0.00000021500000],KIN[2.00000000000000O],KSHIB[0.000000093256632],LRC[0.000000018730000],LUNC[0.000000025210000O],MATIC[0.000000099039536],RUNE[0.000000085086173],SHIB[0.000000089701570O],ST... |
| 03986433 | LUNA2[4.592378107000000],LUNA2_LOCKED[22.698422590000000] |
| 03986455 | ASD[2.575773430147431O],FTM[1.999600000000000O],MTA[8.009064300000000O],SNX[0.088264256500823O],STMX[179.964000000000000],SXP[3.099380000000000],TRYB[20.069198590000000],USD[0.00000027599369] |
| 03986487 | AKRO[1.000000000000000000],BAO[2.000000000000000],BNB[0.000006800000000O],BTC[0.000003230000000O],DENT[4.00000000000000O],ETH[0.00000445589109100],EUR[0.0048401947237090],FTT[0.00024160000000O],KIN[1.000000000000000],MATIC[0.003567980000000O],SOL[0.000199280000000],STETH[0.000000003975670],TR... |
| 03986511 | BTC[0.008388170000000O],ETHW[0.008278650000000O],NFT (448016999872804078)[1],TRX[0.000001000000000],USDT[4.957055720000000] |
| 03986534 | BTC[0.003346887649682O],USD[0.001162519344464O] |
| 03986549 | USD[30.000000000000000000] |
| 03986569 | ETH[0.000000008064000] |
| 03986603 | TRX[0.000001000000000O],USDT[2.242991960000000] |
| 03986615 | TRX[0.000878000000000],USD[10.000431814302934],USDT[97.421447040000000] |
| 03986655 | DENT[1.000000000000000O],EUR[0.000006323786979],KIN[1.000000000000000] |
| 03986657 | AXS[0.004524702936377S],BNB[0.000009125798636],ETH[0.000000043875000],LUNA2[0.0005453808119000],LUNA2_LOCKED[0.001272555228000O],LUNC[118.757820034774644],USD[-0.001084841368556O],USDT[0.0004006400000000O] |
| 03986671 | AKRO[1.000000000000000000],BAT[1.000000000000000O],BTC[0.00001870000000O],FIDA[1.006397010000000O],GRT[1.000000000000000],KIN[1.000000000000000O],MATH[1.000000000000000],SUSHI[1.046738230000000O],TRU[1.000000000000000],TRX[1.000000000000000O],USD[0.000246075761118],USDT[0.000000022867402O] |
| 03986679 | APT[0.000000009476716],AVAX[0.00000005450205,4],BNB[0.000000072760290,DOGE[0.970000000000000],ETH[0.000000010793303],LUNA2[0.000561869455800],LUNA2_LOCKED[0.0013111028730000],LUNC[0.008181000069710O],MATIC[0.000000094307200],NFT (379297437769847765)[1],NFT (439044296362322465)[1],NFT (463983435892609880)[1],SOL[0.000000044209800O],TRX[0.943318139808756O],USD[2.773808566000000O],USDT[0.000000131051259] |
| 03986738 | BNB[0.000000054038896],ETH[0.000000002100000O],FTT[0.213162815990158S],TONCOIN[0.000000026475920],TRX[0.000000019000000],USD[0.053273171048004O],USDT[0.000000088864357] |
| 03986761 | USD[2.868498697953266B],USD[0.000000073422234] |
| 03986763 | USDT[2.452182280000000] |
| 03986782 | ADABULL[1.318736200000000O],ETHBULL[0.333933200000000O],MATICBULL[672.000000000000000],USD[0.0364683900000000],USDT[50.2345364758206855],XRP[314.000000000000000] |
| 03986792 | BTC[0.00450656000000000O],GMT[0.063514009663400],NFT (443399145592119505)[1],SOL[47.5208397767665700],USD[40.959182829194426],USDT[1401.216017336923555] |
| 03986877 | GOG[97.000000000000000000],LOOKS[37.000000000000000O],USD[0.7765282795459200] |
| 03986903 | TRX[0.000001000000000],USD[2.856840589000000O] |
| 03986920 | USD[20.000000000000000000] |
| 03986963 | BTC[0.000000070000000O],LUNA2[0.000000021886998S],LUNA2_LOCKED[0.000000510696631],LUNC[0.004765940694000O],USD[16.8797823783056750] |
| 03986993 | BNB[0.002950000000000],MATIC[28.994000000000000O],USD[5.06217000000000O] |
| 03987084 | USD[0.195536750000000O] |
| 03987094 | NFT (449250644384861982)[1],NFT (462553151326349714)[1],NFT (470871776598679737)[1],NFT (565680050093020361)[1],TRX[0.616443000000000O],USDT[0.000000008875000O] |
| 03987161 | BABA[0.166744210000000O],BIL[1.810132000000000],MSTR[0.185164650000000],NVDA[0.082540080000000O],USD[0.015919120967434,4],USDT[0.000000133814841] |
| 03987185 | LTC[0.000000046710424] |
| 03987188 | FTT[0.005642515231252S],USD[0.000000098243455,2] |
| 03987197 | USD[0.006233684700000O] |
| 03987282 | KIN[1.000000000000000],USDT[0.000019972650568] |
| 03987295 | AKRO[1.000000000000000000],KIN[2.000000000000000O],NFT (294007658659499446)[1],NFT (337181285186934089)[1],NFT (369234267497539251)[1],NFT (409915827063789767)[1],NFT (427891388341565055)[1],NFT (470772077285576848)[1],NFT (473610438752920710)[1],NFT (485219364828330728)[1],NFT (548043068833765609)[1],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000O],USD[0.000000014106139O],USDT[0.000000010992735] |
| 03987304 | GOG[503.904240000000000O],USD[0.7661591450000000O] |
| 03987320 | USD[0.000000050000000O] |
| 03987325 | USD[-0.002563980274524,2],USDT[0.0030915012000000O] |
| 03987365 | USD[0.000000001586248] |
| 03987399 | AKRO[1.000000000000000000],BAO[4.000000000000000O],KIN[2.000000000000000O],USD[0.000000048949558],USDT[0.000000047741406] |
| 03987442 | FTT[5.969970830000000O],SAND[104.684295290000000O],USD[0.0100365300000000O] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 974   Schedule DCN-P7riority  Filed 03/15/23   Page 1680 of 2517   Indirect Unsecured Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03987450 | BAO[2.00000000000000000],RSR[1.00000000000000000],SGD[0.0037683783540004],USD[0.0002659973175108] |
| 03987481 | BTC[0.17700075000000000],CHZ[1.00000000000000000],ETH[2.40726616000000000],ETHW[2.40625509000000000],NFT (34909089119199303099)[1],NFT (409804712835417901)[1],NFT (42485423484417884 9)[1],NFT (484407749781146298)[1],NFT (488264576591543040)[1],NFT (491577362893504749)[1],USD[498.17147546000000000],USDT[1613.73848278156811104] |
| 03987500 | BNB[0.00000000645381700] |
| 03987509 | FTT[25.59513600000000000],TONCOIN[4050.57562708415662000],TRX[0.11632000000000000],USD[8.5228994020350000] |
| 03987535 | ETH[0.00000000880000000],XRP[0.00000000480000000] |
| 03987568 | BTC[0.00000000020000000],LTC[0.00000000050000000] |
| 03987569 | USD[25.00000000000000000] |
| 03987571 | HT[0.00000000080852000],NFT (306596380367371442)[1],NFT (453119272711825158)[1],NFT (465500102450105154)[1],TRX[0.00001000000000000] |
| 03987573 | TONCOIN[0.10000000000000000] |
| 03987591 | ETH[0.15299120000000000],ETHW[0.15299120000000000],USDT[1.34976127000000000] |
| 03987599 | DENT[1.00000000000000000],GBP[0.00441557893064426],KIN[2.00000000000000000],RSR[1.00000000000000000],USDT[0.01086545702000000] |
| 03987704 | USD[5.00000000000000000] |
| 03987747 | BNB[0.00000000853541040],BTC[0.00000000456720060],RUNE[0.00000000001500000],USD[0.00185709099974960] |
| 03987767 | BTC[0.00250000000000000],USD[7476.38869504225000000] |
| 03987770 | TONCOIN[0.00565371000000000],USDT[0.00000000966300678] |
| 03987811 | USD[-1.637853605000000000],USDT[1.79181399977340657] |
| 03987839 | BTC[0.00012153100010880],DOGE[47.99924000000000000],FTT[8.39735957000000000],USD[0.00000000611149562],USDT[3.02448266682511418] |
| 03987855 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.00050865000000000],DENT[1.00000000000000000],KIN[8.00000000000000000],TRX[1.03348697000000000],UBXT[1.00000000000000000],USD[0.00002803743730316],USD[0.00126312244987 0] |
| 03987870 | FTT[5.14336624044610600],USD[0.01014600359975692] |
| 03987875 | BTC[0.00000000740000000],LUNA2[0.20448459000000000],LUNA2_LOCKED[0.47713071010000000],USD[0.00006798077400590] |
| 03987946 | BNB[0.00000000262000000] |
| 03988019 | BAO[4.00000000000000000],ETH[0.07647590000000000],ETHW[0.07552596000000000],GENE[3.19273640000000000],KIN[3.00000000000000000],TRX[0.00155800000000000],USDT[155.72642636993 49806] |
| 03988020 | LTC[0.00000000120000000],USD[1.85912499317322279] |
| 03988068 | USD[0.00000000595120000] |
| 03988078 | ETH[0.00000001000000000],SGD[0.51653275900000000],USD[5.00000000551561323],USDT[0.00000000095189272] |
| 03988080 | AVAX[55.34022874000000000],BNB[1.95070159800000000],BTC[0.03601749635000000],ETH[0.00000000017000000],FTT[30.41296133000000000],LTC[83.05803915000000000],USD[101.00799608419 05640],USDT[0.00000000032200385] |
| 03988089 | BTC[0.00000000154820000],USD[29.45535635187 69812] |
| 03988152 | ETH[0.00000001000000000],MATIC[0.00000000068453580],USD[0.00001576870704950] |
| 03988153 | USD[0.00000000703312880],USDT[0.00001957545870850] |
| 03988199 | USD[854.58774905000000000] |
| 03988261 | SOL[3.64741323000000000],SRM[1045.75782708000000000],USDC[2486.76214676000000000] |
| 03988300 | MATIC[0.00729586000000000],NFT (314567793981091401)[1],NFT (477308738025092457)[1],TRX[0.00155400000000000],USD[0.15001853545933337],USDT[0.00862045525549933] |
| 03988356 | USD[693.63876069000000000] |
| 03988363 | USD[0.00000000907319000],USDT[0.00000008702849500] |
| 03988398 | TONCOIN[0.01000000000000000],USD[0.00000000046000000000] |
| 03988434 | TRX[0.00001200000000000] |
| 03988490 | BTC[0.00006062589000000],USD[0.00023331740365230] |
| 03988519 | USD[9.56976130000000000] |
| 03988616 | USD[0.00000000658022200],USDT[0.01360911300000000] |
| 03988662 | ETH[1.04124881000000000],ETHW[1.04095400000000000],SOL[37.04144927000000000],USDT[0.00000013416353335] |
| 03988737 | ETH[0.03399354000000000],ETHW[0.03399354000000000],USDT[0.71412100000000000] |
| 03988777 | USD[0.00000000231835640],USDT[0.00000000585795720] |
| 03988808 | BNB[0.00759762000000000],TRX[0.00080800000000000],USD[0.00009763874116066],USDT[0.86755461660011414] |
| 03988905 | AVAX[1.10457025000000000],ETHW[0.22777532000000000],GALA[230.95558243000000000],NFT (439138160456221247)[1],SOL[17.71427160000000000],USD[629.53679435500000000],USDC[10.00000000000000000],USDT[0.52785466131 42021] |
| 03988930 | USD[2.20000000000000000] |
| 03988931 | AVAX[0.00000000887234442],BNB[0.00000000082193279],BTC[0.00000000036803000],ETH[0.00000000585439264],MATIC[0.00000000026077283],SOL[0.03420189099922996],TRX[0.00021000000000000],USD[0.00000001260107783],USDT[0.00000020043 17461] |
| 03988976 | AUD[0.00053316736635839] |
| 03988981 | USD[30.00000000000000000] |
| 03988982 | USD[25.00000000000000000] |
| 03989009 | USD[0.04594981000000000] |
| 03989044 | AKRO[1.00000000000000000],ETH[0.11907223779216280],ETHW[0.11794013779216280],KIN[2.00000000000000000],TRX[0.00155400000000000],USDT[0.00410991428676630] |
| 03989045 | ATLAS[14510.00000000000000000],USD[0.04978077300000000],USDT[0.00000001541881450] |
| 03989053 | BNB[0.00000032600300000],MATIC[0.00000000061490400],TRX[0.00000006000000000],USDT[4.59491532200075458] |
| 03989068 | USD[0.02204394000000000],USDT[0.00000000078021088] |
| 03989086 | BTC[0.00000000000000000],USD[25.27958856098666395] |
| 03989087 | BNB[0.00000000347168220],MATIC[0.00000000039723400],SOL[0.00938011000000000],TRX[0.00001400718620300],USD[0.00358628341316000],USDT[0.00000000064863452] |
| 03989091 | BNB[0.00000048057495],MATIC[0.00000001597350000],NFT (312231813459751485)[1],NFT (402795194336694488)[1],NFT (420840433874385730)[1],NFT (550838605410806804)[1],TRX[0.00025008728288000],USDT[0.00000005938165800] |
| 03989135 | FTT[150.07389000000000000],SRM[2.11201212000000000],SRM_LOCKED[16.60798788000000000],USD[9.36095048114100000],USDT[0.00291899006987500],XPLA[13770.03830000000000000] |
| 03989140 | LUNA2[12.62148499000000000],LUNA2_LOCKED[29.45013165000000000],LUNC[2748354.93000000000000000],USD[419.37490609123923000000000000] |
| 03989229 | XRP[0.01025342000000000] |
| 03989284 | BUSD[495.03858229000000000],EUR[0.00000017863612400],USD[0.00000003531170000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03989305 | TONCOIN[0.80000000000000000],USD[30.000000000000000] |
| 03989350 | ETH[0.000997200000000],ETHW[0.000997200000000],TONCOIN[28.100000000000000],USD[0.000000103014045] |
| 03989361 | BTC[0.000000005229157 0],ETH[0.026003700000000],KIN[1.000000000000000],NFT (327533452993017730)[1],NFT (362736290333073684)[1],NFT (458948446683600853)[1],NFT (471509618605427713)[1],NFT (527847124692503806)[1],USD[0.000001464715609 4],USDT[311.3063676566239918] |
| 03989438 | BNB[0.000000002800000 0],USD[0.000001664564104 5] |
| 03989491 | TRX[0.000037000000000 0],USDT[150.900000384061957 7] |
| 03989523 | USDT[0.900278175000000 0] |
| 03989526 | APE[0.030000000000000 0],AUDIO[1.000000000000000 0],CRO[0.769069270000000 0],LUNA2[7.528729991000000 0],LUNA2_LOCKED[17.097479490000000 0],LUNC[1595576.638312000000000 0],TRX[0.000081000000000 0],USD[0.064068062280000 0],USDT[9419.673965975360339 9] |
| 03989541 | NFT (407645588749845284)[1],NFT (468057246410324142)[1],NFT (490996552261071268)[1],NFT (517923579952084178)[1],USD[0.000000005853343] |
| 03989544 | ETH[0.000027100000000 0],ETHW[0.067323620000000 0],LUNA2[0.000408232546300 0],LUNA2_LOCKED[0.000952542608000 0],LUNC[88.893496440000000 0],NFT (326474260613403395)[1],NFT (400429384598960204)[1],NFT (443417577632446109)[1],NFT (476743851320954597)[1],NFT (488677177313361889)[1],NFT (506066854451012891)[1],NFT (561280495036400831)[1] |
| 03989550 | ETH[4.057901732476590 0],ETHW[4.036602045667700 0],USDT[368.939876922903700 0] |
| 03989577 | BTC[0.000310286764805 6],USD[0.001060137090452] |
| 03989595 | NFT (372673785570832835)[1],NFT (407189907656477314)[1],NFT (433392591342729787)[1],NFT (526383811462052901)[1],NFT (531294849566382658)[1],TRX[15.142238000000000 0],USDT[0.255666314425000 0] |
| 03989605 | BTC[0.000000004000000 0],USD[0.002236954342431 2],USDT[0.000000095412702] |
| 03989625 | AKRO[1.000000000000000 0],ETH[0.000000009527330],KIN[3.000000000000000 0],MATIC[0.000283110000000 0],TONCOIN[0.000037460000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 03989643 | BNB[0.000000079359172] |
| 03989646 | AVAX[5.081192400000000 0],BTC[0.000011000000000 0],ETH[0.000007380000000 0],ETHW[0.712302776020247 9],SOL[3.046685700000000 0] |
| 03989648 | USD[0.250000140000000 0] |
| 03989665 | TONCOIN[0.090000000000000 0],USD[0.000000050000000] |
| 03989666 | AUD[2967.152414243586149 2],BTC[0.249700000000000 0],ETH[2.571102670000000 0],ETHW[2.571102670000000 0],USD[0.000060340523529] |
| 03989682 | BTC[0.000000039080783],ETH[0.000007120000000 0],ETHW[0.000071173536619],USD[-0.000348895101503 2],USDT[0.003488951015032],VGX[0.872200000000000 0] |
| 03989718 | BTC[0.000000051388584],EUR[0.002138025567382],NFT (313401183629516163)[1],USD[0.000000083660639],USDT[0.000000037780800] |
| 03989725 | BNB[0.000000166854918],ETH[0.000000015854232],MATIC[0.000000026799039],SOL[0.000000018417920],TRX[0.000000038778080] |
| 03989729 | COPE[0.450000000000000 0] |
| 03989772 | GOG[31.000000000000000 0],MATIC[20.000000000000000 0],USD[0.570580059000000 0] |
| 03989780 | COPE[0.000000010000000] |
| 03989795 | BAO[1.000000000000000 0],ETH[0.000000004950000],STETH[0.000000090912916],TRX[0.000001000000000 0],USD[0.000000078567385],USDT[0.000000044962409] |
| 03989824 | ETH[0.000000056134900] |
| 03989870 | TONCOIN[40.000000000000000 0] |
| 03989871 | DOGE[0.000000008660000] |
| 03989897 | TONCOIN[30.122552930000000 0],USD[0.001966064245000 0] |
| 03989905 | USD[0.000000008880000] |
| 03989906 | COPE[0.000000010000000] |
| 03989925 | TRX[0.000001000000000] |
| 03989971 | USD[0.880496530000000 0] |
| 03989974 | COPE[0.000000010000000] |
| 03990004 | TRX[0.000001002171300 0],USDT[0.000000087869432] |
| 03990038 | COPE[0.000000010000000] |
| 03990089 | BTC[0.001805858754090 0] |
| 03990094 | BNB[0.000000019064800] |
| 03990107 | RSR[1.000000000000000 0],USDT[0.000002703644554 5] |
| 03990117 | COPE[0.000000010000000] |
| 03990159 | BTC[1.999800000000000 0],ETH[13.996200200000000 0],ETHW[13.996200200000000 0],TRX[0.000080000000000 0],USDT[64346.995433560000000 0] |
| 03990161 | AUD[0.000000036470104],FTM[43.380495890000000 0],SOL[1.006084720000000 0],USD[0.000000168366352] |
| 03990197 | COPE[0.000000010000000] |
| 03990258 | COPE[0.000000010000000] |
| 03990276 | USD[30.000000000000000 0] |
| 03990294 | USD[0.990956820000000 0],USDT[0.000000004232468 0] |
| 03990298 | BTC[0.003474490067170 0],TRX[0.000160000000000 0] |
| 03990311 | COPE[0.000000010000000] |
| 03990339 | BNB[0.000000070379468],TONCOIN[0.000000100000000] |
| 03990368 | ATOM[0.007247322140314 7],BTC[0.000098970000000 0],CEL[0.000000004621655 0],ETH[0.000752180586612 8],ETHW[0.007521805866128],LUNA2[0.000000190491844],LUNA2_LOCKED[0.000000444480968],LUNC[0.004148000000000 0],SOL[0.009433487947016 4],USDT[216.642234533642746 0],USDT[2.410098492107328 6],XRP[0.000000013061980] |
| 03990438 | BAO[3.000000000000000 0],RSR[1.000000000000000 0],USD[5.043429355374547 6],USDT[0.000000007461585] |
| 03990481 | SUN[100.000000000000000 0],TRX[0.100777000000000 0],USD[0.000274980538558],USDT[100.304890630932435 9] |
| 03990498 | USD[2.871877172580000 0] |
| 03990509 | USD[0.000000069028192],USDT[0.065566240000000 0] |
| 03990512 | MATIC[0.000000005716413],USD[0.000000168146116],USDT[0.000000054312190] |
| 03990517 | USD[0.211736910000000 0] |
| 03990538 | APE[0.020060000000000 0],ETHW[0.000906829189836],TRX[0.000770000000000 0],USD[0.765873816305436 0],USDT[0.000000027303260] |
| 03990590 | LTC[0.000000042400000 0] |
| 03990609 | AKRO[2.000000000000000 0],BAO[6.000000000000000 0],BNB[0.000000133242497 5],BTC[0.005215473463025],DENT[1.000000000000000 0],ETH[0.000000068536376],FTM[0.000000010000000],KIN[4.000000000000000 0],LTC[0.000000070725000],MATIC[0.000000010000000],TRX[1.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03990669 | ATLAS[14687.838000000000000],USD[0.703988557000000000],USDT[0.000000008976600] |
| 03990681 | ETH[0.000000011153200],MATIC[0.000000083636200],NFT (343100664705911299)[1],NFT (381370764749290174)[1],NFT (450141223566637162)[1],NFT (561626225193672933)[1],NFT (574305318394869837)[1],TRX[0.000060000000000],USD[228.925828428750000],USDT[1.600439602212500000],XRP[0.589627000000000] |
| 03990686 | TRX[12.626474760000000],ETHW[0.955812140000000],ETHW[0.955812140000000],SOL[18.863414070000000],USD[156.805245000000000] |
| 03990695 | AKRO[3.000000000000000],BAO[706.455576630000000],BTC[0.002960050000000],DENT[1.000000000000000],ETH[0.041578900000000],ETHW[0.000001100000000],EUR[0.223649047859979],KIN[9117.442048180000000],LINK[7.225453300000000],MATIC[0.002977700000000],RSR[2.000000000000000],SHIB[2928869.82674007 0000000],TRX[5.556923110000000],UBXT[6.000000000000000] |
| 03990727 | CHZ[15511.596918140000000],DOT[243.419478390000000],EUR[0.072545151121882?],FTT[89.908050904534568?],HNT[248.251725400455809?],MANA[3137.185993220000000],MATIC[2526.167339017404307?],SHIB[499529569.894783630000000],USDT[0.000000248807188],XRP[11980.109384840000000] |
| 03990755 | BTC[0.000038060000000],GST[0.090000000000000],SOL[0.000000022171500],TONCOIN[0.041000000000000],TRX[0.000777000000000],USD[-0.000000132000000],USDT[0.000000027000000] |
| 03990773 | USDT[0.032759510000000] |
| 03990793 | BNB[0.000000182466700],ETH[0.000000035114100],FTT[0.000000135234869],SOL[0.000005100000000],TRX[0.002356000000000],USD[0.000000702075240],USDT[0.000000197601685] |
| 03990818 | BTC[0.000000010000000],USD[0.007806918000000],USDT[0.000000028269659] |
| 03990869 | BNB[0.000005340000000],BTC[0.000000095123645],SOL[0.000000200000000],USD[-0.007222950011548?],USDT[0.387007502039612?] |
| 03990894 | USD[0.000000065581215] |
| 03990918 | GMT[138.865265710000000],TONCOIN[62.840000000000000] |
| 03990965 | LTC[0.006113770000000],SGD[0.004569870000000],USD[0.000000146545987] |
| 03990983 | BTC[0.999720000000000],ETH[17.994400000000000],ETHW[17.994400000000000],LUNA2[0.001004261243000],LUNA2_LOCKED[0.002343276233000],LUNC[218.680000000000000],TRX[0.000001000000000],USD[0.000000108546573],USDT[1931.516463790000000],XRP[9998.000000000000000] |
| 03991043 | SOL[0.000500000000000],USD[380.386523965505000],USDT[0.237638105950000] |
| 03991066 | AKRO[4.000000000000000],AUD[0.000000209369813],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000003480000000],ETHW[0.000003480000000],FIDA[1.000000000000000],FTT[21.333983860000000],KIN[10.000000000000000],SHIB[8097910.864609410000000],TONCOIN[101.237728510000000],TRU[1.0000000 00000000],TRX[6.000000000000000],UBXT[3.000000000000000],USDT[0.000000097519568] |
| 03991070 | ETHW[0.230753030000000],EUR[0.000000010209441],PAXG[0.000000000000000],USD[-0.009915130968949?],USDT[0.000000086122894] |
| 03991084 | TONCOIN[0.060000000000000],USD[0.000000005250000] |
| 03991101 | NFT (355358495120562359)[1],NFT (367064801584074361)[1],NFT (505013640355569336)[1],NFT (556271415189753642)[1],USDT[2.000000000000000] |
| 03991132 | TONCOIN[0.015000000000000],USD[0.000000085000000] |
| 03991133 | BTC[0.000478000000000],USDT[0.000000042162670] |
| 03991138 | BAO[2.000000000000000],BTC[0.028437290000000],DOGE[2710.140682780000000],ETH[0.065857320000000],ETHW[0.065037870000000],GRT[1.000000000000000],KIN[1.000000000000000],USD[417.671516573917250] |
| 03991144 | BRZ[1.000000000000000],USD[-0.042820848151866?] |
| 03991218 | LUNA2[5.148430515000000],LUNA2_LOCKED[11.629495740000000],LUNC[953336.298104390000000],USD[10861.681439384389480],USTC[108.750794279974650?] |
| 03991300 | BTC[0.000000006181674?],USD[4.928516840000000] |
| 03991351 | FTT[0.024939830000000],LOOKS[3.138529600000000],NFT (424295116916845107)[1],NFT (486829364280988446)[1],USD[0.095138243037595?],USDT[0.000000091102373] |
| 03991369 | BUSD[53.820000000000000],TONCOIN[0.093141000000000],USD[0.008688200000000] |
| 03991490 | USD[9787.912513929153712?] |
| 03991499 | EUR[1000.000000000000000] |
| 03991532 | ETHW[11.147917600000000],TONCOIN[0.070000000000000],USD[0.006853010640000] |
| 03991556 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.125553550000000],ETHW[0.125553550000000],SHIB[306250.000000000000000],SOL[0.943627800000000],USD[1.190003889959717?] |
| 03991558 | COPE[0.450000010000000] |
| 03991560 | BAO[1.000000000000000],BTC[0.022156710000000],DENT[2.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000135803884864] |
| 03991574 | AKRO[1.000000000000000],LTC[0.375261910000000],USD[0.000000496007778?] |
| 03991628 | COPE[0.000000100000000] |
| 03991688 | USD[25.000000000000000] |
| 03991735 | TONCOIN[0.003000000000000],USD[0.000000045000000] |
| 03991769 | BNB[0.000000048000000] |
| 03991809 | ATLAS[3.500000000000000] |
| 03991820 | USD[25.000000000000000] |
| 03991822 | XRP[51.085026000000000] |
| 03991833 | APT[56.321958996152950],BNB[8.876529633053104?],BTC[0.078404814570000],BTT[8998341.300000000000000],ETH[3.104981756976327?],FTT[59.990501823016450],SOL[0.056086227400087?],SUN[64.418920472300000],TRX[0.000088000000000],USD[4613.607345155593938500000000],USDC[100.000000000000000],USDT[5. 260235222763036?] |
| 03991850 | TONCOIN[0.100000000000000],USD[25.000000000000000] |
| 03991879 | BTC[0.009000000000000],ETH[0.000000019000000],LUNA2_LOCKED[4.502325334000000],LUNC[420167.494588400000000],TRX[0.000057000000000],USD[0.337401539815162?],USDT[146.406923589328949?] |
| 03991902 | LTC[0.001278550000000],NFT (415369837656757735)[1],NFT (541665199480578032)[1],USD[0.000000790147292] |
| 03991908 | TONCOIN[227.230228270000000] |
| 03991980 | ATLAS[3.500000000000000] |
| 03992027 | TRX[0.000001000000000],USD[1.494193335000000] |
| 03992072 | ATLAS[3.500000000000000] |
| 03992094 | USD[0.504201434713209?],USDT[0.000000067929857] |
| 03992111 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[14.000000000000000],BTC[0.000002700000000],CHZ[2.000000000000000],DENT[9.000000000000000],ETH[0.000010100000000],ETHW[0.000010100000000],GRT[1.000000000000000],HOLY[1.045268380000000],KIN[20.000000000000000],MATIC[1.006045580000000 0],RSR[3.000000000000000],SECO[2.063600000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000040520836654?],USDT[0.000000095989302] |
| 03992133 | TRX[0.001621000000000] |
| 03992152 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],MATIC[0.000000080274910],USD[36.445393604221406],USDT[0.000000509545575] |
| 03992162 | ATLAS[3.500000000000000] |
| 03992198 | USD[25.000000000000000] |
| 03992222 | ATLAS[3.500000000000000] |
| 03992246 | AUD[0.000000324475394?],AUDIO[3.252692580000000],BTC[0.001302390000000],DOT[0.199960070092292],ETH[0.005670816910381?],ETHW[0.005670814591505?],FTT[0.644498863125146?],SOL[0.000000027695612?],USD[0.000000121733179] |
| 03992270 | USD[17.118891970000000] |
| 03992282 | USD[15.000000028410442],USDT[5.978999990000000] |
| 03992300 | ATLAS[3.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03992335 | USDT[10.1192692900000000] |
| 03992338 | FTT[0.5270999000000000],RAY[0.3349665800000000],SOL[0.0007848100000000],USD[3.0570530766175116] |
| 03992371 | KIN[1.0000000000000000],USDT[0.0000000043250710] |
| 03992388 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000008078900],NFT (533905025185353421)[1],TRX[0.0007780100000000],USD[0.0503263705404834],USDT[0.0000000496674917] |
| 03992401 | AVAX[0.0000000067210523] |
| 03992404 | AKRO[1.0000000000000000],BTC[0.0000000400000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0009932208118000],LUNA2_LOCKED[0.0023175152280000],LUNC[216.2759228900000000],TRX[0.0007780000000000],USD[0.0000000056722771],USDT[0.0120238200000000] |
| 03992411 | USD[0.0074114390000000],USDT[0.0258843795000000] |
| 03992430 | ETH[0.0000000066357100],HTJ[0.0000000083438400],LUNC[0.0004880057854400],TRX[0.0007770000000000],USD[0.0001170233292577],USDT[0.0000000039740000] |
| 03992434 | ETH[0.0053000000000000],ETHW[0.0053000000000000] |
| 03992452 | USDT[0.0277519400000000] |
| 03992458 | USD[50.0100000000000000] |
| 03992484 | BTC[0.0058264600000000],CRO[209.9580000000000000],DOGE[0.6048555800000000],ETH[0.0445643400000000],ETHW[0.0445643400000000],LINK[2.9507179700000000],SOL[1.6030505700000000],USD[37.5334841800000000],XRP[513.2183990000000000] |
| 03992520 | USD[0.0000000088294300] |
| 03992522 | AUD[0.7690360200000000],DOGE[1326.0000000000000000],SOL[5.0031739600000000],SYN[5299.0000000000000000],USD[0.0701515246730090],USDT[0.2990998085416961],XRP[0.1400880000000000] |
| 03992540 | ATLAS[4636.7699097200000000],USD[0.0000000608510] |
| 03992554 | TRX[0.0000010000000000],USD[1.3277034961466174],USDT[0.0000000038340294] |
| 03992560 | USD[0.0100110370526240] |
| 03992577 | USDT[21.0000000000000000] |
| 03992608 | TRX[0.0000000097000000] |
| 03992623 | AAPL[0.0000000800000000],DOGE[1.6305286000000000],USD[0.7622785988032633] |
| 03992626 | USDT[0.8613951585000000] |
| 03992627 | BCH[0.0445090400000000],KIN[1.0000000000000000],USD[15.0000014363396352] |
| 03992629 | USD[0.0001932047022542] |
| 03992702 | KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0002533642078810] |
| 03992712 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000028888486],TRX[2.0000000000000000],USDT[0.0000000551171210] |
| 03992713 | LTC[0.0000000092000000],USD[0.0000000109006603],USDT[0.0000000078089550] |
| 03992752 | TONCOIN[70.0100000000000000] |
| 03992781 | USD[0.0053947087154518],USDT[0.0000000084951338] |
| 03992790 | ETHW[13.3819443800000000],USD[0.0066594370858978],USDT[0.0000000082701941] |
| 03992794 | USD[315.0800000000000000] |
| 03992919 | BCH[0.0000000073811200],BTC[0.0000000074535100],ETH[0.0000000015130400],LTC[0.0000000087627004],TRX[0.0000006434374644] |
| 03992921 | USD[1153.4189446919564340] |
| 03992922 | USD[25.0000000000000000] |
| 03992929 | BTC[0.0000000090000000],ETH[0.0000000045000000],ETHW[0.0000000045000000],FTT[25.0000000052032958],LOOKS[0.0000000015042800],USD[0.0000000070000000],USDT[0.0000000016825260] |
| 03992939 | USDT[0.0000000014690816] |
| 03992940 | LOOKS[0.0000000100000000],SOL[0.0000000027369180],USD[0.0000000076414920] |
| 03992945 | USDT[10.0000000000000000] |
| 03992968 | BTC[0.0468505300000000],ETH[1.0724185600000000],ETHW[1.0719682200000000],FTT[14.6602322200000000],NFT (363577022337833136)[1],NFT (424658523734632548)[1],TRX[0.0007770000000000],USD[0.0036126400000000] |
| 03992982 | USD[0.0000001580422209],USDT[0.0000000047878036] |
| 03992989 | SOL[0.0000000325320960],USDT[0.0000000071162880] |
| 03992990 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03993042 | BTC[0.0635011100000000],ETH[0.2612020000000000],EUR[0.0168745072596107] |
| 03993065 | BTC[0.0000001000000000],USDT[0.0000000004114330] |
| 03993086 | AUD[0.0000000024525326],USD[0.0000000120668213] |
| 03993089 | FTT[1.3068386900000000],USD[0.0100021584686880] |
| 03993097 | AAVE[1.1299245700000000],DOT[11.9148012500000000],ENJ[168.9920395600000000],ETH[0.0476564194528104],GALA[926.3344623800000000],GMT[107.9105792100000000],KSHIB[0.0000000343536683],LINK[12.7285584600000000],LRC[254.5060837100000000],MATIC[111.9826763300000000],NEAR[20.3656937100000000],SAND[102.6515773800000000],SHIB[1172091.2829403000000000],SOL[1.9030017625924440],USD[0.0000000996844432],XRP[281.9927394300000000] |
| 03993132 | APE[1.5607791100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[8.0100036773061697] |
| 03993134 | USD[0.0000000066500000] |
| 03993144 | AAVE[0.0000000048000000],BNB[0.0000000041967863],USD[0.0000000012307692],USDT[0.0000003615583850] |
| 03993152 | BTC[0.0000000040000000],ETH[0.0000000434902460],FTT[0.0000000080460000],LUNA2[0.3166958209000000],LUNA2_LOCKED[0.7389569155000000],LUNC[68961.1817755000000000],USD[2.4474960496390246],USDT[0.0000000068387513] |
| 03993167 | USD[0.0000007105932205],USDT[99.3394884602535398] |
| 03993216 | ETH[0.0000000090500000],NFT (457442414209912364)[1],NFT (540562809972540603)[1],SOL[0.2514914448000000] |
| 03993220 | BTC[0.0024253795790700],ETHW[0.2094541000000000],LUNA2[0.0892538787000000],LUNA2_LOCKED[0.2082590503000000],USD[0.0000001691043420],USDT[0.0000028287826272],XRP[0.0000000065000000] |
| 03993223 | ETH[0.0023377300000000],ETHBULL[0.0001937300000000],ETHW[0.0022103500000000],LUNA2[0.1715694542000000],LUNA2_LOCKED[0.4002114997000000],LUNC[38654.8229669000000000],SOL[0.0200000000000000],USD[0.1224135711121520] |
| 03993231 | BTC[0.0095135771000000],ETH[0.0111546700000000],ETHW[0.0110177700000000],GMT[8.0793975400000000],LUNA2[0.6886356670000000],LUNA2_LOCKED[1.6068165560000000],LUNC[149951.8663249000000000],USDT[65.3469111062790206] |
| 03993265 | TONCOIN[0.0200000000000000],USD[0.5813504732500000] |
| 03993273 | BUSD[2390.5154062200000000],ETH[0.0006325700000000],ETHW[0.2166220900000000],LUNA2[6.2623334800000000],LUNA2_LOCKED[1.4612114500000000],NEAR[0.0981570000000000],SOL[0.0000010000000000],USD[0.0000000155311090] |
| 03993278 | LUNA2[0.0282576421600000],LUNA2_LOCKED[0.0659344983600000],SOL[0.0004323400000000],USD[-0.0026675611087969],USDT[0.0000000050601617] |
| 03993287 | TONCOIN[0.0400000000000000],USD[0.0000006285008] |
| 03993312 | USD[1.8300452741785902],USDT[0.0000000006285008] |
| 03993315 | USD[0.3591148939597730000000000],USDT[0.0070730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03993325 | AVAX[2.693698820000000000],USD[0.001481127289526] |
| 03993372 | BTC[0.0910179500000000],USD[836.886662671402137 0],USDT[-6.361299039805 3662] |
| 03993386 | USD[18.866644613799884 2] |
| 03993392 | ATLAS[1020.000000000000000000],USD[0.1021125692500000] |
| 03993435 | AVAX[1.490000000000000000],BTC[0.000991220000000 0],USD[7.4635291325000000 0] |
| 03993470 | USD[0.1089020660000000] |
| 03993477 | BNB[0.008318348662531],BTC[0.000679800000000],ETH[0.000360050000000],ETHW[0.249081910000000 0],FTT[0.046681810000000 0],MATIC[0.259850190000000 00],USD[0.01230287860000 00],USDT[0.000000130158097 6] |
| 03993484 | AKRO[1.000000000000000000],BAO[3.0000000000000 00000],DENT[1.000000000000000000],EUR[0.00000014969 4594],NFT[357152343677201384][1],NFT[393603020690908651][1],NFT[479118644721454421][1],NFT[545897463172474699][1],NFT[574135409872725883][1],UBXT[1.000000000000000000],USD[0.0588941679758 341],USDT[0.000000002445850 3] |
| 03993493 | BAO[1.000000000000000000],ETHW[0.006534000000000 0],NFT[314707672589423105][1],NFT[414148998307525289][1],NFT[466703387511109537][1],USDT[0.0000257601176360] |
| 03993497 | BUSD[100.000000000000000000],TONCOIN[25555.660180000000000000],USD[44.7454261750000000 0],USDT[8801.0000000078422293] |
| 03993505 | BAO[1.000000000000000000],ETHW[0.003164637000000 0],EUR[0.0000000590553283],KIN[1.0000000000000000 00],USD[0.0000009286437] |
| 03993522 | NFT[474831899966904800][1],NFT[483669794388727764][1],NFT[535759240089569933][1],TRX[0.000778000000000 000],USD[9143.526908597517 7384],USDC[387.675014520000000000],USDT[0.0015462156321703] |
| 03993541 | BTC[0.000000006639384 0],USD[1.638662670053995 8] |
| 03993579 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000083000000] |
| 03993585 | USD[7449.488828760000000 0] |
| 03993627 | USD[16.5510379864614816] |
| 03993680 | USD[0.0000000027500000] |
| 03993685 | USD[222.624773321535284 0] |
| 03993689 | BAO[5.000000000000000000],DOT[62.06267600000000 0000],KIN[1.000000000000000000],USDT[0.0000000516257147] |
| 03993695 | USD[25.00000000000000000] |
| 03993701 | BTC[0.000000050979230],ETH[0.0000000120372247],USD[-0.0001345114088895],USDT[0.0000291881720278],XRP[0.1042156642692844] |
| 03993716 | TONCOIN[0.060000000000000 0] |
| 03993721 | BTC[0.000000071314737],ETH[1.208000000000000000],ETHW[1.208000000000000000],EUR[0.0000000425000000],USD[-0.0402998578391416] |
| 03993806 | BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000269300000000],HXRO[2.000000000000000000],KIN[3.000000000000000000],TRU[1.000000000000000000],TRX[2.000779000000000000],UBXT[1.000000000000000000],USD[0.0000000021853967],USDC[54.73154217000000000],USDT[0.000000000 2784560] |
| 03993816 | LUNA2[0.672553493600000],LUNA2_LOCKED[1.569291485000000],USD[0.0000001592433327],USDT[4.6771743749117788] |
| 03993886 | TRX[0.000777000000000000],USD[0.00000001471133 09] |
| 03993892 | USD[25.00000000000000000] |
| 03993930 | BTC[0.0000181800000000] |
| 03993934 | BNB[0.000001620872862 86],BTC[0.0000000120000000],USD[0.0000000004000000] |
| 03993945 | USD[0.0000000025000000] |
| 03993963 | USDT[4.0000000000000000] |
| 03993972 | NFT[291053703719816627][1],NFT[397422654210660140][1],NFT[499364318220700104][1],NFT[528908784648393279][1],NFT[560096575906413308][1],TRX[0.013224000000000000],USD[2.0250929333750000] |
| 03993997 | GARI[0.9944900000000000],USD[0.002586134683363 0],USDT[0.0000000013469462] |
| 03994010 | TRX[0.000010000000000],USD[0.405527970000000],USDT[0.0000000108556601] |
| 03994012 | USDT[0.8494947800000000] |
| 03994032 | ETH[0.3717413700000000],ETHW[0.3715854300000000] |
| 03994037 | DFL[320.000000000000000000],SOL[0.00765094000000000],USD[0.000000499896738],USDT[0.0000000321479 12] |
| 03994046 | AAVE[4.280000000000000000],ALGO[2586.00000000000 0000000],BTC[0.0756000080000000],CHZ[2660.000000000000000000],DOT[89.482995000000000 0],ETH[0.587885897400000 0],ETHW[0.595901010000000 0],EUR[0.0000000096394430],FTT[27.1000000000000000 00],GMT[0.00000005891604 2],MATIC[1154.00000000000000000 0],NEAR[224.96859300000000000000],PSG[59.067776380000000],RSR[104530.000000000000000000],SAND[461.975490000000000000],SOL[0.000000004462008],USD[4.4103772225772537],USDT[0.000000013990727 3] |
| 03994062 | USD[0.2326500000000000] |
| 03994063 | AAPL[0.004872000000000],BIT[147.427037080000000],BUSD[36917.335959260000000000],CHZ[6.199133410000000],DOGE[0.332940910000000],FTT[0.0155586600000000],KIN[1.000000000000000000],SRM[0.649470890000000],SRM_LOCKED[35.350529110000000000],TRX[57.000000000000000000],TSLA[0.0081443000000000],USD[0.052820 20808600024],USDT[0.0000007035040000] |
| 03994107 | BNB[0.005000000000000],ETH[0.0010744000000000],NFT[292883710586552855][1],NFT[478479838853054556][1],USD[0.3215275785969300],USDT[0.0000248844000013 00] |
| 03994118 | KIN[1.000000000000000000],USD[0.000000097008583],USDT[0.0000000020779828] |
| 03994119 | SOL[11.165527970000000000],USD[0.55768850853 00000] |
| 03994166 | BTC[0.000000120000000],USD[0.000309062809493 4],USDT[2566.4632986900000000] |
| 03994168 | DOGE[270.000000000000000000],LUNA2[0.000000007900000],LUNA2_LOCKED[0.997169478300000],LUNC[93058.18000000000000 0000],SOL[0.449500000000000 0],TONCOIN[18.70000000000000 0000],USD[0.0259355676265000],USDT[0.0000000090616455] |
| 03994176 | AKRO[1.000000000000000000],BAO[2.0000000000000 00000],EUR[214.428567222200000],KIN[4.000000000000000000],TONCOIN[23.4233288100000000] |
| 03994184 | BNB[0.000000100000000],ETH[0.000000015272643],TRX[0.000000030201594] |
| 03994186 | TONCOIN[1.400000000000000 0] |
| 03994224 | ALPHA[0.7501500000000000],USD[0.0000000077132776],USDT[1380.315134131082 8691],VETBULL[70.3095000000000000] |
| 03994233 | FTT[4.152449850000000000],TONCOIN[151.221357260000000000],USD[67.4735546487500000 0] |
| 03994234 | DENT[1.000000000000000000],KIN[3.000000000000000000],LUNA2[4.229182661000000],LUNA2_LOCKED[0.971271137600000],LUNC[1.342156408712164 3],UBXT[1.000000000000000000],USD[3.449724262879276 7] |
| 03994249 | TONCOIN[0.090000000000000 0],USD[1.6191828600000000] |
| 03994277 | TONCOIN[2.250000000000000 0],USD[0.0000000084032833] |
| 03994326 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000115514377788] |
| 03994353 | USD[30.00000000000000000] |
| 03994378 | USD[0.0002272605000000] |
| 03994398 | TRX[0.000010000000000],USD[0.0000000141776516] |
| 03994405 | BAO[1.000000000000000000],NEAR[4.0666220200000 00000],SOL[0.3226832600000000],USD[0.0000000237541815] |
| 03994478 | USD[25.00000000000000000] |
| 03994518 | FTT[0.0000001600000000],USD[0.8103076303205900],USDT[0.3282184406699300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03994530 | USD[0.000000083444200],USDT[0.000000023806128] |
| 03994557 | USD[0.000000040000000] |
| 03994571 | FTT[0.000000046475514],LUNA2[0.000000264690897],LUNA2_LOCKED[0.000000617612092],USD[328.306032965401881800000000],USDT[0.000000000904573] |
| 03994578 | BF_POINT[200.000000000000000],CLV[13.300000000000000],USD[24.722962341429264],USDT[0.000000000361136] |
| 03994591 | FB[19.040000000000000],FTT[200.315126900000000],GOOGL[0.012997604100000],NVDA[10.000000000000000],PFE[22.350000000000000],TONCOIN[0.066142290000000000],TRX[0.000030000000000],TSM[22.285000000000000000],USD[3993.927641918135000],USDT[0.009567720000000000] |
| 03994594 | USD[0.000000002500000] |
| 03994595 | USD[0.000000006000000] |
| 03994596 | TRX[0.000020000000000],USDT[0.049636399300000] |
| 03994604 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000000811741925] |
| 03994614 | BTC[0.008742520000000],MATIC[0.000000047727220],SAND[155.736387420000000],TRX[0.000090000000000],USD[0.000013000130088],USDT[0.000000021389143] |
| 03994617 | USD[0.000000070000000] |
| 03994635 | KIN[1.000000000000000],USD[0.000000072603611] |
| 03994652 | USDT[0.000000040000000] |
| 03994659 | BNT[-0.122022323155133],ETH[-0.000268443306438],ETHW[-0.00026514492506 80],TRYB[-0.094168734190962 7],USD[54181.778319513291608900000000000],USDT[0.004511000000000000] |
| 03994691 | FTT[0.000000087315200],SOL[0.000000066226868] |
| 03994713 | USDT[2.753686130000000] |
| 03994736 | LUNA2[0.000059884610420 0],LUNA2_LOCKED[0.000139730757700 0],LUNC[13.040000000000000],SOL[1.230000006720000 0],USD[0.000000041240270],USDT[7.755862919647654] |
| 03994741 | USDT[0.000000010000000] |
| 03994751 | EUR[0.000047735615924],USD[0.000003867176984 0] |
| 03994822 | AKRO[1.000000000000000],BTC[0.000000004744017 6],RSR[1.000000000000000] |
| 03994857 | LUNA2[0.540294436200000],LUNA2_LOCKED[1.260687018000000 0],LUNC[117650.251000500000000],USD[30.000000015597346] |
| 03994869 | TRX[0.000001000000000],USD[0.000000133369158],USDT[0.000000076950000] |
| 03994874 | USD[0.000001000000000],USDT[197.284085297601136 0] |
| 03994904 | ETH[0.000000063000000] |
| 03994935 | NFT [309438862791722688][1],NFT [336499983884944070][1],NFT [344824325007126671][1],NFT [401552446481148515][1],NFT [446509795244540171][1],NFT [456227635006266105][1],NFT [457456408498100366][1],NFT [487832975368217446][1],NFT [519068950000921366][1],NFT [563059734186732808][1],USD[20.306432050000000000],USDT[9.766930820000000] |
| 03994948 | USD[0.022356301300000 0],USDT[0.002745000000000 0] |
| 03994966 | ATLAS[2419.001396760000000 0],USD[0.000000003058037] |
| 03994977 | BTC[0.027099740000000 0],USD[95.874388610000000 0] |
| 03994985 | TONCOIN[1.900000000000000000],USD[0.000193553382346] |
| 03994997 | BTC[0.001099780000000 0],SOL[5.056280000000000 0],USD[4.760560794000000 0] |
| 03995040 | TRX[0.001554000000000],USDT[1.404525717000000 0] |
| 03995060 | BTC[0.004628595200000 0],ETHW[0.042047420000000 0],SOL[0.001283600000000 0],TONCOIN[0.646990650000000 0],USD[0.000932036153904] |
| 03995061 | NFT [294191360320221880][1],NFT [409002518058666390][1],NFT [496181665866990328][1],TRX[0.390301000000000 0],USD[0.000002627914455 3],USDT[1.308980150000000 0] |
| 03995062 | USDT[0.000995430000000 0] |
| 03995069 | USD[25.000000000000000] |
| 03995071 | LUNA2[0.001549050507500 0],LUNA2_LOCKED[0.003614461799000 0],LUNC[337.310000000000000 0],USDT[0.000000476217530 0] |
| 03995075 | AKRO[2.000000000000000 0],BAO[1.000000000000000000],BNB[0.000000000903084 1],DOT[1.000000000072000 00],GMT[0.000000072000000],GRT[1.000000000000000],KIN[4.000000000000000000],LUNA2[0.014508589670000 0],LUNA2_LOCKED[0.033853375900000 0],LUNC[0.000000008000000],NFT [331369653031982524][1],NFT [331954690987350581][1],SEC[200.000001868000000000],SOL[0.000000004533632 0],TRX[2.000781000000000 0],UBXT[3.000000000000000],USD[0.000000117931171],USDT[0.009153545678267 8] |
| 03995079 | BNB[0.000000008169500],BTC[0.000000046748908],ETH[0.000000004984501 3],USD[0.000000082564897] |
| 03995084 | USD[0.699579334500000 0] |
| 03995096 | LUNA2[0.004583193344000 0],LUNA2_LOCKED[0.016941178000000 0],TRX[0.000019000000000],USD[0.000000151372984],USDT[17.657110356785248 5] |
| 03995098 | MOB[84.987000000000000 0],USD[1.380000000000000 0] |
| 03995105 | BCH[0.004709910000000 0],ETH[0.000885500000000 0],ETHW[0.009765340000000 0],TRX[2.253826000000000 0] |
| 03995116 | BTC[0.000016930000000 0] |
| 03995127 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[17.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000000450748139],KIN[8.000000000000000],RSR[1.000000000000000],SOL[0.000000098054008],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000230714334 0],USDT[0.000000013963910 7] |
| 03995174 | TRX[304.605466153602020 0] |
| 03995178 | BUSD[366.874662310000000],TRX[0.000000200000000],USD[0.000000060000000],USDT[0.000000082803140] |
| 03995184 | BAO[1.000000000000000],USD[0.023864806451714 3] |
| 03995265 | USD[0.000000005000000] |
| 03995288 | BTC[0.000000040000000],CHZ[9.922300000000000 0],DOGE[0.359950000000000 0],MATIC[0.975860000000000 0],SHIB[98265.000000000000000],SOL[0.009444600000000 0],USD[100.321472157003668],USDT[0.000000009386127 8] |
| 03995292 | AKRO[1.000000000000000],DENT[2.000000000000000],ETH[0.000035700000000 0],ETHW[0.393893600000000 0],KIN[8.000000000000000 0],SOL[0.000247690000000 0],UBXT[2.000000000000000 0],USD[0.001774113075939 0] |
| 03995294 | USD[-8.887813292904000],USDT[12.471637763032508 1] |
| 03995303 | USD[68.686228157279383900000000000],USDT[1206.2000000000000000 0] |
| 03995326 | BTC[0.009955900000000 0] |
| 03995329 | USD[0.000000000000000] |
| 03995332 | FTT[25.096250000000000 0],NFT [408050842307452398][1],TRX[0.002469000000000 0],USD[0.000870297617765 2],USDT[0.006313520000000 0] |
| 03995355 | USD[7004.143829450000000 0],USDC[3000.000000000000000 0] |
| 03995361 | GENE[7.000000000000000 0],GOG[1.000000000000000 0],USD[1.915156245000000 0] |
| 03995395 | BTC[0.000000073000092],DOT[0.000000081005000 0],LUNA2[0.238097920900000 0],LUNA2_LOCKED[0.555561815400000 0],LUNC[0.000000006890800 0],USD[0.016371991204305 0],XRP[0.000000092116760] |
| 03995396 | BNB[0.000000147775000],MATIC[0.000000081251190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03995403 | BAO[1.000000000000000],USD[3059.295386100000000],USDC[1900.000000000000000],USDT[0.0054795022382416] |
| 03995406 | USD[10.000000000000000] |
| 03995408 | FTT[0.0000000146474400],USD[0.0083048871000000] |
| 03995415 | BTC[7.075900000000000],USD[240073.625788760000000] |
| 03995430 | BNB[0.009500000000000],USD[0.0046843226600000],USDT[22.211887219600000] |
| 03995434 | USD[0.316668263000000],WRX[19.000000000000000] |
| 03995438 | AVAX[0.000000100000000],LUNA2[0.244180371600000000],LUNA2_LOCKED[0.569754200300000000],LUNC[53170.790000000000000],TRX[0.190555000000000000],USD[1.586975653723270],USDT[0.0000000352103945] |
| 03995439 | USD[0.000000091000000] |
| 03995473 | USDT[7.994989810000000] |
| 03995480 | AVAX[2.121350820000000],BTC[0.047884800000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[7.010258826319329T] |
| 03995507 | BTC[0.000000020000000],ETH[0.000262620000000],ETHW[2.051262620000000],FTT[25.000000000000000],SOL[23.125983730000000],USD[0.167000005984327S],USDT[0.000000009280000] |
| 03995521 | USD[0.000000007580081] |
| 03995535 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000000760000000],BTC[0.021454850000000],CHF[0.000000006843039],ETH[0.000082170000000],ETHW[0.000082170000000],KIN[7.000000000000000],MATIC[1.004815150000000],UBXT[2.000000000000000],USD[0.0015574664350418],USDT[1498.8237978403402670] |
| 03995535 | BTC[0.000929100000000],ETH[0.653958420000000],ETHW[0.000958420000000],USD[0.296577680234007],USDT[0.000000198589616] |
| 03995548 | USD[100.000000000000000] |
| 03995554 | AKRO[1.000000000000000],AVAX[0.000000056653152],BAO[13.000000000000000],BNB[0.000000041707960],BTC[0.051168460756314S],CHZ[40.500980312956450S],DENT[4.000000000000000],DOT[12.808340568604155Z],ETH[1.003034750000000],EUR[0.160174126099770Z],FTT[43.918016630000000],KIN[10.000000000000000],RSR[1.000000000000000],SOL[4.852743750000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000074680191507I],USDT[0.000000000797412B] |
| 03995565 | 1INCH[0.001972750000000],USD[0.004813456955000] |
| 03995567 | ETHW[1.860668760000000],TRX[0.000001000000000] |
| 03995580 | EUR[0.000000058728070],USD[0.000000121363360] |
| 03995631 | AUD[0.000783554672452],BTC[0.000000005743041S],DOT[0.000000100000000],ETH[0.000000100000000] |
| 03995645 | BTC[0.000022282565000],LTC[4.093436000000000],USD[0.575537857000000000] |
| 03995647 | BAO[1.000000000000000],ETH[0.136237860000000],ETHW[0.136237860000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[33.1142550289922512] |
| 03995648 | LUNA2[0.164692368600000],LUNA2_LOCKED[0.384282193400000],LUNC[35862.110000000000000],USD[0.000015051109700] |
| 03995652 | ETH[0.000000145265800],ETHW[0.000000145265800],NFT[480405077260572894][1],SOL[0.000000008113780] |
| 03995694 | ALGO[81.452430780000000],APE[0.000000007852204],BNB[0.410305060000000],BTC[0.005140021000000],CRO[916.560259420000000],DOGE[253.7242373400000000],ENJ[128.812272280000000],GALA[508.325096100000000],LINK[4.100306780000000],MANA[82.490081660000000],MATIC[50.535351470000000],SAND[94.89455586000000000],SOL[1.843592660000000],TRX[0.001103920000000],USDT[381.3177175391003418],XRP[83.003178250000000000] |
| 03995714 | USD[0.000000092500000] |
| 03995735 | USD[25.000000000000000] |
| 03995744 | BTC[0.000000090000000],USD[0.001926483070826] |
| 03995768 | NFT[330640150629958002][1],NFT[345256992695813634][1],NFT[358766059868437939][1],USD[0.000000150914293],USDT[244.1214380860000000] |
| 03995797 | KIN[1.000000000000000],RSR[1.000000000000000],USD[244.5292473421850831] |
| 03995815 | FTT[0.000746220000000],USD[5.079424742863338200000000000],USDT[0.008091998400000] |
| 03995825 | USD[76.830268823404642100000000000],USDT[0.000000079458233] |
| 03995826 | USDT[0.062063114250000] |
| 03995835 | TRX[0.000033000000000],USD[0.000000083314667],USDT[59065.2847650517634348] |
| 03995841 | DOGE[0.000000007551937S],RAY[0.000000020000000],SOL[0.000000000217214],USDT[0.0000000222918884] |
| 03995849 | BNB[0.000000025184700] |
| 03995858 | BTC[0.000000012400000],ETH[0.000000034000000] |
| 03995863 | USD[10.000000000000000] |
| 03995879 | MATIC[0.020000000000000],TONCOIN[0.001000000000000],USD[0.061801138232322] |
| 03995929 | USD[0.000000008229430] |
| 03995969 | BAO[3.000000000000000],FTT[2.346984210000000],KIN[4.000000000000000],STG[10.889252810000000],USD[0.083402058865134T],XRP[16.447055640000000] |
| 03995983 | BTC[0.004884710000000],COPE[5.000000000000000],SOL[2.131319930000000],USD[764.5483052114499426] |
| 03995999 | ETH[0.000000020000000],TRX[0.000014000000000],USD[0.000000037784592],USDT[0.000137940931670] |
| 03996032 | USD[0.000000075000000] |
| 03996034 | USD[0.000000017695180],USDT[0.000000081354090] |
| 03996044 | DOGEBULL[584.500000000000000],ETHBEAR[55000000.000000000000000],MATICBULL[7300.000000000000000],THETABULL[8603.117280000000000],TRX[0.000152000000000],USD[0.000000027676087],USDT[0.000000093373961],XRPBULL[534700.000000000000000] |
| 03996047 | BAO[2.000000000000000],NFT[442449182439139581][1],NFT[466496098398407428][1],USD[0.000002228820148] |
| 03996057 | BAND[5.000000000000000],BTC[0.012000000000000],USD[-32.631007717001639800000000000] |
| 03996063 | BNB[0.000000013020760],TRX[0.000000078989305],USD[0.000000093539704] |
| 03996088 | AUD[10000.000000000000000],USD[-3379.332495329775000000000000] |
| 03996093 | ETH[0.000000011067052],GMX[0.000000053721705],TRX[0.115424000000000],USD[0.000000059314127] |
| 03996097 | USDT[39.810000000000000] |
| 03996102 | USDT[0.000000083197107] |
| 03996121 | KIN[1.000000000000000],NFT[324329247327747386][1],NFT[332623469667643504][1],NFT[387106098786463369][1],NFT[541610185721105634][1],TRX[1.000000000000000],USDT[0.000174078339467] |
| 03996127 | BRZ[-0.502008322068153300],ETHW[0.000388480000000000],MATIC[0.000000097919925],USD[1996.4749078384922564000000000],USDT[0.0000000021459458] |
| 03996143 | USD[1.061419330000000],USDT[3.043764140000000] |
| 03996196 | USDT[0.000000004000000] |
| 03996220 | NFT[340252644667201477][1],NFT[348633071742122455][1],NFT[413791332767719126][1],USD[25.000000000000000],USDT[1.000000000000000] |
| 03996231 | USD[0.000729185636000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03996247 | LUNA2[58.710701750000000000],LUNA2_LOCKED[136.991637400000000],LUNC[189.130000000000000000],USD[0.000000006900160 8],USDT[0.000000066515469] |
| 03996265 | LUNA2[0.000000190321926],LUNA2_LOCKED[0.000000444084493],LUNC[0.004144300000000000],USD[0.000000077457900] |
| 03996294 | AUD[0.000279704591303 4],BTC[0.000048310000000 0],USD[193.616659242500000 0] |
| 03996309 | DOGE[0.284500000000000 0],TRX[0.000004000000000 0],USDT[0.0000000900000 00 00] |
| 03996318 | USDT[0.276380630000000 0 00] |
| 03996330 | GOG[46.0000000000000000 00],USD[0.41590905000000 000 0] |
| 03996342 | BTC[0.000000010000000],USD[-0.001838656725491 8],USDT[0.203016396671299 9] |
| 03996356 | DOGE[27894.2554315100000 00 00],NFT (299843121944059641)[1],NFT (380728909531038155)[1],NFT (421953034387597917)[1],NFT (443157910054885405)[1],USDT[0.0000000087476625] |
| 03996358 | USD[0.000000002228608 0] |
| 03996366 | BTC[0.009067830000000 0 00],SLP[5.2747000000000000 00],USD[54.785289725573865],USDT[0.000000008129034 6] |
| 03996375 | APE[0.000000008520145],BTC[0.000000008069680 7],DOGE[0.000000002429740 0],ETH[0.000000003867204 0],LYC[0.0000000025898728],USD[0.000142673289426 8] |
| 03996439 | BAO[1.000000000000000 0 00],DENT[2.0000000000000 00000],KIN2[2.0000000000000 00000],LUNA2[0.576028356400000 00],LUNA2_LOCKED[1.301451565000000 0],USDT[8.430936770913995 9],USTC[81.56117724000000 00] |
| 03996448 | BAO[2.00000000000000000 0],TRX[1.000778000000000 0 00],USD[0.000000575277368 6],USDT[0.000205142530970] |
| 03996471 | ETHBULL[0.04140000000000 0],TONCOIN[0.06000000000 0000],USD[3.2052782417500000],USDT[0.012316863000000 0] |
| 03996473 | USD[25.0000000000000000 0] |
| 03996478 | CRO[948.527311750000000 00],EUR[0.000000089865558],LINK[16.354208520000000 0],SOL[3.325726470000000 0],USD[1.353341305000000 0] |
| 03996486 | ATLAS[1.800000000000000 0] |
| 03996494 | BAO[1.00000000000000000],BF_POINT[400.000000000000000],FTT[0.293773510000000 0 00],USD[0.0000001456189 78] |
| 03996504 | APE[0.000000008520145],BAO[7.00000000000000000],DENT[1.00000000000000000],LUNA2[0.000316078000000000],KIN[5.000000000000000 0 00],UBXT[2.000000000000000 0 00],USD[0.0000001742863 83],USDT[0.0000000963860 35] |
| 03996525 | GENE[10.791222020000000 00],GOG[271.913466180000000 00],USD[90.4167811177317188] |
| 03996529 | TONCOIN[0.09000000000000 000],USD[0.000000100574580] |
| 03996557 | BAO[1.00000000000000000],TRX[0.000777000000000 0 00],USD[0.000000022492962] |
| 03996559 | TRX[0.1135940000000000 00],USDT[0.0000000600000 00] |
| 03996583 | USD[0.3226500000000000 00] |
| 03996592 | ATLAS[1.800000000000000 0] |
| 03996599 | GMT[0.029810000000000 0 00],LUNA2[0.0000002252010 37],LUNA2_LOCKED[0.0000005254690 87],LUNC[0.004903800000000 000],TRX[0.000003000000000 0],USD[0.0000000747030 70],USDT[0.0000000066978 001] |
| 03996600 | BTC[0.00000002000000 00],ETH[0.0084359708118450],ETHW[0.0084359708118450],FTT[0.00000000090818955],USD[0.000000096443188],USDT[2.095391830000000 0] |
| 03996623 | BRZ[1.000000000000000 0 00],BTC[0.000000000047615 0],USD[0.000100519397333 1] |
| 03996640 | EUR[0.0000001174533 10],MNGO[726.236105930000000 0],PRISM[109 12.2242079300000000 0],REN[1738.172946620000000 0 00],SHIB[3376072.254909750000000 0],SUN[10105.3792403200000000 0],USD[0.0000000072324913] |
| 03996649 | USD[25.000000000000000 0] |
| 03996651 | ALTBULL[0.17280000000000 000],APE[0.082340000000000 0 00],BNBBULL[0.004108000000000 000],BULL[0.000414600000000 000],ETHBULL[0.000139200000000 000],USD[0.000000078993183],USDT[0.00000000519 0458] |
| 03996674 | USD[0.0000000396633 05],USDT[0.00000000685000 0] |
| 03996678 | BTC[0.0000000021413325],ETH[0.0000000010738592],ETHW[0.0000000010738592],FTT[1.316073770000000 0],LUNA2[0.0244034913000000],LUNA2_LOCKED[0.0056941479700000],LYC[10.5920779944317176],SOL[0.0001973103922609],USD[0.0001973103922609],USDT[0.0245661086439 68] |
| 03996692 | LUNA2[0.086946921140000 0],LUNA2_LOCKED[0.202876149300000 0],LUNC[18932.875136000000 0 00],SHIB[84680.273373980000000 0],USD[0.009175615265719 7],USDT[0.0000219097411112] |
| 03996726 | NFT (40770601196413002 7)[1],NFT (527165491911671083)[1],NFT (540791099866187974)[1],TRX[0.063248000000000 0],USD[0.000044099500000 0],USDT[0.000000006811 4939] |
| 03996728 | USD[5.000000000000000 0] |
| 03996729 | SOL[0.000000000000000 0],TONCOIN[5.800000000000000 0],TRX[0.000777000000000 0 00],USD[0.0000001028870 82],USDT[0.0000000440000 00] |
| 03996742 | LINK[20.0000000000000 000],LUNA2[27.465450400000000 0 00],LUNC[64.086050940000000 0 00],SAND[70.586510000000000 0 00],USD[759.572824581633055000000 0],USDC[200.0000000000000 000],USDT[99.999676338535750 1],USTC[3887.8672530000000 0 00] |
| 03996754 | BNB[0.00000000285427 3],TRX[0.000000001479800 0],USD[201.843014034281727 9],USDT[0.000000027481686] |
| 03996757 | USD[0.5118307651084880],USDT[0.000000009654565] |
| 03996766 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[2.000000000000000 0],USD[0.000000057891300] |
| 03996770 | LTC[0.0000000084789000],TRX[0.000033000000000 0],USDT[0.392171882619 8153] |
| 03996773 | USD[25.0000000000000000 0] |
| 03996853 | TRX[0.000777000000000 0 00],USD[0.0086970718574400],USDT[0.0000000046000 00] |
| 03996858 | USD[30.0000000000000000 0] |
| 03996869 | TRX[0.002460000000000 0 00],USD[0.616097856000000 0],USDT[0.005147957000000 0] |
| 03996876 | ETHW[0.04000000000000 000] |
| 03996881 | TRX[0.002438000000000 0 00],USD[0.0005415862956435],USDT[0.000000006794487 3] |
| 03996889 | USDT[2.663891770000000 0] |
| 03996902 | EUR[1.207900010845472],USDT[2.48397678582381 40],USTC[0.0000001000000 00] |
| 03996904 | AKRO[1.000000000000000 0 00],BRZ[0.2592111322526576],TRX[0.000017004960000 0],UBXT[1.000000000000000 0],USD[0.0000000148697 20] |
| 03996917 | BAO[4.000000000000000 0 00],DENT[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.000000000000000 0 00],USD[0.0000174754468987],USDT[0.000008517164501 7] |
| 03996944 | BTC[0.00003539000000 00],ETH[0.000000240000000],USD[0.0001355158582662],USDT[0.000000007120000 0] |
| 03996953 | USD[0.7712675540000000] |
| 03996974 | USD[30.0000000000000000 0] |
| 03996982 | ALGO[13.584040000000000 0 00],BAO[1.00000000000000000],BTC[0.000097663380000 0],CRO[1409.967700000000000 0],ETH[0.027000000000000 000],ETHW[5.1697496000000000 0],FTT[16.213845340708798 7],SOL[0.000000010000000],TONCOIN[101.796185550000000 0 00],TRX[0.0001490000000000 0],USD[2.559851844145000 0],USDT[0.104736153 9452718] |
| 03996986 | USD[25.000000000000000 0] |
| 03996991 | BTC[0.0568903270000000 0],BUSD[28.100000000000000 0 00],DOT[0.020004320000000 0],FTT[10.000000060000000 0],LTC[0.0000000071283033],LUNA2[0.3104251168000000],LUNA2_LOCKED[0.7243252725000000],LUNC[1.0000000084000000],NEAR[25.000000082000000 0],SOL[2.0486564835711668],TRX[3.0245360524614129],USD[1.8737009 0886194711],USDT[17.008235536 3389446] |
| 03997011 | USDT[0.0045662100000000] |
| 03997025 | USD[48.156065480000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03997027 | ETH[0.000000010000000],EUR[0.000000100000000],USD[0.000000061744960] |
| 03997029 | BNB[0.000000050000000],BRZ[0.004200000000000],TRX[0.000060000000000],USDT[0.067923000000000] |
| 03997042 | DOGE[0.056834070000000][#1],NFT (328491858649480211)[#1],NFT (439914670240097819)[#1],NFT (466657833328014925)[#1],NFT (488212577747648821)[#1],NFT (518538835206010177)[#1],NFT (552207564946164564)[#1],NFT (557165185444366062)[#1],NFT (557991584601401531)[#1],SOL[3.748440000000000],USD[0.124132800030459] |
| 03997049 | GBTC[0.003552000000000],USD[451.710956000000000] |
| 03997052 | EUR[0.001246800000000],EUR[0.001431001207114],FTM[0.000000008290940],FTT[30.989519699597414],LUNA2[16.155171030000000],LUNA2_LOCKED[36.458278530000000],LUNC[1969.178521710000000],RUNE[0.062503743513986],SOL[0.000000037532242],STG[743.601048050000000],USD[0.000000317184736],USDT[909.284500223881485],USTC[0.612000000000000] |
| 03997056 | USD[25.000000000000000] |
| 03997081 | USD[25.000000000000000] |
| 03997158 | USD[-4.943548997762500],USDT[35.910000000000000] |
| 03997167 | USD[0.884211180000000] |
| 03997181 | BAO[2.000000000000000],BNB[0.058147680000000],USD[0.000000786395347] |
| 03997225 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 03997249 | BTC[0.025129016610250],ETH[0.167421050000000],ETHW[0.167421050000000],EUR[0.000000019012135],SOL[9.271047800000000],UNI[10.820129510000000],USD[0.491083264539165] |
| 03997257 | USD[0.000000094018569],USDT[0.000000094588608] |
| 03997267 | 1INCH[0.000067785091207],AAVE[0.000000815171690],AKRO[2.000000000000000],AVAX[0.000031100000000],BAO[23.000000000000000],BNB[0.000000001702512],BTC[0.000000105686500],CHF[0.000000116008063],COMP[0.000003900000000],CRO[0.000000095640399],DENT[5.000000000000000],DOGE[0.014029500000000],DOT[0.000000061909729],ETH[0.000001972047004],ETHW[0.000001972047004],EUR[0.000106000000000],FTT[0.000000654806524],GBP[0.005941381963925],KIN[24.000000000000000],LTC[0.000001282881826],LINC[0.000516500000000],MANA[0.000000026043674],RSR[2.000000000000000],SLP[0.020808037341086],SUSHI[0.000047410000000],TRX[1.000691500000000],UBXT[1.000000000000000],USD[0.084001812227590],USDT[0.000000151004590],LTC[0.000000049116000],USD[0.005886603914270],USDT[0.000000240206852033] |
| 03997342 | FTT[0.000907045223480],TONCOIN[0.047800000000000],TRX[0.000820000000000],USD[-0.015490133729690],USDT[0.000000071365673] |
| 03997366 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004132199957554],USDT[0.200031085324490] |
| 03997371 | USD[0.000396030216008] |
| 03997385 | USD[0.000000009144883],USDT[0.000000013947364] |
| 03997392 | ANC[134.949960000000000],DMG[0.074000000000000],GAL[0.084142000000000],GMT[0.970660000000000],LRC[0.968680000000000],LUNA2[0.459237810600000],LUNA2_LOCKED[1.071554891000000],LUNC[100000.000184800000000],PEOPLE[9.236800000000000],QI[20.000000000000000],RSR[2.047600000000000],SHIB[1699.999694000000000],USD[3581.753234942091540],XPLA[9.875800000000000] |
| 03997399 | BTC[0.006696800000000] |
| 03997402 | USDT[0.000000149902379] |
| 03997472 | ETH[2.934343170000000],ETHW[2.934343170000000],USD[0.643597687248124],USDT[211.286298658000000] |
| 03997497 | USDT[1.565336444000000] |
| 03997522 | USD[0.000000005000000] |
| 03997560 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000175212698112] |
| 03997614 | BTC[0.003560000000000],USD[4.340320190268356] |
| 03997642 | USD[0.000000025000000] |
| 03997661 | AUD[0.269206165605341b],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009370807] |
| 03997664 | USDT[1.000000000000000] |
| 03997665 | BTC[0.000000080014900],LTC[0.000800000000000],SHIB[3797.764898502600326650] |
| 03997676 | LUNA2[0.000500055867000],LUNA2_LOCKED[0.001166797025000],LUNC[108.888218000000000],USDT[0.001501500000000] |
| 03997742 | TONCOIN[0.030000000000000] |
| 03997745 | GBP[10.000000000000000],USD[30.000000000000000] |
| 03997746 | BNB[0.000000004055120],DOGE[0.000000010824596],ETH[0.000000066500000],FRONT[0.000000052409870],FTT[0.045238782485734],USD[0.000000070356779],USDT[0.000000383067832] |
| 03997761 | ETH[0.000000031343600],USDT[0.003349638354978] |
| 03997774 | USD[0.000000149031050],USDT[0.000000066000000] |
| 03997780 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000959540000000],ETH[0.029575000000000],ETHW[0.029575000000000],RSR[1.000000000000000],USD[0.000000149105232],USDT[16.153534399125216b] |
| 03997792 | USD[0.000000022286580],USDT[3.693208560000000] |
| 03997802 | LOOKS[0.952310000000000],USD[0.000000116658760],USDT[0.000000064647324] |
| 03997811 | USD[3.377643966250000] |
| 03997825 | BTC[0.007800000000000] |
| 03997835 | ETH[0.000000011855066] |
| 03997838 | NFT (450584893347217149)[#1],USD[0.007540687186452b],USDT[0.010001805486258b] |
| 03997842 | CUSDT[118.978910000000000],TRX[0.680000000000000],USDT[0.068814019400000] |
| 03997853 | USD[0.000000022286080] |
| 03997869 | TONCOIN[0.050000000000000],USD[0.529435000000000] |
| 03997877 | FTT[0.000000057207693],XRP[1147.425397220527029] |
| 03997897 | USD[0.997610080000000] |
| 03997922 | NFT (399991096883729685)[#1],NFT (444199593795604825)[#1],NFT (521911966967454974)[#1],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.000000062959775] |
| 03997957 | USD[25.000000000000000] |
| 03997966 | ATLAS[9.980000000000000],USD[0.126437000000000] |
| 03997977 | ALICE[0.000000009267170],AVAX[0.000000000036369300],AXS[0.000000080354622],ETH[0.000000079159896],SOL[0.000003820000000],USD[0.000029799086152b] |
| 03997985 | AKRO[4.000000000000000],BAO[13.000000000000000],DENT[8.000000000000000],ETH[0.000000075200000],FRONT[1.000000000000000],KIN[12.000000000000000],NFT (357041124646522619)[#1],NFT (359237039067968029)[#1],NFT (396708139411940548)[#1],NFT (512310957006004413)[#1],NFT (552188145000017227)[#1],RSR[1.000000000000000],SOL[0.000000000068217223],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000112126850],USDT[0.000000004093541] |
| 03997993 | USDT[0.050000000000000],USD[108.648093060000000] |
| 03998004 | BTC[0.000000003185540],ETH[0.510000000000000],ETHW[0.510000000000000],FTT[25.002000000000000],USD[2765.207114749288353b] |
| 03998005 | TONCOIN[0.010000000000000],USD[0.000504174356672] |
| 03998010 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000042473396331],USDT[0.000000031933461] |
| 03998018 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03998022 | AMPL[0.531955075200267676],BNB[0.00000000033511114],MATIC[0.000000002330844412],TRX[0.1090062000000000],TRY[0.0000013928238505],USD[0.000000140153215],USDT[343.0717335632700800] |
| 03998031 | NFT (3006808005653897194)[1],NFT (3736699819979472710)[1],NFT (4421208758612277035)[1],TRX[0.000777000000000000],USD[0.62675634000000000],USDT[0.1592740227440000] |
| 03998034 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000027962728769] |
| 03998054 | USD[0.000000062034139],USDT[0.0000000551984424] |
| 03998064 | USDT[0.057703468291 2792] |
| 03998074 | ETH[0.00030499000000000],ETHW[0.003049875711370],USDT[0.5116048875000000] |
| 03998089 | USD[25.0000000000000000] |
| 03998092 | SOL[0.0000000088796900],USD[0.000000026687742],USDT[0.000000069434720] |
| 03998102 | USD[25.0000000000000000] |
| 03998123 | NFT (2961143840084387 97)[1],NFT (3087854890543348 34)[1],NFT (3723856440481083 83)[1],USDT[0.0000100713999517] |
| 03998128 | EUR[0.00911287000000000],USDT[0.0000089330057] |
| 03998134 | EUR[0.00000008960860 9],USD[0.0000000102645545],USDT[0.0000000070935077] |
| 03998143 | BAO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000050156680],KIN2.0000000000000000],LUNA2[0.0000384715431600],LUNA2_LOCKED[0.0000897669340300],LUNC[8.377259520000000],NFT (5095590903383358 52)[1],NFT (5357816913267448942)[1],NFT (5367668936466118486)[1],USD[0.0000000142129202],USDT[0.0000000006398261],XRP[0.0000000068131166] |
| 03998174 | BTC[0.0000000096696182],FTT[0.0000000014871845],SRM[0.003161100000000],SRM_LOCKED[2.7390934400000000],USD[0.0108718603588260],XPLA[0.0000000087060505] |
| 03998179 | ATLAS[4307.7605029900000000],USD[0.0000000017312 91],USDT[0.0000000018450150] |
| 03998191 | TONCOIN[1.0000000000000000] |
| 03998222 | BNB[0.0000000036000000],USD[0.00000004899 4000],USDT[0.0000000080000000] |
| 03998224 | USD[-14.43081552790 78299],USDT[29.9262261600000000] |
| 03998236 | KIN[1.0000000000000000],NFT (3246538499710601 86)[1],NFT (4200349788176 72545)[1],NFT (4841013905814142 21)[1],USDT[0.0000000036231533] |
| 03998264 | USD[0.0000000028568792],USDT[83737.0475180500000000] |
| 03998268 | USD[5.5150274760000000] |
| 03998270 | DFL[10974.5941876100000000],LUNA2[1.2914954140000000],LUNA2_LOCKED[2.9066948720000000],LUNC[281364.5701915400000000],SOL[9.8678193300000000],TRX[1.0000000000000000],USD[5413.2964088491289256] |
| 03998281 | BTC[0.0000000017000000],SHIB[0.0000001800000000],XRP[0.0000000009728776 0] |
| 03998294 | ETHW[0.000282910000000 0],LTC[0.00000002200000 0],TONCOIN[0.05000000000000000],USD[0.0000050000000 0] |
| 03998296 | AKRO[4.0000000000000000],BAO[11.0000000000000000],BTC[0.000000037054711],DENT[8.0000000000000000],DOGE[0.0000000007433700],GBP[0.0001153895704 94],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[4.7301786820000000],LUNA2_LOCKED[10.6459424700000000],LUNC[251.39 4135953600000000],MATH[1.0000000000000000],MATIC[0.0000000202562 75],RSR[6.0000000000000000],SOL[0.000000030947118],SXP[1.0000000000000000],TRX[8.0000000000000000],UBXT[9.0000000000000000],USDT[0.0000000023012212] |
| 03998310 | ETH[0.000000005716 9260],SOL[0.000000036461203],USD[0.000000084899260],USD[0.000000084154812] |
| 03998321 | BNB[1.2914491200000000],BTC[0.0131169100000000],HT[15.0040636600000000],NFT (4002201070457 36859)[1],NFT (5228368326785781 34)[1],NFT (5705690023131337 48)[1] |
| 03998332 | TRX[0.0001300000000000] |
| 03998337 | USD[0.0002287600000000] |
| 03998379 | ATLAS[4030.0000000000000000],USD[0.0029412177500000] |
| 03998384 | ATLAS[0.0000000022000000],COPE[0.1400000100503810] |
| 03998417 | USD[0.0000000050675713],USDT[0.0000000099103120] |
| 03998423 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000 00],PAXG[0.0000000054000000],TRX[1.0000000000000000],USD[0.0000000081968278] |
| 03998468 | USD[0.0043932556000000] |
| 03998488 | USD[31334.6008299400000000],USDC[16.0000000000000000] |
| 03998511 | TONCOIN[176.5000000000000000],USD[0.0000000065000000] |
| 03998549 | EUR[226.8628106700000000],LUNA2[0.2629362647000000],LUNA2_LOCKED[0.6135179509000000],LUNC[56639.6100000000000000],USD[2.0000000131997536],USTC[0.4000000000000000] |
| 03998571 | BNB[0.0199962000000000],DOGE[9.0000000000000000],FTM[0.9935400000000000],LUNA2[0.0007418326705000],LUNA2_LOCKED[0.0017309428980000],RUNE[12.3976440000000000],SOL[1.9996200000000000],TONCOIN[9.3982140000000000],USD[0.0093667263925000],USTC[0.1050100000000000] |
| 03998574 | USD[0.0000005120946],USD[0.0000003500000] |
| 03998586 | BTC[0.0039242780000000],FTT[0.0000000033621650],SOL[0.0097720000000000],USD[0.0001603228701560],USDT[0.0000000026761684] |
| 03998600 | ATLAS[0.0000000064000000],COPE[0.0000004028556 0] |
| 03998607 | BAO[3.0000000000000000],ETH[0.0266156300000000],ETHW[0.0266156300000000],KIN[3.0000000000000000],MATIC[1.3866651800000000],NEAR[371.0278025800000000],NFT (4690229610836558 74)[1],NFT (5199765210337535150)[1],NFT (5262297268835291 37)[1],SOL[59.9081460500000000],TRX[1.0000000000000000],USD[14.1397972871295312],USDT[3.8093520790446795] |
| 03998618 | AAVE[0.0040800000000000],ATOM[0.0900000000000000],ETH[0.3780000000000000],ETHW[0.3206128000000000],LUNA2[0.0064434182770000],LUNA2_LOCKED[0.0150346426500000],TRX[0.0008150000000000],USD[30054.9907947016000000000],USDT[17452.4857220000000000],USTC[0.9120970000000000] |
| 03998632 | FTT[51.9901200000000000],SOL[0.7800000000000000],USDT[2.4500164150000000] |
| 03998681 | ATLAS[7480.0000000000000000],LTC[0.0031597100000000],MATH[794.4000000000000000],RAY[150.0000000000000000],SHIB[55100000.0000000000000000],USD[0.0048147804775000],USDT[0.0079542913500000] |
| 03998692 | BTC[0.0136403400000000],ETH[0.1910283200000000],EUR[500.0001299147834486] |
| 03998701 | BTC[0.0000000080000000],TRX[0.0000000067649 52],USD[0.0000000054469464],USDT[0.0000000050881671] |
| 03998704 | USDT[1.3665826600000000] |
| 03998721 | ETH[0.0000116000000000],ETHW[0.0000116000000000],FTT[0.0000000006037957],SOL[0.0000000660609324],USD[0.0000000557545670],USDT[0.0185566854378014] |
| 03998725 | ETH[0.0000000030080000] |
| 03998736 | ALPHA[211.7263627000000000],GOG[173.0000000000000000],USD[0.3919954156534180] |
| 03998745 | BTC[0.0000000569395505],EUR[0.0000828178827692],USDT[0.0004525913984418] |
| 03998749 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051118810],USDT[26.4070450167773036] |
| 03998757 | ETH[0.0065200000000000],ETHW[0.0065200000000000],FTT[38.5983028634674400],TRX[0.0000030000000000],USD[0.0000001445283112],USDT[329.5328859999000000] |
| 03998759 | USDT[471.0165900000000000] |
| 03998783 | USD[25.0274696732000000] |
| 03998802 | BTC[0.0018000000000000] |
| 03998837 | USD[0.5388470000000000] |
| 03998845 | USDT[0.0000000005108564] |
| 03998850 | USD[0.0046549825000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03998871 | BTC[0.000000002800000] |
| 03998884 | BAO[2.000000000000000],BNB[0.260745810000000],BTC[0.007428620000000],CRO[43.519868070000000],DOGE[1456.246259280000000],ETH[0.213643430000000],ETHW[0.213428930000000],KIN[1.000000000000000],SLP[9.832120680000000],TRX[2.000000000000000],USD[0.007843565076247] |
| 03998913 | ATLAS[0.000000000400000],COPE[0.000001135639920] |
| 03998915 | AUDIO[4000.000000000000000],BRZ[0.005122550000000],MANA[0.971500000000000],USD[0.002836648786600] |
| 03998940 | BTC[0.000000020000000],TRX[0.000000300000000],USD[0.000000094508643],USDT[0.000000006915950] |
| 03998942 | AKRO[1.000000000000000],BAO[17.000000000000000],BTC[20.000015600000000],DENT[1.000000000000000],ETHW[0.000005000000000],GENE[0.041311140000000],KIN[14.000000000000000],MATIC[0.000048360000000],NFT (476653270886697647)[1],NFT (552423891571547400)[1],NFT (562218475995227698)[1],RSR[2.000000000000000],TRX[0.003126000000000],UBXT[3.000000000000000],USD[0.030542798251653B],USDT[0.077673597375348B] |
| 03998948 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.000000089100000],DENT[1.000000000000000],ETH[0.000000099845742],KIN[21.000000000000000],LUNA[0.295350883200000],LUNA2_LOCKED[0.687059807500000],MATIC[9.199056765063748 0],TRX[3.000000000000000],UBXT[1.000000000000000],USD[29.556925820522331S],USDT[0.000000011842692],XRP[2.128772970000000] |
| 03998988 | USD[25.000000000000000],USDT[2.000000000000000] |
| 03998994 | USD[0.000252015988052 0] |
| 03999024 | BAO[1.000000000000000],FIDA[1.002816750000000],KIN[51292370.248195085653709 6],RSR[1.000000000000000],TONCOIN[0.000000089766627],USDT[0.000000002948] |
| 03999030 | BNB[0.009990000000000],FTT[0.099900000000000],ROOK[0.000901000000000],SOL[0.009914000000000],TRX[0.867600000000000],USDT[0.000000067500000],WRX[0.985800000000000] |
| 03999053 | USDT[0.000000005002756] |
| 03999068 | USD[25.461917500000000] |
| 03999097 | LTC[0.000000033197260],TONCOIN[0.030000000000000],USD[0.917425317498315 0] |
| 03999120 | LOOKS[3.000000000000000],USD[1.312070325000000] |
| 03999141 | TONCOIN[0.014000000000000],USDT[0.000000002000000] |
| 03999153 | AUD[0.000204870922776],BTC[7.000000000000000],USD[0.000005153444008] |
| 03999161 | ATLAS[0.000000002000000],BLT[0.000000014059200],COPE[0.000000041603494],FRONT[0.000000014651505],GENE[0.000000032190545],HXRO[0.000000042247900],LINA[0.000000048860518],MATH[0.000000026962354],MOB[0.000000076860545],MSOL[0.000000092996872],POLIS[0.000000005560664],SECO[0.000000003897802],SLRS[0.000000008142028],SOL[0.000000094703241],STSOL[0.000000019503660],SXP[0.000000001377000],TULIP[0.000000010176275],UBXT[0.000000025943426],USDT[0.000000026949938],YFI[0.000000022581360],ZRX[0.000000076139316] |
| 03999180 | AKRO[1.000000000000000],BNB[0.000000085909900],BTC[0.000000009880420],KIN2[0.000000000000000],NEAR[0.000075366500000],TRX[0.007771000000000],USD[0.000001013612132 0],USDT[0.000112179587286 4] |
| 03999183 | BNB[0.000000008668936],BTC[0.000000005000000],USD[0.000000007647036] |
| 03999196 | AUDIO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000000070000000] |
| 03999203 | GOG[99.000000000000000],USD[0.241368110000000],USDT[0.000000082258405] |
| 03999226 | USD[100.450287380000000000000000000] |
| 03999239 | SOL[0.000000010000000],USDT[0.000000007497216] |
| 03999250 | USD[0.086403113842190] |
| 03999261 | ATLAS[0.000000008800000],COPE[0.000000199115338] |
| 03999292 | ETH[0.593800000000000],ETHW[0.593800000000000],MATIC[265.450283400000000] |
| 03999299 | BNB[0.011210000000000],CRO[9.984000000000000],FTT[0.099660000000000],SLP[9.554000000000000],USD[3.589577172330000],USDT[0.019270104000000] |
| 03999314 | ATOM[36.397097038353740],AVAX[0.000000006243700],BNB[0.000000069189022],CRV[965.000000000000000],DCR[0.000000007336522],DOT[0.000000040169200],ETH[0.000000009801807],ETHW[0.000000027869957],FTM[0.000000015986046],FTT[101.397406060270373 8],GMX[18.004952453777948 3],LDO[808.293657850000 0],MATIC[805.703448258222287 0],MKR[1.596922088782320 0],NEAR[301.280910503000084 1],NFT[1],SOL[24.798262221657030 0],STETH[0.016266517788736],TRX[0.220266758027986 1],USD[1.029873213281496 4],USDT[0.000000158970193],YFI[0.118576676771640 0] |
| 03999315 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000012953543] |
| 03999326 | USD[0.000000062500000] |
| 03999328 | USD[0.479607122360000] |
| 03999329 | ATLAS[0.000000028000000],COPE[0.000000057322073] |
| 03999330 | SHIB[599940.000000000000000],USD[27.570294700000000] |
| 03999354 | USD[25.000000000000000] |
| 03999365 | USDT[0.121118762318163 6] |
| 03999368 | APE[1.017169531619050],AVAX[0.021163639591390],FTM[0.024160453802840],LUNA2[0.776928679700000],LUNA2_LOCKED[1.812833586000000],NFT (336471705990622227)[1],NFT (352261246103829962)[1],NFT (411476435933198925)[1],NFT (510112604053074412)[1],NFT (526094320210730194)[1],NFT (541041205379168232)[1],USD[0.100940354644656 5],USTC[0.000000094485900] |
| 03999383 | BAO[9.000000000000000],DENT[9.000000000000000],ETH[0.000000072713528 4],ETHW[0.000000073521352 8],KIN[12.000000000000000],TRX[2.000000000000000],USDT[0.000000023781295] |
| 03999386 | USD[0.009648428118651 4],USDT[0.000000004426586] |
| 03999390 | AAPL[2.000000000000000],BTC[0.002295300000000],ETHW[0.000980000000000],FTT[2.600000000000000],LUNA[2.000000024000000],LUNA2_LOCKED[0.794470488800000],NVDA[1.000000000000000],TONCOIN[0.070000000000000],TSLA[0.510000000000000],USD[2.126129262182027 6] |
| 03999422 | ETH[0.000001017797428],ETHW[0.000000097246613],GAL[0.000000238720000],LUNA2[0.000060896771893 00],LUNA2_LOCKED[0.001606924677500],LUNC[15.017866000000000],NFT (403981475338771277)[1],NFT (531881837223980662)[1],TRX[0.000046000000000],USD[0.000000128344477],USDT[0.000000035346627] |
| 03999427 | TRX[0.353876000000000],USD[1.819719906000000] |
| 03999443 | EUR[1.000000000000000],SOL[0.000000023183400] |
| 03999457 | ATLAS[0.000000053370000],COPE[0.000000113175922] |
| 03999471 | BTC[0.007804460000000],ETH[1.020580000000000],ETHW[1.020580000000000] |
| 03999497 | EUR[516.529581950000000],GST[2558.150011170000000],USD[9570.174573644373265 9],USDT[0.000000010439096B] |
| 03999499 | EUR[59.936112810111847B],FTT[0.067104242654524 00],LUNC[0.000000025744538],USD[0.000001230384971],USDT[0.000067284017368] |
| 03999501 | USD[30.000000000000000] |
| 03999508 | TONCOIN[0.082800000000000],USD[0.003052244200000] |
| 03999511 | EDEN[0.090847220000000],FTT[176.985130000000000],SAND[15000.000000000000000],USD[2219.668160184000000] |
| 03999517 | TRX[0.000310000000000],USD[0.000000097487608],USDT[0.000000050000000] |
| 03999521 | USD[5.000000000000000] |
| 03999523 | LTC[0.250503785000000] |
| 03999535 | BEAR[836.030000000000000],BULL[0.009498198000000],LUNA2[0.066632108359000],LUNA2_LOCKED[0.015474919500000],USD[0.000000082956716],USDT[0.000000005084428] |
| 03999537 | AKRO[0.000000000000000],AMZN[0.416741870000000],AVAX[0.000495225294562],BAO[18.000000000000000],BTC[0.000001029104541],DENT[6.000000000000000],ETH[0.000016948250000],ETHW[0.000016948250000],FTM[161.254564173396890],GBTC[16.459114114020000],GOOGL[0.743453330000000],GOOGLPRE-[0.000000002500000],KIN[65.000000000000000],LUNC[0.000000464000000],MATIC[0.000279845388207],MSTR[1.319137892750000],NVDA[0.528993444000000],RSR[2.000000000000000],SOL[0.000093964710000],SQ3.029003905250000],TSLA[0.000000010000000],TSLAPRE[0.000000049120000],UBXT[8.000000000000000],USD[0.060597125649903],USDT[0.000287106148696] |
| 03999545 | BTC[0.010892460000000],SOL[0.050000000000000],USD[0.100481778125000] |
| 03999562 | GOG[244.000000000000000],USD[0.532369900000000] |
| 03999608 | AVAX[0.002881300000000],EUR[0.000000017027808],LUNA2[0.027635280300000],LUNA2_LOCKED[0.064483230080000],USD[-0.007281039081864 0],USDT[0.006306784896096 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03999619 | USDT[0.000000006259641€] |
| 03999638 | AUDIO[1161.27348463000000000],AVAX[28.13878091000000000],AXS[10.820250580000000000],BAO[13.000000000000000000],BNB[0.000000220000000],BTC[0.01470334000000000],DENT[4.000000000000000],ETH[0.238367290000000],ETHW[0.238168940000000],EUR[6909.245152493071127561,FIDA[1.000000000000000],FTM[2624.5043908900000000],GALA[4522.5463216100000000],JOE[746.958114040000000000],KIN[8.000000000000000000],RSR[3.000000000000000000],SOL[0.186379260000000000],SXP[1.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USDT[451.825855800000000000],XRP[795.703563560000000000] |
| 03999646 | USD[0.461000000000000000] |
| 03999674 | USD[25.000000000000000000] |
| 03999693 | USD[0.745249730000000000] |
| 03999705 | EOSBULL[1090000.000000000000000000],KNCBULL[451.973200000000000000],SXPBULL[7950.400000000000000000],THETABULL[344.985000000000000000],TRX[0.000777000000000],USD[0.037232620000000000],USDT[0.000000007443423] |
| 03999706 | USD[0.956545857836000000] |
| 03999710 | USDT[7.000000000000000000] |
| 03999712 | TRX[0.000003000000000000],USDT[83.386000000000000000] |
| 03999713 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],USD[20.093987449178514S] |
| 03999719 | USD[25.000000000000000000] |
| 03999748 | BEAR[487.600000000000000000],DENT[80.645902820000000000],TRX[236.956400000000000000],USD[646.903346895252550S],USDT[366.069867056991894Z] |
| 03999795 | USD[0.000000081571064] |
| 03999807 | GOG[254.000000000000000000],USD[0.313369080000000000] |
| 03999854 | USD[0.025222391840262S],USDT[0.000000007000000] |
| 03999884 | ETH[0.000000006000000000],USDT[0.000000006638856] |
| 03999887 | USD[86.653110300000000000],USDT[19.094399000000000000] |
| 03999930 | USDT[0.000006874293022S] |
| 03999948 | USD[0.000000052500000] |
| 03999958 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],USD[0.000149295124906],USDT[0.000000095498860] |
| 03999985 | BTC[0.088277890000000000],ETH[0.070621610000000000],ETHW[0.070621609926194l],USD[8985.2923541646323390] |
| 03999986 | BTC[0.118891350861000Q],FTT[0.094345200000000Q],LTC[0.004270000000000000],SOL[0.007047320000000000],TONCOIN[0.070000000000000],USD[-8.233667606102798S],USDT[30.9452609071000000] |
| 04000018 | BTC[0.233284930733770],FTM[0.000000008443760Q],FTT[0.069232269799600Q],TRX[0.539198340000000000],USD[1.612266868131125Q],USTC[0.000000004245300] |
| 04000031 | ATOM[75.402983000000000000],AVAX[21.601897500000000000],AXS[110.305962500000000000],BNB[2.540690500000000000],BTC[0.001065320000000000],CEL[2006.426046000000000000],COMP[22.987465798000000Q],DOGE[19232.811519450000000Q],DOT[72.704023000000000000],ETH[2.351009650000000Q],ETHW[1.589087150000000Q],FTM[1390.041000000000000Q],FTT[467.219058223970240Q],GALA[11970.395000000000000Q],LTC[37.657718340000000Q],LUNA[24.635030862000000Q],LUNA2_LOCKED[10.815072010000000Q],MATH[199.101337500000000Q],MKR[1.529080685000000Q],NEXO[460.036800000000000Q],SAND[540.017000000000000Q],SHIB[0202433.000000000000000Q],SOL[53.346196650000000Q],SUSHI[480.015100000000000Q],TLM[1516752.521020000000000Q],TRX[320.098509000000000Q],UNI[134.308742000000000Q],USD[2.1419.071508138744924l],USDT[0.000000002970812Q],WBTC[0.065701798500000Q],XRP[11950.303500000000000Q],YFI[0.058003590000000000] |
| 04000039 | USDT[0.000002421000000] |
| 04000044 | USDT[0.000000082291440] |
| 04000057 | ETHW[0.416508540000000Q],EUR[0.000000111063476Q],USD[0.000000008897265Q] |
| 04000077 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[5.460179000000000000],USD[0.063985470000000Q],USDT[0.001175103544084] |
| 04000081 | NFT (304199048119702848)[1],NFT (307243768976838886)[1],NFT (419329448793330022)[1],NFT (428458237017663605)[1],NFT (497902848622863716)[1],NFT (500374058028297613)[1],NFT (502221782204464261)[1],NFT (530076270695767647)[1],USDT[574.498553100000000] |
| 04000110 | ALPHA[1.000000000000000000],TOMO[1.000000000000000000],USD[0.000000004802040] |
| 04000111 | USD[3.817669108680000Q],USDT[10.288790000000000] |
| 04000115 | ETH[0.000697650000000Q],ETHW[0.000697650000000000] |
| 04000117 | BTC[0.056878528875867Z],KIN[2.000000000000000Q],USDT[6094.441447881256505] |
| 04000121 | ETH[0.039000000000000Q],ETHW[0.039000000000000000],USD[3.063161642000000Q] |
| 04000124 | BTC[0.000008200000000] |
| 04000130 | NFT (299741738683953342)[1],NFT (312580486641457757)[1],NFT (341198297014277196)[1],NFT (352557422139954556)[1],NFT (359849458050851454)[1],NFT (399392717791720351)[1],NFT (444800618652495571)[1],NFT (486463697311446391)[1],NFT (503741020698367457)[1],NFT (546173196102564973)[1],NFT (560083132656814991)[1],NFT (561911475803476791)[1],USDC[401.167090990000000Q] |
| 04000137 | FTT[0.010319442642559Q],LUNA2[0.027194954140000Q],LUNA2_LOCKED[0.006345489300000Q],USD[67.174089381165995],USDT[2.002667335110043S],USTC[0.384957720000000Q] |
| 04000145 | TRX[0.000169000000000Q],USD[55.617876895267500Q],USDT[24.790000000000000Q] |
| 04000147 | USD[0.057643938238312S] |
| 04000151 | ETH[0.000252080000000Q],ETHW[0.000252080000000Q],USD[2.358253414825647Z] |
| 04000160 | USD[0.000000075000000] |
| 04000161 | LUNA[0.518719714800000Q],LUNA2_LOCKED[1.210346001000000Q],LUNC[112952.310000000000000Q],USDT[7.110559650489777Q] |
| 04000174 | TONCOIN[2.000000000000000Q],USD[0.000000057500000] |
| 04000196 | NFT (417756868760311727)[1],USDT[0.002220160000000Q] |
| 04000197 | DOGE[71.986320000000000Q],LUNA2[0.049419062940000Q],LUNA2_LOCKED[0.115311146900000Q],LUNC[10761.1050015000000Q],TRX[45.969048000000000Q],USDT[5.042968028500000Q] |
| 04000198 | XRP[1.000000000000000000] |
| 04000207 | TONCOIN[0.063000000000000Q],USD[0.000000007500000] |
| 04000208 | FTM[0.000000038000000Q],USD[0.103706705000000Q] |
| 04000210 | AVAX[2000.300000000000000Q],ETH[0.005790550000000Q],ETHW[0.009790550000000Q],FTT[151.000000000000000Q],TRX[34.000000000000000Q],USD[10796.0162044278064577],USDT[600.000000000000000Q] |
| 04000212 | BTC[0.000000082654572Q],ETH[0.000000083993981,LUA[0.000000005000000Q],LUNC[0.000000059897572],USD[0.031788200640678Z] |
| 04000234 | BTC[0.000000059424000Q],LTC[0.000000068027520Q],TRX[3.128900060000000Q],USD[0.000003236672910] |
| 04000236 | BIT[120.991070000000000Q],BNB[0.009916400000000Q],BTC[0.003018050000000Q],CRO[9.971500000000000Q],ETH[0.000000100000000Q],FTM[3.996200000000000Q],FTT[1.499715000000000Q],SHIB[99677.000000000000000Q],SOL[1.065561900000000Q],SOS[98442.000000000000000Q],USD[123.652013099480000Q],USDT[0.009197397058684l] |
| 04000237 | USD[0.000000012000000] |
| 04000238 | USDT[0.000000048000000] |
| 04000240 | APE[0.001505850000000Q],ETH[0.000000115420023l],LUNA2[0.018689370140000Q],LUNA2_LOCKED[0.043608530320000Q],MANA[0.136105540000000Q],MTA[0.665928610000000Q],SAND[0.997600000000000Q],UMEE[10.000000000000000Q],USD[-0.000152846258760] |
| 04000274 | USD[0.115128618490000Q],USDT[0.002580000000000Q] |
| 04000288 | USD[0.400000000000000Q] |
| 04000300 | BTC[0.000000080000000Q],EUR[0.000000163407932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04000303 | USD[0.00000000701107080] |
| 04000306 | BNB[4.014308580000000],DENT[1.000000000000000],EUR[0.000000005786971 2] |
| 04000313 | USDT[0.000000000772875 2] |
| 04000320 | ENS[0.33672267846000 00],ETH[0.002000000000000000],ETHW[0.002000000000000000] |
| 04000332 | AMZN[17.009649900000000],ARKK[130.300974000000000],GOOGL[19.303164800000000],TSLA[24.118021800000000],USD[0.000000006435540],USDT[3486.853249173209893] |
| 04000344 | USDT[0.777144253409443 3],XRP[0.640000000000000] |
| 04000360 | ETH[0.00000000 5000000] |
| 04000370 | BTC[0.000000056030648],LTC[0.004306979 1967644],SOL[0.000000000463104 0],TSLA[0.000000200000000],TSLAPRE[-0.000000003980865 2],USDT[0.0000046435 29696] |
| 04000372 | BTC[0.051206950000000],ETH[0.686676230000000],ETHW[0.686782830000000],LUNA2[0.549339930300000 0],LUNA2_LOCKED[17.201938116000000],MATIC[943.396338010000000],SOL[10.455737620000000],TRX[0.001556000000000],USD[0.003337322815000 0],USDT[0.000221000000000] |
| 04000388 | BTC[0.012149300000000],USD[8052.188625280000000] |
| 04000390 | USD[0.054536228730417 6] |
| 04000395 | BTC[0.165435790000000],ETH[0.614872787484000 0],ETHW[0.000000007484000 0],USD[0.000000055793761],USDT[3069.715187160000000 0] |
| 04000409 | ETH[3.413373520000000],ETHW[3.413373520000000],TONCOIN[32.000000000000000] |
| 04000421 | USD[0.017012476860000 0] |
| 04000422 | BNB[0.000000006011433 4],KIN[1.000000000000000] |
| 04000426 | BAO[2.000000000000000],FTT[0.000210200000000],NFT (321630309406041149)[1],NFT (345335065072271669)[1],TOMO[1.017716610000000 0],USD[0.000000045412927] |
| 04000428 | BTC[0.000000004900000],EUR[0.505332087077550 0] |
| 04000453 | ETH[0.000000100000000],NFT (334793233957309222)[1],NFT (335247933509534935)[1],NFT (370703755112016305 2)[1],NFT (459046540829789083)[1],NFT (468243209270175977)[1],NFT (521155044758701111)[1],NFT (535845926159174639)[1],NFT (540887869448065705)[1],USD[0.000000057500000],USDT[0.000000005 6866647] |
| 04000456 | EUR[0.000006389503 7],LTC[0.145197750000000],USD[49.960000002517248 5] |
| 04000473 | ETH[0.034406086588990 0],ETHW[0.000000002446390 0],FTT[0.063135183921475],USD[0.007972055500000 0],USDT[0.000000089323571] |
| 04000481 | USD[0.011576991355464 5],USDT[0.000000064276617] |
| 04000486 | NFT (364270032511155662)[1],NFT (400844657569347224)[1],NFT (519194243794658186)[1],NFT (533244585532940944)[1],USD[0.0025260084000000] |
| 04000504 | USDT[0.000000020000000] |
| 04000505 | FTT[8.524085920000000 0],STG[85.694135125146469 0],USD[0.000000415363158 4] |
| 04000507 | EUR[44.000000069947900],USD[101.426304340327416 8] |
| 04000517 | USD[10.034510425250000] |
| 04000524 | ETHBULL[23.285574900000000],RAY[0.000000007400000 0],SHIB[0.000000052920640 0],USD[0.2114371030760960] |
| 04000527 | NFT (315797194371146446)[1],USD[7.251352891302488 0] |
| 04000535 | BTC[0.002536100000000],USD[27.833287772245560] |
| 04000544 | LUNA2[0.012350512040000 0],LUNA2_LOCKED[0.028817861430000 0],LUNC[2689.350000000000000 0],TRX[0.000777000000000 0],USD[0.000000098853842],USDT[0.000000005589788 8] |
| 04000545 | TONCOIN[0.050000000000000],USD[0.000440783950032 0] |
| 04000546 | ETHW[5.980475210000000 0],LTC[0.000000019000000],USD[0.000000136477400],USDT[0.000000034856734] |
| 04000557 | USD[0.0061761500000 00],USDT[0.000000072080130] |
| 04000559 | KIN[1.000000000000000],USD[0.000000126026730],USDT[0.000000027006378] |
| 04000560 | BTC[0.000019602000000],ETH[0.000000020000000],ETHW[0.000000200000000],USD[27.542177592048199 6] |
| 04000569 | REAL[19.99798000000000 0],USD[79.720617765000000],USDT[0.0000000044726860] |
| 04000581 | TONCOIN[0.045000000000000],USD[0.000000027500000] |
| 04000583 | USDT[0.000123858792794 6] |
| 04000584 | EUR[0.000000120080733] |
| 04000585 | FTT[0.000000086230000],SOL[1.107639160706803 2] |
| 04000602 | BNB[0.000000017132654],GMT[0.000000002818953 2],SOL[0.0000000059812096],USD[0.000004813594229 8],USDT[0.000000153493413] |
| 04000606 | ETH[0.000000023000000],FTT[57.400000000000000],LUNA2[0.335259122800000 0],LUNA2_LOCKED[0.782271286500000 0],LUNC[1.080000000000000],SHIB[200000.000000000000000],USD[0.137161935225000 0] |
| 04000611 | USD[1.769996680000000],USDT[0.000000064006519] |
| 04000617 | USD[0.000000006312786 0] |
| 04000630 | BTC[0.000000003290905 6],ETH[0.00000000879415 6],FTM[0.000000003800000],QI[0.000000007400000],USD[0.0001074342748806] |
| 04000651 | BNB[1.718901105600000 0] |
| 04000653 | POLIS[0.035020000000000],USD[0.046986684362709 8],USDT[0.000000008127118 6] |
| 04000663 | EUR[103.841091577183271 7],USD[0.004691403968794 3] |
| 04000677 | BEAR[800.000000000000000],ETHW[6.220372970000000 0],LUNA2_LOCKED[0.000000018195002 0],LUNC[0.001698000000000 0],USD[5.225238030655302 1],USDT[0.000000005400000 0] |
| 04000685 | USDT[0.000000007770717 7] |
| 04000700 | AAVE[4.900372110600000],AKRO[3.000000000000000],ALICE[27.287212420000000 00],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[3335.415042220000000],ENJ[303.418676050000000 00],GRT[605.814575720809490 0],KIN[3.000000000000000],MANA[108.706284960000000 00],RNDR[82.010901818060960 0],SGD[0.00000 000135490821],SLP[5782.308946727059000 0],TRX[0.375802280000000] |
| 04000706 | BCH[0.000000005400000],LTC[0.000000000700000],USD[0.000000135999510],XRP[0.0000000012379597] |
| 04000748 | DOGE[8.456692680000000 00],ETH[0.001321590000000],ETHW[0.001307900000000],FTM[0.459562140000000 00],GALA[1.773798110000000 0],KIN[19600.098204210000000],MANA[1.045191740000000 00],MATIC[1.024090330000000 0],RAY[1.0195668000000 00],SHIB[38087.162752470000000],USD[0.0001222548052511],USDT[1.068014180 0000000],XRP[1.0092239900000000] |
| 04000749 | KIN[1.000000000000000],USD[18.536518650000000 0] |
| 04000753 | POLIS[0.042124850000000 00],UNI[13.947210000000000],USD[0.262721799323 2296],USDT[0.000000008458524] |
| 04000768 | AZABULL[8.275315510000000],DOGEBULL[108.717023000000000],ETHBEAR[82984230.000000000000000],LUNA2[0.000000040428541 4],LUNA2_LOCKED[0.000000094333263 2],LUNC[0.009608200000000 00],THETABULL[269.000000000000000],TRX[0.005547000000000 0],USD[0.0017063470827319],USDT[0.000000163350869],XRPB EAR[44991450.00000000000 0000],XRPBULL[76407.035559830000000] |
| 04000784 | SOL[0.100000010000000],USD[-0.370608989615424 2] |
| 04000787 | USDT[15.32100632300000 0] |
| 04000788 | ETH[0.007400600000000],ETHW[0.0073516882721456] |
| 04000797 | USD[0.000000934339077],USDT[0.000000073121435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04000798 | BAO[1.00000000000000000],LUNA2[1.171468437000000000],LUNA2_LOCKED[2.672165945000000000],LUNC[255089.720519910000000000],USD[9.897714216241617900] |
| 04000810 | FTT[0.073852104929539300],NFT[37306219520735986630][1],NFT[38739014424481581411][1],NFT[42790152701964127310][1],NFT[52543843809217183501][1],NFT[53059599750273814700][1],NFT[55549164592211585800][1],USD[0.000000001450000000] |
| 04000819 | GENE[22.881663600000000000],GOG[1051.000000000000000000],USD[0.122136301580708000] |
| 04000824 | USD[0.000000005023782000],USDT[0.000000002000000000] |
| 04000851 | BTC[0.000000004466695000],FTT[0.000000005558866400],USD[0.000144625086985600] |
| 04000854 | ETH[0.590891995792135900],ETHW[0.590891993886629080],LRC[416.595091142393478400] |
| 04000869 | AKRO[2.00000000000000000000],BAO[1.00000000000000000000],FIDA[1.000000000000000000000],GRT[1.000000000000000000000],KIN[4.000000000000000000000],UBXT[2.000000000000000000000],USD[0.000000007003402800] |
| 04000876 | BTC[0.035170660000000000],NFT[32671568708748612][1] |
| 04000879 | USD[30.000000000000000000] |
| 04000880 | BAO[1.00000000000000000000],DENT[1.00000000000000000000],EUR[9.076637298930116000],KIN[1.00000000000000000000],TRX[0.0007770000000000000],USDT[0.000000012911516900] |
| 04000885 | AVAX[0.060000000000000000],TRX[0.000010000000000000],USD[0.000631381837500000],USDT[1.251213962500000000] |
| 04000891 | USD[25.000000000000000000] |
| 04000893 | USD[25.000000000000000000] |
| 04000896 | BNB[0.000000059579907],KIN[1.000000000000000000],USDT[0.000142506718033] |
| 04000902 | BTC[0.000024690000000000],GOG[600.000000000000000000],USD[0.761351235000000000] |
| 04000910 | ETH[0.000704060000000000],ETHW[0.000704061751758200],USD[0.000000105497728] |
| 04000915 | BTC[0.000000027080000] |
| 04000926 | BTC[0.000000006265625],ETH[0.000000060000000],TRX[0.606551000000000000],USDT[0.000000014565595] |
| 04000936 | USDT[0.000091347257676] |
| 04000939 | FTT[0.400000000000000000],USD[0.4640404995000000000] |
| 04000940 | USD[0.000011883633005] |
| 04000942 | BTC[0.1167169600000000000] |
| 04000943 | TRX[0.000001000000000000] |
| 04000968 | GOG[231.000000000000000000],USD[0.0580173700000000000] |
| 04000977 | TRX[0.000777000000000000] |
| 04000984 | COPE[0.2500000000000000000] |
| 04000995 | USDT[0.1534243847000000000] |
| 04001026 | BTC[0.0000000016418746],ETH[0.000000008211040],ETHW[0.0006940182110040],LUNA2[2.700885613000000000],LUNA2_LOCKED[8.302066430000000000],LUNC[0.000000010000000000],TONCOIN[0.000230000000000000],USD[0.240865185981937200],USDT[0.0000000080200313] |
| 04001031 | ETHW[0.16965218000000000] |
| 04001036 | EUR[0.026623068611293000],TRX[0.000785000000000000],USD[0.267495347573615300],USDT[1.000000000000000000] |
| 04001037 | COPE[0.2500000000000000000] |
| 04001041 | ALEPH[63.701409180000000000],C98[0.000000006872986600],LUNA2_LOCKED[2.151075400000000000],NFT[30321035533659000074][1],NFT[32842833966680320040][1],NFT[35761536430312767700][1],NFT[50235596352092254900][1],NFT[50889380827440597630][1],USD[0.000000008729948400],USDT[0.004268411131886000],USTC[0.000000004343114440] |
| 04001042 | BNB[0.000000004000000000],CRO[0.000000006017067400],LUNA2[0.000008028388965000],LUNA2_LOCKED[0.000018732907590000],LUNC[1.748198600147519300],MANA[0.474298820000000000],SOL[0.000000015613013500],USD[0.009145065109235500] |
| 04001043 | USD[0.000000002400000000] |
| 04001046 | USD[0.0077162530660989000] |
| 04001048 | EUR[0.000093673545464740] |
| 04001059 | APT[5.501000000000000000],NFT[33323620848577622600][1],NFT[53158063814881186000][1] |
| 04001061 | BTC[0.006474590000000000],ETH[0.000000006000000000],FTT[0.000000003498440100],LUNA2[1.769915683000000000],LUNA2_LOCKED[4.129803261000000000],LUNC[385402.866433810000000000],SHIB[3400117.31460722660000000000],TONCOIN[46.400000000000000000],USD[0.894796310040116500],USDT[0.850283800000075570] |
| 04001062 | AKRO[2.000000000000000000],BTC[0.041186600000000000],DENT[1.000000000000000000],ETH[0.572499200000000000],ETHW[0.572250350000000000],EUR[17.472118131332829950],KIN[12.000000000000000000],LUNA2[0.7976963433000000000],LUNA2_LOCKED[1.795329744000000000],LUNC[2.560150850000000000],SOL[4.701951000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 04001082 | GOG[839.000000000000000000],USD[0.003745000000000000] |
| 04001084 | BNB[0.000002100000000],USD[-0.040915483083784],USDT[0.001066244637059500],XRP[12.000000000000000000],XRPBULL[13600.000000000000000000] |
| 04001100 | BAO[1.000000000000000000],USDT[0.000000001447048200] |
| 04001104 | BTC[0.000000009343128],ETH[0.000000100000000],EUR[0.000000301602343330],NFT[31035032892541044100][1],NFT[52953137115559754000][1],USD[0.000943226881316180] |
| 04001114 | ETH[0.000000069937500] |
| 04001128 | USDT[0.00000000690810336] |
| 04001129 | BTC[0.000000040000000000],TRX[0.001554000000000000],USD[29.801926923542483600],USDT[0.000000003000000000] |
| 04001132 | ETH[0.000000076493016],TRX[0.000777000000000000],USDT[0.000000008000000000],XRP[0.000000000000000000] |
| 04001136 | LUNA2[0.309553838200000000],LUNA2_LOCKED[0.722292289200000000],LUNC[84706.000000000000000000],TONCOIN[0.030000000000000000],USD[0.000000015021872],USDT[0.000000346945848800] |
| 04001143 | LTC[0.000000007600000000],USD[0.000003267601968] |
| 04001144 | USD[50.615874800000000000] |
| 04001151 | BTC[0.001199480618072990],ETH[0.011973346777673400],LUNA2[1.451528701000000000],LUNA2_LOCKED[3.386900301000000000],LUNC[315397.483092100000000000],RSR[2640.000000000000000000],SOL[0.169703600000000000],USD[48.116279438187916300],USDT[0.000000191081815100],USO[0.000000021994184] |
| 04001157 | USD[0.133326053197762300],USDT[0.000000010990039100] |
| 04001168 | BTC[0.000119450000000000],USD[0.002882792791163],USDT[0.000000005841846000] |
| 04001175 | USD[25.000000000000000000] |
| 04001183 | USDT[0.420265930000000000] |
| 04001190 | COPE[0.000000002700000000] |
| 04001191 | BTC[0.000000029844197],STEP[0.000000081558180],USD[0.000097349892592300],USDT[0.000141639571694500],WAVES[0.000000004819623000] |
| 04001193 | ALGO[5.561016764717108600],ANC[8.079701925000000000],ATOM[0.000000008000000000],AVAX[17.959528643678600000],BAO[1.000000000000000000000],BTC[0.005603317000000000],CEL[0.000000006774306600],CRO[86.489814005771200000],DOT[2.510817256267200000],ETH[0.067219520000000000],ETHW[0.066384430000000000],FTM[38.214274566460920000],KIN[159.000000000000000000],LINK[1.505925365600000000],LTC[8.701305841828515000],LUNA2[3.334196007000000000],LUNC[7.504083993000000000],MATIC[16.531131860753912000],NEAR[4.105550941500000000],NEXO[0.000000008674050],RUNE[8.388008710000000000],SHIB[981364.218372565313894400],SOL[0.366618305604900000],TRX[157.216935500000000000],USD[0.432468935183022260],USDT[0.000000063921076110],USTC[391.867175914000000000],XRP[214.182864015000000000] |
| 04001197 | BTC[0.099944704000000000],ETH[0.965911460000000000],ETHW[0.965911460000000000],EUR[0.913184250000000000],SOL[4.999050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04001198 | ETH[0.1005121600000000],ETHW[0.1005121600000000],USD[23.6007517832219964] |
| 04001200 | SOL[7.7785218000000000],USD[0.2310810010000000] |
| 04001202 | LTC[0.0000000040000000],USD[0.0000000095000000] |
| 04001208 | ETH[2.3875610300000000],ETHW[2.3865582400000000] |
| 04001209 | FTT[0.2929746300000000] |
| 04001215 | TONCOIN[21.0000000000000000],USD[25.0000000000000000] |
| 04001216 | USD[25.0000000000000000] |
| 04001226 | BTC[0.0000254300000000],TRX[0.0034040000000000],USDT[0.0001166108789045] |
| 04001250 | DMG[10302.7721600000000000],FTT[0.9998000000000000],USDT[0.0247155800000000] |
| 04001266 | FTM[0.9900000000000000],TRX[0.0871000000000000],USD[-6.9354666294935520],USDT[50.6068573320000000] |
| 04001269 | TONCOIN[0.0520000000000000] |
| 04001276 | BNB[0.0000000077848992],ETH[0.0000000100000000],USDT[0.0000000051396470] |
| 04001283 | CRO[98.9930268600000000],USD[0.0000000010822948] |
| 04001295 | POLIS[0.0871400000000000],USD[0.0000000112148854],USDT[0.0000000079477713] |
| 04001301 | BTC[0.0000000050000000],KIN[1.0000000000000000],LUNA2[0.0051658426840000],LUNA2_LOCKED[0.0120536329300000],NFT (32182402873667138)[1],NFT (39185332193771417 3)[1],USD[0.9277124278059522],USDT[0.0010567372625346],USTC[0.7312500000000000] |
| 04001310 | USD[25.0000000000000000],USDT[2.2000000000000000] |
| 04001312 | BAO[1.0000000000000000],BTC[0.0000000087222700],DOGE[0.3385404200000000],KIN[1.0000000000000000],TRX[0.2656270000000000],USD[0.0676138407500000] |
| 04001325 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000019729622],DENT[1.0000000000000000],TONCOIN[0.0000159200000000],USDT[0.0000000023357119] |
| 04001331 | BTC[0.0000051600000000],USD[0.0129231322000000],USDT[1.1177090000000000] |
| 04001341 | BTC[0.0001000000000000],USD[44.3426013716400000] |
| 04001353 | USD[0.6279729275000000],USDT[0.0000000014342115] |
| 04001360 | USD[17.3945577571000000] |
| 04001371 | ETH[0.0000041400000000],ETHW[0.0000041400000000] |
| 04001373 | BNB[0.0000001000000000],TRX[0.0000000062833660] |
| 04001386 | BAO[4.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000047000000] |
| 04001389 | USD[200.4923978025000000] |
| 04001394 | BTC[0.0000000050000000],FIDA[1.0176794500000000],TRX[1.0000000000000000],USD[0.0000262308002501],USDT[0.0000285518299807] |
| 04001404 | TRX[0.0007800000000000],USD[0.0000000109258916],USDT[0.1312141607080114] |
| 04001409 | USDT[33.0000000000000000] |
| 04001415 | AVAX[40.0727720089113800],BNB[0.0081455486616800],BTC[0.2044825944820000],ETH[4.7951069317184300],ETHW[4.7947236415618100],FTM[2588.8124812083346500],FTT[25.0900000000000000],LUNA2[60.0279434400000000],LUNA2_LOCKED[140.0652014000000000],LUNC[13071211.0656909944984090 0],MATIC[2513.334332479281 5600],SHIB[25000000.0000000000000000],SOL[7.0055938400000000],USD[2035.1380732276573325],USDT[0.0006836211282218],XRP[0.0000000291146000] |
| 04001419 | BAO[1.0000000000000000],TONCOIN[111.0091510700000000],USDT[0.0000000010000000] |
| 04001425 | EUR[0.0000000042950582],USD[497.2569024198848000] |
| 04001426 | CRO[115.3067209600000000],USD[0.0000000002246912],USDT[0.0053140900000000] |
| 04001492 | SOL[0.0000437100000000] |
| 04001513 | USD[0.0000000063906300] |
| 04001516 | ATOM[40.0000000000000000],BTC[0.0675364300000000],DOT[100.0000000000000000],ETH[1.5000000000000000],ETHW[1.5000000000000000],FTM[1000.0000000000000000],LUNA2[0.0063241638820000],LUNA2_LOCKED[0.0014756382390000],LUNC[137.7100000000000000],PAXG[0.0000932900000000],RSR[35120.0000000000000000], SOL[20.0000000000000000],USD[0.0911574371438705],USDT[0.0124831185324377] |
| 04001526 | USD[0.0000000052500000] |
| 04001541 | CRO[1.5423236200000000],EUR[0.0000682988708194] |
| 04001545 | USD[1.5259210390000000] |
| 04001585 | SOL[0.0020000000000000],USD[0.0000403885046201],USDT[101.4545570625000000] |
| 04001588 | USD[0.0000002849982024] |
| 04001592 | COPE[0.0000001000000000] |
| 04001594 | TRX[0.0007790000000000],USD[0.7781495950000000],USDT[0.0000000074097233] |
| 04001596 | USD[0.2626965850255960],USDT[1004.2601915108369160] |
| 04001602 | BTC[0.0000063066400000] |
| 04001610 | USD[14.3988630000000000] |
| 04001619 | USD[0.0018288100001403],USDT[10.8249985100000000] |
| 04001623 | BNB[0.0000000040000000],LTC[0.0000000012000000],USD[0.0000000050000000] |
| 04001635 | BTC[0.0199000000000000],ETH[0.1190000000000000],ETHBULL[0.0000832000000000],ETHW[0.1190000000000000],USD[1041.6560634030000000] |
| 04001644 | GOG[130.0000000000000000],USD[0.5637318400000000] |
| 04001653 | USD[0.0000000173464984],USDT[0.0000000042512549] |
| 04001658 | AVAX[0.8000843093565600],ETH[1.4373274793987607],ETHW[1.4371754256230705],LUNA2[0.4655491994000000],LUNA2_LOCKED[0.0862814650000000],LUNC[1.4997150000000000],USD[-2.8247697616317079000000000],USDT[0.0000117440291859] |
| 04001665 | BTC[0.0000249530000000],ETHW[1.0000000000000000],TRX[0.0007840000000000],USD[0.0899952262000000],USDT[7.9177874310000000] |
| 04001666 | TONCOIN[65.9900000000000000],USD[0.6966011200000000] |
| 04001669 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DA[0.0000000051741020],ETH[0.0000000060350000],KIN[4.0000000000000000],NFT (437095328507470110)[1],SXP[1.0000000000000000],TRX[1.0000120000000000],USDT[0.0000129467843761] |
| 04001680 | USD[0.0000272605000000] |
| 04001681 | TRX[0.0022490000000000],USD[26.4621584900000000],USDT[115.5891947900000000] |
| 04001682 | EUR[0.0000002699848776],USDT[0.2996294625000000] |
| 04001717 | TRX[0.0021820000000000],USD[-0.0061987773466054],USDT[0.0067928707642013] |
| 04001718 | BRZ[0.0032067763931228],ETH[0.0297417800000000],ETHW[0.0297417800000000],USD[0.0000000096724651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04001736 | USD[0.000000011578096] |
| 04001739 | ALGO[2.743551610000000],AMPL[0.00000000010784498],BTC[0.000422690000000],CRO[0.000000100000000000],ETH[0.000588170000000],ETHW[0.000588170000000],EUR[4.038713793100618],EURT[2.018869590000000],GBP[0.000000084000000],KIN[3.000000000000000],LUNA2[0.000022815042460],LUNA2_LOCKED[0.0000532359970720000],LUNC[4.968023530000000],RAY[1.379766840000000],TONCOIN[0.955758650000000],TRX[1.000000000000000],USDT[114.047042343884570] |
| 04001748 | BRZ[0.000000001484559],ETH[0.000000003834604],LTC[0.000000050178290],USD[0.000000063866340],USDT[0.000000101398598] |
| 04001751 | USD[0.000000040993080],USDT[0.000000006422828] |
| 04001767 | AXS[0.027946247065852],BTC[0.000000003200000],SOL[0.000000080005154] |
| 04001781 | TRX[0.000001000000000],USDT[1.654904000000000] |
| 04001782 | GOG[575.000000000000000],USD[0.163434082500000] |
| 04001824 | BNB[0.000000009260000],ETH[0.000000004439727],MATIC[0.000000063395241],USD[0.000003436228475] |
| 04001826 | USD[0.000000202013847] |
| 04001828 | BNB[0.000000010692003],BTC[0.000000077020800],FTT[0.112938440000000],LUNA2[0.012224726810000],LUNA2_LOCKED[0.028524362500000],SOL[0.002521690000000],USD[23.830581483256169000000] |
| 04001834 | ATLAS[7.231220000000000],FTT[10.600057270000000],POLIS[1.096798800000000],TRX[0.000105000000000],USD[3.251061736848678J],USDT[0.000000197380425] |
| 04001836 | TONCOIN[0.061164210000000],USD[0.001976024700000] |
| 04001839 | EUR[430.696292660000000],USD[130.346263616137933] |
| 04001840 | BTC[0.071648470000000],DOGE[10338.550210201367200],ETH[0.504821000000000],ETHW[0.004921000000000],LTC[4.104384827503680],LUNA2[11.940731250000000],LUNA2_LOCKED[27.861706260000000],LUNC[2600119.370318000000000],USD[1.184885324605345],USDT[1.550590575285906J] |
| 04001848 | USDT[0.000000014000000] |
| 04001855 | TRX[0.007790000000000],USD[0.006185265834678J],USDT[0.005835045970111] |
| 04001859 | FTM[209.029667808918374J],GOG[400.000000000000000],IMX[14.797040000000000],NEAR[163.413035770000000],SOL[17.710000000000000],USD[45.891437269842679J] |
| 04001870 | BNB[6.248000000000000],BTC[0.006280000000000],ETH[0.565002000000000],ETHW[0.565002000000000],LINK[24.400000000000000] |
| 04001914 | BTC[0.331854746305700],BUSD[3448.077549450000000],ETH[1.636030750000000],ETHW[0.744940880000000],HKD[0.006248200000000],TRX[0.007770000000000],USD[0.000000095356980],USDT[822.879634731074091J] |
| 04001916 | BF_POINT[300.000000000000000],ETH[0.000000069427720],ETHW[0.000000069427720],FTT[0.000000099911684],GBP[0.000000011874018],USD[0.000003806214999],XRP[0.000000086331829] |
| 04001933 | USD[3646.656048101324550J],USDT[1000.000000000000000] |
| 04001934 | BTC[0.005122000000000] |
| 04001937 | BTC[0.670003376894630],ETH[6.878508213112460],ETHW[6.841336918905560],LTC[34.145591157353740],SHIB[35570831.2216500400000000] |
| 04001944 | USDT[0.000000171142782] |
| 04001956 | APT[66.231557170000000],BNB[0.000000113752100],BTC[0.026213980320000],EUR[0.003363980000000],FTT[42.391944000000000],NEAR[163.413035770000000],SOL[17.710000000000000],USD[5.891437269842679J] |
| 04001958 | FTT[0.000000070598400],USD[0.000000100716105],USDT[0.000000061111670] |
| 04001994 | BTC[0.000027462200000],DOGE[1.999600000000000],DOGEBULL[5.798840000000000],LUNA2[0.000304915100000],LUNA2_LOCKED[0.000710146568000],LUNC[0.000968000000000],TONCOIN[29.094720000000000],USD[0.019892893685924] |
| 04001997 | USD[0.000000010882190] |
| 04002026 | TRX[0.001498000000000] |
| 04002030 | USD[1.663770076000000] |
| 04002031 | USD[0.000000088000000] |
| 04002042 | TRX[0.420780000000000],USDT[2.537933755250000] |
| 04002045 | BUSD[0.100000000000000],ETH[0.010028000000000],ETHW[0.010028000000000],LUNA2[0.229619100400000],LUNA2_LOCKED[0.535777900900000],LUNC[40000.042544100000000],USD[3.012661439980000],USDT[6.380000010000000] |
| 04002050 | AAVE[1.263373100000000],USD[0.000000001923883],USDT[90.429133298848296J] |
| 04002060 | BTC[0.000001000000000],USD[0.000000138308467],USDT[0.000000072361913] |
| 04002073 | NFT[315722048271431258J[1],NFT[330304829716348202J[1],NFT[530287367092775517J[1],USD[0.000000084658068] |
| 04002097 | TRX[0.001556000000000],USD[0.000000033316872],USDT[0.000007963625568] |
| 04002114 | BNB[0.125367816906460],BTC[0.000082758363235],LUNA2[0.000680672416000],LUNA2_LOCKED[0.001588242231000],LUNC[148.218451574418698],NFT[482001923639738020J[1],USD[0.057953271314136],USDT[0.000000089782718],USTC[0.000000007734060] |
| 04002149 | BTC[0.171622680000000],USDT[0.000000114461560] |
| 04002204 | BNB[0.002098972608922J],ETH[0.000000011660261],FTM[0.219198877075000],HT[0.000000038948807],LTC[0.000060779588182J],MATIC[0.398464131160000],NFT[316638943038206471J[1],NFT[358041686975197272J[1],NFT[556571858505566569J[1],SOL[0.000000003125000],TRX[2.090357000000000],USD[-0.001147731323027],USDT[0.007015201728382J] |
| 04002240 | GOG[140.000000000000000],USD[0.233360000000000] |
| 04002247 | USD[2911.320943463948748000000000],USDT[8550.569900471197760J] |
| 04002262 | USD[-1.476887454260000J],USDT[3.520000000000000] |
| 04002283 | BTC[0.000000100000000],EUR[0.002651425152702],USDT[0.000000049397998] |
| 04002288 | ETH[0.000032320000000],ETHW[0.000003215046456],USD[-0.406168471500000],XRP[1.228907620000000] |
| 04002289 | USD[25.000000000000000] |
| 04002300 | BTC[1.000600000000000],ETH[2.299000000000000],FTT[28.195250000000000],TRX[0.000896000000000],USD[2949.150558004841461000000000],USDT[15.428756960584868] |
| 04002311 | USD[25.000000000000000] |
| 04002323 | ETH[0.005800000000000],ETHW[0.005800000000000] |
| 04002326 | AVAX[0.061200000000000],LUNA2[0.225091187600000],LUNA2_LOCKED[0.525212771000000],LUNC[49014.080000000000000],USDT[0.022071213326300] |
| 04002327 | USD[1.718209646750000],XRP[0.825087000000000] |
| 04002334 | USD[25.000000000000000] |
| 04002339 | USD[0.000000106654200],USDT[0.000000080308628] |
| 04002362 | BNB[0.000000008000000],ETH[0.000000025000000],FTT[2.299540000000000],LUNA2[0.074344914240000],LUNA2_LOCKED[0.173471466600000],LUNC[1618.876160000000000],MATIC[2.000000000000000],NFT[428079732751244437J[1],SHIB[277375.943697920000000],USD[0.398412032573888],USDT[0.000000007365500] |
| 04002389 | BNB[0.000000100000000],CRO[0.000000014697180],LUNA2[0.000000031542263],LUNA2_LOCKED[0.000000073069328],LUNC[0.006819000000000],SHIB[0.000000068919948],USDT[0.000000021730169] |
| 04002408 | USD[0.000000057500000] |
| 04002470 | BAO[1.316850954847289005J[1],NFT[328434469007141922J[1],NFT[331682107829938598J[1],NFT[337767167969053880J[1],NFT[340906423460712145J[1],NFT[356472415057239737J[1],NFT[458780080401564419J[1],NFT[481500064277266826J[1],USD[142.858861527808247J] |
| 04002474 | MATIC[0.000000001800000],TRX[0.000685800000000],USD[2.762810126317558],USDT[0.000000148379124] |
| 04002485 | GENE[0.095880000000000],GOG[1.560200000000000],USD[0.000000050000000] |
| 04002535 | BTC[2.960593511000000],DAI[0.090000000000000],ETH[44.962315170000000],ETHW[0.043151700000000],EUR[0.000000088517032],SOL[1.900000000000000],USD[19.870379633655340],USDT[7.943848081500000J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04002560 | BNB[0.000000008900000],USDT[0.000000055000000] |
| 04002564 | LUNA2[0.872551839000000],LUNA2_LOCKED[2.035954291000000],USD[0.444595273177260] |
| 04002580 | BNB[0.000000003633705],BRZ[0.008236160373000],BTC[0.000000008670000],ETH[0.000000006000000],USD[0.000000047207994] |
| 04002582 | USDT[0.000000090000000] |
| 04002587 | BRZ[0.014292210277508?],HT[1.165059772773614],TRX[0.000903000000000],USD[3.400027814373700],USDT[118.144957784164782 6] |
| 04002611 | ETH[0.000000031191847],USD[0.000018051584107] |
| 04002619 | USD[25.000000000000000] |
| 04002646 | FTT[81.087009530000000],USDT[0.000000046916859] |
| 04002677 | ETH[0.000000067327522],FTT[0.007016410829300 6],SOL[0.000000076045653],TRX[0.000000077822976],USDT[0.000000099072225] |
| 04002697 | XRP[20893.195046580000000] |
| 04002707 | USDT[10.000000000000000] |
| 04002733 | FTT[0.000000019251100],USDT[0.000000050842184] |
| 04002755 | NFT (52898766095074787 4)[1],TRX[0.000777000000000],USDT[0.600576202 7000000] |
| 04002763 | TONCOIN[0.008000000000000],USD[0.021372521800000 0] |
| 04002764 | BTC[0.000000030000000],LUNA2[0.004400648042000 0],LUNA2_LOCKED[0.010268178770000 0],STETH[0.00000002046885 6],USD[0.000000006434855 9] |
| 04002766 | ETH[-0.000000103451727],ETHW[-0.000000102173832],USD[0.000201529305292] |
| 04002779 | TONCOIN[1.715000000000000] |
| 04002780 | BTC[0.091181760000000],EUR[0.004000000000000] |
| 04002838 | USD[0.001816931197440] |
| 04002859 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.161326230000000 0],ETHW[0.168396600000000 0],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000000073284839],USDC[575.252743770000000 0],USDT[0.028984690000000 0] |
| 04002870 | TONCOIN[1.000000000000000] |
| 04002872 | USD[25.000000000000000] |
| 04002878 | BTC[0.001284560000000],EUR[0.000442758134200] |
| 04002891 | NFT (28854911325345188 4)[1],NFT (30551697009120174 8)[1],NFT (33719267384388720 9)[1],NFT (35553217782972148 3)[1],NFT (42900731499747920 0)[1],NFT (43228702600549699 4)[1],NFT (49302628766009969 7)[1],NFT (49508351684191521 4)[1],NFT (50180908934103689 )[1],NFT (51006256491938862 )[1],NFT (51525639573924489 8)[1],USD[0.000000048136410],USDT[0.000000013357838 0] |
| 04002905 | AVAX[0.206489877351000 0],BCH[0.036694411097300 0],BNB[0.032221735923720 0],BTC[2.000570369349200 0],BTC[0.000570369349200 0],DOT[1.148632006133080 0],ETH[0.003377339378054 00],ETHW[0.003355056498490 0],FTM[3.057778204410400 0],FTT[0.400000000000000],GMT[1.062081820521220 0],LUNA2[0.090196264300000 0],LUNA2_LOCKED[0.210457950 0000001],LNC[19640.42644840000000 00],RAY[10.746171920000000 0],ROOK[0.077000000000000 0],SOL[0.301101722372113 5],SPELL[800.000000000000000 0],TRX[9.325285110000000 0],USD[14.893499209461349 4],XRP[21.338514697252100 0] |
| 04002939 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000755281253414] |
| 04002948 | EUR[1.253104963414855] |
| 04002960 | TONCOIN[200.000000000000000],USD[0.000000012909610] |
| 04002976 | BTC[0.000000026100000],LTC[0.000000058974376] |
| 04002980 | BAO[1.000000000000000],BTC[0.013581010000000 0],TRX[0.000777000000000],USDT[92.887890060408151 2] |
| 04003036 | LTC[0.000000045000000] |
| 04003075 | ETH[0.000000074000000],ETHW[0.000000772739832 3],LTC[17.261965960000000 0],STETH[4.018958455201946 9],USD[0.000000039870505] |
| 04003079 | GENE[12.300000000000000],GOG[300.939800000000000 0],USD[2.783274860000000 0] |
| 04003146 | USD[25.000000000000000] |
| 04003175 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[1.790501010000000 0],ETHW[0.919221452430070 0],FTT[0.179054500000000 0],KIN[0.000000010000000 0],USD[0.000016314636259] |
| 04003202 | BTC[0.000050200000000],USD[0.000000919155258],USDT[0.000000074121027 6] |
| 04003210 | USD[0.348888180000000 0],USDT[0.000000075751370] |
| 04003215 | BNB[0.000000047815122],MATIC[0.000000004900000 0],USD[49.112570051856014 0],USDT[0.000031822738144] |
| 04003228 | BTC[0.000000060562000],FTT[0.000000029291630],USD[0.005383008553690 3],USDT[0.000000088321585] |
| 04003240 | BTC[0.013518000000000 0],BUSD[9067.431136220000000 00],FTT[50.000000000000000 0],KNC[0.000000077381600],LOOKS[276.460768360054800 0],LUNA2[0.068896876900000 0],LUNA2_LOCKED[0.160759379 4000000],LUNC[15002.440000000000000 00],NEAR[64.900000000000000 0],RUNE[123.700000000000000 0],SAND[362.000000000000000 0],SOL[11.146595800000000 0],TRX[6314.475901919030529 2],USD[0.000000107155000],ZRX[261.000000000000000 0] |
| 04003243 | USD[0.000000054695708] |
| 04003253 | TONCOIN[0.090000000000000 0],USD[0.000000159099772],USDT[0.000000025000000] |
| 04003257 | USD[0.000000644416911 0] |
| 04003261 | BTC[0.004988962226092 8],TRX[0.000777000000000],USD[0.001254000604819],USDT[0.000223837271081 8] |
| 04003286 | USD[0.352556980000000 0],USDT[0.000000049743476] |
| 04003295 | MBS[1378.162412060000000 00],USD[0.000000091718599] |
| 04003298 | EUR[0.000000011585466],USD[0.000000010003050],USDT[0.000000214873202 0] |
| 04003314 | USDT[7610.446157850000000 0] |
| 04003323 | USDT[0.449016590000000 0] |
| 04003335 | BAO[3.000000000000000],GBP[0.000000125245415],KIN[3.000000000000000] |
| 04003340 | ETHW[0.301852780000000 0],EUR[0.000000027101777],MATIC[11.206401400000000 0],TONCOIN[10.000000000000000 0] |
| 04003374 | TRX[0.000001000000000 0],USD[0.017913119619448 8],USDT[-0.009412909135287 2] |
| 04003377 | ETHW[0.016000000000000 0],USDT[19.637693393600000 0] |
| 04003382 | TRX[0.000000002800000 0] |
| 04003405 | USD[0.000000116399444],USDT[0.000000064362682] |
| 04003423 | BAO[1.000000000000000],USD[25.000000000000000],USDT[0.000190920491475] |
| 04003440 | SOL[0.048472770000000 0] |
| 04003447 | BTC[0.018541980000000 0],ETH[0.086134000000000 0],ETHW[0.086134000000000 0],EUR[0.565931285534223 2],USD[30.000000000000000 0] |
| 04003478 | BAO[1.000000000000000],BNB[0.000000020528885],SOL[0.000004430000000 0],STG[38.000000000000000 0],TONCOIN[1.500000000000000 0],TRX[0.000777000000000],USD[0.122377827249296 2],USDT[0.006610620000000 0] |
| 04003488 | USD[0.003135630000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04003499 | AAVE[0.140000000000000000],AVAX[0.299982000000000000],BNB[0.020382312362160000],BTC[0.015005334516000000],DOT[0.414400818000000000],ETH[0.028998200000000000],ETHW[0.028998200000000000],FTT[1.000000000000000000],LINK[1.103715053000000000],RUNE[1.500000000000000000],SOL[0.129992800000000000],TRX[0.000010000000000000],UNI[1.005808544000000000],USD[11.225217480000000000],USDT[0.000000008985994] |
| 04003505 | GENE[13.310231530000000000],GOG[270.000000000000000000],USD[173.969436156102765] |
| 04003509 | CRO[250.000000000000000000],FTT[1.000000000000000000],TONCOIN[1.000000000000000000],USD[52.051210140650000] |
| 04003520 | ETH[2.023150000000000000],ETHW[2.023150000000000000] |
| 04003528 | USD[0.000000000930944],USDT[0.0000000041392111] |
| 04003529 | USD[0.0034204000000000] |
| 04003550 | BTC[0.005998936000000000],ETH[0.181968080000000000],GST[0.089728820000000000],USD[191.424081927550000],USDT[49.898166790042500000] |
| 04003553 | BTC[0.000000013043114] |
| 04003557 | GOG[1852.000000000000000000],USD[0.769325250000000000] |
| 04003574 | DENT[1.000000000000000000],DOGE[11.317240260000000000],EUR[0.089361774099271],KIN[2.000000000000000000],SHIB[598322.740653500000000] |
| 04003582 | BUSD[0.624277400000000000],GOG[124.000000000000000000] |
| 04003585 | BNB[0.066612380000000000],TONCOIN[21.000000000000000000] |
| 04003606 | ADABULL[5.089032900000000000],ALTBULL[2.999430000000000000],BIT[22.998480000000000000],BULLSHIT[14.877172800000000000],DEFIBULL[12.997530000000000000],DOGEBULL[29.995250000000000000],FTT[0.099810000000000000],GRTBULL[199.962000000000000000],MATICBULL[683.965040000000000000],MIDBULL[1.999620000000000000],SUSHI[1.999620000000000000],THETABULL[26.994870000000000000],USDI9.825308957250000000],USDTI0.00000000211131600] |
| 04003623 | STETH[0.000000054213145] |
| 04003648 | EUR[0.004790230000000000],NEAR[3.500000000000000000],USD[1.843320404164324] |
| 04003650 | BNB[0.044892000000000000],BTC[0.000000018733450],USD[0.953492072500000000] |
| 04003715 | TRX[0.000788000000000000],USD[0.172340675910000000],USDT[0.000000093890000] |
| 04003728 | LUNC[0.004461520740432],TONCOIN[0.000000004326050],TRX[0.000003000000000000],USD[0.000001766083750000],USDT[0.000000004267560000] |
| 04003733 | ETH[0.000000018723600],USDT[203.526262453264840000] |
| 04003739 | TONCOIN[0.050000000000000000],USD[0.000000009000000000],USDT[0.000000000699650] |
| 04003741 | USD[0.000000085250000],USD[0.000000008266094],USDT[0.000000006822534755] |
| 04003751 | BNB[0.003803710000000000],ETH[0.076401130000000000],ETHW[0.006889060000000000],FTT[0.000124120000000000],LOOKS[16.396783340000000000],NEAR[49.006174630000000000],TRX[0.010397000000000000],USD[0.883464035388020281],USDT[0.000070762575000000],XPLA[20.415437980000000000] |
| 04003777 | TRX[0.057858000000000000],USD[19.981764047781424000],USDT[0.000000018750000] |
| 04003790 | AVAX[0.000000002397503000],BTC[0.000000069632260],USD[0.000000080051973],USDT[0.000000015658800] |
| 04003835 | NFT[384119955163900120][1],NFT[411966366278527491][1],NFT[467290607233470093][1],NFT[480265829511790429][1],USD[0.000009547388844] |
| 04003839 | USD[0.000000008494523000],USDT[0.000000050394528] |
| 04003846 | BNB[0.009994300000000000],BTC[20.000993160000000000],ETH[0.009957300000000000],ETHW[0.009957326549761],FTT[0.079515730000000000],TONCOIN[0.099962000000000000],USD[0.755430738434846200],USDT[0.000000097500000] |
| 04003848 | USD[0.000000037000000] |
| 04003869 | USD[0.007826113750000000],USDT[0.000000095016190] |
| 04003871 | USDT[0.000000040000000000] |
| 04003890 | EUR[0.003268201715540] |
| 04003909 | USD[0.000962878517173],USDT[0.000000038808562] |
| 04003922 | BAO[5.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USDT[0.000000062654545] |
| 04003930 | BNB[0.000000033677356],BRZ[0.000000003821932],ETH[0.000000001327381],USD[0.000040499600774],USDT[0.000000074401475] |
| 04003932 | USD[0.000025231815711] |
| 04003944 | EUR[0.145652710000000000],TRX[0.000003000000000000],USD[0.357940120000000000],USDT[0.000000199654839] |
| 04003983 | MANA[0.454267109083919],USD[0.000000000755120] |
| 04003990 | ETH[0.012000000000000000],ETHW[0.012000000000000000],MATIC[10.000000000000000000],SLP[500.000000000000000000],USD[16.679074794620000000] |
| 04004002 | NFT[305012770036759409][1],NFT[376205845894471895][1],NFT[553625866294190448][1],TRX[0.001555000000000000],USD[0.001894916705549500] |
| 04004037 | SOL[1.621944658440000000],USDT[1.219070050000000000] |
| 04004038 | USDT[0.025350264500000000] |
| 04004041 | AKRO[0.000000000000000000],BAO[13.000000000000000000],BAT[1.000000000000000000],BNB[0.000000120000000],CRO[9.563556940000000000],DENT[8.000000000000000000],DOGE[0.000000087495161],FIDA[2.007916350000000000],GBP[0.002344158440843],KIN[12.000000000000000000],MATH[2.000000000000000000],RSR[4.000000000000000000],SUSHI[1.055723820000000000],TRU[1.000000000000000000],TRX[16.273943030000000000],UBXT[5.000000000000000000],USD[0.000008262885468],USDT[0.000015319398912] |
| 04004064 | FTM[0.803318940000000000],USD[0.000000008000000000] |
| 04004074 | NFT[368986554888780732][1],NFT[503671169784272449][1],TRX[0.000001000000000000],USDT[0.000000089917720] |
| 04004087 | FTT[0.099940000000000000],USD[0.003200757900000000] |
| 04004095 | USD[10397.383290030000000000] |
| 04004098 | BTC[0.000002900000000000],USD[0.857332095580404] |
| 04004099 | BTC[0.000000001487577],ETH[0.000000000509636],SOL[0.000000009690505],USD[0.000000591011089080] |
| 04004101 | TRX[0.000778000000000000],USDT[19620.647790836609075] |
| 04004135 | AKRO[1.000000000000000000],AVAX[3.000603670000000000],DOGE[1411.080087150000000000],FIDA[1.000000000000000000],SOL[4.021365500000000000],UBXT[1.000000000000000000],USD[42.843768430207559],USDT[0.000000018117610] |
| 04004178 | EUR[0.002271584927336] |
| 04004180 | FTT[0.016335368085630],USD[0.007301708200000000],USDT[0.000000057113795] |
| 04004186 | GOG[140.000000000000000000],USD[47.782235000000000000] |
| 04004203 | MATIC[0.001100000000000000],TONCOIN[0.100000000000000000],USD[0.000074802470536] |
| 04004218 | TRX[0.000066000000000000],USDT[0.000000027589521] |
| 04004252 | LOOKS[155.233095000000000000],LUNA2[0.003379086315000000],LUNA2_LOCKED[0.007884534735000000],USD[0.629697699280000000],USTC[0.478326000000000000] |
| 04004253 | COPE[1.250000010000000] |
| 04004279 | ADABULL[135.000000000000000000],ATOMBULL[1350.000000000000000000],BULL[2.000000000000000000],DOGEBULL[1247.000000000000000000],ETCBULL[32048.020000000000000000],ETH[0.000000016479657],ETHBULL[100.827450000000000000],GRTBULL[38500.000000000000000000],LUNA2[0.000004823265583],LUNA2_LOCKED[0.000011254281690],THETABULL[82840.000000000000000000],TRXBULL[1259.906000000000000000],USD[0.001715626425585],USD[0.000000446441039],USO[0.000000477709611],XRPBULL[765000.000000000000000000] |
| 04004308 | BNB[0.000000120000000],SOL[0.000000050076671],TRX[0.000010057244946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04004344 | AKRO[0.000000000000000000],BAO[45.000000000000000000],BTC[0.012245670000000],DENT[3.000000000000000],ETH[0.154367140000000],ETHW[0.153638260000000],FTT[6.585471250000000],KIN[42.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],TSLA[0.582891660000000],UBXT[5.000000000000000],USD[0.000000038958786],USDT[0.004885744441474] |
| 04004345 | USD[0.000000144892931],USDT[0.000000000141600] |
| 04004389 | ATOM[10.000000000000000],AVAX[10.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[81.262414971969160],KIN[3.000000000000000],SHIB[6761869.139425690000000],UBXT[2.000000000000000] |
| 04004422 | USD[0.008861174000000],USDT[0.754407330000000] |
| 04004427 | USD[0.000000035207780,USDT[0.000000007809006] |
| 04004436 | USD[0.005927121870000],USDT[0.003058648000000] |
| 04004437 | BNT[30.522569269359590],BTC[0.008705108761560],BTT[200000.000000000000000],CHZ[80.000000000000000],CRO[560.000000000000000],DOGE[133.083508240286900],FTT[27.599766000000000],GMT[19.183375071248480],HNT[3.000000000000000],SHIB[200000.000000000000000],SOS[1600000.000000000000000],SUSHI1.001371949480831001,TOMO[27.924231961654960],UBXT[2704.000000000000000],USD[0.189547191129399],XRP[103.100358908526700] |
| 04004444 | ETH[0.000000004000000],USD[0.000001238624884435] |
| 04004452 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000094822910],EUR[0.004698062505560],KIN[3.000000000000000],SOL[0.046596956712167],TRX[1.000000000000000] |
| 04004466 | USD[0.000000035483437] |
| 04004481 | GBP[0.007357925792779] |
| 04004539 | AKRO[1.000000000000000],BAO[3.000000000000000],HXRO[1.000000000000000],TRX[2.000056000000000],UBXT[1.000000000000000],USD[0.000000002755958],USDT[0.000037562312446] |
| 04004548 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],SOL[0.000000008385658],USD[0.000000105979672],USDT[0.000000090717485] |
| 04004555 | ETH[0.000000063061200] |
| 04004560 | BTC[0.063134850000000],USD[-851.671504481500000000000000000],USDT[727.653691735410000] |
| 04004576 | USD[25.000000000000000] |
| 04004577 | EUR[0.000000089629664],FTT[2.325656020000000],USD[1.614122893912196600000000],USDT[49.732353838000000000] |
| 04004584 | KIN[1.000000000000000],USD[0.000000001110367],USDT[0.000000006649436],XRP[0.036566600000000] |
| 04004587 | USD[0.013287475000000] |
| 04004598 | TONCOIN[0.050000000000000],USD[0.000000022500000] |
| 04004603 | TRX[0.000010000000000],USD[102.002661545500000] |
| 04004610 | APE[175.641822000000000],LUNC[0.000770900000000],SOL[0.003164320000000],USD[0.060160838919905] |
| 04004666 | FTT[0.055207200000000],USD[0.000001803600640],USDT[0.000000020542904] |
| 04004667 | USD[25.000000000000000] |
| 04004672 | USD[0.010001389524949] |
| 04004677 | USD[0.000392082110210] |
| 04004705 | BAO[1.000000000000000],BNB[0.000019600000000],BTC[0.136905201000000],BYND[0.000000046763400],CRO[2000.813814810000000],FTT[1059.919242022869245],JPY[74948.513571750000000],LUNA2[0.000000072000000],LUNA2_LOCKED[1.073677120000000],NFT (295247330434289430)[1],NFT (310394921091305452)[1],NFT (338656251003951069)[1],NFT (345187719366075465)[1],NFT (353684714345492544)[1],NFT (358887051437528244)[1],NFT (378080983044347391)[1],NFT (392503918641556856)[1],NFT (393140853871466428)[1],NFT (399718259743230911)[1],NFT (401684920570820084)[1],NFT (424075527416810247)[1],NFT (429887198788826126)[1],NFT (431778628936260891)[1],NFT (438437615158630341)[1],NFT (445023993994692600)[1],NFT (472254272582913216)[1],NFT (477123475919538499)[1],NFT (507453884492848836)[1],NFT (531090800220024576)[1],NFT (533970740926860033)[1],NFT (538847181936386311)[1],NFT (553153815740344226)[1],SOL[0.008167160000000],SRM[4.990042380000000],TRX[0.000000024359300],USDI2547.654914376751536],USDC[2.047379620000000],USDT[0.002617145205087] |
| 04004709 | BTC[0.003429890354016],ETH[0.000468200000000],ETHW[0.006018590000000],EUR[0.000008438061851],USD[0.000000116203845] |
| 04004727 | AKRO[1.000000000000000],GRT[1.000000000000000],POLIS[4911.946629210000000],TRX[0.000026000000000],USDT[0.000000003096137] |
| 04004730 | USDT[0.600000000000000] |
| 04004739 | BNB[0.000305020000000],ETH[0.000000490000000],NFT (342662610341578047)[1],NFT (363819921041945766)[1],NFT (395790536601117685)[1],USD[0.003496935407562] |
| 04004742 | TONCOIN[0.073969270000000],USD[0.273539626500000] |
| 04004752 | BNB[0.000000097000000] |
| 04004756 | TRX[2.080040000000000] |
| 04004768 | TONCOIN[0.010000000000000],USD[0.000000005000000] |
| 04004773 | BTC[0.018246130000000],USD[30.000000000000000] |
| 04004783 | TONCOIN[0.000000000000000],USD[0.959184539100000] |
| 04004795 | USD[0.000098933159000] |
| 04004834 | ADABULL[0.009840000000000],USD[0.505341454157816],USDT[0.000000007268792] |
| 04004850 | EUR[0.000000040918885],STETH[0.000512210149943],USD[0.713722967550000] |
| 04004867 | USD[30.000000000000000] |
| 04004887 | LTC[0.010820069804065],MANA[0.000000080207008],SHIB[0.000000016110592],USD[0.000000705297400],USDT[0.000000050213067] |
| 04004889 | BTC[0.000000002667649] |
| 04004897 | ETH[1.008382430000000],ETHW[20.124481440000000],EUR[0.391022488500000],LUNA2[0.869219471700000],LUNA2_LOCKED[2.028178767000000],LUNC[189274.370000000000000],SWEAT[3110.000000000000000],TONCOIN[2.200000000000000],TRX[0.000086000000000],USD[0.052347683096743],USDT[60.811886743499458] |
| 04004904 | BNB[0.000000060711299],LTC[0.000000002562825] |
| 04004908 | ETH[0.000000075274301],USD[0.002903464496832] |
| 04004919 | BTC[0.068829344000000],ETH[0.644372050000000],ETHW[0.644372050000000],EUR[3525.954957735439190] |
| 04004936 | AKRO[5.000000000000000],ALICE[16.001193210000000],APE[25.424624970000000],APT[15.883832680000000],ATLAS[4674.657508334965061],ATOM[1.019457000000000],AUDIO[482.415327330000000],AVAX[4.210850210000000],AXS[3.540094770000000],BAO[28.000000000000000],BNB[1.061842930000000],BTC[0.0310870800000000],CHZ[52.388622460000000],CRV[23.296016610000000],DENT[9.000000000000000],DOGE[1271.068824310000000],DOT[14.668142240000000],ENJ[127.547305990000000],ENS[3.312689550000000],ETH[0.000016300000000],ETHW[1.791325700000000],EUR[2502.074415325173724],FTM[106.243621630000000],FTT[8.467341090000000],GALA[1280.902304570000000],HNT[8.105682060000000],KIN[37.000000000000000],LUNC[0.000000731942451,MANA[58.141722110000000],MATIC[36.184818210000000],NEAR[15.963139050000000],RAY[11.625378250000000],RNDR[34.260311430000000],RAY[4.000000000000000],USD[0.000000001SAND[109.832665500000000],SOL[9.150107410000000],TRX[6.002013988076005.32],UBXT[16.000000000000000],USD[0.000000278053874] |
| 04004948 | BNB[0.000000073452813],GENE[0.000000037167125],GMT[0.975589116000000],LUNA2[0.007591200999000],LUNA2_LOCKED[0.017712802330000],LUNC[1653.000000000000000],SOL[0.007013740000000],TRX[0.001412000000000],USD[0.000000072603611],USDT[0.000000093786691] |
| 04004960 | CONV[13111.363809890000000],FTT[2.699487000000000],KIN[9724.500000000000000],USD[-0.168644571371681],USDT[0.000000008749432] |
| 04004985 | BCH[0.000503160000000],BNB[0.005000000000000],TRX[0.297707000000000],USDT[0.340160522000000] |
| 04004985 | ETH[0.000000025621400] |
| 04004990 | FTT[0.063110929622773],USD[0.082371424973914],USDT[0.125105918052196] |
| 04004997 | TONCOIN[0.200000000000000] |
| 04005019 | ATLAS[1210.000000000000000],USD[1.085110057500000],USDT[0.000000060239115] |
| 04005023 | BTC[0.008733684000000] |
| 04005024 | USD[0.000000002286080],USDT[0.000000049729720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04005029 | AKRO[1.000000000000000000],BAO[2.000000000000000000],LUNA2[0.000044929040080],LUNA2_LOCKED[0.001048344268000],LUNC[9.783393070000000000],USD[0.000000123988505] |
| 04005037 | BAO[1.000000000000000000],USD[0.000000072603611],USDT[69.738239000000000000] |
| 04005044 | BTC[0.000009900000000],LUNA2[0.000000003000000000],LUNA2_LOCKED[1.237524384000000000],TONCOIN[0.080780000000000000],USD[0.078943254174694],USDT[0.040175428989158] |
| 04005057 | ETH[0.000000070000000],NFT[(29504370073179245 0)[1],NFT[(33704412494178787 0)[1],NFT[(48941143814956259 2)[1],NFT[(53181385014395939 3)[1],NFT[(56778754193042802 8)[1],SOL[0.000000013977800] |
| 04005065 | USD[25.000000000000000000] |
| 04005067 | DENT[1.000000000000000000],LUNA2[0.094426581480000],LUNA2_LOCKED[0.220328690100000],SAND[70.320000000000000000],USDT[0.000000006853551 2],USTC[13.366539000000000000] |
| 04005072 | TONCOIN[230.300000000000000000],USD[0.546433000000000],USD[0.245417466500000] |
| 04005073 | BNB[0.001158560000000],TRX[0.000777000000000],USD[3.825364840698943 0] |
| 04005092 | AGLD[0.083350000000000],FIDA[0.947440000000000],LOOKS[0.887320000000000],MAPS[0.958240000000000],PEOPLE[8.437600000000000],SOL[0.000083000000000],USD[21.398198368007110 4] |
| 04005096 | GOG[74.000000000000000000],USD[0.023712630000000000] |
| 04005108 | ETH[0.000000047991000] |
| 04005121 | DOGE[999.810000000000000000],ETH[1.018810000000000],ETHW[1.018810000000000],SOL[9.998100000000000],USDT[1.411214300000000000] |
| 04005127 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.009512350000000],ETH[0.105896510000000],ETHW[0.082284250000000],KIN[5.000000000000000000],TRX[1.000000000000000000],USD[0.000173507610794 8] |
| 04005166 | KIN[1.000000000000000000],USD[0.074081815111881 0],USDT[21.829280210000000000] |
| 04005171 | LTC[0.000000022700000] |
| 04005178 | USD[5.198710223640260 0] |
| 04005189 | USDT[0.000000008600000000] |
| 04005198 | USDT[0.000001419794637 9] |
| 04005218 | BTC[-0.000505899511084 2],USD[22.229037689500000000],USDT[54.000000000000000000] |
| 04005223 | BRZ[21.387262278352235 2],BTC[0.000000007761560 3],GOG[0.000000023931400] |
| 04005232 | BNB[0.000000010000000],ETH[0.000000005354842 9],NFT (29529702973680682 9)[1],NFT (4587063158925631 16)[1],USDT[0.000000097161750] |
| 04005238 | USD[0.000000005617612] |
| 04005243 | FTT[0.024051671817192 5],USD[0.002248723900000],USDT[0.000000005000000000] |
| 04005254 | EUR[1392.357150958673303 8],SOL[14.856050582481311 5],SRM[0.044190740000000000],SRM_LOCKED[0.348112220000000000],USD[8.848202799923419 9] |
| 04005279 | EUR[0.000000041732815],USDT[95.967698070000000000] |
| 04005288 | BNB[0.000000195200000] |
| 04005293 | TRX[0.000001000000000],USD[-1.608185441145525 69],USDT[2.009746380000000000] |
| 04005301 | AVAX[0.149315490000000],BAO[2.000000000000000000],EUR[0.089342928527160 7],KIN[1.000000000000000000],LUNA2[0.042922499600000],LUNA2_LOCKED[0.100152499100000],LUNC[0.138379680000000],SOL[0.142741750000000],USDT[0.000003691643118] |
| 04005307 | BTC[0.014472810000000],USD[0.000080032790405],XRP[4354.757283935173335 0] |
| 04005309 | TRX[0.000006000000000],USD[0.000000031584700],USD[0.000000043792 0] |
| 04005341 | TRX[0.206305000000000],USD[0.059283180300000],USDT[0.000000031250000] |
| 04005349 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (32935192712030115 3)[1],NFT (47005137754069061 5)[1],NFT (53556741774612310 5)[1],NFT (55822602514824061 6)[1],TRX[0.000002000000000],USD[0.000000031698945],USDT[0.325836617932080 1] |
| 04005352 | BTC[0.000004000000000],KIN[1.000000000000000000],TONCOIN[1.000000000000000000] |
| 04005355 | USDT[0.436014210000000000] |
| 04005361 | USD[25.000000000000000000] |
| 04005363 | LINK[26.367990500000000],MATIC[259.356159590000000000],SHIB[21023460.598515960000000000],SOL[16.167580000000000000] |
| 04005403 | AKRO[1.000000000000000000],ATOM[0.000016100000000],BAO[4.000000000000000000],DENT[3.000000000000000000],NFT (35131456998558609 7)[1],TRX[1.000058000000000],UBXT[1.000000000000000000],USD[0.000000141762486],USDT[0.000000077470981] |
| 04005442 | TRX[5960.903215670000000000] |
| 04005455 | ETH[0.000000010000000],FTT[0.000000058296086],USD[0.011021353230589 9],USDT[0.000000148254364] |
| 04005470 | BF_POINT[100.000000000000000000],BTC[0.000000587223964],CRO[157.804514200000000],ETH[0.000000533121725 0],ETHW[0.000000533121725 0],MATIC[0.000582960000000],RSR[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000000007029140 5],USD[0.001360361971756 9] |
| 04005477 | TRX[0.000001000000000] |
| 04005488 | GENE[2.400000000000000000],GOG[46.000000000000000000],USD[0.739267600000000000] |
| 04005505 | USD[0.000901647475000] |
| 04005509 | USD[0.000003571426450 0],USDT[0.000000048960154] |
| 04005512 | ALGO[40.469298760000000000],APE[4.621929100000000000],ATLAS[397.053865290000000000],AVAX[0.187546520000000000],AXS[0.477350060000000000],BAO[16.000000000000000000],BTC[0.013236070000000000],CRO[174.654473930000000000],DENT[2.000000000000000000],DOGE[234.713932180000000000],DOT[2.313805930000000000],ETH[0.045566110000000000],ETHW[0.046748690000000000],EUR[0.000030140435199 9],FTM[18.244235450000000000],KIN[13.000000000000000000],LINK[1.300158630000000000],MANA[7.219067030000000000],SAND[5.130678540000000000],SOL[4.776699080000000000],TRX[3.000000000000000000],UNI[1.411729040000000000],USD[0.000197569438354 4],XRP[29.697588370000000000] |
| 04005518 | USD[0.081407445000000000] |
| 04005529 | BTC[0.000027949811250 0] |
| 04005544 | FTT[7.999418000000000000],POLIS[663.427017200000000000],RAY[187.368538110000000000],SOL[13.740895330000000000],USD[9.505831030809500 00],USDT[0.003273365125000 0],YGG[71.000000000000000000] |
| 04005550 | USDT[0.001627605194184] |
| 04005553 | BNB[0.014118709326851 7],ETH[0.000131100423585 1],ETHW[0.000131098435942 8],USD[10.721804382171389 0],USDT[-6.829417323950289 7],XRP[0.000000099916619] |
| 04005555 | BAO[1.000000000000000000],BTC[0.000756030000000],ETH[0.008420400000000],ETHW[0.008310880000000],EUR[0.003860278304548],KIN[2.000000000000000000],SOL[0.387897740000000000],TRX[27.080469030000000000],XRP[8.439445800000000000] |
| 04005565 | USDT[22.500733580000000000] |
| 04005572 | BTC[0.000001000000000],TRX[0.000777000000000] |
| 04005597 | TONCOIN[178.000000000000000000] |
| 04005605 | AKRO[4.000000000000000000],APT[0.003615790000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.006541765520000],DENT[1.000000000000000000],ETH[0.009736860000000],KIN[4.000000000000000000],MATIC[0.840178930000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.441198012306547 2],USDT[4.235681890304063 1] |
| 04005610 | DOGEBULL[4.500000000000000000],USD[0.290405842500000 00] |
| 04005627 | USDT[0.200000000000000000] |
| 04005629 | USD[1.154982603398454 57],USDT[0.000000087444084] |
| 04005630 | EUR[0.000000058143949],FTT[9.206984440000000000],USDT[0.000000035749232] |
| 04005637 | ETH[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04005644 | USD[30.0000000000000000] |
| 04005660 | BTC[0.0000000025833200] |
| 04005680 | STG[12778.936800000000000],TLM[0.050000000000000],USD[5.830086722812300],USDT[0.0000000057511767] |
| 04005687 | BTC[0.0079329341981693] |
| 04005690 | USD[0.0000000089000000] |
| 04005702 | ETH[0.000000098530096],TONCOIN[1.381203953802457] |
| 04005708 | USD[25.0000000000000000] |
| 04005711 | BNB[0.0000000203918900],MATIC[0.000000088245427],USD[0.000000086234884],USDT[0.000000096597622] |
| 04005718 | USD[0.1143427500000000],USDT[0.000000005492625] |
| 04005730 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],EUR[0.000000025339214],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000072603611] |
| 04005746 | AVAX[0.0000000072124000],BTC[0.0000000033018700],DAI[38.386784476707970],ETH[0.000000025131375],ETHW[0.331607845453450],LUNA2[0.013964163310000],LUNA2_LOCKED[0.032583047730000],LUNC[0.044984000000000],SOL[2.778007696574602],USD[2.9313025960426213] |
| 04005751 | ADABULL[0.0000000080000000],ALGOBULL[1300000.0000000047535812],ASDBULL[0.0000000767209023],ATOMBULL[108172.273841571323621?],BALBULL[0.0000000025288168],BCHBULL[0.0000000025288168],BEAR[0.0000000019321344],BNBBULL[0.0000000039583504],BSVBULL[1263461.7041606939147000],COMPBULL[1200000.0000000684333486],DEFIBULL[0.0000000613912000],DOGEBULL[200.0000000423767727],DRGNBULL[0.0000000760000000],EOSBULL[1372226.2312499990000000],ETCBULL[3000.3271026116430908],ETHBULL[0.000000053844346],GRTBULL[262171.9267604541159818],KNC[0.0000000001208025],KNCBULL[149970.0000000072516489],LINKBULL[11034.6758872269360632],LTCBULL[20996.4000000054785431],LUNA2[0.004516137667000],LUNA2_LOCKED[0.010537654570000],LUNC[0.0000000022630800],MATICBULL[1998.0000000022869469],MKRBULL[103.8996651345106326],SUSHIBULL[0.0000000618163630],SWEAT[0.0000000836788],SXPBULL[3979819.9176722133009549],THETABULL[3199.2000000955594598],TOMOBULL[0.000000084776424],TRX[0.8494222103788200],UNISWAPBULL[104.065757759383455?],USD[0.0000000146812026],USTC[0.0639268858613900],VETBULL[2176.1181749707855550],XRP[0.0000000045540630],XRPBULL[1059398.0000000011877580],XTZBULL[0.0000000078199927] |
| 04005791 | USD[0.2000000000000000],USDT[0.2000000000000000] |
| 04005806 | DOGE[5476.0000000000000000],MATIC[1300.1800000000000000],SHIB[163272203.0000000000000000] |
| 04005807 | ATOM[0.1999600000000000],BADGER[0.0092540000000000],BTC[0.0015366600000000],EUR[0.0000000000716800],USD[0.8317410005685228] |
| 04005819 | GENE[12.1000000000000000],GOG[241.0000000000000000],USD[0.2371590450000000] |
| 04005845 | TRX[0.0000010000000000] |
| 04005863 | AKRO[7.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[13.0000000000000000],FTM[0.0000000075274924],KIN[82.0000000000000000],LUNA2[0.0006528502089000],LUNA2_LOCKED[0.0015233171540000],LUNC[142.1595074900000000],RSR[4.0000000000000000],SUSHI[1.0139132300000000],TONCOIN[0.0001342800000000],TRU[1.0000000000000000],UBXT[11.0000000000000000],USD[0.0000000004252332],USDT[0.0015357368376251] |
| 04005880 | EUR[0.0000001199771593] |
| 04005894 | BTC[0.0024966400000000],USD[1.7267907500000000] |
| 04005907 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0003996350074120] |
| 04005929 | BULL[0.0095980800000000],NFT[292209911896956925][1],NFT[419814409185654694][1],NFT[512339903427851681][1],USD[0.0416242032531184] |
| 04005951 | GRT[0.0000000033800000],USDT[0.0000000043686565] |
| 04005952 | USD[0.2012614444000000],XRP[0.1678040000000000] |
| 04005977 | EUR[0.0000065021300342],FTT[0.2716290276515008],USDT[0.0000318245530880] |
| 04005979 | SOL[0.0040000000000000],USDT[0.0000012000000000] |
| 04005988 | ETH[0.0000005000000000],USD[0.0000056523845296],USDT[0.0000060605721085] |
| 04006004 | TONCOIN[4.3000000000000000],USDT[0.3808478620000000] |
| 04006044 | ATLAS[102701.2104537500000000],USDT[0.0000000011516527] |
| 04006049 | ATOM[0.0001124100000000],AVAX[0.0001243000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOT[0.0000966000000000],KIN[4.0000000000000000],SOL[0.9338887531582817],TRX[0.0007770000000000],USDT[0.4619183704235982],XRP[0.0012036000000000] |
| 04006051 | USD[0.0000000067500000] |
| 04006068 | USDT[0.0000000027005337] |
| 04006072 | BNB[0.6748420000000000],TRX[0.0015560000000000],USD[0.5544046800000000],USDT[445.2590673430000000] |
| 04006098 | USD[0.0155167300000000] |
| 04006099 | LINK[8.7987000000000000],LUNA2[0.2539338019000000],LUNA2_LOCKED[0.5925122045000000],USD[0.0000000121420308],USDT[0.0000000045858094],XRP[205.9646000000000000] |
| 04006100 | BAO[2.0000000000000000],ETH[0.0008344300000000],ETHW[0.0008344300000000],KIN[5.0000000000000000],SOL[0.0009950028700000],TRX[1.0008030000000000],USDT[0.0000000058905201] |
| 04006112 | BTC[0.0000008864590955],TRX[0.0001070000000000],USDT[0.0000632065763488] |
| 04006123 | AKRO[2.0000000000000000],ATLAS[26516.3080913532938442],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0009136566685324],KIN[598802.7729676200000000] |
| 04006135 | BAO[2.0000000000000000],NFT[562204459813144632][1],NFT[565121632887483410][1],USD[0.0000312852646818] |
| 04006146 | LTC[0.0000000040000000] |
| 04006156 | APE[65.5232786700000000],BLT[7251.0384243300000000],ETH[1.6434919600000000],NFT[320640646760141466][1],NFT[342188963580851210][1],NFT[406741466934237473][1],NFT[414059957458248832][1],NFT[437011829753866163][1],NFT[454591131507517920][1],NFT[482158055153222483][1],NFT[545164875989242284][1] |
| 04006163 | BAO[1000.0000000000000000],BRZ[0.9998100000000000],BTC[0.0019996300000000],BTT[1000000.0000000000000000],DENT[100.0000000000000000],DOGE[22.9994300000000000],ETH[0.0100990500000000],ETHW[0.0100990500000000],GRT[4.9996200000000000],JST[9.9810000000000000],KBTT[1000.0000000000000000],KIN[10000.0000000000000000],LTC[0.0099981000000000],LUNA2[0.0031036613290000],LUNA2_LOCKED[0.0072418764340000],LUNC[0.0099981000000000],ORBS[10.0000000000000000],SHIB[10000.0000000000000000],SOL[0.0499905000000000],SPELL[500.0000000000000000],TRX[9.9981000000000000],USD[0.0242356575351339],XRP[2.0000000000000000],ZRX[1.0000000000000000] |
| 04006180 | USD[25.0000000000000000] |
| 04006188 | USD[0.0000000035186624] |
| 04006193 | USDT[0.1839779810000000] |
| 04006203 | TRX[0.0000010000000000],USD[0.0161696280000000],USDT[0.0055290000000000] |
| 04006220 | BTC[0.0849215165000000],FTT[3.0000000000000000],USDT[1.1458860458550000] |
| 04006222 | BAO[5.0000000000000000],DENT[1.0000000000000000],GALA[0.0024744800000000],KIN[10.0000000000000000],MANA[0.0066636700000000],MATIC[0.0000006580000000],SOL[0.0000029128000000],SRM[0.0014851700000000],TONCOIN[0.0006593400000000],TRX[1.0039899800000000],USD[0.0024186739692769] |
| 04006226 | USD[0.0000000058535147] |
| 04006228 | SOL[0.0000000576000000],USD[0.0000000762511184],USDT[0.0000000016000000] |
| 04006229 | USD[0.0009280371049695] |
| 04006234 | USD[30.0000000000000000] |
| 04006236 | TONCOIN[188.0871000000000000],USD[105.3983705040000000] |
| 04006244 | GOG[351.0000000000000000],TRX[0.3000000000000000],USD[1.0832355450750000] |
| 04006245 | ETH[0.0016237907010000],ETHW[0.0016237907010000],FTM[1.0000000000000000],USD[0.0090676416239368],USDT[0.0385700000000000] |
| 04006253 | EUR[0.0000000098070057] |
| 04006257 | BTC[0.2262066920000000],BUSD[657.3748893600000000],EUR[0.3766707200000000],FTT[25.0435940295354312],LUNA2[0.0023902733750000],LUNA2_LOCKED[0.0055773045420000],MATIC[0.6022137000000000],SOL[0.0092710000000000],STG[0.8889400000000000],USD[0.0000001254841008],USDC[3952.1264571300000000],USDT[0.0000000200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04006265 | USD[25.0000000000000000] |
| 04006267 | USD[0.0000000009000000],USDT[0.0000000076000000] |
| 04006274 | TRX[137.2295536983539600] |
| 04006280 | LTC[0.0000000001000000],USD[0.0000000076000000],USDT[0.000000313331242124] |
| 04006284 | USD[9.0000000001000000] |
| 04006286 | BTC[0.0011038500000000] |
| 04006295 | USD[0.0000000085000000] |
| 04006296 | AKRO[2.0000000000000000],BAO[3.0000000000000000],GBP[41.7015285672932889],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000003697645584] |
| 04006303 | MATIC[5.0000000000000000] |
| 04006312 | TONCOIN[200.9000000000000000],USD[55.0612432350750000] |
| 04006316 | CHF[0.0000000057226380],USDT[0.0000253885559164] |
| 04006320 | BTC[0.0000000044849132] |
| 04006321 | GENE[10.2000000000000000],GOG[157.4715329300000000],UNI[7.2000000000000000],USD[0.0000283050069087],USDT[0.0000000053458880] |
| 04006339 | BTC[0.0000000047898261],TRX[0.0000070000000000] |
| 04006340 | AAVE[5.7047850595769375],ATOM[26.5204699781514100],AVAX[10.3244542056463400],BAT[519.9460400000000000],BTC[0.3327121601637650],COMP[0.0000000070000000],CRV[259.9506000000000000],ETH[6.0970672976466100],ETHW[6.0637879202617700],FTM[662.9432758753484100],GALA[5279.7872000000000000],GRT[1409.5966340824342700],IMX[462.8000000000000000],LINK[52.6888824492727400],LUNA2[366.3020988000000000],LUNA2_LOCKED[854.7048994000000000],LUNC[79761108.3262327470740700],MATIC[901.6185051026744200],RNDR[693.0216440000000000],SOL[18.8109255518709044],SUSHI[0.0000000039612400],UNI[43.1000200944084800],USD[2.5488031913490528],YFI[0.0244900451267500] |
| 04006344 | CEL[0.0000000011000000] |
| 04006360 | AKRO[2.0000000000000000],AUDIO[1.0089437800000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],NFT[374540309402551429][1],NFT[523179760711445087][1],NFT[574392427594340769][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000037107889],USDT[0.0000194858287505] |
| 04006362 | AAVE[0.0000000087750000],ETHW[0.0009638900000000],TONCOIN[5.0000000000000000],USDT[1.1808719015060000] |
| 04006374 | BTC[0.0000000076388333],ETH[0.0000000089000000],EUR[3359.6888574721610793],FTT[0.2301731703306216],NEXO[0.2606675100000000],USD[0.0000000092141654],USDT[0.0000000168656542] |
| 04006376 | USD[0.0000000044000000] |
| 04006398 | USD[-1.3101294598940558],USDT[1.6965799600000000] |
| 04006401 | AKRO[2.0000000000000000],AUDIO[1.0089478000000000],BTC[0.0650538691780971],ETH[0.0000027200000000],ETHW[0.0000027200000000],KIN[1.0000000000000000],LTC[0.0000369800000000],MANA[0.0000000029600000],SAND[0.0000000097050000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04006404 | BTC[0.0116639500000000],USD[0.5512662454075660],USDT[0.0001519563347858] |
| 04006437 | USD[0.0052765741148482] |
| 04006445 | TONCOIN[3.9900000000000000],USD[0.0000000081484161],USDT[2.4307844300000000] |
| 04006458 | BTC[0.5418350000000000],ETH[7.4397675000000000],ETHW[7.4397675000000000] |
| 04006477 | TRYB[100.0000000000000000] |
| 04006484 | SOL[13.0560426600000000],USDT[0.0038501700000000] |
| 04006499 | TRX[0.0000010000000000],USD[0.0058648908600000],USDT[0.1782493925000000] |
| 04006504 | COPE[0.2500000000000000] |
| 04006528 | EUR[-0.1645363295440034],EURT[1.0000000000000000],USDT[0.3211480400000000] |
| 04006539 | USD[0.0000007446131106] |
| 04006541 | AKRO[2.0000000000000000],ALGO[0.0048832300000000],ATLAS[16939.6966890700000000],BAO[69.0000000000000000],DENT[8.0000000000000000],FTT[0.0000966600000000],HXRO[1.0000000000000000],KIN[57.0000000000000000],LUNA2[0.0000806924217300],LUNA2_LOCKED[0.0001882823174000],LUNC[17.5709447200000000],MATIC[0.0033919400000000],POLIS[70.9383326900000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000492407461] |
| 04006557 | COPE[0.2500000000000000] |
| 04006581 | KIN[1.0000000000000000],USD[0.0044264392288270],USDT[26.0365833100000000] |
| 04006589 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LOOKS[1800.5083799300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000034121278] |
| 04006601 | USDT[0.0000000050000000] |
| 04006618 | CEL[0.0000000008431430],USD[20.2189513352451557],USDT[0.0000000031686195] |
| 04006624 | ETHW[0.0394496900000000],EUR[178.4655240774958823],KIN[2.0000000000000000],SOL[1.1652800671565096],TRX[1.0000000000000000],USD[0.0000008758108],USDT[0.0000008940723800] |
| 04006628 | BAO[4.0000000000000000],BNB[0.0024434400000000],CAD[0.0000011578179224],DENT[1.0000000000000000],FTT[1.5232976600000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000055690045] |
| 04006630 | SOL[0.0099950000000000],USDT[0.0000000025000000] |
| 04006635 | TRX[7.0982953400000000],USD[0.0000000073072805] |
| 04006638 | TRX[0.0015540000000000] |
| 04006663 | COPE[0.0000001000000000] |
| 04006719 | BTC[0.0025985200000000],GOG[315.9196454500000000],USDT[0.0000623841348886] |
| 04006729 | COPE[0.0000001000000000] |
| 04006746 | USD[15.0000000000000000] |
| 04006754 | TRX[0.0002300000000000] |
| 04006755 | AKRO[3.0000000000000000],APE[0.0003661000000000],BAO[7.0000000000000000],BTC[0.0000000037160160],DENT[1.0000000000000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],FTT[0.0000218200000000],KIN[5.0000000000000000],MANA[22.1565662000000000],RSR[1.0000000000000000],SOL[0.0000110100000000],UBXT[1.0000000000000000],USD[0.0000004083914],USD[0.0000000405054025],XRP[0.0000000005054425] |
| 04006756 | USDT[0.0562304900000000] |
| 04006770 | BTC[0.0162942518890900],DENT[9150000000000000],ETH[0.0850000067000000],ETHW[0.0000067000000000],LUNA2[0.1769397002000000],LUNA2_LOCKED[0.4128593006000000],LUNC[0.0000000040000000],RAY[181.4195038100000000],SOL[2.8000000000000000],SRM[0.0000402900000000],SRM_LOCKED[0.0232849700000000],USD[0.0092949219797320],XRP[423.0000000000000000] |
| 04006776 | BTC[0.0000000050000000],FTT[0.0000001311126390],USDT[0.0000000088953940] |
| 04006784 | USD[0.0000000071643832],USDT[0.4209023186315864] |
| 04006785 | BNB[0.0000000074000000],USD[0.0000029876334374] |
| 04006790 | BAO[3.0000000000000000],DENT[1.0000000000000000],IMX[0.0000000027115852],KIN[2.0000000000000000],USD[0.0000000604668671],USDT[0.0000000076775826] |
| 04006791 | TONCOIN[0.0700000000000000],USD[0.0000000012500000] |
| 04006801 | ETH[0.0007200000000000],ETHW[0.0007200000000000] |
| 04006803 | EUR[0.0000000028485120],UBXT[1.0000000000000000],USDT[3.5805324800000000] |
| 04006815 | BTC[0.0000000018782608],ETH[0.0000000034170700],SOL[2.8386158870894827],TRX[15.4017339455789598],USD[0.0000409663813505],USDT[0.0002728328291420] |

Schedule DOC No. 74 Priority Unsecured NonPriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04006834 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.011922250000000000],NFT [360825143036117663][1],NFT [364956511026392801][1],TRX[1.000778000000000000],UBXT[1.000000000000000000],UMEE[0.000968850000000000],USD[0.000123664151920],USDT[0.000078597956968] |
| 04006857 | COPE[0.000000100000000] |
| 04006860 | GOG[36.000000000000000000],USD[46.566093506374782] |
| 04006866 | FTT[0.000000080000000],USD[0.032855575132788],USDT[0.000001888474037],USTC[0.000000036000000] |
| 04006870 | ETH[0.000000010000000],FTT[0.003584684123734],LUNA2[0.054509955530000],LUNA2_LOCKED[0.127189896200000],LUNC[1275.689923720000000],SHIB[0.000000076087847],SOL[0.000000000590424],USD[-0.104181414235958] |
| 04006873 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.798517735000000],BTC[0.250280471080831],DENT[2.000000000000000000],ETH[0.000000030000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TONCOIN[17.742346500000000],USD[1.118786818440195] |
| 04006876 | USD[0.054932479000000] |
| 04006903 | ETH[0.020854095681656B],ETHW[0.000141180065356B],FTT[0.093041242487583B],USD[-0.731125779010902B],USDT[0.000000063280463] |
| 04006933 | COPE[0.000000100000000] |
| 04006943 | USD[0.000000005944148B],USDT[0.000000094000000] |
| 04006946 | USD[14.275096854272101B],USDT[0.000000931157494] |
| 04006954 | ETH[0.063069900000000],ETHW[0.063069896296345B] |
| 04007000 | USD[165.375432025000000] |
| 04007001 | BUSD[283.000000000000000000],USD[118.859888065236972],USDT[-103.117481323808212] |
| 04007005 | COPE[0.000000100000000] |
| 04007044 | BTC[0.000545640000000],KIN[1.000000000000000000],SHIB[250583751.351858200000000],SOL[0.323178540000000],UBXT[1.000000000000000000],USD[0.000092089340345] |
| 04007047 | COPE[0.400000000000000] |
| 04007059 | BAO[1.000000000000000000],NFT[328149607419528234][1],NFT[390317137461827908][1],NFT[411655420278591055][1],USD[0.000000022492962] |
| 04007061 | BNB[0.000000001400000],USD[0.000000540036344],USDT[0.000015869588218] |
| 04007071 | ETH[0.086194080182847B],ETHW[0.086194080182847B],UBXT[1.000000000000000000] |
| 04007085 | COPE[0.000000010000000] |
| 04007132 | COPE[0.150000010000000] |
| 04007144 | BTC[0.000000030000000],EUR[0.780600000000000],USD[6.070451944000000] |
| 04007160 | TRY[0.000000940822725],USD[0.000000000671749G] |
| 04007164 | BNB[0.250000000000000000],BNBBULL[0.709000000000000000],BULL[1.325000000000000000],DOT[2.200000000000000000],ETH[0.928998827624409S],ETHBULL[1.000000000000000000],ETHW[0.933000000000000000],EUR[1.241113005231804G],FTT[3.603318296661882B],LUNA2[0.001607332335000],LUNC[35.00000000000000000],MATIC[10.000000000000000000],SOL[0.530000000000000000],USD[715.716478901201401S],USDT[0.000000301121827] |
| 04007182 | USD[0.000000160772559],USDT[0.000000025000000] |
| 04007189 | TRX[0.000000037276290] |
| 04007206 | GENE[12.500000000000000000],GOG[804.000000000000000000],USD[0.004479995000000] |
| 04007239 | COPE[0.000000100000000] |
| 04007254 | USD[0.000001093177480] |
| 04007272 | GENE[3.000000000000000000],GOG[97.000000000000000000],USD[1.287757075000000] |
| 04007273 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.805789291600000],LUNA2_LOCKED[1.813543927000000],LUNC[55.229504750000000],NFT[450689331361891175][1],NFT[451387710630544256][1],NFT[521556264204716182][1],TRX[0.000087000000000],USDT[13.923273528395533],USTC[113.772349840000000] |
| 04007296 | ATLAS[1.800000000000000000],COPE[0.150000010000000] |
| 04007303 | DOGE[98.117741390000000],NFT[381752608361407059][1],NFT[387680924268077295][1],NFT[472211851341111470][1] |
| 04007307 | EUR[0.025129556400000],SHIB[1846018.430000000000000] |
| 04007312 | USDT[0.000000005353764] |
| 04007318 | BTC[0.004562024309000],CHZ[280.000000000000000000],DOT[13.000000000000000000],GALA[1740.000000000000000000],LUNA2[0.956095205600000],LUNA2_LOCKED[2.230888813000000],MATIC[70.000000000000000000],POLIS[34.200000000000000000],SAND[43.000000000000000000],USD[0.000057141683229],USDT[0.000000025202672],XRP[60.000000000000000000] |
| 04007340 | BAO[1.000000000000000000],CEL[1.000182600000000],DENT[2.000000000000000000],ETHW[0.503610140000000],KIN[1.000000000000000000],TRX[1.001653000000000],USD[0.000000113432123],USDT[0.000000083659507] |
| 04007341 | SOL[0.000061050000000],USDT[2.192819960000000] |
| 04007343 | TRX[0.002331000000000] |
| 04007354 | GOG[70.000000000000000000],USD[0.149831250000000] |
| 04007380 | GOG[246.000000000000000000],USD[0.287747700000000] |
| 04007395 | USD[25.000000000000000] |
| 04007396 | USD[25.000000000000000] |
| 04007397 | REAL[6.100000000000000000],USD[0.033131000000000],USDT[0.000000035449800] |
| 04007402 | USD[0.000000098119364],USDT[0.000000007586980] |
| 04007414 | BEAR[202389.389958090000000],DOGEBULL[10.470000000000000000],ETHBEAR[68986200.000000000000000000],LUNA2[0.567082553700000],LUNA2_LOCKED[1.323192625000000],LUNC[123483.420000000000000000],THETABULL[13.400000000000000000],USD[0.000035105173448],USDT[0.000000079586878] |
| 04007417 | AKRO[4.000000000000000000],AVAX[4.077377800000000],BAO[10.000000000000000000],BCH[0.059495200000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],ETH[0.401156220000000],ETHW[0.400987860000000],EUR[809.271824021658050S],FTM[137.069883590000000],KIN[9.000000000000000000],LOOKS[1.000000000000000000],LUNA2[2.988510043000000],LUNA2_LOCKED[6.726088376000000],LUNC[651075.335033510000000],MANA[83.192348880000000],MATIC[25.839552592000000],SAND[61.717724050000000],SECO[1.048413660000000],SOL[37.405141780000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USDT[19.108506980000000],WAVES[3.677522720000000] |
| 04007423 | USD[0.000000050000000] |
| 04007431 | USD[57.413069734000000] |
| 04007432 | ETH[0.000000063514583],ETHW[0.000000021689274],IP3[0.000000010330208],NFT[326726753211893426][1],NFT[433194339823464966][1],SOL[0.000000053327600],TRX[0.000777000000000],USD[0.000002897795693],USD[0.000000825146784],XRP[0.000000060000000] |
| 04007440 | BAO[7.000000000000000000],ETH[0.000000100000000],KIN[4.000000000000000000],TRX[1.000056000000000],USD[0.000010365328140B],USDT[0.000000002028374] |
| 04007451 | APE[7.903954130000000] |
| 04007453 | USD[0.000000111972320],USDT[0.000000025349345] |
| 04007464 | BTC[0.000000010000000],EUR[0.000000444246404],USD[0.000000006304730] |
| 04007464 | AAVE[0.006726520000000],APE[2.046927000000000000],ATOM[0.249428800000000],AVAX[0.075495550000000],AXS[0.087204200000000],BCH[0.000811348000000],BNB[0.028615260000000000],BTC[0.000105052550000],BULL[0.000049000000000000],CHZ[0.024360000000000000],DOGE[0.430554000000000000],DYDX[0.039960000000000000],ETH[0.000701386000000],ETHW[0.051822100000000],FTM[0.956224000000000000],FTT[0.045443450000000],GALA[9.585400000000000000],GMT[0.728094000000000000],HNT[0.067912000000000000],IMX[0.348365352000000000],LINK[0.161492000000000000],LOOKS[0.728268000000000000],LTC[0.002237750000000],LUNA2[72.197831600000000],LUNA2_LOCKED[635.128273700000000],MATIC[0.822468000000000000],RAY[0.886598000000000000],SNX[0.068021000000000000],SOL[0.009737660000000],SUSHI[0.113220000000000000],TRX[10.784767000000000],UNI[0.099808200000000000],USD[6656.768648784943000],USDT[208.722708575859961],XRP[0.115144000000000000] |
| 04007465 | AVAX[0.059057620000000],AXS[0.009065921000000],BTC[0.000422780000000],DOGE[12.255610620000000],DOT[0.278983290000000],FTM[2.663330840000000],MATIC[3.079320050000000],SLP[208.344184590000000],USD[15.010004767172595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04007473 | ETH[0.1642616200000000],USD[0.000000100619844],USDT[0.000093763632781] |
| 04007495 | USDT[0.0000000003960780] |
| 04007497 | AAPL[0.0033452211535210],USD[-0.0030427664815856] |
| 04007549 | USD[0.0016534667578352] |
| 04007551 | USD[11.1868586148365020000000000000] |
| 04007567 | BNB[0.0000000136400000],ETHW[2.1073805300000000] |
| 04007581 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[22.1445687012235753000000000000],USDT[30.2227469048522780] |
| 04007586 | GOG[270.0000000000000000],USD[0.0980408400000000] |
| 04007603 | USDT[0.0000000049000000] |
| 04007632 | BAO[3.0000000000000000],NFT (302282070429085156)[1],NFT (312510735190049770)[1],NFT (370621933825924325)[1],UBXT[2.0000000000000000],USDT[0.0000000862615086] |
| 04007635 | USD[0.1190779754095784] |
| 04007639 | LUNA2_LOCKED[0.0000000211524935],LUNC[0.0019740000000000],USDT[0.0000000067300800] |
| 04007656 | KIN[1.0000000000000000],NFT (418957752265255273)[1],USD[0.0000000014709850],USDT[0.9127182900000000] |
| 04007673 | GOG[13.0000000000000000],USD[1.3596050466078808] |
| 04007689 | GST[0.0836525300000000],USD[0.0084079816210974],USDT[0.0000000015129610] |
| 04007723 | USDT[0.0000000064560172] |
| 04007746 | LTC[0.0000000095234800],TRX[0.0000000000000000],USD[0.0000000809238326],USDT[0.0000000039084890] |
| 04007747 | USD[0.0000000072500000] |
| 04007754 | SOL[0.0048064440000000],USD[-0.0159032853500000],USDT[0.6059950000000000] |
| 04007766 | GOG[1483.0000000000000000],USD[0.9934021250000000] |
| 04007783 | APE[0.0041127128263330],BTC[0.0000780101927817],ETH[0.0000010000000000],ETHW[0.0000010000000000],FTT[0.0000000067200000],SHIB[0.2599266000000000],SOL[0.0009581611600000],USD[-0.5318745195061783],USDT[1.7126597115005570],XRP[0.0000003992083] |
| 04007785 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.9990000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0108858500000000],ETHW[0.0108858500000000],KIN[2.0000000000000000],TOMO[2.0000000000000000],TRX[0.0000670000000000],UBXT[1.0000000000000000],USD[0.0000000003843520],USDT[0.0000000147412630] |
| 04007812 | APT[0.0000000094295000],ETH[0.0000000021646345],MATIC[0.0000000088504434],USDT[0.0000000028394168] |
| 04007813 | 1INCH[13.9972000000000000],USD[0.0314276811003568],USDT[14.9625087400000000] |
| 04007835 | USD[25.0000000000000000] |
| 04007860 | BAO[3.0000000000000000],DENT[2.0000000000000000],NFT (332851679398057942)[1],NFT (350230410467727522)[1],NFT (358437532877730948)[1],NFT (453658839601493343)[1],NFT (538511646421068117)[1],USD[0.0000085540591298],USDT[0.0000146707602175] |
| 04007872 | SHIB[0.2406818900000000] |
| 04007876 | BTC[0.0000000748714736],ETH[0.0000000403824879],EUR[0.0000000165764998],USD[0.0000005830430146] |
| 04007882 | USD[0.0000000000000000] |
| 04007893 | BTC[0.0007145500000000],ETH[0.0072577200000000],ETHW[0.0072577200000000],FTT[0.4657177700000000],USD[25.2179865861067643] |
| 04007896 | APE[0.0000000027425560],ATLAS[0.0000000026387304],BAO[6.0000000000000000],BNB[0.0000000477195403],BTC[0.0000000075600000],FTT[0.0000000046600],GBP[0.0000000011088457],KIN[6.0000000000000000],LUNA2[0.0000012942215620],LUNA2_LOCKED[0.0000030198503120],LUNC[0.2818194672934862],SOL[0.0000000007018886615,SPELL[0.0493395386722075] |
| 04007900 | BAO[2.0000000000000000],BNB[0.0000004600000000],EUR[0.0000009273759],KIN[1.0000000000000000],NFT (346558193388055541)[1],NFT (386629410287036537)[1],NFT (479926133914456767)[1],TRX[3.0000000000000000],USDT[0.0000000858319205] |
| 04007920 | USD[0.0223101285000000] |
| 04007923 | GENE[27.3000000000000000],GOG[265.0000000000000000],USD[0.5184907250000000] |
| 04007949 | USD[0.7032863500000000] |
| 04007953 | BTC[0.0000000033200000],USDT[0.6057202300000000] |
| 04007954 | FTM[0.0000000075200000],TONCOIN[0.0000000001000000],USD[0.0000000079378781] |
| 04007955 | BAO[2.0000000000000000],ETH[0.0000000048133595],KIN[2.0000000000000000],SOL[0.0000010000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000072603611],USDT[0.0000267952704648] |
| 04007962 | USD[30.0000000000000000] |
| 04007966 | BTC[0.0000587135193600],CEL[65.6000000000000000] |
| 04007971 | GOG[806.9634000000000000],USD[1.2170266000000000] |
| 04007972 | AURY[3.0000000000000000],GENE[0.3000000000000000],GOG[150.0000000000000000],USD[0.2540599100000000] |
| 04007983 | BNB[0.0000000339103380],USD[0.0000004381800128] |
| 04007996 | AKRO[2.0000000000000000],BAO[9.0000000000000000],EUR[0.0012222843253178],HXRO[1.0000000000000000],KIN[11.0000000000000000],RSR[3.0000000000000000],TOMO[1.0168712200000000],UBXT[5.0000000000000000],USD[0.0045796942807426] |
| 04008012 | USDT[0.4825000000000000] |
| 04008029 | ETH[0.0000001000000000],USDT[0.0000000044879412] |
| 04008031 | USD[0.0019430322082963],USDT[0.0881555152874428] |
| 04008053 | SOL[0.1835223628813236],USD[30.7739548699173100] |
| 04008054 | USDT[183.5926003284295406] |
| 04008060 | BOBA[50.2658386500000000],USD[0.0000000073127488],USDT[0.0000000056112214] |
| 04008069 | GOG[565.9488000000000000],USD[0.6320513500000000] |
| 04008097 | USD[0.0082134401000000],USDT[0.0000000145049156] |
| 04008113 | AAPL[0.0000000050000000],AAVE[0.0180661900000000],APE[0.0000005699160000],BNB[0.0007150700000000],BTC[0.0015667335785510],DOGE[3.5366034800000000],ETH[0.0000331600000000],ETHW[0.0000331600000000],LUNA2[0.0034988830470000],LUNA2_LOCKED[0.0081640604430000],LUNC[761.8891500000000000],MANA[0.706 3692200000000],SHIB[61246.0199160400000000],SUSHI[0.0000348000000000],USD[0.0000538717251187],XRP[0.6548348100000000] |
| 04008113 | BRZ[0.2393125000000000],BTC[20.0000000095340000],EUR[0.5107719876985403],FTT[0.0735312956814619],LUNA2[0.0000000074000000],LUNA2_LOCKED[4.0651879260000000],USD[0.5889974180918514],USDT[0.0000000044740296] |
| 04008122 | CEL[19.8000000000000000],USD[0.3276540300000000] |
| 04008137 | BNB[0.0000000050798900],BTC[0.0000000294358000],DOGE[0.0235550497894400],FTT[0.0000020000000000],HT[0.0000000016812900],LUNA2[0.0000006961863913],LUNA2_LOCKED[0.0000016244349130],LUNC[0.0062673973677700],MATIC[0.0000000085710700],RAY[183.4228486252855590],SNX[0.0000000011042600],TRX[0.94064683 9623460],USD[119.5831153089387990],XRP[0.1044937958349653] |
| 04008152 | FTM[0.0000000040384160],KIN[1.0000000000000000],NFT (298590526893238205)[1],USD[59.9783593467650000],USDT[132.3182961102791469] |
| 04008154 | GOG[270.0548113000000000],USD[0.6500701956478492] |
| 04008156 | USD[25.0000000000000000],USDT[515.0000000000000000] |
| 04008162 | ETH[0.0004262775000000],FTT[0.0000000412087700],TRX[0.0001850000000000],USD[0.0054529336575812],USDT[0.3987323675028562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04008165 | TONCOIN[0.07000000000000000],USD[0.0085296378000000] |
| 04008205 | USD[30.000000000000000] |
| 04008214 | TRX[0.000001000000000] |
| 04008226 | TRX[0.000010000000000],USD[-0.1339922599673348],USDT[0.1555684600000000] |
| 04008239 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.0000088675836520],GENE[20.234118290000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.3414420049653158],TRX[3.000781000000000],USDT[0.000000427235966] |
| 04008250 | MBS[4202.943400000000000],USD[0.2586234650000000] |
| 04008285 | GOG[31.000000000000000],USD[0.1017874550000000] |
| 04008302 | BAO[2.000000000000000],GBP[11.562738868064000],TRX[0.000287100000000],USD[0.000000002315338] |
| 04008315 | CRO[0.000000023266352],ETH[0.000000091993320],USDT[0.000000008642914] |
| 04008332 | USD[0.0003586452834994],USDT[1.458001944617991] |
| 04008349 | USD[0.892000000000000] |
| 04008361 | BTC[0.000075000000000],ETH[0.008933320000000],ETHW[0.0088238000000000],TRX[1.000000000000000],USDT[0.0036619941949256] |
| 04008375 | BTC[0.030156514487800 4],USD[254.349241221946986 8],USDT[199.60004708259985 00] |
| 04008382 | LUNA[0.035322001260000 0],LUNA2_LOCKED[0.082418002940000 00],SXP[0.0876600000000000 0],TRX[0.00155600000000 0000],USDT[0.0858733288927800],USTC[5.0000000000000 00] |
| 04008425 | KIN[1.000000000000000],USD[0.000000034145704] |
| 04008438 | CRO[0.00000001585 5240],ETH[0.0000001000 00000],LTC[0.00000000078 569338],USD[0.00000014014 3963] |
| 04008440 | 3.886408951000000 00 |
| 04008451 | FTT[155.99922992969450 75],USD[0.0586458004531796],USDT[0.0000000047100000] |
| 04008452 | BTC[0.000002800000000],USDT[0.000082310114234 8] |
| 04008453 | AVAX[0.279046192092110 0],BTC[0.000034640000000],EUR[20.0000187472914240],USD[0.0000000879033318] |
| 04008463 | USDT[2.934304551625000 0] |
| 04008476 | USD[25.000000000000000] |
| 04008478 | USD[30.000000000000000] |
| 04008482 | USD[0.000000005128000 0] |
| 04008489 | ETH[0.000705770000000 0],ETHW[0.00070576841744 22],TRX[0.0000007096884130] |
| 04008508 | AVAX[0.000000035735736 28],BTC[0.0157018274265333],FTT[0.0485927464058114],LUNA2[0.0049575007720000],LUNA2_LOCKED[0.0115675018000000],RAY[0.0000093700000000],USD[0.0486112460472745] |
| 04008512 | BTC[0.000000046760800],TRX[0.00000100000000 0],USDT[0.000000001120524] |
| 04008527 | GENE[8.000000000000000],GOG[1389.2116550700000000],USD[0.0049779701198447] |
| 04008542 | GOG[835.000000000000000],USD[30.3677170450000000] |
| 04008557 | APE[11.080997590357 80000],BTC[0.00000003093810 0],DMG[7867.128074370000 0000],DOGE[1652.8956855088280200],DOT[51.1794477043601900],ETH[0.0394794462878800],ETHW[0.0392648123333030],FTT[3.099411000000000 0],GALA[529.8993000000000000],GMT[41.6376281472480000],LUNA2[12.1019870529540000],LUNA2_LOCK ED[28.204636456802000 0],LUNC[2627185.4984292201913100 0],RAY[153.7886161936465369],SHIB[19996223.940000000000 0000],SRM[139.5407310000000000],SRM_LOCKED[1.4099027400000000],USD[395.4765789846297233 3],XRP[4026.71815028905479 00] |
| 04008565 | TONCOIN[0.070000000000000 00],USD[0.0000000550000000] |
| 04008580 | USD[456.24417975426942620000000 00] |
| 04008599 | MBS[38.000000000000000],NFT [4672259742698849 24][1],USD[0.0048597500000000] |
| 04008607 | TRX[0.001032000000000],USD[0.000000085032220],USDT[0.7938227484915210] |
| 04008608 | BTC[0.000015052200800 0],EUR[0.000000052538055],FTT[0.000000083187869],LRC[0.9114000000000000],LUNA2[0.0471716364800000],LUNA2_LOCKED[0.1100671518000000],LUNC[10271.7231580000000000],USD[-2.4209778812019050] |
| 04008609 | AVAX[0.000081420000000],ETH[0.000000086374508],USD[0.0012996206881488] |
| 04008617 | USD[0.098484845000000 0] |
| 04008632 | TRX[0.000777000000000],USD[0.000000092599425],USDT[0.000000005398865] |
| 04008645 | USD[0.000000040000000],LTC[0.000000035995000],USD[0.0599692689750000] |
| 04008666 | 1INCH[0.000186150000000 0],AKRO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],LUNA2[0.1513057388000000],LUNA2_LOCKED[0.3528986039000000],LUNC[0.4876328700000000],RSR[1.000000000000000],SOL[0.000003750000000],TRX[0.0008190000000000],UBXT[1.0000000 00000000],USD[0.0636663346371152],USDT[0.0105719491970929] |
| 04008692 | DA[0.090000000000000],USD[0.000000002504480 0] |
| 04008699 | USD[0.0011206565702342] |
| 04008703 | GOG[118.000000000000000],USD[0.1172484100000000] |
| 04008714 | SOL[0.000000010000000],USD[0.000000106112632] |
| 04008747 | BAO[5.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],USD[0.000000086417769],USDT[0.000000003927156] |
| 04008750 | BAO[1.000000000000000],BTC[0.000000009179794 0],DA[0.000000097980568],KIN[1.000000000000000] |
| 04008755 | BAO[1.000000000000000],TRX[0.000001000000000],USD[0.000000222286080] |
| 04008773 | BNB[0.000000100000000],EUR[0.000000072604050],TRX[0.000950000000000],USDT[160.9795064781979780] |
| 04008798 | USD[25.000000000000000] |
| 04008804 | USD[0.0000000015299600],USDT[40.5188590141690440] |
| 04008816 | AAPL[1.0632870000000000],AMZN[3.5218783600000000],BAO[1.000000000000000],BTC[2.6627917777748300],DOGE[0.000000007315289 2],ETH[5.7885118459456161],ETHW[0.000000059456161],FTT[0.0004382745820010],SOL[0.0000000093153848],TSLA[2.4599481800000000],UBXT[1.000000000000000],USD[0.0000000061666713],USDC[100.2195446300000000],USDT[0.000000025963275],XRP[37014.6774046000000000] |
| 04008817 | USD[0.000000008720406 9] |
| 04008819 | BTC[0.295464650000000 0],NFT [2915960144469988929][1],NFT [3095899928822003 36][1],NFT [3157995240459683 53][1],NFT [3368233935809200 645][1],NFT [4204248527949950 94][1],NFT [4448614997761770 23][1],NFT [4627030961430631 73][1],NFT [4782126181159908 44][1],NFT [4957202323912887 96][1],NFT [5198452108029286889][1],NFT [5442751995279392 82][1] |
| 04008837 | FTT[0.0754627707511120],SOL[0.000022950000000],TRX[4835.0003500000000000],USD[0.0693488531161118],USDT[0.000000077774991] |
| 04008854 | USD[0.0116937740000000],USDT[0.000000142015920] |
| 04008863 | USDT[14.200000000000000] |
| 04008876 | TONCOIN[111.500000000000000] |
| 04008885 | FTT[5.1075576400000000],USD[0.0003187223436410] |
| 04008924 | USDT[0.000000036344300] |
| 04008942 | ETH[0.0067145400000000],USD[0.0000000061470695],USDT[0.0000134816878925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04008945 | BNB[0.000000007080000],GST[0.000000013300000],TRX[0.001618000000000],USD[0.000000087380021],USDT[0.015527044018796] |
| 04008967 | GOG[340.944722983000000] |
| 04008969 | BAO[5.000000000000000],DENT[1.000000000000000],DYDX[0.006281730000000],FTM[212.123280360000000],KIN[5.000000000000000],MATIC[23.664252940000000],NFT (307538757895659053)[1],NFT (335121937029591781)[1],NFT (459989662674026229)[1],NFT (481723732202844602)[1],NFT (501483504288765)[1],RSR[3.000000000000000],SOL[0.040000000000000],STG[6.451107570000000],USD[3.756542314587620],USDT[0.000000069138954] |
| 04008982 | USD[225.520931824853794],USDT[10.800000008345100?] |
| 04008990 | USD[25.000000000000000] |
| 04008993 | DOGE[71.994300000000000],USD[44.817232283459230000000000000],USDT[33.390617087542500000] |
| 04008998 | USD[25.000000000000000] |
| 04009024 | FTT[59.936650030000000],USD[7.914147158910482480],USDT[0.981905810000000000] |
| 04009077 | USD[0.000000087649315] |
| 04009084 | BTC[0.000000032322044],FTT[0.000000071698682],TRX[0.000844000000000],USD[0.000000484052512],USDT[0.000268505365686],XRP[0.000000021220000] |
| 04009097 | AUD[0.008049012859122?],USD[0.000000126240971],USDT[0.000000026590345] |
| 04009143 | AVAX[1.099780000000000],BAO[1.000000000000000],BTC[0.002863000000000],USD[-5.322946326861420000000000000] |
| 04009160 | EUR[0.000000066526930],USDT[4.674743060000000000] |
| 04009186 | DOGE[1.000000000000000],DYDX[16.200000000000000],FTM[19.000000000000000],LUNA2[3.680477525000000000],LUNA2_LOCKED[8.587780893000000000],LUNC[801431.730000000000000000],RUNE[39.300000000000000000],USD[0.029527742332040000],USDT[0.000000002459730] |
| 04009196 | USDT[250.610000000000000000] |
| 04009199 | APE[15.000000000000000],BTC[0.019796181000000000],ETH[0.217956490000000000],ETHW[0.129983850000000000],LUNA2[0.214071041600000000],LUNA2_LOCKED[0.499499097000000000],LUNC[46614.420000000000000000],SOL[3.000000000000000000],USD[-11.147826468990348000000000000],USDT[0.008351450323019] |
| 04009213 | ARS[0.006969544000000000],TRX[0.000001000000000],USD[0.000000000000000],USDT[0.000900951765] |
| 04009216 | CHZ[1859.496000000000000000],LUNA2[0.000773209295500000],LUNA2_LOCKED[0.001804155023000000],LUNC[168.367952000000000000],SXP[873.477260000000000000],TRX[0.000778000000000000],USD[0.786096820000000000],USDT[314.921712671468945400],XAUT[0.255312320000000] |
| 04009226 | GOG[30.000000000000000000],USD[0.561114920000000] |
| 04009244 | ARS[0.776056480000000000],USDT[0.000000000036416] |
| 04009287 | USDT[0.003687840000000000] |
| 04009288 | TONCOIN[0.090000000000000000],USD[0.000000006000000] |
| 04009294 | BTC[0.000000083700025],ETH[0.000000001664271?],FTT[0.000000098053214] |
| 04009299 | BRZ[0.004112860000000000],USD[0.000000056361554] |
| 04009310 | PEOPLE[3.471400000000000000],USD[0.000000056750000] |
| 04009330 | USD[5.000000000000000] |
| 04009349 | BAO[2.000000000000000000],CAD[0.000000037380100],KIN[1.000000000000000],USD[0.010000111939146?] |
| 04009355 | BTC[0.000000050865000] |
| 04009369 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[23.091121733061781?] |
| 04009382 | MATIC[3.117827150000000000],USD[0.781615014987954?] |
| 04009417 | USDT[0.000000005500000] |
| 04009454 | EUR[0.000000077417332S?],SOL[1.236931750000000],USD[0.000002438036220] |
| 04009473 | ARS[0.575555019631302?],BTC[20.000000010000000],USD[0.000000090000000],USDT[0.000000008344] |
| 04009474 | AKRO[2.000000000000000000],BAO[13.000000000000000],BTC[0.004453580000000],ETH[0.116608500000000],ETHW[0.115470330000000],EUR[0.000002560626940?],KIN[11.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.000100300000000],USD[0.003296635137178] |
| 04009478 | FTT[0.126443910000000000],NFT (315721693671816170)[1],NFT (398292535005994689)[1],NFT (426212290226550166)[1],USDT[1.000000047999741?] |
| 04009480 | NFT (299004851222709674)[1],NFT (419717299001623502)[1],NFT (420849210958926950)[1],TRX[17.000000000000000],USD[0.002180576204000],USDT[135.317020560000000] |
| 04009482 | APE[0.000000005732081?0],USD[0.000042150305125],XRP[14.257323199058632] |
| 04009490 | USD[0.000000126554749] |
| 04009499 | AKRO[1.000000000000000],BAO[9.000000000000000],DAI[0.000000020000000],DOGE[175.400389700000000],ETH[0.000000011860000],GAL[0.070000000000000],KIN[7.000000000000000],LUNA2[0.166086985300000],LUNA2_LOCKED[0.387536299000000],LUNC[36165.790725159040000],NEAR[0.000000004800000],NFT (303036667575961965)[1],TRX2.002332000000000],UBXT[1.000000000000000],USD[0.000008160446405J,USD[0.000001269996582] |
| 04009545 | TONCOIN[2.190000000000000000],USD[9.659433660000000] |
| 04009554 | BNB[0.000000011561934],ETH[0.000000100000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000009654506955] |
| 04009559 | USD[25.000000000000000] |
| 04009567 | BTC[0.000000006000000],ETHW[0.000992970000000],SOL[0.009977200000000],USD[0.000000149697920],USDT[0.000000099001064] |
| 04009577 | BTC[0.000789300000000],BUSD[20.000000000000000],DOT[10.600000000000000],USD[59.788188874367654],USDT[0.006701000000000] |
| 04009593 | ATOM[101.841162710000000],BTC[0.269047510000000],ETH[1.579196540000000],EUR[0.000000050964423],MATIC[1161.950580790000000],USD[0.000000164778665],USDT[15771.333559191987893S?] |
| 04009601 | USD[0.000000107239704],USDT[0.043451035000000],XRP[9896.441200000000000] |
| 04009604 | USD[0.000000043578319] |
| 04009614 | BTC[0.000000026583775],CRO[0.000000041202783],LTC[0.000000008417853],SHIB[0.000000028628582],USD[0.001961460734145] |
| 04009647 | BAO[1.000000000000000],FTT[2.292192790000000],USD[0.000000309201051] |
| 04009659 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000162350000000],NEAR[0.002972200000000],RSR[2.000000000000000],TRX[1.000106000000000],UBXT[1.000000000000000],USD[0.000348020000000],USDT[65.133512149197164?] |
| 04009695 | USD[0.414029600000000],USDT[0.960736000000000] |
| 04009697 | USTC[0.000000011482836] |
| 04009698 | USD[0.002601000000000] |
| 04009709 | BUSD[21.069665900000000],ETHW[0.002300500000000],EUR[0.000000008933339],TONCOIN[0.030000000000000],USD[0.000000098302691],USDT[0.000000009782829J] |
| 04009740 | DENT[1.000000000000000],NFT (334662728189241324)[1],NFT (405492880674712101)[1],NFT (570179059788995784)[1],RSR[1.000000000000000],USD[0.200004119850817?],USDT[0.000000194199794?2] |
| 04009751 | BTC[3.900000000000000],ETH[0.485579790000000],ETHW[0.485579790000000],SOL[8.775100790000000],USD[0.000170250182188] |
| 04009763 | USD[30.000000000000000] |
| 04009809 | USD[0.000000072603611] |
| 04009810 | ETH[0.005298093000000],ETHW[0.005298093000000],USDT[0.000000050000000] |
| 04009812 | BAO[2.000000000000000],DOGE[169.482191230000000],GBP[0.000000996980838],KIN[5.000000000000000],SOL[0.466236020000000],USD[0.010000291637691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04009817 | BTC[0.0000363657800000],TRX[0.0000010000000000],USDT[0.7338042400000000] |
| 04009859 | USD[10.4781405821277054],USDT[0.0000000133061637] |
| 04009876 | AVAX[0.0925016143190848],BAT[8752.1626350000000000],BCH[12.4850788520997736],BTC[1.2747513057884325],BTT[6406596.1000000000000000],CHZ[2060.1375500000000000],CRV[3393.9800150000000000],DOGE[1788.6569041443418990],ETH[0.0035852450000000],ETHW[86.0053542050000000],EUR[19.7969107968804898],FTT[12 39.3821000000000000],KNC[744.0359999063243570],LTC[0.7968664571946493],MATIC[19813.6534393426638581],OMG[8.5026050000000000],PAXG[0.9299938440000000],SAND[113.0001000000000000],SOL[153.0345085000000000],TRX[25.0611893496002224],UNI[8.5760427557641307],USD[13429.2228059401530410],USDT[0.12774008 93446512],XRP[956.1439896632327498],ZRX[5.6706600000000000] |
| 04009916 | ETH[0.0009684600000000],ETHW[0.0009684600000000],LUNA2[0.1163550879000000],LUNA2_LOCKED[0.2714952050000000],LUNC[25336.5653544000000000],TONCOIN[0.0900000000000000],USD[0.0000000073000000] |
| 04009929 | USDT[15.0000000000000000] |
| 04009930 | ETH[0.0047353925445944],ETHW[0.0004735392544944] |
| 04009948 | USD[1.9487112250000000] |
| 04009949 | USD[25.0000000000000000] |
| 04009954 | FTT[29.1524258600000000],LUNA2[0.2028587504000000],LUNA2_LOCKED[0.4733370843000000],LUNC[44172.9200000000000000],RAY[9.8087660000000000],USD[0.7286188256097515],USDT[0.5813738756587840] |
| 04009978 | ARS[0.2434159200000000],TRX[0.0001700000000000],USD[0.7331664800000000],USDT[1.5037140000330880] |
| 04009982 | BTC[-0.0000000101310697],USD[0.0005242789560961],USDT[0.0000000069499445] |
| 04010007 | EUR[0.0000004457356253],USD[0.3620677061250000] |
| 04010034 | BTC[0.0000000071475700],EUR[0.0000000558138870],TRX[0.0013140000000000],USD[-289.4797724451630927],USDT[325.3603470526905982] |
| 04010048 | USDT[0.0002535340472668] |
| 04010051 | XRP[0.0000000032000000] |
| 04010062 | BAO[1.0000000000000000],USD[0.0000000068834330] |
| 04010065 | GOG[133.0000000000000000],USD[0.2026377750000000] |
| 04010070 | BTC[0.0011137400000000],USD[0.0000000916112215],USDT[0.0000893277047375] |
| 04010075 | BTC[0.0029080800000000] |
| 04010089 | POLIS[0.0455200000000000],USD[0.0000000085153416],USDT[0.0000000049521679] |
| 04010099 | BLT[0.9746000000000000],USD[0.0000000057407555],USDT[0.0000000098778820] |
| 04010116 | USD[0.7688394715000000],USDT[2.3160000214021068] |
| 04010128 | AVAX[0.0000000094979271],LUNA2[0.0001175325060000],LUNA2_LOCKED[0.0002742425140000],LUNC[25.5929506313345920],USD[0.0803156401711582] |
| 04010164 | AVAX[0.0000000086167520],BNB[0.0000000075002642],BTC[0.0001768933169756],ETH[0.0000000010483541],FTT[0.4940236023379848],MATIC[0.0000000100000000],SOL[0.0000000099269462],USD[0.0000154626007519],USDT[0.0000000002257432] |
| 04010168 | USD[20.0382212700000000] |
| 04010191 | BTC[0.0000000038038312],DOGE[0.0000000076972244],ETH[-0.0000000012260000] |
| 04010267 | USD[566.2147504154500000000000000000] |
| 04010286 | DOGE[1.0000000000000000],LOOKS[98.5812823000000000],USD[0.0100000132170993] |
| 04010309 | BTC[0.0708000000000000],USDT[2.0717181600000000] |
| 04010315 | ETH[0.0774003144177564],ETHW[0.0000001444177564],USDT[2148.0450442641651686] |
| 04010316 | EUR[0.0000000043282277] |
| 04010336 | BNB[0.0000000076000000],LTC[0.0000000050515526],TONCOIN[0.0000000100000000] |
| 04010337 | BTC[0.0000012500000000],ETH[0.0000026200000000],ETHW[0.2871726800000000] |
| 04010346 | USD[0.2715171000000000] |
| 04010360 | AUD[10.0000000000000000],USD[22.4277258364477720],USDT[-0.0724215873991002] |
| 04010372 | USD[25.0000000000000000] |
| 04010375 | BTC[0.0000010600000000],ETH[0.0003018700000000],POLIS[0.0025114296034885],USD[0.0073721400740168] |
| 04010376 | USD[0.4481776775000000] |
| 04010382 | GST[0.0689286700000000],USD[0.0000000134156742],USDT[0.0000000006982385] |
| 04010431 | USD[25.0000000000000000] |
| 04010437 | USDT[0.0000000176303085] |
| 04010444 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[25.0000000000000000] |
| 04010462 | LOOKS[34.0000000000000000],USD[0.0044681900000000],USDT[0.0000000028599920] |
| 04010464 | BTC[0.0000000079106250],BVOL[0.0000000092188730],ETH[0.0000000069032528],EUR[0.0000000050887978],FTT[0.0000000064151049],USD[0.0138040050059687],USDT[0.0000000056476716],XAUT[0.0000000016048800] |
| 04010478 | USD[25.0000000000000000] |
| 04010479 | USD[1.9888095549000000],USDT[0.0012560000000000] |
| 04010485 | BRL[59.1600000000000000],BRZ[0.0638544000000000],BTC[0.0041441720000000],LINK[2.4675260000000000],SNX[4.0943905000000000],USD[0.6678096244505700] |
| 04010494 | TONCOIN[34.0000000000000000] |
| 04010532 | BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX2[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000089372688] |
| 04010576 | SHIB[230981.8243413700000000],USD[0.0025750003674654],USDT[0.0087183379583268] |
| 04010578 | TONCOIN[5.9100000000000000],USDT[0.0000000010000000] |
| 04010587 | USD[25.0000000000000000] |
| 04010612 | BNB[0.0000000020000000] |
| 04010619 | NFT[319426073014172194][1],USD[0.0000000000873010],USDT[0.0000005144628750] |
| 04010633 | ETH[0.0000000087260870] |
| 04010634 | AVAX[0.0000029733973112],ETH[0.0117036000000000],ETHW[0.0117036000000000],RNDR[0.0118462159000000],USD[850.4404228917500000] |
| 04010640 | AXS[0.0000000062000000],EUR[0.0000001585829912],MATIC[0.0000000005474310],TRX[0.0006641478653990],USD[0.0000000073339837],USDT[0.0000000021178960] |
| 04010652 | DENT[2.0000000000000000],EUR[0.1099187839244685],USD[0.0000007627172848] |
| 04010677 | USD[0.0000000042063150] |
| 04010691 | APE[7.8566170500000000],BAO[1.0000000000000000],ETH[0.0798054000000000],ETHW[0.0798054000000000],KIN[2.0000000000000000],SOL[2.3852304500000000],USD[0.0000067944777930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04010814 | BNB[0.00000006900000000],BRZ[1.2968233404338595],BTC[0.0000000056382538],ETH[0.0083367100000000],ETHW[0.0083367100000000],USD[0.0000000612270362],USDT[0.0000000016590952] |
| 04010854 | AKRO[1.0000000000000000],ETH[0.0000005900000000],ETHW[0.0000005900000000],GOG[0.0000000095773960],KIN[127542.5007114560000000],USDT[0.0000000019737150] |
| 04010855 | EUR[0.0047659900000000],USD[-4.5748150493078073],USDT[12.0632404999231942] |
| 04010869 | BTC[0.0000374140000000],LUNA2[0.0030336604660000],LUNA2_LOCKED[0.0070785410870000],LUNC[0.0097726000000000],MANA[6391.7962600000000000],SAND[0.1599400000000000],SOL[0.0053292000000000],USD[11.8423601370419680],USDT[0.0000000061333870] |
| 04010946 | SOL[0.0410695600000000],USD[0.0000086410827444] |
| 04010962 | AKRO[1.0000000000000000],DENT[1.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[17.1742731900000000],MXN[0.1298993900003830],USDT[0.0000000003527444] |
| 04010974 | TONCOIN[16.0000000000000000] |
| 04010978 | BTC[0.0000000085000000],FTT[0.0000000099214506],LUNA2[0.0000000057000000],LUNA2_LOCKED[0.5525377101000000],SRM[0.0002640000000000],SRM_LOCKED[0.0002914100000000],USD[0.0000322299122080],USDT[0.0000000123390997] |
| 04011021 | ETH[0.0000000078000000] |
| 04011025 | TRX[0.0007780000000000],USDT[1.7622144700000000] |
| 04011032 | BTC[0.0112842510000000],USD[0.0069699647619877],USDT[0.0075089845681935] |
| 04011039 | DAI[23.0000000000000000],TRX[0.6500000000000000],USD[0.3033553460000000],USDT[0.0023311907500000] |
| 04011043 | BNB[0.0000003500000000],BTC[0.0000000059000000] |
| 04011071 | BNB[0.0000000091290698],SOL[0.0000000046092703],USDT[0.0000000084969925] |
| 04011072 | AAVE[0.0000000020000000],BTC[0.0000000282955589],ETH[0.0000000044204625],LUNA2[0.1630439345000000],LUNA2_LOCKED[0.3804358471000000],LUNC[0.0000000008000000],SOL[0.0000000006000000],USD[-0.0015926427892952],USDT[0.0000000122451666] |
| 04011099 | USD[20.0000000000000000] |
| 04011167 | APE[6.6003890800000000],AXS[0.9458631100000000],FTT[75.9760118800000000],LUNA2[6.9384459880000000],LUNA2_LOCKED[16.1790656000000000],OMG[9.5617978600000000],SHIB[5503617.6110586400000000],SLP[868.1198973396960000],USD[0.4690539422015811] |
| 04011169 | ETH[0.0000000053466000] |
| 04011171 | BTC[0.0000000068826336],USD[0.0000012545748775] |
| 04011173 | BTC[0.0000066944000000],FTT[0.4016402636633964],GMT[3.0000000000000000],MTL[0.0489928840000000],USD[0.8465614282500000] |
| 04011184 | TRX[0.1659656808656507],USD[430.6714417799120633090000000],USDT[0.0017039450000000],XRP[0.5000000000000000] |
| 04011218 | BTC[0.0000000173772886],EUR[0.0001303371497485],LUNA2[0.0000000027000000],LUNA2_LOCKED[1.3681290300000000],LUNC[0.0000001000000000],USD[0.0004436954759301],USDT[0.0000000068655127] |
| 04011240 | BTC[0.0000084000000000],TONCOIN[0.0391000000000000],USD[0.0099903284294144],USDT[1.4025116900000000] |
| 04011253 | TRX[0.0000010000000000] |
| 04011341 | ETH[0.0103007100000000],ETHW[0.0101775000000000],SOL[0.3993995600000000],USD[0.0000917945312620] |
| 04011386 | USD[0.1412194558984000] |
| 04011414 | AKRO[1.0000000000000000],ALGO[0.0000000999903350],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0141767790600580],HXRO[1.0000000000000000],KIN[4.0000000000000000],MANA[0.0000000076037000],REEF[0.0000000029400000],TRX[3.0001800000000000],XRP[0.0000000031448029] |
| 04011451 | BAO[1.0000000000000000],EUR[0.0000005362899568],LUNA2[0.0410470507300000],LUNC[0.0957764517100000],LUNC[0.1323337800000000] |
| 04011456 | BRZ[60.0000000000000000] |
| 04011493 | KIN[2.0000000000000000],SOL[69.0471805500000000],USD[0.8992463640210336] |
| 04011499 | MANA[2.6471578800000000] |
| 04011531 | USD[25.0000000000000000] |
| 04011542 | TRX[0.0000860000000000],USD[300.8343376811000000],USDT[0.3989459475000000] |
| 04011554 | BTC[0.0000000092271176],FTT[0.0000000061928200],TRX[0.0015820000000000],USD[0.0000001586877344],USDT[0.0000149636585581] |
| 04011556 | BAO[1.0000000000000000],BTC[0.0000000942224971],DENT[1.0000000000000000],USD[0.0078512473594444] |
| 04011580 | TRX[0.9277150000000000],USD[0.5242091287742670000000],USDT[255.9172119374754374] |
| 04011614 | TRX[0.0000010000000000],USD[0.1553536715900231],USDT[0.0000000009229558] |
| 04011620 | BAO[1.0000000000000000],BTC[0.8290901379451344],ETH[3.2690387700000000] |
| 04011625 | BRZ[0.0072432100000000],USD[0.0000000636062285],USDT[0.0000000057399362] |
| 04011628 | BTC[0.0000653900000000],USD[38.2010532752135159] |
| 04011650 | SOL[1.5000000000000000],USD[5.9717848875000000] |
| 04011655 | CRO[9.9980000000000000],FTT[0.0803248800000000],USD[0.0000004031062248] |
| 04011660 | BNB[0.0000000060000000],USD[0.0000000018118721],USDT[0.0000000042891376] |
| 04011666 | BNB[0.0000000076000000],USD[0.0000021989237065] |
| 04011702 | BTC[0.0000000096800000],FTT[0.0767915195049727],USD[0.0468058625000000],USDT[0.0000000050000000] |
| 04011748 | AAVE[0.8700000000000000],AVAX[3.8000000000000000],AXS[7.3000000000000000],BAT[155.0000000000000000],BTC[0.0799813725513375],ETH[0.3146964900000000],ETHW[0.7672383100000000],FTM[300.0000000000000000],GALA[2010.0000000000000000],GRT[11893.9673000000000000],LINK[8.0000000000000000],LUNA2[31.3965553700000000],LUNA2_LOCKED[73.2586291900000000],LINC[843345.8700000000000000],MKR[0.0570000000000000],RUNE[37.7000000000000000],UNI[9.9000000000000000],USD[594.2510646889500000],USDT[7.3129888007407885],USTC[3900.0000000000000000],WBTC[0.0031000000000000] |
| 04011759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000020069989],KIN[4.0000000000000000],SHIB[3120379.0490781000000000],TRX[0.0000080000000000],USD[0.0000000780809511],USDT[0.0000000000083] |
| 04011762 | BTC[0.0000000003273665],ETH[0.0002181644359510],ETHW[0.0002181644359510],FTT[0.0000000022892790],LTC[0.0000000383428980] |
| 04011783 | BTC[0.0000014148963500] |
| 04011794 | BTC[0.0000002149790000],DOT[0.0680400000000000],LINK[0.0747600000000000],NFT (531090054343243101)[1],USD[0.0000000070000000] |
| 04011800 | ARS[99.0000009720316874],TRX[0.0007870000000000],USD[0.0000000096165909],USDT[0.0000000040018938] |
| 04011846 | GMT[0.9996000046268100],USD[0.2312441800000000],USDT[0.0000000044924310] |
| 04011889 | LUNA2[1.0501285820000000],LUNA2_LOCKED[2.4503000250000000],USD[0.0000000082180856],USDT[0.0000000045145541] |
| 04011889 | GOG[1708.9926000000000000],USD[0.6349331000000000] |
| 04011925 | ETH[0.0000000100000000] |
| 04011931 | BTC[0.0208383600000000],ETH[0.3411465700000000],ETHW[0.3411496909911230],KIN[2.0000000000000000],USD[0.0001556022078092] |
| 04011958 | EUR[0.0000000121285913],USDT[1355.1067444800000000] |
| 04011960 | USD[0.0000001080982600] |
| 04011991 | APE[0.0000000036074474],BRZ[0.0000000062392337],BTC[0.0000000022080000],BTT[0.0000000938159751],ETH[0.0000000997955584],SPELL[0.0000000052923417],USD[0.0000000106036392],USDT[0.0000000272528726],XRP[0.0000000025557880] |
| 04011996 | ETH[0.0004416600000000],ETHW[0.0004416600000000],LUNA2[0.0000000284539155],LUNA2_LOCKED[0.0000000663924694],LUNC[0.0061959000000000],USD[0.6269355317028000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04012003 | USD[2042.154032730000000000] |
| 04012048 | USDT[17.500000000000000000] |
| 04012071 | BTC[0.000024100000000] |
| 04012079 | BAND[0.000000005698741],BNB[0.000000051756394],BTC[0.057255420000000000],EUR[0.000188304535642],LUNA2[0.000170055761000],LUNA2_LOCKED[0.000396796775800],LUNC[37.030000000000000],TRYB[18.956005578633196],USD[0.001130823133098],USDT[0.000000004195037] |
| 04012101 | ETH[0.000333000000000],ETHW[14.262000000000000],USD[0.002373342570000],USDT[22728.890000005390440] |
| 04012127 | ALPHA[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000110675893] |
| 04012133 | LOOKS[0.239932450000000000],USD[0.004002008880000000] |
| 04012135 | USD[81.553771940000000],USDT[0.000000011733036] |
| 04012172 | EUR[0.000960253919530],USDT[104.845309314825574] |
| 04012175 | TRX[0.921516000000000],USDT[2.606363436250000] |
| 04012239 | TRX[0.000600000000000],USD[0.340326006954268],USDT[0.004978027446740] |
| 04012403 | TRX[0.000016000000000] |
| 04012436 | BRZ[0.003600004599676],BTC[0.320835820000000],DOGE[108128.683200000000000],ETH[1.000113760000000],ETHW[0.000553305314272],LTC[0.00000004435268],MATIC[0.60080000000000],SOL[29.404118000000000],TONCOIN[0.021780000000000000],TRX[13.997200000000000],USD[0.931795150813646],USDT[0.000000005000000] |
| 04012466 | GOG[253.999430000000000],USD[0.001905240000000] |
| 04012469 | AVAX[0.000000004912500],BTC[0.000700000000000],ETH[0.231000000000000],ETHW[0.170000000000000],FTM[0.000000133600000],FTT[0.003810441302323],USD[0.000000043480323],USDT[171.310881537984145] |
| 04012493 | USD[19.046234224224864] |
| 04012502 | LTC[0.000000004301578],TRX[0.001556000000000000],USD[0.000008117859384],USDT[0.000000064944304] |
| 04012513 | ETH[0.000000062917100] |
| 04012566 | LUNA2_LOCKED[42.288479220000000],USD[0.003587659134805],USDT[0.000334820136783] |
| 04012568 | USDT[0.001826490000000] |
| 04012628 | BTC[0.000000066782219],USDT[0.000148906190014] |
| 04012672 | USD[0.000015232242589],USDT[0.000385370812344] |
| 04012679 | USD[0.000001095364000],ETHW[0.000000105364400],USDT[29.000000000000000] |
| 04012686 | USD[3.311396679343829] |
| 04012693 | USD[0.001483087028482000] |
| 04012700 | LUNA2[3.646032936000000000],LUNA2_LOCKED[8.507410185000000000],LUNC[793931.348200000000000] |
| 04012705 | APE[0.000000072397760],BRZ[0.000000005000000],BTC[0.000000005226168],TRX[0.000000000776144],USD[0.000188943768028],USDT[0.000000047348892] |
| 04012718 | ETHW[0.000000002040439],USD[0.000000001523520],USDC[1337.273802690000000],USDT[0.000000027166252] |
| 04012767 | BRZ[0.000000206952086],FTT[0.404480215155813],SHIB[0.000000082132961] |
| 04012824 | BTC[0.000000200245550],USD[0.000000252783060],USDT[0.010878702349840] |
| 04012857 | BNB[0.000000005527101700] |
| 04012899 | SOL[0.009810000000000],USD[41.790450348484150] |
| 04012925 | USD[0.000000004530000000] |
| 04012932 | AGLD[16.596846000000000000],ALCX[0.000083242000000000],ALPHA[68.975398173977677],ASD[219.999982634871248],AVAX[0.009430000000000],BADGER[7.858033500000000000],BCH[0.135000005151549000],BICO[15.994300000000000],BNB[0.009965800000000],BNT[18.293180045906594],BTC[0.010300009385180],CEL[0.004908000000000],COMP[1.588432850000000],CRV[0.998290000000000],DEN[38396.005000000000000],DOGE[448.000000000000000],EUR[0.008106111126846],FIDA[40.987840000000000],FTT[1.399753000000000000],KIN[52989.300000000000000],LOOKS[32.982140000000000],MOB[0.496628499322662B],MTL[15.707010000000000],PROM[2.408120900000000],PUND[0.094186000000000],RAY[38.005486385175502T],RSR[3170.000000082492871],RUNE[3.202071221358458],SAND[30.993730000000000],SPELL[98.936000000000000],STMX[1369.314100000000000],TLM[406.907090000000000],USD[-5.039859892456403],WRX[70.000050000000000] |
| 04012962 | DOGE[0.000000003553822],ETH[0.000000088025990],USD[0.000000031571172] |
| 04012978 | BTC[0.000653580000000],ETH[0.003554350000000],ETHW[0.003513280000000],RAY[2.639816880000000],USD[0.023790877283197] |
| 04013090 | ETH[0.000731090000000],ETHW[0.007266461993824] |
| 04013099 | LUNA2[0.004779012346000000],LUNA2_LOCKED[0.011151028810000],LUNC[1040.640000000000000],USD[0.062166691947540],USDT[0.000000169264340] |
| 04013177 | USDT[0.000000043584236] |
| 04013201 | TRX[0.000783000000000],USD[0.000000072500000] |
| 04013206 | USD[0.007726973902328],USDT[0.988669510000000] |
| 04013228 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.007539000000000],ETHW[0.007473200000000],GALA[105.315436420000000],SOL[0.158626320000000],USD[0.012234326276282] |
| 04013297 | LTC[0.000000055871358],SOL[0.000000084200000],TRX[0.003108005743134],USDT[0.000000005843313330] |
| 04013312 | EUR[13.000000000000000],USD[0.912101302500000],XRP[2.000000000000000] |
| 04013313 | BTC[0.000000048574860],RUNE[0.000000028764400],SOL[0.000000004350200],USDT[0.000004393483742] |
| 04013343 | SOL[0.007416000000000],TRX[0.001554000000000],USD[17.200918460187699],USDT[0.048460000000000],USTC[0.000000049211800] |
| 04013359 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000166835195] |
| 04013367 | BTC[0.000093800000000],CHF[125.570897560777025],EUR[0.000000096973836],KIN[1.000000000000000],USD[76.221905811654947000000000000] |
| 04013448 | USD[0.000000124568800] |
| 04013467 | USD[3.460739791672000000000000000] |
| 04013471 | USD[0.082951402031270] |
| 04013504 | FRONT[1.000000000000000],TRX[1.000000000000000],USD[0.000000009860853] |
| 04013513 | LUNA2[15.011850540000000000],LUNA2_LOCKED[35.027651250000000000],USDT[0.319883170000000],USTC[2125.000000000000000] |
| 04013547 | BTC[0.000027650000000000],CRO[3.870538566246532],ETH[0.000358650000000000],ETHW[0.003317850000000000],EUR[0.000000034838885],MATIC[1.000429270000000000],USD[-0.308410512240000] |
| 04013559 | BRZ[7.399322261500000],BTC[0.000000009000000],USD[0.809383075777728] |
| 04013628 | USD[0.000000255581506],USDT[0.000000010000000] |
| 04013667 | ETHW[0.000500000000000],GST[0.090000110000000],SOL[0.005810500000000],USD[0.000000007125000],USDT[11.363418344835078] |
| 04013679 | AUD[0.000000073373130],TRX[0.003108000000000],USD[0.000000044435396],USDT[0.000000009191598] |
| 04013690 | TONCOIN[6.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04013732 | BNB[0.000000010000000],KIN[169978.000000000000000],USD[0.000000054893318],USDT[0.000000068711011] |
| 04013758 | BNB[0.000039800000000],ETH[0.000466200000000],ETHW[0.000068100000000],TRX[0.059619000000000],USDT[0.0466433401476024] |
| 04013794 | USDT[0.000000010996060] |
| 04013823 | SOL[0.000000009185348],TRX[0.000000070000000],USD[0.000008103082500],USDT[0.000000287058465] |
| 04013838 | TRX[0.000001000000000],USDT[0.000029512079517] |
| 04013877 | BTC[0.000000056342450],DOT[0.000000048602298],EUR[0.000000096738153],LUNA2[0.000025800000000],LUNA2_LOCKED[0.000061000000000],LUNC[5.607613493131466],SOL[0.000227430695802],TRX[0.000000004864260] |
| 04013987 | HNT[2.000000000000000],IMX[0.600000000000000],USD[0.1709178500000000] |
| 04014039 | ETH[0.000000042174000],NFT[28989239153157063][1],NFT[29921990634838000][1],NFT[33209544940217683][1],NFT[34714103432639541][1],NFT[43442335224646556][1],USD[0.000000004223756],USDT[0.000000020693983] |
| 04014100 | APT[0.013000120000000],TRX[1.000000000000000],USD[0.579718760000000],USDC[1249.0000000000000] |
| 04014104 | APE[0.000000040000000],BNB[0.000000055000000],BTC[0.000000010000000],LTC[0.000000040000000],LUNA2[0.309000000000000],LUNA2_LOCKED[0.720000000000000],LUNC[67206.490000008800000],NEAR[0.019519296000000],USD[0.011937037500000],USDT[0.000002597322097] |
| 04014119 | SOL[0.000000074880558],TONCOIN[0.000000300000000],USD[0.000000721296160] |
| 04014183 | BTC[0.004993480000000],USD[82.7725811946252764000000000] |
| 04014196 | FTT[36.994984200000000],TRX[0.000060000000000],UMEE[629.877780000000000],USD[0.756460000000000],USDT[1.431828400000000] |
| 04014204 | BTC[0.000000049260800] |
| 04014238 | FTT[1.092452040000000],USD[0.000003180403496] |
| 04014242 | ETH[0.000844250000000],ETHW[0.000844250000000],USD[0.000218564817625] |
| 04014248 | BTC[0.000058320000000],ETH[0.000872430000000],ETHW[0.000587800000000],USD[0.000015990494615] |
| 04014290 | GENE[17.231859380000000],GOG[557.284078560000000],HNT[4.900000000000000],USD[66.674449398385852] |
| 04014291 | ETH[0.000000050213500],LUNA2[0.072775464830000],LUNA2_LOCKED[0.169809417900000],LUNC[14549.181690360000000],USD[-0.834961556216327],USDT[0.000000106276687],USTC[0.843684000000000] |
| 04014304 | FTT[0.353490170000000],USD[0.000000602437215],USDT[0.000001888165525] |
| 04014332 | BAO[3.000000000000000],CAD[0.000000354276794],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000995628662] |
| 04014333 | BTC[0.000000008066562],USDT[0.000189523089046] |
| 04014358 | BAO[5.000000000000000],KIN[5.000000000000000],USD[0.000000037516681],USDT[0.000000010469900] |
| 04014365 | DOGEBULL[0.099800000000000],LTC[0.000000085982818],TRX[0.000784000000000],USD[0.267057388900000],USDT[0.340869050000000] |
| 04014395 | BTC[0.000512460000000] |
| 04014421 | TRX[0.000012000000000],USDT[0.012280000000000] |
| 04014446 | USD[1.145138355000000] |
| 04014449 | BTC[0.000085471351294],SOL[1.559786469588920],XRP[1541.665749079052660] |
| 04014480 | USD[5.420384382924600] |
| 04014489 | TRX[0.000018000000000],USDT[0.000000000794210] |
| 04014492 | USDT[0.000000023000000] |
| 04014503 | USD[0.000000146372862],USDT[2.080093740000000] |
| 04014511 | TONCOIN[105.699525000000000],USD[0.120875651090000],USDT[0.001680000000000] |
| 04014520 | AAVE[0.389982000000000],AVAX[1.700000000000000],BNB[0.029989200000000],BTC[0.092060834000000],DOT[3.400000000000000],ETH[0.298999100000000],ETHW[0.298999100000000],LINK[5.700000000000000],SOL[0.959973000000000],TRX[0.000777000000000],UNI[4.150000000000000],USD[0.004880682444740],USDT[0.051310290639420] |
| 04014527 | BAO[5.000000000000000],FIDA[1.000000000000000],NFT[343660989120343349][1],NFT[357461569430733998][1],NFT[387659819972405330][1],NFT[393238613876138215][1],NFT[426753868357529257][1],NFT[428739151043296878][1],NFT[438909030076013600][1],NFT[443852438555287415][1],NFT[492300212680262713][1],NFT[507464894823431424][1],NFT[530801942614051742][1],NFT[576246012882750516][1],LUNA2[0.657281672800000],LUNA2_LOCKED[1.533657236000000],LUNC[2.107360000000000],USD[0.000000002000000],USDT[0.008667625000000] |
| 04014529 | ETH[0.024995000000000],ETHW[0.024995000000000],USDT[4.159968600000000] |
| 04014550 | BNB[0.000000029304217],BTC[0.000000109950544],CRO[0.000000000372327],DOGE[0.000000078336058],ETH[0.000000003685293],FTM[0.000000306726888],FTT[0.000000097437920],GALA[0.000000024911415],LUNA2[0.000000268633912],LUNA2_LOCKED[0.000000761923747],LUNC[0.007148510000000],MATIC[0.000000094915735],TRX[0.000000006825408],USD[0.001568007825408] |
| 04014553 | BTC[0.001694720000000],USD[0.000015680000000] |
| 04014561 | AMPL[126.567900380244131,2],BTC[0.000253255803250],ETH[0.000762000000000],ETHW[0.000762000000000],LTC[105.995722080000000],USD[-288.688436126695818200000000],USDT[0.006489725285321G] |
| 04014564 | SHIB[0.000000017503175],USD[0.000000001404137] |
| 04014587 | ETH[1.000022020000000],ETHW[0.000320600000000],USD[0.009225758604824],USDT[0.052800076389354] |
| 04014589 | FTM[32.000000000000000],TONCOIN[16.500000000000000],USD[0.155685090000000],USDT[0.000000103991833] |
| 04014594 | BTC[0.000000020000000] |
| 04014616 | FTT[80.981238580000000],USDT[5325.8195229131428847] |
| 04014636 | AKRO[1.000000000000000],NFT[325344074203356589][1],NFT[355699446595259821][1],NFT[390341617718845280][1],USD[0.000000005111188810],USDT[1.015077700000000] |
| 04014645 | GOG[590.881800000000000],USD[0.390000000000000] |
| 04014648 | BTC[0.301201560000000],FTT[160.930488240000000],NFT[343660989120343349][1],NFT[357461569430733998][1],NFT[387659819977240330][1],NFT[393238613876138215][1],NFT[426753868357529257][1],NFT[428739151043296878][1],NFT[438909030076013600][1],NFT[443852438555287415][1],NFT[492300212680262713][1],NFT[507464894823431424][1],NFT[530801942614051742][1],NFT[576246012882750516][1],LUNA2[0.657281672800000],LUNA2_LOCKED[1.533657236000000],LUNC[2.107360000000000],USD[0.000000002000000],USDT[0.008667625000000] |
| 04014680 | ETH[0.000001290000000],ETHW[0.000001290000000],USDT[0.011882900000000] |
| 04014695 | TONCOIN[1.000000000000000] |
| 04014725 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.007416290000000],ETH[0.008777358245155],ETHW[0.008667838245155],KIN[4.000000000000000],SHIB[116563.079577658176000],USDT[0.002960215462804] |
| 04014818 | BTC[0.000000064771815],USD[1.247805375039632000000000],USDT[0.000000046350692] |
| 04014844 | BNB[0.000000074548080],BTC[0.000000058500000],ETH[0.221637488475540],ETHW[0.000000084755400],SOL[3.129402500000000],TRX[0.000013000000000],USD[0.000000024918651],USDT[406.989062733890875],XRP[36.407109528778336] |
| 04014858 | FXS[0.050900000000000],USD[0.004588685322786] |
| 04014972 | TRX[0.314471000000000],USD[2.505350333362500],USDT[0.569947548175000] |
| 04014991 | BTC[0.004854900000000] |
| 04015000 | MATIC[0.025013440000000],USD[12.080903413954864],USDT[0.052010345012839] |
| 04015034 | ETH[0.000000026586910],ETH[0.000000004605846],XRP[0.000000004026772] |
| 04015040 | AKRO[2.000000000000000],BAO[6.000000000000000],DYDX[33.979675070000000],KIN[1.000000000000000],REN[218.343163790000000],SRM[35.293909340000000],UBXT[1.000000000000000],USD[0.1087787911550215] |
| 04015090 | ETH[0.000000100000000],SOL[0.000000005860346Z],USD[6.277828276862500000],USDT[0.063796574132258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04015091 | USDT[0.0000017039981654] |
| 04015119 | TONCOIN[17.4650283300000000],USD[0.0762500185530082] |
| 04015140 | USD[91.5052785875558430] |
| 04015156 | ETH[0.0003381400000000],ETHW[0.0003381400000000],USD[-0.0111599100000000],USDT[0.0000000059861217] |
| 04015169 | USD[0.0080977013700000] |
| 04015177 | USD[0.0077386436985829],USDT[0.0001506248889744] |
| 04015204 | BTC[0.1834753000000000],ETH[0.2452705700000000],ETHW[0.2452705700000000],LTC[11.7240000000000000],SGD[0.0000401106903849],USD[0.0001808624059067],XRP[657.8500000000000000] |
| 04015218 | BTC[0.0622000075593700],DOT[151.8687344032087100],FB[0.0094599737778600],FTT[92.8943000000000000],LINK[196.9184178988090100],LUNA2_LOCKED[79.8199774600000000],MATIC[0.8594694169715000],NFLX[0.0025431874817900],USD[1.2487525220370487],USDT[0.0077163356603000] |
| 04015228 | BAO[1.0000000000000000],USD[0.0000000084048448],USDT[0.0001600265608052] |
| 04015268 | ATLAS[4.4000000000000000] |
| 04015304 | USD[25.0000000000000000] |
| 04015336 | USD[0.0000000070554410] |
| 04015412 | ETH[0.0000000698807482],ETHW[0.0000000069242582],LUNA2[0.5485844507000000],LUNA2_LOCKED[1.2800303850000000],USD[0.0000004604203429],USDT[0.0000000145620623] |
| 04015423 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0034050500000000],DENT[1.0000000000000000],ETH[0.0000011800000000],ETHW[0.0636421100000000],KIN[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0023782757170655] |
| 04015448 | USD[0.0000000051286096] |
| 04015453 | AKRO[1.0000000000000000],AUD[0.0000467550558500],BAO[1.0000000000000000],BTC[0.0000000013929966],KIN[1.0000000000000000] |
| 04015547 | ETHBEAR[91200.0000000000000000],FTT[0.1205143409383352],TONCOIN[0.0100000000000000],USD[0.0000000037981701],USDT[0.0000000007204290] |
| 04015572 | TRX[0.0000010000000000] |
| 04015578 | USD[0.0000000061047672],USDT[0.0000000077000000] |
| 04015589 | ETH[1.6501145900000000],ETHW[1.6501145870000000] |
| 04015607 | BTC[0.0004805600000000],USD[9.0324091884797165],USDT[0.0000000072865384] |
| 04015638 | TRX[0.0000030000000000],USD[573.3200000000000000] |
| 04015671 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],REAL[0.0000034000000000],USD[0.0000000087980000],USDT[0.0000000085008599] |
| 04015735 | FTT[25.1643535000000000],USD[1171.5837900468875000] |
| 04015776 | USD[0.0001556796136584] |
| 04015782 | BAO[2.0000000000000000],USD[0.0001346421517305] |
| 04015812 | BNB[0.0100000000000000] |
| 04015825 | USD[0.0019504415541927],USDT[0.0000000044000000] |
| 04015839 | USDT[8.0633005604512200] |
| 04015841 | BNB[0.2215564200000000] |
| 04015849 | FTT[25.1678284000000000],LTC[0.3752000000000000],USD[814.7275343607298886],WRX[638.3679450000000000],XRP[14711.8420270000000000] |
| 04015910 | TONCOIN[1.0000000000000000] |
| 04015961 | DOGE[0.4260663324000000],LUNA2_LOCKED[0.9941547757000000],SHIB[78916.0288624700000000],SOL[0.0099940000000000],USD[0.0000000074066112] |
| 04015963 | DOGE[55987.4898300000000000],DOT[378.0766110000000000],ETH[30.0987840000000000],LUNA2_LOCKED[321.4053884000000000],SHIB[592380186.0000000000000000],TRX[0.6560000000000000],USD[65417.1253893227125000],XRP[78994.0469100000000000] |
| 04015972 | BAO[1.0000000000000000],BTC[0.0480147000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FTT[5.5079344600000000],KIN[3.0000000000000000],USD[0.0001333434711670] |
| 04016024 | LUNA2[0.0165383016300000],LUNA2_LOCKED[0.0385893704800000],LUNC[3601.2500000000000000],USDT[0.0004297960000000] |
| 04016055 | ETH[0.0000000064650000],TRX[0.0000100100000000],USDT[0.0000000077239302] |
| 04016098 | USD[0.2000000000000000],USDT[64.0000000000000000] |
| 04016151 | BNB[0.0000000081900000],ETH[0.0000000068598100],USDT[0.0000000025962400] |
| 04016165 | ETH[0.0000000079961600],NFT (31057140485556480 3)[1],NFT (33512266048667 2335)[1],NFT (45040337029280 9331)[1] |
| 04016197 | USD[0.0036326211200000] |
| 04016223 | BTC[0.0011207700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0001333057940500] |
| 04016246 | USD[0.0059623100000000] |
| 04016254 | USD[0.0000000002500000] |
| 04016255 | BOBA[0.0000000025000000],DOGE[0.0000000600000000],TRX[0.0000000065388112] |
| 04016286 | ETH[0.0122661000000000],ETHW[0.0121155092932572],TONCOIN[21.2289684800000000] |
| 04016289 | USD[0.0001154299600958],USDT[0.0000000177791766] |
| 04016300 | USD[0.0000000091993855],USDT[0.0000000082004476] |
| 04016352 | CEL[599.8473364910654195],USD[1048.6520234200000000] |
| 04016354 | TRX[0.0000010000000000],USD[0.0075225000000000] |
| 04016364 | XRP[0.1316095900000000] |
| 04016383 | LUNA2[0.0043800339970000],LUNA2_LOCKED[0.0102200793300000],LUNC[0.0023047000000000],USD[0.0010117743403512],USDT[2.4206003207878986],USTC[0.0620000000000000] |
| 04016385 | GOG[481.0000000000000000],USD[0.4414851000000000] |
| 04016394 | BTC[0.0009000000000000],ETHW[1.9478156500000000],FTT[77.5000000000000000],USD[24.6615462914611200] |
| 04016439 | BRZ[0.7454574200000000],USD[-0.0746654329669134] |
| 04016476 | AAPL[0.3425021200000000],ABNB[0.2237593800000000],AKRO[2.0000000000000000],AMZN[0.2554868000000000],AUD[36.7884048598025837],BAO[2.0000000000000000],BCH[0.1903348500000000],BTC[0.0030869300000000],DENT[1.0000000000000000],ETH[0.0220516500000000],ETHW[0.0217778500000000],FB[0.2068683900000000],GOOGL[0.1966886000000000],KIN[27.0000000000000000],NFLX[0.2025874700000000],NIO[1.5437389900000000],TRX[2.0000000000000000],TSLA[0.0935842800000000],UBER[1.4811087000000000],UBXT[1.0000000000000000],USD[31.2211235596000000],USU[0.8339265400000000] |
| 04016489 | TRX[0.2660030000000000],USD[0.0000000007500000] |
| 04016505 | DOGE[0.0000000827256840],GALA[0.0000000328243210],LTC[0.0000000097086563],SHIB[0.0000000062624160],SOS[0.0000000091608350],TONCOIN[0.0000010000000000],USD[0.0501108280204287],USDT[0.0000000589456010],XRP[0.0000000091871740] |
| 04016541 | GOG[2792.8122000000000000],IMX[783.6432400000000000],USD[1.5417228000000000],USDT[0.0000000107656189] |
| 04016597 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],USD[12.0000000114371586],USDT[15.1848126533000000] |
| 04016617 | BTC[0.0021172000000000],ETH[0.0153222300000000],ETHW[0.0151305700000000],SOL[5.2095321700000000],TRX[0.0000010000000000],USDT[189.2252743300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04016643 | USD[20.000000000000000] |
| 04016684 | BNB[0.000000010000000] |
| 04016688 | BNB[0.003794145567412?],BTC[0.00069568426637703],DOGE[184.289877920667920],ETH[0.0084371901993180],ETHW[0.0084371901993180],LUNA[44.415969220000000],LUNA2_LOCKED[103.637261500000000],LUNC[9671670.809466000000000],RAY[7612.247845920000000],SOL[0.003044749049737],USD[39.857522998600369] |
| 04016723 | MATIC[1.000018260000000],TRX[0.503808220000000],USD[0.048566724000000] |
| 04016744 | GOG[32.000000000000000],USD[0.727020800000000] |
| 04016755 | GST[0.010000000000000],NFT[325282318696863050],[1],NFT[365564982767458868],[1],SOL[0.000000100000000],USDT[0.000000055000000] |
| 04016756 | USD[0.000039275659322] |
| 04016779 | BTC[0.000499905000000] |
| 04016806 | USD[104.397222200000000],USDT[0.000000002668207] |
| 04016817 | LTC[0.182000000000000] |
| 04016840 | BNB[1.056352520000000] |
| 04016857 | ETH[0.013976990000000],ETHW[0.013976863900820],LUNA2[0.113793297000000],LUNA2_LOCKED[0.265517693000000],LUNC[24778.730000000000000],PAXG[0.060966920000000],USD[13.568469663884170] |
| 04016877 | FTT[0.000199520000000],TRX[0.000942000000000],USD[0.000000024400820],USDT[0.000000081431228] |
| 04016895 | GST[0.070000340000000],USDT[0.000000080000000] |
| 04016960 | APT[0.000000097356000],AVAX[0.000000006320000],BNB[0.000000005724515],BTC[0.000000029537600],MATIC[0.000000064918096],TRX[0.000000023343016],USDT[0.000000189699166] |
| 04016991 | BTC[3.341026520000000],ETH[0.000110000000000],ETHW[0.001110000000000],LUNA2[0.002468862467000],LUNA2_LOCKED[0.005760679089000],LUNC[53.760000000000000],USD[29257.332376682950000] |
| 04017018 | LTC[0.000000023000000],USDT[0.651249566396173] |
| 04017034 | USDT[1.000000000000000] |
| 04017038 | USD[0.000000050000000] |
| 04017057 | MATIC[0.000000005000000] |
| 04017067 | TONCOIN[0.073400000000000],USD[0.470298035000000] |
| 04017104 | AUD[150.249197265644487],BAO[2.000000000000000],BTC[0.000001700000000],DENT[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04017115 | USDT[0.000000080000000] |
| 04017189 | BAO[1.000000000000000],CRO[0.047360534000000] |
| 04017231 | BTC[0.000000050000000],ETH[0.006997900000000],LUNA2[0.044168721875000],LUNA2_LOCKED[0.009727017070000],TRX[0.000010000000000],USD[0.089808371250000],USDT[0.343046514422960],USTC[0.590102729321400] |
| 04017250 | NFT[294077304195015490],[1],NFT[294864677548348717],[1],NFT[457380949680065658],[1],USDT[0.400000000000000] |
| 04017266 | FTT[0.000000025996000],USD[0.000000101628396] |
| 04017274 | NFT[314703297243201071],[1],NFT[361251951595477076],[1],NFT[475073372420488801],[1],USD[1.000000032528588],USDT[0.000000954041269440] |
| 04017303 | ATLAS[52.600000000000000] |
| 04017324 | TRX[0.000001000000000],USD[0.000000303010152],USDT[1.272121312253690000] |
| 04017336 | BTC[0.000227020000000],USD[0.000000000500000],USDC[30590.385787410000000] |
| 04017339 | BTC[0.000000058475916],ETH[0.000000010000000],ETHW[0.000000084233693],USD[0.26684280909092263] |
| 04017345 | BNB[0.000000010000000],USD[-0.00204004946846848],USDT[0.0094193651327072] |
| 04017361 | AVAX[49.196184990000000],BTC[0.001500169717600],FTT[25.016494660000000],USDT[115.772863121746580] |
| 04017388 | USDT[2.000000000000000] |
| 04017394 | FTT[0.000000002482900],USD[0.000000006589232] |
| 04017459 | AKRO[184044.000000000000000],AUDIO[0.319420000000000],FTM[0.567750000000000],IMX[0.071240000000000],MAPS[0.489090000000000],SOL[0.008714300000000],USD[16.647855935640000],USDT[0.003199759750000] |
| 04017495 | USD[25.000000000000000] |
| 04017515 | TONCOIN[323.000000000000000] |
| 04017528 | LUNA2[3.166754318000000],LUNA2_LOCKED[7.890934090000000],LUNC[889567.420000000000000],SHIB[4000000.000000000000000],USD[0.000000611392985] |
| 04017532 | BTC[0.000001970000000],USD[-0.000569693565728?],XRP[0.000000008960702?] |
| 04017557 | USDT[0.000000005065200] |
| 04017582 | BTC[0.000000031439596],TRX[0.000018000000000],USDT[0.0015129948446765] |
| 04017669 | NFT[481635542469137900],[1],NFT[559554670083278674?],[1],TRX[0.000778000000000],USD[0.000000007136200?],USDT[0.0034900044433232] |
| 04017705 | BNB[0.01780721000000?],DENT[1.000000000000000],ETH[0.006326800000000],ETHW[0.006331170000000],TRX[1.000000000000000],USD[0.000037392891328] |
| 04017707 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000100000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[2.456962144797935?],SXP[1.000000000000000],UBXT[2.000000000000000],USD[0.000001231354150],USDT[0.000001673325742] |
| 04017712 | TONCOIN[0.060000000000000],USD[0.000026002500000] |
| 04017732 | BTC[0.000000045833508],ETH[0.001323557000000],FTT[0.046200584978736?],SOL[0.000000005910900],TRX[787.000000000000000],USD[720.465118824094226],USDC[1093.502846330000000],USDT[0.006606229037113?] |
| 04017751 | TONCOIN[8.210000000000000] |
| 04017800 | LUNA2_LOCKED[135.776977000000000],TRX[0.000630000000000],USD[38.444791675287457?],USDT[0.008600007220000] |
| 04017856 | USDT[0.065323060000000] |
| 04017873 | KIN[1.000000000000000],USDT[0.000029261790679] |
| 04017884 | USDT[2.000000000000000] |
| 04017892 | USD[0.189956390000000] |
| 04017896 | ETH[0.003363890000000],ETHW[0.003322820000000],USD[1.067117510916219] |
| 04017970 | BTC[0.000000091652170],USD[0.000036000000610] |
| 04017981 | BTC[0.000000019540250],BTC[0.000000006906422],ETH[0.000000004956931],ETHW[0.000000072212788],SOL[0.000000002000000],SRM[0.771655650000000],SRM_LOCKED[11.785433030000000],USD[0.000015371649315] |
| 04017992 | APE[10.500000000000000],BTC[0.000845000000000],ETH[0.074000000000000],ETHW[0.074000000000000],LUNA2[0.068885671500000],LUNA2_LOCKED[0.160732335000000],LUNC[15000.000000000000000],NFT[326275689172437030],[1],NFT[467670652033393424],[1],NFT[507414668153448516],[1],SUSHI[1.00627534654817600],USD[102.454789420338068400000000],USDC[80.746680350000000],USDT[0.000000015300627000] |
| 04018071 | AUD[0.003453011907524200],USD[0.000000004600000001546] |
| 04018121 | TONCOIN[49.354000000000000000000000],USD[0.000000004600000000],USDT[0.438507715000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04018156 | USD[0.000000002600000000],USDT[0.564413601750000000],XRP[339.000000000000000000] |
| 04018186 | TRX[0.000000001709450014],USD[0.000000004000000400] |
| 04018251 | ETHBULL[0.008866200000000000],USD[0.000000007000000000] |
| 04018260 | LTC[0.000000005200000000],USDT[108.586307770000000000] |
| 04018289 | USD[1.296798152000000000] |
| 04018306 | AUD[4582.324839430000000000],TRX[0.000430000000000],USDT[0.000000051190044645] |
| 04018307 | AUD[20.000023992993319935],ETH[0.002279950000000000],ETHW[0.002279950000000000] |
| 04018308 | KIN[1.000000000000000000],USD[35.000002940091985 6] |
| 04018317 | BTC[0.000056100000000000],ETH[0.000892600000000000],USD[0.000348698802251 6],USDT[0.006270000000000000] |
| 04018384 | ATLAS[0.896516997408450 0],BTC[0.041826805365504 0],USD[0.003947092082781 5],XRP[0.000000000238909] |
| 04018448 | ETH[0.000000094197600] |
| 04018449 | BTC[0.000000045000000 0] |
| 04018461 | BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000019102507 1],USDT[4.457200606073186 0] |
| 04018504 | BTC[0.000098050409704],SOL[0.000000009980790 0],USD[0.000000015000000 0],USDC[358.108547690000000000] |
| 04018507 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.001388840000000000],MATIC[0.001124970000000000],RSR[1.000000000000000000],TONCOIN[0.004682270000000000],USD[0.000000065453826] |
| 04018513 | USD[0.000222177099920 0] |
| 04018534 | USD[20.367252069500000000],USDT[0.432085779000000000] |
| 04018543 | USDT[0.000000003295019] |
| 04018586 | DOGE[0.000000005930116 8],LTC[0.000000005363794 3],TRU[0.000000003817720],TRX[0.000000002975645],USD[0.000039125921380] |
| 04018601 | ALPHA[20.665467578603270 0],FTM[10.177499500000000000],GENE[10.000000000000000000],GOG[351.000000000000000000],MATIC[10.403841100000000000],USD[0.107164892000000 0],YGG[10.000000000000000000] |
| 04018642 | LUNA2[0.000000009000000000],LUNA2_LOCKED[13.249460530000000000],NFT (439554587641423136)[1],NFT (563581982092890845)[1],TRX[0.623018000000000000],USD[0.000000003881765],USDT[0.855020238825390 0] |
| 04018642 | USD[0.000000015724281 4],USDT[0.000000240494424] |
| 04018659 | ATLAS[24.500000000000000000] |
| 04018666 | ETH[0.000308730000000000],USDT[2.017254530000000000] |
| 04018671 | GOG[205.510945340000000000],USDT[0.000000004104897 8] |
| 04018707 | MATIC[0.000000007020000 0],USD[0.000000008944564 5],USDC[55.281625620000000000] |
| 04018746 | AKRO[3.000000000000000000],BAO[5.000000000000000000],ETH[0.000000205077936 7],KIN[7.000000000000000000],LUNA2[0.000672104722700 0],LUNA2_LOCKED[0.001568244353000 0],LUNC[146.352218400000000000],MATIC[2.484058260000000000],RSR[1.000000000000000000],TRX[1.000197000000000000],UBXT[1.000000000000000000],USD[0.000621522936919 7],USDT[0.000998906749852] |
| 04018760 | ETH[0.000208710000000000],MSOL[168.558161260000000000],NFT (292931881884556739)[1],NFT (308468989569288175)[1],NFT (511405475565636087)[1],USD[5003.059225460000000000] |
| 04018778 | EUR[0.000000012679134 1],USD[0.000000063990500] |
| 04018795 | USD[0.006192450000000000] |
| 04018800 | KIN[1.000000000000000000],LUNA2[0.000000003000000 0],LUNA2_LOCKED[16.855835110000000000],SXP[1.000000000000000000],USD[0.000000004213686 9],WAXL[162.792129730000000000] |
| 04018810 | BAO[6.000000000000000000],GMT[0.000455410000000 0],SOL[15.218117400000000000],TRX[0.000778000000000000],USD[2573.267095186407667],USDT[0.000000017088318] |
| 04018816 | KIN[1.000000000000000000],NFT (535445522439510996)[1],TRX[0.000001000000000],USD[0.000000005304841] |
| 04018826 | USD[0.000000090000000] |
| 04018830 | LUNA2[0.000000002000000000],LUNA2_LOCKED[12.279387540000000000],TONCOIN[0.010000000000000000],USD[0.000000048597720] |
| 04018874 | BTC[0.000000060128760],ETH[0.000000059314602],USD[0.000000016014445],USDT[0.000000028683164] |
| 04018889 | BTC[7.478000000000000000],USD[303.030650910000000000] |
| 04018912 | ETH[0.000000043816200],USD[0.004364533825000 0] |
| 04018913 | EUR[0.000000563772888],KIN[0.000000001417896 0],SAND[0.000000005131420],USD[0.000000125725886],USDT[0.000000019315243] |
| 04018939 | TRX[0.284128000000000000],USDT[0.469683526800000000] |
| 04018981 | ALCX[51.722162800000000000],BTC[0.091429263291100 0],ETH[0.291422600000000000],SNX[584.101120000000000000],USD[221.840271259533368 4],USDT[1051.633816831500000000] |
| 04018999 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000460000000000],DENT[7.000000000000000000],FTT[0.003331000000000000],KIN[8.000000000000000000],NFT (295508613727346263)[1],NFT (303742093045637032 5)[1],NFT (313474253570883957)[1],NFT (408696612401776060)[1],NFT (488696612401776060)[1],NFT (532287684246671551)[1],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000044168501],USD[0.075435930000000000] |
| 04019057 | BTC[0.000000004725280 0],BULL[0.000000002600000 0],ETH[0.000000009703160 0],FTT[0.000000004408267],NFT (376362769197407821)[1],NFT (392828052841884621)[1],NFT (446470643571824 69)[1],NFT (449405746742606426)[1],NFT (524509432406093932)[1],RAY[0.000000006390778 1],SOL[0.000000005002400],USD[0.000000048253806],USDT[0.000000007280000 0] |
| 04019100 | TRX[0.000777000000000000],USD[0.013150968933700 0],USDT[0.000000225135123] |
| 04019130 | USD[0.075572616138600 0],USDT[0.000000015875000] |
| 04019131 | BAO[9.000000000000000000],BTC[2.000000000000000000],DOT[0.000000004055000 0],ETH[0.000000015465089],KIN[17.000000000000000000],LINK[0.000000006750000 0],MATIC[0.000000094000000],RSR[2.000000000000000000],RUNE[0.000000002435600 0],SOL[0.000000054000000],TRX[0.000000091200000],UBXT[2.000000000000000000],USD[0.000000000985249],SRM[0.000000036201977] |
| 04019132 | BTC[0.079344160000000000],ETH[4.622442760000000000],ETHW[4.622527190000000000],FTT[5.403339700000000000],KIN[1.000000000000000000],USD[81.083671732548764 1] |
| 04019133 | ETH[0.000991600000000000],ETHW[0.000991600000000000],TONCOIN[0.090000000000000000],USD[0.007378446608046 9],USDT[0.000282700000000] |
| 04019149 | USD[503.553534390000000000] |
| 04019172 | EUR[0.002239550107875 0],LUNA2[0.263549474800000 0],LUNA2_LOCKED[0.613177237800000 0],LUNC[11.999297360000000000],TONCOIN[71.000536220000000000] |
| 04019184 | ETH[0.003494700000000000],TRX[0.006689600000000000],USD[2860.937943973510993 6] |
| 04019205 | USDT[0.000000002000000] |
| 04019270 | USD[-102.964462473558301 1000000000],USDT[228.908384505270410 4] |
| 04019307 | APE[0.191233430000000000],ETH[-0.101033303199509 6],ETHW[-0.100389910960732 7],LINK[0.099348739129062 7],LUNA2[219.389428870000000000],LUNA2_LOCKED[511.908667210000000000],LUNC[0.000000010000000 0],USD[143.655238136808293 0],USDT[1.190000027694100 4] |
| 04019327 | BTC[0.000370010000000000],SOL[0.000000036100000 0],USD[0.000000031917849],USDC[0.520686360000000 0] |
| 04019340 | USD[-11.349538473204122 6],USDT[12.514732353910000000] |
| 04019359 | TONCOIN[164.801046200000000000],USDT[1.479907300000000 0] |
| 04019386 | BTC[0.000045793004050000],DOGE[0.716210000000000000],ENS[0.009572100000000000],GAL[0.059590000000000000],GME[0.110000000000000000],GOOGL[0.000669400000000000],LUNA2[0.000000045100000],LUNA2_LOCKED[0.161346510500000 0],TSLA[0.008725800000000000],USD[15.297866955764642 7],USTC[1.000000000000000000] |
| 04019391 | BNB[0.000000006921334 4] |
| 04019406 | USD[0.000000005374485 8],USDT[0.000000475508752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04019416 | ETHW[2.275026240000000],KIN[1.000000000000000],USD[0.000000056775424] |
| 04019426 | ETHW[5.004649230000000],LTC[0.000000185000000],TONCOIN[100.510000000000000] |
| 04019459 | BTC[0.000000005081840],USD[0.004569656181342],USDT[0.000000043757968] |
| 04019496 | TONCOIN[10.000000000000000] |
| 04019504 | BTC[0.000072910000000],TRX[0.000777000000000],USD[-392.084158353500000],USDT[701.531974890000000] |
| 04019508 | AKRO[1.000000000000000],USD[0.375974519793855] |
| 04019513 | BTC[0.041333730000000],FIDA[1.000000000000000],HOLY[1.042684760000000],USD[4006.042709808711671],USDT[0.000000067716374] |
| 04019518 | USD[0.000000013253074],USDT[0.000000070905903] |
| 04019521 | ETHBULL[3.508333290000000],LUNA2_LOCKED[0.000000183525206],LUNC[0.001712700000000],USD[66.927772676218168],XRPBULL[26330196.312000000000000] |
| 04019542 | USD[0.000000004993504],XRP[0.095410780000000] |
| 04019553 | USD[0.000506570310928] |
| 04019559 | AVAX[0.000000068500000],BNB[0.000000095245947],SOL[0.000000002000000],TRX[0.000000095000000],USD[0.000000142050868],USDT[0.000000056020694] |
| 04019578 | EUR[0.000000063351111],TONCOIN[10.100000000000000],USD[2.134340640000000],USDT[10.499773130000000] |
| 04019620 | ETH[0.000000057522000],NFT [4888554904701452205][1] |
| 04019628 | NFT (318536081101518098)[1],TRX[0.000000380000000],USD[0.000000004684654] |
| 04019633 | ETH[0.000000048412600] |
| 04019639 | CRV[0.001771460000000],RSR[112.148430670000000],USD[0.000018266492930] |
| 04019655 | AUD[7.996733969561582B],ETH[0.002048100000000],ETHW[0.002048100000000],STG[892.821400000000000],USD[4.372703751726094] |
| 04019659 | USD[30.000000000000000] |
| 04019665 | BAO[1.000000000000000],TONCOIN[6.185373580000000],USD[0.000000019437424] |
| 04019681 | ETH[0.000000031000000] |
| 04019691 | BCH[0.005568660000000] |
| 04019704 | TONCOIN[0.030000000000000],USD[0.002258535817637] |
| 04019718 | EUR[0.000000061464715],USDT[0.000000081012986] |
| 04019728 | DOT[0.017360000000000],LTC[0.008594000000000],MANA[0.500000000000000],SAND[0.728200000000000],TRX[0.000029000000000],USD[0.737992330000000],USDT[0.000000050000000] |
| 04019745 | MATIC[6.892000000000000],NFT (312869456991647433)[1],USD[0.006313000625000],YGG[0.722400000000000] |
| 04019765 | BEAR[638.000000000000000],BULL[0.000089020000000],ETHBULL[0.000685400000000],MATICBULL[0.678800000000000],USD[0.008498571282812B],USDT[0.000000115576938] |
| 04019770 | FTT[0.000000088740000],RSR[669.872700000000000],USD[12.820937330589676766000000000] |
| 04019775 | FTT[0.011825683776768],MATIC[0.000000100000000],USD[0.000015820676769] |
| 04019781 | USDT[0.310043000000000] |
| 04019783 | APT[4.990000000000000],AVAX[1.045000000000000],ETH[0.529894000000000],IMX[46.829800000000000],USDT[662.990230000000000] |
| 04019789 | DOGE[0.000000064224186],USD[0.000071312646927],USDT[0.000000456250029] |
| 04019791 | ETH[0.000000047532600],FTT[0.122518930000000],GMT[0.553985200000000],GST[0.626671590000000],SOL[0.002727420944814O],USD[0.274438823319766O],USDT[0.000000005165406S],XRP[0.057499678243809] |
| 04019803 | USD[46.795145260000000] |
| 04019809 | USD[1.853096134500000] |
| 04019810 | USD[0.121697570000000] |
| 04019830 | TONCOIN[2.810000000000000],USD[0.000000055000000] |
| 04019837 | USD[0.000000050000000] |
| 04019838 | KIN[1.000000000000000],USD[0.000000059624896] |
| 04019841 | BNB[0.000000010000000] |
| 04019843 | BTC[0.000072430000000],USD[0.000073013772205] |
| 04019852 | USD[0.000000122995787],USDT[49.243336976672720O] |
| 04019853 | BTC[0.000000029045100] |
| 04019854 | AKRO[1.000000000000000],ATLAS[12208.717788460000000],BAO[1.000000000000000],DENT[1.000000000000000],RUNE[101.061268190000000],USD[0.000000373119635] |
| 04019864 | USD[25.000000000000000] |
| 04019867 | TONCOIN[1.000000000000000] |
| 04019868 | ATLAS[0.000000002732620O],BTC[0.001562938793440O],FTM[0.000000071126274],USD[0.000000065835300] |
| 04019884 | USD[0.000000079950738],USDT[0.000000043595750] |
| 04019893 | USD[0.000000030150000] |
| 04019898 | USD[0.174670312774887S],XRP[0.511210960000000] |
| 04019905 | AAVE[0.000000008706775O],BTC[0.000000050945931],DAI[0.000000062961588],DOT[0.000000017370546],ETH[0.000000080963715],EUR[0.000000144229447],MATIC[0.000000064400000],RUNE[0.000000066621343],SOL[1.262171350000000] |
| 04019916 | USDT[0.001968646103684] |
| 04019922 | USDT[1937.000000000000000] |
| 04019923 | ETH[0.000000097564507],USDT[6.040697170500000] |
| 04019931 | STG[53.972260000000000],TRX[0.000067000000000],USD[3.564763392825000] |
| 04019942 | LTC[0.000000050000000],TONCOIN[0.090000000000000],USD[90.818732620000000] |
| 04019946 | USD[0.000000040000000] |
| 04019948 | ETH[0.000000098223923],GALA[0.000000038453244],LUNA2[0.000000269664442],LUNA2_LOCKED[0.000000692917031],LUNC[0.005872000000000],SOL[0.000000043061850],TONCOIN[0.000000100000000],TRX[0.000000040000000],USD[0.000000083778582],USDT[0.000001236828207S] |
| 04019949 | TRX[0.000010000000000] |
| 04019953 | USD[25.000000000000000] |
| 04019961 | BTC[0.000300000000000],USD[103.377629381519098O4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04019963 | ETH[0.0001724450000000],NFT (383312177543701346)[1],NFT (492778427536947193)[1],USD[0.0000145561017368],USDT[0.0000342507074900] |
| 04019965 | USD[25.0000000000000000] |
| 04019968 | BTC[0.0000997489594034],ETH[0.0000000025486706],LUNA2[0.5815934123000000],LUNA2_LOCKED[1.3570512950000000],LUNC[126643.1900000000000000],SOL[0.0000007620573[4],USD[247.4017307524886795] |
| 04019973 | FTT[4.4991000000000000],USD[0.0020778096979547],USDT[0.2836239900000000] |
| 04019981 | TRX[0.0017700000000000],USDT[0.4600000000000000] |
| 04019982 | AXS[4.9815747665244301],FTT[0.0000000085800000],TRX[0.0015540000000000],USD[0.0841658666940692],USDT[0.0000004067249789] |
| 04019986 | USD[0.3580537469954751],USDT[0.1196627427728775] |
| 04019995 | TRX[0.0000010000000000] |
| 04020002 | BNB[0.0000001000000000],FTT[0.0356159400000000],TRX[0.0000020000000000],USD[0.0552835581387565],USDT[0.0000000078811825] |
| 04020009 | BAO[3.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000080345513] |
| 04020015 | CRO[60.9321918500000000],FTM[15.4649044800000000],SAND[4.6798811500000000],USDT[0.0284000354861758] |
| 04020018 | ATLAS[0.0000000056000000],BTC[0.0000000087893440],COPE[0.0000000121801951] |
| 04020021 | ALGOBULL[97981380.0000000000000000],DOGEBULL[179.6465150000000000],EOSBULL[4759095.6000000000000000],HTBULL[204.4611450000000000],LTCBULL[10298.0430000000000000],SXPBULL[720863.0100000000000000],TRXBULL[0.4222100000000000],USD[0.2165563385000000],XRPBULL[2177586.1800000000000000] |
| 04020022 | ETH[0.0000000003604000],MATIC[0.0000000054233422],MTA[0.0000000087530372],TRX[0.0000000002497865],USD[0.0044110134226925],USDT[1.3750245662220809] |
| 04020023 | AVAX[0.0000000030170400] |
| 04020030 | USD[0.0163828136373696] |
| 04020050 | EUR[0.0000001233103635],USD[0.0046925895600000] |
| 04020053 | AAVE[0.0063291245901390],BIT[3.0000000000000000],BL T[41.0000000000000000],BTC[0.0005827367278661],BTT[2000000.0000000000000000],CQT[11.0000000000000000],CRO[20.0000000000000000],DMG[125.0000000000000000],DYDX[1.1000000000000000],ETH[0.0059998200000000],ETHW[0.0050000000000000],FTM[8.1048536000000000],JFT[31.3076737386552722],GBTC[0.0265001200000000],GST[111.0000000000000000],HGET[6.6500000000000000],IP3[29.9982000000000000],LUNA2[0.2254897022000000],LUNA2_LOCKED[0.5261426384000000],LUNC[0.0000002400000000],ORCA[4.0000000000000000],PYPL[0.0012361200000000],RAY[0.6201224064803300],SHIB[100000.0000000000000000],SOL[0.0016835023627950],SRMB[0.0806383000000000],SRM_LOCKED[0.0407152000000000],STG[2.0000000000000000],TONCOIN[6.0000000000000000],USD[1.0448329151337420000000000000],USDT[0.0323770070917149] |
| 04020064 | COPE[0.0000000160000000] |
| 04020067 | LTC[0.0000000040000000] |
| 04020074 | APE[0.0000000013406850],BTC[0.0000000343089622],DENT[1.0000000000000000],DYDX[0.0000000027283928],ETH[0.0000000004394316],KIN[1.0000000000000000],KNC[13.4000001718841536],LTC[0.0000000018043684],PROM[0.0000000072910720],SAND[0.0000000254957900],SOL[0.0000000025637500],TONCOIN[0.0000000038835589],USDI[0.0119971500000000],USDT[0.0000001488785887] |
| 04020075 | LTC[0.0000000046000000] |
| 04020076 | TONCOIN[0.0500000000000000],USD[0.0000000087075460] |
| 04020078 | TRX[0.0000010000000000] |
| 04020083 | USD[69.1999972320000000] |
| 04020084 | ETH[0.0000000065800000],MATIC[0.0000000355500000],NFT (350688343598817856)[1],NFT (511361936377484078)[1],USD[0.0000000146311140],USDT[0.0000000083263090] |
| 04020087 | USDT[0.0000096885310748] |
| 04020089 | USD[0.0000000220000000] |
| 04020091 | BAO[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000175512974624] |
| 04020092 | ATLAS[0.0000000036000000],COPE[0.0000000064305695] |
| 04020096 | USD[0.0000000060000000] |
| 04020100 | TRX[0.0001680000000000],USD[0.0000000230053625] |
| 04020105 | AAVE[0.0796540000000000],BTC[0.0228506400000000],USDT[111.0755770900000000] |
| 04020107 | ATLAS[0.0000000040000000],COPE[0.0000000149808827] |
| 04020108 | BAO[1.0000000000000000],BTC[0.0000012280000000],DENT[1.0000000000000000],ETH[0.0000208000000000],ETHW[0.0004321000000000],KIN[1.0000000000000000],USD[0.0000000042153090],USDT[0.0000001416907980],XRP[7896.1017227400000000] |
| 04020117 | ATLAS[0.0000000024000000],BTC[0.0000039824201],COPE[0.0000000005054478] |
| 04020118 | DOGE[0.8118139000000000],FTT[0.3258460400000000],MATIC[9.9848000000000000],STG[16.0000000000000000],USD[39.3031036704688449],USDT[0.0095941589717920] |
| 04020128 | NFT (474657588127743119)[1],TRX[0.0000010000000000] |
| 04020137 | ATLAS[0.0000000064000000],COPE[51.3213054825682488] |
| 04020139 | USD[30.0000000000000000] |
| 04020143 | ETH[0.0007210800000000],ETHW[0.0007210800000000],LUNA2[1.7252020560000000],LUNA2_LOCKED[4.0254714650000000],LUNC[375666.3800000000000000],USD[0.0000000650802600] |
| 04020146 | LTC[0.0000000024000000],USDT[0.0000000904641785] |
| 04020152 | ATLAS[0.0000000036000000],COPE[0.0000000101861138] |
| 04020153 | ETH[4.3836135600000000],ETHW[3.5967087600000000],LUNA2[0.0000004504204444],LUNA2_LOCKED[0.0000010509810036],LUNC[0.0098080000000000],SOL[40.8221939063752891],TRX[0.0003130000000000],USD[15.3651353412113000],USDT[32.7621642634930773] |
| 04020157 | BTC[0.0000179100000000],DOT[2.3995440000000000],ETH[0.0259950600000000],ETHW[0.0259950600000000],MATIC[19.9962000000000000] |
| 04020158 | TONCOIN[15.2088259200000000] |
| 04020163 | USDT[0.1019343770000000] |
| 04020169 | ATLAS[0.0000000044000000],COPE[0.0000000194366985] |
| 04020171 | TRX[5.9894699700000000],USDT[0.0000000083947719] |
| 04020175 | EUR[0.0000000081642904],USD[4.0488806780460343] |
| 04020178 | DENT[1.0000000000000000],EUR[32.5502013606355050],KIN[3.0000000000000000],SHIB[1385141.1637214500000000],USD[15.2927878853024585],USDT[0.0000000130410929] |
| 04020181 | USD[0.0830511521796070],USDC[9094.1009613400000000] |
| 04020182 | BTT[0.0000001000000000],EUR[0.0000000093565792],RUNE[0.0000000103595800],TRX[0.0012040074692344],USD[0.0000000044231593] |
| 04020183 | ATLAS[0.0000000040000000],COPE[0.0000000046392562] |
| 04020187 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SLP[0.0000000007027681],TRX[1.0000000000000000],USDT[0.0000245426476307] |
| 04020188 | TRX[0.0002240000000000] |
| 04020192 | BTC[0.0009938625736000] |
| 04020200 | ATLAS[0.0000000016000000],COPE[0.0000000149359636] |
| 04020203 | TRX[0.0000010000000000],USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04020211 | AKRO[1.000000000000000],BAO[0.000000000000000],BTC[0.000000088153039],DENT[1.000000000000000],EUR[0.000000031466448],FTT[0.000000054273743],GALA[0.000000496464276],IP3[0.000000050793182],KIN[4.000000000000000],NFT [457599216735900308][1],RNDR[0.027182099256642],SOL[0.000000007152128],SWEAT[0.000000041479308],USD[0.000000024604808],USDT[0.000000019187957] |
| 04020212 | ETH[0.485902800000000],ETHW[0.485902800000000],USD[1.638202820000000],USDC[28.374846950000000] |
| 04020214 | BAO[1.000000000000000],BTC[0.872003320000000],DENT[3.277897470000000],ETHW[3.226353830000000],FTT[93.154409740000000],KIN[2.000000000000000],USD[0.005215883920253] |
| 04020217 | BAO[6.000000000000000],BTC[0.000000510000000],DENT[1.000000000000000],EUR[0.000000074087135],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000046587116] |
| 04020218 | DOGE[21.215245430000000],ETH[0.008486460000000],ETHW[0.008376940000000] |
| 04020221 | ATOM[5.000000000000000],FTT[8.298440100000000],USD[0.6331285862725968] |
| 04020235 | BAO[1.000000000000000],BTC[0.010445330000000],DENT[1.000000000000000],DOT[5.194670850000000],KIN[1.000000000000000],TRX[6.268083280000000],USD[0.000000006759832],USDT[2.584742263732509] |
| 04020238 | ATLAS[0.000000092000000],COPE[0.000000186012650] |
| 04020244 | AUD[0.0000088803573985],BNB[0.000038800000000],BTC[0.002154064622524],FTM[116.425144680000000],LUNA2[0.000091388324190],LUNA2_LOCKED[0.000021323942310],LUNC[1.990000000000000],MATIC[0.000000054791126],STG[41.596982020000000],USD[6.8342871143822364] |
| 04020248 | ARKK[482.109298000000000],USD[0.6050228300000000] |
| 04020258 | MATIC[0.000000050244900] |
| 04020261 | ATLAS[0.000000048000000],COPE[0.000000039805428] |
| 04020281 | ATLAS[0.000000048000000],COPE[0.000000075019440] |
| 04020282 | BAO[1.000000000000000],BNB[0.015312660000000],BTC[0.162887048000000],ETH[0.927804590000000],ETHW[0.927736830000000],EUR[0.000000036325000],FTT[0.000121605500000],LUNA2[0.002996224079000],LUNA2_LOCKED[0.006991189517000],TRX[1.000000000000000],USD[0.3744748672250000],USDT[0.0088571700000000],USTC[0.0424130000000000] |
| 04020295 | ETH[2.852379250000000],ETHW[2.852379250000000],USD[0.0000270288629734] |
| 04020298 | BTC[0.000000100000000],XRP[2542.728318780000000],ZAR[0.1687237447650638] |
| 04020300 | BAO[1.000000000000000],EUR[27.545347308278964O],KIN[1.000000000000000],USD[0.000000091454640] |
| 04020313 | COPE[0.000000040000000] |
| 04020327 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],NFT [295864885800394227][1],NFT [380257540727647968][1],NFT [450547182700208475][1],NFT [458328738571029500][1],TRX[0.000331000000000],UBXT[3.000000000000000],USD[0.000000048634019],USDT[116.1260148284275894] |
| 04020344 | COPE[0.000000010000000] |
| 04020355 | ETH[0.034111300000000],ETHW[0.034111298344237O],TRX[0.000010000000000],USD[2.688599620000000O],USDT[428.632984000136281O] |
| 04020377 | COPE[0.000000050000000] |
| 04020407 | USD[10.000000000000000] |
| 04020445 | COPE[0.000000020000000] |
| 04020449 | BOBA[69.200000000000000O],GALA[473.636779280000000O],USD[0.131743080000000O],USDT[0.0000000013184872] |
| 04020455 | BAO[1.000000000000000],FTM[11.234586440000000],KIN[1.000000000000000],LTC[0.000042390000000],NFT [391680552011772860][1],NFT [459240461642579582][1],NFT [477631183748043943][1],TRX[120.630196010000000],UBXT[1.000000000000000],USD[0.000000107983820],USDT[0.000000092265176],XRP[12.324287132528000O] |
| 04020458 | USD[30.000000000000000] |
| 04020462 | USD[0.000000006921503SO],USDT[0.000000034000000] |
| 04020482 | COPE[0.000000020000000] |
| 04020489 | TONCOIN[116.060000000000000] |
| 04020494 | USD[0.000000052500000] |
| 04020495 | BTC[0.000000155253239],FTT[0.000000017622150],TRX[0.000030000000000],USD[2.241355160225290O],USDT[0.000000032569940] |
| 04020496 | TRX[0.000048000000000],USDT[4544.9123331000000000] |
| 04020528 | USD[0.000000120000000] |
| 04020545 | TRX[0.000000040320000],USD[0.0388032960000000] |
| 04020558 | USD[25.000000000000000] |
| 04020565 | BNB[0.000171956692690O],TRX[0.500035000000000],USD[0.0021471426108600O],USDT[0.000000097838259] |
| 04020569 | USD[25.000000000000000] |
| 04020599 | COPE[0.000000100000000] |
| 04020612 | USD[0.000000006835462O],USDT[0.0000000073589172] |
| 04020629 | TRX[0.016389000000000],USD[4050.887120728886505700000000] |
| 04020634 | ETH[0.113755718424226SO],USD[0.000000007747299O],USDT[0.7369437097565640] |
| 04020637 | APE[0.393297290000000O],BAO[1.000000000000000],BNB[0.013081700000000],BTC[0.000234890000000],DOGE[36.770754590000000],DOT[0.417237760000000],ETH[0.001649610000000],ETHW[0.0016323700000000],EUR[0.7003752606512238O],KIN[1.000000000000000],SHIB[18255766434147000000O],SOL[0.059118600000000O],USD[0.000269855290481],XRP[8.332837120000000O] |
| 04020646 | USD[0.000000037484O0] |
| 04020647 | COPE[0.578238860000000] |
| 04020652 | FTT[0.000000005924995],GST[454.942889752999426B],LUNA2[0.277724869300000O],LUNA2_LOCKED[0.648024695000000O],LUNC[60475.175006460000000O],SOL[0.000000037400000O],USD[0.028329083000000O],USDT[0.5065142657102965] |
| 04020664 | BAO[1.000000000000000],USDC[3430.313866430000000O],USDT[0.0000000005109810] |
| 04020670 | EUR[0.000000150151052O],USD[0.081993119707047O],USDT[0.0000000002549978] |
| 04020680 | TONCOIN[0.060000000000000O],USD[0.000000008000000O] |
| 04020686 | COPE[0.000000170000000] |
| 04020693 | USD[0.000000085588300] |
| 04020755 | BTC[0.164101760000000O],ETH[4.040203240000000O],PAXG[0.2984847600000000O],RSR[1.000000000000000O],USDT[0.0002055800098569] |
| 04020759 | USDT[1.000000000000000] |
| 04020761 | LTC[0.000000014853722] |
| 04020774 | DOGE[0.000000040000000] |
| 04020778 | COPE[0.000000170000000] |
| 04020779 | USD[25.000000000000000] |
| 04020789 | USDT[0.1684330000000000] |
| 04020802 | LUNA2[0.259752048400000O],LUNA2_LOCKED[0.606088113000000O],USD[0.000000151005058],USDT[10.1711947400000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04020810 | COPE[0.0000000140000000] |
| 04020837 | TONCOIN[65.5800000000000000],USD[0.0002434218000000],USDT[100.2357410600000000] |
| 04020839 | COPE[0.0000000100000000] |
| 04020847 | BTC[0.0000000050000000],LTC[0.0000000128000000] |
| 04020856 | USD[25.0000000000000000] |
| 04020859 | ETH[0.0000000045787500] |
| 04020861 | USD[0.0000000060400000] |
| 04020863 | 1INCH[0.0000000056880153],AXS[0.0000000099097646],BNB[0.0673530570655000],BNT[0.0142343702724004],BRZ[0.0007940249629000],BTC[0.0007473499331600],ETH[0.0000000683513423],ETHW[0.0000000668810923],HT[0.0371902398793600],RUNE[12.4800750738757449],USD[-0.0131629098661358] |
| 04020907 | USD[0.0000001628472236],USDT[0.0000000038700000] |
| 04020911 | COPE[0.0000001000000000],UBXT[11.0000000000000000] |
| 04020917 | ETH[0.1000000000000000],ETHW[0.1000000000000000],FTM[4.0000000000000000],LUNA2[0.6208502274000000],LUNA2_LOCKED[1.4486505300000000],LUNC[2.0000000000000000],USD[164.4614291176500000] |
| 04020942 | COPE[0.0000001000000000] |
| 04020957 | NFT[323393299128508221][1],TONCOIN[30.2102790500000000],USD[0.0000000862865510],USDT[0.0000000418737299] |
| 04020961 | AVAX[0.0000000100000000],USD[0.0000000064697943],USDT[0.0000000105979198] |
| 04020976 | KIN[2.0000000000000000],NFT[317708560307471994][1],NFT[412663536676356448][1],NFT[424494236116937732][1],NFT[434259835005432547][1],TRX[0.0019850000000000],USD[0.0000000059624896],USDT[0.0000000074007590] |
| 04020989 | LUNA2[0.0069301766470000],LUNA2_LOCKED[0.0161704121800000],USD[0.0718777774399410],USDT[0.0000000069744690],USTC[0.9810000000000000] |
| 04020993 | COPE[0.0000001000000000] |
| 04021009 | ETHW[0.0005408300000000],MATIC[0.0000000091564787],USD[0.0000017980217810],XRP[297.3726764102424335] |
| 04021019 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000574760501] |
| 04021021 | USD[0.0000000590000000] |
| 04021038 | COPE[0.0000001700000000],UBXT[11.0000000000000000] |
| 04021039 | BNB[0.0000235800000000],EUR[0.0000000082703016],USD[0.0000000127388600],USDT[0.0000000016218666] |
| 04021052 | BTC[0.0026149903000000],ETH[0.0393730724414800],ETHW[0.0391603113572800] |
| 04021061 | USD[42.6686916504451631],USDT[0.0000000042529152] |
| 04021080 | COPE[0.0000000300000000] |
| 04021093 | FTT[20.9180492400000000],NFT[335897570697307978][1],NFT[389374052238720899][1] |
| 04021103 | ETH[0.0000045929648100],NFT[477905949206345847][1],NFT[478177937181726965][1],SOL[0.0000000094082660],TRX[0.0000000003314376],USD[0.0011867440101023] |
| 04021111 | COPE[0.0000000070000000] |
| 04021118 | TONCOIN[0.0350000000000000],USD[11.4060102088346336] |
| 04021135 | BNB[0.0000000206422500],LTC[0.0000000061723910] |
| 04021141 | ETH[0.0000000300000000],ETHW[0.0000000300000000],NFT[314540727466677733][1],NFT[539358364402078159][1],USD[0.0003647200000000],USDC[118.8973346800000000],USDT[0.0000000136235094] |
| 04021149 | FTT[0.0000000014174500],USD[0.0000000103461272],USDT[0.0000000012817329] |
| 04021150 | COPE[0.0000001700000000] |
| 04021158 | ETH[0.0000000060608000],KIN[1.0000000000000000] |
| 04021161 | SOL[0.0000440900000000] |
| 04021194 | COPE[0.0000000080000000] |
| 04021200 | USD[25.0000000000000000] |
| 04021219 | BTC[0.0174553200000000],ETH[0.0991414500000000],ETHW[0.0991414500000000],LINK[6.0479039800000000],LUNA2[0.2103450783000000],LUNA2_LOCKED[0.4908051828000000],LUNC[0.6776032900000000],SOL[4.4106577900000000],USD[0.8752618748409397],USDT[0.0000078107504482] |
| 04021225 | USD[30.0000000000000000] |
| 04021227 | COPE[0.0091486780000000] |
| 04021234 | FTT[0.0215049760636571],USD[0.3505078523745585] |
| 04021261 | COPE[0.0000000050000000] |
| 04021275 | BNB[0.0000000018593296],FTT[0.0000000094269970],USDT[19.0789081025100000] |
| 04021299 | COPE[0.0000000030000000] |
| 04021314 | ETH[0.0000077500000000],ETHW[0.8689950000000000],RSR[1.0000000000000000],USD[0.0000000053621811],USDT[0.0448710181094438] |
| 04021315 | USD[0.0023824987500000],USDC[2695.5200000000000000] |
| 04021330 | ETH[0.0000000147505200],ETHW[0.0000001000000000],USD[0.0000000092782922],USDT[0.0000000177948518] |
| 04021331 | COPE[0.0000000130000000],UBXT[11.0000000000000000] |
| 04021347 | APE[0.9998100000000000],USD[2.0000000000000000] |
| 04021354 | LTC[0.0000000024000000] |
| 04021370 | USD[0.0000000057769862],USDT[0.0000000061260000] |
| 04021372 | BTC[0.0103121604273473],ETH[0.0670000000000000],EUR[0.0000000020574338],KIN[1.0000000000000000],SOL[9.3200000000000000],USD[146.8971193617486624000000000],XRP[265.0000000000000000] |
| 04021376 | COPE[0.0000000160000000] |
| 04021396 | ATOM[0.0001282286708700],AVAX[0.0001812627185500],BTC[0.0000008435220000],DOT[0.0000000057443000],ETH[0.0000064200000000],EUR[0.0000000032043520],FTM[0.0000000268979500],FTT[25.3430343237373814],LUNA2[0.8268453861000000],LUNA2_LOCKED[1.9278437170000000],LUNC[0.0000000015685300],MSOL[0.5762800600000000],POL[580.0277752800000000],RUNE[0.0000000061792600],SOL[0.0000354818446200],STETH[0.0000053556930332],SUSHI[0.0011443063878000],USD[2.2481404926781161] |
| 04021405 | NFT[324886788073594421][1],NFT[357275693477688691][1],NFT[546702410089290822][1],USD[1.0847849535000000],USDT[1.2803888326320000] |
| 04021406 | USD[1.2963129911250000] |
| 04021416 | COPE[0.0000001500000000] |
| 04021423 | BTC[0.0000000149000000] |
| 04021437 | ETH[0.0008806900000000],ETHW[0.0008806900000000],LUNA2_LOCKED[0.0000000184028837],LUNC[0.0017174000000000],USD[14.7555781450661652],USDT[0.0000000088439081] |
| 04021438 | USDT[585.5000000000000000] |
| 04021477 | BTC[0.0181739500000000],ETH[0.0137222100000000],ETHW[0.0137222100000000],SHIB[1985702.9388403400000000],USDT[0.0017417831524415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04021480 | COPE[0.000000150000000] |
| 04021497 | USDT[9.000000000000000] |
| 04021498 | TONCOIN[0.080000000000000000],USD[0.000000005000000000] |
| 04021505 | TONCOIN[89.300000000000000000] |
| 04021520 | COPE[0.000000190000000] |
| 04021521 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],KIN[2.000000000000000000],LUNA2_LOCKED[428.073164400000000000],LUNC[8.482197530000000000],RSR[1.000000000000000000],TRX[2.001558000000000000],UBXT[1.000000000000000000],USD[0.000000064982796],USDT[0.000000124196512],USTC[0.232054800000000000] |
| 04021528 | USD[0.000000009683107000],USDT[0.000000009585411] |
| 04021548 | 1INCH[0.000000029847900],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.004292700000000000],SECO[1.011547200000000000],USD[0.091660415580396],USDT[0.000000087407951] |
| 04021566 | LTC[0.000000013608000000],TONCOIN[25.370000000000000000] |
| 04021570 | CRO[4.635043985550000000],USD[-0.852126543744748],USDT[0.943945076800000000] |
| 04021580 | COPE[0.000000130000000] |
| 04021584 | USD[25.000000000000000000] |
| 04021634 | LUNA2[0.462738036600000000],LUNA2_LOCKED[1.079722085000000000],LUNC[100001.499810000000000000],NFT (328404793573396124)[1],NFT (370525197919517550)[1],USD[0.276206940066500000],USTC[0.494499001337090000] |
| 04021657 | AKRO[1.000000000000000000],EUR[0.000000097350309],FIDA[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 04021666 | FTT[0.300000000000000000],TONCOIN[5.400000000000000000],USD[0.217064080000000000] |
| 04021687 | BNB[3.184090380000000000] |
| 04021692 | USD[0.000000009700000],USDT[0.000000005000000] |
| 04021700 | ETHW[0.105319020000000000],TONCOIN[0.031000000000000000],USD[0.453932071800000000] |
| 04021703 | USD[30.000000000000000000] |
| 04021704 | USD[30.000000000000000000] |
| 04021708 | TONCOIN[25.700000000000000000] |
| 04021757 | BAQ[2.000000000000000000],LINK[1.021859542067657400],LUNA2[0.000008491409103],LUNA2_LOCKED[0.000001981328791000],UBXT[1.000000000000000000],USD[0.000000060365008],USTC[0.000120204748908] |
| 04021838 | BTC[0.003030690000000000],USD[0.001334517907630] |
| 04021855 | DOGE[0.001382360000000000],NFT (470014723071857405)[1],TRX[0.000028000000000000],USD[0.008222844660080740],USDT[0.000000069552514] |
| 04021882 | AKRO[1.000000000000000000],ETH[0.000000005223121S],LUNA2[0.004457555058300000],LUNA2_LOCKED[0.001067628469000000],RUNE[0.000086161057500000],SOL[0.000000034450000000],USDT[0.000000070342496],USTC[0.064769130000000000],ZAR[0.000000013496553200] |
| 04021889 | LUNA2[0.225817610000000000],LUNA2_LOCKED[0.526907756600000000],LUNC[49172.260000000000000000],TRX[0.000778000000000000],USD[0.094846760300000000],USDT[0.000000070133400000] |
| 04021892 | FTT[5.113647116313891800],USD[11.482230915077399900],XRPBULL[3333000.000000000000000000] |
| 04021901 | SOL[0.000000007479176000],USD[0.000138244187576S],USDT[0.000257510181142400] |
| 04021907 | TRX[0.000283000000000000000],USD[-0.667860126475000000],USDT[0.669210613601214800] |
| 04021946 | COPE[0.000000180000000] |
| 04022023 | COPE[0.000000070000000] |
| 04022035 | NFT (394760592431222703)[1],NFT (475537899109148196)[1],NFT (476385641235781164)[1],USDT[0.000000092356722] |
| 04022046 | ETH[0.001030190000000000],ETHW[0.001016500000000000],NFT (307328448740532952)[1],NFT (325231391486932987)[1],NFT (403626937581356508)[1] |
| 04022064 | COPE[0.000000050000000] |
| 04022073 | NFT (483082473468909074)[1],TRX[0.000010000000000000] |
| 04022081 | BTC[0.000981865000000000],ETH[0.000000007865368400],USD[0.522143656130874000] |
| 04022103 | USD[30.000000000000000000] |
| 04022110 | ETH[0.001799750000000000],ETHW[0.001799750000000000],NFT (479167527591597243)[1],USDT[1.025016402897585500] |
| 04022118 | EUR[0.000000523133851800],KIN[1.000000000000000000],USD[0.000002174573395] |
| 04022121 | COPE[0.000000030000000] |
| 04022156 | KIN[2.000000000000000000],USDT[0.000000021395987] |
| 04022148 | ETH[0.047492040000000000],ETHW[0.047492040000000000],USD[0.104561323750000000] |
| 04022156 | DENT[1.000000000000000000],TRX[0.000000000000000000],USDT[0.000010659169030400] |
| 04022163 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAQ[13.000000000000000000],CHZ[1.000000000000000000],DENT[6.000000000000000000],ETH[0.000000005000000000],FIDA[2.000000000000000000],FRONT[1.000000000000000000],KIN[9.000000000000000000],RSR[4.000000000000000000],SOL[0.000000036183805],TOMO[1.000000000000000000],TRX[7.001556000000000000],UBXT[3.000000000000000000],USDT[0.000002211619858] |
| 04022165 | ETH[0.000000006540000000],FTT[0.001586702662940400],LUNA2[0.000000044974591420],LUNA2_LOCKED[0.000001049437997],LUNC[0.009793600000000000],USD[0.002784545476086700] |
| 04022168 | EUR[0.000000572012611600],USD[30.000000077268052000],USDT[0.000008166595104] |
| 04022176 | BTC[0.000000061900000000],LTC[0.000000742058742],MATIC[0.000000045396176400],TRX[0.000780000000000000],USD[0.019968012600000000],USDT[0.000003341147755740] |
| 04022181 | GOG[139.972000000000000000],USD[0.153884064468960] |
| 04022211 | COPE[0.000000050000000] |
| 04022232 | BTC[0.000000016484934],ETH[0.000000016062912],FTT[0.000000040013100],TRX[0.002040000000000000],USD[0.000052102359249600],USDT[0.000000109607105] |
| 04022251 | USD[0.000814045000000000] |
| 04022287 | GST[0.030000000000000000],TRX[0.001444000000000000],USD[0.008892372700000000],USDT[0.000000050000000] |
| 04022294 | COPE[0.049814045000000000] |
| 04022329 | EUR[4.698752360000000000],USDT[0.000000070200664] |
| 04022343 | AKRO[1.000000000000000000],APE[12.430030920000000000],BAQ[8.000000000000000000],BTC[0.002322240000000000],DENT[1.000000000000000000],ETH[0.004179160000000000],ETHW[0.004124400000000000],EUR[0.016936085162328],GMT[3.485487390000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SAND[6.210106630000000000],SOL[1.539012370000000000],USD[0.013786146024705S],USDT[0.000000209245535],XRP[14.090138000000000000] |
| 04022349 | USDT[3.732017208500000000] |
| 04022405 | USDT[0.000000020000000] |
| 04022406 | USD[0.000000129165155],USDT[0.000000067915666] |
| 04022444 | TONCOIN[0.500000000000000000] |
| 04022447 | USD[0.000000080000000000],USDT[0.000000082000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04022448 | TONCOIN[0.087140000000000000],USD[0.0074030157000000] |
| 04022449 | BTC[0.0000000015788592],FTM[0.204619675724797],USD[-0.0007389661207004] |
| 04022461 | TONCOIN[791.058518290000000],USD[0.0041294654000000] |
| 04022465 | DENT[2.000000000000000],EUR[0.000000071992922],KIN[1.000000000000000],NFT (34498485313562578)[1],NFT (40245440684732292)[1],NFT (45979982458112608)[1],NFT (49893758705699798)[1],TRX[0.001554000000000000],UBXT[1.000000000000000],USDT[2167.8066201187071317] |
| 04022473 | TONCOIN[25.158000000000000],USD[0.2634552300000000] |
| 04022488 | TONCOIN[358.900000000000000],USD[0.0045399614000000],USDT[0.660000000000000] |
| 04022524 | COPE[0.190016353000000000] |
| 04022552 | BTC[0.000000030000000],USD[-0.0000969575158231] |
| 04022553 | USD[25.000000000000000] |
| 04022574 | BUSD[3.831858640000000],ETH[0.000861260000000],ETHW[0.000861260000000],FTM[0.945000000000000],FTT[25.095814000000000],TRX[0.002331000000000000],USD[0.000000030850000],USDT[0.0098754845000000] |
| 04022575 | AAPL[0.000050600000000000],APE[0.035972000000000],AVAX[0.029692000000000],BTC[0.046219180408813],ETH[0.000866628234246],ETHW[0.000866282342469],FBJ[0.007445000000000000],LTC[0.008549000000000000],LUNA2[0.000000029293524],LUNC[0.0027337431572586],NFLX[0.007455800 0000000],SHIB[389928.000000000000000],TSLA[0.025831200000000000],USD[-182.90037803257793939],XRP[0.154140000000000000] |
| 04022578 | EUR[0.000000011526470] |
| 04022613 | AKRO[4.000000000000000],ALGO[0.000227970000000000],ATLAS[272.414768840000000],AUDIO[52.282163180000000],AVAX[0.000035350000000],BAO[30.000000970000000],BNB[0.000000970000000],BTC[0.000002200000000],CRO[0.000250800000000],DENT[3.000000000000000],ETHW[0.172852890000000],EUR[0.004084431348172 9],FRONT[1.000000000000000],FTM[0.000171310000000],GALA[263.131360980000000],HNT[2.281651170000000],JOE[0.001126310000000],KIN[42.000000000000000],LINK[1.799780310000000],LUNA2[0.011223611100000],LUNA2_LOCKED[0.026188425900000],LUNC[2446.421294410000000],MANA[9.029538590000000], MATIC[0.000057340000000],NEAR[0.000076300000000],RNDR[4.632862100000000],RSR[2.000000000000000],SAND[0.000124720000000],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.004031995892274],USDT[0.000000005281200],WAVES[0.434244120000000] |
| 04022614 | ATLAS[3.000000000000000] |
| 04022627 | USD[30.000000000000000] |
| 04022630 | CRO[93.471456820000000],GMT[0.336135710000000],TRX[0.001554000000000000],USD[0.000000109467419],USDT[0.000000054231560] |
| 04022662 | BTC[0.000000061596141],ETH[0.000000105147577],FTT[25.276691878647232],TRX[0.008153248878600],USD[0.000000418504056],USDT[0.000000273087646] |
| 04022665 | BTC[0.005904790000000],USD[0.013093103629309] |
| 04022685 | USDT[0.000000000187905] |
| 04022712 | USD[0.000000091053900],USDT[0.000000083518138] |
| 04022724 | USD[0.000000080000000] |
| 04022750 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.001556000000000000],UBXT[1.000000000000000],USD[0.000004428260945] |
| 04022762 | BAO[2.000000000000000],BNB[0.000000008021500],GBP[0.000021227083830],KIN[2.000000000000000],MANA[17.739950680000000],USD[0.000000431112820] |
| 04022766 | EUR[0.000901477470054],TRX[0.003885000000000] |
| 04022773 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.305983400000000],DENT[1.000000000000000],NFT (35942530226103965)[1],NFT (36193961321676812)[1],NFT (38757759510258151)[1],NFT (50080996383277061)[1],SOL[0.000000000303552500],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.002268635904533] |
| 04022791 | BTC[0.244017190000000] |
| 04022831 | BAO[1.000000000000000],ETH[0.000581770000000],ETHW[0.000581770000000],KIN[1.000000000000000],TRX[2.000000000000000],UMEE[0.016787370000000],USDT[10.496768032702897] |
| 04022837 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.131611720000000],CHZ[1.000000000000000],ETH[3.999200330000000],ETHW[3.999200330000000],FIDA[1.000000000000000],RSR[2.000000000000000],SOL[102.671901180000000],SXP[1.000000000000000],TOMO[1.000000000000000] ,UBXT[1.000000000000000],USD[45950.003897106363131],USDT[0.000088616051980],XRP[0.002205600000000] |
| 04022840 | USDT[0.000000071007440] |
| 04022850 | USDT[0.000000069198975],XRP[0.000000064000000] |
| 04022856 | TRX[0.000777000000000],USDT[2.021957130200214 0] |
| 04022867 | USD[23.866648094024797] |
| 04022894 | EUR[0.000000059965664],USD[0.000000076496512],USDT[0.000000002999816] |
| 04022916 | BTC[0.115516224869487],ETH[4.510817180000000],ETHW[5.869009460000000],SOL[231.871218700000000],XRP[0.905000000000000] |
| 04022932 | ETH[0.002538788559330],ETHW[0.002538788593300],TRX[0.000001000000000] |
| 04022933 | TRX[0.000001000000000] |
| 04022938 | USD[0.000000007500000] |
| 04022957 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[3.000000000000000],USD[0.000016086704129.8],USDT[0.000026896937325] |
| 04022981 | TONCOIN[0.090000000000000000],USD[0.000000005000000] |
| 04023009 | BTC[0.000000018000000],TONCOIN[0.000000057665220],USD[0.000000005004504.0] |
| 04023020 | TRX[0.000010000000000],USD[25.000000000000000] |
| 04023027 | SOL[3.029634690000000],TRX[0.002331000000000],USDT[0.5831140000000000] |
| 04023033 | COPE[0.410067344000000000] |
| 04023038 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[20.000778000000000],USDT[0.256933580314240.0] |
| 04023053 | USDT[0.046035080000000] |
| 04023055 | USDT[2.756220220000000] |
| 04023058 | BTC[0.000000097434795],USD[0.019699313400000] |
| 04023065 | BTC[0.000093597000000],USD[0.000000065000000] |
| 04023072 | COPE[0.380000014000000] |
| 04023083 | COPE[0.000000085629466] |
| 04023085 | BNB[0.006999020000000],EUR[0.002715098000000],USD[919.153202899411070.3],USDT[0.002673930000000] |
| 04023095 | USD[0.000000095000000] |
| 04023098 | BR2[0.000000010000000],BTC[0.000000087626522],BULL[0.000000004500000],FTT[0.021364778312816],MATIC[0.000000039141569],MBS[0.000000094497496],SOL[0.000000100000000],USD[0.000000188746206],USDT[0.000000008502200.0] |
| 04023099 | COPE[0.510361587000000] |
| 04023107 | LUNA2[0.088553277670000],LUNA2_LOCKED[0.206624314600000],LUNC[19282.662652000000000],TONCOIN[0.037920290000000000],TRX[0.103796000000000],USD[0.003887990645000],USDT[131.1521021731940420] |
| 04023115 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000061269933] |
| 04023120 | COPE[0.520298034000000] |
| 04023122 | USDT[0.000000022915722] |
| 04023124 | BCH[0.005155750000000],LUNA2[0.000000143653720],LUNA2_LOCKED[0.000000335192014],LUNC[0.003128085389130],USD[0.000000139795875],USDT[0.000000035938692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04023127 | USD[0.0005479779990480],USDT[10.5635769100000000] |
| 04023128 | BTC[0.0000000800000000],FTT[0.0000000651400000],USD[0.0001588586568620] |
| 04023129 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002283300000000],USDT[0.0000001095412293] |
| 04023130 | USDT[0.0000000020000000] |
| 04023136 | TONCOIN[0.0300000000000000],USD[0.0000005000000000] |
| 04023149 | COPE[0.3800000110000000] |
| 04023155 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOT[15.3215663200000000],ETH[0.2278585800000000],ETHW[0.2276568200000000],EUR[325.1068487797517838],FTM[82.2398399800000000],KIN[1.0000000000000000],LUNA2[0.7036400592000000],LUNA2_LOCKED[1.5836427120000000],SOL[3.1533670800000000],TOMO[1.0037512700000000],UBXT[1.0000000000000000],USD[0.0000094244373],USTC[99.3057615200000000] |
| 04023158 | ETH[0.5004127000000000],ETHW[0.5002024838132280],USD[38.0226025900000000] |
| 04023167 | COPE[0.3800000130000000] |
| 04023170 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000000039027042],EUR[0.0000000006022700],NFT[289864731960301446][1],NFT[337512618488161859][1],NFT[538367923006826152][1],UBXT[3.0000000000000000],USD[0.0000000061143938],USDT[56.1650958144131554] |
| 04023176 | BTC[0.0067665200000000],ETH[0.1463235490906588],ETHW[0.0000000564067200],GBP[0.0006148900000000],SOL[-0.0000000024844200] |
| 04023177 | LUNA2[0.5903811574000000],LUNA2_LOCKED[1.3775560340000000],XRP[0.7651630000000000],XRPBULL[168718683.6580000000000000] |
| 04023179 | BTC[0.0000000032987700] |
| 04023181 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000009535386765],FTT[1.0287589100000000],KIN[3.0000000000000000],LUNA2[0.2436514631000000],LUNA2_LOCKED[0.5669141406000000],LUNC[1901.7087625400000000],UBXT[1.0000000000000000],USD[0.0000001461961938] |
| 04023184 | ANC[0.9924000000000000],BTC[0.0919504800000000],DMG[0.0800880000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[3.3690358840000000],SOS[10498005.0000000000000000],USD[-119.9585040708880535],USDT[0.0000000127492080] |
| 04023185 | COPE[0.3800000110000000] |
| 04023187 | BF_POINT[300.0000000000000000],CLV[36.8000000000000000],USD[2.1789734984510838],USDT[57.6740727200000000] |
| 04023192 | BTC[0.0001015000000000],EUR[-3.7264049556086711],USD[8.2554914681892402],USDT[0.0000182567838596] |
| 04023202 | BTC[0.0000000650585],USD[146.2557099202539416],USDT[46.0000000089190415] |
| 04023211 | LUNA2[0.1573128520000000],LUNA2_LOCKED[0.3670633213000000],LUNC[34255.2047280000000000],USD[21.3023645114648000],USDT[0.0000002386702000] |
| 04023212 | USD[25.0000000000000000] |
| 04023214 | COPE[0.3800000150000000] |
| 04023219 | BAO[2.0000000000000000],BTC[0.0000000852206610],DENT[1.0000000000000000],ETH[0.0000000429457500],EUR[0.0000013468378828],KIN[1.0000000000000000] |
| 04023320 | BTC[0.0365786200000000],ETH[0.8564836000000000],ETHW[0.0000077500000000],USD[0.0000842140349280],USDC[9.2211193200000000],USDT[879.5435575500000000] |
| 04023224 | COPE[0.3800000100000000] |
| 04023226 | AKRO[7.0000000000000000],BAO[151.0000000000000000],BTC[0.0000000084527778],DENT[8.0000000000000000],GAR[1.5458134600000000],KIN[169.0000000000000000],RSR[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0002167866815163],USDT[0.0002073112701808] |
| 04023228 | ETH[0.0000810500000000],ETHW[10.4961827300000000] |
| 04023233 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000065754385],USDT[0.0000119502303580] |
| 04023234 | USDT[6.8000000000000000] |
| 04023238 | TONCOIN[0.0400000000000000],USD[0.0097419013436996] |
| 04023241 | COPE[0.3800000180000000] |
| 04023249 | BAO[5.0000000000000000],KIN[8.0000000000000000],SOL[0.0000067100000000],TRX[2.2213631300000000],UBXT[2.0000000000000000],USD[0.0000001591688621],XRP[7662.1045707400000000] |
| 04023252 | BNB[0.0000000030000000],USD[0.0000000073999050],USDT[0.0000000002360678] |
| 04023256 | GBP[0.0000001379582667],SOL[0.4480249100000000],USD[0.0000000077001131] |
| 04023258 | BTC[0.0000005906232320] |
| 04023261 | LTC[0.0000000039000000],USD[0.0000000093113100],USDT[0.0000044421326088] |
| 04023262 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000074937533],USDT[0.0000000050967884] |
| 04023263 | CHF[0.0000006333258852],FTT[2.4234285200000000],USDT[0.0000002137304],WAXL[218.5305234300000000] |
| 04023267 | ATLAS[260.0000000000000000],ATOM[0.1000000000000000],AUDIO[1.0000000000000000],AURY[1.0000000000000000],BNB[0.0100000000000000],BTC[0.0000001152687500],COPE[10.0000000000000000],CREAM[0.0100000000000000],DFL[1050.0000000000000000],ETH[0.0009549920000000],ETHW[0.0009549920000000],GMT[1.0000000000000000],GRT[26.0000000000000000],KIN[10000.0000000000000000],KSHIB[10.0000000000000000],MATH[1.3000000000000000],OMG[0.5000000000000000],OXY[2.0000000000000000],REAL[0.1000000000000000],SLRS[94.0000000000000000],SOL[0.0099940000000000],SPELL[200.0000000000000000],TRX[3.0000000000000000],USD[2.5832424530065461],XPL.A[10.0000000000000000] |
| 04023268 | USD[0.0000638244790148] |
| 04023270 | COPE[0.3800001800000000] |
| 04023275 | EUR[0.0086668131465056] |
| 04023278 | ETH[0.0970000000000000],ETHW[0.0970000000000000],USDT[1.8010994000000000] |
| 04023281 | USDT[0.0000000093846400] |
| 04023286 | AVAX[0.0000001095029541],BNB[0.0000000176538549],ETH[-0.0000000015215000],LUNA[0.0000034702764441],LUNA2_LOCKED[0.0000000809731481],LUNC[0.0075566000000000],MATIC[0.2792591200000000],MOBI[0.0000000020000000],SOL[0.0000001000000000],TRX[0.0038505669280000],USD[0.0098463169844410],USDT[0.0078133720816651] |
| 04023293 | USD[446.4164623053600000] |
| 04023296 | BAO[1.0000000000000000],ETH[0.0033921900000000],ETHW[0.0033921900000000],KIN[4.0000000000000000],USD[0.0092668794808109] |
| 04023298 | BAO[1.0000000000000000],APE[118.0760064500000000],APT[0.0000000057570500],CHZ[1.0000000000000000],ETH[113.9130540800000000],HT[113.9130540800000000],KIN[5.0000000000000000],NFT[390435851123169690][1],NFT[494741867497513258][1],NFT[514706881841178140][1],NFT[523941892191657958][1],NFT[564202370626687180][1],SOL[19.8009592800000000],TRX[0.0014670000000000],UBXT[1.0000000000000000],USDT[0.0000000084022887] |
| 04023299 | NFT[572195284300661948][1],PEOPLE[0.0001000000000000],TRX[0.0007780000000000],USD[0.3709659631073490],USDT[0.7500000098784000] |
| 04023304 | BAO[1.0000000000000000],EUR[0.0001019951223512] |
| 04023305 | TONCOIN[0.0446673800000000],USD[0.0091048246248192],USDT[0.0000000030641504] |
| 04023320 | COPE[0.3800000110000000] |
| 04023322 | TONCOIN[0.0560000000000000] |
| 04023326 | USDT[0.0000000057000000] |
| 04023328 | FTT[18.0000000000000000],USD[0.0049549389326270],USDT[370.0000000097071438] |
| 04023346 | FTT[0.1528909042145206] |
| 04023349 | EUR[0.0100000000000000] |
| 04023361 | LTC[0.0000000052000000],USD[0.0000001897494926] |
| 04023369 | TRX[0.0077700000000000],USD[1.5588352039194609],USDT[1.1664874744368348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04023370 | COPE[0.380000019000000000] |
| 04023373 | USD[25.000000000000000000] |
| 04023379 | ETH[0.000700000000000000],ETHW[0.000700000000000000],USD[0.290573935499000000],USDT[72.498424553250000000] |
| 04023381 | DOGE[1.736528370000000000],TRX[0.000000031923330] |
| 04023383 | USD[2117.143340320000000000] |
| 04023387 | BNB[0.000000006000000000] |
| 04023391 | BNB[0.000000009386615600],BTC[0.000000041698000000],FTT[0.000000083843280],LTC[0.040979118201895200],LUNA2[0.000984559940900000],LUNA2_LOCKED[0.002297306529000000],USD[-4.275080099410799850],USDT[2.611909344005178300] |
| 04023395 | COPE[0.600000014000000000] |
| 04023406 | GOG[1676.000000000000000000],USD[0.138589225000000000] |
| 04023414 | ETH[0.000000100000000000],USD[0.519474621950446640] |
| 04023418 | TRX[0.304081000000000000] |
| 04023423 | COPE[0.380000018000000000] |
| 04023428 | TONCOIN[0.060000000000000000],USD[0.000000002000000000] |
| 04023431 | USD[0.679810000000000000] |
| 04023432 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000980345520000000],TRX[0.000777000000000000],USDT[0.000220430480095 2] |
| 04023433 | BNB[0.000000010000000000],USDT[0.000000087773046] |
| 04023436 | TRX[0.005509000000000000] |
| 04023439 | ETH[4.695505200000000000],ETHW[84.777073400000000000],EUR[0.832915048663590 05],LUNA2[0.003094899622000 0],LUNA2_LOCKED[0.007221432450 0000],NEAR[999.800000000000000000],SOL[349.104066000000000000],USD[4388.258742109000000000],USDC[30000.000000000000000000],USTC[0.438098000000000000] |
| 04023441 | AKRO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.000000097308220],USDT[0.000000076543954] |
| 04023442 | USDT[0.000000028658738] |
| 04023443 | EUR[8.751051500000000000],TRX[0.000001000000000000],USDT[0.000000051092700] |
| 04023447 | TONCOIN[0.080000000000000000],USD[0.000000170719640] |
| 04023448 | BTC[0.225506393867800 0],ETH[0.537992020000000000],ETHW[0.537992020000000000],EUR[0.000000009384519 2],USDT[0.999509510750000 0],XRP[3589.000000000000000000] |
| 04023449 | TRX[0.001554000000000000],USDT[0.078577897500000 0] |
| 04023451 | USD[0.000000084824123] |
| 04023452 | USDT[1.000000000000000000] |
| 04023456 | COPE[0.380000010000000000] |
| 04023458 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000140877699 0],USDT[0.000000052692657] |
| 04023460 | USD[0.819794765154198 8],USDT[0.000000024449360] |
| 04023467 | NEAR[0.099620000000000000],USD[0.039487256445673 0],USDT[11.933727680467567 0] |
| 04023469 | COPE[0.000000190000000000],UBXT[0.000000062000000000] |
| 04023470 | BTC[0.017264272270560 0],USD[1.085700000000000000] |
| 04023472 | USD[0.069389478235560 0] |
| 04023478 | AKRO[77.320147750000000000],AVAX[0.000000005559440 0],BAO[5760.085130850000000000],DENT[369.345180620000000000],EUR[0.000000011953933 0],GODS[1.539024150000000000],GRT[2.687475680000000000],KIN[21974.540522730000000000],RSR[59.656255570000000000],SKL[15.630542730000000000],SOL[0.045183830000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000007805964] |
| 04023480 | BNB[0.000000006952995 3] |
| 04023484 | UBXT[0.000000016000000000] |
| 04023489 | DENT[1.000000000000000000],KIN[3.000000000000000000],NFT (370780464721351168)[1],NFT (384738797382579145)[1],NFT (388314242666117145)[1],USD[0.000000072984752],USDT[9.552051570951905 2] |
| 04023493 | USD[30.000000000000000000] |
| 04023501 | USDT[0.000000040336878] |
| 04023505 | USD[30.000000000000000000] |
| 04023508 | USDT[19.685313108000000000] |
| 04023509 | COPE[0.000000050000000000],UBXT[0.000000034000000000] |
| 04023516 | BAO[1.000000000000000000],BRZ[0.000000038632382],BTC[0.000000079380000],ETH[0.000000088130776],KIN[3.000000000000000000] |
| 04023518 | BAO[1000.000000000000000000],BTC[0.001100000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],LTC[0.010000000000000000],SLRS[2.000000000000000000],SOL[0.010000000000000000],UBXT[10.000000000000000000],USD[0.011688072500000 0] |
| 04023522 | COPE[0.000000050000000000],UBXT[0.000000040358278] |
| 04023523 | BTC[0.000000003310000] |
| 04023526 | USD[0.639199001250000 0] |
| 04023527 | BTC[0.071519000000000000],ETH[0.969160000000000000],ETHW[0.969160000000000000],LTC[5.783700000000000000],XRP[1051.780000000000000000] |
| 04023530 | BAO[2.000000000000000000],USDT[0.000090487854296] |
| 04023536 | USD[0.000000022492962] |
| 04023537 | COPE[0.000000140000000000] |
| 04023541 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT (397058229341040674)[1],NFT (456120142338292605)[1],NFT (558291688568408911)[1],TRX[0.000010000000000000],USD[0.000234392604690 2],USDT[0.000003614311283 4] |
| 04023544 | USD[0.190471843500000 0],USDT[0.000000043000000] |
| 04023546 | BAO[2.000000000000000000],BNB[0.000000052024454],DOGE[0.000000003754480 0],ETH[0.000000190183804],GMT[0.000000012708934],KIN[6.000000000000000000],NFT (368893944689621030)[1],NFT (384286226702595915)[1],NFT (574667863477148022)[1],SLO[0.000000009518889],USD[0.004453099988312 7],USDT[0.001135508061610 7] |
| 04023550 | COPE[0.000000014000000000],UBXT[0.000000006000000000] |
| 04023560 | BTC[0.004100000000000000],ETH[0.040000000000000000],ETHW[0.040000000000000000],SHIB[30000.000000000000000000],SOL[0.110000000000000000],USD[0.230409772500000 0] |
| 04023562 | ALGO[282.962084900000000000],BAO[5.000000000000000000],BTC[0.000000010000000],DOGE[0.003028090000000000],DOT[0.000000071905292],GALA[0.011668810000000000],GBP[0.004567950307101],KIN[2.000000000000000000],LUNA2[2.260402617000000000],LUNA2_LOCKED[5.087358867000000000],MATIC[0.001605970000000000],SHIB[39.986542169145130 2],USD[0.007596752511582],XRP[0.000000056391650] |
| 04023566 | BTC[0.017008460000000000],NFT (328437854744748950)[1],NFT (442707893741999075)[1],NFT (444207796370949545)[1],NFT (472554812169178844)[1],NFT (485198804250551177)[1],NFT (536465975013044358)[1],NFT (540044032890243773)[1],TRX[0.000010000000000000],USD[0.000000004174731 6],USDT[0.000000093092112] |
| 04023567 | LUNA2[26.441047780000000000],LUNA2_LOCKED[59.820073760000000000],LUNC[2759928.608889620000000000],TRX[0.007012000000000000],USD[19230.774280726800000000],USDT[501.996854889242887] |
| 04023572 | COPE[0.000000190000000000],UBXT[0.000000072000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04023576 | USD[0.0000000077971474],USDT[0.0000000010660014] |
| 04023581 | BTC[0.0023562800000000],USD[0.0004161343071205],USDT[16.0463002700000000] |
| 04023582 | USD[5.0000000000000000] |
| 04023583 | FTM[2.0000000000000000],LOOKS[0.9967700000000000],PSY[0.9228600000000000],TONCOIN[0.0976630000000000],USD[0.0000000086500000] |
| 04023587 | SOL[0.0000000080443856] |
| 04023592 | ETH[0.1619018000000000],ETHW[0.1614273000000000],UBXT[1.0000000000000000],USD[0.0001889333360820] |
| 04023595 | USD[0.2323394900000000],USDT[0.0000000094696563] |
| 04023599 | USDT[0.8491319200000000] |
| 04023601 | BAO[1.0000000000000000],ETH[6.6685625000000000],ETHW[6.6661195000000000],KIN[1.0000000000000000],NFT (394639445586960010)[1],NFT (545571580259327708)[1],RSR[1.0000000000000000],TRX[0.0001800000000000],USD[0.0000000057887166],USDC[5952.2774592500000000],USDT[0.0000000088423866] |
| 04023605 | USDT[0.0000000141879479] |
| 04023607 | ATLAS[1.8000000000000000] |
| 04023609 | EUR[0.0000000619895797],FTT[4.0335044100000000] |
| 04023618 | USD[0.0000000025670732] |
| 04023619 | AVAX[1.3667041791904800],BTC[0.0032996113238400],ETH[0.0405911480189100],ETHW[0.0403717689671100],FTT[4.9695392500000000],USDT[109.0784674555482400] |
| 04023620 | TONCOIN[0.0500000000000000],USD[0.0000000087500000] |
| 04023621 | BTC[0.1863560084513840],ETHW[0.1959608000000000],USD[3.4500000000000000] |
| 04023622 | BTC[0.0000000007454876],FTT[0.0000000025403210],GMT[0.0000000000000000],USD[0.0033243700334440],USDT[0.0000000091626502] |
| 04023629 | AVAX[0.0000000059440000],BTC[0.0000000072940000],DAI[0.0000000033100000],ETH[0.0000000025159324],LUNC[0.0000000060000000],MATIC[0.0000000004100996],SOL[0.0000000000000000],USD[0.0000000017006697],USDC[31.3508045500000000],USDT[0.0021974606873831] |
| 04023631 | AVAX[0.0000000100000000],BNB[0.0000000076000000],BTC[0.0010239932477148],LUNA2[0.0000144654551300],LUNA2_LOCKED[0.0000337527286400],LUNC[3.1498833100000000],MATIC[0.0000000079059756],TRX[0.0000120075207804],USDT[0.0001461839411667] |
| 04023637 | USD[1.1769371215000000],XRP[0.9090500000000000] |
| 04023644 | USD[-0.0049888192986223],USDT[0.0101647441633051] |
| 04023645 | ETH[0.0000000080000000] |
| 04023646 | BTC[0.0000006060000000],USDT[0.0000000016679527] |
| 04023658 | LUNA2_LOCKED[5.3577744500000000],TRX[10.9278305700000000],USD[-0.0421599107979464],USDT[0.0000000059175956],XRP[0.0000000089609320] |
| 04023659 | BNB[0.0000000100000000],DOGE[0.0000000030000000] |
| 04023662 | BTC[0.0000000072155800],ETHW[0.0007664600000000],LUNC[0.0000000044092208],NFT (541604825092700678)[1],TRX[0.0000060000000000],USD[0.0220691133646707],USDT[0.0000000077009600] |
| 04023665 | USDT[0.8370000000000000] |
| 04023666 | TONCOIN[0.0900000000000000],USD[0.0000000045000000] |
| 04023667 | FTT[3.0470685700000000],USD[548.7663113389639682],USDT[1724.4635006602158645] |
| 04023672 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0278056100000000],DENT[3.0000000000000000],DOT[0.0000281200000000],ETH[0.0015066200000000],ETHW[0.0014929300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000010908190],USDT[0.0020562905008679] |
| 04023678 | KIN[1.0000000000000000],USD[0.0024499049273392] |
| 04023680 | USDT[1.0000000000000000] |
| 04023681 | USD[0.3684627758000000],USDT[0.0058678300000000] |
| 04023682 | KIN[1.0000000000000000],USDT[0.0000042489558817] |
| 04023683 | USD[0.4299495200000000] |
| 04023686 | SAND[32.8257253400000000],SOL[0.5366406500000000],USD[0.0000001189986189] |
| 04023688 | LINK[1.0123977000000000],LUNA2[0.1480426835000000],LUNA2_LOCKED[0.3454329282000000],LUNC[0.4769030500000000],SHIB[195007.8003120100000000],SOL[2.0175666300000000],USD[0.0000005682304502] |
| 04023694 | BAO[2.0000000000000000],BNB[0.0026716100000000],KIN[1.0000000000000000],USD[0.0000000078780298] |
| 04023702 | BNB[0.0000000086841174],ETH[0.0000000006213446],PERP[0.0000000047541713],SUSHIBULL[44045745.6279069700000000],TONCOIN[12.8000000000000000],USD[0.0375415137956328],USDT[0.0000020265517631] |
| 04023703 | SRM[7.1890658500000000],SRM_LOCKED[50.3509341500000000] |
| 04023704 | USD[0.1599785000000000] |
| 04023705 | USDT[0.5000000000000000] |
| 04023719 | ATLAS[2.0000000000000000] |
| 04023721 | RSR[1.0000000000000000],USD[452.4967879900000000],USDT[0.0000000088497858] |
| 04023725 | CEL[0.0235000000000000],USD[0.0009141145055316] |
| 04023726 | ETH[8.8322148636529712],FTT[14.5774991300000000] |
| 04023732 | NFT (419819583583997441)[1],NFT (443757617155485808)[1],NFT (548777448501782606)[1],USDT[0.2000000000000000] |
| 04023737 | USD[0.0000000040502625],XRP[0.0000000233539466] |
| 04023739 | USD[26.3480986000000000] |
| 04023751 | ETH[0.0010721200218800],ETHW[0.0010721200218800] |
| 04023753 | USDT[9.6682860100000000] |
| 04023756 | USD[46.0375239331000000],USDT[0.1296467818122194] |
| 04023759 | BNB[0.0000000029858300],MATIC[0.0000000095453801],USD[0.0000028045039592],USDT[0.0000000015716716] |
| 04023762 | USDT[0.0000000042000000] |
| 04023763 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000070052265],KIN[3.0000000000000000],MANA[0.0000000053167514],TRX[1.0000000000000000] |
| 04023765 | COPE[0.2000000150000000] |
| 04023778 | USD[0.1005660803769504],USDT[0.6698360513424600] |
| 04023781 | SOL[1.0335092800000000] |
| 04023790 | ATLAS[15.0000000000000000] |
| 04023793 | BNB[0.0000000092000000],USD[0.0000000102280477],USDT[0.0000000059690000] |
| 04023797 | ETH[0.0000000130000000],FTT[25.0093143524570740],RAY[467.8580012080494628],SOL[516.7468203853686236],SRM[28.0128603200000000],SRM_LOCKED[0.3340732500000000],USD[0.0029635923063091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04023799 | AAVE[1.64992210000000000],BTC[0.02512836688989400],ETH[0.00000004163980000],FXS[54.200000000000000000],LINK[70.68959686558700800],LUNA2[0.000000229850457],LUNA2_LOCKED[0.000000696510679],LUNC[0.00650000000000000],STETH[0.3856020370036259],USD[0.200330171041804] |
| 04023802 | USD[0.81595412900000000] |
| 04023806 | USD[0.0000028317007696],USDT[292.208098904579248] |
| 04023814 | BTC[0.0000201344000000] |
| 04023817 | BAO[2.00000000000000000],KIN[3.000000000000000000],USD[0.000000090158031],USDT[0.0000024711953597] |
| 04023823 | AKRO[1.00000000000000000],GALA[160.08759993000000000],USD[0.0100000014630300] |
| 04023825 | BTC[0.0002402900000000] |
| 04023826 | COPE[0.20000013000000000] |
| 04023827 | FTT[0.00000000690053190],USD[0.000000073993149],USDT[0.00000004459338991] |
| 04023833 | EUR[26.52167420000000000] |
| 04023848 | DOGE[0.00000004532180000],ETH[0.43932688000000000],ETHW[0.43932688000000000] |
| 04023849 | COPE[0.20000013000000000] |
| 04023851 | USDT[0.2041880400000000] |
| 04023853 | USD[0.00025839436181177] |
| 04023861 | EUR[0.000000031366968],USD[0.0000005903453656] |
| 04023862 | TRX[0.0000040000000000] |
| 04023865 | USDT[2.97405281000000000] |
| 04023867 | USD[0.08938597600000000] |
| 04023880 | ALGOBULL[982140.00000000000000],ASDBULL[0.98100000000000000],ATOMBULL[99.810000000000000],BALBULL[9.810000000000000],BNBBULL[0.00074293000000000],BSVBULL[99810.000000000000000],EOSBULL[9981.00000000000000],ETHBULL[0.00981190000000000],GRTBULL[9.810000000000000],LTCBULL[9.84800000000000],MATICBULL[0.98100000000000000],SOS[99981.000000000000000],SUSHIBULL[143958678.000000000000000],SXPBULL[998.100000000000000],TOMOBULL[9943.000000000000000],TRX[0.00778000000000000],USD[0.0957952347971731],USDT[0.000000030952622],VETBULL[9.905000000000000000],XRPBULL[99.430000000000000] |
| 04023882 | COPE[0.20000001000000000] |
| 04023884 | GBP[0.81897621000000000],USDT[0.2800000115715819] |
| 04023898 | USD[0.1549546634132107] |
| 04023899 | NFT (328077118756826895)[1],NFT (331859055143694106)[1],NFT (358419896611927470)[1],SAND[0.01168787578142200],TRX[0.81592700000000000],USD[1108.21661735621120],USD[1.30687058170000000],XRP[0.56200000000000000] |
| 04023905 | USD[0.00068092777749899],USDT[0.000000011471221] |
| 04023906 | COPE[0.20000001000000000] |
| 04023909 | USD[0.0000080823920],USD[0.0000029705451100],USDT[0.0000000076467504] |
| 04023912 | AKRO[3.00000000000000000],ALGO[0.00000000384733380],ATOM[0.00000000960158931,BAO[13.00000000000000000],DENT[3.00000000000000000],DOGE[0.0063779792535504],DOT[0.000000005200000],ETH[0.0000002515886000],ETHW[0.0000002515886001],GMT[0.000000037961200],KIN[15.00000000000000000],NFT(344362409292711073)[1],NFT (534284107933403610)[1],SOL[0.0832267331791700],TRX[1.0002800000000000],UBXT[1.00000000000000000],USD[0.000073810493439],USDT[5.0142517125491157] |
| 04023918 | DENT[2.00000000000000000],GT[0.0000000622780],BULL[0.00000000800000000],TRX[0.00000000800000000],SHIB[0.00289216459870040] |
| 04023921 | ETH[0.00095487000000000],ETHW[0.0009548705023780],USD[0.0438571570000000],USDT[0.045953694500000] |
| 04023925 | BTC[0.00001147000000000],USD[0.1679513000000000] |
| 04023926 | AAVE[1.09485489000000000],AKRO[3.00000000000000000],ATOM[2.81496403000000000],AXS[3.91600221000000000],BAO[16.00000000000000000],BTC[0.00929048000000000],CHZ[78.25073187000000000],DENT[3.00000000000000000],DOT[0.9703256800000000],ENJ[16.05762289000000000],ETH[0.13883483000000000],ETHW[0.13780922000000000],FTM[211.92100382000000000],FTT[0.79008962000000000],GALA[189.91534698000000000],GMT[13.09510850000000000],GOG[112.54842761000000000],IMX[34.02710586000000000],KIN[23.00000000000000000],LINK[12.28778001000000000],LUNA2[0.000000204043900],LUNC[9.32480500000000000],MATIC[71.92817525000000000],RSR[1.00000000000000000],SAND[12.60751620000000000],SHIB[1093838.36177072000000000],SN X[40.46026832000000000],SOL[1.04100651000000000],SRM[36.42019846000000000],SUSHI[58.69866884000000000],TRX[5.00000000000000000],UBXT[5.00000000000000000],UNI[5.67414093000000000],USD[90.28385134157664455],USDT[0.00000000837741 5],XRP[53.41360515000000000],YGG[13.52308245000000000],ZRX[210.01023769000000000] |
| 04023928 | FTT[0.0749275332424323],SOL[0.00000004838000000],TRX[0.00000020905000],USD[0.0098553411225080] |
| 04023930 | COPE[0.20000001000000000] |
| 04023932 | AAPL[5.34187041900076400],BTC[0.00000001315202 0],ETH[0.68806218461636 00],ETHW[0.68534982000000000],NFT (324723118281971273)[1],NFT (426663358890306436)[1],NFT (435321538339441815)[1],SOL[0.00000003385660 0],TONCOIN[0.0713128600000000],USD[1.2861560146841 36],USDT[0.0000000029727 01] |
| 04023935 | TRX[0.42066000000000000],USD[2.449090286000000 0] |
| 04023937 | ATOM[385.78642916000000 0],DENT[1.00000000000000000],NFT (533475694979863268)[1],RSR[1.00000000000000000],TRX[0.00077800000000000],USD[0.0448848892217327],USDT[0.000000007 1018020] |
| 04023949 | BCH[0.00049404000000000],ETH[0.0005617507622200],ETHW[0.0005617507622200],SHIB[31400000.00000000000000],USD[0.2557662933754138],XRP[0.21350374000000000] |
| 04023951 | COPE[0.20000001000000000] |
| 04023953 | COPE[3.69999998000000000] |
| 04023957 | GALA[111.06649366381666 00],NFT (420978236178213320)[1],NFT (469221812466618125)[1],USD[0.0000000016762708] |
| 04023963 | USD[0.0000000095150374] |
| 04023969 | TONCOIN[22.6545808300000 000] |
| 04023973 | USD[0.0000000959000000] |
| 04023975 | BTC[0.00000000280000000],XRP[0.0000000092000000] |
| 04023977 | BEAR[6080.50000000000000000],BTC[0.0192219810980020 0],BULL[0.00031950000000000],DEFIBEAR[87.89000000000000000],DEFIBULL[3980.77295000000000000],ETH[0.15164917353370 0],ETHBULL[2.0068670400000000 0],ETHW[0.15123544360460800],EUR[0.0000000202816278],LUNA2[0.394093073200000 00],LUNA2_LOCKED[0.9195505041 00000],LUNC[1.53597574297837 77],MATIC[0.00000000851136 00],RUNE[0.00000001 6227360],USD[0.0000001235303 7],USDT[148.676254202319 7552] |
| 04023989 | COPE[0.20000001000000000] |
| 04023992 | AKRO[1.00000000000000000],GST[0.00030122000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],SECO[1.00002373800000000],SOL[0.00000470000000 0],TRX[1.0001520000000000 0],USD[8605.97803583530034 87],USDT[0.0000107781104 276] |
| 04023996 | USD[25.00000000000000000] |
| 04023999 | USD[30.00000000000000000] |
| 04024001 | BTC[0.00000000291000000],CHF[0.0005387590066047],ETH[0.0191213800000000 0],SHIB[0.4495116100000000 0],TRX[0.00178600000000000],USD[0.0000015034628990],USDT[0.0000000075555528] |
| 04024004 | BAO[2.00000000000000000],USD[46.06536342992158 40] |
| 04024008 | BEAR[5.28000000000000000],BULL[0.49998769380000000],ETH[0.0059988600000000 0],ETHBULL[0.00096200000000000],ETHW[0.005998860000000 00],LUNA2[0.002296189050000 0],LUNA2_LOCKED[0.0053577744500000 0],LUNC[500.00000000000000000],USD[0.000000070571620],USDT[2.701860727490000 0] |
| 04024009 | USD[25.00000000000000000] |
| 04024010 | BTC[0.00092003000000000],MANA[74.70046862000000000],TRX[0.0007820000000000 0],USDT[183.5039781171578500] |
| 04024013 | TONCOIN[47.40000000000000000],USDT[0.00000002000000 0] |
| 04024015 | USD[0.0035405100000000 0],USDT[0.00137200009144555] |
| 04024027 | BNB[0.00000000880000000] |
| 04024028 | COPE[0.7000000100000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04024033 | BTC[0.0048542900000000],ETH[0.0684677900000000],ETHW[0.0684677900000000],USD[0.0000309675402452] |
| 04024034 | USDT[0.0000000022942315] |
| 04024035 | GMT[1.0000000000000000],TRX[0.0007790000000000],USD[0.1652455430700000],USDT[0.1398942430000000] |
| 04024036 | LTC[0.5405711600000000] |
| 04024037 | ALTBULL[27.4826539000000000],USDT[0.0000000048906768] |
| 04024038 | ETH[0.0008436300000000],ETHW[0.0008436300000000],LUNA2[0.0857576553300000],LUNA2_LOCKED[0.2001011958000000],LUNC[18673.9100000000000000],USD[0.1097114194122491],USDT[0.0000000139471588],USTC[0.0000000020000000] |
| 04024046 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],ETHW[0.0533666300000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],NFT (3059082574820903781)[1],NFT (5073573761304285261)[1],SXP[1.0069611700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0596480090401453],USDT[0.0000036846533860] |
| 04024051 | USD[25.0000000000000000] |
| 04024052 | ETH[0.0007792000000000],ETHW[0.0007792000000000],FTT[0.0071000000000000],NFT (3204847115178384331[1],NFT (4129072178470372931[1],NFT (4545059108445712451[1],SRM1.1137263700000000],SRM_LOCKED[8.0062736300000000],TRX[0.0031090000000000],USD[0.1713730106545408],USDT[91.3970438432016191] |
| 04024053 | COPE[0.2000001000000000] |
| 04024054 | EUR[0.0000000177742004] |
| 04024058 | USD[25.0000000000000000] |
| 04024062 | KIN[1.0000000000000000],SGD[0.2673736000000000],SLP[8204.4249050800000000],USD[0.0000000000786976] |
| 04024065 | APE[17.9794602972000000],USD[0.0011505548052154],USDT[0.0073295469252000] |
| 04024066 | POLIS[102.6893000000000000],USD[0.0199769510000000],USDT[0.0000000073281373] |
| 04024070 | LUNA2[0.0000000005000000],LUNA2_LOCKED[0.9716559778000000],LUNC[0.0000000092505900],USD[0.2162498227500000],USTC[0.8250000000000000] |
| 04024071 | ETH[0.0003000000000000],ETHW[0.0003000000000000] |
| 04024072 | FTT[1.1000000000000000],LUNA2[2.5329253600000000],LUNA2_LOCKED[5.9101591740000000],LUNC[551549.8300000000000000],SOL[1.0300000000000000],USD[0.0000133388510000] |
| 04024073 | USD[0.0000000050000000] |
| 04024076 | USD[0.0179485226146839],USDT[0.0000000036698500] |
| 04024084 | AVAX[0.0000000005781548],BNB[0.0000000037259500],USD[0.0000001774436536],USDT[0.0000005265759571] |
| 04024087 | BNB[0.0006572819611246],LUNA2[0.0000000255055628],LUNA2_LOCKED[0.0000000595129799],LUNC[0.0055538862606900],TRX[0.0016070000000000],USD[0.0000000086249122],USDT[0.0000000096092714] |
| 04024088 | COPE[0.4500001000000000] |
| 04024091 | USD[25.0000000000000000] |
| 04024103 | ETH[0.0001100000000000],ETHW[0.0001100000000000],GOG[7.9984000000000000],USD[15.6626935100000000] |
| 04024106 | COPE[0.2000001000000000] |
| 04024107 | ETH[0.0000000067202700] |
| 04024108 | AMPL[0.0000000093160994],EUR[0.0000001770976534],USD[1.0527010427269167],USDT[0.0000000014463764] |
| 04024109 | BNB[1.0327942300000000],BTC[0.0234113000000000],DENT[45044.0000000000000000],DOGE[1521.2000000000000000],ENJ[281.5300000000000000],ETH[0.8910440000000000],ETHW[0.8910440000000000],LINK[11.8070000000000000],SOL[1.6600000000000000],XRP[296.2500000000000000] |
| 04024119 | USD[10.6015996500000000] |
| 04024123 | USDT[0.0001116884131375] |
| 04024124 | SOL[12.0974068400000000],USD[6.6336071350000000] |
| 04024141 | BNB[0.0000000005000000],MATIC[12.5171765400000000],NFT (4119626090156019541[1],NFT (4857420587146065911[1],NFT (5463841458774278301[1],NFT (5700855702483515081[1],SOL[0.4979557259000000],USD[0.0000000037389507],USDT[0.0061590769440118] |
| 04024142 | COPE[0.2000001000000000] |
| 04024148 | EUR[0.0056410100000000],USDT[0.0000000028445780] |
| 04024154 | ALPHA[0.0000000027421425],BRZ[0.0000000044436520],GOG[0.0000000031687594],TRX[0.0024650000000000],USDT[0.0000000018166384] |
| 04024156 | USD[0.1969372162599894] |
| 04024159 | USDT[0.0000000014700000] |
| 04024161 | ETH[0.0001995300000000],ETHW[0.0001995300000000],USD[3738.8840660138950000] |
| 04024163 | AKRO[2.0000000000000000],ATLAS[103.4823544900000000],BAO[8.0000000000000000],DENT[2.0000000000000000],DOGE[83.3454285686764207],FTT[16.6902086480095443],GMT[0.0005052200000000],GRT[135.2415904700000000],KIN[3.0000000000000000],KSHIB[296.2295198700000000],KSOS[1144.4895118900000000],LUNA2[0.6496465363000000],LUNA2_LOCKED[1.4622024810000000],LUNC[141539.4429024500000000],SKL[0.0016077100000000],TRX[1.0000000000000000],USD[0.0001827086626061] |
| 04024165 | COPE[0.2000001000000000] |
| 04024169 | BTC[0.0006998670000000],USD[2.6896000000000000] |
| 04024174 | BTC[0.0000041155410337],LUNA2[0.0058419411100000],LUNA2_LOCKED[0.0136311959200000],USD[-0.0015179115722368],USTC[0.8269550000000000] |
| 04024176 | BAO[1.0000000000000000],BNB[0.0660743700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000032050583426],USDT[0.0000000013967955] |
| 04024190 | ETH[0.0039979476090000],ETHW[0.0039979476090000] |
| 04024191 | NFT (2911176605720310711[1],USD[0.0000000054785511] |
| 04024200 | EUR[0.8397000000000000] |
| 04024202 | KIN[1.0000000000000000],TRX[0.0077800000000000],USD[0.0045099321900894] |
| 04024204 | DOT[4.9200000000000000],TRX[0.0000010000000000] |
| 04024206 | BTC[0.0000401661160940],LUNA2[0.0135921060330000],LUNA2_LOCKED[0.0317149140800000],USD[431.1221810224671281],USTC[0.7864000000000000] |
| 04024215 | TRX[0.0009020000000000],USDT[0.0059720000000000] |
| 04024217 | AVAX[0.0998000000000000],BTC[0.0365893600000000],ETH[0.2499076000000000],ETHW[0.2499076000000000],PAXG[2.0018988600000000],SOL[0.0098000000000000],TRX[0.0003130000000000],USDT[6428.4015220000000000] |
| 04024218 | AAVE[0.0589843900000000] |
| 04024220 | BTC[0.0000003000000000],USD[2.6896000000000000],USDT[0.0000000071296132] |
| 04024235 | DOGE[0.0000000035000000],LTC[0.0000000824349992],LUNA2[0.0091769962240000],LUNA2_LOCKED[0.0214129911900000],LUNC[1998.3102489000000000],TRX[0.0000000060000000],USDT[0.0006115851400000] |
| 04024250 | TRX[0.0000010000000000],USD[25.0032221444000000] |
| 04024251 | USD[25.0000000000000000] |
| 04024269 | USD[0.0000000027500000] |
| 04024270 | BAO[1.0000000000000000],EUR[0.0000132186081254],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 04024274 | ETH[0.0000000027099410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04024275 | AUDIO[1.00894378000000000],ETH[0.2016214600000000],TRX[1.00000100000000000],USD[0.0000000025177970],USDT[7.9797327740000000] |
| 04024278 | BNB[1.1197889100000000],BTC[0.0513905269800000],DOT[16.5968460000000000],ETH[2.6555409087000000],ETHW[2.6555409087000000],FTM[48.9135633000000000],FTT[25.0953364500000000],LINK[18.9964983000000000],SOL[6.1659855300000000],USD[0.0000000021777656],USDT[0.0000000085112777] |
| 04024298 | USD[41.8424100028946626],USDT[0.0000000707109920] |
| 04024302 | ETH[0.0000000051768681],USD[0.0067994829027030],USDT[1.3680000040000000] |
| 04024305 | BTC[0.0253949200000000],LTC[0.0183162000000000],LUNA2[0.9577430704000000],LUNA2_LOCKED[2.2347338310000000],LUNC[208550.5700000000000000],TONCOIN[10.9000000000000000],USD[0.0000000083734318] |
| 04024320 | AUD[0.0009138793906281],FTT[1.6119403800000000],GALA[0.0005099100000000] |
| 04024331 | USD[25.0000000000000000] |
| 04024333 | UBXT[1.0000000000000000],USD[0.0000007728277320] |
| 04024339 | BTC[0.0000000094309926] |
| 04024341 | USDT[61.0000000000000000] |
| 04024342 | UBXT[1.0000000000000000],USDT[0.1595106085860582] |
| 04024353 | LUNA2[9.2096394040000000],LUNA2_LOCKED[21.4891586100000000],USD[3113.1122383109686386] |
| 04024354 | BAO[1.0000000000000000],ETH[0.0000000080000000],MATIC[0.0000000065451000],USD[0.0000000164471778],USDT[0.0000001186343192] |
| 04024363 | BTC[0.0078000000000000],ENJ[13.9974800000000000],ETH[0.1149793000000000],SOL[1.0498110000000000],USD[33.3587686237500000],XRP[867.9613000000000000] |
| 04024364 | AKRO[5.0000000000000000],APE[0.0001879800000000],ATOM[0.0000332700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0005866000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0401363235594160],USDT[0.0000004348278876] |
| 04024370 | USD[25.0000000000000000] |
| 04024373 | USDT[0.0286150000000000] |
| 04024382 | USD[0.0000000065426400],USDT[0.0000000004929296] |
| 04024386 | BTC[0.0011558862819069],FTT[0.5412033500000000],NEAR[1.3260526900000000],USD[0.0000009708728558],USDT[0.0000000877649992] |
| 04024389 | BTC[-0.0000003061825538],SOL[0.2755517507700286],USD[0.0016701611273615] |
| 04024390 | BTC[0.0006131193734300],FTT[0.0000120900000000],USD[0.0332046943665336] |
| 04024393 | GST[201.8800000000000000],LUNA2[1.7708794790000000],LUNA2_LOCKED[4.1320521180000000],SOL[0.0000000068000000],USD[0.0000032202088362],USDT[0.0000000086097902] |
| 04024403 | BTC[1.4073865130000000],FTM[44.9986700000000000],NEAR[0.4000000000000000],USD[0.0000093255000000] |
| 04024409 | USD[0.0046166817500000] |
| 04024412 | BTC[0.0000960200000000],TRX[0.0002340000000000],USD[0.0079146729000000],USDT[0.0000000079685360] |
| 04024414 | BAO[1.0000000000000000],BTC[0.0553318500000000],FTT[0.0000916000000000],USD[0.2815031485960060] |
| 04024417 | ETH[0.3489302000000000],LUNA2[1.1462996320000000],LUNA2_LOCKED[2.6746991400000000],LUNC[249609.1581820000000000],SOL[0.0077969000000000],USDT[1.2344459100000000] |
| 04024427 | FTM[0.0000001100000000],TRX[0.0007770000000000],USD[2.8001248272628732],USDT[0.0000000062951744] |
| 04024439 | USD[287.1324600000000000] |
| 04024442 | BAO[1.0000000000000000],BTC[0.0067390500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[10.3970501517419126],USDT[0.0000000081556357] |
| 04024448 | USD[2582.8891735000000000] |
| 04024454 | BTC[0.0006107611768300],DOT[2.7049630900000000],SOL[0.3306067600000000],SWEAT[16.9966000000000000],USD[0.2094512909374329] |
| 04024459 | LTC[0.0000000072000000],USDT[0.0000005371375995] |
| 04024463 | SOL[0.9198252000000000],USD[0.7159000000000000] |
| 04024464 | AURY[16.0000000000000000],GOG[343.0000000000000000],USD[3.4416958950000000] |
| 04024466 | GBP[0.0000000129180864],USD[0.0000000063499611] |
| 04024470 | BTC[0.0005933100000000],FTT[0.5646389900000000],USD[0.0001673896720029] |
| 04024476 | NFT[525646855721222363][1],USD[0.0000000050651320] |
| 04024480 | USDT[0.0000000005105380] |
| 04024492 | CHF[0.8049458200000000],FTT[29.9940000000000000],USD[0.0000000056113830] |
| 04024493 | BAO[1.0000000000000000],BF_POINT[300.0000000000000000],ENJ[303.4440399700000000],ETH[0.0000648000000000],ETHW[8.4587753100000000],GALA[1395.8071085500000000],GBP[0.3478252751437925],HOLY[0.0000066900000000],KIN[4.0000000000000000],LINK[111.0745963200000000],LUNA2[1.2474706860000000],LUNA2_LOCKED[2.8344364440000000],LUNC[8.0946517500000000],MANA[88.1937222200000000],SOL[0.0006738100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1158139942386199] |
| 04024496 | BTC[0.0329494600000000],ETH[0.6523376700000000],ETHW[0.6523376700000000],SHIB[17865976.1497073600000000],SOL[3.0308787600000000] |
| 04024498 | ETH[0.0000000000000000] |
| 04024499 | LTC[0.0000000010000000],TONCOIN[51.5000000000000000] |
| 04024502 | EUR[0.1098400000000000],USD[0.0059632743400000] |
| 04024506 | BAO[2.0000000000000000],EUR[15.0438465181228670],UBXT[1.0000000000000000],USD[0.0000913212415804],USDT[0.0057658184549404] |
| 04024512 | TONCOIN[0.0000000042001100],USD[0.0000003790560048],USDT[0.0138008952649195] |
| 04024518 | BTC[0.0000000043615278],ETH[0.0000000050376736],EUR[0.0000095530589958],USDT[0.0000000020581755] |
| 04024523 | BAO[1.0000000000000000],BTC[0.1577109900000000],ETH[1.0931018300000000],ETHW[1.0931417500000000],EUR[0.0000299145589631],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0195159100000000] |
| 04024526 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000032695578],USDT[0.0000001158572340] |
| 04024528 | POLIS[42.4711683100000000],USDT[0.0000001651466635] |
| 04024530 | TONCOIN[0.0010000000000000],USD[0.0007684907000000] |
| 04024533 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001339850517],KIN[5.0000000000000000],LUNA2[0.9116582686000000],LUNA2_LOCKED[2.0518174100000000],RSR[1.0000000000000000],USD[0.0000009948766651],USDT[0.0000000427499771],USTC[128.9530505500000000] |
| 04024534 | BTC[0.0000999320000000],LUNA2[0.2105438656000000],LUNA2_LOCKED[0.4912690196000000],LUNC[45846.3700000000000000],USD[0.0000012489033000] |
| 04024536 | APE[0.0000000058493937],USD[0.0552494405508403],USDT[0.0047811042288361] |
| 04024552 | LTC[0.0000000066000000] |
| 04024553 | BTC[0.0037996780000000],EUR[0.0000001693120058],USD[0.0000007508366000],USDT[55.8032588631455486] |
| 04024554 | LUNA2[0.0034749606610000],LUNA2_LOCKED[0.0081082415420000],LUNC[756.6800000000000000],USD[0.0000000056282294],USDT[0.0066540050000000] |
| 04024556 | USD[0.0000000000000000] |
| 04024559 | ETH[0.0070000073497144],ETHW[0.0070000073497144],MATIC[0.0000000010000000],NFT[438005989795713585][1],NFT[477230574606614376][1],NFT[570961799219060671][1],USD[-1.9608772345937315],XRP[0.0000000220000000] |
| 04024561 | DOGE[0.0000000090000000],USD[0.0000007659846469],USDT[0.0000000143718644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04024563 | TONCOIN[0.0640000000000000],USD[0.0000000050000000] |
| 04024571 | AVAX[0.000000030000000],BUSD[27.068330060000000],ETH[0.0000000009703667],MATIC[0.000000092455686],NFT (377222396831621996)[1],NFT (393554480914176257)[1],NFT (449268869146126443)[1],NFT (467668368767090837)[1],NFT (512871059995905161)[1],NFT (529118038994563041)[1],SOL[0.000000010000000],TRX[0.0000180000000000],USD[0.000000033150463],USDT[0.0000000129781001] |
| 04024578 | AKRO[1.0000000000000000],AUDIO[1.0068267300000000],BAO[9.0000000000000000],BTC[0.0000050000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],LUNA2[1.9525783360000000],LUNA2_LOCKED[4.3945563570000000],LUNC[11.1344328100000000],MATIC[0.0002240200000000],SOL[0.0003326400000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0091326746683981] |
| 04024579 | USD[0.0000000057500000] |
| 04024583 | BTC[0.0000000070000000],USD[0.0000134530854000],USDT[0.0000000092171945] |
| 04024585 | USD[0.0000000080000000] |
| 04024588 | USD[10.0000000015587209] |
| 04024593 | LUNA2[0.0062227546700000],LUNA2_LOCKED[0.0145197609000000],TONCOIN[0.0200000000000000],TRX[0.0007790000000000],USD[0.0077434967503072],USDT[0.0000000033568268],USTC[0.8808610000000000] |
| 04024598 | BNB[0.0000000053165812],ETH[0.0000000015846659],USD[0.0001604218692992] |
| 04024600 | BTC[0.0488867923602803],FTT[0.0000000261749],USDT[0.0000000080000000] |
| 04024610 | ETHW[0.0177426321692614],USD[0.0000000027963650],USDT[0.0000000070100243] |
| 04024612 | LTC[0.0000000080000000] |
| 04024615 | LTC[0.0099180000000000],TONCOIN[0.0500000000000000],USD[1.6099528200000000],USDT[0.6658630140000000] |
| 04024617 | BNB[0.0000001000000000],SOL[0.0000000021761469],USD[0.0000009846785804] |
| 04024634 | TRX[0.0002200000000000],USD[0.0000002456751 0],USDT[890.0000000000000000] |
| 04024637 | TRX[0.0015560000000000],USD[4.9642817983300307],USDT[-0.0033507650613081] |
| 04024651 | USD[0.0035864787733450] |
| 04024652 | EUR[0.0000000686681 40],LUNA2[0.0023430313070000],LUNA2_LOCKED[0.0054670730490000],TRX[0.0007770000000000],USD[1136.3483244223444890000000000],USDT[5134.7365609547127438] |
| 04024655 | USD[0.2980047000000000] |
| 04024656 | ALGO[147.2103621600000000],AMPL[0.0000000002713114],AVAX[1.6758474600000000],BNB[0.0000000032359900],BTC[0.0558315081620000],EUR[0.0000001198471 04],FTM[0.2813112905280000],KIN[1.0000000000000000],LUNA2[0.8232219424000000],LUNA2_LOCKED[1.8755739390000000],LUNC[1.6045499332920000],MATIC[80.4069573000000000],NEAR[13.3389633000000000],NFT (437889864927786263)[1],RSR[1.0000000000000000],SOL[9.8704631800000000],UBXT[1.0000000000000000],USD[0.9562536206089210],USDT[0.0048567404733434],USTC[1.0492923467124000] |
| 04024657 | BTC[0.0141971637860000],FTT[0.5965765195812600],USD[0.0000000538145844] |
| 04024658 | BTC[0.0000069080000000],DOGE[20.9958000000000000],USD[0.2740357900000000] |
| 04024669 | BNB[19.2647762000000000],USDT[718.3586496200000000] |
| 04024670 | BAO[3.0000000000000000],BTC[0.0002287000000000],KIN[1.0000000000000000],NEAR[0.0011059000000000],NFT (347460352281634418)[1],SOL[69.5532046777795284],UBXT[1.0000000000000000],USDT[0.0000331926790408] |
| 04024679 | GMT[0.0000000769641 00],NFT (358298057413090209)[1],NFT (383451114956363858)[1],NFT (395913844700530190)[1],TONCOIN[101.6999858800000000],USDT[77.7953455644723786] |
| 04024681 | USD[25.0000000000000000] |
| 04024691 | ETH[1.0706915054851572],USD[0.0019637774649 00],USDT[1.1810487254500000] |
| 04024692 | ETH[0.0068293600000000],ETHW[0.0068293564745827],USD[-0.6122493582757915] |
| 04024693 | COMP[0.0000000050000000],FTT[0.0970360000000000],LOOKS[0.0961700000000000],TRX[1.5981710043661978],USD[10.5547367181646382],XRP[0.0016206800000000] |
| 04024697 | TONCOIN[0.0000010000000000],USD[0.0000000041944250] |
| 04024701 | TONCOIN[78.8000000000000000] |
| 04024706 | USDT[0.0000000080000000] |
| 04024709 | LUNA2[0.0033308223320000],LUNA2_LOCKED[0.0077719187760000],USD[0.0017247232073000],USTC[0.4714940000000000] |
| 04024712 | USD[68.3720114065000000] |
| 04024713 | USD[0.7915875600000000] |
| 04024724 | ATLAS[1279.7568000000000000],USD[0.1485600000000000] |
| 04024727 | USD[0.0034001250080604] |
| 04024730 | CRV[2781.2086487900000000],FTT[97.2330128400000000],NFT (427335949954030461)[1],NFT (439019577819022603)[1],NFT (463943663949967534)[1],NFT (532269773604300874)[1],NFT (538673819141874605)[1],NFT (561613875363773243)[1],USD[0.1116357774 13896],USDT[0.0171138900000000] |
| 04024736 | ETH[0.0429578716075000],ETHW[0.0429578716075000],HXRO[1.0000000000000000] |
| 04024740 | BTC[0.0018089324707700],ETH[0.0022066950079700],ETHW[0.0201440218100700],EUR[0.0000000032161644],TRX[0.6644576055598800],USD[0.1986199325000000],USDT[0.2438887582705900],USTC[0.0000000064947700] |
| 04024746 | BNB[0.0000000080948500],BTC[0.0000000099862400],FTT[0.0002016395597800],USD[0.0000000172650523],USDT[3856.5546106360458581] |
| 04024749 | ETH[1.3955449500000000],ETHW[1.3955449500000000],USDT[0.8200030000000000] |
| 04024756 | LTC[0.0000000017000000] |
| 04024761 | GMT[0.0000008900000000],USD[30.0000000000000000] |
| 04024768 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002295923887363],USDT[0.0000000015878140] |
| 04024771 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000091000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001600000000000],TRX[2.0000160000000000],USDT[0.0000002049231505] |
| 04024775 | AKRO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001165095965],USDT[0.0000000022611761] |
| 04024776 | ATLAS[5519.5720000000000000],LUNA2[5.1584645140000000],LUNA2_LOCKED[12.0364172000000000],LUNC[398732.8472500000000000],USD[0.0018460684953000],USDT[471.0000000000000000] |
| 04024778 | ETHW[3.0825013400000000],USD[0.0190986034071551],USDT[0.0900000098454393] |
| 04024799 | CRO[10.0000000078000000],ETH[0.0016511055467268],ETHW[0.0016511055467268],FTT[0.0032222600000000],USD[0.0000001019441 53] |
| 04024801 | APE[0.0000000208585 60],AXS[0.0000000001501 190],BRZ[0.0036833241176632],GOG[0.0000000460707 62],SOL[0.0000000055449416],USD[0.0000000062122812],USDT[0.0000000078787232] |
| 04024804 | USD[30.0000000000000000] |
| 04024805 | FTT[0.3360145000000000],KIN[1.0000000000000000],USD[0.0000000247073600] |
| 04024806 | BTC[0.2115052200000000],ETH[0.0000485000000000],ETHW[0.3522072000000000],NFT (360499260159485447)[1],NFT (462683927172054982)[1],NFT (472406847474125565)[1],NFT (521411350966437466)[1],NFT (533201451152579281)[1],RSR[1.0000000000000000],USD[0.0000000091976 63],USDC[4210.6077236500000000],USD[2.9089145600000000] |
| 04024813 | USDT[0.0000000000000000] |
| 04024815 | ALCX[0.0000000320000000],ANC[984.1476900000000000],ASD[499.9152400000000000],AUDIO[0.0000000706814 34],BADGER[0.0000000000000000],BICO[48.9917200000000000],BNB[0.2689100224383451],BNT[X[0.0000000222238229],BTC[2.0205987156051559],CEL[0.0000020000000000],COMP[0.0000000049800000],DOT[14.7993340000000000],ELF[0.0998820151692808],ETHBULL[0.0000082650000000],ETHW[0.0000000304716058],EUR[0.0000001494475 88],FIDA[148.0000000000000000],FTT[24.7639444684877730],HXRO[199.9965800000000000],LINA[499.9370000000000000],LTC[0.9998200000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.2607077075000000]...[L],UNC[0.0000004400000000],MCB[7.5016905520000000],MRNA[0.0000000327575719],MSOL[0.0000000336520000],MTL[0.0000000000000000],NIO[0.0000000000000000],OMG[0.0000000527203417],PFE[0.0000001050421 35],RAY[100.0000000000000000],ROOK[1.4720178274000000],SOL[4.1381364586275928],SQ[0.0000000027500000],SRM[0.0002544000000000],SRM_LOCKED[0.1880131600000000],STSOL[15.9762254000000000],USD[698.7779809611625113],USDT[0.0045071076914114] |
| 04024820 | TRX[0.0000033000000000],USD[0.0578010849898265],USDT[184.4100000000000000] |
| 04024822 | USD[0.0000000104279619],USDT[7.9828704060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04024823 | USD[-4.1748914535161586],USDT[5.1350800656946652] |
| 04024826 | BTC[0.0000000007000000] |
| 04024827 | USD[0.0000000032539644] |
| 04024830 | EUR[0.0000000072083900] |
| 04024831 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000128366380827],KIN[1.0000000000000000],MATIC[27.3621515155365964] |
| 04024837 | TONCOIN[0.0400000000000000] |
| 04024839 | LTC[0.0000000005026995],XRP[0.0000000060000000] |
| 04024845 | USD[0.0021813237829192],USDT[10.9897405600000000] |
| 04024858 | USD[0.0000000000000000] |
| 04024862 | USD[0.0000000073500000] |
| 04024867 | BTC[0.0000068500000000],USD[0.0000000075831302],USDT[0.0002659783173000] |
| 04024870 | BTC[0.0173000000000000],DOGE[4950.0000000000000000],ETH[0.0004858700000000],ETHW[0.0004858700000000],LUNA2[0.0019935614920000],LUNA2_LOCKED[0.0046516434800000],LUNC[434.1022120000000000],USD[60.6367781000000000] |
| 04024891 | USD[25.0000000000000000] |
| 04024892 | CRV[14.9971500000000000],ETH[0.0619882200000000],ETHW[0.0619882200000000],MATIC[19.9962000000000000],SAND[11.9977200000000000],USD[0.2733040000000000] |
| 04024898 | ATLAS[3006.5386201900000000],CRO[97.4715046900000000],EUR[3.5632068874487303],LOOKS[43.7527672500000000] |
| 04024899 | BTC[0.0000224100000000],USDT[0.0000000045000000] |
| 04024904 | FTT[0.9000000000000000],TRX[0.0000010000000000],USDT[4.4122553500000000] |
| 04024909 | USD[0.0659234187647043],USDT[0.5298053900000000] |
| 04024915 | TONCOIN[34.6900000000000000],USDT[2.6574479400000000] |
| 04024916 | USD[0.7485308086944061] |
| 04024919 | BTC[0.0025237300000000] |
| 04024920 | SAND[17.1506094523509972],TONCOIN[24.4213651920027688] |
| 04024922 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DAI[915.5627912300000000],DENT[1.0000000000000000],ETH[1.0194113100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000068664297811] |
| 04024924 | TRX[13.9746630000000000] |
| 04024928 | BTC[0.2428184600000000],EUR[0.0002080749325866] |
| 04024933 | USDT[0.0000000065000000] |
| 04024934 | AKRO[1.0000000000000000],AVAX[1.0885301700000000],CRO[463.5832621800000000],EUR[0.0045663658234797],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 04024936 | XRP[8.5000000000000000] |
| 04024937 | DOGE[495.0000000000000000],ETH[0.5835723693244534],ETHW[0.5835723693244534],SAND[237.3563424500000000],SHIB[3798541.0000000000000000],SOL[0.9937157400000000],TRX[299.0000010000000000],USDT[0.0000001758833830] |
| 04024942 | BNB[0.0018451200000000],SHIB[5598460.0000000000000000],TRX[0.6802000000000000],USD[-55.7387830976500000],USDT[113.8499360207460990] |
| 04024946 | ETH[1.6245535800000000],ETHW[1.6243161220000000],FTT[137.6256625200000000] |
| 04024947 | USD[25.0000000000000000] |
| 04024952 | BOBA[0.0575000000000000],USD[0.4365966200000000] |
| 04024954 | BTC[0.0001995000000000],ETH[0.0009922000000000],ETHW[0.0389922000000000],USD[89.4705245600000000] |
| 04024958 | ETH[0.0001688900000000],ETHW[0.0001688886663360],FTM[0.8088900500000000],SOL[0.0042014700000000],TRX[0.9872010000000000],USD[0.0271076000000000],USDT[0.0000000085000000] |
| 04024960 | AVAX[-0.0000113500510129],BTC[0.0003016630000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[88.8474856824615126000000000],USDT[0.0001947550000000] |
| 04024961 | FTM[0.0000001000000000],FTT[0.0000000057093404],TONCOIN[0.0972400000000000],USD[0.0038176277237704],USDT[0.0000000122148864] |
| 04024962 | USDT[0.0000000020000000] |
| 04024964 | TRX[0.0015570000000000],USD[49.4273241623086020],USDT[0.0000000091989002] |
| 04024967 | COPE[0.2500001000000000] |
| 04024974 | USD[0.0000000000000000] |
| 04024979 | ETH[0.0000000014000000],USD[0.0023479266134800],USDT[0.0000000078000000] |
| 04024981 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [396222128719491706][1],NFT [436639491100125316][1],NFT [484874728661969246][1],TRX[0.0003490000000000],UBXT[1.0000000000000000],USD[1.5733485239538048],USDT[0.0909503770056281] |
| 04024985 | USD[50.0000000000000000] |
| 04024987 | USD[-0.2571878598405143],USDT[0.3006193500000000] |
| 04024994 | ETH[0.0000001139579678],FTT[0.0000000094496229],JPY[0.0000000063103114],NFT [453286060701047595][1],USD[0.0000001726426669],USDT[0.9434799528389737] |
| 04024996 | GBP[0.0000000217190797],HNT[930.4071579100000000] |
| 04024999 | KIN[1.0000000000000000],MOB[11.0822321900000000],USDT[0.0000000141578964] |
| 04025000 | EUR[0.0000040691332] |
| 04025001 | USD[50.0000000088910519],USDT[0.0000001560601163] |
| 04025003 | MATIC[8.8700525800000000],USD[26.4232794000000000] |
| 04025006 | USD[50.0000000000000000] |
| 04025008 | EUR[500.0000000000000000],USD[39.7916851877500000000000000] |
| 04025016 | BTC[0.0017044015893380],EUR[0.0000004540899771],FTT[0.0000000100000000],USDT[0.0000000655278865] |
| 04025017 | USD[25.0000000000000000] |
| 04025024 | TONCOIN[0.0700000000000000] |
| 04025025 | USDT[0.3600000000000000] |
| 04025034 | ATLAS[1.8000000000000000] |
| 04025036 | CRO[199.9600000000000000],ETH[0.0000000036667558],FTM[26.6294341486460016],FTT[0.0016441899491725],LINK[6.3145906400000000],LUNA2[5.5580546650000000],LUNA2_LOCKED[12.9687942200000000],LUNC[0.0095230100000000],RUNE[13.1849429400000000],SUSHI[-55.6546522308554934],UNI[64.7446605600000000],USD[316.2795839760379337],USDTI[0.0000001196558850],USTC[786.7694953400000000] |
| 04025037 | ETH[0.0459886000000000],ETHW[0.0459886000000000],USD[-13.2581522400000000],USDT[101.9566120100000000] |
| 04025043 | FTT[0.0000000023268034],USDT[0.0000000044808200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04025046 | KIN[1.000000000000000],LUNA2[0.000059227931710],LUNA2_LOCKED[0.000138198507300],USD[0.000000014709850],USDT[0.012718290000000],USTC[0.008384000000000] |
| 04025048 | FTM[0.000000072700000],USD[0.000000133680700] |
| 04025052 | EUR[0.000000006476394] |
| 04025060 | FTT[0.000847984974000],USDT[0.000000020600000] |
| 04025078 | USD[0.503265290407470],USDT[0.007126800000000] |
| 04025084 | ETH[0.006957000000000],ETHW[0.006957000000000],USDT[6.640455412809272] |
| 04025101 | AKRO[1.000000000000000],APE[0.000000002900000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000002700000000],ETHW[0.000002700000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000110713000],USDT[0.000000012063755] |
| 04025102 | AAPL[0.006785400000000],BABA[0.022618733343636],BTC[0.002248833592096],ETH[0.002145339434874],EUR[0.000000020169197],FTT[0.040042207957063 9],GBP[0.000000091799257],HOOD[0.084804267198 7336],JPY[0.000000048819761],PAXG[0.000000085346 249],TSLA[0.008818236000000],USD[0.501561029889617 90000000],USDT[0.00000883515051311],USC[0.019596000000000],VND[0.00000002102998 8] |
| 04025103 | USD[0.000000015460128],USDT[0.000000005765754] |
| 04025105 | ETH[0.000000100000000],TRX[0.000000024916244],USD[0.179471960000000],USDT[0.162562529901428 2] |
| 04025106 | USD[30.000000000000000] |
| 04025107 | USD[0.000000007525874] |
| 04025109 | BTC[0.000000070000000],ETHW[6.566776540000000 0] |
| 04025118 | SOL[0.016831264204337 5],USD[0.00000038368880 1] |
| 04025120 | SOL[0.000000100000000],TRY[0.000000427098074] |
| 04025128 | BTC[0.000004413000000 0] |
| 04025131 | USD[0.000000020848132],USDT[0.000000005353480] |
| 04025143 | BTC[0.012100000000000 0],ETH[0.076000000000000 0],ETHW[0.068000000000000 0],USD[0.005180631325000 0],USDT[0.000000047918866] |
| 04025145 | DOGE[268.946200005488000 0],TONCOIN[0.080000000000000 0],USD[0.448271970972400] |
| 04025148 | AKRO[1.000000000000000],BAO[3.000000000000000 0],ETH[0.004272600000000 0],ETHW[0.004272600000000 0],HXRO[1.000000000000000 0],KIN[2.000000000000000],USD[0.9730556293748784],USDT[0.000000028689700] |
| 04025152 | AKRO[1.000000000000000],AVAX[8.850503340000000 00],AXS[6.897881880000000 00],BAO[15.000000000000000 00],BNB[0.038217870000000 00],BTC[0.026712770000000 0],DENT[3.000000000000000 0],ETH[0.173358400000000 0],ETHW[0.096950960000000 0],EUR[67.691631463732851 0],FTM[678.760471420000000 0],KIN[10.000000000000000 0],LINK[21.604216600000000 0],TC[3.555888890000000 0],MATIC[89.871123790000000 00],RAY[61.595133640000000 00],RSR[3.000000000000000 0],SOL[4.045394480000000 0],TRX[2.000000000000000 0],UBXT[5.000000000000000 0] |
| 04025156 | BTC[0.000500000000000 0],USD[-2.427007710000000 0] |
| 04025160 | NFT[3892246066307925 40][1],NFT[444408370061991896][1],NFT[4492716654363283 90][1],USD[25.000000000000000 0] |
| 04025161 | BTC[0.000000126197700],EUR[0.000000080000000 0],FTM[0.000000005000000 0],SOL[36.393718000000000 0],USD[1.581074696952964 1] |
| 04025172 | AGLD[0.084840000000000 0],BADGER[0.005751000000000 0],CEL[0.083800000000000 0],DOGE[0.949200000000000 0],ETH[335.954800000000000 0],FTM[335.954800000000000 0],KNC[0.191400000000000 0],LOOKS[0.995400000000000 0],LUNA2[0.003076312877000 0],LUNA2_LOCKED[0.007178063379000 0],LUNC[0.009910000000000 0],MATH[0.033240000000000 0],MATIC[139.972000000000000 0],MBS[0.968200000000000 00],MER[0.689600000000000 0],MTL[0.090000000000000 0],RAY[0.926600000000000 0],RUNE[0.290960000000000 00],SPELL[191.660000000000000 0],SUSHI[0.992800000000000 0],USD[39.483222433350000 0],WAVES[0.499800000000000 0],WRX[0.988000000000000 0] |
| 04025185 | BTC[0.000000008652775 6],USD[10.8538223818500000 0] |
| 04025191 | FTT[22.870000000000000 0] |
| 04025192 | USDT[0.000000076000000 0] |
| 04025193 | USD[0.001932630500000 0],USDT[0.000083227193036] |
| 04025195 | BTC[0.008471110000000 0],USDT[22.128061110000000 0] |
| 04025198 | NFT[2918269034567096 68][1],NFT[3486424946341685 33][1],NFT[5431130840683450 70][1],NFT[5576495889646794 98][1],USD[0.005024756300000 0] |
| 04025204 | TRX[0.003108000000000 0] |
| 04025205 | BTC[0.001511390000000 0],DOGE[2037.078786050000000 0],USDT[800.000031469003880] |
| 04025208 | USD[0.000000097350000],USD[1.371260711250000 0] |
| 04025212 | FTT[25.097840000000000 0],LUNA2[0.027549705204510 0],LUNA2_LOCKED[0.064282645463856 6],LUNC[5999.006310000000000 0],TRX[0.000002000000000 0],USD[0.974585262929267],USDT[93.270398154568543 6] |
| 04025217 | GOG[24.000000000000000 0],USD[0.611569227767670 4] |
| 04025232 | TRX[0.000125000000000 0],USD[0.000000178062970] |
| 04025235 | USD[11.683906413226620 0],USDT[1473.534072700000000 0] |
| 04025236 | BTC[0.008486400000000 0] |
| 04025239 | USDT[2.000000000000000 0] |
| 04025245 | USD[0.000685925000000 0] |
| 04025246 | USDT[0.000000062000000 0] |
| 04025248 | EUR[830.000000139348224],USD[-21.491038710500000 000000000000],USDT[61.416902638674213 1] |
| 04025249 | BTC[0.000000036646000 0],USD[0.001691572987624] |
| 04025259 | BCH[0.061830000000000 0],BNB[0.527900000000000 0],BTC[0.012840000000000 0],ETH[0.344540000000000 0],ETHW[0.344540000000000 0],LINK[4.704000000000000 0],XRP[215.110000000000000 0] |
| 04025271 | BTC[0.052600002425500 0],ETH[0.000997610000000 0],EUR[0.000001148116690],FTT[0.010554965015618 0],USD[0.000000096892444],USDT[963.633988482000000 0] |
| 04025274 | AKRO[5.000000000000000 0],AUDIO[1.000000000000000 0],BAO[13.000000000000000 0],ETH[0.000008795000000 0],GMT[0.000000035000000 0],KIN[8.000000000000000 0],RSR[1.000000000000000 0],SOL[0.000000097530206],SXP[1.000000000000000 0],TRX[5.002087000000000 0],UBXT[1.000000000000000 0],USDT[0.000000087829851] |
| 04025275 | BAO[89.000000000000000 0],BTC[0.370211780000000 0],DENT[12.000000000000000 0],ETH[1.364502786000000 0],KIN[78.000000000000000 0],TRX[0.000000071791700],UBXT[11.000000000000000 0],USD[863.141301761456609 0] |
| 04025277 | EUR[0.002506176466890 0] |
| 04025280 | ETH[0.000000100000000],EUR[0.000000095339116],USD[0.000000073091417],USDT[0.000000034839013] |
| 04025286 | AKRO[1.000000000000000],BAO[1.000000000000000 0],BNB[0.000000047321360],DENT[1.000000000000000 0],ETH[0.000000060809395],KIN[2.000000000000000 0],USD[0.000000139148041],USDT[0.000000088425985] |
| 04025291 | BTC[0.000000001782885],USD[0.000164014079907] |
| 04025294 | NFT[3436007992323571 19][1],NFT[4045480250326478 74][1],NFT[4737153477090444 28][1],NFT[4745953023414331 96][1],USDT[1.000000000000000 0] |
| 04025296 | AKRO[1.000000000000000],AVAX[0.978755560000000 0],BAO[11.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000030929139],FTM[86.780343650000000 0],HXRO[1.000000000000000 0],KIN[14.000000000000000 0],LOOKS[61.582840563167295 6],USD[0.000000159130736],USDT[0.000000129185020] |
| 04025300 | USD[0.824793840000000 0] |
| 04025301 | ATLAS[1.200000000000000 0] |
| 04025305 | TRX[36.725101000000000 0],USD[-1.137102003500000 0] |
| 04025307 | TRX[0.000114000000000 0],UBXT[1.000000000000000 0],USD[0.000000010528540] |
| 04025318 | ATOM[27.500000000000000 0],AVAX[54.999030000000000 0],BTC[0.150395744800000 0],ETH[1.299806000000000 0],ETHW[0.799980600000000 0],FTT[78.128203251783321 0],LUNA2[0.530905302200000 0],LUNA2_LOCKED[1.238779039000000 0],LUNC[114929.800000000000000 0],NEAR[100.800000000000000 0],SHIB[18300000.000000000000000 0],SOL[33.775151180000000 0],USD[1917.026789033945650 0],USDT[129.000000099302816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04025322 | USD[0.000000050000000] |
| 04025337 | USD[25.000000000000000] |
| 04025339 | 1INCH[1.019726200000000],BNB[0.000040130000000],DENT[1.000000000000000],GBP[0.000022931455132],TOMO[1.017447200000000],USD[0.000000017988030] |
| 04025340 | FTT[0.004355060000000],USDT[4.105343100000000] |
| 04025346 | SOL[0.000000012339370],USD[0.019264940000000] |
| 04025355 | BTC[0.004646450000000],USD[0.000082518692855] |
| 04025357 | NFT[497227892037375276][1],TRX[0.000033000000000],USDT[0.091337550000000] |
| 04025358 | ETH[0.000325370000000],ETHW[0.099325370000000],SOL[1.805916010000000],USD[0.000000055398997],USDT[221.958583287141876] |
| 04025364 | USD[0.000016404491979] |
| 04025367 | BTC[0.011698728000000],EUR[452.239962260000000],SOL[2.330000000000000],USD[35.373395753521146],USDT[0.000000213597013] |
| 04025389 | TONCOIN[0.090000000000000],USD[0.000000050000000] |
| 04025394 | CAD[121.071092524790944],USD[0.000000087252614],USDT[0.000002692306474] |
| 04025397 | GBP[0.000000089913971],KIN[5.000000000000000],SHIB[664333.261558940000000],USD[0.000000000001535] |
| 04025407 | DFL[201.269184970000000],USD[49.995148830818208] |
| 04025408 | USD[0.000000135462613],USDT[0.000000048332861] |
| 04025415 | BNB[0.000000014565220],BTC[0.000000046400000],GST[0.000001400000000],SOL[0.000000077452898],USD[0.000000072917569] |
| 04025418 | BAO[1.000000000000000] |
| 04025420 | BCH[0.000108510000000] |
| 04025422 | BRZ[10.000000000000000],USDT[0.000080587328880] |
| 04025425 | ATLAS[3.800000000000000] |
| 04025428 | GENE[17.496500000000000],GOG[626.000000000000000],USD[0.958196410000000] |
| 04025433 | TRX[0.000001000000000],USD[0.005624783441062],USDT[0.000000006742942] |
| 04025455 | BTC[0.000295200000000],USD[92.533670516312000],USDT[0.000000020221630] |
| 04025471 | TRX[0.969302000000000],USD[0.764246741300000],USDT[0.000000075000000] |
| 04025472 | ATLAS[14.900000000000000],COPE[0.750000000000000] |
| 04025478 | AVAX[0.000000031645868],BNB[0.000000026680085],BTC[0.000000013043150],MATIC[0.000000121009553],NEAR[0.000000018705578],SOL[0.000000062727328],TRX[0.000000061455884],USD[0.000000048615700],USDT[0.000000046995399] |
| 04025479 | ETH[0.213516820000000],ETHW[0.213411230000000] |
| 04025481 | EUR[0.000000152829694] |
| 04025482 | AXS[0.000000025558679],BTC[0.000000080000000],FTT[0.000115239523469],USD[-0.000015512258178],USDT[0.000000092516849] |
| 04025487 | SOL[0.000000040158734] |
| 04025488 | USD[634.148788870000000] |
| 04025499 | NFT[313143501949357771][1],USD[0.000000044795080],USDT[0.000000046564762] |
| 04025501 | TONCOIN[0.030000000000000],USD[0.000000002500000] |
| 04025502 | BTC[0.000000021760100],USD[30.000000000000000] |
| 04025504 | LTC[0.006546570000000],USD[2700.791133720000000] |
| 04025505 | USD[25.000000000000000] |
| 04025507 | 1INCH[554.766904670000000],BNB[5.044161790000000],BTC[0.228961450000000],CRV[106.564420930000000],ETH[1.033483130000000],ETHW[1.033048940000000],FTT[4.581583350000000],UNI[206.807457680000000],ZRX[107.611135650000000] |
| 04025510 | NFT[336665680570503646][1],NFT[373433970804837025][1],NFT[386761565014257421][1],USDT[2.600964780000000] |
| 04025519 | USD[0.000000154723070] |
| 04025522 | USD[2.914448858000000] |
| 04025525 | DOGE[0.000000053126528],LTC[0.000000078418073],SHIB[0.000000002900000],TONCOIN[0.100000000000000],USD[-0.000000239028496],USDT[0.000000087617348] |
| 04025529 | BUSD[990.000000000000000],TRX[0.000020000000000],USD[6174.250762929260311],USDT[0.000000014739015] |
| 04025535 | DOGE[0.585039080000000],ETHW[0.728675260000000],SHIB[0.065215680000000],USD[0.689445377982618],USDT[0.051363116179293] |
| 04025537 | ETH[0.000011600000000],ETHW[0.000011600000000],TRX[0.000010000000000],USD[0.982953527900000],USDT[0.000225000000000] |
| 04025550 | FTT[0.003107660000000],SOL[0.000000096000000],USD[0.000000063380963],USDT[0.000000719652666] |
| 04025552 | ETH[-0.002929072947399],ETHW[-0.002291128696537],NFT[315481195742717050][1],NFT[462557795534107750][1],NFT[537257204509147541][1],SOL[0.000000002053002],USD[66.410275520632535],USDT[0.868395437919243],XPLA[5.000000000000000] |
| 04025559 | TRX[0.068542000000000],USD[0.065692287843852],USDT[0.000000074892847] |
| 04025562 | USD[0.526182259000000] |
| 04025563 | TONCOIN[0.000003902353],USD[0.000000030531198] |
| 04025567 | USD[0.000022671789500] |
| 04025571 | TONCOIN[0.038667170000000],USD[0.000000008000000] |
| 04025573 | AVAX[0.099494895193764],BAND[41.655715820162288],BNB[0.099980600000000],BUSD[1289.876423060000000],CHZ[9.949560000000000],CLV[0.085682800000000],DOGE[0.971676000000000],FIDA[0.999030000000000],FTT[0.099219200000000],KNC[0.086080400000000],LEO[43.000000000000000],MATIC[0.996120000000000],PROM[0.050264800000000],SOL[0.004000000000000],TRX[0.918714000000000],USD[0.000000097373400],WBTC[0.000098400000000],XRP[0.984480000000000],ZRX[21.000000000000000] |
| 04025578 | FTT[0.000000009531900],USD[0.000000055001838],USDT[0.000000022001251] |
| 04025583 | BTC[0.000014600000000] |
| 04025587 | ETHW[0.004999000000000],USD[0.007733293000000],USDT[0.460000000000000] |
| 04025590 | NFT[316152289679073773][1],NFT[403466387555821546][1],NFT[499794625208606538][1],USD[25.000000000000000] |
| 04025593 | USDT[100.000000000000000] |
| 04025595 | BTC[0.000066351000000],FTT[0.000004936762600],TRX[0.003069000000000],USD[0.005735462030408],USDT[0.000000073659608] |
| 04025597 | TONCOIN[0.020000000000000],USD[0.000000017500000] |
| 04025605 | TONCOIN[18.296340000000000],USD[0.188250000000000] |
| 04025606 | TRX[0.000030000000000],USD[-0.650610932576865],USDT[74.820616008022164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04025608 | ETHW[20.1212458800000000],TONCOIN[0.0500000000000000] |
| 04025620 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0001903409680600],KIN[3.0000000000000000] |
| 04025624 | EUR[18.4366359572422500] |
| 04025633 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000107481086],FTT[0.0000456800000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000098253458],USDT[709.2142704648688447] |
| 04025635 | USD[0.3292404988750000],USDT[0.2470552291250000] |
| 04025640 | EUR[0.0000000046645772],USDT[0.0000000098084545] |
| 04025645 | ATOM[0.0000000009626350036],BNB[0.0000000068288819],BTC[0.0000000058307167],ETHW[0.2689695900000000],EUR[0.0000000154482448],USD[0.0000001428616649],USDT[226.0710864141543900],XRP[0.0000000063024000] |
| 04025653 | ETH[0.0000000083000000],USD[0.0000000085765164],USDT[0.0000000019341341] |
| 04025655 | FTT[26.0069178800000000],USD[0.0000000031835304] |
| 04025660 | USD[0.0000000004128080] |
| 04025661 | LUNA[0.0000000260295991],LUNA2_LOCKED[0.0000000607357312],LUNC[0.0056680000000000],USD[182.4644905942140153],USDT[1.4143764018590772] |
| 04025664 | USD[0.0000000030000000] |
| 04025668 | USD[25.0000000000000000] |
| 04025678 | AKRO[1.0000000000000000],MATIC[0.0000000081467715],SOL[0.0000000054201107],USDT[0.0000000073410022] |
| 04025684 | USD[25.0000000000000000] |
| 04025688 | BUSD[10019.8971257400000000],TRX[0.0020850000000000],USD[0.0000000053000000] |
| 04025689 | BTC[0.0060083800000000],NEXO[62.2008122900000000],USD[0.0001962283530843] |
| 04025694 | BTC[0.1136187800000000],USD[0.0000656398777293],USDT[0.0000000228314141] |
| 04025700 | BTC[0.0051189500000000],EUR[748.0480222808380000],NFT (2999991144440335329)[1],NFT (3393000773347167438)[1],NFT (3597982559517349999)[1],NFT (4229307258292935804)[1],NFT (5104415722099377705)[1],NFT (5330489149231396025)[1],NFT (5408194443762583333)[1],USD[0.0000000107800120] |
| 04025713 | ATLAS[4999.0000000000000000],USD[66.0000000000000000] |
| 04025724 | BAO[14.0000000000000000],KIN[4.0000000000000000],MANA[22.2607424800000000],ROOK[0.9761268600000000],SAND[37.1697292300000000],USD[0.4419078821523791],XRP[113.0918690200000000] |
| 04025731 | USDT[0.0000000025000000] |
| 04025738 | BNB[1.4282177700000000],BTC[0.0020364600000000],DOGE[569.1627000000000000],MATIC[89.1946000000000000] |
| 04025745 | AKRO[2.0000000000000000],AVAX[13.3127262000000000],AXS[8.0822800000000000],BAO[14.0000000000000000],BTC[0.0473527500000000],DENT[4.0000000000000000],DOT[39.6479650200000000],ETH[0.7402991000000000],ETHW[15.1482441400000000],EUR[28.7712547090625582],FTM[339.9319938758098369],KIN[13.0000000000000000],USD[0.0018457131003000],LUNA2_LOCKED[92.0634858400000000],LUNC[91997319.9832540253840367],MANA[27.7780697600000000],RAY[57.0185772200000000],SECO[1.0292129800000000],SOL[4.8918961500000000],TRX[4.0000000000000000],UBXT[3.0000000000000000] |
| 04025749 | BNB[2.3765315038077336],BTC[0.0000000060000000],BUSD[106.9394847100000000],ETH[0.5017768850304000],FTM[16.3100000000000000],LOOKS[0.0000000032357645],NFT (3636653769872374483)[1],NFT (3664787508933676934)[1],NFT (4441305147399881524)[1],SOL[0.0000000139060000],USD[60.0000000146214700],USDT[11.0259796064998647] |
| 04025751 | LOOKS[0.0000000000000000],USD[1.4311802150000000],USDT[0.0000000059223995] |
| 04025753 | USD[25.0000000000000000] |
| 04025761 | LUNA2[0.0000000047709000],LUNA2_LOCKED[0.0012161677990000],NFT (3761531359323823250)[1],NFT (5472134422087524 63)[1],NFT (5690649618550560644)[1],TRX[0.0021800000000000],USDT[0.0981279800000000],USTC[0.0737804700000000] |
| 04025768 | ALGO[210.1562481100000000],CHZ[891.3954457700000000],COMP[0.4451557700000000],CRV[34.5664515100000000],ENJ[77.7906753300000000],ETH[0.0509408300000000],ETHW[0.0509408300000000],FTM[625.7040324900000000],IMX[26.8533802100000000],LOOKS[57.4035702500000000],LUNA2[0.0025728317933900],LUNA2_LOCKED[0.0060303274183000],LUNC[56.0239539700000000],MANA[27.3006044800000000],NEAR[53.7647094100000000],RUNE[45.4167305000000000],SLP[3269.1663289300000000],USD[0.9113161300000000],USDT[11.0000000043443900],XRP[1370.2211685000000000] |
| 04025777 | AXS[1.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],GALA[638.4239223800000000],SOL[1.0500000000000000],USD[0.0032438746109429],USDT[0.0000000092112923] |
| 04025780 | AAVE[0.4277262500000000],AURY[4.3976565867471476],BRZ[0.0080732431585100],BTC[0.0017981896000000],ETH[0.0570793376000000],ETHW[0.0570793376000000],FTM[28.7460980931000000],LINK[3.6761135000000000],MATIC[67.4805684522949725],SAND[19.7569179700000000],SOL[0.2935226290000000],USD[0.0000000939282858 4],USDT[0.0000000014041738] |
| 04025783 | USD[0.0000000099605260] |
| 04025786 | GBP[0.4252355912908565],LINK[0.0919674400000000],USD[-1.0648607250056103],USDT[0.0080419057453390] |
| 04025793 | USD[0.0221791373949360],USDT[0.0000000057936395] |
| 04025798 | BTC[0.1849330700000000],EUR[1.6471925700000000] |
| 04025803 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0369252098000000],DENT[1.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],USD[0.0000000080038146],USDT[0.0000018927350542] |
| 04025812 | USD[0.1552275282500000] |
| 04025818 | USD[0.0000418667000000],USDT[0.0000000087340267] |
| 04025828 | UBXT[1.0000000000000000],USDT[0.0000000099029264] |
| 04025837 | USDT[0.0583530358195616] |
| 04025841 | USD[0.0000000553986379] |
| 04025842 | BAO[1.0000000000000000],USD[0.0000000072603611] |
| 04025844 | AKRO[1.0000000000000000],NFT (4425111637923488820)[1],NFT (5581172852361061673)[1],NFT (5724520926123439744)[1],USD[0.0000000072603611],USDT[50.2931098600000000] |
| 04025847 | USD[25.0000000000000000] |
| 04025851 | BAO[1.0000000000000000],SHIB[9.1016559700000000],USD[0.0000000000002285] |
| 04025853 | USD[-0.5902118867000000],USDT[0.7421500000000000] |
| 04025856 | USD[0.0000000081882213],USDT[0.0000001369032031] |
| 04025859 | GOG[17.9964000000000000],USD[0.5685000000000000] |
| 04025861 | USD[30.0000000000000000] |
| 04025866 | USD[0.0007945143176593] |
| 04025875 | BNB[1.6153100000000000],XRP[104.1100000000000000] |
| 04025877 | EUR[0.0000000098075654],FTT[25.0000000000000000],USD[0.0000002211683640],USDT[6733.3261545600000000] |
| 04025887 | BNB[0.0000001100000000],GST[10198.4332000000000000],NFT (2922410556648570021)[1],NFT (2998650769865249440)[1],NFT (3254760096212121451)[1],NFT (3721825942803622268)[1],NFT (3894252334334656838)[1],NFT (4084915085447464116)[1],NFT (4503565726721133306)[1],NFT (4805061257187419939)[1],NFT (5469745244813634144)[1],USD[0.0000119487176000],USDT[0.0442668000000000] |
| 04025892 | BCH[0.0000000093000000],BTC[0.0000000061200000],TONCOIN[0.0005345700000000] |
| 04025896 | KIN[4.0000000000000000],MANA[18.3777060800000000],USD[0.0000000085206040] |
| 04025903 | USD[0.4308924970000000],USD[0.0689590000000000] |
| 04025907 | BAO[1.0000000000000000],ETH[0.0021295600000000],ETHW[0.2033034200000000],FTT[0.0210740000000000],TRX[0.0002800000000000],USD[0.3546968017000000],USD[0.8948588955000000] |
| 04025909 | AUDIO[1.0000000000000000],CEL[205.7883308700000000],DENT[1.0000000000000000],KIN[9.0000000000000000],TRX[1.0007790000000000],UBXT[1.0000000000000000],USDT[0.0000001106789968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04025910 | ETH[0.0096120600000000],ETHW[0.0096120600000000],EUR[0.0000247187929884],SOL[0.3057912500000000] |
| 04025919 | TONCOIN[2.1000000000000000] |
| 04025928 | BAO[3.0000000000000000],BTC[0.0005254800000000],ETH[0.0080492600000000],ETHW[0.0079534300000000],EUR[0.0003643431917770],KIN[1.0000000000000000],SOL[0.2618113200000000] |
| 04025929 | BNB[0.0000000086353644],ETH[0.0000000006004875],LUNA2[0.0047605969100000],LUNA2_LOCKED[0.0111080594600000],LUNC[1036.6300000000000000],USD[0.0000016616249251],USDT[0.0000000005872910] |
| 04025933 | USD[0.0000000093186900],USDT[0.0000000008338250] |
| 04025937 | USD[0.0007670703000000] |
| 04025941 | BAO[6.0000000000000000],DENT[2.0000000000000000],GBP[12.1050848357420899],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000032155541981],USDT[0.0000000087103511] |
| 04025944 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000121939543],KIN[1.0000000000000000],MATIC[0.0098840100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],XRP[0.7281642100000000] |
| 04025945 | USD[0.0434495124750000],USD[0.0055609700000000] |
| 04025951 | BTC[0.0000473812000000],USD[-0.4259220220000000] |
| 04025952 | GOG[2459.4620017400000000],USDT[0.0000000114559150] |
| 04025959 | ATOM[0.0000000039508789],BNB[0.0000000075800000],BTC[0.0000000015288199],MATIC[0.0000000013337330],SOL[0.0000000010936641],TRX[0.0751830032103316],USD[0.0041412429355850],USDT[0.0000000499224331],USTC[0.0000000060000000] |
| 04025964 | USD[25.0000000000000000] |
| 04025966 | USDT[0.0000000032961277] |
| 04025968 | BRZ[30.0000000000000000] |
| 04025973 | AXS[0.5000000000000000],GENE[2.9000000000000000],GOG[37.0000000000000000],IMX[7.7000000000000000],SPELL[4300.0000000000000000],SUSHI[4.5000000000000000],UNI[1.7000000000000000],USD[0.1499226800000000] |
| 04025977 | BNB[0.0000001000000000],CRO[4.8274319200000000],FTT[0.5705159800000000],GARI[290.3281600000000000],SOL[15.6339819300000000],TONCOIN[84.9000000000000000],USD[0.0000000053221582],USDT[0.0000000091111885] |
| 04025984 | USD[0.0000000043219840] |
| 04025989 | USD[25.0000000000000000] |
| 04025999 | TRX[0.0000010000000000] |
| 04026001 | USD[25.0000000000000000] |
| 04026002 | UBXT[1.0000000000000000],USDT[0.0760226272614576] |
| 04026006 | USD[0.0000000008626068] |
| 04026007 | USD[1.0000000000000000] |
| 04026010 | USD[0.0000000081508838],USDT[0.0000000046839033] |
| 04026011 | BTC[0.0020000000000000],EUR[0.0000000108015434],USDT[1400.1182967700000000] |
| 04026013 | FTT[8.5505412000000000],USD[0.0000000193087400] |
| 04026027 | USD[0.0467646141000000],USDT[0.0098920000000000] |
| 04026032 | BTC[1.0032585400000000],ETH[18.0141506000000000],ETHW[18.0141506000000000],USD[1703.7993760948908330] |
| 04026049 | BUSD[83.5533931500000000],LUNA2[0.6215999222000000],LUNA2_LOCKED[1.4503998180000000],USD[0.0000000605034348],USDT[0.0000000115491291] |
| 04026050 | BTC[0.0000000035137475],DOGE[1417.3614540000000000],ETH[0.0001350000000000],ETHW[0.0000001382000],ETHW[0.0000001382000],KIN[1.0000000000000000],MATIC[77.0000000000000000],SOL[10.9236540719831200],TRX[0.1466497145659000],USD[3.0362583336178668],USDT[655.1684034405643063],XRP[157.2830010700000000] |
| 04026051 | DOT[0.0000000080000000],ETH[0.0008412400000000],EUR[0.0000000038602612],LUNA2[0.5090055489000000],LUNA2_LOCKED[1.1876796140000000],LUNC[1.6397048000000000],MATIC[9.8956000000000000],SOL[0.0076276000000000],USD[2.3087906358094163],USDT[0.0000000050000000] |
| 04026054 | USD[0.0000000168506800],USDT[8.6451428806080100] |
| 04026056 | AVAX[97.5915420000000000],FTT[26.2808211379308000],USD[2.5035784360174184],USDT[0.0000000105811128] |
| 04026060 | AVAX[0.1999600000000000],USD[29.0541966270000000],USDT[0.0000000020941595] |
| 04026061 | LTC[0.2079575900000000],USD[0.0000003921691887] |
| 04026064 | USD[3.0282372600000000] |
| 04026069 | BTC[0.0000000151247816],USDT[0.0000000039954864] |
| 04026075 | SOL[0.3131916200000000],USD[0.0000055766655598] |
| 04026077 | LUNA2_LOCKED[0.0000000127729343],LUNC[0.0011920000000000],USD[0.0000000099256200] |
| 04026078 | USDT[0.2100000000000000] |
| 04026092 | ALPHA[154.3178287812262500],AUDIO[320.9422200000000000],BRZ[0.0000000072230400],CHR[99.9820000000000000],CHZ[779.8236000000000000],DOT[9.4776595833208500],GALA[219.9604000000000000],GMT[10.2853423862508300],LINA[1549.7210000000000000],LINK[7.2147047998722700],LUNA2[0.1208258505000000],LUNA2_LO... |
| 04026100 | USD[16.4575724229625000],USDT[0.0000000094159028] |
| 04026101 | BTC[0.0110152044250000],ETH[0.3351855736243958],ETHW[0.0000030412287476],EUR[0.0000000129922905],SOL[0.0000000031823608],USDT[0.0000118000029587] |
| 04026106 | USDT[121.9500000000000000] |
| 04026111 | BTC[0.0000000091052000],ETH[0.0001242500000000],ETHW[0.0001242500000000],LUNA2[0.0003954830000000],LUNA2_LOCKED[16.5327018600000000],NFT[296388778142158566][1],NFT[449393457996803488][1],NFT[452620487952933588][1],SOL[0.0198879000000000],USD[0.0000000083900000],USTC[0.7898600000000000] |
| 04026116 | APT[0.0000000011861928],BNB[0.0000000053986000],ETH[0.0000000084855700],FTT[5.3821081200000000],KIN[0.0000000000000000],NFT[383650099784700555][1],NFT[467044969029715427][1],NFT[498610925850012128][1],NFT[574672687101906167][1],SOL[0.0000000034564549],TRX[0.8600167743416378],USD[0.2301098162229276],USDT[0.0000000132143900] |
| 04026117 | ETHW[10.9981000000000000],EUR[21.1950293880000000],SOL[0.1000000000000000],USD[6.3804902440000000] |
| 04026121 | USD[0.0000000082776073],USDT[0.0000000034012792] |
| 04026128 | USD[25.0000000000000000] |
| 04026131 | CAD[0.0074887600000000],USD[0.0053395046000000],USDT[0.0000000064391500] |
| 04026132 | USD[30.0000000000000000] |
| 04026137 | ETH[0.2580000000000000],ETHW[0.2580000000000000],FTT[25.0951066000000000],USDT[3.0673100000000000] |
| 04026140 | USD[9.9700178679990480],USDT[4.9630430831908722] |
| 04026142 | BNB[0.0000000032454582],BTC[0.0000000070957438],TRX[0.0025510019887616],USD[0.0001328794749136],USDT[0.0001920893201818] |
| 04026144 | BNB[0.0000000033309734],USD[0.0000000175180732],XRP[0.7500000100000000] |
| 04026145 | BNB[0.0000000137392000],SOL[0.0000000054987586],TRX[0.0077700020143899] |
| 04026146 | EUR[130.0000129533900598],GST[0.0000005000000000],SOL[3.0037664500000000],USD[0.9475016063754316] |
| 04026147 | FTT[0.0001898900000000],MATH[0.0675400000000000],USD[0.0004545545799905] |
| 04026166 | BAO[1.0000000000000000],USDT[0.2000000000000367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04026172 | ATLAS[0.221431910000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000005260737] |
| 04026175 | ETH[0.000000075000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000030539263948] |
| 04026193 | UBXT[0.000000078389120] |
| 04026206 | USD[25.000000000000000000] |
| 04026207 | USD[25.000000000000000000] |
| 04026209 | ETH[0.003395230000000000],ETHW[0.003354160000000000],GBP[0.000173147046626],USD[0.000091340353800810],USDT[0.000000014058048] |
| 04026211 | USD[25.000000000000000000] |
| 04026212 | ARS[0.006137830000000000],USDT[0.000000000275836] |
| 04026213 | GENE[0.000000007994092],GST[0.052228680000000000],KIN[1.000000000000000000],NFT (571413157449473866)[1],USD[0.000206916190200012] |
| 04026215 | BTC[0.000013860000000000],USD[0.000005610109781 8],USDT[0.000000015804271 4] |
| 04026219 | BTC[0.000000058232920],ETH[0.029000003320875 8],EUR[0.82320749000000000],MATIC[0.000000003284011 2],USD[0.436333162468874 0],USDT[0.000000060082576] |
| 04026222 | BEAR[926.350000000000000000],BULL[0.000055643100000 0],USD[0.000000097285940],USDT[0.000000049670924] |
| 04026229 | BNB[0.000000008000000000],TONCOIN[0.090000000000000 0],USD[0.000000009802468],USDT[0.005622228000000000] |
| 04026238 | ATOM[2.999400000000000000],AVAX[11.998960000000000000],BTC[0.046795520000000 0],ETH[0.097000000000000000],ETHW[0.097000000000000000],USD[1.499705363500000000],XRP[0.000000001 4000000] |
| 04026250 | USD[5.000000000000000000] |
| 04026258 | ARS[99.998327920000000000],BUSD[9.000000000000000000],USD[0.000000003018732],USDT[0.000000000022142],XRP[2.040509500000000000] |
| 04026261 | BTC[0.000375022000000] |
| 04026266 | TRX[0.000001000000000000] |
| 04026271 | FTT[52.289540000000000000],LUNA2_LOCKED[24.214191060000000000],TONCOIN[0.463560000000000000],USD[0.121191802306090 0],USDT[0.000000148609892] |
| 04026272 | USD[18.509627415599165 8],USDT[7.320000000000000000] |
| 04026273 | BNB[0.000000004000000000],USD[0.000000079544980] |
| 04026274 | COPE[0.000000010000000 0] |
| 04026275 | BNB[0.000000002614529 5],ETH[0.000000000509912 00],KIN[0.000000010000000 0],UBXT[1.000000000000000000],USD[0.000000077791546 33],USDT[0.000000075221534] |
| 04026279 | BTC[0.000000006699202 5],USD[1.046788197990746 2],USDT[0.000000011500124 1] |
| 04026280 | USD[0.000000006340348 0],USDT[0.000000044677832] |
| 04026283 | USD[30.000000000000000000] |
| 04026291 | USD[0.000000007000000] |
| 04026299 | COPE[2.050000000000000000] |
| 04026303 | BTC[0.000000004282627 1],FTT[0.065764861287874 9],TRX[0.002331000000000000],USD[0.000000019274261 0],USDT[0.000000013502012 2] |
| 04026310 | BRZ[2.946886937500000000],BTC[0.011341228000000000],ETH[0.005998860000000000],ETHW[0.005998860000000000] |
| 04026321 | USD[25.000000000000000000] |
| 04026323 | TRX[0.375986000000000000],USDT[1.478977113000000000] |
| 04026324 | BNB[0.000000004870857 5],ETH[0.000000000764560 0],HT[0.000000004060000 00],MATIC[0.000000001665810 0],TRX[0.000023000000000000],USD[0.000000017487104],USDT[0.000000003303070 1] |
| 04026327 | USD[-0.002863898676250 2],USDT[0.058526320000000000] |
| 04026329 | TONCOIN[0.050000000000000000],USD[0.000000005000000000] |
| 04026331 | USD[25.000000000000000000] |
| 04026334 | BNB[0.000000007000000 00],ETH[0.000900024937172 2],ETHW[0.000900024937172 2],TONCOIN[0.000000069609952] |
| 04026345 | FTT[0.000000005476407 0],USD[0.000001782701663],USDT[0.000000027193605] |
| 04026346 | USD[30.000000000000000000] |
| 04026352 | TRX[0.000000002181548 3],USD[0.003997664010525] |
| 04026354 | KIN[1.000000000000000000],USD[0.789614620000000000],USDT[0.000000026889174] |
| 04026358 | COPE[0.000000010000000 0] |
| 04026365 | SOL[0.008972100000000 0],USD[0.005693141700000 0],USDT[0.000000004250000 0] |
| 04026366 | BTC[0.000008164279850 0],EUR[0.084791520500000 00],USD[0.007666939850000 0],USDT[0.000000006000000 00] |
| 04026368 | USD[0.000000336239705 4],USDT[0.000010923293726] |
| 04026372 | BCH[0.022976000000000 0],BTC[0.004596580000000 00],EUR[70.453431633000000000],FTT[2.099154000000000000],LTC[1.973815410000000 0],TRX[350.051566000000000000],USD[31.539206084000000000],XRP[76.293000000000000000] |
| 04026375 | USD[25.000000000000000000] |
| 04026376 | USD[0.000000030722432],USDT[14.944564480000000000] |
| 04026378 | TONCOIN[0.030608280000000 0],USD[0.000000114997670] |
| 04026381 | TRX[0.000001000000000000] |
| 04026383 | BNB[0.007952500000000000],SOL[0.000000010000000 0],USD[0.107314307004395 4],USDT[0.000000031200000] |
| 04026384 | COPE[0.000000010000000 0] |
| 04026385 | EUR[16.319892300000000000],FTT[8.098472970000000000],USD[14.633500000000000000] |
| 04026391 | BAO[5.000000000000000000],KIN[5.000000000000000000],USD[0.000000008771036] |
| 04026392 | BAO[3.000000000000000000],CRO[359.173953980000000000],KIN[3.000000000000000000],TRX[0.000119000000000 00],UBXT[1.000000000000000000],USDT[0.000312408292577 8] |
| 04026399 | ATLAS[3480.000000000000000000],TRX[0.000010000000000 0],USD[0.008496520000000000],USDT[0.000000238758176] |
| 04026401 | ETH[0.000886460000000000],ETHW[0.000886460000000000],GOG[259.000000000000000000],USD[0.632866755000000000] |
| 04026407 | BTC[0.000000006430400 0],ETH[0.000901807571142 0],ETHW[0.000901807571142 0],TONCOIN[0.000000031016907],USD[0.509870653982013 7],USDT[349.659122314554000 0] |
| 04026410 | ALGO[123.975200000000000000],BTC[0.000094980000000 0],CQT[608.878200000000000000],ETH[0.058988200000000000],ETHW[0.058988200000000000],GMT[0.989000000000000 00],USD[1176.419095073376870 0],USDT[0.001687009668833 80] |
| 04026411 | BNB[0.000000027000000],ETH[0.000000018172343],LRC[0.515200000000000 00],LTC[0.000000006800000 0],MANA[0.957200000000000000],USD[0.000013059017597 1],USDT[0.000000004182768],XRP[0.000000002 3500000] |
| 04026416 | BNB[0.000000040606394],USDT[0.000000085893108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04026426 | FTT[0.000567670000000],TONCOIN[1.474000000000000],USD[0.000021722217690],USDT[0.000000030118565] |
| 04026427 | ALGO[0.007579000000000],APE[38.849238404200000],ATOM[0.005276000000000],BNB[0.000000046572625],CLV[2.912621370000000],ETH[0.000000045000000],ETHW[0.000013216704637],GALA[1837.201184850000000],LINK[15.846447490000000],LTC[0.007632269103252862],MANA[152.257169640000000],MATIC[0.000000004927368 0],SNX[16.528098790000000],SOL[2.003251530000000],USD[0.000011324976619],USDT[0.595428575277887 3] |
| 04026429 | ETH[0.000000082648440] |
| 04026435 | BTC[0.000000025907500],FTT[0.062173000000000],LTC[0.005163400000000],USDT[1.952767537600000] |
| 04026444 | USDT[0.000000066000000] |
| 04026447 | KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000038189940],USDT[0.000400013519895] |
| 04026451 | USD[0.000000068366704] |
| 04026457 | AURY[0.000000093450806],USD[0.000001896698788] |
| 04026463 | ETH[0.002334310000000],ETHW[0.002334310000000],USD[3.000135782855963] |
| 04026472 | USD[0.071038572271642],USDT[0.000000570669453] |
| 04026474 | TONCOIN[0.048028700000000],USD[22.104478220000000] |
| 04026480 | USD[25.000000000000000] |
| 04026481 | USD[25.000000000000000] |
| 04026492 | TRX[0.000010000000000] |
| 04026493 | APE[0.000000009351553],AUDIO[0.000000090000000],BNB[0.021991098000000],BTC[0.008053143002018 0],DOGE[0.000000033505756],ETH[0.000000005000000],GMT[0.000000060000000],GST[0.000000006000000],LUNA2[0.303708466800000],LUNC[0.002132564636459 1],MATIC[11.563667460000000],TONCOIN[17.150000000000000],TRX[316.271736377500000],USD[0.000000012490778],USTC[42.991400000000000] |
| 04026497 | ETH[6.164928600000000],ETHW[6.164928600000000],SOL[10.313389580000000],USD[1.704796273360 7009] |
| 04026503 | ATLAS[1.400000000000000],COPE[0.000000100000000] |
| 04026505 | BNB[0.000000080000000],FTT[0.001007258938037],LUNA2[0.099678760680000],LUNA2_LOCKED[0.232583774900000],USDT[0.000000027344360] |
| 04026511 | GOG[248.000000000000000],USD[0.294671925000000] |
| 04026516 | GOG[182.000000000000000],USD[0.213208240000000] |
| 04026521 | USD[3.375513760000000] |
| 04026523 | AKRO[1.000000000000000],BAQ[4.000000000000000],FTM[0.000055690000000],FTT[0.000006740000000],KIN[2.000000000000000],LUNA2[0.000045412330610],LUNA2_LOCKED[0.000105962104700],LUNC[0.988863060000000],RUNE[3.828184270000000],USD[0.000000097491132],USDT[0.004068218045694] |
| 04026530 | TONCOIN[3.599280000000000],USD[0.123400000000000] |
| 04026542 | USD[0.000000084226890],USDC[201.668781030000000],USDT[0.000000041094509] |
| 04026545 | ETH[0.006220900000000],ETHW[0.006220900000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000144214572910] |
| 04026549 | EUR[8.117848720000000],USD[-0.933595199955017] |
| 04026553 | USD[98.817674043500000] |
| 04026561 | USD[0.003548056320167 4],USDT[0.808319003096295 0] |
| 04026564 | LTC[0.000000130000000] |
| 04026569 | ETH[0.000498000000000],ETHW[0.000498000000000],NFT (324133191191863118)[1],NFT (517130744421445467)[1],NFT (519534365848762712)[1],USD[1.077402697200000 0],USDT[0.009137680000000 0] |
| 04026570 | LOOKS[1156.000000000000000],USD[0.005579784500000] |
| 04026571 | MATIC[0.000000008363851],NFT (386846924752564645)[1],NFT (431616157677092129)[1],NFT (567341480122591316)[1],USD[0.000249040000000],USDT[0.000000067560158] |
| 04026572 | BTC[0.000000040431368] |
| 04026575 | APE[1.069849320000000],BAO[6.000000000000000],BTC[0.002686680000000],ETH[0.012277560000000],ETHW[0.013113280000000],EUR[398.453163103923 6704],FTM[30.145233400000000],KIN[4.000000000000000],LUNA2[0.000130182247100],LUNA2_LOCKED[0.000303758576700],LUNC[2.834745840000000],SOL[0.197704380000000],TRX[1.000000000000000] |
| 04026582 | USDT[0.000000078511757] |
| 04026587 | GOG[65.000000000000000],TRX[0.000001000000000],USD[0.705229631250000],USDT[1.000000000000000] |
| 04026589 | BTC[0.000000409260000] |
| 04026592 | USD[25.000000000000000] |
| 04026593 | AKRO[2.000000000000000],BAQ[2.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001589393881026],XRP[60.965023100000000] |
| 04026594 | USD[30.000000000000000] |
| 04026596 | BTC[0.000000008000000],USD[0.000000105412913],USDT[0.000000011455960] |
| 04026598 | ETH[0.019133120000000],ETHW[0.019133120000000],UBXT[1.000000000000000],USDT[0.000012357027 1392] |
| 04026605 | GOG[36.415422174710940 0],KIN[1.000000000000000] |
| 04026612 | USD[0.000000033432780] |
| 04026633 | USD[0.000009806424014 6],USDT[0.0049484520000 00] |
| 04026634 | GOG[123.096757292880 0000] |
| 04026636 | USD[0.000000141420960],USDT[0.000000093880000] |
| 04026644 | USD[30.000000000000000] |
| 04026648 | EUR[0.000963026170164 8] |
| 04026650 | BTC[0.021327950000000],USD[130.228542788544 4572] |
| 04026651 | BTC[0.000636160000000] |
| 04026658 | GBP[0.000055875238443 9] |
| 04026659 | APE[0.098304130000000],AVAX[0.007773290000000],ETH[0.000000010000000],LUNA2[0.000714921436 2000],LUNA2_LOCKED[0.001668150018000 0],LUNC[0.005003000000000],USD[89.866090051343 5956] |
| 04026665 | EUR[0.000000084778900],TRX[1.000000000000000] |
| 04026666 | USD[0.000000043697791] |
| 04026669 | BTC[0.039300000000000],EUR[502.054189975000 0000] |
| 04026674 | TRX[0.000057000000000],USD[0.000017735933812 3],USDT[1.289436095000000] |
| 04026681 | GENE[1.000000000000000],USD[0.313745050700000 0],USDT[0.010001556616178] |
| 04026684 | AAVE[9.900007890441690 0],AVAX[23.998687321915 1570],BAND[2506.356661068421490 0],BTC-0.000003503158103 0],DOT[88.259302727965 3700],ETH[2.228313730345 7637 3],ETHW[0.000000048314840],FTM[0.000000053932300],FTT[25.010000000000000],LINK[43.401340356489370 0],LUNA2[0.006626015987000 0],LUNA2_LOCKED[0.015460703970000 0],LUNC[28.408202336748100],MATIC[726.959561422822400 0],RAY[0.000000018335600],RNDR[590.600000000000000],SOL[34.528489171955400],TRX[0.000000051113100],UNI[88.836783433514490 0],USD[0.000000021588821],USDT[725.817398735929694 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04026685 | TONCOIN[11.572467079625600000],USD[0.1537832891541137],USDT[0.0017560982108400] |
| 04026689 | USD[0.0000000224492962] |
| 04026696 | BAO[1.0000000000000000],TRX[5.6847106400000000],USDT[0.0001525087843860] |
| 04026699 | TRX[0.0000000020000000],USD[0.0857055000000000] |
| 04026705 | DOGE[773.0926832400000000],DOT[4.8807826500000000],ETH[0.0808228500000000],ETHW[0.0808228500000000],EUR[0.0002557247925515],FTM[82.1284015400000000],NFT[355980874861475582][1],NFT[533598474442702703][1],PERP[28.0893573100000000],SOL[1.7805526400000000],USD[-0.0000380383951466],XRP[289.8527555356886072] |
| 04026708 | EUR[0.0000000013417246],USD[0.0000000063222980],USDT[0.0000000073129050] |
| 04026720 | BTC[0.0000000097846536],USD[0.0000000001737440],XRP[0.0000379600000000] |
| 04026721 | BAO[1.0000000000000000],BNB[0.0000000557983538],ETH[0.0019232825282825],ETHW[0.0019232825282825],MATIC[0.0000005498197100] |
| 04026722 | GOG[43.0000000000000000],USD[0.0550821387500000] |
| 04026725 | MATIC[741.0000000000000000],USD[29.5160459900000000] |
| 04026727 | GOG[185.9832000000000000],USD[0.2356866900000000] |
| 04026728 | ETH[0.2883313705000000],ETHW[0.2883313705000000] |
| 04026729 | EUR[14.6502268254090963],SOL[0.2112771400000000],USD[10.8341899776834884000000000000],USDT[0.0000000077219288] |
| 04026735 | BNB[0.0000000315600000],CRO[0.0000000073500000],DOGE[0.0000000052358000],EUR[0.0000031544411207],FTT[0.0000000090082608],HUM[0.0000000019020109],LINK[0.0000000002708750],NFT[355298084247342403][1],SHIB[0.0000000069115085],XRP[0.0000000329314834] |
| 04026739 | GLD[0.0000000086200000],USD[0.0000000695932590],WNDR[0.3560624100000000] |
| 04026741 | USD[0.9320778883090080],USDT[0.0000000060000000] |
| 04026743 | ATLAS[790.0000000000000000],FTT[0.0064314800000000],USD[0.0000000829767528] |
| 04026748 | USD[0.0000000051118810] |
| 04026760 | USD[25.0000000000000000] |
| 04026762 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000010667196],USDT[0.0000000052524865] |
| 04026766 | AKRO[1.0000000000000000],APE[41.3557513043592613],BAO[11.0000000000000000],BTC[0.0087243700000000],DENT[1.0000000000000000],ETH[0.1231559900000000],ETHW[0.1144501600000000],FTT[1.2891123200000000],KIN[14.0000000000000000],SOL[2.6901670800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[21.4974474587141893] |
| 04026767 | USD[0.0000881597718336] |
| 04026770 | RUNE[0.0135979600000000],TRX[0.0007770000000000],USD[-0.0005442488236263],USDT[0.0020508052512000] |
| 04026774 | BTC[0.0000000066503924] |
| 04026776 | BAO[1.0000000000000000],BTC[0.0000000300000000],UBXT[1.0000000000000000],USD[0.0009823281197103] |
| 04026782 | USD[50.0000000000000000] |
| 04026783 | USD[25.0000000000000000] |
| 04026788 | USDT[0.0000000028680329] |
| 04026790 | USD[1.0000000000000000] |
| 04026799 | FTT[0.0233381466000000] |
| 04026803 | GOG[105.0000000000000000],USD[0.2456792050000000] |
| 04026806 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0004619969667335] |
| 04026810 | TRY[0.0000001228531342],USD[0.0000000035258115],USDT[0.0000000092748273] |
| 04026812 | USD[25.0000000000000000] |
| 04026813 | USD[30.0000000000000000] |
| 04026816 | CHZ[100.0000000000000000],GENE[39.6970200000000000],GOG[740.9440000000000000],NEXO[26.0000000000000000],POLIS[291.9812000000000000],USD[0.9412247925300000] |
| 04026833 | AKRO[5.0000000000000000],APE[0.0000000072293492],BAO[4.0000000000000000],BTC[0.0000005838561152],CRO[0.0000000073890227],DENT[3.0000000000000000],ETH[0.0000000093078040],FTM[0.0000000092843508],FTT[0.0000000003886428],IMX[0.0000000059240785],IND[0.0000000067974680],KIN[9.0000000000000000],LTC[0.0000000029941372],MATIC[0.0000000207734090],SOL[0.0000000047527700],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002371242056],USDT[0.0000000035181170] |
| 04026837 | TONCOIN[0.1256400000000000],USD[25.3074026350000000],USDT[0.0000000099755604] |
| 04026839 | TONCOIN[0.5400000000000000] |
| 04026842 | GOG[29.0000000000000000],USD[0.3222099550000000] |
| 04026845 | USD[25.0000000000000000] |
| 04026846 | BAO[2.0000000000000000],BTC[0.0022560800000000],USD[0.0004491614902278] |
| 04026849 | USD[30.0000000000000000] |
| 04026854 | BTC[0.0000000020000000],NFT[320382847198809086][1],NFT[324991874998743391][1],NFT[385365683542684897][1],SOL[0.0000041151490],USD[0.0000000119346874],USDT[0.0000000030572339] |
| 04026855 | AVAX[-0.0003515734483437],DOT[-0.0025915112524501],ETH[0.0000000043293265],LUNA2[0.0000001800226042],LUNA2_LOCKED[0.0000004205274430],LUNC[0.0039244568753541],MATIC[-0.0183930586847217],SHIB[96093.3533943001616338],SOL[-0.0188737258445855],USD[132.8652088107729657],USDT[0.0000000159668057] |
| 04026858 | GOG[36.1579321657770224] |
| 04026861 | USDT[0.0000000041782800] |
| 04026865 | USD[0.0191123900000000],XRP[25.9490000000000000] |
| 04026871 | BNB[0.0000001000000000],BTC[0.0000000547411172],USD[0.0000000203918083] |
| 04026877 | TRX[0.0000000090000000] |
| 04026878 | USD[0.0000007537142494] |
| 04026882 | GOG[149.0000000000000000],USD[0.2871234350000000] |
| 04026896 | BNB[0.0000000336331910],FTT[0.0000000016694214],TRY[0.0000001837860630],USD[0.0000000000445710] |
| 04026898 | EUR[106.0866966000000000] |
| 04026900 | SOL[0.0000000080743547],USD[0.0000000374257806] |
| 04026905 | AKRO[0.0000019361622],APE[0.0000000772293492],AVAX[0.0000000015949352],BNB[0.0000000042763413],BTC[0.0000000093552576],ETH[0.0000000123403469],EUR[0.0000000035194107],FTT[0.0000453345077788],LTC[0.0000000064424073],SOL[0.0000000035572223],USD[0.0000000055144227] |
| 04026919 | BTC[0.0014000200000000],ETH[0.1229593400000000],ETHW[0.0097948000000000],EUR[0.0000000020898980],LTC[0.0090000000000000],LUNA2[0.3443629161000000],LUNA2_LOCKED[0.8035134709000000],SAND[0.9984800000000000],TRX[0.0044400000000000],USD[0.0000000097941136],USDT[222.0371631085000000] |
| 04026924 | USD[0.1314916637603576] |
| 04026926 | TRX[0.0007780000000000],USD[0.0000000051237493],USDT[0.0000000214308660] |
| 04026927 | BTC[0.0000000100000000],TRX[0.0009150000000000],USD[1.7715000072001717],USDT[1.4739939705000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04026936 | USD[0.0000000044800000] |
| 04026946 | USD[30.0000000000000000] |
| 04026957 | NFT (361945031963834497)[1],USD[26.3986774500000000] |
| 04026958 | BRZ[0.0063849900000000],USD[0.0000000552201996] |
| 04026959 | BTC[0.0000000596000000] |
| 04026963 | BTC[0.0000000088187329],LTC[0.0000000014206520],USD[0.0000001467245090],USDT[0.0000000010025782] |
| 04026974 | ETH[0.3771076652118400],ETHW[0.3751970353724800],USD[5.0100000000000000] |
| 04026978 | USD[0.0000000043394940] |
| 04026981 | ATLAS[0.0000000094094200],BTC[0.0054252397943020],SOL[0.0000000065171260],USD[0.0003103091319780] |
| 04026982 | BF_POINT[200.0000000000000000],FTT[1.3658489900000000],TONCOIN[24.2355182200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000465428636] |
| 04026987 | GBP[0.0021601148108984],USD[0.0000007124809677] |
| 04026989 | BNB[0.0000000061276680],NFT (359033350686853349)[1],NFT (399895741711404520)[1],NFT (545800410928682700)[1],USD[0.0000000581012553],USDT[0.0000000084772958] |
| 04026990 | EUR[0.0000008817459436],LUNA[0.0000001270000000],LUNA2_LOCKED[0.0000002970000000],LUNC[0.0000004100000000],MATIC[9.1259006200000000],USD[0.0000001116649200] |
| 04026994 | AUD[0.0000000015850302],XRP[9.2213457800000000] |
| 04027001 | BTC[0.0000000055125000],ETH[0.0000000173675065],ETHW[0.0000000173675065] |
| 04027002 | APT[4.0101807400000000],AVAX[1.1461938800000000],BNB[0.6188285300000000],BTC[0.0739381600000000],ETH[0.8195015200000000],ETHW[0.5635195200000000],FTM[89.6008436300000000],FTT[3.6614701900000000],GMT[22.7936775500000000],LUNA2[0.2441881234000000],LUNA2_LOCKED[0.5681607479000000],LUNC[54997.2775645500000000],SOL[5.6232284000000000],TRX[727.3880684900000000],USD[0.0091355300000000],USDC[1000.3407041900000000],USDT[1072.2084614800000000],XRP[117.5795827500000000] |
| 04027010 | GBP[0.0000001286833488] |
| 04027011 | BUSD[390.0000000000000000],EUR[0.0000000169596818],SAND[20.9550000000000000],USD[5.7391928923786078],USDT[0.0000000076552814] |
| 04027012 | BTC[0.0080229000000000],TRX[0.0001750000000000],USDT[1177.7304320518645100] |
| 04027025 | USD[0.1919643473816185],USDT[0.0000000068205827] |
| 04027032 | KIN[1.0000000000000000],TRX[13436.8794977700000000],USD[0.0000000047591934] |
| 04027033 | TRX[0.0000010000000000],USDT[0.0000000062280876] |
| 04027037 | KIN[1.0000000000000000],NFT (348402047961621507)[1],NFT (357820269758569480)[1],NFT (551453544917463253)[1],RSR[1.0000000000000000] |
| 04027046 | ETH[0.0000000124277000],TRX[0.0000390000000000] |
| 04027062 | USD[25.0000000000000000] |
| 04027065 | BEAR[971.6900000000000000],BTC[0.0018642399989873],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],USD[0.1789500147481241],USDT[0.0000347188158289] |
| 04027066 | TRX[0.0000010000000000] |
| 04027097 | USD[0.0000000072916500],USDT[0.0000000055500000] |
| 04027098 | SOL[1.6400000000000000],USDT[0.0920995525000000] |
| 04027099 | TRY[0.0000001368398140],USD[0.0000000063004871] |
| 04027101 | BTC[0.0000000100000000],DOGEBEAR2021[0.0010920000000000],EUR[0.3654823680824327],FTT[0.0010000000000000],GRTBEAR[0.6000000000000000],USD[47.6634067910320122000000000],USDT[0.0000000078829910] |
| 04027110 | TRX[0.0000010000000000] |
| 04027112 | BTC[0.0002000000000000] |
| 04027114 | ETH[0.0261485200000000],ETHW[0.0261485200000000],EUR[1801.6818633350592524],USD[7.1872935053725040] |
| 04027120 | ALEPH[0.0000000092000000],ETH[0.7024499148074940],ETHW[0.2538399363304299],USD[0.0000318782754631] |
| 04027121 | BNB[0.0000000060000000],USD[0.0000001369868643],USDT[0.0000000020000000] |
| 04027125 | USD[25.0000000000000000] |
| 04027126 | USD[16.8557062902900000] |
| 04027128 | ETH[0.0000000021598735],ETHW[0.0000000021598735],GBP[0.0000000056757358],USD[0.0001141015259914] |
| 04027130 | AAVE[0.0000000080000000],AMPL[0.0000000414775538],BAL[0.0000000030000000],BCH[0.0000000069000000],BNB[0.0000000020000000],BTC[0.0000000145283232],BVOL[0.0000000001900000],COMP[0.0000000072900000],CREAM[0.0000000070000000],ETH[0.0000000154240000],FTT[0.0000000079715030],LTC[0.0000000040000000],LUNC[0.0000000020000000],MKR[0.0000000090000000],MSOL[0.0000000070000000],ROOK[0.0000000040000000],STETH[0.0000000027550373],USDC[0.0000002277537200],USDT[0.0000000103437346] |
| 04027136 | BTC[0.0000837774879784],DOGE[0.0000076244220000],ETH[0.0009935432971500],ETHW[0.0009935432971500],MATIC[9.9296345607374470],USD[209.7241896909928308],XRP[0.9616558567555800] |
| 04027143 | TONCOIN[1.2300000000000000] |
| 04027149 | USD[25.0000000000000000] |
| 04027164 | BTC[0.0000000050495411],FTT[0.0000049866911100],LTC[0.0001105053113900],USD[0.1362217989120742] |
| 04027166 | USDT[1.0000000000000000] |
| 04027169 | BTC[0.0000000050000000],ETH[0.0000000045000000],FTT[0.0629628817939026],USD[30.0000000000000000] |
| 04027173 | EUR[0.0000000622122224],USDT[0.0000000068279851] |
| 04027175 | USD[0.0000000025000000] |
| 04027176 | ETH[0.0000598400000000],ETHW[0.0000598400000000] |
| 04027184 | USD[30.0000000000000000] |
| 04027189 | AKRO[1.0000000000000000],ASD[0.0001646400000000],BAO[45.0000000000000000],BTC[0.0108376400000000],CHZ[0.2014530000000000],CONV[362.7451550800000000],CRO[54.8381924600000000],CVC[0.0072893400000000],DENT[2.0000000000000000],FTM[442.6779986600000000],GRT[0.0002905600000000],JST[0.0077903900000000],KIN[39.0000000000000000],LOOKS[0.0381740100000000],LUNA2[0.0000034157908080],LUNA2_LOCKED[0.0000079701785520],LUNC[0.7437956400000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000081851960] |
| 04027196 | ATOM[120.6434750000000000],BTC[0.0029990000000000],ETH[0.0169967700000000],ETHW[0.0169967700000000],EUR[0.0000000045964200],NEAR[53.2898730000000000],RUNE[29.3944140000000000],USD[0.0000001425774428],USDT[21.1727332226785620] |
| 04027197 | USD[0.0000000096695569],USDT[0.0000000010000000] |
| 04027198 | USD[0.0000000032000000] |
| 04027201 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0878369300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000085487292] |
| 04027205 | EUR[1.6952592953622272],LUNA2[0.0640104947600000],LUNA2_LOCKED[0.1493578211000000],USD[-0.1346086463077674],USDT[0.0000000089047508] |
| 04027206 | BTC[0.0070987603400000],BULL[0.1968656212600000],ETH[0.0979828892000000],ETHBULL[3.9633078856000000],FTT[0.0976459702080000],LUNA2[1.8926434230000000],LUNA2_LOCKED[4.4161679870000000],LUNC[412127.0901384560000000],USD[29.1249888000000000],USDT[0.5946009163912971] |
| 04027211 | ARS[0.0331921026055072],BTC[0.0037496000000000],ETH[0.0673369376000000],ETHW[0.0723369376000000],TONCOIN[0.6000000000000000],USD[0.0000028223448282] |
| 04027224 | BTC[0.0000330400000000],TRX[0.0000010000000000],USDT[44.0015045600000000] |
| 04027237 | BF_POINT[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04027243 | BTC[0.00000000088160000] |
| 04027244 | USD[0.0040928841489806] |
| 04027250 | GOG[131.00000000000000] |
| 04027264 | MATIC[3.08420337000000000],NFT (323289344785193924)[1],NFT (343623476676990482)[1],NFT (414929309443634814)[1],NFT (440081203464819691)[1],NFT (449119551680017677)[1],NFT (511583723476923562)[1],NFT (519029192234204789)[1],SAND[0.95069914000000000],SHIB[32241.860246960000000],USD[0.0002769355735887] |
| 04027265 | USD[0.00502475630000000],USDT[0.69960000000000000] |
| 04027266 | ROOK[0.49400000000000000],USDT[0.02274126075000000] |
| 04027270 | AKRO[1.000000000000000000],SOL[0.51848159000000000],USD[0.01000053491204686] |
| 04027276 | MATIC[58.54832473000000000],TRX[1.00000000000000000],USD[0.00000000574751600] |
| 04027277 | ALTBULL[0.08996945000000000],BTC[0.00000000523968580],ETCBULL[798.941200000000000000],ETHBULL[0.02552138945123222],EUR[0.00000000692488883],PORT[80.30000000000000000],SHIB[100000.00000000000000000],USD[1.2913727744515140],USDT[0.00000000050900000] |
| 04027280 | BRZ[0.70157351500000000],NFT (408414824691088921)[1],NFT (530249034803120716)[1],USD[0.05094049746338933],USDT[0.00000001100000] |
| 04027285 | BTC[0.08931709000000000],USD[368.893831420000000000],USDC[2000.00000000000000000] |
| 04027287 | USD[25.00000000000000000] |
| 04027293 | AVAX[17.21748562000000000],BNB[3.01685333121981515],EUR[2284.653057936349761600],FTM[619.10696415000000000000],GRT[1.00000000000000000],JOE[142.796156290000000000],KIN[1.00000000000000000],LUNA[0.53773887290000000],LUNA2_LOCKED[1.21957764300000000],LUNC[118053.650160590000000000],MATIC[0.02035832000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000001585663841],USDT[100.03909463033455010] |
| 04027301 | BTC[0.00054960000000000],BUSD[10.00000000000000000],LUNA2[3.09493687200000000],LUNA2_LOCKED[7.22151936900000000],USD[12069.242485611516338 4],XRP[1.50118700000000000] |
| 04027303 | BAO[2.00000000000000000],BTC[0.00000053680234],GENE[1.05109968000000000],NFT (307781077045256811)[1],NFT (501758439235813530)[1],NFT (538841644999859233)[1],USD[0.00000000068143000] |
| 04027304 | USD[30.00000000000000000] |
| 04027314 | USD[0.64206489102815700],USDT[0.00378824137155543] |
| 04027319 | USDT[0.97790000000000000] |
| 04027326 | USD[2.67662505000000000] |
| 04027334 | USD[10.00000000000000000] |
| 04027356 | TRX[0.00078200000000000],USDT[0.00014395985601802] |
| 04027362 | EUR[218.600524880000000000],USD[0.00000001405952845],USDT[0.00000000068200750] |
| 04027363 | EUR[0.00356503460004702] |
| 04027367 | GENE[16.30363134000000000],GOG[288.994800000000000000],USD[0.00000011175988582] |
| 04027370 | EUR[0.00000000066454572],USD[0.41236940102000000],USDT[9.17128740200000000] |
| 04027387 | USDT[0.00000009557502834] |
| 04027388 | AVAX[0.00000010571363 2],ETH[0.27500000000000000],LUNA2[1.66202676800000000],LUNA2_LOCKED[3.87806245900000000],LUNC[5.35403450000000000],SAND[57.000000000000000000],USD[0.00000009446009 56],USDT[0.00000001 18926357] |
| 04027389 | APE[2.73633416000000000],AUDIO[31.79655100000000000],BAO[6.00000000000000000],BTC[0.00744490000000000],ETH[0.01942945000000000],ETHW[0.01918303000000000],EUR[396.679164769719136 3],GMT[6.00928810000000000],GRT[70.00859208000000000],IMX[9.41360439000000000],KIN[5.00000000000000000],LUNA2[0.0114781527200000 0],LUNA2_LOCKED[0.02678235634000000],LUNC[2502.246722870000000000],MANA[12.61103919000000000],SOL[0.37275831000000000],TRX[2.00000000000000000] |
| 04027390 | BAO[3.00000000000000000],DENT[2.00000000000000000],KIN[6.00000000000000000],LUNA2[0.02541985700000000],LUNA2_LOCKED[0.05931299960700000],NFT (496566675770326457)[1],TONCOIN[370.814320430000000000],TRX[1.00150900000000000],USD[0.46911213357265516],USDT[178.372882285853163 8],USTC[3.59830362000000000] |
| 04027397 | ADABULL[0.07653197000000000],AVAX[0.00000000520000000],BTC[0.00000000754362920],DAI[0.00000000225469012],ETH[0.00000000694744866],FTT[0.04019581543858041],LTC[0.00000000853322421],SOL[0.00000000767167100],USD[0.00000004642442571] |
| 04027404 | LUNA2[0.00003576747047000],LUNA2_LOCKED[0.00008345743111000],LUNC[7.78844200000000000],USD[0.04185996109128300] |
| 04027408 | BAND[0.00470511517351431,LOOKS[0.00000002497664081,TRX[0.00000000000000000],USD[-0.00254739244113450],USDT[0.00000000993736200] |
| 04027416 | BTC[0.00002000000000000],ETH[0.00083229000000000],ETHW[0.00083229000000000],LTC[0.00739510000000000],LUNA2[1.19689901700000000],LUNA2_LOCKED[2.79276437200000000],LUNC[260627.280837100000000000],NFT (334866123671626087)[1],NFT (336685491390316428)[1],NFT (464580615918678881)[1],TONCOIN[0.00881580600000000],USD[0.00026589051086054],USDT[0.00000025911780000] |
| 04027420 | TRX[0.00077700000000000],USD[0.00000000927185646],USDT[377.509001266937 1999] |
| 04027421 | APT[16.00000000000000000],BULL[0.00100000000000000],ETHBULL[0.23000000000000000],ETHW[16.399000000000000000],FTT[0.20000000000000000],USD[7.7231438689200000],USDT[1.47000000919853900] |
| 04027429 | ATLAS[3180.000000000000000000],USD[0.73371168750000000] |
| 04027440 | BTC[0.00000003800000000],USD[0.00000000624125891,XRP[0.00000010318475 0] |
| 04027442 | SOL[0.00000000020126100],TRX[0.00155800000000000],USDT[0.00000009185497758] |
| 04027443 | USDT[10.61760686000000000] |
| 04027448 | USD[30.00000000000000000] |
| 04027453 | AUD[0.00013661599953528],BAO[1.00000000000000000] |
| 04027454 | FTT[0.03325888595323201,GMT[0.00000000418714241,STG[0.00000000302332741,TRX[0.00078300000000000],USD[0.00030326990200471],USDT[30.4424598003783865] |
| 04027460 | BTC[0.00000004830500000],TRYB[0.00000000400000000],USD[0.00000001272931960] |
| 04027462 | AVAX[0.03000000000000000],BTC[0.00000027646051755],CROJ[0.041502000000000000],ETHW[0.09000000000000000],FTT[20.39691212000000000],TRX[78.00000000000000000],USD[44.8551663053392588] |
| 04027465 | USD[0.00000061411644436],USDT[0.00000008078153377] |
| 04027491 | USD[0.00836437827328181,USDT[0.00000007818579] |
| 04027493 | SOL[0.00000008719810],TRX[0.00155514686562301 |
| 04027501 | USD[25.00000000000000000] |
| 04027509 | ETH[0.00029330000000000],MATIC[0.02221101000000000] |
| 04027511 | USD[0.00000007256500001 |
| 04027513 | GOG[14.00000000000000000],TRX[0.00077700000000000],USD[0.09379609000000000] |
| 04027515 | USD[0.00000011849246],USDT[0.23914515621627771 |
| 04027519 | COPE[0.00000001000000000] |
| 04027523 | USD[30.00000000000000000] |
| 04027526 | GST[0.09810000000000000],LUNA2[0.66885767880000000],LUNA2_LOCKED[1.56066791700000000],LUNC[0.00000007097870 0],TRX[0.00005000000000000],USD[0.00000016845723 3],USDT[32.5948969341703604] |
| 04027539 | BNB[0.00000000542202796],BRZ[0.00000000102691481,USD[0.00000232524930011,USDT[0.000001092669026] |
| 04027548 | BTC[0.00403162000000000],REN[695.319000000000000000] |
| 04027552 | ETH[0.04661089000000000],ETHW[0.046034207792758 9] |
| 04027554 | USD[-0.10528634737331401,USDT[12.6996596211904800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04027556 | TRX[0.0000010000000000],USD[0.0000031486768231,USDT[0.0000000087545708] |
| 04027571 | COPE[0.0000000100000000] |
| 04027579 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0016677974777886],KIN[5.0000000000000000],RSR[2.0000000000000000] |
| 04027583 | COPE[0.0000000100000000] |
| 04027585 | BTC[0.0000000065734800] |
| 04027593 | USD[0.0650615600000000] |
| 04027595 | USD[0.0000000078799939] |
| 04027605 | COPE[0.0000000100000000] |
| 04027610 | BTC[0.0000000053230437],ETH[0.0135417377851032],ETHW[0.0135417377851032],FTT[0.0000000080000000] |
| 04027611 | SOL[0.1551662600000000],USD[11.0772883000000000],USDT[0.0000003254892852] |
| 04027614 | BF_POINT[200.0000000000000000] |
| 04027616 | COPE[0.0000000100000000] |
| 04027620 | BRZ[1.4217639190269388],TRX[0.0000000290355552],USD[0.0000000025983032],USDT[0.0000000038000000] |
| 04027630 | KIN[1.0000000000000000],USD[0.0000000060070358] |
| 04027635 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (3993108980201803861[1],NFT (5287746577405564031[1],NFT (5507241462360571941[1],TRX[1.0008190000000000],USDT[0.0000100294624894] |
| 04027643 | USDT[0.0000000051300000] |
| 04027650 | USD[25.0000000000000000] |
| 04027655 | SOL[0.2695838200000000] |
| 04027656 | GOG[82.0000000000000000],USD[0.4753008400000000] |
| 04027664 | AVAX[2.2218152800000000],HXRO[1.0000000000000000],USDT[0.2030507856890530] |
| 04027673 | BAO[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000010875272] |
| 04027681 | USDT[0.0002131462693343] |
| 04027688 | USD[0.0000000101255154],USDT[31.7243033934388573] |
| 04027695 | BNB[0.0000000025000000],NFT (4369555836105865191[1],NFT (4604533398936302601[1],USD[0.0000000131162882],XRP[0.0000000086000000] |
| 04027697 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[2.8114376000000000] |
| 04027698 | USD[30.0000000000000000] |
| 04027699 | COPE[0.0000000100000000] |
| 04027706 | BAO[1.0000000000000000],USD[0.0100009003785672] |
| 04027708 | FTT[0.0000000084184198],USD[0.0040346257632129],USDT[0.0000000030187958] |
| 04027710 | USD[0.0000000051041139] |
| 04027720 | ETH[0.0315110800000000],ETHW[0.0315110800000000],USD[0.0000000022537821],USDT[0.0000000039370620] |
| 04027722 | COPE[0.0000000100000000] |
| 04027724 | BTC[0.0018992980000000],FTT[0.3999280000000000],USD[31.9795997740000000] |
| 04027726 | GOG[8.8657110000000000],USD[0.0000000058834380] |
| 04027727 | USD[0.0000000007289078],USDC[0.1142886300000000] |
| 04027738 | TONCOIN[0.0632800000000000],USD[0.0000000020000000] |
| 04027740 | ATLAS[0.0000000084954372] |
| 04027741 | USD[88.5058896775000000] |
| 04027747 | USD[-7.3074198862195734],USDT[129.2000240700000000] |
| 04027750 | ATLAS[2.5000000000000000],COPE[0.0000000100000000] |
| 04027753 | AUD[0.0013608592493060],BAO[1.0000000000000000] |
| 04027754 | FTT[84.0982644700000000],SOL[11.1225501300000000],USDT[0.0000000987426790] |
| 04027761 | USD[38.8877662009850000] |
| 04027764 | ATLAS[0.0000000094747420] |
| 04027766 | FTT[0.0007234171541200],TRX[0.0000520000000000],USD[26.6363840689507722],USDT[350.4723323923412580] |
| 04027773 | APE[187.1633418000000000],CRO[2598.4780000000000000],FTT[15.4879600000000000],LUNA2[0.0000000142825352],LUNA2_LOCKED[11.1575823609925821],LUNC[0.0028923000000000],RAY[849.8351000000000000],SOL[0.0057560000000000],USD[1.2622276627642374] |
| 04027781 | AVAX[1.6453622400000000],FTM[114.0540841200000000],USD[30.0000000150169850} |
| 04027783 | COPE[0.0000000100000000] |
| 04027784 | GOG[250.0000000000000000],USD[0.4170562500000000] |
| 04027796 | ATLAS[0.0000000002800000],COPE[0.0000000100000000] |
| 04027813 | BTC[0.2336673244366200],DOGE[5338.8929598735172550],ETH[2.1586878767937400],ETHW[2.1477501895256800],USD[919.7394106697614000],XRP[2503.8067430802769600] |
| 04027818 | FTM[59.9886000000000000],MATIC[29.9943000000000000],RAY[25.9950600000000000],SOL[2.1895839000000000],USD[1.2404991100000000] |
| 04027822 | APE[0.0000000088370910],BAO[5.0000000000000000],CAD[0.0000000003934283],DOGE[0.0000000096555466],KIN[2.0000000000000000],LUNC[0.0000000069576346],RSR[1.0000000000000000],SHIB[458654.0047325550237101],SOL[0.0000000065005410],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000005366645] |
| 04027826 | COPE[0.0000000100000000] |
| 04027835 | BTC[0.0000938434542305],GOG[0.0918240000000000],USD[0.0000000064850643] |
| 04027838 | USD[30.0000000000000000] |
| 04027840 | COPE[0.0000000100000000] |
| 04027842 | BAO[1.0000000000000000],USD[12.7599770293209000] |
| 04027851 | ATLAS[2.5000000000000000] |
| 04027852 | APE[4.9050896071529340],ETH[0.0000000831120500],GMT[46.9143672427287875],MATIC[0.0000000100000000],SOL[0.0000000023574800],TRX[0.7896150000000000],USD[0.0250507345000000] |
| 04027855 | BRZ[0.0027296600000000],ETH[0.0000953705788659],ETHW[0.0000953705788659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04027856 | BTC[0.0000000010000000],USD[0.0002447483825352],USDT[0.0000141302263313] |
| 04027863 | COPE[0.0000000100000000] |
| 04027876 | ETH[-0.0003414934774012],ETHW[-0.0003393186756335],TRX[0.1212170000000000],USD[-1.0844039016305534],USDT[2.3411038402500000] |
| 04027881 | ETH[0.4500000000000000],ETHW[0.4500000000000000] |
| 04027890 | COPE[0.0000000100000000] |
| 04027893 | ETH[0.0049990000000000],ETHW[0.0049990000000000],LUNA2[0.2534887425000000],LUNA2_LOCKED[0.5914737325000000],LUNC[54249.4958640000000000],NEAR[1.4997000000000000],TRX[0.0000010000000000],USD[0.0039056400000000],USDT[0.5943648395930000],USTC[0.6164070000000000] |
| 04027899 | USD[-0.0446702350000000],XRP[0.2545110000000000] |
| 04027904 | ETHW[0.0110000000000000],TRX[0.0000000027000000],USD[0.0000000060800742] |
| 04027923 | ETHW[37.7798377000000000] |
| 04027924 | USD[-0.0018307628149579],USDT[0.0513489400000000] |
| 04027933 | XRP[0.0000000008000000] |
| 04027934 | GBP[0.1468863211403453] |
| 04027935 | USD[0.1323275200000000] |
| 04027937 | USD[0.8502086550000000] |
| 04027941 | USD[0.0000000092641434],USDT[0.0000779399594513] |
| 04027943 | ATOM[0.0947881700000000],BNB[0.1400000000000000],BTC[0.0057220000000000],CHZ[2.7435213900000000],EUR[1504.2286720020925172],LINK[0.0867875600000000],LTC[0.0089027500000000],SAND[894.9094418700000000],SHIB[86098.6547085200000000],STEP[0.0718000400000000],TRX[0.6065850200000000],USD[-553.4544697220324498000000000000],USDT[1186.8767240224224776],XRP[1577.0094017389758644] |
| 04027945 | EUR[0.0000000052173880],LTC[0.5400000000000000],TRX[0.0000280000000000],USD[-0.4812611518887678],USDT[0.0000000049620474] |
| 04027953 | ATLAS[9988.1019000000000000],USD[65.5566500676000000] |
| 04027954 | BTC[0.3918917450000000],ETH[4.0481904000000000],ETHW[4.0481904000000000],SOL[0.0399920000000000],USD[0.9573027676020880],USDT[2.0057113148914155] |
| 04027955 | TRX[0.0000420000000000] |
| 04027960 | USD[25.0000000000000000] |
| 04027971 | ETH[0.0000030000000000],ETHW[0.0000030000000000],FTT[25.0764597900000000],MATIC[0.0000000073100000],TRX[0.2550860058298896],USD[0.9699456957584445],USDT[0.4433378655779586],XRP[0.1136680000000000] |
| 04027972 | USDT[0.0000000022908768] |
| 04027977 | KIN[1.0000000000000000],MTA[20.8101912500000000],XRP[164.4124802200000000] |
| 04027980 | USD[275.0000160439721644] |
| 04027991 | USD[0.0000000059555024] |
| 04027994 | USD[0.0000000600000000] |
| 04027997 | BAO[1.0000000000000000],NFT[439710355666649409][1],TRX[0.0000720000000000],USD[0.0000000081922600],USDT[0.0722231675602000] |
| 04027998 | GOG[254.9490000000000000],USD[0.5993373700000000] |
| 04028002 | BTC[0.0000000444451449],ETH[0.0000000100000000],ETHW[0.2760814600000000],EUR[0.0000000834571262],TONCOIN[0.0001383000000000],USDT[0.0002254239020906] |
| 04028005 | USD[0.0042442242537189] |
| 04028008 | BTC[0.0006000050000000],NFT[346454052144245321][1],NFT[507124977220983099][1],NFT[573832338145360355][1],USD[6.0735679172236520000000000000] |
| 04028010 | SOL[1.3329670150000000] |
| 04028011 | AUD[0.0027278769521422],AVAX[0.0000000021985678],LUNA2[0.0737842561300000],LUNA2_LOCKED[0.1721632643000000],LUNC[0.2376877800000000],USD[30.0000000009020894] |
| 04028014 | USD[0.0002880574776924] |
| 04028018 | TONCOIN[0.0100000000000000],USD[0.0000033464350060] |
| 04028022 | FTT[0.0000002522200000],USD[0.0000000345000000] |
| 04028025 | USD[30.0000000000000000] |
| 04028034 | BOBA[0.0000000041159620],BTC[0.0000000057302245],FTT[0.0000000028986839],LUNA2[0.0000000413773267],LUNC[0.0090100000000000],USD[0.0001355511716445],USDT[0.0000000065719862] |
| 04028036 | USD[-141.0949103752784219],USDT[155.7570000000000000] |
| 04028043 | BTC[0.0012880000000000],ETH[0.0138800000000000],ETHW[0.0138800000000000],SOL[0.9248478400000000] |
| 04028048 | GENE[2.5000000000000000],GOG[94.0000000000000000],IMX[11.9000000000000000],USD[0.0295647500000000] |
| 04028057 | FTT[0.2526881300000000],USD[0.0000068922681174],USDT[0.0000000197262112] |
| 04028067 | TRX[0.0007790000000000],USDT[16.4026220000000000] |
| 04028068 | BTC[0.0000000030000000] |
| 04028069 | USD[0.0005969473503092] |
| 04028075 | ATLAS[2.5000000000000000] |
| 04028079 | BTC[0.0064300000000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],GBP[551.1582599809331953],PAXG[0.4253700000000000],USD[869.3975400294742366],USDT[0.0000000010882836] |
| 04028099 | GOG[120.0000000000000000],TRX[0.0000010000000000],USD[0.4445293170000000],USDT[0.0000000706893320] |
| 04028102 | ETH[0.0174065800000000],ETHW[0.0174065800000000],KIN[1.0000000000000000],USD[0.0101148977544476] |
| 04028107 | ETH[0.0008000000000000],TRX[0.0015540000000000],USDT[13253.5580050000000000] |
| 04028112 | COPE[0.0000001000000000] |
| 04028119 | BNB[0.0000000008000000],USD[0.0000022387059676],USDT[0.0000000005130915] |
| 04028120 | ETH[1.0020000000000000],ETHW[1.0020000000000000],USD[1.8231649000000000] |
| 04028122 | FTT[150.0085660443966264],LUNA2[0.0001000000117567176],LUNA2_LOCKED[0.0000000274323410],LUNC[0.0025600500000000],SRM[0.8658950200000000],SRM_LOCKED[8.2451849000000000],USD[0.4004379143139371],USDT[1.8789619332463811],XPLA[133750.3991000000000000] |
| 04028123 | FTT[0.0180251008961000],USDT[0.2813612633750000] |
| 04028126 | BTC[0.0000000388830335],FTT[0.0000000080000000],LUNA2[0.1971881631000000],LUNA2_LOCKED[0.4601057139000000],LUNC[0.6352197500000000],USD[0.0000000009226140],USDT[0.0000001289786755],XRP[0.0000079196522] |
| 04028129 | SOL[0.0000000074492656],USD[0.0000000256621023] |
| 04028132 | BNB[0.2364234300000000],USDT[0.0081237634873288] |
| 04028135 | APE[5.2166939500000000],BNB[0.0770683000000000],BTC[0.0148393340000000],DAI[2.0897383100000000],FTT[2.0046579100000000],LUNA2[16.7258875400000000],LUNA2_LOCKED[39.0270709400000000],LUNC[3469498.9765171800000000],MATIC[32.4947170100000000],NFT[454915748467537924][1],TONCOIN[104.9798899200000000],TRX[0.0001120098320852],USD[0.0000000169822621],USDT[13.5109954269398042],USTC[100.9471556400000000],XRP[29.6356664100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04028136 | USDT[0.0000000018506408] |
| 04028140 | BEAR[148.800000000000000],BULL[0.00027820000000000],TRX[0.000062000000000],USD[-162.363901488766999],USDT[181.966761174819692] |
| 04028143 | AAVE[0.019953200000000000],APE[3.598920000000000],ATOM[0.099730000000000000],AXS[0.099892000000000000],BCH[0.000987220000000],BICO[26.987220000000000],BTC[0.001899676000000],ENS[0.679438400000000],FTM[0.989020000000000000],GALA[9.973000000000000],INTER[0.299244000000000],KNC[0.098938000000000000],LDO[7.993880000000000000],LINK[0.099712000000000000],LUNA2[1.362818272000000],LUNA2_LOCKED[1.179903010000000],LUNC[224535.318444800000000],OMG[0.998920000000000000],PERP[16.792170000000000],RNDR[16.671038000000000],STETH[0.000213193476999z],USD[34.573725142844323z],USDT[0.000752146245380] |
| 04028144 | ETHW[0.519509140000000],LTC[0.000000005990000],TONCOIN[0.080000000000000],USD[0.000000001050000],XRP[0.000000073812000] |
| 04028153 | TRX[0.000174000000000],USDT[0.0069320085415326] |
| 04028156 | BRZ[0.001163115507316],BTC[0.000000009000000],USD[0.000000052547718] |
| 04028161 | FTT[25.295250000000000],USDT[0.000000006500000] |
| 04028162 | BTC[0.000057796410782z],FTT[0.000003110000000],USD[878.045481818198400z],USDT[0.000000122828418z],XPLA[1.533426000000000],XRP[0.925542000000000] |
| 04028164 | ALICE[0.099221000000000],BRZ[73.698585140000000],GOG[0.993160000000000000],USD[0.009536593616729] |
| 04028167 | GOG[282.943400000000000],USD[0.429042211910428] |
| 04028179 | ETH[0.000000027023000] |
| 04028183 | BNB[0.000000008000000],BTC[0.000000073000000],ETH[0.000000006400000],USD[0.000000008000000],USDT[0.000000057000000] |
| 04028185 | TRX[1.204467000000000],USD[-0.0449499260600000] |
| 04028187 | BTC[0.000000050500000],NFT (522997926179441135)[1],SOL[1.600036881382429z],USD[0.000000007205500z],USDT[0.000001978395777] |
| 04028191 | BUSD[49.481312750000000],ETHW[0.000768890000000],USD[0.000000078000000] |
| 04028199 | USD[0.000000008600000] |
| 04028205 | LTC[0.000000007141914z],LUNA2[0.050906694930000z],LUNA2_LOCKED[0.118782288200000z],LUNC[11085.040000000000000],TONCOIN[1.000000000000000],USD[0.0615665512604000] |
| 04028208 | LTC[0.0054706700000000] |
| 04028209 | BTC[0.000000061620000],USD[0.000000098925372z],USDT[0.000000008340296z],XRP[0.000000100000000] |
| 04028224 | USDT[3623.893275690000000] |
| 04028227 | USD[135.318700182160420z] |
| 04028234 | BTC[0.000000009714120z],SOL[28.968048952672699z] |
| 04028238 | BAO[1.000000000000000],BTC[0.001028020000000],ETH[0.016235030000000],ETHW[0.016034930000000],USD[0.001616860000000z],USDC[177.046066420000000],USDT[0.000000065825044] |
| 04028239 | USDT[450.000000000000000] |
| 04028242 | ADABULL[0.000000001287824z],AKRO[0.000000007063504z],ALEPH[0.943400000000000],BTC[0.000000046000000z],DYDX[0.000000032007640z],ETHW[0.000000137115992z],EUR[44.371029588138734z],LTC[0.000000003112000z],USD[-0.890618589477803z],XRP[0.000000004224000z] |
| 04028251 | AKRO[3.000000000000000],BAO[6.000000000000000],DEN[1.000000000000000],DOGE[4129.617933870000000],FTT[81.599517999000000],KIN[3.000000000000000],LUNA2[0.000483995923000],LUNA2_LOCKED[0.001129230487000],NFT (312454913330638800)[1],NFT (350199044040663120)[1],NFT (388836871250090944)[1],NFT (393177554078317251)[1],NFT (474204852733558643)[1],NFT (513588672513966206)[1],NFT (516324383924208773)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000961375667728z],USDC[1448.619696940000000],USDT[0.000000025863968z],USTC[0.006850630000000] |
| 04028255 | BAO[1.000000000000000],ETH[0.000005460000000],ETHW[0.000005460000000],NFT (414758888509553963)[1],NFT (445861347104969037)[1],NFT (542680507925284650)[1],NFT (568116740263686615)[1],NFT (573989207576744180)[1],USDT[971.218409552856142] |
| 04028257 | LTC[0.000000028000000],TONCOIN[5.800000000000000],USDT[0.000000081300000] |
| 04028265 | NFT (343054948530517435)[1],NFT (458201169831459655)[1],NFT (490415157072607708)[1],NFT (508215392918281905)[1],NFT (512982845841363041)[1],NFT (514329956938456524)[1],USD[1761.993626930000000] |
| 04028275 | USD[0.000000055738995] |
| 04028279 | BNB[0.000000037217834z],MATIC[0.000000074500000],USDT[0.000000099971948] |
| 04028280 | SHIB[0.9606217400000000] |
| 04028281 | USD[25.000000000000000] |
| 04028283 | BTC[0.0540126200000000] |
| 04028292 | BNB[0.000000003708456z],USD[0.000000005360272z] |
| 04028301 | SOL[0.009960890000000],TRX[0.250002000000000],USD[0.513264200187500z],USDT[0.6220557312375000] |
| 04028312 | LTC[0.0000000052600000] |
| 04028319 | DOGE[70.128655000000000],FTT[0.002207082455615e],LUNA2[0.005863238738000],LUNA2_LOCKED[0.013680890390000z],USD[-0.000000032768560z],USDT[0.000000040704134z],USTC[0.000000010000000] |
| 04028332 | USD[0.000000087500000] |
| 04028333 | USDT[0.000000001926460] |
| 04028334 | TONCOIN[1.000000000000000] |
| 04028347 | LTC[0.000000002000000] |
| 04028349 | ETH[0.000000010000000],ETHW[0.000000021595617z],LUNA2[22.986287510000000z],LUNA2_LOCKED[53.634670870000000z],USD[5803.166316483430926z],USDT[0.000000103022453z],XRP[0.000000086309496z] |
| 04028350 | USD[0.000012060983074] |
| 04028360 | AUD[0.003117530000000],BTC[0.000099900000000],USD[0.004451460236725z] |
| 04028363 | USD[9.999482775125000] |
| 04028367 | LTC[0.000000004000000],SHIB[383944.024882328400000],TONCOIN[22.060000000000000z],USD[0.313467000000000] |
| 04028377 | BTC[0.187689720000000],ETH[0.000442110000000z],ETHW[0.000022350000000],FTM[2623.805664150000000],TRX[0.000011000000000z],USDT[3062.433523010000000],XRP[618.841673870000000] |
| 04028381 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.000000078694444z],KIN[4.000000000000000],USDT[0.000000037570391] |
| 04028386 | BRZ[150.000000000000000],ETH[0.002206470000000],ETHW[0.002206470000000z],LUNA2[0.005469438534000],LUNA2_LOCKED[0.012762023250000z],LUNC[1190.981756000000000],USD[0.000001492243948] |
| 04028395 | TRX[0.496506000000000],USD[0.000000094800000] |
| 04028396 | ETH[0.000916300000000],ETHW[0.730000056797039z],NFT (303884520435270710)[1],NFT (361448208960798842)[1],NFT (412797986404190056)[1],USD[0.235759859450000] |
| 04028400 | BNB[0.000000014741925z],BTC[0.000000006000000],ETH[0.000000000000000z],ETHW[0.000000000000000z],FTT[3.091762943629601z],USD[0.000000112326587z],USDT[1027.698142781600000] |
| 04028407 | LUNA2[0.005364573251000],LUNA2_LOCKED[0.001251733759000],LUNC[116.815618000000000z],TRX[0.000779000000000z],USD[0.805911165092928z],USDT[0.001335035179628z] |
| 04028412 | NFT (369936598843576921)[1],NFT (461653119024596049)[1],NFT (572636665393084374)[1],TRX[0.001554000000000z],USDT[0.449914220000000] |
| 04028414 | BNB[0.000000080500424z],USD[0.000000063769096] |
| 04028420 | TONCOIN[240.000000000000000z],USD[0.098592498129045z],USDT[21.495306104546408z] |
| 04028425 | FTT[0.018689079389126z] |
| 04028435 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04028444 | USD[30.0000000000000000] |
| 04028446 | FTT[0.0705870000000000],USDT[2.4021068375500000] |
| 04028448 | XRP[0.0000000035156000] |
| 04028457 | SOL[52.2191759000000000],XRP[13214.6098794500000000] |
| 04028464 | ETH[0.0000000023266245],USD[39.9714930029843840],USDT[0.0000000055776707] |
| 04028467 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000031029470],CAD[0.7485792235652400],DENT[2.0000000000000000],KIN[5.0000000000000000],TONCOIN[0.0014207800000000],UBXT[2.0000000000000000],USDT[0.0000000010000000] |
| 04028476 | USD[0.0092944306441690] |
| 04028480 | TONCOIN[1.6000000000000000],USD[0.0000000056000000] |
| 04028485 | USD[100.0000000000000000] |
| 04028506 | TONCOIN[0.0700000000000000],USD[1.1225911600000000] |
| 04028507 | EUR[0.0000000234305596],USD[21.5441385360504834] |
| 04028511 | ATLAS[5.0000000000000000],COPE[0.0000000100000000] |
| 04028512 | USD[0.0000000100000000] |
| 04028519 | TRX[0.0028210100000000],USD[0.0000000079079910],USDT[0.0000000438169731] |
| 04028524 | USD[9.2000000000000000] |
| 04028526 | SOL[0.0000000052400000],XRP[967.8350811215163412] |
| 04028530 | TRX[0.0000010000000000],USD[0.0123219900000000] |
| 04028544 | SOL[1.0389577000000000],USD[0.0500000000000000] |
| 04028545 | BNB[0.0000000002378783],FTT[0.0000000055418877],LUNA2[1.7589186530000000],LUNA2_LOCKED[4.1041435250000000],SOL[0.0000000020799448],USD[-0.0564535698561577],XRP[1.9820380246034652] |
| 04028554 | ALGO[3143.0000000000000000],BTC[0.0000000095884000],DOT[67.5000000000000000],ENJ[500.0000000000000000],ETH[0.1930000000000000],FTM[2897.3044755000000000],FTT[55.5980600000000000],GRT[4942.2181530508570400],LDO[342.5512950378860000],LUNA2[4.5844830440000000],LUNA2_LOCKED[10.6971271000000000],LUNC[26.8382240000000000],MATIC[499.9709000000000000],SKL[4489.8704000000000000],SOL[101.8912113428560075],SWEAT[36647.3559580975620000],USD[0.4364305303500000],XRP[2414.5170000000000000] |
| 04028556 | USD[0.0473005900000000] |
| 04028575 | APT[26.9948700000000000],NFT[315131764974978615][1],NFT[351323518194479320][1],NFT[414951950870813843][1],NFT[526654169332229468][1],TRX[0.0000000011961420],USD[0.1800035740000000],USDT[0.0116736462806040] |
| 04028576 | XRP[8.8039220000000000] |
| 04028579 | BTC[-0.0000015705238698],LUNA2[0.4899956756000000],LUNA2_LOCKED[1.1433232430000000],LUNC[0.0000000100000000],USD[0.0370220902729723] |
| 04028580 | TRX[0.0000000038980972],USD[0.0000008563204400],USDT[0.0000000059150168] |
| 04028590 | SHIB[299960.0000000000000000],USD[0.8488657000000000] |
| 04028612 | COPE[0.0000001000000000] |
| 04028615 | USD[0.0258619946461500] |
| 04028617 | BAO[1.0000000000000000],USD[0.0000000892119933],USDT[9.2947265671944696] |
| 04028634 | COPE[0.0000001000000000] |
| 04028638 | NFT[313968317289440269][1],NFT[335327606229133582][1],NFT[346647027874045931][1],NFT[436752366546059821][1],NFT[566663805679916698][1],USD[1398.2908425550000000],XRP[0.2195120000000000] |
| 04028648 | FTT[0.0000000022749600],USD[0.0000000310356668],USDT[0.0000000098111696] |
| 04028651 | USDT[0.2420000000000000] |
| 04028653 | USD[0.0000000034000000] |
| 04028659 | XRP[0.1277177400000000] |
| 04028661 | BTC[0.0000000062452500],FTT[251.4933742604899582],USD[0.0000116978284245],USDT[0.0799602377000000],WRX[0.0045931800000000],XRP[2.0051326100000000] |
| 04028662 | BTC[0.0000009755069 2],EUR[0.0000000087287756],FTT[0.0000000159516000],USD[0.0068306931187833],USDT[0.0000000021468290] |
| 04028671 | BAO[1.0000000000000000],USDT[0.0000000016023188] |
| 04028677 | USD[36.5681521659432426] |
| 04028678 | BTC[0.0089427100000000],ETH[0.1304204400000000],ETHW[0.0881441500000000],NFT[331989543620323445][1],NFT[564635225729003166][1],USD[0.0034923600000000] |
| 04028680 | COPE[0.0000001000000000] |
| 04028681 | ETH[0.0001403240672000],ETHW[0.0001403240672000],USDT[0.0000140125839071] |
| 04028683 | GALA[53.5637367500000000],USD[4.0000000000000000] |
| 04028688 | USD[99.8610813300000000] |
| 04028690 | AVAX[0.0000000091011744],BAO[79000.0000000000000000],BTC[0.0000685174917022],ETH[0.0030055209473 00],ETHW[0.0015026091213 00],FTT[0.0046541746119400],LUNA2[23.5910228500000000],LUNA2_LOCKED[55.0457199800000000],LUNC[0.0000048578100],SLP[1720.0000000000000000],SOL[0.0000003024774 94],SOS[22.7000000000000000000000],USD[2894.3864998354125 91] |
| 04028693 | COPE[0.0000001000000000] |
| 04028695 | ALPHA[14.0000000000000000],CRO[10.0000000000000000],FTT[1.0582745700000000],PERP[3.2151083250000000],REEF[370.0000000000000000],TRX[2.9994046100000000],USD[0.1082267140382255],USDT[0.0027521288109098] |
| 04028705 | BTC[0.0000000090000000],ETHW[1.8977245900000000],FTT[0.0120566100000000],USD[0.0000298248000000] |
| 04028708 | ATLAS[18.6000000000000000] |
| 04028709 | AKRO[7.0000000000000000],AVAX[24.9971321300000000],BAO[10.0000000000000000],BNB[1.7825371200000000],DENT[3.0000000000000000],FTT[14.1211788900000000],KIN[14.0000000000000000],SOL[2.5039283500000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[-0.0646142223335701],USDC[378.2167663100000000] |
| 04028713 | COPE[0.0000001336842 06] |
| 04028716 | AUD[0.4112384886129347],BAO[5.0000000000000000],ETH[0.4323322600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 04028718 | USD[222.5430976000000000],USDC[2000.0000000000000000] |
| 04028728 | BTC[0.0000001280000000],ETH[0.0000009394000000],FTT[0.0561768800000000],LUNA2[0.0033148016860000],LUNA2_LOCKED[0.0077345372660000],TRX[0.0008160000000000],USD[0.0751525469535000],USDT[100.0067261370204088],USTC[0.4692262000000000] |
| 04028739 | ATLAS[74.2000000000000000] |
| 04028748 | NFT[349273316515947328][1],NFT[454574548183722279][1],NFT[508307123057772017][1],USDT[0.0168990407500000] |
| 04028760 | BNB[0.0000001143287 49],DOGE[0.0000000005000000],GENE[0.0000000145652 00],LUNA2[0.0000002194462861],LUNA2_LOCKED[0.0000005120800009],LUNC[0.0047788544693733],MANA[0.0000000665180 0],MATIC[0.0000005694296 42],SHIB[0.0000000465778 00],SOL[-0.0000000042086841],TRX[0.0000000143951 10],USD[0.0000003591436 29],USDT[0.0000000057698979] |
| 04028763 | USD[-2.1764498516948614],USDT[2.4534883758861378] |
| 04028771 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04028779 | RSR[135356.2034377280185200],USDT[0.0000000097399776] |
| 04028783 | COPE[0.0000000100000000] |
| 04028786 | USD[50.0000000000000000] |
| 04028787 | ETH[0.0259004955382884],ETHW[0.0257597321668384],SOL[0.0000000020000000] |
| 04028788 | LUNA2[0.4892681052000000],LUNA2_LOCKED[1.1416255790000000],USD[0.0000017422365900] |
| 04028789 | TRX[0.0007780000000000] |
| 04028797 | KIN[1.0000000000000000],USD[0.0000000051118810] |
| 04028800 | TRX[0.0009460000000000],USD[0.3366075061000000] |
| 04028802 | TONCOIN[40.3784280500000000],USD[0.0000049845920] |
| 04028819 | EUR[20000.0000000000000000],PEOPLE[25100.0000000000000000],USD[-3264.5068075678242636] |
| 04028824 | LUNA2[0.0000000403394492],LUNA2_LOCKED[0.0000000941253815],LUNC[0.0087840000000000],TONCOIN[0.0000000100000000],TRX[0.0003200000000000],UMEE[1.1220000000000000],USD[0.0000000128997044],USDT[0.0000000000108468] |
| 04028825 | BTC[0.0000000063355994],SUSHI[0.0000000088000000] |
| 04028829 | USD[0.5027010652545234000000000],USDT[32.8223885363029489] |
| 04028832 | USD[0.0000029380735862] |
| 04028842 | LRC[1164.7868000000000000],USD[0.9838458510000000],USDT[0.0083170100000000],XRP[0.4701000000000000] |
| 04028847 | ATLAS[0.0000000021594152] |
| 04028869 | NFT[369250114387309991][1],NFT[531474120791749611][1],NFT[554377157006134850][1],USDT[0.6067986400000000] |
| 04028871 | BTC[0.0000000255769000] |
| 04028882 | USDT[0.6890710000000000] |
| 04028893 | USD[0.0000000050000000] |
| 04028897 | MATIC[8.2196632300000000],USD[6.3669459857009155] |
| 04028902 | ETHW[0.0813099100000000],USD[0.0000000960976694],USDT[100.4626285000000000] |
| 04028903 | TRX[0.0000010000000000],USD[74.4062507314000000],USDT[0.0066770000000000] |
| 04028914 | USD[0.0000000131202428],USDT[0.0887982800000000] |
| 04028924 | USDT[0.1237507500000000] |
| 04028925 | NFT[496534905533765490][1],NFT[524077044004736854][1],NFT[535865364410425247][1],USD[0.0669842600000000] |
| 04028926 | TRX[0.0013320000000000],USDT[1627.0000000000000000] |
| 04028933 | USD[0.0000000041877600],USDT[0.0000001170891944] |
| 04028944 | USD[-226.2273270875000000],USDT[550.0000000000000000] |
| 04028946 | BTC[0.0272076512503500],USD[0.0001228700000850],USDT[-0.0003206537853190] |
| 04028948 | USDT[0.0003906191015373] |
| 04028949 | BAO[4.0000000000000000],BTC[0.0000000040551642],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0002540565231000],LUNA2_LOCKED[0.0000592798554000],LUNC[5.5321342800000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0008372936002694] |
| 04028950 | ATLAS[33.8000000000000000],COPE[0.3499842100000000] |
| 04028961 | TRX[0.0000000080000000],USD[0.0000000053088267] |
| 04028963 | AKRO[3.0000000000000000],ATLAS[829.2258061500000000],AVAX[0.0003351500000000],BAO[9.0000000000000000],BTC[0.0228612100000000],DENT[1.0000000000000000],DOT[7.4250746400000000],ETH[0.0423224800000000],ETHW[0.3273985100000000],EUR[348.4093081344524039],GALA[2486.6884746600000000],JOE[196.5356401600000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0000003610064270000],LUNC[0.0000000092159292],MATIC[99.0974275300000000],SOL[7.1775889200000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0008283864730207] |
| 04028965 | BTC[0.0041025500000000],USDT[0.0002852318649340] |
| 04028966 | BTC[0.0003938748100000],USD[0.0001132774219174] |
| 04028968 | TRX[4.0000000000000000] |
| 04028980 | ETH[0.0159975981645050],FTM[0.0000000065240800],MATIC[0.0000000031133600],NFT[462516792347378836][1],NFT[567700219255899970][1],SOL[0.0000000033656114] |
| 04028984 | COPE[0.0000001000000000] |
| 04028987 | LTC[0.0000000010000000] |
| 04028998 | NFT[406836161405553768][1],NFT[497660926938750846][1],NFT[510670623912113339][1],NFT[526089732655341273][1],TRX[0.0002870000000000],USDT[7159.8906663800000000] |
| 04029004 | TRX[1.0000000000000000],USD[0.0000000066520352] |
| 04029006 | ATLAS[0.0000000093157484] |
| 04029007 | AVAX[0.0000000045756498],BNB[0.0000000044441792],BRZ[0.0000000033226564],BTC[0.0000000066049278],DOT[0.0000000019041295],ETH[0.0000000129359317],FTT[410.0003000000000000],KNC[0.0000000003907969],LUNC[0.0000000008330365],RUNE[0.0000000055654800],SOL[0.0000001394629993],TRX[482680.6843600000000000],USD[184684682.1480658272708918],USDT[0.0000000006504456] |
| 04029008 | BAO[3.0000000000000000],NFT[289421594298385338][1],NFT[307636320857761289][1],NFT[390972280195504271][1],NFT[499650176686631267][1],USDT[0.0000071209730820] |
| 04029009 | TRYB[-0.0900447216754654],USD[36273.7431581418712494] |
| 04029013 | USD[0.8174985000000000] |
| 04029014 | ATLAS[0.0000000015393776] |
| 04029015 | COPE[0.0000001000000000] |
| 04029025 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[7.0000000000000000],ETH[0.0000000596633006],GENE[0.0000000988500000],KIN[15.0000000000000000],NFT[298976072803536028][1],NFT[322145415027197614][1],NFT[518686646896638881][1],RSR[2.0000000000000000],SOL[0.0000000090860880],UBXT[4.0000000000000000],USD[0.0000001109183634],USDT[0.1488820065744289] |
| 04029028 | BTC[0.0240502000000000],TRX[0.0000500000000000],USDT[1820.7906935300000000] |
| 04029032 | NFT[364314489487002963][1],NFT[417484855180509019][1],NFT[477516312349162838][1],SAND[0.0000000002035576],USD[0.0000001702063457],USDT[0.0000082822153199] |
| 04029033 | USD[25.0000000000000000] |
| 04029034 | USD[0.2069904565853850] |
| 04029036 | BNB[0.0002748000000000],BTC[0.1513931800000000],FTT[92.5880912900000000],GMT[0.0029356500000000],NFT[295022429986880920][1],NFT[296683553479038334][1],NFT[296821167086869124][1],NFT[329531872577192366][1],NFT[443655028645494432][1],NFT[505719052363162035][1],NFT[575015499798887023][1],SOL[0.0002942100000000],TRX[0.0007780000000000],USD[0.6874812800000000],USDT[0.5124886300000000],XPLA[7391.4485740500000000] |
| 04029037 | SOL[0.0000975600000000] |
| 04029046 | USD[21.1673771832875000],XRP[0.2781848000000000] |
| 04029049 | TONCOIN[3.2600000000000000] |
| 04029057 | SOL[0.0000975600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04029072 | NFT (346902322603196475)[1],NFT (503781729438489998)[1],NFT (573004477277190627)[1],USDT[1.647661000000000] |
| 04029075 | USD[0.000000000500512100] |
| 04029080 | BTC[-0.010794957456641300000000],LUNA2[0.000030309695460],LUNA2_LOCKED[0.000007072262740],LUNC[0.6600000000000000],SOL[-1.0175075358890273],USD[352.4295202650481922] |
| 04029095 | BTC[0.010730180000000000],LUNA2[0.003388010025700],LUNA2_LOCKED[0.000905356726600],LUNC[84.490000000000000],TONCOIN[0.080000000000000],USD[2.2698568500000000],USDT[1.0610152000000000] |
| 04029104 | OMG[1.052164080000000],USDT[0.000000060100652] |
| 04029106 | USD[0.003254377875657] |
| 04029110 | AVAX[0.000000011607125],BNB[0.000000051650176],ETH[0.000212751177551145],FTM[0.0000000040966120],HT[0.0000000005912643],LUNC[0.000000051767000],MATIC[0.00000083015958],SOL[0.0000000391169309],TOMO[0.000000086755350],TRX[0.00013551915117941],USDT[0.0000000005313635] |
| 04029111 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000003906116000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04029112 | ETH[0.00000000100000000],USD[2.8155354761269025],USDC[817.400000000000000],USDT[0.0000000087525332] |
| 04029113 | USD[25.0000000000000000] |
| 04029116 | ATLAS[3.8000000000000000] |
| 04029117 | SOL[0.000000029486000] |
| 04029122 | NFT (429529063748497839)[1],NFT (449074169013898133)[1],NFT (495806251009071223)[1],USDT[0.000141881502376] |
| 04029124 | USDT[13.520000000000000] |
| 04029128 | LTC[0.000000070000000],USD[0.000000001363572] |
| 04029134 | ATLAS[0.000000001549640],NFT (394576947037847753)[1],NFT (480010574740503718)[1],NFT (493544167180882970)[1],TRYB[0.00000000667888512],USD[0.000000011520012],USDT[0.000000002425824] |
| 04029150 | COPE[0.00000010000000] |
| 04029151 | BTC[0.000047030000000],UBER[0.055949441000000],USD[0.000001932389821] |
| 04029152 | COPE[0.00000010000000] |
| 04029153 | APT[0.010539990000000],ETH[0.001000000000000],SOL[1.1204786600000000],USD[2235.8735408300000000],USDT[0.000000068032437] |
| 04029157 | DOGE[0.440000000000000],LUNA2[0.086676682030000],LUNA2_LOCKED[0.202245591400000],LUNC[18874.030000000000000],USD[0.0079328648159460],USDT[0.1391220072814196] |
| 04029158 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.000000117119344],USDT[0.000000007603070] |
| 04029162 | BCH[0.000517170000000],LTC[0.001435890000000],LUNA2[0.000118345583600],LUNA2_LOCKED[0.000276139695200],LUNC[25.770000000000000],RAY[0.1433545600000000],TRX[0.0103520000000000],USD[0.0098473114051870] |
| 04029168 | TRX[0.001616000000000],USDT[2873.2912948200000000] |
| 04029169 | COPE[0.00000010000000] |
| 04029172 | USD[0.0000005371729],USDT[0.000000070796001] |
| 04029181 | BAO[1.0000000000000000],ETHW[1.816046460000000],KIN[3.0000000000000000],LTC[0.000000002000000],TONCOIN[0.230000000000000],TRX[1.0000000000000000],USD[0.000000033231296],USDT[69.6396718960000000] |
| 04029182 | USDT[0.000000005320000] |
| 04029183 | BNB[0.000000005463275],LTC[0.000000065516360],TRX[0.0000000245258572],USD[-0.0000000009920000] |
| 04029184 | USD[30.0000000000000000] |
| 04029185 | BTC[0.000000080000000],LTC[0.000000002000000],NFT (313587676947963570)[1],NFT (334232571294661214)[1] |
| 04029187 | XRP[15.104337010000000] |
| 04029193 | FTT[10.6000000000000000],MBS[581.000000000000000],USD[0.0138180215000000] |
| 04029194 | FTT[150.119701318841640],SRM[26.0217105700000000],SRM_LOCKED[800.778289430000000],USD[1969404.06301052622999925],USDT[0.000000052064376] |
| 04029197 | USDT[17.7184843722561747000000000] |
| 04029199 | ETH[0.126051635000000],ETHW[0.126051635000000],TONCOIN[19.000000000000000],USD[0.5359224876943222] |
| 04029201 | ATLAS[168.168345120000000],AVAX[1.105918420000000],BF_POINT[200.000000000000000],BNB[0.000000009640000],BTC[0.010514920000000],CRO[37.297340960000000],ETH[0.059921890000000],ETHW[0.059178190000000],EUR[0.165820356531767],FTM[145.767994010000000],GALA[789.101725410000000],GMT[15.9111840200000000],LINA[20.000003236400650],LUNA2_LOCKED[0.000007055160510],LUNC[0.658403990000000],MATIC[133.590011250000000],SKL[556.860123670000000],SOL[2.159888390000000],SWEAT[0.2670367300000000],TRX[95.506756590408925],USD[0.0048675996210486],USDT[0.0022488609564950] |
| 04029203 | USD[7.0000002994918645] |
| 04029205 | TRX[0.000778000000000],USD[0.3457287441000000],USDT[0.0058330000000000] |
| 04029206 | USD[0.0007280637775787],USDT[0.0000000104301590] |
| 04029211 | ATLAS[4.2000000000000000] |
| 04029213 | TRX[0.000805000000000],USD[-2.3047092561571874],USDT[2.5714624000327910] |
| 04029218 | LTC[0.002472000000000],USD[0.000000010000000] |
| 04029223 | ATLAS[4.0000000000000000],COPE[0.000000010000000] |
| 04029228 | LUNA2[0.113256769500000],LUNA2_LOCKED[0.264265795400000],LUNC[24661.900000000000000],USD[0.0012355372926523] |
| 04029230 | BNB[0.000000010000000],TRX[0.001554000000000],USD[0.0002561450238905],USDT[2.5979784287183840] |
| 04029232 | BTC[0.000000011374609],LTC[0.000000014280490],MANA[0.000000100000000],SNX[0.000000100000000] |
| 04029235 | ATLAS[0.2000000000000000],COPE[0.4999999900000000] |
| 04029244 | USDT[11.0000000000000000] |
| 04029246 | ATLAS[4.0000000000000000],COPE[0.000000010000000] |
| 04029247 | USD[0.000000017441505],USD[788.9407574669776928],USDT[0.0000000143875476] |
| 04029258 | USD[25.0000000000000000] |
| 04029262 | COPE[0.00000010000000] |
| 04029263 | BNB[0.004797020000000],BTC[20.000000080000000],ETH[0.055322200000000],FTT[0.000000010000000],GAL[1.0000000000000000],GMT[0.000000099500000],GST[80.539656131578048],NFT (295443148027041730)[1],NFT (357791497901381458)[1],NFT (361433648525446618)[1],NFT (444877177892766495)[1],NFT (470354081240669805)[1],NFT (522029149383528054)[1],NFT (543770249078008588)[1],SOL[0.000000028212857],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[244.5627573476082788],USDT[0.0000089760103703] |
| 04029269 | TRX[0.000022000000000],USDT[4250.0200000000000000] |
| 04029272 | ATLAS[1.3000000000000000],COPE[0.7000000000000000] |
| 04029289 | BTC[0.000000100000000],NFT (424145530643780136)[1],NFT (430527666741148462)[1] |
| 04029291 | COPE[0.9000000100000000] |
| 04029296 | NFT (440925220185997196)[1],NFT (452872355651300330)[1],NFT (538248991290112323)[1],NFT (551803866926159270)[1],USD[0.0000000021851700] |
| 04029297 | COPE[0.1838250400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04029298 | USD[1.5400000000000000] |
| 04029300 | ATLAS[0.0000000090318529],COPE[0.0000000144206242],MTL[0.0000000067654444],SLRS[0.0000000034439800],SNY[0.0000000007701358],STEP[0.0000000042584640] |
| 04029306 | SOL[8.5000000000000000] |
| 04029309 | ATLAS[1.2000000000000000] |
| 04029312 | ANC[0.8193930000000000],USD[0.0976201600000000],USDT[0.0839491000000000] |
| 04029313 | SOL[0.0083861400000000],USDT[0.0062663899750000] |
| 04029316 | BTC[0.0000346168870000],DOGE[0.5192000000000000],DOT[0.0991200000000000],ETH[0.1549997800000000],LINK[0.0925800000000000],TRX[0.7926000000000000],USD[151.5993294200000000],USDT[0.4269089720000000] |
| 04029318 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SOL[3.0000000000000000],USD[493.2719364100000000] |
| 04029320 | NFT [29850585645592745 6][1],NFT [30805094250749948 5][1],NFT [39893188059543618 0][1],NFT [48261246565981129 7][1],NFT [50355170347485098 5][1],USD[27156.4638874700000000],USDT[95912.9491972300000000] |
| 04029325 | ATLAS[4.0000000000000000] |
| 04029326 | USD[2.6827148075000000] |
| 04029327 | USD[13.5873114520000000] |
| 04029329 | ETH[0.0050872960000000],ETHW[0.0050872960000000] |
| 04029332 | BTC[0.0000217498930375],ETH[0.0000031000000000],ETHW[0.0000031000000000],TRX[0.0000010000000000],USD[0.0019364077570360],USDT[0.0000000063375000] |
| 04029339 | BNB[0.0300000000000000],USDT[8.9942486300000000] |
| 04029342 | ATLAS[14.9000000000000000],COPE[2.0500000000000000] |
| 04029344 | AAVE[1.0216339000000000],APE[0.0000000100000000],BF_POINT[200.0000000000000000],BNB[2.6139047300000000],BTC[0.0200176900000000],ETH[3.7861407400000000],ETHW[1.0070437403000440],FTT[48.7321868816978224 4],LINK[25.2440621200000000],LUNA2[0.0093815763980000],LUNA2_LOCKED[0.0218903449300000],LUNC[0.0060502200000000],NFT [40708090406114333 0][1],NFT [43191903160523738 8][1],NFT [50683828373064433 0][1],SOL[9.1664644200000000],USD[0.0000000197517165],USDT[0.0000000285119491],USTC[1.3280035500000000] |
| 04029345 | MXN[0.0002347393090360] |
| 04029353 | USD[25.0000000000000000] |
| 04029354 | BNB[5.0000000000000000],USD[0.0000000001362060],USDT[10872.1048863083781470] |
| 04029363 | COPE[0.8859069440000000] |
| 04029365 | SOL[0.0000975600000000] |
| 04029370 | ATLAS[4.0000000000000000] |
| 04029371 | GODS[0.0290000000000000],USD[0.6183040725000000] |
| 04029373 | AAVE[0.0099981000000000],CHZ[744.8909456300000000],DOGE[538.1400000000000000],ETH[1.0684626700000000],ETHW[2.2381923100000000],MANA[48.3100000000000000],TRX[1844.6280500000000000],UNI[32.2800000000000000],USD[1.4645446708000000000000],USDT[0.2232329275000000],XRP[6514.6455510000000000] |
| 04029375 | AAVE[0.0099981000000000],TRX[0.0003400000000000],USD[0.3154943891510662],USDT[0.0000000024735131] |
| 04029376 | COPE[0.0000001000000000] |
| 04029377 | USD[0.0000000060103386],USDT[0.0000000040000000] |
| 04029387 | DOGEBULL[8.3000000000000000],MATICBEAR2021[15500.0000000000000000],MATICBULL[290.0000000000000000],TRX[0.0000020000000000],USD[0.2254000340000000],USDT[0.0000000049782002] |
| 04029391 | USD[1.1941796500000000] |
| 04029392 | COPE[0.0000001000000000] |
| 04029393 | ATLAS[4.0000000000000000] |
| 04029399 | LUNA2[0.0067394660980000],LUNA2_LOCKED[0.0157254209000000],USD[1.5323885100000000],USDT[0.9017091700000000],USTC[0.9540040000000000] |
| 04029401 | SOL[0.0000975600000000] |
| 04029404 | SOL[0.0000000127394 56],YGG[3.2205857100000000] |
| 04029415 | COPE[0.0000001000000000] |
| 04029427 | SOL[0.0000975600000000] |
| 04029443 | DOT[22.9954000000000000],USD[0.7802685740295228000000000],USDT[1.3464208020458844] |
| 04029464 | SOL[0.0000975600000000] |
| 04029469 | ETHW[0.0958192200000000],LTC[0.0000000036000000],USDT[0.0000000080000000] |
| 04029470 | 1INCH[0.0000000042906910],APE[0.0000000052233530],BTC[0.0000103129019219],DOGE[0.0000027200000],ETH[0.0872144213739000],FTT[0.0112283321841074],LTC[0.0066184277000000],LUNA2[0.0050916466120000],LUNA2_LOCKED[0.0118805087600000],LUNC[1108.7167696774000000],RUNE[0.0000046400000000],SUSHIHALF[0.0000072200000000],TONCOIN[0.0000000873000000],USD[1783.6023976960610868000000000],USDT[0.0000001155874 25] |
| 04029476 | BNB[-0.0000000016224800],BTC[0.0000000445404 00],TRX[0.0000060000000000],USD[0.0000001011330426],USDT[0.0000000053522843] |
| 04029477 | TRX[0.0000180000000000],USD[0.2952993924267677],USDT[5.1100000086507820] |
| 04029480 | DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000350000000000],USDT[0.0000147141416476] |
| 04029482 | TRX[0.8100000000000000] |
| 04029497 | USD[25.0000000000000000] |
| 04029499 | SOL[0.0000975600000000] |
| 04029501 | ATLAS[9660.0000000000000000],ETH[0.0000001000000000],FTM[775.0000000000000000],SAND[212.4122870561294006],USD[0.9567303830381943] |
| 04029505 | TRX[0.0300010000000000] |
| 04029507 | ALGO[6.9986000000000000],BNB[0.0039722400000000],ETH[0.0003852411700000],ETHW[0.0313852411700000],GALA[104.4578714000000000],LUNA2[0.0000000285645918],LUNA2_LOCKED[0.0000000666507142],LUNC[0.0062200000000000],SOL[0.5498900000000000],USDT[0.0000001222411348],XRP[26.9922000000000000] |
| 04029511 | KIN[1.0000000000000000],USD[0.0002307386923117] |
| 04029513 | ATLAS[1.7000000000000000] |
| 04029519 | TONCOIN[0.0500000000000000],USD[0.0000000017500000] |
| 04029522 | BTC[0.0000005000000000],MATIC[1.0000000000000000],USD[0.0000083319199904],USDT[0.0000000076269214] |
| 04029524 | BTC[0.0000953256380960],ETH[0.0003737700000000],ETHW[0.0000376793589 13],USD[334.9238158825013134] |
| 04029525 | TRX[0.0000010000000000] |
| 04029527 | TONCOIN[7.5000000000000000] |
| 04029531 | USD[24.3017686371744387] |
| 04029532 | NFT [31756881201401188 3][1],NFT [34341741872250915 8][1],NFT [55841943666282780 3][1],USD[0.0000000045000000] |
| 04029540 | BNB[0.0000000074954872],ETH[0.0000000881238 60],HT[0.0000009962920 0],MATIC[0.0000000043598066],SOL[0.0000000171361 60],TRX[0.0000000092985695],USD[0.0000025062683970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04029542 | FTT[21.694760200000000000],USD[0.8147767926465182] |
| 04029546 | USD[0.0100100000000000] |
| 04029549 | SOL[0.0000975600000000] |
| 04029550 | AAVE[0.0043807000000000],AVAX[0.0320324800000000],BTC[0.1286032417573000],DOGE[0.6404813700000000],ETH[2.0672270500000000],ETHW[0.0001638300000000],KIN[1.0000000000000000],LUNA2[0.0002275780929200],LUNA2_LOCKED[2.1856829122168200],LUNC[8.0034457800000000],SOL[0.0070505600000000],TRX[12.9975300000000000],USD[7673.7207707152227118],USDT[56059.0069718965961995],USTC[0.7689420000000000],WBTC[0.0009558000000000] |
| 04029552 | BTC[0.0000010356828351],FTT[0.0002201786400000],MATICBULL[2.0000 ],USD[0.0102332661550000] |
| 04029554 | FTT[0.6446569400000000],TRX[0.0000010000000000],USDT[0.0000003997223154] |
| 04029556 | ATLAS[2.0000000000000000] |
| 04029561 | ATLAS[1949.2578082500000000],DENT[1.0000000000000000],USD[0.0100000001702124] |
| 04029562 | USD[500.2855016910560480],USDT[0.0000000013666085] |
| 04029563 | ATLAS[1.2000000000000000] |
| 04029571 | COPE[0.0000001000000000] |
| 04029578 | SOL[0.0000975600000000] |
| 04029583 | AAVE[0.0199420000000000],ATOM[66.2682581600000000],AUDIO[1.9846100000000000],AVAX[1.9972000000000000],BCH[0.0009612000000000],BNB[0.0099883600000000],BTC[0.1009877190000000],CHZ[9.9780000000000000],COMP[0.0003576000000000],DOGE[3.7816000000000000],DOT[0.0998000000000000],FTT[0.2984488000000000],HNT[0.0996400000000000],KNC[0.0984000000000000],LTC[4.7091486000000000],LUNA2[1.3286194870000000],LUNA2_LOCKED[3.1001121350000000],LUNC[34.2800000000000000],RUNE[0.1986000000000000],SOL[0.0099620000000000],SRM[54.9893560000000000],SXP[0.0974200000000000],TRU[0.9610000000000000],TRX1.6652560000000000],UNI[0.0487100000000000],USD[15.4926564410488880],USDT[595.9162108651479985],WRX[1.9692000000000000],XRP[190.9253740000000000],YFI[0.0099920000000000] |
| 04029587 | ETH[0.0007376000000000],ETHW[0.0007395331077842],FTT[0.0042515496740730],MATIC[8.0000000000000000],USD[0.2320265647000000],USDT[0.0018714487871692] |
| 04029589 | AKRO[1.0000000000000000],ATOM[8.4057076600000000],BAQ[6.0000000000000000],DOT[17.8057983500000000],KIN[3.0000000000000000],LINK[13.5334702500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0526379552611705],XRP[0.7129303200000000] |
| 04029595 | ATLAS[6.4000000000000000] |
| 04029597 | AKRO[1.0000000000000000],LTC[0.0006315000000000],USD[0.0344208500000000],USDT[0.0000000048779209] |
| 04029604 | USDT[0.0001423500826648] |
| 04029619 | BNB[0.0000000336000000],TRX1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0001259139392688] |
| 04029623 | COPE[0.0000001000000000] |
| 04029626 | BAO[2.0000000000000000],BAT[0.0000284100000000],BNB[0.0000001000000000],KIN2.0000000000000000],LRC[0.0001054500000000],LTC[0.0001250000000000],NEXO[0.0000863400000000],SAND[0.0000862800000000],USD[0.0000057189500088],USDT[0.0000000708249982],XRP[0.0000403200000000] |
| 04029631 | LTC[0.0000002093189],TONCOIN[6.0000001000000000] |
| 04029636 | NFT (43169474385554709)[1],NFT (54166190157002678)[1],NFT (57284858082472293)[1],USD[2.9948524325000000] |
| 04029639 | ETH[0.0003776000000000],ETHW[0.0003775817253576],LUNA2[0.0000003818654224],LUNA2_LOCKED[0.0000009819010322],LUNC[0.0083152000000000],SOL[0.0098616600000000],TONCOIN[0.0900000000000000],USD[0.0072452449079660],USDT[0.0000000662017810] |
| 04029642 | MBS[11494.9674654800000000],USD[0.3331884900000000],USDT[0.0000000805131129] |
| 04029648 | AXS[0.0000000084833763],BTC[0.0000000033328920],ETH[0.0093800079496167],ETHW[0.0000000089018589],EUR[0.0000000514152322],USDT[0.0000000010636363] |
| 04029675 | AUD[0.0000011188599480],SOL[0.1468013500000000] |
| 04029682 | COPE[0.0000001000000000] |
| 04029684 | LUNA2[10.9294559800000000],LUNA2_LOCKED[25.5020639500000000],NFT (321299901843373229)[1],NFT (419944070603231292)[1],TRX[0.0007770000000000],USD[0.0000000074759952],USDT[515.0351763790942490] |
| 04029691 | ETH[-0.0000000003431100],TRX[0.0000000095768077],XRP[1.0000000000000000] |
| 04029697 | USDT[36.0000000000000000] |
| 04029704 | COPE[0.0000001000000000] |
| 04029711 | FTT[25.0000000000000000],GST[130.0000000000000000],SOL[6.1657923369845600],STG[0.0047952900000000],USD[3.8000000041511930] |
| 04029715 | SOS[200000.0000000000000000] |
| 04029716 | ATLAS[1.5000000000000000] |
| 04029718 | USD[30.0000000000000000] |
| 04029724 | USD[520.0000000000000000] |
| 04029733 | USD[0.0000358902176104] |
| 04029737 | USD[0.0000000050000000] |
| 04029739 | EUR[4.9977784000000000],TONCOIN[2.1294482900000000],USD[0.1787778387714594] |
| 04029757 | USD[0.0001536939957232] |
| 04029776 | AKRO[1.0000000000000000],BAQ[8.0000000000000000],BTC[0.0287615500000000],DENT[3.0000000000000000],ETH[0.5707413500000000],KIN[8.0000000000000000],NFT (425594198246715528)[1],NFT (516333989338145923)[1],NFT (522001707964166368)[1],NFT (567801035825388507)[1],NFT (574295384578577607)[1],UBXT[4.0000000000000000],USD[58.3267741530050502] |
| 04029779 | AAVE[2.8874428374274470],BAT[804.1711558416821236],BTC[0.1357963500000000],COMP[3.3479194876711425],ETH[0.0028720556423611],ETHW[0.0028720556423611],GALA[3165.8771035187605484],GRT[4202.4498397784857010],LINK[78.1608693647158744],LUNA2[5.7992892940000000],LUNA2_LOCKED[13.5316750200000000],LUNC[18.6817658737976238],RNDR[268.9579817500429356],SUSHI[474.2659467172072770],YFI[0.0182831526135270] |
| 04029780 | BAQ[1.0000000000000000],GMT[11.4142796000000000],USD[0.0000000161175560],USDT[0.2811850000000000] |
| 04029782 | USD[0.0000000072603611] |
| 04029788 | LUNA2[0.0000633539826600],LUNA2_LOCKED[0.0001407825959000],LUNC[3.1381600000000000],SOL[1.0420295000000000],TONCOIN[0.0500000000000000],USD[0.4100555043000000] |
| 04029790 | BNB[0.0588599600000000],ETH[1.7236590000000000],ETHW[1.7236590000000000],USDT[369.8571854900000000],XRP[94.0000000000000000] |
| 04029802 | BAQ[1.0000000000000000],USD[0.0101231270335280] |
| 04029813 | AKRO[1.0000000000000000],BAQ[6.0000000000000000],BTC[0.0031508300000000],CRV[11.0696147300000000],ETH[0.0775421900000000],ETHW[4.6447499700000000],KIN[6.0000000000000000],SHIB[5663067.5406929700000000],SOL[1.3393917700000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000003223678 78] |
| 04029814 | USD[0.0000000052041794] |
| 04029815 | CREAM[0.0095040000000000],ETH[0.0000001000000000],PAXG[0.0000246100000000],SHIB[99360.0000000000000000],SLP[9.7739387000000000],USD[-0.0013725919749532],USDT[0.0000000032736102] |
| 04029818 | TONCOIN[0.0250000000000000],USD[0.0053306404021660] |
| 04029824 | ETH[0.0001090001094200000],NFT (333110282531117839)[1],NFT (338237201553648214)[1],NFT (370752668514633611)[1],NFT (477664940353114528)[1],NFT (484630508848095750)[1],NFT (524111681612236484)[1],NFT (568286190247542010)[1],SOL[0.0000023061326516],USD[0.0000001489893660],USDT[0.0000000070000000] |
| 04029835 | AAVE[0.0092743400000000],BTC[0.0000000050000000],TRX[0.0014860000000000],USD[0.0018384171400000],USDT[0.0000000080173942] |
| 04029838 | USD[26.4621584700000000] |
| 04029848 | FTT[1.1977600000000000],USD[1.2348000000000000] |
| 04029856 | TRX[0.0000090000000000],USD[0.0159497997590054],USDT[422155.4461599400000000] |
| 04029858 | USD[0.0037926374250000] |
| 04029859 | AUD[0.0000112885267298],USD[0.0000152183187938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04029860 | BTC[0.0521457600000000],ETH[1.6306570900000000],ETHW[1.6306570900000000],LUNA2[1.2706184780000000],LUNA2_LOCKED[2.9647764490000000],LUNC[191.4155933500000000],USD[12.9322932594392289] |
| 04029861 | USD[0.0000000039637632] |
| 04029862 | BTC[0.0000000005055200],USD[0.0003687047204971] |
| 04029867 | FTM[1035.3249342400000000] |
| 04029871 | COPE[0.3800000100000000] |
| 04029882 | USD[0.0000000113043956],USDT[0.0000000857960716] |
| 04029887 | TRX[0.0000010000000000],USDT[0.8662408335000000] |
| 04029889 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[0.0001022165922280],MATIC[1.0000182600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5.6637238525298520] |
| 04029890 | EUR[0.0000019124791576] |
| 04029898 | BAO[2.0000000000000000],CRO[0.0019295700000000],DENT[1.0000000000000000],FTT[0.0000214200000000],GBP[491.5828488693452445],KIN[2.0000000000000000],SOL[0.0002015800000000],USDT[0.0000000084496006] |
| 04029899 | ATLAS[2.0000000000000000] |
| 04029904 | USDT[0.0000000090000000] |
| 04029912 | USD[30.0000000000000000] |
| 04029913 | USD[0.6340889401250000],XRP[0.0283550000000000] |
| 04029916 | BNB[0.0099639000000000],BTC[0.0000000065798464],ETH[0.0005220000000000],LUNA2[0.0000000354531589],LUNA2_LOCKED[0.0000000827240375],LUNC[0.0077200000000000],NFT[4341839833882846441[1],USD[0.0000000128125000],USDT[0.0006000000000000] |
| 04029919 | ATOM[1.5507330000000000],BTC[0.0011907470000000],FTT[0.0000000044506431],LTC[0.1700000000000000],USD[910.8769748239197155],USDT[0.0000000027744200] |
| 04029925 | COPE[0.3000000100000000] |
| 04029932 | BTC[0.0002554000000000],TRX[0.9890500000000000],USDT[0.0003901813498056] |
| 04029935 | BUSD[4116.1235208500000000],USD[0.1940500200000000],USDC[2691.7281907100000000],USDT[0.0000000070355847] |
| 04029947 | ETH[0.0023943000000000],ETHW[0.0002394320929802],FTT[0.0853857600000000],USDT[0.0000001822220002] |
| 04029955 | TONCOIN[0.0559354200000000],USD[0.0000000050000000] |
| 04029963 | AKRO[1.0000000000000000],BTC[0.0000034100000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0179204748967614] |
| 04029965 | BTC[0.0000000097554710],EUR[0.0000000027356583],USDT[0.0868813879027506] |
| 04029968 | ATLAS[2.0000000000000000] |
| 04029969 | USD[0.5579678650088928],USDT[0.0000000005965100] |
| 04029976 | BTC[0.0000058200000000],FTT[0.4999000000000000],TONCOIN[37.6459460400000000],USD[0.0000000007274640],USDT[0.0000000076831549] |
| 04029977 | COPE[0.3800000130000000] |
| 04029983 | BTC[0.0000316600000000],USDT[0.8971114178692421] |
| 04029989 | ATLAS[1.2000000000000000] |
| 04029990 | BTC[0.0000000008000000],ETHW[0.0270000000000000],EUR[619.7240405387244496],SOL[0.8199424000000000],USD[0.0000000038995880] |
| 04029993 | BTC[0.2455120610000000],EUR[0.0068589211318078],SOL[0.0038139000000000],STG[1999.6770000000000000],USD[30236.9920412114526523],USDT[1.0000000000976698] |
| 04029994 | ATLAS[7.1000000000000000] |
| 04030000 | USD[25.0000000000000000] |
| 04030001 | COPE[0.3800000130000000] |
| 04030002 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GST[0.0000000005159985],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000026437624],USDT[0.0040308124966368] |
| 04030003 | BTC[0.0000258000000000],USD[14947.4542783000000000] |
| 04030010 | USD[25.0000000000000000] |
| 04030017 | BAO[1.0000000000000000],BTC[0.0005293600000000],SOL[1.3473732953809027],USDT[0.0000197708262778] |
| 04030019 | AMPL[0.0000000015155854],CADD[0.0000000031200000],CRO[0.0000000058440000],DAI[0.0000000044257760],ETH[0.0000000081480000],EUR[0.0000001724196236],GBP[0.0000000026000000],LUNA2[0.0004188212343000],LUNA2_LOCKED[0.0009772495467000],MANA[0.0000000156800000],SHIB[0.0000000075200000],SLP[0.0000000079000000],SOL[0.0000000035340677],TRX[0.2538203108062608],USD[0.0000000244226509],USTC[0.0592861700000000] |
| 04030029 | USD[0.0475573800000000],USDT[69.6301890000000000] |
| 04030042 | USD[2.6051088700000000],USDT[0.0000000074632597] |
| 04030043 | BTC[0.0000000023048800] |
| 04030048 | COPE[0.0000001300000000],USDT[0.0000000034831333] |
| 04030049 | KIN[1.0000000000000000],NFT[304808345340688259][1],NFT[362742055804368570][1],NFT[389052212034441869][1],USD[0.0000000022492962],USDT[0.0000039807127698] |
| 04030050 | TRX[0.0003000000000000],USD[2.0966704355000000],USDT[1.0034240000000000] |
| 04030060 | MOB[9.0000000000000000],USD[1.5623036925000000] |
| 04030071 | COPE[0.0000001300000000],UBXT[0.0000006800000000] |
| 04030072 | BTC[0.0000000075162000],EUR[0.0000252486011818],HT[0.0223400000000000],TRX[0.0003040000000000],USD[0.0000000046831481],USDT[0.0073490136381744],WAVES[0.2227870300000000] |
| 04030075 | USD[25.0000000000000000] |
| 04030079 | AVAX[0.0000000002458000],BCH[0.0000000050978952],BNB[0.0000000043701480],BTC[0.0005656531993199],DOT[0.0000000097263285],ETH[0.0000000079029300],LTC[0.0000000267326000],LUNA2[0.0459238158400000],LUNA2_LOCKED[0.1071555703000000],LUNC[0.0000000067363200],MATIC[0.0000000548000000],SOL[0.0000000059462680],USD[0.0000000090978000] |
| 04030082 | SOL[0.0000000099649629] |
| 04030083 | TONCOIN[0.0700000000000000],USD[0.0049283460000000] |
| 04030084 | ATLAS[2.4000000000000000] |
| 04030085 | COPE[0.0000001400000000],UBXT[0.0000000036000000] |
| 04030095 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000178590514],USDT[0.0000000031524936] |
| 04030097 | USDT[206.7543842639143090] |
| 04030100 | ETHW[0.0574251900000000],LUNA2[0.2462990652000000],LUNA2_LOCKED[0.5746978188000000],USD[0.0000007331668000] |
| 04030110 | COPE[0.0000001400000000],UBXT[0.0000000087000000] |
| 04030115 | ETH[0.0030000000000000],ETHW[0.0170000000000000],EUR[12.3110597100000000],USD[-12.0787472495061594] |
| 04030116 | TONCOIN[70.8858200000000000],USD[0.0079447384000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04030118 | BTC[0.0000000080000000],USD[0.4490420795000000] |
| 04030120 | BTC[0.0000053686000000] |
| 04030122 | BTC[0.0004699424022436],FTT[0.0000000006292250],USD[0.0004140788299983] |
| 04030124 | BAO[4.0000000000000000],BTC[0.0024393700000000],ETH[0.0111231900000000],ETHW[0.0109862900000000],EUR[0.0002748002879126],FTM[89.5550480300000000],KIN[4.0000000000000000],USD[0.0000000074480764] |
| 04030126 | COPE[0.0000000140000000],UBXT[0.0000000026000000] |
| 04030129 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (4233596718855533120)[1],USD[0.0000000033676477] |
| 04030130 | 1INCH[0.9872700000000000],USD[3.1262831420000000] |
| 04030132 | COPE[0.0000001000000000],UBXT[0.0000000012000000] |
| 04030134 | TONCOIN[1.8200000000000000],USD[0.0000000075000000] |
| 04030135 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000043948939],USDC[495.0000044800000000] |
| 04030138 | ETH[0.0000000052234400],USD[0.0000161101387562] |
| 04030146 | COPE[0.0000001000000000] |
| 04030150 | BTC[0.0000000002858086],ETH[0.0000000050665152],EUR[0.0000000082476800],USD[0.0000906230813942] |
| 04030151 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000010000000] |
| 04030152 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000040520980] |
| 04030163 | USD[0.0000067580921024],USDT[0.0000000136322344] |
| 04030167 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000062632432] |
| 04030176 | ATLAS[5.0000000000000000],COPE[0.0000000100000000] |
| 04030177 | USDT[963.0000000000000000] |
| 04030183 | AMPL[0.0492305857922764],LUNA2[0.0057957810480000],LUNA2_LOCKED[0.0135234891100000],USD[0.0000000093651767],USDT[0.0000000004854444],USTC[0.8204208242540000] |
| 04030188 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000076000000] |
| 04030192 | LUNA2[0.0000478455178300],LUNA2_LOCKED[0.0001116395416000],LUNC[10.4184622375455258],TRX[0.0000010000000000],USD[0.0000008390113621],USDT[0.0000004176171015] |
| 04030194 | USD[25.0000000000000000] |
| 04030200 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000026000000] |
| 04030205 | UMEE[10.0000000000000000],USD[7.0192610092000000],USDT[0.0042290800000000] |
| 04030213 | ATLAS[0.3000000000000000],UBXT[0.0000000001093270] |
| 04030216 | BNB[0.0000000095755500] |
| 04030219 | USDT[3.0342243300000000] |
| 04030220 | ATLAS[5.0000000000000000] |
| 04030224 | ATLAS[1.4000000000000000],BCH[0.0003274700000000],COPE[0.2000000000000000] |
| 04030228 | BAO[1.0000000000000000],BNB[0.0000000022000000],DENT[1.0000000000000000],ETH[3.7780453800000000],ETHW[2.3664285400000000],TONCOIN[0.0179907800000000] |
| 04030229 | ATLAS[0.3000000000000000],UBXT[0.0000000000029491] |
| 04030231 | USD[0.0000001864589888],USDT[11.9243690160620948] |
| 04030233 | USD[30.0000000000000000] |
| 04030238 | BAO[1.0000000000000000],BNB[0.0000000008264356],KIN[3.0000000000000000],LTC[0.0000000089494350],LUNA2[0.1521934942000000],LUNA2_LOCKED[0.3551181531000000],LUNC[0.0000000090000000],SOL[0.0000001300053469520],TRX[0.0001130005346952],USD[0.0000917964216854] |
| 04030242 | ETH[0.0000442100000000],ETHW[0.0000442100000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],USD[143.5440350254316847] |
| 04030244 | TONCOIN[0.0406399100000000],USD[0.0082336645000000],USDT[0.0000000050000000] |
| 04030246 | TRX[0.9400010000000000],USD[0.4354997880000000] |
| 04030247 | ATLAS[1.4000000000000000] |
| 04030254 | ATLAS[0.3000000000000000],UBXT[0.0000000008396707] |
| 04030255 | USD[25.0000000000000000] |
| 04030256 | ATLAS[5.0000000000000000],COPE[0.0000000100000000] |
| 04030263 | AKRO[2.0000000000000000],KIN[1.0000000000000000],NFT (3913928910818558870)[1],NFT (5586921360515236689)[1],TONCOIN[0.0000000014750000],USD[0.0000000002026650] |
| 04030274 | BAO[6.0000000000000000],BNB[0.0000000100000000],KIN[5.0000000000000000],NEAR[0.0000000100000000],TRX[0.0017220000000000],UBXT[1.0000000000000000],USD[0.0733475839775945],USDT[9310.3237428820842202] |
| 04030279 | ATLAS[1.2000000000000000] |
| 04030280 | BTC[0.0002238100000000],USD[0.0004017085390313] |
| 04030281 | BNB[0.0000001000000000],USD[3.0659290201779331] |
| 04030285 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000090117715] |
| 04030290 | AKRO[3.0000000000000000],BNB[0.0000000100000000],BTC[0.0000002920000000],DENT[3.0000000000000000],ETH[0.0043629200000000],ETHW[0.0034218500000000],FTM[0.0000000100000000],KIN[41.0000000000000000],LUNA2[36.4227649666860000],LUNA2_LOCKED[0.0116220922700000],RSR[2.0000000000000000],TRX[1.0012360000000000],UBXT[1.0000000000000000],USD[7481.3538948542489183],USDC[100.0000000000000000],USDT[2107.4500972367665982],USTC[0.7050700000000000] |
| 04030292 | ATLAS[16.0000000000000000] |
| 04030295 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000004360488] |
| 04030297 | ATLAS[1.4000000000000000] |
| 04030317 | NFT (3663407204556526031)[1],TRX[123917.0871873600000000],USD[0.0869521058628608],USDT[0.0000000072184720] |
| 04030318 | BNB[0.0000000050000000],ETH[0.0000000120000000],ETHW[0.0000000120000000],USDT[0.0000000040458709] |
| 04030324 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000038816169] |
| 04030325 | DFL[1413.7059344700000000],DOT[4.3646038600000000],SHIB[3779349.9060628700000000],SPELL[15180.2520993300000000],USDT[0.0000000044000416] |
| 04030326 | COPE[0.0000001000000000] |
| 04030327 | USD[0.0000000008605155] |
| 04030333 | ATLAS[1.2000000000000000],COPE[0.2500000000000000] |
| 04030334 | EUR[0.0005066300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04030341 | ATOM[8.57068934460018800],BTC[0.00600153045900000],ETH[0.10034772029976600],ETHW[0.07834771926186190],FTT[2.79996000000000000],LUNA2[0.00000000933000000],LUNA2_LOCKED[0.12313529510000000],LUNC[0.17000000000000000],NFT (30269518896431849)[1],NFT (51081553324371445)[1],NFT (546121120117584908)[1],SOL[1.18681749168040000],USD[0.00000000444100131],USDC[28.78909042000000000],USDT[8.09071827929231751] |
| 04030344 | ATLAS[0.30000000000000000],COPE[0.00000001000000000],UBXT[0.00000000660000000] |
| 04030347 | USDT[2.48000000000000000] |
| 04030354 | DOGE[0.22345061000000000],MATIC[19.01557367000000000],TONCOIN[0.08000000000000000],USD[0.00000000479077714],USDT[0.00688634067747066] |
| 04030355 | ATLAS[0.30000000000000000],COPE[0.00000001000000000],UBXT[0.00000000600000000] |
| 04030357 | COPE[0.00000001000000000] |
| 04030366 | BTC[0.00000000700000000],ETH[0.21490801000000000],ETHW[0.21490801000000000],USD[571.67074800861317600000000],XAUT[0.00000000700000000] |
| 04030373 | ATLAS[0.30000000000000000],COPE[0.00000001000000000],UBXT[0.00000000024000000] |
| 04030377 | ETH[0.00000000510000000],USDT[0.00000000800000000] |
| 04030378 | USD[25.00000000000000000] |
| 04030381 | USD[0.00000004783258988] |
| 04030383 | GRT[402.92746000000000000],LRC[184.93502000000000000],SLP[33700.46000000000000000],USD[29.49275459192000000] |
| 04030384 | TRX[0.00155600000000000],USD[0.00000000439053],USDT[0.00000006947168] |
| 04030389 | USD[1.14848592000000000],XRP[0.59678600000000000] |
| 04030390 | BTC[0.00000000455664.13],FTT[0.59388338000000000],LTC[0.00000000614482264],TRX[0.00090400000000000],USD[0.00000001261933932],USDT[0.00128728258409] |
| 04030391 | ATLAS[1.20000000000000000],COPE[0.70000000000000000] |
| 04030392 | NFT (292096586003071244)[1],NFT (340592199540928413)[1],NFT (541706284354998411)[1],TRX[0.00000100000000000],USDT[0.00000000155804608] |
| 04030393 | TRX[0.00155600000000000],USDT[2.14038055200000000] |
| 04030402 | GOG[139.00000000000000000] |
| 04030404 | CLV[3433.68000000000000000],USDT[0.00000000011750000] |
| 04030405 | ATLAS[1.01000000000000000],AUDIO[0.00000000215476],BAND[0.00000000057297408],C98[0.00000000780380800],COPE[0.00000007383809000],CVC[0.00000001374609600],DFL[0.00000008775896800],FRONT[0.00000007060171500],HXRO[0.00000167217052],MAPS[0.00000092029482000],MEDIA[0.00000079557920],PORT[0.00000000918721148],PRISM[0.00000000147170402],REAL[0.00000007221007600],RENI[0.00000008685898800],RNDR[0.00000001476447200],SLND[0.00000002965482600],STSOL[0.00000003209656500],TULIP[0.00000000877079000] |
| 04030407 | APT[10.3510284903676300],ETH[1.08703511118260550],ETHW[1.08987330302616360],FTT[303.97000000000000000],JPY[1002.34478649000000000],MATIC[861.99786166661255950],NFT (42281224696746348)[1],NFT (557686461976125707)[1],TRX[0.00001200000000000],USD[333.50942102785897300000000],USDT[0.00228086864181817] |
| 04030408 | USD[0.00000017050961976],USDT[0.00000003308808208] |
| 04030411 | ATLAS[0.30000000000000000],UBXT[0.00000003999820] |
| 04030416 | MATIC[0.00000000264000000] |
| 04030417 | AURY[1.06855397000000000],GENE[12.84449300000000000],GOG[313.59368934000000000],USD[235.06587585044263327] |
| 04030422 | TONCOIN[0.09000000000000000],USD[0.00000004250000000] |
| 04030425 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000010000000000],ETHW[0.00000010000000000],KIN[3.00000000000000000],NFT (315258715728807242)[1],NFT (366833067231387489)[1],NFT (396409117412356143)[1],NFT (517822305414306426)[1],NFT (574851430228186268)[1],SOL[0.00000040000000000],TRX[0.00043000000000000],USD[0.00000007535871169],USDT[0.00018956776933381] |
| 04030428 | LEO[436.00347788444346768],LUNA2[0.10277939660000000],LUNA2_LOCKED[0.23981859210000000],LUNC[22380.43000000000000000],USD[5.63017054830391176] |
| 04030432 | DOT[13.30839887400000000],ETH[0.07800384390000000],ETHW[0.07800384390000000],LUNA2[1.14809455400000000],LUNA2_LOCKED[2.67888729200000000],LUNC[250000.00628800000000000],USD[31.65849326956321750000000000] |
| 04030442 | FTT[2.07727654390500],USD[1511.30858661326070021],USDT[0.00564007375465755] |
| 04030444 | ATLAS[0.30000000000000000],UBXT[0.00000000053797966] |
| 04030450 | BTC[0.00209689000000000],DYDX[5.29899300000000000],ETH[0.00699164000000000],ETHW[0.00699164000000000],JOE[0.99848000000000000],MANA[32.98727000000000000],PEOPLE[719.64090000000000000],RSR[1289.75490000000000000],SAND[20.99677000000000000],SHIB[4299031.00000000000000000],TLM[159.96960000000000000],TRX[0.99960100000000000],USD[1.02792628200000000],USDT[0.00000007778638] |
| 04030456 | DOGE[0.00365000000000000],DOGE[143.00000000000000000],FTT[2.00000000000000000],SOL[5.16988220000000000],USD[0.09212170051150000] |
| 04030458 | EUR[0.00000001448321] |
| 04030459 | BNB[0.05216859000000000],TRY[0.00009597900448815],USD[0.00000001811119] |
| 04030461 | NFT (351171200138597278)[1],NFT (405774022215463818)[1],NFT (486678953376821440)[1],USD[0.00000005111810] |
| 04030464 | BNB[0.00490210257827980],ETH[0.10097818000000000],ETHW[0.10097818000000000],USD[0.00000005900000000],USDT[9.08550835400000000] |
| 04030467 | ATLAS[2.00000000000000000] |
| 04030471 | USD[0.00950726037211172],USDT[0.00000001900000000] |
| 04030472 | USD[25.00000000000000000] |
| 04030490 | TONCOIN[0.05000000000000000],USD[0.19129149282806000] |
| 04030494 | EUR[0.00000012534960400],LTC[0.00000000729190400],TRX[0.00090240000000000],USD[0.00000009554823794],USDT[92.35011717221606810] |
| 04030498 | BTC[0.00000000077051200],EUR[0.02619279259239000],USDT[0.00000000042230705] |
| 04030500 | 1INCH[0.00000007080000],AVAX[0.00000004000000],AXS[0.00000018127314],BAT[0.00000008127314400],CRV[0.00000005336000],DOGE[0.00000008061855520],FTM[0.00000005000000],GRT[0.00000001662989],LINA[0.00000007068847300],LUNC[0.00000008043000000],SAND[0.00000009438654],SHIB[0.00000005675274800],SLP[0.00000001478000],STEP[0.00000002441272612610],SUSHI[0.00000004903102],XRP[0.00000001956378400] |
| 04030509 | COPE[0.00000001000000000] |
| 04030510 | BTC[0.00142650000000000] |
| 04030511 | BTC[0.00000000834111940],DOGE[0.00000000624969520],ETH[0.00000000100000000],KIN[0.00000000066434612],SHIB[84786197.43445934741638110],USD[0.00000000000001493] |
| 04030512 | TONCOIN[0.00000001000000000] |
| 04030515 | TRX[0.89171900000000000],USD[2.03200625426250000] |
| 04030519 | USDT[4.00000000000000000] |
| 04030521 | COPE[0.00000001000000000] |
| 04030524 | ATLAS[0.30000000000000000],UBXT[0.00000000461119600] |
| 04030525 | BTC[0.00100625756520000],ETH[0.02438558506000900],ETHW[0.02425343773909000],LINK[0.40468586042812000],SOL[0.05220253000000000],USD[0.19613746492476000] |
| 04030528 | EUR[0.00020596626582582] |
| 04030533 | COPE[0.00000001000000000] |
| 04030538 | ATLAS[0.30000000000000000],COPE[0.00000001000000000],UBXT[0.00000003000000000] |
| 04030540 | GST[0.05000465000000000],NFT (294400643349120924)[1],NFT (312585956987199926)[1],NFT (313194566608719527)[1],NFT (391733222492956391)[1],NFT (431358623189934081)[1],NFT (433574197669011772)[1],NFT (460983167736743992)[1],NFT (481670826545795068)[1],NFT (491872704141755101)[1],NFT (501704137483871692)[1],NFT (504880726280412967)[1],NFT (542739688885834261)[1],NFT (571410910586011708)[1],USD[0.31925748523526620],USDT[0.00000001311170460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04030547 | EUR[300.000000000000000] |
| 04030550 | COPE[0.000000100000000] |
| 04030557 | FTT[0.000000028214736],TRX[0.000000088138248],USD[0.028495445782825],USDT[0.000000061770456] |
| 04030559 | SHIB[5881335.118099410000000] |
| 04030560 | COPE[0.000000100000000] |
| 04030566 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000036000000] |
| 04030568 | AUD[0.000000053547124],USD[30.000000000000000],USDT[74.441773420000000] |
| 04030570 | TRX[0.007890000000000],USD[0.000000059624896],USDT[16.924598605480 0307] |
| 04030578 | COPE[0.000000100000000] |
| 04030584 | ATLAS[0.300000000000000],UBXT[0.000000092123711] |
| 04030589 | TONCOIN[0.070000000000000],USD[0.000000057500000] |
| 04030591 | TONCOIN[1783.300000000000000],USD[25.079462485000000],USDT[0.000000079748351] |
| 04030594 | COPE[0.000000100000000] |
| 04030601 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000064000000] |
| 04030603 | BTC[0.001233800000000],SHIB[144911 8.913468720000000] |
| 04030606 | USD[30.000000000000000] |
| 04030607 | TONCOIN[0.084800000000000],TRX[0.403319000000000],USD[0.174805045650 0000] |
| 04030609 | USD[0.386450095 2494808] |
| 04030611 | USD[25.000000000000000] |
| 04030612 | TRX[0.001555000000000],USDT[0.306886460000000] |
| 04030615 | USD[0.000000041569058],USDT[0.070104930000000] |
| 04030619 | EUR[0.000000035454354],TONCOIN[1413.619720000000000],USD[0.831080817582296],USDT[0.000000065808251] |
| 04030620 | USD[25.000000000000000] |
| 04030621 | USD[25.000000000000000] |
| 04030622 | USD[0.000000072603611] |
| 04030623 | USD[0.000000122786260],USDT[0.000000012378774] |
| 04030624 | COPE[0.000000100000000] |
| 04030627 | ETH[0.000000012800000],TONCOIN[0.000500000000000],USD[0.000000067334736],USDT[0.000000077058600] |
| 04030628 | ATLAS[0.300000000000000],COPE[0.000000100000000],USDT[0.000000066000000] |
| 04030630 | USD[0.146014380000000],USDT[0.000000127438187] |
| 04030632 | ETH[0.000466340000000],LTC[0.000000007501 6976],TRX[0.000071000000000],USD[0.000000040911258],USDT[0.000000050286965] |
| 04030633 | TONCOIN[10.500000000000000],USD[0.000000012058986],USDT[0.000000069312709] |
| 04030635 | USD[25.000000000000000] |
| 04030641 | USD[25.000000000000000] |
| 04030646 | BAO[1.000000000000000],BNB[0.000000041200000],TRX[1.000000000000000],USD[0.000000124268428],USDT[0.000141956725506] |
| 04030648 | USD[25.000000000000000] |
| 04030652 | USD[0.000000053642208],USDT[0.000000115540181] |
| 04030654 | ATLAS[5.900000000000000],COPE[0.000000100000000] |
| 04030659 | ATLAS[0.300000000000000],COPE[0.000000100000000],USDT[0.000000052000000] |
| 04030660 | AVAX[0.000000079615408],BAO[3.000000000000000],BNB[0.062382660000000],BTC[0.000950020000000],DENT[1.000000000000000],DOT[0.229039810000000],FTM[5.654418060000000],USD[0.003249278 8875569],USDT[1.352338510 4834020] |
| 04030663 | TONCOIN[20.900000000000000],USD[0.006378425174 3104],USDT[0.000000003330847] |
| 04030664 | USD[0.000000135615172] |
| 04030666 | USD[25.000000000000000] |
| 04030672 | USD[0.000000139871740],USDT[0.000000035077040] |
| 04030674 | TONCOIN[21.095080000000000],USD[0.225290450000000],USDT[0.000000072368019] |
| 04030675 | USD[25.000000000000000] |
| 04030684 | USD[0.063696380000000] |
| 04030688 | ATLAS[5.000000000000000],COPE[0.000000100000000] |
| 04030693 | BTC[0.029682995000000],EUR[3.774095900000000] |
| 04030694 | USD[0.000000001957772] |
| 04030695 | BAO[1.000000000000000],TONCOIN[107.000000000000000],USD[0.000000018252454],USDT[0.144828410000000] |
| 04030698 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 04030700 | SHIB[7685237.000000000000000],TRX[2995.000001000000000],USD[147.230223840000000],USDT[1064.466140 0148294688] |
| 04030702 | USD[25.000000000000000] |
| 04030704 | FTT[0.000000009860011],TONCOIN[0.099801061274154],USD[0.007090963939 0498],USDT[0.000000050000000] |
| 04030707 | USD[0.115919708 4000000],USDT[0.002880079656447] |
| 04030708 | ATLAS[3.700000000000000] |
| 04030711 | USD[25.000000000000000] |
| 04030713 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.162900679600 0000] |
| 04030714 | TONCOIN[0.097820000000000],TRX[0.964600000000000],USD[0.000000185574800],USDT[0.000000020000000] |
| 04030717 | AKRO[1.000000000000000],BNB[0.000000052654836],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.047278374 0265540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04030718 | TRX[4.1518796800000000] |
| 04030719 | BTC[0.0000823300000000],TONCOIN[0.0377800000000000],USD[0.0038019548045320],USDT[193.1600482600000000] |
| 04030720 | USD[0.0011456192018908],USDT[0.0000000072286242] |
| 04030722 | TONCOIN[100.7798400000000000],USD[0.0000000094556748],USDT[0.0000000078943700] |
| 04030728 | USD[0.0000000072603611] |
| 04030739 | USD[0.0000000050000000] |
| 04030740 | USD[0.0076412270925000],USDT[0.0602315567875000] |
| 04030742 | USD[0.0000000089852096] |
| 04030743 | SLND[0.0839450000000000],USD[0.3763143568498254],USDC[57.0000000000000000],USDT[0.3233951092948526] |
| 04030744 | NFT (356837785912963851)[1],NFT (454270678066596589)[1],NFT (548177498316315518)[1],USD[0.0001732230183841] |
| 04030745 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04030746 | USD[0.0000000140935212],USDT[0.0000000006457288] |
| 04030747 | USD[25.0000000000000000] |
| 04030750 | LINK[2881.8201740000000000],TONCOIN[19451.9664910000000000],USD[31.1813308585000000],USDT[0.0000000095000000] |
| 04030752 | ATLAS[0.1000000000000000] |
| 04030755 | USD[25.0000000000000000] |
| 04030758 | APE[0.0000000597362610,BNB[0.0000000054934810],BTC[0.0000000028197670],DAI[0.0000000044694120],DOGE[0.0000000001046720],DOGEBULL[0.0000000065826879],FTT[0.0004932677749895],GBP[0.0000000098179725],KNC[0.0000000046592061],KNCBULL[0.0000000099990621],LUNC[0.0000000096967215],SAND[0.0000000077311 |
| 04030760 | BNB[0.0000000018672608],USD[-1.1209620378595933],USDT[1.6424135337367734] |
| 04030775 | TONCOIN[0.0909400000000000],USD[0.0009075467000000] |
| 04030776 | TONCOIN[34.8188452400000000],USD[0.0000000006782774],USDT[0.9225524290887944] |
| 04030779 | USD[26.4621584700000000] |
| 04030780 | BTC[0.0004930500000000],KIN[1.0000000000000000],USD[0.0000733491991695] |
| 04030782 | USD[25.0000000000000000] |
| 04030783 | ATLAS[0.3000000000000000],COPE[0.0000000100000000],UBXT[0.0000000086000000] |
| 04030790 | USD[25.0000000000000000] |
| 04030791 | USD[171.2675113700000000] |
| 04030794 | LUNA2[0.1918686203000000],LUNA2_LOCKED[0.4476934473000000],LUNC[41779.7960200000000000],USD[0.0022065630000000],USDT[0.4061237564211000] |
| 04030799 | USD[25.0000000000000000] |
| 04030800 | BTC[0.0000000025350000],USD[1.5501100000000000],WBTC[0.0000533900000000] |
| 04030802 | COPE[0.0000000100000000] |
| 04030810 | USD[0.0021060581000000] |
| 04030812 | BTC[0.0000000009903512],OXY[0.0362886900000000],USD[0.0000000073633787] |
| 04030816 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0728247983669610],KIN[5.0000000000000000],LUNA2[2.1061875570000000],LUNA2_LOCKED[4.7402759770000000],LUNC[458853.0175296239380098],PERP[0.0000001200000000],SPELL[0.0000000084635320],UBXT[1.0000000000000000],USD[0.0000000065148963],USDT[0.0000000035010420] |
| 04030818 | FTM[4.2703000000000000],SOL[-0.1131625748879932],TRX[0.0015550000000000],USD[6.0318844751655215],USDT[0.8225450800000000] |
| 04030819 | USD[0.2003233056650000] |
| 04030820 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000008922978] |
| 04030824 | USD[25.0000000000000000] |
| 04030825 | LUNA2[0.4454915145000000],LUNA2_LOCKED[1.0394802010000000],LUNC[97006.7152215000000000],SHIB[34893369.0000000000000000],USD[0.0774270000000000] |
| 04030827 | TONCOIN[163.6000000000000000],TRX[0.0000010000000000],USD[0.1127741550000000],USDT[0.0000000095290595] |
| 04030828 | TONCOIN[0.0169000000000000],USD[0.0081636062000000],USDT[0.0000000094062722] |
| 04030830 | TRX[0.0000010000000000],USD[0.0020759743938936],USDT[28.2738008280849624] |
| 04030834 | USD[25.0000000000000000] |
| 04030836 | 1INCH[0.0075500000000000],USD[-0.0040132003231016],USDT[0.0000000063117023] |
| 04030839 | USD[25.0000000000000000] |
| 04030840 | USD[0.0000000110252320],USDT[0.0000000040000000] |
| 04030841 | USD[25.0000000000000000] |
| 04030843 | GOG[376.2863116220000000] |
| 04030848 | FTT[0.0069882011329464],USD[0.0000000561251201],USDT[0.0000000163408215] |
| 04030857 | TONCOIN[164.2000000000000000],USD[7.5441797820000000] |
| 04030858 | ATLAS[0.3000000000000000],COPE[0.3800000100000000],UBXT[11.0000000000000000] |
| 04030859 | USD[0.0000000101644340],USDT[0.0000000094000000] |
| 04030862 | TONCOIN[0.0997600000000000] |
| 04030863 | ETH[0.0000000074314900],TRX[0.0000250000992971] |
| 04030865 | USD[25.0000000000000000] |
| 04030866 | USD[25.0000000000000000] |
| 04030869 | USD[25.0000000000000000] |
| 04030870 | USD[25.0000000000000000] |
| 04030871 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (407951575929707834)[1],SOL[0.0000000040000000],TRX[1.0000000000000000],USD[0.0000000072815283],USDT[0.0000000085605612] |
| 04030874 | USD[25.0000000000000000] |
| 04030879 | TONCOIN[3550.0898400000000000],USD[25.2389140000000000],USDT[0.0000000096794200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04030880 | ATLAS[0.300000000000000],UBXT[0.000000054011566] |
| 04030881 | BAO[2.000000000000000],USD[1.000046509140552] |
| 04030884 | BAO[1.000000000000000],USD[0.002352595177613],USDT[26.360879870000000] |
| 04030886 | USD[25.000000000000000] |
| 04030889 | USD[25.000000000000000] |
| 04030890 | ATOM[0.053983000000000],MBS[252.000000000000000],MER[1400.000000000000000],USD[0.013355276300000] |
| 04030895 | USD[-0.665702289444957],XRP[0.921000000000000] |
| 04030896 | USD[25.000000000000000] |
| 04030897 | COPE[1.500000000000000] |
| 04030899 | BNB[-0.000000005104400],FTT[0.001883020857658],TONCOIN[0.000000077121500],USD[0.002891785528179],USDT[0.000000002827652] |
| 04030900 | USD[25.000000000000000] |
| 04030906 | BAO[2.000000000000000],SOL[0.000000039742016],TONCOIN[0.003903300000000],TRX[0.000010000000000],USDT[0.000000279160950] |
| 04030908 | USD[25.000000000000000] |
| 04030909 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000088000000] |
| 04030910 | FTT[0.001680798000000],USD[0.060530894750000] |
| 04030920 | TONCOIN[172.222644430000000],USD[0.000000174071033],USDT[0.000000228934433] |
| 04030923 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000006140241 8] |
| 04030925 | USD[0.000003653269472],USDT[0.000964312687578] |
| 04030926 | FTT[0.248221612223751 2],GENE[6.500000000000000],GOG[221.000000000000000],LUNA[0.473430554500000 0],LUNA2_LOCKED[1.104671294000000],LUNC[103090.500000000000000],USD[0.000000183567495] |
| 04030929 | BTC[0.144171160000000],USD[1823.500000000000000] |
| 04030930 | ATLAS[0.300000000000000],COPE[0.000000010000000],UBXT[0.000000006000000] |
| 04030933 | ETH[0.000000010000000],USD[0.000000081434453],USDT[0.000000008580822] |
| 04030936 | FTT[0.001523880000000],LOOKS[0.000000012800000],NFT [31916446104244052 5][1],NFT [39444021169289143 6][1],NFT [56901364304522676 1][1],RUNE[0.044871130000000],TRX[0.848313000000000],USD[0.012204228789152 8],USDT[0.000000029695808] |
| 04030941 | COPE[1.500000000000000] |
| 04030946 | BTC[0.000002325600000],COPE[0.000000100000000],UBXT[0.634832820000000 0] |
| 04030949 | MOB[175.500000000000000],USDT[2.589466250000000 0] |
| 04030950 | BAO[1.000000000000000],TONCOIN[6.885537730000000],USD[0.000000194334533] |
| 04030951 | BTC[0.000041430000000],LUNA2[0.000000281627587],LUNA2_LOCKED[0.000000065713103 6],LUNC[0.006132500000000],RSR[5.700000000000000],TRX[0.002524000000000],USD[0.000707769181113 0],USDT[0.352759141007481 2] |
| 04030954 | FTT[0.610426880000000],USD[34.201167450000000],USD[0.000001822175360],USDT[0.000000288318765] |
| 04030956 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],BNB[0.000000000569843],KIN[1.000000000000000],RSR[1.000000000000000],SOL[48.040409988321388 5],TRX[3.000000000000000],USD[0.000000402354559 4],USDT[0.000000080584975] |
| 04030958 | BTC[0.000000007000000],FTM[0.000000000800000],USDT[0.000000175381115] |
| 04030959 | TRX[0.001768000000000],USD[0.000000010996717 6],USDT[2.720502537798121 7] |
| 04030960 | USD[30.000000000000000] |
| 04030961 | ETH[0.000000096000000],TRX[0.000350000000000] |
| 04030963 | TRX[0.719316000000000],USDT[0.549345414500000 0] |
| 04030965 | BTC[0.014597080000000],TONCOIN[0.040000000000000],USD[6.626935220000000] |
| 04030968 | DOT[2.097592010000000],KIN[1.000000000000000],USD[0.000592190186196 9],USDT[0.000000005625731 2] |
| 04030970 | TONCOIN[1337.535460150000000],TRU[1.000000000000000],USDT[0.000000011470919 5] |
| 04030975 | AKRO[2.000000000000000],ATLAS[1742.370607630000000],AVAX[21.597740260000000],BAO[26.000000000000000],BTC[0.031595340000000],DENT[1.000000000000000],DOT[15.805192350000000],EUR[1006.402280881128123 1],FTM[1139.183982770000000],GALA[1908.323146840000000],HNT[29.480030680000000],KIN[16.000000000000000],LUNA2[0.000259112088000],LUNA2_LOCKED[0.000060459487210 0],LUNC[5.642220270000000],MATIC[17.638827910000000],NEAR[47.547636030000000],RAY[86.869621690000000],SOL[26.138671000000000],TRX[3.000000000000000],UBXT[3.000000000000000],UNI[10.801750990000000] |
| 04030976 | USD[30.000000000000000] |
| 04030978 | SLP[9.746000000000000],TONCOIN[0.092980000000000],TRX[0.038663040000000],USD[0.000441356089555],USDT[0.000000009000000] |
| 04030981 | USD[30.000000000000000] |
| 04030982 | TONCOIN[0.060000000000000],USD[0.000000192553600],USDT[0.001126423806025 5] |
| 04030985 | BNB[0.486600000000000],ETH[0.271592000000000],ETHW[0.271592000000000],USD[43.532117400000000] |
| 04030987 | USD[25.623015000000000] |
| 04030988 | COPE[0.000000100000000] |
| 04030991 | BRZ[4.326447450000000],USDT[0.948326708000000 0] |
| 04030993 | USD[0.000000025000000] |
| 04030999 | BTC[0.000107890000000],NFT [48840492425504711 6][1],TRX[0.000014003466104 0],USD[-0.000000091055920],USDT[0.005789787875000 0] |
| 04031000 | USD[25.000000000000000] |
| 04031005 | ATLAS[0.300000000000000],UBXT[0.000000590303545] |
| 04031006 | TONCOIN[15.400000000000000],USD[1.766360140000000] |
| 04031008 | BTC[0.000000092639124],TONCOIN[0.000000064887452],USD[0.000000025851972] |
| 04031009 | MATICBEAR2021[0.000000051239200],USD[86.921321616520320 1],USDT[0.000000147292315] |
| 04031012 | USD[0.000000139984958],USDT[0.000000021370606] |
| 04031014 | USD[2.006085471750000 0] |
| 04031017 | USD[0.006533365361 2000],USDT[0.000000272695981 8] |
| 04031018 | BTC[0.004800051137178],DOGE[0.000000037480314],ETH[0.000000108075244],EUR[0.000000168340123],FTT[0.024068240000000],USD[0.199248396442694 1],USDT[0.000000213035675] |
| 04031019 | TONCOIN[3.500000000000000],USD[0.219306205000000 0] |
| 04031021 | TONCOIN[39.433000000000000],USD[25.000000000000000] |
| 04031022 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04031027 | TONCOIN[24.788248110000000],TRX[1.000000000000000],USDT[0.900000157021329] |
| 04031034 | FTT[0.006138190000000],USD[0.000000083055918] |
| 04031037 | ATLAS[0.300000000000000],UBXT[0.000000021093144] |
| 04031038 | USD[25.000000000000000] |
| 04031047 | TONCOIN[2.000000000000000],USD[0.375958904400000] |
| 04031048 | BTC[0.000018672481000],LUNA2[1.294813015000000],LUNA2_LOCKED[3.021230367000000],SOL[0.005630000000000],SRM[0.728680000000000],USD[2248.285652713712860],USDC[22.000000000000000],USDT[0.000000065879304],XRP[74.000000000000000] |
| 04031049 | BTC[0.011934079415080],ETH[0.065987460000000],USD[0.000002889251090] |
| 04031051 | DOGE[0.000000007568620000],DOT[34.282372513926840000],MATIC[0.000000004123200],TRX[54.882203963192220000],XRP[0.000000029085335] |
| 04031054 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TONCOIN[168.376450210000000],UBXT[3.000000000000000],USD[102.644382867067929000] |
| 04031055 | USD[0.041488179500000000] |
| 04031056 | USD[25.000000000000000] |
| 04031058 | TONCOIN[0.018240000000000],USD[0.000000054005607],USDT[0.000000026314960] |
| 04031065 | BNB[0.000000004620331000],ETH[0.000000019502075],KIN[2.000000000000000],MATIC[0.000000049937906],NFT [512028575567478635][1],NFT [540815774162339242][1],SOL[0.000004000000000],USD[0.000000120260925],USDT[2.042825506575710100] |
| 04031066 | USD[0.000000002315932300],USDT[0.009830841000000000] |
| 04031068 | FRONT[1.000000000000000],USD[25.000000000000000],USDT[0.000000052331350] |
| 04031073 | BNB[0.000000016000000000],ETH[0.000700913442430000],ETHW[0.000700913442430000],HT[0.000000004198140000] |
| 04031074 | USD[25.000000000000000] |
| 04031080 | NFT [379317841766728323][1],NFT [456097207643248608][1],NFT [492692226147835651][1],USD[25.000000000000000] |
| 04031081 | ATLAS[0.300000000000000],UBXT[0.000000000714854] |
| 04031085 | BNB[0.000000037806815],ETH[0.000000006500000],TONCOIN[0.000000003622486100],USD[0.000000012250004],USDT[0.000000004864597100] |
| 04031089 | ALPHA[1.000000000000000],ETH[0.009000000000000],ETHW[0.009000000000000],TRX[1.000000000000000],USDT[17.132366176300000000] |
| 04031092 | ATLAS[0.300000000000000],UBXT[0.000000017991765] |
| 04031099 | TONCOIN[0.013880160000000000],USD[25.009098050400000000],USDT[0.000000074713344] |
| 04031101 | USD[25.000000000000000] |
| 04031102 | USD[0.000000012500000] |
| 04031103 | COPE[0.000000100000000] |
| 04031104 | AXS[4.837393245917830000],BTC[0.117404735000000000],ETH[0.396166150000000000],ETHW[0.396166150000000000],FTT[150.664663600000000000],LOOKS[0.008507870000000000],USD[3302.078082817016816300],USDT[0.043374300000000000],XRP[163.981709847235870000] |
| 04031107 | DOGE[0.000000025000000000],TRX[0.000000062000000000],USD[0.020982474000000000] |
| 04031108 | USD[25.000000000000000] |
| 04031109 | ATLAS[0.300000000000000],UBXT[0.000000000088232080] |
| 04031112 | NFT [486189731518899409][1],USD[0.000000047313425],USDT[0.000000100000000] |
| 04031113 | USDT[0.000000088000000] |
| 04031124 | LTC[0.000000006500000],USD[0.000000003171351900] |
| 04031130 | BTC[0.000636678000000000],EUR[0.000000101244390],USD[0.000004654600037942],USDT[0.000044030310100] |
| 04031137 | USDT[11.502917980000000000] |
| 04031140 | AAVE[1.439668600000000000],AMPL[33.703380805690414800],ATOM[0.394665000000000000],AVAX[0.597680400000000000],BNB[0.019929600000000000],BTC[0.024387715800000000],CHZ[39.740040000000000000],COMP[0.000041114000000000],DOGE[6.790780000000000000],DOT[0.297940000000000000],ETH[0.003967884000000000],ETHW[0.002977884000000000],FTT[12.975202000000000000],FTT[12.393594600000000000],HXRO[0.969154000000000000],KNC[0.178776400000000000],LINK[0.679280800000000000],LUNA2[0.768447580800000000],LUNA2_LOCKED[1.793044355000000000],LUNC[0.086972400000000000],MAPS[0.952276000000000000],MKR[0.000098448000000000],MOB[2.459842000000000000],NEAR[19.496280000000000000],RUNE[0.485640000000000000],SOL[5.235602340000000000],SRM[0.968184000000000000],TOMO[0.159143600000000000],TRU[4.478692000000000000],UNI[0.192928700000000000],USDT[119.101970787998000001],USTC[106.199740000000000000],YFI[0.000999030000000000] |
| 04031142 | ATLAS[0.300000000000000],UBXT[7.783218337221529800] |
| 04031147 | USDT[1.112205080000000000] |
| 04031150 | USD[25.000000000000000] |
| 04031151 | AKRO[2.000000000000000],BAO[7.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000097425790],USDT[0.002619658665507],USTC[0.000000009388800] |
| 04031152 | TONCOIN[0.099880000000000000],USD[0.000000018513483],USDT[0.000000030890521] |
| 04031154 | TRX[0.002331000000000000],USD[2.000770631900000],USDT[0.000000086910013] |
| 04031157 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[1103.444430711972000000],KIN[2.000000000000000],TONCOIN[70.365798803099940000],TRX[1.000000000000000],USD[0.000000244516680] |
| 04031160 | ARKK[0.062952400000000],PAXG[0.000000005700000],USD[0.000002406253992],USDT[0.000000132396105] |
| 04031171 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001778920802280],USDT[0.000000008943569000] |
| 04031172 | ETH[0.269064870000000],ETHW[0.269064870000000],EUR[0.000000025990057],USD[1.185941812980127000] |
| 04031174 | COPE[0.000000100000000] |
| 04031178 | RSR[138573.291320780000000000] |
| 04031181 | EUR[0.000000066587000],USD[0.000000041569058] |
| 04031182 | USD[25.000000000000000] |
| 04031185 | ATLAS[0.300000000000000],UBXT[0.000000052203058] |
| 04031186 | LTC[0.000000009000000] |
| 04031187 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.068218980000000],DENT[2.000000000000000],ETH[0.229789740000000],ETHW[0.229588140000000],KIN[8.000000000000000],NFT [289619226800147771][1],NFT [315738515239597694][1],NFT [365489674616429429][1],NFT [423851510396400453][1],NFT [458710816407067921][1],SOL[4.194853650000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[1479.838557405654090800] |
| 04031189 | ATLAS[1869.660000000000000],ETHW[0.003755808555625],TRX[0.213207004982960800],USD[0.368229322546108000],USDT[0.885183965000000000] |
| 04031192 | USD[0.000000025000000] |
| 04031195 | USD[0.008617598100000000] |
| 04031200 | 1INCH[0.994000000000000000],ALGO[58.960200000000000000],APE[0.198860000000000000],ATOM[1.398700000000000000],AVAX[0.699360000000000000],BCH[0.035537800000000000],BICO[0.996800000000000000],BNB[0.029934000000000000],BTC[0.006588473903540800],CHZ[59.940000000000000000],COMP[0.000028740000000000],CRO[9.982000000000000000],CLCRV[1.991800000000000000],DOGE[0.966200000000000000],DOT[1.797640000000000000],DYDX[0.093200000000000000],ETH[0.046980000000000000],ETHW[0.040984200000000000],FTM[0.080788280000000000],LUNA2[0.000344428357500000],LUNA2_LOCKED[0.000803666167500000],LUNC[75.000000000000000000],MATIC[19.992000000000000000],NEAR[4.096980000000000000],REEF[0.550000000000000000],RSR[2260.000000000000000000],SKL[0.944000000000000000],SOL[0.029676000000000000],TRX[0.001018000000000000],UNI[0.099320000000000000],USD[248.343684318650643000],USDT[106.378813944596516300],XRP[1.984800000000000000] |
| 04031201 | ETH[0.000000010000000],SOL[0.008914000000000000],TONCOIN[0.000000009355000],USD[0.000000115426380],USDT[2.532744430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04031204 | USD[-125.4277472062500000],USDT[979.9244740099127243] |
| 04031205 | AAVE[0.4107578967900400],AVAX[2.0840387037504000],AXS[8.7605425327081000],BNB[0.0052161715980400],BTC[0.0030494100000000],DOGE[0.8935770790450000],ETH[0.1252694945281200],ETHW[4.1140894945281200],FTT[2.0000000000000000],HNT[10.0000000000000000],LTC[0.6915392475696000],MANA[96.0000000000000000],MKR[0.1659872200000000],SHIB[840000.0000000000000000],SOL[4.7997030000000000],USD[79.4964122419500000] |
| 04031209 | USD[25.0000000000000000] |
| 04031210 | LTC[0.0000000048500000] |
| 04031213 | AKRO[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0023121100000000],CHZ[62.1348425200000000],DENT[10490.7579474900000000],ETH[0.0525625300000000],ETHW[0.0519076500000000],KIN[11.0000000000000000],LINK[1.4609689700000000],NFT[383436041182847510][1],NFT[465565923654768562][1],NFT[513001691943157823][1],NFT[534859379672208604][1],NFT[546339552026645531][1],REEF[870.9054393400000000],SXPI[18.5461871400000000],TRXI[0.0002290000000000],USD[0.0002970977685128],USDT[462.1229665231910720],XRP[891.8583142500000000] |
| 04031214 | COPE[0.0000000100000000] |
| 04031215 | USDT[1087.5110760000000000] |
| 04031217 | USD[5.0000000000000000] |
| 04031219 | USD[25.0000000000000000] |
| 04031224 | BAO[2.0000000000000000],BTC[0.0006341688723279],GBP[0.0000002859995781],KIN[7.0000000000000000],SOL[0.0000416400000000],USD[0.0000000016447200] |
| 04031227 | USD[0.0003778316780383] |
| 04031231 | BTC[0.0000923430000000],ETH[0.0008290000000000],ETHW[0.8998290000000000],LUNA2[0.7852357098000000],USD[0.0000000070104000],USTC[111.1539100000000000] |
| 04031234 | USD[0.0039715858000000] |
| 04031236 | TRX[0.4918680000000000],USD[2.8940615155125000] |
| 04031237 | ATLAS[20.2000000000000000],COPE[0.0000000100000000] |
| 04031238 | NFT[326953302537262707][1],NFT[485491874283588093][1],NFT[561499050199518095][1],TONCOIN[0.0977400000000000],USD[0.0739877227961830] |
| 04031240 | CHF[0.0000000095254049],LUNA2[0.0000027694596600],LUNA2_LOCKED[0.0000676128739000],LUNC[8.3097909919493269],USD[0.0072410453087655],USDT[0.0000000108258362] |
| 04031242 | ETH[0.0199330867000000],EUR[0.0038404993674555] |
| 04031246 | AKRO[1.0000000000000000],BTC[0.0072767700000000],CRO[108.0681237900000000],ENJ[47.2447732100000000],EUR[0.4499979267759470],FTM[31.4825994000000000],JOE[55.6991022200000000],SOL[0.2886286100000000] |
| 04031249 | ETH[0.0000000097967700],NFT[397040088332735371][1],NFT[402948289814796080][1] |
| 04031254 | BCH[0.0000000025213543],BTC[0.0000000056476925] |
| 04031257 | COPE[0.0000001000000000] |
| 04031258 | BNB[0.0000002500000000] |
| 04031263 | AUD[0.2541951000000000],BTC[0.0033000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000] |
| 04031264 | APE[5.8093934000000000],ETH[0.2743378300000000],ETHW[0.2741797800000000],FRONT[1.0000000000000000],NFT[435902545768622447][1],USD[75465.9411845900000000],USDT[100.0000000021307356] |
| 04031266 | USD[0.0000000037300000] |
| 04031267 | USD[0.0000000596248496],USDT[0.0000000005169752] |
| 04031268 | TONCOIN[0.0500000000000000],TRX[36.0000000000000000],USD[0.0005371650000000] |
| 04031269 | USD[70.7069141869185808],USDT[0.0000001222065569] |
| 04031271 | TRX[0.2846010000000000],USD[0.0870765500000000] |
| 04031273 | COPE[0.0000001000000000] |
| 04031282 | ETH[0.0000000062000000],USD[0.0032488856299999] |
| 04031285 | TONCOIN[0.3400000000000000] |
| 04031290 | ALICE[0.0000000351179868],DAI[0.0000000078467904],GBP[0.0000001186338700],MATIC[0.0000000010651136] |
| 04031291 | BTC[0.0053673300000000] |
| 04031295 | MATICBULL[3866.0371000000000000],USD[29.2517815661250000],XRP[0.9492700000000000] |
| 04031299 | USD[25.0000000000000000] |
| 04031304 | COPE[0.0000000100000000] |
| 04031307 | USD[25.0000000000000000] |
| 04031317 | USD[0.0002726050000000] |
| 04031334 | BEAR[0.0000000063000000],COMPBULL[640.0000000000000000],DOGEBULL[1.0000000091900000],LUNA2[0.0000000303648040],LUNA2_LOCKED[0.0000000708512093],LUNC[0.0066120000000000],SHIB[99640.0000000000000000],THETABULL[0.0000000033078430],USD[87.4586640595764981],USDT[0.0063288779027157] |
| 04031327 | COPE[0.0000001000000000] |
| 04031337 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000199710250] |
| 04031339 | BRZ[5.4900000000000000],BTC[0.0363930885570220],USDT[0.0003282884336729] |
| 04031342 | 1INCH[16.8742682500000000],APE[4.2573827100000000],EUR[0.0000000145986601],USD[-0.0371925308815000],XRP[137.5510088200000000] |
| 04031343 | FTT[8.8835343677957602],LUNA2[0.9690625858000000],LUNA2_LOCKED[2.2611460340000000],TOMO[0.0000000046919356],TONCOIN[0.0000000078200000],TRX[0.0000010000000000],USD[0.0030692605258331],USDT[0.0000000047809708] |
| 04031364 | GST[394.7400003800000000],TONCOIN[1.1798800000000000],USD[0.0000000061051940],USDT[0.0000000032239964] |
| 04031366 | BNB[0.0000000082859961],MATIC[0.0000000024020000],TRX[0.0000010021202137] |
| 04031367 | USD[25.0000000000000000] |
| 04031372 | BCH[0.0006420900000000],USDT[0.0000027355865469] |
| 04031374 | USD[25.0000000000000000] |
| 04031375 | TONCOIN[0.0800000000000000],USD[0.0996622634250595] |
| 04031380 | ETH[0.0250875868876800],ETHW[0.0250875868876800] |
| 04031381 | LOOKS[0.0000000039236822],USD[0.2176240958923389] |
| 04031389 | USD[25.0000000000000000] |
| 04031395 | BNB[3.0622712000000000],ETH[0.5341326152616895],ETHW[0.5341326152616895],LINK[7.7864100000000000],LUNA2[1.1266177940000000],LUNA2_LOCKED[2.6287748530000000],LUNC[3.6292740000000000],USD[0.6971000000000000] |
| 04031401 | TONCOIN[35.2517443900000000],USDT[0.0000000129492628] |
| 04031406 | USD[25.0000000000000000] |
| 04031412 | NFT[540237937900651107][1],USD[98.7431739400000000],USDT[0.0000000174075700] |
| 04031413 | BUSD[18.3860828400000000],NFT[386785926444873017][1],UMEE[2460.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04031417 | ATLAS[18.400000000000000] |
| 04031420 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.001621000000000000],USD[0.000000165123185],USDT[4.1577330536432200] |
| 04031421 | BAO[1.000000000000000],BTC[0.032630140000000000],ETH[0.302863420000000000],GBP[2.301209331780449],KIN[2.000000000000000],USD[30.1698711500000000] |
| 04031422 | TRX[0.000777000000000000],USDT[0.000000057459358] |
| 04031437 | AVAX[0.000000005200000000],ETH[0.000000098181800],NFT (302364903762576136)[1],NFT (380194680128743167)[1],NFT (485432002477733890)[1],SOL[0.000000023848136],USD[0.696568542777813],USDT[0.000000050000000] |
| 04031437 | USD[26.462237924691 7864],USDT[0.000002997617878] |
| 04031442 | NFT (423932948556129866)[1],NFT (439061661385962817)[1],USD[0.601409362500000],USDT[9.652671820000000],XRP[0.147121000000000] |
| 04031448 | USD[0.000021496780289 7] |
| 04031449 | BTC[0.000057425027512],LINK[0.000000095777936],USD[0.009360896655229 3],USDT[0.000000032009228] |
| 04031450 | APE[200.060585000000000],GMT[800.460210000000000],LUNA2[0.000000219093174],LUNA2_LOCKED[0.000000051121407],LUNC[0.004770800000000000],SAND[999.80000000000000],SHIB[0.000000010000000],SOL[25.0000000000000],USD[0.000000145193387],USDT[0.000000079656997],XPLA[1009.22870000000000000] |
| 04031451 | USD[25.000000000000000] |
| 04031453 | ATLAS[17.100000000000000] |
| 04031459 | BAO[6.000000000000000],BTC[0.003237429070000000],DENT[1.000000000000000],DOGE[2.814033183615076 5],ETH[0.040533150000000000],ETHW[0.040026620000000000],EUR[0.000042211196661],KIN[3992.82159387000000000],RSR[1.000000000000000],SPELL[0.000000084580000],TRX[1.000000000000000],USD[69.1004261088502930 0] |
| 04031470 | BTC[0.574350558722848 0],XRP[1.457310000000000] |
| 04031474 | ATOM[0.000000009160350 4],EUR[0.000000094107375],NEAR[638.176877013960018 9],USD[0.000000255711028],USDT[0.000000014087712] |
| 04031482 | SOL[0.000000007766586],USD[0.000000194469094] |
| 04031486 | USD[25.000000000000000] |
| 04031487 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[1.5930439945685705] |
| 04031488 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000039006000] |
| 04031489 | BTC[0.000005800000000],USD[0.000390134967989 2] |
| 04031490 | APE[0.073556530000000],ETH[0.000000006769320 0],FTT[0.000000004108256 0],NFT (320517663487115180)[1],NFT (367611263823278673)[1],NFT (430304818347152820)[1],NFT (451198965087150211)[1],NFT (530330969597599906)[1],USD[0.161824178373868 7],USDT[0.000000041398050] |
| 04031492 | LUNA2[0.000000450562808],LUNA2_LOCKED[0.000001051313218],LUNC[0.009811100000000 00],USD[0.219001275591761 6],USDT[0.000000053004873] |
| 04031502 | USD[0.000000004800000 00] |
| 04031503 | XRP[20.000000000000000] |
| 04031504 | USD[25.000000000000000] |
| 04031520 | USD[25.000000000000000] |
| 04031522 | LOOKS[0.754653420000000],LUNA2[0.0070725837400000],LUNA2_LOCKED[0.016502695390000 0],LUNC[1540.07000000000000000],USD[0.000000103694706],USDT[0.000428019650000] |
| 04031524 | BNB[0.099982000000000 00],BTC[0.000000009000000000],CHZ[179.967600000000000 00],ETH[0.007556130000000000],EUR[0.000000100850877],SOL[1.000000026500374],USD[328.6379878480921937],USDT[0.000000278741557] |
| 04031526 | SLP[769.846000000000000],USD[0.060987400000000 00],USDT[0.000000049706578] |
| 04031528 | AAVE[0.029965800000000000],ALGO[2.994600000000000],APE[1.499820000000000],ATOM[0.099946000000000000],BCH[0.013587440000000000],BNB[0.868544700000000000],BTC[0.012797368000000000],DOGE[2016.8124600000000000],ETH[0.049938840000000000],ETHW[0.037976100000000000],KNC[0.198902000000000000],LINK[3.979750000000000000],LL,TC[1.167357600000000000],MANA[14.998200000000000000],NEAR[1.899676000000000000],SHIB[1299514.000000000000000],SOL[1.449451010000000],TRX[1.973720000000000000],UNI[1.299712000000000000],USD[367.3181074664492784],USDT[0.130105600000000000],XRP[210.390050000000000] |
| 04031531 | USD[25.000000000000000] |
| 04031534 | TONCOIN[5.810000000000000] |
| 04031536 | USD[25.000000000000000] |
| 04031549 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000095954182],USDT[0.000000012935276] |
| 04031550 | USD[25.000000000000000] |
| 04031552 | BTC[0.000001280000000],TONCOIN[126.585720000000000000],USD[0.004426176199218944] |
| 04031553 | UNI[2.731789290000000],USD[0.000000260802932] |
| 04031554 | FTT[3.300000000000000000],USD[1.622494531500000] |
| 04031567 | UBXT[1.000000000000000],USD[0.000000040020688] |
| 04031569 | USD[25.000000000000000] |
| 04031571 | FTT[0.035336810000000],USD[0.007488208400000] |
| 04031573 | MATIC[0.000000000884340102] |
| 04031574 | AKRO[2.000000000000000],ALGO[329.943417670000000],AXS[1.002057750000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000035290180],FTT[7.511215330000000],KIN[3.000000000000000],LDO[202.024472460000000],MANA[31.647519640000000],PERP[150.80923178000000],RSR[1.000000000000000000],RUNE[8.888802980000000],SAND[25.875506200000000],SECO[1.000000000000000],SOL[1.049032510000000],UBXT[1.000000000000000],USDT[0.000000193514363] |
| 04031579 | USD[5235.6577164400000000] |
| 04031582 | GENE[0.000000044000000],SOL[0.020000064500000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.000000056087941],USDT[0.000000071557621] |
| 04031584 | USD[0.000000069407520] |
| 04031585 | COPE[0.000000100000000] |
| 04031588 | XRP[2164.7862915225319400] |
| 04031591 | USD[25.000000000000000] |
| 04031602 | COPE[0.000000100000000] |
| 04031604 | TONCOIN[0.016887580000000000],USD[0.956354978371116 5] |
| 04031608 | AVAX[0.323287470000000000],ETH[0.000058030000000000],ETHW[0.000058030000000000],GBP[0.000000004440248],TRX[0.056903560000000000],USD[0.000001893775225],USDT[0.000000041396900] |
| 04031609 | SOL[0.087190050000000000] |
| 04031618 | USD[0.050000000000000] |
| 04031624 | COPE[0.000000100000000] |
| 04031625 | USD[0.000001697557970] |
| 04031628 | TRX[9.000000000000000] |
| 04031632 | USD[0.000000111778465],USDT[0.0000000082358000] |
| 04031637 | TRX[200.000042000000000] |
| 04031638 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04031640 | FTT[0.0907424671916231],GMT[0.600000000000000000],USD[0.0047442560050000],USDT[0.0000000067910115] |
| 04031643 | XRP[0.000000050000000] |
| 04031645 | FTT[0.000000094628426],USD[0.000000110896024],USDT[15.7647826800000000] |
| 04031647 | BAO[2.000000000000000],BTC[0.000000250071479],EUR[0.000331766559655],KIN[2.000000000000000],USDT[0.0003565965360504],USTC[0.000000065745779] |
| 04031650 | BF_POINT[200.000000000000000],BTC[0.406105220000000],USD[0.000138038321466] |
| 04031654 | AKRO[3.000000000000000],AUDIO[2.000000000000000],BAO[6.000000000000000],BF_POINT[400.000000000000000],DENT[1.000000000000000],ETH[0.7561478521329660],ETHW[0.6652344021329660],KIN[4.000000000000000],LUNA2[0.088594056690000],LUNA2_LOCKED[0.206719465600000],LUNC[20009.4648837100000000],SOL[0.000001980000000],STETH[0.000000085401957],SXP[1.000000000000000],TONCOIN[34.9842763500000000],UBXT[3.000000000000000],USDT[0.0097592367213069],XRP[250.5578757900000000] |
| 04031655 | COPE[0.7000000100000000] |
| 04031656 | LTC[0.000000088000000],XRP[0.000000061900000] |
| 04031657 | BNB[0.008837130000000],USD[0.0714711100000000],USDT[0.0008815800000000] |
| 04031661 | MTL[0.0656000000000000],TONCOIN[0.060000000000000] |
| 04031665 | USD[0.0000000039189268] |
| 04031666 | BNB[0.4714590484000000],USD[0.0030292196899005],USDT[0.9610984100000000] |
| 04031672 | USD[0.0000000101479190],USDT[517.9909289824673352] |
| 04031673 | USDT[6.0400000000000000] |
| 04031678 | ATLAS[1.4000000000000000],COPE[0.2000000000000000] |
| 04031680 | BTC[0.0000036000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0002175709891040],USDT[0.3130088300000000] |
| 04031689 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.0000081000000000],ETHW[0.0000016500000000],NFT (415769374869730811)[1],NFT (439145645066961171)[1],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.1139892438791474],USDC[14034.5734814800000000] |
| 04031695 | TONCOIN[0.0700000000000000],USD[0.0049448539000000] |
| 04031697 | DOGE[30.0037900000000],KIN[1.000000000000000],LUNA2[0.012964711030000],LUNA2_LOCKED[0.0302509924100000],LUNC[2823.0931227100000000],NFT (378644219165371011)[1],NFT (403016309886936645)[1],NFT (471140349653946341)[1],SHIB[179918.5611836200000000],USD[0.0000248590116737] |
| 04031701 | TONCOIN[0.0200000000000000],TRX[0.0007770000000000],USD[0.0000000049515870] |
| 04031705 | USDT[196.0000000000000000] |
| 04031707 | USD[25.0000000000000000] |
| 04031710 | TONCOIN[23.0000000000000000],USD[0.7970398337500000] |
| 04031713 | 1INCH[0.000000063060235],BCH[0.000000030000000],BNB[0.000000020000000],BTC[0.000000118120767],ETH[0.000000042000000],FTT[0.000000026451870],LUNA2[0.762246393400000],LUNA2_LOCKED[1.778574918000000],MKR[0.000000045000000],SOL[0.000000090000000],USD[0.0000008273901321,USDT[3.2049278432104485] |
| 04031723 | SOL[0.0000000079600000] |
| 04031726 | BAO[1.000000000000000],BTC[0.000000096160000],KIN[1.000000000000000],LTC[1.2586521800000000],NFT (351961176992399972)[1],NFT (553452192693469685)[1],NFT (559204328270229467)[1],NFT (570892483964893130)[1],TONCOIN[8.3631573800000000],USD[14.8517247770213494],USDT[0.0000001061634816] |
| 04031728 | USD[0.0000400000000000] |
| 04031734 | USD[0.5715592522000000] |
| 04031736 | BAO[1.000000000000000],ETH[0.0091824900000000],ETHW[0.0597307100000000],GBP[0.000000213078094],KIN[3.000000000000000],LUNA2[0.694804183100000],LUNA2_LOCKED[1.5637565140000000],USD[0.0000000071595005],USDT[0.0000000706992957] |
| 04031737 | TRX[0.9228690000000000],USD[101.3343114896000000] |
| 04031739 | COPE[0.0000000100000000] |
| 04031744 | ETH[0.0000000081600000],TRX[0.0009280000000000],USD[3062.1830062061000000] |
| 04031746 | SLP[14726.8840000000000000],SOL[4.0181683700000000],USD[-4.5586430646750000000000000000],XRP[171.1017200000000000] |
| 04031747 | ANC[0.9984000000000000],ATOM[-0.0000000026837389],BTC[0.000035894417389],C98[0.9922000000000000],ETH[0.0001040000000000],ETHW[0.0007800000000000],LUNA2[0.000000019242064],LUNA2_LOCKED[0.0000000448981499],SHIB[99960.0000000000000000],STEP[0.0710000000000000],UMEE[309.6940000000000000],USD[-0.0530387684900942],USDT[0.0000000055279367] |
| 04031750 | USDT[102.8501000000000000] |
| 04031759 | USD[25.0000000000000000] |
| 04031762 | ALGO[1.9696000000000000],BNB[0.0099300000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.000000100771816],LUNA2_LOCKED[91.4559388800000000],SOL[0.0094900000000000],USD[0.000000401154630],USDT[495.4090569242813315] |
| 04031763 | BTC[0.0037214400000000],USD[0.000010441390486],USDT[0.0000175114897105] |
| 04031764 | BTC[0.0000000032000000],ETHW[6.8838743960000000],LTC[0.0000000006905416],TONCOIN[10.0000000000000000] |
| 04031766 | BTC[0.0065000000000000],ETH[0.1010000000000000],ETHW[0.1010000000000000],USDT[543.4870926085000000] |
| 04031777 | AKRO[3.000000000000000],BAO[4.000000000000000],BNB[1.0736283700000000],BTC[0.0572836600000000],DENT[3.000000000000000],KIN[6.000000000000000],RAY[225.9360916400000000],RSR[3.000000000000000],SOL[10.0630994600000000],TRX[6.000000000000000],UBXT[5.000000000000000],USDT[0.0000050670672422] |
| 04031785 | LTC[0.0000000020000000] |
| 04031791 | BTC[0.0018772123278224],CEL[0.0000000089584384],FTT[0.0000392917462094],LTC[0.0000000025525504],USD[0.2242289535844619],USDT[0.1148350360616994] |
| 04031793 | BCH[0.000000058625185],BTC[0.000000042992571],ETH[0.0000000877985806],FTT[0.0000058507697760],LTC[0.0000002696508930],SOL[0.000000059133602],TRX[0.0007770000000000],USD[0.0000112910943483],USDT[0.0000000026624529] |
| 04031798 | ETH[17.5992334400000000],ETHW[17.5935441800000000],USD[0.1162143900000000] |
| 04031801 | BTC[0.0131000000000000],USD[-31.7043789680883157] |
| 04031806 | USD[25.0000000000000000] |
| 04031814 | COPE[0.0000000100000000] |
| 04031819 | USD[0.0000004720844B],USDT[0.9356980400000000] |
| 04031820 | TONCOIN[9.3119835200000000],USD[0.0000000758857529] |
| 04031826 | BTC[0.0000000037000000],USD[0.0255174063000000] |
| 04031827 | USD[0.0924665065000000],USDT[0.0000000142546512] |
| 04031841 | FTT[0.0000000068375900],LUNA2[0.000000050000000],LUNA2_LOCKED[8.0366616750000000],USD[7.1224184629474396],USDT[0.0000000086198611] |
| 04031844 | USD[25.0000000000000000] |
| 04031846 | ETH[0.0008540000000000],ETHW[0.0008540000000000],TONCOIN[0.040000000000000],USD[0.0000000050000000] |
| 04031850 | BRZ[0.4864450900000000],USD[0.0000000081048466] |
| 04031852 | ETH[0.1105872100000000],ETHW[0.1094868700000000] |
| 04031856 | USDT[0.0000000006000369] |
| 04031863 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.054360720000000],CAD[0.000000021677507],DENT[1.000000000000000],KIN[4.000000000000000],LINA[14748.7078865600000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000036791061967],XRP[528.7818067900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04031866 | BNB[1.689130000000000] |
| 04031867 | LUNA2[56.461949670000000],LUNA2_LOCKED[131.744549200000000],USD[3.212019830000000],USDT[1.745930000000000],USTC[7992.461873000000000] |
| 04031872 | BAO[10.000000000000000],BNB[0.000000004923739],BRZ[0.000000062000000],CHZ[0.000000059122654],DENT[1.000000000000000],ENJ[0.000853315000000],ETH[0.000000010000000],KIN[9.000000000000000],MANA[0.000096540700000],SHIB[0.000000074503173],USDT[0.000000019851682] |
| 04031873 | USD[0.000097690356486] |
| 04031874 | BTC[0.000000090417221],USD[0.049476656260881] |
| 04031875 | GOG[105.273001500000000] |
| 04031879 | LTC[0.000000000000000] |
| 04031880 | BTC[0.156219234000000],DODO[0.005000000000000],DOGE[14.000000000000000],FTM[200.000000000000000],GMT[25.995060000000000],GODS[80.000000000000000],IMX[200.481057000000000],LINK[0.700000000000000],LUNA2[0.621004823500000],LUNA2_LOCKED[1.449011255000000],LUNC[61.349620000000000],MANA[19.996200000000000],PEOPLE[29.958200000000000],SOL[0.506293100000000],SUSHI[0.452500000000000],USD[0.079961269350000] |
| 04031894 | BNB[1.820005940000000] |
| 04031909 | USD[0.002100362000000] |
| 04031939 | ETH[0.019000000000000],ETHW[0.019000000000000],USD[0.889493588250000] |
| 04031941 | KIN[1.000000000000000],USD[0.000000053184778],USDC[41.668533070000000],USDT[0.000000050000000] |
| 04031945 | USD[2.401363867123718] |
| 04031947 | BNB[0.000105276844530],ETH[-0.000000007458731],FTT[25.000000000000000],USDT[0.030691146412100] |
| 04031949 | BAO[3.000000000000000],DENT[1.000000000000000],NFT[41358072271822491 4][1],NFT[45054751425348579 8][1],USDT[0.000000002390911] |
| 04031950 | ADABULL[164.137356650000000],BALBEAR[512836587.000000000000000],EUR[0.000000292837386 1],USD[0.037310753926768] |
| 04031954 | TONCOIN[0.003344250000000],USD[0.000000027023100] |
| 04031958 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[862.375043960000000],USD[0.000000095671382],USDC[1.000000000000000],USDT[3.000000092417821] |
| 04031959 | BTC[0.010000000000000] |
| 04031960 | USD[0.000000040000000] |
| 04031961 | EUR[0.000002896405282] |
| 04031963 | TONCOIN[0.080000000000000],USD[0.000000050000000] |
| 04031968 | USD[30.000000000000000] |
| 04031969 | ETHBULL[0.006968800000000],USD[1009.998466769500000] |
| 04031970 | SOL[0.000000027920000],USD[0.245000000000000] |
| 04031971 | USD[0.000000022607680],USDT[0.000000086496064] |
| 04031976 | USD[0.000000099605260],USDT[0.000034948381280] |
| 04031978 | USD[25.000000000000000] |
| 04031979 | USD[0.001173778522537] |
| 04031983 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.029676450000000],BTC[0.005681946370000],DENT[1.000000000000000],ETH[0.013162220000000],EUR[0.000000167353162],FTT[1.607932500000000],KIN[4.000000000000000],LUNA2[0.158728254800000],LUNA2_LOCKED[0.370335477800000],LUNC[0.320068470 0000000],MATIC[12.606908750000000],POLIS[14.083389790000000],SOL[1.421779190000000],UBXT[1.000000000000000],USD[0.000000094737960],USDT[210.717078151687381 3] |
| 04031990 | USD[0.000000078361484],USDT[0.000000052680554] |
| 04032001 | BTC[0.000057210000000],GOG[124.000000000000000],USD[1.771480800000000] |
| 04032004 | TONCOIN[13.900000000000000],USD[0.138318314478 6080],USDT[0.000000079015198] |
| 04032012 | USD[26.462158490000000] |
| 04032013 | USD[0.001522748623183] |
| 04032015 | BTC[0.000166704656000],ETH[0.000059093710561],ETHW[0.000005909371056 1],FTT[0.050000006283940 4],USD[0.071431119778006 7] |
| 04032016 | AKRO[2.000000000000000],BAO[323869 1.963308080000000],DENT[1.000000000000000],GBP[0.000000061439753],KIN[3.000000000000000],KSOS[247897.784776536145231 4],LINA[5746.279346690000000],LRC[359.112449130000000],MATH[1.000000000000000],RSR[1.000000000000000],SAND[63.729285840000000],SKL[1834 .529290950000000],SPELL[45173.078389820000000],SRM[121.227568170000000],STG[268.539636320000000],TRX[2591.976907140000000],UBXT[2.000000000000000],USD[83.234434245909094 8],ZRX[347.905580570000000] |
| 04032018 | SOL[2.477680963045398 0],USD[0.000000009118278 0],USDT[0.000000341576810 6] |
| 04032019 | NFT[36418005694291983 5][1],NFT[44067719794234099 9][1],NFT[47516296368689832 3][1],TRX[0.000034000000000],USDT[0.000000060877144] |
| 04032023 | USD[-3.719694314930784 8],USD[5.901378760000000] |
| 04032034 | AKRO[1.000000000000000],BAO[11.000000000000000],BNB[0.000000030859674],BTC[0.000000070765820],DENT[1.000000000000000],KIN[12.000000000000000],TONCOIN[0.000000200000000],USD[0.000075815362407 1],USDT[0.000000037465286] |
| 04032047 | BTC[0.039634979318360 0],ETH[0.000000060000000],FTT[3.342330877467 2050],USD[1000.871400014514562 8],USDT[4662.093878931102253 1] |
| 04032054 | TRX[0.003336000000000],USDT[13.402489000000000] |
| 04032058 | EUR[0.000000064000000],USD[0.516050052610323 7] |
| 04032060 | NEXO[13.997340000000000],USD[6.100000000000000] |
| 04032066 | USD[0.000000151946218],XRP[0.000000008025000] |
| 04032068 | USD[26.462158490000000],USDT[0.005963340000000] |
| 04032078 | ATLAS[0.000000016960000],XRP[0.000000043977935] |
| 04032086 | ATLAS[2.500000000000000] |
| 04032089 | USD[30.000000000000000] |
| 04032095 | USD[25.000000000000000] |
| 04032098 | ETH[0.029984610000000],ETHW[0.029984610000000],USD[0.785722730000000] |
| 04032104 | BTC[0.000004800000000],DENT[2.000000000000000],ETHW[0.521777610000000],NFT[31268040318226058 2][1],NFT[46194973209526608 0][1],RSR[2.000000000000000],USD[0.000000002594634],USDT[0.000001715532426 4] |
| 04032108 | DENT[2.000000000000000],KIN[13.000000000000000],MBS[2673.458891550000000],STARS[774.576586970000000],USD[0.000000055786556] |
| 04032112 | USDT[0.000000020000000] |
| 04032113 | TRX[0.000777000000000],USD[-0.146493554864172],USDT[0.179277660000000] |
| 04032115 | FTM[25.426557960000000],LUNA2[1.223023557000000],LUNA2_LOCKED[2.853721633000000],LUNC[266315.954980000000],SOL[0.517680340000000],TRX[0.000016000000000],USD[30.000000208107756],USDT[0.058068683000000] |
| 04032117 | BNB[0.000000015400000],BTC[0.000000004000000],GALA[0.000000023970871],GAR[0.000000006892724],SAND[0.000000086442240],TONCOIN[0.000000050995428],USD[0.070642460121 6495] |
| 04032118 | COPE[0.250000010000000] |
| 04032122 | BTC[0.000676100000000],SOL[0.000002300000000],USD[0.002879088824080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04032124 | ETH[0.0000000035499000] |
| 04032125 | DENT[1.0000000000000000],SOL[0.0000000038288336],TRX[0.0007770000000000],USD[0.0000000088873372],USDT[0.0000000071113402] |
| 04032126 | USD[25.0000000000000000] |
| 04032127 | ATLAS[1.2000000000000000],COPE[0.4000000000000000] |
| 04032133 | ARKK[2.6156185800000000],BAO[2.0000000000000000],BTC[0.0127764700000000],CRO[488.1409712500000000],ETH[0.0213333600000000],ETHW[0.0213333600000000],EUR[100.0000073477417928],KIN[2.0000000000000000] |
| 04032137 | BTC[0.0000000030000000] |
| 04032138 | NFT[366052949041558684][1],USD[0.0000000008829430],USDT[0.6016053300000000] |
| 04032140 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.7063875243471084],ETH[0.0219121000000000],ETHW[0.0216383000000000],MANA[0.9875448000000000],USD[0.0112350283567498] |
| 04032141 | ATLAS[2.0000000000000000] |
| 04032142 | BTC[0.0000000401000000],FTT[0.0000000751434468],SOL[0.0000020000000000],USD[0.0028684761427229],USDT[0.0000000040610100] |
| 04032144 | BRL[1268.8500000000000000],BRZ[0.0017022100000000],BTC[0.0056000000000000],MATIC[10.0000000000000000],USD[0.0000000076864037] |
| 04032145 | USD[30.0000000000000000] |
| 04032150 | AAVE[0.9663351296856000],ALGO[134.4014712800000000],AUDIO[103.3437431600000000],BAT[124.7919084600000000],BNT[37.5392356989233000],BTC[0.1164570600000000],COMP[2.3580917394141000],CREAM[2.2433814700000000],CRV[48.9190178614900000],CVC[269.9300625500000000],ETH[1.6526875900000000],FTT[2.4714556800000000],GRT[705.5833186767700000],LINK[9.7185909140000000],REN[796.2381415079020000],SKL[374.8015115100000000],SNX[19.7563437000000000],SOL[1.0572658400000000],STMX[4327.6172516800000000],TRX[1416.2827783600000000],USD[0.0000000061251321],USDT[0.0040203198104539] |
| 04032153 | USD[0.0013133750765300],USDT[0.6881086506990700] |
| 04032154 | USD[0.0000000160196620],USDT[0.0000000014262720] |
| 04032155 | SOL[0.8409593800000000],USD[0.0000001005138222] |
| 04032156 | USD[227.2129260370000000],USDT[0.0000000048897752] |
| 04032158 | USD[25.0000000000000000] |
| 04032170 | COPE[0.5000001000000000] |
| 04032172 | COPE[0.5000001000000000] |
| 04032175 | USD[25.0000000000000000] |
| 04032178 | BAO[1.0000000000000000],EUR[0.0001011407537485],KIN[4.0000000000000000],LUNA2[0.0000285370046800],LUNA2_LOCKED[0.0000665863442500],LUNC[6.2139928500000000],TRX[1.0000000000000000] |
| 04032180 | AAVE[0.0000000033707341],AVAX[0.0000000012128557],AXS[0.0000000057387811],BTC[0.0000394785325474],ETH[0.0000394785325474],ETHW[3.9074705385325474],FTT[25.1074957000000000],LUNA2[0.0000505020000000],LUNA2_LOCKED[14.5450827200000000],LUNC[1.4295310027397195],MATIC[0.0000000620003150],RUNE[0.0000005216502601],SUSHI[0.0000000087431962],TRX[0.0000000070704400],UNI[0.0000000389451811],USD[0.4808689537419644] |
| 04032183 | USD[0.0000000029341231] |
| 04032191 | BTC[0.0254320500000000],ETH[0.2307949400000000] |
| 04032193 | COPE[0.2000001000000000] |
| 04032195 | USD[0.0000000060000000] |
| 04032200 | USD[25.0000000000000000] |
| 04032212 | ATLAS[1600.0000000000000000],GOG[828.0000000000000000],POLIS[71.0000000000000000],USD[0.0866736015750000] |
| 04032214 | BTC[0.0000000060000000],ETH[0.0000000067000000],USDT[0.0000000014000000] |
| 04032219 | BRZ[0.0000000037000000],BTC[0.0000000042908330],ETH[0.0000000087826402],ETHW[0.1259932587826402],MATIC[158.9037491193685500],USD[0.0001306348097097],USDT[0.0000056883875863] |
| 04032220 | COPE[0.0000001000000000] |
| 04032229 | ETH[0.0027551300000000],ETHW[0.0027551300000000] |
| 04032230 | CRO[50.0000000000000000],TONCOIN[245.0000000000000000],USD[170.6758580000000000] |
| 04032232 | FTT[0.1003497300000000],USD[0.0082714562750690],USDT[61992.8631560700000000] |
| 04032233 | USD[0.0000000138687272],USDT[0.0000000090257666] |
| 04032240 | FTT[1.2897355200000000],USDT[0.0000001042080976] |
| 04032248 | ATLAS[1.4000000000000000],COPE[0.5000001000000000] |
| 04032253 | BAO[1.0000000000000000],BTC[0.0000001400000000],SOL[17.9725362800000000],USDT[1271.6821281673708295] |
| 04032254 | USD[25.0000000000000000] |
| 04032255 | USD[0.0000000056858243] |
| 04032261 | BTC[0.0000000060000000],ETH[0.0006689500000000],EUR[0.0000000040000000],SUN[90.5010000000000000],TRX[0.0007770000000000],USD[2515.6503475745317469],USDT[63.8077079521134915] |
| 04032263 | ETH[0.0000000148000000],FTT[19.3719510829508720],USDT[0.0000135928502830] |
| 04032266 | USD[0.0000016845217592] |
| 04032267 | BNB[1.2600000026000000],USD[0.3495171350000000] |
| 04032268 | COPE[1.7000000000000000] |
| 04032269 | BNB[0.0002506496424000],BTC[0.0011942156332000],LUNA2[0.0465735671700000],LUNA2_LOCKED[0.1086716567000000],LUNC[0.1500315738848974],SOL[0.1403728600000000],USD[0.0028722991917500] |
| 04032281 | USDT[75.8001533900000000] |
| 04032284 | ATLAS[0.3000000000000000],UBXT[0.0000000094189417] |
| 04032287 | TONCOIN[0.0528048600000000],USD[0.0000000222577300],USDT[0.0000000016767040] |
| 04032289 | BNB[0.0000000035357088],USDT[0.0000638371741958] |
| 04032296 | APE[0.0746920000000000],AVAX[31.0902150000000000],USD[4.7082026000000000],USDT[36.4467970250000000] |
| 04032298 | USD[25.0000000000000000] |
| 04032304 | BTC[0.0000000003800000],ETH[0.0000000005000000],ETHW[0.0649880205000000],FTT[10.0000000000000000],USD[0.0000000191092662],USDT[189.7360676918810513] |
| 04032309 | BTC[0.0000000009821800] |
| 04032310 | BTC[0.0007987700000000],ETH[0.0707438990000000],ETHW[0.0599889420000000],FTT[0.2273428600000000],GMT[0.8175658200000000],LUNA2[0.1380170651000000],LUNA2_LOCKED[0.3220045386000000],LUNC[31169.6523399600000000],NFT[296235715142288477][1],NFT[386945361412355849][1],NFT[446447815460011194][1],NFT[467501988901039398][1],NFT[511223481489220045][1],NFT[524387008930573541][1],SOL[24.6087893700000000],TRX[0.0007780000000000],USD[194.8031983632614633],USDT[0.0000000070488716] |
| 04032313 | ATLAS[1.2000000000000000],COPE[0.5000001000000000] |
| 04032317 | COPE[0.2000000000000000] |
| 04032322 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0421903757108060] |
| 04032323 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04032327 | [ETHW[0.000800000000000],TONCOIN[0.640000000000000],USD[0.000000038000000]] |
| 04032328 | [USD[0.000000072603611]] |
| 04032336 | [ATLAS[1.200000000000000],COPE[0.500000100000000]] |
| 04032337 | [TRX[0.001558000000000],USD[0.000000084469356],USDT[0.250925003277494]] |
| 04032343 | [ETH[0.000000018600000],ETHW[0.000000018600000],USD[0.896120598114373],USDT[0.000000010032989]] |
| 04032344 | [BTC[0.000000089585410],DOGE[0.000000094498444],ETH[0.000000090247598],SHIB[0.000000030691838],SNX[0.000000027832840]] |
| 04032346 | [USD[116.626345007500000000000000000]] |
| 04032348 | [USD[0.345905712000000]] |
| 04032350 | [BNB[0.000000030138730],DOGE[0.155429613800919],ETH[0.000000097237188],FTT[0.000000016899205],LTC[0.000548855466316348],TRYB[0.216890750860372],USD[0.004043336745808]] |
| 04032352 | [BTC[0.000000043000000]] |
| 04032357 | [EUR[0.000001042757820],ROOK[3.893089400000000000],USD[1.007798100000000]] |
| 04032358 | [TONCOIN[2.490000000000000000],USD[0.265770602500000]] |
| 04032361 | [BNB[0.001186520000000]] |
| 04032363 | [ATLAS[1.200000000000000],COPE[0.500000100000000]] |
| 04032364 | [BTC[0.000000090350000],ETH[0.000000098979000],NFT [550015789598394149][1],NFT [576231692075984453][1],TRX[0.000000005782850],USD[0.000000058044784],XRP[0.000000045197582]] |
| 04032367 | [ETHW[0.963514000000000],FTT[15.096980000000000],SOL[14.032471000000000],USD[0.531027770000000],USDT[1.621418870000000]] |
| 04032374 | [AKRO[1.000000000000000],ETH[0.162139270000000],ETHW[0.162139270000000],EUR[0.000192728448135]] |
| 04032385 | [TONCOIN[0.081900000000000],USD[0.000000155113052],USDT[0.000000093066954]] |
| 04032387 | [SOL[6.586697800000000],USD[92.534511020254726],USDT[0.000000045537360]] |
| 04032388 | [ETH[0.000149120000000],ETHW[0.000149120000000],USDT[0.005070126999905091]] |
| 04032389 | [USDT[53.055944540000000000]] |
| 04032395 | [KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000088045727]] |
| 04032396 | [USD[25.000000000000000]] |
| 04032399 | [ATLAS[0.000000009600000],COPE[0.000000100000000]] |
| 04032405 | [ATLAS[1.100000000000000],COPE[0.500000010000000]] |
| 04032406 | [BTC[0.000408400000000],EUR[0.949436083284599[97],TRX[55.923096620000000],USD[0.000149713954928],USDT[0.000000072114516]] |
| 04032410 | [LTC[0.001000000000000],TONCOIN[0.030000000000000],USD[0.510591740000000000]] |
| 04032412 | [RNDR[125.090538000000000000],USD[0.174251319750000]] |
| 04032420 | [SOL[0.000001000000000],USD[0.000000015162529],USDT[0.000000116703742]] |
| 04032429 | [BAO[3.000000000000000],BTC[0.000001200000000],ETH[0.000001740000000],EUR[553.421054377228496],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000]] |
| 04032441 | [TONCOIN[0.497104860000000]] |
| 04032442 | [BTC[0.071143230000000],SOL[0.149736010000000]] |
| 04032445 | [USD[0.005463100000000],USDT[1.025431960000000],USTC[0.067806100000000]] |
| 04032448 | [TONCOIN[27.400000000000000]] |
| 04032449 | [ASD[0.006140000000000],CEL[-111.460673056788769[2],LUNA2[0.002970019294000],LUNA2_LOCKED[0.006930045020000],LUNC[413.579344533705255],SWEAT[115.000000000000000],USD[0.037686324807800],USDT[166.401229508426498],USTC[0.151563686250878]] |
| 04032460 | [USD[25.00000000000000000]] |
| 04032461 | [NFT [291859751340823322][1],NFT [506893274404948755][1],NFT [513425388321362142][1],TRX[0.000000049122500],USD[0.006635674759877],USDT[0.000000080000000],XRP[0.999985000000000]] |
| 04032469 | [AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.001191790000000],KIN[4.000000000000000],USD[24.014835914757958?]] |
| 04032472 | [ATLAS[0.300000000000000],UBXT[0.000000092193388]] |
| 04032477 | [AKRO[5.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000000056000000],KIN[18.000000000000000],SOL[0.000000027000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.000084736533618],USDT[0.000000007407790]] |
| 04032479 | [USD[26.462158490000000]] |
| 04032485 | [APE[0.096960000000000],USD[0.009505983041039O],USDT[0.000000047500000],XRP[0.236124000000000]] |
| 04032489 | [NFT [348497153382299895][1],NFT [480648225101454630][1],NFT [512514965766840386][1],USDT[0.000000049808714]] |
| 04032491 | [BTC[0.004499100000000],USDT[1.497400000000000]] |
| 04032496 | [ATLAS[0.300000000000000],UBXT[0.000000012183728]] |
| 04032504 | [BTC[0.000000007334867],FTT[0.099943000000000],LTC[0.085066600000000],NFT [452498341987661630][1],PAXG[0.000000070000000],SOL[0.005000000000000],TRX[0.000060000000000],USD[0.000000089876188],USDT[0.000000036054205]] |
| 04032505 | [COPE[0.000000010000000]] |
| 04032507 | [FTT[4.969107580000000],USDT[0.000000323138848?]] |
| 04032510 | [ETH[0.245179600000000],LUNA2[0.176610006300000],LUNA2_LOCKED[0.412090014700000],TONCOIN[0.000059880000000],TRX[0.000010000000000],USD[10009.792643581704809?]] |
| 04032512 | [USD[0.000000070000000]] |
| 04032513 | [USD[27.388672910139265]] |
| 04032515 | [BAO[8.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],NFT [540047040435366767][1],NFT [565997550423052707][1],SAND[0.006271230000000],SXPI[1.000000000000000],TRXI2.000000000000000],UBXT[1.000000000000000],USD[0.000000101523239],USDT[0.000000093530712]] |
| 04032516 | [ATLAS[0.300000000000000],UBXT[0.000000040191984]] |
| 04032519 | [USD[10.287618770000000]] |
| 04032528 | [ETH[0.000000080373600],MATIC[0.000000054400000],USD[0.000000100134515]] |
| 04032531 | [TONCOIN[5.000000000000000],USD[0.000000065725485],USDT[0.000000080000000]] |
| 04032536 | [USD[25.000000000000000]] |
| 04032537 | [TONCOIN[0.000000084087697],USD[0.029591521761568S],USDT[0.000000069899585]] |
| 04032540 | [COPE[0.000000020000000],UBXT[0.000000070969869]] |
| 04032541 | [TONCOIN[0.060000000000000],USD[0.226493413890616]] |
| 04032544 | [BNB[0.000000001588400]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04032545 | USD[25.0000000000000000] |
| 04032549 | USD[25.0000000000000000] |
| 04032553 | USDT[0.0000000009758450] |
| 04032558 | ATLAS[0.3000000000000000],UBXT[0.0000000018000000] |
| 04032569 | LTC[0.3499347545000000],LUNA2[0.0441234681000000],LUNA2_LOCKED[0.1029547589000000],LUNC[9607.9780760000000000],USDT[0.0022782115324000] |
| 04032570 | BTC[0.0001802300000000],EUR[21.4669873530751666] |
| 04032574 | FTT[0.0315804700000000],USDT[0.0000000040000000] |
| 04032577 | ATLAS[0.3000000000000000],UBXT[0.0000000012342870] |
| 04032588 | COPE[0.0000001000000000] |
| 04032590 | USD[0.0000000003557131] |
| 04032591 | TRX[0.0001050000000000],USDT[0.0002080623755365] |
| 04032593 | BNB[0.0000000086416572],BRZ[0.0060720746283049],LUNA2[0.0000000364542974],LUNA2_LOCKED[0.0000008050600272],LUNC[0.0079380000000000],MATIC[0.0000000060000000],USD[0.0000000139028531] |
| 04032599 | DFL[1631.8177368700000000] |
| 04032604 | NFT [305290624096304197][1],USD[0.0000098587128703] |
| 04032607 | TONCOIN[2277.0998290000000000],TRX[0.0077770000000000],USD[0.1925717167500000],USDT[3.2021858574393760] |
| 04032608 | ATLAS[0.3000000000000000],UBXT[0.0000000011346623] |
| 04032617 | AVAX[1.5000000000000000],BIT[56.0000000000000000],BTC[0.0020000000000000],CONV[30.0000000000000000],CRO[338.1308167900000000],DYDX[5.3000000000000000],LOOKS[9.0000000000000000],SOL[4.5998920000000000],USD[29.4682674156239340] |
| 04032619 | BNB[0.0000000002347900],CRO[0.0000000030000000],ETH[0.0000001000000000],EUR[0.0062221348497080],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],USD[0.0000000179779533],USDT[0.0000000078638652] |
| 04032620 | FTT[0.0669855900000000],TONCOIN[16.3967200000000000],USD[2.0160276581596289],USDT[0.0000000089323571] |
| 04032621 | USD[30.0000000000000000] |
| 04032622 | ATLAS[0.3000000000000000],UBXT[0.0000000012175491] |
| 04032625 | BTC[0.0011622973622800],BUSD[10.0000000000000000],SOL[0.5001950200000000],TSLA[2.2500000000000000],USD[99.9596360497933240],USDT[0.9273516900000000] |
| 04032630 | BUSD[574.0000000000000000],EUR[0.0000000082104453],USD[10.7392488275250000000000000] |
| 04032634 | TONCOIN[808.3100000000000000] |
| 04032636 | ATLAS[0.3000000000000000],UBXT[0.0000000055326229] |
| 04032651 | ATLAS[0.3000000000000000],COPE[0.0000001000000000],UBXT[0.0000000098679046] |
| 04032652 | USD[0.0000000075000000] |
| 04032653 | BTC[0.0415000000000000],ETH[0.0000001000000000],LUNA2[9.6595029410000000],LUNA2_LOCKED[22.5388402000000000],LUNC[2103377.1024042000000000],USD[0.0477282132736885] |
| 04032658 | BNB[0.0000009800000000],FTM[0.0007847934723500],TRX[0.0000000057600000],USDT[0.0078114357017986] |
| 04032664 | ATLAS[0.3000000000000000],UBXT[0.0000000095320159] |
| 04032680 | ATLAS[0.3000000000000000],UBXT[0.0000000035320339] |
| 04032684 | USD[0.4279931000000000] |
| 04032685 | AKRO[1.0000000000000000],APT[0.0000292900000000],BAO[5.0000000000000000],BNB[0.0594300911996700],EUR[0.0000000096837295],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000029284997008],USDT[53.0002315406814110] |
| 04032687 | USD[0.0000006016099484] |
| 04032688 | COPE[0.0000001000000000] |
| 04032691 | ATLAS[0.3000000000000000],UBXT[0.0000000079431027] |
| 04032693 | GOG[153.0000000000000000],USD[0.0035137500000000] |
| 04032696 | EUR[0.0000000855353360],USD[0.3620288711250000],USDT[0.5412992812500000],XRP[4864.4887897100000000] |
| 04032698 | BTC[0.5163683000000000],ETH[8.5233572000000000],ETHW[4.5838394000000000],EUR[26916.6499135221208756],LUNA2[6.2844913920000000],LUNA2_LOCKED[14.6638132500000000],USD[9.6814693932292040],USDT[203.6086229400000000] |
| 04032700 | DENT[1.0000000000000000],DOGE[383.5292948600000000],FTM[118.9629308800000000],FTT[2.0948092300000000],TRX[1.0000000000000000],USDT[0.0000004263051556] |
| 04032702 | USDT[0.2029921252483470] |
| 04032705 | BTC[0.0000000014591262],ETH[0.0000000028536956],FTT[0.0000000056800000],MATIC[0.0000000029000000],TRX[0.0000000093546928],USD[0.0000000127076638],USDT[4.9996773937960830] |
| 04032708 | ATLAS[0.3000000000000000],UBXT[0.0000000081547364] |
| 04032716 | COPE[0.0000001000000000] |
| 04032722 | LOOKS[248.9526900000000000],USD[0.0444253924197535],USDT[0.0000001106134741] |
| 04032724 | SOL[0.0000001000000000],USD[0.0004525692917360] |
| 04032725 | ATLAS[5.5000000000000000],UBXT[0.0000000027543681] |
| 04032728 | USD[0.0000000091588650],USDT[0.0000000077593625] |
| 04032730 | USD[0.0047039344750000],USDT[0.0660136137940150] |
| 04032734 | ATOM[-3.0000000000000000],FTM[125.8282700000000000],FTT[0.5998860000000000],USD[28.5447187603694114],USDT[0.0000000170322836] |
| 04032736 | COPE[0.0000001000000000] |
| 04032741 | ATLAS[0.3000000000000000],COPE[0.0000001000000000],UBXT[0.0000000002457646] |
| 04032745 | BTC[0.0000001000000000] |
| 04032747 | COPE[0.0000001000000000] |
| 04032748 | USD[0.0000900302409020],USDT[0.0000000108411164] |
| 04032752 | BTC[0.0450963900000000],ETH[0.5439682700000000],ETHW[0.1669682700000000],EUR[2000.7400000000000000],LUNA2[0.9652386733000000],LUNA2_LOCKED[2.2522235710000000],LUNC[3.1094091000000000],USD[0.9375101374000000],USDT[1318.4838913000000000],XRP[655.8753600000000000] |
| 04032754 | ATLAS[0.3000000000000000],UBXT[0.0000000041549184] |
| 04032759 | COPE[0.0000001000000000] |
| 04032760 | ETH[0.3066346700000000],ETHW[0.3066346700000000],USD[200.0000348330159348] |
| 04032762 | FTT[0.0108585238014888],USD[0.8951057868000000],USDT[0.0067800054185525] |
| 04032764 | USDT[1.1753354980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04032765 | BNB[2.0187660642008400],BTC[0.0000144747416500],DOT[100.9643428212864600],ETH[3.0222373716442508],ETHW[0.9041439144147408],GALA[8.4040000000000000],LUNA2[2.6911430270000000],LUNA2_LOCKED[6.2793337290000000],SHIB[45986700.0000000000000000],SOL[287.4890214998505600],STG[0.7150000000000000],USD[1.5494391542459803] |
| 04032766 | CRO[90.0000000000000000],EUR[0.0000000032438358],USD[0.0016748348248740],USDT[0.0000000071032007],XRP[2.0423396499854034] |
| 04032770 | TRX[0.0000000010572402] |
| 04032774 | LTC[0.0000000093806198],SHIB[0.0000000010000000],USDT[0.0000000084000000] |
| 04032781 | ETH[0.0000000013211800] |
| 04032790 | BTC[0.0000002700000000] |
| 04032792 | COPE[0.0000000100000000] |
| 04032793 | ATLAS[0.3000000000000000],UBXT[0.0000000067574511] |
| 04032795 | UBXT[2.0000000000000000],USDT[0.0000000173274280] |
| 04032802 | BNB[0.0000000086009204] |
| 04032806 | TRX[0.0023930000000000],USD[9.1727314127766040],USDT[0.0000000238036273] |
| 04032810 | COPE[0.0000000100000000] |
| 04032813 | ATLAS[0.3000000000000000],UBXT[0.0000000089533830] |
| 04032825 | IP3[0.0000000066108500],LUNA2[0.0000000142363721],LUNA2_LOCKED[0.0000000332182016],LUNC[0.0031000000000000],NFT [312177546563362837][1],NFT [474475201949441837][1],NFT [484288177236496875][1],NFT [488583569939461578][1],NFT [561942142353994984][1],USD[10.9159992260468045],USDT[0.4453458613015650] |
| 04032833 | BTC[0.1679667300000000],DOT[89.6236742100000000],ETH[1.7292364600000000] |
| 04032834 | EUR[0.0065000000000000] |
| 04032835 | COPE[0.0000000100000000] |
| 04032840 | BAO[4.0000000000000000],BRZ[0.0000000056116175],KIN[1.0000000000000000],MATIC[0.0054323903000000],USDT[0.0000000239820488] |
| 04032844 | ETH[0.8372906200000000],ETHW[0.8372906232691620],FTT[0.0962316518630260],LUNA2[0.0020316680710000],LUNA2_LOCKED[0.0047405588330000],LUNC[442.4000000000000000],USD[1.3591645034155650] |
| 04032846 | TONCOIN[30.1000000000000000],USD[3.2193306482968848],USDT[0.0000000031974054] |
| 04032847 | BTC[0.4156023800000000],BTC[0.0000000065394987],DENT[1.0000000000000000],ETH[0.0000000088107625],ETHW[0.0003317100000000],FTT[150.6123028190289294],JPY[106588.1869382225000000],NFT [327554655725209341][1],NFT [369732934221620380][1],NFT [571227053325460219][1],SOL[0.5135516240000000],SRM[0.8814122600000000],SRM_LOCKED[14.4102626700000000],TSM[0.0047684958690088],USD[0.5202380261875000],USDT[3502.3040174155872440] |
| 04032852 | BAO[1.0000000000000000],TONCOIN[11.1827797500000000],USD[0.0000000163892275] |
| 04032855 | TONCOIN[1.8000000000000000] |
| 04032857 | ETH[1.0345752470000000],ETHW[0.0045918700000000],FTT[7.1985636100000000],USD[0.0000000886060600],USDP[2159.5589295400000000],USDT[0.1897268136054259] |
| 04032861 | COPE[0.0000000100000000] |
| 04032862 | ATLAS[0.3000000000000000],UBXT[0.0000000045536642] |
| 04032863 | USDT[0.0000000056000000] |
| 04032869 | USDT[0.6872560220000000] |
| 04032872 | USD[0.0062043272163574] |
| 04032877 | BTC[0.0000697420000000],ETHW[0.3120000000000000],LUNA2[4.6585991440000000],LUNA2_LOCKED[10.8700646700000000],LUNC[0.0000014000000000],USD[1.6661457572480873] |
| 04032881 | USD[25.0000000000000000] |
| 04032886 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[1.5121148000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000194975296],USDT[0.0245559035694770] |
| 04032888 | COPE[0.0000000100000000] |
| 04032889 | UBXT[0.0000000069648215] |
| 04032891 | MATIC[0.2200000000000000],USDT[0.0000000053166688] |
| 04032892 | USD[0.0204557826338644],USDT[0.0000000114888099] |
| 04032893 | BTC[0.0000000076000000] |
| 04032894 | AXS[272.1805018340949358],BTC[1.0766225200000000],ETH[74.5737607600000000],ETHW[74.5540536500000000],FTT[148.6500000000000000],LINK[331.3593999328407470],LUNA2[845.0106979000000000],LUNA2_LOCKED[1971.6916290000000000],LUNC[31587048.5707809851300000],SOL[195.1206809608705993],TRX[871.0000000438900000],USD[2949911.9493837269204712],USDC[53100.0372212300000000],USDT[0.4656969995464862],USTC[99081.4510604528722300] |
| 04032896 | BTC[0.0001000037984920],SOL[0.0152328100000000],USD[-0.8997585779500237] |
| 04032903 | LOOKS[20.0108792800000000],USD[0.0000002217044392],USDT[0.0000000041992901] |
| 04032906 | BTC[0.0003839794485189],TRX[0.0007770000000000],USD[0.0001418277945381],USDT[0.0000000096330428] |
| 04032912 | COPE[0.0000000100000000] |
| 04032916 | ATLAS[0.3000000000000000],UBXT[0.0000000088553383] |
| 04032925 | USD[0.0000004200000000] |
| 04032930 | ETHW[0.4058872300000000],NFT [355025509701072597][1],NFT [406144856001649887][1],TRX[0.0000610000000000],USD[0.4040985500000000],USDT[0.0000000065000000] |
| 04032933 | FTT[1.7718723500000000],USD[0.0319213081245500],USDT[0.7063296981034115] |
| 04032935 | ETH[-0.0012086188799503],ETHW[0.0009543159501721],FTT[25.0949800000000000],LTC[0.0006800000000000],SOL[0.0069725922492368],USD[1383.7368025013910000] |
| 04032939 | COPE[0.0000000100000000] |
| 04032952 | GOG[324.8968000000000000],USD[0.7182568250000000] |
| 04032956 | ATLAS[0.3000000000000000],UBXT[0.0000000069559040] |
| 04032958 | USD[4.7100000000000000] |
| 04032960 | ETH[0.0008200000000000],ETHW[0.0008200000000000],USD[3.5908549847000000] |
| 04032961 | BNB[0.0000000383925950],EUR[0.0032031235130394],FTT[0.0000065406696250],USD[0.0000000071237328] |
| 04032966 | COPE[0.0000001000000000] |
| 04032971 | CAD[0.0005589170950900],ETH[0.0000000494165021],NVDA[0.0000000050193290],USD[0.0000025603151516] |
| 04032973 | USD[25.0000000000000000] |
| 04032978 | USD[25.0000000000000000] |
| 04032982 | SOL[0.6990016200000000],USD[-5.0984218030897278],USDT[0.0000000058620070] |
| 04032984 | COPE[0.0000000100000000] |
| 04032988 | BTC[0.0004682600000000],TRX[10.1246854000000000],USD[0.0000000094199010],USDT[23.0295058312573075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04032995 | USD[25.000000000000000] |
| 04033001 | USD[25.000000000000000] |
| 04033005 | COPE[0.000000010000000] |
| 04033009 | BTC[0.000019120000000],ETH[0.000000010000000],ETHW[0.001669994711355],KIN[1.000000000000000],LTC[0.001619400000000],USDT[0.000012113984006] |
| 04033012 | COPE[0.000000028301414] |
| 04033017 | BNB[0.000000010000000],TONCOIN[0.000000099307934],TRX[0.000777000000000],USD[0.000548034483036],USDT[0.000000003490724] |
| 04033018 | BNB[0.000000046304064],USD[0.000022314069807],USDT[0.000018314211932] |
| 04033019 | COPE[0.000000010000000] |
| 04033022 | APE[4.115818400000000],APT[5.005593100000000],ATOM[0.000742730000000],BNB[0.002004490000000],BTC[0.000019000000000],ETH[0.037356321220800],ETHW[1.727210900000000],EUR[0.000505000000000],FTT[101.215917910000000],GMT[541.369279670000000],GST[0.062947270000000],LUNA2[37.919670409897500],LLUNA2_LOCKED[80.012363164270000],LUNC[0.002175000000000],NFT (4016282174906421716)[1],PSG[2.034182730000000],SOL[15.299414764589260],TRX[0.000011000000000],USDI1187.001961044050000],USDC[1000.000000000000000],USDT[433.615903634419596],USTC[0.075001400000000] |
| 04033023 | BRZ[0.323709356774470],TONCOIN[0.070000000000000],USD[1.421972170000000] |
| 04033024 | FTT[1.142306080000000],LUNA2[2.400551577000000],LUNA2_LOCKED[5.601287013000000],LUNC[522725.160000000000000],USD[4.200254134007432] |
| 04033028 | ATLAS[2.000000000000000],UBXT[0.000000019165086] |
| 04033029 | COPE[0.000000100000000] |
| 04033033 | EUR[2.876810965710402B],USD[23.039812629741854O] |
| 04033034 | FTM[1.560402040000000],USD[12.733194085972883Z] |
| 04033036 | USD[0.113192882875000],USDT[0.000000078426466] |
| 04033044 | COPE[0.000000100000000] |
| 04033045 | USD[25.000000000000000] |
| 04033048 | ATLAS[0.300000000000000],UBXT[0.000000005438183] |
| 04033053 | ATLAS[0.300000000000000],UBXT[0.000000034488484] |
| 04033054 | BTC[0.004703160000000],SHIB[219540.617470070000000],USD[0.252539671500000] |
| 04033055 | BTC[0.000000060714118],CHF[0.000000083558819],EUR[1571.629280817054585B],LTC[0.000000003596225],NFT (375595834023041024)[1],NFT (376957461865111227)[1],PAXG[0.000000007233658O],SAND[0.000000058718990],USD[0.000000149786210],USDT[0.000000069174997] |
| 04033056 | BTC[0.000000009712000],ETCBULL[0.000000031680000],LUNA2[0.004322733378000O],LUNA2_LOCKED[0.010086377800000O],LUNC[0.000000010000000O],THETABULL[0.000000005168670],TRX[1.000000000000000],USD[0.034403280781008],USDT[0.000000009652726O] |
| 04033057 | COPE[0.000000010000000] |
| 04033058 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000033927702],USDT[0.337583713011231S] |
| 04033064 | ETH[0.539353870000000],ETHW[0.539283340000000],USDT[3590.431745520000000] |
| 04033065 | BNB[0.000000040000000] |
| 04033069 | ATLAS[0.300000000000000],UBXT[0.000000067493382] |
| 04033071 | APE[0.187061804743941O],DOGE[16.000000000000000],EUR[0.004102310000000],USD[3.060000060649563] |
| 04033073 | COPE[0.000000010000000] |
| 04033075 | ETH[0.000000094531680],USDT[6.630073589824864] |
| 04033078 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GALA[35.688806680000000],GMT[41.706826777071474O],KIN[1.000000000000000],LUNA2[0.776631587900000O],LUNA2_LOCKED[1.747920412000000O],LUNC[149034.580457570000000],RSR[1.000000000000000],SLP[358.632933800000000O],USD[9.367260961978422O],USTC[212.637335522000000O] |
| 04033080 | BTC[0.000139798139200O] |
| 04033082 | BTC[0.000000093868990],USD[0.000000006407555],USDT[0.000000012490288] |
| 04033089 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[18.798417847378472S] |
| 04033090 | COPE[0.000000010000000] |
| 04033093 | USD[25.000000000000000] |
| 04033094 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.153869880000000],DOGE[29615.293901978273027S],ETH[2.637798820000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000092227942791] |
| 04033100 | USDT[0.275733000000000] |
| 04033101 | USD[0.000000102942050],USDT[0.000000082064396] |
| 04033103 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ARS[0.005647655813704S],BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.000000035680955],DENT[1.000000000000000],ETH[0.000000070000000],KIN[3.000000000000000],RSR[2.000000000000000],SHIB[82.893871440000000],TRX[4.000000000000000],UBXT[5.000000000000000],USDT[0.000000020518882] |
| 04033110 | BNB[0.000000004000000] |
| 04033117 | LUNA2[0.064101585430000O],LUNA2_LOCKED[0.149570366000000O],USDT[0.000000066719792],USTC[9.073889240000000O] |
| 04033118 | BTC[0.000000047721553],USD[0.000726183418274],USDT[0.000000108701346] |
| 04033119 | MATIC[33.015852000000000O],USDT[0.000000029299902] |
| 04033121 | USD[0.643640189663969B],USDT[24.367587358144277S] |
| 04033122 | COPE[0.000000010000000] |
| 04033123 | BTC[0.000000082639398],DOGE[0.000000079049442],SHIB[0.000000028028209],SLP[0.000000048986456],USD[0.000841791578038],USDT[0.000000010776002],XRP[0.000000003941136] |
| 04033125 | USD[0.014363428000000O] |
| 04033132 | BAO[3.000000000000000O],ETH[0.071025200000000],ETHW[0.070203080000000],KIN[2.000000000000000],TONCOIN[425.976075118920000],USD[0.883624710000000O],USDT[0.000000111694570] |
| 04033133 | BTC[0.013600000000000O],ETH[0.056000000000000],ETHW[0.056000000000000],EUR[0.313284968500000O],USD[13.246860065000000O] |
| 04033135 | AKRO[1.000000000000000],BAO[5.000000000000000O],BNB[0.008586400000000],DENT[1.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],KIN[2.000000000000000O],NFT (429460033418475563)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.085239029149796S],USDT[1.173802538886376J] |
| 04033144 | COPE[0.000000100000000] |
| 04033149 | BTC[0.003832820000000O],USD[0.000000120750000] |
| 04033154 | USD[25.000000000000000] |
| 04033155 | GMT[2.270686610000000O],TRX[0.001557000000000],USD[-0.003292908177043J],USDT[0.376514617039085J] |
| 04033158 | ATLAS[5200.000000000000000O],POLIS[98.100000000000000O],USD[0.229841868750000O],USDT[0.006354000000000O] |
| 04033160 | BAO[1.000000000000000O],ETH[0.016000000000000],NFT (530882770890797195)[1],USD[0.000000022835312],USDT[1.352846900000000O] |
| 04033165 | NFT (334562166822037260)[1],NFT (346399909481893453)[1],NFT (497773647452714093)[1],USD[0.003604074861341] |
| 04033166 | ATLAS[0.300000000000000O],COPE[0.000000100000000],UBXT[0.000000007856380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04033169 | USD[30.000000000000000] |
| 04033173 | BTC[0.001399720000000000],ETH[0.016996800000000000],ETHW[0.016996800000000000],LUNA2[0.000459191243000],LUNA2_LOCKED[0.001071446234000],LUNC[99.989860000000000],USD[4.878124612722050],USDT[79.211369003752200004] |
| 04033174 | LTC[0.000000062984000] |
| 04033176 | BTC[0.011061300000000000],KIN[1.000000000000000000],USDT[10001.0392338881550360] |
| 04033177 | USD[2.259421710000000],USDT[0.000000092384590] |
| 04033180 | COPE[0.000000100000000] |
| 04033181 | USD[0.000019557633562] |
| 04033182 | BAO[1.000000000000000000],KIN[2.000000000000000000],LRC[147.334974600000000],LUNA2[40.307018960000000],LUNA2_LOCKED[90.716701680000000],LUNC[8781267.695936580000000],NFT (383304026285326548)[1],NFT (397232033907517521)[1],NFT (416999841164213694)[1],NFT (423113437649916084)[1],NFT (482869216457873098)[1],NFT (539731508827214300)[1],NFT (552044216693074316)[1],SAND[37.447815230000000],USDT[0.000000004141618] |
| 04033184 | USDT[14.000000000000000] |
| 04033188 | FTT[1.099780000000000],USD[0.456614200000000],USDT[0.581488000000000] |
| 04033192 | AXS[6.733192397801240] |
| 04033194 | ETH[0.000952600000000],ETHW[0.000952600000000],USD[0.000000059993827],USDT[0.000000087838159] |
| 04033200 | BRZ[0.000143222940500],BTC[0.004863273551389],USD[0.000171091643267] |
| 04033204 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000000161651] |
| 04033205 | BRZ[0.005234630000000],USD[0.000000055725072] |
| 04033207 | USD[25.000000000000000] |
| 04033209 | USD[0.003373744230000],USDT[0.000000000000000] |
| 04033210 | SHIB[99981.000000000000000],TONCOIN[10.997910000000000],USD[0.176000000000000] |
| 04033212 | LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],USD[5.239214678000000],USDT[3.916759400000000] |
| 04033217 | COPE[0.000000100000000] |
| 04033227 | BTC[0.000023130000000],USD[8.251353920500000000] |
| 04033231 | BTC[0.001615330000000] |
| 04033236 | FTT[2.126762250000000],SOL[0.839894000000000],USD[0.000000117739937],XRP[30.795605950000000] |
| 04033240 | ATLAS[2.000000000000000],UBXT[0.000000026510702] |
| 04033247 | BTC[0.001229730000000],DENT[1.000000000000000000],ETH[0.017838170000000],ETHW[0.017619130000000],FTT[1.173157170000000],KIN[1.000000000000000000],SOL[0.539459610000000],UBXT[2.000000000000000],USD[3.260482963083226] |
| 04033254 | COPE[0.000000100000000] |
| 04033263 | DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000042586444] |
| 04033273 | ETH[0.000000068995600] |
| 04033276 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000017922435] |
| 04033278 | BNB[0.000000026355316],ETH[0.000091288856894],ETHW[0.095981760000000],LUNA2[0.034891630640000],LUNA2_LOCKED[0.081413804830000],LUNC[7597.726032800000000],TRX[0.000869000000000],USD[1.204432709314821],USDT[6.048628921784107] |
| 04033281 | TONCOIN[0.010000000000000],USD[0.000005250000000] |
| 04033284 | DOT[0.270946830000000],ETH[0.001801710000000],ETHW[0.001774330000000],FTT[0.102172290000000],GMT[3.091493800000000],KIN[2.000000000000000000],NEAR[0.635092230000000],NFT (310521069099395337)[1],NFT (351512307265581114)[1],NFT (386427002457704427)[1],SOL[0.055866670000000],TONCOIN[2.852111540000000],UBXT[1.000000000000000000],USD[0.000000233240906],USDT[0.000002098936394],XRP[4.901055690000000] |
| 04033287 | COPE[2.000000100000000] |
| 04033290 | COPE[0.000000100000000] |
| 04033292 | ATLAS[0.300000000000000],UBXT[0.000000082169385] |
| 04033304 | USD[10.734358620000000] |
| 04033306 | TRX[0.360406000000000],USD[0.477531970025000] |
| 04033307 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],TOMO[2.040842410000000],UBXT[2.000000000000000],USD[53377.5456115170722259],USDT[0.000000066499767] |
| 04033314 | COPE[0.000000100000000] |
| 04033317 | BCH[0.000000066000000],BNB[0.000000020000000],BTC[0.120320888460690],CAD[0.000000039000000],DENT[1.000000000000000000],ETH[0.000000000320000],ETHW[0.043334875032000],KIN[1.000000000000000000],MATIC[2.204675420000000],USD[0.002794375202623],USDT[2870.8634282067287828] |
| 04033318 | USD[10.000000000000000] |
| 04033321 | ATLAS[0.300000000000000],UBXT[0.000000004210505] |
| 04033328 | BAO[1.000000000000000000],RSR[728.922710160000000],SRM[104.958815470000000],TRX[1.000000000000000000],USD[17.275673568320291] |
| 04033332 | COPE[0.200000100000000] |
| 04033333 | BAO[3.000000000000000000],BTT[0.000000086080000],CRO[0.007504100000000],DENT[1.000000000000000000],DOGE[100.613606727707064],ETH[0.668121420000000],ETHW[0.550062942000000],EUR[0.000003864560017],TRX[10485.536880340000000] |
| 04033335 | ETH[0.020000000000000],MATIC[0.900000000000000],USD[0.000000104716951],USDT[0.587889730000000] |
| 04033336 | ETH[0.000149410000000],ETHW[0.000149410000000],KIN[1.000000000000000000],USDT[0.200064855677928] |
| 04033344 | COPE[0.200000100000000] |
| 04033345 | LUNA2[2.289506425000000],LUNA2_LOCKED[5.342181659000000],LUNC[498544.844422000000000],TRX[0.007830000000000],USDT[7.503273755309300] |
| 04033346 | APE[4.740000000000000],ETH[0.000000400000000],ETHW[0.000001000000000],FTT[0.008526640000000],LUNA2[11.526869030000000],LUNA2_LOCKED[26.896027740000000],LUNC[2510000.000000000000000],MATIC[60.631026369000000],USD[4213.8456280696395416] |
| 04033350 | ATOM[2.020158070000000],BNB[0.259648340000000],BTC[0.012894560000000],FTT[0.100358628304230],MATIC[54.571646070000000],TRX[140.656505850000000],USD[0.000000069154420] |
| 04033353 | BTC[0.000007800000000] |
| 04033358 | BAO[2.000000000000000000],EUR[0.018053682052070] |
| 04033363 | COPE[0.200000100000000] |
| 04033368 | USD[0.000000118458374],USDT[14.0946876399902047] |
| 04033371 | USD[0.000000129267342],USDT[0.000000028391753] |
| 04033379 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000073766923] |
| 04033381 | BTC[0.013389800000000],USD[0.076600855564343],USDC[8387.7929788200000000],USDT[1011.2891371434850871] |
| 04033388 | TONCOIN[0.078297300000000],USD[0.000000077685284] |
| 04033390 | USD[0.000000092874223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04033392 | COPE[0.000000010000000] |
| 04033393 | COPE[0.200000010000000] |
| 04033395 | 1INCH[0.138029060000000],LTC[0.009000000000000],MTA[0.388458990000000],TRX[0.013216000000000],USD[0.0081656255000000] |
| 04033396 | BTC[0.000499900000000],FTM[9.998000000000000],FTT[0.099900000000000],MANA[0.998600000000000],USD[71.0762350200000000] |
| 04033400 | USDT[0.1500000000000000] |
| 04033401 | FTT[0.098443283695299247],LUNA2[0.000000004000000],LUNA2_LOCKED[0.773604230800000000],USDT[0.000000003522500] |
| 04033410 | ATLAS[0.300000000000000000],UBXT[0.000000000823436]] |
| 04033412 | USDT[510.0000000000000000] |
| 04033414 | USD[35.0100000000000000] |
| 04033422 | USD[30.0000000000000000] |
| 04033425 | USD[388.7534861100000000] |
| 04033431 | COPE[0.000000010000000] |
| 04033435 | ATLAS[0.300000000000000000],COPE[0.380000010000000],UBXT[11.0000000000000000] |
| 04033440 | NFT (441826090043699069)[1],NFT (455094780946314402)[1],NFT (466712007005649876)[1],USDT[2.0000000000000000] |
| 04033442 | USD[0.000000169648424],USDT[0.000000011604257] |
| 04033444 | USD[0.0000000051659223] |
| 04033445 | DOGE[0.000000006434910],LUNA2[0.527534159000000000],LUNA2_LOCKED[1.230913038000000000],LUNC[0.000000004799610],USD[0.000000028883583],USDT[0.000000009873288],XRP[0.000000000670546] |
| 04033446 | USD[0.743829214000000] |
| 04033449 | ATOM[0.072797320000000],ATOMBULL[10402.2590000000000000],BTC[0.000059959500000],BUSD[5.000000000000000],CEL[0.061094270000000],ETH[0.000810980400000],ETHBULL[0.009916947000000],FTT[0.030461510000000],SAND[0.947290200000000],SHIB[74253.290000000000000000],SOL[0.003672470000000],TRX[0.00090100000000],USD[469.634648240266335999],USDT[3786.888406303815024B],XRPBULL[116759.4158000000000000] |
| 04033453 | BAO[5.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],NFT (380960253751521217)[1],NFT (410544973300734053)[1],NFT (438094123490675875)[1],NFT (472178445959926771)[1],RSR[3.000000000000000],TRX[2.000770000000000],UBXT[2.000000000000000],USD[0.000009660646217G],USDT[0.000097279054240] |
| 04033455 | TONCOIN[10.600000000000000000],USD[0.059039070000000] |
| 04033458 | ATLAS[0.300000000000000000],UBXT[0.000000009172817] |
| 04033463 | TONCOIN[1.000000000000000000] |
| 04033465 | USD[25.0000000000000000] |
| 04033467 | USD[3.8250000000000000] |
| 04033471 | APT[11.997600000000000000],BUSD[737.741572170000000],EUR[2042.8600000000000000],LUNA2[9.181082340000000000],LUNA2_LOCKED[21.422525460000000000],LUNC[1000000.009184000000000],SOL[0.001638000000000],USD[1.701532048113154Q],USDC[8782.716855870000000000],USDT[495.0100000187639644] |
| 04033476 | COPE[0.000000010000000] |
| 04033480 | MANA[3.999200000000000000],TONCOIN[0.005196820000000000],USD[0.161297764868565Z],USDT[0.0000000092000000] |
| 04033481 | BNB[0.000000005872860] |
| 04033490 | ATLAS[0.300000000000000000],UBXT[0.000000021168536] |
| 04033493 | BNB[0.000000007988397],BRZ[0.000000005005380] |
| 04033496 | BTC[0.000000027670740],SOL[0.000914650000000],TRX[0.000000069340509],USD[-0.0005348500098567] |
| 04033500 | ETHW[44.639731329822060],HNT[0.000000062000000],SHIB[0.000000004395600],USD[0.000000000000456] |
| 04033503 | ATLAS[0.300000000000000000],COPE[0.000000010000000],UBXT[0.000000055814955] |
| 04033510 | TONCOIN[19.970000000000000000] |
| 04033511 | USD[0.000000020442980] |
| 04033514 | USD[25.0000000000000000] |
| 04033515 | ATLAS[0.300000000000000000],COPE[0.000000010000000],UBXT[0.000000044000000] |
| 04033517 | LTC[0.000000005000000] |
| 04033529 | APT[0.000000077480500],BTC[0.000000008565733],FTT[0.000000006227304B],LUNA2_LOCKED[0.000000181493538],LUNC[0.000000050000000],SOL[0.000000142370526],USD[-0.000000081434814],USDC[10041.891187980000000],USDT[0.0000000086033561] |
| 04033531 | DENT[1.000000000000000],DOGE[0.000000060000000],KIN[1.000000000000000],USDT[0.0007425109167038] |
| 04033533 | COPE[0.000000010000000] |
| 04033536 | ATLAS[0.300000000000000000],UBXT[0.000000027158252] |
| 04033539 | TONCOIN[62.414173740000000000],USD[25.0000000068939994],USDT[0.000000094503314] |
| 04033541 | BTC[0.000000009600000],LTC[0.000000080000000],TONCOIN[5.680000000000000000],USD[0.005254606000000000],USDT[0.000000093200000] |
| 04033552 | USD[25.0000000000000000] |
| 04033560 | TRX[0.000843000000000],USD[10.778102860050000],USDT[0.000000046751478] |
| 04033561 | USD[10.0000000000000000] |
| 04033565 | ATLAS[0.300000000000000000],UBXT[0.000000033473789] |
| 04033569 | USD[0.000000101225830] |
| 04033570 | AVAX[2.033318640000000000],BNB[0.059988000000000],DOT[1.599680000000000000],EUR[0.0000017165894270],LUNA2[0.2416557286000000000],LUNA2_LOCKED[0.563863366800000000],LUNC[52621.043686000000000000],MATIC[18.965742670000000000],SOL[0.499900000000000],USD[0.0000000279209624],USDT[0.000000064420600] |
| 04033574 | ATLAS[0.300000000000000000],UBXT[0.000000057347437] |
| 04033575 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],TONCOIN[0.000257200000000],TRX[3.000000000000000],USDT[0.000000003526414] |
| 04033579 | DOGE[3.971200000000000000],LUNA2[0.003643323212000],LUNA2_LOCKED[0.008501087495000],LUNC[79.334130000000000000],TONCOIN[0.197760000000000000],USD[0.0082711700000000] |
| 04033580 | ETH[0.000000100000000] |
| 04033582 | COPE[0.200000010000000] |
| 04033587 | USD[25.0000000000000000] |
| 04033590 | USDT[0.000000044000000] |
| 04033593 | USD[25.0000000000000000] |
| 04033596 | AKRO[1147.949321080000000000],AVAX[0.099996260000000000],BAO[3.000000000000000000],CHZ[142.628173810000000000],DENT[2.000000000000000],FTM[51.430407300000000000],KIN[262360.413519970000000000],REN[89.204796900000000000],SHIB[7610217.932413590000000000],SOL[0.565479460000000000],SPELL[17680.366287450000000000],TRX[1174.804495870000000000],UBXT[4.000000000000000000],USD[0.000000008033178],XRP[391.6992012700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04033599 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000053514763] |
| 04033602 | USD[25.000000000000000] |
| 04033612 | EUR[0.005017730000000],USDT[0.000000052175039] |
| 04033613 | ATLAS[0.300000000000000],UBXT[0.000000010632341] |
| 04033615 | COPE[0.200000000000000] |
| 04033617 | ATLAS[4.400000000000000] |
| 04033619 | USD[0.002526008400000] |
| 04033624 | ATLAS[0.300000000000000],UBXT[0.000000026661073] |
| 04033627 | USD[25.000000000000000] |
| 04033630 | BNB[0.000000004860924],BTC[0.000000002635141],ETH[0.000000009586400],FTT[0.000000098358800],GMT[0.000000002000000],GST[0.000000080000000],LTC[0.000000015985600],NFT (39366177872666785)[1],NFT (48587568421931529)[1],NFT (5191361522755211171)[1],TRX[0.000010000000000],USDT[0.000000092684987] |
| 04033638 | COPE[0.000000100000000] |
| 04033640 | BNB[0.000000100000000],SHIB[0.000000030000000] |
| 04033641 | ATLAS[0.300000000000000],UBXT[0.000000092728130] |
| 04033647 | USDT[2.954935000000000] |
| 04033650 | ETH[0.000000100000000],USD[0.016864129979124] |
| 04033653 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000085277249] |
| 04033655 | AXS[0.100000000000000],BAL[0.007588000000000],BTC[0.000098000000000],FTT[0.198700000000000],LRC[0.991400000000000],USD[67.481087869000000],USDT[0.000096926677260] |
| 04033660 | COPE[0.000000100000000] |
| 04033662 | MATIC[41.094677040000000],TRX[0.000015000000000],USD[46.593904927833963],USDT[0.000000092774331] |
| 04033663 | BTC[0.011248775000000],EUR[0.000000065000000],FTT[0.000000623654978],LINK[0.000000200000000],USD[1083.458396404723059100000000],USDT[1.131540593673469] |
| 04033665 | LUNA2[21.184545850000000],LUNA2_LOCKED[49.430606980000000],USD[0.000000008202732],USDT[11.766191157647391] |
| 04033668 | BTC[0.005989700000000],DENT[62312.542935300000000],ETH[1.032762540000000],ETHW[1.032451350000000],FTT[27.135036850000000],NFT (2931358100754163091)[1],NFT (2933325353926951541)[1],NFT (2967493742462377481)[1],NFT (3150083782655100407)[1],NFT (3308521842502402341)[1],NFT (3508488373984930581)[1],NFT (3513022058028869)[1],NFT (3916770593821123261)[1],NFT (4096858902880308098)[1],NFT (4105618019227260671)[1],NFT (4642504909252373182)[1],NFT (4646549092523731821)[1],NFT (4687247424968392611)[1],NFT (5049017759905567841)[1],NFT (5187738635190549851)[1],NFT (5326261531297906931)[1],NFT (5604496085136677851)[1],NFT (5743626878744531381)[1],TRX[0.000020000000000],USDT[2892.827877980000000] |
| 04033671 | ETH[0.033842600000000],ETHW[0.033842600000000],NFT (3063379436512315911)[1],NFT (3079209789921933991)[1],NFT (4607474276888077871)[1],TRX[0.270753000000000],USDT[0.604793447500000] |
| 04033673 | USD[0.000000032964504],USDT[1.439404766983417] |
| 04033676 | ATLAS[0.300000000000000],UBXT[0.000000052714450] |
| 04033677 | 1INCH[2.000000000000000],GALA[10.000000000000000],MATIC[0.000000060000000],USD[0.000000067500000] |
| 04033684 | TRX[0.000777000000000],USD[0.005504898725000] |
| 04033686 | TONCOIN[0.090000000000000] |
| 04033689 | USD[25.000000000000000] |
| 04033690 | USD[25.000000000000000] |
| 04033694 | SOL[1.023270440000000],TRX[0.000001000000000],USD[0.000000063602758],USDT[25.093017686659980] |
| 04033696 | USD[25.000000000000000] |
| 04033697 | ATLAS[0.300000000000000],UBXT[0.000000062712195] |
| 04033702 | GST[0.068993000000000],LUNA2_LOCKED[0.000000189836664],LUNC[0.001771600000000],TONCOIN[0.800000000000000],TRX[0.000779000000000],USD[0.006980443418650],USDT[0.000000028088945] |
| 04033710 | BNB[0.000000002340000],USD[0.239506870000000] |
| 04033711 | COPE[0.000000100000000] |
| 04033714 | USD[0.000000088568185] |
| 04033715 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000076000000] |
| 04033716 | LUNA2[0.000000003000000],LUNA2_LOCKED[5.361151630000000],LUNC[0.000000800000000] |
| 04033720 | USDT[0.000000077728421] |
| 04033727 | EUR[7011.843148410000000],NFT (4212651961027199599)[1],TRX[301.200000000000000],USD[3661.827162634623351700000000],USDT[0.000000026098427] |
| 04033733 | USDT[39.089500000000000] |
| 04033739 | COPE[0.000000100000000] |
| 04033742 | BTC[0.000632394000000],USD[0.001196388196272] |
| 04033747 | ETH[12.344388290000000],SOL[0.000000045900000],USD[0.000000030601728],USDC[6211.878619730000000],USDT[0.000000068663517] |
| 04033748 | ETH[0.000000100000000],TRX[0.315768000000000],USD[0.796330181000000],USDT[0.008946985000000] |
| 04033749 | USDT[0.000861343368606] |
| 04033750 | ETH[0.077088500000000],ETHW[0.020140800000000],UBXT[1.000000000000000],USD[9900.703905163382295] |
| 04033758 | TONCOIN[3.199360000000000],USD[0.422627200000000],USDT[0.000000014933120] |
| 04033759 | COPE[0.000000100000000] |
| 04033765 | TONCOIN[0.070000000000000],USD[0.003242751400000] |
| 04033768 | EUR[0.000000073242646],MATIC[20566.081195370000000] |
| 04033769 | BTC[0.000050000000000],LTC[0.005647290000000],PUNDIX[0.000000083957419],SLP[7.486000000000000],SOL[0.004629260000000],USD[-0.000000021543769],USDC[499.257466220000000],USDT[4.933127890000000] |
| 04033772 | BAO[3.000000000000000],KIN[7.000000000000000],UBXT[1.000000000000000],USDT[0.000000008983056] |
| 04033774 | PERP[0.004715400000000],USDT[0.000000013487080] |
| 04033778 | TONCOIN[270.000000000000000] |
| 04033785 | ETH[0.000755800000000],ETHW[0.000755800000000],USD[0.003864508675000] |
| 04033787 | AVAX[0.600000000000000],BTC[0.011500000000000],ETH[0.128000000000000],ETHW[0.128000000000000],USD[94.604571881750000] |
| 04033790 | GOG[835.000000000000000],USD[0.039019486614230] |
| 04033799 | TRX[0.020002000000000],USD[0.481873251060000],USDT[0.002000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04033802 | ETH[0.000000440000000000],GBP[0.639452885735764],USD[0.1086244975444053] |
| 04033807 | AVAX[2.450932530000000000],BTC[0.029376290000000000],ETH[0.181599060000000000],ETHW[0.181599060000000000],USD[0.0000000129329864],USDT[0.0000000356774859] |
| 04033809 | BAO[0.000000100000000],DOGE[0.000000020481653],KIN[0.000000082144184],SHIB[0.000000048548132],USD[0.000000035547382],USDT[0.0001442639915872] |
| 04033813 | BTC[0.0081663202983100],CEL[31.042964237949888],ETH[0.036480030000000000],ETHW[0.027997300000000000],EUR[82.360690732013475 7],USD[26.9124952960000000] |
| 04033821 | USD[25.0000000000000000] |
| 04033823 | MANA[132.000000038562682],USD[1.2691692208196456] |
| 04033824 | BTC[0.000000040000000000],SOL[0.000000074251330],USD[0.1959807958088846] |
| 04033825 | USD[-3.6750483336399756],USDT[0.9112890025002370],XRP[21.6321822700000000] |
| 04033826 | BAO[1.000000000000000000],NFT (348539392464700869)[1],NFT (399741663869677059)[1],NFT (442833568332979760)[1],USD[0.000000007260361 1],USDT[0.8228155000000000] |
| 04033827 | USD[0.0000000014709850] |
| 04033831 | COPE[0.000000100000000] |
| 04033836 | TONCOIN[0.0400000000000000],USD[0.1435790800000000] |
| 04033839 | USDT[0.0000000037400000] |
| 04033840 | BTC[0.0869000000000000],ETH[1.1060000000000000],ETHW[1.1060000000000000],EUR[1.6565335280000000] |
| 04033842 | ETH[0.0000000070752800] |
| 04033851 | COPE[0.000000100000000] |
| 04033863 | TONCOIN[0.0800000000000000],USD[0.0000000104246790] |
| 04033866 | COPE[0.000000100000000] |
| 04033881 | BAT[4.0419605374630703],SOL[0.000000066475200],TRX[0.0000000003199267] |
| 04033882 | BTC[0.0000000007964800],ETH[0.0003654941405752],ETHW[0.0003654941405752],EUR[0.0017849901 80413],LUNA2[0.0002323760958000],LUNA2_LOCKED[0.0005422108902000],LUNC[50.6003841000000000],TRX[0.0007780000000000],USD[0.0000001408187 57],USDT[0.0000315512345499] |
| 04033884 | ETH[0.0000007200000000],ETHW[0.0000007200000000],USD[0.0000083843091646] |
| 04033886 | AKRO[1.0000000000000000],EUR[0.0000205794324230],USDT[0.0000000076328105] |
| 04033887 | BAO[1.0000000000000000],USD[0.0000000014709850],USDT[0.2387182900000000] |
| 04033889 | ATLAS[1.9000000000000000],UBXT[0.0000000048621913] |
| 04033891 | COPE[0.000000100000000] |
| 04033903 | USD[0.0000000113596480],USDT[0.0000000040122203] |
| 04033904 | NFT (362601264939693758)[1],NFT (507183648829655880)[1],NFT (557376208674481599)[1],TONCOIN[154.2840385229929500],TRX[0.0000150000000000],USD[0.0000011508584467],USDT[72.3890518157945790] |
| 04033910 | UBXT[8.4442252612632861] |
| 04033916 | USD[0.0000000027000000] |
| 04033926 | ETHW[0.0228421000000000] |
| 04033928 | COPE[0.000000100000000] |
| 04033932 | USD[26.4621584700000000] |
| 04033943 | DOGE[0.0608054400000000],LTC[0.0000766800000000] |
| 04033945 | USD[25.0000000000000000] |
| 04033950 | USD[0.0000000085000000],USDT[0.0020000000000000] |
| 04033951 | USD[0.0000000091136930] |
| 04033953 | COPE[0.000000100000000] |
| 04033955 | BNBBULL[206.2120405600000000],USD[0.0005885623431168] |
| 04033964 | BAO[1.0000000000000000],CEL[13.4419019000000000],EUR[7.1983952155619956],MATIC[5199.3401145200000000],UBXT[1.0000000000000000] |
| 04033965 | USD[25.0000000000000000] |
| 04033971 | COPE[0.000000100000000] |
| 04033972 | ATLAS[0.3000000000000000],UBXT[0.0000000004656375] |
| 04033988 | USD[0.7865476800000000] |
| 04033989 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],CEL[0.0012276639484120],DENT[2.0000000000000000],EUR[0.0000002229612 88],KIN[2.0000000000000000],LUNA2[0.0005935876648000],LUNA2_LOCKED[0.0013850378850000],LUNC[129.2549637413206945],SOL[0.0000816400000000],TRX[2.0000000000000000],USD[0.0000000 1543765671,USDT[0.0029035583872827] |
| 04033993 | USD[0.1557241574470838],USDT[0.0000000004149205] |
| 04033995 | ATLAS[0.3000000000000000],UBXT[0.0000000012664841] |
| 04034002 | USD[11.6243209277500000000000000] |
| 04034004 | BAO[1.0000000000000000],DAI[1.1231968800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (302254281876268258)[1],NFT (536280950545797648)[1],NFT (563297544409737186)[1],USD[0.0000000063563592],USDT[0.0000000090531649] |
| 04034012 | ATLAS[9.2000000000000000],COPE[0.4000000000000000] |
| 04034013 | AUD[0.0000000021191122],ETH[0.0079018548690250],ETHW[0.1142683743894350],ETHW[0.1142683700000000],USD[-220.2113480786745856] |
| 04034027 | BNB[0.0000000073979682],ETH[0.0000000083787000],FTT[0.0000000090000000],LTC[0.0000000153241785],SOL[0.0000004300000000] |
| 04034036 | ATLAS[0.3000000000000000],UBXT[0.0000000015348799] |
| 04034039 | SOL[0.0077332000000000],USD[0.0075011449000000],USDT[0.0000000006250000] |
| 04034041 | CRO[3064.1923287000000000],USD[827.7732434308647951] |
| 04034045 | USD[0.0000004990842432] |
| 04034048 | APT[0.0000000392229276],BTC[0.000000021231000],ETH[0.000000040000000],USD[0.0000000142596652],USDT[0.0000000090528522] |
| 04034054 | USD[25.0000000000000000] |
| 04034058 | ATLAS[9.2000000000000000] |
| 04034060 | APE[0.0940000000000000],ATLAS[12497.5000000000000000],BTC[-0.0000084828209923],BTT[55986800.0000000000000000],ETH[0.0001507034659800],ETHW[0.0001507034659800],FTM[0.9220000000000000],GALA[8.2000000000000000],GRT[0.7000000000000000],IMX[0.0402000000000000],INDI[1499.7000000000000000],LINK[0.1521741349437600],LUNA2[9.8690542321500000],LUNA2_LOCKED[6.96944 5986335000000],LUNC[848942.0979711132455100000],RSR[28248.9624094777570700],SOL[0.0015584300000000],TLM[5233.9530000000000000],TRX[1758.8223941542000000],USD[1250.9527795750763287],XPLA[9.9860000000000000],XRP[1023.2481408439037400] |
| 04034061 | BAO[2.0000000000000000],BTC[0.0000000860000000],ETH[0.0000001440000000],ETHW[0.0000001440000000],KIN[4.0000000000000000],RSR[2.0000000000000000],USD[0.4190478402177168],USDT[0.0000820508171443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04034067 | [LUNA2[2.852314419000000],LUNA2_LOCKED[6.655400311000000],LUNC[621097.470000000000000],MATIC[0.381273470000000],USD[60.739234229194083],USDT[0.000006581440770] |
| 04034069 | USD[30.000000000000000] |
| 04034075 | USDT[0.043281150000000] |
| 04034078 | XRP[0.000000038000000] |
| 04034082 | USD[0.000000003211439] |
| 04034091 | BAO[1.000000000000000],FTT[3.679624900000000],USD[0.000003334089840] |
| 04034092 | ATLAS[0.300000000000000],UBXT[0.000000000363685] |
| 04034098 | LTC[0.002077420000000],USD[0.000000082360540],USDT[1.364293816071573] |
| 04034107 | NFT[464728838884404696][1],NFT[498827255244951594][1],NFT[537901398639647751][1],TRX[0.001554000000000],USDT[347.444554290000000] |
| 04034114 | EUR[1722.423045120000000] |
| 04034115 | LUNA[0.009473106980000],LUNA2_LOCKED[0.022103916290000],LUNC[2062.788989500000000],USD[0.000000082462500] |
| 04034118 | BTC[0.000000022000000],ETH[0.038191760000000],EUR[0.000000004000000],USD[0.000000077315607],XRP[19.831098302940294] |
| 04034120 | USD[0.050688036000000] |
| 04034122 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000063931785],USDT[0.000000069099554] |
| 04034127 | LOOKS[8.255231100000000],USDT[10.3920544590791560] |
| 04034139 | ATLAS[0.300000000000000],UBXT[0.000000087650093] |
| 04034159 | ATLAS[0.300000000000000],UBXT[0.000000009657912] |
| 04034160 | XRP[0.000016290000000] |
| 04034177 | ATLAS[0.300000000000000],UBXT[0.000000077660048] |
| 04034181 | BTC[0.000000028000000],TONCOIN[0.0769910084551555],USD[0.7439510126506512],USDT[0.000000010004793],XRP[0.930460000000000] |
| 04034189 | BTC[0.000000028000000],ETH[0.000849621794437],ETHW[0.0009849621794437],EUR[0.207922520000000],USD[-0.4180509500112203],USDT[-0.4652320521654718] |
| 04034195 | EUR[100.000000000000000],USD[-8.0961582737500000] |
| 04034206 | BTC[0.000000093545802],MATIC[0.0000000066604200],USD[0.0095000977352689],USDT[0.000000017061365] |
| 04034207 | ATLAS[0.300000000000000],UBXT[0.000000015661849] |
| 04034209 | ALGO[8.973000000000000],BNB[0.0250439400000000],DOGE[299.946000000000000],EUR[700.0000000453048261],GALA[2289.587800000000000],MATIC[97.982000000000000],USD[73.4167235130249812],USDT[7.8436436216124487],XRP[2188.553614519380000],XRPBULL[4082265.060000000000000] |
| 04034231 | FTT[9.530000000000000] |
| 04034237 | USD[0.000000147186491],USDT[0.000000030000000] |
| 04034238 | ATLAS[0.300000000000000],COPE[0.000000010000000],UBXT[0.000000061000000] |
| 04034241 | BNB[0.000000070357653],DOTT[0.000000011800000],ETH[0.000000044321016],FTT[0.000000077989720],MATIC[0.000000072646000],NFT[330167019096811090][1],NFT[399365474772312744][1],NFT[447245533699109906][1],SOL[0.000000045555676],TONCOIN[0.000000001400000],TRX[0.000017000000000],USD[0.000000685464781],USDT[0.0000091510786810] |
| 04034250 | DOGE[0.000000080000000],SHIB[0.000000080000000],USDT[0.000000068206327],XRP[0.000000038021450] |
| 04034254 | EUR[0.000000028313915] |
| 04034256 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[1.3979592400000000],BTC[0.0654303500000000],CHF[0.000024664109491],KIN[3.000000000000000] |
| 04034258 | AXS[0.109847410000000],BAO[1.000000000000000],CHR[10.0986119300000000],ETH[0.001702490000000],ETHW[0.001675110000000],KIN[2.000000000000000],MANA[1.944835410000000],RNDR[1.802538940000000],USD[0.0443385884245114],YGG[1.021592790000000] |
| 04034260 | ETHW[0.214957000000000],LUNA2[1.617702423000000],LUNA2_LOCKED[3.774638968000000],LUNC[0.000000022442800],USD[1.1129008043921652] |
| 04034262 | ATLAS[1000.000000000000000],USD[1.468119036000000] |
| 04034264 | GBP[0.000000024637180],USDT[0.000000081770552] |
| 04034267 | ATLAS[2.300000000000000],USDT[0.000000099668517] |
| 04034271 | BNB[0.000000046080000],USD[104.5335090815956913],XRP[0.000000100000000] |
| 04034273 | BNB[0.000000017859103] |
| 04034279 | BTC[0.0371259831107690],EUR[0.000000023292166],USD[1.3818724045300243] |
| 04034284 | ETH[0.0000000094855060],USD[0.0084186914477849],USDT[0.0321024505000000] |
| 04034288 | ATLAS[2.300000000000000],UBXT[0.000000055498229] |
| 04034290 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.0011569539260684],USDT[0.000000064218249] |
| 04034291 | BNB[0.000000066896524],USD[0.000032737152468],USTC[0.000000002337110] |
| 04034297 | AXS[0.000000027000000],NEXO[0.000000030000000],USD[0.1526064527180000],USDT[0.000000066168234] |
| 04034299 | COPE[0.000000010000000] |
| 04034300 | USD[30.000000000000000] |
| 04034302 | USD[30.000000000000000] |
| 04034304 | USD[8.064295182952072] |
| 04034305 | LTC[0.008185940000000],USDT[2.425582292000000] |
| 04034306 | ATLAS[2.300000000000000],UBXT[0.000000027495173] |
| 04034309 | COPE[1.500000000000000] |
| 04034316 | EUR[0.100000000000000],USD[0.000000065486526] |
| 04034319 | HT[0.000000081813676],MATIC[0.000000094121864],SHIB[0.000000053529410],USD[0.000000090677452] |
| 04034320 | BTC[0.000000033898496],FTT[0.0125862296161387],JPY[0.00000000160460],SHIB[0.000000038343184],USD[-0.0045133678365042],USDT[0.000000078685824] |
| 04034323 | COPE[0.000000010000000] |
| 04034328 | ATLAS[0.300000000000000],UBXT[0.000000019496307] |
| 04034334 | EUR[0.000000005794030],USD[0.000000114136468] |
| 04034336 | COPE[0.000000010000000] |
| 04034337 | TONCOIN[0.001000000000000] |
| 04034338 | ATLAS[2.300000000000000],COPE[0.000000010000000],UBXT[0.000000041000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04034339 | TONCOIN[18.010000000000000000],USD[0.0000005000000],USDT[0.000000096215144] |
| 04034344 | COPE[0.000000100000000] |
| 04034346 | USD[0.007268085258919],USDT[0.008901330000000] |
| 04034351 | ATLAS[2.300000000000000],UBXT[0.000000008497941] |
| 04034352 | BNB[0.000000285333442],DOT[0.000000048035500],ETH[0.000000109643137],ETHW[0.000000065923400],EUR[0.000000041474283],FTT[28.619734305617944],MATIC[0.000000009319772],SRM[0.031751010000000],SRM_LOCKED[3.032275650000000],USD[0.827311074435694],USDT[0.000000394766589] |
| 04034354 | COPE[0.000000100000000] |
| 04034355 | USD[0.008401830000000] |
| 04034372 | ATLAS[2.300000000000000],UBXT[0.000000007498583] |
| 04034374 | USD[0.000005420421967] |
| 04034376 | APE[8.671877570000000],AVAX[17.498855160000000],BTC[0.100371550000000],DOT[154.189961670000000],ETH[2.028107020000000],ETHW[2.028107020000000],EUR[100.000191437928062],FTT[9.016839150000000],LINK[16.673520920000000],LUNA2[0.372589627000000],LUNA2_LOCKED[0.869375796300000],LUNC[1.200256070000000],MATIC[1083.407802960000000],SHIB[2177700.348432050000000],SOL[37.718651960000000],TRX[1291.004897550000000],XRP[326.190815670000000] |
| 04034379 | COPE[0.000000100000000] |
| 04034391 | EUR[0.619171550000000],LUNA2[0.000004424216649],LUNA2_LOCKED[0.000010323172180],LUNC[0.963382490000000],USD[-0.458661756579345] |
| 04034396 | ATLAS[0.300000000000000],UBXT[0.000000023499115] |
| 04034397 | COPE[0.000000100000000] |
| 04034399 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.002783512446864],USDT[3716.782751310462735] |
| 04034410 | USD[5.000000000000000] |
| 04034411 | BTC[0.000002325600612],UBXT[0.638978598000000] |
| 04034412 | BAO[1.000000000000000],GBP[0.000000009332475],KIN[2.000000000000000],USD[0.000003573562960] |
| 04034415 | APE[4.000000000000000],BTC[0.012830490051820],PAXG[0.044300000000000],SWEAT[141.000000000000000],USD[0.026839890500000],USDT[0.000369286449209] |
| 04034416 | COPE[0.000000100000000] |
| 04034417 | COPE[0.000000100000000] |
| 04034422 | MATIC[0.000000079600000] |
| 04034425 | BAT[2.000000000000000],BTC[0.000000052215416],DENT[1.000000000000000],ETH[0.000000087846445],ETHW[2.057956308784644],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],USD[0.000043904237984],USDT[0.000154422174836] |
| 04034429 | BTC[0.005599756000000],COMP[0.000000090000000],DOT[8.998670000000000],EUR[0.200856239104985],GBP[0.920000000000000],RUNE[0.099240000000000],SLP[19.532600000000000],UMEE[1019.876500000000000],USD[0.008310210124500],USDT[0.000000090717724] |
| 04034431 | ATLAS[0.300000000000000],UBXT[0.000000001499746] |
| 04034435 | COPE[0.500000000000000] |
| 04034437 | COPE[0.000000100000000] |
| 04034446 | USD[45.893259086440072100000000],USDT[160.202963983475850] |
| 04034447 | ATLAS[106760.000000000000000],POLIS[1928.900000000000000],USD[0.259341722750000],USDT[0.000000018523306] |
| 04034448 | ATLAS[0.300000000000000],BTC[0.000000032000614],UBXT[0.000000081315316] |
| 04034453 | BNB[0.000000076756628],BTC[0.000999087371695],ETH[0.000000099743942],FTT[0.000000012827684],LUNA2[0.003071966925000],LUNA2_LOCKED[0.007167922825000],LUNC[0.000096002679304],USD[-1.599922255533930],USDT[0.000000043824900] |
| 04034454 | COPE[0.000000100000000] |
| 04034460 | AKRO[1.000000000000000],AXS[2.352311150000000],BAO[7.000000000000000],BAT[36.090279690000000],BICO[77.644331590000000],DENT[2.000000000000000],DOGE[242.999846760000000],ENJ[26.858472650000000],ENS[2.250975670000000],FTT[2.196141150000000],GALA[822.115026690000000],KIN[11.000000000000000],SAND[34.239686400000000],SHIB[2211524.598583040000000],TRX[0.044016900000000],UBXT[1.000000000000000],USD[0.000001192890766],WRX[37.119553740000000] |
| 04034463 | COPE[0.000000100000000] |
| 04034467 | USD[25.000000000000000] |
| 04034468 | AUDIO[0.986320000000000],USDT[0.000000077500000] |
| 04034470 | ATLAS[1.900000000000000],UBXT[0.000000097500688] |
| 04034473 | COPE[0.000000100000000] |
| 04034480 | USD[-0.355561020624215],USDT[0.395956000000000] |
| 04034482 | TONCOIN[0.051000000000000],USD[0.000000075000000] |
| 04034483 | USD[133.940929430000000] |
| 04034484 | COPE[0.000000100000000] |
| 04034491 | EUR[0.048071013796781],FTT[4.245537830000000],UBXT[1.000000000000000] |
| 04034495 | USD[25.000000000000000] |
| 04034497 | ATLAS[0.300000000000000],COPE[0.000000100000000],UBXT[0.000000006000000] |
| 04034502 | ETH[0.185452211051796],FTT[0.000000052350000] |
| 04034507 | COPE[0.000000100000000] |
| 04034519 | AKRO[3.000000000000000],BAO[12.000000000000000],KIN[5.000000000000000],LOOKS[2.297883020000000],LUNA2[0.015241680780000],LUNA2_LOCKED[0.035563921820000],LUNC[0.049134480000000],TRX[1.000000000000000],USD[0.000000083435966] |
| 04034525 | USDT[0.000000076085270] |
| 04034527 | USD[30.000000000000000] |
| 04034531 | ATLAS[0.300000000000000],UBXT[0.000000088372443] |
| 04034533 | USD[0.000000097186352] |
| 04034538 | USD[0.000000097186352] |
| 04034542 | EUR[0.000000042435060],TOMO[97.200000000000000],USD[1.249762500000000],USDT[0.631755126350000] |
| 04034556 | ATLAS[0.300000000000000] |
| 04034559 | COPE[0.000000100000000] |
| 04034562 | USDT[0.000000054000000] |
| 04034566 | ETH[0.000000002500000],KIN[1.000000000000000] |
| 04034571 | BNB[0.000051842817300],TRX[0.000001000000000],USD[-0.000009189402754],USDT[0.000000016765410] |
| 04034573 | USD[3.200374693500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04034576 | COPE[0.00000001000000000] |
| 04034578 | ATLAS[5.2000000000000000000] |
| 04034584 | BTC[0.00000000079400000],ETH[0.0000000046000000],TONCOIN[0.0000511800000000],USD[0.00291063472371960],USDT[0.0001184708775650] |
| 04034585 | USDT[0.0000000075588560] |
| 04034590 | EUR[0.00000000831411198],KIN[1.0000000000000000000] |
| 04034591 | USD[25.0000000000000000000] |
| 04034592 | USD[0.3333410000000000] |
| 04034594 | COPE[0.00000001000000000] |
| 04034595 | TONCOIN[0.0975320100000000],USD[25.0000000000000000000],USDT[0.0000000056401556] |
| 04034598 | USD[25.0000000000000000000] |
| 04034600 | NFT (28979587227156601 4)[1],NFT (32188773429632062 2)[1],NFT (42449547812283871 8)[1],USDT[0.0000000123614748] |
| 04034602 | GOG[328.9342000000000000],USD[0.0982115090000000] |
| 04034603 | ATLAS[3.6000000000000000000] |
| 04034612 | BTC[0.0165672000000000],EUR[0.0000153572231672],USD[0.0004443577420329] |
| 04034613 | AAPL[0.0099680000000000],ACB[0.0989200000000000],AMD[0.0099850000000000],AMZN[0.0009546000000000],APE[0.0098000000000000],ATLAS[3.9560000000000000],AXS[0.0992000000000000],BABA[0.0497300000000000],BCH[0.0099620000000000],BNB[0.0099860000000000],BNTX[0.0099860000000000],BTC[0.0000778584000000],BYND[0.0099960000000000],C98[0.9994000000000000],CGC[0.0994000000000000],COIN[0.0099600000000000],DOGE[0.9820000000000000],DYDX[0.0997800000000000],EMB[0.0098820000000000],FB[0.0099820000000000],FTM[0.0994400000000000],FTT[0.0994000000000000],GDX[0.0090800000000000],GDXJ[0.0099120000000000],GLD[0.0099920000000000],GLXY[0.0098200000000000],GMT[10.9958000000000000],GOOGL[0.0009800000000000],IMX[0.0099580000000000],LINA[9.9380000000000000],LOOKS[0.9992000000000000],MRNA[0.0049870000000000],MSTR[0.0049940000000000],NFLX[0.0099920000000000],NIO[0.0047420000000000],NVDA[0.0024775000000000],PAXG[0.0009754000000000],PEOPL[9.9700000000000000],PFE[0.0099720000000000],PYPL[0.0049860000000000],SAND[0.9992000000000000],SLV[0.0099260000000000],SOL[0.0099180000000000],SPELL[99.1000000000000000],STG[0.9996000000000000],TONCOIN[0.0100000000000000],TSM[0.0049470000000000],USD[0.0498300000000000],USD2[0.6006508645950000],USO[0.0099520000000000],WNDR[0.9976000000000000],XRP[0.9872000000000000],ZM[0.0099920000000000] |
| 04034614 | TONCOIN[0.0300000000000000],USD[0.0000000055000000] |
| 04034616 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0147562900000000],ETH[0.0613597200000000],ETHW[0.0605962900000000],KIN[3.0000000000000000],MANA[61.8589995300000000],NFT (47801386657321 1066)[1],SOL[0.1161135000000000],TRX[1.0000000000000000],USD[1.6899098381026310] |
| 04034622 | USDT[84.8600000000000000] |
| 04034628 | MATIC[0.0100000000000000] |
| 04034630 | TONCOIN[14.3080634100000000],USD[0.0000002337367 08],USDT[0.0000000053185895] |
| 04034631 | USD[0.5925695700000000],USDC[112.0000000000000000],USDT[0.0026133000000000] |
| 04034632 | BNB[0.0099163800000000],USD[60217.3346026948687738] |
| 04034633 | FTT[0.8160000000000000],NIO[1.2248085263924376],USD[0.0060985383855991] |
| 04034634 | ATLAS[0.3000000000000000] |
| 04034635 | ETH[2.0365928000000000],NFT (34332118878747434 3)[1],NFT (34611314672470736 3)[1],NFT (42388487518126474 2)[1],NFT (48432209666733634 4)[1],SOL[0.0000000009700000],USD[2.4109015109433081],USDC[10.0000000000000000],USDT[0.0000000072026227] |
| 04034639 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GST[10.0000000000000000],KIN[1.0000000000000000],SOL[0.1922288200000000],TRX[0.0023310000000000],USD[-0.9050797823155550],USDT[1.1524435844187 36] |
| 04034652 | ETH[0.0000000800000000] |
| 04034658 | LUNA2[0.0000000600000000],LUNA2_LOCKED[21.3945107000000000],USD[0.1815814161397700],USDT[7.8173468582789904] |
| 04034666 | ATLAS[0.3000000000000000] |
| 04034667 | GALA[750.5998376300000000],SNX[36.5071874500000000],SRM[74.9086243600000000],USD[0.0000000096099404],XRP[0.0000000025061895] |
| 04034674 | ATLAS[23220.0000000000000000],USD[0.0000001124071 96],USDT[238.6508125124404522] |
| 04034681 | EUR[0.0000000998621322] |
| 04034684 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000128228100] |
| 04034685 | APE[5.1617347236800000],BTC[0.0004727800002172],LUNA2[0.0033519496390000],LUNA2_LOCKED[0.0078212158250000],LUNC[72.9894091131320000],USDT[0.0000000090758423] |
| 04034690 | ALGO[692.8804334600000000],ATOM[5.2547821100000000],BNB[0.0000050300000000],DOT[10.3085924400000000],ETH[0.1086168600000000],ETHW[0.1077926500000000],FTT[0.0005956200000000] |
| 04034701 | COPE[0.00000001000000000] |
| 04034703 | ATLAS[0.3000000000000000] |
| 04034706 | AKRO[5.0000000000000000],BAO[16.0000000000000000],DENT[4.0000000000000000],DOGE[0.0083395100000000],ETH[0.0000000476199968],FTT[0.0000647700000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SHIB[75.5020725700000000],SOL[0.0000000815030400],TRX[0.0000000752750000],UBXT[5.0000000000000000],USD[0.0000000116329259],USDT[94.6541287486416349] |
| 04034708 | ATOM[0.0000000155217000],BTC[20.0000000483718640],FTT[0.0000000006065088],LTC[0.0046244700000000],LUNA2[0.0257680321700000],LUNA2_LOCKED[0.0601254084000000],LUNC[5611.0432568489011800],TRX[0.0008750000000000],USD[0.0077691387604039],USDT[0.0000000060499724] |
| 04034709 | TRX[0.0001190000000000],USD[95.0459386245623 74],USDT[83.9938960145373168] |
| 04034720 | ALGO[0.9760020000000000],BTC[0.0000587100000000],ETH[0.0079956000000000],ETHW[0.0079956000000000],GALA[9.8580000000000000],NEXO[0.9988000000000000],SOL[0.1296100000000000],TONCOIN[0.0320000000000000],USD[0.9204474075000000] |
| 04034721 | USD[5.0000000041431840] |
| 04034722 | USD[0.0000000046369650] |
| 04034724 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0011828018189791],FRONT[1.0000000000000000],RSR[2.0000000000000000] |
| 04034734 | ANC[0.0000007864874 0],APE[0.0000003817 9654],BNB[-0.0000000920 99974],BTC[0.0000002535 4381],CRO[0.0000000700 000000],FTT[0.0000001388 76307],GST[0.0000000681 46600],SOL[0.0080308354 265554],USDT[0.00000001326 40637] |
| 04034735 | USD[0.9168275100000000] |
| 04034738 | ATLAS[0.3000000000000000] |
| 04034741 | AUDIO[127.9769600000000000],BCH[0.2399568000000000],ETH[0.0775035100000000],ETHW[0.0775035090000000],EUR[2.4000000000000000],FTT[2.6995140000000000],USD[1.2899420000000000] |
| 04034742 | USD[0.0000000108272200],USDT[0.0963310065300000] |
| 04034746 | TONCOIN[0.0695832600000000],USD[4.7266870400000000] |
| 04034749 | AKRO[1.0000000000000000],TONCOIN[140.8787325000000000],USD[0.0000000074807750] |
| 04034754 | COPE[1.0000000000000000] |
| 04034759 | EUR[100.0000000000000000],USD[-11.0338203900000000000000] |
| 04034763 | ANC[35.9930160000000000],APE[2.0995926000000000],BTC[0.0137053169944446],CHZ[59.9883600000000000],CQT[27.9945680000000000],CRO[69.9861200000000000],DOGE[14.9979000000000000],ETH[0.0778607600000000],ETHW[0.0787860760000000],FTM[29.0384680900000000],FTT[5.3982588900000000],GMT[39.1082320000000000],LOOKS[9.9999000000000000],LUNA2_LOCKED[0.1760051748000000],LUNC[16425.2131569800000000],PEOPLE[129.9747800000000000],RAY[3.2032132400000000],RSR[189.9620000000000000],SHIB[39992.4000000000000000],SOL[0.5495272000000000],SPELL[99.9800000000000000],USD[0.1913898471795891],USDT[0.0000000040381842] |
| 04034764 | TONCOIN[47.1000000000000000],USD[0.1353189210000000],USDT[0.0054770000000000] |
| 04034769 | BRZ[2000.0000000000000000] |
| 04034771 | ATLAS[0.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04034772 | COPE[0.150000010000000] |
| 04034774 | APE[0.099880000000000],USD[0.000000060875567],USDT[0.000000085055290] |
| 04034779 | KIN[1.000000000000000],TONCOIN[57.592160010000000],UBXT[1.000000000000000],USD[0.055083181132337],USDT[0.000000038131011] |
| 04034781 | ETH[0.003797700000000],ETHW[0.003797587252710],LUNA2[0.338635227400000],LUNA2_LOCKED[0.790148863900000],TRX[0.925000000000000],USD[0.497257838319094],USDT[0.000000022050000] |
| 04034785 | LOOKS[131.977680000000000],USD[0.832232660000000],USDT[0.000000097789284] |
| 04034788 | USDT[0.000000087003925] |
| 04034790 | COPE[0.000000100000000] |
| 04034794 | BTC[0.001089098700000],ETH[0.024810109600000],ETHW[0.024810109600000],FTT[0.277177866300000],MKR[0.009656100000000],SAND[8.061027155500000],TONCOIN[16.270000000000000] |
| 04034796 | USD[25.000000000000000] |
| 04034797 | DOGE[0.008488010000000],EUR[4.165797647204684],KIN[1.000000000000000],TRX[0.527696870000000] |
| 04034801 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETHW[0.000122500000000],KIN[1.000000000000000],NFT (354954600069712081)[1],NFT (379138101712744013)[1],NFT (509887787510614685)[1],TRX[1.000000000000000],USD[0.000000018203937],USDT[0.014262698019060] |
| 04034808 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000019334125] |
| 04034812 | COPE[0.150000010000000] |
| 04034819 | USD[0.010000000000000] |
| 04034823 | BTC[0.006830920000000000] |
| 04034829 | COPE[0.150000010000000] |
| 04034834 | USD[25.000000000000000] |
| 04034845 | COPE[0.150000010000000] |
| 04034855 | USD[25.000000000000000] |
| 04034858 | USD[25.000000000000000] |
| 04034861 | AUDIO[0.988200000000000],BTC[0.000020000000000],COMP[0.000022740000000],ETH[0.000464200000000],ETHW[0.000464200000000],USD[-0.006478932122924],USDT[0.014948755400000] |
| 04034862 | ETHW[0.049000000000000],USD[0.008641800035000],USDT[60.420000000000000] |
| 04034866 | USD[0.000411419726012],USDT[0.000000097922035] |
| 04034867 | USD[0.000201255380810] |
| 04034879 | COPE[0.000000100000000] |
| 04034881 | APE[9.000000000000000],ATOM[23.900000000000000],BCH[0.000981958800000],BTC[0.021349835550086],DOT[7.300000000000000],ETH[0.003858814800000],ETHBULL[0.490900000000000],ETHW[0.003858814800000],FTT[28.076818521632182],GMT[94.000000000000000],LINK[74.697302000000000],LTC[2.415944900000000],LUNA[28.187952845200000],LUNA2_LOCKED[19.105223305900000],LUNC[26.376580000000000],MATICBULL[19567.000000000000000],RUNE[0.376383000000000],SAND[142.000000000000000],SOL[28.837186100000000],SPELL[11700.000000000000000],STG[58.000000000000000],UNI[1.282463000000000],USD[635.388644470605026],USDT[19143.671465663072782],WAVE[632.000000000000000],XRP[26.000000000000000] |
| 04034882 | BAO[3.000000000000000],DENT[2.000000000000000],ETHW[0.060978350000000],EUR[296.883746627738424],KIN[2.000000000000000] |
| 04034887 | AKRO[1.000000000000000],ATLAS[250.959905290000000],BAO[37817.313532190000000],BIT[6.199303630000000],BRZ[186.004808370000000],CONV[1918.790179380000000],ETH[0.055311900000000],ETHW[0.005243450000000],EUR[0.000000044847607],FTM[5.814262620000000],KIN[228354.891160980000000],LOOKS[5.323633450000000],SHIB[388155.479469770000000],SPELL[1992.931361030000000],TRX[1178.967615750000000] |
| 04034891 | COPE[0.000000010000000] |
| 04034898 | LUNA2[0.000000044679245],LUNA2_LOCKED[0.000001042515752],LUNC[0.009729000000000],USD[5.474845141715070],USDT[0.033380372000000] |
| 04034900 | USD[0.000000082000000] |
| 04034901 | BTC[0.000000034050000],DOT[0.000000014600000],LTC[0.000000179681944] |
| 04034905 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04034908 | FTT[4.606731760654965],LUNA2[0.021320758260000],LUNA2_LOCKED[0.049748435950000],LUNC[4642.640000000000000],TRX[0.000045000000000],USD[0.440220771128800],USDT[0.000000066822249] |
| 04034909 | USDT[0.000111420000000] |
| 04034911 | LTC[0.278019810000000] |
| 04034913 | ATLAS[8.200000000000000] |
| 04034914 | ATOM[4.733336560000000],BAO[3.000000000000000],USDT[0.000000215330904] |
| 04034917 | USD[25.000000000000000] |
| 04034921 | COPE[0.000000100000000] |
| 04034923 | TRX[0.000000061000000] |
| 04034928 | AKRO[1.000000000000000],ALCX[0.075968090000000],APE[2.128353320000000],ATLAS[2.110818580000000],BAO[4.000000000000000],CRO[106.666536040055046],DOGE[104.026187050000000],GALA[35.231386970000000],KIN[1.000000000000000],PEOPLE[167.888195540000000],SHIB[699140.231171000000000],TRX[1.000000000000000],USD[19.043070215572495] |
| 04034934 | ATLAS[3.000000000000000] |
| 04034944 | BAO[2.000000000000000],CRO[127.692732580000000],FRONT[1.000000000000000],KIN[2.000000000000000],NEAR[16.409394880000000],TRU[1.000000000000000],USD[0.013729869491607],USDT[0.091355173110389] |
| 04034947 | AKRO[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BTC[0.000005000000000],CHZ[2.000000000000000],DENT[4.000000000000000],DOGE[2.000000000000000],ETH[0.010503150000000],EUR[925.062923253915734],FIDA[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SOL[0.000000083797816],TRX[1.040116000000000],UBXT[3.000000000000000],USD[0.000048036301946],USDT[5.920138098661755] |
| 04034947 | BTC[0.000026060000000] |
| 04034949 | ATLAS[0.300000000000000] |
| 04034956 | BTC[0.010237310000000],GBP[0.225330060000000],SOL[0.004252000000000],USD[0.000000038968024],USDT[294.146669892083360] |
| 04034958 | ATLAS[0.300000000000000] |
| 04034959 | COPE[0.150000010000000] |
| 04034961 | BTC[0.000000024354572],CRO[0.000000079775386],USD[0.000000016173467] |
| 04034964 | USD[10.000000000000000] |
| 04034977 | BTC[0.000004900000000],DOGE[8483.409976540000000],ETH[1.371609840000000],ETHW[1.371033830000000],SOL[3.176405120000000] |
| 04034978 | COPE[0.000000100000000] |
| 04034979 | USD[0.000000030000000] |
| 04034983 | ATLAS[0.300000000000000] |
| 04034985 | GOG[189.974000000000000],USD[0.044257540000000],USDT[0.000000085610670] |
| 04034986 | BNB[0.000975030000000],NFT (353264250053806557)[1],NFT (382101207057182054)[1],USD[0.000110397011239],USDT[0.000000021463821] |
| 04034989 | APE[5.198118200000000],CHZ[1180.000000000000000],FTT[0.030000000000000],MAGIC[1407.000000000000000],MANA[378.000000000000000],MATIC[1140.000000000000000],TRX[0.000007000000000],USD[230.811232540050900],USDT[0.298985015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04034992 | GOG[133.000000000000000],USD[0.010661975000000] |
| 04034999 | BTC[0.106028048275380.0],ETHW[0.670795750000000],USD[0.000000006030820],USDT[12.6006385993194492] |
| 04035002 | KIN[1.000000000000000],USD[0.000000002747856] |
| 04035007 | BAO[1.000000000000000],ETHW[9.127984611568000.0],LTC[0.000000005000000] |
| 04035012 | ATLAS[0.300000000000000],COPE[0.000000010000000] |
| 04035018 | SOL[1.508062480000000],TRX[0.001554000000000],USD[-0.000000031226118],USDT[0.000000025743602] |
| 04035019 | ATLAS[1.700000000000000],COPE[1.890000000000000] |
| 04035020 | USD[0.000000006706176],USDT[0.000000010000000] |
| 04035021 | TRX[0.000780000000000],USD[-15.518666982672319.0],USDT[111.069040000000000] |
| 04035024 | EUR[0.150910624000000],USD[8.551395111000000],XRP[890.000000000000000] |
| 04035031 | COPE[0.000000010000000] |
| 04035032 | LTC[0.019093140000000] |
| 04035037 | ATLAS[0.300000000000000] |
| 04035039 | TONCOIN[8.1026951700000000],USDT[0.000000215628717] |
| 04035040 | BTC[0.000000008000000],SOL[11.698686040000000],TRX[0.000001000000000],USD[8.868285217576077300000000000],USDT[0.000000061227352] |
| 04035042 | BAO[1.000000000000000],FIDA[1.000000000000000],SOL[0.002976040000000],TRX[2.000000000000000],USDT[0.000009037534900] |
| 04035046 | COPE[0.150000010000000] |
| 04035047 | USD[0.000000004000000] |
| 04035048 | BNB[0.000000034000000] |
| 04035051 | GOG[70.1547295100000000],USD[0.0000000029863376] |
| 04035052 | AAPL[0.000000058746696],AKRO[2.000000000000000],AVAX[0.000000000923328],BAO[11.000000000000000],BNB[0.000000072500000],BTC[0.004236186354946],CRO[0.002914900000000],ETH[0.000000006600000],TLRY[0.000000028870816],TRX[0.000063698330516],UBXT[1.000000000000000],USD[0.000000118000993],USDT[0.000000134652199],USG[0.000000075162664],XRP[0.000000060564469] |
| 04035057 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000900000000],GBP[0.000000431634941],KIN[7.000000000000000],SOL[13.1761213400000000],TRX[1.000000000000000],USDT[0.000000003799691] |
| 04035059 | USD[0.000000050000000] |
| 04035060 | USD[25.000000000000000] |
| 04035061 | BAO[1.000000000000000],BTC[0.028638580000000],ETH[0.116976100000000],ETHW[0.115877770000000],EUR[0.000036250408529],FTM[33.2460436100000000],GALA[10.4243695700000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 04035062 | BNB[1.020000000000000],FTT[2.400000000000000],SAND[20.000000000000000],USD[6.461291105500000] |
| 04035064 | ATLAS[0.300000000000000] |
| 04035069 | COPE[0.150000010000000] |
| 04035073 | USD[30.000000000000000] |
| 04035075 | USDT[0.000000040000000] |
| 04035079 | USDT[0.636269400000000] |
| 04035085 | ATLAS[0.300000000000000] |
| 04035086 | USD[25.000000000000000] |
| 04035087 | USD[0.485751302295958],USDT[0.000000077383380] |
| 04035100 | AVAX[4.427551860000000],BTC[0.030514126509700],ETH[0.440772500000000],ETHW[0.440772500000000],FTM[273.6243173400000000],GBP[0.000000003943614],LINK[21.1411866500000000],LUNA[0.323616079400000],LUNA2_LOCKED[0.755104185300000],LUNC[1.042493230000000],MANA[22.6293950200000000],MATIC[287.0219192500000000],SAND[18.4766524700000000],SOL[2.629458100000000],USDI2780.9876222733053192],USDT[0.000000000256529] |
| 04035102 | ATLAS[5.300000000000000],COPE[3.240000000000000] |
| 04035110 | USD[0.000000062564385],USDT[0.000000004000000] |
| 04035115 | ATLAS[0.300000000000000],COPE[0.000000010000000] |
| 04035120 | DENT[1.000000000000000],USDT[0.000000088000000] |
| 04035127 | USD[0.267155897000000] |
| 04035148 | APT[7.000000000000000],BAO[1.000000000000000],ETH[0.000000023298898],FTM[16.7800618800000000],MATIC[0.547649490000000],TRX[0.000017000000000],USD[0.000000048831216],USDT[0.000001435789327] |
| 04035150 | ATLAS[0.300000000000000],COPE[0.000000010000000] |
| 04035157 | BNB[0.000000022000000],TRX[14.000008000690000],USDT[0.057063158148950] |
| 04035161 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000026725320] |
| 04035167 | COPE[0.150000010000000] |
| 04035189 | ATLAS[0.300000000000000],COPE[0.000000010000000] |
| 04035191 | USD[-0.074175518407421.8],USDT[0.679079340000000],XRP[0.000000084000000] |
| 04035193 | ETHW[0.002000000000000],LUNA[0.000000091600000],LUNA2_LOCKED[0.221714941400000],PAXG[0.000001200000000],STETH[0.002708529223646],USD[0.000000016378906],USDT[0.000000019982933],USTC[0.707407000000000] |
| 04035194 | COPE[2.140000000000000] |
| 04035206 | AVAX[0.000000008535683],BAO[3.000000000000000],BNB[0.000000200000000],BTC[0.000000065854860],ETH[0.000000167866361],FTT[0.000000055495545],KIN[2.000000000000000],LTC[0.000000047044968],MATIC[0.000000096104412],SNX[0.000000088800000],SOL[0.000000036673303],TRX[0.007770042299944],USD[0.0059741921465726],USDT[0.000000007921817] |
| 04035211 | SHIB[33658.7007741500000000],USDT[0.000000000000035] |
| 04035214 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000220400809063] |
| 04035223 | BTC[0.016097000000000] |
| 04035224 | AURY[1.668100784200000],FTT[0.486262630000000],USD[30.0100003184150154] |
| 04035230 | USD[25.000000000000000] |
| 04035236 | BTC[-0.002230728454019],DOGE[270.000000000000000],EUR[7.000000000000000],USD[-0.590308881148536 7] |
| 04035246 | UBXT[1.000000000000000],USD[0.000000099605260],USDT[0.307607710000000] |
| 04035248 | ATLAS[7.200000000000000] |
| 04035271 | USD[0.008115421000000] |
| 04035280 | USD[1.552000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04035285 | BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.004015294388448],FIDA[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000109454818] |
| 04035301 | USDT[0.000000005500000] |
| 04035327 | ATLAS[0.300000000000000000],COPE[0.380000100000000] |
| 04035352 | TONCOIN[52.000000000000000000] |
| 04035359 | LUNA2[0.000542672838700],LUNA2_LOCKED[0.001266236624000],LUNC[118.16815316800000000] |
| 04035385 | ATLAS[2.000000000000000000] |
| 04035399 | SLP[414.358345380000000],USD[0.000000001026940] |
| 04035406 | BTC[0.000089883898500],ETH[0.373890950000000],EUR[0.155411805000000],FTT[0.000000100000000],LUNA2[0.006318189702000],LUNA2_LOCKED[0.014742442640000],LUNC[0.000000100000000],SOL[0.266409224527850],USD[121.50032353777560068],USDT[0.00002802242260894] |
| 04035407 | CRO[210.000000000000000],GENE[12.200000000000000],GOG[445.000000000000000],LUNA2[3.376247218000000],LUNA2_LOCKED[7.877910175000000],LUNC[735184.940000000000000],SHIB[14700000.000000000000000],USD[0.4354276036429800] |
| 04035430 | BAO[1.000000000000000],NFT (340874125700095660)[1],NFT (386849336767911386)[1],NFT (511475258104360533)[1],TRU[1.000000000000000],USDT[0.000000370518071.6] |
| 04035438 | BUSD[39.144673160000000],USD[0.000228112257596.8] |
| 04035445 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000038196350],USDT[0.000000028687354] |
| 04035447 | FTT[7.898622800000000],SWEAT[528.897374000000000],USD[0.008779580000000],USDT[0.000000086774134] |
| 04035458 | TONCOIN[0.005949210000000],USD[0.001105654943131.0],USDT[234.755927692052797.0] |
| 04035466 | USD[0.000000097894207],USDT[0.000000062064037] |
| 04035467 | ATLAS[0.700000000000000],COPE[0.000000100000000] |
| 04035469 | ATLAS[7070.658147460000000],AVAX[3.029836190000000],BTC[0.015240030000000],EUR[0.762967457320626.9],HNT[11.172908630000000],SOL[6.048736640000000] |
| 04035477 | USD[44.425741282075000] |
| 04035508 | NFT (333026497028421071)[1],NFT (396930313254509284)[1],NFT (424227884319923615)[1],TRX[0.001554001287850.6],USD[0.013735807652036.5],USDT[0.85852960000000] |
| 04035509 | EUR[0.004111520000000],USD[0.000000009695791.2],USDT[0.000000012870464.1] |
| 04035512 | BTC[0.000000088308462],ETH[0.101000000000000],MATIC[0.000000100000000],USD[0.005635421974460],USDT[7.110000005364822.1] |
| 04035513 | EUR[0.000002694336155],USD[0.040605690000000] |
| 04035515 | COPE[0.150000100000000] |
| 04035536 | USD[25.000000000000000] |
| 04035541 | KIN[1.000000000000000],TWTR[0.000000100000000],USD[0.000000413292572.6] |
| 04035551 | GENE[10.000000000000000],GOG[13.000000000000000],USD[0.595180525000000] |
| 04035593 | USD[-0.311495627119520.3],USDT[0.374271310000000] |
| 04035605 | BNB[0.000000069204815],MATIC[0.000000003875794.8],SOL[-0.000000006281245],TRX[0.000000068431604],USD[0.000000013496051],USDT[0.000000010880328] |
| 04035608 | ETH[0.000000060000000],ETHW[0.000090600000000],GOG[21.998200000000000],USDT[27.669204215400000.0] |
| 04035616 | ATLAS[10.600000000000000],COPE[3.240000000000000] |
| 04035641 | BAO[3.000000000000000],KIN[2.000000000000000],NFT (412291858471253688)[1],NFT (432096016412409693)[1],NFT (512608820873671738)[1],TRX[1.000001000000000],USD[0.000009847864016] |
| 04035661 | AMPL[0.000000008642513],USD[0.201804373276840.5],USDT[0.000000065317886] |
| 04035672 | EUR[100.000000000000000] |
| 04035673 | COPE[0.150000100000000] |
| 04035703 | BTC[0.093226105889282.1],LTC[0.000000060000000],USD[0.008701850000000],USDT[0.002296423428540.4] |
| 04035706 | SOL[0.008126060000000],USD[3.920385672500000.0] |
| 04035711 | BAO[1.000000000000000],MATIC[0.950203170000000],USD[0.281807230000000],USDT[0.000000052727028] |
| 04035724 | DOGE[0.894200000000000],GALA[1.850000000000000],LUNA2[0.000000100000000],LUNA2_LOCKED[23.199204750000000],SOL[0.009972000000000],SRM[0.799600000000000],USD[1.121068091468130.0],USDT[1.095997000000000] |
| 04035756 | COPE[0.150000100000000] |
| 04035758 | USD[0.000000002286080] |
| 04035761 | USD[0.000000125424800] |
| 04035765 | BTC[0.001933380000000],ETH[0.324027770000000],ETHW[0.324027770000000],TONCOIN[40.074931630000000],USD[-6.522695031688705400000000],USDT[-84.50487589283471115] |
| 04035781 | FTT[0.069559299206341.4],LUNA2[0.022469954960000],LUNA2_LOCKED[0.052429894900000],USD[0.004267112110000],USDT[0.000000042950959] |
| 04035791 | AGLD[143.491208130000000],ALC[XD.000793660000000],ALPHA[8.000000000000000],ASD[0.077371000000000],ATOM[0.200000000000000],AVAX[5.299240000000000],BADGER[9.927704800000000],BCH[0.120000000000000],BICO[10.995820000000000],BNB[3.489844542000000],BNT[16.096352000000000],BTC[0.021251560710500082],CEL[0.050106000000000],COMP[0.024000050000000],CRV[0.997530000000000],DENT[5498.290000000000000],DOGE[468.731530000000000],ETH[0.057948359000000],ETHW[0.013962950000000],FIDA[42.988030000000000],FTM[107.982957000000000],FTT[4.696620000000000],GRT[405.787076500000000],JOE[225.910791200000000],KIN[459986.700000000000000],MOB[0.498385000000000],MTL[0.095820000000000],PERP[59.422899520000000],PROM[2.638405900000000],PUNDIX[0.091830000000000],RAY[135.948152800000000],REN[0.891992600000000],RSR[5100.000000000000000],RUNE[4.496504000000000],SAND[48.995820000000000],SRM[0.156819690000000] |
| 04035804 | LTC[0.000000023740076],USD[0.000000150793956],XRP[-0.000000001660785] |
| 04035814 | USD[0.868634140000000],USDT[0.785923490621967] |
| 04035861 | AKRO[1.000000000000000],BNB[0.000001120000000],KIN[1.000000000000000],USD[0.000000096144756],USDT[0.000003598607485] |
| 04035887 | COPE[0.000000010000000] |
| 04035890 | TONCOIN[0.080000000000000] |
| 04035892 | BTC[0.000722940000000],USD[21.762908237089084200000000] |
| 04035909 | USD[0.000000105034504],USDT[0.000000035319845] |
| 04035913 | BAO[1.000000000000000],TRX[0.880681440000000] |
| 04035927 | BNB[0.000000048955200],MATIC[0.000000084326232],SOL[0.000000075844500],TRX[0.000350054887200],USD[0.000016226897534],USDT[1.057101452471926] |
| 04035936 | EUR[0.000000044854886],USD[2286.850242252817224] |
| 04035939 | BTC[0.009124970000000],DOGE[109.766104610000000],ETH[0.272255320000000],ETHW[0.272113400000000],GBP[0.005536452460814],LUNA2[2.220411409500000],LUNA2_LOCKED[0.513102028800000],MKR[0.003896750000000],SHIB[7788.217166490000000],USD[0.000091282471350],USTC[31.774551680000000] |
| 04035941 | BAO[1.000000000000000],USD[0.000000081947293],XRP[179.249053230000000] |
| 04035953 | TONCOIN[0.005000000000000] |
| 04035960 | LOOKS[100.000000000000000],USD[2.278692705000000],USD[284.137240013972914.1],YFI[0.009000000000000] |
| 04035967 | APT[0.000000040000000],BAO[1.000000000000000],ETH[0.000000029700000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000027446997296.6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04035970 | FTT[3.117935688065000],XRP[48.441418000000000] |
| 04035979 | ETH[0.083000000000000000],ETHW[0.083000000000000000],EUR[0.310394661500000] |
| 04035981 | USD[0.000000006984426],USDT[0.000000004538785] |
| 04035983 | APE[0.312132250000000],BAO[1.000000000000000],BRZ[0.535012480000000],BTC[0.002472670000000],CRO[52.039148700000000],ETH[0.023704880000000],ETHW[0.023417780000000],FTT[0.701855990000000],KIN[1.000000000000000],LUNA2[0.194745659000000],LUNA2_LOCKED[0.453542637200000],LUNC[43533.637455190000000],SOL[0.167268170000000],USD[80.821546371887031,USTC[0.231102040000000] |
| 04035984 | APT[5.049000000000000],AVAX[0.070000000000000],DENT[1.000000000000000],EUR[0.000000071007355],GMT[27.079588750000000],KIN[1.000000000000000],LUNA2[0.110266542752000],LUNC[0.349520000000000],MATIC[6.186000000000000],NFT[534647729341081830],TLMT[561504503386768836],TRX[0.000002000000000],UBXT[1.000000000000000],USD[1462.343650448580335],USDC[25.000000000000000],USDT[1.000000000000000],USTC[0.250093000000000],XRPBULL[90000.000000000000000] |
| 04035994 | GBP[0.000000462307818] |
| 04035999 | SOL[0.000000005065231],TRX[0.001555000000000],USD[0.000000063464581],USDT[0.000000136794071] |
| 04036003 | USD[0.000003679417248],USDT[0.000000214136684] |
| 04036006 | USD[0.000000108039261] |
| 04036009 | COPE[0.000000004000000] |
| 04036010 | USD[26.462158490000000] |
| 04036013 | EUR[0.000000125359016],USD[0.526899069469744],USDT[0.000000087519107],XRP[0.002737200000000] |
| 04036014 | BCH[0.009527718607180],BTC[0.000200640000000],DOGE[20.568071256190340],USD[0.003005422232806] |
| 04036018 | BTC[0.002300000000000],USD[2.608477678000000] |
| 04036019 | ETH[0.231879132162855],ETHW[0.231879132162855],EUR[0.003100587944520],USD[0.000009654449428] |
| 04036021 | TRX[0.021363000000000],USD[0.000000098482832],USDT[1534.331816067000000] |
| 04036025 | TONCOIN[0.010000000000000] |
| 04036027 | COPE[1.500000000000000] |
| 04036032 | TONCOIN[16.399247810000000],USDT[0.000000086697677] |
| 04036034 | CRO[84.592712250000000],USDT[0.000000018969600] |
| 04036035 | USD[0.932498940000000] |
| 04036041 | USDT[1.025431960000000] |
| 04036042 | BTC[0.000000027153100],SHIB[830761.704988430000000],USD[0.000000070129331],USDT[0.000532480000000] |
| 04036048 | USD[25.000000000000000] |
| 04036052 | AKRO[1.000000000000000],FTT[2.354153280000000],USD[0.000001044250494] |
| 04036061 | BTC[0.000008280000000] |
| 04036064 | USDT[0.000000368694919] |
| 04036068 | BTC[0.000000030312500],ETHW[0.391925520000000],EUR[0.000000090000000],USD[2081.498483467305032] |
| 04036073 | ETHW[0.000000193798252],TRX[0.000062000000000],USDT[0.000000015270606] |
| 04036075 | USD[25.000000000000000] |
| 04036081 | AVAX[0.294347800000000],BAO[3.000000000000000],ENJ[15.443335060000000],EUR[0.734291630797449],FTM[0.000122830000000],KIN[8.000000000000000],LUNA2[0.000261068606400],LUNA2_LOCKED[0.000609160081700],LUNC[5.684823870000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.0000000000000000] |
| 04036085 | SOL[0.000000100000000],USD[2711.808303638627400] |
| 04036100 | COPE[0.750000010000000] |
| 04036102 | USD[521.733994306084500000000000000],USDT[0.003520914312500] |
| 04036104 | KIN[1.000000000000000],KSHIB[3340.332464280000000],RSR[1.000000000000000],TONCOIN[38.419702810000000],UBXT[1.000000000000000],USDT[0.531163168213975] |
| 04036106 | BAO[6.000000000000000],KIN[2.000000000000000],NFT[333830831044945614][1],NFT[372222056887109544][1],SOL[0.044896840000000],TRX[1.000000000000000],USD[0.000000005111881],USDT[456.183977953943279] |
| 04036107 | TONCOIN[46.700000000000000],USD[0.000000005000000],USDC[149.871369210000000] |
| 04036112 | USD[-85.354156944960343],USDT[93.754939050000000] |
| 04036116 | USD[0.070774800241639] |
| 04036121 | ATLAS[1.700000000000000] |
| 04036134 | BNB[0.000000005643800],GBP[37.163870720000000],LUNA2[152.483914700000000],LUNA2_LOCKED[355.795809000000000],LUNC[491.209982500000000],TRX[1609.920514650000000],USD[94195.028761225870272079],USDT[84155.360785235409800] |
| 04036141 | BAO[1.000000000000000],ETHW[0.000002420000000],KIN[2.000000000000000],TONCOIN[0.715063690000000],USD[0.000000388337300] |
| 04036145 | USD[25.000000000000000] |
| 04036155 | USD[5.000000000000000] |
| 04036159 | BTC[0.000915500000000] |
| 04036163 | USD[10808.241983032000000],USDT[0.005363000000000] |
| 04036163 | TONCOIN[0.075000000000000],USD[0.000000063368208],USDT[0.000000078500000] |
| 04036177 | BF_POINT[200.000000000000000],GBP[0.000004162046741],KIN[1.000000000000000],USD[0.000000070073626] |
| 04036180 | USD[0.000000018060000] |
| 04036183 | ETH[0.000039200000000],ETHW[0.000039190822871],USD[-0.001726504068118] |
| 04036186 | USD[25.000000000000000] |
| 04036187 | TONCOIN[0.727151190000000] |
| 04036200 | BABA[0.019582440000000],BTC[0.000172680000000],DOGE[2.847243970000000],ETH[0.000611020000000],ETHW[0.000610780000000],EUR[1.962024450000000],GBP[0.002069346415049],GOOGL[0.004358000000000],USD[0.000153068297313] |
| 04036205 | GRT[0.977580000000000],USD[-0.009749109266958],USDT[0.186108810000000] |
| 04036206 | BAO[0.000000100000000],CRO[24.770738890000000],GBP[0.000130509986949],USD[0.000000045293556] |
| 04036219 | EUR[10.605860480000000] |
| 04036222 | USD[0.000000004000000] |
| 04036252 | BTC[0.000000008610000],TRX[0.872157000000000],USD[1.065997961653756],USDT[0.009006890584194] |
| 04036262 | AVAX[0.000000047711300],BTC[0.000001164441027],DOGE[0.000000004704588?],FTT[0.000000049385868],LTC[-0.000000027016060],LUNA2[0.000969264355000],LUNA2_LOCKED[0.022261616828000],LUNC[0.000000142222080],SOL[0.000000079530483],TRX[0.000000077820353],USD[-0.013216686378544],USDT[0.000000099133876],XRP[35.000000253056799] |
| 04036271 | USD[0.000272605000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04036282 | USD[25.0000000000000000] |
| 04036296 | ATLAS[7760.000000000000000],TRX[0.0007770000000000],USD[0.1884475130000000] |
| 04036303 | BAO[2.000000000000000],GBP[0.000004797235120],KIN[1.000000000000000],TONCOIN[1.100000000000000],USD[0.000004315480322] |
| 04036316 | BAO[1.000000000000000],DOGE[127.852217620000000],USDT[0.000000007191588] |
| 04036319 | UBXT[0.000000007496000],USD[0.000000178914710],USDT[0.000000098603900] |
| 04036336 | BNB[0.0047030200000000] |
| 04036337 | USD[0.0025260084000000] |
| 04036344 | TRX[0.0000130000000000] |
| 04036345 | USD[0.0000000066467329] |
| 04036370 | TRX[0.0009790000000000],USD[0.0045686198292744],USDT[0.0000000164766332] |
| 04036375 | USD[0.0000000041000000] |
| 04036380 | USD[-0.3732217578496972],USDT[0.4101835644677843] |
| 04036381 | KIN[1.000000000000000],USDT[0.0000000013980034] |
| 04036385 | BTC[0.0015615700000000],CEL[0.0408688000000000],FTT[26.492907000000000],GOG[31.337728000000000],IMX[32.000000000000000],STETH[0.000000019522616],TRX[0.0008500000000000],USD[0.0972321973711174],USDT[0.0000000055282789] |
| 04036392 | FTM[29.994600000000000],FTT[1.699694000000000],SLND[27.900000000000000],SOL[0.499910000000000],USD[0.6974117120000000] |
| 04036397 | LUNA2[0.0003156648131000],LUNA2_LOCKED[0.0007365512306000],USTC[0.0446838800000000] |
| 04036401 | BTC[0.0000000076840900],TRX[0.0007770000000000] |
| 04036427 | ETH[0.1595493400000000],LUNA2[3.7067001600000000],LUNA2_LOCKED[8.6489670410000000],LUNC[807141.763921500000000],USD[0.4091789762550562],USDT[0.0085080056841648] |
| 04036434 | TONCOIN[81.690000000000000] |
| 04036436 | USD[25.0000000000000000] |
| 04036443 | USD[5.000000000000000],USDT[0.0586127547500000] |
| 04036452 | USD[25.0000000000000000] |
| 04036453 | USD[25.0000000000000000] |
| 04036475 | EUR[0.0000000071617155],USD[0.0038127444000000] |
| 04036482 | ATLAS[320.000000000000000],USD[0.1761105360000000] |
| 04036496 | TONCOIN[1.0000000000000000] |
| 04036501 | USD[25.0000000000000000] |
| 04036510 | ETH[0.0000000053000000],TONCOIN[0.0773158500000000],USD[0.0026304645418464],USDT[0.0000000047700406] |
| 04036521 | FTT[0.1578415639970900],USD[0.0078766272227986],USDT[0.0000000064502200] |
| 04036530 | BTC[0.0000755000000000],USD[-96.410214252423152],USDT[334.6385724091150726] |
| 04036545 | USD[25.0000000000000000] |
| 04036578 | AVAX[0.0000000100000000],FTT[0.0000000024070000],GENE[79.000000000000000],GOG[3150.000000000000000],MATIC[0.0000000069958904],USD[0.0009918549873588] |
| 04036587 | TRX[0.0015550000000000],USD[0.0000001440715590],USDT[0.0000000153714942] |
| 04036588 | USD[0.9977966560676639],USDT[0.0000000067875336] |
| 04036598 | EUR[2.0000000000000000] |
| 04036634 | SOL[6.0978092996573401],USD[0.0000000002270256] |
| 04036635 | USD[0.1303994680000000],USDT[0.0023000000000000] |
| 04036703 | BTC[0.0009947000000000] |
| 04036714 | GALA[26.258221900000000],USD[0.0047739359989461],USDT[0.0000000092578294] |
| 04036717 | FTT[1.999600000000000],SOS[22140221.402214020000000],TRX[0.0000280000000000],USD[647.0407062294515208000000000],USDT[4955.0977190000000058] |
| 04036730 | ETH[0.0000001820000000],ETHW[0.0000001820000000],GMT[0.000000011000000],LINK[0.0000000090927100] |
| 04036771 | GENE[11.258554100000000],GOG[303.000000000000000],USD[0.5675704150000000] |
| 04036794 | BNB[0.2741644800000000],LUNA2[0.0459504627200000],LUNA2_LOCKED[0.1072177463000000],LUNC[10005.810000000000000],USD[0.0000017118695736] |
| 04036814 | DOT[-0.0532260040036224],ETH[0.0000000067782570],NEAR[0.0000000058620736],SOL[0.0000000053209000],TRX[0.0007820000000000],USD[-1.5172782620078767],USDT[1475.8200000000000000] |
| 04036861 | LUNA2[4.498905158000000],USD[0.0000000143726035],USDT[0.0073378139135410] |
| 04036866 | USD[25.0000000000000000] |
| 04036902 | BTC[0.0000000077863500] |
| 04036906 | USD[25.0000000000000000] |
| 04036952 | BNB[0.0000001040000000],BRZ[1.548832720000000],ETH[0.0000000080000000] |
| 04036965 | TRX[0.0015540000000000],USDT[1000.0000000000000000] |
| 04036967 | ETH[0.0000000180000000],ETH[0.0007585500000000],ETHW[0.0000459200000000],USD[24075.0555896240000000] |
| 04037040 | GOG[84.862278400000000],USD[0.0020000053639808] |
| 04037073 | BTC[0.0000000022393300],LUNA2[0.0000653297220000],LUNA2_LOCKED[0.0001524360180000],LUNC[1.415056160000000],MATIC[0.0009939195422747],MOB[0.0000000064483137],USD[-0.0005491926473601],USDT[0.0000000054301532] |
| 04037116 | USDT[5.0000000000000000] |
| 04037143 | TONCOIN[331.000000000000000],TRX[10.000000000000000],USD[7.2893223672500000],XRP[190.000000000000000] |
| 04037151 | AUD[0.0000000272564326],GBP[0.0000083741897000],USD[30.0000039547426944],USDT[0.0000000045343464] |
| 04037211 | USDT[0.0000000005557478] |
| 04037225 | BNB[0.0000000009854964] |
| 04037230 | BTC[0.0000000030964400] |
| 04037252 | USDT[0.0000000063656748] |
| 04037255 | BTC[0.0000000038410750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04037279 | DENT[1.000000000000000],NFT[5065207070078151281][1],NFT[5163809656302476911][1],NFT[5730022951030192811][1],UBXT[2.000000000000000],USD[0.0027464050113516],USDT[0.5941867999055889] |
| 04037317 | USD[0.6820468745157941] |
| 04037319 | TRX[0.000001000000000],USD[0.0410358150000000] |
| 04037357 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BTC[0.000390370000000000],ETH[1.000374430000000000],EUR[0.0045869750696964],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],SOL[2.000749060000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[2.69064344420967809],XRP[0.000199470000000000] |
| 04037373 | USD[0.1016460502317321],USDT[0.000001179143478] |
| 04037377 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000046000000],BTC[0.015735239975970],CRO[0.000000056000000],DOT[0.000000099025010],ETH[1.391503235282480],ETHW[0.000067852824880],EUR[1.001250978187923],KIN[2.000000000000000],NEXO[0.000000080292517],TRX[0.000000096391567],USD[0.000000066261966],XRP[0.000000008026361] |
| 04034411 | TONCOIN[0.080000000000000],USD[0.0000000094553472] |
| 04037416 | USD[0.0000000074762264] |
| 04037427 | USD[25.1549392999375000] |
| 04037467 | ETH[0.000000030000000],FTT[0.000000591982149],USD[0.0043545463116508],USDT[0.0080000026680800],XRP[0.000000063076415] |
| 04037481 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[20.000000300000000],CREAM[0.000013940000000],DENT[1.000000000000000],EUR[0.0008892988479709],KIN[13.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000089789232] |
| 04037483 | BTC[0.000013094734325],ETH[0.000000003590213],USD[-0.0029549461512238],USDT[0.000000006237073] |
| 04037497 | BTC[0.000000035502520],ETH[0.000000069964440],ETHBULL[0.000000005748467],EUR[0.000000190792770],LTC[0.000000087916016],SPY[0.000000086390000],USD[0.000000064186700],USDT[0.000000023363750] |
| 04037506 | LTC[0.000001075078900],TRX[0.000202000000000],USDT[0.000000106344948] |
| 04037507 | BNB[0.101976870000000],BTC[0.054050780000000],CHF[4453.430227251010367],ETH[0.174752200000000],ETHW[0.126629280000000],FTT[25.053831330000000],LUNA2[1.170817025000000],LUNA2_LOCKED[2.678887225000000],LUNC[253928.126092350000000],PAXG[0.076480170000000],USD[20088.163791134950183] |
| 04037517 | BTC[0.000000058239876],ETH[0.000000064173920],GBP[0.000000204008147],SOL[0.000000059400000],USD[0.0000001278935130] |
| 04037543 | AKRO[15.000000000000000],ATLAS[4122.292949520000000],ATOM[0.000164400000000],AVAX[0.000542000000000],BCH[0.000000140000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.000005100000000],ETHW[0.334640030000000],GOG[544.560356870000000],GRT[1.000000000000000],HNT[47.240053650000000],IMX[0.002794900000000],KIN[43.000000000000000],LUNA2[0.738253729100000],LUNA2_LOCKED[1.661545315000000],LUNC[158809.151621620000000],NEAR[0.000397710000000],RSR[8.000000000000000],SAND[0.000992300000000],TRX[9.000000000000000],UNB[00.189700000000000],USD[0.965464142714548000],USDT[0.000000032883308],XRP[0.015073400000000] |
| 04037565 | AAVE[0.000000008504390],AKRO[1.000000000000000],APE[0.000000036282480],BAO[12.000000000000000],BTC[0.000000077364575],CRV[0.000049050230105],ETH[0.050775910000000],EUR[0.000000011793013],FTT[0.000155970461748],FXS[0.000000036638019],GBP[0.000009326797753],KIN[14.000000000000000],LUNA2[0.228325587600000],LUNA2_LOCKED[0.531487944400000],LUNC[1.713642791853623],MANA[0.000000005241755],NEXO[0.000000064400000],RUNE[0.000000043435000],TRX[0.000000054155000],UBXT[2.000000000000000],USD[0.000000085450829] |
| 04037582 | BRZ[0.004103738600000],MATIC[0.000000005000000],USDT[0.000000009340694] |
| 04037646 | AVAX[1.047984830000000],BTC[0.010468460000000],CHZ[4.783232181107436],DOT[7.966198300000000],ETH[0.104818520000000],ETHW[0.107491100000000],EUR[0.000000142922154],KIN[1.000000000000000],USD[88.266102402000000],USDT[0.000000139078874] |
| 04037664 | BAO[1.000000000000000],KIN[2018910.4378945000000000] |
| 04037678 | USD[0.000000122285984] |
| 04037697 | USD[25.0000000000000000] |
| 04037733 | ATOMBULL[9034.000000000000000],TRX[0.000008000000000],USD[0.000000070238760],USDT[77.8166606927414751] |
| 04037759 | TONCOIN[527.4211381483730700] |
| 04037788 | USD[0.0000000080000000] |
| 04037799 | BRZ[0.000000074977200],GOG[12.8970290265640529] |
| 04037831 | BTC[0.000000020000000],EUR[1.200000000000000],USD[0.0018321012300000] |
| 04037836 | BNB[0.0716833250000000] |
| 04037841 | BTC[0.087900573506856],DENT[1.000000000000000],GBP[0.0001406806569194],RUNE[0.000301680000000],SAND[0.000000010963952] |
| 04037842 | BAND[0.0000000424210632],BCH[0.000000005080600],BTC[0.0007444492331700],FTT[2.483325203250898],LTC[0.000000087014800],MATIC[0.000000001692400],XRP[0.000000067121400] |
| 04037879 | BTC[0.000000027159735],LTC[0.000000059200324],TONCOIN[0.000000100000000],USD[0.000005005423265] |
| 04037882 | USD[0.0052127820000000],USDT[0.000000017251696] |
| 04037901 | USD[25.0000000000000000] |
| 04037904 | BNB[0.000006500000000],USD[2.8327272148235274],USDT[0.000000004578647] |
| 04037934 | FTT[0.058826364356875],LUNA2[0.004556467519000],LUNA2_LOCKED[0.010631757540000],MSOL[0.000000100000000],NFT[3155183468069987631][1],STSOL[0.001891270000000],USD[0.000000001224792],USDC[87.9908781000000000] |
| 04037961 | FTT[0.000000032065000],USD[0.000000128640424],USDT[0.000000001242488] |
| 04037968 | ADABULL[4.200000000000000],ALTBULL[27.000000000000000],ATOMBULL[926600.000000000000000],DOGEBULL[82.230000000000000],TRX[0.000778000000000],USD[0.0889743199055473],USDT[0.0051299523335828] |
| 04037973 | BF_POINT[20.000000000000000],BTC[0.102824500000000],EUR[0.000122716819714],USDT[0.011217260000000] |
| 04037998 | BNB[0.000000010000000],BTC[0.000000000281500000],LUNA2[0.153050169600000],LUNA2_LOCKED[0.357117062500000],LUNC[33326.996667300000000],PAXG[0.000000040000000],SOL[0.000000010000000],USD[0.000000109411897] |
| 04037999 | BTC[0.000009300000000],USD[100.8387338400000000] |
| 04038011 | SOL[0.550000000000000],USD[0.1722699875000000] |
| 04038044 | BTC[2.1286031420000000],EUR[1.7410000000000000],GBP[20.0000000000000000],USD[32.2531986000000000] |
| 04038077 | TONCOIN[0.020000000000000],USD[0.000000162669938] |
| 04038093 | FTT[0.0642450018556122] |
| 04038102 | BTC[0.050296530000000],ETH[0.258701000000000],ETHW[0.258701000000000],EUR[0.000005107934286],SOL[5.006923090000000] |
| 04038105 | BNB[0.000019200000000],BTC[0.000112894539625],ETH[0.000007429000000],EUR[1025.1837780400000000],FTT[8.596751000000000],SOL[8.000842670000000],UN[3.149145000000000],USD[0.3576346197636885],USDT[31.2467109754335631] |
| 04038127 | BTC[0.000067158500000],FTT[0.000000020804509],GBP[3228.0000000000000000],USD[0.6113827893808623],USDT[0.0000000026801089] |
| 04038141 | ATOM[17.998448000000000],AVAX[3.199379200000000],BCH[0.999810000000000],BNB[0.619879720000000],BTC[1.089294000000000],DOGE[999.806000000000000],DOT[14.997090000000000],ETH[0.102655000000000],ETHW[0.102655000000000],FTM[224.981000000000000],FTT[25.048894200000000],GALA[999.806000000000000],LTC[22.495250000000000],LUNA2[0.101094673600000],LUNA2_LOCKED[0.172554238000000],LUNC[2.999418000000000],MANA[99.980600000000000],MATIC[161.902097000000000],SAND[119.977200000000000],SHIB[4199202.000000000000000],SOL[70.702729000000000],SUSHI[100.000000000000000],TRX[1999.620000000000000],USD[0.000000063784661],USDT[4361.857457115701802] |
| 04038172 | BRZ[0.005083434000000],LUNA2[0.000000337080553],LUNA2_LOCKED[0.000000786521289],LUNC[0.007340000000000],USD[0.000000103941356] |
| 04038175 | KIN[1.000000000000000],SOL[0.000000069625918],USD[0.000000005523],XRP[0.000568680000000] |
| 04038181 | USD[0.8121300900000000] |
| 04038228 | BTC[0.000000013115000],TRX[0.000000061714166],USDT[0.0001179696911060] |
| 04038239 | APE[0.000000297614741],ETH[0.000965400000000],EUR[0.343587630290327],FTT[0.087330310417963],GMT[0.000000001244541],KNC[0.000000011004716],LUNA2[0.000000238160728],LUNA2_LOCKED[0.000000555708366],PAXG[0.000000092948734],RUNE[0.097700000000000],USD[24.5518738476611632],USDT[0.0000000078029872] |
| 04038248 | BTC[0.004136600000000],EUR[0.0075765800000000],TRX[0.0015540000000000],USDT[0.000000148465279] |
| 04038253 | BTC[0.000000070676065] |
| 04038255 | USD[0.0000701265219672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04038258 | ETH[0.0000646400000000],ETHW[0.0000646366082661],USD[0.0096606320000000] |
| 04038265 | USD[4.5240578700000000],USDT[0.0000000071685238] |
| 04038274 | EUR[0.0000000055022868],USD[0.0000000005265271] |
| 04038328 | TRX[0.0220580100000000],USD[0.0381519475559425],USDT[0.0000000159280130] |
| 04038351 | CHZ[6829.9982000000000000],USD[0.1570534695800000] |
| 04038368 | APE[0.0000000084467672],BCH[0.0000000048327272],BTC[0.0000000048630490],DOGE[0.0000000058456615],ETH[0.0000000100000000],EUR[0.0000000020893188],FXS[0.0000000047052480],LTC[0.0000000019808997],LUNC[0.0000000062424631],SOL[0.0000000049242923],USD[0.0000000134789865] |
| 04038371 | FTT[0.4470722821106200],SRM[2.0245431600000000],SRM_LOCKED[0.0219271200000000],USD[0.0000000102501976] |
| 04038384 | AGLD[0.0000000089895118],ANC[0.0000000078609203],AUDIO[0.0000000019952500],BNB[0.0000000021586186],BTT[0.0000000082989906],DENT[2.5807769732963544],DOGE[0.0000000063508435],FTT[0.0000000083264000],ORBS[0.0000000050000000],SHIB[0.0000000088839024],SOL[0.0000000030477019],SOS[0.0000000077485217],USD[0.0000001108615481],USDT[0.0000000062945959] |
| 04038387 | MATIC[0.0000000084989459],TRX[1.0000000000000000],USD[0.0000260688608804] |
| 04038403 | USDT[0.0000000027500000],XPLA[54043.7661000000000000],XRP[0.9810000000000000] |
| 04038416 | BCH[137181.9112578200000000],BTT[46164655.8809647500000000],GAL[475.6864082700000000],GRT[36.5659799200000000],KIN[333061.9023846300000000],KSHIB[1436.1402934700000000],REEF[3882.3783915600000000],SHIB[1245841.4591407900000000],TRX[1.0000000000000000],USD[0.0000000042859161] |
| 04038456 | BTC[0.0000000032559666],TRX[0.0000270000000000],USD[0.0585697360840335] |
| 04038482 | AKRO[0.0000000023930880],AUDIO[0.0000000987895185],AURY[0.0000254800000000],BAO[3.0000000000000000],BTC[0.0000291630000000],EUR[0.0003495829994635],USD[0.0000001537212160] |
| 04038511 | KIN[3.0000000000000000],TONCOIN[324.2408422800000000],USDT[0.0000144000000000] |
| 04038551 | BAO[2.0000000062799472],BNB[0.0000000089877836],BTC[0.0000000084182623],COMP[0.0000000044182623],DOT[0.0000000022758014],ETH[0.0000004036469207],ETHW[0.0000040036469207],EUR[0.0003349780180417],FTM[0.0012577932806928],KIN[3.0000000000000000],LTC[0.0000000070035784],SOL[0.0000000058664665],WAVES[0.0000000070212728] |
| 04038577 | DRZ[0.0073700200000000],BTC[0.0000000050000000],TRX[0.0001740000000000],USD[0.0000000079210839] |
| 04038592 | BRZ[50.0000000000000000] |
| 04038596 | GOG[815.0000000000000000],USD[0.1316714614500000] |
| 04038619 | GOG[163.0000000000000000],USD[0.0347728000000000] |
| 04038622 | BTC[0.0000000075990000],CEL[117.7299738916950400],USD[0.0354780040000000] |
| 04038625 | USDT[0.0000000040000000] |
| 04038633 | BTC[0.0151000000000000],EUR[50.5022179640257794],USD[0.0000000328753289],USDT[0.0001750376913614] |
| 04038634 | AVAX[0.0471708460387990],BAO[1.0000000000000000],EUR[0.0000000122393145],RSR[1.0000000000000000] |
| 04038674 | BTC[0.1372994190607724],EUR[0.0000000077247222],LUNA2[0.0005430946341000],LUNA2_LOCKED[0.0012672208130000],LUNC[118.2600000000000000],USD[0.5011978286837428],USDT[2.4958511068088155] |
| 04038760 | USD[0.0000000087435800] |
| 04038840 | BAO[12.0000000000000000],BTC[0.0041035600000000],DENT[1.0000000000000000],DOGE[334.7950999500000000],ETH[0.0108378600000000],ETHW[0.0107009600000000],GARI[26.0239097700000000],KIN[12.0000000000000000],MANA[4.6495173000000000],SAND[3.5861518200000000],SHIB[413443.4629306600000000],USD[0.0020424902531190],XRP[18.9856168900000000] |
| 04038920 | KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000043000000] |
| 04038951 | GOG[425.0000000000000000],USD[149.6377187500000000] |
| 04038956 | AVAX[0.0003701000000000],USD[-0.0020773916672939],USDT[0.0204229148558138] |
| 04038968 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0002553853014769] |
| 04038977 | AKRO[1.0000000000000000],KIN[2.0000000000000000],SLP[8.4961122440000000] |
| 04038979 | BRZ[1.0365257700000000],TRX[0.0009260000000000],USD[0.0000000090505930] |
| 04038985 | APE[0.0264800000000000],ETH[0.0011625542688757],ETHW[0.0007555877225755],NFT[3022961954202365565][1],NFT[3072628908255460053][1],NFT[4323973818658581996][1],NFT[4336299395107423700][1],SOL[0.0071845000000000],USD[0.0085746178636888],USDT[0.9655847464289313] |
| 04039110 | USD[0.0000000752104483],USDT[0.0001721950000000] |
| 04039144 | BAO[2.0000000000000000],RSR[1.0000000000000000],TONCOIN[293.6917256000000000],USDT[0.0000000267043945] |
| 04039173 | SOL[0.1000000000000000] |
| 04039207 | LTC[0.0000000048000000],USD[0.0000005475625474],USDT[0.0000000050000000] |
| 04039222 | BTC[0.0000482603129714],DOGE[0.0000000090575730],LTC[0.0000000041222746],USD[0.0005850971756306] |
| 04039272 | USD[25.0000000000000000] |
| 04039311 | BNB[0.0002840400000000],USD[0.0000000013852088] |
| 04039332 | KIN[1.0000000000000000],USD[0.0136479300000000],USDT[0.0002639068718920] |
| 04039364 | AUD[0.0005266587010223],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000156447751] |
| 04039369 | BNB[0.0000000033258654],USDT[0.0000009319542083] |
| 04039395 | BTC[0.0024897600000000],USDT[0.0002008224076696] |
| 04039406 | USD[0.0000004286067113] |
| 04039421 | 1INCH[0.9886000000000000],SHIB[99640.0000000000000000],USD[0.6029998540775657],USDT[0.0000000110458478] |
| 04039428 | BAO[9.0000000000000000],BTC[20.0253094000000000],CRV[13.4983020900000000],DENT[1.0000000000000000],ETHW[0.0269035200000000],GALA[59.2110228000000000],GBP[0.0000000171162768],KIN[7.0000000000000000],MATIC[0.0000240400000000],TRX[158.1564753300000000],UBXT[2.0000000000000000],USD[0.0000000633388163],USDT[24.7340558000644571] |
| 04039431 | BRZ[37.0000000000] |
| 04039441 | ETH[0.0000007000000000],ETHW[0.0000007172535131] |
| 04039450 | BTC[0.0239839700000000],DOT[26.9724885400000000],EUR[0.7962771251000000],ETHW[0.7962771251000000],EUR[0.0000000087892415],FTT[3.0736945425128673],LUNA2[0.2899667991000000],LUNA2_LOCKED[0.6765891979000000],USD[0.9482756330000000],USDT[2.1009774900000000],XAUT[0.8149451310000000] |
| 04039450 | TRX[0.3494050000000000],USD[2.1296478417750000],USDT[2.5682246519000000] |
| 04039462 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.4087590789630425],USDT[0.0000000009966919] |
| 04039472 | DOT[0.0000000100000000],USD[0.0049867691689168],USDT[0.0000000155312196] |
| 04039479 | BAO[2.0000000000000000],GBP[0.0000424592341584],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000001299936914] |
| 04039496 | TRX[0.0000000090039304],USD[0.0000000011574256],USDT[0.0000000027265107] |
| 04039512 | MATIC[0.0000000056677710],USD[2.3590456210000000] |
| 04039513 | DENT[2.0000000000000000],TONCOIN[0.0001047000000000],USDT[0.0165067120670000] |
| 04039527 | BTC[0.1448724690000000],ETH[0.7678540800000000],ETHW[0.7678540800000000],USD[4.6500000000000000] |
| 04039538 | USD[20.0000000000000000] |
| 04039548 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04039549 | USD[5.000000000000000] |
| 04039590 | BNB[0.840000000000000],DOGE[152.000000000000000],ETHW[2.269000000000000],SHIB[7598085.780206880000000],SOL[8.350000000000000],USD[0.012819556000000],USDT[0.783556862000000] |
| 04039592 | USD[450.914085573500000000000000000],USDT[3782.210000000000000] |
| 04039607 | USDT[0.000000174592112] |
| 04039631 | USD[0.000000007260361] |
| 04039649 | TONCOIN[3.700000000000000],USD[0.058393645000000000] |
| 04039669 | GENE[8.699840000000000000],GOG[191.000000000000000000],USD[2.129620265000000000] |
| 04039670 | BTC[0.101124320000000000],BTT[478468.995215310000000000],DOT[58.432577140000000000],ETH[1.760202980000000000],ETHW[1.760202980000000000],SHIB[3521617.852161780000000000],USDT[567.259334819130814] |
| 04039678 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.002584510000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000202669124790] |
| 04039681 | GOG[33.584817770000000000],USD[0.000000004455478] |
| 04039690 | ETH[0.219000000000000000],EUR[0.171062800000000000],SOL[10.000000000000000000],USD[4294.561375967586517],USDT[5854.119943600856685] |
| 04039696 | SOL[0.079984000000000000],USDT[0.161405037098948] |
| 04039723 | BAO[1.000000000000000000],DOGE[73.128792260000000000],EUR[0.00000000329 1673],KIN[2.000000000000000],USDT[3.972868389571 2383] |
| 04039757 | GENE[13.900000000000000000],GOG[720.000000000000000],USD[0.102231325000000] |
| 04039761 | AAVE[0.000081860000000],AVAX[1.018429390000000],BF_POINT[300.000000000000000],BTC[0.039184004757872 2],ETH[0.016868610000000],EUR[0.001124598410986 0],FTT[0.221896658876166],LUNC[0.000150840000000],TRX[3.024300960000000],USD[3.001709981524 4933],XAUT[0.005670514432950 0] |
| 04039768 | XRP[0.000000068641800] |
| 04039848 | APE[0.000000098956549],BTC[0.000000021760000],DOGE[0.000000007765000],ETH[0.000000180549114],ETHW[0.000000180549114],FTT[0.000000022629390],SHIB[0.000000099840000],SOL[0.000000007532 5060],USD[0.000000102497373],XRP[0.000000038759 87] |
| 04039848 | USDT[1.102698780000000] |
| 04039868 | LUNA2[0.000000000400000],LUNA2_LOCKED[2.792944827000000],NFT (293382459310730781)[1],NFT (371249158947837658)[1],NFT (395756383329379230)[1],NFT (408192170678017246)[1],NFT (499318463843029219)[1],USD[0.247805543132 0800],USDT[0.001578443000 0000] |
| 04039870 | BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[0.219096730000000],FTT[6.870109620000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000281559859],USDT[0.000000115637205] |
| 04039914 | KIN[2.000000000000000000],USD[0.000136840112005] |
| 04039922 | GOG[78.212757000000000000] |
| 04039928 | BTC[0.002530890000000] |
| 04039929 | GOG[131.000000000000000000],USD[0.536661575000000] |
| 04039931 | USD[100.000000000000000] |
| 04039951 | GBP[0.000137709508263],MATIC[0.000000008828 4464],USD[0.000000009340 1290],XRP[55.366261980000000000] |
| 04040040 | XRP[0.000000079940000] |
| 04040052 | BNB[0.000000008227455 1],BRZ[0.004904613571 2996],DOGE[0.000000004883 4552],MANA[0.000000004849 9400],SHIB[0.000000002375 441],USD[0.000000064240047] |
| 04040104 | AVAX[0.000000006236000],ETH[0.000087640000000],ETHW[0.000087640000000],USD[0.175797116918 3096],USDT[0.000000016939864] |
| 04040114 | TONCOIN[0.080000000000000],USD[209.768343300000000],USDT[35.000000000000000] |
| 04040136 | DOGE[1.000000000000000000],USD[0.402395650000000] |
| 04040158 | BTC[0.072287620000000],DOGE[4731.000000000000000],FTT[301.483361869009 2154],LUNA2[0.035714630000 0000],LUNA2_LOCKED[107.416667500000000],NFT (345979285843776381)[1],USD[0.000116139528 6884],USDT[0.000000020856237],XRP[13551.000000000000000] |
| 04040195 | BTC[0.000000003639799],MATIC[0.000000000001 00000],TRX[0.000154000000000],USD[0.000000064159042],USDT[-0.000000004260859],USTC[0.000000039642854] |
| 04040209 | RSR[1.000000000000000000],USD[0.471948161683 6072] |
| 04040227 | BTC[0.000035967744000],ETH[0.000001160000000],ETHW[0.000001163580342 1],USD[0.051126358500 0000] |
| 04040245 | FTT[2.302407770000000000],TRX[1.000000000000000000],USDT[0.000000090349 1766] |
| 04040288 | BNB[0.000000011340540],BTC[0.000000001040 0000] |
| 04040337 | AAVE[0.000000006000000],AVAX[0.900000000000000],BTC[0.000700006200 0000],ETH[0.042000000580 9208],ETHW[0.077092030580 9208],FTT[0.918018042805 0000],SOL[0.000000000600 0000],USD[0.007521001912 4754],USDT[70.306078380514 3466],WAVES[0.000000002802 4090] |
| 04040345 | TONCOIN[8.500000000000000],USDT[9.330000000000000] |
| 04040346 | EUR[0.000000190472691 0],FTT[0.002418581695278],USD[0.000002331598305],USDT[0.000000085270783] |
| 04040347 | USD[0.408121203000000] |
| 04040353 | BAO[1.000000000000000000],BTC[0.000000020000000],EUR[0.002147171772 133],XRP[0.000091320000000] |
| 04040443 | CEL[256.205300000000000] |
| 04040465 | BAO[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[7764.209353653600 1667] |
| 04040492 | DOGE[0.165000000000000],FTT[2.199582000000000],USD[0.338130309770 0000] |
| 04040515 | TONCOIN[8.300000000000000] |
| 04040531 | TRX[0.000001000000000],USD[0.000000009395 3470],USDT[0.000000004196 100] |
| 04040582 | USDT[0.000007639619607 3] |
| 04040649 | LUA[860.400000000000000],USD[0.088497133029 3702],USDT[0.011142763000000] |
| 04040658 | EUR[0.000000066085664],FTT[0.000000067407410],LUNA2[0.002869662265000 0],LUNA2_LOCKED[0.006695878619000 0],USD[0.000000161372795],USDT[0.000000042130943] |
| 04040682 | USD[0.000331111215212 7] |
| 04040708 | DOGE[11.379934990000000000],KIN[1.000000000000000000],USD[0.000000009760 0000] |
| 04040712 | BAT[0.000000002762474],BNB[0.000000003320824],BTC[0.000000083320824],BTT[200.965763940000000],ETH[0.000000163788798],ETHW[0.000000014001 7530],GBP[0.000000096362 548],LTC[0.000000038468 16],LUNA2[0.000000040010000],LUNA2_LOCKED[0.200883056300 0000],LUNC[0.171362320000 0000],TRX[0.000000005985 2451],USDT[0.000000037403 995] |
| 04040755 | ETH[0.000600000000000],ETHW[0.000600048976 720],LUNA2_LOCKED[38.913000740000000],MATIC[9.682065280000000],NFT (309205984809592707)[1],NFT (445464381242921733)[1],NFT (510476159540111956)[1],TRX[0.044020000000000],USD[1758.291514609552 5000],USDT[0.221042966537 5000],USTC[2360.710000000000000] |
| 04040761 | DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.004175648626 5005] |
| 04040774 | GOG[166.000000000000000000],USD[0.295307485000 0000] |
| 04040777 | TONCOIN[0.050000000000000],USD[0.000000095800000],USDT[0.016987399400 0000] |
| 04040787 | EUR[0.002767250873031 0],USD[0.000000357879000],USDT[0.000000087575225] |
| 04040792 | USD[0.000000345663 36] |
| 04040801 | KIN[1.000000000000000000],USD[0.004298826502 8837],USDT[10199.383881276959 6760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04040825 | NFT (3090547592874024417)[1],NFT (33659966144969593601)[1],NFT (39084635910499098005)[1],NFT (41042237889713168.9)[1],NFT (53799580438552156.5)[1],NFT (53997152413969356.4)[1],USDT[0.8770631400000000] |
| 04040828 | GOG[435.00000000000000000],USD[0.2502048750000000] |
| 04040836 | AAPL[0.0000000029205024],BAO[1.0000000000000000],BTC[0.0000002000000000],RUNE[0.0000000020540002],SLV[0.0000000078171780],USD[0.0003292675834598] |
| 04040840 | LUNA2[0.0030912132820000],LUNA2_LOCKED[0.0072128309910000],LUNC[0.0099580000000000],SOL[0.1570500000000000],USD[-0.4618377395024216],USDT[0.0000000060096837] |
| 04040845 | BTC[0.0000000070000000],CEL[0.0000000049639100],DOT[0.0000000028145000],EUR[0.0000005918369],FTT[0.0000000063770928],LTC[0.0000000003601184],USD[0.0000005667821870],USDT[0.0000000079257131] |
| 04040847 | USD[0.0000000133876250],USDT[0.0000000184367905] |
| 04040862 | BTC[0.0000000085839684],ETH[0.0000000020839644],FTM[0.0000000063359740],FTT[0.0000000045600524],GMT[0.0000000061760000],USD[0.0000000068716527],USDT[16.2007117552822637],XRP[0.0000000099008503] |
| 04040864 | ATLAS[0.7000000000000000] |
| 04040886 | ATLAS[0.7000000000000000] |
| 04040900 | BAO[1.0000000000000000],LTC[0.0000000021600000],USDT[0.0000000021600000] |
| 04040910 | ATLAS[2.4000000000000000] |
| 04040913 | DOT[0.0000000056000000] |
| 04040927 | AVAX[0.3163563584008100],BNB[0.6144337527146500],SOL[0.3332376351213526],USD[161.4428013963720000] |
| 04040931 | ATLAS[2.4000000000000000] |
| 04040945 | SGD[0.0091828100000000],USD[99.5357846112942048],USDT[0.0200000064635769] |
| 04040954 | ETH[0.0000000000557700],ETHW[0.0000000111605000],SOL[0.0000000096228272],TRX[0.0000220000000000] |
| 04040957 | ATLAS[5.6000000000000000],COPE[3.7000000000000000] |
| 04040977 | BTC[0.0000000094316416],UBXT[2.0000000000000000],USD[0.0000008766337737] |
| 04040979 | ATLAS[2.4000000000000000] |
| 04040996 | USD[0.0003005670951418],USDT[0.0000000018644106] |
| 04040998 | SGD[0.0039808600000000],USDT[0.0000000064207674] |
| 04041002 | ATLAS[5.6000000000000000],COPE[3.7000000000000000] |
| 04041009 | BTC[0.0277749562734264],TRX[0.0000060000000000],USD[0.061084410828180.7] |
| 04041019 | ATLAS[2.4000000000000000],COPE[0.0000000100000000] |
| 04041040 | TRX[0.0007820000000000] |
| 04041050 | ATLAS[2.4000000000000000] |
| 04041062 | TRX[0.0007770000000000],USDT[0.0000012887899680] |
| 04041068 | ATLAS[2.4000000000000000],COPE[0.0000000100000000] |
| 04041083 | ATLAS[2.4000000000000000],COPE[0.0000000100000000] |
| 04041092 | BTC[0.0000000004000000] |
| 04041100 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SHIB[0.2703828700000000],USD[0.0000000044575901] |
| 04041109 | ETH[0.0000000092115075],LUNA2[0.9553583862000000],LUNA2_LOCKED[2.2291695680000000],LUNC[2596.0470956200000000],USD[-0.1147867834622120] |
| 04041110 | ATLAS[9.2000000000000000] |
| 04041113 | USD[11.5447596906184823] |
| 04041120 | USDT[0.0000000007500000] |
| 04041124 | ATLAS[0.7000000000000000],COPE[0.0000000100000000] |
| 04041142 | TRX[0.0000120000000000],USDT[92.1765967732250000] |
| 04041149 | ATLAS[2.7000000000000000],COPE[0.0000000100000000] |
| 04041168 | ATLAS[4.0000000000000000],COPE[0.0000000100000000] |
| 04041176 | APE[0.0394009432481408],BTC[0.0404400000000000],BTC[0.0009709300000000],CHZ[5.5801500000000000],DOT[0.0054620000000000],ETH[0.0000000041627786],ETHW[0.0004550200000000],FTM[0.5410400000000000],FTT[0.0893030000000000],GMT[0.1920682778094929],LUNA2[10.5301996800000000],LUNA2_LOCKED[24.5704659200000000],MANA[0.0772000000000000],TRX[0.0007800000000000],USD[82579.1839592848754677],USDT[0.0000001191576040],XRP[0.3581925000000000] |
| 04041195 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04041210 | ATLAS[2.0000000000000000] |
| 04041216 | USD[30.0000000000000000],USDT[8.0000000000000000] |
| 04041221 | DOGE[0.0000000068106000],KIN[1.0000000000000000],TRX[0.0000000052000000],UBXT[2.0000000000000000] |
| 04041230 | USDT[0.0000013748983628] |
| 04041232 | ATLAS[7.6000000000000000],COPE[0.0000000100000000] |
| 04041244 | ATLAS[2.0000000000000000] |
| 04041247 | LUNA2[0.0000000360869071],LUNA2_LOCKED[0.0000008420027833],LUNC[0.0078580000000000],MATIC[0.0000000060000000],TONCOIN[0.0900000000000000],USD[0.0000005071362278] |
| 04041258 | ATLAS[2.0000000000000000] |
| 04041274 | ETH[0.0000000029607255],NFT (31402165292974298.9)[1],NFT (36272752121120435.7)[1],NFT (46639708810007717.7)[1],NFT (49103161633596991.5)[1],NFT (50761748091848047.5)[1],TRX[0.2258070000000000],USD[0.0053424916750000],USDT[0.0055342494676750000] |
| 04041283 | LUNA2[0.0422040006600000],LUNA2_LOCKED[0.0084760015500000],USD[2.9874066643562861] |
| 04041303 | ATLAS[2.0000000000000000] |
| 04041327 | ATLAS[2.0000000000000000] |
| 04041339 | BTC[0.0000053760000000],ETH[0.0000719000000000],ETHW[8.8857752900000000],USD[0.0000000038101262],USD[20789.4056982300000000] |
| 04041344 | BTC[0.0141410386231600],BULL[0.0000000140000000],DOGE[1.0059913373954200],FTT[0.0122946115516504],LUNA2[0.0000000312312480],LUNA2_LOCKED[0.0000000728729119],LUNC[0.0068006719111100],TRX[0.0000010000000000],USD[1.1225303605320625],USDT[0.1980969700844700] |
| 04041352 | ATLAS[2.0000000000000000] |
| 04041358 | BTC[0.0000233200000000],ETH[0.0005188500000000],ETHW[0.0005188500000000],TONCOIN[0.0037468300000000],USD[0.0000000121611380],USDT[0.0000000011587739] |
| 04041370 | ATLAS[9.2000000000000000],COPE[2.6000000000000000] |
| 04041371 | ATLAS[4.4000000000000000] |
| 04041373 | LTC[0.0000000051936900] |
| 04041377 | BTC[0.0029208410342500],SOL[0.7260000000000000],USDT[1.7791427582200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04041382 | SGD[0.0070379500000000],USDT[0.0000000057329002] |
| 04041390 | ATLAS[0.4000000000000000],UBXT[11.000000000000000] |
| 04041397 | USD[0.0006413263250000],USDT[0.000000016936966] |
| 04041402 | ATLAS[4.400000000000000] |
| 04041408 | AKRO[1.0000000000000000],BAO[3.0000000000000000],IND[0.0075703200000000],KIN[3.000000000000000],NFT (30317036277448418 8)[1],NFT (35235942737848919 0)[1],NFT (42928596085544587 7)[1],NFT (43324596639338623 0)[1],NFT (57183650362374730 7)[1],NFT (57573120524084580 4)[1],RSR[1.000000000000000 0],UBXT[1.0000000000000000],USD[0.0000000053213331],XPLA[0.0192365500000000] |
| 04041413 | AVAX[0.0996866900000000],BTC[0.0000000909000000],FTT[2.1995820000000000],USD[0.0000000020000000] |
| 04041417 | USD[0.0000000018045872],USDT[0.000000005000000] |
| 04041428 | ATLAS[0.4000000000000000],UBXT[11.000000000000000] |
| 04041439 | USD[0.0009380888565489],USDT[-0.0008534649553952] |
| 04041441 | ATLAS[7.2000000000000000],UBXT[11.000000000000000] |
| 04041457 | ATLAS[5.2000000000000000],COPE[3.8000000000000000] |
| 04041458 | TONCOIN[0.0500000000000000],USD[0.0043880012774191],USDT[0.1288018729523565] |
| 04041475 | BAO[1.0000000000000000],NFT (33274390780819100 9)[1],NFT (57055869595486591 0)[1],USDT[0.0000000045741226] |
| 04041477 | ATLAS[3.6000000000000000],COPE[3.7000000000000000] |
| 04041496 | ATLAS[0.4000000000000000],COPE[3.1000000000000000] |
| 04041524 | BTC[0.0343290400000000] |
| 04041526 | BAO[14.000000000000000],DENT[1.0000000000000000],EUR[0.0011233493461 17],KIN[10.000000000000000],UBXT[1.0000000000000000] |
| 04041540 | BAO[7.0000000000000000],ETH[0.4122638511391876],ETHW[0.0001182611391 876],KIN[10.000000000000000],TONCOIN[0.0071875700000000],UBXT[1.0000000000000000],USDT[0.0000102321540616] |
| 04041541 | COPE[0.0000001000000000] |
| 04041550 | SOL[0.5363095100000000],USD[0.0100004658750674] |
| 04041563 | DENT[1.0000000000000000] |
| 04041593 | COPE[0.2037487462290000],USD[0.0000000036411100] |
| 04041600 | COPE[0.0000001000000000] |
| 04041618 | NFT (43938681352098183 4)[1],USDT[0.0000099986058912] |
| 04041619 | USD[0.0000005111500635] |
| 04041625 | AMPL[0.0000000665043 25],BNB[1.5200000000000000],BUSD[78.330596120000000 0],FTT[27.511602900000000 0],LUNA2[0.8655977018000000 0],LUNA2_LOCKED[2.019727971000000 0],LUNC[0.0000000328560000],TRX[0.0015570000000000],USD[0.0000000041918002],USDT[2556.7656926180437334] |
| 04041637 | COPE[0.0000001000000000] |
| 04041656 | USD[0.0000000070190160] |
| 04041658 | COPE[0.0000001000000000] |
| 04041669 | AUD[0.0051256174942737],ETHW[0.0001942000000000],USD[0.0000000147441012] |
| 04041677 | BNB[0.0000000047000000],BTC[0.0000000696695684],ETH[0.0000000636799 28],ETHW[0.0035900923676780],LTC[0.0000000016072500],USD[0.0000000179055887],USDT[5.7409378871810358] |
| 04041682 | COPE[0.0000001000000000] |
| 04041696 | ETH[0.0000000934736000],MATIC[0.0000000007360800] |
| 04041712 | COPE[0.0000001000000000] |
| 04041717 | ETHW[0.0620000000000000],TRX[0.0215960000000000],USD[0.5610519490000000],USDT[0.0000000085398435] |
| 04041740 | COPE[0.0000001000000000] |
| 04041760 | USD[10.000000000000000] |
| 04041762 | BTC[0.0000134300000000],ETH[0.0000000027324170],ETHW[0.0000000087575837],USD[0.0000000054504655],XRP[0.0000000031000000] |
| 04041771 | COPE[0.0000001000000000] |
| 04041772 | USD[99.491448460000000],USDT[0.0000000062822254] |
| 04041781 | LTC[0.0000000008363000] |
| 04041783 | BTC[0.0000000519440008],USDT[0.0000021026395583] |
| 04041794 | USD[93.571079890000000] |
| 04041796 | COPE[0.0000001000000000] |
| 04041812 | APE[0.0000000080000000],AVAX[0.0000000039978000],BTC[0.0000000168789148],LUNA2_LOCKED[43.038681140000000 0],USD[0.1023792402143511],USDT[0.0000000113814392] |
| 04041821 | TRX[19.202570040000000] |
| 04041822 | LTC[0.0000000086066640],TONCOIN[43.330000000000000],USDT[0.0000000322110075] |
| 04041827 | COPE[0.0000001000000000] |
| 04041840 | TRX[0.0000010000000000] |
| 04041846 | BRL[2.0000000000000000],BRZ[-0.6999999995100000],BTC[0.0030090000000000],USD[349.1397608406551750] |
| 04041847 | COPE[0.0000001000000000] |
| 04041867 | COPE[0.0000001000000000] |
| 04041874 | TONCOIN[15.100000000000000],USD[0.0293629950000000] |
| 04041875 | ATLAS[5.2000000000000000],COPE[3.7000000000000000] |
| 04041898 | ATLAS[0.4000000000000000] |
| 04041905 | COPE[0.0000001000000000] |
| 04041918 | ATLAS[0.4000000000000000] |
| 04041926 | USD[0.0610567304208077],USDT[0.0000000002178115] |
| 04041927 | COPE[0.0000001000000000] |
| 04041937 | AAPL[0.6311624800000000],AMZN[0.5520522000000000],BAO[4.0000000000000000],FB[0.5840018700000000],KIN[1.000000000000000],NFLX[0.3222252900000000],NVDA[0.3940718400000000],SPY[0.2400656600000000],TRX[1.000000000000000],USD[0.3079567004000000],USDT[0.0000016287554448] |
| 04041942 | ATLAS[5.2000000000000000],COPE[3.7000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04041958 | BAO[5.000000000000000],KIN[6.000000000000000],MATIC[0.000000089000000],UBXT[1.000000000000000],USDT[0.000000037410000] |
| 04041961 | COPE[0.000000010000000] |
| 04041962 | USDT[9.000000000000000] |
| 04041963 | BAT[0.000336510000000],USD[0.000007143805140],USDT[0.000000093314962] |
| 04041964 | ATLAS[3.000000000000000],COPE[1.000000000000000] |
| 04041981 | AUD[0.000000017618840],GENE[22.795440000000000],GOG[576.884600000000000],USD[1.205042398885800],USDT[0.000000013807733] |
| 04041997 | USD[500.000000000000000] |
| 04042006 | AKRO[1.000000000000000],BAO[15.000000000000000],BTC[0.000000008438241S],CHZ[26.449996040000000],COMP[0.091339646400000000],CRO[0.000000076400000],DOT[0.000000107141736],ETH[0.073503640000000],ETHW[0.072589860000000],FTM[11.933692211847060Z],KIN[6.000000000000000],LINK[0.000000000779179G],REEF[2562.635127620000000],SNX[2.863580871000000],SOL[1.618125740000000],STMX[883.210298194000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000092824381],USDT[0.000000095507107],XRP[95.102114950000000] |
| 04042014 | 1INCH[0.000000009833437],AAVE[0.000000085723797],ATOM[0.000000005431104G],AVAX[0.000000006771823],BCH[0.000000075306423],BNB[0.000000043715244],BTC[0.000000075306423],DOGE[0.000000007028989],DOT[0.000000027023071],ETH[0.000000074677040],FTM[0.000000024695293],FTT[0.042187499318720],IP[0.000000000673346],KNC[0.000000025616499],LINK[0.000000000267693],LUNA2_LOCKED[44.070171790000000],LUNC[0.007208303927147],MATIC[0.000000021321347],OKB[0.000000065729451],PAXG[0.000000000000000],RAY[0.000000095529485],SNX[0.000000033545656],SOL[0.000000009225784Z],SUSHI[0.000000009190029Z],TRX[0.000000032628535],USD[0.657441925444445B],USDT[0.000000016737031],YFI[0.000000050000000] |
| 04042025 | BTC[0.000824539154812S],ETH[0.001088200000000],ETHW[0.001088200000000],LTC[0.003424140000000],TRX[0.001898000000000],USDT[0.622839747000000] |
| 04042026 | AKRO[1.000000000000000],BAO[2.000000000000000],DOT[6.392358630000000],ENJ[30.997400600000000],FTM[54.057541210000000],FTT[0.000044660000000],KIN[1.000000000000000],LUNA2[0.183627100700000],LUNA2_LOCKED[6.427848495000000],LUNC[0.591203850000000],MANA[118.951139950000000],RUNE[5.056217410000000],SHIB[0.006296580000000],TONCOIN[13.843306395000000],UBXT[1.000000000000000],USDT[0.000000023081261] |
| 04042031 | GALA[0.004499100000000],USD[0.000000149320812],USDT[0.000000088880034] |
| 04042038 | BTC[0.000000033168750],LUNA2[0.137103182100000],LUNA2_LOCKED[0.319007425000000],LUNC[29854.506565800000000],TRX[0.000031000000000],USD[0.853933264587230S],USDT[0.000000038815068] |
| 04042062 | BTC[0.004941600000000],KIN[1.000000000000000],USD[0.000003237813992] |
| 04042063 | AXS[0.000000003637530],BTC[0.000000023054212],DAWN[0.000000009027832S],SHIB[0.000000029980033],USD[0.003375636063076B],USDT[0.000096587833918S] |
| 04042095 | BTC[0.000000030757564],LTC[0.000000030913788],SOL[0.000000061920000],USD[0.000003222076087B] |
| 04042186 | ATLAS[8.000000000000000] |
| 04042198 | BTC[0.000000068458853],TRX[0.000000004740687] |
| 04042200 | USD[-604.253628141924973G],USDT[923.376141694468702G] |
| 04042237 | ETH[0.000000021731672] |
| 04042245 | USD[0.070000094375672] |
| 04042259 | ATLAS[2.003424140000000] |
| 04042274 | NFT [325103647604518545][1],NFT [522354638067025084][1],NFT [530859384395436403][1],TRX[0.499900182777200],USD[0.011630592270000],USDT[0.003166059362500G],XRP[0.619256000000000] |
| 04042281 | ATLAS[2.000000000000000] |
| 04042304 | ATLAS[7.200000000000000],COPE[3.700000000000000] |
| 04042317 | ATLAS[2.000000000000000] |
| 04042329 | BUSD[4350.877645840000000],FTT[0.000004310000000],SRM[0.345774360000000],SRM_LOCKED[106.974225640000000],USD[0.000000011202650G] |
| 04042331 | LUNA2[6.924418293000000],LUNA2_LOCKED[16.156976020000000],LUNC[1507806.661818000000000],USD[0.070332177450400G] |
| 04042336 | USD[0.000000011581440S],USDT[0.000000034267050] |
| 04042393 | TRX[0.000000080000000],USD[0.000001067855872],USDT[0.000000078437696] |
| 04042434 | BTC[0.000000070110000] |
| 04042435 | 1INCH[0.000000016004600],USDT[0.000000089743758] |
| 04042436 | USDT[10.200000000000000] |
| 04042448 | BTC[0.000000004240000],DOGE[0.000000021000000],EUR[0.000000076067443],FTM[0.000000007014614],LUNA2[0.000005146659767],LUNA2_LOCKED[0.000001200887290],LUNC[0.112069597804630G],SOL[0.000000088837385],USTC[0.000000025000000] |
| 04042491 | BTC[0.000000092000000],LTC[0.000000128000000] |
| 04042495 | TONCOIN[10.097395970000000],USD[0.000000099998848] |
| 04042497 | USDT[251.935605100000000] |
| 04042510 | BTC[0.022282200000000],TRX[61.282309423758000],USDT[10.670171500771847] |
| 04042528 | AVAX[0.000000005144964],BAO[82977.231724871640000],BTC[0.000000013950000],FTT[0.000000078820460],TRX[1.000000000000000],UBXT[1.000000000000000],USD[102.565325595606308Z] |
| 04042530 | BTC[0.000000061462600] |
| 04042534 | ETHW[0.000271730000000],TONCOIN[0.090000000000000],USD[91.163237135500000G] |
| 04042553 | BNB[0.000000078309896],ETH[0.000000070500000],KSHIB[0.000000046900000],USD[0.000000592577795] |
| 04042558 | USD[0.000000072398514],USDT[0.006373860000000] |
| 04042604 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GMT[34.302425260000000],KIN[2.000000000000000],SOL[6.031001370000000],USD[0.002819416223640S],USDT[303.835695850000000] |
| 04042605 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000197000000000],USDT[0.000000092602644] |
| 04042612 | USD[0.774498452000000] |
| 04042615 | TONCOIN[0.050000000000000],USD[0.000000030000000] |
| 04042626 | USD[0.000000092000000] |
| 04042642 | TRX[1276.566346000000000] |
| 04042654 | BSVBULL[200000000.000000010000000],FTT[0.009588260652971147],TRX[0.007780000000000],USDT[0.000000079930762] |
| 04042659 | TRX[0.001569000000000],USDT[1374927.004840672500000] |
| 04042671 | TRX[0.792126000000000],USD[0.008525491704908S] |
| 04042677 | ATLAS[2.000000000000000],COPE[0.000000010000000] |
| 04042681 | SXP[9.500000000000000],USD[0.112237572000000] |
| 04042696 | USD[4.905912122712296G],XRP[1263.000000004867994G] |
| 04042698 | ETH[0.000000071576000],TRX[0.000001000000000] |
| 04042712 | LUNA2[4.122544363000000],LUNA2_LOCKED[9.619270180000000],LUNC[897692.714565700000000],TRX[0.000000070057808],USD[-0.014866809644846] |
| 04042724 | AKRO[0.038937850000000],BAO[1.000000000000000],COMP[0.000002599192173],DENT[2.000000000000000],FB[0.044848730000000],GARI[8.011244000000000],GBP[0.000121552462854],KIN[20.000000000000000],MATIC[19.583821115732955],SPA[0.024181100000000],TSLA[0.004439970000000],UBXT[2.000000000000000] |
| 04042736 | BAO[10.000000000000000],BNB[0.000000033096072],BTC[0.000000010000000],DENT[5.000000000000000],KIN[19.000000000000000],NFT [433889063854213B1][1],NFT [460246400411256290][1],NFT [564834432786831874][1],SOL[0.000000021422932],TRX[1.000777000000000],UBXT[2.000000000000000],USD[0.000000996803099],USDT[0.000000068155639] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04042738 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04042740 | USD[0.000000040000000] |
| 04042770 | ETHW[0.000095510000000],TRX[0.000101000000000],USD[0.004360772448450],USDT[0.007730621127371] |
| 04042787 | MATIC[214.959150000000000],USD[0.529916713000000],XRP[0.750000000000000] |
| 04042789 | USDT[0.003425261700000] |
| 04042795 | NFT (388196366845744465)[1],NFT (441099939295861488)[1],NFT (529436315937919045)[1],TONCOIN[0.020000000000000],TRX[0.386252000000000],USD[0.041490292039230],USDT[0.000000050000000] |
| 04042808 | BAO[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000000006571031],KIN[3.000000000000000000],MATIC[0.000000018396144],TRX[1.000000000000000],TRY[0.000028363525961],USDT[0.000091196249407] |
| 04042809 | APE[16.188600000000000],ETH[0.000681760000000],ETHW[0.000681760000000],USD[0.000000105395640] |
| 04042811 | USD[0.007766483370705],USDT[0.000000043975328] |
| 04042822 | LTC[0.000000046000000] |
| 04042837 | LTC[0.000000004000000] |
| 04042840 | BNB[0.000000094000000],ETH[0.000000080039789],LTC[0.000000000348820],LUNA2[0.000000090000000],LUNA2_LOCKED[2.437000322000000],USD[0.000011902515708],USDT[0.000004084043500],USTC[0.973200000000000] |
| 04042843 | USDT[15.816288140000000] |
| 04042851 | TONCOIN[0.050000000000000],USD[0.881194320000000] |
| 04042852 | BAO[1.000000000000000000],BTC[0.022183690000000],ETH[0.190541000000000],ETHW[0.190323500000000],RSR[1.000000000000000000],SECO[1.057259300000000],TRX[1.000000000000000000],USDT[0.000784237550977] |
| 04042865 | LUNA2[0.673195035000000],LUNA2_LOCKED[1.570788415000000],LUNC[146589.636208000000000],USD[0.093170985332016],USDT[0.000000005076182] |
| 04042869 | BTC[0.000000007807517],BTT[18006893.676100000000000],MANA[0.000754910000000],SHIB[27897113.071533920000000],USD[0.067567674230709],USDT[0.000000034349438] |
| 04042872 | FTT[0.000001046637885],LUNA2[0.005202224346000],LUNA2_LOCKED[0.012138523470000],USD[0.000000155632268],USTC[0.736400000000000] |
| 04042911 | USD[0.002990248000000] |
| 04042918 | USD[25.000000000000000] |
| 04042923 | COPE[0.000000100000000] |
| 04042936 | AUD[0.000000406594951],AVAX[12.393417150000000] |
| 04042943 | COPE[0.000000010000000] |
| 04042949 | BNB[0.000000006000000],SOL[0.000000031305520],TRX[0.003886000000000] |
| 04042957 | COPE[0.000000010000000] |
| 04042958 | MBS[23975.637800000000000],USD[16.675535258750000] |
| 04042977 | COPE[0.000000010000000] |
| 04042978 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[4.000094000000000000],UBXT[1.000000000000000000],USD[0.002970883083791],USDT[0.000000007116965] |
| 04042983 | ATLAS[2.000000000000000000] |
| 04042995 | COPE[0.000000010000000] |
| 04043017 | COPE[0.000000010000000] |
| 04043021 | TONCOIN[116.040000000000000],TRX[0.000777000000000] |
| 04043023 | DENT[1.000000000000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000092625235808] |
| 04043034 | COPE[0.000000010000000] |
| 04043040 | ETH[0.366845600000000],USD[69.094188270000000] |
| 04043041 | ETH[0.000000074000000],NFT (359837670542814631)[1],NFT (482169870632759124)[1],NFT (559383016381480056)[1],USDT[0.000057277993665] |
| 04043042 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04043057 | COPE[0.000000010000000] |
| 04043084 | COPE[0.000000010000000] |
| 04043086 | BNB[3.117986800000000],BTC[0.086831990000000],LOOKS[720.701280670000000],MNGO[10393.289718100000000],PERP[311.800227040000000],USD[2570.484250062397290] |
| 04043098 | AVAX[0.187134000000000],BNB[0.100000000000000],ETH[0.000000010000000],FTM[0.514000000000000],LUNA2[0.667194003629006],LUNA2_LOCKED[1.556786008501017],LUNC[100000.856620300000000],MATIC[6.997000000000000],SOL[0.110000000000000],TRX[0.000030000000000],USD[2.394731967450000],USDT[0.524829296314385] |
| 04043100 | COPE[0.000000010000000] |
| 04043103 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04043107 | COPE[0.000000010000000] |
| 04043109 | ATLAS[2.000000000000000000] |
| 04043114 | COPE[0.000000010000000] |
| 04043116 | SOL[0.376522000000000],USDT[5.297786430000000] |
| 04043124 | LTC[0.000000002000000] |
| 04043130 | FTT[0.007422550885341],USD[0.000849842871834],USDT[0.000000070880906] |
| 04043131 | COPE[0.000000010000000] |
| 04043133 | COPE[0.000000010000000] |
| 04043138 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04043139 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04043149 | COPE[0.000000010000000] |
| 04043155 | COPE[0.000000010000000] |
| 04043156 | AUD[-19152.543573786066341],ETH[0.000611501715197],FTT[0.092566730603764],RAY[0.000000056735500],USD[13683.318843118334187] |
| 04043157 | USD[25.000000000000000] |
| 04043158 | COPE[0.000000010000000] |
| 04043169 | COPE[0.000000010000000] |
| 04043171 | COPE[0.000000010000000] |
| 04043174 | BTC[0.000000071806800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04043176 | ATLAS[2.0000000000000000] |
| 04043178 | DOGE[44.7330805900000000] |
| 04043182 | COPE[0.0000000100000000] |
| 04043187 | USDT[0.0000000015000000] |
| 04043190 | COPE[0.0000000100000000] |
| 04043195 | MSOL[18.4691818300000000] |
| 04043198 | AKRO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000085880995336],USDT[0.0000181846017735] |
| 04043200 | COPE[0.0000000100000000] |
| 04043201 | USD[25.0000000000000000] |
| 04043203 | BTC[0.0000000078000000],LTC[0.0000000076874952] |
| 04043212 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043216 | COPE[0.0000000100000000] |
| 04043222 | COPE[0.0000000100000000] |
| 04043229 | LTC[0.0000000064000000] |
| 04043232 | COPE[0.0000000100000000] |
| 04043237 | COPE[0.0000000100000000] |
| 04043246 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043254 | COPE[0.0000000100000000] |
| 04043257 | USD[26.4621584700000000] |
| 04043258 | COPE[0.0000000100000000] |
| 04043265 | BIT[4.0000000000000000],SOL[1.2097769970000000],TRX[16.1784990000000000],USD[-9.8534422057423636],USDT[0.1412159500000000],XRP[0.2000000000000000] |
| 04043273 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043277 | ATLAS[7.2000000000000000],COPE[3.7000000000000000] |
| 04043282 | COPE[0.5000000000000000] |
| 04043288 | COPE[0.0000000100000000] |
| 04043291 | ATLAS[2.0000000000000000] |
| 04043292 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043301 | COPE[0.0000000100000000] |
| 04043308 | LINKBULL[5.7190300000000000],MATICBULL[0.0728600000000000],USD[0.0024015934600000],USDT[0.0000000070000000] |
| 04043312 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043321 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000007525459] |
| 04043328 | COPE[0.0000000100000000] |
| 04043329 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043330 | COPE[0.0000000100000000] |
| 04043344 | ATOM[0.0000000032453900],AXS[5.5571730944786300],BCH[0.5113826257082100],BTC[0.0000000889906116],DOT[5.0894102467808900],ETHW[2.5008394897080000],FTT[4.2665779920590810],IP3[20.0000000000000000],LUNA2[0.0703131663100000],LUNA2_LOCKED[0.1640640547000000],LUNC[15310.8400000000000000],MATIC[223.6236736383668000],SOL[2.0304273535468300],SRM[30.1797490800000000],SRM_LOCKED[0.1694027800000000],TRX[302.2281885918682769],USD[0.0000000346824691] |
| 04043345 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043349 | COPE[0.0000000100000000] |
| 04043354 | COPE[0.0000000100000000] |
| 04043356 | ATLAS[4.0000000000000000],COPE[0.0000000100000000] |
| 04043358 | TRX[0.9085010000000000],USD[0.1634260112500000],USDC[4.1000000000000000] |
| 04043373 | COIN[0.0099240000000000],FTT[0.0996800000000000],USD[0.2995701110000000],USDT[0.0917616442698399] |
| 04043374 | COPE[0.0000000100000000] |
| 04043375 | TRX[0.0000010000000000] |
| 04043376 | COPE[0.0000000100000000] |
| 04043378 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043379 | NFT (433121469610460400)[1],NFT (523395586990285265)[1],USD[0.0163213526038579],USDT[0.0000000150221945] |
| 04043386 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043394 | COPE[0.0000000100000000] |
| 04043397 | COPE[0.0000000100000000] |
| 04043399 | ATLAS[3.9000000000000000],COPE[0.0000000100000000] |
| 04043414 | COPE[0.0000000100000000] |
| 04043418 | COPE[0.0000000100000000] |
| 04043424 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04043425 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043435 | USD[0.0151044619000000] |
| 04043443 | COPE[0.0000000100000000] |
| 04043444 | USDT[0.0000000088000000] |
| 04043446 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043448 | USD[0.0000000990622219],USDT[565.4412101800000000],WAXL[0.3451000000000000] |
| 04043450 | BTC[0.0000000007009665],ETH[0.0000000015366794],TONCOIN[0.0000000060470912],USDT[0.0001127575727543] |
| 04043454 | ATLAS[3.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04043471 | COPE[0.0000000100000000] |
| 04043475 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043477 | FTT[0.0013800900000000] |
| 04043491 | COPE[0.0000000100000000] |
| 04043498 | BNB[0.2076795100000000],LUNA2[0.0000000025000000],LUNA2_LOCKED[1.3394436130000000],USD[0.0000030965650299] |
| 04043500 | BNB[0.2301153300000000],BTC[0.0874362215318738],ETH[0.0000018300000000],ETHW[0.1790663300000000],TRX[1.0000000000000000],USD[11.6221037800000000] |
| 04043512 | LUNA2[0.0048282349960000],LUNA2_LOCKED[0.0112658816600000],NFT (353630815535124439)[1],NFT (384613502588852788)[1],NFT (433745279500732363)[1],NFT (508371175902618765)[1],NFT (534391445883480777)[1],USD[955.2007794713937610],USDT[0.0000000809831136],USTC[0.6834600000000000] |
| 04043516 | COPE[0.0000000100000000] |
| 04043523 | BAO[1.0000000000000000],BTC[0.0002243825991840],ETH[0.0034657100000000],ETHW[0.0034246400000000],GBP[0.0002349700000000],LUNC[0.0000000859299860],TRX[1.0000000000000000],USD[0.0000008955385582],USDT[0.0000001573450B2],USO[0.0000000400000000] |
| 04043524 | TONCOIN[1.0000000000000000] |
| 04043530 | NFT (431785957442642982)[1],NFT (510326694691606964)[1],NFT (566531441617840590)[1],SOL[0.0000000052490074],TRX[0.7872980000000000],USDT[0.0000000135979000] |
| 04043531 | AUD[0.0001150875063873] |
| 04043533 | COPE[0.0000000100000000] |
| 04043550 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043552 | BNB[0.0000093000000000],BTC[0.0683172500000000],BUSD[1477.8490222300000000],ETH[0.9281648500000000],FTT[25.1510814700000000],LUNA2[0.0000000122000000],LUNA2_LOCKED[0.0847784495100000],USD[-563.6089995136918864000000000],USDT[0.0000000197878431] |
| 04043558 | BAO[1.0000000000000000],BTC[1.5604913100000000],BULL[99.1811598000000000],DENT[2.0000000000000000],GBTC[179.3370000000000000],KIN[2.0000000000000000],MSTR[29.7483970033697494],TSLA[9.6753870200000000],USD[449.1195790378222959],USDT[0.0000000041568932] |
| 04043561 | COPE[0.0000000100000000] |
| 04043573 | USD[30.0000000000000000] |
| 04043577 | ATLAS[4.0000000000000000],COPE[1.3000000100000000] |
| 04043583 | COPE[0.0000000100000000] |
| 04043591 | SOL[0.0000000054559200],TRX[0.0000000053436355] |
| 04043592 | FTT[0.0001004750000000],GMT[0.0188360783680000],GST[0.0339815100000000],SOL[0.0000000026338833],TRX[0.0008430000000000],USD[0.0000000041563024],USDT[0.0000000063076204] |
| 04043595 | ATLAS[2.0000000000000000],COPE[0.3800000100000000] |
| 04043607 | COPE[0.0000000100000000] |
| 04043608 | APE[0.0000000228997362],AVAX[0.0000000145169247],BEAR[0.0000000015651224],BNB[0.0000000093155940],BTC[0.0000000034009768],BULL[0.0000000059032530],ENS[0.0000000046931616],ETCBULL[0.0000000060000000],ETH[0.0000000095000000],ETHBULL[0.0000000775705107],ETHW[0.0190000095000000],FTT[26.17892832500 00000],GALA[0.0000000730000000],LUNC[0.0000000400000000],MATIC[0.0000000627000000],PAXG[0.0000000038437517],PAXGBEAR[0.0000000605000000],PAXGBULL[0.0000000143515460],SOL[16.8300024851543339],TRX[0.0000000100000000],USD[0.0000003062448],USDT[0.0000001055972372],XAUT[0.0000000050000000],XAUTBULL[0.0000000094291454] |
| 04043614 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043630 | COPE[0.0000000100000000] |
| 04043644 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043646 | USD[7.0000000066367051],USDT[2.9889128900000000] |
| 04043650 | COPE[0.0000000100000000] |
| 04043661 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043669 | SHIB[5261849.7590389200000000] |
| 04043670 | USD[0.1000000000000000] |
| 04043672 | COPE[0.0000000100000000] |
| 04043680 | XRP[61103.6615656200000000] |
| 04043687 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043693 | ATLAS[9.3350000000000000],AXS[1.3000000000000000],ETHW[1.5637028400000000],TONCOIN[0.0788192000000000],USD[0.0139151222039400] |
| 04043694 | USDT[0.0000000066000000] |
| 04043700 | COPE[0.0000000100000000] |
| 04043711 | USD[10.0000000000000000] |
| 04043720 | USD[0.0500000000000000] |
| 04043723 | ATLAS[2.0000000000000000] |
| 04043724 | COPE[0.0000000100000000] |
| 04043727 | USDT[0.0000000080000000] |
| 04043734 | COPE[0.0000000100000000] |
| 04043747 | APE[7.5984800000000000],BTC[0.0048990200000000],DOGE[621.0000000000000000],ETH[0.0709932000000000],ETHW[0.0709932000000000],USD[0.6574943572000000],USDT[0.0000000051609056],XRP[263.9734000000000000] |
| 04043749 | ATLAS[1.2000000000000000] |
| 04043755 | COPE[0.0000000100000000] |
| 04043756 | USD[25.0000000000000000],USDT[1.0000000000000000] |
| 04043757 | COPE[0.0000000100000000] |
| 04043767 | USD[0.0500000000000000] |
| 04043773 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043784 | COPE[0.0000000100000000] |
| 04043785 | COPE[0.0000000100000000] |
| 04043790 | BNB[0.0000000028000000],USD[0.0000000050000000] |
| 04043806 | COPE[0.0000000100000000] |
| 04043810 | COPE[0.0000000100000000] |
| 04043816 | USD[1.8715151000000000],USDT[0.0000000057759885] |
| 04043830 | COPE[0.0000000100000000] |
| 04043833 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04043850 | USD[25.0000000000000000] |
| 04043851 | COPE[0.0000000100000000] |
| 04043854 | COPE[0.0000001000000000] |
| 04043855 | ATLAS[2.0000000000000000] |
| 04043869 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043870 | COPE[0.0000001000000000] |
| 04043871 | BNB[0.0000001213334400],ETH[0.0000000354188970],FTT[-0.0000000033751648],MATIC[0.0000000117717015],NFT (354807834475855619)[1],NFT (358387759871640595)[1],NFT (405353778375947348)[1],NFT (413800318437296387)[1],NFT (481679920173209838)[1],NFT (486293945718172828)[1],NFT (507023106038934053)[1],NFT (559926196078896352)[1],NFT (567392175013444218)[1],TRX[0.0000000098787330],USD[0.1297584433319718],USDT[0.0000027547310610] |
| 04043880 | COPE[0.0000001000000000] |
| 04043887 | COPE[0.0000001000000000] |
| 04043889 | ATLAS[4.0000000000000000],COPE[3.5000000000000000] |
| 04043898 | COPE[0.0000001000000000] |
| 04043901 | COPE[0.0000001000000000] |
| 04043911 | ATLAS[7.2000000000000000],COPE[3.7000000000000000] |
| 04043913 | ATLAS[2.0000000000000000] |
| 04043918 | COPE[0.0000001000000000] |
| 04043923 | COPE[0.0000001000000000] |
| 04043930 | BNB[0.0000000100000000],HT[0.0000000051939620],SOL[0.0000000100000000],USD[0.0000000000593770],USDT[0.0000000028061951] |
| 04043931 | USDT[0.0000000006035432] |
| 04043935 | AKRO[1.0000000000000000],SOL[0.0000000037323345],USD[0.0003775377412993],USDT[0.0000001998884840] |
| 04043937 | COPE[0.0000001000000000] |
| 04043939 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04043940 | COPE[0.1785519959536792],SOL[0.0012000000000000] |
| 04043943 | COPE[0.0000001000000000] |
| 04043958 | ATLAS[2.0000000000000000] |
| 04043962 | GOG[561.5569927200000000],USDT[0.0000000031611320] |
| 04043976 | ATLAS[2.0000000000000000] |
| 04043977 | COPE[0.0000001000000000] |
| 04043980 | USD[25.0000000000000000] |
| 04043984 | COPE[0.0000001000000000] |
| 04043995 | USD[1.9484433287500000],XRP[0.8887720000000000] |
| 04043997 | ETH[0.0000000006103600],NFT (347262932989793388)[1],NFT (364648401410428595)[1],NFT (469702563814650812)[1] |
| 04043999 | USD[29.6452056741584000] |
| 04044006 | COPE[0.0000001000000000] |
| 04044009 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04044012 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04044020 | BNB[0.0000000133094370],BTC[0.0000000095047276],HT[0.0000000096020000],SOL[0.0000000028885956],TRX[5.3977974023138326],USD[0.0000008745478812],USDT[0.0000000066057619] |
| 04044027 | COPE[0.0000001000000000] |
| 04044039 | BADGER[0.0100000000000000],NFT (321343107678450300)[1],NFT (346962938139903835)[1],NFT (357063864501387635)[1],SUSHI[0.5000000000000000],USD[1.9155139405000000],USDT[0.0000000050000000] |
| 04044040 | ATLAS[2.0000000000000000] |
| 04044042 | COPE[0.0000001000000000] |
| 04044046 | COPE[0.0000001000000000] |
| 04044050 | COPE[0.0000001000000000] |
| 04044068 | NFT (540122110068224189)[1],TRX[0.0000660000000000],USD[0.0000001178100289],USDT[0.0000000073956665] |
| 04044072 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04044073 | BNB[0.0001583000000000],BTC[0.0000001830000000],NFT (323816270775363357)[1],NFT (363263797576909121)[1],NFT (448809559999187322)[1],NFT (489263849184988509)[1],TRX[0.0005680000000000] |
| 04044074 | BTC[0.0000000358660036],ETH[0.0000000063751988],USDT[0.0000000058198930] |
| 04044082 | TONCOIN[0.0400000000000000] |
| 04044092 | COPE[0.0000001000000000] |
| 04044095 | ATLAS[2.0000000000000000] |
| 04044097 | TONCOIN[27.5000000000000000],USDT[0.1561237500000000] |
| 04044102 | USD[0.0000000160572105] |
| 04044103 | USD[50.0000000000000000] |
| 04044118 | ASD[0.0000000092000628],BTC[0.0000000665635792],CAD[0.0000000068965243],ETH[0.0000031005449621],ETHW[0.0000030996841859],FTT[0.0297456365583422],LTC[0.0000000080988531],MOB[0.0000000078600516],TRX[0.0000000048815413],USD[2.4216898309096065],USDT[0.0008737040742219],XRP[0.0000000050045408] |
| 04044125 | COPE[0.0000001000000000] |
| 04044131 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04044133 | ATLAS[1.7000000000000000] |
| 04044136 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04044144 | 1INCH[0.0000000034221951],AMPL[0.0000000033451941],ATOM[0.0000000007750273],BNB[0.0095579221489289],BTC[0.0021282434419833],DOT[0.0472062730532976],ETH[-0.0007052719527690],ETHW[18437.3991789519466591],FTT[35.9948000000340436],GMT[-0.7377301380789497],GRT[0.0000000088575264],HT[-1707.7469524736873380],LINK[7176.6583875479050517],MATIC[-0.1943731579084894],MKR[-38.2959806127153878],SOL[487.3200000000000000],SUSHI[55201.5000000018098571],TRX[0.0000000086893302],TRY[0.0000000007000000],USD[933181.7183889628254310000000000] |
| 04044154 | BTC[0.0000000022000000] |
| 04044156 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04044161 | BNB[0.009004380000000],USD[11.395387024950000],USDT[3.691828107950000] |
| 04044181 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04044189 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04044195 | COPE[0.000000100000000] |
| 04044207 | LTC[0.000000005981279S],USD[0.279803214961712D] |
| 04044210 | USD[25.000000000000000] |
| 04044216 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04044233 | TONCOIN[0.007276420000000],USD[0.000000549877928A] |
| 04044248 | TONCOIN[0.070000000000000],USD[0.000000050000000] |
| 04044250 | TRX[0.000037000000000],USDT[0.358896609250000] |
| 04044251 | COPE[0.000000100000000] |
| 04044256 | COPE[0.000000100000000] |
| 04044273 | ATLAS[2.000000000000000],COPE[0.200000000000000] |
| 04044278 | COPE[0.000000100000000] |
| 04044281 | COPE[0.000000100000000] |
| 04044284 | ATLAS[2.000000000000000],COPE[0.800000000000000] |
| 04044290 | TONCOIN[0.010000000000000],USD[0.000000092500000] |
| 04044292 | COPE[0.000000100000000] |
| 04044295 | AKRO[10796.838537871391910],ATLAS[3116.632573387200000],GALA[354.336828192000000],SHIB[8976873.446401408512000] |
| 04044297 | BNB[0.004126360000000],NFT (295461011803414861)[1],NFT (410200727916285007)[1],NFT (480324843089908167)[1],USD[-0.000000030000000] |
| 04044298 | CRV[11.000000000000000],USD[0.955980960000000] |
| 04044301 | DOGE[0.000000042000000] |
| 04044309 | COPE[0.000000100000000] |
| 04044311 | COPE[0.000000100000000] |
| 04044314 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04044317 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04044318 | XRP[0.000000000023736] |
| 04044322 | BTC[0.000000009690000],NEXO[0.000000040000000],TONCOIN[0.000000004861055G],USDT[0.000000051000000] |
| 04044326 | COPE[0.000000100000000] |
| 04044330 | BAO[1.000000000000000],ETH[2.206302140000000],ETHW[2.207229160000000],LUNA2[0.936468806400000],LUNA2_LOCKED[2.170594688000000],LUNC[27678.281749820000000],SHIB[4225398.839931550000000],SOL[3.521197870000000],USD[403.836837367501060G],XRP[265.712949370000000] |
| 04044331 | BTC[0.000000030000000],ETH[0.000000095000000],USD[0.000000027289987] |
| 04044335 | AKRO[1.000000000000000],BTC[0.052944390000000],FTT[134.058660320350000],TRX[81251.602669110000000],WRX[25533.417414450000000] |
| 04044343 | COPE[0.000000100000000] |
| 04044346 | COPE[0.000000100000000] |
| 04044347 | SOL[0.000000042553630] |
| 04044353 | FTT[0.098440000000000],TONCOIN[0.020351400000000],USD[0.000000001827218] |
| 04044356 | ETH[0.000000100000000],MATH[1.000000000000000],TRX[1.000868000000000],UBXT[1.000000000000000],USD[0.000000083542960],USDC[19914.004747910000000],USDT[363.700016981570419] |
| 04044357 | BNB[0.000000010799733],FTT[0.000000005545452],LTC[0.000000006597746],MATIC[0.000076406762355Z],SOL[0.000000178743750],TRX[0.000000605027460Z],USDT[0.002503959844349Z] |
| 04044360 | EUR[0.000000082679636],USD[0.001621473134993B],USDT[0.000000058762000] |
| 04044361 | ATLAS[2.000000000000000] |
| 04044364 | COPE[0.000000100000000] |
| 04044372 | COPE[0.000000100000000] |
| 04044376 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04044383 | COPE[0.000000100000000] |
| 04044391 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],KIN[11.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000081296884] |
| 04044404 | COPE[0.000000100000000] |
| 04044408 | USD[0.003450395700000] |
| 04044410 | AVAX[0.304587130000000],BOBA[1.000000000000000],ETH[0.001619971209862],ETHW[0.063100230195732G],FTT[0.006126500000000],LUNA2[0.000000036739024B],LUNA2_LOCKED[0.000000085724391Z],LUNC[0.008000000000000],MATIC[0.100379936103864Z],NFT (535219781762850705)[1],SAND[0.500000000000000],SOL[0.006625210000000],SRM[0.387023510000000],SRM_LOCKED[6.612976490000000],TRX[0.002295000000000],USD[0.680130224314473],USDT[1329.178535583500000] |
| 04044413 | TRX[0.000057000000000],USD[0.000000325027702S],USDT[227.090000007125681B] |
| 04044415 | FTT[0.001061977840000],USD[0.008182807100000] |
| 04044423 | ATLAS[7.200000000000000],COPE[3.700000000000000] |
| 04044424 | COPE[0.000000100000000] |
| 04044429 | ATLAS[2.000000000000000],UBXT[0.000000092000000] |
| 04044432 | DOT[7.600951510000000],ETH[0.057724440000000],ETHW[0.057008090000000],FTT[0.628008370000000],LINK[12.618832520000000],LUNA2[0.000000090000000],LUNA2_LOCKED[2.397548555000000],LUNC[3.313340590000000],NFT (305171683593497821)[1],NFT (319164654906264537)[1],NFT (325270448418149773)[1],NFT (346504085327752601)[1],NFT (379445386463773300)[1],NFT (491676142440520074)[1],USD[2574.104485830000000] |
| 04044445 | USD[0.000000037500000] |
| 04044446 | ATLAS[4134.003020920000000],USD[0.000000072138329] |
| 04044449 | COPE[0.000000100000000] |
| 04044460 | ATLAS[3.600000000000000] |
| 04044461 | BTC[0.001892040000000],USD[1.615322950000000],USDT[2.397798400000000] |
| 04044468 | BAO[3.000000000000000],ETH[0.000000700000000],ETHW[0.000000700000000],EUR[0.000127568087655],KIN[4.000000000000000],TRX[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04044469 | COPE[0.000000010000000] |
| 04044470 | ATLAS[2.000000000000000],COPE[0.200000000000000] |
| 04044481 | COPE[0.000000010000000] |
| 04044482 | COPE[0.000000010000000] |
| 04044490 | AUD[0.003955882278813],USD[0.000000155497830] |
| 04044500 | COPE[0.000000010000000] |
| 04044501 | AUD[147.343410918613630] |
| 04044507 | NFT (352950587175061879)[1],NFT (368555154535440509)[1],NFT (476963570869764874)[1],USD[0.242671109341244],USDT[0.666379699792928] |
| 04044511 | ATLAS[2.000000000000000] |
| 04044517 | COPE[0.000000010000000] |
| 04044518 | ATLAS[2.000000000000000],COPE[3.100000000000000] |
| 04044526 | COPE[0.000000010000000] |
| 04044528 | TONCOIN[0.080000000000000],USD[0.000236298380516],USDT[0.000000020000000] |
| 04044538 | COPE[0.000000010000000] |
| 04044540 | BAO[3.000000000000000],KIN[2.000000000000000],USD[0.019058590703561] |
| 04044541 | BNB[0.000000027000000],BTC[0.000000003500000],ETH[0.000000004999871],LUNA2[0.000000458135639],LUNA2_LOCKED[0.000001068983158],LUNC[0.009976000000000],USD[-0.000000946716604] |
| 04044546 | ETH[0.000000070000000],USD[0.000080393555660] |
| 04044546 | ATLAS[2.000000000000000] |
| 04044553 | COPE[0.000000010000000] |
| 04044557 | ATLAS[2.000000000000000],UBXT[7.948217643600000] |
| 04044558 | COPE[0.000000010000000] |
| 04044562 | USDT[106.0905718500000000] |
| 04044566 | ATLAS[2.000000000000000] |
| 04044567 | COPE[0.000000010000000] |
| 04044571 | USDT[6.120000000000000] |
| 04044573 | BTC[0.000000020000000],ETH[0.066922100000000],USDT[293.5164251779944520] |
| 04044583 | UBXT[1.000000000000000],USDT[0.000000082532435] |
| 04044589 | COPE[0.000000010000000] |
| 04044593 | COPE[0.000000010000000] |
| 04044603 | BAO[7.000000000000000],BNB[0.000000284068735],BTT[172.653967230000000],CTX[0.000000030423794],ETH[0.000001231454045],ETHW[0.000001231454045],KIN[1.000000000000000],SHIB[3772.352391651018001 2],TONCOIN[0.000000043031952],USD[0.000009067068044],USDT[0.000000046981490],XPLA[0.000135480000 000] |
| 04044606 | COPE[0.000000010000000] |
| 04044610 | ATLAS[2.000000000000000],COPE[3.100000000000000] |
| 04044611 | AKRO[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],KIN[1.000000000000000],USDT[0.000000008241248] |
| 04044613 | BTC[0.000000013000000],BUSD[509.704758120000000],FTT[0.000000010000000],NFT (321430418409833234)[1],NFT (434955694950911081)[1],USD[0.000000044717481],USDT[0.000000067624838] |
| 04044617 | USD[0.001023037400000],USDT[-0.000936614319466] |
| 04044623 | COPE[0.000000010000000] |
| 04044625 | ATLAS[2.000000000000000] |
| 04044628 | COPE[0.000000010000000] |
| 04044640 | COPE[0.000000010000000] |
| 04044660 | COPE[0.000000010000000] |
| 04044662 | FTT[0.085880806624003] |
| 04044667 | ATLAS[2.000000000000000],COPE[0.000000010000000] |
| 04044670 | APE[0.000000048379804],BCH[0.000000087893382],BTC[0.000000061160553],ETH[0.000000108374460],LTC[0.005629303054141 2],MATICBULL[0.000000007605998],SOL[-0.000002401673965 3],THETABULL[0.000000054536389],TRYB[0.000000082113900],USD[0.000232587707737 0],XRP[0.000000096692944] |
| 04044671 | USD[0.000000037500000] |
| 04044676 | ATLAS[1.800000000000000] |
| 04044678 | NFT (364345108404350184)[1],NFT (365048435922198466)[1],NFT (365354278754263703)[1],NFT (421292048727833019)[1],USD[0.020975560000000],USDC[2296.823897570000000] |
| 04044681 | ATLAS[2.000000000000000] |
| 04044685 | COPE[0.000000010000000] |
| 04044689 | USD[25.000000000000000] |
| 04044694 | COPE[0.000000010000000] |
| 04044699 | USD[0.000048286996567] |
| 04044710 | COPE[0.000000010000000] |
| 04044711 | NFT (430445344041158965)[1],NFT (484586564470397154)[1],TONCOIN[0.032000000000000],XRP[0.000000094000000] |
| 04044716 | ETH[0.000810630000000],ETHW[0.000810631571638 2],MATIC[9.000000000000000],USD[0.000000002000000] |
| 04044721 | USD[-9.137016243514894 5],USDT[10.220853130000000] |
| 04044732 | COPE[0.000000010000000] |
| 04044733 | USD[194.699267502202769 63] |
| 04044734 | BTC[0.000000080000000],ETHW[0.287507880000000000],EUR[0.241866075000000],LUNA2[0.130978067700000 0],LUNA2_LOCKED[0.305615491300000],LUNC[28520.750000000000000],USD[0.000000041951130],USDT[0.007344030000000] |
| 04044735 | ATLAS[2.000000000000000],COPE[0.000000010000000] |
| 04044736 | APE[0.086620510000000],AVAX[0.138870820000000000],ETH[0.004038940000000000],ETHW[0.003984180000000000],KIN[3.000000000000000],MANA[10.978191590000000],MATIC[6.526512850000000],PAXG[0.060228740000000000],SAND[3.316701780000000],SOL[0.024687800000000],UBXT[2.000000000000000],UNI[1.077024700000000000],USD[1.654671042185286 01],USDT[0.092246025747675 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04044738 | ETH[0.00010302000000000],ETHW[0.0002109600000000],FTT[43.691697000000000],LUNA2[1.930667873000000000],LUNA2_LOCKED[4.504891703000000000],MATIC[0.000000004351020],TRX[0.000043000000000000],USD[0.2526861045230655],USDT[0.000000004400000000],USTC[0.403490000000000000],XRP[0.9687801300000000000] |
| 04044745 | COPE[0.000000010000000000] |
| 04044746 | USD[146.928063680000000000000000000] |
| 04044756 | ATLAS[2.000000000000000000] |
| 04044757 | EUR[3990.00000001119047800],USD[-1866.41476563000000000],USDT[9.8742821200000000] |
| 04044761 | BTC[0.0000000816247460],HEDGE[0.000000002500000000],MATIC[0.000000007761500000],USD[0.000018851591560700] |
| 04044762 | COPE[0.000000010000000000] |
| 04044766 | ATLAS[2.700000000000000000] |
| 04044783 | EUR[0.000000002343476800],TRX[0.000810000000000000],USD[939.765865922957995800000000000],USDT[0.000000009682008900] |
| 04044784 | ATLAS[2.000000000000000000] |
| 04044789 | COPE[0.000000010000000000] |
| 04044790 | DOGE[0.000000009600000000] |
| 04044795 | NFT (300480532321077615)[1],NFT (448374520485841713)[1],NFT (455821821910235977)[1],USD[6.446337846848920700] |
| 04044798 | ATLAS[2.200000000000000000] |
| 04044803 | DENT[1.000000000000000000],ETH[0.0000095300000000],ETHW[1.152502526811110000],USD[0.0953398200000000],USDC[11533.696007920000000000],USDT[0.000000001310010100] |
| 04044809 | ATLAS[2.000000000000000000],COPE[3.100000000000000000] |
| 04044818 | COPE[0.000000010000000000] |
| 04044824 | COPE[0.000000010000000000] |
| 04044831 | COPE[0.000000010000000000] |
| 04044833 | LUNA2[0.3860864872000000],LUNA2_LOCKED[0.9008684701000000000],LUNC[84071.145444000000000000],TRX[0.0744370025038490],USD[1538.014352569000184700000000000],USDT[77.7195090154817793] |
| 04044851 | ATLAS[2.000000000000000000] |
| 04044856 | COPE[0.000000010000000000] |
| 04044866 | ETH[0.000000086620000] |
| 04044868 | USD[0.000000021072419] |
| 04044869 | USD[25.000000000000000000],USDT[1.000000000000000000] |
| 04044872 | COPE[0.000000010000000000] |
| 04044894 | USD[0.000000022500000] |
| 04044895 | COPE[0.000000010000000000] |
| 04044901 | COPE[0.000000010000000000] |
| 04044903 | COPE[0.000000159189829],SOL[0.000000004000000000] |
| 04044906 | MATIC[0.000000080904700],TRX[0.000015000000000000],USD[0.000000035605856],USDT[0.624274312087500],XRP[0.000000003052190000] |
| 04044907 | ATLAS[2.000000000000000000],COPE[0.000000010000000000] |
| 04044910 | ETH[0.000000070220300],MATIC[0.000000032251840] |
| 04044911 | EUR[0.946800000000000000],PAXG[0.000000003000000000],USD[0.708255631875000000],USDT[0.000000075000000000] |
| 04044912 | BNB[0.0006875100000000],ETH[0.0000880783924357],USD[0.6207717279293853] |
| 04044916 | TRX[0.317700000000000000],USDT[0.000000048514775],XRP[0.750000000000000000] |
| 04044931 | BTC[0.0009881289537191],USDT[0.0002894444513924] |
| 04044944 | COPE[0.000000010000000000] |
| 04044954 | COPE[0.000000010000000000] |
| 04044957 | BTC[0.0000000018247259],CRO[702.832684370000000],DOGE[0.442059979333983],ETH[0.000028909743470],ETHW[1.082369736644347],EUR[0.000000036938988],FTT[7.313270484631058],MSOL[0.000000039887800],SOL[5.840938639563644],STETH[0.000000041834989],USDT[0.000000322724740] |
| 04044958 | ATLAS[2.000000000000000000] |
| 04044964 | COPE[0.000000010000000000] |
| 04044969 | COPE[0.000000010000000000] |
| 04044973 | BTC[0.000000040000000],USD[0.003169936243894] |
| 04044986 | USD[0.000000039189268] |
| 04044993 | COPE[0.000000010000000000] |
| 04045005 | COPE[0.000000010000000000] |
| 04045006 | AKRO[1130.2426517196941200],BAO[280192.2693049194916652],BTT[0.000000086417178],DOGE[101.5707849775209029],KIN[327009.3323904829076608],SHIB[1087755.064399722715880],SOL[0.000000051692200] |
| 04045007 | MATIC[0.000095570000000],NFT (435022241288262453)[1],TRX[0.000010000000000],USD[0.2387450247402338] |
| 04045013 | BTC[0.020500000000000],USD[2.0504650594292645] |
| 04045014 | USD[30.000000000000000000] |
| 04045017 | FTT[0.463253270000000],TRX[1.000000000000000],USDT[2.1442325592810245] |
| 04045023 | COPE[0.000000010000000000] |
| 04045027 | BNB[0.000000217348151],NFT (441930140420161474)[1],NFT (509398331395744324)[1],POLIS[0.000000005000352],USD[0.0001397176285524] |
| 04045033 | ATLAS[2.000000000000000000] |
| 04045035 | ATLAS[7.200000000000000000],COPE[3.700000000000000000] |
| 04045037 | USDT[0.000000027624920] |
| 04045038 | COPE[0.000000010000000000] |
| 04045058 | COPE[0.000000010000000000] |
| 04045070 | ATLAS[7.200000000000000000],COPE[3.700000000000000000] |
| 04045071 | USDT[0.000000068200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04045080 | COPE[0.000000100000000] |
| 04045084 | ATLAS[2.000000000000000],COPE[0.200000000000000] |
| 04045091 | USD[25.000000000000000] |
| 04045095 | ETH[0.000574750000000],FTT[150.086508840000000],USD[0.011771490000000] |
| 04045101 | ATOM[0.000000002000000],BTC[0.000000022000000],USD[0.000000458497547] |
| 04045105 | ATLAS[2.000000000000000] |
| 04045108 | COPE[0.000000100000000] |
| 04045128 | BTC[0.003001650000000],CRO[790.827803510000000],ENS[2.370779200000000],ETHW[0.000037000000000],NFT (304127838632361217)[1],NFT (310417175220926454)[1],NFT (317565916386638347)[1],NFT (330080975226825673)[1],NFT (352557608627979084)[1],NFT (366553898861826616)[1],NFT (368082368877889602)[1],NFT (370129464428466141)[1],NFT (420850455636609425)[1],NFT (425818881125895353)[1],NFT (466149521574628940)[1],NFT (488261498132881676)[1],NFT (500874156789319734)[1],NFT (502366253240240758)[1],NFT (505576169191446860)[1],NFT (528282581713281994)[1],NFT (530048130587125927)[1],NFT (544797077542957925)[1],NFT (545444220509904924)[1],TRX[0.000130000000000] |
| 04045131 | ATLAS[2.000000000000000],COPE[1.600000000000000] |
| 04045132 | COPE[0.000000100000000] |
| 04045136 | ETHW[0.092000000000000],FTT[2.000000000000000],USD[194.384431905815000] |
| 04045141 | XRP[0.000000079000000] |
| 04045142 | ETH[0.042991400000000],ETHW[0.042991400000000],USD[0.687326000000000] |
| 04045147 | COPE[0.000000100000000] |
| 04045160 | USD[1.698810000000000] |
| 04045166 | ATLAS[4.000000000000000] |
| 04045169 | COPE[0.000000100000000] |
| 04045175 | BTC[0.095083250000000],TRX[1.000000000000000],USD[3020.155365330000000],USDT[0.027658087302657] |
| 04045176 | AUD[0.000000008960969],LUNA2[23.301611020000000],LUNA2_LOCKED[54.370425710000000],LUNC[5073974.857770000000000],USD[0.000000096204756],USDT[23.150821325525150] |
| 04045178 | ATLAS[26.400000000000000],COPE[3.720000010000000] |
| 04045188 | TRX[0.000006472556293] |
| 04045193 | COPE[0.000000100000000] |
| 04045198 | USD[0.000018643585254] |
| 04045201 | TRX[0.000058000000000],USD[0.000000092215331],USDT[0.000000017440697] |
| 04045204 | COPE[0.000000100000000] |
| 04045205 | TONCOIN[82.087500000000000] |
| 04045217 | USD[30.000000000000000] |
| 04045219 | ATLAS[2.000000000000000] |
| 04045222 | COPE[0.000000100000000] |
| 04045232 | USD[0.000000045380708],USDT[0.000000075000000],XRP[0.495260000000000] |
| 04045237 | BTC[0.000282216000000],ETH[0.000000002006688],LTC[0.004014838494360],TONCOIN[0.000000072065661],USD[0.000000011325382],USDT[0.000000117685354] |
| 04045250 | COPE[0.500000010000000] |
| 04045251 | COPE[0.000000100000000] |
| 04045254 | TONCOIN[0.045000000000000],USD[0.000000050000000] |
| 04045259 | ATLAS[2.000000000000000] |
| 04045260 | LTC[3.527440933600000] |
| 04045268 | ATLAS[0.000000033669500] |
| 04045273 | TRX[0.222122000000000],USD[0.008840803400000],USDT[0.000000095000000] |
| 04045277 | ETH[0.000363250000000],ETHW[0.000363254613927] |
| 04045282 | COPE[0.000000100000000] |
| 04045285 | BAND[119.861955307838000],BTC[0.000052433063200],ETH[0.235785482149197],ETHW[0.000000041108000],FTT[50.400000000000000],USD[0.203825077250000] |
| 04045302 | COPE[0.000000100000000] |
| 04045306 | BAO[1.000000000000000],FTT[13.897855400000000],NFT (569994296042092258)[1],USDT[135.201007140000000] |
| 04045309 | USDT[0.000000033922938] |
| 04045311 | ATLAS[1.600000000000000] |
| 04045316 | BAO[1.000000000000000],LUNA2[0.000034937940800],LUNA2_LOCKED[0.000081535195100],LUNC[7.609084730000000],USD[0.000000075779975] |
| 04045330 | USDT[0.000000431181197] |
| 04045336 | COPE[0.000000100000000] |
| 04045337 | TONCOIN[0.000000100000000],USD[0.000010667218826] |
| 04045341 | MOB[36.992970000000000],USD[1.654000000000000] |
| 04045366 | ATLAS[2.000000000000000] |
| 04045373 | USD[0.000000092986410],USDT[0.000000028141956] |
| 04045383 | USDT[10.000000000000000] |
| 04045385 | COPE[0.000000100000000] |
| 04045392 | LUNA2[0.274297310500000],LUNA2_LOCKED[0.640027057700000],LUNC[59728.816853700000000],USD[0.000254573613390],USDT[0.001556326318605] |
| 04045398 | USD[25.000000000000000] |
| 04045404 | ATLAS[2.000000000000000] |
| 04045406 | USD[3.519863930000000] |
| 04045416 | BTC[0.000099449860000],USDT[1.661045580000000] |
| 04045419 | ETH[0.902120320000000],ETHW[0.000116960000000],FTT[0.000004760000000],USD[37.290683945549883] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04045420 | BTC[0.0000000063400000] |
| 04045429 | TONCOIN[0.0900000000000000],USD[0.0304833200000000] |
| 04045430 | USD[25.0000000000000000] |
| 04045432 | ATLAS[2.0000000000000000] |
| 04045448 | USD[33.9127054028671774],USDT[0.8286197191732612] |
| 04045458 | AUD[0.0006190164645946] |
| 04045459 | USD[30.0000000000000000] |
| 04045472 | ATLAS[2.0000000000000000] |
| 04045479 | ATLAS[2.0000000000000000] |
| 04045481 | USDT[8.0000000000000000] |
| 04045485 | ETH[0.0008132700000000],FTT[3.1000000000000000],MATIC[0.5905535400000000],SOL[8.0065805900000000],TRX[0.0088000000000000],USD[0.3576808929000000],USDT[0.0099253175000000] |
| 04045506 | ATLAS[9.2000000000000000] |
| 04045508 | COPE[0.0000000100000000] |
| 04045514 | USD[0.0692859632000000] |
| 04045517 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04045519 | FTT[71.3977576400000000],SOL[50.9984172400000000],USD[10.6459622123019674],USDT[0.0000000027424100] |
| 04045522 | BAO[2.0000000000000000],BTC[0.0011005700000000],ETH[0.0081431700000000],ETHW[0.0080473400000000],KIN[1.0000000000000000],USD[201.2143616625658370] |
| 04045533 | BTC[0.0030000000000000],FTT[0.0348096753657257],USDT[1.0855196480000000] |
| 04045548 | COPE[0.0000000100000000] |
| 04045551 | COPE[0.0000000100000000] |
| 04045555 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04045556 | USDT[27.4300000000000000] |
| 04045557 | USDT[0.0000164649127730] |
| 04045582 | COPE[0.0000000100000000] |
| 04045583 | ATLAS[1.3349322800000000],USDT[0.0000000076018904] |
| 04045587 | CEL[33.2986000000000000],CRO[69.9860000000000000],DOGE[0.9926000000000000],FTM[26.0000000000000000],MATIC[20.0000000000000000],SHIB[395179.6772892200000000],SPELL[800.0000000000000000],USD[0.4950511790002362],USDT[0.0000000157440281] |
| 04045589 | ATLAS[2.0000000000000000] |
| 04045591 | BAO[7.0000000000000000],BTC[0.0000000074270000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.8900010031841024],UBXT[1.0000000000000000],USD[0.9814358487683042],USDT[0.0000000090608021] |
| 04045592 | ETH[0.0007716600000000],ETHW[0.0007716603812221],HT[0.0421620000000000],USD[3.7073319490000000] |
| 04045595 | TRX[0.0004100000000000],USDT[622.6073580000000000] |
| 04045599 | BTC[0.0000063800000000],FTT[0.4067285100000000],LUNA2[0.0000003366667239],LUNA2_LOCKED[0.0000000785556890],LUNC[0.0073310000000000],TRX[0.7111180000000000],USD[-5.6504823566554978],USDT[76.0925935222460856],XRP[2.3369720000000000] |
| 04045608 | COPE[0.0000000100000000] |
| 04045611 | TONCOIN[2.4000000000000000],USD[0.0000000030000000] |
| 04045619 | ATLAS[3.6000000000000000] |
| 04045649 | USD[0.0000000036000000] |
| 04045654 | ATLAS[2.0000000000000000] |
| 04045662 | SOL[0.0000000066565500],TRX[0.0000100000000000],USDT[0.0258960207000000] |
| 04045666 | ETH[0.0000001000000000],USD[-0.0099529373411740],USDT[0.0312424093047116] |
| 04045677 | LUNA2[0.0115717984700000],LUNA2_LOCKED[0.0270008630900000],LUNC[2519.7834793435298200],USD[0.0130848980000000] |
| 04045679 | USD[0.2391156025000000] |
| 04045687 | USDT[100.0000000000000000] |
| 04045704 | DOT[0.0000000038604625],MATIC[0.0000000077024222],USD[0.0000224700961211],USDT[0.0000124948941617] |
| 04045705 | BTC[0.0000521900000000],USD[258.2618391576759485] |
| 04045706 | ATLAS[2.0000000000000000] |
| 04045708 | COPE[0.0000000100000000] |
| 04045719 | ALGO[25.0000000000000000],ANC[30.0000000000000000],CHZ[100.0000000000000000],CRO[50.0000000000000000],DOGE[150.0000000000000000],DOT[1.0000000000000000],GRT[75.0000000000000000],LUNA2[2.6127211512000000],LUNA2_LOCKED[6.0963501940000000],LUNC[568925.6100000000000000],MATIC[9.0000000000000000],OMG[5.0000000000000000],SHIB[100000.0000000000000000],TONCOIN[12.1987906116666926],TRX[123.0000000000000000],USD[0.0000001068918151],USDT[0.0000000052151631] |
| 04045732 | USD[0.0000000380331051],USDT[0.0626548124275406] |
| 04045738 | COPE[0.0000000100000000] |
| 04045748 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04045751 | SOL[0.0000000006787800] |
| 04045756 | USDT[8531.7902732000000000] |
| 04045757 | BNB[0.0008700176710204],ETH[0.0000000004751200],MATIC[0.0000000087818116],NFT[335447998410630337][1],NFT[355586105327703468][1],NFT[539707247839126455][1],SOL[0.0000000081500000],TRX[0.0000000019292740],USDT[0.0000000008375459] |
| 04045759 | GOG[195.6638512400000000],USD[0.0000000077471788] |
| 04045762 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DAI[0.0243855550000000],DENT[2.0000000000000000],KIN[3.0000000000000000],LTC[0.0000000056000000],TRX[1.0000920000000000],USD[0.0000697363042],USDT[20.0006197758816366] |
| 04045763 | BTC[0.0408962000000000],COIN[25.6984420000000000],DOGE[61.0624956100000000],ETH[0.1599696000000000],EUR[0.4740626985000000],NFT[524053913290332067][1],TSLA[9.0071595000000000],USD[4.6883416240000000] |
| 04045769 | FTT[0.0031672957425000],TRX[0.0501900000000000],USD[0.0067116502369276],USDT[1.9479554506126188] |
| 04045774 | BTC[0.0000000088000000],FTT[0.0000000080000000],LTC[0.0000000075824416] |
| 04045785 | ATLAS[2.0000000000000000] |
| 04045789 | COPE[0.0000001000000000] |
| 04045793 | BAO[1.0000000000000000],EUR[0.4377362700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032474379588750],USDT[0.0000000081168418] |
| 04045794 | ETHW[0.0007116100000000],TONCOIN[0.0930000000000000],USD[0.0000000079200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04045809 | BNB[0.000000003849256T] |
| 04045810 | ETH[0.000999240000000000],FTT[0.4344073419387450],HOOD[0.000000030000000],LUNA2[0.317000000000000000],LUNA2_LOCKED[0.739000000000000000],LUNC[0.0000000515050000],RUNE[0.0000000069648303],SOL[0.000000080000000],SUN[3.000000000000000000],TRX[29.994300000000000000],USD[2556.2841978379600147] |
| 04045815 | BTC[0.000000020842674] |
| 04045816 | ANC[3.999200000000000000],BAR[53.379880000000000000],GMT[0.869400000000000000],GST[0.010660000000000000],LUNA2_LOCKED[0.000000191594014],LUNC[0.001788000000000000],TONCOIN[1253.350760000000000000],TRX[0.000815000000000],USD[0.077234526828770O],USDT[0.008149950000000000] |
| 04045821 | AUD[0.0005465591795690] |
| 04045822 | ETH[0.003000000000000000],ETHW[0.003000000000000000],HT[0.000000100000000],TRX[0.069888009814527S],USD[0.7549043996000000],USDT[0.000000076931907] |
| 04045823 | ETH[0.0295565400000000],USD[-21.8178099653867929] |
| 04045825 | ATLAS[2.000000000000000000] |
| 04045827 | COPE[0.000000010000000000] |
| 04045832 | AMPL[0.1648045855846330],BEAR[2.000000000000000000],HNT[0.0847400000000000000],LTC[0.006434000000000000],SOL[0.008996000000000000],UBXT[0.888800000000000000],USDT[0.000000083000000000] |
| 04045838 | USD[30.000000000000000] |
| 04045840 | USD[0.0064649539500000] |
| 04045850 | USD[4.1779668400000000],USDT[0.0000000084825868] |
| 04045855 | EUR[0.0000000066544228],USD[0.0000000133795927],USDT[0.0000000071828250] |
| 04045861 | COPE[0.0000001000000000] |
| 04045863 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],LUNA2[0.000051097149030O],LUNA2_LOCKED[0.000119226681100O],LUNC[11.126511780000000O],NEAR[0.000403860000000O],RSR[1.000000000000000000],TRX[0.001094000000000O],USD[0.0000000061104375],USDT[0.0000000093404692] |
| 04045873 | ATLAS[2.000000000000000000] |
| 04045873 | COPE[0.000000100000000O] |
| 04045882 | ETH[0.0009838000000000],ETHW[0.0009838000000000],USD[0.4717082200000000] |
| 04045884 | NFT (4273249620717304451][1],USD[1.2286950000000000] |
| 04045886 | USD[0.9130725350000000] |
| 04045897 | USD[30.000000000000000] |
| 04045899 | ATLAS[2.000000000000000000] |
| 04045906 | BTC[0.0030465500000000],ETH[0.0147103500000000],ETHW[0.0147103500000000] |
| 04045911 | BTC[0.0000846860000000],EUR[0.0692837300000000],LRC[0.9255200000000000],REN[0.7535700000000000],TRX[0.0007770000000000],USD[0.0053423498150000] |
| 04045917 | ATLAS[2.000000000000000000],COPE[0.2000000000000000] |
| 04045920 | LTC[0.0094342600000000],NFT (3114248721203355711][1],NFT (3328996107540506611][1],NFT (3950244119630718501][1],USDT[0.9727470022937519] |
| 04045928 | ATLAS[2.000000000000000000],COPE[0.2000000000000000] |
| 04045933 | COPE[0.0000001000000000] |
| 04045937 | BNB[0.0000000030000000] |
| 04045946 | ATLAS[2.000000000000000000] |
| 04045953 | BNB[0.0500000000000000],LUNA2[0.3600329094000000],LUNA2_LOCKED[0.840076788600000O],LUNC[1.159806000000000000],TONCOIN[0.029900000000000000],USD[0.0025957493000000],USDT[2.2132635500000000] |
| 04045960 | AXS[0.000000010000000O],BNB[0.000000074066870],BTC[0.000000045154800],DOGE[0.000000009789800],ETH[0.000000167550404],ETHW[0.000000174620842],FTT[0.041104586085549S],USDT[0.0000000024555812] |
| 04045963 | USD[25.000000000000000] |
| 04045965 | USD[26.4621584900000000],USDT[0.2000000000000000] |
| 04045968 | ATLAS[2.000000000000000000] |
| 04045979 | ATLAS[2.000000000000000000],COPE[0.0000001000000000] |
| 04045991 | ATLAS[2.000000000000000000] |
| 04045996 | BTC[0.000000007842750],ETH[0.000000100000000],USD[0.0064637007615472],USDT[0.0000000007500000] |
| 04045997 | USD[10.0759658456806100000000000] |
| 04045998 | USD[0.000000283551680O],USDT[0.0000071025656239] |
| 04046001 | LTC[0.000000080000000] |
| 04046006 | ATLAS[2.000000000000000000] |
| 04046011 | BTC[0.000000070000000] |
| 04046012 | COPE[0.155831767238229G],SOL[0.000600000000000O],USD[0.0000000044999952] |
| 04046018 | ATLAS[2.000000000000000000] |
| 04046022 | AXS[1.199791000000000O],CLV[506.0059750000000000],USD[0.176161046500000O] |
| 04046031 | ATLAS[2.000000000000000000] |
| 04046046 | FTT[0.3521300851557700],USD[0.000002656018403] |
| 04046049 | ETH[0.0000000359168000] |
| 04046050 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT (3133109547533528011][1],USD[0.000000005006300],USDT[0.0000000746447631] |
| 04046052 | USD[0.0906289640600000],USDT[1.0217580000000000] |
| 04046054 | AAPL[0.5999468000000000],AMD[3.3897929000000000],AMZN[0.839889800000000O],AUD[322.3714297722343636],BTC[0.037485142283105O],ETH[0.093990690000000O],ETHW[0.093990690000000O],FTT[0.000000100000000O],GLD[0.469943000000000O],GOOGL[0.899962000000000O],LUNA2[0.251579274500000O],LUNA2_LOCKED[0.587018307100000O],LINC[30.1918125000000000],NVDA[1.2924183000000000],SPY[0.1769887900000000],TSLA[1.2598119000000000],USD[0.1896850278660094],USDT[0.0000000186255736] |
| 04046055 | ATLAS[2.000000000000000000] |
| 04046061 | USDT[0.0000000019096800] |
| 04046064 | AAVE[0.000000047960000],APE[0.000000073498560],AXS[0.000000094191867],BAO[0.000000000000000],BCH[0.000000045710000],BNB[0.000000036825866],BTC[0.000000058044340],BULL[0.000000060008863],CEL[0.000000074333700],DENT[2.000000000000000000],DOT[0.000000045606200],ETH[0.000000037159367],ETHB ULL[0.000000083502226],ETHW[0.000000023602230],GMT[0.000000001589899],GST[0.00000000206857S],KIN[4.000000000000000000],LUNA2[0.000950593477100O],LUNA2_LOCKED[0.002218051447000O],LUNC[0.000000090120535],NFT (3812591439819807321][1],NFT (4846213543073654141][1],NFT (5745788583482568771][1],ORB[0.000000011368200],RAY[0.000000073173038],SOL[1.9144725832527500],SUSHI[0.0000000222075001],SXP[0.000000035645000],UNI[0.000000009469000],USD[0.000000184071527],USDT[0.000838269617530B],XRP[0.000000000487330O] |
| 04046068 | USD[-0.0006010516202410],USDT[0.0048549233404954] |
| 04046070 | TONCOIN[5.000000000000000000],USD[25.000000000000000] |
| 04046072 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04046075 | BUSD[130.890000000000000] |
| 04046088 | USD[0.000000066706004],XRP[0.000000070242128] |
| 04046089 | ATLAS[2.000000000000000] |
| 04046090 | USD[0.1645176000000000] |
| 04046091 | ETH[0.010104919172020],ETHW[0.010104919172020],LUNA2[0.000000157472645],LUNA2_LOCKED[0.000000367436172],LUNC[0.003429000000000000],MATIC[0.113265710000000],NFT[295568698956660086][1],NFT[365833706345603591][1],NFT[550875184198832804][1],TRX[147.855605590000000000],USD[0.000000020356800],USDT[0.000000009098441],USTC[0.000000036838100] |
| 04046093 | TONCOIN[0.080000000000000000],USD[0.4161107851600000] |
| 04046116 | ETH[0.008800000000000],ETHW[0.008800000000000],LTC[1.142928633400000],TONCOIN[0.015758680000000],USD[0.002065977057894 6],USDT[0.0000000069758225] |
| 04046119 | ETHW[0.000001950000000],NFT[401305830007427238][1],NFT[525633870409453194][1] |
| 04046123 | BTC[0.000266095667522 0],ETH[0.000002050000000],ETHW[0.000482050000000],EUR[0.097644798 6552907],LTC[0.066505940000000],LUNA2[0.024902338769000 0],LUNA2_LOCKED[0.058105457120000 0],LUNC[0.048346523415889 8],MANA[0.000000008746060 8],USD[31.085989621531596 7],USDT[0.273387534635612 2],USTC[1.4005951600248310] |
| 04046128 | ATLAS[2.000000000000000] |
| 04046138 | USD[0.0000053663196200],USDT[0.000000068329246] |
| 04046142 | BNB[0.000000006467674 4],BTC[0.009700001447202 5],ETCBULL[9998.000000000000000],ETH[0.000000078398838],ETHW[12.500786277839883 8],FTM[0.000000005031155 5],FTT[0.326809419839626 0],LUNA2[0.000000012000000],LUNA2_LOCKED[1.589490936000000],MATIC[-1.013625083094961 34],USD[337.572563123174263800000000],USDT[0.000000069423190] |
| 04046148 | BTC[0.000000694000000000],TRX[98.865000000000000],USD[173563.185244583000000000000],USDC[100.000000000000000],USDT[22272.973111000000000] |
| 04046152 | USD[25.000000000000000] |
| 04046153 | BTC[0.000241430000000],EUR[0.0000000453668946],USD[0.0000000124730873] |
| 04046159 | USD[0.0000001193913910] |
| 04046160 | LUNA2[0.000000104981763],LUNA2_LOCKED[0.000000024495744 8],LUNC[0.002286000000000000],USD[-99.655163380000000000],USDT[197.1418952564600000] |
| 04046165 | ATLAS[2.000000000000000] |
| 04046176 | BTC[0.001600340000000],ETH[0.000539200000000],ETHW[0.000539200000000],FTT[50.641755820000000],SOL[0.000044490000000000],XRP[50233.809936495303140 0] |
| 04046192 | USD[25.000000000000000] |
| 04046196 | ETH[0.007000000000000],EUR[13.205513785500000],LUNA2[0.006285450134000 0],LUNA2_LOCKED[0.014660503100000],LUNC[1368.670000000000000],USD[-14.2209384933391500] |
| 04046200 | ATLAS[2.000000000000000] |
| 04046205 | USD[0.0000000068627188] |
| 04046220 | EUR[0.0000000702065720],USD[0.041816255061300 8],USDT[0.000098460000000] |
| 04046232 | ETH[0.377758154770000],USD[0.441897600002360 0],USDT[1.084565240000000 00],XRP[0.000000000081100] |
| 04046237 | COPE[0.000001000000000] |
| 04046240 | BAO[1.000000000000000000],USD[25.000000000000000],USDT[0.0064874834528024] |
| 04046245 | ATLAS[2.000000000000000] |
| 04046246 | AVAX[0.000000005687800 0],DOGE[0.000000061335546],ETHW[0.296363480000000 0],LUNA2[1.822265917000000 0],LUNA2_LOCKED[4.251953806000000 0],SOL[0.000000095755000],USD[674.0008721633969194] |
| 04046270 | COPE[0.000000035752812] |
| 04046272 | ATLAS[2.000000000000000] |
| 04046283 | NFT[363553333936978213][1],NFT[406986734060385598][1],NFT[473750802209207839][1],NFT[495202598815196337][1],USD[0.0382823240600000],USDT[0.0078947824833342] |
| 04046300 | ATLAS[2.000000000000000] |
| 04046325 | EUR[0.000000030000000],USD[0.0882754006870982] |
| 04046333 | ATLAS[2.000000000000000],COPE[1.300000000000000] |
| 04046336 | LUNA2[0.045923815875942 9],LUNA2_LOCKED[0.107155570377200 2],LUNC[10000.007594313689400 0],SOL[0.000000005941347 8],TRX[0.001566000000000],USD[0.000000622215704 6],USDT[0.000003617216789] |
| 04046358 | BCH[0.000000072000000],BNB[0.000057896341493 1],DOGE[0.006000000000000],MATIC[0.000000021195560],SOL[0.000000025000000],TRX[0.007484004247397 3],USDT[11.7344813428525936] |
| 04046360 | BNB[0.017360940000000] |
| 04046362 | BNB[0.000000005229034 8],ETH[0.000000060725900],HT[0.0000001063183 00],MATIC[0.000000067558564],NFT[300527570707842718][1],NFT[324976829760439508][1],NFT[570388381877276724][1],SOL[0.000000053665316],TRX[0.000000005314880 1],USD[0.0000001147799 89],USDT[0.000000032589772] |
| 04046363 | USD[25.000000000000000] |
| 04046372 | ATLAS[2.000000000000000],COPE[0.200000000000000] |
| 04046379 | USDT[3.7344683040000000] |
| 04046391 | USD[0.0000007873213333] |
| 04046403 | BNB[0.000000094497615],MATIC[0.000000060867054],NFT[509432417147951033][1],NFT[554221623127934799][1],SOL[0.000000011988876],TRX[0.000000025334583],USD[0.0000014939121279] |
| 04046407 | SLV[97.000000000000000],USD[1810.892456775200000],USDT[0.1692214436000000],XAUT[0.000861940000000] |
| 04046408 | ATLAS[2.000000000000000] |
| 04046417 | BTC[0.000067260000000],USD[7.7951585522650069] |
| 04046423 | TRX[0.0000660000000000] |
| 04046428 | USD[7.594801414429204 2],USDT[-3.1029591413170265] |
| 04046436 | ATLAS[2.000000000000000] |
| 04046439 | BNB[0.000000015633567],ETH[0.000000008536580],EUR[0.000000039680000],FTM[0.000000050528218],FTT[0.000000025331608],HT[0.000000095378745],MATIC[0.000000015929664],SOL[0.000000130688520],TRX[0.000000022648000],USD[0.000000086278443],USDT[0.000000105352203] |
| 04046448 | BTC[0.000000970000000],USD[39.6665210204502719000000000] |
| 04046461 | USDT[0.0000053835530354] |
| 04046468 | BAO[2.000000000000000000],DENT[1.000000000000000],USDT[7.2000489532166887] |
| 04046480 | EUR[0.0000000651176092] |
| 04046489 | LTC[0.000000098051549],SOL[0.000000050000000],TRX[144.434682415693224],USDT[0.0000004930107002] |
| 04046492 | BF_POINT[20.000000000000000],USD[0.0591118267500000] |
| 04046500 | ADABULL[30.100000000000000],DOGEBULL[408.961050000000000],ETHBULL[3.000000000000000],LINKBULL[13800.000000000000000],MATICBULL[14400.000000000000000],SHIB[1000000.000000000000000],THETABULL[1350.000000000000000],USD[0.207916968400000 0],USDT[0.000000045038140],XRPBULL[420000.000000000000000] |
| 04046513 | BAO[1.000000000000000000],BNB[0.000000002243799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04046524 | USD[25.000000000000000] |
| 04046528 | CHZ[9.937300000000000000],USD[0.0769097943146074],USDT[0.0074658890069305] |
| 04046539 | BTC[0.0000019600000000],KIN[1.000000000000000],USD[0.260062775159834],USDC[2900.6352519800000000] |
| 04046541 | NFT (384823579601435279)[1],NFT (438965683976732700)[1],NFT (572191710114488941)[1],USD[0.0000000094565350],USDT[0.0000000272732155] |
| 04046545 | EUR[620.0000218628628808] |
| 04046552 | SOL[0.0000000046851000],TRX[0.0000000041581876] |
| 04046561 | BAO[2.000000000000000],BTC[0.0169688600000000],DOGE[1060.2110580200000000],ETH[0.0409148400000000],ETHW[0.0404083100000000],KIN[1.000000000000000],PAXG[0.0630814800000000],RSR[1.000000000000000],TRX[0.0003330000000000],USD[7516.2182107800000000],USDT[1987.5360257542451746] |
| 04046565 | SGD[0.0086161520000000] |
| 04046570 | ETH[5.7456412700000000],ETHW[0.0000000050312730],USDT[0.0004426400000000] |
| 04046573 | AXS[109.6163591973072400],BTC[0.1173132427530500],ETH[1.0146211780313571],ETHW[1.0097498917774571],FTT[25.9953200000000000],LUNC[0.0000000043003900],SOL[18.8692432200000000],USD[22.7121191015474465],USDC[9775.7212266700000000],USDT[0.0000000085811737],USTC[0.0000000091134300],XRP[0.0000000872173000] |
| 04046581 | BAL[2.7600000000000000],USD[0.1448638645000000],USDT[0.0000000066213354] |
| 04046583 | EUR[2.1516371000000000] |
| 04046586 | ALGO[0.0000000084590812],BNB[0.0000000056327718],ETH[0.0000000055731202],MATIC[0.0000000014180802],NFT (503603615600038089)[1],NFT (540701974645883308)[1],NFT (571261918749716172)[1],SOL[0.0000000006413000],TRX[0.0000130055476036],USDT[0.5080101310124797] |
| 04046605 | COPE[1.000000000000000] |
| 04046608 | COPE[0.2000001000000000] |
| 04046613 | USD[0.8868671100000000],USDT[0.0000000039130749] |
| 04046618 | USD[25.000000000000000] |
| 04046636 | USD[112.2582700507288900000000000000],USDT[0.0000000077251703] |
| 04046643 | USD[0.0244969500000000],ETH[0.0419549800000000],GBP[0.0000240336231496],SECO[1.3775522000000000],USD[1113.8699723184234857],XRP[1430.8874836600000000] |
| 04046649 | BNB[0.0000000294880000],DOGE[0.0000000050605600],ETH[0.0000000062360300],SOL[0.0000000096150800],TRX[8.4988730089000000],USD[0.0026865622500000],USDT[0.2519141359251120] |
| 04046658 | BTC[0.2564602900000000],ETH[3.6209227300000000],USD[3111.5193156194749873] |
| 04046674 | BTC[0.0000002400000000] |
| 04046675 | COPE[7.3500001800000000] |
| 04046676 | USD[5.5991466342500000],XRP[0.9791600000000000] |
| 04046679 | USD[0.2366878763100370],USDT[0.0000000086773274],XRP[0.0000000014748570] |
| 04046680 | BTC[-0.0000413542635582],ETH[0.0000000052536600],FTT[0.0678010439162539],NEAR[1.0230253000000000],USD[0.0590171773998810],USDT[0.0000000169219022] |
| 04046683 | FTT[0.2680886925328612],GST[0.0700000000000000],USD[0.0000001460908592],USDT[0.0000000007875195] |
| 04046690 | BNB[0.0000000010800000],DOT[0.0000000019432962],FTT[0.0000000072458200],SRM[0.1033704000000000],SRM_LOCKED[2.9856829000000000],USDT[0.0000000322206324] |
| 04046693 | USD[25.000000000000000] |
| 04046694 | USD[25.000000000000000] |
| 04046697 | USD[2197.2427737535000000000000000] |
| 04046727 | USDT[0.0000000050000000] |
| 04046729 | COPE[0.2000001000000000] |
| 04046751 | COPE[0.0000001000000000] |
| 04046772 | ATLAS[0.0000000012336340],COPE[0.0000000098439410] |
| 04046776 | USD[25.000000000000000] |
| 04046795 | TONCOIN[0.4500000000000000] |
| 04046806 | USD[206.0974155293000000] |
| 04046814 | COPE[1.2500000000000000] |
| 04046817 | NFT (354654297381135877)[1],USD[0.0060994417225000] |
| 04046823 | COPE[0.0000001000000000] |
| 04046829 | USDT[14.8793415100000000] |
| 04046831 | BNB[1.8100000000000000],BTC[0.0000605000000000],CHZ[3070.0000000000000000],ETH[0.0009539600000000],ETHW[0.0009539600000000],FTT[25.4410711392419200],USD[5671.1703415238079544] |
| 04046839 | USD[25.000000000000000] |
| 04046840 | BTC[0.0008498800000000],ETH[0.0318200900000000],ETHW[0.0318200949685198],LTC[0.1130764900000000] |
| 04046854 | USDT[9.2000000000000000] |
| 04046857 | GENE[1.8000000000000000],GOG[26.0000000000000000],USD[0.3413126200000000] |
| 04046858 | COPE[0.0000001000000000] |
| 04046863 | TONCOIN[1.5000000000000000],TRX[1.0000000000000000] |
| 04046864 | USD[25.000000000000000] |
| 04046865 | ATLAS[0.0000000086050403],EUR[0.0000000051724256],GENE[18.0000000000000000],LOOKS[467.0170840136383032],STG[37.2958962400000000] |
| 04046872 | APT[18.4901889400000000],BUSD[932.7434873900000000],LUNA2[0.0000000183695124],LUNA2_LOCKED[0.0000000428621956],LUNC[0.0040000000000000],NFT (377458521997756907)[1],NFT (433341777538451934)[1],NFT (551267523013149894)[1],SOL[0.0000000106372439],TRX[0.0001300000000000],USD[0.0000000260956625],USDT[0.0000000142312917] |
| 04046877 | BTC[0.0000322890000000],SHIB[542872788.1593686100000000],TRX[0.0003500000000000],USD[2937.3496707614529658000000000000],USDT[0.0000000094936123] |
| 04046880 | COPE[0.0000001000000000] |
| 04046888 | DENT[1.0000000000000000],ETH[0.0005687100000000],ETHW[0.0005687134090922],EUR[0.0129415543209395],FRONT[1.000000000000000],KIN[1.000000000000000],TRX[0.0007770000000000],USD[0.0092960938176971],USDT[0.0000000114329316] |
| 04046888 | COPE[0.0000001000000000] |
| 04046889 | USD[25.0000000025000000] |
| 04046894 | USDT[0.0000000016468722] |
| 04046900 | COPE[0.0000001000000000] |
| 04046923 | USDT[0.1763723400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04046926 | USD[0.0000000050000000] |
| 04046927 | COPE[0.0000001000000000] |
| 04046940 | USD[25.0000000000000000] |
| 04046941 | COPE[0.0000001000000000] |
| 04046942 | COPE[0.0000001000000000] |
| 04046949 | TONCOIN[18.2446852300000000],USD[0.0100000223501567] |
| 04046959 | COPE[0.0000001000000000] |
| 04046983 | COPE[0.4500000100000000] |
| 04046985 | USD[0.0001293315431496] |
| 04046987 | COPE[0.0000001000000000] |
| 04047000 | NFT (329137012411599636)[1],NFT (382158750527318602)[1],NFT (397661656988207917)[1],NFT (529029730750773009)[1],TRX[0.0000010000000000],USDC[2584.6388371100000000],USDT[2812.5309855300000000] |
| 04047001 | BTC[0.0000140001709900],USD[-0.2289263607730958] |
| 04047017 | USDT[0.0000084360000000] |
| 04047019 | LTC[0.0000000020000000] |
| 04047026 | BNB[0.0000000009800000] |
| 04047033 | USD[0.0004612250000000] |
| 04047036 | BAO[1.0000000000000000],FTT[4.2717546300000000],USD[0.0000001134448846],USDT[0.0000000691925765] |
| 04047055 | BTC[0.2766013684578051],TRX[0.0000400000000000] |
| 04047058 | USD[0.0000000085125000] |
| 04047060 | BTC[0.0000000040000000] |
| 04047066 | TONCOIN[0.0800000000000000],USD[0.0000000027500000] |
| 04047071 | HT[1132.4371965500000000] |
| 04047083 | USD[0.0000000050000000],USDT[0.0000000010000000] |
| 04047086 | COPE[0.0000001000000000] |
| 04047097 | ETH[0.0000000042570400],NFT (413732251741255875)[1] |
| 04047098 | TONCOIN[7.4371773200000000],XRP[0.0000000065148660] |
| 04047099 | USD[0.0000000055500000] |
| 04047100 | AAVE[0.1200000000000000],ALGO[19.0000000000000000],AVAX[0.3000000000000000],BTC[0.0015000000000000],CEL[24.8000000000000000],FTT[8.5996508000000000],KNC[32.9000000000000000],MANA[52.0000000000000000],NEAR[19.4000000000000000],SHIB[60000.0000000000000000],SOL[0.3200000000000000],USD[34.4486581588243000],USDC[725.0000000000000000] |
| 04047102 | AVAX[0.0000000090202256],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0507089411419958],ETHW[0.0500999011419958],KIN[3.0000000000000000],SOL[0.0000000090730000],USD[0.0010658861101405] |
| 04047109 | LTC[0.0000000069156608] |
| 04047114 | AXS[0.0202694276803158],ETH[0.0000000001213000],EUR[0.0090141621401260],TRYB[0.0000000077846400],USD[0.0000000327528481] |
| 04047123 | COPE[0.0000001000000000] |
| 04047129 | TRX[0.0001900000000000],USDT[5500.9526052100000000] |
| 04047132 | TRX[0.5279420000000000],USD[0.5105927526000000] |
| 04047138 | USD[25.0000000000000000] |
| 04047144 | COPE[1.0000001000000000] |
| 04047145 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 04047147 | TRX[0.0056500000000000],USD[0.0000000161546014],USDT[0.1370162292764155],XRP[0.0100001200000000] |
| 04047150 | COPE[0.0000001000000000] |
| 04047156 | BNB[0.0000000100000000],SOL[0.0000000096379720] |
| 04047169 | COPE[0.0000001000000000] |
| 04047177 | USD[0.0043473875000000],USDT[0.0000000002258125] |
| 04047178 | USD[0.0000000001610800] |
| 04047181 | ATLAS[9.3901000000000000],USD[7.5077467918750000],XPLA[30.0000000000000000] |
| 04047192 | COPE[0.0000001000000000] |
| 04047205 | UBXT[0.0000000071000000],USDT[28.7450363409500000] |
| 04047221 | COPE[0.0000001000000000] |
| 04047223 | BNB[0.0000000035627001] |
| 04047226 | USD[0.9389673200000000],USDT[0.0000000094950332] |
| 04047230 | COPE[0.0000001000000000] |
| 04047233 | BTC[0.5106644254000000],USD[0.0001695356055044] |
| 04047252 | COPE[0.0000001000000000] |
| 04047253 | USDT[0.6957397400000000] |
| 04047259 | ALGOBULL[322000000.0000000000000000],TRXBULL[1918.6353900000000000],USD[0.1512499315000000],XRPBULL[125387.6500000000000000] |
| 04047260 | COPE[0.0000001000000000] |
| 04047271 | COPE[0.0000001000000000] |
| 04047281 | TONCOIN[18.2634257400000000],USDT[0.0000000040490002] |
| 04047282 | BNB[0.0000000070377584],EUR[1126.2522870100000000],USD[0.0000000047506642],USDT[0.0035520037228600] |
| 04047288 | BTC[0.0000954200000000],TONCOIN[0.7998400000000000],TRX[0.4689540000000000],USD[0.0736000000000000],USDT[0.0000000050000000] |
| 04047291 | COPE[0.0000001000000000] |
| 04047302 | ETH[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04047308 | NFT (3010021813068419)[1],NFT (38442237301767301)[1],NFT (42121671141835180)[1],NFT (43260747445724776)[1],NFT (53829437997099377)[1],SLP[1969.625700000000000000],USD[0.064750000000000000] |
| 04047309 | COPE[0.000000010000000] |
| 04047326 | COPE[0.000000010000000] |
| 04047331 | USD[0.000000009308948] |
| 04047339 | COPE[0.000000010000000] |
| 04047348 | BTC[0.000000030000000] |
| 04047358 | BAO[2.000000000000000],USD[0.000000223285549] |
| 04047359 | TONCOIN[0.040000000000000],USD[0.000000005000000] |
| 04047364 | ALGO[0.688420000000000],BTC[0.000000080000000],LUNA2[0.002054794222000],LUNA2_LOCKED[0.004794519852000],LUNC[447.435768069479537 2],USDT[0.030542374000000] |
| 04047365 | COPE[0.200000010000000] |
| 04047375 | COPE[0.000000010000000] |
| 04047376 | ATOM[0.201082500000000],BNB[0.010049150000000],BTC[0.000604640000000],COMP[0.000109000000000],ETH[0.001026230000000],HNT[0.098809460000000],KIN[1.000000000000000],RSR[1.000000000000000],SRM[1.000602880000000],SUSHI[0.001534670000000],TOMO[0.100051380000000],USD[56.577286016410640 000000000],USDT[20.919734209445221],XRP[0.001278660000000] |
| 04047378 | COPE[0.000000010000000] |
| 04047387 | MATIC[0.000000007800000],USD[0.000000195725957] |
| 04047388 | AKRO[1.000000000000000],DENT[2.000000000000000],UBXT[1.000000000000000],USD[0.000000112315518],USDT[0.000000017250015] |
| 04047408 | USD[25.000000000000000],USDT[15.251190000000000] |
| 04047410 | USD[0.000002070979305] |
| 04047411 | COPE[0.000000010000000] |
| 04047413 | COPE[0.450000010000000] |
| 04047420 | BTC[0.000000055000000],TONCOIN[97.615055225191603 2] |
| 04047426 | COPE[0.000000010000000] |
| 04047431 | COPE[0.000000010000000] |
| 04047435 | ARS[94.217155260000000],USD[0.000000000107040] |
| 04047441 | COPE[0.000000089042612],KIN[0.000000075000000],TONCOIN[0.000000025491278] |
| 04047454 | COPE[0.000000010000000] |
| 04047458 | BAO[5.000000000000000],EUR[0.308292749660405 5],GALA[110.161204950000000],KIN[737951.319088440000000],LINK[1.339541310000000],MATIC[23.730906940000000],RSR[1.000000000000000],SUSHI[4.771511670000000],UBXT[2.000000000000000],USD[0.000000051330648] |
| 04047461 | USD[0.000000022286080],USDT[0.000000004000000] |
| 04047474 | USD[0.000000038010707] |
| 04047477 | COPE[0.408674905658761 8],MATIC[0.000000025000000] |
| 04047481 | TRX[0.000000026000000] |
| 04047482 | COPE[0.000000010000000] |
| 04047507 | ETHW[0.074503160000000],EUR[0.000012896594861 1],FTT[33.468324880000000],USD[0.0001832289329752] |
| 04047510 | BTC[0.000000360000000],ETH[0.000000727553532 0],LUNA2[0.000000049000000],LUNA2_LOCKED[0.169179791600000],LUNC[0.000000081054473],MSOL[0.000000024354519],STETH[0.000000061480167],USD[0.021440378799450 8],USDT[0.000000866268835],USTC[0.000000026690000] |
| 04047511 | COPE[0.450000010000000] |
| 04047512 | COPE[0.000000010000000] |
| 04047520 | APE[59.274120000000000],BTC[0.000099900000000],CVX[0.098060000000000],GMT[19.996000000000000],LUNA2[2.452153638000000],LUNA2_LOCKED[5.721691821000000],LUNC[533961.617334000000000],MANA[120.988200000000000],TONCOIN[174.697800000000000],USD[0.453209133924790 0],USDT[0.000000088368466 1],WAVES[13.500000000000000] |
| 04047522 | BTC[0.048990200000000],ETH[0.005384590000000],ETHW[0.005384590000000],USD[1.066887092188712 8] |
| 04047523 | CHF[0.002701470000000],USDT[0.000000146028244] |
| 04047530 | ATOM[0.000000007399000],BNB[0.000000001729416],BTC[0.000000009224100],DOT[0.000000071642000],EUR[0.000000018431603],FTT[4.442105482058240 2],LUNA2[3.536038384000000],LUNA2_LOCKED[8.250756230000000],TRYB[0.000000015800600],USD[503.674943798204484 2],USDT[0.000000099407812],USTC[500.543324000000000] |
| 04047544 | USD[0.047094890000000] |
| 04047546 | COPE[0.450000010000000] |
| 04047549 | USD[2.261416456457587 2] |
| 04047556 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000300000000],EUR[0.000000100651448],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[1062.221883723390134 8] |
| 04047569 | TRX[0.000020000000000],USD[0.952298188794116 3],USDT[0.000000106743981] |
| 04047579 | USDT[0.186000000000000] |
| 04047582 | APE[15.700463490000000],ETH[0.000000040000000],ETHW[0.000000040000000],NFT (55529098228996449 6)[1],SHIB[305594.491707980000000],USDT[2.559258540677048 8] |
| 04047589 | BAO[1.000000000000000],BTC[0.004532680000000],SOL[5.726497700000000],TRX[1.000000000000000],USD[0.000983187322720 2] |
| 04047601 | AUD[0.002273980000004 8],SOS[2387222.820569080000000] |
| 04047606 | BTC[0.000199960000000],ETH[0.000900000000000],ETHW[0.000900000000000],LUNA2[0.005286347224000],LUNA2_LOCKED[0.012334810190000],LUNC[0.000006000000000],USD[0.000000052699000],USTC[0.748308000000000] |
| 04047609 | USDT[1.129023080000000] |
| 04047612 | TRX[0.567685000000000],USDT[13.131490040000000] |
| 04047629 | TRX[0.013158000000000] |
| 04047643 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000074638410],USDT[0.000000003573025] |
| 04047646 | BNB[0.000000005200000] |
| 04047647 | USD[0.000029501062168 9] |
| 04047648 | TONCOIN[8.250000000000000],USD[24.767018977000000] |
| 04047653 | BTC[0.000000060000000],FTT[0.576896650609425 2],LUNA2[0.085397704730000],LUNA2_LOCKED[0.199261311000000],LUNC[18595.530000000000000],USD[0.028787513952201 8],USDT[0.000000353618725 0] |
| 04047659 | USDT[0.989029410000000] |
| 04047662 | USDT[80.791129730000000] |
| 04047674 | USD[0.000000008500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04047690 | BTC[0.0039014200000000],USD[0.0016017537245438] |
| 04047698 | ATLAS[470.2396041100000000],AVAX[0.2219819700000000],BAO[2608.5921744100000000],BTT[1649438.9561098800000000],DENT[1646.8970944000000000],DFL[142.6745302900000000],DODO[21.0187533300000000],FTM[67.1067188400000000],KIN[19049.5571017900000000],KSHIB[321.2904513800000000],LINA[153.8881125300000000],MTA[27.7552177100000000],TLM[99.3823158400000000],TRX[173.5335936400000000],USD[30.0013065852735762] |
| 04047704 | USD[0.0000000096969632] |
| 04047717 | COPE[0.4500000100000000] |
| 04047720 | TONCOIN[0.8527654900000000],USD[0.0366468623367262] |
| 04047758 | LTC[0.0000000051757165],USD[0.0395062900000000] |
| 04047765 | COPE[0.4500000100000000] |
| 04047774 | BTC[0.0059823500000000],FTT[22.3163790462406400],USD[0.4798754050971201] |
| 04047795 | AURY[61.0000000000000000],GALA[2170.0000000000000000],LINK[30.2000000000000000],LOOKS[473.0000000000000000],MBS[1493.0000000000000000],SOL[11.5400000000000000],USD[0.5241263980500000],XRP[1312.0000000000000000] |
| 04047796 | COPE[0.1500000000000000] |
| 04047799 | EUR[0.0000000015351840],USD[0.0000007758762265] |
| 04047804 | EUR[0.0003480877571750] |
| 04047806 | USDT[0.2183034700000000] |
| 04047807 | BTC[0.0003000000000000],TONCOIN[6.5994730000000000],TRX[0.9998300000000000],USD[0.0398144536800000],USDT[6.5185382535000000] |
| 04047814 | EUR[30.0000000000000000] |
| 04047819 | AMPL[11.4298805223598332],LUNA2[0.1105857046000000],LUNA2_LOCKED[0.2580333107000000],USD[0.0000000112088043],USDT[0.0087099399077788] |
| 04047830 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[338671939914136023][1],NFT[354221125435045260][1],NFT[565688407655832048][1],USDT[0.0000000145514915] |
| 04047833 | USD[1.0503958200000000] |
| 04047834 | COPE[0.4000000000000000] |
| 04047845 | EUR[0.0000000010134048],USDT[0.2539784100000000] |
| 04047864 | COPE[0.1500000000000000] |
| 04047872 | ALGO[88.1279749800000000],ETH[0.0292330400000000],EUR[0.0000033494781486],FTT[21.0832566900000000],LTC[1.7763317800000000],TRX[0.0000190000000000],USDT[110.0000004576487198],XRP[212.2784042100000000] |
| 04047874 | USD[0.0042574512688669],USDT[0.0000000131601773] |
| 04047882 | USDT[2682.2864051500000000] |
| 04047885 | MATIC[210.0000000000000000],USD[5.5161238149000000] |
| 04047897 | COPE[0.0000000100000000] |
| 04047906 | TRY[0.0000107240165876],USDT[0.0000145261963761] |
| 04047907 | BNB[0.0000000100000000],GOG[356.0000000000000000],USD[1.7513758072184240],USDT[0.0000000071419686] |
| 04047919 | ATLAS[12.8000000000000000],COPE[1.9500000000000000] |
| 04047934 | FTT[10.0000000000000000],USD[8264.1347652110811250],USDT[0.0000000091759373] |
| 04047947 | COPE[0.0000001000000000] |
| 04047951 | FTT[0.0000000006964035],LUNA2[8.0457747100000000],LUNA2_LOCKED[18.7734743200000000],USD[2.1219904013850950],USDT[0.0000000018264862] |
| 04047958 | USD[0.0000000124978446] |
| 04047962 | TONCOIN[5.0000000000000000] |
| 04047971 | COPE[0.1500000000000000] |
| 04047973 | USD[30.0000000000000000] |
| 04047991 | USD[0.0000000014193495] |
| 04047993 | COPE[0.0000001000000000] |
| 04048012 | AVAX[1.7624209000000000],BTC[0.0106681612932270],BUSD[200.5331486100000000],DOT[15.9740293000000000],ENJ[37.5864529200000000],ETH[0.0450000000000000],FTM[102.4916263600000000],LUNA2[0.0000442264758500],LUNA2_LOCKED[0.0001031951103000],LUNC[9.6304082300000000],MATIC[56.4934182800000000],USD[0.0000000448325110],USDT[0.0000000070436358] |
| 04048022 | USD[25.0000000000000000] |
| 04048026 | COPE[0.0000001000000000] |
| 04048039 | COPE[0.0000001000000000] |
| 04048047 | TRX[0.0023310000000000],USD[0.0000000157142420],USDT[0.0000000007085386] |
| 04048052 | ATLAS[12.8000000000000000],COPE[4.2000000000000000] |
| 04048058 | COPE[0.0000001000000000] |
| 04048071 | COPE[0.0000001000000000] |
| 04048076 | COPE[0.0000001000000000] |
| 04048089 | COPE[0.1500000100000000] |
| 04048099 | COPE[0.0000001000000000] |
| 04048102 | COPE[0.1500001000000000] |
| 04048112 | USDT[0.0000002974024] |
| 04048113 | AXS[0.7428341807013372],LTC[0.0000000062000000],NFT[348564394183209133][1] |
| 04048115 | BTC[0.0015996800000000],NFT[373392326406732963][1],NFT[391486805881900045][1],NFT[504797940484141545][1],USD[2.3200000000000000] |
| 04048117 | COPE[0.0000001000000000] |
| 04048118 | USD[25.0000000000000000] |
| 04048119 | BTC[0.0489907110000000],EUR[0.1400241645000000] |
| 04048121 | BTC[0.0008837000000000],ETH[0.8141844800000000],EUR[958.0604498056691616],LUNA2[0.0058352686360000],LUNA2_LOCKED[0.0013615626820000],LUNC[127.0642031000000000],TRX[0.0000270000000000],USDT[34.3907982951763295] |
| 04048122 | COPE[0.0000001000000000] |
| 04048123 | BAO[1.0000000000000000],FTM[0.0002520900000000],USDT[0.0000000068111375] |
| 04048125 | AVAX[0.0000000620145285],BTC[0.0000000095528625],ETH[0.0000000066900644],FTM[0.0000000077844108],GMT[0.0000000112110577],LRC[0.0000000036287449],SOL[0.0000000019299800],USD[1.8139148156547080],USDT[0.0637017698111052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04048141 | ATLAS[10.700000000000000],COPE[2.2000000000000000] |
| 04048142 | USD[0.000015671241254]] |
| 04048155 | COPE[0.000000100000000] |
| 04048158 | COPE[0.1500000000000000] |
| 04048166 | LTC[0.000000000000000],USDT[0.0000091426540008] |
| 04048170 | NFT (384353278655795695)[1],NFT (398068130360072576)[1],NFT (401901131900056610)[1],SOL[0.0000000080262519],TRX[0.188392000000000000],USDT[0.0000000076473874] |
| 04048172 | BCH[0.0000000090497194],DOGE[0.0000000089914197],MATIC[0.0000000010000000],TRX[0.0000060000000000],USD[0.0000002117180473],USDT[0.0000000089683884] |
| 04048177 | ATLAS[6.8000000000000000],COPE[1.9500000000000000] |
| 04048184 | AKRO[4.000000000000000000],BAO[6.0000000000000000],BTC[0.0805306100000000],CAD[0.001859748835139],FTT[0.000021070000000],KIN[11.0000000000000000],LUNA2[1.889858226000000000],LUNA2_LOCKED[4.253395758000000],LUNC[5.878173420000000],RSR[3.000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000189028629454] |
| 04048186 | USD[0.0077964263000000],USDT[0.0000000025000000] |
| 04048187 | DENT[1.0000000000000000],DOGE[0.047890150000000],EUR[-0.1180105849734642],KIN[1.0000000000000000],USD[-337.0247872864827409],USDT[385.7334467482048363] |
| 04048203 | USD[0.0000965007489208] |
| 04048215 | COPE[0.000000100000000] |
| 04048216 | COPE[0.1500000000000000] |
| 04048226 | BTC[0.0000001106416241] |
| 04048237 | COPE[0.000000100000000] |
| 04048248 | COPE[0.1500000000000000] |
| 04048248 | AUDIO[0.0000000007673148],USD[0.0000002216321963],USDT[0.0000000088497070] |
| 04048251 | BTC[0.0147304670947200],USD[1.5354115295979422] |
| 04048256 | COPE[0.000000100000000] |
| 04048258 | USD[20.0000000000000000] |
| 04048260 | EUR[0.0060365649350000] |
| 04048262 | USDT[508.4290794200000000] |
| 04048264 | BNB[0.2405005050000000],BRZ[292.0597854580000000],BTC[0.0076261640000000],ETH[0.5424229500000000],ETHW[0.0004229500000000],USD[10.9446621255260736],USDT[1.8474504001000000] |
| 04048266 | COPE[0.1500000001000000] |
| 04048274 | COPE[0.000000100000000] |
| 04048278 | USD[25.0000000000000000] |
| 04048280 | USD[0.0000000036542814],ZAR[0.0000000000041858] |
| 04048288 | ATOM[22.598952400000000],ATOMBULL[285100.0000000000000000],AUD[750.000000034703286],DOGE[1356.0000000000000000],DOGEBULL[14.900000000000000],FTT[5.9094345021448592],SHIB[10198288.9200000000000000],USD[987.1149121889270939000000000000],USDT[391.0112219529380678] |
| 04048289 | ATLAS[10.2000000000000000],COPE[4.2000000000000000] |
| 04048300 | BTC[0.0000997419800000],FTT[0.0996200000000000],USD[74.6514925961264550],USDT[227.6855346093424262] |
| 04048304 | AKRO[14.000000000000000000],BAO[28.0000000000000000],BOBA[0.0035808600000000],DENT[7.0000000000000000],DOGE[12126.670220880000000],ETH[0.0000001600000000],ETHW[0.1978720400000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],GST[0.0008219300000000],HOLY[1.0431513900000000],KIN[30.0000000000000000],RSR[5.0000000000000000],SXP[2.0109705700000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[13.0000000000000000],USD[0.0007534911000911],XRP[14326.568333610000000000] |
| 04048315 | EUR[5.000000000000000000],USD[0.0000000064931393] |
| 04048320 | USD[0.0000000069665680],USDT[0.0000000092773942] |
| 04048321 | BTC[0.0001553600000000],USD[0.0050310088620181] |
| 04048322 | COPE[0.2000001000000000] |
| 04048326 | FTM[618.0000000000000000],USD[-1.8160498744579468],USDT[11.4640570000000000] |
| 04048327 | USDT[1.3114850600000000] |
| 04048332 | RSR[1.0000000000000000],USD[1.5902076877000000] |
| 04048335 | TONCOIN[0.0800000000000000] |
| 04048338 | EUR[5.0000000131972902],RSR[1.0000000000000000],TRX[0.0000310000000000],USDT[1.1343089000000000] |
| 04048340 | LTC[0.0000000099000000],USD[0.0029452108197551] |
| 04048342 | COPE[0.000000100000000] |
| 04048356 | TONCOIN[0.0500000000000000],USD[0.0000000153536628] |
| 04048357 | ATOM[63.5142063700000000],AVAX[40.293836600000000],BTC[20.400754506600000000],DAI[16586.7000000000000000],DOGE[0.5440000000000000],DOT[371.963774920000000000],ETH[2.783908044000000000],ETHW[2.783908044000000000],EUR[3000.000000098336566],FTM[2712.673766000000000000],LINK[87.493578600000000000],LTC[31.238176400000000000],LUNA2[8.234935692000000],LUNA2_LOCKED[19.214849950000000],LUNC[26.527930200000000],MANA[1746.667234000000000],MATIC[2780.600542799758074],PAXG[0.261000000000000],SRM[188.0000000000000000],USD[938.4209311248105069000000000],USDT[1200.283758147641986],XRP[3645.8525600000] |
| 04048361 | BNB[0.0000000015000000],BRZ[0.0035275100000000],ETH[0.0206944900000000],ETHW[0.0206944900000000],TRX[0.0003020000000000],USDT[0.2800000053136351] |
| 04048372 | BAO[1.000000000000000000],CHF[0.0000000245506235],USD[0.0000000007655165] |
| 04048387 | BNB[0.0093400000000000],BTC[1.0443592200000000],CRO[9.998000000000000],MATIC[0.0000000744000000],SAND[0.516994000000000],TRX[0.0017790000000000],USD[-12767.172943903428278400000000],USDT[0.8607848202395621] |
| 04048402 | BTC[0.0000000502135500],USDT[0.0000000059612057] |
| 04048407 | ATLAS[1.8000000000000000] |
| 04048409 | LUNA2[0.0043446061550000],LUNA2_LOCKED[0.010137414360000],USD[0.9044363472000000],USTC[0.6150000000000000] |
| 04048410 | FTT[1.5724237400000000],GENE[22.5919050000000000],GOG[830.5286320600000000],USD[438.0768745182176929],USDT[1129.7818313107077185] |
| 04048413 | USD[29.6925080960000000] |
| 04048414 | CEL[0.0000000006972787],TRX[0.0009770000000000],USD[59.1827919362373276],USDT[0.0407636864912436] |
| 04048437 | BNB[0.0000000060000000],USD[0.0000037907262618] |
| 04048449 | UBXT[1.0000000000000000],USD[0.0000000158408571],USDT[0.0093520780201150] |
| 04048454 | BTC[0.0000500000000000],USD[0.0452157667073871],USDT[9.0938298660481744] |
| 04048457 | ATOM[3.3549000000000000],BNB[0.2526900000000000],BTC[0.0148748168582503],CREAM[16.466114000000000],CRO[7.504000000000000],DOGE[579.863527690000000],ETH[0.379333050000000],ETHW[0.379333050000000],FTT[0.499900000000000],LINK[6.297860000000000],LUNA2[1.906700229200000],LUNA2_LOCKED[4.448967201000000],LUNC[1689.781976000000000],MAPS[3.999200000000000],PAXG[0.005998800000000],USD[-327.0510606897847316000000000],USDT[0.0000000237723120] |
| 04048458 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04048465 | TRX[0.037056000000000000],USDT[0.000000788768660] |
| 04048473 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04048474 | ETH[1.217917040000000000],EUR[0.008454944000000000],LUNA2[0.219986442300000000],LUNA2_LOCKED[0.513301698700000000],LUNC[48331.384139170000000000],SOL[0.665909040000000000],USD[0.001164261300000000],USDT[0.165183939918051600] |
| 04048488 | ETH[0.008553990000000000],ETHW[0.008553990000000000] |
| 04048509 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04048519 | FTT[0.000000095942800],USD[0.076190333961819500],USDT[0.000000075134508] |
| 04048521 | GENE[2.600000000000000000],USD[1.777796180000000000] |
| 04048529 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04048536 | USD[30.000000000000000000] |
| 04048549 | SOL[0.009011670000000000],TRX[0.634895000000000000],USD[2.050687820000000000] |
| 04048551 | USD[0.000000040000000] |
| 04048559 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04048579 | BTC[0.109701550000000000],USD[259.429203478000000000000000000] |
| 04048593 | BNB[0.000000051798000],DOGE[0.393650450000000000],ETH[0.000000009622200],HT[0.000000100000000],NFT (31775187537014396)[1],NFT (35878871611786625)[1],NFT (57386213267276557)[1],SOL[-0.000000066312070],TRX[0.000000098950271],USDT[0.000000107727778] |
| 04048595 | COPE[0.000000100000000] |
| 04048602 | USD[26.462158490000000000] |
| 04048603 | ETH[0.251218010000000000],ETHW[0.251025650000000000],KIN[1.000000000000000000],USDT[0.000078089616864] |
| 04048617 | LUNC[0.000000007427460000],TRX[0.000777000000000000],TRYB[0.000657563411840000],USD[0.000000012047468],USDT[0.000025459531864],USTC[0.000000089500785] |
| 04048626 | GDX[0.650000000000000000],USD[19.284863497750000000],USO[0.199960100000000000] |
| 04048642 | SOL[0.109764400000000000],USD[-1.223929903915000000],USDT[0.007578759688000000],XRP[0.000002000000000000] |
| 04048652 | COPE[0.000000100000000] |
| 04048655 | TONCOIN[0.090000000000000000],USD[0.000000092500000] |
| 04048664 | COPE[0.000000100000000] |
| 04048668 | DOGE[0.621873890000000000],SHIB[0.000000080000000],USD[-0.015223392617601] |
| 04048670 | USD[30.000000000000000000] |
| 04048677 | COPE[0.000000100000000] |
| 04048679 | USDT[0.000028892958295] |
| 04048684 | ETH[0.000000080196000],TRX[1.000011000000000],USD[0.000001730449755 9] |
| 04048690 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],DOT[38.601404910000000],ETHW[0.446714640000000000],EUR[0.019991625844447 38],HOLY[2.117746200000000000],KIN[7.000000000000000000],LUNA2[0.000013849362070 0],LUNA2_LOCKED[0.00003 2315178170 0],LUNC[3.015727747279872 8],RSR[2.000000000000000000],SOL[0.000000031177411],TRX[6.000000000000000000],UBXT[2.000000000000000000],USD[0.020529710475568 2] |
| 04048693 | COPE[0.000000100000000] |
| 04048694 | COPE[0.300000000000000000] |
| 04048704 | COPE[0.000000100000000] |
| 04048707 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000149046000000],ETHW[0.000449186505764 7],FTT[25.000000000000000000],RAY[0.000000010186800],USD[-0.011676314236996 2],USDT[0.005000032912666 8] |
| 04048708 | GOG[1292.000000000000000000],USD[0.464941815000000],USDT[0.000000101913448] |
| 04048712 | COPE[0.000000100000000] |
| 04048716 | COPE[0.000000100000000] |
| 04048717 | KSHIB[100.000000000000000000],SHIB[1000000.000000000000000000],TONCOIN[1.200000000000000000],USD[0.082317963000000 0] |
| 04048719 | FTT[25.144451150000000000],USDT[0.000002015855730] |
| 04048726 | USDT[0.000000062986432] |
| 04048731 | DOGE[0.000000009800000000],ETH[0.000000067000000],USD[0.055592322173923 4],USDT[0.000000056100000] |
| 04048734 | TONCOIN[0.140000000000000000] |
| 04048740 | COPE[0.200000000000000000] |
| 04048741 | BTC[0.000000033135654],ETH[0.000012100000000],ETHW[0.000012100000000],SOL[0.000000088602575],USD[0.000001332162994],USDT[0.0003150597465939],WBTC[0.000000008504000] |
| 04048746 | ETH[0.000000028534742],KIN[0.000000100000000],USD[0.000032166447558],USDT[0.000000061105242] |
| 04048756 | COPE[0.300000000000000000] |
| 04048764 | DOGE[1164.881613000000000000],USDT[142.250572000000000000] |
| 04048774 | COPE[0.500000000000000000] |
| 04048776 | TRX[0.000210000000000],USD[6013.110740363177183 6],USDT[50.000000091597021] |
| 04048780 | COPE[0.000000100000000] |
| 04048781 | TONCOIN[8.600000000000000000],USD[0.136199192250000 0] |
| 04048791 | USDT[0.000000027000000] |
| 04048796 | USD[0.002201633636991 15],USDT[2.978949854345845 1] |
| 04048797 | USDT[0.000000007033200] |
| 04048801 | TONCOIN[393.870687820000000000] |
| 04048803 | GOG[103.000000000000000000],USD[0.037694165000000000] |
| 04048806 | COPE[0.000000100000000] |
| 04048811 | DOGE[2133.988238860000000000],USD[59.458085185500000000],USDT[0.006043000000000000] |
| 04048813 | COPE[0.000000100000000] |
| 04048827 | BAO[1.000000000000000000],TONCOIN[10.007454810000000],USDT[0.000000068593530] |
| 04048830 | BTC[0.001099780000000],USD[0.093337868400000],USDT[0.014700000000000000] |
| 04048832 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04048844 | NFT (38595720267394687) [1],NFT (39724976846890550 9) [1],NFT (51359528870547157 0) [1],USD[0.4275954000000000] |
| 04048848 | COPE[0.2000001000000000] |
| 04048849 | USD[9.5000000000000000] |
| 04048850 | ETH[0.0009388000000000],ETHW[0.0009388000000000],USD[166.3085113425381440] |
| 04048858 | COPE[0.0000001000000000] |
| 04048858 | COPE[0.0000001000000000] |
| 04048861 | DOGE[541.1719928500000000] |
| 04048872 | USD[25.0000000000000000] |
| 04048879 | USD[0.0072138790136624] |
| 04048880 | TONCOIN[40.9220546500000000] |
| 04048881 | BRZ[0.0092024400000000],GMT[0.0000000020000000],GST[97.8000000000000000],SOL[0.0082880000000000],USD[0.0979742917503121] |
| 04048883 | COPE[0.0000001000000000] |
| 04048891 | USD[0.0000000097702440],USDT[0.0000000096000000] |
| 04048892 | USD[0.0040404433500000] |
| 04048893 | BTC[0.1870104440000000],ETH[0.0435047100000000],ETHW[0.0435047100000000],USD[-760.0201023095015682000000000],XRP[210.7581419100000000] |
| 04048896 | FTT[0.0178887871264400],USD[0.0081903231200000],USDT[0.0000000111024628] |
| 04048899 | KIN[1.0000000000000000],LUNA2[0.1472492160000000],LUNA2_LOCKED[0.3434751973000000],LUNC[0.4746115600000000],USD[0.0000002373274271] |
| 04048902 | COPE[0.0000001000000000] |
| 04048912 | ETH[0.0000000025100000],USD[0.0021354029243352] |
| 04048917 | BNB[0.0000001000000000],USD[0.0458578247950809] |
| 04048918 | COPE[0.0000001000000000] |
| 04048921 | BRZ[500.0000000000000000],BTC[0.0000899500000000],BULL[0.0009622000000000],USD[195.9163498490000000],USDT[68.9826208900000000] |
| 04048932 | ATOM[0.0000000000359208],BTC[0.2927997663800527],BTT[0.0000000385008141],ETH[0.0000000000100000],ETHW[0.0000008832445],GMT[0.0000000952995116],LUNA2[0.0000004592378 10],LUNA2_LOCKED[0.0000001285865868],LUNC[0.0000003082361 7],SOL[0.0000000195888321],SUN[0.0008702000000000],TRX[34.9930210 0787937575],USD[0.4267417930591981],USDT[0.0000000120414404],XRP[0.0000000003673280] |
| 04048937 | COPE[0.2000001000000000] |
| 04048945 | COPE[0.0000001000000000] |
| 04048946 | USD[25.0000000000000000] |
| 04048947 | GOG[544.0000000000000000],USD[0.4725178800000000] |
| 04048948 | GOG[783.8432000000000000],LUNA2[0.0110217074400000],LUNA2_LOCKED[0.0257173173600000],LUNC[2400.0000000000000000],USD[0.0489599780000000] |
| 04048955 | USD[0.0191667180000000] |
| 04048956 | BAO[1.0000000000000000],BTC[0.5787631000000000],CRO[0.6141502900000000],FTT[49.1563792200000000],LUNA2[0.2309937007000000],LUNA2_LOCKED[0.5377545383000000],LUNC[0.2036071100000000],NFT (29151491875919896 2) [1],NFT (32011620314088290 6) [1],NFT (33304823418749518 6) [1],NFT (33614606615059229 8) [1],NFT (34275724598458013 0) [1],NFT (34767440703455775 0) [1],NFT (35801427717544214 2) [1],NFT (36195747565332159 5) [1],NFT (36601978798657817 4) [1],NFT (37230874521765928 8) [1],NFT (37428377447160722 7) [1],NFT (39638117692715759 1) [1],NFT (43926196222836703 8) [1],NFT (44151975312643305 6) [1],NFT (45174656428345465 9) [1],NFT (48197635627761124 7) [1],NFT (49610494179118611 0) [1],NFT (52527487910772948 6) [1],NFT (53894960719406936) [1],NFT (57125765378338438 3) [1],USD[4.2623479803697860],USDC[870.0000000000000000],USDT[0.4126054200000000] |
| 04048961 | COPE[0.0000001000000000] |
| 04048967 | ETH[0.0009675100000000],ETHW[0.0009675100000000],USD[8.2757894780000000000000000] |
| 04048971 | ETH[0.0028900000000000],ETHW[0.0028900000000000],USD[0.0000000042317200],USDT[0.0000000086145860] |
| 04048972 | LTC[0.0000000085300000] |
| 04048973 | USD[0.0000000054000000] |
| 04048974 | BCH[0.0009813337164210],USD[0.0085509655000000],USDT[40.5596977864593000] |
| 04048975 | COPE[0.0000001000000000] |
| 04048978 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.0000001000000000],BTT[166.5388872400000000],CHZ[0.0000000010890512],GALA[0.0000000054018683],KIN[5.0000000000000000],MTA[0.0000000042202243],RSR[2.0000000000000000],SOL[0.0000000024320000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.8334629737000659],USDT[0.0000000076151059] |
| 04048982 | BTC[0.0350000000000000],ETH[0.3700000000000000],ETHW[0.3700000000000000],SOL[11.1300000000000000],USD[0.0072826725000000] |
| 04048996 | TONCOIN[6.1000000000000000] |
| 04049000 | COPE[0.0000001000000000] |
| 04049009 | TONCOIN[0.0400000000000000],USD[0.0069736434000000] |
| 04049011 | ETH[0.0000000082742484],MATIC[0.0000000102158800],SOL[0.0000000055030000],TOMO[0.0000000038800643],USD[0.0000000056323724] |
| 04049012 | LUNA2[0.0038742679370000],LUNA2_LOCKED[0.0090399585190000],LUNC[843.6300000000000000],USD[0.0079673331712888] |
| 04049013 | COPE[0.0000001000000000] |
| 04049015 | BNB[0.0000000331842627],GMT[0.0000538064912000],HT[0.0000000076094000],MATIC[0.0446964435639013 8],NFT (49349003165104055 0) [1],NFT (54816909581152829 3) [1],NFT (54977241550476706 4) [1],RAY[0.0000000036791645],SOL[0.0000000109905544],TRX[0.0054388828724499] |
| 04049028 | COPE[0.0000001000000000] |
| 04049032 | NFT (37681867183790996 9) [1],NFT (37692917082221447 8) [1],NFT (48798910314781665 1) [1],NFT (57222630292550528 9) [1],TRX[0.0012730000000000],USD[26.1591700100000000],USDT[1.8702675300000000] |
| 04049033 | ETH[0.7500000000000000],ETHW[1.0270000000000000],FTM[0.8822000000000000],SOL[0.0007451100000000],TRX[7354.8740000000000000],USD[2.1000609919000000] |
| 04049034 | TRX[0.0001100000000000],USD[0.0000000090165778],USDT[0.0000572980997720] |
| 04049038 | ETHW[7.0517505700000000],USD[14.5850992538240487] |
| 04049043 | USD[0.0003277205183914] |
| 04049046 | COPE[0.0000001000000000] |
| 04049052 | TONCOIN[0.0200000000000000],USD[25.0098623736000000] |
| 04049057 | TONCOIN[55.0000000000000000] |
| 04049058 | COPE[0.0000001000000000] |
| 04049061 | ATLAS[2.0000000000000000] |
| 04049063 | ETH[0.0000000063226200],TRX[0.0000010024119020] |
| 04049064 | SOL[0.0004790100000000],USD[0.0048659937500000],USDT[0.0000000074751309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04049069 | ETH[0.083264620000000],LUNA2[7.407293151800000],LUNA2_LOCKED[17.283684021500000],LUNC[99580.994466000000000],TONCOIN[470.900000000000000],TRX[0.001554000000000000],USD[-3.008493661601215],USDT[1280.000746902088799],USTC[983.803200000000000] |
| 04049073 | COPE[0.000000100000000] |
| 04049086 | COPE[0.000000100000000] |
| 04049096 | ATLAS[2.000000000000000] |
| 04049100 | FTT[25.010369840000000],LINK[28.701099570000000],USD[785.527711474049936352],USDT[0.000000086181382] |
| 04049102 | COPE[0.000000100000000] |
| 04049106 | BNB[0.000000033100800],LUNA2[0.017748117200000],LUNA2_LOCKED[0.041412274680000],NFT[483863393912141284][1],TONCOIN[0.000000077989697],USD[0.000001578944162],USDT[0.000026436880000] |
| 04049111 | USD[0.000000073721436] |
| 04049116 | COPE[0.000000100000000] |
| 04049124 | LTC[0.122406930000000] |
| 04049131 | APE[50.096581368712716],ATLAS[1735.602092880000000],ATOM[51.802988032748000],AVAX[50.589842296985000],BTC[0.028839720005759],CRO[221.535172420000000],DOGE[4210.569706213455000],DOT[77.880772568314000],ENJ[105.000000000000000],FTM[205.303749720003200],GMT[42.455603503631000],GRT[203.545172910300000],GST[5630.865979030000000],HNT[357.214482400000000],LINA[118.329398765419787],LUNA2[0.052803247900000],LUNC[11471.251634623070000],MANA[463.504450068525040],MAPS[224.541089969784000],MATIC[212.442774368350000],NEAR[33.638652420000000],RNDR[53.593983590000000],RSR[1121.563816816610000],SAND[216.201012892578360],SHIB[43118560.630952660000000],SLP[1307.049115260776936],SOL[8.281899307188096],SPELL[10278.827277864400000],STEP[4357.272836550458000],SXP[28.065556000000000],WAVES[31.664895950000000],XLM[BULL[235.974786292537500000],XRP[0.568095779884000] |
| 04049133 | TONCOIN[0.020000000000000] |
| 04049134 | BTC[0.010900000000000],DOT[0.500000000000000],ETH[0.010994000000000],ETHW[0.010994000000000],POLIS[12.200000000000000],SOL[0.140000000000000],TRX[0.001670000000000],USD[0.562577075000000],USDT[119.218331420000000] |
| 04049135 | BAO[1.000000000000000],ETH[0.132661770000000],ETHW[0.131595070000000],NFT[297930490483702252][1],NFT[307290813448646264][1],NFT[361423275989234882][1],NFT[365262760349926607][1],NFT[393822315947362182][1],NFT[397644472621878280][1],NFT[484403899502765220][1],NFT[565472860011479938][1],NFT[569213133219437426][1],NFT[569310284781945224][1],RSR[1.000000000000000],SOL[27.942028410000000],USDT[0.016233746321295] |
| 04049146 | BTC[0.000000060000000],ETH[0.000047570000000],ETHW[0.000000033386322],STETH[0.000000090519168],USD[0.015105852094286] |
| 04049150 | TONCOIN[0.070000000000000],USD[0.000000020000000] |
| 04049153 | GST[60.750000340000000] |
| 04049161 | TONCOIN[37.550000000000000],USD[10.295940400000000] |
| 04049162 | USD[170.111424060000000] |
| 04049165 | BNB[0.000000029907850],USD[0.000001560452750] |
| 04049169 | FTT[38.492471000000000],LUNA2[6.671796353000000],LUNA2_LOCKED[15.567524820000000],USD[0.000000069383705],USDT[0.166412270000000] |
| 04049170 | ETH[2.831733340000000],ETHW[2.740347490000000],TONCOIN[0.060000000000000],USD[1.670193400000000] |
| 04049172 | KIN[1.000000000000000],SOL[0.000099500000000],USD[0.010002838872456] |
| 04049178 | TRX[0.000017000000000] |
| 04049189 | GOG[296.000000000000000],TRX[140.971800000000000],USD[0.366314475000000] |
| 04049193 | ATLAS[2.000000000000000] |
| 04049201 | BEAR[720.400000000000000],BTC[0.000039060000000],BULL[0.000073200000000],USD[11466.847333202000000] |
| 04049202 | ATLAS[2.000000000000000],COPE[3.500000000000000] |
| 04049203 | USD[0.196419245000000],USDT[0.000000082444975] |
| 04049206 | ETH[0.006615873243818],ETH[0.661679889655121],FTT[25.094980000000000],NFT[306333573526909531][1],TRX[0.000791000000000],USD[-5862.017187018926614900000000],USDT[71526.676668350576529] |
| 04049211 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049216 | AKRO[3.000000000000000],BAO[40.000000000000000],BTC[0.000000020000000],DENT[3.000000000000000],ETH[0.000040260000000],ETHW[0.000042589959699],FTT[0.000000100000000],KIN[41.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000391497657305] |
| 04049219 | BTC[0.154053347215962],ETH[1.189273145000000],FTT[0.084177289222532],LUNA2[0.003673204439000],LUNA2_LOCKED[0.008570810357000],LUNC[79.984800000000000],TRX[0.998860000000000],USD[0.000000008451188],USDT[1.084366651500000] |
| 04049226 | ETHW[1.000000000000000],EUR[0.804017291289461],LUNA2[0.001032510205000],LUNA2_LOCKED[0.002409190479000],USD[0.700625229442570],USTC[0.146156810000000] |
| 04049228 | BTC[0.000000009131972],RUNE[0.000000030946822],USD[0.000000224943485] |
| 04049229 | USD[30.000000000000000] |
| 04049230 | ATLAS[4.000000000000000] |
| 04049238 | BAO[1.000000000000000],ETH[5.095874940000000],KIN[1.000000000000000],TONCOIN[872.654155910000000],USD[0.000050074191150] |
| 04049241 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049248 | USD[25.000000000000000] |
| 04049251 | ATOM[0.199905000000000],AVAX[0.099829000000000],BAL[0.008825800000000],BCH[0.001990500000000],BTC[0.000896580000000],CHZ[9.912600000000000],DOT[0.083651390000000],ETH[0.001423670000000],ETHW[0.001423672272427],FTT[0.099582000000000],KNC[0.096979000000000],LTC[0.049935400000000],LUNA2[5.520921039000000],LUNA2_LOCKED[12.882149090000000],LUNC[8480.670000000000000],MKR[0.000918300000000],SOL[0.010000000000000],TRX[0.000004000000000],USD[0.000000092550473],USDT[0.000000091517685],USTC[776.000000000000000] |
| 04049252 | ATLAS[1.800000000000000] |
| 04049259 | ATLAS[1.800000000000000] |
| 04049263 | SHIB[21200000.000000000000000],USD[0.736050213750000],USDT[0.000000153227847] |
| 04049266 | ATLAS[2.000000000000000] |
| 04049269 | ATLAS[1.800000000000000] |
| 04049271 | RSR[1.000000000000000],TRX[0.000780000000000],UBXT[1.000000000000000],USD[0.000000165354841],USDT[23.731131435493819] |
| 04049277 | NFT[317532698834639781][1],NFT[550370011320432600][1],USD[0.003107016535742],USDT[0.000000065979072] |
| 04049278 | USD[0.000092688616662],USDT[0.021748326234168] |
| 04049279 | BTC[0.000000024000000],ETH[0.000000014000000],USDT[0.000010377328835] |
| 04049282 | BNB[0.000000107267260],TONCOIN[0.000000100000000] |
| 04049286 | SOL[178.670000000000000],USD[0.118695647250000] |
| 04049290 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049294 | BAO[12.000000000000000],DENT[1.000000000000000],ETH[0.000000016076887],ETHW[1.016667311607887],KIN[13.000000000000000],TRX[2.000777000000000],UBXT[3.000000000000000],USD[0.000000569000861],USD[0.000000013347977] |
| 04049304 | ETH[0.000000083283040],ETHW[0.035636199930393],LUNA2[0.062300000000000],USD[0.000001055789046],USDT[83.139018849747829] |
| 04049305 | USD[9245.120502653450000],USDT[16831.735504012773284] |
| 04049306 | ATLAS[1.800000000000000],COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04049308 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04049310 | USD[30.000000000000000] |
| 04049311 | USD[0.000000000944605] |
| 04049313 | BTC[0.000041270000000],USD[215.801357280065293],USDT[9.947155300000000] |
| 04049316 | GENE[11.962675000000000] |
| 04049317 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049319 | USD[30.000000000000000] |
| 04049321 | USD[0.065990400000000],USDT[0.000000016681512] |
| 04049325 | ATLAS[2.000000000000000] |
| 04049329 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049338 | GBTC[1.999620000000000],USD[8.639500281865000] |
| 04049340 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049343 | ATLAS[2.000000000000000] |
| 04049348 | BNB[0.000000060271030],BRZ[-1068.250223476992904],BTC[0.230734747000000],ETH[0.278976014292342],ETHW[0.278976014292342],SOL[0.580000000000000],USD[-3082.912654771838103] |
| 04049350 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049351 | AKRO[2.000000000000000],ATOM[1.213631430000000],BAO[71828.512404890000000],BNB[0.101767630000000],BTC[0.002406270000000],ETH[0.022539660000000],ETHW[0.022261480000000],EUR[0.000888162144301],KIN[3.000000000000000],SOL[0.647149650000000] |
| 04049358 | USD[0.000000035544700] |
| 04049362 | ATLAS[2.000000000000000] |
| 04049364 | BTC[0.000102480000000],ETHW[0.000588200000000],LTC[0.009532120000000],MATIC[0.025366290000000],SOL[0.002237676389247],TRX[0.003020066353694],USD[0.069954632591342],USDT[16.943332876539786] |
| 04049366 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000230000000],ETHW[0.000000230000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000112807462],USDT[0.001373845806318],XRP[0.000235180000000] |
| 04049367 | USD[0.833385075000000],USD[0.000000062392076] |
| 04049373 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049383 | BTC[0.000092900000000],ETH[0.000049000000000],ETHW[0.000049000000000],USD[0.023181218204694],USDT[0.000000006840000] |
| 04049384 | ATLAS[2.000000000000000] |
| 04049386 | ETH[0.188072150000000],ETHW[0.008611324000000],FTT[1435.192340000000000],TONCOIN[2185.551480000000000],USD[146.418872912945889],USDT[1.780532188547391] |
| 04049388 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049391 | ETH[0.000000100000000] |
| 04049392 | USD[0.002226484500000] |
| 04049393 | BTC[0.035363570320240],DOT[0.000000038350000],ETH[0.510181951738360],ETHW[0.000000048634800],USD[2010.654695581860932200000000],USDT[2305.028702308281940] |
| 04049396 | AURY[0.000000085384624] |
| 04049397 | COPE[0.000000100000000] |
| 04049400 | SOL[0.000000023544000],USD[0.000000081552382] |
| 04049401 | GOG[355.000000000000000],USD[0.186462850000000] |
| 04049402 | BTC[0.000000084576000] |
| 04049403 | ATLAS[2.000000000000000] |
| 04049404 | ETH[0.000000067000000],USD[0.187497679743078] |
| 04049409 | ETH[0.000000100000000],USD[82.530359558343478800000000] |
| 04049411 | USD[12.716406305000000000000000] |
| 04049415 | BTC[0.000000900722000],USD[0.000408694200000],USDT[0.061083598750000] |
| 04049419 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.010047475753332],ETH[0.092666300000000],EUR[0.001156697534130],KIN[3.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000047830631] |
| 04049422 | COPE[0.000000100000000] |
| 04049423 | ATLAS[2.000000000000000] |
| 04049427 | USD[25.000000000000000] |
| 04049429 | EUR[0.062282300000000],LUNA2[0.589877421000000],LUNA2_LOCKED[1.376380649000000],USD[0.326463827823038],USTC[83.500000000000000] |
| 04049435 | COPE[0.000000100000000] |
| 04049437 | BTC[0.000099800000000],ETH[0.000999800000000],ETHW[0.000999800000000],SOL[0.020000000000000],USD[0.235064450455000] |
| 04049439 | ADABULL[100.275181183655000],BNB[0.000000028575000],BULL[0.000000021450000],DOGEBULL[1528.609362015472000],ETHBULL[164.967000005560000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],USD[0.000000064570730],USDC[3230.769698080000000] |
| 04049440 | ATLAS[2.000000000000000] |
| 04049441 | USD[25.000000000000000] |
| 04049446 | USD[0.000000095000000] |
| 04049448 | COPE[0.000000100000000] |
| 04049453 | LTC[0.000000023776311] |
| 04049455 | ETH[0.360847350000000],FTT[1.300000000000000],NFT (303503497131822141)[1],NFT (404538944952599156)[1],NFT (408356927882694358)[1],NFT (420474626215824625)[1],NFT (489706653587234511)[1],NFT (489953020284497728)[1],NFT (514475267926825722)[1],NFT (532719554426205059)[1],NFT (542365077155568208)[1],NFT (548021428105638208)[1],SOL[12.197634740000000],USD[0.003018425666287B],USDT[1113.561691112000000] |
| 04049456 | FTT[0.000000005714397],GBP[0.000000092127524],USD[0.000158936704697],USDT[0.000000456362350] |
| 04049473 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049480 | ETH[0.000000007429472],TRX[0.000018019830977],USD[0.000000061473686] |
| 04049491 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049493 | COPE[0.000000100000000] |
| 04049497 | BNB[0.000000004668013],CRV[0.000000025000000],ENJ[0.000000014000000],USDT[0.000000064510734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04049498 | ATLAS[2.000000000000000] |
| 04049500 | USD[0.000000086937640],USDT[0.000000065240590] |
| 04049503 | USD[25.000000000000000] |
| 04049505 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04049508 | DOGEBULL[94.400000000000000],ETHBULL[0.314000000000000],FTM[67.000000000000000],USD[-1.0728164262000000],XLMBULL[3470.000000000000000] |
| 04049514 | COPE[0.000000100000000] |
| 04049517 | USD[0.4556647079789000] |
| 04049519 | ATLAS[1.800000000000000] |
| 04049523 | LTC[0.0013938800000000],USD[0.0000000555033953],USDT[0.0038212077453134] |
| 04049524 | ATOM[0.0000000652309200],EUR[0.0000004363065400],LTC[0.0000000004291664],USDT[0.0000000539956653] |
| 04049529 | ATLAS[2.000000000000000] |
| 04049531 | TONCOIN[0.0300000000000000] |
| 04049532 | ATLAS[1.800000000000000] |
| 04049533 | BAO[1.000000000000000],FTT[10.0998377300000000],USDT[0.0000001385219330] |
| 04049544 | COPE[0.000000100000000] |
| 04049547 | BAO[2.000000000000000],BTC[1.0214183300000000],ETH[0.0000211900000000],ETHW[0.0000211900000000],TRX[1.0007770000000000],USD[0.0002626081174256],USDT[0.0919827595227780] |
| 04049550 | ATLAS[2.000000000000000] |
| 04049552 | ALGOBULL[1997800.000000000000000],BTC[0.0000999800000000],DOGE[15.0057389930053600],ETH[0.0010002723700000],ETHBEAR[99800.000000000000000],ETHW[0.0010002723700000],FTT[0.1277573700000000],LUNA2[0.3992209833000000],LUNA2_LOCKED[0.9315156277000000],LUNC[10256.3137259001265000],SHIB[300674.1621074710935612],SOL[0.0200319148000000],SOS[3300000.000000000000000],TRX[10.1631097177279300],USD[3.9435467371303454],USDT[0.0400191260000000],USTC[10.8390048795930000] |
| 04049553 | ATLAS[1.800000000000000] |
| 04049556 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000002000000000],ETH[0.0000031300000000],ETHW[0.3433783700000000],EUR[0.0009153470855284],KIN[2.000000000000000],USD[0.0000588873911402] |
| 04049557 | ETH[0.0009682000000000],ETHW[0.0005940800000000],TRX[0.0007780000000000],USD[1.0260553000000000],USDT[211.7241163415000000] |
| 04049563 | COPE[0.000000100000000] |
| 04049567 | BTC[0.0000002297621145],LUNA2[0.0000000231272161],LUNA2_LOCKED[0.0000005396335043],LUNC[0.0050360000000000],USD[-0.0002852293862990] |
| 04049568 | USD[0.0383955932863300] |
| 04049573 | ATLAS[1.800000000000000] |
| 04049574 | ATLAS[2.000000000000000] |
| 04049576 | USD[0.0000000147098500],USDT[0.0027182900000000] |
| 04049580 | USD[28.1920352877500000] |
| 04049581 | BTC[0.2003584800000000],ETH[0.3331454900000000],ETHW[0.3329813100000000],STETH[1.9683714542184807] |
| 04049583 | USD[0.0958263243367300] |
| 04049585 | COPE[0.000000100000000] |
| 04049590 | ATLAS[1.800000000000000] |
| 04049591 | ATLAS[2.000000000000000] |
| 04049592 | USD[0.0319881558175395],USDT[3403.2425031500000000] |
| 04049595 | USD[0.0000001052924649] |
| 04049602 | COPE[0.000000100000000] |
| 04049604 | ATLAS[2.000000000000000],COPE[0.2000000000000000] |
| 04049611 | ATLAS[1.800000000000000] |
| 04049613 | FTT[26.2000000000000000],SOL[9.7200000000000000],USDT[0.4231049460000000] |
| 04049618 | USD[1.0866368850000000] |
| 04049619 | BCH[0.4974638500000000],BNB[0.0206767000000000],BTC[0.1692017633844950],LUNA2[3.2860201770000000],LUNA2_LOCKED[7.6673804140000000],LUNC[715537.8119799000000000],TRX[9.9943000000000000],USD[1162.3188757821378310] |
| 04049620 | ATLAS[7.200000000000000] |
| 04049621 | COPE[0.000000100000000] |
| 04049625 | ATLAS[1.800000000000000] |
| 04049628 | BTC[0.0000000099876991],LTC[0.0000000000340085],TRX[0.0000000080000000],USD[0.0001405982575907],USDT[0.0000000058500000] |
| 04049635 | ATLAS[4.000000000000000] |
| 04049636 | ATLAS[5.600000000000000] |
| 04049639 | COPE[0.000000100000000] |
| 04049640 | USD[0.0000000776420048],USDT[0.0000000070675825] |
| 04049644 | LTC[0.0000001100000000],USDT[0.0000006833881523] |
| 04049647 | ATLAS[1.800000000000000] |
| 04049654 | COPE[0.000000100000000] |
| 04049656 | ATLAS[5.600000000000000] |
| 04049660 | BNB[0.0000000100000000],DFL[0.0000000067869760] |
| 04049662 | ATLAS[1.800000000000000] |
| 04049663 | BTC[0.0000000067564217],FTT[0.0000000089701622],NFT[2904769349412647131[1],USD[2.0753662263881309],USDT[0.0000000039085155],USTC[0.0000000088522854] |
| 04049664 | AURY[3.000000000000000],USD[0.9187173605000000] |
| 04049667 | BNB[0.0007305600000000],FTM[0.9855784300000000],USD[0.0000001582558532] |
| 04049668 | BTC[0.0040500678289662],USD[0.0078946654743017] |
| 04049673 | BTC[0.0001907800000000],USD[0.0000678290832818],USDT[0.0001164158317235] |
| 04049674 | ATLAS[5.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04049680 | APE[0.000000017954511],BNB[0.000000082770696],BTC[0.000000009000000],CTX[0.000000092310680],ETH[0.000704802439075900],FTT[0.000000101933520],GMT[0.000000093537222],IP3[0.000000079913625],LUNA2[0.000000413590031],LUNA2_LOCKED[0.000000965043406],SOL[0.000000025388604],SRM[0.044522550000000000],SRM_LOCKED[25.719203900000000000],TRX[0.000000002612670],USD[0.133019790858535000],USDT[0.000000020602355] |
| 04049681 | ATLAS[1.800000000000000000] |
| 04049683 | BNB[1.054863940000000000],FTT[100.099592440000000000],SOL[58.127482160000000000],USDT[1878.427750770000000000] |
| 04049692 | ATLAS[2.000000000000000000] |
| 04049693 | SOL[5.600000000000000000] |
| 04049695 | DOT[15.983530850000000000],EUR[0.000000070143935] |
| 04049700 | USD[0.036828950000000000] |
| 04049701 | COPE[0.000000100000000] |
| 04049704 | ATLAS[1.800000000000000000] |
| 04049709 | USD[0.392216324250000] |
| 04049710 | DOGE[0.000000002000000],TONCOIN[0.200000000000000],USD[0.000000184904707],USDT[50.783153970507119] |
| 04049716 | BTC[0.139384119000000],EUR[0.000033626929430],USDT[0.004124214284876] |
| 04049717 | KIN[1.000000000000000],USDT[0.000000047060872] |
| 04049720 | ETH[0.000000001126127] |
| 04049724 | ATLAS[3.600000000000000000] |
| 04049727 | TONCOIN[11.100000000000000],USD[0.117166768750000] |
| 04049731 | EUR[0.000178143364352],MATIC[0.000000084797344] |
| 04049735 | ATLAS[2.000000000000000000],COPE[0.200000000000000] |
| 04049737 | ATLAS[7.200000000000000000],COPE[3.700000000000000] |
| 04049741 | ATLAS[1.800000000000000000] |
| 04049742 | EUR[100.000000000000],USD[-42.205510400000000] |
| 04049746 | APE[0.096561000000000],ATLAS[3899.259000000000000],BTC[0.009898119000000],DOGE[1384.000000000000000],DOT[11.697777000000000],EN[139.985370000000000],ETH[0.264981760000000],ETHW[0.264981760000000],GALA[489.906900000000000],LUNA2[0.369745263000000],LUNA2_LOCKED[0.862738947700000],LUNC[751.037500000000000],MANA[107.979480000000000],SAND[34.993350000000000],SOL2.050000000000000],USD[814.938565298544915] |
| 04049747 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[8.164441500000000],DENT[2.000000000000000],ETH[2.202418920000000],ETHW[3.467487730000000],KIN[5.000000000000000],LUNA2[23.036180940000000],LUNA2_LOCKED[53.751088600000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[43.609560796031401024],USDT[0.000000045704753],USTC[3260.882753000000000] |
| 04049750 | USD[25.000000000000000] |
| 04049752 | BTC[0.040063226250000],FTT[857.475056000000000],TRX[0.015478000000000],USD[0.128139057365954],USDT[1.518827171419470] |
| 04049754 | USD[0.000000081104136],USDT[0.000000068632078] |
| 04049757 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04049758 | ETH[0.000611900000000],ETHW[0.000611900000000],USDT[0.596396990000000] |
| 04049759 | ATLAS[1.800000000000000000] |
| 04049762 | EUR[0.000000102881381] |
| 04049765 | BTC[0.000000078112515],ETH[0.000000078096800],LTC[0.000000056240000],TRX[0.007650034737827],USDT[0.000000041351875],XRP[0.000000066420000] |
| 04049772 | AKRO[1.000000000000000],BAO[5.000000000000000],BCH[0.000033620000000],BTC[0.000007204820767],ETH[0.996752220000000],ETHW[0.000070000000000],HXRC[1.000000000000000],KIN[12.000000000000000],UBXT[3.000000000000000],USD[0.000008005800304],USDT[216.116095317826809],USTC[0.000000003273400] |
| 04049776 | ATLAS[2.000000000000000000],COPE[0.600000000000000] |
| 04049784 | EUR[0.000050519225865] |
| 04049785 | USD[0.004780248030000],USDT[10.030000000000000] |
| 04049791 | ATLAS[10.800000000000000000],COPE[1.000000000000000] |
| 04049793 | ATLAS[2.000000000000000000] |
| 04049804 | ASD[20.400000000000000],BNB[0.005106470000000],CEL[0.067085764829262],ETH[0.006383309344935],ETHW[0.002768606511566],FTT[2.506227551000000],MATIC[2.754963050000000],TRX[441.144266557416480],USD[0.003710940140077],USDT[2.809506248434265] |
| 04049805 | USD[0.002196800000000],USDT[0.000000073342816] |
| 04049806 | FTT[135.445903810000000] |
| 04049812 | BAO[1.000000000000000],TLM[170.564019860000000],USD[0.000000012281673] |
| 04049814 | LUNA2[0.798119217700000],LUNA2_LOCKED[1.862278175000000],USD[1394.307109877835258900000000] |
| 04049816 | USDT[0.002409724598042] |
| 04049817 | ATLAS[3.600000000000000000] |
| 04049826 | AKRO[1.000000000000000],ETH[0.000004380000000],FTT[18.120692900000000],KIN[1.000000000000000],NFT[328778133642078469][1],NFT[343463842906210311][1],NFT[344182977881307809][1],NFT[351665943952774286][1],NFT[374690035488571815][1],NFT[387159783842873525][1],NFT[470388658776652426][1],NFT[471113218855016262][1],NFT[510862052247099493][1],NFT[528604137112191500][1],NFT[533551264012112713][1],NFT[550711452612358723][1],TRX[0.001596000000000],USD[0.000000011912262] |
| 04049829 | ATLAS[5.600000000000000000] |
| 04049830 | ATLAS[2.000000000000000000] |
| 04049833 | BTC[0.000000050000000],EUR[0.684152259865920] |
| 04049836 | BTC[0.000253407615000],DOGE[1437.000000000000000],ETH[0.050606040000000],ETHW[0.344416040000000],LTC[5.140160000000000],MATIC[50.000000000000000],USDT[4084.706684532192500] |
| 04049849 | EUR[100.000000000000],USD[-34.091232850000000] |
| 04049851 | ATLAS[3.600000000000000000],COPE[3.100000000000000] |
| 04049852 | AKRO[1.000000000000000],APE[49.405104940000000],BAO[1.000000000000000],BTC[0.339737470000000],ETH[5.771493980000000],ETH[3.586367520000000],EUR[0.000000762796206],UBXT[1.000000000000000],USD[5258.196580384407557800] |
| 04049856 | USDT[7.387849020000000] |
| 04049862 | USD[0.000000052000000] |
| 04049863 | BTC[0.000078180000000],ETH[0.000426800000000],ETHW[0.000426800000000],TONCOIN[50792.688112690840000],USD[0.373491592915080000] |
| 04049865 | NFT[347989852741176543][1],NFT[380635181745456238][1],NFT[510038491882153256][1],XRP[0.828900000000000] |
| 04049867 | BNB[0.000000068355460],SOL[0.000000076887706] |
| 04049878 | ATLAS[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04049879 | USDT[0.0000000000261190] |
| 04049881 | USD[0.0000226384542548] |
| 04049883 | USD[0.0048413394000000] |
| 04049886 | BNB[0.0000000002200000],SOL[0.0000000080074000],TRX[0.0000000028890000],USDT[0.0000024692470212] |
| 04049888 | FTT[0.0674941100000000],GALA[35.5297127500000000],USD[0.0000001077037282],USDT[0.0000001526583315] |
| 04049891 | USD[0.0023495126900000] |
| 04049893 | USD[30.0000000000000000] |
| 04049897 | ATLAS[2.0000000000000000] |
| 04049898 | BTC[0.0000000057000000] |
| 04049901 | USD[0.0000000069638838],USDT[0.0000000084149407] |
| 04049905 | TONCOIN[0.0400000000000000],USD[0.7847003250000000] |
| 04049907 | DMG[0.0201270000000000],LTC[0.0000000061004000],LUNA2[0.0000000407780213],LUNA2_LOCKED[0.0000000951487165],LUNC[0.0088795000000000],SHIB[2519394.9972273500000000],USD[0.0000006322760086],USDT[0.0000003873479348] |
| 04049915 | USD[0.0000000024000000] |
| 04049917 | BNB[0.0000000054000000],USDT[0.0000008322746016] |
| 04049920 | ATLAS[2.0000000000000000] |
| 04049925 | USD[25.0000000000000000] |
| 04049928 | BTC[0.0025995080000000],ETH[0.0199975300000000],ETHW[0.0199975300000000],GALA[29.9943000000000000],IMX[5.4989550000000000],SOL[0.0499990500000000],USD[34.6401348505999396] |
| 04049930 | AVAX[0.0000000004000000],BTC[0.0000000020000000],MATIC[0.0000000032000000],SOL[0.0000000076323630],SRM[0.0000000074000000],USDT[0.0000002883125524] |
| 04049931 | ATLAS[5.6000000000000000] |
| 04049933 | ATLAS[2.0000000000000000] |
| 04049935 | MER[1292.0000000000000000],SOS[1000000.0000000000000000],TRX[0.0015540000000000],USD[0.0049044122000000],USDT[0.0000000063342808] |
| 04049943 | USD[8.9756866394525000] |
| 04049944 | ETH[0.0000000016170300],NFT (3035829455111123772)[1],NFT (3123607060249471709)[1],NFT (347771645432383748)[1],NFT (568189817561808987)[1],NFT (572723561349205025)[1],TRX[0.3457100000000000],USD[0.5746985064000000],USDT[1.2531826872000000] |
| 04049951 | BTC[0.0248950200000000],BUSD[7500.0000000000000000],USD[4561.9975960464000000],USDT[4959.2030000092000075] |
| 04049952 | EUR[8.2763021300000000],USD[0.9706087466143000] |
| 04049954 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04049956 | TONCOIN[49.5000000000000000],USD[0.0000000133696944],USDT[0.0000000037076490] |
| 04049961 | ATLAS[5.3000000000000000] |
| 04049969 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOT[0.0012790000000000],GMT[3.1864559700000000],KIN[4.0000000000000000],MANA[0.0013742700000000],RSR[1.0000000000000000],SRM[1.2913552700000000],TONCOIN[55.3667284900000000],TRX[0.0001100000000000],USD[0.0000000066546337],USDT[0.0000000250382754] |
| 04049972 | USDT[0.0000000097356096] |
| 04049973 | ATLAS[2.0000000000000000],COPE[0.3800000000000000] |
| 04049974 | AKRO[1.0000000000000000],ALGO[0.0105466600000000],BAO[6.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000012700000000],ETH[0.0000033155000000],ETHW[0.3631472055000000],GBP[1655.0631480725397550],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000117726952834] |
| 04049975 | BAR[0.4722200000000000],CITY[0.0953800000000000],INTER[0.0666000000000000],USD[0.3783253200000000] |
| 04049980 | BTC[0.0000000093257046],FTT[25.0000000000000000],PAXG[0.0000000010000000],USD[0.0000000057294873] |
| 04049985 | ATLAS[7.2000000000000000],COPE[3.7000000000000000] |
| 04049988 | USD[0.0000000087761988],USDT[0.0000000079287732] |
| 04049990 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04049991 | BTC[0.0005000000000000],USD[2.9825986000000000] |
| 04049994 | BNB[0.0000000053941258],TONCOIN[0.9000000000000000],USD[0.0000028342560550] |
| 04050004 | AKRO[1.0000000000000000],ALGO[0.0105466600000000],BAO[6.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000012700000000],ETH[0.0000033155000000],ETHW[0.3631472055000000],GBP[1655.0631480725397550],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000117726952834] |
| 04050007 | ATLAS[2.0000000000000000] |
| 04050016 | BNB[8.4415618300000000],BTC[0.2492424500000000],FTT[3.1070778500000000],LINK[12.4438075000000000],NFT (384424193153871983)[1],NFT (392614485562122704)[1],NFT (481100490204347324)[1],NFT (555410323954185495)[1],PAXG[0.1027044900000000] |
| 04050017 | TRX[0.0017360000000000],USDT[1.7267465000000000] |
| 04050019 | BNB[0.0000001000000000],USD[0.0126868612131165] |
| 04050027 | USD[0.0554605765908473],USDT[-0.0015388072104486] |
| 04050032 | ATLAS[2.0000000000000000] |
| 04050036 | FTT[12.5000000000000000],NFT (300797248315147606)[1],PAXG[0.0000000051300000],USDC[300.0000000000000000],USDT[0.1623110264040000] |
| 04050043 | ETH[0.0000000050000000],STG[0.0000000015512748],USD[0.0000108735395145],USDT[0.5000000035635791] |
| 04050046 | FTM[0.0000000025343879] |
| 04050047 | USD[0.0000000050000000] |
| 04050048 | BTC[0.0000000050000000],FTM[78.7551002921262601],RAY[4.4608939700000000],USD[0.8628814856302916],USDT[0.0000000223314848] |
| 04050054 | AVAX[0.0000000320000000],BTC[0.0000000090000000],DOT[304.8624570371562291],SWEAT[3017.0000000000000000],USD[0.0000002170008719] |
| 04050059 | TONCOIN[0.0699620000000000],USD[0.0000000032500000] |
| 04050060 | ETH[0.0030000000000000],ETHW[0.0090000000000000],EUR[1.5923206700000000],USD[11.9118921400253820] |
| 04050064 | LUNA2[0.0044187862080000],LUNA2_LOCKED[0.0010310501150000],USD[0.0155562327395906],USDT[0.0000000097798935] |
| 04050066 | ATLAS[7.2000000000000000],COPE[3.7000000000000000] |
| 04050067 | EUR[0.0000024591567265] |
| 04050069 | ATLAS[2.0000000000000000] |
| 04050074 | ATLAS[2.0000000000000000] |
| 04050084 | BTC[0.0002001000000000],USD[0.2280491141250000],XRP[0.0100000000000000] |
| 04050087 | ATLAS[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04050091 | ATLAS[2.0000000000000000] |
| 04050098 | USD[25.0000000000000000] |
| 04050099 | ETHW[0.0732060000000000],FTT[0.0933817431838524],LUNA2[0.0006718189922000],LUNA2_LOCKED[0.0015675776490000],LUNC[146.2900000000000000],USD[0.4135293256336213],USDT[0.0000000142933615] |
| 04050107 | ETH[0.0000000027901536],USDT[0.0000002714144008] |
| 04050109 | ATLAS[2.0000000000000000] |
| 04050113 | USD[0.0000882950000000] |
| 04050116 | USD[25.0000000000000000] |
| 04050118 | ATLAS[2.0000000000000000] |
| 04050122 | KIN[1.0000000000000000],TRX[0.0000030000000000],USD[0.0000000072603611],USDT[0.0000972100000000] |
| 04050123 | USD[0.0000000103862960],USDT[0.0000000044054570] |
| 04050128 | BTC[0.0000000050000000],ETH[0.0000000041000000],LTC[0.0000000077567346] |
| 04050130 | USDT[0.0000482978523048] |
| 04050131 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 04050134 | USD[0.0080029554300000],USDT[8.9300000000000000] |
| 04050137 | ATLAS[2.0000000000000000] |
| 04050140 | ATLAS[4.4000000000000000] |
| 04050143 | BTC[0.0000000047000000],USD[0.0000459645780928] |
| 04050153 | LUNA2[0.1130304040000000],LUNA2_LOCKED[0.2637376094000000],USTC[16.0000000000000000] |
| 04050155 | TRY[0.0000000079701825],USD[0.0000000001344674] |
| 04050159 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04050160 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050162 | USD[0.2340998275918347],USDT[0.0000000057510972] |
| 04050163 | ETH[0.0000000080506707],USD[1.2527356485000000],USDT[0.0000000029632689] |
| 04050166 | USD[491.1794615161902507] |
| 04050168 | USD[1.5504948950000000],USDT[0.0000000061485490] |
| 04050171 | USDT[0.0000000030790040] |
| 04050177 | BTC[0.0013671613657770],USDT[0.0000000069853679] |
| 04050178 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050186 | USD[0.0000000400000000] |
| 04050191 | AKRO[2.0000000000000000],BAO[17.0000000000000000],CRO[0.0012249100000000],DENT[4.0000000000000000],KIN[8.0000000000000000],LUNA2[0.0000508090431100],LUNA2_LOCKED[0.0001185544339000],LUNC[11.0637761100000000],MATH[1.0000000000000000],NFT [464764028216856966][1],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000119594762],USDT[0.0000000023436797] |
| 04050195 | BTC[0.0000000200000000] |
| 04050196 | USD[25.0000000000000000] |
| 04050205 | USDT[0.0003785953817516] |
| 04050209 | TONCOIN[0.0120000000000000],USD[0.0070304371333679] |
| 04050218 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04050220 | BRZ[181.8987652251619000],BTC[0.0000229778088616],USD[29.4202618102391155],USDT[0.0000000062580160] |
| 04050221 | APT[0.0023620400000000],AVAX[0.0579845800000000],ETH[0.0028898048659920],EUR[0.0000001653306684],FTT[9.9000000000000000],MATIC[0.0439380400000000],TRX[0.0017460000000000],USD[0.0000273807142896],USDT[0.2017863752585097] |
| 04050226 | ETH[0.6668701500000000],ETHW[0.6668701500000000],HXRO[12079830.9175999900000000],MATIC[190.0000000000000000],RNDR[0.0129164500000000],USD[397123.3637842200000000] |
| 04050227 | BTC[0.6000000000000000],FTT[1356.8425194610000000],SLV[449.4396929500000000],SPY[36.5231279450000000],TONCOIN[4612.5000000000000000],TWTR[-0.0000002000000000],USD[4736.5920001132020782],USDC[50202.3470734100000000] |
| 04050233 | USDT[3.4000000000000000] |
| 04050241 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050245 | ATLAS[11.2000000000000000],COPE[3.7000000000000000] |
| 04050260 | ATLAS[3.6000000000000000],COPE[3.7000000000000000] |
| 04050266 | ETH[0.0000000050000000],KIN[1.0000000000000000] |
| 04050269 | ETH[0.0188558500000000],ETHW[0.0188558500000000],EUR[40.0000403877025052] |
| 04050270 | BTC[0.0086846816370000],LOOKS[394.9249500000000000],TONCOIN[96.3717030000000000],TRX[0.6790940000000000],USD[16.9914037635000000],USDT[0.0000000065092370] |
| 04050271 | ETH[0.0006196409802218],ETHW[0.0000000009802218],USD[-0.6004050267275586] |
| 04050275 | ROOK[2.0634692000000000],USDT[0.0581133883259100] |
| 04050276 | ATLAS[3.6000000000000000],COPE[3.7000000000000000] |
| 04050282 | USD[0.0000000149376656] |
| 04050284 | BTC[0.0000000060000000],USDT[4.6500000000000000] |
| 04050285 | ATLAS[2.0000000000000000] |
| 04050289 | NFT [427836347226049611][1],NFT [434260750497216732][1],NFT [524557372645984037][1],NFT [551020001000080000],SOL[0.0000000050238400] |
| 04050290 | ATOM[0.0000000038415046],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000042800947],NFT [422814264450611259][1],NFT [542590805622524247][1],NFT [561762200565464255][1],TRX[0.0000000090752788],USD[0.0040414759370335],USDT[0.0000000041883838] |
| 04050295 | BNB[0.0000000064000000],USD[0.0000000103948],USDT[0.0000000049000000] |
| 04050298 | GOG[10.0000000000000000],USD[87.8449950000000000] |
| 04050299 | USD[101.6765909300000000] |
| 04050301 | BAO[4.0000000000000000],BNB[0.0000000075945689],EUR[0.0007248000000000],FTT[0.0000000058878240],KIN[2.0000000000000000],SOL[0.0000019700000000],TRX[2.0000030000000000],USD[0.0000304746040060],USDT[0.0000911108983847] |
| 04050307 | BTC[0.0299049020000000],ETH[0.0000000104120068],LUNA2[2.4585214200000000],LUNA2_LOCKED[5.7365499800000000],USD[0.0000097860574642],USDT[0.0002061117709216] |
| 04050309 | USDT[0.0506734000000000] |
| 04050311 | USD[0.0078819567450000],USDT[0.0000000048506467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04050318 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04050320 | ETH[0.000915130000000],ETHW[0.000915130000000],LUNA2[0.000000115957547],LUNA2_LOCKED[0.000000270567610],LUNC[0.002525000000000000],USD[0.544861470000000000],USDT[0.000000000787700] |
| 04050333 | AKRO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[3.004160000000000],UBXT[1.000000000000000000],USD[0.144449374130756],USDT[4139.445691278121997] |
| 04050334 | BTC[0.006928190000000000],EUR[0.000753919238396] |
| 04050340 | ETH[0.000000008000000000],LTC[0.0000000051390632],TONCOIN[0.050000000000000],USD[0.001449389495837] |
| 04050344 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04050348 | STG[0.400000000000000],USDT[0.000000037002635] |
| 04050349 | ETH[0.002061575994000],ETHW[0.002061575994000],TONCOIN[2.600000000000000] |
| 04050352 | TONCOIN[0.086760000000000],USD[0.519449400000000],USDT[0.178063102500000] |
| 04050353 | BRZ[-0.132836486013454B],BTC[0.135550786345084],BUSD[15000.000000000000000],ETH[-0.922980419604673I],ETHW[1.521398499377499],FTT[25.591961660550179I],LUNA2[6.647220919000000],LUNA2_LOCKED[15.510182140000000],USD[3943.457172362625925000000000],USDT[-0.846238236340809I] |
| 04050354 | TONCOIN[12.903528890000000],USD[0.000000304751405] |
| 04050365 | BTC[0.000155540000000],USD[-0.873774006253109],USDT[0.000151644871759I] |
| 04050366 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04050374 | AUD[0.001375970290376],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.224376840970579I] |
| 04050375 | AXS[2.741938112755800],BTC[0.045338298006900],CHZ[399.924000000000000],DOT[2.868164607164220],ETH[0.638788456416487I],ETHW[0.641551154541759],EUR[0.000000042588552],FTM[180.659102567479200],GMT[0.957630000000000000],GRT[270.991177811575200],LINK[18.112920523831000],LUNA2[1.470026058000000000],LUNA2_LOCKED[3.430068030000000],LUNC[151101.269201000000000000],MATIC[73.399117817403000],NEAR[7.498575000000000],SAND[33.978530000000000000],SOL[0.868784628663200],UNI[8.960407806984480],USD[1552.389887396744563500000000],USDT[1999.999778824683824I],XRP[77.648657471431200] |
| 04050381 | USD[0.000000054466700] |
| 04050390 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04050403 | USD[24.865329644817446] |
| 04050412 | BTC[0.000062969111168884],SOL[0.0070000000000000],USD[0.000029980531618],USDT[0.000000053054112] |
| 04050414 | USD[0.000000119589476],USDT[0.000000093080000] |
| 04050415 | TRX[1.000000000000000000],USD[0.000000047021260] |
| 04050418 | AKRO[1.000000000000000000],USDC[401.192654300000000],USDT[0.000000066805248] |
| 04050422 | USD[107.147424306739610I] |
| 04050433 | ETHW[0.004438820000000],USD[0.000000071399352],USDT[0.608153411200000I] |
| 04050434 | AKRO[3.000000000000000000],BAO[12.000000000000000],BTC[0.066375100000000],DENT[3.000000000000000000],ETH[0.371468690000000I],ETHW[0.371312750000000362I],KIN[18.000000000000000],NFT [2965458484428217I9][1],NFT [47833260955000036I2][1],NFT [4900199534938172571I],RSR[4.000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.000000104108154I],USDT[0.0001258552690222I] |
| 04050438 | BNB[0.000000091000000],ETH[0.000000003000000],USD[-0.000003396409265I0],USDT[0.000000062000000] |
| 04050440 | USD[100.000000065449980],USDT[0.000000094460384] |
| 04050448 | TONCOIN[127.557912830000000],USD[0.193080000000000],USDT[0.000000169081558] |
| 04050449 | ATLAS[3.600000000000000] |
| 04050452 | COPE[0.750000000000000] |
| 04050453 | MBS[359.863352590000000],RSR[1.000000000000000000],USD[10.606829094123424I] |
| 04050459 | BTC[0.000070740000000],USD[-0.997610198071632I] |
| 04050467 | ATLAS[2.000000000000000000],COPE[0.000000100000000] |
| 04050468 | USD[0.449955486662500000] |
| 04050472 | ATLAS[3.600000000000000] |
| 04050484 | ETH[0.000116990000000],ETHW[0.000116987821446I] |
| 04050489 | AVAX[1.011938310000000],BNB[0.002997350000000],BTC[0.046095164600000],CRO[1119.538069640000000],DOT[20.300178600000000I],ETH[0.757409672000000],ETHW[1.620530280000000],EUR[0.320170110000000],FTM[310.303592600000000],FTT[10.323196120940800I],LUNA2[52.480429748200000I],LUNA2_LOCKED[0.30416513910000I],MATIC[70.735973870000000],RUNE[36.362715860000000I],USD[0.000000091000000] |
| 04050493 | ATLAS[3.600000000000000] |
| 04050496 | ATLAS[4.000000000000000000],COPE[0.000000100000000] |
| 04050509 | COIN[0.005200000000000],FTT[0.093240000000000],TRX[0.001780000000000],USD[1.289749424809979I2],USDT[2570.097202007673857I9] |
| 04050510 | ATLAS[2.000000000000000000],COPE[1.300000000000000] |
| 04050516 | ATLAS[3.600000000000000] |
| 04050521 | USD[25.000000000000000] |
| 04050523 | ARKK[20.920000000000000],BTC[0.000006029627877I6],ETH[0.000000007049038I4],EUR[0.000000056996160I],FTT[41.539172600000000],USD[0.000002753784813],USDT[0.000000003599197I] |
| 04050527 | BTC[0.000000048000000],LUNA2[0.110448307400000],LUNA2_LOCKED[0.257712717300000],LUNC[24050.351479530000000],TONCOIN[23.500000000000000],USDT[0.000000040003853] |
| 04050528 | GOG[81.000000000000000000],USD[0.665698700000000000] |
| 04050539 | USD[0.000000011930300],USDT[1.014314270000000] |
| 04050551 | BRZ[5.000000000000000000] |
| 04050552 | EUR[5000.000000000000000] |
| 04050561 | USD[0.000000160400000],USDT[0.000000082136310I] |
| 04050562 | AKRO[3.000000000000000000],BAO[6.000000000000000],BTC[0.000000330000000],DENT[2.000000000000000000],DOGE[0.002368940000000],GBP[679.420407138935414I2],KIN[8.000000000000000],SHIB[793544.365312070000000],SOL[1.000526710479188I8],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000018637I] |
| 04050564 | USD[30.000000000000000] |
| 04050568 | BAND[0.000000009935050],BNB[0.000000176643736],BTC[0.000000092386735],LUNA2[0.010750041330000],LUNA2_LOCKED[0.025083429770000],LUNC[2340.844132620000000],USD[9.560501634806164I],USDT[0.000000295362478I] |
| 04050569 | ATLAS[3.600000000000000] |
| 04050572 | BNB[0.000000043559406],TRX[0.609162000000000] |
| 04050582 | ATLAS[2.000000000000000000] |
| 04050586 | USD[0.012345957250000I0],USDT[0.000000094362286] |
| 04050589 | GRT[-0.025984195739262I7],USD[0.000000097016337I],USDT[430.3347249222703703I] |
| 04050590 | FTT[0.000000010000000],USD[0.091886656631811I0],USDT[0.000000044868172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04050601 | BNB[0.0364857620000000],SHIB[1574532.9016391803000000] |
| 04050609 | ETH[0.0003351300000000],ETHW[0.0003351338595075],SOL[0.0009845900000000],TRX[0.0007770000000000],USD[0.0079613277500000],USDT[0.0000000071250000] |
| 04050615 | ATLAS[2.0000000000000000] |
| 04050620 | BTC[0.0000000066388364],USD[0.0000000045605294],USDT[0.0037184921251144] |
| 04050627 | TONCOIN[0.0000000100000000],USD[0.0000000080459520],USDT[0.0000000060000000] |
| 04050629 | NFT (5251391437195754444)[1],TRX[0.0010720000000000],USDT[0.8508924350000000] |
| 04050638 | ETH[0.0000000025000000],FTT[0.0000026788506608],USD[0.0000000119475781],USDT[0.0005887247042899] |
| 04050644 | ATLAS[2.0000000000000000],COPE[0.4000000000000000] |
| 04050651 | EUR[0.0000033174569350],USD[0.0000720452034658] |
| 04050665 | USD[-34.2634322192963490],USDT[51.6775151317562609] |
| 04050673 | LUNA2[0.0002086818399000],LUNA2_LOCKED[0.0004869242932000],LUNC[45.4409100000000000],USDT[1028.0493060000000000] |
| 04050707 | GST[11834.1072600000000000],USD[0.3519783350000000],USDT[0.4286106500000000],XRP[0.8876650000000000] |
| 04050710 | ATLAS[2.0000000000000000] |
| 04050713 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0204828376017145],DENT[1.0000000000000000],ENJ[0.0000000002768018],ETH[0.0000000012211878],ETHW[0.1588611686048884],EUR[0.0000792798536634],FTT[0.0000398710443377],GALA[0.0272948083926872],GODS[228.2492261198660806],GRT[0.0000000075227465],KIN[2.0000000000000000],MANA[0.0000000038708337],MATIC[0.0000000072250090],SHIB[325130056.7143309634827256],SOL[0.0000000060937506],USD[0.4621152784353010],ZRX[0.0000000019096200] |
| 04050746 | USD[0.0000000061608729],USDT[0.0000000009826676] |
| 04050753 | USD[0.0000000025000000],USDC[62397.1843723400000000] |
| 04050761 | TONCOIN[10.5000000000000000],USDT[0.0000000080000000] |
| 04050777 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04050779 | BTC[0.0000001100000000],USD[0.0323768498149144] |
| 04050784 | GOG[256.0000000000000000],USD[0.7098910000000000] |
| 04050786 | FTT[0.0976549600000000],USD[0.3672822994383490],USDT[2.8503396488100000],XRP[0.4580000000000000] |
| 04050791 | USD[58351.8364318402956518],USDT[0.0000000176268128] |
| 04050797 | BTC[0.0000000700000000],LUNA2[0.7376806457000000],LUNA2_LOCKED[1.7212548400000000],LUNC[160631.5137054023564464],SHIB[6169537.1024028330000000],TRX[0.0000010000000000],USD[-14.0740055054377469],USDT[0.0000000068392386] |
| 04050803 | BTC[0.0146795100000000],DENT[1.0000000000000000],ETH[0.1584059600000000],ETHW[0.1584059600000000],EUR[0.0002029251443805],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 04050815 | ETH[0.0000000091625000],USD[0.0000000032837392],XRP[0.0000000033712336] |
| 04050836 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050849 | BTC[0.0000000700000000],USD[0.0000000105131111],USDT[0.0000000090008510] |
| 04050858 | BTC[0.0003367931485402],USD[-1085.5927089399290840],XRP[5084.7730564062835118] |
| 04050869 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050872 | USD[0.0043129200000000],USDT[0.0000000087027130] |
| 04050885 | EUR[0.0000000189016676],USD[0.7065943532563828],USDT[0.0000000049717512] |
| 04050894 | SOL[0.0052740000000000],USD[0.0000000075000000] |
| 04050896 | ETHW[0.0000000700000000],NFT (3325312219121492776)[1],NFT (464654546121806342)[1],NFT (489040306421476770)[1] |
| 04050909 | BAO[2.0000000000000000],ETH[0.0000000050000000],KIN[8.0000000000000000],NFT (2914152492293066535)[1],NFT (343889597575776988)[1],NFT (363293555691266258)[1],TRX[0.0000010000000000],USDT[0.0000101847181244] |
| 04050911 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050923 | BNB[0.1820484798239820],KIN[2.0000000000000000],USDT[0.0025135549779820] |
| 04050926 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000059267314522] |
| 04050936 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04050952 | GOG[8667.0000000000000000],USD[0.1982697450000000] |
| 04050958 | BTC[0.0176099100000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[-183.4959960754694800] |
| 04050961 | LUNA2[0.0523908810300000],LUNA2_LOCKED[0.1222453891000000],LUNC[0.1687714000000000],USD[0.7205548750000000] |
| 04050966 | USDT[0.0000000047928397] |
| 04050984 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04051001 | COPE[0.5000000000000000] |
| 04051008 | BTC[0.0014455600000000],ETH[0.0218924400000000],ETHW[0.0216186400000000],EUR[0.0000000057650059],USDT[0.2113826220000000] |
| 04051013 | ATLAS[2.0000000000000000] |
| 04051040 | BTC[0.0000000030000000],USD[0.6733040430000000] |
| 04051044 | USD[0.3183399324250000],USDT[0.0000000029133848] |
| 04051045 | ATLAS[3.6000000000000000] |
| 04051060 | ETH[0.0000000022237800],SHIB[0.9206811500000000],TRX[0.0000000078383008],USD[0.0091315722670830],USDT[0.0000000092042123] |
| 04051062 | ETHW[0.0500000000000000],TONCOIN[1.0000000000000000],USD[0.0000000043575740],USDT[0.0000002000368266] |
| 04051075 | USD[1875.8464557249358664] |
| 04051087 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04051088 | BNB[0.0000000100000000],BTC[0.0000000051503955],EUR[0.0000000091956126],MATIC[0.0000000065273644],TRX[0.2606838600000000],USD[365.1876488788205379],USDT[0.0000000138432766] |
| 04051089 | COPE[0.0000000100000000] |
| 04051111 | ATLAS[8.8160208600000000],USD[0.0000001114594689] |
| 04051126 | ALEPH[16.0000000000000000],AVAX[0.1599600000000000],BTC[0.0002999400000000],DOGE[36.9914000000000000],DOT[0.6998600000000000],ETH[0.0049988000000000],ETHW[0.0049988000000000],LINK[0.8998200000000000],LUNA2[0.0006043738304000],LUNA2_LOCKED[0.0014102560404000],LUNC[131.6036740000000000],MANA[1.8996000000000000],RUNE[0.8996000000000000],SHIB[99980.0000000000000000],SOL[0.0999760000000000],USD[35.4140249947000000],USDT[3.0595258596000000],YFI[0.0000980000000000] |
| 04051131 | BNB[0.0000000033251700],LTC[0.0000000080000000],MATIC[0.0000000076000000],NFT (446505533376879232)[1],NFT (495668008407636698)[1],NFT (552913853242894107)[1],SHIB[3.8657100891345100],SOL[0.0000000077676042],TRX[0.8045370085432967],USD[0.0000000084428287],USDT[0.0038014138157051] |
| 04051147 | BNB[0.0000000040000000] |
| 04051159 | KIN[1.0000000000000000],USDT[0.0000000090316840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04051166 | COPE[0.0000000100000000] |
| 04051180 | TONCOIN[0.0200000000000000],USD[0.0000000500000000] |
| 04051187 | USD[15.2911779933698642] |
| 04051198 | LUNA2[0.0051864022070000],LUNA2_LOCKED[0.0121016051500000],LUNC[1129.3500000000000000],RNDR[5.8988200000000000],USD[-0.0443365985472000000000000] |
| 04051205 | BNB[0.5998860000000000],BTC[0.0620899053000000],DOT[22.9957611000000000],ETH[0.6059095676000000],ETHW[0.8959095676000000],EUR[0.6684833945000000],FTT[18.0174577520000000],USD[732.0266380794705000],USDT[0.4960103790500000] |
| 04051212 | EUR[634.5915754500000000],TRX[0.0007960000000000],USD[0.0000000083439594],USDT[0.0000000111876452] |
| 04051221 | GBP[0.0000000000000320],USD[0.0000000421563343],USDT[0.0000001026058885],XRP[0.0001161700000000] |
| 04051226 | ATLAS[5.6000000000000000],COPE[0.0000000100000000] |
| 04051284 | DOGE[0.0000000054569388],ETH[0.0000000156050325],ETHW[1.6842883684690077],FTT[4.2187857800000000],USDT[0.0000000293335110] |
| 04051287 | ATLAS[2.0000000000000000] |
| 04051300 | USD[100.0000000000000000] |
| 04051311 | KIN[1.0000000000000000],USD[0.0003693038603187] |
| 04051323 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04051327 | DAI[0.0000000005000000],MATIC[0.0000000008142484],USD[0.0000000123249090],USDT[0.0000000072266686] |
| 04051331 | USD[25.0000000000000000] |
| 04051348 | ATLAS[97.2955239900000000],GALA[16.1165713900000000],GRT[9.2180516537298800],LRC[4.2327619600000000],MAPS[6.0040490400000000],MATIC[3.1604463031129300],SOL[0.0000000004258400],USD[0.0000003818262813],USDT[0.0000000099690815] |
| 04051353 | GOG[85.0000000000000000],USD[0.4484511250000000] |
| 04051357 | BOBA[598.7697000000000000],USD[0.0000000152691978],USDT[0.0000000001540333] |
| 04051376 | ATLAS[2.0000000000000000] |
| 04051402 | BTC[0.0001169300000000],ETH[0.0000000013160500],SOL[0.0000000052760318],USD[0.0003618242927188] |
| 04051414 | APE[2.6352431400000000],BTC[0.0003755500000000],FTM[10.0452348900000000],FTT[0.3667114100000000],LUNA2[0.0348219867900000],LUNA2_LOCKED[0.1121751600000000],LUNC[0.1121751600000000],SHIB[429000.4290004200000000],USD[0.0043648727809456],USDT[0.0648866703074728] |
| 04051424 | USD[-214.6950905554931757],USDT[236.1183158900000000] |
| 04051435 | COPE[0.1000001000000000] |
| 04051436 | EUR[10.0000000000000000] |
| 04051437 | EUR[0.0000000032138195] |
| 04051453 | BRZ[100.0000000000000000] |
| 04051463 | ETH[0.0000001000000000],USD[0.0000001347326693],USDT[0.0000006321324] |
| 04051466 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04051480 | USD[67.3539108182055664],USDC[50.0000000000000000],USDT[0.9370802300000000] |
| 04051481 | COPE[0.0000001000000000] |
| 04051499 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04051510 | COPE[0.1500000000000000] |
| 04051531 | BNB[0.0000000017577969],USD[-0.0000000046689327],USDT[0.0253476971153255] |
| 04051537 | COPE[0.1500000000000000] |
| 04051544 | ATOM[0.0000000037936010] |
| 04051546 | USDT[0.0000000193524214] |
| 04051550 | USD[25.0000000000000000] |
| 04051551 | ATLAS[0.0045127200000000],BAND[45.4762738390000000],BOBA[28.3807620600000000],CHR[0.5158350744990000],CHZ[893.7009175448000000],COMP[0.3172761765000000],DENT[821.1568933200042730],DYDX[2.1557696112000000],ENJ[126.5859653848000000],ETH[1.2786580676000000],ETHW[1.2781210376000000],FTM[105.7588238853420000],GALA[217.2763276750700000],GRT[370.1556537995000000],HNT[0.0720585330927574],JOE[0.0612467392000000],KIN[159.0000000000000000],LINA[14.9999995971450000],LINK[12.8964656064000000],MANA[26.4397379329000000],MAPS[22.1999896215660000],NEAR[26.9625531400000000],OXY[528.6731050629600000],RAY[0.0000000000680000],RSR[4346.7619212316000000],SAND[21.1517577506200000],SOL[1.6706660750000000],SRM[18.9646156908000000],WAVES[13.7455316750000000] |
| 04051561 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04051566 | ATLAS[0.0000000075000000],COPE[0.1500000000000000] |
| 04051567 | AVAX[1.5000000000000000],DOGE[46.0000000000000000],FTT[3.5488224300000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],SOL[1.1656510500000000],USD[0.0755021585904723],USDT[0.0000000075178102] |
| 04051587 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000018000000] |
| 04051592 | NFT [422565363643402826][1],NFT [549585755979564161][1],TRX[0.0000010000000000],USD[0.0000004579639],USDC[5.5598371000000000],USDT[0.0000000010946745] |
| 04051597 | GENE[89.7000000000000000],TRX[0.0007770000000000],USD[386.1127544025000000],USDT[0.0000000079231111] |
| 04051601 | ATLAS[0.0000000050000000],COPE[0.0000000100000000] |
| 04051605 | TRX[0.0007780000000000],USD[1.8494763472175000],USDT[5.0168309427082829] |
| 04051612 | ATLAS[2.0000000000000000],COPE[0.2000000000000000] |
| 04051620 | COPE[0.1500000000000000] |
| 04051629 | BAO[5.0000000000000000],DAI[0.0000000079150908],DOGE[0.0459293539397253],KBTT[0.0000000040000000],LUNA2[0.0007136754037000],LUNA2_LOCKED[0.0016652426090000],MXN[0.0000001240507215],SHIB[0.0000003800000000],TRX[0.0017000320075021],UBXT[1.0000000000000000],USD[0.0000000129388730],USDT[0.0000108983809928] |
| 04051634 | ETH[0.0004000000000000],ETHW[0.0004000000000000] |
| 04051642 | ATLAS[2.0000000000000000] |
| 04051644 | BEAR[603.2390000000000000],BULL[1.1887740900000000],DOGE[0.0361178100000000],ETHBULL[0.0070944230000000],LUNA2_LOCKED[10.5152332100000000],USD[0.0073703680727745] |
| 04051651 | TONCOIN[3.4000000000000000],USD[0.0000000080000000] |
| 04051652 | EUR[0.0000000991130069],FTT[0.0833400000000000],GALA[4.2780000000000000],GRT[0.1534000000000000],SAND[0.4886000000000000],USD[0.2832452999146353],USDT[0.0000000052529223] |
| 04051654 | COPE[0.1500001000000000] |
| 04051657 | AAVE[0.0000028900000000],KIN[3.0000000000000000],USD[0.1826919800000000],USDT[0.0000056121646659] |
| 04051660 | USDT[1.0000000000000000] |
| 04051681 | NFT [343283460770372317][1],UBXT[1.0000000000000000],USD[0.0000000222492962] |
| 04051688 | BTC[0.0485650854117380],DOGE[15988.7873831800000000],EUR[0.0000000074811306] |
| 04051691 | BF_POINT[100.0000000000000000],LUNA2[0.0005867944091000],LUNA2_LOCKED[0.0013691869540000],LUNC[127.7757180000000000],STEP[191.4000000000000000],USD[21.7688155849367546],USDT[0.0000000076153149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04051695 | COPE[4.884260812000000000] |
| 04051712 | ETH[0.018662456640000000],ETHW[0.018662456640000000],SOL[0.000561260000000000],XRP[0.000413612451430200] |
| 04051713 | USD[1.449453824348321000] |
| 04051718 | COPE[0.150000000000000000] |
| 04051720 | LUNA2[0.202937326000000000],LUNA2_LOCKED[0.473520427400000000],LUNC[44190.030000000000000000],USD[-0.019846750484719500],USDT[0.860000000000000000] |
| 04051748 | FTT[0.000865153092583500],USD[0.004528154150000000],USDT[0.000000025125000000] |
| 04051754 | BNB[0.000000061693773],BTC[0.000000000003972650],NEXO[0.000000009081600],USD[0.721157430000000000] |
| 04051755 | BTC[0.000000000761383000],SOL[0.000000004898000000],TRX[0.000000098828547960] |
| 04051759 | ATLAS[2.649376249024948],COPE[0.400000100000000] |
| 04051789 | BAO[1.000000000000000000],FTT[1.137440170000000000],USD[0.000004463362539200] |
| 04051800 | COPE[0.150000000000000000] |
| 04051803 | BNB[0.000000071524324],BTC[0.000000010000000],DOGE[0.000000008060029100],LTC[0.000000001110000000],MATIC[0.000000012288230400],USD[0.000000082535960],USDT[0.000000069332227] |
| 04051811 | ETH[0.000000009583670000],USD[0.000000004147320900],USDT[0.000000059556396] |
| 04051813 | USD[0.000000088548080000],USDT[0.000000036681147] |
| 04051818 | EUR[0.001368800564279] |
| 04051822 | BRZ[16.863000000000000000],BTC[0.000000008000000000],USD[0.339140910600000000],USDT[1.556178011108792930] |
| 04051826 | LUNA2[0.037221060640000000],LUNA2_LOCKED[0.086849141490000000],TONCOIN[0.005969649000000000],USD[0.0000045239259059] |
| 04051829 | COPE[0.150000000000000000] |
| 04051833 | EUR[0.000000073536805] |
| 04051884 | USD[0.162301122374297800] |
| 04051887 | USDT[0.000000151927520] |
| 04051888 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[4.000000000000000000],NFT (3697103560235704441)[1],NFT (4494964838594172801)[1],NFT (5633629523960044322)[1],TRX[1.000779000000000000],USDT[0.000004946558840] |
| 04051892 | COPE[0.150000000000000000] |
| 04051897 | TONCOIN[0.064000000000000000],USD[0.002726088100000],USDT[0.000000055000000] |
| 04051901 | BTC[0.000861385600777],ETH[-0.000004718367442600],EUR[89.907750050045166500],USD[-0.001376313625909800] |
| 04051930 | EUR[0.000000083108648],USD[103.534684508153750000000000000],USDT[0.000000028375845] |
| 04051936 | ATLAS[0.000000001178429700],COPE[0.150000100000000] |
| 04051947 | USD[948.809616592760612200],USDC[950.000000000000000000] |
| 04051950 | USD[0.229368810000000000] |
| 04051953 | BNB[0.004725320000000000],USD[0.402778839800000000],USDT[0.000000007410558] |
| 04051961 | USD[0.000000087972920],USDT[0.000000054383840] |
| 04051970 | COPE[0.150000000000000000] |
| 04051971 | BTC[0.000000003461000000],ETH[0.105257832881941300],ETHW[0.000000002257137200],USD[0.000013235528006900],USDT[0.000011234180378100] |
| 04051975 | ALGO[2427.592835946738503500],GBP[0.000000004979450000],LUNA2[1.744482930000000000],LUNA2_LOCKED[4.070460170000000000],LUNC[5.619657860000000000],USD[0.000000009672297] |
| 04051986 | USDT[1.000000000000000000] |
| 04051989 | COPE[0.000000100000000] |
| 04051990 | ALICE[12.597480000000000000],ATOM[6.898620000000000000],AVAX[1.099580000000000000],BOBA[0.000088000000000000],CHR[232.592339423183200000],DOGE[294.941000000000000000],FTT[1.100000000000000000],RSR[2909.418000000000000000],SOL[0.899820000000000000],USD[0.123648444599405120],USDT[0.008273050000000000] |
| 04051996 | BTC[0.000200000000000000],EUR[2.636849400000000000] |
| 04052021 | BTC[0.000000027802375],LTC[0.000000015000000],USD[0.000000074176235],USDT[0.000000028871638] |
| 04052024 | COPE[0.150000000000000000] |
| 04052035 | ARS[198.000000000000000] |
| 04052044 | USD[1.430116826385000000],USDT[0.000000002001033 0] |
| 04052052 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000945801] |
| 04052056 | COPE[0.150000000000000000] |
| 04052078 | ATLAS[2.657967598681291 8],COPE[0.400000010000000000] |
| 04052084 | USDT[9.000000000000000000] |
| 04052113 | ATLAS[0.000000003666025 6],COPE[0.000000010000000] |
| 04052134 | TRX[0.000795000000000000],USD[-5.946898694689269 54],USDT[7.271766620333335 6] |
| 04052142 | USD[0.234739750000000000] |
| 04052154 | ATLAS[0.000000001164116 9],COPE[0.150000010000000000] |
| 04052158 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[18870.269948590000000 0],GBP[0.063121000132924 7],KIN[9.000000000000000000],TRX[2.009191480000000000],USD[0.000869108400850 2],VND[0.000044552574692 5],XRP[189.864413219422130 0] |
| 04052181 | TRX[0.000018000000000000],USDT[83.513077370000000000] |
| 04052184 | COPE[0.000000100000000] |
| 04052199 | ETH[0.000000053211200] |
| 04052201 | EUR[0.000000048057091],RUNE[0.099582000000000000],USD[0.576971068775000 0],USDT[0.050750959893398 0] |
| 04052203 | KIN[1.000000000000000000],USD[0.000000051118810] |
| 04052205 | ATLAS[0.000000061755675],COPE[0.000000010000000] |
| 04052207 | EUR[0.000000022879744],USD[-9.024288790311217 9],USDT[241.487544546902716 2] |
| 04052210 | BTC[0.000905300000000000],DOT[2.060000000000000000],XRP[72.050000000000000000] |
| 04052212 | USD[25.000000000000000000] |
| 04052227 | SHIB[1299753.000000000000000000],SOL[0.103053410000000000],USD[0.300000000000000000],USDT[0.100000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Filed 03/15/23    Page 1806 of 2517    Schedule of Non-Priority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04052232 | ETH[0.0000000100000000],USD[0.0000000117697651] |
| 04052238 | BNB[0.0000000070000000],USDT[0.000000065797230] |
| 04052264 | CRO[47.1871327500000000],KIN[2.0000000000000000],SHIB[718968.4188512900000000],USD[0.0016439031966914] |
| 04052266 | AXS[0.0000000028435246],BTC[0.0000464205933156],FTT[1.0415629550936817],RAY[6.7668284239060655],SOL[0.1404681653918012],SRM[5.0285318700000000],SRM_LOCKED[0.0647364100000000],USD[0.0000798799789575],USDT[0.0000000039173552] |
| 04052280 | ATLAS[2.4498439540062376] |
| 04052291 | FTT[0.0000000005900000],SHIB[10917208.5197538991809530],USD[0.0000000034006722],USDT[0.0000000039121738] |
| 04052303 | EUR[100.0000000000000000],USD[5.0000000000000000] |
| 04052307 | ATLAS[0.0000000063569235],COPE[0.0000000156223200] |
| 04052315 | EUR[15.5411642435327050] |
| 04052318 | EUR[0.0025944736715400] |
| 04052325 | USD[1194.2716529801731592],USDT[0.0000000143183040] |
| 04052352 | USD[0.0000000045000000] |
| 04052361 | KIN[1.0000000000000000],USD[0.0000000051118810],USDT[5.4434637000000000] |
| 04052389 | BTC[0.0521349500000000] |
| 04052393 | AUD[0.0049974751414308],USD[28.0889661928046330] |
| 04052394 | USDT[0.9678629350000000] |
| 04052395 | COPE[0.0000000100000000] |
| 04052406 | APE[0.0591940000000000],USD[0.0079513997903224] |
| 04052450 | BTC[0.0000000064585800],LUNA2[0.0021030795510000],LUNA2_LOCKED[0.0049071856190000],LUNC[457.9500000000000000],USDT[0.0000019459785425] |
| 04052451 | ETH[0.1729671300000000],ETHW[0.1729671300000000],EUR[0.0000000012058452],USD[2.1982201421061585] |
| 04052486 | COPE[0.1403561160000000] |
| 04052491 | DOGE[0.8711800000000000],ETH[0.0009994300000000],ETHW[0.0009994300000000],USD[0.7039907509742533] |
| 04052493 | USD[0.0000000055551511],USDT[0.0000000009500000] |
| 04052499 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[490319228645550883][1],NFT[513889213253598382][1],NFT[553747937356393005][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000087650491478],USDT[0.0000177216427984] |
| 04052507 | SOL[0.0000000990000000],XRP[0.0000000050000000] |
| 04052522 | FTT[0.0000042425685116],LTC[5.0080809580000000],RAY[0.0003047400000000],SRM[80.0042186900000000],SRM_LOCKED[0.6184318309632105],USDT[0.0011887524224015] |
| 04052535 | BTC[0.0000001757970054],SAND[0.0000000958557886],SOL[0.0000000061850704] |
| 04052537 | EUR[110.9675557422462364],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002644089288385] |
| 04052555 | BTC[0.0105000000000000] |
| 04052563 | TONCOIN[0.0500000000000000],USD[0.0023849249000000] |
| 04052591 | USD[25.0000000000000000] |
| 04052592 | BTC[0.0000000021531832],SOL[0.0000000043647645],TRX[0.0001760000000000],USD[0.0000000079365559],USDT[0.0000332146796187],XRP[0.0000000049439700] |
| 04052595 | BTC[0.0010332100000000],USD[0.0033681815494472],USDT[0.0000000015032080] |
| 04052599 | SOL[0.0000000083697995],USD[0.0001344571431021],USDT[304.0917309112575353] |
| 04052604 | USD[25.0000000000000000] |
| 04052632 | TONCOIN[89.1586385900000000] |
| 04052652 | 1INCH[1.0392164400000000],BF_POINT[200.0000000000000000],BTC[0.0000000044058846],EUR[0.0000000040208237],LUNA2[0.0000070125475540],LUNA2_LOCKED[0.0001636326109600],USD[0.0000000086107595],USDT[0.0000000119164782],USTC[0.0009926600000000] |
| 04052655 | ALGO[0.0050945000000000],BAO[11.0000000000000000],BF_POINT[500.0000000000000000],BTC[0.0335302600000000],DENT[1.0000000000000000],ETH[1.8567812319466686],ETHW[0.0000086200000000],EUR[0.0001044504679149],FTM[0.0006176100000000],KIN[10.0000000000000000],MATIC[0.0019588000000000],RSR[1.0000000000000000],USD[0.0000000000000000] |
| 04052656 | USD[29.0608459750279900] |
| 04052679 | BTC[0.0000000079773016],BULL[0.0000000071700000],BUSD[200.0000000000000000],FTT[28.4312281685151915],LUNA2[0.0044835326420000],LUNA2_LOCKED[0.0104615761640000],LUNC[0.0044433550000000],SOL[1.5000000000000000],TRX[157.0000000000000000],USD[3197.3820408120660009],USDT[0.0000000162797918] |
| 04052680 | KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073965677],USDT[0.0000000087201905] |
| 04052688 | EUR[0.0000000043370619] |
| 04052756 | BNB[0.0000000040000000] |
| 04052764 | BTC[0.0373117500000000],CHF[0.0001828840968976],USD[0.0002748289091436] |
| 04052769 | ETHW[84.8743537907258855] |
| 04052778 | ATOM[0.0000000096917553],ETH[0.0000000300000000],TRX[0.0000070000000000],USDT[0.0000042640073208] |
| 04052789 | BTC[0.0000000097501294],ETHW[0.3334394000000000] |
| 04052800 | USD[0.0000000022492962],USDT[24.9125872100000000] |
| 04052801 | BTC[0.0031568200000000],ETH[0.1131467200000000],ETHW[0.1120322200000000] |
| 04052808 | USD[25.0000000000000000] |
| 04052811 | USD[15.3557657158904368] |
| 04052835 | USD[1.4485000000000000] |
| 04052841 | BTC[0.0000388000000000],USD[15753.6238806831608320],USDT[0.0000000054199929] |
| 04052854 | BNB[0.0000000073000000],ETH[0.3620000000000000],USD[13.3303216649381130],USDT[2.7036985632524461] |
| 04052870 | LOOKS[0.9214600000000000],LUNA2[0.0257222771300000],LUNA2_LOCKED[0.0600186466300000],LUNC[5601.0800000000000000],USD[0.0059803799100000],USDT[0.0000267902393872] |
| 04052877 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000057311856],ETH[0.0000000049819370],KIN[8.0000000000000000],SLP[0.0000000069859267],TRX[1.0000000000000000],USD[0.0000011358426811] |
| 04052884 | LTC[0.0006845300000000],SOL[0.1458737100000000],USD[0.1451140150000000] |
| 04052895 | BTC[0.0152986900000000] |
| 04052902 | BTC[0.0000000029181945],USD[0.0004102088674414] |
| 04052934 | BNB[0.0000000092301944],ETH[0.0000000032811581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04053002 | BTT[109000000.0000000000000000000],USD[0.7405670000000000] |
| 04053005 | USD[-0.1409581694745708],USDT[0.1563035641000000] |
| 04053006 | EUR[0.2586573900000000],USD[0.0000000108822918] |
| 04053007 | USD[0.0032839287919615],USDT[0.0000000051204363] |
| 04053008 | BTC[0.0427155660000000],CRO[120.0000000000000000],ETH[0.0747810000000000],ETHW[0.0747810000000000],EUR[0.0000000030213276],SOL[1.5170000000000000],USD[5.5016482059896192],USDT[0.8605574093261412] |
| 04053023 | AVAX[0.0284596700000000],AXS[0.0713784150000000],BNB[0.0000000020000000],BTC[0.0000602400000000],DOT[0.1347314800000000],HNT[0.0977248900000000],SOL[0.0283950800000000],TONCOIN[1.0000000000000000] |
| 04053047 | USD[0.0000011651619641],USDT[0.0000000040000000] |
| 04053067 | USD[25.0000000000000000] |
| 04053082 | LUNA[1.2607598880000000],LUNA2_LOCKED[2.9417730720000000],LUNC[274533.1200000000000000],USD[0.2373038626036585] |
| 04053089 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000499952600],USDT[0.0000195420773891] |
| 04053103 | UBXT[1.0000000000000000],USDT[0.0000000000389366] |
| 04053114 | LTC[0.0000000033639392] |
| 04053115 | BTC[0.0270775420000000],DOT[0.0165679600000000],ETH[0.0009568700000000],ETHW[0.0009568700000000],EUR[0.0757753980000000],USD[1.4279818684409036],XRP[0.7664900000000000] |
| 04053138 | BTC[0.0610158500000000] |
| 04053147 | BTC[0.0000000030000000],FTT[0.0110627478271574],LUNA2[0.0000000393341777],LUNA2_LOCKED[0.0000000917797479],LUNC[0.0085651000000000],USD[0.0000000120078833] |
| 04053158 | USDT[0.0258703550000000] |
| 04053168 | USD[1.0346633600000000],USDT[0.0000000019643877] |
| 04053177 | USD[-24.6394566733950705],USDT[27.0538320200000000] |
| 04053183 | BTC[0.7444000000000000],CHF[0.0002008108975367],ETH[14.3700000000000000],ETHW[14.3700000000000000],USD[15.5534994496496040] |
| 04053196 | USD[25.0000000000000000] |
| 04053225 | BAO[1.0000000000000000],USD[0.0000000072603611],USDT[24.9100972100000000] |
| 04053245 | BTC[0.0000021800000000],USD[0.0007746552532969],USDT[0.0000000105420898] |
| 04053247 | BRZ[0.0000000042351977],BTC[0.0000000011809390],USD[0.0000000029816851] |
| 04053252 | AVAX[0.0193568194949728],BTC[0.0000000028847983],NFT (302937976225347834)[1],USD[0.0050671759340981] |
| 04053321 | USD[0.0496688718204980],USDT[1.4055981000000000] |
| 04053322 | USD[0.0000000002408140] |
| 04053337 | GOG[51.0000000000000000],USD[1.4117532000000000] |
| 04053338 | BAO[1.0000000000000000],BAT[1.0000000000000000],CAD[0.0000626711129078],KIN[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000045516102] |
| 04053351 | KIN[2.0000000000000000],SOL[0.0145656300000000],UBXT[1.0000000000000000],USD[5613.4077993461659401],USDT[0.0000000909565480],XRP[2300.0000000000000000] |
| 04053364 | EUR[0.4958181939280000] |
| 04053373 | AKRO[3.0000000000000000],BF_POINT[200.0000000000000000],DOGE[54.5951412600000000],EUR[0.0001200554660169],LTC[1.7948182089143119],NFT (365185814555085525)[1],NFT (491721812158160424)[1],NFT (525028905060075243)[1],UBXT[1.0000000000000000],USD[254.8949851689633298],USDT[0.0000000072946559] |
| 04053395 | STG[4.0000000000000000],USD[1.7873478200000000],USDT[0.0000000099459445] |
| 04053423 | BTC[3.0984060012254035],ETH[4.5451597500000000],USD[5613.4077993461659401],USDT[0.0000000509565480],XRP[2300.0000000000000000] |
| 04053448 | POLIS[2676.9885810070320000],USD[0.0334212162500000] |
| 04053459 | AVAX[20.1379347040200000],BAO[3.0000000000000000],DOT[57.8262351879908868],ETHW[0.1029938800000000],FTT[16.8265412626860810],LUNA2[0.6456069501000000],LUNA2_LOCKED[1.5064162170000000],LUNC[5.5696994000000000],SOL[11.0267792861200000],USD[0.0000002638753050] |
| 04053482 | NFT (356844378626519177)[1],NFT (374647724981054510)[1],NFT (393777381582438377)[1],NFT (407474594842581381)[1],NFT (533645128597362763)[1],USD[0.3189867654000000],USDT[0.6388453462500000] |
| 04053490 | BAO[1.0000000000000000],ETH[0.0000000030000000],ETHW[0.0000000030000000],GBP[5.6875843688146379],USD[0.0000001590913421],USDT[72.8807135900000000] |
| 04053504 | BTC[0.0117887800000000],ETH[0.0000003577962000],EUR[18.8514067388404500],SOL[0.0077998010542573],USD[1.6535904813205725],USDT[0.0019391935556366] |
| 04053513 | KIN[3.0000000000000000],RUNE[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000041303477] |
| 04053516 | GOG[492.0000000000000000],USD[0.2462742100000000] |
| 04053519 | APT[0.0003339882000000],BAO[3.0000000000000000],ETH[0.9867731773606100],ETHW[0.0101467600000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[2.8036520958620400],USD[0.0000104016024360],XRP[0.0286812700000000] |
| 04053544 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000002500000000],ETHW[0.0001265000000000],KIN[4.0000000000000000],NFT (424295764144123885)[1],NFT (487833925098383419)[1],TRX[1.0002460000000000],USD[0.0001741722472275],USDT[0.0000000011975624] |
| 04053565 | ETH[0.0000000098914100] |
| 04053566 | LUNA[0.0152233200900000],LUNA2_LOCKED[0.0355210802000000],LUNC[3314.9100000000000000],USD[65.6007438620855781],USDT[4.5700000080017100] |
| 04053583 | BTC[0.0000000059598192],LTC[0.0000000019169611] |
| 04053587 | LUNA2[0.5698736253000000],LUNA2_LOCKED[1.2880993190000000],NFT (529696530401790828)[1],USD[0.0000000079895050],USDT[0.0000000000007176] |
| 04053602 | TONCOIN[0.0000000000000000],TRX[0.0000010000000000] |
| 04053606 | TONCOIN[98.3000000000000000] |
| 04053623 | BTC[0.0002660000000000],FTT[0.0000017260744200],LUNA2[0.0558397103900000],LUNA2_LOCKED[0.1302926576000000],USD[229.0506247197964581000000000],USDT[0.0045352070492974] |
| 04053673 | EUR[0.0000000055661060],USDT[7.8014670000000000] |
| 04053681 | BNB[0.0000000099932500],BTC[0.0000000075094796],TRX[0.0023310000000000],USDT[0.9497596263311985] |
| 04053702 | BAO[1.0000000000000000],CHF[0.0059692536000000],ETHW[1.1325874400000000],KIN[1.0000000000000000],USDT[3171.8261514259881322] |
| 04053732 | BTC[0.0000001779160],USDT[0.0001359592064371] |
| 04053753 | APE[356.4286921900000000],USD[360.2231985645517970] |
| 04053757 | EUR[-1.6799012615986382],USD[2.4688550726228822] |
| 04053763 | SOL[0.0026950000000000],USD[0.0000000010537872] |
| 04053764 | USD[0.0000000491217250] |
| 04053768 | ALGO[259.1100741000000000],BNB[0.0121414031315800],BTC[0.0006511325191600],USDT[0.0000000082363896],XRP[283.1736830000000000] |
| 04053787 | AKRO[7.0000000000000000],BAO[61.0000000000000000],BTT[1246.8697916600000000],CRV[0.5444591400000000],DENT[10.0000000000000000],ENJ[101.5537979900000000],ETH[0.0002703500000000],ETHW[0.0002703500000000],FTM[0.0013295700000000],FTT[14.1676635200000000],GALA[1044.3789190400000000],GRT[1.0000000000000000],KIN[423.5667282500000000],LDO[0.2688601000000000],KIN[60.0000000000000000],LDO[0.2109184400000000],LINK[20.0767415200000000],LRC[45.5213567600000000],LUNA2[0.3727902000000000],LUNA2_LOCKED[0.8674871799000000],Q[1825.0118026800000000],RSR[1.0000000000000000],TLM[0.0019721800000000],TRX[3.0000000000000000],UBXT[14.0000000000000000],USDE-107.5204498505901151] |
| 04053811 | XRP[0.0012520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04053818 | BTC[0.05741730000000000],ETH[6.99500000000000000],ETHW[6.99500000000000000] |
| 04053843 | USD[25.00000000000000000] |
| 04053883 | USD[0.00293786750000000],XRP[0.90400000000000000] |
| 04053946 | AVAX[0.00000006300000000],USDT[0.00000067538610690] |
| 04053957 | BTC[0.01012070600000000],ETH[0.07614902000000000],LUNA2[0.04592378100000000],LUNA2_LOCKED[0.10715548900000000],LUNC[10000.00000000000000000],USD[0.00001153495301790] |
| 04053969 | BAO[1.00000000000000000],BF_POINT[400.00000000000000000],BTC[0.00120322000000000],ETH[0.00000004033668],ETHW[0.00000004033668],EUR[0.00000003630434],USDT[0.00010579561534150] |
| 04053971 | USD[0.00000009365070000],USDT[0.00000000083730820] |
| 04053998 | USD[0.00000001055309562],USDT[0.00000002467641400] |
| 04054014 | BTC[0.01414719000000000],DENT[1.00000000000000000],EUR[156.00071171367915970],TRX[1.00000000000000000] |
| 04054025 | BNB[0.00000014060000],BTC[0.01129774319828000],ETH[0.15696860640000000],ETHW[0.00054929640000000],LINK[0.09904000000000000],TRX[0.00086200000000000],USD[1.74634819714163560],USDT[0.00679849000000000] |
| 04054031 | USD[25.00000000000000000] |
| 04054040 | USD[0.00000001476433500] |
| 04054052 | BTC[0.00000009349007760],ETH[0.15700000000000000],ETHW[0.15700000000000000],FTT[0.08912364784342300],USD[-154.96601298159021040] |
| 04054077 | GOG[55.98880000000000000],USD[0.23800000000000000] |
| 04054080 | USD[0.00000001180506594] |
| 04054089 | BAO[3.00000000000000000],BTC[0.01113600000000000],DENT[1.00000000000000000],ETH[0.07739498000000000],ETHW[0.07643460000000000],FTT[1.21359255000000000],KIN[1.00000000000000000],NFT[376075156477161396][1],SOL[0.89203624000000000],TRX[1.00000000000000000],USD[756.84193488393324] |
| 04054091 | USD[-0.51688840493838862],USDT[0.57431558641074802] |
| 04054111 | USD[0.00994984887500000],USDT[0.70146600000000000] |
| 04054156 | AVAX[0.00000000279056441],DOGE[0.00000009802279181,ETH[0.00000008698000001,SOL[0.00000000021328000] |
| 04054165 | USD[30.00000000000000000] |
| 04054173 | BNB[0.00013175000000000],BTC[0.00000001438961000] |
| 04054176 | BAO[1.00000000000000000],EUR[0.00000023384008281,RSR[1.00000000000000000],SOL[0.00001804000000000] |
| 04054177 | BTC[0.00000006500000000],EUR[0.00000008441144025],LOOKS[0.98803000523236690],MAPS[0.00000008757098],USD[-0.00470385216142681,WAVES[2.47616954075000001 |
| 04054182 | MATIC[55.44000000000000000] |
| 04054204 | ATOM[0.91344839000000000],KIN[1.00000000000000000],NFT (306548015152298405)[1],NFT (568050196766069436)[1],USD[0.00258251254514121 |
| 04054218 | BTC[0.00000000271000001,MATIC[0.00000000747926121,USD[0.00010887086474841 |
| 04054224 | 1INCH[59.82125889000000000],AKRO[2.00000000000000000],ATOM[37.42880778008986251,AVAX[1.72569505312000001,BAO[13.00000000000000001,BAT[1.00000000000000000],BTC[0.00099677000000001,CEL[28.662868140000000],CRO[157.91902862744000001,DENT[3.00000000000000000],FTM[160.312838000000000001,GALA[220.7057779100000000],KIN[19.00000000000000000],LINK[20.44217001000000001,LUNA2[0.01167344828000001,LUNA2_LOCKED[0.027238045980000011,LUNC[2545.007244985840000],MANA[64.12845876000000001,MATIC[86.87134859000000001,NEAR[13.443907154112411121,SOL[2.063582710000000],TRX[0.000799560000000001,UBXT[1.00000000000000000],USD[5.627267779266701211,USDT[0.00000000831170401 |
| 04054225 | EUR[0.18806654320000001 |
| 04054275 | ETH[0.00024651000000000],ETHW[0.00024651000000000] |
| 04054284 | USD[25.00000000000000000] |
| 04054289 | FTT[5.13365267000000000],USD[0.05766381833551 2] |
| 04054347 | ALGO[220.944600000000000],BUSD[547.64492486000000001,ETH[0.00000000391652741,FTT[0.077529617804000001,LUNA2[0.006946983587000],LUNA2_LOCKED[0.0162096283700000],LUNC[0.00722000000000001,SLV[0.00000000473808651,USD[0.239768410045814891,USDT[0.00000000755190 4],USTC[0.9833744178645000],XRP[36.00000000000000000] |
| 04054385 | TRX[20.00001000000000000] |
| 04054387 | AVAX[4.79984630000000000],BTC[0.00014819366250651,ETH[0.33000000000000000],USD[0.00000006544228241 |
| 04054409 | AKRO[1.00000000000000000],ETH[0.00000002330328810],SOL[0.00000000610937410],USD[0.00020935341202810] |
| 04054428 | USD[90.01000000000000000] |
| 04054460 | USD[1.56564984703466621,USDT[0.00000001290805810] |
| 04054461 | BTC[0.00024712000000000],USDT[0.00022530746353494] |
| 04054492 | BTC[0.00000005000000001,USD[0.000033719864703 1],USDT[0.00000008212757910] |
| 04054502 | TRX[0.50650100000000000],USDT[0.04680222250000000] |
| 04054503 | ALPHA[0.00000005047004 1],APE[0.00000004000000001,BAR[0.00000005857845 8],BF_POINT[200.00000000000000000],BOBA[0.00000009850940001,CEL[0.000000099348242],CHZ[0.00000006678485],CLV[0.00000040762101 0],ETH[0.000000076140393],EUR[0.00000012697415 4],FIDA[0.00000033786744 1,JOE[0.000000023410512],LOOKS[0.00000006119560],LUNA2[0.07673876580000001,LUNA2_LOCKED[0.17905712020000001,LUNC[0.00000000060000001,MATH[0.000000017585926],MATIC[0.00000002818398 3],NFT[501409307803584027][1],PUNDIX[0.00000000331072941,RNDR[0.000000008080780 2],SHIB[0.00000000314158761,SPA[0.000000007280634 1,STG[0.00000009394776],SWEAT[0.0000000052537404],TONCOIN[0.000000033837578],USD[0.000000047784002],USTC[10.8627431990000001,VGX[0.0000000418227291,WAVES[0.00000000670000001 |
| 04054518 | USD[0.00000013256448] |
| 04054578 | ALPHA[246.00000000000000000],BTC[0.00593962000000001,ETH[0.03049616000000000],EUR[100.08052278000000001,LINK[15.50000000000000000],SHIB[1500000.00000000000000000],USD[121.20746726635047320000000000] |
| 04054585 | ROOK[0.24400000000000000],USDT[0.07071146000000000] |
| 04054590 | USD[0.00000001295759 1],USDT[0.00000035773447] |
| 04054599 | FTT[0.00000000663226001,USD[0.00000012423294 6],USDT[0.00000057532811] |
| 04054601 | TONCOIN[0.03000000000000000],USD[0.00000000625000000] |
| 04054606 | USDT[48.00000014144187 6] |
| 04054632 | LTC[0.00246323000000000] |
| 04054635 | CRO[10.000000000000000],TRX[54.98955000000000000],USD[0.01250527625000000] |
| 04054652 | AVAX[4.70000000000000000],BTC[0.03191106567387 5],COMP[0.00000000042000001,DOGE[2687.48149000000000000],DOT[20.874047110000000],ETH[0.445956832200000],ETHW[0.445956832200000],EUR[0.07671779508532001,FTT[3.00000000000000000],SOL[7.661083207000000000],USD[7.24111586967173001,XRP[550.89531000000000000] |
| 04054657 | BAO[1.00000000000000000],KIN[2.00000000000000000],UBXT[3.00000000000000000],USD[0.01032967579568431 |
| 04054683 | MATICBULL[0.637180000000000],USD[0.00000018684339 11] |
| 04054690 | ETH[0.00000000617828961,LTC[0.00894740000000000],USD[1.39461508205671041 |
| 04054700 | USD[0.259075530860396 8],USDT[0.00000016993060 5] |
| 04054713 | BTC[0.000000005069200] |
| 04054719 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[2.00000000000000000],KIN[7.00000000000000000],RSR[1.00000000000000000],TRX[0.00078100000000000],UBXT[2.00000000000000000],USD[0.004931565833721 9],USDT[0.00000004523505 6] |
| 04054723 | BTC[0.00000008017040 0],USD[36.46928666844992 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04054724 | USD[25.000000000000000] |
| 04054745 | BNB[0.000000040000000],BTC[0.000021820000000],MATIC[0.000000050000000],USD[0.094995231846794] |
| 04054747 | USDT[0.000000021837839] |
| 04054758 | BAO[1.000000000000000],ETH[0.000543730000000],ETHW[0.009543730000000],USD[0.000189704836407] |
| 04054764 | BTC[0.004926520000000],EUR[0.000000000653310837],FTT[0.000000005233161 7],GALA[350.000000000000000],LINK[0.000000045221544],LUNA2[1.687898990000000],LUNA2_LOCKED[3.938430990000000],LUNC[367543.560000000000000],USD[0.000036171565604],USDT[0.001667636357783] |
| 04054789 | BAO[3.000000000000000],DOT[1.103805390000000],LINK[1.191940600000000],LOOKS[1.254355770000000],LTC[0.000187240000000],LUNA2[0.014170975540000],LUNA2_LOCKED[0.033065609590000],SOL[1.088430540000000],USD[0.000001045364398],USTC[2.005970800000000] |
| 04054801 | FTT[0.000000096537526],TRX[13.385653783731640],USD[0.000002454299690],USDT[0.000000002700000] |
| 04054803 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000022807906] |
| 04054809 | BRZ[0.000611505827474703],FTT[8.500400686600075 00] |
| 04054858 | AUD[0.012383240000000000],TSLA[43.225089220000000],TSLAPRE[0.000000004505644],USD[0.000047883012738] |
| 04054863 | AKRO[3.000000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],EUR[2.529830938078 3039],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 04054878 | LTC[0.018573040000000] |
| 04054920 | AMPL[0.438233032935 6659],DMG[0.105090000000000],ETHW[0.092780280000000],FTT[0.099962000000000],KNC[0.196295000000000],MATH[0.093160000000000],MOB[56.489265000000000],UBXT[11553.804360000000000],USD[0.000000146428058],USDT[3.144075912420 8200] |
| 04054921 | USDT[0.001460172901880] |
| 04054965 | GOG[2647.000000000000000],USD[0.644218120000000] |
| 04054996 | LOOKS[24.995000000000000],USD[0.021818488950000],USDT[0.000000014292100] |
| 04055002 | FTT[0.000157671818 9706],SOL[0.000206270000000] |
| 04055034 | USD[48.180157700250000] |
| 04055037 | GOG[3072.169983811351 7300],USD[0.211200760000000],USDT[0.000000007690424] |
| 04055056 | EUR[0.000000098039332] |
| 04055063 | TRX[0.000001000000000],USD[0.000000071120094] |
| 04055097 | USD[0.002153562692 3529],USDT[0.258172007713900] |
| 04055165 | TRX[0.007770000000000],USD[0.000000061718574] |
| 04055167 | AVAX[0.000000010000000],TRX[0.005923611381731 2],USD[1.081501336741401 1],USDT[0.000000007507969 4] |
| 04055188 | AAVE[0.000000040000000],AMPL[0.000000005764572],BCH[0.000000007500000],BNB[0.000000070000000],BTC[0.000000099897500],LTC[0.000000050000000],LUNA2[0.0277977337 10000],LUNA2_LOCKED[0.063652711980000],LUNC[0.000000010000000],SOL[0.000000060000000],USD[0.1334697653205892],USDT[0.000000094526593] |
| 04055193 | USDT[0.003753120553893] |
| 04055197 | FTM[0.782248600000000],FTT[40.029733620000000],LUNA2[15.734542560000000],LUNA2_LOCKED[36.7139326300 00000],LUNC[2481720.919771300000000],MATIC[7.190975870000000],SOL[0.009998870000000],USD[592.0568871278736530],USTC[814.000000000000000] |
| 04055215 | BTC[0.000000064200000],EUR[0.000000128230 7234] |
| 04055241 | USD[30.000000181171643] |
| 04055267 | USD[30.000000000000000] |
| 04055298 | BRZ[0.004667350000000],ETH[0.000066540000000],ETHW[0.000066540000000],USD[0.000000061916687] |
| 04055314 | GOG[262.000000000000000],USD[38.576639490000000] |
| 04055327 | USD[-4.4930931167986442],USDT[4.9373453796479660] |
| 04055328 | BRZ[0.008655700000000],BTC[0.000098727000000],USD[0.090222941850 7400] |
| 04055375 | CRO[40.000000000000000],USD[1.761857514726 2680],USDT[0.000000012764207] |
| 04055389 | BAO[1.000000000000000],USD[0.000000086983827],USDT[0.178346590000 0000] |
| 04055396 | USDT[9.200000000000000] |
| 04055408 | ETHBULL[0.000900000000000],SHIB[64202.464947620000000],USD[0.182900000744384 1],USDT[0.000000037707471],XRPBULL[356000.000000000000000] |
| 04055413 | BAO[1.000000000000000],EUR[0.002608534352448 4],USD[0.000000294708869 0] |
| 04055426 | AKRO[2.000000000000000],BTC[0.000017100000000],DENT[1.000000000000000],GBP[3305.291115630731676 8],RSR[1.000000000000000],SECO[1.0326211000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[757.7156401458986420] |
| 04055441 | APE[0.000000036248376],BTC[0.000119787308698],ETH[0.000000041556480],GMT[0.000000057378610],SOL[0.000000006933040],TRX[0.000000007941451],USD[0.000000054364099] |
| 04055456 | CHF[0.000000010654560],EUR[245.000000000000000],USD[0.1232442705289771],USDT[196.070000000000000] |
| 04055469 | USD[30.000000000000000] |
| 04055504 | USD[0.0706025933834229],USDT[0.0054347214695093] |
| 04055509 | EUR[23.293914850000000],TRX[0.000001000000000],USD[2.0611044291142400],USDT[0.000000045224701] |
| 04055541 | GENE[0.090060000000000],TLM[30.000000000000000] |
| 04055549 | BTC[0.000500000000000],DOGE[7.999000000000000],LOOKS[1.999600000000000],USD[14.7232239972265000] |
| 04055635 | BNB[0.000000100000000],FTT[0.000000081638904],TRX[0.002331000000000],USD[0.000951377339675],USDT[0.001400606734 9137] |
| 04055651 | USD[0.000933910000000] |
| 04055664 | BTC[0.000044800000000],GBP[0.014869203899 6176],USD[-0.0028391278300468],USDT[0.000000010 4851769] |
| 04055672 | USD[0.000000123021649],USDT[0.000000005688477] |
| 04055674 | BTC[0.000000061977411],DOGE[0.000000014908241],FTT[0.000000029073777],USD[0.000000106494522],USDT[0.000000039750000],XRP[0.000000075654356] |
| 04055684 | FTT[0.013991156956 0532],USD[2.530757988730 0000] |
| 04055715 | BRZ[7.000000000000000] |
| 04055739 | ETH[0.006400000000000],USD[-0.7138046596523534] |
| 04055766 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000076464228] |
| 04055791 | BTC[0.000001000000000] |
| 04055794 | EUR[0.000000078563310] |
| 04055796 | BAO[3.000000000000000],USDT[0.000000009415508746] |
| 04055821 | BRZ[0.003821618177 2303],USDT[0.000000009346304] |
| 04055849 | BAO[3.000000000000000],BTC[0.000000093272940],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0026279781488421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04055856 | BTC[0.000020977074265 6],LTC[0.00000009000000000] |
| 04055881 | AAVE[0.26995600000000000],ATOM[3.59960000000000000],AVAX[1.09986000000000000],BNB[0.15996800000000000],BTC[0.00599898000000000],CRV[9.99800000000000000],ETH[0.18196640000000000],ETHW[0.18196640000000000],EUR[100.00000000000000000],MANA[16.98600000000000000],SAND[16.99820000000000000],SOL[1.06976400000000000],USD[1.23123.76587730000000000] |
| 04055900 | TRX[0.86434500000000000],USDT[2.32508367756250000] |
| 04055913 | BULL[5.73400000000000000],EUR[0.81000000000000000],USD[0.06341167850000000],USDT[0.12078616000000000],XRP[0.52896000000000000] |
| 04055917 | USDT[2.05000000000000000] |
| 04055928 | EUR[1.78392184000000000],USDT[0.00000000830398016] |
| 04055947 | ARS[0.00000191284950 40],USD[0.10080634050000000],USDT[3.03556690650000000] |
| 04055951 | USDT[0.00021023838701 83] |
| 04055952 | ETH[0.00000008940000 0],ETHW[4.41525913894000 00],GMT[0.00517940232000000],GST[0.75373820000000000],LUNA[0.53716900350000000],LUNA2_LOCKED[1.23189164800000000],LUNC[66773.98420662000000000],SOL[0.00000513000000000],TRX[0.00097200000000000],USD[0.00321957184678 3],USDT[0.36975113623311 09] |
| 04055972 | USD[0.00000001157592 07],USDT[0.00000000555965 93] |
| 04056024 | USD[0.00000683165550 4] |
| 04056044 | ETH[0.92581480000000000],EUR[0.91567544000000000],USD[1.67412836000000000] |
| 04056072 | USD[25.0000000000000 00] |
| 04056086 | BTC[0.00023362000000000] |
| 04056088 | ATOM[0.00000000350492 95],BAO[2.51716624000000000],DENT[1.00000000000000000],FTM[0.00000001896304 4],KIN[1.00000000000000000],USD[0.00000005104104 02] |
| 04056125 | BAO[1.00000000000000000],USD[23.71547181082000 00] |
| 04056136 | GOG[70.43334696000000000],USD[0.65431027938943 64] |
| 04056158 | EUR[0.00013445767317 3],FTM[0.00000000738669 08],USD[0.00000001707306 64] |
| 04056167 | BNB[0.00000009455528 5],ETH[0.00000001000000 00],SOL[0.00000020000000000],USD[17.80496296516947 99] |
| 04056199 | USD[0.00000000401515 40],USDT[0.00000000919839 28] |
| 04056239 | BAO[1.00000000000000000],CAD[0.00000427032030 0],FTT[0.31998788000000000],KIN[1.00000000000000000] |
| 04056249 | TSLAPRE[0.00000000119506 33],USD[72.97455872908102 3] |
| 04056252 | USD[0.46923086759790 40] |
| 04056267 | TONCOIN[0.08000000000000000],USD[0.03801549882500 00] |
| 04056332 | USD[0.00174382843645 80] |
| 04056357 | BRZ[0.00000215784120 0],BTC[0.00000000526957 43],ETH[0.00000013117497 ],FTT[10.02163385989524 40],LUNA2[0.00061725938960 00],LUNA2_LOCKED[0.00144027190900 00],USD[0.19579141815685 05],USTC[0.0873760462150000] |
| 04056368 | APE[1.00000000000000000],SHIB[1000000.00000000000000000],USD[0.00213256275648 7],USDT[0.00000024988301 9] |
| 04056370 | USD[25.0000000000000 00] |
| 04056377 | XRP[0.00000002700000 0] |
| 04056448 | USDT[1.66838190000000000] |
| 04056461 | AVAX[0.00000002099490 5],ETH[0.00000002868179 2],MATIC[0.00000000688809 12],SOL[0.00000000690067 74],USD[0.00000005999398 060] |
| 04056481 | USD[0.00782790716840 13],USDT[0.00000000383204 99] |
| 04056484 | BNB[0.00000006000000 00],MATIC[0.00000005900000 0] |
| 04056495 | ETH[0.05951178000000 00],ETHW[0.05951178000000 00],USDT[0.00001980669834 18] |
| 04056510 | FTT[0.04355251260812 88],SOL[0.00000002589786 5],USD[0.00436811218352 20] |
| 04056536 | BTC[0.00000000070600 0],USD[0.00018779675637 00] |
| 04056541 | BTC[0.00009515500000000],TONCOIN[0.01977100000000000],TRX[0.00001500000000000],USD[0.00349564085000 00],USDT[0.00000004000000 00] |
| 04056573 | FTT[40.32340225456755 12],USD[0.00999414084161 76],USDT[100.00000002102814 69] |
| 04056614 | BRZ[50.00000000000000000] |
| 04056636 | USD[95.11639641125000 00],USDT[0.00000000068140 6] |
| 04056670 | AURY[54.96797453000000000],GENE[30.84142261000000000],GOG[1691.00000000000000000],TRX[0.00077700000000 00],USD[0.22276730000000 00],USDT[0.00000068278823 8] |
| 04056726 | TONCOIN[18.90000000000000000] |
| 04056732 | TONCOIN[0.01000000000000000] |
| 04056743 | BTC[0.01679688400000000],ETH[0.28797302000000000],ETHW[0.28797302000000000],LUNA2[0.00006483205834 00],LUNA2_LOCKED[0.00015127480280 00],LUNC[14.11731720000000 00],SOL[9.51351842000000000],USD[0.45268547000000 00] |
| 04056750 | LUNA2[1.68128684400000000],LUNA2_LOCKED[3.92300263600000000],LUNC[366103.75000000000000000],TRX[0.00077700000000 00],USDT[0.00000246688512 500] |
| 04056791 | GOG[16.00000000000000000],USD[0.39616280000000000] |
| 04056797 | LTC[0.00000001880000000] |
| 04056807 | NFT[406853342780257122 ][1],NFT[416922630877127807 ][1],NFT[447946889608098219 ][1],NFT[540343399762995417 ][1],NFT[551504540203597738 ][1],USD[30.00000000000000000] |
| 04056813 | LTC[11.35644400000000000],REEF[196020.20000000000000000],SOS[403600000.00000000000000000],SUSHI[334.00000000000000000],USD[0.02075917643553 3],USDT[0.80561092870045 52] |
| 04056819 | ATOM[0.00000000517440 74],BTC[0.00000000701002 45],ETH[0.00000001294825 ],FTT[0.00000005563357 6],SHIB[0.00000008567200 ],SOL[0.00000016550682 ],SRM[0.00000006443430 472],TOMO[0.00000001428126 3],USD[0.00000007254357 6] |
| 04056822 | USD[0.00000012972373 1],USDT[0.00000000760000 00] |
| 04056830 | USD[0.14935650181113 32],USDT[0.00000211092129 42] |
| 04056835 | BRZ[0.50000000000000000],DOT[1.50000000000000000],USD[0.00337102407500 00],USDT[0.06342067825000 00],XRP[29.46470000000000000] |
| 04056849 | BNB[0.00000005600000 0],BRZ[0.32964013400000000],LUNA2[0.00000004249786 69],LUNA2_LOCKED[0.00000099116895 ],LUNC[0.00925400000000000],TONCOIN[1.00000000000000000],USD[0.00000010894652 9],USDT[0.03455611000000 00] |
| 04056856 | USD[0.37590003301771 5],USDT[0.90485655000000 000] |
| 04056868 | BTC[0.14890009542195 1],USD[4.82466270277680 00],USDT[0.00030980626255 44] |
| 04056879 | USD[0.00000011042732 4],USDT[0.00000009020000 0] |
| 04056892 | USD[0.17794279320000 00],USDT[0.02986772711870 46] |
| 04056909 | ATLAS[2320.00000000000000000],ETH[0.00040931000000 00],ETHW[0.00040931000000 00],USD[0.15942778000000 00] |
| 04056912 | USDT[0.00000004835594 0] |
| 04056917 | AUD[49729.68206667012889 06],USD[152683.48052982786272 51],USDT[15.43233700140311 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04056955 | BTC[0.148983020000000000],DOGE[1.000000000000000000],ETH[1.005301690000000000],NFT (3527073025003252570)[1],NFT (4950355534183362491)[1],NFT (5486732762675905191)[1],NFT (5577523275262777730)[1],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[1691.4164886915829743] |
| 04056979 | AVAX[1.000584540000000000],DOGE[405.864020770000000000],DOT[10.055544020000000000],ETH[0.076565070000000000],ETHW[0.076565070000000000],FTT[0.824300890000000000],SOL[0.999895570000000000],TRX[0.000177000000000000],USDT[183.1900000510590400] |
| 04056986 | BTC[0.014679070000000000],EUR[1.271134000000000000] |
| 04056998 | TONCOIN[0.050000000000000000],USD[0.000000050000000000] |
| 04057055 | USDT[2.112511500000000000] |
| 04057065 | USD[0.000000006768727000],USDT[0.000000034691625] |
| 04057084 | USD[30.000000000000000000] |
| 04057092 | ALEPH[8.000000000000000000],BTC[0.002500000000000000],ETH[0.038000000000000000],ETHW[0.038000000000000000],EUR[0.000000003000000000],USD[0.038903130913919130] |
| 04057101 | AVAX[0.000000090000000000],BNB[0.000000004588900000],CEL[0.001284721600000000],COMP[0.002284827000000000],CRO[0.000000050000000000],FTM[0.000000070000000000],GALA[0.000000045000000000],HNT[0.000000009000000000],LINK[0.000000055000000000],OMG[0.006058427090000000],SHIB[0.000000040000000000],SOL[0.000000895000000000],UNI[0.023410583500000000],USD[0.000028653538723] |
| 04057103 | USD[0.033353773109086 4] |
| 04057126 | TONCOIN[0.000000010000000000],USD[0.000000045246798] |
| 04057133 | AMZN[0.000960000000000000],TRX[256509.752202000000000000],TSLA[0.007868000000000000],USD[0.001887725150000000],USDT[0.2871625058469043] |
| 04057140 | USD[30.000000000000000000] |
| 04057153 | APE[2.100000000000000000],BTC[0.016393299751241 1],ETH[0.000708249100215 7],ETHW[0.000000186143699],LUNA2[0.031342980530000 0],LUNA2_LOCKED[0.073133621240000 0],LUNC[6825.000000000000000000],SOL[1.831217648496670 0],USD[-38.103119082326716 9],USDT[0.000825087654257 6] |
| 04057209 | ETH[0.007418954304540 0],ETHW[0.007418954365641],XRP[0.000000006857011 3] |
| 04057239 | BTC[0.004810000000000000],HNT[2.064855000000000000],USD[217.9000076000000000] |
| 04057255 | USD[25.000000000000000000] |
| 04057287 | TONCOIN[10.000000000000000000] |
| 04057313 | TONCOIN[2.000000000000000000] |
| 04057317 | APE[0.268417350000000000],ATOM[0.160593080000000000],TRX[0.000777000000000000],USD[0.000000079990480],USDT[2.0365349505865106] |
| 04057331 | BAO[1.000000000000000000],ETH[0.721225250000000000],ETHW[0.721185710000000000],USD[0.000004769162538] |
| 04057399 | TRX[0.002430000000000000],USD[0.089548554800000 0],USDT[0.000000054437980] |
| 04057408 | ETH[0.000000024000000000] |
| 04057423 | BTC[0.316551426000000000],FTT[25.000000000000000000],USD[0.000224084910525 2] |
| 04057441 | TRX[0.000001000000000000],USD[0.009993776000000 0],USDT[0.000000087122295] |
| 04057454 | BTC[0.000002200000000000],DOGE[16036.859913880000000000],XRP[5149.984090440000000000] |
| 04057497 | BNB[0.000000005000000000] |
| 04057516 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SGD[0.000000109962015],UBXT[1.000000000000000000],USD[0.000000954977843],XRP[81.7286750500000000] |
| 04057559 | USD[0.001004320935 0000] |
| 04057570 | USD[0.000000072603611] |
| 04057575 | BNB[0.000000100000000000] |
| 04057613 | BAO[1.000000000000000000],BTC[0.131233740000000000],DENT[1.000000000000000000],ETH[0.389158540000000000],ETHW[0.388995510000000000],LUNA2[36.940934910000000000],LUNA2_LOCKED[83.140848390000000000],SOL[23.168135210000000000],USD[644.5160237413408579],USDT[3345.4623857443220568],USTC[5231.7472764100000000] |
| 04057647 | ETH[0.018996390000000000],ETHW[0.018996390000000000],USDT[2.4953680000000000 00] |
| 04057650 | USD[0.000022594565864 8] |
| 04057670 | AVAX[1.288835210000000000],BTC[0.015700000000000000],DOGE[364.000000000000000000],DOT[2.400000000000000000],ETH[0.178972450000000000],ETHW[8.035972450000000000],FTM[0.995126050000000000],FTT[14.300000000000000000],GALA[120.000000000000000000],GMT[7.000000000000000000],LTC[0.250437250000000000],LUNA2[0.533320197200000 0],LUNA2_LOCKED[1.244413793000000 0],LUNC[19219.450000000000000000],MATIC[34.787874904910217 5],SAND[17.000000000000000000],SOL[3.989975200000000000],SPELL[6800.000000000000000000],TRX[0.001555000000000000],USD[185.7967655378523280],USDT[0.916463244931177 2],USTC[83.000000000000000000],XRP[41.000000000000000000] |
| 04057692 | AKRO[3.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[3.000000000000000000],LUNA2[0.002358904265000],LUNA2_LOCKED[0.000504109951000],LUNC[51.365637000000000000],RNDR[0.000000100000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000137041664],USDT[0.212471396 2227367] |
| 04057719 | USD[0.984452507750000],USDT[0.000000088542360] |
| 04057788 | GOG[255.948800000000000000],USD[0.264227310000000000] |
| 04057802 | FTM[0.000000036000000],NFT (3673548016261054 03)[1],NFT (4104281962108090 50)[1],NFT (4128188434156922 3)[1],NFT (5047610603331636 76)[1],NFT (5372193840336644 563)[1],TRX[0.000777000000000000],USD[0.030183536175 0000] |
| 04057851 | BNB[0.000000016946984],ETH[0.000000000651719 2],FTT[0.000000034641150],NFT (3064018075287119 91)[1],NFT (3535361532371188 43)[1],NFT (4470898768536113 39)[1],SOL[0.000000001100000 0],USD[0.000012623632856 8],USDT[0.000000009361502] |
| 04057892 | USD[0.000000066938098],USDT[28.626202884657 9591] |
| 04057908 | BNB[0.000000004400000 00] |
| 04057937 | GOG[143.000000000000000000],USD[0.027107650000 0000] |
| 04057944 | POLIS[12.300000000000000000],USD[0.003553618745 1378],USDT[0.000021346326091] |
| 04057950 | SRM[25.299183760000000000],SRM_LOCKED[0.267938280000000000] |
| 04058000 | GOG[398.920200000000000000],USD[0.584191930000 00000] |
| 04058004 | BF_POINT[200.000000000000000000],BTC[3.996209120000000000],NFT (5074535317414693 15)[1],NFT (5414759535723484 22)[1] |
| 04058021 | USD[0.731356075875000],USDT[0.375714452250000 0] |
| 04058044 | BNB[0.000001828553944],ETH[0.000000000071845 44],KIN[1.000000000000000000],MANA[0.000000008840460 0],TRX[1.000000000000000000] |
| 04058047 | NFT (463400871358226182)[1],TRX[0.000000000000000000],USDT[0.000008650000000000] |
| 04058066 | USD[147.899124928600 0000] |
| 04058121 | USDT[0.00000000840000 0000] |
| 04058132 | AUD[200.000000000000000000],USD[66.441525542887 8866] |
| 04058238 | ETHW[0.071238930000000000],USD[0.000000090973812],USDT[3402.486274353157 7968] |
| 04058253 | BTC[0.000000008628124 0],USD[-0.015824289797 9273],YFI[0.000122530000000000] |
| 04058260 | BTC[0.030093689969168 8],ETH[0.000000010000000 0],LTC[1.627427453405537 6],LUNA2[0.001724381111000 0],LUNA2_LOCKED[0.004023555926 0000],LUNC[375.487617428325 8224],USD[0.002584838769 0264],USDT[1.096082114914 9408] |
| 04058333 | BAO[1.000000000000000000],BTC[0.012651485047493],ETH[0.000000004900000 0],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000000080000000 0] |
| 04058340 | USDT[1.583882400000000000] |
| 04058364 | BNB[0.000000100000000000],ETH[0.000000017388115],TRX[0.000000083039235],USDT[0.000000054272845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04058408 | GOG[1002.000000000000000],TRX[0.000779000000000],USD[0.000265300000000],USDT[0.000000013287008] |
| 04058415 | AVAX[0.000000002100000],BTC[0.892053417869415 5],ETH[1.851037506861574 8],ETHW[10.963700536861574 8],LUNA2[0.286216842300000 0],LUNA2_LOCKED[0.667839298600000 0],LUNC[62324.320000000000000 0],TONCOIN[73.600000000000000 0],USD[-0.000304181075337 0],USDT[-0.001677728257448 1] |
| 04058432 | COPE[0.000000100000000] |
| 04058478 | USD[37.217719260000000] |
| 04058487 | COPE[0.000000100000000] |
| 04058488 | USD[0.093263770000000] |
| 04058551 | BAO[2.000000000000000],KIN[1.000000000000000],NFT (297734641084672065)[1],NFT (406321274221335387)[1],NFT (414830136862483611)[1],SOL[150.071266440000000],USD[0.073593614539249 5],USDC[4258.500000000000000] |
| 04058554 | COPE[0.000000100000000] |
| 04058560 | AAVE[1.403725010000000],ALICE[5.852915290000000 0],BCH[0.192250450000000],BTC[0.000000004000000 0],CRO[769.531873380000000 0],DOGE[897.146704673267070 0],ENS[48.397542690000000 0],LUNA2[0.000225669459800 0],LUNA2_LOCKED[0.000526562072900 0],LUNC[49.140000000000000 0],NFT (316765118813449497)[1],NFT (337164593778998773)[1],NFT (419426050781420005)[1],NFT (478942084392836096)[1],USD[0.007372535336465 6],USDC[857.288028670000000 0],USDT[10019.544700990000000 0] |
| 04058562 | SOL[0.000175689333856],USD[3.091501817754336 3],USDT[0.006600035436056 2] |
| 04058574 | EUR[200.000000000000000] |
| 04058577 | TONCOIN[0.092000000000000 0],USD[0.000000082500000],USDT[0.099592668700000 0] |
| 04058601 | COPE[0.000000100000000] |
| 04058645 | COPE[0.000000100000000] |
| 04058685 | COPE[0.000000100000000] |
| 04058696 | USD[0.732119705503388 5],USDT[0.755534150000000 0],XRP[0.000000600000000] |
| 04058705 | COPE[0.000000100000000] |
| 04058734 | COPE[0.000000100000000] |
| 04058738 | USD[0.000000069909573],USDT[0.000000032762785] |
| 04058742 | MBS[854.384933276285968] |
| 04058744 | BTC[0.019015048000000],COIN[19.336325400000000 0],DOGE[411.984990000000000 0],ETH[0.134974350000000 0],ETHW[0.134974350000000 0],FTT[0.999810000000000 0],HOOD[65.987460000000000 0],TSLA[2.999430000000000 0],USD[0.006957501773130 0],USDT[0.000000044631790] |
| 04058793 | COPE[3.000000100000000] |
| 04058794 | USDT[0.000000097500000] |
| 04058834 | USD[0.000000045241980],USDT[0.000000040385634] |
| 04058841 | COPE[0.000000100000000] |
| 04058845 | USDT[124.740000000000000 0] |
| 04058874 | LUNA2[1.925371311000000],LUNA2_LOCKED[4.492533060000000 0],LUNC[419253.656667300000000 0],NFT (332939147230222687)[1],NFT (412274102448897088)[1],NFT (562207730432287749)[1],TRX[0.533903000000000 0],USD[0.034718381330280 0] |
| 04058881 | COPE[0.000000100000000] |
| 04058885 | USD[2523.469757789100000 0],USDC[110.000000000000000 0],USDT[0.006830295049266 25] |
| 04058914 | ETH[0.243683790000000 0],ETHW[0.243683790000000 0],USD[0.010136231374389] |
| 04058920 | COPE[0.000000100000000] |
| 04058961 | LUNA2[0.000045444116750 0],LUNA2_LOCKED[0.000106036272400 0],LUNC[9.895552100000000 0],TRX[0.100001000000000 0],USD[0.123096027500000 0],USDT[0.008615930900000 0] |
| 04058981 | COPE[0.000000100000000] |
| 04058998 | USD[0.003424900000000] |
| 04059016 | COPE[0.000000100000000] |
| 04059053 | AUD[0.055580782365288],USD[0.042724366469138] |
| 04059054 | COPE[0.000000100000000] |
| 04059083 | COPE[0.000000100000000] |
| 04059113 | COPE[0.000000100000000] |
| 04059127 | 1INCH[0.001123090000000 0],AAPL[0.000000083900000 0],ABNB[0.000000057100000],BAO[12.000000000000000 0],BAR[0.000000073360000],BCH[0.000560997068646 6],BTC[0.000000090982484],DENT[2.000000000000000 0],ETH[0.000000050199400],FB[0.000000077050000],KIN[4.000000000000000 0],NFLX[0.000000097658880],PSG[0.000000002760000],RSR[1.000000000000000 0],SAND[0.000000035250000 0],TRX[0.000779001456492 0],USDT[0.000173310466297 3] |
| 04059139 | ETH[0.002547260000000 0],ETHW[0.002547260000000 0],SHIB[32530.904359140000000 0],SOL[0.009786820000000 0],USD[0.000017472707957 6],XRP[1.207185660000000 0] |
| 04059146 | COPE[0.000000100000000] |
| 04059166 | APE[0.000156500000000 0],BTC[0.000001165000000 0],ETH[0.000976890000000 0],ETHW[0.000976890000000 0],FTT[10.000004100000000 0],SOL[0.007732610000000 0],USD[5.282114623696698 4],USDT[0.006823701166508 0] |
| 04059186 | COPE[0.000000100000000] |
| 04059191 | BTT[0.000000028800000],ETH[0.000000010000000],WRX[0.000000065153292] |
| 04059204 | AKRO[1.000000000000000 0],BTC[0.000001100000000],DENT[1.000000000000000 0],RSR[2.000000000000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.179187149629893 7],USDT[0.000000046009639] |
| 04059211 | COPE[0.000000100000000] |
| 04059244 | BTC[0.000000050000000] |
| 04059275 | APT[95.444100590000000 0],BTC[0.022547850000000 0],DENT[1.000000000000000 0],ETH[1.289794220000000 0],ETHW[0.000001750000000 0],KIN[1.000000000000000 0],LINK[118.448673870000000 0],SOL[24.404445320000000 0],TRX[1.000000000000000 0],USD[0.000000655841700] |
| 04059316 | BTC[0.000070840000000 0],USDT[0.463925072500000 0] |
| 04059396 | BTC[0.000000056572800] |
| 04059404 | USD[0.000000249620285],USDT[0.000000208170500] |
| 04059418 | GOG[114.000000000000000 0],USD[0.439421400000000 0] |
| 04059464 | USD[0.000000127043945],USDT[0.762725832307757 8] |
| 04059467 | BRZ[16.852883910000000 0] |
| 04059527 | NFT (356111341649931364)[1],NFT (458535941234216713)[1],NFT (462660935249340133)[1],NFT (508320864122574408)[1],NFT (529846057996794416)[1],SOL[0.000000006566300],USD[1.897806540000000 0] |
| 04059545 | TONCOIN[37.000000000000000 0],USD[0.251461170000000 0],USDT[0.000000078386519] |
| 04059569 | ETH[0.000000000177100],USD[0.000072534411363],XRP[0.000000037942150] |
| 04059604 | BTC[0.000349124600000 0],USD[0.002450518882464] |
| 04059617 | NFT (467351755435803881)[1],TRX[0.001555000000000 0],USDT[1.420508916500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04059618 | USD[0.000060494356084] |
| 04059634 | BTC[0.0999810000000000],ETH[1.9996200000000000],ETHW[0.9998100000000000],FTM[1999.6200000000000],GAL[99.9810000000000000],LUNA2[0.0096422489060000],LUNA2_LOCKED[0.0224985807800000],LUNC[2099.6200000000000],MATIC[1999.6200000000000],USD[8949.7839735500000000] |
| 04059649 | USD[250.000000000000000] |
| 04059685 | ROOK[0.5290000000000000],USDT[0.0622780420000000] |
| 04059716 | ATOM[2.1000000000000000],BTC[0.0000000040000000],FTT[0.0990500000000000],USD[-1.6728331231185338],USDT[0.6758268045403950] |
| 04059723 | TONCOIN[0.0300000000000000],USD[2.6101973120000000] |
| 04059729 | USD[0.6108935157000000],USDT[0.0000000005002235] |
| 04059732 | USD[0.0000022639202466] |
| 04059741 | USD[500.010000000000000] |
| 04059747 | USD[0.2948096900000000] |
| 04059754 | USD[0.0043600105851201],USDT[-0.0039786965246289] |
| 04059755 | UBXT[1.0000000000000000],USD[3751.8342516300000000],USDT[0.0000000067927560] |
| 04059815 | BRZ[0.0000000683717120],BTC[0.0000000073000000],USDT[0.0000000031464391] |
| 04059838 | ETH[0.0000000092923700],TRX[0.0007850000000000],USD[0.5604937000000000] |
| 04059843 | AAVE[0.0000000546085592],BNB[0.0000000070404742],BTC[0.0000000045468744],FTT[0.0000000059010740],HNT[0.0000000034758675],RUNE[0.0000000082980882],USD[0.0000000525701730],USDT[0.0000001315215671],XRP[0.0000000059037704] |
| 04059906 | GOG[430.807158280000000],USD[0.0000000012603844] |
| 04059912 | TRX[0.0000020000000000],USD[0.0053137932629308],USDT[0.0000009983487] |
| 04059939 | USD[289.714830340000000] |
| 04059946 | BIT[0.9728000000000000],USDT[0.0000000013750077],USDT[0.0000000032201392] |
| 04059964 | KIN[1.0000000000000000],NFLX[0.0050931000000000],TSLA[0.0071047800000000],USD[0.0446549605419534] |
| 04059966 | ALGO[0.0000000068771300],BNB[0.0000000040000000],COPE[0.0000000070749600],ETH[0.0000000905346],GARI[0.9700000000000000],NFT[309334171295331498][1],NFT[340125066551363252][1],NFT[41198073784932514][1],SOL[0.0000000014340866],SXP[0.0000000087220000],TRX[0.0000000100000000],USD[0.0000621421514851],USDTB[0.0090587740283801],USTC[0.0000000901853001] |
| 04059993 | TRX[0.0002270000000000],USDT[0.0000931000000000] |
| 04059999 | NFT[372934946061798924][1],NFT[575136405846271087][1],USDT[0.0048156002982881],XRP[0.0000000035000000] |
| 04060014 | ATLAS[1057.655343090000000],COPE[79.302485500000000],DOGE[9.044474580000000],EDEN[35.219922910000000],FTT[39.982710270000000] |
| 04060037 | BAO[7.00000000000000000],ETH[1.4947161100000000],ETHW[1.4498532120000000],KIN[7.0000000000000000],NFT[558772226295025496][1],TONCOIN[127.342966600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.7166009858124740],USDT[0.0421871600000000] |
| 04060052 | ETH[0.0000000164993320],STETH[0.0000000102343510] |
| 04060056 | SGD[0.0000005217872400] |
| 04060099 | ETH[0.1999620000000000],ETHW[0.1999620000000000],SOL[6.7987080000000000],USD[201.400018259411593] |
| 04060100 | DOT[0.0986890000000000],USD[0.0000004568636801],USDT[0.0000000002494488] |
| 04060163 | BTC[0.0000001000000000],USD[82.435272472489248] |
| 04060192 | BNB[0.0000001000000000],HT[0.0000000030900400],MATIC[0.0000004825050],SOL[0.0000001000000000],TRX[0.8332488277405930],USD[0.0049226548857076],USDT[0.0000022351354444] |
| 04060195 | UBXT[1.0000000000000000],USD[0.0000000086109146],USDT[0.0000000009059254] |
| 04060215 | USDT[1.0000000000000000] |
| 04060230 | BTC[0.0007883813934716],BULL[0.0000000060000000],USD[-1.5534673143910171],USDT[0.0000000122149608] |
| 04060243 | NFT[373269075466967558][1],NFT[436686963215246063][1],NFT[469042132345581812][1],NFT[530622515826145782][1],TRX[0.0007880000000000],USD[0.0003341050000000],USDT[0.0000000087118097] |
| 04060257 | USDT[0.0000000049323253] |
| 04060328 | TRX[0.2023120000000000],USD[0.0634530468125000],USDT[1.2379772937500000],XRP[0.8425240000000000] |
| 04060339 | USDT[0.2484750000000000] |
| 04060345 | ETH[0.0029994300000000],TONCOIN[0.0020000000000000],USD[0.7931851243000000] |
| 04060389 | BTC[3.6315264300000000],ETH[0.5906404600000000],ETHW[0.5906404600000000] |
| 04060428 | BOBA[0.0000001482545556],BNB[0.0000000596619846],MATIC[0.0000000044951286] |
| 04060438 | AKRO[1.0000000081904267],AXS[0.0000000075244271],BAO[4.0000000024374444],BNB[0.0000000072727299],BRZ[0.0059361322678119],BTC[0.0000000691305490],CRO[0.0000000061333238],CTX[0.0000000634373280],DENT[1.0000000000000000],ETH[0.0000000081197661],FTT[0.0000000053739892],KIN[11.0000000000000000],LUNC[0.0000000046214801],NFT[568184721977073],SPELL[0.0000000333171941,SRM[0.0000000159981401,TRX[2.0000000000000000],UBXT[1.0000000000000000],USDTI0.0001977664461968] |
| 04060443 | BTC[0.0001594473342533],USD[0.0001868142077073] |
| 04060479 | 1INCH[9.5139285900000000],ALICE[0.7397909200000000],AUDIO[21.1274122400000000],BAND[1.0562732100000000],C98[64.4226313100000000],CHZ[63.4575822900000000],CLV[9.2365459200000000],CRO[21.1253448000000000],CRV[12.6855855000000000],DOGE[384.945588380000000],ENS[2.1125404600000000],FTM[45.4736033600000000],FTT[3.5939109200000000],GALA[52.8715722400000000],GARI[7.1915409400000000],GRT[78.2308952100000000],IMX[39.2943054000000000],JST[20.2398167400000000],LEO[2.1144012000000000],LINK[3.1717221500000000],LRC[38.0601718000000000],MANA[34.8994489100000000],MATIC[74.0246548700000000],PEOPLE[348.799928650000000],RAY[7.4852418600000000],RNDR[9.5149028500000000],SAND[15.8626412600000000],SLP[259.359993800000000],SOL[1.0560531100000000],SPELL[5070.10561247000000],SUSHI[5.2814024200000000],TRX[121.577019670000000],UNI[2.1142062900000000],WRX[21.1459606000000000] |
| 04060539 | USD[0.7341037078369440] |
| 04060556 | DOGE[7.0290657092442130],HT[0.1362601538956331],LUNA2[1.7451036780000000],LUNA2_LOCKED[4.0719085820000000],RAY[0.8801647127289984],RSR[9.1035858705028653],USD[2.0175385779956305],USDT[0.5097469799694000] |
| 04060557 | GOG[812.962000000000000],USD[0.6511999575000000] |
| 04060610 | USD[0.0078002220000000] |
| 04060678 | BNB[0.0030405200000000],BTC[0.0000466209574434],ETH[0.0004743900000000],ETHW[0.0004679200000000],FTT[0.0562585000000000],TRX[0.0007860000000000],USD[-0.0508967836058757],USDT[-0.0000000021745299] |
| 04060694 | TRX[0.0005280000000000],USDT[0.0000000078224309] |
| 04060707 | AUD[0.0004755535148341] |
| 04060710 | LUNA2[0.1336480775000000],LUNA2_LOCKED[0.3118455143000000],LUNC[0.0000000044786321],USD[0.0000000097235608],USDT[0.0000000064605535] |
| 04060711 | BNB[0.0040235400000000],BTC[0.0000000000000000],EUR[0.3200000058651076],FTT[118.621581210000000],GMT[1.7100000000000000],GST[0.0300075600000000],LUNA2_LOCKED[25.0606014400000000],SOL[0.0029425500000000],USD[239.736999931922329],USDT[0.0000000141178345] |
| 04060719 | USD[0.0077849937050000],USDT[0.0000000088416400] |
| 04060726 | USD[0.0000205770257718] |
| 04060750 | USD[0.0079694681689320] |
| 04060753 | CEL[0.0000000072313920] |
| 04060758 | BNB[0.0020000056761395],ETH[0.0000000072440000],MATIC[0.0000000052500000] |
| 04060844 | DOGEBEAR2021[35.0478028200000000],DOGEBULL[151.1301995400000000],ETHBEAR[1221171254.99999998000000000],THETABULL[238.750015690000000],USDT[0.0000000033276152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04060911 | AVAX[0.0000000042554290],BNB[0.0000000007029356],ETH[0.000000091729096],GST[0.0257038600000000],TRX[6698.813145000000000],USD[1.0784618218850445],USDT[0.0031660060062106] |
| 04060922 | BNB[0.0000000079957000] |
| 04060934 | ETH[0.0000000077942900] |
| 04060938 | BTC[0.0000000071000000],ETH[0.0071907274000000],ETHW[0.0071907274000000],LTC[0.0011840126192000],USD[0.0000277814952434] |
| 04060963 | USD[0.0041836923723104] |
| 04060974 | USD[0.0582712509301900] |
| 04061002 | BTC[0.0000000012552500],ETH[0.0000171000000000],ETHW[0.0000171016150000],FTT[25.0000000000000000],LUNC[0.0000000014565600],NFT (295931362277613618)[1],NFT (324305339180419641)[1],NFT (328191793518653468)[1],NFT (374856433273202396)[1],NFT (377335725930334670)[1],NFT (382103462110486508)[1],NFT (431085661496925724)[1],NFT (468897218823344554)[1],NFT (469036220183400705)[1],NFT (478006689166537733)[1],NFT (491834579616533464)[1],NFT (526315512557267872)[1],NFT (539475827450117957)[1],NFT (568273921181915599)[1],SOL[4.0100430909381000],USD[0.0000000333750235],USDT[0.0000000085888682] |
| 04061036 | USDT[0.0000000012187430] |
| 04061038 | AKRO[52990.4214900000000000],AMPL[192.3376090543125552],BAO[195000.0000000000000000],DOT[4.4000000000000000],KIN[9485.1000000000000000],LINA[29994.3095000000000000],LUA[17286.6473900000000000],LUNA2[4.5969704820000000],LUNA2_LOCKED[10.7262644600000000],LUNC[1001000.0007930000000000],OXY[3378.4300000000000000],REEF[7770.0000000000000000],SECO[0.7277300000000000],SHIB[10000000.0000000000000000],SRM[138.0000000000000000],SUN[0.0008163700000000],TRU[13023.7304100000000000],TRX[0.0000020000000000],USD[3237.0924230767068228000000000],USDT[0.0000000067076903],XRP[0.2030000000000000] |
| 04061041 | USD[0.0000111165876054] |
| 04061057 | SHIB[0.0000000020000000],XRP[0.0000000030000000] |
| 04061081 | LTC[0.0100000000000000],USDT[0.1719166100000000] |
| 04061083 | USD[0.0029952149000000] |
| 04061129 | NFT (459813486804417338)[1],NFT (481937187033094877)[1],NFT (501826377967086276)[1],NFT (511719403860374984)[1],USDT[1.3567275572500000],XRP[0.8978760000000000] |
| 04061190 | USD[0.0125210339223936],USDT[0.0000000088857372] |
| 04061268 | ETH[0.0003362841925311],ETHW[0.0000000111426459],LUNA2[0.0046404793130000],LUNA2_LOCKED[0.0108277850600000],LUNC[0.0000000079711263],USD[-0.0270734323573563] |
| 04061286 | USD[30.0000000000000000] |
| 04061304 | GOG[49.0000000000000000],TRX[99.0000000000000000],USD[0.1966876625000000] |
| 04061308 | ATLAS[3.6000000000000000] |
| 04061344 | ATLAS[3.6000000000000000] |
| 04061351 | BTC[0.0000000008852432],ETH[0.0000000071959557],GALA[0.0000000045745152],TONCOIN[0.0000000000638153],USD[0.0000000088298262],USDT[0.0000000025329671] |
| 04061353 | CRO[0.2626301100000000] |
| 04061364 | ETH[0.0000000100000000],ETHW[8.2489510745401867],USDT[0.0000000060000000] |
| 04061406 | ATLAS[3.6000000000000000] |
| 04061428 | KIN[2.0000000000000000],USD[0.0002768376094664] |
| 04061446 | USD[0.0000000025000000] |
| 04061449 | USDT[4.2420730000000000] |
| 04061460 | SGD[0.3673099700000000],USD[0.0000000001681940],USDT[0.0000000021543728] |
| 04061479 | AAVE[0.0099430000000000],ALICE[6.0000000000000000],BCH[0.0009944900000000],BTC[0.0000972070000000],USD[37.0081837648250000] |
| 04061483 | ATLAS[3.6000000000000000] |
| 04061485 | DOGE[0.8598000000000000],ETH[0.0000398100000000],ETHW[0.0000398100000000],FTM[1.9920000000000000],LTC[0.0070000000000000],LUNA2[0.0000000323324084],LUNA2_LOCKED[0.0000000892653444],LUNC[0.0090624500000000],USD[0.4403299315341198],USDT[0.0029935291873200],XRP[0.0431930000000000] |
| 04061523 | ATLAS[3.6000000000000000] |
| 04061569 | ATLAS[3.6000000000000000] |
| 04061571 | USDT[0.0000000020000000] |
| 04061587 | USD[1.0000000000000000] |
| 04061591 | ATLAS[8.2000000000000000] |
| 04061599 | USD[0.8024627300000000],USDT[0.0646764170000000] |
| 04061602 | ATLAS[1.8000000000000000] |
| 04061610 | DOT[0.0000000086063990],ETH[0.0000000065083588],FTT[1.9000007222608922],LUNA2[0.0000000059000000],LUNA2_LOCKED[1.8863585200000000],SHIB[0.0000000024000000],USD[0.0000001791250939],USDT[0.0000000043690714],XRP[0.0000000080000000] |
| 04061628 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TONCOIN[0.0003379300000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0011623993435665],USDT[0.0000000063873942] |
| 04061652 | LUNA2[10.1252735100000000],LUNA2_LOCKED[45.4656381800000000],TRY[0.0000001791201096],USD[0.0768932165040000],USDT[338.3073565080604072] |
| 04061654 | GENE[1.0175116300000000],KIN[1.0000000000000000],USDT[4.3956000626584363] |
| 04061659 | ATLAS[1.8000000000000000] |
| 04061660 | SOL[0.0000000006180184] |
| 04061671 | DOGE[0.1433012100000000],USD[305.4033359124000000] |
| 04061691 | ATLAS[1.8000000000000000] |
| 04061698 | ETHW[4.1924590900000000],LUNA2[5.2765456650000000],LUNA2_LOCKED[12.3119398800000000],LUNC[86.9834700000000000],SGD[0.0000000021367680],USD[0.0000000047065826],USDT[0.0000000061460482] |
| 04061715 | LTC[3.9900000000000000] |
| 04061716 | ATLAS[1.8000000000000000] |
| 04061738 | SOL[0.0000000098481000] |
| 04061747 | AKRO[4.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000000015000000],UBXT[2.0000000000000000],USD[0.0000000046321770],USDT[0.0000000005000000] |
| 04061751 | ATLAS[1.8000000000000000] |
| 04061780 | ATLAS[1.8000000000000000] |
| 04061795 | ETH[0.0000000050000000],USDT[0.0000000065209653] |
| 04061802 | ATLAS[1.8000000000000000] |
| 04061831 | USDT[0.0000000056000000] |
| 04061836 | ATLAS[1.8000000000000000] |
| 04061839 | USDT[0.0000572885251166] |
| 04061849 | BTC[0.0000000005154047],CEL[0.0000000100000000],ETH[0.0000000093911760],FTT[0.0000000016304361],GALA[0.0000000064783369],USD[0.0117509399593742],USDT[2.3042382496944248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04061869 | ATLAS[1.800000000000000] |
| 04061873 | ETH[0.000000076283272],NFT (50888056424316838){1},SOL[0.000000024186823],XRP[0.000000170000000] |
| 04061893 | ATLAS[1.800000000000000] |
| 04061915 | USD[0.000000141967350] |
| 04061917 | FTT[0.090938230000000],LINK[86.484058050000000],SOL[73.644456420000000],USD[288.533719121760000],USDT[0.006619500000000] |
| 04061930 | TONCOIN[0.004000000000000],USD[0.000000092500000] |
| 04061931 | BTC[0.000000020000000],LTC[0.000000178188176] |
| 04061937 | KIN[1.000000000000000],MOB[19.786324560000000],RUNE[1.050730960000000],TRX[0.001554000000000],USD[10852.866452925339126 4],USDT[0.093006027214115] |
| 04061943 | BRZ[0.000000004364995],USD[-0.382730777299886 5],USDT[0.420393783857702 5] |
| 04061959 | TRX[0.001430000000000] |
| 04061967 | AKRO[1.000000000000000],CHZ[0.062464120000000],DENT[2.000000000000000],IMX[0.034746710000000],KIN[1.000000000000000],RUNE[1.048528570000000],SECO[3.116199650000000],STG[0.026901210000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.015702760964363 3],YGG[0.018494800000000 0] |
| 04061980 | TRX[1.456286000000000],USDT[0.058518977250000 0] |
| 04061988 | AUD[1.365438843673604 4],BAO[4.000000000000000],BTC[0.000000042469067],CHR[0.000000004437087],KIN2[0.000000000000000],LTC[0.000000044260000],MATIC[0.000000035184110],SOL[0.000000002249520],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 04061994 | ATLAS[1.800000000000000] |
| 04062000 | AAVE[0.000000005094500 0],ATOM[0.000000020392971],AVAX[0.000000075403767],AXS[0.000000071124927],BNB[0.000000080697212],BTC[0.000000028755672],CEL[0.000000002553108],DOGE[0.000000003366880],DOT[0.000000019693734],FTT[0.000000004274408 2],LINK[0.000000054668242],LUNA2[42.879080850000000 0],LUNA2_LOCKED[123.384522000000000 0],MATIC[0.000000075640152],RSR[0.000000099279521],SNX[0.000000005313137 1],SOL[0.000000004800674],SUSHI[0.000000012595821],TRX[0.000000000699739490],XRP[0.000000085805148] |
| 04062016 | BAO[1.000000000000000],GMT[0.323946213887045],NFT (31187369367299373 7){1},NFT (36081528848275379 1){1},NFT (37579964375803725 2){1},NFT (39597149851261636 5){1},NFT (43674418109078748 8){1},NFT (44273509649423883 3){1},NFT (44753391057025900 1){1},NFT (45473039964204498 3){1},NFT (46549346214898080 3){1},NFT (47380326972551064){1},NFT (47616773462958737 9){1},NFT (56244673571975010 0){1},NFT (57167647407292428 1){1},SOL[0.005262818763036 8],USD[1.135832639916505 9],USDT[0.000000007269827 1] |
| 04062032 | ATLAS[1.800000000000000] |
| 04062033 | BTC[0.000039880000000],USD[0.000000015778866] |
| 04062035 | AUD[0.000543953249444 9] |
| 04062052 | USD[25.000000000000000] |
| 04062095 | ATLAS[1.800000000000000] |
| 04062129 | ATLAS[1.800000000000000] |
| 04062156 | TRX[0.000001000000000],USD[1.347323159250000 0] |
| 04062168 | ETH[0.000369000000000],ETHW[0.000369000000000],USD[0.005830472500000 0],USDT[0.002649000000000 0] |
| 04062173 | ATLAS[1.800000000000000] |
| 04062185 | BTC[0.000000020000000],CHR[0.588650000000000],LUNA2[3.955726656000000 0],LUNA2_LOCKED[9.230028863000000 0],USD[-0.2073758203162427],USDT[0.000000090000000],USTC[0.000000015251258] |
| 04062205 | ATLAS[1.800000000000000] |
| 04062232 | USDT[0.090000000000000] |
| 04062242 | ATLAS[1.800000000000000] |
| 04062254 | GALA[13690.000000000000000],USD[0.039723650000000 0] |
| 04062274 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04062280 | USD[0.322411684350000 0] |
| 04062284 | BTC[0.000000076064737],ETH[0.000000036366470],USD[0.569025002692617 6] |
| 04062288 | BNB[0.009500000000000 0],FTT[0.799840000000000],LTC[0.009994450000000],USD[0.062537800000000],USDT[1.887923430000000 0] |
| 04062315 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04062319 | USD[30.000000000000000] |
| 04062323 | FTT[0.000000080157576],USD[17.482204059095968 5] |
| 04062337 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04062364 | UBXT[1.000000000000000],USD[0.000000034178030] |
| 04062369 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04062381 | MXN[0.165399454526050 4],USD[0.000000025700078],XRP[0.465162800000000] |
| 04062385 | USD[0.000000082431898],USDT[2.922447490000000 0] |
| 04062407 | TRX[0.000006000000000],USD[4350.942325340000000 0],USDC[2000.000000000000000],USDT[0.009595000000000 0] |
| 04062411 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04062417 | BOBA[0.079976020000000],USD[29.494672990500000 0] |
| 04062420 | USD[0.262582174848959 0],USDT[0.004654900000000 0] |
| 04062436 | BNB[0.000000018103808],DOGE[0.000000019870000],TONCOIN[0.000000065655510],TRX[0.000000033965000],USD[0.000003085360817 5],USDT[0.000000021974131] |
| 04062441 | USD[0.000000093832286],USDT[0.000000010000000] |
| 04062442 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04062452 | APT[0.002928500000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000008910396] |
| 04062491 | BTC[0.000000095000000],MATIC[0.000000066000000],USD[0.000003893681248] |
| 04062495 | USD[1.803500141400000 0],USDT[2.109793941821760 0] |
| 04062507 | USD[0.094396628018310 0] |
| 04062515 | AKRO[4.000000000000000],BAO[3.000000000000000],ETH[0.000037900000000],TRX[0.000503000000000],UBXT[2.000000000000000],USDT[0.000056244234767] |
| 04062537 | AKRO[1.000000000000000],APE[0.000000075408214],AVAX[6.755711852240134 4],BAO[7.000000000000000],BNB[0.000000010824991],CHZ[1.000000000000000],DENT[2.000000000000000],FTM[0.000000044237132],FTT[0.000000092576226],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 04062545 | USDT[0.000001233433164 8] |
| 04062562 | BF_POINT[200.000000000000000] |
| 04062583 | SHIB[115500.000000000000000] |
| 04062608 | BNB[0.000000081591743],FTT[0.000010609349039 6],NEAR[11.379847590000000 0],NFT (31141290649633672 6){1},NFT (34387123495071973 5){1},NFT (40306016540121087){1},NFT (43897537115622470 6){1},NFT (48188116911667898 4){1},NFT (54196189063121513 2){1},NFT (57401356628643303 6){1},REN[78.901900312200000 0],SOL[0.000000036652942],USD[0.000000141232273],USDT[0.000000066129218 9] |
| 04062621 | ETH[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04062626 | BAO[4.000000000000000000],BTC[0.000001440000000],DENT[1.000000000000000],ETH[0.000015560000000],KIN[1.000000000000000],NFT [4239689178794821571][1],NFT [4584803510782871871][1],NFT [4698702121521332311][1],NFT [5177440190806592581][1],RSRI1.000000000000000],USD[0.000000053889361],USDT[0.000000004716205] |
| 04062643 | APE[0.093100000000000],USD[0.033963699876255],USDT[0.000000005529171Z] |
| 04062664 | BTC[0.000000016738921],ETH[0.000000048956800],LTC[0.000000045158528],NFT [3404890986212472331][1],NFT [4061968222447202331][1],TRX[0.000000001200000],USDT[0.000000063339992] |
| 04062670 | BTC[0.088969060000000000] |
| 04062672 | GRT[1.000000000000000000],KIN[3.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000002340042] |
| 04062698 | BNB[0.003942860000000],BTC[0.000000038257600],TRX[0.001621000000000],USD[2.574668310225000000],USDT[0.000000004245199] |
| 04062701 | ATLAS[3.000000000000000000] |
| 04062702 | USD[0.000000717691885B] |
| 04062766 | RUNE[1.002999950000000000],USD[0.0000000041219200] |
| 04062777 | ETH[0.000000062583200] |
| 04062786 | BTC[0.000000020000000],USD[0.522351525563734B],USDT[3.000000038777878] |
| 04062789 | ETH[0.000000073189300],USD[0.000075314323989] |
| 04062798 | FTT[0.199960000000000],LUNA2[0.138427915300000],LUNA2_LOCKED[0.322998469000000000],LUNC[30142.970000000000000],USD[0.870357980000000000] |
| 04062801 | LUNA2[0.003850663113000],LUNA2_LOCKED[0.008984880597000000],LUNC[838.490000000000000],USD[0.0038740254900000] |
| 04062802 | USD[14.059278690000000000] |
| 04062804 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04062834 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04062840 | USD[1.071250337914874] |
| 04062841 | ATLAS[0.000000000151230],BAO[12.00000000000000000],DENT[1.000000000000000],GBP[0.000005755517061],KIN[8.000000000000000],LTC[0.000000091494882],NEXO[0.000000042914800],TRX[1.000948000000000],UBXT[5.000000000000000],USDT[0.000000027809017] |
| 04062846 | ETH[0.000000073720000],USDT[0.000000017447178] |
| 04062851 | USD[25.0000000000000000] |
| 04062875 | ATLAS[5.400000000000000],COPE[0.0000000100000000] |
| 04062898 | ATLAS[4.600000000000000000] |
| 04062905 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04062910 | BNB[0.000700000000000],USDT[1.8583240072500000] |
| 04062927 | ATLAS[4.200000000000000],COPE[1.5000000000000000] |
| 04062937 | BNB[0.000000003000000000] |
| 04062940 | DOGE[463.316720982000000],PERP[0.000000069542880],RAMP[463.165493880000000],SLP[1156.189195356050000],TONCOIN[28.71000000000000000],TRX[499.905000000000000],USD[0.000000074001888] |
| 04062948 | BAO[4.000000000000000],ETH[0.000000709701945],ETHW[0.000000709701945],KIN[5.000000000000000],SOL[0.000000015495632],USD[0.000014659105600],USDT[0.000017010155894] |
| 04062955 | ATLAS[4.500000000000000000] |
| 04062960 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04062969 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],CRO[1002.603942400000000],DENT[3.000000000000000],ETH[0.201034210000000],ETHW[4.726641811574129Z],FTT[3.874730680000000],GRT[1.000000000000000],IMX[17.076715890000000],JST[7339.211458770000000],KIN[12.00000000000000 0000],LINK[0.000092950000000],LTC[0.000094440000000],MANA[101.906406570000000],MATIC[105.199599140000000],RSR[1.000000000000000],SOL[0.000026040000000],TRX[0.000777000000000],UBXT[3.000000000000000],USD[0.000000083630648],USDC[931.548807540000000],WRX[651.665035580000000] |
| 04062973 | BTC[0.000099984325172],DENT[1.000000000000000],EURL-1.071573602435523],KIN[1.000000000000000],TRX[1.000000000000000],USD[-0.000487696345963],USDT[0.000000057657483] |
| 04062995 | ATLAS[1.900000000000000],COPE[1.5000000000000000] |
| 04062998 | ATLAS[3.600000000000000],COPE[0.0000000100000000] |
| 04063000 | LTC[0.000000055000000000] |
| 04063026 | USDT[0.000000081463404] |
| 04063040 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04063050 | BTC[0.000000050000000],USD[1.902322118968784Z] |
| 04063053 | FTT[0.033496598433900],USD[-0.005097631719686B],USDT[0.0038633568935105] |
| 04063056 | ATLAS[1.900000000000000],COPE[0.2000000000000000] |
| 04063077 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04063097 | ATLAS[1.900000000000000],COPE[0.2000000000000000] |
| 04063107 | FTM[9.835400000000000],USD[0.402499105000000],USD[0.041285915000000000] |
| 04063120 | ATOM[0.000006766950000000],BNB[0.000000079600000],BTC[0.000000320000000],LTC[0.000477380000000000],MATIC[0.000001967879200],SOL[0.000007958780000],TRX[0.031958000000000000],USDT[0.007970383262305] |
| 04063123 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04063140 | TRX[13.980000000000000000] |
| 04063149 | TONCOIN[11.300000000000000],USD[0.0443154985000000] |
| 04063151 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.065492780000000],KIN[1.000000000000000],NFT [3189511797111117856][1],NFT [3230133628810033971][1],NFT [3236480109220487561][1],NFT [3714874922245189511][1],NFT [3925606453146970041][1],NFT [4065311583197274141][1],NFT [4362225542221331961][1],NFT [4485993281184673611][1],NFT [4547165882521357001][1],NFT [4603873489184492261][1],NFT [4914683674754190691][1],NFT [5239805468237270781][1],NFT [5334296644331815801][1],NFT [5640475250500543651][1],RSR1.000000000000000],TRX[1.000015000000000000],UBXT[1.000000000000000],USD[0.002949152426764Z],USDT[0.0122061392390288] |
| 04063152 | ATLAS[1.900000000000000],COPE[0.5600000100000000] |
| 04063171 | USDT[25.2742410000000000] |
| 04063177 | COPE[1.2500000100000000] |
| 04063182 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 04063186 | ATLAS[1.900000000000000],COPE[0.2800000100000000] |
| 04063189 | BTC[0.000000115500000],USDT[0.000000050000000] |
| 04063193 | LTC[0.000000028000000] |
| 04063224 | NFT [3522743837106456781][1],NFT [3890833841168004580][1],NFT [5140443638961666511][1],USDT[0.0306318137000000] |
| 04063225 | ATLAS[1.900000000000000],COPE[2.0000000100000000] |
| 04063259 | ATLAS[1.900000000000000],COPE[2.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04063269 | TONCOIN[0.082500000000000],USD[0.000000082500000] |
| 04063284 | EUR[0.000001072035893S],USDT[1.089830140000000] |
| 04063290 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04063296 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063319 | ATLAS[1.900000000000000],COPE[2.000000100000000] |
| 04063327 | TRX[0.887057000000000],USD[1.730196346000000] |
| 04063335 | TRX[0.000010000000000],USDT[4.356753898017478D] |
| 04063345 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063363 | ATLAS[1.900000000000000],COPE[2.000000100000000] |
| 04063373 | ETH[2.855470290000000],ETHW[2.800963600000000],FTT[25.094980600000000],USD[0.000000113818256],USDT[4392.113861760000000] |
| 04063392 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063398 | ATLAS[4.000000000000000] |
| 04063419 | SOL[0.000000100000000],USD[0.000001897453712],USDT[0.000000002954064] |
| 04063427 | ETH[0.011941950000000] |
| 04063430 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04063438 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04063439 | KIN[1.000000000000000],TONCOIN[2.141280920000000],USD[25.000000000000000],USDT[0.000000012184688] |
| 04063456 | BTC[0.040587410000000],NFT [320847448908656125][1],NFT [398582435898139173][1],NFT [410842837657084854][1],NFT [419550898403573881][1],NFT [522955692143210194][1],NFT [535745636651142679][1],STG[65.020814520000000],USD[8300.287230900000000],USDC[500.000000000000000] |
| 04063458 | POLIS[0.037087000000000],USD[0.000000143437686],USDT[0.000000067806659] |
| 04063480 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063489 | USD[0.036708125087977O] |
| 04063497 | USDT[11.000000000000000] |
| 04063503 | BTC[0.099980000000000],ETH[3.001526170000000],ETHW[3.001526170000000],LUNA2[1.777312160000000],LUNA2_LOCKED[50.813728360000000],LUNC[4742055.571674000000000],USD[0.000145458500409] |
| 04063522 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063528 | SXPBULL[2632994.436391840000000],USDT[0.000000040006224] |
| 04063562 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063563 | SLND[0.459112000000000],USD[5.190761922290005],USDT[5.560000000000000] |
| 04063564 | ETH[0.000000095000000],USD[0.000129466624054],USDT[0.000129724396057] |
| 04063592 | TRX[0.000010000000000],USD[0.000000050000000],USDT[0.000000012500000],XPLA[9.624000000000000] |
| 04063602 | COPE[0.950000000000000] |
| 04063608 | ATOM[0.000000100000000],BTC[0.000031300000000],SOL[0.000000010000000],USD[-0.032722993104310?] |
| 04063622 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063652 | BTC[0.000000001513311],LTC[0.000000058034546],USD[0.000000200184246],USDT[0.000072793384236B] |
| 04063679 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063686 | BAO[1.000000000000000],ETH[0.000000002441580O] |
| 04063699 | USD[0.239271645000000],USDT[0.838451036452206?] |
| 04063735 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04063784 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04063835 | BAO[1.000000000000000],LUNA2[0.105199072000000],LUNA2_LOCKED[0.245464501300000],USD[34.172001405024241O],USTC[14.891437100000000] |
| 04063841 | ATOM[0.000000075373820],FTT[0.000000007530388S],KIN[2.000000000000000],LTC[0.000000087416034],NFT [407421984448146530][1],NFT [516403435701370744][1] |
| 04063864 | FTT[1.899639000000000],NFT [384662504926617662][1],NFT [496094469664604153][1],NFT [501720652564332846][1],USD[0.440056860000000],USDT[0.000000036054218] |
| 04063867 | TRX[0.000010000000000],USD[0.254126232000000] |
| 04063874 | USDT[0.087409764500000] |
| 04063880 | USDT[0.000000070495920] |
| 04063885 | ETH[0.000000033447400] |
| 04063905 | TRX[0.000777000000000],USD[0.000000109636170],USDT[0.000000061117732] |
| 04063908 | USD[1.052156084173272A],USDT[0.000000067313050] |
| 04063915 | BTC[0.000200000000000],USD[29.994507166000000] |
| 04063933 | BTC[0.000006447143922S],ETH[0.007609050000000],ETHW[0.007609050000000],FTT[0.075670970000000],USD[0.000000030261944],USDT[0.000000148375934] |
| 04063998 | USD[0.000000012500000] |
| 04064014 | BNB[0.031123079000000],TONCOIN[31.700000000000000] |
| 04064038 | USD[0.000000165812760] |
| 04064050 | USD[1.000193859487398A],USDT[0.000000052314400] |
| 04064070 | ATLAS[10.500000000000000],COPE[0.200000000000000] |
| 04064099 | ATLAS[5.400000000000000] |
| 04064112 | BTC[0.000000056185000] |
| 04064136 | USD[0.000000171303884],USDT[0.000000040629539] |
| 04064175 | TRX[4.360640000000000],USD[0.359458693487500O],USDT[0.000000067200008],XRP[0.661783000000000] |
| 04064214 | GRT[0.000000058786135],USD[0.000000024605543] |
| 04064222 | USD[10.000000000000000] |
| 04064286 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04064332 | TRX[0.0001900000000000],USD[0.7871974997600000] |
| 04064348 | BAO[1.0000000000000000],DOGE[0.0008299800000000],KIN[1.0000000000000000],SHIB[4.1555894900000000],USD[0.0000000021631010] |
| 04064362 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0007191567056060],MATIC[1.0000182600000000],RSR[1.0000000000000000],USD[0.0000000080144467],USDT[914.0419516599564991] |
| 04064413 | TONCOIN[114.3500000000000000] |
| 04064427 | TONCOIN[0.0200000000000000],USD[0.0000000009000000] |
| 04064434 | USD[0.0054758553370778],USDT[0.0000000047778425] |
| 04064435 | SOL[0.0000001000000000] |
| 04064438 | USD[0.0013263995000000] |
| 04064440 | USD[0.0000000097455876] |
| 04064504 | BNB[0.0000000079606400] |
| 04064516 | USD[0.9102955100000000],USDT[0.1595148477341796] |
| 04064546 | USD[25.0000000000000000] |
| 04064547 | BTC[0.0000130025851473],DOGE[4.5020477815693716],TSLAPRE[0.0000000091622222],USD[0.0000017781983596] |
| 04064552 | NFT [3949198571978861841][1],NFT [572328231346764975][1],USD[0.0053296008000000] |
| 04064554 | USDT[30.0000000000000000] |
| 04064561 | BTC[0.0000000010000000],ETH[0.0945873860664808],ETHW[0.0035874026832886],LUNA2[1.2923296330000000],LUNA2_LOCKED[3.0154358100000000],USD[585.6803616782081904],USDT[0.0000000028956087] |
| 04064562 | BULL[0.0000000090000000],LUNA2[40.3151016000000000],LUNA2_LOCKED[94.0685704000000000],LUNC[8778698.2517923400000000],USD[-346.0905779773680627],USDT[0.0000000095306850] |
| 04064620 | USD[0.0000000029500000] |
| 04064626 | TONCOIN[0.0200000000000000],USD[0.0023693162000000] |
| 04064631 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000014000000] |
| 04064638 | BTC[0.0081155400000000],USD[0.0000664520831794] |
| 04064650 | COPE[0.2000000000000000] |
| 04064671 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0002970000000000],USD[0.0000000089130884],USDT[35.4674576971067282] |
| 04064681 | LTC[0.0000000058000000] |
| 04064682 | BNB[0.0100000000000000],BTC[0.0000903400000000],EUR[9243.6295455113659984],FTT[25.8950200000000000],LUNA2[0.0164325737232700],LUNA2_LOCKED[0.0383426720276200],LUNC[3571.4200970000000000],USD[85.1110093311040000],USDT[74.5462143982000000],USTC[0.0001630000000000] |
| 04064696 | GALA[2520.0000000000000000],USD[2.1265151870000000],USDT[0.0000000086488736] |
| 04064726 | USD[25.0000000000000000] |
| 04064773 | NFT [3480318095725693971][1],NFT [437667576649945205][1],USD[0.0000000074386162] |
| 04064774 | COPE[0.0000001000000000] |
| 04064801 | FTT[36.9594688200000000] |
| 04064844 | USDT[0.0611854302500000] |
| 04064847 | USD[25.0000000000000000] |
| 04064853 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000214800000000],UBXT[1.0000000000000000],USD[0.0000160445015497],USDT[0.0027436000000000] |
| 04064858 | TRX[0.0007870000000000] |
| 04064869 | BNB[0.0011081700000000],USD[154500.0075457300000000],USDT[0.3057921930000000] |
| 04064885 | USD[0.7411230600000000],USDT[0.0020000000000000] |
| 04064899 | COPE[0.0000001000000000] |
| 04064955 | COPE[0.0000001000000000] |
| 04064956 | BTC[0.0010421100000000],TRX[0.0000010000000000],USDT[0.0000569133914060] |
| 04064961 | BAO[4.0000000000000000],EUR[0.0000004322816],KIN[2.0000000000000000],TRX[0.0000000040631802] |
| 04064964 | ATLAS[9.9981000000000000],LOOKS[0.5969009000000000],SHIB[6398784.0000000000000000],USD[0.4524594000000000],USDT[0.0000000033173360] |
| 04064989 | USD[25.0000000000000000] |
| 04065000 | TONCOIN[0.8700000000000000] |
| 04065009 | BTC[0.0000000037710726],ETH[0.0000000030427575],USD[0.0021851248135772],XRP[0.0000000055650760] |
| 04065013 | COPE[0.7500000000000000] |
| 04065016 | USD[0.0069625930000000] |
| 04065033 | USDT[31.0000000000000000] |
| 04065068 | TONCOIN[0.0900000000000000],USD[0.0130547191750000] |
| 04065073 | BNB[0.0000000219030530],ETH[0.0000000046739499],HT[0.0000001000000000],NFT [430668949696402337][1],NFT [493380299543573086][1],TRX[0.0000060015939048],USD[0.0000000064282418],USDT[0.0000010300014126] |
| 04065076 | BTC[0.0000000067832225],ETH[0.0000000037625000],EUR[0.0000000152073450],USD[0.0000001477775480],USDT[0.0001787037315646] |
| 04065141 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT [291586331272701070][1],NFT [334183886226163985][1],NFT [464349433028535995][1],NFT [494750183070257436][1],TRX[0.0007770000000000],USD[0.0000028155456855],USDT[0.0000000069491059] |
| 04065158 | USD[0.9934713990149722],USDT[0.0000000043235460] |
| 04065163 | TONCOIN[366.2521909200000000],TRX[0.0064380000000000],USD[0.0000000147098850],USDT[0.0000000021225598] |
| 04065184 | ALGOBULL[2035709680.0000000000000000],TRX[0.0000010000000000],USD[0.7246073200000000] |
| 04065186 | TRX[0.5602560000000000],USDT[0.9669475410000000] |
| 04065188 | ATOM[0.0000000020000000],BNB[0.0000000915282200],HT[0.0000000050462481],MATIC[0.0000000075000000],SOL[0.0171817823567200],TRX[0.0046030015400000],USDT[0.0000000056624547] |
| 04065198 | ETH[0.0150070900000000],ETHW[0.0150070900000000],USD[7.7514539783904995000000000] |
| 04065200 | USDT[0.0000000017055129] |
| 04065204 | ATLAS[1.9000000000000000],COPE[2.0000000000000000] |
| 04065210 | ANC[0.1836000000000000],BNB[0.0095521500000000],ETHW[1.1700000000000000],FTT[846.8546470000000000],LUNA2[23.0778889100000000],LUNA2_LOCKED[53.8484074600000000],LUNC[0.0000006000000000],RSR[7.3425000000000000],SHIB[160264.5400000000000000],USD[0.2806756395501483],USTC[0.5250000000000000],XRP[0.6416600000000000] |
| 04065235 | FTT[0.0123900000000000],SOL[45.0702998600000000],USD[0.0000001907275332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04065255 | AKRO[1.00000000000000],AVAX[0.63352990000000000],BAO[11.00000000000000],BTC[0.01507995000000000],CHZ[1.00000000000000],DENT[1.00000000000000],ETH[0.150008690000000],ETHW[0.150008690000000],KIN[12.00000000000000],UBXT[2.00000000000000],USD[101.07396791679294480],USDT[0.000000001906050931,XRP[714.03226333000000000] |
| 04065260 | DOGE[83.60963220000000000],USD[0.0000000010307344] |
| 04065265 | USD[0.67788559822946906],USDT[0.00000000063522648] |
| 04065277 | USD[1.15059621000000000],USDT[0.14152244500000000],XRP[1.00000000000000000] |
| 04065292 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04065303 | TONCOIN[64.47055425000000000],USDT[2.20987585000000000] |
| 04065304 | COPE[0.00000000087648276] |
| 04065314 | FTT[0.02342463256281777],NFT [37182510103401472?][1],NFT [39772265584530308641[1],NFT [47934334846942619511,USD[3.18654819646347441,USDT[0.00209830434317191] |
| 04065316 | LUNA2[13.93107129000000000],LUNA2_LOCKED[32.50583300000000000],LUNC[3033520.10317710000000000],USD[0.26995358909363960] |
| 04065346 | BAO[1.00000000000000000],NFT [41669399997554444411[1],NFT [50907323545305816211[1],STG[0.01780300000000000],USD[0.3187065354813802],USDT[0.28896737500046934] |
| 04065354 | USD[0.00000000031377495],USDT[35.51215964000000000] |
| 04065376 | ATLAS[1.30000000000000000] |
| 04065377 | FTM[1032.80373000000000000],USD[1.18130150600000000] |
| 04065396 | COPE[0.00000000066684276] |
| 04065406 | BTC[0.01677135450000000],TONCOIN[242.89000000000000000],USD[10.16296700000000000] |
| 04065416 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04065450 | ATLAS[1.80000000000000000] |
| 04065469 | FTT[0.00000001999361?],USD[215.49312799691095858],USDT[0.00627618435142021] |
| 04065470 | USD[0.22439065500000000],USDT[0.00000000389601301] |
| 04065476 | ATLAS[1.90000000000000000],COPE[1.00000001000000000] |
| 04065507 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BNB[0.0000000015941740],BTC[0.00000000522495931,DENT[1.00000000000000000],ETH[0.00000011658910041,KIN[5.00000000000000000],MATH[1.00000000000000000],SOL[0.00000007631539?],TRX[2.00000030000000000],USD[0.000001053900253471,USDT[0.0000001405932889] |
| 04065511 | ETHW[0.09084228000000000],KIN[1.00000000000000000],NFT [51296518105085029811[1],RSR[1.00000000000000000],USD[0.00819227000000000],USDC[897.05351807000000000],USDT[0.0000071644487193] |
| 04065547 | APE[0.08892000000000000],ETH[0.00081060000000000],ETHW[0.00081060000000000],FTT[0.30000000000000000],SRM[0.99980000000000000],USD[0.20017670835003381,USDT[0.08030620255899311] |
| 04065571 | COPE[0.00000000482387901] |
| 04065580 | BTC[0.12150000000000000] |
| 04065581 | TRX[0.00003400000000000],USD[2.19785882500000000] |
| 04065595 | LTC[0.00000000500000000],USDT[0.00000043170050081] |
| 04065599 | USDT[1.00000000000000000] |
| 04065623 | USDT[0.79020279000000000] |
| 04065640 | USD[0.00024264948361261,USDT[0.00000001750269411] |
| 04065644 | USD[25.00000000000000000] |
| 04065669 | EOSBULL[1009808.10000000000000000],HTBULL[29.49439500000000000],USD[0.11334158095000000],XRPBULL[537897.78000000000000000] |
| 04065676 | ALPHA[0.83888000000000000],BTC[0.00050001614700?],DYDX[0.08955000000000000],ETH[0.00087270000000000],ETHW[0.0087270000000000],FTT[0.00000000487633?],GMT[0.95801000000000000],GST[0.06969500000000000],STMX[7.50150000000000000],TONCOIN[26.2200000000000000],TRX[0.00080600000000000],USD[0.55164601991304413],USDT[79.06070361199031841] |
| 04065681 | TRX[0.00158300000000000],USD[1.34614876283000021],USDT[0.0046362753811337] |
| 04065683 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04065694 | USD[0.06499252480000000],USDT[0.00000000741049951] |
| 04065695 | ETH[0.00087196000000000],ETHW[0.00087196000000000],USD[0.000000024004208],USDT[0.0000000025000000],XRP[0.96749799000000000] |
| 04065698 | USD[0.00000000069446340] |
| 04065715 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04065716 | SGD[0.63967278000000000],USD[0.0001126732746898] |
| 04065750 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04065807 | ALCX[0.00002220000000000],ALPHA[30.98860000000000000],ASD[53.88922000000000000],AVAX[0.99980000000000000],BADGER[3.42909600000000000],BCH[0.06098920000000000],BICO[5.99800000000000000],BNB[0.00998800000000000],BNT[8.09808000000000000],BTC[0.0042978600000000],CRV[0.99920000000000000],DENT[2799.10000000000000000],DOGE[195.86780000000000000],FIDA[20.99240000000000000],FTT[0.49990000000000000],KIN[2700.00000000000000000],LINA[729.71200000000000000],LOOKS[13.99280000000000000],MOB[0.49950000000000000],MTL[6.89862000000000000],PROM[1.20883200000000000],PUNDIX[0.09732000000000000],RAY[16.99560000000000000],RSR[2799.63600000000000000],RUNE[1.49864000000000000],SAND[10.99780000000000000],SPELL[99.52000000000000000],STMX[589.88200000000000000],TLMI[179.93340000000000000],USD[392.71595834895000001,WRX[30.98700000000000000] |
| 04065822 | DOGE[0.00000007649234?],ETH[0.00500000000000000],ETHW[0.03295093000000000],LUNA2[0.00459145962400?],LUNA2_LOCKED[0.01071340579000?],LUNC[99.98000000000000000],SOL[0.00000000800000?],USD[0.48259212853000000] |
| 04065824 | USD[2.67733137600000000] |
| 04065851 | ATLAS[1.90000000000000000] |
| 04065857 | USD[0.00000000825000000] |
| 04065874 | USD[60.00000000000000000] |
| 04065874 | USDT[0.00000000442060001] |
| 04065887 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04065898 | ANC[22.05278300000000000],BAO[1.00000000000000000],BOBA[0.00021332000000000],CONV[0.02138358000000000],EUR[8.40463628786133558],EURT[0.00140866000000000],KIN[2.00000000000000000],MKR[0.01819899000000000],YFI[0.00000008000000000] |
| 04065906 | BTC[0.00015234000000000],TRX[0.00077700000000000],USD[0.00000001341250341,USDT[1.05093222280482080] |
| 04065932 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04065935 | USD[25.00000000000000000] |
| 04065943 | USD[0.0000000118424264],USDT[0.00000000083200000] |
| 04065978 | USD[1.40432340000000000],USDT[1.20000000000000000] |
| 04066000 | ETH[1.19678329000000000],ETHW[1.01819819000000000] |
| 04066012 | USD[0.0980168577112333],USDT[0.00000000441140155] |
| 04066028 | RSR[1.00000000000000000],USD[0.0039195729991691] |
| 04066039 | USD[0.00000001630036761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04066050 | USDT[0.00000000244420199] |
| 04066066 | USD[0.000000154910234],USDT[0.0000000018068000] |
| 04066133 | USD[0.0000000141900859],USDT[0.000000044400000] |
| 04066137 | AUD[0.0001502207732548] |
| 04066167 | LTC[0.000000008500000] |
| 04066185 | USD[25.0000000000000000] |
| 04066187 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0125413171686161] |
| 04066204 | EUR[2.0610000000000000] |
| 04066210 | USD[997.3132087500000000] |
| 04066213 | BTC[0.0000000067458900] |
| 04066237 | TONCOIN[0.1400000000000000],USD[0.0000000068000000] |
| 04066253 | TRX[0.0009020000000000],USD[3.6857606641856514],USDT[0.5341417107477316] |
| 04066263 | BAO[1.0000000000000000],GST[0.0372127900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[1.1809441979830000],USDT[0.2386351984456275],XPLA[8.6016000000000000] |
| 04066286 | BNB[0.0000000019680000],BTC[0.0000000083341466],TRX[1.0000010000000000],USD[0.0058579434422905] |
| 04066291 | BTC[0.0861482200000000],FIDA[381.9236000000000000],HXRO[2053.5892000000000000],MOB[261.9476000000000000],TRX[0.0001640000000000],USDT[5.6500000000000000] |
| 04066307 | BF_POINT[200.0000000000000000],USD[133.3834718000000000] |
| 04066317 | ATLAS[5090.0000000000000000],BTC[0.0000050700000000],USD[-0.1527696969249757] |
| 04066346 | BTC[0.0000550578241 1450] |
| 04066352 | SUN[10.3880000000000000],TRX[39326.1844544686026000],USD[0.0000283611619700],USDT[0.0000000083120699] |
| 04066355 | SOL[0.1986480580000000] |
| 04066365 | ATLAS[1.3000000000000000] |
| 04066389 | KIN[1.0000000000000000],MATIC[0.0012636800000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000088496679] |
| 04066390 | COPE[0.0000000002844550] |
| 04066400 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04066415 | FTT[0.3218727462105348],TRX[0.6772000000000000],USD[372.4020969678630849],USDT[665.7923320567500000] |
| 04066457 | BCH[0.0000000013591012],USDT[0.1000000135332306] |
| 04066460 | USD[25.0000000000000000] |
| 04066469 | USD[-0.0703904092362951],USDT[0.3401040500000000] |
| 04066510 | BAT[1.0000000000000000],NFT[344994030036927439][1],NFT[437861280926300694][1],NFT[447665450938844206][1],NFT[485751911077395478][1],USD[10561.4297049200000000],USDT[0.0943334162177347] |
| 04066526 | EUR[0.0001742416759820] |
| 04066533 | USD[0.0169133000000000] |
| 04066535 | ETH[0.2464903500000000] |
| 04066545 | COPE[0.0000000002884550] |
| 04066550 | BCH[0.0076278000000000],BNB[0.0295520000000000],BTC[-0.0013554832685301],CEL[3.3268800000000000],DOGE[3.7724000000000000],ETH[0.0019960000000000],ETHW[0.0199960000000000],FTT[2.1992800000000000],LINK[0.8921000000000000],LTC[0.0298400000000000],MATIC[49.9660000000000000],SOL[0.0294220000000000],SUSHI[3.4667000000000000],SXP[155.5887000000000000],TRX[7.2162000000000000],UNI[0.2441400000000000],USD[12.1280218626826687664],USDT[4.3673384662916184],XRP[104.9642000000000000],YFI[0.0030976000000000] |
| 04066599 | BTC[0.0000000046844696],ETH[0.0000000036501100],USD[0.0000000072505760],USDT[209.3000353696998337] |
| 04066600 | BTC[0.0331131600000000],USD[0.0000001794153901],USDT[0.0030342037109796] |
| 04066605 | COPE[0.0000001000000000] |
| 04066626 | BNB[0.0000000048649532],BTC[0.0000721331424359],DOT[0.0000000085386600],ETH[0.0008340477513888],ETHW[0.0000000049239492],FTT[0.0000081368604547],LINK[0.0000000051087703],TRX[10237.0545900077785320],USD[0.0000241726973397],USDT[4.5737847529092353] |
| 04066669 | NFT[437968931971678118][1],NFT[560741643063105194][1],USD[0.0287684000000000] |
| 04066691 | COPE[0.0000001000000000] |
| 04066720 | USD[25.0000000000000000] |
| 04066723 | GBP[0.0000000032388120],USD[0.0000000564297720],USDT[0.0000000034417351] |
| 04066752 | COPE[0.0000001000000000] |
| 04066760 | 1INCH[0.0053437900000000],ETHW[0.0000087816000000],LUNA2_LOCKED[3.2742682920000000],NFT[376206939514648073][1],NFT[391812515868809655][1],NFT[425932305191623366][1],NFT[442788672343672573][1],SOL[0.0000000597584400],TONCOIN[0.0800000091220100],TRX[0.1497170079879010],USD[0.0064661515134722],USDT[0.0000000050615883] |
| 04066770 | USD[25.0000000000000000] |
| 04066772 | LOOKS[99.9810000000000000],USD[0.6000000000000000] |
| 04066817 | DOGE[0.3134678600000000],ETH[0.0008372700000000],ETHW[0.0170000000000000],USD[0.0922904487960191] |
| 04066822 | COPE[0.0000001000000000] |
| 04066836 | ETH[0.0007199895000000],ETHW[0.0007200237304478],USD[0.0012157786242200],USDT[0.0000000042409721] |
| 04066837 | BNB[0.0000000094000000],TONCOIN[0.0000000626548874],XRP[0.0000000090573480] |
| 04066843 | LTC[0.0000000070000000],USDT[0.0000028724413832] |
| 04066861 | USDT[0.0000000852698800] |
| 04066881 | BTC[0.0000000061045235],GBP[0.0000548619931099],USD[0.0218973896773548] |
| 04066884 | BEAR[450000.0000000000000000],DOGEBULL[31.3400000000000000],THETABULL[126.8000000000000000],USD[0.0094792206000000],USDT[0.0000000064404492] |
| 04066893 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04066898 | ETH[0.0000861610000000],ETHW[0.0000878150000000],LUNA2_LOCKED[3.2742682920000000],NFT[376206939514648073][1],NFT[391812515868809655][1],NFT[425932305191623366][1],NFT[442788672343672573][1],SOL[0.0000000597584400],TONCOIN[0.0800000091220100],TRX[0.1497170079879010],USD[0.0064661515134722],USDT[0.0000000050615883] |
| 04066912 | AVA[0.0000000060100000],BNB[0.0000000075690641],ETH[0.0001324118880000],ETHW[0.0000000979952715],SOL[0.0000000085208375],TRX[0.0000370000000000],USD[0.0000000141958391],USDT[0.0000000015756020] |
| 04066929 | BTC[0.0000000592174440],TRX[0.0023310000000000],USD[0.0000000149918091],USDT[0.2042911564075219] |
| 04066938 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000161901896],USDT[0.0000000000369404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04067028 | USDT[0.0000000038000000] |
| 04067062 | ETH[2.1816149400000000],USD[0.0000000162651885],USDT[342.1627292482979950] |
| 04067070 | BAO[0.0000000100000000],CRO[0.0000000099964958],EUR[0.0000000018205434],USDT[0.0000000077454592] |
| 04067095 | EUR[100.1080048400000000],USD[10089.5926380376500000],USDT[0.0000000016455967] |
| 04067101 | BNB[0.0000068900000000],USD[0.0000097842498131] |
| 04067105 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067119 | TONCOIN[0.0850000000000000],USD[0.1727923750000000] |
| 04067124 | USD[0.0269252727489664],USDT[0.2098677436144000] |
| 04067142 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067154 | DOGEBULL[182.0463250000000000],EOSBULL[4009238.1000000000000000],HTBULL[100.6808670000000000],TRXBULL[0.1776800000000000],USD[0.3715125118468400],XRPBULL[2195882.7030000000000000] |
| 04067163 | NFT (478855833637117285)[1],NFT (511774113958327263)[1],NFT (520147816092911208)[1],TRX[0.1022160000000000],USDT[1.0967020680000000] |
| 04067180 | LUNA2[19.6425079900000000],LUNA2_LOCKED[45.8325186400000000],LUNC[0.4700000000000000],SHIB[300000.0000000000000000],USD[0.2912751709371879],USDT[0.9323673614983868] |
| 04067184 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067195 | BNB[0.0000000067084170],ETH[0.0000000092296136],EUR[0.0000006172911826] |
| 04067208 | AUD[0.0014936395653066] |
| 04067213 | USD[0.6635148000000000],USDT[0.1506631886406992] |
| 04067219 | KIN[2.0000000000000000],LEO[16.6629949268850000],SOL[0.0500000000000000] |
| 04067220 | TONCOIN[12.4000000000000000],USD[25.0418588250000000],USDT[0.0000000065892325] |
| 04067221 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067230 | AUD[0.0001144387142553],USD[0.0002868839501348],USDT[0.0001619049386325] |
| 04067234 | BTC[0.1139734800000000],USD[0.0110220553535564] |
| 04067237 | USD[108.1719424938135000] |
| 04067244 | USDT[0.0098896305000000] |
| 04067255 | BTC[0.0005971401200000],ETH[0.0007260000000000],ETHW[0.9728834000000000],HT[25.8948200000000000],LUNA2[0.6550246655000000],LUNA2_LOCKED[1.5283908860000000],LUNC[142633.0000000000000000],TONCOIN[0.0677800000000000],TRY[0.0944071300000000],USD[0.0000000077729500],USDC[71.7173735600000000],USDT[0.2535381700000000] |
| 04067260 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067296 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067298 | SOL[4.9590526000000000],USD[0.0894471023826228] |
| 04067324 | AUD[0.0004881523130540] |
| 04067333 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067344 | USDT[0.0000000030109104] |
| 04067353 | GARI[127.9744000000000000],USD[0.4352000000000000] |
| 04067379 | LUNA2[0.0046121933300000],LUNA2_LOCKED[0.0107617844400000],LUNC[0.0080883000000000],TRX[0.0007780000000000],USD[0.3097020047033900],USDT[2.9174884273440000],USTC[0.6528730000000000] |
| 04067380 | SHIB[99449.0000000000000000],TONCOIN[0.0100000000000000],USD[0.0000000012500000] |
| 04067388 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067396 | BNB[0.0000000546709985],BTC[0.0000000045000000] |
| 04067397 | ETH[0.0005107100000000],ETHW[0.0005107100000000],NFT (537808688923311033)[1],USD[2.1690851796117304] |
| 04067411 | USD[0.0932987000000000],USDT[0.0000226560264018] |
| 04067413 | AKRO[1.0000000000000000],ETH[5.0049497400000000],KIN[1.0000000000000000],TRX[1.0021230000000000],USD[0.0000017810466800],USDT[0.0000465557729508] |
| 04067431 | BTC[0.0359591600000000],EUR[-0.0046666843173318],USDT[0.5779340939427480] |
| 04067434 | BAO[1.0000000000000000],USD[0.0000000003250000] |
| 04067437 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067438 | USD[25.0000000000000000] |
| 04067449 | ATOM[0.6022300360000000],AVAX[0.0000000092008388],BNB[0.0150244655466768],EMB[820.0000000010745460],ETH[0.0000001708711881],FTT[1617.3000000000000000],MATIC[6550.5938929068158291],NEAR[0.0473180400000000],SOL[0.0068693598273700],USD[2000.6238318457910136],USDT[47.9817862058822371] |
| 04067463 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067486 | GBP[0.0016557088045619],USD[0.0000000205810858] |
| 04067494 | USDT[0.0000000033571244] |
| 04067496 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067528 | AVAX[7.3522704240000000],BTC[0.0000000084750000],ETH[0.0044648665770000],ETHW[2.0036344915770000],SOL[5.2159506356000000],USD[0.7325325300000000],USDT[0.0000000039559928] |
| 04067529 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04067571 | BTC[0.0172738200000000],EUR[0.0001100653295288] |
| 04067577 | ETH[0.0000000096000000],ETHW[0.1010996100000000],LTC[0.0000000084929507] |
| 04067590 | TONCOIN[9.5000000000000000],USD[0.0000000050000000] |
| 04067593 | BNB[0.0000000079500000],EUR[0.0000000047252101],USD[0.1115586611117396],USDT[0.0019588002591212] |
| 04067598 | BAO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000040738811],USD[0.0000240001387195] |
| 04067620 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[3.0000000000000000],USD[0.0000000171441124],USDT[0.0001963900000000] |
| 04067632 | APE[0.4000000000000000],BTC[0.0172994300000000],EMB[20.0000000000000000],ETH[0.0051836400000000],ETHW[0.0051836400000000],FIDA[1.0000000000000000],LINK[1.0000000000000000],MAPS[3.0000000000000000],USD[2.4411899132793780] |
| 04067634 | BTC[0.0000000074207868],USD[0.0001627398970346] |
| 04067670 | ETH[0.0009968000000000],ETHW[0.0009968000000000],TONCOIN[0.0280000000000000],USD[0.0036013763000000] |
| 04067675 | ETH[0.0000000037326464],USD[0.0349376610000000] |
| 04067680 | DENT[1.0000000000000000],EUR[0.0088865594314051],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000309700000000],SRM[0.0001521000000000] |
| 04067710 | FTT[0.0032102254800800],NFT (365035472289470906)[1],NFT (418859567080524765)[1],NFT (425242927795982882)[1],NFT (448004232866028542)[1],NFT (476012768401309005)[1],NFT (488975214676502239)[1],USD[0.0831111200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04067744 | BAO[1.000000000000000000],ETH[0.000000006400000000],KIN[2.000000000000000000],USDT[0.000000007161885] |
| 04067749 | AVAX[0.099363000000000000],BNB[0.029965200000000000],BTC[0.000096692000000000],CHZ[89.791600000000000000],ETH[0.000976160000000000],ETHW[0.000984800000000000],USD[69.777954710770627000],XRP[0.924960000000000000] |
| 04067771 | USD[0.000098014630822000],USDT[0.010000000000000000] |
| 04067777 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04067784 | BTC[0.000000001500000000],ETH[0.000000007500000000],MATIC[0.000000005300000000],USD[0.000000049283116] |
| 04067792 | TONCOIN[0.070000000000000000],USD[0.892464930000000000] |
| 04067805 | AKRO[1.000000000000000000],AVAX[0.000000013094856],BAO[3.000000000000000000],BNB[0.000000027444000],KIN[6.000000000000000000],MATIC[0.000000073217040],NFT (357975589756477212)[1],NFT (428526576868499015)[1],NFT (446616877889131208)[1],SOL[0.000000003208298],UBXT[3.000000000000000000],USD[0.486451759388048] |
| 04067818 | DOGE[0.985750000000000000] |
| 04067819 | USD[45.000000000000000000] |
| 04067823 | CRO[0.054892340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.064631704908057],USDT[0.000000031567616] |
| 04067838 | BTC[0.000000079100000],ETH[0.000000017000000],ETHW[0.000000006801660],EUR[0.000000090079120],FTT[23.473098029466793],LUNA2[0.000000030000000],LUNA2_LOCKED[3.627562009000000],LUNC[65.987802007745814],SOL[-0.000000023764300],USD[0.000000151959992],USDT[0.000000048649211] |
| 04067870 | ETH[0.000989400000000000],ETHW[0.000989400000000000],MBS[0.998108000000000000],TRX[0.001554000000000000],USD[0.000000286756809],USDT[-0.259289327893544] |
| 04067894 | AVAX[12.640225020000000000],BNB[0.040008882894310],BTC[0.001500000000000000],ETH[0.011000000000000000],ETHW[0.335489130000000000],EUR[806.844695144933194 6],FTT[10.627163540000000],LUNA2[0.000000089000000],LUNA2_LOCKED[1.170662917000000],LUNC[0.000000030757600],NFT (391429727170508295)[1],NFT (418497323921682878)[1],NFT (443703236796720922)[1],USD[53.870206148863036],USDT[0.000000018930677] |
| 04067895 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04067914 | BNB[18.113006140000000000],USDT[0.996232400000000000] |
| 04067916 | USD[0.000000007500000] |
| 04067932 | BAO[1.000000000000000000],BTC[0.000020435410000],KIN[1.000000000000000000],USD[0.054991464264695 2] |
| 04067935 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04067959 | TONCOIN[0.100000000000000000],USD[0.000000004000000] |
| 04067974 | AVAX[1.215944393191190 0],BTC[0.037551899779620 0],DOT[5.938667848496688 4],ETH[0.298434374389390 0],ETHW[0.297246772366600 0],EUR[0.676060742000000 0],SAND[125.000000000000000000],SOL[2.252048260000000 0],USD[20.607267508435438 0],USDT[0.366963461750000 0],XRP[17.000000000000000000] |
| 04067976 | USD[25.000000000000000000] |
| 04067977 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04068009 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04068015 | BTC[0.000022520000000000],LTC[0.000000096887300],USD[1.000220770512920 0] |
| 04068020 | ETH[0.000004340000],TRX[0.001783000000000000],USDT[17.966581705043474 2] |
| 04068026 | LUNA2[0.000522100095900 0],LUNA2_LOCKED[0.001218233557000 0],LUNC[113.688395100000000000],USD[0.002387665040000 0],USDT[0.078353000000000000] |
| 04068034 | AKRO[1.000000000000000000],BTC[0.000930480000000000],EUR[0.004568505891884],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.652489239062771 9] |
| 04068035 | USD[33.928080260000000000] |
| 04068038 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04068040 | EUR[0.000753951103693],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 04068058 | USDT[0.000000004000000000] |
| 04068066 | USD[25.000000000000000000] |
| 04068069 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04068079 | EUR[0.127321660000000000],USD[0.516617098037160] |
| 04068084 | USD[0.537578297775000 0],USDT[0.000000055000000] |
| 04068104 | EUR[0.000096295658023 1] |
| 04068131 | TRX[0.000028000000000000],USD[0.000014226517707 6],USDT[0.000000161367607] |
| 04068142 | USD[0.000117725994610] |
| 04068162 | BNB[0.000000005540807 5],BRZ[0.000000000962138 19],BTC[0.000000004438110 4],ETH[0.000000073084120],LTC[0.000000030135120],USD[0.000000012918624 8],USDT[0.000000087022329] |
| 04068176 | BAO[1.000000000000000000],USDT[0.003146345492640 0] |
| 04068186 | ETH[0.290944710000000000],ETHW[0.290944710000000000],USDT[1796.97947100000000 0000] |
| 04068200 | USD[0.084114354923091 1],USDT[0.001883136603639 8] |
| 04068207 | BAO[1.000000000000000000],ETH[0.000000046945000 0],ETHW[0.000000046945000 0],KIN[3.000000000000000000],MATIC[0.000000005288 8],NFT (381131250408564708)[1],NFT (417691734966540989)[1],NFT (420479931433213023)[1],NFT (431262842110344584)[1],NFT (539790303254894537)[1],USD[0.000000058999700],USDT[0.000041465626109 8] |
| 04068216 | BTC[0.000000004819000 0],CEL[0.098800000000000000],EUR[0.008300000000000000],USD[0.000000050000000] |
| 04068217 | USDT[0.000001309977627] |
| 04068222 | TONCOIN[0.070000000000000000] |
| 04068228 | USD[0.102055476250000 0],USDT[0.000000027685888] |
| 04068283 | BAO[1.000000000000000000],BNB[2.000000000000000000],STETH[0.000000038202648],TRU[1.000000000000000000],USD[14178.320779766534166 4],USDC[20.000000000000000000],USDT[0.000000002263570] |
| 04068313 | ALGO[4000.000000000000000000],CHZ[510.581658090000000000],GARI[43765.215284920000000000],USD[0.239921171202264 2],ZRX[1891.000000000000000000] |
| 04068321 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04068330 | RSR[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000009272113] |
| 04068358 | ETH[0.000754010000000000],ETHW[0.000754010000000000] |
| 04068364 | USD[0.000048175571803 3] |
| 04068365 | BNB[0.000000075557560],BTC[0.000000093540566],USD[0.000193020114145 2] |
| 04068382 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04068384 | ETH[0.071000000000000000],ETHW[0.071000000000000000],USDT[0.957843864200000 0] |
| 04068387 | BTC[0.011597912000000000],EUR[0.000000954260039],LOOKS[392.929260000000000000],USD[82.341785890132273 6],USDT[1.050500082335478] |
| 04068395 | BAO[2.000000000000000000],KIN[1.000000000000000000],TONCOIN[63.750390800000000000],USDT[0.000000100243353] |
| 04068398 | USD[25.000000000000000000] |
| 04068400 | LEO[51.107552140000000000],USD[0.364683689000000 0],USDT[0.000000018847 3294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04068419 | ETH[0.0004839400000000],ETHW[0.0004839400000000],FTM[399.9280000000000000],SOL[99.9967882000000000],TRX[0.2800000000000000],USD[0.8337086066550000],WFLOW[0.0820000000000000],XRP[250.0000000000000000] |
| 04068431 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068440 | BTC[6.5000664800000000],FTT[25.0000000000000000],TONCOIN[0.0333000000000000],USD[13884.6261549589000000],USDT[25833.9174748969000000] |
| 04068473 | BNB[0.0000000065000000] |
| 04068476 | ETH[0.0007527200000000],ETHW[0.0007527151624156],USD[0.0843078400000000] |
| 04068477 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068481 | ETH[0.0000000100000000],ETHW[0.0059441288254248] |
| 04068492 | USD[25.0000000000000000] |
| 04068514 | EUR[0.0000000020674422],LUNA2[6.2784695460000000],LUNA2_LOCKED[14.6497622700000000],LUNC[1367149.9621437000000000],USD[0.0457653687923750],USDT[981.8385812997170104] |
| 04068517 | ETH[0.0000000079233664],USD[25.0000000000000000],USDT[0.4461396320000000] |
| 04068523 | USD[0.0000000596624896] |
| 04068527 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068529 | BAO[1.0000000000000000],BTC[0.0000000053591160],ETH[0.0000000084206320],KIN[1.0000000000000000] |
| 04068558 | GALFAN[0.7953614100000000],TRX[0.0000000087680000],USD[0.0000000103135441] |
| 04068564 | USD[0.9944707430000000],USDT[0.0000000004897032] |
| 04068565 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068575 | EUR[0.0000019902028055],USD[0.0000000129416900],USDT[0.0000000073307098] |
| 04068583 | AKRO[5.0000000000000000],BAO[6.0000000000000000],KIN[3.0000000000000000],USD[0.0000024167685430],USDT[0.0000000035968315] |
| 04068595 | USD[25.0000000000000000] |
| 04068609 | USD[1.0428730000000000] |
| 04068614 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068618 | SOL[0.0000000100000000],USD[0.0048348419325760] |
| 04068619 | USD[0.0000000652320900],USDT[0.0000000195182144] |
| 04068648 | ETH[0.0006157000000000],ETHW[0.0006157000000000],EUR[16.7571093100000000] |
| 04068657 | EUR[0.0000000044271706],LUNA2[7.4063864530000000],LUNA2_LOCKED[17.2815683900000000],USD[-4.4867528734591201],USDT[11.1892557455107038] |
| 04068663 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068664 | FTT[0.0402548900000000],LOOKS[0.0275940200000000],USD[0.0098918980932198],USDT[0.0000000037831631] |
| 04068666 | USD[0.0000000101905900],USDT[0.0000000055543700] |
| 04068668 | LUNC[0.0000000050000000],TONCOIN[0.0246332792000000],USD[0.0000000037247614],XAUT[0.0000079399398895] |
| 04068697 | BTC[0.0000997600000000],USD[95.0562392000000000] |
| 04068706 | GOG[85.9922000000000000],USD[0.2885496500000000] |
| 04068711 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04068720 | BTC[0.0000002900000000],TRX[0.0016200000000000],USD[0.0076989807829033],USDT[0.0000003414680014] |
| 04068722 | BTC[0.0177846210000000],ETH[0.2036561800000000],LTC[0.8091954000000000],TRX[0.0000300000000000],USDT[393.1192100520000000],XRP[11.4228000000000000] |
| 04068740 | BTC[0.0000000010000000],FTT[39.0025324465396740],USDT[523.1740451336607056] |
| 04068744 | EUR[0.0058605400000000],USD[0.0000000928939900],USDT[0.0031050000000000] |
| 04068750 | SHIB[57564918149339603000000000],USD[0.0167626100000000] |
| 04068754 | SHIB[437820.9124645112638464] |
| 04068755 | AVAX[12.4670818100000000],BAO[4.0000000000000000],EUR[0.7489969458652151],HXRO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[5.7780077980000000],LUNA2_LOCKED[13.0042314900000000],LUNC[17.9722806300000000],SOL[7.2510695000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 04068756 | BUSD[23.0000000000000000],DENT[97.0000000000000000],USD[0.0665788720000000] |
| 04068757 | DOT[476.9738370000000000],FIDA[758.0000000000000000],MTA[1877.0000000000000000],NEAR[100.1000000000000000],TRX[0.0004240000000000],USD[0.3751871049850000],USDT[0.1301167419000000] |
| 04068758 | BAO[1.0000000000000000],USD[0.0000000048948000] |
| 04068783 | ALGO[130.9738000000000000],BAND[29.4681000000000000],FTT[11.8094227680571189],GALA[1279.7440000000000000],KNC[123.2886000000000000],LUNA2[2.0027511500000000],LUNA2_LOCKED[4.6730860170000000],LUNC[436103.2795474000000000],SAND[57.9884000000000000],SKL[1757.6484000000000000],TRU[944.8110000000000000],USD[0.0553147614805470],USDT[0.0000000331759640],WAVES[73.4872000000000000],XAUT[0.0000000020000000],XRP[156.9686000000000000] |
| 04068801 | LTC[0.0000000100000000],USDT[0.0000002848677180] |
| 04068803 | ETHW[4.2621305600000000] |
| 04068807 | USD[0.2584052894625065] |
| 04068819 | TONCOIN[0.0800000000000000],USD[25.0000000000000000] |
| 04068845 | NFT (36333880501054238 1)[1],NFT (42726028452104742 7)[1],USD[0.0000000017650000] |
| 04068864 | TONCOIN[0.0000000116374548],USDT[0.0000000070000000] |
| 04068874 | USD[865.4020297797500000000000000] |
| 04068883 | TRX[0.8954230000000000],USD[23.8874063637500000] |
| 04068920 | TRX[0.2481010000000000],USD[1.6032758735000000] |
| 04068922 | KIN[58000.0000000000000000] |
| 04068926 | MATIC[0.0000000091165036] |
| 04068941 | APE[0.0000000047184076],BNB[0.0000000038922464],ETH[0.0000000435448436],FTT[0.0000000736403635],MATIC[0.0100000000000000],SOL[0.0105270776920853],TRX[0.0000000019455911],USD[0.0000009180841052],USDT[0.0000000005399307],XRP[0.0002380000000000] |
| 04068944 | KIN[1.0000000000000000],LINK[0.0015899700000000],TRX[0.0001300000000000],UBXT[1.0000000000000000],USD[0.0000000083422528],WRX[2655.0262901000000000] |
| 04068953 | USDT[51.0000000000000000] |
| 04068954 | TONCOIN[0.0600000000000000],USD[1.7309852400000000] |
| 04068973 | BNB[0.0000641200000000],MATIC[0.0000000034880000],TRX[0.0000010000000000] |
| 04068978 | LUNA2[0.2507714445000000],LUNA2_LOCKED[0.5851333704000000],SOL[0.0096356700000000],USD[1.3417466374600800] |
| 04068982 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04069011 | BAO[2.000000000000000000],RSR[1.000000000000000],TRX[0.000029000000000000],UBXT[2.000000000000000],USDT[0.400065394071905] |
| 04069013 | ETH[0.000000092932100] |
| 04069017 | COPE[0.000000010000000] |
| 04069022 | USD[259.931929760197920000] |
| 04069029 | USD[25.000000000000000] |
| 04069030 | SLP[0.004491732700000],USD[0.003128111711716748],USDT[0.060055720000000] |
| 04069048 | BNB[0.000000000297186400,BTC[0.000000002198904400],ETH[0.000000040075786],KIN[1.000000000000000],SOL[0.0000000008232000],USD[0.007265635865775140],USDT[0.000000083137095] |
| 04069056 | USD[0.000000025000000] |
| 04069066 | EUR[0.00013886342756503] |
| 04069067 | USD[254.369968140000000000] |
| 04069070 | AUD[137.143525459802377800],AVAX[0.000001510000000],USDT[0.0000262903959640981] |
| 04069072 | TONCOIN[0.003000000000000] |
| 04069091 | LUNA2[0.003127927300000],LUNA2_LOCKED[0.007298497033000000],LUNC[681.112755060000000000],USD[-0.00024921282018464],USDT[0.000000051940507] |
| 04069112 | USD[0.000000014257163600],USDT[0.000000005700000000] |
| 04069116 | USD[0.000000100000000000] |
| 04069118 | SLP[210.000000000000000000],USD[0.0281195510000000] |
| 04069142 | BAO[2.000000000000000000],BTC[0.0000126000000000000000],ETH[0.000090770000000],ETHW[0.000000007365460],TRX[0.000777000000000],USD[0.000000098196368],USDT[0.0000000921555082] |
| 04069157 | USD[0.00024126430757350] |
| 04069158 | AXRO[73.812743680000000000],BAO[3171.170311210000000000],BTT[4127524.403539760000000000],CHF[0.000000033848225],CHZ[10.998572020000000000],CONV[429.225602484764000000],CUSD[7248.386375881174830],DENT[16.766679360000000000],DFL[20.729143470000000000],DMG[30.117622980000000000],DOGE[122.874968980000000000],DOTD[0.394200236195000000],FRONT[2.434872680000000000],FTM[1.921328670000000000],JOE[2.158778106915098],JST[21.528665190000000000],KIN[11665.167716350000000000],KSOS[432.763672080000000000],LUNA2[0.024427256240000],LUNA2_LOCKED[0.056996931240000],LUNC[0.078750888384924],MANA[3.608928840000000000],RSR[43.261628024800000000],SHIB[1538517.902441200000000000],SLRS[3.396060610000000000],SOSI[14032634.937100962811511671],SPELL[303.152820744575000000],SWEAT[25.054010759779183],UBXT[86.296660560000000000],USDI[0.000000000000000],XRP[4.194083770000000000] |
| 04069175 | BTC[0.063667873941919],ETH[0.706460028700000],ETHW[0.695487673700000],FTT[47.076879090000000000],USDT[174.797708968520000] |
| 04069188 | COPE[0.000000010000000000] |
| 04069194 | USD[0.000000050000000] |
| 04069205 | COPE[0.000000100000000] |
| 04069241 | COPE[0.000000010000000000] |
| 04069252 | ETH[-0.015297310018056900],ETHW[-0.015201149342009600],FTT[0.0001482745434696],USD[-58.040350055312557],USDT[134.364700000000000] |
| 04069257 | ATLAS[2609.504100000000000],USD[0.478018500000000000] |
| 04069265 | ATOM[16.898386480000000000],AVAX[7.601177120000000000],BTC[0.011111300000000000],ETH[0.1295708800000000000],EUR[5601.105873267601873400],LTC[0.0902144700000000000] |
| 04069274 | LTC[0.001252936000000000],USD[0.000000068942741],USDT[0.000011778953377] |
| 04069298 | COPE[0.000000010000000000] |
| 04069308 | ATLAS[1.200000000000000000],COPE[0.000000010000000000] |
| 04069311 | COPE[0.000000010000000] |
| 04069315 | BTC[0.002527620000000000] |
| 04069348 | COPE[0.000000010000000000] |
| 04069349 | BTC[0.000000072972234],USD[0.000000119132426],USDT[53.760047035925935] |
| 04069362 | ETHW[0.000224980000000000],NFT[442998177811321054][1],SAND[0.000000004659176],TRX[0.512477270000000],USD[0.003098582989553515],USDT[0.0000000007681478] |
| 04069366 | COPE[0.000000010000000000] |
| 04069367 | BNB[0.000000008505783700],DOT[0.000000005474140],NEXO[45.252587380000000000],SOL[0.000000002270462900],USD[0.0449604857076461],USDT[0.000000182322285] |
| 04069381 | USD[0.500203075000000000] |
| 04069402 | BTC[0.000200000000000000],USD[-0.7297894359699811] |
| 04069409 | COPE[0.000000010000000000] |
| 04069410 | BTC[0.00000000025730],FTT[0.000000010000000],USD[0.0099616506589278],USDT[0.000000061688689] |
| 04069433 | ALPHA[0.0000000038667506],ANC[0.000000024705760],CLV[0.000000002432573],DOGE[0.000000087193962],DOT[0.000000013897878],FTT[0.0000000020000000],GMT[0.0000000052911176],KNC[0.000000006457018],KSHIB[0.000000091089540],LUNC[0.000000022570340],MANA[0.000000023919473],MATIC[0.000000000495949],NEAR[0.000000000208280],PEOPLE[1140.455786700000000000],RUNE[0.000000001792943],SAND[0.000000010608016],SLP[0.000000091605465],SOL[0.000000097387018],TRX[0.000000004000000],USD[0.2091277733508232],WAVES[0.000000040300070],XRP[0.000000049700000] |
| 04069435 | LTC[0.000000000321144628] |
| 04069450 | COPE[0.000000010000000] |
| 04069455 | TRX[0.0001680000000000] |
| 04069485 | LUNA2[0.007064400252500000],LUNA2_LOCKED[0.016483650590000],USD[0.0023503948000000],USTC[1.000000000000000000] |
| 04069486 | COPE[0.000000010000000] |
| 04069498 | ATLAS[1.968840856836128],COPE[0.200000000000000],MAPS[0.000000058378366] |
| 04069500 | BNB[0.532897960000000],ETH[0.582242420000000],ETHW[0.581997700000000],USD[2158.427194580188097400],USDC[1010.000000000000000],USDT[0.0000000051073059] |
| 04069532 | BAO[1.000000000000000000],FTT[1.605795920000000],GBP[0.0000000162781229],KIN[2.000000000000000000],MATIC[278.241201650000000],UBXT[1.000000000000000000],USD[1.040253653405972] |
| 04069538 | USDT[459.369951170000000000] |
| 04069545 | NFT [375135083266287818][1],USDT[104.270122890000000] |
| 04069561 | EUR[0.000000276984677],USD[0.001034904863096],USDT[0.0000000002500000] |
| 04069567 | EUR[0.164668986257176],SOL[0.0021380500000000],USD[0.0605594972632689],USDT[12.9770344870000000] |
| 04069573 | ETH[0.0285000000000000],ETHW[0.0285000000000000] |
| 04069575 | DENT[1.000000000000000],FTT[25.000000000000000],USD[1384.750191145881625O],USDT[0.000000135452199] |
| 04069580 | USD[14.588194791685000] |
| 04069584 | FTT[1.314585720000000],RSR[1.000000000000000],USD[0.000000053208115G] |
| 04069593 | USD[9.963389250000000],USDT[5860.177165350409907B] |
| 04069603 | LTC[0.117949019389715G],USD[1.515073762425450O],USDT[0.000000003888844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04069609 | USD[0.0058970457000000] |
| 04069617 | USD[30.0000000000000000] |
| 04069619 | LUNA2[0.0084984252930000],LUNA2_LOCKED[0.0198296590200000],LUNC[1850.5500000000000000],NFT (31777990962475993l)[1],NFT (33117954554257l352)[1],NFT (44074539904411351l7)[1],USD[0.6481808057500000] |
| 04069633 | BRZ[0.0098517100000000],SOL[0.0000000100000000],USD[0.0000000965598537] |
| 04069637 | TONCOIN[0.0434508600000000],USD[0.0147960172360875],USDT[-0.0132230860956108] |
| 04069644 | ETH[0.0000007082437064],ETHW[0.0000007082437064],LTC[0.0000000060344000],USD[0.0075319968007350] |
| 04069655 | USD[1.9596073140000000],USDT[0.0403532346014561] |
| 04069665 | BTC[0.0000000477902446],CHR[0.0000000086222283],ETH[0.0000000003000000],FTT[0.0000000081365160],KNC[0.0000000067988346],LUNA2[0.0000000038400000],LUNA2_LOCKED[0.0535816022900000],LUNC[0.0000000080921766],MATIC[0.0000000011000000],SAND[0.0000000078119576],SOL[0.0000000060385472],TONCOIN[0.0000000003133561USD[0.0000033265317336l9],USDT[0.0000005584559994l,USTC[0.0000000043889100] |
| 04069705 | TONCOIN[0.0900000000000000],USD[0.0026221993260486] |
| 04069721 | USD[0.0000000011564950],USDT[962.3793750321980953] |
| 04069734 | USD[0.0339000000000000],USD[0.0000000096283400] |
| 04069742 | LTC[0.0000000090300000],USD[0.0000013003023774] |
| 04069780 | USD[0.1218374831000000] |
| 04069781 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04069818 | USD[0.0003067170627971],USDT[0.0000000066828300] |
| 04069828 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04069848 | ETH[0.0000000120000000] |
| 04069859 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04069885 | DENT[1.0000000000000000],USD[7.7106572381186000] |
| 04069891 | NFT (2950650932518636I21)[1],NFT (31294677106206087l5)[1],NFT (3227240829628660l9)[1],NFT (327594454526956662)[1],NFT (4208075816990623l18)[1],NFT (46319885199806246l8)[1],TRX[0.0015560000000000] |
| 04069900 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04069903 | COPE[0.0363591560000000] |
| 04069916 | USDT[0.0000000035000000] |
| 04069921 | USDT[0.0000000030000000] |
| 04069939 | USD[0.0000000147669427],USDT[44166.7676255600000000] |
| 04069946 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04069973 | ATLAS[0.9174145100000000],USD[4.9980765057500000],USDT[0.0000000001749634] |
| 04069986 | TONCOIN[0.0900000000000000],USD[0.0000000021505464],USDT[0.0000000050000000] |
| 04069992 | BULL[0.0000625700000000],DOGEBULL[21.9958200000000000],GRTBULL[83833.6980000000000000],LINKBULL[955.8974000000000000],LUNA2[7.4924170450000000],LUNA2_LOCKED[17.4823064400000000],MATIC[1.5000000000000000],MATICBULL[14286.8351700000000000],THETABULL[0.0836600000000000],USD[0.6338339710081l9S],USDT[0.0000000043750000l] |
| 04069999 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070009 | USDT[0.0000000466196l75] |
| 04070033 | USDT[0.0000000025856015] |
| 04070042 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070051 | COPE[0.2500000000000000] |
| 04070055 | USDT[2.0000000000000000] |
| 04070069 | AVAX[0.6000000000000000],LUNA2[0.2390273375000000],LUNA2_LOCKED[0.5577304542000000],LUNC[0.7700000000000000],USD[0.3570199197000000],USDT[0.2654332600000000] |
| 04070082 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070089 | BAO[1.0000000000000000],KIN[4.0000000000000000],NFT (4393193903269763l88)[1],TONCOIN[0.0001617000000000],TRX[1.0000000000000000],USD[0.0000000151678443],USDT[0.0000000019883737] |
| 04070101 | ETH[0.0000005318886l4],LTC[0.0000000033388796] |
| 04070119 | COPE[0.2500000000000000] |
| 04070120 | TONCOIN[0.0200000000000000],USD[0.0000002500000000] |
| 04070131 | EUR[0.3705087700000000],USD[0.0000000137044540],USDT[0.0000000013503604] |
| 04070137 | GRTBULL[10000.0000000000000000],USD[8.5679717861472776],USDT[5.1709009200000000],XRPBULL[7937.6800000000000000] |
| 04070142 | HXRC[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000067006068] |
| 04070146 | BTC[0.2216377160486200],ETH[0.0008660000000000],ETHW[0.0008660000000000],LUNA2[0.5421133164500000],LUNA2_LOCKED[1.2649310715000000],LUNC[118046.3160140000000000],USD[413.8888245954984408],USDT[27822.3576506354411005] |
| 04070157 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070160 | LTC[0.0000000008000000],USD[0.0000061808599990] |
| 04070172 | USD[107.6062908900000000000000000],USDT[0.0000004006435944] |
| 04070189 | USD[0.0000002415373l4],USDT[0.0000000010093148] |
| 04070206 | AAVE[0.0000000082178845],ATOM[0.0000000090140568],BCH[0.0000000060000000],BTC[0.0000000090072252],DOT[0.0000000044489336],ETH[0.0000001740565584],EUR[150.2880571187238681],LUNC[0.0000000079786255],TRX[50.5100000000000000],USD[2999.8920800684181541],USDT[0.0001656647805401] |
| 04070207 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000093034687] |
| 04070222 | ETH[0.0759855600000000],USD[10.6569310053857532] |
| 04070231 | BTC[0.0000000023000000] |
| 04070275 | BTC[0.0700538800000000],USDT[1.7853140500000000],XAUT[0.1301739600000000] |
| 04070284 | BTC[0.0000000069456450],USD[546.7242317169070798] |
| 04070287 | USD[0.0000000034016180],USDT[0.0000000071601305] |
| 04070290 | EUR[0.1145878500000000],USD[27.1933561477943115] |
| 04070297 | USD[0.0807243020000000],USDT[0.0000000004387544] |
| 04070306 | BTC[0.1427769100000000],ETH[0.4470000000000000],ETHW[0.4470000000000000],EUR[2.6460459636935362] |
| 04070319 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007780000000000],USD[0.0496040962089868],USDT[0.0000000016633324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04070329 | ATLAS[4.121400000000000000],ETH[4.290781120000000000],GBP[0.000000007946042S],UNI[0.0183280200000000000],USD[1.2130823429996580],USDT[1.711164478819663S],XAUT[0.0005000000000000] |
| 04070331 | AVAX[1.930044950000000000],BUSD[160.764489850000000000],EUR[0.0000000072998116],USD[0.0005592163065521] |
| 04070332 | COPE[0.450000000000000000] |
| 04070347 | BTC[0.159649200000000000],ETH[0.000000900000000000],ETHW[0.000056600000000],FTT[26.041153540000000000],NFT [307299097859407248][1],NFT [370302832702371284][1],NFT [406543404396013758][1],NFT [497876888479396566][1],NFT [522416416553422866][1],SOL[22.832883550000000000],USDC[186.659565810000000000] |
| 04070353 | TRX[0.000133000000000],USDT[320.499322890000000000] |
| 04070356 | ETH[0.000000020000000000],SOL[2.040246551130997B],USD[34.000000000000000000] |
| 04070361 | USDT[1.417600000000000000] |
| 04070377 | BNB[0.000000008458230B],ETH[0.000000079213304],FTM[0.0000000075000000],MATIC[0.000000008906714B],NEAR[0.000000020000000],USDT[0.000000090740935] |
| 04070382 | EUR[19.3200813100000000],USD[8.984351243108700000000] |
| 04070387 | BULL[0.000000021120000],FTT[3.681752162477952B],LUNA2[0.012277610210000B],LUNA2_LOCKED[0.028647757160000B],LUNC[2673.475472541000000B],USD[0.000000012636139B],USDT[0.000000008453574B] |
| 04070395 | NFT [302950325112575773][1],NFT [336130701232736700][1],NFT [409179481124965405][1],USD[0.0000000122211689],USDT[0.000000000784609S] |
| 04070400 | LTC[2.082147399600000000] |
| 04070403 | MATIC[0.000027598719953B],MOB[0.000000010000000B],SOL[0.054666415645873B],ZAR[0.000010550085673B] |
| 04070406 | ETH[0.0009955000000000],ETHW[0.0009955000000000],USD[0.0045675607300000],USDT[0.000000080000000] |
| 04070410 | DOGE[0.000000026010500],ETH[0.000000005035700],NFT [496312460730122068][1],NFT [542252684998006086][1],NFT [543254414023772313][1],SOL[0.00000000372713800],USD[1.159100003781608],XRP[0.000000005043860B] |
| 04070427 | BTC[0.00000031399861],ETH[0.0000094317000],LTC[0.0000000080288905],TRX[0.0000070000000000],USD[0.000000047500431],USDT[0.0000786301587011],ZRX[0.0000000948773967] |
| 04070429 | USD[3454.807237857709916] |
| 04070434 | USD[0.000000001000000000] |
| 04070438 | FTT[4.087279970000000000],SOL[0.0092395200000000],USD[1.179785896051134T],USDT[0.0096648456619281] |
| 04070446 | CRV[166.730650000000000000],DOGE[55.800000000000000],ETH[0.006603830000000],ETHW[0.006603830000000],FTM[690.9900000000000000],FTT[1.500000000000000B],GRT[1000.717421490000000B],LINK[0.050000000000000000],LUNA2[0.070160243860000B],LUNA2_LOCKED[0.163707235700000000],LUNC[15277.540815500000000],MANA[241.869300000000000],MATIC[884.459013030000000B],SAND[263.863728170000000],SXP[0.044661180000000B],UNB[0.050000000000000000],USD[6-178.272738520478580B],USDT[0.000000028998002B] |
| 04070450 | AKRO[0.000000019475719],AUDIO[0.0000000067085300],BRZ[0.000000050313000],CHR[0.000000008540120],ETH[0.000000000084153736],GMT[0.0000000130744S0],HXRO[0.00000003890420B],KIN[0.000000078000000],KNC[0.000000042065968],LTC[0.000000096252092],LUNA2[1.484909166000000B],LUNA2_LOCKED[3.464788055000000B],LUNC[3323342.097292000000000],MANA[0.000000004000000],MATH[0.000000095000000],SXP[0.0000000771782781B],TRX[0.000000025398364B],USD[0.000000075785095],USDT[0.0000000093334991] |
| 04070459 | USD[7[0.000004575459521G] |
| 04070463 | FTT[0.099734000000000000],GALA[9.642800000000000000],NEAR[0.0958960000000000],USD[283.154504667500000] |
| 04070464 | USD[0.1500000000000000] |
| 04070465 | USDT[9.000000000000000000] |
| 04070471 | ETH[0.0000000076197000],GALA[0.0000000074000000],KIN[1.000000000000000000] |
| 04070485 | LTC[0.000000000000000000] |
| 04070491 | BTC[0.157188517404712B],CHF[0.000003320213287B],DOT[17.413932750000000000],ETH[1.044689500000000000],ETHW[1.044689500000000000],USD[30.000000104022028],USDT[25.2353988600000000] |
| 04070495 | USD[0.181284725072381],USDT[0.0025680700000000] |
| 04070498 | ATLAS[1.500000000000000000] |
| 04070499 | LUNA2[0.805680384500000000],LUNA2_LOCKED[1.879920897000000B],LUNC[175438.600000000000000B],USD[0.1596258992286390],USDT[0.0072000000000000] |
| 04070508 | USD[0.0000000596248906] |
| 04070509 | USD[770.714645705000000000] |
| 04070512 | BTC[0.010387030000000000],LUNA2[0.032208413420000B],LUNA2_LOCKED[0.075152964660000B],LUNC[7127.738591860000000000],USD[0.000259278406870B],USDT[6201.584422480000000B] |
| 04070516 | BNB[0.000000010000000],USD[0.0000029977737022] |
| 04070518 | USD[12.468626575631762B] |
| 04070519 | BTC[0.000000078349200],TRX[0.001554000000000000] |
| 04070520 | ATLAS[1.500000000000000000] |
| 04070525 | ETH[0.000999440000000000],ETHW[0.000999440000000000],USD[118.3970258678069685] |
| 04070528 | USDT[0.1001057968000000] |
| 04070529 | BAO[4.000000000000000],BTC[0.000366870000000000],ETH[0.005566250000000000],ETHW[0.005497800000000000],GBP[179.038034775976924],KIN[1.000000000000000000],NFT [376657997692590432][1],SHIB[211394.029457050000000000],USD[0.062858997243415] |
| 04070533 | NFT [366434802887434928][1],NFT [373746130996690972][1],NFT [465013912565162787][1],USDT[1.000000000000000000] |
| 04070535 | BTC[0.827080750000000000],ETH[18.697011690000000000],ETHW[18.692051020000000000] |
| 04070542 | USD[100.000000000000000000] |
| 04070544 | ATOM[5.328905650000000],DENT[1.000000000000000],EUR[0.000000006784380S],KIN[2.000000000000000000],TRX[0.000777000000000000],USD[0.0000000117204125],USDT[0.0000004309448788] |
| 04070547 | BTC[0.000000092600000] |
| 04070551 | GENE[21.937107545600000],GOG[417.370038220000000B],USD[0.000000016576486] |
| 04070552 | USD[0.0000000194770000] |
| 04070556 | COPE[0.000000100000000] |
| 04070558 | USD[0.2174125735139856],USDT[0.0004881200000000] |
| 04070570 | BTC[0.002600000000000],USD[0.043885120000000000] |
| 04070573 | RAY[0.000000043136100],SOL[23.100511141364386S],USD[0.0074532384572647] |
| 04070582 | USD[0.000001900629974],USDT[0.000000038159576] |
| 04070584 | BTC[0.006916624144420],ETH[0.148428373727600],ETHW[0.147627402416960S],SLRS[3488.302200000000000000],SOL[7.000444270000000S],USD[0.5592000000000000] |
| 04070587 | COPE[0.000000010000000] |
| 04070589 | ETH[0.000000064000000] |
| 04070591 | AVAX[621.6039186453278268],TRYB[362922.311231464931B034] |
| 04070595 | BTC[0.000000008673400],FTT[0.00000000889000],TRX[0.0000000094670000],USD[0.000000073052630] |
| 04070601 | BTC[0.000000050000000],ETH[0.0000026008911],ETHW[0.0000000072645853],FTM[0.000000098523676],FTT[0.0000000052477377],KIN[0.000000005387410],MATIC[0.000000043174800],SHIB[0.000000035360000],USD[0.000000102535911],USDT[8.331597845056789G] |
| 04070605 | LTC[0.0000000087000000],TONCOIN[1.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04070615 | BNB[0.0070538254560336],BRZ[0.0049676291550000],BTC[0.0000000093600000],TONCOIN[0.0000000100000000],USDT[0.4879762740000000] |
| 04070617 | ETH[0.5458282101383589],ETHW[0.4302136401383589],LUNA2[84.2031371610310000],LUNA2_LOCKED[0.0143727524100000],LUNC[16.4924469383014910],USD[0.0008669402698351],USDT[326.2224864956289383],USTC[0.0000000075837796] |
| 04070619 | LUNA2[0.0000000256346086],LUNA2_LOCKED[0.0000000598140868],LUNC[0.0055820000000000],USD[0.0000002926211650],XRP[0.0000000096135305] |
| 04070624 | TONCOIN[0.0100000000000000],USD[0.0000000103944999] |
| 04070625 | COPE[0.0000000100000000] |
| 04070626 | ATLAS[1.8000000000000000],COPE[0.4500000000000000] |
| 04070627 | USD[0.0000000090510430],USDT[0.0000000080000000] |
| 04070629 | USD[166.0323622600000000] |
| 04070630 | BTC[0.1469037600000000],USDT[0.0045711800000000] |
| 04070632 | EUR[0.0000000076340900] |
| 04070635 | GOG[18.0000000000000000],USD[0.4533220000000000] |
| 04070637 | BTC[0.0000000089200000],ETH[0.0000000006885649],FTT[0.0000000063112400],USD[0.0062679192744142],USDT[0.0000000061593400] |
| 04070638 | SOL[7.2240406400000000],USD[0.0000001017593320],USDT[0.0000007149975402] |
| 04070644 | USDT[0.0000000097500000] |
| 04070645 | COPE[0.0000000100000000] |
| 04070651 | USD[0.0000000069000000] |
| 04070652 | USD[84.5574343000000000] |
| 04070659 | COPE[0.0000000100000000] |
| 04070667 | COPE[0.0000000100000000] |
| 04070668 | MBS[0.8953990000000000],SOL[0.0028814400000000],USD[734.2214632801026020],USDT[48.3008439341766395] |
| 04070675 | BNB[0.0000000156000000] |
| 04070676 | USD[0.6485444368990900],USDT[0.0000000165845825] |
| 04070678 | XRP[0.0000000080000000] |
| 04070680 | LUNA2[0.0004085265843000],LUNA2_LOCKED[0.0009532286966000],LUNC[88.9575238300000000],USD[0.0000000039002079],USDT[0.0000000029375000] |
| 04070685 | COPE[0.0000000100000000] |
| 04070691 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070700 | BAO[2.0000000000000000],DOGE[0.0000000055074336],GBP[46.7723058915642236],KIN[11.0000000000000000],KSHIB[0.0000000026570000],SAND[0.0000443300000000],TRX[1.0000000000000000],USD[0.0000253693210170] |
| 04070707 | ETH[13.3657947100000000],ETHW[12.5653026184744893],SHIB[12994840.0000000000000000],USD[0.0031835131000000] |
| 04070708 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070714 | TONCOIN[149.7915800000000000],USD[0.0222297042000000] |
| 04070715 | USD[0.6976358920000000] |
| 04070716 | LUNA2[0.6858131141000000],LUNA2_LOCKED[1.6002306000000000],LUNC[2.3592685000000000],USD[0.0995971517500000] |
| 04070717 | USD[0.0029165700000000],USDT[0.0000000008978977] |
| 04070719 | BTC[0.0013689600000000],FTT[41.1290610500000000],TRX[328.0066695300000000],USD[0.0025895201600815],USDT[124575.5745344503808741] |
| 04070720 | TONCOIN[3.0000000000000000] |
| 04070724 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070728 | USD[1.4976389450000000],USDT[0.0000000074573843] |
| 04070737 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070742 | EUR[33250.0000000000000000] |
| 04070744 | SXPBULL[372933.8000000000000000],USD[0.0747660900000000] |
| 04070745 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070751 | BTC[0.0000152500000000],GOG[271.9456000000000000],USD[0.0003462181225675] |
| 04070754 | GENE[12.0830687900000000],GOG[133.0000000000000000],USD[0.0000008389640015] |
| 04070755 | BTC[0.0137890412881600],ETHBULL[1.3228100000000000],USDT[7.3535203116897200] |
| 04070758 | ETHBEAR[6000000.0000000000000000],USD[0.0000332369656636] |
| 04070762 | BAO[1.0000000000000000],USD[0.0000000851735644] |
| 04070763 | ANC[0.4000000000000000],USD[0.0071116194000000] |
| 04070764 | COPE[0.0000000100000000] |
| 04070765 | USDT[9.0000000000000000] |
| 04070767 | KIN[1.0000000000000000],USD[0.0000000061458122] |
| 04070770 | USD[0.0000000084055857],USDT[0.0000000027098230] |
| 04070773 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070775 | USD[25.0000000000000000] |
| 04070778 | TONCOIN[7.7000000000000000],USD[0.1267030770000000],USDT[0.0002000000000000] |
| 04070785 | BTC[0.0032993730000000],EUR[1.0858000000000000] |
| 04070786 | COPE[0.0000000100000000] |
| 04070787 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070790 | COPE[0.0000000100000000] |
| 04070794 | XRP[0.0000001190000000] |
| 04070799 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04070804 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04070805 | BTC[0.00000000019875800],ETH[0.00000004000000000],FTT[19.1235997357841916],NFT [295614409764467911][1],NFT [303213902086275959][1],USD[31.9511630122337146000000000],USDT[0.000000007437875] |
| 04070808 | USD[0.000000057505090] |
| 04070810 | ATLAS[5.800000000000000] |
| 04070812 | BTC[0.000629740000000],SHIB[742560.953803990000000] |
| 04070825 | USD[0.000524734987833] |
| 04070828 | COPE[0.000000100000000] |
| 04070829 | TONCOIN[7.731031610000000] |
| 04070834 | AVAX[0.000000065000000],USD[0.000000153794420] |
| 04070839 | USD[20.000000000000000] |
| 04070846 | ADABULL[57.5881348600000000],ASDBULL[106016.797466600000000],ATOMBULL[3216158.285805230000000],BALBULL[526265.839238870000000],BAQ[5.850750920000000],BSVBULL[507391830.257732370000000],BTT[217.052584040000000],COMPBULL[2410328.753556930000000],DEFIBULL[137.489287080000000],DENT[1.000000000000000],DOGE[44452.420351714552436],DRGNBEAR[36848.532000000000000],DRGNBULL[50.680743750000000],EOSBULL[0.000000040000000],EUR[0.000000001986436],HTBULL[15.805591220000000],KIN[8.000000000000000],KNCBEAR[0.000000007453554],LEOBULL[0.009104200000000],MATIC[51.800570012613879 6],MIDBULL[2.474145580000000],MKRBULL[36.309317610000000],OKBBULL[0.846776510000000],PAXGBULL[0.000324790000000],SHIB[842418.917032197453477 5],SOS[363.972509570000000],SXPBULL[733550.938733580000000],THETABULL[181574655.324675300000000],TRXBULL[328.320469460000000],TRYBBULL[3.003566500000000],UBXT[1.000000000000000],UNISWAPBULL[129.150324770000000],USD[164.702832277474727 3],VETBULL[172814.255204010000000],XLMBULL[1056.249720740000000],XTZBULL[622989.689323040000000],ZECBULL[65453.027786820000000] |
| 04070855 | TRX[15.996800000000000],USD[0.019200000000000] |
| 04070862 | AAVE[0.000004156250000],AKRO[5.000000000000000],AVAX[0.00005393434341282],BAQ[13.000000000000000],BTC[0.000172317053644 7],DENT[3.000000000000000],DOGE[0.059711170995107 6],ETH[0.000000006898456],ETHW[0.003490530689845 6],FIDA[0.000000007989432 0],KIN[11.000000000000000],LUNA2[0.001446779859000],LUNC[0.001446779859000] |
| 04070869 | SOL[0.401140130245106 4],USDT[0.000000012407503 0],USTC[0.000000002027747 0] |
| 04070871 | USD[25.000000000000000] |
| 04070872 | COPE[0.000000100000000] |
| 04070889 | ETH[0.004286940000000],ETHW[0.004286940000000],USDT[0.000000050000000] |
| 04070890 | USD[0.000000038745340] |
| 04070893 | COPE[0.000000100000000] |
| 04070894 | COPE[0.000000100000000] |
| 04070896 | BTC[0.006811520000000],EUR[1.010648690876080 0],USD[-85.709052981500000] |
| 04070901 | BTC[0.000000088800000],ETHW[0.004968370000000],USD[0.000000107850192] |
| 04070903 | BEAR[152200.000000000000000],ETH[0.008362200000000],ETHHEDGE[0.689862000000000],ETHW[0.008362200000000],LTC[0.006670000000000],LUNA2[0.162111835000000],LUNA2_LOCKED[0.378260948400000],LUNC[35300.193382000000000],SOL[- 0.000000005427500],USD[111.8981878637544823],USDT[0.5288359394134294] |
| 04070906 | COPE[0.000000100000000] |
| 04070908 | USD[0.003710140600000] |
| 04070913 | COPE[0.000000100000000] |
| 04070916 | EUR[200.000000000000000] |
| 04070917 | AKRO[1.000000000000000],BAQ[16.000000000000000],BYND[0.286298350000000],DENT[1.000000000000000],DOT[4.086614230000000],EUR[0.000140750612085 9],FTT[13.684477570000000],GENE[20.174997090000000],KIN[7.000000000000000],NEAR[19.049139330000000],NIO[1.028022540000000],RSR[1.000000000000000],SWEAT[5671.551086340000000],TRX[3.000000000000000],TSLA[0.137811870000000],UBXT[4.000000000000000],USD[0.000000021610640 2] |
| 04070920 | ASDBEAR[4740.000000000000000],FTT[0.011261013847457 5],LUA[0.700000000000000],LUNA2[0.000000030787302 8],LUNA2_LOCKED[0.000000071837039 8],MATIC[0.000000087875671 5],TRX[0.857400000000000],USD[877.183105761842314 7],USDT[0.000000017679431] |
| 04070921 | COPE[5.000000000000000] |
| 04070923 | USD[0.047369329293154],USDT[0.106960185418151 5] |
| 04070925 | BTC[0.029374555255450 0],ETH[0.243998200000000],ETHW[0.111998200000000],FXS[15.100000000000000],SPELL[207094.080000000000000],STEP[0.016000000000000],USD[-227.653034662893258 0],USDT[1.687946679802256 9] |
| 04070926 | COPE[0.000000100000000] |
| 04070928 | USDT[0.000024100338899 4] |
| 04070931 | USD[25.000000000000000] |
| 04070934 | COPE[0.000000100000000] |
| 04070935 | COPE[0.000000100000000] |
| 04070939 | CEL[0.000800000000000],USD[0.634821750000000] |
| 04070940 | COPE[0.000000100000000] |
| 04070942 | BAQ[1.000000000000000],USDT[0.000000863449420 28] |
| 04070945 | COPE[0.000000100000000] |
| 04070946 | MATIC[27.900105625706440 0],SOL[414.449058600000000],USD[0.000000013650741] |
| 04070951 | USD[25.000000000000000] |
| 04070952 | TONCOIN[174.600000000000000],USD[0.001924953000000] |
| 04070953 | LTC[0.100000000000000],TRX[0.000100000000000],USDT[0.000250974647416 7] |
| 04070961 | BRZ[0.592063981877920 0],BTC[0.034674062206210 0],DOT[14.230830004339710 0],ETH[0.310676483340000 0],ETHW[0.309053795598000 0],LINK[16.056280960000000],MATIC[178.840616067146310 0],SOL[1.975309461437870 0],USD[53.739104589128405] |
| 04070962 | USD[0.228763660000000] |
| 04070964 | USD[0.000000050000000] |
| 04070966 | AAPL[3.776854360000000],AKRO[4.000000000000000],BAQ[64.000000000000000],BITW[2.640529110000000],DENT[6.000000000000000],GRT[32.594605480000000],KIN[70.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],TSLA[3.467791560000000],UBXT[1.000000000000000],USD[1.273088024400000],USDT[0.001620550730714],XAUT[0.040065960000000] |
| 04070967 | BNB[0.000338470000000],BTC[0.000000290000000],EUR[0.000000004391941 8],SOL[0.000000098396030],USD[-0.002234277760527 5],USDT[0.000001568614774] |
| 04070972 | BAO[5.000000000000000],KIN[7.000000000000000],TRX[0.000018000000000],USD[0.000000007725751] |
| 04070978 | NFT [297410967228740513][1],NFT [464374777312354096][1],NFT [496193756719139442][1],NFT [510934610966152303][1],NFT [557485630501956182][1],NFT [571192900701390488][1],UBXT[1.000000000000000],USD[1963.729066650000000],USDT[0.008219186485193 0] |
| 04070992 | EUR[188.069820920000000],FTT[0.025356920000000],SOL[0.006886840000000],TRX[0.981000000000000],USD[6.992358625373650 0],USDT[0.002937770725554] |
| 04070996 | GOG[25.000000000000000],USD[0.754037250000000] |
| 04070998 | TRX[1.000000000000000],USDT[0.000000065660729] |
| 04071001 | ETH[0.000700000000000],ETHW[0.000700000000000],KIN[2.000000000000000],USD[0.000000040000000],USDT[0.000000072642483] |
| 04071006 | SOL[0.245421385615743 2],USD[0.000000215283797] |
| 04071021 | USD[-198.736206010450000000000000],USDT[2421.085047000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04071022 | [LUNA2[0.00497137387400000],LUNA2_LOCKED[0.01159987237000000],USD[0.00998150850000000],USTC[0.70372200000000000] |
| 04071023 | USD[-3.71189271250000000],USDT[8.76500000000000000] |
| 04071025 | AUDIO[1.00894378000000000],DENT[1.00000000000000000],DOGE[10334.62734155000000000],FTT[36.76816832000000000],KIN[1.00000000000000000],SXP[1352.27009002000000000],TRX[0.00002000000000000],UBXT[1.00000000000000000],USD[0.04733741000000000],USDT[20.27408182536124444],WRX[2279.93999659000000000] |
| 04071029 | TONCOIN[127.04000000000000000] |
| 04071050 | TONCOIN[0.02000000000000000],USD[0.00000000272626503] |
| 04071054 | TONCOIN[0.00000001000000000],USD[25.00000000000000000] |
| 04071058 | BRZ[1.56732843041002400] |
| 04071061 | ETH[0.00006388476734 0],ETHW[0.00006388476734 0],USD[2.3258455912516511] |
| 04071064 | BTC[0.00002763000000000],USDT[0.00000001500000] |
| 04071068 | TONCOIN[0.02000000000000000],USD[0.28635196500000000] |
| 04071071 | USDT[0.00037956816611146] |
| 04071076 | AVAX[0.00000000998560000],BTC[0.00000220011107000],GALA[0.00000003185 1813],NFT (31327788758104 7648)[1],NFT (322985876548038381)[1],NFT (451558303437092408)[1],NFT (453683321573735999)[1],NFT (478884022208411406)[1],SGS[6883.54910000000000000],TRX[0.00001200000000000],USD[0.00000093565 0534],XRP[0.00000000711380 82] |
| 04071080 | ATOM[0.00000000822630 72],AVAX[0.00000000907 20000],BNB[0.000000001630279 67],ETH[0.00000004074800],HT[0.00000000314630 23],LTC[0.0000000056945345],LUNA2[0.02146499629 00000],LUNA2_LOCKED[0.0500849913 400000],LUNC[3138.52902400874 47638],MATIC[0.0000000071808295],NEAR[0.0000 00006014470 4],SOL[0.0000000073888361],TRX[0.0000000942012 52],USD[0.0000049388952639],USDT[0.0000000141971004],USTC[0.998200000000000 00] |
| 04071083 | USD[0.0000000022492962] |
| 04071086 | BAO[1.00000000000000000],GMT[13.07696435883 66190],TRX[1.00000000000000000],USDT[0.0000004207319329] |
| 04071092 | USD[0.07216018080000000] |
| 04071098 | BAO[3.00000000000000000],BTC[0.00000014000000 00],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00344470896 91533] |
| 04071114 | EUR[966.79036978000000000],USDT[3000.00000002640 95315] |
| 04071131 | BAO[1.00000000000000000],CEL[12.55727478000000000],EUR[0.00000000474809 16],USD[0.07418997047 1400],USDT[0.0696151429390500] |
| 04071151 | COPE[0.00000001000000000] |
| 04071156 | BTC[0.0014213200000000 0],ETH[0.0004238950000000 0],ETHW[0.00042389500000000],LTC[0.0442164000000000 0],TONCOIN[41.100000000000000 00],USDT[0.00000001000000] |
| 04071159 | BAL[0.00821950000000 000],BTC[0.0000114826585600],COMP[0.0000665500000000],DENT[16.0637004300000000 0],LUNA2[0.00531407499500000],LUNA2_LOCKED[0.01239950832 00000],RAY[0.00002797000000000],SOL[0.0069862200000000 0],TRX[0.76989800000000000],USD[79.87354855780951 19],USDT[0.00139874355 00000],USTC[0.752233 0000000000] |
| 04071162 | APT[0.00000000932480 0],BNB[0.00000000367 00100],LTC[0.00000001000000000],SOL[0.00000000586 31868],USD[0.0000000003997920],USDT[0.0065829445951624] |
| 04071163 | ETH[0.00296369000000000],ETHW[0.002963900000000 00],EUR[5.81595752786969 90] |
| 04071167 | NFT (356223694338045417)[1],NFT (461309817668624351)[1],TRX[0.00119000000000000],USD[0.00000015548 4280],USDT[2.723274570725000 0] |
| 04071170 | TRX[0.01090500000000000] |
| 04071176 | DOGE[883.02630381000000 000],ETH[1.67620812000000000],ETHW[7.08932536000000 000],SHIB[12424671.72322944 00000000],TONCOIN[50.83913891000000 000] |
| 04071178 | COPE[0.00000001000000000] |
| 04071180 | TRX[407.55707269000000000] |
| 04071186 | USDT[0.00000072021096 42] |
| 04071191 | GOG[14.00000000000000000],POLIS[3.200000000000000 00],USD[0.118458084000000 00],USDT[0.0000000045149214] |
| 04071193 | TONCOIN[0.04000000000000000],USD[0.000000009000000 00] |
| 04071199 | BTC[0.00000002000000000],DOGE[100.00000000000000 00],FTT[1.09979100000000000],LUNA2[0.0000000046000000 0],LUNA2_LOCKED[0.0234944910000000 0],SOL[2.20120000000000000],USD[80.3439703724146766] |
| 04071212 | LOOKS[1089.98844875000000000],MAPS[2754.00000000000000000],USD[0.00873006033639 45],USDT[0.0865000156296228] |
| 04071217 | APE[0.09888400000000000],BNB[0.00000000398114 97],ETH[0.70656417174405 04],FTT[5.60000000000000000],LUNA2[0.00236132113600 00],LUNA2_LOCKED[0.0055097493170000 0],LUNC[1.1853468888238000],SLP[900.00000000000000 000],USD[-92.46580060218622 20],USDT[0.00000000717559 93] |
| 04071225 | COPE[0.00000001000000000] |
| 04071229 | COPE[0.00000001000000000] |
| 04071230 | LUNA2[4.88487832300000000],LUNA2_LOCKED[11.39804942000000000],TRX[0.00079700000000000],USD[0.00000001727365 19],USDT[0.0000000007847240] |
| 04071240 | BAO[5.00000000000000000],DENT[2.00000000000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000001696984 18],USDT[0.0000000043701484] |
| 04071254 | FTT[0.04047745481403 63],USD[0.00000015348791 30],USDT[0.0000000004455570] |
| 04071254 | COPE[0.00000001000000000] |
| 04071260 | BAO[2.00000000000000000],ETH[0.011015400000000 00],ETHW[0.01087850000000000],KIN[2.00000000000000000],USD[0.0000182623284008] |
| 04071265 | ATLAS[1.50000000000000000] |
| 04071266 | BTC[0.02159585800000000],USD[0.8596815913841045],USDT[0.0000000052479760] |
| 04071279 | COPE[0.00000001000000000] |
| 04071285 | COPE[0.00000001000000000] |
| 04071294 | COPE[0.00000001000000000] |
| 04071298 | USD[0.00000000728142 60] |
| 04071300 | COPE[0.00000001000000000] |
| 04071302 | COPE[0.00000001000000000] |
| 04071307 | USD[25.00000000000000000] |
| 04071315 | COPE[0.00000001000000000] |
| 04071316 | SGD[0.0096862507659336] |
| 04071317 | TONCOIN[0.00270000000000000],USD[0.0930278808348440],USDT[0.6184515300000000] |
| 04071318 | TONCOIN[0.10000000000000000] |
| 04071324 | COPE[0.00000001000000000] |
| 04071327 | AKRO[3.00000000000000000],BAO[9.00000000000000000],BTC[0.00000001000000000],DENT[2.00000000000000000],EUR[0.00000001134600730],GALA[842.14327701000000000],KIN[15.00000000000000000] |
| 04071329 | USD[0.0488867149848380],USDT[0.0600589040000000] |
| 04071330 | BTC[0.12378889000000000],SOL[12.06758600000000000],USD[-105.73576348000000000000000000],USDT[3599.3950851381194332] |
| 04071331 | COPE[0.00000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04071332 | USD[0.0048326600000000] |
| 04071333 | USD[25.0000000000000000],USDT[0.0000108567225360] |
| 04071335 | AMPL[-2.4383015081127327],ATOM[5.7917834500000000],BTC[0.0998644230933210],BULL[0.0000000077000000],ETH[0.0000000014000000],ETHW[0.0069741980000000],EUR[5161.7974043739968551],EURT[6.0000000000000000],FTT[5.9988741401846320],LUNC[0.0000000040000000],MKR[0.0000000096000000],ROOK[0.0000000020000000],SOL[0.0000000030000000],USDI[0.0000000096819063],USDT[389.1067253911862920],YFI[0.0000000057000000] |
| 04071340 | COPE[0.0000000100000000] |
| 04071345 | BNB[0.0000000050000000],USD[0.0000000138991647],USDT[0.0000025974804419] |
| 04071346 | ATLAS[5.1000000000000000] |
| 04071350 | BTC[0.0003728900000000],USD[-0.4414518828950000] |
| 04071355 | COPE[0.0000000100000000] |
| 04071358 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000647927354] |
| 04071359 | BAO[1.0000000000000000],EUR[0.0000000887170400],FTT[3.7133975960537960],KIN[2.0000000000000000],USD[0.0000000537734079],USDT[0.0000000392314372] |
| 04071365 | COPE[0.0000000100000000] |
| 04071370 | COPE[0.0000000100000000] |
| 04071375 | EUR[50.0000000000000000],USD[-32.3924412286294025] |
| 04071377 | BAO[1.0000000000000000],ETH[0.5883164100000000],ETHW[0.9746161281359774],SGD[67.2933378845643978] |
| 04071381 | BNB[0.0000000096066700],TRX[0.0000070000000000] |
| 04071382 | ATOM[3.0993800000000000],AVAX[2.8996800000000000],DODO[214.8000000000000000],DOGE[1451.3024871900000000],ETH[1.0378362100000000],ETHW[1.0378362100000000],FTT[3.5805379500000000],SHIB[15543736.7696488800000000],SOL[5.3092294800000000],TOMO[81.3000000000000000],USD[-260.2499077162954163000000000],USDT[0.8855264757432093] |
| 04071385 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 04071388 | USDT[1.5027905510000000] |
| 04071393 | ETH[0.0000000100000000],TONCOIN[0.0000000100000000],USD[0.0000000115588668],USDT[0.0000000006234999] |
| 04071407 | ETH[0.0000000047472221],SGD[0.0000000015000000],USD[0.0754824297868788] |
| 04071408 | COPE[0.0000000100000000] |
| 04071411 | COPE[0.0000000100000000] |
| 04071417 | USD[5.0000000000000000] |
| 04071418 | COPE[0.0000000100000000] |
| 04071423 | C98[0.0000000071866578],FTT[0.6117944802142635],LUNA2[0.0021219087490000],LUNA2_LOCKED[0.0049511204140000],LUNC[462.0500974964265758],TRX[0.0000000030000000],USD[0.0000000145373785],WAVES[0.0000000079000000] |
| 04071425 | USD[4.4273419163100000] |
| 04071426 | TRX[0.0017930000000000],USDT[149.3943100565000000] |
| 04071431 | USD[0.0131864135000000] |
| 04071432 | COPE[0.0000000100000000] |
| 04071434 | COPE[0.0000000100000000] |
| 04071439 | ETH[6.5449142000000000],SOL[0.0000000100000000],TRX[0.0007770000000000],USDT[0.0145997671375572] |
| 04071443 | TRX[0.0031080000000000],USDT[0.0000000074292535] |
| 04071444 | COPE[0.0000000100000000] |
| 04071445 | BTC[0.0128981570000000],ETH[0.1739753000000000],ETHW[0.1739753000000000],USD[2.7547741485000000] |
| 04071446 | USD[25.0000000000000000] |
| 04071451 | COPE[0.0000000100000000] |
| 04071457 | GOG[1356.0000000000000000],USD[0.6706291000000000] |
| 04071460 | USD[-59.9805439924937643000000000],USDT[74.0740740000000000] |
| 04071461 | LTC[0.0000000200000000],USD[0.0000010843348582] |
| 04071467 | COPE[0.0000000100000000] |
| 04071477 | BTC[0.0000000204955506],FTT[25.5352027800000000],MKR[0.0000000068804800],USD[1.2140105383223056] |
| 04071478 | AVAX[0.0999800000000000],SOL[0.3499800000000000],USDT[0.3169889550000000] |
| 04071479 | USD[0.0000000053621492],USDT[0.0000000006000000] |
| 04071480 | APT[0.9725844600000000],CHZ[9.8725883200000000],ETH[0.0000000700000000],MATIC[2.9728054700000000],TRX[0.0000650000000000],USD[0.1604035980000000],USDT[0.0275949740000000] |
| 04071482 | ETH[0.0000000079347682],EUR[0.0000050011538287],LUNA2[0.0000000432241975],LUNA2_LOCKED[0.0000001008564607],LUNC[0.0094121600000000],USD[-0.0000580571503323],USDT[8.3172949800000000],XRP[0.0001973400000000] |
| 04071483 | USD[30.0000000000000000] |
| 04071489 | USD[0.0025260084000000] |
| 04071490 | KIN[1.0000000000000000],USD[0.0000000171220094] |
| 04071494 | COPE[0.0000000100000000] |
| 04071496 | AVAX[0.0000000093339200],BNB[0.0000000057800000],CLV[0.0000000100000000],CRO[0.0000000063500000],FTT[0.0000000002026595],LUNA2[3.5116050250000000],LUNA2_LOCKED[8.1937450580000000],REEF[29779.0363314713921400],SOS[77941.0000000000000000],TRX[129.3302140000000000],UMEE[0.0000000093000000],USD[-0.0952458923671321],USDT[0.0000000088928243] |
| 04071497 | USD[2.7496080292507484],USDT[0.0000000097330856] |
| 04071498 | LOOKS[25.0000000000000000],USD[0.5908203841500000],XRP[1.0000000000000000] |
| 04071501 | TONCOIN[0.0500000000000000],USD[0.0013197329651886] |
| 04071502 | ALGO[1.6795244500000000],ETH[0.0000740271461600],ETHW[0.0000740271461600],LUNA2[0.0019826244960000],LUNA2_LOCKED[0.0046261238240000],LUNC[0.0000000309960085],USD[0.0000000070870380],USTC[0.2806500788891300] |
| 04071507 | ATLAS[3.5000000000000000],COPE[0.0000000100000000] |
| 04071512 | ETH[4.2526830500000000],ETHW[4.2526830500000000],EUR[0.0000018292449265],KIN[1.0000000000000000] |
| 04071523 | NFT[322032483610319736][1],NFT[343062276166839557][1],NFT[509677893690380831][1],USD[0.0000000003113856] |
| 04071525 | USD[0.0000000163363750],USDT[0.0000000050875808] |
| 04071530 | USDT[0.0000000073390430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04071535 | FTT[0.0998000000000000],USD[0.807084262854872],USDT[26.6236503225573642] |
| 04071538 | USD[2.591071700000000] |
| 04071545 | USD[0.0028288968000000] |
| 04071548 | USD[2.3264318410000000] |
| 04071549 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000090518839640],USDT[0.0000000012350788] |
| 04071559 | TONCOIN[0.0600000000000000],USD[0.0000000025000000] |
| 04071561 | USD[0.0001332397441085],USDT[1.4026174172340107] |
| 04071563 | USD[25.0000000000000000] |
| 04071566 | APE[0.0000000096462883],BTC[0.0000000072761498],DOGE[0.0000000023883571],USD[0.0000000782507243] |
| 04071570 | USD[5.6000533700000000],USDT[0.0000000044933664] |
| 04071576 | BTC[0.0000000470000000],USD[0.0011839238815753],USDT[0.1750461287204256] |
| 04071583 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04071589 | USD[25.0000000000000000] |
| 04071596 | USDT[10.0000000000000000] |
| 04071604 | ETH[0.0046000200000000],HT[5.6000000000000000],TRX[7.0000000000000000],USD[0.1741284658749943],USDT[0.0000066227334385] |
| 04071607 | COPE[0.0000000100000000] |
| 04071619 | NFT (43119762489394026){[1],USD[0.0016240083053987] |
| 04071621 | AAPL[0.0299962000000000],AMZN[0.0600000000000000],FB[0.0499981000000000],TSLA[0.0300000000000000],USD[7.0879887445000000] |
| 04071625 | USD[0.0000000016493780] |
| 04071626 | BTC[0.0150543337269880],USDT[71.9619265876536297] |
| 04071627 | BNB[0.0050000000000000],USD[25.0000000000000000] |
| 04071630 | TRX[0.0000030000000000],USD[0.0000000045528000],USDT[0.0000000018451072] |
| 04071637 | BAO[1.0000000000000000],ETH[0.0000000011650700],USD[0.0008320495453074] |
| 04071641 | FTT[0.2000000000000000],USDT[3.3630602520000000] |
| 04071642 | BTC[0.0005236900000000],USD[0.0003024644422717] |
| 04071645 | FTM[3.0000000000000000],SOS[39735103.5666666660000000],USD[0.0000000020500020] |
| 04071646 | USD[25.0000000000000000] |
| 04071647 | POLIS[72.3000000000000000],USD[0.1185494685000000],USDT[0.0000000052593600] |
| 04071651 | NFT (37477286018102717){[1],NFT (41504397729576017){4](1],NFT (43580160472976236){[1],USDT[4.0000000000000000] |
| 04071658 | BTC[0.0000000533279100],ETH[1.0000000051109000],ETHW[0.0000000051109000],EUR[0.0000000097739059],FTT[0.3306489551723964],NFT (31518666579629750){[1],NFT (34959179299858929S){[1],SOL[0.0000000036000000],USD[5787.4888327817440886],USDT[0.0000000035093152] |
| 04071659 | BAO[10.0000000000000000],BNB[0.0000000021075000],DOT[0.0000007889404{8],ETH[0.0000001100000000],HXRO[1.0000000000000000],IMX[0.0000000886000000],KIN[5.0000000000000000],MATIC[0.0000000085338630],RSR[1.0000000000000000],SOL[0.0000000034500000],UBXT[2.0000000000000000],USD[0.0000000039997577],USDT[19.5560884466813032] |
| 04071661 | BAO[2.0000000000000000],FTT[4.5348035600000000],USD[0.0000000511369056] |
| 04071666 | AKRO[1.0000000000000000],ETH[0.0000000080445000],NFT (34563684702152485){[1],NFT (35547144808314101{1](1],NFT (35573033384236313{9([1],NFT (43476597813339558){4](1],NFT (54652910204916217){[1],USD[0.0000024465230132],USDT[0.0000078254564025] |
| 04071670 | TRX[0.0000060000000000],USDT[1274.6077785000000000] |
| 04071674 | USD[25.0000000000000000] |
| 04071677 | BNB[0.0000000094551839],TRX[0.0000000008500000],UNI[0.0000000061961600],USDT[0.0000030908270409] |
| 04071678 | USD[25.0000000000000000] |
| 04071682 | APT[1.0000000000000000],USDT[0.1130864500000000] |
| 04071683 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000272605000000],USDT[0.0000317736289779] |
| 04071694 | BULL[0.0035118000000000],USD[89.7806327380593308],USDT[0.0000000001889466] |
| 04071699 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[41.0902221500000000],TRX[0.0004300000000000],USD[0.0000001021535594],USDT[0.0000000079960015] |
| 04071701 | CEL[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0009310000000000],UBXT[2.0000000000000000],USD[0.0000001198238{71],USDT[0.0000001308068{287] |
| 04071702 | ETHW[0.0099980000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[6.5901087510000000] |
| 04071704 | ATLAS[1.9000000000000000],COPE[0.6000000100000000] |
| 04071707 | BTC[0.1214354100000000],ETH[0.0878179100000000],ETHW[0.0868018900000000],LTC[2.1087765200000000] |
| 04071713 | USD[0.0000000031800000] |
| 04071714 | AMZN[0.0008100000000000],BNB[0.0033765000000000],BTC[0.0000991260000000],ETH[0.2429912600000000],USD[0.5211408538500000],USDT[1.1893624735000000] |
| 04071716 | BTC[0.0000000033000000] |
| 04071718 | AAVE[0.0000000091455687],ATOM[0.0000000027313558],AUD[0.0000000037824553],BNB[0.0000000095180925],BTC[0.0000000095743494],COIN[1.8961169800000000],DOT[0.0000000764460{18],ENJ[0.0000000046442445],ETH[0.0000000031147546],FTT[0.0000000056883505],GBP[0.0000003428901805],KIN[1.0000000000000000],LUNA2[0.0823428905200000],LUNA2_LOCKED[0.1921333622000000],MATIC[0.0088929083875{47,NEAR[0.0000000089183{15,SOL[7.5193985157910725],TRX[0.0000000049516327],USD[0.0007473953145124],USDT[0.0000000106895024],XRP[0.0000000006341669] |
| 04071721 | USD[58.8428474150000000] |
| 04071723 | AVAX[1.6502109980000000],ETH[0.0474446000000000],ETHW[0.0472511100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[103.6709990191927080] |
| 04071725 | EUR[0.0051134767028765],USD[0.0001788471723699] |
| 04071733 | USD[0.0009251900000000] |
| 04071736 | CQT[0.4135000000000000],USD[0.4250902450000000] |
| 04071742 | USD[25.0000000000000000] |
| 04071746 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04071749 | USDT[0.3326959475000000] |
| 04071750 | ETH[0.0089982000000000],ETHW[0.0089982000000000],USD[0.0000000068947605],USDT[0.0000000098504708] |
| 04071752 | BAO[1.0000000000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],TRX[2.0005000000000000],UBXT[1.0000000000000000],USD[0.0000054166740765],USDT[0.0000000143626508] |
| 04071763 | USD[25.0000000000000000] |

Schedule C: Non-Priority Creditors Holding Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04071764 | BAO[3.000000000000000000],KIN[3.000000000000000000],USD[0.0000000031245288],USDT[57.0128328240000000] |
| 04071771 | USD[0.0000000065031420],USDT[0.000000008000000] |
| 04071772 | KIN[1.000000000000000],USD[0.0000000072603611] |
| 04071778 | TRX[0.400001000000000000],USD[0.000000062690400],USDT[0.000000003000000] |
| 04071787 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],NFT (448672089502281828)[1],NFT (489261608416614123)[1],NFT (565768614567574201)[1],USDT[0.000005479981291] |
| 04071791 | USD[0.0000000055000000] |
| 04071805 | BTC[0.1999620000000000],ETH[1.1497815000000000],ETHW[1.1497815000000000],FTM[999.810000000000000],USD[1700.629772000000000],USDT[107.6527840000000000] |
| 04071807 | LTC[0.0000000050000000] |
| 04071811 | FTT[0.0000000042972948],USD[0.0000000081192516] |
| 04071814 | USD[0.000000049515870] |
| 04071816 | BAO[3.000000000000000000],ETH[0.0346230700000000],GBP[0.000000810760112],SHIB[8712525.766073630000000],USD[0.0000000110312002] |
| 04071817 | FTM[13.997200000000000],USD[1.100600000000000000] |
| 04071818 | USD[25.000000000000000] |
| 04071821 | ATLAS[1.900000000000000000],COPE[0.0000000100000000] |
| 04071824 | USD[25.000000000000000] |
| 04071825 | BNB[0.000000030000000],FTT[0.0000000070379484],TONCOIN[0.00000000013121794],USD[0.0000000013652076] |
| 04071828 | BNB[6.0286227700000000],BTC[0.1063793500000000],ETH[0.4837605900000000],ETHW[0.4836925000000000],GST[0.0002856000000000],NFT (314284714851833851)[1],NFT (375846297067235939)[1],NFT (422048704954502217)[1],NFT (530420557929098010)[1],NFT (564283899664203784)[1],SOL[72.1702100700000000],TRX[0.000014000000000000],USDC[8042.786735650000000],USDT[0.0241546100000000] |
| 04071831 | BUSD[42451.279386570000000],EUR[0.0000000085277780],TRX[0.001055000000000000],USD[0.0000000131918982],USDT[0.0000000136210252] |
| 04071835 | AVAX[0.079000000000000000],USD[916.0862205300000000] |
| 04071841 | USD[25.000000000000000] |
| 04071843 | EUR[0.000002350616318] |
| 04071845 | USD[25.000000000000000] |
| 04071847 | ATLAS[1.900000000000000000],COPE[1.650000100000000] |
| 04071848 | BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000140893824048],USDT[0.0000269152365744] |
| 04071850 | BTC[0.0858408515000000],DOGE[20409.5537725000000000],ETH[2.641953720000000],ETHW[2.641106100000000],FTT[518.157190200000000],SHIB[197640730.897948420000000],SRM[3.550600600000000],SRM_LOCKED[68.475959680000000],USD[963.615638583705102],USDC[100.000000000000000],USDT[2834.070963363368500],XRP[4153.543784810000000] |
| 04071853 | LOOKS[90.982710000000000],LTC[1.503000000000000],USD[0.7564812290000000] |
| 04071856 | COPE[0.0000001000000000] |
| 04071864 | ETH[0.313898280000000],ETHW[0.229170070000000],NFT (356567141535718071)[1],NFT (373763501474132798)[1],NFT (453322610529705248)[1],NFT (548914024324477225)[1],TRX[0.0000010000000000],USDT[58.9160005400000000] |
| 04071869 | USD[0.0000272605000000] |
| 04071871 | USD[0.0063963211000000] |
| 04071873 | GOG[36.811150518060399] |
| 04071874 | USD[0.0093666504000000] |
| 04071876 | COPE[0.0000001000000000] |
| 04071879 | ATLAS[2.000000000000000000] |
| 04071880 | LTC[0.0000000051000000],TONCOIN[1.900000000000000000] |
| 04071882 | USD[25.000000000000000] |
| 04071883 | USDT[0.0005521758920440] |
| 04071894 | TONCOIN[37.200000000000000000],USD[0.1411477000000000] |
| 04071898 | BNB[0.001084890000000],ETH[0.000000010000000],USD[0.0000023689773881],USDT[0.1883462084750000] |
| 04071906 | USD[0.0000000051118810],USDT[13.8357156587841988] |
| 04071908 | USDT[1.3169292340000000] |
| 04071918 | ATLAS[1.900000000000000000],COPE[2.200000100000000] |
| 04071924 | NFT (519583642759979435)[1],USD[0.0000000046369650] |
| 04071925 | USD[0.0131033694298491],USDT[10.5338036700000000] |
| 04071926 | ETH[0.009000000000000000],ETHW[0.009000000000000000],USD[0.5550549145000000] |
| 04071928 | BAO[3.000000000000000000],EUR[0.0000000385348506],FTT[1.2685115900000000],KIN[2.020938020000000],TRX[1.000000000000000],USDT[0.0000000044788944] |
| 04071936 | USD[0.3647598083181228] |
| 04071951 | TRX[0.000000094000000],USD[0.0000000229950932],USDT[0.0000760499131947] |
| 04071961 | AKRO[2.000000000000000000],BAO[3.000000000000000000],EUR[0.0047302763704591],KIN[2.000000000000000000],RSR[1.000000000000000],USD[0.0000016825336276] |
| 04071966 | USD[25.000000000000000] |
| 04071968 | ATLAS[2.000000000000000000] |
| 04071970 | EUR[0.0000000022645725],USD[0.0000000076543598],USDT[0.0000000099674840] |
| 04071971 | GODS[0.037615230000000],USD[0.006930163020000] |
| 04071976 | ANC[20.192819220000000],BAO[4.000000000000000000],BF_POINT[200.000000000000000],BTC[0.0049233700000000],ETH[0.0116294600000000],ETHW[0.0114805700000000],EUR[0.0000000048949788],KIN[2.000000000000000000],UBXT[1.000000000000000],USDT[0.0000146111025331] |
| 04071982 | TRX[0.0007770000000000],USD[0.0000000080128279],USDT[0.0000000067015786] |
| 04071985 | USD[6.1295621505000000] |
| 04071986 | ATLAS[2.000000000000000000] |
| 04071987 | TONCOIN[17.000000000000000000],USD[25.000000000000000] |
| 04071990 | NFT (376383997684980747)[1],NFT (397039505117786268)[1],USD[0.0000122500000000] |
| 04071991 | BTC[0.0000000087400400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04072001 | COPE[0.0000000100000000] |
| 04072014 | NFT (34326471852229113)[1],NFT (35655235997484862 9)[1],NFT (39737689752410868 1)[1],USD[0.0299969642680000],USDT[0.0000000 09501 9119] |
| 04072017 | USDT[0.0400000000000000] |
| 04072021 | TRX[0.0000060000000000],USD[0.0000000418 16006],USDT[0.0046674610098525] |
| 04072025 | 1INCH[0.0000000082197687],AAVE[0.00000000 28626868],ALPHA[0.9703862696173610],APE[0.0989880388039235],ASD[0.0000000068816025],ATOM[0.0000000354359 92],AVAX[0.0000000070278738],AXS[0.00000001 1467123],BAND[0.0478989878245882],BCH[0.0000000014190445],BNB[0.0000000095042513],BNT[0.0000000039084288],BRZ[0.79982880578 33284],BTC[0.0000000008393198],BUSD[480000 0000000000],CAD[0.9949023759137320],CEL[0.056385250374280 8],CUSDT[0.2375113374863705],DAI[0.0834763516176003],DOGE[0.952015377568202 2],DOT[0.0000000072308283],ETH[0.000000004 2179888],EUR[0.9213910456250802],FTM[0.9187010545444881],GBP[0.9252830485230816],GMT[0.9379070826004347],GRT[0.9748021843956775],HT[0.0921623097908901],KNC[0.0000000009091514],LEO[0.0000000003183875],LINK[0.0000000087984804],LOOKS[0.0523021647518209],LTC[-0.0000076895786307],LUNC[0.00000000402 14872],MATIC[0.0000000087104073],MKR[0.0000000024735552],MOB[0.495955380946410 0],MSOL[0.0099050677577821],OKB[0.0000000419729631],REN[0.9354481880006144],RSR[9.4489813975397160],RUNE[0.0000000025937282],SNX[0.0000000236998881],SOL[0.0098278794213733],STSOL[0.0099050701058136],SUSHI[0.4881790993611403],SXP[0.0000000031290781],TOMO[0.0000000923552941],TRX[0.5950763883927132],UNI[0.0998650920062941],USD[46.3809716214444431],WBTC[0.0000000456145141,XAUT[0.0000907785989843 5],XRP[0.9923967681886910],YFI[0.0000000756162281] |
| 04072033 | LUNA2[0.2361329637000000],LUNA2_LOCKED[0.5509769153000000],LUNC[51418.4500000000000000],USD[0.0000028960152665],USDT[0.0000000082449916],XRP[394.9249500000000000] |
| 04072035 | EUR[2.1806348747384946] |
| 04072041 | BTC[0.0000000079776961],ETH[0.0000000016053353],GMT[0.0000000014468200],GST[0.0000000093349928],MATIC[0.0000000076631361],NFT (51414628054656436)[1],NFT (52501639069557790 8)[1],SOL[0.0000000035615915],TRX[0.0000220087267936],USD[0.0000000025623489],USDT[0.0000000028908834] |
| 04072056 | SOL[0.0079204400000000],USD[8.2896957680000000],XRP[0.3160000000000000] |
| 04072057 | USD[0.0009460000000000],USD[0.1049915365652350],USDT[0.0000000080774298] |
| 04072058 | TRX[0.0017400000000000],USD[0.0001698543764934],USDT[124.5360019353140691] |
| 04072062 | ETH[0.0000000026557300] |
| 04072063 | ETH[0.1025839300000000],ETHW[0.1025839300000000],LUNA2[0.3283612719000000],LUNA2_LOCKED[0.7661763010000000],LUNC[1.0577793400000000],NEAR[5.8218917400000000],USD[0.5593807955609738] |
| 04072065 | ETH[0.0000000071259500],KIN[1.0000000000000000],USD[25.0000000000000000] |
| 04072073 | USD[0.0000000050000000] |
| 04072075 | BTC[0.0010997910000000],USD[25.0000000000000000],USDT[0.6900000000000000] |
| 04072079 | BAO[1.0000000000000000],GOG[0.0000001000000000],USDT[1.0538565252028466] |
| 04072094 | FTM[10.9950620800000000],KIN[1.0000000000000000],USD[0.0000000044778048] |
| 04072104 | BTC[0.0005894100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004253632466643] |
| 04072107 | SOL[0.0000001050000000],USD[0.0661008990000000] |
| 04072109 | ETH[0.0000000100000000],FTT[0.0000000000645 86],NFT (29306386364779825 1)[1],NFT (35140391 059978 1129)[1],NFT (37745233618311909 6)[1],NFT (40711730119172 1024)[1],NFT (51529578099047 5667)[1],USD[0.1019958416320024] |
| 04072114 | AAVE[0.0000000042078475],ALGOHEDGE[0.0170918900000000],BTC[0.0000223750091554],BUSD[50.0000000000000000],FTM[0.0000000085207480],FTT[0.0000000080540584],LUNC[0.0000000067019172],SKL[0.0000000060040000],SOL[0.0000000094629513],TRX[0.0000160000000000],USD[108.9326615315416359],USDT[0.0000000069365340] |
| 04072115 | USD[25.0000000000000000] |
| 04072129 | USD[10.9557537800000000] |
| 04072138 | USD[0.1880864144337567] |
| 04072142 | NFT (35716792907290888 6)[1],NFT (55823925402396618)[1],USD[0.0000000075000000],WAXL[0.1541030000000000] |
| 04072144 | TONCOIN[0.0000000043406200] |
| 04072147 | FTT[3.9992000000000000],USDT[1.2243915100000000] |
| 04072151 | KIN[1.0000000000000000],SHIB[4243433.6499112100000000],USD[0.0000000000002412] |
| 04072155 | USD[0.0000000096304751] |
| 04072156 | BRZ[0.0029976300000000],USD[0.0041834887916167],USDT[0.0000000082840704] |
| 04072162 | BTC[0.0254800000000000],USD[25.0000000000000000],USDT[345.8198283400000000] |
| 04072170 | USD[0.0000001226279 16],USDT[0.0000000056651684] |
| 04072191 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BIT[655.4149945900000000],DENT[3.0000000000000000],ETH[0.0000012100000000],KIN[3.0000000000000000],TRX[2.0010130000000000],UBXT[1.0000000000000000],USD[0.0000000105116208],USDT[1129.1810250326644107] |
| 04072193 | NFT (33895455379733595 2)[1],NFT (48279804366168738 9)[1],NFT (49133344179034475 5)[1],USD[0.0000004129057516],USDT[0.0000000070153112] |
| 04072194 | ATLAS[15670.3073299200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000036990 76] |
| 04072196 | USDT[0.0022333673059532] |
| 04072197 | ATLAS[2.0000000000000000] |
| 04072200 | USDT[0.0000000032225754] |
| 04072201 | USD[0.0000000147098 50] |
| 04072209 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000036508842],ETH[0.0000000064448278],GST[0.0000000374157701],KIN[6.0000000000000000],NFT (35808840280298 1315)[1],NFT (38063864923518341 5)[1],NFT (46714166296 1708488)[1],NFT (55932243882997083)[1],TRX[0.0008620000000000],UBXT[1.0000000000000000],USD[0.0000000751108331,USDT[0.0000920727627080] |
| 04072216 | AMPL[0.0000000034914802],LUNA2[4.7139136410000000],LUNA2_LOCKED[10.9991318300000000],LUNC[105223.7085353600000000],SOL[2.0216399500000000],USD[0.0000023483902500],USDT[0.2088955385927160] |
| 04072218 | GST[0.0900000000000000],LUNA2[0.0390913327100000],LUNA2_LOCKED[0.0912131096600000],LUNC[8512.2200000000000000],SOL[0.0039395500000000],USD[0.0000000070153112] |
| 04072222 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BNB[0.0836773700000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],GODS[110.6869100200000000],GOG[962.8511450900000000],IMX[53.8510491500000000],KIN[5.0000000000000000],LUNA2[0.2428123237000000],LUNA2_LOCKED[0.5649710119000000],LUNC[0.78067039000000000],NFT (34386576100850137)[1],NFT (38491712195735572 2)[1],NFT (51176658873130082 2)[1],NFT (51236830836664945)[1],RSR[1.0000000000000000],SOL[0.9309810700000000],TRX[3.0037100000000000],USD[0.9391541334932655],USDT[0.0000947353379494],USTC[0.0010681900000000] |
| 04072227 | EUR[0.0000000056815928],USD[7.2818203800000000] |
| 04072229 | USD[25.0000000000000000] |
| 04072239 | GST[0.0200000000000000],SOL[0.0101333000000000],USD[0.0213433841728800] |
| 04072242 | ATLAS[1.9000000000000000] |
| 04072245 | USD[1986.7995848500000000] |
| 04072250 | BTC[0.0205561380000000],FTT[52.8272433443717200],LUNA2[0.2708153379000000],LUNA2_LOCKED[0.6319024551000000],LUNC[58970.6100000000000000],USD[176.8061330032506224] |
| 04072252 | ETHW[0.0035098000000000],TRX[0.0000089000000000],USDT[0.0000571495080 40] |
| 04072255 | DOGE[0.7380488900000000],ETH[0.0002939100000000],ETHW[0.0002939100000000],LUNA2[0.0028485602880000],LUNA2_LOCKED[0.0066466406720000],LUNC[620.2800000000000000],TRX[3.6982120000000000],USD[1.4056336312156871],USDT[29.5297807506184822] |
| 04072257 | USD[25.0000000000000000] |
| 04072264 | EUR[0.4661395605000000] |
| 04072265 | USD[25.0000000000000000] |
| 04072266 | ATLAS[1.9000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04072272 | USD[0.0000000093884270],USDT[0.0000000004906923] |
| 04072282 | USD[25.0000000000000000] |
| 04072292 | FTT[4.2350436700000000],USD[0.0000003674149548] |
| 04072294 | EUR[0.0000019098966140],USDT[0.0000000002717587] |
| 04072301 | NFT[(299747169972613985){1],NFT[(328064487606140116){1],NFT[(543045781868609052){1],USD[2.0668965400000000],USDT[0.0009312500000000] |
| 04072305 | USD[0.0002272605000000] |
| 04072308 | EUR[0.0000000020444715],LUNA2[5.7462455200000000],LUNA2_LOCKED[13.4079062100000000],LUNC[1251257.0600000000000000],USD[0.0079974566740770],USDT[0.0000006798571211] |
| 04072311 | ATLAS[2.0000000000000000] |
| 04072312 | USD[0.0099107928000000] |
| 04072316 | USD[0.0000000050000000] |
| 04072317 | USD[25.0000000000000000] |
| 04072319 | CRO[4240.0000000000000000],LUNA2[1.0672965220000000],LUNA2_LOCKED[2.4903585520000000],USD[0.0000000045479022],USDT[0.0000000102246304],XRP[7012.2195497050802300] |
| 04072327 | MBS[213.0000000000000000],USD[0.2995084750000000] |
| 04072328 | USD[0.0000006837928000] |
| 04072332 | UMEE[1179.7640000000000000],USD[4.5997267060000000],USDT[0.5086080000000000] |
| 04072337 | ATLAS[2.0000000000000000] |
| 04072342 | ETHW[0.6070000000000000],SOL[51.5000000000000000],USDT[0.1718112075000000] |
| 04072346 | GENE[1.3000000000000000],IMX[9.8000000000000000],LUNA2[0.1396913012000000],LUNA2_LOCKED[0.3259463694000000],LUNC[0.4500000000000000],USD[40.4842556650000000] |
| 04072347 | BTC[0.0000000020000000],EUR[0.0001198011254654] |
| 04072348 | BNB[0.0000000002632900],TRX[0.0001320000000000] |
| 04072351 | BUSD[2000.0000000000000000],FTT[2531.4868400000000000],NFT[(338745872591546028){1],NFT[(420724682309469646){1],NFT[(482215121252008919){1],NFT[(539718219324135156){1],USD[1799.2667405700000000] |
| 04072352 | GBP[0.0000000013845812],USD[100.0000001845285510],USDT[0.0000000070522935] |
| 04072355 | NFT[(304474465883812034){1],NFT[(350632701763423456){1],NFT[(373010707746973812){1],SOL[0.0010000000000000],USD[0.0000000014709850] |
| 04072365 | TONCOIN[2.9000000000000000] |
| 04072373 | NEAR[0.4604767700000000] |
| 04072375 | ATLAS[1.9000000000000000] |
| 04072389 | TONCOIN[0.0300000000000000] |
| 04072398 | EUR[0.0000000113891168],USD[0.0000000022492962] |
| 04072401 | BAO[2.0000000000000000],GBP[0.0000000075428652],GHS[0.0029929700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0104277997678498],USDT[26.1470605200000000] |
| 04072403 | KIN[0.0000001000000000] |
| 04072406 | BTC[0.1536627492602071],FTT[25.4952433500000000],RUNE[422.6000000000000000],USD[33.5738668125018518] |
| 04072409 | USD[0.0000000015462878],XRP[200.0840355900000000] |
| 04072415 | BTC[0.0004998740000000],EUR[22.3106000000000000],USD[2.4412210246300000] |
| 04072421 | KIN[1.0000000000000000],TRX[0.0000000047500000] |
| 04072427 | LTC[0.3568022239500000],LUNA2[0.0000722617501800],LUNA2_LOCKED[0.0001686107504000],NFT[(405238630953310388){1],NFT[(488210440707991899){1],USD[0.5241758000000000],USTC[0.0102290000000000] |
| 04072428 | EUR[130.0000000000000000] |
| 04072430 | BAO[2.0000000000000000],BTC[0.0004718500000000],ETH[0.0072463600000000],ETHW[0.0072463600000000],USD[0.0102899922719081] |
| 04072434 | NFT[(289564432251413697){1],NFT[(370669278947965636){1],NFT[(475436589605533246){1],TRX[1.0000000000000000],USDT[5.0000000084383200] |
| 04072445 | BNB[0.0000000052638840],USD[0.0099021728246040] |
| 04072447 | BNB[0.6100000000000000],CEL[22.4560726900000000],EUR[0.0603806800000000],TRX[168.0000050000000000],USD[0.4582380870753401],USDT[3.4078438167801608] |
| 04072448 | GOG[70.2193489665736594],USD[0.0000000104930029] |
| 04072454 | USDT[0.0000000072454725] |
| 04072456 | ATLAS[1.9000000000000000] |
| 04072460 | BTC[0.5005107200000000],EUR[0.0001754176355251] |
| 04072463 | LUNA2[0.0000000439306889],LUNA2_LOCKED[0.0000001025049408],LUNC[0.0095660000000000],USD[0.0000000068880270],USDT[0.0000000070818500] |
| 04072465 | BF_POINT[1600.0000000000000000],USD[23572.2012789900000000] |
| 04072471 | AXS[0.0000000000000000],BTC[0.0000224419552595],DOT[0.0041811488661000],ETH[0.0000168923928700],ETHW[0.0000168923928700],LINK[0.0003544574495200],RAY[0.0671794524098000],SOL[0.0096333000000000],USD[0.1068892956147180] |
| 04072477 | BNB[0.0000000047591930],SOL[0.0000000004063500],TRX[0.0007790000000000],USD[0.0003862923814404],USDT[0.0000000041800000] |
| 04072478 | KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000011223279220] |
| 04072483 | BTC[0.0000000040000000],USD[0.0792680259148145] |
| 04072486 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRY[0.0000000469130850],USDT[0.0000000028744687] |
| 04072490 | ATLAS[2.0000000000000000] |
| 04072495 | BTC[0.0000020000000000],USDT[1.4296923655000000] |
| 04072500 | USDT[35.5052251700000000] |
| 04072503 | USD[25.0000000000000000] |
| 04072504 | BNB[-0.0000004466630591],BTC[0.0000000018409939],DOGE[0.0000000145932800],LTC[0.0000000027100000],MATIC[0.0000000035539804],NFT[(394360040231695344){1],NFT[(419860064068984488){1],NFT[(447673484327095551){1],SOL[0.0000000030000000],TRX[0.0038850041766716],USDT[0.0000000075008600] |
| 04072506 | ATLAS[2.0000000000000000] |
| 04072519 | USD[-0.3875259054515937],USDT[0.5804470600000000] |
| 04072525 | USD[25.0000000000000000] |
| 04072532 | USD[30.0000000000000000] |
| 04072540 | AAVE[0.1136030000000000],AVAX[0.2123170000000000],BTC[0.0004360000000000],FTM[9.2327590000000000],LINK[1.1158670000000000],SOL[0.1854540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04072541 | ATLAS[1.900000000000000] |
| 04072543 | DENT[1.000000000000000],ETH[5.499682040000000],ETHW[5.497372190000000],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[209.968863166836321] |
| 04072550 | LTC[0.009452000000000],USD[0.351834306250000] |
| 04072559 | TRX[0.000002000000000] |
| 04072563 | KIN[1.000000000000000],TRX[0.000778000000000],USDT[0.000000017573373] |
| 04072574 | BTC[0.018303508409604],ETH[0.291019073377068],ETHW[0.291019070479300],USD[0.039658515000000],USDT[1.749286593899282] |
| 04072575 | USDT[1.345728610000000] |
| 04072579 | TRX[0.001644000000000],USD[0.000000014017614],USDT[174.981397000000000] |
| 04072582 | TRX[0.000000025000000] |
| 04072584 | USD[0.000000051118810] |
| 04072588 | ETH[0.000000090597800],NFT (294290092338136746){1],NFT (528999144567403134){1],TRX[0.000777000000000],USDT[0.000000078124727] |
| 04072589 | USD[25.000000000000000] |
| 04072590 | USDT[510.000000000000000] |
| 04072593 | KIN[1.000000000000000],USD[0.000000021906720] |
| 04072594 | TRX[0.000851000000000],USDT[0.479482000000000] |
| 04072604 | USD[26.485271617600000] |
| 04072612 | AKRO[1.000000000000000],ETH[0.000000038700000],GBP[0.000000086457136],KIN[1.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],USDT[0.000000095500000] |
| 04072616 | USD[1736.267198525644903 9],USDT[0.000000008 9913114] |
| 04072617 | ETH[3.029972970000000],LUNA2[0.967968449700000],LUNA2_LOCKED[2.178723936000000],LUNC[15.920885010000000],SHIB[822.101283100000000],TRX[1.000007000000000],USD[0.000000073893706],USDT[5992.583794209239731] |
| 04072619 | DOGE[510.590705000000000],DOT[13.859630650000000],ETH[0.315208550000000],ETHW[0.315208550000000],MATIC[546.027245000000000],USD[0.006867090000000],USDT[0.000000022854643] |
| 04072620 | BNB[-0.000000010207118],BTC[0.000000022291454],DOGE[0.012888430000000],ETH[0.000000009437625],HT[0.000000158117500],MATIC[0.011032703699452],SOL[0.000000002908000],TRX[0.000190037566725],USD[0.000000050555040],USDT[0.000000058057849] |
| 04072621 | BTC[0.006808610000000],DOGE[59437.679850640000000],ETH[1.757196680000000],ETHW[0.000000008820224],KIN[1.000000000000000],LTC[32.586806780000000],USDT[0.000000049770463] |
| 04072622 | EUR[0.000218988041 2752],USD[0.003725659234876] |
| 04072635 | ETHW[0.734694450000000] |
| 04072639 | USD[0.000000001106272] |
| 04072640 | GRT[1.000000000000000],NFT (304353561597426073){1],NFT (306027651445300231){1],NFT (379676513997785363){1],NFT (432406208369547699){1],NFT (439628236758380656){1],NFT (485574926550232311){1],NFT (501148726724518782){1],NFT (541547830406482711){1],USDC[801.981526640000000],USDT[0.000000095440050] |
| 04072643 | BCH[0.000000086000000] |
| 04072645 | USD[25.135525210000000] |
| 04072650 | USD[0.000000025644280],USDT[25.501323720000000] |
| 04072651 | USD[0.000000079619850],USDT[0.000000067480950] |
| 04072653 | BTC[0.000000026298700],TRX[0.000001000000000] |
| 04072654 | LUNA2[0.009874434295000],LUNA2_LOCKED[0.023040346690000],LUNC[940.001789199285496 1],MBS[0.740000000000000],SLND[0.080840000000000],USD[21.951107147863897 4],USDT[20.000000000000000],YFI[0.786703815176 2774] |
| 04072655 | DOT[0.000000030851200],MXN[0.003571055789436 7],SOL[0.000000063653590],YFI[0.000000029406589] |
| 04072666 | USD[0.000000013215203 0],USDT[0.000000005444440] |
| 04072674 | BNB[0.000000045582395],TONCOIN[0.000000071407700],USD[0.000000020112024],USDT[0.000002562601236 2] |
| 04072680 | EUR[0.997800000000000],PERP[0.000000016856016],UMEE[70.000000000000000],USD[-1.002437464141 5323],USDT[0.012762863713127 9],XRP[0.679704835800753 5] |
| 04072681 | USD[25.000000000000000] |
| 04072684 | AMPL[0.000000004449073],ETH[0.328559494893486 0],ETHW[0.203559490000000],FTT[0.030933447997338 4],USD[0.711836350024301],USDT[0.460590193999026 1],XRP[0.994400000000000] |
| 04072687 | BTT[582118.340101520000000],CHZ[9.499870630000000],DENT[752.280000000000000],EUR[0.000000006113 5699],KIN[25010.352000000000000],RSR[244.760000000000000],SHIB[36683.785766690000000],SLP[125.962409880000000],SPELL[720.395535060000000] |
| 04072692 | USD[-27.362780162590040 3],USDT[100.000000000000000] |
| 04072698 | USD[25.000000000000000] |
| 04072700 | EUR[0.000101439581802 0] |
| 04072712 | BAO[1.000000000000000],USD[0.000000090204865] |
| 04072717 | USD[0.000000071962268],USDT[0.000000074767528] |
| 04072729 | BNB[0.000000042206688],BTC[0.000000018000000],ETH[0.000000020000000],FTT[0.000000069671900],USD[0.002484754505680] |
| 04072732 | USD[25.000000000000000] |
| 04072738 | SOL[0.000000066981050] |
| 04072739 | USD[55.000000000000000] |
| 04072744 | USD[0.000000034836578],USDT[39.290068497360384 1] |
| 04072745 | USD[1.913369400000000],USDT[40.000000078021088] |
| 04072749 | USD[0.000000061000000] |
| 04072752 | USD[25.000000000000000] |
| 04072754 | LUNA2[0.096476679120000],LUNA2_LOCKED[0.225112251300000],LUNC[21008.000000000000000] |
| 04072757 | USD[30.000000000000000] |
| 04072758 | ETHW[0.008542650000000],USD[0.000000126111929],USDT[0.000000078919797] |
| 04072774 | DOGEBULL[10.697860000000000],LUNA2[0.311905382300000],LUNA2_LOCKED[0.727779225300000],THETABULL[369.926000000000000],TRX[0.000777000000000],USD[0.113002732800000],USDT[0.000000012071048] |
| 04072779 | FTT[8449.311060000000000],USD[0.511347630000000] |
| 04072785 | BNB[0.002333650000000],EUR[1.608565740000000],USD[-0.001184207512 1062] |
| 04072793 | NFT (342313184599462104){1],NFT (411754151320818170){1],NFT (513007797161931756){1],TRX[0.000029000000000],USDC[1107.067139670000000] |
| 04072796 | USD[0.000000068245740] |
| 04072801 | BUSD[153.560000000000000],USD[4.372156597299448000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04072804 | TRX[0.0000040000000000],USD[-3.7389170354387000],USDT[5.2349577194707677] |
| 04072809 | TONCOIN[0.0800000000000000],USD[0.0700928768450000] |
| 04072810 | BTC[0.0246967125800000],ETH[0.1620000000000000],ETHW[11.0929857100000000],LUNA2[1.1482954420000000],LUNA2_LOCKED[2.6793560300000000],LUNC[250043.7500000000000000],USD[0.0002136269106136],USDT[2438.7025974952370488],WRX[1689.0412305200000000] |
| 04072811 | BAO[3.0000000000000000],BTC[0.0112782400000000],DOGE[2185.9991476300000000],ETH[0.0747288100000000],ETHW[0.0747288100000000],KIN[1.0000000000000000],SOL[1.2265167900000000],UBXT[1.0000000000000000],USD[0.0006453192216998] |
| 04072813 | ETH[0.0009998100000000],ETHW[0.0009998100000000],TRX[0.0549430000000000],USD[0.2466768996900000],USDT[0.0122260000000000] |
| 04072822 | BTC[0.0000000004143954],USDT[0.0000000057131790] |
| 04072826 | LTC[1.2685439161749654],USD[0.0000001581104434],USDT[0.0000000093957306] |
| 04072832 | ETH[0.0000000073000000],TRX[0.0000000002000000],TRY[0.0000000129494345] |
| 04072836 | ALICE[0.0805680000000000],BTC[0.0000000099842000],FTT[0.9917079300000000],USD[24.4537337916950000],USDT[0.0072050000000000] |
| 04072844 | ATOM[4.9990000000000000],LUNA2[0.0063363796070000],LUNA2_LOCKED[0.0147848857500000],LUNC[1379.7600000000000000],USD[4.5620691386304439],USDT[0.0000000152802223] |
| 04072867 | COPE[0.0000001000000000] |
| 04072868 | USDT[19.0000000000000000] |
| 04072875 | USD[25.0000000000000000] |
| 04072884 | BOBA[68.6797208100000000] |
| 04072885 | 1INCH[262.9911536000000000],AAVE[0.0000000060000000],APE[27.6989126300000000],AVAX[8.0997235500000000],BTC[0.0114988942000000],COMP[2.7904517122200000],DODO[833.8503311500000000],DOGE[1574.0000000000000000],DOT[13.4977146800000000],FIDA[0.9859932000000000],FTT[6.5422053865890522],HNT[21.6992628000000000],LINA[1838.9752920000000000],LINK[18.9969406200000000],LUNA2[0.4002863518000000],LUNA2_LOCKED[0.9340014870000000],LUNC[4.2494341990000000],MANA[142.9907850000000000],MKR[0.0000000035000000],PAXG[0.1574913194700000],PEOPLE[5059.6111270000000000],SAND[102.9769625000000000],SOL[2.4500000000000000],SRM[132.9843345000000000],USD[292.0171521350206746],USDT[0.0000000026174701],WAVES[13.5000000000000000] |
| 04072887 | ETH[0.0000000098882000],SOL[0.0000000010163400],TRX[0.0000800000000000],USD[0.0000000089977652],USDT[0.0000054398104536] |
| 04072890 | USD[0.0000000024929962],USDT[0.0025872100000000] |
| 04072896 | USD[0.0000077179068184] |
| 04072897 | COPE[0.0000001000000000] |
| 04072905 | BAO[1.0000000000000000],NFT (372900921124713693)[1],NFT (507527353926264132)[1],NFT (575944679015657154)[1],USDT[0.0000002080345533] |
| 04072914 | ETH[0.2000000000000000],ETHW[0.2000000000000000],USD[-127.5431718100000000] |
| 04072917 | ETH[0.0000001000000000] |
| 04072924 | ETH[0.0000000026008900] |
| 04072925 | COPE[0.0000001000000000] |
| 04072932 | FTT[33.3900000000000000],NFT (295548422085012729)[1],NFT (478562283401263770)[1],NFT (554706093206268234)[1] |
| 04072935 | TRX[0.0912010000000000],USD[1.1332028912250000],USDT[0.0038538701000000] |
| 04072937 | COPE[0.0000001000000000] |
| 04072939 | USD[0.0000224276288319] |
| 04072946 | AURY[0.0000000097258830],EUR[0.0000002189389887],SOL[0.0000000094036842],TRX[0.0000010000000000],USD[0.0000000245080467],USDT[0.0000000077243036] |
| 04072947 | USD[0.0001092657250000] |
| 04072949 | USD[0.0000000045797000] |
| 04072952 | USD[40.8140684401200000],USDT[0.0000000028087853] |
| 04072954 | USD[0.0061018923658300],USDT[0.0000000009535914] |
| 04072964 | COPE[0.0000001000000000] |
| 04072972 | SOL[0.0000000030000000] |
| 04072973 | USD[25.0000000000000000] |
| 04072975 | USD[25.0000000000000000] |
| 04072986 | BNB[0.0000001000000000],BRZ[0.0010698006188562] |
| 04073002 | TRX[0.0015550000000000],USD[0.0000000026173321],USDT[19.9529056300000000] |
| 04073008 | USD[0.0023702302950550] |
| 04073011 | AUDIO[766.5749000000000000],BTC[0.0000014000000000],LUNA2[0.0068493099975000],LUNA2_LOCKED[0.0015981723270000],LUNC[1.0941430000000000],TRX[0.0001260000000000],USD[-10072.1764772731360685],USDT[16111.3696990119162770],USTC[0.0962440200000000] |
| 04073012 | COPE[0.0000001000000000] |
| 04073014 | KIN[1.0000000000000000],NFT (409316580868657775)[1],NFT (462035425369572105)[1],NFT (499420871589577241)[1],NFT (506448251378239791)[1],NFT (509202828256794053)[1],SHIB[0.0000007600000000],USD[0.0161996102773940] |
| 04073018 | ETHW[22.7572310000000000],NFT[1.6781000000000000],TONCOIN[2.0000000000000000],USD[13.8352211203000000] |
| 04073026 | TRX[0.0007930000000000],UBXT[1.0000000000000000],USD[0.0501258818382393],USDT[0.0053770000000000] |
| 04073031 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000042918590235] |
| 04073033 | USD[0.0926337290000000],USDT[0.0000000060000000] |
| 04073035 | COPE[0.0000001000000000] |
| 04073039 | BF_POINT[200.0000000000000000] |
| 04073042 | EUR[100.0000000000000000],USD[-31.3118589975000000] |
| 04073046 | KIN[1.0000000000000000],NFT (399171336126678346)[1],USD[0.0000000028104340],USDT[24.6530380700000000] |
| 04073050 | GBP[0.0000000435171301],USD[1.3918220576860140],USDT[0.0000000027755708] |
| 04073055 | ETHW[0.1637000000000000],MATIC[7.2025797400000000],USD[0.4019549500000000] |
| 04073056 | USDT[30.2832026454022450] |
| 04073057 | LUNA2[0.1443607039000000],LUNA2_LOCKED[0.3367492425000000],LUNC[0.2873016800000000] |
| 04073058 | BNB[0.0000001460756000],DOGE[4.0000000000000000],USD[0.0000000068766640],USDT[0.0000000075428929] |
| 04073061 | COPE[0.0000001000000000] |
| 04073070 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0047240386694749],KIN[4.0000000000000000],LUNA2[0.9318379276000000],LUNA2_LOCKED[2.1742884980000000],LUNC[3.0018123100000000],TRX[0.0000660000000000],USDT[0.0000000107261622] |
| 04073077 | BAO[1.0000000000000000],USD[102.2432887116147787] |
| 04073079 | LTC[0.0000000075000000],USDT[0.0000005174923360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04073084 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.002983034767485],ETH[0.056478363201895],ETHW[0.057785232018950],KIN[2.000000000000000],LUNA2[0.187123724100000],LUNA2_LOCKED[0.435979632900000],SOL[1.239719900000000],SUSH[0.054971030000000],USD[0.000518833876046] |
| 04073086 | COPE[0.000000100000000] |
| 04073087 | USD[0.000000014409904] |
| 04073091 | BLT[1.000000000000000],BNB[0.000279240000000],NFT[327562493584846482][1],NFT[402992014851032657][1],NFT[411111945313423459][1],NFT[511263322553814993][1],USD[0.948390545332947],USDT[0.787780302616970] |
| 04073094 | BTC[0.000000008374000],TRX[0.268219670000000],USD[0.010847522300920],XRP[0.692000000000000] |
| 04073096 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.020356486498390] |
| 04073100 | USD[0.412701313254135],USDT[723.488033521036939] |
| 04073101 | COPE[0.000000100000000] |
| 04073117 | BTC[0.000005610000000],DOGE[0.105786040000000],USD[0.000000045111531] |
| 04073118 | USD[375.063214445925000] |
| 04073120 | FTT[15.190660516977224],USDT[0.000000027925456] |
| 04073124 | COPE[0.000000100000000] |
| 04073137 | COPE[0.000000100000000] |
| 04073146 | APE[0.099980000000000],BTC[0.025419470000000],ETH[0.618368000000000],ETHW[0.692868000000000],LUNA2[0.729353117300000],LUNA2_LOCKED[1.701823940000000],LUNC[2.349530000000000],SOL[3.929516110189600],USD[5.442031475742452],USDT[2.114877609584000] |
| 04073148 | BTC[0.000137310000000],EUR[0.000628132801397],USD[5.000000000000000] |
| 04073150 | BTC[0.000004958489440],USD[29.923576642167416] |
| 04073151 | COPE[0.000000100000000] |
| 04073152 | KIN[5311103.259881910000000] |
| 04073155 | GOG[158.944429400000000],USD[0.000000027923420] |
| 04073160 | EUR[0.000371566348354] |
| 04073162 | APE[0.084700000000000],ETH[0.000678270000000],ETHW[0.000678270000000],USD[0.000000032121084],USDT[397.967253370000000] |
| 04073165 | NFT[293209301009516169][1],NFT[379817696484761387][1],NFT[489532895722123372][1],TONCOIN[98.647139790000000],USD[0.000000107287540],USDT[0.000000108773117] |
| 04073168 | TONCOIN[0.030000000000000],USD[25.000000000000000] |
| 04073174 | EUR[50.000000000000000],USD[-5.705247190000000000000000] |
| 04073186 | TONCOIN[0.060000000000000],USD[0.000000066788456],USDT[0.062558705000000] |
| 04073191 | COPE[0.000000100000000] |
| 04073197 | BNB[0.000000100000000],DOGE[0.000000031442807],USDT[0.001600002948896] |
| 04073198 | ETHW[100.631280580000000],TONCOIN[41.500000000000000] |
| 04073200 | USD[0.000000076164660] |
| 04073205 | BNB[0.000000094179021],BTC[0.000101540000000],ETH[0.000000056950000],SOL[0.000000036547899],USD[0.000002823884318] |
| 04073207 | AKRO[4.000000000000000],BAO[29.000000000000000],DENT[3.000000000000000],ETH[1.000571600000000],ETHW[1.841789735253207],EUR[0.000000147899931],KIN[31.000000000000000],RSR[3.000000000000000],TRX[0.004900000000000],UBXT[4.000000000000000],USD[0.000000089501660],USDT[1221.194674889112446] |
| 04073210 | ARS[0.003342740000000],USD[0.000000026512650],USDT[0.000000029133848] |
| 04073211 | BAO[1.000000000000000],USD[0.000000022492962] |
| 04073215 | ETH[2.793362442163462],ETHW[0.000254121634629],EUR[0.000012065305301 6],STETH[0.000000004848804],USD[0.000000039788142] |
| 04073216 | COPE[0.000000100000000] |
| 04073221 | USD[0.000000064918415],USDT[1.987428813665449 3] |
| 04073225 | ATLAS[829.844000000000000],USD[0.277350317500000 0] |
| 04073227 | USD[0.002324953267052 4],USDC[40.05000000000000 0],USDT[0.000000084301309],XRP[0.002335000000000] |
| 04073231 | BTC[0.123438810000000 0],ETH[1.026834277402108 0],EUR[0.000000037785569],USDT[0.000166416800863 8] |
| 04073233 | LTC[0.005520050000000],LUNA2[0.000216209160900 0],LUNA2_LOCKED[0.000504488042200 0],LUNC[47.080000000000000],USD[-0.0590115248724349] |
| 04073243 | COPE[0.000000100000000] |
| 04073251 | USD[25.996671519750000 0] |
| 04073254 | ETH[0.000000100000000],GMT[0.000000001310 31],GST[0.000000070550000],SOL[0.000000096376674],USD[0.00001456543 8986],USDT[0.000000061244308] |
| 04073260 | USD[0.000000024868800],USDT[0.000181770734237 0] |
| 04073262 | USDT[5.039197000000000] |
| 04073271 | NFT[301303896550501794][1],USD[25.000000000000000] |
| 04073272 | USD[25.000000000000000] |
| 04073280 | COPE[0.000000100000000] |
| 04073284 | EUR[1.100000000000000 0],USD[0.003457902892114] |
| 04073299 | COPE[0.000000100000000] |
| 04073301 | USD[7.824530000000000 0] |
| 04073303 | BTC[0.002700000000000],EUR[0.645754770919276 0],LUNA2[0.080020439840000 0],LUNA2_LOCKED[0.186714359600000 0],LUNC[17424.619250000000000],USD[0.003200468239135 2],USDT[0.000000023960814] |
| 04073311 | USD[25.000000000000000] |
| 04073314 | NFT[299213629806038654][1],NFT[483326000066911051][1],NFT[546950121039877993][1],NFT[562493832761632151][1],USD[0.000000013358654] |
| 04073315 | BTC[0.488413390000000 0],SOL[24.250000000000000],USD[2.482071413272651 5] |
| 04073320 | USD[0.000000059624896] |
| 04073323 | 1INCH[0.000000001525715 8],APE[0.000000007535096],AXS[0.000000010049360],BNB[0.000000002476732],BNT[0.000000070592000],BTT[0.000000036173033],CHZ[0.000000369507 89],FTM[0.000000041170076],FTT[0.000000008692976],GALA[0.000000096852588],GMT[0.000000066781339],GRT[0.00000000739774 52],GST[0.000000044805 64],KNC[0.000000790281 41],LUNA2_LOCKED[0.000000010027289 2],LUNC[0.000000003061148 2],MATIC[0.000000066583900],RAY[0.000000094579696],SHIB[0.000000052859925],SOL[0.000000126012 51],SOS[0.000000689370 84],SXP[0.000000051960728],TOMO[0.000000015124087],TRX[0.000000004326875 0],TRYB[0.000000038194 92],USD[0.000000126025634],USDT[0.000000024509120],XRP[0.000000089874029],ZRX[0.000000022946907] |
| 04073324 | BTC[0.000000046354000],ETH[0.000062900000000],ETHW[0.000062900000000],USD[2.327308705761925 5] |
| 04073325 | BTC[0.002900000000000 0],EUR[0.153346100500000 0] |
| 04073332 | NFT[526505491809861231][1],USD[0.000000051118810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04073339 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000011277937] |
| 04073340 | COPE[0.000000100000000] |
| 04073345 | ETH[0.000000008500000],NFT (4935196050381600034)[1],USD[0.000003506995700],USDT[0.2744526540213776] |
| 04073346 | ATOM[0.096998000000000],AVAX[0.098860000000000],USDT[0.000000052500000] |
| 04073355 | ETHW[0.020000000000000],FTT[0.300000000000000],TRX[0.000895000000000],USD[0.000000041280028],USDT[30.613442416000000] |
| 04073359 | KIN[1.000000000000000],SOL[1.025218780000000],USD[0.000004726954042] |
| 04073362 | COPE[0.000000100000000] |
| 04073363 | AKRO[1.000000000000000],BAO[3.000000000000000],HOLY[22.288657502500000],KIN[2.000000000000000],USD[0.000000704388165] |
| 04073373 | USD[0.942994725000000],USDT[0.007444264500000000],XRP[0.354000000000000] |
| 04073375 | TONCOIN[0.020000000000000] |
| 04073378 | AXS[0.000000079927803],USD[0.000000007191140],USDT[0.0003129809612551] |
| 04073382 | COPE[0.000000100000000] |
| 04073398 | BTC[0.000090220000000],TRX[0.007890000000000],USD[0.000000003343855],USDT[0.0000000087550495] |
| 04073400 | AURY[1564.000000000000000],CAD[0.272316620000000],USD[0.000000089162574] |
| 04073401 | COPE[0.000000100000000] |
| 04073402 | USD[0.000000032952870],USDT[0.00000000173674608] |
| 04073404 | USD[22.389188002780000000],USDT[11.360000170121237] |
| 04073407 | USD[1.237464125500000] |
| 04073411 | LUNA2[0.000107097493000],LUNA2_LOCKED[0.002249894144100000],LUNC[23.320704000000000000],USD[0.082786597350000000],USDT[0.0000093315906000] |
| 04073414 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.026697680000000000],ETHW[0.026369120000000000],EUR[0.000041942856754],KIN[4.000000000000000000],MANA[0.000161930000000000],SOL[0.000002570000000000],USD[0.0009365627224100] |
| 04073415 | EUR[0.000000045355783],USD[-207.683783365000000000000000000000],USDT[5427.039579970000000] |
| 04073423 | USD[0.036733278500000000] |
| 04073424 | NFT (421069544664779694)[1],NFT (453775290267493051)[1],NFT (507323089573965566)[1],NFT (553668554481416742)[1],NFT (564141595327008815)[1],TRX[0.000777000000000000],USD[0.000000004966192S],USDT[0.0000045714246322] |
| 04073432 | USDT[1.500000000000000000] |
| 04073433 | COPE[0.000000100000000] |
| 04073452 | BTC[0.000000002020000000],ETH[0.000000006400000000],USD[0.760793433894329] |
| 04073467 | COPE[0.000000100000000] |
| 04073472 | USD[35.670036991969747Z],USDT[0.000000038928340] |
| 04073473 | USD[0.000000097423083],USDT[0.000000076522437] |
| 04073476 | ETH[0.000000093421895],TONCOIN[47.000000000000000],USD[0.000000836430814] |
| 04073486 | TONCOIN[0.017000000000000000],USD[0.0099915164000000] |
| 04073489 | BRZ[-0.094933205052469S],BTC[0.000000009734000],USD[-0.0010428517304330],USDT[0.0000000058133473],WBTC[0.0000015306673744] |
| 04073491 | USD[0.000000000088294300] |
| 04073492 | COPE[0.000000100000000] |
| 04073493 | FTT[8.998670000000000],GOG[158.969790000000000000],LOOKS[283.946040000000000000],USD[0.177890000000000000] |
| 04073506 | LTC[0.004429000000000000],USD[0.000000007250286] |
| 04073510 | GENE[0.500000000000000],USD[0.000000107409444],USDT[0.00490000000000000] |
| 04073514 | ADABULL[0.099920000000000000],SOL[0.006305000000000000],TONCOIN[49.990000000000000000],USD[0.8351316900000000] |
| 04073516 | TRX[0.000005000000000],USD[0.449015959600000],USDT[0.0072449760000000] |
| 04073517 | SOL[0.000000077987598],USD[0.000000010276895Z] |
| 04073532 | BNB[0.000000088589600],SOL[0.000000098904652],TRX[0.000001000150345],USDT[0.0000004535324933] |
| 04073533 | BTC[0.000099860000000],DOGE[271.000000000000000],SUSHI[1.000000000000000],USD[0.314506138638979400],USDT[0.000000208563667],XRP[6.994000000000000] |
| 04073534 | NFT (408294152734738524)[1],NFT (459717909987998049)[1],NFT (536748873584459592)[1],TRX[0.000843000000000] |
| 04073538 | USD[0.000000072603611] |
| 04073541 | UMEE[29.994000000000000000],USD[0.865550460000000],USDT[0.0000000039406342] |
| 04073544 | USD[0.000000010687154],USDT[2.225761719750000] |
| 04073545 | USD[0.000000022492962],USDT[0.002587210000000] |
| 04073551 | USD[1.132185320500000],USDT[0.008390000000000] |
| 04073553 | LUNA2[0.000000008500000],LUNA2_LOCKED[0.9791598331000000],LUNC[0.040000000000000],USD[0.0000000002042980] |
| 04073554 | USD[25.000000000000000],USDT[3.000000000000000] |
| 04073555 | EUR[0.0022530300000000],TRX[0.000001000000000],USDT[0.0000000075616467] |
| 04073560 | 1INCH[0.000000016695440],APE[0.000000010661203],ATLAS[0.000000017880000],ATOM[0.000000024750000],ATOMBULL[0.000000007966399Z],AUDIO[0.000000098000000],AVAX[0.000000031450869],BF_POINT[100.000000000000000],BTC[0.000000002851076],CEL[0.000000081424893],CHZ[0.000000086087792],DYDX[0.000000003332939],ETH[0.000000094392458],FTM[0.000000003257625],FTT[0.008129154961723],GALA[0.000000049982662],GBP[0.000001145583127],IMX[0.000000023523520],KIN[3.000000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[3.960779240000000],LUNC[0.000000009389347],MATIC[0.000000064930091],NEAR[0.000000091282561],SHIB[0.000000008711466],SOL[7.181086582133834T],TRX[1.000000065186971],TSLAPRE[0.000000021729743],USD[0.000000057707761],USDT[0.000000076183230],USTC[0.000000062040032],XRP[0.0000000054240000] |
| 04073561 | TRX[0.000136000000000],USD[0.656556161858870],USD[9741.000750870000000] |
| 04073580 | BNB[0.000000093300580],BTC[0.001078000000000],ETH[0.011084994819434],ETHW[0.011084994819434],SHIB[2272075.5478176172708368],USD[0.1447287562229085],XRP[30.103903440000000] |
| 04073584 | ETH[0.000000010000000],SKL[36.807989700000000000],USD[29.236210947953693],USDT[0.000000077186274] |
| 04073585 | USD[25.000000000000000] |
| 04073593 | USD[25.000000000000000] |
| 04073594 | COPE[0.000000100000000] |
| 04073596 | BTC[0.000000029621350],CEL[0.000000079938475],MATIC[0.086706778200000],SOL[0.000000100000000] |
| 04073599 | ETH[0.000000056912855],SOL[0.000000020000000],USD[0.000184013755574],USDT[0.0000040821841692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04073600 | COPE[0.0000000100000000] |
| 04073604 | USD[0.0000000069185808],USDT[8.4760888000000000] |
| 04073607 | BTC[0.0000000077421500],USD[0.0000000012187209] |
| 04073611 | CHF[0.0000000045890420],LUNA2[0.0000076692714270],LUNA2_LOCKED[0.0000178949666680],LUNC[1.6700000000000000],USD[0.0105145090016213] |
| 04073614 | COPE[0.0000000100000000] |
| 04073623 | AKRO[2.0000000000000000],KIN[2.0000000000000000],NFT (2889993841155205081[1],NFT (505266663974119946)[1],NFT (565678804808316215)[1],USDT[0.0000002371026683] |
| 04073626 | COPE[0.0000000100000000] |
| 04073628 | AAVE[0.0000000880000000],AKRO[0.7722786000000000],BNB[0.2290441080000000],BUSD[84.8004595600000000],COMP[0.0000317314000000],DAI[0.0000000004252000],FTT[15.9821061200000000],GST[0.0986555800000000],LUNA2[0.0000032599689390],LUNA2_LOCKED[0.0000076065941910],LUNC[0.7098651000000000],MATIC[513.2554318000000000],SOL[0.0000000080000000],UBXT[0.2527120000000000],USD[0.0000000031270000],USDT[317.2672141524844866] |
| 04073629 | ALPHA[0.2526900000000000],BTC[0.0000045300000000],DOGE[0.9042400000000000],LUNA2[0.0000008001300000],LUNA2_LOCKED[0.1091308123000000],TRX[0.0015580000000000],USD[0.0242979081232518],USDT[0.1307294578426315] |
| 04073630 | ETH[0.0416090793286224],ETHW[0.0416090793286224],USD[0.0032349157905002] |
| 04073632 | BTC[0.0000000005630500],XRP[50.7886090000000000] |
| 04073637 | LUNA2[0.1689160290410000],LUNA2_LOCKED[0.3941374010290000],USD[-5.0520447430790000],USDT[5.8375108945198062],USTC[23.9108803300000000] |
| 04073639 | BRZ[0.0020094298323538],USD[0.0000000100169920] |
| 04073644 | USD[0.0000000046000000] |
| 04073646 | USD[25.0000000000000000] |
| 04073648 | COPE[0.0000001000000000] |
| 04073649 | AAVE[2.2595020800000000],AGLD[0.0635800000000000],ATLAS[9.4000000000000000],AVAX[0.6916848000000000],AXS[1.2931200000000000],BCH[0.0009104000000000],CEL[0.9515000000000000],CHZ[29.3234400000000000],CRV[0.9314000000000000],DOGE[3.4340000000000000],DOT[50.4695000000000000],DYDX[0.0972000000000000],[LEN[0.0078980000000000],FTM[8.4271720000000000],FTT[0.8887408000000000],GALA[90.1983200000000000],KNC[0.8962000000000000],LINK[0.1767000000000000],LTC[0.0194700000000000],MATIC[51.7746000000000000],MOBI[0.9899000000000000],RAY[3171.2574000000000000],RUNE[1.5318932000000000],SAND[5.8914000000000000],SNX[0.1395400000000000],SOL[0.0349312400000000],SPELL[95.7000000000000000],TONCOIN[0.4366600000000000],UNI[0.6750000000000000],USD[1076.4483107454346380],VFI[0.0009840000000000] |
| 04073651 | USD[24.0038690888000000] |
| 04073652 | USD[0.0000000050000000] |
| 04073653 | USD[136.3627728199383761] |
| 04073654 | HMT[141.0000000000000000],USD[0.1427217620150000],USDT[0.0016668750000000] |
| 04073662 | UMEE[389.9220000000000000],USD[0.0000000143024944],USDT[0.0000000047729213] |
| 04073666 | NFT (3395979167818502231)[1],NFT (4983905405445571891)[1],NFT (5182785578714708551)[1],USD[0.0000003446086722] |
| 04073673 | AKRO[2.0000000000000000],AUDIO[388.1253936000000000],BAO[12.0000000000000000],DENT[1.0000000000000000],BTC[0.4067225500000000],DOT[6.7244444600000000],ETHW[1.0557891100000000],EUR[10866.5611462065457575],FTM[601.6810280300000000],HXRO[2.0000000000000000],KIN[15.0000000000000000],MATIC[21.3515996300000000],NEAR[46.7169540400000000],RNDR[24.7980196100000000],RSR[1.0000000000000000],SANDI[117.2043975100000000],SOL[10.5056667800000000],TRXI[4.0000000000000000],UBXT[5.0000000000000000],USD[155.0458757574166563] |
| 04073674 | COPE[0.0000000100000000] |
| 04073679 | GOG[242.2466756400000000],USD[0.0000000046110300] |
| 04073685 | MSOL[22.0925076900000000] |
| 04073686 | COPE[0.0000000100000000] |
| 04073687 | USD[0.0050137486000000] |
| 04073695 | COPE[0.0000000100000000] |
| 04073696 | LUNA2[0.0016309371580000],LUNA2_LOCKED[0.0038055200360000],LUNC[355.1400000000000000],TONCOIN[0.0000000100000000],USD[0.0000426543729060],USDT[0.0000000068415800] |
| 04073700 | USD[2.8193132340592863] |
| 04073712 | USD[25.0000000000000000] |
| 04073713 | COPE[0.0000000100000000] |
| 04073721 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[6.0000000000000000],NFT (3339321710196854681)[1],NFT (356917107827474119)[1],TRX[0.0005000000000000],UBXT[1.0000000000000000],USD[0.0000087254124736],USDT[0.0000009106070949] |
| 04073723 | COPE[0.0000000100000000] |
| 04073729 | BNB[0.0000427800000000] |
| 04073732 | USD[25.0000000000000000] |
| 04073736 | USD[0.0000000059056488] |
| 04073737 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.2039445200000000],GST[17.5600000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000067958296],USDT[37.6237417469321729] |
| 04073738 | USDT[1.0000000000000000] |
| 04073740 | USD[25.0000000000000000] |
| 04073746 | USD[0.0000000039000000] |
| 04073753 | USD[0.0000000596973388],USDT[7.0000000000000000] |
| 04073754 | AKRO[1.0000000000000000],BAO[2.9557145900000000],DENT[1.0000000000000000],KIN[8.4867302300000000],SHIB[2.8763770500000000],TONCOIN[0.0001558600000000],UBXT[1.0000000000000000],USD[0.0000000090255474],USDT[0.4458242522308155] |
| 04073755 | COPE[0.0000000100000000] |
| 04073767 | BRZ[0.0005839364831975] |
| 04073769 | COPE[0.0000000100000000] |
| 04073770 | USD[0.0000000022492962] |
| 04073772 | USD[88.0037191041000000] |
| 04073773 | COPE[0.0000000100000000] |
| 04073777 | USD[0.0000000149221376] |
| 04073781 | USD[25.0000000000000000] |
| 04073788 | DOGE[3560.9709032934251938],USD[3.9992230187917060],USDT[318.8730009781913979] |
| 04073792 | USD[2.9353155250000000] |
| 04073794 | COPE[0.0000000100000000] |
| 04073795 | BNB[0.0000000000073686],TONCOIN[1263.2133695374484755],TRX[0.0000190000000000],USD[0.0659862430334632],USDT[0.0000000177939501] |
| 04073799 | COPE[0.0000000100000000] |

Schedule F/C Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04073803 | USD[25.000000000000000] |
| 04073808 | USD[25.000000000000000] |
| 04073819 | GOG[270.000000000000000],POLIS[76.400000000000000],USD[0.030803593050000],USDT[0.000000092882550] |
| 04073823 | TONCOIN[0.073000000000000],USD[0.007385918187746] |
| 04073824 | COPE[0.000000100000000] |
| 04073825 | TRX[0.000778000000000],USD[0.000000046767450],USDT[0.916309080173741] |
| 04073827 | USD[25.000000000000000] |
| 04073842 | GOG[124.000000000000000],USD[0.427026037500000] |
| 04073847 | KIN[1.000000000000000],USD[0.000000012789429] |
| 04073851 | EUR[0.002889480000000],USDT[0.000000107120372] |
| 04073852 | ARS[523.607153227668926],AUD[1.297773116605398],BAO[1.000000000000000],BRZ[1.065501009736402],CHF[0.000005619447776],DOGE[0.349970410000000],ETH[0.001142156138573],GBP[0.587768072336207],GHS[0.001299157071823],LTC[0.007439629320000],SGD[0.283648760000000],SHIB[17512.236846975457263],SOL[0.003717894714853],UBXT[1.000000000000000],USD[0.184970704621364500000000],USDT[0.000087922480142],XOF[232.759692534710586] |
| 04073858 | KIN[1.000000000000000],NFT[337940790827463076][1],NFT[376120323674144218][1],NFT[393840356876214679][1],USD[0.000000002646348] |
| 04073859 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000093910497],USDT[0.000000004170000] |
| 04073861 | USD[-0.603906569848000],XRP[1.894546740000000] |
| 04073866 | USD[0.000026826827041] |
| 04073868 | EUR[1.367243500000000],USD[0.000000020866658],USDT[0.000000045832650] |
| 04073887 | USD[0.000000168774844],USDT[0.056582925559815Z] |
| 04073895 | NFT[444266834024233433][1],USDT[0.000000089122900] |
| 04073898 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000000507388],DENT[1.000000000000000],DOGE[1.000000000000000],FTM[0.000000043777608],GBP[0.011714161868214],KIN[3.000000000000000],LRC[0.000000097502002],LUNA2[6.225728060000000],LUNA2_LOCKED[14.011889940000000],LUNC[19.364898150000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.260190720000000],USTC[0.000000005267200],VGX[334.2771579672287165],VND[10397731.539057109526780 0] |
| 04073900 | UMEE[15.000000000000000],USDT[2.000000002979179] |
| 04073908 | USD[1.068345831870000],USDT[2.000000104265729] |
| 04073910 | USD[0.000000100763514],USDT[0.000000006248150] |
| 04073915 | USD[30.000000000000000] |
| 04073917 | USD[25.000000000000000] |
| 04073931 | SUSHI[2.000000000000000],USD[-1.967157363250000] |
| 04073934 | BAO[37.000000000000000],BNB[0.000000024612400],CRO[4.302974530000000],DENT[8.000000000000000],ETH[0.000000088109161],FTM[0.000000037386727],KIN[18.000000000000000],RUNE[0.000055980000000],USDT[0.000000007023753] |
| 04073941 | ALGO[1.000000000000000],BTC[0.000664277681600],USD[1.495736401625948S],USDT[0.000000102321620] |
| 04073945 | USD[0.000008344124369Z] |
| 04073946 | TRX[0.000777000000000] |
| 04073947 | USD[25.000000000000000] |
| 04073949 | BTC[0.000002550000000],USD[0.121456176322480],USDT[2.0034594318845908] |
| 04073959 | USD[25.000000000000000] |
| 04073961 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 04073969 | NFT[570238504253592901][1],TRX[0.001554000000000],USDT[0.018100005296185Z] |
| 04073972 | TRX[0.000420000000000],USDT[1.605968309915979] |
| 04073973 | AKRO[4.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[0.042069535823176D],ETHW[0.020866458231760],KIN[10.000000000000000],SOL[0.000000100000000],TRX[1.000859000000000],UBXT[8.000000000000000],USD[0.000000042806861],USDT[0.000010886418629G] |
| 04073993 | USD[2.000000000000000],USDT[38.710000000000000] |
| 04074003 | COPE[0.045360175648993G],SOL[0.000600000000000],USD[0.000000017000000] |
| 04074007 | USD[0.000000092556000] |
| 04074009 | USD[25.000000000000000] |
| 04074016 | ETHW[0.279757120000000],USD[0.000000093249819] |
| 04074017 | APT[0.000000084330818],CHF[0.000000027006428],FTT[25.617653468731839],USD[-4.337120456502386A],USDT[236.6399470968820806] |
| 04074023 | USD[0.000003400000000] |
| 04074024 | BTC[0.002356040000000],ETH[0.066791640000000],ETHW[0.066791640000000],USD[0.000080529214716] |
| 04074025 | USD[0.003014350000000000] |
| 04074026 | EUR[98.721295520873094T],USD[-79.180320137112304S],USDT[107.6531552500000000] |
| 04074034 | USD[0.000000056039530],USDC[10.000000000000000] |
| 04074039 | SOL[22.584026900000000],USD[199.928873146375000] |
| 04074042 | TONCOIN[2.393122700000000],USDT[0.000000155211911] |
| 04074044 | TONCOIN[0.060000000000000],USD[0.000000016000000] |
| 04074046 | FTT[5.216101700000000],USDT[1.348458080000000] |
| 04074055 | USD[0.013874500000000],USDT[0.000000020643776] |
| 04074068 | NFT[454141695433653080][1],NFT[514105148794827417][1],USD[0.000000038468580],XRP[28.421234200000000] |
| 04074069 | USDT[0.002174251245144] |
| 04074070 | RSR[1.000000000000000],USD[0.000000294752413] |
| 04074084 | KIN[1.000000000000000],USD[0.000000049515870] |
| 04074085 | USD[0.000003459571854] |
| 04074088 | AKRO[1.000000000000000],ATLAS[4296.835482296600000],AVAX[5.788213672549160],BAO[5.000000000000000],CQT[948.001650936945704],CRO[5873.379807318838707],DENT[1.000000000000000],DOT[41.720182890000000],EUR[0.000000080006034],FTM[256.262943807345752],GALA[1085.308806520000000],KIN[9.000000000000000000],LINK[6.434396100000000],LUNA2[0.000102147283700],LUNA2_LOCKED[0.000238343661900],LUNC[22.244786080000000],MANA[27.268372060000000],MATIC[231.529967980000000],REEF[5152.600336700000000],SHIB[81277 11.801539160000000],SOL[2.248327470000000],SRM[108.970382850000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000009117640] |
| 04074090 | USD[0.000000059624896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04074091 | EUR[0.000000015250221 3],MATIC[0.000000058600000],TONCOIN[74.000000000000000],USD[0.000000057124865],USDT[0.000000039113860] |
| 04074093 | USD[25.000000000000000] |
| 04074101 | BTC[0.000000006000000],ETH[0.000000100000000],ETHW[0.000000068571787],FTT[0.091486000000000],SOL[0.000000007306000],USD[0.001248407199405 9],USDT[606.636121039686341 9] |
| 04074103 | NFT (3550935264148029 94)[1],NFT (3648010236621496 46)[1],TRX[0.00077700000000 0],USD[0.008091987620000 0],USDT[0.00000008497083 3] |
| 04074126 | USDT[5.1677305719869170] |
| 04074130 | BNB[0.000000035000000] |
| 04074132 | SHIB[2000.00000000000000 0],USD[0.000000003819615 0] |
| 04074135 | BRZ[0.0049094200000000 0],TRX[0.00017000000000 00],USD[0.00000006227140 2],USDT[0.325502001802248 8] |
| 04074139 | USD[25.000000000000000] |
| 04074150 | USD[30.000000000000000] |
| 04074151 | USD[25.000000000000000] |
| 04074170 | USD[25.000000000000000] |
| 04074192 | BAO[3.000000000000000],GMT[159.1368733905304775],TONCOIN[4.3018088800000000],USD[3.5529240600000000] |
| 04074194 | ETH[0.000543920102478 1],ETHW[0.000543920102478 1],USD[6.00240111702544 40],USDT[0.00541513451706 76] |
| 04074198 | USD[0.0000000597064 95] |
| 04074201 | TONCOIN[0.0100000000000000 0],USD[0.001239324993047 2],USDT[0.0000000600000 00] |
| 04074203 | USDT[5.000000000000000] |
| 04074205 | USDT[0.000000005000000] |
| 04074208 | TONCOIN[4.500000000000000] |
| 04074223 | AVAX[31.60000000000000 00],BTC[0.0000787800000 000],NEAR[30.693860000000000 0],SOL[15.80869950000000 00],TONCOIN[9112.943380000000000 0],TRX[12230.55517800000 0000],USD[0.00000010898132 0],USDT[912.478769412491223 6] |
| 04074230 | TRX[0.000010000000000] |
| 04074234 | USDT[0.000000076491684] |
| 04074239 | FTT[0.500000000000000],USD[3.5259787000000000] |
| 04074243 | USD[25.000000000000000] |
| 04074253 | USD[0.000000096837980],USDT[0.000000164941088] |
| 04074254 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000021379308],CRO[0.000000064432000],ETH[0.000000022864389],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000017360000000],USDT[0.010085918719175] |
| 04074258 | BTC[0.008000000000000],USD[100.780000000000000],USDT[2.0501955500000 00] |
| 04074259 | LOOKS[0.000000010000000],NFT (3234847661839167 48)[1],NFT (3698619478097140 61)[1],NFT (5395912964398456 20)[1] |
| 04074261 | USD[0.000000008866230],USDT[0.000000037493606] |
| 04074264 | BAO[2.000000000000000],TONCOIN[7.322647690000000 0],USD[25.000000265962046] |
| 04074265 | USD[25.000000000000000] |
| 04074269 | BNB[0.009000000000000],USD[0.310762915000000 0] |
| 04074270 | TRX[0.000777000000000] |
| 04074277 | USD[2.595103791636700 0],USDT[1.558231906167104 5] |
| 04074280 | USD[0.000000072603611] |
| 04074283 | BTC[0.000800000000000],USD[20.000000000000000] |
| 04074287 | AAVE[0.207669370000000 0],ALGO[66.360386230000000 0],APE[11.53913344000000 00],BAO[5.000000000000000],BNB[0.024027320000000 0],DENT[1.000000000000000],DOT[0.271190830000000 0],ENJ[35.287261280000000 0],ETH[0.000000100000000],ETHW[0.000000084900000],EUR[1.991929120363190 3],FTM[147.962645110000000 0],GAL[4272.630726866000000 0],GRT[53.729179420000000 0],HNT[1.960411850000000 0],LINK[2.649902390000000 0],LUNA2[0.000000048000000 0],LUNA2_LOCKED[0.748551754500000 0],MANA[22.100147100000000 0],MATIC[0.000208600000000 0],SAND[9.540207150000000 0],UNI[3.472778130000000 0] |
| 04074288 | ETH[0.000000022000000] |
| 04074294 | TONCOIN[12.800000000000000 0],USD[25.142617360000000 0] |
| 04074296 | LUNA2[0.008626231175000 0],LUNA2_LOCKED[0.020127872740000 0],LUNC[1878.380000000000000 0],USDT[0.000233128800000 0] |
| 04074305 | GOG[1717.732600000000000 0],USD[0.049855301320040 6],USDT[0.000000051041050] |
| 04074306 | USD[163.850929324000000 0] |
| 04074307 | DENT[2.000000000000000],USDT[0.000002495463824 0] |
| 04074311 | USD[0.000000148425034],USDT[0.000000003454880 1] |
| 04074313 | USD[0.000000039914944] |
| 04074316 | USDT[0.210088300000000 0] |
| 04074317 | USD[0.000000165429119],USDT[1.213487730000000 0] |
| 04074320 | BTC[0.000000008000000],ETHW[0.000896450000000 0],LUNA2[0.000146634632700 0],LUNA2_LOCKED[0.000342147476400 0],LUNC[31.930000000000000 0],SOL[0.005924500000000 0],USD[45081.55949697291135 14],USDT[0.000000011267674 1] |
| 04074324 | BEAR[62000.000000000000000 0],DOGEBULL[7.098651000000000 0],ETHBEAR[164968650.0000000000000 00],THETABULL[28.294623000000000 0],USD[0.076790828000000 0] |
| 04074327 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001000000000],DENT[1.000000000000000],KIN[1.000000000000000],STETH[0.000014046146160],TOMO[1.000000000000000],TRX[1.010114000000000],USD[0.018607085953998 3],USDT[0.052425492965161] |
| 04074335 | USD[25.000000000000000] |
| 04074339 | DOGE[0.575150746632400 0],ETH[-0.000082792711120 0],ETHW[-0.000082265421854 4],FTT[0.359027294669435 2],SOL[0.000000010000000],SRM[0.000423120000000 0],SRM_LOCKED[0.002854900000000 0],USD[2.220379857105186 1] |
| 04074343 | BAO[2.000000000000000],KIN[2.000000000000000],MANA[4.581801410000000 0],USD[0.000000062491227],USDT[0.000000280344556],XRP[50.264721780000000 0] |
| 04074344 | TRX[0.000777000000000] |
| 04074358 | EUR[0.000000026061995] |
| 04074359 | TRX[0.000777000000000],USDT[0.972922000000000 0] |
| 04074360 | LTC[-0.000090384629954 1],USD[0.007642552000000 0],USDT[0.000000429732099 4] |
| 04074365 | KIN[1.000000000000000],USDT[0.000013835547024 8] |
| 04074367 | AKRO[2.000000000000000],BRZ[0.003965400000000 0],USDT[0.000000016352459] |
| 04074373 | AKRO[1.000000050871108],ALICE[0.000000040790000],ATLAS[0.000000073223460],BAO[79.794580320160000 0],BRZ[35.742524943982354 4],BTC[0.000000004332611 4],CONV[0.000000008889000 0],CUSDT[0.000000017329144],DOGE[0.000000009330466],EUR[0.000013666496017 7],FTM[0.000000004815842],GARI[0.000000006453544 8],IND[0.000000089772597],JST[0.000000025629592],KIN[2.000000015000000],KSOS[0.000000086530980],MBS[0.000000000000000 0],PAXG[0.000000076643608],SHIB[0.000000054800820],SKL[0.000000039000000],SPELL[0.000000048960320],STEP[10.922008093977825 7],STMX[0.000000023200000],TLM[0.000000075000000 0],TRU[0.000000047106560],UMEE[0.000000052140985],USD[0.000000445430690],USTC[0.000000084098112],XAUT[0.000000071218650],XRP[0.000000071526127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04074375 | USD[0.0042353310000000] |
| 04074378 | BF_POINT[200.00000000000000000],BTC[0.0335777900000000] |
| 04074379 | USD[0.2246711600000000],USDT[0.000000090611382] |
| 04074386 | LOOKS[43.99120000000000000],USD[0.264495010000000],USDT[0.000000031700877] |
| 04074388 | BNB[0.00000000220000000],ETH[0.0000000050500000],USD[0.0032341569985806] |
| 04074394 | TONCOIN[0.020000000000000000],USD[0.0000000032500000] |
| 04074396 | USD[0.0087656955411488] |
| 04074397 | EUR[12.00000000000000000],USD[30.000000000000000] |
| 04074408 | FTT[0.0285244500000000],GBP[0.000000011866462],LOOKS[8.40062459000000000],RUNE[1.81440949000000000],USD[0.000000122989100] |
| 04074409 | EUR[0.00001874284309282],FTT[0.0018923207591303],USD[0.003006935325342],USDT[0.000000025204328] |
| 04074414 | USD[25.000000000000000] |
| 04074423 | EUR[4.00000000000000000],USD[0.1646773110000000] |
| 04074424 | AKRO[1.00000000000000000],ATOM[0.046498210000000],BAO[1.00000000000000000],CHZ[8538.42607800000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],ENJ[6.04190568000000000],EUR[0.000000095998005],FTM[3967.69759403000000000],FTT[2.57178986000000000],LRC[71.87881652000000000],MATIC[1.01096374000000000],RSR[2.00000000000000000],RUNE[0.0017022100000000],SOL[6.96184742000000000],USDt[42.80531269336374750000000000] |
| 04074426 | USD[0.0000000005000000] |
| 04074431 | GOG[332.00000000000000000],USD[0.0449987500000000] |
| 04074436 | BTC[0.0000277400000000] |
| 04074443 | USD[0.0000000007195666],USDT[0.000000024809823] |
| 04074447 | USD[0.0263213710000000] |
| 04074453 | TRX[0.0007770000000000],USD[0.000000028055032],USDT[0.000000487932809 2] |
| 04074464 | AKRO[1.00000000000000000],TRX[1.00000000000000000],USDT[21.927920302591905 7] |
| 04074478 | DAI[0.0164389700000000],DENT[1.00000000000000000],ETH[0.0400236300000000],ETHW[0.0400236300000000],GRT[1.00000000000000000],NFT (340133208924755957)[1],NFT (401891161898195721)[1],NFT (417225736417566894)[1],NFT (436740039172508094)[1],NFT (544292609503159337)[1],TRX[2.00000000000000000],USD[0.000000006720491 5],USDT[0.000012830576441 5] |
| 04074479 | TRX[0.00008900000000000],USD[0.0223486800000000],USDC[2447.18090211000000000],USDT[7964.292711540000000] |
| 04074480 | BTC[0.0000008963868],USD[0.0000078764645305] |
| 04074481 | BNB[0.00000007398092],BTC[0.00000000500000000],USD[0.0033519870000000],USDT[0.000000007559372] |
| 04074482 | EUR[142.40093446054629700] |
| 04074502 | USD[0.0000000072603611] |
| 04074505 | DOGEBULL[39.04000000000000000],USD[0.238245230044372 0],USDT[0.000000051536692] |
| 04074510 | USD[25.000000000000000] |
| 04074512 | SOL[95.59995132000000000],USD[0.00000009043118 4],USDT[3410.325613249296477 7] |
| 04074522 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.0000000050995891],FRONT[1.00000000000000000],FTT[0.0000000657609000],KIN[1.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USD[0.000000079430262],USTC[0.0000000047990350] |
| 04074524 | AKRO[1.00000000000000000],ATOM[3.57147724000000000],AVAX[0.814854730000000000],BAO[8.00000000000000000],BNB[0.0501594600000000],BTC[0.00002193970000000],DENT[1.00000000000000000],DOGE[148.13050761000000000],DOT[3.37816651000000000],ETH[0.0324532000000000],ETHW[0.0320517100000000],FTM[94.61865421000000000],FTT[1.36149877000000000],KIN[35.00000000000000000],LINK[4.32200945000000000],LTC[0.538995710000000000],LUNA2[0.199100864000000000],LUNA2_LOCKED[0.463626114900000],LUNC[14.23803087000000000],MATIC[59.52816831000000000],SHIB[85351 4.67715641000000000],SOL[0.7533793900000000],TRX[277.702029600000000000],UBXT[4.00000000000000000],USD[1.8765699600000000000],USDT[8.76996538861660000],XRP[82.44781559000000000] |
| 04074527 | BTC[0.00256978233221 02],DOGE[1544.00000000000000000],DOT[0.40000000000000000],ETH[0.3328212558000000],ETHW[0.3328212567866060],FTT[0.254183334811098 1],LTC[0.000000016893474],SAND[0.437096200000000000],SOL[4.99000003015167 4],USD[137.55842939082716 08],USDT[46.48437770858765 99] |
| 04074528 | USD[30.000000000000000] |
| 04074530 | ADABULL[0.00000000386160000],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.01000000000000000],USD[0.0000001798187 59],USDT[0.000000018652112] |
| 04074534 | NFT (334110283029247426)[1],NFT (397911777805465564)[1],NFT (511019866421891423)[1],USD[0.000000111860550] |
| 04074542 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.0000000927836 38] |
| 04074544 | ETH[0.00000000229770285],USD[0.000000014261428 6],USDT[0.000000284781351 4] |
| 04074547 | LTC[0.00000000500000000] |
| 04074552 | USDT[0.214803025100140 8] |
| 04074553 | AKRO[0.00000000000000000],APE[10.64143424000000000],BAO[45.00000000000000000],CHR[221.84545739000000000],CHZ[2111.58291838402240880],DENT[4.00000000000000000],GRT[343.54313525000000000],HXRO[312.21675120000000000],KIN[48.00000000000000000],LUA[2804.63569145000000000],MANA[45.67775332000000000],MTL[68.75007659000000000],RSR[8986.16409718000000000],SAND[34.50034369000000000],UBXT[4.00000000000000000],USD[213.44834789391385 65] |
| 04074556 | USD[0.000000024206902] |
| 04074560 | ETHW[18.29552319000000000],USD[0.0025603503371558],USDT[0.000000061669179] |
| 04074562 | BTC[0.00000016000000000],EUR[0.012185675386661 6],FTM[0.0002778600000000],USD[0.000000135092352] |
| 04074569 | USD[0.000000140042570],USDT[0.000000013866867] |
| 04074580 | USD[0.0058980684850000] |
| 04074581 | USD[18.37025895000000000],USDT[0.000000082321351] |
| 04074588 | USD[1.0668317690000000] |
| 04074590 | CRO[43.19536069000000000],KIN[1.00000000000000000],USD[0.0000000364407 62] |
| 04074599 | USD[25.000000000000000] |
| 04074600 | USD[25.000000000000000] |
| 04074601 | USD[0.0000000994722 40],USDT[0.00000007000000] |
| 04074604 | BTC[0.00000008000000],USD[0.0106409012500000] |
| 04074606 | SOL[0.0012390000000000],USDT[2.14387475500000000] |
| 04074629 | TRX[0.24560200000000],USD[0.000014473817311 0],USD[0.579093929000000] |
| 04074630 | AKRO[1.00000000000000000],BNB[0.0000001330176680],BTC[0.00000000664187800],FTT[0.021216417620000 0],HT[0.00000005443780 0],KIN[7.00000000000000000],LUNA2[0.000074419853580],LUNA2_LOCKED[0.000017364632000],LUNC[1.62050797669420000],MATIC[0.000000009069156],NFT (290722673929520066)[1],NFT (409174420846910474)[1],NFT (528972475081170808)[1],SOL[0.000000136732587],TRX[0.000000098595223],USD[0.0000000548774736] |
| 04074632 | GOG[268.71568928834309 64] |
| 04074633 | BTC[0.00000001000000000] |
| 04074638 | GOG[52.98940000000000000],USD[0.2499375600000000] |
| 04074640 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.0000000035238400],USDT[0.000011862541881 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04074643 | USD[0.0025260084000000] |
| 04074646 | TONCOIN[1863.8000000000000000],USD[25.0331221900000000] |
| 04074648 | TRX[0.0000940000000000],USD[0.0000000053799034],USDT[0.0001800068832819] |
| 04074658 | GBP[0.0044601644695305] |
| 04074669 | GENE[10.1565325321608723],GOG[301.0000000000000000],USD[0.4182307313275340] |
| 04074671 | APE[0.0000000086091800],AVAX[0.0000000009694100],BTC[0.0000000074273250],DOT[0.0000000083258200],ETH[0.0000000002000000],EUR[0.0000000083934874],FTT[16.4904659923268508],LUNA2[0.0000000203506643],LUNA2_LOCKED[0.0000004748448344],MATIC[0.0000000012527700],SOL[0.0000000028100700],USD[24.86980168 32169736],USDT[0.0000000031634140] |
| 04074676 | AURY[0.0009954173300000],COPE[0.0000000053000000],DFL[8.7452044253000000],FIDA[0.0000000044449929],GENE[0.0001606364000000],LUNA2[0.0002694272689000],LUNA2_LOCKED[0.0006286636275000],LUNC[0.0008679274839102],MNGO[0.0000000098700000],OXY[0.0000000033202320],PEOPLE[0.0000000096140688],RAY[0.00 00000214421981],SLRS[0.0000000089505395],SOL[0.0000000185967961,SRM[0.0000000079727648],STEP[0.0085676000000001] |
| 04074678 | BTC[0.5033229100000000],DOT[78.4239108700000000],ETH[2.5705080300000000],ETHW[2.5705080272887409],SAND[164.9660000000000000],USD[6918.0263252100000000] |
| 04074680 | USD[0.0063170163000000] |
| 04074692 | USD[0.0000000022492962] |
| 04074693 | BTC[0.0448458200000000],BUSD[10.0000000000000000],ETH[0.3815206900000000],ETHW[0.0025502242221783],FTT[20.7034677200000000],SOL[10.1328718300000000],USD[2544.0733725483203303],USDC[1500.0000000000000000] |
| 04074698 | BTC[0.0000000070000000],USD[241.9420210653214656] |
| 04074699 | BTC[0.0099115281762000],FTT[0.7261577000000000],TRX[344.0000000000000000],USD[9796.4732943140302678],USDT[0.1113690506210584] |
| 04074702 | BTC[0.0000376400000000],USD[0.0000308730038970] |
| 04074703 | ATLAS[0.0000000067325907],COPE[0.0000000041484721],FIDA[0.0000000050000000],FTT[0.0000000011724587],HOLY[0.0000025110179794],MSOL[0.0000000012954000],MTA[0.0000000099886244],PSY[2.4842200788075744],SLP[14.4368658800000000] |
| 04074707 | EUR[0.0000001278052277],USD[643.2165713405000000000000000],USDT[1247.8583024200000000] |
| 04074709 | USD[25.0000000000000000] |
| 04074715 | AGLD[0.0000000012781834],BAO[1.0000000000000000],DOGE[0.0000000057570691],IMX[0.0000000005000000],KIN[1.0000000000000000],MATIC[0.0000011100000000],RSR[1.0000000000000000],USD[30.0001960729548065] |
| 04074716 | FTT[0.0000000049351028],NFT (330082069919183100)[1],NFT (460040080415841451)[1],NFT (512628537394309914)[1],USD[0.0036202891570196],USDT[0.0000000079847710] |
| 04074724 | BTC[0.0208515300000000],EUR[0.0002655029404032],SOL[2.2725899200000000] |
| 04074729 | SOL[3.8405199000000000],USD[3.5299512473740203] |
| 04074730 | USD[0.0763250064000000] |
| 04074736 | MATH[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000077926909056] |
| 04074742 | USDT[0.0000000090000000] |
| 04074744 | BTC[0.0000000000014900] |
| 04074754 | ETH[0.0000000017084200] |
| 04074756 | BRZ[5.9762975592326048],USD[0.0582339705307498] |
| 04074757 | TRX[0.0007770000000000],USDT[1.5000000000000000] |
| 04074781 | EUR[24.0863909700000000],TONCOIN[20.2638117700000000] |
| 04074783 | USD[0.0000000072603611] |
| 04074787 | USD[25.0000000000000000] |
| 04074791 | AUDIO[1.0089437800000000],HXRO[1.0000000000000000],SRM[1.0296829800000000],USD[0.0000000071194464] |
| 04074793 | USD[0.0000000049909855],USDT[0.0000000058029493] |
| 04074794 | BNB[0.0000000024000000],BTC[0.0686602400000000],DOGE[19762.0411963400000000],USD[0.0000000020685951],USDT[9.7607212883255248] |
| 04074795 | ETH[0.0008145700000000],ETHW[0.0008145732113343],LUNA2[90.7709868300000000],LUNA2_LOCKED[211.7989693000000000],LUNC[19765573.4900000000000000],USD[0.0000009759116100],USDT[0.0000009789457600] |
| 04074799 | USDT[4.9553022046259907] |
| 04074811 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000010580996491] |
| 04074813 | GOG[26.0000000000000000],USD[0.6149732500000000] |
| 04074814 | USD[0.0001731507211257],USDT[0.0000004048443734] |
| 04074815 | EUR[0.0057052200000000],USDT[0.3701586600000000] |
| 04074816 | USD[0.0002523629727220] |
| 04074817 | UBXT[1.0000000000000000],USD[0.0000000059480000] |
| 04074826 | USD[500.2400000000000000] |
| 04074829 | ETH[0.0000000094000000],LTC[0.0000000060000000],LUNA2_LOCKED[192.5725349000000000],SHIB[16565364.3886683608000000],USD[0.3709527560001423],USDT[0.8963504510047077] |
| 04074840 | BTC[0.0557006400000000],EUR[529.3766997359940806],USD[76.1211325688000000] |
| 04074857 | NFT (383585484059326527)[1],USD[0.0150350000000000] |
| 04074858 | USD[25.0000000000000000] |
| 04074860 | USD[0.0000000050000000] |
| 04074861 | ALGO[0.2726200000000000],NFT (416066219891530146)[1],NFT (423217148122502226)[1],NFT (457255454470018625)[1],USD[0.0000000042064660],USDT[0.0002876830000000] |
| 04074862 | USD[25.0000000000000000] |
| 04074867 | USD[10.0000000000000000] |
| 04074874 | TRX[0.6968670000000000],USD[0.1009737923901005000000000000],USDT[5.7427362950000000] |
| 04074880 | GENE[121.1000000000000000],GOG[1026.0000000000000000],IMX[228.0000000000000000],USD[0.1612457777488000],USDT[0.0000000082293367] |
| 04074881 | POLIS[90.7273503300000000],USD[0.0476221500000000] |
| 04074882 | USD[0.0000062500000] |
| 04074886 | BTC[0.0001687620813901],ETH[0.0000000040000000] |
| 04074887 | USD[0.0000004458760927] |
| 04074893 | UMEE[900.0000000000000000],USD[0.2456886150000000000] |
| 04074894 | BTC[0.0000512900000000],TRX[0.0002610000000000],USD[1.4213546270421560],USDT[0.0000000035000000] |
| 04074900 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04074901 | GOG[147.000000000000000000],USD[0.211930100000000000] |
| 04074907 | AVAX[4.908535263700000000],ETH[0.013975110000000000],ETHW[0.096577410000000000],SOL[16.347172240000000000],TRY[0.000000001145621800],USD[-122.399818218724692600],USDT[0.000000020014813200] |
| 04074914 | NFLX[0.000000008966776500],USD[9.745426202537145600000000000],XRP[47.441637010000000000] |
| 04074937 | USD[25.000000000000000000] |
| 04074938 | BAO[1.000000000000000000],BTC[0.000736770000000000],EUR[0.000183545714615100] |
| 04074944 | EUR[221.365589822452288100],USD[0.116395991000000000000000000] |
| 04074953 | USDT[0.000000060649876700] |
| 04074960 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (357447347401373318)[1],NFT (374981371404647212)[1],NFT (423708271736214867)[1],NFT (551029750046410965)[1],USDT[0.000000020955166600] |
| 04074965 | ETH[0.000997720000000000],ETHW[0.000997720000000000],USD[0.006410323620000000],USDT[11.297071824384151800] |
| 04074966 | GENE[18.000000000000000000],GOG[339.000000000000000000],USD[37.769950910000000000] |
| 04074968 | EUR[0.000000020000000000],FTT[0.016813057810265500],NFT (381878578203856050)[1],TRX[0.000028000000000000],USD[0.276963800500000000],USDT[0.001186857000000000] |
| 04074973 | USD[25.000000000000000000] |
| 04074976 | BNB[0.000000000394257000],BTC[0.000000030804440000],USD[0.000000150244579100],USDT[0.000000006143018000] |
| 04074977 | BTC[0.000006039427000000],TRX[0.000018000000000000] |
| 04074978 | USD[0.000000022492962000] |
| 04074982 | BTC[0.000000043628729000],ETHW[1.102178570000000000] |
| 04074989 | USD[25.000000000000000000] |
| 04074992 | USD[0.000010485497702100] |
| 04074998 | BTC[0.000000008000000000],ETH[0.000000007500000000],USDT[0.000000002000000000] |
| 04074999 | CHF[0.343405907487309000],USDT[0.000000015029340000] |
| 04075003 | TONCOIN[46.390000000000000000] |
| 04075004 | BNB[4.324902200000000000],ETH[0.797306230000000000],ETHW[0.796971350000000000] |
| 04075005 | USD[0.011815712000000000],USDT[0.000000130356673000] |
| 04075014 | LUNA2[0.630162980800000000],LUNA2_LOCKED[1.470380288000000000],LUNC[2.030000000000000000],USD[0.520514390079359600] |
| 04075022 | USD[0.680000000000000000] |
| 04075026 | ATLAS[5999.400000000000000000],USD[43.777402103500000000] |
| 04075036 | USD[0.000000118869470000] |
| 04075038 | BAO[1.000000000000000000],USD[0.174624067700000000],USDT[0.005962645711504000] |
| 04075039 | ATLAS[0.000000008156000000] |
| 04075041 | FTT[0.010457302306000000],USD[29.875433720000000000] |
| 04075043 | TONCOIN[0.022040000000000000],USD[0.003539836200000000],USDT[0.510000000000000000] |
| 04075049 | LUNA2[1.462102285000000000],LUNA2_LOCKED[3.411571999000000000],LUNC[4.710000000000000000],USD[0.275284626398415000] |
| 04075051 | TRX[0.000011000000000000],USDT[8.256767829891065100] |
| 04075057 | COPE[0.500000000000000000] |
| 04075060 | USD[0.000000171551000000],USDT[0.000040999927390000] |
| 04075070 | USD[0.168143040000000000] |
| 04075073 | BTC[0.000005910000000000],USD[0.004305214841199900],USDT[0.862315000000000000] |
| 04075080 | TONCOIN[0.400000000000000000],USD[0.266837472500000000] |
| 04075083 | USD[0.000000007302171000],USDT[0.000000080909640000] |
| 04075084 | GOG[0.943781260000000000],USD[0.048943900000000000] |
| 04075085 | EUR[0.000000092869280000],USDT[0.000000007252430000] |
| 04075093 | SOL[0.000000100000000000],USD[0.000000481665368000] |
| 04075095 | TRX[0.001340000000000000],USD[0.000000009556810000] |
| 04075097 | APT[70.000000000000000000],BIT[330.000000000000000000],ETH[0.251000000000000000],SOL[73.580262000000000000],TRX[0.000777000000000000],USD[0.057350805010177500],USDT[1252.082966451457144300] |
| 04075099 | NFT (385762827265136468)[1],NFT (436319429028128791)[1],NFT (542817122855407344)[1],USD[25.000000000000000000] |
| 04075110 | AAVE[0.560000000000000000],AVAX[1.000000000000000000],BTC[0.041473309014400000],CRO[200.000000000000000000],DOT[4.400000000000000000],ETH[0.242988300000000000],ETHW[0.242988300000000000],LINK[5.800000000000000000],LUNA2[0.307320862500000000],LUNA2_LOCKED[0.717082012600000000],LUNC[0.990000000000000000],RUNE[9.098362000000000000],SAND[27.000000000000000000],SOL[0.890000000000000000],USD[102.664557555528500000],USDT[0.007887956900000000] |
| 04075128 | USD[0.000930679000000000] |
| 04075133 | BTC[0.000048400000000000],SOL[0.000000087456800],TRX[0.000000093173112],USD[-0.077276460537092000],USDT[0.000000006325149700] |
| 04075135 | USD[25.000000000000000000] |
| 04075143 | SOL[1.403221820000000000],USDT[0.140798508250000000] |
| 04075147 | TRX[0.000174000000000000],USDT[0.141622820000000000] |
| 04075157 | USD[144.832614052000000000] |
| 04075158 | USD[0.000000040533820],LUNA2[0.004121753305000000],LUNA2_LOCKED[0.009617424378000000],LUNC[897.520460000000000000],USD[5.672710851007783600],USDT[0.000000009512127400] |
| 04075166 | BAR[1.102729350000000000],BTC[0.006798640000000000],CITY[0.656207670000000000],DOGE[163.967200000000000000],LUNA2[1.399446085000000000],LUNA2_LOCKED[2.265374198000000000],LUNC[304732.331342000000000000],PSG[0.446588370000000000],SOL[0.029948000000000000],USD[51.556391414584328300] |
| 04075173 | USD[0.000000022492962] |
| 04075176 | USD[0.003400307980000000],USDT[0.023000000000000000] |
| 04075180 | ARS[1869.050668720000000000],BUSD[6318.829754470000000000],USDT[0.000000000782150000] |
| 04075181 | EUR[0.399498665264470800],NFT (462484939583741543)[1],USD[0.000000035452556600] |
| 04075192 | USD[0.000000008000000000] |
| 04075197 | USD[-13.929243102955673600],USDT[55.030000000000000000] |
| 04075200 | BTC[0.047192100000000000],USD[0.001654987055640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04075202 | STARS[0.999810000000000],TRX[0.001554000000000],USD[0.019555523500000],USDT[0.175000014616496] |
| 04075205 | BNB[0.000000010000000],BTC[0.000587645059090],EUR[3405.938222860000000],FXS[0.007853506571842],LUNA2[5.254776268000000],LUNA2_LOCKED[12.261144630000000],LUNC[16.927677679972160],RUNE[0.000000005985564],STG[0.396663420000000],USD[3000.000000135455986],USDT[0.001380268890134] |
| 04075206 | GOG[89.000000000000000],TRX[0.747501000000000],USD[0.103383375000000] |
| 04075207 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000063000000] |
| 04075210 | AVAX[0.097025180000000],BCH[0.009000000000000],BTC[0.000728600000000],ETH[0.006501800000000],ETHW[0.279650180000000],FTT[0.089479590000000],MATIC[0.522781550000000],SOL[0.003595600000000],USD[1470.709078980000000],USDT[0.000000787817473],XRP[0.757100000000000] |
| 04075212 | COPE[0.500000000000000] |
| 04075215 | USD[0.000000008000000] |
| 04075235 | BRZI[0.000000034253356],LTC[0.000000094000000],USD[24.501139561037710] |
| 04075239 | COPE[0.500000000000000] |
| 04075242 | USD[25.000000000000000] |
| 04075243 | BTC[0.000009060000000],USD[91.377377340000000] |
| 04075245 | USD[25.000000000000000] |
| 04075246 | COPE[0.250000000000000] |
| 04075248 | BRZI[0.003976840638816],USD[0.000003968286710] |
| 04075250 | AVAX[0.130863960000000],ETH[0.009410663219989],ETHW[0.009410663219989],EUR[0.000000005035064],FTT[0.206579993500000],SOL[0.026993585120000],USD[0.000002228165294],USDT[0.000000671572216] |
| 04075255 | AKRO[4.000000000000000],BAO[18.000000000000000],BTC[0.000187230000000],DENT[3.000000000000000],ETH[0.000847975216772],KIN[17.000000000000000],TRX[0.001593000000000],UBXT[8.000000000000000],USD[0.146687248794158],USDC[79.824422840000000],USDT[16.000282204690811529] |
| 04075259 | ADABULL[134.786455750000000],APE[9.108946046813500],BAO[3782.827529630000000],BAT[0.000000065586740],BTC[0.016784556654310],CRO[103.950022231304260],DENT[3900.000000000000000],EUR[0.000000027091405],FTT[4.907923650138504],LINA[589.666449270000000],LUNA2[0.442990088000000],LUNA2_LOCKED[1.033643539000000],LUNC[96462.024336884063000],MANA[20.000000000000000],PEOPLE[179.201102800000000],RUNE[0.000000088566457],SHIB[7260861.090139200000000],TRX[17.007770011120316],USD[0.134518679814510],USDT[0.000000033026596],XRP[111.095396502976740] |
| 04075263 | EUR[0.000000100605505],USD[0.000000019263279],USDT[0.000000113171292] |
| 04075265 | USD[10.000000000000000] |
| 04075267 | USD[25.000000000000000] |
| 04075268 | LUNA2[0.904017903800000],LUNA2_LOCKED[2.109375109000000000],USDT[0.004885090608044] |
| 04075270 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.004956484559226],CHF[0.000937616131380],DAI[0.000000002100000],DENT[1.000000000000000],DOT[10.747137680000000],ETH[0.000000019662765],ETHW[0.000000019662765],EUR[0.000000037027464],KIN[8.956621540000000],LINK[8.956621540000000],LUNA2[0.243270128200000],LUNA2_LOCKED[0.566029679200000],LUNC[0.782157580000000],MATIC[0.016344128609874],PAXG[0.000003800000000],SOL[0.000061520000000],USD[0.000000069145877],USDT[0.000000039600000],XRP[0.000942250000000] |
| 04075271 | ALTBULL[0.000612300000000],BULL[0.000001645700000],USD[0.000000035786510],USDT[0.000000051775250] |
| 04075283 | BUSD[270.928000000000000],FTT[0.099031000000000],USD[0.290445165420000],USDT[0.003000016205654] |
| 04075292 | BTC[0.000000080150504],ENJ[0.000000001714120],ETH[0.000000024127368],EUR[0.003374224023956],FTT[0.000000068300239],LTC[0.000000077201000],USD[0.000010738345300] |
| 04075304 | USD[0.000000092574385] |
| 04075304 | LUNA2[0.000005968957213],LUNA2_LOCKED[0.000013927566830],LUNC[0.129975300000000],USDT[0.000000087500000] |
| 04075307 | BAO[1.000000000000000],BTC[0.000000030000000] |
| 04075308 | USD[25.000000000000000] |
| 04075312 | USD[25.000000000000000] |
| 04075314 | BNB[0.002763442927303],LUNA2[0.207114027700000],LUNA2_LOCKED[0.483266064700000],LUNC[44599.515596300000000],USD[0.000000118000064],USDT[0.000000001305025] |
| 04075322 | AKRO[1.000000000000000],BAO[10.000000000000000],BTC[0.000000350000000],DENT[1.000000000000000],ETH[0.947509925157075],ETHW[0.441274578035851],EUR[17.243371209541525],KIN[10.000000000000000],STETH[0.000000092803267],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 04075327 | USD[0.000000116929472] |
| 04075329 | USD[0.000000043532380] |
| 04075330 | USD[0.000000113340870] |
| 04075333 | USD[25.000000000000000] |
| 04075335 | ATLAS[20.500000000000000],COPE[4.050000000000000] |
| 04075341 | USDT[0.000000095500000] |
| 04075343 | USD[0.123100000000000] |
| 04075344 | EUR[0.386332010000000],USDT[0.000000620031944] |
| 04075361 | ETH[0.000961640026940],ETHW[0.000887960026940],GALA[0.000089560000000],USDT[0.000028232394473] |
| 04075363 | USDT[0.000000014500000] |
| 04075368 | APE[0.000000069770000],DOGE[300.000000000000000],ETH[0.000038711947457],EUR[-0.000000092685166],LUNA2[1.092568724633800],LUNA2_LOCKED[2.549327023146600],LUNC[237909.140000000000000],USD[-41.186759218577183900] |
| 04075376 | BTC[0.000800000000000],ETH[0.007000000000000],ETHW[0.007000000000000],MANA[0.977336020000000],USD[0.000000029889978],USDT[5.871212645863877500] |
| 04075391 | ETH[0.000000100000000] |
| 04075395 | USD[30.000000000000000] |
| 04075397 | COPE[0.250000000000000] |
| 04075415 | USD[25.000000000000000] |
| 04075424 | BNB[0.015729950000000],BTC[0.005562880000000],C98[93.982140000000000],ETH[0.000000013690860],MATIC[3.099165500000000],NFT (326640754886644879)[1],NFT (436227411423436666)[1],NFT (456954490278864946)[1],NFT (492339535131216198)[1],NFT (544787581787838889)[1],TONCOIN[0.090000000000000],TRX[0.002331000000000],USD[50.412001903686854],USDT[0.000000049166000] |
| 04075426 | ALTBEAR[544000.000000000000000],BNB[0.300000000000000],BTC[0.000000702490388],ETHHEDGE[0.009820000000000],LUNA2[0.002394695129000],LUNA2_LOCKED[0.005587621967000],LUNC[52.144990600000000],USD[1.576307584407579900],XRP[286.000000000000000] |
| 04075431 | ALEPH[335.932170000000000],CRV[58.953830000000000],DOT[12.183660000000000],FTM[95.952500000000000],SOL[2.066416600000000],SUSHI[51.456395000000000],USD[1.260618124313200] |
| 04075432 | USD[25.000000000000000] |
| 04075445 | USD[25.000000000000000] |
| 04075450 | TONCOIN[0.020000000000000],USD[25.000000007800000],USDT[0.000000067503224] |
| 04075452 | AAVE[0.000000018000000],AXS[0.000000098026100],BNB[0.000000034967400],BTC[20.000000025801200],DOGE[0.000000007528500],DOT[0.000000062818900],ENJ[12.999000000000000],ETH[0.000000037427400],ETHW[0.001999981443840],LINK[0.000000088285700],LTC[0.001721882934600],USD[0.337944903973170],USDT[0.465308290000400],XRP[0.409376002726346] |
| 04075453 | KIN[1.000000000000000],TRX[0.001226030000000],USDT[0.000000006266876] |
| 04075457 | ETH[0.000710970000000],ETHW[0.000710970219348],USDT[0.000000040000000] |
| 04075461 | USD[0.000000062000000] |
| 04075468 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04075478 | USD[0.0000028997828649] |
| 04075482 | USDT[3.0000000000000000] |
| 04075484 | DOGEBULL[280.0000000000000000],NFT (32759876504876994 5)[1],NFT (33284428691904621 8)[1],NFT (45784726574622730 5)[1],USD[0.0362701031010250],USDT[0.0000000021513430] |
| 04075485 | AVAX[0.4937659000000000],BTC[0.0008245800000000],DOT[3.0000000000000000],ETH[0.0350000000000000],ETHW[0.0350000000000000],EUR[0.0000000011072930],FTT[0.0825806700000000],USD[268.6237089998380502000000000],USDT[0.0000000088652082],WAVES[0.5000000000000000] |
| 04075486 | KIN[1.0000000000000000],NFT (31051444498220517)[1],NFT (34367357075235153 6)[1],NFT (34459743716881439 7)[1],NFT (39838186445053312 6)[1],USD[0.0000189642374815] |
| 04075487 | COPE[1.2500000000000000] |
| 04075507 | BNB[0.0000000033417800] |
| 04075519 | APE[2.6370900000000000],AVAX[0.7110470900000000],DOGE[0.0017140900000000],EUR[0.0000000409359669],FTM[83.2712808500000000],FTT[0.2309170200000000],USD[0.0000000187959235] |
| 04075521 | ETH[0.0008200000000000],GBP[1084.2467552500000000],USD[1071.8413877495346874],USDT[1049.9021623902557923] |
| 04075525 | UMEE[18950.0000000000000000],USD[0.7815770000000000] |
| 04075529 | USD[25.0000000000000000] |
| 04075531 | ETH[0.0000000071150000] |
| 04075541 | ALGO[229.0000000000000000],BUSD[2.0000000000000000],CHZ[340.0000000000000000],ETH[0.1770000000000000],USD[0.8819730856000600],USDT[0.0000000062600824] |
| 04075543 | USD[1.9799196700000000],USDT[0.0000000095812716] |
| 04075551 | EUR[0.0000000053605284],USD[3362.2987411183902103],USDT[0.0000000052374345] |
| 04075561 | LUNA2[0.0000000368069920],LUNA2_LOCKED[0.0000000858829813],LUNC[0.0080148000000000],USD[19.9353948138320027],USDT[0.0000000038467940] |
| 04075570 | LTC[0.0000000089762485],TONCOIN[0.0000000084868800] |
| 04075570 | BTC[0.0000000359700000] |
| 04075572 | BAO[1.0000000000000000],ETH[0.0005650295967173],ETHW[0.0005650295967173],GBP[0.0001905879225294],SAND[0.9260000000000000],USD[0.0000000030655535] |
| 04075575 | BTC[0.0000165000000000],ETH[0.0000032900000000],ETHW[0.0000000034196165],EUR[0.0000000034083736],USDT[0.0000000029341396] |
| 04075579 | ETH[0.0198599000000000] |
| 04075584 | AURY[506.9036700000000000],USD[11955.6000000000000000] |
| 04075589 | BNB[0.0000000094366638],MATIC[0.0000000097373528] |
| 04075592 | COPE[0.0000000080000000] |
| 04075598 | REAL[0.0634280600000000],USD[1.3785606312500000] |
| 04075606 | BAO[1.0000000000000000],DOGE[1.0000000000000000],NFT (56479121050518906 3)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022286080],USDT[0.0000075108670994] |
| 04075615 | FTT[0.0117559836980480],TONCOIN[13.8000000000000000],USD[31.6284925690000000],USDT[0.0000000050000000],XRP[0.5684520000000000] |
| 04075619 | BCH[0.0000000040000000],BNB[0.0000000388148220],LTC[0.0000000094000000],USD[0.0000046958790670] |
| 04075620 | RSR[38082.3820000000000000],SOL[18.0388764000000000],TRX[0.0007770000000000],USD[0.1788431716546828],USDT[0.5500000000000000] |
| 04075626 | KIN[1.0000000000000000],USD[0.0000092994590017] |
| 04075633 | DENT[1.0000000000000000],DOT[0.0000184000000000],EUR[0.0001343921505803],FTT[0.0000091800000000],KIN[1.0000000000000000],USD[0.0000000104422232] |
| 04075634 | COPE[0.0000000060000000] |
| 04075639 | BUSD[5.7630725000000000],ETHW[0.0004380700000000],USD[0.0000000046400000] |
| 04075641 | BAO[1.0000000000000000],BTC[0.0117635901710139],GT[0.0000000075553365],KIN[1.0000000000000000],SOL[23.9790862300000000],USD[0.0000004584984815] |
| 04075642 | ALGO[0.6214000000000000],NFT (30426882904770627 7)[1],NFT (32445462184692689 7)[1],USD[0.0000000040000000],USDT[0.6274413600000000] |
| 04075645 | ATLAS[1.8000000000000000] |
| 04075660 | BAO[3.0000000000000000],RSR[2.0000000000000000],USDT[0.0000000096000000] |
| 04075664 | COPE[0.0000001200000000] |
| 04075671 | USD[0.0001048549770 21] |
| 04075674 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04075681 | AKRO[4.0000000000000000],BAO[18.0000000000000000],BTC[0.0013116200000000],KIN[14.0000000000000000],LUNA2[0.3616346336000000],LUNA2_LOCKED[0.8395867983000000],RSR[1.0000000000000000],SOL[0.0000798900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000076084528],USDC[75.0598575300000000],USDT[0.0174560927131096] |
| 04075682 | EUR[0.0000002147632920],UBXT[1.0000000000000000] |
| 04075688 | USDT[0.0001488770285 37] |
| 04075690 | HNT[0.9000000000000000],USD[0.9632181940000000] |
| 04075691 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETHW[12.4381767500000000],EUR[0.0000000000224205],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[418.4294145718998700] |
| 04075694 | BTC[0.0000000013370000],NFT (36089488676216580 5)[1],NFT (43330215975034114 2)[1],NFT (49753908240360137 6)[1] |
| 04075697 | USD[0.0000000415909862] |
| 04075701 | COPE[0.0000000020000000] |
| 04075703 | USD[25.0000000000000000] |
| 04075715 | LUNA2_LOCKED[0.0000000217311332],LUNC[0.0020280000000000],USD[0.3835730066277711],USDT[-0.0011182096230874] |
| 04075716 | AAVE[0.0000000075224205],BAO[18.0000000000000000],BTC[0.0013116200000000],ETH[0.0000000010421475],FTT[0.0000000103014690],KNC[0.0000000012072607],LUNA2[1.6253358960000000],LUNA2_LOCKED[3.7891170908000000],LUNC[63747.6258267153804390],OMG[0.0000093416532],RAY[0.0000000079007238],RUNE[0.0000000094718840],SOL[0.0000000024860144],USD[273.0231064563944502],USDT[0.0000000318405844] |
| 04075717 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04075721 | GENE[8.9000000000000000],GOG[266.0000000000000000],USD[0.1116284450000000],USDT[0.0000000027668440],USTC[0.0000000040000000] |
| 04075723 | LTC[0.0000000080000000] |
| 04075729 | NFT (46498969467385884 2)[1],NFT (49692539194484304 9)[1],NFT (52498077540151029 5)[1],NFT (56781016763976029 2)[1],USD[0.0024001389767070],USDT[0.0000000085006744] |
| 04075730 | FTT[0.0679589503195740],NFT (34855743936826472 3)[1],NFT (55579446358966441 22)[1],USD[1.2103133125978562],USDT[0.0000000015000000] |
| 04075731 | EUR[100.0000000000000000] |
| 04075732 | ATLAS[1.8000000000000000] |
| 04075734 | EUR[100.0000000000000000] |
| 04075741 | SOL[0.0962618900000000],USD[0.0000003368501384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04075743 | ATLAS[1.800000000000000] |
| 04075744 | APT[0.000000038000000],ETH[0.092367718104824],ETHW[0.000000001260000],MATIC[0.000000004974000],NFT (322500935043531547)[1],NFT (347626732105764057)[1],NFT (389697391154885010)[1],NFT (416690805775817910)[1],NFT (422504598080521379)[1],NFT (494236332677173909)[1],NFT (575453245931707692)[1],SOL[0.000000029400000],TRX[0.000000007744380],XRP[0.000000010000000] |
| 04075750 | EUR[0.000000024318162],SOL[0.000000006136396B],USD[0.000000384334145],USDT[0.000000134541061T] |
| 04075752 | BAO[1.000000000000000],BTC[0.000622560000000],ETH[0.008416280000000],ETHW[0.008306760000000],KIN[1.000000000000000],USD[0.010321750181501] |
| 04075753 | USD[3.790087220130000] |
| 04075755 | COPE[0.000000060000000] |
| 04075763 | TRX[0.000010000000000] |
| 04075765 | USDT[0.000000045400000] |
| 04075769 | ATLAS[1.800000000000000] |
| 04075770 | SOL[0.008634000000000],TRX[0.000060000000000],USD[0.001350074342668],USDT[0.000000045705634] |
| 04075776 | BTC[0.000458961786769],USD[-6.638830863970706B] |
| 04075782 | USD[0.054209686450857,USDT[0.000000215517059] |
| 04075783 | USD[2.656406601750000] |
| 04075784 | ATLAS[1.800000000000000] |
| 04075786 | BAO[1.000000000000000],ETH[0.001886330000000],ETHW[0.001858950000000],USD[15.8681738644310835] |
| 04075788 | USD[25.000000000000000] |
| 04075792 | BEAR[417.900000000000000],BULL[0.000080657000000],LTCBULL[8.375600000000000],USD[0.057059688440914],USDT[0.000000081548873],XRPBULL[36.634000000000000] |
| 04075794 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04075798 | AXS[1.063951680000000],BAO[1.000000000000000],MXN[0.000000000467135],SPELL[2402.722608250000000],USD[0.000000053173566] |
| 04075801 | COPE[0.000000100000000] |
| 04075803 | USD[25.000000000000000] |
| 04075806 | USDT[5000.000000000000000] |
| 04075807 | ATLAS[17.600000000000000],COPE[4.350000000000000] |
| 04075810 | ALPHA[1.000000000000000],BTC[0.000058594457275],USD[6.757573821619258] |
| 04075813 | USD[0.004923894085000],USDT[0.000000020000000] |
| 04075817 | COPE[0.000000189493054],TULIP[0.000000047537170] |
| 04075820 | USD[0.004953147000000] |
| 04075822 | USD[25.000000000000000] |
| 04075823 | BOBA[0.008400000000000] |
| 04075826 | COPE[0.000000100000000] |
| 04075829 | USD[26.353874060000000] |
| 04075833 | ETH[0.074102308888173],ETHW[0.036106022801738] |
| 04075834 | ATLAS[19.500000000000000],COPE[4.350000000000000] |
| 04075835 | ATLAS[28945.547085076311000],USD[0.037155083697500],USDT[200.793100000000000] |
| 04075840 | ATLAS[1.800000000000000],COPE[0.150000010000000] |
| 04075841 | BAO[2.000000000000000],LTC[0.000000066454448] |
| 04075844 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04075848 | EUR[1.782251950000000],USD[2.612618490000000],USDT[0.000000048245700] |
| 04075850 | USD[30.000000000000000] |
| 04075853 | COPE[0.150000010000000] |
| 04075858 | USD[25.000000000000000] |
| 04075864 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04075869 | ATLAS[1.800000000000000],COPE[0.150000010000000] |
| 04075870 | BNB[0.000000159151380],ETH[0.000000040768202] |
| 04075881 | ATLAS[1.800000000000000],COPE[0.150000010000000] |
| 04075885 | BAO[3.000000000000000],BTC[0.000000670000000],DENT[1.000000000000000],DOGE[1415.970496310000000],ETH[0.000003330000000],EUR[44.905707292689029],FTT[7.717162050000000],KIN[7.000000000000000] |
| 04075892 | COPE[0.000000120000000] |
| 04075894 | EUR[0.000000127284909],USD[0.000000046605610] |
| 04075898 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],ETH[0.011679230000000],ETHW[0.011679230000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SUSHI[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],U BXT[1.000000000000000],USD[0.000000086065074],USDT[0.000000078692080] |
| 04075901 | LTC[0.000000000500000] |
| 04075904 | COPE[0.000000000500000] |
| 04075912 | UBXT[0.297787300000000],USD[0.059155743769820],USDT[0.000000025952719] |
| 04075917 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04075922 | BTC[0.000000017602812] |
| 04075923 | LUNA2[0.000000002300000],LUNA2_LOCKED[0.411478135400000],USD[0.000000254533970],USDT[0.000000165451075] |
| 04075926 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04075933 | USD[25.000000000000000] |
| 04075936 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04075938 | DOT[0.012279430000000],LTC[0.245899502800000],TONCOIN[1359.000000000000000],USD[7.624024287217223] |
| 04075939 | GOG[69.000000000000000],USD[0.353632624328349B],USDT[0.000000037849504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04075944 | SOL[0.000000006400000] |
| 04075947 | USD[-1.575666008949514],USDT[3.149833720000000] |
| 04075948 | ETH[0.000000000165184],TRX[175.080777000000000],USD[0.000027201072750],USDT[0.000080917660800] |
| 04075950 | ETH[0.01000000000000],ETHW[0.01000200000000] |
| 04075957 | USD[0.000000083901825] |
| 04075962 | ATLAS[365.223427580000000],KIN[1.00000000000000],USD[0.000000105586418],XRP[483.831965510000000] |
| 04075966 | LUNA2[0.00009662036740000],LUNA2_LOCKED[0.00022544752390000],TRX[0.000777000000000],USD[0.000000007304359],USDT[-0.000087257361600],USTC[0.013677080000000000] |
| 04075974 | AAVE[0.00000000000000000],AXS[0.000000001250750000],BCH[0.00000000140000000],BTC[20.00000000756000000],BULL[0.000000084500000000],BUSD[104.105830470000000000],ETH[0.00000007460000000],ETHW[0.00000000616000000000],FTT[2.653260911924398110],LTC[0.00000000300000000],SOL[0.000000007702770000],USD[0.000000440000000],USD[3.040722007866010900000000000000],USDT[0.000000000019288306],YFI[0.00000000120000000] |
| 04075976 | AAVE[0.00000000680700000],BTC[0.00000000930026670],DOT[0.00000002609666600],ENS[0.00000000413000000],ETH[0.00000000702091328],ETHW[0.00000002301328000],GENE[0.000000086000000000],LINA[0.0000001450407080],LINK[0.0000000096352226000],MATIC[0.0000000083161500],RUNE[0.0000005065507520],SHIB[0.00000000424110] |
| 04075977 | DOGEBULL[10.0900000000000000],THETABULL[26.800000000000000000],USD[0.00804694350000000],USDT[0.00000009956939700] |
| 04075978 | TONCOIN[44.00000000000000000] |
| 04075981 | FTT[0.099820000000000007,1533913],USDT[20.437663630000000000] |
| 04075999 | BTC[0.030232475135000],LUNA2[0.115051972500000],LUNA2_LOCKED[0.268454602600000],LUNC[25052.809250000000000],TRX[0.00077700000000000],TRYB[0.0000000059411800],USD[1879.809416929143319600000000000],USDT[4547.3965861025635158] |
| 04076002 | AUDIO[0.000000082545400] |
| 04076003 | USD[0.208582220000000],USDT[0.266010405000000000] |
| 04076006 | KIN[1.00000000000000],USDT[0.000231674635376] |
| 04076017 | AKRO[1.000000009896337350],AMZN[0.00000001000000000],AMZNPRE[-0.00000000323000000],AVAX[0.00000000069023626],BAO[7.000000000000000000],BTC[0.00000000012382799],DOGE[0.000000056977656],DOT[0.000000002530268],FTM[0.000000008288578],GMT[0.0000000022044344],GODS[0.000000054594940],KIN[7.00000000000000000],LUNA2[0.0001770000000000],LUNA2_LOCKED[0.0000414000000000],LUNC[13.858610810122283],MANA[0.000000028911460],MTL[3.807621498374788],SHIB[0.000000064000000],SKL[0.000000013863884],SOL[0.000000001890502],TRX[0.000000006903151],USD[0.000000003660118] |
| 04076019 | USD[0.0000000007533040] |
| 04076021 | AKRO[1.000000000000000],BAO[1.00000000000000],GBP[0.00000119176718],TRX[1.00000000000000],USD[0.000074817073970] |
| 04076022 | AXS[1.400000000000000],CHZ[430.000000000000000],CRV[26.994600000000000],DOGE[372.000000000000000],FTM[65.987000000000000],GALA[249.950000000000000],GRT[190.000000000000000],LINK[6.200000000000000],LUNA2[0.006753091996000],LUNA2_LOCKED[0.001575721466000],LUNC[147.050000000000000],SAND[33.000000000000000],USD[32.982201669055192],USDT[0.00074800000000000],XRP[0.925400004619435] |
| 04076028 | BTC[0.00000001385000],NFT[452672315188455136][1],NFT[477196904611743853][1],NFT[493359290087979743][1],TRX[0.000062010476400],USD[0.000001257119022],USDT[0.00000023262628],XRP[0.925400004619435] |
| 04076033 | BTC[0.000000041251125],FTT[1.830120710444375],MTL[21.500000000000000],SOL[4.862978400000000],TRX[168.737729000000000],USD[0.083016073162500] |
| 04076036 | ATOM[0.000000006189560],AVAX[0.000000058530200],BNB[0.00000013397131],BTC[0.00000000183987],DOTO[0.00000000222968000],GMT[0.06341959000000000],HT[0.000000002229680],LINK[0.00000008351200],LUNA2[0.0000004369317711],LUNA2_LOCKED[0.0000010195073260],LUNC[0.0095142813081454],MATIC[0.0000000083716912],SHIB[0.000000112125300],SOL[0.00000000925000],TRX[0.00000001027742780],USD[0.000000161184829],USDT[0.000002130498341] |
| 04076038 | BNB[0.00000006500000000],EUR[0.00071810905000],MOB[0.000000180000000],USDT[0.000000454870233] |
| 04076041 | BTC[0.000567332650153] |
| 04076061 | AKRO[1.000000000000000],ATLAS[4416.410967113200764],BAO[1.00000000000000],DENT[1.00000000000000],ETH[0.104352940000000],ETHW[0.103287174610608],FRONT[1.00000000000000],KIN[1.00000000000000],TRX[1.00000000000000],USD[0.000000154524826],USDT[0.018652144710154] |
| 04076065 | USD[25.005023310000000] |
| 04076068 | BTC[0.001395800000000],CEL[10.856180000000000],FTM[0.000000008363093],GENE[20.809384043974525],GOG[70.039601424000000],USD[4.396080495000000],USDT[0.000002406628564] |
| 04076070 | GOG[256.000000000000000],USD[0.393326662179424] |
| 04076075 | CHZ[0.530760776640000],ETH[0.000000020484904],EUR[0.000041117424413],LUNA2[0.000147103075810],LUNA2_LOCKED[0.003432403508890],LUNC[32.031989600000000],SOL[0.000000018983948],USD[0.000002359037762] |
| 04076077 | USD[0.000000038998420] |
| 04076079 | BNB[1.012846067118960],FTT[25.083825160000000],TRX[100.000000000000000],USD[1410.136868012557452500000000000],USDC[4518.150000000000000],USDT[0.005715649094998] |
| 04076086 | BTC[0.000048299309495],FTT[0.096755930000000],NFT[496596687754280400][1],USD[0.248782795985750],USDT[0.061920284360612] |
| 04076098 | USD[0.000005167517055] |
| 04076099 | USD[-0.124011018965469],USDT[22.651152528127212] |
| 04076104 | POLIS[447.000000000000000],USD[2035.437423225000000],USDT[0.009185000000000] |
| 04076112 | BTC[0.0001434500000000] |
| 04076113 | USD[0.000009915642082] |
| 04076123 | USDT[0.0000000411283782] |
| 04076128 | TRX[0.000007000000000],USD[0.000000089659756],USDT[0.00013886045076] |
| 04076131 | AVAX[0.08092952518985],ETH[0.0002043487009041],ETHW[0.0002057227603239],FTT[0.40000000000000],NFT[340545379588897836][1],NFT[352140313735560217][1],NFT[399483312953117545][1],NFT[546567367973872574][1],TRX[0.00000000318351],USD[-0.014146145707235],USDT[0.0542634205000000] |
| 04076134 | LTC[0.00000020000000] |
| 04076135 | BTC[0.005312001251793],ETH[0.401022890000000],UBXT[1.00000000000000],USDT[2222.000736781083398] |
| 04076137 | POLIS[0.000243000000000],USD[-0.000001704590994],USDT[0.000003481449724] |
| 04076144 | USD[25.000000000000000] |
| 04076153 | GOG[57.000000000000000],USD[0.046329975000000] |
| 04076158 | APT[0.258248730000000],NFT[323178971871180964][1],NFT[430835124135299496][1],NFT[485975104268123948][1],USD[0.021425890544411],USDT[0.010652459507047] |
| 04076159 | LOOKS[35.000000000000000],USD[1.352718625000000] |
| 04076160 | BRZ[0.000040410000000],TRX[0.000777000000000],USD[0.006317467152549],USDT[0.001397788209415] |
| 04076170 | ETH[0.000000026828300] |
| 04076173 | BTC[0.000000067000000],TRX[0.000030000000000] |
| 04076181 | EUR[0.000015074481280],USDT[0.0000006377138880] |
| 04076187 | USD[0.0783451270000000] |
| 04076205 | ETH[0.000000069254500] |
| 04076208 | BNB[0.000000183653800],MATIC[0.000000020000000] |
| 04076210 | BTC[0.000000042620000],ETH[0.000000055700912],SOL[0.004279630000000],TONCOIN[0.070000000000000],USD[0.126753620000000],USDT[0.000000779583944] |
| 04076212 | BAO[3.000000000000000],FTT[0.039518165007268],NFT[407689786849144265][1],USD[0.000000012536216],USDT[0.000000278540009],XRP[45.726000000460000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04076214 | USD[0.0000001897002308] |
| 04076218 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (38929313496577834 9)[1],NFT (39924219748294958 7)[1],NFT (42141886434503123 2)[1],USD[0.002059587260361 1],USDT[0.0000000043655901] |
| 04076227 | ETH[0.0000000102579600],TRX[0.1798740000000000],USDT[1.6471346800000000] |
| 04076231 | TONCOIN[0.050000000000000000],USD[41.11194088300000000],USDT[74.315134000000000 00] |
| 04076254 | FTT[0.0000000139003177],SOL[0.0000000100000000],USDT[0.090045470700258 9],USDT[0.000000033682189 3] |
| 04076257 | USD[0.003883482175171 7],USDT[0.0000000071325595] |
| 04076261 | FTT[0.0367082900000000],USD[0.0000000030770591] |
| 04076267 | SOL[0.000000003000000],USDT[0.0000001010318080] |
| 04076268 | BRZ[0.0703147225000000],BTC[0.0000000080000000],USDT[0.000046000000000 0],USDT[0.0000000027500000] |
| 04076273 | TRX[0.0007790000000000],USD[4.8147702265755040],USDT[0.0000001077440237] |
| 04076296 | FTT[95.50532084000000000],TRX[0.0007780000000000],USDT[0.0000001957585378] |
| 04076303 | ETH[0.0082811508101785],ETHW[0.0082811508101785],SOL[0.1814063749265672] |
| 04076315 | AVAX[0.000000005428000 0],BNB[0.0000000090578854],CRO[0.0000000047971100],ETH[0.000000050887900],MATIC[0.0000000107787396],SOL[0.0000000033958495],TRX[0.0001700949245020],USD[0.0000020436894656],USDT[0.0000000027866758],USTC[0.0000000092227500] |
| 04076324 | USDT[0.0000000094001086] |
| 04076330 | USD[0.0000000313397847] |
| 04076332 | ETH[0.0022347010000000],ETHW[0.0022347010000000],KIN[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000004067345038],USDT[9.0000071011033252] |
| 04076333 | USD[0.0000097251831538] |
| 04076338 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CRO[137.9230103400000000],DENT[3.000000000000000000],DODO[777.2897329600000000],KIN[6.000000000000000000],LOOKS[338.2267204600000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0000000028394621] |
| 04076340 | NFT (39021980252038469 0)[1],TRX[1.001556000000000000],USD[0.0000004089824],USDT[0.0000000088754320] |
| 04076341 | KIN[1.000000000000000000],USD[0.0000025978072019] |
| 04076367 | AKRO[1.000000000000000000],NFT (55487286093880578 0)[1] |
| 04076368 | BULL[0.000001206000000 0],ETHBULL[0.0009000000000000],MATICBULL[0.8498000000000000],USD[0.0000000085066432],USDT[0.0000000077313600] |
| 04076371 | BAO[1.000000000000000000],EUR[0.0292279128507900],SAND[32.6767418200000000] |
| 04076383 | BAO[1.000000000000000000],BTC[0.0154208300000000],ETH[0.0000017500000000],KIN[1.000000000000000000],USD[0.0367905773866402],USDC[4333.5679431300000000],USDT[0.0006966200000000] |
| 04076386 | DOGE[20.0000000093000000],LUNA2[0.0048091407250000],LUNA2_LOCKED[0.0112213283600000],LUNC[1047.2005180000000000],TONCOIN[85.2000000000000000],USDT[136.3665819439256036] |
| 04076391 | BAO[2.000000000000000000],USDT[0.0000227287935211] |
| 04076396 | GOG[391.000000000000000000],USD[0.4025701750000000] |
| 04076397 | USD[25.000000000000000000] |
| 04076398 | BAO[1.000000000000000000],KIN[1.000000000000000000],LOOKS[0.0001000000000000],UBXT[1.000000000000000000] |
| 04076406 | TONCOIN[19.37596936000000000] |
| 04076417 | ETH[0.0015532400000000],EUR[0.0015395500000000],EUR[0.9411602261035146],KIN[1.000000000000000000],SHIB[0.0876671900000000],TRX[0.2067797300000000],USD[3.1806832400001686] |
| 04076422 | NFT (34210315159893476 4)[1],NFT (35958451234653528 5)[1],NFT (47541486610516172 1)[1],USD[1481.1562574900000000],USDT[1506.7413405172686057] |
| 04076423 | USDT[0.0000000074481743] |
| 04076430 | BTC[0.0008080000000000],DOGE[35.8026030600000000],ETH[0.0016712900000000],ETHW[0.0016712900000000],USD[0.0001057791664409],XRP[6.2353269500000000] |
| 04076434 | TRX[0.8259360000000000],USDT[26.22420934460000 00] |
| 04076436 | 1INCH[.805.8224094957389779],ETHBEAR[250250000.000000000000000],ETHBULL[18.7300000000000000],FTT[0.0040692615907780],LUNA2[36.8552728400000000],LUNA2_LOCKED[39.3289699600000000],RUNE[298.6214702300000000],TRX[758.0000000000000000],USD[1438.9794387663999109],XRP[1424.3313161930920 00] |
| 04076441 | USD[538.4715225066917500] |
| 04076453 | USD[0.0000000016000000] |
| 04076458 | BTC[0.0000000021059006],FTM[0.0000000094300992],LUNA2[0.0218845116200000],LUNA2_LOCKED[0.0510638604400000],MATIC[0.0000000015370100],RUNE[0.0000374800000000],SOL[0.0000000058057780],USD[0.0039561901574992],USDT[0.0000000155838296] |
| 04076461 | BNB[0.0000000030000000],BRZ[0.0000000031642054],BTC[0.0000000060000000],MATIC[0.0000000015406500] |
| 04076464 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0000000059339096] |
| 04076465 | USDT[0.0000000029927210] |
| 04076467 | USDT[0.9296199300000000],XRP[0.6829260000000000] |
| 04076477 | AMPL[0.000000031573418],BTC[0.0000000078000000],ETH[0.000000040000000],EUR[0.0000000037700393],SRM[4.1141833700000000],SRM_LOCKED[0.0301514300000000],TRX[0.0000120000000000],USD[0.0009265989075365],USDT[0.0000004585888024] |
| 04076480 | FTT[0.0129892035093942],USD[18.19795605020362 36],USDT[0.0000013499687 2] |
| 04076493 | USD[0.7736678542978819],USDT[0.0000001695381 28],USTC[0.0000000047382450] |
| 04076495 | AVAX[0.0000000074335435],BTC[0.0003759542662 9],DOT[0.0980050000000000],ETH[0.0086085720816 48],ETHW[0.0086085720816 48],LTC[0.0054576800000000],LUNA2[0.0000001197738 13],LUNA2_LOCKED[0.0000000279472231],LUNC[0.0026081000000000],SOL[0.0024000024398265],TRX[0.7178726439764857],USD[0.1768554879005604],USDT[0.0083521407443531],XRP[0.6163106000000000] |
| 04076503 | USDT[0.0000000408000000] |
| 04076516 | USD[25.000000000000000000] |
| 04076522 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],LTC[0.0000000140000000],USD[0.0000010615518893] |
| 04076526 | USD[0.0200000000000000] |
| 04076527 | USD[0.0000000596248960] |
| 04076528 | DENT[1.000000000000000000],ETH[0.0000000100000000],TRX[0.6054663300000000],USD[-0.0155825447728131],USDT[0.0057801025000000] |
| 04076530 | ETH[0.0000000100000000],USD[0.0000000078383950],USDT[0.0000000095501396] |
| 04076534 | TONCOIN[0.0700000000000000],USD[0.0023595454000000] |
| 04076540 | TRX[0.0007770000000000],USD[3.4890341938957299],USDT[46.08146145732990 74] |
| 04076544 | KIN[2.000000000000000000],USD[0.0000000596248960],USDT[0.0000000359007560] |
| 04076545 | BTC[0.0000000012429500],TRX[0.0001820000000000],USD[0.0000000011429389],USDT[0.0000000043950874] |
| 04076547 | BAO[2.000000000000000000],EUR[30.37667072870012 10],KIN[2.000000000000000000],USD[0.0262535341682524] |
| 04076557 | FTT[0.0000000020000000],RAY[154.6650182132700000],USD[0.0000001458032240],USDT[0.0000000136716543] |

Schedule AB Part 74 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04076562 | USDT[0.0000000094648750] |
| 04076563 | ETH[0.0012629613048085],ETHW[0.0012629613048085],MBS[0.0000000011809500],NEAR[0.0000000022356775],SOL[0.0000000100000000],USD[0.0000000151502375] |
| 04076572 | BNB[0.0000000001899200],ETH[0.0000000019912100],TRX[0.0000060000000000] |
| 04076576 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT (5214698832489230671)[1],USD[0.0118795888351561],USDT[0.0000000011950376] |
| 04076578 | BTC[0.0000000075000000] |
| 04076579 | BTC[0.0080047700000000],TONCOIN[0.0422560000000000],USD[0.0006886600732124] |
| 04076586 | USD[41.7897150962100000],USDT[137.0700000000000000] |
| 04076590 | BNB[0.0148056754068500] |
| 04076591 | ETH[0.0000000060228200],USD[0.0000009317887871] |
| 04076592 | BNB[0.0014070600000000],USD[10.1320136148000000] |
| 04076596 | ETH[0.0000000082171200],TRX[0.0076500000000000] |
| 04076600 | BOBA[18.4366738200000000] |
| 04076606 | ETH[0.8316028900000000],ETHW[0.8316028870000000] |
| 04076610 | FTM[0.0000000023884402],USD[14.8694362192018600] |
| 04076611 | BTC[0.0000233900000000],CEL[26.3941234424410640],DOGE[170.3210467022640000],ETH[0.0001487541781000],ETHW[0.0001487400000000],EUR[0.0000001569112823],FTT[0.0000000654066162],KNC[0.0000000077443343],LUNA2[0.3600751867000000],LUNA2_LOCKED[0.8401754356000000],SOL[0.0000000018592100],SWEAT[0.0000000007634300],USDL-11.6018970083237662],USDT[0.0000000052045710] |
| 04076616 | BNB[0.0599946000000000],BTC[0.0167983997060350],ETH[0.0659899200000000],ETHW[0.0509926200000000],EUR[11.5498961120000000],GAL[0.0998020000000000],LUNA2[0.0869177892716363],LUNA2_LOCKED[0.2028081749304848],RAMP[119.0000000000000000],USD[134.0666718805808300] |
| 04076620 | BNB[0.1003931100000000],GOG[88.9893515011650000] |
| 04076627 | USDT[0.0036867975877328] |
| 04076631 | AKRO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000016978349] |
| 04076636 | USD[25.0000000000000000] |
| 04076641 | BNB[0.0272064727854300],BTC[20.0000000001000000],GMT[0.7103263360547848],GST[0.0906855300000000],LUNC[0.0004492400000000],NFT (3650524251502257711)[1],SOL[0.0018052248512159],TRX[0.0007947295018600],USD[0.0064520629974395],USDT[0.0000000064154751] |
| 04076651 | USD[1.9716628600000000],USDT[2562.4000000087262435] |
| 04076657 | GOG[58.0000000000000000],USD[56.7420613700000000] |
| 04076664 | ETHW[1.6104934100000000],SHIB[4363.3766251395000000],USD[0.0085745808550000] |
| 04076666 | DOGE[1.0000000000000000],GBP[0.0000005638916315],SOL[0.0018372300000000] |
| 04076670 | AAPL[23.1050770200000000],AKRO[1.0000000000000000],BTC[0.1288953800000000],ETH[5.0604134100000000],ETHW[5.0582962800000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[-2151.8237926070279804000000000] |
| 04076673 | BTC[0.0001652400000000],USD[1.1717832248922873000000000] |
| 04076674 | BTC[0.0002801100000000],BULL[0.1170000000000000],DOGEBULL[8.1000000000000000],KNCBULL[83.7000000000000000],LUNA2[0.1061477682000000],LUNA2_LOCKED[0.2476781257000000],LUNC[23113.9000000000000000],MATICBULL[870.0000000000000000],SHIB[600000.0000000000000000],SUSHIBULL[13000000.0000000000000000],USD[0.0000000088982903] |
| 04076679 | DOGEBEAR2021[0.6500000000000000],USD[0.0035817260000000] |
| 04076681 | BTC[0.0645000000000000],LUNA2[0.0065937951670000],LUNA2_LOCKED[0.0153855220600000],LUNC[1435.8127800000000000],USD[0.0089737630000000],USDT[1.8664836500000000] |
| 04076686 | TONCOIN[3.8000000000000000] |
| 04076690 | SOL[0.0000000050000000] |
| 04076700 | USD[0.0000000068213340],USDT[0.0000000049317152] |
| 04076705 | LTC[0.0000000037889815],XRP[0.0000000040000000] |
| 04076705 | BTC[0.0000000900000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],FTT[0.0000100000000000],USD[0.0166553002763520],USDT[0.0001390000000000] |
| 04076715 | BTC[0.0005050400000000],ETH[0.0000009366844 1],TRX[0.0000010000000000],USDT[0.0000297131992972] |
| 04076731 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000021538800],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],SECO[1.0524139600000000],TRX[0.0000000025552260],UBXT[1.0000000000000000],USD[0.0000152111075103] |
| 04076737 | USD[0.8858514041506604],USDT[-0.6055542481844235] |
| 04076740 | USDT[1.3777743400000000] |
| 04076745 | BTC[0.0000000089685589],ETH[0.0000000073039500],USD[0.0000729893795678],USTC[0.0000000043526800] |
| 04076746 | ETH[0.0000000016250100],LUNA2[0.0037331741260000],LUNA2_LOCKED[0.0087107396260000],LUNC[812.9065256000000000],RSR[30994.4900000000000000],USD[0.1475366668049268] |
| 04076754 | BAO[1.0000000000000000],USD[0.0002160122400734] |
| 04076767 | UBXT[1.0000000000000000],USD[1355.7302311055569052] |
| 04076768 | USDT[0.0158492156637376] |
| 04076771 | NFT (4448214619946858941)[1],USD[2.4215227000000000] |
| 04076776 | USD[1.6355969150000000] |
| 04076777 | BNB[0.0000000039549672],BTC[0.0000000030000000] |
| 04076782 | XRP[6.9132167360000000] |
| 04076794 | KIN[1.0000000000000000],MATH[1.0000000000000000],TONCOIN[0.0016043200000000],USDT[0.0000000068393627] |
| 04076796 | AAVE[0.0000000085733475],BRZ[0.0169889400000000],BTC[0.0000000092865098],ETH[0.0000000044300000],FTT[1.0000000000000000],USD[0.0000037689193669] |
| 04076805 | ETH[0.0000000205152200],TRX[0.0000000007677560],USDT[0.0000000026240598] |
| 04076811 | LUNA2[0.0028787580710000],LUNA2_LOCKED[0.0067171021660000],LUNC[626.8556309189426800],TRX[0.0000030000000000],USDT[3.0000000006178512] |
| 04076813 | GOG[46.0000000000000000],USD[0.1817939489032500] |
| 04076821 | BNB[0.0000000034056978],ETH[0.0000001000000000],ETHW[0.0013946707433730],LUNA2[2.0378445410000000],LUNA2_LOCKED[9.4216372620000000],SRM[0.0471732500000000],SRM_LOCKED[5.6129764900000000],USD[-0.0016459303493198],USDT[0.0000000073555700] |
| 04076836 | COPE[0.0000001000000000] |
| 04076840 | USD[24.9788540288818281] |
| 04076844 | COPE[0.0000001000000000] |
| 04076851 | KIN[1.0000000000000000],SGD[0.0045810314813191],USD[0.0000000029085280] |
| 04076856 | ETHW[0.0000419600000000],USD[2.5444987882225510],USDT[14.6385249688515190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04076857 | TRX[0.000777000000000000] |
| 04076865 | BTC[0.000000007634925] |
| 04076871 | AVAX[0.098860000000000000],BTC[0.023639860119760,DOT[0.096504000000000000],LINK[0.096257000000000000],MATIC[2529.967700000000000000],NEAR[0.093825000000000000],UMEE[0.612164580000000000],USD[1.510233980193070] |
| 04076872 | BNB[0.081200000000000000],ETH[0.086953594453746,ETHW[-0.000046368867415],FTT[25.000000000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 04076873 | USD[0.000000032000000] |
| 04076876 | ETH[0.000001300000000] |
| 04076879 | ETH[0.000345480000000000],ETHW[0.000345476518441212],FTM[0.000000020536414],LUNA2[0.00005146848385,LUNA2_LOCKED[0.000120093129000],LUNC[0.00001658000000000],TRX[0.660357000000000],USD[-0.036655156424653S],USDT[0.001475110625000],XRP[0.000000009072495] |
| 04076882 | USD[0.000000059507942] |
| 04076884 | ATOM[0.600000000000000000],BNB[0.040000000000000],BRZ[1.420191909000000000],BTC[0.013396220000000],DOT[0.900000000000000],ETH[0.091899582159915S9,ETHW[0.09189958477363642],LINK[1.100000000000000],SOL[0.085410137036496T],TRX[0.000030000000000],USD[-14.222997111556498B],USDT[22.294366948048907A] |
| 04076887 | EUR[0.000000004992215],USDT[0.000000085294054] |
| 04076889 | BNB[0.000000006393200],ETH[0.000000003450600],MATIC[0.00000007286260O],NFT[458799630701556266][1],NFT[499668743651453035][1],NFT[514250707337098921][1],SOL[0.000000006899260O] |
| 04076900 | AKRO[0.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.00000000557071200],DENT[4.000000000000000],ETH[0.000000005735800O],KIN[2.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[56.383988513785369I],USDT[8396.937224403072I 44S] |
| 04076901 | USD[0.002751139042814O],USDT[0.00000015047334B] |
| 04076903 | BTC[0.00000000500000000],USDT[0.013141592000000O] |
| 04076906 | USD[0.142272559500000],XPLA[0.92200000000000O] |
| 04076909 | AAVE[0.8538722776526800],ATOM[3.845671295527340O],BTC[0.00838379089573000],CRV[49.000000000000000O],ETH[0.0456844844953900],ETHW[0.0454372669947800],EUR[0.0000001985090902],FTM[167.798505865010900O],FTT[2.30000000000000O],GRT[299.954658193258010O],LINK[7.581984090228040O],NFT[454108861947825902][1],RAY[127.647559909507140O],SAND[34.993350000000000O],USD[0.00846765712935865],USDT[431.576811614435040O4],YFI[0.01004129565914000] |
| 04076927 | TONCOIN[0.076200000000000O],USD[0.003208077200000O] |
| 04076928 | USD[0.000024509179139T] |
| 04076929 | USD[0.00398761340000000O],USDT[0.000000054000000O] |
| 04076930 | AUD[0.001379174838200O],BAO[1.00000000000000O] |
| 04076932 | BTC[0.00000000400000000O],ETHW[0.000996390000000O],USD[1.978097400000000O] |
| 04076949 | ETH[0.000510000000000000O],ETHW[0.00009936222239915],LUNA2[0.018006507310000],LUNA2_LOCKED[0.004201518372000O],LUNC[392.095487700000000O],SOL[0.002738800000000O],USD[0.045383263716725O],USDT[0.050470591082072T],XPLA[9.648500000000000] |
| 04076956 | AVAX[0.033968400000000000O],BNB[0.00000010000000O],ETH[0.005000002200000000O],LUNA2[5.467688443000000O],LUNA2_LOCKED[12.757939700000000O],NFT[303337488805785957][1],NFT[331056921851283647][1],NFT[338342221617678916][1],NFT[377155710013484289][1],NFT[522036652032337340][1],TRX[0.319730001723060],USD[3.811009834136118000O],USDT[0.009183344887200] |
| 04076964 | BTC[0.74732091000000000O],ETH[3.311370720000000O],ETHW[2.627500680000000O],FTM[7204.324360000000000O],GBP[0.000000009506130],LUNA2[4.31712904100000O],LUNA2_LOCKED[10.073301100000000O],MATIC[2649.496500000000000O],SOL[120.073147000000000O],USD[55.597427036978564L],USDT[72.8431318359826050] |
| 04076967 | USD[0.000000061026900] |
| 04076970 | LINK[30.206833770000000O],NFT[394353234321117340][1],NFT[450571035672593563][1],NFT[551149280933570887][1] |
| 04076973 | ETH[0.00000003184060O],USDT[0.000021377088668] |
| 04076977 | USDT[1.372978000000000O] |
| 04076986 | BAT[1.000000000000000O],ETH[0.184107070000000000O],ETHW[0.183868510000000O],KIN[1.00000000000000O],NFT[311346069293832967][1],NFT[431165139439030078][1],NFT[516475583951574341][1],NFT[574870605402568666][1],RSR[1.000000000000000O],UBXT[1.000000000000000O],USDT[0.000003583624384] |
| 04076989 | TONCOIN[0.700000000000000O],USD[0.0000008080839315] |
| 04076993 | NFT[516492007518298171][1],SOL[0.000045240000000O],TRX[0.0527648000000O],USD[0.0126775310000000O],USDT[0.000309101574010O] |
| 04076996 | AKRO[1.000000000000000000O],ARS[0.00000000424322S],BAO[11.000000000000000O],BNB[0.0000000039650912],BTC[0.000000056033622],ETHW[0.000004397603362Z],FTT[2.352123255303624O],GMT[0.000000080458478],KBTT[0.000000005307015S],KIN[12.000000000000000O],LUNA2_LOCKED[1.220000000000000O],LUNA2[0.000000020608041S01],RSR[0.000000009165100O],TONCOIN[0.000371900000000O],TRX[3.000000000000000O],UBXT[1.000000000000000O],UMEE[0.00000004540447L],USD[0.00000000805180838],USDT[0.00274201600128L4] |
| 04077002 | TONCOIN[1.571000000000000O],USD[0.000000022000000O] |
| 04077004 | EUR[0.008206500743860L4],TRX[0.0005700000000O],USD[0.007381467898937O6],USDT[0.000000093003955] |
| 04077006 | AMPL[0.5049596626658960],BNB[0.004302650000000O],USD[0.00000002500000O] |
| 04077018 | BTC[0.0052019000000000O] |
| 04077019 | NFT[368161190447994684][1],NFT[417330969244400636][1],NFT[439062633661028406][1],SOL[39.334897100000000O],USD[1405.769452860000000O],USDC[100.000000000000000O],USDT[0.0038953600000000O] |
| 04077029 | APE[0.000000007952071S],BTC[0.000000009282000O],FTT[0.0135189950800410],LUNA2[0.0000188746739900],LUNA2_LOCKED[0.000044040959800],LUNC[4.110000000000000O],TONCOIN[0.00000010000000O],USD[0.036367676142205O9],XRP[0.00000004895389S] |
| 04077031 | USD[0.00000008750000O] |
| 04077033 | FTT[2.099374300010000O] |
| 04077034 | BAO[1.000000000000000O],BAT[1.000000000000000O],ETH[11.443184300000000O],FTT[19.259738610000000O],LUNA2[0.003613653886000],LUNA2_LOCKED[0.00843185906800O],LUNC[78.688074190000000O],NFT[291433570066429459][1],NFT[418624904583612579][1],NFT[426325040051968272][1],TRU[1.000000000000000O],UBXT[1.000000000000000O],USD[15681 6.565098128875632]3] |
| 04077040 | BTC[0.00039842000000000O],TRX[0.00144880000000O],USDT[1.430041400000000O] |
| 04077045 | AVAX[0.000000006664460],BAO[1.000000000000000O],DAI[0.06888035524517Z],ETH[0.00001852271912Z],LTC[0.0000000057229302],LUNA2[0.0154255917300000],LUNA2_LOCKED[0.035993047370000O],LUNC[3358.955076000000000O],MATIC[0.000000024273395],NFT[307425757512129012][1],NFT[380405481583791512][1],NFT[604761082749443013][1],NFT[529477003538923998][1],NFT[542443646183667932][1],PERP[0.000000078038776],SOL[0.0233740209628400],STG[0.008069275760000O],USD[0.000000114819326],USDT[0.000000086636396] |
| 04077049 | AKRO[1.000000000000000O],NFT[290846755827900874][1],NFT[325240202186283197][1],NFT[422191119476893893][1],NFT[499583421813304893][1],NFT[569678741217747931][1],NFT[572534501462944770][1],USDT[0.002476734978383] |
| 04077061 | USD[0.000238312848052],USDT[0.000015455789014] |
| 04077065 | TRX[0.00000001500000O],USD[0.000000041281158],USDT[0.00000000578137G] |
| 04077067 | USD[0.071298944144167G0],USDT[0.000000202782887] |
| 04077071 | USD[0.000000079584845],USDT[18.880574500785195] |
| 04077076 | USD[24.54408399047341Z8] |
| 04077098 | GOG[266.00000000000000O],USD[0.66187163000000O] |
| 04077104 | BTC[0.000044000000000O],USDT[0.00000005000000O] |
| 04077113 | ETH[0.000000065213287],USDT[0.00000000018632S] |
| 04077114 | AVAX[0.00000010000000O],ETH[0.000925140000000O],ETHW[0.009251400000000O],LUNA2[0.0265589463110000],LUNA2_LOCKED[0.0620420805900000],LUNC[0.008565500000000O],TRX[0.002331000000000O],USD[0.2528335521482160],USDT[815.4758985300000O] |
| 04077117 | ETH[0.015902570000000O],ETHW[0.0157092400000O] |
| 04077118 | FTT[91.819620430000000O],TRX[0.002025000000000O],USD[0.2162052189229285] |
| 04077124 | AKRO[0.000000070954300],BUSD[100.086398260000000O],ETH[0.000000097016878],ETHW[0.00080553574120780],LUNA2[0.002116125271000],LUNA2_LOCKED[0.0049376256330000],SAND[0.981000000000000O],SOL[0.0005497965208002],USD[0.000000078235300],USDC[101.248470370000000O],USDT[0.00000008483297Z],USTC[0.2 9954776444489600] |
| 04077125 | USD[0.000000108104618],USDT[0.673941813800000O] |
| 04077130 | HT[0.000000034096700],NFT[330380243374723915][1],NFT[422516145021614267][1],TRX[0.00000006326648B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04077131 | USD[0.2796200080000000] |
| 04077133 | USD[30.0000000000000000] |
| 04077136 | ROOK[2.1830000000000000],USDT[0.0155853982500000] |
| 04077149 | LUNA2[0.0031468987010000],LUNA2_LOCKED[0.0073427636360000],LUNC[0.0087698200000000],TRX[0.0001100000000000],USD[0.9702044079250300],USTC[0.4454530200000000] |
| 04077150 | BTC[0.0000000090950100] |
| 04077155 | USD[27.1149681400000000],USDC[20000.0000000000000000] |
| 04077172 | APE[0.0000000035763300],BTC[0.0000000023642770],KNC[0.0000000060820994],MKRBEAR[0.0000000023412257],MKRBULL[0.0000000008655081],USD[0.0005391603844474],USDT[0.0000000087476156] |
| 04077177 | FTT[0.0908260900000000],NFT[478369180457490982][1],NFT[495478495449678526][1],NFT[509920500964488935][1],NFT[519228325128803451][1],TRX[0.0000240000000000],USD[0.0000000984660001],USDT[0.0000000093403800] |
| 04077187 | BNB[0.0000000000505700],SOL[0.0000000073181600] |
| 04077189 | USD[10.0000000000000000] |
| 04077190 | BTT[22456396.2445388100000000] |
| 04077199 | BNB[0.0000000040294464],BTC[0.0000000025090448],USD[0.0000419359673893],USDT[0.0026953896845 24] |
| 04077210 | BNB[0.0048862733601808],BTC[0.0000056863527000],ETH[0.7739200630672885],ETHW[0.0000000069879550],FTT[0.0284036600000000],MATIC[0.4249094947084501],NFT[448070921073049898][1],SOL[0.0098509293607492],USD[4249.1523182670996882],USDT[1951.7111290377223358] |
| 04077214 | BNB[4.0000000000000000],BTC[0.0499907850000000],DOT[40.0000000000000000],FTT[19.9962000000000000],LINK[39.9924000000000000],SOL[10.0000000000000000],USDT[1707.2340777402250000] |
| 04077217 | BTC[0.0000000001866500] |
| 04077219 | AVAX[4.1000000000000000],BTC[0.0132846400000000],ETH[0.2734448100000000],ETHW[0.2734448100000000],FTT[10.5000000000000000],SOL[4.1996856600000000],USD[80.8357785044329512000000000] |
| 04077229 | BTC[0.0003819368387825],USD[440.9530713707374183],USDT[900.3938966280077877] |
| 04077235 | LUNA2[0.0042001890100000],LUNA2_LOCKED[0.0098004410240000],USD[0.3825381148140167],USDT[-0.0000000000653756] |
| 04077253 | BTC[0.0000698670000000],USD[0.6251315740000000],XRP[1.0000000000000000] |
| 04077253 | BNB[0.0000000079528200],ETH[0.0000000028231300],HT[0.0000000058462200],NEAR[0.0000000093068380],SOL[0.0000000076247840],TOMO[0.0000000070000000],TRX[0.0000350050556498],USDT[0.0000000007038316] |
| 04077256 | USD[30.0000000000000000] |
| 04077257 | SOL[0.0000000018731701] |
| 04077264 | ANC[0.0532300000000000],BTC[0.0000960100000000],LUNA2[0.0071760470110000],LUNA2_LOCKED[0.0167441096900000],LUNC[200.5529762000000000],SAND[0.8314700000000000],USD[0.0075249971700000],USDT[0.0257733783364489],USTC[0.8854300000000000] |
| 04077270 | NFT[323123639798975617][1],NFT[358270574988306180][1],NFT[408931869118966364][1],NFT[432063652494379636][1],NFT[451588391566843823][1],NFT[519589359201987615][1],NFT[533961095285138465][1],NFT[551944990965377451][1],USDT[1060.2861605200000000] |
| 04077271 | USD[0.0002175000000000],USD[0.0000731005675027] |
| 04077274 | USD[0.0021503603222656],USDT[0.0000000052000000] |
| 04077287 | USD[0.0000000035000000] |
| 04077289 | ETH[0.0000001000000000],USD[0.0015744881654857] |
| 04077292 | USD[1.0000000000000000] |
| 04077295 | USD[0.0000000099100000] |
| 04077296 | ETHW[0.5212426800000000] |
| 04077298 | USDT[10104.0914350800000000] |
| 04077304 | SOL[0.0000000064683458],USD[0.2150940964459526] |
| 04077307 | ETH[0.0000000010734460],ETHW[0.0028812659638892],NFT[392920615508954260][1],NFT[539914791529564736][1],NFT[549719526981988613][1],USD[-0.0519990420461223],XRP[0.1553319200000000] |
| 04077308 | ETH[0.0000000015773952],NFT[361567472133392316][1],NFT[545033031886888906][1] |
| 04077311 | AKRO[1.0000000000000000],CEL[0.0000000081788000] |
| 04077313 | LTC[0.0000000034000000],USDT[0.0000007391110693] |
| 04077318 | SAND[0.0000000015580000],USD[0.0000000059986356] |
| 04077328 | BTC[0.0000000008000000] |
| 04077329 | DFL[0.0000000088551648],USD[0.0100006293364344] |
| 04077347 | USD[101.7674610500000000] |
| 04077357 | BTC[0.0002511300000000],FTT[28.3754092300000000],USD[191.8486155290335408],USDT[123.9111895485350568] |
| 04077366 | LUNA2[1.5420568080000000],LUNA2_LOCKED[3.4716287400000000],RUNE[1.0406129300000000],USDT[0.0000000076094176],USTC[218.3933058000000000] |
| 04077370 | LUNA2[0.1354367874000000],LUNA2_LOCKED[0.3160191707000000],LUNC[28245.6321100000000000],USD[0.0058875455257644],USTC[0.8100000000000000] |
| 04077371 | GST[95.0117000000000000],USD[0.5277734700000000] |
| 04077380 | FTT[0.0072770500000000],USD[1.6865248307675731] |
| 04077389 | DOGEBULL[1802.9983848160500000] |
| 04077398 | BTC[0.0629541300000000],TRX[0.0000800000000000],USDT[996.6300000000000000] |
| 04077405 | COPE[0.0000001000000000] |
| 04077406 | BTC[0.0002881100000000],SLP[8700.1596239675593248],USD[0.0001216125635181] |
| 04077412 | BTC[0.0000000080570338],USD[0.0001008623041600] |
| 04077415 | COPE[0.0000001000000000] |
| 04077418 | ETHW[0.0006047600000000],USD[0.0000579222000000] |
| 04077422 | GBP[0.0001146638673180],USD[0.7164033500000000] |
| 04077429 | COPE[0.0000001000000000] |
| 04077436 | FTT[0.0000021583894500] |
| 04077437 | JPY[0.0000011362303194],TRX[0.0000140000000000],USD[0.0000000155720077],USDT[10.4573819800000000] |
| 04077438 | AVAX[0.0926000000000000],BTC[0.0000000000480000],FTT[0.0371200707442539],USD[0.0019160770000000] |
| 04077440 | ATLAS[1.5000000000000000] |
| 04077442 | USDT[0.0000032428608120] |
| 04077456 | FTT[0.0000000060971694],USD[0.0000000237878795],USDT[0.0000000102784765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04077459 | BTC[0.000000083866581],USD[1.000171619486012 9] |
| 04077462 | USD[0.000000004835038 1],USDT[0.000000015326671] |
| 04077468 | BNB[0.000303533447737 0],USD[0.003096474146240 0],USDT[0.7983019692474180] |
| 04077471 | TRX[0.647901000000000 0],USDT[0.4163094197500000] |
| 04077487 | USD[0.0000000108873472],XRP[100.000000000000000 0] |
| 04077488 | USD[0.009347454828408 0],USDT[6.75269460000000 00] |
| 04077494 | BNB[0.009791000000000 0],BTC[0.000000001661025 0],ETHW[0.019595280000000 0],FTT[0.003431045017770 6],LUNC[0.000489300000000 0],USD[0.331243895000000 0],USDT[0.0000000562561 65] |
| 04077504 | BTC[0.0000000675000000],USD[5.692493989806146 7],USDC[660.0000000000000 000] |
| 04077505 | DENT[1.000000000000000 0],HOLY[1.0000000000000 000],USD[0.0000110069903352] |
| 04077507 | COPE[0.000000010000000 0] |
| 04077508 | USD[0.000000050000000 0] |
| 04077510 | AKRO[1.000000000000000 0],AVAX[0.496246150000000 0],BAO[2.000000000000000 0],BTC[0.004283930000000 0],DENT[1.000000000000000 0],DOGE[186.060939570000000 0],KIN[3.000000000000000 0],LOOKS[36.983648100000000 0],SHIB[2049180.327868850000000 0],UBXT[2.000000000000000 0],USD[25.0100380204336483] |
| 04077513 | SOL[0.4955081000000000],USD[0.0000001463200680] |
| 04077519 | BNB[0.0000000000952240] |
| 04077523 | COPE[0.0000000010000000] |
| 04077544 | ETH[0.107915830000000 0],ETHW[0.1068245100000000] |
| 04077550 | NFT (4369342369081513 74)[1],USD[1.1838671080000000] |
| 04077555 | AKRO[4.000000000000000 0],BAO[8.000000000000000 0],BNB[1.655994980000000 0],BTC[0.040981580000000 0],DENT[3.000000000000000 0],ETH[0.934427500000000 0],ETHW[0.934035120000000 0],GMT[45.481326070000000 0],KIN[4.000000000000000 0],NFT (304822148490558681)[1],NFT (522389325507379876)[1],NFT (541054319113224357)[1],RSR[2.000000000000000 0],SOL[11.518751801000000 0],TRX[5.000000000000000 0],UBXT[3.000000000000000 0],USD[870.916966456912037 8],USDC[100.000000000000000 0],USDT[40.9672022673162376] |
| 04077556 | BTC[0.0000000525892250] |
| 04077558 | AKRO[1.000000000000000 0],AUD[0.0000000027263624],AVAX[8.259800176050110 1],BAO[5.000000000000000 0],DOT[0.000000069825029],KIN[5.000000000000000 0],TRX[2.0000000000000000] |
| 04077571 | ETH[0.248264194497575 6],ETHW[0.248264194497575 6],USD[-0.3817341200000000] |
| 04077595 | AKRO[1.000000000000000 0],CHZ[1.000000000000000 0],ETH[0.000000084786698],KIN[2.000000000000000 0],MATH[1.000000000000000 0],RSR[1.000000000000000 0],TOMO[1.012085210000000 0],UBXT[2.000000000000000 0],USD[0.0000001849259 43],USDT[0.0000000002441027] |
| 04077599 | ETH[0.000000009085259 2],FTT[0.0000000050000000] |
| 04077604 | ETH[0.0040000000000000],ETHW[0.0040000000000000] |
| 04077615 | ETH[0.0000000020276400] |
| 04077627 | TONCOIN[0.070000000000000 0],USD[2.3628079985000000] |
| 04077633 | BNB[11.398879400000000 0],REN[5818.377430000000000 0],SOL[113.942727110000000 0],USD[30.0000000000000000] |
| 04077638 | LTC[0.0000000010500000] |
| 04077640 | USD[25.0000000000000000] |
| 04077648 | FRONT[1.000000000000000 0],USD[142.531120603284140 5],USDT[0.0000000087536040] |
| 04077660 | BTC[0.0000921200000000],USD[0.0021118127810048] |
| 04077663 | COPE[0.0000000010000000] |
| 04077669 | USDT[1.7813972386000000] |
| 04077671 | USD[0.0000000048500000] |
| 04077675 | COPE[0.0000000010000000] |
| 04077680 | COPE[0.0000000010000000] |
| 04077683 | USD[0.0000000085500000] |
| 04077684 | SOL[117.979670000000000 0],USD[46.8096405597500000] |
| 04077686 | SGD[118.395582740000000 0],USDT[0.0000000010932946] |
| 04077687 | BUSD[120.896138930000000 0],NFT (570726061837334303)[1],USD[0.000000046000000],USDT[215.4262710000000000] |
| 04077688 | COPE[0.0000000010000000] |
| 04077690 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],MBS[190.8195306243200000] |
| 04077693 | USD[0.0000001095000000] |
| 04077694 | COPE[0.0000000010000000] |
| 04077700 | ETH[0.0000000072136200] |
| 04077704 | ETH[1.915145420000000 0],ETHW[1.8567616868717709] |
| 04077706 | ETH[0.0083568000000000],ETHW[0.0083568000000000] |
| 04077711 | TONCOIN[0.0400000000000000] |
| 04077713 | COPE[0.2500000000000000] |
| 04077716 | BTC[0.000000120000000 0],LUNA2[0.000000416804236],LUNA2_LOCKED[0.000000972543218],LUNC[0.009076000000000 0],USD[0.002951704429569],USDT[0.0000000072076979] |
| 04077724 | COPE[0.0000000010000000] |
| 04077725 | USD[0.0000000060000000] |
| 04077734 | COPE[0.0000000010000000] |
| 04077736 | COPE[0.0000000010000000] |
| 04077740 | COPE[0.0000000010000000] |
| 04077747 | COPE[0.2500000000000000] |
| 04077749 | COPE[0.0000000010000000] |
| 04077754 | TONCOIN[0.030000000000000 0],USD[2.9942467920000000] |
| 04077755 | COPE[0.6500000000000000] |
| 04077765 | NFT (332757987762089363)[1],NFT (340477283224996027)[1],NFT (374280614613267314)[1],USD[7564.4017468300000000] |
| 04077767 | COPE[0.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04077772 | AKRO[2.000000000000000000],ALPHA[2.002028460000000000],BAO[3.000000000000000000],BTC[0.022293860000000000],DENT[2.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.004550578914132] |
| 04077775 | USDT[0.000000018978386] |
| 04077780 | ATLAS[1.300000000000000000] |
| 04077786 | USD[25.000000000000000000] |
| 04077787 | USD[0.199810259050000000] |
| 04077788 | USD[0.000000012880000] |
| 04077794 | USD[0.000000145000000],USDC[156.375705000000000000] |
| 04077795 | ETH[0.000000020000000] |
| 04077803 | ALGO[6.132277000000000000],BNB[0.000000013367170],MATIC[0.836846075722550000],NFT[420158219507376899][1],NFT[431821034513079074][1],NFT[528026227050206635][1],TRX[0.039756720000000000],USD[0.494075572879687],USDT[0.002454020329703] |
| 04077808 | LTC[0.000000070000000] |
| 04077810 | BAO[1.000000000000000000],ETH[0.735185090000000000],ETHW[0.735331790000000000],USD[0.082969312944547200],USDC[10973.367843440000000000] |
| 04077811 | LUNA2[0.008526790208000],LUNA2_LOCKED[0.019895843820000],LUNC[1856.726520000000000000],USD[0.000000065841103] |
| 04077813 | USD[2.325198662000000000] |
| 04077814 | COPE[0.400000000000000000] |
| 04077815 | ETH[0.010119970000000],ETHW[5.086928690000000000],SHIB[404895.445050200000000000] |
| 04077827 | APT[0.000000000622920],BAO[12.000000000000000000],BNB[0.000000103172445],DOT[0.000000035465400],ETH[0.000000045101184],FRONT[0.000000006888335],FTM[1.390534100000000000],HT[0.000000138444761],KIN[7.000000000000000000],MATIC[0.000000115929350],RSR[0.000000098465060],SOL[0.000000008006195],TRX[0.000000135519891],USD[300.000009319517954],USDT[0.000009714028302],XRP[0.000000072021320] |
| 04077828 | FTT[157.143313290000000],NFT[318885889021366847][1],NFT[354919846498848208][1],NFT[359189793910054670][1],NFT[425038641922549711][1],NFT[470138802719503792][1],NFT[553935044569729354][1],NFT[560717489166270197][1] |
| 04077829 | BTC[0.000000008442724],LTC[0.000000050360000],TRX[0.000000045441396],USDT[0.000000005894055] |
| 04077836 | SOL[0.065449780000000] |
| 04077839 | USD[0.000000034543165] |
| 04077841 | BTC[0.007387900000000],DENT[1.000000000000000000],FTT[10.989843810000000],TRX[1.000000000000000000],USD[300.001391684439274] |
| 04077848 | USD[45.828552170000000] |
| 04077858 | BNB[0.000000099412267],ETH[0.000000052393595],NFT[438665650276567474][1],NFT[455108524812089546][1],NFT[558281381317608182][1],TRX[0.446275000000000],USD[0.000000178521366],USDT[0.000000036144673] |
| 04077862 | USD[0.151379258000000] |
| 04077874 | USD[0.701712340000000] |
| 04077878 | GOG[43.000000000000000000],POLIS[13.700000000000000000],USD[0.219232524000000000],USDT[0.000000025601180] |
| 04077881 | TRX[0.002331000000000],USD[-40.828186173293668],USDT[51.289869000000000] |
| 04077882 | AAVE[0.005120800000000],AKRO[0.704060000000000],ATOM[78.788430005000000],AUDIO[0.829380000000000],AVAX[17.692736950000000],BNB[0.039519300000000],BTC[1.809067675923638],CHZ[59.476151000000000],COMP[0.000396190000000],DOGE[1.573070000000000],DOT[1.392856000000000],ETH[0.25644387963000],ETHW[12.082443879633000],EUR[0.000000023700085],FTT[0.198995781000000],GOGL[21.213181600000000],HNT[95.684894950000000],KNC[0.652607124000000],LINK[136.368691746000000],LTC[0.046065002000000],LUNA[0.169364000000000],LUNA2_LOCKED[0.027637854610000],LUNC[0.018447948300000],MATIC[0.011844794830000],MKR[1.900600000000000],MSTR[5.777150000000000],MTA[2.832230000000000],ROOK[0.000210200000000],RUNE[0.698748000000000],SOL[325.453738004000000],SXP[0.018053000000000],TSLA[0.006010000000000],USD[7915.723056732222500000],USDT[8.746248765128250],WRX[1.332530000000000],XRP[9.634822900000000] |
| 04077888 | TONCOIN[0.068669140000000],USD[0.000000090000000] |
| 04077890 | ETH[0.000000088690008],NFT[381450940955239693][1],NFT[524362062082258650][1],NFT[570029450382701315][1],TRX[0.000012000000000],USD[0.000000092385043645] |
| 04077896 | LTC[5.279048336024950093] |
| 04077903 | COPE[0.300000000000000000] |
| 04077913 | LTC[0.000000057236700],TRX[0.000001800000000000] |
| 04077914 | TRX[0.003885000000000000],USD[0.000000101935936],USDT[2.979258135700000000] |
| 04077915 | TRX[0.000007000000000] |
| 04077917 | SOL[0.000000010000000],USD[8.684028437186083600],USDT[0.000000074584423] |
| 04077918 | BNB[0.000000484565680],ETH[0.000000551275947],ETHW[0.000000551275947],LTC[0.000012300000000],SOL[0.000000108340000],USDT[0.000000024617152] |
| 04077919 | TONCOIN[0.040000000000000],USD[0.000000090000000] |
| 04077936 | COPE[1.200000010000000] |
| 04077939 | KIN[1.000000000000000000],USDT[0.000000053415140] |
| 04077940 | ETH[0.000920000000000],ETHW[0.001920000000000],USD[2.888724984900000],XRP[0.885000010000000] |
| 04077946 | BTC[0.000000098672000],LTC[0.018700070163588],LUNA2[0.000000060000000],LUNA2_LOCKED[5.336694501000000],USD[0.038895215121800],USDT[0.030589977955600] |
| 04077948 | COPE[0.400000000000000000] |
| 04077951 | ATLAS[2.000000000000000] |
| 04077953 | NFT[310929928000876028][1],NFT[378833432458866376][1],NFT[385885966649493872][1],USD[1.133688790000000000] |
| 04077955 | ATLAS[20.300000000000000],COPE[0.010000000000000] |
| 04077960 | GAR[0.950200000000000],MATICBULL[8900.000000000000000],SUSHIBULL[7700000.000000000000000],TRX[0.000001000000000],USD[0.019096487857310],USDT[0.000000009429480] |
| 04077967 | AKRO[13.000000000000000],ATLAS42861.329561380000000],BAO[57.000000000000000000],BCH[1.987529600000000],BCHBULL[39425847.214233780000000],DENT[12.000000000000000],ETH[0.336808750000000],ETHBULL[350.617635590000000],ETHW[0.000000345217301[],FRONT[1.000000000000000],FTT[62.862505640000000],GRT[0.000000002],HXRO[1.000000000000000],MATIC[3.000000000000000],RSR[9.000000000000000],SOL[82.800477690000000],TRX[15.000255710000000],UBXT[17.000000000000000],USDT[0.000001443804770],USDT[0.000000018396400],WNDR[496.263162550000000] |
| 04077962 | AVAX[0.111646180000000],BAO[1.000000000000000],EUR[0.000296540000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000006394382334] |
| 04077969 | ETH[0.000316800000000],ETHW[0.000316800000000],USD[0.002358267053025],USDT[0.000000006000000] |
| 04077973 | PERP[0.000000036000000],USD[0.353313115983067] |
| 04077974 | AKRO[1.000000000000000],AUD[0.007261456466418],BTC[0.005014590000000],DENT[2.000000000000000],DOT[9.632285950000000],ETH[0.072375820000000],ETHW[0.071476080000000],FTM[158.812186350000000],KIN[2.000000000000000],XRP[240.517390530000000] |
| 04077984 | USDT[0.000000064904328] |
| 04077985 | MBS[137.078764370000000],USDT[0.000000047414424] |
| 04077986 | ATLAS2.000000000000000] |
| 04077987 | COPE[1.500000000000000] |
| 04077995 | ETH[0.000004999928902],BAO[0.000000052801536],BNB[0.000000009062680],BTC[0.000751000000000],ETH[0.001448207169251],ETHW[0.000000078798400],EUR[0.000000043459402],FTM[0.000000008448138],SOL[0.199781390000000],USD[0.000072811302747],USDT[0.000000011512650] |
| 04077996 | ETHW[0.001031630000000] |
| 04077999 | BAO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TOMO[1.016499850000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000028624819],USDT[0.006842887099454516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04078002 | TONCOIN[0.070000000000000000],USD[0.000012519362516],USDT[0.000000060000000] |
| 04078014 | USD[2.622230140000000000] |
| 04078017 | ATLAS[3583.000000000000000000],UMEE[1590.000000000000000],USD[0.200084340537710] |
| 04078022 | AAVE[0.00000000130134465],AKRO[35.00000000000000000],ALGO[0.058567580000000000],AVAX[0.163611720000000000],BAO[19.0000000000000000],BNB[0.000000096829563],BTC[0.0000000056063697],DAI[0.0000000084089781,DENT[2.00000000000000000],DOGE[0.000668600000000],ETH[0.00000002010733 0],EUR[0.00000007656443 0],KIN[7.757800890000000000],MATH[0.000000044853016],MATIC[0.000000006565893],RSR[1.00000000000000000],SAND[3.916257960000000000],SHIB[39853 9.852392430000000000],SNX[0.00002406000000000],SOL[0.0967158900000000],SUSHI[2.81495050000000],TRX[1.01674515805191 05],UBXT[3.00000000000000 000],UNI[0.000000008697906 8],USD[0.0000001269373624],USDT[0.0017409665866632],WAVES[0.000000007080714 5] |
| 04078024 | USD[0.0000000056222816] |
| 04078032 | 1INCH[253.0000000000000000],AAVE[2.510000000000000],ALICE[107.700000000000000],ATLAS[55570.0000000000000000],AVAX[2.700000000000000],AXS[15.1000000000000000],BADGER[59.770000000000000],BAT[168.000000000000000],BTC[0.0091468520784985],CHR[1115.0000000000000000],CVX[15.300000000000000],DAW N[201.40000000000000000],DOT[28.70000000000000000],ENJ[351.00000000000000000],ETH[0.117000000000000000],FRONT[48.000000000000000],FTM[213.00000000000000000],FTT[19.603508060000000000],GALA[3450.00000000000000000],GRT[597.00000000000000000],LDO[37.00000000000000000],LINK[5.700000000000000000],LUNA2[3.2472575 09000000],LUNA2_LOCKED[7.576934189000000],LUNC[504988.9400000000000000],MANA[219.0000000000000000],MKR[0.04100000000000],RNDR[186.900000000000000],SAND[67.0000000000000000],SUSHI[163.50000000000000000],TLM[6760.0000000000000000],UNI[30.40000000000000 0000],USD[1.3571745725070940],USDT[0.074 5323783478026],YFI[0.03040000000000000],ZRX[886.0000000000000000000] |
| 04078033 | BAO[13.0000000000000000],BNB[0.00000001040 5250],BTC[0.0000004027954765],ETH[0.000000919705830 4],ETHW[0.0000924382685 6],KIN[12.0000000000000000],LTC[0.0000069300000000],MATIC[0.0000000066883356],NEAR[0.012747738800000000],RSR[3.000000000000000],SOL[0.0000293910831324],TONCOIN[0.27627498000000 0],TRX[0.5078235753599253],UBXT[2.0000000000000000],USD[0.0014748259514203],USDT[0.1654003364499124] |
| 04078041 | SOL[0.0009981000000000],TRX[3.3186020000000000],USD[0.16624381 61250000] |
| 04078044 | COPE[1.20000000000000000] |
| 04078052 | FTT[9.798040000000000],TRX[0.0001300000000000],USDT[0.1829598250000000] |
| 04078053 | DOGE[0.00000001 0000000] |
| 04078055 | BRZ[1.00000000000000000],GENE[9.698060000000000],GOG[684.863000000000000],USD[0.0987877211000000] |
| 04078058 | USD[30.0000000000000000] |
| 04078069 | COPE[0.300000010000000] |
| 04078071 | TRX[0.0007780000000000],USD[29.608850250000000],USDT[271.651064000000000] |
| 04078074 | TONCOIN[8.500000000000000000],USD[0.000000012996 2660] |
| 04078076 | BAO[1.00000000000000000],DOT[0.024597373860000],UMEE[2.296572480000000],USD[0.5000000000874400] |
| 04078078 | AKRO[1.0000000000000000],BAO[24.000000000000000],DENT[1.0000000000000000],KIN[19.0000000000000000],LTC[2.3153254690441200],RSR[1.00000000000000],TRX[3.00000000000000],USD[101.7473071323082698],XRP[11.7553598600000000] |
| 04078083 | BTC[0.2286565480000000],USD[4.3704714203757420] |
| 04078092 | FTM[0.0000000597111169],USD[2.8219076541540548],USDT[-2.5231323012413844] |
| 04078095 | ETH[0.106400240000000],ETHW[0.106400240000000],USD[0.0001094218558 40] |
| 04078100 | ETH[0.00000000403755 00],FTM[0.00000000815152400],MATIC[0.0049188598086000],NFT[34474281871 30645851[1],NFT[37897611089796518 81[1],NFT[37764882090740726 2[1],TRX[0.3200590000000000],USD[0.0039264716564635],USDT[0.0858934200000000],XRP[0.2944030015807000] |
| 04078105 | ADABULL[0.0051150000000000],APE[0.0248500000000000],BEAR[63.300000000000000],BTC[0.0000999550000000],BULL[0.00002116000000],CRO[5.3020000000000000],ETHBULL[0.000613000000000],EUR[0.00000001129525 6],FIDA[0.9190000000000000],FTT[0.0883300000000000],GOG[0.533350000000000],LOOKS[0.9217000000 00000],MATICBULL[7.595850000000000],RUNE[1.0654550000000000],SHIB[86044.774005420000000],SLP[6.727000000000000],SOL[0.0013800000000000],SPELL[85.1950000000000000],STEP[0.0234100000000000],USD[2.4895454481260860],USDT[2.1809605782379995] |
| 04078110 | COPE[3.600000000000000] |
| 04078111 | USD[0.5521333260000000] |
| 04078112 | LOOKS[78.000000000000000],USD[0.9574372445000000] |
| 04078119 | TONCOIN[3.7125759000000000],USD[0.0000000204856420] |
| 04078121 | FTT[0.0096899880000000] |
| 04078122 | ATLAS[2.00000000000000000] |
| 04078131 | USD[25.0000000000000000] |
| 04078136 | ETH[0.0651334200000000],ETHW[0.0651334200000000],USD[-23.2833441331500000] |
| 04078137 | COPE[0.000000010000000] |
| 04078148 | COPE[0.00000010000000] |
| 04078153 | LTC[0.0012773100000000],NFT (299933509294429288)[1],NFT (383078843155792114)[1],NFT (529113336272178881)[1],SOL[0.0000004956276500],TRX[378.3135328200000000],USDT[1.2518113779902706] |
| 04078154 | COPE[0.00000001 0000000] |
| 04078160 | BTC[0.0068393600000000] |
| 04078161 | ATLAS[2.0000000000000000] |
| 04078164 | COPE[0.00000010000000] |
| 04078166 | USDT[96.5345678800000000] |
| 04078168 | ETH[0.0000000029917200] |
| 04078171 | ETH[1.9871563100000000],ETHW[1.9871563100000000],USD[77.9933544782988529],USD[0.0000191677139680] |
| 04078172 | ATLAS[1.2000000000000000],COPE[0.2200000100000000] |
| 04078176 | USDT[0.000000180000000] |
| 04078184 | CRO[29.994900000000000],FTT[0.2000000000000000],MOB[0.498385000000000],USD[0.0000006373016515],USDT[0.0000000047918342] |
| 04078185 | USDT[9.6124510500000000] |
| 04078186 | TONCOIN[0.1500000000000000] |
| 04078191 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (303727230131758156)[1],NFT (311864260070737176)[1],NFT (313660181771296366)[1],NFT (403970628299746590)[1],NFT (408535472415618720)[1],NFT (416737558600724240)[1],NFT (489190715155423331)[1],NFT (507324352151670 68)[1],NFT (522183315398446511)[1],NFT (562528746990653250)[1],USD[0.000919993557660],USDT[0.0071814600000000] |
| 04078192 | ETHW[0.000000000000000],LUNA2[0.0023425747150000],LUNA2_LOCKED[0.0054660076680000],LUNC[0.0042660000000000],USD[0.829971515100000],USDT[0.1240104069798700],USTC[0.33160000000000] |
| 04078193 | ADAHALF[0.000000056000000],ATOMBULL[30349.934000000000000],BCH[0.006915593900000],BNB[0.000000008000000],BTC[0.0000000002330884],BULL[0.000000090000000],DMG[0.069983000000000],ETH[0.0017286550145935],ETHW[0.000000045000000],FTM[0.000000030470000],FTT[0.000000008165731 3],HT[162.90000000 00000000],MX[0.5531192100000000],LTC[0.0000000090000000],LUNA2[0.0000013080562391],LUNA2_LOCKED[0.0000030521312241,MKR[0.000000009400000],RUNE[0.365667000000000],SOL[0.0000004000000000],STETH[0.0000001051 2041],TRX[0.9751195000000000],USD[2.065183780687990 0],USDT[0.00000004698615 7],WBT C[0.0000000005 110000000] |
| 04078205 | ATLAS[1.80000000000000000],COPE[0.150000000000000] |
| 04078210 | GST[0.050000000000000000],SOL[1.889320000000000],USD[0.00000000581108339],USDT[0.000000005000000] |
| 04078212 | AVAX[16.191070000000000],LUNA2[3.324160757000000],LUNA2_LOCKED[7.756375101000000],LUNC[10.708414400000000],SOL[8.1527304500000000],USD[89.7361416260000000],XRP[199.962000000000000] |
| 04078213 | ATLAS[0.60000000000000000],COPE[0.747000000000000] |
| 04078215 | USD[25.0000000000000000] |
| 04078216 | COPE[1.50000000000000000] |
| 04078217 | ATLAS[2.00000000000000000] |
| 04078220 | COPE[0.150000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04078222 | USD[0.078042216250000000],USDT[0.000000031250000],XRP[0.870000000000000] |
| 04078224 | USD[7.773770101442697] |
| 04078225 | USD[2.322957749350000000] |
| 04078227 | TONCOIN[866.40886000000000000],USD[0.417438609000000000],USDT[0.001631000000000000] |
| 04078228 | COPE[0.000000100000000] |
| 04078232 | USD[25.000000000000000] |
| 04078236 | BTC[0.000031190000000000] |
| 04078237 | COPE[0.400000010000000000] |
| 04078238 | BNB[3.353843610000000000] |
| 04078247 | COPE[0.150000160000000000] |
| 04078249 | USD[3.000000000000000000] |
| 04078253 | ATLAS[2.0000000000000000] |
| 04078262 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[59.1872300469755548] |
| 04078266 | COPE[0.000000140000000] |
| 04078267 | COPE[0.250000010000000] |
| 04078276 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04078283 | BTC[0.000863370000000000],ETH[0.366494612390240],ETHW[0.366342356842293310],FTM[644.52749593386600400],GST[1.499700000000000000],LINK[2.851801810000000000],LUNA2[8.856971983000000000],LUNA2_LOCKED[20.666267960000000000],LUNC[2687.685334000000000000],RAY[350.157166370000000000],SOL[1.799540000000000000],USD[76.860740141851639341],USDT[0.000107751788923],USTC[1252.000000000000000000] |
| 04078291 | ATLAS[1.800000000000000000],COPE[0.150000010000000] |
| 04078293 | USD[1.8029259900000000] |
| 04078298 | COPE[0.000000100000000] |
| 04078305 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04078309 | LUNA2[0.004063560223000000],LUNA2_LOCKED[0.009481640521000000],NFT [367622130884041425][1],NFT [453726930733814307][1],NFT [492228922871098940][1],USD[2.806488600500000000],USDT[0.015457018000000000],USTC[0.575216590050000000] |
| 04078314 | ATLAS[1.800000000000000000],COPE[0.250000010000000] |
| 04078318 | BTC[0.007100000000000000],ETH[0.030424560000000000],ETHW[0.030424560000000000],SOL[0.120000000000000000],USDT[69.8329067900000000] |
| 04078319 | BTC[0.214569138000000000],FTT[2.099622000000000000],USD[0.000099456695928400] |
| 04078324 | COPE[0.000000100000000] |
| 04078326 | USD[0.000000002228608000] |
| 04078337 | BTC[0.129263080000000000],EUR[7.424127490000000000] |
| 04078340 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04078349 | BTC[0.000386703597500],LUNA2[22.659558970000000000],LUNA2_LOCKED[52.872304260000000000],LUNC[4165022.658834000000000000],TRX[0.000777000000000],USD[354.012517653700000],USDT[1000.000000000000000000],USTC[500.000000000000000] |
| 04078351 | USD[0.000000022492962] |
| 04078356 | COPE[0.000000100000000] |
| 04078357 | SAND[0.025300000000000000],USD[0.000000103141020],USDT[0.000000072443791] |
| 04078358 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04078360 | ETH[112.480784074044000],USD[0.000011942109678200] |
| 04078364 | AKRO[2.000000000000000000],ATOM[1.273757090000000000],BAO[23.000000000000000000],BTC[0.004353240000000000],DENT[1.000000000000000000],ENJ[22.649114900000000000],ETH[0.395367820000000000],ETHW[0.230432900000000000],GRT[84.757307800000000000],KIN[19.000000000000000000],LINK[2.067704840000000000],TRX[1.001661000000000000],UBXT[1.000000000000000000],UNI[1.221331540000000000],USD[0.174759336306963] |
| 04078367 | COPE[0.250000010000000] |
| 04078370 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000061620000000000],ETHW[0.000061613786257 1],MATH[1.000000000000000000],TONCOIN[0.001306140000000000],TRX[1.000000000000000000],USD[0.000000076840684] |
| 04078374 | ATLAS[9.998000000000000000],USD[0.007424165000000000],USDT[0.0000000011938154] |
| 04078381 | COPE[0.000000100000000] |
| 04078387 | COPE[0.000000100000000] |
| 04078389 | USD[0.026519830000000000],USDT[0.0000000144875496] |
| 04078392 | COPE[0.000000100000000] |
| 04078393 | USD[0.000000016959960] |
| 04078395 | USD[0.000016407205497],USDT[12.8275984075221392] |
| 04078410 | LTC[0.000000078000000],TONCOIN[82.78000000000000000] |
| 04078411 | BNB[0.000000004754301 2],BTC[0.000000006336422],ETH[0.000000069701400],ETHW[0.000000970392200],HT[-0.000000069497126],LUNC[0.000000039404500],MATIC[0.000000032788955],SOL[0.000000075032432],USD[7.454073574944182],USDT[0.004890324124990 8] |
| 04078414 | TRX[0.004200000000000000],USD[0.049860000000000000] |
| 04078418 | USD[0.000000072603611] |
| 04078427 | COPE[0.250000010000000] |
| 04078430 | USD[25.000000000000000] |
| 04078433 | USD[0.000000128740985] |
| 04078434 | COPE[0.000000100000000] |
| 04078447 | USD[0.000000090435843],USDT[0.000000005000000] |
| 04078453 | USDT[0.000000084478784] |
| 04078457 | NFT [388422117046764385][1],NFT [418717875801462916][1],NFT [475611900077113026][1],USD[0.000000014709850] |
| 04078458 | USD[0.000000005342760] |
| 04078464 | BOBA[4104.287770000000000000],MOBI[267.370000000000000000] |
| 04078470 | TONCOIN[10.590000000000000000],USD[21.6091417653000000] |
| 04078474 | BTC[0.000087270000000000],ETH[0.000055380000000000],ETHW[0.000055380000000000],TRX[0.360264180000000000],USD[0.008139336400000000],USDT[0.002650003500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04078477 | BF_POINT[100.000000000000000],BNB[0.000000047625800],ETH[6.264117970000000],ETHW[6.264756757826736],GMT[0.000000056382096],NFT (318030145587048517)[1],NFT (369085137989990023)[1],NFT (391114967681855945)[1],NFT (435114152903186793)[1],NFT (490646587644243551)[1],NFT (521206548678958431)[1],NFT (550774549933399159)[1],SOL[0.000000000800000],USD[0.000431700072920],USDT[0.000000071705821] |
| 04078479 | BTC[0.999820000000000],EUR[0.000000008030000],TRX[0.000777000000000],USD[15358.982558075010589],USDT[0.000000088600230] |
| 04078484 | EUR[0.000000050960015] |
| 04078486 | USD[0.000000050000000],USDT[0.000000072870520] |
| 04078487 | ETH[0.007000000000000],TRX[0.000843000000000],USDT[0.725891470000000] |
| 04078489 | USD[25.000000000000000] |
| 04078495 | CEL[0.020348195381976],SOL[0.003724758606896],USD[0.000000083723039],USDT[0.000000099061361] |
| 04078496 | BNB[0.000000009000000],ETH[0.000000060000000] |
| 04078497 | NFT (519319359019197537)[1],TONCOIN[18.500000000000000],USD[0.002807413750000] |
| 04078498 | FTT[45.100000000000000],TRX[0.000007000000000],USDT[0.628597250000000] |
| 04078500 | USD[491.778331680295097] |
| 04078501 | MANA[11.428609120933094] |
| 04078504 | BNB[0.000000145000000] |
| 04078507 | BNB[0.000000050000000],LTC[0.000000000888845],LUNA2[0.001118703305000],LUNA2_LOCKED[0.002610307712000],LUNC[243.600000000000000],SOL[0.000000037651238],TRX[0.000012007638588],USDT[5.484995401323965],XRP[0.000000007288000] |
| 04078509 | ATLAS[2.000000000000000] |
| 04078513 | USD[14.219214156075000] |
| 04078521 | TRX[803.000001000000000] |
| 04078525 | AUD[0.000004866224321],ETH[0.000000067280000],TRX[0.000000007178064] |
| 04078530 | BTC[0.000000068190800],EUR[0.001677952077300],USD[0.000206767877824] |
| 04078534 | COPE[0.000000100000000] |
| 04078540 | ETH[0.000000020196200],LTC[15.981184850000000] |
| 04078546 | ATLAS[2.000000000000000] |
| 04078549 | COPE[0.000000100000000] |
| 04078553 | TONCOIN[12.400000000000000],USD[0.324641780000000] |
| 04078554 | ATLAS[211.627934800000000],BCH[0.126727204841840],BNB[0.336772910623580],BTC[0.026460790000000],CUSDT[453.834127184828020],ETH[0.501071004475700],ETHW[0.501071004475700],FTT[1.556683400000000],SOL[0.415825972713548],SRM[4.495033690000000],SRM_LOCKED[0.060031460000000],TRX[318.45759 0732076740],USD[17.420833057601858],USDT[0.003835326963214] |
| 04078555 | APE[0.098680000000000],ETH[0.004740420000000],ETHW[0.004740420000000],LOOKS[16.996000000000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[2000.000000000000000],USD[-6.671111066716800] |
| 04078560 | COPE[0.200000004000000] |
| 04078566 | USD[0.307279599875000] |
| 04078570 | BNB[0.000000100000000],SHIB[50000.089160918678760] |
| 04078571 | SOL[0.000000004461627],USD[0.001879182966352],USDT[0.000000082458106] |
| 04078573 | USD[0.000000098037001],USDC[10014.851866490000000],USDT[0.000000055342153] |
| 04078575 | COPE[0.000000100000000] |
| 04078576 | USD[0.058249073890000] |
| 04078581 | COPE[0.000000100000000] |
| 04078582 | ATLAS[2.000000000000000] |
| 04078587 | BNB[0.007062100000000],ETH[0.005000000000000],ETHW[0.005000000000000],SOL[0.190000000000000],USDT[0.000000001750000] |
| 04078588 | BTC[0.051390234000000000],LUNA2[8.389437508000000000],LUNA2_LOCKED[19.575354190000000000],USD[1.662842845219915 0],USDT[0.008982900000000000] |
| 04078590 | USDT[0.000000025727287] |
| 04078593 | USDT[75.488356140000000] |
| 04078595 | DENT[1.000000000000000],ETH[0.003761090000000],ETHW[0.003720020000000],KIN[1.000000000000000],NFT (336529786288594795)[1],NFT (469583409973768856)[1],NFT (512989437994536260)[1],UBXT[1.000000000000000],USD[11.265971029577123 0],USDT[0.300835179151256 5] |
| 04078598 | FTT[1011.500000000000000],SOL[5.614848050000000],SRM[13.059287800000000],SRM_LOCKED[182.365035580000000],TRX[0.010437000000000],USD[0.000000169543862],USDT[0.677840375875000 0] |
| 04078602 | ETH[0.000000050000000],USD[0.000000022500000] |
| 04078610 | COPE[0.000000100000000] |
| 04078612 | ATLAS[2.000000000000000] |
| 04078617 | BTC[0.000000010166535],DOGE[134.228271390000000],ETH[0.000000041850000],FTT[17.260876129418862 8],SHIB[0.000000058839482],USD[-12.732942397631142],XRP[0.000000027509200] |
| 04078618 | COPE[0.200000010000000] |
| 04078632 | COPE[0.000000100000000] |
| 04078642 | ATLAS[2.000000000000000] |
| 04078649 | AVAX[0.099860000000000],FTM[0.996200000000000],FTT[0.399920000000000],LUNA2[0.003088729881000],LUNA2_LOCKED[0.007207036389000],LUNC[0.009950000000000],TONCOIN[0.088000000000000],USD[0.270620500384570 6] |
| 04078649 | COPE[0.200000000000000] |
| 04078651 | USD[25.000000000000000] |
| 04078653 | ETH[0.000000078000000],ETHW[0.386544617800000],LUNA2[2.010420897000000],LUNA2_LOCKED[4.690982092000000],USD[0.000011132788743 7],USDT[0.000000087100703] |
| 04078654 | COPE[0.000000100000000] |
| 04078659 | TONCOIN[0.008000000000000000],USD[0.000000045000000] |
| 04078667 | USDT[44.342467523500000000] |
| 04078670 | COPE[0.000000100000000] |
| 04078671 | ATLAS[2.000000000000000] |
| 04078677 | LTC[0.000000052000000],USD[0.000000078019649],USDT[0.000000113060968] |
| 04078679 | LUNA2[1.090858078000000],LUNA2_LOCKED[2.545335515000000],LUNC[237536.643168000000000],USD[0.010035600000000] |
| 04078683 | AUD[0.776674681473103 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04078686 | COPE[0.0000000100000000] |
| 04078695 | COPE[0.0000000100000000] |
| 04078704 | BTC[0.0686901770000000],ETH[0.6559207700000000],ETHW[0.6559207700000000],USD[2585.3314572415000000] |
| 04078705 | COPE[0.0000000100000000] |
| 04078717 | NFT (380840449608846994)[1],NFT (393076110573004380)[1],NFT (409995576760075665)[1],USD[0.0025260084000000] |
| 04078718 | BNB[0.0899829000000000],BTC[0.0216284704580000],EUR[8266.7315955140011188],LTC[1.4000000000000000],LUNA2[0.0566155720000000],LUNA2_LOCKED[0.1321030013000000],LUNC[12328.1600000000000000],SLP[28160.0000000000000000],USD[347.7982233000881056000000000],USDC[1294.7207895000000000] |
| 04078723 | COPE[0.0000000100000000] |
| 04078724 | USD[0.0000000075538336] |
| 04078725 | COPE[0.0000000100000000] |
| 04078740 | COPE[0.2000000100000000] |
| 04078750 | USD[0.0034003079800000] |
| 04078751 | ATLAS[2.0000000000000000] |
| 04078756 | COPE[0.0000000100000000] |
| 04078758 | COPE[0.0000000100000000] |
| 04078760 | USD[30.0000000000000000] |
| 04078766 | BAO[6.0000000000000000],BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],EUR[0.0913279500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000094935580] |
| 04078767 | USD[0.0606108600000000] |
| 04078769 | ATLAS[1.8000000000000000] |
| 04078771 | NFT (301167113181144042)[1],NFT (468749115408196603)[1],NFT (490333806777596760)[1],NFT (518520672044132382)[1],USD[0.0000000008829430],USDT[0.9176993300000000] |
| 04078777 | COPE[0.0000000100000000] |
| 04078778 | LTC[0.0047900000000000],TRX[0.0019540000000000],USD[0.0045562586556216],USDT[0.4306499630630000] |
| 04078779 | COPE[0.2000000100000000] |
| 04078781 | USDT[0.0000000065372082] |
| 04078783 | BTC[0.0692845900000000],ETH[1.6964151600000000],ETHW[1.6957046900000000] |
| 04078789 | ATLAS[2.0000000000000000] |
| 04078791 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000583236720],KIN[3.0000000000000000],RUNE[20.4895060900000000],USD[0.0000000054299498],USDT[0.0000002063967564] |
| 04078795 | USD[46.7035679250000000],USDT[0.0000000089323571],XRP[4.9994000000000000] |
| 04078800 | USD[0.0000000094038988] |
| 04078805 | USD[1347.4954870500000000],USDC[47547.6566474600000000] |
| 04078806 | BNB[0.0000001000000000],FTT[0.0342918568477100],GENE[0.0000001000000000],LUNA2[0.2316263253000000],LUNA2_LOCKED[0.5404614257000000],NFT (420654530206746182)[1],NFT (560590361022645744)[1],NFT (566355538582315369)[1],SOL[0.0000001000000000],USD[0.0000000634400022],USDT[0.0000000091489209] |
| 04078807 | TRX[0.0000000047218664],USD[0.0000131187004310] |
| 04078808 | COPE[0.2000000100000000] |
| 04078810 | ATLAS[2.0000000000000000] |
| 04078813 | USD[-4.0466237719110055],USDT[4.4487070100000000] |
| 04078819 | FTM[22.1974270800000000],FTT[17.1166622300000000],GARI[102.7557210300000000],NFT (511385481066693415)[1],OXY[32.7922936100000000] |
| 04078821 | COPE[0.2000000000000000] |
| 04078828 | COPE[0.2000000000000000] |
| 04078829 | EUR[0.0032449257456608],SOL[1.5024860200000000],USD[0.0000000063004266],USDT[0.0078581584899310] |
| 04078832 | USDT[2.0000000000000000] |
| 04078834 | USD[288.3550612000000000] |
| 04078838 | APE[0.0531460000000000],FTT[0.3014859651328611],MKR[0.0000000031377042],SOL[0.0073058000000000],USD[1133.3148792626938310],USDT[466.9182003164390997] |
| 04078839 | TRX[0.0045620000000000],USD[1.0325678912958644],USDT[2.0000000081483128] |
| 04078840 | COPE[0.2000000100000000] |
| 04078848 | AVAX[20.4961050000000000],SOL[0.0021709400000000],USDT[4.3253786612500000] |
| 04078852 | LTC[0.0000000040000000],SOL[5.2964204697175358],USD[0.0000000025282661] |
| 04078853 | COPE[0.0000000100000000] |
| 04078864 | BNB[0.0000008800000000],SOL[0.0000000033513018],USD[0.0000006785749544],USDT[0.0000000983845266] |
| 04078868 | BTC[0.0001483000000000],CONV[211.1905657000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KNC[0.0000001000000000],RUNE[0.0726155400000000],SOL[0.0000001000000000],USD[0.0000000611655833] |
| 04078871 | ATOM[0.0013192000000000],BAO[1.0000000000000000],BTC[0.0060118700000000],ETH[0.0456892700000000],ETHW[0.0451221100000000],FTT[0.0000000428730000],GST[35.3110923900000000],KIN[2.0000000000000000],SOL[1.0189813600000000],UBXT[2.0000000000000000],USD[0.0272949641046925],USDT[0.0000001102064478] |
| 04078880 | COPE[0.0000000100000000] |
| 04078884 | USD[30.0000000000000000] |
| 04078885 | ADABULL[0.0942430000000000],BTC[0.0000998151481199],DOGE[250.0000000000000000],TRX[0.0008510000000000],USD[0.6537507082441225],USDT[15.0196775904609931] |
| 04078886 | LUNA2[1.1359105820000000],LUNA2_LOCKED[2.6504580240000000],USD[0.0450282760000000],USDT[0.0000000072139152] |
| 04078890 | NFT (337682191535303528)[1],NFT (493413860831219952)[1],NFT (535922715220251305)[1],USD[0.0000220021990176] |
| 04078894 | DOGE[0.9589600000000000],LTC[0.0000001000000000],TONCOIN[1807.4852650000000000],TRX[0.0002900000000000],USD[0.0788771114875000],USDT[0.0537250086128340] |
| 04078897 | ALGO[0.2121000000000000],NFT (294686122961675454)[1],NFT (382890825458677905)[1],NFT (498584357304493943)[1],NFT (518723328902083070)[1],USD[5.9285811437100000],USDT[0.1121940465000000] |
| 04078898 | USD[0.0000000032016150],USDT[21.4393641300000000] |
| 04078901 | USD[25.0000000000000000] |
| 04078902 | USD[0.0000000502977771] |
| 04078907 | COPE[0.0000000100000000] |
| 04078913 | USD[0.0000000072603611],USDT[1.9100972100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04078919 | USD[25.0000000000000000] |
| 04078920 | AKRO[1.0000000000000000],AUD[0.0000352311842703],BTC[0.0000006300000000],DENT[1.0000000000000000],ETH[0.0009561600000000],ETHW[0.3558196200000000],USD[1658.4598334363019440],USDT[0.0002894948886953] |
| 04078926 | LUNC[0.0000000050000000],SRM[1.3395564000000000],SRM_LOCKED[24.6962905400000000],USD[0.3140663256164905],USDT[0.0944979985687913] |
| 04078927 | USD[25.0000000000000000] |
| 04078935 | USD[25.0000000000000000] |
| 04078942 | ATLAS[6460.6814769800000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[318.7597177200000000],USD[0.0101854728116892] |
| 04078949 | STG[0.7600000000000000],USD[-0.0000000345000000],USDT[0.0000001000000000] |
| 04078955 | BTC[0.0000000058520064],ETH[0.0000000049432288],FTT[0.0000000085491232],LUNA2[0.3533504222000000],LUNA2_LOCKED[0.8244843184000000],LUNC[76942.7983620000000000],MATIC[0.0000000066052573],SHIB[0.0000001000000000],TRX[0.0000410000000000],USD[0.0000000753073343],USDT[0.0000000085156326] |
| 04078957 | BAO[1.0000000000000000],USD[0.0000000579309444] |
| 04078963 | ETH[0.0000000030800000] |
| 04078965 | TRX[0.0007790000000000],USD[1693.2107248646720685],USDT[0.5598599829069524] |
| 04078967 | TRX[0.0000010000000000],USDT[103.9357298800000000] |
| 04078990 | COPE[0.0000001000000000] |
| 04078991 | USDT[2.0062184500000000] |
| 04078997 | TONCOIN[87.9700000000000000] |
| 04079001 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BCH[9.7168296500000000],FTT[52.9342149200000000],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002376850110],WRX[3193.3416723357550000],XRP[35365.9504810900000000] |
| 04079005 | BNB[0.0000000560000000] |
| 04079007 | BTC[0.0052154000000000],USDC[261.1645244800000000] |
| 04079012 | USD[0.0000010000000000] |
| 04079019 | USD[-1.2815467371849511],USDT[1.4077284200000000] |
| 04079020 | COPE[0.3000000000000000] |
| 04079022 | USDT[1.0000000000000000] |
| 04079031 | DOGE[0.0000000090000000] |
| 04079034 | USD[25.0000000000000000] |
| 04079036 | FTT[0.0000000085817213],LUNA2[0.0089836100390000],LUNA2_LOCKED[0.0209617567600000],LUNC[1956.2000000000000000],USD[0.0024387190776363] |
| 04079037 | LUNA2[0.0000129576140500],LUNA2_LOCKED[0.0003023344327800],LUNC[2.8215477400000000],USD[0.0000003331830069],USDT[0.0000000106577377] |
| 04079040 | USD[0.6304468366175745],USDT[0.6868096500000000] |
| 04079047 | USD[0.2396769000000000] |
| 04079056 | DOGE[1.0000000000000000],TONCOIN[0.0000000042696097],UBXT[1.0000000000000000] |
| 04079059 | ETH[0.6418716000000000],ETHW[0.6418716000000000],FTM[1.0000000000000000],USD[0.0561211800000000] |
| 04079067 | USD[-2.5151939325796315],USDT[3.1166302147091589] |
| 04079080 | AVAX[0.0112064500000000],BTC[0.0000000051320000],EUR[0.0000000058526376],USD[-0.0019832789337463],USDT[0.0000000238172265] |
| 04079087 | TRX[0.1028080000000000],USDT[8708.3807056941948400] |
| 04079092 | USDT[0.0000000050000000] |
| 04079095 | 1INCH[1.0123282300000000],AKRO[5.0000000000000000],AMD[135.6150290848400000],AMZN[7.1810450700000000],BAO[5.0000000000000000],BAT[3.1112944800000000],BF_POINT[100.0000000000000000],BNB[0.0000000015586540],BNTX[39.9592535500000000],BTC[0.0000000089357587],BYND[210.2942691400000000],CHZ[3.0000000000000000],DENT[2.0000000000000000],ETH[1.7033680602228010],ETHW[2.0870686000000000],FIDA[4.2087686600000000],HXRC[1.0464993000000000],MATIC[1.0046499300000000],NFL_X[33.7266893853742122],NVDA[47.3490888966940000],OMG[1.0493922800000000],PYPL[14.8392925253848415],RSR[3.0000000000000000],SOL[0.0000000068251012],SXP[2.0271950500000000],TRX[8.0000000000000000],TWTR[0.0000000040400000],UBXT[6.0000000000000000],USD[0.0000001016154076],USDT[0.0000001608183041] |
| 04079096 | BEAR[0.0000000617491140],BULL[0.0000000144080556],COMPBULL[0.0000000080000],ETH[0.0000000031000000],LTCBEAR[0.0000000094400000],MATICBULL[0.0000000041083709],USD[0.0000001223647166],USDT[0.0000000039638806] |
| 04079097 | TRX[0.0016230000000000],USD[0.1508232409944341],USDT[0.0001466773602353] |
| 04079099 | COPE[0.2000000100000000] |
| 04079102 | ETH[0.0000000100000000],GENE[0.0000000482368812],GMT[0.0000000009331077],LOOKS[195.3976913617776555],LUNA2[0.0027247192770000],LUNA2_LOCKED[0.0063576783120000],LUNC[593.3135910000000000],MATIC[0.0000000027000000],NFT (339330593935493238)[1],NFT (553325237077602592)[1],NFT (559311075645270912)[1],SOL[0.0000000306090946],TRX[0.0000030000000000],USD[0.0000002725082281],USDT[0.0000000071450061] |
| 04079104 | USD[0.0000000028026260],USDT[0.0000004259886] |
| 04079110 | EUR[0.0000002504971760],FTT[0.0000000161620000],USD[0.0000003239542466],USDT[0.0000000065121635] |
| 04079112 | COPE[0.2000000100000000] |
| 04079113 | FIDA[1.0000000000000000],USD[62.9269283157090244] |
| 04079114 | BTC[0.0000000100000000],ETH[0.0548990000000000],ETHW[0.0548990000000000],LUNA2[0.2135182264000000],LUNA2_LOCKED[0.4982091949000000],LUNC[46494.0433340000000000],TRX[5.9988000000000000],USD[0.0087328433922187],USDT[5.1263307004709894] |
| 04079117 | TONCOIN[12.8700000000000000] |
| 04079127 | COPE[0.2000000100000000] |
| 04079142 | GST[0.0997910000000000],NFT (571324919035450536)[1],NFT (573467103717937619)[1],TRX[0.0015620000000000],USD[0.0229956125690000],USDT[0.0043120000000000] |
| 04079147 | BF_POINT[200.0000000000000000],BTC[5.5868154314858649],ETH[0.0000005030727218],EUR[0.0001496755760152],LUNA2[0.0097364330830000],LUNA2_LOCKED[0.0227183438600000],TRX[0.6070900000000000],USD[0.0000188265357946],USDT[0.0000000022531133] |
| 04079148 | ETH[0.0000000925440000],TRX[0.0839960000000000],USD[1.5782809718500000] |
| 04079156 | ATLAS[27299.9940000000000000],USD[0.0696700252500000] |
| 04079161 | BTC[0.0003039800000000],USD[0.0000000099589825],USDT[0.0000090963640178] |
| 04079163 | ALCX[0.0009848000000000],ALPHA[6.9977200000000000],ASD[10.5978600000000000],BADGER[0.6698366000000000],BCH[0.0119981000000000],BICO[1.0000000000000000],BNB[0.0994184633000000],BNT[1.0997720000000000],BTC[0.0010950600000000],CRV[1.0000000000000000],DENT[100.0000000000000000],DOGE[40.9734000000000000],FTM[1.0001000000000000],FTT[0.0011636000000000],KIN[40000.0000000000000000],LINA[99.9810000000000000],LOOKS[1.9994300000000000],MOB[0.4999050000000000],MTL[1.5997150000000000],PROM[0.1998556000000000],PUNDIX[0.0994490000000000],RAY[3.9982900000000000],RSR[479.9430000000000000],RUNE[0.3997910000000000],SPELL[99.9050000000000000],STMX[129.9392000000000000],TLM[37.9922000000000000],USD[50.9428845561128596],USDT[0.0000001695372],WRX[1.0000000000000000] |
| 04079167 | DOGE[67.3360226400000000],USD[0.0000000078658640],XRP[12.1488325200000000] |
| 04079168 | COPE[0.2000000100000000] |
| 04079171 | BF_POINT[300.0000000000000000],USD[12.9544921400000000] |
| 04079175 | USD[0.0006150505630663] |
| 04079191 | USD[0.0031700036000000] |
| 04079197 | KIN[4283.3547186600000000],USD[1241.8983706400000000] |
| 04079201 | ATLAS[10.7000000000000000],COPE[3.5900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04079207 | EUR[0.2377239600000000] |
| 04079208 | ETH[0.1079784000000000],ETHW[0.1079784000000000],LUNA2[9.3645275470000000],LUNA2_LOCKED[21.8505642800000000],LUNC[2039145.5893000000000000],USD[0.000000103302748],USDT[0.1539511600000000] |
| 04079215 | USD[41.4369544400000000] |
| 04079217 | BTC[0.0000023500000000],DOT[0.0000000434690082],ETH[0.0000000081360000],USD[0.0000000027300817] |
| 04079220 | COPE[0.2000000100000000] |
| 04079221 | ETH[0.2617090000000000],ETHW[0.2617090000000000] |
| 04079225 | BAO[2.0000000000000000],ETHW[0.0006332300000000],KIN[1.0000000000000000],TRX[0.0015820000000000],USD[0.0000117634722264],USDT[0.0000079726131100] |
| 04079228 | BNB[0.0000000998165570],BTC[0.0000000011006650],ETH[0.0000000081836755],EUR[0.0000024761981665],FTM[0.0000000097580700],MATIC[0.0000000026627825],SOL[0.0000000054460090],USD[0.0000067502411551],USDT[0.0000000029814375] |
| 04079230 | TONCOIN[136.0000000000000000] |
| 04079239 | KIN[11158500.0000000000000000] |
| 04079240 | BTC[0.0000000007807200],LUNA2[0.0797790421400000],LUNA2_LOCKED[0.1861510983000000],LUNC[0.0039811186289918],USD[2.4183853908674200],USDT[0.0044412459828800] |
| 04079244 | COPE[0.0000000100000000] |
| 04079246 | USD[0.0000000065961139] |
| 04079249 | ATOM[0.0959000000000000],BTC[0.0098949400000000],ETH[0.0009842000000000],ETHW[0.0009842000000000],LUNA2[0.0455623149200000],LUNA2_LOCKED[0.1063120681000000],LUNC[9921.2900000000000000],USD[0.6843951040000000],USDT[0.0000000103091840] |
| 04079250 | WRX[405.1755086900000000] |
| 04079251 | EUR[0.0000000020000000],USD[0.0057020561803896] |
| 04079256 | COPE[0.2000000100000000] |
| 04079265 | FTT[5.1990177000000000],TRX[0.0003050000000000],USD[0.0227622280392500] |
| 04079272 | DENT[2.0000000000000000],EUR[0.0024888024937742],KIN[1.0000000000000000],USD[0.0000437029313680] |
| 04079274 | ETHW[0.0000000095676269],FTT[9.1000000000000000],LINK[40.2985370000000000],LTC[0.0000000073484851],MATIC[141.9948700000000000],SOL[2.0800000000000000],TONCOIN[0.0300000000000000],USD[405.9970723790202212],USDT[0.0183299977500000] |
| 04079275 | AKRO[18.0000000000000000],BAO[165.0000000000000000],BNB[1.0750172300000000],BTC[0.0000063000000000],C98[272.7994876600000000],CRO[1350.3077568200000000],CRV[759.5200523900000000],DOT[164.8765282900000000],ETH[0.0000075600000000],ETHW[25.6756075500000000],FTT[27.4968102500000000],IKE[69.0588951700000000],KIN[166.0000000000000000],KNC[186.6824065900000000],LOOKS[1496.5354102700000000],LRC[1485.6527215200000000],MANA[1288.8942403000000000],MATIC[0.0032203300000000],OMG[191.2591041600000000],RSR[3.0000000000000000],SGD[0.0000000879056974],UBXT[21.0000000000000000],USD[0.0003057918439146],USDC[12.4858531500000000],USDT[1.2085097663076502],WAVES[61.6079530900000000] |
| 04079280 | BTC[0.0000150187511390],USD[0.0000000275405870] |
| 04079282 | BAO[1.0000000000000000],BAT[1.0000000000000000],ETHW[1.0512334600000000],FIDA[1.0095721300000000],HKD[67.9323954608872586],HOLY[1.0188117700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SUSHI[1.0398259000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7641947359491719],USDT[0.0303223005500000] |
| 04079283 | USD[25.0000000000000000],USDT[0.0000006000000000] |
| 04079287 | ETH[0.0000000092159900] |
| 04079294 | COPE[0.0000001000000000] |
| 04079295 | USD[25.0000000000000000] |
| 04079299 | ATLAS[2.0000000000000000] |
| 04079301 | APT[1.0248613179781100],ATOM[2.4291038569498600],AVAX[8.6728660464679500],BNB[2.2015609131626200],BTC[0.0026020467623900],CRO[9.9360000000000000],DOT[91.4271711272996300],ETH[0.3128046596675500],ETHW[0.0670061639311600],EUR[0.9248488464150454],FTT[21.1183769934640000],LINK[1.2024802527847800],LUNA2[0.2192477068000000],LUNA2_LOCKED[0.5115779826000000],LUNC[147741.6497600000000000],MATIC[51.4074962822631000],SGD[1329470176996498],USD[0.0050000024000000] |
| 04079302 | BTC[0.0000006224168],ETH[0.0006789300000000],ETHW[0.0006789340491309],GBP[0.1615844200000000],LUNA2_LOCKED[0.0211105689700000],LUNC[1000.0000000000000000],USD[0.0000000054284068],USDT[1.3980325465687190],USTC[0.6306280000000000] |
| 04079303 | USD[25.0000000000000000] |
| 04079305 | COPE[0.0000001000000000] |
| 04079311 | ATLAS[2.0000000000000000] |
| 04079313 | ETH[0.0004800000000000],ETHW[0.0006368100000000],TRX[0.9476600000000000],USDT[0.0195726102500000] |
| 04079314 | MATIC[0.0000000016000000] |
| 04079316 | USD[25.0000000000000000] |
| 04079321 | AKRO[1.0000000000000000],AUDIO[1.2025265300000000],BAO[5.0000000000000000],BCH[1.0145238400000000],BTC[0.0314925400000000],BTT[0.0000001000000000],DOGE[10925.9768038800000000],DOT[301.5789789800000000],ETH[0.3640108200000000],ETHW[0.3666367100000000],JST[0.0000000082218124],KIN[2.0000000000000000],LINK[15.2180426100000000],LTC[1.0145373100000000],PUNDIX[710.1736640700000000],TRX[0.1643569200000000],USD[0.0000000025252617],XRP[3015.4401324600000000],ZRX[2029.0675042379083500] |
| 04079323 | COPE[0.0000001000000000] |
| 04079328 | USD[25.0000000000000000] |
| 04079338 | ATLAS[1.9000000000000000] |
| 04079339 | ETH[0.0008377235515360],ETHW[0.0008377235515360],USD[0.0003341100169076],USDT[0.0008915617176124] |
| 04079342 | ETH[0.0007200000000000],ETHW[0.0000720000000000] |
| 04079346 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FIDA[1.0000000000000000],USD[0.0000000089326033] |
| 04079350 | COPE[0.0000001000000000] |
| 04079353 | COPE[0.0000001000000000] |
| 04079354 | GBP[0.0000000019427321],USD[1.3849734822077364],USDT[0.0031835608276191] |
| 04079355 | TONCOIN[0.0260000000000000],USD[0.4009572145000000] |
| 04079356 | BTC[0.0024926400000000],EUR[6.6404788383729937],USD[8.9636425157952480] |
| 04079357 | TRX[5.0000000000000000] |
| 04079359 | TRX[0.0000010000000000],USD[1.0731097364646423],USDT[0.2062831000000000] |
| 04079369 | BTC[0.0084900153484421],FTT[0.0000000080205839],TRX[6.6196373059600694],USDT[0.0000000064376795] |
| 04079372 | COPE[0.0000001000000000] |
| 04079373 | BEAR[22.5600000000000000],BULL[0.8424724010000000],DENT[1.0000000000000000],ETHBULL[0.0008299800000000],EUR[2891.9766424300000000],USD[9183.5075560667500000],USDT[0.0000000115208352] |
| 04079378 | ATLAS[1.9000000000000000] |
| 04079387 | USDT[1.8364733875000000] |
| 04079388 | BOBA[0.0390000000000000],USD[0.0061456244450000],USDT[0.0000000050000000] |
| 04079389 | BTC[0.0000000788108635],ETH[0.0000001182289868],FTT[0.0000001919971590],SAND[0.0000001000000000],USD[0.0008893179158775],USDT[0.0000000294624677],XRP[0.0000000078101950] |
| 04079392 | ATLAS[3.5000000000000000],COPE[0.6000000100000000] |
| 04079393 | USDT[0.0000000034566044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04079394 | BCH[0.0002534000000000] |
| 04079397 | TRX[5.0993492384336600],USD[-0.5022171511578303],USDT[0.3959537847500000] |
| 04079403 | AKRO[4.0000000000000000],AUDIO[1.0036320600000000],BAO[4.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.6244941972813521] |
| 04079404 | BTC[0.0000743901016062],ETH[0.0002101031162638],ETHW[0.0002101031162638],USD[-0.7253574881017045] |
| 04079410 | ATLAS[2.0000000000000000] |
| 04079411 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 04079412 | ALGO[299.8492837500000000],BTC[0.0023503400000000],CRO[960.9382410700000000],ETH[0.0000000165262810],LINK[37.4008993500000000],TRX[0.0007770000000000],USD[3.5144527441235736],USDT[0.0000603973677725],XRP[5826.1474857596268192] |
| 04079413 | USD[0.0000000083973559] |
| 04079416 | EUR[0.0000000080360932],SOL[0.1600000000000000],USD[0.7448021990000000],USDT[0.0000000034111108] |
| 04079420 | ALCX[0.0000043476000000],BADGER[0.0000000838390200],BTC[0.0000000030000000],LUNA2[0.0023923509090000],LUNA2_LOCKED[0.0055821521220000],LUNC[0.0072028000000000],PUNDIX[0.0000004430000],RSR[0.0000000078700000],USD[0.2424125647169344],USDT[0.0000000050859316] |
| 04079424 | BTC[0.0000073800000000] |
| 04079425 | TONCOIN[0.5500000000000000],USD[25.0000000000000000] |
| 04079428 | BTC[0.0044617000000000],ETH[1.5062507076177731],ETHW[1.5062507076177731] |
| 04079430 | ATLAS[1.9000000000000000] |
| 04079431 | BTC[0.0000000079651750],ETHW[0.1690000000000000],TRX[0.0000310000000000],USD[-0.6163518496438547],USDT[0.0000000134245879] |
| 04079432 | USDT[1.2403350000000000] |
| 04079436 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 04079437 | COPE[0.0000001000000000] |
| 04079442 | ATLAS[1.9000000000000000] |
| 04079444 | ATOM[10.7000000000000000],AVAX[8.0349297000000000],DOT[15.6000000000000000],FTT[16.0000000000000000],GBP[0.0000000033682877],LINK[18.0000000000000000],MATIC[171.0000000000000000],NEAR[30.9000000000000000],RNDR[219.5000000000000000],SOL[3.2100000000000000],USD[192.2257538442760174],USDT[0.0000000197626136] |
| 04079447 | ETH[0.0000000031151600],TRX[0.0000150000000000],USDT[0.0000131624743771] |
| 04079450 | USD[0.0000000020000000] |
| 04079453 | USD[-5.9848617942016797],USDT[6.7356510055463820] |
| 04079454 | BTC[0.0000438686000000] |
| 04079456 | USD[0.1888468500000000] |
| 04079458 | COPE[0.0000001000000000] |
| 04079464 | LUNA2[0.0047484567240000],LUNA2_LOCKED[0.0110797323600000],USD[0.0000000035202430],USDT[0.0000149144365453],USTC[0.6721670000000000] |
| 04079467 | FTT[0.0146251801664648],LOOKS[200.0000000000000000],USD[0.2677561260247847],USDT[0.0000000003750000],XRP[45.0000000000000000] |
| 04079475 | COPE[0.0000001000000000] |
| 04079478 | ATLAS[1.9000000000000000] |
| 04079480 | USDT[0.2301533900000000] |
| 04079485 | SHIB[319246.3180348100000000],SLP[133.4030210800000000],USD[0.0000000032200347] |
| 04079486 | USDT[0.0000000038946100] |
| 04079492 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04079494 | ETH[16.1129954700000000],ETHW[0.0009547000000000],EUR[1.3573534360000000],USD[1.3537696106950000],USDT[992.9169708295000000] |
| 04079499 | COPE[0.0000001000000000] |
| 04079504 | ETH[0.0000000040000000],USD[0.0000000027155145],XRP[0.0000000153006966] |
| 04079505 | LTC[0.0000000043000000] |
| 04079513 | TONCOIN[0.0800000000000000] |
| 04079519 | COPE[0.0000001000000000] |
| 04079525 | BTC[0.0172000000000000],ETH[0.2160000000000000],ETHW[0.1880000000000000],USD[259.4273077557800000],USDT[0.0000000020000000] |
| 04079533 | USDT[0.0000000007895062] |
| 04079538 | AVAX[0.0205800000000000],FTT[25.0000000000000000],LUNA2[2.4035226160000000],LUNA2_LOCKED[5.6082194380000000],LUNC[523372.1100000000000000],USD[0.0000000085335374],USDT[0.0000000094446151] |
| 04079541 | COPE[0.0000001000000000] |
| 04079542 | ALGO[33.4714099900000000],BNB[0.0098340000000000],BTC[0.0000956000000000],DOGE[0.8110000000000000],DOT[0.0990800000000000],ETH[0.0009710000000000],ETHW[0.0009710000000000],EUR[0.0000000080682175],LINK[0.0991600000000000],LTC[0.0098280000000000],LUNA2[0.0029242045710000],LUNA2_LOCKED[0.00682314399900000],LUNC[0.0094200000000000],SHIB[97280.0000000000000000],SOL[0.0093300000000000],USDT[3.3663016341377371],XRP[0.9388000000000000] |
| 04079547 | COPE[0.0000001000000000] |
| 04079549 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0007800000000000],USDT[0.0000022272782684] |
| 04079552 | NFT[48255254175366766][1],USD[0.0072761156144430] |
| 04079557 | AVAX[0.0988800000000000],BNB[0.0098340000000000],BTC[0.0000956000000000],DOGE[0.8110000000000000],DOT[0.0990800000000000],ETH[0.0009710000000000],ETHW[0.0009710000000000],EUR[0.0000000080682175],LINK[0.0991600000000000],LTC[0.0098280000000000],LUNA2[0.0029242045710000],LUNA2_LOCKED[0.00682314399900000],LUNC[0.0094200000000000],SHIB[97280.0000000000000000],SOL[0.0093300000000000],USDT[73.3663016341377371],XRP[0.9388000000000000] |
| 04079558 | COPE[2.0000000000000000] |
| 04079564 | USD[0.0000000088294430] |
| 04079566 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000001386229470],USDT[0.0000000031001704] |
| 04079568 | COPE[0.0000001000000000] |
| 04079569 | BTC[0.0003952562500000],USDC[17700.6343130200000000],USDT[10.0059540000000000] |
| 04079570 | COPE[0.0000001000000000] |
| 04079574 | BAO[1.0000000000000000],BTC[0.0000000086275314],ETH[0.5126130729574967],ETHW[0.0000000001159312],EUR[0.2404895791203214] |
| 04079575 | DOGE[781.9658653100000000],EUR[0.0000000041170258] |
| 04079577 | EUR[0.0000001310426612],USDT[0.8564364100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04079578 | BNB[0.000000026000000] |
| 04079584 | COPE[0.000000100000000] |
| 04079585 | AVAX[26.997000000000000],BULLSHIT[0.980000000000000],DEFIBULL[10.000000000000000],FTM[0.956100920000000],LUNA2[5.118925707000000],LUNA2_LOCKED[11.944159980000000],LUNC[1114656.850000000000000],SHIB[100000.000000000000000],USD[0.1169407302426500] |
| 04079587 | BTC[0.015275570000000],BUSD[1100.000000000000000],CRO[1313.478962990000000],ETH[0.565897390000000],ETHW[1.807249570000000],EUR[1780.698687480000000],FTT[81.775546700000000],LUNA2[34.667063660000000],LUNA2_LOCKED[80.064343830000000],SHIB[1313151.267802530000000],SOL[49.326039810000000000],SPY[0.000200000000000],USD[2262.527242778540000],USDC[1000.000000000000000],USDT[0.000000014630696],USTC[3291.665910580000000] |
| 04079588 | COPE[0.000000100000000] |
| 04079592 | BTC[0.145687900000000],CRO[840.000000000000000],ETH[0.000940841394200],ETHW[0.000940841394200],LRC[300.000000000000000],LUNA2[2.176869193000000],LUNA2_LOCKED[5.079361452000000],LUNC[474017.850000000000000],SAND[692.000000000000000],USD[-994.490017568167306100000000000],USDT[0.002592150000000] |
| 04079606 | COPE[0.000000100000000] |
| 04079607 | GALA[360.000000000000000],USD[0.1000329781775000] |
| 04079612 | COPE[0.000000100000000] |
| 04079620 | DENT[1.000000000000000],MATIC[0.000000078000000] |
| 04079621 | USD[0.6742424950000000] |
| 04079622 | COPE[0.000000100000000] |
| 04079623 | DOGE[0.066622490000000],WRX[0.012567860000000] |
| 04079625 | ETH[0.042991400000000],ETHW[0.042991400000000],TONCOIN[0.090000000000000],USD[1.2306187750000000] |
| 04079626 | EUR[0.010000000000000] |
| 04079627 | COPE[0.000000100000000] |
| 04079629 | COPE[0.000000100000000] |
| 04079632 | USD[25.000000000000000] |
| 04079635 | BAO[1.000000000000000],USD[0.0000000000653104] |
| 04079637 | USD[100.000000000000000] |
| 04079640 | GBP[0.138600630000000],USD[0.0019317639319785] |
| 04079642 | SOL[0.750000000000000],TRX[0.522779000000000],USD[0.2138865085000000] |
| 04079645 | COPE[0.000000100000000] |
| 04079650 | EUR[0.0022093988345832] |
| 04079652 | COPE[0.000000100000000] |
| 04079660 | COPE[0.000000100000000] |
| 04079661 | BTC[0.000548665537104],ETH[0.000000004000000] |
| 04079662 | COPE[0.500000010000000] |
| 04079668 | ETH[0.000000010000000],FTT[0.000000042584545],TRX[0.001554000000000],USD[0.0026762693152720],USDT[0.0000000096402000] |
| 04079669 | LTC[0.000000081000000],USDT[0.0000042711376784] |
| 04079670 | SOL[0.0000000089478720] |
| 04079673 | EUR[0.0017120165778575] |
| 04079675 | BTC[0.000671430000000] |
| 04079680 | AKRO[2.000000000000000],BTC[0.000001400000000],ETH[0.000023700000000],FTT[113.004820870000000],KIN[1.000000000000000],NFT (291895491604947512)[1],NFT (355761576155118462)[1],NFT (363234824012066965)[1],NFT (368333817818182398)[1],NFT (369249877724175063)[1],NFT (403379355968172734)[1],NFT (422091720719183472)[1],NFT (451733834780306200)[1],NFT (457937253410727490)[1],NFT (481589100424848328)[1],NFT (487141687293879217)[1],NFT (504108422734603090)[1],TRX[1.000000000000000],USD[0.0051187223164681],USDT[5536.182500630000000] |
| 04079682 | BTC[0.000221031209789],USD[0.0000674483688490],USDT[0.0000000004825130] |
| 04079683 | COPE[0.000000100000000] |
| 04079688 | USD[5.6554482350000000] |
| 04079690 | USD[80.6378793246763600] |
| 04079691 | USD[0.0000000033129120],USDT[0.0000000027845271] |
| 04079694 | TONCOIN[8.394685290000000],TRX[0.000778000000000],USD[0.0000000072603611],USDT[0.0000000078969667] |
| 04079699 | COPE[0.000000100000000] |
| 04079703 | FTT[25.441753200000000],USD[10.0000001704974120] |
| 04079704 | ATLAS[6.500000000000000] |
| 04079706 | EUR[0.0003091804854520] |
| 04079709 | TRX[8420.157314930000000],WRX[1790.672336780000000],XRP[4923.200857030000000] |
| 04079711 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0814395876676560] |
| 04079717 | COPE[0.000000100000000] |
| 04079724 | AVAX[0.000000096000000],BTC[0.000000099000000],ETH[0.000000000293600] |
| 04079725 | COPE[0.000000100000000] |
| 04079727 | BCH[0.000000084307764],BTC[0.000078100000000],DOGE[0.000000094055700],ETH[0.007076129281536],ETHW[0.000339371519536],FTT[0.041937900000000],LTC[0.009928853507011],SHIB[99960.000000000000000],TRX[0.010204135253600],USD[-1.9106620543955778],USDT[0.0004279395730591],XRP[0.000000085056900] |
| 04079728 | LTC[0.000000050000000] |
| 04079729 | SOL[0.000000060484192] |
| 04079731 | BTC[0.022421761642000],EUR[-237.962753281168091900000000000],SOL[0.648566000000000000],USD[0.0020810920000000],USDT[958.006760407200000] |
| 04079737 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[11.000000000000000],BNB[0.000000010000000],EUR[0.000001136523319],FIDA[2.014260560000000],GMT[0.000078230000000],GST[0.000000025580023],RSR[3.000000000000000],SOL[0.000000010000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000011219621],USDT[0.0013280116584448] |
| 04079738 | COPE[0.000000100000000] |
| 04079739 | NFT (465328081526657423)[1],SOL[0.000000040000000],USD[0.0000000235407170] |
| 04079747 | COPE[0.249999990000000] |
| 04079752 | BTC[0.000431000000000],TRX[3.000000000000000] |
| 04079757 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04079764 | USD[390.834463668500000000] |
| 04079766 | APE[10.647266990000000000],ATLAS[10615.243934110000000000],GALA[3973.376209390000000000],PEOPLE[1056.228580370000000000],SPELL[10512.945718240000000000],USD[0.013570851260188],USDT[0.000000081345059],WRX[1051.611355930000000000] |
| 04079769 | BTC[0.000000047000000000],BUSD[726.230000000000000000],DOT[1.099981000000000000],FTT[0.300000000000000000],LUNA2[0.000000012731498],LUNC[0.002772300000000000],TRX[0.001555000000000000],USD[0.012653414507133399],USDT[0.000000031349608] |
| 04079771 | COPE[0.000000010000000000] |
| 04079775 | BTC[0.000000006000000000],FTT[0.099430000000000000],NFT [2989986308557804369][1],NFT [3248398228644107011][1],NFT [3504197888462253320][1],NFT [4244085492852775846][1],TRX[0.000107000000000000],USD[1.969567442920000000],USDT[0.300000005600000000] |
| 04079777 | ATLAS[1.900000000000000000],COPE[0.000000010000000000] |
| 04079779 | CEL[0.000700000000000000],TRX[0.000010000000000000],USD[4171.716041041785707],USDT[0.000000119577285] |
| 04079790 | COPE[0.000000010000000000] |
| 04079793 | COPE[0.000000010000000000] |
| 04079794 | WRX[10578.741038990000000000],XRP[4140.307912910000000000] |
| 04079799 | ETH[0.048990690000000000],ETHW[0.048990690000000000],SOL[1.079794800000000000],USDT[129.017604000000000000] |
| 04079801 | SOL[0.000040230000000000],TRX[0.000003000000000000],USDT[8.708064700000000000] |
| 04079803 | ANC[162.976041000000000000],AVAX[10.511498901993200],AXS[11.794951404587590],BAND[9.935082329470550],BTC[0.034721774192390],BULL[0.014094286700000],CHZ[309.937338000000000],ETH[0.200979345810410],ETHBULL[0.279924627500000],ETHW[0.209122850497700],EUR[0.000000048553900],FTM[834.23283308376492],FTT[13.119774946077361],KNC[80.328010176439149],KNCBULL[4249.524506000000000],LINK[10.003369280000000],LUNA2_LOCKED[28.337497540000000],LUNC[0.000000088587600],MATIC[430.124532703619240],MATICBULL[4597.935840000000000],PAXG[0.000000063500000],SLP[5706.842941000000000],STETH[0.000000127072295],TRX[2390.861164669201430],USD[-839.298445212819690],USDT[0.000000157580080],USC[0.000000165165200] |
| 04079807 | COPE[0.000000010000000000] |
| 04079823 | ATLAS[2.000000000000000000] |
| 04079826 | COPE[0.000000010000000000] |
| 04079831 | USDT[0.399125000000000000] |
| 04079832 | USD[0.000000087120584] |
| 04079835 | BNB[0.000000003111611636],MATIC[0.000000007437780000],SOL[0.000000006651176000],USDT[0.000000112153550] |
| 04079838 | TONCOIN[0.03000000000000000] |
| 04079845 | COPE[0.000000010000000000] |
| 04079847 | COPE[0.000000010000000000] |
| 04079851 | ATLAS[1.900000000000000000],COPE[0.000000010000000000] |
| 04079856 | USD[0.000000188362500] |
| 04079871 | USD[0.000000091686760],USDT[0.000000023731446] |
| 04079872 | USD[20.000000000000000000] |
| 04079873 | BTC[0.002015737011000],LTC[0.985202870000000000] |
| 04079874 | COPE[0.000000010000000000] |
| 04079876 | 1INCH[0.005491540000000000],AAVE[0.000116140000000000],AKRO[56.000000000000000000],ALPHA[7.034027430000000000],ATOM[0.000000005885160000],AUDIO[5.117513410000000000],BAO[76.000000000000000000],BAT[6.174401010000000000],BNB[0.000239200000000000],CEL[1.018153600000000000],DENT[48.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000003318199],FIDA[7.166939730000000000],FRONT[5.135786980000000000],GBP[0.000525983716252],GRT[8.029057000000000000],HOLY[0.000018500000000000],HXRO[6.169778500000000000],KIN[68.000000000000000000],LINA[23.882771410000000000],LUNA2_LOCKED[8.715512800000000000],LUNC[7.626197000000000000],MATH[4.000000000000000000],MATIC[0.051555380000000000],RSR[47.000000000000000000],RUNE[2.056427170000000000],SECO[0.000427800000000000],SOL[0.000408220000000000],SUSHI[0.007683600000000000],TOMO[7.195792320000000000],TRU[4.000000000000000000],TRX[45.243646390000000000],UBXT[44.000000000000000000],UNI[0.008855130000000000],USD[0.001482576848660] |
| 04079880 | USD[5.417488190709800] |
| 04079882 | AVAX[0.000000068501489],ETH[0.000000042859093],USD[0.000000509198701] |
| 04079883 | ETH[0.000000044985900],NFT [3680433884811163027][1],NFT [3754695478676466023][1],NFT [3894911268333111139][1],NFT [4073046756460312881][1],SOL[0.000000004000000000],TRX[0.000000072000000],USD[0.014483436355520],USTC[0.000000080000000],XRP[0.000000059307504] |
| 04079891 | ETH[0.037992400000000000],ETHW[0.037992400000000000],USD[0.685446029730822000],USDT[0.000000062392954] |
| 04079893 | ATLAS[1.900000000000000000],COPE[1.800000010000000000] |
| 04079895 | BNB[0.000000020000000000],BTC[0.000000008700000000],ETH[0.000000194000000],FTT[0.000001059933936800],LUNA2[0.233923754500000000],LUNA2_LOCKED[0.544394163800000000],MATIC[161.794869250000000000],RAY[11.623146680000000000],SOL[5.000000061270824],TRX[99.982000009725189200],USD[464.544385688282460100000000],USDC[700.000000000000000000] |
| 04079899 | EUR[0.257322990000000000],USD[0.000000134796150] |
| 04079900 | USDT[0.000000062500000] |
| 04079902 | COPE[0.000000010000000000] |
| 04079911 | BAO[2.000000000000000000],BTC[0.000002100000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000019560000000000],ETHW[0.000019558926141429],MATIC[0.001391630000000000],RSR[1.000000000000000000],TRX[1.000028000000000000],TSLAPRE[0.000000010963320],USDT[0.000000065755435] |
| 04079916 | USDT[0.000000035000000] |
| 04079917 | COPE[0.000000010000000000] |
| 04079921 | COPE[0.000000010000000000] |
| 04079927 | KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000192844002],USDT[0.000000067745374] |
| 04079931 | FTT[0.022997365407000],LUNA2[6.969296577000000000],LUNA2_LOCKED[16.261692010000000000],LUNC[1517579.002636000000000000],USD[0.000000009141857],USDT[0.000000057603000] |
| 04079939 | COPE[0.000000010000000000] |
| 04079941 | TRX[0.000777000000000000],USDT[0.000027345427484900] |
| 04079952 | BNB[0.001668900000000000],USD[-0.033138107828232],USDT[0.000000153906345] |
| 04079954 | TRX[22.000000000000000000],USD[9.504047832500000],WRX[4140.089612350000000000] |
| 04079955 | AKRO[0.742420000000000000],ALPHA[6568.577660000000000000],AXS[0.483622000000000000],BTC[0.061317274000000000],CHZ[18.583474000000000000],CREAM[0.019333100000000000],DAWN[0.077713000000000000],DOGE[0.027450000000000000],ENJ[3.806390000000000000],ENS[0.007797900000000000],ETH[0.683847460000000000],ETHW[0.683847460000000000],FTM[1.919250000000000000],FTT[0.173312600000000000],GALA[9.924000000000000000],GENE[0.097321000000000000],KSHIB[7.131000000000000000],LRC[0.815130000000000000],OXY[0.953070000000000000],PUNDIX[0.063520000000000000],RAMP[1.312770000000000000],ROOK[0.000621330000000000],RUNE[0.582219000000000000],SHIB[9861.000000000000000000],SKL[1.425250000000000000],SLP[210867.066000000000000000],SOL[21.883037100000000000],STEP[0.157414000000000000],STORJ[0.075889000000000000],STSOL[0.019380600000000000],TRU[1679.521200000000000000],UNI[0.067111000000000000],USD[7512.033754079937200],USDT[7173.234021123028124] |
| 04079958 | ATLAS[1.900000000000000000],COPE[0.000000010000000000] |
| 04079960 | AKRO[1.000000000000000000],BAO[35.000000000000000000],DENT[1.000000000000000000],ETH[1.000000000000000000],ETHW[25.042150340000000000],KIN[22.000000000000000000],UBXT[1.000000000000000000],USD[0.000000015466824] |
| 04079970 | USD[25.000000000000000000] |
| 04079979 | USDT[0.000000003064704] |
| 04079983 | ATLAS[2.000000000000000000] |
| 04079984 | COPE[0.000000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04079986 | AMD[0.100000000000000000],BTC[0.010127650000000000],EUR[0.000112255934473600],LINK[6.599063520000000000],NFLX[0.050000000000000000],TSLA[0.030000000000000000],USD[28.232923967733725200],USDT[0.000145501510012] |
| 04079990 | USD[25.000000000000000000] |
| 04079998 | EUR[0.400000000000000000],USD[2.227214475257770600],USDT[0.000000008896283] |
| 04079999 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080001 | USD[411.392931490000000000] |
| 04080013 | ETH[0.000000010000000000],NFT [405017569981500727] [1],NFT [423237413640896184] [1],NFT [453730503719030096] [1] |
| 04080017 | COPE[0.000000010000000] |
| 04080018 | ATLAS[2.000000000000000000] |
| 04080019 | USD[90.191978867098880000] |
| 04080022 | BAO[1.000000000000000000],USD[0.010000004904760] |
| 04080027 | KIN[1.000000000000000000],USD[20.173210406186072] |
| 04080037 | COPE[0.000000010000000] |
| 04080038 | USD[50.010000000000000000] |
| 04080040 | BAO[1.000000000000000000],USDT[0.000197585868020] |
| 04080043 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080045 | COPE[0.000000010000000] |
| 04080047 | BAO[1.000000000000000000],SWEAT[0.682722810000000000],USD[2.533218039846063600],USDT[0.000000003469804800] |
| 04080049 | NFT [311412352778261882] [1],NFT [359899032824247503] [1],NFT [396628541267352818] [1],NFT [526798999526184339] [1],USD[0.000000007260361100] |
| 04080052 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SECO[1.000054780000000000],USD[0.004542347983701300],USDC[497.386103070000000000] |
| 04080054 | COMP[0.912609160000000000],FTT[0.003953396726298000],USD[0.000000109077249800],USDT[411.708067761673514400] |
| 04080055 | AVAX[0.100000000000000000],BTC[0.003600000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[0.300000000000000000],LUNA2[0.007553681270000000],LUNA2_LOCKED[0.017625256300000000],LUNC[1644.830000000000000000],SOL[0.050000000000000000],USD[0.676126232809295250],USDT[0.539758747222208600] |
| 04080058 | COPE[0.000000010000000] |
| 04080061 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080063 | BTC[0.044512540000000000],DOGE[655.012941710000000000] |
| 04080065 | COPE[0.000000010000000] |
| 04080066 | ALGO[948.763417899550500000],DAI[0.000000008533850000],DOT[96.061646306706075200],ETH[0.332645005123000000],ETHW[0.192307926735590000],MANA[476.909370000000000000],MATIC[652.587130319192888400],SAND[509.903100000000000000],USD[1629.367460265443180000],USDT[0.009215586705070200] |
| 04080069 | TRX[0.000022000000000000],USD[353.437426317155214400],USDT[0.000003135278014400] |
| 04080071 | MATIC[0.294647600000000000],TRX[0.007770000000000000] |
| 04080089 | COPE[0.000000010000000] |
| 04080094 | TRX[0.000001000000000000],USD[1.558561626000000000] |
| 04080095 | KIN[1.000000000000000000],USD[0.000000109555891] |
| 04080107 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080115 | COPE[0.000000010000000] |
| 04080119 | MBS[622.353269815756030400] |
| 04080123 | USD[0.000000005000000000] |
| 04080128 | TONCOIN[17.520000000000000000] |
| 04080129 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080133 | AKRO[5.000000000000000000],APE[14.088928070000000000],APT[41.583742640000000000],AXS[14.959594460000000000],BAO[14.000000000000000000],BNB[0.048896227669286000],BTC[0.107159370000000000],DENT[1.000000000000000000],DOGE[155.991049800000000000],ETH[0.442111260000000000],FTT[44.708748590000000000],HOLY[1.027288020000000000000],HXRO[1.000000000000000000],KIN[12.000000000000000000],MANA[22.037386160000000000],MATIC[133.257590990000000000],RSR[2.000000000000000000],SAND[30.852576720000000000],SECO[1.025008670000000000],SHIB[9809849.879032100000000000],SOL[7.739302660000000000],TRU[1.000000000000000000],TRX[155.062948670000000000],UBXT[8.000000000000000000],UNI[2.081926350000000000],USD[0.000651539808496],USDT[0.000000454853891],XRP[358.864309170000000000] |
| 04080140 | COPE[0.000000010000000] |
| 04080141 | ETHW[26.074485987011384600],USD[0.002406788560038500],USD[263.542669740000000000],USDT[0.000000002855450030] |
| 04080142 | BCH[0.000000000000000000],LUNA2[0.005849362049000000],LUNA2_LOCKED[0.013648511450000000],LUNC[0.008414000000000000],MATIC[0.000000003031794000],USD[0.000000003076990400],USDT[0.000000025084752300],USTC[0.828000000000000000] |
| 04080143 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080145 | USD[0.025164948113460000],USDT[0.000000003027944400] |
| 04080155 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080166 | COPE[0.000000010000000] |
| 04080171 | AKRO[2.000000000000000000],ALTHEDGE[0.000000004912552900],BAO[3.000000000000000000],BTC[0.073251909894702200],DENT[2.000000000000000000],ETH[0.000091300000000000],ETHW[0.000091300000000000],FIDA[1.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],MXN[0.000026151071074800],NVDA[0.000000001298812800],RSR[1.000000000000000000],SPY[0.000000018730604],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDI[-0.864261029812212550],USDC[2167.556187530000000000],USTC[0.000000009855886860] |
| 04080172 | COPE[0.000000010000000] |
| 04080175 | USD[0.087372314137230400],USDT[0.043873346220615] |
| 04080182 | USD[8772.680308347500000000],XRP[15.000000000000000000] |
| 04080184 | FTT[0.045502640000000000],USD[0.000003776106464],USDT[0.000000076945386] |
| 04080186 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080188 | ALEPH[100.576844800000000000],USD[0.000000096203336] |
| 04080189 | TONCOIN[0.060000000000000000],USD[0.000000042730891] |
| 04080191 | COPE[0.000000010000000] |
| 04080195 | CEL[0.000000066566467],FTT[0.000000100000000],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],USD[0.000000040262507],USDT[0.000000059883027] |
| 04080199 | COPE[0.000000010000000] |
| 04080203 | ATLAS[2.000000000000000000] |
| 04080207 | UMEE[754.741367450000000000] |
| 04080208 | ATOM[0.000000008794961 6],AXS[0.000000035413532],BNB[0.000000008624482],BTC[0.057395008853063 2],EUR[0.005479503147608 8],KIN[1.000000000000000000] |
| 04080209 | COPE[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04080212 | BAO[3.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[0.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000377889],WRX[0.000000007528699] |
| 04080213 | ALGO[836.000000000000000000],COMP[2.538224100000000],DOT[38.300000000000000000],DYDX[47.253087920000000000],ETH[0.333701900000000000],ETHW[0.295701890000000000],LUNC[0.000000004166888],STG[77.222580740000000000],USD[0.000033251414161000],USDT[790.337333779665926] |
| 04080214 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080216 | COPE[0.000000010000000] |
| 04080217 | DOGE[0.977600000000000000],ETH[0.000506840000000000],ETHW[0.000506840000000000],LUNA2[0.009581549575000000],LUNA2_LOCKED[0.022356949010000000],LUNC[0.008986000000000000],USD[-0.510947486671126530],USDT[0.001194382608912000],USTC[0.987200000000000000] |
| 04080232 | USD[5.000000000000000000] |
| 04080236 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080237 | BNB[0.000000004816040000],BTC[0.000000006368084300],ETH[0.000000001708492400],ETHW[0.000000040532774000],FTT[0.000000277646264400],MATIC[0.000000013136113100],SOL[0.000000400000000000],USD[0.000000491955028],USDT[0.000000007934889200] |
| 04080238 | TONCOIN[0.100000000000000000] |
| 04080239 | BTC[0.000066665660000000],PRISM[152069.740000000000000000],TRX[0.109057000000000000],USD[0.131490184250000000],USDT[0.004452370000000000] |
| 04080246 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04080247 | FTT[0.002501756236467300],USD[0.012119139894575000],USDT[0.000452491560695400] |
| 04080248 | COPE[0.000000010000000] |
| 04080251 | USD[0.000000072603611] |
| 04080256 | COPE[0.000000010000000] |
| 04080261 | EUR[1497.695597219024298700],USD[-69.607734990000000000],USDT[100.006471004094194000] |
| 04080264 | NFT[306896557062639634][1],NFT[506602204674775046][1],USD[1.123540706320000000],USDT[-0.057710378796277700] |
| 04080265 | ALGO[3755.675205990000000000],BNB[1.345774680000000000],BTC[2.345492955206784000],LRC[787.896543160000000000],LTC[3.319097260000000000],MANA[6555.982124860000000000],OMG[101.812105310000000000],RUNE[0.001665130000000000] |
| 04080267 | USD[0.000000012906096],USDT[0.000000036245410] |
| 04080268 | BAO[1.000000000000000000],BNB[0.000000013443714],BTC[0.000000009552651800],ETH[0.000000010508552200],FTT[0.017069061884417000],LTC[0.000000059806799],NFT[523676834408705762][1],SOL[0.000000059480000],TONCOIN[0.000000029600000],USD[0.000037956945883],USDT[0.000000007619828700] |
| 04080270 | COPE[0.000000010000000] |
| 04080275 | SOL[0.000000010000000] |
| 04080282 | ATLAS[1.900000000000000000],COPE[1.500000010000000] |
| 04080284 | APT[0.000000068114276],BNB[0.000000104867572490],ETH[0.000000079434432],ETHW[0.000000019623146],MATIC[0.386996796258233200],TRX[0.000777000000000000],USD[-0.000969977247804700],USDT[0.000003730738390900] |
| 04080287 | BNB[0.000000088639400],ETH[0.000006884000000000],ETHW[0.000068832561608800],USDT[0.020972160500000000] |
| 04080290 | TONCOIN[7.500000000000000000],USD[0.171129500000000000] |
| 04080295 | LUNA2[0.000000008900000000],LUNA2_LOCKED[2.206014741000000000],TONCOIN[0.020000000000000000],USD[0.007820093175000],USDT[0.012665703913033500] |
| 04080296 | USD[54.186958000000000000] |
| 04080299 | EUR[0.000000053208852] |
| 04080302 | COPE[0.000000010000000] |
| 04080303 | USD[25.000000000000000000] |
| 04080304 | USD[1.603241575000000000],USDT[0.000000057050496] |
| 04080315 | COPE[0.000000010000000] |
| 04080321 | SOL[2.800000000000000000] |
| 04080323 | CRO[0.000000040425363],DOGE[1.000000000000000000] |
| 04080324 | BTC[0.009570400000000000],ETH[0.075425470000000000],ETHW[0.074493646739447500],FTT[0.000000078193760],LUNC[0.000000016387269200],SOL[0.000563126684821900],USD[0.000150852049262600],USDT[0.003812000000000000],USTC[0.000000011495640400] |
| 04080326 | TONCOIN[0.080000000000000000],USD[0.000000020929536] |
| 04080330 | DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000024604559362000],USDT[0.000000130281245] |
| 04080332 | FTT[0.000000100000000] |
| 04080333 | COPE[0.000000010000000] |
| 04080336 | BNB[0.000000002194455200] |
| 04080342 | ETH[0.000000030688600000],GST[0.000000007392557],LUNC[0.000000010000000],SOL[0.000000005248600000],TRX[0.000680000000000000],USD[0.005482122685240000],USDT[0.000000302546069100],XRP[0.867470000000000000] |
| 04080345 | BAO[1.000000000000000000],BTC[0.013791820000000000],ETH[0.171750470000000000],ETHW[1.577.609938686771781000],KIN[2.000000000000000000],SOL[0.000000048813428000],USD[0.000664764132056500],USDT[0.006869666917780] |
| 04080351 | BTC[0.000000009195000],ETH[0.131306674725262800],ETHW[0.170673285511898300],FTT[0.046144163303429000],LUNA2[0.406946686300000000],LUNA2_LOCKED[0.949542268100000000],USD[0.346471403307857] |
| 04080356 | COPE[0.000000010000000] |
| 04080357 | FTT[0.235316900000000000],GALA[28.984331910000000000],MANA[3.092617850000000000],SAND[2.345255910000000000],SOL[0.105422500000000000],USD[0.000003790384275],XRP[12.165601680000000000] |
| 04080358 | USD[25.000000000000000000] |
| 04080372 | COPE[0.000000010000000] |
| 04080373 | TONCOIN[9.210000000000000000],USD[0.152947607500000000] |
| 04080374 | BTC[0.000000979000000000],NFT[301976947479454887][1],NFT[429632375564188597][1],NFT[489520481327983176][1],SRM[3.599564780000000000],SRM_LOCKED[75.653581220000000000],USDT[0.040769063050000000] |
| 04080379 | FTT[0.097381000000000000],TRX[0.000000000000000000],USD[0.354146656480000000],USDT[1000.681576286220000000] |
| 04080392 | COPE[0.000000010000000] |
| 04080394 | BTC[27.226000000000000000],DOT[535.005181029909150000],ETH[34.690000000000000000],ETHW[57.260000000000000000],EUR[15434.900945616500000000],EURT[0.007820000000000000],FTT[61.395250000000000000],LUNA2[11.627461540000000000],LUNA2_LOCKED[27.130743600000000000],LUNC[481.890000000000000000],NEAR[618.800000000000000000] |
| | 0],PAXG[5.259500000000000000],TRX[0.001642000000000000],USD[26.717953077450170000],USDT[32137.288708855000000000] |
| 04080396 | CRV[0.999810000000000000],KNC[0.699316000000000000],LTC[0.008061200000000000],SUSHI[0.499525000000000000],TRX[0.001554000000000000],USD[-26.341505180769001],USDT[41.912855911009871300],ZRX[0.999620000000000000] |
| 04080402 | COPE[0.000000010000000] |
| 04080404 | USDT[0.000010215571364100] |
| 04080408 | ATLAS[0.000000010000000] |
| 04080412 | BTC[0.000942800000000000],KIN[2.000000000000000000],USD[0.000262730000000000],USDT[0.000000160648416] |
| 04080414 | BTC[0.025128980000000000],ETH[0.352186750000000000],ETHW[0.352093370000000000],TRX[1.000000000000000000],USD[0.008670340836769000] |
| 04080420 | GOG[222.000000000000000000],LUNA2[0.550345344400000000],LUNA2_LOCKED[1.284139137000000000],LUNC[119838.857434000000000000],USD[0.004136856000000000] |
| 04080428 | COPE[0.600000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04080437 | BNB[0.00000000014126700],BTC[0.00916123336075000],FTT[0.02345180221491920],LTC[0.00971400000000000],UNI[8.89648000000000000],USD[50.70737638998003100],USDT[0.000000067588050] |
| 04080439 | BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],LUNA2[5.990790869000000000],LUNA2_LOCKED[13.483130290000000000],LUNC[1305150.807376730000000000],RSR[1.00000000000000000],USD[0.000000038994400],WRX[11646.610388060000000000],XRP[0.085043700000000000] |
| 04080441 | COPE[0.000000100000000] |
| 04080442 | BTC[0.000307130180000000],FTT[0.064066623525680000],LUNA2[0.000054823339220000],LUNA2_LOCKED[0.000127921124900000],LUNC[11.937897544370000000],USD[0.005182529640000000],USDT[0.000000036550000] |
| 04080444 | ATLAS[1.900000000000000000],COPE[1.500000010000000000] |
| 04080455 | ATLAS[1.900000000000000000] |
| 04080457 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.580048670000000000],ETHW[0.580048670000000000],EUR[0.000005927137719800],SOL[14.547993660000000000] |
| 04080460 | BTC[0.000050830054961500],LTC[0.000000007485582200],TONCOIN[0.000000020000000000] |
| 04080461 | COPE[0.000000100000000] |
| 04080467 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04080468 | BTC[0.000025040000000000],LOOKS[8.000000000000000000],USD[-0.356357645549232000],USDT[0.000000099156841] |
| 04080469 | NFT (29855807330430353200)[1],NFT (4188220550027325711)[1],USD[0.002458601100000000] |
| 04080470 | USD[0.000000009618175000],USD[0.000000083762168] |
| 04080471 | COPE[0.000000100000000] |
| 04080473 | BTC[0.001352674840027950],LUNA2[0.007559913863000000],LUNA2_LOCKED[0.017637990100000000],LUNC[1646.187160300000000000],POLIS[141.837479682919355500] |
| 04080474 | TRX[0.000010000000000000],USDT[6134.640119760000000000] |
| 04080475 | BAO[1.000000000000000000],DENT[2.000000000000000000],DOGE[0.998100000000000000],KIN[1.000000000000000000],TRX[0.000002000000000000],USD[2338.288052381589216000],USDT[4.938940177335557200] |
| 04080477 | BAO[6.000000000000000000],BNT[14.656634220000000000],DENT[1.000000000000000000],ETH[0.057083010000000000],ETHW[0.057083010000000000],EUR[30.261199803360463700],HT[8.297337900000000000],KIN[4.000000000000000000],USD[25.027769294251859800000000] |
| 04080480 | BTC[0.037240720000000000],ETH[0.003049280000000000],ETHW[0.003049280000000000],EUR[3.182000000000000000],USD[1.135077989500000000],USDT[7.212776000000000000] |
| 04080489 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04080494 | EUR[0.000000088617968],USD[30.000000000000000000] |
| 04080495 | USD[25.000000000000000000] |
| 04080497 | SHIB[47871.043662560000000000] |
| 04080499 | COPE[0.000000100000000] |
| 04080507 | COPE[0.000000100000000],COPE[0.000000100000000] |
| 04080508 | BTC[0.000099420000000000],ETH[0.000953200000000000],ETHW[0.000953200000000000],USD[234.654761440000000000] |
| 04080513 | BTC[0.002223921000000000],DOT[2.627413750000000000],ETH[0.213357830000000000],ETHW[0.213143330000000000],FTT[2.419904830000000000],SOL[1.502894350000000000],UNI[5.254827550000000000],USDT[768.019097227500000000] |
| 04080516 | BTC[0.082584306000000000],EUR[1000.640000000000000000],USD[111.755930000000000000] |
| 04080521 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.003108000000000000],USDT[0.000000044573816] |
| 04080523 | AKRO[0.208400000000000000],USD[3.312656981712628000],USDT[0.000000075000000] |
| 04080533 | TRX[0.718000000000000000],USD[0.046004540000000000] |
| 04080534 | BTC[4.381917544727000000],FTT[25.995060000000000000],WRX[3522.378219380000000000] |
| 04080542 | USD[0.000000267412353],USDT[0.000000169818770] |
| 04080546 | USD[30.000000000000000000] |
| 04080547 | COPE[0.000000100000000] |
| 04080549 | DAI[2.113592290790000000],LUNA2[7.036142651000000000],LUNA2_LOCKED[16.417666190000000000],USD[4.347191240000000000],USDT[4.696827686165076200] |
| 04080552 | BTC[0.001200000000000000],ETH[0.032000000000000000],ETHW[0.032000000000000000],USD[1.234777642000000000] |
| 04080557 | USDT[10.000000000000000000] |
| 04080559 | KIN[1.000000000000000000],TONCOIN[11.839714570000000000],USD[0.000000220036336] |
| 04080573 | TRX[0.000784000000000000],USD[0.000000009000000] |
| 04080576 | BF_POINT[1200.000000000000000000],USD[94.430220030000000000] |
| 04080578 | AUD[2.358983600000000000],USD[3.036518410000000000] |
| 04080585 | USD[25.000000000000000000] |
| 04080608 | AUD[10.000000000000000000],LUNA2[0.001898347049000],LUNA2_LOCKED[0.004429476447000],USD[1.850386720000000000],USDT[1.658507935400000000],USTC[0.026872020000000000] |
| 04080610 | USD[0.404730710000000000],USDT[0.000937240000000000] |
| 04080614 | USD[0.000000054500000],USDT[0.001474313000000000] |
| 04080615 | ETH[0.000000003175693300],USD[0.000000005613230700],USDT[0.000000009495117400] |
| 04080623 | BRZ[19.685903600000000000],BTC[0.005098980000000000],USD[0.278297380000000000],USDT[4.825455120000000000] |
| 04080624 | TONCOIN[0.060000000000000000],USD[0.001302016285000000],USDT[2.625104904000000000] |
| 04080625 | ATLAS[0.010000000000000000],COPE[0.999990000000000000],DFL[0.000128129460100],SUSHI[0.038436485319169000] |
| 04080628 | USD[25.000000000000000000] |
| 04080640 | KIN[1.000000000000000000],USD[0.002288028776460] |
| 04080646 | USDT[674.862764115500000000] |
| 04080652 | BNB[0.000000007951400],ETH[0.000000081132800],LUNA2[0.936732314700000000],LUNA2_LOCKED[2.185708734000000000],TRX[0.000001000000000000],USDT[0.034391258805600000] |
| 04080653 | ETH[0.000000037682402],USDT[0.000000019927002] |
| 04080655 | TONCOIN[0.060000000000000000],USD[0.147086905000000000] |
| 04080658 | TONCOIN[1.600000000000000000] |
| 04080662 | XRP[100.000000000000000000] |
| 04080664 | FTT[154.969000000000000000],GOG[1997.600400000000000000] |
| 04080665 | BTC[0.001345285000000000],ETH[0.077677930000000000],ETHW[0.012997530000000000],USD[-74.235701738297721100] |
| 04080667 | TRX[0.171830000000000000],USD[4245.800262274703000000000000000],XRP[0.363928000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04080674 | GENE[4.900000000000000000],GOG[206.000000000000000],USD[0.8557868200000000] |
| 04080679 | COPE[1.500000000000000000] |
| 04080681 | LTC[0.000000008000000] |
| 04080686 | BAO[4.000000000000000000],EUR[1.00000000040651904],GALA[501.6988447200000000],KIN[2.000000000000000000] |
| 04080688 | BTC[0.001199430000000000],USD[0.0000238029417997] |
| 04080689 | ATLAS[1.300000000000000000] |
| 04080692 | COPE[0.0000000100000000] |
| 04080704 | TONCOIN[2.400000000000000000] |
| 04080713 | BTC[0.0000123100000000] |
| 04080715 | EUR[4596.1815152000000000],USD[0.0047215768324382] |
| 04080718 | COPE[0.000000100000000] |
| 04080729 | BTC[0.000000089746895],EUR[1.9912957200000000],USD[-1.1098090576001497] |
| 04080732 | ETH[0.000000004200000],FTT[0.0001863100121400],TRX[0.000001000000000],USD[2.3972746235000000] |
| 04080739 | HUSD[1.000000000000000000],USD[0.0000000007050000],USDC[10.0938700600000000] |
| 04080740 | EUR[113.7477360300000000],USD[115.4772287455741750000000000000] |
| 04080741 | BTC[0.000000100000000] |
| 04080744 | BAO[22.000000000000000000],BAT[77.915419620000000000],DOGE[414.517980210000000000],ETH[0.016710420000000000],ETHW[0.016505070000000000],EUR[0.0077870396409427],FTM[32.901866090000000000],KIN[14.000000000000000000],MANA[24.414784590000000000],MATIC[34.417989840000000000],SAND[16.501711460000000000],SHIB[3253232.567560680000000000],TRX[3.000000000000000000],USD[0.0000001866169330],XRP[91.8756099200000000] |
| 04080755 | USD[25.000000000000000000] |
| 04080758 | LUNA2[0.006229418461000],LUNA2_LOCKED[0.014535309740000],LUNC[0.006602000000000],USD[0.000000003719400],USTC[0.8818000000000000] |
| 04080759 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[0.124000013571585],USDT[0.0000000051476400] |
| 04080762 | AKRO[1.000000000000000000],BAO[1.000000000000000000],LTC[0.000000100000000],NFT[294505719895910692][1],NFT[300905251727032612][1],NFT[411821941737229220][1],NFT[532486531503606085][1],USD[0.0042922175792281] |
| 04080778 | ATLAS[1.900000000000000000],COPE[0.0000000100000000] |
| 04080787 | BTC[0.024795292000000000],EUR[0.0063816520000000],NFT[537245802599039611][1],USD[0.0048909969404131] |
| 04080790 | ATLAS[1.900000000000000000],COPE[0.0000000100000000] |
| 04080796 | APE[5.800000000000000000],USD[0.1277753303447898] |
| 04080799 | TONCOIN[0.040000000000000000],USD[0.0000000550000000] |
| 04080801 | ETHW[0.0000029000000000] |
| 04080802 | BNB[1.0098157000000000],BTC[0.0046531652510051],ETH[0.0000000109208062],ETHW[0.9037596977208062],FTT[7.5985782300000000],LUNA2[0.0002186431213000],LUNA2_LOCKED[0.0005101672831000],LUNC[47.6100000000000000],TRX[0.0015540000000000],USD[0.0043937548649478],USDT[0.000000016741480],XRP[0.0098338544399080] |
| 04080803 | ATLAS[1.900000000000000000],COPE[1.7500000100000000] |
| 04080804 | COPE[0.2739382377910000],USD[0.0000000053100000] |
| 04080816 | USD[-0.1301094415541000],USDT[1.3300000000000000] |
| 04080817 | ATLAS[1.900000000000000000] |
| 04080830 | USD[0.0002272605000000] |
| 04080833 | APE[0.1184830200000000],GST[0.0000000435640000],LUNA2[0.0035014418420000],LUNA2_LOCKED[0.0081700309640000],LUNC[762.4463329500000000],SAND[0.0000000040000000],USD[0.0151177785098899],USDT[0.0095000046298266] |
| 04080843 | ATLAS[0.0000000099198500],C98[0.0000000057293900],SOL[0.1586992462411800],USD[0.0001175471985457],USDT[0.0000000002647933] |
| 04080854 | USD[0.0000000097500000] |
| 04080856 | USD[25.000000000000000000] |
| 04080858 | USD[0.0000000627113380] |
| 04080861 | USD[0.0000000076652550],USDT[0.0000000018213249] |
| 04080864 | TONCOIN[10.000000000000000000] |
| 04080868 | BTC[1.2847742535532900],ETH[11.2579598895192914],ETHW[11.2085801946217514],MATIC[0.0000000051111252],USD[0.1552826136776774] |
| 04080876 | TRX[0.0002800000000000],USD[-8.4037858185847300000000000000],USDT[156.7233540000000000] |
| 04080884 | AVAX[29.4976000000000000],BTC[0.1573234420534000],ETH[1.5529382000000000],ETHW[1.5529382000000000],SOL[9.3381320000000000],USDT[257.5281322850000000] |
| 04080885 | USDT[0.0000000298091895] |
| 04080886 | ATOMHALF[0.0000000059000000],BRZ[0.0000000042397763],BTC[0.0000000030000000],BULL[0.0000000030000000],ETH[0.0000000392375441],USD[0.2085366027261666],USDT[0.0000000032414788] |
| 04080887 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0000400000000000],USD[0.0026116042566499],USDT[0.5000000000000000] |
| 04080888 | USDT[0.0000000681440475],XRP[0.0000000061000000] |
| 04080892 | BTC[0.0000000040000000],USD[1.0000000742806541],USDT[0.3000000000000000] |
| 04080895 | ADABULL[4.3267309088083614],USD[0.0000000531483728] |
| 04080898 | TRX[0.1441440000000000],USDT[0.0415675330000000] |
| 04080906 | BAO[1.000000000000000000],BCH[0.0006038900000000],FTT[0.0281359133840172],TRX[0.0000070000000000],USD[0.8500592838500000],USDT[0.0000000061951172] |
| 04080907 | ETH[0.0000000204536721],SOL[0.0000000043213160] |
| 04080908 | C98[0.0000000278376688],HGET[0.0000000029502721],TOMO[0.0000000059227876],USD[0.8553245831698736],USDT[0.0000000028925472] |
| 04080917 | TRX[0.0230800000000000],USD[0.0737975200000000],USDT[2.5091745820000000] |
| 04080927 | AVAX[0.2000000000000000] |
| 04080929 | USD[0.0000000090000000] |
| 04080941 | EUR[0.0019024379003922],USDT[0.0000000033855544] |
| 04080951 | USD[0.0000000092500000] |
| 04080955 | BAO[1.000000000000000000],BTC[0.0000418500000000],USD[1.0764506355471139] |
| 04080965 | BTC[0.0000243018960000],USD[0.0000000032506736],WRX[0.0930304500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04080966 | BNB[0.0000000060000000] |
| 04080967 | GALA[8192.4706128200000000],USD[0.0000000781163105],WRX[4681.0386077400000000],XRP[3489.8462901500000000] |
| 04080973 | FTT[413.9116012000000000],USD[10.0000000005000000],USDT[0.5036965924000000] |
| 04080978 | ETH[10.1378916800000000],ETHW[0.1987952000000000],USD[4370.0077474900000000] |
| 04080984 | EUR[0.0000000090124288],EURT[9158.4450091104335800],SUSHI[0.6305549000000000],USD[0.0000001465344466],USDT[0.0000000233365137] |
| 04080985 | USD[0.0064831896608000] |
| 04080989 | USD[0.0000001283461956] |
| 04080990 | USD[25.0000000000000000] |
| 04080992 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000246445116757],USDT[0.0000000037163350] |
| 04080995 | TRX[0.0001290000000000],USD[-0.0132421336990034],USDT[0.9669253600599946] |
| 04081003 | ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[0.3523312208846400] |
| 04081007 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.1048577581000000],LUNA2_LOCKED[0.2446681023000000],LUNC[63689.8940165200000000],TRX[0.0121515900000000],USD[0.0000000141022676] |
| 04081009 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04081010 | USD[47.7369713470015000],USDT[68.7288625005000000] |
| 04081011 | SOL[0.0000000104957530],USD[0.0000009658883411] |
| 04081014 | BTC[0.0000000095343200],FRONT[1.0000000000000000],KIN[1.0000000000000000] |
| 04081016 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0008430847946663] |
| 04081028 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04081039 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04081050 | ATLAS[1.9000000000000000],COPE[1.6000000000000000] |
| 04081061 | USD[0.0000000127014700],USDT[0.0000000055235582] |
| 04081069 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04081073 | AKRO[8.0000000000000000],BAO[96.0000000000000000],BAT[1.0000000000000000],DENT[6.0000000000000000],HXRO[1.0000000000000000],KIN[88.0000000000000000],RSR[2.0000000000000000],TRX[11.0000000000000000],UBXT[4.0000000000000000],USD[15.9011603008735718],USDC[1820.9621407700000000],USDT[0.0000000060270300] |
| 04081078 | ATLAS[1.9000000000000000] |
| 04081082 | EUR[300.0000000000000000] |
| 04081087 | ETH[0.0000000034175000],USD[0.0000864528683886],USDT[0.0001586280126062] |
| 04081090 | ATLAS[1.9000000000000000],COPE[1.7200000100000000] |
| 04081098 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000311041774],WRX[0.0539093700000000],XRP[0.0302944400000000] |
| 04081104 | ETH[0.0000001000000000],FTT[0.0947452002621609],TRX[18437.8767800000000000],USD[0.0000001056174496],USDT[2.7204271830000000] |
| 04081105 | TONCOIN[0.0900000000000000] |
| 04081108 | AKRO[3.0000000000000000],ANC[56.6069353500000000],APT[46.6528104200000000],AVAX[3.2289320500000000],BAO[6.0000000000000000],BCH[0.2307124400000000],BNB[0.7870254200000000],BTC[0.0892271800000000],DENT[3.0000000000000000],DOGE[679.0924670000000000],ETH[0.0242376999917784],ETHW[4.7599509799917784],EUR[4046.2198703681812382],FTT[0.0009450000000000],KIN[8.0000000000000000],MATIC[1.0684645800000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],UNI[10.5426477300000000],USD[283.0157900413084251],USDT[9.7445405800000000] |
| 04081114 | USD[25.0000000000000000] |
| 04081116 | AMPL[0.6162766136482648],AVAX[0.0996580000000000],C98[0.9996200000000000],CRO[9.9943000000000000],MAPS[0.9929700000000000],OMG[0.4825200000000000],SOL[0.0097815000000000],TLM[0.7512900000000000],USD[95.0835316241950000],USDT[10.0047390000000000] |
| 04081123 | GST[0.0600000000000000],USD[0.0000000090000000] |
| 04081124 | ATLAS[1.9000000000000000] |
| 04081132 | GBP[0.0342029916674091],LUNA2_LOCKED[154.4786099000000000],LUNC[14406303.9500000000000000],SHIB[24084778.4200385300000000],USD[2.4748871015371875],USDT[1.5628248897754900] |
| 04081135 | USD[0.0000000181272915] |
| 04081137 | ATLAS[1.9000000000000000],COPE[1.6000000100000000] |
| 04081139 | BAO[20895.6346981400000000],ETH[0.0007384000000000],ETHW[0.0007336300000000],EUR[0.0000109360147221],KIN[9908.9734275100000000] |
| 04081143 | TONCOIN[1.1000000000000000] |
| 04081146 | USD[25.0000000000000000] |
| 04081147 | BAO[7.0000000000000000],BTC[0.0000000075721572],ETHW[9.1702192500000000],KIN[10.0000000000000000],SHIB[0.0000000030023900],USD[0.0000720469644162] |
| 04081152 | ATLAS[1.9000000000000000] |
| 04081168 | ETH[0.0000000017503100] |
| 04081171 | MBS[193.9631400000000000],USD[0.5439731700000000],USDT[0.0000000016548542] |
| 04081172 | SHIB[3700000.0000000000000000],USD[121.3244207500000000] |
| 04081174 | TRX[0.0001000000000000],USD[1.4808107100000000],USDT[0.0000000093344080] |
| 04081182 | FTT[0.0000000082186666],LUNA2[1.7632146460000000],LUNA2_LOCKED[4.1141675070000000],USD[9211.4912439696753172],USDT[0.0000000172183079] |
| 04081187 | AAVE[0.0000000080000000],BCH[0.0000000076000000],BTC[0.0000000058118467],COMP[0.0000000079300000],ETH[0.0000000022000000],FTT[0.0000000079359161],LTC[0.0000000030000000],UNI[0.0000000050000000],USD[0.0000000966009598],USDT[5.9695255792548107] |
| 04081188 | USD[1.0216025550000000] |
| 04081199 | USDT[18.3041520000000000] |
| 04081201 | USD[25.0000000000000000] |
| 04081205 | USDT[0.0646921792600000] |
| 04081206 | USD[0.0000000075424370],USDT[0.0000000052348020] |
| 04081208 | COPE[0.7071952320000000] |
| 04081218 | TRX[0.0007770000000000] |
| 04081219 | BAO[4.0000000000000000],EUR[0.0454944130002156],GBP[0.0466504100001696],KIN[1.0000000000000000],SHIB[0.6083549700000000],USD[0.0188359676626100] |
| 04081220 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04081221 | ETH[0.0000000032201475],USD[5.3613698943836148],USDT[0.0000000016548366] |
| 04081224 | TRX[0.0007770000000000],USDT[178.8782064100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04081229 | USD[0.000000183984 91 30] |
| 04081236 | KNC[0.0000000100000000],LUNA2_LOCKED[0.0000000168662740],LUNC[0.0015740000000000],USD[0.0042182868913462],USDT[0.0000000103133136] |
| 04081237 | LUNA2[0.0036805525310000],LUNA2_LOCKED[0.0085879559060000],NFT (33120183167696432 8)[1],NFT (33263516806717693 9)[1],USD[1.7068513920000000],USTC[0.5210000000000000] |
| 04081240 | EUR[0.0000000365309 80],USDT[0.5705719600000000] |
| 04081242 | COPE[0.7074297360000000] |
| 04081247 | AVAX[0.0000000048000000],MATIC[0.0001124400000000],USD[0.0000000156272412],USDT[0.0028908400000000] |
| 04081249 | USD[997.8180664714620930] |
| 04081250 | ATLAS[1.9000000000000000] |
| 04081252 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],SHIB[0.0000001000000000],SRM[0.3939792200000000],SRM_LOCKED[2.6060207800000000],USD[0.0000000013042435] |
| 04081264 | ALGO[327.8551298079083406],BTC[0.0484932780000000],CRO[659.8746000000000000],ETH[0.2419540200000000],EUR[0.0000000342167 61],USD[0.0000000007606050] |
| 04081265 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04081266 | TONCOIN[43.7550000000000000],USD[0.1542827788198500],USDT[0.0000000011904064] |
| 04081267 | KIN[1.0000000000000000],USDT[0.0000015084340620] |
| 04081269 | TONCOIN[0.1010000000000000] |
| 04081276 | USD[0.0000000382500000],USDC[169.5906411600000000],USDT[0.0000000035953580] |
| 04081278 | DOGE[88.9830900000000000],ETH[0.1015812688911300],ETHW[0.1010335279816800],MATIC[129.4908694300000000],USDT[0.0727920000000000],XRP[386.3573885954065800] |
| 04081280 | USD[0.1068032717000000] |
| 04081288 | USD[26.4621584700000000] |
| 04081291 | ATLAS[1.9000000000000000] |
| 04081297 | AXS[396.4941078744437504],BNB[24.0000000033003500],BTC[1.3949408053342533],ETH[17.5311806941729820],ETHW[14.2380753119498520],FTM[4989.8060064485589796],FTT[311.7193809000000000],LUNA2[0.3877215505000000],LUNA2_LOCKED[0.9046836177000000],LUNC[29410.8439147300000000],MATIC[0.0000000088000000],SOL[51.2419411528322816],USD[9179.7974571356960833],USDT[86.6029873866985660],USTC[0.0000000058264200] |
| 04081302 | BNB[0.0000000023295175],BTC[0.0000000003990034],CRO[0.0000000038013315],ETH[0.0000000177714980],LUNA2[0.0091325766380000],LUNA2_LOCKED[0.0213093454900000],LUNC[1988.6377905650246696],TRX[0.0020404416380312],USDT[158.9349935969165418] |
| 04081305 | CHF[0.0611489800000000],USD[0.0000000169547238] |
| 04081306 | ATOM[0.0000000053682300] |
| 04081307 | USD[0.0000000085033457] |
| 04081309 | SOL[0.0100000000000000],USD[98.6615135996250000] |
| 04081320 | BAO[1.0000000000000000],ETH[0.0000005200000000],USDT[0.0000032978757380] |
| 04081325 | USD[0.0000000233819 10],USDT[0.0000000060000000] |
| 04081326 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],TRX[0.0001190000000000],USD[0.0000000035989553],USDT[0.0000000054368274] |
| 04081327 | BNB[0.0000000060149104],ETH[0.0000000512620 0],NFT (39287376991356930 3)[1],NFT (51526218986037807 5)[1],SOL[0.0000000096941936],TRX[0.0000010000000000],USD[0.0000109233395996],USDT[0.0000000064000234],XRP[0.0000000014133000] |
| 04081329 | BAO[1.0000000000000000],BTC[0.0571280600000000],DENT[1.0000000000000000],EUR[0.0133572975793078],KIN[2.0000000000000000],SXP[1.0076179000000000],TRX[1.0000000000000000],USD[0.0000001207053 56] |
| 04081330 | BTC[0.0011422100000000],USD[0.0102942742748587] |
| 04081336 | DOGE[0.0000000080000000],LTC[0.0000000075661106],TONCOIN[0.0000000100000000] |
| 04081339 | ETH[0.0001534000000000],ETHW[0.0001534000000000],USDT[0.4971248061606760] |
| 04081351 | DOGE[0.0000000058173370],SHIB[0.0000000073539400],USDT[0.0298851263694758] |
| 04081352 | USDT[0.4028152000000000] |
| 04081353 | UBXT[1.0000000000000000],USD[0.0000026765630186] |
| 04081354 | SOL[0.0000000100000000],USD[2.8801196851766985] |
| 04081355 | WRX[1147.0383132400000000] |
| 04081356 | KIN[2.0000000000000000],USD[0.0000000007641392] |
| 04081358 | USD[0.0000000050000000] |
| 04081359 | FTT[0.1287796688417400] |
| 04081364 | BTC[0.0000747600000000],SOL[0.0089810000000000],USD[0.0000000043498038],USDT[1.0698925800000000] |
| 04081366 | ALGO[0.0000612065418224],BTC[0.0002691300000000],ETH[0.0035789700000000],GBP[0.0029103481175165],NEAR[0.0000267020000000],REEF[0.0156507800000000],SOL[0.0000008000000000],TRX[1.0000000000000000],USDT[0.0000000030928076] |
| 04081372 | BRZ[0.0000000050000000],BTC[0.0020013540000000],ETH[0.0000000067291133],USD[44.1902378953746847],USDT[0.0000000196114436] |
| 04081380 | BTC[0.0023893600000000],LUNA2[0.0001175713126300],LUNA2_LOCKED[0.0004099997294700],USD[3.8261903200000000],USD[0.0068765999851978] |
| 04081390 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (30994245618487533 2)[1],NFT (43744423025532783 1)[1],NFT (54590893514812697 0)[1],SOL[0.0000010600000000],USDT[0.0000038168561582] |
| 04081391 | BAO[2.0000000000000000],EUR[0.0000000874343 80],USD[0.0000000054570688] |
| 04081404 | AKRO[3501.6668784262084826],AVAX[0.1245875000000000],BRZ[0.0000000007040337],BTC[0.0000000076738922],ETH[0.1123369990028632],ETHW[0.1123369990028632],HGET[16.9510277875435621],PEOPLE[0.0000004462 8336],SHIB[29190255.7455276320608149] |
| 04081406 | BNB[0.0000000029287700],MATIC[0.0000000759575] |
| 04081408 | USD[0.0000000018387303],USDT[0.1649855100000000] |
| 04081413 | GOG[31.3020549370209905],USD[1.3201303900000000],USDT[0.0000000013236300] |
| 04081426 | GMT[7.2971271300000000],LUNA2[0.0000357287016200],LUNA2_LOCKED[0.0000833669704400],LUNC[7.7800000000000000],NFT (35460343203329 2573)[1],NFT (46252661265738 7121)[1],USD[0.0286326695000000] |
| 04081428 | EUR[0.0000000751513 13],GBP[1000.0000000033856 70],USDT[0.0000000001394 20] |
| 04081429 | BAO[3.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043970433],USDT[0.0000000057846735] |
| 04081434 | USDT[0.1429352950000000] |
| 04081440 | KNCBULL[250300.0000000000000000],LUNA2[0.0344573017400000],LUNA2_LOCKED[0.0804003707300000],LUNC[580.9564748200000000],USD[-0.0195850138834830],USDT[0.0931295498375796] |
| 04081448 | USD[0.0028487100000000],USDT[0.0000000075776864] |
| 04081462 | XRP[263.9500000000000000] |
| 04081464 | ENJ[0.0000000066567916],LINK[0.0000000007672746],SHIB[0.0000000070558114] |
| 04081465 | BNB[0.0995000000000000],USD[0.2123920560000000] |
| 04081473 | USD[0.0000002749777097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04081495 | USDT[1.0000000000000000] |
| 04081498 | TONCOIN[0.0900000000000000],USD[0.0000000004000000] |
| 04081502 | BNB[0.0093110100000000],USDT[0.0000000049500000] |
| 04081507 | USD[9.6022395331338112] |
| 04081510 | BRZ[0.0067759643220432],TRX[0.0001900000000000],USD[0.0000000057369180],USDT[0.0000000019429492] |
| 04081513 | SOL[0.0482228400000000],USD[0.0000004053618152] |
| 04081515 | BAT[5628.3192106700000000],CHZ[15607.4121513600000000],ENJ[2088.4183978900000000],LINK[224.4372847900000000],LTC[32.4091255800000000],MANA[5785.3565359400000000],WRX[52476.7630578346058724] |
| 04081522 | BTC[0.0000000059621800] |
| 04081523 | BTC[0.0023995000000000],LUNA2[0.2257564038000000],LUNA2_LOCKED[0.5267649422000000],LUNC[49158.9322280000000000],USD[1.4751175365856083],USDT[354.2461801245262429] |
| 04081525 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[2193.9038392000000000],DENT[1.0000000000000000],DOGE[4369.1131180000000000],KIN[2.0000000000000000],SOS[24869738.1536190100000000],TRX[1.0009580000000000],USDT[0.0000000013283243] |
| 04081530 | BNB[0.0000000063835025],HT[0.0000000000970998],USD[0.0000010325025296] |
| 04081531 | GENE[10.1317785729738710],GOG[301.0000000000000000],USD[0.3850768201958240] |
| 04081532 | ETH[0.0000000017390000] |
| 04081538 | USDT[0.0000000052060258] |
| 04081552 | DOGE[0.1862126900000000],USD[0.0079400771034367],USDT[0.0000000050175000] |
| 04081554 | AKRO[5932.0000000000000000],BUSD[304.5572918400000000],DOT[5.4064197871967200],EUR[0.2696104126642571],FTT[2.0000000000000000],SOL[0.9007833960000000],SUSHI[22.5107887500000000],TOMO[82.4782086422265498],UNI[8.5000000000000000],USD[0.0000048548206],USDT[0.0000000052978000],XRP[132.2249141900000000],YFI[0.0080125604800000] |
| 04081555 | LUNA2[0.0000272452688800],LUNA2_LOCKED[0.0000635722940500],LUNC[5.9327146600000000],NEAR[0.0000000068136000],SOL[0.0000000067128852],USD[289.4385043005810213] |
| 04081562 | EUR[0.0000000035021418],USDT[2966.5698596000000000] |
| 04081567 | TONCOIN[32.4451560400000000] |
| 04081572 | POLIS[2.4000000000000000],USD[4.1696614440000000],USDT[0.0000000048858898] |
| 04081583 | BTC[0.0000000040159800],TRX[0.0007770058572731],USD[0.0000362148014619] |
| 04081587 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000000000000000],USDT[0.0008977696783326] |
| 04081588 | SOL[0.0046812046880000] |
| 04081596 | FTT[0.0005951500000000],USDC[9029.5682925900000000] |
| 04081599 | COPE[0.0000001000000000] |
| 04081605 | BTC[0.0186623700000000],USD[700.4433904650000000] |
| 04081606 | ATOMBULL[39000.0000000000000000],DEFIBULL[631.0000000000000000],DOGEBULL[77.0000000000000000],EOSBULL[77000000.0000000000000000],ETHBULL[2.3900000000000000],MATICBULL[17600.0000000000000000],TRX[0.0000990000000000],USD[0.0176820520000000],USDT[0.0000001205014089],VETBULL[53000.0000000000000000] |
| 04081608 | USD[0.0022511230975000],USDT[0.0000000107198718] |
| 04081612 | COPE[0.0000001000000000] |
| 04081613 | USD[0.0000000051763200],USDT[193.7143638685000000] |
| 04081619 | CRO[560.0000000000000000],DOGE[1458.0000000000000000],ETH[0.0000000062653125],ETHW[0.5330000062653125],FTT[25.0000000000000000],LUNA2[14.6026333000000000],LUNA2_LOCKED[34.0728110400000000],LUNC[0.0000000000717344],SHIB[3600000.0000000000000000],USD[103.2115753043509405],USDT[0.0000000008813525],USTC[1417.0000000000000000] |
| 04081621 | COPE[0.0000001000000000] |
| 04081625 | BNB[0.0000000066962043],ETH[0.0000000059478544],FTM[0.0000000065220140],LUNA2[0.0614413257300000],LUNA2_LOCKED[0.1433630934000000],MATIC[0.0000000048800025],SOL[0.0000000058847922],TRX[0.0000100885495941],USDT[5.5094988929298927] |
| 04081627 | USD[0.0000000062550251] |
| 04081630 | 1INCH[0.0765134275430100],AXS[3.0240147317822300],BNT[0.0083786986949100],BTC[0.0000000006000000],CUSDT[0.8918637587518400],DOT[10.5976847837734500],ETH[1.1510000000000000],ETHW[1.0010000000000000],EUR[300.3766707281355100],FTT[25.0955904500000000],IMX[544.9978004000000000],MATIC[106.0490490828695700],RAY[45.6221156011179870],SAND[35.0000000000000000],SHIB[100000.0000000000000000],SOL[5.1968189700000000],TRYB[0.0605222691524300],USD[306.8198606159273051],XRP[2037.1266368915217200] |
| 04081632 | NFT [4113635167858583181,NFT [4869435416142026571,NFT [4469761930957351571,USD[0.0120030847000000] |
| 04081637 | AVAX[19.3108519300000000],WRX[6977.0230936000000000] |
| 04081639 | ATLAS[2.0000000000000000],COPE[0.0000001000000000] |
| 04081640 | GOG[142.0000000000000000],USD[0.0002560100000000] |
| 04081642 | TONCOIN[9.9980000000000000],USD[0.6359128200000000] |
| 04081643 | BAO[2.0000000000000000],BTC[0.0187382300000000],ETHW[2.1813641200000000],FTT[5.9614260400000000],KIN[1.0000000000000000],TRX[0.0004100000000000],USDT[1358.4998786671480589] |
| 04081649 | NFT [3677995004966636001,NFT [3829059893574459071,TRX[0.0000040000000000],USD[0.0000001187139000],USDT[0.0000035287824160] |
| 04081650 | SAND[0.0000070214588],USDT[0.0000000094535014] |
| 04081656 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0002160000000000],UBXT[2.0000000000000000],USD[0.0000000085995695],USDT[0.0000038112122958] |
| 04081658 | USD[0.0035848257000000] |
| 04081659 | USD[55.2194053066308664000000000],USDT[0.0000000126912544] |
| 04081661 | COPE[0.0000001000000000] |
| 04081667 | UMEE[879.8328000000000000],USD[0.3915601000000000] |
| 04081669 | BNB[0.0000000000000000],BTC[0.0000000078722653],ETH[0.0000000100000000] |
| 04081673 | BAO[1.0000000000000000],BTC[0.3696574500000000],ETH[0.0192704300000000],ETHW[0.0190398700000000],USDT[0.0001039608836896] |
| 04081675 | COPE[0.0000001000000000] |
| 04081677 | BULL[0.0000000067633060],FTT[0.0077491300560128],LUNA2[0.2354873507000000],LUNA2_LOCKED[0.5494704849000000],LUNC[51277.8664000000000000],SOL[35.0767717402839882],USD[0.0027240000000000],XRPBULL[0.0000000067800000] |
| 04081678 | EUR[1000.8700400000000000],USD[1.3825065150000000] |
| 04081682 | USD[0.0000000066858332],USDT[0.0000000015085570] |
| 04081691 | USD[0.0000046260301500] |
| 04081692 | USD[25.0000000000000000] |
| 04081695 | ADABULL[986.2000000000000000],ALTBEAR[2702.2000000000000000],ALTBULL[0.8000000000000000],APT[71.0000000000000000],DOGEBULL[1545.6300000000000000],ETHBULL[1.0060000000000000],LINKBULL[182100.0000000000000000],MATICBEAR2021[6000.0000000000000000],MATICBULL[36800.0000000000000000],TRX[0.0009470000000000],USD[287.6545576017815140],USDT[7.0585908149583129],XRPBULL[3000.0000000000000000] |
| 04081698 | BNB[0.0001250200000000],BUSD[234.9831644400000000],FTT[25.0966196400000000],NFT [4105748559393335331,NFT [4691769190837516761,USD[0.0021459600000000],USDT[0.0060161690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04081703 | USD[0.9529107870000000] |
| 04081707 | BEAR[0.0000000065000000],BUSD[86.2299510100000000],FTT[0.0000000025099483],USD[0.0000000024328998] |
| 04081711 | BCH[1.0000000000000000],BCH[0.0160940300000000],FTT[10.0898246400000000],LTC[0.0204800400000000],SHIB[202427.7432938600000000],TRX[0.0001000000000000],USD[30.0000862500000000],USDT[1401.3571996197712625] |
| 04081716 | BNB[0.3479674406660000],ETH[0.4317584000000000],FTT[3.8646487834503596],USD[1.8341878876000000] |
| 04081723 | ETH[0.0005198800000000],ETHW[0.0005198846260410],TRX[7534.5498950000000000],USD[0.0130311448625000] |
| 04081726 | LUNA[4.2447485590000000],LUNA2_LOCKED[9.5534233640000000],LUNC[913511.1765074900000000] |
| 04081735 | NFT (3066666591706467041[1],TONCOIN[13.7357476900000000],TRX[0.0000210000000000],USD[0.0000001876888332],USDT[0.0138358400000000] |
| 04081737 | TRX[0.0002900000000000],USD[0.0097799896639706],USDT[0.0000000098670180] |
| 04081738 | USD[25.0000000000000000] |
| 04081751 | ETH[0.0000000096857465],EUR[0.0002060960244447],LTC[0.0000000063528595],MATIC[0.0000000086010000],USD[-0.0473155160228439],USDT[0.0516480274625168],XRP[0.0000000012335677] |
| 04081753 | ATOM[0.0888490000000000],FTT[47.6361897168000000],USDT[0.9013007750000000] |
| 04081758 | C98[0.0228979582192308],HGET[0.0000000043690124],TOMO[0.0000000077793742] |
| 04081760 | BNB[0.0000000080000000],ETH[0.0000000010018403],LTC[1.6300000000000000],USD[0.0014509309192000],USDT[0.2576856765500000] |
| 04081763 | COPE[0.0000001000000000] |
| 04081764 | BAO[1.0000000000000000],BTC[0.0000223300000000],KIN[2.0000000000000000],SOS[1728379.2037553400000000],USD[0.0000000158693832],USDT[24.9149783209469418] |
| 04081775 | LUNA2[0.0000000046000000],LUNA2_LOCKED[0.0000000042000000],USD[0.0000000018871288] |
| 04081778 | USDT[9.0000000000000000] |
| 04081783 | USD[89.5188030805000000] |
| 04081784 | TRX[0.0001690000000000],USD[0.1289908649000000],USDT[0.0005050000000000] |
| 04081786 | COPE[0.0000001000000000] |
| 04081789 | EUR[0.0000000637882871],LOOKS[20.2186373800000000],LUNA2[0.1001958625000000],LUNA2_LOCKED[0.2337903457000000],USD[33.4014329439452337000000000] |
| 04081790 | AVAX[0.0937200000000000],BNB[0.0026874400000000],BRZ[7.5883444651311523],ETH[0.0084380000000000],ETHW[0.0084380000000000],LUNA2[0.5159511537000000],LUNA2_LOCKED[1.2038860250000000],MNGO[9.8600000000000000],SOL[28.4479500000000000],SRM[5.9910000000000000],USD[0.0001899406692872],USDT[2448.1500000000000000],XRP[0.7600000000000000] |
| 04081791 | BNB[0.0000000100000000],TRX[0.0000000006851797] |
| 04081793 | USD[0.0000000027567356] |
| 04081794 | COPE[0.0000001000000000] |
| 04081797 | ANC[15.0000000000000000],AXS[1.5250903554773400],BTC[0.0082500339639800],FTT[3.0000000000000000],USD[2.0216008565880853] |
| 04081798 | ETH[0.0000000065984600] |
| 04081801 | USD[25.0000000000000000] |
| 04081802 | TONCOIN[1.2100000000000000] |
| 04081806 | COPE[0.9000000100000000] |
| 04081810 | C98[0.2903111289886892],HGET[0.0000000048889471],MNGO[0.0000000070000000],TOMO[0.0000000020000000] |
| 04081816 | USD[25.0000000000000000] |
| 04081822 | ATLAS[2.0000000400000000],COPE[1.7000000000000000] |
| 04081824 | COPE[0.0000001000000000] |
| 04081837 | BNB[0.0000001293892311],BTC[0.0000000015563180],CRO[0.0000000094100000],DOGE[0.0000000669319960],FTM[0.0000000447506634],FTT[0.0000061700000],GRT[0.0000000016100149],HT[-0.0000000156032400],LTC[0.0000001000000000],MATIC[0.0000000804815771],TLM[0.0000000356716941],TOMO[0.0000001291900000],TRX[0.0000000073536177],USD[0.0001428857440574],USDT[0.0000000577934481] |
| 04081838 | APE[181.3387948600000000],BTC[0.1017381300000000],ETH[0.6046582700000000],ETHW[0.6046582700000000],FTM[385.9289163800000000],FTT[10.1015681600000000],TRX[0.8600280000000000],USD[0.0152294254500000],USDC[1317.7600000000000000],USDT[0.1896169985000000] |
| 04081839 | COPE[0.0000001000000000] |
| 04081843 | THETABULL[87.0000000000000000],USD[0.0824059830000000],USDT[0.0000000026500000] |
| 04081846 | COPE[0.0000001000000000] |
| 04081848 | COPE[0.0000001000000000] |
| 04081856 | C98[0.0000000507599942],HGET[0.0000000047523275],LINK[0.0000000056154611],SOL[0.0000000080538668],TOMO[0.0000000007223742],USD[0.0000000419142064] |
| 04081857 | COPE[0.0000001000000000] |
| 04081858 | TONCOIN[0.2000000000000000] |
| 04081864 | COPE[0.0000001000000000] |
| 04081866 | EUR[1.1490382843200000],USD[0.0000000057477854] |
| 04081868 | COPE[0.0000001000000000] |
| 04081871 | ETH[0.0004126441751595],ETHW[0.0009398441751595],USD[0.6993654953054831],USDT[3608.4608410672768638] |
| 04081872 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0001058360107632],SOL[2.3409739700000000],USD[0.2996108744045643],USDT[0.0000000608671747] |
| 04081877 | ETH[1.4148819900000000],ETHW[1.4148819900000000],USD[18.7262340924055625] |
| 04081879 | COPE[0.0000001000000000] |
| 04081880 | COPE[0.0000001000000000] |
| 04081887 | USD[17.2773060033250000],USDT[0.0000001215831152] |
| 04081898 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[2.0000000000000000],USD[0.0265422288567789] |
| 04081899 | COPE[0.0000001000000000] |
| 04081905 | SHIB[20000.0000000000000000],USD[29.9912661200000000],USDT[0.9973716535980336] |
| 04081910 | TONCOIN[0.1000000000000000],USD[0.0172359647500000] |
| 04081913 | COPE[0.0000001000000000] |
| 04081917 | USD[0.0000000195908360] |
| 04081918 | BTC[0.0000000096000000],LTC[0.0000000052531352] |
| 04081919 | TRX[0.8175260000000000],USD[2.7424840538250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04081925 | ETH[0.000000010000000000],UMEE[1.641766470000000000],USD[-2.087661927439129],USDT[0.000000136054154],YF[0.000473410000000000] |
| 04081931 | COPE[0.000000010000000000] |
| 04081935 | COPE[0.000000010000000000] |
| 04081938 | APE[0.094780000000000000],USD[0.056623727871000] |
| 04081939 | TRX[0.000000004765689200],USD[0.000000148261730],USDT[0.000000012570428] |
| 04081941 | GALA[0.092723300000000000],TRX[1.734263157650359600] |
| 04081944 | EUR[0.433891100000000000],USD[-0.016526384377842000000000000] |
| 04081945 | USD[26.162992650000000000] |
| 04081948 | COPE[0.000000010000000000] |
| 04081952 | MATIC[0.000000010000000000],USDT[0.0000000565837959] |
| 04081956 | COPE[0.000000010000000000] |
| 04081959 | LUNA2[1.484569772000000000],LUNA2_LOCKED[3.463996134000000000],LUNC[323268.193428000000000000],SHIB[10595800.000000000000000000],USD[0.090535980000000000],XRP[0.791100000000000000] |
| 04081964 | COPE[0.000000010000000000] |
| 04081970 | BTC[0.000000022627250],SOL[0.000000067290000],USD[0.000000118856969],USDT[3011.648940533609341] |
| 04081975 | USDT[0.000000047376434] |
| 04081976 | COPE[0.000000010000000000] |
| 04081978 | TONCOIN[3.000000000000000000] |
| 04081979 | COPE[0.000000010000000000] |
| 04081982 | ETH[1.944081350000000000],ETHW[1.943282600000000000],USD[0.028961184129496400],USDT[0.0000000093924367] |
| 04081984 | EUR[3.000000000000000000],USD[0.1629101267500000] |
| 04081992 | ETH[1.944081350000000000],ETHW[1.943282600000000000],USDT[1824.079470260000000000] |
| 04081993 | FTT[25.996170500000000000],LUNA2[0.000000043986T159],LUNA2_LOCKED[0.000000102635705],LUNC[0.009578200000000000],NFT[33475422096229447][1],NFT[36676546288035205054][1],NFT[37911387878135589][1],NFT[42971501565879641124][1],NFT[43176506823572948][1],NFT[44865872144021313][1],TRX[0.000207000000000000],USD[700.579735156626563],USDT[0.004462516163200] |
| 04081994 | USD[0.964528145562327T],USDT[1.632934152361303Z] |
| 04081997 | USD[0.906762810000000000],USDT[0.000000078021088] |
| 04081998 | COPE[0.000000010000000000] |
| 04082005 | COPE[0.000000010000000000] |
| 04082007 | DOGE[2.999400000000000000],ETH[0.000000060238500],EUR[0.000000062928643],FTT[0.099980000000000000],LUNA2[0.000000200157881],LUNA2_LOCKED[0.000000467035056],LUNC[0.000000060000000],RUNE[0.000000037062600],SOL[0.000000043928973],USD[0.000499409681280],USDT[0.0595135621480327] |
| 04082012 | USD[25.000000000000000000] |
| 04082013 | BAO[1.000000000000000000],CEL[0.000000084052017],DENT[2.000000000000000000],UBXT[1.000000000000000000] |
| 04082015 | ETH[0.000000085122700],NFT[35514511150338158][1],NFT[55424106838050416][1][1] |
| 04082018 | ATLAS[2.000000000000000000],COPE[1.700000000000000000] |
| 04082026 | AKRO[1.000000000000000000],MANA[383.306303990000000000],TRU[1.000000000000000000],USD[0.000000091556805] |
| 04082030 | ALPHA[16.000000000000000000],ASD[23.800000000000000000],BCH[0.016000000000000000],BICO[3.997910000000000000],BNT[1.900000000000000000],DENT[1798.803000000000000000],DOGE[36.000000000000000000],FIDA[3.000000000000000000],LINA[230.000000000000000000],LOOKS[2.998480000000000000],MOB[1.000000000000000000],PROM[0.580000000000000000],RAY[1.999620000000000000],RSR[360.000000000000000000],RUNE[0.599373000000000000],TLMI46.980620000000000000],USD[0.057022845325000],WRXI7.995060000000000000],XRPI7.000000000000000000] |
| 04082031 | COPE[0.000000010000000000] |
| 04082032 | COPE[0.000000010000000000] |
| 04082036 | GBP[0.000000342673233],USDT[0.000205830193337] |
| 04082038 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],RSR[63596.931916300000000],USD[0.000000001217880],WRX[1476.625384120000000],XRP[34665.844457070000000] |
| 04082039 | EUR[569.413415161448092B],FTT[0.038750567200475D],USD[0.0000000685553ᴙ99],USDT[0.000000035096300] |
| 04082049 | BAL[0.009426200000000000],SOL[0.009956300000000000],SRM[0.995250000000000000],TRX[0.000177000000000000],USD[-1112.970849308844676000000000],USDT[2000.002574350550861З] |
| 04082051 | SOL[0.000000020000000],UMEE[735.993710000000000000] |
| 04082052 | USD[0.000000020920884] |
| 04082055 | USD[0.000000109643458],XRP[138.828058210000000000] |
| 04082061 | BNB[-0.000000057131348],CHZ[0.000000095332000],ETH[0.000000074825200],LUNA2[0.002638147994000],LUNA2_LOCKED[0.006155678653000],LUNC[57.446228000000000000],TRX[0.0008010017604458],USD[0.000000924173254] |
| 04082062 | COPE[0.000000010000000000] |
| 04082063 | APE[0.000000057000000],ETH[0.000000036607200],ETHBULL[0.000015590000000],NFT[39714071747625270][1],NFT[43149295072193184H][1],NFT[55112364254400803][1],NFT[55443901935160355][1],NFT[57615746978493607][1],SOL[0.000000096000000],TRX[0.000000014379257],USD[0.000000130214742],XRP[0.000000060000000] |
| 04082065 | USD[0.000000145119760],USDT[0.0000000414884J0] |
| 04082067 | LTC[0.000000070000000] |
| 04082069 | COPE[0.000000010000000000] |
| 04082070 | LTC[0.000000050000000],LUNA2[0.849848275900000],LUNA2_LOCKED[1.982979311000000],LUNC[185056.251346000000000],USD[0.029564471400000] |
| 04082079 | COPE[0.000000010000000000] |
| 04082085 | USD[25.000000000000000000] |
| 04082089 | BNB[0.000000152100000],FTT[0.001577348760000] |
| 04082093 | AGLD[157.095797960000000],ALCX[0.000000094000000],ALPHA[383.913922400000000],ASD[544.234450000000000],ATOM[4.499334810000000],AVAX[8.298709900000000],BADGER[19.443666760000000],BCH[0.342889845600000],BICO[35.975680000000000],BNB[0.589795090000000],BNT[145.383675200000000],BTC[0.03368878480000000],COMP[2.248861881020000],DENT[17188.306830000000000],DOGE[1109.182034800000000],ETH[0.055949625300000],ETHW[0.013963734700000],FIDA[110.959592700000000],FTM[107.983321800000000],FTT[6.899211689000000],GRT[427.790724500000000],JOE[226.867657400000000],KIN[1629690.30000000000000],LINK[4598.314700000000000],LOOKS[127.954745800000000],MOB[0.000000064457549],MTL[38.792849180000000],NEXO[27.976928300000000],PERP[62.720939480000000],PROM[5.983364820000000],RAY[214.940917000000000],REN[124.893094600000000],RSR[8267.952560000000000],RUNE[7.792244390000000],SAND[98.997340000000000],SKL[260.816663300000000],SRM[38.999078500000000],STMX[5079.270172000000000],SXP[38.881365560000000],TLM[1554.530487200000000],USD[732.586699724402885fᴙ],WRX[254.933057300000000] |
| 04082096 | ETH[0.079698880000000],ETHW[0.079231661081620],USD[0.000020152898700] |
| 04082108 | COPE[0.000000010000000000] |
| 04082112 | USD[1.128212613103540Z],USDT[5.956458700000000] |
| 04082114 | AVAX[0.000000012513520],BNB[0.000000008497196],BTC[0.000000006202295],DOT[0.000000067673669],ETH[0.000000123768324],FTT[0.000000040129849],HNT[0.000000007880310],LINK[0.000000057880310],MATIC[0.000000099430116],SOL[0.000000017078002],TRX[0.0007770004041456],UNI[0.000000083810841],USD[0.0000001150931891],USDT[0.0000000543128241],WRX[0.000000086554245],XRP[0.0000000186534831] |
| 04082118 | ETH[0.000000028648800],NFT[34547981459283568][1],NFT[37039246233144211][1],NFT[49689783962349522З][1],NFT[49813752696633079][1],USDT[0.000000371391462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04082120 | COPE[0.0000000100000000] |
| 04082128 | USD[0.0000000059597680] |
| 04082129 | BNB[0.0000000092656000],TRX[0.0000000057037520] |
| 04082131 | LUNA2[0.2381350763000000],LUNA2_LOCKED[0.5556485114000000],LUNC[51854.4142300000000000],TRX[0.0008040000000000],USD[-0.0019788150000000],USDT[0.0000000079814200] |
| 04082134 | COPE[0.0000000100000000] |
| 04082136 | USD[275.5934913889338453] |
| 04082137 | USD[0.0000011408743444] |
| 04082139 | TONCOIN[3.2500000000000000],USD[0.4433640100000000],XRP[0.9862000000000000] |
| 04082143 | GBP[0.0000000000935502],LUNA2[0.4151302227000000],LUNA2_LOCKED[0.9686371863000000],LUNC[90395.4800000000000000],TRX[0.0007770000000000],USD[0.0000000443199952],USDT[0.0000000426608246] |
| 04082145 | USD[0.0000000074335187],USDT[0.0000000060716690] |
| 04082146 | COPE[0.0000000100000000] |
| 04082147 | USD[0.1083266800000000],USDT[2.4879928626250000] |
| 04082148 | USD[0.0000000283754653],USDT[0.0000000096183503] |
| 04082155 | COPE[0.0000000100000000] |
| 04082158 | USDT[0.0000000006612196] |
| 04082161 | BNB[0.0065638200000000],NFT (309089013195029178){1},USD[0.1611858302996817],USDT[0.0068839900944862],XRP[0.0000000068912090] |
| 04082167 | CEL[0.0000000019565312],FTT[0.0000000064795949],USD[0.0000000034656859] |
| 04082169 | SXP[1.0007857300000000],USD[0.0100000116602169] |
| 04082170 | COPE[0.0000000100000000] |
| 04082172 | COPE[0.0000000100000000] |
| 04082173 | TRX[1950.9373965300000000],USDT[0.0000000085086648] |
| 04082181 | COPE[0.0000000100000000] |
| 04082184 | TONCOIN[0.0000000100000000] |
| 04082186 | COPE[0.0000000100000000] |
| 04082189 | COPE[0.0000000100000000] |
| 04082191 | AUD[4.5286139933600000],ETH[0.0014024800000000],ETHW[0.0013887900000000],KIN[1.0000000000000000] |
| 04082192 | COPE[0.0000000100000000] |
| 04082194 | ATLAS[2.0000000000000000] |
| 04082195 | BAO[4.0000000000000000],BNB[0.0000000030073373],BTC[0.0000000421413444],EUR[0.0000000091267757],KIN[11.0000000000000000],MATIC[1.1382564500000000],UBXT[1.0000000000000000],USDT[0.0002877400000000] |
| 04082199 | ALEPH[0.9836600000000000],BRZ[0.0364746700000000],BTC[0.0000000074605424],DOGEBEAR2021[0.0485433000000000],ETHBULL[0.0000952880000000],EUR[978.5500000060823526],FTM[0.0000000029428500],USD[-0.0020212405759819],USDT[0.0000000138338752],VETBEAR[17663.0000000000000000] |
| 04082201 | COPE[0.0000000100000000] |
| 04082206 | COPE[0.0000000100000000] |
| 04082207 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000062954975] |
| 04082209 | USD[1.5092652878844320],USDT[0.0000000110723645] |
| 04082211 | LOOKS[0.0000000083550500],USDT[0.0000000002487970] |
| 04082212 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04082213 | WRX[30699.3631826285870745] |
| 04082214 | COPE[0.0000000100000000] |
| 04082215 | COPE[0.0000000100000000] |
| 04082217 | COPE[0.0000000100000000] |
| 04082221 | ADABULL[0.2310000000000000],DOGEBULL[9.2300000000000000],ETCBULL[82.8000000000000000],LINKBULL[649.0000000000000000],USD[0.0245586540000000],USDT[0.0000000078386519] |
| 04082222 | BTC[0.1178913000000000],CRV[5496.2744358030604200],ETH[5.2598210600000000],ETHW[5.2598210600000000],MATH[1.0000000000000000],USD[0.0001662281822769],USDT[0.0001974682457571] |
| 04082227 | ATLAS[1.9000000000000000] |
| 04082228 | COPE[1.5000000100000000] |
| 04082230 | BNB[0.0000000070284862],HT[0.0000000071982700],MATIC[0.0000000020542899],SOL[0.0000000056981244],TRX[0.0000000002000000],USDT[0.4255913474400710] |
| 04082231 | USDT[0.1226909150000000],XRP[0.5000000000000000] |
| 04082232 | COPE[0.0000000100000000] |
| 04082235 | COPE[0.0000000100000000] |
| 04082236 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04082238 | COPE[0.0000000100000000] |
| 04082240 | BTC[0.0009515620000000],FTT[0.0000000017317746],MATIC[0.0000000022000000],STEP[74.9806520000000000],USD[3.0450325409035137],USDT[0.0063130564277056] |
| 04082244 | USD[0.0000000007555520],USDT[0.0000000092000000] |
| 04082248 | COPE[0.0000000100000000] |
| 04082249 | USD[0.6276625050000000],XRP[195.0000000000000000] |
| 04082251 | ATLAS[1619.3944001500000000],KIN[1.0000000000000000],USDT[0.0000000004327195] |
| 04082252 | COPE[0.0000000100000000] |
| 04082260 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04082262 | COPE[0.0000000100000000] |
| 04082266 | COPE[0.0000000100000000] |
| 04082270 | USD[3.1916983570000000],USDT[0.0200000000000000] |
| 04082272 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04082279 | USD[0.5090797125000000],XPLA[209.9677000000000000],XRP[0.7571540000000000] |
| 04082281 | COPE[0.0000000100000000] |
| 04082283 | ETH[-0.0000001565336673],ETHW[-0.0000001555114651],SOL[0.0000000029767630],TRX[0.0053610077304639],USD[0.0000030704439468],XRP[-0.0000059404539402] |
| 04082284 | NFT [391812229052363718][1],NFT [471214090702137781][1],USDT[0.0532270000000000] |
| 04082287 | BTC[0.0465169800000000],ETH[1.0409245600000000],NFT [317773548135790626][1],NFT [537653086069757346][1],NFT [550371467328770669][1],NFT [568753229512332054][1],USDT[216.7298822600000000] |
| 04082288 | BTC[0.0000093941496000],CRO[1.4841863200000000],LUNA2[2.0885325732000000],LUNA2_LOCKED[4.7097289708000000],LUNC[2.7416.4283846700000000],NFT [397875071248128649][1],NFT [480409538051375774][1],TRX[8.7135190000000000],USD[0.6993957424134282],USDT[1530.3201759635839632],USTC[0.6632030200000000] |
| 04082290 | AVAX[0.0000000008722800],NFT [391734803965371958][1],NFT [400111657949642230][1],NFT [455185996206074797][1],NFT [497873726898970989][1],NFT [543693286691612041][1],TRX[0.3175750000000000],USD[0.0000085344508],USDT[0.0000000026412320] |
| 04082292 | KIN[1.0000000000000000],SOL[0.0000000035100686],TRX[0.0000060000000000],USD[0.0000002079099839] |
| 04082297 | COPE[0.0000001000000000] |
| 04082302 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04082306 | COPE[0.0000001000000000] |
| 04082308 | TRX[0.0003430000000000],USD[-597.8358554552774771],USDT[664.6466799200000000] |
| 04082310 | COPE[0.0000000100000000] |
| 04082317 | USDT[0.0000000414112690] |
| 04082322 | GOG[35.0000000000000000],USD[0.1482567312500000] |
| 04082326 | COPE[0.0000001000000000] |
| 04082328 | ATLAS[0.0000000100000000],COPE[0.0000000100000000] |
| 04082331 | EUR[0.0079727218127500] |
| 04082334 | USDT[13104.2715435100000000] |
| 04082335 | AXS[1.6710824600000000],BTC[0.0024465600000000],DOGE[386.3458885100000000],DOT[4.0976819500000000],ETH[0.2281223300000000],ETHW[0.2281223300000000],MANA[258.0000000000000000],USD[0.3304715910000000],USDT[0.0000000044511733] |
| 04082338 | COPE[0.0000001000000000] |
| 04082341 | COPE[1.2000000000000000] |
| 04082347 | ATLAS[0.0000000100000000],COPE[0.0000000100000000] |
| 04082351 | ALCX[0.0009644700000000],ALPHA[1.9939254504683375],ASD[28.8948890000000000],BADGER[0.9296238000000000],BCH[0.0159984929200000],BICO[0.9996200000000000],BNB[0.0099924000000000],BNT[1.7171130554976726],BTC[0.0000984420000000],CEL[1.5000000000000000],COMP[0.0208000000000000],CRV[1.0000000000000000],DOGE[42.9274200000000000],FIDA[1.9981000000000000],FTT[0.0999620000000000],KIN[120000.0000000000000000],LINA[9.8290000000000000],LOOKS[3.9971500000000000],MOB[-0.0000960043513033],MTL[1.7992020000000000],PROM[0.3094053000000000],PUNDIX[1.6993920000000000],RAY[1.1955815640884452],RSR[1.3700966125499990],RUNE[0.4002064403216166],SAND[0.9998100000000000],SPELL[99.9050000000000000],STMX[149.8765000000000000],TLM[75.9726400000000000],USD[-1.3383352751703575],WRX[0.9933500000000000] |
| 04082352 | AKRO[1.0000000000000000],AVAX[0.0001691700000000],BAO[3.0000000000000000],KIN[1.0000000000000000],NFT [469825996425503638][1],NFT [530696283895015660][1],UBXT[1.0000000000000000],USD[0.0002342718451] |
| 04082357 | COPE[17.7000000000000000] |
| 04082362 | USD[0.0004002090000000] |
| 04082368 | COPE[0.0000001000000000] |
| 04082371 | BTC[0.0304029225000000],BUSD[100.0000000000000000],ETH[0.0005196700000000],ETHW[0.0005196700000000],EUR[2131.0849018895851067],FTT[25.0184846100000000],NFT [410074795487750979][1],NFT [486176946517901305][1],NFT [500603380137659296][1],NFT [555814339366054657][1],TRX[0.0000060000000000],USD[5711.5774927640346655],USDT[1.0163378200000000] |
| 04082373 | COPE[0.0000001000000000] |
| 04082378 | BTC[0.2658604400000000],NFT [352527236070188949][1],NFT [422783188999261137][1],NFT [432975629935520712][1],NFT [514503984735498676][1],NFT [524702119752545867][1],UBXT[1.0000000000000000],USD[0.0000000028350000],USDC[9.8994621100000000] |
| 04082381 | COPE[0.0000001000000000] |
| 04082387 | COPE[0.0000001000000000] |
| 04082390 | COPE[0.0000001000000000] |
| 04082392 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000911135168] |
| 04082399 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],LTC[2.7007974800000000],MATIC[79.1619510700904120],RSR[1.0000000000000000],TONCOIN[15.1955235800000000] |
| 04082401 | TONCOIN[0.0300000000000000],USD[0.0000050000000000] |
| 04082402 | COPE[0.0000001000000000] |
| 04082404 | LTC[0.0000004820000000],USD[0.0000008250000000] |
| 04082408 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],EUR[0.0041211830418758],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030455] |
| 04082412 | USD[1.2443638900000000] |
| 04082414 | USDT[0.0000009500000000] |
| 04082415 | COPE[0.0000001000000000] |
| 04082417 | LTC[0.6029270300000000] |
| 04082430 | BAO[1.0000000000000000],ETH[0.0000000080000000],MATIC[0.0000000060000000],NFT [373263001192201092][1],NFT [430522896188500563][1],NFT [475474878907254709][1],NFT [481716651283505585][1],NFT [523562756096453340][1] |
| 04082432 | USD[12.6178348075000000] |
| 04082437 | KIN[1.0000000000000000],USDT[0.0000238331850372] |
| 04082440 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04082447 | BTC[0.0000000001659715],SOL[0.0000000091207330],USD[0.0001169558197001] |
| 04082448 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001000000000],KIN[4.0000000000000000],SOL[0.0000011000000000],TRX[0.0000560000000000],UBXT[1.0000000000000000],USD[0.0000000927971025],USDT[129.2000000032743441] |
| 04082458 | BTC[0.0000004200000000],NFT [326379672177229726][1],NFT [456092844753539123][1],NFT [470193656076078226][1],NFT [483994687313908350][1],NFT [559277740762683844][1],NFT [570448305783186507][1] |
| 04082461 | BTC[0.0001385000000000],USD[1.8299761800000000] |
| 04082466 | BTC[0.0023995200000000],USDT[0.5128000000000000] |
| 04082468 | COPE[6.6000000000000000] |
| 04082469 | BTC[0.0000000018156699],DOGE[0.0000000022823122],ETH[0.0000000051261482],LUNC[0.0000000055110978],TRX[0.0007790000000000],USD[10.6673237917161756],USDT[110.6120050372892153],XRP[0.0000000077285924] |
| 04082471 | BTC[0.0000194100000000],USD[0.0029020460052376] |
| 04082479 | TRX[0.0007770000000000],USD[0.0073650456856416],USDT[0.0000000007021126] |
| 04082481 | BTC[0.0000000047772000],LTC[0.0001816000000000],USDT[9.1862410050000000] |
| 04082487 | TRX[0.0007800000000000],USD[0.0005333247758987],USDT[0.0000000033620340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04082488 | COPE[0.00000001000000000] |
| 04082495 | COPE[0.300000000000000] |
| 04082498 | USD[0.272237697344868684],USDT[0.0594402231992523] |
| 04082503 | USD[0.0002142402811349] |
| 04082506 | COPE[1.200000000000000] |
| 04082508 | COPE[0.00000001000000000] |
| 04082509 | TONCOIN[0.0140237300000000],USD[0.000000068909888],USDT[0.000000059734349] |
| 04082513 | MBS[422.000000000000000],USD[0.2415568400000000] |
| 04082522 | BNB[0.000000000070573084],EUR[0.0000000152336269],USDT[0.0012882928470362],USTC[0.0000000011816408] |
| 04082524 | 1INCH[0.008800000000000000],HXRO[0.0475711300000000],KSHIB[0.920000000000000000],SPELL[6374.331177185000000],USD[0.3846679292945607] |
| 04082525 | ARS[0.633137970000000000],USD[0.0200000000168433] |
| 04082526 | USD[25.000000000000000] |
| 04082527 | AVAX[0.000181140000000000],BTC[0.000004200000000000],ETH[0.00001523000000000],ETHW[0.9794425000000000],LTC[4.1006703700000000],MATIC[0.0107662300000000] |
| 04082528 | C98[0.000000069644432],HGET[0.000000002423286],TOMO[0.000000048120814],USD[0.000004308113630],USDT[0.000000050000000] |
| 04082535 | BTC[0.000080000000000000],USD[0.6637514600000000] |
| 04082536 | ETH[0.677777710000000000],ETHW[0.6777777100000000] |
| 04082543 | USD[0.000000085023072] |
| 04082544 | USD[475.000000000000000] |
| 04082545 | COPE[0.00000001000000000] |
| 04082551 | GENE[2.700000000000000000],GOG[70.000000000000000000],USD[0.0203074675000000] |
| 04082554 | DOT[6.113800000000000000],ETHW[2.7686087500000000],SOL[0.019435483253282],USD[0.000000050000000],USDT[0.1187636767500000] |
| 04082557 | BTC[0.015613370000000000],ETH[0.035406930000000000],ETHW[0.0349688500000000],MANA[304.623093390000000000] |
| 04082559 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0000081023624085] |
| 04082564 | BTC[0.078700500000000000],USD[0.000000004441 15434],USDT[0.0001201141828500] |
| 04082576 | COPE[0.00000001000000000] |
| 04082578 | DOGE[286.534520180000000000],ETH[0.064252600000000000],TRX[0.000024000000000000],USDT[192.4485747200000000] |
| 04082582 | BRZ[14.025591140000000000],GOG[28.660578292473 8528],UBXT[1.000000000000000000] |
| 04082583 | ETHW[0.205833570000000000],LTC[0.000000020000000000] |
| 04082584 | BTC[0.000000008778 9869],USD[1.4251852200000000] |
| 04082585 | USD[0.0080619544050000] |
| 04082598 | UMEE[384.847980000000000000] |
| 04082609 | BAO[2.000000000000000000],CRO[519.551215850000000000],DOGE[615.102236150000000000],EUR[0.0041192605752323],FTT[165.500009931 2174446],GST[16997.342651050000000000],SHIB[0.000000022755612],SOL[4.442395990948656 5],USD[0.000000033289 12],XRP[0.000000007940917 6] |
| 04082613 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],EUR[5.000000000000000000],GAL[107.965884 140000000000],IMX[2317.486701900000000000],KIN[4.000000000000000000],MANA[178.659071170000000000],MATIC[5.768161910000000000],NEAR[0.802077520151 35855],SAND[226.207253960000000000],TRX[1.000806000 000000000],USD[0.000008273444851],USDT[0.0000000993307 21] |
| 04082617 | COPE[0.00000001000000000] |
| 04082621 | BTC[0.000000045000000],LTC[0.000000046449047],XRP[0.000000055936118] |
| 04082624 | ETH[0.057177550000000000],ETHW[0.056465670000000000],MANA[168.673703350000000000],SAND[168.155779220000000000],XRP[541.2529835000000000] |
| 04082632 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000916120000000000],ETHW[0.000916120000000000],EUR[0.000002891 8209163] |
| 04082633 | COPE[0.00000001000000000] |
| 04082634 | USDT[0.0000000010000000] |
| 04082638 | USD[25.000000000000000] |
| 04082639 | BTC[0.000000024123417] |
| 04082644 | USD[250.000000000000000] |
| 04082650 | BAO[0.000000002753004],DOGE[0.062672352361 0794],ETH[0.000000003530231 1],GBP[0.000000004416705] |
| 04082651 | COPE[0.00000001000000000] |
| 04082655 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000090162127] |
| 04082658 | ATLAS[2014.244919863200000000],BAO[2.000000000000000000],BCH[0.000000959000000000],BNB[0.000001240000000000],ETH[0.000002260000000000],ETHW[0.1044905700000000],KIN[1.000000000000000000],LUNA[0.017009905500000],LUNA2_LOCKED[0.024968977960000000],LUNC[2331.951422643035000000],TRX[1895.478465351918 013] |
| 04082663 | ALGO[17.262998870000000000],APE[0.000000004 7400000],AUDIO[100.714885030000000000],AVAX[0.000000007045196],AXS[0.000000007282 7868],BAND[5.823171550000000000],BTC[0.0000000067460000],BTT[0.000000025078605],BUSD[57.57351026000000000],CHZ[361.773129400000000000],DENT[8156.096215740000000000],DOGE[886.623243 82826460000],ETH[0.000253934870700],ETHW[0.1002083248876700],FIDA[58.414623750000000000],FTM[51.414683514852 7800],FTT[9.609217526400060 13],GRT[102.606308473730560 0],IP3D.000000008560000],KIN[942752.376912550000000000],LOOKS[1002.142673390000000000],LUNA2[0.1159329156000000],LUNA2_LOCKED[0.270510136 400000],LUNC[0.000000069700000],MANA[101.941494380000000000],MATIC[0.000000007866300],MBS[0.000000014268000],MTL[10.252196940000000000],NFT (4247359453064170 99)[1,RAY[51.999495786961 8433],REEF[1767.947034930000000000],REN[228.698741 1867847600],RSR[0.000000020208500],SHIB[1713365.174796100000000],SLP[0.000000031209413],STARS[3520.576508934374 8278],STEP[256.341500790000000000],SUN[99.980913100044 0000],SUSHI[43.2 117882795865700],SXP[30.147759390000000],TLM[341.217421410000000000],TRX[0.407217696946820 0],USD[0.000000046753738],USDT[0.000000066513928],XRP[131.128894048852 044] |
| 04082666 | USD[0.474194253630000],USDT[0.0018550000000000] |
| 04082673 | BULL[0.278400000000000000],LUNA2[5.201640407000000],LUNA2_LOCKED[12.137160950000000],LUNC[1132668.150000000000000],TRX[0.000040000000000000],USD[0.000000051391168],USDT[152.005733532095 5600] |
| 04082685 | USD[25.000000000000000] |
| 04082686 | USDT[2.528436787700000] |
| 04082687 | BAO[2.000000000000000000],BTC[0.017604500000000],ETH[2.569825620000000],ETHW[2.568746290000000],USD[941.433488779472 6077] |
| 04082688 | ATOM[0.008935000000000000],FTM[0.060398034898 92294],LUNA2[0.002645949921 0000],LUNA2_LOCKED[0.006173883149 0000],MEDIA[0.015248100000000000],NEAR[0.052660000000000000],SOL[0.007910720000000000],USD[0.006423547 1427229],USDT[0.000000005267 7909],USTC[0.3745470000000000] |
| 04082692 | BNB[0.000000000910 3935],BTC[0.000000039892294],ETH[0.000000004000000000],TONCOIN[118.370000000000000000] |
| 04082694 | USD[0.000278397358720],USDT[0.000000025952032] |
| 04082696 | EUR[0.0035115868333896],XRP[0.0118544200000000] |
| 04082699 | COPE[0.00000001000000000] |
| 04082714 | TRX[0.0007770000000000],USD[2.653618840775 8850],USDT[0.0000102152231492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04082719 | [LUNA2[0.001398775562000],LUNA2_LOCKED[0.003263809645000],LUNC[0.004506000000000],TRX[0.001554000000000000],USD[0.007407908000000] |
| 04082721 | USD[0.000000007011780],USDT[0.000321564596024] |
| 04082724 | COPE[0.000000100000000] |
| 04082727 | ETH[0.000000100000000],ETHW[0.000000010000000],GOG[563.4310180462468703] |
| 04082732 | WRX[396.780956390000000] |
| 04082740 | EUR[0.528526689069406060] |
| 04082741 | USD[0.019886988900000] |
| 04082744 | USD[49.863497446400541 5] |
| 04082748 | BTC[0.0000120200000000],USD[80.010000000000000] |
| 04082752 | EUR[0.000000071492608],USD[0.0000000246695535],USDT[0.000000082651017] |
| 04082754 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000001022202213976] |
| 04082755 | BTC[0.0033392600000000],GBP[250.000583961320130] |
| 04082756 | COPE[1.700000000000000] |
| 04082757 | USD[0.002526008400000] |
| 04082760 | EUR[0.002285923686235] |
| 04082777 | AUDIO[0.00000000623113 20],BAO[5.000000000000000],BNB[0.000000031673585],ETH[0.000000088240224],KIN[6.000000000000000],SAND[0.000000079886432],SOL[0.000000054797860],USD[0.000000029678586],USDT[0.000000020667444] |
| 04082780 | CRO[229.98100000000000000],DOT[0.100000000000000],ETHW[0.036000000000000],EUR[0.000000006450920],GALA[30.000000000000000],USD[-0.862066939715000],USDT[0.000000003973 6369] |
| 04082781 | LOOKS[0.99780000000000000],USD[0.5143761715000000],USDT[0.002461200000000],XRP[0.896800000000000] |
| 04082783 | AVAX[8.294015600000000],BNB[0.289585020000000],BTC[0.086187284000000],CRO[159.778000000000000],ETH[0.031945800000000],ETHW[0.031945800000000],FTT[3.896984600000000],IMX[11.508450200000000],LRC[12.866400000000000],SOL[2.299550220000000],USD[0.2057390350500000] |
| 04082786 | BAO[1.000000000000000],USDT[0.000000040000000] |
| 04082793 | COPE[0.000000100000000] |
| 04082794 | BTC[0.0426063890000000],USDT[346.9196643803481454] |
| 04082797 | BAO[1.000000000000000],ETH[0.000000100000000],NFT (5392377316920467 66)[1],RSR[1.000000000000000],USD[0.0000146271105220],USDT[0.000000031967888] |
| 04082804 | ETH[3.898740950000000],ETHW[3.897103500000000],USDT[10.811234810000000] |
| 04082815 | ETH[0.0230000380000000],ETHW[0.0230000380000000],USDT[3.1382096926240888] |
| 04082817 | USD[30685.6331153266754087] |
| 04082825 | TONCOIN[0.000000010000000],USD[0.000000089494691],USDT[0.000000046925940] |
| 04082828 | COPE[0.000000100000000] |
| 04082832 | USD[0.023284559663920] |
| 04082835 | MOB[33.870000000000000] |
| 04082841 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000000097787424],GALFAN[0.000000054145780],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000034528817] |
| 04082843 | COPE[0.000000100000000] |
| 04082846 | AVAX[0.000086020000000],BAO[3.000000000000000],BNB[1.080137980000000],BTC[0.0128759000000000],DENT[1.000000000000000],DOT[90.407901200000000],EUR[0.730775760000000],FTT[1.0105779547592600],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.2010779100000000],TRX[1.000164000000000],UBXT[2.000000000000000],USD[0.000000384901857],USDT[0.000000135256644],WAVES[55.3897513900000000] |
| 04082850 | FTT[0.000000010343402],LUNA2[0.0000004026597 12],LUNA2_LOCKED[0.000000939539328],USD[0.0821158615071601],USDT[0.000000092475176] |
| 04082851 | GENE[9.100000000000000],GOG[144.000000000000000],USD[0.7854579900000000],USDT[0.000000079101124] |
| 04082853 | COPE[0.000000100000000] |
| 04082854 | COPE[0.000000100000000] |
| 04082857 | USD[25.000000000000000] |
| 04082858 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 04082860 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],TRX[3.0015690000000000],USD[0.000001218821 93],USDT[0.000000058886111] |
| 04082862 | TONCOIN[0.040000000000000] |
| 04082864 | TRX[0.000010000000000] |
| 04082867 | AKRO[1.000000000000000],BTC[0.0026797200000000],CRV[76.781110970000000],DENT[2.000000000000000],FTT[74.5367312500000000],UBXT[1.000000000000000],UNI[4.933767270000000],USD[0.000000041780024],USDC[1450.5744269200000000],USDT[0.000000062370980] |
| 04082868 | SOL[0.190000000000000] |
| 04082869 | USD[0.000000062279024],USDT[0.000000032000000] |
| 04082870 | COPE[1.200000000000000] |
| 04082877 | ETH[0.004400000000000],ETHW[0.004400000000000] |
| 04082878 | BTC[0.0000000819013 82],FTT[0.000000025346513],MATIC[0.000000074755685],USD[0.0006659408277199],USDT[0.000000009574525] |
| 04082883 | COPE[0.000000100000000] |
| 04082889 | APE[1.358565190000000],KIN[1.000000000000000],USD[0.000000052530345] |
| 04082891 | COPE[0.000000100000000] |
| 04082893 | BTC[0.0269948700000000],LUNA2[0.000000247731244],LUNA2_LOCKED[0.000000578039570],LUNC[0.0053944000000000],TRX[0.001163000000000],USD[1980.8680917978719825],USDT[0.000000099404304],XAUT[0.0005951 10000000] |
| 04082900 | COPE[0.000000100000000] |
| 04082901 | DOGE[0.000000055000000],NEXO[0.479780000000000],TRX[41.7600420000000000],USD[614.8654037233755986],USDT[0.000000012784795] |
| 04082904 | BNB[0.000000010000000],SOL[0.000000063093010] |
| 04082905 | COPE[0.000000100000000] |
| 04082908 | ALPHA[2.000000066093400],ASD[0.000000056860720],BCH[0.0000000263444524],BNB[-0.000019274430774],BNT[0.000000054180490],BTC[0.0000150740000000],COMP[0.0016941890000000],DOGE[0.000000058758200],ETH[-0.000000762528690 3],ETHW[-0.0000003813278790],FTM[3.99829000000000000],FTT[0.0999810000000000],GRT[-2.0145709904137994],JOE[0.999430000000000],MOB[0.000000091876269],PERP[0.099905000000000],RAY[1.998858671307028 3],REN[3.9965344647311797],RUNE[0.000000004718705],SKL[0.998100000000000],SXP[-0.000391622663432 41],TRX[0.000778000000000],USD[0.0350158223204829],USDT[0.000243946918 6008] |
| 04082912 | USD[20.000000000000000] |
| 04082913 | USD[5.000000000000000] |
| 04082915 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04082917 | TSLA[2.18982900000000000],USD[0.7375117225000000] |
| 04082918 | USD[0.0000416095824000] |
| 04082925 | ATLAS[295.2060021200000000],BNB[0.1024323360735403],SOL[0.0000000007872051],TRX[0.0025090000000000],USD[62.3964012303780689000000000],USDT[-0.0025967053783899] |
| 04082927 | COPE[0.0000000100000000] |
| 04082928 | USD[0.0026045434000000] |
| 04082929 | COPE[0.0000000100000000] |
| 04082930 | EUR[800.0000000066114872],USD[147.4963397837500000000000000] |
| 04082931 | ETH[0.0000000030000000],TRX[0.0000000087388100] |
| 04082932 | SOL[0.0000075600000000] |
| 04082939 | USD[25.0000000000000000],USDT[0.0000001170554016] |
| 04082942 | USD[25.0000000000000000] |
| 04082945 | FTT[0.0146716040600000],USD[0.0000002690211994] |
| 04082946 | BNB[0.5526630200000000],ETH[0.2016653400000000],FTT[2.6599190900000000],KIN[1.0000000000000000],LUNA2[0.0068341008040000],LUNA2_LOCKED[0.0159462352100000],USD[51.8676778629746332],USDT[2667.3384341853934176] |
| 04082951 | COPE[0.0000001000000000] |
| 04082952 | COPE[0.0000001000000000] |
| 04082953 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 04082954 | AKRO[4.0000000000000000],BAO[30.0000000000000000],BNB[0.0000000009523680],DENT[6.0000000000000000],ETH[0.0000000004816909],FTM[0.0000000047307944],HXRO[1.0000000000000000],KIN[22.0000000000000000],MATIC[0.0000000070722814],RSR[1.0000000000000000],SOL[0.0000000006771206],TRU[1.0000000000000000],TRXT[0.0000000000000000],URKT[12.0000000000000000],USD[0.0013745763845688],USDT[0.0022958019077452] |
| 04082956 | BNB[0.0007087544213732],ETH[0.0000000071149879],EUR[0.0000000097660485],FTM[0.0000000073544007],LUNA2[0.0000001985193321],LUNA2_LOCKED[0.0000000463211748],LUNC[0.0043228000000000],MATIC[0.0000000099646161],SOL[0.0000000099107964],TRX[0.0000000032520084],USD[0.0000002966752900],USDT[0.0000000044085620] |
| 04082960 | CRO[908.4538351900000000],FTT[0.5567402461802800],LUNA2[12.9699029000000000],LUNA2_LOCKED[30.2631067800000000],LUNC[1502223.6640165100000000],TONCOIN[74.6660647900000000],TRX[0.0000000076858400],USD[0.0000000145632606],USDT[1.4200000012626428] |
| 04082968 | USD[5.0000000000000000] |
| 04082974 | BNB[0.0000000060000000] |
| 04082975 | BF_POINT[1300.0000000000000000],USD[131.1264329400000000] |
| 04082976 | 1INCH[169.1914652502524500],ALGO[1.6558000000000000],BNB[0.0098060000000000],BTC[0.0227000000000000],BUSD[450.0000000000000000],ETH[0.0000000000000000],ETHW[0.0007347600000000],FTM[365.0643943287676000],FTT[294.1811500000000000],LUNA2[0.0010046239800000],LUNA2_LOCKED[0.0023441226200000],SOL[1.9996000000000000],TRX[0.0008610000000000],USD[323.8808312836996690],USDC[400.0000000000000000],USDT[35.6323795264562677],USTC[0.1422093779141300],WAXL[5.4067630000000000] |
| 04082979 | COPE[0.0000001000000000] |
| 04082980 | USD[0.0000000062643330],USDT[0.0000000089520680] |
| 04082985 | ETH[0.0121366600000000],ETHW[0.0121366600000000] |
| 04082986 | USDT[0.5871765640000000] |
| 04082995 | COPE[0.0000001000000000] |
| 04082997 | COPE[0.0000001000000000] |
| 04082998 | TRX[166.9329000000000000] |
| 04083002 | USDT[0.4867759125000000] |
| 04083005 | USDT[0.0000031428055552] |
| 04083006 | BTC[0.0000780000000000],DOT[10.9221020000000000],DYDX[552.5653092000000000],ETH[0.0002613600000000],ETHW[0.0002613571725560],SOL[0.0000000079408576],USD[1427.0336511662586798] |
| 04083008 | COPE[0.0000001000000000] |
| 04083009 | USDT[4.4689780300000000] |
| 04083021 | USDT[115.3001000000000000] |
| 04083022 | COPE[0.0000001000000000] |
| 04083024 | COPE[0.0000001000000000] |
| 04083027 | USDT[0.0000000986445875] |
| 04083036 | COPE[0.0000001000000000] |
| 04083043 | EUR[0.0000000085709088] |
| 04083047 | COPE[0.0000001000000000] |
| 04083052 | COPE[0.0000001000000000] |
| 04083060 | COPE[0.0000001000000000] |
| 04083065 | USDT[5.0000000000000000] |
| 04083067 | COPE[0.0000001000000000] |
| 04083069 | USD[1.0018231142086468] |
| 04083070 | COPE[1.7000000000000000] |
| 04083073 | AKRO[1.0000000000000000],AVAX[0.0000021100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],PAXG[0.0153344345892135],TRX[1.0000000000000000],USD[0.0000175334527202],XAUT[0.0678662200000000],XRP[0.0000000073854775] |
| 04083076 | USD[0.0000847455024852] |
| 04083078 | BTC[0.0000000007245983],LTC[0.0000000045375426],TRX[0.0025000000000000],USDT[0.0000022702334147] |
| 04083080 | BNB[0.0000000067043090],DOGE[0.0000000061000000],SHIB[0.0000000071155800],TRX[0.0061560065956324],USDT[0.0000000023153944] |
| 04083085 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TONCOIN[0.9257510300000000] |
| 04083088 | COPE[0.0000001000000000] |
| 04083100 | USD[25.0000000000000000] |
| 04083102 | USD[25.9057578000000000],USDT[0.0000000017653632] |
| 04083107 | COPE[0.0000001000000000] |
| 04083108 | BNB[0.0000000074942760],TONCOIN[0.0000000100000000] |
| 04083112 | USD[25.0000000000000000] |
| 04083116 | USD[0.0000000538351971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04083127 | COPE[0.0000000100000000] |
| 04083136 | ETH[0.1199964700000000],ETHW[0.1199964700000000] |
| 04083144 | USD[-0.0141765938885547],USDT[29.7962421519610986] |
| 04083159 | USD[25.0000000000000000] |
| 04083160 | APE[2.6074514022870500],ATOM[2.6119495799405700],AVAX[8.8084562447395500],AXS[1.3142336052129900],BTC[0.0031499786639100],BUSD[2.0000000000000000],CEL[11.3755398838180300],DOGE[0.3201422641580400],DOT[1.1360149495458500],ETH[0.1567901378417000],ETHW[0.0000000102014000],EUR[218.0253804172118500],FTM[3.1734212419250600],GBP[55.8471769836829500],GMT[21.2783663026477800],MATIC[0.0000000384399000],SOL[1.2151291390821100],TRX[17.7598416043105900],USD[126.4598402126044574],USDC[10.0000000000000000],USDT[0.0000000761919976],USTC[0.0000000657964800],XRP[17.9559592111056200] |
| 04083162 | BTC[0.0056388396126945],FTT[0.0000000083398682],USD[0.0001478328617718],USDT[1.3513792902800000] |
| 04083172 | BTC[0.0001335458788472],USD[0.0002058272259440] |
| 04083173 | USD[10.0598090790000000] |
| 04083175 | USD[0.0000000112885654],USDT[0.0000000485561329] |
| 04083177 | BTC[0.0116977860000000],TRX[0.0015860000000000],USDT[82.8543540000000000] |
| 04083192 | USD[4.5507340325600000] |
| 04083193 | BTC[0.1042028200000000],ETH[0.5738854000000000],ETHW[0.5738854000000000],SOL[5.7800000000000000],USD[0.5516720450000000] |
| 04083196 | USD[1.9386396042250000] |
| 04083204 | BAO[1.0000000000000000],BTC[0.0139728000000000],MATIC[275.5126403100000000],USDT[1197.2522756227044660] |
| 04083207 | BTC[0.0000000032643125],ETH[0.0009172600000000],ETHW[0.0009172644916671],SOL[0.0000001000000000],USD[0.0998584975783284],USDT[0.0000000049364630] |
| 04083214 | BNB[0.0000000068647054],ETH[0.0011299083776187],ETHW[0.0011299083776187],FTT[0.0000000064025038],GST[0.0722203800000000],LTC[0.0000000050000000],LUNA2_LOCKED[0.0000000222669106],LUNC[0.0020780000000000],MATH[0.0000000013001144],MATIC[0.0000000092652604],SOL[0.0000000103819912],TRX[0.0000060000000000],USDL1.0569710568382560],USDT[0.0000123807411260] |
| 04083217 | ETH[0.0000000085863900] |
| 04083220 | USD[25.0000000000000000] |
| 04083226 | KIN[1.0000000000000000],USD[0.0000007893151509] |
| 04083229 | USD[0.2392102592500000],USDT[0.0077000000000000] |
| 04083230 | BTC[0.0000802600000000],TONCOIN[0.0500000000000000],USD[0.0004540835257004] |
| 04083232 | USD[0.0000000084149412] |
| 04083236 | ETH[0.0010621439236179],ETHW[0.0010484539236179],KIN[1.0000000000000000] |
| 04083244 | USDT[1.3886564600000000] |
| 04083246 | USD[0.4616572209000000],USDT[99.0000000000000000] |
| 04083251 | LUNA2[0.0000422498785200],LUNA2_LOCKED[0.0000985830498800],LUNC[9.2000000000000000],TRX[0.0000410000000000],USD[0.0000000104757406] |
| 04083252 | BAO[1.0000000000000000],GBP[0.6120567796163426],KIN[1.0000000000000000],SOL[0.0000846900000000],USD[0.5993342292586216] |
| 04083260 | USD[25.0000000000000000] |
| 04083262 | ETH[0.0000000808000000],FTT[0.0859337862648339],GALA[6.8901800000000000],LTC[0.1657598810000000],LUNA2_LOCKED[0.3867730556000000],LUNC[36094.5630686000000000],RSR[9.5005600000000000],USD[4.1015224903746840],USDT[0.0000001287598061],WAVES[0.4660500000000000] |
| 04083267 | TRX[0.0023400000000000],USD[-2.9698513793773449],USDT[3.5968624556616425] |
| 04083270 | BTC[0.0010259000000000],USD[0.0228385669371000] |
| 04083273 | SOL[0.0000000008296480] |
| 04083275 | GENE[4.8000000000000000],GOG[73.0000000000000000],USD[0.4534195700000000] |
| 04083277 | TONCOIN[0.4580000000000000],USD[0.0000002558896440] |
| 04083278 | TONCOIN[3.7804944300000000],USDT[0.0000001819575405] |
| 04083292 | BRZ[7.1750000000000000],BTC[0.0000000040040800] |
| 04083304 | USD[0.0000000058039172] |
| 04083305 | NFT [376230243625297700]{1},NFT [407232021271415447]{1},USD[0.0000021082993528],USDT[0.0000014985494010] |
| 04083308 | USD[0.0000000234866235],USDT[0.8873001300000000] |
| 04083316 | BTC[0.0000000099517800] |
| 04083323 | GBP[0.0000000041842252],LUNA2_LOCKED[177.8327519000000000],USD[0.0000001834746698],USDT[924.5720060057779457] |
| 04083332 | CEL[18.1994110000000000],LINK[1.3000000000000000],TONCOIN[6.4000000000000000],USD[1.0295827905000000],XRP[32.0000000000000000] |
| 04083338 | BRZ[-0.6999999995650000],BTC[0.0506000054878352],ETH[0.0000000039000000],LUNC[0.0000000070000000],USD[0.0000000064074258],USDC[8496.7920001000000000],USDT[9.8195399378000000],USTC[0.0000000023454874] |
| 04083352 | BTC[0.0023089300000000],KIN[1.0000000000000000],USD[0.0586525533269612] |
| 04083362 | BNB[3.0090993000000000],BTC[0.0948435312267118],CHZ[6289.2860000000000000],ETH[0.9288728620000000],ETHW[0.2650000000000000],EUR[0.0000000034767910],FTT[7.3429255225953644],LUNA2[0.1047915930000000],LUNA2_LOCKED[0.2445137170000000],USD[67.0385590813471074],USDT[0.0000000043567634] |
| 04083363 | ETH[0.3752429000000000],ETHW[0.3752428973835325],LTC[0.0000000036693872] |
| 04083365 | NFT [354044868791897339]{1},NFT [471634932062728039]{1},NFT [568034882638805699]{1},USDT[0.2028143000000000] |
| 04083367 | USDT[9.9971895200000000] |
| 04083369 | APE[0.0599969500000000],ATOM[0.0368904600000000],AVAX[0.0000041500000000],BNB[0.0071258000000000],BTC[0.0004602725995549],ETH[0.0000996515136128],ETHW[0.0003744786689853],FTT[0.0823355200000000],LDO[0.0635460000000000],LUNA2[0.3273842265000000],SRM[1.2164395100000000],SRM_LOCKED[100.5435604900000000],STETH[0.0002550907061107],SUSHI[0.9228405900000000],USD[0.4771750630126849],USDT[0.0000000022140200],USTC[46.9773792500000000],DOGE[0.0000000072768380],TRX[0.0000000750000000],USD[0.0043538032349140],USDT[0.0000000003790696] |
| 04083386 | BNB[0.0000000030000000],ETH[0.0000803103216847],ETHW[0.0000803103216847] |
| 04083387 | USDT[0.0312016241745904] |
| 04083389 | AUDIO[0.4000000000000000],BTC[0.0003354204260000],USD[0.0088163000000000],USDT[0.0000000020000000] |
| 04083390 | EUR[7391.7032212120938354],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 04083396 | ETH[0.0294756100000000],ETHW[0.0294756100000000],USD[0.0000000050000000] |
| 04083405 | USD[0.1397990745000000] |
| 04083408 | BRZ[4.9546038625000000],BTC[0.0760862060000000],USDT[0.3878000000000000] |
| 04083424 | BNB[0.0072072600000000],BTC[20.0000000002146650] |
| 04083429 | ATLAS[1282.2000000000000000],FTT[1.0000000000000000],GODS[0.0717600000000000],GOG[262.9474000000000000],GRT[316.9578000000000000],TRX[0.0023340000000000],USD[0.0000000093452372],USDT[0.3198610948743865] |
| 04083437 | TRX[0.0000130000000000],USD[0.2299489241482766],USDT[0.0000000045160832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04083444 | USDT[1.000000000000000] |
| 04083445 | TONCOIN[0.060000000000000] |
| 04083446 | USD[0.000000124278742],USDT[0.000000030500000] |
| 04083447 | USD[0.000276197885642],USDT[0.000000075000000] |
| 04083451 | BTC[0.000001330000000],DODO[65.486900000000000],USD[0.002902822937399],USDT[0.000000033542018] |
| 04083454 | ETH[0.000100000000000],ETHW[0.000100000000000] |
| 04083459 | USD[25.000000000000000] |
| 04083482 | TONCOIN[24.600000000000000],USD[0.000002963987000] |
| 04083491 | DOGE[0.997720000000000],DOT[0.099961262787194 2],TOMO[62.388144000000000000],USD[0.006709303980000],USDT[3.3148290465000000] |
| 04083499 | DOGE[0.000000006000000] |
| 04083514 | USD[0.002941372000000] |
| 04083518 | BTC[0.000000030000000],ETH[0.025995060000000000],ETHW[0.025995060000000000],EUROC[3000.000000000000000],USD[4.665792375000000],USDT[0.000368000000000] |
| 04083521 | LTC[0.157979000000000] |
| 04083522 | USD[0.000000007662854 4],USDT[0.000000068500000] |
| 04083524 | AVAX[0.086482335391750 0],BCH[0.000000006700000 0],BTC[0.025491449418331 2],CEL[0.098578000000000],DENT[2.000000000000000 0],DOT[0.088489547663900 0],ETH[0.000219535240150 0],ETHW[0.230753904070000 0],EUR[0.000001954630089],FTT[0.202549160000000 0],LTC[0.050609547000000 0],LUNA2[0.116208922500000 0],LU |
| 04083541 | NA2_LOCKED[0.271146732500000 0],PAXG[0.000000007000000 0],SHIB[1879439.900254530000000 0],SOL[0.000000045727580],USD[-308.533917630237 37600],USDT[0.000077636624785] |
| 04083545 | USD[0.000022975109971 2] |
| 04083549 | BTC[0.001001760000000 0],ETH[1.950701780000000 0],ETHW[3.237593956191218 5],FTT[113.700961410000000 0],TONCOIN[229.209803220000000 0],TRX[0.000011000000000],USDT[0.022683910000000] |
| 04083550 | NFT (4694225320833381 17)[1],SOL[0.000000095626180],TRX[0.571560000000000],USDT[0.015356972500000] |
| 04083557 | ETH[0.000313154974679 4],ETHW[0.000313154974679 4],USD[0.000000001477900] |
| 04083562 | USD[1.925531400000000] |
| 04083563 | USD[25.000000000000000] |
| 04083565 | BNB[0.000000024900000 0],BTC[0.000000004112503 2],ETH[0.000000020203020],FTM[0.000000027653525],SHIB[0.000000035506445],USD[0.000000078088856],USDT[0.000081045652651 0],WAVES[0.000000086780502],ZRX[0.000000068059000] |
| 04083568 | ATLAS[15.300000000000000] |
| 04083569 | USD[19.647174480000000] |
| 04083570 | ETH[0.000000128772180],ETHW[0.000000128772180],USD[0.000000190000000] |
| 04083577 | BAO[1.000000000000000],USDT[0.000018057941505] |
| 04083580 | BNB[0.000000063661000],USD[0.000001823845576 0] |
| 04083581 | USD[0.000000022492962] |
| 04083587 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.000006342647000],CHF[0.000000105815565],DENT[1.000000000000000],DOGE[0.914000000000000 0],FTT[0.000000052313797],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.474591272226942 4],US |
| 04083588 | DT[0.052983635621827 3],USDT[2.637737576611000 00] |
| 04083591 | USD[673.493852953782 5574],USDT[2159.261143139994 7678] |
| 04083600 | BTC[0.000000336006094],ETH[0.000000098000000],FTT[0.000000100000000],USD[0.000081820988402 2],USDT[0.000000445535050] |
| 04083603 | TONCOIN[0.040000000000000 0],USD[0.003513765000000 0] |
| 04083607 | BAO[2.000000000000000],BTC[0.001141690000000 0],NFT (3170296902244181 53)[1],USD[0.000166869562084 3] |
| 04083609 | USDC[25.000000000000000] |
| 04083610 | USD[0.000000066339004],USDT[0.000150747986166 4] |
| 04083611 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002503887780] |
| 04083612 | APE[2.000000000000000],AVAX[1.000000000000000],BTC[0.019806480974892 0],CRO[36.786032510000000 0],DENT[800.000000000000000 0],DOGE[120.000000000000000 0],DOT[3.100000000000000 0],ETH[0.139604453049938 4],ETHW[0.139604453049938 4],FTM[10.000000000000000 0],FXS[1.000000000000000],LUNA2[0.341961948600 0000],LUNA2_LOCKED[0.797911213500000 0],LINC[108.740000000000000 0],MANA[5.000000000000000],MATIC[10.000000000000000 0],RAY[11.338485640000000 0],SAND[5.000000000000000 0],SHIB[100000.000000000000000 0],SOL[2.610783020000000 0],USD[0.413505760295482],USDT[0.002520280000000],XRP[2.000000000000000] |
| 04083613 | AKRO[1.000000000000000],BAO[933037.347957250000 0000],KIN[4831687.381003560000000 0],MBS[1583.667798690000000 0],RSR[2.000000000000000],STARS[449.929021410000000 0],STEP[1843.180970950000000 0],UMEE[3034.290639890000000 0],USD[0.000000092919165] |
| 04083614 | ATLAS[1707.060853900000000 0],USD[0.000000042529288],USDT[0.000000000328680] |
| 04083619 | USD[25.000000000000000] |
| 04083624 | BAO[1.000000000000000],BRZ[0.000000036948452],GST[0.000000014560744],SOL[0.000030301976860 9],TRX[1.000000000000000],USD[0.000002053005820] |
| 04083640 | EUR[8.756205590000000 0],FTM[84537.000000000000000 0],USD[5000.027439315722 63161],USDT[0.000000058847665 3],XRP[2.988139110000000 0] |
| 04083646 | BTC[0.000000082481818],MATIC[-0.000000009127804],USDT[0.001855492290792] |
| 04083653 | BUSD[71.279979700000000 0],EUR[0.000000030541800],FTM[0.000000087247556],FTT[0.000000022843064],USD[0.000000063327752],USDT[0.000000080226836] |
| 04083657 | USD[25.000000000000000] |
| 04083660 | BAO[1.000000000000000],USD[0.000000033554500] |
| 04083665 | TONCOIN[33.830000000000000 0],USD[0.000000022286080] |
| 04083666 | TRX[0.058617000000000],USD[1.588345116750000] |
| 04083684 | ETH[0.000000069802694],ETHW[0.000000009802694],NFT (2964070163667136 30)[1],USD[0.000000044908370],USDT[0.000000014592427] |
| 04083685 | ATOM[0.000000051191583],BNB[0.000000043803692],DOGE[0.000000007711648],KIN[0.000000037968391],MATIC[0.000000006700000],NFT (4127090064830880 66)[1],NFT (5145545539173275 97)[1],NFT (5695546475797921 23)[1],SHIB[0.000000047001735],SOL[0.000000023317640],TRX[58.000021001101577 8],USDT[0.000000000010308] |
| 04083693 | ETH[0.013384250000000 0] |
| 04083696 | USDT[0.000005581676944] |
| 04083702 | TRX[0.000011000000000],USD[0.000000071275200] |
| 04083708 | EUR[1059.232442740000000 0],TRX[0.000001000000000],USDT[8.400000096117470] |
| 04083711 | USD[0.000000062303765],USDT[0.000000094849525] |
| 04083714 | MOB[0.000000017469699],USD[0.000975185311404] |
| 04083722 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04083725 | BTC[0.07730000000000000],FTT[0.651696771573014],USD[134.7038982650000000] |
| 04083733 | AKRO[1.00000000000000000],AVAX[0.296680844174000],BAO[4.00000000000000000],BNB[0.020226600000000],DENT[1.00000000000000000],ETH[0.000283030092627],ETHW[0.002830297615496],EUR[0.000914091728079],KIN[3.00000000000000000],MATIC[0.622177720000000],SOL[0.148682630000000],TRX[2.00250200000000000],USDT[0.334875557970192Q6] |
| 04083736 | USD[0.0435925000000000] |
| 04083741 | GENE[0.00000003529625O],KIN[2.00000000000000000] |
| 04083743 | BTT[27.1400291572672335],DENT[5187.9416491400000000],KIN[1.00000000000000000],SHIB[193854.5680597068712702] |
| 04083744 | BNB[0.00000000747456141],MATIC[0.08000000000000000],TRX[0.000000053223428],USD[0.0000000098722239],USDT[0.2059774557008000] |
| 04083750 | TONCOIN[13.0000000000000000],USD[0.0000000020000000] |
| 04083753 | USDT[0.0003809179135580] |
| 04083756 | AXS[0.00000001162022T],BTC[0.108300000571736S],DOGE[0.671844302960135O],ETH[1.447442598600551],ETHW[1.169442598600551],LINK[0.047146858076039G],UNI[0.092159356065048Z],USD[-0.414280827317450T],USDT[0.0018866524050224] |
| 04083759 | USD[0.0583979500000000] |
| 04083760 | USDT[1.4540000000000000] |
| 04083762 | BTC[0.00212400000000000],USD[3624.0862182843436590000000000] |
| 04083766 | USDT[0.000018736991710] |
| 04083772 | ETH[0.00004000000000000],ETHW[0.00004000000000000],USDT[0.0000000014000000] |
| 04083775 | BTC[0.0000942667857700],ETH[8.01950382804000000],ETHW[7.976037901440000O],EUR[28.2118023794137000],USD[2.3787124452410400] |
| 04083780 | 1INCH[0.00000056164569],AUD[0.0000000051310632],BNB[0.0000000050784860],BTC[0.0000000097251078],DOGE[0.0000000704030611],ETH[0.0000275632933100],ETHW[0.0000000732933100],EUR[0.0000000036727722],KIN[0.0000000032676906],KSHIB[0.0000000075349998],SOL[0.0000004085749560],TRX[0.00000000042358856],USD[0.0000003732233002],USDT[0.00000001118114232],XRP[0.0000000016324396],YFI[0.0000000084140269] |
| 04083781 | MATIC[0.0000000068199520] |
| 04083783 | BAO[4.00000000000000000],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[0.0000000037900696],USDT[0.0000000058361652] |
| 04083784 | USD[112.7725603210000000000000000],USDT[0.0000000071098592] |
| 04083785 | LUNA2[0.00000004448491645],LUNA2_LOCKED[0.0000001046480506],LUNC[0.0097660000000000],TRX[0.0015540000000000],USD[0.0000000056771072],USDT[0.1510387735315700] |
| 04083788 | USD[0.0000000070211792] |
| 04083796 | FTT[3.80000000000000000],USD[30.0000000000000000],USDT[3.7701379172500000],XRP[0.6987930000000000] |
| 04083799 | LUNA2[0.00610258163800000],LUNA2_LOCKED[0.0142393571600000],LUNC[1328.8500000000000000],USD[7.8222984868628580] |
| 04083800 | DOGE[100.0000000000000000] |
| 04083807 | USD[0.0017277525219837] |
| 04083809 | BTC[2.1247252399705500],ETH[0.000631400000000O],ETHW[0.0006314000000000],FTT[0.0937167300000000],TRX[50.0025180000000000],USD[1005.7938753830344045],USDT[1145.5675990639278633] |
| 04083816 | EUR[0.00000001140162T] |
| 04083822 | USD[0.6420991115700000] |
| 04083823 | GOG[175.00000000000000000],USD[10.2656289000000000] |
| 04083828 | USD[25.0000000000000000] |
| 04083830 | BTC[0.9923506021989060],EUR[170.9694000099605168],FTT[5.0709951768187806],USD[24.1615022097869226] |
| 04083831 | BNB[0.00320000000000000],BOBA[3.80000000000000000],USD[1.9395307400000000] |
| 04083834 | USD[25.0000000000000000] |
| 04083844 | USD[0.0000000116947372],USDT[0.0000465434750340] |
| 04083851 | BTC[0.0000005400000000] |
| 04083852 | USDT[9.0000000000000000] |
| 04083855 | GOG[43.9420709900000000],USD[0.0000000051423042],USDT[0.0000000059179515] |
| 04083859 | USD[0.2290089427500000] |
| 04083860 | TONCOIN[0.0903800000000000],USD[0.0000000011552896] |
| 04083861 | EUR[0.9676850140000000],USD[0.0000000051250000],USDT[0.0000000085000000] |
| 04083866 | USD[0.0000083795100],TRX[0.0000170000000000] |
| 04083868 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USDT[0.0000000008905241],USTC[0.0000000062000000] |
| 04083870 | BNB[0.00000800000000000],BRZ[0.0007013400000000],ETHW[0.0004525600000000],FTT[0.0000000800000000],USD[0.0000001111763950],USDT[1499.0862875200000000],USDT[0.0000000082991252] |
| 04083884 | SOL[0.0000001000000000],USD[0.0458629845136364] |
| 04083894 | ARS[0.0037055600000000],TRX[0.0200300000000000],USDT[1.0000000000303460] |
| 04083902 | LUNA2[1.4959777290000000],LUNA2_LOCKED[3.4906147000000000],RSR[1630.0000000000000000],USD[-1.8415089931917132],USDT[0.0000000022800842] |
| 04083904 | BTC[0.0000000032004542] |
| 04083910 | BTC[0.0001535400000000],USD[1.9566306002943580] |
| 04083915 | BNB[0.00000002500000000],BTC[0.00000000760000000] |
| 04083925 | USD[0.0003411344560832],USDT[9.0199702207480320] |
| 04083927 | ETH[0.0203639233211959],ETHW[0.0203639233211959],FTT[1.8848966300000000],TRX[0.7216800000000000],USD[98.5919710933984875000000000],USDT[0.0000000380937260] |
| 04083931 | BTC[0.0000000001879000],USD[2.5595546400000000] |
| 04083933 | USD[25.0000000000000000] |
| 04083934 | LTC[0.0046240000000000],LUNA2_LOCKED[0.0000000187521106],LUNC[0.0017500000000000],USD[0.0000000207033366],USDT[0.0000000024057590] |
| 04083940 | USD[-1.2380308507389103],USDT[1.3807983300000000] |
| 04083943 | TRX[1.00000000000000000],USDT[0.0000000164151285] |
| 04083953 | ETH[0.0285557600000000],ETHW[0.0285557600000000],USD[18.4754348347074130] |
| 04083957 | USD[5.00000000000000000] |
| 04083960 | USD[0.9360095700000000] |
| 04083961 | USD[0.0000000072603611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04083972 | USD[0.1606694400000000],USDT[0.0000000055781553] |
| 04083975 | BTC[0.0000000060000000],ETH[0.0000000073305392],EUR[0.0000074421723819],SOL[0.0000000025373420],USD[0.0000001427218021] |
| 04083983 | BAO[1.0000000000000000],CQT[1449.5431674000000000],EUR[0.0000000041921340],KIN[1.0000000000000000],LINK[160.5812989500000000],MATIC[597.5394641600000000] |
| 04083988 | TONCOIN[24.8000000000000000] |
| 04083989 | USD[0.0000000050000000],USDT[0.0000000036000000] |
| 04083993 | USD[0.0981678543668619],USDT[-0.0889041931001627] |
| 04083994 | USD[25.0000000000000000] |
| 04083995 | USD[25.0000000000000000] |
| 04084000 | BTC[0.0000000091996000] |
| 04084006 | USD[0.0000000065675484],USDT[0.0000000123387450] |
| 04084009 | LUNA2[0.7025453438000000],LUNA2_LOCKED[1.6392724690000000],LUNC[152980.7277340000000000],USDT[0.0214122330000000],XRP[0.8474142000000000] |
| 04084012 | TONCOIN[28.9478798800000000],USD[0.0000000040245208] |
| 04084013 | USDT[0.2811754202691528] |
| 04084021 | TRX[0.0007770000000000],USD[0.0000000084321780] |
| 04084024 | BTC[0.0005000000000000],EUR[0.0000000016616264],USD[-0.2000785918505583],USDT[0.0000000049618648] |
| 04084046 | BTC[0.1340811800000000],ETH[0.4772017500000000],ETHW[0.1682898400000000] |
| 04084048 | USD[30.9824745452625000],USDT[0.0000000069820111] |
| 04084054 | USDT[0.0000005195102734] |
| 04084055 | BTC[0.1500729820000000],ETH[2.1000000000000000],ETHW[2.1000000000000000],EUR[0.2057228000000000],GAL[27.3950680000000000],USD[0.7498083000000000] |
| 04084065 | USD[0.0107462300000000],USDC[2077.3300000000000000] |
| 04084067 | FTT[0.0260524200000000],USD[0.0000013881987931] |
| 04084070 | AKRO[2.0000000000000000],BAO[7.0000000000000000],GBP[0.0000006683370350],HXRO[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000107395205] |
| 04084072 | LTC[0.0000000060000000] |
| 04084074 | USD[0.0000000022286080] |
| 04084076 | BAO[2.0000000000000000],FTT[0.0000000063546332],GBP[0.0020534018553017],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000100000000],UBXT[1.0000000000000000],USD[0.0000000553179201] |
| 04084079 | NFT (2986829631340528074)[1],NFT (3356013727049160256)[1],NFT (3742378680844004423)[1],SAND[1.5100043900000000] |
| 04084091 | USD[0.0128136300000000] |
| 04084108 | USD[0.0000000046167280],USDT[0.0885229036000000] |
| 04084110 | USD[0.0001398930920254] |
| 04084118 | ETH[0.0000000081333600],LTC[0.1087815533600000],TRX[0.0000010000000000] |
| 04084126 | ATOM[2.0054686400000000],AUDIO[35.4190401652964240],BNB[0.0616479900000000],DENT[0.0000000007805312],FTT[1.0519018900000000],MANA[13.2330869383600000],SOL[0.9989742755337020],USD[0.0000000376245161] |
| 04084130 | USD[1.8547205345000000] |
| 04084133 | ATLAS[0.0000000090892000] |
| 04084135 | DOT[0.0000000551454452],GMT[0.0000000685575532],GST[0.0300000000000000],LOOKS[78.6422347103555978],NFT (3969130731115792923)[1],RAY[0.0000000015852613],SOL[0.0000000071303562],TRX[0.0017990000000000],USD[0.0000000321946025],USDT[0.2647215605176273] |
| 04084137 | TRX[0.0009630000000000],USD[0.0000000006618134],USDT[0.0000003442868647] |
| 04084143 | TONCOIN[0.0891684800000000],USD[-0.0113688088108048] |
| 04084144 | DOGE[4.3060552000000000],TRX[0.0000010000000000] |
| 04084148 | DENT[1.0000000000000000],USDT[0.0000000079577778] |
| 04084150 | BAO[1.0000000000000000],CRO[84.3495462300000000],KIN[1.0000000000000000],USD[0.0000070017398139] |
| 04084151 | USD[0.0000000084000000] |
| 04084154 | USD[1.8366919863814313],USDT[0.0000000172000000] |
| 04084157 | BTC[0.0047663000000000],GOG[50.0000000000000000],USD[0.6016085844583060] |
| 04084164 | EUR[0.1011228860000000],FTT[36.0826341400000000],USD[0.0255030245046465] |
| 04084167 | DENT[1.0000000000000000],GBP[212.7236405255074206],UBXT[1.0000000000000000],USD[0.0002620831200426] |
| 04084168 | ATOM[0.0000000030317228],BTC[0.0000000055849188],DOT[0.0000000397757704],ETH[0.0000000046829017],KIN[2.0000000000000000],MATIC[0.0000000091642624],NEAR[0.0000000097629668],SOL[0.0000000087183842],TRX[0.0000000087458707],USD[0.0000001708537606],USTC[0.0000000074886217] |
| 04084171 | BRZ[150.8961638200000000],CHZ[109.9791000000000000],ETH[0.0000000010000000],GOG[106.9796700000000000],USD[0.0730808320000000] |
| 04084172 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0685209695544166],USDT[0.0030512100000000] |
| 04084173 | USD[0.0000000059285400] |
| 04084174 | SOL[0.0011000000000000] |
| 04084178 | TONCOIN[231.7000000000000000] |
| 04084179 | BTC[0.0092983260000000],ETH[0.5007508800000000],ETHW[0.5007508800000000],FTM[342.8561100435713600],SOL[14.5073597885473400],USD[0.0000000180422273],XRP[3353.1468667313714200] |
| 04084183 | USD[0.0000000082184765],USDT[0.0000000018999548] |
| 04084185 | BTC[0.0000000246066590],FTT[0.0000000639129744],KIN[0.0000009482840031],LTC[0.0000000027000000],TRX[0.0007780000000000],USDT[452.6528143051928853] |
| 04084189 | BTC[0.0000557000000000],FTT[0.0000000100000000],USD[-0.4631019664289602] |
| 04084202 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000183100000000],KIN[2.0000000000000000],TONCOIN[0.0005497100000000],USDT[0.0000000061237092] |
| 04084205 | USD[12.1081718220000000] |
| 04084209 | TONCOIN[0.0400000000000000],USD[0.6349774240000000] |
| 04084215 | BTC[0.0000000008000000] |
| 04084216 | USD[0.0001509112000000] |
| 04084222 | STARS[266.0208937300000000],USD[0.0000000126478151],USDT[0.0000000155910656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04084223 | APE[0.0004019900000000],AVAX[13.3808515400000000],AXS[22.7487522000000000],BNB[0.0001073000000000],BTC[0.0000000041053630],CHF[0.0000000081325195],CRO[7621.6870274484851524],CRV[0.0000009154776],DENT[2.0000000000000000],DOT[29.2275570000000000],FTM[0.0055066500000000],KIN[1.0000000000000000],LUNA2[2.5011725520000000],LUNA2_LOCKED[5.6292462900000000],LUNC[7.7796632300000000],MANA[451.2825333600000000],RSR[2.0000000000000000],SHIB[414.3007204400000000],SOL[34.4486043333865792],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000084599280],XRP[3970.4166584917629700] |
| 04084224 | DOT[15.0000000000000000],FTT[24.1976820000000000],IMX[287.2000000000000000],LUNA2[6.6560795770000000],LUNA2_LOCKED[15.5308523500000000],LUNC[1449375.3415700000000000],MANA[93.9821400000000000],SAND[80.9846100000000000],TRX[0.0015570000000000],USD[5.9096876515511687],USDT[3.9106978647262500] |
| 04084225 | MBS[0.3045854200000000],USD[0.0000000050000000],USDT[0.0000000024418804] |
| 04084226 | BTC[0.0025334399335713],MATIC[0.0000000028054407],RUNE[0.0000000635744787],USD[-1.2986136681475140] |
| 04084230 | USD[0.0000000020000000] |
| 04084233 | USD[25.0000000000000000] |
| 04084236 | USDT[0.0000000065000000] |
| 04084237 | EUR[0.0000009914035881],USD[0.0000000020957212],USDT[0.0000001121798960] |
| 04084238 | BNB[0.0001549400000000],LUNA2[0.4002363433000000],LUNA2_LOCKED[1.2014803400000000],LUNC[87152.3064135000000000],USD[-4.1474685041345922],USDT[0.0210737086905000] |
| 04084245 | USD[25.0000000000000000] |
| 04084246 | USD[-11.4975710205000000],USDT[180.0000000000000000] |
| 04084247 | TONCOIN[103.8792200000000000],USD[0.1912210900000000],USDT[0.0000000089006093] |
| 04084252 | BTC[0.0000000048860000],EUR[0.0008003992176122],FTT[0.0000000034900404],LTC[0.0108693869880006],SOL[0.0000000043013582],USD[0.0000000603687797],USDT[0.0000000092156299] |
| 04084253 | NFT[488495079780433553][1],NFT[55355153037850598][1],NFT[56239780914091756481][1],USD[0.0000000068137554],USDT[0.0000000068456218] |
| 04084257 | USD[15.7432494900000000] |
| 04084258 | BTC[0.0001661200000000],USD[-1.2096068366549336] |
| 04084259 | NIO[0.0019230300000000],TRX[0.7293350000000000],USD[3888.9236281965354086],USDT[1.2498550717500000] |
| 04084263 | USD[30.0000000000000000] |
| 04084265 | USD[25.0000000000000000] |
| 04084269 | USD[25.0000000000000000] |
| 04084271 | TRX[0.0000100000000000],USD[0.0090736194000000] |
| 04084275 | BNB[0.0000000074722709],BTC[0.0000000020936115],FTT[0.0000000031800000],USD[0.0000000097373750],USDT[0.7050643625416358] |
| 04084283 | TRX[0.0007770000000000],USD[0.0025188490046500],USDT[0.0000000072800000] |
| 04084288 | BNB[0.0000810330676000],EUR[-0.0026682152362833],USDT[1.0001017692391828] |
| 04084289 | AUDIO[72.0000000000000000],AVAX[2.3000000000000000],CHR[383.0000000000000000],DENT[29694.0600000000000000],USD[6.6257322944000000],USDT[85.5377574609937746] |
| 04084297 | EUR[0.0001853921557160],KIN[1.0000000000000000] |
| 04084300 | BTC[0.0000000068700000],USD[0.0000981373210338],USDT[0.0000000070800066] |
| 04084302 | USD[80.0000000000000000] |
| 04084303 | KIN[2.0000000000000000],USD[0.0000000596248096],USDT[0.0000000052873524] |
| 04084307 | NFT[354233370692271425][1],NFT[547983574717125528][1],USDT[0.0000239892301058] |
| 04084315 | KIN[1.0000000000000000],USD[0.0000000073056720] |
| 04084317 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000445402000000],ETHW[0.0000445382115800],EUR[0.0000000063150399],FTT[2.6345125600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000021656014] |
| 04084325 | BTC[0.0125332600000000],ETH[0.3211178200000000],ETHW[0.3211178200000000],LTC[0.0000000031150000],USD[925.2139971145106286] |
| 04084326 | AKRO[3.0000000000000000],BAO[15.0000000000000000],BNB[0.2703618601000000],BTC[0.0848139500000000],CRV[25.4136950400000000],DENT[1.0000000000000000],ETH[0.4594319000000000],ETHW[0.2732207400000000],EUR[12.1383329865219537],FTT[0.0003619000000000],KIN[12.0000000000000000],SOL[2.3282019300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[1754.3215813507680022] |
| 04084329 | STETH[0.0000000054121267] |
| 04084334 | TONCOIN[0.0900000000000000] |
| 04084347 | UMEE[51.2843183100000000],USD[0.0000000037383322] |
| 04084350 | GBP[0.0001706655703996],USD[0.0000000107446600] |
| 04084355 | TRX[0.0007770000000000],USD[0.0015965839120908],USDT[0.0000000058299391] |
| 04084356 | BTC[0.0001999600000000],USD[11.8750000000000000] |
| 04084357 | MATIC[4.3766057200000000],USD[0.0000000111124452],USDT[0.0000000039010544] |
| 04084362 | ETH[0.1472132000000000],ETHW[0.0629874000000000],LUNA2[0.0000573932453000],LUNA2_LOCKED[0.0001339177572400],LUNC[1.2497500000000000],USD[0.8289631000000000] |
| 04084384 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04084392 | BAO[1.0000000000000000],USDT[0.0000000084193408] |
| 04084397 | TRX[0.0000010000000000] |
| 04084409 | USD[51.6993866400000000] |
| 04084415 | USD[0.0198541372603611],USDT[0.0000000033888264] |
| 04084416 | USD[5.9896834658000000] |
| 04084418 | BNB[0.0000000055623096],ETH[0.0000000023175136],GMT[0.0000000051723719],GST[0.0000000065189600],SOL[0.0000000093698121] |
| 04084420 | UMEE[499.9380000000000000],USD[27.7609383900000000],USDT[0.0000000078386519] |
| 04084434 | FTT[76.2078148107579547],USD[0.0000238181705251],USDT[0.0000000045000000] |
| 04084439 | USD[0.2892732067308568],USDT[0.0000003553081] |
| 04084445 | BTC[3.0173991800000000],DOGE[0.0000000086983791],ETHW[2.0310252600000000],LINK[99.3975271000000000],NFT[40066793143249762 0][1],SHIB[499.2619464500000000],USD[0.2948645416675750] |
| 04084448 | USDT[50.0000000000000000] |
| 04084450 | BEAR[67.4000000000000000],LUNA2[3.5585770810000000],LUNA2_LOCKED[8.3033465210000000],USDT[0.0000000054000000] |
| 04084453 | USD[0.0000001007931 7],USDT[0.0000015730183902] |
| 04084461 | APE[1.0052943000000000],ATOM[0.1728707800000000],BTC[0.0002620000000000],CRO[22.1595977200000000],DOGE[14.3446935100000000],ENJ[2.7439770000000000],ETH[0.0019947900000000],ETHW[0.0019947900000000],FTT[0.0975286800000000],HNT[0.2147997600000000],KSHIB[111.0468273300000000],LTC[0.0402476900000000],LUNA2[0.0503116257900000],LUNA2_LOCKED[0.1173937935000000],LUNC[0.0490305200000000],MANA[2.2083994500000000],SAND[1.4457474700000000],SOL[0.0849568400000000],TRX[39.9648169000000000],USTC[4.9673461660000000],XRP[6.3929462700000000] |
| 04084465 | ADABULL[8.0000000000000000],ALGOBULL[699800.0000000000000000],ATOMBULL[20789.8420000000000000],COMPBULL[3949.4900000000000000],DOGEBULL[2010.3581200000000000],LINKBULL[1359.7280000000000000],LTCBULL[1100.0000000000000000],LUNA2[0.0001116407116000],LUNA2_LOCKED[0.0002604949938000],LUNC[24.3100000000000000],MATICBULL[21.9956000000000000],SUSHIBULL[4400.0000000000000000],THETABULL[117.9824000000000000],TRX[0.5000130000000000],USD[2.5609647143572088],USDT[0.0000000151246542],XRPBULL[62992.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04084466 | USD[0.247381682364356] |
| 04084470 | BTC[0.351383530000000],ETH[1.988688200000000],ETHW[1.989237770000000],NFT (330302604964461470)[1],NFT (361216255607784106)[1],NFT (363292078330439084)[1],NFT (499573918012055029)[1],NFT (520712403523496570)[1],NFT (521785799982409561)[1],NFT (550342465850915867)[1],NFT (557780614549532403)[1],USDT[5484.606343590000000] |
| 04084479 | APE[25.091561820000000],ATOM[0.000000008527272],BTC[0.250279706484508?],DOT[0.000000013626105],ETH[0.000006450000000],ETHW[0.183104210000000],EUR[0.000000080740026],FTT[0.000208173640902?0],GRT[0.000000026907755],KNC[0.000000004156497?6],LTC[0.288019039867535?9],LUNA2[29.729187919000000],LUNA2_LOCKED[22.128425060000000],NEAR[16.680843360000000],PAXG[0.000000001866356?],USD[2.003028089710347?8],USDT[137.120493142987575?] |
| 04084483 | BNB[0.000000008000000],USDT[0.000000088073566] |
| 04084495 | BTC[0.000734330000000],USD[0.000061902642412?8] |
| 04084500 | BTC[0.000000009578000?0],USDT[1.834466955000000] |
| 04084507 | USD[9.918128952?300270] |
| 04084513 | USD[0.009989756910000?0],USDT[0.000000006000000] |
| 04084514 | AKRO[1.000000000000000],TRX[2.000000000000000],TSLA[0.004955790000000?0],USD[0.000000009165214],USDT[0.000000018843700] |
| 04084522 | BTC[0.074801950000000] |
| 04084527 | EUR[0.000000000001434],KIN[1.000000000000000],SHIB[1423384.491313480000000] |
| 04084537 | NFT (413067276530290597)[1],NFT (509296928217050108)[1],USD[0.000000000938624] |
| 04084552 | APE[0.000000000593101],BTC[0.000000003367283?2],CUSDT[0.000001350000000],ETH[0.000000008000000],GST[0.000000033122662],LUNA2_LOCKED[0.000000124202856],LUNC[0.001159090000000?0],SOL[0.000000059275591],USD[0.000000007840278],XRP[0.000000005478284] |
| 04084557 | BAO[2.000000000000000],KIN[1.000000000000000],TONCOIN[135.485391940000000?0],USD[0.307623327102548?6] |
| 04084562 | BTC[0.000036923680000?],LTC[0.008000000000000] |
| 04084568 | BTC[0.003799820000000?00],DOGE[50.000000000000000?],LINK[1.000000000000000],LUNA2[0.035481080590000?0],LUNA2_LOCKED[0.082789188050000?0],SHIB[1000000.000000000000000],UNI[1.000000000000000],USD[25.98897059581782000?0000000],USDT[0.000000062004364] |
| 04084569 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETHW[0.023216930000000?0],FRONT[1.000000000000000],GBP[0.036590450780032],KIN[2.000000000000000],SOL[0.629399210000000?0],UBXT[1.000000000000000],USD[0.000000007233830],USDT[0.000016280000000?00] |
| 04084572 | BTC[0.000000014820800] |
| 04084578 | USD[0.537394123625000?0] |
| 04084582 | ETH[2.913885149235860?0],ETHW[-0.000507927644026?5],LTC[32.107757010000000?0],USD[0.000000154080138],USDT[0.177871388112913?4] |
| 04084586 | TRX[0.000000025659244],USD[0.000000000068871?99],USDT[0.000000001879958] |
| 04084592 | BTC[0.000000028054250],FTT[0.000000006000000?0],MATICBEAR2021[0.000000008590637?0],USD[0.000005844669933?5],USDT[0.000000131096944],XRP[0.000000032851195],XRPBULL[0.000000027186130] |
| 04084595 | BTC[0.000000005014500],TRX[0.000001000000000] |
| 04084599 | USD[1.038998022020000?0] |
| 04084600 | USD[0.016319545630289?1] |
| 04084611 | BTC[0.000000023000000?],LUNA2[0.527609548500000?00],LUNA2_LOCKED[1.231088946000000?00],LUNC[114888.090000005193939?9],USD[-8.324815275577413?9],USDT[0.013658040397762?5] |
| 04084625 | BTC[0.007135330000000?0],ETH[0.094888280000000?00],ETHW[0.094888280000000?00],USD[0.000303762339813?8] |
| 04084626 | AXS[0.000000006131368?0],GOG[2685.165068222713440?0],USD[0.000000005053893?0] |
| 04084632 | BULL[0.042576934000000?0],SOL[1.605524230000000?0],USD[0.000000041314713],USDT[54.348040317500000] |
| 04084650 | BTC[0.000265816784115],ETH[0.000000037735340?0],FTT[150.083448450000000?0],LUNA2_LOCKED[267.241007400000000?0],LUNC[0.000000079900188],TRX[0.003304000000000?00],USD[0.000000141369681],USDT[0.000000006269065?4] |
| 04084652 | BAO[1.000000000000000],CHF[0.000000002568703?29],KIN[1.000000000000000],KNC[5.711846210000000?0] |
| 04084653 | USD[-0.364746235457369?2],USDT[0.416973220000000?0] |
| 04084663 | LTC[0.000034120000000?] |
| 04084668 | BTC[0.000000027221160] |
| 04084669 | ETH[0.000000076977300],SOL[0.000000031918500?0],UNI[0.000000093655895?] |
| 04084672 | USD[0.000000097308220] |
| 04084673 | TONCOIN[27.113306300000000?00],USD[0.000000146329630] |
| 04084678 | BAO[2.000000000000000],DENT[2.000000000000000?0],EUR[0.000000049343926],KIN[2.000000000000000],SHIB[4295595.785403020000000?00],UBXT[1.000000000000000] |
| 04084692 | GOG[150.000000000000000?0],USD[0.439596127500000?00] |
| 04084694 | USD[0.000000013088360?0],USDT[0.000000004769842?] |
| 04084699 | ETHW[0.000000730000000?0],HXRO[1.000000000000000],NFT (315675983666003216)[1],NFT (332242055092785515)[1],NFT (354819071885215344)[1],NFT (367450176019885743)[1],NFT (376524854057086348)[1],NFT (437897231093833707)[1],NFT (449798147674968133)[1],NFT (480075777812526643)[1],NFT (535977863923288633)[1],USD[0.011169447686148?48] |
| 04084700 | NFT (443682028805404172)[1],NFT (487973040140494567)[1],USD[0.000000419327775?0] |
| 04084705 | GOG[109.000000000000000?0],POLIS[29.000000000000000?00],USD[0.183986930875000?00],USDT[0.000000005114714?6] |
| 04084721 | AKRO[7.000000000000000?0],AUDIO[1.000000000000000],BAO[23.000000000000000?0],BTC[0.132175800000000?00],CHF[1052.099813447063232?52],CRO[0.015103650000000?00],DENT[5.000000000000000?0],ETH[1.444106940000000?00],ETHW[1.039986050000000?0],EUR[191.293900226153259?9],FTT[44.636053350000000?000],KIN[20.000000000000000?0000],LUNA2[0.000394359378040?0],LUNA2_LOCKED[0.000220171882100?0],LUNC[20.546953230000000?0],MSOL[2.269139880000000?000],PAXG[0.817527750000000?0000],RSR[2.000000000000000],STETH[0.140867002593126?],TRX[5.000000000000000?00],UBXT[4.000000000000000?0],USD[0.000018834502917?9],USDT[0.000000006574591?] |
| 04084721 | USD[0.000000013470894?] |
| 04084729 | GBP[88.888849200000000?0],KIN[1.000000000000000?0] |
| 04084729 | USD[4963.728913312877572?0] |
| 04084731 | BTC[0.550161230000000?00],DOGE[10519.700261030000000?00],WRX[10513.700914930000000?00] |
| 04084742 | USD[3.888836135000000?00] |
| 04084744 | USD[0.000082726682110?4] |
| 04084748 | USD[0.606476536490069?656],USDT[0.000000033532411?] |
| 04084752 | BNB[0.000000038689732?],ETH[0.000000016641834?],MAPS[0.000000008788272?0],MTA[0.000000006659520?00],UMEE[0.000000044800100?] |
| 04084754 | GOG[1445.000000000000000?0],USD[0.490924175000000?00] |
| 04084766 | BUSD[433.876270410000000?0],FTT[0.000000007802704?],USD[0.003962149426557?3],USDT[0.000000009084816?] |
| 04084766 | EUR[0.000000091579448?],LUNA2[2.563046720000000?0],LUNA2_LOCKED[5.980442346000000?000],USD[0.000000078023890?],USDT[0.000000049716416?] |
| 04084768 | AURY[12.000000000000000?0],GOG[288.000000000000000?0],USD[0.628336200000000?00] |
| 04084769 | FTT[0.029460471442775?6],USD[0.016857886200000?0],USDT[0.000000005000000?0] |
| 04084773 | BTC[0.000000003171442?0],LTC[0.002943320000000?00],USDT[0.000036352403172?3] |
| 04084785 | USD[0.010000007576280?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04084795 | BTC[0.234593941000000],ETHW[1.616723210000000],ETHW[1.616897220000000],FTT[43.220914550000000],SOL[88.260309480000000],USD[3125.7767275573658672] |
| 04084815 | ETH[0.000000072999000],KIN[1.000000000000000],TRX[0.000043000000000],USD[0.000000014192841],USDT[0.000000017211477] |
| 04084818 | BTC[0.000000034000000],EUR[12.547241232800000],LTC[0.000000036000000],USD[0.000001998471580] |
| 04084823 | BNB[0.000000019000000],BRZ[0.975526094029384],ETH[0.000000051987225],USD[0.000000150948466],USDT[0.000000054250208] |
| 04084829 | BTC[0.000000010000000],ETHW[0.104488220000000],LTC[0.00001560026950000],USD[0.000000890723288] |
| 04084831 | AVAX[0.054726520000000],USD[0.000006998057882] |
| 04084833 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],TONCOIN[0.002020900000000],TRY[0.000001681374078],UBXT[2.000000000000000],USDT[0.001442514261240] |
| 04084838 | BTC[0.010551080000000],ETH[0.100240544353030],USD[131.5138884382203027] |
| 04084840 | AVAX[0.199880000000000],FXS[2.000000000000000],USD[0.947340880300000],USDT[0.000000036920239] |
| 04084852 | USDT[0.000000057865655] |
| 04084855 | USD[2.513028308465827],USDT[1.1510327790228494] |
| 04084857 | BTC[0.000047160000000],ETH[0.000707000000000],ETHW[0.000702810000000],KNC[0.459044140000000],PAXG[0.001100810000000000],SUSHI[0.746137170000000],USD[3.1806391786138105] |
| 04084860 | GBP[0.005024989507850] |
| 04084862 | DOT[7.300000000000000],LINK[5.500000000000000],SPELL[100700.000000000000000],UNI[6.650000000000000],USD[0.005030913800000],USDT[0.000000025000000] |
| 04084863 | BTC[0.000000065326498],USD[0.000000004239528],USDT[0.000000075659458] |
| 04084872 | BTC[0.000089400000000],ETH[0.000564500000000],ETHW[0.000564500000000],TONCOIN[64.673404020000000],TRX[136.058853055640000],USD[0.000000117174598],USDT[8.000000066830000] |
| 04084877 | C98[0.990000000000000],HUM[9.426000000000000],LUNA2[0.035710564440000],LUNA2_LOCKED[0.083324650360000],LUNC[7776.050591740000000],USD[0.003656205014717],USDT[587.8635690746066296] |
| 04084878 | GBP[0.042397324408762900] |
| 04084901 | BNB[-0.000000010115929600],DYDX[0.000000075679880],GMT[0.000000049263689],TONCOIN[0.000000003740807000],USD[0.000029307251497],USDT[0.000000083045878] |
| 04084906 | USD[0.005024756300000000] |
| 04084914 | LUNA2[1.292774546000000],LUNA2_LOCKED[3.016473940000000000],LUNC[0.000000010000000],USD[0.000001660604890],USDT[51.9352128608503672] |
| 04084918 | USD[1.080489361809682600] |
| 04084930 | BTC[0.059816714534744100],ETH[0.000000107000000],ETHW[0.008063100000000],LUNC[0.000000010000000],SOL[0.000000080000000],TRX[0.657503000000000],USD[2.174425274250000],USDT[0.0001816488929452] |
| 04084931 | BAO[7.000000000000000],DENT[2.000000000000000],EUR[0.000000022192832],KIN[3.000000000000000],LUNA2[0.002561157081000],LUNA2_LOCKED[0.005976033189000],LUNC[55.769734660000000],SOS[183.591225455720965],UBXT[1.000000000000000],USD[0.000000023290537] |
| 04084934 | BTC[0.005904800000000],DENT[1.000000000000000],EUR[0.000171506043060],UBXT[1.000000000000000],USDT[0.000000133277043] |
| 04084935 | BTC[0.048041300000000],ETH[0.701543050000000],ETHW[0.701248350000000],SOL[22.748393780000000000] |
| 04084937 | USD[0.019107614200000],USDT[0.004005990000000] |
| 04084942 | USD[100.000000000000000] |
| 04084944 | BTC[0.002472512094893400],ETH[0.033000005162480],FTT[0.000006919224689600],USD[0.2531899225502319] |
| 04084949 | ETH[0.000000068275800] |
| 04084984 | USD[0.007546026600000],USDT[4.770000000000000] |
| 04084985 | USD[25.000000000000000] |
| 04084994 | TRX[0.000000120000000],USD[0.000083542659638400] |
| 04084997 | USD[25.000000000000000] |
| 04085000 | USD[30.000000000000000] |
| 04085003 | USD[0.002523902300000000] |
| 04085015 | USD[30.000000000000000] |
| 04085018 | USDT[0.001647401589600] |
| 04085024 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (3945960695971172528)[1],NFT (4214871631293266638)[1],NFT (4739484037759443444)[1],TRX[0.001554000000000],USDT[0.000247846779648] |
| 04085025 | AKRO[3.000000000000000],BAO[3.000000000000000],CAD[0.000000005089921],CRO[0.003224330000000],DENT[1.000000000000000],KIN[4.000000000000000],MATIC[1.000073040000000],RSR[1.000000000000000],SOL[0.000000026225275],USD[0.010000008504541] |
| 04085029 | EUR[0.000000020793216],USD[0.327667099262500],USDT[0.003110720000000] |
| 04085032 | USDT[0.000000033701973] |
| 04085034 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000094629650] |
| 04085038 | BAO[1.000000000000000],KIN[3.000000000000000],TRY[0.000000895564577],USDT[0.000144930137060] |
| 04085040 | LTC[0.000000042000000],USD[0.000000031045552],USDT[0.000004388589080] |
| 04085044 | BRZ[0.115967160792724],RSR[1.000000000000000],USD[0.000000002000000] |
| 04085056 | USD[0.000000007000000] |
| 04085061 | BTC[0.000018860000000],USD[0.157788377729192],USDT[0.000110877427014] |
| 04085062 | MATIC[0.001499210000000],USDT[0.000000004603759] |
| 04085073 | BTC[0.020456343446134],TRX[0.194424000000000],USD[136.913803933720000],USDT[898.8477108464609259] |
| 04085075 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.004432670000000],ETH[0.044327620000000],ETHW[0.044327620000000],EUR[13.000713037586974500],KIN[6.000000000000000],SOL[5.276812670000000],UBXT[1.000000000000000] |
| 04085077 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000001000000000],USDT[0.000192944784816] |
| 04085081 | CAD[0.000333415645227300],LTC[0.000000231684440],USDT[0.000000425089147] |
| 04085083 | BAO[1.000000000000000],BTC[0.037803686091307],DOT[1.473469290000000],ETH[0.295002980000000],MATIC[262.139342580000000],RUNE[10.572584310000000],STETH[0.000002717327006] |
| 04085093 | GOG[221.000000000000000],USD[0.079417775000000] |
| 04085097 | BTT[11234.058823520000000],USD[0.000000077153550] |
| 04085105 | USD[2.765747330182752] |
| 04085106 | XRP[0.390000000000000] |
| 04085109 | BTC[0.000009970000000] |
| 04085127 | ETH[0.000997220000000],ETHW[0.000983530000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000001066514840755],USDT[105.0137909831097320] |
| 04085130 | USD[0.000000034524608],USDT[0.000000161576089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04085131 | ETH[0.0000000038008400],TRX[546.3543030000000000],USDT[0.0000000005445836] |
| 04085143 | USD[0.0000000126573108] |
| 04085170 | DOGE[0.9746030156968093],TRX[0.8423423005649143],USD[31.6160409823440850000000000],USDT[0.0013397609113038] |
| 04085171 | BAO[1.0000000000000000],BTC[0.0438739000000000],DENT[3.0000000000000000],FTM[1075.3137990700000000],GALA[8412.0289407600000000],GBP[141.4258218089304234],GMX[0.5688566000000000],KIN[3.0000000000000000],SOL[18.2793220800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000083247970] |
| 04085175 | BAO[1.0000000000000000],CRO[0.0000000096200000],KIN[3.0000000000000000],MBS[0.0005687700000000],USD[0.0000000875362664] |
| 04085178 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT [5693736098837995747][1],SHIB[0.0000000100000000],SOL[0.0073111500000000],TRX[0.5151427800000000],USD[0.2561632139485943] |
| 04085188 | GOG[263.0000000000000000],USD[0.3484142350000000] |
| 04085189 | FB[4.6100000000000000],FTM[0.9724101700000000],USD[0.0000000146287524] |
| 04085192 | USDT[0.8836156250000000] |
| 04085197 | BTC[0.0340827900000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USDT[525.9754268539888018] |
| 04085202 | USD[0.0000000768424446],XRP[0.0000001000000000] |
| 04085210 | COPE[0.3330956102087956],USD[0.0000000044100000] |
| 04085212 | BTC[0.0052138100000000],EUR[0.0000000305709223],KIN[2.0000000000000000],LUNC[0.0000000044834144],SAND[17.0553940100000000],SOL[0.0000481785864616],USD[-0.0034760130666604],USDT[0.0000064662234574] |
| 04085219 | DOGE[800.1426789900000000],KIN[1.0000000000000000],USD[2.2853062338255568] |
| 04085231 | ETH[0.0029538300000000],ETHW[0.0029538300000000],TRX[0.0005050000000000],USD[0.4920650000000000] |
| 04085233 | TONCOIN[6.2200000000000000] |
| 04085245 | AAVE[0.0490623980000000],APE[0.4875859400000000],ATOM[0.4926318800000000],AVAX[1.5974260000000000],BNB[0.4897696000000000],BTC[0.0073779028833750],DOT[1.9988120000000000],ETH[0.0419679600000000],ETHW[0.1809679600000000],FTM[4.7857118000000000],FTT[1.2983090800000000],LOOKS[4.7744168000000000],LUNA2[0.0540391499000000],LUNA2_LOCKED[0.0359424683100000],LUNC[0.0496220000000000],MATIC[112.9260254000000000],NEAR[0.4773369200000000],SOL[0.6487601240000000],USD[1044.3008211701710000],USDT[0.0000000052237044B] |
| 04085255 | KIN[1.0000000000000000],USDT[40.2064467610268352] |
| 04085260 | FTT[0.0078603042986474],LINK[0.5000000000000000],UNI[0.4800000000000000],USD[-1.3679954060022541],USDT[0.0083740117334002],XRP[0.0000000083841878] |
| 04085263 | USD[5.0000000000000000] |
| 04085266 | BRZ[0.0000000090000000],USDT[0.0000000018991624] |
| 04085272 | TONCOIN[404.2000000000000000],USD[0.1036679973555936],USDT[0.0000000033932656] |
| 04085277 | USD[25.0000000000000000] |
| 04085278 | APE[358.3889443533934780],NFT [3368934001746149069][1],NFT [3819366892649951 96][1],NFT [3856650681705154191][1],NFT [4771789713723988808][1],NFT [4963882518517229 54][1],NFT [5142277975862094 68][1],USD[0.0000000138397936],USDT[0.0000000035542 1646] |
| 04085286 | AGLD[0.0000004414749 8],BNB[0.0000000024693100],BTC[0.0000005127663818],DOT[0.0000000080148965],ETH[0.0000000028918 76],GBP[0.0000000075753182],SHIB[0.0000000001640000],SOL[0.0000000043624242],SPELL[0.0000000056100550],USD[0.0000000013437808],USDT[0.0001597872802621],XRP[0.0000000069067277] |
| 04085287 | BRZ[0.7482000000000000],GENE[0.0940800000000000],LUNA2[0.4067310462000000],LUNA2_LOCKED[0.9490391078000000],USD[0.0000115191858800] |
| 04085291 | WRX[82.5686281800000000] |
| 04085300 | TONCOIN[0.0844801100000000],USD[0.0000000083680578] |
| 04085301 | USDT[0.0000000068113945] |
| 04085303 | BTC[0.0000002665500],FTT[0.0000000055207836],NFT [4100471973497099 82][1],USD[0.0000000023830421],USDT[0.0000000001502412] |
| 04085312 | ROOK[0.9100000000000000],USDT[0.1099758950000000] |
| 04085318 | AKRO[1.0000000000000000],ETH[0.9130280000000000],ETHW[0.3211630900000000],UNI[1547.3152050700000000] |
| 04085325 | ALGO[0.0015176800000000],BAT[4.8625610100000000],ETHW[0.4843357500000000],FTM[0.0089990000000000],FTT[0.0003191600000000],HNT[0.0040350000000000],LRC[551.3704063000000000],MANA[0.0016787000000000],PORT[0.9661180000000000],RUNE[0.0011366400000000],SAND[7.1534454000000000],UNI[0.0002118300000000] |
| 04085332 | BTC[0.0000000320000000],TONCOIN[1.0000000000000000],USD[0.0000025455841916] |
| 04085336 | ATOM[0.0000000846244 00],BTC[0.0001266119849000],DAI[3.2375278536295000],DOT[0.0817589824623200],SOL[0.0000000047065500],USD[1.9198979640677677],USDT[0.0000000090390848] |
| 04085341 | TRX[0.0007830000000000],USDT[74.8834346958859978] |
| 04085343 | GOG[315.0000000000000000],USD[0.4578847500000000] |
| 04085346 | BTC[0.0000000024808 00] |
| 04085350 | LTC[0.0000000101000000] |
| 04085353 | TRX[0.0000001620000 00],USDT[0.0189809585000000] |
| 04085359 | BNB[0.0000000081575700],USDT[0.0000000053132950] |
| 04085364 | USD[0.0000000338218 88] |
| 04085365 | CRO[47.2159109900000000],USDT[82.2879080000000000] |
| 04085379 | USDT[0.0000000037506 57] |
| 04085382 | ETH[0.0000000021310 0],XRP[0.0000000928245000] |
| 04085398 | KIN[1.0000000000000000],USDT[0.0000000467574 00] |
| 04085401 | KIN[1.0000000000000000],USDT[0.0000000846448278] |
| 04085411 | GOG[29.0000000000000000],POLIS[7.7000000000000000],USD[0.0401002422500000],USDT[0.0000000074164856] |
| 04085415 | BRZ[0.0000000030000000],BTC[0.0008370780066464],USD[0.0314103457845169],USDT[1.8201492296729876] |
| 04085452 | AVAX[4.0576220000000000],BTC[0.0265763000000000],ETH[0.0627979700000000],GOG[867.8630100000000000],LUNA2[0.0000005000000000],LUNA2_LOCKED[4.9353637500000000],LUNC[460579.6493243000000000],MATIC[42.4887579400000000],USD[0.0000001382415555],USDT[0.0000014919710574],XRP[40.2577996200000000] |
| 04085453 | NFT [3081681165753206 37][1],NFT [3958585806338326 93][1],NFT [5641035086099092445][1],TRX[0.6733220000000000],USDT[1.5258302040000000] |
| 04085457 | USD[0.0019883651770000] |
| 04085464 | TRX[0.8580990000000000],USDT[2.8900698020000000] |
| 04085465 | AUD[1500.0000000000000000] |
| 04085471 | USD[25.0000000000000000] |
| 04085477 | GOG[353.0000000000000000],USD[0.1877975950000000] |
| 04085484 | DOGE[1346603100000000],ETHW[0.0003556200000000],LOOKS[0.1835758500000000],LUNA2[0.2492458117000000],LUNA2_LOCKED[0.5799249441000000],LUNC[56136.0376074900000000],MAPS[0.0235347500000000],NFT [3121951449923089 41][1],NFT [3140128775731739 93][1],NFT [3195973625422532 00][1],NFT [3684738744010254 31],NFT [4602324051455981 89][1],NFT [4664083808052651 17][1],NFT [5426472062503066386][1],NFT [5529374874879551 66][1],NFT [5545022253988857 26][1],TRX[5022.2728000000000000],USD[0.1627103816144757],USDT[0.0095836500000000] |
| 04085486 | LINK[0.1144532700000000] |
| 04085489 | GARI[19315.1362000000000000],SGD[23500.0000000000000000],SOL[13.9200000000000000],USD[-0.0191602605487309],USDT[248.7215268100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04085506 | TONCOIN[180.500000000000000],USD[0.000000018295070] |
| 04085507 | EUR[0.000000082596005],KIN[1.000000000000000],MATIC[0.000000100000000],SHIB[1.209222880000000],USD[0.000000079638611],USDT[0.000000005293460] |
| 04085509 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000008133800],KIN[1.000000000000000],USDT[0.000051727240006] |
| 04085522 | BTC[0.000000056000000],ETH[0.000000099000000],FTT[3.381649869200000],LUNA2[1.870482224000000],LUNA2_LOCKED[4.364458524000000],LUNC[407301.442463100000000],MATIC[78.600000000000000],SOL[1.690000000000000],USD[0.044124098649220] |
| 04085528 | BTC[0.024200000000000],ETH[0.137975160000000],ETHW[0.137975160000000],EUR[1.995672348000000],USD[-4.523890027459928] |
| 04085534 | CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.001206876851130],HOLY[1.000000000000000],RSR[2.000000000000000],USD[0.000392185507758] |
| 04085537 | USDT[0.292253435000000],XRP[0.100961000000000] |
| 04085546 | TRX[0.000001000000000],USD[0.489496796160000] |
| 04085547 | BTC[0.000000024609565],TRX[5.903556310000000],USD[0.000000004689282] |
| 04085548 | ATLAS[262.408015270000000],BTC[0.000000004460000],CRO[165.699125360000000],ETH[0.000000001260536],FTT[2.279981230000000],POLIS[5.798823640000000],SOL[0.989000000000000],SRM[13.528778650000000],SRM_LOCKED[0.038379690000000],USD[0.000000050128103],USDT[0.000000091035824] |
| 04085551 | FB[0.009800000000000],LUNA2[1.511254024000000],LUNA2_LOCKED[3.526259390000000],TRX[0.000777000000000],USD[0.000000097388584],USDT[0.000000005820893] |
| 04085552 | BAO[1.000000000000000],BTC[0.000008640000000],DENT[1.000000000000000],USD[0.339569651603626],USDT[0.973892960250000] |
| 04085561 | ETH[0.000000100000000] |
| 04085568 | DOGE[1907.763450000000000],LRC[0.875773510000000],LUNA2[12.647609570000000],LUNA2_LOCKED[29.511089010000000],LUNC[740379.267127700000000],MATIC[54.989550000000000],SOL[0.002320000000000],USD[0.114309243600000] |
| 04085569 | BTC[0.092908513152810],ETH[0.451979770000000],ETHW[0.660791450000000],SOL[0.150000008530630],TRX[0.007800000000000],USD[2391.990566335328210],USDT[0.000000361526602],XRP[22.976986733819700] |
| 04085570 | USD[5.000000000000000] |
| 04085573 | USD[0.006532790425000] |
| 04085574 | AUDIO[22.000000000000000],BRZ[0.000000050000000],BTC[0.009400000000000],ETH[0.097500000000000],ETHW[0.097500000000000],GMT[1.000000000000000],LUNA2[0.301462389500000],LUNA2_LOCKED[0.703412242100000],LUNC[65644.070000000000000],MATIC[10.000000000000000],USD[285.554757568612239],USDT[0.492974500000000],USDT[0.000000089767032] |
| 04085595 | BNB[0.000000038109636],TONCOIN[0.003000000000000],USD[0.008007547010101029] |
| 04085602 | USD[0.265070508250000] |
| 04085603 | BNB[0.000000056000000] |
| 04085613 | AMD[0.009762500000000],BTC[0.002992834885285],DOGE[0.862630000000000],DYDX[0.098727000000000],ETH[0.000852560000000],ETHW[0.000852560000000],HOOD[0.099985342490139],KSHIB[9.680800000000000],LINK[0.000000081726834],LUNA2[0.000000374278815],LUNA2_LOCKED[0.000000873317235],LUNC[0.008150000000000],MATIC[0.244700000000000],NVDA[0.001673500000000],OMG[0.382580000000000],SHIB[98898.000000000000000],SLP[7.765600000000000],SOL[0.003135600000000],TRX[0.000001000000000],TSLA[1.280000000000000],TSLAPRE[-0.000000003206971],USDT[1.345075074777390],USDT[2147.840719151044996] |
| 04085615 | BTC[0.000000023052700],USD[0.003255906652529] |
| 04085617 | BTC[0.000000067000000],ETH[0.000000000000000],USD[3.356389703202128],USDT[0.000000067275671] |
| 04085622 | GENE[9.927535000000000],GOG[143.314750000000000] |
| 04085639 | USD[25.000000000000000] |
| 04085650 | BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],RUNE[126.178307640000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[267.969370663431876] |
| 04085676 | USD[0.000000085640920],USDT[0.000000077000000] |
| 04085677 | BNB[0.000093500000000],BTC[0.000000370000000],FTT[0.175754070000000],KIN[1.000000000000000],NFT[309054902525344636][1],NFT[335872974189272223][1],NFT[342121383967804324][1],NFT[344168033714236538][1],NFT[366719980322147861][1],NFT[393701572483071432][1],NFT[449162698365451901][1],NFT[464783202872706397][1],NFT[476872837409662586][1],NFT[542362428491803072][1],NFT[552939383179302827][1],NFT[555150319234167240][1],NFT[556436652498560041][1],SOL[0.000063950000000],USD[1.668627008019896] |
| 04085690 | TONCOIN[0.008000000000000] |
| 04085692 | GMT[23.254432610000000],NFT[456449313325957895][1],USD[2.642000077324300] |
| 04085693 | TONCOIN[0.000000000000000],USD[0.000000005000000] |
| 04085695 | USD[0.000164535450559220],USDT[0.000192344906188 9] |
| 04085706 | USD[0.700008508720129] |
| 04085707 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000159310647188 5] |
| 04085709 | DOGE[0.000000005400000 00] |
| 04085714 | BTC[0.001587910000000],ETH[0.035392700000000],ETHW[0.035392700077996 20],FTT[3.599280000000000],KBTT[31993.600000000000000],USD[3.770728410000000 00] |
| 04085718 | ETH[0.000000160014492],SOL[0.000000046441232] |
| 04085722 | USD[106.029551320000000 00] |
| 04085738 | USD[0.002045061424416 1] |
| 04085747 | USD[0.005122899320000 0],USDT[0.000000005000000] |
| 04085751 | BTC[0.127065419974250 0],ETH[0.404888400000000],ETHW[1.146034600000000],USD[2.719634503654775 6] |
| 04085760 | USD[-7.8950942655600000 00000000],USDT[109.6049778430349300] |
| 04085761 | BTC[0.0000000007888985],FTT[0.0061012167630765],USD[-0.0007647728167579],USDT[0.0000000020234567] |
| 04085762 | USDT[1.0000000000000000] |
| 04085768 | USD[2000.0100000000000000] |
| 04085771 | USDT[0.0000000043839898] |
| 04085772 | EUR[0.0000000050946208],SXP[32.0823450600000000],USDT[9.4421915200000000] |
| 04085774 | USD[0.1949801221890000] |
| 04085782 | USDT[1985.6194387300000000] |
| 04085801 | BTC[0.0000000090000000] |
| 04085805 | BNB[3.0455932500000000],FTT[78.8974616200000000] |
| 04085810 | USD[0.3138541000000000] |
| 04085822 | LUNC[0.0000007932951 5],UBXT[1.0000000000000000],USD[0.0000001089525506],USDT[0.0000000005610787],WRX[0.5363218200000000] |
| 04085836 | LUNA2[0.0000000031000000],LUNA2_LOCKED[1.7485159610000000],USD[0.0000001462816 72],USDT[0.0003817091235847] |
| 04085838 | BTC[0.0000014566893],CEL[0.0000000034396902],ETH[0.0000000453574935],ETHBEAR[2000000.00000000000000],ETHBULL[0.0010000000000000],ETHW[0.0008186962579435],FTT[0.0000000100000000],LUNA2[0.0019261919624330],LUNA2_LOCKED[0.0044944479113450],LUNC[0.2387455350000000],USD[-13.6020710265384732000000000],USDT[18.0532967125858466],USTC[0.2725065813813796] |
| 04085845 | BAO[1.0000000000000000],GBP[15.4834566200000000],USD[0.0000000086716862] |
| 04085853 | BTC[0.0032036813689292],USD[0.0008859285795587],USDT[0.0001788191048195] |
| 04085855 | ETH[0.0100000000000000],USD[0.0000235698477851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04085858 | AKRO[2.000000000000000],BAO[49.000000000000000],BNB[-0.000000009654399],CRO[43.672930415000000],DENT[2.000000000000000],ETH[0.207930214581330],ETHW[0.000019500000000],FTT[29.928505037420029?],KIN[58.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000001],UBXT[2.000000000000000],USD[0.000003663809654?],USDT[0.116679372129764],VGX[22.815275304320000] |
| 04085867 | MATIC[0.000000005000000] |
| 04085873 | AKRO[6.000000000000000],ALPHA[0.000000014520750],ANC[51.177575410000000],APE[0.000000079888983],AVAX[0.000054900000000],BNB[0.000054900000000],BTC[0.000000005941540?],CHF[0.000000007047193],DENT[1.000000000000000],DOGE[0.012084511887000],ETH[0.000001245472473?1],FTM[0.000000009869528],FTT[0.000000005885353?6],GMT[0.000242890000000],KIN[16.000000000000000],RAMP[0.000000094400000],RUNE[0.000000070153024],SHIB[12.049966840000000],TRX[1.000000000000000],USD[0.000996538041916?],USDT[0.000000005036804],YFI[0.000000000000000] |
| 04085875 | KIN[1.000000000000000],USDT[0.712881028759116?2] |
| 04085885 | BAO[5.000000000000000],ETH[0.020569810000000],ETHW[0.020569800000000],FB[0.000000000798604?8],GOOGL[0.081891820000000],GOOGLPRE[0.081891820000000],KIN[1.000000000000000],NFT[329665180883580151][1],NFT[407171844284300783][1],NFT[417326872025452008][1],NFT[515603581155655554][1],USDT[148.597313629081790?5] |
| 04085901 | NFT[311769086204793079][1],NFT[397697497984695997][1],NFT[501765400325582225][1],USD[0.016852100000000],USDT[0.078977917500000] |
| 04085921 | FTT[0.000028669575956?81],USD[0.000079827222871?2] |
| 04085923 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000006039137529] |
| 04085925 | USD[0.000005672521754] |
| 04085934 | USD[5.000000000000000] |
| 04085940 | BAO[4.000000659400000000],NFT[419762165470987500][1],NFT[430816007123571948][1],NFT[477505002738308553][1] |
| 04085957 | USD[0.001654378250000] |
| 04085965 | BAO[4.000000000000000],SRM[20.753788270000000],SRM_LOCKED[987.265640870000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000013819117],USDT[0.000175855003059] |
| 04085966 | AKRO[1.000000000000000],BAO[3.000000000000000],DOT[0.000014370000000],FTM[0.001449500000000],KIN[6.000000000000000],MATIC[0.001357400000000],TRX[3.000000000000000],USD[0.004234590552038?7],USDT[0.000000004623949?6] |
| 04085970 | ETH[0.000000031600000],EURT[1.000000000000000],NFT[323452924916237708][1],NFT[334697384684584607][1],SOL[0.005171112000000?00],TRX[0.164050000000000],USD[0.279545369136299?5],USDT[0.000000089695800] |
| 04085971 | BTC[0.013907461000000],USDT[2.720347750000000000] |
| 04085977 | ATLAS[17.500000000000000] |
| 04085986 | ETH[0.075850850000000],USD[480.437637102397330?9],XRP[0.579926000000000] |
| 04085991 | AKRO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000004654400],USD[0.000000450335296] |
| 04085993 | EUR[0.000000010469456?6],MATIC[8.577041040000000],USD[0.000000003553111?2] |
| 04085996 | AVAX[28.416389300000000],BNB[0.871461160000000],BTC[0.030992170000000],FTM[1621.362506000000000?00],MATIC[290.761498690000000?00],XRP[1051.661294250000000?00] |
| 04086016 | USDT[0.000000089000000] |
| 04086019 | ETH[0.001000000000000],ETHW[0.001000000000000],USDT[0.456414953000000?0] |
| 04086022 | WRX[115.551104230000000?0] |
| 04086029 | USD[0.000000030182613],USDT[0.000000096768396?] |
| 04086034 | ETH[0.000000055000000],GMT[0.405507980000000],SOL[0.000000008793147?],TRX[0.128887000000000?0],USD[3.976614568523760?],USDT[0.004549631876039?6] |
| 04086037 | ETH[0.000000074755600],TRX[0.000970000000000] |
| 04086038 | BTC[0.000000050712000],LUNA2[0.000210244407000?0],LUNA2_LOCKED[0.004905702831000?],LUNC[45.781162282548000?0],USD[0.000279298182200?7],USDT[0.000000000282461?4] |
| 04086041 | USD[25.000000000000000] |
| 04086042 | USD[0.007605987199820?9] |
| 04086043 | USD[25.000000000000000] |
| 04086046 | GOG[373.000000000000000?],USD[0.000000050000000] |
| 04086053 | BAO[1.000000000000000],USDT[2182.503933110433553?0],YFI[0.000000004192720?] |
| 04086054 | BTC[0.000500000000000],ETH[0.009000000000000],ETHW[0.009000000000000],USD[6.776937094375000?0],USDT[0.000000004037259?2] |
| 04086062 | ATLAS[6.200000000000000] |
| 04086157 | FTT[11.300000000000000?00],SOL[1.350000000000000?00],USD[55.382365933499567?00000],USDT[997.860435000000000?0] |
| 04086172 | USD[10.000000000000000] |
| 04086193 | USD[0.000000015907624?2],USDT[0.000882599169130?0] |
| 04086213 | BAO[1.000000000000000],BNB[0.012460240000000],GRT[0.000000020000000],KIN[2.000071480000000?0],KNC[0.000000010000000],USD[0.000005930203708?] |
| 04086245 | AUD[0.000000174227983?],LUNA2[0.001520586377000?0],LUNA2_LOCKED[0.003548034879000?0],USD[0.000000141714435?],USDT[0.059011700000000?0] |
| 04086264 | TONCOIN[0.030000000000000?0],USD[0.000000014000000] |
| 04086291 | BTT[537961204.804301540000000?0],ETH[0.145936070000000?00],XRP[5116.288096060000000?0] |
| 04086294 | TRX[0.000030000000000] |
| 04086314 | XRP[13.000000000000000?0] |
| 04086329 | BNB[0.000000001746228?4],LUNA2[32.773031960000000?00],LUNA2_LOCKED[76.470407900000000?00],LUNC[7136396.708190700000000?0],USD[0.712940658429222?01] |
| 04086339 | TRX[0.000001000000000],USDT[0.734728720000000] |
| 04086347 | BTC[0.000006450000000],ETH[0.000477900000000],TRX[0.000000413034698?],USD[0.000000008438758?4],USDT[0.479178580000000?00],XRP[101787.993045240000000?000] |
| 04086351 | BTC[0.000000004000000],LTC[0.000000011214380],USD[0.000000096503068?],USDT[0.000010463582750?] |
| 04086353 | BNB[0.000000006739806?0] |
| 04086356 | FTT[0.170819201153065?8],SPELL[0.000000008242788?],USD[0.000000022584696?] |
| 04086360 | TRX[0.000000000004000?],USD[0.000000005607268?] |
| 04086363 | BTC[0.000000009690124?] |
| 04086383 | SOL[0.105713230000000?00] |
| 04086386 | AURY[1.000000000000000],BTC[0.000000002925760?],GOG[23.000000000000000?],USD[1.040072675000000?00],WBTC[0.000000044872355?] |
| 04086388 | TONCOIN[0.050000000000000?0],USD[0.000000005500000?] |
| 04086390 | BTC[0.000000004000000],USD[0.796830026560000?0],USDT[0.002020295000000?00] |
| 04086392 | ATLAS[2.000000000000000?0] |
| 04086399 | AUD[0.000000868366167?],USD[0.025357651397282?1],USDT[0.036499730000000?00] |
| 04086411 | ATLAS[2.000000000000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04086412 | NFT[31465062455958702 9][1],NFT[344615510817749338][1],NFT[383088000231817086][1],NFT[389539499102171895][1],NFT[469222849357138464][1],NFT[49976899689239684 3][1],NFT[51215523659422778][1],NFT[549776649096869405][1],NFT[555337403900289538][1],NFT[55993691325476557 1][1],NFT[568393255816224200][1],NFT[574589330054725308][1],USD[0.0000000406077 28],USDT[0.0000000027369055] |
| 04086419 | USD[0.0004735015900000] |
| 04086422 | BTT[960695444.0107949500000000],LINK[687.5008846300000000],WRX[69962.809267680 0000000],XRP[13152.0188900600000000] |
| 04086424 | TRX[0.0000520000000000],USDT[703.4833759800000000] |
| 04086425 | ATLAS[2.0000000000000000] |
| 04086427 | FTT[0.0125782977760 00],GENE[0.0983800000000000],GOG[0.7274000000000000],TRX[0.0007770000000000],USD[0.0004278935303640],USDT[2.3379725422621107] |
| 04086429 | USD[-136.2418318998868334],USDT[187.9600909100000000] |
| 04086447 | BNB[0.0000000083840268],ETH[0.0000000053188095],TRX[0.0007770000000000],USDT[0.0000000004 0842974] |
| 04086450 | ATLAS[12.2000000000000000] |
| 04086456 | USD[0.6099522603521630],USDT[0.0000000082876050] |
| 04086459 | BAO[1.000000000000 0000],DENT[1.0000000000000000],GARI[58.6660661959018348],GENE[12.5408649057020422],KIN[1.0000000000000000] |
| 04086464 | ATLAS[2.0000000000000000] |
| 04086471 | AKRO[1.0000000000000000],BAO[1283693.9561622200000000],CHZ[1.0000000000000000],CRO[21257.8736788400000000],DENT[789856.5427657500000000],DOT[82.0256768700000000],ETH[0.0202703100000000],ETHW[0.0200232200000000],GALA[24108.5866503900000000],KIN[1.0000000000000000],LUNA2[0.4273259000000000],LUNA2_LOCKED[0.9848938166000000],LUNC[89317 8.6186993900000000],MATIC[43.5922951600000000],TRX[1.0000000000000000],USD[0.0000000008500361],USDT[0.0000000462136814] |
| 04086482 | ATLAS[0.0900000000000000] |
| 04086483 | BF_POINT[200.0000000000000000],USD[0.0117791108636377] |
| 04086484 | BAO[1.0000000000000000],ETH[0.0824422800000000],ETHW[0.0824422800000000],TRX[0.0007780000000000],USDT[0.0000024251404144] |
| 04086490 | AUD[1.5574473355389688] |
| 04086492 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000492955840],ETH[0.0000005019021400],ETHW[0.0000005019021400],KIN[4.0000000000000000],NFT[319662853496260230][1],NFT[425099482183648660][1],NFT[468624222180709275][1],NFT[482745368903824100][1],NFT[495975386585270379][1],NFT[522584372689949291][1],NFT[525603212143014312][1],TRX[0.0000010087400000],USD[0.0000000063280000],USDT[372.5707769000700631] |
| 04086493 | BNB[0.0000001000000000],USD[0.0000004408965867] |
| 04086494 | AKRO[1.0000000000000000],USD[0.0000009796753120] |
| 04086496 | BRZ[0.0097730000000000],TRX[0.0001260000000000],USD[0.0001520629774700],USDT[0.0000000006049693] |
| 04086508 | USD[0.0000001056899 85],USDT[0.0000011236979968] |
| 04086513 | TONCOIN[0.6100000000000000] |
| 04086519 | USD[0.0002104968799822],USDT[0.0000001388585032],WAVES[0.0000000040000000] |
| 04086520 | ETH[0.0000000029577200] |
| 04086522 | USD[25.0000000000000000] |
| 04086528 | BTC[0.0000753600000000],ETH[0.0000090000000000],ETHW[0.0000090000000000],USD[0.0068685480000000],USDT[15984.8400000000000000] |
| 04086546 | TRX[0.7975405370735880],USD[10.1156097392500000],USDT[1.4131967905000000] |
| 04086550 | XRP[0.0000000056000000] |
| 04086551 | USD[0.0000000070524708] |
| 04086552 | NFT[316050855332033645][1],NFT[489340864993868500][1],NFT[575605304749100782][1],USD[0.0198111000000000],USDT[3.5031557000000000] |
| 04086555 | ATLAS[7.1000000000000000] |
| 04086557 | ETH[0.0000000094701600],SXP[1.0000000000000000] |
| 04086563 | USD[30.0000000000000000] |
| 04086569 | ATLAS[5.7000000000000000] |
| 04086576 | USD[0.4000000000000000] |
| 04086580 | LTC[0.0000000091539760] |
| 04086582 | USDC[32324.9848324900000000],USDT[0.0000000027301921] |
| 04086585 | C98[0.0000000040000000],USD[0.2442914875000000] |
| 04086589 | USD[0.0073613022000000],USDT[0.0000000050000000] |
| 04086590 | USD[0.0241855093875000] |
| 04086592 | EUR[5.0000000000000000],USD[30.0000000000000000] |
| 04086595 | PSY[0.7728000000000000],USD[0.0070962132000000] |
| 04086603 | USDT[8.0003645488345048] |
| 04086614 | BTC[0.0000000600000000],EUR[0.0001708431631905],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000025739760] |
| 04086623 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],BTC[0.0254910200000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[1.1263584000000000],ETHW[0.7543581700000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],SOL[20.8621798400000000],TRU[3.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[737.3453404284493921],USDT[0.0000007133852],ZAR[0.0000272859453803] |
| 04086631 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0001136710162 56],USDT[0.0000089344473177] |
| 04086632 | BNB[0.0000000004257490],ETH[0.0000000250476352],MATIC[-0.0000000505092165],NFT[344107411033748034][1],NFT[383732737817725705][1],NFT[505590203917300636][1],NFT[514151130262105002][1],NFT[523760093945480286][1],NFT[557674639060654982][1],SOL[0.0000000576926441],TRX[0.0008600000000000],USD[0.0000000723811131],USDT[0.0000000293321071],XRP[0.0000000061495798] |
| 04086638 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT[324376797691905610][1],NFT[352612485345699390][1],NFT[527612051954768307][1],USD[0.0000054227678726],USDT[0.0000000041344220] |
| 04086645 | SUN[6564.6670223363981721],TRX[0.0204100300000000],USDT[0.0000003130154738] |
| 04086647 | USD[25.0000000000000000] |
| 04086654 | TRX[0.1601060000000000] |
| 04086656 | LINK[45.2344722800000000],LUNA2[0.0051821772190000],LUNA2_LOCKED[0.0120917468500000],USD[-35.6439170245000000000000000] |
| 04086669 | ETH[0.0000000967451699],ETHW[0.0015184096745169],USD[0.0000008453948 73] |
| 04086674 | MATIC[0.0000000851178658],USD[0.0000000069032648],USDT[0.0000000352506 74] |
| 04086680 | AUD[0.0015732800000000],BRZ[0.0000000008445401 33],BTC[0.0000000025000000],CEL[0.0123340000000000],ETH[0.0000000050000000],FTT[0.0018746830980 27],GST[0.0025000000000000],HT[0.0000000037170094],OKB[0.0000000100710171],RUNE[0.0065760907569229],SOL[93.6690409600000000],USD[490.6047603837072950],USDC[10000.0000000000000000] |
| 04086686 | LUNA2[0.0446564224200000],LUNA2_LOCKED[0.1041983190000000],LUNC[9724.0300000000000000],USD[0.0000038304678 80],USDT[0.0000000080000000] |
| 04086699 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0013001700000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001125413 59],USDT[0.0003236496074243] |
| 04086704 | ATLAS[5.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04086705 | APE[0.07132000000000000],LOOKS[0.872800000000000],SUN[0.00097800000000000],USD[0.406498018737016] |
| 04086709 | SOL[0.0000000036960000] |
| 04086716 | BNB[0.0000000091066800],MATIC[0.00000000003688332],SOL[0.000000085976164],TRX[0.0000010037100000],USD[0.0000000107970990],USDT[0.0000000012705983] |
| 04086718 | USD[0.0042998206784296] |
| 04086726 | ETH[0.0000000041802620],FTT[8.2230280500000000],TONCOIN[284.1852636800000000],TRX[0.0000590000000000],USDT[0.0000000078430032] |
| 04086736 | ATLAS[5.1000000000000000] |
| 04086737 | ETH[0.7367715500000000],ETHW[0.7364619700000000] |
| 04086738 | BTC[0.0000000030000000],TRX[3.9108450965433854],USDT[0.0000000071648717] |
| 04086744 | LUNA2.000000026442913],LUNA2_LOCKED[0.0000006170013061],LUNC[0.0057580000000000],USD[0.0000000147132423],USDT[110.9427839766740000] |
| 04086749 | ATLAS[2.0000000000000000] |
| 04086753 | EUL[0.0813200000000000],USD[0.0109009024000000],USDT[0.0000000033594970] |
| 04086759 | TRX[0.0008750000000000],USD[0.0000000093037788] |
| 04086761 | ETH[0.4380000000000000],ETHW[0.0053690000000000],LUNA2[0.0000000192236947],LUNA2_LOCKED[0.0000004448552877],LUNC[0.0041860000000000],TRX[0.0000410000000000],USD[0.0000000128775465],USDT[1.3895142038451560] |
| 04086771 | AKRO[2.0000000000000000],BAO[3.0000000000000000],FTT[141.6137014600000000],KIN[3.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000079073542],USDC[9762.7264684100000000],USDT[0.0179551768273440] |
| 04086775 | ETHW[0.0009972000000000],MATIC[3.0000000000000000],SOL[0.0000000023686922],USD[0.2795236206680308],USDT[0.0066964537402707] |
| 04086778 | BF_POINT[100.0000000000000000],USD[0.5177232400000000] |
| 04086784 | ATLAS[5.1000000000000000] |
| 04086786 | BNB[0.0000001000000000],FTT[0.0015220743577000],HUSD[1.0011498400000000],USD[0.0000000009335840],USDT[0.0000000013351631] |
| 04086787 | USD[0.0993524884405000] |
| 04086792 | BAO[1.0000000000000000],BNB[0.0000000012000000] |
| 04086807 | ATLAS[5.1000000000000000] |
| 04086811 | USD[3.0488180690923520] |
| 04086816 | USD[0.0289880536296948] |
| 04086819 | EUR[100.0000000000000000] |
| 04086822 | ATLAS[5.1000000000000000] |
| 04086824 | TONCOIN[0.0500000000000000],USD[0.0000000047500000] |
| 04086835 | FTT[0.0027430490583016],NFT[533130319770839547][1],USD[924.0815106490082400],USDT[2722.8852468300000000] |
| 04086849 | USD[0.1279655100000000] |
| 04086855 | BTC[0.0163963800000000],SOL[7.9984800000000000],USD[7.9064986315000000] |
| 04086862 | NFT[515453965188412481][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003998133129],USDT[0.0000000018549110] |
| 04086865 | BNB[0.0000000076000000],LUNA2[0.0000004502029071],LUNA2_LOCKED[0.0000001050044783],LUNC[0.0097993000000000],SHIB[0.0000000035000000],USD[0.0516019754000000],USDT[0.0000000016436150] |
| 04086867 | USD[25.0000000000000000] |
| 04086870 | BNB[0.0000188700000000],ETH[0.0042038436519868],NFT[446821821913768781][1],NFT[464213764255720640][1],NFT[482281491911120892][1],SOL[0.0000000095213300],TRX[0.0000120000000000],USD[0.1052399800000000] |
| 04086874 | USDT[1.5471842050000000],XRP[0.4747620000000000] |
| 04086876 | XRP[50177.7456898700000000] |
| 04086894 | BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[0.7772148900000000],KIN[282401.3269586500000000],SGD[0.0000000084662785],STEP[3.6746462100000000],USD[0.0000001943098270] |
| 04086897 | BTC[0.0002324000000000],FTT[0.0964280000000000],LUNA2[1.0102184900000000],LUNA2_LOCKED[2.3571764760000000],SOL[1.0216457406556000],USD[58.2795823977184700],USDC[8854.4482983500000000],USDT[0.0000000165935354] |
| 04086898 | DENT[1.0000000000000000],ETHW[0.2095432800000000],LTC[0.0000000090000000] |
| 04086901 | ATLAS[0.0000919950000000],USD[0.0000151786364436] |
| 04086913 | TONCOIN[3.0000000000000000],USD[0.4635899428562691],USDT[0.0000000119748738] |
| 04086925 | GOG[0.0000000084639726],USD[0.0000000019066294],USDT[0.0000000041239674] |
| 04086936 | AAVE[0.0078193618238500],AKRO[937.1174113400000000],AVAX[1.0035440035139500],BAO[22.0000000000000000],BNB[0.0103910591275000],BTC[0.0075228800000000],BTT[28622917.3698143300000000],CHZ[2.4938948600000000],CRO[538.0953393609038164],DENT[3.0000000000000000],DOGE[499.1663480294376015],ETH[0.44096701932968000],ETHW[0.44063289000000000],FTM[0.00811519655264000],FTT[25.2248491343706915],KIN[536958.7509257000000000],LUNA2[0.0172509153900000],LUNA2_LOCKED[0.0402521359100000],LUNC[33756.4231460345264000],MATIC[249.9058865000000000],NFT[288615619825433239][1],NFT[295140780968721423][1],NFT[297090589384039005][1],NFT[344472642608549151][1],NFT[348319176366462367][1],NFT[405325424686812538][1],NFT[415948790396448531][1],NFT[424540182581862614][1],NFT[436534782211966295][1],NFT[460821641982331007][1],NFT[485470115145665952][1],NFT[546900970232541560][1],NFT[559159282710986253][1],NFT[567601107807577064][1],PYPL[0.4556520200000000],RAY[52.9860638428756674],SOL[0.0099192964648600],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[255.1239159879235420000000000],USDT[0.0007665926378226] |
| 04086942 | ANC[360.0000000000000000],LUNA2[0.5601388780000000],LUNA2_LOCKED[1.3069907150000000],LUNC[121971.4200000000000000],SOL[0.0000001000000000],USD[0.2211758049734761] |
| 04086950 | ATLAS[6.9000000000000000] |
| 04086964 | ATLAS[5.1000000000000000] |
| 04086969 | DOGE[0.0000000012000000],LTC[0.0000000047000000],USD[0.0000002970043941] |
| 04086984 | WRX[4482.8158077000000000] |
| 04086985 | LTC[0.0000000082000000],USD[0.0000000573592345] |
| 04086992 | USD[10.0000000000000000] |
| 04086993 | USD[0.0047895972244400],USDT[0.0000000000067865] |
| 04086994 | BTC[0.0000000039100000],SOL[0.0000105900000000],USD[1.0619214615798814],USDT[0.0042917679047970] |
| 04087008 | BTC[0.1415512400000000],USD[0.0801615662165955],USDT[0.0000000083419357] |
| 04087009 | USD[0.0000000007896957],USDT[0.0000002288474383] |
| 04087012 | EUR[100.0000000000000000] |
| 04087024 | BTC[0.0000092000000000],ETH[0.0000119900000000],ETHW[0.0000119900000000],NFT[403669579262484973][1] |
| 04087033 | FTT[0.8998290000000000],TRX[0.0003248922233300],USDT[46.1609879903252800] |
| 04087036 | USD[0.0389769390000000],USDT[-0.0035667885635803] |
| 04087041 | USD[6.4912386200000000] |
| 04087042 | BTC[0.3275958600000000],ETH[1.0106070000000000],ETHW[1.0106361200000000],FTT[25.1843282900000000],LTC[0.4249569700000000],LUNA2[0.0149555588500000],LUNA2_LOCKED[0.0348963039900000],USD[14.2636261191507300],USDT[0.3266213437200000],USTC[2.1170316400000000],XRP[31.3413319200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04087043 | USD[0.6553297981330000] |
| 04087044 | BTC[0.0000013000000000],EUR[0.0000000059873704],FTM[0.0009584500000000],FTT[0.0009961245106042],LUNA2[1.2182125190000000],LUNA2_LOCKED[2.7417615370000000],LUNC[5016.9853299950164500],TRX[0.0013837900000000],USD[0.0073202396363485],XRP[0.0000000054583364] |
| 04087047 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATLAS[1049280.5447389813757450],AUDIO[1.0000000000000000],BAO[11.0000000000000000],DENT[3.0000000000000000],FB[0.0000000089697525],KIN[15.0000000000000000],RSR[4.0000000000000000],SHIB[625018.6708891600000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.2606765347500000] |
| 04087051 | USD[0.2606765347500000] |
| 04087053 | BTC[0.0002479628497421],USD[0.0000079636528316] |
| 04087063 | ETH[0.0000000060450600],USD[0.0000098608859528] |
| 04087079 | AVAX[0.0000000051936180],FTT[0.0061906031031665],USDT[0.0990169930000000] |
| 04087083 | BTT[36414171.0685000000000000] |
| 04087090 | LUNA2[0.0056859238310000],LUNA2_LOCKED[0.0132671556100000],TONCOIN[0.0847170000000000],USD[0.0151289258404850],USDT[0.0685646400000000],USTC[0.8048700000000000],XRP[1656.0000000000000000] |
| 04087103 | TONCOIN[15.0000000000000000],USD[0.0000000098765200],USDT[0.0000000065000000] |
| 04087112 | TONCOIN[0.0011827900000000],USD[0.0062537933000000] |
| 04087114 | LUNA2[0.0065620217440000],LUNC[142.8894050295455948],SHIB[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000052205091],USDT[1.0000000074018064] |
| 04087129 | BAO[1.0000000000000000],BAR[20.1248530000000000],BNB[3.3061943200000000],KIN[1.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[18.2099784700000000],LUNC[25.1667961600000000],NFT[314237209732917765][1],NFT[357600423506992348][1],NFT[359512058127612993][1],NFT[400431649763052090][1],NFT[420050658201836852][1],NFT[428696222792709138][1],NFT[448359401218544881][1],NFT[486397022270407383][1],NFT[498215484185419815][1],NFT[525393234550030069][1],USD[0.4121901322048546],USDT[0.0000000087290456] |
| 04087135 | BCH[0.0000000013360391],BNB[0.0000000072386098],ETH[0.0000000790000000],LTC[0.0008133200000000],MATIC[0.0000000834000000],SOL[0.0000001094407680],TRX[0.1045695120205569],USD[0.0000000307395],USDT[0.0000000330673795] |
| 04087139 | NFT[392037978428929581][1],NFT[477778743748063027][1],NFT[487078639651961032][1],USD[0.0000008622289744] |
| 04087142 | BTC[0.0943004518688925],TONCOIN[3731.0274579300000000],USD[3486.0000000173289944],USDT[0.0000001210933030] |
| 04087147 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[14.0000000000000000],BCH[0.0005966000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000917700000000],FIDA[2.0001826000000000],FRONT[1.0000000000000000],KIN[18.0000000000000000],LUNA2[1.9761950300000000],LUNA2_LOCKED[4.4477101740000000],LUNC[6.1467150400000000],MATH[1.0000000000000000],MATIC[1.0001826000000000],RSR[3.0000000000000000],SAND[0.0079896500000000],TRU[1.0000000000000000],UBXT[8.0000000000000000],USD[4996.6305566517483051] |
| 04087148 | TONCOIN[21.2740000000000000] |
| 04087149 | BTC[0.0118452200000000],DOGE[45.2892899500000000],TONCOIN[183.9221601800000000] |
| 04087156 | TONCOIN[0.0700000000000000] |
| 04087162 | BNB[0.0000000011909070],ETH[-0.0000000019746400],ETHW[0.0570736838493800],FTT[1.2997530062647290],TRX[0.0000000420000000],USD[0.0000027825329387],USDT[0.0000025384461364],XRP[0.5790580000000000] |
| 04087164 | ETH[1.0289072976391141],ETHW[0.0000000011688424],TRX[0.0000027500000000],USD[0.0000058764118] |
| 04087167 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[417418212954488606][1],USD[108.5459663415050780],WRX[50.0000000000000000] |
| 04087168 | ETH[0.2129595300000000],ETHW[0.2129595300000000],SOL[4.3092152700000000],USD[1.5540804600000000],USDT[2.3633610000000000] |
| 04087172 | XRP[30.7463090000000000] |
| 04087188 | TRX[0.0021200000000000],USDT[1039.0000000000000000] |
| 04087189 | BNB[0.0000000076458236],NFT[474466234130348556][1],NFT[526481116264044039][1],TRX[0.8680380000000000],USD[-1.8283814721217523],USDT[1.9452310312375000] |
| 04087192 | ETH[0.0000000048189486],USD[0.0009790849683165] |
| 04087195 | USDT[1010.8556705500000000] |
| 04087201 | BTC[1.2577439200000000],ETH[2.7800000000000000],LUNA2[0.0064409301360000],LUNA2_LOCKED[0.0150288369800000],LUNC[2.3694673284592400],USD[0.8614378029050000],USDT[-0.0384536372187716],USTC[0.7362070056499000] |
| 04087210 | AKRO[2.0000000000000000],BAO[6.0000000000000000],ETH[0.0000000040835500],FTT[0.1454467600000000],KIN[13.0000000000000000],NFT[312082668865764245][1],NFT[338907821638086158][1],NFT[522953444327387079][1],STG[0.0000000065369000],TRX[0.0000180000000000],USDT[0.0000000100587598] |
| 04087217 | BTC[0.0000037000000],TRX[0.6722010000000000] |
| 04087235 | ETH[0.0000000027565200] |
| 04087237 | NFT[420903483226154912][1],TRX[0.0077700000000000] |
| 04087238 | LUNA2[0.5121330605000000],LUNA2_LOCKED[1.1656226410000000],LUNC[1.0144803000000000] |
| 04087255 | USD[0.0011199146357612] |
| 04087270 | USDT[0.0000000010932629] |
| 04087273 | USD[0.1104632887603611],USDT[0.0000972100000000] |
| 04087276 | BNB[0.0000000081851656],MATIC[0.0000000129733000],SOL[0.0000000090963650],TRX[0.0000000087215902],USD[0.0000000101406724] |
| 04087283 | TRX[0.0001000000000000],USDT[6.4279315760000000] |
| 04087288 | ETH[0.0000000023571150] |
| 04087291 | BTC[0.0000000060000000],GST[582.7400000000000000],LOOKS[0.9684600000000000],NFT[371012715289882722][1],NFT[460365978380211748][1],NFT[464476531186921256][1],USD[0.9033040958700000] |
| 04087292 | ENJ[140.0715903600000000],FTM[128.3252383400000000],MBS[889.5156930400000000],USD[0.0100000369941076] |
| 04087301 | EUR[0.0000000128159952],FTT[0.0005408014264441],USD[-0.0011093466286834],USDT[0.0000000082289000] |
| 04087305 | KIN[1.0000000000000000],TONCOIN[37.4160882100000000],USD[2.8042540000254678],USDT[0.0000000160710398] |
| 04087307 | TONCOIN[16.6700000000000000] |
| 04087316 | MATIC[0.0000000076000000] |
| 04087324 | AMPL[0.0000000176138866],BTC[0.0000000064318435],DOGE[0.0000000068312850],ETH[0.0000000099764087],NFT[563228878750821794][1],SOL[0.0000000012488786],TRX[0.0000000080000000],USD[0.0042325157011282],USDT[0.0000000019557241] |
| 04087326 | ETH[0.0000000046953080],ETH[0.0000000088000000] |
| 04087338 | USD[0.0000002891195091],USDT[0.0000000023053973] |
| 04087341 | TRX[1.9242000000000000],USDT[12.8386820307500000] |
| 04087343 | USD[0.0997206300000000],USDT[0.0000000026354991] |
| 04087346 | USD[0.0000003400000] |
| 04087348 | APE[0.0000000198281660],AVAX[0.0000000184505401],BTC[0.0000000085745270],BTT[0.0000000005810000],CRO[0.0000000073077186],ETH[0.0000000093903240],KIN[144.1395656400000000],MATIC[0.0000000042375256],NFT[465888372698286386][1],SHIB[0.0000000033552302],USD[15.0163102082824409] |
| 04087349 | ETH[0.0230000000000000],ETHW[0.0230000000000000],TONCOIN[25.6000000000000000],USD[6.0464849009725308] |
| 04087350 | FTT[25.0000000000000000],USD[0.5394680025000000],USDT[120.5082863002319069] |
| 04087354 | ETH[0.0004463389080405],FTT[25.3954280000000000],SOL[2.0822123900000000],USD[35.1049528000000000] |
| 04087357 | BTC[4.0775251230000000],TONCOIN[17173.2973280000000000],TRX[72.9861300000000000],USD[0.1108379112500000],USDT[10.3144300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04087360 | AKRO[1.000000000000000000],AVAX[0.970838410000000],CRO[0.009771690000000],ETH[0.000009190000000],ETHW[0.000009190000000],NEAR[96.181505760000000],NFT (303360295432172509)[1],NFT (347590369198704341)[1],NFT (408388686767786508)[1],NFT (539648635131324690)[1],SOL[25.204789940000000],USD[0.006561840515451 9] |
| 04087361 | APE[0.096820000000000],BTC[0.039392120000000],ETH[0.523895200000000],ETHW[0.523895200000000],LUNA2[1.847829987000000],LUNA2_LOCKED[4.311603304000000],LUNC[402368.870128000000000],USD[984.251782910000000000000000000],USDT[0.0065290000000000] |
| 04087364 | USD[26.335589330000000] |
| 04087365 | TRX[0.000001000000000],USD[1.121352849900000] |
| 04087370 | USD[11.150701145500000] |
| 04087378 | ATLAS[17.800000000000000] |
| 04087379 | USDT[0.029117840000000] |
| 04087387 | LTC[0.274667257000000] |
| 04087395 | USD[0.000000090000000] |
| 04087396 | LTC[0.000000066000000],USDT[0.000001877415500] |
| 04087405 | DOT[2.198520000000000],LUNA2[0.000000418029676 4],LUNC[0.003926000000000],USD[0.001912604005687 0],USDT[0.194224580166420 6] |
| 04087411 | TONCOIN[0.200000000000000],USD[16.314122124501078 0] |
| 04087413 | NFT (446454702329086915)[1],USDT[0.356685640000000 0] |
| 04087416 | USD[1.459160310000000] |
| 04087417 | USD[0.007383359074452 8] |
| 04087420 | ETH[0.018000000000000],ETHW[0.018000000000000],SGD[0.000000013123437 0],SOL[1.109891700000000],USD[0.000000097077300],USDT[0.766297665750000] |
| 04087429 | TONCOIN[70.760000000000000],USD[0.000000039500000] |
| 04087432 | USD[25.000000000000000] |
| 04087433 | ALGO[0.000000053440800],DAI[0.000000091498330],ETH[0.000000080782070],EUR[0.000010703209789 6],MATIC[0.000000048760000],USD[0.000000131805081],USDT[0.000000008236709 5],XRP[0.000524049801345 0] |
| 04087434 | XRP[100.000000000000000] |
| 04087442 | ATOM[6.116618260000000],AVAX[1.271108460000000],BTC[0.000000071930537],LUNA2[3.880655030000000000],LUNA2_LOCKED[9.054861737000000],LUNC[52.144029680000000],SOL[1.088586600000000],USD[0.000081939621913],USTC[499.900000000000000000],WBTC[0.000000004000000] |
| 04087446 | ETH[0.014000000000000],ETHW[0.014000000000000],LOOKS[4.999000000000000],SOL[0.299940000000000],TONCOIN[40.000000000000000],TRX[23.995977000000000],USD[0.033814577485000 0],USDT[0.000018402740711 1] |
| 04087451 | BTC[0.414242950000000],EUR[4805.666051597041572 0],FTT[25.000000000000000],USD[0.000000033811995],USDT[200.033694879549054] |
| 04087452 | BTC[0.000123380000000],CUSDT[45.650436480000000],ETH[0.000734740000000],ETHW[0.000730170000000],USD[0.000000067310026],USDT[0.508095270000000] |
| 04087460 | TRX[0.000001000000000],USD[-0.807667878500000],USDT[10.000000000000000] |
| 04087474 | BAO[1.000000000000000],MBS[158.318908980000000],USD[0.000000038048880] |
| 04087477 | EUR[0.212905040200000],GBP[1.897717270106814 2],KIN[1.000000000000000],USD[0.000667302908808 7] |
| 04087486 | DOGEBULL[1519.154060000000000],USD[3.405957480000000] |
| 04087489 | BTC[0.000000064424960],USD[0.004571931701899],USDT[0.000000015693705 2] |
| 04087493 | BTC[0.008256090937567 6],ETH[0.000000040000000],ETHW[0.000000040000000],KIN[1.000000000000000],NFT (311235136836795319)[1],NFT (458748801323405836)[1],NFT (531177887306609203)[1],USD[0.000000062786473],USDT[0.000000027106386] |
| 04087494 | BNB[0.000029320000000],ETH[0.000522340000000],ETHW[0.000314460000000],FTT[10.455394570000000],GST[0.050700570000000],NFT (295565094983951313)[1],NFT (296828382230337 46)[1],NFT (301944599435980395)[1],NFT (325743793344929448)[1],NFT (337103577644221731)[1],NFT (367451520819630151)[1],NFT (369674215031201640)[1],NFT (372083704833765460)[1],NFT (386575644496022111)[1],NFT (402255962189179952)[1],NFT (438225228645030708)[1],NFT (484023338138592070)[1],NFT (491019489399008707)[1],NFT (531348297138796868)[1],NFT (557189865081546777)[1],SOL[0.000216011673600],TRX[0.001872000000000],USD[0.892274668281173 3],USDT[1.066592947238500 0] |
| 04087502 | USDT[0.000000076000000] |
| 04087504 | DOGE[970.000000000000000],USD[5727.033843911200000],USDT[0.007039000000000] |
| 04087505 | AKRO[1.000000000000000],APE[0.000000000512500],BAO[5.000000000000000],BTC[0.000000000000047],ETH[0.000000004631682],KIN[1.000000000000000],MATIC[0.000000203636],NFT (439970111816572214)[1],TRX[0.000060000000000] |
| 04087508 | TRX[0.042184000000000],USDT[1.926757470000000] |
| 04087509 | USD[25.000000000000000] |
| 04087510 | AUD[0.051462264542045] |
| 04087511 | USD[0.000000117640560 3],USDT[0.000000185355129] |
| 04087514 | TONCOIN[0.010000000000000],USD[0.000000039152877] |
| 04087527 | BNBHEDGE[0.009431900000000],BTC[0.000008300000000],SOL[222.120000000000000],TRX[0.000035000000000],USD[0.005929897753348],USDT[9.298734793601784 7] |
| 04087529 | CHF[100.000000000000000],USD[-52.372895830000000000000000000] |
| 04087532 | ATLAS[5160.000000000000000],BTC[0.000098960000000],DOT[0.007251940000000],USD[0.301256650875000],USDT[0.003885895000000] |
| 04087535 | TONCOIN[0.040000000000000],USD[0.000000087500000] |
| 04087546 | USD[25.000000000000000] |
| 04087549 | FTT[48.700000054950000],USD[3.506099226219004 8] |
| 04087551 | TRX[0.000000040000000] |
| 04087552 | AUD[0.004252411964974] |
| 04087557 | FTT[0.071837473348460] |
| 04087568 | BNB[0.000000003504555],FTM[0.000000007213350],LUNA2[0.000016239091120 0],LUNA2_LOCKED[0.000378912126000],LUNC[3.536096280000000],MATIC[0.000000092733085],NFT (373300290465831110)[1],NFT (556347586448495966)[1],NFT (564585011128756421)[1],SHIB[0.000000079984000],SOL[0.000000042284800],TRX[0.000210000150148],USD[0.001654146805727 1],USDT[0.000000001858764] |
| 04087571 | AVAX[0.000000041000000],BNB[0.000000018908325],DENT[2.000000000000000],KIN[14.000000000000000],NFT (517549150162649815)[1],UBXT[1.000000000000000],USD[26.338848548564240],USDT[12.823398089061140] |
| 04087573 | NFT (387405194824082528)[1],NFT (499281904490014887)[1],NFT (552533484317638029)[1],USD[0.000019204210910],USDT[0.284400096330820] |
| 04087584 | DAI[0.000000010000000],ETH[0.000000022000000],FTM[0.722445950000000],MATIC[0.152300000000000],USD[0.580136832659498 9],USDT[0.000000055000000] |
| 04087588 | USD[30.832349525292932400000000 0],USDT[0.400938520000000] |
| 04087594 | USD[25.000000000000000] |
| 04087595 | USD[0.088838982519698 8] |
| 04087611 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[1.120043060000000],CHZ[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],LUNA2[0.000417427568600 0],LUNA2_LOCKED[0.000973997660000],LUNC[90.895731900000000],RSR[1.000000000000000],SECO[1.031474010000000],TOMO[1.000000000000000000],TRX[1.003422000000000],USD[0.598816988942438],USDT[47094.924351328367630 4] |
| 04087617 | BIT[0.593800000000000],USD[0.001943500000000] |
| 04087619 | AVAX[0.000000005000000],BNB[0.000000080538300],ETH[0.000000010000000],NFT (396233942976900786)[1],NFT (473285957294694074)[1],NFT (572583604524447318)[1],SOL[0.000000064500000],TRX[0.000000008408871] |
| 04087627 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000006793916 3] |

Schedule F/7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04087632 | NFT (44766237726653120.6)[1],NFT (4877747685825902791)[1],USD[0.0066515783000000] |
| 04087633 | EUR[0.0000000016845087],SOL[0.0000000101016600],USD[54.9421228945281457] |
| 04087636 | ATLAS[0.0000000022598700],BTC[0.0000000053207310],USTC[0.0000000032540900] |
| 04087641 | ATOM[105.5788800000000000],ETH[0.0008386000000000],ETHW[0.0008386000000000],USDT[3086.9692868775000000] |
| 04087653 | XRP[130.9623430400000000] |
| 04087663 | LUNA2[0.0776928610900000],LUNA2_LOCKED[0.1812833425000000],NFT (29408551060357202.2)[1],NFT (44432187281187493.2)[1],NFT (44778409963872108.4)[1],NFT (53465645001315721.0)[1],NFT (56606606998886574.6)[1],TRX[0.0015540000000000],USD[0.0596088954579200],USDT[0.0058820000000000],USTC[10.9978000000000000] |
| 04087664 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],ALPHA2[2.0000000000000000],AUDIO[1.0089117500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000038668400],GRT[1.0000000000000000],SECO[1.0127196600000000],TRU[1.0000000000000000],USDT[0.2928811800000000] |
| 04087670 | USD[84.9643766700000000] |
| 04087671 | NFT (31779291016965244.2)[1],NFT (44126433468595002.0)[1],NFT (46317028172216149.5)[1],NFT (47504649050453310.8)[1],NFT (49682485276829772.1)[1],USD[0.5840000000000000] |
| 04087672 | USDT[0.0000009102841120] |
| 04087680 | BCH[23.4000000000000000],DOGE[5884.8816600000000000],FTT[0.0301259769630110],USD[0.0000000088526390] |
| 04087685 | TONCOIN[0.2000000000000000],USD[0.1423217505000000] |
| 04087697 | ETH[0.0000000034064435],USD[0.0000000077575688],USDT[0.0000000065042160] |
| 04087702 | FTT[1.2633874960000000] |
| 04087703 | TONCOIN[171.3000000000000000],USD[0.0812901396500000] |
| 04087705 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.1124813755302800],ETHW[0.1124813755302800],KIN[5.0000000000000000],LUNA2[0.0023149606530000],LUNA2_LOCKED[0.0054015748570000],LUNC[50.4087556100000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000087491845970] |
| 04087709 | BTC[0.0000023700000000],ETH[0.0079684600000000],ETHW[0.0079684552466405],USD[0.1286239171622994] |
| 04087711 | AUD[0.0003828599522870] |
| 04087712 | ATLAS[5.1000000000000000] |
| 04087717 | BF_POINT[200.0000000000000000] |
| 04087720 | BAO[1.0000000000000000],USD[1.0602380284731660] |
| 04087723 | CRO[0.3773526500000000],SAND[0.5158475200000000],USD[0.0012803350000000] |
| 04087726 | TRX[0.6289510100000000],USD[0.0034455966500000],USDT[0.0000000047500000] |
| 04087728 | BNB[9.9796147551904171],FTT[0.0000000042817603],LUNA2[0.0000000060000000],LUNA2_LOCKED[9.3838870920000000],LUNC[0.0000000016639586],NEAR[0.0000000000104192],USD[0.0000026529901237],WAVES[0.0000000087354658] |
| 04087736 | BTC[0.0000000006206796],USD[0.0022065888527317] |
| 04087737 | BAO[2.0000000000000000],BTC[0.0604225200000000],ETH[1.0858485600000000],GBP[0.0000084539980057],KIN[1.0000000000000000],STETH[0.0039926965137806],USD[0.0000000161108806] |
| 04087739 | USD[1.7997632633615482] |
| 04087740 | BTC[0.0000039654260431],ETH[0.0000000047235750],USD[-0.0005708386861217],USDT[0.0043370000000000] |
| 04087741 | ATLAS[5.1000000000000000] |
| 04087744 | BAO[1.0000000000000000],BTC[0.0000000200000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[2.0029950000000000],USD[0.0000000069772032],USDT[19888.0598798588665335] |
| 04087749 | BTC[0.0000005423080000],KIN[2.0000000000000000],SOL[0.0004472174093600] |
| 04087758 | USD[0.2989717953400000],USDT[0.0000000066295324] |
| 04087760 | TONCOIN[1.5000000000000000] |
| 04087761 | BTC[0.0000000090000000],LTC[0.0999869997859812] |
| 04087766 | AKRO[1.0000000000000000],ARKK[0.0055494300000000],DENT[2.0000000000000000],GBP[0.0036079991445366],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001255540930] |
| 04087767 | BTC[0.0014567000000000],EUR[0.0005262997793533],USD[-1.5887137896617691] |
| 04087772 | ETH[0.0000000031520000],USDT[0.0000000047548724] |
| 04087782 | TONCOIN[0.0800000000000000],USD[0.0000000080000000] |
| 04087786 | BTC[0.0000000013300000],EUR[10.8179006364017758] |
| 04087787 | AAVE[0.0000000076037464],AVAX[0.0000000031107035],AXS[0.0000000063520220],BNB[0.0000000053129600],BTC[0.2385701036010575],BULL[0.0000000060000000],CEL[0.0000000016808139],DAI[0.0000000079700000],ETH[0.0000000081450000],ETHW[0.0000000071450000],FTT[0.0000000015676000],LINK[0.0000000033787706],LUNA2[0.0011717164990000],LUNA2_LOCKED[0.0027340054650000],LUNC[0.0000000090794969],SNX[0.0000000028992410],SOL[0.0000000098037910],TRX[0.0003400000000000],USD[1.9544116799769320],USDT[0.0000000771439],USTC[0.0000000066038480] |
| 04087789 | USD[0.9591277130000000],USDT[0.0000000076606045] |
| 04087790 | AUD[0.0000008785339445],BTC[0.0000000026036689],LTC[0.0022233800000000],USD[0.0000000157381792],XRP[0.0000000055834569] |
| 04087792 | BAO[1.0000000000000000],BTC[0.0230703700000000],DOT[8.8700082500000000],ETH[0.0531169600000000],ETHW[0.0531169568602541],GMT[8.4794268700000000],KIN[524.0783633800000000],TRX[684.3196273000000000],USD[0.0001160655957104] |
| 04087794 | DOGE[1388.0000000000000000],DOT[26.6000000000000000],ETH[0.1660000000000000],ETHW[0.1660000000000000],FTM[251.0000000000000000],LINK[30.5000000000000000],MANA[212.0000000000000000],SOL[5.1000000000000000],USD[962.5911505957000000],XRP[872.0000000000000000] |
| 04087814 | EUR[0.7600000000000000] |
| 04087819 | NFT (37136016425778725.8)[1],NFT (38992537445156081.7)[1],TRX[0.1000020000000000],USD[0.0000105241832342] |
| 04087824 | USDT[10.0000000000000000] |
| 04087829 | TONCOIN[0.0988000000000000],USD[0.5211102400000000] |
| 04087830 | BTC[0.0000424400000000],EUR[0.0038780536348553],KIN[1.0000000000000000],LUNA2[0.0397879113600000],LUNA2_LOCKED[0.0928384598400000],USD[0.1990459698519920],USDT[0.0000670500000000],USTC[5.6321711160000000] |
| 04087834 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (36927342560552778.3)[1],USD[0.0000000107035324],USDT[1.0886524742776520] |
| 04087837 | ATLAS[5.1000000000000000] |
| 04087845 | USD[0.7500389289800000],USDT[0.0055330000000000] |
| 04087847 | USD[5.3432416369000000] |
| 04087861 | ENJ[0.0000000083153984],FTM[0.0000000061797084],FTT[0.4330089000000000],LTC[0.0000000092327531],SOL[0.0000000067193706],USD[0.0000000142068018],USDT[0.0000001279753042] |
| 04087864 | USD[0.0000001063684000],USDT[18.5778208452886419] |
| 04087869 | USD[-0.3445079309303170],USDT[0.0000000000000000] |
| 04087881 | BCH[0.2670439200000000],BOBA[184.1640223700000000],KIN[2.0000000000000000],OMG[189.1430902400000000],PUNDIX[1142.1880531700000000],SRM[842.6806321500000000],TRX[0.0001000000000000],USD[0.0000000109790035],WRX[524.4992230000000000],XRP[740.8885951000000000] |
| 04087892 | TONCOIN[0.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04087897 | BNB[0.00985000000000000],LUNA2[0.0014934413580000],LUNA2_LOCKED[0.0034846965020000],LUNC[325.200000000000000],SOL[0.0002738000000000],USD[73.2247458046848000] |
| 04087904 | MATIC[50.0000000000000000],USD[324.3090246600000000] |
| 04087905 | USD[0.0000064086048705] |
| 04087907 | USDT[0.0000094205400044] |
| 04087910 | FTT[0.0000018746376800],USD[0.0000000087332490],USDT[0.0000000055054662] |
| 04087912 | TONCOIN[505.4149000000000000] |
| 04087917 | USD[0.0112386400000000] |
| 04087918 | USD[25.0000000000000000] |
| 04087920 | USD[0.0000001269193550],USDT[0.0000000026032254] |
| 04087927 | USD[0.1365235650000000] |
| 04087934 | CHZ[1.0000000000000000],ETH[1.1637144000000000],ETHW[1.1632256300000000],FIDA[1.0146449000000000],KIN[1.0000000000000000],USD[0.0000159460031874],USDT[0.0000045203740917] |
| 04087943 | ATLAS[5.1000000000000000] |
| 04087947 | USD[0.0000000096444534],USDT[0.0000000058914700] |
| 04087949 | BNB[0.0000000085600000],BRZ[20.0000000000000000],DAI[0.0000000040000000],USD[0.0000000059489339],USDT[0.0000000008915829] |
| 04087955 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000026883945],CHZ[1.0000000000000000],ETH[0.0000000048657566],KIN[8.0000000000000000],MATIC[0.0000000047545932],NFT (30543463685075066 7)[1],NFT (5321222723853993 68)[1],NFT (5544257316765240 63)[1],SOL[0.0000000086523704],TRX[0.0000000043198381],TRY[0.0000038875984708],USDT[0.0000000102397493] |
| 04087960 | USD[6.8891385196750000] |
| 04087961 | AKRO[2.0000000000000000],ATLAS[2854.5177849700000000],AUDIO[122.5973036700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ENJ[69.3953992100000000],ETH[0.1240168400000000],ETHW[0.1228603900000000],FTT[1.8333795300000000],IMX[55.6772092300000000],KIN[3.0000000000000000],LINK[22.72405268000 00000],LOOKS[72.7108368100000000],MANA[40.5075592000000000],MATIC[73.1243230400000000],RSRI[1.0000000000000000],SAND[32.4726675900000000],SOL[3.8274450600000000],UBXT[3.0000000000000000],USD[0.0113084302375031] |
| 04087963 | FTT[0.0068831624858810],USD[0.0000000683560060],USDT[0.0000000017959537] |
| 04087964 | USDT[0.3678126700000000] |
| 04087968 | MATIC[0.0000000058435152],USD[0.0023570600973442],USDT[0.0000016670476272] |
| 04087981 | BTC[0.0000000166995595],SOL[0.0000080000000000],TRX[0.0000650000000000],USD[0.0061517496706384],USDT[0.0000000021574239] |
| 04087982 | BAO[3.0000000000000000],CONV[0.0000000095159960],DOGE[0.0036703914237480],KIN[472100.1544882468951466],TONCOIN[0.0001049700000000],TRY[0.0000002736362424] |
| 04087986 | KIN[1.0000000000000000],LUNA2[0.0090285360870000],LUNA2_LOCKED[0.0210665842000000],LUNC[1966.4855204200000000],USD[18.7284318300334933] |
| 04087987 | BTC[-0.0000202652320476],EUR[0.0000000075000000],USD[0.9119340033822161] |
| 04088003 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000049331327],KIN[3.0000000000000000],LUNC[0.0000000013100000],TRX[1.0000000000000000],UMEE[0.0000000023440000],USD[0.0000000017537188] |
| 04088005 | USD[0.0466020000000000],USDT[0.2162777609011600] |
| 04088009 | BNB[0.0010882685490090],ETH[0.0000000083793970],FTT[0.0000000043382546] |
| 04088014 | USD[25.0000000000000000] |
| 04088018 | USD[0.0000000059624896] |
| 04088020 | AVAX[1.4761247700000000],BAO[3.0000000000000000],BTC[0.0029456700000000],DENT[1.0000000000000000],DOT[4.3223692600000000],ETH[0.0350636400000000],ETHW[0.0346256600000000],EUR[58.0248604078298851],GALA[375.1873231200000000],JOE[66.7211418200000000],KIN[5.0000000000000000],LUNA2[0.3131533100000 00],LUNA2_LOCKED[0.7292608424000000],LUNC[1.0077799700000000],MATIC[60.7014504200000000],QI[1453.3747835100000000],RAY[18.5978531300000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0009904300000000] |
| 04088022 | USD[25.0000000000000000] |
| 04088027 | EUR[0.0014549191457266],TRX[0.0077800000000000],USD[0.0000000762526676],USDT[0.0000000039824266] |
| 04088037 | ATOM[3.2996220000000000],BTC[0.0013999460000000],EUR[0.9000000000000000],FTT[0.0998200000000000],NEAR[4.5991720000000000],SOL[0.0097966000000000],STG[50.9857800000000000],USD[81.3938160121300000] |
| 04088046 | EUR[51.9759949200000000],USDT[0.0000000061693568] |
| 04088047 | USDT[7751.1351599400000000] |
| 04088053 | BNB[0.0001000000000000],FTM[0.9800000000000000],STSOL[0.0081269700000000],TRX[0.3804270000000000],USD[0.0000000061000000],USDT[0.0000000080000000] |
| 04088055 | SOL[0.0000000026800000],USD[25.0000002528226853] |
| 04088056 | ETH[0.0287737200000000],ETHW[0.0287737200000000],SOL[0.0000000023600000],USD[0.0000076472933680] |
| 04088060 | AAPL[0.0000000043047691],CITY[0.0065733500000000],RNDR[0.0000000098000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000038992662],USD[0.2368395132224347],USDT[81.3999236501503737] |
| 04088061 | NFT (31473943183709745 9)[1],NFT (38550086147757025 8)[1],NFT (51841060153393001 4)[1],USD[0.0000000035030895] |
| 04088077 | ETH[0.0000619900000000],ETHW[0.0000619892470411],USD[0.1298868651250000] |
| 04088079 | USD[0.0000001162011106],USDT[0.0000000063599843] |
| 04088085 | BAO[3.0000000000000000],DOGE[0.0000000050000000],HNT[0.0000000010000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000094773650] |
| 04088087 | BTC[0.0000000071324916],USD[0.0001959915446323],USDT[0.0004060903287300] |
| 04088089 | BTC[0.0011408981540920],ETH[0.0000000100000000],USD[0.0002803083944281] |
| 04088092 | USDT[0.0028801300000000] |
| 04088104 | NFT (52095263223493862 3)[1],NFT (53273329621890941 63)[1],NFT (56048395149519169 3)[1],TRX[0.0000160000000000],USDT[20.3400000049898025] |
| 04088108 | USDT[5.0000000000000000] |
| 04088116 | EUR[0.0047800000000000],KIN[1.0000000000000000],SHIB[621539.1713835400000000],USD[0.0001369900001716] |
| 04088118 | USD[0.0000000996052620],USDT[24.9076077100000000] |
| 04088125 | DOGE[0.0038529200000000] |
| 04088129 | USD[0.1344484102500000],USDT[0.0000000040383118] |
| 04088132 | USDT[0.0000000060000000] |
| 04088133 | USD[0.5246667900000000] |
| 04088135 | EUR[26.4984326300000000] |
| 04088136 | USD[0.7331771000000000] |
| 04088143 | USD[0.5207081251500000] |
| 04088153 | FTT[12.8000000000000000],USD[0.2057518720000000] |
| 04088157 | USD[0.0000000056491186],USDT[0.0000000082730252] |
| 04088161 | TONCOIN[11.4700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04088163 | AKRO[5.000000000000000],AUDIO[96.447397240000000],BAO[21.000000000000000],BTC[0.020000000000000],DENT[3.000000000000000],DOGE[22.100000000000000],EUR[563.385481851830650],FRONT[1.000000000000000],FTT[7.081232710000000],GALA[6273.324930200000000],HNT[41.408301330000000],KIN[15.000000000000000],LUA[6718.851018560000000],LUNA2[0.359574995600000],LUNA2_LOCKED[0.834888916400000],LUNC[80816.243718928717980],RSR[4.000000000000000],SOL[3.000917000000000],SXP[1.010705300000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000037126886] |
| 04088164 | USD[0.0031526269689270] |
| 04088174 | TONCOIN[17.805529720000000],USD[0.0000000067617388] |
| 04088177 | USD[25.000000000000000] |
| 04088179 | LUNA2[0.205088074400000],LUNA2_LOCKED[0.478538840400000],LUNC[44658.360000000000000],USDT[0.199438125531600] |
| 04088180 | ALPHA[1.000000000000000],EUR[0.000229406528138?],FRONT[1.000000000000000],MATH[1.000000000000000] |
| 04088184 | USD[0.0000001260956640],USDT[2.957079120000000] |
| 04088190 | BNB[0.000000048581100],ETH[0.000000039184325],GMT[0.000000009553120],NFT[31704024103036925?1][1],NFT[3319838333887509022][1],NFT[5459875898710014461][1],NFT[5537362517375842193][1],NFT[553736251737584?2193][1],SOL[0.000000023204500],TRX[0.000010000000000],USD[0.000038639711937] |
| 04088201 | LUNA2[0.005214608239000],LUNA2_LOCKED[0.012167419220000],NFT[30075937122449497?2][1],NFT[3241376674601?47703][1],NFT[37038509437371427][1],USD[0.000240490070120?],USDT[0.000000008261500],USTC[0.738153000000000] |
| 04088203 | USD[0.0000003872399?6],USDT[0.000668000000000] |
| 04088205 | BNB[0.100000000000000],BTC[0.000688900000000],LUNA2[0.000000021717696?],LUNA2_LOCKED[0.000000634146184],LUNC[0.005918000000000],TRX[0.001130000000000],USD[0.096172074461742?9],USDT[31870.519843916804240?0] |
| 04088209 | LTC[0.261735310000000],EUR[0.000029406528138?7],FRONT[1.000000000000000],MATH[1.000000000000000] |
| 04088214 | DENT[1.000000000000000],USDT[0.000000008631016] |
| 04088215 | MAPS[0.473000000000000],SOL[0.047688960000000],USD[-0.2415649698166890100000000?0],USDC[1497.000000000000000],USDT[10.236961550000000] |
| 04088224 | BNB[0.009500000000000],BUSD[37.487245860000000],EUR[0.000000012172344?2],LUNA2[0.744958103600000],LUNA2_LOCKED[1.738235750000000],LUNC[162164.917988000000000],SOL[0.000000002000000],USD[10.513677082841600?0],USDT[1.533259660904984?5] |
| 04088229 | BAO[2.000000000000000],BTC[0.002466790000000],COMP[0.153787840000000],ETH[0.038855300000000],ETHW[0.038855300000000],FTT[0.229882730000000],GRT[35.548070520000000],HNT[0.762881310000000],KIN[1.000000000000000],LINK[0.644121600000000],MNGO[57.96181116000000000?],RNDR[3.541759410000000],SOL[0.162537160000000],USD[0.000386617509548] |
| 04088234 | BTC[0.0712430700000000] |
| 04088236 | AAVE[0.009650400000000],ALGO[0.925900000000000],AVAX[18.181152000000000],BTC[0.103377352000000],CHZ[9.870800000000000],CRV[0.962570000000000],DOT[15.497055000000000],DYDX[287.243665000000000],ENS[0.012232800000000],ETH[0.007689600000000],GALA[9.591500000000000?00],LINK[0.094585000000000],MATIC[0.963330000000000],SAND[0.953830000000000],SOL[86.203338900000000],SUSHI[0.439105000000000],TLMI[0.141800000000000],TRX[282.000000000000000],USD[1060.227712739147500?0],XRP[0.307664000000000] |
| 04088238 | USD[750.000000002860000] |
| 04088239 | USD[0.0017550311169150] |
| 04088242 | DOGE[0.000000004600000],XRP[0.000000028000000] |
| 04088243 | BTC[0.000000070000000],ETH[0.000000720000000],ETHW[0.000000720000000] |
| 04088246 | TONCOIN[0.032428680000000],USD[0.5412806423745000] |
| 04088263 | USD[0.1032146000000000] |
| 04088271 | CEL[0.054101681467280?9],DOGE[1.487087463654550?0],ETHW[0.006796500000000],LTC[0.007494070000000],LUNA2[0.000000030621977?2],LUNA2_LOCKED[0.000000071451280?1],LUNC[0.006668000000000],NFT[2897631941328377?35][1],USD[0.000000094598229],USDT[0.000000229637962] |
| 04088275 | LUNA2[1.465549090000000],LUNA2_LOCKED[3.419614544000000],NFT[2961590046493779?7][1],NFT[3304647617201804][1],NFT[3569116283440635?51][1],NFT[5218020600984935?61][1],NFT[5283874378889024?80][1],TRX[0.549770000000000],USDT[0.581166290550500?0] |
| 04088288 | AVAX[0.000000124740000],BNB[0.000000031352200],ETH[0.000000087366184],MATIC[0.000000005049660],SOL[0.000000059331000],TRX[0.000000058488451],USDT[0.000011125297935] |
| 04088291 | USD[0.0000083958888002],USDT[0.0076486000000000] |
| 04088292 | LTC[0.008000000000000],SOL[0.008000000000000],USD[0.5882009638000000],USDT[0.0000001152897?42] |
| 04088295 | TONCOIN[23.049125520000000] |
| 04088298 | USD[25.123237060000000],USDT[0.0000000047611146] |
| 04088299 | AAVE[1.108850540000000],AKRO[10.000000000000000],ATLAS[5652.771053160000000],ATOM[13.739738580000000],AVAX[7.111252040000000],AXS[3.618920450000000],BAO[53.000000000000000],BAT[1.000000000000000],BNB[0.538468870000000],BTC[0.127838020000000],CHZ[1.000000000000000],DENT[13.000000000000000],DOGE[0.177522073000000],ETH[0.165924900000000],ETHW[0.800021630000000],EUR[0.001787786603892],FDA[1.000000000000000],FTM[65.710067050000000],FTT[3.421225020000000],KIN[55.000000000000000],MATIC[59.228252210000000],RSR[3.000000000000000],SECO[1.025713010000000],SOL[3.327265130000000],SXP[1.010368410000000],TRX[8.000000000000000],UBXT[7.000000000000000],USD[0.000000186359320],USDT[0.000000114540625] |
| 04088302 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000001840000000],KIN[1.000000000000000],RAY[0.032681780000000],STEP[170.147543460000000],TRX[0.000389000000000],USD[0.0131399700000000],USDT[0.0667937049887979] |
| 04088308 | USD[0.0000000026000000] |
| 04088314 | USD[0.0000000029746354] |
| 04088315 | APT[0.100000000000000],ETH[0.180812000000000],ETHW[0.176812000000000],USD[0.6306775500000000],USDC[3385.000000000000000] |
| 04088317 | AKRO[1.000000000000000],AUD[0.009134569245688?7],AVAX[0.000000093197704],CAD[0.000000077831478],MATIC[0.000000009302940],NEAR[0.000000065420783],UBXT[1.000000000000000],USDT[0.0000000079048979] |
| 04088321 | ETH[0.206000000000000],ETHW[0.206000000000000],USD[0.5892862600000000] |
| 04088326 | FTT[0.0517668260800000],USD[30.000000000000000] |
| 04088327 | BTC[0.0000000230815001,USD[30.000000000000000] |
| 04088332 | USD[0.0156718779811346],USDT[0.0000000076305064] |
| 04088334 | USD[-1.6863465151679443],USDT[1.8016430300000000] |
| 04088338 | USD[0.8141962660000000] |
| 04088339 | USDT[1.4030100000000000] |
| 04088341 | BTC[0.000006200000000],ETH[0.000113500000000],ETHW[0.000113500000000],STETH[0.000000080936776] |
| 04088351 | AVAX[0.000010400000000],BAO[74938.050173630000000],BTC[0.002386460000000],DOGE[75.206448770000000],ETH[0.009246130000000],ETHW[0.009136610000000],SOL[0.110852420000000],USD[9.8516847530919494] |
| 04088354 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.0000317092661332] |
| 04088358 | SOL[15.690591321448600] |
| 04088369 | USD[-0.1235121677172677],USDT[0.4548993560694385] |
| 04088370 | SHIB[592000.000000000000000] |
| 04088380 | APE[0.599885000000000],USD[1.0458000000000000] |
| 04088401 | BTC[0.019183840000000],ETH[0.058356790000000],ETHW[0.057641290000000],KIN[1.000000000000000],SPELL[21706.341397240000000] |
| 04088404 | USD[0.0004488600000000],USDT[42.940000000000000] |
| 04088406 | BTC[0.000000486850850],ETH[0.000001200000000],ETHW[0.000001200000000],USD[0.0000000032664693],USDT[0.0003115087941339] |
| 04088410 | TONCOIN[0.0039375000000000] |
| 04088417 | USD[25.000000000000000] |
| 04088418 | AKRO[2.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],DOGE[353.379447250000000],EUR[0.000001777778919],KIN[11.000000000000000],LTC[5.858928050000000],RSR[2.000000000000000],SHIB[4826202.404853500000000],SOL[0.038822510000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 04088423 | USDT[0.6800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04088426 | BNB[0.004814000000000],ETH[0.000029800000000],LUNA2[2.348506617000000],LUNA2_LOCKED[5.479848774000000],LUNC[511392.260450000000000],USD[20.236728367784000] |
| 04088427 | APE[3.408578375629560],ATOM[5.166387277889990],AVAX[1.870940407109800],BNT[119.060354112533470],BTC[0.015382672871700],CREAM[0.319431900000000],DOGE[251.530067577898100],ETH[0.097371596657210],ETHW[0.072136849046100],FTM[35.646259496328940],FTT[1.699582000000000],GMT[28.170750620 07600],LUNA2[0.459447870300000],LUNA2_LOCKED[1.072045031000000],LNC[39981.009569091227380],MATIC[57.056243134972350],SHIB[1199772.0000000000000000],SOL[2.588360157570100],SPA[2149.036700000000000],USD[66.759844304017860] |
| 04088428 | BUSD[70.000000000000000],USD[0.100000019107099],USDT[0.096320500000000] |
| 04088429 | USD[0.0001786174225032],USDT[0.01557833297984000] |
| 04088430 | BTC[0.4996000600000000],USD[2.22384000000000000] |
| 04088446 | LUNA2[0.000213821124300],LUNA2_LOCKED[0.004989159568000],LUNC[46.560000000000000],TRX[0.000777000000000],USD[0.000000097342092],USDT[0.000006499032616] |
| 04088455 | BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000557381180],LUNA2_LOCKED[0.000001300556086],USD[0.000000005111810],USDT[3.954532740199247],USTC[0.0000078900000000] |
| 04088459 | USD[19144.809344240000000] |
| 04088461 | TONCOIN[0.000000100000000],USD[0.0000000069234402] |
| 04088463 | LTC[0.0000001680000000] |
| 04088469 | BNB[0.410000000000000],FTT[7.498603500000000],USDT[173.917859500000000] |
| 04088479 | SOL[0.000368627000000],TRX[1.000000000000000] |
| 04088482 | AKRO[1.000000000000000],AVAX[3.653776150000000],BNB[0.997303930000000],BTC[0.056275530000000],DENT[2.000000000000000],ETH[0.017860800000000],ETHW[0.017641040000000],EUR[1045.997627614962919],FTM[251.373390710000000],LUNA2[0.0005714725200500],LUNA2_LOCKED[0.0001333458881000],LUNC[12. 443934450000000],NEAR[0.0003553600000000],RAYI149.9860636000000000],RSR[3.000000000000000],SOL[16.003723290000000],TRX2[0.000000000000000],UBXTI1.000000000000000] |
| 04088483 | USD[25.000000000000000] |
| 04088484 | DAI[3085.130485090000000],USDT[8441.890092380000000] |
| 04088491 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[6052.116460270000000],USDC[200.000000000000000],USDT[0.000000031891862] |
| 04088492 | USD[0.0000000771179877] |
| 04088496 | LTC[-0.0000132933040085],USD[0.0016604517640242],USDT[0.0000009099899634] |
| 04088499 | EUR[0.000000004855204],TRX[0.0023310000000000] |
| 04088502 | CRV[0.000000020000000] |
| 04088504 | TONCOIN[28.865700000000000] |
| 04088515 | BNB[0.000000006332096],USDT[0.000134285576285] |
| 04088525 | USD[0.0102785400000000] |
| 04088538 | BAO[1.000000000000000],BNB[0.001198930000000],KIN[1.000000000000000],TRX[0.000382800000000],USD[0.038762711948183] |
| 04088547 | USD[30.000000000000000] |
| 04088559 | USD[10473.221709720000000],USDT[0.0033610000000000] |
| 04088565 | USD[25.000000000000000] |
| 04088568 | BTC[0.0000000300000000] |
| 04088571 | LUNC[0.0000000854481095],TRX[1.000000000000000],USD[0.1698601515243870] |
| 04088576 | BNB[0.0002549300000000],USD[0.0089986641450948],USDT[3.0398552064152029] |
| 04088579 | ETH[0.000981500000000],ETHW[0.000980150000000],SOL[0.0099999097901213],USD[-0.9091415121058300],USDT[2.6120006914942440] |
| 04088580 | USD[25.000000000000000] |
| 04088583 | USD[0.0009610510054179] |
| 04088588 | BTC[0.0038754300000000],ETH[0.031000000000000],LUNA2[0.802319411500000],LUNA2_LOCKED[1.872078627000000],LUNC[155107.799947800000000],USD[5.812040964459237],USDT[0.000000024020560] |
| 04088607 | ETH[0.000000005433100],TRX[0.0038260000000000] |
| 04088611 | USD[0.0000039606228115] |
| 04088616 | USD[30.000000000000000] |
| 04088617 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0053210900000000],DENT[1.000000000000000],ETHW[0.183682330000000],EUR[0.001277867558782] |
| 04088623 | TONCOIN[0.020000000000000],USD[0.0200000000000000] |
| 04088628 | ALGO[5308.037794180983450],ATOM[53.962782799016388],BTC[0.000000045846400],BUSD[707.174704800000000],MANA[77.534117590000000],REN[0.000000034712100],SAND[0.000000065088260],SHIB[4790322.580645160000000],USD[0.0000000001013567] |
| 04088632 | SOL[0.419979100000000],TONCOIN[4.300000000000000],USD[0.1781406168750000] |
| 04088633 | USD[-0.0036223278744543],XRP[0.0989601570000000] |
| 04088634 | AVAX[0.500000000000000],BTC[0.000000096000000],GALFAN[3.400000000000000],TONCOIN[70.090000000000000],USD[1.714547576400000] |
| 04088639 | USDT[0.000000089553557] |
| 04088641 | LUNA2[0.131492670500000],LUNA2_LOCKED[0.306816231100000],TRX[0.000803000000000],USD[0.000037987313804] |
| 04088642 | ALGO[0.0547947700000000],ETH[0.009324800000000],ETHW[0.000018350000000],FTT[358.335397380000000],MATIC[0.015559307600000],USD[0.2706751892263502],USDT[0.0023152115000000] |
| 04088649 | BTC[0.000000009000000],ETH[0.000000052907392],ETHW[0.000000052907392],MATIC[0.000000006052872],USD[0.0075541448823146] |
| 04088654 | USD[0.1241805750000000] |
| 04088656 | AVAX[9.999183000000000],BTC[0.000000080000000],DOGE[1499.560000000000000],LTC[0.660408900000000],LUNA2[2.211807220000000],LUNA2_LOCKED[5.160883514000000],LUNC[194348.110000000000000],MATIC[308.126000000000000],USD[0.0002286452536360],USDT[0.0602168725918210] |
| 04088657 | USDT[0.000000161088666] |
| 04088675 | USD[0.0000001000000000] |
| 04088676 | BNB[0.000000035000000] |
| 04088677 | BTC[0.0000117852381000],DOGE[0.720103410000000],ETH[0.000000065774565],GENE[0.000000028000000],LTC[0.004033190000000],NFT (356274705977214247)[1],SOL[0.000000031026116],USDT[2.6840877170000000] |
| 04088681 | ATOM[0.000000071671632],TRX[0.000000095113760],USD[0.0000001570797796] |
| 04088684 | TRX[0.000000320000000],USDT[0.0902633400000000] |
| 04088687 | USD[30.000000000000000] |
| 04088694 | USD[0.0000005665000000] |
| 04088698 | FTT[0.999810000000000],LOOKS[305.941860000000000],LTC[0.0080944800000000],LUNA2[0.014209150000000],LUNA2_LOCKED[4.699802136000000],NEAR[3.399354000000000],RUNE[17.696637000000000],UMEE[199.962000000000000],USD[0.0000000069670044],USDT[51.7706835758998783] |
| 04088699 | BAO[1.000000000000000],CVX[0.0001994700000000],ETHW[4.159272040000000],EUR[0.000028583487410],KIN[1.000000000000000],USDT[0.000000050892178
4] |
| 04088710 | TRX[0.000180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04088713 | FTT[0.529293430000000000],SOL[0.101258090000000000],USD[0.0000001497122220],USDT[0.0000000284852423] |
| 04088730 | AKRO[7.000000000000000000],BAO[25.000000000000000],DENT[3.000000000000000000],KIN[22.000000000000000],LTC[0.170858370000000000],RSR[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000000102826942] |
| 04088733 | AVAX[0.000000000015541044],EUR[0.000000038181876],USD[2.7990017036209850] |
| 04088737 | USD[0.594053100000000000] |
| 04088739 | USD[2.416600000000000000] |
| 04088744 | DENT[1.000000000000000000],FIDA[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000028000000000000],USD[0.0347779670695637],USDT[0.0000000027254655] |
| 04088756 | TRX[0.000777000000000000],USD[8.801300517825000],USDT[0.003559889850588119] |
| 04088758 | ATLAS[2.072000000000000000],FRONT[0.201600000000000000],TRX[0.519974000000000000],USD[0.501727371200000000],USDT[0.2675434420000000] |
| 04088760 | USD[10.284021170000000000] |
| 04088773 | USDT[0.000000000082612012] |
| 04088777 | USD[50.000000000000000000] |
| 04088785 | USD[2180.299000000000000000] |
| 04088788 | TRX[13.000044000000000000] |
| 04088790 | USD[1817.454749060000000000] |
| 04088791 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],NFT (326338334684697774)[1],TRX[1.000000000000000000],USD[0.0000000409319201],USDC[497.7878013300000000] |
| 04088793 | TRX[0.001558000000000000],USDT[9.000000000000000000] |
| 04088795 | ETH[0.000000047022750],LTC[0.000000007226897] |
| 04088797 | BTC[0.000000002000000000],EUR[0.0051200000000000],FTT[0.0222926748003539],TRX[0.000777000000000000],USD[0.041089005667590],USDT[0.0015250045000000] |
| 04088798 | USD[25.000000000000000000] |
| 04088801 | USD[0.079989000000000000],USDT[0.0000000047213799] |
| 04088802 | AXS[0.000000006317475],EUR[0.003388959201451],USD[0.0033524160500000],USDT[0.00000000085943600] |
| 04088803 | TRX[0.100797009200000000],USD[0.0021512954000000] |
| 04088804 | USD[25.000000000000000000] |
| 04088811 | BAO[7.000000000000000000],KIN[8.000000000000000000],USD[0.000098896468694],USDT[0.000000008775975] |
| 04088818 | BNB[0.000000010000000] |
| 04088824 | BNB[0.000100000000000],FTM[0.707396010000000000],USD[108.2664510358600000] |
| 04088825 | EUR[0.000000006731769],USD[79.3996088524250415] |
| 04088827 | USD[0.0043563143350000] |
| 04088829 | TONCOIN[134.700000000000000000],USDT[0.5304735020000000] |
| 04088831 | USD[30.000000000000000000] |
| 04088832 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (288962317968427870)[1],NFT (368683818840679409)[1],NFT (490251470025604139)[1],USD[0.000000068097738],USDT[0.000000078081922] |
| 04088834 | BNB[0.000000025975000],ETH[0.000000010000000],USD[0.000001582036381],USDT[0.2611402418959347] |
| 04088849 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],BAO[7.000000000000000000],BTC[0.000004940000000],DENT[11.000000000000000],DOGE[2.000000000000000000],EUR[0.038956877443242],GRT[1.000000000000000000],HOLY[1.000811490000000],KIN[13.000000000000000],MATH[1.000000000000000000],MATIC[1.000182600000000000],RUNE[1.008060410000000000],RSR[8.000000000000000000],TRU[4.000000000000000000],TRX[2.000000000000000000],UBXT[13.000000000000000000],USD[0.000000078147706] |
| 04088850 | USD[0.000000011368660],USDT[0.0000000087197336] |
| 04088865 | AVAX[0.098000000000000000],TRX[0.001690000000000000] |
| 04088880 | USD[1.060208370000000000] |
| 04088885 | BTC[0.018137620000000000] |
| 04088887 | BTC[0.000000016800000],ETH[0.0001087200000000],USD[0.0043855381424208] |
| 04088888 | USD[0.000005576798000],USDT[0.000000008000000000] |
| 04088897 | CEL[0.072527190000000000],ETH[0.000000052227352],EUR[0.000000007253532],LTC[0.000020260000000000],SOL[0.0163607400000000],TRX[0.003861000000000000],USD[0.1580406335584322],USDT[0.0046919115648839] |
| 04088898 | GOG[944.000000000000000000],USD[1.0073235500000000] |
| 04088901 | TRX[0.355864000000000000],USDT[0.4389366825000000] |
| 04088903 | SUN[2441.889277630000000000],TRX[0.000070000000000000],USD[0.2058473346720650],USDT[0.0000000103372676] |
| 04088904 | BNB[0.000000100000000],MATIC[0.000000003319400],SOL[0.000000092116786],TRX[0.000777000000000000],USDT[0.0000000004793820] |
| 04088913 | TRX[0.248661000000000000],USD[3.818601066950000000],USDT[0.0240553563250000] |
| 04088919 | AVAX[0.000000100000000],BTC[0.000000001507584],TRX[0.000000100000000],USDT[0.000000003886942],XRP[0.000000011938792] |
| 04088920 | ADABULL[1.155030000000000000],ALGOBULL[3848447.962894700000000000],BCHBULL[1458.300958500000000000],BEAR[101199.532509000000000000],DOGEBULL[18.619785000000000000],EOSBULL[146173.532495220000000000],ETCBULL[3.120885171353560],MATICBULL[78.493956000000000000],SUSHIBULL[2888003.127359700000000000],THETABULL[5.058317500000000000],TRX[0.001556000000000000],TRXBULL[114.521054000000000000],XRPBULL[10707.646338000000000000] |
| 04088923 | BNB[0.002048210601840],SOL[0.000000014420000],TRX[0.003108000000000000],USDT[0.0529710768547140] |
| 04088938 | BAO[1.000000000000000000],USDT[7.469184511109436] |
| 04088954 | USD[0.0034003079800000] |
| 04088964 | BRZ[0.0000002500000000],BTC[0.008398849000000000],ETH[0.1036127190000000],LUNA2[5.046117170000000000],LUNA2_LOCKED[11.774273400000000000],LUNC[1098802.637824500000000000],PAXG[0.011435440000000000],SOL[0.7800000000000000],USD[0.0769115397335777],XRP[58.988790000000000000] |
| 04088984 | EUR[0.646900000000000000],USD[0.0064706597500000] |
| 04088995 | USDT[0.0091947975125000] |
| 04088996 | USD[1.5090532814250000] |
| 04088998 | USD[0.0430056050000000] |
| 04089007 | BOBA[0.190481000000000000],SPELL[99.449000000000000000],TRX[0.000028000000000000],USD[0.0000000093450200],USDT[0.000000001861400] |
| 04089009 | USDT[336.635074512000000000] |
| 04089014 | USD[0.5442731390000000] |
| 04089015 | USD[0.0017944969374440] |
| 04089017 | BAO[3.000000000000000000],DENT[1.000000000000000000],LTC[0.000000114000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04089043 | BTC[0.000000301841804B],TRX1.0000000000000000] |
| 04089044 | DOGE[0.0000000046106150],ETH[0.000000003317B700],USD[0.0000072417384735],USDT[0.0000073859744926] |
| 04089046 | ETH[0.0019858000000000],ETHW[0.0019858000000000],SOL[6.9699900000000000],TRX[0.0007770000000000],USDT[33.0431876250000000] |
| 04089050 | BAO[2.0000000000000000],CRV[0.0000000038205600],ETH[0.0000000094206921],ETHW[0.0000000896779321],KIN[2.0000000000000000],MATIC[0.0000072839156],TRX[0.0009183600000000],TRY[0.0008787800000000] |
| 04089058 | USD[0.0025260084000000] |
| 04089059 | USD[4.2747766315058834] |
| 04089060 | BTC[0.0255800000000000],TRYB[6.3790140103122117],USD[0.5679256329497826] |
| 04089061 | BTC[0.0000000060503903],DAI[0.0000005000000000],ETH[0.0000000080000000],LTC[0.0000000085000000],USDT[0.0000000021248679] |
| 04089104 | EUR[5496.0800292837334040],LUNA2[2.3655891600000000],LUNA2_LOCKED[5.5197080390000000],USD[0.0000000077870030],USDT[0.0710630935820364] |
| 04089107 | USD[15.1901107532000000000000000000],USDT[0.0000000054267014] |
| 04089113 | BEAR[2653886.1030000000000000],USD[0.3083387699000000],XRP[0.3736010000000000] |
| 04089119 | BTC[0.0189960000000000],USD[30.0000000000000000] |
| 04089122 | AAVE[0.0000002633798O0],BNB[0.0000000088555500],BTC[0.0000000096281796],DOTT[0.0000000060000000],ETH[0.0000000098133600],ETHW[0.0000000042258400],FTM[0.0000000081347100],FTT[0.0673874579396502],LINK[0.0000000060000000],LUNA2[0.0031785074690000],LUNA2_LOCKED[0.0074165174280000],LUNC[0.00000008100000000,SOL[0.00000009882391311],UNI[0.000000070000000],USD[0.0003551763466280],USDC[23.6649258900000000],USDT[0.0000000031008184] |
| 04089138 | BAO[1.0000000000000000],BRZ[0.0000000055784176],GOG[0.0000000070282504],KIN[2.0000000000000000],SHIB[420334.6140479717812300],USDT[0.0000000007370428] |
| 04089140 | LUNA2[0.1530486388000000],LUNA2_LOCKED[0.3571134906000000],LUNC[33326.6633340000000000],SOL[0.0001657866046905],SRM[0.0082708500000000],SRM_LOCKED[0.1365152900000000],USD[3678.9054547159560989] |
| 04089145 | USD[25.0000000000000000] |
| 04089152 | BRZ[0.0096158632908088],BTC[0.0004999000000000],MATIC[11.8735875700000000],USD[0.0000000080825400],USDT[0.0000031215859625] |
| 04089156 | BAO[1.0000000000000000],GARI[52.2220091900000000],SHIB[21434.5160110200000000],USD[0.2525305151508726] |
| 04089158 | SOL[0.0070000000000000],TRX[0.0000080000000000],USDT[0.1000000000000000] |
| 04089162 | USD[0.0000000080000000] |
| 04089163 | ETH[0.0003442300000000],ETHW[0.0003442300000000],NFT [393746730161006382][1],NFT [483419888044123244][1],USD[0.2484543974997010],USDT[0.0000000084171445] |
| 04089178 | SOL[3.8000000000000000],USD[0.0000006646784704],USDT[0.0000000025000000] |
| 04089184 | TRX[0.0000000000000000],USD[0.0000000123946490],USDT[1.5309707794727300] |
| 04089193 | ANC[0.0035305000000000],LUNA2[0.0026657836390000],LUNA2_LOCKED[0.0062201618250000],LUNC[580.4800000000000000],TRX[0.0093270000000000],USD[-0.0915046526450707],USDT[0.0011387325612860],XRP[0.0000000090000000] |
| 04089195 | ETH[1.8120000000000000],ETHW[1.8120000000000000],USD[2.5582378000000000] |
| 04089201 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.8159759103057288] |
| 04089208 | BTC[0.3857652750190000],USD[155.0786503053574869000000000] |
| 04089216 | BAO[1.0000000000000000],ETHW[16.0786973900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[98.0459522100000000],TRX[1.0000000000000000],USD[0.0000009275365884],USDT[0.0006790083615594] |
| 04089219 | USD[0.0000007500000000] |
| 04089221 | ETH[0.0489004400000000],ETHW[0.0489004400000000],USD[0.0000152073546700] |
| 04089227 | TRX[0.0007770000000000],USDT[0.1688306575000000] |
| 04089228 | LTC[0.0000001086000000] |
| 04089239 | LTC[0.0000001400000000] |
| 04089242 | TRX[0.4629650000000000],USD[0.0003944601190034],USDT[0.9813806310000000] |
| 04089243 | BNB[0.0000000084000000],LUNA2[0.0029740699810000],LUNA2_LOCKED[0.0069394966230000],LUNC[847.6100000000000000],MATIC[0.0000000010000000],USD[0.0000786153982445],USDT[0.0000028142118819] |
| 04089245 | BAO[1.0000000000000000],BNB[0.0000000027589142],BRZ[0.0579654128196573],BTC[0.0000000070239000],ETH[0.0000000598189773],LTC[0.0000002099997570],USD[0.0000187692815565],USDT[0.0000000067696980] |
| 04089246 | USD[-1.4799596905195846],USDT[146.4244950000000000] |
| 04089252 | ATLAS[1.8000000000000000] |
| 04089255 | USD[0.0000000072603611] |
| 04089264 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000047255668303] |
| 04089269 | USD[30.0000000000000000] |
| 04089270 | USD[0.0000432761400616] |
| 04089277 | TRX[0.0007860000000000] |
| 04089279 | USD[0.0000000025145720],USDT[0.0026823600000000] |
| 04089282 | AVAX[0.0000000094320623],BNB[0.0000000024031669],BTC[0.0000000094203500],LUNA2[3.4469716780000000],LUNA2_LOCKED[8.0429339140000000],LUNC[152165.9924834400000000],MATIC[0.0000000050605600],SOL[0.0000000071215853],USD[0.0000000081451491] |
| 04089287 | BTC[0.0000061400000000],USD[0.4005683951276882] |
| 04089288 | ETH[0.0000000034180000],MATIC[0.0000001358940000],TRX[0.0000001000000000],USD[0.0000000096629792],USDT[0.0000000292770] |
| 04089291 | USD[1.4251447327442387] |
| 04089294 | USD[300.0000000000000000] |
| 04089296 | APE[0.0000000041568200],ATOM[0.0000000013160000],AVAX[0.0000000684373480],AXS[0.0000000090000000],BNB[0.0000000052371200],BTC[0.0000000067500000],CHZ[34297.6715000000000000],ETH[0.0000000089968500],ETHW[0.0000000079829300],FTT[373.3623040000000000],LTC[0.0000000019801000],LUNA2[0.3791775883000000],LUNA2_LOCKED[20.8847477060000000],LUNC[82566.7181610009280000],RAYI0.0000000032654241],SOL[0.0000000003260000],SRMI0.1581739400000000],SRM_LOCKED[18.6496271800000000],SUSHI[0.0000000054135800],USD[0.3719387009223311],USDT[0.0000094055524],XRP[2074.8380893299660700] |
| 04089297 | USD[0.5909350700250000],XRP[0.0000000050169453] |
| 04089298 | GODS[99.7800400000000000],USD[0.0995789800000000],USDT[0.0000009103974G] |
| 04089303 | USDT[0.0000000000655132] |
| 04089308 | BRZ[51.4063306900000000],USD[0.0000000019271867] |
| 04089315 | SOS[86960.0000000000000000],USD[0.0000000032051757],USDT[0.0000000023283065] |
| 04089317 | FTT[0.5000000000000000],HMT[603.0000000000000000],TRX[0.0007780000000000],USD[0.1091621510000000] |
| 04089324 | AVAX[9.2842042100000000],BTC[0.0550000000000000],ETH[1.0470000000000000],ETHW[0.6650000000000000],EUR[1.4148907675064128] |
| 04089327 | LTC[0.0000000777336644],USD[0.0000000088816902] |
| 04089333 | TONCOIN[0.0600000000000000],USD[0.0000000032500000] |
| 04089336 | USD[2.2070678750000000000000000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04089340 | TRX[0.000804000000000000],USD[0.0015328700000000] |
| 04089341 | EUR[0.000142178368782],USDT[0.2433860000000000] |
| 04089345 | FTT[1.820000000000000000],USD[15.547110865755815] |
| 04089354 | BTC[0.000000050000000000],EUR[1.310000000000000] |
| 04089356 | USD[0.000000007668886],USDT[0.4695557000000000] |
| 04089364 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000021055112],TRX[1.000000000000000] |
| 04089366 | BTC[0.000000000129000],USDT[0.000000848457662] |
| 04089371 | USD[27.7451236395225000] |
| 04089378 | BNB[0.000000000666613315],ETH[0.000000006260000],LTC[0.000350000000000],NFT (315995565040020384)[1],NFT (383343649682049918)[1],NFT (500750301618652838)[1],TRX[0.000012000000000000],USDT[0.0060510840588003] |
| 04089382 | ETH[5.728508580000000],ETHW[5.520813001000000],TONCOIN[224.543600000000000],USD[1.822579850000000],USDT[0.5125680000000000] |
| 04089394 | DODO[102.700000000000000],FTT[1.000000000000000000],USD[0.0154072950000000] |
| 04089395 | ETHW[5.209977720000000] |
| 04089402 | USD[0.000000007357299 0] |
| 04089403 | BTC[0.000816070500000],DOGE[0.404707880000000],ETH[3.646273179554412 0],ETHW[1.218308970000000],FTT[60.288543000000000],SOL[43.330389016407040 0],USD[0.000000000882871 8],USDT[10054.817541910000000 0],USDT[0.000000002623585 5] |
| 04089405 | BNB[0.000000139357100],BTC[0.000000000846000 0],ETH[0.000000002962687 8] |
| 04089407 | USD[0.000000010523670 9] |
| 04089408 | BTC[0.000003430000000],TONCOIN[0.282000000000000],USD[0.000000147295542],USDT[0.000000679652164 2] |
| 04089410 | USD[0.2517789200000000] |
| 04089419 | BTC[0.000000008937200],USD[0.0026022462889 68] |
| 04089421 | FTT[2.808587620000000],TONCOIN[0.800000000000000],USD[12.9688337300000000] |
| 04089426 | LTC[0.0000000061334650] |
| 04089427 | LUNA2[0.458260689700000],LUNA2_LOCKED[1.069274943000000],LUNC[39787.230000000000000],TRX[0.000777000000000000],USDT[-0.061648912740612 7] |
| 04089432 | EUR[0.000021024351081 2] |
| 04089435 | TONCOIN[7.000000000000000],USDT[24.9008310600000000] |
| 04089437 | LUNC[83.089071510000000],USD[0.000000007920000 0] |
| 04089438 | GOG[27.994400000000000],USD[0.549485390000000 0] |
| 04089442 | LTC[0.000000004600000] |
| 04089447 | MATIC[0.281200762000000 0] |
| 04089458 | DENT[1.000000000000000000],GRT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000226591525568] |
| 04089461 | BTC[0.006516461500000],BUSD[456.995022720000000],ETH[0.000334022500000],FTT[0.074163930000000],GMT[0.112056280000000],GST[0.053406040000000],LUNA2[0.004591505548000],LUNA2_LOCKED[0.010713512950000],LUNC[39.981000000000000],NFT (337697663584543754)[1],NFT (352706857520844687)[1],NFT (354359393233865403)[1],NFT (371284219095260083)[1],NFT (394307260135791816)[1],NFT (410744137300992560)[1],NFT (410999198449088826)[1],NFT (513132056862027905)[1],NFT (519602970842163925)[1],NFT (549406590630396928)[1],NFT (556493117352045108)[1],SOL[6.815536580000000],TRX[0.000057000000000000],USD[0.000000094899560],USDT[0.0094724708000000] |
| 04089466 | EUR[840.565019400000000],MATIC[0.000000009254481],USD[0.0022080006668620] |
| 04089474 | BTC[0.000099161928800],ETH[0.000637510000000],ETHW[0.000637510000000],USD[87.883252279429104 7],USDT[0.6773073000000000] |
| 04089481 | USD[3.620000813030395 0] |
| 04089485 | GOG[129.974000000000000],USD[0.3559000000000000] |
| 04089492 | BTC[0.000202010000000],EUR[0.402645204500000],SOL[0.004767400000000],USD[2.3485452151250000] |
| 04089501 | TONCOIN[39.600000000000000],USD[0.0894512215097959] |
| 04089508 | MSOL[1.211744870000000] |
| 04089521 | ATLAS[12.000000000000000] |
| 04089529 | USDT[0.0000000030000000] |
| 04089530 | BTC[0.003698880000000],DOT[9.890060000000000],ETH[0.079966800000000],ETHW[0.079966800000000],JST[9.900000000000000],MATIC[39.966000000000000],SOL[2.738250000000000],USD[0.0663841825000000],XRP[238.9032000000000000] |
| 04089532 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[15.548941290000000],KIN[1.000000000000000000],TRU[1.000000000000000000],USD[0.000000017089184],XRP[1082.513669710000000] |
| 04089533 | USD[0.0000000018435220] |
| 04089536 | BTC[0.000115144507860],ETH[0.792232420000000],NFT (344959958491002340)[1],NFT (388086673688290779)[1],NFT (390831908062113576)[1],NFT (392069490144551950)[1],NFT (410211042781856041)[1],NFT (498901728601444297)[1],NFT (529431884322369337)[1],TRX[0.000094000000000],USD[1250.148550068314982 2],USDT[0.000000240477304],USDT[0.000000836391062140],XRP[117.996580000000000000] |
| 04089537 | CEL[0.000000069580100],USD[0.000000240477304] |
| 04089544 | USD[0.0000000075000000] |
| 04089547 | BTC[0.000000009000000],BUSD[24.293839840000000],LUNA2[0.000000020000000],LUNA2_LOCKED[12.881509230000000],SOL[10.772316100000000],USD[0.000000007482293] |
| 04089551 | BRZ[15.321903260000000],BTC[0.0024000000000000] |
| 04089555 | USD[0.0000000099375658] |
| 04089560 | ETH[0.0000000821298 00] |
| 04089565 | BTC[0.000000074863602],USD[0.000000040598330],USDT[0.000000088988307] |
| 04089573 | USD[-0.615596827600000],USDT[0.7065310000000000] |
| 04089579 | BTC[0.016896620000000],DAI[0.095479025939974],USD[1.234799000000000],USDT[0.9661571770000000] |
| 04089582 | BNB[0.000000009108204],ETH[0.000000010000000],USD[0.000008556633832] |
| 04089584 | TRX[0.000002000000000],USD[0.0002011977080596] |
| 04089585 | BTC[0.000013031134740 0],ETH[0.000000025000000],LOOKS[0.000000015756100],TRX[0.001635000000000],USD[0.000088086 1395690],USDT[0.000000832109379 7],XRP[33.0000000743320 74] |
| 04089588 | USD[25.0000000000000000] |
| 04089600 | USDT[1.149157287750000 0],XRP[0.0527240000000000] |
| 04089606 | EUR[0.0000000005918521] |
| 04089614 | BRZ[0.785542910000000],USD[0.0000000039976816] |
| 04089619 | TONCOIN[0.010000000000000],USD[0.0057696725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04089621 | XRP[29.000000000000000] |
| 04089626 | USD[25.000000000000000] |
| 04089628 | BAO[1.000000000000000],USDT[0.000215787116698] |
| 04089632 | BAO[3.000000000000000],SHIB[296734546.632072410000000],SKL[9037.966247610000000],TRX[0.000200000000000],USD[0.001887500326568],USDT[15.3987680622660437] |
| 04089639 | BTC[0.000000036440841] |
| 04089640 | MATIC[150.000000000000000],USD[254.1555443020500000] |
| 04089642 | NFT [509327633254678677][1],NFT [564081396644542045][1],USDT[0.000000005000000] |
| 04089644 | BTC[0.009135440000000],EUR[9860.831428165837534],FTT[25.012307880000000],USD[1903.250332095645910],USDT[207.400772769744920] |
| 04089660 | ETH[0.000143270000000],ETHW[0.000143270000000],INTER[0.067920000000000],MATIC[0.000000010000000],USD[-0.110673880263250] |
| 04089661 | EUR[2.263566580000000] |
| 04089662 | USD[0.000000002726500] |
| 04089665 | TRX[0.000029000000000],USD[0.000000011903617],USDT[0.000000060938938] |
| 04089666 | ETH[0.000000075371200],TRX[0.700416000000000],USD[1.946609203200000] |
| 04089668 | AKRO[1.000000000000000],EUR[10.597055828352972],USD[0.000000011962109] |
| 04089670 | AVAX[14.265729540000000],ETH[0.157867617000000],ETH[1.237943880000000],LTC[0.008381200000000],LUNA[0.600300552200000],LUNA2_LOCKED[1.400701288000000],LUNC[130716.709105500000000],UNI[212.109389460000000],USD[133.614875735500000] |
| 04089674 | EUR[0.042240769632399],TRX[1.000000000000000] |
| 04089681 | BNB[0.000000097000000],ETH[0.006616100000000],ETHW[0.006616100000000],USD[0.003128396679290] |
| 04089683 | ETH[0.000000024312500],TRX[0.000000052676245],USD[0.006842856524916] |
| 04089688 | TRX[0.001562000000000],USDT[0.000000019245745] |
| 04089693 | USD[0.009553200000000] |
| 04089697 | BF_POINT[100.000000000000000],DOGE[0.115418190000000] |
| 04089700 | TRX[0.000150000000000],USD[0.000000015642140],USDT[0.000000003663922],XRP[9.910971000000000] |
| 04089712 | USD[893.000000000000000],USDC[77903.493028000000000],USDT[107996.280000000000000] |
| 04089713 | BTC[0.005600000000000],TRX[0.010000000000000],USD[1.523062860000000],USDT[0.000000052655245] |
| 04089718 | BTC[0.000013219893050] |
| 04089720 | EUR[0.371929738000000] |
| 04089721 | TONCOIN[0.049680000000000] |
| 04089727 | BAO[2.000000000000000],BTC[0.003092415669512],KIN[3.000000000000000],TOMO[1.000000000000000],TRX[0.007860000000000],USDT[0.000082982612089] |
| 04089733 | DOGE[14922.000000000000000],ETH[0.000137780000000],ETHW[0.000137780000000],LINK[97.800000000000000],SOL[20.550000000000000],UBXT[0.000050000000000],USDT[1393.631861801752779] |
| 04089736 | USD[25.000000000000000] |
| 04089738 | EUR[0.000001823262172] |
| 04089743 | GOGJ[57.000000000000000],USD[0.546588250000000] |
| 04089750 | USD[2.497429690000000] |
| 04089752 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000204566868104] |
| 04089756 | EUR[0.002283150079413],UBXT[1.000000000000000] |
| 04089757 | USD[47.637437419275350064] |
| 04089762 | GALA[103.796723369200000],USD[0.000000020860619] |
| 04089769 | USD[0.000000030302516],USDT[0.005441600000000] |
| 04089773 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.010614896352814] |
| 04089782 | FTT[32.084457590000000],TRX[0.001834000000000],USD[30353.713236751542960500000000],USDT[49641.845158000000000] |
| 04089798 | GOGJ[42.000000000000000],USD[0.267895240000000],USDT[0.000000006238020] |
| 04089800 | USD[0.000819621351153] |
| 04089806 | AVAX[0.000000009370236],BNB[0.000000017431291],BTC[0.000000074456763],CUSDT[0.000000002567000],ETH[0.000000084188064],FTT[0.019723931608749],LTC[0.000000043983546],NFT [289178470335665570][1],NFT [293532549238276972][1],NFT [306920726324146507][1],NFT [309942743960613543][1],NFT [346956579045527241][1],NFT [384357947400570157][1],NFT [395273410038825289][1],NFT [414526322163032300][1],NFT [419443652578881025][1],NFT [428453477368834083][1],NFT [479510247043826493][1],NFT [506944312784539662][1],NFT [514083255907501963][1],NFT [522893011730001199][1],NFT [536946316120080691][1],SOL[0.000000004067656],SPY[0.000000008387538],USD[0.000000019692188] |
| 04089807 | AKRO[1.000000000000000],BTC[2.519761260000000],BUSD[1562.612726370000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[42.499975980000000],ETHW[21.258901877589422],KIN[2.000000000000000],NFT [42437.000000000000000],SXP[1.000000000000000],TRX[2437.000000000000000],USD[0.051590500490555534],USDT[0.000000012309550] |
| 04089812 | AVAX[4.677340390000000],BAO[1.000000000000000],BNB[0.000013960000000],DOT[14.376389350000000],ETH[1.073940990000000],KIN[1.000000000000000],NFT [332322387301850581][1],NFT [339680227708951523][1],NFT [341577090719923152][1],NFT [356149647463112283][1],NFT [472859642511628906][1],NFT [486749328506968680][1],NFT [530033899029252330][1],NFT [535444346258076560][1],NFT [550234895781518850][2],NFT [576071724004505376][1],RSR[1.000000000000000],SOL[8.565234410000000],TRX[0.000030000000000],USD[0.000000016360351] |
| 04089816 | BTC[0.028868174024140],ETH[0.000992881478280],ETHW[0.000987516152120],FTT[0.000000017185615],SRM[0.000179640000000],SRM_LOCKED[0.103776770000000],USD[0.000156314512769],USDT[0.000000085446425] |
| 04089832 | USD[0.000000015000000] |
| 04089833 | TONCOIN[0.040000000000000],USD[0.000546064000000] |
| 04089836 | AKRO[2.000000000000000],AVAX[0.006955600000000],BAO[13.000000000000000],BTC[0.017735450000000],ETH[0.196954120000000],ETHW[3.194245260000000],EUR[15.917325211852019],FTT[1.043445080000000],KIN[10.000000000000000],LUNA2[0.000487844633300],LUNA2_LOCKED[0.000113830414400],LUNC[10.6229196000000000],MATIC[13.323713950000000],NFT [417845834819507554][1],RSR[1.000000000000000],USD[0.000000004685896747] |
| 04089841 | REEF[0.009942292807568],USD[0.000172569821992] |
| 04089842 | BABA[0.554432360000000],BAO[8.000000000000000],BTC[0.007086990000000],DENT[4.000000000000000],ETH[0.165605470000000],ETHW[0.165230990000000],KIN[2.000000000000000],NVDA[0.312501190000000],RSR[1.000000000000000],SOL[0.006113150000000],TRX[1.000007770000000],TSLA[1.976835930000000],UBXT[1.000000000000000],USD[4884.905294839814036],USDC[200.000000000000000],USDT[0.066635390205957] |
| 04089845 | MATIC[0.519038000000000],USD[-0.016652085283486] |
| 04089851 | BTC[0.000099920000000],FTT[0.047522754417102000],LUNA2[0.000317654793200],LUNA2_LOCKED[0.000741194514700],LUNC[69.170000000000000],USDT[0.076212900000000] |
| 04089854 | FTM[0.238122200000000],USD[0.002890220776307] |
| 04089858 | KIN[1.000000000000000],SOL[0.000000003500000] |
| 04089861 | TONCOIN[9.600000000000000] |
| 04089862 | NFT [308689154808078388][1],NFT [318638697644691906][1],NFT [351162568481346319][1],NFT [415499867286307564][1],NFT [427592955002099799][1],TRX[0.000001000000000],USDT[2.455098674000000] |
| 04089863 | USDT[0.092226980000000] |
| 04089865 | BNB[0.000000082413560],GOG[0.000000009067700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04089869 | AUD[0.5163520365628566],BAO[4.000000000000000000],BTC[0.0075148500000000000],DENT[1.000000000000000000],ETH[0.0055706000000000],ETHW[0.0055021500000000],KIN[1.000000000000000000],NFLX[0.0927774500000000],NFT (34169066207287232)[1],NFT (38944924898983220)[1],NFT (45727877945673495)[1] |
| 04089876 | BTC[0.0000406700000000],EUR[0.9223597281877052] |
| 04089879 | LUNA2_LOCKED[36.9721261400000000],LUNC[19942.9788955000000000],NFT (47367943035832441)[1],USD[0.6131819490000000],USDT[0.0000014178994850],XPLA[7258.6890000000000000],XRP[0.0000000048979207] |
| 04089895 | BTC[0.0000000065398700] |
| 04089898 | APE[102.7744000000000000],BIT[74.9850000000000000],BTC[0.7622352055848600],ETH[0.1389708854329500],ETHW[0.1382198008948500],FTT[7.8241393346000000],GMT[2015.5588000000000000],GST[72.0477972000000000],LUNA2[0.0432829756700000],LUNA2_LOCKED[0.1009936099000000],LUNC[8073.3350100000000000],SOL[0.0202941867956800],USD[7009.8620981102302580] |
| 04089902 | USD[25.0000000000000000] |
| 04089905 | USD[26.4621584700000000] |
| 04089906 | SHIB[0.0000000045000000],SOL[0.2030686276075924],TONCOIN[22.0000000000000000],USD[30.0000000000000000] |
| 04089907 | ATLAS[9.9980000000000000],ETHW[0.0009976000000000],GENE[0.0210400000000000],GOG[3034.2648000000000000],LDO[0.8800000000000000],USD[0.0240944764000000] |
| 04089909 | AVAX[0.0819915300000000],CHF[0.0000000059796405],DOT[0.0765844600000000],FTT[3.0031256300000000],LUNA2[3.1741585620000000],LUNA2_LOCKED[7.4063699780000000],LUNC[10.2251990000000000],MATICBEAR2021[2144.5010000000000000],MATICBULL[139.1700000000000000],SAND[0.6822078000000000],SOL[0.0009017720000000],TRX[0.0000000000000000],USD[0.1254314505018000000],USDC[10.0000000000000000],USDC[10.0000000000000000],USDC[10.0000000000000000] |
| 04089911 | BNB[0.0000001000000000],FTT[0.0000000871891900],NFT (35320711203945985)[1],NFT (36535624005189249)[1],NFT (51905457330996090)[1],USD[0.0000000019622374] |
| 04089924 | BTC[0.0000000060000000],USD[0.0683696885929280] |
| 04089932 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000072360544],UBXT[1.0000000000000000],USD[0.0000004261766869] |
| 04089938 | BUSD[10000.0000000000000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],FTT[0.0327066500000000],GMT[0.2819108600000000],LUNA2[0.0596942838300000],LUNA2_LOCKED[0.1392866623000000],LUNC[0.1195362550000000],SOL[0.0008875000000000],TRX[0.0003290000000000],USD[38974.4461550261185090],USDT[0.0328864540201589] |
| 04089941 | GMT[0.9971500000000000],USD[0.0050076526054940] |
| 04089946 | ETHW[0.1129774000000000],EUR[0.4200000000000000] |
| 04089959 | ETH[0.0000000099928007],SOL[0.0000000061233586],TRX[0.0000190077645000],USD[0.0000000052824475] |
| 04089966 | USD[11.8362536081839264] |
| 04089967 | GOG[1847.1494968100000000],USD[0.3966794801946711] |
| 04089976 | TONCOIN[0.0245237800000000],USD[0.0000000124640855],USDT[0.0000000019772684] |
| 04089978 | ETH[0.0000000085159400] |
| 04089980 | ETH[0.0003472800000000],ETHW[0.0004493244144288],TONCOIN[0.0900000000000000],USD[0.0000000066000000],USDT[0.0047208700000000] |
| 04089983 | LUNA2[0.0061687869230000],LUNA2_LOCKED[0.0143938361500000],LUNC[1343.2663401600000000],USD[0.0000000063184000] |
| 04089984 | BTC[0.0567148600000000],ETH[0.0009860900000000],ETHW[0.0009860900000000],MANA[289.8946000000000000],SAND[199.9600000000000000],SOL[0.0003093000000000],TRX[90.0015300000000000],USD[0.0729522203000000] |
| 04089987 | USD[0.0003417926226714] |
| 04089989 | USD[30.0000000000000000] |
| 04089994 | SOL[0.0000001150449940],USD[0.0002056613664443],USDT[0.0000000028651360] |
| 04089998 | TRY[0.0000010677860120],USD[94.1469467930072121],USDT[0.0000000930333857] |
| 04090008 | EUR[0.0000000013940100],USDT[7.2695017500000000] |
| 04090012 | BTC[0.0000034700000000],ETH[0.0000161800000000],ETHW[1.8238358100000000] |
| 04090026 | DENT[0.0671429700000000],EUR[0.0965905559523979],USDT[0.0688841019991467] |
| 04090029 | AKRO[5.0000000000000000],BAO[82.0000000000000000],BNB[1.5017636700000000],BTC[0.0498409600000000],ETH[0.7345879834305208],EUR[5100.0000500943985363],LUNA2[1.1711934670000000],LUNA2_LOCKED[2.6359381930000000],LUNC[3.6427879700000000],MATIC[391.6189507800000000],SOL[2.4531182300000000],TRX[5.0000000000000000],UBXT[5.0000000000000000] |
| 04090032 | LOOKS[14.8169057200000000],USD[29.5919424734939792],USDT[0.0000000028096280] |
| 04090041 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (35026535508660072)[1],NFT (45005500816898384)[1],NFT (45963031446239335)[1],NFT (51148354131907643)[1],NFT (56488847565268597)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000119326889768],USDT[0.0000004954644199] |
| 04090052 | MATIC[170.5092167472418660],RSR[1.0000000000000000],STETH[0.0000000036599809] |
| 04090060 | USDT[0.0000155875865216] |
| 04090061 | BAO[2.0000000000000000],HOLY[1.0376501300000000],KIN[3.0000000000000000],LUNA2[0.0057749678060000],LUNA2_LOCKED[0.0134749248800000],LUNC[1257.5113983700000000],NFT (54755688056443547)[1],TRX[0.0007830000000000],USD[15.3182712892267880],USDT[8.3436425982981116] |
| 04090062 | BNB[0.0025539000000000],ETH[0.0009273200000000],FTT[0.0967240000000000],SOL[0.0143785500000000],USD[0.0170535478245393],USDT[0.0000000071612148] |
| 04090064 | BTC[0.0009140700000000],USD[0.0000000020547780] |
| 04090065 | AVAX[0.0000000100000000],USDT[0.0000000038196130] |
| 04090068 | NFT (29878756331229491)[1],NFT (30698300654997083)[1],NFT (33020779483123732)[1],NFT (33322706498113493)[1],NFT (33667276569229972)[1],NFT (35338634996687494)[1],NFT (36477616623929665)[1],NFT (39029217639564292)[1],NFT (41664904946731113)[1],NFT (42936933075690083)[1],NFT (44028854534292923)[1],NFT (45757219147146136)[1],NFT (47322642373980835)[1],NFT (49612951010043425)[1],NFT (49828911476920836)[1],NFT (50498018310020429)[1],NFT (51562202948171091)[1],NFT (51728879844677157)[1],NFT (54700735160368413)[1],USD[0.1285846134215990] |
| 04090072 | ETH[0.0000000100000000],USD[0.7762004400000000] |
| 04090073 | BTC[0.0098000000000000],BTC[0.0032407000000000],ETHW[0.0032407000000000],EUR[0.3966707200000000],FTT[0.1980620000000000],LUNA2[0.5028590246000000],LUNA2_LOCKED[1.1733377240000000],MATIC[219.9696000000000000],USD[11.4663784468690632000000] |
| 04090075 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001296559888117],USDT[0.0000000098193333] |
| 04090080 | BTC[0.0543008300000000],LUNA2[0.1440473084000000],LUNA2_LOCKED[0.3360210662000000],LUNC[32526.4353657100000000] |
| 04090086 | ALGO[1138.0181372700000000],BTC[0.0858204900000000] |
| 04090087 | USD[-0.3949839321000000],USDT[0.4610165600000000] |
| 04090090 | BAO[1.0000000000000000],BTC[0.0020575928193237],ETH[0.3889004613568463],ETHW[0.0000303030000000],EUR[0.0000089269886305],FTM[0.0028922500000000],KIN[1.0000000000000000],NFT (35132387931196779)[1],SOL[0.0000179300000000] |
| 04090094 | BTC[3.7345949400000000],BTC[0.0184419997216581],STETH[0.0000000078475256],USD[0.0000000000501012] |
| 04090099 | USD[0.0114726805000000],USDT[0.0000000072092768] |
| 04090106 | USD[0.0000000077117446] |
| 04090108 | BTC[0.0000000600000000],USD[0.0003485887958478] |
| 04090109 | BTC[-0.0000000033111316],ETH[0.0000000093396727],USD[14.4698477597744665],XRP[0.0000000082922231] |
| 04090114 | EUR[100.0000000000000000],USD[22.6406893018625000000000000] |
| 04090117 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000018100000000],ETH[0.0816144700000000],EUR[0.0001395655459019],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002244100217888] |
| 04090125 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (44804831659664130)[1],USD[0.0000035511898900],USD[0.0000002565091410] |
| 04090127 | BTC[0.0000000590000000],CHZ[0.0000000079282200],ETH[0.0000000080000000],ETHW[0.0056779000000000],TRX[0.0000000927204467],USD[0.0195486627500000] |
| 04090131 | AKRO[1.0000000000000000],BNB[0.0000051800000000],BTC[0.0000000723859227],DENT[1.0000000000000000],KIN[1.0000000000000000],MANA[0.0000000072700000],SHIB[3988488.4727976400000000] |
| 04090136 | BNB[0.0010000078493584],BTC[0.0011995830000000],EUR[0.2725384440554394],SHIB[100.0000000659693942],TRX[2.0930098700000000],USDT[1.3728369085645779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04090137 | BNB[0.000000000289780],MATIC[0.000000084622666],TRX[2.122742000000000000],USD[0.000000007199904],USDT[8.0590898443008606] |
| 04090139 | ETH[0.0000000093314546] |
| 04090151 | USD[0.000000011657680],USDT[0.000000063000000] |
| 04090152 | USD[0.176740805363018],USDT[0.000000032000000] |
| 04090154 | BNB[0.000010090000000],SOL[0.001436330000000],USD[2.6745383812546771] |
| 04090158 | BTC[0.000075374000000],USD[0.001372746455238],USDT[1036.6931186703217661] |
| 04090160 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000038000000000],ETHW[0.193787330000000],USD[0.000191799400469],USDT[0.000336451286320],USTC[0.000000009159447] |
| 04090163 | BNB[0.035308180000000] |
| 04090166 | USDT[0.000022451120106] |
| 04090167 | USD[25.000000000000000] |
| 04090168 | USD[0.005671350077500] |
| 04090175 | BTC[0.052880540000000],GBP[1.500420071808661] |
| 04090176 | BTC[0.000039490000000],USD[0.000347758613989] |
| 04090178 | USD[0.000000144575400],USDT[0.000000014960000] |
| 04090194 | AKRO[2.000000000000000],BNB[0.060994813969853],ETH[5.666000000000000],EUR[0.579716181440797 3],NFT[321783423687478871][1],USD[0.001079964526652 4],USDT[1.0198106287271344],VGX[2.000000000000000] |
| 04090194 | EUR[300.000000000000000],USD[-74.054711940000000] |
| 04090196 | ETH[0.000000069801200],KIN[2.000000000000000],NFT[354473406577409468][1],NFT[518690037494608842][1],NFT[555750254126703567][1],NFT[565130995024925272][1],TRX[0.000006000000000] |
| 04090197 | BNB[0.005637000000000],LUNA2_LOCKED[0.000000001484746 46],LUNC[0.001385600000000],TRX[33.138759000000000],USD[5.221451851892700],USDT[0.000000004628300] |
| 04090200 | LUNA2[0.001350368439000],LUNA2_LOCKED[0.003150859690000 0],LUNC[0.001814000000000],NFT[334542482972709748][1],NFT[383866971759205763][1],NFT[460407176468783599][1],USD[0.000000005083763 5],USDT[0.001097359010955],USTC[0.191150000000000] |
| 04090201 | BTC[0.000000055581351],LUNA2[0.002783017462000],LUNA2_LOCKED[0.006493707412000 0],LUNC[806.007911774000000],USD[0.000145855847606 0],USDT[0.000000000650210] |
| 04090202 | USD[0.000308779230787 6] |
| 04090203 | BTC[0.000000040000000],EUR[0.002700862554355 0],LUNC[0.000000100000000],USD[0.150403348837131 6],USDT[0.000000068009827] |
| 04090206 | ETH[0.000000064600000],TRX[0.000000045995715] |
| 04090211 | OMG[0.001000020000000] |
| 04090217 | NFT[1.000000000000000],LUNA2[0.140251418000000 0],LUNA2_LOCKED[0.327253308600000 0],USD[0.000000008590097 2],USTC[19.853266090000000] |
| 04090218 | BAO[4.000000000000000],ETH[0.002231630000000],ETHW[0.002231630000000],KIN[4.000000000000000],NFT[408574929392424443][1],NFT[415808882246074299][1],NFT[503308573974181113][1],UBXT[1.000000000000000],USD[0.000000035038693],USDT[0.000000000835589] |
| 04090220 | USD[26.428588650000000] |
| 04090229 | USD[65.609148555606812000000000000],USDT[0.000649347682015 3] |
| 04090231 | USD[0.000000001470985 0],USDT[0.000000005000000] |
| 04090232 | KIN[1.000000000000000],TRX[1.001554000000000],USD[0.000000245478700],USDT[0.000000078774466] |
| 04090244 | TONCOIN[0.015000000000000],USD[0.059719845000000] |
| 04090258 | USDT[0.000000002786273 5] |
| 04090261 | BRZ[0.009671230000000],BTC[0.000002700000000],USD[19.586048068298069 5],USDT[500.818066384466058 9] |
| 04090263 | USD[0.000320962429671 3] |
| 04090268 | APE[0.099380000000000],USD[0.000000005800000] |
| 04090272 | BAO[4.000000000000000],BTC[0.000000000023000],ETH[0.000000003400000],GRT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000354139284200 0],LUNA2_LOCKED[0.008263249965000],LUNC[62.731381703360000 0],RSR[2.000000000000000],STETH[0.000000000971613],TRX[0.007770000000000],USD[0.003871440 2286964],USDT[0.017042892783834],USTC[2.009350130000000] |
| 04090275 | KIN[1.000000000000000],NFT[377653308143619004][1],NFT[453537088479772883][1],NFT[536308484639376899][1],TRX[0.000013000000000],USD[0.000299973289912] |
| 04090290 | ARS[0.047664608731520],USD[0.000000094904675],USDT[0.000000000511086],XRP[0.000017600000000] |
| 04090292 | BTC[0.060174260000000],ETH[0.555320660000000],USD[0.5550874446112394] |
| 04090298 | AKRO[1.000000000000000],APT[0.606256341607325 6],BAO[9.000000000000000],BTC[0.004197675488965 2],DAI[1.000000000000000],ETH[0.012731730000000],ETHW[0.009107440000000],KIN[5.000000000000000],MASK[5.000000000000000],NFT[334428553098128360][1],NFT[464936140526588830][1],TRX[34.304264821479030 6],USD[0.001325859033575],USDT[0.000003845091499 1] |
| 04090300 | USD[0.170844110000000],USDT[0.270000017230708 6] |
| 04090301 | ALCX[0.000766600000000],APE[0.070000000000000],BNT[0.000000082281629],BTC[0.128154020000000],CHZ[30.000000000000000],COMP[0.009998000000000],DOGE[0.700000000000000],ETHW[0.200000000000000],FIDA[0.940000000000000],KIN[8000.000000000000000],LUNA2[2.489405312000000 0],LUNA2_LOCKED[5.808 6123960000000],LUNC[542073.247950000000000 0],MOB[0.000000023028010],RAY[34.970412878513587],REN[0.999800000000000],RUNE[0.000000079018000],USD[22.225709346738974],USDT[0.004737500000000] |
| 04090307 | FTT[0.000000002036000],LUNA2[0.000000288585040],LUNA2_LOCKED[0.000000067336509 3],LUNC[0.006284000000000],USD[0.001071682231730 3],USDT[0.000000014730450] |
| 04090309 | BTC[0.000000524792848],ETH[0.000000008253722 5],FTT[0.000000009690263 8],USD[0.004185755545898] |
| 04090310 | USD[0.000000021652850],USDT[0.000000028950002] |
| 04090322 | BTC[0.000000090000000],ETH[0.000000025000000],FTT[0.000000001999768 0],LUNA2[1.747044707000000 0],LUNA2_LOCKED[4.076437650000000],USD[-0.000857553480068 9],USDT[0.000000096579005] |
| 04090322 | ETHW[0.275569520000000] |
| 04090325 | USD[0.013501468978598 0],USDT[0.000000062957780] |
| 04090327 | FTT[25.999649830000000],LUNA2[0.000000075000000],LUNA2_LOCKED[1.455984851000000 0],TRX[0.699984000000000],USD[0.119274017204944 5],XPLA[9.751195000000000] |
| 04090330 | USD[0.001321826995445 6],USDT[0.000000005000000] |
| 04090331 | GOG[179.000000000000000],USD[0.119495830000000] |
| 04090333 | AKRO[2.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000006000000],USDT[0.000000061531918] |
| 04090336 | CEL[29.091178709250000],ETH[0.000469900000000],ETHW[0.039469900000000],USD[0.100348610000000] |
| 04090338 | TONCOIN[0.100000000000000] |
| 04090341 | BTC[0.075956800000000],ETH[0.287789080000000],ETHW[0.287770670000000],LUNA2[0.000165831789900],LUNA2_LOCKED[0.000386940843200],LUNC[3.611022140000000] |
| 04090345 | LUNA2[0.657328775000000],LUNA2_LOCKED[8.533767141000000 0],USD[0.000001028756600],USDT[0.000000078952928] |
| 04090347 | BAO[5.000000000000000],BTC[2.084152800000000],ETH[0.723381050000000],EUR[0.000000070449603],FTT[13.353110116095423 5],HOLY[1.040553940000000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.000085090000000],STETH[0.000000074474125],SXP[1.000000000000000],TRX[1.000000000000000],USDT[5.000025192748501] |
| 04090350 | BAL[0.000000031400000],BAO[0.000000010000000],BLT[0.000282849997175],LUNA2[0.000003680814928],LUNA2_LOCKED[0.000000858858164],LUNC[0.080150517422327 2],USD[0.000050791132369 8] |
| 04090357 | USD[43.203477864472162 6],USDT[1508.633600000000000] |
| 04090363 | HNT[0.700000000000000],UBXT[0.095900000000000],USDT[1385.127147437000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04090365 | APE[10.430186082000000000],AUDIO[1.008538540000000],BAO[1.000000000000000000],ETH[0.000819100000000],ETHW[0.000819100000000],KIN[1.000000000000000000],LUNA2[0.015316505740000],LUNA2_LOCKED[0.035738513380000],LUNC[3348.263040700000000],NFT [31322582680624632_2][1],NFT [32519017085713974_2][1],NFT [37411277300238190_2][1],NFT [40446959001473072_2][1],NFT [50102299801446964_4][1],NFT [51081677502278516_7][1],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[30.674633829060260],USDT[0.000000093806220] |
| 04090374 | USD[0.000000075978399] |
| 04090377 | SGD[0.000015370516705_7],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 04090379 | USD[20.283449800000000] |
| 04090380 | BTC[0.000000080000000],USDT[0.389324307400000] |
| 04090389 | ETH[0.166126330000000],ETHW[0.166126330000000],USD[0.000021190263037_0] |
| 04090392 | MATIC[0.201229480000000],USD[0.301955912494783_8],USDT[0.065946471164495_5] |
| 04090395 | FTT[33.000000000000000],LUNA2[11.214505610000000],LUNA2_LOCKED[26.167179750000000],LUNC[0.000000053383000],USD[0.000000080668135],USDT[0.000000001815040_2] |
| 04090404 | TRX[847.000000000000000],USD[-0.219582666137800],USDT[2285.170000000000000],XRP[0.305000000000000] |
| 04090406 | TRX[0.000019000000000],USD[-268.224724516701942_9],USDT[331.615800000000000] |
| 04090416 | TONCOIN[0.090000000000000],USD[0.001484670000000] |
| 04090419 | USDT[100.831116000000000] |
| 04090422 | BRZ[0.010000000000000],CRO[36.342782073600000],USD[-0.000055500000000] |
| 04090437 | DOGE[0.000000006906786_0],LINK[0.000000003890774],SAND[0.000000010537789],TRY[0.000001387739024],USD[-0.000060984106899_4],USDT[0.000077449893093_2] |
| 04090438 | BUSD[493.529643110000000],USD[0.000000009500000],USDT[99.000000009283023_0] |
| 04090440 | USD[23277.795951500000000] |
| 04090441 | ALGO[0.001551790000000],BTC[0.000003900000000],CRO[511.426141810000000],ETH[0.000002770000000],GALA[0.002045040000000],PAXG[0.054105260000000],SAND[0.000278280000000],STETH[0.000000075127826],STG[131.903571500000000],TRX[0.000090000000000],USD[6.100607696638101_9] |
| 04090443 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000067300000000],ETHW[0.000067300000000],MATIC[0.005779460000000],TRX[2.000000000000000],USD[0.022685021463043] |
| 04090449 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000030870000000],ETHW[0.000030870000000],KIN[1.000000000000000],NFT [33216785233450806_1][1],NFT [55913577281205640_7][1],RSR[1.000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000],USDT[0.000000005225641] |
| 04090450 | USDT[1.981290710000000] |
| 04090456 | ETH[0.025603561388747_5],ETHW[0.006376270953851],MATIC[0.000000079828913],NFT [32792006116139530_5][1],NFT [41575060920669894_0][1],USD[0.000122469531307] |
| 04090457 | USDT[46.917583000000000] |
| 04090462 | USDT[432.217154000000000] |
| 04090465 | ETH[0.163886310000000],ETHW[0.163544510000000],NFT [30304567125740044_8][1],NFT [42165223419515423_3][1],TRX[0.000020000000000],USD[0.028284370000000],USDC[3097.138884040000000] |
| 04090467 | NFT [29330184586254344_8][1],NFT [33951402154438082_6][1],NFT [44801165397591796_8][1],NFT [48604113073240856_5][1],NFT [43599789660150944_9][1],TRX[0.288836000000000],USD[0.003420012632219_6],USDT[0.009050737453780_7] |
| 04090475 | ETH[0.000000018686332],FTT[0.000000123384608],LUNA2[0.211621191500000],LUNA2_LOCKED[0.493782780000000],SOL[0.000000018797500],USD[0.000000132643709],USDT[0.154887454472558_3] |
| 04090476 | BTC[0.000002900000000] |
| 04090477 | USD[25.000000000000000] |
| 04090480 | ETH[0.000000034000000],FTT[152.184519080000000],NFT [32584800313631349_0][1],NFT [35321812837537592_1][1],NFT [46063504386353393_0][1],NFT [47562594435269665_0][1],NFT [55325085214637935][1],USD[86.376729080652756] |
| 04090481 | BNB[0.000000032541038],BTC[0.001168305809947],EUR[0.000000000190135],FTT[0.000000008459767_0],LUNA2[0.000000028638069_8],LUNA2_LOCKED[0.000000668221629],LUNC[0.006236000000000],SOL[0.000000081253260],USD[0.001460607880187_9] |
| 04090482 | TONCOIN[6.850000000000000] |
| 04090484 | ETH[0.000000010000000],NFT [34415035336862977_3][1],NFT [41509116373754033_6][1],NFT [43102354029010618_9][1],NFT [45040617906545146_3][1],NFT [45570897619634820_9][1],TRX[0.807102000000000],USD[0.379149672250000_0],USDT[1.337493561250000_0],XRP[0.487697000000000] |
| 04090493 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.005319160000000],USD[2.071820954839197_7],USDT[0.091169423593943] |
| 04090498 | EUR[105.000000000000000] |
| 04090505 | ETH[0.000000004869600],NFT [29302459217352937_1][1],NFT [29798376524060827_0][1],NFT [33255448749246862_6][1],NFT [34993853669446189_3][1],NFT [36640076525909925][1],NFT [46155064333212148_9][1],USDT[0.004136102164806_4],XRP[0.005989402000000] |
| 04090507 | USD[11.416444931053000000000000] |
| 04090508 | NFT [31317885081426593_0][1],NFT [44656750538454960][1],NFT [56344004357769807_3][1],USD[0.199870440000000] |
| 04090513 | BAO[3.000000000000000],ETH[0.000006136000000],ETHW[0.000006136000000],NFT [29438953037360833_9][1],NFT [48885564429972869_1][1],TRX[0.000028000000000],USDT[9.387483657830111] |
| 04090522 | ETH[0.001142943622000],USD[-0.484486139300000000000000] |
| 04090523 | EUR[2.716788032500000] |
| 04090525 | BTC[0.006599690000000] |
| 04090538 | AXS[0.587348310000000],BTC[0.001019300000000],DOT[3.134491100000000],ENJ[20.935571920000000],ETH[0.015036670000000],ETHW[0.015036670000000],FTM[100.079493800000000],GENE[3.020925700000000],GOG[90.884226400000000],LUNA2[0.877477531900000],LUNA2_LOCKED[2.047447574000000],LUNC[191072.580000000000000],MANA[10.274572710000000],SAND[9.889984080000000],SHIB[190000.000000000000000],USDT[0.000000427966680_0] |
| 04090539 | LUNA2[0.000895927043500000],LUNA2_LOCKED[0.002090496435000_0],LUNC[195.090000000000000],USDT[0.000025633810000_0] |
| 04090553 | BTC[0.003499370000000],USD[7.283637932871705000000000] |
| 04090558 | BAO[1.000000000000000],TRX[0.000001000000000],USDT[0.000000095320000] |
| 04090559 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],GBP[73.748800508167259_1],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000043785242] |
| 04090565 | TONCOIN[1.000000000000000] |
| 04090568 | LTC[0.912886150000000],NFT [41612592171716018_7][1],NFT [49447178975342016_0][1],NFT [56663755857033510_6][1],TRX[0.000006000000000],USDT[41.900730190000000] |
| 04090569 | ETH[0.000000082672076],MATIC[0.000000134906500],NFT [33624853131993691_0][1],NFT [36528935696308276_9][1],NFT [44856121761573776_2][1],NFT [48021617264781949_0][1],NFT [51796182334531086_5][1],USD[0.000000113457882] |
| 04090571 | EUR[0.000000029737894] |
| 04090574 | AMPL[0.000000000778679_1],BNB[0.027095940000000],BTC[0.027613640000000],ETH[1.902113550000000],PAXG[0.000052300000000],USDC[3525.008746580000000],USDT[3018.395716010000000] |
| 04090578 | LTC[0.037000900000000],TRX[0.003082000000000],USD[0.000000005329370],USDT[1.000000006431709] |
| 04090589 | BTC[0.000000031595756],ETH[0.000010000000000],FTT[25.095250000000000],LOOKS[0.000000016012906],MATIC[0.000000048033857],POLIS[0.000000019315200],SAND[0.000000031125915],USD[0.000005763017040],USDT[0.000000120039195] |
| 04090614 | BLT[16.000000000000000],NFT [53298930844878935_1][1] |
| 04090615 | ETH[0.000000075794000],USDT[135.329676078923320_2] |
| 04090617 | TRX[0.000030000000000],USD[0.000001672279841_9],USDT[0.000000080502252] |
| 04090621 | APE[2.199730000000000],ATLAS[30.000000000000000],AXS[0.599928000000000],GALA[49.992800000000000],HNT[0.299946000000000],MANA[8.998740000000000],SAND[5.999460000000000],SOL[0.130000000000000],USD[0.116853645400000],USDT[4.647217764750000] |
| 04090622 | GENE[8.700000000000000],GOG[100.000000000000000],USD[64.383667740000000] |
| 04090625 | ATLAS[210.000000000000000],USD[0.344737845000000],USDT[0.067428000000000] |
| 04090629 | USD[18.456270421813123_1],USDT[0.000000035879255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04090631 | AVAX[0.000000400000000000],BTC[0.000000050000000],DOT[0.000014800000000],ETH[0.000046580000000000],EUR[2204.328490736823858],FTM[0.004760900000000],SOL[0.000000010000000],USD[20.876709485481234] |
| 04090632 | USD[30.000000000000000] |
| 04090633 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[2.536864150000000],BTC[0.000705381518308],DENT[1.000000000000000],ETH[0.759812494700000],ETHW[0.000000047000000],FTT[2.811261592927935],KIN[3.000000000000000],USD[0.000000018401000],USDC[1204.417148670000000],USDT[507.5320450095861091] |
| 04090634 | TRX[0.014315000000000],USDT[0.052070767932078] |
| 04090639 | FTT[25.002727936512323],TRX[0.000000100000000],USD[0.008736768648284],USDT[0.000000120156891] |
| 04090651 | BEAR[2000.000000000000000],BTC[0.000553000000000],BUSD[79.412012040000000],LUNA[0.527792969800000],LUNA2[1.231516930000000],LUNC[17.002865500000000],SOL[0.004947900000000],USD[129.064359180973869],XRP[0.965800000000000] |
| 04090655 | USD[25.000000000000000] |
| 04090656 | KIN[1.000000000000000],USD[0.000013976306525] |
| 04090663 | LINK[47.355825570000000] |
| 04090664 | BNB[0.415944310000000],BTC[0.009265180000000],CRO[249.448784010000000],ETH[0.039300400000000],ETHW[0.038809370000000],GALA[447.006682900000000],MANA[43.656671580000000],SOL[0.736532380000000],USDC[1181.913243830000000] |
| 04090668 | ATLAS[235.946426510000000],LEO[1.690995196778276780] |
| 04090675 | FTT[0.035556410395086],LUNA2[0.005080550000000],LUNA2_LOCKED[61.961854610000000],NFT(365767593278043280)[1],NFT(405420954711277137)[1],NFT(454658888909311624)[1],USD[0.397250465000000] |
| 04090679 | BF_POINT[100.000000000000000],USD[142.143145920000000] |
| 04090682 | NFT(326167321236520017)[1],USD[0.000000021234000],XRP[869.408632500000000] |
| 04090690 | ETH[0.001336964395923],NFT(551263778982112682)[1],RAY[68.239586848314053],SOL[0.507819027000000] |
| 04090694 | BNB[0.044217000000000],EUR[0.000512090064692],USDT[193.934079117975826] |
| 04090699 | ETH[3.773408410000000],ETHW[3.771823550000000],STETH[0.000000068773158] |
| 04090700 | ETH[0.155000000000000],ETHW[0.155000000000000] |
| 04090708 | USDT[0.000000084000000] |
| 04090712 | RAY[3213.357200000000000],USD[9721.924520000000000],USDT[32699.000000071460500] |
| 04090719 | DENT[1.000000000000000],SOL[0.000000037707890] |
| 04090724 | FTT[0.001387844795336],LUNA2[6.119001043000000],LUNA2_LOCKED[14.277669100000000],LUNC[1332425.360000000000000],USD[1.235688813558641],USDT[0.000000071265832] |
| 04090729 | BAO[1.000000000000000],EUR[0.001697891701940],KIN[1.000000000000000],TRX[0.001554000000000],USDT[0.000000089106627] |
| 04090738 | ETH[0.000000077293540],KIN[1.000000000000000],STETH[0.000000088806595] |
| 04090740 | AVAX[0.554827441830000],FTM[0.029295478300000],SOL[0.007854000000000],USD[4.403423778270565],USDT[2.289501777000000],XRP[0.000000088000000] |
| 04090742 | TRX[2474.673227000000000] |
| 04090747 | STETH[0.024133336162853] |
| 04090752 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.000000003547466],DENT[2.000000000000000],ETH[0.037429300000000],FTT[0.000032770000000],KIN[9.000000000000000],STETH[0.000000919283816],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.003509285284825090] |
| 04090756 | ETH[0.000000005052024],USD[0.000000019474507] |
| 04090760 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000002000000000],DENT[1.000000000000000],EUR[7301.995092795082035],KIN[3.000000000000000],MSOL[0.000084060000000],RSR[1.000000000000000],SOL[9.483090504065052],STETH[0.000000095471080],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000027904369],USD[0.000000019740340] |
| 04090763 | EUR[0.066049200000000],USD[0.000000148554214] |
| 04090764 | BTC[0.000000091500641],ETH[0.000000061860050],FTT[0.000000058351141],SOL[0.000000005961278],USD[0.002007340429325],USDT[330.317172106756363] |
| 04090766 | BAO[2.000000000000000],BTC[0.000004348511010],GBP[0.000011164090718],USD[0.000006484559360] |
| 04090767 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[4.000000000000000],NFT (290504764778336422)[1],NFT (326088358760490021)[1],NFT (402820349091787379)[1],NFT (403972697492645485)[1],NFT(515961522896727187)[1],RSR[1.000000000000000],TRX[1.000777000000000],UBXT[1.000000000000000],USD[0.000061194127705],USDT[0.010000017345807000] |
| 04090770 | BNB[0.000000005879981] |
| 04090772 | USDT[0.000000039000000] |
| 04090774 | TRX[0.251780000000000],USD[738.864221445900000] |
| 04090775 | MSOL[0.000000100000000] |
| 04090788 | USDT[0.000000045979555] |
| 04090792 | AURY[587.808350000000000] |
| 04090804 | MATIC[1.018069910000000],USD[0.000000015680640] |
| 04090809 | USD[5.000000000000000] |
| 04090821 | USD[-0.158291461275004 7],USDT[0.191875813500000] |
| 04090823 | BTC[-0.000000031586429 0],ETH[0.000000656000000],FTT[0.099992000000000],TONCOIN[0.000200000000000],USD[0.007916716194213],USDT[88.389023884328155 1] |
| 04090832 | USDT[0.000410592497897 0] |
| 04090833 | TONCOIN[4.980000000000000],USD[0.798384090000000] |
| 04090836 | AURY[6250.000000000000000] |
| 04090837 | BNB[0.007360225776960],BTC[0.000000090000000],RSR[2810.000000000000000],USD[0.016621116913749 8] |
| 04090841 | BEAR[0.000000051335692],BTC[0.000000023599146],ETCBULL[302.516788273150000],ETH[0.000000082507428],ETHBULL[1.080336853437073 7],ETHHEDGE[0.000000067430692],HEDGE[0.000000087481360],TONCOIN[62.486000000000000],USD[0.000004222217668],USDT[0.000003371401989] |
| 04090842 | ATLAS[856.084231930000000],AUDIO[36.498594250000000],AVAX[6.632114720000000],BAO[15.000000000000000],BTC[0.042818520000000],DENT[5.000000000000000],DOT[1.619929310000000],ETH[0.291406950000000],ETHW[0.185869010000000],EUR[978.945811435338679 2],FTM[321.033091680000000],GALA[727.394877 2600000000],KIN[29.000000000000000],LUNA2[0.891904655400000],LUNA2_LOCKED[2.007358979000000],LUNC[194309.936660012450534 0],MANA[110.352015230000000],MATIC[53.576615560000000],NEAR[11.456606360000000],SAND[106.900448620000000],SHIB[21509 60.782139470000000],SOL[8.085137520000000],TRX[7. 000000000000000],UBXT[6.000000000000000],USD[0.00199866716891 7],USDT[0.000000028409936],USTC[0.000000000000000] |
| 04090853 | EUR[0.211080331000000],USD[30.000000000000000] |
| 04090854 | USD[0.000000072603611] |
| 04090855 | BTC[0.000000071535066],ETCBULL[0.000000080842443],KNCBEAR[0.000000041377400],KNCBULL[0.000000072973134],LTCBULL[0.000000079673500],USD[0.092093198413717],USDT[0.000000020127432] |
| 04090857 | GOG[60.000000000000000],USD[3.102694500000000] |
| 04090860 | DA[0.000000099000000],USDT[0.000000022000000] |
| 04090864 | BNB[0.091967600000000],USD[170.010000477194886] |
| 04090866 | BAO[1.000000000000000],BTC[0.014446230000000],ETH[0.034242470000000],ETHW[0.033823040000000],EUR[0.001391625668428],KIN[2.000000000000000],STETH[0.070460146261531] |
| 04090872 | BTC[0.000000004000000],USDT[4.220100000000000] |
| 04090873 | BAO[1.000000000000000],EUR[101.145316859290808 0],SOL[7.459711810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04090879 | SHIB[300000.000000000000000] |
| 04090882 | BNB[0.000053330860000000],BTC[0.000000167000000000],ETH[0.000041207348300],FTT[0.000000003565434310],SOL[0.000537945288000000],TRX[0.114061628640000000],USDT[0.065567020976280000],WAVES[0.000000056635222] |
| 04090887 | BTC[0.000060785790000000],EUR[204.281481924248178000],MATIC[1.645111230000000000],USD[198.943108001560841600],USDT[104.601164650000000000] |
| 04090890 | LTC[0.011519754334859700],USD[0.000004976699680900] |
| 04090894 | USD[0.087727432649897800],USDT[0.000000007802108800] |
| 04090895 | EUR[0.000325446269431000] |
| 04090898 | TONCOIN[0.041000000000000000],USD[0.000000008500000000] |
| 04090904 | BTC[0.024969400000000000],CRO[119.950540320000000000],DOT[3.042034660000000000],ETH[0.347355500000000000],ETHW[0.193404300000000000],MATIC[100.368242640000000000],SOL[0.770000000000000000],USD[382.894229950557276400],XRP[156.360344500000000000] |
| 04090908 | USD[-0.303285295352004000],USDT[0.367439870000000000] |
| 04090911 | BTC[0.000000065421047000],DOGE[0.000000000798532900],USD[0.000157033549016000] |
| 04090921 | BTC[0.000000080603000000],ETH[0.000000007967394400],ETHW[0.000000007967394400],USD[58.371386452173974100],USDT[0.001063582834446000] |
| 04090925 | ETH[0.000378340000000000],ETHW[0.000378340000000000],USD[0.000011238436072200] |
| 04090927 | BNB[0.000090104924600000],TRX[0.000001000000000000],USD[0.000000001816009800],USDT[0.000000004046273100] |
| 04090932 | STETH[0.000630335880564100],USD[4.708526240000000000],USDC[100785.000000000000000000] |
| 04090937 | BTC[0.003693770000000000],UBXT[1.000000000000000000],USD[0.000099587444034600] |
| 04090938 | BNB[0.000006714003113000],ETH[0.000005502829892500],MATIC[0.000000004770748200],TRX[0.000000005676035400],USDT[0.000000665384321460] |
| 04090940 | USD[1.037580900000000000],USDT[11273.800837440000000000] |
| 04090944 | ETH[0.000000000896000000],FTT[0.009948895911742900],USDT[0.000000009197828700] |
| 04090956 | BTC[0.584426230000000000],ETH[10.669158000000000000],ETHW[10.665739430000000000] |
| 04090964 | EUR[0.000000008903703800],LOOKS[0.008460900000000000] |
| 04090967 | ETH[0.014571908193820200],ETH[0.014571908193820200],NFT [535434793936108380][1],TRX[0.206582000000000000],USD[-0.303841638190442200] |
| 04090981 | BNB[0.000000007380000000] |
| 04091017 | BNB[0.000000100000000000] |
| 04091029 | EUR[0.000000051840504],USD[15.587552003125000000000000000],USDT[618.661126640000000000] |
| 04091054 | BNB[3.731152409510103],ETH[3.371959520000000000],ETHW[0.000000072434880],EUR[0.000036482934363] |
| 04091071 | USD[1.497664500000000000] |
| 04091080 | FTT[0.799800620000000000],USD[0.000001781702000] |
| 04091087 | USD[0.385767801300000000],USDT[0.004202002570700000] |
| 04091100 | GOG[81.000000000000000000],USD[0.044006505000000000] |
| 04091116 | BNB[0.000000000211576400],USD[0.162661532356431200] |
| 04091129 | USDT[0.000000004064603400] |
| 04091167 | USD[0.005136790000000000] |
| 04091187 | EUR[0.000000083615258] |
| 04091194 | TONCOIN[3.100000000000000000],USD[0.121062378070160100],USDT[0.000000011450126200] |
| 04091201 | BTC[0.000000003118210000] |
| 04091210 | AURY[0.000000105226426],SOL[-0.000000017242524],USD[92.438250953102699200] |
| 04091241 | BNB[0.020000000000000000],GST[36.380420000000000000],LUNA2[0.077535231960000000],LUNA2_LOCKED[0.180915541200000000],USD[-0.141331466899143500000000000000],USDT[0.000000057869330] |
| 04091294 | BTC[0.000000030000000000],LUNA2[0.001035167948000000],LUNA2_LOCKED[0.002415391878000000],USD[0.000000023704279600],USDT[0.000000004449000800] |
| 04091352 | TONCOIN[0.180358570558520000] |
| 04091374 | BTC[0.026494965000000000],USD[0.000000010963839000] |
| 04091393 | GOG[3278.450900000000000000],TRX[0.528213000000000000],USD[0.151151689425000000] |
| 04091394 | TONCOIN[0.080000000000000000],USD[25.000000005000000000] |
| 04091396 | USD[0.000309418748174] |
| 04091410 | USD[25.000000000000000000] |
| 04091423 | BTC[0.014106640000000000],PAXG[0.002290100000000000],USD[-211.476842903595993940] |
| 04091430 | USD[3.121094650000000000] |
| 04091448 | ETH[4.117313020000000000],ETHW[4.116483900000000000],STETH[3.441087480805101600],STSOL[7.165328080000000000],UNI[118.790477960000000000] |
| 04091470 | BTC[-0.000033452635850200],DOGE[11.997624911233420000],USDT[0.049963414054726200] |
| 04091493 | CRO[2000.000000000000000000],FTM[0.000000035020000],FTT[0.039603641803850000],USD[0.245761017800000000] |
| 04091504 | EUR[2616.232048957245284500],USD[-7.274329863000000000000000000] |
| 04091512 | STETH[0.000000008649890000] |
| 04091513 | TONCOIN[0.080000000000000000],USD[0.000000005000000000] |
| 04091520 | AVAX[0.000000002500000000],BTC[0.000000005000000000],ETH[0.000000006500000000],LUNA2[0.006923112247000000],LUNA2_LOCKED[0.016153928580000000],SOL[0.000000002740377800],TRX[0.000000000000000000],USD[0.000000284004452600],USDT[0.000000124646934],USTC[0.980000000000000000] |
| 04091522 | BNB[0.000200000000000000],ETH[0.000000010000000000],NFT [375055618119011638][1],NFT [393926686293791057][1],NFT [482259743540045410][1],NFT [497135163638261478][1],NFT [540919888158466711][1],TRX[0.000001000000000000],USD[0.000000151272128],USDT[0.000000012368883] |
| 04091526 | AKRO[1.000000000000000000],BNB[0.000000006507854],BTC[0.000005800000000],KIN[1.000000000000000000],MANA[447.562111030000000000] |
| 04091540 | USD[2.050688840000000000] |
| 04091551 | CHF[0.000000085758156],USD[0.000000160218434] |
| 04091571 | BTC[0.000000002115125],ETH[0.000000031502574],USD[0.000127455618518],USDT[0.001712337682900] |
| 04091589 | USDT[168.707851680000000000] |
| 04091592 | ETH[0.000000082763153],FTT[0.000049888484545],LUNA2[0.223798846500000000],LUNA2_LOCKED[0.522197308400000000],USD[-0.565170982825216600],USDT[0.000000061831849] |
| 04091621 | BUSD[35000.000000000000000000],USDC[85000.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04091637 | DENT[1.000000000000000000],TRX[0.000001000000000],USDT[0.0000000078323864] |
| 04091660 | BAO[1.000000000000000000],EUR[0.000125228549456],USD[0.000000475450368],USDT[0.0000000031848041] |
| 04091690 | FTT[0.000137770000000000],NFT (33669138497094818)[1],NFT (39865894914202709)[1],NFT (56174575159145707)[1],USD[0.260240224081308],USDT[0.002029481105915] |
| 04091691 | USD[0.000000008612090000] |
| 04091699 | BNB[0.000000033800000000] |
| 04091717 | DENT[1.000000000000000000],ETH[0.000005900000000],KIN[2.000000000000000000],MSOL[0.000028860000000000],STETH[0.000000007001823],USD[0.000000089331363] |
| 04091723 | BTC[0.000000040000000000],EUR[0.000000064550742],USD[0.000000183218928],USDT[0.000000001344175080] |
| 04091726 | DOGEBULL[0.130780230000000000],LUNA2[0.001083125320000],LUNA2_LOCKED[0.002527292428000000],LUNC[235.852820000000000],THETABULL[1.000000000000000000],USD[0.000027400605968],USDT[0.000000097534091],XRPBULL[821.200000000000000] |
| 04091760 | EUR[0.806137078825161],LUNA2_LOCKED[126.363106400000000],MATIC[630.093398713392105],SNX[32.990171726355480],USD[0.000000083234040],USTC[0.000000084169500],YFI[0.004808128491440] |
| 04091766 | USD[124.758143035000000],USDT[0.000000005484231] |
| 04091774 | BAO[0.000000006442296],TONCOIN[0.000000100000000] |
| 04091775 | USD[0.000000072695040] |
| 04091779 | USD[0.000000063128753] |
| 04091780 | BAO[1.000000000000000000],LOOKS[59.337111000000000],USD[0.000000015715792] |
| 04091802 | EUR[0.000000001085920],USD[0.000000007858941],USDT[0.000000086842739] |
| 04091883 | USDT[0.651726380000000000] |
| 04091885 | BTC[0.000000082757491],USD[415.762937730872840],USDT[0.000000083731772] |
| 04091886 | USD[25.000000000000000] |
| 04091920 | USDT[0.954494123500000] |
| 04091932 | BTC[0.000000022970100] |
| 04091943 | GENE[19.200000000000000],USD[8.247640320000000] |
| 04091949 | FTT[25.000000000000000],USD[608.744413796158989],USDT[720.100000071804135] |
| 04091954 | BNB[0.001764210000000],EUR[0.222458582567887] |
| 04091959 | USD[1.000000000000000] |
| 04091972 | ATLAS[8533.456065680000000],BTC[0.005899780000000],FTT[1.576632680000000],POLIS[122.592666790000000],SUSHI[18.917594910000000] |
| 04091974 | USDT[0.000000049000000] |
| 04091984 | APE[93.962000000000000],ATOM[0.081000000000000],AVAX[0.055369000000000],BTC[2.062349717785000],ETH[47.000000000000000],ETHW[45.000000000000000],FTT[25.995065700000000],SAND[0.620000000000000],SOL[329.958200000000000],USD[342.102056158007497],WAVES[0.479100000000000],XAUT[0.0004000000000000] |
| 04091996 | ATOM[0.000092450000000],BTC[0.000020721388616],ETH[0.000703110000000],ETHW[0.076440030000000],FTT[21.958148276313637],SOL[0.000011230000000],STETH[0.001188791849284],USD[1.375035680803050],USDT[0.006013626750000] |
| 04092013 | BAO[0.004108942640130],STETH[0.000000033664795] |
| 04092030 | BAO[2.000000000000000],BNB[2.259138770000000],ETHW[0.000014400000000],GMT[0.081020410000000],NFT (362745923247968507)[1],NFT (434776016024714139)[1],NFT (467804898754193186)[1],NFT (474505057362693994)[1],NFT (527066802773171108)[1],NFT (527910101402799654)[1],NFT (553887433823223406)[1],NFT (555953241007387632)[1],SOL[2.684932970000000],USD[13858.018049302563652B],USTS[5030.564319000000000] |
| 04092069 | USD[0.000584902000000] |
| 04092102 | BTC[-0.000000010247873],USD[0.000593094974439007] |
| 04092114 | ATOM[0.095877000000000],ETH[0.000974350000000],ETHW[0.000974350000000],FTT[0.061020287175810],USD[12.221646218852518],USDT[0.000000140003605] |
| 04092141 | TONCOIN[713.419249300000000],TRX[0.000001000000000],USD[0.000000088597389],USDT[0.000000009254908] |
| 04092157 | BAO[1.000000000000000],BTC[0.126117630000000],CRO[0.000000088936020],ETH[0.399708610000000],EUR[0.001588071312018],LUNA2[15.339010090897000],LUNA2_LOCKED[0.006340854325000],LUNC[59.174330542880298],USDT[0.000000003138010] |
| 04092164 | USD[0.000000938643881S] |
| 04092165 | USDT[0.800974985350000] |
| 04092183 | BTC[0.000000048000000],SOL[0.000000033335296],USDT[0.000000024990156B] |
| 04092196 | AAVE[0.304611860000000],AKRO[1.000000000000000],ATOM[1.477156440000000],BAO[4.000000000000000],ETH[0.053880360000000],EUR[0.000004946608254],KIN[1.000000000000000],NEAR[8.022022350000000],UBXT[1.000000000000000],USD[0.001212427016924],USDT[0.000000005871778] |
| 04092222 | TRX[0.003108000000000] |
| 04092235 | NFT (299065698935402020)[1],NFT (435682638301128310)[1],USD[26.236366554000000],USDT[0.000000038875104] |
| 04092278 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000006000000],KIN[1.000000000000000],NFT (351931004761111099)[1],NFT (355686801983864768)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002431419731],USDT[0.000012193270827] |
| 04092282 | AKRO[3.000000000000000],BAO[9.000000000000000],ETH[0.000000005746254],KIN[9.000000000000000],LTC[0.000000099708768],NFT (341632502707348189)[1],RSR[3.000000000000000],TRX[0.912164050000000],UBXT[2.000000000000000],USD[0.000000152200327],USDT[0.000824891176120] |
| 04092284 | USDT[0.000000002600000] |
| 04092287 | ATLAS[4609.936000000000000],AURY[6.000000000000000],BAR[8.999200000000000],CRO[240.000000000000000],GOG[404.978600000000000],POLIS[59.194440000000000],TRX[0.046182000000000],USD[0.378710553000000] |
| 04092293 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000005917927] |
| 04092305 | SOL[0.030000000000000],USD[-1.172911121701250],USDT[0.726044456500000] |
| 04092331 | AVAX[0.000000057980800] |
| 04092341 | ETH[0.000012010000000] |
| 04092343 | TRY[0.000000122954904] |
| 04092345 | BTC[0.001270850000000],DOT[0.399920000000000],SPELL[300.000000000000000],USD[1.523247160149247],USDT[4.259528210859528] |
| 04092346 | USD[0.005479299266210],USDT[0.000000050898392] |
| 04092373 | USD[626.723077809380000000000000000] |
| 04092396 | BAO[1.000000000000000],EUR[0.000000006981284],KIN[1.000000000000000] |
| 04092426 | MATIC[4.078200000000000],POLIS[57.900000000000000],USD[-0.057424445000000] |
| 04092450 | SOL[0.000000014346098],TRX[0.000000479677630] |
| 04092469 | APE[1.000000008350000000],BRZ[0.010000000000000],BTC[0.028847000000000],DOGE[110.866096500000000],DOT[4.727158500000000],ETH[0.164356500000000],LUNA2[0.101746630300000],LUNA2_LOCKED[0.237408840000000],LUNC[4500.261193200000000],MATIC[33.684660000000000],USD[0.248385510150000] |
| 04092485 | USD[0.000000023636761] |
| 04092492 | GENE[11.497815000000000],GOG[192.000000000000000],TRX[0.003109000000000],USD[0.082726730000000],USDT[0.000000021841617] |
| 04092504 | BTC[0.000000009643466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04092510 | USDT[0.000000004280054] |
| 04092512 | BTC[0.000000480000000],TRX[0.0015540000000000],USD[0.0008961373586360],USDT[46.1029964754330604] |
| 04092521 | USDT[0.0000001273156292] |
| 04092532 | BTC[0.0175452300000000],TRX[0.0015550000000000],USDT[0.0000661840304511] |
| 04092537 | BNB[0.6164072800000000],BTC[0.0094026900000000],ETH[0.3428188098418896],MSOL[1.2556682700000000],USD[0.0044920640926632],USDC[491.8806203300000000],USDT[1719.4800262800000000],XRP[124.4279786600000000] |
| 04092552 | TONCOIN[0.0800000000000000],USD[0.0000000620207211] |
| 04092556 | TRX[0.0077900000000000],USD[0.0000001216128641],USDT[0.4128703350000000] |
| 04092558 | BTC[0.0000000040000000],MANA[31.9936000000000000],USD[1.3100000000000000],USDT[0.0000000101100000] |
| 04092564 | AKRO[2.0000000000000000],AMZN[0.9329246000000000],BAO[4.0000000000000000],BTC[0.0034285000000000],CHF[967.0994103000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[174.8441602700000000],XRP[239.4058514800000000] |
| 04092575 | FTT[0.0000000202029951],LUNA2[0.0000424420263800],LUNA2_LOCKED[0.0000990313948800],LUNC[9.2418406027182772],SOL[0.0000001000000000],USD[-0.0001774762215506],USDT[0.0000009754272 4] |
| 04092596 | 1INCH[31.9960400000000000],AVAX[0.2000000000000000],BL T[40.0000000000000000],BTC[0.0080015240921000],LUNA2[0.0959710569700000],LUNA2_LOCKED[0.2239324663000000],LUNC[20897.8997102000000000],NFT[453804900544124963][1],NFT[521118830877389681],RAY[43.9192453000000000],SAND[1.9991000000000000],SOL[4.0392750000000000],TRX[126.0019320000000000],USD[0.0437608446408603],USDT[344.9875616938038000] |
| 04092615 | COPE[0.3904110110360000],SOL[0.0012000000000000] |
| 04092656 | ALGO[72.0000000000000000],BTC[0.0088452800000000],CHZ[190.0000000000000000],USD[0.0854597530819705] |
| 04092658 | BTC[0.0000000043152800],TRX[0.0000000166790041],USD[0.000000100000000] |
| 04092668 | BNB[0.0000000078000000] |
| 04092741 | TRX[0.0077900000000000],USD[0.0000681745303845],USDT[0.0000000038319121] |
| 04092756 | BAO[1.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000286762302678],USDT[0.0000000042368444] |
| 04092765 | ALGO[17.0000000000000000],DOT[2.0000000000000000],ENJ[19.0000000000000000],ETH[0.0201087400000000],ETHW[0.0201087400000000],GENE[4.7000000000000000],GOG[213.0000000000000000],IMX[12.0000000000000000],LINK[3.0000000000000000],MATIC[20.0000000000000000],SAND[8.0000000000000000],USD[0.0000000016758318],USD[316.9369103523436596],XRP[30.0000000000000000] |
| 04092770 | BTC[0.0233749098076220],ETH[0.0000001000000000],FTT[0.0000000053579375],USD[12.0485476246060276],USDT[0.0000000067387045] |
| 04092781 | GENE[3.8203154400000000],GOG[94.5000000000000000],USD[0.0000012169770 56] |
| 04092786 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT[304675226324222357][1],USDT[1.2630704615000000] |
| 04092797 | BTC[0.0405167600000000],TRX[0.0015550000000000],USDT[0.0017543684194796] |
| 04092806 | TRX[0.0000000051300000],USD[0.0000001054229750],USDT[0.0000000082141336] |
| 04092810 | ATLAS[73456.4318000000000000],BTC[0.4980077223966700],BUSD[126.7239521300000000],DOGE[0.0000000064760000],ENS[59.9886000000000000],ETH[0.0000000216697000],FTM[0.0000000091696000],FTT[0.0649180661440724],GODS[813.3366730000000000],LTC[472.8332547937748300],LUNA2[0.0050144918210000],LUNA2_LOCK ED[0.0117004809200000],LUNC[0.0000000038339600],MANA[2603.6538200000000000],RSR[5.9585333778500400],RUNE[431.3547997664206200],SHIB[40287479.0000000000000000],TRX[5160.8544129667074596],USD[1672.0070866456236341] |
| 04092823 | BRZ[-1.3999999992827536],BTC[0.1353451050183095],USD[3.7298353224833002],USDT[0.0000046083165348] |
| 04092833 | ATOM[0.9998200000000000],BTC[20.0000000000000000],CRV[0.9931600000000000],FTT[0.0535657682651626],LOOKS[0.9856000000000000],LTC[0.0094542400000000],SOL[0.0049745700000000],STG[0.9019000000000000],TRX[0.0000010000000000],USD[1038.5608434055788664000000000],USDT[0.0094980092500000] |
| 04092846 | DENT[1.0000000000000000],EUR[0.0073840862350012],LUNA2[0.1379444181000000],LUNA2_LOCKED[0.3218350289000000],LUNC[31153.2439958500000000],USDT[0.0000000042420647] |
| 04092849 | USDT[0.0001143263148860] |
| 04092879 | BNB[0.0000000037850481],BTC[0.0000000075490855],ETH[0.0000000016673519],FTT[0.0000000068583654],LTC[0.0000000078700000],USDT[0.0000039558386657] |
| 04092907 | BTC[0.1507882100000000],ETH[0.1185325978387895],ETHW[0.0000000004796647],FTT[0.0000000047200000],USD[0.0002256548371450] |
| 04092935 | BTC[0.0000225900000000],ETH[0.0001972670000000],ETHW[0.0001972670000000],LUNA2[0.1093579323000000],LUNA2_LOCKED[0.2551685087000000],LUNC[23812.9200000000000000],MATIC[303.9452800000000000],USD[1.7211536323152640],USDT[0.0807480370000000] |
| 04092951 | USDT[0.0001167542838520] |
| 04092956 | EUR[6482.3291785500000000] |
| 04092984 | TRX[1.0000000000000000],USD[0.0000000089668659] |
| 04092995 | DOT[40.2661981900000000],EUR[0.0000030009363154],SOL[60.2524792900000000] |
| 04092996 | TRX[0.0000000081455284] |
| 04093013 | USDT[0.0000000000065776] |
| 04093014 | USDT[0.0000000060000000] |
| 04093024 | GOG[778.9754562149739466],USD[0.1483989275000000] |
| 04093029 | USD[25.0000000000000000] |
| 04093036 | TRX[0.0000010000000000] |
| 04093053 | USDT[2.5062480000000000] |
| 04093108 | BNB[0.0000000050000000],USD[0.0000000761899905],USDT[0.0000014238458156] |
| 04093117 | BTC[0.0843397100000000],EUR[659.6578294367796541],STETH[0.0000035251445934] |
| 04093139 | BNB[0.0000000038004616],ETH[0.0000000018942166] |
| 04093156 | LTC[0.0000000041541470],TRX[0.0000130000000000],USD[0.0000000097148961],USDT[0.0000000081469462] |
| 04093169 | USD[25.0000000000000000] |
| 04093189 | USD[30.0000000000000000] |
| 04093209 | KIN[2.0000000000000000],USD[0.0087617531927184],USDT[0.0039395000000000] |
| 04093215 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0001611717090178],KIN[3.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000045168855],USTC[0.0000000060555658] |
| 04093218 | TRX[0.0016900000000000],USD[-0.8122966519044700],USDT[1.1400000000000000] |
| 04093225 | TRX[0.0008480000000000],USD[0.0000000594085141],USDT[200.0248828200000000] |
| 04093252 | BAO[1.0000000000000000],BTC[0.0004947400000000],USD[0.0003573934577006] |
| 04093261 | USD[6.3377456842644820],USDT[500.9574458000000000] |
| 04093340 | BAO[4.0000000000000000],BF_POINT[200.0000000000000000],ETH[0.0000083000000000],ETHW[0.0000083000000000],EUR[0.0001124169375470],KIN[1.0000000000000000] |
| 04093353 | TRX[0.0009480000000000],USD[-8.1437863677864817],USDT[13.5344300132122597] |
| 04093356 | FTT[0.9459960800000000],KIN[1.0000000000000000],USDT[0.0000003930145152] |
| 04093361 | EUR[0.0000222574115502],STETH[0.0000000069786642],USD[0.0000007988369 2],USDT[0.0000001029011 1] |
| 04093380 | APE[0.4916862100000000],ATOM[0.4000000000000000],BTC[20.0013057700000000],DOT[0.5000000000000000],ETH[0.0067323300000000],ETHW[0.0067323300000000],FTM[9.0049318200000000],GRT[28.0000000000000000],HNT[0.5000000000000000],LINK[0.7000000000000000],LUNA2[0.0796674271800000],LUNA2_LOCKED[0.1858906634000000],LUNC[17347.7500000000000000],MATIC[10.0013216000000000],NEAR[3.5102837800000000],SAND[3.0000000000000000],USD[0.0057073946316312],USDT[3.8089572298666691] |
| 04093382 | USD[0.0549296110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04093385 | USDT[0.00000000040000000] |
| 04093391 | BTC[0.00009470000000000],TRX[20.0000350000000000] |
| 04093397 | GOG[482.916200000000000000],USD[0.0000029888803645] |
| 04093400 | EUR[29661.447994100450303S],USD[0.0000000033559700] |
| 04093412 | USD[25.00000000000000] |
| 04093426 | USD[0.4755751334870000] |
| 04093442 | AKRO[1.00000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],LUNA2[0.0164266782500000],LUNA2_LOCKED[0.038328915910000],LUNC[3576.943772640000000],USD[0.0000000038550677],USDT[0.0000000040126762] |
| 04093482 | BNB[0.00000000812180000],BTC[0.00000000906400000],SOL[0.0000000016050508],TRX[0.0000000087281000] |
| 04093493 | USDT[0.0001657303046129] |
| 04093496 | USDT[0.0000023677139760] |
| 04093502 | ETH[0.3227224600000000],EUR[0.0000063947173848],XRP[528.2743798300000000] |
| 04093504 | USDT[0.0000000021177600] |
| 04093510 | BTC[0.00000000079183000] |
| 04093511 | GOG[315.000000000000000000],USD[0.0000000072711353] |
| 04093532 | SHIB[2891310.126603830000000] |
| 04093544 | BTC[0.00228590846357371],CHZ[0.0569762711558677],ETH[0.000000008221298],ETHW[0.0022220323440702],EUR[1000.000057892279127],FTM[0.000000037393100],LINK[0.0358919752868570],LUNA2[0.7844725109000000],LUNA2_LOCKED[1.8304358590000000],LUNC[0.000000072519390],MATIC[0.000000020000000],SHIB[0.000000004725771 6],SOL[0.0051937381803605],USD[1731.417928317686123300000000000],USDT[0.0064660038354110] |
| 04093553 | BAO[2.000000000000000000],ETH[0.000000006923411 4],GMT[0.000000070039192],STEP[0.000000008484721 0],TONCOIN[0.000000046892598],UBXT[2.000000000000000] |
| 04093554 | CRO[513.556307320000000000],EUR[0.0000028354775857] |
| 04093568 | BAO[1.000000000000000000],KIN[2.000000000000000000],UBXT[3.000000000000000000],USD[0.0000021281172660] |
| 04093594 | BTC[0.000767560000000000],USD[0.0000000083224380],USDT[0.0000511403750691] |
| 04093597 | BAO[1.000000000000000000],CEL[1.0369655000000000],KIN[2.000000000000000000],MANA[227.092171310000000],MATIC[621.686594370000000000],RSR[1.000000000000000000],STETH[0.0000000082799934],TRX[1.000000000000000000],USD[0.5967135503879950] |
| 04093624 | TONCOIN[0.040000000000000],USD[0.000000006000000] |
| 04093638 | BULL[0.000000008000000],FTT[0.000000008681593],LUNA2[2.913925889000000],LUNA2_LOCKED[6.799160408000000],USD[0.0028318601382232],USDT[0.000000004500000] |
| 04093656 | ETH[0.015020830000000],ETHW[0.01502083294034891],USDT[2.451789960000000] |
| 04093678 | EUR[0.0000000184612621],LUNA2[0.000000008000000],LUNA2_LOCKED[0.8260168486000000],USTC[0.000000010000000] |
| 04093711 | USD[1.0438323097029505],USDT[0.0015340700000000] |
| 04093715 | USD[0.0050247563000000] |
| 04093785 | GBP[0.0000352400000000],KIN[1.000000000000000000],USD[31.0758274088559088] |
| 04093796 | APE[12.800000000000000000],MANA[199.962000000000000],SAND[50.000000000000000],USD[0.0000000137675060],USDT[2.9462421090977870] |
| 04093805 | TONCOIN[14.219667830000000000],USDT[0.0000000214627512] |
| 04093816 | SOL[0.8463390800000000] |
| 04093828 | BTC[0.00001694653163821],ETH[0.00094274000000000],EUR[0.000000009083201 6],FTT[25.3358722161618633],KIN[1.000000000000000000],LUNA2[0.0067600000000000],LUNA2_LOCKED[0.0158000000000000],LUNC[0.000000054200630],MATIC[0.000000100000000],NEXO[0.0447404400000000],USD[1.8197403885739601],USDT[0.0000000097536921],USTC[0.956350000000000000] |
| 04093829 | AKR0[0.000000008785000],BTC[0.000000055187600],CEL[0.086130002748000],DOGE[0.000000006409000],ETH[0.0093654462076000],ETHW[0.000000031804956],EUR[0.000000016801078],FTM[0.000000075187460],FTT[0.000000012598127],GARI[0.000000079343302],GST[0.000000020046000],LOOKS[0.000000081045000],LUNA2[0.0007740928185000],LUNA2_LOCKED[0.0180621657700 00],STARS[33.000000000000000],USD[0.7374985592768548],USDT[0.000000122287896] |
| 04093838 | USD[0.0103376609955486] |
| 04093848 | BAO[1709.591492791320000],BTC[0.0009483600000000],LTC[0.2307597900000000],SOL[0.1190118502874861] |
| 04093852 | DENT[1.000000000000000000],EUR[0.0002020016177536],RSR[1.000000000000000000],USD[0.0103281263320400] |
| 04093860 | EUR[0.0001907000000000],USDT[0.0139062724860304] |
| 04093872 | BEAR[56000.000000000000000],BULL[0.001500000000000000],SUSHIBULL[100000.000000000000000],USD[0.2924494910000000] |
| 04093874 | GOG[679.000000000000000000],USD[0.301331055000000 0] |
| 04093880 | ATLAS[6.8000000000000000000] |
| 04093897 | ETH[0.0062613800000000],ETHW[0.0062613800000000],KIN[1.000000000000000000],USD[0.0000040949343064] |
| 04093915 | BNB[0.000000008052158],HT[0.000000010541916 8],LTC[0.000000099372366],MATIC[0.000000015273536 0],SOL[0.000000003099728],TRX[0.000000069335403],USDT[0.000000004545716 4] |
| 04093916 | KIN[2.000000000000000000],SOL[0.0178228700000000],TRX[0.000000080000000],USD[0.000000088554664],USDT[0.0000004103987899] |
| 04093927 | ANC[0.000000001441250],ATLAS[0.000000007929000],AVAX[0.000000009167424 62],BNB[0.000000009167424 62],ENJ[0.000000047181328],KIN[8.000000000000000],KSHIB[31.311227162322 4950],LUNA2[0.0077863769570000],LUNA2_LOCKED[0.0181682129000000],LUNC[1695.499975652000000],MANA[0.0000002392 8055],SOL[0.000000003289428],TRY[0.000000011716896],USDT[0.000000017015600 0],BNB[0.000000050921720],GENE[0.000000018291062],GMT[0.000000022727344],USD[-0.0270445654110088],USDT[0.0463421459328078] |
| 04093931 | GOG[88.000000000000000000],USD[0.0360735300000000] |
| 04093932 | BAO[2.000000000000000000],ETH[0.0001856490434161],ETHW[0.000000049043161],KIN[1.000000000000000000],STSOL[0.000000010000000],USD[0.0000001399253 6],USDT[0.000000119616191] |
| 04093936 | SHIB[50000.000000000000000],USD[45.8128888464150000] |
| 04093939 | BAO[1.000000000000000000],BNB[0.000000010719596],TRX[0.0007780000000000],USD[4.7152216109696276],USDT[0.000000091366840],XRP[0.000475310000000] |
| 04093974 | NFT (4159225406366239131)[1],USDT[6.3866980000000000] |
| 04093982 | USD[25.00000000000000] |
| 04093988 | USD[0.0000000609221280],USDT[20.0427353067656729] |
| 04093990 | NFT (3676896207084404079)[1],NFT (4824673972079308261)[1],NFT (5303697268261086581)[1],USDT[5.3133830700000000] |
| 04094012 | ETH[0.3527321400000000],ETHW[0.3525840200000000],EUR[2059.893756460000000],STETH[0.360996389947 5579] |
| 04094023 | ETH[0.000000095402368],ETHW[0.0003133995402368],NFT (3542027458050392271)[1],NFT (4202515451012492977)[1],NFT (4323468394841904261)[1],NFT (4597603881483920211)[1],NFT (5102613031853747681)[1],NFT (5195837441793218671)[1],TRX[0.000000037854162],USD[0.656044858535148 4],USDT[0.036548637984 2234],XRP[0.000000003835410] |
| 04094044 | AVAX[1.4997090000000000],DOT[40.4919000000000000],FTT[3.0990000000000000],USD[0.621276592100000 0],USDT[19.5084434950000000] |
| 04094050 | ETH[1.3067386000000000],LINK[94.9139876000000000],LUNA2[48.686648310000000],LUNA2_LOCKED[113.60217940000000 0],LUNC[156.838626000000000],SOL[0.9898020000000000],USD[2.2775000000000000] |
| 04094061 | BAO[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000663543 80],USDT[0.000000021859971 4] |
| 04094078 | BAO[1.000000000000000000],PRISM[2546.910668575273030 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04094091 | ETHW[0.0000141300000000],USD[15.3047305827765000],XRP[3.0855329000000000] |
| 04094134 | FTT[0.6443045400000000],LUNA2[0.0025284825480000],LUNA2_LOCKED[0.0058997926110000],LUNC[550.5823981900000000],TRX[16.0341675100000000],USDT[0.0000000035165212] |
| 04094168 | AVAX[2.1177162100000000],USD[0.0000000636711372] |
| 04094173 | GOG[230.0000000000000000],USD[0.4489264400000000] |
| 04094210 | NFT (388533537377552267)[1],NFT (472196713161498764)[1],NFT (542747135428607175)[1],USD[0.0000000091750274],USDT[0.0000000074308494] |
| 04094229 | USDT[1.0000000000000000] |
| 04094243 | BTC[0.0000000052600000],USD[0.0000280034775601],USDT[0.0000000057934154] |
| 04094247 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[1.3470721500000000] |
| 04094275 | GOG[844.0000000000000000],USD[0.0730127250000000] |
| 04094286 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],LOOKS[49.4032128800000000],USDT[0.0000000112354125] |
| 04094312 | KIN[1.0000000000000000],USDT[0.0000210926996135] |
| 04094317 | BTC[0.0001000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],EUR[0.4477239473871497],USD[0.0000000109042740] |
| 04094325 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (307872764363852534)[1],NFT (471458796889523363)[1],TONCOIN[0.0046600300000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USD[0.0000029993741162],USDT[0.0000030405871661] |
| 04094338 | USDT[2.0000000000000000] |
| 04094342 | SOL[0.0000000065000000] |
| 04094349 | ATLAS[0.0000000005000000],USD[0.0000000045139310] |
| 04094363 | TRX[0.0000280000000000],USDT[0.0409797000000000] |
| 04094365 | ETH[0.0000000000245700] |
| 04094385 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003000513102928],USDT[0.0000000093974694] |
| 04094407 | BAO[3.0000000000000000],BNB[0.0000000031179500],KIN[3.0000000000000000],NFT (310836980953023860)[1],NFT (327036395927021440)[1],NFT (424544075563624097)[1],NFT (452491492479854558)[1],NFT (462650388689816833)[1],TRX[0.0000120000000000],USD[0.0000168865755815],USDT[0.0000000069849782] |
| 04094417 | DOGE[1.0000000000000000],KNC[0.0995600000000000],LTC[0.0099900000000000],SOL[0.0099980000000000],TRX[0.8640630000000000],UNI[0.0498700000000000],USD[19.8703931937512466],USDT[166.3139000045000000] |
| 04094435 | USD[13.4654449050000000] |
| 04094444 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 04094452 | BOBA[0.0105800000000000],TRY[0.0000000399725812],USD[0.0000000056531470] |
| 04094455 | MATIC[0.1000000000000000] |
| 04094468 | TONCOIN[0.0700000000000000],USD[0.0002573603766682] |
| 04094481 | BTC[0.0000047000000000],USD[176.4026926100000000] |
| 04094487 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],DOGE[9597.6119100000000000],ETH[1.2470231800000000],EUR[0.0000071767217331],KIN[621626.4917690400000000],RSR[362.1381272100000000],TRX[466.5506862600000000],USD[-4.1472184912276106000000000],USDT[4.2573884839009904],XRP[187.9160294100000000] |
| 04094490 | USD[0.0000000087865372],USDT[0.0000000019563836] |
| 04094506 | ALGO[0.7050000000000000],BTC[0.0000000026273950],DAI[30.9361749500000000],DOGE[0.7847300000000000],ETH[0.0009926264652139],ETHW[0.0009926264652139],FTT[0.0000000073442610],LTC[0.0078625000000000],SOL[0.1999981000000000],TRYB[104.9878300950000000],USD[-15.0142110714594653],USDT[0.0000001009683738] |
| 04094507 | ATOM[0.0000000047508952],AXS[0.0000000000969226],BNB[0.0000000207566673],BTC[-0.0000002754267853],CEL[0.0000000012990300],DAI[0.0074399671564100],LUNA2[0.0019277566440000],LUNA2_LOCKED[0.0044980988370000],LUNC[0.0000000023313642] |
| 04094518 | BAO[1.0000000000000000],GBP[30.1552438694943363],KIN[3.0000000000000000],USD[0.0022286241164844] |
| 04094522 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0000098036944894],USD[0.0000000371290177] |
| 04094529 | APE[510.9732333200000000],EUR[0.0032467465258849],FTT[24.9995280200000000],SOL[13.4037852900000000],USD[0.0000039443869] |
| 04094531 | USD[59.4312678375595000] |
| 04094547 | AVAX[26.7542226300000000],AXS[5.9855638000000000],BAO[6.0000000000000000],BNB[0.8445482700000000],BTC[0.0614092700000000],DENT[1.0000000000000000],DOT[15.8492733900000000],ETH[0.9219355700000000],ETHW[0.3776591700000000],EUR[0.0018379334047897],FTM[383.4791960300000000],KIN[7.0000000000000000],LUNA[20.8505259189000000],LUNA2_LOCKED[1.9142300540000000],LUNC[185295.1686609230000000],NEAR[62.2851269200000000],RSR[2.0000000000000000],SOL[22.4291279500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],XRP[141.8378787800000000] |
| 04094562 | USDT[0.0000000025425354] |
| 04094568 | USD[0.0000046000000000] |
| 04094576 | BCHBEAR[184.6290000000000000],BRZ[0.9853700000000000],COMP[0.0000744260000000],COMPBEAR[9469.9000000000000000],DOGE[0.9323600000000000],EOSBEAR[9882.2000000000000000],LINK[0.0997910000000000],LTCBEAR[92.4500000000000000],LUA[0.0606380000000000],ROOK[0.0048933000000000],USDT[293.6804704864698015] |
| 04094577 | BAO[2.0000000000000000],USD[0.0000097818459920],USDT[0.0259483004347700] |
| 04094584 | USD[-49.7972826790000000],USDT[111.0000000000000000] |
| 04094593 | BAO[1.0000000000000000],SOL[0.1851200700000000],USD[-0.1904358930958919] |
| 04094620 | USDT[0.0000074808188335] |
| 04094626 | BNB[0.0000000701064662],BTC[0.0005929530604800],ETH[0.0000000051429376],TRX[0.0000018607640000] |
| 04094642 | ETH[0.2849458500000000],ETHW[0.2849458500000000],EUR[0.9686375110000000] |
| 04094644 | BTC[0.0000046000000000] |
| 04094650 | USD[0.8990789450000000] |
| 04094653 | AKRO[1.0000000000000000],APE[2.5575943499562451],BAO[1.0000000000000000],BTC[0.0000002616319348],DENT[1.0000000000000000],KIN[6.0000000000000000],PAXG[0.0000000015364330],RSR[1.0000000000000000],RUNE[14.3288218874000000],SHIB[648991.8646252500000000],STETH[0.0364807009749353],TRX[2.0000000000000000],USD[0.0000000022841870],USDC[476.4875721700000000] |
| 04094663 | BTC[0.0000740621500000],ETH[0.0007696250000000],ETHW[1.2497696250000000],FTT[0.0866050000000000],RAY[0.4542966100000000],SOL[0.0036793200000000],USD[3.2838310544437500],USDT[4726.0446617000000000] |
| 04094678 | SLP[612.9189505000000000],USD[0.3109136923424250] |
| 04094681 | BTC[0.0000520000000000] |
| 04094697 | ATLAS[6.8000000000000000] |
| 04094698 | DOGE[5.3940238300000000] |
| 04094700 | BAO[1.0000000000000000],EUR[5.0000000000000000],NFT (511116718365012333)[1],USD[9.4429176000000000] |
| 04094705 | TONCOIN[0.1000000000000000],USD[0.0792144243578871],USDT[0.0041713890138034] |
| 04094713 | USD[25.0000000000000000],USDT[0.1154159470000000] |
| 04094715 | USD[30.0000000000000000] |
| 04094719 | TRX[0.0000200000000000],USDT[0.6909210000000000] |
| 04094726 | APT[0.6000000000000000],ETHW[0.2000000000000000],MATIC[0.0000000074000000],SOL[0.0199950000000000],USD[0.0049190855217250],USDT[0.0000000026000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04094760 | TONCOIN[1.100000000000000] |
| 04094767 | ADABULL[0.095140590000000000],BTC[0.002175145000000000],DYDX[31.200000000000000],LINK[12.165684720000000000],TRX[26.000000000000000],USD[0.240882173450024971],USDT[0.000000003014012] |
| 04094774 | USD[0.000000234397803031] |
| 04094780 | BTC[0.000124490000000000],USD[0.000326467293576701] |
| 04094810 | ETH[0.000000006400000000] |
| 04094814 | TRX[0.000001000000000000],USDT[0.000000009685344850] |
| 04094817 | KIN[1.000000000000000000],USD[10.000383749671186940] |
| 04094821 | TRX[191.390012000000000000],USD[0.000012183272785541] |
| 04094822 | ETH[0.082000000000000000],ETHW[0.082000000000000000],LTC[0.007980000000000000],SOL[14.947159500000000000],USD[0.000000097765480],USDT[824.585720850320000000] |
| 04094826 | ETH[0.006917900000000000],ETHW[0.006917903501537],USD[0.000000092134140] |
| 04094840 | BTC[0.000000020000000000],ETH[0.171638150000000000],ETHW[0.222638150000000000],EUR[0.000000067914452000],SOL[0.000000058832416],USD[-1.617197424329754400] |
| 04094847 | LUNA2[0.000515075092400000],LUNA2_LOCKED[0.001201841882000000],LUNC[112.158658800000000000],USD[0.000059110000000000],USDT[0.000536007723730800] |
| 04094849 | BTC[0.000000013000000000] |
| 04094860 | USD[25.000000000000000000] |
| 04094864 | USD[0.000167628431304200] |
| 04094882 | BNB[0.000000026905854000],USD[3.196843278306543100] |
| 04094928 | FTT[0.041727420000000000] |
| 04094939 | BTC[0.000000007300000000],USD[0.000000069749480],USDT[0.000000006854149000] |
| 04094942 | EUR[600.000000001746132400] |
| 04094943 | BNB[0.000043960000000000],ETH[0.000001452000000000],ETHW[1.590176190000000000],EUR[5239.963678400000000000] |
| 04094947 | EUR[0.000000010129004500],USD[0.000000008663621600] |
| 04094963 | BRZ[100.000000000000000000] |
| 04094964 | ALGO[101.030280000000000000],USD[1274.202886331233680030],USDC[10.000000000000000000],XRP[118.315700000000000000] |
| 04095024 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[4.000000000000000000],KIN[2.000000000000000000],LUNA[0.005360102802000000],LUNA2_LOCKED[0.012506906540000000],LUNC[1167.173670110000000000],RSR[1.000000000000000000],SHIB[219.901170310000000000],TRX[0.007770000000000000],UBXT[2.000000000000000000],USD[0.000000058749382],USDT[0.013571833721906100] |
| 04095066 | USD[0.000233780000000000] |
| 04095069 | USDT[0.002681154703776000] |
| 04095078 | USD[-266.979127873571750000000000000],USDT[797.000000000000000000] |
| 04095102 | USD[30.000000000000000000] |
| 04095112 | AURY[0.000000033917792000],USD[0.962557425000000000] |
| 04095130 | ATLAS[1.700000000000000000] |
| 04095143 | EUR[0.062011804328816500],KIN[1.000000000000000000],LTC[2.519779262076742500] |
| 04095147 | AKRO[1.000000000000000000],BAO[7.000000000000000000],CEL[2.001037460000000000],DENT[1.000000000000000000],DOGE[0.003711490000000000],EUR[0.000000124368353000],KIN[7.000000000000000000],MATIC[36.691360100000000000],SHIB[494.199373080000000000],TRX[2.000000000000000000],USD[0.015846460621935500] |
| 04095181 | BTC[0.000000008000000000],FTT[0.177916898502606400],SOL[0.000000000000000000],USD[269.827543006581800000],USDT[0.000000015010300400] |
| 04095186 | USD[5.000000000000000000] |
| 04095187 | BAO[1.000000000000000000],NFT[3944334623420640430][1],NFT[450547105388557369][1],NFT[499882753857453959][1],NFT[514961125796873315][1],NFT[534407502432779917][1],USD[0.000000007260361100],USDT[0.910097210000000000] |
| 04095191 | ALICE[0.000000027192380],ALPHA[0.000000037259473],APE[0.099810000000000000],ATLAS[53799.785627228547219200],BADGER[0.000000007242012],CEL[0.078207000000000000],CREAM[0.000000081977828],CTX[0.000000009600000],DOGE[0.000000014000000],ETH[0.000000082104828],ETHW[0.000000032960868],FRONT[1.000000000000000000],FXS[0.099810000000000000],GARI[0.000000007694425],GMT[0.000000000000000000],GRT[0.005433702505329200],GSTD[0.000000009545252],IMX[0.000000001000365],IND[0.000000007728424300],LOOKS[0.000000003315828],LUNA2[9.918106420000000000],LUNA2_LOCKED[69.808914970000000000],LTC[0.000000003000000000],MATIC[3.445064303479440800],PERP[0.000000001343340000],PORT[0.091810000000000000],REEF[54249.184302801192938800],RNDR[0.000000067579670],RSR[54682.619820006587500000],SLP[0.000000005083215000],SOL[0.000000007203286000],SPELL[0.000000034054178],STARS[0.000000043632284],STEP[0.000000000001153810000],STG[0.000000009403868000],STOR[0.000000059839952],SUSHI[0.000000065569540],SWEAT[0.000000055466142],TOMO[0.000000025626438],USD[-229.6149493542343500000],USTC[4235.052560000000000000],WAXL[2.897200000000000000],YGG[0.000000020746200] |
| 04095206 | GOG[105.000000002050000000] |
| 04095207 | LTC[0.006690000000000000],TRX[0.198600000000000000],USD[225.889529895000000] |
| 04095220 | BTC[0.000000020000000000],LTC[2.000000000329210000],USD[0.000086599175],USD[0.000334170260279800] |
| 04095232 | AKRO[1.000000005040000000],ARS[3649.664233765756449200],BAO[8.000000010000000000],BTC[0.000000100000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],SHIB[77342.409580115465000000],SOL[0.000000051946595000],UBXT[2.000000000000000000],USD[0.000000029229476],USDT[0.000000179871635] |
| 04095271 | ETH[0.000000025403800] |
| 04095274 | BTC[0.000000008000000000],USDT[0.000000025649933000],XRP[-0.000000100618452100] |
| 04095312 | USD[0.000000011556840] |
| 04095314 | ETH[0.000979800000000000],ETHW[0.000979800000000000],TONCOIN[0.008140000000000000],USD[0.048431397724672] |
| 04095337 | USD[0.000000014442728],USDT[0.000000097885213] |
| 04095345 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.046647638905377],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.006316010000000000],ETHW[0.006233870000000000],EUR[4557.942960733242810600],FTT[10.701340550000000000],GENE[16.356250690000000000],LUNA2[14.755972060000000000],LUNA2_LOCKED[33.210421980000000000],LUNC[860393146601262000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 04095362 | GENE[4.096608290000000000],GOG[330.306205790000000000],LUNA2_LOCKED[1.452041470000000000],LUNC[135507.894537140000000000],MATIC[0.280719630000000000],USD[16.932838027283685400] |
| 04095421 | DENT[1.000000000000000000],FTT[0.001288200000000000],LUNA2[0.000061753242870000],LUNA2_LOCKED[0.000144090000000000],RSR[1.000000000000000000],USTC[0.008741465710434320] |
| 04095432 | BAO[2.000000000000000000],USD[0.000000921414497900] |
| 04095444 | TONCOIN[250.049856840000000000],USD[0.916513000011098500],USDT[0.000000069661292] |
| 04095463 | ATLAS[6.800000000000000000] |
| 04095483 | ATLAS[6.800000000000000000] |
| 04095515 | BTC[0.002395080000000000] |
| 04095529 | USDT[1010.000000000000000000] |
| 04095552 | KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000074919552] |
| 04095566 | BTC[0.000000450000000000],USD[0.009291951382048100] |
| 04095574 | TRX[76.000000000000000000],USD[0.003391871123856800],USDT[0.042756178994244300] |
| 04095590 | GRT[0.000000010000000000],LTC[0.000000010000000000],SUSHI[0.000000006000000000],USDT[0.000000019525530] |
| 04095597 | BAO[1.000000000000000000],FTM[60.407601110000000000],USD[0.000000032025181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04095624 | NFT (3295190076167166261)[1],NFT (33260213678354817211)[1],NFT (54805383413645027911)[1],USD[0.0000000056047170] |
| 04095639 | AKRO[5.00000000000000000],BAO[13.000000000000000],BTC[0.031793450000000],CRO[866.653142930000000],ETH[0.036619700000000],ETHW[0.036180470000000],EUR[290.523354942248262],KIN[10.000000000000000],MANA[226.019179300000000],RSR[2.000000000000000],SAND[296.221182000000000],TRX[1.000000000000000],USDT[158.178109607682976Z] |
| 04095708 | USD[0.0000000022492962] |
| 04095741 | GOG[180.090030592376129],USD[0.0852642600000000] |
| 04095755 | ATLAS[1.700000000000000] |
| 04095770 | USDT[1.000000000000000] |
| 04095775 | USD[25.000000000000000] |
| 04095789 | BTC[0.000136000000001],LUNA2[0.679914241600000],LUNA2_LOCKED[1.586466564000000],LUNC[148052.757582000000000],USD[0.022599100547070],USDT[0.0487099649238000] |
| 04095798 | BAO[1.000000000000000],BTC[0.000000400000000],USD[0.0001315786180867] |
| 04095813 | ATLAS[5.100000000000000] |
| 04095819 | BTC[0.000000007400000],LTC[0.050850151000000],TONCOIN[0.060000000000000] |
| 04095845 | BTC[0.239691070000000],STETH[2.060916094750600] |
| 04095870 | USD[0.0000000047871648] |
| 04095899 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.000005540000000],USD[0.0000000097077977] |
| 04095902 | AXS[0.000000062821100],FTT[0.000000025563240],USD[0.000000005781181 10],USDT[0.000000005052700] |
| 04095924 | GOG[416.000000000000000],USD[0.0908832000000000] |
| 04095927 | USD[25.000000000000000] |
| 04095949 | BTC[0.006639890000000],ETH[0.148595370000000],ETHW[0.094199180000000],GBP[211.894294629695589],KIN[2.000000000000000],USD[628.962387150000000] |
| 04095967 | USD[0.0462433000000000] |
| 04095973 | ATLAS[5.100000000000000] |
| 04095976 | BNB[0.000010000000010],BTC[0.000041349295224 7],ETH[0.008048240000000],ETHW[0.096048241893979 0],FTT[0.000000082181021],LUNA2[0.000701256135900],LUNA2_LOCKED[0.001636264317000],LUNC[15.270000000000000],NFT (45731097455834111 9)[1],SLP[400.000000000000000],SXP[0.0255283800000000],USD[-9.642206195654135 4],USDT[4.421130145050000] |
| 04096010 | BAO[1.000000000000000],BTC[0.005909110000000],ETH[0.071263775792880 8],STETH[0.000006725469782] |
| 04096017 | ATLAS[5.100000000000000] |
| 04096035 | AKRO[1.000000000000000],AVAX[0.023210020000000],BAO[1.000000000000000],BTC[0.001609690000000],DENT[2.000000000000000],DOGE[185.344987570000000],DOT[1.455837320000000],FTM[1.044003580000000],KIN[4.000000000000000],LOOKS[0.005427040000000],MATIC[89.716149510000000],MTA[2.414548010000000],SHIB[33478.406427850000000],SOL[0.014945200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.079586010153926 5],XRP[1.861367180000000] |
| 04096067 | CEL[0.022900000000000],USD[0.0000000080000000] |
| 04096071 | SOL[1.063865220000000],USD[0.000009309616042] |
| 04096084 | BTC[0.000000010015900],TRX[0.000000004373450 8] |
| 04096085 | USD[0.000000020491585],USD[0.0000000777733220] |
| 04096120 | AURY[324.727486550000000],SAND[523.082307550000000],USD[0.000000011225852],USDT[0.000000058 6520618] |
| 04096126 | TRX[2.101299000000000] |
| 04096146 | EUR[0.000000007952205],MBS[305.882116150000000] |
| 04096162 | BTC[0.007869710000000],MANA[0.000029900000000],SHIB[1.183800480000000],USD[0.0000000458573 68],XRP[13.168156820000000] |
| 04096201 | USD[25.000000000000000] |
| 04096221 | BAO[1.000000000000000],BTC[0.000000078800000],FTT[0.000000035867430],KIN[1.000000000000000],TRX[0.0023320000000000],UBXT[1.000000000000000],USD[0.007127244128643 0],USDT[0.000000078005596] |
| 04096225 | USDT[5436.672456570000000] |
| 04096265 | USD[1.000000000000000] |
| 04096314 | USD[25.213752150000000],USDT[0.0000000073020355] |
| 04096319 | BTC[0.132925510000000] |
| 04096330 | ADABULL[1772.000000000000000],BULL[22.984000000000000],FTT[0.123783856733704 0],USD[0.007943958749918 2],USDT[0.000000013 6886879] |
| 04096331 | USD[0.0068824951000000] |
| 04096355 | EUR[0.000000003626960],USD[0.000000003395228] |
| 04096356 | GOG[107.000000000000000],USD[0.391801000000000] |
| 04096357 | USD[25.000000000000000],USDT[0.000000078411500] |
| 04096404 | TONCOIN[100.000000000000000],USD[0.0017402111000000] |
| 04096439 | DENT[1.000000000000000],GOG[1497.016498844450148 9],KIN[0.000000100000000],USD[0.0000000056420638] |
| 04096444 | USD[0.012313355500000],USDT[0.000000008113463] |
| 04096448 | ATLAS[5.100000000000000] |
| 04096469 | USD[2.927000000000000] |
| 04096484 | ATLAS[5.100000000000000] |
| 04096496 | ATOM[5.153458300000000],BTC[0.056224400000000],DOT[13.300000000000000],ETH[0.418000000000000],ETHW[0.418000000000000],EUR[0.038214159338141 4],TRX[1701.771953020000000],USD[1.622939655000000],XRP[617.000000000000000] |
| 04096497 | ATLAS[8.785302630000000] |
| 04096516 | NFT (5154926147972491241)[1],USD[0.064804070000000],XRP[3.163890000000000] |
| 04096517 | BTC[0.000038900000000] |
| 04096552 | AUDIO[1.000000000000000],BAO[2.000000000000000],BTC[0.000001898844057 0],CHZ[1.000000000000000],ETH[3.754945313750931 2],ETHW[0.000000037509312],EUR[0.000000118893628],KIN[1.000000000000000],RUNE[1.014552200000000],STETH[0.000000009146232] |
| 04096562 | ATLAS[5.100000000000000] |
| 04096637 | USD[223.095611311309452 9] |
| 04096662 | ETHW[1.000000000000000],TONCOIN[9.500000000000000],TRX[0.001556000000000],USD[0.000000092010040],USDT[3.290002421948749] |
| 04096693 | BUSD[168.865708420000000],CEL[0.018599624869501],DOT[0.021755520000000],ETHW[19.201683211244000 0],FTT[1.000000000000000],MATICBULL[20714.575800000000000],SHIB[31032952.892884900000000],SOL[0.007119520000000],TONCOIN[99.779226400000000],USD[47.205106170931262 7],XRP[0.035907800000000] |
| 04096704 | USD[0.000014757781983 0],USD[0.0000000024674340] |
| 04096707 | USD[829.063178020537500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04096712 | USD[25.000000000000000] |
| 04096720 | BAO[1.000000000000000000],ETH[0.000000000800000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000142073650270] |
| 04096738 | USD[0.000000139214888],USDT[0.000000006589000] |
| 04096797 | AUD[0.0605791100000000],BTC[0.150124540000000000] |
| 04096826 | USDT[30.2460131600000000] |
| 04096828 | ATLAS[5.100000000000000] |
| 04096857 | ATLAS[5.100000000000000] |
| 04096892 | AUD[0.0001543329212875],USD[0.000173643106778 5] |
| 04096905 | GENE[7.1987800000000000],GOG[174.9650000000000000],USD[0.4568884300000000] |
| 04096927 | USD[36.9987674300000000] |
| 04096928 | ATLAS[5.100000000000000] |
| 04096966 | USD[0.0000000051108819] |
| 04096997 | CRO[629.8803000000000000],USD[0.3723870036800000],USDT[0.0094000000000000] |
| 04097032 | BTC[0.0000000043049016],FTT[0.000000013520000],USD[0.000000193210088],USDT[-0.0000000066878661] |
| 04097056 | ATLAS[5.100000000000000] |
| 04097058 | GOG[23.3223013100000000],USDT[0.0000000030297887] |
| 04097063 | BTC[0.0000000023982560],ETH[0.000000000000000] |
| 04097070 | FTT[0.0466432300000000],USD[0.0000000070339383],USDT[0.000000051312756] |
| 04097073 | SOL[0.000000010000000] |
| 04097083 | ATLAS[5.100000000000000] |
| 04097089 | AKRO[1.0000000000000000],MBS[49.9131148500000000],USDT[0.0000000042995790] |
| 04097099 | ETH[0.0000000091880000],USDT[5.4559701754000000] |
| 04097132 | AXS[0.0000004018292982],BTC[0.0000000057985396],ETH[0.0000000091978215],LUNA2[0.3569752396000000],LUNA2_LOCKED[0.8329422258000000],LUNC[77732.1100000000000000],TRX[0.0000000057070392],USD[0.0007794830252532] |
| 04097154 | BTC[0.0202065200000000],MSOL[3.1503544400000000],RSR[1.0000000000000000],STETH[0.0000000030375365],USDT[232.6577925816563380] |
| 04097171 | ATLAS[5.100000000000000] |
| 04097195 | USD[0.0000220320111783] |
| 04097204 | BAO[2.0000000000000000],BNB[0.0000904200000000],DENT[1.0000000000000000],DOGE[0.2396626880000000],KIN[2.0000000000000000],KSHIB[1.0000000000000000],SHIB[2.3197707811541595],TRX[0.0000000003207148],USD[0.0031527084155500],USDT[0.0000000076815441] |
| 04097211 | EUR[2000.0000000000000000],USD[4.3736030475000000],XRP[285.7999400000000000] |
| 04097213 | BTC[0.0000000148227358] |
| 04097261 | SOL[0.0025296800000000],USD[1.4620583175000000] |
| 04097289 | BNB[0.1037180738548352] |
| 04097298 | ATLAS[2.000000000000000] |
| 04097337 | USD[30.000000000000000] |
| 04097346 | TRX[0.0000010000000000],USDT[1.3422464200000000] |
| 04097360 | ATLAS[6.000000000000000] |
| 04097364 | AAPL[0.0425578900000000],AUD[1.4674670609144204],BAO[2.0000000000000000],BTC[0.0004828400000000],KIN[6.0000000000000000],LOOKS[3.4446567000000000],NFLX[0.0028302200000000],TSLA[0.0462947300000000],USD[0.0098052174309890] |
| 04097389 | BAO[1.0000000000000000],EUR[0.0100092049089705],KIN[1.0000000000000000] |
| 04097407 | FTT[179.5676720000000000],USD[1.1487626811525661],USDT[20.0000000000000000] |
| 04097436 | USD[25.000000000000000] |
| 04097454 | KIN[1.0000000000000000],SOL[0.3439228900000000],USDT[0.0000007854436310] |
| 04097470 | BNB[0.0000000024427624],USD[0.0000000001547032] |
| 04097501 | SOL[0.0064526000000000],USD[0.9086568847715650],USDT[0.6955137609910044] |
| 04097502 | GOG[315.0000000000000000],USD[1.2534747500000000] |
| 04097511 | BRZ[50.0000000000000000] |
| 04097565 | FTT[25.0965106000000000],USD[0.0000000009000000] |
| 04097592 | USDT[0.0000684960349218] |
| 04097615 | ETH[0.0113707300000000],ETHW[0.0113707315244324] |
| 04097649 | USD[1.0000000000000000] |
| 04097679 | ETH[0.0000000050143400],FTT[0.0000000014152900],NFT [307101312242056767][1],USD[0.0187733700000000] |
| 04097734 | USD[25.000000000000000] |
| 04097735 | USD[25.000000000000000] |
| 04097794 | TONCOIN[86.5000000000000000] |
| 04097808 | GOG[41.9916000000000000],USD[0.0448777600000000],USDT[0.0000000011455680] |
| 04097838 | GENE[0.9000000000000000],GOG[12.0000000000000000],TRX[0.0000010000000000],USD[0.2424980061333600],USDT[0.0080330000000000] |
| 04097854 | USD[30.000000000000000] |
| 04097866 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000018554452] |
| 04097943 | ETH[0.0747776052457800],ETHW[0.0747776052457800],USDT[0.0000061630933048] |
| 04097949 | DOT[0.0000468200000000],SOL[0.0004668000000000],USD[0.0000301894640000],XRP[0.0000048400000000] |
| 04097993 | USD[-0.6420977355000000],USDT[27.7093260000000000] |
| 04098008 | USD[0.0230126164900000],USDT[0.0432322067500000] |
| 04098035 | BTC[0.0000000096980000],LTC[0.0000007092416301],NFT [558547102681432476][1],USD[0.0000002837831784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04098045 | MATIC[0.0000000065702800],NFT (35859161735279421)[1],NFT (569763164401365180)[1],TRX[0.0000130000000000] |
| 04098074 | USD[0.2956028149380354],USDT[0.0007347250000000] |
| 04098106 | NFT (350298776711377563)[1],TRX[0.8230730000000000],USD[1.1086927061125000] |
| 04098174 | TRX[0.0000000018823103],USD[-0.0429535336001430],USDT[0.0534782412000000] |
| 04098179 | GOG[222.2151596700000000],USD[0.0000000055082978] |
| 04098183 | USD[0.0000245800000000],USDT[0.0000000082799844] |
| 04098193 | BTC[0.0109799600000000],USDT[96.6695145244066820] |
| 04098199 | USD[0.0000007450167493],USDT[0.0000000082045576] |
| 04098202 | LTC[0.0000005000000000] |
| 04098206 | GARI[24.8309206397378242],KIN[1.0000000000000000] |
| 04098222 | FTT[0.0000000991164800],LUNA2[0.0000000389709206],LUNA2_LOCKED[0.0000000909321480],USD[1.2368280046301214],USDT[0.0000000109079758] |
| 04098234 | ETH[0.0000000055111800],SOL[0.0000000098596500],TRX[0.0002200000000000],USD[0.0000000058875000],USDT[0.0000000075433665] |
| 04098239 | TRX[0.0007790000000000],USDT[0.0000000000000000] |
| 04098247 | STETH[0.0000000080111353] |
| 04098248 | ALICE[2.2706673000000000],ATLAS[1083.0512664600000000],AVAX[0.3122049000000000],BNB[0.1218486000000000],BTC[0.0009330000000000],CRO[41.4158653000000000],DAI[9.5735863000000000],DOT[1.2192732600000000],ETH[0.0123931000000000],ETHW[0.0069313000000000],FTM[14.4406168000000000],GMT[7.1218686000000000]00],LUNA[0.1526043795000000],LUNA2_LOCKED[0.3560768855000000],MANA[8.4887328000000000],MATIC[10.5092047000000000],POLIS[75.0426435000000000],SAND[5.6952711000000000],SOL[0.7369965000000000],SPELL[16777.5268195408282926],TRX[117.4896022335478927],UNI[1.2194562000000000],USTC[21.6018875000000000]00],XRP[22.6637620000000000] |
| 04098249 | RSR[1.0000000000000000],USD[0.0274087618034046] |
| 04098290 | TRX[0.0000180000000000] |
| 04098291 | GOG[270.0000000000000000],USD[0.0264970100000000],USDT[0.0000000011187512] |
| 04098297 | UMEE[31575.7998817300000000],USD[0.2446296300397308] |
| 04098322 | GAL[0.0024657917826252],BTC[0.0000186190000000],KIN[2.0000000000000000],LUNA2[0.0023441146180000],LUNA2_LOCKED[0.0054696007750000],LUNC[510.4358933200000000],USDT[0.0000000018647078] |
| 04098340 | BTC[0.0027746900000000],DOGE[2836.6019402600000000],ETH[0.0689007300000000],ETHW[0.0680446000000000],NFT (436785277590411377)[1],NFT (465495270322226110)[1],NFT (482549571670385349)[1],NFT (554453550191583156)[1],NFT (560576738844814771)[1] |
| 04098341 | AUD[0.0000000000246200],LUNA2[0.0247456156700000],LUNA2_LOCKED[0.0577397699000000],LUNC[5388.4099116000000000],USD[0.0645752002183410] |
| 04098343 | USD[2.1551980189487214],USDT[92.9921180700000000] |
| 04098346 | BNB[0.0000000075583328] |
| 04098358 | LUNA2[0.0045923781100000],LUNA2_LOCKED[0.0010715548900000],LUNC[75.0000000000000000] |
| 04098395 | BTC[0.0000000071730350],FTT[0.0650000000000000],TRX[0.0434990000000000],USD[0.0000000086381250],USDC[44.1593269200000000] |
| 04098408 | FTM[0.0000000009041400],NFT (347941460003516682)[1],NFT (484965525617540552)[1],NFT (487389590382366126)[1] |
| 04098414 | USD[469.5550298942500000000000000] |
| 04098417 | TONCOIN[16.6000000000000000],USDT[7.5802180000000000] |
| 04098422 | EUR[0.0000012900058117],USD[0.0000000063952944] |
| 04098425 | USDT[0.0000000094000000] |
| 04098431 | USD[0.0000001829050087],USDT[0.0000000001504880] |
| 04098435 | SOL[0.0000000042100000] |
| 04098442 | ATLAS[5.1000000000000000] |
| 04098444 | AUD[0.2103385400000000],BTC[0.0000087500000000],USD[0.0000000100507230] |
| 04098448 | USD[0.0097438928739262],USDT[0.0000000005988956] |
| 04098449 | KIN[1.0000000000000000],SOL[5.5252212200000000],USD[0.0100001104692970] |
| 04098453 | ETH[0.0000000039024000] |
| 04098475 | NFT (333164450929352426)[1],NFT (416181944840433607)[1],NFT (462441392527856230)[1],NFT (486135179329791570)[1],NFT (515157635992150030)[1],TRX[0.8668150000000000],USD[3.7078281546000000],XRP[0.8478270000000000] |
| 04098489 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000043762262],USDT[0.0010882504042623] |
| 04098501 | BCH[0.0000000075000000],CRO[0.0000000057189948],MATIC[0.0000000850020870],SHIB[0.0000000040000000] |
| 04098502 | AUD[8366.3992246200000000] |
| 04098505 | UNI[0.0481855000000000],USDT[0.0000000007500000] |
| 04098510 | TRX[0.0007780000000000],USDT[16.7200000000000000] |
| 04098530 | TRX[19.3209820000000000],USD[-0.4797550179000000] |
| 04098538 | NFT (522200695072551296)[1],TRX[0.0000020000000000] |
| 04098545 | BNB[0.0000000051000000],KIN[1.0000000000000000] |
| 04098548 | USD[1.0000000000000000] |
| 04098551 | SHIB[99278.0000000000000000],USD[0.0000004602239948],USDT[0.0000000135214961] |
| 04098555 | BNB[0.0000000093201780],EUR[0.0000000030538420],USD[0.0165396899373659] |
| 04098559 | AUD[99104.5802648460823149],FTT[25.0952310000000000],USD[68.0568028422788800] |
| 04098561 | ETH[0.0000000031052000] |
| 04098593 | ATLAS[1.8000000000000000] |
| 04098615 | AMPL[46.3366169398852785],FTT[25.0323399200000000],HT[1439.0000000000000000],LUNA2[0.0000000153077739],LUNA2_LOCKED[0.0000000481524621],LUNC[0.0044937000000000],SRM[0.8317673500000000],SRM_LOCKED[11.4083265000000000],USD[1732818.9871186691886200000000],USDT[916130.1490785455000000],XPLA[111.8689141800000000] |
| 04098618 | LTC[0.0000000005000000] |
| 04098619 | NFT (369557920995242923)[1],NFT (397652374224910448)[1],NFT (569817774032524042)[1],USD[0.0000000051118810] |
| 04098631 | LTC[0.0049784000000000],USD[0.0032646389425848],USDT[0.0000000034964875] |
| 04098636 | USD[3.0000000000000000] |
| 04098637 | BTC[0.0000000070712200],LUNA2[0.5042208570000000],LUNA2_LOCKED[1.1765153330000000],LUNC[109795.1531928000000000],TRX[0.0000060027000000],USD[0.7947652719280000],USDT[0.0271026794909775],XRP[0.7407640000000000] |
| 04098638 | BRZ[17.6044614000000000],BTC[0.0014000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04098648 | USD[0.0046462125500000] |
| 04098650 | LTC[0.0132270400000000],USD[0.0000000066059056] |
| 04098669 | LUNA2[4.8832383420000000],LUNA2_LOCKED[11.3942228000000000],LUNC[1063335.4300000000000000],USD[0.0106406666159595] |
| 04098670 | ETH[0.0006812500000000],ETHW[0.0006812500000000],LTC[0.0075957500000000],TRX[1814.6636000000000000],USD[0.1947766540000000],USDT[0.0820619830000000] |
| 04098690 | GOG[779.9473700000000000],USD[0.1794779962500000] |
| 04098691 | USD[0.0007447369700000] |
| 04098730 | USD[0.8701095056300000] |
| 04098733 | USD[25.0000000000000000] |
| 04098748 | USD[0.0000000074577440],USDT[0.0000000091512565] |
| 04098783 | TRX[0.7812537055356684] |
| 04098800 | CEL[0.0026000000000000],DOGE[0.9730000000000000],ETH[0.0007708000000000],ETHW[0.1187708000000000],GOG[0.0752000000000000],REN[0.5352000000000000],SPA[5.2760000000000000],SPELL[36.9600000000000000],STG[0.9320000000000000],USD[0.0000000900000000],WAXL[10.5533000000000000],XRP[0.9400000000000000] |
| 04098814 | AVAX[-0.0000000023676485],BAO[2.0000000000000000],BTC[0.0014229139284400],DENT[1.0000000000000000],ETH[1.5812115500000000],ETHW[1.5807350288504211],FTM[0.0000000409594457],KIN[4.0000000000000000],RSR[1.0000000000000000],RUNE[0.0000000012695680],TRX[1.0000000000000000],USD[0.0000000007631097] |
| 04098830 | BTC[0.0029257450000000],EUR[31.3212371940000000] |
| 04098862 | BRZ[0.0000000062697064],BTC[0.0000000077088707],ETHW[1.2226586999390074],TRX[0.0013281630825900],USD[0.0000000323496248],USDT[0.0000000017604268] |
| 04098884 | GOG[83.0000000000000000],USD[0.3810275675000000] |
| 04098886 | BTC[0.0078671400000000],ETH[0.0008920500000000],FTT[1.0000000000000000],USD[-104.0013827410386352],USDT[0.0000000054565000] |
| 04098899 | BTC[0.0000022058238980],FTT[24.9991000000000000],USD[7.0663836381173212] |
| 04098901 | BTC[0.0000050000000000],ETH[0.0003084149803574],ETHW[0.0003084140448525],FTM[0.0362145261287800],FTT[397.0959150000000000],LUNA2[0.1580871176000000],LUNA2_LOCKED[0.3688699412000000],LUNC[0.0138885837929080],RAY[0.7674339365760695],SOL[91.8661881187842232],USD[-72.5312998774435214],USTC[0.8464182135514900] |
| 04098906 | BTC[0.0006714976224000],DOT[0.0162056800000000] |
| 04098920 | UBXT[0.0000000092905650],USD[0.0000000032827784] |
| 04098958 | NFT (329704667972904595)[1],NFT (329723644430569026)[1],NFT (380152149274259458)[1],SOL[0.0000000096901409],TRX[0.0007770000000000],USD[0.0000000052222592],USDT[0.0000000583538583] |
| 04099002 | USD[0.0000000052269161] |
| 04099049 | GENE[5.0000000000000000],GOG[100.0000000000000000],USD[16.2582827100000000] |
| 04099050 | BNB[0.0000000097292100],USD[0.0000000134101278] |
| 04099061 | APE[0.0975490000000000],NFT (298322286670741148)[1],NFT (412691675685873886)[1],NFT (432885538932621220)[1],USD[0.1854742796370000],XRP[0.1990000000000000] |
| 04099094 | ETH[0.0000000308911160],XRP[0.0000000100000000] |
| 04099109 | BAO[1.0000000000000000],BTC[0.0003256993430000],CRO[0.0008915500000000],ENJ[0.0000483400000000],FTM[4.4708029000000000],SHIB[211195.9336389500000000],USD[0.0000000004913952],XRP[0.0000387400000000] |
| 04099133 | BTC[0.0000004271000],FTT[0.0165650602520288],USD[0.0000881785768070],USDT[0.0000000052132406] |
| 04099142 | DOGE[0.5972900000000000],ETH[0.0006080000000000],ETHW[0.0006080001277522],USDT[0.7051915091875000] |
| 04099171 | BF_POINT[200.0000000000000000] |
| 04099303 | USD[0.0022134700000000] |
| 04099307 | BTC[0.4471922400000000],RUNE[372.8528806000000000],TRX[1.0000000000000000],USDT[0.0000000082121740],YGG[573.1865249700000000] |
| 04099371 | USD[12919.7801639310336054000000000],USDT[1000.8058690576983624] |
| 04099376 | LTC[0.0000000097000000] |
| 04099404 | USD[1.0000000000000000] |
| 04099406 | AUD[0.0039566414932638] |
| 04099479 | BNB[0.0000000051640652],BTC[0.0000000042150580],DOGE[0.0000000067004800],ETH[0.0000000022844900],MATIC[0.0000000086478000],TRX[0.0000150071201230],USD[0.0000000068382160],USDT[0.0000001431749390] |
| 04099503 | USD[4.6332468900000000],USDT[0.0000000136149376] |
| 04099573 | ATLAS[1.8000000000000000] |
| 04099591 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000003200000000],DENT[2.0000000000000000],ETH[0.0000009700000000],ETHW[0.0000009700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001755468398397] |
| 04099604 | ETH[0.0006812350079220],KIN[1.0000000000000000] |
| 04099607 | BNB[0.0000000112294139],BTC[0.0000000821140550],USD[-0.0005320464868308],XRP[0.0353784300000000] |
| 04099611 | USD[3.5348724140500000] |
| 04099615 | APT[0.0000000085771879],BNB[0.0000000040000000],HT[0.0000000056096241],MOB[1.0594813757000000],NFT (376073174893245671)[1],NFT (476640530746537288)[1],NFT (482018225472145133)[1],TRX[0.0000010000000000],USD[0.0000000259080960] |
| 04099635 | SOL[0.0400000000000000],USD[25.4377187474435697] |
| 04099647 | USD[0.1648201257756928],USDT[0.4766307244685576] |
| 04099660 | TRX[10.0000000000000000] |
| 04099672 | ETH[0.0189196400000000],ETHW[0.0186829100000000],NFT (291395111193336303)[1],NFT (304767950555165742)[1],NFT (349034564884829944)[1],NFT (375659043505535286)[1],NFT (435646119294914257)[1],NFT (447697930352214634)[1],NFT (486062897900490226)[1],NFT (520831624093576345)[1],NFT (524653089896119535)[1],NFT (537962157064976616)[1],NFT (547476807165010202)[1],NFT (561534351523439076)[1] |
| 04099752 | BAO[1.0000000000000000],SOL[0.4490193000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065534555],USDT[0.0000000090574120] |
| 04099777 | BTC[0.0000007400000000],ETH[0.6113618900000000],ETHW[0.7169355000000000] |
| 04099795 | EMB[3280.0000000000000000],LTC[0.0013100000000000],LUNA2[5.7886005100000000],LUNA2_LOCKED[13.5067345200000000],LUNC[1259804.0000000000000000],STG[0.8996000000000000],USD[3099.9347217300700200],USDT[0.0000000170036014] |
| 04099879 | BNB[0.0000001068000000],LTC[0.0000000066100000] |
| 04099935 | NFT (318813057592306919)[1],NFT (335098930737786708)[1],NFT (411388993432021904)[1],NFT (472592200151925245)[1],NFT (494171767393340549)[1],TRX[0.0000050000000000],USD[0.0000000035000000],USDT[0.0000000009975266] |
| 04099957 | USDT[1.0000000000000000] |
| 04099963 | ETH[0.0154100000000000],ETHW[0.0154100000000000] |
| 04100051 | USD[2.8854265686716960],USDT[0.0000000139730291] |
| 04100085 | GENE[1.4997000000000000],GOG[31.0000000000000000],USD[1.0588979000000000] |
| 04100101 | USDT[1.0000000000000000] |
| 04100109 | BNB[0.0000000099304462] |
| 04100140 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000045567021],USDT[0.0000000882296502],XRP[0.0310502300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04100167 | BAO[1.000000000000000000],KIN[2.000000000555555550000],SOL[0.000000000955555138],TRX[0.000032000000000000],USD[0.000000952038848],USDT[0.000000007690478] |
| 04100354 | BNB[0.0168545755227800],TRX[0.000009345422500],USD[0.000003105716279] |
| 04100362 | BTC[0.7718293700000000] |
| 04100398 | APE[0.0000000067210926],BNB[0.0030746000000000],BTC[0.0000834293838324],ETH[0.0001404945300000],ETHW[0.0011404945300000],LTC[2.008101930000000],PAXG[0.0002536840000000],TONCOIN[0.0000001700000000],USD[-1.0441891271134653],XRP[0.7509421032969889] |
| 04100450 | USD[0.0000000010000000] |
| 04100459 | TRX[0.0007770000000000],USDT[0.9866201300000000] |
| 04100499 | TRX[0.0000010000000000],USD[0.0749930770000000] |
| 04100521 | TONCOIN[0.0500000000000000] |
| 04100575 | XRP[0.0000000099120000] |
| 04100586 | BTC[0.0000000084120000],ETH[0.0000000306569626],TRX[0.0000000084911023],USD[0.0002232825681530] |
| 04100600 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],MATH[1.0000000000000000],SUSHI[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001479304664477] |
| 04100622 | BTC[299.1007352082351492],ETH[0.0000000066781249],ETHW[0.0000000053435566],USD[-3905907.9883078212765277],USDT[1000.0000001728135747] |
| 04100647 | TRX[0.0007800000000000],USDT[0.0000000011091237] |
| 04100648 | BLT[2352.6770668400000000],EDEN[143.0915642900000000],ETH[0.0827874800000000],ETHW[0.0817794700000000],MAPS[360.3986164400000000],MER[51.7820817700000000],NFT[309613778935908891][1],NFT[324447160517006034][1],NFT[349629274069911944][1],NFT[372174268365758936][1],NFT[536253888786813789][1],OXY[127.1934475000000000],SLP[455.7765233700000000],SRMI[64.2587973200000000],USD[0.0182651000000000] |
| 04100650 | BNB[0.0000000009200000],USDT[0.0000000075784240] |
| 04100667 | BTC[0.0000000054655444],ETH[0.0000000099335503] |
| 04100675 | BUSD[20.0000000000000000],ETH[0.3889070951020500],ETHW[0.3889070951020500],NFT[288330554784738757][1],NFT[319778829300041196][1],NFT[426192094033082079][1],NFT[468613142671847206][1],TRX[5764.9903520000000000],USD[5021.2510304015000000],USDT[0.0000000080999947],XPLA[219.8328000000000000],XRP[0.8460250000000000] |
| 04100676 | USD[0.0145223028100000] |
| 04100689 | BTC[0.0000000059451965] |
| 04100701 | BTC[0.0871834330000000],ETH[2.7845929000000000],ETHW[2.7567166500000000],NFT[471989259519946632][1],NFT[542746339074697380][1],TRX[0.0000430000000000],USD[879.2039872718475088],USDT[0.0004089420000000] |
| 04100780 | ETH[0.0000003929286302],ETHW[0.1010515239286302],NFT[477733271343381544][1],NFT[553827045961048260][1],USD[0.1158258443227336] |
| 04100790 | BAO[1.0000000000000000],ETH[0.0000986000000000],ETHW[0.0000986000000000],UBXT[1.0000000000000000],USD[0.0000000027460175],USDT[0.0001557374761988] |
| 04100796 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000030412908] |
| 04100812 | TRX[3.0000010000000000],USDT[0.0105197552500000] |
| 04100831 | AKRO[1.0000000000000000],HXRO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000028861480] |
| 04100833 | ETH[0.0000001127981192],ETHW[0.0000000112798192],USDT[0.0000000034943568] |
| 04100893 | BNB[0.0000000087970310],BTC[0.0000000091788387],ETH[0.0000000029784000],SOL[0.0392376862254434],USD[0.0005476746141461],USDT[0.0000000406471615] |
| 04100950 | ATOM[0.0000003496733],BTC[0.0000003453260000],ETH[0.0000005809098],ETHW[0.9044932743076192],FTT[25.0293007363426200],SAND[0.0000001000000000],USD[0.0000134520823187],USDT[0.0000000030724124] |
| 04101009 | LUNA[0.0555199297800000],LUNA2_LOCKED[0.0129546502800000],LUNC[1208.9581600000000000],USD[0.0127626233900000],USDT[0.0057000000000000] |
| 04101015 | FTT[0.0000000062392300],LUNC[0.0000000929446855],TRX[0.0000000028677760] |
| 04101019 | COPE[0.0000001000000000] |
| 04101082 | USD[6.5511057964676880],USDT[0.0000000075244013] |
| 04101185 | ALGO[3003.8213172900000000],BAO[1.0000000000000000],BTT[-0.0000001000000000],CRO[5002.8161910700000000],DOGE[11709.8071743400000000],FTT[126.1559006200000000],USD[0.0000000065598894],WRX[8004.6966155900000000] |
| 04101203 | LTC[0.0000000076798492],USD[0.0000007498850],USDT[0.0000001426880640] |
| 04101232 | ALGO[132.0000000000000000],APE[1.0000000000000000],BNB[0.0098800000000000],BTC[0.0000008100000000],DOT[1.9996000000000000],ETH[0.1819166000000000],ETHW[0.1819166000000000],FTT[0.7996000000000000],GMT[19.9960000000000000],GRT[0.9800000000000000],KNC[8.9980000000000000],LTC[0.4998000000000000],LUNA[20.0000003884005711],LUNA2_LOCKED[0.0000035859360133],LUNC[0.0082220000000000],MATIC[119.9900000000000000],RAY[19.9960000000000000],SOL[2.4997000000000000],STETH[0.0007141901278819],TRX[268.9477970000000000],USD[35.8397227832343500],USDT[0.1121000004984311] |
| 04101271 | BTC[0.0456557100000000],ETH[1.5311016100000000],ETHW[1.5002100000000000] |
| 04101290 | TRX[0.7614860000000000],USD[0.0430308631875000],USDT[1.3118607420500000] |
| 04101291 | GOG[0.0000000080000000],USD[0.0026016425159772] |
| 04101312 | TRX[0.0007770000000000],USD[0.0000006750000],USDT[0.0000001711385244] |
| 04101313 | LTC[0.0000000060000000],USD[0.0000000045008972],USDT[0.0000007068253804] |
| 04101315 | FTT[0.6449684800000000],LUNA[1.0944002770000000],LUNA2_LOCKED[2.5536006470000000],USD[15.4909469858135900] |
| 04101327 | FTT[0.0000000037995000],LUNA2[2.4112412150000000],LUNA2_LOCKED[5.6262295010000000],LUNC[0.0000001346897000],USD[0.0930128040690052],USDT[0.0000397166500986],XRP[0.0000000051889917] |
| 04101411 | BTC[0.0043307492205957],KIN[1.0000000000000000] |
| 04101509 | USDT[2.9500000000000000] |
| 04101538 | LUNA[0.7911321440000000],LUNA2_LOCKED[1.8459750030000000],LUNC[172270.6900000000000000],USD[-0.0000012862315969],USDT[0.2921982904595583] |
| 04101548 | FTT[0.0317538945434000],USDT[0.0000000001000000] |
| 04101565 | USD[0.7394240000000000] |
| 04101584 | LUNA[20.3908283681000000],LUNA2_LOCKED[0.9119328589000000],LUNC[85103.7000000000000000],USDT[0.5585427276000000] |
| 04101637 | NFT[317563924608676873][1],USDT[0.0000000072252792] |
| 04101657 | USD[0.0000000019500000] |
| 04101668 | NFT[323305652848066864][1],NFT[480967438751011145][1],NFT[499013111945811614][1],NFT[501510235089501396][1],USD[0.0000225506202948],USDT[0.0007471100000000] |
| 04101694 | USD[0.0000000166391046] |
| 04101762 | BNB[0.0041115000000000],BTC[0.0000000064999350] |
| 04101793 | BTC[0.0000000016000000],DOT[51.3879400000000000],DYDX[15.9971200000000000],FTT[0.0979300000000000],LINK[29.4970660000000000],MATIC[10.0000000000000000],NEAR[12.1954640000000000],NFT[294569924116444597][1],NFT[446097138947170493][1],NFT[531697893972194][1],RAY1022.8524000000000000],SOL[0.0056908000000000],TRX[0.0023930000000000],USD[517.0618123596000000],USDT[0.0000000029900777] |
| 04101794 | ATOM[0.0998480000000000],BTC[0.0000000045680000],HNT[0.0936350000000000],LUNA2[0.0030859670980000],LUNA2_LOCKED[0.0072005989400000],LUNC[0.0099411000000000],RUNE[0.0872130000000000],SOL[0.0200000000000000],SXP[0.8000000000000000],TRX[9.0000000000000000],USD[0.0154183431663688],USDT[0.0000000008915660],XRP[2.0000000000000000] |
| 04101831 | KIN[2.0000001000000000],USD[0.0000000076504298] |
| 04101847 | ATOM[121.6556286064935572],AVAX[84.5201833453999200],BTC[0.0000000086663816],ETH[0.0000000020081443],MATIC[111.4839682200000000],TRX[0.0000160094093484],USD[0.0000012664576],USDT[145.5671443855359479],XRP[0.0000050135405100] |
| 04101856 | ETH[0.0111699621056540],ETHW[0.0000528921056540],FTT[0.0000000079632400],SOL[0.0000000063585000],TRX[0.0000000276138054],USD[0.0000007224408519] |
| 04101867 | BNB[0.0000000071447508],ETH[0.0000000100000000],SOL[0.0000000058876134],USD[0.5445075525000000],USDT[0.0000007712820925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04101968 | USDT[0.0000000022000000] |
| 04101980 | BTC[0.0000000089437000],FTT[0.0494689400000000],USD[1.0529645246104248],USDT[0.0000000007474100] |
| 04102093 | NFT (337056278685891993)[1],NFT (521106468987164145)[1],NFT (525951831867581427)[1],USD[0.0000000065261529] |
| 04102123 | ETH[0.0000001000000000],ETHW[0.0000001000000000],LUNA2[0.0522042693500000],LUNA2_LOCKED[0.1218099618000000],LUNC[11367.5895607725000000],NFT (299111002698187478)[1],NFT (319098856436818700)[1],NFT (373503503411217664)[1],NFT (520227759173776510)[1],NFT (553929395639735720)[1],TRX[0.0008690000000000],USD[0.2139474290000000],USDT[0.0000000044174025] |
| 04102213 | USD[0.0003990000000000] |
| 04102227 | BNB[0.0130232500000000],ETH[0.0018998300000000],ETHW[0.0018724500000000],FTT[0.0921913400000000],SHIB[3899.0626489000000000],SOL[0.0000005600000000],TONCOIN[10.1630210665717225],TSLA[0.0114101400000000],USD[0.0008190056715615] |
| 04102307 | GOG[32.0000000000000000],USD[0.0420392000000000] |
| 04102321 | LTC[0.0000000090000000] |
| 04102324 | BAO[1.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FIDA[1.0159244900000000],KIN[2.0000000000000000],NFT (384263741851191434)[1],RSR[1.0000000000000000],TRX[1.0009450000000000],USD[0.0001457986915962],USDT[0.0000798457973697] |
| 04102367 | ETHW[0.2889450900000000],FTM[0.0000001000000000],GMT[0.9920200000000000],LUNA2[2.8918797650000000],LUNA2_LOCKED[6.7477194510000000],USD[2.8672087951184163],USDT[797.4897754319282645] |
| 04102398 | USDC[7932.1152821100000000],USDT[0.0000061174461] |
| 04102459 | TONCOIN[0.0100000000000000],USD[0.0000000030000000] |
| 04102481 | TRX[0.2567080000000000],USDT[0.7795465914086320] |
| 04102484 | USDT[0.0000000061134069] |
| 04102584 | USD[0.0000035136073995] |
| 04102615 | BULL[0.5628930300000000],USD[0.1297555198167869] |
| 04102647 | USD[0.3799118391202700] |
| 04102655 | USD[0.0445275800000000] |
| 04102678 | BNB[4.3117382800000000],BTC[0.0622741500000000],CRO[4764.5901607700000000],ETH[0.2705582700000000],ETHW[0.2198789500000000],FTT[132.2745440600000000],USD[2569.5883461200000000] |
| 04102822 | TONCOIN[2.2909167967856834],USD[0.0000000077623388] |
| 04102880 | APT[0.0000000146000000],FTT[0.0000000956825560],USD[0.9945318388071953],USDT[0.0000000000795550] |
| 04102915 | BNB[0.0000000032500000],MATIC[-0.0000000025024125],NFT (518637828624379709)[1],USD[0.0021709850868239],USDT[0.0000000078750000] |
| 04102920 | TRX[0.0015550000000000] |
| 04102943 | TRX[0.0000010000000000] |
| 04102966 | DENT[1.0000000000000000],ETH[0.0000002000000000],KIN[2.0000000000000000],USD[0.0000001555357871],USDT[0.0000031188691964] |
| 04103028 | NFT (545124342409828828)[1],TRX[1.0000000000000000],USD[1.6660347400000000],USDT[0.0000193128651298] |
| 04103060 | BNB[0.0000000001053000],HT[0.0000000066851000],NFT (447491255542663587)[1],NFT (537049010344104359)[1],SOL[0.0000000472110116],TRX[0.0000000050470966],USD[0.0000000102893660] |
| 04103091 | ACB[0.0000000000000000],BTC[0.0000000049973401],ETH[0.0000000041602884],SRM[0.0004283400000000],SRM_LOCKED[0.0061440700000000],TRX[0.0000620000000000],USD[-0.0592499334594217],USDT[0.0000000087457012] |
| 04103114 | AAPL[0.0000000093063000],ARKK[0.0000000965974415],FTT[0.0000000020000000],NFT (338757894919226861)[1],NFT (420646212278116356)[1],NFT (504070964525882415)[1],NFT (511425882854975423)[1],SPY[0.0000000054500000],TRYB[0.0000000035990000],USD[0.0000000200707873],USD[0.0000000098233401],USD[0.0000000065500548] |
| 04103127 | ETH[0.0000000024035500],NFT (301518868610436660)[1],NFT (309313073805190646)[1],NFT (505892723702719902)[1],NFT (524723208047678155)[1],NFT (537041572549565635)[1],TRX[0.0000010000000000] |
| 04103131 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (317669341345307198)[1],NFT (406893281569098405)[1],NFT (563467860282034354)[1],USD[0.0000000078106175] |
| 04103135 | APE[0.0822350000000000],BTC[0.0002982200000000],ETH[0.0074692000000000],NFT (328589995016746565)[1],NFT (342605342750588005)[1],NFT (360127755419808068)[1],NFT (457033953391388575)[1],NFT (464928073936823252)[1],NFT (465830817238833578)[1],TRX[0.9783990000000000],USD[0.8817944230863012],USDT[1.2517786687375000] |
| 04103186 | USDT[0.0627360990000000] |
| 04103199 | BTC[0.0000000090000000],TRX[0.0000010000000000],USDT[1.6496050000000000] |
| 04103217 | BTC[0.1637993500000000],ETH[2.6281695900000000],ETHW[2.6277595600000000] |
| 04103237 | USD[25.0000000000000000] |
| 04103255 | AUD[11.8771543353068276],BTC[0.0077025500000000],ETH[0.1087069800000000],ETHW[0.1076096200000000],USD[0.4142476700000000] |
| 04103259 | USD[30.0000000000000000] |
| 04103286 | TONCOIN[0.0500000000000000] |
| 04103309 | ETHW[0.5472676800000000],LTC[0.0000000139000000],TONCOIN[0.0200000000000000],USD[0.0000000137767359] |
| 04103319 | ATOM[19.9420514400000000],ENJ[515.7873550400000000],ENS[33.9380637800000000],FTM[401.7141879600000000],LINK[67.0687142300000000] |
| 04103328 | AKRO[4.0000000000000000],APE[21.2815197100000000],BAO[2.0000000000000000],BTC[0.0148882400000000],CRO[28.3402238500000000],DENT[1.0000000000000000],ETH[0.2055557000000000],ETHW[0.2053390510000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001050826595],USDT[365.3749847099513254] |
| 04103334 | USD[0.0000000076836122],USDT[0.0000000043731723] |
| 04103344 | USD[0.0038157500000000] |
| 04103355 | BUSD[10.0000000000000000],FTT[24.9950000000000000],USD[5749.6113440400000000] |
| 04103359 | USD[1.9500000000000000] |
| 04103371 | USD[0.0000026100957500] |
| 04103386 | TRX[0.0000010000000000] |
| 04103407 | BTC[0.0080000000000000],GALA[120.0000000000000000],SHIB[1100000.0000000000000000],USD[254.2512749870000000],USDT[88.1647098200000000],XRP[0.9950000000000000] |
| 04103431 | ATLAS[5.1000000000000000] |
| 04103436 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BTC[1.1539973600000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0067500000000000],USDT[45426.2925949120494302] |
| 04103452 | TONCOIN[0.0530000000000000],USD[0.0240291951000000] |
| 04103478 | USD[17.7802040300000000] |
| 04103503 | SAND[0.9990000000000000],SLP[9.9920000000000000],USD[0.0022912052467856],USDT[0.0000000033733375] |
| 04103504 | ATLAS[5.1000000000000000] |
| 04103523 | AKRO[151.5468718300000000],APE[0.0000046000000000],AVAX[0.0691588300000000],BAO[2.0000000000000000],ENJ[2.6614909800000000],GALA[13.2351942300000000],KIN[2.0000000000000000],LOOKS[4.3696554900000000],LTC[0.0491869600000000],MANA[0.7967324200000000],MATIC[7.1650789000000000],SOL[0.1260956100000000],TRX[0.0000000000000000],USD[0.0000000007299521] |
| 04103536 | BTC[0.0000000081675000],ETH[-0.0395774832401397],ETHW[-0.0393254376620563],FTT[0.0733304257087488],LUNA2[2.9458474100000000],LUNA2_LOCKED[6.8736439560000000],LUNC[9.4897200000000000],USD[895.5000873938182919] |
| 04103560 | ATLAS[5.1000000000000000] |
| 04103568 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04103571 | USD[0.121879509810671O],USDT[0.000347010000000000] |
| 04103574 | TRX[1.000000000000000000],USDT[0.00000012175694O] |
| 04103582 | LUNA2[0.000459201071000O],LUNA2_LOCKED[0.001071469166000O],LUNC[99.992000000000000O],TONCOIN[0.085240000000000O],TSLA[2.12957400000000O],USD[0.00000010434I1055],USDT[557.365408870000000O] |
| 04103586 | ETH[0.0000000647440000],IMX[2.520900000000000O] |
| 04103630 | ATLAS[5.100000000000000O] |
| 04103639 | FTT[0.118977298036992T],USD[0.00000197004406I],USDT[0.000000100000000O] |
| 04103651 | CRO[899.728300000000000O],ETH[0.391000000000000O],FTT[0.047945280000000O],KNC[106.8585920000000000O],USD[0.000000011635946S],XRP[117.108752310000000O] |
| 04103680 | LUNA2[1.76849807900000O],LUNA2_LOCKED[4.12649551700000O],LUNC[385094.180000000000O],NFT[383307175176402740][1],NFT[51750379976918803S][1],USDT[0.000001560315450O] |
| 04103709 | USD[76875.61539481550220226] |
| 04103736 | TRX[0.001277000000000O],USDT[18.0000001478960O8] |
| 04103769 | AUD[119.064919042759099T] |
| 04103777 | ATOMBULL[1185.35100000000000O],BNBBULL[0.004890180000000O],BULL[0.0001973020000000O],CHR[109.939200000000000O],CRV[3.99012000000000O],ETHBULL[0.001530384000000O],LINKBULL[79.8702900000000000O],LRC[8.9718800000000000O],MANA[22.9956300000000000O],MATICBULL[44.6643000000000000O],SPELL[1092.9130000000000000O],SUSHI[3.993160000000000O],SXP[0.390063000000000O],UNI[0.496561000000000O],USD[-343.630090935967486S],USDT[382.4274500008949750],XRPBULL[353.0130000000000000O] |
| 04103782 | ETH[0.000000019974600] |
| 04103791 | ETH[0.000000089940900],MATIC[0.000000046882200],TRX[0.0000160000000000] |
| 04103800 | USD[0.000000076287196] |
| 04103802 | EUR[0.0087146400000000O],USD[0.206694171376512S],USDT[5.608368527727184] |
| 04103829 | AUD[0.005685972090124] |
| 04103841 | DOGE[0.000074000000000O],FTT[11.898661400000000O],USD[0.362379954000000O] |
| 04103849 | LUNA2[0.1221046288000000],LUNA2_LOCKED[0.284910805500000O],SOS[93824955.166666660000000O],SRM[1828.7308919300000000O],SRM_LOCKED[16.242360670000000O],STEP[4176.400000000000000O],TRX[0.002157000000000O],USD[-2.47957279411242031],USDT[2.0972353863706003] |
| 04103861 | USD[0.282322475375000O] |
| 04103869 | USDT[3776.851166660000000O] |
| 04103888 | TONCOIN[0.037000000000000O],USD[0.000000050000000O] |
| 04103894 | NFT[424023219450165208][1],NFT[527692204687087431][1],TRX[0.935800000000000O],USD[8.039642285180600O],USDC[1.000000000000000O],USDT[1.0063898947168609] |
| 04103918 | NFT[375179365714748945][1],NFT[386151025057255315][1],NFT[509703192643097743][1],NFT[512981623768383208][1],NFT[563070097132348960][1],SOL[1.020087740000000O],TRX[0.000045000000000O],USD[57.824360525339918O],USDT[209.0984718945618443] |
| 04103921 | BTC[0.0003212100000000] |
| 04103927 | BNB[0.001842580000000O],BTC[0.006680030000000O],FTT[0.021076540000000O],MATIC[2.720787740000000O],SOL[0.030150770000000O],TRX[0.003110000000000O],USD[12.396979677519340O],USDT[4.245772292097228S] |
| 04103949 | USD[516.595652766375000O],USDT[1.774500358512901O2],XRP[1050.811561736572585S6] |
| 04103953 | NFT[356978783388608989][1],NFT[490159745552063674][1],NFT[516439037377621531][1],TRX[2.999430000000000O],USD[0.1168284990574472],USDT[0.004141082425000O] |
| 04103958 | USD[0.000000051493128] |
| 04103977 | USD[25.000000000000000O] |
| 04103984 | BAO[1.000000000000000O],BTC[0.000021130000000O],ETH[0.000782320000000O],ETHW[0.000770490000000O],NFT[408142403956001212][1],USD[10454.063221632332638],USDT[0.701455085218788S] |
| 04104001 | ATLAS[1.800000000000000O],COPE[0.000000100000000O] |
| 04104061 | BTC[0.000000030000000O],USDT[1.060748683000000O] |
| 04104064 | ATLAS[1.800000000000000O],COPE[0.000000100000000O] |
| 04104116 | ATLAS[1.800000000000000O],COPE[0.000000100000000O] |
| 04104160 | FTT[25.199800000000000O],USDT[161.229294600000000O] |
| 04104166 | ATLAS[1.800000100000000O] |
| 04104167 | USD[199.962000000000000O] |
| 04104235 | ATLAS[1.800000000000000O],COPE[0.000000100000000O] |
| 04104240 | ETH[9.790000000000000O],ETHW[15.490000000000000O],FTT[790.421757780000000O] |
| 04104243 | USDT[0.472113000000000O] |
| 04104244 | USD[25.000000000000000O] |
| 04104275 | GBP[0.009820760000000O],USDT[0.575486022103414O] |
| 04104290 | AUD[0.002394456333008] |
| 04104303 | ATLAS[1.800000000000000O],COPE[0.000000100000000O] |
| 04104347 | USD[0.107787640000000O] |
| 04104352 | ATLAS[1.800000000000000O] |
| 04104389 | BNB[0.000000075871052],LTC[0.000000009560280O],LUNA2[143.475592300000000O],LUNA2_LOCKED[334.776382000000000O],LUNC[0.000000005227400O],RAY[0.000000096535455],RUNE[0.000000027753428],SOL[0.011935980000000O],USD[-0.1180250348097374],USDT[0.000000018253077Z] |
| 04104399 | USDT[493.300447800000000O] |
| 04104406 | ATLAS[1.800000000000000O] |
| 04104422 | BAO[1.000000000000000O],USD[25.000000000000000O],USDT[0.000000171658734] |
| 04104431 | USDT[0.000000040000000O] |
| 04104450 | ATLAS[0.000000032400000O] |
| 04104459 | ATLAS[1.800000000000000O] |
| 04104485 | USD[1.286820076647500000000000O] |
| 04104493 | AKRO[1.000000000000000O],BAO[1.000000000000000O],CEL[0.000000045000000O],XRP[0.000000035127792] |
| 04104520 | ETH[0.000000035422700] |
| 04104540 | USD[0.000002032493148S] |
| 04104571 | BNB[0.000000054483128] |
| 04104574 | ATLAS[1.800000000000000O],COPE[0.000000100000000O] |
| 04104582 | TONCOIN[0.000027910000000O],USDT[0.000000153281261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04104598 | USD[25.0000000000000000] |
| 04104610 | TONCOIN[0.0388720600000000] |
| 04104611 | BNB[0.0000000400000000],ETH[0.0000000559300322],MATIC[0.0000000035334292],USD[0.0000217634318889],USDT[0.0000088071713537] |
| 04104695 | ETH[0.0000003000000000],FTT[0.0000004200000],USD[0.0000048260489518],USDT[0.0000000010000000] |
| 04104705 | USD[0.1806296862500000],USDT[0.000000139412300] |
| 04104711 | USD[0.0000000067500000] |
| 04104712 | USD[0.0000000133161422] |
| 04104719 | TRX[0.0000150000000000],USD[0.0000000082960108],USDT[0.0000000073633019] |
| 04104722 | BNB[6.3475960000000000],BTC[0.1466347000000000],ETH[1.7662786000000000],ETHW[0.9982786000000000],SOL[3.2293540000000000],USD[6.6714759632000000] |
| 04104723 | LTC[0.0000009000000000] |
| 04104729 | USD[0.0413016300000000],USDT[0.0000000114401711] |
| 04104747 | NFT[325761029393208463][1],USD[0.0000000102701032],USDT[0.0000000050515431] |
| 04104802 | USD[25.0000000000000000] |
| 04104811 | USDT[1.0000000000000000] |
| 04104815 | USDT[1.7357240242056588] |
| 04104841 | BTC[0.0000003800000000],ETH[0.0000000061751040],LUNA2[3.1345554450000000],LUNA2_LOCKED[7.0547647690000000],LUNC[9.7498306200000000],MATIC[0.0000091400000000],USD[0.0012223283359178],USDT[0.0000000084568869] |
| 04104876 | USD[25.0000000000000000] |
| 04104907 | USDT[0.0000003209236598] |
| 04104919 | BAO[1.0000000000000000],USD[2.7824016637935460] |
| 04104964 | LTC[0.0000000026000000] |
| 04105013 | USD[0.0012963060000000],USDT[0.0063439025000000] |
| 04105032 | CEL[0.0001329045917205],CHZ[0.0000000100000000],ENJ[0.0000000100000000],SAND[0.0008429400000000],USD[0.0018457382077041],USDT[0.0000000010371516] |
| 04105045 | GMT[0.0000009640000000],GMT[0.0000000060313200],SOL[0.0000000028651755],USD[135.5354878331169927],USDT[0.0000000115646660] |
| 04105060 | WRX[10782.8831236200000000] |
| 04105079 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000967403100],ETHW[0.0000000300000000],KIN[2.0000000000000000],SOL[0.0000099600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000022991723729] |
| 04105085 | ETH[0.0003424943629385],ETHW[0.0003424943629385],USD[0.8921087320540135],USDT[1.3936632500962305] |
| 04105122 | DENT[1.0000000000000000],ETH[0.0000000664190000],USD[0.5516260742500000] |
| 04105136 | BTC[0.0000000098227542],TRX[0.0025020065200000],USD[0.0000000005757936],USDT[0.0000797102767419] |
| 04105149 | ETH[0.0000000069436000],TRX[0.0007860000000000],USDT[0.0000150573057758] |
| 04105183 | USD[0.0000000015333964],USDT[0.0000000052834296] |
| 04105191 | EUR[0.0000050899191],TRX[0.0008850000000000],USD[0.0000000024816013],USDT[87517.8966085491983131] |
| 04105201 | ETH[0.0000000057000000],USDT[0.0000000038668495] |
| 04105239 | BTC[0.0602552847014000],ETH[0.0558566176943106],ETHW[0.2232897876943106],USD[204.5678680929214532000000000] |
| 04105289 | BTC[0.0024118700000000],ETH[0.2731560700000000],ETHW[0.2730265900000000],USDT[133.1567677000000000] |
| 04105291 | TONCOIN[0.9998100000000000],USD[0.0860467475000000] |
| 04105301 | USD[0.3375604404915000] |
| 04105328 | HXRO[1.0000000000000000],LOOKS[74.0369358784000000] |
| 04105337 | DOGE[16436.6146545400000000],FTM[10963.6380151900000000],NFT[301209502909021146][1],NFT[317105849290280272][1],NFT[338450259013579155][1],NFT[410779751020682937][1],NFT[436390828581998929][1],NFT[525372483423203879][1],SOL[29.5845249900000000],USDT[0.0063888700000000] |
| 04105349 | USD[0.0385323490040000] |
| 04105409 | DAI[0.0297948791334274],LUNA2[0.4838501918000000],LUNA2_LOCKED[1.1289837810000000],TRX[0.0000290000000000],USD[1.1859372961208978],USDT[0.0000000170520963] |
| 04105414 | USD[0.0331910134800000] |
| 04105421 | ETH[0.0000000064906016],USD[0.0000264297740830],XRP[0.0000000097396208] |
| 04105435 | USD[0.0000000053250000] |
| 04105447 | USD[25.0000000000000000] |
| 04105474 | BNB[0.0000000045183296],USD[0.0000077538934260] |
| 04105498 | BTC[0.0000000041392500],FTT[0.0022623434046488],USDT[0.0000000014000000] |
| 04105509 | USD[25.0000000000000000] |
| 04105513 | AVAX[0.0028213000000000],BNB[0.0000000083910800],HT[0.0000000063250170],TRX[0.0000060000000000],USDT[0.0000000050664607] |
| 04105538 | ASD[0.0000000376592912],BAND[0.0000000208519915],CEL[0.0000000029561620],DOT[0.0000000001600344],KNC[0.0000000001372422],LUNA2[0.0182201531700000],LUNA2_LOCKED[0.0420470240700000],LUNC[0.0000000098816435],MATIC[0.0000000064196646],MOB[0.0000000070884875],SOL[0.0000000029631020],TRX[2.20896000000000000],37589087],USD[2293.0440699185159403],USDT[553.2658908144695182],USTC[2.5508198213711592],XRP[0.0000000001800000]<br>NFT[449220870597586359][1],TRX[0.0016310000000000],USD[0.0069870489992783],USDT[0.0003642007272125] |
| 04105547 | BNBBULL[0.0004244000000000],DOGEBULL[10164.5800000000000000],USD[0.0000001582035576],USDT[0.1164000984143503],XRPBULL[51.6400000000000000] |
| 04105558 | BTC[0.0002498590387500],ETH[0.0004770768801882],ETHW[0.2334770768801882],LTC[0.0034006507800000],LUNA2_LOCKED[0.0489932040600000],LUNC[4572.1600000000000000],SHIB[24268.0000000000000000],TRX[5.0008600000000000],USD[-9.7637352147835769],USDT[32.4137199176967416] |
| 04105560 | KIN[2.0000000000000000],TRY[0.0000329200385861],USDT[0.0000000003363538] |
| 04105577 | TRX[0.0000030000000000],USDT[31.7817257300000000] |
| 04105611 | USDT[6.7613571735241600] |
| 04105645 | USD[25.0000000000000000] |
| 04105665 | FTT[0.0000000501654414],JPY[0.0000416646841750],SOL[0.0000000068592592],USD[0.0000000068184338],USDT[0.0000000028875575] |
| 04105671 | ETH[0.0000000060000000],TRX[0.0020300000000000],USD[0.6964021566694399],USDT[0.0000000017268600] |
| 04105711 | USD[25.0000000000000000] |
| 04105745 | NFT[355940258178121680][1],NFT[347917980276652042][1],NFT[357985805476013810][1],NFT[432126265132379291][1],NFT[561499824471782818][1],TRX[0.0117080000000000],UBXT[1.0000000000000000],USD[0.0000000019341677],USDT[0.0012263635000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04105820 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000777000000000000],UBXT[3.000000000000000000],USD[0.000079355610617] |
| 04105848 | USD[0.126231964135942],USDT[1.534496000000000000] |
| 04105857 | TONCOIN[0.024825700000000000],USD[0.040874754550000000] |
| 04105860 | BTC[0.000799840000000000],FTT[1.199760000000000000],USD[-1.2995317911244795] |
| 04105861 | USD[0.015732320875000000] |
| 04105900 | LUNA2[0.000000310628455],LUNA2_LOCKED[0.000000724799728],LUNC[0.006764000000000000],USD[0.001286738484450] |
| 04105906 | KIN[2.000000000000000000],USDT[0.000000028150423] |
| 04105936 | USD[3779.014762683600000],USDT[0.005840880000000000] |
| 04105965 | USD[0.000000088563264],USDT[0.000000053150655] |
| 04105984 | ETH[0.000000009682596],KIN[1.000000000000000000],NFT (296580924677997685)[1],NFT (488898084324956034)[1] |
| 04106002 | NFT (426396925349938871)[1],USD[0.009094053000000000] |
| 04106020 | BTC[0.014801400000000000],ETH[0.184318050000000000],ETHW[0.000002880000000000],FTT[1.011358880000000000],GMT[0.000625560000000000],LUNA2[0.000467528137100],LUNA2_LOCKED[0.001090896987000],LUNC[101.805236190000000000],NFT (289427557958044984)[1],NFT (343864465503431030)[1],NFT (379251286326215877)[1],NFT (395416843943941974)[1],NFT (414691165221866849)[1],NFT (461978828240471217)[1],NFT (501016409167919719)[1],NFT (548012417624163693)[1],TRX[0.000777000000000000],USDT[0.000674300000000000] |
| 04106056 | BNB[3.133468620000000000],TOMO[1.013403960000000000],USD[0.000035824698323] |
| 04106125 | USD[0.000098720317342] |
| 04106132 | TRX[0.575958000000000000],USDT[0.290160884325000000] |
| 04106149 | BAO[6.000000000000000000],ETHW[0.006580850000000000],KIN[8.000000000000000000],LUNA2[0.000491528161600],LUNA2_LOCKED[0.001146899044000],LUNC[107.031292050000000000],NFT (316071696738845290)[1],NFT (421895375156773770)[1],NFT (441055071873143059)[1],NFT (478421874246854933)[1],TONCOIN[0.000064760000000000],USD[0.000989701514484],USDT[0.000000059756070] |
| 04106151 | USD[0.000002086646604] |
| 04106203 | USD[0.000003156688168] |
| 04106217 | USD[2.047515112000000000] |
| 04106223 | ETH[2.874478910000000000],ETHW[2.470341351000000000],USDT[3847.196276750000000000] |
| 04106229 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[7.000000000000000000],CHZ[1.000000000000000000],EUR[0.000001972865586],KIN[1.000000000000000000],RSR[1.000000000000000000],STG[0.002151740000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000080783038],USDT[0.000000045249190] |
| 04106242 | USD[0.665517087837500000] |
| 04106286 | FTT[31.172677690000000000],LUNA2[0.066770747280000],LUNA2_LOCKED[0.155798410300000],USD[2.423579038427820],USDT[0.000000004138112],USTC[39.451722000000000000],XRP[0.748246200000000000] |
| 04106289 | ETH[0.000000005976448],NFT (335895961126244481)[1],NFT (370345971421977510)[1],NFT (380912462818116559)[1],NFT (498402350415056451)[1],XRP[0.131607010000000000] |
| 04106339 | USD[38781.214228440000000000] |
| 04106340 | TRX[0.000176000000000000] |
| 04106389 | BTC[0.000011170000000000],TONCOIN[788.139480000000000000],USD[2.494122670000000000] |
| 04106397 | ETH[0.008998200000000000],ETHW[0.008998200000000000],FTT[0.017475262695795000],SOL[0.072831480000000000],USD[0.420588570000000000],USDT[0.000000166597392] |
| 04106400 | EUR[0.000152426846607],USD[11.222360691508246200],USDT[0.163053610000000000] |
| 04106407 | BAO[3.000000000000000000],BTC[0.002163400000000000],KIN[9.000000000000000000],NEAR[16.534252370000000000],NFT (369146629019358996)[1],NFT (431693187705597139)[1],NFT (454868105283909118)[1],NFT (458421178090986793)[1],NFT (568427124712152823)[1],TONCOIN[34.406262860000000000],TRX[258.841990480000000000],USD[0.000000014709850],USDT[0.062999096315313] |
| 04106426 | SOL[19.645478940000000000],USD[0.000005508382990],USDT[0.000005041315251] |
| 04106448 | HXRO[0.988800000000000000],TRX[0.563400000000000000],USD[0.000000007500000] |
| 04106501 | USD[0.000000093399506],USDT[0.000109000308491B] |
| 04106520 | BCH[0.000000042000000],EUR[0.000012882213229],USD[0.000000121422672] |
| 04106557 | ETH[0.000000023016200] |
| 04106561 | AURY[0.998000000000000000],GENE[36.596980000000000000],GOG[905.941600000000000000],USD[0.000000099226823] |
| 04106593 | USD[0.009473516366178],USDT[2.722315250000000000] |
| 04106630 | BAO[6.000000000000000000],KIN[4.000000000000000000],TRX[0.000777000000000000],USD[0.000260956829198],USDT[0.000166347115927] |
| 04106637 | BNB[0.000000066864000],TRX[0.000000036624732] |
| 04106642 | USD[-4.541985240000000000],USDT[50.200000000000000000] |
| 04106649 | CRO[335.263627580000000000],TOMO[1.011139110000000000],USDT[1005.768890172082152000] |
| 04106656 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000028000000000000],USDT[0.000017276779387] |
| 04106658 | USD[0.005898968485000000] |
| 04106660 | TONCOIN[0.050000000000000000],USD[0.031361262500000000] |
| 04106688 | USD[0.000000002249296],USDT[0.000000004844914] |
| 04106710 | APE[88.819708611267400],APT[208.000000000000000000],ATOM[25.041462000000000000],ETH[3.299000000000000000],FTT[25.590754992486800],LUNA2[0.000000214310978],LUNC[0.002000000000000000],SOL[49.710529540000000000],STETH[2.310565862933866],USD[0.000000003157366],USDC[6036.980224960000000000],USDT[0.000000050000000] |
| 04106712 | BTC[0.023417720000000000],ETH[0.188312950000000000],ETHW[0.188085910000000000],USDT[0.132917400000000000] |
| 04106751 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FIDA[1.000000000000000000],FTM[128.001889320000000000],GBP[2976.827650476639906],HOLY[1.034943460000000000],KIN[5.000000000000000000],RSR[3.000000000000000000],SOL[0.001947630000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000077326579520] |
| 04106754 | BTC[0.415787600000000000],ETHW[0.518740390000000000],ETHW[0.518683510000000000] |
| 04106788 | USDT[0.000000231112550] |
| 04106860 | FTT[0.000000001662032],USD[0.000000057364250],USDT[0.000000019248880] |
| 04106956 | DOGE[0.000000310000000],USD[0.104466155200000000] |
| 04106959 | USDT[1.000000000000000000] |
| 04107071 | TONCOIN[0.020000000000000000] |
| 04107074 | USDT[179.492447793048128B] |
| 04107080 | NFT (515281267936881711)[1],SOL[0.299889800000000000],USD[0.063428200000000000],USDT[0.224456685000000] |
| 04107097 | USD[0.047515112000000000] |
| 04107139 | USD[25.000000000000000000] |
| 04107218 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04107223 | LUNA2[5.213527386000000000],LUNA2_LOCKED[12.164897230000000000],USD[-0.102599083835950070],USDT[0.001348632500000000],USTC[738.000000000000000000] |
| 04107230 | BTC[0.000006240000000000],USD[0.000000012390893600],USDT[0.003524858070064960] |
| 04107234 | BNB[0.100644787431576400],BTC[0.000000007000000000],USD[0.000028096429621000],USDT[0.000000201767161000] |
| 04107238 | USD[25.000000000000000000] |
| 04107277 | EUR[1.000307018145348500],KIN[1.000000000000000000] |
| 04107278 | USD[0.000000019327182000] |
| 04107286 | USD[0.001172795250000000],USDT[0.000000024019523000] |
| 04107294 | DOGE[88.130000000000000000] |
| 04107296 | AKRO[1.000000000000000000],AUD[0.000000124518405],BAO[2.000000000000000000],BTC[0.000001460000000000],DENT[1.000000000000000000],ETHW[0.153019360000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[1.000070000000000000],UBXT[1.000000000000000000],USD[0.000122376210645],XRP[0.000000022000000000] |
| 04107365 | TONCOIN[0.080000000000000000] |
| 04107425 | BTC[0.024176520000000000],MATIC[44.012664440000000000] |
| 04107428 | MATIC[0.000000005507210] |
| 04107433 | BNB[0.000000006000000000],BTC[0.000000017000000],HT[0.000000085950300],MATIC[0.000000082994990],SOL[0.000000010000000],TRX[38.012292005930367710],USDT[0.000000052648924] |
| 04107450 | 1INCH[25.000000000000000000],USD[0.436552015955145],USDT[0.000000184861308] |
| 04107453 | BTC[0.000002870000000],CEL[0.800000000000000000],ETH[0.006302400000000],ETHW[0.006302400000000],SOL[-0.000096206416544],USD[107.120955337315643] |
| 04107455 | ETH[0.000000032427000],TRX[0.000060058082000] |
| 04107465 | AVAX[0.070710590000000000],BNB[0.000000688615094950],BTC[0.000006686150949500],ETH[0.000932740000000000],ETHW[0.000927436100742],GALA[0.000000020000000000],USD[1586.010996400527266300000000000],USDT[0.000000007273590] |
| 04107515 | SOL[2.099288780000000000],TRX[0.000002000000000000],USDT[0.000000068039884] |
| 04107532 | APE[5.907656070000000000],BTC[0.004629024619140000],CHZ[1473.954987240000000000],DOT[0.098692500000000000],GALA[797.178852500000000000],LTC[0.000000000267682 3],LUNA2[0.683475827600000000],LUNA2_LOCKED[1.594776931000000],MANA[238.301023860000000000],MATIC[4.623755080000000000],TRX[0.000000059412096],USD[-86.093583069840595],USDT[0.000000002474240 1] |
| 04107541 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (39121691007010546[4]{1],NFT (4153097778984813811{1],NFT (4310474837203067801{1],TRX[0.000777000000000000],USD[0.121082285872500],USDT[4.142506022467953 4] |
| 04107542 | BTC[0.066083537000000000],ETH[2.310548890000000000],LUNC[0.000000099506010],MANA[95.110848122061480 0],NEAR[0.000000004644700],SAND[0.000000023135622],STETH[0.709352478812638 4],USDT[0.000000057608900] |
| 04107543 | BULL[0.000656000000000],USD[13.213763525000000000],USDT[0.000000058962120] |
| 04107547 | BAO[1.000000000000000000],USD[-0.607233161886511 8],USDT[0.676999037624704] |
| 04107562 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.000000030884134],USD[0.000035383624962] |
| 04107585 | AKRO[1.000000000000000000],APT[0.000003460000000000],BAO[3.000000000000000000],KIN[7.000000000000000000],LUNA2[1.100104388000000000],LUNA2_LOCKED[2.475942136000000000],NFT (3249103029071372729{1],NFT (3878667213727595291{1],NFT (5573737556682542412{1],TRX[0.001237000000000000],USD[0.000000847584268],USTC[155.772039890000000000] |
| 04107600 | USDT[0.000036674802400] |
| 04107604 | AKRO[3.000000000000000000],BAO[16.000000000000000000],BAT[1.000000000000000000],BTC[0.008723991283011 2],DENT[5.000000000000000000],KIN[20.000000000000000000],RSR[1.000000000000000000],TRX[5.001137000000000],UBXT[3.000000000000000000],USD[0.000012290098907 61],USDT[0.001793753275408] |
| 04107625 | USDT[0.000002194858958] |
| 04107641 | LUNA2[56.804215250000000000],LUNA2_LOCKED[132.543168900000000000],LUNC[7825134.629590000000000000],MANA[12909.850923400000000000],USTC[2954.000000000000000000],WRX[50908.582051470000000000] |
| 04107643 | BNB[0.004782160000000000],USDT[0.001891597450000000] |
| 04107645 | USDT[36.160637160000000000] |
| 04107653 | USD[0.000000007208100],USDT[0.000000071052330] |
| 04107660 | BTC[0.000063542871525 0],ETH[0.000000019260000],NFT (3153257150859635151{1],NFT (4226563584197468091{1],NFT (4284191614470281481{1],USDT[0.000000094924654],XRP[0.000000010213660] |
| 04107669 | ETH[0.000000080000000],USD[0.000000050548557],USDT[0.000000047273363] |
| 04107674 | USDT[0.000073110000000] |
| 04107692 | BTC[0.002446000000000],EUR[0.000000033142468],USDT[3.426935298000000] |
| 04107713 | USD[0.000000009367920],USDT[0.000000053839189] |
| 04107714 | AAVE[1.035571370000000],AKRO[2.000000000000000000],ALPHA[5.029426290000000000],ATOM[1699.216148420000000],AUDIO[1.005654870000000],AVAX[486.332235880000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],CRO[83250.033688210000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],DOT[2037.1760235700000000],FTM[17960.287794090000000],HXRO[3.010420150000000000],KIN[1.000000000000000000],LINK[2674.008347160000000],MATH[1.000000000000000000],MATIC[25265.584299300000000],SAND[10724.343973010000000],SECO[1.035424210000000],SNX[7364.821624880000000],SOL[530.171065300000000],SXP[2.020033750000000000],UBXT[11.000000000000000000],USD[0.269170901838731 3] |
| 04107720 | KIN[1.000000000000000000],LTC[0.000000020000000],USDT[0.000000007192430 8] |
| 04107729 | AXS[6.200000000000000000],SOL[1.059794360000000000],TRX[0.001554000000000000],USD[0.000000020565313 7],USDT[0.143606817229187 3] |
| 04107742 | BTC[0.036646028857887 5],EUR[0.000014398729583 5],USD[661.175463669826582653000000000],USDT[0.143606817229187 3] |
| 04107743 | BAO[1.000000000000000000],BTC[2-0.010211558227906],EUR[28.598703190000000000],RSR[1.000000000000000000],USD[0.348061763874752 5],USDT[0.000000142822385] |
| 04107767 | TONCOIN[1.099168590000000000],USD[0.000000051392750] |
| 04107772 | CEL[270.114826902478912 0],ETH[0.201551565352030 0],ETHW[6.489711594000000000],FTT[26.094691094761920 0],USD[520.105475557668448500000000000],USDT[1066.855377218858000] |
| 04107787 | LTC[0.000000020000000],USD[0.000002807013275] |
| 04107815 | USD[-0.516090899475000],USDT[1.164662540000000000] |
| 04107832 | USD[0.000000022133260] |
| 04107838 | KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000006000000000],USDT[0.000013455291398] |
| 04107851 | USD[0.000142514000000] |
| 04107857 | FTT[0.082280000000000000],USD[0.000000050000000] |
| 04107873 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 04107878 | USD[0.000000022492962] |
| 04107886 | BTC[0.002184250000000],USD[-13.096027339000000] |
| 04107891 | ETH[0.004656000000000],ETHW[0.004656611618029],USDT[0.001912832875000] |
| 04107892 | TRX[0.000777000000000],USD[0.507118745849892 7],USDT[0.000000032798312] |
| 04107897 | TRX[0.000777000000000] |
| 04107911 | NFT (3758056093116563 6{1],NFT (5149651752142312061{1],TONCOIN[0.080000000000000000] |
| 04107922 | LUNA2[0.001580901275000 0],LUNA2_LOCKED[0.003688769642000 0],LUNC[344.244581100000000],USD[0.101300000000000000] |
| 04107941 | EUR[0.002700943621150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04107946 | BF_POINT[200.000000000000000000],USD[57.7901295251552028] |
| 04107950 | USD[2761.59654749026653399],USDT[10.000000000000000000] |
| 04107960 | ATLAS[45.900000000000000] |
| 04107994 | BTC[0.042880140000000000],FTM[0.642995720000000000],GBP[0.000000008400004156],LUNA2[14.114030790000000000],LUNA2_LOCKED[32.932738510000000000],USD[52.6799678916462164] |
| 04107999 | USD[0.000000007833320569] |
| 04108001 | ETH[0.000000041846900],LRC[0.783400000000000000],TRX[0.190777000000000000],USD[0.000000089016124],USDT[3.163305783000000000],XPLA[9.780000000000000000] |
| 04108003 | USDT[0.214160000000000000] |
| 04108007 | USD[0.000000013103620] |
| 04108028 | FTT[0.000000007883411],LTC[0.000000000872028859],USD[0.7103083932535976] |
| 04108032 | BNB[0.000000002420000000] |
| 04108034 | ETH[0.000000018726752],EUR[0.000000056844487],MATIC[149.1866273582081493] |
| 04108035 | USD[1313.600580455000000000] |
| 04108040 | USD[0.000000010325256] |
| 04108053 | TRX[28.528000000000000000],USDT[0.360000000000000000] |
| 04108065 | AVAX[12.407022060000000000],NFT [3149517626927738841[1],NFT [475828587560285697][1],NFT [542330213146137719][1],NFT [567082077760781115][1],TRX[0.99980000000000000000],USD[10.6042362655557951],USDT[0.000000018505234] |
| 04108072 | BTC[0.073379560000000000] |
| 04108073 | USD[0.000762000000000000],ETHW[0.000100359447540],FTT[7.000000000000000000],GENE[0.020000000000000000],LUNA2[0.005053377432000000],LUNA2_LOCKED[0.011791214010000000],SOS[500000.000000000000000000],TRX[0.000625000000000000],USD[0.1641149684128589],USDT[5.4836109307372523],USTC[0.715330000000000000] |
| 04108074 | ETH[0.000000084793600],USDT[0.000000000168843S] |
| 04108076 | USD[25.000000000000000000] |
| 04108079 | BNB[4.753383090000000000],BTC[0.280370070000000000],DENT[1.000000000000000000],ETH[1.404912090000000000],KIN[1.000000000000000000],NFT [304279715385257430][1],NFT [352798035446479295][1],NFT [575016021021248132][1],TRX[0.000149000000000000],USD[0.0037430062525141],USDT[45.0014976464484776] |
| 04108081 | DOGE[0.900000000000000000],USD[0.0053763440000000000],USDT[0.000000008734737O] |
| 04108097 | USD[1.698522642125000000],XRP[19.994300000000000000] |
| 04108105 | USD[0.000000008000000000],USDT[0.000000009582210] |
| 04108106 | FTT[0.057457122032730S],NFT [388717873089798964][1],NFT [456610355486931289][1],NFT [502818802024913414][1],USD[0.000000007353324S],USDT[0.000000025375000] |
| 04108108 | LUNA2[0.000059517220180O],LUNA2_LOCKED[0.000138873513700O],LUNC[12.960000000000000000],NFT [457557497677645824][1],USD[0.0052963521560000] |
| 04108109 | USD[0.000000610298745] |
| 04108111 | LTC[0.000000015243790] |
| 04108115 | BNB[0.000011140000000],BTC[0.015813770000000000],NFT [315085621247981371][1] |
| 04108139 | FTM[0.000016251327870S],LUNA2[2.354480128000000000],LUNA2_LOCKED[5.493786965000000000],USD[0.000339370819989S],USDT[0.000000005554363] |
| 04108157 | AUDIO[0.005974200000000000],CQT[0.003805100000000],FTT[1.017447190000000000],GRT[32.318116140000000000],USD[10.000000001648082S6] |
| 04108165 | AAVE[0.009762000000000000],BAL[0.008710000000000000],BTC[0.000099500000000000],DMG[0.019560000000000000],FIDA[84.983000000000000000],HXRO[0.969800000000000000],LUAJ[0.052720000000000000],MAPS[92.991200000000000000],MOB[10.997800000000000000],OXY[970.811200000000000000],RUNE[0.090920000000000000],SLRS[246.000000000000000000],TOMO[0.092020000000000000],USD[0.000003958118011801],USDT[663.4095234326472000],YFI[0.000998000000000000] |
| 04108175 | USD[26.364465950000000],USDT[0.200000000000000000] |
| 04108192 | USD[498.303107827000000000],USDT[0.000000003573025] |
| 04108205 | BTC[0.000009200000000],USD[0.002740955596262625],USDT[0.0641903685000000] |
| 04108212 | STETH[5.475005454881181S] |
| 04108258 | ETH[0.008998290000000000],ETHW[0.008998290000000000],USD[0.099147449250000000],XRP[0.750000000000000000] |
| 04108286 | USDT[3.417999500000000000] |
| 04108333 | USD[25.000000000000000000] |
| 04108357 | LUNA2[5.175214745000000000],LUNA2_LOCKED[12.075501070000000000],LUNC[1126913.906452800000000000],SOL[0.500000000000000000],USD[0.002352122788780] |
| 04108380 | USDT[0.000000320778571B] |
| 04108392 | TONCOIN[1.800000000000000000] |
| 04108400 | USD[26.462158490000000000],USDT[11.023894590000000000] |
| 04108417 | BTC[0.000000050000000] |
| 04108424 | USDT[0.003459643540998] |
| 04108435 | BTC[0.000093483000000000],DOT[0.099506107779320O],ETH[0.000924000000000000],ETHW[0.000924000000000000],GMT[0.909180000000000000],LINK[0.000048540000000000],LUNA2[0.000000350779616],LUNA2_LOCKED[0.000000818485772],LUNC[0.007638300000000000],SOL[0.029665250000000000],TRX[0.011598000000000000],USD[0.469172942067303],USDT[0.0856808159226705] |
| 04108451 | USD[1.969495723500000000] |
| 04108454 | USD[18.357788374875000O],USDT[0.000000002186296] |
| 04108459 | AMC[1.099886000000000000],BEARSHIT[1000000.000000000000000000],BULL[0.001500000000000000],BULLSHIT[5.694418600000000],DOGE[0.825325776510671S],DOGEBEAR2021[0.300000000000000000],DOGEBULL[6.296751000000000000],ETH[0.131795370000000000],ETHBULL[0.020899810000000000],ETHW[0.081943000000000000],EUR[0.992400000000000000],FTT[0.114103287653585S],GBTC[0.110000000000000000],LINKBULL[470.000000000000000000],LUNA2[1.600483708000000000],LUNA2_LOCKED[3.734461986000000000],MATICBULL[813.845340000000000000],NFT [407542650795346360][1],SHIB[0.291607390000000000],SOL[0.082915020000000000],TONCOIN[0.998290000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000045908000],USDT[135.6483793554398395],USTC[87.983280000000000000],APE[9.698157000000000000],BTC[0.000700000000000000],USD[0.003164128378961G],USDT[0.000016964738773] |
| 04108499 | |
| 04108502 | ATLAS[1.800000000000000000] |
| 04108532 | 1INCH[12.821738450000000000],CRO[48.113634850000000000],TONCOIN[10.500000000000000000],USD[0.0984404989554443],USDT[0.0053585600000000] |
| 04108600 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04108619 | USD[0.113469038500000000],USDT[0.000000003466129O] |
| 04108660 | EUR[28.010000000000000000] |
| 04108662 | BTC[0.003089970000000000],EUR[0.016828201061000] |
| 04108698 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04108707 | USD[25.000000000000000000] |
| 04108715 | CRO[0.000000060634996O],UBXT[0.000000070097815],USDT[0.0310431854781248] |
| 04108725 | USD[0.000000072603611],USDT[0.000097210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04108735 | BAO[4.000000000000000],BTC[0.018158190000000],FIDA[1.000000000000000],GBP[0.004568847194203B],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000113132344311S0] |
| 04108743 | USD[0.000134135123083Z] |
| 04108744 | AAVE[0.001736890000000000],BAO[1.000000000000000],FRONT[53.975153420000000000],FTT[7.325827290000000000],HGE[14.555056570000000000],IMX[1053.311405000000000000],NFT (3044210758300661142)[1],NFT (3784323546027806988)[1],NFT (4026464116169334775)[1],NFT (5427813533796076677)[1],NFT (5590036620464909830)[1],NFT |
| | (5629844966288416031)[1],OXYT[4.150621200000000000],USDI[946.575799970800000000] |
| 04108772 | NFT (3671880820405462671)[1],USD[0.000000000680000000] |
| 04108794 | BAO[1.000000000000000000],BTC[0.093715840000000000],CRO[5673.556032590000000000],DENT[2.000000000000000000],DOT[10.548888020000000000],ETH[0.771655222223287B],ETHW[0.771549472222323876],KIN[1.000000000000000000],STETH[0.241390309869436S],TRX[1.000000000000000000],USDT[0.036990910559568D],XRP[0.024987370000000000] |
| | [0] |
| 04108833 | USD[0.000000350044650D] |
| 04108836 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04108847 | KIN[2.000000000000000000],USD[0.000000649240293] |
| 04108864 | BNB[2.340579370000000000],BTC[0.016734230000000000],DOGE[105.945342550000000000],LTC[3.112286630000000000],SOL[0.243624270000000000],USDT[101.293019820000000000] |
| 04108891 | USD[5.663378397335000000000000000],USDT[50.000000000000000] |
| 04108926 | TONCOIN[0.096000000000000000],USD[0.000000005000000] |
| 04108928 | ATLAS[3.600000000000000000],COPE[0.000000100000000] |
| 04108971 | TRX[0.001555000000000] |
| 04108981 | USD[0.073103890000000000],USDT[0.000000000441609] |
| 04108988 | USD[0.362293152500000000] |
| 04109054 | AKRO[1.000000000000000000],USD[1.229618928621321Z4],USDT[0.000000001640560D] |
| 04109062 | BNB[0.004348660000000000],USD[25.209690274000000000] |
| 04109066 | ATLAS[1.800000000000000000] |
| 04109104 | USD[25.000000000000000000] |
| 04109134 | DOGE[3021.000000000000000000],FTT[0.124468711838354S],LUNA2[1.810928879000000000],LUNA2_LOCKED[4.225500718000000000],SHIB[10806728.809401180000000000],USD[0.050067928380600D],USDT[73.234830213786100] |
| 04109144 | AVAX[3.000000000000000000],BTC[0.014100000000000000],DOT[6.000000000000000000],EUR[337.890166170000000000],GMT[135.000000000000000000],SOL[1.090000000000000000],USD[0.000000042914386],XRP[0.750000000000000000] |
| 04109165 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[2.868747220725000000000000000],USDT[6.507142399000000000] |
| 04109172 | USDT[5.000000000000000000] |
| 04109192 | NFT (3587511645721145O8)[1],NFT (3748608153873530Z7)[1],NFT (4793471313075884ó5)[1],NFT (5360839370207029446)[1],USD[25.000000000000000000] |
| 04109221 | AKRO[4.000000000000000000],AUD[845.152619210743304S],AUDIO[1.000000000000000000],BAO[7.000000000000000000],BAT[1.000000000000000000],BTC[0.000000018022840],DENT[4.000000000000000000],ETH[0.000330200000000],ETHW[0.000029040000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[9.000000000000000000] |
| | [00],LINK[0.005230760000000000],LUNA2[0.000857344588100],LUNA2_LOCKED[0.002200470706000],LUNC[18.668858910000000000],RSR[2.000000000000000000],TOMO[2.010281190000000000],TRX2[2.000000000000000000],UBXT[8.000000000000000000],USD[0.000000050975120],USDT[50.000000000000000000] |
| 04109224 | BAO[5.000000000000000000],BTC[0.001463360000000000],DENT[3.000000000000000000],ETH[0.102902100000000000],ETHW[0.101846610000000000],EUR[0.000000015440919A],KIN[1.000000000000000000],SOL[0.900459300000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000191808144543Z],USDT[84.420745340000000000],XR |
| | P[161.228462440000000000] |
| 04109238 | EUR[0.000000042978065],XRP[660.495725550000000000] |
| 04109246 | ETHW[1.221928950000000000] |
| 04109276 | AKRO[3.000000000000000000],ATOM[48.381122530000000000],AUD[0.024460996162421O],BAO[4.000000000000000000],BAT[1.000000000000000000],COMP[13.681642190000000000],CRO[1567.531687270000000000],DENT[3.000000000000000000],DOGE[2089.144403500000000000],ETH[2.031694460000000000],ETHW[2.031019 |
| | 800000000],FIDA[1.000000000000000000],FRONT[5.000000000000000000],FTM[421.716515070000000000],GRT[7425.523115120000000000],HNT[450.192302000000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],LUNA2[0.046197592170000],LUNA2_LOCKED[0.107794381700000],LUNC[0.078026500000000000],MANA[406.867426200 |
| | 000000],MATIC[4072.447772650000000000],RSR[5.000000000000000000],SAND[1563.239899110000000000],SECO[1.013781280000000000],SHIB[38708934.966050380000000000],SOL[151.997825970000000000],SRM[19.454650890000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRU[2.000000000000000000],TRX[3.000000000000000000],U |
| | BXT[5.000000000000000000],USD[0.031758442842213S],ZRX[44404.979300680000000000] |
| 04109338 | BAO[1.000000000000000000],DENT[1.000000000000000000],LUNA2[0.012803753390000],LUNA2_LOCKED[0.029875424580000],LUNC[2788.044257920000000000],NFT (4028570722038492440)[1],NFT (4614624105656969585)[1],NFT (5277005759433711059)[1],NFT |
| | (5287926013143421)[1],UBXT[2.000000000000000000],USD[0.000000098241233],USDT[0.000000004197979Z] |
| 04109354 | AUD[0.001453586570230] |
| 04109400 | NFT (3081614270869395S8)[1],NFT (3864638138792519S5)[1],NFT (3921663982833404ll)[1],TRX[0.000150000000000],USDT[9508.441283540000000000] |
| 04109428 | TRX[15.000001000000000000] |
| 04109439 | LTC[0.000000080000000] |
| 04109479 | ATLAS[0.000000001641374S],BTC[0.001699677000000000],USD[2.129643628531050A] |
| 04109484 | USD[0.000000928111900] |
| 04109506 | BTC[0.000004000000000],TONCOIN[0.000000001694920],USD[2.077177589340291Z] |
| 04109509 | LTC[0.000000050000000],TRY[0.004446767357042] |
| 04109526 | BAND[0.055312481806719Z],BTC[0.000015680000000000],CEL[-6.534830540178191S],CHZ[9.798000000000000000],COPE[0.734800000000000000],DMG[0.099920000000000000],FB[0.009000000000000000],LUNC[0.000000081668612],PYPL[0.004800000000000000],RSR[0.000000035335341S],SOL[0.004000000000000000],TRX[- |
| | 30211.842994826567132A],USD[2479.272708792298940630000000000],USDT[159.469493099028312S8] |
| 04109531 | BTC[0.000000032682648],ETH[0.000000029160270],GBP[1.000000000000000000],GLD[1.180000000000000000],NFT (4154408569257689845)[1],SPY[0.113000000000000000],USD[1328.913928716521973A] |
| 04109551 | USD[-0.001472887255000D],USDT[0.002321117000000000] |
| 04109591 | USDT[0.157545193900000000] |
| 04109637 | USD[30.000000000000000000] |
| 04109643 | USD[25.000000000000000000] |
| 04109652 | USD[0.000398592608292G] |
| 04109663 | USD[0.000156898663712] |
| 04109666 | APT[0.022000000000000000],TONCOIN[0.089000000000000000],USD[0.000000060000000] |
| 04109715 | USD[0.000305518382367] |
| 04109742 | TRX[0.007770000000000],USDT[1549.000000000000000] |
| 04109779 | USD[25.000000000000000000] |
| 04109790 | NFT (2967813575398259O5)[1],NFT (3382448331970652Z1)[1],NFT (4907677138323697S5)[1],USD[0.103513665000000],USD[0.000000207459721] |
| 04109802 | USD[0.000000025000000] |
| 04109839 | USD[0.000000124398523],USDT[0.000000012784795] |
| 04109851 | ETH[0.000000078000000],USD[0.000023560775659Z],USDT[0.000000007912032] |
| 04109869 | USD[3.059089990110000D],USDT[1.271000000000000000] |
| 04109875 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.001040570000000000],ENJ[17.052282060000000000],ETH[0.041450510000000000],ETHW[0.040939690000000000],EUR[0.000378947394934S],GALA[113.414936210000000000],KIN[14.000000000000000000],LTC[29.057326590000000000],MANA[10.633140860000000000],MATIC[18.148664120000 |
| | 0000],REN[67.096816020000000000],SAND[8.566118800000000000],SECO[1.049457810000000000],SOL[0.252403310000000000],TRX[1.000000000000000000],USD[0.000074709276471l] |
| 04109906 | USD[2.157611606700806S],USDT[0.008966993241856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04109909 | TRX[0.0000660000000000],USDT[0.0000000009764138] |
| 04109922 | USD[25.0000000000000000] |
| 04109939 | MATIC[0.0000000029840200] |
| 04109970 | EUR[0.0000000020064702],FTT[25.0980237737453724],USD[0.7060503402068569] |
| 04109984 | LTC[0.0066480000000000],MBS[1134.0000000000000000],USD[0.2206708250000000] |
| 04109987 | BAO[2.0000000000000000],USD[0.0045672243538522] |
| 04110006 | USD[0.0092192194000000],USDT[0.0000000030000000] |
| 04110018 | EUR[0.5785815800000000] |
| 04110027 | BAO[1.0000000000000000],BTC[0.0000000267941096],DENT[1.0000000000000000],ETH[0.0000000067337142],EUR[0.0050082119134577],LUNA2[0.0000000021000000],LUNA2_LOCKED[0.3565109383000000],LUNC[9.7248030345432275],SHIB[0.0000000045011700],TRX[0.0000000081770000],USDT[0.0000000106594186],USTC[0.0000000087316885] |
| 04110046 | USD[0.0000008371472110] |
| 04110063 | GENE[4.1000000000000000],GOG[300.0000000000000000],USD[1.4448375000000000] |
| 04110080 | APT[0.7098000000000000],SOL[0.0086800000000000],TONCOIN[0.0148680200000000],TRX[0.8110000000000000],USD[0.0027290479000000],USDT[1489.0520485862500000] |
| 04110081 | ETH[0.0002108000000000],ETHW[0.0002108000000000],MATIC[0.6330319600000000],NFT [35786089721039183z][1],NFT [40922484208320802B][1],NFT [40952626461394393z][1],NFT [47221524336852415z][1],USD[0.3693233995750000] |
| 04110117 | USDT[0.0000000045499140] |
| 04110129 | BTC[0.0000000000000000],USD[0.6073331922000000],USDT[5.0800000002622410] |
| 04110137 | ETH[0.0000000006000000],TONCOIN[527.7000000000000000],USD[48.2765619611009122000000000] |
| 04110168 | BTC[0.3122000010000000],ENJ[0.0000000078000000],ETH[1.4150000000000000],ETHW[0.0000000100000000],FTT[25.0000000000000000],HNT[514.4000000000000000],LUNA2[6.4548985590000000],LUNA2_LOCKED[15.0614299700000000],LUNC[1405567.7512751601000000],USD[431.9195029327124493] |
| 04110175 | USD[0.0000000116636224],USDT[0.0000000095425750] |
| 04110188 | NFT [31497156274841900S][1],NFT [48014618889669342][1],NFT [56267281630673742E][1],USDT[0.0000000031336928] |
| 04110194 | BAO[1.0000000000000000],TONCOIN[5.2293533600000000],USD[1.8798400233033550] |
| 04110249 | ADABULL[8.0784802700000000],DOGEBULL[114.5888587300000000],ETCBULL[162.4945221000000000],LINKBULL[5075.0782661300000000],SHIB[1352066.9649520100000000],THETABULL[891.3360096828571393],USD[0.0000000096256331],USDT[0.0000000002506199],XRPBULL[68579.1726481900000000] |
| 04110281 | BTC[0.0002999043000000],FTT[0.2999240000000000],LTC[0.0199962000000000],SOL[0.0099791000000000],USDT[0.0278549000000000] |
| 04110288 | NFT [40954834183827446][1],TRX[0.0077700000000000],USDT[0.0000001000000000] |
| 04110304 | AVAX[0.0033780100000000],ETH[0.0000000096000000],FTT[0.0735986412645603],LUNA2[0.4292698739000000],LUNA2_LOCKED[0.9851727057000000],LUNC[0.0095690310000000],NFT [32446027427251929S][1],NFT [37304303743368614][1],NFT [46461402641277705][1],NFT [48555386230319921B][1],USD[0.0000001274035000] |
| 04110325 | DOGE[864.5420588500000000],SHIB[5382114.2941024200000000],USD[6.5.0326755710000000] |
| 04110328 | EUR[102.8701784600000000],TRX[0.0000010000000000],USD[0.1055597225374595],USDT[0.0000000118044329] |
| 04110349 | STETH[0.0091991269865967] |
| 04110356 | EUR[0.0022546500000000],USD[0.0000000003817444],USDT[0.0000000069994452] |
| 04110362 | CHZ[2798.0943545500000000],DOGE[9861.0013246400000000],ETH[0.0000000743497 36],EUR[0.0000000403229301],FTT[128.5308255200000000],LUNA2[0.0393547515200000],LUNA2_LOCKED[0.0918277535400000],USD[150.1580219598887961],USDT[529.5906530650346014] |
| 04110386 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0149428469880538],CUSDT[0.0000000084235 22],ETH[0.0000001100000000],KIN[1.0000000000000000],LUNA2_LOCKED[122.8860270000000000],STETH[0.0000000133373397],TRX[1.0000000000000000],USDT[366.0223234691269707],USTC[11019.1394592029502762] |
| 04110398 | ETH[0.0000001000000000],EUR[0.0000004108406558],SOL[0.0000000096070428],USD[0.0000000038521945],USTC[0.0000000001864412],XRP[0.0000000020769390] |
| 04110410 | BNB[0.0000001182345 93],TONCOIN[0.0000000400000000] |
| 04110418 | USD[0.0000000072603611] |
| 04110454 | USDT[1.1920405115000000],XRP[0.6294870000000000] |
| 04110462 | KBTT[617.6322919200000000],USD[0.0000000041604464] |
| 04110471 | USD[0.0063726543100000],USDT[9.9800000000000000] |
| 04110477 | USD[0.4526910775000000] |
| 04110516 | USD[0.0000000203884405] |
| 04110541 | AKRO[3.0000000000000000],AVAX[14.0733422300000000],BAO[3.0000000000000000],BNB[0.0000071200000000],BTC[0.2720356900000000],CRO[637.4149936800000000],DENT[6.0000000000000000],ETH[0.0792204400000000],ETHW[1.0793486714970920],KIN[7.0000000000000000],LINK[25.0498887200000000],LRC[500.9977640400000000],NEAR[75.1406662200000000],RSR[1.0000000000000000],SAND[250.5492205400000000],TONCOIN[115.6180741500000000],TRX[0.0010310000000000],UBXT[2.0000000000000000],USD[0.0215204572061735],USDC[2358.0912550800000000],USDT[0.0192665089972200] |
| 04110547 | BAO[1.0000000000000000],BAT[1.0000000000000000],DAI[1.6336386100000000],KIN[2.0000000000000000],NFT [35963626295305162? ][1],NFT [47075396278802043 3][1],NFT [55891783961080649 4][1],TRX[0.0000010000000000],USD[0.0000001882960071],USDT[0.0000000076802210] |
| 04110550 | COPE[1.4500000000000000] |
| 04110568 | TONCOIN[13.0000000000000000] |
| 04110604 | LUNA2[0.0000000064000000],LUNA2_LOCKED[13.5091922590000000],LUNC[107377.8610000000000000],USD[29.1595301510348131],USDT[38.3066836986215229],USTC[749.7500000000000000] |
| 04110616 | EUR[10.5990826700000000] |
| 04110628 | FTT[0.0000000644155524],TRX[0.1834410000000000],USD[0.0261575811136892],USDT[0.0000000088901402] |
| 04110636 | 1INCH[99.9800000000000000],CRV[0.9750000000000000],TONCOIN[125.0708200000000000],USD[0.2927290479500000] |
| 04110657 | TONCOIN[0.0300000000000000] |
| 04110784 | ETH[2.2077803800000000],ETHW[1.9127527022956034],FTT[160.8735488600000000],USD[20151.7422464800000000] |
| 04110801 | ETH[0.0000001000000000],SOL[0.0000000050690667],USD[0.0000229380400000] |
| 04110802 | BTC[0.0000000025489382],EUR[0.0000000429254480] |
| 04110805 | TONCOIN[12.1000000000000000],USD[0.4944811219000000] |
| 04110807 | USD[0.0000001528554693] |
| 04110863 | DENT[1.0000000000000000],ETH[0.0000053700000000],ETHW[0.0000053700000000],EUR[1214.5313106650185623],USD[4697.2649742900000000] |
| 04110911 | BTC[0.0001407800000000] |
| 04110929 | USD[0.0078903655681014] |
| 04110938 | COPE[0.0000001000000000] |
| 04110973 | ATOM[0.0724612700000000],BUSD[5201.2881192700000000],EUR[0.0000000369130017],FTT[0.0527039179997563],USD[0.0000000130754122],USDT[0.0000000056143415] |
| 04110979 | LUNA2[0.3385337207000000],LUNA2_LOCKED[0.7899120149000000],LUNC[73384.1347020000000000],SOL[0.0062080000000000],USD[11.8190850701000000] |
| 04111015 | USD[0.0000000033268175],USDT[0.0000000071902705] |
| 04111016 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04111017 | RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000178106909139],USDT[0.000004177282183] |
| 04111065 | WRX[0.0736298500000000] |
| 04111096 | EUR[0.630464791178951] |
| 04111114 | BTC[0.0000000027239549],ETH[0.000000055929840],EUR[0.0001399717578843],STETH[0.0000000033351107],USD[0.0000000039058763],USTC[0.0000000082195696] |
| 04111119 | COPE[0.0000000100000000] |
| 04111125 | USDT[0.3215293200000000] |
| 04111132 | MOB[0.0000000075138563] |
| 04111139 | BTC[0.0000000022240000] |
| 04111166 | TONCOIN[88.7000000000000000],USDT[0.6865536000000000] |
| 04111209 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],CHZ[2.000000000000000],DENT[5.000000000000000],GENE[0.003316650000000],KIN[3.000000000000000],RSR[2.000000000000000],SECO[2.071253960000000],SOL[1.784959370000000],SXP[1.000000000000000],TR XJ2.000000000000000],USD[0.000358237309708],USDC[10025.000000000000000],USDT[3.971846932669475] |
| 04111212 | USD[0.4770791205000000],USDT[0.0000000009807408] |
| 04111219 | COPE[0.0000000100000000] |
| 04111224 | BAO[1.000000000000000],BTC[0.000001400000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000014250000000],ETHW[0.000000044605108],EUR[0.0283326946138083],FTT[0.000074150000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000091380000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000000000000000],UBXT[1.000000000000000],USDT[2260.0566331423248150] |
| 04111232 | BTC[0.0576890370000000],DOT[0.3999240000000000],ETH[0.5259000600000000],ETHW[0.5259000600000000],FTT[1.9998200000000000],LINK[6.8986890000000000],SOL[1.0797948000000000],USDT[391.4193150000000000] |
| 04111237 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.006140112052518],USDT[0.000000004820147] |
| 04111242 | ETH[0.0000075621105500],ETHW[0.0000075621105500],USD[0.4958956590000000] |
| 04111269 | BAO[1.000000000000000],ETH[0.0002775600000000],ETHW[0.0002775600000000],KIN[1.000000000000000],USD[0.000000005111810],USDT[0.000013153607540] |
| 04111279 | ETH[-0.0000000058380692],USDT[0.000612121563480] |
| 04111282 | FTT[0.0176011071392200],LUNA2[0.3840296705000000],LUNA2_LOCKED[0.8960692312000000],LUNC[0.7570980000000000],USD[0.000000005100220],USDT[91.5812758200000000] |
| 04111310 | USD[5.2690906700000000000000] |
| 04111314 | BTC[0.0000000098000000],ETH[0.0000000060000000],FTT[2.2491914067309239],USD[0.000000330998824],USDT[0.0000000052794132] |
| 04111320 | USD[0.0061992356100000] |
| 04111322 | COPE[0.0000001000000000] |
| 04111333 | ATLAS[1.8000000000000000] |
| 04111346 | EUR[0.0000005852497520],KIN[1.0000000000000000] |
| 04111348 | BNB[0.0858649500000000],USDT[0.0000000028000000] |
| 04111353 | USD[25.0000000000000000] |
| 04111367 | ETH[0.2971024700000000],ETHW[0.2971024700000000],USD[210.4732083105000000],USDT[0.0000000025045954] |
| 04111393 | USD[0.0000000093357850],USDT[0.0000000071766191] |
| 04111394 | NFT (330261517332758321)[1],NFT (419762687895626951)[1],NFT (481036182006492812)[1],NFT (486449094231231599)[1],USD[0.0029648303447208],USDT[0.0257990401854600],XRP[0.1147120000000000] |
| 04111400 | COPE[0.0000001000000000] |
| 04111437 | BAO[1.000000000000000],KIN[1.000000000000000],USD[20.8042522065478017],USDT[0.0000001655383658] |
| 04111458 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[20.2054482900000000],USD[0.0475964555966171],USDT[0.0000000094836750] |
| 04111513 | ETH[0.0000000067713400] |
| 04111537 | BTC[0.0000000073237500],USD[5.3610642773348850] |
| 04111540 | USDT[2.3330800000000000] |
| 04111541 | COPE[0.0000001000000000] |
| 04111591 | BNB[0.0000000060677800],TRX[0.0000000030140369] |
| 04111607 | USD[10.0000000000000000] |
| 04111623 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.0627530300000000],DENT[1.000000000000000],KIN[1.000000000000000],MCB[208.1713429400000000],RSR[1.000000000000000],SOL[0.5086121900000000],UBXT[2.000000000000000],USD[0.6771198304455444],USDT[0.0000000020431322] |
| 04111627 | COPE[0.0000001000000000] |
| 04111663 | TRX[0.0007810000000000],USD[0.0047827831375852],USDT[0.0000000038935043] |
| 04111669 | USD[25.0000000000000000] |
| 04111674 | UMEE[16556.6880000000000000],USD[0.9200000000000000] |
| 04111700 | BAO[4.000000000000000],KIN[1.000000000000000],NFT (312363024696099966)[1],NFT (398365375343679198)[1],NFT (490994022322581063)[1],NFT (505354723414886175)[1],NFT (571859866994952953)[1],TRX[0.0008990000000000],UBXT[1.000000000000000],USD[0.0003381117634335],USDT[0.0063859356011086] |
| 04111718 | TONCOIN[38.1000000000000000],USD[0.1144939400000000] |
| 04111719 | USDT[0.0000039907716778] |
| 04111741 | USDT[0.0000000050000000] |
| 04111745 | AKRO[2.000000000000000],TRX[0.0000000081866636],USD[0.0000000164417922] |
| 04111747 | BNB[0.0000000090133515],NFT (534142771560191942)[1],USD[0.0061523143713981],USDT[0.0000000082953202] |
| 04111793 | SOL[0.6098651000000000],TONCOIN[82.6880870000000000],USD[4.0133276367005173],USDT[0.0047548938498228] |
| 04111819 | COPE[0.0000001000000000] |
| 04111861 | USD[10.0000000000000000] |
| 04111874 | BNB[0.0000000044442700],BTC[0.0000000009617600],EUR[0.0000000128546546],FTT[1.0000000000000000],LUNA2[0.0758714614000000],LUNA2_LOCKED[0.1770334099000000],RAY[225.0233938264619500],SOL[53.3213129201285800],TONCOIN[184.0500000000000000],USD[0.0000000227493940],USDT[1204.0900820133388372],USTC[0.0000000083959400] |
| 04111906 | COPE[0.0000001000000000] |
| 04111907 | BNB[0.0000000096000000] |
| 04111914 | BTC[0.0297943380000000],EUR[200.0000000000000000],USD[0.3228700000000000] |
| 04111931 | FTT[31.2500000000000000] |
| 04111934 | USD[0.0009016474750000],USDT[0.0000000055000000] |
| 04111995 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04112011 | ETH[1.034000000000000000],ETHW[1.000000000000000],TRX[10.000781000000000000],USD[0.362096352950147000],USDT[0.000000009781929200] |
| 04112052 | BAO[22.000000000000000000],GBP[81.061783989334511500],KIN[2.000000000000000000],LUNA2[3.935631945000000000],LUNA2_LOCKED[8.857701778000000000],LUNC[857414.886309530000000000],UBXT[2.000000000000000000],USD[0.000000016558255100],USDT[0.000000124661050] |
| 04112065 | LTC[0.000000005788629200],MATIC[0.000000012000000000],TRX[0.000000005500000000],USD[0.000000005315565500],USDT[0.000000031947000000] |
| 04112104 | USD[0.119358330000000000],USDT[548.400000000000000000] |
| 04112130 | BTC[0.054926420000000000],TRX[0.000777700000000000],USD[101.052755200000000000] |
| 04112150 | BNB[0.005839090000000000],DOGE[0.543400000000000000],FTT[1520.144529640000000000],LUNA2[0.000000135068729],LUNA2_LOCKED[0.000000315160367],LUNC[0.002941150000000000],TRX[677.482808400000000000],USD[0.592043508170893.3],USDT[0.000000112110187] |
| 04112154 | TONCOIN[946.200780000000000000],TRX[6.998600000000000000],USD[0.089147407953853.3],USDT[0.000000007633019.8] |
| 04112276 | BNB[0.000000009611648],BTC[0.000000008207923.3] |
| 04112279 | COPE[0.000001000000000] |
| 04112299 | USD[0.000329120445709.0],USDT[0.000000067855697] |
| 04112314 | ALGO[146.000000000000000000],BADGER[0.006032000000000000],BICO[342.988000000000000000],DENT[141751.560000000000000000],DMG[120166.354560000000000000],DODO[681.548780000000000000],GODS[259.673340000000000000],GOG[785.911200000000000000],MANA[51.000000000000000000],PEOPLE[5779.474000000000000000],QI[14169.36600 0000000000],REEF[22277.552000000000000000],SHIB[320000.000000000000000000],SLP[37968.308000000000000000],SPELL[139987.300000000000000000],TLM[6111.620000000000000000],TRX[0.000034000000000000],USDT[0.002455770000000000],XRP[83.996000000000000000] |
| 04112337 | TRX[0.000777700000000000],USD[9.613743010000000000] |
| 04112358 | BTC[0.038296523000000000],USD[95.003094913000000000] |
| 04112368 | USD[25.000000000000000000] |
| 04112381 | COPE[0.000001000000000] |
| 04112394 | FTM[1049.561892452419178.0],TRX[1415.012812150000000000],USDT[3.400001521373624.5] |
| 04112438 | USDT[2.138872160000000000] |
| 04112450 | BRZ[0.000000085000000],BTC[0.095100002000000000],FTT[0.073273806260042.4],USD[0.056857597570000.0],USDT[100.000000000000000000] |
| 04112451 | BTC[0.000003000000000],FTT[0.128847334603430.20],TRX[0.000000000000000000],USDT[1.087305940227879.0] |
| 04112457 | BNB[0.000000007563800],HT[0.000000026072300],NFT[376998941236813998][1],NFT[432329673100541521][1],NFT[483371378235086808][1],TRX[0.000000042878365] |
| 04112459 | COPE[0.000001000000000] |
| 04112469 | USD[-19.920948342971265.1],USDT[160.000000000000000000] |
| 04112478 | AAVE[0.069477110000000000],AKRO[1.000000000000000000],ATOM[0.087641800000000000],AVAX[0.161474800000000000],BAO[2.000000000000000000],BNB[0.027723030000000000],BTC[0.000782810000000000],CRO[21.717473070000000000],ETH[0.015618830000000000],ETHW[0.015427170000000000],FTT[0.609254520000000000],GALA[9.304351820000000000],GMT[5.796272960000000000],LUNA2[0.082032165490000.0],LUNA2_LOCKED[0.191408361000000],LUNC[0.264476950000000000],MANA[0.010020380000000000],MATIC[12.756129320000000000],NEXO[11.628543580000000000],PAXG[0.029187460000000000],SOL[0.178328680000000000],TRX[2.000000000000000000],USD[1.612512300470044.2],USDT[11.615176538101086],XRP[2.585253470000000000] |
| 04112559 | FTT[25.000000000000000000],USD[0.380000000000000000] |
| 04112564 | COPE[0.000001000000000] |
| 04112577 | KIN[1.000000000000000000],USD[0.000000002492962] |
| 04112598 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],BTC[0.000000001136000],DENT[1.000000000000000000],DOT[0.000000000904107],FTT[25.100000000000000000],KIN[1.000000000000000000],MATIC[0.000000006824000],UBXT[1.000000000000000000],USD[0.272441570433399.3],USDT[0.067743257730979] |
| 04112623 | BAO[0.000000020000000],KIN[1.000000000000000000],NFT[312476478877731797][1],NFT[385788358600217510][1],TRX[0.000777700000000000],USDT[0.420000004224193.2] |
| 04112626 | USD[0.000000093174720] |
| 04112633 | BAO[1.000000000000000000],COMP[0.090218430000000000],CRV[19.002805420000000000],GRT[85.725605060000000000],KIN[4.000000000000000000],LINK[1.741457120000000000],MSOL[10.506502780000000000],REN[107.833935600000000000],SKL[78.995705050000000000],STG[8.847651170000000000],STORJ[21.779243220000000000],USDT[0.000000011072 0800] |
| 04112661 | USD[3.448849387000000000] |
| 04112672 | USD[0.000000013101300.0],USDT[0.000000004973834] |
| 04112682 | TONCOIN[3.100000000000000000],USD[6.910915162310000.0],USDT[13.440000000000000000] |
| 04112714 | COPE[0.000001000000000] |
| 04112734 | BTC[0.351456510000000000],EUR[122.202523090000000000] |
| 04112742 | USD[0.246627141750463],USDT[1.270939637326272T] |
| 04112747 | AAPL[0.009995510000000000],AMZN[0.019973400000000000],BTC[0.000000001287000000],FTT[1.000000000000000000],GOOGL[1.510904310000000000],GOOGLPRE[-0.000000004279750.9],SPY[0.062842480000000000],TSLA[0.039894250000000000],USD[86.754289826844094.0],USDT[0.000000099106510],XAUT[0.000000009000000] |
| 04112753 | LTC[0.000000003000000000],USD[0.009977697700000000],USDT[0.000005398407836] |
| 04112766 | ETH[0.000000049657165],SOL[0.000000000245740],TRX[23.018311296820000.0],USD[0.000000140485925] |
| 04112777 | USD[0.000000063378944],USDT[0.063164039388494] |
| 04112782 | MOB[128.500000000000000000],USDT[1.176198855897569] |
| 04112790 | DOGE[2.239845490000000000],DOT[0.110380430000000000],FTM[1.001187850000000000],MANA[0.283279520000000000],MATIC[1.000419100000000000],SAND[0.275386000000000000],SLP[13.064019710000000000],SOL[0.009250990000000000],USD[0.000000117130855],XRP[0.129231140000000000] |
| 04112791 | COPE[0.000001000000000] |
| 04112799 | SOL[0.002078080000000000] |
| 04112807 | BNB[0.000000074416151],BTC[0.000000027444800],BULL[0.000000099975411],ETH[0.000000008468472],LTC[0.000000016445601],PAXG[0.000000002974787],TRX[0.000019000000000000],USD[0.115198993622417],USDT[0.000000075405660],XRP[3.658097005746126.5] |
| 04112809 | BNB[0.003739500000000000],BTC[0.000902179726346],SOL[855.150000000000000000],TRX[911.001950000000000000],USD[22.592020905977608.7],USDT[0.168418129645380.6] |
| 04112810 | ETH[1.573526750000000000],ETHW[1.509905630000000000] |
| 04112817 | BAO[1.000000000000000000],KIN[1.000000000000000000],SGD[0.000020303538978.5] |
| 04112827 | TRX[0.000777700000000000] |
| 04112835 | SOL[0.997234412673531.5],USDT[0.000000140523343] |
| 04112890 | USD[4.284275965000000000] |
| 04112940 | ETH[0.331308032646661.6],ETHW[0.000000000354200],TRX[0.000000060000000000] |
| 04112948 | LUNA2[0.000000043213269T],LUNA2_LOCKED[0.000001008729627],LUNC[0.009413700000000000],NFT[295947383454355724][1],NFT[574242133471280624][1],TONCOIN[0.041142800000000000],USD[0.009871368864610] |
| 04112951 | USD[341.318365151061804],USDT[0.000000052936488] |
| 04112953 | COPE[0.000001000000000] |
| 04112957 | AAPL[0.219958200000000000],BABA[0.499905000000000000],BUSD[25.000000000000000000],FB[0.199962000000000000],PYPL[0.499905000000000000],UBER[0.999810000000000000],USD[29.427449916000000.0],USDT[0.000000047572170],ZM[0.499905000000000000] |
| 04112963 | USD[25.000000000000000000] |
| 04112977 | TRX[0.500001000000000000],USD[2.060715015000000000] |
| 04112994 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04113001 | BNB[0.00000000094008000],TRX[0.68830000000000000],USDT[0.41772016850000000] |
| 04113006 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT (487641518975476192)[1],USD[0.000000072603611],USDT[0.000007692254860004] |
| 04113040 | COPE[0.00000001000000000] |
| 04113065 | BEAR[2000.000000000000000000],USD[0.5436514625000000] |
| 04113067 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.000000000000000000],NFT (291006496356786669)[1],USD[0.6162749981226840],USDT[1.3146086235340800] |
| 04113091 | TRX[0.0009120000000000] |
| 04113102 | ETH[0.0172169700000000],ETHW[0.0169979279755280] |
| 04113123 | COPE[0.00000001000000000] |
| 04113146 | NFT (349826734857771862)[1],USD[0.00000049515870] |
| 04113151 | BF_POINT[100.00000000000000000],ETHW[2.627644050000000000],RSR[1.00000000000000000],USD[3339.0359345940783040] |
| 04113175 | AKRO[5.00000000000000000],BAO[14.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.00000040551831380] |
| 04113187 | USDT[0.00000004788149900] |
| 04113197 | BTC[0.1727037400000000],ETH[0.1365009400000000],ETHW[0.0100233100000000],STETH[0.2240134004715183] |
| 04113205 | COPE[0.00000001000000000] |
| 04113207 | USD[25.0000000000000000] |
| 04113210 | USD[30.0000000000000000] |
| 04113223 | COPE[0.00000001000000000],USDT[7.00000000000000000] |
| 04113228 | USD[1.00000000000000000] |
| 04113238 | BAO[6.00000000000000000],BNB[0.00958239000000000],BTC[0.12007797000000000],DAI[1051.21900196000000000],DOGE[1521.86734084000000000],ETH[0.64041475802794360],ETHW[0.63417385211016830],FTT[30.00399839000000000],KIN[3.00000000000000000],PAXG[0.50032401000000000],RSR[2.00000000000000000],TRX[0.00007600000000000],UBXT[1.00000000000000000],USD[1886.61344089046679132],USDT[209.87781677381661380] |
| 04113246 | USD[0.04675589927286],USDT[0.0000000139455231] |
| 04113271 | ETH[0.0327670300000000],ETHW[0.0423539000000000],KIN[2.00000000000000000],NFT (307382244321908440)[1],NFT (318485401918087321)[1],NFT (361148067078028139)[1],NFT (428989591166998865)[1],NFT (524555076246642845)[1],RSR[1.00000000000000000],USDT[0.000021971087058] |
| 04113273 | USDT[0.00000009838935565] |
| 04113288 | USD[0.00000000502316000] |
| 04113301 | COPE[0.00000001000000000] |
| 04113307 | BTC[0.0341989500000000],TRX[7109.00000010000000000],USD[0.0008741808400190] |
| 04113317 | ADABULL[104.42720715000000000],ATOMBULL[420.14986734000000000],DOGEBULL[27.70922993000000000],LTCBULL[98764.88891919000000000],THETABULL[3.20642685000000000],USD[0.0022476577933896],USDT[0.0093680040000000],XRPBULL[15368.30134165000000000] |
| 04113348 | TRX[0.0003100000000000],USD[0.3685891420000000],USDT[1.2828644305000000] |
| 04113353 | BNB[0.00000001000000000],USD[0.0000001774140005],USDT[0.0000000139834298],XRP[0.0000000056920400] |
| 04113400 | BTC[0.0005016100000000] |
| 04113401 | ATLAS[4.60000000000000000],COPE[0.65000000000000000] |
| 04113405 | AKRO[2.00000000000000000],BAO[10.00000000000000000],BTC[0.0342529400000000],DENT[2.00000000000000000],EUR[0.0076125287873821],KIN[4.00000000000000000],RSR[1.00000000000000000],TONCOIN[0.5677664100000000],TRX[1.00000000000000000],UBXT[5.00000000000000000] |
| 04113406 | TRX[0.8006670000000000],USDT[2.2079306832500000] |
| 04113448 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.0035812900000000],ETH[0.4140742500000000],ETHW[0.4140137600000000],KIN[4.00000000000000000],NFT (465625540254124369)[1],NFT (558818011331194476)[1],NFT (563829317158627318)[1],TRX[2.00000000000000000],UBXT[2.00000000000000000],USDC[171.65902898000000000],USDT[432.48453684877759671] |
| 04113453 | ATLAS[1.70000000000000000] |
| 04113457 | USDT[0.00006994558382240] |
| 04113460 | GENE[8.30880218000000000],GOG[200.43950232000000000],USD[0.0000000040869216] |
| 04113484 | USD[25.0000000000000000] |
| 04113490 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BTC[0.0000000062847299],DAI[0.0004516506700000],DENT[2.00000000000000000],ETH[0.0620350985026838],ETHW[0.0000001156214441],FRONT[1.00000000000000000],KIN[11.00000000000000000],MATIC[0.00000005000000],RSR[2.00000000000000000],TRX[2.00077800000000000],UBXT[2.00000000000000000],USD[20.23605780200000000],USDT[0.0000001042226780] |
| 04113494 | ATLAS[176.61843478975093730],CEL[38.10000000000000000],FTT[2.46299180000000000],LEO[17.57020507000000000],USD[0.0000000450791604],USDT[0.0000000994708800] |
| 04113516 | COPE[0.00000001000000000] |
| 04113542 | CRO[19830.06415000000000000],FTT[165.99031000000000000],GALA[19580.12950000000000000],LUNA2[1.37771345800000000],LUNA2_LOCKED[3.21466473600000000],LUNC[30000.00620496837530000],NFT (419693889044298593)[1],NFT (428410943874104780)[1],NFT (440681607511587018)[1],NFT (467977142010525277)[1],NFT (545947492563377622)[1],NFT (568288589193474897)[1],NFT (570549478765320493)[1],TRX[0.00160086382423001],USD[0.6846281815072175],USDT[0.0669747092432469] |
| 04113578 | BTC[0.1187169000000000],ETH[0.7602668000000000],ETH[0.5897448000000000],MSOL[1.1910094000000000],PAXG[0.3969867600000000] |
| 04113616 | TONCOIN[0.0061409000000000],TRX[0.0002980000000000],USD[6.5996838200000000],USD[106.03040140000000000] |
| 04113653 | LOOKS[6.64286869000000000] |
| 04113657 | BAO[1.00000000000000000],USD[0.0000000177724021] |
| 04113666 | ETH[4.00385513000000000],ETHW[4.00385512703333744],FTM[0.000000075161500],NFT (415672703380782153)[1],NFT (493852497226742061)[1],NFT (504547788225836757)[1],USD[0.0941657760878197],USDT[0.0000077808625278] |
| 04113701 | ETH[0.00000009000000000],USDT[0.00000004000000000] |
| 04113714 | KIN[1.00000000000000000],USD[0.0000225536338764] |
| 04113721 | ETHW[0.00054920000000000],LOOKS[0.62364317000000000],LUNA2_LOCKED[19.51088860000000000],TRX[0.0029020000000000],USD[-0.7351340456000000],USDT[0.0000000108292759] |
| 04113724 | AVAX[0.50000000000000000],BTC[0.00399418000000000],ETHW[2.00000000000000000],GENE[6.00000000000000000],GOG[150.00000000000000000],IMX[5.00000000000000000],MTA[5.00000000000000000],SUSHI[10.00000000000000000],USD[60.29649580976186656] |
| 04113725 | TRX[0.52920400000000000],USD[1.57649459170000000] |
| 04113729 | BTC[0.04596368293095070],DENT[4.00000000000000000],ETH[0.36433022000000000],ETHW[0.36433022000000000],GBP[0.00060811989844440],LUNA2[0.00047564122290000],LUNA2_LOCKED[0.00011098295200000],LUNC[10.35718777000000000],SOL[3.00000000000000000],UBXT[1.00000000000000000] |
| 04113730 | USDT[0.21867434900000000],XRP[0.93303200000000000] |
| 04113732 | EUR[25.0000000000000000] |
| 04113754 | LUNA2[0.00075589082700000],LUNA2_LOCKED[0.00176374526300000],USD[0.0000000046858062],USDT[0.0000000084670776],USTC[0.10700000000000000] |
| 04113755 | NFT (408557552738001769)[1],NFT (409258145939779870)[1],NFT (417405608940121249)[1],USD[1.50000000141285680] |
| 04113759 | TRX[0.27891600000000000],USDT[0.41976822000000000] |
| 04113764 | BTC[0.00000000707108000],ETH[0.000500007320302000],FLOKI[0.000500007320302],USD[0.0000000164312821],USDT[0.0000000475298254] |
| 04113770 | AKRO[1.00000000000000000],APE[0.00000918000000000],BAO[16.00000000000000000],BNB[0.00000023000000000],DENT[1.00000000000000000],ETH[0.00000010000000],ETHW[0.00000010000000],KIN[9.00000000000000000],LUNA2[0.00000307000000000],LUNA2_LOCKED[0.00000717000000000],LUNC[0.00000990000000000],TRX[0.0007780000000000],UBXT[1.00000000000000000],USD[0.0000010404205],USDT[0.0003117927708928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04113771 | ETH[0.000000066000000],LUNA2[0.197193087600000],LUNA2_LOCKED[0.460117204500000],LUNC[42939.210000000000000],TONCOIN[0.040000000000000],USD[0.013321356080800] |
| 04113774 | AKRO[1.000000000000000],KIN[2.000000000000000],MANA[0.011857460000000],USDT[0.000000071806901] |
| 04113775 | TRX[0.314003000000000],USD[18.081484363625000],USDT[0.080992632000000] |
| 04113779 | USD[0.003797570340256000] |
| 04113792 | TRX[0.000955000000000] |
| 04113795 | USD[0.000000028000000] |
| 04113796 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.000000300000000],DENT[2.000000000000000],ETH[0.000001600000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000136768938],USDT[55.701251910583495] |
| 04113800 | GOG[302.000000000000000],USD[0.154707862500000] |
| 04113803 | BNB[0.000000009300000],TONCOIN[0.050000000000000] |
| 04113807 | TRX[0.918970000000000],USD[0.000000096125124],USDT[2.323724097250000] |
| 04113812 | EUR[0.001539200000000],USD[0.000000007682048] |
| 04113814 | TONCOIN[2.260000000000000],USD[0.000000033536416] |
| 04113820 | USD[0.000000384826696],USDT[0.000000075308488] |
| 04113828 | AVAX[0.085000000000000],FTT[0.000000090451486],USD[0.318337423248486] |
| 04113829 | MATIC[2.758554290000000],NFT[482511836278293580][1],NFT[484127653407284358][1],NFT[526519986269220940][1],NFT[576254755042941728][1],USD[0.010584051312880] |
| 04113830 | USD[25.000000000000000] |
| 04113834 | USDT[0.000014354523080] |
| 04113839 | TONCOIN[0.030000000000000],USD[0.041976522000000] |
| 04113847 | BTC[0.000762250000000] |
| 04113854 | USD[1.943954847000000],USDT[0.000000065370925] |
| 04113875 | ETH[0.000000004949900],NFT[542741819997128902][1] |
| 04113878 | ETH[0.020030360000000],KIN[1.000000000000000],USD[0.000023835962656] |
| 04113889 | USD[25.000000000000000] |
| 04113895 | ADABULL[1.000000000000000],LINKBULL[1075.000000000000000],MATICBULL[384.000000000000000],THETABULL[61.288353000000000],USD[0.135264733750000],USDT[0.000000086937354] |
| 04113901 | EUR[0.274713465184662],USD[0.350594340000000] |
| 04113911 | USD[10.497901010000000] |
| 04113916 | USD[25.000000000000000] |
| 04113922 | USD[0.000000017395493] |
| 04113950 | USD[0.071944983000000] |
| 04113955 | USD[0.000000100315760],WRX[0.250029393820360] |
| 04113972 | APE[0.000000031924000],BTC[0.000000005129600],ETHW[0.000201020000000],USD[0.000000004949496] |
| 04113979 | USD[30.000000000000000] |
| 04113984 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[426332395569307091][1],TRX[0.000241000000000],USD[0.000000034467218],USDT[1.710000040709699] |
| 04113989 | FTT[0.000000062174400],USDT[0.000000094821454] |
| 04114002 | USDT[303.392344500000000] |
| 04114005 | BTC[0.000000078000000],ETH[0.000000035000000],ETHW[0.116000003500000],GST[379.550000290000000],SOL[18.685419559207000],USD[157.098253655672206700000000] |
| 04114033 | USD[0.000000072603611] |
| 04114036 | EUR[0.001268288071264] |
| 04114046 | TONCOIN[0.000000000000000],USD[0.000000009040000] |
| 04114075 | AVAX[1.468397650000000],CRO[40.572692750000000],LUNA2[0.000010927303760],LUNA2_LOCKED[0.000002549704211],LUNC[0.237944340000000],USD[0.000000070714616],USDT[0.000001933468986] |
| 04114098 | KIN[1.000000000000000],NFT[295107853381938777][1],NFT[318596954235315137][1],NFT[331425396156650315][1],NFT[425657306920441947][1],NFT[449656856675723177][1],USD[6655.362311320000000],USD[0.060779560000000],USDT[0.015479222948380] |
| 04114134 | USD[0.144839895000000],USD[0.000000109597950] |
| 04114135 | TRX[0.000022000000000],USDT[0.033237000000000] |
| 04114138 | COPE[0.250000000000000] |
| 04114142 | BNB[0.009996200000000],COMP[0.000000008000000],UNI[0.049952500000000],USD[0.000000147435520],USDT[16.505021630675172] |
| 04114143 | BTC[0.001345200000000],EUR[0.000000022178152],FTT[1.030328440362312],NEAR[2.899449000000000],USDT[0.174226448435467] |
| 04114168 | USD[25.000000000000000] |
| 04114177 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.004442980000000],DENT[2.000000000000000],ETH[0.238109500000000],ETHW[0.237912030000000],GENE[1.166294700000000],KIN[1.000000000000000],NEXO[396.891513550000000],NFT[329634772196577043][1],NFT[446071268703942286][1],NFT[555363323848338871][1],RAY[28.589709530000000],SOL[0.001740930000000],TONCOIN[0.019422300000000],TRX[1.000000000000000],USDT[144.643008230147722],WAVES[0.361334230000000] |
| 04114199 | BTC[0.619922100000000],ETH[1.001620000000000],ETHW[1.001620000000000],SOL[0.999810000000000],USD[5171.228231239500000] |
| 04114217 | USD[0.000000021239156],USDT[30.794523088000000] |
| 04114285 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000085435142] |
| 04114317 | USD[25.000000000000000] |
| 04114360 | USD[0.000000133001856] |
| 04114379 | SHIB[18000000.000000000000000],SUSHI[10.000000000000000],USD[0.000000107376820],USDT[0.530204110001055] |
| 04114380 | ETH[0.000205320000000],ETHW[0.000205320000000],USDT[0.268844110000000] |
| 04114381 | NFT[313862037292429735][1],NFT[416689370548553772][1],USD[0.037055551000000] |
| 04114394 | SOL[0.000001000000000],USD[0.000000087860998],USDT[0.001600000000000] |
| 04114452 | CHZ[39.992000000000000],FTT[0.427372000000000],MOB[0.000000020000000],SRM[2.300838940000000],SRM_LOCKED[0.030627220000000],TRX[0.000016000000000],USD[2.608635111850000],USDT[0.773612990000000] |
| 04114454 | EUR[2225.485531390000000],FTT[26.094481610000000],USD[0.000000008255428] |
| 04114472 | TRX[0.000814000000000],USD[0.000000096050000],USDT[0.000000148135084] |
| 04114473 | DOGE[0.000000088832333],LTC[0.000000003279242S],LUNA2[0.000000180480459],LUNA2_LOCKED[0.000000421121072],LUNC[0.003930000000000],SOL[0.000000500000000],TONCOIN[0.000000047282304],TRX[0.000000095580350],USD[0.052892586734000],USDT[0.000000098109420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04114492 | BTC[0.000100000000000000],USD[15.8370448068450000] |
| 04114528 | BTC[0.00241456000000000],USD[-10.7859734217645638],USDT[0.0001162406091843] |
| 04114535 | CTX[0.000000003915817],ETH[0.000000009235098],GMT[0.000000005634600],LUNA2_LOCKED[256.567243200000000],TRX[4.444553525346736],USD[-0.0701726525132848],USDT[-0.0815336039872601],XRP[0.000000019882220] |
| 04114545 | TRX[31.441950800000000],USD[15.0000000003517480],USDT[0.0156700000000000] |
| 04114549 | USD[10.4407329000000000] |
| 04114554 | ETH[0.2200000000000000],LUNA2[0.0000000042000000],LUNA2_LOCKED[1.6648437260000000],NFT (29757968198963954 0)[1],NFT (34697945204007 0724)[1],NFT (36798310050826855 7)[1],NFT (44536742250082872 8)[1],NFT (45221263569702650 0)[1],NFT (46011157882965514 4)[1],NFT (55008014106582944 8)[1],STETH[0.000000002990436 1],USD[223.78368467684009 7500000000000],USDT[0.0000000138913368] |
| 04114578 | TRX[0.001969000000000000],USD[0.000000055445703],USDT[3999.0000000045090346] |
| 04114593 | USD[0.0025154003752500] |
| 04114594 | ETH[0.000000084060000],KIN[1.0000000000000000] |
| 04114634 | USDT[1127.2447306500000000] |
| 04114672 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[-6.000000001784578],SOL[0.000000004079103 0],TRX[1.0000000000000000],USD[0.0000002642677888] |
| 04114688 | BTC[0.006075030000000000],ETH[3.0455237100000000],ETHW[3.0455237100000000],USDT[0.0000249360964452] |
| 04114691 | ETH[0.000000005386300],NFT (31932469852743725 4)[1],NFT (38405945718445604 9)[1],NFT (46225587722073758 0)[1],TRX[0.0007790000000000],USD[11.141628470729128],USDT[0.0000281034720592],XRP[0.8038330000000000] |
| 04114698 | ETH[0.000000058191900],NFT (29196259668705903 6)[1],NFT (33508590491689430 0)[1],NFT (37831557796070431 9)[1],NFT (49832843937464676 7)[1],USDT[0.0000049172638223] |
| 04114708 | BTC[0.000000000000000],USD[1.5245573500000000] |
| 04114752 | ETH[0.000000024809055],USD[0.8416911104996836],USDT[0.0000144814382368] |
| 04114755 | ETH[0.000000019257400],TRX[0.0000000007437120] |
| 04114775 | ETH[18.6493503000000000],ETHW[18.6442686800000000],FTT[418.6192635300000000],USD[54759.7268255500000000],USDT[66839.8637070600000000] |
| 04114783 | FTT[0.028765461061920] |
| 04114790 | USD[2.2102076215000000] |
| 04114798 | AKRO[3.0000000000000000],AUDIO[1.0004658300000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETHW[1.0362626200000000],EUR[0.0981458365570821],FRONT[1.0000000000000000],FTM[0.0025504900000000],GMT[182.4169385400000000],HOLY[1.0571382600000000 00],KIN[1.0000000000000000],LUNA2[0.0041399593880000],LUNA2_LOCKED[0.0096599052380000],LUNC[901.4848730100000000],RSR[2.0000000000000000],TOMO[1.0032933600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 04114807 | USD[25.0000000000000000] |
| 04114825 | ETHW[0.0006336000000000],GRTBULL[86000.0000000000000000],LUNA2_LOCKED[0.0000000162447721],TRX[0.0011440000000000],USD[0.0493960727056024],USDT[53.1864402486487934],XRPBULL[950.2000000000000000] |
| 04114861 | BTC[0.000000080000000],FTT[10.9996200000000000],USD[0.1091034407633911] |
| 04114905 | USDT[25.5700000000000000] |
| 04114924 | BNB[0.000000007000000],BTC[0.000000096791360],EUR[0.000000019753176],FTT[0.000000099515832],LRC[0.000000072419936],USD[0.0000000836929300] |
| 04114934 | BNB[0.0000000099171260],SOL[0.000000100000000],USDT[0.0000000746929940] |
| 04114937 | BCH[0.0243260389911599],TRX[0.000077700000000000],USDT[0.0000011831939692] |
| 04114990 | LTC[0.000000074000000],USD[0.0000009869647320] |
| 04115011 | USD[10.0000000000000000] |
| 04115026 | EUR[0.0961554473180000] |
| 04115037 | ATLAS[2858.0294843500000000],BTC[0.0300886500000000],EUR[0.0004318800000000],FTT[0.000000043324613],KIN[0.000000100000000],LUNA[0.1510804891000000],LUNA2_LOCKED[0.3523794612000000],POLIS[145.1168982400000000],SAND[0.000000055000000],STETH[0.2943257929412903],USDT[0.000000076459518],USTC[2.1428660700000000] |
| 04115043 | BAO[1.0000000000000000],BTC[0.0003862400000000],KIN[1.0000000000000000],USDT[0.0000000010361293] |
| 04115046 | USD[70.5004212367354984] |
| 04115058 | ETH[0.000000030000000],NFT (47470680038126283 5)[1],SOL[0.0097612000000000],USD[0.0631167384355708],USDT[2.8983504846019780] |
| 04115095 | AKRO[4.0000000000000000],BAO[63.0000000000000000],DENT[18.0000000000000000],ETH[0.0470307800000000],KIN[51.0000000000000000],RSR[2.0000000000000000],USDT[190.9567204316088962] |
| 04115098 | USD[25.0000000000000000] |
| 04115099 | KIN[1.0000000000000000],USD[0.0000000052860398] |
| 04115106 | USD[25.0000000000000000] |
| 04115130 | BTC[0.000015940000000],ETH[0.0006125200000000],ETHW[111.5919501100000000],USD[0.0443401756416000],USDT[0.0058569324173818] |
| 04115141 | FTT[0.4999050000000000],USD[3.0200000000000000] |
| 04115204 | AMPL[0.000000006186539],FTT[5.9000000000000000],TRX[0.000040000000000],USD[0.0247297283714808],USDT[0.0071350067942200] |
| 04115225 | LUNA2[0.0075820609360000],LUNA2_LOCKED[0.0176914755200000],LUNC[1651.0097320000000000],TRX[0.0002760000000000],USD[0.4140000168235250],USDT[0.0892564885778370] |
| 04115237 | BAO[1.0000000000000000],USDT[0.0000000094559100] |
| 04115241 | BNB[0.0024461928866089],LUNA2[0.000006933 1733780],LUNA2_LOCKED[0.0000161774045500],LUNC[1.5097131000000000],USD[0.0000000065412080],USDT[0.0000000166645681] |
| 04115242 | EUR[0.0001810468491129] |
| 04115263 | USD[15.8457784706000000],USDT[5.0000000000000000] |
| 04115280 | BNB[-0.0000000046 1957],BNBBULL[0.000000000000000 0],CLV[0.000000076797880],DMG[0.000000031834640],DOGEBULL[3.0000000069257 88],EDEN[0.0000000071719977],ETHBULL[2.0081378165556664],FTT[0.0012860754274661],LTCBULL[5839.9187662300000000],MATICBULL[134977.2400000000000000],SOL[0.0098164000000000],USD[24.4702113204630241],USDT[0.0000000587077631] |
| 04115316 | CRO[0.000000008750000],LUNA2[0.0471314542357108],LUNA2_LOCKED[0.1099733932599918],LUNC[0.0079100000000000],TRX[0.0007770000000000],USD[1.2057625374471604],USDT[0.0255027174772480],USTC[5.0000000000000000] |
| 04115335 | FTT[0.0695140000000000],USD[0.0000001168400 45],USDT[0.0000000086582000] |
| 04115366 | AKRO[8.0000000000000000],BAO[9.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000044386445],BTC[0.0320363096313 50],DENT[1.0000000000000000],ETH[0.1604413604626818],ETHW[0.1599258204626818],EUR[7.4434393510123967],KIN[10.0000000000000000],LUNA2[0.0007180000000000],LUNA2_LOCKED[0.0016800000000000],LUNC[15.6356644216651708],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000074887934] |
| 04115381 | GOG[377.9244000000000000],USD[0.5980000000000000] |
| 04115382 | BAO[2.0000000000000000],ETH[0.000000068625000],KIN[1.0000000000000000],NFT (32265120895135 7864)[1],NFT (41889170142381393 1)[1],NFT (45931341446434873 7)[1],NFT (46622260708776766 7)[1],USD[0.0000000111048751] |
| 04115392 | USD[10.0000000000000000] |
| 04115398 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BTC[0.000000090000000],DENT[4.0000000000000000],KIN[11.0000000000000000],LTC[0.000001650000000],NFT (48135396046372795 7)[1],RSR[1.0000000000000000],TRX[0.0107270000000000],USD[0.0110491695281347],USDT[0.0000000064533754] |
| 04115401 | GALA[10.0000000000000000],USD[27.4829427400000000],USDT[0.0000000048858968] |
| 04115424 | ETH[0.000000040013054],USD[0.0060977222512290],USDT[2.2033300387485518] |
| 04115445 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.000000070028900],FRONT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],SOL[0.0000000061343008],USDT[0.0000250926069940] |
| 04115449 | ALCX[2.0195960000000000],ETH[0.1000000060000000],ETHW[0.1000000092565072],SOL[0.0029840600000000],TRX[0.0015540000000000],USD[2.4710367491117345],USDT[0.0000000036862815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04115473 | BTC[0.00000004800000000] |
| 04115508 | ALGO[0.98879532000000000],NFT (541623099554964592){1},USD[0.01667343040000000],USDT[0.00118442123662171],XPLA[628.40146516000000000] |
| 04115528 | LUNA2[2.16304423700000000],LUNA2_LOCKED[5.04710321900000000],LUNC[470996.43654200000000000],SAND[124.00000000000000000],TONCOIN[0.03000000000000000],USD[1.25726310670658898],USDT[0.00000000661241100] |
| 04115541 | USD[0.00016096278634333] |
| 04115542 | GST[0.00000000350000000],NFT (333372100444841366){1},NFT (481555364465065315){1},NFT (561319107412593172){1},USD[0.3655983942772226] |
| 04115546 | BAO[1.00000000000000000],USDT[0.00000000003885250] |
| 04115565 | AAVE[0.00000000961900000],BTC[0.00000010000000000],FTT[0.00477878149203300],LTC[0.00000001072124].USD[-0.0043444772290412],USDT[0.00000001028855852] |
| 04115572 | USD[0.00000005111888810],USDT[0.00000002551275] |
| 04115574 | USDT[0.00028724031843] |
| 04115579 | USD[2.253784227250000000] |
| 04115588 | USD[3.109212300000000000] |
| 04115595 | BNB[0.00000000202471064],BTC[0.00000000900000000],USD[0.00000003448240406746],USDT[0.00031544189233754],XRP[0.00000001100000] |
| 04115597 | KIN[1.00000000000000000],USDT[0.00001830156505050] |
| 04115620 | BAO[1.00000000000000000],NFT (288809276374416983){1},NFT (296149111314596593){1},NFT (399380710569806782){1},NFT (414892330787265388){1},NFT (431470742556288382){1},NFT (536127612084490713){1},TRX[0.00016300000000000],USD[2916.42050696000000000],USDT[0.00000000053212934] |
| 04115632 | USD[25.000000000000000000] |
| 04115678 | BNB[9.36275732000000000],BTC[0.00015376974287558],COMP[3.58152170000000000],ETH[0.34483061000000000],FTT[88.96941138000000000],TRX[108.33294101000000000],USD[0.00020974567927600],USDT[0.00000001464367] |
| 04115715 | BAO[1.00000000000000000],LUNA2[0.00678851302300000],LUNC[0.01583986372000000],USD[0.00105280837441152],USDT[0.00000008760160] |
| 04115742 | EUR[0.00000006000000000],FTT[0.00000000965544],USDT[0.787779812023540] |
| 04115750 | AKRO[2.00000000000000000],APE[5.00000000000000000],AUDIO[78.92111655000000000],BAO[5.00000000000000000],CEL[10.02635885000000000],DENT[1.00000000000000000],DOGE[438.18975939000000000],ETH[0.00000002143364],EUR[0.74757957533898858],KIN[4.00000000004210782],MATIC[1.00000000000000000],RSR[1.00000000000000000],SOL[0.00000000442107822],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00011321253288110] |
| 04115751 | BTC[0.01885547900000000],BUSD[116.59900780000000000],ETH[0.00000000586000000],ETHW[25.66236617000000000],EUR[0.00000001479468609],USD[12.27504435754656560],USDT[0.00000000219951199] |
| 04115752 | BTC[0.05018870200000000],CHF[0.00000000063027004],DOT[19.89621900000000000],LINK[23.49800500000000000],MATIC[8.80000000000000000],SOL[1.72967130000000000],UNI[17.19673200000000000],USD[494.75880329068978757],USDT[0.97369644000000000] |
| 04115763 | BTC[0.05630000000000000],ETH[0.99999810000000000],ETHW[0.99999810000000000],FTT[25.00000000000000000],USD[3.68302587500000000],USDT[3.500000000000000] |
| 04115771 | USD[-0.078057504290000011],USDT[2.020000000000000] |
| 04115772 | ETH[0.75000000000000000],ETHW[0.75396276000000000],GBP[750.00000000000000000],LINK[125.79661800000000000],LUNA2[1.03723942200000000],LUNA2_LOCKED[2.42022531800000000],SOL[30.00715000000000000],USD[0.00000008515552699],USDT[225.66518587868964200] |
| 04115781 | USD[0.113442679849086400] |
| 04115782 | USD[0.000000006913348500] |
| 04115785 | USD[34.993193572625000000],XRP[175.00000000000000000] |
| 04115789 | TRX[0.91770100000000000],USDT[0.227094329500000000] |
| 04115804 | BAO[1.00000000000000000],USDT[0.000000864568559360] |
| 04115809 | USD[25.000000000000000000] |
| 04115816 | MOB[0.0000000051942254] |
| 04115822 | BTC[0.17952778000000000],ETH[0.09735830000000000],ETHW[0.09638788000000000],TONCOIN[0.08000000000000000],USD[0.00096199275000000],USDC[105.33798237000000000] |
| 04115824 | TRX[0.00000120000000000],USDT[253.969349890000000000] |
| 04115829 | FTT[1.80229801557533238],USDT[0.0000000109687860] |
| 04115830 | USD[0.000312890076452500] |
| 04115837 | USD[0.000331125794081400],USDT[0.0000000173032850] |
| 04115840 | DOT[0.09978000000000000],TONCOIN[0.03000000000000000],USD[0.93354227000000000] |
| 04115842 | BTC[0.00001290000000000],USD[0.00039593068999797] |
| 04115843 | FTT[0.14872005000000000],NFT (476737660883639468){1},TRX[156.000000000000000000],USD[0.06365413023712851] |
| 04115847 | USDT[0.000000572659140800] |
| 04115853 | CEL[-0.003422959784011490],CQT[0.96000000000000000],ETHW[0.00098000000000000],LUNC[-0.000000001786353],STG[0.99720000000000000],USD[0.042546379889974500],USDT[24.96156581213220520],USTC[-0.000000010069497] |
| 04115855 | BTC[0.00070000000000000],ETH[0.00800000000000000],ETHW[0.00800000000000000],LUNA2[0.14279555230000000],LUNA2_LOCKED[0.33318962200000000],LUNC[0.46000000000000000],SHIB[40000.000000000000000],USD[-4.743143098300016000] |
| 04115859 | GOG[201.000000000000000000],USD[0.40608302500000000] |
| 04115860 | AKRO[1.00000000000000000],AVAX[2.09430069000000000],BAO[9.00000000000000000],DOGE[48.35882314000000000],EUR[0.52708041882446100],KIN[12.000000000000000000],SAND[28.41131193000000000],SOL[4.21454518000000000],SRM[26.43167330000000000],TRX[1.00000000000000000],XRP[108.98847820000000000] |
| 04115865 | ETH[0.00000009374413900],FTM[0.00000005615231600],USD[0.00085360189541100] |
| 04115873 | USD[0.000110850983518500] |
| 04115876 | KIN[2.00000000000000000],USD[0.00000007771805],USDT[0.00000001456816560],WFLOW[5.78826093000000000] |
| 04115879 | GENE[0.000000001828730000],LUNA2[0.01950842217000000],LUNA2_LOCKED[0.04551965173000000],LUNC[4248.00000000000000000],SOL[0.100686681501722240],USD[34.150246268703985200],USDT[0.00364807936845230] |
| 04115880 | USD[25.000000000000000000] |
| 04115909 | FTT[3.500000000000000000],USD[1501.5745229195909940000000000],USDT[1.788354400000000000] |
| 04115910 | USD[0.04335673719650240],USDT[0.004055571273302400] |
| 04115911 | LTC[0.00000008364074000],TRX[0.005583006713125800],USDT[0.000000006651203800] |
| 04115917 | NFT (368541551110612007){1},NFT (419308965303353052){1},USD[0.00000001454441080] |
| 04115919 | BNB[0.00950000000000000],CRO[440.00000000000000000],USD[1.00255332800000000],USDT[0.00000001614054400] |
| 04115922 | MBS[0.000000031569651] |
| 04115926 | ETH[0.00000000742650000],JPY[0.000000552973884000],LUNA2[0.0037102795280000000],LUNA2_LOCKED[0.0086573188980000000],NFT (372537418265775944){1},NFT (348537922885606105){1},SOL[0.00000038532600000],TRX[0.000777017012335304110],USD[0.0000000151035582],USTC[0.52520800000000000],XRP[0.84201700000000000] |
| 04115930 | BTC[0.00000006000000000],USD[0.00000007000000000] |
| 04115931 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],LTC[0.00000003980315],NFT (305842200232678399){1},NFT (369516589638750336){1},NFT (557840807385507917){1},TRX[1.00000000000000000],USDT[0.0000102058120490] |
| 04115932 | EUR[0.00000009524564400],USD[0.026815150000000000],USDT[0.45463116750000000] |
| 04115935 | BTC[0.00123663000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04115937 | BRZ[0.000973740000000000],USD[0.000000042502970] |
| 04115939 | TRX[0.000001000000000000],USD[0.0000000029419700] |
| 04115946 | BUSD[12.114412910000000000],TRX[0.000777000000000000],USD[0.000000085000000000],USDT[0.000000002603916] |
| 04115949 | USD[25.000000000000000000] |
| 04115950 | ETH[0.000980019949743600],TRX[0.000046000000000000],USD[0.000000179252968],USDT[0.0067797870227710] |
| 04115954 | BAO[1.000000000000000000],USDT[0.000000024050000] |
| 04115963 | USD[25.000000000000000000] |
| 04115968 | USD[0.214697080000000000] |
| 04115972 | USD[0.000000005111881000],USDT[0.000000807241080] |
| 04115976 | BTC[0.001100000000000000],USD[3.438988562148242000] |
| 04115977 | USDT[4.009170000000000000] |
| 04115980 | SXP[1.000000000000000000],TONCOIN[18.01390593000000000],USD[0.000000092580512] |
| 04115984 | USD[25.000000000000000000] |
| 04115985 | FTM[18.943091252215619200],FTT[7.301976409498043400],PORT[0.000000039248872],USD[30.2662814713218185] |
| 04116001 | USD[0.000310047821973] |
| 04116006 | USD[0.000000031702198] |
| 04116012 | GENE[36.600000000000000000],GOG[781.000000000000000000],USD[0.139936100000000000] |
| 04116019 | EUR[0.699726230000000000],USD[0.079274882500000000],USDT[2.200000006481351] |
| 04116022 | ATOM[6.500000000000000000],USDT[1.946452500000000000] |
| 04116024 | DOT[1.099780000000000000],TONCOIN[3.000000000000000000],USDT[18.749342900000000000] |
| 04116025 | BTC[0.000000017990000],NFT (3347038358838490546)[1],NFT (4899114559193105554)[1],NFT (5263056327350771104)[1],NFT (5505309680564205810)[1],NFT (5541465440299668791)[1],TRX[0.610250000000000000],USD[0.551148673080376300],USDT[1.4002931949625000000] |
| 04116028 | BTC[0.000000052533176],LTC[0.000000001542174400],TONCOIN[0.000000004967896200],USD[0.000303745070101515],XRP[0.000000002000000] |
| 04116033 | USD[0.004336922725095700],USDT[7.293053245530675600] |
| 04116038 | TONCOIN[37.200000000000000000] |
| 04116040 | ETH[0.000000010000000000] |
| 04116041 | ETH[0.000000012562000000],ETHW[0.000000012562000000] |
| 04116049 | USD[25.000000000000000000] |
| 04116056 | ETH[0.000019285265200],ETHW[0.000019242652856],NFT (5242514441076259184)[1],USD[0.013350304705000000] |
| 04116060 | USD[-0.441696113127462000],USDT[10.000000000000000000] |
| 04116071 | BAO[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002674978185] |
| 04116073 | BTC[0.000000050000000],ETH[0.000000007645409600],USD[0.000013408783716800] |
| 04116078 | KIN[1.000000000000000000],TONCOIN[15.188326940000000000],USD[0.000000016377922300] |
| 04116089 | USD[25.000000000000000000] |
| 04116099 | ETH[0.000000007654000] |
| 04116102 | USDT[0.000270746554996] |
| 04116106 | BTC[0.000000049154800] |
| 04116112 | GENE[22.900000000000000000],GOG[659.931400000000000000],USD[0.036331020000000000] |
| 04116113 | BTC[0.000000056011764],CRO[0.000000025282222],ETH[0.000000051162588],HOOD[0.000000096432640],TWTR[0.000000023428240],UBER[0.000000057988154],USD[0.000000891154959],USDT[0.000000059344022] |
| 04116119 | USD[55.802448030000000000] |
| 04116123 | USD[25.000000000000000000],USDT[0.045753000000000000] |
| 04116126 | BTC[0.000000227142912],STETH[0.044467750537370] |
| 04116128 | APE[0.000000035082492],APT[0.000000078305724],BNB[0.000000093073457],CRO[0.000000038821248],DOT[0.000000075598994],ETH[0.000000063690744],EUR[0.000001813778302],FTT[0.000000011347120],LINK[0.000000066230188],LUNA2[0.000031206513540],LUNA2_LOCKED[0.000072815198260],LUNC[6.671298005624512],MATIC[0.000000002690714],SOL[0.000000062952759],USD[0.000010153021836],USDT[0.000006639981988],USTC[0.000080600000000] |
| 04116133 | TRX[0.000269000000000],USD[420.270068400006293311],USDT[0.006000052501984] |
| 04116136 | USD[0.004512230568848] |
| 04116141 | USD[30.000000000000000000] |
| 04116144 | USD[0.000000116601426] |
| 04116149 | TONCOIN[334.460614780000000000],USD[0.000000079686030] |
| 04116150 | BUSD[3.000000000000000000],USD[0.000280153583152],USDT[0.000000030908340] |
| 04116155 | EUR[0.000000043572785],USD[0.001593790000000000] |
| 04116158 | USDT[2.000000000000000000] |
| 04116161 | USD[1.882462818600000000] |
| 04116167 | BTT[1000000.000000000000000000],USD[6.928551567740944 0] |
| 04116171 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000040000000000000],USDT[0.000092087525920] |
| 04116173 | GALA[58.736693540000000000],USD[0.000000120235542] |
| 04116177 | STG[462.907400000000000000],TONCOIN[39.992000000000000000],USD[1.292000000000000000] |
| 04116183 | EUR[0.000360545674455300],USD[0.000000900969614] |
| 04116185 | NFT (3680161370167717333)[1],NFT (4768524078492037600)[1],USD[0.000729530900000000] |
| 04116188 | TONCOIN[0.070000000000000000],USD[0.924707135000000000] |
| 04116194 | BTC[0.000000030572245],ETH[0.000000001126533],MSTR[0.000000093454319],SOL[0.000000087187476],TSLA[0.000000010000000],TSLAPRE[0.000000037349336],USD[0.000005687252995] |
| 04116195 | ETH[0.447738180000000],USD[4010.316148084819164],USDT[1.000000126144211] |
| 04116198 | BTC[0.000097600000000],USD[0.000000038313095],USDT[2674.727337750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04116206 | BCH[0.0171000000000000],BTC[0.0002556300000000],ETH[0.0041360600000000],ETHW[0.0041360600000000],EUR[10.0000000000000000] |
| 04116207 | AAVE[0.0000000070000000],USD[0.0000000126546248] |
| 04116210 | USDT[1.7315910950000000] |
| 04116222 | BNB[0.0000000016196600],BTC[0.0000000066111701],DOGE[0.0000000016952568],LUNA2[0.3207476611000000],LUNA2_LOCKED[0.7484112093000000],TRX[0.0045380051000000],USD[0.0000000098768035],USDT[387.0246174034176612] |
| 04116231 | TONCOIN[4.9786477500000000],USD[0.1940000000000000] |
| 04116233 | BNB[0.0000000052978018],MATIC[0.0000000040545585],NFT [312621362166514309][1],NFT [406677956395649392][1],NFT [461977185313366774][1],SHIB[99164.0000000094553000],TRX[0.0000000031515330],USD[20.4321918840143408],USDT[0.0000000055836968] |
| 04116235 | ATLAS[2.0000000000000000] |
| 04116241 | USDT[1.5000000000000000] |
| 04116245 | ETH[0.0000001000000000],LOOKS[0.9866000000000000],USD[0.1563463332029205],USDT[-0.0000000011856205] |
| 04116248 | USDT[0.0000000079196811],XRP[0.0002006400000000] |
| 04116250 | USD[0.0045865855000000] |
| 04116251 | BTC[0.0000976820000000],EUR[0.0000004500000000],USD[919.9931555455164077] |
| 04116252 | EUR[0.0038879600000000],USDT[0.0000000076512424] |
| 04116255 | ATLAS[1.9000000000000000] |
| 04116265 | COPE[0.0000000020000000] |
| 04116267 | USD[386.8481909800000000],XRP[1157.0000000000000000] |
| 04116269 | AVAX[0.0000000113323774],BNB[-0.0000000001712300],MATIC[0.0000000078672642],SOL[0.0000000030277600],TRX[0.0007770053800000],TRY[0.0000000120290600],USDT[0.0000010820770925] |
| 04116272 | ALGO[93.3500485600000000],BTC[0.0058046490000000],EUR[90.5746660800000000],FTT[2.3931967200000000],LUNA2[0.0434035668300000],LUNA2_LOCKED[0.1012749893000000],LUNC[9451.2180593000000000],NFT [304576145338587820][1],NFT [341696245929649626][1],NFT [520049731569465420][1],TRX[130.4674371600000000],USD[10.9603948226550000],USDT[213.7097761040000000] |
| 04116274 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04116285 | USDT[9.0000000000000000] |
| 04116286 | USD[0.0000128660328162],USDT[0.0000000326174488] |
| 04116287 | LUNA2[0.2216971905000000],LUNA2_LOCKED[0.5172934446000000],LUNC[48275.0300000000000000],USDT[0.9935145716942800] |
| 04116292 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04116299 | BTC[0.0000014164120969],MATIC[0.0000001000000000],USD[0.0000008626148721] |
| 04116300 | NFT [413132273682798611][1],TONCOIN[0.0917800000000000],USD[0.0050605246000000] |
| 04116301 | LUNA2[0.1478179245000000],LUNA2_LOCKED[0.3449084904000000],USD[417.6890078746264758],USDT[39.4678778716380115] |
| 04116305 | USD[0.0000000010241896],USDT[0.0000000060273241] |
| 04116306 | ETH[4.4540960700000000],ETHW[13.1451628807294152],TONCOIN[0.0019561100000000],USDT[135.3398088804498846] |
| 04116308 | BTC[0.0622028945110987],ETH[0.0000000085668555],ETHW[0.0087396540483045],FTT[4.0650724100000000],USD[0.0000002047923675],USDT[0.0000969480635389] |
| 04116315 | LUNA2[0.0000000080000000],LUNA2_LOCKED[12.8800905300000000],TRX[0.0000010000000000],USD[0.0085856444250000],USDT[0.0085641871554539] |
| 04116318 | ATLAS[6.0000000000000000],COPE[0.4000000000000000] |
| 04116322 | USD[0.0001388940523216] |
| 04116326 | USD[29.7437172521400000] |
| 04116333 | FTT[0.0000000059176970],USD[0.0000000141969676],USDT[0.0000000077534766] |
| 04116339 | NFT [440063910791481053][1],USDT[0.4051050300000000] |
| 04116342 | USD[3.0000000000000000] |
| 04116346 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04116348 | BAO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[3.5034737200000000],USD[0.0000000091855846] |
| 04116356 | BTC[0.1422065628491700],ETH[2.2148760171964190],FTT[0.1487460200000000],USD[2245.4090514233436500],USDT[0.0000000125012816] |
| 04116358 | BOBA[0.0915300000000000],USD[0.0000000080787836] |
| 04116360 | ALGO[671.1128400000000000],GRT[2249.0000000000000000],LINK[28.7000000000000000],LUNA2[0.0000001989418190],LUNA2_LOCKED[0.0000000464197578],LUNC[0.0443320000000000],MANA[304.0000000000000000],USD[0.0652280200000000],USDT[0.0000000156357000] |
| 04116361 | BTC[0.0514177774000000],ETH[0.0912711200000000],ETHW[0.0912711200000000],FTT[2.1995820000000000],USD[1.0018828000000000],USDT[19.2937880000000000] |
| 04116366 | KIN[1.0000000000000000],USD[0.0000000022492962] |
| 04116370 | USD[0.0093099242264116] |
| 04116377 | AAPL[0.0021773655792400],FTT[0.0756144648874697],GOOGL[0.0002531026800000],GOOGLPRE[0.0000000030000000],NVDA[0.0011163217716600],SPY[0.0003659415480900],TRX[0.0108210000000000],TSLA[0.0002007587886800],TSLAPRE[0.0000000036558700],USD[3.2820721301483777],USDT[9738.6726218846210601] |
| 04116384 | BAO[1.0000000000000000],BTC[0.0000015300000000],ETH[0.0001016685566336],ETHW[0.0001016672006971],STETH[0.0000000066852659],TOMO[1.0000000000000000],TRX[2.0000000000000000] |
| 04116388 | USD[25.0000000000000000] |
| 04116402 | TRX[0.0007940000000000],USD[-0.7123402426373520],USDT[1.0073000159802774] |
| 04116403 | BNB[1.1440075310000000],BTC[20.0000000005240000],FTT[13.5342226000000000],LUNA2[0.0005716092352000],LUNA2_LOCKED[0.0013337548820000],TRX[0.0009010000000000],USD[14.1200861412900000],USDT[0.0078916708430000],USTC[0.0809140549500000] |
| 04116406 | FTT[1.1000000000000000],USD[0.1551706127700000],USDT[0.0000000025560710] |
| 04116408 | TONCOIN[0.0000000000000000],USD[0.0000000027500000] |
| 04116414 | LUNA2[0.0025997452420000],LUNA2_LOCKED[0.0060660722320000],USD[0.0000000073533872],USDT[0.0000000106367648] |
| 04116418 | EUR[0.0044001341449033],RSR[1.0000000000000000] |
| 04116419 | NFT [521409084949852984][1],NFT [524856860860433361][1],NFT [553023673808189527][1],USD[0.9529260110048484],USDT[0.0000000045990976] |
| 04116424 | USD[25.0000000000000000] |
| 04116425 | SGD[0.0004143591994924],USD[0.0000014268925971] |
| 04116427 | SOL[0.0006000000000000],USDT[0.0541762877247492] |
| 04116440 | TONCOIN[825.8000000000000000],USD[0.1730165350000000],USDT[0.0000000047471109] |
| 04116449 | COPE[0.6000000000000000] |
| 04116455 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0627605900000000],TRY[0.0000000007552675],USDT[0.0000000086417266] |
| 04116456 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04116461 | BTC[0.000000005222788],COIN[0.00000068075106],GALA[0.0000000525606052],GBP[0.0002294742167740],SHIB[890.9908606488790635],SOL[0.0000063251247],TRX[0.0000000046979132],USD[0.0000000064890456] |
| 04116462 | COPE[0.0000001000000000] |
| 04116463 | USD[0.0000000090363450] |
| 04116464 | BNB[0.0072419600000000],ETH[0.0071138480700460],ETHW[0.0071138480700460],TRX[9.0762316100000000],USD[1.5037697366486173],XRP[1.3554715070000000] |
| 04116465 | ATLAS[44.8178472900000000],BAO[1.0000000000000000],BNB[0.0136537500000000],ETH[0.0021549700000000],ETHW[0.0021275900000000],LINK[0.6874018000446643],LOOKS[13.2533851800000000],USD[0.0000033970426567],USDT[0.0000000107523493] |
| 04116467 | USD[4.0000000000000000] |
| 04116470 | LTC[0.0000110000000000] |
| 04116471 | COPE[0.0000001000000000] |
| 04116477 | ETHW[0.0006530000000000],SGD[1.1574919951635200],USD[0.0000000048065392] |
| 04116479 | BUSD[87641.0000000000000000],USD[0.1523511581875000] |
| 04116482 | BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],NFT[3678014999373840551,1],NFT[4460985494138110631,1],NFT[4650167848551537211,1],SOL[114.0722934500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000032869301],USDC[1538.5686494000000000],USDT[0.0000000007901136] |
| 04116483 | USDT[49.0000000000000000] |
| 04116485 | COPE[0.0000001000000000] |
| 04116488 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0018294026158572],RUNE[3.9464047900000000],USD[0.0206051292053704] |
| 04116489 | DOGE[0.9583900000000000],IND[0.8153200000000000],LOOKS[17.9965800000000000],LRC[0.9960100000000000],LUNA2[0.0001639167481000],LUNA2_LOCKED[0.0000382472412200],LUNC[3.5693217000000000],USD[103.8579528530516659],USDT[18.5992007435200000] |
| 04116494 | BNB[0.0000000092000000] |
| 04116495 | BNB[0.0099980000000000],USD[0.5696358800000000],USDT[0.0000000123412584] |
| 04116497 | COPE[0.0000001000000000] |
| 04116498 | USD[25.0000000000000000] |
| 04116502 | BTC[0.0000000022978356],LTC[0.0000000051795936],TONCOIN[0.0000000200000000],USD[0.0000083960704156] |
| 04116505 | APT[0.0210000000000000],NFT[4268916656145342611,1],NFT[4357850341119245376,1],NFT[4445003731916164591,1],NFT[5486036287016410521,1],USD[0.0000000080000000],USDT[0.0612681833750000] |
| 04116511 | COPE[0.0000001000000000] |
| 04116513 | ATLAS[11155.9712828200000000] |
| 04116520 | BNB[0.0000001000000000],BTC[0.0091414650225000],EUR[0.0000000072945674],SOL[10.4012946775097088],USD[0.0000000064679000],USDT[0.0000000047937824] |
| 04116521 | TRX[0.0022190000000000],USD[0.0000000120215746],USDT[10.0000000098549926] |
| 04116523 | COPE[0.0000001000000000] |
| 04116524 | TONCOIN[13.0000000000000000] |
| 04116527 | COPE[0.0000001000000000] |
| 04116529 | NFT[3862768429743916001,1],NFT[4643782190173033051,1],NFT[5114125078857709171,1],USD[0.0000000131335386] |
| 04116533 | COPE[0.0000001000000000] |
| 04116542 | USDT[0.0000148849627974] |
| 04116543 | SHIB[0.0000000060000000],USDT[0.0000000092635290] |
| 04116545 | BTC[0.0000000070000000],LUNA2[1.0335192230000000],LUNA2_LOCKED[2.4115448530000000],LUNC[3.3293673000000000],USD[3.1344000000000000] |
| 04116546 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000125792694],USDT[761.7151196497016480] |
| 04116547 | BTC[0.3096442540000000],CHZ[1169.7894000000000000],DOT[24.6397000000000000],ETH[10.5912201400000000],ETHW[8.2290054800000000],EUR[3.8378554350000000],USD[46.0111678196437847],USDT[0.0000002592167 70] |
| 04116548 | TONCOIN[0.7000000000000000],USD[0.1786550202000000] |
| 04116550 | USD[0.0000001000000000] |
| 04116557 | BTC[0.0018266100000000],USD[73.7400000000000000],XRP[93.4418600000000000] |
| 04116558 | ARKK[126.8000000000000000],BTC[0.6861512539513860],FTT[183.4878476900000000],USD[-3.9093654567858828],USDT[1.8967940160000000] |
| 04116559 | USD[0.1582630075000000] |
| 04116560 | COPE[0.0000001000000000] |
| 04116565 | ETHW[0.2182643667634833],NFT[3229323207437380741,1],NFT[4730564737924355531,1],USD[0.0000000058899360] |
| 04116568 | NFT[4685966229926549891,1],NFT[4942233018449641811,1],USD[0.0051369000000000],USDT[0.0500000000000000] |
| 04116570 | NFT[2951585141466172931,1],NFT[2983537301892962281,1],NFT[4420754599545434044,1],USD[0.1069616870000000] |
| 04116571 | TRX[0.0007200619958 70],USDT[0.0000000062386906] |
| 04116574 | COPE[0.0000001000000000] |
| 04116582 | BAO[1.0000000000000000],NFT[4351873867551837031,1],USD[0.0000000022492962] |
| 04116584 | USDT[0.0000000091656497] |
| 04116593 | ETH[0.0152695836000000],ETHW[0.0152695836000000] |
| 04116595 | COPE[0.0000001000000000] |
| 04116601 | ETH[0.0214658600000000],USD[0.0000000202205590],USDT[2113.3458675869091544] |
| 04116605 | COPE[0.0000001000000000] |
| 04116610 | COPE[1.7000000000000000] |
| 04116611 | USD[2.7685498900000000],USDT[54.6591800000000000] |
| 04116613 | BTC[0.0054989550000000],USD[2.1200000000000000] |
| 04116618 | BTC[0.0000000029000000],ETHBULL[0.0000970000000000],MATIC[200.2316338500000000],SOL[3.4129864700000000],USD[0.0000001566971446],USDT[0.0000000025736110] |
| 04116620 | TONCOIN[0.0000000098199536] |
| 04116621 | ETH[0.0000000001657635],FTT[0.0000000022928900],NFT[3332587943446904861,1],NFT[5103007299317110282,1],NFT[5267138764908550861,1],NFT[5423060765667063791,1],TRX[0.0001300000000000],USD[0.0000000097367228] |
| 04116622 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.3796655300000000],EUR[0.0000035123044247],UBXT[1.0000000000000000] |
| 04116627 | COPE[1.7000000000000000] |
| 04116630 | GOG[43.0000000000000000],USD[0.2087734500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04116641 | USD[0.0043130041886672] |
| 04116645 | BTC[0.0000000070000000] |
| 04116651 | COPE[0.0000001000000000] |
| 04116656 | COPE[0.0000000100000000] |
| 04116659 | NFT (29186966423459761‌4)[1],USD[0.2018148585100000] |
| 04116676 | STG[0.8610000000000000],USD[0.0041795735000000],USDT[433.8900000000000000] |
| 04116679 | ETH[0.0000000067367274],LINK[0.0797650000000000],USD[-251.2722401111243719],USDT[778.8567394103997928] |
| 04116681 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04116683 | LTC[0.0121503700000000] |
| 04116687 | COPE[1.7000000000000000] |
| 04116693 | LUNA2[0.0000000403473481],LUNA2_LOCKED[0.0000000941438123],LUNC[0.0087857200000000],USD[138.4510965016900609] |
| 04116700 | USD[0.0000000035181705],USDT[0.0000000026239066] |
| 04116701 | BAO[1.0000000000000000],BNB[0.0000000010650800] |
| 04116709 | BNB[0.0000001000000000],USD[0.0000000060000000] |
| 04116710 | ETH[0.0006593480152219],USD[0.0000243511399135] |
| 04116711 | NFT (39637875441599880‌0)[1],NFT (48502438443011616‌4)[1],NFT (49756474968195183‌0)[1],USD[0.1812653920000000] |
| 04116718 | EUR[0.0000000064734862],USD[0.0000000160749222],USDT[0.0000000072132063] |
| 04116722 | BTC[0.4976034310000000],ETH[0.6645323400000000],ETHW[0.6645323400000000],FTT[9.9980000000000000],TRX[0.0007780000000000],USD[7.2324146191190000],USDT[0.0078230549000000] |
| 04116723 | NFT (32620430692801807‌8)[1],NFT (38303557413029784‌9)[1],NFT (54099780698626807‌2)[1],USD[-677.9015026222250000],USDT[943.1540780000000000] |
| 04116730 | COPE[0.0000001000000000] |
| 04116749 | USD[2.1421860420000000],LUNA2_LOCKED[0.3317674313000000],LUNC[30961.3100000000000000],USD[0.0372753691391364] |
| 04116759 | AMD[0.0030346700000000],BNTX[0.0044860000000000],EUR[0.0000002237718674],FTT[1.1079240544916402],GOOGL[0.0008692000000000],MSTR[0.0028947700000000],NVDA[0.0005365000000000],USD[-0.0727021464440229],USDC[1736.3659426500000000] |
| 04116760 | ETH[0.1051698300000000],USD[0.7949011739116000],WRX[14869.2305105300000000],XRP[9469.8402097200000000] |
| 04116764 | EUR[0.0648483786598664],KIN[1.0000000000000000],TONCOIN[210.1809516800000000],TRX[1.0000000000000000] |
| 04116766 | COPE[1.7000000000000000] |
| 04116792 | ETH[0.0000001000000000] |
| 04116798 | NFT (35719148964519252‌0)[1],TRX[0.4005000000000000],USDT[1.0159610151500000] |
| 04116799 | COPE[1.7000000000000000] |
| 04116800 | TONCOIN[2.6290814821944280] |
| 04116811 | COPE[0.0000001000000000] |
| 04116817 | BTC[0.0000000033203250],USD[0.0036708484032060] |
| 04116830 | COPE[1.7000000000000000] |
| 04116834 | ETH[0.0000000047116843],USD[30.0000000000000000],USDT[0.0000017674985395] |
| 04116847 | USD[30.0000000000000000] |
| 04116851 | DOGEBULL[3.2993730000000000],EOSBULL[519901.2000000000000000],LINKBULL[249.9525000000000000],MATICBULL[2.9994300000000000],PRIVBULL[3.5993160000000000],TOMOBULL[799848.0000000000000000],TRXBULL[499.9050000000000000],UNISWAPBULL[0.4999050000000000],USD[0.0331785672500000],USDT[0.0000000054788810],XRPBULL[200.0000000000000000],XTZBULL[1999.6200000000000000] |
| 04116855 | COPE[2.6000000000000000] |
| 04116862 | EUR[0.6201058500000000],USD[0.0000002000982976],USDT[0.0000002501845533] |
| 04116865 | COPE[0.0000001000000000] |
| 04116868 | BTC[0.0000000036250608],FTT[3.9819461397059140],USD[0.0000002034614000],USDT[0.0000000083509715] |
| 04116880 | TRX[0.8410590000000000],USDT[2.3967964530000000] |
| 04116890 | COPE[1.7000000000000000] |
| 04116895 | USD[0.0000000127975040] |
| 04116925 | COPE[0.0000001000000000] |
| 04116937 | USD[-0.0894867260000000],USDT[29.2000000000000000] |
| 04116939 | USD[0.0054917975650802],USDT[0.0000617929023388] |
| 04116945 | BTC[0.0000836272000000],DOGE[14.1928651700000000],ETH[0.0004285800000000],ETHW[0.0004285800000000],FTT[0.0136637340077260],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5066.5575144900000000],NFT (38896173816313171‌7)[1],NFT (40051016130107515‌7)[1],NFT (44888917611298074‌1)[1],NFT (45803643058341618‌7)[1],NFT (46540472288418663‌9)[1],NFT (49341856393340864‌3)[1],NFT (51632413265751278‌9)[1],USDT[2.1045933473964495] |
| 04116947 | COPE[0.0000001000000000] |
| 04116952 | USD[0.4013908449527845],USDT[0.0000000025623084] |
| 04116954 | ETH[0.1676594798876700],ETHW[0.1676594798876700],LUNA2[0.0047184171110000],LUNA2_LOCKED[0.0110096399300000],LUNC[1027.4452600000000000],USD[85.0798067639719900] |
| 04116984 | ATLAS[1.9000000000000000] |
| 04117009 | USDT[12.0000000000000000] |
| 04117020 | ETH[0.0001569200000000],FTT[460.1861586900000000],NFT (29101035125375942‌4)[1],NFT (30029024765608781‌5)[1],NFT (30704931846672271‌7)[1],NFT (31088586717969871‌7)[1],NFT (34775103107496075‌1)[1],NFT (34821317189530291‌5)[1],NFT (37043193310517190‌3)[1],NFT (43069506387970069‌6)[1],NFT (43267497321479560‌1)[1],NFT (44751955614998302‌5)[1],NFT (47518223189550950‌5)[1],NFT (52647780668914182‌5)[1],NFT (52980561528718112‌1)[1],NFT (54900420426235757‌8)[1],NFT (56065115990121784‌0)[1],NFT (56987900054697764‌7)[1],NFT (57136291556870485‌6)[1],USD[0.0907100700000000] |
| 04117028 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04117058 | COPE[0.0000001000000000] |
| 04117059 | CEL[0.0983260000000000],DAI[0.0315552400000000],ETH[0.0002447200000000],ETHW[0.0002447200000000],GRT[5832.0000000000000000],IMX[996.9000000000000000],LOOKS[0.9983800000000000],LUNA2[0.1069352979000000],LUNA2_LOCKED[0.2495156950000000],LUNC[23285.3862508000000000],NEAR[243.2000000000000000],SAND[888.0000000000000000],SOL[4.0095851000000000],TRX[0.0001650000000000],USD[0.2632840647436948],USDT[0.0017680251305000] |
| 04117069 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04117071 | BICO[0.0000000050000000],BTC[0.0000000048375935],ETH[0.0180000000000000],ETHW[0.0180000000000000],GAL[1.0000000000000000],LUNA2[0.8770258769000000],LUNA2_LOCKED[1.0531870460000000],LUNC[98285.8700000000000000],TRX[0.0000010000000000],USD[0.2461904658101552] |
| 04117075 | COPE[0.0000001000000000] |
| 04117086 | PAXG[0.0231233400000000],USDT[0.0000144728252642] |
| 04117096 | AVAX[11.3461769800000000],DOT[41.9729524400000000],MATIC[499.7938064100000000],USDT[73.7945905385000000],XRP[1364.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04117105 | COPE[0.0000000100000000] |
| 04117112 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04117113 | COPE[0.0000000100000000] |
| 04117122 | USD[0.3671344741250000],USDT[0.0000000011202406] |
| 04117133 | BRZ[0.0000000054340000],BTC[0.0000000000031750],KIN[1.0000000000000000] |
| 04117149 | TONCOIN[1.1000000000000000],USDT[0.0000000008000000] |
| 04117151 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04117159 | COPE[0.0000000100000000] |
| 04117177 | TONCOIN[427.5144800000000000],USD[0.8524216900000000],USDT[0.0000000052720995] |
| 04117191 | BNB[0.0000000052551400],MATIC[0.0000000074361500],SOL[0.0000000013743100],TRX[0.0000120000000000],USDT[0.0000001362139536] |
| 04117196 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04117216 | COPE[0.0000000100000000] |
| 04117237 | AKRO[2.0000000000000000],EUR[0.0022831900137178],KIN[2.0000000000000000],SRM[0.0016201000000000],XRP[0.0000000019280829] |
| 04117241 | ETH[0.0000000003032527],ETHW[0.0000000003032527],GMT[0.0000000076072072],POLIS[0.0000000040000000],SOL[5.7776359483252320],TRX[0.0000000074000000],USD[0.0000001453708564] |
| 04117242 | BUSD[7344.0248960100000000],CHF[0.0000000069512375],FTT[30.1467189300000000],USD[6126.7604026230245787000000000],USDT[0.0000000892588413] |
| 04117266 | USDT[1.0000000000000000] |
| 04117275 | USDT[0.4746922735000000] |
| 04117288 | COPE[0.0000000100000000] |
| 04117292 | ETH[0.0000000080000000] |
| 04117301 | USD[0.0000000079831040] |
| 04117305 | LTC[6.3559917050910588] |
| 04117308 | COPE[0.0000000040000000] |
| 04117317 | BNB[0.0000000001009040],DOT[0.4000000000000000],EUR[0.0000000138306778],USD[0.0000000127324000],USDT[0.0000000016916381] |
| 04117327 | COPE[0.0000000110000000] |
| 04117348 | COPE[0.3000000000000000] |
| 04117368 | COPE[0.0000000180000000] |
| 04117375 | COPE[0.3000000000000000] |
| 04117388 | COPE[0.0000000090000000] |
| 04117393 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 04117399 | FTT[0.0000000060699400],USD[0.0030037688321436],USDT[0.0000000045503588] |
| 04117405 | BTC[0.0067984820000000],EUR[0.0000000019136828],TRX[0.0015550000000000],USD[0.0000000088816236],USDT[0.0000000014765566] |
| 04117422 | ATLAS[2.0000000000000000] |
| 04117442 | BNB[0.0004100000000000] |
| 04117443 | BNB[0.0000000039209800],USD[0.0000000069590820],USDT[0.0000008427122534] |
| 04117448 | TRX[0.0000040000000000] |
| 04117459 | COPE[0.0000000160000000] |
| 04117468 | ETHW[2.9999480000000000] |
| 04117469 | ETH[0.0000000006602692],ETHW[0.0000000006602692],EUR[0.0000000046249204],FTT[25.0000000000000000],STETH[0.0000000044742736],USD[0.0147046844246457],USDT[0.0000000295924504] |
| 04117477 | ETH[0.0000000100000000] |
| 04117486 | AKRO[3.0000000000000000],BAO[12.0000000000000000],BTC[0.0000000059565800],CHZ[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000001384415071],GRT[1.0000000000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000004139056],USDT[0.0000000084318751] |
| 04117488 | COPE[1.7000000000000000] |
| 04117501 | SOL[0.0619070700000000],USD[-0.4724707143750000] |
| 04117505 | ETHW[0.0009928000000000],LUNA2[0.4592378311000000],LUNA2_LOCKED[1.0715549390000000],USD[0.0044387919589226],USDT[0.0000000135226950] |
| 04117509 | COPE[0.0000000100000000] |
| 04117515 | USD[16.8527242091100000],USDT[0.0000000056653792] |
| 04117525 | ATLAS[2.0000000000000000] |
| 04117542 | LUNA2[0.0016942767520000],LUNA2_LOCKED[0.0039533124210000],LUNC[368.9323298600000000],USD[52.0379980019481803] |
| 04117545 | TRX[0.0000160000000000],USD[0.0000000507710036],USDT[0.0000000061034200] |
| 04117560 | BAO[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000490886603] |
| 04117579 | COPE[0.0000000150000000] |
| 04117581 | BTC[0.0011000000000000],USD[1.5263852100000000] |
| 04117612 | COPE[0.0000000140000000] |
| 04117628 | TONCOIN[11.2000000000000000],USD[0.2393284300000000],USDT[0.0000000017048219] |
| 04117636 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000085335908] |
| 04117646 | COPE[0.0000000100000000] |
| 04117651 | GOG[85.0000000000000000],USD[0.3715479800000000] |
| 04117654 | COPE[0.0000000180000000] |
| 04117658 | USD[25.0000000000000000] |
| 04117664 | BULL[0.0000000080000000],FTT[34.3650300000000000],TRX[0.0007870000000000],USD[-3.5856151702695543],USDT[8.0192349922396890] |
| 04117667 | TONCOIN[25.0000000000000000],USD[0.0000000022500000] |
| 04117673 | COPE[0.0000000160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04117674 | BRZ[0.016841380000000],GOG[10072.268200000000000],USD[0.000000036144215] |
| 04117696 | BAO[1.000000000000000],TRU[1.000000000000000],USD[158.703020000278344] |
| 04117703 | COPE[0.000000010000000] |
| 04117730 | COPE[0.000000010000000] |
| 04117740 | ETH[0.000000006323600],LUNA2[0.175761607100000],LUNA2_LOCKED[0.410110416700000],LUNC[38272.460000000000000],TONCOIN[2.750000000000000],USD[0.052639362600950 7],USDT[0.000000013742377],XRP[0.000000029473425],XRPBEAR[766170.601731625459330 2],XRPBULL[0.000000005000000000] |
| 04117753 | EUR[0.000040926359201 6] |
| 04117757 | NFT [4293166471565474443][1],NFT [4410373767280338282][1],NFT [4441365294535 17585][1],NFT [5375540324652503911][1],USD[0.000000022286080],USDT[0.000000005 6418140] |
| 04117759 | COPE[0.699919056000000] |
| 04117763 | TRX[0.000014000000000],USDT[1.250000000000000] |
| 04117766 | COPE[0.000000010000000] |
| 04117773 | ETH[0.897489770000000],ETHW[0.797262188505624 6],USDT[14.200000000000000] |
| 04117787 | COPE[0.000000010000000] |
| 04117797 | EUR[0.000000189658192],SOL[0.00000000730524],USD[0.000000675286260 0] |
| 04117809 | FTT[0.114034086794048 3],USD[0.000008437222231 0],USDT[0.000001893286684 1] |
| 04117826 | COPE[0.000000010000000] |
| 04117829 | IMX[0.081513000000000],USD[0.778172737705000 0],USDT[0.006970661500000 0] |
| 04117830 | BTC[0.000000050000000],LUNA2[0.323530694000000],LUNA2_LOCKED[0.75397570270000 0],LUNC[71805.165408090000000],NFT [3220321755956144447][1],NFT [3245347697582 97093][1],NFT [3395798913013072661][1],NFT [3483046484631216331][1],NFT [38102 00986933456621][1],NFT [3895818061405252951][1],NFT [3907629896356175811][1],N FT [4177900659366143351][1],NFT [4397313273242161381][1],NFT [46061294147492040 91][1],NFT [4957585399046467591][1],NFT [5016712325186762911][1],NFT [50490762 24339099161][1],NFT [5056285345821840131][1],NFT [5097847685520313351][1],NFT [51537369692645496 61][1],NFT [5237204278935192811][1],NFT [5243336771645894251][1],NFT [55428077 575712272611][1],SHIB[0.000083250000000 00],USD[0.007645352309288],USDT[0.00000 0009784809 0] |
| 04117838 | COPE[0.000000011222283200],USD[0.000000063047250] |
| 04117852 | COPE[0.000000120000000] |
| 04117863 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.00 0000008219897 8] |
| 04117879 | USD[25.000000000000000] |
| 04117882 | COPE[0.000000140000000] |
| 04117893 | USD[0.505825984000000 0] |
| 04117898 | AKRO[1.000000000000000],BAO[12.000000000000000],BAT[36.359693450000000 0],BTC[0.003570480000000 0],DENT[1.000000000000000],DOT[3.166003470000000 0],ETH[0.008937650000000 00],ETHW[0.008828130000000 0],EUR[7.492247856491680 8],KIN[21.000000000000000],MTL[0.706138120000000 0],SOL[0.528177690000000 0],TR X[1.000000000000000],UBXT[1.000000000000000],USD[0.000001506706960],XPLA[21.662 243920000000 0] |
| 04117915 | COPE[0.000000140000000] |
| 04117920 | SOL[0.003674580000000 0],USD[4004.859480106500000 0] |
| 04117935 | GOG[314.075185670000000 0],USDT[0.000000036034563] |
| 04117938 | COPE[0.000000160000000] |
| 04117940 | USD[0.003699739714551] |
| 04117948 | NFT [3819645818828634351][1],NFT [4072391875951945571][1],NFT [4143921863972580 141][1],TONCOIN[1.015230210000000 0],USDT[0.000000135771809] |
| 04117958 | USDT[9433.171234630000000 0] |
| 04117966 | COPE[0.000000140000000] |
| 04117968 | AVAX[0.000000025248768],DOGE[101.980620000000000 0],SHIB[400000.00000000000000 0],USD[0.215832926861852 8] |
| 04117971 | USD[0.000000072603611] |
| 04117975 | EUR[0.000282152560598 8],USD[0.412317467765271 8],XRP[0.000000046000000] |
| 04117983 | USD[-0.005328327125567 6],USDT[0.007536590000000 0] |
| 04117994 | BTC[0.113539403127290 4],USDT[0.000034425152394 1] |
| 04117999 | LTC[0.000000004000000],USD[0.000000131742240],USDT[0.000000004000000] |
| 04118002 | COPE[0.000000070000000] |
| 04118008 | BTC[0.000000014848000],ETH[0.000000001197888] |
| 04118019 | BNB[0.008000000000000],ETH[0.005000000000000 0],ETHW[0.005000000000000 0],NFT [328790062920002819][1],TRX[0.992279000000000 0],USD[0.299549709500000 0],USDT[0.289789019612500 0],XRP[0.287269000000000 0] |
| 04118021 | BNB[0.000000008264994],GST[0.010002250000000 0],LUNA2[0.000542986015200 0],LUNA 2_LOCKED[0.001266967369000 0],LUNC[118.236348000000000 0],SOL[0.00000005281970 0],USD[0.015009329767954 0],USDT[0.597893082689599 4] |
| 04118034 | COPE[0.000000130000000] |
| 04118041 | BTC[0.000835668300000 0] |
| 04118063 | BTC[0.000055060000000 0],SOL[0.000590000000000 0],USD[0.000000238611180],USDT[0.000000002743068 1] |
| 04118065 | COPE[0.000000010000000] |
| 04118066 | TRX[8.000000000000000],USDT[5001.000000000000000 0] |
| 04118071 | TONCOIN[11.931309360000000 0],USDT[0.000000047806976] |
| 04118116 | COPE[0.000000160000000] |
| 04118119 | TRX[0.000006000000000],USD[-0.000000010890459],USDT[0.001424000000000 0] |
| 04118155 | COPE[0.000000010000000] |
| 04118157 | EUR[10.000000000000000],USD[0.121814438000000 0] |
| 04118177 | BCH[0.017700640000000 0],NFT [4143405670668044406][1],USD[0.009487710360000 0],USDT[0.041322591625000 0] |
| 04118194 | FTT[3.031476730000000 0],KIN[1.000000000000000],USD[0.000000212779224 2] |
| 04118200 | COPE[0.000000010000000] |
| 04118211 | BNB[0.000000050000000],NFT [3973944547938461401][1],NFT [4060038942689007751][ 1],NFT [4332328565668933965][1],NFT [5500098820343853011][1],USD[0.10571007681 30100],USDT[0.000775731756952 5] |
| 04118213 | ETH[15.212372650000000 0],ETHW[15.611096700000000 0],USD[4174.329812740000000 0],USDT[104.379594880000000 0] |
| 04118216 | SHIB[275200.000000000000000 0],USD[5.334757932200000 0] |
| 04118236 | COPE[0.000000010000000] |
| 04118241 | ETH[0.000000091782200],TRX[0.000032000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04118246 | EUR[172.0144213384400772],LUNA2[0.0000110150021500],LUNA2_LOCKED[0.000257016716900],LUNC[2.3985399100000000],USD[-0.8655088460525000],USDT[0.0000000112718865] |
| 04118259 | COPE[0.0000000120000000] |
| 04118263 | USD[0.0009865455678519],USDT[0.0000000077626668] |
| 04118266 | BEAR[485.0157610000000000],BTC[0.0000000091570720],BULL[36.5978922082685932],ETHBULL[303.2046000000000000],USDT[1047.9970309781151373] |
| 04118273 | USD[0.0002806125529049] |
| 04118276 | COPE[0.0000000190000000] |
| 04118279 | BTC[0.0000000114474600],TRX[0.0000020000000000] |
| 04118290 | BNB[0.0000000098000000] |
| 04118294 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000040000000],NFT (37587389997308191[0,[1],NFT (39804934721340372[0,[1],NFT (43217399621791474[4,[1],NFT (47469151021744225[7,[1],NFT (48871161824480016[2,[1]),TRX[0.0008370000000000],UBXT[1.0000000000000000],USDT[0.00001350392410669] |
| 04118304 | COPE[0.0000000080000000] |
| 04118306 | BNB[0.0093953900000000],BUSD[25.0000000000000000],USDC[85.4302862500000000] |
| 04118313 | DENT[440316.3240000000000000],USD[0.9246600000000000] |
| 04118324 | USD[0.0000000056000000] |
| 04118327 | COPE[0.0000000020000000] |
| 04118338 | COPE[0.0000000010000000] |
| 04118340 | BTC[0.0004976100000000],ETH[0.0071300088785697],ETHW[0.0071300000000000],USD[-3.2512973713299791] |
| 04118373 | CRO[0.0000000036880000] |
| 04118377 | COPE[1.5800000030000000] |
| 04118379 | GOG[1023.0000000000000000],USD[0.0301962125000000] |
| 04118381 | MATIC[5.5000000000000000],USD[0.0002768186298800],USDT[0.0000237465208220] |
| 04118391 | TONCOIN[0.0999810000000000],USD[0.0000000017500000] |
| 04118399 | USD[0.0000000134149298],USDT[0.0000000008402571] |
| 04118401 | COPE[0.0000000010000000] |
| 04118412 | COPE[0.5000000000000000] |
| 04118421 | COPE[0.0000000010000000] |
| 04118433 | BTC[0.0026997480000000],EUR[0.3110193530000000],USTC[0.0000000084023700] |
| 04118446 | ETH[0.0000000002216584],USD[0.0002706412419856] |
| 04118447 | COPE[0.0000001000000000] |
| 04118451 | BTC[0.0095752668049700],ETH[0.0524766540254100],ETHW[0.0521913611786100],NFT (43285092292432166[3,[1],NFT (47963516060590666[9,[1],NFT (49871158395875600[5,[1]),SOL[0.0079465418912500],USD[653.5126622426453800] |
| 04118459 | COPE[0.0000001000000000] |
| 04118467 | EUR[0.0000001532662391],USDT[1.0000000000000000] |
| 04118473 | GOG[334.0000000000000000],USD[0.0391234500000000] |
| 04118474 | COPE[0.0000001000000000] |
| 04118487 | COPE[0.0000001000000000] |
| 04118494 | ATOM[1.0000000000000000],AVAX[0.0998000100000000],AXS[2.0007090900000000],CHZ[183.1810480613000000],DOGE[0.4148327300000000],DOT[0.0315628500000000],FTM[40.5047268300000000],GRT[0.7355204500000000],LINK[0.0624009400000000],LTC[0.0049924800000000],LUNA2[0.0001923821583000],LUNA2_LOCKED[0.0004488917028000],LUNC[341.8916200000000000],MATIC[141.4365562800000000],REN[316.9366000000000000],SHIB[4621072.0887245800000000],SOL[1.0014525600000000],UNI[0.0727401000000000],USD[63.4207442353499225],USDT[0.0000000749184349],XRP[0.3127451100000000] |
| 04118495 | ADABULL[0.6470000000000000],DOGEBULL[9.9000000000000000],ETHBULL[0.1337000000000000],THETABULL[36.7000000000000000],USD[0.0167794380000000],USDT[0.0000000098337796] |
| 04118497 | COPE[0.0000001000000000] |
| 04118522 | COPE[0.0000001000000000] |
| 04118523 | COPE[0.0000001000000000] |
| 04118549 | COPE[0.0000001000000000] |
| 04118551 | COPE[0.2500001000000000] |
| 04118575 | COPE[0.0000001000000000] |
| 04118584 | KIN[1.0000000000000000],NFT (45465740955205419[9,[1],NFT (46092986160245025[1,[1],NFT (48066926752901231[7,[1]),USD[0.0000000004528024] |
| 04118601 | COPE[0.2500001000000000] |
| 04118608 | COPE[0.0000001000000000] |
| 04118614 | BTC[0.0000537000000000],LUNA2[0.5521344089000000],LUNA2_LOCKED[1.2883136210000000],USD[-0.6861826731734402],USDT[0.0010745762788525] |
| 04118619 | COPE[0.0000000040000000] |
| 04118628 | FTM[0.0000000097032896],FTT[0.0634809187164060],USD[19.5013427154290906] |
| 04118635 | COPE[0.0000001000000000] |
| 04118662 | COPE[0.0000001000000000] |
| 04118669 | COPE[0.0000001000000000] |
| 04118683 | BAO[2.0000000000000000],ETH[0.0002759000000000],KIN[1.0000000000000000],LINK[0.0001293200000000],MATIC[0.0008071200000000],SOL[1.6492413700000000],UBXT[1.0000000000000000],USD[0.0948577808944000],USDT[294.6080827094410804] |
| 04118693 | COPE[0.0000001000000000] |
| 04118710 | COPE[0.0000001000000000] |
| 04118712 | BTC[0.0016996600000000],EUR[50.8700000000000000] |
| 04118714 | BTC[0.0002249000000000],USDT[0.0002028561943949] |
| 04118736 | USD[30.0000000000000000] |
| 04118739 | COPE[0.2500001000000000] |
| 04118754 | ETH[0.0000000096000000],TRX[0.0048140000000000] |
| 04118767 | ATLAS[1.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04118769 | EUR[0.0000000022542042] |
| 04118784 | AKRO[1.0000000000000000],USDT[0.0000169284613159] |
| 04118786 | TONCOIN[0.2000000000000000],USD[25.1307081790000000] |
| 04118795 | AKRO[1.0000000000000000],APE[0.0000000227573981],BAO[25.0000000000000000],BTC[0.0000000169147522],DENT[11.0000000000000000],ETH[0.0000000056962711],KIN[32.0000000000000000],SHIB[0.0008329800000000],SOL[0.0000000030932000],USD[0.0000000068279473],USDT[0.0005646376882341],YFI[0.0000000013780000] |
| 04118796 | ATLAS[1.7000000000000000],COPE[0.3000000000000000] |
| 04118801 | COPE[0.3000000100000000] |
| 04118808 | GBP[7.3596269196405624],USD[0.0000000816675760] |
| 04118815 | BTC[0.0000000039848700] |
| 04118831 | BRZ[0.0029476000000000],USD[0.0000000009348280] |
| 04118832 | ATLAS[1.7000000000000000],COPE[0.3000000000000000] |
| 04118837 | COPE[0.0000000100000000] |
| 04118847 | BTC[0.0000000001825000],LUNA2[0.0000064740228230],LUNA2_LOCKED[0.0000151060532500],LUNC[1.4097321000000000],USDT[0.0000000060000000] |
| 04118868 | COPE[0.4877900240000000] |
| 04118890 | USDT[0.0000230136506771] |
| 04118894 | ETH[0.4569086000000000],ETHW[0.4569086000000000],FTT[0.0375029127000000],STG[0.9900000000000000],USD[2.6278730199605260],USDT[0.8517813172764207] |
| 04118899 | COPE[0.0000000100000000] |
| 04118905 | TONCOIN[9.9000000000000000],USD[0.0116699800000000],USDT[0.0000000021896642] |
| 04118908 | BTC[0.0000000053811100],TRX[0.0000390000000000] |
| 04118910 | USD[0.0032872405000000],USDC[61.2900000000000000] |
| 04118935 | COPE[0.0000000100000000] |
| 04118936 | BNB[0.0594664298229138],BTC[0.0003923236139352],ETH[0.0000000062654236],ETHW[0.0116191549090878],USD[1448.1558452751998795],USDT[1.9113073802323278] |
| 04118945 | GOG[150.0000000000000000],USD[0.5852164625000000],USDT[0.0000000015306925] |
| 04118948 | AAVE[1.4783153800000000],ETH[1.6547416700000000],ETHW[1.6547416700000000],HNT[11.6404724700000000],MATIC[496.6900088100000000],RNDR[107.9054958800000000],SOL[20.0000000000000000],TRX[0.0007780000000000],USDT[0.3739043975885983] |
| 04118951 | BTC[0.0000000060918728],MATIC[0.0000000064766250],USD[0.0001618702817806] |
| 04118952 | BIT[0.4326034800000000],ETH[0.0002167000000000],ETHW[0.0002166978998626],USD[0.0000000096774464] |
| 04118960 | BTC[0.0000000035000000],TRX[0.0002060000000000],USD[1.8636786532872600],USDT[0.0098033927848680],XRP[0.4172400000000000] |
| 04118971 | USD[25.0000000000000000] |
| 04118977 | BNB[0.1041996400000000],FTT[0.7885500000000000],XRP[172.4500000000000000] |
| 04118984 | ETH[0.0006085800000000],ETHW[0.0746085800000000],USD[-1.0223948425000000],USDT[0.0000000122694171] |
| 04118994 | COPE[0.5000001000000000] |
| 04118997 | USD[25.0000000000000000] |
| 04119028 | COPE[0.2500000000000000] |
| 04119032 | COPE[0.0000000100000000] |
| 04119056 | BTC[0.0000000000114400],ETH[0.0000000062459000] |
| 04119060 | KIN[1.0000000000000000],USD[0.0000000006477330],USDT[3.7275246200000000] |
| 04119072 | BRZ[0.0029146800000000],ETH[0.0004200000000000],FTT[0.1153748700000000],LUNA2[0.0682935250100000],LUNA2_LOCKED[0.1593515584000000],LUNC[0.2200000000000000],TRX[0.0007770000000000],USDT[0.0000000065364158] |
| 04119074 | COPE[0.0000000100000000] |
| 04119076 | BCH[0.0333441400000000],BTC[0.0000717300000000],BULL[0.0002712000000000],USD[5300.7993920234884367] |
| 04119097 | APE[1.0666381400000000],EUR[0.0000000076004360],USD[0.0044053405140564],USDT[0.0000000080376011] |
| 04119108 | ETH[0.0000000084964000],TRX[0.4676550000000000],USD[0.0017588693310920],USDT[1.3199332521625000] |
| 04119126 | ATLAS[1.7000000000000000],COPE[0.3000000000000000] |
| 04119134 | ATOM[0.0000000089653250],BNB[0.0000000027334800],MATIC[0.0000000024997036],SOL[0.0000000038113175],TRX[0.0000000022273045],USDT[0.0000000148267023] |
| 04119152 | NFT (301473901601996716)[1],NFT (367956799141307557)[1],NFT (490153906492527447)[1],NFT (519158636215728247)[1],NFT (530493578043821959)[1],TRX[0.0000010000000000],USD[0.0000000056208720],USDT[0.0000000044000000] |
| 04119159 | USD[30.0000000000000000] |
| 04119181 | BUSD[359.5006115700000000],FTT[0.0000000007684401],LUNA2[0.0000000441956691],LUNA2_LOCKED[0.0000001031232279],NFT (363503423258062274)[1],NFT (390048047676065427)[1],NFT (427157680182504815)[1],NFT (454696765750554699)[1],NFT (523325317406771392)[1],NFT (528953163083657430)[1],USD[0.0052001699945256],USDT[0.0000000135592324] |
| 04119185 | ATLAS[1.7000000000000000],COPE[0.3000000000000000] |
| 04119191 | BNB[0.0000000636933476],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079354224],USDT[0.0000000168077869] |
| 04119224 | ATLAS[1.7000000000000000],COPE[0.3000000000000000] |
| 04119242 | ETHW[6.0000000000000000],EUR[-211.2292425712425336],USD[63.4537975790609540000000000],USDT[1467.8763645846593438] |
| 04119244 | BAO[4.0000000000000000],ETH[0.0005459800000000],EUR[0.0000079347179246],KIN[3.0000000000000000],USD[0.0000062419454406] |
| 04119249 | USD[0.0000000003104088] |
| 04119258 | ATLAS[1.7000000000000000],COPE[0.3000000000000000] |
| 04119269 | MSOL[0.0001811300000000] |
| 04119273 | CRV[328.8987126000000000],FTT[0.0002469300000000] |
| 04119296 | ATLAS[1.7000000000000000] |
| 04119299 | ATLAS[2420.0000000000000000],USD[0.0000000806014472],USDT[0.0000000022568837] |
| 04119305 | COPE[0.0000000100000000] |
| 04119321 | FTT[0.0000000035244300],USDT[0.0000000030620188] |
| 04119325 | BAO[1.0000000000000000],BTC[0.0245747000000000],ETH[0.0000000054090821],EUR[0.0000269250075466],KIN[1.0000000000000000],MSOL[9.7094509200000000],USD[0.0002124025171551] |
| 04119331 | TONCOIN[268.3676042900000000],TRX[1.0000000000000000],USDT[0.0000000066309129] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04119333 | COPE[0.000000010000000] |
| 04119341 | TONCOIN[40.000000000000000],USD[0.045422510000000] |
| 04119344 | COPE[0.250000010000000] |
| 04119350 | TONCOIN[9.099980000000000],USD[0.082137650000000] |
| 04119363 | KIN[2.000000000000000],USD[0.004110851290289 8],USDT[0.000006421225 8761] |
| 04119367 | TRX[0.000806000000000],USD[2.011673938379999 8],USDT[0.000000014936525] |
| 04119373 | USD[1.220383765142548 9],USD[0.000000286355642] |
| 04119374 | COPE[0.000000010000000] |
| 04119375 | USDT[0.000000713811523 1] |
| 04119382 | USD[0.000206187701101 0],USDT[0.000000063182992] |
| 04119413 | BTC[0.005260410000000 0],SOL[0.480000000000000 0],USD[1.9412152327292933] |
| 04119418 | COPE[0.000000010000000] |
| 04119420 | AKRO[9.000000000000000],ALICE[11.9611942500000000],APE[0.000453700000000],BAO[49.000000000000000],CLV[285.90647909000000 0],CRO[161.9458474200000000],DENT[10.000000000000000],DYDX[10.995313270000000],ENS[1.4006592200000000],FTM[0.006946000000000],FTT[3.833846240000000],GALA[761.733739760 000000],GODS[113.633535920000000],KIN[29.000000000000000],LUNA[24.773014206000000],LUNA2_LOCKED[10.742349930000000],LUNC[9.379186150000000],RSR[4.000000000000000],SLP[0.093370800000000],SPELL[32306.589415010000000],TLM[1065.534452120000000],TRX[92.239118960000000],UBXT[5.000000000 000000],USD[0.000000057725609 0],USDT[0.000000083336545],XRP[0.005697410000000 0],YGG[129.2296918300000000] |
| 04119446 | USD[1.000000000000000] |
| 04119453 | COPE[0.000000010000000] |
| 04119456 | USD[3.700186900000000] |
| 04119485 | APE[0.000000013600000],BTC[0.078346676702795 6],DENT[0.000000012883338 6],ETH[0.000000067612111],EUR[0.000000100000000],SOL[-0.000000051940194],USD[0.238964295598400 3],USDT[0.000000095830780] |
| 04119488 | COPE[0.000000010000000] |
| 04119491 | GENE[15.800000000000000],GOG[318.000000000000000],IMX[92.700000000000000],USD[0.000000050000000] |
| 04119492 | GOG[45.000000000000000],USD[0.519527125000000 0] |
| 04119493 | ETH[0.965010990000000 0],ETHW[0.000630510000000 0],LTC[0.005330000000000 0],SOL[0.009906590000000 0],TRX[1.980934000000000 0],USDT[1.238755364650000 0],XRP[0.212676000000000 0] |
| 04119500 | COPE[0.000000010000000] |
| 04119505 | COPE[0.000000019531097 8],USD[0.050814121982931 4] |
| 04119510 | DENT[1.000000000000000],ETH[0.794630516562524 8],ETHW[0.759456046562524 8],STETH[0.000000099706884] |
| 04119519 | AUD[0.000000166405042],BTC[0.005589410000000 0],TRX[0.001060000000000 0],USD[0.000000094188060],USDT[1914.514469204 8201001] |
| 04119528 | ATLAS[1.500000000000000] |
| 04119553 | COPE[0.000000010000000] |
| 04119555 | BAO[1.000000000000000],BTC[0.000000009600000],EUR[0.000209743122 3601],RSR[1.000000000000000] |
| 04119566 | COPE[0.000000010000000] |
| 04119588 | COPE[0.000000010000000] |
| 04119597 | COPE[0.000000010000000] |
| 04119611 | ETH[0.000000045000000],USD[0.000000040840765] |
| 04119613 | COPE[0.000000010000000] |
| 04119617 | USD[1.800000000000000] |
| 04119621 | AKRO[1.000000000000000],EUR[0.000000530042201 8],TRX[1.000000000000000] |
| 04119627 | ATLAS[1.800000000000000] |
| 04119629 | ATOM[14.798558980000000],BTC[0.004904371310886 4],CHZ[0.001646900000000],ENJ[120.0072232600000000],ETH[0.027994418040878 0],EUR[0.000000124665980],FTT[0.000005073867515 1],MSOL[0.000000009146156],SOL[1.000000002034890 1],STETH[0.000000150271691],USD[0.000000131480031 0] |
| 04119632 | USDT[239.004150423850000 0] |
| 04119639 | COPE[0.000000010000000] |
| 04119667 | TRX[0.000779000000000],USDC[2106.706826920000000 0] |
| 04119669 | COPE[0.300000000000000] |
| 04119670 | AKRO[1.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],EUR[0.000161676167 2775] |
| 04119687 | EUR[0.000001548653928 5],USD[0.000000009142190],USDT[485.806643949472 9930] |
| 04119732 | USD[0.000000091719126] |
| 04119775 | USD[0.160993688000000 0] |
| 04119778 | BNB[0.020000000000000 0],BTC[0.074986716000000 0],FTT[18.896324400000000 0],LTC[5.165500000000000 0],TONCOIN[231.0000000000000 00],TRX[0.008670000000000 0],USD[233.108714632789 6000],USDT[51.645117640000000 0] |
| 04119789 | EUR[200.000000000000000],USD[0.003407744 1000000] |
| 04119803 | USD[0.584115547290610 9] |
| 04119818 | AKRO[12911.000000000000000],ATLAS[7490.000000000000000],BTC[0.000000023891750],BULL[2.000000000000000],CRO[1400.000000000000000],DFL[19500.000000000000000],DOT[15.900000000000000],GALA[1080.000000000000000],GST[14.400000000000000],LINK[22.000000000000000],LRC[16 8.000000000000000],LUNA2[10.672582960000000],LUNA2_LOCKED[24.902693580000000],LUNC[2311377.410000000000000],MANA[110.000000000000000],MTA[473.000000000000000],RUNE[0.000000014459600],SHIB[600000.000000000000000],SOL[4.139640540000000],SUSHI[877000.000000000000000],SUSH[28.000000 000000000],USD[0.123325154299348 0] |
| 04119846 | BTC[0.000000094071447],ETH[0.015057923472320],ETHW[0.049873480370087],FTT[0.000003743437928],LTC[0.000000062331126],TONCOIN[0.000000303294 60],USDT[0.000106483136863 3] |
| 04119905 | 1INCH[9.474599467238834 0],AKRO[38.000000000000000],APT[1.309782647817494 2],ATOM[0.000000003698000 0],AUDIO[0.000009130000000],BAO[39.000000000000000],BCH[0.000000002944923],BTC[0.002547517878640 3],C98[0.000092180000000 0],CLV[41.501579740000000],COMP[0.000000062800000],CRV[0.007434530950000 0],DAR[0.000000001400000 0],DENT[11.000000000000000],DOGE[0.000000008750000 0],DOT[0.502422290000000 0],DYDX[0.000059600000000 0],ETH[0.000000030117630],ETHW[1.007569133017630 0],EUR[0.000139000000000],IMX[8.016693730000000 0],KIN[53.000000000000000],LINK[0.000000086266000],LTC[0.000000007630704],MANA[0.000000053633294],MATIC[0.000000082230000],NEAR[0.512693846448600 0],NFT [36330030577631257 0]1),PAX[20.032303148741983 8],RSR[4.000000000000000 0],SHIB[74662.954488740000000],SLND[2.397525530000000],SNX[0.000000000676000],SOL[0.895049930120460 0],TONCOIN[22.519839450000000],TRX[0.000830080380000 0],UBXT[6.000000000000000],USD[0.000196093427800],USDC[21.471824290 000000],USDT[0.000000045592238 1],XRP[0.002409904423600 0] |
| 04119906 | BNB[0.000000010000000 0],BTC[0.048410170000000 0],LTC[0.000115200000000 0],NEAR[2.707601020000000 0],TRX[0.001941000000000 0],USD[0.000541324496272 4],USDT[1820.6246605927836 38] |
| 04119916 | USD[2.046963591000000 0] |
| 04119918 | AKRO[3.000000000000000],BAO[6.000000000000000],BTC[0.000003400000000],DENT[1.000000000000000],DOT[39.2544628000000000],ETH[0.000014747468914 7],ETHW[0.000014749252131 5],KIN[4.000000000000000],MATIC[0.000000029742060],RSR[1.000000000000000],TRX[0.000785006500000 0],UBXT[1.000000000000000], USDT[0.027776938205653 1] |
| 04119929 | APE[42.697074000000000],USD[1.108312970625000 0],USDT[0.000136000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04119943 | BF_POINT[200.000000000000000],ETH[0.171455200000000000],ETHW[0.000048200000000000],FTT[34.189240560000000000],PAXG[2.530207180000000000] |
| 04119955 | USD[25.000000000000000] |
| 04119981 | ATLAS[3.700000000000000] |
| 04120016 | EUR[0.006371390000000000],USD[0.000111553629866] |
| 04120035 | BNB[0.000000500000000000],BTC[0.000094650000000000],ETH[0.000000050000000000],ETHW[0.000000050000000000],LUNA2[0.000000379360282],LUNA2_LOCKED[0.000000885173990],LUNC[0.000000082000000],TRX[34.994153000000000000],USD[3294.566828419946821],USDT[0.009007191746502] |
| 04120070 | BTC[0.005300000000000000],SHIB[4300000.000000000000000],USD[2.013796365150000],XRP[424.000000000000000] |
| 04120091 | LTC[0.044000000000000000] |
| 04120097 | USD[25.000000000000000] |
| 04120114 | BAO[3.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LTC[0.000000027044976],TRX[0.000017000000000],USD[0.003220832895237],USDT[0.000001210981504] |
| 04120138 | COPE[0.300000000000000] |
| 04120143 | USD[23.867411240000000] |
| 04120146 | USD[0.129440440000000] |
| 04120157 | USD[500.000000000000000] |
| 04120163 | APT[50.000000000000000],TRX[0.001429000000000],USD[4163.004661060304828200000000000],USDT[100.000000084695451] |
| 04120166 | USD[30.000000000000000] |
| 04120196 | COPE[0.300000000000000] |
| 04120206 | BTC[0.000000061339500],SOL[0.000321313754799],USD[0.000000099731632],XRP[0.000000083334210] |
| 04120207 | FTT[0.053168742000000] |
| 04120230 | COPE[0.300000000000000] |
| 04120237 | ATLAS[1.400000000000000] |
| 04120242 | USD[0.000000364657757] |
| 04120243 | BTC[0.000059113000000],ETH[0.000000084947803],EUR[80.352738169104634S],LOOKS[19529.334895000000000000],TRX[0.000777000000000],USD[-53.556912402603651S],USDT[0.000000017593784] |
| 04120255 | COPE[0.300000000000000] |
| 04120261 | BTC[0.006200000000000000],ETH[0.089000000000000],ETHW[0.089000000000000],USD[501.431846420000000] |
| 04120267 | USD[25.000000000000000] |
| 04120278 | ATLAS[5.100000000000000] |
| 04120295 | COPE[0.300000000000000] |
| 04120304 | AURY[6.589063100000000],ETH[0.022995400000000],TRX[0.000010000000000],USD[0.993034706029138O],USDT[0.000000140676860] |
| 04120307 | USDT[0.003693085599154] |
| 04120329 | TONCOIN[12.200000000000000] |
| 04120336 | TRX[0.000001000000000] |
| 04120366 | COPE[0.300000000000000] |
| 04120382 | AKRO[2.000000000000000000],BAO[1.000000000000000],BNB[0.285004170000000],DENT[2.000000000000000],ETH[1.142218470000000000],ETHW[0.000009690000000],EUR[0.000039005407022],GALA[0.004649790000000],KIN[9.000000000000000],LUNA2[1.159520162000000000],LUNA2_LOCKED[2.609665525000000000],LUNC[252545.35670921500456577],UBXT[9.000000000000000] |
| 04120406 | AVAX[0.000000037396068],BNB[0.000000181644653],BTC[0.000000031203723],CRV[0.000000037621962],ETH[1.948857436502369I],ETHW[0.000000035345556],EUR[0.000062104467089],KIN[1.000000000000000],LUNC[0.000000007860000],STG[0.000000033400000],UBXT[1.000000000000000],USD[0.583808206561526] |
| 04120416 | USD[0.000000092269777] |
| 04120419 | COPE[0.300000000000000] |
| 04120430 | BF_POINT[200.000000000000000],KIN[1.000000000000000],USD[8.801061887129112J] |
| 04120441 | USD[2.000000000000000] |
| 04120456 | COPE[0.300000000000000] |
| 04120478 | TRX[0.000777000000000],USD[1.234763800000000] |
| 04120489 | COPE[0.300000000000000] |
| 04120525 | COPE[0.300000000000000] |
| 04120545 | USD[25.000000000000000] |
| 04120567 | COPE[0.300000000000000] |
| 04120603 | COPE[0.300000000000000] |
| 04120617 | FTT[0.000000010000000],USD[0.007248343653783S] |
| 04120638 | COPE[0.300000000000000] |
| 04120659 | NFT [390950545699687571][1],NFT [405319257330687518][1],NFT [467286775699356459][1],TRX[0.000010000000000],USD[0.207706722160000O],USDT[0.000833041000000] |
| 04120669 | COPE[0.300000000000000] |
| 04120684 | NFT [355613893909467517][1],NFT [409690615405147383][1],NFT [416551661920567670][1],NFT [438210226886234597][1],USD[0.000000000212146] |
| 04120690 | LOOKS[321.425992240000000000],TRX[0.000777000000000],USD[-0.156628875000000J],USDT[0.252100027166197S] |
| 04120697 | COPE[0.300000000000000] |
| 04120728 | COPE[0.300000000000000] |
| 04120748 | APE[0.000052405870725O],BNB[0.000000018595330],MATIC[0.000000015198800],USD[0.000000178880123] |
| 04120749 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],ETH[0.000000006435105O],ETHW[2.360664620000000O],FIDA[1.016767180000000],MSOL[7.299918580000000O],STETH[0.000000071961124] |
| 04120751 | USD[2000.010000000000000] |
| 04120757 | COPE[0.300000000000000] |
| 04120763 | USD[0.000000000000000] |
| 04120765 | BTC[1.795928290000000000],ETH[3.598635000000000O],ETHW[3.598635000000000O],SOL[86.999995000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04120786 | COPE[0.3000000000000000] |
| 04120799 | EUR[0.000000034232032],USD[0.0098858602000000] |
| 04120820 | MATIC[0.000000002275513] |
| 04120827 | GOG[1696.9262800000000000],USD[25.8035052425000000] |
| 04120830 | BTC[0.0000008600000000],EUR[0.0000131281504867],TRX[1.0000000000000000],USD[0.0001721994862766] |
| 04120839 | AXS[0.3000000000000000],BNB[0.0099980000000000],BTC[0.0031504655670000],CHZ[30.0000000000000000],DOGE[24.0000000000000000],DOT[1.7999400000000000],ETH[0.0219992000000000],ETHW[0.5179992000000000],FTT[0.4999880000000000],LINK[1.5999800000000000],LUNA2[0.0492263443500000],LUNA2_LOCKED[0.1148614702000000],LUNC[10044.6799780000000000],MATIC[8.0000000000000000],POLS[43.3995800000000000],RUNE[0.4998400000000000],SHIB[200000.0000000000000000],SOL[0.1299800000000000],USDT[7.3213623287882300] |
| 04120849 | BAO[1.0000000000000000],TRX[0.0018690000000000],USD[0.0000000084954432],USDT[0.0054770172569699] |
| 04120904 | BTC[0.5020350100000000],ETH[1.2100423100000000],ETHW[1.2100688600000000] |
| 04120906 | LTC[0.0000000680000000],USD[0.2678665000000000] |
| 04120911 | USD[25.0000000000000000] |
| 04120924 | BAO[6.0000000000000000],BTC[0.0000005198193997],DENT[2.0000000000000000],DOT[0.0001641000000000],ETH[0.0087892900000000],ETHW[0.0086812113790524],HOLY[1.0129137100000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000036849976],USDT[0.0000000261499941] |
| 04120980 | AKRO[2.0000000000000000],APE[0.1084958500000000],BAO[10.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001333750065],KIN[9.0000000000000000],MATIC[0.0058867000000000],UBXT[4.8192167700000000],USD[0.0105480721834216] |
| 04121008 | TRY[0.0000022359367665],USD[0.0000000463166641,USDT[0.0000000080745264] |
| 04121027 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1.0095614100000000],SECO[1.0431228100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000025356762] |
| 04121038 | AVAX[0.0000005305374910],BTC[0.0000003056840000],ENS[0.0000000071496000],ETH[0.0000000069358400],FTT[0.0000000041531200],LUNA[20.0093016560390000],LUNA2_LOCKED[0.0217038640900000],LUNC[0.0469340035650150],TRX[0.0000010000000000],USD[0.0000001323591986],USDT[22.4615904110805681] |
| 04121047 | BNB[0.0000001546127284],MATIC[0.0000000070489361],SHIB[0.0000000009156800],SOL[0.0000000051014000],USDT[0.0000000569051105] |
| 04121051 | ETH[0.2849458500000000],USDT[0.7803746272000000] |
| 04121073 | USD[25.0000000000000000] |
| 04121115 | PERP[0.0000097786144],USD[0.0670000026563929] |
| 04121126 | USD[10.0000000090392320],USDT[0.0000000041304250] |
| 04121135 | BNB[0.0000000063293761],TRX[0.0010750000000000],USDT[0.0000000050225693] |
| 04121167 | USD[1.0598986000000000] |
| 04121178 | BAO[4.0000000000000000],EUR[0.0000000772026783],KIN[5.0000000000000000],TRX[2.0000080000000000],UBXT[1.0000000000000000],USDT[255.8500162198815477] |
| 04121180 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000800000000],ETHW[0.0081311100000000],EUR[0.0309078052233053],KIN[1.0000000000000000],NFT[3957034300441111908][1],UBXT[1.0000000000000000],USDT[0.0009933600000000],XRP[0.0010187900000000] |
| 04121187 | EUR[0.0000000905942203] |
| 04121199 | AAPL[0.5900000000000000],BTC[0.0049990000000000],COIN[0.5298940000000000],DOGE[71.0000000000000000],ENJ[16.9966000000000000],ETH[0.0529894000000000],ETHW[0.0529894000000000],FB[0.4800000000000000],GRT[72.0000000000000000],MANA[0.9998000000000000],SAND[8.0000000000000000],SOL[1.0894220000000000],TSLA[0.3200000000000000],USD[1.4222282917000000],XRP[36.9926000000000000] |
| 04121213 | FTT[4.5991260000000000],USD[0.5717100000000000] |
| 04121265 | ATLAS[3440.6824082000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000098306310112] |
| 04121274 | GALA[0.0000000586148000],SHIB[0.0000000098000000],SLP[0.0000000028857724],TONCOIN[0.0100000000000000],TRX[0.0000000080232640],USD[0.0152225435000000] |
| 04121280 | BAO[1.0000000000000000],HNT[0.0000000070074534],SOL[0.0000000059802160] |
| 04121359 | AKRO[1.0000000000000000],USDT[0.0066630735507585] |
| 04121364 | EUR[0.0002348593963952],USDT[0.0087321748794104] |
| 04121387 | USD[25.0000000000000000] |
| 04121414 | USD[0.0000000000287410] |
| 04121415 | NFT[439537261520625406][1],USD[1.3111918240000000],USDT[0.0000000174210300] |
| 04121416 | BNB[0.0036455000000000],BTC[0.0000000005229010] |
| 04121422 | BAO[1.0000000000000000],BTC[0.0271398829021188],ETH[0.0262341600000000],KIN[5.0000000000000000],NFT[488522384869702388][1],UBXT[1.0000000000000000],USDT[162.3936692676456099] |
| 04121424 | AKRO[3.0000000000000000],ALGO[47.9723942100000000],ATLAS[3939.9517311400000000],AUDIO[41.9354180700000000],AVAX[7.7203535500000000],AXS[2.0566096300000000],BAO[29.0000000000000000],BNB[0.0000005070000000],BTC[0.0000007800000000],CRO[230.7286430000000000],DENT[4.0000000000000000],DOT[9.7041872200000000],ENJ[25.4082251300000000],ETH[0.0047830300000000],ETHW[0.1496419400000000],EUR[0.0000001127870700],FTM[24.8317034000000000],GALA[789.1389493200000000],JOE[158.0883614900000000],KIN[30.0000000000000000],LUNA2[0.1758535055000000],LUNA2_LOCKED[0.4098118629000000],LUNC[1.1443723503150000],MANA[46.1737298400000000],MATIC[0.0004607800000000],NEAR[31.7391139300000000],OXY[252.9098472800000000],RAY[42.5976043700000000],RNDR[5.8540912500000000],SAND[74.0928532900000000],SOL[4.1137158700000000],SYN[6.5094949500000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[13.0064948160276254],USDT[9.1690000052289100] |
| 04121457 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000571880160],USDT[0.0000000708098580] |
| 04121486 | HNT[0.0000037200000000],MATIC[0.0000606000000000],SOL[0.0000011000000000],TSLA[0.0783044300000000],TSLAPRE[-0.0000002695874000],USD[0.0000000707782100004] |
| 04121498 | USD[0.0031884014140000],USDT[59.4572135467277790] |
| 04121503 | NFT[508860181413187575][1],NFT[569670749139183941][1],TONCOIN[13.3978150000000000],USD[10.2200709471875000] |
| 04121510 | NFT[415975015124390507][1],NFT[451522414299490141][1],NFT[496954627323228195][1],TRX[0.0007780000000000],USDT[0.4280695400000000] |
| 04121518 | ETH[0.8456639300000000] |
| 04121539 | ETHW[0.8480000000000000],FTT[1.0240080300000000],LTC[0.0000000479649971],LUNA2_LOCKED[2.6294554360000000],LUNC[245386.9102684000000000],MAPS[9.9981000000000000],OXY[91.9825200000000000],RAY[11.4486000000000000],SOL[1.2156462431636000],SRM[4.0125163700000000],SRM_LOCKED[0.0186392500000000],USD[60.8274549019994406000000000],USDT[0.0000000047151609],XRP[32.2699690383521764] |
| 04121548 | USD[0.2583824034381198] |
| 04121585 | USD[0.0008383222885520] |
| 04121598 | DENT[1.0000000000000000],USD[0.0000000072840600] |
| 04121600 | BTC[0.0000006171000],ETH[0.0000000145750000],LUNA2[0.0000000058300000],LUNA2_LOCKED[0.2263835836000000],TRX[0.0000010000000000],USD[0.0000000017110935],USDT[0.0000000077752449] |
| 04121605 | TRX[0.1000000000000000],USD[25.1220788702500000] |
| 04121610 | SOL[10.0000000000000000],USD[0.0065368050960000] |
| 04121660 | USD[-8.2917774974684353],USDT[31.5986338100000000] |
| 04121668 | KIN[40393 1.9939016196650448],USD[2.0194166537571588] |
| 04121691 | USD[25.0000000000000000] |
| 04121693 | NFT [297771136642016448][1],NFT [343024238708392666][1],NFT [344692582312888292][1],NFT [373932515543970833][1],NFT [385965063860132032][1],NFT [386819752247789220][1],NFT [414164079515192567][1],NFT [429634834523787856][1],NFT [432108532036808429][1],NFT [468645079521668781][1],NFT [480126553107218115][1],NFT [509289901434903375][1],NFT [526186985712571748][1],NFT [534087946412000534][1],NFT [534205126999004944][1],NFT [546442532577417866][1],NFT [574803531574968222][1],NFT [574939661680827484][1],USD[0.0610134309997200],USDT[0.0000225749454000] |
| 04121710 | BNB[0.0000001531036886],BRZ[0.0000000029027520],BTC[0.0000001416080600],ETH[0.0000000050710559],LTC[0.0000000067409733],LUNA2[0.0000000050000000],LUNA2_LOCKED[0.1071561855000000],LUNC[0.0000000044269123],USD[0.0000455195469279],XRP[0.0000000059310000] |
| 04121730 | CRO[109.9791000000000000],USD[2.1006229800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04121732 | FTT[8.698592040000000000],GMT[91.760600200000000000],SLP[4976.897472950000000000],USD[8.293877465835795986],USDT[0.000000084879500],USTC[1013.202704840000000000] |
| 04121770 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.044351230326900078] |
| 04121796 | LTC[0.000000080256035],USD[0.193992326149071 |
| 04121804 | LTC[0.057182461879160 |,USD[0.000004028150298],USDT[0.000001879529441] |
| 04121827 | TONCOIN[0.090000000000000000],USD[0.070034579000000] |
| 04121834 | BAO[2.000000000000000000],USD[0.000000067057518] |
| 04121846 | BTC[0.002201578429919 |,USD[0.000000003734138],USD[0.004126134691132 |
| 04121870 | SOL[0.000000050654575],XRP[0.000000005000000 |
| 04121874 | LTC[0.008868800000000000],NFT [363162237090596205][1],NFT [414992841645055215][1],NFT [519368366722406640][1],TONCOIN[1.200000000000000000],TRX[1.316745000000000000],USD[0.192810108780000],USDT[0.000000133886175] |
| 04121886 | BTC[0.034656170000000000],LTC[0.042941050000000] |
| 04121891 | TONCOIN[110.980000000000000000],USD[0.000000007500000] |
| 04121899 | USDT[0.000385548519455] |
| 04121929 | USD[0.000092119534936],USD[0.000014984806800] |
| 04121937 | USD[0.000000051118810] |
| 04121945 | AVAX[0.000000009394511 2],BNB[0.000000045041366],BTC[0.000000058396209],ETH[0.000000100000000],USD[0.003925874279745] |
| 04121957 | USDT[1.200000000000000000] |
| 04122008 | BAO[3.000000000000000000],KIN[1.000000000000000000],USDT[0.000167315048968] |
| 04122040 | ETH[0.000000060000000],USD[0.977662070450871 3] |
| 04122044 | NFT [460956830595971946][1],NFT [504585684144315995][1],NFT [561495760786331776][1],TONCOIN[0.000000006410000],USD[0.000000002614681],USD[0.003794770000000] |
| 04122055 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.019348810000000000],DENT[3.000000000000000000],ETH[0.129278000000000000],ETHW[0.128198730000000000],EUR[13.616885634028157 3],KIN[8.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000145438578807] |
| 04122056 | PAXG[0.000000300000000000],USD[0.835505640000000000],USDT[0.563375329000000000] |
| 04122091 | USD[-46.485891340055969 7],USDT[115.273556000000000000] |
| 04122103 | EUR[0.006227142448340 0] |
| 04122117 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[31.742278281319127 6] |
| 04122134 | USD[-0.873142967022562 4],USDT[20.643486690000000000] |
| 04122140 | USD[0.001672400000000000] |
| 04122166 | AXS[0.000000010407690],BNB[0.000000091014 77],BTC[0.000000057865524],ETH[0.000000050982576],SOL[0.132809174084301 0],USD[0.458746666408886 7],USDT[0.000000027904041] |
| 04122171 | USD[30.000000000000000000] |
| 04122176 | ETH[0.000031620000000],ETHW[0.000031620000000],NFT [379216529573953748][1],NFT [409467663764271340][1],NFT [499512597673844470][1] |
| 04122186 | USD[1.000000000000000000] |
| 04122192 | USD[50.010000000000000000] |
| 04122205 | LTC[0.000000005061905],LUNA2[0.164735169500000000],LUNA2_LOCKED[0.384382062300000000],TONCOIN[6.770000000000000000],USD[0.000000028453538],USDT[0.000000683816722] |
| 04122214 | STETH[0.006121051429449 2] |
| 04122231 | BAO[2.000000000000000000],BTC[0.000001042182400],EUR[0.000000007759133],KIN[3.000000000000000000],LUNA2[3.740645473000000000],LUNA2_LOCKED[8.728172769000000000],LUNC[814523.427146800000000000],TRX[0.000000040237964],UBXT[1.000000000000000000],USD[0.000000063150653],USDT[0.000000049662129] |
| 04122240 | BTC[0.001485840000000000] |
| 04122249 | LOOKS[18.197014710000000000],USD[0.012822835000000000] |
| 04122260 | AVAX[1.373661910000000000],TRYB[0.000000010000000],USD[0.000000042386503],USDT[0.000000003290250] |
| 04122277 | AUD[0.000000000674396 1],USD[0.000000058953955] |
| 04122280 | BTC[0.000000160158692],USD[0.000000078161792],USDT[112.174086609881606 9] |
| 04122296 | USD[0.724618315500000000],USDT[3.000000004785689 2] |
| 04122314 | BTC[0.000014630000000000],FTT[0.016361295016686 92],LTC[0.009290000000000000],PSG[0.076154270000000000],TRX[1.356937000000000000],USD[0.009323613495852 0],USDT[0.000000012523238] |
| 04122316 | USDT[0.800000000000000000] |
| 04122319 | BTC[0.075338269000000000],EUR[132.588169274000 2290],FTT[4.435829509268511 6],USD[25.677484425986218 2],USDT[0.000000014 6115020] |
| 04122330 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],APE[0.000000008897350 0],ATLAS[729.193565680000000000],AVAX[0.000000075000000],BAO[6.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.024409640000000],DENT[4.000000000000000000],ETH[0.436685610000000],ETHW[0.000000029611193],EUR[0.0000000 018750035],FTM[0.000000078115240],FTT[27.427659070000000],KIN[3.000000000000000000],LUNC[16.002134395069118 7],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000364078866],USDT[0.001358512700864],USTC[0.000000005730000] |
| 04122353 | ETH[1.007427010000000000],ETHW[1.007427010000000000],EUR[0.000007636158070 6],SOL[6.598224610000000000] |
| 04122366 | LUNA2[0.487876109500000000],LUNA2_LOCKED[1.138377589000000000],LUNC[106236.05000000000000000 0],USD[106.433923814936330000000000000] |
| 04122369 | AMPL[0.000000038688071],COMP[0.000000008420000 00],FTT[0.094346050650 0750],LUNA2[0.363018151000000000],LUNA2_LOCKED[0.847042323000000000],LUNC[79047.966667900000000000],RUNE[635.591497000000000000],SOL[0.003678704000000000],USD[0.007042084785790],USDT[0.000000088250000] |
| 04122380 | ATLAS[2010.000000000000000000],BTC[0.000399943000000000],DOT[1.099791000000000000],ETH[0.005998680000000000],ETHW[0.000000010000000],EUR[0.570246711500000],USD[0.1386525849875000] |
| 04122386 | BAO[5.000000000000000000],BTC[0.003747750000000000],CAD[1095.487396136951459 9],DENT[3.000000000000000000],ETH[0.050325380000000000],ETHW[0.049698400000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],SOL[1.605565080000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 04122388 | APE[2.000000000000000000],BTC[0.004170000000000000],GMT[7.000000000000000000],LUNA2[0.293721385100000000],LUNA2_LOCKED[0.685349895000000],LUNC[83958.450000000000000000],USD[0.035575541724890 0] |
| 04122436 | BTC[0.000000042914930],FTT[0.000000083134390 98],USD[0.000131421928492 5],USDT[0.000000006249201 1] |
| 04122453 | AKRO[1.000000000000000000],ATOM[1.068921700000000000],BAO[11.000000000000000000],BTC[0.031579330000000000],DENT[4.000000000000000000],EUR[288.775523688089162 0],FTT[6.238847240000000000],GALA[145.271154410000000000],KIN[9.000000000000000000],MANA[12.434318930000000000],MSOL[3.389646535397559 14],STETH[0.442383897 3663071],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[6.000000000000000000] |
| 04122484 | BAO[1.000000000000000000],USDT[0.000000008712 5172] |
| 04122507 | NFT [546344004549446784][1],TONCOIN[0.000000094396287] |
| 04122529 | USD[0.498082317725172 5] |
| 04122532 | BAO[1.000000000000000000],USDT[0.000000028819083],USDT[0.000000014380121] |
| 04122541 | USD[2.000000000000000000] |
| 04122544 | FTT[0.000168966833703 5],LUNA2[0.163982314800000000],LUNA2_LOCKED[0.382625401100000000],USD[32.982644917060184500000000000],USDT[0.000000082490602] |
| 04122557 | BAO[3.000000000000000000],MANA[0.000000036998710],USDT[0.000000038554913] |
| 04122562 | TRX[0.000000056400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04122586 | STETH[0.000000005905654280],USD[0.0714624766798250],USDT[0.000000001304 2828] |
| 04122588 | FTT[78.248980860000000],USDT[0.000000120168363 0] |
| 04122604 | USD[25.000000000000000] |
| 04122605 | USD[5.000000000000000] |
| 04122630 | BTC[0.0165367293350000],ETH[0.0006875900000000],ETHW[0.0006838700000000],EUR[0.0279092000000000],USD[0.0079457064000000],USDT[555.2457532900000000] |
| 04122652 | GBP[0.0003157585788 80],USD[0.0000002108 43840] |
| 04122654 | AUDIO[124.975000000000000],GRT[167.000000000000000],USD[2.3239137310000000] |
| 04122663 | BF_POINT[200.0000000000000],ETH[0.0000413920844762],EURT[0.0804508200000000],SOL[0.0013543600000000],STETH[0.00000001025 25209],UBXT[1.0000000000000000] |
| 04122670 | BTC[0.083364090000000],ETH[0.582658190000000],NFT (38911672628627834 3)[1] |
| 04122687 | BTC[0.000000010000000] |
| 04122692 | USD[-42.167688199294 27143],USDT[109.7802138430000000] |
| 04122701 | TONCOIN[150.00100000000000000],USD[0.0000000111557508],USDT[132.17387146 00000000] |
| 04122765 | AVAX[0.0000000013000000],ENJ[0.0000000073471250],BTC[0.0000000044000000],ENJ[0.0000000061500000],ETH[0.0000000014600000],USD[0.0000041642853467],USDT[0.0000000073111080] |
| 04122852 | BNB[0.0000000366185 68],BTC[0.0413670159358264],USD[0.000548465921 2361] |
| 04122863 | BAO[1.0000000000000000],BNB[0.0000000052153038],DOGE[0.0002837300000000],ETH[0.0000000033783238],KIN[2.0000000000000000],LTC[0.0407413800000000],MATIC[0.0000000040723352],NFT (31343641049 1009021)[1],NFT (331183065083052371)[1],NFT (342306801099328832)[1],NFT (343578123724966663)[1],NFT (354280923423123345)[1],TRX[0.0000100000000000],USD[0.0000081877264 85],USDT[0.0000149940178441] |
| 04122878 | EUR[0.0024789000000000],USD[0.0015439378064231],USDT[0.0000000359 12870] |
| 04122889 | STETH[0.00000717000000000] |
| 04122895 | AAVE[1.5594017000000000],ANC[0.9726460000000000],APE[4.0990180000000000],AVAX[1.8900628000000000],BLT[1.9650800000000000],BNB[0.0898967600000000],BTC[0.0774780976000000],COMP[0.2999859280000000],CRV[8.9959260000000000],DOT[8.5965870000000000],ENJ[19.9961200000000000],ETH[0.1794713780000000],ETHW[0.2004826300000000],FTT[14.6978222000000000],GAL[29.9045400000000000],GMT[18.9926280000000000],GRT[209.9592000000000000],GST[102.0413926000000000],IMX[18.0955380000000000],LINK[1.0976796000000000],LOL[33.9039860000000000],POLIS[50.0883600000000000],RSR[0.0801000000000000],RUNE[1.2000000000000000],SAND[36.9932100000000000],SLP[519.1036000000000000],SNX[11.0977108000000000],SOL[0.0292725000000000],SUSHI[0.4980600000000000],TRX[0.0007770000000000],UNI[10.3948350000000000],USD[424.7395741876206232],USDT[120.4204874841923950],WAVES[3.9983510000000000],XRP[29.9400000000000000] |
| 04122927 | AAVE[0.0000000000000000],NFT (556133498831394980)[1],USD[0.0000086734440949] |
| 04122932 | USD[0.0000000138480553],USD[0.0000000004200000] |
| 04122938 | AVAX[5.0000000000000000],BTC[0.0147000000000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],LTC[0.0099249000000000],LUNA[0.0044168540130000],LUNA2_LOCKED[0.0103059927000000],LUNC[961.7792605000000000],NEAR[9.0000000000000000],USD[0.2392571891086613],USDT[0.7664732330000000] |
| 04122958 | BTC[0.000000020320000] |
| 04122972 | USD[3.000000000000000] |
| 04122973 | ETH[0.0249753844000000],ETHW[0.0249753844000000],USD[0.0631042876500000] |
| 04123000 | NFT (524948437852715595)[1],USD[25.0000000000000000] |
| 04123005 | EUR[0.0000000087591230] |
| 04123008 | AAVE[0.0100000000000000],COMP[0.0019000000000000],ETHBULL[0.0120000000000000],FTT[14.1992590000000000],LUNA2[0.2004836276000000],LUNA2_LOCKED[0.4677951310000000],LUNC[43655.7320014550000000],MATIC[10.0000000000000000],TRX[0.0000001450000000],TRXBULL[8.0000000000000000],USD[323.1732814841679697],USDT[0.0000002944392361],ZECBEAR[193.0684770000000000],ZECBULL[200.0000000000000000] |
| 04123017 | BAO[1.0000000000000000],EUR[0.0010218216537832],KIN[4.0000000000000000],RSR[1.0022420000000000],USD[0.0100000030872280],USDT[513.6183890528791632] |
| 04123033 | USD[0.0000001029297444] |
| 04123044 | BTC[0.0078017800000000],ETH[0.1132500000000000],ETHW[0.0989850000000000],FTT[0.0000859121723000],MATIC[0.0000000004846137],USD[0.4406967842420412],USDC[5.0000000000000000],USDT[321.3213492500000000] |
| 04123098 | USD[0.0000000055202459] |
| 04123120 | AGLD[3325.2145598800000000],AKRO[8.0000000000000000],ALGO[988.3774843200000000],APE[184.1783154900000000],ATLAS[165562.5238525500000000],BAO[58.0000000000000000],CRO[1663.4534437200000000],DENT[12.0000000000000000],FTT[3.6713632200000000],GAL[35.8684099200000000],GBP[1.1835165800000000],KIN[53.0000000000000000],LINA[12297.3.8384872600000000],LRC[5.1847491000000000],LUNA2[0.0017470493700000],LUNA2_LOCKED[0.0004766449853000],LUNC[38.0423802000000000],MANA[788.5056096000000000],MATIC[1090.8923221500000000],NEAR[35.0750519900000000],NFT (391475341155813181)[1],NFT (526977730575616559)[1],NFT (554302359568667133)[1],REEF[85524.7921359300000000],RSR[4.0060398000000000],SAND[161.0369863900000000],SWEAT[12702.3342232300000000],TONCOIN[1596.2874003100000000],TRX[12.0000000000000000],UBXT[8.0000000000000000],USD[0.0600003524820657] |
| 04123122 | USD[0.0000083487209] |
| 04123127 | APE[151.0000000000000000],LUNA2[0.0000011501002820],LUNA2_LOCKED[0.0000036169006580],LUNC[0.3375376000000000],USD[0.5856376024588863],USDT[0.0000000101269380] |
| 04123146 | USD[0.0000001411569032],USDT[0.2567894557614358] |
| 04123205 | LUNA2[0.0000000080000000],LUNA2_LOCKED[0.6305031554000000],USD[0.0000000031340000] |
| 04123211 | USD[3.3769898400000000],XRP[0.3709100000000000] |
| 04123217 | ALTBEAR[9000.0000000000000000],ATLAS[80.0000000000000000],BEARSHIT[20000.0000000000000000],COMPBEAR[20000.0000000000000000],CRO[10.0000000000000000],DEFIBEAR[800.0000000000000000],GOG[236.0000000000000000],MATIC[0.0000000000000000],MATICBEAR2021[700.0000000000000000],USD[0.2189898630000000],USDT[0.2861995200000000] |
| 04123230 | AKRO[1.0000000000000000],ETH[0.4164575100000000],ETHW[0.4162827100000000],EUR[0.0000098331184194],KIN[1.0000000000000000],STETH[0.0000039777999754] |
| 04123245 | USD[0.0000004055 35333],USDT[0.000000089172936] |
| 04123253 | BTC[0.2088204864000000],ETH2.0208019260000000],ETHW[1.0208019260000000],FTT[3.4858708000000000],LINK[1434.1206398000000000],USD[408.9727612639892662] |
| 04123325 | EUR[0.0000000009261712] |
| 04123329 | USD[25.000000000000000] |
| 04123335 | EUR[0.0000001454415539],MATIC[0.0000000085000000] |
| 04123349 | DOGE[0.0000000278278 63],LUNA2[0.0000000273462798],LUNA2_LOCKED[0.0000000638079862],LUNC[0.0059547100000000],USD[0.0000000409977738],USDT[0.0000005664412 16] |
| 04123383 | BTC[0.0000002437000000],KIN[1.0000000000000000],SOL[0.0082673900000000],USD[0.0100000111598526 7] |
| 04123401 | USDT[0.000000065200000] |
| 04123404 | BTC[0.0009847070000000],USDT[383.0628512278066088] |
| 04123418 | TONCOIN[0.0200000000000000] |
| 04123470 | BTC[0.000000061338000],USD[0.0000000098847167],USDT[0.0000819669251345] |
| 04123492 | BNB[-0.0000000129817703],DOGE[0.0000000423550000],KIN3.0000000000000000],LUNA2[0.0019443733150000],LUNA2_LOCKED[0.0045368710690000],LUNC[423.3913830317043495],NFT (304220970031769418)[1],NFT (431431150899366487)[1],NFT (491490891600015032)[1],NFT (517456582894048)[1],USD[0.0000220523027160],USDT[0.0000000056813101] |
| 04123496 | AKRO[1.0000000000000000],APE[0.0027124641876630],BAO[4.0000000000000000],ETH[0.0000100514015892],ETHW[0.0000100514015892],EUR[0.0013152215856026],FIDA[1.0000000000000000],KIN[1.0000000000000000],NFT (448679805834187408)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.6027042444577679] |
| 04123525 | BNB[0.0000007216304 4],TONCOIN[51.1220000000000000],USD[13.3737968624768381] |
| 04123540 | USDT[1.000000000000000] |
| 04123555 | BNB[0.0000000693634 78],BRZ[0.0133943000000000],USD[0.0000000050015164] |
| 04123568 | ADABULL[3.5100000000000000],BTC[0.0000001000000000],EUR[400.0000000000000000],GALA[180.0000000000000000],GMT[34.0000000000000000],MTA[140.0000000000000000],REEF[4250.0000000000000000],SHIB[1500000.0000000000000000],USD[238.3627682963231668],USDT[0.6932844186229530] |
| 04123584 | GOG[38.4564032400000000],USD[0.0000000048210780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04123604 | BTC[0.00000000687000000],USD[0.0002231852787144] |
| 04123643 | USD[11758.6233094790160200] |
| 04123645 | TONCOIN[4.46000000000000000],USD[0.000000028265700],USDT[0.000000020755545] |
| 04123660 | USDT[0.96000000000000000] |
| 04123672 | TONCOIN[31.50000000000000000],USD[0.2142607620500000] |
| 04123691 | SOL[0.04794072000000000] |
| 04123695 | GBP[19.51113215176529906] |
| 04123713 | USD[25.00000000000000000] |
| 04123725 | FTT[0.00000000040000000],SOL[0.00000009000000000],USD[0.0000000000607788],USDT[0.000000181225765] |
| 04123732 | USD[25.00000000000000000] |
| 04123741 | USD[3.00000000000000000] |
| 04123757 | USD[2.00000000000000000] |
| 04123765 | BAO[1.00000000000000000],BTC[0.00000006000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[0.00000000694072500],USD[0.00000007344089],USDC[174.3185426200000000],USDT[0.00000002694656] |
| 04123792 | USD[25.00000000000000000] |
| 04123848 | BAT[31.77319631000000000],BTC[0.04177774000000000],LINK[4.37032274127160000],USD[0.01329401150059600],USDT[0.000000140480495],XRP[0.01515596000000000] |
| 04123858 | 1INCH[0.00000000071922680],APE[0.00000000067712330],AVAX[0.00000000084550536],BNB[0.00000000251392250],BTC[0.00000000978617],BTT[0.000000004216621700],CONV[0.00000000520000000],CRO[0.00000000094441282],DENT[0.000000002939182],DOGE[0.00000000053063646],FTT[0.0000000076611336],GALA[0.00000000001223773],KIN[0.00000009696088989],LINA[0.00000000408750400],LUNA2[0.00005264088634000],LUNA2_LOCKED[0.00012282872790000],LUNC[11.46266318888966682],MATIC[0.000000069321665],ORBS[0.000000006886669],RAY[-0.00000000042651640],RUNE[0.00000001283362],SLP[0.00000000449813210],SOL[0.00000001965281],SOS[0.00000000026025250],SPELL[0.00000000153926710],SRM[0.00030669118532400],SRM_LOCKED[0.00282978000000000],TRX[0.00000000410013680],UBXT[0.00000000575700000],USD[0.00000005653035200],XRP[0.00000000039144800390] |
| 04123862 | BNB[0.00000002000000000],MATIC[0.00000000373469500] |
| 04123864 | LTC[0.00300000000000000],TRX[0.54455600000000000],USD[0.15808871396926260],USDT[0.00000009885898980],XRP[0.80000000000000000] |
| 04123899 | GOG[161.00000000000000000],USD[0.34347840000000000] |
| 04123922 | TONCOIN[7.50000000000000000] |
| 04123949 | FTT[3.01980485000000000],USD[-2311.53723946906650000],USDT[4691.2910685096546640] |
| 04123964 | USD[25.00000000000000000] |
| 04123993 | USD[57.91324289950000000] |
| 04123995 | SOL[0.00549268000000000],USD[0.03725138000000000],USDT[0.12211014115000000] |
| 04124005 | EUR[1.09903278000000000],USDT[0.00000014619956000] |
| 04124042 | USD[30.00000000000000000] |
| 04124068 | BTC[0.00039913000000000],EUR[0.00019701059647741],FTT[0.00003760000000000],USD[0.00008403442333300] |
| 04124073 | TRX[0.00000100000000000],USD[25.23455234125000000] |
| 04124095 | USDT[15.00000000000000000] |
| 04124145 | KIN[1.00000000000000000],USD[0.00132413180000000],XRP[0.00274055000000000] |
| 04124192 | STETH[0.00000002666633664] |
| 04124197 | TRX[0.00003000000000000],USDT[0.04864573750000000] |
| 04124209 | ATLAS[2059.18400000000000000],USD[0.10078915725000000] |
| 04124233 | USD[199.91921663615000000],USDT[0.83461934150000000] |
| 04124252 | TONCOIN[0.09000000000000000],USD[0.00000000876047899],USDT[11.33232934000000000] |
| 04124261 | APE[0.00032635311600000],SOL[0.00000000520000000],UBXT[1.00000000000000000] |
| 04124284 | USD[0.00000000885629010],USDT[1.86761503000000000] |
| 04124295 | USD[0.00000000052448460] |
| 04124324 | KIN[1.00000000000000000],NFT[411154089985270229][1],USD[0.00000000086003024],USDT[24.90026224000000000] |
| 04124350 | BTC[0.00009756373689000],ENS[0.00000009000000000],FTT[3.09960000000000000],LUNA2[0.00000029258942],LUNA2_LOCKED[0.00000006819375320],LUNC[0.00636400000000000],TRX[0.00233200000000000],USD[0.00625659615764050],USDT[0.00000007400000000] |
| 04124366 | ALEPH[80.67324186964013730] |
| 04124424 | BRZ[0.00308938520000000],GOG[0.00100000000000000],TRX[0.00001000000000000],USD[0.55513745000000000] |
| 04124518 | BTC[0.00311635000000000],ETH[0.22869649000000000],ETHW[0.22869649000000000],GBP[170.00024996435281220],USD[0.00004398875270000] |
| 04124540 | USDT[0.00000000083786247] |
| 04124543 | KIN[1.00000000000000000],USDT[0.14700083905185360] |
| 04124575 | USD[0.00000000673637500],USDT[0.00000000850000000] |
| 04124598 | EUR[0.00000012668340080] |
| 04124609 | DOGE[95.57930000000000000],ETH[0.01737640000000000],ETHW[0.01737640000000000],RAYB.24309653426263700],SOL[0.19717188000000000],USD[0.35245618000000000],USDT[0.00000006971639000] |
| 04124611 | USD[5.00000000000000000] |
| 04124648 | USD[3.00000000000000000] |
| 04124657 | BTC[0.00205608000000000] |
| 04124686 | BTC[0.00002790000000000],LUNA2[0.00000460622587800],LUNA2_LOCKED[0.00001074789038000],LUNC[1.00300000000000000],USD[0.00020722529910000],USDT[0.68000000000000000],USTC[0.00000000576180700] |
| 04124727 | BTC[0.00000000403300000],LTC[0.00200000000000000],TRX[0.00006600000000000],USDT[0.00029017364899812] |
| 04124773 | USD[1.53245155000000000] |
| 04124778 | NFT[311487360628322472][1],NFT[434910882528279934][1],NFT[572781480297579378][1],USD[0.00000000084885414],USDT[0.04285237609603223] |
| 04124781 | BAO[1.00000000000000000],BTC[0.00000009000000000],ETH[0.00000216786156690],ETHW[0.00000216786156690],USD[0.00000009549388 9] |
| 04124790 | BAO[1.00000000000000000],BNB[0.01143569000000000],TRY[0.00005881327295882],USD[0.00000000663326000] |
| 04124825 | EUR[0.00000009858041 5],USDT[198.65530497000000000] |
| 04124831 | AUDIO[1.00000000000000000],FTT[0.00000007560000000],SOL[0.00000003572659 2],USD[0.18138971127984014],USDT[0.00000098641618 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04124845 | DOGE[0.00000000703515518],MATIC[0.0000000009320265],TONCOIN[0.000000042000000],USD[0.000000176244327] |
| 04124879 | ETH[0.02099580000000000],ETHW[0.02099580000000000],EUR[1.441700000000000] |
| 04124939 | AVAX[0.00000000627574777],FTT[0.0000000023450306],SOL[0.310000000000000],USD[0.2895020923004560] |
| 04124948 | USD[3.000000000000000] |
| 04124991 | KIN[0.000000010000000],SHIB[49853229.20646852222780477],USD[0.0000000053476270],USDT[0.0000000034640830],WRX[9238.143165890000000] |
| 04125061 | BTC[0.0026979000000000],BUSD[2305.97464696000000000],EUR[0.0000000087225509],KIN[1.000000000000000],USD[33.5472153432450000],USDT[0.0000000134736825] |
| 04125081 | AMD[0.000000007414960],BEAR[382.23022685391178930],BTC[0.00000000304114853],BULL[0.00008973540365665],DOGE[0.000000021254502],EDEN[0.000000045805336],ETH[0.0010000027949394],ETHW[0.0010000027949394],FTT[0.0000000019438059],LUNA2[0.000000035657.4279],LUNA2_LOCKED[0.000000083200665],LUNC[0.007764480000000],NVDA[0.000000052531552],SOL[0.000000200000000],TONCOIN[57.762731457896548],TRX[0.000296520000000],TRXBULL[0.000000133635881],USD[0.000000154846708],USDT[0.000000046132462],XAUT[0.000000087037088,ZM[0.000000050000000] |
| 04125085 | 1INCH[0.000000078234838],AVAX[0.000000007220712.6],BNB[0.000014463579327],BRZ[0.000000006556682],BTC[0.000000028679220],CHZ[0.000000004113332B],CRO[0.000000050000000],ETH[0.000000476946007],FTM[0.000000092479900],FTT[0.010614511066320.4],LINK[0.00000030791600],SOL[0.000000125511812],USD[0.0002732293614594],XRP[0.000000000688020762] |
| 04125134 | FTT[0.0000001675819640],USD[0.000000213586802],USDT[0.000000014676094.2],YF[0.000000005000000] |
| 04125308 | BEAR[0.000000089885506],BTC[0.0000000054550000],BVOL[0.104159680000000],BYND[0.409160000000000],CGC[9.794980000000000],DOGEBEAR[2021[0.0000000035891697],ETH[0.0034987800000000],ETHW[0.00189914000000000],GBP[17.998600000000000],IBVOL[0.000000840000000],NIO[3.199020000000000],PAXGBEAR[0.000279700510170.0],PAXGBULL[0.0048985760000000],TRX[0.000000002337454.5],USD[162.055962602697297.1],USDT[0.0000000119131784],USO[0.0097400000000000],XAUTBEAR[0.000000002000000] |
| 04125355 | ALCX[0.0000000064439850],AVAX[0.00000000358140.0],BAO[1.0000000000000000],BCH[0.000000006113471.8],KIN[2.0000000000000000],LINK[0.0000000061331584] |
| 04125380 | BTC[0.0008001400000000],TRX[0.0026510000000000],USD[8.472583342444400000000000] |
| 04125416 | MATIC[7.345215180000000000] |
| 04125495 | FTT[0.000000035891700],USD[0.000000222857563],USDT[0.000000151128479] |
| 04125495 | USDT[0.0003230656219239] |
| 04125521 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SOL[0.0000000080000000],USD[0.0416675157191714],USDT[0.0000000078263751] |
| 04125574 | BRZ[333.16335793582171160],USDT[0.0000000005786988] |
| 04125576 | ETH[0.0148687405738624],ETHW[0.0009996496314254],FTT[0.0383062500000000],SOL[0.2805341230125630],SRM[2.82883080000000],SRM_LOCKED[28.2511669200000000],TRX[0.0450947700000000],USD[51.6537660867559116],USDT[112249.2117062308068822] |
| 04125611 | 1INCH[0.0000110000000000],AUD[0.0035516035136975],AUDIO[0.0001638200000000],LOOKS[15.1787868300000000],LRC[0.8003101200000000] |
| 04125622 | BTC[0.0000405000000000],ETH[0.2549515500000000],GBP[0.0002844366541637],LUNA2[0.0010532619170000],LUNA2_LOCKED[0.0024576114000000],LUNC[229.3500000000000000],USD[974.0840893943412000],USDT[46.1216501795000000] |
| 04125636 | BTC[0.0000000065223647] |
| 04125637 | USD[3.000000000000000] |
| 04125650 | AVAX[1.5140384900000000],BNB[0.1254448000000000],FTT[1.4568351000000000],LUNA2[2.2695469690000000],LUNA2_LOCKED[5.1079395000000000],LUNC[7.0591489400000000],MSOL[0.4589796600000000],PSY[52.8663496400000000] |
| 04125703 | USD[197.2016000000000000] |
| 04125726 | USD[3.000000000000000] |
| 04125739 | USD[-1.5590749876690115],USDT[1.7131307458939102] |
| 04125762 | BTC[0.0000000069032110],ETH[0.0000000100000000],USD[0.0307998393117619],USDT[0.0000000059032630] |
| 04125811 | FTT[1.0997910000000000],USD[10.6871367935950000] |
| 04125843 | BNB[0.0000000034644500],TRX[0.0000000191816524],USD[0.0075478899079258] |
| 04125876 | BTC[0.0067695300000000],MATIC[31.3685389600000000] |
| 04125906 | USD[3.162203327000000] |
| 04125948 | SOL[0.0000000886959376],USDT[0.0000023811594956] |
| 04125975 | DOGE[2574.28171412000000000],GRT[174.9657400000000000] |
| 04126048 | BAO[1.0000000000000000],BTC[0.0102308500000000],ETH[0.1081428400000000],ETHW[0.1070492200000000],GBP[0.0000164372440238],KIN[2.0000000000000000],SOL[0.8654571200000000],USD[0.0004954201548379] |
| 04126097 | EUR[0.0000000097107259] |
| 04126176 | TONCOIN[3.0000000000000000],USD[0.0000000093330316] |
| 04126310 | USD[2.9694955425000000] |
| 04126324 | USD[10.0000000000000000] |
| 04126330 | USD[10.0000000000000000] |
| 04126408 | USD[0.0000000025000000] |
| 04126539 | AVAX[0.0000000007688188],BTC[0.0000000005390298],EUR[0.0000006372707423],LTC[0.0000000060655264],SOL[0.0000000200000000] |
| 04126560 | ETH[0.0000000047629600] |
| 04126561 | USD[10.0000000000000000] |
| 04126588 | BTC[0.0200672100000000],TRX[1.0000000000000000],USDT[0.0000000097646326] |
| 04126593 | USD[10.0000000000000000] |
| 04126600 | USD[0.0038660049681504] |
| 04126607 | BTC[0.0000330060000000],TRX[0.0015540000000000],USD[-248.2940298633352254],USDT[274.2053511131148361] |
| 04126645 | BTC[0.0000001000000000],ETHW[0.0000001600000000],KIN[3.0000000000000000],USD[52.1277721880580060],USDT[0.0000653847643561] |
| 04126696 | ETHBEAR[2000000.0000000000000000],USD[29.1903381800000000],USDT[0.0000000019760050] |
| 04126710 | TRX[0.0000900000000000],USD[0.0000000181460430],USDT[0.0000000020133339] |
| 04126740 | BNB[0.0099924250000000],BTC[0.0000000084983250] |
| 04126743 | APE[0.1992400000000000],ATOM[0.0967931800000000],AVAX[0.1000000000000000],BCH[0.0009842300000000],BNB[0.0099370300000000],BTC[0.0000550890000000],DOGE[0.9401500000000000],DOT[0.1828620000000000],ETH[0.0010216600000000],ETHW[0.0092622000000000],FIDA[34.9935000000000000],FTT[25.0000000000000000],LDO[0.9973400000000000],LINK[0.1000000000000000],LUNA2[0.0028891793410000],LUNA2_LOCKED[0.0067414184630000],NEAR[0.0844010000000000],RAY[2.9956300000000000],SAND[0.9931600000000000],SUSHI[0.4985750000000000],TRX[18.2051900000000000],USD[44.4513225729198373],USDT[0.1294920677112937],USTC[0.4089773000000000],VGX[0.0960400000000000],XRP[1.8810315000000000] |
| 04126824 | BTC[0.0000000000000000],ETH[0.0000329660000000],ETHW[0.0005564000000000],FTT[0.0623082900000000],LUNA2_LOCKED[0.0000000166856098],LUNC[0.0015571400000000],MATIC[0.0000004540000],NEAR[0.0333838151400000],SOL[0.1000000770000],USD[2.4642963890910769],USDT[20.7368559753954.72] |
| 04126832 | AKRO[3437.1016240000000000],ALGO[799.8450000000000000],AUDIO[1545.6908000000000000],BTC[0.1184456100000000],CREAM[38.6274280000000000],DOT[79.4880800000000000],ETH[0.3473245400000000],ETHW[0.3473245400000000],MANA[1433.7132000000000000],SAND[1091.7816000000000000],SOL[22.7154560000000000],SUSHI[199.9600000000000000],TRX[0.9127370000000000],USD[800.1067882530000000],USDT[1344.2648793210000000] |
| 04126857 | ETH[0.0000000050234100],NFT[4246260195617096223][1],NFT[4788234313943007063][1],NFT[5669801259393970.14][1],TRX[0.0000280000000000],USD[0.0000004765500000],USDT[0.0000000177754418] |
| 04126913 | NFT[3491609426914005566][1],NFT[3770827090757601451[1],NFT[4394641138635950191][1],NFT[4415992112794551011][1],NFT[5439921789090422021][1],NFT[5731985585788198021[1],USD[0.0000000112134071],USDT[0.0653202880742688] |
| 04126917 | USD[25.0000000000000000] |
| 04126922 | BTC[0.0103742500000000],USD[0.0000961537311214],XRP[552.7078756100000000] |
| 04127003 | LUNA2[29.9965544800000000],LUNA2_LOCKED[68.4427031500000000],USD[0.0000018873005597],USDT[0.0000002022090400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04127042 | USDT[575.7136245200000000] |
| 04127154 | ETH[0.0000000004876800] |
| 04127172 | BTC[0.0000982600000000],ETHW[0.1089742013690808],NFT (458448810316588235)[1],NFT (517674611244869897)[1],NFT (523327215110551175)[1],TRX[0.3979730000000000],USD[0.0002049100000000],USDT[1.0342397970000000] |
| 04127191 | AAVE[0.0093395532024710],AVAX[0.0000000093580108],AXS[-0.0011183582060196],BNB[0.0000000069012424],DOGE[0.0000000077916623],DOT[-0.0013778791005203],ETH[0.0098708000000000],ETHW[0.0098708000000000],F[0.0048145897945835],FTT[0.1851968225287208],GALA[9.6346000000000000],GMT[0.0000000059357905],LINK[-0.0013098257702170],LOOKS[-0.1025015974361433],LTC[-0.0001919728257206],LUNA2[0.0065275058330000],LUNA2_LOCKED[0.0152308469400000],NEAR[0.0278840000000000],RAY[-0.0375818756116045],SNX[0.0000000093719573],SOL[-0.0011629492018304],UNI[-0.0084307786604180],USD[0.0000000000000000],USTC[0.9240000000000000],XRP[0.0000000274644492],YFI[0.0000000000508305060] |
| 04127272 | BNB[0.0000000034163000],ETH[0.0000000003052260],FTT[0.0356139017204600],SOL[0.0000000072881091],TRX[0.6977800000000000],USD[2.7410955299284040],USDT[5.0391738917522198] |
| 04127284 | BNB[0.0000000045814715],BTC[0.0000000054832000],HT[0.0000000068802100],LTC[0.0000000096516000],LUNA2[0.0979110625000000],LUNA2_LOCKED[0.2284591458000000],LUNC[21320.3400000000000000],NFT (326689138677178984)[1],NFT (406410460467636906)[1],NFT (463993776397846587)[1],TRX[0.0000000012884570],USDTD.0000000097833047] |
| 04127321 | USDT[0.0000004799904660] |
| 04127385 | TRX[0.0007800000000000] |
| 04127405 | BNB[0.0058104200000000],FTT[0.3531997000000000],KIN[3.0000000000000000],MATIC[0.8159545300000000],RSR[2.0000000000000000],TRX[1.0015700000000000],USD[5.6663401431293709],USDT[38.7000000092212330] |
| 04127410 | USDT[6337.0454907900000000] |
| 04127460 | USD[3.0840770144145550] |
| 04127483 | FTM[1.0000000000000000],MATIC[0.0002000000000000],TRX[0.0015630000000000],USD[0.0000063290284441],USDT[0.0000062273765353] |
| 04127516 | USDT[0.1412889600000000] |
| 04127585 | ETH[0.0000001429280000] |
| 04127617 | APE[0.0062000300000000],BAO[8.0000000000000000],DENT[1.0000000000000000],EXCHBEAR[238000.0000000000000000],GENE[0.0000000032247944],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000053027520],TRX[1.0007860000000000],USD[100.3049709087378722],USDT[0.0000000164830987] |
| 04127689 | ETH[0.0000000027629000] |
| 04127697 | CAD[0.0000000148881132],USD[0.0000000066092709] |
| 04127704 | ETH[0.0000000038427400],TRX[0.0000000068162229] |
| 04127743 | BTC[0.8470245714700000],ETH[12.4243737112800000],FTT[777.1467680000000000],SOL[113.8044042057720600],USD[65164.6816272136900000],USDT[0.0000000077329184] |
| 04127773 | ETH[0.0000000069601000] |
| 04127781 | USDT[0.8686132500000000] |
| 04127803 | POLIS[17.7000000000000000],USD[0.1975021007500000],USDT[0.0000000050655044] |
| 04127805 | BTC[0.0000000023307988],DOGE[0.0000000097560000],HNT[0.0000000001161340],TRX[0.0000000001875892],USD[0.0000000722492521],USDT[0.0000000025799744] |
| 04127807 | USD[963.5468943200000000],WRX[20872.3578133700000000] |
| 04127808 | BTC[0.0000177368915400] |
| 04127818 | POLIS[17.7000000000000000],USD[0.1975021007500000],USDT[0.0000000050655044] |
| 04127877 | BRZ[0.0082899553474720],USD[0.0001284901895904] |
| 04127895 | AVAX[0.0000000097100217],DOGE[0.0000000046684968],FTT[0.0000000082938650],TRX[0.0000470000000000],USD[0.0000000079796524],USDT[0.0000000056549029] |
| 04127971 | ETH[0.0002228600000000],ETHW[0.0002228600000000],USD[0.0000000103664730] |
| 04127973 | BTC[0.0000000041358800] |
| 04127987 | DOGE[0.0000000003647000] |
| 04128171 | TRYB[38.3635331828334969],USD[3.3873494105957537] |
| 04128216 | CRO[7.7047447800000000],FTT[29.9000000000000000],USD[5.9697488014500000],USDT[2.4242017700000000] |
| 04128227 | BTC[0.3281433634000000],BUSD[5.7015093200000000],CRO[0.0000856500000000],ETH[0.0000000080000000],FTT[0.0000000075533825],NFT (570441072395344004)[1],USD[0.0000520734594024] |
| 04128247 | SOL[0.0000000090796588],USD[0.0000000172062260] |
| 04128253 | DENT[1.0000000000000000],FTM[294.6334035100000000],HT[68.4224123500000000],MATIC[261.5826679800000000],USDT[1.7064743008567941] |
| 04128259 | ETH[0.0000000350689000],XRP[0.0000000172000000] |
| 04128304 | BNB[0.0000000072690075],ETH[0.0064500000000000],TRX[0.0000000065970500],USD[3.1899665007030505],USDT[0.9633844922953086] |
| 04128337 | USDT[0.0000461230632958] |
| 04128384 | USD[0.0000000100957222],USDT[0.0000000087984560] |
| 04128414 | USD[6.6799784678390280] |
| 04128459 | ETHW[0.0504315500000000],FIDA[1.0000000000000000],MPLX[4384.1230000000000000],TOMO[1.0000000000000000],USD[0.0000290706278330] |
| 04128470 | USDT[0.0000000065000000] |
| 04128492 | BTC[0.0000000077805900],USD[0.0016744460525702],USDT[0.0000000028096725],XRP[0.0000000128905350] |
| 04128526 | COPE[0.0000000060000000] |
| 04128588 | COPE[0.0000000070000000] |
| 04128601 | TRX[0.0000120000000000],USD[-55.8424628160000000000000000],USDT[135.7531309400000000] |
| 04128622 | COPE[0.0000000070000000] |
| 04128646 | COPE[0.0000000050000000] |
| 04128688 | BTC[0.0017000072909540],USD[1.6841226669573725],USDT[0.0000476366412935] |
| 04128697 | TRX[392.7007870000000000] |
| 04128719 | DOGE[1.7201765823450000],LTC[0.0000000074000000] |
| 04128738 | COPE[0.0000000070000000] |
| 04128755 | COPE[0.7061856320000000] |
| 04128776 | COPE[0.0000000060000000] |
| 04128788 | BNB[0.0000000046370865],FTM[0.0000000095100000],LUNA2[3.0313087500137000],LUNA2_LOCKED[5.8248207510320000],LUNC[0.0000000070200000],MATIC[0.0000000096570213],USD[0.0054199122348848],USDT[0.0000000028714568],USTC[0.0000000072679600],XRP[0.0000000089500000] |
| 04128795 | COPE[0.0000000040000000] |
| 04128796 | CEL[4.1000000000000000],TONCOIN[0.0100000000000000],USD[0.0512999250000000] |
| 04128808 | COPE[0.0000000030000000] |
| 04128820 | COPE[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04128826 | ETH[0.000708000000000000],ETHW[0.000700875958839],NEAR[0.0159090000000000],STG[0.4648300000000000],TRX[0.0000000565358409],USD[-0.0050671682869798] |
| 04128835 | CRO[0.000000063700000],CRV[0.0000000086982696],LUNA2[0.029591194260000],LUNA2_LOCKED[0.069046119930000],SOL[0.0000000082896974],USDT[0.0000000098728590],USTC[4.1887765720000000] |
| 04128837 | COPE[0.0000000120000000] |
| 04128847 | COPE[0.0000000140000000] |
| 04128856 | BTC[0.0000000034433675],USD[0.0000000108439689] |
| 04128862 | LUNA2[1.595787430000000],LUNA2_LOCKED[3.723504020000000],LUNC[2752.990000000000000],SOL[0.0000000097709474],USD[14.176682383086804],USDT[2.575610009295589],XRP[271.2780890022477560] |
| 04128863 | USD[0.0000000097520720],USDT[0.0000000190770247] |
| 04128868 | COPE[0.0000000070000000] |
| 04128875 | ETH[0.0012744546599400],ETHW[0.0012744546599400],TRX[0.0008010000000000],USDT[0.8859375680000000] |
| 04128877 | ALPHA[0.0000000048268440],AVAX[0.0000000008750000],AX5[0.0000000026327596],CAD[300339.2898465856388775],CRV[0.00000010000000000],DAI[0.0000001346013311],EUR[0.0000000074489140],FTM[0.0000000010754039],FTT[25.0952310000000000],MATIC[-11114.1356115797682048],NFT [52902961535580074531],RAY[0.00000000003513030],SOL[10.00000001029983],STSOL[0.0000000076716450],USD[-130868.3910358090986380000000000],USDTI[0.0000000097530311],USTC[0.0000000003875000] |
| 04128881 | TONCOIN[0.0150000000000000],USD[0.833027830000000000] |
| 04128882 | ATLAS[7.2000000000000000] |
| 04128884 | BRZ[0.0007108400000000],TRX[0.0007770000000000],USD[0.0089204910567175],USDT[0.0000000107612090] |
| 04128890 | ATLAS[1.9000000000000000] |
| 04128895 | LTC[0.0000029000000] |
| 04128900 | BTC[0.0000000098886300],LUNA2[0.0027416764040000],LUNA2_LOCKED[0.0063972407430000],LUNC[0.0088320000000000],USD[5.0828600000000000] |
| 04128905 | LTC[0.0000000066128268],SLP[0.0000000068000000] |
| 04128910 | AURY[4.0000000000000000],GOG[354.0000000000000],USD[7.4268663700000000] |
| 04128927 | BTC[0.0000000068529329],USD[1.7953746809059170] |
| 04128933 | DOGE[87.334682040000000],ETH[0.2861377199241900],ETHW[0.2845911370538400],LTC[7.495090138231080],LUNA2[5.561887141000000],LUNA2_LOCKED[12.977736660000000],LUNC[1211112.634869900000000],SHIB[633216.207000000000000],USD[0.0238432100000000],USDT[0.0001535249000000],XRP[0.8620786277600000] |
| 04128967 | FTT[1.0987081843633548],NFLX[0.0024096430000000],NVDA[0.0085012984008804],SHIB[0.0000000054779634],USD[0.0000004865341489] |
| 04128968 | AVAX[0.0000000035270700],BNB[0.0000000008390818],FTM[0.0000000058896400],LUNA2[0.0000000176163624],LUNA2_LOCKED[0.0000000411048456],LUNC[0.0038360023429700],MATIC[0.00000000066914899],SHIB[0.000000017933200],USD[0.0000004640837208],USDT[0.0000000060299191],XRP[0.00000000082599715] |
| 04128973 | LUNA2[0.0000000357700330],LUNA2_LOCKED[0.00000008346341014],LUNC[0.0077890000000000],USD[1.816028477330224],USDT[0.0000000074654672] |
| 04128989 | BTC[0.0006539300000000] |
| 04128995 | ENJ[10533.910343600000000],HXRO[1.0000000000000000],USD[20269.867240631816318

9] |
| 04128997 | AKRO[1.0000000000000000],APE[0.0000622600000000],AUD[3561.223627174883947],BAO[4.0000000000000000],BTC[0.0051457100000000],DENT[4.0000000000000000],GMT[0.0003320800000000],GST[0.0001607100000000],KIN[8.0000000000000000],KNC[0.0007221200000000],LOOKS[0.0004307000000000],NEXO[0.0002323200000000] ,RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000] |
| 04128999 | BNB[0.0045763600000000],USD[0.0349683560000000] |
| 04129002 | BTC[0.0002542500000000],ETH[0.0165663400000000],ETHW[0.0165663400000000],USD[304.0077675569946175] |
| 04129004 | USD[0.0000000599940640] |
| 04129005 | USD[8.6987138500000000],USDT[100.0000000000000000] |
| 04129010 | AUD[75.2928947442216319],USD[0.0000000090442451] |
| 04129026 | BNB[0.0000000202291000],ETH[0.0000000903320000],USD[220.0580944843782400],USDT[0.0000002923694820] |
| 04129035 | ATLAS[79892.365286550000000],USD[0.1331930143474202] |
| 04129038 | FTT[0.0683400000000000],INDI[4000.0000000000000000],INDI_IEO_TICKET[2.0000000000000000],USD[0.0000000100877313],USDT[0.0000000037000000] |
| 04129070 | USD[2.6207936418750000] |
| 04129084 | BNB[0.0000000034990400],ETH[0.0000000046394700],SOL[0.0000000051040139],TRX[0.0000000016115216] |
| 04129104 | LUNA2[0.0053021748710000],LUNA2_LOCKED[0.0123717413700000],MATIC[0.0000000058328800],USD[0.0000000077712692],USTC[0.7505484759579500] |
| 04129117 | SOL[0.0000000080000000] |
| 04129122 | BF_POINT[400.0000000000000000],USD[22.8145555824310421] |
| 04129147 | TONCOIN[47.9000000000000000] |
| 04129150 | AVAX[58.955030800000000],BNB[0.0083280570000000],BTC[-0.0647813055575352],ETH[0.1846265307875447],ETHW[-0.0298795332458014],FTT[0.0726481700000000],LUNA2[9.291628513000000],LUNA2_LOCKED[21.680466530000000],LUNC[130437.575953650000000],MATIC[1477.115961720000000],USD[3094.364751939260239000000000000],USDT[-13.521551208911420],XRP[2000.1110565000000000] |
| 04129151 | USD[0.6882864300000000] |
| 04129158 | EUR[0.0000000075229939],HKD[0.0064971285465536],TRX[0.0112530000000000],USD[0.0047122223000000],USDT[272.8475380000821716] |
| 04129166 | SOL[0.0298400000000000] |
| 04129168 | USDT[28.0000083943961110] |
| 04129177 | BTC[0.0001156900000000] |
| 04129199 | BNB[0.0000000023500000] |
| 04129204 | AVAX[0.0436953482378942],BNB[0.0000000070206827],BTC[0.0000000059937500],ETHW[0.0407536100000000],LUNA2[0.0688353030800000],LUNA2_LOCKED[0.1606157071800000],LUNC[7405.410529130819731],MATIC[0.0000000087000000],USD[276.061179072798539],USDT[0.000000010924497],USTC[0.0739247069870700] |
| 04129226 | APE[0.0975000000000000],BTC[0.0681863600000000],LUNA2[0.0089694655150000],LUNA2_LOCKED[0.0299287528700000],LUNC[1953.120000000000000],USD[350.7234851012700548] |
| 04129249 | ETH[0.6488014500000000],USD[0.0000000634965550],USDT[0.1454550364519472] |
| 04129251 | USD[0.0220255708000000] |
| 04129290 | BTC[0.0000000005071136],LTC[0.0000000097890917],TRX[0.0028610000000000],USD[690.0352473989292223] |
| 04129322 | LUNA2[0.0065864158670000],LUNA2_LOCKED[0.0153683036900000],TRX[0.0000000032417600],USD[0.80128493674755560],USTC[0.9323390000000000] |
| 04129340 | KIN[1.0000000000000000],LTC[2.0000000000217892] |
| 04129346 | ATLAS[1.9000000000000000] |
| 04129356 | BNB[0.7484506417622390],BTC[0.0256560372887910],ETH[0.3122293470500000],ETHW[0.3122293470500000],LUNA2[0.2879614999734000],LUNA2_LOCKED[0.6719101666050000],LUNC[154.987761736964790],MATIC[0.0000000072378792],RUNE[14.902816441290500],SOL[0.7809984797730288],SUSHI[0.000000013791576],USD[87.2 4706602773037111],USTC[0.3097596896939401] |
| 04129363 | ATLAS[1.9000000000000000],COPE[0.0000001000000000] |
| 04129366 | ATOM[5.0000000000000000],LUNA2[0.6207322658000000],LUNA2_LOCKED[1.4483752870000000],LUNC[1.9996200000000000],SAND[11.0000000000000000],USD[1.7049621322672240],USDT[5.9066778150000000] |
| 04129368 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.4969736223924024],CHZ[3299.422582470000000],DENT[1.0000000000000000],EUR[0.0091577205262122],FTT[7.617720958138678],SAND[309.4471877600000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0201910182129880],USDT[0.0000000875360 2

9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04129389 | [EUR[0.0000000080110976],USD[0.0000000070125573],XRP[72.3598512400000000]] |
| 04129394 | USD[30.0000000000000000] |
| 04129400 | AUD[0.0002821810882200] |
| 04129405 | USD[0.0000000085469086],USDT[0.0000000008000000]] |
| 04129414 | LTC[0.0000000020000000],XRP[3.9472518545606435] |
| 04129424 | ATLAS[2250.0000000000000000],USD[10.2711199487500000] |
| 04129429 | XRP[31.6086950000000000] |
| 04129435 | BTC[0.0000000091272500],DOGE[0.0000000016000000],FTT[0.0058628210979910],SAND[0.0000000036887928],SRM[0.0000000040000000],USD[0.0041817813800000],USDT[0.0000000095925302] |
| 04129439 | ATLAS[1.9000000000000000] |
| 04129448 | BNB[3.3685000000000000] |
| 04129454 | ATLAS[1.9000000000000000] |
| 04129458 | ETH[0.0000000100000000] |
| 04129461 | AVAX[0.0000000002484018],LUNA2[0.0041464804860000],LUNA2_LOCKED[0.0096751211340000],USD[1.0677593064042771] |
| 04129467 | ATLAS[0.9000000000000000] |
| 04129479 | BTC[0.0000050400000000] |
| 04129480 | USD[0.4135261984211429],USDT[0.0000000003991790] |
| 04129484 | AVAX[0.0000000099000000],BTC[0.0000000084000000],ETHW[0.0005878000000000],LUNC[0.0003760000000000],NFT (480125729101176183)[1],NFT (551300730282627543)[1],NFT (555190418469337434)[1],SOL[0.0000006562000000],TRX[0.0000000050834994],USD[0.3798779358621757],USDT[0.0036148332180856] |
| 04129493 | ATLAS[7.2000000000000000] |
| 04129497 | TONCOIN[0.0500000000000000],USD[0.0000000025000000] |
| 04129501 | USD[30.0000000000000000] |
| 04129511 | BNB[0.0000000062025600],USD[0.0004020895758605] |
| 04129513 | ATLAS[1.9000000000000000] |
| 04129538 | ATLAS[7.2000000000000000] |
| 04129547 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MATIC[0.0000000037975000],USDT[0.3200292962226565] |
| 04129551 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129556 | ETH[3.7278752100000000],ETHW[12.4639839678693719],USDT[131.4797357777989760] |
| 04129561 | BAO[2.0000000000000000],DENT[1.0000000000000000],GENE[3.0103257600000000],GOG[129.5171208900000000],USDT[0.0000000066477607] |
| 04129563 | AAVE[0.0598860000000000],AKRO[1545.0549400000000000],ATOM[0.2989550000000000],AUDIO[8.9680800000000000],AVAX[0.7994490000000000],BAL[0.0197245000000000],BCH[0.0009669400000000],BNB[0.0894490000000000],BTC[0.0007995250000000],CHZ[69.9335000000000000],COMP[1.0114563820000000],DOGE[3.9333100000000000],ETH[0.4990500000000000],ETH[0.0119825200000000],ETHW[0.0119825200000000],FRONT[2.9815700000000000],FTT[1.0995440000000000],HNT[0.6975490000000000],KNC[0.3967510000000000],LINK[0.3991640000000000],LTC[0.0598157000000000],LUNA2[0.0154799691400000],LUNA2_LOCKED[0.0361199280000000],LUNC[0.0498970000000000],MKR[0.0039956300000000],NEAR[9.2975490000000000],RUNE[23.0979860000000000],SOL[0.0597777000000000],SRM[47.9908800000000000],SUSHI[3.9935400000000000],SXP[0.2844200000000000],TRU[1.9591500000000000],TRX[9.6057500000000000],UNI[0.2489740000000000],USDT[92.5749599943525000],WRX[2.9849900000000000] |
| 04129566 | ATLAS[1.9000000000000000] |
| 04129576 | ATLAS[1.9000000000000000] |
| 04129588 | ATLAS[1.9000000000000000],COPE[0.2000000100000000] |
| 04129603 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129615 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129627 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129632 | ETH[0.0025730348735900],ETHW[0.0025730348735900] |
| 04129634 | BEAR[49.2491000000000000],BTC[0.0000713844235500],EOSBULL[83508.0000000000000000],TRX[0.0010530000000000],USD[0.0000000067476716],USDT[4.1871400412500000] |
| 04129635 | TONCOIN[14.7550000000000000],USD[0.0000000045000000] |
| 04129637 | USDT[0.0000005000000000] |
| 04129640 | ETH[0.0009995900000000],ETHW[0.0009995900000000],FTT[25.0055639600000000],USD[0.0000004112999655],USDT[396.4357685499998162] |
| 04129643 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129653 | COPE[0.7068204000000000] |
| 04129668 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129677 | ETH[0.0000000050021500] |
| 04129685 | ATLAS[1.9000000000000000] |
| 04129692 | STETH[0.0000000031809683] |
| 04129704 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129715 | ATLAS[1.9000000000000000],COPE[0.6300000100000000] |
| 04129720 | USDT[30.0122624000000000] |
| 04129728 | USD[0.0000000025000000] |
| 04129731 | TRX[0.0007840170641407],USDT[0.0000000072090600] |
| 04129732 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129734 | USDT[0.0000000050000000] |
| 04129769 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04129795 | TONCOIN[0.0600000000000000],USD[0.0000000062500000] |
| 04129800 | SOL[6.8387004000000000],USD[0.2303941218057920] |
| 04129810 | BF_POINT[200.0000000000000000],USD[0.0075981172000000],USDT[0.0000000004000000] |
| 04129828 | USD[0.0000000022492962] |
| 04129842 | BIT[20.0000000000000000],BTC[0.0288970740000000],CQT[99.9810000000000000],CREAM[10.0990481000000000],DOGE[175.9665600000000000],ETH[1.0097896700000000],ETHW[1.0097896700000000],INDI[129.9783400000000000],LTC[23.0543810000000000],SOL[30.0146857000000000],SPA[100.0000000000000000],TRYB[399.9810000000000000],USD[9.8316784524935220],XRP[99.9810000000000000] |
| 04129845 | USD[0.0000001100657112],USDT[0.0000000075125890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04129882 | USDT[0.0000001203549750] |
| 04129888 | USDT[0.0062611500000000] |
| 04129900 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],USD[0.0000164900677768],USDT[0.0029852600000000],XAUT[0.0000001000000000],XRP[0.0029958600000000] |
| 04129909 | GALA[3.8853520100000000],HKD[0.0021829440000000],MATIC[5.0000000000000000],NFT [457537281254785256][1],USD[0.0000000070794334],USDT[0.0055033150000000],XPLA[4.7906900000000000] |
| 04129912 | USD[0.1354102850000000] |
| 04129925 | LTC[0.0000000060000000] |
| 04130005 | NFT [342351126462478215][1],NFT [431889746467618157][1],NFT [472996183007399845][1],NFT [508097612626331782][1],TRX[0.5971490000000000],USD[0.0000000151706952],USDT[0.0021100727500000] |
| 04130032 | ETH[-0.0000001000000000],NFT [356889522374480043][1],NFT [369734351575040505][1],NFT [549113261280322776][1],TRX[0.0001980000000000],USD[0.0094706990000000],USDT[0.0000000042123759] |
| 04130059 | USD[-0.0052828785870949],USDT[0.0058592425000000] |
| 04130062 | USD[0.0000000072428641],USDT[0.0000000060500302],WRX[3261.6933857500000000] |
| 04130068 | NFT [445316514746830337][1],NFT [547033647585888845][1],NFT [561437032156365583][1],SOL[3.4767528000000000],USD[293.9917971661578601],USDT[0.6998142776534544] |
| 04130131 | AKRO[1.0000000000000000],BTC[0.0000000045998900],FTT[0.1186905178909624],GALA[1.3344479174056972],LINK[0.0008942800000000],PUNDIX[0.0258519600000000],UBXT[1.0000000000000000],USD[0.0007306053084855],USDT[0.0000000083059042],WRX[0.1417677234460768],XRP[0.0000000026342915] |
| 04130139 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [469660299467090068][1],NFT [481133121157545034][1],NFT [551807886621726669][1],USD[0.0000127734418675],USDT[0.0000086776487085] |
| 04130169 | NFT [326378426223111157][1],NFT [460600375036709719][1],NFT [573681271288467512][1],USD[1.4654016675000000],USDT[0.0024404897500000] |
| 04130213 | NFT [306459514999053711][1],NFT [368860238255874845][1],USDT[46.6940177363933200],XPLA[69.9905000000000000] |
| 04130237 | BNB[0.0783273900000000],BTC[0.0037541200000000],ETH[0.0280298400000000],ETHW[0.0280298400000000],FTT[1.2121680000000000],SOL[0.5280277600000000],USD[101.0504183732783391],XRP[59.3018420000000000] |
| 04130274 | ETH[0.7629029100000000],ETHW[0.7629029100000000],LUNA2[0.0002334496108000],LUNA2_LOCKED[0.0004747157586000],LUNC[44.3015811000000000],NFT [325019964701470380][1],NFT [441639003871313858][1],NFT [480938512641604128][1],NFT [491548646084157411][1],NFT [518850951847258700][1],TRX[0.3846210000000000],USD[2.2718846756625000],USDT[0.6056488827000000],XPLA[329.9373000000000000] |
| 04130320 | BTC[0.0050990310000000],ETH[0.0594052258139600],ETHW[0.0590818270533600],FTT[1.2997530000000000],LUNA2[0.0000001941887081],LUNA2_LOCKED[0.0042285000000000],SOL[3.7277027000000000],SRM[4.9990500000000000],USD[0.0000001190943960],USDT[0.7789584922001900] |
| 04130325 | BAO[1.0000000000000000],BTC[0.0000005000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000047106747] |
| 04130340 | BNB[0.0103275900000000],BTC[0.0004999050000000],ETH[0.0031294200000000],ETHW[0.0030883500000000],LUNA2[2.6452632200000000],LUNA2_LOCKED[5.9535426350000000],SOL[0.3743642200000000],TRX[0.0000290000000000],USDT[782.1386068314136960],USTC[374.6345037900000000] |
| 04130360 | USD[17082.1822059199672247],USDT[0.0000000090644827] |
| 04130378 | TONCOIN[0.0900000000000000],USD[0.0000000032500000] |
| 04130386 | USD[25.0000000000000000] |
| 04130396 | BNB[0.0000001360000000],LTC[0.0000000003000000],USDT[0.0000000090000000] |
| 04130427 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LDO[31.6453521329424360],USD[0.0000112118099574] |
| 04130428 | USD[0.0091368197601433] |
| 04130459 | TRX[0.5459890000000000],USDT[2.8971981081500000] |
| 04130532 | BTC[0.0000000169503300],USD[0.0723460115536718],USDT[0.0000000089294824],XRP[0.0000000084068310] |
| 04130546 | ETH[0.0000000070000000],USDT[0.0221828817000000] |
| 04130580 | USD[0.0000000055792800] |
| 04130692 | USD[2.5338412562467689],USDT[0.0000000048446202] |
| 04130710 | AKRO[3.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000151290000],KIN[4.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0000000017618700],TRX[0.0000000045454992],USD[0.0000000126554520],USDT[0.0000000105650779] |
| 04130729 | USD[1.0775940700000000] |
| 04130731 | AKRO[1.0000000000000000],BTC[0.0000000020000000],EUR[2600.6906105497400231],LUNA2[0.0009242628377000],LUNA2_LOCKED[0.0029774100000000],USDT[0.0000000009192060] |
| 04130745 | ETH[0.0079196000000000],ETHW[0.0079196000000000],TRX[0.0000670000000000],USDT[0.0000209597964324] |
| 04130756 | LUNA2[0.0000000237453502],LUNA2_LOCKED[0.0000000554058171],LUNC[0.0051706000000000],REEF[380.0000000000000000],SWEAT[0.1598121197154390],USD[15.4327227789479610000000000] |
| 04130757 | ATLAS[1.9000000000000000] |
| 04130762 | ATLAS[1.9000000000000000],COPE[0.2900000100000000] |
| 04130781 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04130791 | TRX[0.0007770000000000],USD[0.1250830731677052],USDT[0.0000000094472939] |
| 04130807 | ATLAS[2.0000000000000000] |
| 04130816 | TRX[0.0000010000000000] |
| 04130836 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04130856 | USD[44.0477522557244600],XRP[0.0092800000000000] |
| 04130861 | ATLAS[1.9000000000000000] |
| 04130890 | ATLAS[1.9000000000000000] |
| 04130906 | USDT[0.0000000086757485] |
| 04130938 | ATLAS[2.0000000000000000] |
| 04130951 | USD[0.0000001169141404],USDT[0.2477888350000000] |
| 04130967 | BNB[0.0000000026951370],LTC[0.0000000034000000] |
| 04130975 | ATLAS[1.9000000000000000] |
| 04130979 | USD[0.0034325095000000] |
| 04130996 | SOL[0.0000001249797930],USD[0.0627321287738294],USDT[0.0000001131663556] |
| 04130997 | FTT[0.0700000000000000],SOL[0.0042640800000000],TRX[0.0000070000000000],USDT[0.0000000083500000] |
| 04131003 | ATLAS[7.6000000000000000] |
| 04131010 | LTC[0.0000000057000000] |
| 04131063 | ATLAS[1.9000000000000000] |
| 04131079 | ETH[0.0000001000000000],FTT[0.0000000071317116],NFT [342020319186100432][1],NFT [351183584287601609][1],NFT [426530502962013959][1],NFT [437089973012948065][1],NFT [521696053375835617][1],NFT [533212944410378245][1],NFT [535101435692245179][1],NFT [561050951502045279][1],USD[0.0000000092286746],USDT[0.0001468000000000] |
| 04131095 | ATLAS[1.9000000000000000] |
| 04131098 | LUNA2[0.1132633825000000],LUNA2_LOCKED[0.2642812258000000],LUNC[24663.3400000000000000],TRX[0.2286470000000000],USD[0.0675102824615600],USDT[0.0020000009470336],XPLA[6348.5040000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04131100 | USD[0.0251711470000000] |
| 04131108 | ETH[0.0005321400000000],ETHW[0.000532139569684] |
| 04131141 | USD[0.0133002631108416],USDT[0.0521433240000000] |
| 04131149 | ETHW[0.1078912800000000],TONCOIN[226.8100000000000000] |
| 04131175 | USDT[10.0000000000000000] |
| 04131183 | ETH[0.0000000068164600],USDT[0.0001269277740570] |
| 04131205 | AKRO[1.0000000000000000],BAO[16.0000000000000000],ETH[0.0000000140000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000048812772] |
| 04131207 | USD[0.0682983000000000],USDT[0.0000000085535910] |
| 04131211 | BOBA[100.0045000000000000],GRT[200.0000000000000000],LOOKS[200.0000000000000000],LUNA2[0.0816308719400000],LUNA2_LOCKED[0.1904720345000000],LUNC[17775.2942300000000000],USD[0.0044929340000000] |
| 04131214 | ETH[0.0004407200000000],ETHW[0.0004407180000000],USD[0.0000010150780042] |
| 04131256 | ATLAS[2.0000000000000000] |
| 04131268 | ALGO[1.4350780000000000],ETH[0.0009942013174500],ETHW[0.0559942000000000],KIN[1.0000000000000000],MATIC[434.0000000000000000],NFT (5397895068872738988)[1],TRX[0.8312218561582745],USD[1.8010736269615805],USDT[0.0000000080115940] |
| 04131271 | USD[1.8908473395000000] |
| 04131279 | BTC[0.0000661200000000],EUR[0.0001115204700628],USD[307.7131763100000000] |
| 04131286 | USDT[1.9000000000000000],COPE[0.0000000100000000] |
| 04131318 | ATLAS[2.0000000000000000] |
| 04131321 | ETH[0.0000002227690508],TRX[0.0000000887753392],USD[11.4016639820500000],XRP[0.0000000087637605] |
| 04131346 | USDT[1.9000000000000000],COPE[0.0000000100000000] |
| 04131348 | BTC[0.0028994490000000],LUNA2[0.0480398470000000],LUNA2_LOCKED[0.1120929763000000],LUNC[10460.7778265000000000],TRX[0.0015560000000000],USDT[1.8425252837477650] |
| 04131364 | ETH[0.0000000065724120],USD[0.0000000082158416] |
| 04131380 | USDT[1.9000000000000000],COPE[0.0000000100000000] |
| 04131388 | BAO[1.0000000000000000],BTC[0.0000000506123515],ETH[0.0138093662050054],ETHW[0.0136357162050054],SOL[0.0000020500000000] |
| 04131427 | USDT[7.3575927600000000],USDT[0.0000000057401035] |
| 04131439 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0357518706612887],CRO[0.0005006600000000],ENJ[0.7936028600000000],ETH[0.3554277400000000],ETHW[0.3552789500000000],EUR[0.0000617023411681],UBXT[1.0000000000000000] |
| 04131462 | NFT (4380371619891876669)[1],TRX[0.0001150000000000],USDT[80.0132648900000000] |
| 04131508 | BTC[0.0252000000000000],ETH[0.5880000000000000],ETHW[0.5880000000000000],LUNA2[1.9818652010000000],LUNA2_LOCKED[4.6243521350000000],LUNC[431555.3200000000000000],USD[292.9789965384280700] |
| 04131525 | USD[0.0017658913573695],XRP[0.0000000012050587] |
| 04131581 | BNB[0.0000000063251080],USD[0.0668695390746440],USDT[0.0083875231435413] |
| 04131596 | XRP[0.0377650000000000] |
| 04131605 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04131627 | USD[0.1547635945000000] |
| 04131647 | AMPL[0.0000000029118666],ATOM[0.0000000064456127],BCH[0.0000000040000000],BTC[0.0000000042817020],COMP[0.0000000026000000],CRO[0.0000000027000000],DMG[0.0232600000000000],ETH[0.0000000020000000],FTT[1.0000000097011268],LUNA2_LOCKED[48.2579356000000000],MKR[0.0000000004000000],RAMP[0.7093880000000000],SUN[0.0000000060000000],USD[0.0000000032414476],USDT[0.0000001435000000],USTC[1026.0000000000000000],XRP[0.0000000029111780] |
| 04131681 | AAVE[0.0000090900000000],AKRO[9.0000000000000000],APE[0.0009128100000000],AUD[0.0000000153170194],AVAX[0.0003237600000000],BAO[21.0000000000000000],BAT[1.0000000000000000],CEL[0.0000624300000000],CRV[0.0031767400000000],DENT[3.0000000000000000],DOGE[0.0605284100000000],DOT[0.0000462900000000],ENJ[0.0012212400000000],ETH[0.0001825000000000],ETHW[0.0001825000000000],FTM[0.0043838200000000],FTT[0.0007526000000000],GRT[0.0332242600000000],HOLY[1.0067605000000000],KIN[25.0000000000000000],NEAR[0.0009257000000000],RNDR[0.0128290000000000],RSR[4.0000000000000000],SAND[0.0047901500000000],SHIB[359.0715428600000000],SLND[0.0001037800000000],SPELL[0.3160985000000000],TRX[07.0000000000000000],UBXT[9.0000000000000000],USD[0.0000003863581717],USDT[0.0022836150000000],VGX[0.0010329000000000],XRP[0.0168758500000000] |
| 04131731 | USDT[0.0000000033209600] |
| 04131761 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[2161.0626340468136787] |
| 04131763 | ATLAS[3.5000000000000000],USDT[0.0198681416096623] |
| 04131773 | BAO[1.0000000000000000],ETH[0.0012976900000000],ETHW[0.0012976900000000],TRX[0.0015540000000000],USDT[0.0001444855684290] |
| 04131801 | USDT[1.9000000000000000],COPE[0.0000000100000000] |
| 04131809 | USD[0.0000000037500000],USDT[0.0031473000000000] |
| 04131860 | BTC[0.6921635500000000],ETH[3.5622166900000000],ETHW[3.5609836200000000] |
| 04131877 | ATLAS[2.0000000000000000] |
| 04131891 | TRX[0.0015450000000000],USD[0.8710187245500000] |
| 04131930 | ATLAS[1.9000000000000000] |
| 04131963 | ATLAS[1.9000000000000000] |
| 04132010 | LUNA2[0.8011068933000000],LUNA2_LOCKED[1.8692494180000000],LUNC[174442.7126621000000000],TONCOIN[26.0000000000000000],USD[0.0000001600720202],USDT[0.0000000559522500] |
| 04132014 | ATLAS[9.2000000000000000],COPE[3.0000000000000000] |
| 04132017 | BNB[0.0000000067898780],MATIC[0.0000852000000000],TRX[0.0090940000000000],USDT[0.0262233808983754] |
| 04132033 | BTC[0.0106001000000000],ETH[0.7616181300000000],USD[1.3469843970000000],WRX[0.0775397600000000],XRP[0.0099036500000000] |
| 04132045 | TRX[0.0007770000000000] |
| 04132069 | ATLAS[1.9000000000000000] |
| 04132099 | FTT[0.9800986000000000],USD[0.0000001216505490],USDT[0.0000000034878637] |
| 04132108 | ATLAS[1.9000000000000000],COPE[2.7500000000000000] |
| 04132109 | USD[0.0000000038190967] |
| 04132123 | APE[0.0000000039883872],ATOM[0.0000000088992106],AVAX[0.0000001000000000],AXS[0.0000000031812204],BCH[0.0000000094589020],BNB[0.0000000102588965],BTC[0.0000000099801680],CTX[0.0000000086638288],DFL[0.0000000557205885],DOGE[34.7955620100000000],FTM[0.0000000088693342],FXS[0.0000000096808266],LUNA2[0.0000000943332969],LUNA2_LOCKED[0.0000002011122690],LUNC[0.0205413900000000],NEXO[0.0000000044681951],RUNE[0.0000000934751841],SLP[0.0000000165455880],USDT[0.0000001341668617],XRP[0.0000000018846282] |
| 04132175 | ATLAS[1.9000000000000000] |
| 04132180 | SHIB[35669.3349500000000000],USD[0.1181307000000000] |
| 04132234 | LTC[0.0000000080000000] |
| 04132256 | TRX[0.0000000140000000] |
| 04132284 | EUR[0.0000000870785526],UBXT[1.0000000000000000],USD[0.0040842579638770],USDT[0.0000000059802950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04132308 | USD[25.000000000000000] |
| 04132367 | BNB[0.000000060000000] |
| 04132410 | LUNA2[1.081171728000000],LUNA2_LOCKED[2.527340310000000],LUNC[235427.420000000000000],USDT[3.841834177565000] |
| 04132434 | FTT[0.467984110000000],USD[0.000002746366302] |
| 04132436 | USD[0.876775700905100000] |
| 04132444 | USDT[0.000052383899370] |
| 04132496 | SOL[0.000000098707995] |
| 04132503 | TONCOIN[0.049160000000000],USD[0.001929391000000000],USDT[0.869338506382103S] |
| 04132511 | USD[0.960002884209250] |
| 04132521 | BTC[0.186182229990800],ETH[0.078952628937230],ETHW[3.961845967069850],LTC[3.810574763030580],TONCOIN[0.095000000000000],USD[0.631720942245340] |
| 04132578 | BAO[1.000000000000000],ETH[0.000096640000000],ETHW[0.000096630000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000038265676],USDT[0.000071939621650] |
| 04132605 | ETH[0.000000001991200],NFT[363868995429009451](1),SOL[0.000000003709500],TRX[0.000018000000000],USD[0.000001295039214],USDT[1.863388028925000],XRP[0.449966000000000] |
| 04132609 | BRZ[0.949470690000000],USDT[0.000000037600328] |
| 04132614 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04132620 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.002737806400000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[5.417831060000000],ETHW[0.000000007372574],FIDA[1.000000000000000],GMT[0.000374934600000],GRT[1.000000000000000],GST[0.000000040000000],KIN[6.000000000000000],LUNA2[0.150757135900000],LUNA2_LOCKED[0.351634630500000],MATH[2.000000000000000],MATIC[1.000429270000000],NFT[306421152684253273](1),NFT[443779688902049891](1),NFT[456538063977129528](1),NFT[520187193963098887](1),SOL[16.708432575200000],TOMOI[1.000000000000000],TONCOIN[56.972059490000000],TRX[2.000777000000000],UBXT[1.000000000000000],USDI[661.649963031996386900],USDT[0.098777530770121 6],USTC[21.426500120000000] |
| 04132673 | ATLAS[1.900000000000000000] |
| 04132675 | USD[30.035393907000000000] |
| 04132688 | EUR[0.000236906327811 0] |
| 04132692 | ATLAS[1.900000000000000000] |
| 04132698 | AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.000071800000000],BTC[0.000000260000000],DENT[2.000000000000000],ETH[0.000004400000000],ETHW[0.000004400000000],EUR[0.000000048068277],GMT[38.461377930000000],KIN[7.000000000000000],LUNA2[0.000000053000000],LUNA2_LOCKED[1.259694766000000],LUNC[2.063607900000000],MATIC[0.000890220000000],NEAR[8.998939070000000],RSR[1.000000000000000],RUNE[0.001370800000000],USD[0.001556262172246],USDT[0.000000194900637],USTC[1.000000000000000] |
| 04132713 | EUR[0.431314590000000],LUNA2[2.650552926000000],LUNA2_LOCKED[6.184623493000000],LUNC[577163.480000000000000],USD[0.000012353603136] |
| 04132728 | ATLAS[2.000000000000000000] |
| 04132733 | USD[0.005713166086650] |
| 04132753 | USD[0.000000000000000000] |
| 04132758 | AUD[30.249289939578748] |
| 04132778 | BABA[-0.000066538172608],BNB[0.000001740000000],BTC[0.000000192062880],USD[0.000012686943186],USDT[0.000000093706117] |
| 04132813 | BNB[0.000000004000000],XRP[3.037560644042907 0] |
| 04132815 | BAO[1.000000000000000],BTC[0.000000009186712S],DENT[1.000000000000000],ETHW[0.000133450000000],EUR[0.000000117678042],FIDA[1.000000000000000],FTT[0.000326400000000],KIN[1.000000000000000],STETH[0.000000027048560],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000065225242],USDT[0.004673700639692] |
| 04132816 | APE[0.069036970000000],BTC[0.001796929000000],ETH[0.000389070000000],SPA[8.588300000000000],USD[1652.871731453684896 7],USDT[0.000000100185244] |
| 04132821 | TRX[0.000778000000000],USD[0.524595390000000000] |
| 04132827 | ATLAS[2.000000000000000000] |
| 04132860 | ATLAS[2.000000000000000000] |
| 04132863 | MSOL[0.000034770000000] |
| 04132898 | AUD[0.470007240000000],AVAX[13.176123625000000],DOT[52.112217188781600],FTT[3.039299870000000],USD[-36.122942751001320 3] |
| 04132910 | USD[3644.149450783627000000000000],USDT[0.000000011977199S] |
| 04132912 | BNB[0.000000007830312],BTC[0.000000001871572],ETH[0.000000054710064],MATIC[0.000000061440200],USD[0.000002437468565],USDT[0.000000015294337] |
| 04132932 | ATLAS[2.000000000000000000] |
| 04132949 | DOGE[295.824400000000000],FTT[2.999600000000000],LUNA2[0.476104425800000],LUNA2_LOCKED[1.110910327000000],MANA[5.998000000000000],SAND[6.997000000000000],SHIB[99980.000000000000000],SOL[0.999800000000000],USD[80.190370233840000],XRP[70.043000000000000] |
| 04132957 | USD[25.000000000000000] |
| 04132976 | ATLAS[1.900000000000000000] |
| 04132992 | USD[0.000000008829430],USDT[0.797699330000000000] |
| 04133002 | BNB[0.005000000000000],USDT[1.906621480000000000] |
| 04133006 | ATLAS[1.900000000000000000] |
| 04133042 | AKRO[3.000000000000000],BAO[14.000000000000000],BNB[0.003763860000000],DENT[4.000000000000000],ETH[0.001561200000000],ETHW[0.000000040233505],FIDA[1.000000000000000],GST[0.042374349215000],KIN[17.000000000000000],LUNA2[0.324784726400000],LUNA2_LOCKED[0.755274651500000],LUNC[1.043728930000000],NFT[333381406411338870](1),NFT[405141998788757934](1),NFT[443574913972592775](1),NFT[451173244474339146](1),NFT[542694171869604721](1),RSR[2.000000000000000],SOL[3.109641007115470B],TONCOIN[145.549810060000000],TRX[3.000000000000000],TSMI[0.000264660000000],UBXT[2.000000000000000],USDI[135.313846154063969D],USDT[244.953901625302073 7] |
| 04133069 | ATLAS[1.900000000000000000] |
| 04133091 | USD[0.000000003921216],USDT[0.000000058000000] |
| 04133096 | NFT[412489729331779451](1),NFT[524378629796850303](1),NFT[539113369316340790](1),USD[0.257911258250000000] |
| 04133121 | ATLAS[1.900000000000000000],COPE[1.350000000000000] |
| 04133125 | BTC[0.017596940000000],USD[5.319772431000000],USDT[2.313401685000000],XRP[2.388071000000000000] |
| 04133162 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04133169 | USD[0.000000008829430] |
| 04133207 | TONCOIN[0.005200360000000],USD[0.000000005000000],USDT[0.000000091620342] |
| 04133246 | ATLAS[1.900000000000000000] |
| 04133254 | ETH[0.000000079524148] |
| 04133281 | ATLAS[1.900000000000000000],COPE[0.140000010000000] |
| 04133316 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04133338 | TRX[0.000030000000000],USD[0.161380691955000],USDT[0.009863010512375] |
| 04133343 | EUR[0.000000799758281],LTC[0.000000033539125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04133371 | ATLAS[1.9000000000000000] |
| 04133412 | ATLAS[2.0000000000000000] |
| 04133416 | BTC[0.0000000006000000] |
| 04133433 | FTT[0.0999430000000000],NFT (342576749512010434)[1],NFT (387149206356850639)[1],NFT (554768680666786470)[1],USD[0.0000000159814334],USDT[45.2756177414757942] |
| 04133445 | ATLAS[3.6000000000000000] |
| 04133521 | USD[25.0000000000000000] |
| 04133552 | ATLAS[1.9000000000000000],COPE[0.3800000000000000] |
| 04133573 | ETH[0.0011445278820000],ETHW[0.0011445278820000],LOOKS[27.9744000000000000],LUNA2[0.0000624897654900],LUNA2_LOCKED[0.0001458094528000],LUNC[13.6072780000000000],MATIC[-1.4087800019356164],SUSHI[0.4748208339519039],USD[-1.5285289433457747] |
| 04133609 | ATLAS[2.0000000000000000],COPE[0.8000000000000000] |
| 04133619 | USDT[1159.6062749100000000] |
| 04133621 | CHF[0.0018767255681558],MATIC[0.0000000089064750],USD[0.1768389370415836] |
| 04133648 | NFT (290953554740822929)[1],NFT (409816324623700722)[1],NFT (566602388484994162)[1],USDT[2.0186135404192015] |
| 04133687 | BTC[0.0000463800000000],LOOKS[289.9449000000000000],USD[0.6287231600000000],USDT[0.0000000163135341] |
| 04133709 | ATLAS[7.2000000000000000] |
| 04133764 | USD[25.0000000000000000] |
| 04133774 | ETH[0.0000000098475869],GALA[0.0000000092000000],USD[0.0000081765357066],USDT[0.0000072770974184],XRP[0.0000000041484616] |
| 04133814 | ATLAS[1.9000000000000000] |
| 04133861 | USD[0.0063332425000000] |
| 04133886 | ATLAS[1.9000000000000000] |
| 04133892 | ATLAS[5.1000000000000000] |
| 04133893 | USD[30.0000000000000000] |
| 04133894 | USD[1.4683260500000000] |
| 04133895 | TRX[0.0000770000000000],USD[0.0000002691647068],USDT[0.0000000864767896] |
| 04133919 | TONCOIN[10.6000000000000000] |
| 04133948 | ATLAS[1.9000000000000000] |
| 04133970 | ATLAS[1.9000000000000000] |
| 04134011 | BNB[0.0000000003700815],BTC[0.0000000006400275],CAD[0.0000000097880285],EUR[0.0000000001344430],FTT[0.0000000034512348],USD[0.0000000103120711],USDT[0.0000000001439196] |
| 04134022 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0098211776812300],USDT[0.0000000024000000] |
| 04134024 | ATLAS[1.9000000000000000] |
| 04134030 | FTT[0.9998100000000000],USDT[10.2813514750000000] |
| 04134033 | BNB[0.0148352036023825],TONCOIN[0.0000000100000000] |
| 04134050 | ATLAS[1.9000000000000000] |
| 04134051 | EUR[596.8422513600000000],TRX[15.5738375100000000],USD[8.3961789706583887],USDT[0.0000000082701280] |
| 04134056 | BTC[0.0532942600000000],EUR[0.2328383969310954],NFT (439623149427474643)[1],STETH[1.0759467701354418],USD[0.3380310850000000],USDT[1574.3737247437500000] |
| 04134071 | USD[0.0000000053501345],USDT[0.0000000044834165] |
| 04134091 | LTC[0.0000000083044080],NFT (379505840844222396)[1],NFT (432483673039241013)[1],TONCOIN[0.0000000070000000],USD[0.0000009915338850] |
| 04134098 | TONCOIN[0.0500000000040000],USD[1.6974653030000000] |
| 04134128 | STETH[0.0554617503858804] |
| 04134135 | LTC[0.0000000088900000] |
| 04134162 | ATLAS[1.9000000000000000] |
| 04134202 | BTC[0.0000000040000000] |
| 04134211 | ATLAS[1.9000000000000000],COPE[1.7000000100000000] |
| 04134224 | USD[0.0000000022492962] |
| 04134230 | USD[0.0000000046369650] |
| 04134256 | ATLAS[3.6000000000000000] |
| 04134259 | BAO[1.0000000000000000],NFT (557863759953131371)[1],TRX[0.0000300000000000],USDT[2.2408641943896458] |
| 04134275 | USD[394.1227098614686766],USDT[0.0000000179365382] |
| 04134282 | BTC[0.2300000000000000],DOGE[0.6360382000000000],FTT[0.0997698500000000],GST[0.0900011100000000],SOL[0.0054586460000000],TRX[0.3203550000000000],USD[0.0382950585560500],USDT[0.0000000201047964],XRP[8.0000000000000000] |
| 04134302 | USD[0.2843102565000000] |
| 04134319 | USD[0.0093664912100982] |
| 04134339 | BTC[0.0937111100000000],DOGE[953.0371040700000000],ETH[1.0745344500000000],ETHW[0.8003735000000000],LINK[136.2554462505246812],MATIC[305.9870987700000000],USD[0.0000025386354658],USDT[0.0000000464739314] |
| 04134348 | FTT[0.0767591300000000],USD[0.0000002306604209] |
| 04134356 | USD[25.0000000000000000] |
| 04134363 | BTC[0.0000833600000000],ETH[0.0009226000000000],USD[0.9756860162611186],USDT[12982.0594114131494034] |
| 04134406 | LTC[0.0000000001000000] |
| 04134415 | BTC[0.0002499000000000],LUNA2[1.2152486380000000],LUNA2_LOCKED[2.8355801560000000],LUNC[264622.9495160000000000],USD[-0.5266576800000000],USDT[0.0000068472180351] |
| 04134484 | NFT (400228155313379215)[1],NFT (418661752940294154)[1],NFT (538417804939065125)[1],USD[0.0000000004572699] |
| 04134495 | BNB[0.0028822500000000],BTC[0.0000000019155000] |
| 04134499 | ETH[0.0000000000229800] |
| 04134500 | BTC[0.3515781200000000],DOGE[838.9272047700000000],ETH[0.0861806000000000],ETHW[0.0861805951910841],SOL[1.8079832200000000],USD[496.8034944400000000] |
| 04134505 | BNB[0.0000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04134513 | [LUNA2[0.350780378500000],LUNA2_LOCKED[0.818487549700000],LUNC[1.130000000000000],USD[4.771088014038790200000000] |
| 04134522 | GST[0.040000000000000],USD[0.000000015046731?],USDT[0.025081230206586] |
| 04134566 | BTC[0.000000009490716],STETH[0.000000069426040],USD[0.000000094830245],USDT[0.001033283142805],XRP[0.000000096058658] |
| 04134581 | USD[1.883664900000000] |
| 04134609 | COPE[0.000000100000000] |
| 04134620 | BNB[0.000000022000000],GMT[0.195347265318400],GST[0.000000031000000],SOL[0.008582800000000],USD[0.000000056702097],USDT[0.000000021173846] |
| 04134636 | TRX[0.000018000000000],USD[0.138915589079280],USDT[0.000000005888097?] |
| 04134643 | BAO[2.000000000000000],EUR[757.422632209193493?],SHIB[1910825.326232600000000],USD[0.033791334130218?] |
| 04134675 | GALA[30.000000000000000],NFT [3521823037997053541[1],NFT [5546180830224838920][1],USD[0.165956056000000] |
| 04134676 | COPE[0.000000100000000] |
| 04134683 | DENT[1.000000000000000],EUR[0.053805710000000],KIN[1.000000000000000],RSR[1.000000000000000],TONCOIN[0.000000011000000],TRX[0.000028000000000],UBXT[1.000000000000000],USDT[0.000000159980086] |
| 04134694 | SOL[0.000000059970000] |
| 04134704 | USD[0.000000002573230] |
| 04134711 | BNB[0.000000100000000],BTC[0.000000119730898],ETH[0.000000100000000],FTT[0.000000006843326],USD[0.006200402849918],USDT[3972.349345447947462?] |
| 04134722 | ETH[0.000000020335716],ETHW[0.000000033357168],FTT[0.000000060050676],TONCOIN[0.000000062531356],USD[0.000000064175049],USDT[0.000000009356118] |
| 04134737 | COPE[0.000000100000000] |
| 04134750 | ADABULL[563.981000000000000],ATOMBULL[2000000.000000000000000],DOGEBULL[300.000000000000000],GRTBULL[3200000.000000000000000],MATICBULL[9700.000000000000000],TRX[0.000027000000000],USD[0.038002524682500],USDT[0.180190425350000] |
| 04134753 | USD[0.000010067104317?] |
| 04134756 | USD[0.000000449345035?] |
| 04134783 | COPE[0.400000000000000] |
| 04134797 | USDT[4.000000000000000] |
| 04134803 | BF_POINT[800.000000000000000],USD[162.655764470000000] |
| 04134812 | FTT[0.199983000000000],NFT [289748978210759558][1],NFT [413968267025027423][1],USD[29.996735970691056?],USDT[0.466418400000000] |
| 04134813 | USD[25.000000000000000] |
| 04134830 | COPE[0.000000100000000],GBP[0.000416644156055],USD[30.000000000000000] |
| 04134831 | ETH[0.639542590000000],ETHW[0.639542590000000],USD[3454.390014152595730?] |
| 04134835 | USD[168.136366000000000] |
| 04134836 | AUD[2.709039552000000],BTC[0.000059320113700?],ETHW[0.020000000000000],USD[27.474407176378339?] |
| 04134838 | LTC[0.000921910000000],USD[0.066003194870000],USDT[0.000000912725739] |
| 04134844 | AUD[0.005352483421436?],BTC[0.200000000000000],ETHW[0.291742620000000],LUNA2[2.452536138000000],LUNA2_LOCKED[5.722584322000000],LUNC[7.900572570000000],USD[0.144283135000000] |
| 04134862 | BTC[0.000034491000000],USD[24.665400649500000] |
| 04134864 | TRX[0.000010000000000],USDT[1727.239652970000000] |
| 04134879 | USD[25.000000000000000] |
| 04134882 | DOT[119.177352000000000],USD[0.220000000000000] |
| 04134896 | ETH[0.007452510000000],ETHW[0.007356680000000] |
| 04134912 | LUNA2[0.002654193047000],LUNA2_LOCKED[0.006193117109000],LUNC[577.956124007306300],USD[0.008405877290794?],USDT[0.000000147551151] |
| 04134917 | BTC[0.000250900000000],GBP[0.000416644156055],USD[30.000000000000000] |
| 04134929 | BTC[0.000000179214400],DOGE[0.000000003820000],ETH[0.001000007249089?],FTT[0.000000048000000],LUNA2[38.654361720757540?],LUNA2_LOCKED[0.069036817679000],LUNC[9.418044550044970?],MATIC[0.000000002500000],TRX[0.000000009364500],USD[0.165939599249479?],USDT[0.000000161636136],XRP[0.0000000073949200] |
| 04134947 | USDT[0.000163832058788] |
| 04134961 | MATIC[4.285753180000000],USD[48.356081072175000?] |
| 04134990 | ATLAS[1.900000000000000] |
| 04135001 | TONCOIN[0.090000000000000],USD[0.003046262775183 6] |
| 04135002 | FTT[0.012187290000000],USD[0.000000026514768 5],USDT[0.000000311267767] |
| 04135007 | BTC[0.000215800000000],GME[26.280000000000000],USD[85.901913065000000000000000],USDC[10000.000000000000000] |
| 04135040 | BNB[0.000000039744193],TRX[0.001554000000000],USD[0.000001848098270],USDT[0.000001125998854] |
| 04135052 | BTC[0.471000000000000],USD[5022.905357772000000] |
| 04135054 | ETH[0.021000000000000],ETHW[0.021000000000000],USDT[1.550013140000000] |
| 04135071 | ETH[0.000000006000000] |
| 04135086 | AXS[2.499500000000000],BTC[0.013398980000000],ETH[0.070985800000000],ETHW[0.070985800000000],FTT[0.024517270050000],LUNA2[0.137712285000000],LUNA2_LOCKED[0.321328665000000],LUNC[29987.140000000000000],USD[0.000004629146200],USDT[0.000000012730370] |
| 04135088 | USD[0.030370773267663?],USD[0.000000096165980] |
| 04135093 | BNB[0.000000074533086],BTC[0.000000010000000],DOGE[1.000000000000000],GBP[0.000000093422170],KIN[1.000000000000000],USD[0.000004805036326],USDT[0.000000048270733] |
| 04135094 | USD[0.013476226100000] |
| 04135095 | ETH[0.000000095233720],TRX[0.000001000000000],USD[0.000000007279355],USDT[0.000017497740546] |
| 04135119 | AURY[0.000000088853316],BNB[0.000000016678160],USD[0.000000813438600],USDT[0.000000096935860] |
| 04135131 | USD[0.000000064204032] |
| 04135143 | ETH[2.444323030000000],ETHW[1.444513030000000],LUNA2[3.684813244000000],LUNA2_LOCKED[8.597897569000000],LUNC[802375.841797300000000],USD[324.231487802430092?],USDT[0.571205819084038?] |
| 04135175 | EUR[0.000000098560000],USD[0.386928257508115 2] |
| 04135191 | TRX[9.000000000000000],USD[10.000000000000000],USDT[18.294486650000000] |
| 04135197 | FTT[0.052724680000000],GST[20.600000000000000],NFT [430104567466919780][1],USD[0.052862589132894 4] |
| 04135208 | TONCOIN[1.052740710000000] |
| 04135219 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04135229 | ATLAS[1.800000000000000] |
| 04135255 | USD[-3.082646601567203],USDT[31.1423477389800000] |
| 04135256 | NEAR[0.000000000803950500],NFT [426994971450821237][1],USD[0.000008759979455B],USDT[0.000031872454764] |
| 04135260 | DOT[20.7936400000000000],USDT[0.2262734000000000] |
| 04135268 | FTT[0.000000002350000],TONCOIN[0.0693099700000000],USD[0.0000004949084224] |
| 04135274 | ETH[0.000968400000000],ETHW[0.000968400000000],USD[0.0500140700000000] |
| 04135275 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04135294 | ETH[0.072000000000000],ETHW[0.072000000000000],USD[0.2500479120000000] |
| 04135297 | USD[1300.0000039009935869] |
| 04135304 | USD[0.0000000131899605] |
| 04135318 | ATOMBUL[.904.058000000000000],BNBBULL[0.004709400000000000],BULL[0.000661080000000],ETHBULL[0.974930020000000],KNC[0.084180000000000],LINK[45.595180000000000],LINKBULL[55.351000000000000],USD[3.7813774597540000],USDT[0.0051460000000000],XRPBULL[856.680000000000000] |
| 04135326 | ATLAS[10.800000000000000],COPE[1.250000000000000] |
| 04135331 | LUNA2[1.282968144283600],LUNA2_LOCKED[2.9935923373283000],LUNC[29.2030143475924500],MATIC[0.0000001000000000],TRX[0.0000020000000000],USD[7.9240365091546896],USDT[0.0000003894181195] |
| 04135339 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04135361 | UBXT[1185.0000000000000],USD[0.0054409481441700],USDT[0.0048588376645800] |
| 04135368 | BAO[1.000000000000000],DAI[166.8341593140000000],DENT[1.000000000000000],USDT[0.0000248655513535] |
| 04135372 | ETH[0.375924800000000],ETHW[0.375924800000000],USD[4.2400000000000000] |
| 04135374 | ETH[0.636977654915701B],ETHW[1.0020903600000000],USD[0.000000055000000] |
| 04135378 | USD[0.0000000577732200] |
| 04135382 | BAO[4.000000000000000],BTC[0.0344763100000000],DOT[23.1647235900000000],ETH[0.2232527900000000],ETHW[0.2230385900000000],EUR[0.0072473658041697],HOLY[1.0497358200000000],KIN[5.000000000000000],LTC[0.5232366800000000],RSR[2.000000000000000],SOL[0.6056782600000000],UBXT[2.000000000000000],USD[1.000000000000000] |
| 04135386 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04135398 | TRX[0.000777000000000],USDT[0.0000000060170226] |
| 04135408 | ATLAS[1.900000000000000] |
| 04135418 | BUSD[2400.1069942600000000],ETH[1.0090878000000000],NEXO[2949.1599985100000000],USD[0.0000000111562717],USDT[0.0000000177566884] |
| 04135428 | USD[0.000000016435662],XRP[0.0000000150000000] |
| 04135435 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04135456 | APE[5.8124133900000000],BTC[0.0006404400000000],ETH[0.2397380400000000],ETHW[0.0007751626153560],NFT [350969816545495002][1],NFT [351839734645686000][1],NFT [398295917206782215][1],NFT [401061388195289664][1],NFT [404656390096775273][1],NFT [438844882027650329][1],NFT [492121314589414850][1],NFT [493767807199666611][1],NFT [551473929134058333][1],SHIB[7273650.5321782700000000],USD[0.0022330854000000],USDC[24.4517679700000000] |
| 04135457 | USD[0.0000000459035020] |
| 04135465 | USD[2122.2683662854600000],USDT[0.0600000875990010] |
| 04135468 | BULL[0.003600000000000],USD[3.1845873629674432] |
| 04135492 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04135496 | BAO[1.000000000000000],BNB[0.020000000000000],NFT [396541049024910380][1],USD[0.3916179250000000],USDT[0.0000070675146368] |
| 04135498 | AXRO[7.000000000000000],AUDIO[2.000000000000000],AVAX[15.5223063800000000],BAO[8.000000000000000],CHZ[2.000000000000000],DENT[8.000000000000000],DOGE[633.3528439900000000],ETHW[0.0013471500000000],KIN[6.000000000000000],MATIC[1.0015514600000000],NEAR[239.9639140400000000],NFT [362713814732808457][1],NFT [396978085942172767][1],NFT [553943193516784561][1],RSR[6.000850000000000],TRX[66.0008530000000000],UBXT[5.000000000000000],USD[25.0646372740351481],USDT[5233.3876151244419075] |
| 04135509 | HUM[200.0000000000000],USD[25.0000000000000] |
| 04135517 | ALGO[267.2749209600000000],AVAX[2.4970298100000000],BAO[1.000000000000000],BNB[0.4791345500000000],ETH[0.1723486500000000],ETHW[0.0867378900000000],EUR[0.0000017468746156],KIN[1.000000000000000],TRX[1.000898000000000],USD[0.0000052421990423] |
| 04135535 | TRX[0.829928000000000],USD[-0.0484887363500000],USDT[0.0098503165000000] |
| 04135542 | TRX[0.000016000000000],USD[94.6015232400000000],USDT[0.0000000078694016] |
| 04135561 | ATLAS[0.900000000000000] |
| 04135569 | ATLAS[1033.4178607990395000],BAO[5.000000000000000],BTC[0.0035844330350520],DENT[1.000000000000000],DOGE[1.2843574000000000],ETH[0.0006970551780664],ETHW[0.0006931351780664],GMT[0.0000000062282012],GRT[1.000000000000000],KIN[8.000000000000000],NFT [312417395561067470][1],NFT [565641885501727239][1],SOL[0.0307242430171000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[141.1375559646723096],USDT[0.0000003535657531],XRP[1.2291110899376000] |
| 04135590 | COPE[0.000000100000000] |
| 04135622 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04135623 | FTT[0.994142560000000],USD[0.0090001829891508],USDT[2.7950518715755872] |
| 04135625 | ETH[1.800051380000000],ETHW[1.800051380000000],FTT[26.1220052800000000],TRX[3194.2009600000000000],USD[29.7394658378660000] |
| 04135632 | NFT [541700177424178369][1],TRX[0.000016000000000] |
| 04135643 | ATLAS[1.900000000000000] |
| 04135646 | LTC[0.000000095000000] |
| 04135665 | BNB[0.000000084146520],ETH[0.000000007040000],FTT[0.000000089395920],LTC[0.000000091783636],USD[47.2321781334576835],USDT[0.0000000064189744] |
| 04135676 | BTC[1.999800000000000],SOL[80.2024560910300000],SRM[1947.0000000000000000],USD[41704.1346946254326863],USDT[1.9357933300000000] |
| 04135683 | ATLAS[1.900000000000000] |
| 04135688 | AAVE[2.260000000000000],BTC[0.000097000000000],GMT[137.9724000000000000],LUNA[0.0004759737492000],LUNA2_LOCKED[0.0011106054150000],LUNC[103.6442860000000000],SOL[5.6188760000000000],TONCOIN[416.1167600000000000],USD[0.3796716560000000],USDT[0.0046020094943445] |
| 04135690 | USD[0.000000066116634],USDT[0.000000196061426] |
| 04135701 | USD[0.0082806469990480] |
| 04135706 | BAO[1.000000000000000],NFT [400419153752713725][1],NFT [550027421454931740][1],NFT [562664462030454704][1],TRX[1.000000000000000],USDT[1.0000000020597597] |
| 04135740 | LUNA2[4.8721408790000000],LUNA2_LOCKED[11.3683287200000000],USD[0.0000000025425791],USDT[0.0000000552667000],USTC[689.6750894400027600] |
| 04135748 | TRX[2.990000000000000] |
| 04135749 | ATLAS[1.900000000000000] |
| 04135757 | USDT[0.9270000000000000] |
| 04135766 | BTC[0.411036800000000],EUR[4.0782000000000000] |
| 04135770 | ATLAS[1.900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04135773 | USD[25.0000000000000000] |
| 04135803 | ATLAS[1.9000000000000000] |
| 04135807 | BTC[0.0194407600000000],DOGE[0.0543520200000000],DOT[0.0001509300000000],ETHW[0.8582727500000000],NFT (370733665256799048)[1],NFT (427493517472242033)[1],NFT (434981003983742707)[1],NFT (443595455442400572)[1],NFT (572372484987562861)[1],USD[2158.1465332700000000],USDT[4418.6071012500000000] |
| 04135818 | COPE[0.0000001000000000] |
| 04135833 | ATLAS[1.9000000000000000] |
| 04135848 | ASD[0.0000000073838653],CEL[0.0000000624326131],DOGE[0.0000000092835567],ETHW[0.0009954400000000],FTT[0.0632030021000000],LUNA2[0.0087789849990000],LUNA2_LOCKED[0.0204842983300000],LUNC[0.0000000035271802],SUN[0.0002070600000000],TRX[0.0001500000000000],USD[0.0000000141987627],USDT[160.6205046108882815],USTC[0.0000000891762206] |
| 04135871 | EUR[124.5209345200000000],USD[0.0000000100358994] |
| 04135879 | SOL[0.0830838800000000] |
| 04135903 | COPE[0.0000001000000000] |
| 04135909 | BTC[0.0000005100000000],USD[0.0000000026627727],USDT[0.0046045711600000] |
| 04135918 | USD[0.1348556370000000] |
| 04135927 | ATLAS[1.9000000000000000] |
| 04135936 | LTC[0.0000001100000000] |
| 04135950 | TONCOIN[0.0100000000000000],USD[0.0000076832171195],USDT[0.0497225609375000] |
| 04135962 | ATLAS[1.9000000000000000] |
| 04135969 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000000017802712] |
| 04135980 | AUD[0.0000000049158327],DOT[0.0051198700000000],LTC[6.6706357200000000],SOL[113.7891509700000000],TRX[1.6737796700000000],USD[143.1742111256025538],USDT[1.5664216722192653] |
| 04136017 | USDT[0.0000000017200348] |
| 04136023 | USD[0.0575071600000000],USDT[0.0000000161786792],XRPBULL[345335.4000000000000000] |
| 04136048 | TRX[0.0015540000000000] |
| 04136050 | BTC[0.0003977000000000],KIN[1.0000000000000000],USD[0.0006471826550000],USDT[0.8656721881381437] |
| 04136051 | USD[20.0000000000000000] |
| 04136069 | FTT[0.1999600000000000],SOL[0.2600000000000000],USD[0.1407339500000000] |
| 04136094 | ATLAS[1.9000000000000000] |
| 04136096 | BTC[0.0000000020000000],TRX[0.0082990000000000],USDT[78.7952983448638330] |
| 04136109 | BNB[1.2455915600000000],BTC[0.0011473219850206],ETH[0.0167819687307653],ETHW[0.0167819687307653],FTT[26.2679430389750000],TRX[0.0000010000000000],USD[5497.0291855904796104000000000],USDT[4484.5147740240568677] |
| 04136144 | AURY[3.0000000000000000],EUR[0.0000000607799555],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USD[6.1463986890000000],USDT[0.2379699500000000],USTC[10.0000000000000000] |
| 04136152 | COPE[0.0000001000000000] |
| 04136155 | USD[25.0000000000000000] |
| 04136158 | USD[30.0000000000000000] |
| 04136178 | SOL[0.0000000100000000],USD[0.0072325402576052],USDT[0.0063614920000000] |
| 04136195 | USD[0.2177856530950792],USDT[0.0059530151351610] |
| 04136216 | AVAX[0.0000000035574800],BNB[0.0000001000000000],BTC[0.0025427790045900],ETH[0.0338319150476900],ETHW[0.0000000061891500],FTM[0.0000000054000000],LUNA2[0.0214856802000000],LUNA2_LOCKED[0.0501332020600000],LUNC[0.0000001388268000],USD[0.0001283386066716],USTC[0.5723241649347800],XRP[0.000000009428781 8] |
| 04136223 | GBP[0.9463950019440326] |
| 04136247 | FTT[0.0000000012144607],USD[0.0066343892600000],USDT[0.0000000007000000] |
| 04136294 | BTC[0.0000000092240000],ETH[0.0000000052200000],USD[0.0261385204838400] |
| 04136297 | ETH[0.1999620000000000],ETHW[0.1999620000000000],USDT[67.1971430000000000] |
| 04136322 | CEL[0.9181000000000000],USD[0.2193933852737117] |
| 04136362 | BTC[0.0024995250000000],EUR[0.1500000000000000] |
| 04136376 | ATLAS[10019.8216448100000000],AURY[6.8212785500000000] |
| 04136386 | USD[0.0000000125515047],USDT[0.0000000010000000] |
| 04136389 | ETH[0.0000000089174102],EUR[2.0000000000000000],LUNC[0.0000000000124920],SOL[0.0000000009508787],USD[-0.7631866197649164],USDT[0.0000000078585179] |
| 04136390 | BAO[139851.4712676400000000],BRZ[55.5079513100000000],EUR[0.7390037852811508],GARI[0.0000407700000000],KIN[2.0000000000000000],LUNA2[0.1551761817000000],LUNA2_LOCKED[0.3620777573000000],SHIB[1439687.9369910700000000],TRYB[232.4935459700000000],USTC[21.9659385300000000] |
| 04136394 | BNB[0.0000000099581587],ETH[0.0000000049069600],USD[0.0001523830239668],XRP[0.0000000096209403] |
| 04136403 | EUR[3.7291529500000000],USD[-2.0580092240335000] |
| 04136409 | TONCOIN[88.1000000000000000] |
| 04136458 | CHZ[1.0000000000000000],ETH[0.0000051747131024],STETH[0.0000001995450091] |
| 04136500 | USD[0.0011538956650000] |
| 04136507 | ATLAS[7.2000000000000000],COPE[3.0000000000000000] |
| 04136512 | LTC[0.0000000087979015],TONCOIN[0.0000000100000000] |
| 04136521 | USD[20.0000000000000000] |
| 04136545 | NFT (520836296488830309)[1],USD[25.0000000000000000] |
| 04136558 | BTC[-0.0001384909200715],TRX[0.0015540000000000],USD[-0.3794187535271288],USDT[5.9889070585636148] |
| 04136566 | SOL[0.1599728000000000],USD[20.0020935521400000],USDT[0.5656000000000000] |
| 04136572 | USD[0.3176504176000000],USDT[0.0481153874375000] |
| 04136574 | EUR[0.0034047000000000],GBP[0.0080336423092635],TRX[0.0000600000000000],USD[4.6122397099288380] |
| 04136582 | ATLAS[1.9000000000000000] |
| 04136589 | ETH[0.0000280000000000],ETHW[0.0000280000000000],USD[26.9341989327170000000000000] |
| 04136599 | USD[25.0000000000000000] |
| 04136631 | ATLAS[1.9000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04136638 | BAO[7.000000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],NFT (30367962487685439)7)[1],NFT (36863174238819168)7)[1],NFT (42357969640046913)1)[1],NFT (45571459268256953)1)[1],NFT (47516483169824723)8)[1],TRX[0.000147000000000],UBXT[1.000000000000000],USD[0.000000019338387)8],USDT[0.000000013317095)3],XRP[0.000634800000000] |
| 04136640 | UBXT[0.000000000115442] |
| 04136645 | BTC[0.000000097700000000],ETH[0.386000000000000],GBP[0.000007914597812)8],LUNA2[2.830129341000000],LUNA2_LOCKED[6.603635128000000],TRX[0.002399000000000],USD[1.483011434600000],USDT[0.006673612500000],USTC[400.618487000000000] |
| 04136647 | BTC[0.000586100000000],BUSD[17.876376820000000],DOT[8.924731630000000],LUNA2[6.677636435000000],LUNA2_LOCKED[8.581151682000000],USD[0.000000004163105)3],USDT[0.000000108734966] |
| 04136655 | ATLAS[2.000000000000000] |
| 04136659 | BTC[0.003141670000000] |
| 04136664 | BTC[0.000000073780425],FTT[0.201574136880606)6],USD[9.668383800120990)3] |
| 04136693 | USD[9.689873507500000] |
| 04136698 | GBP[0.000119214155042)7],USD[0.000381408944115)7] |
| 04136700 | ATOM[0.000000055696500],BTC[0.015172360256900],CEL[0.013405273191930)0],DOT[27.381188007286960)0],ETH[0.180299082961750)0],TRX[1278.085710677486990)0],USD[0.257891273354268)3],USDT[0.000000008071185)6],XRP[2846.000932200983649)0] |
| 04136702 | BTC[0.000000016877890)0],FTT[0.000000000204777)0],SOL[0.000000015316820)0],TRX[597.210249420836590)0],USD[104.907223075591996)5],USDT[0.000000010083855)2] |
| 04136707 | TRX[0.412620000000000)0],USD[0.000000138134000],USDT[0.000158243735200] |
| 04136708 | BAO[108.966061126151517)4],FTM[0.000621740000000],FTT[0.000065746000000)0],KIN[1.000000000000000],SOL[0.000000066883965],USD[0.000000594603749],USDT[0.000005109481935] |
| 04136714 | ATLAS[1.900000000000000] |
| 04136764 | SPELL[4204.083005410000000],USD[0.000000000231152] |
| 04136770 | ATLAS[5.200000000000000],COPE[2.000000000000000] |
| 04136799 | USD[25.000000000000000] |
| 04136806 | USDT[1.926753170000000] |
| 04136849 | ATLAS[1.900000000000000] |
| 04136857 | BNB[0.000000094656580],EUR[0.000000124623217],TRX[0.000019300000000],USD[0.000080304115140],USDT[0.000007200112258] |
| 04136874 | USD[9.502851714666432)9] |
| 04136880 | TRX[3.990000000000000] |
| 04136890 | BNB[0.000000006662000],LTC[0.000000075000000],NFT (30415874109787640)4)[1],NFT (56079952819618659)1)[1] |
| 04136898 | TRX[0.987164000000000],USD[4.999664339100000] |
| 04136912 | ETH[0.000000008577100],TRX[0.000000076800046],USD[0.000011421005544] |
| 04136925 | ATLAS[1.900000000000000],COPE[0.800000000000000] |
| 04136927 | BTC[0.000000009874036)8],EUR[0.000000069205520],TRX[0.000040000000000],USD[423.823689862247676)2],USDT[0.000012974318796)9] |
| 04136928 | USD[0.605092330293500)0] |
| 04136935 | AURY[1.355864960000000],GENE[8.110379190000000)0],GOG[299.000000000000000],USD[0.000000020248577)7] |
| 04136961 | ATLAS[1.900000000000000] |
| 04136995 | ETH[0.001257820000000],ETHW[0.001257820000000],FTT[0.050266910000000)0],USD[2.421284660000000],USDT[10.242840994000000)0] |
| 04137003 | FTT[0.021733790729100],TRX[0.000777000000000),USD[0.006203870045000],USDT[69.224223595000000)0] |
| 04137027 | ETH[0.000000000701440)0] |
| 04137031 | USD[25.000000000000000] |
| 04137041 | USDT[1.871978490000000] |
| 04137049 | USD[0.057369343100000],USDT[3.240000000000000] |
| 04137054 | USDT[99.200000000000000] |
| 04137060 | ETH[0.000743670000000],FTT[13.700000000000000)0],USD[0.164271550000000],USDT[0.122124531861067)5] |
| 04137076 | BNB[0.000000002000000] |
| 04137078 | ATLAS[1.900000000000000] |
| 04137084 | TONCOIN[0.040000000000000000],USD[0.000000087500000] |
| 04137104 | BTC[0.000091460000000],TRX[0.000045000000000],USD[6357.79666481890000)0],USDT[0.002000000000000] |
| 04137117 | DENT[2.000000000000000000],TRX[0.000001905076847],SOL[0.000000076131038] |
| 04137128 | ATOM[7.397760730000000],AVAX[0.100000000000000],BNB[0.018103700000000],BTC[0.013708000000000],ETH[0.004064160000000],FTT[261.954954944239370)7],NFT (45167921160918301)6)[1],USD[4508.197143460523636)5],USDC[1.000000000000000],USDT[100.000000113650000] |
| 04137154 | USD[20.000000000000000] |
| 04137157 | AVAX[0.100000000000000],BTC[0.000000006000000],DOT[0.098560000000000],ETH[0.000000005000000],ETHW[2.939000000000000],EUR[0.003285076210369)4],LUNA2[1.435128216000000],LUNA2_LOCKED[3.348325040000000],LUNC[266335.769820000000000],USD[4.256681525289243)1],USDT[0.000000125946380],USTC[29.580052290000000] |
| 04137170 | ETH[0.000000001521590)9],MATIC[0.000000009000000],SOL[0.000000033271733],USD[9.304868330184584)7] |
| 04137189 | TRX[0.000777000000000],USDT[0.000000684963576] |
| 04137209 | AKRO[1.000000000000000],BAO[3.000000000000000],BCH[0.265938900000000],BTC[0.006367400000000)0],CRO[418.942466810000000],EUR[0.000000110707612],KIN[1.000000000000000],SUSHI[15.627063670000000)0],TRX[1.000000000000000],USD[0.000001384471332] |
| 04137210 | USD[5.824493376200000)0],USDT[0.000000070031242] |
| 04137215 | LUNA2[3.751189469000000],LUNA2_LOCKED[8.752775429000000)0],USD[0.100060958843718],USDT[0.000000063991200],USTC[530.999000000000000] |
| 04137254 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04137260 | BTC[0.000438700000000],ETH[0.000713730000000],ETHW[0.000713730000000],TRYB[0.014838755939532)8],USD[-3.127247067834687)4],USDT[3.706426977500000)0] |
| 04137276 | USD[0.033506358728100],USDT[0.000000048250000] |
| 04137295 | ETH[0.000000095378533],HNT[0.000000081620000],USD[0.000071877630524] |
| 04137309 | USDT[19.963708894559800)0] |
| 04137316 | USD[0.000000022451920] |
| 04137360 | BTC[0.000000772225000],EUR[0.004985748469866)4],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.431990740845521)6] |
| 04137363 | BNB[0.000000065278800],SOL[0.000000063854200],TRX[0.000000023522387] |
| 04137364 | TRYB[11.667396423418473)9],USD[0.000000036513430],USDT[0.000000022887370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04137365 | DENT[1.000000000000000000],ETH[0.000000005164361 8],EUR[6822.818400425954914 1],STETH[0.000000007259120 5],TRX[1.000000000000000000],USDT[2175.371466365128924 1] |
| 04137367 | ETH[0.000000035963200],TRX[0.000000004127527 1] |
| 04137386 | ETH[0.200959800000000000],ETHW[0.200959800000000000],USDT[1073.513198000000000 0] |
| 04137394 | USD[0.000000016164215 5] |
| 04137429 | ETH[0.000000010000000 0],USD[0.001445337728989 0] |
| 04137438 | BTC[0.00206629000000000 0],ETH[0.042115780000000000],ETHW[0.042115780000000000],EUR[0.00000012475850 50],USD[0.644402361177041 0],XRP[11.107540148440000 0] |
| 04137449 | SRM[0.796400000000000 0],TLM[10510.876600000000000 0],TRX[0.001486000000000000],USD[583.606486083500000 0],USDC[1.0000000000000000 00],USDT[601.781685603774428 2] |
| 04137451 | ETH[1.483726590000000 0],ETHW[1.483726590000000000],FTM[0.000000010000000000],GMT[293.941200000000000 0],LTC[0.000000001116348 0],TRX[47009.273000000000000 0],USD[1.118655725129398 2] |
| 04137488 | BAO[2.000000000000000 0],KIN[1.000000000000000000],USD[6281.718578971975347 0],USDT[0.033284910025336 5] |
| 04137495 | BTC[0.00107243000000000 0],USD[2.955797503950041 6],USDT[42.165826730000000 0] |
| 04137498 | ATLAS[1.90000000000000 0] |
| 04137518 | NFT [2991973227404280 09][1],NFT [4375158229075940 76][1],NFT [4404599612216154 45][1],USD[0.00175494754135 0] |
| 04137520 | ETH[0.004999050000000 0],ETHW[0.004999050000000000] |
| 04137538 | BTC[0.00000004720860 0] |
| 04137542 | LTC[0.000000142000000 0],TONCOIN[0.090000000000000000],USD[0.0000000500000000 00] |
| 04137543 | ATLAS[1.90000000000000 0] |
| 04137567 | BNB[0.000000014200000 0],BTC[0.000000084795068],ETH[0.0000000030000000 0] |
| 04137570 | BAO[1.000000000000000 0],BNB[1.114869840000000000],BTC[0.033667650000000000],CRO[171.238571267521000 0],ETH[0.194063620000000000],ETHW[0.193960960000000000],EUR[0.00000009031549 6],FTM[68.280575527438890 0],FTT[4.570448300000000 0],SOL[5.636101662104678 0],STETH[0.0000000101482819],USDT[532.284278622463501 0] |
| 04137574 | TRX[0.000000000700000 0] |
| 04137592 | LTC[0.000000010900000 0] |
| 04137642 | ATLAS[2.00000000000000 0] |
| 04137643 | KIN[2.00000000000000 00],UBXT[1.000000000000000000],USD[30.815209309598937 8],USDT[1.386675210000000 0] |
| 04137646 | USD[5.132738234951530 0] |
| 04137660 | SOL[0.000000024000000 0] |
| 04137664 | ETH[0.000000030976100 0] |
| 04137679 | ATLAS[1.90000000000000 0] |
| 04137702 | BNB[0.009979100000000 0],USD[-43.980367120000000 0],USDT[82.874728408600000 0] |
| 04137703 | NFT [3087607898972186 21][1],NFT [3300052887232051 74][1],TRX[0.000778000000000000],USDT[1.713197230000000 0] |
| 04137722 | USD[25.0000000000000000 0] |
| 04137732 | BTC[6.234679120000000 0] |
| 04137739 | BTC[0.00128617000000000 0],DOGE[2174.644000000000000 0],ETH[0.019080510000000000],ETHW[0.019080510000000000],USD[0.010010067857794 2] |
| 04137747 | ETH[0.000000025973000 0],USD[0.246471028125000 0] |
| 04137759 | BAO[1.000000000000000 0],BTC[0.005904587240974],CRO[0.000000004000000000],ETH[0.038780965500000 0],ETHW[0.038780965500000000],KIN[3.000000000000000000],LUNA2[0.000207393674900 0],LUNA2_LOCKED[0.0004839185747000 0],LUNC[45.160409346911595 2] |
| 04137785 | BNB[0.001501270000000 0],TONCOIN[0.050000000000000000],USD[0.00093687488815 296] |
| 04137796 | ETH[0.000000195193875 0],USDT[0.000000025000000 0] |
| 04137818 | USD[50.0000000000000000 0] |
| 04137830 | USD[0.000685990005379 4] |
| 04137844 | ATLAS[7.20000000000000 00],COPE[2.0000000000000000 00] |
| 04137871 | USD[0.000000382674141 3] |
| 04137892 | GOG[403.923240000000000 0],USD[0.277979290465960 0] |
| 04137893 | EUR[0.000000755220413 0],PAXG[0.024274310000000 000],USD[0.000507631696789] |
| 04137898 | AKRO[1.000000000000000 0],ARKK[0.000000006530000],ASD[0.000000004193810 0],ATOM[0.000000005452800],AVAX[0.000000009758500],BAO[7.000000000000000000],BNB[0.004601170782020 0],BNT[0.000000005143680 0],BOBA[0.000163890000000000],BTC[0.000000060829200],DENT[2.000000000000000 0],DOT[0.000000003851940 0],ETH[0.000000004384400],FTM[0.000000006286740],GAL[4.285789122300000 00],GOOGL[0.000000092070000],HT[0.000000000587876 00],KIN[5.000000000000000000],KNC[0.000000004015380 0],LINK[0.000000004326010 0],LUNA2[0.000900619426500],LUNA2_LOCKED[0.002115445324000],LINC[0.058245780333980 00],MATIC[0.000000065137000700],OKB[0.000000009192700],PYPL[0.000000007889340 0],RAY[0.000000007891000],SOL[0.000000019082800],SQ[0.000000028517200],SRM[0.000082160000000000],SRM_LOCKED[0.001379580000000000],TRX[0.000000086499460],TSLA[0.000000009197120 0],UBXT[1.000000000000000000],USD[0.000000048824747],WRX[0.000275170000000000],XRP[0.000000082980500] |
| 04137899 | ETH[1.204000000000000 0],ETHW[1.204000000000000000],USD[2.069626550000000 00],USDT[0.000000008752980] |
| 04137903 | ATLAS[1.900000000000000 0] |
| 04137914 | USD[0.000000026500000 0] |
| 04137914 | USD[25.0000000000000000 0] |
| 04137924 | ETH[0.000000010000000 0],USD[0.000000015436039 0],USDT[3.342252864222138 1] |
| 04137927 | NFT [4401797158403468 71][1],NFT [4991582993842379 44][1],USD[0.000011836784150 8] |
| 04137945 | BRL[1006.00000000000000 00],BTC[0.031893620000000000],FTT[0.000000002626200 0],LINK[8.423170893170828 4],MATIC[31.315324430607894 0],USD[0.036694965736049 9],USDC[1720.764509110000000 0],USDT[0.000000067220993 9] |
| 04137952 | ATLAS[2.00000000000000 00] |
| 04137967 | MATIC[0.000000005790000 0],SOL[0.000000077032435],USD[0.000000073623121],USD[0.000000023328836] |
| 04137992 | EUR[0.747814534000000 0],LUNA2[0.009941471647700 0],LUNA2_LOCKED[0.002196767178000 0],LUNC[0.009556080000000000],STETH[0.000000040572306],STSOL[0.000000100000000],USD[1.070130611446844 8],USTC[0.133263651945453 9] |
| 04137996 | BTC[0.000000006090000 0],FTT[0.000000273500000000],GARI[0.000225410000000000],SGD[0.008537877034123 3],USD[0.003595833397592 4] |
| 04138001 | ATLAS[1.90000000000000 0] |
| 04138012 | USD[45.186124556231466 2],USDT[320.529185330000000 0] |
| 04138016 | GENE[3.407647420000000 0],GOG[88.0000000000000000 0],IMX[24.086669450000000 0],USD[0.000000315139205] |
| 04138034 | BAO[1.000000000000000 0],EUR[0.000000063005007],SHIB[963719.218204500000000],USD[0.001579053425320 8] |
| 04138056 | USD[25.008862243000000 0] |
| 04138069 | BUSD[13853.814670140000000 0],EUR[50.0000000000000000 0],FTM[0.278000000000000000],FTT[0.087696950000000 00],MATIC[0.889895000000000000],MNGO[131597.445085000000000 0],RUNE[1757.502626250000000 0],SRM[1685.845853000000000 0],USD[0.000000005250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04138078 | USD[25.000000000000000],USDT[0.090111000000000] |
| 04138090 | LOOKS[0.812800000000000000],USD[0.000000234754736],USDT[0.000000083777729] |
| 04138110 | BAO[2.000000000000000000],BTC[0.025581990000000000],ETH[0.107312260000000000],ETHW[0.106266820000000000],EUR[0.001147878484545108],KIN[4.000000000000000],TRX[1.000000000000000] |
| 04138120 | USD[0.001992253570644] |
| 04138129 | USDT[2.935865230000000000] |
| 04138132 | ATLAS[1.900000000000000000] |
| 04138149 | USD[0.000000107488450],USDT[0.000000016785440] |
| 04138156 | BTC[0.154277944218538%],BULL[0.000000000500000000],ETH[0.000000006100000],ETHBULL[0.000000002000000],ETHW[0.000000019000000],FTT[0.0000000007567966],LTC[0.0000000020000000],LUNA2[0.000002308430493%],LUNA2_LOCKED[0.000053863378170],USD[1.8769969709317510] |
| 04138160 | USD[0.000000089713744] |
| 04138170 | ETH[0.0000000061169400] |
| 04138214 | EUR[0.000000108812526],USD[0.000000291666302],USDT[0.000000022159256] |
| 04138223 | BNB[0.000900006358000],SOL[0.0000000028600000],TRX[0.00000000027640000] |
| 04138261 | EUR[0.006339451587074] |
| 04138271 | CRO[80.000000000000000000],USD[0.851107600000000] |
| 04138299 | BTC[0.000450004251270%],ETH[0.000000006000000],USD[0.042976126616080%],USDT[0.000000105902736] |
| 04138311 | EUR[0.012408210000000%],USD[0.000000005887269%] |
| 04138316 | USD[0.000014568229055%] |
| 04138323 | BTC[0.000000010000000],FTT[0.006198746132094],USD[8.898506421243519%],USDT[0.000000008545133] |
| 04138325 | LTC[0.000000004303360],XRP[0.683498718000000000] |
| 04138327 | ETHW[0.0000000002277519],EUR[0.000000000011795],USD[0.0093890718805941],USDT[83.301145507014823] |
| 04138343 | BTC[0.000000094731500],BULL[2.549498747000000000],ETH[0.000000003142130],ETHW[0.000000003142130],FTT[2.000000000000000],LUNA2[0.189184731200000%],LUNA2_LOCKED[0.441431039600000%],LUNC[0.000000000478360%],RAY[28.888371680000000%],USD[0.028788867440103%],USDT[0.000000079344245],XRP[0.0000000062075400] |
| 04138389 | BTC[0.0048046526701800%],FTT[0.004765954747103%],USD[0.069953356777373%],USDT[0.0001768414646354] |
| 04138392 | BTC[0.218311580132520%],LUNA2[1.582851446000000000],LUNA2_LOCKED[3.693320041000000%],LUNC[5.0989800000000000],USD[0.0000984728043000%],USDT[0.0002404411487662] |
| 04138431 | TRX[0.004662000000000%],WRX[0.0000000019921184%],XRP[0.0000000097207621] |
| 04138433 | EUR[0.0003062087858279] |
| 04138438 | APE[6.08819787000000000%],AVAX[1.868819990000000%],BAO[1.000000000000000%],CRO[122.9059666900000000%],EUR[0.00000005558445909%],KIN[1.0000000000000000],THETABULL[4095.40659196000000000%],USD[0.0038392244553700] |
| 04138445 | ETH[0.150962500000000000],FTT[25.99525000000000000%],USD[570.6752347350000000%] |
| 04138458 | NFT [3765738381388177B9][1],NFT [434110571070811782][1],NFT [453175931727563044][1],NFT [474904759178142041][1],NFT [565083241156154240][1],TRX[31.000000000000000%],USD[0.0177128194750000] |
| 04138494 | ETH[0.003998000000000000],ETHW[0.000525850000000%],FTT[0.0856963016496988%],USD[113.6771436324500000] |
| 04138499 | USD[0.000000047195660] |
| 04138507 | BTC[0.000083203326384B],EUR[0.562611196866600%],SXP[267.243818794655080%],TRX[0.0000010380199000%],USDT[26193.056704672534200%],XAUT[0.0000339844700000] |
| 04138521 | ALGOBULL[298979800.000000000000000%],TRXBULL[273.000000000000000%],USD[0.05020626041462000%],XRPBULL[16200.0000000000000000] |
| 04138538 | AVAX[0.09974100000000000%],BIT[0.996010000000000%],BNB[0.039963400000000%],BTC[0.00009975900000000%],CHZ[59.923600000000000%],ETH[0.000936200000000%],ETHW[0.000995060000000%],FTT[0.099796000000000%],LINK[0.098530000000000%],LTC[0.099918600000000%],MATIC[0.9802600000000000%],USD[121.8702564879281920000] |
| 04138555 | USD[0.191893138000000000] |
| 04138565 | AVAX[1.41000000000000000%],DOT[6.180000000000000%],SOL[1.3200000000000000%],USD[2.877531000000000000] |
| 04138566 | BTC[0.0000130000000000%],USD[0.0006466050000000] |
| 04138581 | BNB[0.000013930000000%],BTC[0.000000050000000%],ETH[0.000000800023517B0],ETHW[0.000000800023517B0],SOL[0.0004365396485100%],USD[0.0285580888220975] |
| 04138585 | FTT[0.00000008750600%],LUNA2[0.00070203417600%],LUNA2_LOCKED[0.000163807974500%],LUNC[15.2869420000000000%],USD[0.0006558102000000],USDT[0.0012090611870072] |
| 04138594 | ETH[0.2061207200000000%],SECO[1.012026040000000%],SOL[5.051197150000000%],USD[378.1302428145226368],USDT[0.00000013631766%] |
| 04138595 | GALA[5449.282000000000000%],USD[1.8204151500000000] |
| 04138601 | EUR[0.000000478416161%],USD[0.0000000654196931%],USDT[0.0000000080809755] |
| 04138602 | LUNA2[1.11310806300000000%],LUNA2_LOCKED[2.597252146000000%],LUNC[242381.624154500000000%],USD[2.887786005286416%],USDT[0.0000000007000000] |
| 04138605 | SOL[0.820000000000000000%],TONCOIN[0.000000091633730],USD[0.000000059624896],USDT[0.2273183232738430] |
| 04138630 | USD[25.000000000000000] |
| 04138636 | TONCOIN[0.000000021555668%],USD[0.000000084234246%],USDT[0.000000041318049] |
| 04138650 | EUR[0.2215706300000000%],USD[0.137630219898977%] |
| 04138655 | BTC[0.0000046417846356%],NFT [384534681838704130][1],NFT [416213490554167380][1],NFT [517994236500215265][1],NFT [544044420727962593][1],USD[-0.000369115478099%],USDT[0.000000150671415] |
| 04138663 | FTT[0.000000044107000],NFT [447626722396249042][1],NFT [450971260777386534][1],NFT [487879252105718694][1],USD[0.0000000072489645] |
| 04138673 | USDT[0.000000319679085%] |
| 04138683 | BTC[0.000000018629535] |
| 04138702 | ASD[0.000000001739952%],BTC[0.0000000029400000%],CEL[0.0000000036019562%],FTT[0.000000020000000%],LUNA2[0.009577563841000%],LUNA2_LOCKED[0.022347648960000%],LUNC[0.000000076576810],NFT [368836613405965794][1],NFT [548723862654378153][1],USD[0.002824200224212%],USDT[0.000000161831643],USTC[0.0000000075420000] |
| 04138709 | BUSD[99.750825100000000%],USD[-0.071299993667212%0] |
| 04138721 | BAO[6.000000000000000%],BTC[0.000000230000000%],DENT[1.000000000000000%],DOGE[6.00000019600000416%],EUR[0.000001960600416%],KIN[8.000000000000000],UBXT[1.0000000000000000],USD[0.0002126625814663] |
| 04138727 | USD[0.000000071547626%],USDT[0.000000009000000] |
| 04138728 | BNB[0.000000732794931%],BTC[0.000000086461130%],GMT[0.000000000735800%],GST[0.000000029660082%],SOL[0.000000028771034%],TONCOIN[0.000000100000000],TRX[0.000060600000000%],USD[0.000000008719546%],USDT[0.000000088506154] |
| 04138767 | USD[0.0000000060726533] |
| 04138781 | BTC[0.032867200000000%],ETH[0.337953870000000%],ETHW[0.337793240000000000] |
| 04138815 | LUNA2[0.08985893801000000%],LUNA2_LOCKED[0.209670854000000%],SPELL[1400.000000000000000%],USD[-0.0058191652911181%],USTC[2.0129585600000000] |
| 04138818 | BAT[0.000000009143801%],DENT[0.000000010860994%],DOGE[0.000000000250000],RAY[0.000004022083067%],SOL[0.000000061286931%],STMX[0.000000008092462%],TRX[0.0000007000000000],USDT[0.0000002024905149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04138850 | TONCOIN[0.090000000000000000],USD[0.000000007345867] |
| 04138852 | LUNA2[0.000033375280520],LUNA2_LOCKED[0.000778756545400],LUNC[7.267537600000000000],USDT[0.039784255419931] |
| 04138874 | LTC[0.000000007000000] |
| 04138947 | LUNA2[0.013769510950000],LUNA2_LOCKED[0.032128858890000],LUNC[2998.340000000000000],RAY[0.087371630000000000],USD[0.000001046302897] |
| 04138953 | USD[0.000049249837560] |
| 04138995 | ETH[0.000000007370000],USDT[0.000219061398450] |
| 04139016 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAQ[4.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.849863690000000],KIN[10.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],TUSD[100.000000000000000],UBXT[2.000000000000000],USD[0.000006182402626],USDT[100.000010174255226] |
| 04139048 | BTC[0.719246000000000000],ETH[0.000661260000000000],ETHW[0.000661260000000000],LUNA2[0.000259006828000],LUNA2_LOCKED[0.006043492653000],LUNC[56.399282100000000],MATIC[6728.721300000000000],USD[3561.975966945970000],USDT[0.000006500000000] |
| 04139107 | USDT[178.533734000000000] |
| 04139129 | ETH[0.000499000000000],ETHW[0.000499000000000],USDT[1.421766120000000] |
| 04139162 | USD[101.923497387000000] |
| 04139173 | USD[25.000000000000000] |
| 04139189 | NFT[3760982892953741721[1],NFT[5302081849984339910[1],NFT[5320792188964741099[1],NFT[5360449059431375278][1],NFT[5402319561164020960][1],USD[1.452091084400000000],USDT[0.006311000000000] |
| 04139202 | ETH[1.232286780000000],ETHW[1.231780650000000],FTT[0.099316000000000],GMT[0.985560000000000],KIN[1.000000000000000],LUNA2[0.030606975980000],LUNA2_LOCKED[0.071416277300000],LUNC[6664.733460000000000],NFT[2953283705770005094][1],NFT[2976287611856231147][1],NFT[2992461964869612015][1],NFT[3068195017667569671][1],NFT[3624014569616702101[1],NFT[3762741130271445031][1],NFT[3820239164199783471][1],NFT[4360365662720099928][1],NFT[4385063711904975631[1],NFT[4552375736635021921[1],NFT[5132231031611753811[1],NFT[5135670587303842492][1],NFT[5320702466645532225][1],NFT[5419721230602162511[1],NFT[5727607157964378421[1],SOL[0.000615863700000],USD[9916.566100918039823],USDT[10.322868920000000000] |
| 04139205 | BAQ[8.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],USD[0.000000106701263],USDT[0.000000056971133] |
| 04139234 | BTC[0.391280340000000],ETH[2.393362010000000],ETHW[1.175426030000000] |
| 04139234 | BNB[6.434195005887287
6],ETH[0.000000042926700],LTC[0.000000099381119],TRX[0.000230000000000] |
| 04139241 | USD[0.000000052500000] |
| 04139243 | BNB[0.000000053123000],LUNA2[0.002365579883000
0],LUNA2_LOCKED[0.005519686394000
0],LUNC[515.110000000000000],USD[22.602231277824280000000000000],USDT[0.000000005691000] |
| 04139246 | BTC[0.003101658277050
0],EUR[0.001949287412194],FTT[0.200000000000000],SRM[10.047678400000000],SRM_LOCKED[0.045481960000000],USD[0.043469599487999
6] |
| 04139247 | NFT[3946983905892159181[1],NFT[4533142883694201661[1],NFT[5467010895199820681[1],USD[6.230576955100000],USDT[0.003500000000000] |
| 04139276 | BNB[0.000000008033162],USD[0.000000045000000],USDT[0.000000042300532] |
| 04139285 | SOL[6.166785822883900
0],USDT[577.197299502021
0200] |
| 04139286 | TONCOIN[0.002723290000000],USD[0.002963743431419
7],USDT[0.000000000611520
0] |
| 04139343 | TRX[9.990001000000000
0] |
| 04139343 | AVAX[0.618909880000000],BAQ[1.000000000000000],BTC[0.003329110000000],DENT[2.000000000000000],EUR[0.000000652372030],FTM[16.089498680000000
0],JOE[21.329087230000000
0],KIN[1.000000000000000],SOL[1.564730530000000],SUSHI[5.182253810000000],UBXT[1.000000000000000] |
| 04139351 | BNB[0.009000000000000],USD[0.186704676000000],USDT[0.000000085547200] |
| 04139355 | AKRO[1.000000000000000],BAQ[3.000000000000000],BTC[0.048833630000000
0],EUR[2311.873027047504176
2],KIN[1.000000000000000],NEAR[32.304559600000000],RSR[1.000000000000000],SOL[0.004622160000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-3.250068720783418
0],USDT[205.278495219419430000] |
| 04139382 | BTC[0.008200000000000
0],ETH[0.051000000000000],ETHW[0.051000000000000],EUR[0.005984959893000
0],LUNA2[0.005984959893000
0],SOL[1.819334000000000],TONCOIN[1900.2000000000000
00000],USD[0.084488667650226
8],USDT[0.000000098997447],USTC[0.847200000000000] |
| 04139391 | LUNA2[0.179061277600000],LUNA2_LOCKED[0.417809647800000
0],LUNC[38990.970200350000000],USD[-1.987747248180854
5000000000] |
| 04139413 | USD[0.000000014901984],USDT[0.000000033743005] |
| 04139449 | USD[0.000005185886616],USDT[0.000119110000000] |
| 04139451 | AKRO[2.000000000000000],BAQ[2.000000000000000],DENT[4.000000000000000],KIN[17.000000000000000],NFT[3982132266200851151[1],NFT[4363826950312833241[1],NFT[5071175095682967051[1],NFT[5076302986957512631[1],SOL[0.000000055431114],USD[0.000000560250294
3],USDT[0.000003235328422] |
| 04139453 | EUR[500.000000000000000],FTM[121.905855590000000],USD[-10.770676572643798
8] |
| 04139478 | TRX[0.000001000000000],USD[-24.030478750606042
3],USDT[40.215953820000000] |
| 04139481 | USD[1.672321544400000
0] |
| 04139497 | BTC[0.000000006000000],ETHW[0.000927670000000],FTT[0.028378357281031
8],LUNA2[0.182970538600000],LUNA2_LOCKED[0.426931256700000
0],USD[1105.127958127120140
8],USDT[0.000000084459554] |
| 04139518 | GOG[427.981400000000000],USD[0.787096375000000] |
| 04139525 | USD[30.004124064799728] |
| 04139550 | AVAX[1916.186022000000000],BTC[0.408860940000000],ENJ[1757.100836710000000],LUNA2[56.369516490000000],LUNA2_LOCKED[131.528871800000000],LUNC[1316390.085268800000000],SOL[85.476160000000000],USD[4147.483009464100000],USDT[-5.884716891420496
6],XRP[13835.135500000000000] |
| 04139555 | TONCOIN[0.080000000000000],UMEE[429.964000000000000],USD[2.931913507631025] |
| 04139560 | AKRO[1.000000000000000],AVAX[0.000000021000000],BAQ[24.000000000000000],BNB[0.000000092722123],DENT[2.000000000000000],ETH[0.000000017912333],ETHW[0.000000032400000],KIN[18.000000000000000],RSR[1.000000000000000],SOL[0.000000093625185],TRX[1.000014000000000],USDT[49.381919161986796
1],VND[0.000100534213798] |
| 04139561 | TONCOIN[0.050000000000000],USD[0.000000015000000],USDT[0.000000063383802] |
| 04139627 | TRX[0.500786000000000],USD[48.961679948000000] |
| 04139629 | BNB[0.000000084226200],ETH[0.000000012182000],ETHW[0.412027235017880
0],LUNA2[2.491159471000000],LUNA2_LOCKED[5.812705433000000],LUNC[135733.723263269117940
0],MATIC[0.000000085705100],USD[0.000000077706721],USDT[0.000000005315014],USTC[0.802370915927360
0] |
| 04139633 | USD[30.000000000000000] |
| 04139648 | BTC[0.004000000000000],USD[0.012538391632000
0],USDT[1.128952860000000] |
| 04139665 | BRZ[0.200000000000000],BTC[0.081684142000000
0],FTM[10.998020000000000
0],FTT[0.700000000000000],USD[-1.437655396981078
5],USDT[484.513069660000000] |
| 04139678 | USDT[1.086820000000000] |
| 04139680 | USDT[0.800000000000000] |
| 04139684 | ATLAS[1283.406156600000000],GODS[44.134453400000000],USD[0.000000038396500] |
| 04139685 | ATLAS[8.800000000000000] |
| 04139712 | USD[50135.000000000000000] |
| 04139728 | ATLAS[1.700000000000000] |
| 04139732 | USDT[0.000000177727350] |
| 04139733 | TRX[0.303001000000000],USD[1.276290827475000
0] |
| 04139773 | TONCOIN[0.050000000000000] |
| 04139785 | GST[0.084266230000000],USD[0.007317997875000
0] |
| 04139795 | AKRO[1.000000000000000],BAQ[3.000000000000000],BTC[0.150537630000000
0],DENT[1.000000000000000],ETH[0.490168680000000],ETHW[0.267476120000000],EUR[18111.125004171323727
3],FRONT[1.000000000000000],KIN[7.000000000000000],MATIC[372.188350900000000],PAXG[1.813143740000000
0],RSR[1.000000000000000],SECO[1.028259860000000],SOL[9.210809020000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000164715819] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Schedule 1 of Property Filed 03/15/23    Unsecured Priority Claims    Page 1958 of 2517    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04139796 | USD[25.000000000000000] |
| 04139799 | USD[20.000000000000000] |
| 04139823 | DOGE[131.695928333515430],SHIB[295744.272298610736798],USD[0.000000001460129] |
| 04139846 | ETH[0.310774770000000],ETHW[0.207559010157966] |
| 04139867 | ATLAS[4.000000000000000] |
| 04139870 | USD[0.000000062492962] |
| 04139879 | NFT[376710265590627078][1],NFT[52002980203831077][1],USD[0.004477780000000] |
| 04139968 | BTC[0.000000003600000],FTT[0.000219598487029],TONCOIN[7.700000000000000],USDT[0.000000004400000] |
| 04139980 | USD[30.000000000000000] |
| 04139985 | USD[5.707079707128569] |
| 04140007 | BNB[0.000001000000000] |
| 04140026 | EUR[0.000000001884360] |
| 04140029 | USD[25.000000000000000] |
| 04140031 | GOG[24.000000000000000],USD[0.078360200000000] |
| 04140051 | BNB[0.000000000000000],USD[0.000022244312060] |
| 04140057 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000059800000000],TRX[1.000000000000000],USD[0.000000430513890],USDT[0.010088376375008] |
| 04140085 | USD[17.452409900000000],USDT[0.003924004666740] |
| 04140093 | BTC[0.010792280000000],ETH[0.000000006218152,USDT],EUR[0.002359857722433],USD[60.736912964423975] |
| 04140103 | BNB[0.000446750000000],CHZ[5.000000000000000],LTC[0.000000010000000],LUNA2[0.184091308500000],LUNA2_LOCKED[0.429546386400000],LUNC[40086.270000000000000],PEOPLE[9.981000000000000],SHIB[25301.319549632749641],TONCOIN[0.009923600000000],USD[-1.985874615194031],USDT[0.000007550194653],XRP[0.000000169000000] |
| 04140154 | USDT[0.100000000000000] |
| 04140176 | USD[-1.391742120400000],USDT[1.930000000000000] |
| 04140183 | BAO[2.000000000000000],BTC[0.000085260000000],DOGE[144.647697030000000],GALA[75.480662100000000],KIN[72655.089980380000000],USD[28.164851523348399],USDT[0.000000156773038],XAUT[0.053186610000000] |
| 04140201 | SOL[0.546970654800000],USD[0.271432895750000] |
| 04140280 | XRP[10.000000000000000] |
| 04140292 | ATLAS[18.944821035542952],BTC[0.000000010000000],KIN[2.000000000000000],USDT[0.000000014894286] |
| 04140313 | USD[3.363495250503706] |
| 04140314 | TRX[0.000778000000000],USD[0.026291750000000],USDT[0.000000086807810] |
| 04140324 | USD[0.000000066355200] |
| 04140336 | SGD[0.933190216072279],USD[0.608921002891628] |
| 04140337 | LTC[0.000000110000000] |
| 04140349 | AVAX[0.000000009300000],SOL[0.000000017778200],TRX[0.000002000000000],USD[0.000000033804109],USDT[0.008816095285579] |
| 04140360 | LTC[0.005390680000000],USDT[0.050322687812500] |
| 04140369 | TRX[4.990001000000000] |
| 04140377 | AAPL[-0.002676139673327],USD[-117.261471505415213],USDT[183.907265696820049] |
| 04140386 | BTC[0.006317350000000],EUR[0.000670077584225],USD[0.003853488787131] |
| 04140387 | AAVE[0.923684650000000],AKRO[5093.103924470000000],APE[8.340167230000000],ATOM[13.127158580000000],AVAX[1.226827550000000],BAO[84737.807228810000000],BNB[0.240679690000000],BTC[0.008652600000000],BTT[19948679.251066920000000],CHZ[186.225057310000000],DENT[21911.649967920000000],DOGE[895.377703230000000],DOT[6.860660440000000],EN[67.776158810000000],ENS[2.872848200000000],ETH[0.119819300000000],ETHW[0.118664230000000],FTM[86.465235190000000],FTT[23.364243550000000],KIN[2513107.853763890000000],LINK[3.408471340000000],LOOKS[73.698199550000000],LTC[0.968212520000000],MANA[52.302265030000000],MATIC[110.874153510000000],RSR[2388.753559480000000],SHIB[1173525.596386720000000],SOL[3.817321880000000],TRX[829.481154010000000],UBXT[1.000000000000000],USD[0.000000042220704541],XRP[1036.305431580000000],ZRX[149.948819990000000] |
| 04140404 | ETH[0.000000010000000],ETHW[0.000000010000000],LTC[0.000000009351741],USD[0.000000057668878] |
| 04140414 | EUR[0.899224344100000] |
| 04140430 | GOG[80.000000000000000],USD[0.306638000000000] |
| 04140434 | ETH[0.000000032089700],MATIC[0.147754510986050,SOL],NFT[30177722699932357][1],NFT[55842318265954574][1],SOL[0.000000056974000],USD[0.000000059191931],USDT[0.000000107477946] |
| 04140442 | ETH[0.038256360000000],FTT[0.000000065122704],TONCOIN[0.060049980000000],USD[0.000000112127832],USDT[0.000000002036320] |
| 04140444 | LUNA[0.483310550800000],LUNA2_LOCKED[1.127724619000000],LUNC[105241.890000000000000],USD[-31.309036106154000000000000000],USDT[59.534854656308564] |
| 04140451 | USD[8.919003256130574],USDT[4.722843945284480] |
| 04140489 | USD[0.500000023280903],USDT[0.911816900000000] |
| 04140493 | ETH[0.000000073935200],FTM[425.809608972549060],SOL[12.605565010000000],USD[0.000000136057402],USDT[0.000000040299500],USTC[0.000000058804776] |
| 04140507 | ATLAS[1.900000000000000] |
| 04140510 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[168.953960900000000],DENT[1.000000000000000],EUR[0.000000029780915],KIN[1.000000000000000],USD[0.000000011492448] |
| 04140536 | EUR[0.000000016448955],USD[0.000000096471890],USDT[0.000000048772012] |
| 04140539 | LUNA2[0.000009183011096],LUNA2_LOCKED[0.000021427025890],LUNC[1.999620000000000],USD[1.765684648500392] |
| 04140544 | LUNA2[22.210616020000000],LUNA2_LOCKED[5.182477071000000],USD[0.000003048195987] |
| 04140581 | BAO[2.000000000000000],BTC[0.056385901520000],DENT[1.000000000000000],ETH[0.591979380000000],ETHW[0.591730740000000],EUR[0.007800813632299],FTT[0.232028610563948],SHIB[8003824.162401450000000],UBXT[1.000000000000000],USD[0.000000126441250],USDT[0.670398229749413 5] |
| 04140603 | BTC[0.000000030684949],ETH[0.000000050000000],LINK[0.000000072247600],SOL[0.000000068731000],USD[0.085769460247826],USDT[0.000000000778937] |
| 04140612 | ATLAS[1.900000000000000] |
| 04140624 | LTC[0.155817270000000],USD[0.006718631228153],USDT[0.860000000000000] |
| 04140644 | BTC[0.000117611719340] |
| 04140646 | BNB[0.000000101308200],MATIC[0.000000020000000],SOL[0.000000028067400],TRX[0.000000002713854],USDT[0.000000075656446] |
| 04140658 | USD[25.000000000000000] |
| 04140661 | ETH[0.000000039792600],SOL[0.000000060601872] |
| 04140681 | BAO[1.000000000000000],BTC[0.000000900000000],ETH[0.000015600000000],ETHW[1.526862190000000],KIN[2.000000000000000],USD[0.000629737034411] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04140685 | ATLAS[1.9000000000000000] |
| 04140687 | FTT[25.4058122000000000],USD[-0.0071215502108572],USDC[253.4185672600000000],USDT[0.0000000058066845] |
| 04140694 | USD[25.0000000000000000] |
| 04140700 | BTC[0.0000000050000000],USD[0.0061662223618672],USDT[0.0000000047547295] |
| 04140705 | BNB[0.0000000000000000],USD[0.1393080189300000] |
| 04140727 | BTC[0.1429713892512000],USD[885.2822338304195636],USDT[0.0000000019264796] |
| 04140731 | APE[20.0000000000000000],BTC[0.0200000000000000],ETH[0.1000000000000000],ETHW[4.0598157000000000],FTT[6.8195956841550400],GAL[28.0000000000000000],GST[4170.0525600000000000],LUNA2[1.8934473900000000],LUNA2_LOCKED[4.4180439100000000],MATIC[10.0000000000000000],SOL[0.0096314000000000],USD[86.1109101982027238],USDT[0.9511768358443835],USTC[200.0000000000000000],XRP[220.0000000000000000] |
| 04140744 | AURY[127.0000000020707260],USD[0.0978222548375465],USDT[0.0000000238790515] |
| 04140749 | TONCOIN[3.3000000000000000] |
| 04140761 | USD[0.0000000061129716],USDT[0.0000000091281305] |
| 04140768 | BNB[0.0000000008606400],SOL[0.1390000020700000],TRX[0.0000009580000],USDT[0.0000000057049011] |
| 04140786 | MSOL[0.0166809700000000] |
| 04140795 | ATLAS[1.9000000000000000] |
| 04140799 | BUSD[682.3318099500000000],USDT[0.0000000005824057] |
| 04140803 | TRX[0.0000100000000000],USDT[1498.4000000000000000] |
| 04140826 | CRO[16194.2461365400000000],FTT[141.1753981000000000],TONCOIN[1935.0823052500000000],TRX[0.0007770000000000],USD[0.0000000294016700],USDT[0.0000000268430328] |
| 04140830 | ETH[0.0000000049037500] |
| 04140835 | AKRO[1.0000000000000000],BTC[0.0674545300307219],DENT[2.0000000000000000],ETH[0.0918242100000000],EUR[8088.8929522099262538],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000125208173] |
| 04140869 | ATLAS[1.9000000000000000] |
| 04140880 | AKRO[10.0000000000000000],APE[3.0804936200000000],AUDIO[1.0000000000000000],AVAX[2.3628463500000000],AXS[1.6099119300000000],BAO[23.0000000000000000],BNB[0.0001605000000000],BTC[0.1659174600000000],CRO[330.8579851400000000],DENT[4.0000000000000000],DOT[3.2195041000000000],ETH[1.0414383500000000],[[ETHW[1.0001413400000000],EUR[1667.3005382583862667],FTM[0.9450931100000000],FTT[1.2115056300000000],HNT[2.2037596400000000],KIN[26.0000000000000000],LUNA2[3.1885391610000000],LUNA2_LOCKED[7.1763613380000000],LUNC[694653.5996866239685488],MYC[12.0000000000000000],NEAR[0.3541178200000000],RSR[4.0000000000000000],SAND[0.4994441000000000],SOL[3.5448601700000000],TRX[0.0000000000000000],UBXT[9.0000000000000000],USD[0.0000050843861258],XRP[2.1571717500000000] |
| 04140895 | ETH[0.2110125200000000],ETHW[0.2110125110000000],LUNA2[0.6326904154000000],LUNA2_LOCKED[1.4762776360000000],LUNC[137769.6700000000000000],USD[0.0046829340282540],USDT[0.0000000009368322] |
| 04140910 | ETHW[0.5884983700000000] |
| 04140912 | NFT[29238238166487431 6][1],NFT[49665635819531 4642][1],TRY[0.0000000007168560],USD[0.0000000002977211] |
| 04140918 | GOG[753.0000000000000000],TRX[0.0015540000000000],USD[0.2313150110000000],USDT[0.0054390000000000] |
| 04140923 | ATLAS[1.9000000000000000] |
| 04140930 | BTC[0.0674758500000000],TRX[0.0001710000000000],USDT[0.0000907427130313] |
| 04140931 | USD[0.0470317118479380] |
| 04140940 | ATLAS[1.9000000000000000] |
| 04140948 | USD[30.0000000000000000] |
| 04140956 | COPE[0.0000001000000000] |
| 04140963 | ETH[0.0000000096528800],NFT[33643253659255335 73][1],NFT[49506503860308 0475][1],NFT[57225491750809 7021][1],TRX[0.0000010029017088],USD[0.0000205810569935],USDT[0.0000000092390000] |
| 04140969 | TONCOIN[0.0692020000000000],USD[0.0000000065000000] |
| 04140982 | DENT[1.0000000000000000],EUR[0.0000000127051334],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000040552500],USDT[911.8219754600000000] |
| 04140983 | ATLAS[7.2000000000000000],COPE[2.0000000000000000] |
| 04140985 | BNB[0.0074283300000000],ETH[0.0000000100000000],NFT[38117747028580950 2][1],NFT[41223218589011084 3][1],NFT[46962316494473980 2][1],USD[0.0000000070021324],USDT[1.5194850066701352] |
| 04140993 | COPE[0.0000001000000000] |
| 04140999 | USD[2.8008217816909334],USDT[-1.4464130469205289] |
| 04141011 | USD[10.0000000000000000] |
| 04141013 | USD[0.0000000042343928] |
| 04141021 | COPE[0.0000001000000000] |
| 04141029 | USD[25.0000000000000000] |
| 04141037 | BTC[0.0000000099080000],FTT[0.4491006751553247],TRX[0.0000000003911592],USDT[0.0000000040000000] |
| 04141042 | USD[0.0000002037193305],USDT[0.0000000067237296] |
| 04141043 | COPE[0.0000001000000000] |
| 04141045 | GENE[0.0750000000000000],NFT[43944851317689460 9][1],NFT[48907604409742488 2][1],NFT[51239543786980360 9][1],NFT[51377259198847199 7][1],NFT[55213208509994043 4][1],USD[0.0000000019000000],USDT[0.0050506000000000] |
| 04141049 | BTC[0.0000000046420000],COPE[0.2602803783645951],SOL[-0.0000000076328023],USD[0.0000007529191529] |
| 04141051 | USD[0.0000000070880689],XRP[0.0000001000000000] |
| 04141058 | ETH[0.0000000030000000],ETHW[0.6148831500000000],LUNA2[0.0024642610280 00],LUNA2_LOCKED[0.0057499423980 00],LUNC[53.6598027000000000],TRX[0.0015570000000000],USD[0.0013702452000000] |
| 04141067 | USD[25.0000000000000000] |
| 04141073 | BAO[4.0000000000000000],DENT[2.0000000000000000],FTT[0.0000000010893600],TRX[0.0000000060094720],UBXT[1.0000000000000000],USD[0.0000000083781178],USDT[0.0000000287321851] |
| 04141078 | ALGO[0.9107363100000000],BTC[0.0000000037638832],FTM[1.0000000000000000],FTT[3.1649456600000000],GBP[0.0000160704301500],LUNA2_LOCKED[0.0000374976703500],LUNC[3.4993700000000000],SOL[2.1444902000000000],SWEAT[1275.2540538200000000],USD[29.1608995898632382],USDT[0.0000286559621628] |
| 04141089 | BTC[0.0000000093156843],USD[0.0077529937358654],USDT[5.3170676610263323] |
| 04141094 | COPE[0.0000001000000000] |
| 04141095 | ETH[0.0153872000000000],USDT[0.0151955375970124] |
| 04141099 | ETH[0.0000000011603900],NFT[32903783538293514 8][1],NFT[39134657665676100 9][1],NFT[40387269441704741 6][1],NFT[49804762941879635 7][1],NFT[50463839961567982 2][1] |
| 04141101 | AVAX[0.4994490000000000],BCH[0.0019373000000000],BEAR[1659.3300000000000000],BTC[0.0002991260000000],BULL[0.0000040764000000],COMP[0.0000980900000000],CREAM[0.0099240000000000],DOGE[0.9720700000000000],DOT[0.0995060000000000],ETH[0.0071158000000000],ETHW[0.0071158000000000],EUR[24.2972630835945936],HGET[0.0424380000000000],KNC[0.0973780000000000],LINK[0.0996960000000000],MOB[2.4932550000000000],RUNE[0.5914500000000000],SRM[0.0036000000000000],SUSHI[0.0083500000000000],SXP[0.0971880000000000],USD[0.0675179371426344],USDT[0.5764220852050000] |
| 04141105 | GOG[191.9635200000000000],USD[0.1196000000000000] |
| 04141131 | COPE[0.0000001000000000] |
| 04141137 | USD[0.0103249666094150],USDT[0.0000911900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04141138 | USDT[19.717046000000000] |
| 04141139 | COPE[0.204762479000000000] |
| 04141152 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.004666047921805],USDT[0.000345616138517] |
| 04141161 | COPE[0.000000100000000] |
| 04141162 | FTT[0.515137900000000000],NFT[3965086171188264129][1],NFT[4399455019188264129][1],NFT[4855759798623576674][1],USD[0.000000387599650] |
| 04141169 | BNB[0.000000415157450],HT[0.000000100000000],MATIC[0.000000074130000],SOL[0.000000100000000],TRX[0.004207001183606],USD[0.004203288542523],USDT[0.000000015129062] |
| 04141170 | AKRO[5.000000000000000000],APT[2.661887130000000000],ATOM[1.295815780000000],AVAX[0.309824180000000],BAO[23.000000000000000],BNB[0.000064640000000],BTC[0.000000100000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000001700000000],ETHW[0.011710880000000],FTT[23.677172030000000],GMT[0.000239390000000],GRT[1.000000000000000000],KIN[19.000000000000000],MAPS[26.040166880000000],NEAR[3.724094540000000],PERP[19.391454170000000],RAY[7.900217500000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],UNI[3.451149910000000],USD[0.000000035291718],USDT[0.000000065501113] |
| 04141171 | USD[25.021378428500000],USDT[0.010000000000000] |
| 04141174 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],TRX[1.000785000000000],USDT[0.000085806568230] |
| 04141189 | COPE[0.000000100000000] |
| 04141200 | FTT[0.017448216652765],SOL[0.008302462000000],SRM[0.404573400000000],USD[1.696525049347509],XRP[473.000000000000000] |
| 04141204 | BNB[0.040000000000000],BTC[0.000800000000000],ETH[0.003999640000000],ETHW[0.003999640000000],FTT[0.400000000000000],LUNA2[0.076240167480000],LUNA2_LOCKED[0.177893724100000],LUNC[10518.297000000000000],SAND[1.000000000000000000],USD[28.743484489294738],USDT[1.874995675586738] |
| 04141209 | USD[0.000000099500000] |
| 04141215 | LTC[0.000000800000000] |
| 04141219 | COPE[0.000000100000000] |
| 04141240 | USD[0.000000009500000],USDT[0.000000094835132] |
| 04141248 | COPE[0.000000070000000] |
| 04141251 | USD[25.000000000000000] |
| 04141255 | BTC[0.000049780000000],DOT[0.000000100000000],LUNA2[0.096962145940000],LUNA2_LOCKED[0.226245007200000],LUNC[21900.044780780000000],NFT[3059859192069319936][1],NFT[3093887728011743332][1],NFT[3289885889328026697][1],NFT[3418730950039144021][1],NFT[3499717446779314721][1],NFT[3575892854709577813][1],NFT[3823264804247546913][1],NFT[3858261773902569731][1],NFT[3912206493676643992][1],NFT[3965181724176287891][1],NFT[4650708983320345551][1],NFT[4870419674816242331][1],NFT[5112638680974890031][1],NFT[5192008837308782731][1],NFT[5510970689450386086][1],NFT[5538912430597210131][1],NFT[5627502952463626271][1],NFT[5655877024351106901][1],USD[0.000000116857583],USDT[0.000000184063766] |
| 04141261 | USD[2.453641584100000] |
| 04141266 | COPE[0.000000100000000] |
| 04141272 | USD[0.000000050297450],USDT[0.000000004942390] |
| 04141277 | TONCOIN[0.000000062690120] |
| 04141283 | USD[0.000000062056453] |
| 04141286 | COPE[2.000000000000000] |
| 04141304 | USD[0.000000086084224],USDT[0.000000004924000] |
| 04141307 | COPE[0.000000040000000] |
| 04141320 | COPE[0.000000100000000] |
| 04141323 | BTC[0.000598800000000],USD[1.649200000000000] |
| 04141331 | USD[261.102023890000000000] |
| 04141340 | COPE[0.000000100000000] |
| 04141343 | SGD[0.040908900000000],TRX[0.002031000000000],USD[0.000000396384179],USDT[0.000000396384179] |
| 04141351 | BAO[1.000000000000000000],ETHW[0.250000000000000],KIN[1.000000000000000000],NFT[4902019410451380055][1],UBXT[1.000000000000000000],USD[1.290304873500347000] |
| 04141355 | COPE[0.000000050000000] |
| 04141360 | COPE[0.000000100000000] |
| 04141362 | EUR[0.000280935694696] |
| 04141375 | TRX[0.010137000000000],USDT[0.000000006791201] |
| 04141390 | COPE[0.000000100000000] |
| 04141403 | APT[0.000000084000000],BTC[0.000000080222500],LUNA2[0.199982588800000],LUNA2_LOCKED[0.466626040500000],LUNC[43546.629752000000000],MATIC[0.863546410000000],SOL[0.000000016880264],TRX[0.000777000000000],USD[0.610209629760000],USDT[0.030570335000000] |
| 04141404 | USD[0.000000041169410] |
| 04141412 | ETHW[3.360327800000000],USD[0.024409000000000] |
| 04141419 | COPE[0.000000100000000] |
| 04141432 | COPE[0.000000100000000] |
| 04141434 | BTC[0.000000087651200],ETH[0.000000004192000],ETHW[0.303872030419200],LUNA2[1.768816821000000],LUNA2_LOCKED[4.127239248000000],LUNC[384011.409016000000000],USD[0.005943323992626],USTC[0.749000000000000] |
| 04141439 | AKRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000019667160385] |
| 04141445 | ATLAS[1.900000000000000] |
| 04141446 | COPE[0.000000100000000] |
| 04141463 | COPE[0.000000100000000] |
| 04141468 | COPE[0.000000100000000] |
| 04141478 | USD[0.000000105900480],USDT[0.000000033000000] |
| 04141479 | EUR[0.000000045214720] |
| 04141497 | BNB[0.000000087000000] |
| 04141501 | TONCOIN[833.355569270000000],USD[0.000000029823450],USDT[0.000000074023025] |
| 04141503 | BNB[0.000000089173400],NFT[3173502391875714621][1],NFT[3914209973148953591][1],NFT[5692215379392428831][1],TRX[0.005439005064840],USD[0.000000085118479],USDT[0.000000045664564] |
| 04141506 | LUNA2[0.003881185900000],LUNA2_LOCKED[0.009056100433000],LUNC[845.136401100000000],NFT[3473667330078585833][1],NFT[3595759780119031311][1],SOL[0.000000022315225],USD[7.140078010911298] |
| 04141512 | TONCOIN[0.013680980000000],USD[3.030724939390827] |
| 04141516 | COPE[0.000000100000000] |
| 04141538 | BAO[3.000000000000000000],CAD[0.000000294670062],FTT[23.599003510000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000315468625] |
| 04141539 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04141541 | BTC[2.489584412161300],ETH[26.239384087288482 6],ETHW[0.000384087288482 6],EUR[0.0000428002913523],GALA[0.0000000061712695],USD[0.000026705494780 6] |
| 04141543 | USD[0.00000000691515 67],USDT[37.9354049369129 562] |
| 04141557 | ETH[0.00000000091392400],USD[8.9232930500000000 0] |
| 04141561 | USD[25.0000000088971873],USDT[0.0000000290 77524] |
| 04141568 | COPE[0.0000001000000000] |
| 04141572 | USD[0.0000000082500000] |
| 04141594 | NFT (30579858938932735 7)[1],NFT (45852451124405028 2)[1],NFT (46429102265035557 6)[1],NFT (55517051514671743 7)[1],USD[25.000000000000000 0] |
| 04141612 | COPE[0.0000001000000000] |
| 04141631 | USD[0.0053085942000000] |
| 04141642 | COPE[0.0000001000000000] |
| 04141652 | EUR[191.7395323068412 954],FTT[0.0000297700000000],UBXT[1.0000000000000000],USD[0.000000003470514 8] |
| 04141655 | ETH[1.4934685900000000],USD[0.0100026759705527] |
| 04141664 | COPE[0.0000001000000000] |
| 04141678 | ALTBEAR[3894.20000000000 00000],BEARSHIT[2384.80000000000 0000],TRX[0.0001700000000000],USD[0.0000001166560 42],USDT[0.0000000061740 545] |
| 04141705 | COPE[0.0000001000000000] |
| 04141708 | AKRO[1.00000000000000000],BAO[3.0000000000000000],BTC[1.0001139300000000],GRT[1.0000000000000000],HOLY[0.0000066200000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATH[3.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[15211.338744022660125 0],WRX[10961.0770310500000000],XRP[59.4130224200000000] |
| 04141711 | FTT[0.0381594807820000],GOG[28.00000000000000000],LOOKS[12.00000000000000000],USD[0.0001776649052282] |
| 04141712 | USD[19.7764417620000000],USDT[0.0048210300000000] |
| 04141714 | USD[0.0001067123292203],USDT[1.0243056808830000] |
| 04141716 | BTC[0.0003999320000000],DOGE[9.9061500000000000],USD[0.0049714374500000],USDT[0.0363537006400000] |
| 04141717 | LOOKS[30.00000000000000000],USD[0.8999388075000000] |
| 04141720 | BTC[0.0000001300000000],FTT[0.0004849217536829],TRX[0.0007770000000000],USD[-0.0025739251947195],USDT[792.4700000062368840] |
| 04141721 | ATLAS[1.9000000000000000] |
| 04141723 | BTC[0.0041000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],LUNA2[0.0000000398802114],LUNA2_LOCKED[0.0000000930538267],LUNC[0.0086840000000000],SOL[1.1997600000000000],TONCOIN[754.0076000000000000],USD[0.1511068107634314],USDT[0.0000000010341506] |
| 04141725 | USD[0.0000005211475128],USDT[0.0000104593798774] |
| 04141729 | COPE[0.0000001000000000] |
| 04141740 | TRX[0.0000000005000000],USD[0.0127279115500000] |
| 04141741 | BEAR[119.1900373510000000],BULL[0.0000000060000000],ETHBULL[12.0433464944093806],USD[0.0000000026356952],USDT[3.2259697554395302] |
| 04141742 | AKRO[2.0000000000000000],BAO[7.0000000000000000],ETH[0.0172463600000000],ETHW[0.0171670000000000],KIN[6.0000000000000000],NFT (45136570931905127 2)[1],NFT (46512715221232045 5)[1],NFT (49402109917718979 2)[1],NFT (55947517555839038 1)[1],RSR[1.0000000000000000],TRX[11.0003100000000000],USD[25.0001062930825 80],USDT[0.0126013070766 32] |
| 04141743 | COPE[0.0000001000000000] |
| 04141746 | BNB[0.0080264800000000],USDT[0.0380527035000000] |
| 04141747 | COPE[0.0000001000000000] |
| 04141752 | COPE[0.0000001000000000] |
| 04141753 | FTT[0.0829274262670164],USD[0.1143848137850000],USDT[0.3398474086750000] |
| 04141762 | USDT[0.0000018108850758] |
| 04141764 | USD[25.0000000000000000] |
| 04141766 | PROM[0.0067880000000000],USD[0.0000000062500000] |
| 04141768 | COPE[0.0000001000000000] |
| 04141770 | TRX[0.0015540000000000],USDT[0.7879826110000000] |
| 04141772 | TRX[0.0010020000000000],USD[0.0000005587 1030],USDT[0.7919101252702304] |
| 04141778 | COPE[0.2500000000000000] |
| 04141781 | BRZ[56.6720617502768585],ETH[0.0017340900000000],ETHW[0.1308015677112573],LUNA2[0.5043128395000000],LUNA2_LOCKED[1.1767299590000000],LUNC[109815.1825700000000000],USD[-17.2643745087492796],USDT[0.0001926540441093] |
| 04141784 | COPE[0.0000001000000000] |
| 04141805 | BNB[0.0000000068300600],MATIC[0.0000000094088600],NFT (53285777510513906 1)[1],SOL[-0.0000000010682500],TRX[94.1560798618504392],USD[0.0088145885348016],USDT[0.0000000042565421] |
| 04141810 | COPE[0.0000001000000000] |
| 04141813 | COPE[0.0000001000000000] |
| 04141833 | COPE[0.0000001000000000] |
| 04141841 | EUR[3022.0000000000000000],FTT[25.9950600000000000],LUNA2[1.4693952520000000],LUNA2_LOCKED[3.4285889220000000],USD[4.4024681357000000],USTC[208.0000000000000000] |
| 04141846 | USD[20.8351619439734491] |
| 04141860 | USD[0.0952237197730281] |
| 04141863 | EUR[0.0000000001165146] |
| 04141866 | TRX[0.0007770000000000],USD[0.0097830710000000] |
| 04141877 | BRZ[0.0000000095559061],BTC[0.0000000337155 69],TRX[0.0001250000000000],USD[0.0000111054613132],USDT[0.0000000043144932] |
| 04141878 | COPE[0.3000000100000000] |
| 04141905 | USD[0.1423640075000000] |
| 04141913 | USD[0.0000000008372610],USDT[0.0000001345507 48] |
| 04141939 | NFT (44786437530629649 0)[1],NFT (49287526413653328 7)[1],NFT (50959326627671332 6)[1],USD[3.4971751900000000],USDT[99.7802520000000000] |
| 04141942 | COPE[0.0000001000000000] |
| 04141967 | FTT[10.2598157600000000],USD[0.0000003392691 22] |
| 04141968 | FTT[89.8838940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04141977 | COPE[0.000000010000000] |
| 04142005 | COPE[0.000000010000000] |
| 04142034 | USD[0.008682916000000] |
| 04142056 | COPE[0.000000010000000] |
| 04142076 | USD[195.258218599549205],USDT[0.000000151420084] |
| 04142084 | TONCOIN[0.080000000000000] |
| 04142089 | COPE[0.000000010000000] |
| 04142091 | BTC[0.000000010000000],USD[0.000000155741900],USDT[0.000000064376561] |
| 04142097 | COPE[0.000000010000000] |
| 04142167 | USDT[0.000000030000000] |
| 04142265 | AKRO[4.000000060000000],APE[0.000000000521089],BAO[12.000000000000000],BTC[0.000000500000000],CHZ[0.000000043196183],DOGE[0.018639080000000],ETH[0.000000025000000],EUR[918.882044630509089],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[6.000000000000000],XRP[0.000000030116376] |
| 04142266 | AAPL[0.000000060000000],ALCX[0.000000007219290],APE[0.000000081254200],BAO[6.000000000000000],BTC[0.000000075299968],DENT[2.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000010590511033],USDT[0.000000028324043] |
| 04142284 | USD[0.445495357250000] |
| 04142292 | DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000000141505633] |
| 04142299 | USD[0.500000000000000] |
| 04142301 | USD[30.000000000000000] |
| 04142315 | USD[25.000000000000000] |
| 04142316 | BTC[0.002438150000000],ETH[0.032043040000000],ETHW[0.032043040000000],EUR[0.006189647808847],USDT[112.376870601111550] |
| 04142323 | EUR[3000.000000000000000],USD[1258.428427500000000] |
| 04142341 | APE[0.000000009416738],BTC[0.000000090527186],ETH[0.000000039420118],ETHW[0.000000049514567],EUR[0.000042374114325],FTT[0.000000081850425],KIN[1.000000000000000],LUNA2[0.001884129100000],LUNA2_LOCKED[0.004396301252000],LUNC[410.273080359475000],SOL[0.000000007343300],USD[0.000011488693020],USDC[390.3697360000000000] |
| 04142345 | USD[0.000000139956285] |
| 04142353 | USD[15.000000000000000] |
| 04142356 | ETH[0.151758070000000],ETHW[5.432227330000000],LUNA2_LOCKED[204.900539000000000],LUNC[0.000000100000000],USDT[23.290000000000000] |
| 04142359 | COPE[0.000000010000000] |
| 04142370 | BTC[0.033670540394125],FTT[0.000000009619693],TRX[0.000437000000000],USD[0.001167856023843],USDT[0.000184726982442] |
| 04142405 | USD[0.000000089000000],USDT[0.000000178361330] |
| 04142419 | COPE[0.000000010000000] |
| 04142423 | COPE[0.000000010000000] |
| 04142432 | EUR[0.000000064828958],FTT[5.000000000000000],USD[19.967663085925000000000000000],USDT[0.001211009215800] |
| 04142438 | ATLAS[1.900000000000000] |
| 04142446 | BNB[0.000000025272800],ETH[0.000000058177787],NFT (4642806129106974011)[1],NFT (5370133245505969647)[1],NFT (5621405259831393841)[1],TRX[0.000007000000000],USD[0.000000142637024],USDT[35.913355553457471] |
| 04142447 | USD[0.000000028629430],USDT[0.000000000441000] |
| 04142448 | COPE[0.000000010000000] |
| 04142452 | SOL[0.000000095597858],USDT[0.000000269768020] |
| 04142454 | USDT[0.000000027393604] |
| 04142467 | ATLAS[1.900000000000000] |
| 04142475 | COPE[0.000000010000000] |
| 04142492 | AAVE[1.822706450000000],AKRO[5.000000000000000],APE[7.489969280000000],AVAX[8.666575430000000],AXS[2.661467180000000],BAO[7.000000000000000],BTC[0.083442290000000],DENT[3.000000000000000],DOGE[997.295345660000000],DOT[17.646732180000000],ETH[0.471974350000000],ETHW[0.468149830000000],FRONT[1.000000000000000],FTM[103.078275940000000],FTT[17.661888970000000],GALA[557.065003930000000],HNT[5.299294400000000],HOLY[1.037017310000000],KIN[8.000000000000000],LINK[14.210165600000000],LUNA2[1.027797519700000],LUNA2_LOCKED[2.323286419000000],LUNC[11423.949851260000000],MATIC[145.474000740000000],SHIB[8352473.715042110000000],SOL[3.040208400000000],SRM[14.953303810000000],STG[78.406898360000000],TONCOIN[2136.131278000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[25.000000000000000],USDT[8321.596029552232175],WAVES[5.649130870000000] |
| 04142502 | LUNA2[0.000000000200000],LUNA2_LOCKED[0.642860517200000],LUNC[0.008793460000000],USD[0.168185454986166],USDT[0.000000056377408] |
| 04142504 | BTC[0.000000074866661],DFL[3409.895005290000000],SLP[3476.261767140000000],USD[0.000000030672270] |
| 04142507 | APT[0.000000014657000],AVAX[0.000000047925800],BNB[0.000000091031756],BTC[0.000000059076673],ETH[0.000000057520409],MATIC[0.000000036806813],SOL[0.000000052167800],TRX[0.000000094520500],USD[0.000000075030988],USDT[0.000000004616182] |
| 04142514 | USD[0.001082478015019] |
| 04142531 | LTC[0.000000010000000] |
| 04142536 | USD[99.923506650000000] |
| 04142546 | USD[25.000000000000000] |
| 04142553 | EUR[0.000000085719228] |
| 04142586 | BTC[0.000000559994400],TRX[0.000777000000000],USD[0.036144433645476] |
| 04142593 | APE[0.000000025773881],BTC[0.000000019433819],USD[7.415072467900455] |
| 04142596 | BTC[0.000020578323479],FBJ[0.008934000000000],TSLA[0.059424000000000],USD[-0.034160536890712],USDT[3.835586010586183] |
| 04142599 | AKRO[1.000000000000000],AMPL[0.000000061773109],BAO[3.000000000000000],BTC[0.378132774000000],ETH[1.000010130000000],EUR[10352.604345445561823],FTT[3.326860590000000],GRT[1.000000000000000],KIN[4.000000000000000],LDO[559.126011810000000],NFT (3729962324950399963)[1],NFT (4962850291264124611),NFT (5567493073925494931)[1],SOL[12.018762350000000],STETH[94.905895453803786],TRX[3.000000000000000],UBXT[5.000000000000000],UNE[39.412599700000000],USDT[0.000000091762562] |
| 04142601 | COPE[2.250000000000000] |
| 04142613 | DEFIBULL[51163.656600000000000],FTT[0.000170525886496],TRX[0.000063000000000],USDT[2.7516039945640000] |
| 04142623 | TRX[0.431208000000000],USD[0.223189506750000] |
| 04142660 | USD[0.000000181321090] |
| 04142665 | COPE[0.000000010000000] |
| 04142695 | USD[0.000000075000000] |
| 04142700 | ETH[0.000195670000000],ETHW[0.000195670000000],FTT[0.038850749249195],GST[0.060000000000000],NFT (3216070700616639091)[1],SOL[0.009908700000000],USD[69.549265976954243] |
| 04142704 | KIN[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04142725 | FTT[0.000000007120644],TRX[0.00253500000000000],USD[282.0731819306330394],USDT[0.000000156342604] |
| 04142728 | TOMO[1.000000000000000],USDT[0.0000066586177128] |
| 04142730 | COPE[0.000000100000000] |
| 04142743 | COPE[0.30000000000000] |
| 04142761 | AXS[0.0000000060722200],BNT[0.0000000003359000],BTC[-0.00000000015722267],ETH[0.000000096000000],ETHW[0.000000096000000],FTT[0.0000000008946915],SOL[0.0000000080000000],USD[45.19679929094805190000000000],USDT[0.000000089845379],XAUT[0.0000000020000000] |
| 04142777 | COPE[0.000000100000000] |
| 04142779 | FTT[0.000000078076480],USD[0.000000023965187],USDT[0.000000035000000] |
| 04142782 | USD[25.000000000000000] |
| 04142787 | TRX[0.000370000000000] |
| 04142800 | COPE[0.750000010000000] |
| 04142802 | BAT[49.606215480000000],SOL[0.52689458000000000] |
| 04142806 | COPE[0.000000100000000] |
| 04142824 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.183833820000000],CRV[76.363730590000000],EUR[0.000206340095676],KIN[3.000000000000000],LUNA2[0.0018337719060000],LUNA2_LOCKED[0.0042788011140000],LUNC[20.498713220000000],MSOL[0.000000060000000],RSR[1.000000000000000],STETH[1.0680358041158789],STSOL[0.000000040000000],UBXT[3.000000000000000],USD[0.031067143984735?],USDT[2.263773230000000],USTC[0.246253610000000] |
| 04142834 | COPE[0.000000100000000] |
| 04142862 | COPE[0.000000100000000] |
| 04142879 | COPE[0.000000100000000] |
| 04142882 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (472370125220303508)[1],USD[4.5257395366405660] |
| 04142890 | BAO[3.000000000000000],BTC[0.026119640000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[1771.368862445516698],HXRO[1.000000000000000],KIN[5.000000000000000],MSOL[0.0000237100000000],RSR[1.000000000000000],SOL[8.376949728714239?],STETH[0.299901932378772?8],TRX[2.000000000000000],USD[0.000000010785812?],USDT[0.006043512613236?2] |
| 04142898 | AKRO[1.000000000000000],BAO[18.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],DOGE[0.838505490000000],ETH[0.000665281805536?0],ETHW[0.0046528180553360],FTT[0.0271038500000000],GMT[0.0000000079500000],GST[-0.000000003385840?],KIN[22.000000000000000],LTC[0.000000012329660],NFT (393302252996155594)[1],NFT (524407364895903054)[1],RSR[2.000000000000000],SOL[0.000000038718000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000006435310],USDT[0.000000104971543] |
| 04142900 | USD[0.0034954081220660],USDT[0.000000006408931?2] |
| 04142922 | COPE[0.000000100000000] |
| 04142923 | USD[0.239155244000000],USDT[0.003554000000000] |
| 04142935 | TRX[0.144267000000000],USD[2.531255748243659?9] |
| 04142946 | COPE[0.000000100000000] |
| 04142953 | COPE[0.000000100000000] |
| 04142957 | USDT[4.328457446500000] |
| 04142961 | ETHW[0.079822620000000],GST[250.820974380000000],MANA[61.908052180000000],NFT (478062321036967444)[1],SAND[52.762981430000000],USD[29.987934450635516700000000000],USDT[508.7908823551358532] |
| 04142974 | TONCOIN[1.000000000000000] |
| 04142978 | XRP[0.000000010000000] |
| 04142991 | COPE[0.000000100000000] |
| 04142996 | FTT[0.347452000000000] |
| 04143002 | LUNC[0.0006740000000000],USD[-0.0086484424619388],USDT[0.0101567190819362] |
| 04143021 | ATOM[0.000045660000000],BTC[0.010998915000000],ETH[0.231833440000000],ETHW[0.119242100000000],LUNA2[0.004476264535000],LUNA2_LOCKED[0.010444617250000],USD[4935.399446463493?7500],USTC[0.633636880000000] |
| 04143027 | USD[31.925140994000000] |
| 04143029 | COPE[0.000000100000000] |
| 04143059 | COPE[0.000000100000000] |
| 04143060 | ETH[0.000089390000000],ETHW[0.00049531000000],NFT (345369553637559182)[1],NFT (371729637129448273)[1],NFT (425999883688862659)[1],SOL[0.000000010000000],USD[0.287135270234536],USDT[0.080005619000000] |
| 04143067 | APT[10.000000000000000],DOT[1.300000000000000],EUR[1500.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[4.215400819000000],MATIC[2.000000000000000],SOL[0.170000000000000],USD[2498.586498527705?0700],USDC[58.000000000000000],USDT[0.400000000000000] |
| 04143080 | BTC[0.000000004524571],ETH[0.000000054220700],LUNC[0.000000010272400],PFE[0.000000050641500],SOL[0.000000050000000],TRX[0.000000034410000],USD[0.0029709740903100],USDT[0.000000041304416] |
| 04143081 | EUR[1009.155773050000000] |
| 04143085 | COPE[0.000000100000000] |
| 04143097 | USD[0.000000008829430] |
| 04143099 | COPE[0.000000100000000] |
| 04143111 | COPE[0.000000100000000] |
| 04143122 | BNB[0.000000072482200],MATIC[0.000000009066000],SOL[-0.000000100000000],TRX[0.000060009716192],USDT[0.0000000034249058] |
| 04143126 | BNB[0.000000100000000],GST[0.000002630000000],NFT (295701852083450895)[1],NFT (357270270402060692)[1],NFT (382455105788437659)[1],NFT (389571224204909371)[1],NFT (442843068967227283)[1],NFT (536881559970267271)[1],SOL[0.000000009614235],USD[0.000000079230971],USDT[1.7972221500000000] |
| 04143128 | EUR[0.003617182069538] |
| 04143130 | COPE[0.000000100000000] |
| 04143154 | COPE[0.000000100000000] |
| 04143164 | BEAR[1461722.220000000000000],NFT (306241787631229281)[1],NFT (350864921716924779)[1],NFT (524131294245005748)[1],USDT[0.0293370000000000] |
| 04143179 | BTC[0.066221070000000],ETH[0.465815150000000],ETHW[0.465815152532684?4],FTT[26.581571688960000],USD[14.2739038035406740],USDT[0.5558084515225356] |
| 04143187 | COPE[0.000000100000000] |
| 04143189 | USD[0.000000013700464],USDT[0.000000010000000] |
| 04143190 | STG[159.968000000000000],TRX[0.000777000000000],USD[0.000000056766414],USDT[2.3732032224553073] |
| 04143195 | BTC[0.000069460000000],FTT[0.000000005043639],LUNA2[0.174341165500000],LUNA2_LOCKED[0.406796052900000],LUNC[37963.155850000000000],SOL[0.000000077250000],USD[-1.85557208622990590000000000],USDT[0.000000019241902] |
| 04143200 | GOG[321.000000000000000],USD[0.5755417500000000] |
| 04143205 | BAO[415185.074025470000000],KIN[1363892.680611700000000],LTC[1.000261080000000],MATIC[37.635784040000000],SOL[1.316875670000000],UBXT[4243.914082940000000],USD[36.9431424190602250],USDT[52.559846070000000],XRP[199.875487080000000] |
| 04143217 | COPE[0.000000100000000] |
| 04143221 | USD[25.000000000000000] |
| 04143237 | USD[42.70680809667070000000000000],USDT[19.850000132564205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04143241 | COPE[0.000000010000000] |
| 04143253 | USD[225.666125550000000000] |
| 04143254 | USD[0.0052000000000000] |
| 04143258 | USD[0.0000000069927206],USDT[0.0003542400000000] |
| 04143262 | COPE[0.0000000100000000] |
| 04143270 | USD[0.0081150715865882],USDT[0.0000000007108134] |
| 04143277 | 1INCH[59.1604437300000000],ALEPH[0.0032098400000000],ALICE[16.1368367300000000],APE[16.1767002900000000],ATLAS[3891.8699005800000000],AXS[3.7301551156600000],BAO[16.0000000000000000],BTT[5739001.4948189600000000],CRO[225.4084735100000000],CRV[0.0046348000000000],DENT[44874.4829755100000000],DF L[8944.1876084900000000],DOT[8.3139133100000000],ENJ[126.1661457200000000],ETH[0.0000008135215908],ETHW[0.0000081352159008],GALA[739.4306812500000000],GMT[22.3864932300000000],JOE[107.3622002200000000],KIN[28.9025197200000000],LINA[33495.0585468700000000],LOOKS[49.6855636213840000],LRC[0.0014809100000000],LUNA2[0.3921733611000000],LUNA2_LOCKED[0.9075062759000000],LUNC[1.2541122200000000],MANA[68.2728208500000000],MATIC[1.0042927000000000],MNGO[679.9966864200000000],OKB[0.0000479400000000],PRISM[0.0652937900000000],RSR[2.0000000002581270],SAND[75.2446858400000000],SHIB[40.8238186300000000],SLP[3933.4747833875414863],SOL[0.0000000051315648],SPELL[24050.7501676500000000],STG[61.3505325182000000],SXP[0.0000914000000000],TLM[1760.9996078200000000],TRX[0.0198085776130762],UBXT[7.0000000000000000],USD[0.0000005930329961],USDT[0.0000000225288846],WRX[173.1220772000000000] |
| 04143281 | NFT [2899959825129642275][1],NFT [3256617193033365532][1],NFT [504424625163480595][1],USDT[0.0000001179572320] |
| 04143286 | CRO[0.0000000943522225],EUR[0.0000000011416670],TRX[83.1276800500000000] |
| 04143287 | COPE[0.0000001000000000] |
| 04143309 | USD[-0.8207105929000000],USDT[0.8252000000000000] |
| 04143310 | BNB[0.0000000100000000],MATIC[0.0000000046256980] |
| 04143318 | COPE[0.0000001000000000] |
| 04143328 | TRX[0.0057030000000000] |
| 04143331 | BNB[1.1632002344630097],SOL[0.0000001000000000],USD[0.0000004852317075],USDT[0.0000000088639612] |
| 04143353 | COPE[0.0000001000000000] |
| 04143368 | ENJ[96.0791696600000000],USD[0.1140841765000000],USDT[0.0000000067126168] |
| 04143370 | XRP[0.0027511000000000] |
| 04143375 | USD[0.0000000660600000] |
| 04143378 | COPE[0.0000001000000000] |
| 04143389 | USD[25.0000000000000000] |
| 04143401 | COPE[0.0000001000000000] |
| 04143426 | COPE[0.0000001000000000] |
| 04143428 | BTC[0.0000000350000000] |
| 04143439 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000000010446894] |
| 04143446 | USD[0.0002922711168065] |
| 04143450 | COPE[0.0000001000000000] |
| 04143453 | USD[-1.2036968714316437],USDT[1.5730092540426600] |
| 04143456 | COPE[0.0000001000000000] |
| 04143477 | COPE[0.0000001000000000] |
| 04143486 | LUNA2[0.0000000101124166],LUNA2_LOCKED[0.0000000235956387],LUNC[0.0022020000000000],USD[0.0048029773668820],USDT[0.0000000069962840] |
| 04143487 | TRX[0.0015540000000000],USD[0.1065857500000000] |
| 04143498 | COPE[0.0000001000000000] |
| 04143515 | BEAR[49.4000000000000000],BULL[0.0000734200000000],CHF[0.0000000092650800],ETH[0.0002906800000000],ETHW[0.0002906826323487],USD[0.0000000101828208],USDT[0.0000000090000000] |
| 04143518 | EUR[0.0000002469522254],STORJ[0.0000000982168910],USD[0.0000000024742478],USDT[304.5716535779562317] |
| 04143530 | COPE[0.0000001000000000] |
| 04143535 | TONCOIN[175.7663861300000000],USD[0.0000000511118810] |
| 04143540 | USD[0.0910477500000000] |
| 04143548 | COPE[0.0000001000000000] |
| 04143557 | ETH[0.0005584000000000],ETHW[0.0005584000000000],GOG[156.0000000000000000],USD[0.5799782000000000] |
| 04143566 | ETH[0.1309804000000000],ETHW[0.1309804000000000],USD[18.2596852095853167] |
| 04143574 | COPE[0.0000001000000000] |
| 04143587 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.5722564408577066],USDT[0.3572588300000000] |
| 04143604 | COPE[0.0000001000000000] |
| 04143614 | BNB[0.0000000197261283],ETH[0.0000000051159072],MATIC[0.0000000010000000],SOL[0.0000000013454830],USDT[0.0000000004249798] |
| 04143624 | COPE[0.0000001000000000] |
| 04143625 | BNB[0.0000000056507000],ETHW[0.0009375716507000],LUNA2[0.0285250436900000],LUNA2_LOCKED[0.0618917686200000],LUNC[0.0854474800000000],MATIC[3.5790716412000000],NFT [3238018180084284251][1],NFT [410460949186051906][1],NFT [471686667401244314][1],NFT [539354477912407177][1],NFT [57346427528178348721],SOL[0.0000000003846582],TRX[0.0002300000000000],XRP[0.0000000005732000] |
| 04143638 | USD[13.0407433331011393] |
| 04143643 | COPE[0.0000001000000000] |
| 04143665 | COPE[0.0000001000000000] |
| 04143668 | BRZ[10.0000000000000000] |
| 04143679 | DOGE[0.0000000092000000],USDT[0.0000000055915772] |
| 04143685 | COPE[0.0000001000000000] |
| 04143686 | BNB[1.1999602653060500],BTC[0.0690031171587300],BUSD[22.3420913900000000],CRO[0.5478448500000000],DOT[32.7283253604991900],ETH[0.4284732286877800],ETHW[0.4265015358909200],EUR[0.0005289618017925],SOL[13.8236374251357400],USD[0.0000000062500000],XRP[606.6420773130049200] |
| 04143725 | COPE[0.0000001000000000] |
| 04143752 | BTC[0.0000000060000000],ETH[0.0009623800000000],ETHW[0.0009623800000000],USD[-0.9726307786125000],USDT[0.0000000084297300] |
| 04143757 | COPE[0.0000001000000000] |
| 04143777 | KIN[1.0000000000000000],TRX[0.0007780000000000],USDT[0.0000011374263869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04143781 | USD[25.000000000000000] |
| 04143784 | COPE[0.000000010000000] |
| 04143794 | BCH[0.000000074861801],ETH[0.000000027019260],GALA[0.000000012278380],KIN[1.000000000000000],LTC[0.000000005114820],USDT[0.000000385448441],XRP[0.000000126207173] |
| 04143799 | TONCOIN[1.999600000000000],USD[0.083000000000000] |
| 04143811 | COPE[0.000000010000000] |
| 04143822 | USDT[20.000000000000000] |
| 04143837 | COPE[0.000000010000000] |
| 04143839 | COPE[0.000000010000000] |
| 04143842 | BTC[0.000001470000000],ETH[1.073288370000000],ETHW[1.073288370000000],GBP[0.314102870000000],LTC[7.371224210000000] |
| 04143863 | USD[0.004043348400000],USDT[0.000000078021088] |
| 04143864 | COPE[0.000000010000000] |
| 04143882 | EUR[0.000025881249390],KIN[2.000000000000000] |
| 04143883 | BTC[0.000000027802780],FTT[0.020000000000000] |
| 04143887 | COPE[0.000000010000000] |
| 04143899 | COPE[0.000000010000000] |
| 04143910 | COPE[0.000000010000000] |
| 04143923 | USD[25.000000000000000] |
| 04143927 | COPE[0.000000010000000] |
| 04143933 | LUNA2[0.005595854127100000],LUNA2_LOCKED[0.013056962970000],LUNC[479.451118000000000],USD[5.407142337000000],USDT[0.000000006000000],USTC[0.480440000000000] |
| 04143947 | COPE[0.000000010000000] |
| 04143950 | BNB[0.000000010000000],BTC[0.000000010000000],FTT[0.000000074907919],USD[0.155186619204764],USDT[0.000000089251201],XAUT[0.000006720000000] |
| 04143956 | TONCOIN[4389.942553000000000],USD[0.044269615250000] |
| 04143960 | LTC[0.006500000000000],LUNA2[3.759725483000000],LUNA2_LOCKED[8.772692795000000],LUNC[818688.139693200000000],USDT[0.167173960000000] |
| 04143970 | COPE[0.000000010000000] |
| 04143977 | AVAX[0.000000062016789],BNB[0.000000001466410],BTC[0.000000043883070],ETH[0.000000014925800],FTT[0.000000026803891],GT[0.000000067986100],MATIC[0.000000025971266],SOL[0.000015573130864],TRX[0.000001005898637 68],USD[0.000100138069246],USDT[0.000000052731488],XRP[0.000000088047232] |
| 04143979 | USD[30.000000000000000] |
| 04143992 | BTC[0.015998506000000],USD[0.554713606000000] |
| 04143994 | COPE[0.000000010000000] |
| 04144000 | SOL[0.000000016000000] |
| 04144002 | EUR[0.000010350735385] |
| 04144011 | COPE[0.000000010000000] |
| 04144018 | COPE[0.000000010000000] |
| 04144021 | GALFAN[3.599316000000000],USD[0.024933330000000],USDT[0.000000060153365] |
| 04144024 | DOGE[134.062274329051 5322],LTC[0.062848391076 2200],USDT[0.000000037191531] |
| 04144033 | USDT[0.017825104600 0000] |
| 04144036 | FTT[0.008062000000000],USD[0.431204820000000],USDT[0.738839812800 0000] |
| 04144041 | FTT[99.012756910000000],USDT[0.000000322503183] |
| 04144042 | USD[12.510000000000000] |
| 04144079 | COPE[0.000000010000000] |
| 04144091 | SOL[1.096433210000000],USD[0.002695066575 1640] |
| 04144099 | COPE[0.000000010000000] |
| 04144106 | USD[0.000000005000000] |
| 04144119 | USD[0.003884416320106],USDT[2.532264199366 6462] |
| 04144124 | COPE[0.000000010000000] |
| 04144142 | AKRO[1.000000000000000],APE[17.631615090000000],EUR[0.000000664821077],KIN[1.000000000000000],TRX[1.000000000000000] |
| 04144150 | COPE[0.000000010000000] |
| 04144173 | COPE[0.000000010000000] |
| 04144179 | SOL[0.000000010000000],USD[0.000000057009528],USDT[583.434215023553 5419] |
| 04144186 | BEAR[595.800000000000000],BTC[0.366127365200000],BULL[11.767564180000000],ETH[0.166239804698 8400],ETHW[0.166239804698 8400],LUNA2[3.568694404000000],LUNA2_LOCKED[8.326953610000000],LUNC[777090.720000000000000],USD[8.535375985844 5800],USDT[0.007439163441 00300] |
| 04144191 | TRX[0.002840000000000],USDT[1908.020226000000000] |
| 04144192 | COPE[0.000000010000000] |
| 04144194 | USD[1.000000000000000] |
| 04144207 | MATIC[0.000000003779480],TRX[0.000150169746110],USD[0.000000048589127],USDT[0.0000000701 46373] |
| 04144209 | BNB[0.000000046493000],ETH[0.000000006130000],FTM[1.044724480000000],HT[0.000000062453403],NFT [29342125888042 2716][1],NFT [30393301659957 8427][1],NFT [53789507971725 2493][1],SOL[0.000000010000000],TRX[6.536701000000000],USDT[0.000000076145137] |
| 04144218 | COPE[0.000000010000000] |
| 04144224 | USDT[0.008642611550 0000] |
| 04144237 | NFT [40948364813110 4103][1],TONCOIN[0.000000067115900],USD[0.000000082214432] |
| 04144248 | COPE[0.000000010000000] |
| 04144249 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000019250000000],DENT[2.000000000000000],ETHW[0.420267010000000],EUR[0.000000121661813],KIN[4.000000000000000],MANA[0.001137894036 9412],TRX[1.000000000000000] |
| 04144252 | EUR[0.001576671481 0000],TONCOIN[9.890000000000000],USD[0.000000049591218] |
| 04144265 | TRX[0.000029000000000],USD[0.003400307980000],USDT[1.993313574000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04144268 | USD[75.2334627630750000],USDT[0.000000003972330] |
| 04144275 | COPE[1.1000000000000000] |
| 04144290 | ETHW[0.0006240700000000],EUR[0.0195340200000000],USDT[0.0000000060478502] |
| 04144291 | BTC[0.0000000181141520],LUNC[0.0000000050000000],NFT (288362256661583899)[1],NFT (362835199194246873)[1],NFT (487431472234938137)[1],NFT (541060142510058856)[1],USD[0.0000000171294377],USDT[0.0000000086784476] |
| 04144302 | KIN[1.0000000000000000],NFT (363558374495346605)[1],NFT (532899780714188250)[1],NFT (538988017903182183)[1],TRX[0.0000000012000000] |
| 04144303 | COPE[0.0000001000000000] |
| 04144312 | USD[0.0000000073100720],XRP[24.2266020600000000] |
| 04144322 | COPE[0.0000001000000000] |
| 04144332 | COPE[0.0000001000000000] |
| 04144351 | USD[25.0000000000000000] |
| 04144356 | USD[0.0001655766908908],USDT[0.0000097289843046] |
| 04144359 | USD[44.6731769161800436],USDT[0.0000000062263034] |
| 04144360 | COPE[0.0000001000000000] |
| 04144416 | ATLAS[1.6000000000000000] |
| 04144421 | TONCOIN[0.0977200000000000],USD[0.1766304153701500],USDT[0.0088668184971200] |
| 04144439 | USD[0.0053745210459238],USDT[0.0000000025000000] |
| 04144446 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002000000000000],ETH[1.1706268300000000],ETHW[0.0000069100000000],EUR[0.1928154085720958],FRONT[1.0000000000000000],GRT[2.0000000000000000],RSR[1.0000000000000000],USD[0.1991960250283307] |
| 04144449 | USD[55.6174598118731630000000000],USDT[0.0000000019462808] |
| 04144475 | USD[25.0000000000000000] |
| 04144486 | ATLAS[4.5309558000000000],USD[48.0808188945000000] |
| 04144489 | USD[366.0904823157500000000000000],USDT[500.0000000016676500] |
| 04144505 | USD[25.0000000000000000] |
| 04144509 | ATLAS[1.6000000000000000] |
| 04144513 | BTC[0.0000000006281800] |
| 04144526 | USD[14.0106775977000000],USDT[2.0000000046493452] |
| 04144532 | AVAX[3.4990280000000000],BTC[0.0000000600000000],CEL[55.6899740000000000],DOT[6.5976240000000000],GALA[1069.7192000000000000],GMT[72.9805600000000000],IMX[54.2872020000000000],LINK[1.7997840000000000],LOOKS[173.9343000000000000],SAND[55.9879400000000000],SNX[15.9939520000000000],SOL[1.5296274000000000000000],UNI[7.8981100000000000],USD[60.0489539343708474],USDT[0.0007800000000000] |
| 04144540 | TRX[0.0000290000000000],USD[1.6467167050000000],XRP[0.0000000100000000] |
| 04144541 | BTC[0.0005247500000000],LOOKS[2.9994000000000000],LUNA2[0.0000012843093730],LUNA2_LOCKED[0.0000029967218710],LUNC[0.2796610700000000],TRX[0.0277700000000000],USD[0.0000000133452673],USDT[0.0757097730121035] |
| 04144548 | USD[0.0068220482500000] |
| 04144598 | USDT[0.0635534380000000] |
| 04144599 | SOL[0.0100705600000000] |
| 04144606 | SHIB[1866446.6619010400000000] |
| 04144609 | ETH[0.0792381400000000],ETHW[0.0782656700000000],USD[56.7499934300000000],USDT[995.0635057800000000] |
| 04144614 | COPE[0.0000001000000000] |
| 04144634 | USDT[0.0000002566818000] |
| 04144635 | ETH[0.0079984000000000],ETHW[0.0079984000000000],FTT[0.0040289507000000],NFT (320192556756560525)[1],NFT (384219344372491096)[1],NFT (464144173839539016)[1],NFT (515751504832907751)[1],NFT (517609827674663064)[1],USD[0.0025260084000000] |
| 04144662 | BNB[0.0000045877819914],NFT (336810706196619900)[1],RAY[0.0919967960000000],USD[0.0000000059283756],XRP[0.0004075700000000] |
| 04144673 | NFT (465922251258423163)[1],USD[0.0000000024333150],USDT[0.0000000083179795] |
| 04144726 | BTC[0.0058940244567169],ETH[0.0054792104000000],ETHW[0.0054792104000000] |
| 04144727 | USD[18.7010467242000000] |
| 04144731 | USD[0.7026371700000000] |
| 04144737 | USDT[0.0000913200000000] |
| 04144745 | USDT[0.0000417897908992] |
| 04144753 | TONCOIN[17.0000000000000000],USD[0.0000000050000000] |
| 04144764 | EUR[0.2761898990000000],SOL[0.0097699700000000],USD[0.0000000052429587] |
| 04144783 | BNB[0.0034070000000000],BTC[0.0000000039236000] |
| 04144789 | BLT[92.0000000000000000],NFT (322911909394986414)[1],NFT (421649034584343611)[1],USD[0.0873733600000000] |
| 04144797 | BTC[0.0069152228678612],EUR[0.0013600866619991],LUNA2[0.0000000198483500],LUNA2_LOCKED[0.0000004631281167],LUNC[0.0043220200000000],NEXO[16.6253171900000000],USD[514.0577058489155117],USDT[0.0000128542711097] |
| 04144803 | BTC[0.0000000040338118],EUR[1030.3766714983052288],FTT[25.8717677500000000] |
| 04144807 | USD[25.0000000000000000] |
| 04144819 | GOG[430.9103174544752777],USD[0.0000000019146116] |
| 04144845 | EUR[0.0000000061252673],FTT[0.0796580100000000],USD[-0.0612169727847837] |
| 04144863 | AKRO[4035.0000000000000000],APE[24.6000000000000000],BAO[577000.0000000000000000],BTT[43000000.0000000000000000],CONV[9940.0000000000000000],CRO[490.0000000000000000],DENT[18100.0000000000000000],HNT[22.1000000000000000],KBTT[13000.0000000000000000],KIN[1980000.0000000000000000],KSHIB[3390.0000000000000000000000],KSOS[28600.0000000000000000],LINA[2270.0000000000000000],PRISM[5490.0000000000000000],REEF[5340.0000000000000000],SOS[46200000.0000000000000000],SPELL[11600.0000000000000000],STMX[3290.0000000000000000],SUN[3780.2890000000000000],UBXT[4063.0000000000000000],USD[1.0660091570841650],XPLA[130.0000000000000000] |
| 04144883 | EUR[0.0000000091218883],USD[0.0006398103625000],USDT[1194.8268855429034366] |
| 04144885 | EUR[0.0000000020857913],FTM[0.0000000069691664],FTT[0.0000000944437200],MATIC[0.0000000101258052],TRX[0.1770591146159915],USD[0.0000003647520000],USDT[0.0348997790665634] |
| 04144898 | ETH[0.0072784900000000],ETHW[0.0072784900000000],USD[0.0000038523799121] |
| 04144907 | STETH[0.0000406473738572],USD[0.0000000073029751] |
| 04144920 | AVAX[0.0994200000000000],BTC[0.0284645900000000],ETH[0.0010000002456716],ETHW[0.0010374021076614],LTC[0.0139474021076614],USD[-26.0029320292712827000000000] |
| 04144933 | LTC[0.0000000071000000],LUNA2[1.9659359860000000],LUNA2_LOCKED[4.5871839670000000],LUNC[428086.7000000000000000],USD[0.4520962515077084],USDT[0.0000000070757976] |
| 04144944 | BRZ[9.8985000000000000],BTC[0.0000623930000000],USDT[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04144947 | USD[25.0000000000000000] |
| 04144981 | USD[0.0000000084814860] |
| 04145000 | USD[124.4932508260000000000000000000] |
| 04145005 | NFT[420418001061967057][1],NFT[495209017403161787][1],TRX[0.0002680000000000],USDT[1013.1098353100000000] |
| 04145008 | BRZ[0.7383158000000000],USD[0.0000000073135941],USDT[0.0000000030000000] |
| 04145017 | FTT[0.0001915874938813],USD[330.6226269741530342] |
| 04145045 | USD[1.2280437600000000] |
| 04145051 | SOL[0.2204771000000000],USD[0.0000005921855080] |
| 04145052 | SOL[6.4900000000000000],USD[0.0046252415000000],USDT[0.7598732025000000] |
| 04145072 | COPE[0.0000000100000000] |
| 04145075 | USD[8.0392920036677986],USDT[0.0000000161873650] |
| 04145079 | BTC[0.0379939898036000],DOT[2.1995600000000000],ETH[0.0022550000000000],EUR[0.1379064400000000],FTM[0.5294815873026000],GRT[0.3661250000000000],LUNA[0.1582919413000000],LUNA2_LOCKED[0.3693478631000000],LUNC[1.9898980000000000],NEAR[0.0998000000000000],SOL[0.5296960000000000],USD[0.0037947952000000],USDT[11.5756893000000000] |
| 04145080 | AKRO[3.0000000000000000],AVAX[3.6086433800000000],BAO[9.0000000000000000],BNB[0.8028168600000000],BTC[0.0350015700000000],DENT[3.0000000000000000],ETH[0.1413188500000000],EUR[0.0000000061451421],FTM[285.3204166600000000],IMX[28.4024893700000000],KIN[13.0000000000000000],MANA[165.5275261300000000],NEAR[6.5058867200000000],SAND[116.5769176000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[1.4282374000000000],USDT[52.1428237400000000] |
| 04145097 | ETH[4.8361916400000000],ETHW[3.1354313600000000],TONCOIN[0.9529183300000000],USD[0.7217131378870112],USDT[47.7733463955000000] |
| 04145105 | USD[25.0000000000000000] |
| 04145151 | BTC[0.0000000099592000],DOT[0.0057264500000000],USD[8.4512650071069316] |
| 04145166 | USD[0.0000000097291891] |
| 04145190 | USDT[0.0000005042601996] |
| 04145211 | NFT[313494960258744918][1],NFT[372760867865272590][1],NFT[424503442845047942][1],USD[0.0160687600000000] |
| 04145218 | DOT[0.0868765475353600],ETHW[0.2220000000000000],LUNA2[0.1016955632000000],LUNA2_LOCKED[0.2372896476000000],LUNC[22144.4230031655764700],USD[133.7575337177646895000000000],USDT[1.0351269117045392] |
| 04145220 | USD[25.0000000000000000] |
| 04145237 | TRX[0.0007780000000000],USD[992.0862701643067336],USDT[0.0000000106574485] |
| 04145281 | BSVBULL[415308773.9130434700000000],TRX[0.0000000100000000],TRXBULL[22204.3387557257273248],USD[0.0000000321986938],USDT[0.0000000044409852],XRPBULL[55493986.7952352500000000] |
| 04145283 | USD[0.0006555496023400],USDT[0.0000000095229208] |
| 04145286 | FTT[2.2000000000000000],USD[0.0000000060422444] |
| 04145306 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0006776200000000],ETHW[0.0006776187878826],KIN[1.0000000000000000],NFT[405016008612063150][1],NFT[419559690332493152][1],NFT[482919962212671830][1],RSR[1.0000000000000000],USD[0.0000201142659145],USDT[0.0000000004408674] |
| 04145321 | EUR[10.4287521500000000] |
| 04145343 | BTC[0.0327934400000000],DENT[1023183.3054480400000000],ETH[0.4602953400000000],ETHW[0.4602953400000000],USD[1007.3014657538291896],XRP[1940.9918810200000000] |
| 04145359 | BNB[0.0000000028835900],BTC[0.0000000079101352],HT[0.0000000015840000],SOL[0.0000000098825000],TRX[0.0000000411810751],USD[0.0000001357795801],USDT[0.0000000046712451] |
| 04145365 | DOGE[149.0795654500000000],GBP[0.0000000041050660] |
| 04145379 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0008430000000000],USD[0.0000001109653680],USDT[0.0000000059041184] |
| 04145383 | SOL[0.0099950000000000],TRX[0.0007800000000000],USD[0.0000000074680377],USDT[0.0000000042500000] |
| 04145414 | USD[100.0000000000000000] |
| 04145424 | USDT[0.0682427477000000] |
| 04145434 | APT[180.0000000000000000],BNB[0.0000000100000000],ETH[0.0007332400000000],NFT[337937675684485014][1],TRX[0.0000140000000000],UNI[0.1000000000000000],USD[0.0000000065128500],USDC[1126.6930977400000000],USDT[1.5100000067277906] |
| 04145442 | DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0007770000000000],USD[0.0000094520811503] |
| 04145454 | FTT[0.0035816938095612],NFT[386128274887558824][1],SUSHIBULL[10000000.0000000000000000],USD[0.0024794415099340],USDT[0.0000000004375000] |
| 04145471 | USD[0.0000000008328807],USDT[0.0785149927843427] |
| 04145491 | EUR[50.0000000000000000] |
| 04145502 | EUR[0.0048105105000000],USD[0.0000000119875264] |
| 04145545 | NFT[341657010833519649][1],NFT[453596990168262511][1],NFT[504548714370539595][1],NFT[505404199548076820][1],USD[0.0000000044294774] |
| 04145547 | ETH[0.2881440300000000],ETHW[0.2881440300000000],EUR[0.0000000118918306],USDT[346.0826320019229097] |
| 04145553 | BTC[0.0272768304932000],EUR[0.0015374519191448],USD[1602.0244918285493643000000000],USDT[0.0000000066688834] |
| 04145640 | USD[0.0001554900000000] |
| 04145646 | BTC[0.0219983128000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],EUR[1.7544960827950000],STG[35.0000000000000000],USD[0.3097315964800000] |
| 04145662 | BTC[0.0000118048954900] |
| 04145666 | AKRO[1.0000000000000000],DOT[21.6937856911981286],FTT[14.6257469500000000],USD[15.1135672863350000],USD[5.5942078727164820] |
| 04145666 | BTC[0.0000000045116448],USD[0.0000001135235728] |
| 04145670 | USD[25.0000000000000000] |
| 04145717 | USD[0.0320310200000000] |
| 04145744 | AVAX[0.0000000100000000],BAO[1.0000000000000000],BTC[0.0098370100000000],DENT[1.0000000000000000],ETH[0.0000000079726462],KIN[5.0000000000000000],USD[0.0003106620701579] |
| 04145745 | USDT[0.0000000506110890] |
| 04145749 | USD[0.0000001893733468] |
| 04145763 | USD[0.0000000009118383] |
| 04145793 | USD[10.0000000000000000] |
| 04145796 | ETH[0.0000000031300800] |
| 04145822 | USD[23.8376487310000000],USDT[0.0000000047943165] |
| 04145823 | USD[25.0000000000000000] |
| 04145825 | BTC[0.0057986680000000],USD[1.5120742870000000] |
| 04145855 | USD[0.0000000151912290],USDT[0.0000000005683200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04145882 | APE[17.00736582508250000],AVAX[3.836448884516210000],BTC[0.000000079452300000],DOT[0.000000077209050000],ETH[0.000000008900000],ETHW[0.000000008900000],EUR[0.000000477360902],FTT[4.400000000000000],SOL[0.000000050000000],UNI[12.197751540000000000],USD[0.000000262491568],XRP[0.000000022908000] |
| 04145893 | EUR[0.000000132428111],USD[0.000000015965967995],USDT[0.000000000003180000] |
| 04145916 | BAO[7.000000000000000000],BTC[0.058963852910053 6],CRO[1228.80243233000000000],ETH[0.278368980000000000],ETHW[0.206917870000000000],KIN[6.000000000000000],SOL[0.588508030000000000],TRX[1.000000000000000],USD[0.00014570810 79018] |
| 04145929 | TRX[0.000000040000000000] |
| 04145941 | GENE[93.981200000000000000],GOG[2829.507200000000000000],IMX[823.775220000000000000],MATIC[1089.782000000000000000],REEF[23435.312000000000000000],USD[223.7135909500000000] |
| 04145947 | BTC[0.013498740000000000],EUR[0.002805255291862] |
| 04145979 | TRX[0.000460000000000000],USD[25.000000000000000000],USDT[0.0001420000000000] |
| 04145981 | BNB[0.000008727348103],ETH[0.000000009376909 6],LUNC[0.000000080000000],NEAR[0.000000100000000],TRX[0.000000000983212],USD[-0.0002143555264824] |
| 04145997 | USD[0.045531240000000000],USDT[0.000000098213860] |
| 04146003 | USD[0.000000133873300] |
| 04146006 | BAO[1.000000000000000000],ETH[0.000000100000000],ETHW[0.042886180000000000],NFT (31512683694093860)[1],UBXT[1.000000000000000000],USD[0.000000152407060],USDT[0.0001443667520 52] |
| 04146018 | TONCOIN[0.076370000000000000],USD[0.000000027500000] |
| 04146022 | USD[25.0000000000000000000] |
| 04146076 | USD[0.625374350000000000] |
| 04146086 | BTC[-0.000070892962162 5],ETH[0.008586447656375],ETHW[0.008566447656375],USD[0.8945143816502938] |
| 04146090 | BTC[0.005112010000000000],LUNA2[0.248599433300000000],LUNA2_LOCKED[0.580065344400000000],LUNC[54133.050000000000000000],TRX[366.514009500000000000],USD[7.346277493778311 4],USDT[9.980047680000000000] |
| 04146097 | APT[0.000000022000000],ATOM[0.000000069874415],AVAX[0.000000041806506],BNB[0.000000005600000],BTC[0.000000087253984],DOT[0.000000009000000],LINK[0.000000032981693],MATIC[0.000000050000000],NEAR[0.000000093193000],SOL[0.000000052842325],TRX[0.000000063322324],USD[0.000000813131308],USD[0.000000068865715 4] |
| 04146098 | USD[0.000000060600000000] |
| 04146126 | ALGO[180.965610000000000000],BAND[39.992400004410383 9],BAR[12.497188000000000000],BEAR[0.000000083152000],BICO[402.923430000000000000],COMP[1.989022014000000000],CVX[18.896409000000000000],FIDA[123.976440000000000000],FTT[1.224733371090693 6],GRT[0.000000001587327],HNT[14.397264000000000000],JST[679.870800000000000000],LTC[0.001651400000000000],PROM[11.937731400000000000],ROOK[4.680110610000000000],RUNE[0.000000025415798],SPELL[14943.388952220000000000],SRM[55.248524800000000000],SRM_LOCKED[0.247229360000000000],SUSHI[177.466275000000000000],USD[-87.258511556559219 7],USDT[0.000000028536346],WNDR[728.861490000000000000],XRP[73.985940000000000000] |
| 04146138 | GOG[0.000000003400000 0],SHIB[0.000000088178180],YGG[0.062534199029134 0] |
| 04146148 | BTC[0.000019088891600 0],EUR[0.000000015393394],USD[0.486042677600000] |
| 04146191 | BTC[0.000013200000000],USD[-0.0001160048183400] |
| 04146219 | USD[25.0000000000000000000] |
| 04146244 | ARS[0.848610110000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000001024131 8909] |
| 04146245 | USD[0.082216815000000000] |
| 04146247 | ATOM[1.099943000000000000],BAND[38.394946000000000000],BTC[0.013100000000000000],DOT[2.300000000000000000],ETHW[0.039992400000000000],EUR[0.000000080000000],FTM[90.985560000000000000],FTT[2.081644680000000000],GALA[500.000000000000000000],LUNA[0.896419601200000000],LUNA2_LOCKED[2.091645736000000000],LUNC[195197.255473500000000000],MANA[43.992590000000000000],MATIC[90.000000000000000000],NEAR[13.798860000000000000],SAND[26.997910000000000000],SOL[1.660000000000000000],USD[0.000001432068486] |
| 04146250 | DOGE[74.865135330000000000],EUR[0.000000009064796],KIN[1.000000000000000000],SHIB[418164.306958850000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[21.093364400000000000] |
| 04146286 | USD[0.000013593627230 6] |
| 04146289 | BRZ[32.073890780492705 8],TONCOIN[0.0000000020435488] |
| 04146296 | BNB[0.000000010000000],BTC[0.000009856010000000],KIN[1.000000000000000],SOL[0.000000085852512],USD[0.000096540311244 8] |
| 04146310 | ETH[0.000847470000000000],ETHW[0.000847470000000000],TRX[0.000778000000000000],USD[0.225164298937174 6],USDT[0.056971612125378 5] |
| 04146329 | BTC[0.000000009000000000],ETH[0.000643520000000000],ETHBULL[667.349316823706714 3],ETHW[0.002935200000000],FTT[0.073227137488263 8],LUNA2_LOCKED[0.000000113702689],LUNC[0.001061000000000],USD[2.109794148910297 7],USDT[0.334507600000000] |
| 04146342 | USD[1.0670178600000000] |
| 04146347 | TONCOIN[222.702586260000000000] |
| 04146348 | USD[0.121123173300000 0],USDT[0.005342140000000] |
| 04146361 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT (29668653659092508 2)[1],NFT (32365290190318433 3)[1],NFT (54148003704436899 9)[1],USD[0.000000079388804] |
| 04146375 | BAO[2.000000000000000000],EUR[0.046516931925780],UBXT[1.000000000000000000],USD[0.000000012273580 7],XRP[1033.883044910000000000] |
| 04146388 | ATOM[0.008094340000000000],ATOMBULL[79.266155730000000000],USD[-0.0540637508625383] |
| 04146416 | ETH[0.000000002000000],EUR[0.039839104448565 8],TRX[0.000824000000000000],USDT[0.0000000323515797] |
| 04146418 | EUR[0.000109945066150],USDT[0.0000000545846 39] |
| 04146425 | USD[0.000000092051716] |
| 04146465 | BTC[0.000000014161974],USD[0.00030915812630 90] |
| 04146490 | BTC[0.000000010000000],ETHW[0.105979860000000000],EUR[0.000000002895122] |
| 04146496 | GST[2.100000000000000000],UNI[0.049580000000000],USD[0.349835651118810],USDT[0.1410234006307512] |
| 04146500 | FTT[0.003657578400000],USD[4.125174800000000] |
| 04146502 | DOGE[363.000000000000000000],MTA[75.000000000000000000],TONCOIN[21.200000000000000000],USD[4.351534703750000] |
| 04146557 | FTT[0.014396193371393 0],SWEAT[0.121015400000000],USD[0.008424340024160 5],USDT[23.766141863685218 6] |
| 04146561 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001062270000000000],ETH[0.000000008109752],ETHW[1.943658850810975 2],EUR[0.001240373381602 2],USD[0.561634602247956900000000] |
| 04146567 | BTC[-0.000000058198806 6],EUR[0.000000038904120],TRX[0.000001000000000],USD[0.306112879683858],USDT[0.0000000085782413] |
| 04146586 | TRX[0.000000057109005],USD[0.000000005111881 0] |
| 04146586 | ETH[1.069453840000000000],ETHW[1.069004690000000] |
| 04146588 | USD[0.056975700000000000],USDT[0.000000124221389] |
| 04146591 | GBP[0.000000033342230],USD[0.000000085356996],USDT[0.0000000019888610] |
| 04146607 | BTC[0.000001400000000000],USDT[84.629974204725000 0] |
| 04146636 | LTC[0.726164480000000000],USD[0.000000093716 7488],USDT[0.000000054625121] |
| 04146662 | BAO[1.000000000000000000],BTC[0.000000005003168 9],DENT[1.000000000000000000],SOL[0.000000095120493] |
| 04146668 | TONCOIN[8.600000000000000000] |
| 04146701 | TONCOIN[1.600000000000000000],USD[25.170173690000000000] |
| 04146721 | ETH[0.000000098107036],MATIC[0.000000004385600],TRX[0.000213000000000000],USD[0.019412443144 7926],USDT[0.000089578951 3944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04146724 | APE[0.037980000000000],ATOM[0.099220000000000],BAND[0.097320000000000],BAT[0.994000000000000],BNTX[0.930000000000000],BTC[0.000099980000000],CHR[0.979000000000000],CHZ[9.736000000000000],CVC[0.962000000000000],DENT[93.980000000000000],DOGE[0.595400000000000],ENJ[0.992800000000000],ENS[20.009392000000000],EUR[0.000000056850294],FTM[0.986000000000000],HNT[0.099540000000000],LINK[0.097120000000000],LTC[0.009440000000000],LUNA2[0.174809361900000],LUNA2_LOCKED[0.407888511000000],LUNC[38065.106594000000000],MATIC[0.978000000000000],MTL[0.076300000000000],OMG[0.495000000000000],SOL[0.009151400000000],STMX[6.990000000000000],SXP[0.088580000000000],TOMO[0.090680000000000],TRX[0.653200000000000],TSLA[0.017232000000000],USDI[2833.652679916470477],USDT[0.000000049340561],XRP[0.769793780000000] |
| 04146738 | USD[30.000000000000000] |
| 04146748 | BTC[0.000000075857758],LTC[0.000000001060242],USD[0.000000426439199S] |
| 04146762 | BTC[0.002598924000000],DOT[4.142897352549089S],ETH[0.053025742650000],ETHW[0.048994060000000],EUR[0.585179177080856],LTC[0.289263771330000],TRX[0.000777000000000],USD[30.184725546112456S],USDT[16.236473817445780] |
| 04146781 | AKRO[1.000000000000000],CAD[0.000000181876440],CRO[0.000000081100000],DENT[4.000000000000000],TRX[1.000000000000000],USD[0.000000054589475],USDT[0.000000119139703] |
| 04146791 | BNB[0.000005405550000],BTC[0.000000050345500],SOL[0.000000017262768],TRX[0.001890054901600],USDT[0.000000035618910] |
| 04146795 | USD[0.000000022492962] |
| 04146820 | USD[0.000000038010707] |
| 04146823 | USD[0.023171582500000] |
| 04146827 | ETH[0.016413000000000],ETHW[0.002415400000000],USD[160.287555706625537400000000],USDT[1600.8896604882619278] |
| 04146840 | USD[25.000000000000000] |
| 04146845 | USDT[0.000025755843733] |
| 04146864 | ETH[0.000000042212600],NFT [46544129353445975][1],USD[0.008404445759945],USDT[0.0235779485000000] |
| 04146885 | USDT[871.373300000000000] |
| 04146894 | EUR[21.183602490000000000],KIN[1.000000000000000],USD[0.000000089493608] |
| 04146899 | ABNB[0.113245110000000000],BTC[0.002163070000000000],DOGE[236.282947880000000000],ETH[0.002942580000000000],ETHW[0.002942580000000000],FTT[0.652299720000000000],SOL[0.687035160000000000],TSLA[0.081779760000000000],USD[0.020585661067099B] |
| 04146909 | BTC[0.000000270691063],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.003446988299302],KIN[3.000000000000000],USD[0.000000098233195],USDT[0.000000095271668],YFI[0.000000021640000] |
| 04146918 | MATIC[0.000000004000000000],TRX[0.000000052000000],USDT[0.000000032793200] |
| 04146924 | USD[0.008302693000000000] |
| 04146942 | BNB[0.000250040000000000],USD[8.724020329858200SB],USDT[0.000000075932839] |
| 04146956 | USD[0.000000155828086],USDT[0.000000077710800] |
| 04146976 | CAD[0.000000104190447],CRO[0.000000430000000],FTT[1.370989710000000] |
| 04146988 | BEAR[985.180000000000000],LUNA2[0.146706287900000],LUNA2_LOCKED[0.342314671900000],LUNC[31945.603073900000000],USD[0.000914190000000],USDT[0.001008180834089] |
| 04146994 | BTC[0.012598564000000],ETH[0.089985560000000],ETHW[0.059988600000000],EUR[0.189195482075929],LUNA2[0.000000059200000],LUNA2_LOCKED[0.217258757100000],LUNC[0.529899300000000],USD[1.013177933093000] |
| 04147039 | AUD[0.000000116972400],BTC[0.000000080000000],EUR[0.018817128644292],FTT[0.022097224064966],SOL[0.000341270000000],USD[0.000000069443231],USDT[0.000000047802652] |
| 04147049 | ATOM[0.000000004710000],LUNC[0.000000033488000],USD[29.961400063704161],USTC[0.000000064521600] |
| 04147058 | USD[0.804075230000000] |
| 04147068 | USDT[5.784451560937432] |
| 04147092 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.002800006493960000],ETH[0.117000000000000],ETHW[0.024000000000000],EUR[0.574960802256832B],KIN[4.000000000000000],USD[0.298545277000000],USDT[0.000000081591376] |
| 04147108 | USD[0.000000071934734],USDT[0.000000068140B] |
| 04147139 | EUR[0.000000083017408],USD[0.007188751400000] |
| 04147197 | USD[0.000000616738716B] |
| 04147200 | USD[25.000000000000000] |
| 04147242 | BAO[2.000000000000000],EUR[0.940064034067340],KIN[1.000000000000000],SHIB[2799601.607457610000000],USD[0.002279953447724] |
| 04147273 | AVAX[1.804070440000000],BNB[0.000000001994000],DOT[3.587542240000000],ETH[0.018418670000000],ETHW[0.018418670000000],EUR[0.000000063865984],KIN[1.000000000000000],LINK[4.479004000000000],LUNC[0.000000064502275],MATIC[47.821738180000000],NEAR[0.000000094819652],SOL[0.866042460000000],UBXT[1.000000000000000],USD[0.000044303718699],XRP[84.745674350000000] |
| 04147279 | AVAX[0.000000005761976],BTC[0.030993881544729],CREAM[0.000000018620925],EUR[300.280236570000000],FTM[0.000000100000000],FTT[0.098000010000000],USD[232.897486054842808S],USDT[5.502982420214230] |
| 04147292 | USD[0.000000050000000] |
| 04147309 | USD[0.683563619500000] |
| 04147313 | BTC[0.000000090000000],FTT[3.427088810000000],STETH[0.000038599354480],USD[0.000000080000000],USDT[0.015593310000000] |
| 04147316 | USD[5.000000000000000] |
| 04147318 | CRO[235.867015080000000],USD[3.140840042500000] |
| 04147326 | USD[25.000000000000000] |
| 04147349 | EUR[0.000140987740396],USD[0.470236698965262] |
| 04147404 | BNB[0.000000079252506] |
| 04147409 | SOL[0.000000026583510],USDT[0.000000022105299] |
| 04147411 | TONCOIN[40.530109840000000],USD[0.000000072054368] |
| 04147418 | BTC[0.095294080000000],FTT[26.525650463469949B],MATIC[322.396198500000000],SOL[5.002494560000000],USD[-22.161325319800512],USDT[0.000000055030466] |
| 04147423 | GOG[43.000000000000000],USD[0.457023735000000] |
| 04147435 | COPE[0.000000100000000] |
| 04147458 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000042760372365] |
| 04147462 | TONCOIN[0.060000000000000],USD[0.000000060000000] |
| 04147463 | BTC[0.035488571600000],ETH[0.957294890000000],ETHW[0.957294890000000],USD[0.003389447361813] |
| 04147466 | COPE[0.500000000000000] |
| 04147474 | USD[1.017638420000000] |
| 04147476 | BTC[0.000099897990380],USD[2.1156077905488830] |
| 04147497 | COPE[0.000000100000000] |
| 04147498 | USD[1.034454547937500],USDT[0.000000080878765] |
| 04147500 | DOT[17.455921245500000],USD[7.379851328369475G] |
| 04147504 | USD[0.000000089795363],USDT[3.899589930000000] |
| 04147514 | USDT[53.709208220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04147529 | BTC[0.0000000030000000],RUNE[0.0000000015930705],SOL[7.9863862100000000],USD[0.0056570192188022],USDT[2.1957410552794529] |
| 04147530 | COPE[0.0000001000000000] |
| 04147532 | AVAX[0.0000000088379035],BNB[0.0000000091290000],CRO[0.0000000070260000],ETH[0.0000000036868758],FTM[0.0000000082084939],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],MATIC[0.0000000076340000],SOL[0.0000000030459747],USD[357.8714477614851943000000000001],USDT[0.0000000171822290],USTC[0.0000000009069976] |
| 04147544 | EUR[0.5478427551326686] |
| 04147554 | COPE[0.0000001000000000] |
| 04147561 | USD[2.1671015395000000] |
| 04147577 | BF_POINT[200.0000000000000000],BTC[0.0000126900000000],CHF[0.0000008085749865],STETH[0.0000469291321849],USD[0.0000000053937985] |
| 04147578 | COPE[0.0000001000000000] |
| 04147586 | LOOKS[64.3651214600000000],USDT[0.0000000120701188] |
| 04147592 | COPE[0.0000001000000000] |
| 04147599 | GOG[85.0000000000000000],USD[0.1217452500000000] |
| 04147602 | EUR[0.0000000051610520],USDT[0.0000000059137283] |
| 04147618 | ATLAS[1.4000000000000000] |
| 04147626 | TRX[0.0003310000000000],USDT[0.0005000000000000] |
| 04147635 | USD[0.0024466370780000] |
| 04147646 | TONCOIN[12.5974800000000000],USD[0.1276000000000000] |
| 04147649 | ATLAS[1.4000000000000000] |
| 04147650 | BTC[0.0000471200000000],FTT[0.0000132563452780],USD[0.0000000122711418],USDT[0.0000284524306019] |
| 04147661 | USD[25.0000000000000000] |
| 04147672 | ATLAS[1.4000000000000000] |
| 04147689 | USD[0.0000000034000000] |
| 04147691 | USD[25.0000000000000000] |
| 04147694 | ATLAS[1.4000000000000000] |
| 04147714 | ATLAS[1.8000000000000000] |
| 04147728 | BTC[1.3036867600000000],DOT[0.0244638400000000],USD[0.4905799008981874] |
| 04147737 | ATLAS[1.8000000000000000] |
| 04147751 | ATLAS[1.4000000000000000] |
| 04147757 | BNB[0.0000000018096728],ETH[0.0000000018738517],EUR[0.0000005262689832],USDT[0.0000000029835862] |
| 04147759 | CAD[0.0000001260522215] |
| 04147760 | BTC[0.0088983110000000],ETH[0.0639878400000000],ETHW[0.0639878400000000],LUNA2[0.0025589945960000],LUNA2_LOCKED[0.0059709873920000],LUNC[556.0455807558000000],USD[0.0000000101380725],USDT[21.3727296844459291] |
| 04147784 | USD[0.2439005567384584],USDT[0.0000000040847998] |
| 04147831 | USD[0.2439005567384584],USDT[0.0000000040847998] |
| 04147838 | ATLAS[3.2000000000000000] |
| 04147855 | TRX[0.0024250000000000],USDT[0.0001833636639681] |
| 04147858 | COPE[0.0000001000000000] |
| 04147877 | COPE[0.0000001000000000] |
| 04147896 | COPE[0.0000001000000000] |
| 04147901 | TRX[0.0005860000000000],USD[0.0042844294538229],USDT[0.0000000092000000] |
| 04147911 | COPE[0.0000001000000000] |
| 04147917 | AURY[54.9904000000000000],GOG[1233.9118000000000000],USD[0.1018990700000000] |
| 04147941 | COPE[0.0000001000000000] |
| 04147953 | LUNA2[6.8624115360000000],LUNA2_LOCKED[16.0122935800000000],LUNC[1494304.5600000000000000],USD[0.0015361216393288],USDT[0.0000016630869600] |
| 04147954 | BTC[0.0000000163889840],EUR[0.0000000087502958],FTT[27.0000000000000000],TONCOIN[106.1000000000000000],USD[0.0094729925541526],USDT[0.0000000099985152] |
| 04147956 | EUR[10.0000000000000000] |
| 04147965 | COPE[0.0000001000000000] |
| 04147987 | COPE[0.0000001000000000] |
| 04147988 | BNB[0.5414635400000000],BTC[0.0406945600000000],ETH[0.1164947600000000],ETHW[0.1153652400000000],USD[0.0011711013790423] |
| 04148009 | AAPL[0.0082012100000000],DOT[0.0589251100000000],FTT[0.0965560400000000],GOOGL[0.0156950000000000],LUNA2[0.0290400866100000],LUNA2_LOCKED[0.0677602020900000],LUNC[8323.5400000000000000],TRX[59.4070181568000000],TSLA[0.0082206700000000],TSLAPRE[0.0000000021971168],USD[0.0073616480240782],USDT[0.0000183934809001],WNDR[0.0000002200000000] |
| 04148023 | BAO[1.0000000000000000],EUR[1142.2300042164499880],KIN[1.0000000000000000],SOL[0.0000099109270084],USD[-105.4258039445369995],USDT[0.0000000090267371] |
| 04148063 | USDT[0.0000005468946415],USTC[0.0000000080809796] |
| 04148080 | COPE[0.0000001000000000] |
| 04148115 | USD[25.0000000000000000] |
| 04148118 | EUR[0.0008624683187833],USD[0.0003401290059154] |
| 04148128 | DOT[8.0000000000000000],EUR[-0.1305473051188701],SOL[5.0000000000000000],USD[57.4126641688534280],USDT[0.0067640096357056] |
| 04148130 | COPE[0.0000001000000000] |
| 04148131 | KIN[2.0000000000000000],USD[25.0000000083117774],USDT[0.6892474961243700] |
| 04148155 | EUR[0.0000000127962993] |
| 04148173 | COPE[0.0000001000000000] |
| 04148174 | GOG[36.0000000000000000],USD[0.0874440000000000] |
| 04148178 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04148279 | GOG[192.0729887000000000] |
| 04148283 | GOG[336.617973410000000000],USDT[0.0000000041579293] |
| 04148290 | WRX[35938.238445540000000000] |
| 04148294 | USD[0.0000000108207660],USDT[0.0000000026242050] |
| 04148306 | USD[0.0000000066017730],USDT[0.0000000731838845],XRP[0.0000000083720000] |
| 04148326 | AUD[40.139957050000000000],USD[-17.2107424044717500] |
| 04148332 | USD[25.0000000000000000] |
| 04148365 | TONCOIN[0.0040000000000000],USD[0.0000000056099741],USDT[0.0000000100000000] |
| 04148390 | USD[236.278790329000000000],USDT[0.0000000035609144] |
| 04148393 | USD[0.4594840661250000] |
| 04148422 | ETH[0.0289761700000000],ETHW[0.0289761700000000],HNT[3.1307462700000000],USD[0.0000187907922322],XRP[103.1271033200000000] |
| 04148438 | BTC[0.0000000096000000],USD[0.0478000258653838],USDT[0.0000000038738780] |
| 04148452 | AXS[0.0000001406020200],BNB[0.0000000029322000],DOT[0.0000000008905200],FTT[81.2081875310615172],LINK[0.0000000019334400],LUNA2[0.0000000229032918],LUNA2_LOCKED[0.0000000534410141],LUNC[0.0049872407082000],RAY[186.9672201442067400],SRM[236.4449919000000000],SRM_LOCKED[2.9996064200000000],USD[0.6717702886766830],USDT[0.0124211004340212],XRP[3291.7633489656582700] |
| 04148487 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.6369214220000000],LUNA2_LOCKED[1.4337315350000000],LUNC[138783.4894477300000000],USD[0.0000000034317677],USDT[0.0000000029850750] |
| 04148493 | BNB[0.0000000020000000],KIN[2.7849592678500000] |
| 04148502 | USD[25.0000000000000000] |
| 04148534 | USD[0.0076480081978979] |
| 04148539 | BNB[0.0000000100000000],BTC[0.0000000071963903],ETH[0.0000000200000000],LTC[0.0000000022334716],TRX[0.0000000072396272],USD[0.0035430474206900],USDT[0.0000000138001732] |
| 04148543 | ATLAS[180.000000000000000000],DOGE[60.0000000000000000],FTM[5.0000000000000000],LOOKS[5.0000000000000000],MATIC[10.0000000000000000],MTA[8.0000000000000000],SHIB[200000.000000000000000000],SLP[110.0000000000000000],SOL[0.0700000000000000],STMX[630.0000000000000000],SXP[7.0000000000000000],TRX[50.000000000000000000],USDD[0.0000000100000000],UBXT[841.000000000000000000],USD[0.0212659659800000],USDT[0.0094317038500000],XRP[34.0000000000000000] |
| 04148563 | USD[5.0000000000000000] |
| 04148571 | TONCOIN[2.3933000000000000],USD[93.0000000003204194] |
| 04148590 | BRZ[0.0049875146854291],BTC[0.0000000138147942],ETH[0.0000000049354340],LUNA2[0.0033207783790000],LUNA2_LOCKED[0.0077484828840000],LUNC[0.0008765500000000],USD[-0.0001111545414940],USDT[0.0000000037722779],USTC[0.4700716600000000] |
| 04148595 | 1INCH[87.4492511800000000],AUD[0.0001103759288530],BTC[0.0193432800000000],DOT[29.7940400000000000],ETHW[0.0702270000000000],FTM[471.9056000000000000],LUNA2[1.2453741120000000],LUNA2_LOCKED[2.9058729290000000],LUNC[4.0118342800000000],MATIC[379.9240000000000000],SAND[127.0896429100000000],SOL[2.3555033300000000],UNI[9.0989563700000000],USD[0.0100150774006461] |
| 04148636 | TONCOIN[12.7000000000000000],USD[0.0905756000000000] |
| 04148645 | USD[0.2521392473486400],USDT[0.8057894186372114] |
| 04148654 | LUNA2[0.0137746544200000],LUNA2_LOCKED[0.0321408603000000],LUNC[2999.4600000000000000],USD[0.0000000144743003],USDT[0.0000000016661952] |
| 04148660 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT [4122180574718940861[1],USD[25.0015811563090118] |
| 04148670 | BAO[3.0000000000000000],BTC[0.0000000090000000],ETH[0.2722781800000000],ETHW[0.2722781800000000],EUR[0.2026041856448166],KIN[1.0000000000000000],SOL[0.0000000032074892],USD[0.4896215516390027],XRP[1.0000000000000000] |
| 04148691 | EUR[35173.0434592500000000] |
| 04148725 | USD[100.0000000000000000] |
| 04148756 | UMEE[0.9887500000000000],USD[0.0052802858460840] |
| 04148811 | BTC[0.0118991830000000],USD[-1.7643693243381300000000000],USDT[0.8078769905525299],XRP[300.2273720000000000] |
| 04148834 | CHF[0.0007038008729680],USD[61.4554435079405300],USDT[0.0000000224827159] |
| 04148869 | SOL[18.0000000000000000],USD[0.0000000027600000],USDT[0.0039510000000000] |
| 04148893 | LTC[0.0076293800000000],TRX[0.0020070000000000],USD[0.0000143795621260],USDT[0.0414428516482200] |
| 04148917 | TRX[0.8633310000000000],USD[-268.1089647382180597],USDT[294.7445154266386662],XRP[2.2982220000000000] |
| 04148930 | USD[9.3862671358352808] |
| 04148949 | BTC[0.0000000057218950],DOGE[0.0000000086056795],LUNA2[0.0000002755426860],LUNA2_LOCKED[0.0000006429329340],LUNC[0.0600000000000000],USD[2.2308953798406322] |
| 04148952 | ETH[0.0000000005054400],NFT [380224993544401843[1],NFT [419174847658899383[1],NFT [499057321234467080[1],NFT [505151156050838675[1],USDT[112.6844180000000000] |
| 04148959 | COPE[0.0000001000000000] |
| 04148985 | COPE[0.0000001000000000] |
| 04148995 | BTC[0.0000021400000000],USD[0.0042607309266021],USDT[0.0562170220016923] |
| 04149011 | BNB[0.0000000033222108],TONCOIN[0.0600000000000000],USD[0.3537248028623600],USDT[0.0060759578000000] |
| 04149021 | USD[-5.0364159180812273],USDT[7.9719590000000000] |
| 04149025 | USD[0.9964576011934638],USDT[0.0501296274104995] |
| 04149038 | BTC[0.0002540900000000],TRX[0.0007780000000000],USDT[235.8503289350200709] |
| 04149039 | AURY[11.0000000000000000],ETH[0.2299620000000000],ETHW[0.2299620000000000],FTM[58.0000000000000000],LINK[6.6986600000000000],SAND[30.9938000000000000],USD[1.8051332500000000] |
| 04149040 | BNB[0.0000000095539544],ETH[0.0000000028865915],MATIC[0.0000000075814427],NFT [437020815313751130[1],SOL[0.0000000241133584],USD[0.0000000108605850],USDT[0.0000000012538466] |
| 04149046 | USD[0.0009041939408020] |
| 04149054 | ETHW[3.0130000000000000],USD[0.0036677179650000] |
| 04149120 | AKRO[1.0000000000000000],DOGE[2.0000000000000000],KIN[1.0000000000000000],USD[10.0000089665406654] |
| 04149130 | BAO[1.0000000000000000],USD[250.0529972606741899] |
| 04149143 | USDT[0.0000685777722830] |
| 04149153 | BTC[0.0000474700000000] |
| 04149203 | SOL[0.0000000035472857] |
| 04149238 | USD[0.9259235983971253],USDT[0.0000000072877150] |
| 04149252 | BNB[0.0000000163151522],ETH[-0.0006872093029721],ETHW[-0.0006828895481199],FTT[0.0000000062580957],MATIC[0.9960007700000000],USD[0.5943515684934056],USDT[0.0000000015000000],XRP[0.0000000056301290] |
| 04149307 | CAD[0.0058827100000000],USD[0.0000000097894589] |
| 04149344 | BNB[0.0000000030442200] |
| 04149377 | ETH[0.0929823300000000],ETHW[0.0929823300000000],USD[752.6200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04149388 | USDT[2.66288223692697765] |
| 04149419 | AUD[0.0401298587312241],BLT[23.814850840000000000],FTT[1.0685771300000000],KBTT[9435.030380790000000000],KIN[2017171.042942810000000000] |
| 04149436 | ALPHA[0.000000005888160000],AXS[0.000000089657600],BNB[0.00000001289614440],LUNA2[0.0000000338230484],LUNA2_LOCKED[0.000000078920446300],LUNC[0.00736503744161000],OKB[0.000000084672500],RAY[0.000000100000000],UNI[0.0000000049381000],USD[0.000000073505428],USDT[0.000000024951971000] |
| 04149437 | BNB[0.0094944300000000],BTC[0.00000000178930000] |
| 04149450 | TRX[0.0918580040000000],USD[0.0284838345000000],USDT[1.4425898765000000] |
| 04149457 | BAO[3.000000000000000],BTC[0.00000020000000000],DENT[2.000000000000000],EUR[0.0035376949259788],KIN[1.000000000000000],STETH[0.887809993888279.7],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.1024108558392324] |
| 04149511 | USD[18.1305883360000000] |
| 04149521 | BTC[0.0000000006400000],ETH[0.000000087000000],USD[0.0000586362154305] |
| 04149558 | BNB[0.0000000034441230],BTC[0.000011168374973.2],USD[0.2096119300000000],USDT[1.6905563571727241] |
| 04149559 | USD[0.0043335899171750],USDT[0.000000064196122],XRP[0.0000000199711585] |
| 04149573 | AUD[402.471495112940025],ETH[2.093044930000000000],ETHW[2.092165860000000000],KIN[2.000000000000000] |
| 04149589 | AKRO[1.000000000000000],EUR[0.0045192391530598],LUNA2[0.1267429729000000],LUNA2_LOCKED[0.2957119500000000],LUNC[0.4086053900000000],USD[0.0000791917145496] |
| 04149592 | MATIC[471.503546766892800],SOL[2.000000000000000],USD[0.0012506344000000],USDT[0.000000050000000] |
| 04149639 | TONCOIN[3848.768595000000000],USD[3.3738325000000000] |
| 04149643 | USD[19.611883100000000] |
| 04149672 | TRX[0.0007770000000000],USD[0.0773046275934003],USDT[0.000000006606733] |
| 04149692 | MBS[0.6434060000000000],USD[0.0344229046500000] |
| 04149726 | BNB[0.0000000018000000],USD[0.000000015844237.7],USDT[0.0000000005141472] |
| 04149733 | BNB[0.0000000010000000],FTT[1.5996800016906174],LUNA2[0.0000001088393611],LUNA2_LOCKED[0.0000000253958509],LUNC[0.00237000000000000],USD[0.1168958704075355] |
| 04149746 | BAO[1.000000000000000],BTC[0.0037702000000000],ETH[0.0154684800000000],ETHW[0.0152768200000000],KIN[1.000000000000000],USD[0.0332396931570603] |
| 04149776 | ALGO[0.796785320000000],AVAX[0.0000000061000000],CHZ[0.9810000000000000],CRO[0.6773136093245283],GALA[0.9946083740000000],POLIS[0.4273641764000000],TRX[0.6309160000000000],USD[0.0296325464373159],USDT[0.0099774699710360],XRP[0.2255866200000000] |
| 04149789 | NFT (432764172318593703)[1],USDT[51.2780797200000000] |
| 04149798 | AVAX[0.050000000000000],BRZ[0.0014000000000000],BTC[0.000061319322500],LTC[0.0058466000000000],NFT (417818916538718874)[1],TRX[0.00078000000000000],USD[0.0019211001275000],USDC[77.3500000000000000],USDT[0.0057064820000000] |
| 04149818 | USD[0.00000910818994.77] |
| 04149842 | GOG[0.6331441100000000],USD[0.0021332586692053] |
| 04149850 | LUNA2[0.1725016680000000],LUNA2_LOCKED[0.4025038921000000],LUNC[0.5556949477740430],USD[0.0000035161310505] |
| 04149883 | ETH[0.000000020220200],LUNA2[0.5200112752000000],LUNA2_LOCKED[1.2133596420000000],TRX[0.000000063658978],USD[0.0000180151589738] |
| 04149886 | NFT (525869468063047647)[1],USD[25.000000000000000] |
| 04149896 | TONCOIN[44.000000000000000] |
| 04149943 | AVAX[-0.000000000692701.9],BNB[0.0000001000000000],BTC[0.000001475341 41],CEL[0.000000001436550.57],ETH[0.000000033637261],FTM[-0.000000048828229],GMT[0.865000000000000],LUNA2[0.748758330200000],LUNA2_LOCKED[1.7471027700000000],MATIC[0.000000100000000],NEAR[0.0998155000000000],SOL[-0.000000100000000],TRX[0.0077700000000000],USD[627.038491092115545.8],USDT[-0.000000021562519] |
| 04149955 | BNB[0.1164019108720640],BTC[0.0075339900000000],CHZ[236.296339210000000],ETH[0.0849138900000000],ETHW[0.1254803000000000],FTT[1.3068211985419913],GALA[3552.158314200000000],MATIC[117.503935870000000],SHIB[18.441645370000000],TRX[577.324854070000000],USD[18.7018532989597693] |
| 04149969 | LTC[0.0662300000000000] |
| 04149982 | BAO[2.000000000000000],BTC[0.2230831918261941],FTT[0.000000088869776],KIN[1.000000000000000],USD[1.7682266263299044],USDT[0.000000025952235] |
| 04150070 | LINK[0.0239849800000000],USD[150.7193112171000000] |
| 04150080 | USD[30.000000000000000] |
| 04150156 | SOL[0.000000098985800] |
| 04150168 | AUD[1048.680000005639765.6],BAT[0.999800000000000],BTC[0.0142971400000000],EUR[0.000000086179724],USD[414.2453843114255560],USDT[82.0320055196074174] |
| 04150225 | BTC[0.000000084200000],USDT[0.0321434027685305] |
| 04150241 | TONCOIN[0.0000000265584497],USD[0.0992824010000000],USDT[0.000000028508203] |
| 04150278 | USD[0.0000000021678453] |
| 04150282 | BEAR[1811000.000000000000000],USD[0.0761320720000000],USDT[0.0000000059938600] |
| 04150327 | LUNA2[0.1384302574000000],LUNA2_LOCKED[0.3230039340000000],LUNC[30143.480000000000000],USDT[0.00008026741187.7] |
| 04150328 | GOG[220.000000000000000],USD[0.2277663500000000] |
| 04150380 | BTC[0.0000650020000000],ETH[0.0006200000000000],ETHW[0.0006200000000000],LUNA2[0.4871825685000000],LUNA2_LOCKED[1.1367593270000000],LUNC[106085.030000000000000],USD[146.4486084335336330] |
| 04150396 | USD[100.000000000000000] |
| 04150398 | DENT[1.000000000000000],LOOKS[76.999078170000000],LUNA2[0.0013457754110000],LUNA2_LOCKED[0.0031401426260000],LUNC[293.045429146987889],RSR[1.000000000000000],USD[0.000025618002678] |
| 04150434 | FTT[0.000000078429446],USD[0.0000052060727695] |
| 04150468 | USDT[8.6636426745563490] |
| 04150476 | GOG[342.000000000000000],USD[0.2603761500000000] |
| 04150489 | BRZ[0.000000018019157],BTC[0.000000052613620],LUNA2[0.000000304842058],LUNA2_LOCKED[0.000000071129819 6],LUNC[0.0066380000000000],USD[0.0000001516845.31],USDT[0.0000000009579396] |
| 04150549 | ETH[0.000111147133646],ETHW[0.000000088891777],USD[0.0007744926818.28],USDT[0.000000088915833] |
| 04150564 | USD[25.000000000000000] |
| 04150609 | ETH[0.0001873700000000],ETHW[0.0001873698652052] |
| 04150633 | BUSD[1765.912012950000000],FTT[0.0425844700000000],USD[0.000000060000000] |
| 04150640 | WRX[1056.657106460000000] |
| 04150650 | LUNA2[7.401234713000000],LUNA2_LOCKED[17.269547660000000],USTC[1047.680546000000000] |
| 04150679 | BTC[0.0012000000000000],USD[52.085583370000000] |
| 04150739 | TONCOIN[0.0750000000000000],USD[0.000000087612764] |
| 04150749 | ETH[0.000000094192800],FTM[0.000000042400000],NFT (316913262272384463)[1],TRX[0.000000041143022],USD[0.000002079498604],USDT[0.000000045864886] |
| 04150752 | FTT[0.000000002483720],SAND[0.014000000000000],USD[0.2030080744000000] |
| 04150764 | ETH[0.000000071600000],FTT[0.000000372310123],NFT (395016796368634121)[1],NFT (462768629715538871)[1],SRM[3.1925574600000000],SRM_LOCKED[34.007442540000000],USD[0.000000086254675],USDT[0.000000185731528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04150794 | BNB[0.000000005531424 8],BTC[0.0000000048269662],CUSDT[0.0000000091176928],DOGE[0.0000000058185350],USDT[0.0000000008258477] |
| 04150797 | SOL[0.0167861400000000],USD[-0.1002664689368625],USDT[0.0082427621638125] |
| 04150828 | BTC[0.0000000090828534],USD[-4.5568656573218162000000000],USDT[101.5770945919577839] |
| 04150853 | ETHW[0.2044932800000000],TRX[0.0011080000000000],USDT[1.9963903800000000] |
| 04150855 | TRX[2.3958430100000000],USD[-1.2680946334943854],USDT[1.3692047850000000] |
| 04150915 | SKL[68.7848622800000000],USDT[0.0000000004128656] |
| 04150934 | BAO[1.0798861000000000],DENT[2.0000000000000000],DOT[0.0990115300000000],ETH[0.1185264500000000],ETHW[0.1173815100000000],EUR[0.0000051097635905],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[-0.0100079895232 04] |
| 04150954 | BTC[0.0210036100000000],EUR[15.0000935096776208],USD[19.1243887445300000] |
| 04150961 | CHF[0.9880123200000000],LUNA2[0.0229572981200000],LUNA2_LOCKED[0.0535670289500000],USD[0.6127108994926330],USDT[0.0000000904279629] |
| 04150980 | BNB[0.0000001000000000],FTT[0.0000000004244677],FXS[0.0985600000000000],GMT[0.9852000000000000],MATIC[12.0000000000000000],SOL[0.0098660000000000],SRM[0.0052373400000000],SRM_LOCKED[0.0496017700000000],TONCOIN[0.0731800000000000],TRX[0.0002750000000000],USD[0.0777887928029887],USDT[0.12757475 73182086],XPLA[8.5680000000000000] |
| 04150986 | ETH[0.0000000064928800] |
| 04151011 | DFL[0.0000000050000000] |
| 04151031 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT [515492570498210798][1],SOL[0.0001017990163300],TRX[0.0023521552417900],USD[0.0000001904596630],USDT[0.0000002370069518] |
| 04151072 | ETH[0.0000000002103 00],MATIC[0.0000000023571600],NFT [309934340770788 66][1],SOL[0.0000000030751600],TRX[0.0000010000000000],USDT[0.0000155312977454] |
| 04151083 | USD[0.0000000072603611] |
| 04151093 | USDT[0.0000465947616565] |
| 04151112 | USDT[0.0005785475000000] |
| 04151113 | SOL[0.0750000000000000],TRX[0.0000280000000000],USD[0.0017669089150248],USDT[0.0000000062777595] |
| 04151114 | ATOM[0.0891800000000000],AURY[975.8048000000000000],BRZ[0.8696201488413344],FTM[0.0010364800000000],FTT[0.0482857000167935],SOL[0.4100000000000000],USD[0.4820015957643567],USDT[0.0000000061835011] |
| 04151143 | USDT[0.0000000080000000] |
| 04151186 | TONCOIN[0.0800000000000000],USD[0.0051151585000000],USDT[2.2730054200000000] |
| 04151190 | USD[30.0000000000000000] |
| 04151283 | ETH[0.0000770000000000],ETHW[0.0000770000000000] |
| 04151310 | USD[0.0038238324811511] |
| 04151314 | USD[25.0000000000000000] |
| 04151333 | USD[0.0000000177162565],USDT[0.0000000057849945] |
| 04151344 | ETH[0.0000000200000000],ETHW[0.1009686702000000],FTT[0.0982900000000000],USD[0.0000000098558679],USDT[130.1831258749544931] |
| 04151357 | USD[30.0000000000000000] |
| 04151368 | TRX[0.0023100000000000],USDT[0.0000000060218863] |
| 04151425 | TRX[1.3797630000000000],USD[466.7211317115156602000000000],XRP[0.0000000085929790] |
| 04151428 | SHIB[0.0086888400000000],USDT[0.0000000075001080] |
| 04151453 | BNB[0.0000000040000000] |
| 04151455 | BTC[0.0020000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],USDT[2.6138949856000000] |
| 04151491 | BNB[0.0493447632291732],BTC[0.0000000075938309],USDT[0.0001710131060426] |
| 04151513 | DOT[0.0000000082983420],USD[0.0000000163060866],USDT[0.0000000111074914] |
| 04151553 | TONCOIN[0.0960100000000000],USD[0.0029657218650000],USDT[-0.0026950233085134] |
| 04151565 | RAY[17.2963847800000000],TONCOIN[0.0050000000000000],USD[0.8779328019413296] |
| 04151627 | TRX[0.0001080000000000],USD[0.0000000091639056],USDT[6922.9572118513431277] |
| 04151628 | ADABULL[0.0952492000000000],ALGOBULL[7398520 0.0000000000000000],BEAR[980.0000000000000000],DOGEBULL[2.4623800000000000],ETCBULL[0.7113400000000000],ETHBULL[0.0067040000000000],GALA[9.9220000000000000],GMT[0.9924000000000000],KNCBULL[8.4594000000000000],LTCBULL[99.9800000000000000],LUNA2[0.0010975884230000],LUNA2_LOCKED[0.0025610396540000],LUNC[239.0021900000000000],MATICBULL[84.0604000000000000],OKBBULL[0.0933800000000000],RUNE[0.0999000000000000],SUSHIBULL[10997800.0000000000000000],SXPBULL[1902660.2000000000000000],TRX[0.0012400000000000],TRXBULL[0.0768000000000000],USD[0.0000000086139190],USDT[0.0000000003144174 63],VETBULL[32.6400000000000000],XRPBULL[93.9400000000000000],ZECBULL[85.1860000000000000] |
| 04151658 | ETH[0.0000000078966800] |
| 04151677 | USDT[0.1000000000000000] |
| 04151747 | ETH[0.0000000082404700],NFT [551132302640815346][1],TRX[0.7424170000000000],USDT[0.0000000045125000],XRP[0.4419550000000000] |
| 04151755 | LTC[0.0000000014500000] |
| 04151763 | USDT[0.2000000000000000] |
| 04151863 | ETH[0.0000000040000000] |
| 04151898 | BTC[0.0159111300000000],ETH[0.0033302000000000],ETHW[0.0033302000000000],USD[0.0002723739613792],USDT[0.0003820981335436] |
| 04151909 | APE[0.0000000026524200],BAO[3.0000000000000000],BTC[0.0000000721989340],ETH[0.0000000058205569],KIN[2.0000000000000000],SOL[0.0000000466440000],TRX[0.0000210000000000],UBXT[2.0000000000000000],USD[0.0001509411230619],USTC[0.0000000046134800] |
| 04151913 | BTC[0.0128581559849250],ETH[0.0098195000000000],ETHW[0.0098195000000000],SAND[47.0000000000000000],SHIB[1130000.0000000000000000],USD[1.7048076016485785] |
| 04151927 | USDT[2537.8924400370531855] |
| 04151933 | FTM[199.0000000000000000],TRX[1168.8503130000000000] |
| 04151935 | USD[-0.0433872095965955],USDT[0.7900000000000000] |
| 04151968 | BNB[0.0060912000000000],ETH[0.0450000200000000],GMT[0.8399669100000000],GST[0.0488063400000000],NFT [397655816075786545][1],NFT [524098293271118088][1],NFT [566655727739103950][1],NFT [570742933807000154][1],SOL[0.0038833200000000],TRX[0.0007770000000000],USD[0.0012542314204561],USDT[0.4100000071184082] |
| 04151980 | BNB[0.0000001000000000],TRX[0.3426349500000000],USD[0.0000008240876831],USDT[0.0800093862818150] |
| 04152076 | SGD[0.0027385900000000],USDT[0.0000093868622198795] |
| 04152104 | BNB[0.0001345400000000],FTT[0.0000000051277120],USD[-0.0829528423813971],USDT[0.0574215241510952] |
| 04152137 | SOL[0.0000000072254843],XRP[0.0000010000000000] |
| 04152150 | ATLAS[5.1000000000000000] |
| 04152165 | ATLAS[4.0000000000000000] |
| 04152175 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0007780000000000],USDT[0.0000002686329637] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04152194 | ETH[0.000000008000000],LTC[0.00000000844818888],USD[0.0000000036485186] |
| 04152195 | ATLAS[1.900000000000000] |
| 04152205 | FTT[0.000000023845632],LTC[0.00000000097017863],TONCOIN[0.062164395217057S],USD[0.0000000607462608] |
| 04152223 | ATLAS[7.200000000000000],COPE[0.200000000000000] |
| 04152227 | AUD[0.000451705334508S],BNB[0.82411584000000000],BTC[0.001426270000000],C98[7.646289530000000],DOGE[83.259157990000000],FTT[0.099981000000000],LINK[0.834591350000000],NFT (30132313722489971)[1],NFT (37498530680706914S)[1],NFT (46193086031825295S)[1],NFT (52653018860434537S)[1],USD[2.717423063593040] |
| 04152257 | USD[0.787000000000000] |
| 04152269 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],LTC[7.146511824103507S],TRX[1.000000000000000],USD[0.0000000073262762] |
| 04152283 | ETH[0.010340550000000],ETHW[0.075295180000000],NFT (48666141019774803S)[1],NFT (49420168099578163S)[1],NFT (53313528560413586)[1],NFT (55680464476603211S)[1],NFT (57286154851041377S)[1],TRX[0.093940000000000],USD[1.024163230600000] |
| 04152299 | XRP[5.000000000000000] |
| 04152368 | ATLAS[1.900000000000000] |
| 04152373 | TRX[0.001554000000000],USD[0.458027540000000],USDT[0.000000007549236] |
| 04152387 | BNB[0.000000101200000],BTC[0.000000561100006],ETHW[8.814148430000000],LTC[0.000000072034236],USD[0.0054287149649415] |
| 04152404 | USD[0.500000032308930] |
| 04152405 | USD[-0.0023070654418330],USDT[0.0025144502621342] |
| 04152427 | ATLAS[3.500000000000000] |
| 04152453 | ETH[0.000000057765941],SOL[0.0000000274535S5] |
| 04152470 | BIL[0.049980000000000],BTC[0.000000000027170],FTT[11.243067433030000],NIC[0.021314276917348S],TRX[0.000113000000000],USD[1.413553741290342S],USDT[0.000000087763492] |
| 04152480 | NFT (56058606217893959T)[1],NFT (56885195572014008S)[1],USD[0.0000001157167761],USDT[0.000000001418705S] |
| 04152493 | ATLAS[1.900000000000000] |
| 04152504 | GALA[139796.297176140000000] |
| 04152506 | ATLAS[4.000000000000000] |
| 04152509 | BNB[0.000000099675628],ETH[0.000000031347033],FTT[0.000000064214664] |
| 04152513 | SOL[0.000000004675685],USDT[0.0000000026000000] |
| 04152525 | APT[0.000000029641548],AVAX[0.000000084266000],ETH[0.000000022233251],ETHW[0.027565285623325],NFT (32697312200734028S)[1],NFT (34507666439764439S)[1],NFT (53070777497729045S)[1],NFT (54481452782037608S)[1],NFT (57537296581544347)[1],SAND[0.0000000077974391,SOL[0.0026821208000000],USD[0.0000114914908114],XRP[0.0038470000000000] |
| 04152529 | APE[0.000000090000000],BTC[0.0502476327702184],DOGE[34.000000000000000],ETH[0.290123040000000],ETHW[0.290123040400000],KIN[1.000000000000000],USD[2.405262492536081O],USDT[0.000000493907626],WAVES[1.500000000000000] |
| 04152534 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04152547 | ALICE[0.100000000000000],APE[0.999800000000000],AXS[4.40168233543040000],LUNA2[0.000000367390248],LUNA2_LOCKED[0.000000085724391],LUNC[0.008000000000000],SOL[4.1239093800000000],USD[-116.159036670451684800000000],USDT[1602.4194430000000000] |
| 04152558 | COIN[0.009715000000000],HOOD[0.009690300000000],TRX[0.7727850000000000],USD[149.8136626399250000000000000] |
| 04152565 | ATLAS[1.700000000000000] |
| 04152582 | ATLAS[1.900000000000000] |
| 04152614 | SOL[0.000000100000000],TRX[0.000000015002917],USDT[0.000013885480311] |
| 04152616 | ALPHA[1.000000000000000],AVAX[0.000000004050000O],BAO[0.000000000000000],CAD[0.047947088533776],DOGE[0.000000042163787],ETH[0.000000023461461],GALA[0.000000092852750],GENE[0.000000090914042],GMT[35.413049034050743T],GOG[0.000000063515860],KIN[6.000000000000000],LUNC[0.000000098802211],RUNE[0.000000035024577],SOL[0.000000021329600],STG[0.000000003823048],TOMO[1.000000000000000],USD[0.010025224511952],USDT[0.000000028427641],WAVES[0.000000002786504],XRP[0.000000006030000] |
| 04152627 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04152656 | ATLAS[1.900000000000000] |
| 04152669 | ATLAS[1.900000000000000] |
| 04152695 | ATLAS[1.900000000000000] |
| 04152708 | ATLAS[1.900000000000000] |
| 04152710 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04152714 | SGD[132.18701174000000000],USDT[0.000000098432842] |
| 04152730 | ATLAS[1.900000000000000] |
| 04152732 | ETH[0.180963800000000],ETHW[0.180963800000000],LUNA2[0.262251547200000O],LUNA2_LOCKED[0.611920276900000O],LUNC[57105.826550000000000],SOL[0.090640000000000],USDT[1957.694708833200000O],XRP[338.908700000000000] |
| 04152743 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04152775 | ATLAS[5.400000000000000] |
| 04152786 | COPE[0.000000090000000] |
| 04152808 | ATLAS[2.000000000000000],COPE[3.000000000000000] |
| 04152849 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000046723632],USDT[0.9002109695544000],VND[0.000373640588608 9] |
| 04152854 | ATLAS[5.200000000000000],COPE[3.000000000000000] |
| 04152860 | ATLAS[5.100000000000000] |
| 04152863 | LUNA2[94.832013650000000O],LUNA2_LOCKED[221.274698500000000O],TONCOIN[35.480000000000000] |
| 04152871 | COPE[0.000000030000000] |
| 04152872 | AUD[0.001898360180500O],USD[847.8096549020482522000000000] |
| 04152893 | ATOM[0.099280000000000],LUNA2[0.0018743468360000],LUNA2_LOCKED[0.0043734759520000],LUNC[0.006038000000000],RUNE[0.074880000000000],USDT[0.000000050000000] |
| 04152900 | ATLAS[5.200000000000000],COPE[3.000000000000000] |
| 04152907 | USD[55.000000000000000] |
| 04152910 | COPE[0.000000020000000] |
| 04152937 | COPE[0.000000020000000] |
| 04152953 | COPE[1.000000000000000] |
| 04152978 | SOL[0.000000100000000],USDT[0.000000030767728] |
| 04152994 | COPE[0.000000020000000] |
| 04153006 | ETH[0.000000084750000],NFT (29340997898084903O)[1],NFT (41477937807642408 4)[1],NFT (48311141102598255O)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04153009 | COPE[0.0000000050000000] |
| 04153016 | COPE[0.0000000100000000] |
| 04153019 | ATLAS[0.0000000040000000],DOGE[0.0000000063719740],DOGEBULL[0.0000000184334316],SOL[0.3936211600000000],USD[0.0000000174173716] |
| 04153057 | USDT[0.0000000068851900] |
| 04153064 | BTC[0.0001723900000000],USD[-2.3425145011431171],USDT[-0.0069020291310696] |
| 04153065 | COPE[0.0000000060000000] |
| 04153124 | BNB[-0.0000000014411729],BTC[0.0000000085696984],MATIC[-0.0000000013111922],SOL[0.0000000056735800],USDT[0.0000039751156787] |
| 04153129 | AUD[0.0073294543260000],USD[0.0000000053106116] |
| 04153131 | USDT[0.0000164384706688] |
| 04153138 | GOG[852.0000000000000000],USD[0.6038018050000000] |
| 04153140 | USD[0.0000000127082784],USDT[0.0000000070371160] |
| 04153160 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153187 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153189 | COPE[0.0000000040000000] |
| 04153224 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153227 | AXS[0.0000000087702260],BAO[542.2997579769000000],BNB[0.0000000050492703],BTC[0.0000000074703904],LUNC[0.0000000054150000],MANA[0.0000000076936740],SAND[0.0000000043352200],SHIB[79675.7416534100000000],SOL[0.0000000043262249],USD[0.0000030604444567],USDT[0.0000022840535827] |
| 04153233 | ATLAS[1.9000000000000000] |
| 04153253 | ATLAS[1.9000000000000000] |
| 04153258 | FTM[0.0017698900000000],MATIC[0.0020157700000000],USDT[0.0000000156420990] |
| 04153259 | ADABULL[17.9965800000000000],ATOMBULL[409000.0000000000000000],BCHBULL[300000.0000000000000000],BSVBULL[3120000.0000000000000000],COMPBULL[36900.0000000000000000],DOGEBULL[171.0000000000000000],ETCBULL[1449.7245000000000000],LINKBULL[28800.0000000000000000],THETABULL[2460.0000000000000000],USD[0.0154021532932650],USDT[0.0000000095000000],VETBULL[56550.0000000000000000],XLMBULL[3180.0000000000000000],XRP[0.7500000000000000],ZECBULL[7580.0000000000000000] |
| 04153261 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153267 | TONCOIN[23.7630000000000000],USD[2.9733190698682040] |
| 04153287 | ATLAS[1.9000000000000000] |
| 04153291 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153302 | ATLAS[1.9000000000000000] |
| 04153311 | USD[0.0100000123079613] |
| 04153317 | ETH[0.0000000090563700] |
| 04153332 | ATLAS[1.9000000000000000] |
| 04153338 | AVAX[46.0790000000000000],BTC[0.3179910000000000],ETH[4.0943680300000000],ETHW[4.0943680300000000],SOL[45.2000000000000000] |
| 04153355 | ATLAS[7.1000000000000000] |
| 04153358 | MATIC[0.0000000975114400],USD[0.0000000015055752] |
| 04153361 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04153373 | ATLAS[1.9000000000000000] |
| 04153405 | ATLAS[2.0000000000000000] |
| 04153416 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153421 | ATLAS[1.9000000000000000] |
| 04153436 | ETHW[7.9984800000000000],USD[-0.0043369813225021] |
| 04153461 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153466 | ATLAS[1.8000000000000000],COPE[0.2000000000000000] |
| 04153493 | ATLAS[1.9000000000000000] |
| 04153499 | TRX[0.0000040000000000],USD[0.0000000049515870],USDT[136.7202880750000000] |
| 04153503 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153544 | BTC[0.0000000087670000] |
| 04153561 | USD[0.0000000079250000] |
| 04153564 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153581 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04153598 | TRX[0.0015550000000000],USDT[6.0000000000000000] |
| 04153609 | ATLAS[1.9000000000000000] |
| 04153610 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153643 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153652 | ATLAS[5.2000000000000000],COPE[2.0000000000000000] |
| 04153673 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04153677 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153693 | ETH[0.0001558700000000],ETHW[0.0001558747360766],FTT[0.1973210000000000],SOL[97.3627639700000000],USDT[0.3952337592275000] |
| 04153702 | ATLAS[1.9000000000000000] |
| 04153704 | SOL[-0.2055636811949453],USD[128.8918094570765112] |
| 04153733 | ATLAS[1.9000000000000000] |
| 04153741 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153756 | BULL[5.3645878120000000],TRX[0.0000010000000000],USD[3.9217936936860000],USDT[0.0000000185316274] |
| 04153769 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04153777 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04153782 | AUD[0.0002174338052333],BTC[0.0532546500000000],ETH[0.8043815100000000],ETHW[0.5571673300000000] |
| 04153785 | BTC[0.0000000120000000] |
| 04153802 | ATLAS[1.9000000000000000] |
| 04153813 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153829 | DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000097000000] |
| 04153839 | ATLAS[4.0000000000000000] |
| 04153851 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153852 | USDT[0.1000000000000000] |
| 04153857 | ATLAS[1.9000000000000000] |
| 04153890 | ATLAS[1.8000000000000000] |
| 04153899 | ATLAS[2.0000000000000000] |
| 04153911 | ATLAS[1.9000000000000000] |
| 04153918 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04153929 | USDT[0.0000000038868983] |
| 04153932 | ATLAS[1.9000000000000000] |
| 04153969 | USDT[0.0000000061005300] |
| 04153975 | ATLAS[1.8000000000000000] |
| 04154010 | SOL[0.0000001000000000],USDT[0.0000632834838108] |
| 04154012 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04154014 | USDT[0.1000000000000000] |
| 04154056 | USD[25.0000000000000000] |
| 04154063 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04154068 | ETH[0.1004766500000000],ETHW[0.1004766480000000] |
| 04154073 | ATLAS[1.9000000000000000] |
| 04154087 | AKRO[713.2033283200000000],APE[0.0003279000000000],BAO[695522.8287739300000000],DENT[46330.6707088500000000],EUR[0.0000000060786457],FTM[108.5548201900000000],FTT[1.1193601800000000],HXRO[1.0000000000000000],JST[97.7440320600000000],KIN[315704.4346105400000000],KNC[0.0002231500000000],RSR[2.0000000000000000],SHIB[1134947.2928646700000000],SRM[35.8671000600000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],WAVES[1.3331602000000000],XRP[145.8688582000000000] |
| 04154108 | BAO[1.0000000000000000],SOL[0.0000000801059847],USDT[0.0186039051750000] |
| 04154180 | ETH[6.4673958200000000],ETHW[6.4410517958495582] |
| 04154241 | BTC[0.0000000100000000] |
| 04154264 | BTC[0.0006983400332000],HT[82.9409130200000000],USD[29.9835519434055942],XRP[0.6800000000000000] |
| 04154265 | USD[0.0004363981508530],USDT[0.0000000098910260] |
| 04154292 | COPE[0.0000000100000000] |
| 04154309 | TRX[0.0007770000000000],USD[0.0688610426600000] |
| 04154322 | SOL[0.0000000096258300],TRX[0.0000000092258016],USD[0.5605710895000000],XRP[70.9685930000000000] |
| 04154346 | ETH[0.1590232900000000],TONCOIN[4.4000000000000000],USD[6.1504397280000000],USDT[18.4000000000000000] |
| 04154392 | COPE[0.0000001000000000] |
| 04154448 | COPE[0.0000000100000000] |
| 04154451 | BNB[0.0000000056855075],ETH[0.0000000050154200],MATIC[0.0000000018377600],NFT (442780100040289993)[1],NFT (489910533185258433)[1],NFT (537424031091838090)[1] |
| 04154461 | TRX[0.0000010000000000],USDT[0.0000000002500000] |
| 04154462 | COPE[0.0000000100000000] |
| 04154479 | BTC[0.0000366556856250],LUNA2_LOCKED[39.0007513300000000],TRX[0.0000010000000000],USD[0.0017503355522240],USDT[0.0000000120000000] |
| 04154484 | USD[0.0081419205000000],USDT[0.0252319620000000] |
| 04154506 | COPE[0.0000000100000000] |
| 04154535 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 04154538 | USD[-116.0718883212837786],USDT[127.4712194900000000] |
| 04154550 | ETH[0.0000000001401200] |
| 04154559 | COPE[0.0000000100000000] |
| 04154563 | COPE[0.0000000100000000] |
| 04154568 | BNBBULL[0.0071569700000000],BNBHEDGE[0.0073427000000000],BULL[0.0001468500000000],ETHHEDGE[0.0065435400000000],HEDGE[0.0046024000000000],TRX[12996.4002000000000],USD[1.4427081230000000],USDT[10316.5035796055000000],XRPHEDGE[0.0000615600000000] |
| 04154576 | USD[-9.9953602909380940],USDT[11.0272380400000000] |
| 04154579 | ETHW[0.0392923442919661] |
| 04154636 | COPE[0.0000001000000000] |
| 04154677 | COPE[0.0000000100000000] |
| 04154696 | COPE[0.0000000100000000] |
| 04154733 | TONCOIN[0.0720082300000000],USD[0.0000000075000000] |
| 04154763 | COPE[0.0000000100000000] |
| 04154773 | COPE[0.0000000100000000] |
| 04154814 | NFT (320772619098942583)[1],NFT (363607868169220969)[1],NFT (490290503742782437)[1],NFT (504609811934922803)[1],TRX[0.6674550000000000],USD[0.1910812744545917],USDT[1.3537765209029583] |
| 04154835 | COPE[0.0000001000000000] |
| 04154860 | ATLAS[1.9000000000000000],COPE[0.8800000000000000] |
| 04154878 | COPE[0.0000001000000000] |
| 04154891 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04154937 | COPE[0.000000010000000] |
| 04154951 | FTM[898.456086840000000],USD[0.000000209655867] |
| 04154990 | COPE[1.000000010000000],DFL[9.476745050000000] |
| 04155013 | AXS[0.000000050000000],BNB[0.000000016883661],BTC[0.000000071089807],DOGE[0.000000000332944],ETH[0.000000046495603],HT[0.000000050100000],MATIC[0.000000095009692],SOL[0.000000005000000],TRX[0.000000052086578],USD[0.000000058081630],USDT[0.000000048883262] |
| 04155038 | COPE[0.000000010000000] |
| 04155041 | KIN[1.000000000000000],SGD[0.000002196484510],USD[0.000000099472464] |
| 04155061 | ATLAS[1.900000000000000] |
| 04155064 | ATLAS[13.900000000000000] |
| 04155070 | BEAR[394.400000000000000],BULL[0.000081400000000],USD[0.006946032346015],USDT[0.000000071210080] |
| 04155091 | ATLAS[5.200000000000000],COPE[3.000000000000000] |
| 04155109 | TRX[0.000777000000000],USD[0.024265700000000],USDT[0.000000099363857] |
| 04155126 | COPE[0.000000010000000] |
| 04155168 | BCH[0.000157430000000],BTC[0.000001290000000],DOGE[0.143174950000000],ETH[0.000125300000000],ETHW[0.000012530000000],FTT[0.000334250000000],LTC[0.001739100000000],NFT (292908620845875092)[1],NFT (474721459405389083)[1],NFT (502115203326028239)[1],SOL[0.000237582639170],USD[0.009958530000000],USDT[1.032984817034971] |
| 04155213 | SOL[0.000000081676350],USDT[69.132514707316149](0) |
| 04155222 | SOL[0.177611050713350(0)] |
| 04155229 | COPE[0.000000010000000] |
| 04155287 | APE[61.388220000000000],SOL[34.310345730000000],USD[0.000000772067729] |
| 04155310 | COPE[0.000000010000000] |
| 04155337 | USD[832.430288716000000] |
| 04155380 | GENE[0.028136490000000],USD[25.000000000000000] |
| 04155382 | USD[29.131041265500000] |
| 04155386 | ETH[10.170800000000000],ETHW[9.170800000000000],LUNA2[229.618905000000000],LUNA2_LOCKED[535.777445000000000],USD[5836.038817506019601 5] |
| 04155458 | COPE[0.000000010000000] |
| 04155467 | BTC[0.034892270000000],CRO[974.235879520000000] |
| 04155497 | COPE[0.000000010000000] |
| 04155553 | LUNA2[0.000101666892400],LUNA2_LOCKED[0.002372227488000],UBXT[1.000000000000000],USDT[0.000000041011896],USTC[0.014391440000000] |
| 04155565 | FTT[92.084530908570000],TRX[0.909878970000000],USD[0.197363636647932],USDT[0.000000038934661] |
| 04155582 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155585 | ETH[0.278511000000000],ETHW[0.278511000000000] |
| 04155604 | DOT[0.000000049680877],ETH[0.015721969918884],ETHW[0.000000019251883],EUR[0.000000474773147 6],FTT[0.000000287973770],SOL[0.000000007927000],USD[0.000000891779314],USDT[0.000000039110906] |
| 04155610 | ADABULL[89.662448000000000],ETHBULL[6.228148000000000],LUNA2[0.053947584020000],LUNA2_LOCKED[0.125877696000000],LUNC[11747.200000000000000],MATICBULL[13697.400000000000000],THETABULL[2366.138000000000000],TRX[0.900003000000000],USD[0.023426353504350 8],USDT[0.445089065173741] |
| 04155611 | BAR[0.000000056738720],BUSD[1.000000000000000],ETH[0.000000039127152],EUR[0.000000140423263],FTT[0.084296325901104 7],HKD[0.000000817500354],NFT (333045253396931301)[1],TRX[0.000008000000000],USD[1.070034485718264 4],USDT[0.000000104770574] |
| 04155622 | COPE[0.000000010000000] |
| 04155630 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155664 | TRX[0.300533830000000],USD[0.023083125488580 3] |
| 04155680 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155682 | COPE[0.000000010000000] |
| 04155699 | USD[0.000002413542970] |
| 04155718 | ETH[0.000000009707320],USDT[0.000000069018608] |
| 04155726 | ETH[0.000000005936030],LUNA2[2.548096735000000],LUNA2_LOCKED[5.945559049000000],LUNC[554853.428846200000000],NFT (447159326567807599)[1],NFT (521939123751333497)[1],TRX[0.000001000000000],USD[0.000003974502284 2] |
| 04155741 | BTC[0.001538200000000],USD[-0.558501891000000] |
| 04155755 | COPE[0.000000010000000] |
| 04155757 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155776 | ETH[0.000000100000000],KIN[3.000000000000000],RUNE[0.000000001120000],USD[0.000000025895371],USDT[0.000000054516033] |
| 04155810 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155825 | ATLAS[6569.692122980000000],USD[0.000000000746368],USDT[0.000000018840010] |
| 04155834 | DOT[65.987460000000000],ETH[0.998720000000000],ETHW[0.998720000000000],FTM[37.000000000000000],LUNA2[0.033727128600000],LUNA2_LOCKED[0.078696617680000],LUNC[7344.151794600000000],OXY[1275.757560000000000],RUNE[464.611707000000000],SHIB[5046.855891000000000],SOL[24.442831400000000],USD[13851.194383677180000],USDT[6989.007163971471100],YGG[794.844109600000000] |
| 04155848 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[4371429.726583548394528 8],UBXT[1.000000000000000],USD[0.000000054948508],USDT[112.551994749350322 2],XRP[0.000000090454350] |
| 04155852 | COPE[0.000000010000000] |
| 04155856 | COPE[0.000000010000000] |
| 04155868 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155891 | TRX[0.000000052563560],USD[0.036229426375000] |
| 04155893 | USD[2.075698000000000] |
| 04155897 | LUNA2[0.000000002000000],LUNA2_LOCKED[21.559998140000000],TRX[0.000003000000000],USD[999.200070079108602],USDT[0.000000116790488] |
| 04155908 | ATLAS[410.000000000000000],USD[3.843860491875000],USDT[14.600000000000000] |
| 04155909 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155921 | BNB[0.000000068000000],LTC[0.000000039903486],TONCOIN[2.187000100000000] |
| 04155948 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04155965 | BTC[0.000000087009828],FTT[0.000001720000000],LUNA2[0.001409860090500000],LUNA2_LOCKED[0.003289673555000],LUNC[307.000040000000000],USD[0.000000144873293] |
| 04155977 | USD[105.421272540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04155980 | USD[0.000000080232847],USDT[0.0000000015000000] |
| 04155995 | COPE[0.0000000100000000] |
| 04155998 | USD[0.0455490707944831],USDT[0.0077575453803236] |
| 04156007 | ATLAS[1.9000000000000000] |
| 04156012 | BAT[10.0000012238084308] |
| 04156040 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156046 | ATLAS[1.9000000000000000],COPE[0.2000000000000000] |
| 04156057 | NFT [288293259250360381][1],NFT [331080706629427704][1],NFT [362716266601355443][1],NFT [409421524509535892][1],NFT [463134024888465505][1],NFT [572164903464707321][1],TRX[0.0007770000000000],USD[10110.0914264500000000],USDT[287.2029978900000000] |
| 04156100 | COPE[0.0000000100000000] |
| 04156102 | USD[0.0000000072384140] |
| 04156105 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156116 | LINKBULL[6140.0000000000000000],USD[0.3004863675000000],XRPBULL[213700.0000000000000000] |
| 04156138 | WRX[57757.5463075500000000] |
| 04156149 | USDT[0.0000058466306993] |
| 04156166 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04156167 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156178 | ATOM[123.0000000000000000],AUDIO[1140.9274000000000000],AURY[484.0000000000000000],FTT[45.3000000000000000],GENE[223.4000000000000000],MAPS[1017.0000000000000000],SOL[19.0800000000000000],SRM[661.0000000000000000],USD[1.0687665827000000] |
| 04156184 | COPE[0.0000000100000000] |
| 04156188 | BTC[0.0000007907900000],FTT[25.0000000000000000],LUNA2[3.2749539360000000],LUNA2_LOCKED[7.6415591850000000],LUNC[84894.7300000000000000],USD[4680.1936513724344920] |
| 04156201 | BNB[0.0000000098653600],DOGE[0.0000000085000000],SOL[0.0000000024657200],TRX[0.0000000867020068],USDT[0.0000000033200000] |
| 04156216 | TONCOIN[0.0500000000000000] |
| 04156223 | USD[0.1282638500000000],USDT[0.0000000106329760] |
| 04156238 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156243 | LUNA2[0.7593961735000000],LUNA2_LOCKED[1.7719244050000000],LUNC[0.1156074000000000],SUSHI[0.4000000000000000],USD[0.0199960750000000] |
| 04156248 | ATLAS[2.0000000000000000] |
| 04156278 | USD[0.0000000098434144],USDT[0.0000000223018277] |
| 04156288 | LTC[0.0000000080000000],TONCOIN[28.5500000000000000] |
| 04156298 | SOL[0.0015514300000000],USD[0.1159803765000000],USDC[15077.2684727700000000],USDT[2189.5372809450000000] |
| 04156304 | ATLAS[2.0000000000000000] |
| 04156309 | COPE[0.3000000300000000] |
| 04156312 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156341 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04156351 | BTC[0.1645537000000000],USD[0.0003038506180430] |
| 04156369 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156374 | COPE[0.0000000100000000] |
| 04156380 | ATLAS[1.9000000000000000] |
| 04156388 | USDT[0.0000168154094033] |
| 04156392 | USDT[0.0076798400000000] |
| 04156398 | USD[0.0000000050000000] |
| 04156436 | NFT [471677436668784089][1],TRX[0.0000130000000000],USDT[0.0000000082299178] |
| 04156443 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156459 | APT[0.0000000018840290],BNB[0.0000000091435200],ETH[0.0000000030000000],NFT [358909379560149743][1],NFT [432690355191721122][1],NFT [504936301040691579][1],SOL[0.0000000014512327],TRX[0.0000060000000000],USD[0.0000000792586092],USDT[0.0000000003692593] |
| 04156495 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156515 | APT[0.0010000000000000],ETH[0.0000000028779916],ETHW[0.0002007782879916],MATIC[0.0000000014000000],SOL[0.0586820736358200],USD[0.0000048402472409],USDT[0.0000000082786610] |
| 04156522 | COPE[0.0000000100000000] |
| 04156528 | BTC[0.0000000008317212],FTT[25.0000000000000000],MATIC[0.9000082200000000],RAY[302.9259771400000000],TRX[0.4741380000000000],USD[0.2676628557857268],USDT[0.0000000052518368],XRP[28.0002557100000000] |
| 04156534 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000070643590],ETHW[0.1022666270643590],KIN[1.0000000000000000],TRX2[0.0000000000000000],USD[0.0000039061336],USDT[0.0005541900000000] |
| 04156539 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156590 | USD[25.0000000000000000] |
| 04156597 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156642 | ATLAS[5.1000000000000000] |
| 04156649 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156667 | FTM[0.0000000037116800],USD[0.0000000434325556],USDT[0.0000000072314671] |
| 04156671 | BTC[1.0941334800000000],ETH[15.5373070000000000],ETHW[15.5373070000000000],FTT[25.1950000000000000],USD[40004.4373161560000000] |
| 04156705 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04156712 | USD[0.0000000065750000],USDT[0.0047810000000000] |
| 04156713 | COPE[0.0000000100000000] |
| 04156733 | TRX[0.0000010000000000] |
| 04156739 | XRP[0.0000480000000000] |
| 04156752 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04156758 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04156760 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04156767 | USD[0.0002394703000000] |
| 04156788 | ATLAS[1.900000000000000] |
| 04156794 | COPE[0.000000100000000] |
| 04156821 | BTC[0.000019516000000],TRX[0.001043000000000],USD[0.0076896682021183],USDT[0.000000025000000] |
| 04156835 | ATLAS[1.900000000000000] |
| 04156845 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04156891 | ATLAS[2.000000000000000] |
| 04156919 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04156925 | BNB[0.000976098000000],BTC[0.000000008462767],ETH[0.000921303169729],EUR[0.0175721469784518],USD[1.4213413048193278],USDT[0.000000328857830] |
| 04156930 | NFT (3452402703215216321),NFT (4399716717117587561),USD[50.0537991421370949] |
| 04156947 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04156954 | USD[25.000000000000000] |
| 04156961 | BTC[0.000000016816800],ETH[0.000000078476700] |
| 04156965 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04156975 | USD[25.000000000000000] |
| 04156985 | USDT[0.100000000000000] |
| 04156989 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157001 | ALGO[0.267738533710983],ATOM[1.000794870000000],BAO[1.000000000000000],ETH[0.000124530000000],ETHW[4.656749830350000],FTT[0.247342800000000],KIN[3.000000000000000],OMG[0.001323200000000],USDT[0.0000000531350351] |
| 04157007 | USD[0.689906794600000] |
| 04157018 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04157019 | USDT[0.100000000000000] |
| 04157034 | USDT[1.288536031500000],XRP[0.4082450286090500] |
| 04157051 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04157059 | ATLAS[1.800000000000000] |
| 04157070 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157071 | USD[32.313554000000000] |
| 04157089 | USD[0.000000076664315] |
| 04157091 | COPE[0.507640796000000] |
| 04157125 | COPE[0.000000100000000] |
| 04157126 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157134 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04157166 | COPE[0.000000180000000] |
| 04157174 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157175 | COPE[0.489999990000000] |
| 04157202 | COPE[0.000000110000000] |
| 04157214 | AUD[0.000000005507896],USD[0.0000000184617900],USDT[0.0002628171933283] |
| 04157224 | ATLAS[4730.000000000000000],AXS[3.600000000000000],DOGE[27.000000000000000],FTM[60.988410000000000],LINK[0.000044000000000],OXY[625.956490000000000],USD[0.1388117292265300],USDT[0.0000000156073779],VGX[39.992400000000000] |
| 04157238 | COPE[0.000000100000000] |
| 04157239 | SOL[0.003590236274156],USD[0.0000000045318770] |
| 04157260 | COPE[0.000000100000000] |
| 04157271 | ETH[0.548895690000000],ETHW[0.548895690000000],LUNA2[12.478960170000000],LUNA2_LOCKED[29.117573740000000],LUNC[2717319.851114400000000],USD[7753.9659078275000000] |
| 04157297 | UMEE[184.360784560000000],USDT[0.0000000125104096] |
| 04157299 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157303 | USD[0.0000000224929962] |
| 04157306 | COPE[0.000000110000000] |
| 04157323 | USD[0.000000071419804],USDT[0.0000000002916295] |
| 04157335 | COPE[0.000000100000000] |
| 04157352 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157391 | COPE[0.000000100000000] |
| 04157410 | ETH[0.000978720000000],USD[0.0917177733493300] |
| 04157414 | COPE[0.000000100000000] |
| 04157431 | USD[25.000000000000000] |
| 04157440 | COPE[0.000000150000000] |
| 04157481 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04157489 | LTC[0.000000008000000],TRX[0.596656976747534] |
| 04157505 | AKRO[2.000000000000000],BAO[3.000000000000000],CLV[451.954420210000000],EUR[0.0052901551469769],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[574.8213396000000000] |
| 04157507 | ATLAS[2.000000000000000] |
| 04157518 | COPE[0.000000100000000] |
| 04157520 | COPE[0.000000100000000] |
| 04157522 | BNB[0.001999510000000],USD[0.0000000079000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04157539 | DOT[4.8900000000000000],SOL[1.9860000000000000],USDT[333.6353420000000000] |
| 04157547 | USD[0.1523274945000000],USDT[0.0000000903676641] |
| 04157553 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04157565 | COPE[0.0000000130000000] |
| 04157570 | BTC[0.0000001176276416],ETH[0.0000000100000000],SHIB[0.0000000100000000],USD[-0.0000823409413432] |
| 04157571 | USD[0.0504924000000000] |
| 04157578 | ATOM[0.0000000089484120],AVAX[9.7693140906844173],AXS[45.7903762033862032],BNT[0.0000000019542042],DOT[0.0000000038918785],ETH[0.0006442026723800],ETHW[0.0006411646644154],FTM[707.9831545572644160],FTT[10.5970228000000000],LINK[0.0000000062742100],LUNA2[4.5704009010000000],LUNA2_LOCKED[10.6642687700000000],OKB[0.0000000001091100],RUNE[0.0000000006161174],USD[21.7737659715221845],USDT[0.0000000041901592],USTC[646.9623376558076144] |
| 04157604 | BTC[0.0000200100000000],USDT[0.8258140895000000] |
| 04157606 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04157633 | COPE[0.0000000130000000] |
| 04157651 | COPE[0.0000000100000000] |
| 04157663 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04157668 | COPE[0.0000000120000000] |
| 04157694 | BF_POINT[200.0000000000000000],USD[23.8455416548000000] |
| 04157712 | COPE[0.0000000100000000] |
| 04157713 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04157726 | USD[10.0000000000000000] |
| 04157729 | COPE[0.0000000100000000] |
| 04157742 | ATLAS[2.0000000000000000] |
| 04157749 | USD[12.4374681900000000000000000000],USDT[0.0000000012770998] |
| 04157763 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04157785 | USD[1.8032680000000000] |
| 04157786 | COPE[0.0000000100000000] |
| 04157787 | BTC[0.0147971950000000],EUR[0.0000002271983000],FTT[1.1716999600000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[1.0851695310000000],SHIB[3052034.3161710600000000],TRX[0.0001000000000000],USD[0.0066912946262868],USDT[0.0000000209523111] |
| 04157796 | ETH[3.1774167800000000],ETHW[3.1760859700000000] |
| 04157802 | ATOM[3.0284128300000000],BTC[0.0000000010000000],ETH[0.0000024400000000],ETHW[0.2675819800000000],EUR[0.0000000112305362],LUNA2[0.3105911603000000],LUNA2_LOCKED[0.7247127074000000],LUNC[50.0000000000000000],USD[0.0000000133453138],USDT[0.0000000016940582] |
| 04157809 | ATLAS[1.9000000000000000],COPE[0.1600000000000000] |
| 04157823 | COPE[0.0000000100000000] |
| 04157828 | BNB[0.8684607636019000],DOT[26.2405698315486400],USD[1.9245006520000000] |
| 04157832 | COPE[0.0000000100000000] |
| 04157881 | COPE[0.0000000050000000] |
| 04157886 | COPE[0.0000000100000000] |
| 04157889 | ALGO[91.9853785000000000],ATLAS[791.8660667200000000],ATOM[3.0326713200000000],AUDIO[138.9513676300000000],AVAX[7.3960354900000000],BAO[25.0000000000000000],BNB[0.3440352000000000],BTC[0.0080339400000000],DENT[4.0000000000000000],DOGE[45.7602146200000000],DOT[7.9322977500000000],ENS[0.9610899300000000],ETH[0.1327470200000000],ETHW[0.1329462500000000],EUR[1051.7314368399590495],FTM[97.0056783300000000],FTT[1.6667250600000000],GALA[719.6990998000000000],GMX[0.0010000000000000],HNT[2.1523725100000000],KIN[29.0000000000000000],LINK[8.5441732800000000],LUNA2[1.5624921380000000],LUNA2_LOCKED[3.5161615310000000],LUNC[2606711.2734285700000000],MANA[32.7613086000000000],MATIC[63.9707942600000000],NEAR[17.7628768500000000],RAY[58.4537609400000000],RNDR[35.5655754500000000],SAND[47.9479605000000000],SOL[7.0810174200000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000925496081],USDT[1300.0002057332034905],USTC[51.5346147200000000] |
| 04157921 | COPE[0.0000000100000000] |
| 04157951 | COPE[0.0000000100000000] |
| 04157967 | ATLAS[2.0000000000000000] |
| 04157972 | USD[0.0088968000000000] |
| 04157986 | FTT[0.0601259500000000],USD[0.1268436625265380] |
| 04157999 | LUNA2[0.0000000402200474],LUNA2_LOCKED[0.0000000938467773],LUNC[0.0087580000000000],USD[0.0027263150459330],USDT[0.0000000142593506] |
| 04158005 | USD[25.0000000000000000] |
| 04158012 | COPE[0.3000000100000000] |
| 04158029 | COPE[0.0000000160000000] |
| 04158038 | USD[0.0055731163100000],USDT[0.0000000067722868] |
| 04158057 | BTC[0.0237000000000000],USD[1650.0632652479083748] |
| 04158073 | COPE[0.0000000180000000] |
| 04158076 | USD[170.4362181800000000] |
| 04158105 | COPE[0.0000000100000000] |
| 04158111 | AVAX[17.5597909450307866],BTC[0.0717872600000000],ETH[0.6341288336411968],ETHW[0.6338624936411968],SOL[7.6502641153025210],XRP[45.3881415500000000] |
| 04158128 | COPE[0.0000000100000000] |
| 04158138 | COPE[0.3856933840000000] |
| 04158145 | USD[67.5289670500000000] |
| 04158149 | TRX[0.0007780000000000],USD[0.0508239124621500] |
| 04158184 | EUR[100.0000000000000000],USD[479.1292833201234208] |
| 04158190 | COPE[0.0000000130000000] |
| 04158196 | FTT[0.0000000040000000],RAY[14.4368121894183392],USDT[0.0000000400747047] |
| 04158203 | BF_POINT[200.0000000000000000],USD[102.8224435100000000] |
| 04158211 | USD[0.2943080143197137] |
| 04158221 | COPE[0.3000000100000000] |
| 04158250 | ETH[2.2415049300000000],ETHW[2.2405635000000000],LUNA2[24.3145704700000000],LUNA2_LOCKED[55.1709771800000000],LUNC[0.0000000172000000],NFT [35088428381927250009][1],NFT [39045572944864252523][1],NFT [41016906948497497][1],NFT [49511372580856303B][1],NFT [50722716898254650099][1],USD[3314.7741641638857010],USDT[2377.0767806388825706],USTC[0.0000000078392500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04158280 | ETHBULL[0.011000000000000000],TRX[0.00001000000000000],USD[0.117038491956674300],USDT[0.000000038283853] |
| 04158285 | COPE[0.000000013000000000] |
| 04158287 | USD[1.76005394000000000] |
| 04158294 | COPE[0.300000010000000000] |
| 04158297 | USD[0.000572513443806800] |
| 04158302 | TONCOIN[0.050000000000000000],USD[0.000000090000000000] |
| 04158369 | USD[34.267258266000000000] |
| 04158375 | COPE[0.300000010000000000] |
| 04158382 | BAO[1.000000000000000000],ETH[0.000871370000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],OMG[1.000000000000000000],TRX[0.001535000000000000],USD[0.001195474081671200],USDT[312807.081489564979148800] |
| 04158383 | 1INCH[0.000000008961580000],ALGO[0.000000009394200000],ALPHA[0.000000007147740000],ATOM[5.424220012890581800],AVAX[0.000000091828551000],AXS[1.130374396793935300],BAND[50.145436947390548600],BNB[0.000000157997238000],BNT[0.000000055860232000],BTC[0.000000005522000000],CRO[0.000000057834344000],CUSDT[0.000000000002791637],DAI[0.000000089594642000],ETH[0.000000055238632000],ETHW[0.000000054274182000],FTM[0.000000073797819000],FTT[0.000000113897202000],KNC[0.000000066383800000],LINK[0.000000089792096000],LTC[0.000000009591360000],LUNC[0.000000025513800000],MATIC[0.000000082186258000],MKR[0.000000082132600000],OKB[0.000000035226844000],RUNE[0.000000090584430000],SNX[0.000000044930524000],SOL[0.000000226163638000],SUSHI[0.000000139968638000],SXP[0.000000079370789000],TOMO[0.000000033611700000],TRX[454.887352115150310000],TRYB[0.000000045069224000],USD[0.000001782093394000],USDT[68.718499247739614700],USTC[0.000000078172743000],WBTC[0.000632374555,0964],XRP[0.000000070128000000],YFI[0.000000000000326792] |
| 04158397 | DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[0.000000040253250000],STG[0.000000017626880000],TRX[0.146468008164700000],USD[17.257204360920153100],USDT[0.005646441430864600],XRP[0.000000070048630000] |
| 04158405 | USD[0.000018140685320200] |
| 04158408 | COPE[0.702906264000000000] |
| 04158420 | BTC[0.010935850000000000],ETH[0.024565410000000000],USD[0.000071330892256700] |
| 04158421 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04158424 | FTT[0.067176370363742700],LTC[2.632380166576388800],SOL[0.000000001841444000],USD[0.597584047854257400],USDT[0.000000008055317000],XRP[138.074217467146400000] |
| 04158463 | USD[247.333891890000000000] |
| 04158469 | BNB[0.000000008970400000],TRX[0.000000000343389200],USD[0.004140960559186000],USDT[0.000000013626118000] |
| 04158480 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04158482 | ATLAS[2.000000000000000000] |
| 04158485 | USD[25.000000000000000000] |
| 04158492 | COPE[0.000000010000000000] |
| 04158502 | COPE[0.300000010000000000] |
| 04158512 | GALA[7.840000000000000000],USD[36.798212131556153700],USDT[0.000000080789314] |
| 04158530 | CRO[32007.302000000000000000],TRX[127.000000000000000000],USD[0.087191767870000000],USDT[0.000000057680000] |
| 04158538 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04158554 | COPE[0.000000010000000000] |
| 04158584 | AKRO[1.000000000000000000],AUD[0.000000251220217900],BAO[2.000000000000000000],KIN[3.000000000000000000],MATIC[53.352795790000000000],SOL[0.255944290000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.020000017563894500],USDT[7.830960240000000000],XRP[41.036776240000000000] |
| 04158593 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04158595 | TONCOIN[164.213634213518520000],USD[0.000000112899040] |
| 04158611 | COPE[0.300000010000000000] |
| 04158631 | USD[1.708821616400000000] |
| 04158645 | USD[0.000093245265014400] |
| 04158657 | USD[0.000000110674256] |
| 04158665 | TRX[0.001554000000000000],USD[0.089709371800000000],USDT[0.0063450000000000000] |
| 04158670 | BUSD[606.291213640000000000],FTM[0.000000004364537500],FTT[0.043582304986039800],LUNA2[0.004806956373000000],LUNA2_LOCKED[0.011216231540000000],USD[0.005536918887118000],USDT[0.000000008694796] |
| 04158674 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04158676 | BTC[0.002101750000000000],USD[0.001948801466256] |
| 04158678 | COPE[0.300000010000000000] |
| 04158681 | USD[25.000000000000000000] |
| 04158690 | NFT [539216690467475464](1],TONCOIN[0.100000000000000000] |
| 04158696 | UBXT[0.609400000000000000],USD[0.000000117838950],USDT[0.000000155555917] |
| 04158697 | USD[25.000000000000000000] |
| 04158702 | COPE[0.000000150000000] |
| 04158709 | USD[0.397370190000000000] |
| 04158712 | ETH[0.000000037780960],STG[2.000000000000000000],USD[0.000000139607821] |
| 04158715 | USD[5602.208997980000000000] |
| 04158723 | AVAX[0.000000006000000000],BNB[0.000000015000000],BTC[0.031819651155699800],CRO[0.000000000568516],EUR[0.000000063558821],FTM[0.000000076830394],RUNE[0.000000008993792],SOL[0.000000064336961],USD[1.757146147000000000],USDT[0.000049581870978] |
| 04158724 | AVAX[0.000007150000000000],BNB[0.004886136250009880],BTC[0.000000042237677],LTC[0.000000066636854],MATIC[0.000000407779500],SOL[0.000000019294800],TRX[0.000120000000000],USD[0.007619100866241],WAVAX[0.008325000000000000] |
| 04158725 | COPE[1.000000000000000000] |
| 04158747 | COPE[0.300000010000000000] |
| 04158758 | COPE[0.000000160000000] |
| 04158760 | USD[1.757643475500000000] |
| 04158766 | BTC[0.000000050000000000],FTT[0.085585530000000000],LUNA2[0.070644002520000000],LUNA2_LOCKED[0.164836005900000000],USD[4.456248398000000000],USTC[10.000000000000000000] |
| 04158768 | BNB[0.000000056000000],USD[0.000002956419978] |
| 04158809 | ATLAS[1.900000000000000000],COPE[0.000000010000000000] |
| 04158812 | COPE[0.300000010000000000] |
| 04158816 | COPE[0.000000010000000000] |
| 04158823 | USD[55.825878700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04158836 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04158857 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BNB[1.23273244000000000],ETH[0.45036207000000000],ETHW[0.45036207000000000],FTT[20.30039779000000000],LTC[2.04007691000000000],RSR[1.00000000000000000],SOL[2.53588775000000000],USD[0.00440441301525896] |
| 04158866 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04158875 | BAO[1.00000000000000000],CHZ[1.00000000000000000],KIN[1.00000000000000000],NFT (47252645223533718)[1],NFT (54067110487284813)[1],TRX[0.00086800000000000],USD[0.000000007260361],USDT[0.00583453189044400] |
| 04158881 | USD[263.29889374000000000] |
| 04158885 | COPE[0.30000001000000000] |
| 04158894 | COPE[0.75000000000000000] |
| 04158901 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04158902 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04158903 | USD[0.00000000161005140] |
| 04158904 | USD[30.06193801308000000] |
| 04158911 | ETH[0.21159456210000580],ETHW[0.00077463210000580],EUR[0.00005695441116511],SOL[0.00000000144000000],USD[0.37726904420009921] |
| 04158934 | USD[0.48137432000000000] |
| 04158935 | ATLAS[1.90000000000000000],COPE[0.60000001000000000] |
| 04158936 | ETH[0.00000000019360000],TRX[0.32005600990000000],USD[2.09620193563703358] |
| 04158939 | COPE[0.30000001000000000] |
| 04158960 | BTC[0.79060195000000000],ETH[0.00000292000000000],ETHW[0.39472274000000000],FTT[27.99468000000000000],LUNA2_LOCKED[1317.16133600000000000],TRX[0.00179500000000000],USD[3.40865074015220000],USDT[0.00722878000000000] |
| 04158972 | COPE[0.25000000000000000] |
| 04159010 | USD[0.50701842499420088],USDT[0.00000062465540] |
| 04159016 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04159028 | COPE[0.00000001000000000] |
| 04159036 | USDT[0.00000000272124840] |
| 04159050 | COPE[0.00000001000000000] |
| 04159051 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04159060 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04159066 | COPE[0.00000001000000000] |
| 04159084 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04159086 | COPE[0.00000001000000000] |
| 04159095 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04159102 | ETH[1.90499807877870027],USD[3.78509957936600034] |
| 04159112 | ATLAS[2.00000000000000000] |
| 04159131 | COPE[0.00000001000000000] |
| 04159136 | COPE[0.30000001000000000] |
| 04159142 | COPE[0.00000001000000000] |
| 04159143 | USD[0.00000000525066870],USDT[0.00000000051145175] |
| 04159159 | ATLAS[2.00000000000000000] |
| 04159164 | ATLAS[2.00000000000000000] |
| 04159173 | ATOM[0.41802854000000000],AVAX[0.20898700000000000],BNB[0.75172775000000000],BTC[0.03730751000000000],DOGE[62.68291374000000000],DOT[0.52219330000000000],ETH[0.51052491000000000],ETHW[0.38983253000000000],FTT[25.11094317476450056],GST[0.02571247000000000],LINK[0.52219331000000000],LUNA2[0.03419879445000000],LUNA2_LOCKED[0.07979718704000000],LUNC[668.14036386000000000],MATIC[10.46462364000000000],NFT (376438134325072314)[1],NFT (534584710621093691)[1],SHIB[313198.91155355000000000],SOL[10.69486073000000000],TRX[0.00104300000000000],USD[0.00001154259799801],USDC[283.67636609000000000],USDT[0.00943445351183301],XRP[12.53373063000000000] |
| 04159200 | BCH[0.12629719672550000],BTC[0.00012649000000000],ETH[0.00084944212650000],ETHW[0.00084944212650000],TRX[0.00233940607320000],USD[-11.51978977149806300],USDT[0.00017155935924860],XRP[0.75877559606644400] |
| 04159202 | GRT[54.00000000000000000],STG[10.00000000000000000],TONCOIN[56.78934100000000000],UMEE[259.95060000000000000],USD[-162.04504661934200000000000000000],USDT[293.67000003982695600] |
| 04159210 | USD[25.18248840000000000] |
| 04159211 | ATLAS[3.60000000000000000],COPE[0.00000001000000000] |
| 04159214 | ATLAS[8.00000000000000000] |
| 04159221 | COPE[0.00000001000000000] |
| 04159224 | BTC[0.02390000000000000],DOGE[1254.00000000000000000],ETH[0.21051057000000000],ETHW[0.18751057000000000],FTT[45.50000000000000000],USD[1035.65782196804440000],USDT[0.00000000028179274],XRP[81.00000000000000000] |
| 04159226 | BTC[0.00000129200000000] |
| 04159227 | USD[101.52658321625000000],XRP[0.98269600000000000] |
| 04159251 | USD[0.00498202500000000] |
| 04159256 | ALGO[0.99060000000000000],APE[0.09974000000000000],BNB[0.02000000000000000],DOGE[0.89160000000000000],LUNA2[0.00000743965225220],LUNA2_LOCKED[0.00017359189200],LUNC[1.62000000000000000],USD[-0.24550626972384070],USDT[0.00293626765000000] |
| 04159269 | COPE[0.00000001000000000] |
| 04159271 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04159283 | TRX[0.57053700000000000],USDT[1.33869430640000000] |
| 04159289 | COPE[0.00000001000000000] |
| 04159311 | ALTBULL[3.34000000000000000],USD[0.07685578200000000],USDT[0.00000006326340500] |
| 04159315 | USD[0.11170842300000000] |
| 04159321 | SOL[0.00000000200000000],USD[0.00000005000000000] |
| 04159331 | ATLAS[1.80000000000000000],COPE[0.00000001000000000] |
| 04159344 | BTC[0.00059986000000000],USD[1.16329009025130000] |
| 04159354 | ATLAS[1.90000000000000000],COPE[0.00000001000000000] |
| 04159367 | COPE[0.00000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04159374 | BUSD[474.795498660000000],DOGE[0.776859500000000],ETH[0.224000000000000],FIDA[0.567717000000000],LOOKS[0.652753090000000],LTC[0.008258720000000],LUNA2[0.005537264689000],LUNA2_LOCKED[0.012920284270000],MPLX[0.464550000000000],SOL[15.480000000000000],TRX[0.007770000000000],USD[1.410151495062263 4],USDT[0.000000008297586],USTC[0.783826580000000000] |
| 04159376 | ALPHA1.000000000000000],BAO[7.000000000000000],BTC[0.016000350000000],DENT[1.000000000000000],ETH[0.000152300000000],ETHW[1.667717130000000],EUR[7430.785564294471540],KIN[7.000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000],SAND[82.735713730000000],SHIB[3578203.564685410000000],SOL[3.080552840000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 04159379 | ATLAS[3.900000000000000],COPE[0.000000010000000] |
| 04159385 | BTC[0.000455500000000],USDT[1142.672602511400000],XRP[258.455283992680000] |
| 04159388 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04159407 | USD[25.000000000000000] |
| 04159411 | ATLAS[4.000000000000000] |
| 04159412 | COPE[0.000000010000000] |
| 04159427 | APE[6.159609807617106],BAO[1.000000000000000],DENT[1.000000000000000],TRX[2.000000000000000],USD[0.000000532006997],USDT[0.000007299488850] |
| 04159428 | IMX[897.124542490000000],WRX[2488.510207190000000] |
| 04159432 | USD[0.000000022492962] |
| 04159434 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159440 | COPE[0.000000010000000] |
| 04159460 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04159466 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159494 | USD[11.154949470000000] |
| 04159500 | ATLAS[1.900000000000000],COPE[0.200000000000000] |
| 04159513 | LUNA2[0.002478001575000],LUNA2_LOCKED[0.005782003674000],LUNC[539.590060000000000],NFT (317224203501512487)[1],NFT (528457077883806650)[1],NFT (536410935277133146)[1],USD[0.009711002002151],USDT[0.000000067433325] |
| 04159514 | USD[2.819598811250000],USDT[8.881930431162500],XPLA[9.808100000000000] |
| 04159520 | BTC[0.000000090000000],NFT (344478488455812110)[1],NFT (354032294198015739)[1],NFT (411248144809966175)[1],UMEE[0.000310000000000],USD[0.233853075400000] |
| 04159524 | COPE[0.000000010000000] |
| 04159532 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04159549 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159570 | COPE[0.300000010000000] |
| 04159592 | COPE[0.000000010000000] |
| 04159610 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159624 | USDT[90.000000000000000] |
| 04159640 | COPE[0.000000010000000] |
| 04159641 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159648 | USD[0.840864996792666],USDT[0.008541540000000] |
| 04159652 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159669 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159683 | COPE[0.000000010000000] |
| 04159695 | COPE[0.000000010000000] |
| 04159708 | ETH[-0.000001857989744 3],ETHW[-0.000001846127 5236],FTT[0.000106814985 7496],SOL[0.2178624179338665] |
| 04159711 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04159716 | ATLAS[7.200000000000000] |
| 04159738 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000165481531],USDT[0.000000086599438] |
| 04159753 | ATLAS[1.900000000000000] |
| 04159757 | USD[0.017211487568100],USDT[0.000000029899540] |
| 04159763 | NFT (382483464406291227)[1],TRX[0.000777000000000],USD[7.315445443300000],USDT[0.000000049367712] |
| 04159774 | ETH[0.007000000000000],ETHW[0.007000000000000] |
| 04159778 | COPE[0.000000010000000] |
| 04159805 | TRX[0.000010000000000],USDT[99.000000000000000] |
| 04159808 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04159820 | BNB[0.000000010000000],LUNA2[0.501518228800000],LUNA2_LOCKED[1.170209200000000],USD[-0.000013989460443],USDT[0.000000091718743 92] |
| 04159831 | USD[4.142533260000000] |
| 04159834 | ETH[0.000000032417000] |
| 04159840 | COPE[0.000000010000000] |
| 04159854 | BTC[0.000387200000000],ETH[0.000713120000000],ETHW[0.000713116281900 6],RUNE[14.400000000000000],USD[251.156340467400000000000000000] |
| 04159861 | SOL[0.000000010000000],USD[0.095590994712480 8],USDT[438.110420002112500 0],XRP[0.087695000000000] |
| 04159874 | ATLAS[3.600000000000000],COPE[0.000000010000000] |
| 04159889 | SOL[0.000000047390000] |
| 04159894 | COPE[0.000000178063940] |
| 04159914 | ATLAS[7.200000000000000],COPE[3.000000010000000] |
| 04159921 | COPE[0.000000010000000] |
| 04159923 | ETH[0.000000000230300] |
| 04159926 | AKRO[1.000000000000000],BAO[6.000000000000000],FTT[0.000050913087 1290],KIN[7.000000000000000],LINK[1.045260295701592 8],SOL[1.032013515963792 5],UBXT[1.000000000000000],USD[0.000000193831341 0],USDT[0.000000195869366],XRP[0.001773500000000] |
| 04159939 | ATLAS[7.000000000000000],COPE[3.000000000000000] |
| 04159951 | USD[1.620924670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04159959 | COPE[0.0000000100000000] |
| 04159964 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04159971 | USD[20.0000000000000000] |
| 04159992 | ETH[0.0000021200000000],ETHW[0.2342050900000000] |
| 04160004 | MATIC[0.0004000000000000] |
| 04160007 | USD[0.0000000032885906] |
| 04160014 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04160016 | COPE[0.3000000100000000] |
| 04160019 | TONCOIN[0.0575614100000000],USD[0.0000000055549386],USDT[0.0000036200000000] |
| 04160027 | BTC[0.0000000088104719],USD[0.0064298823192305],USDT[0.0002203539390090] |
| 04160028 | ATLAS[1.9000000000000000],COPE[2.8000000000000000] |
| 04160040 | LTC[0.0000000035200000],USD[0.0000009280609135] |
| 04160045 | GBP[0.0066300000000000],USD[0.0000000157025000],USDT[0.0043560000000000] |
| 04160066 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160073 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04160090 | COPE[0.0000000100000000] |
| 04160093 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160098 | AUD[0.0003130771833186],USD[0.0000000068835606],USDT[0.0000000036808289] |
| 04160103 | BNB[0.0037000000000000],USD[0.0094981367736850] |
| 04160104 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04160110 | COPE[0.0000000100000000] |
| 04160124 | COPE[0.3000000100000000] |
| 04160126 | BTC[0.0136571000000000],ETH[0.0461286200000000],ETHW[0.0461286200000000],TRX[0.0000010000000000],USD[20.0000000081726347],USDT[1001.5640380097940000] |
| 04160129 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04160131 | USD[0.0000000089898242],USDT[0.0000000053561861] |
| 04160135 | EUR[0.0000000072378775],FTT[14.4300807100000000],TRX[0.0009270000000000],USD[0.0073450440456855],USDT[0.0000000003046227] |
| 04160140 | USD[0.0000000033900087],USDT[0.0000000066127790] |
| 04160167 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160174 | COPE[0.0000000100000000] |
| 04160176 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04160186 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160190 | BTC[0.0165176700000000],EUR[352.3792928712875425],USD[39.2604905408804399] |
| 04160237 | USD[0.5348572675000000] |
| 04160238 | BTC[0.0000000088282634],USD[-0.6284166448649424],USDT[0.6923422540192925] |
| 04160247 | FTT[0.0998000000000000],TRX[0.0000010000000000],USD[0.0027202365000000] |
| 04160248 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160254 | COPE[0.0000000100000000] |
| 04160262 | GST[1231.1500000000000000],USD[0.0000000062223576],USDT[0.0000000040000000] |
| 04160264 | USD[0.0000000149276824],USDT[0.0000000074605] |
| 04160265 | USD[25.0000000000000000] |
| 04160283 | USD[25.0000000000000000] |
| 04160294 | BTC[0.0000000085150000],EUR[0.0000000037782994],USD[0.0000001337337200],USDT[0.0000000079058281] |
| 04160313 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160353 | BTC[0.1293056100000000],ETH[0.0000000041489315],LUNA2[0.0000483797539700],LUNA2_LOCKED[0.0001128860926000],LUNC[0.0001558500000000] |
| 04160362 | COPE[0.0000000100000000] |
| 04160363 | LTC[0.0000000082000000] |
| 04160366 | ETH[0.0000000089249288] |
| 04160369 | USD[25.0000000000000000] |
| 04160371 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160438 | BTC[-0.0481303841812469],EUR[687.2901081200000000],USD[-242.2644892419313879],USDT[1499.9718016839416219] |
| 04160456 | ETH[0.0000000064106000],XRP[0.0000000100901104] |
| 04160458 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160502 | EUR[0.0002404004231833],USD[0.0000000138679114] |
| 04160506 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160539 | EUR[0.0036870671858365],USD[0.0000000086068288] |
| 04160566 | FTM[0.0000000084607616] |
| 04160603 | BNB[0.0102698000000000],CRO[3.0669059200000000],LUNA2[0.0000443623724500],LUNA2_LOCKED[0.0001035122024000],LUNC[9.6600000000000000],USD[0.0059116812231744],USDT[0.0927996282000000] |
| 04160632 | USD[0.0000000001159286] |
| 04160669 | BTC[0.0010000656304000],EUR[0.0000000006323648],NFT [4481031158037662893][1],TRX[0.0000000084300000],USD[35789.4874078364930585] |
| 04160706 | COPE[0.0000000100000000] |
| 04160708 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04160713 | EUR[50.0000000000000000],USD[40.5726737874485388000000000],USDT[0.0000000022108208] |
| 04160742 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160773 | CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000297000000000],ETHW[5.4596487781238826],HOLY[1.0278359600000000],MATIC[1.0121504100000000],SECO[1.0277330000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1914478377456135],USDT[0.1145416946130298] |
| 04160790 | TRX[0.0000000007000000],USD[0.0000000073558769],USDT[0.0000000006385196] |
| 04160798 | BUSD[12.7508785550000000],FTT[25.0952310000000000],TRX[105.0000000000000000],USD[4.3215893639324173],USDT[0.0005000000000000] |
| 04160801 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160805 | NFT[359456861218492419][1],NFT[408556156978692801][1],NFT[433297564398329308][1],NFT[486094531459928058][1],NFT[572742591726275785][1],USD[0.0420313662000000],USDT[0.0000000088685744] |
| 04160808 | ETH[0.0000001000000000],FTT[0.0000000329123142],NFT[301267538573048406][1],NFT[361061834238933709][1],USD[0.0000000253264304],USDT[0.0000000152877454] |
| 04160823 | BTC[0.0000000041500000],FTT[25.0000000000000000],USD[0.0043038696856500],USDT[0.0000000023954750] |
| 04160831 | USD[25.0000000000000000] |
| 04160833 | DOGE[0.0000000002400000] |
| 04160851 | USD[25.0000000000000000] |
| 04160859 | ATLAS[3.9000000000000000],COPE[0.0000000100000000] |
| 04160862 | XRP[12.0000000000000000] |
| 04160910 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04160919 | BUSD[0.0742985800000000],TRX[0.0015600000000000],USD[0.0000000026775465],USDT[0.0020638100000000] |
| 04160928 | FTM[0.0000000100000000],USD[0.0000000085523415] |
| 04160931 | MTA[17.0595312200000000],USD[0.0000000043704320] |
| 04160941 | USD[298.5041954700000000],USDT[100.0000000064998300] |
| 04160991 | BTC[0.0059000000000000],XRP[58.0000000000000000] |
| 04161008 | BNB[0.0054932500000000],CHF[0.0000000102241767],EUR[0.0858271000000000],USD[0.0000000035843022],USDT[84.3942862618234890] |
| 04161031 | LTC[0.0000000058500000] |
| 04161032 | AKRO[2.0000000000000000],ATLAS[1318.8216997500000000],BAO[5.0000000000000000],BTC[0.0118298800000000],DENT[3.0000000000000000],ETH[0.1218072600000000],ETHW[0.0814789700000000],EUR[0.0000094720744],FTM[235.5295732783241268],KIN[8.0000000000000000],POLIS[0.0000000051395096],RSR[2.0000000000000000] |
| 04161035 | 000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000151352090],USDT[-0.0000000008501888]<br>USD[0.0000000022286080] |
| 04161038 | AVAX[0.0880000000000000],FTT[0.1320562185385812],USD[20.1588213412022400],USDT[0.0002660464000000] |
| 04161089 | BNB[0.0000001018535864],BTC[0.0000000962593352],FTT[5.2995427060951460] |
| 04161108 | ATOM[0.0000000072567670],SOL[0.0000000070644738],USD[0.0116216408557211] |
| 04161135 | USD[0.0000000108998879],USDT[0.0000000047751865] |
| 04161147 | ETH[0.0002224792912800],ETHW[0.0002224792912800],USDT[0.0000301992434238] |
| 04161160 | USD[25.0000000000000000] |
| 04161161 | FTT[0.8000000000000000],USD[33.1454403446460000] |
| 04161164 | USD[0.0000000045383648] |
| 04161169 | BTC[0.0000000084393400],SOL[0.0000000100000000],USD[0.0001148298791000],USDT[208.9441046797021929] |
| 04161177 | EUR[0.0000000070756817],USD[7.7769897625891194] |
| 04161197 | USD[0.9648358100000000] |
| 04161219 | TRX[0.0000010000000000] |
| 04161225 | USDT[1.6529850000000000] |
| 04161251 | USD[0.0000000175232935] |
| 04161260 | EUR[0.0000003047777792],USD[0.0000130335258558] |
| 04161265 | AUD[9.1726868458104651],ETH[0.0003643500000000],ETHW[0.0003643500000000],MANA[2.8273201300000000],SOL[0.3815559000000000] |
| 04161281 | AKRO[1.0000000000000000],AVAX[0.3804676900000000],BAO[4.0000000000000000],BNB[0.1295709300000000],BTC[0.0025406600000000],ETH[0.0403772600000000],ETHW[0.0398733500000000],EUR[0.0655200603412530],FTT[1.9135832900000000],KIN[1.0000000000000000],LUNA[0.0001562466658300],LUNA2_LOCKED[0.0000364575<br>536000],LUNC[3.4023038800000000],SOL[0.0691340200000000],USD[0.0010864843574360] |
| 04161290 | NFT[424099156484815535][1],NFT[460923819920302883][1],NFT[490584135892772159][1],USD[0.0914167452603611],USDT[0.4185232100000000] |
| 04161302 | BCH[0.0002185900000000],USD[0.0000000013750000] |
| 04161306 | USDT[0.1000000000000000] |
| 04161324 | APE[0.0000000095860830],FTT[0.0000000076196077],USD[0.0000000774438289] |
| 04161328 | USD[31914.2042983391650000],XRP[0.0909080000000000] |
| 04161362 | TRX[20.1103651500000000],USDT[0.0021564654988662] |
| 04161364 | EUR[0.0000000129687220],NFT[366727730969576187][1],NFT[367194826097543487][1],NFT[499588808552452258][1] |
| 04161437 | USDT[0.1000000000000000] |
| 04161438 | BNB[0.0037988336532007],EUR[0.0000000144500699],USD[2.1588727235583538],USDT[0.0059692347877400] |
| 04161444 | BTC[0.0000000029641514],USD[0.0000046502834150],XRP[85.3206998431712100] |
| 04161445 | BTC[0.0002237100000000],EUR[0.0003482419030670] |
| 04161446 | BNB[0.0080000000000000],BRZ[49.2598289947613902],BTC[0.0002535022703600],USD[0.4622680440334600] |
| 04161468 | USD[25.0000000000000000] |
| 04161472 | USDT[0.0000000054372336] |
| 04161507 | BNB[0.0000000050000000],ETH[0.0000000005996733],FTT[0.0000000045597502],SOL[0.0000000074100576],USD[0.1478970516370304],USDT[0.0000000095875000] |
| 04161525 | NFT[503147027635587457][1],USD[19.2090092153000000],USDT[0.0010000000000000] |
| 04161543 | USD[0.0306125061663430] |
| 04161550 | SOL[0.0000000087046218],USD[0.1033219383872033] |
| 04161551 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04161574 | AGLD[521.884690750000000000],BAO[1.000000000000000000],SHIB[984044.182156100000000000],SUSHI[7.425728450000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[3.788735715074556860],USDT[52.353398850000000000] |
| 04161599 | BTC[0.003259497497593800],CRO[9.911094540000000000],ETH[0.000911305000000000],USD[2066.452604368487337200000000000],USDT[0.000000137374494] |
| 04161603 | ATLAS[5.200000000000000000] |
| 04161605 | ETH[0.000000100000000] |
| 04161606 | 1INCH[0.183861850000000000],ETH[0.000966000000000000],FTT[74.285140000000000000],NEAR[0.017065243400000000],TONCOIN[0.000000008000000000],USD[0.186580841073810500],USDT[0.290400006839920] |
| 04161623 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161633 | SOL[0.000000010000000000],TRX[0.010000000000000000],USD[0.000000125235324],USDT[0.000000042863036] |
| 04161649 | AVAX[0.486191030000000000],BAO[3.000000000000000000],BOBA[12.497922110000000000],BTC[0.000000500000000000],EUR[11.985347524699935700],KIN[2.000000000000000000],SOL[0.638616240000000000],USD[0.003520691300899] |
| 04161684 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161731 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161752 | USD[25.000000000000000000] |
| 04161766 | TONCOIN[0.029623210000000000],USD[0.000000004000000000] |
| 04161807 | BTC[0.015879812800000000],ETH[0.320599851736900],ETHW[0.318901098000000000],EUR[-15.869358267077823S],FTT[1.899620000000000000],USD[2.551639821248000000] |
| 04161827 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161837 | USDT[1.103488000000000000] |
| 04161850 | CRO[9.928000000000000000],USD[416.618012800000000000] |
| 04161872 | BTC[0.000917000000000000],ENJ[16.405454850000000000],ETH[0.013208450000000000],ETHW[0.013044170000000000],EUR[0.000000007411781S],GALA[95.492469130000000000],KIN[2.000000000000000000],SOL[0.261387200000000000] |
| 04161885 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161918 | NFT[324859409556210359][1],NFT[420972660949768154][1],NFT[435178683627947143][1],NFT[486559997717746609][1],NFT[492254513025709383][1],USD[0.071153970000000] |
| 04161934 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161966 | USDT[0.000001898741690] |
| 04161979 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04161999 | EUR[0.004015020000000000],TRX[0.001555000000000000],USDT[0.000000108164076] |
| 04162021 | EUR[0.004566511029632],USDT[58.214277281071564] |
| 04162043 | ATLAS[1.800000000000000000],COPE[0.000000010000000] |
| 04162045 | USD[1.853896832270659Z] |
| 04162063 | LUNA2[7.771992672000000000],LUNA2_LOCKED[18.134649566000000000],MATIC[0.000000010248000],USD[0.000000062757278],USTC[852.007034863990620S] |
| 04162131 | USDT[1.000000000000000] |
| 04162134 | AVAX[5.623831430000000000],BTC[0.064049082811760],ETH[0.667278400000000000],ETHW[0.000000055201480],KIN[1.000000000000000],SOL[2.965205980000000000],TRX[0.961371000000000],USDT[234.393951798212500] |
| 04162157 | USD[0.171398819900000000],USDT[0.025336700000000000] |
| 04162162 | USD[0.101022155000000000] |
| 04162165 | TRX[0.000080000000000000],USD[19.912175001488849],USDT[0.353304979808000000] |
| 04162178 | ETHW[11.959789900000000000],TONCOIN[0.045685430000000000],USD[0.063580498729657S],USDT[0.404873008700000000] |
| 04162183 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04162197 | BTC[0.012100000000000000],FTM[1.177541950000000000],FTT[25.239062260000000000],USD[758.531682637752308E],USDT[0.000000099303367] |
| 04162215 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04162218 | USD[25.000000000000000000] |
| 04162257 | USDT[0.000000078317240] |
| 04162259 | USD[0.000000055276570],USDT[0.000000051763070] |
| 04162272 | BTC[0.000060800000000000],ETH[0.000723045000000],ETHW[0.000723045000000],FTT[65.600000000000000000],NFT[329410055605316642][1],USD[0.225855434224169T],USDT[0.000000057757398],WAVES[0.064000000000000000] |
| 04162280 | LUNA[0.019197351840000000],LUNA2_LOCKED[0.044793820950000000],LUNC[4180.263780000000000000],SOL[0.087503576016503Z],USD[0.011419890000000000] |
| 04162281 | USDT[10.000000000000000000] |
| 04162296 | ATLAS[1.900000000000000000],COPE[0.000000010000000] |
| 04162303 | BNB[0.000000078896454],BTC[20.000000008459922],ETH[0.000000005996896],EUR[0.212783124424177T],FTT[0.090072836079132T],LUNA2[0.000000237363849],LUNA2_LOCKED[0.000000553848980],SOL[0.000000047858645],STETH[0.000000062169955],TRX[3.000000000000000000],USD[115.04079234318960866],USDT[0.000000000283739437] |
| 04162304 | DOGE[230.588897320000000],TSLA[0.072049290000000000],USD[0.022119522743865G] |
| 04162308 | AKRO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000000030000000] |
| 04162326 | USD[64.227926403000000000000] |
| 04162343 | ATLAS[7.200000000000000000],COPE[3.000000000000000000] |
| 04162349 | ALGO[463.788957000000000000],BAO[1.000000000000000000],SOL[1.131088200000000000],TRX[1.000000000000000000],USD[0.000000129205389],USDC[700.000000000000000000] |
| 04162350 | TONCOIN[0.070000000000000000],USD[0.000000010000000] |
| 04162351 | USD[0.052462856250000] |
| 04162364 | SOS[748858.474885840000000000],USDT[0.020000000000000104] |
| 04162376 | NFT[327421053951970828][1],NFT[451401416239076325][1],NFT[461263380867295700][1],TRX[0.348704000000000000],USD[0.212400448412500000],USDT[0.007924547362500000] |
| 04162475 | USD[-0.001500259502151],USDT[0.000000019760631],XRP[0.016037590000000000] |
| 04162488 | BTC[0.280837900000000000],ETH[1.016897060000000000],ETHW[0.967759034000000000],USDT[0.000001030069736S1] |
| 04162505 | ATLAS[7.200000000000000000] |
| 04162524 | AXS[0.000010491405175],DOGE[0.000000000000000],GST[12.290880200000000000],LUNA2[0.055743399550000000],LUNA2_LOCKED[0.130087932300000000],MANA[0.000016200000000000],MATIC[0.000000033500000],TRX[0.000000896281922],USD[0.000000049315726],USDT[0.000000020871839],USTC[7.890747626176600] |
| 04162537 | NFT[439873956256353546][1],NFT[526160500017888960][1],USD[25.000000000000000] |
| 04162540 | ATLAS[1.900000000000000000] |
| 04162557 | ETH[252.000274822500000],ETHW[201.990405000000000],TRX[564.000090000000000],USD[195715.71892384138818360000000000],USDT[20238.80247007159619640],XRP[107445.000000000000000] |
| 04162562 | AUD[0.000001822846975],BNB[0.000000072471557],BTC[0.000000054230066],ETH[0.000000100000000],FTT[0.091527207221369],SOL[0.009049648233613S],USD[34.035383328930788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04162567 | USD[0.0000000063695993],USDT[0.0658928400000000] |
| 04162571 | USD[0.2955933475000000],USDT[0.0255472511652696],XRP[0.9000000000000000] |
| 04162596 | USDT[99.8189754100000000] |
| 04162605 | COPE[0.0000000120000000] |
| 04162613 | USD[0.0000000055261571],USDT[3.3185356900000000] |
| 04162614 | TONCOIN[332.8000000000000000] |
| 04162630 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04162671 | ATLAS[2.0000000000000000] |
| 04162680 | AKRO[2.0000000000000000],APE[0.0003487600000000],BAO[7.0000000000000000],BTC[0.0000003400000000],DENT[1.0000000000000000],DOGE[0.0000383900000000],EUR[0.0000000259493875],FRONT[1.0000000000000000],GALA[0.0019642000000000],KIN[7.0000000000000000],RSR[4.0000000000000000],SHIB[217.8560711200000000],SOL[0.0000048800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 04162702 | ATLAS[2.0000000000000000] |
| 04162722 | ETHW[17.5486492900000000],LTC[0.0060000000000000],USD[0.0003145710000000] |
| 04162733 | COPE[0.0000001000000000] |
| 04162742 | ATLAS[4.0000000000000000] |
| 04162762 | ETHW[0.2978588000000000],GBP[306.7675652061613160],TRX[1.0000000000000000],USD[0.0000306092434125] |
| 04162789 | AKRO[8.0000000000000000],BAO[20.0000000000000000],BTC[0.4863827365000000],DENT[6.0000000000000000],ETH[3.8466369541345677],KIN[18.0000000000000000],NFT[5151177110968383391],RSR[2.0000000000000000],TRX[2.0000480000000000],UBXT[5.0000000000000000],USD[0.0001765177317362],USDT[0.0060737645595812] |
| 04162791 | USD[763.6087970386492190],USDT[2024.6098747679138622] |
| 04162794 | BTC[0.0000000098941729],USD[1239.6980297398812612],USDT[0.0000000122038057] |
| 04162796 | USD[25.0000000000000000] |
| 04162804 | USD[25.0000000000000000] |
| 04162831 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04162868 | BTC[0.0000887060823000],ETH[5.8995828582942759],ETHW[5.8685610968395514],LUNA2_LOCKED[157.6230020000000000],LUNC[0.0000000012140600],MATIC[472.1642115912010622],TRX[0.0015670000000000],USD[7565.8715297165241015000000000],USDT[4035.6737733814313500],USTC[9562.4133295124489500] |
| 04162883 | COPE[0.0000001000000000] |
| 04162900 | LUNA2[0.0000454645434190],LUNA2_LOCKED[0.0000106083934100],LUNC[0.9900000000000000],USD[19.2147775642612388],USDT[0.0196018000000000] |
| 04162903 | USDT[10196.1587121000000000] |
| 04162908 | BNB[0.0000000096000000],ETH[0.0000000824275200],GMT[0.8888000000000000],NFT[3276413429719878440][1],NFT[3288111406471561191][1],NFT[3722274182749181191][1],SOL[-0.0000000023105400],TRX[0.8009430000000000],USD[0.3148750037443632],USDT[0.0000000045000000] |
| 04162912 | BTC[0.0000009000000000],SOL[0.0000000901243000],TRX[0.0000000079763658],USD[0.0002173520697646],USDT[0.0000000062500000] |
| 04162941 | AAVE[2.6616059376807675],ETH[0.0000000087373340],FTT[26.2273264456821370],LUNA2[0.0000000030000000],LUNA2_LOCKED[5.6553241140000000],RAY[1851.1247480083707248],SOL[22.1125634834701753],XRP[0.0000000072827628] |
| 04162946 | ATOM[0.0000000000000000],AVAX[180.0000000000000000],BTC[0.4994714567640000],CRV[511.0000000000000000],CVX[265.8000000000000000],DOGE[0.0650440000000000],ETH[0.0000000020000000],EUR[0.0000000000000000],FTT[25.2950318000000000],LINK[108.4000000000000000],LUNA2[0.1138091066000000],LUNA2_LOCKED[0.2655545821000000],LUNC[24782.1725740000000000],SOL[0.0050359000000000],USD[23657.7772032340670000],USDT[0.0081680000000000],WBTC[0.1889000098000000] |
| 04162959 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04162966 | ATLAS[2.0000000000000000] |
| 04162973 | COPE[0.0000001000000000] |
| 04162985 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04163000 | USD[1924.7446000000000000] |
| 04163042 | ARS[3.1800000000000000] |
| 04163057 | COPE[0.0000001000000000] |
| 04163085 | EUR[1.0000000000000000] |
| 04163091 | FTT[11.9375791541098000],USD[0.0000001020825071] |
| 04163113 | ETH[0.0000001000000000] |
| 04163120 | DOGE[0.0887670800000000],FTT[0.0005960000000000],USD[-1.9116832885142981],USDT[2.3085177108630160] |
| 04163126 | BOBA[337.4320653533991620],USD[0.0018039105000000] |
| 04163129 | AKRO[1.0000000000000000],EUR[0.0000000131088598] |
| 04163138 | USDT[1000.0000000000000000] |
| 04163140 | NFT[3145311934387422247][1],NFT[3169298485568428000][1],NFT[3778759613546784233][1],NFT[4358433259482526685][1],TONCOIN[3.3724604100000000],USD[0.2076934450000000] |
| 04163147 | ATLAS[2.0000000000000000] |
| 04163165 | USD[0.0000013091670448] |
| 04163182 | BTC[0.0000000070000000] |
| 04163192 | COPE[0.0000001000000000] |
| 04163193 | BTC[0.0000002900000000],EUR[0.0000000015670740],USD[-0.0039445585055863],USDT[0.0000000043076846] |
| 04163212 | BTC[0.0020120700000000],USD[6.5547280862773209] |
| 04163227 | ATLAS[1.7000000000000000],COPE[0.2500000100000000] |
| 04163250 | USDT[40946.1834498500000000] |
| 04163272 | USD[0.0000000091281160],USDT[0.0000000029293528] |
| 04163275 | ETH[0.0000035000000000],ETHW[0.0000035000000000],NFT[4527079792753223366][1],NFT[5143694552828226600][1],TRX[0.0009530000000000],USD[0.0000090685789344],USDT[0.0016899000000000] |
| 04163276 | BNB[0.0000000076314970],DENT[1.0000000000000000],LTC[0.0000000099743775],TRX[2.0000000000000000] |
| 04163278 | USDT[0.0000000089308154] |
| 04163287 | ATLAS[2.0000000000000000] |
| 04163341 | ATLAS[3.9000000000000000],COPE[0.0000000100000000] |
| 04163379 | SOL[107.9681700858658623],USD[2.7884062065509748] |
| 04163380 | ATLAS[1.9000000000000000],COPE[0.4100000000000000] |
| 04163393 | ETH[0.0000000044669600] |

Schedule Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04163395 | ATLAS[2.0000000000000000] |
| 04163410 | ATLAS[1.9000000000000000] |
| 04163421 | BTC[0.0000332740000000],FTT[407981.6172430500000000],LUNA2[0.0000000433644487],LUNA2_LOCKED[0.0000001011837136],LUNC[0.0094427000000000],TRX[0.2854545000000000],USD[652401.2458104381733501000000000],USDC[19077.1838309900000000],USDT[3444.9018175051188790] |
| 04163463 | USD[0.0000000084132411],USDT[0.0003000107557480] |
| 04163476 | DENT[2.0000000000000000],TONCOIN[0.0123836100000000],USD[0.0000000020907999],USDT[0.3565840595197050] |
| 04163482 | NFT[3540109847347603661][1],NFT[4336850423587830191][1],NFT[4504434534917307801][1],NFT[5599644165661822361][1],USD[0.0078919317200000],USDT[18.8400000079860140],WAXL[2.8920000000000000] |
| 04163497 | ATLAS[2.0000000000000000] |
| 04163508 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04163516 | ETH[0.0002479047516400],ETHW[0.0002479047516400],GST[0.5781190300000000],LUNA2[39.2458668200000000],LUNA2_LOCKED[91.5736892500000000],LUNC[8544331.8400000000000000],NFT[4507034962408174143],SOL[1.3200000000000000],TRX[1.0002080000000000],USD[0.0292249235521357],USDT[0.0097748824376113],USTC[1.0000000000000000] |
| 04163551 | DOGE[650.0000000000000000],DOT[6.0000000000000000],LTC[1.9000000000000000],SHIB[730000.0000000000000000],TONCOIN[107.2000000000000000],UNI[17.0500000000000000],USD[289.0583293669000000],USDT[0.1990402650000000] |
| 04163554 | USD[25.0000000000000000] |
| 04163557 | BTC[0.0000000569233366],ETH[0.0000000096000000],ETHW[0.5308376296000000],EUR[0.0000000091015777],TONCOIN[0.0000001118981496],USD[32.7691615932257005000000000],USDT[0.0000000180034984] |
| 04163625 | USD[0.0000000072603611],USDT[0.0100972100000000] |
| 04163639 | FTT[0.0000048820500000],USD[0.0042229046408200] |
| 04163646 | ATLAS[2.0000000000000000] |
| 04163662 | ATLAS[1.9000000000000000],COPE[0.0000000100000000] |
| 04163664 | BLT[89.0000000000000000],USD[45.7361693830000000],USDT[0.0000000033836556] |
| 04163682 | BAO[1.0000000000000000],ETH[0.0000000436958721],KIN[1.0000000000000000],TRX[0.0077770000000000],USDT[0.0000000051340386] |
| 04163684 | AKRO[1.0000000000000000],ANC[21.6906091100000000],BAO[2.7297694200000000],DENT[8.0000000000000000],KIN[9.0000000000000000],LINA[285.0816332200000000],RSR[0.0343157200000000],SHIB[480707.4071271000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011456409] |
| 04163697 | DOGEBULL[1255.3000000000000000],TRX[0.0077770000000000],USD[0.1904444482565650],USDT[0.0000000098980184] |
| 04163765 | AAVE[0.0000000016325511],APE[0.0000000168485148],ATOM[0.0000000008552000],BCH[0.0000009389412],DOGE[0.0000000091358539],ETH[0.0000000949904994],FTM[0.0000000702429091],FTT[25.0997818743143632],GMT[0.0000000019371I8],MKR[0.0000000069326398],SNX[0.0000000012000000],TRX[0.0000000049820792],UNI[0.0000000026323490],USD[0.0000000522340466],USDC[390.6156032300000000],USDT[0.0000000156399970] |
| 04163768 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0192650800000000],ETHW[0.0192650800000000],LUNA2[0.0274426263600000],LUNA2_LOCKED[0.0640327948500000],NFT[4828352458791588251][1],NFT[5105666353069348711][1],USD[0.0000106093133924],USDT[0.0000000030005984],USTC[3.8846364000000000] |
| 04163775 | ATLAS[1.7000000000000000] |
| 04163816 | ADABULL[23.3967320000000000],DOGEBULL[25.4000000000000000],LINKBULL[1280.0000000000000000],TRX[0.0000010000000000],USD[68.4363296304326900],USDT[-61.8160959910652494] |
| 04163819 | BTC[0.0000000100000000],USD[0.0972757943022106] |
| 04163854 | ATLAS[23.1000000000000000],COPE[3.3500000000000000] |
| 04163875 | BTC[0.0029242100000000],USDT[0.0001739218080880] |
| 04163899 | USD[0.0879318460061498],USDT[2.6977916541648053] |
| 04163902 | TONCOIN[0.0000000694934844],TRX[0.0000000000000000],USD[0.0000000656656198],USDT[0.0000000076072902] |
| 04163913 | ATOM[0.0327713388498432],BTC[0.0000000006843088],NFT[3331519273382280251][1],NFT[3620787388301309151][1],NFT[5633228160270533661][1],SOL[0.0000000039397231],TRX[0.0000000042896286],USDT[0.0000008036091634] |
| 04163937 | ATOM[31.4851254755387325],BTC[0.0512628400000000],ETH[0.5311628800000000],FTT[43.2333585100000000],NEAR[100.0000000000000000],SOL[32.1721281400000000],SOS[570351351.3513513400000000],USD[0.0001164445083007] |
| 04163983 | DODO[4983.1000000000000000],HNT[25.0000000000000000],LUNA2[15.5212556800000000],LUNA2_LOCKED[36.2162632600000000],LUNC[50.0000000000000000],MATIC[1947.0000000000000000],RUNE[143.8907500000000000],SAND[9.5079000000000000],SOL[34.9933500000000000],USD[6329.3101980890102070000000000],WAVES[0.4900000000000000] |
| 04164023 | ATLAS[1.7000000000000000] |
| 04164031 | GOG[724.0000000000000000],USD[0.3709836450000000] |
| 04164056 | ETHW[0.0028814000000000],EUR[0.0000001076996871],LUNA2[0.0720044013900000],LUNA2_LOCKED[0.1680102699000000],LUNC[15679.1100000000000000],USD[0.0006144065761807],USDT[0.0000000003815960] |
| 04164060 | USD[0.0684054582000000],USDT[0.0089203000000000] |
| 04164095 | SHIB[0.0000000060000000] |
| 04164142 | TRX[0.0000400022949185],USD[0.0034286375653125],USDT[0.0000000102104080],XRP[0.0000000071910963] |
| 04164144 | AUD[0.0005083764354133],BTC[0.0199765500000000],ETH[0.1737310800000000],ETHW[0.1737310800000000],FTT[5.7319075000000000],SOL[9.5781214600000000] |
| 04164160 | USD[2.1767866900000000],USDT[0.0000000147228995] |
| 04164178 | BNB[0.0000000043213925],BTC[0.0000000062638320],ETH[0.0000000068065400],GMT[0.0000000040000000],GST[0.0000000041353300],LUNA2[0.0021925011940000],LUNA2_LOCKED[0.0051158361190000],LUNC[477.4271510446359826],SOL[0.0000000054323706],USD[0.0004121062886692],USDT[0.0000000040081852],XRP[0.0000000051291800] |
| 04164207 | ETH[0.0000000076435743],EUR[11479.9739325963865232],HT[1.0000000000000000],TRX[65.0000000000000000],USD[45.7788996528632719],USDT[0.0047447778478634] |
| 04164223 | USD[0.0148026700000000] |
| 04164245 | USD[0.0000000162407984] |
| 04164253 | ATLAS[1.2000000000000000] |
| 04164270 | USDT[25.2821140000000000] |
| 04164273 | USD[20.0000000000000000] |
| 04164274 | USD[0.0000000022492962] |
| 04164285 | BTC[0.0920815800000000],ETH[2.4375136000000000],ETHW[1.6386734000000000],EUR[1.0963412400000000],USD[1.3527307000000000] |
| 04164286 | AVAX[23.0000000000000000],DOT[65.1000000000000000],ETHW[0.0276490000000000],MANA[300.8542696200000000],MATIC[0.7038759100000000],SHIB[167145481.5000000000000000],SOL[15.1200000000000000],USD[0.0000001275645990],USDT[605.3928917500000000] |
| 04164307 | USD[30.0000000000000000] |
| 04164322 | ETH[0.0000010000000000],ETHW[0.0004193500000000],STETH[0.0003849444733538],USD[0.0000000024000000] |
| 04164346 | BTC[0.0000000510149496],GBP[0.0001228595005141],MATIC[0.0000000107095852],SOL[0.0000000063559648],USD[0.0000241696849477],USDT[0.0000000082611806] |
| 04164356 | LTC[0.0083569500000000],USD[0.0034003079800000],USDT[9.0661809887500000] |
| 04164389 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04164390 | USD[1.3753137000000000] |
| 04164391 | BTC[0.0000000768676648],TONCOIN[0.0000000036400000] |
| 04164396 | ETH[0.0000033071400],TRX[0.7862310000000000],USD[0.4048442300250000],USDT[1.4850617503000000] |
| 04164411 | USD[0.0001637725404518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04164425 | ATLAS[1.700000000000000] |
| 04164433 | AKRO[3.000000000000000000],BAO[2.000000000000000000],GRT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000028070000000000],TRX[2.000001000000000000],USD[0.000000007497291],USDT[0.000000559186628] |
| 04164446 | NFT[348456055557782139][1],NFT[483391683105944841][1],NFT[498686096096217336][1],NFT[507340698656131174][1],NFT[535585200135060721][1],UBXT[1.000000000000000000],USD[0.000000062117879],USDT[0.000000070951495] |
| 04164456 | USD[0.000000109481550] |
| 04164465 | USD[0.069150000000000] |
| 04164477 | EUR[0.720424060000000000],USDT[0.000000048095182] |
| 04164485 | USDT[0.000024099812744] |
| 04164487 | BNB[0.000000100000000],BTC[0.000000067228421],KIN[1.000000000000000] |
| 04164490 | USD[25.000000000000000] |
| 04164512 | NFT[318816763573673043][1],NFT[394058736839990416][1],NFT[443001682764918526][1],NFT[456650767986604737][1],TRX[0.000025000000000000],USD[0.000000096613762] |
| 04164517 | ATLAS[1.700000000000000] |
| 04164522 | 1INCH[818.000000000000000000],AVAX[57.788440000000000000],DOT[153.300000000000000000],REN[4074.409600000000000000],SNX[405.918800000000000000],SOL[31.580000000000000000],USD[0.370461220000000000] |
| 04164527 | BAO[7.000000000000000000],KIN[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000000104176290],USDT[0.007997374449280] |
| 04164541 | USD[0.000000083211168],USDT[86.218824840000000000] |
| 04164555 | BTC[0.000308700000000],SOL[0.000000005178689],USD[-0.443178172135616700] |
| 04164574 | TONCOIN[0.000000010000000000] |
| 04164582 | BTC[0.001051000000000],USD[20.850039318000000000],USDT[0.000141926549400000] |
| 04164583 | EUR[0.000000020467629] |
| 04164603 | USD[103.589855900000000000] |
| 04164631 | USDT[1.256375000629171716] |
| 04164666 | XRP[10.798072000000000000] |
| 04164688 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04164689 | USDT[886.415647020000000000] |
| 04164744 | TONCOIN[29.974931520000000000] |
| 04164745 | TONCOIN[0.059541520000000000],USD[0.0025389896000000000] |
| 04164748 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04164785 | WRX[38581.518306560000000000] |
| 04164793 | BEAR[89.930000000000000000],LUNA2[0.000000342609776],LUNA2_LOCKED[0.000000799422810],LUNC[0.007460400000000000],SOL[0.002275460000000000],USD[7.534397887582168],USDT[0.000000017500000] |
| 04164800 | MATIC[0.000000000000000000],TONCOIN[8.452000000000000000],USD[0.000000032431296],USDT[0.000000124867426] |
| 04164822 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04164832 | HT[0.004116460000000000],MATIC[0.000000100000000],NFT[462413476948217481][1],USD[0.000000343923081] |
| 04164837 | ATLAS[0.245202080000000000],BTC[0.000000052897573],LTC[3.450286100000000000],LUNA2[0.000157947790900],LUNA2_LOCKED[0.000368544845300],LUNC[0.439346400000000000],USD[0.000900919337110] |
| 04164877 | APE[10.542368130000000000],AVAX[2.546854440000000000],BAO[3.000000000000000000],FTM[131.177128560000000000],KIN[2.000000000000000000],LUNA2[1.180904029000000000],LUNA2_LOCKED[2.755442735000000000],LUNC[7.050212030000000000],SAND[25.601651730000000000],TONCOIN[100.000000000000000000],UBXT[3.000000000000000000],USD[1.379465935729278],XRP[3.000000000000000000] |
| 04164889 | AKRO[1.000000000000000000],BAO[11.000000000000000000],KIN[9.000000000000000000],NFT[291043293799632691][1],NFT[307791654775820039][1],NFT[318984999656296431][1],NFT[340870331919439603][1],NFT[342063816891675220][1],NFT[349262479729861659][1],NFT[357163148234562729][1],NFT[367671682217164110][1],NFT[392026164396322836][1],NFT[408310571642991673][1],NFT[415236410224148219][1],NFT[454918555420535769][1],NFT[476091605621057128][1],NFT[482231852175350633][1],NFT[495605613956289602][1],NFT[506489639705656957][1],NFT[572375905244067133][1],TRX[0.001554000000000000],TSLA[3.824616130000000000],TSLAPRE[0.000000036813503],UBXT[1.000000000000000000],USD[7370.676657392192395],USDC[100.000000000000000000] |
| 04164891 | AVAX[0.069792438300000000],BTC[0.000000008649746],ETH[0.008889810000000000],LUNA2[14.211953380000000000],LUNA2_LOCKED[33.161224550000000000],TRX[0.000028000000000000],USD[1941.568413520925658],USDT[-0.474095577860183] |
| 04164893 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04164913 | USD[0.347575606200000000] |
| 04164917 | SOL[0.000005800000000] |
| 04164935 | BTT[0.000000010000000000],LUNA2[1.297204546000000000],LUNA2_LOCKED[2.919544078000000000],LUNC[282608.358005320000000000],USD[0.000051876635764],XRP[16.885910330000000000] |
| 04164962 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04164979 | ATLAS[1.700000000000000000] |
| 04164986 | APT[0.089000000000000000],TRX[0.000946000000000000],USD[0.008160312500000000],USDT[0.000000051600000] |
| 04164991 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04165025 | FTT[0.051253586261468800],SHIB[0.000000057741000],USD[0.000000000000975],USDT[0.000004356697120900] |
| 04165043 | USD[25.000000000000000] |
| 04165055 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04165074 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04165076 | ATLAS[1.700000000000000000] |
| 04165121 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04165129 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04165195 | ATLAS[1.700000000000000000] |
| 04165215 | EUR[0.222235117038971400],USD[0.744734400000000000],USDT[0.000000085567530] |
| 04165216 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04165260 | USD[7.016790896000000000] |
| 04165304 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04165311 | NFT[307696306263094262][1],NFT[392177680787404636][1],TRX[0.000000000000000000],USD[0.493120000000000000],USD[0.007255604885513880],USDT[0.000000084886343],USTC[0.000000019654700] |
| 04165314 | FTT[0.699881000000000000],NFT[300164064918758070][1],USD[20.005876331645000000],USD[2.341571780000000000] |
| 04165318 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04165326 | ATLAS[1.700000000000000000] |
| 04165334 | TRX[0.000049000000000000],USD[0.000000072603611],USDT[0.000000011349315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04165364 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04165367 | USD[25.000000000000000] |
| 04165370 | BTC[0.188187868000000],ETH[2.999460000000000],EUR[7.333164096000000],LUNA2[4.856875520000000],LUNA2_LOCKED[11.332709550000000],LUNC[1057594.870000000000000],USD[0.001868702170650] |
| 04165372 | AXS[19.224300596160000],BTC[0.065586060000000],DOT[18.196542000000000],ETH[0.850804680000000],ETHW[0.850804680000000],GALA[5865.345921098866692],LUNA2[3.962167495000000],LUNA2_LOCKED[9.245057489000000],LUNC[3143.876382439840000],MANA[1983.636812846054580],SHIB[47400000.000000000000000],SOL[5.Pt3008195168854000000000],SOL[11.278558070000000],USD[0.970752371524002],USDT[0.000000000936251] |
| 04165379 | USD[100.000000000000000] |
| 04165389 | BTC[0.015800000000000],ETH[0.417000000000000],ETHW[0.417000000000000],EUR[0.640200300502732],FTM[82.330356790000000],SOL[1.388607590000000] |
| 04165391 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04165392 | KIN[1.000000000000000],USD[0.010000035394600] |
| 04165426 | USDT[4083.719308970000000] |
| 04165439 | ATLAS[7.200000000000000],COPE[3.000000000000000] |
| 04165459 | USD[5.310432874400000],USDT[0.000000022891345] |
| 04165471 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04165472 | AAVE[45.461815400000000],ATOM[221.500000000000000],BNB[0.063464500000000],SOL[64.650000000000000],USD[5.324650414620000] |
| 04165474 | ATLAS[1.700000000000000] |
| 04165479 | ETH[0.020000000000000],ETHW[0.020000000000000],USD[3.038717786594518] |
| 04165482 | ETH[0.047703200000000],ETHW[0.047703200000000],USD[0.699099071725322] |
| 04165495 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04165500 | AVAX[1.297496410000000],BTC[0.005421240000000],ETH[0.154746950000000],ETHW[0.154034900000000],MATIC[132.365481970000000],SOL[1.068129570000000],USD[110.178820476035520] |
| 04165518 | USD[0.000000156986688] |
| 04165529 | USD[0.071615114490412] |
| 04165557 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04165598 | ATLAS[1.700000000000000] |
| 04165634 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04165668 | SOS[708162.933333330000000],UBXT[11.000000000000000],USD[0.000000126193240],USDT[0.000000068000060] |
| 04165707 | USD[25.000000000000000] |
| 04165735 | BTC[0.026399410000000],EUR[535.858974027456048 2],MSOL[4.711073488547824 0],SOL[0.101528032474749 3] |
| 04165744 | BNB[0.000000033000000],XRP[0.000000027453744] |
| 04165746 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04165753 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04165767 | FTT[3.600000000000000],SOL[7.302400000000000],USD[5.695755607368870 0] |
| 04165795 | ATLAS[7.200000000000000],COPE[3.000000000000000] |
| 04165802 | ETH[0.000000046163823],SOL[0.000000049378362],USD[0.000332145080166] |
| 04165834 | USD[0.000747929700000] |
| 04165848 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04165895 | LTC[0.000000065549067],TRX[0.000000177976414],USD[0.000000057348700],USDT[0.000001052166963] |
| 04165911 | ATLAS[2.000000000000000] |
| 04165922 | USDT[2.069517790000000] |
| 04165931 | USDT[42.097164166669590 5] |
| 04165938 | HNT[66.000000000000000],USDT[0.470070456000000] |
| 04165940 | TRX[0.001554000000000],USD[0.613240392885281 6] |
| 04165962 | ATLAS[1.900000000000000] |
| 04165999 | ATLAS[1.700000000000000] |
| 04166003 | BTC[0.000000040000000],EUR[0.000000067883519],TONCOIN[0.000000043736791],USD[0.000000166406106],USDT[38.691238798948735 6] |
| 04166031 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04166053 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04166061 | USDT[0.000000010000000] |
| 04166065 | ETHW[0.044000000000000],EUR[0.000000048136664],FTT[26.295207020000000],TRX[7.137379341849200 0],USD[1.499610242557070 0],USDT[651.759047979892780 0] |
| 04166071 | ATLAS[1.900000000000000],COPE[2.800000000000000] |
| 04166109 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04166160 | ETH[1.029809582000000],FTT[0.092612800000000],LINK[0.095457100000000],NEAR[0.081803700000000],SOL[0.002791700000000],TRX[10000.000049000000000],TRYB[0.079900000000000],UNI[0.043942800000000],USD[0.001456658337500 0],USDT[3639.916772991035722 3] |
| 04166169 | USD[25.000000000000000] |
| 04166172 | BRZ[42883.399062810000000],BTC[0.000090680000000],ETH[0.000662000000000],ETHW[0.029464800000000],FTT[0.063600000000000],USD[0.000000003232439] |
| 04166186 | USD[25.000000000000000] |
| 04166202 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04166204 | ATLAS[1.700000000000000] |
| 04166205 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04166240 | USDT[0.000245280740304] |
| 04166243 | ATLAS[7.200000000000000],COPE[3.000000000000000] |
| 04166260 | BNB[0.000000046680000] |
| 04166262 | ETH[0.008708400000000],ETHW[0.008708400000000],TRX[0.001555000000000],USD[25.000000000000000],USDT[0.000000015300000] |
| 04166277 | TONCOIN[0.080000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04166280 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04166289 | BAO[1.000000000000000000],BNB[0.000000010000000],CEL[0.000000002000000],EUR[0.028211620834556],KIN[2.000000000000000] |
| 04166308 | BTC[0.000000002000000],LUNA2[0.000000319331011],LUNA2_LOCKED[0.000000745105693],LUNC[0.006953500000000],TRX[0.000010000000000],USD[334.1136650314350416] |
| 04166331 | USD[0.0000002486429943] |
| 04166349 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04166351 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04166363 | ATLAS[1.700000000000000000] |
| 04166372 | BTC[0.015240300000000000],USD[128.7699146431717180000000000000] |
| 04166378 | EUR[462.849422710000000],USD[0.969388611340565] |
| 04166383 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04166398 | ETH[0.000000008952412500],NFT (43788157784456459700)[1],NFT (49619417768085510400)[1],NFT (55915296855798872600)[1],USD[0.000000136006292],XRP[0.000000004000000] |
| 04166425 | COPE[0.000000180000000] |
| 04166426 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04166436 | BTC[0.001693515372222220],ETH[0.001861930000000000],ETHW[0.394966080000000000],USD[2.4450220765627742] |
| 04166441 | USD[-5.958301284102088300],USDT[8.664756580000000] |
| 04166449 | BTC[0.000099180000000000],FTT[0.000000000328661500],USD[0.022708898986097100],USDT[0.000000188770260] |
| 04166459 | BTC[0.000001200015100],TRX[12.936175000000000],USDT[0.000000015842088] |
| 04166464 | USD[0.000000008343807800],USDT[10.017943532500000000] |
| 04166471 | AXS[74.593034864793766000],BTC[0.038739830090970000],DOGE[1981.023193320928000000],ETH[0.160810523468800000],FTT[50.917213890000000000],SOL[30.162136857978660000],SYN[10.000000000000000000],USD[161.9726102881503802],XRP[224.9960951383159200] |
| 04166489 | ETH[0.000000078159400],MATIC[0.000000068354000] |
| 04166501 | SOL[0.100000000000000000] |
| 04166511 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04166515 | USD[0.000000009709821300],USDT[0.000000090452400] |
| 04166555 | SOL[0.005204280000000000],USDT[0.612010451050000000] |
| 04166569 | USD[0.0034290382345542] |
| 04166581 | ATLAS[1.700000000000000000] |
| 04166591 | SHIB[0.000000023484725] |
| 04166599 | USDT[0.832268602500000000] |
| 04166603 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04166616 | USD[20.000000100000000] |
| 04166622 | ETHW[1.106995190000000000],TONCOIN[10.930000000000000000],USDT[0.000000072000000] |
| 04166640 | DENT[1.000000000000000000],GBP[0.000000645161997],KIN[2.000000000000000000],USD[0.000000087120025],USDT[0.000000044209472] |
| 04166654 | EUR[1.172386830000000000],USD[0.000000023313921],USDT[1.115093120000000000] |
| 04166660 | ETH[0.254379100060404544],ETHW[0.000000000604544],SOL[5.541099884115120],USD[0.827997140000000000] |
| 04166726 | USD[0.000000018062930] |
| 04166734 | USD[-10.078761235850000000],USDT[27.991000000000000000] |
| 04166754 | BTC[0.002600000000000000],USD[0.183481464850000000],USDT[35.061844650000000000] |
| 04166810 | USDT[34.761150000000000000] |
| 04166841 | 1INCH[0.000000033769971],ASD[0.000000006323559600],AXS[0.000000005581290000],BAND[3923.384200897166311800],BNT[0.000000041809450000],BUSD[6000.000000000000000000],CEL[0.000000093562756000],DOT[0.000000019845648000],ETH[0.000000099323550000],FTT[25.000000073951660000],GMT[0.000000093296869000],KNC[0.000000002975843300],LOOKS[0.000000001993218300],MATIC[0.000000045999580000],RAY[15.449101052420258500],REN[0.000000024392400000],RSR[0.000000018726639000],SHIB[10200521.694761100000000000],SNX[0.000000050699618000],SXP[0.000000081085700],TOMO[0.000000001711200000],TRX[0.000000007073110],TRYB[0.000000031097038],USD[10.031741215252978900],XRP[10083.106667017939710400] |
| 04166843 | BRZ[4.571980277500000000],BTC[0.000000052410000],ETH[0.000000001000000],TRX[0.599335000000000000],USD[0.648688731301000000],USDT[1.571165096100000000] |
| 04166895 | TONCOIN[40.000000000000000000],USDT[459.046290600000000000] |
| 04166899 | USD[25.000000000000000000] |
| 04166924 | ETH[0.036992600000000000],ETHW[0.036992600000000000],USD[2.286700000000000000] |
| 04166929 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04166998 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04167008 | LUNA2[3.604380948000000000],LUNA2_LOCKED[8.410222221200000000],TRX[0.000000054101632],USD[0.000000944024050000] |
| 04167026 | BF_POINT[200.000000000000000000],USD[48080.690803770000000000] |
| 04167036 | BRZ[350.000000000000000000] |
| 04167061 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04167080 | BTC[0.005010320000000000],BTT[741000813886.000000000000000000],CRO[152935.000000000000000000],DOGE[107065.202120510000000000],ETH[0.009080800000000000],ETHW[0.009080800000000000],FTT[320.251836560000000000],LUNA2[6.611411621000000000],LUNA2_LOCKED[15.426627120000000000],LUNC[1439648.800000000000000000],SGD[0.429390512000000],SHIB[975406963.542970910000000000],USD[0.1387299757018644] |
| 04167083 | USD[25.000000000000000] |
| 04167100 | LUNA2_LOCKED[131.829244100000000],TRX[0.000660000000000],USDT[0.000000016258421] |
| 04167121 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04167128 | TRX[0.592336000000000000],USDT[1.450295364000000000] |
| 04167130 | TRX[0.000134000000000] |
| 04167143 | ETH[0.000099340000000000],ETHW[0.000099340000000000],EUR[0.009291000000000000],LUNA2[0.006901919046000],LUNA2_LOCKED[0.016104477770000],USD[0.0024680213703388],USTC[0.977000000000000000] |
| 04167178 | BNB[0.000000050000000],LTC[0.000000067384220] |
| 04167195 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04167217 | APE[200.000000000000000000],BNB[0.008500000000000000],ETH[0.000000040000000],FTT[120.000000000000000000],GST[0.091468440000000000],HKD[0.000000438804738],LUNA2[0.000070679896500],LUNA2_LOCKED[0.0001649197586000],LUNC[0.007816000000000000],SOL[103.223932490000000000],STETH[12.936602898725125],STSOL[0.015453000000000],TRX[0.001583000000000000],USD[-537.7800844046747217],USDT[0.0057360016441358],USTC[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04167254 | ATOM[12.000000000000000],AVAX[9.300000000000000],DOT[225.090240010000000],ETH[0.009762000000000],ETHW[0.009762000000000],MATIC[130.000000000000000],RSR[16120.000000000000000],SOL[0.118965010000000],USD[0.553080112000000],USDT[0.000000035866875] |
| 04167267 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04167271 | AAVE[0.408761650000000],AKRO[1.000000000000000],BAQ[1.000000000000000],BNB[1.410404810000000],BTC[0.018219760000000],CRO[1015.426140250000000],DOGE[4314.166492110000000],ETH[0.071024990000000],FTT[1.923029220000000],KIN[3.000000000000000],NFT [335777601493512621],TLM[32.094708330000000],TRX[2.000000000000000],UNB[8.531128850000000],USD[25.000000047744992],USDT[218.217358871036036],ZRX[22.448676760000000] |
| 04167279 | USD[0.000000047526461],USDT[0.000000341059140] |
| 04167304 | CHZ[462.089037070000000],ETH[0.138119889128268],ETHW[0.138119889128268],FTM[0.000000003560000],FTT[1.500000000000000],GARI[510.952449420000000],HNT[12.033452620000000],LUNA2[1.164960701000000],LUNA2_LOCKED[2.718241636000000],USD[49.992742452280378],XRP[439.849793621574062] |
| 04167444 | ETH[0.000338340000000],ETHW[0.000338343660620S],NFT [352055490136393163][1],NFT [471605474488306746][1],NFT [492343737046903634][1],NFT [563497644677111927][1],USD[0.695263217000000],USDT[0.001035199112500],XRP[0.479491000000000] |
| 04167450 | SOL[0.000001054825500],USD[0.000000134350683] |
| 04167452 | BNB[0.000006479872942],BTC[0.000000034512000],DOGE[0.000463149500000],ETH[0.000000006460600],LTC[0.000002038500000],LUNA2[0.000938682083600],LUNA2_LOCKED[0.002190258195000],LUNC[20.440000000000000],MATIC[0.008767693600000],SOL[0.000063757687072],TRX[0.542193531309903],USD[0.0094930365771111],USDT[0.067668518910168],XRP[0.000432000000000] |
| 04167456 | NFT [308214176296617851][1],NFT [393317816974201528][1],NFT [483312265471266086][1],TRX[0.000000002000000],USD[25.291836474432617],USDT[0.000000008287288] |
| 04167465 | TRX[4.990000000000000] |
| 04167468 | USD[0.000000080000000] |
| 04167478 | USD[25.000000000000000] |
| 04167526 | USD[25.000000000000000] |
| 04167541 | USD[100.000000000000000] |
| 04167573 | BTC[0.000339920000000],DOGE[22.995400000000000],SHIB[899760.000000000000000],SOL[0.069000000000000],USD[0.584087240819700] |
| 04167594 | EUR[0.004421800000000],USD[0.000000162449856],USDT[0.000000147175643] |
| 04167595 | BTC[0.000001702323140],DOGE[0.000000186000805],USD[-14.164480448843341],USDT[15.261050051811176] |
| 04167616 | LUNA[24.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],USD[1.853586260000000],XRP[1400.000000000000000] |
| 04167640 | BULL[0.000000016000000],ETH[0.000000100000000],EUR[0.000000096855248],FTT[0.000797566299716200],USD[0.000000115181084],USDT[1048.204548154254945] |
| 04167714 | ETHW[10.111078530000000],TONCOIN[213.163216000000000],USD[0.073428780000000],USDT[0.000000146823095] |
| 04167753 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04167775 | KIN[1.000000000000000],NFT [382781330216182828][1],NFT [396614741219522955][1],NFT [518275791245645969][1],NFT [530033514897676916][1],TRX[0.000239000000000],USD[0.010652353578945988],USDT[0.9935466759019053] |
| 04167778 | USD[0.000000066423305],USDT[0.000000078437220] |
| 04167791 | ETH[0.008999200000000],ETHW[0.008999200000000],USD[0.8354891000000000] |
| 04167824 | EUR[0.263933800000000],USD[0.010000081490340] |
| 04167848 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04167859 | BTC[0.000000050041529],DOT[520.052037090000000],LUNA2[0.000387204439400],LUNA2_LOCKED[0.000903477025300],LUNC[8.434581900000000],SOL[0.000000004638687],USD[6086.980377650095511] |
| 04167862 | USD[0.158570955128830],USDT[0.000000081794776] |
| 04167885 | ATLAS[7.200000000000000],COPE[3.000000000000000] |
| 04167887 | BNB[0.000000098664898],LUNA2[0.233432461700000],LUNA2_LOCKED[0.544675744000000],LUNC[50830.410000000000000],USD[0.521885956469090] |
| 04167896 | EUR[0.000009678010684],USDT[0.000004629052192] |
| 04167959 | ALGO[35.906513060000000],ATLAS[3014.170281950000000],CRO[130.659750480000000],EUR[52.880352560000000],MATIC[103.882962410000000],SAND[50.235253830000000],USD[526.485756860000000] |
| 04167976 | ETH[1.677998000000000],ETHW[1.677998000000000],USD[-0.191181180000000],USDT[20.483625740000000] |
| 04167977 | USD[1507.607243846500000],USDT[0.000000074763086] |
| 04167978 | ETH[0.000000003554416],EUR[168.001778084292176],USD[0.000000126347896],USDT[0.000000997391250] |
| 04167994 | ATLAS[7.200000000000000],COPE[3.000000000000000] |
| 04168014 | USD[35.758171825800000] |
| 04168027 | BAQ[1.000000000000000],ETH[0.030942565000000],ETHW[0.000605460000000],KIN[1.000000000000000],MATIC[0.968185278477190],SOL[2.354204530000000],USD[0.604306384302304],USDT[0.0000000043978910] |
| 04168029 | FTM[0.000920310000000],USD[0.000000023231133],USDT[0.008000000000000] |
| 04168054 | USD[0.000000049515870] |
| 04168067 | AKRO[1.000000000000000],ETH[0.302317930000000],ETHW[0.302124730000000],KIN[3.000000000000000],USD[0.000247799875938],USDT[0.000112195353890] |
| 04168070 | USD[1.732241795320734] |
| 04168092 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04168104 | ETH[1.528709490000000],ETHW[1.528709490000000],SOL[4.999050000000000],USD[2.500000000000000] |
| 04168115 | USD[0.006228823297106] |
| 04168128 | ATLAS[9.200000000000000],COPE[3.000000000000000] |
| 04168130 | USD[25.000000000000000] |
| 04168156 | USD[0.000242813468940],USDT[0.000000018148840] |
| 04168168 | ATLAS[1.900000000000000],COPE[0.000000010000000] |
| 04168176 | USD[0.370921009000000] |
| 04168194 | BNB[0.000000000000000],CEL[0.094024000000000],GMT[0.999820000000000],LUNA2[0.000005098617660],LUNA2_LOCKED[0.000128563441200],LUNC[1.199784000000000],REEF[9.998200000000000],SOL[0.009998200000000],TRX[0.001588000000000],USD[589.512996245343958],USDT[288.835984645286237] |
| 04168215 | TRX[0.000001000000000] |
| 04168220 | USD[25.000000000000000] |
| 04168230 | ATLAS[1.900000000000000],COPE[0.000000100000000] |
| 04168231 | MATIC[0.000000000000000],USD[1.622506080490719] |
| 04168236 | BTC[0.000000007687700],CEL[0.000000007328940],LUNA2_LOCKED[114.739317400000000],MNGO[29.994300000000000],USD[0.0842728613670500] |
| 04168251 | TONCOIN[0.700000000000000],USD[0.087272573607197] |
| 04168260 | ATLAS[7.200000000000000],COPE[3.000000000000000] |
| 04168322 | ETH[0.000000026166322],SOL[0.080320407437967S],USD[0.000000684487230S],XRP[0.000000091626960] |
| 04168328 | BTC[0.000000005431200],USD[0.406477452342024I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04168331 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04168368 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04168387 | BAO[1.000000000000000000],C98[9.168867970000000],CRO[36.193908600000000],FTT[0.331860690000000000],KIN[1.000000000000000],TRX[2.000000000000000000],USD[0.000000129034945],USDT[0.000001947178756] |
| 04168431 | ATLAS[20.000000000000000000],BTC[-0.000000393109902],FTT[0.700000000000000],LUNA[20.000004576930342],LUNA2_LOCKED[0.000010679504045],LUNC[0.996636210000000],USD[0.230361545234100] |
| 04168449 | USD[25.000000000000000] |
| 04168456 | BAO[2.000000000000000000],GBP[0.000000317424692],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000047544227] |
| 04168457 | BNB[0.000000081784432],BTC[0.000001108036737],ETH[0.000000071192276],GRT[0.000000028920000],PERP[0.000000095622000],SOL[0.000000041662736],SUSHI[0.000000077633326],USD[0.000317964829724760] |
| 04168477 | ATLAS[1.900000000000000000],COPE[0.000000100000000] |
| 04168492 | MATIC[-0.000000049097300],USD[0.339834773980480 7],USDT[0.979093114510404 8] |
| 04168520 | ATLAS[1.900000000000000000],COPE[1.500000000000000] |
| 04168562 | SHIB[260000.000000000000000],USD[0.287373202820000 0],USDT[0.379216466401746] |
| 04168571 | COPE[0.000000156759711] |
| 04168604 | ATLAS[1.900000000000000000],COPE[2.800000000000000] |
| 04168635 | ATLAS[680.000000000000000],AVAX[0.000000036168061],BNB[0.000000068288380],BTC[0.000000097079676],FTT[0.020729303830150 3],KSHIB[0.000000067360000],LUNA2[0.062084104260000 0],LUNA2_LOCKED[0.144862909900000 0],MATIC[0.000000017500000],STG[0.000000015321324],USD[0.018372359593088 8],USDT[0.005 405449691914 0] |
| 04168656 | USD[25.000000000000000] |
| 04168685 | TONCOIN[0.057285190000000 0],USD[0.000000104055571],USDT[0.000000094489099] |
| 04168687 | BNB[-0.000000702966040],BTC[0.000000005656063],USD[0.000000072655011],USDT[35.889023690000000 0] |
| 04168688 | BNB[0.000000100000000],SOL[0.000000066672621] |
| 04168699 | LUNA[0.000000264542240],LUNA2[0.001235108071000 0],LUNA2_LOCKED[0.002881918833000 0],LUNC[268.947382918227360 0],MATIC[0.000000006416888],USD[0.251673625946996],USDT[0.001235621868847 9],XRP[0.000000048076906] |
| 04168703 | USD[25.000000000000000] |
| 04168784 | AVAX[0.000000039000000],BNB[0.000000010000000],BTC[0.063654307127324 8],DOGE[0.000000071000000],LUNC[0.000000139648332],NFT [30704859194441993][1],NFT [51655520921393236][1],SOL[0.000000092530400],USD[0.001214828504373] |
| 04168799 | ETH[0.000000037681400] |
| 04168818 | EUR[0.002332650000000],NEAR[0.000025440000000],TRX[0.000000022767984],USD[0.000679491257000],USDT[0.000000009467996] |
| 04168868 | LUNA2[0.192497285800000 0],LUNA2_LOCKED[0.449160333400000 0],LUNC[0.620108610000000 0],USD[0.001800470245775 3] |
| 04168947 | LUNA2[0.012013524797000 0],LUNA2_LOCKED[0.028031557860000 0],USD[0.000000002000000],USTC[1.7005725000000000 0] |
| 04168961 | COPE[0.300000010000000 0] |
| 04168991 | BTC[0.000081671614881] |
| 04168996 | EUR[9.172743890000000 0],USDT[49.997103804797523 7],USDT[0.000000104195060] |
| 04168998 | FTT[20.852032850000000 0],UBXT[1.000000000000000 0],USD[0.004819050899926],USDT[504.951272348011829 2] |
| 04169013 | APE[0.000000016200000],ETH[0.000734490000000 0],ETHW[0.000734490000000 0],LUNA2[0.036021997650000 0],LUNA2_LOCKED[0.084051327840000 0],LUNC[7843.865828000000000 0],NFT [49676127526211134 1][1],USD[-0.005057949172490 1] |
| 04169025 | USD[25.000000000000000 0] |
| 04169032 | USD[0.000000095000000] |
| 04169062 | BTC[0.000169457000000000],EUR[0.005306937752430 0],USD[0.000728265486537 2] |
| 04169093 | ETH[0.000000100000000],USDT[39.528579412688859 8] |
| 04169105 | BNT[0.076474000000000],BTC[20.000028291889000 0],CVC[0.690580000000000],DOGE[0.775000000000000],ETHW[0.000950860000000 0],FTM[0.967060000000000 0],LTC[0.005390000000000 0],REN[0.628120000000000 0],RUNE[0.095032000000000 0],USD[27.838618640936256 6],USDC[590.927566060000000 0],USDT[0.000000004219720 4] |
| 04169133 | BTC[0.061381507000000 0],CRO[2020.000000000000000 0],ETH[0.914858830000000 0],ETHW[0.914858830000000 0],FTT[19.195581792432543 7],LUNA2[13.831633680000000 0],LUNA2_LOCKED[32.273811930000000 0],LUNC[3011867.355495000000000 0],MBS[2309.833940000000000 0],STARS[543.000000000000000 0],TRX[100.000000000000000 0],USD[7310.991060323947849 6000000000 0],USDT[339.000000000000000 0] |
| 04169140 | USD[284.739537460646475 00],USDT[0.000000044349211] |
| 04169144 | ETH[0.000000041116140],EUR[0.000000048190647],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483605900000 0],USD[0.045265327600000],USDT[0.000000001702500 0],USTC[1.0000000000000000 0] |
| 04169199 | BTC[0.000000060000000],LUNA2[0.000000008000000 0],LUNA2_LOCKED[6.599900038000000 0],LUNC[9.090000000000000 0],USD[0.000000006992961],USTC[0.957520000000000 0] |
| 04169203 | ETH[0.000000055869800],NFT [53757077397917963 6][1],USD[0.000003353970589 4] |
| 04169205 | USD[0.827800000000000],USDT[0.0000000343019920] |
| 04169214 | ETH[0.000944710000000 0],ETHW[0.000944710000000 0],LUNA2[0.029496749940000 0],LUNA2_LOCKED[0.068825749870000 0],LUNC[6422.979402000000000 0],TRX[0.000001000000000 0],USD[0.016451734814610 0],XRP[0.000000004846900 0] |
| 04169225 | USD[0.163550907200000 0],USDT[0.003486000000000 0] |
| 04169233 | USD[45.035657240000000 0] |
| 04169234 | EUR[0.000000064424508] |
| 04169257 | TRX[0.000122000000000 0],USDT[0.000000044339780 8] |
| 04169260 | USD[25.000000000000000 0] |
| 04169262 | TRX[0.581554000000000 0] |
| 04169299 | BNB[0.028542900000000 0] |
| 04169305 | BNB[0.033014870000000 0],USD[0.6536999776606503] |
| 04169312 | USDT[0.0009143000000000] |
| 04169328 | BTC[25.953050274535998 8],USDT[0.000000083458810] |
| 04169337 | BTC[0.174568004000000 0],ETH[0.802860730000000 0],ETHW[0.802860730000000 0],USD[970.892069897500000000000000000 0] |
| 04169375 | TRX[0.000044000000000 0],USD[25.000000000000000 0],USDT[0.000000025527708] |
| 04169394 | SOL[0.292118770000000 0],USD[0.000000205047526] |
| 04169401 | BTC[0.009698434468975 0],ETH[0.004583000000000 0],ETHW[0.004099383747072],LUNA2[0.026863833650000 0],LUNA2_LOCKED[0.062682278530000 0],LUNC[0.003612700000000 0],TONCOIN[0.053142400000000 0],TSLA[0.130000000000000 0],USD[276.700187158698993 5] |
| 04169444 | ETH[0.010000000000000 0],ETHW[0.010000000000000 0],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USTC[1.0000000000000000 0] |
| 04169479 | AXS[3.091491137109240 0],BNT[0.000000081131288],LTC[0.000000049572000],RAY[0.000000080541565] |
| 04169502 | BTC[0.000000020000000],FTT[0.000000050604646],SAND[0.000000013410227],TONCOIN[4.377270376201468 9],USD[0.003187379011001],USDT[0.000000033878909] |
| 04169514 | ETH[0.000000009642225],TONCOIN[0.100000000000000 0],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04169520 | MBS[542.49107383000000000],USD[0.00000004658798] |
| 04169541 | AVAX[0.000000088634752],MATIC[0.000000001726010] |
| 04169542 | USD[0.798034046186578] |
| 04169551 | USD[0.000000005959518],USDT[0.000000044505924] |
| 04169566 | AAVE[0.749850000000000000],AVAX[2.799440000000000000],BTC[0.074903600000000000],DOT[21.298040000000000000],ETH[1.442122710000000000],ETHW[1.282776600000000000],LINK[38.495900000000000000],LUNA2[1.120993660400000000],LUNC[244098.730488000000000000],SOL[2.430000000000000000],USD[50.559885298451512600000000000] |
| 04169568 | SOL[2.155284630000000000] |
| 04169571 | NFT[329526699482547662][1],NFT[372773288728162022][1],NFT[478027847980667492][1],TRX[0.000130000000000000],USDT[0.000000088888400] |
| 04169616 | USD[6.484021835000000000] |
| 04169618 | BTC[0.000438243805000],DODO[2638.151238280000000],EUR[0.000063467255118Z],FTT[0.000037910746689Z],LUNA2[12.418441950000000000],LUNA2_LOCKED[28.976364560000000000],LUNC[140.003151060000000000],SNX[201.852122870000000000],TRX[10698.041200000000000000],USD[1.024214873247053Z],USDT[0.000000062673238] |
| 04169626 | NFT[456367163540237294][1],NFT[463094198475669285][1],NFT[467629651660984509][1],USD[0.000000014709850],USDT[0.0000395269448246] |
| 04169630 | USD[39.246081998450000000] |
| 04169635 | APE[0.091488000000000000],ETH[0.000712000000000000],ETHW[0.000711990000000000],SOL[0.009796700000000000],USD[4.369888456758750Z],USDT[0.000000129500249] |
| 04169643 | NFT[293141178244168833][1],NFT[296387663042746641][1],NFT[342058851889158816][1],NFT[463882168247509927][1],USDT[0.000091340000000000] |
| 04169666 | ETH[0.005322200000000],ETHBULL[0.000960860000000000],ETHW[0.005322200000000000],NVDA[0.024995250000000000],USD[10.728938369254499600000000000] |
| 04169668 | USD[25.000000000000000] |
| 04169691 | FTT[0.799840000000000000],USD[2.082400000000000000] |
| 04169692 | USD[30.000000000000000000] |
| 04169705 | USD[0.000000060105211],USDT[581.510473000000000000] |
| 04169707 | USD[0.000000069552860] |
| 04169722 | BNB[0.009278570000000000],ETH[3.017000220000000000],SHIB[19333.264904840000000000],USD[85.731029411569820Z],USDT[0.003634001237360Q] |
| 04169729 | GBP[0.000000032993220],USD[30.024672259455365],USDT[2.7572777843412238] |
| 04169746 | EUR[2.847196540000000000] |
| 04169748 | USD[0.175338663000000000] |
| 04169750 | APE[176.778112000000000000],BNB[0.050000000000000000],CRO[6007.506421000000000000],DOGE[32998.785831600000000000],DOT[52.490523750000000000],ENJ[505.908667000000000000],ETH[0.008935846800000000],ETHW[0.005342114000000000],EUR[0.999281907690986Z3],FTT[0.089692500000000000],GALA[6358.827852000000000000],LOOKS[335.000000000000000000],LUNA2[51.745537020000000000],LUNA2_LOCKED[120.739586400000000000],LUNC[10787753.764707038000000000],MANA[324.000000000000000000],SAND[242.956138500000000000],SHIB[49297184.200000000000000000],USD[471.723414778692475Z],USDT[0.000000007264536],USTC[312.000000000000000000],WAVE[874.999097500000000000],XRP[2403.902321000000000000] |
| 04169753 | ATLAS[1.800000000000000000] |
| 04169756 | GOG[76.000000000000000000],USD[0.344974190000000] |
| 04169759 | ADABULL[0.000000002000000],BNB[0.226116770000000],BNBBULL[0.000000002000000],BTC[0.000000051083951],BULL[0.000000070600000],ETHBULL[0.000000096000000],FTT[1.055650715383074],LINK[0.000000315694911],USD[0.000008638366857],USDT[0.000000097651112],XRP[0.000000000814400] |
| 04169764 | ETH[0.000000071615049],ETHW[-0.000046885334731 6],USD[0.005913785884270] |
| 04169777 | TRX[0.001482000000000],USD[24.792500400000000],USDC[590.000000000000000],USDT[0.570000036071412] |
| 04169781 | ETH[0.007895410000000],ETHW[0.002000016584730],NFT[336574212092803608][1],USD[0.928217300100000],USDT[0.607583370000000000],XRP[0.201055000000000000] |
| 04169789 | USDT[0.000000020581450] |
| 04169799 | MBS[0.187319000000000],USD[0.002930410000000],USDT[0.000000077848388] |
| 04169803 | AKRO[1.000000000000000],NFT[304560304121783587][1],NFT[352103686585415363][1],NFT[361355782042579796][1],NFT[402039701493363370][1],TRU[1.000000000000000],TRX[1.000000000000000],USD[99723.392406891837404Z],USDT[0.000000020850419] |
| 04169804 | USDT[19.000000000000000000] |
| 04169806 | BTC[0.000000086356640],USDT[3.019246480000000000] |
| 04169811 | TONCOIN[0.012000000000000000],USD[0.000000007000000] |
| 04169812 | BNB[0.130000000000000],SOL[0.029994300000000],USD[0.018628288950000000] |
| 04169813 | STETH[0.000000056410720] |
| 04169816 | AXS[1.139613850000000],BAO[3.000000000000000],BUSD[22.451175570000000],DENT[2.000000000000000],EUR[0.000000017351441Z],KIN[2.000000000000000],LINK[0.441609760000000],LTC[5.132919770000000],NEAR[0.000036300000000],RAY[22.408929350000000],RSR[1.000000000000000],SHIB[1438328.577117730000000000],USD[1.666225940000000],USDT[0.750425125478281 8],USDT[0.000000409118331],XRP[2788.420961150000000000] |
| 04169817 | USD[0.000000037271380] |
| 04169818 | ALICE[102.500000000000000],AXS[11.100000000000000],EUR[0.000000088573957Z],FTT[18.400000000000000],SAND[344.000000000000000],SOL[1.012000000000000],USD[0.277660897247944],USDT[0.000000013965634],XRP[1087.000000000000000] |
| 04169821 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000001237400],DENT[1.000000000000000],DODO[0.000000004229181],KIN[15.000000000000000],LTC[0.000010400000000],TRX[0.000082007700592Z],USD[0.000000045400013],USDT[0.000986599330095] |
| 04169828 | BAO[8.000000000000000],CHZ[0.000000047179193],DODO[0.000000004403205],DOGE[0.000005053234401],EDEN[0.000000002975000],EURO[0.000000013521850],KIN[17.000000000000000],KSHIB[0.000000006432744],LUNA2[0.001540000000000],LUNA2_LOCKED[0.003590000000000],LUNC[33.517853142502637Z],MATIC[0.000000084925000],MTA[0.000000029327288],RSR[1.000000000000000],SNX[0.000000021317951],SRM[0.000000009952044],USD[-862.566422000807127000000000000],USDT[4262.559372000000000000] |
| 04169836 | ETH[0.000000008000000],ETHW[0.000070000000000],FTT[0.002890660000000],TRX[0.000060000000000000],USD[11.480866534312125600000000000],USDT[0.000000004283534Q] |
| 04169840 | KIN[1.000000000000000],USD[6.396752416495886Z] |
| 04169848 | BTC[0.000000070000000],ETHW[0.851838120000000],LUNA2[0.353818320400000000],LUNA2_LOCKED[0.825576080800000000],LUNC[1.342040172916000Q],USD[15.51761093026439400] |
| 04169851 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BTC[0.347762624692079Z],DENT[1.000000000000000],ETH[1.102831717083760Q],ETHW[1.102751957083760Q],EUR[0.000000180700152],TRX[1.000000082000000],USD[0.000000074566008],USDT[0.009336090761623Q] |
| 04169852 | ATLAS[1.800000000000000000] |
| 04169858 | AKRO[2.000000000000000],ATLAS[8713.415136014500000Q],BAO[6.000000000000000],BTC[0.000000015000000],DENT[1.000000000000000],ETH[0.013253749500000Q],ETHW[0.013253753936167],KIN[5.000000000000000],MATIC[0.000000047500000],MBS[800.785861012800000Q],SAND[318.283258214995702Q],SOL[0.000000022440152Q],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000018240577568] |
| 04169859 | EUR[250.000077419145822Q] |
| 04169861 | BAO[5.000000000000000],GBP[0.008191118880727Z],HXRO[1.000000000000000],KIN[2.000000000000000],PERP[0.000122740000000Q],UBXT[1.000000000000000],USD[0.000000181971736] |
| 04169871 | BTC[0.002699460000000],LUNA2[0.612812073037000],LUNA2_LOCKED[1.429894838109000Q],LUNC[133441.119166000000000000],USD[115.701211962539170Q],USDT[142.424087060000000000] |
| 04169878 | TRX[0.001556000000000],USDT[0.000000023466966] |
| 04169883 | BNB[0.000000009222066080] |
| 04169911 | TRX[0.003193000000000000] |
| 04169918 | LUNA2[0.000004867920786Q],LUNA2_LOCKED[0.000011358481830Q],LUNC[1.060000000000000],USD[0.011157410000000000] |
| 04169920 | EUR[0.000000073797214],LTC[0.124525500000000000],TRX[1.000000000000000],USD[0.000026550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04169930 | ALGO[0.000000008000000000],BNB[0.000523390000000],NFT (31426344297309713 0)[1],NFT (48987382100208379 3)[1],NFT (50298212218734539 2)[1],TRX[0.427083000000000000],USD[0.004383480733603 3],USDT[0.002054122590 1356] |
| 04169943 | BTC[0.000096029000000000],LUNA2[45.921130870000000],LUNA2_LOCKED[107.149305400000000000],LUNC[9998100.000000000000000],RAMP[934.822350000000000000],SOS[67587156.000000000000000],USD[-972.031914597824267 7],USDT[1.003576200000000000],USTC[0.860000000000000000] |
| 04169958 | BTC[0.000115576003979] |
| 04170008 | ETHW[0.000066140000000],USD[0.004042669235 2663] |
| 04170016 | ETH[0.042000000000000000],ETHW[0.042000000000000000],EUR[0.935228488000000000],USD[30.000000000000000] |
| 04170044 | BTC[0.000115280000000],USDT[0.000313157600 8940] |
| 04170076 | USDT[0.000018639853031 2] |
| 04170093 | ETH[0.226000000000000000],USD[19653.808765605 5000000] |
| 04170117 | ANC[4.000000000000000000],BTC[-0.000007115966 5246],CEL[0.098974000000000000],CONV[4.275207840000000],FTT[0.079763370000000000],LUNA2[1.034353076000000000],LUNA2_LOCKED[2.413490511000000000],LUNC[225232.560000000000000],TRX[18.039743740000000000],USD[-38.840009495823661 7],USDT[0.000000048426816],XRP[61.029630003448432] |
| 04170130 | TRX[0.000063000000000000],USD[0.014568445341 9914],USDT[0.000117018514673 1] |
| 04170136 | ATLAS[1.800000000000000000] |
| 04170177 | ETH[0.000932300000000],ETHW[0.000932304390 1040],USD[2.955245451000000] |
| 04170190 | KIN[3.000000000000000000],USD[25.000001047 0539639] |
| 04170223 | NFT (37629889861348066 7)[1],NFT (48803892726810889 6)[1],NFT (51768958347844471 1)[1],TRX[0.100000000000000000],USD[0.895502256500 0000] |
| 04170232 | USD[25.000000000000000] |
| 04170236 | BNB[0.000000018200400],LTC[0.000000009881746],LUNA2[0.000000048200000],LUNA2_LOCKED[0.139474334600000],SOL[0.000000000459640],TRX[0.002337002591 5622],USDT[0.000000042997929] |
| 04170248 | BTC[0.000169200000000],USD[0.000129350488 4684] |
| 04170265 | BTC[0.000000060000000],GMT[0.997720000000000],KIN[1.000000000000000000],NFT (28875698951092498 4)[1],NFT (54220284678702970 8)[1],NFT (56083334453496921 3)[1],TRX[0.000018000000000],USD[0.000000128100002],USDT[0.000004731186 6588] |
| 04170295 | LUNA2[0.000000186175008],LUNA2_LOCKED[0.000000434408352],LUNC[0.004054000000000],USD[430.197244673063 9360] |
| 04170302 | BTC[0.022559620000000000],CHF[0.000113287945 9928],USD[0.001885282931542] |
| 04170319 | USD[0.414875960000000] |
| 04170357 | USD[0.000000054000000],USDT[0.000000114345 611] |
| 04170364 | NFT (31584103458623927 9)[1],NFT (42313368375586064 8)[1],NFT (57601614171264087 0)[1],USDT[0.296631590000 0000] |
| 04170368 | SOL[0.500000000000000],USD[5.646467250000000] |
| 04170375 | DENT[1.000000000000000000],ETH[0.000000079019 792],ETHW[0.000000079019792],EUR[0.009352858982 5505],STETH[0.000000009752 5216],SXP[1.000000000000000000],USDT[1017.511543620000000] |
| 04170377 | USDT[47.647091160000000] |
| 04170382 | LUNA2[0.019243258253000],LUNA2_LOCKED[0.044900935930000],LUNC[490.260000000000000],USD[0.007026343177 6834],USDT[2000.229052855717 934] |
| 04170397 | ETH[0.000000002096980 0],NFT (31144744710557536)[1],NFT (36710876717885381 8)[1],NFT (46239589183018297 5)[1],NFT (51254483610945968 4)[1],NFT (54114353870416142)[1],USD[2.200330418175 0000] |
| 04170415 | EUR[0.000000019554485],USD[0.000000114274 070],USDT[0.000000086444 612] |
| 04170441 | USD[0.558797267860000],USDT[887.331934574218 3156] |
| 04170468 | AVAX[0.597530000000000],ETH[0.131996580000000],ETHW[0.131996580000000],EUR[120.000000000000000],FTM[1.000000000000000000],SUSHI[29.994300000000000],USD[129.359112981300000] |
| 04170472 | XRP[500.767100000000000] |
| 04170481 | SHIB[5864.651106101395 6168],TRX[2.500000005000000] |
| 04170489 | APT[1.004760070000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SGD[0.000001648982490],USD[7.619382596610 6767] |
| 04170514 | COMP[0.178066161000000],MSOL[0.110000000000000000],USD[0.018677913750 0000],USDT[10.829021008000000] |
| 04170521 | BTC[0.000237900000000],CRO[30.000000000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.200000000000000000],USD[0.001525510450 020] |
| 04170535 | BTC[0.022218651215000],BUSD[15.213585020000000],SUN[1565.094363961120000],USD[0.000000039117 2548] |
| 04170542 | AVAX[1.000000000000000000],AXS[3.000000000000000],ENJ[99.980000000000000],ETH[0.974313596342 1000],ETHW[0.969185603754 0600],FTM[150.000000000000000],GALA[1000.000000000000000],MANA[40.000000000000000],SAND[30.000000000000000],SOL[8.610000000000000],USD[0.957975285000 0000] |
| 04170550 | BNB[0.000000012000000],SOL[0.000000012884 1241],TRX[0.000778000000000],USD[-0.746940356514 2170],USDT[0.846832190974 7385] |
| 04170559 | USDT[0.000313356203891 1] |
| 04170573 | AKRO[1.000000000000000000],EUR[0.001332548469 504] |
| 04170601 | USD[25.000000000000000] |
| 04170607 | EUR[30.376670723662766 4],POLIS[276.243281970000000],UBXT[1.000000000000000000] |
| 04170631 | BUSD[115.410791280000000],USD[0.000000109500000] |
| 04170660 | BTC[0.000713901393960 0],USD[0.025635372452 2174] |
| 04170680 | RAY[5.063127738000000],REEF[0.000000062000000],USD[0.000001377388157],USDT[0.000000003168 7136] |
| 04170685 | ATLAS[0.200000000000000] |
| 04170689 | NFT (35100521890502810 6)[1],NFT (42006874020051575 6)[1],NFT (50096341827473061 5)[1],SOL[0.016000000000000000],USD[0.000000077405390] |
| 04170694 | BNB[0.000500000000000],FTT[7.501084600000000],USD[0.000000098281532],USDC[4904.162364670000000],USDT[0.009244000000000] |
| 04170695 | USDT[1.647173000000000] |
| 04170696 | BTC[0.000000066116128],ETH[0.007946398722 5599],ETHW[0.000000068570314],GBP[0.000104820222 0964],USD[3.081211538910 2905] |
| 04170702 | BTC[0.000000027220160] |
| 04170705 | IND[6.007519269200000 0],TRX[0.005001000000000],USDT[0.000000009400000] |
| 04170723 | KIN[2.000000000000000000],TRX[0.000010000000000],USD[0.000000076351078] |
| 04170756 | BTC[0.000527180000000],ETHW[0.004547500000000],USD[0.000003790943971 2],USDT[0.000006415760820] |
| 04170758 | ETHW[0.000836440000000],SOL[0.019362700000000],TRX[138.000179000000000],USD[-0.574409570357911 00000000000],USDT[0.005472064947 8392] |
| 04170763 | USDT[1.000000000000000] |
| 04170798 | USDT[32.556435744000000] |
| 04170824 | AAVE[0.000155500000000],AKRO[5.000000000000000],AVAX[0.000000004000000],BAO[13.000000000000000],CHZ[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000001932887569],EURT[0.001624309768000 0],HOLY[1.049247080000000 00],KIN[17.000000000000000],RSR[1.000000000000000000],SAND[0.007872570000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000112944165],USDT[171.486607274460466 1] |
| 04170825 | BNB[0.000000062008644],ETH[0.000000002865600],KIN[1.000000000000000000],LTC[0.000000005471080 0],MATIC[0.000000042992970],TRX[0.000000170944044],USDT[0.000000094998034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04170832 | USD[0.0063071753000000],USDT[0.060000000000000] |
| 04170837 | BTC[0.0000520200000000],USDT[0.000202612323152] |
| 04170862 | EUR[0.0000000127894183] |
| 04170889 | NFT (365292190549465924){1},NFT (373713454815067977){1},NFT (505993195200129656){1},USDT[0.0263546080000000] |
| 04170891 | USD[25.0000000000000000] |
| 04170900 | USD[25.0000000000000000] |
| 04170906 | ETH[0.3108143500000000],ETHW[0.3108143500000000],USD[7.2800000000000000] |
| 04170913 | USDT[0.0000000018782966] |
| 04170924 | USD[5.7677178264329178],USDT[0.0000000060874013] |
| 04170926 | BTC[0.0000000050000000],USDT[0.0000063613396134] |
| 04170935 | USDT[0.6256224010000000] |
| 04170941 | AAVE[0.0120341300000000],BNB[0.0237393746962298],BUSD[133.6000000000000000],DOT[-0.6210890079743214],EUR[0.0000000298947681],LUNA2[0.0004506293138003],LUNA2_LOCKED[0.0001051468399000],LUNC[28359.8125328000000000],SHIB[1514388.4892086300000000],SOL[0.0000000081074313],USD[3.0190953912052163],USDT[0.0000000136889197],USTC[0.0000000056886433] |
| 04170943 | BTC[0.0001402700000000] |
| 04170945 | USDT[0.0000000112880724] |
| 04170948 | COPE[0.2500000100000000] |
| 04170951 | BAO[1.0000000000000000],BTT[0.0000000200000000],FTT[120.5467199208488873],IMX[0.0000000946040300],KIN[1.0000000000000000],LRC[0.0000000033013861],LUNA2[0.0000000040000000],LUNA2_LOCKED[7.9120726850000000],LUNC[759762.9322340900000000],SOL[101.9104282588148117],TRX[1.0000430000000000],USD[0.00000090094427841],USDT[0.0000000964559291],WRXI[10146.9330405300000000] |
| 04170985 | BRZ[0.4964789241821735],SOL[0.0000000027592500],TRX[0.0015550000000000],USDT[0.0000001732530796] |
| 04170991 | USD[2100.0039698090000000] |
| 04170993 | USDT[0.0000000039972986] |
| 04171014 | COPE[0.0000000100000000] |
| 04171016 | EUR[0.0434659300000000],FTM[0.0000000095850446],USD[0.0000000997475339] |
| 04171024 | USD[0.0000000014709850] |
| 04171044 | ATOM[1.3758810000000000],SOL[0.0043420000000000],STETH[0.0000000097314988],TRX[3385.3228000000000000],USDT[0.8402196650000000] |
| 04171053 | AKRO[3.0000000000000000],ATOM[0.0000880600000000],AVAX[0.5874715970000000],BAO[11.0000000000000000],BIT[113.2485379100000000],BNB[1.5749660700000000],BTC[0.0208185042115428],CHF[0.0001716247365825],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOT[0.0000660300000000],ETH[0.0000000030806898],FTT[0.0003451800000000],HXRO[1.0000000000000000],KIN[22.0000000000000000],MANA[51.8235237000000000],RUNE[37.4975326300000000],SAND[58.5572109800000000],SOL[0.0000517400000000],STETH[0.0000000030806898],STG[115.9805222000000000],TRX[533.5227142900000000],UBXT[1.0000000000000000],USD[0.00000004094948693] |
| 04171063 | DOT[0.0241905100000000] |
| 04171070 | USD[0.0000000035448600] |
| 04171117 | USD[0.0000000046577569] |
| 04171119 | KIN[1.0000000000000000],NFT (550266142177320553){1},RSR[1.0000000000000000],TRX[0.0000560000000000],UBXT[2.0000000000000000],USDT[0.0000000121581239] |
| 04171132 | BTC[0.0029399800000000],EUR[100.0000000000000000],USD[0.0001169698434864] |
| 04171149 | BTC[0.1313976200000000],ETH[1.8304446123076958] |
| 04171153 | BTC[0.0000000010160000],TRX[0.0000000040435977] |
| 04171171 | BRZ[0.0000000049675664],BTC[0.0000000007690406],FTT[0.0003565829082160],LTC[0.0000000100000000],USD[0.0000130188862555] |
| 04171176 | BTC[0.0004800000000000] |
| 04171196 | USD[0.3132825119000000] |
| 04171199 | BNB[0.0000000048056142],MATIC[0.0000000012000000],TRX[0.0000000088566051],USD[0.0000014065458429],USDT[0.0000000089242608],XRP[0.4404376312715800] |
| 04171208 | ETH[0.0000000070000000],USD[0.0000000784058440],USDT[0.0000000074333961] |
| 04171220 | KIN[1.0000000000000000],NFT (402270983380510080){1},NFT (452754313132388854){1},NFT (508539559041253846){1},USD[0.0044114000000000],USDT[0.0000000082087119] |
| 04171234 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000002253091708] |
| 04171236 | BTC[0.0147174800000000],USD[7.7583234089353456],USDT[0.0008426446467719] |
| 04171269 | SHIB[74200000.0000000000000000],USD[0.0017116623389449],USDT[0.0045945000000000] |
| 04171283 | USD[0.0081876292245300] |
| 04171285 | BAO[1.0000000000000000],BTC[0.0179084600000000],ETH[0.0526699000000000],ETHW[0.0520127800000000],POLIS[89.2037234000000000],STARS[39.4482902500000000],USD[0.0000000046441681] |
| 04171289 | LUNA2[0.2446381857000000],LUNA2_LOCKED[0.5708224334000000],LUNC[53270.4800000000000000],TRX[0.9085640000000000],USD[6.7287861473578381],USDT[0.0205621542318724] |
| 04171292 | BTC[0.0000060000000000],BULL[0.0000080000000000],USD[0.0000970654814772],USDT[0.0000000086405520] |
| 04171295 | EUR[15.0000000000000000] |
| 04171345 | ATOM[0.0000064092088],BTC[0.0096088700000000],DOGE[641.6185905800000000],EUR[32.2024680125000000],USD[0.0000064745642225] |
| 04171352 | GOG[76.0000000000000000],USD[0.0121991500000000] |
| 04171355 | ETH[0.0000000064843000],MATIC[0.0000000052000000],NFT (444018328902208402){1},NFT (491261205624605557){1},USD[0.0000000003587030],USDT[0.0000000047437344],XRP[0.0004440000000000] |
| 04171359 | TONCOIN[5.2000000000000000],USD[2.1794733000000000] |
| 04171361 | USD[0.0000000382833840] |
| 04171364 | BAO[3.0000000000000000],BTC[0.0021792800000000],DENT[1.0000000000000000],ETH[0.0700357800000000],ETHW[0.0691654500000000],KIN[8.0000000000000000],SOL[11.9323142800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[33.0568977023116241] |
| 04171374 | USD[14.2531548432251792] |
| 04171381 | ETH[0.0000001000000000],NFT (346774556297170446){1},NFT (434480407186933927){1},NFT (441138509427254603){1},NFT (443955251806233225){1},NFT (567953589499862806){1},SOL[0.0000000022643617],TRX[0.2750443200000000],USD[-0.0043822096523930],USDT[0.0000001286940905],XRP[0.0493784900000000] |
| 04171391 | USD[10.8700627030481498],USDT[0.0000001393060600] |
| 04171394 | ETH[0.3496475100000000],ETHW[0.3495828786448660],USD[0.0000000065779169],USDC[10547.8867461700000000],USDT[0.0000000141264079] |
| 04171402 | ETH[0.0034285000000000],ETHW[0.0003428526398906] |
| 04171412 | USD[25.0000000000000000] |
| 04171419 | SOL[0.0087600000000000],USDT[2.6410164450000000] |
| 04171430 | EUR[0.0000000051839409],USD[-0.9731176455000000],USDT[249.2063700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04171448 | BNB[0.0000000002000000] |
| 04171453 | USD[0.0006232692066360] |
| 04171466 | NFT (456509081635676489)[1],NFT (463592393568425661)[1],NFT (542104833471523103)[1],TRX[0.0000010000000000] |
| 04171473 | USD[0.0089810420000000] |
| 04171493 | BTC[0.0138833800000000] |
| 04171534 | ALGO[10.4446020400000000] |
| 04171587 | ETH[0.0000000042235000],TRX[33.8859690000000000],USDT[0.0000109988632585],XRP[1.0000000000000000] |
| 04171605 | USD[0.1449133840000000],USDT[0.0000000006950582] |
| 04171638 | EUR[0.0038777738000000] |
| 04171647 | LUNC[0.0000000042571275],USD[0.0000079784940086] |
| 04171654 | USD[0.0000000094934828],USDT[0.0000000023010292] |
| 04171667 | XRP[5.0000000000000000] |
| 04171679 | SLP[930.0000000000000000],TONCOIN[35.0000000000000000],USD[1.5702872925000000],USDT[0.0000000078658870] |
| 04171683 | USDT[0.0000000017876358] |
| 04171719 | USDT[50.0000000000549665] |
| 04171736 | USD[0.3250812700000000] |
| 04171757 | ETH[0.0000000067525328],USD[0.0918763432519063],USDT[0.0051254728401022] |
| 04171797 | BAR[0.1941680000000000],CHZ[308.7428000000000000],GBP[0.7800994800000000],GMT[1.9802000000000000],TRX[33069.0020690000000000],USD[-2027.7933433939479761],USDT[2766.9611944206282473] |
| 04171807 | USDT[1.6624000000000000] |
| 04171818 | SOL[0.0000000093120000] |
| 04171834 | TONCOIN[0.0600000000000000],TRX[0.0007770000000000],USD[0.0000000025271787] |
| 04171836 | GOG[0.9830000000000000],TRX[0.2520250000000000],USD[9.8573100100000000] |
| 04171851 | ETH[0.0000000025749806] |
| 04171857 | USD[0.2843646400000000] |
| 04171861 | BAO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[391.4083061045592791],USDT[335.6640132913299676] |
| 04171866 | USD[30.0000000000000000] |
| 04171888 | TONCOIN[0.0400000000000000],USD[0.0561633666575000] |
| 04171917 | FTT[0.0000000020934400],USD[0.0000000980822230],USDT[0.0000000091632730] |
| 04171918 | EUR[0.0000000204060226],USD[0.5324900000000000] |
| 04171922 | FTT[0.0207263838000000],LUNA2[1.7185597790000000],LUNA2_LOCKED[4.0099728170000000],LUNC[374220.0100000000000000],USD[80553.3978562244932719000000000],USDT[1830.5328636970689454] |
| 04171931 | USD[0.0075159042857896],USDT[823.5242905140185130] |
| 04171939 | BTC[0.0000000126172147],ETH[0.0000000164070200],ETHW[0.0000000106827200],EUR[0.0001771054800739],USD[0.0289473675173427],USDT[0.0000000191827534],XRP[38.0522159827721001] |
| 04171950 | USD[0.0278065769856387],USDT[0.0008449991733343] |
| 04171962 | BRZ[0.4358322600000000],USD[-0.0389831970606140] |
| 04172011 | USD[0.0000000091188709],USDT[0.0000000496985302] |
| 04172027 | BTC[0.0065622353290000],ETH[0.1050959500000000],ETHW[0.1040255500000000],XRP[0.6471798500000000] |
| 04172034 | USD[5.2918373217483726] |
| 04172035 | USD[-2.7673690690000000],USDT[119.0000000000000000] |
| 04172040 | EUR[0.0000000015582108],USD[398.5959511633646114] |
| 04172042 | USD[0.0000264684315560] |
| 04172043 | EUR[0.0000000062433569],USD[0.7386823100000000] |
| 04172045 | BAO[2.0000000000000000],EUR[0.0000000272705384],NFT (350608083943563841)[1],NFT (515295135815964177)[1],NFT (573437880214060828)[1],USD[0.0035353440333255] |
| 04172051 | BTC[0.0460765300000000],USD[0.0865910977912972],USDT[0.0000000019782878] |
| 04172053 | MATIC[0.0000000017750000],USDT[0.0000000073638018] |
| 04172096 | BRZ[-0.0013681430108955],BTC[0.0000000179211883],DOGE[45.3595596023223764],EUR[0.0000000009735599],GARI[0.0000000808896628],SUSHI[0.0000000132062600],USD[444.6437392505882387] |
| 04172115 | USDT[1.0000000000000000] |
| 04172133 | USD[30.0000000000000000] |
| 04172211 | USD[65.7098496862300000] |
| 04172212 | ETH[0.0000000097227699],GBP[0.0000000027313007],TRX[0.0015540000000000],USD[5.0648546243528258] |
| 04172220 | USDT[9.2000000000000000] |
| 04172222 | BNB[0.0000000604000000],BTC[0.0000001300000000],TRX[0.0000000055100000],USD[0.0001116375223078],USDT[0.0002624142489548] |
| 04172223 | USDT[0.0000000017283814] |
| 04172224 | ARS[0.8029935900000000],LINK[0.0738372700000000],LTC[0.0034261800000000],USDT[0.0000001231277759] |
| 04172231 | GMT[0.9112000000000000],LUNA2[0.0020466431280000],LUNA2_LOCKED[0.0047755006310000],LUNC[445.6608500000000000],TRX[0.0000080000000000],USD[0.0086332130630777] |
| 04172254 | BEAR[192.9655611100000000],BTC[0.0000254694084942],BULL[0.0001865400000000],ETH[0.0007676913570229],ETHBULL[0.0092300000000000],ETHW[0.0007676913570229],EUR[0.0000000009542931],LUNA2[1.6510145980000000],LUNA2_LOCKED[3.8523673960000000],TRX[6.3182303538874272],USD[-0.9818922461342805],USDT[0.0000000317276657],USDTBEAR[0.0000062060000000] |
| 04172262 | TONCOIN[0.0000000070614400] |
| 04172270 | USDT[0.0000000069559800] |
| 04172282 | USD[0.0009016474750000] |
| 04172302 | BNB[0.0000000083000000],USD[0.0000032213749145],USDT[0.0000036532993731] |
| 04172304 | USD[30.0000000000000000] |
| 04172312 | USDT[0.0093751500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04172328 | BTC[0.000000072914600],USD[31.486660836904217175] |
| 04172342 | BTC[0.000000008000000] |
| 04172354 | USD[0.000000544159437200],USD[0.000000544159437200] |
| 04172364 | TRX[0.000001000000000],USDT[0.000000006131560400] |
| 04172393 | ASD[8.600000000000000],ATLAS[210.000000000000000],AVAX[3.300000000000000],BTC[0.012100000000000],BTT[2000000.000000000000000],CRV[36.000000000000000],CVC[7.000000000000000],DENT[5300.000000000000000],ETH[1.169000000000000],KBT[2000.000000000000000],KSOS[4100.000000000000000],LUNA2[0.135523918000000],LUNA2_LOCKED[0.316222461000000],LUNC[29510.617132600000000],MNGO[40.000000000000000],PERP[0.009554340000000],POLIS[2.700000000000000],SOS[4500000.000000000000000],USDI[0.492877258392983000] |
| 04172416 | ATOM[0.000000060503166],BNB[0.000000046632414],BTC[0.001539162350292],CRO[0.000000048142770],DOT[0.000000100000000],ETH[0.000000093844650],EUR[0.001738484117828],FTT[3.333057483709352],LUNC[0.000000045454684],MATIC[0.000000100000000],NEXO[0.000000067215098],PAXG[0.000000014742686],TRX[0.000780024211072],USD[0.003227714331407],USDT[0.000016720269075] |
| 04172433 | USD[0.000033481387732] |
| 04172434 | BTC[0.000000020000000],USD[0.006482522464794],USD[0.000000075362996] |
| 04172436 | BTC[0.000032953478673],SOL[0.000013260000000],TONCOIN[0.036292680000000],USD[9.710603415510574],USDT[0.000000004918492] |
| 04172461 | BTC[0.288506145400000],ETH[1.142811350000000],ETHW[1.142811350000000],EUR[10.000000000000000],FTT[3.007813800000000],LUNA2[0.009182528897000],LUNA2_LOCKED[0.021425900760000],USD[30.061643227155781],USDT[0.000002985484524] |
| 04172465 | ETH[0.000000061749728],NFT[3706924295690931481][1],NFT[4797602230684179071][1],TRX[0.000000030000000],USDT[0.000000001169927] |
| 04172502 | USD[-30.659598840000000],USDT[46.650000000000000] |
| 04172504 | USDT[1.000000000000000] |
| 04172525 | BNB[0.000000079984164],EUR[0.000000137641754] |
| 04172526 | EUR[0.000000079968513],USD[0.000000011213350],USDT[0.000000054192122],XRP[0.000000062541696] |
| 04172547 | SHIB[499905.000000000000000],USD[0.001557170000000] |
| 04172576 | BTC[0.000000040000000],ETH[0.082000000000000],ETHW[0.182000000000000],EUR[0.000000006000000],SHIB[5800000.000000000000000],USD[6.392848315703918] |
| 04172594 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FTM[136.145568550000000],KIN[5.000000000000000],LUNA2[0.000493755382600],LUNA2_LOCKED[0.000115209589300],LUNC[10.751627410000000],SOL[9.203808900000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[20.01023376420860052] |
| 04172610 | BTC[0.000000094534600] |
| 04172635 | EUR[0.000000053739866],USD[0.000000140729444] |
| 04172652 | USD[25.000000000000000] |
| 04172674 | XRP[0.000385000000000] |
| 04172682 | EUR[0.000000067781374],TRX[0.005029000000000],USD[0.000000119337057],USDT[590.125849694677339] |
| 04172685 | USD[0.000000049515870] |
| 04172686 | USD[25.000000000000000] |
| 04172694 | TONCOIN[0.070000000000000],USD[0.180651310000000],USDT[186.320726000000000] |
| 04172714 | USD[25.000000000000000] |
| 04172717 | SOL[0.000000093308200],USD[0.000096081093558] |
| 04172718 | BTC[0.000000083029745],BUSD[257.680000000000000],GOOGL[0.000001900000000],GOOGLPRE[-0.000000003843200],USD[0.004994783503994],XAUT[0.000098800000000] |
| 04172727 | ETH[0.435519730000000],ETHW[0.435519730000000],USD[-136.422092060000000] |
| 04172765 | TRX[0.846900000000000],USDT[0.765328965650000] |
| 04172774 | USD[0.000000038161630],USDT[0.000000085742029252] |
| 04172788 | BNB[0.000000062527662],DAI[0.000000050000000],DOGE[0.000000016495465],ETH[0.000000066380274],LTC[0.000000096228765],SHIB[0.000000083931868],SOL[0.000000092534191],USDT[0.000001155067779] |
| 04172801 | BTC[0.041183166000000],USD[5.016754000000000] |
| 04172807 | USDT[0.000016524103849500] |
| 04172827 | MNGO[33725.772000000000000],USD[0.129893725000000] |
| 04172828 | BAO[2.000000000000000],FTT[5.829632510000000],IMX[66.578324400000000],MNGO[517.670063320000000],RSR[1.000000000000000],USD[0.000000171098266] |
| 04172834 | CRO[489.902000000000000],TONCOIN[1134.964641000000000],USD[0.775441450000000],USDT[0.000000210628312] |
| 04172840 | USD[0.004436183018197],USDT[0.000000001700000] |
| 04172854 | USD[0.225967431322588] |
| 04172864 | GENE[8.400000000000000],GOG[195.000000000000000],USD[0.926095745000000] |
| 04172881 | BNB[0.000000100000000],USD[0.164069479000000] |
| 04172913 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000100000000],FTT[2.030309120000000],KIN[4.000000000000000],USD[1.000190416560573],USDT[0.000000044202095] |
| 04172917 | AKRO[1.000000000000000],BAO[3.000000000000000],CRO[0.000040100000000],DENT[1.000000000000000],EUR[0.004470422208316644],FTT[0.002237570000000],HOLY2[0.057394550000000],KIN[3.000000000000000],RSR[4.000000000000000],SAND[0.005783730000000],TONCOIN[0.000000009637521],UBXT[3.000000000000000],USD[0.000112308007896] |
| 04172923 | USD[0.046371673660420],USDT[0.000000106659227] |
| 04172967 | CEL[0.000000068201220],USD[19.577866948032466],USDT[0.417216749095424] |
| 04172979 | USD[28.658400074100000] |
| 04172989 | DOT[0.134410350000000],KIN[1.000000000000000],USD[0.000000973015088],USDT[0.003739560392548] |
| 04172990 | USD[-1.052502794342441],USDT[29.851151454750000] |
| 04172991 | USD[5.000000000000000] |
| 04172992 | ATLAS[1.700000000000000] |
| 04172998 | EUR[18.176261387221370],USD[0.000082403165853] |
| 04173015 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 04173017 | BAO[3.000000000000000],KIN[2.000000000000000],MBS[6335.237705830429653],TRX[1.000000000000000],USDT[0.000000008555375] |
| 04173020 | TRX[0.000000043016000] |
| 04173021 | USDT[0.002592175245536] |
| 04173041 | 1INCH[4.000000000000000],BTC[0.000000080000000],DYDX[0.003820800000000],ETHW[1.607089020000000],FTT[150.041379150000000],LOOKS[0.000000100000000],MATIC[0.002900000000000],NFT[289466202228306435][1],NFT[366069713218749111][1],SHIB[0.000000000000000],TRX[0.000778000000000],USD[0.000000320605000],USDT[0.000000012193676 2] |
| 04173042 | USD[-14.569863572185640 9],USDT[34.093270770000000] |
| 04173045 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04173054 | TRX[0.00155600000000000],USD[0.0025260084000000],USDT[0.2443936918745000] |
| 04173058 | ATLAS[1.700000000000000] |
| 04173066 | BTC[0.0021308700000000],USD[0.0000224221904292] |
| 04173070 | USD[50.000000000000000] |
| 04173096 | BF_POINT[100.000000000000000],LUNA2[0.0571416497100000],LUNA2_LOCKED[0.1333305160000000],LUNC[11779.610296100000000000],USD[36.721477288253157000000000000],XRP[1384.329870000000000] |
| 04173100 | USD[0.00000002249296] |
| 04173106 | EUR[0.00000010213596],TRX[0.0007770000000000],USDT[22.000000000000000] |
| 04173107 | ATLAS[1.700000000000000] |
| 04173130 | BULL[0.0008557900000000],DOGEBULL[0.0961810000000000],USD[0.0725884413448620] |
| 04173136 | EUR[3244.656323490000000],KIN[1.000000000000000],MSOL[1.530217370000000],USD[73.264672336826356] |
| 04173149 | NFT[331265656613634157][1],USD[0.0306564068947847],USDT[0.0561083312734091] |
| 04173163 | ATLAS[1.700000000000000],COPE[0.000000100000000] |
| 04173181 | TRX[0.000140000000000],USDT[0.000000003000000000] |
| 04173203 | ATOM[0.000000000061400],AXS[0.000000021087164],BNT[0.000000009681100],BTC[0.1240643417531675],ETH[14.019857560213900],FTM[0.000000083448700],MATIC[1201.820395296892407],USD[274.618531596854679] |
| 04173205 | BTC[0.1479813177000000],DOT[21.136735810000000],ETH[2.410069870000000],EUR[27.610658930000000],FTT[25.031418450000000],IMX[596.084615370000000],LINK[79.243059830000000],SOL[8.055230620000000],TRX[1.000000000000000],USD[0.000000110755500],USDT[0.000000009810490],USTC[0.000000004011847] |
| 04173206 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[3.139922485000000],DENT[1.000000000000000],DOT[6.770592710000000],ETH[1.209853680000000],ETHW[1.209345460000000],EUR[133.765342160567913B],FTT[3.657796949715664B],KIN[7.000000000000000],LUNA2[0.004422583237200],LUNA2_LOCKED[0.009860275535000],LUNC[92.018389600000000],RUNE[16.766014220000000],SKL[33.106509167490694S],TRX[2.000000000000000000],USD[0.033296036305814],XRP[90.881192650000000] |
| 04173221 | ATLAS[1.700000000000000],COPE[0.000000100000000] |
| 04173261 | BNB[0.000000071336423],BRZ[0.000000080000000],ETH[0.000000086724910],FTT[0.000000048489599],LUNA2[0.000000317057784],LUNA2_LOCKED[0.000000739801496],MATIC[0.000000077000000],TRX[0.000000080000000],USD[0.000000144589937],USDT[0.000000072179078],XRP[0.000000009300000] |
| 04173274 | ATLAS[1.700000000000000],COPE[0.000000100000000] |
| 04173288 | USDT[1.000000000000000] |
| 04173338 | ATLAS[1.700000000000000],COPE[0.000000100000000] |
| 04173354 | NFT[333421506926095071][1],NFT[462686502873426349][1],NFT[542752911180000210][1],USD[0.0000004322404619],USDT[0.1171386262500000] |
| 04173376 | USD[0.0000000879783229] |
| 04173382 | LUNA2[0.027938260230000],LUNA2_LOCKED[0.0651892738700000],LUNC[0.009000000000000000],NFT[378859762328016727][1],NFT[380588646183651846][1],NFT[512109146843041352][1],NFT[543045279061086737][1],STG[0.983850000000000000],USD[102.930001265145999S],USDT[1.998104950000000000] |
| 04173388 | BTC[-0.0019157446164448],FTT[0.000000035855295],SOL[1.199772000000000000],USD[0.0001950067189488],USDT[47.4739590032666244] |
| 04173398 | BTC[0.0000000950905000],SOL[105.000000000000000] |
| 04173400 | AAVE[7.880000000000000],ATOM[69.769184850000000000],AVAX[5.600000000000000],BCH[0.000000000000000],BNB[0.006444853000000000],BTC[0.0004050513859261],ETH[0.785256453861344],ETHBULL[0.040000000000000000],ETHW[0.010537071486134],FTT[24.818056990000000000],GALA[959.625700000000000000],LINKBULL[2000.000000000000000000],MANA[175.000000000000000],SAND[379.960780200000000],SOL[2.655249951000000],USD[27.963810079157500],USDT[2940.289285160113510] |
| 04173414 | LUNA2[0.001880624756000],LUNA2_LOCKED[0.004388124430000],LUNC[409.510000000000000],USD[0.114429914808653S],XRP[0.463974750000000] |
| 04173452 | ETH[0.000000079975689],USD[-1.4090825552527334],USDT[1.6878158700000000] |
| 04173453 | USD[0.0583400552500000],USDT[0.0000000189307160] |
| 04173454 | BTC[0.000080610000000] |
| 04173459 | COPE[0.000000100000000] |
| 04173465 | ALGO[0.000445940000000],BAO[1.000000000000000],EUR[0.0705280069466604],FTM[0.000000007273414T],KIN[3.000000000000000],LUNA2[0.0000098497290130],LUNA2_LOCKED[0.000229827010300],LUNC[2.144799230000000],SOL[0.000000002547195T],SWEAT[187.230922340000000000],TRX[0.004430100000000],USDT[0.000000000090226236] |
| 04173486 | TRX[0.000779000000000],USD[0.0002656236123911] |
| 04173495 | AVAX[0.9217231000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.0035170000000000],ETH[0.1772983700000000],ETHW[0.1770537500000000],KIN[1.000000000000000],MATIC[66.327634880000000],SOL[1.1244520500000000],USD[0.000008015949474] |
| 04173527 | ATLAS[2.000000000000000],COPE[0.000000100000000] |
| 04173526 | ETH[0.4749228600000000],ETHW[0.4747488800000000],FTT[27.3430627700000000] |
| 04173540 | USD[5.000000000000000] |
| 04173554 | USD[147.7340537382388977],USDT[533.8902147869307240] |
| 04173582 | EUR[0.9178371087401458],MATH[99.200000000000000],SLND[19.400000000000000],USD[0.0206546698059025],USDT[0.000000045492670] |
| 04173583 | USD[0.0000000151173305],USDT[8.3446428503335300] |
| 04173587 | BAO[0.000000005168429],DOGE[0.000000008487025],FTM[1007.9320591688091393],RAY[0.000000004767500],SOL[0.000000019686599],TONCOIN[542.3236359985703677],USD[0.0018175754901884],USDT[0.000000075316924] |
| 04173595 | BF_POINT[200.000000000000000],GBP[0.0822464759408349],SOL[0.0002018200000000],USD[0.000000765910075] |
| 04173615 | USD[0.000000100000000],COPE[0.000000100000000] |
| 04173638 | BTC[0.000094450000000],USD[0.1650745550000000] |
| 04173639 | BRZ[6.635962109178079],BTC[0.000000009000000],USDT[0.000000001558683] |
| 04173645 | BTC[0.000044910000000],EUR[0.000000091091183],USD[0.0421630595354394000000000],USDT[0.0034472929324841] |
| 04173667 | COPE[0.000000100000000] |
| 04173668 | LUNA2[0.461805776000000],LUNA2_LOCKED[1.077546811000000],LUNC[100559.180000000000000000],USD[0.0000001799359781],USDT[0.0000018867543300] |
| 04173677 | USD[0.5199933267000000],USDT[0.0024810000000000] |
| 04173693 | CRO[10758.200429830000000],ETH[0.000023700000000],EUR[0.0099288900000000],USD[505.147706859600341G] |
| 04173698 | DOGE[0.0391760490089235],USD[-707.0165020033583369],USDT[770.8483417470265769],XRP[0.919400000000000] |
| 04173705 | AAVE[0.000000048065536],APE[0.000000076540000],AVAX[0.000000057350000],BTC[0.000000050000000],ETH[0.000000005691266],MANA[0.000000026820000],SAND[0.000000097328000],SOL[0.000000026170589],USD[0.000003688666383] |
| 04173710 | COPE[0.000000100000000] |
| 04173718 | APE[0.093172000000000],BNB[0.008410000000000],BTC[0.000056090000000],DOGE[0.021410000000000],ETH[0.004880400000000],ETHW[0.004880400000000],EUR[34967.114820000000000000],FTT[0.016580000000000000],GMT[0.649100000000000000],IMX[0.025000000000000000],LUNA2[14.811073640000000000],LUNA2_LOCKED[34.559171820000000000],LUNC[32247.18.936828100000000],MATIC[9.931600000000000000],SKL[0.436480000000000000],STGI[0.468190000000000000],USD[0.634584630040000000],USDT[0.002028343000000000],WAVES[0.472070000000000000],YFI[0.000810000000000000] |
| 04173720 | BTC[0.000000000282409] |
| 04173770 | COPE[0.000000100000000] |
| 04173794 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.034049590000000],KIN[4.000000000000000],USD[12.641329053890469] |
| 04173808 | USD[0.1162245950000000],USDT[0.7439571600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04173809 | LTC[0.000000000086792610],USD[0.0000000043734444] |
| 04173813 | BTC[0.0005325327628656],ETH[0.0000000047596738] |
| 04173820 | FTM[0.0000000099363813],MATIC[0.0000000051188992],OKB[0.0000000021132052],RAY[0.0000000020169800],SHIB[0.0000000007875926],UNI[0.0000000099130772],USD[0.0000000188563672],XRP[277.7173062618792960] |
| 04173831 | EUR[0.0062641794118573],KIN[1.0000000000000000] |
| 04173833 | BNB[0.0000000094020000] |
| 04173856 | BYND[0.0198900000000000],ETH[0.0009978000000000],ETHW[0.0009978000000000],USD[0.0000032981851428],USDT[0.0009979697374851] |
| 04173862 | USD[0.0000000082550628],USDT[0.0000000058728000] |
| 04173864 | ATLAS[11148.3465887100000000],EUR[150.0000000768687283],FTT[4.8626350300000000],RAY[91.3247284200000000] |
| 04173886 | USD[0.0579123521250000] |
| 04173895 | USD[25.0000000000000000] |
| 04173897 | ATLAS[3.4000000000000000],COPE[0.2000000000000000] |
| 04173898 | USD[0.0100000000000000] |
| 04173907 | LTC[0.0145518000000000],NFT[293985252259574865][1],NFT[340410947445822684][1],NFT[341252496634912882][1],NFT[479381019995242274][1],USD[0.0000000190363620],USDT[2.7289237692222440] |
| 04173918 | DENT[1.0000000000000000],SOL[0.0001139100000000],SXP[1.0075719000000000],USDT[0.0000000061928311] |
| 04173934 | COPE[1.0000000000000000] |
| 04173951 | ALTBEAR[71630000.0000000000000000],BEAR[14772277.0000000000000000],FTT[0.1979052134000000],MATICBEAR2021[25448800.0000000000000000],USD[119.1017958880000000000000000] |
| 04173975 | COPE[0.2500000100000000] |
| 04173991 | LUNA2[0.2643247003000000],LUNA2_LOCKED[0.6167576341000000],LUNC[57557.2600000000000000],USD[0.3337245298062655] |
| 04173993 | SOL[2.1809687200000000],USDT[0.0000000050000000] |
| 04174014 | ETH[0.0000405000000000],ETHW[0.0000405041730943],USD[0.0012000526622097] |
| 04174023 | BTC[0.0000452935637832] |
| 04174041 | USD[25.0000000000000000] |
| 04174047 | USD[0.0000000094069300],USDT[0.0000000056603205] |
| 04174051 | USD[1.9349580960000000] |
| 04174062 | TRX[0.0010550000000000],USD[0.0000000249556620],USDT[0.0000000034641762] |
| 04174065 | TONCOIN[3.8700000000000000] |
| 04174101 | TRX[0.0000010000000000],USD[0.0000001019436000],USDT[0.0000000071064100] |
| 04174115 | LOOKS[0.9718000000000000],USD[0.0000000104792040],USDT[0.0000000031824915] |
| 04174119 | BTC[0.0000876000000000],USDT[0.0012270114877779] |
| 04174129 | BTC[0.0007605000000000],ETH[0.0366652800000000],ETHW[0.0366652800000000],EUR[0.0000000035073888],USD[0.0004094040688492] |
| 04174163 | BCH[0.0000000041000000],BTC[0.0000000079424145],ETH[0.0000000001000000],FTT[25.0000000553146665],HEDGE[0.0000000085000000],LTC[0.0000000050000000],USD[0.0000000116769383],USDT[0.0000000164366888],XRP[21024.1516301339889000] |
| 04174166 | USD[0.3292247760000000],USDT[0.8198360000000000] |
| 04174168 | BTC[0.0000000188400000],ETHW[2.9007743000000000],LTC[0.0000000090000000],XRP[0.0000000040000000] |
| 04174176 | BTC[0.0755876120000000],ETH[0.1359777700000000],ETHW[0.1359777700000000],EUR[100.2294072035000000] |
| 04174177 | COPE[0.0000001000000000] |
| 04174182 | EUR[0.0000000086402005],USD[0.0000000018000000] |
| 04174206 | USD[2.8020717762737854],USDT[0.0000000085207416] |
| 04174227 | USD[0.0000000160605287],USDT[0.0000000099123241] |
| 04174230 | APT[3.9992000000000000],ETH[0.9872124000000000],ETHW[6.4526017583871010],SOL[6.3653900000000000],USD[0.0015011927837885] |
| 04174251 | ETH[0.0000000075464772],EUR[0.9014274945828232],USD[0.0000000171499820],USDT[0.0000000139433159] |
| 04174258 | BTC[0.0008105400000000],ETH[0.0105380500000000],ETHW[0.0105380500000000],LTC[0.1918612000000000],SOL[0.3028798700000000],USD[1.3239117052417961] |
| 04174262 | USD[0.4225250809854390],USDT[0.0000000105640162] |
| 04174270 | USDT[0.0000000143732799] |
| 04174274 | BTC[0.0337232948003949],EUR[2.4782718278250000],FTT[0.0166502414687440],USD[0.1966363733419455],XAUT[0.0000000051232702] |
| 04174323 | USD[25.0000000000000000] |
| 04174332 | ETH[0.0006598450000000],ETHW[3.2421496850000000],TONCOIN[10.0000000000000000],USD[0.1127176927285284] |
| 04174334 | EUR[0.0000000029259188] |
| 04174339 | USD[0.0000001303035530],USDT[0.0000000024992890] |
| 04174341 | USD[25.0000000000000000] |
| 04174343 | USD[4.1634535952500000],ZECBULL[8.3470000000000000] |
| 04174358 | USD[25.0000000000000000] |
| 04174382 | USD[25.1097520200000000] |
| 04174411 | USD[1.0995534551250000] |
| 04174423 | BNB[0.0000000044500000],USD[85.4123686800000000000000000] |
| 04174434 | USD[25.0000000000000000] |
| 04174490 | CRO[0.0000000072416737],ETH[0.0000000044407914],TONCOIN[0.0000000011178395],USD[0.0000556704690025] |
| 04174494 | BTC[0.0000000064400000],ETH[0.0048686748370711],ETHW[0.0048686748370711],USD[1.4354048822492962],USDT[155.0000055109367285] |
| 04174495 | USD[3.6902113124396617],USDT[0.0000000081186992] |
| 04174515 | GOG[160.9946000000000000],KNCBEAR[500000.0000000000000000],USD[0.0244009500000000] |
| 04174548 | USD[30.0000000000000000] |
| 04174565 | USD[25.1644021574000000],USDT[0.0036560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04174571 | BAO[1.000000000000000],BTC[0.101103210000000000],EUR[0.000051888952587] |
| 04174574 | USD[0.004098706200000000] |
| 04174584 | USD[25.0000000000000000] |
| 04174607 | AUD[106.942440050000000000] |
| 04174613 | CRO[1.111087526947767600],LOOKS[0.288407187335200000],LTC[0.004513730000000000],MATIC[0.1842090200000000000],RUNE[0.0849760976550000],SOL[0.004271912696000000],ZAR[0.0000000227763992] |
| 04174645 | LRC[29.000000000000000000],USD[0.767790107343146800] |
| 04174650 | TONCOIN[0.020000000000000000],USD[0.022154374750000000],USDT[0.1911780420000000] |
| 04174658 | BNB[0.0070647770000000000],USD[0.000000086083008],USDT[0.0000012340323962] |
| 04174661 | BTC[0.000000004647500] |
| 04174673 | USD[0.002023268309899500],USDT[1.1433131683599932] |
| 04174680 | BTC[0.000000007447777740],FTT[0.0000000051433530],USD[0.0001780246110620] |
| 04174685 | BTC[0.000019900000000000],UBXT[1.000000000000000000],USD[2583.9981729892220980],USDC[2000.0000000000000000] |
| 04174697 | BTC[0.000067175414669300],TRX[0.000819000000000000],USD[1495.1303784789505364],USDT[0.0204145099407228] |
| 04174699 | BTC[1.3229259980000000],ETH[4.0054300000000000],ETHW[4.0054300000000000],USDT[4378.479084553000000] |
| 04174715 | TONCOIN[50.083566000000000000],USD[0.0065430969700000] |
| 04174726 | AVAX[0.000000010000000],ETH[0.000000003693693500],LUNA2[0.319428736300000000],LUNA2_LOCKED[0.745333718100000000],TRX[0.0001390000000000],USD[0.0770114875122199],USDT[0.0000000098826449] |
| 04174742 | LUNA2[4.638696379000000000],LUNA2_LOCKED[10.823624890000000000],LUNC[9796.375501370000000000],USD[44.1306067416633518],USDT[0.0000000002024289] |
| 04174752 | USD[0.0110413662500000] |
| 04174756 | STARS[123.995000000000000000],TRX[0.990001000000000000],USD[0.2297816635000000] |
| 04174769 | TONCOIN[4726.800000000000000000],USD[0.1739386352462282],USDT[0.0000000026272150] |
| 04174778 | USD[0.000000062559867],USDT[54.8004853700000000] |
| 04174792 | BTC[0.032510450000000000],ETH[0.220676090000000000],ETHW[0.220462870000000000],EUR[1.290000000000000000],USD[0.8873092545000000] |
| 04174796 | BTC[0.062087580000000000],FTM[100.000000000000000000],LUNA2[2.426748063000000000],LUNA2_LOCKED[5.662412147000000000],LUNC[528429.500000000000000000],MATIC[59.988000000000000000],USD[157.9508698284110000] |
| 04174804 | USD[0.0000000600000000] |
| 04174824 | BAO[1.000000000000000000],BTC[0.054021460000000000],EUR[0.000018317535525460],USD[0.0009953579507853],USDT[0.0001080782259404] |
| 04174827 | BNB[0.000000000003397000],ETH[0.000000003786565680],EUR[0.0000001299978510],FTT[0.0000000090393504],USD[0.000000435851681],USDT[0.4901438654735580] |
| 04174842 | USDT[0.000000042715724] |
| 04174879 | BTC[0.000000007920000000],ETH[0.000000062900000] |
| 04174883 | BTC[0.0001345800000000] |
| 04174885 | USD[25.0000000000000000] |
| 04174913 | USD[15.4530431520000000] |
| 04174914 | EUR[5.000000000000000000],USD[191.8421252731283015000000000000],USDT[0.7611885917137592] |
| 04174922 | USD[25.0000000000000000] |
| 04174932 | BTC[0.000000005125760000],USDT[0.0000000071580209] |
| 04174940 | USD[30.0000000000000000] |
| 04174941 | AKRO[1.000000000000000000],AUDIO[35.438312280000000000],BTC[0.000000020000000],ETH[0.000000031000000000],MATIC[0.003793540000000000],NFT (3765569112060931021),NFT (5578353998143094991),USDT[0.0012312091044799],USDT[0.0063590649532710] |
| 04174950 | NFT (3194846907072787961),NFT (4267597642534370881),NFT (4440581574120560701),NFT (4603465157741735051),NFT (4725774836623279221),USD[0.0000000088291430] |
| 04174961 | NFT (3494278541307264811),TRX[0.0000230000000000] |
| 04174976 | BTC[0.000000600000000000],EUR[0.000094936887254],UBXT[1.000000000000000000],USD[0.0003370918947186] |
| 04174986 | USD[25.0000000000000000] |
| 04175008 | FTT[0.000000064433265],SOL[0.000000074573419] |
| 04175022 | BTC[0.004703520000000000],ETH[0.064783350000000000],ETHW[0.0639770300000000] |
| 04175024 | BTC[0.000000078112000] |
| 04175037 | BTC[0.000000060000000],NFT (3476889216727361651),NFT (4133169313615839431),NFT (5439142423756897691),TRX[0.648581000000000000],USD[0.0001668081250000] |
| 04175091 | DENT[1.000000000000000],EUR[0.000000029527428],GRT[3487.233042580000000000],UMEE[23512.801002820000000000],USD[0.0842540312417808] |
| 04175123 | LUNA2[40.777378180000000000],LUNA2_LOCKED[95.147215740000000000],LUNC[8879359.950000000000000000],USDT[0.0000000566272500] |
| 04175147 | ETH[0.000000100000000],USD[3.4293314686267029],USDT[0.0000001239586618] |
| 04175163 | USD[25.0000000000000000] |
| 04175171 | TRX[0.000007000000000],USD[0.000000043235520],USDT[0.0000000074147000] |
| 04175180 | BTC[-0.000315828288832],EUR[23.403805860000000],FTT[0.1138960000000000],USD[5.7003856859267198],USDT[0.6284468105033415] |
| 04175182 | USD[0.0007682120674496],USDT[0.0006903158723938] |
| 04175211 | GOG[36.992600000000000000],USD[0.2745000000000000] |
| 04175218 | ETH[0.000000058000000],EUR[0.000000079947775],USD[0.000000125861514],USDT[0.0000000072077854] |
| 04175228 | BTC[0.000000058312005],DENT[2.000000000000000000],KIN[3.000000000000000000],TONCOIN[0.006475400000000],USDT[0.000000049709529] |
| 04175235 | BTC[0.000069939733899 2],USD[29.1493766545512814],USDT[0.002824214007994] |
| 04175268 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],GBP[0.0016422538842942],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000099767348] |
| 04175273 | USD[25.0000000000000000] |
| 04175276 | BTC[0.000000068645000],MATIC[0.000000037500000],USD[0.000000090500000] |
| 04175282 | USDT[0.000000005544489] |
| 04175303 | ATOM[0.000000042295100],BNB[0.000000036479800],ETH[0.000000052053300],LUNA2[0.001643589030000],LUNA2_LOCKED[0.003835022106000],LUNC[357.893201910000000],USD[0.000001514021778],USDT[0.000001474654245] |
| 04175310 | USD[0.000078953966030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04175365 | USD[25.000000000000000] |
| 04175366 | USD[25.000000000000000] |
| 04175372 | GRT[10486.445838262153428],KIN[1.000000000000000],USDT[0.000000033563079] |
| 04175382 | USD[30.000000000000000] |
| 04175396 | USD[0.000000007663105],USDT[0.000000069737121] |
| 04175406 | FTT[0.061336391167282] |
| 04175417 | BAO[5.000000000000000],DENT[1.000000000000000],NFT[309319454326500861][1],NFT[533567845589616714][1],NFT[574101145559514673][1],TRX[1.000806000000000],USD[0.000031643072804],USDT[0.000006283623079] |
| 04175421 | EUR[0.375234861972628],LUNC[0.000346000000000],USD[0.009161698100000],USDT[0.000000031703748] |
| 04175422 | BTC[0.003299406000000],USD[0.845971000000000] |
| 04175432 | AKRO[1.000000000000000],AXS[0.000014610000000],BAO[2.000000000000000],BNB[0.000007900000000],BRZ[0.000913240000000],GOG[0.009752980000000],KIN[4.000000000000000],LUNA2[1.004065633000000],LUNA2_LOCKED[2.259792857000000],LUNC[2.461962600000000],SAND[0.000191780000000],SHIB[12799.480519480000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.029775518200939341],USDT[0.000000005782114] |
| 04175441 | TRX[0.000837000000000],USD[0.000000008826893],USDT[22.726600002515000] |
| 04175448 | TONCOIN[0.024700000000000],USD[0.479963790000000] |
| 04175498 | LUNA2_LOCKED[2413.868052000000000],LUNC[0.000000100000000],USD[0.266350620608400] |
| 04175505 | BTC[0.004699080000000],FTT[1.499700000000000],RAY[5.000000000000000],SOL[0.410798950000000],TRX[0.000975000000000],USD[0.483863372400000],USDT[1.949888480000000] |
| 04175506 | GENE[24.600000000000000],GOG[279.000000000000000],USD[0.474774665000000] |
| 04175527 | BNB[0.055181980000000],BTC[0.000006160000000],EUR[2.365044030000000],LTC[0.374872900000000],TRX[1413.000000000000000],USDT[0.016132720000000] |
| 04175529 | BCH[0.054482620000000],BTC[0.000418910000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.004039360727195] |
| 04175541 | AVAX[4.999000000000000],DOGE[8186.362400000000000],SOL[1.629674000000000],USD[0.396710500000000] |
| 04175557 | USD[20.000000000000000] |
| 04175567 | BEAR[223.800000000000000],BNB[0.009696000000000],STG[27.994400000000000],USD[1.848565602400000],USDT[0.000000080000000] |
| 04175570 | BIT[1.999620000000000],USD[0.117312122100000],USDT[0.009622510000000] |
| 04175593 | TONCOIN[5.993844310000000],USD[0.000000170792020] |
| 04175614 | BNB[0.186471420000000],DENT[2.000000000000000],EUR[1410.000000774630874] |
| 04175641 | USD[25.000000000000000] |
| 04175646 | AKRO[1.000000000000000],APE[26.497631680000000],BAO[9.000000000000000],BTC[0.036678170000000],DENT[2.000000000000000],ETHW[0.469319090000000],EUR[100.001374840745383],KIN[5.000000000000000],LINK[15.762380720000000],SOL[1.571988490000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 04175661 | BRZ[0.079799256000000],ETHBULL[0.200000000000000],USD[0.146599694000000] |
| 04175681 | BTC[0.000454590000000],FTT[0.031637380000000],SRM[6.100892980000000],SRM_LOCKED[89.891070200000000],TRX[0.000040000000000],USD[50709.404925174600000],USDT[0.009876021500000] |
| 04175692 | BNB[0.009802000000000],CVC[0.951400000000000],DODO[0.020000000000000],ETH[0.000000100000000],LUNA2[0.117259312800000],LUNA2_LOCKED[0.273605063100000],LUNC[25533.462231320974964494],SPELL[7698.614000000000000],TRX[28.653882730000000],USD[0.470303537551460],USDT[0.000000036181790],WAVES[0.000000010800000] |
| 04175710 | BTC[0.024795288000000],EUR[1.836000000000000],USD[150.807277500000000] |
| 04175744 | ATLAS[0.000000085000000],USD[0.000000000173976] |
| 04175750 | CAD[0.000000081122459],SOL[0.000031500000000] |
| 04175769 | BNB[0.000000092857328],BTC[0.000000032412885],ETH[0.000060084789652],ETHW[0.000060084789652],MATIC[0.000045270000000],USD[0.006684664804667] |
| 04175774 | USD[25.000000000000000] |
| 04175784 | ETH[0.003564800000000],ETHW[0.003564800000000],USD[-0.160289664900493] |
| 04175800 | USD[25.000000000000000] |
| 04175807 | USD[0.003685259454820] |
| 04175810 | NFT[292673864946702794][1],NFT[443156961937661286][1],NFT[556460173684522073][1],USD[0.054189174600000],USDT[0.003600075000000],XRP[0.623900000000000] |
| 04175813 | SOL[0.000000051000000] |
| 04175849 | BTC[0.000000100000000],LTC[0.001583910000000],TRX[0.001566000000000],USD[0.487814589000000],USDT[0.000000020000000] |
| 04175863 | USD[0.000000000000000],USDT[0.000018813491089] |
| 04175871 | ETH[0.000998800000000],ETHW[0.000998800000000],USD[175.727581592000000] |
| 04175875 | BAO[2.000000000000000],BTC[0.000000004000000],DENT[1.000000000000000],ETHW[10.050268190000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[3.010181440000000],USD[0.000393497605148] |
| 04175923 | LUNA2[0.276650714600000],LUNA2_LOCKED[0.643635240800000],LUNC[0.559993100000000] |
| 04175932 | USD[25.000000000000000] |
| 04175938 | CRO[1310.000000000000000],USD[0.019716795000000],USDT[0.000000137180644] |
| 04175953 | BTC[0.005903980000000],ETH[0.058496370000000],ETHW[0.058496370000000] |
| 04176000 | BNB[0.000000003600000],ETH[0.000000010000000],LTC[0.000000023709275],SOL[0.000000005200276] |
| 04176009 | BTC[0.000970000000000] |
| 04176011 | BAO[2.000000000000000],BTC[0.012863540000000],DENT[1.000000000000000],EUR[0.002204602648065],KIN[2.000000000000000],STETH[0.145882732538775],TRX[1.000000000000000] |
| 04176025 | BTC[0.041015340000000],ETH[0.614969380000000],ETHW[0.351170250000000],USD[0.000028000000000] |
| 04176063 | EUR[10.933568070000000],USD[-1.627413827239786000000000] |
| 04176081 | AGLD[0.000000008756056],ATOM[0.000000007500000],AVAX[0.000000034454699],BCH[0.000000005688800],BTC[0.049722408428426],CITY[0.000000028493794],COMP[0.000000004000000],CRV[0.000000087438934],CTX[0.000000009093207],ENJ[0.000000026590296],ETH[0.000000019029386],FTM[0.000000052607552],FTT[0.000000006758637],GALA[0.000000009041540],GARD[0.000000003670878],LINA[2.484694200000000],LUNA2[27.464286470000000],MBS[1255.000000025105676],PRISM[0.000000094739921],RNDR[0.000000007085970],RUNE[0.000000020287680],SOL[0.000000011791964],STEP[2806.728220000000000],STG[0.000000091546908],USDl-177.913093374994765.41USDT[0.000000002963591],WAVES[0.000000029134201] |
| 04176135 | USDT[0.000000015486410] |
| 04176139 | NFT[375888061664069347][1],NFT[454110205875889007][1],NFT[465794814310225151][1],NFT[530030152539703408][1],USD[0.000000030551740] |
| 04176145 | USD[25.000000000000000] |
| 04176146 | APE[0.000000007437282B],ASD[0.000000093220060],AVAX[0.000000004859590],BTC[0.000000075880207],ETH[0.000000098016514],FTM[0.000000060307955],MANA[0.000000093183870],MKR[0.000000095911080],MTA[0.000000007052764],RUNE[0.000000011500000],SOL[0.000000062218639],SRM[0.000000042511424],SUSHI[0.000000006449844],TSLA[0.000000010000000],TSLAPRE[0.000000040000000],USD[0.000312489611653B],XRP[0.000000038243527] |
| 04176152 | USD[0.994225040103600],USDT[0.000000062190700] |
| 04176156 | LUNA2[0.000463007419500],LUNA2_LOCKED[0.001080350645000],LUNC[100.820840400000000],TRX[0.001554000000000],USD[0.001160981894235B],USDT[0.000000012777239] |
| 04176159 | USD[9.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04176173 | APE[0.09662000000000000],BTC[0.00100000000000000],ETH[0.01400000000000000],ETHW[0.01400000000000000],FXS[3.00000000000000000],USD[1.1875349892176800] |
| 04176174 | TRX[0.0015540000000000] |
| 04176176 | USD[0.0854000100000000] |
| 04176198 | CEL[10.09600000000000000],ETH[0.01035324000000000],ETHW[0.01035324476889940],USD[2.4963072904336000],USDT[0.0605261000000000] |
| 04176207 | BOBA[0.0985662000000000],USD[0.6065061900000000] |
| 04176243 | USD[25.0000000000000000] |
| 04176273 | BTC[0.0966000000000000] |
| 04176276 | USD[25.0000000000000000] |
| 04176284 | BNB[0.00000000066436630],KIN[1.00000000000000000],LTC[0.00000000436282244],NFT (30314761706707378 9)[1],TRX[0.0015540000000000] |
| 04176302 | USD[25.0000000000000000],USDT[0.0002237367628050] |
| 04176304 | TONCOIN[13.80000000000000000],USD[0.7517066350000000],USDT[0.0000010143959090] |
| 04176309 | USD[0.0000017175474874] |
| 04176336 | EUR[21.9604840085911616] |
| 04176341 | FTT[0.0002565982663424] |
| 04176356 | USD[30.0000000000000000] |
| 04176369 | USD[25.0000000000000000] |
| 04176373 | BTC[0.00000000588886100],DOT[0.0000000007021540],FTT[0.0000000028167245],TRX[0.0000131928121800],USD[0.0000000076540880],USDT[0.0026570148228324] |
| 04176383 | BNB[0.0000000025405512],ETH[0.00000001000000000],USDT[0.0000003722151936] |
| 04176389 | BF_POINT[100.00000000000000000],ETH[0.0002533000000000],USD[4.0141724021577048],USDT[96.9394197385767443] |
| 04176391 | BTC[0.02135000000000000],MOB[281.96779500000000000],USD[0.2773516985000000] |
| 04176395 | MATIC[0.0000000078300000],USD[0.0000000079521480] |
| 04176413 | USD[0.0000000045600000] |
| 04176427 | USD[0.0004378796358926] |
| 04176434 | BTC[0.0000000078650000] |
| 04176444 | ANC[2239.73802952000000000],KIN[1.00000000000000000],PRISM[12917.51055766000000000],SHIB[10171943.93275873000000000],USD[0.0000000001459196] |
| 04176447 | DOGE[0.00046477000000000],KIN[1.00000000000000000],MATIC[4.71359799000000000],SOL[0.26313632000000000],USD[0.0000000013590911] |
| 04176452 | USD[30.0000000000000000] |
| 04176458 | GBP[0.00000000584559826],USD[0.0000667633908160],USDT[0.0000000011320200] |
| 04176460 | AKRO[3.00000000000000000],AUDIO[2.00000000000000000],BAO[11.00000000000000000],BNB[0.28294760000000000],BTC[0.11000000000000000],CHZ[1.00000000000000000],DENT[6.00000000000000000],ETH[0.00008570000000000],EUR[4724.59055716086996614],GRT[1.00000000000000000],KIN[12.00000000000000000],LUNA2[0.00000018944335 77],LUNA2_LOCKED[0.00000044203450 14],LUNC[0.04125169000000000],RSR[2.00000000000000000],SXP[1.00000000000000000],TRX[5.00000000000000000],UBXT[5.00000000000000000],USDT[0.0183546726917310] |
| 04176463 | BTC[3.02670000000000000],BUSD[100.00000000000000000],FTT[0.06950671000000000],TRX[196.00085500000000000],USD[2.1101982014519 63],USDC[100.00000000000000000],USDT[800.2409981679175603] |
| 04176475 | BTC[0.08391000000000000],ETH[0.03911160009769718],ETHW[0.07907446097697 18],EUR[0.00397178000000000],FTT[4.28313430914320 0],SOL[1.42591739895172 00],USD[41.0498232017880905000000000],USDT[0.0000987860658 53] |
| 04176477 | NFT (40939586401333128 9)[1],SOL[0.00000000002247000],TRY[0.000000092746059 8],USD[0.000000195190902],USDT[0.000000026648790] |
| 04176484 | ETH[0.0965036500000000],ETHW[0.0965036500000000],USD[0.0000000009475430 4],USDT[115.5245308312000000] |
| 04176491 | USD[0.0000005000000000],USDT[0.0000001513748944] |
| 04176518 | USD[0.3776241773384430],USDT[0.0000000002911334] |
| 04176519 | LUNA2[0.0005279772230000],LUNA2_LOCKED[0.00123194685400 00],LUNC[114.96815190000000000],USD[0.0907283705750000],WAVES[0.4938155000000000] |
| 04176523 | BNB[0.0000000073997420],BTC[0.0000000029646080] |
| 04176527 | AKRO[2.00000000000000000],APT[0.00028265000000000],AUDIO[1.00000000000000000],BAO[11.00000000000000000],DENT[4.00000000000000000],EUR[113.39912366993830 89],KIN[1.00000000000000000],LINK[8.03711082791750 84],MATIC[239.61452723000000000],NEAR[390.04971906000000000],RSR[1.00000000000000000],SOL[0.2850365353 3442],TRX[10.00000000000000000],UBXT[4.00000000000000000],USD[0.00031197594961 1001],USDT[0.00081314108107 66],WFLOW[230.70308002000000000] |
| 04176543 | BTC[0.0000394300000000],USD[7.5712435121850472],USDT[0.00000009835594 0] |
| 04176552 | USD[0.0000001039880050],USDT[0.0000000054500000] |
| 04176553 | AVAX[0.00000002971413 6],BNB[0.00000000846499 77],BTC[0.00000010529105 1],ETH[0.00000000975060 09],FTT[0.00000001490601561],LTC[0.00000000854272858],LUNC[0.00000000087310000],RUNE[0.0000000081439712],USD[0.00132584291792 02],USDT[0.00151436411 8539],XRP[0.0000000073410787] |
| 04176563 | BTC[0.00491000000000000],EUR[0.00000002045194 5],LINK[4.16946000000000000],LTC[4.34913400000000000],LUA[0.03754000000000000],LUNA2[0.45314759480000 00],LUNA2_LOCKED[1.05734438800000 00],LUNC[98673.84280800000000000],MATIC[0.0001000000000000],MKR[0.0005706800000000],USD[101.1685735250904900],USDT[2.37 99072020172766] |
| 04176571 | BTC[0.00000000688920 0],TONCOIN[0.05500000000000000],USD[0.0000000090000000] |
| 04176574 | FTT[0.0072962400000000],USD[-0.0001990554253922] |
| 04176581 | USDT[0.2702395703750000] |
| 04176586 | USD[25.0000000000000000] |
| 04176598 | BRZ[0.00000009541812 6],FTM[0.17379053196605 68],USD[-0.0104787919105798],USDT[1.0863653896291120] |
| 04176601 | LTC[0.1378831800000000] |
| 04176609 | BRZ[9.55021252545413 76],BTC[0.00089941500000000],ETH[0.0036232900000000],FTT[0.09996200000000000],SOL[0.1233000000000000],TRX[197.00000000000000000],USD[1.3022674320476924] |
| 04176614 | 1INCH[0.00000004577199 6],AKRO[1.00000000000000000],APE[0.00000000435601 87],ATLAS[0.00000008506350 0],AVAX[0.00000004628864],BAO[1.00000000000000000],BRZ[0.0000000058100000],CRO[0.00000008720000 0],DENT[1.00000000000000000],DOGE[0.0000000827513 72],ETH[0.00000000772329 34],EUR[0.0022574704145433 2],FTM[0.00000007853369 2],GALA[0.00000004966000 0],GRT[0.99872695418369 58],IND[0.00000004722412],KBTT[0.00000002400000 0],KSHIB[0.00000001480000 0],LOOKS[1.00000000442712 82],LUNC[0.00000009105499 4],MANA[0.00000001963946 6],MATIC[0.00000005153179 0],PAXG[0.00000008680000 0],REAL[0.00000018973904],REEF[0.00000001750000 0],RUNE[0.0000000911 12668],SHIB[0.0000000965637 6],SKL[0.0000000447641 05],SLP[0.0000003440000 0],SPELL[0.037833912550000 0],STEP[0.0000000520000000],STG[0.00154016000000 00],TRX[1.00000000000000000],USD[0.5191121531197382],USDT[0.00000053079624 6],WAVES[0.0000000854883 8] |
| 04176616 | LUNA2[0.0964601851600000],LUNA2_LOCKED[0.2250737654000000],LUNC[21004.40840400000000000],USD[0.00000003362041] |
| 04176617 | AGLD[284.18275788000000000],ALPHA[602.94271500000000000],ASD[296.39405300000000000],ATOM[8.99865138000000000],AVAX[9.59867000000000000],BADGER[4.42915830000000000],BNB[1.11965131200000000],BTC[0.02209647170000000],CEL[0.09945200000000000],COMP[3.30828219728000000],ETH[0.11189718720000000],ETHW[0.02792 5900000000000],FTM[217.96607360000000000],GRT[1169.42073940000000000],JOE[818.64480640000000000],LOOKS[10.99886000000000000],MOB[0.49819500000000000],MTL[24.59532600000000000],NEXO[67.97654830000000000],PERP[170.38688916000000000],PUNDIX[0.09089000000000000],RAY[232.95842800000000000],REN[247.78255640000000000],RUNE[4.99811900000000000],SKL[519.62915420000000000],SPELL[98.34700000000000000],SRM[77.99815700000000000],STMX[3429.74350000000000000],SXP[78.16171880000000000],TLM[1092.96238000000000000],USD[2052.0128250129376000],WRX[128.97392440000000000] |
| 04176621 | USD[0.0002834474545476] |
| 04176624 | BTC[0.0000800000000000],USD[-0.0576001385000000],USDT[15.4145425080000000] |
| 04176626 | USD[0.0000000542953000],USDT[0.0000000005782174] |
| 04176627 | TRX[0.9960110000000000],USD[3.5713092717250000] |
| 04176633 | ETH[0.00000001000000000],FTT[8.19560086637691 38],LUNA2_LOCKED[0.0000000208843905],LUNC[0.0019488000000000],REN[0.0000000032227304],RUNE[0.0000000029998995],TRX[0.0000001000000000],USD[0.0405373613898766],USDT[0.0000000128797447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04176665 | LTC[0.0000000017500000],RSR[1.0000000000000000] |
| 04176675 | USD[500.8933450599611127],USDT[0.0000000068337695] |
| 04176692 | BTC[0.0020958000000000],ETH[0.0189490900000000],ETHW[0.0189490900000000],USD[5.1496843301439796] |
| 04176753 | BICO[148.0000000000000000],ETH[0.0000000100000000],USD[397.9528733204477682] |
| 04176762 | BNB[0.0000082100000000],USD[0.0000000126044227],USDT[0.0000000097672914] |
| 04176812 | BTC[0.0000000011213422],USD[-27.1329468092648209],USDT[71.3927176308239431] |
| 04176877 | AAPL[0.0032645500000000],AMZNPRE[0.0000000002036973],AVAX[0.0000000044153640],BCH[0.0033565687456343],BTC[0.0000251105900934],CRO[0.0000000059727775],ETH[0.0000000073150038],ETHW[0.0000000073150038],EUR[0.0984904099538700],FB[0.0000000074675870],GLD[0.0000000043985190],SOL[0.0000000001294402],TSLAPRE[0.0000000002041888],USD[0.0000001422595645],USDT[3.2789057400000000] |
| 04176898 | BAL[44.5610860000000000],TRX[0.0007770000000000],USD[2.0281395997115624],USDT[1.3797716521218883] |
| 04176918 | USD[1.3453492943361087] |
| 04176953 | BNB[0.0074190000000000],BTC[0.0000000093821150],USD[0.3626430560000000] |
| 04176961 | LUNA2[0.0574647945600000],LUNA2_LOCKED[0.1340845206000000],LUNC[12513.0800000000000000],TRX[0.0000000040000000],USDT[0.0000214531577108] |
| 04176963 | USD[0.0000000116127920] |
| 04176976 | APE[9.9953083181340740],BAO[1.0000000000000000],GMT[0.0000600000000000],LUNA2[0.0000001069610781],LUNA2_LOCKED[0.0000002498575849],LUNC[0.0023291000000000],USD[-17.0573845004369451],USDT[0.0000006622167435] |
| 04176979 | USD[301.0000000092586515] |
| 04176980 | LUNA2[0.0012331912910000],LUNA2_LOCKED[0.0028774463460000],LUNC[268.5300000000000000],TRX[0.1578140000000000],USD[0.0328484680000000] |
| 04176992 | TRX[0.0007780000000000],USD[0.6627387242520880],USDT[0.0000000098226660] |
| 04176998 | DOT[32.0095540800000000],SOL[6.0014920000000000],XRP[291.3668280000000000] |
| 04177019 | BRZ[0.0000000053199600],USDT[1.0882633088484842] |
| 04177030 | BTC[0.0000000055011500] |
| 04177064 | USDT[0.0000000008531052] |
| 04177067 | BTC[0.0000649200000000],USDT[52.6625996705000000] |
| 04177093 | USDT[17.7910208700000000] |
| 04177117 | ETH[0.0004579200000000],ETHW[0.0004579249605078],TRX[0.2465680000000000],USD[2.3596158100000000],USDT[0.1613337300000000] |
| 04177118 | LUNA2[4.8364951870000000],LUNA2_LOCKED[11.2851554400000000],LUNC[1053157.0097100000000000],USD[6.6071301391761400],USDT[0.7300000805000000] |
| 04177152 | GENE[41.3484414600000000],GOG[280.0000000000000000],USD[2.7499280124738844] |
| 04177158 | DOGE[4344.4711574200000000] |
| 04177189 | BTC[0.0000728700000000],USD[0.0028978219960200] |
| 04177191 | BTC[0.0080918643751000],DOGE[150.0000000000000000],ETH[0.0930567000000000],ETHW[0.3150743700000000],LUNC[0.0001320000000000],SUSHI[0.4976250000000000],USD[-291.5582795730954259000000000],USDT[206.2835984823821902] |
| 04177211 | BTC[0.0000000015205090],ETH[0.0000000096346208],FTT[0.0000000141999660],MATIC[-0.0000000096010998],SOL[0.0000000016325750],XRP[0.0000000025374160] |
| 04177232 | BRZ[0.0000000066569180],GOG[0.0825603400000000],LTC[0.0000000069534431],USD[0.0000000054089255] |
| 04177239 | LTC[0.0000000017609022] |
| 04177243 | APE[0.0000000069936608],EUR[0.0042547587135680],LUNA2[0.0003230811446000],LUNA2_LOCKED[0.0007538560041000],LUNC[70.3515994489825788],TRX[0.0000020000000000],USD[0.0000000152820140],USDT[0.0080320102885764] |
| 04177248 | LUNA2[0.4996133094000000],LUNA2_LOCKED[1.1657643890000000],LUNC[108791.8500000000000000],USD[-0.2391756695792996] |
| 04177250 | LUNA2[0.0106154230800000],LUNA2_LOCKED[0.0247693205300000],LUNC[2311.5307257000000000],TRX[0.0000010000000000],USD[0.0412078273750000] |
| 04177251 | LINK[0.0992600000000000] |
| 04177253 | USD[0.6554113107604570],USDT[0.0000000063357555] |
| 04177260 | TRX[16.3143630000000000],USDT[1.1625959721000000] |
| 04177280 | ETH[0.0000000091255800] |
| 04177282 | LTC[0.0000000060000000],USDT[0.0000000001045768] |
| 04177284 | BTC[0.0007645050000000],ETHW[0.5882622600000000] |
| 04177288 | BTC[0.0182000200000000],FTT[1.9962746132028000] |
| 04177302 | TRX[0.0000010000000000],USDT[203.8734433300000000] |
| 04177323 | ETH[0.0000000088186500],FTM[0.0000000061673000],USD[0.0026213027174694],USDT[0.0000001063516139],XRP[58.5388422700000000] |
| 04177324 | TONCOIN[0.9906809900000000],USD[3.6000000099697600] |
| 04177330 | APT[0.2179612900000000],ETH[0.0000000075718481],GENE[0.0980000000000000],NFT (35515434020943091515)[1],NFT (38061419988113467215)[1],NFT (47955442614131698315)[1],SOL[5.4250667254540792],USD[0.2445865411096997],USDT[0.0000003419736959] |
| 04177331 | ETH[0.0000000097936800] |
| 04177336 | BTC[0.0003300000000000] |
| 04177338 | NEAR[0.0810000000000000],SLP[6.0100000000000000],USD[0.0064763225000000],USDT[3.5243069250000000] |
| 04177343 | USD[0.0000000050000000] |
| 04177352 | ETHW[0.0009016500000000],TONCOIN[4.1405809900000000],USD[0.0812164989000000] |
| 04177355 | USD[0.9379557194943312],USDT[50.0000000000000000] |
| 04177357 | UMEE[3727.9608035000000000],USD[0.5728878400000000],USDT[0.0000000027714018] |
| 04177376 | ETH[0.0000000072318300] |
| 04177379 | USD[0.0027616400000000] |
| 04177399 | AUD[0.2367886500000000],USD[0.8294567224322073] |
| 04177400 | BTC[0.1340740500000000],ETH[1.8999496800000000],ETHW[1.9099496800000000],USDT[11.1000000000000000] |
| 04177410 | USD[218.3689025970000000] |
| 04177422 | BNB[0.0000000097921200],NFT (34138313894311142215)[1],NFT (38190292000522682115)[1],NFT (51491089593017792315)[1],SOL[0.0000000084095500] |
| 04177425 | BTC[0.0262000000000000],USD[1.3783579300000000] |
| 04177449 | USD[0.9846560000000000] |
| 04177450 | BAO[1.0000000000000000],BNB[0.0000000014000000],ETH[0.0000000098427656],TONCOIN[2.2852699000000000],TRX[1.0000000000000000],USDT[0.0001662079908684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04177452 | BTC[0.000000005000000000] |
| 04177459 | BTC[0.000030163798697],USD[19319.427111177000000] |
| 04177462 | BTC[0.000000084260000],FTT[0.000000071187889],LUNA2[0.043334723170000000],LUNA2_LOCKED[0.101114354060000000],MATIC[0.000000004840179],SOL[0.000000000794171],SRM[0.000012540000000],SRM_LOCKED[0.000391410000000],USD[0.000010427284106],USDT[0.000000012484336900] |
| 04177468 | BTC[0.000122200000000] |
| 04177480 | BNB[0.000000011443528],ETH[0.000000003568100],NFT[342731947813704636][1],NFT[352412907268616271][1],NFT[370491341190212667][1],NFT[419809509174672132][1],NFT[533445156063928995][1],TRX[0.000000006702214] |
| 04177484 | TRX[0.000211000000000],USD[0.000000005000000],USDT[0.420894708957991] |
| 04177496 | ETH[0.000000040135500] |
| 04177497 | BTC[0.096285338205082],USD[1043.495418146000000] |
| 04177512 | USD[1.000000000000000] |
| 04177515 | USD[46.980840375000000] |
| 04177518 | BTC[0.019000000000000000],GST[1500.000000000000000],LUNA2[5.759961147000000000],LUNA2_LOCKED[13.439909340000000000],SOL[0.700000000000000],TRX[299.905646000000000000],USD[8.226405324803074400],USDT[24176.688046060122025200],USTC[815.350340000000000000] |
| 04177521 | 1INCH[154.127460000000000000],ALCX[0.000965160000000000],AUD[0.000000009410332600],AVAX[0.031587140000000000],BAT[0.927460000000000000],BTC[0.061453876383382200],ETHW[0.735145083600000000],FTT[2.879577530000000000],RNDR[0.073384000000000000],SHIB[89211.280000000000000000],USD[2095.53737549837539220],USDT[0.008976531347626600] |
| 04177522 | EUR[0.000000011536138],TONCOIN[11.100000000000000],USD[0.105857212249296200],USDT[0.000000004599100] |
| 04177538 | LTC[0.000000070000000],USD[0.000005919555252] |
| 04177542 | BTC[0.013597416000000000],DOGE[2350.050400000000000000],ETH[0.129837400000000000],MATIC[49.990500000000000000],SHIB[13297473.000000000000000000],SOL[0.439100000000000000],USD[1.309348117575000000],USDT[0.002553000000000000],YFI[0.027994680000000000] |
| 04177543 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOT[0.000000100000000],ETH[0.000000008970098],ETHW[0.000181080897098],KIN[2.000000000000000000],NFT[317302988805238585][1],NFT[418306235727126982][1],NFT[420437119852275849][1],USD[0.000026783707825],USDD[0.000000310395779610] |
| 04177547 | BRL[4355.000000000000000000],BRZ[1.608449850048000],BTC[0.021237285860915 0],ETH[0.120310284825380 0],ETHW[0.269947080000000],LUNA2[0.461219504200000],LUNA2_LOCKED[1.076178843200000],USD[0.000061477963284],USDT[0.000000001477380] |
| 04177549 | EUR[0.376670720000000],HBB[146.770700600000000],NFT[328170574262540459][1],NFT[388200034479387888][1],USD[0.005542982450000],YGG[0.670000000000000] |
| 04177551 | AUD[0.880156276773146 1],KIN[1.000000000000000000],USD[0.028266912841477 7] |
| 04177564 | USD[0.000000030000000] |
| 04177577 | NFT[332988985508556649][1],NFT[430227792374376932][1],NFT[433506329264778722][1],TRX[0.013942010000000],USD[0.000000058757415],USDT[0.000000011674880] |
| 04177579 | USDT[1.985560981000000],XRP[0.511176000000000] |
| 04177582 | AVAX[0.080000000000001],BTC[0.000000058980500],ETH[0.000100100000000],ETHW[0.000100070873595],FTT[25.995250000000000],LUNA2_LOCKED[4945.133756000000000],LUNC[5000.150000000000000],SOL[0.006229230000000],SRM[53.559500890000000],SRM_LOCKED[626.977118420000000],TSLA[48.339240000000000],USD[0.379391508323112 1],USDT[0.000000051625000] |
| 04177586 | ETH[0.000000023139300],TRX[0.002270000000000] |
| 04177603 | TRX[0.003891000000000],USD[0.000000006986599] |
| 04177605 | FTT[0.034095246562450 0],USD[0.000000025822933],USDC[1000.000000001000000],USDT[2.627089390000000] |
| 04177609 | BNB[0.000038964873729],ETH[0.000050000000000],ETHW[0.000050000000000],TRX[0.000015000000000],XRP[0.000000002029200] |
| 04177614 | WRX[7338.875105300000000] |
| 04177620 | TONCOIN[0.080000000000000],USD[0.013727007750000] |
| 04177621 | USDT[1.200000000000000] |
| 04177625 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000097844472] |
| 04177631 | ATLAS[1.800000000000000] |
| 04177633 | USD[0.000000160921258],USDT[0.000000011116873] |
| 04177654 | FTM[0.803475740000000],FTT[0.081172590000000],MATIC[0.727008310000000],SOL[0.006190690000000],SOS[61961.420775180000000],TRX[0.001554000000000],USD[0.111519146417322 5],USDC[1559.135032210000000],USDT[0.000000041097125] |
| 04177655 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[-2.298838350667695 8],USDT[4.000000098652843],ZAR[0.000000053231693 3] |
| 04177661 | USDT[0.000024315160302 0] |
| 04177663 | ETH[0.000434340000000],ETHW[0.000434340000000],FTM[1090.614000000000000],MATIC[0.014540370000000],USD[0.000000062767690],USDC[671.429202470000000] |
| 04177664 | TONCOIN[0.030000000000000],USD[0.000000085000000] |
| 04177670 | USD[0.021026625000000] |
| 04177674 | BNB[0.000000066137840],USD[0.000002694823535 3] |
| 04177679 | USD[0.000000059063572],USDT[0.000000014137935] |
| 04177682 | TONCOIN[41.700000000000000],USD[0.090983710039324 0] |
| 04177683 | BEAR[496.400000000000000000],BULL[0.000075800000000],ETH[0.076000000000000],ETHW[0.076000000000000],LUNA2[4.376789363000000],LUNA2_LOCKED[10.212508510000000],LUNC[604295.397946000000000],SOL[1.960000000000000],USD[0.053776810508650 0] |
| 04177686 | ETH[9.577977510000000],ETHW[7.978297511064725 9],TRX[219.900000000000000],USD[-4439.733212503570199600000000],USDT[4.924468852131872 6] |
| 04177695 | BTC[0.000000009817543],ETH[0.000000005000000],FTT[19420.694905897526040],SOL[0.000000010000000],USD[8.677329280462992 0] |
| 04177715 | ETH[0.000000028575024],SOL[0.000000081498000],USDT[0.000000809389478 4] |
| 04177719 | TRX[0.000777000000000] |
| 04177732 | EUR[0.000000074280384 3],USD[0.000000040450359 9] |
| 04177734 | BNB[0.000000070180056],NFT[341159131137942867][1],SOL[0.000000001343500],TRX[0.000000005672000] |
| 04177735 | LUNA2[0.000003524360130],LUNA2_LOCKED[0.000007822350697 0],LUNC[0.730000000000000],TONCOIN[0.119260000000000],USD[0.000000005000000] |
| 04177738 | USD[0.000000072875000] |
| 04177744 | BTC[0.000000037857032],DENT[1.000000000000000],NFT[330626966837066222 3][1],NFT[452973242522309103][1],SHIB[27181586.093138220000000],TRX[1.000000000000000],TSLA[0.044902418465140 0],TSM[0.000000018087119],USD[0.000920054049820],USDT[0.000000092044084498] |
| 04177748 | EUR[0.000000022016729],TRX[0.487600000000000],USD[0.000000026668797],USDC[819.406677070000000],XRP[0.147437880000000] |
| 04177751 | FTT[0.000000016954800],NFT[293284708831736409][1],NFT[389505253283080888][1],NFT[392232584145061791][1],NFT[394929819991574116][1],NFT[404843105755435374][1],NFT[441573985169941380][1],NFT[567792086441565409][1],NFT[575515707075363863][1],SHIB[2108991113.580965665255002],TRX[0.000000010000000],USDT[0.000000164720077 8] |
| 04177762 | USD[0.004029568800000],USDT[0.000000182307120] |
| 04177766 | BAO[2.000000000000000000],BTC[0.000000010000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],NFT[431458802877704128][1],NFT[441897096923194063][1],NFT[506379862251820035][1],NFT[553351827467611396][1],TRX[0.000000100000000],UBXT[1.000000000000000000],USD[1114.927178698237370],USDT[1.631390158876300 0] |
| 04177767 | TRX[0.001555000000000] |
| 04177768 | XRPBULL[250.000000000000000] |
| 04177794 | BAO[1.000000000000000000],ETH[0.000000044991046],KIN[1.000000000000000000],TONCOIN[29.714757670000000],TRX[1.000000000000000],USDT[1.116278250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04177795 | 1INCH[0.9000000000000000],FTT[0.0062686500000000],GENE[0.0005000000000000],IMX[0.0010080000000000],KNC[0.0700000000000000],LUNA2[0.0000000106496330],LUNA2_LOCKED[0.0000000248491436],LUNC[0.0023189800000000],TRX[0.0007790000000000],USD[0.1496362800079204],USDT[0.3323378773500000] |
| 04177797 | ATOM[2.9994300000000000],BTC[0.0062601420000000],ETHW[0.6512259700000000],LUNA2[0.3724393590000000],LUNA2_LOCKED[0.8690251721000000],LUNC[1.1997720000000000],SOL[12.0988907500000000],UNI[8.4983850000000000],USD[-5.0164187075994692000000000] |
| 04177801 | USDT[0.0000000057711262],USDT[0.0000000056000000] |
| 04177806 | CHF[0.0000000054790650],USD[0.0045704062000000],USDT[26067.4500000000000000] |
| 04177809 | TONCOIN[11.5976800000000000],USD[2.1426000000000000] |
| 04177823 | TONCOIN[1.5000000000000000] |
| 04177830 | AUD[0.0002833387491949] |
| 04177833 | USDT[0.0000000036307220] |
| 04177842 | AKRO[1.0000000000000000],ETH[0.1691930100000000],ETHW[0.1691930100000000],USDT[0.0025810447509347] |
| 04177852 | BTC[0.2387236060000000],ETH[1.0584916500000000],ETHW[1.0580471100000000],FTT[13.4056931300000000],GMT[25.1034462000000000],LUNC[0.0000000097008800],NFT [305079767347192129][1],NFT [318405037184005279][1],NFT [357590497252393665][1],NFT [359239795765618681][1],NFT [388756316364037402][1],NFT [400221107808718831][1],NFT [436561655528396321][1],NFT [442007525294461173][1],NFT [490505891728715647][1],NFT [501471363265656364][1],NFT [508156448028363085][1],NFT [515538192467955974][1],NFT [524225072968593407][1],NFT [529600913539318108][1],NFT [531600324397099853][1],NFT [541381130052483263][1],NFT [575797362824828333][1],STG[180.4999252300000000],TONCOIN[239.7862198200000000],TRX[0.0024070000000000],TSLA[0.8098461000000000],USD[0.7381881374635717],USDT[934.8637349997820064] |
| 04177859 | TONCOIN[3.9000000000000000] |
| 04177863 | EUR[0.2200000148184714],USD[0.0039261695377265] |
| 04177878 | USDT[0.0000000016250000],XRP[0.7644030000000000] |
| 04177884 | BAO[1.0000000000000000],USD[83.1167750900000000],USDT[0.0000000072672342] |
| 04177894 | USD[10.0000000000000000] |
| 04177900 | BNT[0.0000000045357220],ETH[0.0000041178218721],ETHW[0.0000004047294685],TONCOIN[0.0000000067000000],USD[0.0095991010166588] |
| 04177902 | NFT [367962313321225077][1],USD[-412.4427826580588007],USDT[456.5623890937084408] |
| 04177907 | USD[2.5320670131432342],USDT[4.1819965554710560] |
| 04177910 | USDT[0.0335941015250000],XPLA[1.2100800000000000] |
| 04177913 | BTC[0.0141402300000000],ETH[0.3302341400000000],ETHW[0.3302341400000000],USD[5.4617607140955498] |
| 04177916 | BNB[0.0000000169200000] |
| 04177920 | ETH[0.1220000000000000],ETHW[0.1220000000000000],TRX[0.0000010000000000],USDT[2.0581148575000000] |
| 04177923 | USDT[0.0000008391112023] |
| 04177930 | NFT [558344610029903090][1],USD[-2.5660291543593052],USDT[8.7500000000000000] |
| 04177938 | USD[0.0000001005431000],USDT[0.0000000039464150] |
| 04177947 | BTC[0.0004128200000000],KIN[1.0000000000000000],USD[0.0004545550576688] |
| 04177953 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0505889018478145],ETHW[0.0499591618478145],KIN[1.0000000000000000],LUNA2[0.0001156019980000],LUNA2_LOCKED[0.0002697379954000],LUNC[25.1725784592000000],TRX[5.5374667800000000],USDT[0.0000022641000062] |
| 04177955 | NEXO[0.0000000049000000],USD[0.0000108184399407] |
| 04177961 | LUNA2[0.0000000401970855],LUNA2_LOCKED[0.0000000937931995],LUNC[0.0087530000000000],USD[0.2559783418691983] |
| 04177978 | BNB[0.0000017400000000],BTC[0.0000001085236 10],CRO[0.0212292900000000],ETHW[0.2557089100000000],GMT[18.9577373900000000],GST[280.9875582900000000],KIN[2.0000000000000000],LUNA2_LOCKED[8.9045692586000000],LUNC[27224.7054151900000000],USD[-15.3550188893872831],USDC[1000.0000000000000000],USTC[524.9241112500000000] |
| 04177985 | BTC[0.0004900292440000],DOGE[13.9972000000000000],USD[0.1921756122008223000000000] |
| 04177986 | SOL[0.2574164966631310],USD[0.0005998874466563] |
| 04177987 | BNB[0.1797500000000000],TRX[0.5389810000000000],USD[0.4146068631250000],USDT[0.6972766759000000] |
| 04177995 | USD[0.0075132267406050],USDT[0.0099130174105944] |
| 04177998 | MANA[1584.2023560800000000],USDT[0.0099130174105944] |
| 04178004 | LTC[0.0000000005554000] |
| 04178005 | ETH[0.0000000078692100],TRX[0.0000000061945568],USD[0.0000000126846960],USTC[0.0000000005832400] |
| 04178015 | BNB[0.0000000034556669],TOMO[0.0000000058501576],USDT[0.0000000406076613] |
| 04178016 | TONCOIN[0.1000000000000000],USD[0.0029975296200000],USDT[0.0000000039000696] |
| 04178019 | TRX[0.0015540000000000] |
| 04178024 | ETH[0.0020433946544591],USD[0.0000118327887130],USDT[0.0000015046358800] |
| 04178028 | GALA[0.0000000004000000],TONCOIN[0.0400000000000000],USD[0.0065449285388815],USDT[0.0033006574300112] |
| 04178032 | TONCOIN[499.6077550000000000],USD[0.7522029520541500],USDT[0.0000000053713113] |
| 04178034 | USD[25.0000000000000000] |
| 04178037 | SHIB[0.0000000088000000] |
| 04178048 | USD[0.0002473865951721] |
| 04178053 | BTC[0.0000000749400000],LTC[0.0000000198400000],TRX[0.0000100000000000],USD[0.1753548296901600],USDT[0.0000000087172450],XRP[-0.1208971843128975] |
| 04178059 | ATLAS[0.1000000000000000],COPE[0.0000000100000000] |
| 04178064 | BTC[0.0000000020000000] |
| 04178084 | USD[25.0000000000000000] |
| 04178103 | BNB[0.0000000091400000],HT[0.0000000660077500],SOL[0.0000000035270000],USDT[0.0000000100579691] |
| 04178110 | COPE[0.2500000000000000] |
| 04178116 | USDT[0.0000000090000000] |
| 04178131 | AUD[0.0013627423326211],BAO[2.0000000000000000],USD[0.0009618961144760] |
| 04178136 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000034868410],DENT[4.0000000000000000],DOGE[1010.3674956600000000],FTT[3.8963034500000000],KIN[4.0000000000000000],LINK[3.3171396300000000],LUNA2[1.0717543520000000],LUNA2_LOCKED[2.4639449840000000],LUNC[11.4834425162386190],MATIC[157.9831244800000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[160.0144494445007928] |
| 04178145 | BTC[0.0000000000000000],DENT[1.0000000000000000],ETHW[0.0002323800000000],SOL[0.0002550000000000],TRX[0.8063690000000000],USD[0.4693168961149440],USDT[0.0047376080500000] |
| 04178149 | DOGE[0.0000000060012740],MATIC[0.0000000064573330],SHIB[0.0000000032087414],SUSHI[0.0000000018377815],USDT[0.0000000044693434] |
| 04178154 | TRX[0.0007770000000000],USD[0.2123298054500000] |
| 04178178 | USD[0.0000000203164222],USDT[0.0000000098682600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04178189 | WRX[9831.8571999600000000] |
| 04178196 | BAO[2.000000000000000000],USDT[0.000167895108708] |
| 04178216 | ALGO[0.003097000000000000],AVAX[0.000000045912900],BNB[0.000000053685283],ETH[0.000000003688600000],ETHW[0.000000151252600000],MATIC[0.186922760652100480],NFT (486058714173975267)[1],NFT (533917793995012466)[1],NFT (543060506137245508)[1],SOL[0.000000002185038400],TRX[0.000000012692395],USD[0.000000006592568500],USDT[0.000000002608232800] |
| 04178217 | BTC[0.000000002826651200],NFT (288769525724556474)[1],NFT (467660093641781418)[1],NFT (507144055017390167)[1],UBXT[1.000000000000000000],USD[0.006644812307605700],USDT[0.001116444975884200] |
| 04178256 | USD[25.000000000000000000] |
| 04178309 | USD[25.000000000000000000] |
| 04178316 | TONCOIN[16.000000000000000000],USD[27.408316800000000000] |
| 04178350 | USDT[0.000005288631947400] |
| 04178360 | TONCOIN[0.320000000000000000],USD[0.000692376916324000],USDT[0.198730300000000000] |
| 04178363 | USD[0.004051112890322600],USDT[0.000000007846043100] |
| 04178382 | USD[0.000001608333955] |
| 04178400 | USDT[0.000054961535577300] |
| 04178411 | ARS[0.057859630346780300],USDT[0.000001712071454460] |
| 04178420 | BAO[3.000000000000000000],LTC[0.000000003000000000] |
| 04178436 | SOL[0.000000010000000000],USDT[0.000017120714546] |
| 04178437 | BTC[0.129737931289060000],CRO[3.893609820000000000],ETH[0.000000008709060000],FTT[506.056347830320145400],NFT (291070722496582786)[1],NFT (321072923354680050)[1],NFT (322855601050005042)[1],NFT (344491102335778692)[1],NFT (366534760152707491)[1],NFT (400111161054128461)[1],NFT (424801892522402104)[1],NFT (453198965202055888)[1],NFT (468373474048850090)[1],NFT (475490114261559094)[1],NFT (478297940261175189)[1],NFT (484411036941210078)[1],NFT (499072727528536107)[1],NFT (521266440751758159)[1],NFT (538316309055793917)[1],NFT (567664525907336359)[1],NFT (572140320293353314)[1],SOL[0.000000000267900000],USD[0.089592216169627],USDT[0.000000154755876] |
| 04178466 | KNC[0.000000000000000000],TONCOIN[0.012916290000000000],USD[0.000000171291426],USDT[0.000007202931055] |
| 04178468 | BNB[0.000000000227574],BTC[0.000000021332634],LTC[0.000000093060288],TRX[0.000000004294316],USDT[0.000000025264565] |
| 04178508 | USDT[0.000031576498063000] |
| 04178521 | NFT (298325997357982625)[1],NFT (344342251969972138)[1],NFT (344792191679179394)[1],NFT (492425255646291376)[1],TRX[0.000060000000000000],USD[0.000000086157313],USDT[0.0748540875000000000] |
| 04178541 | USDT[0.000067012973160] |
| 04178556 | USD[0.008179918000000000],USDT[0.000000089011609] |
| 04178571 | COPE[1.250000000000000000] |
| 04178583 | USD[0.000000181624156000] |
| 04178589 | USDT[0.000013472114424560] |
| 04178612 | USDT[0.000000010000000000],USD[1.4045860921500000000] |
| 04178654 | APE[0.100000000000000000],ATLAS[500.000000000000000000],BTC[0.000301468964487000],KIN[150000.000000000000000000],KSOS[16800.000000000000000000],LUA[291.100000000000000000],LUNA2[0.773424277900000000],LUNA2_LOCKED[1.804656648000000000],LUNC[168414.764873854811134000],RUNE[9.662357599867470000],SHIB[2000000.000000000000000000],SPEL[110000.000000000000000000],UNI[0.703133551365010000],USD[0.670785775833325500] |
| 04178694 | BAO[2.000000000000000000],KIN[3.000000000000000000],SHIB[460060.975056680000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000080865514] |
| 04178701 | USD[25.000000000000000000] |
| 04178706 | FTT[4.999050000000000000],USD[0.325225108712500000] |
| 04178728 | LTC[0.000000068000000] |
| 04178760 | BTC[0.000000005000000] |
| 04178780 | USD[25.000000000000000000] |
| 04178836 | USD[99.203980785599971006],USDT[0.823490650000000000] |
| 04178865 | USDT[0.001960761376640] |
| 04178924 | LOOKS[561.371468650000000000],USDT[0.000000033014168] |
| 04178930 | FTT[27.094580000000000000],USD[0.015189345074590000],USDT[2.770000000000000000],XRP[0.300000000000000000] |
| 04178932 | USD[0.111707406000000000] |
| 04178950 | TRX[0.007283000000000000],USD[0.000000044950000],USDT[212.935319162500000000] |
| 04178972 | ATLAS[0.000000039940400],BTC[0.000000038535002],USD[0.002548775566124] |
| 04179008 | TRX[0.033551000000000000] |
| 04179012 | TRX[0.000029000000000000],USD[1002.352705349069937500],USDT[602.1528749700185762] |
| 04179025 | USD[0.000000018000000] |
| 04179031 | TONCOIN[0.050000000000000000],USD[0.028991725000000000] |
| 04179040 | ETHW[180.095755640000000000],TRX[0.001448000000000000],USD[0.003806080368669910],USDT[0.000000056122528] |
| 04179045 | BULL[14.384797666000000000],COMPBULL[26535000.000000000000000000],ETH[0.728608190000000000],ETHBULL[2144.463900000000000000],FTT[45.042491571472260000],LUNA2[0.045096693700000000],LUNA2_LOCKED[0.105225618600000000],TRX[0.000009000000000000],USD[-0.586927966492654800],USDT[0.003800000000000000],XRP[0.793100000000000000] |
| 04179069 | ATLAS[4150.000000000000000000],RAY[169.549676400000000000],USD[0.226974181250000000],USDT[0.000000067449467] |
| 04179071 | USD[0.000000035000000000] |
| 04179082 | BTC[0.000000036000000],TONCOIN[2.800000000000000000],USDT[0.000000009356750] |
| 04179086 | LTC[0.000000072276250] |
| 04179127 | SOL[0.000000100000000],USD[0.000008034926731] |
| 04179142 | BTC[0.000043036388910000],USD[0.000061089650412 6] |
| 04179150 | AKRO[7.000000000000000],ALPHA[0.073612930000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],DENT[5.000000000000000000],DFL[250.034322770000000000],FRONT[2.000000000000000000],GRT[3.013830350000000000],KIN[2.000000000000000000],OMG[1.049558010000000000],SLP[33.321284120000000000],SXP[1.007856630000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[1.066968758671150],USDT[1.931684422983806 6] |
| 04179164 | FTT[0.000000004880000],NFT (344149698455628838)[1],NFT (553095593898495897)[1],USD[0.000000099303002],XRP[0.000000094792725] |
| 04179181 | BTC[0.000000011000000] |
| 04179189 | ETH[0.000000065242800] |
| 04179209 | SOL[0.000000100000000],USD[0.000000024740492] |
| 04179222 | USD[0.092542093500000000],XRP[0.258316000000000] |
| 04179268 | BTC[0.000000072500000],ETH[0.000000067818994],SAND[0.000000063950731],SXP[0.000000018161584],TRY[0.000000345839628 7],USD[0.000000118345068],USDT[0.000000076371232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04179277 | ETH[0.0007100000000000],ETHW[0.0007100000000000] |
| 04179299 | USD[25.0000000000000000] |
| 04179300 | TONCOIN[2.2500000000000000],USD[0.1570515412500000] |
| 04179319 | USDT[2.0000000000000000] |
| 04179322 | AKRO[1.0000000000000000],TRX[0.0015540000000000],USD[0.0925296200000000],USDT[0.0000000028989600] |
| 04179326 | USD[0.0000000073486150],USDT[0.0000000085784690] |
| 04179328 | CRO[0.0000000090400000] |
| 04179334 | SOL[0.0007505400000000],USD[0.0000000095696255] |
| 04179338 | USD[0.0004880958000000] |
| 04179396 | SOL[1.0422594100000000] |
| 04179414 | FTT[0.2002575500000000],USD[0.0000012469606400],USDT[0.0000001595185913],YGG[4.9990000000000000] |
| 04179417 | USD[0.1943089412000000],USDT[0.0055570000000000] |
| 04179438 | AKRO[1.0000000000000000],GOG[1690.1565093300000000],USDT[1.0000000000000000],USDT[0.0037898233326132] |
| 04179442 | USD[0.9976115090027079],USDT[0.0000000165201076] |
| 04179448 | ETH[0.0000000013550242],MATIC[0.0000000049052400],NFT (423355029031488931)[1],NFT (495772644630553953)[1],NFT (550663438480183063)[1],TRX[0.0000000100000000],USD[0.0000000083271776] |
| 04179481 | TONCOIN[3.0000000000000000] |
| 04179496 | USD[0.0049450475579828],USDT[0.0000000090793657] |
| 04179522 | TRX[0.0000120000000000] |
| 04179526 | BAO[1.0000000000000000],KIN[3.0000000000000000],RAY[102.3224362655998629],SOL[0.0000000000560000],UBXT[1.0000000000000000],USD[0.0000000033313663],USDT[0.0000000077123686] |
| 04179538 | BNB[0.0000001000000000],BUSD[9.3367721800000000],ETH[0.0000001000000000],NFT (309909972639229512)[1],NFT (443377504345533160)[1],NFT (453265416468264225)[1],SHIB[18347.9904020000000000],TRX[0.7507540000000000],USD[0.0000000055899744],USDT[0.0000000000974606] |
| 04179549 | AUD[0.0003899457963087] |
| 04179550 | NFT (447647850845609289)[1],TONCOIN[2.1065008900000000],USD[0.0000000129386991] |
| 04179564 | BTC[0.0000000065601434],MANA[0.0000000077240960],TRX[0.0000000015109315],USD[0.0002247298659747],XRP[0.0000000028029600] |
| 04179570 | CEL[0.0036092451669650],FIDA[0.1674500000000000],NFT (381078891301566215)[1],NFT (400167372469653783)[1],NFT (475545837179749887)[1],USD[0.0000000148583780],USDT[0.0000000042584370] |
| 04179573 | USD[0.0423522500000000],USDT[0.0000000057204290] |
| 04179579 | USD[0.0000978816592187] |
| 04179584 | USD[0.0000000041090816] |
| 04179594 | USD[0.0000000075590780] |
| 04179599 | DOGE[919.7409822321000000],USD[4.9987544250617336] |
| 04179602 | BNB[0.0000000600000000],TRX[0.0002670600000000],USDT[0.9763888147314895] |
| 04179620 | AUD[0.0002547613781214] |
| 04179623 | BTC[1.0319983600000000],EUR[0.0013888715001700],USD[0.0000325784107165] |
| 04179649 | ALGOBULL[0.0000000030105100],AVAX[0.0000000099000000],BNB[0.0000000044256100],BTC[0.0000000054337281],ETH[0.0000000097561354],LUNA2[0.0070375981390000],LUNA2_LOCKED[0.0164210623200000],LUNC[0.0092780000000000],MATIC[0.0000000100000000],NFT (405547594988216092)[1],NFT (520730848323602115)[1],NFT (568018377483816153)[1],SOL[0.0000000071944300],TRX[0.0000200085150521],USD[0.0000000085814888],USDT[0.0000008741863476] |
| 04179671 | USD[25.0000000000000000] |
| 04179698 | SOL[0.0081108100000000],TRX[0.0015540000000000],USD[0.0000003225641578],USDT[0.0000000037056635] |
| 04179708 | USD[0.0000000116682685],USDT[0.0000000010000000] |
| 04179717 | BTC[0.0019997150000000],ETH[0.8034382800000000],TRX[1.0000000000000000],USD[3.0872838115000000],USDT[0.0000000116476034] |
| 04179719 | TRX[0.3118190000000000],USD[0.8970594414250000],USDT[0.4668417816125000] |
| 04179733 | TRX[0.9978000000000000],UBXT[120.9758000000000000],USD[0.0002873468871812],USDT[0.0035226933600000] |
| 04179748 | USD[0.0084343500000000],USDT[0.0000000045098970] |
| 04179749 | KIN[1.0000000000000000],USD[0.0000000020484562] |
| 04179751 | EUR[0.0026006600000000],USD[58.0849251651928900000000000] |
| 04179758 | BTC[0.3823357100000000],USD[43082.9390957751846113] |
| 04179759 | NFT (335046527546300081)[1],NFT (381653040587340069)[1],NFT (488516618223103103)[1],TRX[0.0000600000000000],USD[0.0000001286297661],USDT[0.0000015209189096] |
| 04179790 | TRX[0.3054230000000000],USD[1.1398367818750000] |
| 04179866 | ETH[0.0000000058693700] |
| 04179891 | EUR[1900.0000000000000000],USD[-9.0430299550600000] |
| 04179901 | USD[0.0002585436384636],USDT[0.6888178652359365],XRP[0.9952010000000000] |
| 04179909 | BTC[0.0000003600000000] |
| 04179937 | BTC[0.0000000020000000],USD[0.0000000126456610] |
| 04179938 | FTT[10.0912845300000000],USD[89.7619970718772331000000000],USDT[0.0000000109486411] |
| 04179948 | AKRO[0.0000000050000000],FTT[0.0594744482706819],USD[0.0000603450365005],USDT[0.0000000012767906] |
| 04179955 | AUD[0.0004493524365839] |
| 04179980 | EUR[0.0000000072546560],FTT[0.0000000072659387],LUNA2[0.0000000386035303],LUNA2_LOCKED[0.0000000900749041],USD[0.0011182585878199],USDT[0.0000000121852277] |
| 04179993 | BNB[0.0000000100000000],ETH[0.0319954493347000],MATIC[0.0000000036646800],NFT (312324426678775906)[1],NFT (390477390858256025)[1],NFT (430308349989151427)[1],NFT (444623361367229794)[1],NFT (517052272074849376)[1],SOL[0.0090443000000000],TRX[0.7012940000000000],USD[0.0760036293594600],USDT[0.0168646414026973] |
| 04180002 | USD[25.0000000000000000] |
| 04180016 | ATLAS[5.1000000000000000] |
| 04180032 | APE[356.3738273764972212],BTC[0.1890126051330564],ETH[3.8377988385500000],ETHBULL[0.0043378500000000],ETHW[3.8226890487950000],FTT[80.2427803646350000],KNCBULL[103952.7309824393920000],MATIC[133.0504559182000000],NFT (319011807440026988)[1],RAY[412.2014516782630575],SOL[36.0231903583077664],USD[-399.0650408810451272] |
| 04180047 | ATLAS[5.1000000000000000] |
| 04180054 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04180058 | AUD[12553.5183453852627162],BTC[0.0003649700000000],MATIC[1.0004292700000000],NFT [302570785493575372][1],NFT [390880832179777363][1],NFT [395192721374445742][1],NFT [432355943946668669][1],NFT [552364116098910883][1],TRX[2.0000000000000000],USDT[0.0000000020440044] |
| 04180068 | BNB[1484.0000000000000000],ETH[20.0000386000000000],GMT[7114998.7005000000000000],SOL[44632.0000000000000000],USD[0.0958030785000000] |
| 04180090 | NFT [353291927727993755][1],USD[7.0080469388120000] |
| 04180103 | ETHW[1.7476410200000000],FTT[25.1046221900000000],NFT [356502300288087211][1],NFT [368456522988735286][1],TRX[0.0007820000000000],USD[0.0000075904940138],USDT[0.0000019940378528] |
| 04180120 | COPE[0.0000000100000000] |
| 04180135 | USD[0.1199721645000000],USDT[0.0000000089922480] |
| 04180141 | USD[0.0000000103952631] |
| 04180143 | DOT[2.4248362500000000],ETH[0.2113283700000000],ETHW[0.2111141400000000],NFT [416227879401193773][1],NFT [429109262750787872][1],NFT [495203501380652946][1],SOL[2.1287639400000000],USD[2069.1762137300000000] |
| 04180144 | AUD[0.0002726336710943] |
| 04180165 | COPE[0.0000001000000000] |
| 04180188 | USD[0.0001750955256335] |
| 04180192 | USD[0.0621184910000000] |
| 04180201 | ETH[0.0000007563920000] |
| 04180225 | COPE[0.0000001000000000] |
| 04180238 | USD[10.0000000000000000] |
| 04180242 | NFT [337439452150022693][1],NFT [449979599388409215][1],TONCOIN[0.0600000000000000],USD[0.0000000101924639] |
| 04180245 | COPE[0.0000001000000000] |
| 04180250 | USD[0.0000000010000000] |
| 04180260 | TONCOIN[124.0764210000000000],USD[39.3821024706000000],USDT[0.0033200000000000] |
| 04180270 | ALGO[36.0000000000000000],APE[2.5994800000000000],AUDIO[10.0000000000000000],DODO[112.7000000000000000],GST[0.0900000000000000],LTC[1.4688880000000000],LUNA2[0.0011508958760000],LUNA2_LOCKED[0.0026854237100000],LUNC[250.6100000000000000],SOL[0.3200000000000000],SUSHI[8.9982000000000000],USD[0.0005297118000000],USDT[0.0019004600000000] |
| 04180271 | COPE[0.0000000100000000] |
| 04180275 | AURY[0.0000000033700000],RAY[0.0000000841113986],SOL[0.0000001000000000] |
| 04180278 | ETH[0.0011100000000000],ETHW[0.0011100000000000],USD[0.9376783000000000],USDT[55.9431000000000000] |
| 04180293 | COPE[0.0000001000000000] |
| 04180300 | ETH[0.0006758700000000],ETHW[0.0006758700000000],USD[0.0124738562500000] |
| 04180322 | BNB[0.0007564000000000],LTC[0.0000841000000000],NFT [366459136226836917][1],NFT [454883294106088841][1],NFT [459651631002218252][1],NFT [514146650901165003][1],TRX[0.0017430000000000],USD[0.0443604405000000],USDT[0.0006064823091942],XRP[0.0000840000000000] |
| 04180323 | ETH[0.0000006065744200] |
| 04180324 | TRX[0.0077700000000000],USD[0.2763765086843760],USDT[0.0040060000000000] |
| 04180329 | BEAR[980832.0000000000000000] |
| 04180343 | DOGE[582.5716840500000000] |
| 04180348 | ETH[0.0001914000000000],SGD[0.0006732600000000],USD[17.2081458600000000],USDT[0.0000000068908972] |
| 04180363 | ETH[0.0121530800000000],ETHW[0.0120161800000000],GBP[-0.7428743692431138],USD[0.0000000067089404],USDT[0.4785875604195962] |
| 04180375 | AUD[0.0024585957147826] |
| 04180389 | USDT[0.1895902190000000] |
| 04180402 | ETH[0.2865216561385418],USDT[0.0000000027017226] |
| 04180428 | USD[38.8169120000000000] |
| 04180431 | EUR[0.0000038231170],USDT[8.1302719000000000] |
| 04180435 | USD[20.0000000000000000] |
| 04180443 | NFT [291608732816906956][1],NFT [299324935581949953][1],NFT [303061943947484395][1],NFT [390184923534321674][1],NFT [418463056667725578][1],NFT [424987771809546164][1],NFT [432041295686331045][1],NFT [453579045650724422][1],NFT [470330003737645150][1],NFT [486065048428173546][1],NFT [514046317848464406][1],SRM_LOCKED[16.3758023000000000],USD[19.0621425878750000] |
| 04180452 | ETH[0.0000000021747880],USD[0.0000000098193400] |
| 04180460 | ATOM[0.0000000091966320],BNB[0.0000000085851870],HT[0.0000000081485608],MATIC[0.0000000039690400],SOL[0.0000000670280000],TRX[0.0000000084500000],USDT[0.0000000055680000] |
| 04180489 | ETH[0.0002110400000000],ETHW[0.0002110400000000],TRX[0.0005340000000000],USD[0.0045151855000000],USDT[0.2248700000000000] |
| 04180510 | BNB[0.0000000018065956],MATIC[0.9748438771385600],SOL[0.0000000077120600],USD[0.0000001551597],USDT[0.0000000119920577],WAVES[0.0000000096242900] |
| 04180511 | KIN[24581741.9782532100000000],USD[0.0000000000008310] |
| 04180518 | FTM[0.5072552500000000],USD[0.1049337042012230],USDT[1.5267537100000000] |
| 04180567 | XRP[32.0000000000000000] |
| 04180592 | USD[30.0000000000000000] |
| 04180594 | BTC[0.0000000057000000] |
| 04180597 | AUD[0.0000000038229846],USD[0.0002702316744329] |
| 04180602 | USD[0.0762484153978884],USDT[0.0090000000000000] |
| 04180604 | ETH[0.0000000099826800],NFT [500773145248240191][1],NFT [506961317286934502][1] |
| 04180612 | AVAX[0.0996770000000000],FTT[0.0071406819141504],SOL[0.0099610100000000],USDT[0.0000000047500000] |
| 04180620 | ETH[0.0979140200000000],ETHW[0.0979140200000000],TONCOIN[123.0000000000000000] |
| 04180623 | ETH[0.0005057200000000],ETHW[0.0005057200000000],USDT[0.3290098908750000] |
| 04180626 | FTT[0.0021722914900000],USD[0.0000032340634088] |
| 04180634 | BNB[0.0000000060126613],BTC[0.0000009011313218],ETHW[0.9296657000000000],RAY[36.3844645400000000],USD[0.0019731389678885] |
| 04180645 | BTC[0.0000026169410000],USD[162221.5732431900000000] |
| 04180649 | BTC[0.0201074150120000],FTT[35.0930000000000000] |
| 04180661 | USD[0.0000000052500000] |
| 04180664 | BTC[0.0000984200000000],ETH[0.0009992700000000],ETHW[0.0009924000000000],FTT[5.1989600000000000],NFT [426979185890192749][1],NFT [521858431265492972][1],USD[2.2031366300000000],USDT[2.4026408900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04180671 | TRX[0.0023330000000000],USD[0.000000007546560],USDT[0.000000007921045] |
| 04180677 | AXS[0.030028350000000],DOGE[10.312119131969142],ETH[0.007682000000000],ETHW[0.007586100000000],EUR[0.000000091714567],MATIC[1.344890340000000],RUNE[0.169929160000000],SHIB[41133.805288980000000],SOL[0.045833610000000],TRX[16.793009360000000],USD[4.647282168489153],XRP[1.442363750000000] |
| 04180684 | USD[-0.007409528550000000],USDT[0.0085885025000000] |
| 04180686 | FTT[0.0057151710000000] |
| 04180695 | AKRO[1.000000000000000000],EUR[0.000000009582600],USD[0.000000205036887],USDT[0.0008344017726517] |
| 04180697 | TRX[0.000268000000000],USD[100.030982544575011 2],USDT[203743.352018004721490 4] |
| 04180707 | BTC[0.004512550000000000],ETHW[24.477610300000000],USD[0.000470896687225],USDT[2.550526468 1279552] |
| 04180714 | BTC[0.052590532000000000],ETH[4.387540640000000000],EUR[3.360000000000000],HNT[259.753236000000000],USD[0.6303228340000000] |
| 04180734 | USD[0.0000000151441194] |
| 04180740 | USD[25.0000000000000000] |
| 04180744 | AKRO[4.000000000000000000],CREAM[32.416662880000000],DENT[4.000000000000000],DOGE[1.000000000000000],DOT[14.788224900000000000],DYDX[157.955833260000000],HNT[42.156263950000000],HOLY[1.049639930000000],HXRO[1.000000000000000],KIN[2.000000000000000],SECO[1.050378360000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[54.312076800841 76851,XPLA[131.612809360000000001] |
| 04180753 | USDT[0.1000000000000000] |
| 04180756 | BTC[0.0078758900000000],USD[0.0054949724300000],USDT[92.4200000000000000] |
| 04180784 | BAO[1.000000000000000],KIN[1.000000000000000],SGD[0.0000000085028666] |
| 04180785 | ALGO[0.690400000000000],BTC[0.000000007265600],CREAM[0.002490000000000],CRV[0.462400000000000],FTT[0.011293937582 81000],JPY[409.702847000000000],MATIC[11.648200000000000],OMG[0.386900000000000],STEP[0.049420000000000],USD[516.687041603005 23263],USDT[0.000000139138914] |
| 04180803 | NFT (4767354016555592 42)[1],USD[0.0000000008752435],USDT[0.0000000039185140] |
| 04180818 | BTC[0.0000000087315008],ETH[0.000000001141048 3],USD[5.9948249292599698],USDT[0.0000000110682357] |
| 04180823 | RSR[1.000000000000000],TRX[0.000000080000000],USDT[0.0000000434601477] |
| 04180838 | TRX[0.0007770000000000],USD[0.0000000153130600] |
| 04180842 | USD[30.0000000000000000] |
| 04180847 | BNB[0.0000000000956625] |
| 04180860 | USDT[0.3400000000000000] |
| 04180882 | USDT[0.1000000000000000] |
| 04180889 | TRX[4.9900000000000000] |
| 04180896 | CRO[1080.000000000000000],LOOKS[2524.000000000000000],USD[0.0315614500000000] |
| 04180899 | USD[0.0000000066000000] |
| 04180905 | AVAX[5.339980700000000000],BTC[0.035079630000000000],ETH[0.558866424000000],ETH[0.558631820000000],FTT[9.842317360000000],LUNA2[0.021541868970000],LUNA2_LOCKED[0.050264360930000000],LUNC[4690.787322500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[11.939734583349566 2],WAVES[9.9 3313414000000000] |
| 04180916 | TONCOIN[3.600000000000000],USD[17.816436003560396 8],USDT[0.0000000022000000] |
| 04180932 | BTC[0.004999127000000000],CHZ[250.0000000000000000],DODO[100.58145942000000000],ETH[0.113219448200000],ETH[0.111295933000000000],FTT[8.098100000000000000],LINK[10.000000000000000],LTC[0.707455700000000],LUNA2[0.625224991100000],LUNA2_LOCKED[1.458858313000000000],LUNC[979.529439447000000],RUNE[11.997788400000000000],SAND[13.997419800000000],SKL[2620.867313700000000],SOL[5.008164372000000],UNI[9.981570000000000000],USD[3.847415166425000] |
| 04180935 | AVAX[34.294940000000000000],BTC[0.113587280000000],ETH[0.304711600000000000],EUR[772.175662860000000],FTT[0.017723319759300000],LUNA2[6.828731651000000],LUNA2_LOCKED[15.933707180000000],LUNC[21.998000000000000],USD[0.000000037815402] |
| 04180950 | ETH[0.975263209900000],TRX[0.000002200000000],USD[0.008724639532500 0],USDT[0.000005675049 0536] |
| 04180960 | AKRO[5.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[423.132741240000000],EUR[0.004962813542093 8],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 04180999 | ETHW[0.0038553000000000],USDT[1.0000000000000000] |
| 04181005 | BTC[0.0000000200000000],USD[0.0057067536453445] |
| 04181006 | BEAR[1030361.3133672200000000],ETHBULL[0.2446083900000000],USD[0.0000016726640044] |
| 04181027 | AAVE[0.005970000000000],ALGO[0.101200000000000],ALICE[0.070700000000000],BTC[0.000000065424500],DOT[0.066220000000000],ETH[0.000691550000000],ETHW[0.000691546067 9930],LRC[0.149000000000000],MATIC[9.316000000000000],UNI[0.025940000000000],USD[1.563354170000000] |
| 04181032 | ATLAS[0.1000000000000000],COPE[0.0000000100000000] |
| 04181036 | USD[0.0000000780000000] |
| 04181044 | FTT[0.000000012545548 4],NFT (2955842735729910 16)[1],SOL[0.0000000030540 70],USD[9.4336234530907147],USDT[0.0000000016570576] |
| 04181068 | HBB[0.1713006000000000],NFT (2921635189199364 29)[1],NFT (3781152176854793 50)[1],NFT (4644095015105259 99)[1],USD[0.0000006944153661],WAXL[1.4560000000000000] |
| 04181074 | BTC[0.0000000595997228],LTC[0.000000003589152] |
| 04181099 | FTT[0.000000049591321],LTC[0.000000036900315],LUNA2[0.000000020000000],LUNA2_LOCKED[22.593806040000000],LUNC[0.000000100000000],OMG[0.000000045732248],TRX[0.000000069731470],USD[0.000022103599459],USDT[128.1097650413290205] |
| 04181103 | USDT[1.7972978200000000] |
| 04181108 | COPE[0.2500000100000000] |
| 04181122 | BTC[0.0000000222304808],USD[30.0000000000000000],USDT[0.7426555980000000] |
| 04181144 | TONCOIN[0.0600000000000000] |
| 04181146 | FTT[0.1999620000000000],NFT (3871992596120811 87)[1],NFT (4475723263768904 95)[1],NFT (4942610320375565 53)[1],NFT (4947221484559396 34)[1],USD[0.1093753378500000],USDT[47.5694000000000000] |
| 04181148 | TONCOIN[93.4600000000000000],USD[3.8113090600000000] |
| 04181180 | USD[25.0000000000000000] |
| 04181189 | BTC[0.0027730900000000],ETH[0.1516995900000000],ETHW[0.1516995900000000],EUR[0.0003700399635258] |
| 04181207 | BTC[1.0100000000000000],ETH[16.7638706746734238],ETHW[0.000000009173423 8],FTM[0.0000000220000000],USD[0.0000000179708408],USDT[12.5733963825954992] |
| 04181211 | USD[0.0000000124291331],USDT[0.0000000057447100] |
| 04181218 | EUR[0.9042235300000000],USD[0.8936774201729150] |
| 04181224 | ETH[0.3409101300000000],ETHW[0.0409671300000000],USD[101.6344869377500000] |
| 04181249 | EUR[2.8169634435000000] |
| 04181252 | USD[20.0147608420000000] |
| 04181255 | NFT (2883581098351804 98)[1],NFT (3145852575880366 54)[1],NFT (4002491874662396 24)[1],NFT (5357199519186268 72)[1],NFT (5595282191688523 20)[1],USD[0.1954356491538816],USDT[1.0000279997286569] |
| 04181256 | TONCOIN[0.0000003932480],TSLA[0.0000001000000000],TSLAPRE[0.0000000040000000],USD[0.0000000062867996] |
| 04181257 | USDT[2.5457420000000000] |
| 04181258 | BNB[0.0000001792750000],BTC[0.0000000536000000],LTC[0.0000000065002250],MATIC[0.0000000009288000],SOL[0.000000075980231],TRX[1.3026359716142131],USD[0.0016589193222246],USDT[0.0422204166573668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04181259 | DOGEBULL[811.380000000000000000],TRX[0.000002000000000],USD[0.018860790576178 0],USDT[0.000000101610350] |
| 04181264 | SOL[0.000000075000000] |
| 04181267 | USD[0.000000011311948 2],USDT[2.255660310000000 0] |
| 04181274 | USD[0.803190055000000 00] |
| 04181283 | BTC[0.026408540000000 000],STETH[0.2035326640056926] |
| 04181298 | USD[0.006485323045389 1] |
| 04181300 | BTC[0.000109756796310 5],ETH[0.0000000052096747],USD[0.000330546563334 0] |
| 04181314 | USD[0.000000005283252 5],USDT[0.000000002735270] |
| 04181316 | GBP[0.000229530104422 8],USD[0.000173020625237 6],USDT[0.000002206637242 2] |
| 04181329 | TONCOIN[18.699500000000000000],USD[16.540977860000000000],USDT[0.000000069453030] |
| 04181338 | ETH[0.002483020000000 000],ETHW[0.002455640000000000],USD[0.000019215555437 0] |
| 04181345 | USDT[0.896438020000000 000] |
| 04181354 | USD[0.005313873468671 4],USDT[0.000000005630331 1] |
| 04181355 | EUR[0.008226702552834 2],SOL[0.000000010000000000],USD[0.00000010596421 5] |
| 04181366 | TONCOIN[0.040000000000000000],USD[5.375174750000000000] |
| 04181371 | USD[3.3163635344804614] |
| 04181397 | LTC[0.000000007888103 2],SOL[0.000000035131880],TONCOIN[0.020000000000000000],USD[0.00000042 71673168] |
| 04181404 | USD[25.000000000000000000] |
| 04181409 | SOL[0.000000000200000000],USD[15.410000000000000000],USD[11.2978255374105334] |
| 04181443 | ETH[0.000000007193110 0],NFT (359428579947136429)[1],NFT (430200227843409102)[1],NFT (461124583471330671)[1],NFT (473755431311484237)[1],NFT (529803231782722864)[1],USD[5.735458933165577 2],USDT[0.000000006681334 6] |
| 04181445 | USD[0.000000060031047],USDT[0.000000038624841] |
| 04181446 | USD[25.000000000000000000] |
| 04181469 | USD[25.000000000000000000] |
| 04181472 | BTC[0.003582730000000 000],ETH[3.657399200000000000],ETHW[3.656109610000000 0],FTT[31.515786290000000000],TONCOIN[45.803298900000000000],TRX[0.00000100000000000 0],USDT[0.010265800000000 000] |
| 04181500 | BNB[0.000000018000000000] |
| 04181518 | ETH[0.076268910000000 00],ETHW[0.07626891000000 0000],GBP[0.0000136883301400],USD[0.9917112000000 00000] |
| 04181521 | MOB[1432.00000000000000000 0],USDT[1.006705525000000 0000] |
| 04181532 | COPE[1.250000000000000 000] |
| 04181547 | USD[25.000000000000000000] |
| 04181553 | FTT[0.0000000155461 00],TRX[0.000777000000000000],USDT[3.21710492901 20542] |
| 04181555 | BAO[1.000000000000000 000],EUR[0.025534744411 5496],FTT[0.000130870000000000],KIN[3.00000000000000000 0],RUNE[1.023261650000000000],SECO[1.00209353000000 0000],TONCOIN[0.000000012589533],UBXT[2.000000000000000000],USDT[0.003333398061 5033] |
| 04181562 | USD[0.0642166250000000 00] |
| 04181571 | FB[0.495642770000000 0],FTM[42.308240660000000000],LUNA2[0.006974004071000 00],LUNA2_LOCKED[0.016272676170000 0],LUNC[0.006128000000000000],USD[1.191981616905938 7],USDT[-0.008829948576425 8],USTC[0.98720000000000 0000] |
| 04181572 | USD[0.3568801308439828],USDT[0.000000092365271],XRP[0.000000105610080] |
| 04181574 | COPE[0.000000029051100],USD[0.000000758660630 0] |
| 04181576 | COPE[0.000000100000000] |
| 04181582 | USDT[0.614198880000000 00] |
| 04181584 | SOS[7898420.0000000000000000000],USD[0.000024873228415],USDT[0.77618350012393 57] |
| 04181588 | USDT[0.7665061200000000 00] |
| 04181615 | BTC[0.000000013117124 8],ETH[0.000450970000000000],ETHW[0.00045097000000000 0],SRM[6.351486830000000000],SRM_LOCKED[146.2761654600000000 00],USD[0.187793861967 4153],USDT[0.00921100619 77341] |
| 04181616 | ETH[0.000000009470490 0],LUNA2[0.000226590638100 0],LUNA2_LOCKED[0.0005287114889000],NFT (361238689516127 4567)[1],NFT (401190475668200921)[1],NFT (503949159435712041)[1],TRX[0.000777000000000000],USD[2.036121112000 0000],USDT[0.7774826081941264],USTC[0.0320750000 00000000] |
| 04181625 | USDT[0.398756762500000 00] |
| 04181629 | COPE[0.300000010000000 0] |
| 04181640 | BNB[0.000000035461300],TRX[0.002332000000000000],USD[0.00000060967459 62],USDT[0.00000008280432 2] |
| 04181648 | COPE[0.000000010000000 0] |
| 04181652 | COPE[0.300000010000000 0] |
| 04181660 | EUR[0.000217592535212 0] |
| 04181664 | BTC[0.000000030000000 0],ETH[0.026064470000000000],EUR[0.000220893777 7099],MATIC[38.426098090000000000],SOL[2.080696400000000000],USDP[75.0038292500000000 00] |
| 04181669 | AVAX[9.097700000000000 0],BTC[0.012194320000000000],DOT[23.590440000000000000],ETH[1.024579600000000000],ETHW[0.534677600000000000],MATIC[169.9100000000000000 00],SOL[18.024516000000000000],USD[0.1504299850000000 00] |
| 04181670 | USD[0.000000037935460],USDT[0.264408200000000000] |
| 04181673 | USD[1.6161669617049198] |
| 04181679 | ETHW[9.319895800000000000] |
| 04181681 | BOBA[58.88880900000000 00000],GENE[6.800000000000000000],LUNA2[0.000000034660514 5],LUNA2_LOCKED[0.0000000808745338],LUNC[0.007547400000000000],MATH[328.2598560000000000 00],TRX[0.002332000000000000],USD[2.165309750400000 0],USDT[115.6331313838069310] |
| 04181703 | COPE[0.000000010000000 0] |
| 04181742 | TRX[0.010002000000000000],USD[0.000000007000000 0],USDT[200.1502833541550315] |
| 04181769 | COPE[0.000000010000000 0] |
| 04181790 | USD[0.600000000000000000] |
| 04181795 | AXS[0.0572179250445970],BAL[1.999994000000000000],BTC[0.000041700000000000],DAI[0.003260000000000000],ETH[3.999034000000000000],FTT[412.2189190000000000 00],SOL[99.980000000000000000],TRX[0.013889000000000000],USD[-3334.561881886242590000000000],USDT[3081.5818746930893464] |
| 04181799 | COPE[0.300000010000000 0] |
| 04181810 | USDT[0.866464460000000000] |
| 04181830 | COPE[1.250000000000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04181849 | COPE[0.300000010000000] |
| 04181853 | USD[0.421985034000000000],USDT[0.0087980000000000] |
| 04181854 | APE[7.346603820000000],ETH[0.000607380000000000],KIN[1.000000000000000],MATIC[23.271935270000000],SAND[11.003038970000000],UBXT[1.000000000000000],USD[1.971002884742920] |
| 04181855 | BNB[0.000000100000000],LTC[0.009343000000000],MPLX[0.074721000000000],SOL[19.996000000000000],USD[452.031425621800000],USDC[3.000000000000000],USDT[0.000000081378593] |
| 04181858 | BTC[0.016334819490293],ETH[0.000221070000000],ETHW[0.000221070000000],LUNA2[0.918844743000000],LUNA2_LOCKED[2.143971067000000],SHIB[2272205.940876530000000],SOL[0.002557750000000],USD[1.594481715843196],XRP[0.302436100000000] |
| 04181872 | USD[25.000000000000000] |
| 04181900 | BAO[1.000000000000000],BTC[0.000048840000000],EUR[0.001977246288985],USD[0.000768071637469] |
| 04181905 | BTC[0.005327150000000] |
| 04181909 | BNB[0.000000069916107],ETH[0.000000002040680],MATIC[0.000796442971700],NFT (3239265285617981691[1],NFT (45000792207336204911[1],TRX[0.000003957807949],USDT[0.000000095496816] |
| 04181931 | BTC[0.000000055600000],SOL[0.000000005043100],TRX[0.568002000000000] |
| 04181938 | BTC[0.000000086100000],ETH[0.000000000]),ETHW[0.192272396100000],USD[0.283326524364266] |
| 04181939 | APE[0.000000047010818],BTC[0.000001449709763],ETH[0.000000006000000],ETHW[0.996916516000000],EUR[0.000000017836023],FTT[0.126257975340780],LUNA2[0.030651375720000],LUNA2_LOCKED[0.071519876690000],LUNC[0.098740000000000],USD[549.791375810988459],WAVES[0.000000093989065] |
| 04181966 | LTC[0.000493760000000],SOL[5.040775950000000],USDT[0.240269482500000] |
| 04181982 | USD[2.387635115750000],XRP[0.130000000000000] |
| 04181989 | ETH[0.000195710000000],ETHW[0.000195710000000],USD[0.047274496064042] |
| 04182010 | TRX[0.023364000000000],USDT[0.334598337000000000] |
| 04182034 | BTC[0.000000007967600],ETH[0.000000009325300] |
| 04182040 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[11.000000000000000],CRO[57420.344828710000000],DENT[6.000000000000000],ETHW[76.906041200000000],HOLY[0.000383570000000],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[3.000000000000000],SOL[86.390163320000000],SXP[1.000000000000000],TOMO[1.000000000000000],TONCOIN[0.009277490000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000004626031],USDT[0.000000013805897] |
| 04182057 | BNB[0.000000056680400],NFT (4031408350837257831[1],NFT (421998654730727924[1],NFT (544153660403383559[1],SHIB[0.000000042482400],SOL[0.000000010000000],TRX[0.000777008499130],UBXT[1.000000000000000],USDT[0.000000084169180] |
| 04182062 | BNB[0.000000090134915],DOGE[0.000000007827320],NFT (399787716258032817[1],NFT (436877855479935680[1],NFT (543361728528930228[1],SOL[0.000000010000000],TRX[0.000784000000000000] |
| 04182077 | USD[0.000000016152903],USDT[0.000000006000000] |
| 04182085 | COPE[0.000000010000000] |
| 04182099 | USDT[0.000000070000000] |
| 04182110 | APE[0.200000000000000],USD[0.190092086102830],USDT[1.490648870000000] |
| 04182111 | NFT (416355994141620383[1],NFT (440957954566535084[1],NFT (558970982116165728[1],USD[0.000000022492962],USDT[1.235039470000000] |
| 04182116 | TRX[0.000127000000000],USDT[6058.184457613719028] |
| 04182120 | ETH[0.031452120000000],ETHW[0.031452120000000],USD[3.760000000000000],USDT[0.732678000000000] |
| 04182128 | TRX[0.000777000000000],USDT[0.000011943015647] |
| 04182130 | USD[25.000000000000000] |
| 04182132 | COPE[0.000000010000000] |
| 04182137 | AUD[0.001347279909310],BTC[0.001573220000000] |
| 04182160 | LINK[0.050000000000000],LUNA2[0.000000009000000],LUNA2_LOCKED[12.934426400000000],TRX[0.000013000000000],USD[1.484692093303872],USDT[1.637007379379149] |
| 04182161 | USD[0.665953754540210],USDT[0.001826333271120] |
| 04182187 | BUSD[140000.000000000000000],USD[0.000000044000000] |
| 04182188 | BTC[0.000000050000000],USD[135.254552754749342] |
| 04182198 | ETH[0.000000064281800] |
| 04182205 | TRX[0.000777000000000],USD[0.000000030541800],USDT[825.027074860000000] |
| 04182212 | SOL[0.000000002532400] |
| 04182243 | TONCOIN[0.020000000000000],USD[0.000000080000000] |
| 04182268 | USD[0.009838185800000] |
| 04182269 | EUR[0.000000020920059],TRX[0.001554000000000] |
| 04182308 | USD[0.986882484096748] |
| 04182325 | USD[0.000000076164660],USDT[0.553727590000000] |
| 04182338 | USDT[0.100000000000000] |
| 04182364 | USD[171.401429560921712300000000],USDT[21.421759094053219] |
| 04182366 | BEAR[422.626000000000000],BTC[0.000043912000000],BULL[0.000789761500000],EUR[17311.499801720000000],USD[0.000000026228254],USDT[0.001851000000000] |
| 04182414 | USD[0.000000104503123],USDT[0.004672574772158] |
| 04182434 | TRX[0.000778000000000] |
| 04182436 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000006558545200] |
| 04182437 | USD[9.750827140000000] |
| 04182444 | KIN[1.000000000000000],USD[0.000008753885270] |
| 04182475 | BTC[0.000000078988290],ETH[0.000000064400880],EUR[0.000000090227760],FTT[25.000000000000000],LUNA2[0.064450007020000],LUNA2_LOCKED[0.015038334970000],USD[0.000000061630557] |
| 04182481 | USD[0.000000050000000] |
| 04182484 | USD[0.003054230000000] |
| 04182497 | BAO[1.000000000000000],KIN[562402.362991690000000],LUNA2[32.770469310000000],LUNA2_LOCKED[76.464428390000000],LUNC[7135838.686772000000000],SHIB[1598960.000000000000000],USD[10.062101439800344] |
| 04182506 | NFT (318097807392653633[1],NFT (338835417543273837[1],NFT (387441506881069911[1],NFT (401622468078917056[1],NFT (548414161755196914[1],USD[25.000000000000000] |
| 04182512 | USD[28.975038000000000] |
| 04182513 | TRX[0.109885000000000],USDT[9.243499600000000] |
| 04182517 | COPE[0.000000010000000] |
| 04182520 | BTC[0.061231140772151 3],CHF[10.183759652198256],ETH[0.000033440000000],ETHW[0.161095730000000],EUR[0.000004540014 4156],LUNA2[0.007164701647000 00],LUNA2_LOCKED[0.016717637180000 00],LUNC[0.023080290000000],MATIC[0.754032620000000],PAXG[0.000023567872127 34],USD[247.497748570807743200000000 00],USDT[209.063421510000000],XRP[0.150768270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04182521 | USD[-0.0486372600000000],USDT[99.0000000000000000] |
| 04182540 | USD[70.3706048503162250],USDT[0.0000000097235791] |
| 04182545 | AAPL[0.0600000000000000],FB[0.0800000000000000],GOOGL[0.1400000000000000],USD[17.0366724240000000] |
| 04182568 | COPE[0.0000000100000000] |
| 04182581 | EUR[0.0001031582469015],USD[0.0460260252747695] |
| 04182600 | NFT (300922188042524715)[1],NFT (326281378911675750)[1],NFT (374689411963711027)[1],NFT (376964118495340750)[1],NFT (535037720657590279)[1],STG[0.7460000000000000],USD[0.0048242366000000] |
| 04182603 | BTC[0.0477795700000000],ETH[0.2155914500000000],ETHW[0.2153964100000000],EUR[0.0001199406805780] |
| 04182606 | BTC[0.0000004266447150],ETH[0.0000000070922800],EUL[1.4063828300000000],FTM[0.0000000065034300],FTT[0.1998025940749155],LUNA2[0.0318447798500000],LUNA2_LOCKED[0.0743044863100000],LUNC[0.0000000063427100],NFT (436079427919738414)[1],USD[0.0000000038504223],USDC[16.2320705800000000],USDT[0.0085102872152873],USTC[0.0000000095996700] |
| 04182636 | COPE[0.0000000100000000] |
| 04182680 | TONCOIN[0.0467400000000000],USD[0.0000000166893400] |
| 04182704 | APE[26.6944740000000000],LUNA2[0.0355399399400000],LUNA2_LOCKED[0.0829265265300000],LUNC[7738.8967478000000000],USD[101.1297043000000000] |
| 04182707 | COPE[0.0000000100000000] |
| 04182716 | BTC[0.0000000081581434],FTT[0.0000000066122000],USD[0.0000000065956986] |
| 04182725 | BTC[0.0000000010365100],EUR[0.0000000809476068],LUNC[0.0000000071967930] |
| 04182734 | STG[0.0000810500000000],USDT[0.0090340059044370] |
| 04182735 | USD[0.0000034480198676] |
| 04182737 | RSR[1853534.9876274600000000] |
| 04182753 | ETHW[1.1041908700000000],USD[0.0000000025000000] |
| 04182762 | COPE[0.0000000100000000] |
| 04182770 | USDT[0.1000000000000000] |
| 04182771 | ATLAS[19996.7000000000000000],AVAX[42.0086435191970600],MANA[0.9050000000000000],POLIS[299.9430000000000000],RAY[1135.4846907200000000],SAND[0.9335000000000000],SOL[170.8412273500000000],SRM[1011.1074311600000000],SRM_LOCKED[10.1763684000000000],USD[158.6195150320000000] |
| 04182783 | BNB[0.0097467500000000],USD[0.0000000070000000] |
| 04182789 | TRX[0.0007800000000000],USD[0.0094109465966269],USDT[0.0000002120927615] |
| 04182792 | ANC[0.9918300000000000],USD[10.4360556000000000] |
| 04182809 | COPE[0.0000000100000000] |
| 04182832 | BTC[0.0001036000000000],ETH[0.0008870000000000],ETHW[0.0008870000000000],USD[-0.8323559333252243] |
| 04182839 | LTC[0.0000000070000000] |
| 04182844 | FTT[0.0000000048088798],TRX[0.0008820000000000],USDT[0.0001777373225711] |
| 04182854 | BTC[0.0011184940509900],ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[8.0025960000000000],USD[0.0078124745390000],USDT[0.2373842125250000] |
| 04182870 | TRX[0.0155400000000000],USD[1.5637081906095119],USDT[0.1256880000000000] |
| 04182874 | BTC[0.0004000000000000],USD[0.0000000072603611],USDT[6.9651445300000000] |
| 04182889 | COPE[0.0000000100000000] |
| 04182896 | BNB[0.0180572000000000],BTC[0.0037630000000000],USD[50.2507775000000000] |
| 04182925 | TRX[0.0000100000000000],USD[0.0000000104818516],USDT[2655.9307277900000000] |
| 04182930 | AKRO[4.0000000000000000],AUD[0.0000007755353416],BAO[8.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000859479388],ETHW[0.0000000849054337],KIN[13.0000000000000000],SOL[0.1573720000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000301654781170] |
| 04182944 | BRZ[1.7021907000000000],BTC[0.0061742000000000],USD[-1.1077999253050215] |
| 04182954 | COPE[0.0000000100000000] |
| 04182957 | DFL[122.6995796040433234],MATIC[3.9687996000000000],USDT[0.0000000097755418] |
| 04182984 | BTC[0.0000000046132444],EUR[0.0000000045661217],SOL[0.0000000075440555],USD[0.1465472951664560],USDT[0.0003876203757090] |
| 04183023 | COPE[0.0000000100000000] |
| 04183040 | USD[0.0000000102344554],USDT[0.0000000103802903] |
| 04183041 | ATLAS[5.1000000000000000] |
| 04183049 | LTC[0.0000000046000000] |
| 04183059 | BTC[0.0503592000000000],EUR[0.0002621912061120],UBXT[1.0000000000000000] |
| 04183071 | BTC[0.0000000095500000],FTT[25.0933177700000000],USD[0.1599436692524777],USDT[0.0003561303168936],XRP[4.5816114600000000] |
| 04183073 | TRX[0.0000010000000000] |
| 04183076 | TRX[0.2606360000000000],USDT[1.1757867665250000] |
| 04183099 | COPE[0.0000000100000000] |
| 04183118 | COPE[2.0652914372482204] |
| 04183120 | FTT[0.0571390000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000037500000] |
| 04183141 | USD[0.1787188400000000] |
| 04183168 | COPE[0.0000000100000000] |
| 04183170 | SOL[0.0518721500000000],USD[0.0191351183994864] |
| 04183178 | USD[25.0000000000000000] |
| 04183189 | BUSD[3000.0000000000000000],FTT[66.3000000000000000],TRX[0.0000550000000000],USD[129119.5998155547090000],USDC[30000.0000000000000000],USDT[0.0075350016964758] |
| 04183200 | USD[25.0000000000000000] |
| 04183208 | EUR[0.0069046100000000],USD[0.0000000142764484] |
| 04183219 | COPE[0.0000000100000000] |
| 04183226 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000097907707703] |
| 04183236 | BTC[0.0015396400000000],USDT[51.8384327700000000] |
| 04183264 | ETH[0.0000000089000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04183265 | USD[0.0000000051118810] |
| 04183275 | USD[235.2289451950000000000000000] |
| 04183277 | USDT[0.0000000414260929] |
| 04183302 | COPE[0.0000000100000000] |
| 04183308 | USD[30.0000000000000000] |
| 04183324 | USD[0.1650154500000000] |
| 04183330 | ETH[0.0000000050232700] |
| 04183344 | USD[-4.6695063229701016],USDT[5.1868241970279380] |
| 04183361 | EUR[0.0017230500000000],USD[0.3249675685000000] |
| 04183372 | BTC[0.0000000080000000],USD[0.0001452906316760] |
| 04183380 | USD[0.0000000002500000] |
| 04183398 | NFT (4488767524073651651[1],NFT (5057299944411885750)[1],USD[0.0000148056389604] |
| 04183402 | COPE[0.0000000100000000] |
| 04183409 | BRZ[1.9997180253074342],BTC[0.0019994260000000] |
| 04183468 | COPE[0.0000000100000000] |
| 04183509 | COPE[0.0000000100000000] |
| 04183537 | USD[-0.0212649945972836],USDT[0.5754711170000000] |
| 04183552 | BTC[0.0000029007602500],SOL[19.3251339000000000] |
| 04183556 | USD[14.2310455875000000] |
| 04183567 | CEL[0.0037100300000000],GBP[0.0000000102138436],GRT[3733.7386796591214953],TRX[0.0000000071447025],USD[0.0000000035846485] |
| 04183574 | USD[0.0000000099625000] |
| 04183578 | COPE[0.0000000100000000] |
| 04183581 | AUD[0.0000000166498222],BAO[1.0000000000000000],BNB[0.0000000064498107],ETH[0.0000000002332332],GENE[13.9287659500000000],GMT[0.0000000075871200],GST[0.0000000022725485],KIN[10.0000000000000000] |
| 04183617 | EUR[0.5709270400000000],USD[0.0000000959386116],USDT[0.0000000568133850] |
| 04183641 | COPE[0.0000000100000000] |
| 04183666 | USD[0.0000000083727787],USDT[0.0001186020117780] |
| 04183669 | ETH[0.0000000044773000],SOL[0.0000000067792304],TRX[0.0000040000000000],USD[0.0000009049732188],XRP[0.0001370000000000] |
| 04183670 | ETH[0.0030000200000000],ETHW[0.0030000200000000],USD[0.0067338942474589],USDT[0.0000005594250150] |
| 04183671 | USD[-0.0070077830230518],USDT[0.0162310100000000] |
| 04183685 | BTC[0.0001000000000000],FTM[55.4226379400000000],USD[2.4261930372224423],USDT[0.0005495600000000] |
| 04183726 | BTC[0.0007122800000000],USD[-0.9360692062320804],XRP[89.9999880000000000] |
| 04183732 | BNB[0.0086512783049601],DOGE[0.0000000084000000],ETH[0.0000000070306000],ETHW[0.0003608515823410],FTT[0.0000000055279400],TRX[1603.0000000041858433],USD[0.0780743265081392] |
| 04183739 | ALGO[17.7773577100000000],BTC[0.0000000080000000],CHZ[1669.0059350300000000],ETH[1.0316680000000000],ETHW[0.6310579900000000],EUR[175.0761890030000000],LTC[0.0011680000000000],LUNA[14.4316071666000000],LUNA2_LOCKED[33.6397960020000000],LUNC[3142526.8343380500000000],MANA[205.6738908600000000],MATIC[305.9303081600000000],SNX[3.6140975100000000],SOL[22.1212630000000000],SUSHI[185.3416179500000000],USD[10.4341204898111880] |
| 04183760 | TRX[0.0007770000000000],USD[0.0002096834608785],USDT[0.0000000027131096] |
| 04183775 | BTC[0.0002405600000000],USD[0.0000000126033390],USDT[0.0001862848728647] |
| 04183798 | USDT[0.9022430000000000] |
| 04183804 | LTC[0.0851800500000000] |
| 04183820 | TONCOIN[0.0000000100000000],USD[0.0610859445997448],USDT[0.0000000077543438] |
| 04183825 | USD[0.0350222006684731],USDT[0.0000000184588847] |
| 04183826 | APE[0.0000000097939312],BF_POINT[200.0000000000000000],EUR[0.0248885675389219],STG[0.0000000071925800],USDT[1.0000000119661397] |
| 04183834 | BAO[3.0000000000000000],BTC[0.0092148000000000],GBP[0.0003501138750280],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[6.8156855741019415] |
| 04183845 | TRX[0.4323380000000000],USDT[0.3888604819500000] |
| 04183855 | USD[25.0000000000000000] |
| 04183856 | FTT[0.0365594546601000],GST[181.2900038000000000],USD[154.9611065109000000] |
| 04183864 | EUR[6919.6041071124639184],USD[-993.8180718216959293] |
| 04183871 | USD[30.0000000000000000] |
| 04183887 | BTC[0.0000000046384824],ETH[0.0000000005979430],GBP[0.0133144643104645],KIN[0.0000000009014236],PEOPLE[0.0000001355719],USD[0.0000000897466923],XRP[0.0000000753311928] |
| 04183912 | USD[25.0000000000000000] |
| 04183920 | USD[0.0000000125198892],USDT[0.0000001821930],XRP[116.6488026500000000] |
| 04183922 | BTC[0.0000100430893244],EUR[0.0000001091473411],FTT[0.0000000088732200],USD[0.0000000055782020],USDT[0.0000000023976184] |
| 04183943 | CRO[0.0063264200000000],USD[0.0037767300000000] |
| 04183951 | MOB[2.5400000000000000] |
| 04183965 | USD[0.0000001716641330] |
| 04183973 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000000100000000],UBXT[1.0000000000000000],USD[0.0000000102902874],USDT[0.0000000079874355],XRP[0.0000000000000000] |
| 04183978 | BTC[0.0000000040000000],ETH[0.0000000062000000],USD[0.0000062325942618],USDT[0.0000000053936995] |
| 04183985 | ETH[0.0000000097477538],USD[0.0000000010967470] |
| 04184010 | TRX[0.5289290000000000],USDT[2.5775305400000000] |
| 04184018 | BTC[0.0011000000000000],DOT[0.5998800000000000],ETH[0.0000000055407183],ETHW[0.0070000000000000],NEAR[0.5969120000000000],SOL[0.0066830400000000],TRX[0.9842000000000000],USD[-21.1555236696469595],USDT[0.6223000000000000],XRP[0.9972000000000000] |
| 04184019 | EUR[133.0000000927113434],USD[0.2795604291000000] |
| 04184033 | EUR[500.0000000000000000] |
| 04184036 | USDT[2.2035154800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04184090 | ATOMBULL[9623043.702700000000000],MATICBULL[0.513850000000000],USD[0.186055681925000],XRP[0.009720000000000] |
| 04184091 | BCH[-0.000056217066246500],KNC[0.000000004095794],RSR[-0.326068816668269],USD[-0.080014397741750],USDT[1.045054652852054] |
| 04184125 | MATIC[0.000000003400000],USDT[0.000000004073228],XRP[0.000000081000000] |
| 04184138 | EUR[0.000000020283187],USD[0.000000091900147],XRP[0.107387240000000] |
| 04184141 | NFT (301868696344622742)[1],NFT (489616886895051707)[1],NFT (571736555610088262)[1],USD[0.079899010641253],USDT[0.000000072065400] |
| 04184142 | EUR[1.206170810000000],USD[4420.110300280736810] |
| 04184147 | USD[25.000000000000000] |
| 04184166 | USD[10852.972286648000000],USDT[0.000000049000000] |
| 04184189 | AKRO[1.000000000000000],BAT[1.000000000000000],BCHB.026868130000000],DOGE[3.391698000000000],KIN[1.000000000000000],LTC[0.011206490000000],NFT (313835770155619455)[1],NFT (326972937832152444)[1],NFT (357705089967845377)[1],NFT (361041419124842006)[1],NFT (365914448514372980)[1],NFT (386285868503376093)[1],NFT (429739317526077899)[1],NFT (431915624112984458)[1],NFT (439552960582631435)[1],NFT (453336748337898434)[1],NFT (471222316864269274)[1],NFT (472249593361137330)[1],NFT (476601233260702880)[1],NFT (476853467940098373)[1],NFT (481055666233898481)[1],NFT (484509134064884562)[1],NFT (491935173442234646)[1],NFT (531635675968443204)[1],NFT (563884764769481100)[1],SHIB48420723.698085210000000],SOL[1.929008070000000],TRX[1.000004000000000],UBXT[2.000000010401264],USDC[12.847918900000000],USDT[35.899820400605146],XRP[31.308947180000000] |
| 04184205 | USD[0.000000000003944150],USDT[0.000000084299175] |
| 04184234 | AKRO[4.000000000000000],APT[0.000000098300000],BAO[9.000000000000000],DENT[3.000000000000000],ETH[0.000000067112944],KIN[4.000000000000000],STG[0.000000008663552],TRX[4.000904000000000],UBXT[1.000000005821347939] |
| 04184249 | USD[30.000000000000000] |
| 04184264 | BTC[2.701671930000000],ETH[6.997926750000000],ETHW[2.999600000000000],SOL[54.978290000000000],USD[1.073683111276640] |
| 04184269 | GBP[0.580000700000000],GST[0.090005530000000],SOL[0.000325310000000],USD[1.426212618096407],USDT[0.000000092515758] |
| 04184271 | APE[9.199000000000000],BAO[1.000000000000000],DOGE[1729.875000000000000],DOT[10.697860000000000],KIN[1.000000000000000],LUNA2[0.134974217300000],LUNA2_LOCKED[0.314939840500000],MANA[69.000000000000000],MATIC[267.182961450000000],SAND[83.000000000000000],SOL[0.560368230000000],USD[4.388535567886179] |
| 04184314 | BNB[0.000000004000000] |
| 04184321 | USD[0.000000080503215],USDC[208.462014570000000],USDT[0.008662002750000] |
| 04184323 | BNB[0.000000076800000],ETH[0.000000008065812],LUNA[21.962768157000000],LUNA2_LOCKED[4.579792367000000],MATIC[5.300395364940000],TRX[0.000013006536803],USD[0.000000033881760],USDT[0.021293730455836],USTC[0.000000018183900] |
| 04184328 | USD[0.008255064470000] |
| 04184362 | BTC[0.256925580000000],USD[3.429468516329453] |
| 04184367 | APE[0.075198030000000],AVAX[0.011215950000000],BAR[0.348156073458138],EUR[0.000000118520979],GMT[0.208036798404896],SOL[0.008806586064368],USDT[0.000000411187215] |
| 04184421 | SOL[8.170096470000000],USD[0.000000148259412],USDT[3002.054685002500000] |
| 04184422 | USD[0.008450668000000],USDT[1.190000000000000] |
| 04184458 | BTC[0.015798542000000],EUR[0.000000009597115],USD[1.425883716975915] |
| 04184499 | BTC[0.000000015210636],DOT[10.262900889454500],ETH[0.038176616776451B],ETHW[0.049996335414060],FTT[5.003325751534078],LINK[10.752295550503500],SOL[0.999820018359393],TRX[0.001615524360750],UNI[0.000000040940400],USD[0.009156566954290],USDT[8561.195936209015097B] |
| 04184514 | USD[0.064293299408922],USD[0.370827080000000] |
| 04184528 | USDT[0.000000091987194] |
| 04184532 | ETH[0.000000088771412],GALA[0.000000085000000],SOL[0.000000026169100],TRX[0.000180000000000],USD[-0.000009039287894],USDT[0.000000115329318] |
| 04184549 | FTM[0.000000031243007],GBP[0.000018680725987],USD[0.000000002343765],USDT[0.000000024794140] |
| 04184568 | USDT[0.100000000000000] |
| 04184602 | AAVE[0.189965800000000],BNB[0.059964000000000],BRL[131.860000000000000],BRZ[0.004931574000000],BTC[0.007960061888780],DOT[0.999658000000000],ETH[0.037790460000000],ETHW[0.026792440000000],FTT[0.148562963322320],LINK[3.599352000000000],LUNA2[0.074487560670000],LUNA2_LOCKED[0.173804308200000],LUNC[0.009956800000000],SOL[0.260000000000000],USD[0.001472853032137],USDT[165.910775403358485] |
| 04184617 | USD[0.000000085000000] |
| 04184625 | USD[0.100000000000000] |
| 04184628 | AVAX[0.096865003974485],EUR[193.129509921234770],NEAR[0.003749820000000],USD[0.000001102109B1],USDT[0.000000088695375] |
| 04184644 | LUNA2[0.843657605400000],LUNA2_LOCKED[1.968534413000000],LUNC[183708.219810000000000],NFT (403753227497635611)[1],NFT (484222278118260350)[1],NFT (509754307633787662)[1],TRX[0.002331000000000],USD[-0.116219488370576],USDT[0.000000011789749] |
| 04184678 | FTT[0.000000007642971Z],USD[0.110154721175000],USDT[0.000000045639032] |
| 04184679 | GENE[0.000061290000000],KIN[1.000000000000000],NFT (386479715093871514)[1],NFT (457498866416720473)[1],NFT (489560289944961132)[1],USDT[1.046443369953322] |
| 04184680 | DOT[120.977010000000000],ETH[0.000575350000000],ETHW[0.000575350000000],FTT[0.079100000000000],NFT (377280188172934153)[1],NFT (436800782195632B8)[1],NFT (535077453608101033)[1],TRX[0.000780000000000],USDT[5419.001795760875000] |
| 04184694 | EUR[170.658943420000000] |
| 04184697 | ETH[0.000000186615500],ETHW[0.000000186615500] |
| 04184701 | MATIC[0.000000080000000],NFT (375548009312449616)[1],NFT (409763629724810346)[1],TRX[0.000257000000000],USD[0.000000056607762],USDT[8.7658655902409027] |
| 04184720 | BTC[0.000000016862200] |
| 04184723 | TONCOIN[0.000000012500000],USD[0.000000012500000] |
| 04184730 | USD[25.000000000000000] |
| 04184740 | EUR[0.007491244294252] |
| 04184758 | MNGO[1046.979722664369644] |
| 04184783 | AKRO[1.000000000000000],USD[0.000000122224053],USDT[0.009102740000000] |
| 04184785 | MATIC[5.990000000000000],TRX[0.512410000000000],USD[0.145641842000000],USDT[3.107329392500000] |
| 04184786 | TONCOIN[4.672628930000000],USD[0.000000730588000] |
| 04184789 | USD[0.001369268357369Z],USDT[0.089506123166273] |
| 04184791 | BTC[0.000000000000000],ETH[0.000000060961100],ETHW[0.000000060961100],FTT[0.036711501899036],NFT (351033687934376605)[1],NFT (353409691512688110)[1],NFT (354560779168263252)[1],NFT (360313778074462536)[1],NFT (387182331565784016)[1],NFT (564995949034394712)[1],NFT (576306498224641184)[1],USD[0.000044960955795],USDT[0.013628810000000] |
| 04184799 | BTC[0.000000008000000],ETHW[0.499905000000000],LUNA2[103.933851900000000],LUNA2_LOCKED[242.512321081000000],LUNC[239476.085303842276400],USD[0.034474075482010],USTC[14552.282548505021700],XRP[0.461760000000000] |
| 04184824 | USD[100.010000011542877],USDT[926.656164700000000] |
| 04184853 | ATLAS[5.100000000000000] |
| 04184857 | AAVE[1.059938800000000],ANC[3.999280000000000],APE[4.499334000000000],AVAX[1.299802000000000],AXS[1.399802000000000],BTC[0.043761401500000],CHZ[99.982000000000000],CRO[159.971200000000000],CRV[4.282184160000000],DOGE[254.847511230000000],DOT[8.149118100000000],DYDX[8.598452000000000],EN[8.998740000000000],ENS[8.291664000000000],FTM[13.990000000000000],FTT[2.025342400000000],GAL[21.969964600000000],GALA[42.19.964000000000000],GOG[19.996400000000000],HNT[3.299406000000000],LDO[7.998560000000000],LINK[7.498596000000000],LRC[17.000000000000000],LUNA2[0.281302398000000],LUNA2_LOCKED[0.656372266100000],LNC[425.753438300000000],MANA[9.99760000000000],MATIC[44.770354910000000],MKR[0.037993160000000],PERP[47.193070000000000],SAND[9.998740000000000],SHIB[799856.000000000000000],SNX[3.399388000000000],SOL[0.609922600000000],SRM[7.550000000000000],SUSHI[12.496940000000000],TRX[150.000000000000000],UNI[3.299406000000000],USD[20.748191366675676],USDT[0.000164488918193],YFI[0.000099460000000] |
| 04184865 | LUNA2[0.045915055480000],LUNC[0.107135129500000],LUNC[9998.100000000000000],SOL[83.537604715391070],USD[0.000000035428170],USDT[1459.313848184195297] |
| 04184895 | USDT[0.000000057940000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04184900 | APT[0.00329347000000000],ATOM[0.000000012147315],AVAX[0.000000005604710],BNB[0.000000129888579],ETH[0.000000096000000],LUNA2[0.004580851442000],LUNA2_LOCKED[0.016886533700000],MATIC[-0.000000000391999],SOL[0.00000000823838086],TRX[0.333428002376334],USD[0.0099974319496685],USDT[0.0037727757235546] |
| 04184914 | ATLAS[5.100000000000000] |
| 04184916 | TONCOIN[0.000000008600000],USD[0.000000264922020] |
| 04184923 | ETH[0.000000089864800],TRX[0.000784000000000],USD[1.353048896700000] |
| 04184984 | USD[0.009232279000000],USDT[0.021126160400000] |
| 04184987 | BTC[0.000000012451539],ETH[0.000000128472242],EUR[0.003227075076888],LTC[0.000000073690329],USD[0.000000080179635] |
| 04184989 | BTT[13000000.000000000000000],CRO[60.000000000000000],GRT[0.477063800000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],STARS[160.000000000000000],TONCOIN[504.211485754485854],USD[-14.064546511412064],USDT[0.5833933711617323] |
| 04184997 | USD[25.000000000000000] |
| 04185022 | USD[0.101648041048061],USDT[0.000000091323657] |
| 04185023 | ETH[0.000000080953700],NFT[498500103103576204][1],USDT[0.000000067719387],XRP[0.000000100000000] |
| 04185033 | BTC[0.060887820000000],USD[320.168200000000000] |
| 04185040 | CONV[0.000000006435040],ETH[0.000000060811071],FTT[0.383103030000000],MATIC[0.000000063188996],USD[0.000000358266768],USDT[0.000000119302929] |
| 04185047 | DOT[1.199772000000000],USD[0.160000000000000] |
| 04185052 | LUNA[0.070100263660000],LUNA2_LOCKED[0.163567281900000],LUNC[15264.480000000000000],USD[-1.316991470000000000000000],USDT[0.000026482959500] |
| 04185066 | LUNA[5.062412361000000],LUNA2_LOCKED[11.812295510000000],LUNC[102350.950000000000000],USDT[130.187754789185755] |
| 04185067 | BTC[7.572400000000000],TRX[0.000007000000000],USD[1.614740310000000],USDT[3677.443707460000000] |
| 04185076 | BTC[0.000000015000000],USD[0.000000364739036],USDT[0.000000140759596] |
| 04185098 | TRX[0.189007000000000],USD[0.419940625500000],USDT[0.367213744750000] |
| 04185106 | BAO[1.000000000000000],BNB[0.000019870000000] |
| 04185108 | BUSD[412.392524700000000],USD[0.000000022492962],USDT[0.000000096517382] |
| 04185118 | ADABULL[1000.000000000000000],DOGEBULL[4793.700000000000000],ETHBEAR[159400000.000000000000000],LINKBULL[1500000.000000000000000],TRX[0.000018000000000],UNISWAPBULL[5630.000000000000000],USD[0.033364446492916],USDT[0.000000007801972] |
| 04185121 | SOL[0.000000089506976],TRX[0.000777000000000],USD[0.6611118290556766],USDT[30.975658095688595] |
| 04185127 | TONCOIN[0.072551130000000],USD[0.000000010044491] |
| 04185147 | BNB[0.020897020000000],EUR[10.000001465055150] |
| 04185179 | BAO[1.000000000000000],BTC[0.073714030000000],DOGE[1.000000000000000],ETH[6.513795930000000],ETHW[6.511637850000000],USD[11951.7132897394746142],USDT[0.000000089899182] |
| 04185195 | NFT[322248432045295509][1],NFT[337088448029399463][1],NFT[428275242570313823][1],NFT[446376477145157266][1],NFT[516267485584862568][1],NFT[548030956005868724][1],NFT[566816450610562383][1],TRX[0.936036000000000],USD[0.0486442695000000],USDT[1.3289394515000000] |
| 04185215 | ETH[0.000000024639000] |
| 04185228 | GOG[0.964800000000000],SOL[0.647007580000000],USD[0.000003030271594] |
| 04185231 | EUR[0.000000073533661],USD[0.000000069052300],USDT[0.000000027507595] |
| 04185232 | BNB[0.000004578957570],BTC[0.000358334295824],CRO[856.336723185386801],ENJ[5.504243331242318],ETH[0.002243288073680],ETHW[0.002243288073680],FTM[277.0775621213827743],LINK[0.294447173957178],LTC[0.000000029650820],MATIC[0.432591858322165],SOL[0.825461070000000],TRX[0.001731000000000],USD... NI0.0820185293558201],USDT[1593.0786933747783549] |
| 04185244 | BTC[0.000029300000000],EUR[0.0002338418908970],LOOKS[0.916980000000000],SOL[0.007967700000000],USD[0.0051455069850000],USDT[0.000000009500000] |
| 04185253 | USD[84.362585361550000] |
| 04185265 | GOG[210.248917820000000],TRX[0.0015540000000000],USDT[0.000000011761862] |
| 04185280 | USD[0.000000061299040] |
| 04185286 | BEAR[927.040000000000000],BTC[0.0244951658645000],DOGE[1134.451547420000000],GAL[29.994300000000000],MATIC[162.220590310000000],SHIB[16057948.155413570000000],SOL[3.417863940000000],TONCOIN[52.789968000000000],USD[7.556012050000000],USDT[0.3142930000000000] |
| 04185289 | SOL[0.00285626000000000],TRX[86.000000000000000],USD[4995.905619952901430],USDT[0.000000009350848] |
| 04185306 | LUNA2[0.012513265920000],LUNA2_LOCKED[0.029197620490000],LUNC[2724.790000000000000],SOL[0.000000100000000],TRX[0.001334000000000],USD[0.001481787205652],USDT[4.271920975182784] |
| 04185311 | TRX[18.394742960000000],USD[0.000000004565744] |
| 04185315 | AAVE[0.080000000000000],BRZ[0.788339229000000],BTC[0.000409554637750],ETH[0.002000000000000],ETHW[0.001000000000000],LINK[1.000000000000000],SOL[0.010000000000000],USD[4.9705817329299832],USDT[7.5886475432572313] |
| 04185316 | FTT[26.896475500000000],RAY[303.728578490000000],USD[-0.1178196540506494] |
| 04185334 | USDT[0.000006369915689] |
| 04185344 | FTT[0.034104508071960],USD[0.002972821258104],USDT[1.4356948091225546] |
| 04185346 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000020176601] |
| 04185352 | USD[3.685454701858563],USDT[19.2223822376115519] |
| 04185360 | USD[25.000000000000000] |
| 04185361 | BNB[0.290141860000000],BTC[0.004101120000000],DOGE[0.323152800000000],ETH[0.000351720000000],LUNA[3.360365773000000],LUNA2_LOCKED[7.840853471000000],LUNC[116968.402257990000000],NEAR[0.060104560000000],SOL[0.099956750000000],TRX[0.003904000000000],USD[156.1256463340460535],USDT[9.9... |
| 04185367 | EUR[50.000000000000000] |
| 04185385 | USD[0.176927860000000],USDT[0.000000002358010-2],XAUT[0.3066417270000000] |
| 04185393 | BTC[0.010442020000000],USD[0.000160888280915-6] |
| 04185397 | BNB[0.000100000000000] |
| 04185413 | ETH[0.000050242218582-4],ETHW[0.000050242218582-4] |
| 04185431 | EUR[0.242407685873650-2],TRX[1.000000000000000] |
| 04185436 | USD[25.000000000000000] |
| 04185490 | USD[0.095792589311042-9],USDT[0.000000089565720] |
| 04185502 | BNB[0.000000010.1483960],BTC[2.000000000.0777749610],ETH[0.000000074908653],HT[0.000000099923270],KIN[1.000000000000000],LUNA2[0.256728021300000],LUNA2_LOCKED[0.5990320497000000],MATIC[0.000000095300000],NFT[389655265596926856][1],NFT[524329556460298515][1],SOL[0.000000036619585914],USDT[0.000000057420801053] |
| 04185520 | USDT[0.000230492395200] |
| 04185540 | EUR[0.000000084060444] |
| 04185558 | LTC[0.008681000000000],NFT[320593439974416133][1],NFT[570932159416207404][1],TONCOIN[7.900000000000000],USD[0.1294913334800000] |
| 04185587 | BNB[0.004925257196740],BTC[0.000065551400000],DOTD[0.092052048308232],ETH[0.001000005426560],ETHW[0.001000005426560],FTT[25.000000000000000],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243252652000],LUNC[0.010000000000000],SHIB[100000.000000000000000],SOL[0.000000056966102],SRM[1.000000000000000],TRX[0.549019241111120000],USD[51.04435176618342438],USDT[0.0000001834288361],XRP[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04185595 | BNB[0.0000000094927589],FTT[0.0187753321375364],USD[0.300447818006447] |
| 04185600 | USD[2.4935135480000000] |
| 04185608 | BTC[0.0159938600000000],LOOKS[93.0000000000000000],USD[0.0581866230888000] |
| 04185618 | AVAX[1.3686266600000000],BTC[0.0423460600000000],ETH[0.1423800000000000],ETHW[0.1414686900000000],NEAR[3.8829680700000000],STG[23.6010928300000000],USD[0.0107587171246258] |
| 04185636 | BNB[0.0099962000000000],CHZ[19.9943000000000000],ETH[0.0009996200000000],ETHW[0.0009996200000000],LINK[0.0999240000000000],LTC[0.0599810000000000],SOL[0.0099884000000000],USD[27.4652584677825000],XRP[0.9962000000000000] |
| 04185661 | TRX[0.0004600000000000],USD[0.1891284229000000],USDT[3668.3220694100000000] |
| 04185667 | LUNA2[0.5995443920000000],LUNA2_LOCKED[1.3989369150000000],LUNC[130552.0536240000000000],USD[285.1332302296603500000000000000] |
| 04185687 | BTC[0.0000000010069700],ETH[0.0000000023360290],FTT[0.0045671244605514],MATIC[0.0000000076156300],USD[0.0180710310870417],USDT[0.0000000050000000],XRP[0.0000000053141800] |
| 04185714 | USD[30.0000000000000000] |
| 04185723 | USD[0.0000000021693984],USDT[3.2442267200000000] |
| 04185724 | APE[0.0999000000000000],ETH[0.0000000068539603],SOL[0.0000001000000000],USD[0.0000000073942419],USDT[0.0000000088752290] |
| 04185736 | BAO[3.0000000000000000],CRO[331.9110631400000000],ETH[0.0000000069442441],ETHW[1.2098928706944244],KIN[3.0000000000000000],RSR[1.0000000000000000],TONCOIN[154.4781115285090000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031024145] |
| 04185774 | KIN[1.0000000000000000],NFT [4130862845242050029][1],TRX[0.0000001000000000],USD[0.0000000099198224] |
| 04185775 | AVAX[0.0000000001139100] |
| 04185776 | AKRO[1.0000000000000000],CRO[0.0086056400000000],DENT[1.0000000000000000],FTT[25.4990000000000000],NFT [2895463907848224265][1],NFT [3139634706651786443][1],USD[7384.6664812600000000],USDT[0.0000000035644403] |
| 04185777 | APE[21.1959720000000000],ATOM[7.5985560000000000],AVAX[44.3909940000000000],BNB[0.4796200000000000],CRO[1069.8879000000000000],DOT[30.6941670000000000],ETH[1.3247875800000000],ETHW[1.1688172200000000],FTM[184.6581900000000000],GALA[9668.7099000000000000],LUNA[0.0068369813360000],LUNA2_LOC |
| | KED[0.0159529564500000],LUNC[1488.7670805000000000],MATIC[786.0613000000000000],SAND[149.9783400000000000],SOL[16.2674255000000000],UNI[15.1971120000000000],USD[0.6878209872000000],XRP[382.0000000000000000] |
| 04185798 | MATH[0.0983000000000000],TONCOIN[0.0000000333000000],UNI[0.0500000000000000],USD[0.7053263322000000],USDT[0.0137405690394100] |
| 04185802 | TRX[0.0001100000000000],USD[0.3915429397289096],USDT[918.9300000000009014120] |
| 04185834 | APE[0.0000000009259219],CRO[0.0000000017683000],TRX[0.0000010000000000],USD[0.0000000027227972] |
| 04185857 | FTT[2.6000000037860000],LUNA2[0.0009044544762000],LUNA2_LOCKED[0.0021103937780000],LUNC[0.0000000067691786],SOL[0.0000000064314512],TRXHEDGE[0.0006650500000000],USD[0.0000000160573454],USDT[1557.9839326094409760] |
| 04185860 | BRL[60.0000000000000000],BRZ[4.2771219820000000],BTC[0.0000000039316800],ETH[0.0073990500000000],LTC[2.1771111837096000],MATIC[7.9370328117472846],TRX[314.1186647877017100],USD[0.0000000076342938],USDC[11316.8783387600000000],USDT[17.4080919149713095] |
| 04185861 | USD[0.0098752978100000] |
| 04185869 | EUR[0.0000001049613444] |
| 04185934 | BTC[0.0175970100000000],DOT[2.2958118286300000],ETH[0.1447162021000000],ETHW[0.1447162021000000],FTT[9.1781346767000000],SOL[0.4584047734700000] |
| 04185937 | TONCOIN[0.0200000000000000],USD[0.1333429699927440],USDT[0.0000000158588312] |
| 04185956 | USD[25.0000000000000000] |
| 04185977 | USD[25.0000000000000000] |
| 04185981 | EUR[0.0002500494784758] |
| 04185995 | USD[0.9248889805000000] |
| 04186007 | ETH[0.0009487742000000],ETHW[0.0009487742000000] |
| 04186008 | ETH[0.0580444600000000],ETHW[0.0573220800000000],TRX[0.1269760000000000],USD[4.3452188829750000],USDT[0.0008972461000000],WRX[268.4539931800000000] |
| 04186037 | BNB[0.0000000090000000],BTC[0.0004924819923610] |
| 04186046 | STETH[0.0000183304030430],USD[0.0000012508813000] |
| 04186047 | BTC[0.0000000048872185],HNT[0.0000000012005051] |
| 04186063 | NFT [3247982835084013933][1],NFT [4824216010575338879][1],NFT [4884654332059919743][1],USDT[0.0624950000000000] |
| 04186074 | USD[25.0000000000000000] |
| 04186087 | USD[0.0000000062439602] |
| 04186104 | ETH[0.0090598346516351],ETHW[0.0090106670513316],LUNA2[0.0089612159190000],LUNA2_LOCKED[0.0209095038100000],LUNC[1951.3236331000000000],USD[73.0279987341567747],USDT[0.0000000119045179] |
| 04186107 | USD[0.5140080000000000] |
| 04186109 | AVAX[5.9988000000000000],USDT[0.2353690000000000] |
| 04186114 | DOGE[1050.0000000000000000],ETH[0.0010000000574995 8],ETHW[0.7219338205749958],LUNA2[1.7139260050000000],LUNA2_LOCKED[3.9991606780000000],LUNC[501210.9960742000000000],NFT [3021832205172656 51][1],NFT [3490639116384531 17][1],NFT |
| | [4171417424062223T8][1],SOL[0.1000000000000000],USD[0.8523920078207191],USDT[0.0000657404272170],XRP[8.0000000000000000] |
| 04186116 | USD[0.0012671903000000] |
| 04186119 | USD[25.0000000000000000] |
| 04186134 | USD[-0.0258752532866069],USDT[0.0313561100000000] |
| 04186135 | USD[25.0000000000000000] |
| 04186138 | ETH[0.0000001000000000],USDT[0.3857123675000000] |
| 04186145 | BTC[0.0000000245281 50],ETH[0.0000001 6978900] |
| 04186152 | USD[0.0000001117301354],USDT[0.0000000050000000] |
| 04186169 | ETH[0.0013454700000000],BVOL[0.0838832200000000],ETH[0.1332513548320000],ETHW[0.1332513548320000],SOL[0.3972600400000000],USD[574.4769435706933609],USDT[0.0000000034580364] |
| 04186190 | BTC[0.0000924000000000],ETH[0.0678461000000000],ETHW[0.0009327400000000],LUNA2[0.0000000323335565],LUNA2_LOCKED[0.0000007544496 51],LUNC[0.0070407000000000],TRX[343.7962100000000000],USD[0.0361199690609144],USDT[115.7583929581268600] |
| 04186193 | TRX[0.0023330000000000],USD[0.0000000071703877] |
| 04186203 | ATLAS[8.0000000000000000] |
| 04186209 | LUNA2[0.0052020162930000],LUNA2_LOCKED[0.0121380380200000],LUNC[1132.7500000000000000],TRX[0.0007770000000000],USD[0.0000000058754579],USDT[0.0000000090419770] |
| 04186210 | USD[0.0000000040000000] |
| 04186211 | USD[0.0818674700000000],USDT[0.0000000046008010] |
| 04186248 | USD[0.0077592135400000],USDT[1147.5963930100000000] |
| 04186252 | BTC[0.0095011340000000],CRO[442.3118973800000000],EUR[245.1502458450000000],USD[2.8733612271890000] |
| 04186253 | BNB[0.0000001000000000] |
| 04186270 | TRX[0.0007780000000000],USDT[0.0000022630338458] |
| 04186277 | FTT[0.0000000032557600],LUNA2[0.0064318255960000],LUNA2_LOCKED[0.0150075930600000],SOL[0.0000000058383000],TRX[635125.9977995600000000],USD[-564.1677795018532952],USDT[0.0000000086862304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04186278 | TRX[0.0115610000000000],USD[0.0000000088120041],USDT[0.0015759687606789] |
| 04186285 | USD[0.0000000023509747],USDT[249.1009721700000000] |
| 04186287 | TONCOIN[33.4698000000000000] |
| 04186288 | BTC[0.0027971500000000],ETH[0.0859711200000000],ETHW[0.0859711200000000],EUR[0.0009465385000000] |
| 04186299 | LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[999800.0000000000000000],USD[0.1629431388000000],USDT[0.0073769454482400] |
| 04186316 | USD[0.0094159000000000] |
| 04186326 | BTC[0.0000965317905000],SOL[0.0099350000000000],USD[0.0087025988716419],USDT[0.4365561850000000] |
| 04186357 | USDT[0.0001306633597960] |
| 04186359 | USD[0.0000000022286080] |
| 04186360 | USD[25.0000000000000000] |
| 04186378 | ETH[0.0000000062800000],TRX[0.0007780000000000],USD[0.0000000090098668] |
| 04186395 | ETH[0.0000000086400000],SOL[0.0000000072509717] |
| 04186400 | LUNA2[3.1760071080000000],LUNA2_LOCKED[7.4106832510000000],USD[0.0000000104961189],USDT[305.4455219800000000] |
| 04186401 | BTC[0.0003691100000000],ETH[0.0056844500000000],ETHW[0.0056844500000000],USD[0.0001440711849966] |
| 04186434 | APE[28.0235072000000000],AVAX[3.9687506100000000],ETH[0.0365934000000000],ETHW[0.0365934000000000],LUNA2[0.0003983500661000],LUNA2_LOCKED[0.0009294834875000],LUNC[86.7415655700000000],USD[0.5149568714674837] |
| 04186439 | LUNA2[22.9989037600000000],LUNA2_LOCKED[53.6401001900000000],LUNC[5008059.7160372622500000],USD[0.1168273492030100] |
| 04186446 | COPE[0.0000000100000000] |
| 04186462 | BTT[1000000.0000000025000000],TONCOIN[32.0000000000000000],USD[0.0000264642294096],USDT[100.7823279060000000] |
| 04186469 | BCH[0.0000000018437300],BNB[0.0000000033213022],BTC[0.0000000074912980],DOGE[0.0000000052004800],TRX[0.0031090049993053],USDT[0.2735867084922675] |
| 04186471 | USD[0.0000000126084380],USDT[0.0000000059007970] |
| 04186480 | BNB[0.0000001450498228],HT[0.0000000009912078],LTC[0.0000000688804402],MATIC[0.0000000054155807],SOL[0.0000000089800400],TRX[0.0000000075583050],USD[0.0000027621318524],USDT[0.0000000012784572] |
| 04186482 | BF_POINT[400.0000000000000000],USD[21.9675786636167727] |
| 04186491 | BTC[0.1349794200000000],ETH[2.7407245900000000],ETHW[2.7393635800000000] |
| 04186500 | FTT[780.1907949453980896],SRM[0.7086813100000000],SRM_LOCKED[94.9313132100000000],USD[2.3118505682012368],USDT[0.8021382805913144] |
| 04186516 | CHF[1.0000000000000000],FTT[0.8898171400000000],USD[0.0000000455195450] |
| 04186524 | TRX[0.0010010000000000],USD[0.7054339189869114] |
| 04186535 | BTC[0.0000017499490000] |
| 04186568 | TRX[0.9207260000000000],USDT[1.2364648259500000] |
| 04186584 | USD[25.0000000000000000] |
| 04186600 | ATOM[0.0000000001240000],DOGE[0.9270467200000000],ETHW[0.0001126000000000],KNC[10.6761869341600000],MATIC[0.0000000010000000],NFT [562433540220708911][1],SUSHI[0.0000000034394832],SXP[0.0000000055762200],TRX[63.8088426200000000],USD[0.4739652615397324],USDT[0.0000000083415455] |
| 04186631 | AURY[0.0019905000000000],BAR[0.9789202600000000],BTC[0.0023691900000000],CITY[10.4673054100000000],ETH[0.1984941000000000],ETHW[0.1984941000000000],GALFAN[40.2683356400000000],GBP[0.3582485946593183],INTER[21.0093761600000000],PSG[9.9337380000000000],SOL[3.2022779500000000],SRM[58.5868610020000000],USDT[15.3000664341495200] |
| 04186632 | USDT[15.3000664341495200] |
| 04186633 | ARKK[1.0000000000000000],ASD[916.1092141144607335],ASDBULL[542100.0000000000000000],AURY[3.0061053428600000],BCHBULL[40500.0000000000000000],BTC[0.0674740281079300],BULL[0.3260000000000000],BULLS[0.3260000000000000],BULLS[1800000.0000000000000000],ETCBULL[201.0000000000000000],ETH[0.0007630000000000],ETHBULL[0.0060000000000000],ETHW[1.3307630000000000],FTT[10.0000000000000000],GST[67.8100023700000000],HMT[92.3651064511964130],HTBULL[16.4000000000000000],LTCBULL[7520.0000000000000000],LUNA2[0.3532200126000000],LUNA2_LOCKED[0.8241800294000000],MATIC[0.0000001000000000],MCB[2.8478512500000000],TONCOIN[10.0000000000000000],TRX[0.0015540000000000],TRXBULL[1100.0000000000000000],USD[27.5047052887645595000000000],USDT[0.6891242525680213],USTC[50.0000000000000000],XRPBULL[87400.0000000000000000],ZECBULL[29401.9425255000000000] |
| 04186689 | SOL[0.1624652500000000],USD[0.0000053691723025] |
| 04186704 | USDT[0.0001776112242520] |
| 04186744 | DOGE[867.7450160100000000],USD[0.0773464125000000],USDT[0.0000000010000000] |
| 04186746 | ETH[0.0000000293146411],GBP[22.7487934701244288],USD[-15.8305819148286682],USDT[0.0025793622387575] |
| 04186755 | AVAX[0.0000000091302734],ETH[0.0000000047243016],GST[0.0101019800000000],LUNA2[0.0000000029000000],LUNA2_LOCKED[0.4522171567000000],MATIC[0.0000000028000000],SOL[0.3743995068867050],USD[0.0000000970706553],USDT[0.0000000098497233] |
| 04186768 | USDT[12.3480000000000000] |
| 04186802 | USD[0.0000000082276816],USDT[0.0000000081692625] |
| 04186807 | TRX[2.8855070000000000],USD[0.0615063655000000] |
| 04186821 | USD[2.0764052210000000],XRP[0.3644110000000000] |
| 04186821 | MATICBULL[2653.0000000000000000],USD[0.0277742831600000] |
| 04186827 | BEAR[910.0000000000000000],BTC[0.0184000000000000],FTT[0.0000000082570170],USD[150.8346961292590447] |
| 04186832 | BNB[0.0000000050000000],MATIC[0.0000000072800000] |
| 04186851 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000689385590],BTC[0.0000000062000000],DENT[1.0000000000000000],ETH[0.0000004309769164],KIN[19.0000000000000000],LTC[0.0000742110000000],UBXT[3.0025523100000000],TRX[0.0007421100000000],USD[0.0000000094598201],USDT[0.0000001201710630] |
| 04186856 | USD[0.0000236218729205] |
| 04186881 | BTC[0.0000634333810567],LUNA2[0.1720752593000000],LUNA2_LOCKED[0.4015089384000000],LUNC[37469.7500000000000000],SOL[31.7554364500000000],USD[-21.4779811046902182],USDT[22.1059109941292500] |
| 04186892 | LTC[0.0000000090000000] |
| 04186908 | USDT[0.0003570266601878] |
| 04186911 | USD[25.0000000000000000],USDT[10.0000000000000000] |
| 04186923 | TONCOIN[0.0700000000000000] |
| 04186925 | USD[25.0000000000000000] |
| 04186929 | BTC[0.0000000065444540],EUR[0.0001133746025408] |
| 04186933 | XRP[10.3889870000000000] |
| 04186934 | EUR[0.0000000178215313] |
| 04186941 | FTM[0.0000000084780900] |
| 04186961 | USD[0.0000000095000000] |
| 04186970 | BTC[0.0001000000000000],DOGEBULL[0.7700000000000000],LUNA2[2.3319930670000000],LUNA2_LOCKED[5.4413171550000000],TRX[0.0000410000000000],USD[95.0526660197955000000000000],USDT[0.0016538870941690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04186977 | CTX[0.000000005469800],ETH[0.000000034267500],LUNA2[0.000000219419233],LUNA2_LOCKED[0.000000051197821],LUNC[0.004777900000000],NFT (34844579604333719]11,NFT (46338320225813149]11,USD[81.6426418226660069] |
| 04186988 | SOL[0.000000010000000],USDT[0.0000087829841552] |
| 04187011 | BTC[0.070327000000000],ETH[0.000000930000000],ETHW[0.000000920000000],LTC[2.108959900000000],STETH[1.328076978005151331],TRX[1.000000000000000] |
| 04187029 | SOL[0.000000010000000],USDT[0.00017625675897] |
| 04187044 | BTC[0.021916790000000],CHF[0.000786250000000],TRX[0.000028000000000],USD[0.000000005485464],USDT[0.0000033344230770] |
| 04187062 | BAO[1.000000000000000],BTC[0.032575042750835],ETHW[0.392469690000000],EUR[0.0000946313852666],SOL[0.000000100000000] |
| 04187065 | FTT[0.012552163280935],LUNA2[0.071423327790000],LUNA2_LOCKED[0.166654431500000],LUNC[15552.580000000000000],USD[0.0005703856751800],USDT[0.000000003982592] |
| 04187073 | APE[0.000000013309929],AXS[0.0000000037977549],BTC[0.000000064339721],GMT[0.000000045670990],GOG[0.000000001290003],TRX[0.000000097052370],USD[0.000000041703838],USDT[0.000000037218996] |
| 04187093 | USD[0.2168224565500000] |
| 04187094 | USDT[49.0000000000000000] |
| 04187123 | BTC[0.000000089586485],ETHW[0.000000050706744],USD[0.000002117857172],USD[0.0001900069312572] |
| 04187150 | FTT[0.000000053779369],USD[0.000000141854430],USDT[0.000000094425744] |
| 04187152 | EUR[0.000000008119270],MATIC[0.593944770000000],SXP[1.00000000000000000],USD[0.0000000130139636],USDT[9764.9284059766445773] |
| 04187156 | USDT[0.1165530000000000] |
| 04187204 | NFT (30281059260223417]2[1],USD[0.000000960342092B],USDT[0.000000058681328] |
| 04187205 | BTC[0.000008040263680],NFT (4039251142407464461[1],TRX[0.021459000000000],USD[0.0017432000000000],USDT[0.0000310964170880] |
| 04187209 | USD[5.7189465600000000000000] |
| 04187226 | BNB[0.0000000032480000],EUR[0.0000013441475824],USD[0.0000015070161620] |
| 04187232 | USD[0.0100030232760592] |
| 04187278 | USD[0.000000039465300],USDT[0.0000000004708809] |
| 04187285 | BNB[0.0000000067000000],BTC[0.000000002839910],MANA[0.0000000061000000],USD[0.0000000041846376],USDT[0.0000000008850250] |
| 04187293 | BTC[0.004199160000000],DOGE[118.976200000000000],ETH[0.060988400000000],ETHW[0.060988400000000],LUNA2[0.0837980177400000],LUNA2_LOCKED[0.269946000000000],LUNC[0.269946000000000],SHIB[299940.000000000000000],SOL[0.3399320000000000],USD[2.2716222000000000] |
| 04187326 | USD[0.000000009885354S],USDT[0.0000000016995183] |
| 04187328 | NFT (4507853600614001981[1],NFT (49357409308410334411[1],USD[0.000000007435450] |
| 04187342 | BTC[0.050000791960400],FTT[25.0000000000000000],LUNA2_LOCKED[32.897337910000000],SOL[0.00000005000000],USD[0.0014737373774975],USDT[0.000000097500000] |
| 04187344 | TRX[0.0000510000000000],USD[0.000000061552696],USDT[0.000000096476961] |
| 04187348 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.013415140000000],DENT[1.000000000000000],ETH[0.000001900000000],ETHW[0.020517740000000],EUR[124.4125376046374116],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000214036854] |
| 04187364 | USD[0.000000106507878],USDT[25478.050089107885637] |
| 04187365 | SOL[3.531810590000000],USD[0.000001536862596] |
| 04187371 | USD[25.0000000000000000] |
| 04187376 | USD[0.7000000000000000] |
| 04187377 | BTC[0.000000064630400],ETH[0.000000078749500],NFT (34312455477619985611[1],NFT (43899022758210064711[1],NFT (44107579711366648391[1],NFT (47852373752518367411[1],NFT (51198676220096697511[1],NFT (57087332692440137611[1],NFT (57619237537682338211[1],USD[0.017749524167897],USDT[0.0000952665810031] |
| 04187396 | BAO[1.000000000000000],EUR[0.616863430000000],USD[0.000000081038812],USDT[0.0000000053601235] |
| 04187402 | CONV[9.0000000000000000],USD[0.006222154600000] |
| 04187408 | EUR[5.000000000000000],USD[-51.41947850000000000],USDT[158.714873490000000] |
| 04187444 | USD[0.006003875200000] |
| 04187452 | TRX[5.0000000000000000] |
| 04187495 | NFT (45574601769362225711[1],USD[0.1378012900000000] |
| 04187502 | ETH[0.088222750000000],ETHW[0.088222750000000],TRX[0.000821000000000],UN[0.025852000000000],USD[17008.822478390000000],USDT[4325.1575886103425395] |
| 04187503 | NFT (35397610479168891111[1],NFT (44637608488453377711[1],USD[25.0000000000000000] |
| 04187513 | TONCOIN[0.0200000000000000] |
| 04187514 | DOGE[36320.091234910000000],HOLY[1.000401850000000],NFT (46763950753032005511[1],NFT (56164137274144532711[1],TRX[0.000017000000000],UBXT[1.00000000000000000],USD[0.0000000092330894],USDT[3996.5022985718613144] |
| 04187529 | USD[-5.9982095000000000],USDT[12.2001114200000000] |
| 04187545 | USDT[0.1000000000000000] |
| 04187554 | KIN[1.000000000000000],USD[0.0000175614251195],USDT[0.0000000023924910] |
| 04187561 | AVAX[0.000000010000000],BADGER[0.0000000093033472],ETH[0.000000069000000],LUNA2[0.000077611189890],LUNA2_LOCKED[0.000018109277640],LUNC[1.690000000000000],MATIC[0.000000052437267],TRX[0.800801000000000],USD[0.000000066515434],USDT[0.0000005903132174] |
| 04187567 | SOL[0.450000000000000],USDT[0.0000084808156964] |
| 04187575 | USD[30.0000000000000000] |
| 04187605 | BNB[0.0000726700000000],FTT[0.000000015023858],USD[-0.0140875924538158],USDT[0.0000000100000000] |
| 04187613 | ETH[0.000000010000000],USD[0.0016204823968940] |
| 04187614 | NFT (31590853639147320]1[1],NFT (37693615826860421711[1],TRX[0.000000007234620],USD[0.000000118805066],USDT[0.000000043818850] |
| 04187619 | NFT (33012907086596421011[1],NFT (41820030691269331911[1],NFT (46854625689980902]11[1],USDT[204.1928818608856800] |
| 04187640 | USD[0.0078182110225440] |
| 04187649 | AVAX[0.000000010000000],FTT[0.000000435752300028],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535377445],LUNC[0.005000005302576],TRX[0.0023310000000000],USD[0.000000189505665],USDT[0.000000152941454],USTC[0.0000000342716727] |
| 04187650 | BTC[0.000091200000000],DOT[2.000000000000000],LUNA2[0.0057650804360000],LUNA2_LOCKED[0.0134518543500000],USTC[0.8160750000000000] |
| 04187669 | ETH[0.0650260800000000],ETHW[0.0642183700000000] |
| 04187673 | ETH[0.000000058000000],ETH[0.000000039000000],TONCOIN[132.820000000000000] |
| 04187678 | USD[25.0000000000000000] |
| 04187685 | EUR[0.3766707200000000] |
| 04187694 | AKRO[1.000000000000000],BAO[3.000000000000000],ETHW[0.0653964800000000],EUR[0.000000058644288],KIN[4.000000000000000],LUNA2[0.147917314200000],LUNA2_LOCKED[0.345030149800000],LUNC[1.761731850000000],STETH[0.000000095180351],UBXT[1.000000000000000],USD[0.000000045929951] |
| 04187701 | ETH[1.742256300000000],ETHW[1.742256291251637],LUNA2[0.734078826600000],LUNA2_LOCKED[1.712850595000000],LUNC[159847.210000000000000],USD[16.7857017946030300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04187713 | BTC[0.000000009000000000],ETH[3.469212070000000000],USD[2466.824039725110806] |
| 04187726 | AVAX[0.300000000000000],BTC[0.001200000000000000],ETH[0.017000000000000],ETH[0.017000000000000],FTT[0.800000000000000],GALA[70.000000000000000],MANA[10.000000000000000],MATIC[20.000000000000000],SHIB[1700000.000000000000000],SOL[0.520000000000000],USD[34.615873129400000],WAVES[1.500000000000000],XRP[53.000000000000000] |
| 04187733 | LUNA[22.888984826000000],LUNA2_LOCKED[6.740964594000000],LUNC[829082.528326000000000],USD[0.196001760000000] |
| 04187745 | FTT[1.700000000000000],SOL[0.002077680000000],USD[0.000000020694780],USDC[394.623858630000000] |
| 04187797 | AVAX[0.199962000000000],NFT (406322705791962140)[1],NFT (406551269441454889)[1],NFT (495401541569239235)[1],NFT (534458251608315927)[1],USDT[2.131000000000000] |
| 04187811 | USD[25.000000000000000] |
| 04187812 | USD[25.000000000000000] |
| 04187828 | LTC[0.000000183117242],TONCOIN[0.000000040000000],USD[0.000000075619804],USDT[0.000000025869046] |
| 04187835 | USD[7.264774052200000],USDT[0.002000000000000] |
| 04187836 | USD[0.002267685922245961] |
| 04187864 | TONCOIN[0.081000000000000000],TRX[0.000777000000000],USD[0.032086618400000] |
| 04187870 | BNT[73.985200000000000],USD[0.293004590000000],USDT[0.000000061772929] |
| 04187875 | LRC[24387.000000000000000],SOL[0.007461570000000],USD[378100550000000] |
| 04187882 | BTC[0.000000060939375],ETH[0.000000010000000],FTT[0.025674422824046],TRX[0.000058000000000],USD[0.000000093234761],USDT[0.000000096002897] |
| 04187883 | TONCOIN[0.000000000],USD[0.000000050000000] |
| 04187884 | USD[148.255113581552500000000000] |
| 04187887 | BTC[0.000026710000000],SHIB[75329.566854990000000],USD[0.000000053395734] |
| 04187888 | ETH[0.000008400000000],ETHW[0.552002020000000],EUR[2.466211740000000] |
| 04187899 | BUSD[482.319023960000000],FTT[25.000000000000000],TRX[0.420006000000000],USD[0.000000096863501] |
| 04187906 | EUR[0.000000011957526],SHIB[0.000000085664600],TRX[0.000000015506855],USD[0.000000017124118],USDT[27.000000148003005],XRP[1323.919331040000000] |
| 04187910 | TRX[165.000909000000000] |
| 04187917 | USD[1.086889267000000],USDT[20.000000139524068] |
| 04187944 | BTC[0.000088030000000],EUR[2.520769010000000] |
| 04187945 | CONV[18469.255977090000000],USD[0.000000000189468],USDT[0.000000067428230] |
| 04187956 | USDT[6.971930098332893] |
| 04187959 | EUR[0.000000023348880],GBP[0.000000873190999],USD[0.000000041091916] |
| 04187964 | TRX[0.000002000000000],USDT[5021.565129800000000] |
| 04187968 | AMPL[0.000000092294421],USD[0.009929104638047],USDT[0.000000056942116] |
| 04187972 | BNB[0.000000083245335],HT[0.000000080849628],MATIC[0.000000104112960],SOL[0.000000056961500],USD[0.000000774767873],USDT[0.000000349527710] |
| 04187983 | SOL[0.011058969938000] |
| 04187985 | ETHE[56.230259750000000],USD[0.005915467071225] |
| 04187990 | BTC[0.000000030000000],FTT[76.090500000000000],LINK[0.041005000000000],LUNA2[1.804604201000000],LUNA2_LOCKED[4.210743135000000],TRX[0.010215000000000],USD[5237.749933323616002],USDT[0.000000050921859] |
| 04187996 | USD[0.003290148104963] |
| 04188003 | BTC[-0.000001800130269],ETH[0.000000067063800],KIN[1.000000000000000],LUNA2[0.912722718300000],LUNA2_LOCKED[1.296863430000000],LUNC[0.003544400000000],USD[0.005388974479470],USDT[0.011502276875114] |
| 04188004 | TONCOIN[0.000000010000000],TRX[0.000000006995694],USD[0.026479606960000] |
| 04188005 | ATOM[5.000000000000000],AVAX[2.000000000000000],DOT[10.000000000000000],FTM[100.000000000000000],SOL[1.800000000000000],USD[36.002769515000000],XRP[200.000000000000000] |
| 04188023 | EUR[0.000930280000000],USD[1221.979781246915 89 52] |
| 04188036 | USD[0.176908165000000] |
| 04188038 | NFT (306443193659325606)[1],NFT (327052244102633916)[1],NFT (336503143021846592)[1],USDT[1975.088317780000000] |
| 04188047 | EUR[0.000000009112510],USD[0.000000170133530] |
| 04188048 | EUR[20.000000000000000],USD[-0.064046850000000] |
| 04188049 | BTC[0.063987840000000],LUNA2[6.680348446000000],LUNA2_LOCKED[15.587479710000000],LUNC[21.520000000000000],SOL[8.458909400000000],USD[2.183510920000000] |
| 04188063 | BAO[1.000000000000000],ETHW[0.006520230000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.397371249209998],USDT[0.000000003911356] |
| 04188069 | USDT[1.011360970000000] |
| 04188071 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188096 | TONCOIN[0.000000020000000],USD[0.000000072603611] |
| 04188105 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188111 | USD[30.000000000000000] |
| 04188116 | BUSD[1019.350530150000000],LUNA2[0.000014098600 7700],LUNA2_LOCKED[0.000328967351200],LUNC[3.070000000000000],NFT (321021142962581 17)[1],NFT (375446186565963203)[1],NFT (433618351070793739)[1],NFT (477412344236521363)[1],TONCOIN[0.998100000000000],TSLA[5.499860530000000],USD[0.093091471794223],USDC[210.256046900000000],USDT[0.000000088576038] |
| 04188117 | BTC[0.000194710000000],LTC[0.001000000000000],USD[0.153218145285 9290] |
| 04188122 | TONCOIN[0.080000000000000],USD[0.012668628621 9960] |
| 04188129 | USDT[0.000000009817 6149] |
| 04188130 | ATOM[0.000000004506 3800],BNB[0.000000005982 66600],FTT[0.000000006948 0576],HT[0.000000003628 0918],MATIC[0.000000041 095268],SOL[0.000000010000 0000],TRX[0.00000005720 0000],USDT[0.0000000071 67188] |
| 04188143 | BTC[0.002501762314 5472],USD[22.120451751 5000000] |
| 04188153 | USD[0.179156788750 0000] |
| 04188162 | BEAR[959.450016900000000],ETH[0.127654500000000],TRX[0.000001000000000],USD[102.996670682970370],USDT[0.063902481405 0388] |
| 04188164 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188190 | SOL[0.000229187425 9674] |
| 04188195 | USDT[0.000117433825 6 89] |
| 04188196 | EUR[0.000000078152684],USDT[0.0000000086381 38] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04188205 | SHIB[1099788.484999470000000],SLP[513.434264240000000],USD[0.000000000197791] |
| 04188211 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188215 | TONCOIN[0.090000000000000],USD[0.000000037500000] |
| 04188224 | LTC[0.000001000000000] |
| 04188233 | BAO[357285.362726810000000],USDT[0.000000023514125] |
| 04188241 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188247 | EUR[2.088833392667660],FTT[0.000219342585051 6],USD[30.000000223111 349] |
| 04188252 | USDT[0.000012000000000] |
| 04188272 | BTC[0.000049950000000],ETH[0.000719800000000],LUNA2[0.047123297990000 0],LUNA2_LOCKED[0.109954362000000 0],LUNC[10261.197350000000000],USDT[0.296725871351092 5] |
| 04188282 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188285 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],NFT (335369678053493528)[1],NFT (373423652834551390)[1],NFT (561179527416855198)[1],NFT (562626417925277818)[1],USD[0.000006287367000 0],USDT[0.000000000474149] |
| 04188287 | USD[0.000000031588640],USDT[0.506115700000000] |
| 04188292 | USD[30.000000000000000] |
| 04188310 | USD[0.000000013268627] |
| 04188324 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188349 | BNB[0.189975300000000],NEAR[1.900000000000000],TONCOIN[80.700000000000000],TRX[0.000777000000000],USD[0.030644609975000 0],USDT[0.115456018800000 0] |
| 04188370 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000020982776],KIN[2.000000000000000],STG[0.000000015088404],TRX[0.000070000000000] |
| 04188388 | DOGE[1722.000000000000000],USD[0.009029401500000 0] |
| 04188444 | USD[25.000000000000000] |
| 04188461 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188487 | EUR[0.251431041749137 9],USD[0.000000007356667 9] |
| 04188507 | TRX[0.000777000000000],USD[0.001450073250000 0],USDT[0.000000005735084 3] |
| 04188510 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188516 | EUR[0.003918740087920 0],TRX[0.000777000000000],USDT[0.487868507248282 8] |
| 04188525 | BTC[0.161738119880000 0],ETH[1.292073600000000],EUR[0.000000007255814 6],FTT[0.087700342786071 0],KIN[1.000000000000000],MANA[0.059812190000000 0],MATIC[41.991600000000000],SOL[0.005416700000000 0],USD[0.794826796381160 0] |
| 04188540 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188541 | LUNA2[0.000000013685286 7],LUNA2_LOCKED[0.000000319323357],LUNC[0.002980000000000 0],POLIS[0.000000009472000],USD[0.030971263131688 5] |
| 04188566 | USDT[0.000000013919830] |
| 04188569 | ATLAS[3.600000000000000],COPE[0.000000200000000] |
| 04188571 | BTC[0.000000154014400 0],FTT[0.242781912883332 9],SOL[0.000000010000000 0],TRX[0.001559000000000 0],USD[0.000000009399117 2],USDT[0.006996889138209] |
| 04188587 | 1INCH[12.277564110000000],AAVE[0.469860920000000 0],AKRO[15.000000000000000],ALGO[26.679452820000000 0],APE[8.042833350000000 0],ATLAS[1702.718384960000000 0],ATOM[7.264360220000000 0],AUDIO[86.814830110000000 0],AVAX[6.433363430000000 0],AXS[4.406139010000000 0],BAO[109.000000000000000],BAT[28.5527959500000000 0],BNB[0.000000044000000 0],BTC[0.013070351480597 1],CHZ[114.794545540000000 0],CRO[8.608687540000000 0],DENT[16.000000000000000],DOT[10.196216600000000 0],DYDX[7.173354660000000 0],ENJ[85.073280680000000 0],ETH[0.000408170000000 0],ETHW[0.353369020000000 0],EUR[0.000193588575244 2],FTM[298.488372290000000 0],FTT[1.000018300000000 0],GALA[1833.091750220000000 0],GODS[27.713099750000000 0],GOG[222.931962320000000 0],GRT[623.603387980000000 0],HNT[14.287184210000000 0],IMX[103.519467890000000 0],INDE[137.710457130000000 0],JOE[190.488457270000000 0],KIN[110.000000000000000],LINK[7.093369010000000 0],LUNA2[0.091949836400000 0],LUNA2_LOCKED[0.214542961800000 0],LUNC[32.037115400000000],MANA[68.614983970000000 0],MATIC[103.466105990000000 0],MBS[211.929952340000000 0],REEF[1487.028388610000000 0],RUNE[48.027031470000000 0],SAND[43.758498730000000 0],SOL[0.922174115000000 0],SRM[11.884813889242521 6000000],SUSHI[8.531936270000000 0],TRU[440.582908190000000 0],UBXT[110.000000000000000],USD[30.813696748754406],USDT[0.000035889393400 43],YGG[14.861039890000000 0] |
| 04188608 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188612 | EUR[5.000000000000000] |
| 04188617 | USD[0.014885759274791 6],USDT[0.000000016208208 0] |
| 04188618 | USD[99.490000000000000] |
| 04188625 | AAVE[0.616638580000000 0],ALGO[344.831574320000000],ATLAS[9267.334407810000000 0],ATOM[3.626366200000000 0],AVAX[6.200646380000000 0],BNB[0.637374920000000 0],BTC[0.024327250000000 0],CRO[955.527861300000000 0],DOT[4.219537320000000 0],ENJ[230.039021090000000 0],ENS[1.888015950000000 0],ETH[0.450408470000000 0],ETHW[1.645464500000000 0],EUR[17.435587656542428 7],FTM[157.034307600000000],FTT[31.694336420000000 0],GALA[2572.942567320000000 0],HNT[10.063871180000000 0],HXRO[110.000000000000000],LINK[9.089598130000000 0],LTC[0.960730300000000 0],MATIC[42.459939630000000 0],MSOL[2.162054850000000 0],NEAR[14.416878870000000 0],NEXO[730.446040840000000 0],PAXG[0.051165350000000 0],SLP[4.149699440000000 0],STETH[0.365750265711104 2],USD[13.162771226674440],USDC[300.000000000000000],USDT[0.003699510000000 0],XRP[257.672436300000000 0] |
| 04188626 | BTC[0.002214732279125 4],BUSD[5.000000000000000],EUR[0.000000044000000 0],MATIC[15.148657600000000 0],USD[797.688715872801139 6],USDT[0.000000127070108] |
| 04188635 | USDT[0.000000053485364] |
| 04188647 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188664 | ETH[0.001894479976200 0],ETHW[0.018944799762000] |
| 04188676 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188699 | USD[25.000000000000000] |
| 04188720 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04188731 | USD[0.000000009283600],SOL[0.000000109064700],TRX[0.000000007121970 7] |
| 04188749 | ATLAS[2656.723436410000000 0],USDT[0.000000003248565] |
| 04188758 | BTC[0.000000044915000],FTT[0.002252740000000 0],SOL[0.099800000000000 0],TONCOIN[0.020000000000000 0],TRX[0.000777000000000 0],USD[1.737892512300000 0],USDT[0.555618875000000 0] |
| 04188765 | BTC[0.000025425723 5200] |
| 04188784 | APE[0.090305640000000 0],AVAX[0.068514700000000 0],BNB[-0.000000018760704],BOBA[0.000000000006166 1685],BTC[0.000000002137838],CTX[0.000000005337958 8],DYDX[0.000000000093277 76],ENJ[0.758395110000000 0],FIDA[0.000000004528241],GMT[0.000000000452824 62],IND[0.000000008104029 8],KNC[0.000000004819006 9],LOOKS[0.000000001104048],LTC[0.000000083599920],LUNC[0.000000035699526],RAMP[0.000000021571 89],RNDR[0.000000005000000 0],RUNE[0.000000025642303],STMX[0.000000061644500],STOR[0.000000045394650],TONCOIN[0.000000005288129],TRX[0.000000071512516],UMEE[0.000000034689656],USD[0.007161643293599 01],USDT[0.000000002870000],USDC[0.000000336000000 0],WAVES[0.375570408810862 0],XRP[0.000000009347078 9] |
| 04188794 | FTT[0.000000007870000],USDT[0.000000023679210] |
| 04188802 | AAVE[0.000019600000000 0],AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.428996768267697 4],ETHW[0.428816448267697 4],KIN[2.000000000000000],STEP[3215.649056913665391 8],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000013563790856] |
| 04188811 | ETH[0.000000040000000] |
| 04188819 | LUNA2[0.059975069733000 0],LUNA2_LOCKED[0.013941829380000 0],USD[32.276129530000000 0],USTC[0.845800000000000 0] |
| 04188828 | TRX[0.000977000000000] |
| 04188830 | COPE[0.000000100000000] |
| 04188842 | EUR[0.000000163547290],USD[0.000003216028990],USDT[0.000000011238830 0] |
| 04188861 | USD[-1.507944558366291 2],USDT[1.806626590000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04188871 | USD[25.0000000000000000] |
| 04188884 | USD[0.0025304572714140] |
| 04188886 | LUNA2[0.0000206197776700],LUNA2_LOCKED[0.0000481128145600],LUNC[4.4900000000000000],NFT (537310029503314988)[1],TONCOIN[7.7000000000000000],USD[0.0000003000232072],USDT[0.0000000057464670] |
| 04188931 | BTC[0.0000000060000000],SOL[158.3795765900000000],USD[0.1495068000000000] |
| 04188963 | EUR[0.0000000031668582],USD[0.0000000126849360],USDT[0.0000000000790906] |
| 04188975 | USDT[110.4238190000000000] |
| 04188985 | BTC[0.0000000029580992],GBP[0.0000325975177013],USD[0.4027946764582400],USDT[2.7431472800000000] |
| 04188992 | BNB[0.5598880000000000],DOGE[3396.4060000000000000],DOT[9.9980000000000000],ETH[0.2819604000000000],ETHW[0.2819604000000000],FTM[99.9800000000000000],FTT[1.4997000000000000],MATIC[109.9880000000000000],RUNE[166.2000000000000000],SHIB[8199160.0000000000000000],SOL[7.1189760000000000],SPELL[900.0000000000000000],SUSHI[60.5000000000000000],TRX[132.9934000000000000],USD[0.0195471545500000],XRP[345.9596000000000000] |
| 04189027 | USD[0.0000000050000000] |
| 04189040 | AVAX[13.4988539200000000],DOT[49.6947875400000000],FTM[787.8794203000000000],FTT[7.6990232100000000],MATIC[385.9034230000000000],SOL[5.4693254620000000],USDT[0.0000000063845782],XRP[978.8661830000000000] |
| 04189051 | USD[0.0000001448894924],USDT[0.0000000012000000] |
| 04189068 | BTC[0.0169973000000000],ETH[0.0529904600000000],ETHW[0.0529904600000000],SOL[1.5697174000000000],USD[1.4377736600000000] |
| 04189085 | USD[25.0000000000000000] |
| 04189098 | BTC[0.0000000058877360],USD[1.1183935696821674],USDT[2.8548222395577627] |
| 04189103 | BRL[140.0000000000000000],BRZ[3.4947117700000000],USD[0.1215610009180692] |
| 04189153 | AAVE[0.0000075000000000],BTC[0.0000000067919000],CREAM[0.0000438000000000],DOT[0.0000350000000000],ETH[0.0100008700000000],ETHW[0.0100008700000000],FTT[0.1012639175090650],KNC[0.0000700000000000],LTC[0.0000670000000000],LUNA2[0.0000025765284440],LUNA2_LOCKED[0.0000601118997020],LUNC[0.0000083000000000],SOL[0.0000745000000000],TRX[0.0000000743201000],USD[0.0086518364195481],XRP[0.0000000146830100] |
| 04189171 | APE[0.0000000018771500],AXS[0.0000000065639347],BNB[0.0000000048000000],BTC[0.0000000010740726],DOGE[0.0000000020874622],DOT[0.0000000444445368],GMT[0.0000000096000000],LTC[0.0000000063264360],LUNC[0.0000000089147924],MATIC[0.0000000022000000],SOL[0.0000000072297290],TRX[0.0000000032020257],USD[0.0000911768869774],USDT[0.0000000097732816] |
| 04189180 | NFT (330410042327540126)[1],NFT (489326533397767931)[1],NFT (569498371709124633)[1],USD[0.0000000002492962] |
| 04189197 | BTC[0.0072997800000000],SOL[0.5500000000000000],USD[0.1589434800749072] |
| 04189199 | EUR[0.0003477243407432] |
| 04189217 | SWEAT[79.9840000000000000],USD[9.1040066450810500],USDT[14.2700000150381186] |
| 04189239 | TONCOIN[50.3561217600000000],USDT[0.0000000019656848] |
| 04189249 | SOL[0.0059848800000000],USD[0.0008184070000000],USDT[0.0000000025000000] |
| 04189275 | BTC[0.0052876200000000] |
| 04189279 | USD[0.0043008883651500],USDT[0.0000000087878035] |
| 04189284 | TONCOIN[4.2000000000000000] |
| 04189291 | USD[0.0000000102975033],USDT[0.0000000059545824] |
| 04189300 | CHF[0.0000387884261136],DAI[0.0000000041630000],ETH[0.0000000060913566],USD[4.0950855535278346] |
| 04189310 | BNB[0.0023927500000000],BTC[0.0000000821505000] |
| 04189311 | USD[0.0000000986894440] |
| 04189313 | EUR[0.0062054300000000],USD[1.1452706700000000] |
| 04189316 | BTC[0.0001979600000000],USD[-0.1185599166652796] |
| 04189337 | TONCOIN[0.0900000000000000],USD[0.0000000062500000] |
| 04189341 | USDT[0.2000000000000000] |
| 04189344 | ALCX[0.0000000065569264],BCH[0.0234242600000000],BNB[0.0000000091200000],BTC[0.0001812300000000],ETH[0.0000428200000000],ETHW[0.0000300900000000],EUR[2.0632271745622340],KIN[1.0000000000000000],USD[0.0000001706018390],USDT[0.0000000045460875] |
| 04189351 | USD[8.1799663560000000] |
| 04189372 | BAO[1.6225380650225300],BTC[0.0000000059187109],KIN[1.0000000000000000],TRX[0.0000080000000000],USDT[0.0000000043942778] |
| 04189408 | SOS[9981592.2703107000000000],TRX[0.0000010000000000] |
| 04189416 | LTC[0.2327615500000000],TRX[0.0052100000000000],USDT[0.0000004825604062] |
| 04189442 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189452 | BTC[0.0000000039638871],USDT[0.0000000056187165] |
| 04189464 | BTC[0.4770347160000000],CHF[0.0000000033187336],ETH[1.5471813100000000],ETHW[1.5471813100000000],EUR[1043.8327516941474659] |
| 04189488 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189509 | BNB[0.0000000023193300],NFT (467401623056028722)[1],SOL[0.0000000091886600],TRX[0.0007770000000000] |
| 04189521 | NFT (389527900857516572)[1],USD[0.0000181986659584] |
| 04189529 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189539 | USD[25.0000000149931764] |
| 04189558 | USDT[0.2000000000000000] |
| 04189561 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189584 | USD[-0.0700163670000000],USDT[0.7700000000000000] |
| 04189588 | USDT[0.0537294100000000] |
| 04189596 | BTC[0.0000000030000000],TONCOIN[7.8000000000000000],USDT[0.0000125599421856] |
| 04189612 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189626 | NFT (479097128431820400)[1],USD[0.2369892250000000] |
| 04189636 | BNB[0.0830914600000000],BTC[0.0111116800000000],ETH[0.0584638000000000],ETHW[0.0584638000000000],FTT[2.2795633600000000],SHIB[5673362.0384414200000000],SOL[1.3322864000000000],USD[0.0205180693989621],XRP[240.7073724300000000] |
| 04189645 | AKRO[1.0000000000000000],DOGE[0.0323754100000000],FTT[0.6767834000000000],KIN[1.0000000000000000],STG[11.6663100500000000] |
| 04189653 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189690 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04189701 | CHZ[115.3530815722463919],USD[0.0000049769094111] |
| 04189720 | USD[0.0000000087380242],USDT[0.0000000044000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04189730 | BNB[0.220000000000000000],DOT[6.800000000000000],GST[34.400000000000000],KNC[30.400000000000000],USD[7.9776025656910000] |
| 04189731 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04189767 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04189809 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04189813 | BF_POINT[300.000000000000000000],USD[59.9597016500000000] |
| 04189839 | USD[14.7555795854850000] |
| 04189849 | USDT[0.000000050257070] |
| 04189874 | FTT[0.0000000064862182],LUNA2[0.0000000060000000],LUNA2_LOCKED[0.602080653900000],USD[0.000000014685532],USDT[0.0073113166731500] |
| 04189945 | CHF[0.000000029857288],SHIB[44612034.127250010000000],USD[0.000000126680417] |
| 04189961 | NFT [336112454802685814][1],NFT [538394859633699642][1],NFT [553237010346673676][1],USD[25.0000000000000000] |
| 04189962 | USD[0.000000009225360],USDT[27.5901193000000000] |
| 04189969 | GBP[0.5011919517907465],USD[0.0000000103465784],USDT[0.000000004935950] |
| 04189992 | ATOM[7.000000000000000],AVAX[6.000000000000000],BTC[0.2555605218000000],CRO[1350.000000000000000],DOT[29.9944710000000000],ETH[3.0772521310000000],ETHW[3.0772521310000000],EUR[0.000000057636484],FTM[199.9631400000000000],FTT[0.0966180000000000],LUNA2[24.3491193150000000],LUNA2_LOCKED[10.1 4794507000000000],LUNC[703.7784800000000000],MATIC[917.9078500000000000],RUNE[186.7840027600000000],SAND[100.000000000000000],SOL[48.8154267400000000],SUSHI[200.0000000000000000],UNI[22.000000000000000],USD[1.5439148439385600],USDT[0.7773244020000242],XRP[400.0000000000000000] |
| 04190004 | BTC[0.0007087400000000] |
| 04190019 | USD[0.0000004400000000] |
| 04190051 | NFT [342582822377629190][1],NFT [376086683295530555][1],NFT [505590506212574377][1],USDT[0.0100000000000000] |
| 04190109 | USD[0.000000126879650],USDT[100.7000000080000000] |
| 04190117 | BTC[0.0000000090000000],USDT[0.000000032762670] |
| 04190146 | AKRO[1.000000000000000],USDT[0.0082760388311140] |
| 04190166 | BRZ[0.8846133000000000],BTC[0.0178973000000000],TRX[0.1766250000000000],USD[2.7496089125000000] |
| 04190205 | USD[0.000000014124223],USDT[0.000000069452379],XRP[1.2356653400000000] |
| 04190225 | BNB[0.000000100000000],SHIB[50236.323529410000000],USD[0.000000075442760],USDT[0.000000097000000] |
| 04190257 | LUNA2[0.0951389653100000],LUNA2_LOCKED[0.2219909191000000],USD[0.000000054256032],USDT[0.000000075026140] |
| 04190274 | USD[25.0000000000000000] |
| 04190276 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0008286200000000],ETH[0.0115248100000000],ETHW[0.0113854300000000],KIN[4.000000000000000],SOL[0.0444480100000000] |
| 04190314 | BTC[0.0544873900000000],EUR[83.6573699000000000],USD[0.0000000068745940] |
| 04190343 | EUR[0.0000019281866414] |
| 04190366 | BUSD[74.0350328400000000],FTT[25.0015253900000000],USD[0.0000000013116912],USDT[325.9693161342573734] |
| 04190367 | USD[0.0121593389700000],USDT[138.4400000000000000] |
| 04190377 | ATLAS[2989.534000000000000],TONCOIN[0.2000000000000000],UMEE[310.000000000000000],USD[80.3151944900000000],USDT[0.000000053008569] |
| 04190379 | USD[25.0000000000000000] |
| 04190393 | BTC[0.0000000049387595],FTM[0.000000091013000],FTT[66.2959340000000000],USD[51.5455065233480022],USDT[0.000000142734727] |
| 04190395 | LTC[0.000000088790000],ZRX[0.000000090000000] |
| 04190446 | KIN[1.000000000000000],SRM[9.6084922900000000],USD[3.7463549125395376] |
| 04190460 | BTC[0.2220084048000000],USDT[0.0066935900000000] |
| 04190483 | TRX[0.0000010000000000],USDT[0.000002808331183] |
| 04190487 | ETH[0.0000000095305920] |
| 04190528 | BTT[0.0000000017881868],ETH[0.0000000100000000],KIN[0.0000000067059092],LUNA2[0.000000279951369],LUNA2_LOCKED[0.000000653219861],SOL[0.000000100000000],TRX[30.0001600000000000],USD[949.5210737855567767],USDT[0.000000191370731] |
| 04190543 | USDT[1.2257000000000000] |
| 04190563 | BTC[0.0000000020000000],EUR[3.5193000000000000],USD[30.0000000000000000] |
| 04190575 | USDT[0.0054155148690052] |
| 04190579 | EUR[0.0002178000000000],USD[0.3462061800000000] |
| 04190610 | NFT [396461806515150109][1],NFT [555855816167188383][1],NFT [575083245753720974][1],USD[0.0000047119726842],USDT[0.000000054854815] |
| 04190634 | USD[30.0000000000000000] |
| 04190635 | USD[860.0000000000000000] |
| 04190637 | FTT[0.0007721952000000],USD[0.1910246712500000] |
| 04190651 | USD[18.7067180990695706] |
| 04190669 | TRX[0.0020730000000000],USD[0.0000000040241460],USDT[996.3957010083638211] |
| 04190682 | BNB[0.000000029013547],LTC[0.0000000032963504],USD[0.000000081775536],USDT[0.000000022918836] |
| 04190696 | ETHW[0.0001199900000000],SOL[0.0051677800000000],TRX[0.0000950000000000],USD[0.000000008553638],USDT[0.000000025000000] |
| 04190709 | USD[74.6448214951125000] |
| 04190725 | BTC[0.0002244500000000],MANA[9.9980000000000000],USD[0.4901057324870000] |
| 04190729 | AXS[0.000000005930200],BTC[0.000000891522],EUR[0.0000000132872866],FTT[0.000000032817292],KNC[0.0000000011787819],LTC[0.0000000067808500],MANA[0.0000000077478864],PYPL[0.000000049272934],SOL[0.0000000118315632],SRM[0.000000075000000],TOMO[0.000000005945000],TRYB[0.0000000084654200],USD[0.000305577150480] |
| 04190733 | USD[0.0000000064783660] |
| 04190751 | USD[0.0102096884207194] |
| 04190759 | DENT[1.000000000000000],USD[0.000000373832244] |
| 04190800 | USD[25.0000000495031160] |
| 04190808 | BNB[0.0000000068000000] |
| 04190836 | ALPHA[3.000000000000000],USD[-0.1978276850094035] |
| 04190845 | ETH[0.000000050000000],SOL[0.000000039570060],TRX[0.0077700000000000],USD[0.000000647596536],USDT[0.000000066490109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04190848 | USDT[0.0406294500000000] |
| 04190877 | TONCOIN[0.0500000000000000] |
| 04190911 | BTC[0.0000000038535024],FTM[0.0000000038601000],FTT[26.0227091192364711],GBP[0.0000000082018586],USD[2.9544893029807119],XRP[282225.0837918360558288] |
| 04190926 | LTC[0.0000000007846938],USD[0.0000006507515441] |
| 04190948 | ETH[0.0000005566000000],USD[0.0000000004448130] |
| 04190963 | EUR[0.9214816591695726],LUNA2[0.0000000027700000],LUNA2_LOCKED[0.1813196065000000],USD[0.0514160633126758],USDT[1.8240802654929848] |
| 04190968 | TRX[0.0017220000000000],USD[2.1408825850000000],USDT[0.0000000005585227] |
| 04191024 | FTT[7.1680567333363776],LINK[0.0000000052085765],LUNA2[0.2083779403000000],LUNA2_LOCKED[0.4862151941000000],USD[0.0071768109015610],USDT[0.5213437432328530] |
| 04191038 | BTC[-0.0010001622981846],DOT[0.0794996026481618],FTT[0.5618584257941425],MATIC[2.3865550984271639],SOL[0.0000034911759226],USD[-2.0361922597708633],USDT[18.1311052485728159] |
| 04191047 | BTC[0.0000000047129860],FTT[0.0000000076377717],LUNA2[0.0080520886580000],LUNA2_LOCKED[0.0187882068700000],USD[0.1146398347337861] |
| 04191065 | TONCOIN[36.8773019000000000],USD[0.2506564400932030] |
| 04191070 | NFT [374107282075922476][1],NFT [418787850233471522][1],NFT [456565129421021568][1],NFT [517685893740817547][1],NFT [528671017907679029][1],NFT [546335434394819244][1],SOS[17600000.0000000000000000],USD[0.0153082463000000],USDT[0.1717534375000000] |
| 04191078 | BTC[0.0000012660000] |
| 04191095 | APE[0.0003360348159729],AVAX[0.0000000049665203],DOGEBEAR2021[0.0039760000000000],ETH[0.0000000046680120],IMX[0.0000000100000000],LUNA2[5.4050693010000000],LUNA2_LOCKED[12.6118283700000000],MATIC[0.0000000000875184],SOL[0.0004870100000000],USD[-0.0066926388844501],USDT[0.0000000007977871] |
| 04191110 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.3537114400000000],TONCOIN[0.0069314400000000],USD[0.6098139866000000] |
| 04191136 | LTC[0.0043036700000000] |
| 04191150 | USDT[0.1313959602500000] |
| 04191152 | USDT[5.9910000000000000] |
| 04191157 | GBP[95.0074225384813925],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000011857856] |
| 04191163 | USD[300.0000000000000000] |
| 04191167 | BNB[0.1894376200000000],BTC[0.0191009000000000],ETH[0.0283573500000000],ETHW[0.0280014100000000],MANA[16.8115902600000000],USD[0.0048399709146670],USDT[0.0000000058827570] |
| 04191187 | EUR[0.0000000175445253],USD[0.0000000045170704],USDT[0.0000000051073136] |
| 04191199 | BTC[0.0010506800000000] |
| 04191210 | AVAX[0.0000000010000000],BTC[0.0089000000000000],EUR[0.7648976200000000],FTM[0.0000000656353333],SOL[0.0000000042769135],USD[18.6737723312449222],USDT[0.0000005285572468] |
| 04191258 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000260533054845],KIN[2.0000000000000000],SAND[96.0330485300000000],SKL[1130.1640782500000000],UBXT[2.0000000000000000],USD[0.0000003121196030] |
| 04191261 | GARI[41.3293055100000000],USD[0.0000000075459037] |
| 04191269 | USD[0.0000002249296],USDT[0.0000000080000000] |
| 04191271 | BTC[0.0000000042494768],LTC[0.0000000041650626],USD[0.0000001836533724] |
| 04191273 | USD[25.0000000000000000] |
| 04191291 | USD[25.0000000000000000] |
| 04191311 | USD[0.0000000064000000] |
| 04191314 | EUR[0.0000000066625811] |
| 04191319 | USD[1.7857680015053362],USDT[0.6765577800000000] |
| 04191330 | GENE[0.0750000000000000],NFT [366097279426949497][1],NFT [392011936490845005][1],NFT [452102234407254727][1],USD[0.0000000138958945] |
| 04191346 | BAO[2.0000000000000000],ETH[0.0001360000000000],USD[0.0000112197765510] |
| 04191378 | USD[25.0000000000000000] |
| 04191380 | USD[0.0082366127643238],USDT[0.0000000081446426] |
| 04191382 | LUNA2[2.0633132300000000],LUNA2_LOCKED[4.8143975380000000],LUNC[449290.8000000000000000],SOL[1.1969677600000000],USD[24.5314014495000000],USDT[0.0000003870172456] |
| 04191385 | 1INCH[0.0025847800000000],AAPL[0.0000000004616123],AAVE[0.0000000944420092],ALCX[0.0000173960859514],ALGO[0.0006051247708077],AMPL[0.0000000872148],ANC[0.0172373800000000],APE[0.0000000032631452],APT[0.0000000067520314],ATOM[0.0000000691931840],AVAX[0.0000000744536154S],BAO[16.0000000000000000],BCH[0.0005136604170000000],BCH[0.0000014700000000],BITW[0.0000000099982281],BNB[0.2072184712285581],BTC[0.0000000033315221],BTT[2061.8566701000000000],CAD[0.0000000000186684,DOT[0.0000602321178000],DYDX[0.0000000014550625],EN[0.0001493312129],ENS[0.0008367001950],FTM[0.00000009092712],ETHW[0.0000000090927121],FIDA[0.0037466777217116],FTT[0.0000000044200008],GBP[0.0000000574553358],GMT[0.0000000023826280],GMX[0.0000010580000000],GODS[0.0046540200000000],GRT[0.0338354000000000],GST[0.0354912400000000],HNT[0.0003088857704799],IMX[0.0001258400000000],JOE[0.0569162000000000],KIN[0.0000000013000000],LDO[38.3808848429253317],LINK[8.0084700000000000],LRC[0.0003430137618627],MANA[0.0005077200000000],MKR[0.0000003009443286],MYC[0.0197091887228687],NEX0[0.0000000052635],PAXG[0.000000096301311],PERP[0.0023635000000000],QB[1.16619000000000000],RAY[0.0037168000000000],RNDR[0.0028338478748044],RUNE[0.0000003536390],SAND[0.0152092000000000],SECC[0.0004080100000000],SHIB[0.0000004071086],SKL[0.0000],SOL[0.0000788642096690],SQD[0.0000078864200000],STETH[0.0000000072150179],STOR[0.0028988000000000],STSOL[0.0004498000000000],SUSHI[0.0134550000000000],TOMO[0.0048962500000000],TRU[0.0228544700000000],TRX[0.0069241246352523],UNI[0.0002353600000000],USD[0.0000004079311],USDC[185.4803714000000000],USDT[0.0000001551316296],XPLA[0.0020026200000000],XRP[0.0000000702778691,YFII[0.0000004573227744],YFII[0.0000003900000000],YGG[0.0024657000000000] |
| 04191401 | BTC[0.0101835998400000],USD[0.0001492603905774] |
| 04191408 | USD[25.0000000000000000] |
| 04191411 | TRX[0.0000000000000000],USDT[0.0029192489202580] |
| 04191415 | ETH[0.2655930184305172],ETHW[0.1641859039362072],EUR[0.0000003025687447],LINK[1.7000000000000000],NEAR[15.6255476200000000],RAY[59.8699065497628943],SOL[1.5516301239814130],USD[0.0000012609376860],USTC[0.0000000025022800] |
| 04191424 | USD[0.0000000396304440] |
| 04191440 | EUR[0.7633885150000000],TRX[0.0016450000000000],USD[0.0076683000000000],USDT[0.0000000010000000] |
| 04191457 | BRZ[0.0000443100000000],USD[0.0000000006901680],USDT[0.0000000057640149] |
| 04191472 | USD[25.0000000000000000] |
| 04191479 | SOL[3.6320199000000000],XRP[106.7586580000000000] |
| 04191492 | USDT[1.0972277840000000] |
| 04191520 | USD[2-2.1138020367111900],XRP[28.0000000000000000] |
| 04191523 | GST[0.0009457400000000],MATIC[0.0000000094329423],QB[0.0000007900000000],SHIB[0.0000000055000000],USDT[0.0000000604720330] |
| 04191530 | ADABULL[8.1500000000000000],APE[2.8000000000000000],BNB[0.3299580000000000],BTC[20.0052992400000000],DOGE[861.0000000000000000],ETH[0.0929886000000000],ETHW[0.0360000000000000],EUR[20241.4132000000000000],FTT[4.3000000000000000],FTX[34.7000000000000000],LINK[4.4000000000000000],MATIC[40.0000000000000000],SAND[24.0000000000000000],SOL[11.1500000000000000],USD[0.0000001500000],USDC[230.7774587600000000],USDT[21.6619606800000000],XRP[1171.9820000000000000] |
| 04191535 | BTC[0.0020708537168005],USDT[0.0000000061880000] |
| 04191569 | LUNA2[0.0000864048021000],LUNA2_LOCKED[0.0020161120400000],USD[0.0399344400000000],USTC[0.0000000072188773] |
| 04191576 | USD[0.0000003012355159] |
| 04191577 | BTC[0.0000000064600000],ETH[0.0000000064000000],LINK[0.0000000203037601],LTC[0.0086297800000000],USDT[0.0000000052411882] |
| 04191598 | USDT[0.3661073050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04191611 | GOG[106.752396165404900],USDT[0.1207049700000000] |
| 04191653 | EUR[0.943448050000000],USD[0.6983079939869722] |
| 04191686 | TONCOIN[0.9500000000000000] |
| 04191701 | TONCOIN[0.0900000000000000],USD[0.0000000045000000] |
| 04191718 | 1INCH[27.4157492700000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[1.1562057500000000],DENT[1.0000000000000000],ETH[0.8358495200000000],ETHW[0.8358495200000000],EUR[5017.2996052183768720],FTT[24.9747431250000000],HXRO[1.0000000000000000],KIN[15.8856005400000000],MBS[343.8276474100000000],RSR[6711.7702447900000000],SOL[0.0083465700000000],SXP[1.0070226100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[353.9789926801283753],USDT[0.0042125082924221] |
| 04191744 | USD[0.0000000190581184] |
| 04191754 | BTC[0.0047990400000000],ETH[0.0399920000000000],FTM[1246.7506000000000000],LINK[16.7966400000000000],LUNA2[0.3972777164000000],LUNA2_LOCKED[0.9269813383000000],LUNC[4.1191760000000000],USD[0.5074870000000000] |
| 04191769 | ATLAS[0.1000000000000000],USD[0.0536763964288650],USDT[0.7943146100000000] |
| 04191781 | BTC[0.0519820728441000],LUNA2[0.4373695085000000],LUNA2_LOCKED[1.0205288530000000],LUNC[95238.1313163000000000],SOL[62.2353555898375600],USD[1.9813369434868180] |
| 04191792 | ATOM[1.8378396800000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0251401900000000],EUR[63.4156664982789913],KIN[2.0000000000000000] |
| 04191800 | USDT[0.0013158500000000] |
| 04191816 | LTC[0.0000000060000000] |
| 04191826 | USD[0.0044170751351232],USDT[0.0000000267809048] |
| 04191832 | RUNE[26.8000000000000000],USD[0.1403471400000000] |
| 04191875 | MOB[0.0000000042300000] |
| 04191881 | USDT[0.0000035530923518] |
| 04191915 | APT[0.3000000000000000],ETH[0.0003428950206000],ETHW[0.1282738600000000],SOL[0.0070717300000000],TRX[0.0000630000000000],USD[0.0036200004461281],USDT[536.5545148475000000] |
| 04191927 | SOL[0.1043210900000000] |
| 04191932 | EUR[0.0000000400000000],LUNA2[0.1669270657000000],LUNA2_LOCKED[0.3894964866000000],SOL[1.1547279800000000],USD[0.0000001045970553] |
| 04191934 | BNB[0.0000000559275526],BTC[0.0003700384411120],TRX[0.2369174009246690],USD[2001.1550858210803657],USDT[5599.5086068486665003] |
| 04191942 | USD[25.0000000000000000] |
| 04191946 | MNGO[3069.2993844300000000],USDT[0.0000000103564934] |
| 04191967 | USD[9.3927032731000000],USDT[0.0000000661282072] |
| 04191980 | USD[25.0000000000000000] |
| 04191985 | TONCOIN[0.0459000000000000],USD[0.0000000080000000] |
| 04192006 | BTC[0.0000000033144269],ETH[0.0000000100000000],MAPS[0.0000000003035102],SOL[0.0102733300000000],USD[0.0002181910268720],USDT[0.0001218809838880],XRP[173.9475600000000000] |
| 04192043 | SOL[15.4996000000000000],USD[200.9011207200000000] |
| 04192060 | USD[25.0000000000000000] |
| 04192077 | USD[0.0000010000000000],USD[-3.3362123235122763],USDT[13.8700000166068372] |
| 04192091 | BTC[0.0541914156879200],EUR[869.1548472065269898],MATIC[2.1915712569063272] |
| 04192094 | BAO[2.0000000000000000],BTC[0.0000001000000000],KIN[2.0000000000000000],TRX[1.0595844100000000],USD[0.9692045216949246],WAVES[0.0000251800000000] |
| 04192109 | ETH[0.0000000012000000],GENE[69.6042338871462725],NFT[301019401148128773][1],NFT[402542884795522336][1],NFT[427751817500121984][1],SOL[0.0000000050000000],TRX[0.0038850000000000],USD[0.3038789751530812],USDT[0.0000000120466766] |
| 04192115 | NFT[395032178034455933][1],NFT[430451804287494013][1],NFT[438113046286274718][1],NFT[457210375155897301][1],NFT[471397779120261769][1],NFT[511094453273224882][1],NFT[529982556842201698][1],USD[0.1096530500000000] |
| 04192122 | BTC[0.0000000063849730],ETH[0.0009951201312663],ETHW[0.0009951201312663],USD[-0.0497945707066458] |
| 04192137 | BAO[0.0078352500000000],USD[0.8109719111250000] |
| 04192160 | EUR[0.0001666762767556],USD[0.0000008949459118] |
| 04192211 | TONCOIN[0.0600000000000000],USD[0.0000000098519440] |
| 04192234 | USD[9.9555243249000000] |
| 04192255 | USD[25.0000000000000000] |
| 04192257 | AURY[5.9994300000000000],USD[0.0053127537500000] |
| 04192278 | BRL[5.0000000000000000],BRZ[1.0768850611033273],BTC[0.0000000093479784],USD[0.0000000079946401],USDT[11531.0332640428259464] |
| 04192313 | SAND[44.0767316500000000],TRX[0.0023310000000000],USD[0.0000000093803250],USDT[0.0000000006579085] |
| 04192348 | USD[0.0000000224929662] |
| 04192362 | USD[48.0100000000000000] |
| 04192367 | GMT[6.9988600000000000],TONCOIN[0.0977770000000000],USD[0.2359846135000000] |
| 04192371 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0008760000000000],UBXT[1.0000000000000000],USDT[0.1708186427141111] |
| 04192377 | BAO[1.0000000000000000],TRY[0.0000000208285035],USD[0.0000001999329],USDT[0.0000000046000000] |
| 04192378 | BAO[1.0000000000000000],BNB[0.0000000032668300],LTC[1.5771458921738924],NFT[318984115787824468][1],NFT[343915694440541961][1],NFT[344349532261489855][1],NFT[469931196569083347][1],NFT[492211347212793654][1],NFT[494564943373225124][1],NFT[510470446992526693][1],USD[10.3258152289862445],USDT[0.0000000084517312] |
| 04192393 | USD[25.0000000000000000] |
| 04192417 | TRY[0.0000001258610589],USD[0.0000000021087200],USDT[0.0000000021000000] |
| 04192418 | NFT[453317507990203801][1],NFT[544329789593492582][1],NFT[551643053440574039][1],USD[25.0000000000000000],USDT[1.4852080000000000] |
| 04192421 | LTC[0.0000000030000000],LUNA2[0.1245975553000000],LUNA2_LOCKED[0.2907276291000000],USD[0.0000009318261336],USDT[0.0000003590427280] |
| 04192438 | GOG[212.0000000000000000],USD[0.1767549000000000] |
| 04192439 | ATLAS[10000.8284950200000000],EUR[0.0000000637033303],FTT[2.0142783200000000],GRT[0.0000000067000000],RAY[50.3492781700000000],SOL[0.0000000099359324],USD[0.0000000989192361] |
| 04192455 | BNB[0.0000000067151008],ETH[0.0000000100000000],EUR[0.0000231507324045],USDT[0.0000000093069298] |
| 04192462 | EUR[0.0001452135007712] |
| 04192482 | AKRO[7.0000000000000000],AVAX[0.0003215000000000],BAO[6.0000000000000000],DENT[7.0000000000000000],DOT[0.8278881726925920],EUR[509.9253995167120538],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0005330000000000],LUNA2_LOCKED[0.0012400000000000],LUNC[11.6010261963516805],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USDT[0.0000000577517573],USTC[0.0000000021449028],WAVES[0.0000000077835993] |
| 04192483 | EUR[0.0000000893745773],USDT[5.1204224700000000] |
| 04192502 | NEAR[0.0927000000000000],USD[0.0000001132408611],USDT[0.0000000058730279] |
| 04192527 | EUR[0.0038000000000000],USD[25354.1928517109088631000000000],USDT[23.0195431200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04192551 | BTC[0.000000009000000000],USD[0.000000136055486],USDT[3.8156766380000000] |
| 04192562 | USD[0.0001090420000000],USDT[0.771820760000000] |
| 04192582 | ETH[0.000000004026455],USDT[0.0002126903171848] |
| 04192591 | TRX[0.000777000000000],USD[3218.353036781710257 2],USDT[164.7406710000000000] |
| 04192606 | USD[0.4166843620000000] |
| 04192615 | USD[0.0000000060185546] |
| 04192628 | BTC[2.1224417874470620],ETH[0.000000008450872 5],USD[93454.8002752139490790],USDT[3616.6649439262842937] |
| 04192633 | AUDIO[84.1487662400000000],BAO[2.0000000000000000],BTC[0.0056604400000000],KIN[3.0000000000000000],SOL[0.2355169900000000],USD[0.1850224156202177] |
| 04192640 | ETHW[0.1500000000000000],TONCOIN[0.030000000000000],USD[0.0044539450000000] |
| 04192647 | DOT[0.0003337000000000],SOL[0.0000095500000000] |
| 04192652 | ETH[0.344944480000000],ETHW[0.293086680000000],EUR[18263.5867888801830108],FIDA[1.0059261100000000],HOLY[1.0003470100000000],KIN[1.0000000000000000],LUNA2[0.0057996683790000],LUNC[1262.8900000000000000],NFT (388641288273245066)[1],NFT (389296941442125315)[1],NFT (390014087007328135)[1],NFT (405898686673154989)[1],NFT (437258552194537195)[1],NFT (466289401966752506)[1],NFT (569269711944532043)[1],NFT (573096043307728594)[1],USD[146.2669287765553793],USDT[0.0000000051008375] |
| 04192668 | AMPL[0.0000000039906872],AVAX[0.0767102873995400],BNB[0.0016042227954600],CEL[0.0113268105519820],DOT[0.0190240799849800],ETH[0.0002000006452767],FTT[1000.0850000000000000],MKR[0.0025000000000000],SNX[0.0000000668221709],SOL[0.0011557431000309],SRM[2.2540899400000000],SRM_LOCKED[168.0243369200000000],TRX[185101.0000000000000000],USD[5244405.3088831547632096000000000],USDC[20000.0000000000000000],USDT[19999.9322358776789699] |
| 04192671 | EUR[0.3456014418158982],KIN[1.0000000000000000],XRP[0.9349354000000000] |
| 04192673 | USD[25.0000000000000000] |
| 04192675 | USD[25.0000000000000000] |
| 04192692 | USD[0.0000000001129651],USDT[0.000000005989624] |
| 04192695 | USD[0.0011429356495333] |
| 04192697 | LTC[6.9236771800000000],XRP[581.1700846400000000] |
| 04192700 | BTC[0.0726766000000000],EUR[100.0000000000000000],TRX[0.0009540000000000],USD[0.0070643599230000],USDT[6976.0038389947750000] |
| 04192722 | EUR[0.0000000082052766] |
| 04192751 | USD[10.0000000000000000] |
| 04192759 | USD[25.0000000000000000] |
| 04192760 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[90.7315160379116227] |
| 04192762 | BRZ[0.0070085500000000],ETH[0.0572420198000000],ETHW[0.0572420198000000],USD[0.0000000050021259],USDT[0.0000000020940070] |
| 04192764 | BTC[0.0699867000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],EUR[4691.7233550800000000],USD[2483.2090856512166754000000000] |
| 04192777 | BTC[0.0000000073654742],EUR[0.0000000171378822],LTC[0.0000000045033120],TRX[0.0046690000000000],USDT[0.0000000071947313] |
| 04192796 | BTC[0.0000000010000000],ETHW[0.2380000000000000],EUR[0.0000001177316 26],LUNA2[15.0200747600000000],LUNA2_LOCKED[35.0468411200000000],USDT[0.0000000067043840],USTC[2126.1641794000000000] |
| 04192812 | BTC[0.8037468600000000],MSOL[2.5857456940042242],SOL[0.0002344000000000] |
| 04192838 | FTT[1.1107556200000000],USDT[1.9058427863453314] |
| 04192846 | USD[5.0000000000000000] |
| 04192850 | USD[4.1680006940000000],USDT[0.0000000186768727] |
| 04192857 | USD[0.0000000051118810] |
| 04192892 | TRYB[0.0001824881546039],USD[5.0332447885764400] |
| 04192901 | ATOM[21.9967010300000000],AVAX[6.7989789400000000],DOT[38.0888971600000000],FIDA[300.8320951000000000],FTT[3.0130088200000000],LINK[58.2866340700000000],LUNA2[1.8652792260000000],LUNA2_LOCKED[4.3523181930000000],LUNC[6.0087897000000000],MATH[0.0402640000000000],SOL[5.0790524120000000],USDT[7.4263072326262283],XRP[1062.7472183000000000] |
| 04192921 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0003529784354638],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 04192922 | ETH[-0.0030251830840641],ETHW[0.0030059174525565],USD[-3.9333936413004183],USDT[10.2647093027668508] |
| 04192929 | BAO[4.0000000000000000],BTC[0.0374935560000000],DOGE[10.0000000000000000],EUR[0.0101323017851010],KIN[4.0000000000000000],SOL[5.2500000000000000],TRX[314.0004330000000000],USD[-1.5252326175642594000000000],USDT[1837.7617357115323840] |
| 04192942 | BTC[0.0000000731197395],DOT[0.0000000019340000],FTT[0.0000000081704600],LUNA2[1.7794606832000000],LUNA2_LOCKED[4.1520749280000000],MATIC[32.0000000008059000],SPELL[250.7019246000000000],USD[0.0863283733051434],USDT[0.0000000106737286] |
| 04192946 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0000072000000000],USD[76.8381560488323822] |
| 04192949 | BTC[0.0000000050000000],LUNA2[3.6656221830000000],LUNA2_LOCKED[8.5531184280000000],LUNC[11.8083944300000000],SOL[32.9646579445797091],USD[0.2775263181337140] |
| 04192982 | TONCOIN[1.3977200000000000],USD[0.1480000000000000] |
| 04192984 | BTC[0.1235559623331180],ETH[1.2563937700000000],ETHW[1.2563937700000000],LUNA2[9.0892473280000000],LUNA2_LOCKED[21.2082437700000000],SOL[45.5404340200000000],USDT[0.4835793500000000] |
| 04193021 | BAO[3.0000000000000000],EUR[0.0000000057078599],KIN[4.0000000000000000],TRX[0.0002100000000000],USD[0.0000000051118810],USDT[10.2000000044250328],XRP[2.0375420300000000] |
| 04193055 | ETH[3.6280000000000000],ETHW[3.6280000000000000],HT[0.0454502500000000],USD[2.0902566868750000] |
| 04193064 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000168753914748] |
| 04193071 | GALA[209.2241574800000000],SAND[16.2543674800000000],SHIB[1996805.1118210800000000],SOL[1.0044108900000000],USD[73.2073502256249171],XRP[135.3544184300000000] |
| 04193082 | TRX[0.0004300000000000],USD[0.6256176900000000],USDT[0.0000000026088228] |
| 04193094 | ETH[0.0814590000000000],USD[0.0814590000000000] |
| 04193099 | BTC[0.0002004092758574],ETH[0.0000005739474992],ETHW[0.0000005739474992],FTT[0.0000000073697235],LUNA2[1.2559060920000000],LUNA2_LOCKED[2.9304475490000000],TRX[13.5683997000000000],USD[0.0002568742475843],USDT[0.0698614741711465] |
| 04193108 | BTC[1.4583165073971000],ETH[0.5439839644180600],ETHW[0.5418970200000000],USD[0.0000000162137081] |
| 04193117 | ATOM[0.0702061051510508],AVAX[0.0351912888030500],BTC[0.0000603195954000],ETH[0.0007242365113900],ETHW[0.0005665464510300],LUNA2[0.0191504902100000],LUNA2_LOCKED[0.0446844771500000],LUNC[79.6176640053433200],TRX[33711.0000000000000000],USD[0.0083608624514563],USDT[0.2334766669523900],USTC[0.0000000002348200] |
| 04193127 | SOL[15.1500000000000000],USD[922.4320866162500000] |
| 04193143 | BTC[0.0000000063920400],EUR[0.0897972346258626],USD[0.0000001429245 45],USDT[0.0000000043868106] |
| 04193158 | KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[32.4424708600000000],USD[0.0000001879807614] |
| 04193211 | EUR[985.3666556807108421],STETH[0.0000000087304477],USDT[0.0000000051134452] |
| 04193212 | GOG[2033.3732323500000000],USD[0.0000000003407260],USDT[114.8173824559916080] |
| 04193220 | TRX[0.0002300000000000],USD[591.4557205400000000],USDT[0.0000000001940604] |
| 04193225 | USD[0.1490368058000000],USDT[219.2086019000000000] |
| 04193243 | TONCOIN[18.2000000000000000],USD[0.2071808900000000],USDT[0.0581900944461974] |
| 04193251 | BTC[0.2804229462564400],ETH[0.6676890300576400],ETHW[0.0000000037523000],EUR[0.0000000042602486],FTT[19.3000000000000000],USD[0.0000000077251234],USDT[493.0906405731730020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04193282 | ATOM[0.000000000994472499],BTC[0.000000091538816],DOGE[0.000000010430219],ETH[0.000000005648277],EUR[0.033014960000000],USD[-0.0041272382057161],USDT[0.000000063625339] |
| 04193323 | TONCOIN[3.000000000000000] |
| 04193332 | BTC[0.000095200000000],USD[0.222941630000000] |
| 04193333 | TRX[0.000001000000000],USD[25.000000000000000],USDT[101.400000000000000] |
| 04193343 | AAVE[0.140668779575820],ALGO[0.900315455192070],APT[1.056270070659370],ATLAS[1179.212302000000000],ATOM[2.878371622403680],BNB[0.020207269494640],BTC[0.018032004582100],CRO[39.959842000000000],DOT[4.039578734110830],ETH[0.044383549985260],ETHW[0.042185276921500],FTM[26.185917771722550],FTT[9.953092000000000],GALA[69.973810000000000],HNT[0.499807940000000],LINK[3.911532057013620],LNLX[9.915320570136200],LTC[0.210566479690910],LUNA[20.000000035000000],LUNA2_LOCKED[0.939579301660000],LUNC[0.000000080000000],MANA[5.998777800000000],MATIC[51.187200522207100],MKR[0.010129410345960],NEAR[1.999179380000000],PAXG[0.200166013840000],POLIS[48.372483040000000],RUNE[6.298900020000000],SAND[9.995285800000000],SHIB[299642.700000000000000],SOL[0.173560969222300],SXP[17.932086489717600],USD[376.212478262322884],WAVES[1.999563500000000] |
| 04193348 | TONCOIN[0.049000000000000],USD[0.008026232800000] |
| 04193358 | TONCOIN[236.700000000000000],USD[0.000000133649120],USDT[24.284080600000000] |
| 04193364 | BRZ[37.350000000000000],LUNA2[0.337387093800000],LUNA2_LOCKED[0.787236552100000],LUNC[73466.750000000000000],USD[-10.1259458651127404] |
| 04193384 | USD[93.224973526400320],USDT[0.000000093964164] |
| 04193418 | USD[0.000000013711066],USDT[0.000000059512265] |
| 04193467 | STETH[0.000000010036095] |
| 04193475 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],DOT[0.000152450000000],ETH[0.000000039310884],GALA[1.034368376529528],GBP[0.010712950217799],HOLY[1.001398130000000],KIN[6.000000000000000],RSR[4.000000000000000],SHIB[47.202715300000000],SRM[1.011498310000000],TRX[7.000000000000000],UBXT[5.000000000000000],USD[0.000007936212234],USDT[0.000000007714336] |
| 04193482 | DOGE[0.000000004800000],USD[0.000000146563830],USDT[0.000000010000000] |
| 04193488 | LOOKS[0.223504300000000],USD[0.044551636925310],USDT[0.000000022238630] |
| 04193498 | ETH[0.000982300000000],ETHW[0.000982330000000],USDT[101.171516816247768] |
| 04193526 | TRX[0.002333000000000] |
| 04193545 | AUD[600.000000000000000],USD[-180.0900088112500000] |
| 04193594 | USD[0.989341650000000],USDT[0.010000000000000] |
| 04193629 | SXP[0.084040000000000],USD[0.008136969820000],USDT[0.000000035000000] |
| 04193671 | BTC[0.000205878000000000],USDT[4.753522352716192] |
| 04193680 | AVAX[1.094515000000000],BCH[0.034675600000000],BTC[0.000713739327329],CEL[1.573378000000000],DOGE[1.731650000000000],DOT[0.098214000000000],FTT[0.297552000000000],GBP[0.000059055400556],LINK[0.196417000000000],LTC[0.009881200000000],MATIC[42.956080000000000],SOL[0.147108900000000],SUSHI[0.497245000000000],TRX[6.163480000000000],UNI[13.737914000000000],YFI[0.000109822400000] |
| 04193722 | BNB[0.002525030000000],TRX[0.000028000000000],USD[0.000000077492068],USDT[0.000000009953766] |
| 04193725 | USD[0.000000009500000],USDT[0.292053639118550] |
| 04193731 | NFT [376246995676400886][1],USD[0.000004061054288] |
| 04193742 | BNB[0.000000000284400],ETH[0.000000000202300],NFT [338645295760671628][1],NFT [466238349570577914][1],NFT [501217294695088019][1],TRX[0.000006000000000],USD[0.000000093842917] |
| 04193755 | BTC[0.010870000000000],ETH[0.074520000000000],ETHW[0.074520000000000] |
| 04193757 | USD[0.000000072084580] |
| 04193780 | CRO[62.102398376154155],SOL[0.000000096158367],USD[0.000000016813468] |
| 04193831 | EUR[10.000000000000000] |
| 04193837 | BTC[0.000000000515223],SOL[0.000000052795221],TRX[0.000777000000000],USD[0.000000064619062],USDT[0.000000197485553] |
| 04193841 | ETHW[0.005263200000000],USD[0.000000049000000] |
| 04193844 | FTT[0.000000007684954],USD[2.561709037986787] |
| 04193845 | BTC[0.002565972492800],USDT[0.201742821000000] |
| 04193847 | BAO[3.000000000000000],KIN[1.000000000000000],TONCOIN[0.000000090170320],TRX[1.000000000000000],USDT[0.000000212974645] |
| 04193850 | USD[25.000000000000000] |
| 04193852 | TONCOIN[10.998000000000000],USD[0.138418000000000] |
| 04193864 | ETH[0.000000100000000],NFT [349885207942147543][1],USDT[2.403870700000000] |
| 04193867 | AVAX[7.269782050000000],BTC[0.023401390000000],SOL[0.000764892526923],USD[0.010148345638787],USDT[0.000000057661315],XRP[0.000000090106266] |
| 04193890 | EUR[5.000000000000000] |
| 04193909 | ETH[0.000230520000000],ETHW[0.000230520154533],USD[0.000566764200000] |
| 04193916 | BTC[0.000000050000000],USD[0.015968677023145] |
| 04193938 | SOL[0.218080700000000] |
| 04193945 | USD[100.290598739398250] |
| 04193962 | BTC[0.005789440000000],EUR[0.001172728113164] |
| 04193974 | ETH[0.000000100000000],GST[0.000000100000000],NFT [477433989003359831][1],NFT [484743096339782636][1],NFT [506921782929598920][1],USD[0.232338266042333],USDT[0.000000105533336] |
| 04193979 | TRX[4.000000000000000],USD[0.000014694211690] |
| 04193995 | LUNA[1.482079700000000],FTT[0.000000013608213],LUNA2[0.091173795820840],LUNA2_LOCKED[0.212738856945300],LUNC[0.000000100000000],SOL[0.007746800000000],USD[-8.721398192336486],USDT[0.000000233947028] |
| 04194030 | EUR[0.000000040686430],RUNE[0.000000072165735],USD[0.165493405843977],USDT[0.069303797414647] |
| 04194033 | USD[25.000000000000000] |
| 04194060 | ETH[0.000701000000000],ETHW[0.000701000000000],TONCOIN[5.000000000000000] |
| 04194064 | USD[25.000000000000000] |
| 04194068 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [303480418301874252][1],NFT [426182064956827688][1],NFT [442222651155646269][1],NFT [509095373244939596][1],TRX[0.000196000000000],USD[25.880158010000000],USDT[0.0045701500000000] |
| 04194075 | USD[25.000000000000000] |
| 04194111 | TRY[0.000001723252377] |
| 04194118 | USDT[0.000000103716186] |
| 04194164 | USD[0.000008975547819] |
| 04194184 | USD[0.604487308696248],USDT[0.000000009435200] |
| 04194188 | FTT[18.856195850000000] |
| 04194193 | ATOM[0.000000031984160],ETH[0.000000064000000],HT[0.000000018000000],MATIC[0.000000021183427],NFT [406907701237501792][1],NFT [410858225593859534][1],NFT [564867545159917947][1],SOL[0.000000035963700],TRX[0.004038040000000],USD[0.000020454688438],USDT[0.000000029620845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04194196 | ETH[0.001330368681636],ETHW[0.001330368681636],TONCOIN[4.570000000000000],USD[-0.177023967035895000000000000],USDT[0.030422463407658] |
| 04194231 | USD[25.000000000000000] |
| 04194241 | USD[25.000000000000000] |
| 04194246 | BTC[0.004919887747421],ETH[0.000738920457317 2],ETHW[0.000738922471352 8],USD[-5.078165754204315 0],USDT[0.000000012194947] |
| 04194256 | USD[0.000000083638995 2],USDT[0.000000007524952 8] |
| 04194268 | USD[0.006645664081914 6] |
| 04194274 | GENE[0.078180000000000 0],MANA[0.996800000000000 0],SOL[0.005568580000000 0],USD[0.001535132500000 0] |
| 04194277 | USD[0.000000006565130 1],USDT[0.000000002000000 0] |
| 04194296 | BTC[0.000000008415780],ETH[0.000000004780290],LTC[0.000000073525060],USDT[0.000000336188845 5] |
| 04194313 | TRX[0.000000001000000],USD[0.015310107371032],USDT[0.000000005800000 0] |
| 04194347 | BNB[0.000000070186939],BTC[0.000000009614398 4],HT[0.000000002176540],SOL[0.000000008424053 4],USD[0.002740245489045],USDT[0.000000060632125] |
| 04194350 | BNB[0.000000009251100],BTC[0.002023453847349 5],DAI[0.000000060147424],EUR[0.000000143958218],LTC[0.000000026766696],LUNA2[0.000000029700000],LUNA2_LOCKED[0.173811546900000 0],USD[0.000000168639203],USDT[0.000140162956665 6] |
| 04194381 | BTC[0.002912230000000 0],DOT[5.174152100000000 0],ETH[0.003931000000000 0],ETHW[0.003931000000000 0],EUR[0.000000005635090],SOL[0.429550000000000 0],USDT[54.466990041201283 8] |
| 04194420 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],TONCOIN[0.087545870000000 0],TRX[1.000000000000000 0],USD[0.000000109318211 7] |
| 04194432 | GBP[2500.000000000000000 0],SOL[7.990500000000000 0],USD[711.908625000000000 0] |
| 04194440 | BTC[0.000000006900000 0] |
| 04194451 | MTA[11.000000000000000 0],TONCOIN[0.099940000000000],USD[9.227733180000000000000000 0],USDT[0.000000089723136] |
| 04194452 | USD[0.005024756300000 0] |
| 04194463 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],TRX[1.000000000000000],USD[0.000001484051764],USDT[0.000039568987359] |
| 04194476 | AKRO[729.165818800000000 0],APE[2.851672830000000 0],AXS[0.751424710000000 0],BAO[15.000000000000000 0],DENT[1.000000000000000 0],GALA[217.711221480000000 0],KIN[14.000000000000000 0],PERP[7.096240400000000 0],RSR[1.000000000000000 0],UBXT[1.000000000000000 0],USD[1.208331002197762 9] |
| 04194478 | AVAX[0.400000000000000 0],BTC[0.000000003550000 0],CRO[50.000000000000000 0],ETH[0.001353000000000 0],ETHW[0.001353000000000 0],FTT[0.002181180000000 0],LUNA2[0.820797595900000 0],LUNA2_LOCKED[1.915194390000000 0],LUNC[2308.180000000000000 0],MANA[0.997051200000000 0],USD[1.178316830923509 4],USDT[0.376230551413610 4] |
| 04194567 | USD[30.000000000000000] |
| 04194584 | BTC[0.000007700000000],ETH[3.929055720868480 0],ETHW[3.929055720683181 0],FTM[321.000000000000000 0],GBP[0.000004376428422],LUNA2[34.468218460000000 0],LUNA2_LOCKED[80.425843080000000 0],LUNC[1490648.624440350000000 0],NEAR[0.100000000000000 0],RUNE[0.600000000000000 0],SOL[0.054520000000000 0],SP ELL[1134200.000000000000000 0],USD[0.823231613506949 8] |
| 04194614 | BTC[0.000000097483569],EUR[0.007246958935682],USDT[0.000000021068766] |
| 04194615 | SOL[0.795359320000000 0],USDT[684.478624215631566 2] |
| 04194652 | BTC[0.005100000000000 0],USD[31.752943324000000 0] |
| 04194662 | USD[0.134196547246288 8] |
| 04194663 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000004729878],KIN[1.000000000000000 0],TRU[1.000000000000000 0],TRX[1.000000000000000 0],USDT[0.000000025464748] |
| 04194671 | BTC[0.000000066816702],DOT[0.000046480158668 1],LTC[0.000000081571602] |
| 04194680 | BTC[0.000000070000000],USD[2.381854993000000 0] |
| 04194685 | TRX[0.001564000000000 0],USD[0.000000008000000],USDT[0.374158355342486 5] |
| 04194713 | NFT [533132168092802277][1],SOL[0.007135000000000 0],TRX[0.010000000000000 0],USD[0.004945073412500 0],USDT[0.068010924600000 0] |
| 04194720 | USD[30.000000000000000 0] |
| 04194735 | USD[0.065347848000000 0],USDT[0.000000033750000] |
| 04194763 | BAO[2.000000000000000 0],BTC[0.000002430000000 0],EUR[0.314855200000000 0],USD[0.000000070754981] |
| 04194781 | ALGO[77.000000000000000 0],BTC[0.020308160000000 0],EUR[0.234310800000000 0],LUNA2[1.013769991000000 0],LUNA2_LOCKED[2.365463313000000 0],LUNC[220750.550000000000000 0],USD[0.000673881235096] |
| 04194812 | BTC[0.000599905000000 0],ETH[0.009998100000000 0],ETHW[0.009998100000000 0],USDT[1.089932213000000 0],USDT[63.814372965000000 0] |
| 04194815 | BTC[0.000000098000000 0],EURT[0.009492930000000 0],USD[0.042961494340002 4],USDT[0.000000074981532] |
| 04194888 | BNB[0.000072460000000 0],USD[0.015957381086483],XAUT[0.000005770000000 0] |
| 04194898 | BAO[1.000000000000000 0],UBXT[1.000000000000000 0],USD[1.977868520000000 0],USDT[10414.046393874687752] |
| 04194905 | ETH[0.212000000000000 0],ETHW[0.212000000000000 0],LUNA2[3.242930680000000 0],LUNA2_LOCKED[7.566836826000000 0],LUNC[706154.850000000000000 0],SOL[2.000000000000000 0],USD[383.541305237756371],USDT[0.000000099121882],XRP[242.000000000000000 0] |
| 04194920 | AKRO[1.000000000000000 0],BAO[5.000000000000000 0],BTC[0.010967390000000 0],DOGE[254.034480350000000 0],DOT[12.158208700000000 0],EUR[0.001228443542431 0],KIN[4.000000000000000 0],LUNA2_LOCKED[0.009442642870000 0],LUNC[881.209442330000000 0],RUNE[3.258615970000000 0],SHIB[79176 5.637371330000000 0],TRX[1.000000000000000 0] |
| 04194929 | NFT [371571767886992527][1],NFT [427646677890428891][1],NFT [483533633874676281][1],NFT [510182972398513323][1],USD[0.000000036107290] |
| 04194974 | EUR[21.138623550000000 0] |
| 04194987 | SOL[0.000000026574780],TRX[0.000006000000000],USDT[0.000000378452060 5] |
| 04194997 | AAVE[276.908355380000000 0],LTC[351.868250000000000 0] |
| 04195001 | USD[0.000000087402076] |
| 04195010 | BTC[0.103746946000000 0],FTT[85.988410000000000 0],SHIB[100000.000000000000000 0],SOL[27.347776180000000 0],USD[4.413975505187000 0] |
| 04195111 | USD[0.000000068952510] |
| 04195158 | USD[25.000000000000000] |
| 04195164 | USD[0.074444999016580] |
| 04195189 | USDT[46.000000000000000 0],XRPBULL[3525000.000000000000000 0] |
| 04195203 | ETH[0.002999400000000 0],ETHW[0.002999400000000 0],USDT[0.509700000000000 0],XRP[90.000000000000000 0] |
| 04195232 | USD[0.000000057494650],USDT[0.000000091310665] |
| 04195244 | BTC[0.000000014003915 0],DOGE[0.000000003530602],FTM[0.000000022636326],LTC[0.000000568453316],LUNC[0.000860791195014],MATIC[0.000000020572132],USD[0.059552967864054],USDT[0.000000112275657],USTC[0.000000005200000] |
| 04195266 | BTC[0.010612440000000 0],NFT [430593247057027426][1],NFT [437387470637528370][1],NFT [489996136730234529][1],USD[0.782938581388364 8] |
| 04195273 | ATOM[0.097781000000000 0],USD[10.238334853245000 0],USDT[0.001441362669710 9] |
| 04195274 | USD[31.097965630000000 0] |
| 04195283 | ATLAS[1169.766000000000000 0],AXS[0.999800000000000 0],BTC[0.000092380000000 0],ENJ[27.994400000000000 0],FTT[217.157014620000000 0],LINK[0.999800000000000 0],MANA[4.999000000000000 0],SOL[15.279017620000000 0],TONCOIN[11.300000000000000 0],TRX[160.967833000000000 0],UNI[2.000000000000000 0],USD[0.176435852 2871048],USDT[987.889883047394416 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04195294 | ADABULL[19.51434583260000000],APE[3.13209717592228000],BCH[0.03376536277592258],BTC[0.00291707418958000],BULL[0.08798328000000000],ETH[0.06397907351192000],ETHBULL[27.24092808657000000],ETHW[0.06363981692951000],FTT[2.99943171000000000],FXS[1.59970512000000000],LRC[44.98673040000000000],LUNA2[5.79663112800000000],LUNC[62.09458749799977196400],UNI[266.58744799971964400],SHIB[4898923.08000000000000],SOL[2.58885359582573657],SXP[92.59173438577671000],USDD[0.05630654560522669],WAVES[5.99877355000000000],XRP[209.58844775380877700] |
| 04195301 | BNB[0.00000009900000000],ETH[0.00000001405336S],TONCOIN[0.00000030000000000],USDD[0.00002649777155580],USDT[0.00000055336631620],XRP[0.00000000820000000] |
| 04195309 | BRL[5225.06000000000000000],BRZ[0.00139779000000000],ETH[8.996266580000000000],ETHW[8.996266580000000000],SOL[0.03875036000000000],USDT[608.15477589000000000] |
| 04195326 | ETH[0.00960000000000000],ETH[0.07100000000000000],ETHW[0.07100000000000000],FTT[1.40000000000000000],SOL[0.75000000000000000],USD[1.17953765400000000] |
| 04195334 | USD[0.00000002150000000],USDT[0.00000006000000000] |
| 04195366 | USD[0.22643003850000000] |
| 04195376 | BTC[0.21769551000000000],EUR[579.59603762082714119],EURT[3.00000000000000000],USD[0.00000003534355511],USDT[970.16580038000000000] |
| 04195389 | BNB[0.00000004050246],BULL[0.00000000600000000],TRXBULL[5127.51575955409091167],USD[0.06406355583903016],USDT[0.00005792657421] |
| 04195399 | USDT[0.91206423000000000] |
| 04195409 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000100000000],KIN[1.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00001371364741467],XRP[0.00000000827000488] |
| 04195438 | USD[0.00000013426905800],USDT[0.00000003261332] |
| 04195440 | USDT[6.00000000000000000] |
| 04195441 | USD[0.00000005772993],USDT[38.68480121394644914] |
| 04195442 | BAL[0.00870200000000000],TRX[0.00077700000000000],USD[42.23859018204477500],USDT[48.57379450250000000] |
| 04195443 | TONCOIN[1.10117215000000000],TRX[12.32871404891407440],USDT[0.00000000622338275] |
| 04195460 | AVAX[0.09992400000000000],BTC[0.00029899300000000],CHZ[9.95440000000000000],LINK[0.09950600000000000],LTC[0.09987840000000000],TRX[0.00003900000000000],USDT[37.52940234266882880],USDT[0.00000001151939934],XRP[0.98613000000000000] |
| 04195503 | USD[30.00000000000000000] |
| 04195515 | AUD[0.34266535618652520] |
| 04195555 | AXS[0.79591906000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],SOL[3.385302210000000000],USD[0.01091399974149027] |
| 04195601 | MANA[0.00760000000000000],USD[0.00000005900000000] |
| 04195634 | USD[0.00000472419691120] |
| 04195648 | BNB[0.00538556000000000],USD[44.98557158731000000],USDT[0.0005091185000000] |
| 04195656 | ETH[6.69560310240000000],BAO[7.00000000000000000],BTC[0.00000007569058S0],CAD[0.07486207036138474],DENT[2.00000000000000000],DOGE[1324.27035372670000000],ETH[0.00081862467017190],ETHW[32.29304527000000000],KIN[6.00000000000000000],UBXT[2.00000000000000000],USD[0.00000846539738756] |
| 04195660 | BRZ[0.03520284000000000],USD[2.95895900042240052] |
| 04195668 | USD[53.98824940500000000000] |
| 04195674 | BTC[0.0036709593300000] |
| 04195711 | AAPL[8.00000000000000000],ADABULL[0.00000002000000000],AMPL[0.00000000438336371],AMZN[0.00000006000000000],AMZNPRE[0.00000003000000000],APE[0.00000009117534200],ARKK[0.00000005000000000],AVAX[0.00000001939724100],BIL[0.22983000000000000],BNB[0.00875500000000000],BTC[0.00000011758302700],BULL[0.00000000000000000],DOGE[0.00000000063649S],DOTD.0000000198877600],ETH[0.00000005000000000],ETHBEAR[14960400.00000000000000],FTT[1.30000001620956690],LEO[0.00000000747502320],MATIC[0.08278063000000000],RAY[0.36273309000000000],SOL[0.24530984000000000],SPY[0.00000000600000000],TRX[0.00000002079844400],USD[0.02078200635886880],USDT[0.00000001246636544],XRPBEAR[19763000100000000000000],XRPBULL[0.00000003408000000] |
| 04195726 | BTC[0.00000371000000000],SPELL[200.00000000000000000] |
| 04195768 | NFT (3267357380433674840)[1],USD[0.00000007260361],USDT[0.010097210000000000] |
| 04195848 | ALCX[0.00114528000000000],ALEPH[0.96614880000000000],APE[0.03325547000000000],AVAX[0.03941058000000000],AXS[0.09914424000000000],BLT[2.13692563000000000],BTC[0.00003551760000000],C98[2.16638193000000000],CEL[0.44638737000000000],CHZ[0.00456688000000000],COMP[0.00688182000000000],QT[0.14134681000000000],DFL[9.03564000000000000],DODO[0.20870837000000000],DOGEBEAR[2021.02828892000000000],ENS[0.02157689000000000],ETHW[0.00893530000000000],EUR[0.12330231137316200],FIDA[1.96612800000000000],FTT[25.34915759000000000],FXS[0.09982762000000000],GAL[0.01223144000000000],GMT[0.94418300000000000],GOGX[9.16132000000000000],GST[0.04355140000000000],HGET[0.00352333000000000],HMT[0.04548133000000000],HXRO[0.01614400000000000],IMX[0.15610652000000000],JST[9.89698898000000000],KSHIB[0.40000000000000000],LDO[2.04199346000000000],LEO[0.13921192000000000],LOOKS[0.90410732000000000],MATICBEAR[2021.18306.38000000000000],MEDIA[0.13740380000000000],MER[2.27191874000000000],MNGO[29.09256427000000000],NEAR[0.13007232000000000],PEOPLE[0.20274460000000000],PERP[0.09525660000000000],POLIS[0.01274649000000000],RNDR[0.09192010000000000],SNY[0.00839541000000000],SOL[0.00494273000000000],SPA[5.29539635000000000],SRM[0.00216440000000000],STARS[3.51362398000000000],TONCOIN[0.00312349000000000],TRU[0.87000000000000000],UMEE[0.61920348000000000],USD[1.45499951760486050],USDT[0.00127893925818186],VGX[1.11117505600000000],XRP[0.62000000000000000] |
| 04195867 | BAO[1.00000000000000000],BNB[0.00000000155201],BRZ[0.00000006485594],KIN[1.00000000000000000],USDT[0.00000006557430] |
| 04195879 | AKRO[9.00000000000000000],BAO[8.00000000000000000],BTC[0.10000029221176430],DENT[2.00000000000000000],FRONT[1.00000000000000000],KIN[7.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],TRU[1.00000000000000000],TRX[0.00001900000000000],UBXT[5.00000000000000000],USD[532.47960275028885957] |
| 04195887 | USD[1.17562801000000000] |
| 04195965 | USD[0.00235412555962] |
| 04195968 | USD[0.31922935775000000],USDT[0.00000009589880] |
| 04195996 | ETH[4.34613060000000000],ETHW[4.34613060000000000],USD[5025.04624216000000000] |
| 04196006 | LTC[0.00277313000000000],USD[0.00000001500000],USDT[0.00789584000000000] |
| 04196009 | AAPL[8.96911378000000000],AKRO[1.00000000000000000],BAO[5.00000000000000000],CGC[8.61997477000000000],DENT[2.00000000000000000],DOGE[1908.10597468000000000],FB[0.24474678000000000],KIN[5.00000000000000000],PFE[1.03010739000000000],TSLA[2.29538931000000000],USD[139.72167986157662250] |
| 04196017 | BTC[0.00005973874000],ETHW[19.71475487937840000],LUNA2[60.19315698000000000],LUNC[458836.09525200000000],SAND[0.81560000000000000],USD[2.17212007000000000],USDT[6.37125723274130000],USTC[8222.35520000000000000] |
| 04196050 | BTC[0.00000050000000],LTC[0.00000000725760000],USD[0.00000044129065600] |
| 04196068 | ALGO[115.60569310000000000],USD[0.01014615000000000],LTC[1.02578237000000000] |
| 04196070 | AAVE[0.19992400782195000],APE[17.29654000000000000],ATOM[0.00000000068064000],AURY[464.21523227087760000],AVAX[0.39160113775954000],BRZ[0.44550000000000000],BTC[0.00000059951437],ETH[0.00000083492558],ETHW[0.00046553918313000],FTT[0.00000002699057S],LINK[16.00800593847551500],MATIC[0.00000004950050S],LNKT.48611353879760000],SOL[2.64639717905288971],TRX[0.00000100000000000],UNB[3.34681000000000000],USDD[0.07533324599383212],USDT[0.76691875813796400] |
| 04196084 | ASD[0.00013145000000000],DOGE[0.00000055833305],EUR[0.00000001979227000],SHB[1.86070997000000000],SUN[0.00168647000000000],TRX[0.00000000029977471] |
| 04196093 | AMPL[0.00000000007957796],DOT[7.09808100000000000],FTM[0.00000000037504758],FTT[0.00000000035047580],GALA[439.78150000000000000],MANA[41.98081000000000000],SPELL[55899.84800000000000000],USD[48.95123408270505094],XRP[0.00000008585804026] |
| 04196099 | USD[0.04786491632365000],USDT[0.02738161030049666] |
| 04196100 | USD[0.00002499146715160] |
| 04196110 | BTC[0.01709566000000000],EUR[0.00000019041562100],USDT[283.02223772000000000000] |
| 04196119 | KIN[0.00000001000000000] |
| 04196136 | BAO[1.00000000000000000],BNB[0.00000001826252700],USD[0.00000081412801] |
| 04196154 | BNB[0.00000010721400],HT[0.00019649769117680],LTC[0.00000000050000000],NFT (4104577724829793682)[1],NFT (4117685061422663250)[1],SOL[0.00000005856391200],TRX[0.00000005101457600],USD[0.01306787861665200] |
| 04196174 | ATLAS[1500.00000000000000000],BTC[0.00210000000000000],ETH[0.02900000000000000],ETHW[0.02900000000000000],FTT[2.00000000000000000],NFT (3449783339335634515)[1],NFT (5066719385832768855)[1],NFT (545553217590441251)[1],SOL[1.00000000000000000],USD[36.14797371500000000] |
| 04196192 | BTC[0.00263387000000000] |
| 04196219 | USD[25.00000000000000000] |
| 04196224 | USD[0.00577099140000000],USDT[0.00000000876240000] |
| 04196241 | TRX[0.00077800000000000],USDT[0.00000532824859260] |
| 04196251 | CEL[0.00000000743366640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04196273 | FTT[150.078758857586907300],MATIC[0.65257146516600097],SUN[0.000273200000000000],USD[419181.245945488250089278],USDT[0.000000008882574840] |
| 04196274 | USDT[3.968347700000000000] |
| 04196287 | BTC[0.000976250000000000],USDT[0.000000000321247] |
| 04196290 | BTC[0.000000007640292000],BTT[0.000000012291134000],ETH[0.000000000050869840],FTT[0.000000009563041600],TRX[0.000000000972105300],USD[0.000000003655730000],USDT[0.000135906169593700] |
| 04196291 | SOL[0.000000045080448000],USD[0.247364902896575550] |
| 04196322 | BTC[0.000537430000000000],GBP[0.100083204508330800],LUNA2[2.112068350000000000],LUNA2_LOCKED[4.928159494000000000],LUNC[422113.903737110000000000],USD[0.005190238244823500],USDT[0.000000000036900920] |
| 04196341 | ETH[0.000000012740000000],ETHW[0.127200845740000000],SOL[0.000000100000000000],TRX[0.000001000000000000],USD[0.076315248389232316],USDT[0.001000012000000000] |
| 04196350 | ETH[0.033000000000000000],ETHW[0.033000000000000000],FTM[0.811184690000000000],GOG[77.000000000000000000],TRX[0.003108000000000000],USD[1.319898041493656980],USDT[0.332628369409050500] |
| 04196378 | BNB[-0.000000007960746000],GOG[0.000000005825806300],USD[0.008008284966376100] |
| 04196382 | USD[50.002728575418325500] |
| 04196388 | BNB[0.401474110000000000],BTC[0.058607660000000000],EUR[48.400191644254520118] |
| 04196409 | BAO[9.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[0.000000056007000000],USDT[0.000000070142075] |
| 04196437 | TONCOIN[0.000000007266000000],USDT[0.000000005321180000] |
| 04196443 | FTT[0.000000007579985200],USD[0.009534935949323525] |
| 04196446 | BTC[0.003400000000000000],USD[1.870616422703652000],USDT[0.000000183950008600] |
| 04196454 | AUD[7.003372002081726100],BTC[0.107219000000000000],USD[19.449833703841261000000000000] |
| 04196483 | USD[0.003040803825699900] |
| 04196486 | USD[14453.782104240000000000],USDT[0.000000003068528600] |
| 04196490 | USDT[0.000000140662208] |
| 04196492 | TONCOIN[0.048030000000000000],USD[0.153507893000000000] |
| 04196500 | EUR[0.000000006528438600],LUNA2[25.587763520000000000],LUNA2_LOCKED[59.704781560000000000],TRX[0.000777000000000000],USD[98.925857685437107100],USDT[0.000000135210296] |
| 04196532 | BTC[0.000299940000000000],ETH[0.003999200000000000],ETHW[0.127974400000000000],FTT[0.036120629576700000],USD[0.549051816000000000],USDT[0.000000029723769800] |
| 04196540 | EUR[0.000000407548420000],FTM[0.000000009600000000],LUNA2[0.000008338018553000],LUNA2_LOCKED[0.000019455376620000],LUNC[0.000026860028146300],USDT[0.000003937176917000] |
| 04196556 | BTC[0.008678550000000000] |
| 04196568 | ETH[0.000000137000000000],LUNA2[0.002825760101000000],LUNA2_LOCKED[0.006593440235000000],MATIC[0.000000010000000000],NFT[408730408696019429][1],NFT[474269508042435518][1],NFT[514805721819243290][1],SOL[0.009654480000000000],TRX[0.992474000000000000],USD[0.650287238913290000],USDT[0.000500216500000000],USTC[0.400000000000000000],XRP[0.501915000000000000] |
| 04196572 | AUD[0.000000011621003400],FTT[0.000000003512000],USD[0.000143400801286500],USDT[0.002162254399063000] |
| 04196605 | BTC[-0.000417994796318],DOT[15.900000000000000000],ETH[1.328000000000000000],LUNA2[1.614210591000000000],LUNA2_LOCKED[3.766491379000000000],LUNC[5.200000000000000000],SLP[46580.000000000000000000],SOL[82.930000000000000000],TRX[55.000035000000000000],USD[-0.498493938398816],USDT[0.205760604270789] |
| 04196606 | ETH[0.000000056550200] |
| 04196621 | LTC[0.000000004063567],USD[0.000000005087496] |
| 04196623 | GOG[1437.567200000000000000],USD[0.087379420900000],USDT[0.004083000000000000] |
| 04196673 | BTC[0.000000039243386],ETH[0.000000000028000000],ETHW[11.449291880000000000],LUNA2[0.195562615100000000],LUNA2_LOCKED[0.456312768600000000],LUNC[0.009992400000000000],PAXG[0.000000010000000],USD[0.069369781824797000],USDT[0.000000147378166] |
| 04196744 | BTC[0.000014870000000000],ETH[0.026214240000000000],ETHW[20.026214240000000000],FTT[280.771101200000000000],MATIC[4081.209915010000000000],SOL[99.990000000000000000],USDT[82973.171873617543660000] |
| 04196805 | LUNA2[0.004205868845000000],LUNA2_LOCKED[0.009813693972000000],LUNC[915.836796000000000000],USDT[0.007760000000000000] |
| 04196814 | ALPHA[1.000000000000000000],BTC[0.024881870000000000],DENT[2.000000000000000000],ETH[0.352914550000000000],ETHW[0.352914550000000000],EUR[90.000208387700921000],USD[30.000000000000000000] |
| 04196824 | ADABULL[40.1300000000000000000],AUD[0.000435030149321],ETHBULL[15.000000000000000000],FTT[14.999240000000000000],USD[19.767968870800000000],USDT[0.0000001111105096],XRPBULL[152430.000000000000000000] |
| 04196850 | USD[0.050000000000000000] |
| 04196871 | ANC[79.986032000000000000],ATOM[72.870460374397600000],AVAX[13.732522940093941000],BTC[0.015900486082815100],ETH[0.353794557335910000],ETHW[0.316142749535540000],FTM[481.208850432400900000],FTT[16.830919299990112400],LRC[852.847534600000000000],LUNA2[2.496083453000000000],LUNA2_LOCKED[5.824194723000000000],LUNC[3501.867371209902280000],SOL[18.925382100000000000],USD[332.617435301749967],USTC[274.559661017305000] |
| 04196885 | BTC[0.027291800000000000],DOT[0.099460000000000000],RAY[89.620227200000000000],SOL[0.776432040000000000],SPELL[18096.380000000000000000],USD[0.995803773000000000] |
| 04196896 | AKRO[1.000000000000000000],ATLAS[2818.443883550000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000002975666] |
| 04196905 | ETH[0.000000031405957],USD[0.251242490000000000] |
| 04196911 | USDT[0.000046625933489] |
| 04196914 | BAO[2.000000000000000000],CRO[878.302173040000000000],ETH[0.168158760000000000],ETHW[0.168158760000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010030923706724] |
| 04196920 | CHZ[9.749754930000000000],DOGE[0.250000000000000000],ETH[0.000297020000000000],ETHW[0.000990000000000000],LUNA2[0.069949985226000],LUNA2_LOCKED[0.016216632190000],TRX[0.002213000000000000],USD[26908.755629792354254700],USDT[984.441219000000000000],USTC[0.983804000000000000],WBTC[0.000081400000000000] |
| 04196922 | AUD[0.000000178127150],USD[0.000000009528000],USDT[34.316132250000000000] |
| 04196962 | GOG[24.000000000000000000],POLIS[5.900000000000000000],USD[0.021384551000000000],USDT[0.000000009929527] |
| 04196965 | APE[37.800000000000000000],USD[103.880302618500000000],USDT[25.000000000000000000] |
| 04196968 | USD[0.000004508713448] |
| 04197011 | BTC[0.253139370000000000],ETH[4.266138870000000000],ETHW[4.264673890000000000],USD[8302.926094000000000000] |
| 04197013 | LTC[0.000000014800000],USD[1.061444160208541] |
| 04197065 | BTC[0.000061554522125],LTC[0.113540553100000000],SHIB[1599981.000000000000000000],USD[0.204267988839808],USDT[48.705789103854296] |
| 04197081 | BTC[0.000000047223950],FTT[0.000000005964160],TRX[0.000007000000000000],USD[0.000032736288883],USDT[0.000062496374120] |
| 04197083 | BNB[0.000000082270624],FTT[0.000208854627127],LUNA2[0.014926945720000],LUNA2_LOCKED[0.034829540010000],LUNC[0.003236679740751],USD[0.134527937415050],USDT[0.000002429389434] |
| 04197116 | BNB[0.300000000000000000] |
| 04197127 | USD[20.000000000000000000] |
| 04197156 | GOG[84.000000000000000000],USD[0.032124477150000000] |
| 04197246 | USD[0.984656000000000000] |
| 04197299 | BTC[0.000000089043500],USD[28.370633600154336800] |
| 04197303 | ETH[0.000000000000000],FTT[0.094963062118094],USD[0.000000000687001],USDT[0.000000003250000000] |
| 04197346 | FTM[59.394291490000000000],FTT[2.340313490000000000],LEO[13.542621369021000],MTA[100.801192710000000000],OMG[0.000000070262497],USD[0.001884915910331] |
| 04197353 | ADABULL[0.000000041596288],AXS[0.000000068336689],BRZ[0.001931542105250],BTC[0.000000061314169],COMPBULL[0.000000081440042],CVC[0.000000034157600],ETH[0.000000018613992],LUNC[0.000000042644976],MANA[0.000000050343375],SAND[0.000000071167931],TRX[0.000000042283040],UNISWAPBULL[0.000000090023885],USD[0.000000010866404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04197366 | BNB[0.000000069898897],DOGE[0.000000002415301],SOL[0.000000006722172],USD[0.000003458474685],USDT[0.000000470033336] |
| 04197383 | LUNA2[0.053282336030000],LUNA2_LOCKED[0.124325450700000],LUNC[5450.357837400000000],USD[0.000000012087523],USDT[0.000726089500000],USTC[3.999240000000000] |
| 04197425 | ETH[0.000113650000000],ETHW[0.000113650000000],LUNA2[0.089406481140000],LUNA2_LOCKED[0.208615122700000],LUNC[20192.955497950000000],NFT [419847289557237842][1],SOL[5.523123730000000],USDT[191.319103835750000] |
| 04197433 | USD[0.151360878680794] |
| 04197435 | USD[10.676036623149159] |
| 04197483 | BAO[9999.200000000000000],GOG[39.000000000000000],MANA[7.000000000000000],USD[0.007637740000000] |
| 04197515 | USD[0.040290532500000] |
| 04197521 | USD[0.105533217630570],USDT[0.000000059265180] |
| 04197594 | SOL[0.000000025728312],USD[0.000334050963217] |
| 04197617 | TRX[0.000001000000000] |
| 04197679 | SOL[0.070000064000000],USD[0.000000988770155],USDT[0.000000503956109] |
| 04197702 | GOG[18.000000000000000],USD[0.241523600000000] |
| 04197734 | USD[0.365861387500000] |
| 04197735 | AUD[0.972808543037728],USD[-0.004731689300000],USDT[0.007467701716635] |
| 04197753 | USDT[0.606496353500000],XRP[0.901104000000000] |
| 04197784 | LUNA2[0.000382754116520],LUNA2_LOCKED[0.008930930521000],LUNC[0.001233000000000],USD[0.937397246000000] |
| 04197805 | LTC[0.000000052008446],TRX[0.000000006649910],USDT[0.000000020188679] |
| 04197912 | GENE[18.100000000000000],GOG[821.000000000000000],USD[0.018872300000000] |
| 04197944 | ATLAS[30247.936200000000000],TONCOIN[131.500000000000000] |
| 04197986 | ETH[0.000865880000000],ETHW[0.000865880000000],TONCOIN[10.270000000000000],USD[0.000201955451248] |
| 04197999 | USD[0.000065235873890] |
| 04198000 | BNB[0.000000009591520],ETH[0.000000006507930],ETHW[0.000000137821700],SOL[0.000000090338600],TRX[0.000012000000000] |
| 04198023 | LTC[0.000000002000000],USDT[0.000000015711856] |
| 04198095 | EUR[22.587399630000000],USD[0.000000099483586] |
| 04198131 | USDT[8776.391198240000000] |
| 04198144 | TRX[0.028615000000000],USD[2.202445770000000] |
| 04198212 | LTC[0.000000097000000] |
| 04198213 | APE[20.600000000000000],BEAR[444000.000000000000000],CRO[0.000000006200000],ETH[0.000091100000000],ETHW[0.000091100000000],FTT[25.013217145656400],USD[0.000000032866234] |
| 04198215 | TRXBULL[1219.000000000000000],USD[0.021173087003650] |
| 04198241 | MATIC[1.000000000000000],USDT[0.000117851360739] |
| 04198246 | SOL[0.004819310000000],TRX[0.057010000000000],USD[0.043138915500000],XRP[0.971932000000000] |
| 04198260 | SOL[0.006498700000000],USD[0.000000068642000] |
| 04198293 | USDT[0.000000037293954] |
| 04198318 | BTC[0.000000026167500],FTT[0.000777454300885],TRX[0.248049000000000],USD[0.037352760000000],USDT[0.000000051534940] |
| 04198329 | USD[25.000000000000000] |
| 04198371 | NFT [301737622504643401][1],NFT [385075148360456194][1],NFT [452951302206758498][1],USD[0.000000132005956] |
| 04198378 | ETH[0.092982330000000],ETHW[0.092982330000000],USD[394.051290890000000000000] |
| 04198381 | ETH[0.000000097901000],SLP[17670.000000000000000],TRX[711.000006000000000],USD[201.337986053000000],USDT[0.000000050000000] |
| 04198400 | MATIC[0.000000011960600] |
| 04198402 | MATIC[0.000000036598400],USD[0.648091982925380],USDT[0.000000105720370],XRP[1.487756200000000] |
| 04198409 | TRX[0.000001000000000] |
| 04198430 | BTC[0.000000068788696],FTT[0.000000078098315] |
| 04198436 | ETH[0.000000064392800],USD[0.000127885770632] |
| 04198488 | APE[0.044960000000000],BNB[0.999800000000000],ETH[0.000043900000000],ETHW[0.000043900000000],FTT[0.090300000000000],LUNA2[34.812928400000000],LUNA2_LOCKED[80.360247420000000],LUNC[7580588.459848840000000],USD[0.000000008300000],USDC[774.064629120000000] |
| 04198489 | BNB[0.000000051224390],NEAR[0.000000069186232],TRX[0.000001000000000],USD[0.000003007346097] |
| 04198535 | ETHW[0.636593950000000],LUNA2[1.601923810000000],LUNC[3.737822222000000],USD[5573.924288663166494],USDT[0.000000006975386] |
| 04198549 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.000031374202180],LUNA2_LOCKED[0.000073206471760],LUNC[6.831798580000000],SGD[0.000000643085115],SOL[3.213150390000000],USD[0.000000054251228] |
| 04198552 | USD[0.000000074740337],USDT[0.000000078530237] |
| 04198558 | NFT [293053356512290122][1],NFT [293335611203738315][1],NFT [440592251401661926][1],NFT [454019342398242353][1],RSR[1.000000000000000],SOS[2.000000000000000],TRX[0.000026000000000],USD[0.000003498913939],USDT[0.000000065758210] |
| 04198563 | TRX[0.000001000000000] |
| 04198584 | BNB[0.000000063933700000],USD[0.002389396200621] |
| 04198597 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.005526110000000],DENT[3.000000000000000],ETH[0.116189260000000],ETHW[0.116189460000000],FTT[18.901143430000000],GST[0.000181720000000],KIN[14.000000000000000],TRX[1.000843000000000],UBXT[3.000000000000000],USD[0.000922587513190],USDT[148.996186329302907S0] |
| 04198636 | BNB[0.011518980000000000],USD[0.000000001580240] |
| 04198642 | STG[70.255968050000000],TONCOIN[0.079780000000000],USD[53.272119521482162],USDT[0.000000083908100] |
| 04198663 | FTT[1.004190490000000000],TRX[0.001014000000000],USD[0.122854050000000],USDT[2098.306766892987617] |
| 04198705 | BTC[0.000027230000000] |
| 04198713 | WRX[0.332183490000000] |
| 04198716 | ETH[0.222207820000000],NFT [312834544693081696][1],NFT [327470745425172155][1],NFT [386202199601757169][1],NFT [390461478188616074][1],NFT [406071443356364798][1],NFT [425770784730202534][1],NFT [564117742581310608][1],SOL[0.002531200000000],TRX[0.390495000000000],USD[0.812606399675000],USDT[0.069640303675000] |
| 04198718 | TONCOIN[0.000000020000000],USDT[10.946728055427507Z] |
| 04198728 | ETH[1.016796600000000],ETHW[1.016796600000000],LUNA2[0.073830454730000],LUNA2_LOCKED[0.172271061000000],LUNC[16076.736958000000000],USD[0.000032640020700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04198744 | ETH[0.00000000097310200] |
| 04198747 | BNB[0.000000005988441 8],BTC[0.000000009051 1340],ETH[0.000000046900257],FTM[0.000000059269075],HT[-0.0000000147698441],LTC[0.000000009111 4978],MATIC[-0.000000000770177071],SOL[0.8758356417050525],TRX[0.00000003882851 7],USD[0.000000059204477],USDT[0.000000038041018] |
| 04198784 | BRL[522.00000000000000],BRZ[-1.39999589000000000],LUNA2[0.000000233182590],LUNA2_LOCKED[0.000000544092711],LUNC[0.005077600000000],USD[0.11497710236087 55],USDT[0.000000668348692 5] |
| 04198802 | BAO[1.00000000000000000],TONCOIN[0.0432718600000000],USD[0.00000000136806 28] |
| 04198812 | GOG[127.94043114000000000],USD[0.00000000451 21442] |
| 04198869 | FTT[57.38867060000000000],USD[0.70619534000000 00] |
| 04198871 | TRX[0.000000900000000],USDT[0.000385439395 48845] |
| 04198895 | SAND[340.96941000000000000],USD[3.41433337350000 00] |
| 04198936 | FTT[0.73788023693600000] |
| 04198960 | USDT[30.000000000000000000] |
| 04198979 | BTC[0.000000008720000 0] |
| 04198991 | MATIC[0.0000000099604600],NFT [535199966305165579][1] |
| 04199051 | BTC[0.000127670000000000],USD[0.00005193021 85958] |
| 04199066 | SOL[0.000000076543000] |
| 04199087 | FTT[2.21374213000000000],TRX[0.574453000000000000],USD[0.0032530301046008],USDT[0.000000007516 8286] |
| 04199131 | BNB[0.0055136300000000],BTC[0.0000502600000000],ETH[0.0015052600000000],FTT[0.99508855000000000],USD[10.0065775097562142],XRP[2.72188458000000000] |
| 04199138 | TRX[0.000000000000000],USD[0.3699421575000000],XRP[0.17888800000000000] |
| 04199158 | BNB[0.00000000662928 94],ETH[0.0000000088311 46],SHIB[0.000000008178 4800],TRX[0.00077800918 15490],USDT[0.0000011906 726488] |
| 04199213 | SOL[0.000000009164279] |
| 04199249 | LUNA2[0.0001284000000000],LUNA2_LOCKED[34.959259060000000],NFT [357250050618488097][1],NFT [364013977378347945][1],NFT [376059921813200952][1],NFT [412848449317673439][1],NFT [433770097977918657][1],NFT [433922514818511665][1],NFT [496623318003272932][1],NFT [555862576301913260][1],TRX[0.0000240001024700],USD[13214.4052816637410541000000000],USDT[0.0000000924162171],USTC[0.000000007336470 0] |
| 04199291 | BTC[0.000000004000000 0],ETHW[0.4779095600000000],GALA[9.76630000000000000],LUNA2[0.030518266400000],LUNA2_LOCKED[0.070120928830000],LUNC[5149.51041070000000000],USD[3319.8500000013100000],USDC[2.83646566000000000],USDT[0.0047053716193895],USTC[0.906422000000000] |
| 04199327 | BAO[1.00000000000000000],COIN[0.811336190000000000],FTT[0.000395180000000000],ETHW[0.000357140044924],FTT[0.0994523800000000],NFT [350077629898617326][1],NFT [377229381390255378][1],NFT [552709212396943442][1],USD[72470.2300613371386502],USDT[24134.165052100000000] |
| 04199346 | AAVE[0.000000070000000],ADABULL[0.000000000000000],ALCX[0.000000092000000],AMPL[0.000000004052 2636],BABA[0.0000000010000000],BAL[0.000000000000000],BCH[0.000000005600000],BNBBULL[0.00000000892024400],BULL[0.0000000621 00000],CEL[0.000000007097 1976],COMP[0.00000000810 70000],ENS[0.000000000000000],ETHBULL[0.000000007859452],GOG[2.00000000000000000],GOOGLPRE[0.0000000000000000],LINK[0.000000004331 8800],LTC[0.000000000000000],MATIC[0.0000000477 99725],MKR[0.00000000900000],LJ[0.00000000400000],MSOL[0.000000050000000],NFL.XD[0.000000000000000],OKBBULL[0.000000050000000],PAXG[0.000000073900000],PFE[0.000000010000000],SOL[0.000000050000000],STSOL[0.000000030000000],TRYB[0.000000064650000],TSLAPRE[0.000000010000000],UNISWAPBULL[0.00000002 2315160981897],USDT[0.0000000029998681],WBTC[0.000000006900000] |
| 04199397 | ADABULL[0.000000000640000],BNBBULL[0.000000004000000],BRZ[0.0029590464980169 6],BUL[0.000000036000000],BVOL[0.000000028000000],DOT[0.0000000019993962],ETH[0.177797608075714 0],ETHBULL[0.000000008600000],ETHW[0.1458960807571 40],EUR[0.000000003850710],FTT[1.6036995276565650],LINA2[0.5257010553000000],LUNA2_LOCKED[1.2266357960000000],LUNC[3361.0124694178041468],ROOK[0.000000002000000],SOL[0.234399861418301 3],TRYB[0.000000007220000],USDI-2781.1685074925574802],USDT[3125.748910104519867 6],XRP[4.000000000033961 38] |
| 04199408 | USD[0.0061033960000000] |
| 04199430 | USDT[0.00000002254304 4] |
| 04199454 | KIN[1.00000000000000000] |
| 04199524 | TRX[0.0014390000000000],USD[0.6049018500000000] |
| 04199567 | BTC[0.000000012078050] |
| 04199577 | BTC[0.00000001000000000],USD[0.0014826528038258] |
| 04199627 | BTC[0.000000008602036 3] |
| 04199633 | USD[0.0000035095419090],USDT[0.00000000713010 75],XRP[0.75438600000000000] |
| 04199684 | GOG[39.00000000000000000],USD[0.5080947918000000] |
| 04199747 | BTC[0.000014675000000000],SOL[0.066984837662139],USD[-0.0704829040075016] |
| 04199751 | AUD[0.6943052780452616],USD[0.000000066762279] |
| 04199801 | APE[0.001027257066578 7],AVAX[0.000000008470846 4],FTT[0.098788750000000 00],LOOKS[0.6463883100000000],USD[0.5349064884825000],USDT[0.0034454782500000] |
| 04199808 | AUD[0.42946400],TRX[0.700001000000000],USDT[2.2274202096905905] |
| 04199812 | BTC[0.0000774300000000],FTT[0.11458136000000000],LOOKS[5.99880000000000000],LUNA2[0.037243563440000],LUNA2_LOCKED[0.086901648020000],LUNC[0.1199760000000000],SOL[0.1245707600000000],USD[0.000689021782036],USDT[0.7800001631148470] |
| 04199833 | USD[5.1423425850000000],USDT[6.2349050580239016] |
| 04199841 | SOS[0.00000006186479 9],USD[0.00000003450544 6],USDT[0.000000006448726],XRP[0.00000000252046 80] |
| 04199842 | ETH[0.0004994029529 06],LUNA2[0.4235987986000000],LUNC[92239.5302357600000000],MATIC[0.000000058622825],NFT [419861228068161137][1],NFT [499894125812683896][1],NFT [504383259427226553][1],NFT [509521032773809048][1],NFT [563118906308328731][1],USD[0.0000364678000000] |
| 04199857 | APE[0.097000000000000],TRX[0.000777000000000000],USDT[0.1843811630000000],USDT[0.1173632200000000] |
| 04199873 | BNB[0.0096473800000000],ETH[0.0015753065000000],ETHW[0.0016151565000000],FTT[25.00000000000000000],GAL[0.0097263800000000],NFT [375750249771989220][1],NFT [461814367194163401][1],NFT [547838944378113584][1],SOL[0.1604511400000000],USD[1.1125958949460000],USDT[0.000000004262 5000] |
| 04199882 | BNB[0.000000076000000],USD[0.000000002000000] |
| 04199901 | GOG[3.00000000000000000],USD[0.4249079587500000] |
| 04199902 | USD[0.000000001374866 37],USDT[0.000000015819370] |
| 04199908 | ALEPH[11.6388994700000000],AUD[0.000000087155715],GARI[67.451828430000000000],USD[0.0000000766228940] |
| 04199941 | BTC[0.0137694002400000],NFT [338483457375984723][1],NFT [370767266782409490][1],NFT [501678395478809868][1],USD[0.0001228855727441],USDT[103.7839747070413054] |
| 04199943 | BCH[0.000000078356402],BTC[0.000000007754650],DOGE[101.2279821100000000],KNCBEAR[58000000.00000000000000],KSHIB[3.73263861000000000],LTC[0.0001280900000000],LUNA2[0.2353287492000000],LUNA2_LOCKED[0.5491004149000000],LUNC[1243.3306020000000000],SHIB[3033101.3235360100000000],SLP[3.00000000 0000000],SOS[181074079.40740744000000000],USDI-8.9125446244544820 5],USDT[0.0000000106873151] |
| 04200036 | ETH[0.000000049594400] |
| 04200100 | BNB[0.000000004959440 0],LTC[0.1593494900000000] |
| 04200113 | AKRO[4.00000000000000000],ALPHA[1.00000000000000000],AUD[0.0000000478214 00],BAO[1.00000000000000000],BTC[0.000000065940979 49],DENT[1.00000000000000000],ETH[0.000007767484000 0],ETHW[0.20860880748400 00],KIN[4.00000000000000000],MATIC[1.000018260000000],RSR[4.00000000000000000],TRX[3.00000000000000000],UBXT[5.00000000000000000],USD[0.0000001 56252900],USDT[8407.97096977258282 30],USTC[0.000000008581300] |
| 04200155 | MATIC[0.000000000000000],USD[0.4359056505000000],XRP[0.8320000000000000] |
| 04200156 | XRP[29.05000000000000000] |
| 04200157 | BTC[0.0006833686808000],TRX[0.0028940000000000] |
| 04200219 | BTC[0.000000002700000 0] |
| 04200222 | BTC[0.00180000000000000],USDT[3.3501091400000000] |
| 04200237 | FTT[0.7996866900000000],LTC[0.0095908540000000],LUNA2[11.3907276400000000],LUNA2_LOCKED[26.811697830000000],LUNC[0.00000004000000 00],USD[0.0686686392977628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04200256 | BNB[0.00000000070500000],ETH[0.0028440200000000],ETHW[0.0028440218486180],XRP[0.291556150510000] |
| 04200261 | BTC[0.00000004914796B],LUNC[0.000000007028170],USD[0.002578185501451 9],USDT[0.000000012907967 4] |
| 04200309 | BTC[0.0000000063600000],ETH[0.2030866043569436],ETHW[0.2030866043569436],LUNA2[2.1515975850000000],LUNA2_LOCKED[5.020394360000000],LUNC[468514.90412400000000],TONCOIN[0.000000021232410],USD[0.00000003229 9731],USDT[0.0000106540623137] |
| 04200319 | USD[-0.430956312070000],USDT[29.0679160000000000] |
| 04200346 | USD[35.6125832680662400],USDT[0.0049100053693775] |
| 04200468 | AKRO[2.000000000000000],AUD[1.212115968265022],BAO[2.000000000000000],BTC[0.024349630000000],ETH[0.673244810000000],ETHW[0.673238660000000],FTM[1113.150366430000000],KIN[5.000000000000000],LUNA2[0.002553558659000],LUNA2_LOCKED[0.005958303537000],LUNC[556.042774130000000],MANA[1218.759780770000000],MATIC[577.479158470000000],RSR[1.000000000000000],SAND[270.811064000000000],SOL[14.972309640000000],SXP[1.000000000000000],UBXT[4.0000000000000000],XRP[3529.049143240000000] |
| 04200491 | ETHW[0.258392880000000],USD[0.000000069081295],USDT[445.1998909915787208] |
| 04200604 | ETH[0.0008584100000000],ETHW[0.0008584128905620],USDT[0.3892166350000000] |
| 04200605 | USD[0.1169382880760064] |
| 04200617 | BTC[0.0999874000000000],USD[3053.2577682730000000] |
| 04200619 | USD[0.4395000000000000] |
| 04200672 | AUD[16.9789939054939699],BITO[0.00000000402562B4],BTC[0.0008189876000000],ETH[0.0001001516785475],ETHW[0.0001001516785475],USD[24.9230668768228724000000000] |
| 04200693 | FTT[25.0000000000000000],USD[0.0914469055411303],USDC[10021.497741240000000],USDT[0.0000000072121133] |
| 04200770 | ETH[0.0000000072000000] |
| 04200786 | SOL[0.0000001000000000],TRX[0.0157210000000000],USD[1.540000165059066],USDT[33.5000000098692224] |
| 04200790 | SOL[3.8863853600000000],USD[0.0024796714457 68],USDT[0.0000000067693100] |
| 04200845 | USD[0.0000000043076910] |
| 04200855 | BNB[0.0000000022105273],BTC[0.0000000043200000],ETH[0.0000000043100000],FTM[0.0000000070706620],HT[0.0000000029780834],LTC[0.0000000058918152],MATIC[2.000000110641858],NFT [35154350951536306 9][1],NFT [4196421543384584 1],SLD[0.0000000013137027],TRX[0.0000000005586801],USD[0.2343404583228667],USDT[0.000000001 9503281 6] |
| 04200941 | USD[0.0000002677075185 6],USDT[0.000001950328161] |
| 04200950 | ETH[0.5280633600820224],ETHW[0.0000000054659400],LUNA2[9.574060597000000],LUNA2_LOCKED[22.339474730000000],USD[377.823203074167228] |
| 04200969 | LTC[0.0011200000000000],NFT[333820864953911686][1],NFT[397314826046643774][1],NFT[412750290521298515][1],SOL[0.000000009150000 0],TRX[0.0000000030500000],USD[0.0552520493132814],USDT[0.0000000060368106] |
| 04200974 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0109706500000000],ETH[0.2941840300000000],ETHW[0.0893151000000000],RSR[1.0000000000000000],SOL[8.0688261300000000],TRX[2.000000000000000],USD[54.6504078954007476] |
| 04201024 | LUNC[100.0000000000000000] |
| 04201113 | BNB[0.0005547000000000],TRX[13.0000130000000000],USDT[0.0032430375000000] |
| 04201117 | BTC[-0.0000000005753980],FTM[0.2096223419739778],SOL[0.0005700000000000],USD[0.8636267647446489],USDT[0.4576057143291557] |
| 04201134 | LUNA2[49.0971800410000000],LUNA2_LOCKED[9.560086762000000],LUNC[892169.580000000000],USD[0.0000002950066950],USDT[0.4000000003516292] |
| 04201196 | BNB[0.0000001000000000],SOL[0.0000000038593900] |
| 04201205 | USDT[0.6716419600000000] |
| 04201253 | BTT[353434404.8056734300000000] |
| 04201275 | AKRO[1.0000000000000000],FTT[25.0000000000000000],JPY[0.0963127251822067],LUNA2[0.0067430673880000],LUNA2_LOCKED[0.0157338239100000],TRX[0.0080600000000000],USD[0.2713519805363557],USDT[0.0000000055384784],USTC[0.9545137900000000] |
| 04201279 | AUD[0.0071770425000000],CRV[0.4419155500000000],ETH[0.0001180000000000],USD[0.0000000635914 33],USDT[0.0000003632634658] |
| 04201292 | ETH[0.0000000038354800],NFT [344457111671375704][1],NFT [379496140075360552][1],NFT [548994737464045942][1],USD[0.0044125253525975],USDT[0.0000000093426014] |
| 04201302 | BTC[0.0000003429625 75] |
| 04201303 | GBP[1.859205250000000],TONCOIN[303.7586306000000000] |
| 04201317 | TRX[0.0007770000000000] |
| 04201320 | USDT[0.0000000010878720] |
| 04201330 | APE[0.0059612893000000],USD[1.2795158669971848],USDT[0.0000000018396400] |
| 04201364 | USDT[373.6081433400000000] |
| 04201365 | ETH[0.0000009405000000],ETHW[0.0000009405000000],LUNA2[0.4381405169000000],LUNA2_LOCKED[1.022327873000000],LUNC[95406.020000000000],USD[-0.0194622116082442],USDT[0.0000000033835814] |
| 04201403 | USD[0.0000000042945200] |
| 04201436 | BNB[0.0000000098209904],BTC[0.0000000002668227],LUNA2_LOCKED[170.169439700000000],USD[0.0001943978805664] |
| 04201461 | XRP[49.5000000000000000] |
| 04201481 | BTC[0.0120232900000000],TRX[0.0001100000000000],USDT[276.9318598000000000] |
| 04201548 | TRX[5.7314940000000000] |
| 04201611 | USD[0.5415367400000000] |
| 04201678 | BTC[0.0000000010000000] |
| 04201695 | USD[3.3674000000000000],USDT[2.3663178700000000] |
| 04201708 | BTC[0.0000000028000000],ETH[0.0000519300000000],ETHW[0.0000519300000000],LUNA2_LOCKED[17.841085990000000],USD[2.2635743897672379] |
| 04201730 | BNB[0.0000000068046666],ETH[0.0000000045000000],GST[0.0000000027208687],LTC[0.0000000470000000],LUNA2_LOCKED[0.0000000988187920],SOL[0.0000000029111722],TRX[0.0016800000000000],USD[-0.0168353184417246],USDT[0.0000000046898997] |
| 04201738 | BTC[0.0667173700000000],DENT[1.0000000000000000],DOGE[6208.0604454800000000],DOT[68.0339610800000000],ETH[2.0589165300000000],ETHW[2.0580517600000000],FTT[161.6239596833200000],SOL[6.4011325000000000],UNI[34.7423768000000000],USDT[3.3614136405996699] |
| 04201758 | 1INCH[0.811244454173450 0],AAVE[0.5673274769022900],APE[1.0966782909867100],APT[0.0000000061760800],ASD[0.0000000093587300],ATOM[0.0000000044469100],AVAX[0.0000000096218752],AXS[0.0000000089081700],BAND[0.0000000122707100],BNT[5.706273937029700],BRZ[0.0000000044345900],BTC[0.0000000037758000],BUSD[1.0000000000000000],BYND[17.2712200279091700],CEL[2.7046672600754800],COMP[0.1191203550000000],CUSDT[0.0000000914923000],DAI[0.0000000083756400],DOGE[0.0000000067647700],DOT[0.0000000091332000],ENS[4.1943476000000000],ETH[0.0006397608751700],FTM[0.0000000163634000],FTT[1054603715080636],GAL[0.0015965000000000],GMT[33.1990288984616400],GOOGL[0.0000396443160000],HTD[0.2066561246211300],IP[30.2019321800000000],KNC[0.0000000092057180],LINK[1.7232058638304170],LOOKS[14.2231949109046900],LTC[1.5919139651471700],LUNA2[40.7654978945500000],NAJ_LOCKED[0.109367007300000],LUNC[112262.287836002654200],MATIC[381.5149739448549900],MKR[0.0007460843226300],NFT [376902730072313268][1],NFT [377847414187996649][1],NFT [472838458583282870][1],OKB[0.4276926221065000],PUNDIX[0.0631627100000000],RAY[4580.9697168310699194],RSR[0.0000000526760000],SNX[3.5206190157283600],SOL[0.0000000828117104],SRM_LOCKED[55.0610756500000000],SUSHI[0.0000000088559000],SXP[0.0000000115867000],TOMO[6.9305073816442600],TRX[662.1931372146741000],TSLA[0.0051147686458800],TSM[0.0008206159860000],UNI[10.8014181957629400],USD[38506.392733188223752],USDT[0.0000000949473300],USTC[377.9617873393708402],WBTC[0.0000733011578000],XPLA[0.0467831000000000],XRP[6.4059998873936600] |
| 04201787 | USD[7.0000000000000000] |
| 04201787 | ETH[0.1599245700000000],ETHW[0.1599245700000000],USD[0.0000003595178 0],USDT[12.2136671800000000] |
| 04201790 | USD[30.0000000000000000] |
| 04201821 | TRX[0.0007800000000000],USD[0.0000000617387700],USDT[0.0000000021044439] |
| 04201829 | HT[0.0086719100000000],SOL[0.0000000025010000],USDT[0.0000000126749674] |
| 04201831 | DOGE[371.0000000000000000],USD[0.0786856325500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04201834 | USD[0.0000000037500000] |
| 04201854 | ETH[0.0000000079247604],NFT (311645361823961753)[1],NFT (355693711487137188)[1],NFT (436111644861551318)[1],TRX[0.0000000035552995],USDT[0.0000000045891191],XRP[0.0000000099297528] |
| 04201856 | USD[0.0000010895226476] |
| 04201864 | ETH[0.0000000048160000] |
| 04201880 | TONCOIN[13.2748870800000000],USD[0.0080474398800000],USDT[14.8535881100000000] |
| 04201923 | LINKBULL[4498118.4460000000000000],LUNA2[2.3429235690000000],USD[0.0001028217110145],USDT[0.0499668434042800] |
| 04201926 | BTC[0.0000001643750],DOGE[932.0000000000000000],ETHW[4.0000711500000000],SOL[0.0015000000000000],USD[0.0823366144000000],USDT[3.4157652558750000] |
| 04201931 | BNB[0.0000000047376554],NFT (319486461933760974)[1],NFT (333628668870739299)[1],NFT (56404123097880420)[1],TRX[0.0000000044523511],USDT[0.0000000014586600] |
| 04201942 | EUR[0.1842791356000000],USD[0.0000000067848532] |
| 04201945 | KIN[3.0000000000000000],MATIC[0.0128669700000000],NFT (330786511282815160)[1],NFT (519812678148659579)[1],NFT (551969273023260905)[1],USD[0.0000000086727368],USDT[0.0000000079738875] |
| 04201991 | USDT[0.0308337400000000] |
| 04201995 | BNB[0.0000000016191952],FTM[0.0000000085698065],TRX[0.0000220082554860],USDT[0.1009276526063569] |
| 04202002 | TRX[0.0337220000000000],USDT[0.5179995641250000] |
| 04202012 | USD[0.0000000093301827] |
| 04202040 | USDT[27.0834881500000000] |
| 04202063 | USD[0.0000000015000000] |
| 04202070 | BTC[0.0024000000000000],EUR[3.5113631200000000],USDT[0.0000000007682048] |
| 04202074 | USDT[2.5184388180000000] |
| 04202080 | USD[25.0000000000000000] |
| 04202118 | BNB[0.0708150060000000],ETH[0.0000000006000000],EUR[0.0000000857687864],LUNA2[2.1329652320000000],LUNA2_LOCKED[4.9769188750000000],SOL[6.4239317378834464],USD[0.0000000161513454],USDT[0.0000001114606446] |
| 04202172 | DOGE[3417.0137688000000000],RSR[197955.8348124900000000],SHIB[8882818.6294187900000000] |
| 04202206 | TRX[0.0000000027565744] |
| 04202207 | USDT[1.1177331718488067] |
| 04202230 | USD[0.0000000063409908] |
| 04202237 | COPE[0.0000001000000000] |
| 04202238 | USDT[1.4619334000000000] |
| 04202247 | ENJ[0.8962000000000000],FTT[5.5206148084407174],GMT[0.0000000033654609],LUNA2[27.5596989100000000],LUNA2_LOCKED[64.3059641300000000],USD[0.1772549907976000],USTC[0.7686000000000000] |
| 04202280 | SOL[0.0000000048000000] |
| 04202290 | NFT (479721462009658436)[1],NFT (525480300755438153)[1],NFT (547015485539610054)[1],NFT (563373923453827079)[1],TRX[10.0000000000000000] |
| 04202307 | BTC[0.0001058100000000],ETH[0.0003081482800000],ETHW[0.0003081457606177],USD[-1.8091591387554279],XRP[0.0000000015174383] |
| 04202317 | TONCOIN[119.6864200000000000],USD[0.1328707385052679],USDT[0.0039112690494538] |
| 04202335 | CEL[0.0824600000000000] |
| 04202356 | ETH[0.0009810000000000],ETHW[0.0009810000000000],GMT[50.1970779900000000],GST[0.0700001400000000],SOL[0.0030285000000000],USD[0.1047791641310000],USDT[5.8073950401495385] |
| 04202378 | USD[714.6582570068078460],USDT[0.0000000082053235] |
| 04202381 | ETH[0.0000000054000000],USDT[0.0000009994446814] |
| 04202408 | USD[0.1300678670000000] |
| 04202412 | TRX[0.4771430000000000],USD[0.036094653322577],USDT[0.0000000079792072] |
| 04202414 | LUNA2[0.3279646766000000],LUNA2_LOCKED[0.7652509120000000],USD[0.0000000041126750],USDT[1.0590568300000000] |
| 04202415 | TRX[0.0028306800000000],USD[0.0000000046209951] |
| 04202425 | STG[0.9824000000000000] |
| 04202437 | COPE[0.0000001000000000] |
| 04202448 | USD[0.0000000049706360] |
| 04202470 | BTC[0.0020443000000000],USD[0.4932426600000000] |
| 04202483 | ETH[0.0000000086636400] |
| 04202534 | USD[0.0002617535710623] |
| 04202554 | BNB[0.0000000012734086],LUNA2[0.0001943263234000],LUNA2_LOCKED[0.0004534280879000],LUNC[42.3149660485751938],MATIC[0.0000000100000000],SOL[0.0000000009228747] |
| 04202572 | USD[0.2098453272913287] |
| 04202574 | COPE[0.0000001000000000] |
| 04202580 | GST[0.0303382800000000] |
| 04202584 | TONCOIN[0.0454613200000000],USD[0.2435334310000000] |
| 04202589 | ETH[0.0000000023081400],USD[0.0000068003018880],USDT[0.0085463827500000] |
| 04202613 | BCH[0.0008500000000000] |
| 04202617 | FTM[64.9883000000000000],HNT[3.4993700000000000],IMX[29.7946360000000000],RUNE[9.9982000000000000],USD[30.2261340000000000],YGG[29.9946000000000000] |
| 04202619 | AUD[0.0023092558966605] |
| 04202632 | USD[0.0000000025000000] |
| 04202636 | COPE[0.0000001000000000] |
| 04202655 | ETH[0.0000000012251600],TRX[0.0000010000000000] |
| 04202679 | USD[0.0387060140983366] |
| 04202681 | ETHBULL[26.6000000000000000],USD[0.2799712979392000],USDT[0.2890141760624000] |
| 04202691 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SHIB[43.2062784700000000],SOL[0.0001908000000000],TRX[3.0000000000000000],TRY[0.0000248142334858],UBXT[2.0000000000000000],USDT[57.0352440088962757] |
| 04202707 | AUD[0.0000000064349434],USD[0.0002103425875136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04202722 | COPE[0.000000010000000000] |
| 04202725 | USD[6.688724070000000000] |
| 04202749 | BNB[0.000000002500000000],USD[0.000000040937367],USDT[0.000000051669034] |
| 04202813 | COPE[0.000000010000000000] |
| 04202837 | TRX[0.000000021455520] |
| 04202838 | BUSD[48510.000000000000000000],USD[4.495702875368963 4],USDT[1.000000000000000000] |
| 04202848 | COPE[0.000000010000000000] |
| 04202874 | ETH[0.000000064871662] |
| 04202877 | USD[0.149098770855000 0],USDT[0.0009340540000000 00] |
| 04202879 | GST[0.00502200000000000 0],USDT[0.00131336545873 50],USDT[0.0000000055000000 00] |
| 04202896 | COPE[0.000000010000000000] |
| 04202899 | APE[0.000000007291695],ETH[0.00000000792 13512],SOL[0.000000061900798],USD[0.0048736827296301] |
| 04202939 | BTC[0.000050000000000000],TRX[0.000000800000000000],USD[0.000000025000000],USDC[97559.277796230000000000],USDT[183.648630000000000000] |
| 04202940 | USD[0.009736873485000 0],USDT[134.91553600000000 0000] |
| 04202983 | USD[5.000000000000000000] |
| 04202996 | USD[20539.214497936583 8780] |
| 04203006 | USD[150.443216814344263 1] |
| 04203007 | COPE[0.000000010000000000] |
| 04203013 | DOGE[0.000000004131890] |
| 04203045 | TRX[0.000818000000000000],USD[-392.086107167400000000000000000],USDT[295963.960000000000000000] |
| 04203061 | USD[30.000000000000000000] |
| 04203084 | USD[0.000011783160 2339] |
| 04203098 | XRP[185.038650000000000000] |
| 04203099 | BTC[0.029181980000000 00] |
| 04203121 | AUD[0.548826992301694 9],USD[0.000352006990 4225],USDT[0.000000005265195] |
| 04203128 | USD[0.000000020000000000] |
| 04203137 | ALGO[1594.000000000000000000],APE[163.700000000000000000],LUNA2[9.855852811000000],LUNA2_LOCKED[22.996989890000000],LUNC[0.274256670000000],STORJ[0.000516000000000],USD[-0.005892907909 2218],USDT[0.012869396329720] |
| 04203149 | BNB[0.250894470000000],FTT[30.995060000000000],LUNA2[0.004589163435000],LUNA2_LOCKED[0.001070804802000],LUNC[99.930000000000000],MATIC[1.000018260000000],SAND[156.945116100000000],SOL[28.372336460000000],TSLA[0.600324120785100 0],TSM[1.000000000000000],USD[-0.361767324252645 1],USDC[215.322227180000000000],USDT[153.283315655 9233895] |
| 04203155 | BTC[0.000000008287750],HT[0.000000044863600],MATIC[0.000000003772841 6],SOL[0.000000087256200],USD[0.000000001726457],USDT[0.000000015341456] |
| 04203171 | UMEE[379.962000000000000000],USD[0.684309785000000],USDT[0.000000001593192] |
| 04203243 | BTC[0.000099867000000000],USD[0.986575224985000],USDT[80.169058637568920] |
| 04203271 | USD[2.000000000000000000] |
| 04203276 | BUSD[4328687.000000000000000000],HT[38000.082753000000000],TRX[5800000.405691000000000],USD[23069.149562711183804],USDC[39599.000000000000000000],USDT[106.047129316759319 1] |
| 04203317 | BEAR[12715857.200000000000000000],ETHBEAR[16633113000.000000000000000],LTCBEAR[37.440000000000000000],TRX[0.000777000000000],USD[0.253158665500000],USDT[0.000055147500000000] |
| 04203324 | BTC[0.001365569085286],EUR[0.000000045302154],USD[0.000000252338975] |
| 04203327 | 1INCH[87.803809800000000000],AAVE[0.938189794000000],APE[0.289517510000000],ATOM[10.496647260000000],AUDIO[865.742190900000000],AVAX[5.896906800000000],AXS[1.895078240000000],BCH[0.582698824500000],BCHHEDGE[0.000000060000000],BNB[0.699741528000000],BOBA[73.488847190000000],BTC[0.0074 95670514299 6],C98[38.869680000000000],CEL[0.189920310000000],CHZ[309.538269000000000],COMP[1.215918645720000],COMPBULL[15919.400000000000000],CREAM[0.000000086407221],CRO[489.786953000000000],CRV[61.881981500000000],DOGE[24.027632800000000],DOT[25.891778890000000],DYDX[39.123446530000000],DUSK[0.002000000000000],ENJ[86.823731300000000],ETH[0.221958604500000],ETHW[0.162969224000000],FTM[426.609757100000000],FTT[0.000000088640722 1],GALA[846.986799000000000],GARI[376.357400000000000],GLG[0.570000000000000],GMT[0.758508100000000],GRT[19.084460000000000],HNT[26.298773830000000],HXRO[0.982540000000000000],IMX[102.325673900000000],KNC[0.086548000000000],LEO[15.700000000000000],LEOBULL[0.000000080000000],LINK[28.890415830000000],LOOKS[468.873642400000000],LRC[539.620853100000000],LUNC[0.788960004000000],MAPS[484.000000000000000],MATH[0.018506000000000],MKR[0.002000000000000],NEO[0.004826300000000],NVDA[0.384734500000000],OMG[45.943825500000000],OXY[1468.982100000000000],PAXG[0.106800000000000],PAXGBULL[2.000000000000000],RAY[105.942000600000000],SAND[50.935200500000000],SHIB[89011.350000000000000],SLP[57120.014675000000000],SNX[0.091289450000000],SOL[1.597252958000000],SPELL[2795 70.356630000000000],SPY[0.180000000000000],STEP[1726.600000000000000],STG[3.032344800000000],SUSHI[106.389237600000000],SXP[188.688289580000000],TRX[0.863755900000000],TRYB[4969.304506000000000],TSLA[0.319973000000000],UNI[13.986 399800000000000],USD[1445.239899635075724100000000000],USDT[0.000000121150075],XAUT[0.053192530000000],XAUTBULL[0.015048912800000],XRP[174.880315200000000000] |
| 04203339 | USD[25.000000000000000000] |
| 04203345 | FTM[0.785000000000000000],NFT[411389665253474857][1],NFT[479190380860754991][1],TRX[0.800000000000000000],USD[2.403640707000000000] |
| 04203376 | ETH[0.000000088310400],NFT[542868076459120020][1],NFT[546016708681826358][1] |
| 04203393 | ETH[0.000000519754406],ETHW[0.000000018404800],USD[0.000012641731500 8] |
| 04203400 | DENT[2.000000000000000000],EUR[1049.141659016315288 36],FIDA[1.009404670000000000],OMG[1.053308150000000000] |
| 04203401 | GARI[50.000000000000000000],USD[18.998812250000000000] |
| 04203409 | FTT[0.000000282233067],LTC[20.000000041412989],USD[0.000000017144994 2],USDT[0.000000002326 3620] |
| 04203438 | TRX[0.534450000000000000],USDT[0.745420945 9500000] |
| 04203439 | LUNA2[0.120988309200000],LUNA2_LOCKED[0.282306054800000],LUNC[26345.459055800000000],SGD[0.000004801256 2100],USD[-0.010540419860 3972] |
| 04203444 | TRX[0.000015600000000000],USD[808.705364400053352] |
| 04203449 | BNB[0.000000017777733],FTT[30.000000044457632],LTC[0.002270578364 3726],NFT[440996437965299186][1],NFT[452598595396500386][1],SOL[0.000000006457674],TRX[0.000000089168965],TRY[0.000000139526440],USD[0.000000701700470] |
| 04203460 | MATIC[0.000000000772800],TRX[0.000770000000000],USD[0.000001409499528],USDT[0.000000000150000 0] |
| 04203482 | BNB[0.019996000000000000],TONCOIN[0.082000000000000000],USD[1.610131320000000000] |
| 04203484 | BTC[0.000000068000000],ETH[4.762311593645617 6],ETHW[1.198903778000000000],FTT[0.000000095168733],TRX[10238.604237440000000],USDT[0.034883995424 7419] |
| 04203486 | USDT[0.000000038573862] |
| 04203498 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[10.356244247816492 3],HOLY[1.000000000000000000] |
| 04203503 | 1INCH[5.998860000000000000],ALPHA[34.993549500000000],ANC[2.999430000000000],APE[0.699867000000000],ATOM[0.299943000000000],AVAX[0.099981000000000],AXS[0.099981000000000],BAL[0.779851800000000],BAND[2.399544000000000],BAT[11.997720000000000],BICO[5.998860000000000],BTC[0.000999262800000 0],BTT[499050.000000000000000],CEL[3.099411000000000000],CHZ[39.992400000000000000],CLV[27.694737000000000],COMP[0.087683337000000],CONV[109.599100000000000],CQT[29.994300000000000],CVC[31.993920000000000],DOGE[74.985750000000000],DYDX[0.399924000000000],EDEN[26.994060000000000],ENS[0.569891700000000000],ETH[0.002999430000000],ETHW[0.002999430000000],FRONT[35.993160000000000],FTM[9.998070000000000000],FTT[3.102672543200000],GRT[23.995440000000000],IMX[4.699107000000000],JOE[0.998100000000000],KNC[3.199392000000000],LINK[0.599880000000000],LOOKS[94.996000000000000],LRC[27.998448000000000],LUNA2[0.103661329000000],LUNA2_LOCKED[0.274184400000000],LUNC[0.998810000000000],MANA[2.999430000000000],MATIC[8.998100000000000],RAY[2.999430000000000000],SAND[2.999430000000000],SHIB[39992 4.000000000000000],SOL[0.099981000000000000],SPELL[2299.563000000000000],SUSHI[2.495250000000000],USD[332.922706425800000000000000000],WAVES[0.499905000000000000] |
| 04203526 | BNB[0.001271780000000000],LTC[0.006961440000000],TRX[0.000777000000000],USDT[0.077353630000000] |
| 04203538 | BNB[0.000000061624500],GALA[0.000000047542200],NFT[464744968591985360][1],NFT[553065391422520502][1],SOL[-0.000000045453185],TRX[0.000000082504853],USD[0.000000820793683 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04203568 | NFT (314439958751990140)[1],NFT (383285481175369701)[1],NFT (466435633071927538)[1],SOL[0.000000100000000],TRX[0.296587000000000],USDT[0.006002295000000] |
| 04203569 | BTC[0.002524340000000],ETH[0.507338690000000],ETHW[0.507338690000000],USDT[529.517654000000000] |
| 04203578 | USD[0.000000039840380] |
| 04203594 | BTC[0.005600000000000],USD[0.992548160000000] |
| 04203624 | USDT[0.000000005000000] |
| 04203646 | SOL[0.000000100000000],TRX[0.000000051480790],USDT[0.000001539815580] |
| 04203663 | BAO[1.000000000000000],EUR[100.302279540000000],TRX[0.001555000000000],USD[2367.140273477307989],USDC[200.000000000000000],USDT[0.000000028414265] |
| 04203676 | APE[2.676266728827292],DOGE[112.840000000000000],ETH[0.022700000000000],ETHW[0.022700000056621130],EUR[0.000003626821212],SHIB[806366.629582106480748],SOL[5.839228244302426],USD[0.000000011327183],XRP[10.160520260000000000] |
| 04203696 | USDT[287.138114000000000] |
| 04203704 | USDT[0.018562089250000000] |
| 04203708 | USD[22.181950446049141179],USDT[16.050992973142264] |
| 04203721 | ETH[0.518344100000000],ETHW[0.518126520000000],LUNA2[0.268308916300000],LUNA2_LOCKED[0.624870788100000],LUNC[60308.032236320000000],USD[2847.101586755700000000000000000] |
| 04203734 | USD[2.659965642232000] |
| 04203763 | USD[25.000000000000000] |
| 04203769 | ATLAS[5.100000000000000] |
| 04203773 | BIT[441.138174660000000],TRX[0.000001000000000],USD[0.821843532000000],USDT[0.000000044943111] |
| 04203774 | USD[25.000000000000000] |
| 04203780 | USD[0.000078270800000] |
| 04203781 | USD[25.000000000000000] |
| 04203795 | USD[0.000000029007114],USDT[0.000000021978714] |
| 04203809 | SOL[0.000000100000000],TRX[0.000070000904832],USD[0.000000096623972],USDT[0.038432095994222] |
| 04203818 | ATLAS[5.100000000000000] |
| 04203825 | TONCOIN[0.025000000000000],USD[0.008079075824394] |
| 04203828 | BNB[0.000000002903700],BTC[0.000003522660000],ETH[0.000000040328464],LUNA2[0.006551027360000],LUNA2_LOCKED[0.015285730510000],LUNC[142.650000000000000],TRX[0.000000012603026],USD[0.000007323440476],USDT[0.000000085320673] |
| 04203829 | USD[25.000000000000000] |
| 04203846 | USD[0.000000020191365400],USDT[0.000000082981236] |
| 04203858 | MATIC[2.031186160000000] |
| 04203862 | BTC[0.002155700000000] |
| 04203883 | DOT[22.039809650000000],ETH[0.190970110000000],ETHW[0.190752610000000],LTC[1.188122370000000],LUNA2[0.000045915055480],LUNA2_LOCKED[0.000107135129500],LUNC[9.998100000000000],SOL[2.042263130000000],USDT[365.103685480000000] |
| 04203938 | USD[25.000000000000000] |
| 04203939 | USD[0.002650421425000],USDT[0.003403708750000] |
| 04203940 | USD[100.000000000000000] |
| 04203969 | BNB[0.000000063160310],FTT[0.000000049893980],HT[0.000000117453595],MATIC[0.000000136941872],SOL[0.000000020000000],TRX[0.000777000000000],USD[0.000000097806419],USDT[0.000000017931280] |
| 04203976 | USD[0.009098890000000] |
| 04204018 | USDT[0.096778890000000] |
| 04204022 | ATLAS[5.100000000000000] |
| 04204046 | USD[0.041080320000000] |
| 04204055 | TONCOIN[67.400000000000000] |
| 04204080 | BLT[1500.000000000000000],ETHW[5.000000000000000],TRX[0.000779000000000],USD[16.939591470400000],USDT[0.000000103884500] |
| 04204119 | ETH[0.000000021748700],USD[0.000000000664766],USDT[0.000000095784738] |
| 04204135 | BEAR[0.000000037608358],BTC[0.023784520000000],BULL[0.000360787618996],USD[0.000062623110767678],USDT[0.003490165078117] |
| 04204153 | ADABULL[57.191193182747049],BULL[1.205031087574506],ETHBULL[5.864570735899388] |
| 04204158 | USD[0.000000013645922],USDT[0.000000085387540] |
| 04204164 | USD[3.195289310000000] |
| 04204188 | LTC[0.000000005978312] |
| 04204232 | BTT[165393.859400000000000],SOL[0.019474800000000],TRX[0.001554000000000],USD[0.030993532750000],USDT[0.038955385000000] |
| 04204243 | BNB[0.000000034136845],BTC[0.000000009806000],HT[0.000000024908500],MATIC[0.000063869049888114][1],NFT (428430475046330184)[1],NFT (453225648659895498)[1],TRX[0.000027085150000],USDT[0.000000076899683] |
| 04204248 | EUR[1.860661234378095],USD[0.652841648943579] |
| 04204254 | EOSBULL[8981190.000000000000000],TRX[0.000946000000000],USDT[24.042019332000000],VETBULL[288.380000000000000] |
| 04204278 | BTC[0.000000013850169],EUR[0.000000051358272],LUNA2[0.000112108508500],LUNA2_LOCKED[0.000261586519900],USD[-0.000370611367283  9],USDT[0.000000007551192] |
| 04204286 | SOL[0.000000131220271],TRX[0.000000076802024],USD[0.000000031966704],USDT[0.000000032258014] |
| 04204290 | AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000002443396090] |
| 04204307 | TRX[0.000033000000000],USDT[0.000000007500000] |
| 04204311 | USD[0.000000077221345],USDT[0.000000020769682] |
| 04204322 | USD[25.000000000000000] |
| 04204348 | BNB[0.000000009291100],BTC[0.000000013422076],FTT[0.229854139200000],SOL[0.000000056578500],TRX[0.008923030300000],USDT[0.0049186215505036] |
| 04204350 | TRX[0.208256000000000],USDT[1.816631075000000] |
| 04204354 | NFT (436675847658837102)[1],TRX[0.500001000000000],USD[0.4726372512000000] |
| 04204377 | BADGER[0.000000010000000],BAL[0.000000030000000],BTC[0.000000030000000],COMP[0.000000005510000],USD[0.000000069341503],USDT[0.000000010936144] |
| 04204379 | BNB[0.000000023790800],SOL[0.000000100000000],TRX[0.000000030141462],USD[0.000006356206008],USDT[0.000000028882006] |
| 04204425 | LTC[0.000000037000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04204429 | USD[0.0001560053282583],USDT[0.0000000178206952] |
| 04204431 | USD[0.0000000074500000] |
| 04204444 | BAO[1.0000000000000000],ETH[0.1795296700000000],ETHW[0.0091154700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000027082007828] |
| 04204445 | BTC[0.1546074400000000],ETH[0.9389008900000000],ETHW[0.9389008900000000],EUR[0.0000123112514045],USD[1873.4825165296242716] |
| 04204485 | TONCOIN[1.4360000000000000] |
| 04204509 | USDT[0.0000000001399270] |
| 04204547 | ADABULL[10.7579556000000000],DOGEBULL[92.7728680000000000],EOSBULL[4019236.2000000000000000],ETCBULL[0.0073400000000000],HTBULL[105.0800310000000000],LTCBULL[10138.0734000000000000],TRXBULL[0.4140400000000000],USD[0.2236612817810576],XRPBULL[2020418.6970000000000000] |
| 04204558 | BTC[0.0000000016821024] |
| 04204562 | BTC[0.0041195824357375],EUR[0.0000708537419401],USD[0.0000000120734467] |
| 04204565 | BTC[0.0006420200000000],EUR[9.1845566884298204],TRYB[0.0000000004021200],USD[-36.9580184051752922],USDT[32.4363051083899818] |
| 04204572 | USD[0.0000000086726406],USD[0.0000000040000000] |
| 04204618 | USDT[0.0000000011879150] |
| 04204629 | BNB[0.0000001000000000],BTC[0.1935574228385869],ETH[0.4195583700000000],FTT[31.5944379100000000],LTC[7.1671478300000000],USD[0.0000104478561567],USDT[0.0000000064439840] |
| 04204630 | USD[0.0000000095046541],USD[0.0000000025068560] |
| 04204637 | BTC[0.0003207600000000],EUR[0.0001287176252837],TRX[1.0000000000000000],USD[0.0000009373661] |
| 04204648 | 1INCH[1.0000000000000000],BAT[1.0000000000000000],ETH[1.7529424411330304],FTM[0.0000000006000000],GRT[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0105165889313909] |
| 04204650 | BTC[0.0000000628283200],EUR[0.0000002446933319],KIN[1.0000000000000000],LTC[0.0090950000000000],NFT [3768238465872535095][1],NFT [452258610072694093][1],NFT [469815232630029403][1],USD[0.0000008081794129] |
| 04204658 | BAO[1.0000000000000000],BTC[0.0273775310000000],ETH[0.0000000063368345],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001967540507550] |
| 04204671 | BNB[0.0000001000000000],BTC[0.0000000057834129],ETH[0.0000000016457304],SOL[0.0000000046663763],USD[0.0000003679995077],USDT[0.0000004108222402] |
| 04204694 | USD[44.2681150108750000] |
| 04204729 | LUNA2[0.0000000426815621],LUNA2_LOCKED[0.0000000995903115],USD[431.3598223538695700] |
| 04204737 | TRX[100.0000000000000000] |
| 04204743 | ADABULL[1471.0742420000000000],BULL[4.3401597220000000],DOGEBULL[2362.5831400000000000],ETHBULL[33.8111395400000000],USD[0.1440406763500000],XLMBULL[49601.2239000000000000],XRPBULL[8245209.0600000000000000] |
| 04204766 | BEAR[794.9700000000000000],BTC[0.0000000020000000],BULL[0.0009951810000000],FTT[0.0073680977200729],USD[-78.8571308544424582],USDT[106.3177270500000000] |
| 04204777 | GOG[375.6176520000000000],USD[0.4817651000000000] |
| 04204779 | ADABULL[187.5600000000000000],BTC[0.4467000000000000],BULL[8.4037100000000000],ETH[26.6500000000000000],ETHBULL[18.5906000000000000],ETHW[26.6500000000000000],FTT[25.9952500000000000],USD[29152.8208736251042500],USDT[0.0080000000000000],XRP[3369.0000000000000000] |
| 04204785 | BNB[0.0000000018000000],KIN[1.0000000000000000],USD[0.0000738594100000],USDT[0.0000000018029792] |
| 04204815 | MATIC[1.3831575506000000],TONCOIN[0.1000000000000000] |
| 04204826 | ATLAS[11880.0577779900000000],USD[0.0000000045588304],USDT[0.0000000097342464] |
| 04204835 | BTC[0.0000000054000000],DOT[69.9869660000000000],FTT[20.4000000000000000],USD[0.1583112686109500],USD[0.0000000042675000] |
| 04204843 | BTC[0.0012287800000000],ETH[0.0184814400000000],ETHW[0.0182547900000000],FTT[0.8673934700000000],USD[2.4608809680000000] |
| 04204897 | EUR[0.0010723800000000],USD[0.0000000073639580] |
| 04204909 | ATOM[0.3998100000000000],USD[91.7362522354800000],USDT[1.9125010000000000] |
| 04204922 | USD[0.0000000086342330],USDT[26.2254597166436000] |
| 04204933 | AVAX[0.0000000076700603],ETH[0.0000000011574563],SOL[0.0368651499293386],USD[0.0000000133498046],USDT[0.0000002429298119] |
| 04204946 | BNB[0.0000001000000000],HT[0.0000000041781600],SOL[0.0000000092046401],USD[0.0000000062052119],USDT[0.0000000036735094] |
| 04204953 | ETH[0.0269948000000000],TRX[0.0000600000000000],USDT[1.2261267320000000] |
| 04204955 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.3440420000000000],USD[12.8927826120500000],USDT[2.8673916390000000],XRP[0.5187170000000000] |
| 04204961 | BTC[0.0013573822365973],BTC[0.0000000093530000],LTC[0.0000000092264412],MATIC[0.1714215660563284],NEAR[0.0000000036220160],SOL[0.0000009922000000],TRX[0.0000006020599585],USDT[5.9516495414161863] |
| 04205021 | BTC[0.0025288627734848],NFT [342062058445085230][1],NFT [403152920381760362][1],TRX[0.0000000059119500],USD[0.0001810002648605],USDT[0.0000000055920578] |
| 04205023 | EUR[3050.0000000000000000] |
| 04205065 | USD[0.0000051552368622],USDT[0.0000000029037358] |
| 04205089 | FTT[0.0022519215000000],GBP[0.0000000014306774],LUNA2[1.5613427470000000],LUNA2_LOCKED[3.6431330770000000],LUNC[339985.6704468000000000],SHIB[2009601.0000000000000000],USD[-52.3017686993845198],USDT[0.0082606264204025],XRP[0.9390100000000000] |
| 04205098 | COPE[0.0000001000000000] |
| 04205110 | ETH[0.0500000000000000],ETHW[0.0499990000000000],USDT[0.0000000003211778] |
| 04205118 | USD[30.0000000000000000] |
| 04205121 | BOBA[0.0524500000000000],USD[3.5095882145000000] |
| 04205129 | ETH[0.0000000049197000],ETHW[0.0002546193025700],USD[0.0061075840000000] |
| 04205146 | USD[0.2145612888000000],USDT[0.0007730000000000] |
| 04205153 | BTC[0.0071983660000000],ETH[0.0709865100000000],ETHW[0.0709865100000000],REN[92.9648500000000000],USD[2.9467158869090000] |
| 04205157 | ETH[2.6011398900000000],ETHW[2.0478680300000000],FTT[89.5154342300000000],USD[0.0200562221144442] |
| 04205168 | USDT[3.2000000000000000] |
| 04205171 | USD[0.0068783786498702] |
| 04205178 | NFT [374846189729489919][1],NFT [436681036690722354][1],NFT [483971360754965348][1],SOL[0.0073438400000000],TRX[0.6604110000000000],USDT[0.0065707351000000] |
| 04205221 | USDT[0.8000000000000000] |
| 04205235 | BNB[0.0000000074930500],NFT [290364301831024216][1],NFT [454633373293386933][1],NFT [509277805493475608][1],TRX[0.0000000050582124],USDT[0.0432543792534178] |
| 04205254 | USD[0.0000000291129296],ETH[0.0000000050000000],USD[0.0005145056174632],USDT[0.0003005705231825] |
| 04205265 | USD[0.0028301040876804],USDT[547.1817922511914325] |
| 04205314 | EUR[0.0000018592387890] |
| 04205316 | USD[0.6212425523332480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04205336 | ATLAS[0.000000001076800720],ETH[0.000000100000000],MANA[0.00000005304298?],TLM[0.00000009866118?],USD[0.000000053049600],USDT[0.000000003779676] |
| 04205405 | BTC[0.000338178357936],ETH[0.00300000000000000],SUSHI[0.47061615143924?39],TRX[0.001562000400000000],USD[-1.546240441283873?],USDT[14.3011933203690442] |
| 04205413 | AKRO[4.000000000000000],BAO[21.000000000000000],DENT[8.00000000000000000],DOGE[0.0000000049874364],ETH[0.0000001000000000],ETHW[0.000401650000000000],EUR[0.285040242751388?],KIN[26.0000000000000000],LUNA2[0.038972048330000000],LUNA2_LOCKED[0.090934779430000000],LUNC[0.047296970000000000],MATIC[0.282205227147293?],NFT[334943895846922607?1],NFT[450322942040554802?1],RSR[3.000000000000000],TRU[1.000000000000000],TRX[0.021124005730713?6],UBXT[7.0000000000000000],USD[0.000000085813170?],USDT[10.391394220000956?2],USTC[20.439823860000000000] |
| 04205423 | AUD[23.497013310000000000] |
| 04205429 | COMP[0.000000001000000000],FTT[0.00000010000000000],LUNA2_LOCKED[451.050986200000000000],LUNC[0.000000005000000000],TRX[0.012485000000000000],USD[0.003601764587715?9],USDT[0.000000003430350?4],USTC[0.000000008502092?8] |
| 04205447 | SOL[0.005245210000000000],TRX[0.068876000000000000],USDT[0.6422110897500000] |
| 04205459 | EUR[0.00508725000000000],USDT[0.000000008709207?5] |
| 04205486 | SOL[0.000000099720000] |
| 04205489 | BTC[0.265534470000000000],EUR[0.000047684022126?8],KIN[1.000000000000000],TRX[1.000000000000000] |
| 04205500 | ALPHA[52.822397340000000000],AVAX[0.607384260000000000],BAO[7459.784950250000000000],BTC[0.013351790000000000],CHF[0.000000014800000?],DOGE[133.584070060000000000],ETH[0.099627960000000000],ETHW[0.135872520000000000],FTM[80.330620920000000000],FTT[0.397402770000000000],KIN[1.000000000000000],KNC[7.3790080100000000?00],MANA[24.529703330000000000],SHIB[1332026.483191620000000000],SOL[0.939226420000000000],TRX[11.000000000000000],XRP[0.006137800000000000],YFI[0.001182330000000000] |
| 04205502 | USD[1.036684050000000000] |
| 04205504 | DOGE[0.685740000000000000],ETH[0.215942620000000000],ETHW[0.215942620000000000],LTC[1.540000000000000],NEAR[13.897359000000000000],USD[186.427577404500000] |
| 04205525 | BNB[0.000000001756295],NFT[338711775281383104?1],NFT[546902949693642195?1],NFT[559089632773147181?1],SOL[0.000000006645500],TRX[0.000030015760660],USD[0.000000377867728] |
| 04205531 | NFT[298482452175129449?1],NFT[318325238665754500?1],NFT[326684963569147608?1],SOL[0.005081350000000000],USDT[0.004048155000000] |
| 04205550 | ETH[0.366026200000000000],ETHW[0.366026200000000000],USD[0.000163899020260] |
| 04205579 | BTC[0.009652840000000000],USD[120.756682638554041?8] |
| 04205585 | LUNA2[0.533486468900000000],LUNA2_LOCKED[1.244801761000000000] |
| 04205603 | BTC[0.000101850000000000],LTC[0.073093850000000000],TRX[9.962985500000000000],USD[0.000000036354027],USDT[116.096426891192835?4] |
| 04205606 | BAO[2.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],NFT[393978079185349447?1],USDT[10.284151083568773?4] |
| 04205615 | SOL[0.005516030000000000],USDT[0.000000004309370] |
| 04205616 | USD[0.000000010354890?6],USDT[0.000000010000000] |
| 04205620 | USD[25.000000000000000] |
| 04205631 | USD[0.000000042364160],USDT[0.000000039886516] |
| 04205633 | TONCOIN[16.000000000000000] |
| 04205693 | FTM[0.000000037703100],USD[0.000000012638441?2] |
| 04205700 | BNB[0.059116390000000000],BTC[0.000730730000000000],ETH[0.001137780000000000],ETHW[0.001137780000000000],FTT[1.950650070000000000],HNT[0.087884650000000000],MTA[22.295905520000000000],USD[0.020040046653155?6],USDT[1.992608590000000000] |
| 04205701 | BTC[0.000000084000000],SOL[0.000000010000000] |
| 04205748 | HT[0.000000092296312],USDT[0.000000003880089?6],USTC[0.000000011017500] |
| 04205773 | USD[0.379410250226500],USDT[0.000000077047547] |
| 04205783 | BLT[498.000000000000000],EXCHBEAR[14997.000000000000000],USD[0.135004070117905?0],USDT[0.000000007319106?0] |
| 04205817 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04205860 | MATIC[0.000000100000000],USDT[0.000000076482160] |
| 04205887 | AUD[0.000000003854167],BTC[0.000000038542738],TRX[0.000044000000000],USD[0.000000008831436],USDC[305.302819020000000],USDT[0.000524216060708] |
| 04205888 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.025049800000000],DENT[1.000000000000000],DOT[25.981502280000000],ETH[0.403592910000000],ETHW[0.403460200000000],EUR[0.000512866868617],KIN[4.000000000000000],LUNA2[0.432323274500000],LUNA2_LOCKED[0.991854650400000],LUNC[6.038167130000000],SOL[1.440801540000000],TRX[2.000000000000000],UBXT[5.000000000000000] |
| 04205921 | TONCOIN[311.000000000000000] |
| 04205924 | USDT[0.396492120000000] |
| 04205926 | XRP[15.000000100000000] |
| 04205929 | TRX[25.000000000000000] |
| 04205930 | USD[0.000000063817931] |
| 04205932 | BTC[0.000000006000000],FTT[0.029291706361521?6],USD[0.000000010453021?6],USDT[2015.026882980809800?0] |
| 04205955 | XRP[0.000000068000000] |
| 04205961 | USD[0.000000015466229] |
| 04205967 | AUD[-3.522506000388215?8],TRX[0.000060000000000000],USDT[6.867070015298972?2] |
| 04206003 | USD[0.001846977847571] |
| 04206011 | BNB[0.002304849500000000],SOL[0.000000061068800],TRX[0.000000100009824],USD[0.000000045732000] |
| 04206013 | AUD[0.002364736568927] |
| 04206020 | USDT[11.000048308174762?2] |
| 04206024 | BTC[0.000014960000000000],LUNA2[0.461446192800000?00],LUNA2_LOCKED[1.076707783000000000],LUNC[100480.880000000000000],USDT[-0.406065860903745] |
| 04206025 | APE[1.012468530000000000],AUD[0.001730013122204],DOGE[130.082986010000000000],SHIB[966147.165583080000000000],UMEE[325.590452850000000000],USD[0.000000048730782] |
| 04206026 | USD[-0.332602270847460?0],USDT[0.401521828937165?5] |
| 04206036 | COPE[0.000000010000000] |
| 04206038 | TONCOIN[18.578092980000000000],USD[30.011697460000000000],USDT[0.000000025910090] |
| 04206043 | USD[0.007999053400000000] |
| 04206044 | BTC[0.000000081756800],TRX[0.002023000000000000],USD[0.000001986500665],USDT[0.000000450681588?1] |
| 04206045 | ETH[0.000000028650000] |
| 04206053 | TRX[0.726200000000000000],USD[0.034625495900000000],USDT[0.006396510000000000] |
| 04206054 | TONCOIN[2.700000000000000000],USD[0.000193632435320?9] |
| 04206063 | USDT[6.528920010983038?8] |
| 04206090 | COPE[0.000000010000000] |
| 04206094 | USD[0.000000080347456] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 04206121 | ATOM[0.0760301566647300],BTC[0.1262773528220000],DOT[37.1052057336256000],ETH[-1.9295377046631064],ETHW[-1.9174084117636212],FTM[251.7840246447864000],GALA[9.8917000000000000],HNT[0.0988790000000000],LUNA2[0.0146182402900000],LUNA2_LOCKED[0.0341092273500000],LUNC[106.5765445000000000],MATIC[2.7200000000000000],SAND[5.0000000000000000],SOS[88923.0000000000000000],TONCOIN[0.0048790000000000],TRX[0.0094070000000000],USD[3104.0510911431448158],USDT[98.6908066665751752],USTC[2.0000000000000000],YGG[0.9878400000000000] |
| 04206122 | TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000650000000000],USD[0.0041648234000000],USDT[0.3217680908361905] |
| 04206136 | TRX[580.0007790000000000] |
| 04206137 | USD[0.0346211010000000],XRP[29.8634924500000000] |
| 04206161 | BNB[40.0000000000000000],TRX[40000.0000000000000000],USD[0.0000000006712864],USDC[488277.2990010200000000],USDT[0.1850007700000000] |
| 04206165 | USD[0.0000000014709850] |
| 04206168 | AXS[8.9619979800000000],BTC[0.0405414000000000],BUSD[552.1847027300000000],ENJ[526.1897885200000000],ETH[0.3347007500000000],EUR[0.0000001165836994],UNI[8.1320000000000000],USD[0.0000003400027740],USDT[1805.5009824795349433] |
| 04206169 | BTC[0.0115171500000000],ETH[0.1687035600000000],ETHW[0.1684001800000000] |
| 04206170 | USD[0.0000000098367950],USDT[0.0000000050000000] |
| 04206195 | USD[8.8973913200000000],USDT[0.0000000083023260] |
| 04206223 | ATLAS[290.0000000000000000],BTT[1000000.0000000000000000],CRO[10.0000000000000000],DOT[2.0000000000000000],ETHW[0.0610000000000000],FTT[0.3000000000000000],GALA[40.0000000000000000],GMT[2.0000000000000000],KSHIB[80.0000000000000000],LINK[1.0000000000000000],LUNA2[0.8765121222000000],LUNA2_LOCKED[2.0451949520000000],LUNC[190862.3600000000000000],PRISM[60.0000000000000000],REEF[110.0000000000000000],RSR[1480.0000000000000000],SLP[270.0000000000000000],TRX[50.0000000000000000],USD[985.4260006791934540] |
| 04206225 | BTC[5.2354527000000000],ETH[8.0000000000000000],ETHW[8.0000000000000000],USD[994.9036755600000000],USDT[1833109.0226943952011892] |
| 04206248 | USD[25.0000000000000000],USDT[5.0000000000000000] |
| 04206249 | ETHW[20.9948165600000000],EUR[0.0000001110053731],USD[0.0000001116792540],USDT[0.0000000081433204] |
| 04206253 | USD[25.0000000000000000] |
| 04206268 | TONCOIN[0.0300000000000000],USD[0.0781228050000000] |
| 04206281 | SOL[13.3074711000000000],USD[0.9262807705554598],USDT[0.0000000074825904] |
| 04206287 | BTC[1.4124644220759014],USD[8.7436482540717799],USDT[0.0046402235012080] |
| 04206291 | BTC[0.0280040200000000],EUR[1.1669803793365490],USD[1.7428794460074324000000000] |
| 04206302 | USDT[2000.0000000000000000] |
| 04206323 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206326 | ETH[0.0000000079957592] |
| 04206331 | USD[28.3015611300000000] |
| 04206333 | LTC[0.0000000062995680],MATIC[0.0000000040000000] |
| 04206336 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000028688195] |
| 04206345 | USD[0.0009930200000000] |
| 04206349 | TONCOIN[13.2973400000000000],USD[0.1294044400000000] |
| 04206354 | USD[22.7690319060800000] |
| 04206357 | USD[25.0000000000000000] |
| 04206361 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206368 | BAO[1.0000000000000000],CHF[0.0019297739233762],USD[2.1215328885105606] |
| 04206374 | BAO[1.0000000000000000],TRX[0.0000040000000000],USDT[0.0000000081478400] |
| 04206384 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206392 | TRX[0.7451710000000000],USD[0.0000000663634],USDT[8.6974436861866535] |
| 04206398 | BAO[2.0000000000000000],BTC[0.0000000000000000],KIN[1.0000000000000000],USD[0.0283315834668962],USDT[3269.2338212624637960] |
| 04206406 | BCH[0.0000002191710000],BTC[0.0000000075675395],CTX[0.0000009501029100],DOGE[0.0000000056326736],LTC[0.0000006000000000],LUNA2[0.0000004775444382],LUNA2_LOCKED[0.0000000981479223],LUNC[0.0091440051072558],TRX[361.0000710076167584],USD[0.0217457416214357],USDT[0.0000000747551450],USTC[0.0000009360000000],XRP[0.0000000329002860] |
| 04206407 | MSOL[0.0000000155841300] |
| 04206410 | BTC[0.0000000150000000] |
| 04206411 | ETH[0.5365003400000000],ETHW[0.0050034000000000],SHIB[2100000.0000000000000000],SOL[0.0028880000000000],USD[0.5997021272312083],USDT[0.3815731785046301] |
| 04206432 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206437 | USDT[0.0066621489740273] |
| 04206445 | USD[25.0000000000000000] |
| 04206449 | ETH[0.0000000100000000],USD[0.0000000024353080] |
| 04206450 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206451 | ETH[0.0000000100000000],TRX[0.6733270000000000],USD[5.7256585778778400] |
| 04206458 | USD[0.0000000080000000] |
| 04206459 | USD[0.0000000027102132],USDT[0.0004607052864000] |
| 04206462 | DOGE[12220.0000000000000000],FTT[63.5424335300000000],GBP[0.0000003176292896],LUNA[76.0145139800000000],LUNA2_LOCKED[177.3671993000000000],LUNC[16552320.4600000000000000],SNX[0.0000000252597240],SRM[486.2912903600000000],SRM_LOCKED[4.7767627600000000],USD[5244.0048582196177884],USDT[0.0000085729094] |
| 04206466 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206468 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 04206469 | BTC[0.0075000000000000],ETH[0.1390000000000000],ETHW[0.1390000000000000],USD[2.6559309100000000] |
| 04206475 | BTC[0.0889850900000000],ETH[1.2610000000000000],ETHW[1.2610000000000000],LUNA2[0.0743212769400000],LUNA2_LOCKED[0.1734163129000000],LUNC[16183.6145289000000000],USD[0.0011262700000000],XRP[20.9994390000000000] |
| 04206476 | FTT[12.0202325500000000] |
| 04206481 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206486 | EUR[0.0063429693584000] |
| 04206491 | BNB[0.0000001595199968],TONCOIN[0.0000000100000000] |
| 04206493 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206494 | EUR[0.0000000004866097],USD[0.0035268846290006],USDT[0.0000000000531500] |
| 04206497 | BAT[1.0000000000000000],BTC[0.0714593951773447],EUR[0.0115828625164057],KIN[1.0000000000000000],RSR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04206502 | TRX[0.000000004228864] |
| 04206506 | EUR[0.0000000049979136],LTC[0.000000025446982],NFT[455820341775888896][1],USD[0.0063079271746166],USDT[0.000000044745370],XRP[22.7004532013400000] |
| 04206507 | MATIC[3.0000000000000000],NFT[390410433046019216][1],NFT[469327705432543405][1],USD[3.1640265655532700] |
| 04206513 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206517 | AAVE[0.0000000112000000],ETH[0.0930000000000000],ETHW[0.0030000000000000],FTT[26.0000000000000000],USD[2016.8818000000000000],USDT[0.5000000000000000] |
| 04206522 | USD[-6.9849583596894330],USDT[14.1768034955184585] |
| 04206524 | USD[25.0000000000000000] |
| 04206529 | BNB[0.0000000030158000],BTC[0.0000000019786700],USD[0.0000000067439760],USDT[0.0000000088995600] |
| 04206530 | BTC[0.0021050000000000],USD[-3.0627181439018170],USDT[0.0000000087685596] |
| 04206541 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206543 | ALTBULL[7.7700000000000000],DEFIBULL[14.6000000000000000],FTT[0.0027450080668124],LINKBULL[430.0000000000000000],USD[0.0000002018730972],USDT[0.0000005000030502] |
| 04206556 | LUNA2[1.1305313760000000],LUNA2_LOCKED[2.5444224540000000],LUNC[3.5163159200000000],SOL[3.3177430100000000],USD[0.0211613471045572],USDT[0.0000000093122294] |
| 04206558 | BIL[0.0492900000000000],BNB[0.7700000000000000],DOGE[0.2248000000000000],ETH[0.2897980054894800],FTT[0.1401545315226602],LUNA2_LOCKED[71.8383853900000000],TRX[0.9744160000000000],USD[512.9494048125000000],USDT[160.8977149813820000] |
| 04206562 | USD[25.0988062120400000],USDT[3.1200000000000000] |
| 04206569 | BAO[3.0000000000000000],BNB[0.0000000077735800],BTC[0.0011516300000000],DENT[2.0000000000000000],FTM[0.0000000142500000],GMT[98.9587853400000000],KIN[1.0000000000000000],SOL[0.0000000095835812],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[200.0400099960416449],USDT[6499.0000017366886876] |
| 04206574 | LUNA2[0.0001275061091000],LUNA2_LOCKED[0.0002975142545000],LUNC[27.7647237000000000],USD[1080.8395471400706608],USDT[0.0000000126056240] |
| 04206583 | ETH[0.0000000078383300] |
| 04206584 | BAO[7.0000000000000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],EUR[0.0007023447281364],FTM[0.0000000040787371],GMT[0.0000647500000000],KIN[0.0000000000000000],KSHIB[6016.3587986000000000],MATIC[0.0001520200000000],REEF[0.0225427300000000],SHIB[56.5041941100000000],TLM[0.0026930400000000] |
| 04206585 | BTC[0.0002936530435901],ETH[0.0000000026000000],LUNA2[0.2315673868000000],LUNA2_LOCKED[0.5403239025000000],LUNC[0.0000000016000000],USD[-0.9653327077045750],USDT[0.0000001702570 12] |
| 04206592 | NFT[311624621783997375][1],NFT[448556436736590961][1],NFT[513110281975488411][1],USD[0.0000000012689002],USDT[0.0000000057075706] |
| 04206594 | USD[0.0000008420439742],USDT[0.0000000110133791] |
| 04206598 | USD[112.7465675540000000] |
| 04206601 | EUR[0.0032273977185872] |
| 04206603 | APE[20.1997466300000000],TRX[0.0100000000000000],USDT[0.0000000025444877] |
| 04206605 | BAO[3.0000000000000000],ETH[0.0000000100000000],USD[0.0000000333004433],USDT[0.0000000066170386] |
| 04206607 | ETH[0.3214185000000000],FTT[0.0500076200000000],USD[0.0000092172662511],USDT[0.0000000153999270] |
| 04206632 | NFT[290118142188445757][1],NFT[362411013148375421][1],NFT[500227790679263325][1],USDT[0.0000000086000000] |
| 04206633 | USD[0.0278734707000000],USDT[0.0018692785000000] |
| 04206636 | NFT[370377703830826119][1],NFT[466735277885125545][1],NFT[520521889938873964][1],SOL[0.0000000100000000],TRX[0.0000000097715420],USDT[0.0048740435000000] |
| 04206641 | TONCOIN[0.0834130000000000],USD[138.1555149885000000000000000] |
| 04206651 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206654 | ETH[0.3644883300000000],ETHW[0.3644883300000000],EUR[0.0000174146439132],MANA[2266.9450238100000000],SAND[1593.6766271600000000] |
| 04206660 | USD[-0.5849688171700000],USDT[2.3500000000000000] |
| 04206662 | USD[0.0000000092087096],USDT[0.0000000084195024] |
| 04206663 | NFT[379259783712195832][1],NFT[396555888967674971][1],NFT[445020581258674393][1],SOL[0.0000000100000000],TRX[0.0000270000000000],USD[0.0000000815083048],USDT[8.3368722813741409] |
| 04206672 | BNB[0.0094746880880000],LUNA2[0.3985405323000000],LUNA2_LOCKED[0.9299279088000000],LUNC[86783.0400000000000000],USD[0.2448814584949703],XRP[1438.2669484600000000] |
| 04206673 | DOGE[466.0000000000000000],SHIB[2699008.0000000000000000],USD[0.9847020578300000],USDT[0.0079960000000000] |
| 04206676 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206677 | USD[210.3579200000000000] |
| 04206679 | USD[0.0000917200000000] |
| 04206680 | ETH[0.4219240400000000],ETHW[0.4219240400000000],EUR[6.3708303700000000],FTT[1.9996400000000000],SOL[0.4999100000000000],USD[29.9131163970720287] |
| 04206682 | USDT[1.0000000000000000] |
| 04206683 | BTC[0.0000000039220000],LTC[20.0000000962080000],SOL[0.0000000883115168],USD[0.0106960685267525],USDT[0.0054111700000000] |
| 04206684 | USD[3.6215186900000000] |
| 04206686 | BTC[0.0000000086359000] |
| 04206692 | BAO[0.0000000000000000],BNB[0.2676055900000000],BTC[0.0063765400000000],CRO[150.1862713400000000],DENT[2.0000000000000000],ETH[0.1350034900000000],ETHW[0.1165712550228528],EUR[200.0003100363885019],FTM[124.3997406500000000],GALA[345.4840275100000000],KIN[6.0000000000000000],LUNA2[1.3721611060000000],LUNA2_LOCKED[0.0882443580000000],LUNC[260406.2875313800000000],MATIC[24.2778765900000000],NEAR[8.5371295600000000],SOL[2.8952862000000000],TRX[1.0000280000000000],USD[0.0005516176933964],USTC[24.3341294500000000] |
| 04206700 | TONCOIN[0.0523532900000000],USD[0.0000000025000000] |
| 04206714 | MOB[2.6854142900000000],NFT[319317764068327166][1],NFT[406385210532762456][1],NFT[413141810813742903][1],NFT[416218059326493512][1],NFT[489599924213268626][1],NFT[491914620203166126][1],NFT[507970065830741567][1] |
| 04206715 | USD[31.9188670480000000],USDT[0.0000000009458600] |
| 04206720 | AVAX[0.5998860000000000],DOT[6.9986700000000000],ETH[0.1519711200000000],ETHW[0.1519711200000000],FTM[78.9849900000000000],LUNA2[0.0000206617749700],LUNA2_LOCKED[0.0000482108082600],LUNC[4.4991450000000000],SOL[0.9998100000000000],USD[0.0825648364500000],USDT[0.4802860000000000],XRP[39.9924000000000000] |
| 04206727 | USD[0.0000000067150880],USDT[0.0000000039229285] |
| 04206729 | USD[0.0029771742676741] |
| 04206730 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04206731 | TONCOIN[11.7976400000000000],USD[0.2376958900000000],USDT[0.0000001175686053] |
| 04206740 | BNB[0.0012292700000000],BUSD[753.9947847500000000],ETH[0.0006909700000000],SOL[0.0099950000000000],USD[0.0000000090000000],USDT[0.0000000090000000] |
| 04206745 | USD[809.7198203150000000] |
| 04206749 | ETH[0.0792950000000000],ETHW[0.0792950000000000],USD[0.0062415222836824] |
| 04206752 | EUR[5.0000000000000000] |
| 04206756 | USD[0.0000001936939946],USDT[0.0000000095219311] |
| 04206766 | EUR[0.0000000211445335],USD[505.0096760166657736000000000],USDT[2615.8463100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04206767 | ATLAS[1040.000000000000000],BAO[299943.000000000000000],KIN[1819654.200000000000000],SOS[2099601.000000000000000],USD[0.0016433590400000],XRP[0.050000000000000] |
| 04206773 | BRZ[0.441000000000000],USD[0.000000899912631] |
| 04206779 | ATLAS[1.800000000000000],COPE[0.000000010000000] |
| 04206782 | EUR[4064.354716360000000],KNC[0.098543000000000],LRC[0.787200000000000],MANA[0.745780000000000],REN[0.925710000000000],SRM[0.883910000000000],USD[0.0707300848794220] |
| 04206787 | SUSHI[716.986570260000000] |
| 04206814 | USD[25.000000000000000] |
| 04206815 | ATLAS[1.800000000000000] |
| 04206816 | BTC[0.000000062415289],LTC[0.000000067000000],USD[0.4164563064921100],USDT[0.000002364336336] |
| 04206830 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206834 | ETH[0.000000100000000],USD[0.000000004000000] |
| 04206836 | ETH[0.019000000000000],EUR[0.000000035998760],USD[-0.0005965935659826],USDT[0.6173918900000000] |
| 04206837 | FTT[11.397720000000000],MANA[362.123976000000000],SHIB[14580962.909050830000000],SOL[24.993720000000000],USDT[3.2733950000000000] |
| 04206838 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206843 | ETH[0.000000073190264] |
| 04206845 | USD[0.000000024829430],USDT[0.000000068016922] |
| 04206847 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206868 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206869 | ETH[0.000000016020800],TRX[0.000032000000000] |
| 04206879 | TRX[0.316291000000000] |
| 04206885 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],SXP[1.000000000000000],USDT[0.000000279250473] |
| 04206887 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206894 | ETH[0.000994000000000],ETHW[0.000994000000000],USD[0.000000005118810] |
| 04206899 | LUNA[0.023449555130000],LUNA2_LOCKED[0.054715628640000],LUNC[5106.190000000000000],USD[0.0145535102750000] |
| 04206901 | USD[0.060050000000000] |
| 04206902 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206908 | LUNA2[0.000006489507403],LUNA2_LOCKED[0.000151542183940],LUNC[1.413103900000000],SOL[0.000000024217400],TRX[0.000000037762039],USDT[0.0034647815548557] |
| 04206913 | FTT[2.004348980000000],TRX[0.000178000000000],USD[2083.664549158258251 6],USDT[0.000000178959921] |
| 04206914 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206915 | USD[0.000000022492962] |
| 04206918 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.1702790085813824] |
| 04206922 | TONCOIN[155.000000000000000] |
| 04206923 | 1INCH[736.223144159527612 3],USD[0.0221388000000000] |
| 04206924 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206926 | BTC[0.000073090000000],USD[0.4073239195000000] |
| 04206927 | TRX[0.000002000000000],USDT[1.553433130000000] |
| 04206933 | EUR[0.007812787615000] |
| 04206938 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206942 | AVAX[84.611855000000000],DYDX[2012.466774450000000],ENJ[872.863296810000000],IMX[192.963330000000000],LUNA[3.477500085000000],LUNA2_LOCKED[8.114168865000000],LUNC[11.202380000000000],SHIB[1558115 45.482835560000000],SOL[27.180780000000000],SUSHI[12.692174570000000],USD[6.12509362000 0000],USDT[0.354357006956584],XRP[8273.888000000000000],YFI[81.488080350000000] |
| 04206943 | USDT[4835.240451580000000] |
| 04206948 | APE[0.000000013990256],BNB[0.000000089760000],GALA[0.000000012384595],LUNA2[0.000019995000000],LUNA2_LOCKED[4.995652561000000],LUNC[19.633773518735835 6],SGD[0.000000012199772],SRM[0.000000073736756],USD[0.033328896914193 8],USDC[11.870093930000000],USTC[314.344771479556192 4],XRP[0.000000030107044] |
| 04206951 | ETH[0.000567840000000],ETHW[0.000567840000000],FTT[25.095000000000000],GMT[0.800000010000000],LUNA2[0.045156869200000],LUNA2_LOCKED[0.105366028100000],LUNC[9833.003341250000000],MATIC[1.000000000000000],NFT [320116186263798076][1],NFT [345147469715026223][1],NFT [351034162568848008][1],NFT [361388759646659217][1],NFT [361582752068580189][1],NFT [395983464956021459][1],NFT [407606650890839739][1],NFT [455495276213410490][1],NFT [531420472680947018][1],NFT [567645066279634427][1],NFT [574589185916162381][1],USD[0.834750683931712 8],USDT[0.000762000000000] |
| 04206953 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206957 | SOL[0.000000100000000],USDT[0.000000021554634] |
| 04206964 | USD[0.000221876063803 0],USDT[0.000000031778000] |
| 04206966 | USD[0.007215978425861 6] |
| 04206976 | BTC[0.002496810000000],EUR[0.000102230331253],HOLY[1.000000000000000] |
| 04206977 | USD[0.000012929090695 4] |
| 04206979 | AUD[100.000000000000000] |
| 04206982 | USD[0.000680387009852] |
| 04206984 | BNB[0.000000074847640],BRZ[0.081176640000000],USD[0.000000066000000],USDT[0.000000071862528] |
| 04206988 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04206993 | TONCOIN[0.900000000000000],USD[0.065231950000000] |
| 04206998 | EUR[0.320454374067842 9],SOL[0.000000060000000],USD[0.5762455040000000] |
| 04207001 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04207009 | USD[0.417553979000000],USDT[0.000000027732369] |
| 04207012 | ATLAS[1.800000000000000],COPE[0.250000000000000] |
| 04207015 | USDC[99.500000000000000] |
| 04207021 | BTC[0.000000034352000],LTC[0.020938600000000],TRX[0.000909000000000],USDT[0.000089963779976] |
| 04207022 | LUNA2_LOCKED[39.142652520000000],TRX[294.001210000000000],USD[0.000000013852634 4],USDT[29899.692569889823201 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04207024 | ATLAS[3.600000000000000000],COPE[0.250000000000000000] |
| 04207025 | FTT[25.000000000000000000],USD[0.006080000000000000] |
| 04207032 | DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000041380000] |
| 04207034 | ETH[0.000000002000000],USDT[0.001537011339004] |
| 04207036 | ETH[0.134991830000000],ETHW[0.134991830000000],EUR[83.850330185500000] |
| 04207037 | EUR[1.181312820000000000] |
| 04207038 | BAT[2.000000000000000000],USD[23.563954280000000000] |
| 04207039 | USDT[0.134667836847670] |
| 04207041 | TONCOIN[0.253000000000000000] |
| 04207053 | FTT[5.698917000000000000],USD[0.158628373409792],USDT[101.247160745808585] |
| 04207055 | ATLAS[1.800000000000000000] |
| 04207063 | USD[0.000000051734800] |
| 04207068 | SOL[0.002440980000000000],USDT[0.014045321500000] |
| 04207074 | COPE[0.000000010000000] |
| 04207075 | BTC[0.000000007000000] |
| 04207077 | BRZ[0.001001840000000000],GOG[199.000000000000000000],TRX[0.030293000000000000],USD[9.464477860000000000],USDT[0.000000087632220] |
| 04207078 | ATLAS[1.800000000000000000] |
| 04207081 | BNB[0.000000013960030],MATIC[0.000000050000000],SOL[0.000000027500000],TOMO[0.000000012834500],TRX[0.003227030000000000] |
| 04207085 | SGD[0.002015660000000000],USD[48999.400000011523823] |
| 04207087 | BTC[0.062488125000000000],USD[2500.562500000000000000] |
| 04207094 | USDT[0.000000006429627] |
| 04207096 | ATLAS[1.800000000000000000] |
| 04207105 | TRX[0.000006000000000000],USDT[10.000000000000000000] |
| 04207107 | COPE[0.000000010000000] |
| 04207110 | GST[0.079603210000000000],SOL[0.000005090000000000],USD[0.031462444541513550],USDT[0.313022266515440] |
| 04207114 | ATLAS[1.800000000000000000] |
| 04207115 | USDT[1.000000000000000000] |
| 04207120 | EUR[0.000000340435611],SOL[0.427705940000000000],USD[0.000000098142103],USDT[0.000000155891586] |
| 04207123 | EUR[550.000000000000000000] |
| 04207125 | FTT[0.0305258900000000000],TRX[0.006748000000000000],USD[0.000002912803303],USDT[0.000000072672336] |
| 04207126 | USD[5.000000000000000000] |
| 04207129 | ATLAS[1.800000000000000000] |
| 04207140 | AVAX[0.000000005497094],COMP[3.109000000000000000],DOGE[822.164737893028655],FTT[0.060789353108679],LUNA2[2.323534244706500],LUNA2_LOCKED[5.421579904182000],LUNC[100000.245050769381947],MATIC[0.000000009700487],SOL[0.066258389141736],TRX[0.001555000000000000],USD[7.099485772232426],USDT[0.000000148389198] |
| 04207141 | USD[0.037074520449069] |
| 04207143 | BRZ[7.828886540000000000],BTC[0.004500000000000000],ETH[0.017000000000000000],ETHW[0.017000000000000000],USD[-42.424872644403072] |
| 04207151 | APE[0.092908000000000000],USD[0.002966947353734] |
| 04207152 | GBP[0.002730708229158
6],TRX[0.000796000000000000],USDT[0.000000003900000] |
| 04207155 | FTT[25.480000000000000000],MATIC[0.900000000000000000],NFT (315086729725742277)[1],NFT (366240032783970302)[1],SRM[0.705680420000000000],SRM_LOCKED[5.294319580000000000],USD[146.584942803062950],USDT[8445.047953440000000] |
| 04207156 | LUNA2[0.009666262203000],LUNA2_LOCKED[0.022554611810000],LUNC[2104.848946000000000],USD[-0.047174871177462] |
| 04207157 | USD[0.000002146333455] |
| 04207158 | ETH[0.214724940000000000],ETHW[0.007249400000000000],USD[0.000000007746530],USDT[65.092904620000000000] |
| 04207160 | USD[2.151191712000000000] |
| 04207169 | BTC[0.000500000000000000],ETH[0.036529360000000000],ETHW[0.036529360000000000],USD[-8.147218120411125000000000000] |
| 04207177 | ETH[0.001000000000000000],ETHW[0.001000000000000000],MATIC[39.977040000000000000],TRX[3.000012000000000000],USD[7.810437427360000000] |
| 04207181 | ETH[0.128624490000000000],ETHW[0.128624490000000000] |
| 04207185 | USDT[1.486313000000000000] |
| 04207186 | USD[25.000000000000000000] |
| 04207191 | ETH[0.116153139984380
0],ETHW[0.116153139984380
0] |
| 04207193 | AVAX[13.232300000000000000],ETH[0.862669890000000000],ETHW[0.862669890000000000],SOL[14.895155000000000000],USDT[0.802954660000000000],XRP[215.958960000000000000] |
| 04207194 | TONCOIN[0.680482900000000000],USD[0.000000008483383] |
| 04207196 | USD[0.481484626409376] |
| 04207198 | NFT (290082520365214805)[1],NFT (476482076559007881)[1],NFT (564236140030829038)[1],TRX[0.001555006753256
0],USDT[0.000000009566740] |
| 04207203 | COPE[0.000000010000000] |
| 04207207 | BTC[0.000025180000000000],CAD[0.004120157616350],USD[0.003849340143191] |
| 04207208 | USD[0.000000006000000] |
| 04207211 | UMEE[1760.000000000000000000],USD[0.990140720000000000] |
| 04207214 | NFT (314913603176377976)[1],NFT (471804635915509946)[1],NFT (482710739027430148)[1],USD[0.141024091250000] |
| 04207215 | BTC[0.002199582000000000],BTT[29688943.927200000000000000],ETH[0.262814220000000000],ETHW[0.262814220000000000],USDT[141.456042992000000000] |
| 04207216 | AURY[2.000000000000000000],BNB[0.005469870000000000],USD[4.355596906000000000] |
| 04207219 | NFT (353179087336278538)[1],NFT (361613304407949578)[1],NFT (493828049497203014)[1],USD[25.000000000000000000] |
| 04207221 | DENT[1.000000000000000000],EUR[0.768303124873879
2],KIN[1.000000000000000000],POLIS[161.301524870000000000],RSR[1.000000000000000000],USD[0.000000034662886],USDC[2941.873534780000000000],USDT[0.001710000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04207224 | BNB[0.00000001176500000],BTC[0.000000003357750],ETH[0.00000000968000000],FTT[2.645060518369403B],GOOGL.PRE[0.000000004036130O],LUNA2[0.14868021120000000],LUNA2_LOCKED[0.346809426100000O],LUNC[0.306257453087390O],NFT[322802931434194963],[1],NFT[324956686364335588],[1],NFT[364652887568742624],[1],NFT[370238056531618276],[1],NFT[373800917369846790],[1],NFT[409825925246147479],[1],NFT[414296996681641685],[1],NFT[441761899033179172],[1],NFT[515725689272190302],[1],NFT[543812326190089916],[1],NFT[570491393819451177],[1],USD[36.389764788729346],USDT[0.0000000101390034],USTC[0.0000000013556200] |
| 04207226 | OKB[31.246092035592452],USD[0.2092303400000000] |
| 04207229 | BRZ[200.00000000000000],GOG[762.00000000000000],USD[0.4328741925000000] |
| 04207231 | USD[0.6164759044020613] |
| 04207234 | TONCOIN[0.04000000000000] |
| 04207238 | CRO[53539.078778320000000],DOGE[52761.042829490000000],WRX[1510.0505392400000000] |
| 04207239 | BCH[0.0282168500000000],EUR[0.0000212644382111],GENE[0.79809995000000O],RSR[1.00000000000000000],UBXT[1.00000000000000000] |
| 04207240 | TRX[0.00029000000000] |
| 04207241 | USD[100.000000000000] |
| 04207244 | USDT[0.000000000358126644] |
| 04207247 | BTC[0.000000062158893],DENT[1.00000000000000000],TRX[0.00155000000000000],USD[0.0343938700000000],USDT[0.0000000039008998] |
| 04207252 | USDT[999.71000000000000] |
| 04207253 | BRZ[99998.7226000000000000],BTC[3.7926594001410625],ETH[7.6396374900000000],ETHW[4.5954055150000000],EUR[102.7316380000000000],FTT[163.2122554100000000],LTC[0.00998000000000000],TRX[0.00155400000000000],USD[4906.4834693220847700000000],USDC[165216.8231552600000000],USDT[8394.828302067900000000] |
| 04207254 | USDT[0.0004715785335900] |
| 04207256 | BTC[0.0000000082169900] |
| 04207257 | TRX[0.71419600000000000],USDT[0.2331730590000000] |
| 04207260 | ETH[0.9597248000000000],ETHW[0.9597248000000000],SOL[9.97000000000000] |
| 04207262 | USD[0.000000042492962] |
| 04207264 | BRZ[0.0889139500000000],TRX[0.00503100000000000],USDT[0.0000000064372650] |
| 04207274 | BNB[0.000000004000000] |
| 04207275 | BNB[0.000000003249800],NFT[318645670873563585],[1],NFT[498949275365060976],[1],NFT[558344104097556811],[1],SOL[0.0000000054455700],TRX[0.00000000072070860] |
| 04207278 | USD[50.00000000000000] |
| 04207285 | BTC[0.0000953200000000],ETH[0.0008504600000000],ETHW[0.0008504600000000],LINK[86.90000000000000000],MATIC[749.49400000000000000],USD[0.5452151885308200],USDT[0.0011056951104800] |
| 04207297 | BNB[0.000000168309503],BRZ[0.0024557875000000],BTC[0.0000000000000000],LUNA2[0.01126634000100000],LUNA2_LOCKED[0.02628812669000000],SOL[0.0000000002996970],USD[0.0113134675630149],USDT[0.0000000092717324] |
| 04207298 | SOL[0.0086474400000000],USD[0.0094700205000000],USDT[0.0014601817500000] |
| 04207301 | USDT[0.100000000000000] |
| 04207302 | TRX[0.0002800000000000],USD[0.1016531500000000],USDT[20.0174510015254695] |
| 04207303 | USD[25.00000000000000] |
| 04207308 | AKRO[11.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[18.00000000000000000],DENT[3.00000000000000000],KIN[13.00000000000000000],RSR[7.00000000000000000],TRX[1.00000000000000000],UBXT[7.00000000000000000],USD[0.0000000099750529] |
| 04207312 | AKRO[1.00000000000000000],BTC[0.0152922637688225],ETH[0.0741207266855555],ETHW[0.0741207266855555],EUR[0.0182652221933902],FTT[0.00000000324297097],USD[0.0000170854538007] |
| 04207318 | EUR[0.000000004016991.3],USD[30.2781310118596560],USDT[0.0000000085738780] |
| 04207320 | BTC[0.0000013900000000],DOT[0.0310766200000000],EUR[1.1099347554705234],STETH[0.00000001696799.58],STSOL[0.0082269500000000],USD[1.8458175720000000] |
| 04207321 | LTC[0.0000000060000000] |
| 04207322 | USD[0.0000000598133688] |
| 04207326 | SOL[0.0000000045452458],SRM[0.0000000055840000],XRP[0.0000000052211756] |
| 04207336 | USD[0.100000000000000] |
| 04207337 | BNB[0.000000008275084] |
| 04207338 | BUSD[100.00000000000000],FTT[35.00000000000000000],USD[2711.5340743372863749],USDT[0.0000000165494016] |
| 04207341 | ETH[0.000000097387000],NFT[316349798392705322],[1],NFT[393660867575116850],[1],NFT[406972067415327460],[1],NFT[485528613372089739],[1],NFT[566275365704877716],[1],TRX[0.0002190000000000],USD[0.5726502500000000] |
| 04207343 | IND[571.00000000000000],USD[8.9239403200000000] |
| 04207348 | USD[25.00000000000000] |
| 04207349 | NFT[310546592099958926],[1],NFT[339845214577554157],[1],NFT[545755770807517440],[1],USD[0.0000000081269126],USDT[0.0000000083960784] |
| 04207352 | USD[0.0050563068471992] |
| 04207356 | USD[25.00000000000000] |
| 04207358 | USDT[134.9669020800000000] |
| 04207360 | USD[0.0033976191000000] |
| 04207369 | EUR[5.0729155000000000],GBP[2.00000000000000000],USD[2.8682554900000000] |
| 04207370 | TRX[0.00000900000000] |
| 04207380 | TRX[0.0000010000000000],USD[0.0000000003205007],USDT[0.0000000004157900] |
| 04207381 | BRZ[2.4484538600000000],GOG[32.3035997900000000],KIN[2.00000000000000000],SRM[7.2114300900000000],SUSHI[5.2738646100000000],TRX[1.00000000000000000] |
| 04207382 | USD[0.1092893150000000],USDT[0.0000000040562114] |
| 04207383 | CRO[5926.1242870100000000],DOT[523.3403014300000000],SLP[8.3232000000000000],USD[2.1310816000000000],USDC[18600.0818784400000000] |
| 04207384 | USD[8.2398726437994948] |
| 04207389 | USD[25.00000000000000] |
| 04207390 | MATIC[0.000000003000000] |
| 04207396 | USDT[0.0000001635046910] |
| 04207400 | ATOM[0.0000000048408000],BTC[0.0001000346318.25],BTT[989740.00000000000000000],ETH[0.0100000016520161],ETHW[0.0000000016520161],HNT[0.0978530000000000],LTC[0.7007489300000000],LUNA2[1.3777134690000000O],LUNA2_LOCKED[3.2146647620000000O],MANA[0.98860000000000000],USD[-38.6734435709175200000000O],USDT[0.00000000041236966] |
| 04207404 | USD[0.0000000069955650] |
| 04207405 | BNB[0.000000075000000],ETH[0.000000081000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04207417 | ETH[0.000000010000000000],FTT[0.000000000948051],NFT (36708710843270685 9[1],NFT (46719159559472263 2[1],NFT (52631389057786262 3[1],TRX[0.861088030000000000],USD[244.748966262221642800000000000],USDC[30.000000000000000],USDT[29.172012126122404 7],XRP[0.000000010000000000] |
| 04207418 | BNB[-0.000000001960900],EUR[0.000003258016471 6],USD[0.0000000110161875] |
| 04207419 | USD[19.4302114708350000],USDT[0.000000010739246] |
| 04207421 | GENE[6.900000000000000],GOG[144.000000000000000],USD[1.3703030300000000] |
| 04207426 | USD[25.0000000000000000] |
| 04207431 | GOG[128.998100000000000],SHIB[1500000.000000000000000],SRM[0.075267730000000],SRM_LOCKED[0.000821650000000],USD[0.000000105801076] |
| 04207433 | USD[0.0150646860000000] |
| 04207435 | BUSD[1697.0477091700000000],TSLA[0.009292000000000],USD[0.000000074900000],USDT[0.000000063821035] |
| 04207438 | TRX[0.8230010000000000],USDT[0.616873500000000] |
| 04207439 | ALGO[0.000000002604294 5],ASD[0.000000002334800],BNB[0.000000051223486],BTC[0.150117463328299 3],DOGE[0.000000004000000],ETH[0.000000239593227],ETHW[0.000001539898620],EUR[0.000000108410393],FTT[0.000000054000000],GOOGL[0.000000004362026 4],MTA[383.926842660000000 0],SOL[0.000000023920000],SRM[104.249216770000000 0],USD[-401.064492261194801 1],USDT[129.318023908005960 3] |
| 04207446 | USD[25.0000000000000000] |
| 04207449 | TRX[0.000010000000000] |
| 04207458 | USD[102.1308203090768945],USDT[0.000239395077167] |
| 04207459 | SOL[0.005799620000000],USD[0.316261900000000] |
| 04207461 | ETH[0.000000046254876] |
| 04207472 | APE[8.095600000000000],BAL[0.003730000000000],LOOKS[494.712800000000000],USD[0.386468183725861 0],USDT[0.000000008411509] |
| 04207477 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],NFT (29050267102311143 4[1],NFT (30663995527265426 1[1],NFT (37403661687455616 5[1],NFT (55776664989456704 1[1],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000076952388],USDT[0.000000005140727 2] |
| 04207483 | USD[25.0000000000000000] |
| 04207503 | NFT (48702078435683449 4[1],NFT (49703747906126994 5[1],TRX[0.634882000000000],USDT[0.425148345000000] |
| 04207504 | USD[0.000000060000000],USDT[0.000000011017350] |
| 04207508 | USD[30.0000000000000000] |
| 04207515 | AVAX[1.199760000000000],BNB[0.520000000000000],DAI[0.091420000000000],ETHW[0.474505000000000],FTM[121.975600000000000],FXS[17.086400000000000],LUNA2[0.007476549049000 0],LUNA2_LOCKED[0.017445281110000 0],LUNC[370.370000000000000],USD[0.997357100300000 0],USTC[0.817574000000000] |
| 04207520 | AAVE[0.505249670000000],AKRO[1.000000000000000],AVAX[2.185078260000000],AXS[3.272484110000000],BAO[7.000000000000000],BNB[0.311456590000000],BTC[0.037263780000000],CRO[9658.203018860000000 0],DENT[1.000000000000000],DOT[13.048087730000000],ETH[0.153820100000000],ETHW[0.153078100000000 0],EUR[0.004221701603131],GRT[771.588349610000000],KIN[9.000000000000000],LTC[1.575986510000000],MANA[50.886086550000000],NEAR[15.429703730000000],SAND[45.007859080000000],SOL[4.241162020000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000015322093420],XRP[139.016782830000000 0],YFI[0.041106100000000] |
| 04207523 | TRX[0.664001000000000],USDT[1.643617464000000] |
| 04207528 | TONCOIN[0.003599780000000],USD[14.7391990200000000] |
| 04207533 | COPE[0.000000100000000] |
| 04207538 | USD[25.0000000000000000] |
| 04207539 | BTC[1.365829920000000],TRX[0.000001000000000],USD[1.2479143386392257],USDT[1.5090000000000000] |
| 04207542 | BNB[0.000000005184380],ETH[0.000000007790600],MATIC[0.000000005819012 8],NFT (37612374428105221 5[1],NFT (49770917199464053 3[1],NFT (51652565668500007 7[1],TRX[0.000777000014221 65],USD[0.000000069288008],USDT[0.000000075030652] |
| 04207543 | ETH[0.000000074040000],GMT[0.000000080000000],GST[0.000000039401200],NFT (44128307548001169 4[1],NFT (55882660441051593 8[1],TRX[0.000001000000000] |
| 04207547 | APE[0.097820000000000],DOGE[203.959200000000000],LTC[0.006220000000000],TONCOIN[109.077580000000000],USD[59.2574055000000000] |
| 04207550 | ALGO[0.000000084431440],BTC[0.000000095804304],DOGE[0.000000082139577],ETH[0.000000025972607],ETHW[0.664877204795237 6],EUR[0.000000342699980],FTT[0.816031015714318 0],KIN[1.000000000000000],MANA[0.000000098043730],TRX[1.000000000000000] |
| 04207553 | USD[25.0000000000000000] |
| 04207554 | ETH[0.000000003602400] |
| 04207559 | COPE[0.000000100000000] |
| 04207560 | TRX[0.000946000000000],USDT[404.0743600000000000] |
| 04207570 | USD[30.0000000000000000] |
| 04207576 | BTC[0.000000080000000],USD[0.000000007618657 2],USDT[0.000000029148028] |
| 04207577 | BTC[0.000000064466821],FTT[0.000000015446300],TRX[0.000004000000000],USD[0.000000427593329],USDT[0.0001792706685825] |
| 04207583 | USD[25.0000000000000000] |
| 04207584 | BNB[0.183129240000000],FTT[158.585264190000000 0],NFT (30206541457321934 0[1],NFT (39972572566044774 4[1],NFT (42540976246216114 2[1],NFT (50496709980733644 0[1],NFT (52406607882574118 7[1],SOL[0.000179603000000],TRX[0.002110000000000],USD[1.434116235766372 8],USDT[0.000549334443750 0] |
| 04207591 | LUNA2[0.000000164269365],LUNA2_LOCKED[0.000000383295184],LUNC[0.003577000000000],STG[0.000000100000000],USD[-0.000000010331800],USDT[0.642049810000000] |
| 04207592 | USD[25.0000000000000000] |
| 04207593 | BNB[0.000000100000000],SOL[0.000000001907520 0],USD[0.009761904536668 5],USDT[0.000000008165000] |
| 04207594 | TRX[1.000000000000000],USD[0.000000676515428 7] |
| 04207595 | COPE[0.000000100000000] |
| 04207604 | USD[0.980847330000000 0],USDT[0.000000054762396] |
| 04207607 | FTT[0.023461430000000 0],NFT (55731699203319519 9[1],USD[0.000027260500000 0],USDT[0.000000305196999 4] |
| 04207608 | USD[0.000000023853198] |
| 04207609 | USD[25.0000000000000000] |
| 04207610 | ETHW[0.000943200000000 0],LUNA2[0.022957298120000 0],LUNA2_LOCKED[0.053567028950000 0],SOL[0.000000005859224 0],USD[0.000000532654260] |
| 04207612 | USD[0.000000074198800] |
| 04207613 | ETH[0.000612520000000],ETHW[0.006125257235097],NFT (29420657515482281 6[1],NFT (32978654223132765 6[1],TRX[0.074182000000000],USD[0.143665596937500 0],USDT[0.551696227125000 0],XRP[0.501444000000000 0] |
| 04207616 | USD[0.000001297145 40] |
| 04207617 | USD[0.000000080346300],USDT[0.000000013541184] |
| 04207619 | APE[1.000000000000000],BIT[87.000000000000000],CRO[19.996000000000000],EUR[0.000000094426107 5],FTM[12.000000000000000],LINK[3.117019920000000],SHIB[100000.000000000000000],SNX[3.999200000000000],SOL[0.800000000000000],USD[4.645503272486449 5] |
| 04207620 | COPE[0.000000100000000] |
| 04207623 | BTC[0.000000030000000],BULL[0.052453811000000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],USD[94.9695317939814030],XRP[822.0161200100000000] |
| 04207628 | EUR[2766.4846200000000000],TONCOIN[0.015000000000000],USD[0.3127510990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04207643 | COPE[0.000000010000000000] |
| 04207644 | ETH[0.0000000022472100] |
| 04207646 | ETH[0.000000007939233],USD[0.0000100296670304] |
| 04207648 | BNB[0.523128694230800],BUSD[2743.409041570000000],EUR[0.000019103969036],NFT (4348659459563033988)[1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000838451022597] |
| 04207649 | LOOKS[0.766659680000000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],NFT (4349805079454803372)[1],TRX[0.000865000000000000],USD[0.000001805865811],USDT[0.000000000796438] |
| 04207652 | APE[0.000000010000000000],USD[0.882279804951587 0],USDT[0.000000000793416] |
| 04207657 | USD[0.001490223877 6400],USDT[0.000000045317301] |
| 04207661 | ETH[0.000000006807420 0],NFT (3974349278301094 89)[1],NFT (4062074639878949 01)[1],NFT (4493351355792745006)[1] |
| 04207663 | COPE[0.000000010000000000] |
| 04207664 | NFT (3243700230848516 23)[1],NFT (3863312265933801 40)[1],NFT (5685857371488814 25)[1],NFT (5686163616183298 12)[1],USD[25.000000002758905 0],USDT[0.0000000091738888] |
| 04207665 | AAVE[17.300000000000000],APE[0.003875010000000 0],BICO[1683.000000000000000],BNB[0.000000085346272],BTC[0.000000080168723],C98[1485.000000000000000],CHR[26673.208609660000000],DYDX[440.000000000000000],ETHW[67.472114360000000],FTM[1899.000000000000000],FTT[77.806738459012700 0],GAL[281.8 4925800000000000],GODS[4406.482076620000000],GOG[9035.489595300000000],IMX[1255.400000000000000],LINK[157.200000000000000],LUNA2[30.868910600000000],LUNA2_LOCKED[72.027456800000000],LUNC[3013756.543328910000000],SOL[136.000000000000000],SUSHI[1238.395086330000000],USD[0.002266007869 42951,USDT[0.0000000588154081] |
| 04207667 | NFT (5116561411931837 54)[1],USD[541.7333131751108995],USDT[0.0074878527596910] |
| 04207673 | USD[25.000000000000000] |
| 04207679 | ADABULL[27.801542496000000000],ATOMBULL[32255.416426840000000],DEFIBULL[240.000000000000000],DOGEBULL[202.700000000000000],EOSBULL[1009798.000000000000000],ETCBULL[6339.309493593447200],GRTBULL[5050.000000000000000],LINKBULL[2320.000000000000000],LTCBULL[4770.000000000000000],MATICB ULL[1505.698800000000000],SUSHIBULL[49277636.250000000000000],SXPBULL[148970.200000000000000],THETABULL[51.000000000000000],TOMOBULL[3260000.000000000000000],TRX[0.000000010000000],USD[0.049918698562486 1],USDT[0.000000065660800],ZECBULL[8264.9103734000000000] |
| 04207681 | COPE[0.000000010000000000] |
| 04207688 | BTC[0.000406900000000 0],ETH[0.000017987732175 6],ETHW[1.060367932982856 6],FTT[25.2191834500000 00],SOL[0.002034948680 1589],TRX[0.003885000000000000],USD[0.000000117046500],USDT[0.010761639923842] |
| 04207690 | TONCOIN[0.033000000000000000],USD[44.7950914415000000] |
| 04207701 | USD[0.000000056217986],USDT[0.0000000011378080] |
| 04207702 | USD[0.2245767488127528],USDT[0.0000000099894672] |
| 04207704 | COPE[0.000000010000000000] |
| 04207710 | LUNA2[0.989217071500000 0],LUNA2_LOCKED[3.081731670000000],TRX[0.000128000000000],USD[0.082610937273825 2],USDT[560.2095786060099552] |
| 04207712 | BTC[0.000087000000000 0],DOT[0.031433810000000 0],FTT[0.074350440000000 0],LUNA2[8.970652598000000],LUNA2_LOCKED[20.931522730000000],RAY[0.726026800000000],SOL[0.003640950000000 0],USD[0.0437331002799850],USDT[0.0000000062265495] |
| 04207717 | USD[1.330616093313052 4],USDT[0.0000000176584662] |
| 04207718 | COPE[0.000000010000000000] |
| 04207719 | FTT[0.061390042176679 4],USDT[0.0000000075187556] |
| 04207725 | ETH[0.000020000000000 0],ETHW[0.000225820000000 0],LUNA2[0.000000007000000],LUNA2_LOCKED[5.199522503000000],LUNC[0.000000010000000],TRX[0.000021000000000],USDT[0.0000000044456800] |
| 04207730 | USD[4.1239498012818190],USDT[4.6873212717427760] |
| 04207735 | BTC[106.291840000000 000],LTC[598.790000000000000],XRP[26298957.728400000000000] |
| 04207736 | 1INCH[0.004100900000000 0],COMP[0.000083310000000 0],DENT[1.000000000000000],GENE[0.019709800000000 0],RSR[1.000000000000000],TONCOIN[0.000516340000000 0],USD[0.000000038807460] |
| 04207739 | COPE[0.000000010000000000] |
| 04207745 | EUR[0.0001603979439349],KIN[1.000000000000000] |
| 04207757 | USD[25.000000000000000] |
| 04207758 | AVAX[8.182508000000000000],BOBA[124.976962500000000000],EDEN[126.902097640000000000],FTM[356.934204900000000000],FTT[4.612648770000000],INDI[5332.017128100000000],JOE[211.960928400000000],LINK[61.797966300000000],LRC[679.874676000000000],LUNA2[25.598813130000000],LUNA2_LOCKED[59.730563970000000],LUNC[111109 06.332222427000000000],MANA[69.608140150000000],NEAR[0.088997290000000],SAND[113.712978820000000],SHIB[5229195.268275140000000],SNX[28.073091200000000],SOL[1.888993600000000],USD[0.000000092697041],USDT[869.3507745852257235],USTC[2901.465161400000000],XRP[1314.757645500000000 00] |
| 04207766 | USD[0.0005754400000000],USD[47.813775124986 9885] |
| 04207768 | USD[0.0000006706279694] |
| 04207772 | ETH[0.003865400000000 0],ETHW[0.003816110000000 0],MANA[14.453302580000000],USD[0.0026079335767036] |
| 04207773 | COPE[0.000000010000000000] |
| 04207784 | ETH[0.000131200000000 0],ETHW[0.000131201950236 4],NFT (3395383999331979 65)[1],NFT (5088008902239666 83)[1],NFT (5309386497128123 71)[1],USDT[0.0000000056126228] |
| 04207785 | COPE[0.000000010000000000] |
| 04207791 | BAO[2.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000007009800000],UBXT[1.000000000000000],USD[0.0000000080942394],USDT[0.0000000022645164] |
| 04207792 | USD[1245.0363743420000000] |
| 04207793 | NFT (3993124046873264 93)[1],NFT (5204878333759914 09)[1],NFT (5279811880744425 07)[1],NFT (5392378628121004 38)[1],TRX[0.000902000000000],USD[-27.032146591448491 7],USDT[30.467295380958062 1] |
| 04207794 | USD[0.075630019951446 4],USDT[0.0000994700915210] |
| 04207800 | BTC[0.000000014059433],ETH[0.000000070177362],ETHW[0.000000097392605],EUR[0.000008905757106],GMT[0.000000009503857],GST[0.000000004000000],LUNA2[0.001256011592000 0],LUNA2_LOCKED[0.002930693714000 0],LUNC[273.499168452078684 0],SOL[0.000000089596322],USD[1.3616498055189837] |
| 04207801 | TONCOIN[0.027000000000000 000],USD[0.0088661142000000] |
| 04207805 | BTC[1.890645030000000 0],ETH[4.843549920000000 0],ETHW[0.000858980000000 0],LUNA2[0.003230070378000 0],LUNA2_LOCKED[0.0075368308830000 0],SOL[0.003977510000000 0],TRX[0.002513000000000],USDC[151.292643920000000 0],USD[0.0038708242459000],USTC[0.4572 290000000000] |
| 04207806 | EUR[0.0001516701601641],USD[38451.2066335319061496] |
| 04207807 | USD[0.000000044000000] |
| 04207808 | USD[1.270821650000000 0] |
| 04207815 | USD[0.0000000066500340] |
| 04207817 | BNB[0.000000091203260],TONCOIN[0.000000010000000] |
| 04207818 | USD[25.000000000000000] |
| 04207826 | COPE[0.000000010000000000] |
| 04207842 | BNB[0.0073280827600200],USD[0.0000000087153300] |
| 04207847 | BNB[0.0015000000000000],USD[16.2158528225000000],USDT[0.8875953525000000] |
| 04207852 | BTC[0.0004101811000000],USD[0.0000000022492962],USDT[92.0500489185848701] |
| 04207853 | DOGE[11.1274274400000000],USD[2.7685406959733184],USO[0.0200000000000000] |
| 04207860 | GOG[75.5427209291715600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04207862 | SOL[0.0062235100000000],USD[0.0446200000000000],USD[0.0440932697125000],USDT[0.0365445873500000] |
| 04207863 | BNB[0.0000000182000000] |
| 04207868 | AAVE[0.0000000041457R],AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000273219Z0],COMP[0.0000000026489624],CRV[0.0000002548188700],DENT[3.0000000000000000],ENS[0.0000002026376],ETH[0.0000003684803330],ETHW[0.0000003684803330],GRT[26.9283877783190859],KIN[9.0000000000000000],L TC[0.0000000006817008],NFT (5440820699223984711)[1],SOL[0.0000000047800000],SUSHI[0.0000001434505600],TRX[0.0000000524076381],UBXT[3.0000000000000000],UNI[0.0000000210790721],USD[0.0000000983606559],USDT[0.0001184069853891] |
| 04207872 | SOL[0.0000002000000000],TRX[0.0000000036360607],USD[0.0000000086211208],USDT[0.0000000067460639] |
| 04207876 | SOL[0.0092532367000000],USDT[-0.0084673643732871] |
| 04207894 | TRX[17.4718300000000000],USDT[0.0698510751750000] |
| 04207895 | COPE[0.3000000100000000] |
| 04207898 | LTC[0.0076000600000000],USDT[0.0000000048000000] |
| 04207900 | USD[14024.6126623000000000] |
| 04207904 | USD[25.0000000000000000] |
| 04207906 | USDT[0.0000000015000000] |
| 04207910 | AAVE[0.2700000000000000],APE[0.0991800000000000],BNB[0.0099200000000000],BTC[0.0011100000000000],GALA[330.0000000000000000],GRT[187.9624000000000000],LUNA2[1.3434459310000000],LUNA2_LOCKED[3.1347071730000000],NEAR[3.8992200000000000],SOL[0.7300000000000000],TONCOIN[0.0800000000000000],USD[0.0 0000003171993610],USDT[0.0000000033000000],WLAVESI4.0000000000000000] |
| 04207913 | COPE[0.3000000000000000] |
| 04207920 | DOT[0.4217616000000000],USD[0.0000229408558453],USDT[0.0000090693892812] |
| 04207921 | BTC[0.0280154860000000],USD[0.0100000091828264],USDT[5.7797195235000000] |
| 04207926 | COPE[0.0000001000000000] |
| 04207945 | COPE[0.0000001435942568] |
| 04207954 | BTC[0.0000000060105395],ETH[0.0000000007080820] |
| 04207959 | USD[0.0339491440968288] |
| 04207961 | GST[0.0921150000000000],LUNA2_LOCKED[42.8079107300000000],NFT (350058393818709201)[1],NFT (424719157751188342)[1],NFT (509710742941032881)[1],NFT (520653211351253480)[1],USD[0.0026099811870930],USDT[0.0415290000000000],XRP[0.5511810000000000] |
| 04207963 | BTC[0.0279254280000000],USDT[175.8581217125000000] |
| 04207972 | MATIC[0.0000000092184017],SOL[0.0000000129719975],TRX[0.0000000054299205],USDT[0.0000000386135208] |
| 04207979 | BCH[0.0000000025512000],BNB[0.0000000027314880],BTC[0.0000000254251400],FTM[0.0000000025103793],LTC[0.0000000684421800],RUNE[0.0000000013246890],SOL[2.0000000062508991],TRX[0.0007770000000000],USD[-0.0031021467300781],USDT[0.0039775673679866],XRP[0.0000000088935413] |
| 04207987 | 1INCH[0.0000000041220000],AAVE[0.0000000045000000],AMPL[0.0000000007665112],APE[1.3000000000000000],BAND[0.0000000394700000],BCH[0.0000006694193S],BTC[0.0000000047804844],ETH[0.0000000055383000],EUR[0.0000000096671S1],FTM[0.0000000400000000],FTT[0.0738831125479824],KNC[0.0000000094668050],LIN K[0.0000000032443990],LTC[0.0000000084339900],LUNA2[0.0091847642830000],LUNA2_LOCKED[0.0214311166600000],LUNC[2000.0017600000000000],MATIC[7.0000000048028085],RAY[4.8898913152351539],TRX[0.0000000056753049],USD[0.4904521940462794],USDT[0.0000000012894270],XAUTBULL[0.0000000200000000],XRP[0.000 0000025458890] |
| 04207989 | ABN[0.0635857000000000],BAO[2.0000000000000000],DOGE[79.4768673400000000],GALA[52.1583840400000000],KIN[7.0000000000000000],LUNA2[0.0418858411300000],LUNA2_LOCKED[0.0977336293000000],LUNC[0.1350375900000000],MANA[4.4324621000000000],MTA[26.3981447700000000],SAND[3.8764059300000000],TONCOIN [9.3053686400000000],TRX[0.0023310000000000],USDT[0.0004941456120372],VGX[7.3527320500000000] |
| 04207991 | BTC[0.0000419000000000],USD[2.5593152600000000] |
| 04207993 | AVAX[0.0000000030000000],BNB[0.0000000005444705],BTC[0.0000000098882379],ETH[0.0000000019820300],GMT[0.0000000053233996],MATIC[0.0000000006500000],NEAR[0.0000000035886608],NFT (297571910414326300)[1],NFT (352654718386640089)[1],NFT (408447589782715886)[1],NFT (493979217514567534)[1],NFT (5607253603845166 43)[1],SOL[0.0000000599970S2],SPA[0.0000000045156200],USD[1.3085486495836100],USTC[0.0000000040000000] |
| 04207996 | USD[0.1580843885255624],USDT[4.6492193136273223] |
| 04207997 | ETH[0.0000005359140000] |
| 04207998 | IND[3999.2000000000000000],MATIC[79.9840000000000000],SLP[7030.0000000000000000],USD[9.6651675550000000] |
| 04208009 | APE[0.0815600000000000],FTT[0.0331883724669940],USD[0.0285142997000000],USDT[0.0000000052000000] |
| 04208011 | ATOM[0.0000000072169500],BNB[0.0000000583776609],BTC[0.0000000131693310],ETH[0.0000000152586638],ETHW[0.0000000051154017],FTT[0.0000000009177992],SOL[0.0000000004364100],TRX[0.0001600000000000],USD[3023.6856939217128750000000000],USDT[0.0000000105662316] |
| 04208013 | FTT[0.0307903600000000],USDT[0.4370946285000000] |
| 04208014 | SOL[0.0000001000000000],TRX[0.0000000699927332],USD[0.0000000061446644],USDT[0.0000000022068982] |
| 04208015 | USDT[0.0000000000000000] |
| 04208020 | EUR[0.0000000057820104] |
| 04208021 | USD[2.1575368100000000] |
| 04208026 | USD[350.0000000000000000] |
| 04208028 | AUDIO[1.0000000000000000],EUR[0.0000000165931320],HXRO[1.0000000000000000] |
| 04208029 | EUR[0.0003038646555780] |
| 04208031 | LTC[0.0000000060000000] |
| 04208042 | TRY[0.0002095418277796] |
| 04208043 | SOL[0.0000000070000000],TRX[0.0009860000000000] |
| 04208049 | BAO[1.0000000000000000],USD[0.0000000146042056],USDT[9.6403888600000000],XRP[237.9724273200000000] |
| 04208050 | TONCOIN[0.0969800000000000],USD[17.9590222920000000000000] |
| 04208051 | USD[25.0000000000000000] |
| 04208054 | TRX[0.0038900000000000],USD[0.0000003113649995],USDT[0.0655052000000000] |
| 04208055 | USD[0.0065838528000000] |
| 04208058 | TRX[0.0145200070000000],USDT[0.3672489490000000] |
| 04208062 | USD[0.6749746834000000] |
| 04208065 | AURY[2.9994000000000000],SOL[0.0099440000000000],USD[0.4075106200000000] |
| 04208068 | USD[25.0000000000000000] |
| 04208074 | BNB[0.0017154459000000],TRX[2.8000000000000000] |
| 04208080 | BTC[0.0000500000000000],ETHW[0.0001000000000000],TRX[0.0015570000000000],USD[19.1717065067750000],USDT[2637.6073933000000000] |
| 04208084 | USD[0.8559109600000000],USDT[0.0000000067300000] |
| 04208087 | TRX[0.1107360000000000] |
| 04208089 | TRX[0.5528010000000000],USDT[1.4289560952000000] |
| 04208097 | USDT[0.0000136979247408] |
| 04208105 | AVAX[0.0000000050000000],ETH[0.0042350590000000],SOL[0.0000000085402367],USD[-0.0141446917470295],USDT[0.2157434622978275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04208111 | BTC[0.00000002000000000],ETH[0.00052323055000000],ETHW[0.0006774000000000],EUR[0.0002829984152134],NEXO[2.99028000000000000],USD[29.9695371616779144] |
| 04208113 | USD[35.9370770000000000] |
| 04208119 | EUR[0.0000835170779548] |
| 04208121 | TRX[0.0000010000000000] |
| 04208127 | BTC[0.0000472500000000],USD[0.0025389838270364],USDT[2036.6200000047325226] |
| 04208129 | AVAX[0.09634000000000000],BTC[0.0000957600000000],USD[103.0769127400000000],WAVES[55.4889000000000000] |
| 04208132 | BNB[0.0000000069700080],TRX[0.0056775000000000] |
| 04208138 | LUNA2[0.55266886990000000],LUNA2_LOCKED[1.28956069600000000],LUNC[120344.81000000000000000],USD[474.7750265960667600],XRP[0.92960000000000000] |
| 04208148 | USD[7.0916523300000000] |
| 04208159 | USD[25.0000000000000000] |
| 04208164 | BNB[0.00000000056896492],ETH[0.00000000076786000],MATIC[0.00000000017794780],NFT[434450549734182258][1],TRX[0.00000000082003216],USD[0.00000006519471 3],USDT[0.0000034603143132],XRP[0.0000000049501300] |
| 04208173 | BTC[0.0150382197946900],USD[2.7190309800000000],XRP[0.0000000044916118] |
| 04208177 | BTC[0.0000443010000000],EUR[0.3766707200000000],TRX[0.0007770000000000],USD[0.0059577689550000] |
| 04208186 | COPE[0.00000001000000000] |
| 04208188 | USDT[383.0988123100000000] |
| 04208192 | COPE[0.00000001000000000] |
| 04208197 | USDT[10.1000000000000000] |
| 04208203 | USD[0.0018106132000000] |
| 04208204 | AAVE[0.00000000061386044],BNB[0.0547478223000000],USD[0.0000000016789314],USDT[0.0000025114148640] |
| 04208206 | ETH[0.00000001000000000],ETHW[0.00000001000000000] |
| 04208217 | AAVE[0.00586748433475000],ATOM[0.83019530000000000],AVAX[0.0000000020000000],BNB[0.00000000200000000],BTC[0.00073429000000000],CHF[0.00000002616 6109],DAI[0.00000000863640],DOT[1.61957351000000000],ETH[0.05283483000000000],FTM[0.00000004853940],GRT[0.00000008428000],LINK[2.64530149000000000],LUNA [20.28736185310000000],LUNA2_LOCKED[0.67051099050000000],LUNC[0.0000000072247500],MANA[16.07781146000000000],SOL[0.00000000310272500],SUSHI[3.43501129000000000],UNI[0.00000009842100001],USD[19.65633719779660981],USDT[0.000000056169760],XRP[21.34196640000000000] |
| 04208218 | AKRO[3.00000000000000000],BAO[28.00000000000000000],DENT[4.00000000000000000],EUR[0.00994882018983171],KIN[44.00000000000000000],LUNA2[2.72827043400000000],LUNA2_LOCKED[6.140362069000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000001577711424],USDT[0.00010899709985550] |
| 04208222 | USD[0.6487744950000000] |
| 04208226 | APE[0.0285332200000000],NFT[399743865730677596][1],NFT[439193317584763156][1],USDT[0.0000000028026860] |
| 04208229 | BNB[0.0000000014503537],ETH[0.0000000060000000],FTT[0.0000000614936600],SOL[0.0000000006272379],TRX[0.0031080092061488],USDT[0.6500000000000000] |
| 04208233 | TRX[0.7002050000000000],USDT[0.1942908959750000] |
| 04208238 | PAXG[0.0000912200000000],USD[0.0000000020000000],XAUT[0.0000998000000000] |
| 04208242 | USD[0.0000000906000000] |
| 04208244 | SRM[0.9998000000000000],TRX[0.0480010000000000],USDT[1.0375830415000000] |
| 04208249 | NFT[293089049349691942][1],NFT[431627018952302177][1],NFT[516602289070740148][1],NFT[565941532740461895][1],USD[80.0000000000000000] |
| 04208251 | ETHW[0.0764886600000000],MATIC[0.0000000080500000],USD[0.0000000098709453] |
| 04208258 | USD[0.0000000080477420] |
| 04208269 | HNT[982.01338200000000000],USD[2.8078500000000000] |
| 04208271 | USD[30.0000000000000000] |
| 04208276 | SOL[0.0000001000000000],TRX[0.9490940000000000],USDT[0.1019206337500000] |
| 04208281 | USD[-48.2235950335000000],USDT[71.2277660000000000] |
| 04208290 | BNB[0.0000000266125000],ETH[0.0000000082047410],FTT[0.0131010375486263],TRX[0.0046620000000000] |
| 04208293 | USDT[0.8774922000000000] |
| 04208294 | TRX[0.0007770000000000],TRY[0.2945552038871500] |
| 04208298 | TONCOIN[0.0010000000000000],USD[0.0000000073881138] |
| 04208302 | TRY[0.0000000097718935],USD[0.0018097974474254],USDT[0.0000000050311084] |
| 04208303 | NFT[566124035926886347][1],USD[0.0000000025000000],USDT[0.9104484800000000],XRP[0.7550000000000000] |
| 04208304 | LTC[0.0000001000000000] |
| 04208312 | ANC[24.60818900000000000],ETH[0.0000000100000000],TRX[0.0000030000000000] |
| 04208315 | TRX[0.0027523900000000] |
| 04208318 | NFT[305799134082402097][1],NFT[331040444654418021][1],TRX[0.0015540000000000] |
| 04208320 | SPELL[2400.00000000000000000],USD[4.0328392000000000] |
| 04208331 | BTC[0.0000000010000000],USD[4.7020752034222316],USDT[0.0000000186786297] |
| 04208333 | ETH[0.0013840500000000],ETHW[0.0013840500000000],USD[0.0000044580073965] |
| 04208335 | BNB[0.0090135300000000],ETHW[0.0100000000000000],FTT[25.19521200000000000],IMX[0.0523155700000000],LTC[0.0044802903680000],TRX[0.0004560000000000],USD[0.0000000061059804],USDT[0.0000000077995143] |
| 04208340 | AVAX[0.0000000013227470],BTC[0.0003256430000000],EUR[25.00228300829891 14],USD[0.0000000348428988],USDC[2.00000000000000000],USDT[6280.10357503732 23352] |
| 04208343 | BTC[0.0001440800000000] |
| 04208344 | TONCOIN[11.20000000000000000],USD[0.1185952000000000] |
| 04208346 | EUR[0.3766707200000000],NFT[351441946056270703][1],NFT[484397474608840016][1],NFT[506025018221029737][1],TRX[0.0001300000000000],USD[0.0091422762209850],USDT[1.0230111516660341] |
| 04208350 | BTC[0.0000001384000],DOGE[0.00000000052489000],SOL[0.0000152700000000],TRX[0.00000000031681722],USD[0.0000000057748766],XRP[0.0000000030614800] |
| 04208354 | BCH[0.0007587000000000],BEAR[98.94000000000000000],BULL[0.00099460000000000],DOGEBULL[4.96900000000000000],ETHBULL[0.00900000000000000],TRX[0.9584010000000000],USD[0.0003684870000000],USDT[0.0092031590000000] |
| 04208368 | APE[0.00000005240977 6],AVAX[0.0000000036020000],BTC[0.0000119738551 43],DAI[0.0000000079154301],ETH[0.0000000560215900],FTT[0.0000000491329 46],LTC[-0.0014935562909966],TRX[0.0000050001783352],USD[0.1307720992147213],USDT[0.0000000070354129],USTC[0.0000000032986363] |
| 04208370 | USD[0.2925289182411433] |
| 04208373 | USD[0.0230474800000000] |
| 04208377 | BAO[1.00000000000000000],BNB[0.0095000000000000],USD[1.4024239120000000],USDT[0.0000192575472300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04208378 | ETH[0.0000000083665100],USDT[0.0000049206282586] |
| 04208379 | ETH[0.0001796320000000],NFT (32196758869690032279)[1],NFT (39740721040385195)[1],NFT (54763098573005087)[1],USD[0.0000066328961976],USDT[0.0000000058811657] |
| 04208384 | COPE[0.0000000100000000] |
| 04208385 | AKRO[2.0000000000000000],ETH[2.1505547800000000],ETHW[0.8111224500000000],USD[0.0173372956296006] |
| 04208387 | USD[0.0000000369991924],USDT[0.0000000020000000] |
| 04208393 | EUR[0.0000000042906014] |
| 04208397 | BTC[0.0000000270832750],USD[0.0000000180125440] |
| 04208398 | GRT[1.0000000000000000],USD[8957.6792502700000000],USDT[0.0000000109622906] |
| 04208400 | COPE[0.0000000100000000] |
| 04208401 | SOL[0.0677204200000000] |
| 04208407 | APE[1.9996000000000000],USD[0.6922675659546800] |
| 04208415 | USD[0.1581039000000000] |
| 04208422 | BRZ[0.0017178900000000],TRX[0.0014950000000000],USDT[0.0000000024102805] |
| 04208430 | ETHW[0.0268285300000000],EUR[74.3310336900000000],USD[10.0225825963575550] |
| 04208433 | NFT (31193182584704624)[1],TRX[0.0007770000000000],USD[0.0046633409592036],USDT[0.0000000021396130] |
| 04208434 | BTC[0.0000000059686960],DOT[0.0000000022653280],SOL[0.0000000069229584],USD[0.0003489609995395],USDT[0.0000000140992530] |
| 04208440 | USD[0.0000000089087144] |
| 04208445 | USD[0.0000000160343622],USDT[0.0000000070000000] |
| 04208451 | ETH[0.0000000061718142],USDT[0.0000000002883884] |
| 04208452 | BTC[0.0000000036728500],USD[0.6138503200000000],USDT[0.0345191500500000] |
| 04208453 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],FTT[0.0000000097177076],GST[0.0700000000000000],KIN[7.0000000000000000],NFT (50727726660278274)[1],NFT (51743826716921769)[1],NFT (54913830989638485)[1],RSR[1.0000000000000000],SOL[0.0000001000000000],UBXT[1.0000000000000000],USD[0.0528362902724845] |
| 04208457 | USD[30.0000000000000000] |
| 04208459 | USD[0.0060876480250000] |
| 04208463 | TRX[0.0000070000000000],USDT[2047.4400000000000000] |
| 04208464 | USDT[0.0000000014802000] |
| 04208465 | SRM[3.1668959100000000],SRM_LOCKED[24.9133040900000000],USDT[0.0000000047566442] |
| 04208476 | BNB[0.0000000074898725],SOL[0.0000000006391400],TRX[0.0000000011194160],USDT[0.0000000016339094] |
| 04208483 | USD[-11.8912642791645646],USDT[22.8240940500000000] |
| 04208486 | BNB[0.0132941349198506],BTC[0.0000000097501584],CRO[0.0000000084376631],DOGE[0.0000000044541578],FTM[0.0000000098960000],LTC[0.0000000063245450],MATIC[0.0000000049600338],SAND[0.0000000040279900],SOL[0.0000000109152292],USD[0.0000025042565227],USDT[0.0000003579250505] |
| 04208488 | USD[-4.6531133674432095],USDT[5.1546694300000000] |
| 04208489 | USD[-0.8590653054000000],USDT[9.9245010000000000] |
| 04208491 | ROOK[1.1917286040000000] |
| 04208496 | ETH[0.0000000030000000] |
| 04208503 | NFT (4344849062191071135)[1],NFT (43782475829811183353)[1],NFT (53371264169548373360)[1],USD[0.0000000051118810] |
| 04208504 | USD[25.0000000000000000] |
| 04208510 | USDT[0.0000000095750000] |
| 04208512 | USD[0.0000001334051105] |
| 04208515 | USDT[0.7642405845519200] |
| 04208519 | BTC[0.0000055000000000] |
| 04208520 | NFT (30188074023389598)[1],NFT (34711372815727126)[1],NFT (42196330147805184)[1],NFT (49557123022973274)[1],NFT (51379204831997617)[1],TRX[0.2490660000000000],USD[178.8218099395500000000000000],USDT[0.0000000118264686] |
| 04208522 | EUR[0.0000000026933960],USD[0.0000000019999068] |
| 04208523 | TRX[201.9270080000000000] |
| 04208529 | NFT (33604298305605863)[1],NFT (36114672432726803)[1],NFT (50825679440313693)[1],TONCOIN[13.7972400000000000],USD[0.0910000000000000] |
| 04208541 | TONCOIN[20.0000000000000000] |
| 04208548 | BTC[0.0000000012337500],POLIS[17.5000000000000000],USD[0.0139205541500000],USDT[0.0085432662664128] |
| 04208554 | EUR[0.0000818041035600] |
| 04208558 | AVAX[1.9039907400000000],EUR[0.0000000068674949],FTT[25.5000000000000000],NFT (45132358571802849)[1],NFT (49938259082101910S)[1],NFT (54184857557954012)[1],USD[0.7357750577639132],USDT[38.2028674700000000] |
| 04208561 | USD[0.0886891922250000],USDT[0.0072800000000000] |
| 04208567 | USD[0.0001262448491S4] |
| 04208580 | BAO[6.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000091000000] |
| 04208582 | ETH[0.0000000373104509],USD[0.0000000958191468] |
| 04208584 | ETH[0.0000000050000000],FTT[3.8562260755815202],LUNA2[0.3103904560000000],LUNA2_LOCKED[0.7242443973000000],LUNC[0.0099030024361000],USD[20.9640556353165047] |
| 04208589 | BNB[0.0007536000000000],EUR[0.0000000041446670],USD[-0.0005154420036905],USDT[0.0000000100000000] |
| 04208590 | ETH[9.1758028000000000],ETHW[0.6789585640000000] |
| 04208592 | USD[79.6995362899750000] |
| 04208596 | ETH[0.0130959700000000],EUR[0.0000000591799908],FTT[1.5258539100000000],NEXO[0.0000000003731840],USD[0.0000000091035268],USDT[43.0698764253101150] |
| 04208598 | MATIC[4.9693581600000000] |
| 04208600 | STEP[222.0000000000000000],USD[0.0075175000000000] |
| 04208601 | NFT (50324662639887034)[1],USD[-82.0477615084136080],USDT[258.3299025431674500] |
| 04208606 | AVAX[0.0983750000000000],DOT[0.0995060000000000],LTC[0.0029670000000000],USD[0.1562284972500000],USDT[0.0833639633750000] |
| 04208607 | BTC[0.0286923300000000],ETH[0.3414896800000000],ETHW[0.3414896800000000],NFT (37542919235555521130)[1],USD[650.5118435446151272],USDT[0.4422252033329130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04208617 | BNB[2.080000000000000000],BTC[0.000073258337887 5],ETH[0.000012757876382 2],ETHW[0.000012757876382 2],USDT[0.4607549935000000] |
| 04208619 | BAO[1.000000000000000000],USDT[0.000000085000000] |
| 04208623 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000028000000000000],USDT[5.1357229243185252] |
| 04208632 | GENE[2.299540000000000000],GOG[359.000000000000000000],USD[1.0977458000000000] |
| 04208633 | SOL[0.000000025600000],TRX[0.001711000000000000],USDT[0.0000007008802291] |
| 04208639 | USD[0.0073595170145340] |
| 04208640 | EUR[0.0000726766762098] |
| 04208641 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],APE[105.187262080000000000],BAO[1.000000000000000000],BTC[0.000972570241950 0],CRO[3207.566880070000000000],ETH[0.564476880000000000],ETHW[0.564239980000000000],KIN[2.000000000000000000],LUNA2[2.886301406700000000],LUNA2_LOCKED[6.511351505000000000],LUNC[291 976.514204500000000000],NFT [501553846698297132][1],TONCOIN[0.001644580000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.530464868840057 5],USDT[0.0052308217538739] |
| 04208646 | USD[0.000000006635520 0],USDT[0.0000000010000000] |
| 04208649 | USD[0.5734103619750000] |
| 04208651 | GOG[543.891200000000000000],TRX[0.000777000000000 0],USD[0.4579573764499680],USDT[70.0000000000000000] |
| 04208656 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000028000000000000],USDT[0.8769596856942021] |
| 04208657 | AKRO[1.000000000000000000],CRO[0.007053070000000 0],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000019962027] |
| 04208661 | BTC[0.0000000064259400] |
| 04208669 | TRX[0.003886000000000000],TRY[0.000523050667735 2],USD[0.0000000163742420],USDT[0.0000000391474 96] |
| 04208678 | ETH[0.000057090000000 0],ETHW[27.980412360000000000],FTT[1.999600000000000000],MATIC[23264.347200000000000000],TONCOIN[1039.858522680000000000],USD[16.0574635146277576],USDT[99.9854334839461568] |
| 04208682 | COPE[0.000000010000000] |
| 04208686 | SOL[0.000000010000000 0],TRX[0.007003000000000000],USDT[0.0000000055123775] |
| 04208690 | COPE[0.000000010000000] |
| 04208695 | COPE[0.000000010000000] |
| 04208698 | BTC[0.0000005265979637],CHF[0.000000000020640 0],EUR[497.199268641500262 9],LUNA2[0.958768992966633 2],LUNA2_LOCKED[2.237127649722144 2],LUNC[0.000000010000000 0],RSR[0.000000003021800 0],SPY[0.000765357861459 1],USD[0.488040776136471 7],USDT[250.4266439969190088] |
| 04208699 | AMPL[0.952436884182006 8],FTT[8.226839373000000 0],LUNA2[5.361199139000000 0],LUNA2_LOCKED[12.509464660000000 0],LUNC[380288.343109350000000000],USD[0.0282350088736657],USDT[0.0000000097105195] |
| 04208700 | ATLAS[1.800000000000000000] |
| 04208703 | USD[0.0000004509394009] |
| 04208708 | COPE[0.000000010000000] |
| 04208709 | HOLY[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0006307245150653] |
| 04208711 | ATOM[0.000000054265785],AVAX[0.000000013130693],BNB[0.000000020797196],ETH[0.000000034369572],GMT[0.000000075060000],LUNA2[0.006351590620000],LUNA2_LOCKED[0.001482037811000 0],LUNC[138.307222996676200 3],MATIC[0.000000065926985],SOL[0.000000092298110],TRX[149.888908001654233 7],USD[0.000 0038529567461],USDT[0.0000000081317001] |
| 04208712 | GALA[0.000000020000000 0],NFT [365115092556192941][1],NFT [542853148367603618][1] |
| 04208717 | ATOM[5.356945720000000 0],AVAX[1.215259120000000000],BAO[29232 5.513515270000000000],BNB[0.000000380000000 0],BTC[0.002600150000000000],DOTI4.624642550000000000],ENJ[0.000016600000000 0],ETH[0.021663180000000000],ETHW[0.021291320000000000],EUR[0.000000041231864 3],FTT[0.302385520000000000],GALA[102.668446960000000 000],HNT[2.636546380000000000],KIN[509963.132191630000000000],MATIC[27.332391740000000000],REAL[1.313483770000000000],SAND[26.908750980000000000],SHIB[38408.815419600000000000],SOL[1.142700250000000000],TRX[1.001690300000000000],USD[0.000000013311012],USDT[0.000000001053152] |
| 04208718 | ATLAS[1.800000000000000000] |
| 04208721 | COPE[0.000000010000000] |
| 04208722 | GARI[250.800000000000000000],NFT [298670793877742386][1],NFT [385495993325939311][1],NFT [519014906568042453][1],SOL[0.000000010000000 0],TRX[0.380001000000000000],USDT[0.0000000030000000] |
| 04208724 | USDT[0.4526193600000000] |
| 04208727 | DOGEBULL[439.700000000000000000],EUR[0.600495610000000 0],LUNA2[0.079281254110000 0],LUNA2_LOCKED[0.184989592900000 0],LUNC[17263.660000000000000000],TRX[0.000777000000000 0],USD[0.0000001127429 47],USDT[0.0000000589342600] |
| 04208731 | ATLAS[1.800000000000000000] |
| 04208745 | ATLAS[1.800000000000000000] |
| 04208750 | TRX[0.000001000000000000],USDT[0.0000429417094664] |
| 04208751 | TRX[0.014942440000000000],USDT[0.0000000000910044] |
| 04208755 | BUSD[1042.516089110000000 0],TRX[0.013830000000000000],USD[0.000000019693948 6],USDT[0.0000001092087163] |
| 04208759 | BTC[0.0000000071710000],TRX[0.061828000000000000] |
| 04208761 | ATLAS[10.800000000000000000] |
| 04208763 | MATIC[0.0000000071000000] |
| 04208765 | ETH[0.002285470177360 0],ETHW[0.002285470000000 0],NFT [308460588910868256][1],NFT [333565904687113624][1],NFT [519222596117623807][1],USDT[0.0000116924134118] |
| 04208766 | DOGE[173.000000000000000000],IMX[12.400000000000000000],MATIC[59.996200000000000000],USD[12.5097125125040924],USDT[0.0000000154341561] |
| 04208771 | GOG[877.000000000000000000],USD[0.4578668750000000] |
| 04208773 | COPE[0.000000010000000] |
| 04208776 | ATLAS[1.800000000000000000] |
| 04208780 | AURY[26.000000000000000000],GENE[21.800000000000000000],GOG[613.396761830000000000],USD[0.2751446317565348] |
| 04208783 | APE[0.000000006837109 5],CRO[0.000000023149720],DOGE[0.000000000411806 1],FTT[0.000000010000000],LUNA2[0.000000032807352 1],LUNA2_LOCKED[0.000000765504883],LUNC[0.007143870000000 0],RAY[-0.000000004458820 2],SOL[0.000000009460800],USD[-26.506577159209760 3],USDT[29.5509076887972190] |
| 04208788 | USD[9.6209892000000000],USTC[0.0000000011930000] |
| 04208789 | TONCOIN[0.000001000000000],USDT[0.0000000382928312] |
| 04208790 | EUR[0.0043091410885440],GBP[0.000931200000000 0],LUNA2[0.001566248180000 0],LUNA2_LOCKED[0.003654579086000 0],USD[0.9478296619236158],USTC[0.2217100000000000] |
| 04208792 | TRX[0.659093000000000000],USDT[0.7059328690000000] |
| 04208796 | ATLAS[1.800000000000000000] |
| 04208797 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.000060000000000 0],USD[0.000000009042174 7],USDT[0.0000003194286608] |
| 04208798 | USDT[0.1000000000000000] |
| 04208801 | ETH[0.0000000013585900] |
| 04208803 | ETH[0.000000100000000 0],NFT [471446068087161694][1],NFT [504357604092088909][1],TRX[0.883426000000000000],USD[0.6088351490250000],XRP[0.8982140000000000] |
| 04208809 | TRX[0.017871000000000000],USD[0.0000000061134890],USDT[0.0000000650517171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04208810 | BTT[2000000.000000000000000000],TONCOIN[0.060000000000000000],USD[0.8478011565000000] |
| 04208813 | ATLAS[1.800000000000000] |
| 04208819 | COPE[0.000000010000000] |
| 04208821 | TRX[0.000000002960880],XRP[0.000000003000000] |
| 04208824 | GODS[0.082790000000000000],USD[0.0455997577500000] |
| 04208826 | BNB[0.000000002727612],NFT [364561157941484748][1],NFT [467498715092525187][1],NFT [561855222286669320][1],SOL[0.000000012290000],TRX[6.670639000000000000],USDT[0.000008338048231] |
| 04208827 | ATLAS[1.800000000000000] |
| 04208828 | EUR[0.000063998253069] |
| 04208831 | EUR[39948.852723310000000000],USD[0.0040169750450341] |
| 04208832 | EUR[0.000000011208319],USD[0.000000029236744],USDT[0.000000013559498] |
| 04208834 | COPE[0.000000010000000] |
| 04208836 | USDT[0.100000000000000000] |
| 04208837 | SOL[4.060000000000000000],USD[0.7918742700000000] |
| 04208841 | ATLAS[1.800000000000000] |
| 04208842 | USD[0.000000024206902] |
| 04208853 | TRX[1.000000000000000] |
| 04208880 | USD[0.000000008800000] |
| 04208883 | USD[0.005143802431500],USDT[0.000000006522445] |
| 04208884 | AVAX[0.000000005837630],BNB[0.000000063050532],ETH[0.000000063050532],MATIC[0.000000028199461],NFT [532712180480382481][1],SOL[0.000000068930319],TRX[0.000000065103317],USD[0.000017934307185],USDT[0.000000107772389] |
| 04208887 | BTC[0.005100200000000],USD[1.227397463500000] |
| 04208889 | USDT[0.251640043626110] |
| 04208891 | ETH[0.000905560000000],ETHW[0.000905643921337],USD[0.7717131767500000] |
| 04208893 | FTT[0.000000053400848],LUNA2[0.000002280074160],LUNA2_LOCKED[0.000005320173530],LUNC[0.496490946359745 6],RAY[-0.000000022370720],SHIB[0.000000066500000] |
| 04208898 | BAO[1.000000000000000],CRO[1087.705319440000000],KIN[2.000000000000000],USD[0.000000036639072],XRP[759.537973350000000000] |
| 04208899 | BTC[0.000500000000000],USD[25.000000000000000000] |
| 04208901 | NFT [289036750373312854][1],NFT [392473229268529244][1],NFT [469303902123688246][1],NFT [487887006208720859][1],NFT [514606871823748655][1],USD[19.062142580000000000] |
| 04208909 | USD[0.002526008400000] |
| 04208911 | ETH[0.063435050000000000],ETHW[0.063435050000000000],EUR[0.000000050339648],TRX[0.000767590000000000],USDT[82.272463553242753] |
| 04208918 | AVAX[2.499525000000000000],BTC[0.017692647000000000],ETH[0.249930650000000000],ETHW[0.118966940000000000],EUR[0.000000039499522],LUNA2[0.002494663945000000],LUNA2_LOCKED[0.005820882538000000],LUNC[543.218326200000000000],MATIC[9.990500000000000000],USD[100.989855776077664],USDT[0.000000090000000],XRP[110.000000000000000000] |
| 04208922 | BAO[1.000000000000000],USD[0.000000011484162 5] |
| 04208938 | USDT[2.920154207500000],XRP[0.792823000000000] |
| 04208952 | USD[0.001776034450000] |
| 04208958 | AKRO[1.000000000000000],AUDIO[1.008216190000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[1.163989089225527 6] |
| 04208962 | BAO[1.000000000000000],DAI[69.422281780000000000],TRX[1.000080000000000],USD[0.000000033422136] |
| 04208970 | AAVE[0.000000001071895 6],APE[0.000000000200000],BTC[0.040410716116321 7],BUSD[14.667460370000000000],ETH[0.177559990000000000],LINK[0.000000036000000],LUNA2[0.207981749300000000],LUNA2_LOCKED[0.485290748300000000],MATIC[0.000000079500000],SHIB[0.000000063000000],UNI[0.000000097651932],USD[0.972916221 60327291] |
| 04208976 | BNB[0.000000005060380],HT[0.000000036306300],MATIC[0.000000018000000] |
| 04208977 | USDT[0.000000008254993 8] |
| 04208978 | BTC[0.028691200000000],DMG[236.900000000000000000],USD[0.0015402977000000],USDT[0.000320106515471 2] |
| 04208980 | ETH[0.000012200000000],ETHW[0.000001228079105 8],NFT [360254481728245327][1],NFT [447495864714667179][1],TRX[0.002331000000000000],USD[0.016624307133584 8],USDT[0.008547624356952 7] |
| 04208984 | LUNA2[0.003605821773000],LUNA2_LOCKED[0.008413584138000],USD[0.001240510337428 0],USDT[0.000000038558517],USTC[0.510421500000000000] |
| 04208999 | APE[0.000000028094347],USD[0.000000007464596 6],USDT[0.000000001583168],XRP[0.000000005060649] |
| 04209008 | BNB[0.000000084208146],BTC[0.022457783380883 2],ETH[0.000000036785400],ETHW[0.000000075033600],EUR[0.000000167645132],USD[0.000426569929456 1],USDT[400.722058870000000000] |
| 04209010 | BAO[4.000000000000000],ETH[0.078847360000000000],KIN[2.000000000000000],USD[25.000000010127826],USDT[0.004463753687212] |
| 04209017 | KIN[1.000000000000000],LUNA2[5.699525277000000],LUNA2_LOCKED[13.298892314000000000],USD[0.4584190715083427] |
| 04209021 | USD[5.000000000000000] |
| 04209025 | USD[0.000000076545831],USDT[0.002527903010159] |
| 04209029 | TONCOIN[0.900000000000000] |
| 04209030 | SOL[0.005256920000000000],USDT[0.030851839500000] |
| 04209035 | USDT[0.879823310000000] |
| 04209039 | USD[94.582403631500000] |
| 04209044 | BTC[0.000024680000000],CRO[3930.000000000000000000],ETH[0.150475300000000000],ETHW[0.150475300000000000],FTT[30.142091300000000000],USD[1834.611603732822330000000000],USDT[0.000238905129512 5],XRP[0.920000010000000] |
| 04209045 | BTC[0.000630250000000],USD[0.010204418669310 0] |
| 04209047 | TONCOIN[15.400000000000000000],USDT[0.000000010000000] |
| 04209051 | DODO[0.062040030000000],USD[0.0023536927250000] |
| 04209086 | NFT [463124673543588235][1],TRX[0.000799000000000000],USD[0.1195237960577872],USDT[5.2650211812361716] |
| 04209093 | USDT[0.000000008000000] |
| 04209099 | USD[0.000000018585578],USDT[1.1443694600000000] |
| 04209101 | USD[25.000000000000000000] |
| 04209125 | USD[0.000002954299362 0],USDT[0.000001642726964 1] |
| 04209146 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04209156 | USD[1.5322777200000000] |
| 04209175 | AKRO[1.0000000000000000],BTC[0.0000004700000000],DENT[2.0000000000000000],EUR[0.0037469966021438],USD[0.0101521783515477] |
| 04209180 | USDT[0.0000000023837328] |
| 04209188 | COMPHEDGE[0.0000000392594118],EUR[6028.2803704678202393],XTZBULL[0.0000000006795094] |
| 04209202 | TRX[0.0000010000000000],USD[0.4914830345000000] |
| 04209213 | ATOMHALF[0.0000000072000000],BTC[0.0000000045000000],CRO[0.0000000063000000],DOGE[0.0000000076000000],SOL[0.0000000043100474],USDT[0.0000000075235549] |
| 04209214 | USD[25.0000000000000000] |
| 04209237 | TRX[0.0000000025154364],USDT[0.0000004001663138] |
| 04209239 | GOG[1947.0000000000000000],USD[0.3500976700000000],USDT[0.0000000082040829] |
| 04209240 | BRZ[0.2080515675000000],BTC[0.0000000076552392],USD[1.8448183661000000] |
| 04209246 | TONCOIN[10.2883080600000000],USD[0.0000000083041126] |
| 04209258 | ETH[1.1628709900000000],FTT[0.0992259400000000],SOL[0.0003642000000000],USD[1.0802399776737500],USDT[0.0000000125842544] |
| 04209260 | BNB[0.0004269783121893],ETH[0.0000004848994000],ETHW[0.0000004848994000],EUR[0.0000000036627207],GST[0.0000000086000000],SOL[0.0051012015727200],USD[-0.1404949882075081] |
| 04209292 | POLIS[0.0486600000000000],SOL[0.0091540000000000],USD[0.0000000042630932] |
| 04209305 | BNB[0.0095000000000000],BRZ[0.9455254200000000],BTC[0.0000296724434653],ETH[0.0000538770000000],FTT[0.8000000000000000],MATIC[466.0000000000000000],TONCOIN[15.6000000000000000],USD[0.0000000025818671],USDC[141.6795111100000000],USDT[0.0048186053254512] |
| 04209312 | GOG[2222.0000000000000000],USD[0.0363976725000000],USDT[0.0004000000000000] |
| 04209316 | ETH[0.0007200000000000],ETHW[0.0007200000000000],NFT [3656585954212042940][1],NFT [3792579815057503317][1],NFT [3830389120809450564][1],USDT[0.9239288200000000] |
| 04209327 | USDT[0.0000000050000000] |
| 04209344 | BTC[0.0000000050000000],ETH[0.0920852700000000],ETHW[0.0910300400000000],EUR[1.3954218315000000],LUNA2[0.0000180082378200],LUNA2_LOCKED[0.0000420192215800],LUNC[3.9213317000000000],NFT [5387113658298652661[1],NFT [559422131798693039][1],USD[0.0146772963250000],USDT[0.0099022576089688] |
| 04209354 | USD[25.0000000000000000] |
| 04209360 | USD[0.0000000062500000] |
| 04209368 | BNB[0.0013035000000000],BTC[0.0000000099264000],USD[2.2078432200000000] |
| 04209375 | USD[25.0000000000000000] |
| 04209398 | GOG[414.5559494634310500] |
| 04209412 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BNB[0.2443960700000000],BTC[0.0011459400000000],EUR[113.7452263092498495],FTM[141.3062447800000000],KIN[3.0000000000000000],LUNA2[0.0050772976070000],LUNA2_LOCKED[0.0118470277500000],LUNC[1105.5922435900000000],MATIC[40.1974896100000000],RAY[30.9902827300000000],SOL[2.4700594000000000],UNI[2.1098663300000000] |
| 04209444 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0003939200000000],ETHW[0.0003939200000000],EUR[0.0040926223529637],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04209452 | USD[0.2132032090283384] |
| 04209453 | ALGO[75.7027488200000000],AUDIO[280.7250623200000000],AVAX[10.0370097600000000],BAO[1.0000000000000000],BTC[0.1559601120000000],DOT[8.3014533100000000],ETH[1.1812636177200000],ETHW[0.6664928000000000],EUR[3304.1608196002939258],FTM[438.4433441900000000],GALA[1100.2040153200000000],HNT[17.61125270000000000],KIN[2.0000000000000000],LUNA2[0.5139149135406850],LUNA2_LOCKED[1.1690742317282700],LUNC[1.0172813700000000],MATIC[214.6119897000000000],NEAR[5.5249133300000000],RNDR[77.4706224600000000],SAND[82.0094428600000000],USD[0.0000000328934948],USDT[6.0838819200000000],USTC[73.2569624600000000] |
| 04209479 | BTC[0.0014992400000000],DOGE[0.9417377100000000],FTT[3.0355701808431250],NEAR[8.8783280000000000],SOL[0.0094300000000000],USD[-45.4787697199422777000000000],USDT[126.6369976899988000] |
| 04209492 | USD[25.0000000000000000] |
| 04209494 | EUR[10.5739458400000000] |
| 04209496 | ETH[0.0000004958860] |
| 04209504 | ETH[0.0075901244400000],ETHW[0.0075901244400000],GOG[73.0851587908703000],USD[0.2340208000000000] |
| 04209514 | BNB[0.0028820000000000],BTC[0.0000000061826800] |
| 04209515 | USD[0.0084202410198630] |
| 04209519 | FTM[29.2967887600000000],MATIC[13.9952627400000000],SOL[0.5883893500000000],USD[0.0006412728613332],XRP[22.3220511100000000] |
| 04209526 | BSVBEAR[1100000.0000000000000000],LUA[40000.0000000000000000],USD[1698.4061276870000000000000000] |
| 04209527 | USD[0.1678097772750000] |
| 04209544 | FTT[3.3993540000000000],USD[16.7000000000000000] |
| 04209548 | BAO[1.0000000000000000],EUR[0.5626539436457002],KIN[1.0000000000000000],USD[0.0000000097490506] |
| 04209555 | USDT[9.5250748900000000] |
| 04209562 | BTC[0.0000096500000000],CAD[0.0000000298345555],USD[-0.0275457053043960] |
| 04209571 | BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0014670360450000],LUNA2_LOCKED[0.0034230841040000],LUNC[319.4501874000000000],USD[0.0010164776966904] |
| 04209617 | BTC[0.0025996010000000],LUNA2[0.0000000183327734],LUNA2_LOCKED[0.0000000427764712],LUNC[0.0039920000000000],TRX[0.0007780000000000],USD[0.0000003500362337],USDT[1.0486489960675587] |
| 04209632 | SOL[0.0000000100000000] |
| 04209635 | AXS[0.1323111204675579] |
| 04209645 | AVAX[0.0000000089156240],BNB[0.0000000002000000],GMT[0.0000000028000000],GST[0.0000000100000000],MATIC[0.0000000014774448],SOL[0.0000000073468662],TRX[0.0007770028942500],USDT[0.0000000074000633] |
| 04209647 | USDT[4.2089271149572989] |
| 04209650 | TONCOIN[0.9000000000000000] |
| 04209655 | TONCOIN[0.0100000000000000],USD[0.0000000007000000] |
| 04209656 | BTC[0.0000000050562224],CHZ[0.1480000000000000],CRO[1.0000000000000000],ENJ[1.0000000000000000],FTT[0.0011020400000000],NEXO[0.0000000697186688],RNDR[10.0000000000000000],USD[0.0525514522000000],USDT[0.0068260000000000] |
| 04209661 | ETHBEAR[573429.4475000000000000],LUNA2[0.0627294049600000],LUNA2_LOCKED[0.1463686116000000],TONCOIN[0.0516894000000000],TRX[0.0007780000000000],USD[0.0000153036250000],USDT[0.0000000070000000] |
| 04209664 | BTC[0.0000000259627500],ETH[0.0000000016054380],USDT[0.0000000048264907] |
| 04209673 | USD[0.8593880228150000],USDT[5282.6480888600000000] |
| 04209688 | ETH[0.0009612000000000],ETHW[0.0009612000000000],EUR[0.5938000023359335],LUNA2[0.0000458686725],LUNA2_LOCKED[0.0000001070269024],LUNC[0.0099880000000000],SOL[0.0095160000000000],USD[0.0047360935961724] |
| 04209705 | AUD[0.0017859795822350],BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 04209711 | TONCOIN[1443.4109593500000000],USD[0.0763914800000000] |
| 04209729 | TRX[0.2420520000000000],USD[0.0000000082245920],USDT[0.0000000070625000] |
| 04209738 | USDT[0.0000168038125079] |
| 04209741 | BTC[0.0012598000000000],DENT[1.0000000000000000],ETH[0.0168166300000000],ETHW[0.0166112800000000],KIN[1.0000000000000000],LOOKS[30.4218908800000000],UBXT[1.0000000000000000],USD[0.0101310134731287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04209745 | BAO[8.000000000000000],BTC[0.031452900000000000],DENT[1.000000000000000],ETH[0.071254300000000000],ETHW[0.070368500000000000],EUR[44.069695263897505 0],KIN[3.000000000000000] |
| 04209755 | USD[25.000000000000000] |
| 04209759 | BTC[0.048415730000000000],ETH[0.615791250000000000],ETHW[0.615791250000000000],EUR[0.000000000005187135],FTT[3.500000000000000],LUNA2[1.68250411600 00000],LUNA2_LOCKED[3.925842938000000000],LUNC[5.420000000000000000],USD[0.002706970758038] |
| 04209764 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000022550417 6],KIN[5.000000000000000],MATIC[0.000000087855763],TONCOIN[0.000000033980716],TRX[0.000000033276093],UBXT[1.000000000000000] |
| 04209770 | USD[0.021612533000000],USDT[0.000000067538096] |
| 04209773 | ETH[0.000000060773500],NFT [398620829031079665][1],NFT [404270847553404380][1],NFT [470332535348444156][1],USD[0.061841324250000000] |
| 04209776 | USD[25.000000000000000] |
| 04209781 | AKRO[1.000000000000000],BAO[2.000000000000000],BTT[519800.000000000000000],DOT[0.000293200000000],HOLY[0.999800000000000],KIN[1.000000000000000], SUSHI[46.492700000000000],TRX[0.929908000000000],USD[3063.837087488000000],UST[50.620159447705 9055] |
| 04209786 | USD[0.000000007260361 1] |
| 04209798 | EUR[105.828335740000000] |
| 04209799 | USDT[19.501344177379798 2] |
| 04209804 | NFT [322060437312665311][1],NFT [534892548864290442][1],NFT [552970319289060747][1],TRX[0.000017000000000],USD[0.000000008001181 0],USDT[923.1873482158298650] |
| 04209808 | USD[0.000011708462931 3] |
| 04209817 | AGL[3.486326000000000000],ALCX[0.000896600000000],ALPHA[140.982600000000000],ASD[66.896800000000000],ATOM[1.893200000000000],AVAX[0.999800000000000],BADGER[4.328844000000000],BCH[0.074983000000000],BICO[5.997800000000000],BNB[1.199986000000000],BNT[10.197300000000000],BTC[0.007396760000000],COMP[0.505482220000000],CRV[0.998600000000000],DENT[3698.520000000000000],DOGE[251.827800000000000],ETH[0.019949400000000],ETHW[0.013961000000000],FIDA[20.993400000000000],FTM[52.985800000000000],FTT[1.799740000000000],GRT[130.992400000000000],JOE[70.000000000000000],KIN[699.86.000000000000000],LINA[999.966000000000000],LOOKS[64.991800000000000],MOB[0.999400000000000],MTL[8.598280000000000],NEXO[41.000000000000000],PERP[21.898080000000000],PUNDIX[0.096640000000000],RAY[55.993800000000000],REN[125.886400000000000],RSR[2339.378000000000000],RUNE[1.797740000000000],SAND[10.997800000000000],SKL[257.806600000000000],SPELL[99.400000000000000],STMX[739.852000000000000],SXP[38.979740000000000],TLM[786.937000000000000],USD[-59.860113608075 10741,WRX[40.987000000000000] |
| 04209819 | BNB[0.003155110000000],BTC[0.000700000000000],DOGE[532.898730000000000],ETH[0.008998290000000],ETHW[0.008998290000000],USD[2.080083653127862 2],USDT[0.260231847300000 0] |
| 04209824 | TONCOIN[11.297740000000000],USD[0.117400000000000] |
| 04209828 | GOG[36.000000000000000],USD[0.215719200000000] |
| 04209848 | USD[0.000042230000000] |
| 04209858 | USD[6.598907150950000 0] |
| 04209860 | EUR[0.000000384876899],TRX[0.002170000000000],USDT[0.000000096688048] |
| 04209862 | EUR[0.000000087777344],FTM[0.269386080000000],MATIC[0.872200000000000],USD[694.221769000000000] |
| 04209868 | USD[3.829002723551932 8] |
| 04209873 | USD[0.008203735000000] |
| 04209876 | BNB[0.000000020000000] |
| 04209887 | USD[0.000000072603611] |
| 04209890 | DENT[1.000000000000000],USD[0.000033852880727] |
| 04209906 | LUNA2[0.000043765363290],LUNA2_LOCKED[0.000102119181000],LUNC[9.530000000000000],USD[0.776581192486880 0],USDT[0.000000009029861 2] |
| 04209909 | USD[2.000000000000000] |
| 04209915 | SOL[0.020000000000000],USD[0.032712950000000],USDT[0.000000030000000] |
| 04209916 | USD[25.000000000000000] |
| 04209923 | BNB[0.000000091303135] |
| 04209924 | MATIC[4.998100000000000],TRX[0.695044000000000],USD[3.520676101000000] |
| 04209929 | USD[0.000000060000000] |
| 04209930 | USD[25.000000000000000] |
| 04209932 | USD[0.000000065598672],USDT[0.000000068259464] |
| 04209938 | BTC[-0.000000010123528],FTT[0.109148720000000],USD[0.003025768132604] |
| 04209941 | USD[0.000000076000000] |
| 04209942 | ALGO[10000.000000000000000],BTC[0.000000003675500],GMT[3000.000000000000000],LUNA2[0.006832815680000 0],LUNA2_LOCKED[0.015943236590000 0],LUNC[1487.860000000000000],SHIB[71000.000000000000000],SOL[50.000000000000000],USD[0.000612377990416],XRP[10474.7874222400000 00] |
| 04209967 | ETH[0.000000054946800],RSR[10684.5205372163301300],TRX[0.000030000000000],USD[0.000000108312748],USDT[0.000000046256045] |
| 04209968 | USDT[0.000004709066852] |
| 04209969 | BTC[0.000000082369259],USD[0.000000174047554] |
| 04209975 | GALA[90.000000000000000],USD[2.462302453300000 0] |
| 04209984 | BTC[0.000589626000000],SOL[0.009335760000000],USD[12283.9415847327500000],USDT[-1.020106597544 0820] |
| 04209986 | ATLAS[290.000000000000000],CHZ[11.459195800000000],GOG[19.000000000000000],USD[0.023641593000000 00] |
| 04209990 | BRZ[0.017707215672062 7],USD[0.024620617948264],USDT[0.000000036088461] |
| 04209992 | BTC[0.066170671676536 6] |
| 04210000 | BTC[0.002000000000000],ETH[0.040000000000000],EUR[0.00000007175 3277],GALA[200.000000000000000],GMT[15.000000000000000],GMX[1.680000000000000],HNT[0.450000000000000],NEAR[50.000000000000000],SOL[2.010000000000000],USD[0.075675198537597 1],USDT[0.000000013377952] |
| 04210003 | GOG[131.000000000000000],USD[0.299112185497459 0],USDT[0.000000075784776] |
| 04210004 | SLV[0.091660000000000],USD[0.378116010000000],USDT[0.000000011651845] |
| 04210005 | USD[0.001040551724928] |
| 04210011 | USD[0.000000049591764] |
| 04210012 | BTC[0.013256810000000] |
| 04210013 | GST[0.020000000000000],USD[0.005404686912604 8],USDT[0.000000025000000] |
| 04210014 | BTC[0.000000059954336],USD[3.961663195698736 2] |
| 04210019 | ATOM[0.044782000000000],BTC[-0.001096685090562 6],BULL[0.000000004410000],BULLSHIT[377.000000000000000],BUSD[70.664729220000000],ETH[0.000797332884802 4],ETHBULL[0.000000033800000],EUR[0.000000001460744],FTT[5.034672499363115 2],SOL[0.003946271556437],THETABULL[0.000000080380660],UNISWAPBULL[0.000000004247800],USD[2.182591044710177 07],USDT[0.000000040863451] |
| 04210020 | BTC[0.000018251491686 6],EUR[0.000000109144917],FTT[0.000000080732541],MBS[0.000000092259115],MKR[0.000000092809067],SWEAT[0.000000093667274],USD[0.000088445952483 3],USDT[0.000549578846136] |
| 04210031 | USDT[0.000001179352325 8] |
| 04210037 | USD[0.000000099383050],USDT[1.367372080087363 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04210039 | BAO[2.000000000000000000],TRX[0.000281000000000000],USDT[0.0000092453872790] |
| 04210041 | BAO[2.000000000000000000],BTC[0.0193927000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.0001088560256015] |
| 04210043 | BTC[0.0000007000000],EUR[0.474400000000000],USD[5.6448919440000000] |
| 04210048 | BTC[2.1121878400000000] |
| 04210052 | APE[61.800000000000000],BTC[0.000000015053950],DOGE[0.219860000000000],ETH[0.0043038330000000],ETHW[1.4004303833000000],EUR[0.000000087480671],LINK[119.859200000000000],LTC[0.0078720000000000],LUNA2[0.0010646323910000],LUNA2_LOCKED[0.0024841422470000],LUNC[231.825944700000000],MATIC[6.30 080480000000000],SKL[0.092000000000000],TRX[2.999633000000000],USD[0.0018594491043966],USDT[2940.8342967933133497] |
| 04210054 | TONCOIN[0.2000000000000000] |
| 04210055 | USDT[199.0000000000000000] |
| 04210058 | BTC[0.0000000036379184] |
| 04210059 | USD[0.0000000000240150] |
| 04210067 | SOL[13.3056700000000000] |
| 04210069 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.3129165540000000],EUR[0.000000093136710],LUNA2_LOCKED[0.0000002036179320],LUNC[0.0019002101468969],SOL[0.000000044651700],USD[0.0026944028597123],USDT[0.0096693432352912] |
| 04210072 | USD[1.0000000000000000] |
| 04210078 | ETH[0.0407890200000000],ETHW[0.0407890200000000],USDT[0.0000000041781267] |
| 04210087 | USD[0.6592483063750000] |
| 04210089 | EUR[0.0170802777448837],FTM[43.1211796100000000],KIN[1.0000000000000000],SPELL[5679.327229070000000],UBXT[1.0000000000000000],XRP[79.4249793800000000] |
| 04210090 | BNB[0.0000002000000000],ETH[0.0000000088497872],TRX[0.0000000036293537],USDT[-0.0000000020728499] |
| 04210091 | LTC[0.0000000040000000] |
| 04210096 | TRX[0.4598190000000000],USDT[0.0000000072500000] |
| 04210097 | USD[84.4565245500000000] |
| 04210098 | USDT[0.0000000022769862] |
| 04210107 | BNB[0.0000000200000000],BRZ[0.0044351086716124] |
| 04210108 | USD[25.0000000000000000] |
| 04210110 | AKRO[1.0000000000000000],ATOM[0.8211036800000000],BTC[0.0414957770000000],DENT[1.0000000000000000],DOT[4.2071210000000000],ETH[0.4268675581804298],EUR[0.0000039091035368],LINK[14.4615224100000000],TRX[1.0000000000000000],USDT[0.0001380269087861] |
| 04210111 | USD[0.0000000088825072],USDT[0.0000000081209374] |
| 04210116 | BTC[0.4707670160000000],ETH[4.9194142300000000],ETHW[4.3294142300000000],REN[0.7132900000000000],USD[411.6042684165760090],USDT[0.0000000098435022] |
| 04210118 | BTC[0.0000000055673402],LTC[0.0000000069037400],USDT[0.0001076636814390] |
| 04210121 | USD[0.0000000029616379] |
| 04210135 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000050000000],CHF[0.0002876426535736],DOGE[1.0000000000000000],FIDA[1.0014896300000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.7138261672000000],LUNA2_LOCKED[1.6065676370000000],LUNC[2.2202082700000000],MOB[0.001767 9678949251],USDT[0.0000000029616379] |
| 04210136 | USD[30.0000000000000000] |
| 04210140 | AUD[6.2360558652979403],BAO[1.0000000000000000],RSR[1.0000000000000000],XRP[0.0320413500000000] |
| 04210149 | USDT[0.0000007093355914] |
| 04210164 | USD[0.0063876440787500] |
| 04210169 | USD[0.0000049700010778],USDT[0.0000000027907040] |
| 04210173 | BTC[0.0008172900000000] |
| 04210176 | USDT[1.0000000000000000] |
| 04210182 | AURY[0.0000000014500000],AXS[0.0000000049000000],BNB[0.0000000005263060],DOT[0.0000000038756344],USD[0.0000157158783440],USDT[0.0000116643812803] |
| 04210185 | BTC[0.0558960300000000],BUSD[9357.8563174100000000],TRX[5392.0959240000000000],USD[0.0000000068800000],USDT[0.0040750000000000] |
| 04210189 | DODO[1303.5527800000000000],EUR[0.0000000038708040],LUNA2[3.1036613290000000],LUNA2_LOCKED[7.2418764340000000],LUNC[9.9981000000000000],USD[0.5114772600000000],USDT[2539.4116260400695182] |
| 04210192 | USDT[1.3153553604364660],USDT[3.2701905900000000] |
| 04210195 | SOL[0.0000000040000000] |
| 04210203 | AKRO[2.0000000000000000],BTC[0.0170504000000000],DENT[2.0000000000000000],ETH[0.0000220200000000],ETHW[0.0000220200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0107442000000000],USDT[0.2054563003731046],USTC[0.0000000086020642] |
| 04210207 | USD[0.0000000021160000] |
| 04210211 | BTC[0.0000237600000000],USDT[0.8365430770000000] |
| 04210214 | USD[25.0000000000000000] |
| 04210220 | USD[1.0625000000000000] |
| 04210222 | TRX[0.0015540000000000],USDT[10.0000000000000000] |
| 04210227 | USD[0.0227638156750000] |
| 04210231 | BTC[0.0447941793726375],DOGE[4.9990500000000000],FTT[0.0777422170956494],SOL[0.0293775450000000],USD[2.4046487443750000],USDT[0.0000000098750000] |
| 04210233 | AUD[0.0000000022765671],USD[0.0000000033617491],USDT[0.0000000893180038] |
| 04210238 | AVAX[1.0539200000000000],USD[0.0000000099284999],USDT[249.0342939560000000] |
| 04210244 | USD[0.0000000051118810] |
| 04210245 | CHF[2500.0000000000000000] |
| 04210257 | BTC[0.0000000027090945],LTC[0.0128961097115121],TRX[0.8000320000000000],USD[0.0194452985084510],USDT[0.0072737500000000] |
| 04210258 | USDT[0.0000312949146277] |
| 04210276 | ATOM[13.4993986000000000],BTC[0.0056995630000000],DOGE[52.5109040000000000],ETH[0.0289292960000000],EUR[0.0000000078138312],LINK[1.0790158000000000],LTC[0.0580655600000000],LUNA2[1.3396883960000000],LUNA2_LOCKED[3.1259395920000000],LUNC[0.6157120000000000],RUNE[65.64 6695181680000],SRM[0.0293880000000000],SUSHI[140.488651000000000],TRX[8.2309000000000000],USDT[2612.7050631648983486],XRP[13.8232400000000000] |
| 04210278 | BTC[0.0000366660000000],LUNA2[9.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[20000.0000000000000000],USD[4740.2796654942350000],USDT[0.0000731220561300] |
| 04210279 | EUR[0.0003323500000000],LUNA2_LOCKED[0.0000000207581613],LUNC[0.0019372000000000],USD[0.0000000035458265],USDT[0.0086385283750825] |
| 04210281 | BTC[0.0007926299584000],FTT[0.1368622168999759],LUNA2[1.8600675590000000],LUNA2_LOCKED[6.3401576370000000],USD[0.0087387547347546],USDT[0.0000000098252244],USTC[0.3874000000000000] |
| 04210283 | BAO[5.0000000000000000],BTC[0.0300613600000000],ETH[0.0000055800000000],ETHW[0.3985336100000000],EUR[0.0027466166190395],GALA[2636.9110389425116328],KIN[8.0000000000000000],MATIC[234.8822619200000000],SOL[8.5504296400000000],TRX[0.0012470000000000],USDT[131.7580862347504814] |
| 04210296 | USDT[0.0000320820771466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04210311 | ETHBULL[15.042172611226042280],USD[0.0000025842290310] |
| 04210314 | EUR[683.2531319993939901] |
| 04210315 | PAXG[0.0000691280000000],USDT[0.0000000049500000] |
| 04210320 | ATOM[0.5095966500000000],CRO[23.9474153500000000],DOGE[70.2247582450000000],FTM[10.0141237700000000],LTC[0.0018637900000000],USDT[0.0000000085678817] |
| 04210329 | FTT[0.1000000000000000],SOL[0.0000000100000000],TRX[0.1547070000000000],USD[0.6074876805000000],USDT[1.6272026697500000] |
| 04210330 | BTC[0.0000000085449000],WBTC[0.0000119100000000] |
| 04210343 | USDT[0.0001507921253691] |
| 04210347 | TONCOIN[2.5000000000000000] |
| 04210355 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT (5557846335927440834)[1],SOL[0.0000000084985700],USD[0.0000000075637184],USDT[0.0000072632215690] |
| 04210357 | BRZ[0.0000000024618370],ETH[0.0000000085265420],LTC[0.0000000041630934],USDT[0.0000018730878766] |
| 04210366 | BTC[0.0000000021246444],COMP[0.0000000004000000],FTT[0.0175160034470400],LUNA2[0.0159095099600000],LUNC[0.0123526000000000],TRX[0.3592200000000000],USD[0.2689878293690807],USDT[416.9782140083502700],USTC[2.2520600000000000] |
| 04210369 | LUNA2[19.9624166800000000],LUNA2_LOCKED[46.5789722500000000],USDT[0.0016817418439285] |
| 04210371 | DENT[1.0000000000000000],GENE[0.0671774500000000],KIN[2.0000000000000000],MATH[1.0000000000000000],NFT (3616485469720146161)[1],NFT (48086466594314862611)[1],NFT (51196959638832431211)[1],SOL[0.0000199700000000],UBXT[1.0000000000000000],USD[0.0000001039264211],USDT[99.8985898701330149] |
| 04210377 | USDT[1.0000000000000000] |
| 04210384 | GHS[0.0000000971193961],USDT[0.0075871208048450] |
| 04210388 | BAO[1.0000000000000000],BNB[0.0786250060000000],EUR[0.0000026108983845],TRX[0.0000020079300000],USD[0.0000000297602285],USDT[0.0000020462905015],XRP[400.0056905561618900] |
| 04210390 | BTC[0.0000002278000000],DOGE[843.5964000000000000],LUNA[2.0000000220617844],LUNA2_LOCKED[4.2000005147749690],LUNC[0.0048040000000000],USD[44.5004911849382274],USDT[2.2852686763581000] |
| 04210392 | USD[0.0001115713854325],USDT[0.0000000031276015] |
| 04210407 | BTC[0.0000000042750000],LUNA2[0.5000723160000000],LUNA2_LOCKED[1.1668354040000000],USD[0.0000000012781032],USTC[70.7876533200000000] |
| 04210408 | BNB[0.0000000061865000],MATIC[0.0000523710000000],SOL[0.0000025000000000],TRX[0.0000010000000000] |
| 04210409 | BTC[0.0090928000000000],USDT[133.9726544847454712] |
| 04210410 | ATLAS[1739.7900000000000000],UMEE[269.9460000000000000],USD[0.0956576248618810],USDT[0.0000000059718570] |
| 04210411 | BAO[1.0000000000000000],NFT (3252722944583897741)[1],NFT (328923512888713176)[1],NFT (44186696747960608)[1],NFT (573869999847145465)[1],TRX[0.0000020000000000],USD[0.0000001000000000],USDT[34.5804500008054526] |
| 04210412 | RSR[1.0000000000000000],USD[1402.3111197400000000],USDT[0.0000000105135634] |
| 04210422 | BNB[0.0097100000000000],ETH[0.0000575400000000],ETHW[0.0000575400000000],FTM[0.7192000000000000],JOE[0.0000000100000000],LUNA2[0.0000295381759],LUNA2_LOCKED[0.0000000689224105],LUNC[0.0064320000000000],TRX[0.0002800000000000],USD[0.0913225353262900],USDT[0.0000000029686000] |
| 04210425 | USD[2.4035229220000000] |
| 04210428 | EUR[0.0000000955356420],SOL[0.0000000034950000],UBXT[1.0000000000000000],USD[0.0000000083794740],USDT[0.0008811572597974] |
| 04210435 | USD[4174.4116736563571000] |
| 04210448 | USD[49.0000000000000000] |
| 04210451 | ETH[0.0000000024000000],USDT[0.0000000044403654] |
| 04210460 | USD[25.0000000000000000],USDT[0.0000001926665650] |
| 04210463 | KIN[1.0000000000000000],USD[0.0000000034000000],USDT[0.0000000020000000] |
| 04210467 | BTC[0.0000000096048636],LUNA2[0.0000000044000000],LUNA2_LOCKED[0.4608528269000000],MATIC[0.0000000005396535],SOL[0.0000000089220000],TRX[0.0007770000000000],USD[0.0000000279543020],USDT[0.0000000237170054] |
| 04210468 | USD[-18.1123884668000000],USDT[50.0000000000000000] |
| 04210470 | BTC[0.0000000056783000],TRX[182.7000190000000000],USD[0.0013106999644921],USDT[0.0000000087486306] |
| 04210471 | USD[25.0000000000000000] |
| 04210480 | FTT[32.8618380000000000] |
| 04210493 | ATOM[9.5005593425818000],MATIC[0.0003450199350000],SOL[5.3761862800000000],TRX[0.0000010000000000],USD[-59.4082538713958932000000000],XRP[0.0000554100000000] |
| 04210498 | LTC[0.0000000007895748],USD[0.0000003110956288],USDT[0.0000005237926842] |
| 04210499 | USD[0.0135596015000000],USDT[0.0000000029147096] |
| 04210521 | BTC[0.0000009500000000],FTT[0.0000077932243821],LTC[0.0000000042792760],USDT[0.0000000078304647] |
| 04210522 | EUR[0.0000000174921021],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0002143109780000],LUNC[20.0000000000000000],USD[0.9557714571196118],USDT[0.0078342147011864] |
| 04210528 | USD[25.0000000000000000] |
| 04210530 | USD[25.0000000000000000] |
| 04210531 | TRX[0.0007960000000000],USD[0.0000000029792018],USDT[0.0247624104964288] |
| 04210532 | USD[0.0551803750000000] |
| 04210533 | USD[25.0000000000000000],USDT[9.2000000000000000] |
| 04210537 | ATLAS[849.7460000000000000],BOBA[13.1973600000000000],DOGEBULL[209.8916600000000000],ETHBULL[0.2745134000000000],GALA[9.9960000000000000],IMX[14.8970200000000000],MANA[24.9960000000000000],MATH[160.8678200000000000],TONCOIN[71.1834600000000000],USD[0.0953171982130498] |
| 04210538 | BTC[0.0036706200000000],ETH[0.1141097400000000],ETHW[0.1141097400000000],SGD[50.0004161898852596],XRP[276.0692059100000000] |
| 04210546 | EUR[5.0000000000000000] |
| 04210549 | EUR[50.0000000000000000] |
| 04210550 | BTC[0.1000000000000000],ETH[1.4102721100000000],USD[3072.2300191266000000],USDT[9.7100031880760963] |
| 04210562 | AKRO[2.0000000000000000],APE[1.6320731800000000],ATOM[0.1000000000000000],BAO[14.0000000000000000],BTC[0.0569481993541856],DENT[9.0000000000000000],ETH[0.7979241424000000],ETHW[12.0172330282000000],FTT[11.3967760700000000],KIN[10.0000000053658059],LUNA2[0.1110753382000000],LUNA2_LOCKED[0.2591757892000000],LUNC[13968.8371390000000000],SOL[0.3554813980000000],TRX[19.9977302000000000],UBXT[2.0000000000000000],USD[34.8552162191365793],USDT[2579.4373298659300000] |
| 04210564 | BNB[0.0000000043000000],BTC[0.0000112188061229],ETH[0.0000000047320924],EUR[0.0002324591745309],MATIC[-0.0000000000903895] |
| 04210566 | USD[25.0000000000000000],USDT[49.0000000000000000] |
| 04210568 | SOL[0.0000000026979924] |
| 04210569 | USD[30.0000000000000000] |
| 04210572 | EUR[2700.0001471029660134],FTM[0.5000000000000000],FTT[0.0003461088099096],USD[2.4096482692369760],USDT[0.0000000075000000] |
| 04210573 | LUNA2[0.6276916040000000],LUNA2_LOCKED[1.4646137430000000],LUNC[136681.1682980000000000],SOL[4.1300000000000000],USD[68.2222961311000000] |
| 04210577 | BAO[1.0000000000000000],EUR[0.0000000166519950],TRX[604.1283328748032000],UBXT[1.0000000000000000],USD[0.0000004906315],USDT[0.7136353806979340] |
| 04210578 | BNB[0.0000000063954544],BTC[0.0000000622383471],CLV[0.0000000088823800],GRT[0.0000000049888416],LINK[0.0000000690128980],RSR[0.0000000004702620],SKL[0.0000000207612180],TOMO[0.0000000661808300],UNI[0.0000000824328744],USD[0.0003012507977149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04210579 | USDT[0.00000000372385564] |
| 04210580 | CEL[0.0000005000000000],USDT[0.000000088396900],XRP[109.500000000000000] |
| 04210582 | USD[25.000000000000000] |
| 04210584 | USDT[0.00004600000000000] |
| 04210588 | CAD[0.000001283980393932],SOL[0.00000000182326064],USD[0.0000004779524535] |
| 04210597 | NFT (428088582296533935)[1],NFT (478537281530971467)[1],NFT (489827140838367100)[1],NFT (557329316169496555)[1],TRX[0.000777000000000000],USD[0.0001150669098194],USDT[0.000000006841605] |
| 04210598 | USD[0.685875450000000000] |
| 04210607 | USD[25.000000000000000] |
| 04210622 | TRX[0.0000010000000000] |
| 04210629 | BTC[0.00125959000000000],USD[0.003682486083207],USDT[0.000001008799152] |
| 04210633 | BTC[0.000900126000000000],ETH[0.012002221017705000],ETHW[0.0120022210770500],LUNA2[0.037241514630000000],LUNA2_LOCKED[0.086896867480000000],LUNC[0.119969400000000000],SOL[0.219947800000000000],USD[9.749060511440000000],USDT[0.0072577780000000000] |
| 04210634 | LUNA2[13.905340960000000000],LUNA2_LOCKED[32.447955700000000000],LUNC[3027917.270000000000000000],USD[2.716736137442799980] |
| 04210645 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.056011240000000000],DENT[1.000000000000000000],CRO[50.168776600000000000],DENT[1.000000000000000000],ETH[0.755162290000000000],ETHW[0.568276250000000000],EUR[2225.743206050332751100],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 04210656 | USD[0.00000000600000000] |
| 04210664 | APT[0.009800000000000000],BTC[0.004756695016674399],DOT[0.025086240000000000],DYDX[1.000000000000000000],ETHW[0.019773670000000000],LUNA2[0.050090113700000000],LUNA2_LOCKED[0.116876932000000000],MASK[2.009217830000000000],SOL[1.000164380000000000],USD[-16.175456332446407] |
| 04210668 | ETH[0.00000000014311350] |
| 04210674 | ETH[0.000351439000000000],ETHW[0.000351439000000000],MATIC[2.260568500000000000],USD[0.000000099826201],USDT[0.9276455315000000] |
| 04210693 | BTC[0.069375610000000000],USD[0.000184799925129],USDT[0.000025811489597] |
| 04210706 | USD[0.000002000000000],TRX[0.899051000000000000],USDT[0.647181890375000] |
| 04210707 | BRZ[0.000487920000000000],ETHW[0.000493200000000000],SOL[0.000000009541776],USD[-0.00000000184039],USDT[0.0064157677484066] |
| 04210710 | BTC[0.000000035447722],ETH[0.0000000046070000],ETHW[0.020000004607000000],FTT[0.000000082348267],LTC[0.000000016752180],LUNC[0.000000097400000],USD[0.0001105915176852],USDT[0.0003323615096400] |
| 04210714 | USD[50.000000000000000] |
| 04210721 | BNB[0.000000760000000] |
| 04210724 | USD[25.000000000000000] |
| 04210728 | BTC[0.018984888290425],ETH[0.000986680000000],ETHW[0.073986680000000],EUR[0.5782354490000000] |
| 04210732 | FTT[0.005935017656840000],TOMO[0.000000030346613],TRX[15997.000000000000000000],USD[3.065522082517669500],USDT[0.000000075105246] |
| 04210738 | ETH[0.000000100000000],FTT[0.000000006815552],LUNC[0.0005795300000000],NFT (324846379629836600)[1],RAMP[0.000000007843968],USD[0.478297934639010000],USDT[0.0543378934951425] |
| 04210744 | USD[0.000000049072072] |
| 04210748 | AMPL[0.000000000686418],BCH[0.000000089455332],BTC[0.000000064920000],BULL[0.000000086000000],CEL[0.000000057303873],COMP[0.000000009200000],ETH[0.000000420054784],ETHW[0.000000420054784],FTT[0.000000000043873],LUNA2[2.082710123000000000],LUNA2_LOCKED[4.859656954000000000],LUNC[0.219398540000000000],PAXG[0.000000008200000],ROOK[0.000000000200000],USD[0.004735773449056],USDT[0.000001118379171],WBTC[0.0000000160000000],XAUT[0.000000038000000],YFI[0.000000080000000],YFII[0.0000000040000000] |
| 04210752 | BNB[0.000000014577885],BRZ[0.003584080327961],BTC[0.000000030000000],USD[0.699015120245314] |
| 04210759 | KIN[1.000000000000000],USD[0.0000000727869332] |
| 04210773 | USD[1.000000000000000],USDT[1.000000000000000] |
| 04210776 | BTC[0.000000050000000],DYDX[0.074300440000000],ETHW[0.000500000000000],FTT[150.093664656206574],LUNA2_LOCKED[766.586328900000000000],TSLA[0.0008094000000000],USD[56.371915296534000],USDT[21.072989850000000] |
| 04210788 | AVAX[4.992705660000000],BTC[0.000000005910506],DOT[13.679506000000000000],ETH[0.064285060000000],ETHW[0.064285060000000000],EUR[0.000000009724170],LTC[1.785259840000000],MBS[0.000000060868708],RUNE[0.000000004000000],USD[0.000000158012327],USDT[0.000017369541422],XRP[297.467038420000000] |
| 04210790 | TRX[0.000040600000000] |
| 04210792 | SOL[0.009960000000000],USD[-0.063569710529453],USDT[0.0013838000000000] |
| 04210801 | ATLAS[0.000000002808073][8],BAT[0.0000000033994439],EDEN[0.000000060000000],ETH[0.000000090031922],FTT[0.000000088035442],MATIC[0.000000001866470],STORJ[0.000000062584672],TRX[0.000000030000000],USD[10.000029694340069],USDT[0.000000136786624],ZRX[0.000000035672112] |
| 04210806 | TONCOIN[0.000000010000000],USDT[0.000000075779906] |
| 04210808 | NFT (387416149958795056)[1],NFT (444712619343390949)[1],NFT (571217162179726240)[1],SOL[0.131021910000000] |
| 04210812 | BAO[3.000000000000000],EUR[0.0006519100878225],USDT[0.0000001392209023] |
| 04210824 | SOL[26.255672783386830] |
| 04210827 | MOB[0.000000068460000] |
| 04210842 | ETH[0.000000000551159000],TRX[0.0000120000000000] |
| 04210843 | AAVE[0.009973400000000000],BTC[0.000096344314625],DOGE[0.9762500000000000],SOL[0.009946800000000000],USD[0.0033078468800000],USDT[0.0000000033350000] |
| 04210848 | USD[24.62500000000000] |
| 04210849 | EUR[0.0001569696256518] |
| 04210852 | XRP[0.00000004000000] |
| 04210865 | BTT[100995.000000000000000] |
| 04210869 | USD[25.000000000000000] |
| 04210874 | USDT[0.36051750000000000] |
| 04210881 | USDT[0.000000086024262] |
| 04210882 | USD[30.000000000000000] |
| 04210892 | ATOM[0.000000058647832],BOBA[0.000000079071512],KNC[0.000000094120950],LUNA2[0.001890000000000000],LUNA2_LOCKED[0.004420000000000000],LUNC[412.070275542098038900],SHIB[0.000000037888743],SOL[0.000000002060160],TRX[0.000000098631448],USD[0.0001522000000000] |
| 04210893 | USDT[0.0000002816237464] |
| 04210898 | BRZ[30.463280670000000000],USD[293.763527209770993700] |
| 04210905 | AMPL[0.000000136453537],APT[-11.985608491996061800],CEL[0.000000079534457],ETH[0.000000050000000],FTT[156.569303200000000000],LUNA2_LOCKED[700.163455300000000000],MYC[0.000000087259075],NFT (361165861897397577)[1],NFT (496091570854298135)[1],TRX[0.000001018344607],USD[91.292678031834460],USDT[2.103102017153113],USTC[0.1309570000000000] |
| 04210906 | BRZ[0.000000074323710],BTC[0.000000007689496],MATIC[0.000000086535682],USD[0.000000103497819],USDT[0.000000049691897] |
| 04210909 | USDT[4.84000000000000] |
| 04210921 | FTT[45.237348560000000],GMT[0.000000030000000],GST[0.000000012426656],SOL[0.000000008231767],TRX[0.000092000000000],USD[0.000000008407777],USDT[0.000000897201686] |
| 04210924 | SOL[3.0209372700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04210935 | USD[25.000000000000000] |
| 04210937 | BAO[1.000000000000000],KIN[3.000000000000000],SXP[0.001606150000000],TRX[0.000179980000000],USD[8.467925330194913] |
| 04210954 | BTC[0.000099639000000],TONCOIN[1085.100000000000000],TRX[0.000028000000000],USD[0.000000165067792],USDT[33.750559301360844] |
| 04210962 | KNCBULL[0.000000008678179],TRX[0.000000089699371],USD[0.000000059755773],USDT[0.000000042657707],XRPBULL[2.000000018987300] |
| 04210964 | BNB[0.001903970000000],BTC[0.000000004650650],USD[0.380042060000000] |
| 04210965 | USD[30.000000000000000] |
| 04210972 | APE[2.999400000000000],BTC[0.017696980000000],ETH[0.036000000000000],ETHW[0.036000000000000],EUR[0.000000021786120],FTM[35.000000000000000],GRT[74.000000000000000],HNT[1.100000000000000],LINK[1.000000000000000],LUNA2[0.192496353500000],LUNA2_LOCKED[0.449158158200000],LUNC[7.758572000000000],SAND[16.996600000000000],SOL[0.560000000000000],USD[-45.994586062353881200000000],USDT[1.236056519709588],XAUT[0.024800000000000] |
| 04210976 | AUD[-1132.887963072766266],BTC[0.067837436144990],ETH[4.925517230000000],ETHW[1.342787560000000] |
| 04210981 | ADABULL[2.200000000000000],ATOMBULL[410000.000000000000000],DOGEBULL[84.000000000000000],LINKBULL[7500.000000000000000],THETABULL[1790.000000000000000],TRX[0.007770000000000],USD[0.054854911300000],USDT[0.000030000000000],XRPBULL[155000.000000000000000] |
| 04210986 | USD[0.000000050000000] |
| 04210987 | USD[0.000000161286223],USDT[0.000000007655991] |
| 04210994 | TRX[0.000000052872534],USDT[0.000113270691934] |
| 04210995 | BTC[0.000400040000000],LOOKS[0.780930000000000],LUNA2_LOCKED[56.330723750000000],LUNC[0.000000010000000],USD[0.069761256369820],USTC[27.000000000000000] |
| 04210997 | EUR[0.000000083057390],LTC[0.000000049560916],USD[0.000005485046035],USDT[0.000000306210912] |
| 04211005 | BTC[0.007332530000000],ETH[3.996932760000000],ETHW[3.995655750000000] |
| 04211008 | BTC[0.000000043830000],FTT[0.000000072207720],LUNA2[0.863265066000000],LUNA2_LOCKED[2.014285155000000],SRM[0.005057369920000],SRM_LOCKED[0.113831070000000],TRX[0.000844000000000],USD[0.019828189257276],USDT[0.007818164936078],USTC[0.275200000000000],XRP[0.000000039180771] |
| 04211017 | GOG[865.000000000000000],USD[0.250589545000000] |
| 04211018 | BAO[0.000000100000000],BRZ[0.011672399941638],BTC[0.000000034899536],MATIC[0.000000066000000],NEXO[0.000000002515264],USDT[0.000000046000000] |
| 04211025 | NFT[45409212670892128021],NFT[45731000584007903],USDT[0.000000055491715] |
| 04211029 | BNB[0.000000014346837],BTC[0.000000004825003],ENJ[0.000000010528053],FTM[0.000000031982670],FTT[0.000000080500000],TRX[0.000000038647354],USDT[0.000000002101509] |
| 04211033 | ETH[0.000472700000000],ETHW[0.004726950000000],MBS[0.615800000000000],USD[0.000000062722854] |
| 04211042 | ETHW[2.867947940000000],TONCOIN[177.000000000000000],USD[0.000000025000000] |
| 04211046 | USDT[1.000000000000000] |
| 04211047 | TRX[0.000777000000000],USDT[0.679700000000000] |
| 04211055 | EUR[0.000000113878400],USD[30.000000000000000],USDT[3.098652245000000] |
| 04211072 | BRZ[0.996400000000000],USD[0.117868955380571] |
| 04211073 | AURY[2.502299754120000],FTT[0.007058900000000],GENE[13.100000000000000],USD[259.000000000000000],USD[0.000000220023780] |
| 04211077 | BTC[0.000000037850000] |
| 04211078 | FTT[0.138861202715610],LUNA2_LOCKED[479.154908600000000],LUNC[0.005424000000000],POLIS[0.000000080000000],SOL[0.000000055000000],TRX[0.000777000000000],USD[0.000000004326016],USDT[0.000000120881749] |
| 04211080 | ETH[0.000000126816875],FTT[3.827961674525695],NFT[32137888454701173],SAND[0.000000016179846],USD[-0.000000041631805],USDT[0.000000054312118] |
| 04211083 | USD[1.000000000000000] |
| 04211089 | USD[0.001031292533290] |
| 04211092 | LTC[0.010483400000000] |
| 04211106 | BTC[0.026198000000000],ETH[0.000000010000000],USD[340.815628273108477] |
| 04211107 | GOG[258.950790000000000],USD[0.331453900000000] |
| 04211111 | NFT[34934947812557008],NFT[38346355096439532],NFT[39004018887005544],NFT[47024247229386055],NFT[55540087331937180],NFT[51441000000000],USD[3.144903580000000] |
| 04211114 | BTC[0.101162648512500],ETH[0.369657170000000],ETHW[0.950076970000000],LTC[8.076562000000000],USDT[1353.064571690000000] |
| 04211124 | AUD[0.000000029482080],MATIC[1014.347481391249052],USD[0.009545087425792] |
| 04211135 | AKRO[2.000000000000000],ALGO[34.005061130000000],DOGE[872.540666900000000],EURT[19.870206290000000],GMT[37.245885080000000],KIN[5.000000000000000],KSHIB[1982.448196640000000],NEAR[1.091383390000000],SHIB[871941.029808720000000],SOL[0.478852130000000],USD[0.026815816480764],XRP[66.959240610000000] |
| 04211140 | LINK[0.495920000000000],TONCOIN[0.050000000000000],USD[0.527509807191578],USDT[0.000000005000000] |
| 04211143 | APE[0.000005000000000],FTT[0.100000000665449],GALA[0.929117280000000],IMX[0.000250000000000],INDI[0.007185000000000],PSY[0.005000000000000],SAND[0.006215000000000],SOL[0.005838700000000],TRX[0.000153000000000],USD[0.010566035101478],USDT[0.000000017123310] |
| 04211145 | BNB[0.000000024200000] |
| 04211151 | USD[0.000067196282368] |
| 04211164 | USD[25.000000000000000] |
| 04211171 | BTC[0.000381307052366464],NFT[30319283951015292],NFT[42380926917729378],SOL[0.000000038768324],USD[20000.201562266159978],USDT[0.000000005240486] |
| 04211172 | FTT[751.029738000000000],SRM[7.353280140000000],SRM_LOCKED[99.986719860000000],USD[1801.329105197723748],USDT[0.003951036194765] |
| 04211177 | ALGO[0.000000010000000],BNB[0.000000010000000],BUSD[48.234654520000000],ETH[0.000002400000000],LUNA2[0.001375092573000],LUNA2_LOCKED[0.032085493380000],NFT[35914513076942776],NFT[42405443942913722],NFT[44767182019901156],NFT[47454426138372770],NFT[50833395941330808],TRX[0.003890000000000],USD[3.370155926686830],USDT[0.012207013100215] |
| 04211183 | USDT[0.200000000291252] |
| 04211186 | BTC[0.000000007096900] |
| 04211199 | AURY[2.999400000000000],GENE[4.899020000000000],GOG[76.984600000000000],USD[0.600000000000000] |
| 04211213 | ETH[0.000000280601619],USD[0.197807898873468],USDT[0.000000092597742] |
| 04211215 | USDT[370.531120710000000] |
| 04211216 | AVAX[-0.006584725591200],BNB[0.000000082326985],BTC[0.000000068783395],ETH[0.000000083637090],FTT[0.083683046271650],USDT[0.000000056680965],XRP[47.000000037843795] |
| 04211219 | LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],USTC[5.000000000000000] |
| 04211237 | USD[0.008130205914740] |
| 04211242 | NFT[29251488449177815],TRX[0.518242000000000] |
| 04211243 | ETH[0.265988870000000],ETHW[0.265796000000000],USDT[0.000000713163301] |
| 04211248 | BRZ[0.000000050000000],BTC[0.000000018864954] |
| 04211260 | USDT[2.400230113750000],XRP[0.177288000000000] |
| 04211270 | USD[0.255003108640642],USDT[0.000000068083187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04211288 | USD[10.000000000000000] |
| 04211290 | BNB[0.000000009608576],USD[0.0444704027015872] |
| 04211294 | BTC[0.003849220000000],ETH[0.013997200000000],LUNA2[0.000091388324190],LUNA2_LOCKED[0.000213239423100],USD[0.000198156867984] |
| 04211300 | BUSD[21.011607480000000],TONCOIN[0.000000000377163],USD[0.000000016864666],USDT[0.000000009194067] |
| 04211304 | TRX[0.002900000000000],USDT[155.770680770630441] |
| 04211306 | EUR[0.000000093226036],USD[0.565717912185169700000000],USDT[1.006915200000000] |
| 04211309 | BTC[0.004736500000000],ETH[0.005245370000000],ETHW[0.005176920000000],SOL[0.000341600000000],TRX[0.001554000000000],USD[0.003782224346615],USDT[0.000000437143720] |
| 04211321 | ETH[0.000820000000000],ETHW[0.000820000000000],MATIC[0.390000000000000],TRX[0.000070000000000],USD[0.003082829284593],USDT[83.640957030000000] |
| 04211330 | LTC[0.000000074000000],USD[0.000000399956049069] |
| 04211333 | GENE[12.674002490000000],GOG[147.686097210000000],LUNA2[0.000127413004600],LUNA2_LOCKED[0.002972970107000],LUNC[27.744450000000000000],USD[0.030000095836341] |
| 04211341 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.836470250000000],BTC[0.026576490000000],DENT[2.000000000000000],KIN[1.000000000000000],MANA[100.337142200000000],RSR[1.000000000000000],SAND[76.835069380000000],SOL[1.257357440000000],SUSHI[33.133209470000000 00],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.00000731870438T7],XRP[393.770905620000000] |
| 04211345 | AKRO[3.000000000000000],BAO[24.000000000000000],DENT[2.000000000000000],ETH[0.000232900000000],ETHW[0.000059600000000],LN[5.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[7.000000000000000],UBXT[1.000000000000000],USD[0.001826680393805T],USDT[0.021655564582003] |
| 04211349 | BTC[0.024980000000000] |
| 04211351 | AKRO[1.000000000000000],BTC[0.000000008003180],KIN[1.000000000000000],NFT (330047806336152925)[1],NFT (333419573713898097)[1],NFT (350524578077710770)[1],NFT (362004793167130331)[1],NFT (509790430188655899)[1],TRX[0.000016000000000],UBXT[1.000000000000000],USD[0.050247563000000],USDT[0.027553141161490] |
| 04211363 | USDT[0.000089432241634] |
| 04211370 | ETH[0.000000017963029] |
| 04211371 | GOG[19.000000000000000],USD[0.255683750000000] |
| 04211374 | ETH[0.000000017227040] |
| 04211375 | BNB[0.000000088395280],NFT (452334378400192369)[1],NFT (472107889872372624)[1],NFT (533354853692964427)[1],TRX[0.000000064862650],USDT[0.000000013646148] |
| 04211377 | ETH[0.000724600000000],USDT[0.000040539343414] |
| 04211407 | BRZ[0.100000000000000],USD[2.500929026100000] |
| 04211410 | ETH[0.394223884380874],ETHW[0.394058284380874],USD[0.000013274745076],USDT[0.000000065198685] |
| 04211411 | BTC[0.173790278910532T],USD[0.210416054067484],USDT[8914.385362158000000] |
| 04211437 | BTC[0.000000080168800] |
| 04211441 | BTC[0.000006377414379G],CEL[0.000000080000000],ETH[0.000557110000000],ETHW[0.000557110000000],FTT[314.515898460000000],SOL[0.001942620913569],USD[34219.0820852982751745],USDC[2000.000000000000000],USDT[0.000000002352777] |
| 04211443 | COPE[0.000000010000000] |
| 04211449 | USD[0.000120940158299] |
| 04211455 | USD[2.408488190000000] |
| 04211460 | COPE[0.000000010000000] |
| 04211462 | BTC[0.004610100000000],KIN[3.000000000000000],SOL[0.169284830000000],USD[0.004104609575683] |
| 04211472 | NFT (384828738424017850)[1],NFT (563859146742860299)[1],NFT (569473893934115196)[1],SOL[0.279942000000000],TRX[0.620741000000000],USD[0.378471581533950D],USDT[0.1085489375000000] |
| 04211482 | BNB[0.000000007291076] |
| 04211493 | EUR[0.000000007865490],USD[59.992781166397276] |
| 04211504 | AVAX[0.099829000000000],FTT[0.006289513764000],USD[-0.765583601976309] |
| 04211508 | ETH[0.470000000000000],FTT[25.016166270000000],NFT (296128653278883789)[1],NFT (332885149889850890)[1],NFT (374849000222652195)[1],TRX[0.000008000000000],USD[0.000447105645538],USDT[408.570947403634432] |
| 04211512 | COPE[0.000000010000000] |
| 04211514 | NFT (298453188781091643)[1],NFT (567476580128026331)[1],USD[0.449350000000000000] |
| 04211531 | GOG[87.000000000000000],USD[0.336413475000000] |
| 04211532 | BTC[0.000091200000000],ETH[0.000577600000000],ETHW[0.0005776000000000] |
| 04211537 | ETH[0.009181390000000],ETHW[0.009181386981929] |
| 04211538 | FTT[0.029049579538494Z],NFT (449180039614413797)[1],NFT (505707801141436074)[1],NFT (523118450783256049)[1],NFT (551690933281280819)[1],PRISM[22196.895400000000000],USD[-856.96419434686472070000000000],USDT[1903.931248217007875  9] |
| 04211541 | USD[25.000000000000000] |
| 04211545 | COPE[0.000000010000000] |
| 04211546 | BTC[0.013695530000000],CAD[1.000094861274764],ETH[0.147277410000000],ETHW[0.147840400000000],USD[0.000013524267508] |
| 04211551 | COPE[0.000000010000000] |
| 04211555 | BNB[0.000000120000000],BTC[0.000000220925296],BULL[0.000000003460000],BUSD[3108.306197530000000],ETH[0.005576325000000],GALA[19.996200000000000],LUNA[0.577310083800000],LUNA2_LOCKED[1.347056862000000],LUNC[0.000000010000000],SOL[0.000000130000000],USD[0.000000078132230],USDT[0.000000057138850] |
| 04211570 | COPE[0.000000010000000] |
| 04211579 | COPE[0.000000010000000] |
| 04211588 | COPE[0.000000010000000] |
| 04211596 | GALA[0.000000015350000],LUNA2[0.005862682190000],LUNA2_LOCKED[0.013679591780000],USD[0.784062780000000],USTC[0.829891000000000] |
| 04211600 | COPE[0.000000010000000] |
| 04211603 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.024960010000000],DOGE[1664.042619620000000],ETH[0.265840220000000],ETHW[0.265840220000000],RAY[40.921352600000000],SHIB[8528784.648187630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000150101516327] |
| 04211608 | BNB[0.000000037393842] |
| 04211612 | BTC[0.000000039638400] |
| 04211613 | COPE[0.000000010000000] |
| 04211618 | USD[0.000000087941979],USDT[0.000000048000000] |
| 04211619 | BTC[0.000041120000000],BUSD[12139.157349910000000],FTM[0.970135450000000],USD[6864.822978071500000000000000] |
| 04211630 | ETH[0.000000053192600] |
| 04211635 | GBTC[10378.498364300000000],USD[0.031578031525000] |
| 04211641 | SOL[0.000000072000000],TONCOIN[1.000000000000000],USD[0.000853005144928],USDT[0.000214669066975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04211647 | USD[169.7716636521600000] |
| 04211651 | ETH[0.0000000031830000] |
| 04211655 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000000000015562596] |
| 04211664 | USD[171.0248399900000000] |
| 04211665 | COPE[0.000000010000000] |
| 04211675 | FTT[3.301361280000000000],LUNA2[2.278300830000000000],LUNA2_LOCKED[5.316035270000000000],SRM[46.682824390000000000],SRM_LOCKED[0.598314130000000000],USDT[-0.159157087939904560],USTC[322.5044942123366500] |
| 04211679 | LUNA2[0.000062685961070000],LUNA2_LOCKED[0.000146267242500000],NFT [329452328246937682][1],NFT [358281743486598350][1],NFT [409897329563658923][1],NFT [535780434586390499][1],SOL[0.000000063727840],USD[0.366946026772310200],USDT[0.000000086931080],XRP[18161.8887373100000000] |
| 04211681 | COPE[0.000000010000000] |
| 04211691 | COPE[0.000000100000000] |
| 04211692 | BNB[0.0000000070000000] |
| 04211699 | COPE[0.000000000000000] |
| 04211701 | BTC[0.007579800000000000],TRX[0.001564000000000000],USDT[183.1430908500000000] |
| 04211712 | COPE[0.000000010000000] |
| 04211716 | ETH[0.000007000000000000],ETHW[0.964807000000000000],USD[1118.0049153206880000] |
| 04211725 | COPE[0.000000000000000] |
| 04211730 | GENE[2.100000000000000000],GOG[59.000000000000000000],USD[0.1857791950000000] |
| 04211733 | ATOM[0.0000000088537264],BNB[0.000000160509000],MATIC[0.000000075128284],SOL[0.000000009956928],TRX[0.000000031031972],USDT[0.000000031782000] |
| 04211737 | BNB[0.000000072589200],USD[0.0000000292012374],USDT[0.000000019741545] |
| 04211740 | AAVE[0.29000000000000000],AURY[8.000000000000000000],AVAX[1.400000000000000000],AXS[2.800000000000000000],BTC[0.005700000000000000],ETH[0.076000000000000000],ETHW[0.076000000000000000],GMT[21.000000000000000000],GOG[856.000000000000000000],LINK[7.100000000000000000],MANA[20.000000000000000000],SOL[0.220000000000000000],USDT[0.818219147500000000] |
| 04211741 | COPE[0.000000010000000] |
| 04211744 | USDT[111.0000000000000000] |
| 04211747 | EUR[0.0000000047357810],LUNA2[0.00454667844500000],LUNA2_LOCKED[0.0106089163700000],LUNC[990.048800400000000000],USD[1.7710874608000000],USDT[12.5000000000000000] |
| 04211751 | COPE[0.000000100000000] |
| 04211752 | BTC[0.000000005251356],ETH[0.000000014190776],USD[0.0001040709634482],USDT[0.000000139908807] |
| 04211756 | USD[0.00175162200000000] |
| 04211759 | COPE[0.000000010000000] |
| 04211768 | USDT[4.0000000000000000] |
| 04211771 | COPE[0.000000010000000] |
| 04211775 | DOGE[0.000000078448164],ETH[0.0921526797765883],ETHW[0.1741532054000000],LUNA2[1.8396004630000000],LUNA2_LOCKED[4.2651655040000000],LUNC[0.4598255600000000],UBXT[1.000000000000000000],USD[-9.351750447118881500000000] |
| 04211780 | BTC[0.16366889700000000],NEXO[0.48776000000000000],USD[2.2745568252190000],USDC[1000.0000000000000000] |
| 04211781 | COPE[0.000000010000000] |
| 04211785 | TRX[0.0000010000000000] |
| 04211786 | COPE[0.000000010000000] |
| 04211790 | LUNA2[0.0069319651230000],LUNA2_LOCKED[0.01617458529000000],LUNC[1509.450000000000000000],MBS[118.976200000000000000],USD[0.0169585919345331],USDT[0.000000089120650],XPLA[23.3220000000000000] |
| 04211792 | USD[0.21504224560000000],USDT[0.000000038515955] |
| 04211798 | COPE[9.9500062000000000] |
| 04211802 | ETH[0.0000000097777800] |
| 04211804 | COPE[0.000000010000000] |
| 04211811 | USD[0.0000000629194800],USD[0.3693895800000000] |
| 04211817 | BTC[0.000000034000000],USD[0.0772664413445346] |
| 04211818 | BTC[0.000000047416611],ETH[0.000000082965838] |
| 04211828 | MATIC[1.000237380000000000],USD[5001.1449927640937024],USDT[775.0000000000000000] |
| 04211829 | DOGE[788.726904100000000000],DOT[53.1146574000000000] |
| 04211830 | COPE[0.000000010000000] |
| 04211832 | BTC[0.01247543900000000],ETH[0.04118914000000000],ETHW[0.04118914000000000],FTT[2.7418531381730402],LUNA2[0.000083581281420],LUNA2_LOCKED[0.0000195022990000],LUNC[1.8200000007200000],USD[0.0551995641580517] |
| 04211834 | COPE[0.000000010000000] |
| 04211838 | DOGEBEAR2021[0.0000000017911540],DOGEBULL[5.4297679436534050],MATICBEAR2021[0.000000048668767],MATICBULL[0.0000056437481369],MKRBEAR[0.000000058355208],SHIB[0.000000100000000],THETABULL[55.7957521119592418],USDT[0.000000039072319],XRPBEAR[0.000000087955466] |
| 04211839 | BNB[0.000000010000000],TRX[0.0000000012800000] |
| 04211843 | USDT[0.000144488685784] |
| 04211845 | ATLAS[14.0000000000000000] |
| 04211848 | BTT[0.470000000000000000],TRX[0.0000010036099155],USD[0.0018227074511913],USDT[0.000000087272590] |
| 04211851 | XRP[0.0285134200000000] |
| 04211853 | USDT[0.0000000029704919] |
| 04211854 | BNB[0.000000086743700],BTC[0.000000010000000],DENT[0.000000009900000],KNC[0.000000030935958],LTC[0.000000083195250],MATIC[0.000000040000000],MTL[0.000000012000000],NFT [296511832548351430][1],NFT [329943823646980882][1],NFT [334535168656612991],SAND[0.000000038000000],SHIB[0.000000100000000],TRX[0.99580700544628731],USDT[4.7560490820292860] |
| 04211856 | ETH[0.000000017589096],LUNA2[0.0014660375270000],LUNC[319.232758000000000000] |
| 04211861 | TRX[0.000094000000000],USDT[0.000000010550142] |
| 04211864 | ETH[0.000000009932100],SOL[0.000000004631840],TRX[0.000077700000000],USD[0.0000002116053946],XRP[0.0000000074588076] |
| 04211868 | BNB[0.0095293500000000],FTT[1.000000000000000000],LUNA2[5.1862465907000000],LUNA2_LOCKED[12.1012420450000000],LUNC[1079409.960000000000000000],TRX[14.0032920050064872],USD[-151.9671560340787792],USDT[4752.2530455074430687] |
| 04211869 | AVAX[0.0377813700000000],BTC[0.1080000023822500] |
| 04211883 | USD[0.0001829593273304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04211892 | ETHW[0.0006156000000000],USD[0.0000000066218191] |
| 04211895 | BAT[42.9943740000000000],BNB[0.0300000000000000],BTC[0.0712114471775560],DOT[4.1997284000000000],ENS[4.2867399400000000],ETH[0.0000000020000000],ETHW[0.7179385020000000],FTT[9.4286924000000000],GMT[194.9916580000000000],LUNA2[11.1242442400000000],LUNA2_LOCKED[25.9565698900000000],SOL[0.557381 0000000000],TRX[217.4682040000000000],USD[-221.4414097474518384],USDT[0.0000000021960446] |
| 04211900 | BTC[0.0000867800000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],LUNA2[20.1590692000000000],LUNA2_LOCKED[47.0378281400000000],LUNC[4389679.7616180000000000],USD[0.0121605976294800],USDT[600.0000011124891100] |
| 04211909 | BAO[2.0000000000000000],BRZ[0.0000000071730000],KIN[3.0000000000000000],RUNE[2.0654422633710897],SOL[0.0000000080184244],UBXT[1.0000000000000000] |
| 04211915 | APE[0.0000000012000000],BRZ[-0.0000000024268153],BTC[0.0000239812432750],USD[-0.1305261885412685],USDT[0.0001198326553088] |
| 04211916 | USD[0.0201627200000000] |
| 04211921 | USD[50.0000000000000000] |
| 04211922 | BTC[0.0000000088862680] |
| 04211943 | USD[0.0015968526160156] |
| 04211945 | USD[0.1611313100000000] |
| 04211948 | USD[0.0088731373150000],USDT[0.7700000000000000] |
| 04211949 | AKRO[5.0000000000000000],AUD[0.7487379219086760],BAO[4.0000000000000000],CRO[20.4581340700000000],DENT[1.0000000000000000],ETH[0.6066741900000000],ETHW[0.0002000000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],SECO[1.0539609000000000],SUSHI[10.2290670800000000],TRX[3.0000000000000000 0],USD[0.0263027275208758] |
| 04211963 | TRX[0.0004200000000000],USD[0.0000000065155656],USDT[0.0000000059255741] |
| 04211965 | USD[0.0000000040372074],USDT[0.0000000081879830] |
| 04211967 | BAO[1.0000000000000000],BTC[0.0000003700000000],EUR[0.0032693160850028],USD[0.0000000020753320],VGX[0.0000000001407625] |
| 04211975 | TRX[0.4936290000000000],USD[-0.2000449522731442],USDT[0.1494074863000000],XRP[0.1808326800000000] |
| 04211976 | USD[0.0000012487068766] |
| 04211977 | BTC[0.3048052600000000],ETH[0.0000264700000000],ETHW[0.0000264660998870],USD[0.0002068708530346] |
| 04211979 | USD[20.0000000000000000] |
| 04211984 | ETHW[3.6170167700000000],FTT[0.0000000013034374],LUNA2[0.0000000040000000],LUNA2_LOCKED[3.0027010160000000],LUNC[9201.5332821300000000],MATIC[100.0274008600000000],SOL[4.8813371800000000],USD[0.0000000095481512] |
| 04211987 | USDT[19.2000000000000000] |
| 04211990 | TRX[0.7707080000000000],USDT[2.1384197646750000] |
| 04211999 | BTC[0.0002906000000000] |
| 04212011 | HT[0.0000000071000000],NFT[361857487309297173][1],NFT[409861216798584068][1],NFT[540623009868899067][1],TRX[0.0600030000000000],USD[0.9563147700000000],USD[0.0757612857500000] |
| 04212012 | BTC[0.0000903947500000],ETH[0.0098100000000000],LUNA2_LOCKED[1608.2876870000000000],LUNC[2336.3605422250000000],TRX[0.0003200000000000],USD[0.0074927992700000],USDT[0.0632034300000000] |
| 04212014 | USDT[0.0000149147625875] |
| 04212036 | BEAR[589.0300000000000000],BULL[1.0692192750000000],USD[0.0771755616500000],USDT[0.0749750105934432] |
| 04212040 | BCH[0.0002829000000000],BTC[0.0024427303712500],ETH[0.1371723800000000],NEXO[27.6461740200000000],NFT[310174976203828974][1],NFT[331446985011771843][1],NFT[355431851489153731][1],NFT[370553369699955856][1],NFT[409986240365775619][1],NFT[478813649801766766][1],USD[4.1621567883529370],USDT[0.0000000010623370] |
| 04212041 | SOL[0.0000000249790100],TRX[0.0015540070341178],USDT[0.0000000086511897] |
| 04212050 | ETH[0.0000004000000000],ETHW[0.0005620000000000],USD[0.0007040073885284],USDT[0.6005243636031439] |
| 04212054 | TONCOIN[815.5373200000000000],USD[1.6342055150000000],USDT[0.0000000063821035] |
| 04212056 | BTC[0.0110867200000000],TRX[0.0044850000000000],USD[2.0670041732000000],USDT[0.0613496858864460] |
| 04212057 | 1INCH[0.0000000108996000],WRX[0.0178454400000000],XRP[874.9483036753303694] |
| 04212060 | HT[0.0000000039700000],NFT[535761005656427810][1],NFT[548814516784785373][1],USDT[0.0000033950034150] |
| 04212083 | BAO[2.0000000000000000],LUNA2[0.0002834930675000],LUNA2_LOCKED[0.0006614850842000],LUNC[61.7313298964598018],RSR[1.0000000000000000],SOL[3.0838268156465514],TRX[1.0000000000000000] |
| 04212087 | ETH[0.0000000068778424],FTT[0.1247382465374125],SRM[0.0000097200000000],SRM_LOCKED[0.0009484300000000],TRX[0.0000000556533915],USD[0.0178631871720],USDT[0.0000000017464991] |
| 04212099 | TONCOIN[0.0600000000000000],USD[0.0000000057500000] |
| 04212101 | USD[0.0000010634498953] |
| 04212103 | AUD[0.0090318700000000],BTC[0.7272716420000000],USD[24110.8062805042919137] |
| 04212104 | TRYB[0.0000000039308300],XRP[0.0000000013958244] |
| 04212132 | BTC[0.0000000402113081],DENT[1.0000000000000000],FTT[0.0182752136903259],NFT[427230989900163350][1],TRX[1.5025510000000000],USD[0.0000000098372468],USDT[0.0000000001633960] |
| 04212133 | ADAHEDGE[25.0000000000000000],APE[0.0693985300000000],CEL[4.7086145300000000],DAI[449.2616979200000000],FTT[0.0002552800000000],LOOKS[0.2844402500000000],SOL[0.0057474500000000],USD[973.5520558822445322000000000],USDT[0.0000000046897470] |
| 04212138 | USDT[0.4504052000000000] |
| 04212150 | BTC[0.0000035853930100],ETH[0.0045253261656000],ETHW[0.1678045926165600],FTT[2.3430335548846400],LUNA2[0.0060440677300000],LUNA2_LOCKED[0.0141028247000000],LUNC[0.0000000002250200],SOL[0.0000000073968500],USD[7568.1744821023773913],USTC[0.8555670031322500] |
| 04212157 | BAO[1.0000000000000000],EUR[0.4160000062240407],USD[0.0399023720000000] |
| 04212159 | USD[0.0001219667974624],USDT[0.0000000036516478] |
| 04212160 | ETH[0.0002239000000000],ETHW[0.0009654670771042],GST[0.0400000000000000],NFT[375695366506531281][1],NFT[391956457138209362][1],NFT[439112810085404231][1],NFT[525216396232541273][1],SOL[0.0000030300000000],TRX[1.0000000000000000],USD[0.0001427371150000],USDT[0.0006402627387346] |
| 04212161 | USD[65.6696747891000000],USDT[-56.3746207713704428] |
| 04212167 | USD[19000.0000000104779124],USDC[5252.0157358900000000],USDT[19745.2856360243017462] |
| 04212175 | AAVE[0.7271156200000000],BAO[5.0000000000000000],BCH[0.3829103145360800],BTC[0.0110721100000000],ETH[0.1500640300000000],ETHW[0.0831150800000000],KIN[4.0000000000000000],LTC[0.4067238800000000],NFT[306135290603492894][1],NFT[346189688578952120][1],NFT[371782635559290940][1],NFT[478881861165645781][1],NFT[485188900551444540][1],NFT[492692903569824 2][1],NFT[521055147458422248][1],SOL[0.2648240600000000],TRX[0.0009700000000000],UBXT[1.0000000000000000],USDT[360.1687323170306015] |
| 04212178 | AVAX[0.0000000078909845],ETH[0.0009848044648229],ETHW[0.0009848000000000],LUNA2[0.0017332800088698],LUNA2_LOCKED[0.0404436047425962],LUNC[377.4241320083784550],SOL[-0.0329631591120636],TRX[0.0000001000000000],USD[0.0000001159033851],USDC[291.1475422800000000],USDT[0.0076536571588927],USTC[20.0000000161558595] |
| 04212182 | ETH[0.0000004738013],FTT[33.0702465200000000],LUNA2[0.0000001800000],LUNA2_LOCKED[2348.2750061910000000],LUNC[3242.0172520000000000],USD[0.0000003086942218],USDT[0.0000002053444407],XPLA[998425.5685110000000000] |
| 04212187 | BTC[0.0015994110000000],LINK[0.1999620000000000],USDT[1.2491805250000000] |
| 04212193 | BNB[0.0000000081768934] |
| 04212199 | USD[5.0000000000000000] |
| 04212201 | NFT[388492742815373988][1],NFT[437824710371520564][1],NFT[547170924104027527][1],SOL[0.0000000100000000],TRX[0.8420580000000000],USDT[0.0000000012500000] |
| 04212202 | NFT[570200323241044559][1],USD[51000.0000000000000000] |
| 04212204 | AUD[0.0061148470079768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04212226 | ETH[0.0000000012193985],TRX[0.0078400761841141],USD[0.0000000122857026],USDT[0.000000042202051] |
| 04212234 | AKRO[6.000000000000000],BAO[12.000000000000000],BNB[0.000000100000000],BTC[0.000033110000000],DENT[2.000000000000000],DOGE[0.000000073462142],KIN[14.000000000000000],UBXT[3.000000000000000],USD[0.000000174701811],USDT[0.4561395913242125] |
| 04212237 | AKRO[1.000000000000000],BNB[0.000003076366222],BTC[0.0021601400000000],EUR[0.0000000238402700],KIN[1.000000000000000],LUNA2[0.963442210200000],LUNA2_LOCKED[2.168364170000000],USD[0.000000102771538] |
| 04212239 | USD[1.8457717450000000] |
| 04212241 | USD[0.000000006000000] |
| 04212244 | LUNA2[0.0156960439300000],LUNA2_LOCKED[0.0366241025000000],LUNC[3417.8466120000000000],USD[0.0000000598972278],USDT[0.0000019247579300] |
| 04212249 | BTC[0.000000000000000],USD[0.00000000358362778],USDT[0.0000000079149643],XRP[0.0000001000000000] |
| 04212254 | AKRO[1.000000000000000],AVAX[0.0000029200000000],BAO[34.0000000000000],BTC[0.002114718000000],DENT[1.000000000000000],DOGE[0.0008957300000000],GMT[0.0002739200000000],GST[0.0002739200000000],KIN[7.000000000000000],LUNA2[0.0142078993700000],LUNA2_LOCKED[0.0331517651900000],LUNC[3099.5408 298800000000],MKR[0.000001800000000],RND[0.0000679400000000],SOL[1.0104884000000000],TRX[0.0008440000000000],USD[0.0415243174454067],USDC[34546.9108045700000000],USDT[0.0000000070625102] |
| 04212257 | LUNA2[1.2541863860000000],LUNA2_LOCKED[2.9264349010000000],LUNC[4.0402220352000000] |
| 04212258 | AUD[0.0000000165904125],TRX[0.0007840000000000],USDT[3224.9339099047634772] |
| 04212262 | BTC[0.0467008426725100],FTT[0.1630772884595294],USD[0.6565370885250000],USDT[0.0000000078448161],XRP[900.7258300009823000] |
| 04212268 | UMEE[1.3387320000000000],USD[0.000000057265250] |
| 04212270 | AKRO[8100.6927348600000000],APE[0.0003825100000000],AUD[0.0000000098670003],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.7084238900000000],ETHW[0.7081262800000000],HXRO[1.000000000000000],MATIC[0.0003115000000000],RSR[29991.2463215700000000],STG[0.000015920 00000000],TRX[0.0000010000000000] |
| 04212280 | TRX[0.7389010000000000],USD[0.000000048000000] |
| 04212282 | KIN[2339854.3491189800000000],TRX[52.6045707200000000],USD[0.0000000000056613] |
| 04212285 | FTT[0.0230880800000000],SRM[1.4462812100000000],SRM_LOCKED[10.5537187900000000],TRX[100.000000000000000],USD[499.9946206794550000],USDT[0.0013352083750000],XPLA[86731.9396000000000000] |
| 04212288 | AVAX[0.0000000993574400],HT[0.0000000067513300],NFT [4376685271037722213][1],NFT [4519083482536743933][1],NFT [5256972589358476481[1],TRX[0.0000000092800000],USDT[0.0000007626416044] |
| 04212309 | ETH[0.0000000003568000] |
| 04212311 | USD[25.0000000000000000] |
| 04212312 | NFT [303978118807272603][1],NFT [332244087804157712][1],NFT [406484448489404393591[1],NFT [427169667946853960][1],NFT [445258268356402010][1],USD[0.0000000071443732] |
| 04212326 | AUD[0.0017082393014981],TRX[1.0000000000000000] |
| 04212329 | ETH[0.0431010623516912],ETHW[0.0425679323516912],KIN[1.000000000000000],USD[0.0001044798731000],USDT[0.0000000015980175] |
| 04212345 | USD[0.0000000027500000] |
| 04212349 | BNB[5.7505086300000000],BTC[0.0000010692972000],ETH[0.4819507400000000],NFT [554505398780555595][1],TRX[0.0003320000000000],USD[8986.6921701900000000],USDT[4087.1399414300000000],XRP[154.2012634100000000] |
| 04212350 | BNB[0.0000000049589760],SOL[0.0000000006523500] |
| 04212354 | AUD[0.0005410532990068] |
| 04212359 | ETH[-0.0000125175715386],ETHW[-0.0000124378226353],TRX[0.0000010000000000],USD[0.0495432705000000] |
| 04212363 | USDT[0.0000021531071043] |
| 04212365 | BNB[0.000000028000000],XRP[21.000000000000000] |
| 04212367 | USDT[0.0000015805773816] |
| 04212368 | ALICE[67.8414430000000000],AUD[0.8021800000000000],BTC[0.000000059931865],BTT[993520.000000000000],COMP[0.0000221160000000],CRO[9.8254000000000000],DOGE[0.9523144555000000],FTT[0.0546088985358544],GALA[2079.0532000000000000],LINK[0.0000000103777625],LUNA2[0.0000000022000000],LUNA2_LOCK ED[3.5870808680000000],LUNC[0.0000000024326500],MANA[130.9805600000000000],MOB[0.4856491388007000],OXY[0.7700600000000000],REEF[9.9784000000000000],SOL[4.8614122000000000],TRX[151.6841840000000000],USD[513.4950302214050603],USDT[0.0000000028750000],XRP[0.4437557483487000] |
| 04212370 | NFT [43903551081335175591[1],NFT [44175134786265951811[1],TRY[0.0000001515493027],USD[0.0000000022925200],USDT[0.0000000004559700] |
| 04212380 | ETH[0.0000000061825700] |
| 04212381 | SOL[0.0000000010000000],USDT[0.0000027219428030] |
| 04212382 | AMC[0.7603274200000000],AUD[0.0000013543648],BTC[0.0000000421141103],BTT[23854648.4160000000000000],FTT[0.5662982400000000],KIN[40000.0000000000000000],LUNA2_LOCKED[848.1788459000000000],LUNC[153026.90131804000000000],SHIB[180000.0000000000000000],SOL[0.0055441626605544],SOS[109090.9090909 000000000],STEP[432.8256572600000000],UBXT[1547.0000000000000000],USD[0.0000000995918643],USDT[477.3353536714759001],XRP[0.0000000091135593] |
| 04212383 | SHIB[289949.0000000000000000],USD[1.4176771000000000],USDT[0.0000000081689460] |
| 04212384 | AUD[0.2269460524310103],BAO[3.0000000000000000],BTC[0.0000001229263335],DENT[2.0000000000000000],KIN[1.0000000000000000],MKR[0.0000000056195181],PAXG[0.0000000050944365],TRX[2.0000000000000000],USD[0.0212815384443304],USDT[0.0000001062484482],XAUT[0.0000000060526240] |
| 04212386 | SHIB[20495900.0000000000000000],USD[2.6126448100000000],USDT[0.0000004668337] |
| 04212391 | FTT[898.5451120000000000],SRM[6.7421594800000000],SRM_LOCKED[96.2178405200000000],USDT[0.5048733800000000] |
| 04212392 | TRX[0.6431840000000000],USD[0.3775069503000000] |
| 04212397 | ETH[0.0030000000000000],ETHW[0.0030000000000000],TONCOIN[8.2275393600000000],USD[0.1657234541993760] |
| 04212401 | ETH[0.0000000016358362],USD[0.0002850238390043] |
| 04212406 | ETH[0.0001206500000000],ETHW[0.0001206500000000],XRP[13.6662368419600000] |
| 04212410 | USD[0.0000019441600650],XRP[0.9269210000000000] |
| 04212419 | USD[0.0009584902998412],USDT[0.0000000090000000],XAUT[0.0046990200000000] |
| 04212421 | ETH[0.0095681700000000],USDT[19.9300027948078519] |
| 04212424 | TONCOIN[0.7800000000000000],USD[0.0000006698957371] |
| 04212428 | USD[-5.1676817632326242],USDT[79.2096028507233835] |
| 04212431 | NFT [299765007495499282][1],TONCOIN[0.1000000000000000],USD[0.2884511390000000] |
| 04212433 | BTC[0.0000000047679400] |
| 04212436 | CRO[92.0184739900000000],USDT[80.0000000015026366] |
| 04212438 | BNB[0.0000000076574370],ETH[0.0000000010000000] |
| 04212441 | AVAX[9.2930513000000000],BTC[0.0526782700000000],ETH[0.6787700500000000],ETHW[0.1953518600000000],FTM[1955.3134466537655020],LUNA2[0.0028338563270000],LUNA2_LOCKED[0.0066123314300000],MATIC[304.9412157900000000],SOL[10.8645636100000000],USD[0.0011672456380948],USDT[183.2234215000000000],USTC [0.4011460620684433] |
| 04212450 | EUR[0.0095037349315065] |
| 04212450 | ETHW[125.1922940000000000],TRX[0.0391900000000000],USD[0.0000000004074832],USDT[49766.0284542500000000] |
| 04212451 | LTC[0.0020648400000000] |
| 04212452 | BNB[0.0000001000000000],GENE[0.0000000084600000],SOL[0.0000000550470000],TRX[0.0038250087860000],USDT[0.0000000029752010] |
| 04212454 | ETH[0.0000000073944000],TRX[0.0095390000000000] |
| 04212455 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002555088612],HOLY[1.0335740000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],SOL[72.3774948600000000],TRX[1.0000000000000000],USD[0.0000000745401344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04212458 | USDT[0.0000063997300500] |
| 04212461 | USD[25.0000000000000000] |
| 04212463 | SOL[16.1303887400000000] |
| 04212464 | ETH[0.0000028742187872],ETHW[0.0000028742187872] |
| 04212467 | SOL[0.0000001000000000],USDT[0.0000250774778640] |
| 04212478 | USDT[0.0001306614496644] |
| 04212483 | BTC[0.0934594600000000] |
| 04212487 | USD[0.2941253940452860],USDT[0.0004570300000000] |
| 04212493 | TONCOIN[0.4000000000000000] |
| 04212495 | USDT[0.0000105113109191] |
| 04212500 | USD[2.6056799075000000] |
| 04212513 | GALA[16.3023616100000000],USD[2205.2488435532598583] |
| 04212514 | USD[0.0003077087537879] |
| 04212515 | FTT[0.1109205360000000],TRX[0.0007770000000000] |
| 04212516 | TONCOIN[0.0993540000000000],USD[0.0000000134533315] |
| 04212517 | USD[25.0000000000000000] |
| 04212518 | NFT (2920033559300051443)[1],NFT (4852292958401534469)[1],NFT (5069085002639241271)[1],TONCOIN[5.2899673500000000] |
| 04212521 | USDT[0.0000042216389488] |
| 04212526 | FTT[435.0000000000000000],USD[1200.0000000000000000] |
| 04212529 | DENT[1.0000000000000000],USD[0.0009216301557841],USDT[0.0045496516151838] |
| 04212531 | CQT[0.5144000000000000],SOL[0.0080000000000000],USD[0.0029784635465812] |
| 04212534 | AKRO[2.0000000000000000],BAO[12.0000000000000000],DENT[4.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[3.0001370000000000],UBXT[1.0000000000000000],USD[25.0000000054710023],USDT[0.0000000670098812] |
| 04212537 | ETH[0.0000000092583750],LUNA2[0.0009306544908000],LUNA2_LOCKED[0.0021715271450000],LUNC[0.0029980000000000],NFT (2995034004340471 93)[1],NFT (3061063513327466 56)[1],NFT (3096262399724284 52)[1],NFT (509683649751572548)[1],NFT (5314468309390805 64)[1],TRX[0.3496020000000000],USD[0.0000000044830808],USDT[0.0000000085000704] |
| 04212538 | BTC[0.0000000067970700],ETH[0.0000000045802890],USDT[0.0000117637463242] |
| 04212540 | ETH[0.1641163536000000],ETHW[0.1641163536000000],USDT[0.0000209660795128] |
| 04212541 | USDT[1.3092385700000000] |
| 04212545 | USDT[0.1000000000000000] |
| 04212546 | BTC[0.0000000020046320] |
| 04212547 | BTC[0.0005000000000000],USD[0.7710491500000000] |
| 04212549 | ETH[0.0729854000000000],USD[0.6313614022968922] |
| 04212555 | SOL[0.0097800000000000],USD[0.0020046825000000],USDT[0.0000000025000000] |
| 04212558 | USDT[0.0006658200000000] |
| 04212563 | BNB[0.0009625900000000],USD[0.0750165370000000] |
| 04212578 | ETH[0.0000000051680000] |
| 04212584 | USD[0.0000000098974186] |
| 04212588 | USD[0.0000000020388070] |
| 04212594 | ETH[0.0000000004527800],TRX[0.0000000020650884] |
| 04212600 | ETH[0.0000000056669468],ETHW[0.000000137857990],MATIC[0.0000000084707200],SOL[0.0000000029049390],USD[0.0000000077542289],USDT[0.0000000031795708] |
| 04212602 | MATIC[-0.6901085687671943],USD[1.6876476850000000] |
| 04212606 | USDT[198115.2042610000000000] |
| 04212611 | USDT[0.1000000000000000] |
| 04212615 | USD[0.6156334046500000] |
| 04212619 | AKRO[7.0000000087645466],ALICE[52.1728167740256206],APT[0.0001074016312274],ATOM[0.0000000052202144],BAO[2.0000000000000000],BNB[0.0000000027496725],BOBA[0.000000071917515],CLV[0.0093786200000000],COMP[0.0000000092137628],DENT[3.0000000000000000],DOT[0.0000000017361141],DYDX[0.0009161008969 94],EUR[0.0000000075400340],FTM[0.0000000471600000],FTT[0.0000986004181914],GALA[0.0202883900000000],GBP[0.0009209718189068],GRT[0.0113004000000000],GST[1053.9392899308500000],IMX[0.0000008000000000],KIN[53.0000000000000000],LUNA2[0.0000459787719 70],LUNA2_LOCKED[0.0001012783801300],LUNC[1.00119 74353759120],MANA[0.0000000589661 38],MOB[0.0000000025249 02],MTA[553.5194902200000000],NEAR[0.0019072000000000],REEF[0.0972664500000000],RSR[3.0000000000000000],SAND[13.0201291465000000],TONCOIN[0.0000000207932 27],TRX[2.0000000000000000],TWTR[0.0000004632199],USD[0.0046059636016178],USDT[0.0000000288131071],WAXL[0.0013818300000000] |
| 04212643 | BTC[0.0000000093556832],TRX[0.0000000000362100],USD[0.0000815331631389] |
| 04212652 | ETH[0.0000000078611400] |
| 04212656 | USDT[500.0000000000000000] |
| 04212667 | SOL[0.2606909299807152],USD[619.1578073363755760] |
| 04212676 | USDT[0.0000000063307802] |
| 04212680 | USD[25.0000000000000000] |
| 04212683 | LTC[0.0000061300000000],TONCOIN[0.0300000000000000],USD[0.3958562818609359] |
| 04212691 | USD[0.1200000000000000] |
| 04212702 | ETH[0.0000000095431945],USD[0.0000001978399978] |
| 04212713 | FTT[0.1154317200000000],TONCOIN[0.0600000000000000],USD[0.0010046397000000],USDT[0.0000000070180172] |
| 04212724 | ETH[0.0000000031630900] |
| 04212725 | BTC[0.0000000090000000],TRX[0.0002290000000000],USD[0.0000000113580395],USDT[-0.0000014449727835] |
| 04212726 | USD[0.0000000072603611] |
| 04212729 | BTC[0.0000000047468800],ETH[0.0000000078116705],LTC[0.0000000014935660],TRX[0.0000020000000000],USD[0.0000010545076363],USDT[0.0001676056551968] |
| 04212744 | ETH[0.0000000035520000],LUNA2[0.1464139660000000],LUNA2_LOCKED[0.3416325873000000],SRM[0.0001067283061523],SRM_LOCKED[0.0063793500000000],SXP[0.0000000070520028],USD[0.0001542500000000],USDT[550.2559805181420891] |
| 04212755 | ETH[0.0005359800000000],ETHW[0.0005359800000000],USD[0.0112610274435351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04212764 | SOL[0.00000001000000000],USD[0.0000090068508519] |
| 04212765 | SAND[359.05638131000000000],USDT[0.00000007169183700] |
| 04212775 | USD[4.14265892000000000] |
| 04212782 | USD[0.00163531600000000] |
| 04212783 | BUSD[429.48404907000000000],ETHW[0.00599880000000000],LINK[15.73017258000000000],USD[0.00000003350957095],USDT[1872.48126351000000000] |
| 04212789 | USD[6.59212875000000000] |
| 04212797 | TRX[0.87371900000000000],USD[0.92458587635000000] |
| 04212800 | DOT[14928.51667700000000000],USDT[0.47137320200000000] |
| 04212803 | LTC[0.00000000776000000] |
| 04212806 | SAND[117.97758000000000000],SHIB[22500000.00000000000000000],USD[0.77808314000000000],XRP[614.88315000000000000] |
| 04212821 | ETH[0.00000000066360700],USDT[0.00000465262284868] |
| 04212822 | DOGEBULL[19.40000000000000000],ETHBEAR[53989200.00000000000000000],USD[0.04991738000000000],USDT[0.00000000642242620] |
| 04212826 | APE[0.09974000000000000],ETHW[0.99500000000000000],USD[0.00620731160000000],USDT[0.00305358415000000] |
| 04212840 | LUNA2[0.64157662110000000],LUNA2_LOCKED[1.49701211600000000],LUNC[139704.66000000000000000],TONCOIN[49.40000000000000000],USD[0.14177821773640840] |
| 04212844 | USD[0.00502247563000000] |
| 04212845 | BEAR[949.00000000000000000],BNB[0.11000000000000000],SOL[0.02000000000000000],USD[1.80168083760000000] |
| 04212852 | BTC[0.00009696000000000],ETH[1.74124991248155005],ETHW[0.00000000848155005],LUNA2_LOCKED[0.00000002294734800],LUNC[0.00214150000000000],USD[14.02640871954872266],USDT[87.99490479800026431] |
| 04212863 | AVAX[0.39992400000000000],CRO[20.00000000000000000],FRONT[31.99392000000000000],LINK[1.49971500000000000],LTC[0.35993160000000000],LUNA2[0.03724522157000000],LUNA2_LOCKED[0.08690551700000000],LUNC[0.39992400000000000],MATIC[9.99810000000000000],SAND[12.99753000000000000],SOL[1.09931750000000000],TRX[0.00233100000000000],USD[2115.45685602000000000],USDT[480.38511002721211731],WRX[36.99316000000000000],XRP[25.99506000000000000] |
| 04212865 | BNB[0.14192094000000000] |
| 04212868 | USD[0.00000005527863471],USDT[0.00000004047051721] |
| 04212869 | TRX[0.00170600000000000],USDT[1.00501054000000000] |
| 04212872 | SOL[208.00929800000000000],USD[1543.25009888500000000] |
| 04212886 | NFT (41584851761644817814)[1],NFT (43572215244752194414)[1],NFT (51962413046684249614)[1],TONCOIN[0.05000000000000000],USD[0.01857683402500000] |
| 04212895 | AUD[0.00026185253553535] |
| 04212898 | AUD[7.03639049451148300] |
| 04212907 | USD[25.00000000000000000] |
| 04212911 | SOL[0.00000755100000000],USDT[0.00000009212935000] |
| 04212913 | GBP[0.58814349014864520],USDT[0.00000127488698000] |
| 04212914 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.09994541000000000],CHZ[1.00000000000000000],ETH[1.04816549000000000],ETHW[1.04772527000000000],FRONT[1.00000000000000000],RSR[2.00000000000000000],SOL[48.74677344000000000],TOMO[1.00694887000000000],TRX[1.00000000000000000],USDT[0.06355398949595687] |
| 04212922 | BRZ[0.35116650000000000],DOGEBEAR2021[0.06000000000000000],ETH[0.00018311000000000],ETHHEDGE[0.01000000000000000],ETHW[0.00018311000000000],MATICBEAR2021[400.00000000000000000],USD[-0.20668850159366648],XTZBEAR[20000.00000000000000000] |
| 04212927 | LTC[0.17360223000000000],TONCOIN[0.07000000000000000],USD[0.19272092500000000],USDT[0.00000050000000000] |
| 04212928 | TONCOIN[0.09000000000000000],USD[0.00000008000000000] |
| 04212936 | BNB[0.00000007500000000],SOL[0.00000001244428000] |
| 04212946 | BNB[0.00000013188495],ETH[0.00000000715109898] |
| 04212950 | ETH[0.35949537400000000],XRP[3.87386400000000000] |
| 04212952 | USD[25.00000000000000000] |
| 04212955 | USD[0.00000008900000000] |
| 04212957 | BEAR[161.26800000000000000],BTC[0.00004512444425490],BULL[0.00005910360000000],ETH[0.00002500080000000],ETHW[0.00005200770033843],FTT[0.00000010000000000],NFT (31084620083563262679)[1],NFT (42338806710374600515)[1],NFT (47281832264985921714)[1],NFT (48692590928145245814)[1],NFT (54188973377904078)[1],NFT (56471732945574556778)[1],SOL[0.00411254000000000],SRM[0.00000001000000000],USD[0.10007992884402378],USDT[0.00029556000000000] |
| 04212958 | ETH[0.00000000002298000] |
| 04212960 | ETH[0.00000000030128618],LUNA2[0.03024328967000000],LUNA2_LOCKED[0.07056767590000000],LUNC[8585.54000000000000000],NFT (29174453714766776367)[1],NFT (37526996550074588)[1],NFT (41458914056378434)[1],NFT (55514855159105505)[1],NFT (56174532744285044)[1],SOL[0.00000002366796],USD[0.00009993751827],USDT[0.00077003370159332] |
| 04212963 | USD[30.00000000000000000] |
| 04212968 | USD[0.98163162360000000] |
| 04212970 | BTC[0.00000000083371592],ETH[0.00000000440000000],SOL[0.00000000009062125],TWTR[0.00000000563205050],XRP[0.00000000008471896] |
| 04212972 | LUNA[0.01121306387000000],LUNA2_LOCKED[0.02616381570000000],LUNC[2441.66826600000000000],USD[-0.01039827887192234],USDT[0.00166681407250000] |
| 04212974 | BNB[0.00000001000000000],BTC[0.00766966117750000],FTT[0.10723006358814780],USD[0.00000002826058440],USDT[0.00000000002159812] |
| 04212982 | USD[0.12822860128821360] |
| 04212992 | TONCOIN[15.30000000000000000],USD[0.12531526156000000],USDT[0.00843800000000000] |
| 04212997 | LUNA2[0.01716800411000000],LUNA2_LOCKED[0.04005867620000000],USD[3738.36904040000000000],USD[0.00025916722162820],USDT[0.00001100046694200] |
| 04213014 | LTC[0.00021202000000000] |
| 04213027 | NFT[0.00000001616490],NFT (30776731897348205914)[1],NFT (45718264698258391814)[1],NFT (45880623763382633414)[1],TRX[0.00001400000000000] |
| 04213037 | USD[0.00000000200000000] |
| 04213039 | BTC[0.00008012337737540],EUR[0.00000005382582314],FTT[41.56234175944811160],USD[76.92899757421503549],USDT[0.00000000801283400] |
| 04213055 | ETH[0.00000969000000000],ETHW[0.00000969000000000],NFT (33043352362548229214)[1],NFT (51835775951732795814)[1],NFT (54530467262723469314)[1],NFT (56096143485338578414)[1] |
| 04213058 | USD[54.21446215592453540] |
| 04213063 | ETH[0.00000051505725594],ETHW[0.00000051302797399],USD[0.00001192791166699],USDT[0.95437479573986617] |
| 04213073 | BNB[2.23880147000000000],ETHW[0.18477731000000000],FTT[25.00000000000000000],LTC[1.08604612000000000],LUNA2[0.46492637880000000],LUNA2_LOCKED[1.07221134700000000],LUNC[102392.46677359000000000],MATIC[1890.06031273000000000],NFT (29687075245646023714)[1],NFT (42628046578295588614)[1],TRX[0.00185400000000000],USD[37.69644819704239920],USDT[0.00000001645908731],WRX[51092.83328797000000000] |
| 04213090 | USD[15.52895777000000000] |
| 04213101 | LUNA2[0.00034807100150000],LUNA2_LOCKED[0.00081216567010000],LUNC[75.79319390000000000],USD[1.43658400000000000],USDT[0.00000013123924500] |
| 04213120 | BTC[0.05860083000000000],ETH[2.27936640000000000],ETHW[2.27936640000000000],EUR[0.80000000000000000],LUNA2[0.00958592751000000],LUNA2_LOCKED[0.00223671641900000],LUNC[0.00308800000000000],USDT[4.27216907000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04213133 | BNB[0.001000000000000],BTC[0.0104493374685094],DOT[9.9981000000000000],ETH[0.1873904600000000],ETHW[0.1873904600000000],EUR[0.000000136293610],SOL[20.0073400000000000],USD[0.000000100939189],USDT[937.6277746995514085] |
| 04213148 | USD[0.00213665251353686],USDT[0.000000053164880] |
| 04213153 | FTT[80.5971407700000000],GAR[1140.0003705900000000],LUNA2[0.000000034727563232],LUNA2_LOCKED[0.000000810309808],LUNC[0.0075620000000000],NFT [308434927414848986][1],NFT [394090557601541317][1],NFT [487373019406515369][1],NFT [515764109046177945][1],NFT [519886635291324248][1],NFT [559809692230714866][1],NFT [359854693215969753][1],RAY[1038.1642738000000000],SOL[47.8260074400000000],TRX[0.001730000000000],USD[0.004159358149196800],USDT[184.9426576825995407] |
| 04213170 | BTC[1.2526500050000000],ETH[20.0000000000000000],EUR[7379.0000000000000000],FTT[0.1533656543724560],SOL[2000.1999250000000000],USD[0.832599937406545420],XRP[35846.0000000000000000] |
| 04213177 | EUR[0.000000470561738],NFT [293296320296848476][1],NFT [313565907877748818][1],NFT [344355808251379602][1],TONCOIN[0.000229700000000],USD[0.008725535600487],USDT[0.000000113769541] |
| 04213179 | ETH[0.0109979100000000],ETHW[0.0109979100000000],NFT [368617961822163475][1],USD[1.840000000000000000],USDT[73.7020070700000000] |
| 04213188 | USDT[0.000000090000000] |
| 04213219 | BTC[0.0314348500000000] |
| 04213221 | BNB[0.0083783900000000],LEO[71.0000000000000000],USD[4.7257984065000000],USDT[0.0005693950000000] |
| 04213283 | USD[0.000000089530000] |
| 04213288 | EUR[0.0026032181744800],LTC[0.0045882700000000],TRX[0.000181000000000],USD[0.000000125271751] |
| 04213294 | AVAX[0.0000000500000000],FTM[3.4754511900000000],USDT[0.000000146098875] |
| 04213299 | USD[0.000000022492962],USDT[0.000000088000000] |
| 04213300 | USDT[19.6584706400000000] |
| 04213301 | USD[0.0098051825931196],USDT[-0.0089473402815560] |
| 04213341 | NFT [297105036546129951][1],NFT [330993641464935850][1],NFT [444177618368127025][1],NFT [450471910971414706][1],NFT [453892369961574485][1],NFT [458289765712134832][1],NFT [469811036012460386][1],NFT [527141576807334211][1],NFT [532779212869772902][1],NFT [563108563787955551][1],USD[0.000000016150600],USDC[3.5683210100000000] |
| 04213372 | ETH[0.0780000082557000],ETHW[0.0780000082557000] |
| 04213382 | BTC[0.0040890859119000],EUR[0.0001444997091274] |
| 04213388 | BTC[0.0005342660700000],USD[8.0493201520729633],USDT[64.4880075931044943] |
| 04213427 | USD[0.0075415168000000] |
| 04213434 | USD[50.0000000000000000] |
| 04213437 | BTC[0.0000000087479151],ETH[0.0000000660000000],FTT[26.8021985800000000],SGD[0.000000120337040],USD[2.4842608295888866],USDT[0.3000000000000000] |
| 04213438 | LOOKS[185.9497374231206548],USD[0.1290980273026390] |
| 04213450 | FTT[0.0000000091006600],MATIC[0.0000000606089805],SOL[0.0091603200000000],TRX[0.0761930000000000],USD[0.363035341725000],USDT[0.000000011000000] |
| 04213460 | AXS[0.0000000021799400],BNB[0.0000001000000000],DKNG[0.0000000085467734],GMT[0.000000133324779],GST[0.000000155975560],SOL[0.000000009923222],TONCOIN[0.0519686700000000],TRX[0.0007810000000000],TRYB[0.000000073569400],USD[0.000000492627307],USDT[0.000000325291841] |
| 04213466 | USD[25.0000000000000000] |
| 04213482 | BAO[1.0000000000000000],DOGE[0.8983057200000000],LTC[0.0061227500000000],LUNA2[0.0005360546103000],LUNA2_LOCKED[0.0012507940910000],LUNC[116.7270200000000000],SOL[0.0073380600000000],TRX[0.4505080000000000],USD[0.000000283417852],USDT[0.0064684964976305],XRP[0.7360370000000000] |
| 04213513 | AKRO[2.0000000000000000],ATOM[0.000000040006078],BAO[8.0000000000000000],BTC[0.0288615300000000],DENT[2.0000000000000000],EUR[0.000130283373987],FTM[105.2888794800000000],KIN[0.0000000000000000],RSR[1.0000000000000000],SOL[3.2648387400000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 04213521 | ETH[0.0000000020469269],FTT[0.0000000003260740],KIN[1.0000000000000000],NFT [466677160516244550][1],NFT [493089838717323063][1],NFT [522277680915017656][1],NFT [566893273664179541][1],TRX[0.0084300000000000],USD[-0.1783400938827639],USDT[0.2225326866738924] |
| 04213532 | AKRO[3.0000000000000000],BAO[21.0000000000000000],BTC[0.000000011009108],DENT[3.0000000000000000],EUR[0.0015380873928611],KIN[17.0000000000000000],RSR[1.0000000000000000],USD[0.0005403974808474],XRP[0.0020550000000000] |
| 04213535 | AVAX[0.0309234600000000],BTC[0.0000865014920000],CHZ[678.3000000000000000],ETH[0.0000685090192551],ETHW[0.9720684890192551],FTT[0.0000000005439230],LDO[9.2755345500000000],LINK[0.0972000000000000],LTC[0.0047020000000000],UNI[3.0177689200000000],USDT[273.6815911301429500],USD[0.0000000010541752],WAVES[0.0000000000000000],XRP[0.0000000000000000] |
| 04213538 | AKRO[1.0000000000000000],AVAX[0.9934177100000000],BAO[16.0000000000000000],BNB[0.1523050600000000],BTC[0.0016320200000000],DENT[3.0000000000000000],ETH[0.0873181100000000],ETHW[0.0862917400000000],EUR[4.8063098538997877],FTM[69.1769500200000000],KIN[8.0000000000000000],LUNA2[0.0000101069518800],LUNA2_LOCKED[0.0002358288771001],LUNC[2.2008100500000000],MATIC[99.0608640800000000],RSR[2.0000000000000000],SOL[4.2535303000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],XRP[87.8093933000000000] |
| 04213554 | USD[25.0000000000000000] |
| 04213566 | TRX[84.6823310000000000],USD[0.000000001091418] |
| 04213596 | USDT[0.7589130885000000] |
| 04213609 | USD[25.0000000000000000] |
| 04213632 | BAO[1.0000000000000000],ETHW[0.0295206600000000],KIN[1.0000000000000000],NFT [303168640264020522][1],NFT [334089403053417811][1],NFT [344771759304809955][1],NFT [554746585861416483][1],TRX[0.0015540000000000],UBXT[2.0000000000000000],USD[0.000000656437135],USDT[108.1223845706717456] |
| 04213702 | BTC[0.000000006500000],USDT[0.000000079543386] |
| 04213735 | BTC[0.0000001000000000],SOL[0.0001510400000000],USD[-0.0064262017301522],USDT[0.0102593725704073] |
| 04213741 | BTC[0.1600835300000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],USD[0.0002983441197188] |
| 04213763 | AUD[0.0075224286011223],USD[0.0001884814237246],USDT[0.0000000023333415] |
| 04213759 | USD[0.000000006000000] |
| 04213769 | EUR[0.0000018272115626] |
| 04213774 | USD[0.4694406200000000] |
| 04213775 | DOT[16.8049575400000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],SOL[2.3177368500000000],USD[0.5375873075546212] |
| 04213777 | USD[11.4664710880000000000000] |
| 04213791 | TRX[0.0015540000000000],USDT[10.0000000000000000] |
| 04213803 | AXS[0.8885226600000000] |
| 04213828 | BNB[0.0056730001482600],ETH[-0.0000000081984400],MATIC[0.0000000052000000],NFT [322926207482945031][1],NFT [377409550599898179][1],NFT [380068704808102616][1],NFT [388830145004609992][1],NFT [543565677008314724][1],TRX[0.0000670000000000] |
| 04213830 | USD[25.0000000000000000] |
| 04213832 | APE[18.9619975000000000],BNB[0.7520314570000000],BTC[0.0117546381800000],CHZ[0.0025111100000000],DOGE[1684.6350648000000000],ETH[0.3616006973800042],ETHW[0.0069308738000042],FTT[0.0889546100000000],KIN[2.0000000000000000],LTC[0.0093490700000000],MANA[0.8616353300000000],MATIC[71.0108109296329810],USDT[0.0013847756519181] |
| 04213836 | USD[720.5337354940653348] |
| 04213839 | ETH[0.0000000466155580],LUNA2[0.0018625537860000],LUNA2_LOCKED[0.0043459585350000],LUNC[0.0060000078966670],NFT [296183080348174545][1],NFT [368198750677064039][1],NFT [395265157911484960][1],NFT [515202700596301270][1],NFT [522428537063892213][1],NFT [530595453450906668][1],SOL[0.0000001000000000],TRX[0.548286000000000],USD[0.0992179258732038],USDT[0.2795118311191020],XRP[0.4619000000000000] |
| 04213842 | USD[749.4928287938760000000000],USD[0.0000000063014245] |
| 04213888 | ETH[0.0000000002204715],USD[0.0000000011923884] |
| 04213916 | USD[0.4390680000000000] |
| 04213964 | CEL[-0.0059546558025944],STG[1.9844000000000000],USD[23.7472877822174711],USDT[-0.0063775900319346] |
| 04214007 | USD[0.000000011464891],USDT[3.7633614411964436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04214025 | BNB[0.005000000000000],BTC[0.000099467425000],TRX[0.000777000000000],USD[0.000011623893396],USDT[-0.000000039263684] |
| 04214028 | ETH[0.024901770000000],ETHW[0.499901770000000],JST[9.534500000000000],SNX[0.078150000000000],TRU[0.904430000000000],USD[4.337967455497965],USDT[0.2564402481504753] |
| 04214030 | NFT[324121037034483279][1],NFT[422182435206556083][1],NFT[565254050019339192][1],USDT[0.000000000589350] |
| 04214033 | TRX[4.990000000000000] |
| 04214046 | USD[9.859564910000000] |
| 04214054 | BNB[0.000000005449083?],MATIC[0.000000001540000],SOL[0.000000019666985],TRX[0.000000063945169],USD[0.000000876277995?],USDT[1.1484351553798165] |
| 04214056 | AKRO[938.515071570000000],APE[0.009519030000000],ASD[26.151438360000000],ATLAS[0.481802790000000],AUDIO[14.083450960000000],ATLAS[0.000000000000000],BTC[0.006885800000000],BTT[8232529.353456960000000],DENT[2.000000000000000],EUR[0.000167256649328],KIN[5.000000000000000],MBS[98.181719340000000],SPELL[1240.356240440000000],TLMS3.315498920000000],USD[0.000000327451379] |
| 04214066 | BTT[47108687.639500000000000],DOGE[11618.984600000000000] |
| 04214076 | USD[0.0435393052351105] |
| 04214081 | BTC[0.000000600000000],USD[-0.002206248173795] |
| 04214087 | BTC[0.001642700000000],USDT[0.002269168461827] |
| 04214136 | FTT[205.734507000000000],USD[0.000000103740960],USDT[0.537006752028303?] |
| 04214141 | MATIC[0.000000007968455],TRX[0.352603331046746?] |
| 04214167 | ETH[0.000725315396420?],ETHW[0.007253153964200] |
| 04214174 | MATIC[0.095834400000000],NFT[368530067010779776][1],NFT[408975439188850814][1],NFT[560841905677088026][1],USD[0.005481290400000?],USDT[0.000000045730929] |
| 04214175 | ETH[0.000000034416320],ETHW[0.185396190000000],USD[0.000003466363035] |
| 04214179 | GBP[0.002010754663468?] |
| 04214184 | USD[0.000000176376370],USDT[0.000000090688191] |
| 04214195 | XRP[9.995000000000000] |
| 04214240 | USD[0.000000074784138],USDT[1.457790400000000] |
| 04214244 | ETH[-2.0230188652639818],ETHW[-2.0103019363123005],USD[5914.930405954535000],USDT[16141.5086435121715136] |
| 04214252 | LUNA2[0.000000349847364],LUNA2_LOCKED[0.000000816310515],LUNC[0.007618000000000],NFT[322784477881264728][1],NFT[341212784458029448][1],NFT[414402627082698373][1],SOL[0.000998010000000],TRX[0.101317000000000],USD[0.006624271765625?],USDT[0.000074368208010?] |
| 04214300 | ETHW[3.736000000000000],LUNC[0.000701900000000],USD[-0.121002041215400],USDT[0.009899706845527?] |
| 04214307 | AVAX[0.001330420854400],BTC[0.003611579374140?],DOT[0.000000020130700],ETH[0.001642591363030?],ETHW[0.006847694993400],FTT[3.678696900000000],LTC[0.002255422387850],LUNA2[0.016012624530000?],LUNA2_LOCKED[0.037362790560000],LUNC[3486.782703150139660?],TRX[0.000980000000000],TRYB[12.252136354704160?],USD[1958.786091821295607?],USDT[0.00994282654546641?] |
| 04214325 | AUD[0.000544570304879?],BTC[0.000001600000000] |
| 04214327 | GBP[0.008599393984299?],USD[0.000015362713619?] |
| 04214355 | AKRO[1.000000000000000],APE[5.417390512090653],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.406793900000000],FTM[0.712006610000000],FTT[0.131279620000000],SOL[0.35831976372840?],SRM[0.000000008440605?],USD[0.000003986202361?],WRX[8.431880470000000] |
| 04214366 | AUD[0.005505361209592] |
| 04214382 | ETH[0.000000774625001],LUNA2_LOCKED[0.000000153339505],LUNC[0.001431000000000],NFT[566683222134342701][1],SOL[0.000000069812316],USD[0.043367902980355?],USDT[0.000000341169527?] |
| 04214429 | ETH[0.000000085945900],FTT[0.000212190462000?],TRX[0.000013000000000],USD[2.815475881250000?] |
| 04214440 | DENT[2.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000162130552?] |
| 04214494 | NFT[310219109693369716][1],NFT[374974098459532569][1],SAND[1388.859218210000000?] |
| 04214523 | BAO[2.000000000000000],NFT[291555628821791576][1],NFT[353921630001356321][1],NFT[435676977053325357][1],NFT[481286918831238777][1],USDT[0.000024243358352?] |
| 04214541 | USD[0.490531000000000] |
| 04214593 | TRX[0.000149000000000],USDT[0.200000000000000] |
| 04214593 | USD[25.000000000000000] |
| 04214605 | BNB[0.005300000000000],ETH[0.000217930000000],ETHW[0.000277800000000],USD[0.694243787383452?],USDT[0.269217589009561?] |
| 04214610 | BTC[0.000000050000000],LTC[0.000000008000000],USDT[0.000000069169134] |
| 04214612 | ENJ[321.338727530000000],FTM[484.605687860000000],LUNA2[0.606358645600000],LUNA2_LOCKED[1.414836840000000],LUNC[1.953316980000000],MATIC[194.228632090000000],SOL[5.216678390000000],USD[0.000000394370905?] |
| 04214626 | USD[0.000000011075602?],USDT[0.000000030598979?] |
| 04214660 | FTT[0.004957886373000],LUNA2[0.710581752800000],LUNA2_LOCKED[1.658024090000000?],USD[0.000718370000000?] |
| 04214670 | USD[25.000000000000000] |
| 04214703 | USD[0.165750100000000] |
| 04214712 | ETH[0.003248520000000],ETHW[0.003248518664500],USD[0.818888475875000?],USDT[0.942767881800000?],XRP[0.188584000000000] |
| 04214746 | USD[0.000901647475000?] |
| 04214751 | NFT[329254935428935549][1],NFT[352399930155067386][1],NFT[519197873322205391][1],SHIB[6236.591659020000000],TRX[0.000028000000000],USD[0.000000025001836?],USD[0.100000000000000?],XRP[33.000000000000000] |
| 04214758 | EUR[1.670757074000000] |
| 04214772 | CRO[0.000000075000000?],LUNC[0.000000068470668],MATIC[0.000000090000000?],USDT[0.000000094985520] |
| 04214776 | BAO[1.000000000000000],DENT[2.000000000000000],DOT[0.000000100000000?],KIN[2.000000000000000?],TRX[1.000014000000000?],USD[25.000000000000000],USDT[0.000000442021805?] |
| 04214851 | USD[0.814230481431245?] |
| 04214857 | SRM[3.153499700000000],SRM_LOCKED[24.926500300000000],USD[2.657762000000000?],USDT[0.000000097445410] |
| 04214871 | USD[0.029060996000000],USDT[0.008320000000000] |
| 04214883 | EUR[0.000000084154911] |
| 04214894 | BTC[0.000000021887622],USD[0.002401675874046?] |
| 04214898 | TRX[0.002952000000000],USD[25.000000000000000],USDT[3536.320000000000000?] |
| 04214933 | USDT[49.000000000000000] |
| 04214968 | SOL[0.000000011898750],TRX[0.001556500000000],USD[2026.792740813425791?],USDC[30.000000000000000],USDT[0.006634325843031] |
| 04215002 | AVAX[-2.701489745852509?],BTC[0.046443213834320?],ETH[0.310868068649664?],EUR[0.000000058519629?],FTT[0.000000034600000],LUNA2[0.584715154000000?],LUNA2_LOCKED[1.364335359000000?],SOL[-2.920793672472713?],USD[-3.066363574253759?],XRP[297.619438000000000] |
| 04215031 | ADABULL[2714.985960000000000],LUNA2[4.932215687000000],LUNA2_LOCKED[11.508503270000000],LUNC[1074000.350000000000000],USD[0.110593653160635?],USDT[0.000000081745472] |
| 04215032 | BTC[0.563846450000000],EUR[1.019324980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04215046 | GMT[0.9946800000000000],USD[13.4488135996565000] |
| 04215099 | USD[0.0305898250000000] |
| 04215111 | USD[0.0000000469113024] |
| 04215137 | BNB[0.0099620000000000],BTC[0.0015721706190280],ETH[0.0009944000000000],FTT[0.0000000004913044],LTC[0.0099300000000000],LUNA2[0.000000307505638],LUNA2_LOCKED[0.0000000717513154],USD[38.6397578168182964],USDT[0.0000000132269839],XRP[1.9336000000000000] |
| 04215138 | ETHW[100.0000000000000000],FTT[50.0000000000000000],LUNC[13.1436865450000000],LUNA2_LOCKED[14.3352686000000000],LUNC[1326800.6800000000000000],SOL[10.0000000000000000],UNI[21.8000000000000000],USD[-4086.6907713797414314],USDT[4558.7867578480869208] |
| 04215154 | FTT[0.0498331931438493],TRX[0.0007770000000000],USDT[0.0000000080000000] |
| 04215163 | AMPL[110.9560367154838101],BTC[0.0084966510000000],ETH[0.0086665800000000],ETHBEAR[18988600.0000000000000000],ETHW[0.0498665807119653],FTT[4.7216395200000000],HNT[0.0537521300000000],LUNA2[0.0000004384444400],LUNA2_LOCKED[0.0000001023037028],LUNC[0.0095472200000000],USD[-1.1272137926908857] |
| 04215165 | USDT[0.0000000003538828] |
| 04215169 | USD[200.0000059537673175] |
| 04215206 | TRX[0.0000010000000000] |
| 04215226 | TRX[0.0007810000000000],USDT[0.0111709853000000] |
| 04215244 | AUD[0.0004193648980416] |
| 04215247 | ETH[0.0000004781531349],ETHW[0.0000004781531349],KIN[1.0000000000000000],TONCOIN[0.0000000100000000],UBXT[1.0000000000000000] |
| 04215249 | BTC[0.0000264100000000],FTT[5.2000000000000000],USD[0.6712105068259672],USDT[0.0000000022677643] |
| 04215267 | BNB[0.0000000056739380],TRX[0.0000000000000000],USD[0.0000066759806060],USDT[0.0000023793334577] |
| 04215270 | USD[0.0333869037000000] |
| 04215278 | USD[25.0000000000000000],USDT[19.9489889300000000] |
| 04215292 | TRX[0.0007770000000000],USD[0.0000000148590624],USDT[1012.1028507261570744] |
| 04215304 | USD[0.0000000079250042] |
| 04215323 | USD[30.0000000000000000] |
| 04215331 | TONCOIN[0.1000000000000000] |
| 04215372 | USD[0.0000000040000000],USDT[0.0098221400000000] |
| 04215387 | BTC[0.0041998480000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],USD[2.4054532490000000] |
| 04215417 | BTC[0.0000000050000000],NFT (5522634436709843663)[1],USD[0.0000000034601606] |
| 04215438 | ETH[0.0000000020858200],SOL[0.0000000088187890],TONCOIN[0.0775722400000000],USD[0.0011890820924945] |
| 04215457 | ETH[0.0000000000542500] |
| 04215465 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[0.7158766700000000],DENT[6.0277879300000000],ETH[5.0277879300000000],ETHW[4.3129938600000000],EUR[28159.5268713977848047],HXRO[1.0000000000000000],RSR[6.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 04215492 | ETH[0.0000000009417700] |
| 04215502 | DENT[1.0000000000000000],ETH[0.0017150658104000],KIN[1.0000000000000000],NFT (3071842657108402055)[1],NFT (4401116151433077764)[1],NFT (4909287561542898262)[1],SAND[0.0000000012454990],USD[0.4037684127482243],USDT[0.0000033223409503] |
| 04215503 | ETH[0.0000000071137800],XRP[0.0000000055847768] |
| 04215508 | TRX[0.5074830000000000],USD[2.2501179296250000] |
| 04215524 | BRZ[200.0000000000000000],GOG[101.0000000000000000],LUNA2[0.0032749625940000],LUNA2_LOCKED[0.0076415793870000],LUNC[713.1300000000000000],USD[0.0011911550562900] |
| 04215539 | LUNA2[0.0625969433300000],LUNA2_LOCKED[0.1460595344000000],NFT (4710888992754472251)[1],NFT (5090835679256971581)[1],NFT (6238746777125562811),USD[0.031336822210000] |
| 04215557 | APE[0.0683600000000000],SHIB[100000.0000000000000000],SOL[0.0019732118876162],SOS[8700000.0000000000000000],USD[0.7201447780905823],USDT[0.0000027644385261],XRP[0.0000000003265226] |
| 04215558 | AAVE[0.2699460000000000],BAT[6.4156478400000000],BTC[0.0004174800000000],ETH[0.0016587400000000],ETHW[0.0016587400000000],GENE[8.2968267700000000],LRC[44.9910000000000000],SAND[19.9960000000000000],SOL[0.0525022000000000],STORJ[4.6539590500000000],USD[17.0540075590262020],USDT[0.0000001789769915] |
| 04215581 | USD[25.0000000000000000] |
| 04215605 | BTC[0.1390377229206074],FTM[0.0004030200000000],FTM[5198.0000000000000000],MATIC[808.9512000000000000],SOL[190.4050898500000000],USD[10860.2489558790000000] |
| 04215623 | TRX[0.3512080000000000],USD[0.0000000974290018],USDT[2.4476163255000000] |
| 04215624 | BTC[0.0000000038000000],XRP[0.0000000078906169] |
| 04215632 | TRX[0.8723900000000000],USD[23.6418879216800000],USDT[0.0000000083281650] |
| 04215648 | USD[0.3069750000000000] |
| 04215659 | USD[5666.0716782219590604],USDC[1.0000000000000000] |
| 04215675 | TONCOIN[2.0000000000000000],USD[1.0000000094000000] |
| 04215676 | BNB[0.0098640000000000],BTC[0.0581108800000000],DOT[5.0078641672382491],ETH[0.4994453385709786],ETHW[0.5126564400000000],EUR[0.0000000098876599],LUNA2[0.0032704832410000],LUNA2_LOCKED[0.0076311275630000],MATIC[91.6573410300000000],SHIB[1295380.0000000000000000],SOL[19.5165502897952213],STETH[0.0000000085124521],USD[59.4355823120400506],USDC[91.1964728900000000],USTC[0.4629527118040318] |
| 04215727 | BNB[0.0098640000000000],BTC[0.0581108800000000],USDT[0.0000957999031456] |
| 04215733 | ETH[0.0000000137218000],FTT[0.0000000059409674],LUNA2[0.0000000200000000],LUNA2_LOCKED[0.2143109780000000],NEAR[0.0000006000000000],NFT (3293990719633394583)[1],NFT (4221340289557384093)[1],NFT (5039074660774796669)[1],NFT (5487420255382440320)[1],USD[0.000142832985545],USDT[0.0078016123699370] |
| 04215740 | USD[25.0000000000000000] |
| 04215778 | BTC[0.0000000070000000],SOL[0.0000781000000000],USD[-0.0082968370435808],USDT[0.0000000002133284] |
| 04215824 | DOT[339.5387022000000000],FTT[0.0604611343829066],SRM[1.7835486400000000],USD[51.2061472100000000],USDT[1.7459624860000000] |
| 04215836 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0269498340008776],ETH[0.0315157300000000],ETHW[0.0311307500000000],EUR[0.0000000546699843],KIN[4.0000000000000000],LUNA2[0.0023282189520000],LUNA2_LOCKED[0.0054325108890000],LUNC[50.6974578684480000],RSR[2.0000000000000000],RUNE[0.0032748600000000],UBXT[1.0000000000000000] |
| 04215839 | USD[1.7972108000000000] |
| 04215848 | ETH[0.0000000086072098],EUR[2544.0414202085676834],USD[0.0000000131354396] |
| 04215859 | BNB[0.0128080000000000],LUNA2[2.2643537210000000],LUNA2_LOCKED[5.2834920150000000],LUNC[1000.0000000000000000],TRX[1.8639319600000000],USD[5.0048849471319213],USDT[4.8382693378013585] |
| 04215936 | LUNA2[23.1729399996000000],LUNA2_LOCKED[0.6667126658000000],LUNC[202882.4249490000000000],USD[0.0000075609663900] |
| 04215944 | BNB[0.0128080000000000],USD[0.0000000065388000],SOL[0.0000000000147458],USDT[0.0000026548484508] |
| 04215982 | AAVE[0.0037813000000000],ATOM[0.0887330000000000],BCH[0.0047457800000000],BTC[0.0000162033432975],CHZ[9.9392000000000000],KNC[0.1795560000000000],LTC[0.0090918000000000],LUNA2[0.0023034889900000],LUNA2_LOCKED[0.0053748076440000],SOL[0.0175813000000000],TONCOIN[0.0998290000000000],TRX[2.1911700000000000],UNI[0.0464000000000000],USD[0.6594357159700000],USTC[0.3260700000000000] |
| 04215983 | BTC[0.0000008500000000],TRX[0.0000010000000000],USD[0.0096796061315280] |
| 04216001 | USD[0.0388444407000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04216038 | USD[25.000000000000000000] |
| 04216059 | BNB[0.000000100000000],TRY[0.000001549352142],TRYB[0.000000003000000],USD[0.000000102678980],USDT[0.000000042441972] |
| 04216062 | BTC[0.000234200000000],USD[0.000000007153490],USDT[34.458022976742526] |
| 04216129 | APT[0.610000000000000000],ETH[0.050000000000000],USD[0.008590469700000],USDT[1.613652202500000] |
| 04216147 | BTC[0.000000010747845],LUNC[0.000000060177808],RUNE[0.000000009051960],USD[0.000000082720881] |
| 04216152 | BTC[0.006520469982160],ETH[0.000000001769090],EUR[0.000137798252774],USD[29.015133299384122] |
| 04216173 | USD[10.000000000000000000] |
| 04216278 | USDT[0.000027173602608] |
| 04216279 | BTC[0.000770930000000],USD[0.036219356294042] |
| 04216305 | ETH[0.000000096671240],MATIC[0.000000081148320],SOL[0.986472510000000],TRX[0.739723004919082],USD[0.000000080000000] |
| 04216306 | USD[25.0000000000000000000] |
| 04216311 | ATLAS[1036.063736150000000],USD[0.000000001269396] |
| 04216323 | LOOKS[11.302364295210942] |
| 04216352 | USD[0.000000638365407] |
| 04216364 | BTC[0.000100360000000],EUR[0.000000426208544],FTT[0.000000096758263],LUNA2[0.000884960296500000],LUNA2_LOCKED[0.002064907359000],LUNC[192.701967750000000],SOL[0.0054397757467473],USD[124.051198456273009],USDT[0.000000020646498],XRP[-190.777883051685638] |
| 04216392 | TRX[0.000001000000000],USD[25.000240993779957],USDT[0.000048548251574] |
| 04216416 | BTC[0.523767120000000],BTC[0.006914890000000],ETH[0.267161490000000],KIN[1.000000000000000],MATIC[7.778196960000000],NFT[471666750119153869][1],SHIB[1389771.151292290000000],USD[14.024916755295951],USDT[0.000110241144765],XRP[329.492999970000000] |
| 04216418 | BTC[0.000056412000000],LUNA2_LOCKED[112.322315500000000],NFT[464953426293284409][1],TRX[20.552142000000000],USD[0.003292165849690],USDT[0.008127863900720] |
| 04216421 | USD[0.000000042407378] |
| 04216428 | USDT[0.380212472500000],XRP[0.500000000000000] |
| 04216464 | BAO[2.000000000000000],BNB[0.001401000000000],GST[94.011384990000000],LTC[0.005404430000000],NFT[375471846653434247][1],NFT[378926179491889341[1],NFT[450220470839868978][1],NFT[542040562560405356][1],TONCOIN[0.100000000000000],USD[0.153068185299184],USDT[0.003005785000000] |
| 04216513 | USDT[2.337188560000000] |
| 04216532 | AXS[0.000000020000000] |
| 04216538 | TRX[0.744473300000000],USDT[0.000000010863661] |
| 04216582 | USD[0.976172960000000] |
| 04216584 | ETHW[4.469295360000000],TONCOIN[29.433904330000000],USD[0.000000057500000] |
| 04216623 | BNB[0.000000060000000],USD[0.633853800000000],USDT[0.000000072661380] |
| 04216637 | GBP[0.000000010269571],USDT[0.000000064573296] |
| 04216719 | USDT[5.0000000000000000000] |
| 04216721 | LUNA2[0.000000001000000],LUNA2_LOCKED[16.604397810000000],NEAR[0.099810000000000],USD[2104.655727437586934],USDT[0.003962281000000] |
| 04216732 | GENE[0.081241000000000],GMT[0.454320000000000],NFT[504561491932534266][1],TRX[0.000778000000000],USD[0.000000063172440],USDT[0.511766555000000] |
| 04216749 | CONV[0.000000009656000] |
| 04216779 | USD[25.0000000000000000000] |
| 04216800 | USD[25.0000000000000000000] |
| 04216801 | BNB[0.000000007400000],USD[0.000024557659576] |
| 04216812 | AUDIO[0.000000003193280],BNB[0.000000055550347],BTC[0.000006851647730],CHZ[0.000000040494550],CLV[0.000000046618147],FTT[0.000000040322480],PAXG[0.000000073845435],PEOPLE[0.000000090879822],RAMP[0.000000048628480],REN[0.000000068607552],SOL[0.000000007640206],TRX[0.000000074529964],TUL[P0.000000001779144],XAUT[0.000000006378360] |
| 04216821 | BNB[0.000000074467280],TONCOIN[0.000000100000000],USD[0.000001228387552] |
| 04216831 | ETH[0.000998000000000],KIN[1.000000000000000],TRX[0.000028000000000],USD[6.625052793010462],USDT[0.000000246121854] |
| 04216869 | BNB[0.000000022000000],ETH[0.000000048653200],USD[0.000030715364973] |
| 04216900 | BTC[0.000099153680000000],USD[0.001561182592860] |
| 04216954 | ETH[0.000000002400000],AVAX[0.000000018100000],BNB[0.000000005811465],BTC[0.000000003692112000],DOGE[0.000000082870640],SOL[0.000000079191200],TRX[0.000000080132190],USD[0.003782951220780],USDT[0.000000034091305] |
| 04216957 | BNB[0.000007682672600],SOL[0.000181910000000],TRX[0.000001000864350],USD[0.008035585787017],USDT[0.000016495130266] |
| 04216964 | ETH[2.700000000000000],ETHW[2.700000000000000],TONCOIN[3.673852000000000],USD[1.159651278390000],USDT[8.380000000000000] |
| 04216980 | USD[25.0000000000000000000] |
| 04216996 | COPE[0.000000100000000] |
| 04217008 | EUR[0.010000000000000],USD[0.000000005000000] |
| 04217015 | ETH[0.000000100000000],USD[0.000000893344492],USDT[0.000000091610359] |
| 04217070 | FTM[1800.000000000000000] |
| 04217071 | USD[0.002654130047762],USDT[0.001692646952652] |
| 04217072 | APE[5.788824459968848],BTC[0.000000029172390],ETH[0.000000075063025],HNT[0.000000075470000],USD[0.000001190001607] |
| 04217075 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000000299034990],USD[0.000000058660556] |
| 04217106 | USDT[0.000000415264040] |
| 04217114 | BTC[0.000034910000000],ETH[0.000000000329978],NFT[402684517772724890][1],TRX[0.000000000754809],USD[0.000038001604117],USDT[0.000000096456272] |
| 04217118 | USDT[9.4000000000000000000] |
| 04217128 | USD[25.0000000000000000000] |
| 04217153 | USD[0.000000178374210],USDT[0.000000089754424] |
| 04217159 | FTT[0.067925720000000],TRX[0.000777000000000],USD[0.003453360886908],USDT[0.000000041458005] |
| 04217177 | BAO[1.000000000000000],TONCOIN[1.084708630000000],USDT[0.385249416000000] |
| 04217181 | USD[0.002906505367774],USDT[0.000000565036211] |
| 04217187 | ATLAS[0.000000078000000],GENE[0.000000037032825] |
| 04217215 | SOL[1.180000000000000],USD[0.220268370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04217220 | AURY[18.996200000000000],GOG[389.922000000000000],USD[0.162290000000000] |
| 04217227 | USDT[346146.772317649032690000] |
| 04217228 | USD[12.266361290000000] |
| 04217229 | USDT[0.450205649000000000] |
| 04217256 | USDT[0.000008571294000] |
| 04217264 | LTC[0.000000008000000] |
| 04217268 | TRX[0.970013000000000000],USDT[1.884862256000000] |
| 04217279 | AMD[0.999810000000000000],BAO[3.000000000000000000],BTC[0.000000040000000000],ETH[0.000011900000000],ETHW[0.130152210000000000],LUNA[1.215944966000000000],LUNA2_LOCKED[2.736658064000000000],LUNC[3.782014370000000000],NFT (289987771425628217)[1],NFT (295069086008466282)[1],NFT (299768783486913695)[1],NFT (331615078247451655)[1],NFT (345102623780458115)[1],NFT (398223296578225965)[1],NFT (413253257138650874)[1],NFT (431572739966222651)[1],NFT (437624834199707460)[1],NFT (443536185514588895)[1],NFT (468441609470050176)[1],NFT (501806247445965421)[1],NFT (506824636684801014)[1],NFT (517542551435283176)[1],NFT (540592743332826385)[1],NFT (562048749864710672)[1],TRX[1.000843000000000000],USD[309.493032671160403100],USDC[2.000000000000000000],USDT[0.000517150997535000] |
| 04217284 | USD[0.884079937500000] |
| 04217286 | LUNA2[1.314526108000000000],LUNA2_LOCKED[3.067227586000000000],LUNC[201764.323612000000000000],NEAR[29.994000000000000000],USD[1.255581213746990000],USDT[4.502181495042380000] |
| 04217295 | USDT[1.000000000000000] |
| 04217353 | BEAR[57.042478150000000000],TRX[0.000010000000000],USD[0.000000010489088],USDT[2435.698012957156708] |
| 04217357 | BAO[12.000000000000000000],BNB[0.000000012948046],DENT[2.000000000000000000],ETH[0.105284279265654400],KIN[11.000000000000000000],MATIC[0.000000058826696],NFT (364003151795955389)[1],NFT (367983683726366601)[1],NFT (529634669337952642)[1],NFT (532313697193953037)[1],NFT (542741102526046414)[1],RSR[1.000000000000000000],SOL[0.000000022881868],TRX[1.000000000000000000],USDI[23.779004887337556565] |
| 04217377 | USD[0.0502438727500000] |
| 04217380 | USDT[0.000000026192058] |
| 04217383 | USD[1037.953375312296000] |
| 04217384 | LUNA2[0.000000011796854900],LUNA2_LOCKED[0.000000275259940],LUNC[0.303037079576560000],SOL[0.000000010000000],TRX[0.000340000000000],USD[0.002920449724073200],USDT[232.921869145413102] |
| 04217393 | BTC[0.000279477681151],NFT (338895522083136633)[1],NFT (475111896584550513)[1],NFT (530818539583192452)[1],PERP[0.000000002400000],SOL[0.000000050000000],USD[0.000385804580260] |
| 04217397 | SOL[0.000665500000000],TRX[0.460001000000000] |
| 04217418 | USD[41.086377021642813] |
| 04217421 | FTM[308.103380170000000000],USD[0.010000000228973600] |
| 04217438 | BTC[0.021176930000000000],ETH[0.626393842882800800],NFT (319084634732251117)[1],NFT (329933309373099292)[1],NFT (396238202123876730)[1],NFT (420274956148698073)[1],NFT (474390002360935508)[1],NFT (484710279745064001)[1],NFT (499545771698452089)[1],NFT (500354994603591087)[1],NFT (517857862695339584)[1],NFT (521301964076912441)[1],NFT (533826461751297722)[1],NFT (544111026540538541)[1],NFT (572825780501262959)[1],USD[0.000000110358331],USDT[4848.612528590630128] |
| 04217453 | USD[3.901130531250000],USDT[0.000000008683107],XRP[242.000000000000000000] |
| 04217459 | LTC[0.000000009000000],USD[0.000000080478801],USDT[0.000000055000000] |
| 04217474 | TRYB[0.000000100000000] |
| 04217483 | BOBA[0.092514000000000000],DOGE[0.556920000000000000],RUNE[0.031280000000000000],SHIB[99335.000000000000000000],USD[0.940288646820000000],USDT[0.000000056625000] |
| 04217486 | BTC[0.000015235000000000],TRYB[0.341380000000000000],USDT[0.864422760000000000] |
| 04217492 | TRX[0.000780000000000000],USDT[0.068841750440000492] |
| 04217509 | TONCOIN[0.062473680000000000],USD[0.000000065000000000] |
| 04217524 | USDT[5.000000000000000] |
| 04217534 | BRL[548.790000000000000000],BRZ[0.004410154500000000],BTC[0.006300004150000000],ETHW[0.121800000000000000],TRX[0.000777000000000000],USD[0.000317213008539],USDT[0.511063699191881] |
| 04217547 | BTT[25.916666660000000000],DOGE[3.000000000000000000],ETH[0.054038380000000000],ETHW[0.053367570000000000],EUR[0.000000092074559],USD[0.000000084884700] |
| 04217550 | USD[0.000000100856245] |
| 04217560 | GBP[0.000201068247100],USD[0.000470161900118] |
| 04217580 | BAO[1.000000000000000000],ETH[0.000046990000000000],ETHW[4.976922654183333300],TONCOIN[35.908870940000000000],USD[0.019093099132345],USDC[7756.282259870000000000],USDT[0.000000088717617] |
| 04217583 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BTC[0.000000011000000000],CVX[0.000497670000000],ETHW[0.000041070000000000],MSOL[11.768944150000000000],SOL[0.029058290000000000],USDT[0.000000100177638] |
| 04217588 | BAO[6.000000000000000000],ETHW[0.151745770000000000],GBP[189.752434915601918700],KIN[5.000000000000000000],MATIC[1.000429270000000000],NEAR[3.078291450000000000],USD[0.000000055915155],USDT[1.787815287441122286],XRP[36.207070250000000000] |
| 04217595 | TRX[0.000001000000000],USDT[7.000000000000000000] |
| 04217622 | BTC[0.000000016802365],FTT[2.059066643984144B],USD[1.261581235024177] |
| 04217628 | LTC[0.195121950000000000],USDT[23.839784978126600] |
| 04217637 | USD[31.048512072674113],USDT[0.000000010477672] |
| 04217639 | TRX[0.000777000000000000],USDT[5.472600000000000] |
| 04217669 | AAVE[0.000000001662231S8],AGLD[0.000000008483573],ALPHA[0.000000002620000000],APE[0.000000045956962],BTC[0.001917038179560],BTT[3891589.693408386364927],DOGE[0.000000003815668B],EUR[0.000000137758686],JOE[0.000000010381639],SHIB[507700.599852484445179B],SOL[0.165513712251079B],TRX[85.634724727242488B],USDT[0.000000084878363],WAVES[0.000000015915474] |
| 04217670 | FTM[0.000000100000000] |
| 04217689 | BNB[0.004924028981019],BTC[0.004142852751605],ETH[0.000036197056035],ETHW[0.009983619705603S],USD[0.316276741751916],USDT[0.008800616243716] |
| 04217724 | ETH[0.000101301116294B],ETHW[0.000000011116294B],LUNA2[0.0023524954800000],LUNA2_LOCKED[0.0054891561200000],NFT (345012390822973377)[1],NFT (365804944591490582)[1],NFT (525064568529704369)[1],NFT (567576241190178374)[1],USD[0.0007961917512099] |
| 04217763 | USD[0.0010692056566102] |
| 04217773 | USDT[0.00000005738123S] |
| 04217798 | USD[25.000000000000000] |
| 04217799 | ETH[0.000000100000000],EUR[0.000000001355884],USD[147.588322411977941A] |
| 04217816 | BAO[1.000000000000000000],BTC[0.000000015134980],KIN[1.000000000000000000],LTC[0.000000156000000],SOL[0.000000003200000],TRX[0.005893000000000000],UBXT[1.000000000000000000],USD[0.000001070302513],USDT[0.000000388346928] |
| 04217824 | BTC[0.000874180000000000],GBP[0.000000005164754D],USD[0.000000020568900S] |
| 04217835 | USD[25.000000000000000] |
| 04217858 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000004600000000000],ETHW[0.000000460000000000],SOL[0.000565300000000000],USD[91.015813247111035311],USDT[0.0046085342087900] |
| 04217862 | POLIS[17.876420000000000000],USD[0.303558010000000000],USDT[0.000000004252727] |
| 04217864 | DENT[1.000000000000000000],ETH[0.000000010000000],SWEAT[1421.958562878174700600] |
| 04217883 | USDT[0.000007519203944T] |
| 04217887 | ETH[0.419916000000000000],ETHW[0.419916000000000000],USD[2.577895750000000000],XRP[0.399640000000000000] |
| 04217903 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04217938 | USDT[0.0000003012847817] |
| 04217958 | DENT[1.00000000000000000],EUR[98.0287779959386414] |
| 04217961 | ETH[0.00000000650000000] |
| 04217964 | USDT[0.0000227414726980] |
| 04217967 | BTC[0.0148811887867125],SOL[0.0021423644430000],USD[128.1027669994750000],USDT[0.0000000150698578] |
| 04217986 | BAO[6.00000000000000000],ETH[0.0349305200000000],ETHW[0.0344924500000000],FTM[81.4623393400000000],KIN[1.00000000000000000],LINK[6.5786084200000000],RSR[1.00000000000000000],SAND[33.2433051200000000],TRX[1.00000000000000000],USD[0.0000013362934],USDT[2872.3266446174608560],WAVES[2.8031469500000000] |
| 04217992 | ETH[0.0005218700000000],ETHW[0.0001582186649001180],USD[0.0521362860000000] |
| 04217996 | BAO[2.00000000000000000],BTC[0.0052245100000000],CRO[372.2045965800000000],DENT[1.00000000000000000],ETH[0.0346670100000000],ETHW[0.0336426200000000],KIN[2.00000000000000000],LINK[6.6601426500000000],TRX[0.0007770000000000],USD[1.4900355607417069],USDT[0.0003549286470585] |
| 04218008 | BTC[0.00000000600000000],DOGEBEAR2021[2293.00000000000000000],FTM[839.1357500000000],SOL[0.0087109100000000],TRX[0.0002800000000000],USD[1636.5035067558000000],USDT[200.000000067797606] |
| 04218011 | TRX[0.00001000000000000],USDT[20.6127534900000000] |
| 04218030 | LUNA2[0.2368502106000000],LUNA2_LOCKED[12.7033586626000000],LUNC[10.4118700300000000],SGD[0.0000001800814091],USD[0.0000810324796571],USTC[0.9315352300000000] |
| 04218042 | SOL[0.00000008800000000],TRX[0.00000009479969] |
| 04218048 | NFT[324718004858180661][1],NFT[340157452067424649][1],NFT[506035503553012737][1],TONCOIN[5.8988200000000000],USD[0.0281425200000000],USDT[0.00000000359994] |
| 04218057 | BNB[0.0399920000000000],USD[3276.7748529386000000],USDT[10.00000000032435496] |
| 04218060 | USD[2.1746360153532040],USDT[5.9505807384371788] |
| 04218061 | DOGE[289.90000000000000000] |
| 04218068 | USD[0.0000004270744591] |
| 04218098 | BNB[0.0026859500000000],ETH[0.00000000847991],USD[745.3758662973310243],USDT[0.5289939546642200] |
| 04218105 | ETH[0.0010000000000000],NFT[369514856881890844][1],SOL[0.0031183500000000],USD[0.0153898202347305] |
| 04218118 | NFT[352399685637269580][1],NFT[394022382773077855][1],NFT[545335741204540840][1],NFT[560608864193308089][1],NFT[566074795711577422][1],USD[0.0000000076337052],USDT[0.0003582093937500] |
| 04218123 | USD[25.00000000000000000] |
| 04218138 | FTT[0.0155152000000000],USD[0.0000001036149571],USDT[0.00000000071812566] |
| 04218174 | FTT[0.0950072601025440],LOOKS[56.0000000000000000],USD[0.3888818675000000],USDT[0.0000000141185626] |
| 04218185 | TRX[0.46201400000000000],USDT[0.0000258153431680] |
| 04218216 | USD[25.000000000000000000] |
| 04218265 | BTC[0.0431467500000000],ETH[0.00268520000000000],ETHW[2.3197726500000000],NFT[543019802252266763][1],TRX[0.0000010000000000],USD[0.0734129874000000],USDT[0.0016240073736010] |
| 04218286 | BTC[0.0020997400000000],CEL[0.0167670685278098],CRV[40.00000000000000000],DOT[1.30000000000000000],ETH[0.18000000000000000],ETHW[0.044000000000000],EUR[76.0660552700000000],FTT[25.0438562630488800],NEAR[0.70000000000000000],PAXG[3.000000000000000],USD[259.3969835471323435000000000],USDC[69383.6453949100000000],USDT[10000.0078898324991000] |
| 04218295 | BTC[0.99975307000000000],LUNA2[0.0041857066000000],LUNA2_LOCKED[0.0097666487340000],LUNC[0.00000004736533],USD[0.00000000524463818],USDT[0.00000000070121876],USTC[0.5925070014701002] |
| 04218302 | USDT[0.00002064341416728] |
| 04218307 | TRX[11.27004700000000000],USD[0.0377192900000000],USDT[0.0744840293691799] |
| 04218348 | USD[0.00000000114000000] |
| 04218358 | GOG[437.00000000000000000],USD[0.1206925500000000] |
| 04218407 | BTC[0.00723740000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[48.4157315850200078700000000000] |
| 04218456 | BNB[0.00000000645000000] |
| 04218469 | SOL[21.54649818000000000],USD[0.0100000994995782] |
| 04218484 | GALA[0.00000000520000000] |
| 04218508 | AVAX[0.00000000000000000],FTT[0.0999000000000000],NFT[355031504345704471][1],NFT[381862753973397475][1],NFT[552757740834837157][1],SOL[1.0195760000000000],USDT[18.0496694661000000] |
| 04218509 | USD[30.00000000000000000] |
| 04218515 | APE[0.59026200000000000],ATOM[0.89231184000000000],AVAX[0.00000000140000000],AXS[0.49260944000000000],BCH[0.00174621100000000],BNB[0.30950055845745556],BTC[0.01156877400000000],CEL[0.45489121000000000],CRV[1.98378160000000000],DOGE[349.32342810000000000],DOT[0.29618499000000000],ETH[0.23399513560936240],ETHW[0.11856745569362240],FTM[1.93413650000000000],FTT[4.95381595950643400],FXS[0.09355900000000000],GALA[19.71587400000000000],GMT[0.00000000000000000],GST[0.07000001000000000],HNT[0.00000000200000000],LINK[0.19657202000000000],LTC[1.29300788335000000],LUNA2[0.00413158314500000],LUNA2_LOCKED[0.00096403606720000],LUNC[89.96609284200000000],MATIC[14.51301164800018235],MNGO[55.81680000000000000],NEAR[0.09697942000000000],RAY[1.92342200000000000],SAND[0.96259000000000000],SNY[5.41860000000000000],SOL[0.00000013653949],STETH[0.10387890400000000],SUSHI[0.98193860000000000],UNI[0.58736151000000000],USD[0.0000257626290171],USDT[0.00128021072373210],WBTC[0.00000000220000000],XRP[144.8880470000000000] |
| 04218517 | ETH[0.00000000360000000],USDT[0.00000000075000000] |
| 04218519 | BTC[0.00411951900000000],LUNA2[0.00000001343821 68],LUNA2_LOCKED[0.0000003135583921,LUNC[0.0029262000000000],USD[0.0000348918542991],USDT[0.0000000145358922] |
| 04218547 | USD[25.00000000000000000] |
| 04218557 | USD[0.37430531790000000],USDT[0.0052365080000000] |
| 04218567 | NFT[367377029905637136][1],NFT[554781772007448844][1],USD[0.0086708094000000],USDT[0.0008124600000000] |
| 04218640 | USD[0.00000000741707066],USDT[0.00000000344481920] |
| 04218642 | BTC[0.01199365138504 43],ETH[0.00000004414166 1],EUR[0.0049138585393637],USDT[0.0000000158423497] |
| 04218656 | USD[0.22587537999296 00],USDT[0.0000000071613680] |
| 04218667 | USD[-1.20700810116000 00],USDT[1.39000000000000000] |
| 04218680 | USDT[25.00000000000000000] |
| 04218683 | ETH[0.00000000304760 00],USD[0.0001890699 67974] |
| 04218703 | BTC[0.0002258738209300] |
| 04218715 | AUD[0.00067251737799 60],BTC[0.02089583000000000],ETH[0.3279551200000000],ETHW[0.3279551200000000] |
| 04218719 | ETH[0.00000000697104 00],SOL[0.00000000623653 1],TRX[0.00000000913 0384] |
| 04218740 | BEAR[0.00000001416399 04],DOGEBEAR2021[0.00000000832986 45],DOGEBULL[5.85665538951 93790],ETH[0.00000027600000],ETHBULL[0.0000004262600 00],LTCBULL[10132.7388793100000000],SHIB[0.0000000939318000],THETABULL[0.00000000944418302],TRX[0.0031850000000000],USD[0.0000004363312551],USDT[34.7444111107216438],XRPBULL[0.0000000042071564] |
| 04218808 | BTC[0.04007811200000000],DOGE[1996.63131599000000000],ETH[0.8778525600000000],ETHW[0.8778525600000000],FTT[0.9998100000000000],LUNA2[3.1484702560000000],LUNA2_LOCKED[7.3464305970000000],LUNC[685586.0269231000000000],SOL[1.4794395000000000],USD[93.3256382937461775],USDT[125.13458222775000000] |
| 04218816 | TONCOIN[4.29914000000000000],USD[25.0940000000000000] |
| 04218838 | BTC[0.0093177300000000],ETH[0.0300092100000000],ETHW[0.0010150100000000],LTC[0.0163993800000000],LUNA2[0.0028552901960000],LUNA2_LOCKED[0.0066623437900000],LUNC[0.0091980000000000],SOL[1.2295480000000000],USD[0.0035106642000000],USDT[19.5786168875000000],XRP[273.2880200000000000] |
| 04218868 | BNB[0.00000000720000000],BRZ[0.00000000103500000],BTC[0.0000008573325],FTT[0.00000004638978 4],SHIB[0.00000000600000000],USD[0.0000000093077358],USDT[0.00000009525083 0],XRP[0.6783704600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04218899 | BRZ[0.2108825039369109],BTC[0.0000000081133690],USD[0.0000000032149050],USDT[0.0000000146776629] |
| 04218917 | BAO[1.0000000000000000],BTC[0.0023775000000000],DENT[1.0000000000000000],EUR[1.2042766348007550] |
| 04218918 | USD[2.7363281898000000] |
| 04218941 | ETH[0.0000000077999100],TRX[0.0000070000000000],USDT[0.0381123591929244] |
| 04218987 | BNB[0.0000000100000000],SHIB[0.0000000034121076],TONCOIN[0.0000000085963803],USD[0.0000000078178310],USDT[0.0000000055599154],XRP[0.0000000076335888] |
| 04219006 | USD[0.7359122365000000] |
| 04219007 | BTC[0.0000000037632208],ETH[0.0000000089385305],LUNA2[0.5581917097000000],LUNA2_LOCKED[1.3024473230000000],USD[0.1197673402842021],USDT[0.0000000185955717] |
| 04219016 | EUR[1.3561745700000000] |
| 04219047 | HT[0.0582562600000000],NFT[312029987023404159][1],NFT[316416049236140503][1],NFT[442666227274182823][1],USDT[0.0000000043693606] |
| 04219062 | TRX[0.0015560000000000],USDT[39.8941960000000000] |
| 04219069 | USD[25.0000000000000000] |
| 04219074 | USDT[0.2000000001322532] |
| 04219088 | BNB[0.0000000036556490],FTT[0.0000032000000000],SLP[1024.6313852044263296],USD[0.0000002882075072] |
| 04219136 | ETH[0.0267186500000000],ETHW[0.0263909000000000],UBXT[1.0000000000000000],USD[41.5140470502268497] |
| 04219140 | BTC[0.0000365614186750],FTT[30.4401782400000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],USD[0.0000000128494876],USDT[0.0000000026025669],XRP[0.4509600000000000] |
| 04219152 | USDT[1.0000015136567459] |
| 04219170 | BTC[0.1118459900000000],ETHW[1.3149224100000000],TONCOIN[10.5014816900000000],USD[0.0000000068045549],USDT[1.2678460251402469] |
| 04219174 | SOL[1.1125668994819418],USDT[0.0000003393061123] |
| 04219178 | SOL[0.0265052700000000] |
| 04219193 | BTC[0.0000226200000000],LTC[0.0059928400000000],SOL[0.0099900000000000],USD[0.2656474412960000] |
| 04219196 | BAO[2.0000000000000000],BTC[0.0000000663323376],ETH[0.0000000800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004770431382563],USDT[0.0000000079972003] |
| 04219197 | BAO[1.0000000000000000],BTC[0.0503374200000000],EUR[0.0025121217662739],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[1035.8420894400000000] |
| 04219207 | BNB[0.0000000183912000],ETH[0.0000000284347000],GMT[0.0000000843541954],GST[0.0000100078000000],IMX[0.0000000390066360],MATIC[0.0000000019968760],NFT[301923664432893383][1],NFT[302940212087834612][1],NFT[323951519109399527][1],NFT[440693944644122092][1],NFT[447658262738218894][1],NFT[477450092168808541][1],NFT[485606490620910016][1],NFT[530519681221025592][1],NFT[534589624840799032][1],SOL[0.0000000639828050],TRX[0.0000000587911 19],USD[0.0447373478257119],USDT[0.0000000088725530] |
| 04219246 | BAO[1.0000000000000000],CAD[0.0008545739856132],KIN[1.0000000000000000],USD[0.0000094750991560],LUNA2_LOCKED[0.0000221085647000],LUNC[2.0632227900000000],TRX[1.0000000000000000],USD[0.0000000041987104] |
| 04219249 | ETH[0.1613965300000000] |
| 04219278 | USD[0.0000000005595263],USDT[0.0000000093507785] |
| 04219280 | USD[0.1054867035000000],USDT[0.0100000000000000] |
| 04219308 | USD[25.0000000000000000] |
| 04219348 | USD[25.0000000000000000] |
| 04219362 | BTC[0.0001094537110315],FTT[3.5979690900000000],USDT[1.6006138935500000] |
| 04219380 | LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],NFT[324369397435035825][1],NFT[448927572719352028][1],NFT[473092506898861552][1],USD[0.0001285783600000],USDT[0.0000000595000000],USTC[4.0000000000000000] |
| 04219391 | MATIC[0.0694196225500000],TRX[2.0000010000000000] |
| 04219394 | USDT[1.6981347600000000] |
| 04219416 | BTC[0.0000000049500000] |
| 04219451 | BNB[0.0000000082132000],USD[0.0000245246889192],USDT[0.0000000023746220] |
| 04219455 | BICO[0.0000000021200000],BTC[0.0037879209427944],KIN[1.0000000000000000],USD[0.0001920545140803] |
| 04219499 | NFT[328246079597416297][1],NFT[369209116303527767][1],NFT[443886811740049578][1],USD[0.1406084300000000] |
| 04219500 | USD[0.0000000143741799] |
| 04219505 | USD[25.0000000000000000] |
| 04219514 | BTC[0.0099570361300000],ETH[0.0687612895900000],ETHW[0.0679073700000000],USD[1.3275745400000000] |
| 04219531 | AURY[146.9126200000000000] |
| 04219535 | AAVE[4.7678811300000000],APE[19.9963140000000000],ATOM[21.3924068400000000],AVAX[36.2864710500000000],AXS[30.5921672500000000],BIT[214.7939526000000000],BNB[1.3496940620000000],BRZ[0.0176222400000000],BTC[0.0817892545000000],CEL[320.0410055700000000],CREAM[0.0071028040000000],CRO[1939.6424580000000000],CVC[0.0821071500000000],DOT[17.1968300400000000],ENJ[5.8127010170000000],ETH[0.5337048510000000],ETHW[38.8836075288000000],FIDA[0.9849392100000000],FTT[17.4905946432973551],GALA[8598.4150200000000000],GMT[93.7974532000000000],GMX[4.5891540630000000],LDO[51.9504233000000000],LINK[60.0885810000000000],LOOKS[1524.7189420000000000],LTC[0.0000000176531 96],MATIC[123.9764400000000000],MKR[0.1109795427000000],PERP[0.0867974100000000],SHIB[33389775.0730944800000000],SNX[0.0265337200000000],SOL[13.1313694300000000],SUSHI[0.4740650000000000],UNI[55.6790939200000000],USD[0.4087988309175236],XRP[230.1351010000000000],YFI[0.0008982383000000] |
| 04219548 | BTC[0.0430000000000000],USD[-420.7090680000000000],USDT[12.5642071783841000] |
| 04219549 | ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[0.0000101488123900] |
| 04219557 | EUR[0.0011426900000000],USDT[0.0000000080710194] |
| 04219561 | FTT[2.2990156000000000],TONCOIN[36.5500000000000000],USD[0.0093456819900000],USDT[2.4329602598000000] |
| 04219564 | BNB[0.0000000100000000],SOL[0.0000000009880000],TRX[0.0000000030852088],USDT[0.0134018150806837] |
| 04219573 | USD[25.0000000000000000] |
| 04219587 | EUR[0.0076511706161700] |
| 04219597 | GOG[106.6579482000000000] |
| 04219640 | BTC[0.0000900000000000],USDT[0.0027770000000000] |
| 04219646 | BTC[0.0000000000000000],ETH[0.0005400000000000],ETHW[0.0005400000000000],FTT[17.6177569839020000],LUNA2[0.0054410010740000],LUNA2_LOCKED[0.0126956691700000],USD[3642.9808085846505477000000000],USDT[0.6700000000000000],USTC[0.7702000000000000],XRP[0.1900040000000000] |
| 04219647 | AKRO[5.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],DOT[119.3009760000000000],ETHW[0.0191750000000000],FTM[1932.0376783100000000],GRT[1.0000000000000000],HOLY[1.0256286600000000],KIN[10.0000000000000000],NEAR[175.4071171700000000],NFT[282107787026384615][1],NFT[491466436750081496][1],RSR[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[6.0000000000000004138839],USDT[16.3465791022428674] |
| 04219650 | EUR[1.0000000000000000],USD[0.1057797752500000],USDT[-0.0313686109719439] |
| 04219660 | USD[0.0002173832829 11] |
| 04219731 | EUR[0.3766707200000000],HBB[0.7707006000000000],IMX[0.0764642800000000],USD[19.0621425903749800] |
| 04219736 | NFT[448123962697943830][1],NFT[514889578239726872][1],NFT[565632489016500906][1],TRX[0.0000740000000000],USD[0.2707699700000000] |
| 04219761 | USD[4.8435163435000000],USDT[0.4200000090386734] |
| 04219766 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04219782 | AVAX[0.000000004249200000],DOT[0.000000002725390000],ETH[0.000072496335800000],ETHW[0.000000029618800000],FTT[0.250105420000000000],USD[3.947504183232832900] |
| 04219784 | NFT (371118067506066969)[1],NFT (380860784996456224)[1],NFT (407508253076136348)[1],NFT (483850719635360447)[1],NFT (560381091704134557)[1],USD[0.000012700000000000] |
| 04219791 | GBP[3.999418917995627870],USD[0.023444389068768400] |
| 04219805 | AXS[0.000000001841826100],BNB[0.000000002918896000],BTC[0.000000000082000000],EUR[0.000000074978601000],FTT[0.000000002931319500],SHIB[0.000000009000000000],USD[0.000021798071947000],USDT[0.000000000725072530] |
| 04219817 | BTC[0.139973400000000000],ETH[2.432347920000000000],ETHW[2.432347920000000000],SOL[89.987914400000000000],USD[41.845017740000000000] |
| 04219819 | USD[25.000000000000000000] |
| 04219833 | BNB[0.000000005040917400],NFT (303573073955544974)[1],NFT (343155580652678495)[1],NFT (437187696595326068)[1],NFT (438458244204539388)[1],NFT (461292255886040378)[1],NFT (573043930542454788)[1],TRX[0.000044003600000000],USD[0.368121366852626293],USDT[0.000000005300371] |
| 04219850 | BTC[1.469027982000000000],ETH[2.973783035728560300],EUR[0.001590910546392],USDT[0.000028654844496] |
| 04219860 | TONCOIN[1.049371610000000000],USD[25.000000000000000000] |
| 04219869 | ATLAS[1579.799892500000000000],POLIS[122.638710710000000000],USDT[0.000000148175004] |
| 04219877 | BAO[1.000000000000000000],BTC[0.000803130000000000],KIN[1.000000000000000000],USD[0.000040948172180] |
| 04219888 | DOGE[0.000000006400000000],ETH[0.000206700000000000],ETHW[0.000206700000000000],GST[0.030000000000000000],LUNC[0.000000005850092600],SOL[0.000000001900000000],USDT[0.000000000010349120] |
| 04219946 | AAVE[2.370000000000000000],BTC[0.118882537200000000],CHZ[969.811820000000000000],CRO[649.876500000000000000],ETH[1.000770200000000000],ETHW[1.000770200000000000],FTT[36.493100000000000000],LUNA2[2.532585090000000000],LUNA2_LOCKED[5.909365231000000000],LUNC[8.158441400000000000],RUNE[71.880911846576750000],USD[0.45902390000000000],USDT[1266.926771938700000000] |
| 04219958 | AMPL[0.000000084377001],BRZ[0.000000005723277600],BTC[0.000000011000000000],BULL[0.000000020000000000],DAI[0.000000005414813100],ETH[0.000000009058327200],ETHBULL[0.000000001000000000],EUR[0.000000065996089],FTT[0.263950410223606100],IBVOL[0.000000007000000000],LUNA2[0.005609257634000001],LUNA2_LOCKED[0.013088267810020010],MOB[0.000000088771091100],PAXG[0.000000008000000000],USD[18654.637363619848694200],USDTI[0.003487144783285000],WAVES[0.000000099734960100],XAUT[0.000000002000000000] |
| 04219964 | BTC[0.000000005000000000] |
| 04219992 | TRX[0.000011000000000000],USD[0.016964113550000000],USDT[0.001405993500000000] |
| 04219999 | USD[0.087027337835000000] |
| 04220000 | USD[0.000000037500000000] |
| 04220004 | GBP[0.000000015461189800] |
| 04220021 | BTC[0.000000940000000000],ETH[0.065424200000000000],ETHW[0.064611970000000000],LUNA2[0.660611617100000000],LUNA2_LOCKED[1.541427106000000000],USD[0.000000042786044],USDT[0.000000001285736] |
| 04220027 | EUR[0.000000015465392700],TRX[0.001554000000000000],USD[0.000000029314006] |
| 04220036 | CONV[16396.724000000000000000],USD[1.871561283688972000] |
| 04220045 | ALCX[2.499525000000000000],BTC[0.007398594000000000],ETH[0.243953640000000000],SOL[7.238624400000000000],USD[-207.062409728160000],XRP[895.829760000000000000] |
| 04220075 | AVAX[0.000000061842410],BTC[0.000000006588043000],FTM[0.000000054252908],GBP[0.000030929744192600],LUNA2_LOCKED[0.000000336424516000],LUNC[0.031395920000000000],MATIC[0.000000063479576],SOL[0.000000072592874],SWEAT[0.000000069407779],USD[0.018613904520636] |
| 04220099 | BTC[0.000005050000000000],USD[0.148651518593960000],USDT[0.000000005344453] |
| 04220101 | BTC[0.070785840000000000],TRX[0.001554000000000000],USDT[3.758213000000000000] |
| 04220111 | DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.002850610000000000],TRX[0.000030000000000000],USD[1.781512689752160100000000],USDT[0.000000147193267] |
| 04220115 | USDT[10570.040447880000000000] |
| 04220122 | MATIC[0.000000100000000000],TRX[0.001556000000000000],USD[716.094675982115429800000000],USDT[200.044530126527969] |
| 04220144 | TRX[0.445409000000000000],USD[0.126474713000000000],XRP[100.000000000000000000] |
| 04220151 | USD[0.000000004007660000],USDT[0.000000091512565] |
| 04220155 | MATIC[97.459261880004481900],SOL[0.000000020000000000] |
| 04220171 | USD[0.001541900000000000] |
| 04220184 | USD[30.000000000000000000] |
| 04220192 | AAVE[0.038789700000000000],AVAX[0.199126000000000000],BNB[0.009952500000000000],COMP[0.002354348500000000],DOT[0.294376000000000000],ETH[0.000994680000000000],ETHW[0.000994680000000000],FTT[34.094015760000000000],SUSHI[777.858066200000000000],USDT[1125.699583567470500000],XRP[777.266600000000000000] |
| 04220215 | USD[0.000000071643548] |
| 04220221 | USD[5.000000000000000000] |
| 04220231 | FTT[157.080555770000000000],LUNA2[0.136381046500000000],LUNA2_LOCKED[0.318222441700000000],LUNC[29697.260000000000000000],SRM[1.800459830000000000],SRM_LOCKED[13.319540170000000000],USD[0.000000034388614] |
| 04220232 | USD[124.286332609043017400],USDT[0.000000028958293] |
| 04220236 | BTC[0.001993060000000000],ETH[0.068519410000000000],ETHW[0.068519410000000000],USDT[73.278137000000000000] |
| 04220253 | USD[25.000000000000000000] |
| 04220255 | ETH[0.000000062836100],NFT (343995339665531422)[1],NFT (411623776080760119)[1],NFT (498290862023600673)[1],NFT (511287217818383976)[1],NFT (572159111780918409)[1],USDT[0.000000044425381] |
| 04220274 | ETHW[0.000990000000000000],NFT (353633710255065571)[1],NFT (474093736902893306)[1],NFT (532498220364873173)[1],USD[0.000000008000000],USDT[0.0064485000000000] |
| 04220302 | BAO[2.000000000000000000],TRX[0.000066000000000000],USD[25.000000000000000000],USDT[7.698014899331327] |
| 04220311 | EUR[0.521991550000000000],LUNA2[0.468451084900000000],LUNA2_LOCKED[1.093052531000000000],LUNC[102006.210000000000000000],USD[-3.827572573962700000000000] |
| 04220318 | USD[0.004334179950000000] |
| 04220326 | ADABULL[0.003000000000000000],DOGEBEAR2021[0.070000000000000000],ETHBULL[0.000118770000000000],GRTBULL[599.943000000000000000],KNCBEAR[99528.000000000000000000],SOS[1000000.000000000000000000],USD[0.004038172174934],USDT[0.000000081217135] |
| 04220343 | BCB[0.021079276000000000],BRZ[0.004275964536231],ETH[0.117874850000000000],ETHW[3.008874846081336300000000],FTT[0.000000009542743],USDT[0.000000176426050],GST[94.180000000000000000],LTC[0.000000041667194],SOL[0.000000090606974],USD[0.097101890350716] |
| 04220347 | BAO[0.765352500000000000],BTC[0.007050936100000000],ETHW[0.304007160000000000],USD[-0.000080341631942300],USDT[0.003354146583908] |
| 04220383 | TONCOIN[0.080000000000000000],USD[0.001772391246325] |
| 04220388 | USD[25.000000000000000000] |
| 04220408 | DOGE[0.000000133100000],USD[0.000000007638000] |
| 04220410 | USD[0.000000106000000] |
| 04220462 | USD[0.000000025505525],USDT[0.000000050020197] |
| 04220465 | ETH[0.000000045435650],STETH[0.000000002330389] |
| 04220483 | USD[25.000000000000000000] |
| 04220510 | SOL[0.000000360252],USD[0.000000234822560] |
| 04220516 | BNB[0.000000020951900],MATIC[0.000000063530500],TRX[0.003108004875000],USD[0.002065106616867],USDT[0.000000036931413] |
| 04220533 | EUR[0.000000000001955],SHIB[37876.678928890000000000],USD[0.000000000002080] |
| 04220536 | AAVE[0.000000065872172],BAT[0.000000100000000],BNB[-0.000000001929583],BTC[0.000000022679300],EUR[0.000089891995854],USD[0.000045270665903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04220539 | AAVE[0.00118336000000000],BEAR[257.60000000000000000],BTC[0.00809838000000000],BULL[1.20657148000000000],ETH[0.000000100000000],ETHBULL[3.06298580000000000],ETHW[0.000000100000000],FTT[0.79984000000000000],LUNA2[1.69461805500000000],LUNC[369006.64939800000000000],SAND[0.99620000000000000],USD[0.76197657286581091],XRP[0.91241280833536000] |
| 04220540 | USD[0.15059695342084861],USDT[0.00000119627572861] |
| 04220542 | ETH[1.66289966000000000],ETHW[1.66289966000000000],LUNA2[0.00028926484950000],LUNA2_LOCKED[0.00067495131560000],LUNC[62.98803000000000000],USD[1432.53555492996772401],USDT[538.83724534000000000],XRP[2899.20620000000000000] |
| 04220592 | TRX[2.99000000000000000] |
| 04220607 | USD[30.00000000000000000] |
| 04220611 | USD[25.00000000000000000] |
| 04220644 | ETH[0.07399962000000000],ETHW[0.07399962000000000],LUNA2[0.02755442686000000],LUNA2_LOCKED[0.06429329340000000],LUNC[6000.00000000000000000],TRX[0.00477400000000000],USDT[0.53167746580846500] |
| 04220654 | TRX[0.00000700000000000],USD[0.00000000763386884] |
| 04220662 | USDT[0.99600000000000000] |
| 04220686 | BNB[0.00000016374234000],CRO[0.00000073000000000],HT[0.00001496400000000],KNC[0.08958738354090000],MATIC[0.08881684935422200],SNX[2.99789256300000000],STMX[0.00000860856647000],STORJ[0.00082029570000000],USD[0.00000079482903400] |
| 04220701 | ATLAS[582.16720061000000000],USDT[0.00000000013466600] |
| 04220712 | TRX[0.00398500000000000],USD[0.00000001043356818],USDT[43.55302098840000000],XRP[64.39635900000000000] |
| 04220723 | STEP[2103.58996000000000000],USD[0.01040891000000000],USDT[0.00000009433629400] |
| 04220741 | FTT[0.00000000011341160],USD[1.72339040948470000],USDT[0.00000000090945966] |
| 04220744 | AAVE[0.00800000000000000],BTC[0.28972204000000000],DOGE[64.98700000000000000],ETH[0.00085400000000000],ETHW[0.00085400000000000],LUNA2[1.77794929900000000],LUNA2_LOCKED[2.74854836500000000],LUNC[256500.94000000000000000],SHIB[99980.00000000000000000],USD[0.08152628030550000],USDT[0.01260000000000000] |
| 04220791 | ETH[0.00023833549976400],ETHW[0.00023830692171790],SOL[0.00000000317341000],TRX[0.00322000000000000],USD[-0.00043291159896570],USDT[0.00000003082709900],XPLA[9.03480000000000000],XRP[0.11917314684210330] |
| 04220793 | BTC[0.000000010000000000] |
| 04220802 | BTC[0.06188823900000000],USD[2.56200000000000000] |
| 04220814 | ETH[0.14424038000000000],ETHW[0.14424038000000000],LUNA2[0.96043583080000000],LUNA2_LOCKED[2.24101693900000000],LUNC[209136.92424800000000000],SOL[1.03000000000000000],USD[0.00001332057395260] |
| 04220822 | USD[0.00000006000000000] |
| 04220825 | ETH[0.00000000002225000],NFT[318410153738589057][1],NFT[360313361696633775][1],NFT[480104564240131424][1] |
| 04220831 | EUR[0.00429818657147950] |
| 04220857 | BNB[0.00000000942483734],GAR[0.00000000079235000],HT[0.00000007608980000],SOL[0.00155400546088220],TRX[0.00154000000000000],USD[0.00000063948842230] |
| 04220930 | AKRO[1.00000000000000000],BAO[3.00000000000000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],TRY[0.00000021651361300],UBXT[1.00000000000000000],USDT[0.00000008000000000] |
| 04220960 | TONCOIN[0.00000001000000000],USD[0.00000089200391] |
| 04220963 | USD[0.00000003578380800] |
| 04220966 | LUNA2[0.73830023230000000],LUNA2_LOCKED[1.72270054200000000],USD[2.99789668933266276],USDT[0.00000000444202680] |
| 04220970 | BTC[0.00000005000000000],USD[0.05108800222802000] |
| 04220982 | LUNA2[0.00000004311316151],LUNA2_LOCKED[0.00000010064043530],LUNC[0.00939200000000000],USD[0.00000000381175443],USDT[0.00000000056862252] |
| 04221013 | BTC[0.00000002000000000],USD[0.00018308274613001] |
| 04221043 | GOG[102.00000000000000000],USD[0.01492759750000000] |
| 04221049 | USD[25.00000000000000000] |
| 04221059 | BTC[0.13677150727092000],ETH[1.75164960000000000],ETHW[1.75164960000000000],USD[0.97081078000000000] |
| 04221091 | BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000000429300],KIN[3.00000000000000000],TRX[1.00077900000000000],TRY[0.00000080193979900],UBXT[1.00000000000000000],USDT[0.00000344149583630] |
| 04221098 | USD[0.00022330622521600],USDT[0.00000000984819000] |
| 04221104 | AKRO[1.00000000000000000],BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000006220883200],USDT[0.00000000075592989] |
| 04221112 | USDT[0.00000000010000000] |
| 04221128 | USD[25.00000000000000000],USDT[0.42364386000000000] |
| 04221150 | BTC[0.00770000000000000],CRO[420.00000000000000000],EUR[30.37667072000000000],SOL[2.01000000000000000],USD[146.01986360001375000] |
| 04221156 | BNB[0.00015980000000000],BTC[0.00000011000000000],DENT[2.00000000000000000],EUR[0.00000172001653860],NFT[317239821530450571][1],NFT[387912753466411381][1],USD[0.00369593763403810] |
| 04221172 | USD[25.00000000000000000] |
| 04221173 | BNB[0.00000001000000000],USD[0.03034780971800886] |
| 04221218 | TONCOIN[55.40000000000000000],USD[0.20418466000000000] |
| 04221247 | DOGEBULL[184.00000000000000000],THETABULL[2160.10000000000000000],TRX[0.45150800000000000],USD[0.06949409223750000],XRPBULL[150973.97000000000000000] |
| 04221268 | TRX[0.00077700000000000],USDT[0.00000036024942932] |
| 04221307 | NFT[418632163936157879][1],TRX[0.00234400000000000],USDT[0.00000008873091] |
| 04221353 | BTC[0.05102203000000000],SAND[0.00000009684150300],USD[0.00016860929927570] |
| 04221361 | USD[18.70084706850000000],USDT[0.00000001113459970] |
| 04221381 | USD[0.00000010468467000],USDT[0.00000000742090] |
| 04221419 | ATOM[0.03275500000000000],LUNA2[0.70644002520000000],LUNA2_LOCKED[1.64836005900000000],USD[0.33594018750000000],USDT[0.11876982000000000],USTC[100.00000000000000000] |
| 04221423 | BNB[0.00000010000000000],BTC[0.00005626000000000],FTT[0.00038706968018250],USD[0.00014675990054152],USDT[0.00000008000000000] |
| 04221434 | ETHW[0.40967333000000000],TRX[0.00000019000000000] |
| 04221450 | APT[0.00000001500000000],BNB[0.00000004628545400],ETH[0.00000009332105800],FTM[0.00000023000000000],MATIC[0.00000005637995700],SAND[0.00000005312826000],SOL[0.00000070613730],TRX[0.00031007296063600],USD[0.10137208996852520],USDT[0.00000011380113900],USTC[0.00000074359258] |
| 04221471 | BTC[0.05788899000000000],ETH[0.94037025000000000],ETHW[0.93997521000000000],USDT[1.31126292000000000] |
| 04221482 | TRX[0.00000001000000000],USDT[0.21083230431091750] |
| 04221507 | TRX[0.00013200000000000] |
| 04221516 | USDT[1.17074503800000000] |
| 04221527 | EUR[1.98511062900000000] |
| 04221531 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04221568 | AKRO[2.000000000000000000],APE[6.085026270000000],BAO[1.000000000000000],BNB[1.061606610000000],BTC[0.041869990000000],DOT[4.634569200000000],ETH[0.167865520000000],ETHW[0.167591200000000],EUR[0.000000027430516],FTT[5.190583790000000],HXRO[1.000000000000000],KIN[3.000000000000000],LTC[1.085026100000000],LUNA2[0.671416496100000],LUNA2_LOCKED[1.511118341000000],LUNC[2.088301410000000],MATIC[81.289848750000000],NEAR[7.550718150000000],RSR[1.000000000000000],SOL[5.698456600000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[14.628679555019720P],USDT[0.124457543|11617811] |
| 04221580 | BTC[0.000000080000000],EUR[0.000000095162438],FTM[0.000000090347985],USD[0.183394933023042?],USDT[0.000000096033869] |
| 04221587 | USDT[0.409601860000000] |
| 04221613 | USD[0.001390741985900] |
| 04221641 | USD[-45.93121413250000000],USDT[500.710000000000000] |
| 04221648 | CRV[14.000000000000000],DOGE[0.007210200000000],ETHW[0.101284864400000],EUR[0.293442874180000],FTT[4.958950080000000],RAY[56.692602640000000],USD[0.060484554438132],USDT[99.625972160000000] |
| 04221651 | USD[0.009746624250000] |
| 04221694 | BTC[0.000542800000000],SOL[6.602557530000000],USD[18.844070215975591] |
| 04221711 | BULL[0.454518172000000],FTM[0.845740000000000],LRC[2307.431200000000000],RNDR[238.057142000000000],SOL[23.565757400000000],USD[2.022506656000000] |
| 04221732 | BTC[0.015964030000000],ETHW[0.007369000000000],USD[0.572351408000000],USDT[803.769214000000000] |
| 04221739 | USD[0.004459248500000] |
| 04221755 | BRZ[0.004403215000000],BTC[0.000000090857000],FTT[0.000000042203608],USD[27.080793645947149s] |
| 04221779 | MATIC[0.000000016856590] |
| 04221783 | ATLAS[16939.161619340000000],USD[0.000000050555464],WAXL[24.289672871448056[ |
| 04221783 | BNB[0.000000024622152],DOGE[0.000000086000000],SOL[0.000000100000000],TRX[0.000000067856192],USDT[0.000139815255843] |
| 04221788 | FTT[0.012883740000000],BTC[0.000097738640000],CHZ[1.950137970000000],FTT[0.018812230000000],USDT[0.000000038500000] |
| 04221819 | TRX[2.990000000000000] |
| 04221884 | LUNA2[0.012210168970000],LUNA2_LOCKED[0.028490394260000],LUNC[2658.790000000000000],USD[-0.4442511727371484],USDT[0.000000128598327] |
| 04221890 | GENE[3.200508000000000] |
| 04221894 | NFT (329425428826123873)[1],NFT (491015848799719090)[1],NFT (541482293880142768)[1],USDT[0.000000005140878/1] |
| 04221911 | ATOM[5.100000000000000],AVAX[8.000000000000000],BNB[0.970000000000000],BTC[0.344915668200000],CRO[410.000000000000000],DOGE[1828.000000000000000],DOT[11.600000000000000],ETH[0.702896811400000],ETHW[3.702896811400000],EUR[21.497826917330000],FTM[185.000000000000000],FTT[11.000000000000000],00000],LINA[23.491847943000000],LUNA2_LOCKED[8.147643201000000],LUNC[266915.770000000000000],MATIC[50.000000000000000],SAND[36.000000000000000],SHIB[4700000.000000000000000],SOL[53.130000000000000],SRM[102.000000000000000],TRX[1005.000000000000000],USD[9.498927849466964],WAVES[1.500000000000000],XRP[200.000000000000000] |
| 04221913 | BTC[0.000000076327600],ETH[0.000000073000000],USD[0.002488825567894],USDT[0.000000058504639] |
| 04221921 | AAPL[0.000000031930889],AAVE[0.000000040863550],ALGO[0.000000095650602],AVAX[0.000000009640000],BCH[0.000000076859238],BTC[0.000000065501097],BYND[0.000000007032120],DOGE[0.000000002088034],ETH[0.000000012345028],FTT[0.007900010239735],GOOGL[PRE]-0.000000012823830],KIN[1.000000000000000],LEO[0.000000092703825],LTC[0.000000028732914],MATIC[0.000000028970580],NEAR[0.000000085457500],PAXG[0.000000087965353],RUNE[0.000154900000000],SAND[0.000000080784128],SOL[0.000000004288735],SPY[0.000000086220908],TRX[0.000000026991831],TSLAPR[E[-0.000000028875000],USD[0.000177238690653s],USDT[0.000000091143605],WAVES[0.000000029199305],XRP[0.000000011884749] |
| 04221929 | AKRO[11.000000000000000],AUDIO[1.000000000000000],BAO[33.000000000000000],BAT[1.000000000000000],CHZ[507.233216530000000],CVX[14.770095570000000],DENT[2.000000084150000],DOGE[1.000000000000000],ETH[0.061606120000000],EUR[0.001047990336581],HOLY[2.066307370000000],HXRO[1.000000000000000],0000],KIN[5.000000000000000],LINA[20.029597467660000],LUNA2_LOCKED[0.069060757870000],LUNC[8544.871599090000000],RUNE[0.000406470000000],SECO[1.029278770000000],TRX[14.000000000000000],UBXT[9.000000000000000],XPLA[8.206453120000000] |
| 04221937 | BTC[-0.000010357329502^],FTT[0.095509699958076],TONCOIN[0.000000063489636],USD[564.128905207077230?],USDT[0.000000007585806] |
| 04221939 | EUR[1099.000000000000000] |
| 04221940 | BTC[0.013670093000000],EUR[0.500905339576283] |
| 04221953 | ETH[0.019055620000000],ETHW[0.019055617679459] |
| 04221954 | USDT[0.689400000000000] |
| 04221969 | ETH[0.002128007385487P],ETHW[0.002128007385487P] |
| 04221970 | LUNA2[0.006745187909000],LUNA2_LOCKED[0.015738771790000],USD[0.000000011200000],USTC[0.95481395169170D] |
| 04221976 | BTC[0.000000015981955],FTT[0.093578993654167?],USD[0.359081948333401?],USDT[0.000000068961388] |
| 04221977 | BAO[6.000000000000000],BTC[0.000000015821484],ETH[0.000000099111227],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000002028014562] |
| 04221982 | TONCOIN[0.080000000000000],USD[1.675724310000000] |
| 04221983 | BTC[0.000052464456756B],ETH[0.000071400000000],ETHW[0.000071400000000],NFT (560492723330497543)[1],USD[59.285173649301848],USDT[-0.000549644607615s] |
| 04221984 | USD[0.002155368795300] |
| 04221989 | ATOM[2405.551503763639000],BNB[74.566574541597080D],BTC[8.108144054000000],ETH[90.842543471153160D],ETHW[0.006971711531600],FTT[7944.554624000000000],HNT[1592.358277000000000],HT[2.000000000000000],LINK[779.373467286475390D],SRM[5.830877040000000],SRM_LOCKED[127.729122960000000],SUSHI[7708.607090000000000],UNI[5516.355163000000000],USD[100011.469578709230912?],USDT[10000.000000000000000] |
| 04221991 | USD[0.000000011986005],USDT[0.000000021731712],USTC[0.000000004016000] |
| 04221992 | TONCOIN[0.679060000000000],USD[137.715187760000000] |
| 04221994 | BTC[0.000000038043720],ETHW[0.034990400000000],EUR[0.000147859326314],USD[0.002975101230940],USDT[0.000000039719336] |
| 04221995 | TONCOIN[0.000000005280000] |
| 04221997 | USD[0.005717071500000],USDT[5.980000000000000] |
| 04222002 | ETH[0.141170740000000],ETHW[0.002588800000000],USD[0.002588580620352749],USTC[0.000000001415700] |
| 04222008 | USD[11.205875793964678] |
| 04222010 | LRC[1.690065206000000],LUNA2_LOCKED[3.943485480000000],LUNC[368015.256782000000000],TONCOIN[1462.318470170000000],TRX[0.000169000000000],USD[16402.481572372100000],USDT[2009.603200007129149],XRP[1127.000000000000000] |
| 04222022 | AUDIO[104.518082360000000],BAO[2.000000000000000],CEL[72.473549250000000],DENT[1.000000000000000],DOGE[3683.145086260000000],EUR[0.194852829671949],FTM[1028.838399620000000],KIN[4.000000000000000],MATIC[307.482967700000000],PSG[8.081354800000000],SHIB[27332093.354654200000000],SRM[36.159084430000000],STEP[1028.162256740000000],SXP[89.751352400000000],UBXT[1.000000000000000],USD[80.179607868253653]] |
| 04222023 | USD[25.000000000000000] |
| 04222038 | BAO[2.000000000000000],DOT[24.036071200000000],EUR[0.082147285120967],GRT[2387.540256590000000],KIN[1.000000000000000],LOOKS[0.002720300000000],MATIC[358.527330650000000],USD[0.036552810407283I] |
| 04222039 | XRP[100.750000000000000] |
| 04222040 | DOGE[2562.736620580000000],DOT[78.794568090000000],ETH[4.932445410000000],ETHW[4.930373820000000],USDT[0.574412130000000] |
| 04222045 | DOGE[166.473692190000000],LUNA2[0.171741692600000],LUNA2_LOCKED[0.400613389400000],LUNC[37918.800504660000000],TRX[1.000000000000000],USD[0.000000065180728] |
| 04222058 | USD[15.089136170000000] |
| 04222059 | AKRO[1.000000000000000],BTC[0.000000200000000],KIN[1.000000000000000],NFT (351319412211669460)[1],NFT (454005684877826758)[1],NFT (463626433137307446)[1],NFT (551667244381814404)[1],RSR[1.000000000000000],TRX[0.000017000000000],USD[0.000000009560624],USDT[0.000000089253880] |
| 04222077 | AAVE[0.000010200000000],ALGO[0.002494260000000],BNB[0.000205789880676],FLR[120.000000000000000],FTM[0.000000028977124],FTM[0.000000001040615],GENE[0.000000039000000],LUNA2[0.000337620220300],LUNA2_LOCKED[0.000787780514000],LUNC[73.517513786001000],MATIC[0.000000030420041],NEAR[0.0000000005515038],SOL[0.000000185507457],USD[12.958774279000000],XRP[0.000000266036766802] |
| 04222090 | AVAX[0.047275490000000],BAO[1.000000000000000],BNB[0.008365900000000],DOGE[155.619473660000000],ETH[0.037757980000000],KIN[2.000000000000000],LOOKS[80.906218540000000],LRC[10.906455490000000],SOL[0.002655870000000],USD[130.310067031517572],USDT[378.382959950600059351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04222101 | MATIC[0.000000007100000] |
| 04222111 | USD[0.0000000120681876],USDT[0.0000000000009154] |
| 04222154 | BUSD[752.0497449700000000],NFT (3284442426874502291)[1],NFT (3695985633995536798)[1],NFT (4004342334161620810)[1],NFT (4060179736665843833)[1],NFT (4241064470673145433)[1],NFT (5445774968862555049)[1],USD[0.0000000060000000] |
| 04222158 | BTC[0.0000096000000000],DENT[1.00000000000000000],NFT (2882407184420466667)[1],NFT (3330774422929936559)[1],NFT (3856046971214590940)[1],USDT[0.0000000062826932] |
| 04222202 | ETH[0.0000002100000],ETHW[0.0030226425634878],LTC[0.0089551521857824],SOL[0.4015900642361440],TRX[0.0000000052262812],USDT[0.3288586218562377] |
| 04222287 | BTC[0.0000000800000000],EUR[0.0000000020000000],FTT[0.0022464814368260],LUNA2[1.1401072310000000],LUNA2_LOCKED[2.6602502070000000],LUNC[248260.7500000000000000],USD[2348.5437325030634826],USDT[20.0000000031200056] |
| 04222292 | AVAX[0.0000000040000000],BNB[0.0000000033324308],CRO[0.0000000004800000],LUNA2[0.7622335027000000],LUNA2_LOCKED[1.7785448400000000],LUNC[165977.9500000000000000],USDT[3.5252198072098273] |
| 04222315 | EUR[13.0873001674808447],FTM[30.0000000000000000],USD[-8.7642523748708486],USDT[0.0000000020394000] |
| 04222346 | USD[0.0000000072603611],USDT[0.0100972100000000] |
| 04222374 | NFT (4030638787592607901)[1],NFT (4948037470354779662)[1],USDT[1.5258490000000000] |
| 04222377 | USD[0.5237824800000000] |
| 04222378 | USD[25.0000000000000000] |
| 04222403 | ETH[0.0366516400000000],ETHW[0.0536594400000000],USD[0.0000028481088352],USDT[3.0000025810330260] |
| 04222409 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000067546561],USDT[5.1256968680000000] |
| 04222419 | ANC[0.1584000000000000],APE[60.8913930000000000],BNT[128.5325120000000000],CEL[376.9550460000000000],CHZ[279.9468000000000000],DOT[19.5069720000000000],ETHW[25.4971546200000000],EUR[112.0000000000000000],FTT[0.0968840000000000],GAL[81.1845340000000000],GALA[1848.9189000000000000],GMT[119.8913200000000000],LDO[0.9916400000000000],LUNA2[1.9441571260000000],LUNA2_LOCKED[4.5363660270000000],LUNC[423344.3073769000000000],MATIC[59.5567345000000000],RNDR[113.5784160000000000],SLP[19010.1238000000000000],SPELL[75485.6550000000000000],TRX[20.0000000000000000],USD[447.3816280564085335],XRP[137.9737800000000000] |
| 04222423 | COIN[0.0000000094825030],FTT[0.0000000059649924],GBP[48028.8727800063595994],SOL[0.0068099636904000],STSOL[0.0000001000000000],USD[35.5862755342531018],USTC[0.0000000061038400] |
| 04222453 | BRZ[13.0000000000000000],USD[0.9878014030000000] |
| 04222467 | BNB[0.0000000077808100],SOL[-0.0000000024960800],TRX[0.0015540828944171],USDT[0.9500000000000000] |
| 04222470 | EUR[0.0000000024527552],LUA[2802.0097134400000000],USD[-0.0738231698152207] |
| 04222492 | BTC[0.0002655400000000],USD[0.0000481413845414] |
| 04222494 | USD[0.0000000090431816],USDT[0.0000000052767095] |
| 04222514 | USD[0.0000000021100000] |
| 04222520 | ETH[0.0000001000000000],USD[-0.6371828125485059],USDT[0.7108553603763249] |
| 04222523 | AKRO[1.0000000000000000],APE[0.1088424100000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETHW[6.9135004000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065668868],USDC[246.2104903900000000],USDT[0.0000000005424709] |
| 04222524 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.8046755300000000],LUNA2_LOCKED[72.4823651600000000],LUNC[100.1644886400000000],SOL[0.0001634000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[9501.2264579527785217],USDC[513.9800000000000000],USDT[0.0000000039623820],ZRX[0.0000000100000000] |
| 04222526 | BTC[0.0000000080228200] |
| 04222539 | USDT[0.0000367100000000] |
| 04222540 | USD[25.0000000000000000] |
| 04222554 | BNB[0.0002315608405951],FTT[0.0000000072129574],TRX[0.0007780000000000],USD[0.0000056059366986],USDT[0.0000052376638316] |
| 04222556 | BTC[0.0000004893840000],TRX[0.0001240000000000],USDT[0.0000000040775210] |
| 04222558 | ETH[3.8298016100000000],ETHW[0.0001647800000000],FTT[25.0974373400000000],USD[0.8346140817442000] |
| 04222573 | GMT[0.2500542600000000],SOL[0.0000019600000000],USDT[0.0060001337600341] |
| 04222584 | DENT[1.0000000000000000],NFT (3482160013315410271)[1],NFT (4343642468399889041)[1],USD[0.0000002375412221] |
| 04222585 | USDT[0.0000000072686259] |
| 04222592 | USD[25.0000000000000000] |
| 04222600 | DOGE[0.0000000026663839],FTT[0.0000000037264377],USD[0.0579375995500000],USDT[0.0000000084000000] |
| 04222607 | USD[0.4217445582500000],USDT[0.6119760030000000] |
| 04222615 | BNB[0.0000000044652595],ETH[0.0000000076803064],MATIC[0.0000000044029030],TRX[0.0000100053693327],USDT[0.0000000056903918] |
| 04222619 | LUNA2[4.5093476130000000],LUNA2_LOCKED[10.5218111100000000],TONCOIN[41.6300000000000000] |
| 04222628 | USD[0.0000005773096Z],USDT[0.0000001200000000] |
| 04222633 | USD[25.0000000000000000] |
| 04222639 | LUNA2[0.0000000010000000],LUNA2_LOCKED[2.3081632900000000],USD[0.0839906600000000] |
| 04222641 | TRY[0.0041625030762043],USD[0.0000000127423476] |
| 04222644 | AKRO[1.0000000000000000],AUD[1.8764358229696395],BAO[3.0000000000000000],BTC[0.0042958800000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0268524300000000],ETHW[0.0265228800000000],KIN[3.0000000000000000],MATIC[1.0004292700000000],RSR[3.0000000000000000],SOL[1.8332294355765364],TOMO[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 04222645 | ETHBEAR[0.0000000000000000],FTT[0.0953921532323631],SUSHIBULL[29900000.0000000000000000],USD[0.0000000043916746] |
| 04222662 | APE[1.0000000000000000],USD[0.1616837500000000],XRP[40.0000000000000000] |
| 04222662 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0038522575935474] |
| 04222663 | TRX[0.0000630000000000],USD[0.9947047100000000],USDT[36121.0193312709317453] |
| 04222664 | GENE[5.9000000000000000],GOG[142.0000000000000000],USD[0.1352244115000000] |
| 04222671 | ETHW[0.0009870000000000],USD[0.0000000876916460],USDT[0.0000000055257600] |
| 04222674 | MBS[90.0000000000000000],USD[0.2601568175000000],USDT[0.0013951400000000] |
| 04222675 | LUNA2_LOCKED[0.0000001228260979],LUNC[0.0011462500000000],TRX[29.0000000000000000],USD[1021.2020804703294588],USDT[0.0000000137527961] |
| 04222687 | USD[0.0261197946320436],USDT[0.0059544500000000] |
| 04222691 | USDT[10.2000000000000000] |
| 04222702 | BTC[0.0000000012186905],ETH[0.0000000100000000],USD[0.2220231424918036] |
| 04222721 | USD[33.3578516019962275],USDT[0.0281469049941710] |
| 04222732 | FTT[0.0001636200000000],USD[0.0000002875717172] |
| 04222733 | USD[25.0000000000000000] |
| 04222735 | TRXBULL[3102.4104300000000000],USD[0.0882050030946600],XRPBULL[198662.2470000000000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04222741 | BTC[0.0257258600000000],USD[0.0000777426696992] |
| 04222745 | ATLAS[12587.9974000000000000],BTC[0.0000798860000000],GOG[5.0000000000000000],OXY[45.0000000000000000],POLIS[518.367586000000000000],SHIB[100000.000000000000000000],SLP[70.0000000000000000],USD[0.0285567676050000],USDT[0.0075247585000000],XRP[0.2508750000000000] |
| 04222751 | USD[1.0000000000000000] |
| 04222760 | EUR[0.0000000232314000],USD[0.0000000217346587] |
| 04222763 | USD[25.0000000000000000] |
| 04222779 | AVAX[0.0000000693817000],NFT[3558039992061011190][1],NFT[3785628683119434469][1],NFT[4219452320008433611][1],USD[0.0000000224855242],USDT[0.0000110599866165] |
| 04222786 | FTT[29.9940000000000000],USD[4.2099300000000000],USDC[1701100.000000000000000000],USDT[2.6000000000000000] |
| 04222804 | USD[0.0000000100000000] |
| 04222832 | TONCOIN[0.8000000000000000],USD[0.0299884540000000] |
| 04222851 | USD[0.1400000000000000] |
| 04222856 | ATOM[0.0093470372303955],BNB[0.0000000392099933],ETH[0.0008551700000000],ETHW[0.0008551676447402],MATIC[0.0000000051674086],USD[2613.663042871167649499] |
| 04222860 | USD[1.7528474036250000] |
| 04222861 | USD[0.6135515034229700],USDT[8.9188934300000000] |
| 04222863 | USD[0.0000000072603611] |
| 04222875 | AXS[11.9000000000000000],MANA[76.0000000000000000],USD[0.5034349300000000] |
| 04222879 | ETH[0.9437000000000000],ETHW[0.9437000000000000],USDT[3597.3367160000000000] |
| 04222886 | TRX[0.5900160000000000],USD[0.0021968475000000],USDT[58.2437230255000000] |
| 04222891 | BTC[0.0366893876000000],LTC[0.0399940000000000],TONCOIN[0.0500000000000000],USD[0.0001617783531137],USDT[0.0000000006996801] |
| 04222898 | BAB[0.0024403500000000],USD[-0.4456083696898449],USDT[0.0000033023236682] |
| 04222901 | FTT[0.0163146240000000],USD[0.0494279760000000] |
| 04222902 | AVAX[0.0200000000000000],TRX[0.0000010000000000],USD[122.224051870266300000],USDT[0.0000000037529880] |
| 04222906 | DOT[500.100000000000000000],SOL[199.000000000000000000],TRX[60.0002110000000000],USD[0.0008886388300000],USDT[424.4170846935500000] |
| 04222907 | TONCOIN[12.7000000000000000],USD[0.0016133700000000] |
| 04222911 | SOL[0.0000000030000000] |
| 04222925 | BTC[0.0000051000000000] |
| 04222930 | USD[30.0000000000000000] |
| 04222934 | ETH[0.0000000449818000],USD[0.0074298600000000],USDT[1.6771697650000000],XRP[0.4410000000000000] |
| 04222935 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],NFT[3809690456306704777][1],NFT[5365182987120828332][1],USD[0.0000223799635492],USDT[0.0000017752485313] |
| 04222939 | DOT[0.0000000045437681],FTT[16.5968460000000000],LUNA2[6.7570120500000000],LUNA2_LOCKED[15.7663614500000000],LUNC[1471353.600000000000000000],USD[0.3827130000682454],USDT[2.1505986457824130] |
| 04222945 | EUR[0.0095401500000000],USD[0.0000000108127360] |
| 04222946 | USD[0.0030000000000000] |
| 04222955 | USD[0.0000000050000000] |
| 04222957 | USD[9.5000000000000000] |
| 04222961 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[2.0300275247657184] |
| 04222968 | BRZ[0.0144029230434313],ETH[0.0000000595206689],LTC[0.0000000375590473],USD[-0.0013271021050394] |
| 04222974 | NFT[3380275928967519][1],NFT[3411236173773878487][1],NFT[5451319689557740][1],USDT[0.0000142814652225] |
| 04222983 | APE[0.0000000003536626],BTC[0.0489985183748379],ETH[0.0102760189569590],ETHW[0.0000234738917057],FTT[0.0005474100000000],KIN[2.0000000000000000],NFT[3145929166136151767][1],NFT[3980044430648797911][1],NFT[4267651452781057721][1],NFT[5392118316677683661][1],SOL[0.0000012461750015],USD[0.0000000093053583],USDT[0.0000000082466636] |
| 04222992 | ETH[0.0000000669752562],SHIB[0.0000000025000000],TONCOIN[0.0730000054366563],USD[0.0019777416545828] |
| 04223005 | USD[233.159214178933130500000000] |
| 04223031 | BTC[5.3538599550000000],FTT[25.0952500000000000],TRX[0.1132410000000000],USD[44707.074387184799576100],USDT[0.4211773526215516] |
| 04223037 | KIN[2.0000000000000000],SHIB[0.0000000050000000],TONCOIN[0.8778539600000000],USDT[0.0000000032389259] |
| 04223039 | DOGE[34.1043402700000000],DOT[0.2644083600000000],FTM[1.5880664000000000],NFT[4657494339491892741][1],NFT[4920285395912573881][1],SHIB[44702.726866330000000000],SLP[115.3844378700000000],SOL[0.1134420700000000],USD[0.0038595760152479],XRP[2.5120543100000000] |
| 04223043 | BABA[0.0044000000000000],USD[-86.4483694573507601],USDT[105.1056792842262980] |
| 04223048 | BNB[0.0000000100000000],BRZ[0.0083823900000000],BTC[0.0000976420000000],FTT[0.0572014400000000],TRX[0.0015540000000000],USD[0.0000003088091751],USDT[0.0000000086840852] |
| 04223059 | USD[30.0000000000000000] |
| 04223111 | TRX[0.1822010000000000],USDT[0.8350189715000000] |
| 04223112 | AVAX[1.7390654500000000],USD[0.0000000105003789],USDT[53.4409705251527218] |
| 04223115 | USD[25.0000000000000000] |
| 04223137 | BTC[0.0000000031121800] |
| 04223142 | AKRO[1.0000000000000000],USDT[0.0000000030035598] |
| 04223157 | USDT[0.7894967630000000] |
| 04223159 | USD[0.0000033738166600],USDT[0.0000002695723605] |
| 04223162 | TRX[0.0000580000000000],USD[0.0000000074749778],USDT[20.8522055810897825] |
| 04223187 | USD[25.0000000000000000] |
| 04223188 | AAVE[2.7487992000000000],CHZ[2019.616200000000000000],DEFIBULL[0.0000000040074830],ETH[0.1419730200000000],ETHW[0.1419730200000000],EUR[347.803188786560120300],LINK[27.3000000000000000],LUNA2[0.0000000445616481],LUNA2_LOCKED[0.0000001039772572],LUNC[0.0097034000000000],SOL[4.6191222000000000],USD[4442.708463584643656574],USDT[0.0000000007189128] |
| 04223193 | ETH[0.0000000042700000],USD[0.0000000659163826],USDT[0.0000000007189128] |
| 04223196 | BTC[0.0000000880000000],EUR[502.792923299476352] |
| 04223205 | BTC[0.0000000060000000],USD[109.713593352362920000],USDT[0.0000000071519625] |
| 04223207 | USD[0.0000000075151868],USDT[0.0000001297198000] |
| 04223222 | USD[0.0003006412272345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04223231 | EUR[0.000000007965007
6],USD[1.0763310809372256] |
| 04223234 | USDT[0.0000000100000000] |
| 04223240 | CROE[5.0000000000000000],ETH[0.0007000000000000],FTT[25.0000000041196736],LOOKS[0.5089000000000000],LTC[0.0252495600000000],TRX[8.1012520000000000],USD[-0.0000109259522709],USDC[148.0531121400000000],USDT[0.0000000160530046],XRP[0.0000000100000000] |
| 04223241 | BTC[0.0001390800000000] |
| 04223244 | TRX[10.0000000000000000] |
| 04223245 | EUR[1.0581287100000000] |
| 04223254 | BAO[1.0000000000000000],USD[0.0000000344736
44],USDT[0.0011828700000000] |
| 04223294 | BAO[86986.60000000000000
00],SOL[0.0000000064796898],USD[0.1342507022256957],USDT[0.0000000035188127] |
| 04223300 | USD[0.0000000134535530],USDT[0.0000000856664901] |
| 04223323 | USDT[0.0000134902716274] |
| 04223331 | USD[5.0034528953950000] |
| 04223334 | USD[0.0018150288000000] |
| 04223338 | ETH[0.0000005020100000],USD[0.0000113488296376],XRP[0.2300796300000000] |
| 04223344 | AVAX[0.0000000039259600],BNB[0.0000000157802200],SOL[0.0000000041708800],TRX[0.0046030063204712],USD[0.0000000094693617],USDT[0.0000000016064450] |
| 04223357 | LUNA2[0.5574221190000000],LUNA2_LOCKED[1.3006516110000000],USD[0.2161426990728426],USDT[0.0003489738027410] |
| 04223378 | NFT (3349303304498009
25)[1],USDT[0.0000000097454159] |
| 04223386 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.1634938259005090],USDT[0.0000006590891954] |
| 04224415 | AKRO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043140578],USDT[0.0000000018397172] |
| 04223433 | USDT[0.8528230000000000] |
| 04223438 | AKRO[1.0000000000000000],BAO[9.0000000000000000],GENE[0.0000000090681514],KIN[2.0000000000000000],NFT (2992131536096333
62)[1],NFT (3879841719736738
56)[1],RSR[1.0000000000000000],SOL[0.0000000094400000],USDT[0.0000000022539796] |
| 04223444 | FTT[1078.76259000000000
00],USD[16.1377091073358947],USDT[0.0000000058816198],XRP[36465.58650370000000
00] |
| 04223453 | TRX[0.1194000000000000],USDT[2.2379623800000000] |
| 04223456 | USD[0.0005916408500000],USDT[7.0200000000000000] |
| 04223459 | 1INCH[0.0365529400000000],BADGER[0.0024060000000000],CREAM[0.0082920000000000],MOB[0.0000000018999325],TLM[0.9622000000000000],USD[-0.0090591397624183],USDT[0.0513315677608850] |
| 04223472 | NFT (4555386687621130
25)[1],NFT (5551086071065246
66)[1],TRX[0.0098695193220000],USDT[0.0000000050863866] |
| 04223491 | ATOM[0.0994870000000000],ETH[0.0009929700000000],ETHW[0.0009929700000000],MATIC[736.99459507000000
00],USD[1.8500116180495700],USDT[0.0000006436869762] |
| 04223497 | ETH[0.0000000054086200],LUNA2[0.0235528371000000],LUNA2_LOCKED[0.0054956619900000],LUNC[0.0027580000000000],USD[0.5681757169366106],USDT[0.0000001259287840],USTC[0.3334000000000000] |
| 04223500 | USD[0.0000000072603611] |
| 04223528 | USD[0.4680401493923009],USDT[0.1648032800000000] |
| 04223548 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CITY[0.0002335300000000],TONCOIN[0.0038597000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000001289711389],USDT[0.0000000015399610] |
| 04223550 | ETH[0.0000000021317850],TRX[0.0000600000000000],USD[0.0000008049437002] |
| 04223552 | FTT[0.0736500000000000],USD[0.0000000223808036],USDT[0.0000000035000000] |
| 04223601 | LTC[0.0000072408110025],USD[0.6576141530523225] |
| 04223632 | USD[0.0718118453750000],USDT[0.0000000037817270] |
| 04223638 | EUR[1.0000001293971127] |
| 04223662 | FTT[0.0950653700000000],USD[0.0000000192230804],USDT[0.0000000100000000] |
| 04223686 | BTC[0.0022995400000000],ETH[0.1349804000000000],ETHW[0.1349804000000000],SOL[1.0197960000000000],USD[-0.1592938800000000],USDT[0.8181322000000000],XRP[130.97380000000000
00] |
| 04223684 | USDT[2.0008842290000000] |
| 04223685 | LTC[2.1000000000000000],USD[0.3986714273154340],USDT[0.0000000020443729] |
| 04223694 | USD[25.0000000000000000] |
| 04223697 | EUR[2.4308025210000000] |
| 04223710 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000153467758],FTT[0.0000000090813776],KIN[2.0000000000000000],NFT (3984061761450665
48)[1],NFT (4111191447059042
41)[1],NFT (5687715306929440
01)[1],UBXT[1.0000000000000000],USD[0.0000000098441605],USDT[0.4072234442380154] |
| 04223722 | NFT (4209884289011285
14)[1],NFT (4772960548910033
70)[1],NFT (5443542344927878
10)[1],USDT[0.0000000034358400] |
| 04223731 | USD[-28.6273742009092736
0000000000],USDT[211.0675332159242887] |
| 04223757 | USD[0.0000000098441584] |
| 04223761 | USD[0.0016202213796329] |
| 04223770 | BNB[0.0000000016043200],TRX[0.0000070000000000] |
| 04223799 | TONCOIN[39.30000000000000
00],USD[0.0061518505428050] |
| 04223801 | AVAX[0.0000000074946108],BTC[0.0000000075591686],DOGE[0.0000000051483594],ETH[0.0000000089571539],FTT[0.0000000055421770],HT[0.0000000002244629],USD[0.5200032279820067],USDT[0.0000000063504149] |
| 04223803 | USD[25.0000000000000000] |
| 04223805 | NFT (3481279357386376
91)[1],USDT[0.0000058522482088] |
| 04223808 | ATOM[1120.65286000000000
00],AVAX[638.54412000000000
00],BTC[0.5898335000000000],CRV[8187.99340000000000
00],DOT[1806.53466000000000
00],ETH[12.5082474800084800],GRT[87309.21460000000000
00],LDO[7256.05880000000000
00],LINK[1071.33404000000000
00],MATIC[14488.95400000000000
00],SOL[411.00196800000000
00],USD[15919.83098940000000
00000000] |
| 04223818 | USD[0.0000000063972050],USDT[0.0000000530194003] |
| 04223849 | GENE[13.3298637100000000],GOG[293.47447974000000
00],USD[0.0000000424315537] |
| 04223850 | USD[0.0000000086201507],USDT[0.0000000011049775] |
| 04223865 | BTC[0.0002800000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[4.7397250570000000],SHIB[100000.0000000000000000],USD[0.4002751668625868],USDT[1.1847165575000000] |
| 04223866 | USD[0.0000000062839498],USDT[0.0000000067229260] |
| 04223869 | USD[0.0000000014181315] |
| 04223871 | TRX[93.31064051000000000],USD[-3.2564537404430346] |
| 04223874 | BTC[0.0000000053292245],ETH[0.0002176700000000],ETHW[0.0297930000000000],USD[0.3670086595466340],USDT[0.0500620181013041] |
| 04223879 | USDT[0.9809666800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04223897 | TONCOIN[12.860193500000000000],USD[0.000000158527350] |
| 04223917 | BAO[2.000000000000000000],DENT[1.000000000000000],USDT[0.0000167495139927] |
| 04223925 | USDT[0.0000168970285946] |
| 04223926 | BNB[0.000000004531814 11],ETH[0.000000001 3539286],LUNA2[0.003022612501 0000],LUNA2_LOCKED[0.0070527625030000],LUNC[0.0083202000000000],NFT[361991515854904753][1],SOL[0.0091815575995561],TRX[0.0082617500000000],USD[0.5475493815441 94],USDT[0.5529972772758087],USTC[0.4278600000000000],XPLA[1.000000000000000],XRP[0.8689029696883110] |
| 04223931 | ETH[0.000000043000000],FTT[8.101967372000000],NFT[502660233820326498][1],NFT[558254984063639185][1],TRX[0.0000520000000000],USD[0.0000000111097309],USDT[0.0000000064233079] |
| 04223934 | BNB[0.000000191717357],BTC[0.000000001626776],MATIC[0.000000056470700],TRX[0.000006021296628],USD[0.000000079001260],USDT[0.000000071663873],WAVES[0.000000017500516] |
| 04223954 | USD[0.1958579300000000] |
| 04223957 | USD[0.0242227215000000] |
| 04223958 | USDT[0.0023757951715500] |
| 04223964 | BAO[1.000000000000000],BTC[0.000000100000000],ETH[0.0278698939271439],ETHW[0.0275276439271439],GBP[0.000002979325606],KIN[1.000000000000000],USD[0.000000031740617],USDT[0.000000109093933],XRP[0.0002374817803748] |
| 04223979 | EUR[5.3090128600000000],USD[0.0015230534257364] |
| 04223993 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000007000000],ETHW[0.000000007000000],FTT[0.4336856933410553],GALA[0.0034422100000000],GBP[3.1860498517220464],KIN[3.000000000000000],LUNA2[0.0476794911300000],LUNA2_LOCKED[0.1112521460000000],LUNC[0.000000075000000],RSR[1.000000000000000],USD[0.0000003541099411] |
| 04223996 | LUNA2[0.0140194312500000],LUNA2_LOCKED[0.0327120062600000],LUNC[3052.7606719000000000],USD[-918.5185844274855543],USDT[1022.8216400000000000] |
| 04224001 | KIN[1.000000000000000],USD[0.000000193979120],USDT[0.0000001064300057] |
| 04224002 | FTT[0.0955711703227001],USD[0.1411114631647492],USDT[0.0000000097000000] |
| 04224012 | TONCOIN[0.0257763700000000] |
| 04224015 | EUR[8.0084261600000000],TRX[0.0017770000000000],USDT[0.0000000125353770] |
| 04224019 | USD[0.0036985000000000] |
| 04224023 | AVAX[0.2228821198950076],FTT[0.1957069000000000],MATIC[-0.0102152988809292],USD[0.0000003220493420] |
| 04224025 | ADABULL[5.0994000000000000],DEFIBULL[11.2977400000000000],DOGEBULL[50.0919200000000000],EOSBULL[3010000.000000000000],ETHBULL[0.0009136000000000],LTCBULL[9600.000000000000],SUSHIBULL[53100000.000000000000],THETABULL[81.4841000000000000],UNISWAPBULL[2.000000000000000],USD[0.5718515303938241],USDT[10.0000000161666773],XRPBULL[446394.580000000000] |
| 04224034 | ETH[0.000000100000000],USDT[0.000000118206514],XRP[0.000000078629140] |
| 04224044 | TRX[0.0008510000000000] |
| 04224056 | CHF[0.0000000075336891],EUR[0.0000000000305380] |
| 04224063 | TRX[0.000020000000000],USD[1.0089251796575000],USDT[0.0000000101404102] |
| 04224077 | USD[0.0000000012500000] |
| 04224078 | TRX[0.0009270000000000],USDT[30.9703640948875000] |
| 04224085 | ALEPH[0.8657100000000000],BTC[0.0005000000000000],FTT[25.0000000000000000],MER[61.0651000000000000],STEP[100.0005000000000000],TRX[0.0008040000000000],USD[0.3223081338997564],USDT[2.7500000015913940] |
| 04224101 | FTT[0.0000060000000000],LUNC[0.0000000046500000],SOL[0.0000000058540000],USD[0.0000001772524200] |
| 04224106 | NFT[336976616891112343][1],NFT[504900170390517526][1],NFT[553057936919268074][1],TRX[0.1651240000000000],USDT[0.0000000071375000] |
| 04224114 | APE[0.0981950000000000],SHIB[99278.000000000000000],TONCOIN[0.0478400000000000],USD[0.0099518769000000] |
| 04224121 | DENT[1.000000000000000],GRT[1.000000000000000],TRX[0.0007770000000000],USDT[0.0000194850416266] |
| 04224124 | USD[0.0000000019385060],USDT[0.0000000164915999] |
| 04224128 | EUR[0.0000000057825965],USD[0.0000000463498751],USDT[3643.8728737551070655] |
| 04224131 | USD[0.0000395092201431 43] |
| 04224146 | USD[25.0000000000000000] |
| 04224149 | BTC[0.0000952880000000],TRX[0.000010000000000],TSLA[0.0300000000000000],USD[-0.0444481349300000],USDT[0.6120296102237614] |
| 04224154 | USD[0.0000000072603611] |
| 04224185 | LTC[0.0000000058800000],USD[0.0000009780117099] |
| 04224213 | TONCOIN[0.0800000000000000] |
| 04224215 | BTC[0.0000000008245391],ETH[0.0000000024233532],USD[0.0000437380132484],XRP[0.0000000068518750] |
| 04224216 | MATICBULL[744.8510000000000000],SXPBULL[5998.8000000000000000],THETABULL[95.2809400000000000],USD[0.0312423050000000],USDT[0.0000000078386519],XRPBULL[69386.1200000000000000] |
| 04224218 | AVAX[0.0000000001371059],BNB[0.0000000046641296],CONV[0.000000050890427],DENT[1.000000000000000],EUR[0.0001430284917681],FTT[0.0000787987550000],LUNA2[0.0001988571003000],LUNC[43.3015522700000000],SAND[0.0000000073547272] |
| 04224224 | BTC[0.0000057018535810],ETH[0.000000054900000],GOOGL[0.0000000200000000],GOOGLPRE[0.0000000009295201],MSTR[0.0000000016520962],NFLX[0.0000000071140036],USD[-4.9451877919204082],USDT[5.4615892590519348] |
| 04224229 | USD[0.0000001786876697] |
| 04224232 | TRX[0.0000000078186086],USD[0.0000034365915271] |
| 04224233 | USD[0.0022746694859518] |
| 04224240 | TONCOIN[0.0600000000000000],USD[0.0000000035000000] |
| 04224241 | AAVE[0.0166720500000000],APE[0.5930175400000000],BTC[0.0009254300000000],LUNA2[0.8434739736000000],LUNA2_LOCKED[1.8983587790000000],LUNC[2.6234512900000000],USD[5.8508226071527651],WAVES[0.0854143200000000] |
| 04224263 | BAO[1.000000000000000],ETH[0.0000098000000000],ETHW[0.0000098000000000],KIN[3.000000000000000],RSR[1.000000000000000],SXP[1.0084500600000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.0000000057823825],USDT[6867.6971606935177780] |
| 04224281 | USD[0.0089840186800000],USDT[0.0000000025000000] |
| 04224300 | EUR[116.6782270530383324],USD[0.0038260378088728],USDT[0.0081083034375289] |
| 04224304 | BTC[0.0000002757806 3],EUR[0.0000000495399986],LTC[0.000000006247700],TRX[0.0000120000000000],USD[0.0027541244792431],USDT[0.000000470261 4040] |
| 04224306 | CRO[9.9380000000000000],GST[0.0845473400000000],LUNA2[0.0002149232951 00],LUNA2_LOCKED[0.0005014876885 00],LUNC[4.6800000000000000],SOL[0.000000100000000],USD[115.4062631374000000],USDT[37.4516537262750000] |
| 04224309 | BTC[0.0000000569495 46],TRX[0.000010000000000],USD[0.000000043468119],USDT[0.1519430907230685] |
| 04224351 | USD[0.0000000050000000] |
| 04224354 | NFT[460888717254514452][1],NFT[492583090096954845][1],NFT[569884133885468108][1],RSR[1.000000000000000],USD[-71.3878741557163312],USDT[220.3474962309188012] |
| 04224358 | USD[25.0000000000000000] |
| 04224369 | AURY[80.9838000000000000],BRL[1969.0000000000000000],BRZ[20.6252400000000000],GMT[0.9969400000000000],NEAR[0.0996580000000000],RUNE[4.6000000000000000],USD[0.4753345392000000] |
| 04224370 | TRX[0.0008520000000000],USDT[3.5000000000000000] |
| 04224373 | USDT[0.0000014737035080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04224383 | BTC[0.000002767827400],USDT[0.000267795683289S] |
| 04224385 | EUR[0.000215540426972S],USD[3956.7974686726606250000000000000],USDT[0.000000077542520] |
| 04224402 | BTC[0.000000091609728] |
| 04224406 | FTT[0.0000000100000000],USD[0.000000007871299] |
| 04224407 | BAO[2.000000000000000000],NFT[329883946233904642][1],NFT[347781730584663560][1],NFT[379537906147728067][1],USDT[0.000000007433840] |
| 04224412 | AKRO[1.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[25.000000085168136],USDT[0.000000131091120] |
| 04224427 | AUD[1397.665183195061275],BTC[0.044731034000000],GBP[125.682400710000000],USD[30.003745586165300] |
| 04224428 | BTC[0.011470500000000],SOL[4.090000000000000],USD[9.975349819750000] |
| 04224436 | USDT[0.000011690139624] |
| 04224441 | TRX[0.000777000000000],USD[509.135046160000000],USDT[0.000000116164267] |
| 04224444 | USD[30.000000000000000] |
| 04224458 | USD[0.251438125000000] |
| 04224478 | BRZ[18.192450730000000],USD[0.003431934704799],USDT[0.000000053995478] |
| 04224480 | BTC[0.012441976000000],MAPS[0.908990000000000],USD[0.000000042385650],USDT[446.023100436000000] |
| 04224485 | BNB[0.007500000000000],BTC[0.000000004258600],TRX[0.000777000000000],USDT[0.003470343913114] |
| 04224528 | AURY[20.997910000000000],GENE[6.800000000000000],GOG[264.966180000000000],USD[0.387668510000000] |
| 04224542 | USDT[10.469371530000000] |
| 04224558 | USD[0.008282707565000] |
| 04224565 | ANC[344.000000000000000],AURY[0.999430000000000],LUNA2[0.000360253504100],LUNA2_LOCKED[0.008405915097000],LUNC[78.445959000000000],USD[0.125390106000000] |
| 04224577 | BUSD[1.000000000000000],ETH[0.003898280000000],ETHW[0.003898280000000],USD[22.000000000000000],USDC[1.000000000000000] |
| 04224581 | AKRO[19.000000000000000],BAO[162.000000000000000],CHZ[1.000000000000000],DENT[34.000000000000000],DOT[0.000064470000000],EUR[0.000175057339403],KIN[170.000000000000000],LUNA2[0.022298378810000],LUNA2_LOCKED[0.005362883890000],LUNC[500.476824760000000],RSR[3.000000000000000],SHIB[23.899453010000000],SOL[0.000025560000000],TRX[19.138628990000000],UBXT[21.000000000000000],USD[0.000637057877811],USDT[0.002365292505414S],USTC[0.000000045600000] |
| 04224613 | BRZ[49.355200014745500] |
| 04224623 | ETHW[0.001500000000000],LUNA2[0.007097936680000],LUNA2_LOCKED[0.016561845220000],LUNC[1545.590000000000000],USD[0.458744649000000],USDT[1.133305741223438S] |
| 04224631 | USD[36.532733493924626S] |
| 04224640 | BTC[0.019591945000000],EUR[13.809300000000000],USD[1277.161547292611016Z] |
| 04224641 | EUR[0.007513333631793S],USDT[0.000000015896492] |
| 04224677 | AKRO[19.000000000000000],APE[8.087469770071954],BAO[3.000000000000000],BNB[0.000091500000000],DENT[1.000000000000000],ETH[0.108316821114848],GAL[0.000000000177189],HNT[9.208384331295716],IMX[59.142770391439909],KIN[5.000000000000000],SXP[121.312322991687196],TRX[0.038540600000000],USDT[0.022996740000000] |
| 04224696 | USDT[99.000000000000000] |
| 04224701 | BTC[0.004836612000000],EUR[0.000951123518104],USD[0.000121240120278S] |
| 04224710 | GBP[0.128952650000000],USD[0.000000000218250] |
| 04224712 | GOG[284.029533810000000],USD[2.237396097577835] |
| 04224716 | BAO[5.000000000000000],BRZ[1.746572146863281Z],BTC[0.000000001843480],DENT[1.000000000000000],DOGE[193.549498900000000],ETH[0.000000057745338],KIN[3.000000000000000],LINK[0.000000070000000] |
| 04224726 | BAO[1.000000000000000],ETH[0.000000000802336600],NFT[50037469462310562Z][1],TRX[0.000777000000000],USDT[0.000000032322890] |
| 04224733 | EUR[0.000000078600299],MATIC[0.000000096370494],STETH[0.000000069055707],USD[0.001018569073412],USDT[0.000000076511802] |
| 04224744 | USD[25.000000000000000] |
| 04224769 | ETH[0.000000049142692] |
| 04224784 | LUNA2[0.000000050000000],LUNA2_LOCKED[6.929015484000000],USDT[0.000103182875600] |
| 04224813 | JOE[0.780540960000000],SHIB[84139.079262070000000],SXP[1.362297300000000],TRY[108.259966469920564],USD[0.000177614167047Z] |
| 04224815 | USD[0.275471436723731Z],USDT[0.000000099795995] |
| 04224821 | EUR[0.000000071326106],USDT[0.000000100000000] |
| 04224837 | TRX[0.000340000000000],USDT[0.000074401846917] |
| 04224863 | TONCOIN[0.080000000000000000],USD[0.000000007802174],USDT[0.000000628716666] |
| 04224864 | USD[0.007208379346288Z] |
| 04224871 | BTC[0.000000312950186Z],BUSD[13.925938470000000],LUNA2[0.000000215933618],LUNA2_LOCKED[0.000000050384510S],USD[0.000000837548610Z] |
| 04224874 | BTC[0.000000331720564],FTT[0.000085060173365Z],USD[0.191230745214310Z] |
| 04224881 | USD[20.000000000000000] |
| 04224882 | USD[0.191856740000000] |
| 04224886 | USD[25.000000000000000] |
| 04224888 | NFT[358224148078610182][1],NFT[390665978768253252][1],NFT[429322280563957592][1],NFT[491460226868006411][1],NFT[509905289934316365][1],TRX[0.000001000000000],USD[0.000000022492962] |
| 04224895 | ETH[0.000000009971980],USDT[0.000018094385764Z] |
| 04224904 | AVAX[0.000000076340200],BTC[0.243752522275430S],ETH[1.881613462318650Z],ETHW[1.874306995993350Z],EUR[1.774300000000000],FTT[210.499564500000000],LINK[112.259004028963600],LUNA2[0.098618320960000],LUNA2_LOCKED[0.230109415600000],LUNC[21474.347018135863740Z],SOL[27.806482554529000Z],TRYB[628046.668126337022867Z],USD[0.577653864174320Z] |
| 04224916 | AMPL[0.109145610409004Z],BTC[0.116783196915700Z],EUR[7939.546948140000000],FTT[25.000000000000000],SOL[0.001911900000000],USD[-515.231477380990997Z] |
| 04224918 | EUR[0.001612230000000],USD[0.000005334603349S],USDT[0.000000009305553S] |
| 04224927 | NFT[347619562562220912][1],NFT[369031909077266355][1],NFT[429014788810881661][1],NFT[483079099481320169][1],USD[0.005024756300000Z] |
| 04224930 | USD[25.000000000000000] |
| 04224941 | BTC[0.000000002685220Z],FTT[0.099980000000000],USD[0.336988943392267Z] |
| 04224945 | FTT[0.003330045694261],USD[0.002663603682467Z],USDT[0.000000015060228Z] |
| 04224952 | EUR[0.320000000000000] |
| 04224960 | XRP[421.324159240000000] |
| 04225001 | ETH[0.073000000000000],EUR[0.000000001196698],TRYB[0.000000082997200],USD[2329.889621096024721400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04225007 | USD[122.9832321645000000000000000] |
| 04225015 | LUNA2[0.000000046303570 7],LUNA2_LOCKED[0.0000001080416649],LUNC[0.0100827000000000],USD[0.000000163512678],USDT[-0.000001646501860] |
| 04225021 | USDT[0.0002225152091 30] |
| 04225024 | TONCOIN[0.0000029600000000],USD[0.0000000321475520] |
| 04225030 | BAO[1.0000000000000000],BNB[0.869542540000000 00],BTC[0.105363265000000000],CRO[1994.983600290000000000],DOT[18.38351475000000 00],ETH[0.850027250000000000],ETHW[0.849841010000000000],KIN[1.0000000000000000],LUNA2[0.0000032146646700],LUNA2_LOCKED[0.0000075008842300],LUNC[0.7000000000000000],SOL[3.425395 59000000 00],USDT[2865743600297038],USDT[2.6807110305000000] |
| 04225032 | ETH[0.0000000009800000] |
| 04225035 | USD[0.0000003050909 70],USDC[48.2758620700000000],USDT[0.0000000148677024] |
| 04225037 | ETH[0.2613915900000000],ETHW[0.2613915900000000],USD[0.0001171910564901] |
| 04225045 | BULL[19.0278904000000000],ETH[0.0949449621830380],ETHBULL[342.0303760045236 15],ETHW[0.0949449580394374],USD[10.8737223270685454],USDT[4.4709855934512464] |
| 04225046 | USD[0.0000000061122432] |
| 04225051 | BTC[0.0003700199732421],USD[0.0000000148326727],USDT[2.0696555700283117] |
| 04225060 | EUR[0.0000000028336240],USDT[0.0000000055045600] |
| 04225061 | USD[0.0000001290298 57],USDT[0.2343388281051392] |
| 04225074 | BNB[1.0000000000000000],BTC[0.0000000048900000],FTM[0.4920163200000000],FTT[0.0571923800000000],MANA[0.2212850400000000],PAXG[0.0000274500000000],SOL[0.0032807180000000],USD[1374.8742442154411000000000000] |
| 04225083 | AKRO[1.0000000000000000],BTC[0.0040968700000000],ETH[0.0699041900000000],ETHW[0.0699041900000000],EUR[100.0004674752584210],KIN[1.0000000000000000] |
| 04225093 | USD[0.0000064677493533] |
| 04225098 | USD[25.0000000000000000] |
| 04225111 | USD[0.0000161321808722] |
| 04225113 | USDT[0.0002977706782456] |
| 04225136 | AUD[0.0000000025115946],BTC[13.5133614500000000],DOGE[27.5814463338974008],XRP[3666.0226953300000000] |
| 04225139 | USD[0.0000007260361 1],USDT[0.0000189853936627] |
| 04225143 | BTC[0.4488702500000000],ETH[0.6847175800000000],ETHW[0.6520329400000000],EUR[0.0224253850955543],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0291740300000000],TRX[1.0000000000000000],USD[0.2741350924772125] |
| 04225148 | FTT[0.1999620000000000],NFT[289477825675768116][1],NFT[289932418969778118][1],NFT[389961565169889829][1],RUNE[1.9000000000000000],USD[0.0000000074750000],USDT[0.2884977172500000] |
| 04225172 | NFT[308694804432437342][1],UMEE[260.0000000000000000],USD[0.3206280950000000] |
| 04225177 | ETH[0.0000338260000000],ETHW[0.0005636700000000],USDT[275.7348004320000000] |
| 04225179 | ETH[0.0000000029987320],USD[0.0000186973361406] |
| 04225187 | USD[0.0000826481379634] |
| 04225189 | BRZ[2.0000000000000000],BTC[0.0030497954847878],USD[0.0001630200586583],USDT[0.0000313948179844],XAUT[0.0000000080000000] |
| 04225207 | SXP[0.0089740000000000],TRX[0.0009470000000000],USD[0.0576970681365872],USDT[0.0002310598629996] |
| 04225210 | USDT[3.0000000000000000],XRP[14.7500000000000000] |
| 04225213 | USD[25.0000000000000000] |
| 04225217 | LOOKS[0.0400000000000000],NFT[556241665716037715][1],NFT[567222424734263515][1],USD[0.0000000097956336],USDT[0.0000000072795172] |
| 04225219 | USD[-0.6744906357113191],USDT[9812.0486841900000000] |
| 04225225 | USD[25.0000000000000000] |
| 04225240 | DOT[0.0994300000000000],USD[0.0000000046646260] |
| 04225258 | STG[314.8311993200000000] |
| 04225262 | TRX[20.0000010000000000] |
| 04225274 | USD[29.8032229785436212] |
| 04225289 | BTC[0.0080984610000000],DOT[0.0926280000000000],SOL[0.0091526000000000],USD[1.3386700018750000] |
| 04225299 | TONCOIN[0.3901301100000000],USD[0.0000000234042794] |
| 04225306 | TONCOIN[0.0000000007520000],TRX[0.0000010000000000] |
| 04225309 | USD[25.0000000000000000] |
| 04225336 | BTC[0.0000000012000000],CEL[0.0403000000000000] |
| 04225352 | NFT[436957058386244528][1],USD[0.0257654000000000] |
| 04225363 | BTC[0.0020685800000000],USD[0.0002051361545512] |
| 04225364 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000149888517],USDT[0.0000000221 24175] |
| 04225371 | USD[0.6669465582229728] |
| 04225376 | BTC[0.0049917400000000],ETH[0.1154118700000000],ETHW[0.1142886600000000],EUR[0.0000001705957 59],MANA[55.2637058000000000],SAND[52.5064196800000000],SOL[0.5358279100000000],TRX[1.0000000000000000] |
| 04225392 | USDT[0.0000364433 81900] |
| 04225403 | USD[0.3571120150000000] |
| 04225423 | USD[25.0000000000000000] |
| 04225434 | USDT[0.0000000072800000] |
| 04225459 | ETH[0.0004000000000000],ETHW[0.0004000000000000] |
| 04225462 | BTC[-0.0000017944306794],LUNC[0.0000001104004 09],USD[0.0000006258700058],USDT[21.6182736317009039],XRP[0.0000000064668094] |
| 04225476 | BTC[0.0002239700000000],USD[0.0001080604057037],USDT[0.0000001 91102948] |
| 04225492 | SHIB[0.0000000050000000],USD[0.0000000070726334],USDT[0.0000000063754298],XAUT[0.0000000060000000] |
| 04225512 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0147926286413 60],USDT[0.0000000078365519] |
| 04225525 | BAO[1.0000000000000000],BTC[0.0000128575000000],UBXT[1.0000000000000000],USD[0.0000000082407 54],USDT[0.0000000031458341] |
| 04225531 | BTC[0.0000003000000000],EUR[0.0000000923760 83],USD[0.0066634015308971],USDT[1305.2843197583775010] |
| 04225535 | USD[0.0007782174067 67] |
| 04225545 | SPELL[1527.1710359600000000],USD[0.0000000047521660],USDT[0.0000000058367301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04225547 | HMT[6643.000000000000000],USD[0.0143078690250000],USDT[0.0059980000000000] |
| 04225550 | USD[0.0077332332000000],USDT[0.9100613600000000] |
| 04225568 | USD[0.0000002049551211] |
| 04225581 | GENE[13.7000000000000000],GOG[187.9772000000000000],USD[0.6549829100000000] |
| 04225584 | LUNA2[0.0000000227860024],LUNA2_LOCKED[0.0000000531673390],LUNC[0.0049617000000000],USD[0.0000000012818795] |
| 04225587 | USD[10.4887343008410973],USDT[0.0000000157932360] |
| 04225599 | TRX[0.0000001490000000],USD[0.0616794200000000] |
| 04225616 | BTC[0.0013937100000000],DOT[18.0819581200000000],ETH[0.0000050300000000],ETHW[0.0000050300000000],FTM[856.6583773700000000],KNC[0.0005230800000000],LINK[55.4495829800000000],SOL[0.0003987700000000],USD[0.0013894000000000] |
| 04225627 | LTC[0.0072421600000000],NFT [363984278946068962](1),TRX[4.7178390100000000],USD[0.0135540717949664],USDT[0.0000000097500000] |
| 04225635 | BTC[0.0324500000000000],ETH[0.0009981000000000],ETHW[0.0009981000000000],GBP[0.0025986524075000],LUNA2[0.3885843026000000],LUNA2_LOCKED[0.9066967060000000],LUNC[84615.0500000000000000],USD[0.0000021370240760] |
| 04225646 | USD[0.0000001359337908] |
| 04225677 | BTC[0.0000412500000000],DOT[0.0797862400000000],ETH[0.0007936400000000],ETHW[0.9628389222599476],LUNA2[0.0000000050000000],LUNA2_LOCKED[15.2999058900000000],USD[0.0021510633625868],USDT[0.8081942070131500] |
| 04225684 | DENT[1.0000000000000000],USDT[0.0003242904734515] |
| 04225688 | TRX[0.0007780000000000],USD[0.0000000175571145],USDT[0.0000000067823599] |
| 04225698 | BTC[0.0000000010762800],ETH[0.0005020655074400],ETHW[0.0914828597763600],USD[29.6069299502090800],USDT[157.6309760805529200] |
| 04225700 | ETH[0.9059379400000000],ETHW[0.0395024800000000],SOL[0.3443682300000000],USD[354.4848641555817539] |
| 04225729 | USD[25.0000000000000000],USDT[0.0000020093710919] |
| 04225763 | APE[35.6875520000000000],KIN[1.0000000000000000],USD[0.0000001057420800] |
| 04225770 | USD[0.0000000036553914] |
| 04225776 | AVAX[19.0222020000000000],BNB[0.0900000000000000],ETH[0.0000000101711056],ETHW[0.0008328000000000],EUR[0.0008833600000000],LUNA2[0.0002700777561000],LUNA2_LOCKED[0.0006301814308000],LUNC[58.8100000000000000],USD[0.1534048473216895] |
| 04225804 | USD[0.0000000125914640],USDT[0.0000000029944296] |
| 04225815 | USD[5.0000000000000000] |
| 04225817 | CHZ[558.7964533438976000],ETH[0.0000000160000000],ETHW[0.0000000160000000] |
| 04225820 | USD[27.0000000000000000] |
| 04225821 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000093604021] |
| 04225823 | ETH[0.0800000000000000],ETHW[0.0800000000000000],STMX[1480.0000000000000000],USD[29.8166139437000000],USDT[0.0004353522075110] |
| 04225824 | TONCOIN[0.0900000000000000],USD[0.0026491409317272],USDT[192.5847122400000000] |
| 04225891 | USD[30.0000000000000000] |
| 04225909 | MAPS[0.9701700000000000],USD[0.4783876520250000],USDT[0.0518819120000000] |
| 04225913 | BRZ[0.3130035000000000],ETH[0.0002000000000000],ETHBULL[0.1229754000000000],ETHW[0.0002000000000000],USD[0.5130105840000000] |
| 04225915 | AKRO[0.7639728900000000],GENE[57.1000000000000000],USD[1.7230210686563485],USDT[0.0000000040000000] |
| 04225935 | EUR[0.0000000052764928],USD[0.0000089655139426],USDT[1.0222642082098470] |
| 04225946 | EUR[0.0000000088424287],USDT[0.0000059500000000] |
| 04225949 | ETH[0.0004021600000000],ETHW[0.0004021580287590],USDT[0.2624578383750000] |
| 04225950 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0004569166105858],KIN[1.0000000000000000],LUNA2[0.0429781495100000],LUNA2_LOCKED[0.1002823489000000],LUNC[0.1385592700000000],TRX[1.0000000000000000],USD[0.0000001806082594] |
| 04225990 | USD[25.0000000000000000] |
| 04225998 | FTT[0.1329614052741444],RAY[63.9532971200000000],SRM[33.8916743500000000],SRM_LOCKED[0.1656783300000000],USD[0.0000000075000000] |
| 04226017 | BTC[0.0003211000000000],DAI[0.0091369500000000],LTC[0.0000100100000000],TRX[0.0102270000000000],USD[0.0094860860000000],USDT[0.0000000050000000] |
| 04226024 | BNB[0.0000000413350],BTC[0.0000000041117050],CEL[0.0000000335232200],DOT[0.0000000085596000],ETH[0.0000000094348712],ETHW[0.0000001025165873],FTM[0.0000000302317456],FTT[4.2147174427581796],LTC[-0.0000000164873920],MATIC[0.9125692080000000],SHIB[0.0000000071718492],SOL[0.0000000044331120],TRX[0.0000000066032308],USDI[-2.6291597776488231],USDT[2.7400352545967024] |
| 04226031 | USDT[0.1716861920000000] |
| 04226032 | APE[0.0000000090505553],BAO[4.0000000000000000],BTC[0.0054784200000000],DOGE[438.0712075650583746],FTT[0.0026901100000000],KIN[2.0000000000000000],PAXG[0.0000000039346365],SOL[0.1738813955147584],USD[0.0000002517913211] |
| 04226050 | USD[0.0000000096480000] |
| 04226052 | BNB[0.0460765440000000] |
| 04226075 | BTC[0.0000000020000000],ETH[0.0003217600000000],ETHW[0.0003217600000000],EUR[0.0005469525615196],TRU[1.0000000000000000],USD[2.1921811400000000] |
| 04226077 | USD[0.0000000302000000] |
| 04226081 | FTM[0.0034725300000000],TRX[1.0000000000000000],USD[25.0000008023097098] |
| 04226084 | EUR[0.0000004582004820],MANA[32.6789581900000000],SAND[28.7194375100000000],SOL[0.2536261100000000],SRM[31.3541731400000000] |
| 04226085 | ETH[0.0093642000000000],ETHW[0.0009364188417576],USD[26.6751593165338177] |
| 04226093 | USDT[0.0000001909055592] |
| 04226103 | ETH[0.0000000015773600] |
| 04226115 | TONCOIN[78.2385257243366165] |
| 04226129 | USDT[0.0000009114537560] |
| 04226131 | BRL[260.0000000000000000],BRZ[-0.0309389817644715],BTC[0.0020000000000000],ETH[0.0259980200000000],ETHW[0.0410000000000000],MATIC[20.0000000000000000],USD[0.3448926650000000] |
| 04226134 | USD[25.0000000000000000] |
| 04226151 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000868016068],FRONT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 04226155 | USD[0.0025993942000000] |
| 04226156 | BRZ[0.9656000000000000],USD[0.1385503700000000],USDT[0.0000000004216810] |
| 04226162 | AVAX[0.0992344786228713],BTC[0.0000996829117969],DAI[0.4009135800000000],DOT[0.0997270906263009],ETH[0.0009997412744759],ETHW[0.0009997372493690],FTM[12.9996359995000000],GMT[1.0000000000000000],KNC[0.0757191343458184],LUNA2[0.3971880158000000],LUNA2_LOCKED[0.9267720369000000],LUNC[86210.1100000000000000],MATIC[39.8208763068952187],RUNE[0.0848623165540169],USDI[-0.0202920217538333],USDT[0.0000000078980051] |
| 04226168 | USD[0.0215947084000000] |
| 04226170 | BEAR[24000.0000000000000000],ETHBEAR[43000000.0000000000000000],LTCBEAR[11200.0000000000000000],USDT[6.7235539680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04226174 | BAO[100000.000000000000000],BTC[0.000030001000000],MEDIA[0.520000000000000],OXY[79.000000000000000],PYPL[0.165000000000000],ROOK[0.226000000000000],SECO[1.000000000000000],USD[135.471774835919164400000000000],USDT[50.009182193885256] |
| 04226180 | BAO[1.000000000000000],BTC[1.481203799228000],CRV[219.334752420000000],CVX[14.654168360000000],ETH[6.317673310000000],EUR[129.995133270814318],KIN[1.000000000000000],MANA[902.523132270000000],RSR[1.000000000000000] |
| 04226182 | ETH[0.000000010000000] |
| 04226204 | BTC[0.014000000000000],ETH[0.070987220000000],ETHW[0.070987220000000],SOL[2.109620200000000],USD[0.920101760000000] |
| 04226211 | EUR[1.679000003916361S],LUNA2[0.826816550300000],LUNA2_LOCKED[1.929238617000000],LUNC[180041.044588000000000],USD[0.034978000000000] |
| 04226228 | ETH[0.000000040000000],USD[0.000006541861047S],USDT[0.000000087943178] |
| 04226250 | USD[0.093456129000000],USDT[0.000000087822844] |
| 04226254 | USD[154.811145284000000000] |
| 04226285 | USD[0.000025624741641] |
| 04226290 | GOG[375.000000000000000],USD[0.254010425000000000] |
| 04226309 | USD[0.000002049094942990] |
| 04226313 | BRZ[0.999942620000000000],USD[0.000000031839686] |
| 04226315 | AUD[0.000924495268210S],FTT[3.302654970000000],UBXT[1.000000000000000] |
| 04226320 | BTC[0.000015400000000],EUR[0.003879281866120S],USD[0.000000172327801],USDT[0.000000065142655] |
| 04226321 | ALGOBULL[191000000.0000000000000000],BEAR[1000.0000000000000000],BSVBEAR[6000.0000000000000000],BSVBULL[15400000.0000000000000000],COMPBEAR[5300000.0000000000000000],EOSBULL[1009900.0000000000000000],ETHBEAR[1999600.0000000000000000],KNCBEAR[1599800.0000000000000000],LTCBEAR[19500.0000000000000000000000],SOS[5500000.000000000000000000000000],SUSHIBULL[2756000000.00000000000000000000],TOMOBULL[3040000.00000000000000000000],TRXBEAR[1999600.00000000000000000000],USD[0.003229565000000000],USDT[0.000000150493156],XTZBEAR[200000.000000000000000000] |
| 04226336 | ETHBEAR[346071.184375000000000],SLP[6.014399560000000],TRX[0.120063840000000],USD[0.143613513165632000000000],USDT[-0.008776459160250S] |
| 04226340 | AKRO[3.000000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],KIN[3.000000000000000],NFT[404600904547802433][1],NFT[471963698830091287][1],NFT[493607080500634898][1],SOL[0.000000100000000],TRX[0.001555000000000],USD[98.080581075081992],USDC[760.000000000000000],USDT[0.000000054919341] |
| 04226341 | BUSD[2082.571668260000000],EUR[0.462014860000000],USD[0.000000025000000] |
| 04226343 | USD[424.526707489135664T],USDT[0.000000048712910] |
| 04226357 | MANA[4.000000000000000],MATIC[9.998100000000000],TONCOIN[56.440000000000000],TRX[16.000000000000000],USD[0.037077352000000] |
| 04226364 | BAO[1.000000000000000],NFT[507964788487917949][1],USD[0.000003880193305] |
| 04226369 | FTT[0.000000018677672],USDT[1600.000000073924371] |
| 04226393 | BTC[0.003528288518400],ETH[0.004894598211093668],ETHW[0.000000022745200],KIN[1.000000000000000],USD[0.000000132198542],USDT[0.000010627767101] |
| 04226410 | AUD[0.000000051818407],USD[0.000000104334458],USDT[9.258639109947368] |
| 04226420 | AXS[7.993673300000000],MANA[150.514574470000000],USDT[0.000002801069202] |
| 04226426 | USD[25.000000000000000],USDT[4.000000000000000] |
| 04226428 | USD[25.000000000000000] |
| 04226437 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000002344513902] |
| 04226458 | USD[1.425390940000000],USDT[0.000000127283350] |
| 04226459 | USD[0.000000078081288] |
| 04226491 | USD[0.900000000000000] |
| 04226494 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000079747908],USDT[0.000000033833506] |
| 04226517 | ETH[0.000000049785472],USD[0.000001921057518669],USDT[0.000000031714000] |
| 04226532 | TONCOIN[0.080000000000000] |
| 04226533 | AUD[0.000119232722862],BAO[1.000000000000000],ETH[2.370707200000000],KIN[1.000000000000000] |
| 04226550 | GOG[196.266242410000000],USD[0.000000043452950] |
| 04226573 | USD[0.000000072603611] |
| 04226574 | ETH[0.000000040000000] |
| 04226577 | TONCOIN[133.000000000000000],USD[0.018385925029157S],USDT[0.000000001115883T] |
| 04226600 | USD[6.386338617204664] |
| 04226601 | GENE[1.500000000000000],GOG[43.000000000000000],IMX[9.700000000000000],USD[1.292357870000000] |
| 04226606 | BTC[0.000000480000000],ETH[0.000003800000000],ETHW[0.000010110000000],EUR[0.003009284071705],MATIC[3.026976842052386] |
| 04226609 | BTC[0.000428240000000],LUNA2[0.637092898600000],LUNA2_LOCKED[1.486550097000000],LUNC[138728.320000000000000],USD[1085.774342717796030],USDT[0.000000067942532] |
| 04226617 | USDT[0.617724280000000] |
| 04226619 | BTC[0.000000040000000],TRX[0.000003800000000],USD[0.000001252548378],USDT[2.077712811071836T] |
| 04226633 | ETH[0.264232960000000],ETHW[0.264232960000000] |
| 04226650 | USD[0.000000096094150],USDT[0.000000005321315] |
| 04226671 | USDT[0.000011033053623T] |
| 04226675 | USDT[0.000000172070520] |
| 04226689 | SOL[0.000000033556000] |
| 04226715 | USD[0.012917743750000] |
| 04226763 | USDT[0.000000018693200] |
| 04226768 | ETH[0.000000100000000],USD[0.102894604134784T] |
| 04226771 | BTC[0.099589921026933],ETH[2.558231046500000],FTM[0.000000004000000],USD[0.485109221945044],XRP[4378.157011870000000] |
| 04226772 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.003574650000000],DENT[3.000000000000000],ETH[0.223326794486263],ETHW[2.028031534486263],KIN[7.000000000000000],SHIB[8025852.532392920000000],SRM[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.000000595400195],USDT[0.000006264128632Z] |
| 04226813 | BAO[7.000000000000000],DOGE[1.000000000000000],EUR[0.000239984528500],KIN[4.000000000000000],RSR[2.000000000000000],SOL[0.000000047048492],TRX[1.001554000000000],USDT[0.000000042064496] |
| 04226820 | AKRO[1.000000000000000],ARS[0.003283440000000],UBXT[1.000000000000000],USDT[0.000000000106228] |
| 04226836 | ATLAS[5050.000000000000000],POLIS[51.200000000000000],USD[0.333540470750000000] |
| 04226875 | FTT[0.215163964206759S],USD[25.508077445900000],USDT[30.163693354260000000] |
| 04226879 | BNB[0.000000043288000],NFT[306080749725534892][1],NFT[332126434374929551][1],NFT[408838529695196731][1],USD[0.430133185628227T],USDT[0.000000029954232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04226885 | TRX[0.000777000000000],USD[18.9469215200000000],USDT[0.000000056462264] |
| 04226907 | TRX[0.0000000064644800],USD[0.0000000050605403],XRP[0.0000001000000000] |
| 04226911 | FTM[2.5807047000000000],USD[0.0000000435536632] |
| 04226920 | ETH[161.2994764100000000],ETHW[163.3447103900000000],RUNE[0.5561279300000000],USD[0.5211452300000000] |
| 04226934 | BUSD[7.3084661500000000],NFT [41223400792293096 4][1],NFT [511266895243505274][1],NFT [568378544498131556][1],TOMO[1.0000000000000000],TRX[0.000010000000000],USD[30.2955098363530637],USDT[0.0091165799185858] |
| 04226943 | DFL[267.0334830186600000] |
| 04226944 | USDT[2.2000000000000000] |
| 04226993 | USD[0.5490908465126850],USDT[0.0031920968048088] |
| 04227018 | AUD[0.0002384681400057] |
| 04227043 | MATIC[0.0000000053708776],USD[0.0000036498983704] |
| 04227054 | SHIB[1016260.1626016200000000],USD[0.0000000000001480] |
| 04227098 | ETH[0.0000000000000000],LUNA2[10.7422952900000000],LUNA2_LOCKED[25.0653556700000000],LUNC[2339157.4156314000000000],NFT [452954606186145291][1],NFT [465616053004988097][1],NFT [479235614993843416][1],NFT [503760510694031600][1],NFT [520638811763584472][1],NFT [570675672833077824][1],TRX[0.7970600000000000],USDT[0.2418394227000000] |
| 04227119 | GOG[196.0000000000000000],LINK[12.4000000000000000],USD[0.0055032872321136] |
| 04227130 | SOL[0.0100000000000000],USD[0.5000247561528349],USDT[0.0000022870386221] |
| 04227153 | BTC[0.0000000074806375],ETH[0.0009889259224008],ETHW[0.0009889259224008],TRX[0.0223900000000000],USD[0.0035633301436810],USDT[0.0000000042007089] |
| 04227154 | USD[30.0000000000000000] |
| 04227173 | LOOKS[0.9096000000000000],USD[270.9055995231837262],USDT[0.0000000075654818] |
| 04227181 | LUNA2[0.1773605346000000],LUNA2_LOCKED[0.4138412474000000],LUNC[0.0000000019000000],TRX[0.0015550000000000],USD[0.0000000126152680],USDT[0.0000000092206950] |
| 04227197 | USD[1.9455114300000000],XRP[0.0958640000000000] |
| 04227260 | USD[25.0000000000000000] |
| 04227261 | GOG[88.0000000000000000] |
| 04227266 | USD[25.0000000000000000] |
| 04227276 | 1INCH[115.7046941700000000],BNB[1.7700000000000000],FTM[89.0000000000000000],FTT[5.0000000000000000],LUNA2[0.0168823166800000],LUNA2_LOCKED[0.0393920722400000],LUNC[3676.1600000000000000],UNI[14.2841722900000000],USD[135.0549021174032193000000000],WRX[135.0000000000000000] |
| 04227285 | BTC[0.0002999460000000],USD[-0.3308487900000000],USDT[0.8000000000000000] |
| 04227289 | LUNA2[0.7746366434000000],LUNA2_LOCKED[1.8074855010000000],LUNC[0.7600000000000000],USD[0.8116286485445183],USDT[26.5793614861500000] |
| 04227301 | AAPL[5.0000000000000000],BTC[0.1618977690000000],ETH[4.5249064920000000],ETHW[4.5249064920000000],FTT[26.5990300000000000],GOOGL[10.5398564400000000],GOOGLPRE[0.0000000020000000],PYPL[13.0000000000000000],RAY[1879.9916840900000000],TSM[15.4149049400000000],USD[17.7924046248500000] |
| 04227304 | ETH[0.0000000445414000] |
| 04227322 | SOL[0.0000000025000000] |
| 04227330 | AKRO[1.0000000000000000],BAO[0.0000000025508606],KSOS[0.0000000069056024],SOL[0.0000000009351765],USD[0.0100117109616618],USDT[0.0237220900000000] |
| 04227337 | AUD[0.0037233400000000],GST[61.9600000000000000],USD[0.0000001105654640],USDT[0.0000000085464311] |
| 04227356 | BTC[0.0023285000000000],USD[0.0004202857461245] |
| 04227358 | ATOM[66.8357080000000000],AVAX[6.2875768800000000],LTC[8.9945507700000000],SAND[138.8248269900000000],SHIB[86738744.0924490200000000],USDT[4520.2838832200000000],YGG[810.3147367400000000] |
| 04227364 | LINK[0.0000000079056000],USD[1.4012211623077394],USDT[0.0000000101818167] |
| 04227391 | USDT[1.8200877400000000] |
| 04227412 | USD[0.0001486843319450] |
| 04227413 | USD[30.0000000000000000] |
| 04227432 | BTC[0.0010995815633651],BUSD[20.2778155300000000],DOT[2.2015524827758100],ETH[0.0557122500000000],ETHW[0.0579764000000000],FTT[0.4000000000000000],TRX[0.9332000000000000],USD[58.8547405344352429],USDT[-15.4428466437284023] |
| 04227455 | USD[99.6313630000000000] |
| 04227469 | BTC[0.0000007538900] |
| 04227492 | USD[0.0000000098954324] |
| 04227493 | BRZ[0.0000000043550000],BTC[0.4883788992780782],DOT[25.0000000000000000],ETH[0.1510125154357969],ETHW[0.0000038383123299],FTT[3.5676957415279747],LINK[23.2000000000000000],LUNA2[2.2157692640000000],LUNA2_LOCKED[5.1701282830000000],MATIC[426.7209420106400000],USD[2999.9681730082535318],USDT[0.0000000707372322] |
| 04227500 | BTC[0.0000000007000000],USD[0.0000000070044986] |
| 04227525 | AAPL[0.0000000222912900],AMD[0.0000000055528500],AMZN[0.0000000096595000],BABA[0.0000000041724100],BIL[0.0000276432801700],BNB[0.0000000057891100],BTC[0.0126903929351800],BYND[0.0207402820760533],COIN[0.0001180391818000],DOGE[26.4920133477690100],ETH[0.0028395270690000],ETHW[0.0007995011960000],FB[0.0000000405128 24],FTT[0.7630598892882721],GLD[0.0000000020066000],GOOGL[0.0000000062043300],GOOGLPRE[-0.0000000055397 00],LTC[0.0000000010941400],LUNA2[0.0000005971041234],LUNA2_LOCKED[0.0000013932429550],LUNC[0.000000028739000],MATIC[1.0317710007963282],NFLX[0.0000000062333340],NFT [294666727940315857][1],NFT [330404271958212748][1],NFT [365953037260252747][1],NFT [389733717307305632][1],NFT [556937191218765657][1],NVDA[0.0000000019479400],PFE[0.0000000078433700],TRX[16.3881457303106000],TSLA[0.0000000086069204],TSLAPRE[-0.0000000006617660],TSM[0.0000000098324000],UBER[0.0500293368240500],USD[9701.7723577020291245],USDC[5.0000000000000000],USDT[0.0000001001765 27],USD[0.0100000098066200] |
| 04227533 | 1INCH[0.0000000031137828],CRV[0.0000000020435207],DOT[0.0000000001388931],DYDX[0.0000000004575682],GRT[0.0000000069701816],USDT[0.0000000013586385] |
| 04227534 | USD[0.0000000068344950],USDT[0.0000000079541400] |
| 04227558 | BTC[4.3220164818454000],DOT[0.0939007900000000],ETH[1.4750000000000000],FTT[0.0345103500000000],SNX[0.0323002300000000],TRX[9824.0000000000000000],USD[8.3268447994265599] |
| 04227576 | BTC[0.0000902020000000] |
| 04227594 | LTC[0.0029380000000000],USD[0.0000000082616250],USDT[9.1269449050000000] |
| 04227602 | TRX[0.0007790000000000] |
| 04227608 | AKRO[2.0000000000000000],APE[8.5591690100000000],BAO[30.0000000000000000],BTC[0.0405664900000000],DENT[1.0000000000000000],ETH[0.5156948000000000],ETHW[0.3277603400000000],FTM[591.5840087600000000],KIN[30.4141414100000000],LINK[31.2084188200000000],RSR[1.0000000000000000],RUNE[0.0018265700000000],SOL[3.1284363000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0060861967834 70],XRP[2820.6286921300000000] |
| 04227619 | BTC[0.0859000000000000],ETH[1.0229000000000000],ETHW[1.0229000000000000],FTT[2.7000000000000000],LINK[35.0000000000000000],SAND[88.0000000000000000],USD[680.8635051879011664] |
| 04227631 | LTC[0.0000000070000000] |
| 04227634 | USD[30.0000000000000000] |
| 04227640 | USD[0.4590991646250000] |
| 04227651 | ETH[0.0000000080012800],LUNA2[43.2702796600000000],LUNA2_LOCKED[100.9639859000000000],LUNC[9422194.4967025600000000],TRX[0.0051050000000000],USD[0.0137726286961220] |
| 04227655 | USD[312.3697481770770191],USDT[0.0000000207129573],XRP[0.7760000000000000] |
| 04227669 | BNB[0.0000000085600000],FTT[0.0000000100000000],LUNA2[1.1363727450000000],LUNA2_LOCKED[2.6515364040000000],LUNC[0.5576524850000000],USD[0.2688219971023545],USDT[0.0000000019895848] |
| 04227681 | ETH[0.0000000055820000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04227691 | USD[0.0010378400000000] |
| 04227714 | BTC[0.0073900000000000],SOL[0.5600000000000000],USDT[9.2000000000000000] |
| 04227722 | TRX[0.9858860000000000],USDT[1.7600154733500000] |
| 04227735 | FTT[0.0000000047685720],USD[0.0014887585094128],USDT[0.0000000050000000] |
| 04227746 | CHZ[0.0000000093204050],DOT[0.0000000022977152],EUR[0.0000000059509662],LUNA2[0.1667991237000000],LUNA2_LOCKED[0.3887617154000000],USD[0.0000000006196024] |
| 04227753 | BTC[0.0000000046148806],FTT[0.0000000050581225],USD[0.0000000067083367] |
| 04227759 | AUD[0.0022795166794126],BTC[0.0022295800000000] |
| 04227778 | ETH[0.0000000082049200] |
| 04227784 | LUNA2[0.0004960612978000],LUNA2_LOCKED[0.0011574763620000],LUNC[108.0183920000000000],USD[2559.5411946250000000] |
| 04227793 | TRX[0.0799583763520000],USDT[500.0000000017606911] |
| 04227795 | BTC[0.1246425300000000],ETH[0.9497268200000000],ETHW[0.9493280100000000] |
| 04227800 | TRX[0.0000010000000000],USD[0.0000000067482231],USDT[0.0000000136189250] |
| 04227854 | USD[0.0000010196716749] |
| 04227863 | BULL[0.0000004000000000],FTT[0.0000000055901838],SOL[0.0000000049651024],USD[0.1128503717583871] |
| 04227864 | ETH[0.0000006800000000],USD[0.0009090275218646],USDT[0.0000004692701500] |
| 04227870 | ATLAS[24010.0000000000000000],SOL[11.1188241500000000],USD[0.0000000100236842],XRP[646.2520804400000000] |
| 04227927 | MATIC[0.0000000054107000],USDT[0.1776506654041500] |
| 04227944 | ETH[0.0000000083355064] |
| 04227946 | ATOM[0.0225690000000000],TRX[0.9991810000000000],USDT[1.2209300430000000] |
| 04227958 | TONCOIN[0.0100000000000000],USD[0.0072182080764537] |
| 04227968 | BTC[0.0132757900000000],USD[0.0054885886083103] |
| 04228015 | LTC[0.0000000068400000] |
| 04228089 | USDT[0.0333235400000000] |
| 04228098 | AVAX[0.0996400000000000],BTC[0.0348029700000000],DOGE[4.8644000000000000],ETH[0.0039630000000000],ETHW[0.0039630000000000],FTT[0.2958600000000000],LUNA2[0.0030589290700000],LUNA2_LOCKED[0.0071375011640000],LUNC[0.0098540000000000],RUNE[0.1985600000000000],SOL[0.0572220000000000],USD[-137.0526258620198580],USDT[487.0857301686699438] |
| 04228101 | BTC[0.0000830209260149],LUNA2[130.9767620000000000],LUNA2_LOCKED[305.6124447000000000],LUNC[500.0000000000000000],USD[1883.2604785300000000],USDT[10.1873390000000000],USTC[18540.0686750000000000] |
| 04228108 | SOL[0.0000000055978000],TRX[0.0000010000000000] |
| 04228144 | ETH[0.0000000089120000] |
| 04228169 | LTC[0.0000000090271169],TRX[0.0000020000000000],USD[0.0001732911571948],USDT[0.0000000099749148] |
| 04228177 | USD[25.0000000000000000] |
| 04228178 | ATLAS[1.8000000000000000] |
| 04228237 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[1.2025813900000000],ETHW[1.2024166900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[3.2002414668432450],USDT[0.4428081920667844] |
| 04228238 | NFT (3068797157594153001)[1],SOL[0.0000000036397107],USD[0.0000000032359531] |
| 04228245 | BTC[0.0000000075000000],SRM[0.1299474800000000],SRM_LOCKED[8.6615035100000000],USD[0.0000000082380777] |
| 04228248 | BAO[4.0000000000000000],BNB[0.0000000083450970],BRZ[12.1907828203200000],BTC[0.0000000012334038],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000025000000],TRX[1.0000000000000000],USD[0.0000000108760900] |
| 04228291 | USD[10.0000000000000000] |
| 04228296 | BTC[0.0000000036351000] |
| 04228302 | HNT[31.4793910900000000],TRX[0.0000010000000000],USD[0.0000000191635793],USDT[0.0000000080432280] |
| 04228316 | BTC[1.6116947600000000],USD[0.0009057594874113] |
| 04228330 | BTC[0.0003102915840000] |
| 04228332 | ATLAS[30514.7440000000000000],USD[0.8216834560000000] |
| 04228340 | BNB[0.0086175000000000],BTC[0.0000000078628600],USD[0.5592132605000000] |
| 04228344 | USD[0.0038576112633381] |
| 04228345 | BTC[0.0000000027139063],TRX[0.0000000052739561] |
| 04228402 | USD[0.0000000118771458],USDT[0.0000000024691500] |
| 04228419 | BTC[24.4506200000000000] |
| 04228445 | BTC[5.2203500000000000],ETH[14.6316697000000000],ETHW[14.6316697000000000] |
| 04228447 | USD[0.0068945760000000] |
| 04228471 | ASD[0.0006781000000000],BNB[-0.0000000012586019],LTC[0.0000000017240200],TONCOIN[0.0000000006295120],USD[0.0032297583710317] |
| 04228476 | USD[0.0000000069677811],USDT[0.3337798500000000] |
| 04228477 | ATLAS[0.0000000060000000],USD[0.0000000077410812] |
| 04228513 | BAO[1.0000000000000000],BNB[0.0026162900000000],DENT[1.0000000000000000],ETHW[1.4997000000000000],GST[0.0095049100000000],KIN[1.0000000000000000],LUNA2[0.0070081240680000],LUNA2_LOCKED[0.0163522894900000],LUNC[0.0068670800000000],NFT (435778065269435020)[1],SOL[0.4063859400000000],TRX[0.0019680000000000],TSLA[0.5081846000000000],USD[124.1741167488262640],USDT[48.7121660584572700],USTC[0.9920293700000000] |
| 04228517 | WRX[11782.4129907000000000] |
| 04228521 | USDT[22.9300000000000000] |
| 04228539 | APE[0.0000000061425153],BAO[6.0000000000000000],GMT[0.0000000095274614],KIN[4.0000000000000000],LUNA2[0.1272843264000000],LUNA2_LOCKED[0.2969967617000000],LUNC[0.4100323100000000],SPELL[0.0000000051701550],USDT[0.0000008333568974] |
| 04228542 | USD[0.0000000219158583] |
| 04228563 | BTT[2207347119053802000000000] |
| 04228573 | USD[0.0000000050000000] |
| 04228581 | BNB[0.0000000088134548],ETHW[2.9108057500000000],LTC[0.0000000040000000],TONCOIN[0.0000000100000000],USD[-0.0171163456983191],XRP[0.1573730000000000] |
| 04228590 | APE[0.3218046487606400],AVAX[0.0000000008978229],BTC[0.0000003393795 9],EUR[0.0000004723198460],SAND[0.0000000068813296] |
| 04228626 | AKRO[2.0000000000000000],BAO[23.0000000000000000],BTC[0.0010000000000000],DENT[7.0000000000000000],ETH[0.0500000000393184 6],ETHW[1.5156020200000000],GBP[5471.0244945443675032],KIN[23.0000000000000000],TOMO[1.0000000000000000],TRX[6.0000000000000000],UBXT[4.0000000000000000],USD[1.61569473000000 00],USDT[3001.3483968474331623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04228655 | ATOM[48.0952690000000000],BTC[0.1527796510000000],DOT[79.2927230000000000],ETHW[2.4060000000000000],ETHW[2.4060000000000000],EUR[0.0000000010932558],FTT[19.8000000000000000],MATIC[640.0000000000000000],SAND[289.9449000000000000],SOL[9.4900000000000000],USD[11.5912163620000000],USDT[0.0000000082076257] |
| 04228658 | BTC[0.0000002200000000],DENT[1.0000000000000000],USD[0.0027414981691826],USDT[298.4929998200000000] |
| 04228665 | BTC[0.0019997000000000],ETH[0.0329934000000000],ETHW[0.0329934000000000],USD[0.1937883386807092],USDT[2.9404801200000000],XRP[79.9840000000000000] |
| 04228725 | MANA[149.6508170600000000],SAND[94.0766506000000000],SOL[2.7900000000000000],USDT[0.5598137121250000] |
| 04228756 | BTC[0.0000986000000000] |
| 04228782 | ETHW[0.5000000000000000] |
| 04228784 | USDT[0.0000055096115668] |
| 04228798 | AUD[1.2200000109547165] |
| 04228832 | USDT[0.0000002527098364] |
| 04228837 | ATOM[3.7370467073962400],AVAX[5.2682910394905300],AXS[4.5509722105263000],BTC[0.0303094454789400],DOGE[60.5375830099946000],DOT[6.4218661614800300],ETH[0.7309817963723200],ETHW[0.7270253419590700],FTM[155.6142186999145900],LTC[1.0313488105504500],LUNA2[0.0053055742540000],LUNA2_LOCKED[0.0123796732600000],LINC[3.5852642944057700],MANA[8.9982000000000000],MATIC[159.1953386486536900],RUNE[30.8860799249433700],SHIB[4.9990000000000000],SOL[21.8621386694595289],TRYB[1084.3096790644021600],USD[2.3717644588696800] |
| 04228844 | BNB[0.0099050000000000],LUNA2[0.0973621062700000],LUNA2_LOCKED[0.2271782480000000],LUNC[2120.8036259000000000],SOL[2.9900000000000000],TONCOIN[245.6592900000000000],TRX[0.0007770000000000],USD[500.8887970677009805],USDT[0.0039934735000000] |
| 04228876 | BTC[0.0000000011304025] |
| 04228914 | BTC[1.8634201628670282],ETH[0.0000000634231971],USD[0.0001232950452270],USDT[0.0000572443979266] |
| 04228917 | USD[365.2969439724816990] |
| 04228940 | SHIB[0.0000000068000000],USDT[0.0000000066168990] |
| 04228973 | USDT[2.1044129880000000] |
| 04228974 | BTC[0.0000000067000000],ETH[0.0000000021920727],SHIB[0.0000000003000000],USD[0.0000000084213176],USDT[0.0000000094882633] |
| 04228995 | BNB[0.3773438535352824],DENT[1.0000000000000000],DOT[151.1831537300000000],ETH[10.3013996540682000],ETHW[1.5997335500000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[555.3348063500000000],USDT[0.0000012415975508] |
| 04229004 | FTT[0.0281051839933288],USD[0.0073446149635578] |
| 04229058 | USD[27.6989340200000000] |
| 04229065 | BTC[0.0000000050779360] |
| 04229078 | NFT[3860096305563899533][1],NFT[4754189518068230291][1],NFT[4894547367339997101][1],USDT[0.0000122573868520] |
| 04229092 | TRX[0.3738350000000000],USDT[2.1559012397500000] |
| 04229112 | SOL[0.0054125300000000],TRX[0.0046020000000000],USD[0.0050272915000000],USDT[0.0182954510000000] |
| 04229136 | REAL[92.5729060000000000],USD[0.3851345125000000],USDT[0.0000000174277600] |
| 04229146 | USDT[0.0000000067625160] |
| 04229155 | AUD[0.0002865086229897] |
| 04229161 | GOG[485.0000000000000000],USD[0.2017687500000000],USDT[0.0000000012033345] |
| 04229197 | USD[0.0000000053447118] |
| 04229211 | USD[0.0014916521200000] |
| 04229283 | TONCOIN[0.0400000000000000],USD[0.7565915900000000] |
| 04229326 | USD[0.0919129200000000] |
| 04229331 | USD[0.0061651101577688] |
| 04229345 | BNB[2.7640641888200000],BTC[0.0539752620000000],ETH[0.6635453300000000],ETHW[0.6635453300000000],LUNA2[0.0031487232870000],LUNA2_LOCKED[0.0073470210030000],LUNC[0.0000000063736400],TRX[2.9994300000000000],USD[3720.3437307338353112],USTC[0.4457170000000000] |
| 04229400 | ETH[0.0000000000001465],ETHW[0.9820000000001465],TRX[4.0001130000000000] |
| 04229423 | BTC[0.0000000023287100],ETH[0.0000000070273579],ETHW[0.0000000055468000],SGD[0.0000000069431843],USD[-60.7585864614993117],USDT[68.0867004263225400] |
| 04229425 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0000080000000000],USD[0.0000000044970272],USDT[0.0000000161081313] |
| 04229431 | USDT[1.0582266600000000] |
| 04229434 | BAO[1.0000000000000000],BTC[0.0011164700000000],ETH[0.0036248600000000],KIN[2.0000000000000000],LTC[0.0614979500000000],LUNA2[0.2236533296000000],LUNA2_LOCKED[0.5206439691000000],LUNC[429.3136485566189852],SOL[0.0000000031962184],TRX[0.0015540000000000],USD[0.0186058232887727],USDT[3.2904209600627514],USTC[0.0000000090553085] |
| 04229438 | BIT[5.0000000000000000],ETH[0.0006418800000000],ETHW[0.0006418819405657],USD[0.0492884350000000] |
| 04229445 | XRP[111.0000000000000000] |
| 04229497 | BTC[0.0008274276224021],FTT[0.0925064000000000],ETH[0.0113538741500000],LUNA2_LOCKED[0.0264923730100000],LUNC[2472.3300000000000000],RAY[1.4075606400000000],SOL[0.0488398460000000],TONCOIN[0.7803629000000000],USD[0.0000001847190600],USDT[0.0023325249402769] |
| 04229501 | BTC[0.0000000284500000],DOGE[0.3904473846514835],SHIB[11583144.8641686100000000],USD[0.0000001878688838],USDT[4247.8229502210820632] |
| 04229533 | APE[123.0000000000000000],AXS[9.7500000000000000],BTC[0.0095000000000000],CRO[200.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],GMT[50.0000000000000000],LUNA2[3.1042511370000000],LUNC[10.0000000000000000],SLP[33850.0000000000000000],USD[1720.3708692500000000],WAVES[4.0000000000000000],ZMT[1.0000000000000000] |
| 04229608 | SHIB[89795627.2079945800000000] |
| 04229619 | ATOM[0.0000000021266000],AVAX[0.0000000186166000],FTM[0.0000000889420000],LUNA2[5.3240820060000000],LUNA2_LOCKED[12.4228580100000000],LUNC[1159330.0660722000000000],RUNE[100.7594730016685600],SOL[0.0000000088040000],USD[0.9322253151762448] |
| 04229682 | TRX[2.9900000000000000] |
| 04229689 | BTC[0.0000739500000000],USD[0.0008798479517770],USDT[0.0018010069968165] |
| 04229694 | BAND[0.0000000491179492],BTC[0.0000000098862085],FTT[0.0006690242777685],SUSHI[0.0000000097659253],USD[-0.0009008674730741],USDT[0.0000000043090425] |
| 04229746 | EUR[5.0000003517514420] |
| 04229811 | BTC[0.0013820399999832],USD[0.0000745115703382] |
| 04229813 | IMX[0.2000000000000000],USD[0.1270850911715922] |
| 04229818 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],NFT[3404578297646254071][1],RSR[1.0000000000000000],TRX[1.0010000000000000],UBXT[2.0000000000000000],USDT[0.0000906081130804] |
| 04229826 | SOL[0.0058052300000000],TRX[0.0000200000000000],USD[0.0943740700000000],USDT[0.0012912000000000] |
| 04229848 | TRX[51.6887058000000000],USD[0.0000054862550] |
| 04229849 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AVAX[0.0000000066282120],AXS[0.0000000122410688],BAO[3.0000000000000000],BNB[0.0000000038216172],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0050905500000000],GRT[2.0000000000000000],KIN[2.0000000000000000],MATIC[1.0062937100000000],RSR[8.0000000000000000],SOL[0.0000000863101303],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0000001083142152] |
| 04229927 | BNB[0.0104943597900000],SOL[0.0000001000000000],TRX[0.0004860000000000],USD[0.0030283952364178] |
| 04229960 | BULL[0.0002000500000000],ETH[0.0000643000000000],ETHW[0.0000643000000000],FTT[0.6178164695209976],LUNC[0.0000710000000000],USD[8.2306449472671750],USDT[0.0000000099947000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04229977 | USDT[0.231990680000000] |
| 04229991 | USDT[6545.238279100000000] |
| 04229996 | ARKK[0.989806920000000],BAO[5.000000000000000],BTC[0.006816340000000],ETH[0.045673020731 8716],ETHW[0.045106250731 8716],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001654191446] |
| 04230059 | AVAX[0.876213010000000],BAO[3.000000000000000],BTC[0.006340100000000],CRV[34.428146110000000],ETH[0.086668080000000],ETHW[0.085642750000000],KIN[6.000000000000000],LUNA2[0.118438673600000],LUNA2_LOCKED[0.271682818500000],TRX[0.000066000000000],UBXT[1.000000000000000],USD[13.1556636 69794685 4],USDT[1058.754122855851 2174] |
| 04230105 | USD[0.723729000000000] |
| 04230152 | BTC[0.000000100000000],FTT[0.000000763861 8299],USD[0.000000121810901] |
| 04230170 | USD[0.000921999540000] |
| 04230171 | BEAR[396.600000000000000],DOGEBULL[0.071780000000000],TRX[0.000033000000000],USD[0.000000062155821],USDT[0.000000052739365] |
| 04230173 | EUR[27.145797060000000],USD[0.618744437360 4092] |
| 04230180 | USD[-10.098850982405931300000000],USDT[17.446033007163 6735] |
| 04230208 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.022056076770000],LUNA2_LOCKED[0.051464179120 0000],NFT [429429885992625103][1],NFT [465096929996981 4370][1],NFT [570753148029963229 41],SOL[6.195250000000000],UBXT[1.000000000000000],USD[250.000000000000000],USDT[158.412876133197 1738],USTC[3.122144271937 5000],XRP[440.119121000000000] |
| 04230231 | USD[0.000002446923680] |
| 04230238 | SOL[0.000001 04619463 95] |
| 04230254 | ETH[0.080000000000000],ETHW[0.080000000000000],FTT[0.400000000000000],LINK[1.300000000000000],LUNA2[0.000952918455800],LUNA2_LOCKED[0.000222347638 97000],LUNC[20.750000000000000],MANA[8.000000000000000],SAND[7.000000000000000],SOL[1.340000000000000],UNI[2.100000000000000],USD[0.6427307 025000000],USDT[0.000000331130855] |
| 04230304 | BTC[0.000623680000000],TRU[1.000000000000000],TRX[0.000861000000000],USD[0.000000245336774] |
| 04230306 | FTM[0.000000018821398],MATIC[0.654573451612 0748],TRX[0.000013000000000],USD[0.230716620984941 7],USDT[0.002508000000000] |
| 04230323 | BTC[0.000000060314700] |
| 04230324 | AKRO[4.000000000000000],BAO[5.000000000000000],BNB[0.000000173045 73],DENT[2.000000000000000],ETH[0.000000052289332],FIDA[1.000000000000000],GMT[0.000000040000000],KIN[7.000000000000000],MATIC[1.004292700000000],RSR[2.000000000000000],SOL[0.000000954094 41],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000013745090963],USDT[0.000029250586649] |
| 04230342 | USD[5.146092535750000] |
| 04230355 | SOL[0.000000 1000000000] |
| 04230372 | AAVE[0.000000002000000],AVAX[2.400000000000000],BNB[0.350000030000000],BTC[0.001700005700000],DOGE[37.452646400000000],DOT[16.100000000000000],ETH[0.042000000400000],ETHW[0.042000000400000],FTT[3.800000000000000],LTC[0.299624446000000],MKR[0.000000031000000],RUNE[11.600000000000000],SOL[5.190000000000000],UNI[12.637795460000000],USDI-530.249998062375819 5],USDT[54.115871678088 6306],XRP[223.000000000000000],YFI[0.002000008400000] |
| 04230396 | DOGE[0.640000000000000],USD[0.000000013135828] |
| 04230412 | ATLAS[5.100000000000000] |
| 04230425 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000096718375],ETHW[0.000000096718375],FTT[1732.141677446807 9728],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[2.000000000000000],TRU[2.000000000000000],USD[0.000000217805706],USDT[0.000126230981 332 8] |
| 04230435 | APT[1.999620000000000],BNB[0.029991669766 3595],BTC[0.000199875793 4000],ETH[0.000999436410 4082],FTT[0.000000045580955],NIO[1.000000000000000],SOL[0.002041000000000],STG[0.989930000000000],USD[-22.505822881538 7955],USDT[0.000000007485826] |
| 04230513 | LUNA2[0.176594562100000],LUNA2_LOCKED[0.412053978200000],LUNC[38453.837694000000000],USD[-7.969186489682992] |
| 04230514 | USDT[0.000000078465670] |
| 04230516 | AKRO[2.000000000000000],BAO[1.000000000000000],DAI[1.533307930000000],DENT[1.000000000000000],KIN[11.000000000000000],RSR[1.000000000000000],SGD[0.000000393693529],SUSHI[0.000237040000000],USD[0.010000000006528] |
| 04230521 | USDT[0.100000000000000] |
| 04230524 | GENE[24.795040000000000],GOG[313.063169640000000],LUNA2[1.689256476000000],LUNA2_LOCKED[3.941598443000000],USD[0.089876907050 3164],USDT[0.000000035821690] |
| 04230543 | ATLAS[5.100000000000000] |
| 04230562 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000224000000000],USDT[0.000185117184 5772] |
| 04230580 | USD[0.000116227662840] |
| 04230602 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000066959651],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000037610188] |
| 04230621 | BTC[0.000000015680300],LTC[0.000000106923150] |
| 04230635 | USD[5.071172550000000000000000] |
| 04230636 | FTT[5.408223070000000],USD[0.000005885257077],USDT[0.000000199661285] |
| 04230664 | BNB[0.000000007462671],SOL[0.000000061600000],TRX[0.000006088935794],USD[0.000119596768948],USDT[0.000469782604964] |
| 04230681 | BNB[0.000000003089 7264] |
| 04230703 | AUD[0.765421744572 8474] |
| 04230760 | BTC[0.009698423000000000],USD[0.526181259165 7300] |
| 04230762 | USD[25.000000000000000] |
| 04230767 | APE[334.579570825889445 7],BTC[0.734002270000000],DOGE[10.000000000000000],ETH[57.786895230000000],ETHW[0.000214200000000],FTT[30.154196110605 7654],LINK[-250.782331969821 3968],MATIC[-13208.488202145812 5201],TRX[0.100805000000000],USD[-11302.569738451955 9908],USDT[289.160054832014 5423],WBTC[0.053712120000000] |
| 04230789 | BTC[0.000013580000000],LTC[0.009262780000000],LUNA2[200.141523500000000],LUNA2_LOCKED[466.996888300000000],USD[0.003381088461 5712],USDT[321.321479031500000],USTC[28331.000000000000000] |
| 04230796 | BTC[0.000000042359200],USD[89.334474628354 8246] |
| 04230811 | BAO[1.000000000000000],ETH[0.001385700000000],ETHW[0.003332170000000],USD[0.000000537042334],USDT[0.000137824216127] |
| 04230816 | ETH[0.074985000000000],ETHW[0.074985000000000],NFT [343949311292293814][1],NFT [000077300000000000],TRX[0.000779000000000],USDT[182.476000000000000] |
| 04230839 | TRX[0.007770000000000],USD[0.000000811578177],USDT[0.000116816185458] |
| 04230850 | AKRO[1.000000000000000],FTT[0.000102110000000],SGD[103.683745449487 8699],USDT[0.000000126739197] |
| 04230867 | USD[0.000271249552294],USDT[0.000000085103870] |
| 04230870 | ETH[0.000005690060],KIN[1.000000000000000],LUNA2[0.028405982230000],LUNA2_LOCKED[0.006628062521000],LUNC[818.546243704513 6960],MATIC[0.000000140826070],PERP[0.000000045865454],SOL[0.002723843967 7811],SXP[1.000000000000000],TONCOIN[1.315552900000000],USDT[675.475639279259 198] |
| 04230905 | BNB[0.000000066000000],TRX[0.003161000089558 7] |
| 04230913 | ETH[0.002428951725100],ETHW[0.002428951725100],NFT [308082376771000880][1],NFT [344881586106786541][1],USD[0.000000122448220] |
| 04230922 | TRX[0.000007000000000],USD[0.000000001524 2290],USDT[0.000044540288755] |
| 04230923 | BTC[0.081700060000000],ETH[0.499762500000000],USD[1020.229453387500000] |
| 04230940 | USD[43.089151003869 5889] |
| 04231000 | BTC[0.000000137581 00],TRX[3.082322340000000],USDT[1.000000000377064] |
| 04231027 | BTC[0.007698538000000],ETH[0.037992780000000],ETHW[0.012997530000000],EUR[1.840000000000000],MANA[24.995250000000000],USD[0.620961200000000] |
| 04231053 | ETH[0.023825026105 1444],ETHW[0.000000006040000],USD[0.006462735709251],USDT[0.000000017306872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04231091 | USD[0.000000007542041S],USDT[0.000000004494981 1] |
| 04231094 | USD[0.5661979400000000],XRP[0.4671620000000000] |
| 04231125 | USD[25.0000000000000000] |
| 04231177 | BNB[0.0000000015948500],ETH[0.0000000018551 05],NFT (317925152813156904)[1],NFT (401825729044602303)[1],NFT (461019997541535498)[1],NFT (570312157491845270)[1],TRX[0.0001300000000000] |
| 04231181 | MATIC[0.0000000029010000],USD[0.0000000023866583],USDT[0.0000000000719042] |
| 04231228 | TRX[2.0349400000000000],XRP[0.5264360000000000] |
| 04231236 | LTC[0.0000001300000000] |
| 04231282 | TRX[0.0002800000000000],USD[0.0000000356379848],USDT[0.0000000040013864] |
| 04231292 | BAO[1.0000000000000000],BTC[0.0002073200000000],DOGE[804.5239340800000000],ETH[0.3869719700000000],ETHW[0.3868096800000000],KIN[1.0000000000000000],NFT (405361644374082231)[1],TRU[1.0000000000000000],TSLA[0.0003975000000000],UBXT[2.0000000000000000],USD[0.0000000191942760],USDT[2897.1476290900000000] |
| 04231335 | GALA[9.8999600000000000],TRX[0.1343720000000000],USD[25.7415713325200000] |
| 04231355 | SOL[21.8492439100000000],USD[0.0000034891 57402] |
| 04231375 | AUD[0.0000000476418 34],BTC[0.0000000080000000],USD[7.4709342250113362],USDT[0.0000000113023192] |
| 04231382 | BTC[0.0002882404648422],ETH[0.0082390200000000],ETHW[0.0079280900000000],FTT[0.0952165477475594],REN[5.4469863200000000],RUNE[0.2911927730120000],SHIB[167307.1083563500000000],SPELL[691.5292079279350000],XRP[1.9612755005590000] |
| 04231387 | CRO[9.0602041700000000],LRC[8.6618456300000000],MATIC[2.9698674800000000],SHIB[211987.4791869000000000],XRP[10.8605794700000000] |
| 04231405 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000269604948401] |
| 04231406 | TRX[0.1188350000000000],USD[0.2070323370125000] |
| 04231426 | USDT[0.0000133144638020] |
| 04231482 | LUNA2[14.6936072000000000],LUNA2_LOCKED[34.2850834700000000],LUNC[1599782.9035515000000000],USD[0.3752960910000000],USDT[0.0000000116111598] |
| 04231527 | TONCOIN[43.4794763800000000],USDT[17.8125000248710857] |
| 04231528 | NFT (453086097104676474)[1],TRX[0.0000040000000000],USDT[1.5148841600000000] |
| 04231541 | CEL[451.9645400000000000],USD[0.5404176565000000],USDT[0.0015100000000000] |
| 04231583 | ADABULL[192.0226320000000000],TRX[0.0015540000000000],USD[0.2477270775000000],USDT[0.0000000000433730] |
| 04231587 | TRX[358.7940787400000000],USD[0.0000000006660910] |
| 04231604 | HNT[1.0000000000000000],USD[75.4493846905000000] |
| 04231627 | BTC[0.0000000282500],LUNA2[0.0000000003000000],LUNA2_LOCKED[2.0554099770000000],USDT[0.0000000016723900] |
| 04231649 | BAO[1.0000000000000000],BUSD[22.3300000000000000],ETH[2.7833092200000000],ETHW[2.7823179000000000],LUNA2[0.3301637772000000],LUNA2_LOCKED[0.7676223501000000],LUNC[74275.7476700600000000],SOL[0.0096239100000000],USD[1.3928263967710764],USDT[1.4028387688293123] |
| 04231701 | BNB[0.0000004649116 34],ETH[0.0000000005474207 2],FTM[0.0000000100000000],HT[0.0000000010000000],LTC[0.0000000040000000],MATIC[-0.0000001000000000],SOL[0.0000000200000000],TRX[0.0000000076045123],USD[0.0000001 90491 00],USDC[1.0168097400000000],USDT[0.0003348291605249],USTC[0.0000000065205000] |
| 04231708 | LOOKS[0.1972500000000000],SOL[0.0004470000000000],USD[0.4104914396920480],USDT[3.9944015200000000] |
| 04231714 | BNB[0.0045450300000000],BNBBULL[0.0010000000000000],DOGEBULL[11.8976200000000000],ETHBULL[0.1705000000000000],THETABULL[62.3895200000000000],USD[0.2436490730000000],VETBULL[200.0000000000000000] |
| 04231809 | USDT[0.5000000000000000] |
| 04231832 | ETH[0.0000000018484000],NFT (308753753681575873)[1],SOL[0.0100000000000000],USD[0.0261381873000000],USDT[1.2868952765000000] |
| 04231884 | ETHW[0.3155884200000000],FTT[0.1094620279752640],MANA[0.0000000405315 98],USD[0.0000003774593 34],USDT[1.0000000011589418] |
| 04231893 | ETH[0.0000000000099329],TLRY[0.0000000032220132],USD[0.3154926334200958],XRP[0.0544330200000000] |
| 04231918 | USD[0.2945870300000000] |
| 04231920 | ATLAS[1.8000000000000000],COPE[1.2500000000000000] |
| 04231940 | LUNA2[0.0024535015300000],LUNA2_LOCKED[0.0057248369020000],TRX[0.0007770000000000],USD[20354.4645523308450000],USDT[10276.6060640900000000],USTC[0.3473050000000000] |
| 04231990 | LUNA2[26.5244212900000000],LUNA2_LOCKED[81.8903163400000000],LUNC[2923378.5800000000000000],MANA[359.9316000000000000],USD[757.7681274137236630] |
| 04231991 | LUNA2[0.0022099441890000],LUNA2_LOCKED[0.0051565364420000],LUNC[481.2200000000000000],TRX[0.0007790000000000],USD[-7.6582374065000000000000],USDT[30.1074281694800000] |
| 04232039 | ETH[0.1965501252000000],ETHW[0.1965501252000000],USD[2.4833240500000000] |
| 04232066 | USD[6.8457836148076883],USDT[0.0000001 36996416] |
| 04232109 | GRT[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000003438388128],XPLA[3957.4955650400000000] |
| 04232118 | BTC[0.0000986000000000],ETH[0.0000000072252727],USD[-1.3362576074275196],USDT[0.0061263616751660],XRP[0.0000000060531703] |
| 04232124 | 1INCH[0.0000000099267506],LUNA2[2.1716734570000000],LUNA2_LOCKED[5.0672380670000000],MAPS[0.0000000017584498],SOL[0.0000000044980800],USD[0.0000000088749369] |
| 04232182 | TONCOIN[0.1700000000000000] |
| 04232194 | BTC[-0.0171121552035738],FTT[0.0000000041171017],HKD[0.0000000313018302],USD[588.4489328631914230],USDT[0.0000000101798119] |
| 04232227 | USD[0.0055610572000000] |
| 04232239 | TRX[0.8154250000000000],USDT[3.4458782963750000] |
| 04232256 | AUD[0.7598038900000000],PERP[0.0994400000000000],USD[0.0022791085660118],USDT[-0.0815149557216669] |
| 04232294 | USD[58.9016029242204850] |
| 04232301 | USDT[0.0000002220874177] |
| 04232315 | BTC[0.0018047800000000],ETH[0.0204731600000000],ETHW[0.0202153941969940],KIN[2.0000000000000000],USD[0.0004216933376852] |
| 04232333 | ETH[0.0000000027081600],NFT (345996408316621208)[1] |
| 04232348 | USD[0.0000004729267731] |
| 04232376 | TRX[0.0000000013053798] |
| 04232436 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0198696400000000],KIN[1.0000000000000000],RSR[4.0000000000000000],SXP[1.0002830300000000],TOMO[1.0031356400000000],TRU[1.0000000000000000],RX[2.0015540000000000],UBXT[4.0000000000000000],USD[-2388.5266000208759284],USDC[2999.5048381300000000],USDT[4991.4514146695595519] |
| 04232444 | ETH[0.0011326200000000],ETHW[0.0039387400000000] |
| 04232506 | AUD[0.0000001595781511],USD[47.1605860992709750000000000],USDT[48.8170385400000000] |
| 04232523 | BTC[0.0844839450000000],ETH[1.2327657300000000],ETHW[1.2327657300000000],USD[1.7067447752869700],USDT[0.0000000027838702] |
| 04232605 | TRX[0.0001700000000000],USDT[0.0000968370706200] |
| 04232629 | FTT[0.0049955700000000],USD[0.9845308039555123],USDT[0.9000000081177939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04232676 | FTT[0.0182877711426900],USD[0.0038099102705162],USDT[0.0000000041929896] |
| 04232684 | USD[9997.3473400000000000] |
| 04232693 | TONCOIN[0.0600000000000000],USD[0.0000000065000000] |
| 04232706 | ATOM[0.0939713000000000],BTC[0.0000000026035825],FTT[0.0000000200000000],NFT (316897915945036140)[1],NFT (328161063517116701)[1],NFT (388507090211635467)[1],NFT (421220398677743193)[1],NFT (512621602760868892)[1],SOL[0.0000000200000000],TRX[0.0002220000000000],USD[-36.8566072762849023],USDT[49.9462748951619308] |
| 04232743 | USD[0.0000171818092010] |
| 04232752 | USD[0.0000000072500000] |
| 04232764 | TONCOIN[0.0000000021200000],USD[0.0000000221124087],USDT[21.9136131006059115] |
| 04232767 | APT[0.9488600000000000],BTC[0.0000000010000000],ETH[0.0000000100000000],ETHW[0.0006300000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[9.8525413040000000],MATIC[0.0000000135867371],NFT (385417181337921277)[1],NFT (476500598061533332)[1],TRX[0.4402740000000000],USD[-1.8532486807238410],USDT[0.0000000070843571],WRX[2353.4049200000000000],XRP[0.0000000141657031] |
| 04232773 | LUNA2[0.0244932649000000],LUNA2_LOCKED[0.0571509514400000],LUNC[5333.4600000000000000],TRX[0.0015560000000000],USD[0.4085690782932228],USDT[0.0000000075365086] |
| 04232775 | USD[2.3488048600000000] |
| 04232795 | BTC[0.0000000070074816],ETH[0.0000000000000000],FTT[0.0000000001667180],LEOHALF[0.0000000097000000],SOL[0.0000000010000000],USD[0.0000000102773505],USDT[0.0000000044101105],XRP[0.0000000042535616] |
| 04232811 | USD[25.0000000000000000],USDT[0.0001153638939384] |
| 04232825 | DOGE[1438.4728329159943960],NFT (294604886441943533)[1],SOS[1000000.0000000000000000],USD[0.0000000083690476] |
| 04232838 | FTT[0.0000000020000000] |
| 04232852 | TRX[0.1886270000000000],USD[0.2223917302500000] |
| 04232863 | ETH[0.0008217609234864],ETHW[0.0008217609234864],TONCOIN[1.2400000000000000] |
| 04232867 | USD[0.1000000000000000] |
| 04232877 | ETH[0.0000000064038000],ETHW[0.0000000064038000],FTT[0.1874996100000000],LUNA2[15.7425587100000000],LUNA2_LOCKED[36.7326370000000000],LUNC[3161026.8792495000000000],USD[0.0000000885309710] |
| 04232902 | AVAX[0.1231303973000200],BNB[0.0000000072168200],BTC[0.0000000094663400],DOGE[0.6113987827700200],DOT[28.3166693149596700],ETH[0.0009998675525090],LUNA2[7.5506548830000000],LUNA2_LOCKED[12.3255437300000000],LUNC[5636.9413584847406800],MATIC[0.0000000087244000],SOL[0.0000000019536490],USD[0.0000051744405],USDC[199.2525439500000000],USDT[0.0000001298445300],USTC[715.6625043376150000] |
| 04232971 | BTC[0.0080714500000000],ETH[0.4915418500000000],ETHW[0.4913353100000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001661605842264] |
| 04233005 | ALGOBULL[83000000.0000000000000000],DOGEBULL[141.1580670000000000],EOSBULL[5869551.6000000000000000],HTBULL[103.0000000000000000],TRX[0.0015540000000000],TRXBULL[1.9808100000000000],USD[0.5861086307598200],XRPBULL[3028819.3180000000000000] |
| 04233012 | USD[-12.6402402978293271],USDT[13.8824524406121441] |
| 04233030 | BTC[0.0000000090000000],EUR[0.0000000061436395],FTT[0.0000000024809516],LUNA2[0.0000968201605900],LUNA2_LOCKED[0.0002259137081000],USD[7371.5995131188551096],USDT[10.0000000132870458] |
| 04233043 | USD[10.3859458018526960] |
| 04233051 | USDT[0.0000000088378763] |
| 04233055 | BTC[0.1321919700000000],USDT[3224.4442915800000000] |
| 04233108 | AAVE[2.4325885500000000],BTC[0.0398879300000000],ETH[3.4049375800000000],ETHW[3.2605243349621673],LTC[0.5869637300000000] |
| 04233123 | BTC[0.0174948800000000],USD[0.0014140764373170],USDT[362.4490171530998075] |
| 04233126 | XRP[216.2816060000000000] |
| 04233133 | DOGE[0.0042000000000000],USD[0.0493191846482658] |
| 04233152 | BTC[0.0000281057600000],ETH[0.0214775700000000],ETHW[0.0230000000000000],LTC[0.0041701700000000],LUNA2[1.4043658470000000],LUNA2_LOCKED[3.2768536440000000],TRX[0.0089504700000000],USD[-21.9381119628758135],USDT[0.0084858579990256] |
| 04233161 | USDT[0.0000006590905280] |
| 04233177 | BNB[0.0068168900000000],USD[0.7566215160000000] |
| 04233179 | TRX[0.8754500000000000],USD[0.1449293237625000],USDT[0.0000000096931370] |
| 04233184 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[4.8216586915000000] |
| 04233194 | AVAX[0.5158892500000000],ETH[0.0009948700000000],ETHW[0.0009941300000000],SOL[0.0097568000000000],USD[71.9141362879391541,USDT[183.7377086831385500] |
| 04233202 | BNB[0.0000000069654966],BTT[0.0000000048087314],ETH[0.0000000100000000],LUNA2[23.6223736820000000],LUNA2_LOCKED[55.1188719210000000],LUNC[5143821.6029680000000000],TRX[0.0000000077195227],USD[0.0000000878018143],USDT[0.0000000362572270],XRP[0.0000021825230090] |
| 04233210 | USD[0.6018014186899359],USDT[0.0000000060914455] |
| 04233247 | USD[12.0241990900000000] |
| 04233251 | TRX[0.0007770000000000],USD[0.0070586920135506],USDT[162.4735699771050223] |
| 04233340 | NFT (377521043753613803)[1],NFT (395500881340465846)[1],NFT (425032203819357215)[1],NFT (475666828289057744)[1],NFT (512805760216396825)[1],USD[0.0100000000000000],USDT[0.9501590000000000] |
| 04233369 | AUD[0.0071649182695936],BTC[0.0000000645883200],SHB[0.0000000017500000],USD[0.0000000474355578] |
| 04233384 | AVAX[0.0000000100000000] |
| 04233409 | SOL[0.0000000075000000],USDT[0.0000002806403284] |
| 04233421 | DOT[0.0000000067633106] |
| 04233436 | COPE[0.0000001000000000] |
| 04233496 | BNB[0.0000000040292900],ETH[0.0000000200000000],HT[0.0000000100000000],MATIC[0.0000007260450],TRX[0.0001200000000000],USD[0.0000000042935011],USDT[0.0000000025049998] |
| 04233507 | ETH[0.0005489166743000],ETHW[0.0005489166743000],FTT[3.3993200000000000],HMT[0.0154064828166988],TRX[0.0003500000000000],UMEE[0.0400000040000000],USD[0.1164645602134506] |
| 04233527 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04233539 | ETH[4.7739408200000000],ETHW[4.7719357800000000],TRX[0.0000200000000000],USD[0.2210573494500000],XRP[0.5971700000000000] |
| 04233540 | GME[0.0000001000000000],TRX[0.7040010000000000],USD[-7.0002373127436965],USDT[8.6120975780658908] |
| 04233592 | ATLAS[1.8000000000000000],COPE[0.0000001000000000] |
| 04233602 | USDT[0.0000000093000000] |
| 04233605 | TRX[0.0000000060000000],USD[0.0000000011538752] |
| 04233641 | 1INCH[602.0000000000000000],APT[393.9924000000000000],ATOM[100.0000000000000000],DOT[176.0000000000000000],GALA[6630.0000000000000000],IMX[644.1000000000000000],NEAR[854.5000000000000000],TONCOIN[1.0857120000000000],USD[4701.9118714564300000] |
| 04233648 | ATLAS[1.8000000000000000],COPE[0.0000001000000000] |
| 04233656 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000142757433116] |
| 04233666 | TRX[4595.9355473600000000],USD[3.5795774633108681],USDT[0.0000000007187972] |
| 04233678 | AKRO[1.0000000000000000],BAO[1.0000000000000000],MATIC[0.0000000010556672],SOL[0.0000000053349112],USD[1.2472884893389977],USDT[0.0041827848191234] |
| 04233696 | BTC[0.0196965200000000],ETH[0.0199960000000000],ETHW[0.0199960000000000],USD[-108.8072359206000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04233702 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04233709 | FTT[217.8048275400000000],USD[1836.9291445780467797000000000],USDC[66476.1085923800000000],USDT[993.0449652000000000] |
| 04233723 | TONCOIN[0.0870000000000000] |
| 04233727 | GST[0.0100000000000000],SOL[0.0036905300000000],USD[0.3955570144520000] |
| 04233740 | LUNA2[0.0000003176088869],LUNA2_LOCKED[0.0000000741087362],LUNC[0.0069160000000000],TRX[0.0007770000000000],USDT[1.4810220056636000] |
| 04233753 | TRX[0.6330670000000000],USD[0.0558100000000000],USDT[0.0000000037578200] |
| 04233759 | COPE[0.0000000100000000] |
| 04233772 | EUR[0.0061641328245086],USD[0.0000119637308150] |
| 04233774 | MATIC[0.0000000100000000],SOL[0.0000000008900550],USDT[0.0000000002039976] |
| 04233782 | TRX[0.0007906212522000],USD[0.0010766509022682],USDT[145.3667786053446583] |
| 04233794 | SLV[0.0000000092692400],USD[0.0000000090984900],USDT[0.0000000004091550] |
| 04233812 | BAO[1.0000000000000000],EUR[0.0002106518183918],USD[0.0000006480345995],USDT[0.0000000107716206] |
| 04233813 | ETH[0.0009897400000000],ETHW[0.0009897400000000],FTM[199.9620000000000000],FTT[8.0872975500000000],KNC[0.0978340000000000],LUNC[0.0004780000000000],USD[154.7941130205027134],USDT[0.5326586584579390] |
| 04233825 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000141431090],USDT[9.0269249202143815] |
| 04233835 | TRX[0.0004640000000000],USD[-0.0382007584657418],USDT[2702.8141193071208623] |
| 04233844 | BEAR[360.0115896600000000],BULL[0.1589773462500000],DOGE[0.1447084100000000],FTT[7.7028756358000523],LUNC[0.0000000050000000],TRX[140.0959810000000000],USDT[114430.3819078929214452] |
| 04233858 | COPE[0.0000001000000000] |
| 04233866 | USD[0.1090572275079972],USDT[1939.4039593700000000] |
| 04233904 | USD[0.0002918120000000] |
| 04233909 | ATOM[0.2316724326100323],FTT[0.0000000092053352],LUNA2[0.0025760091750000],LUNA2_LOCKED[0.0060106880750000],USD[-1.8952365326317046],XRP[0.6487328300000000] |
| 04233952 | USD[0.7060000000000000] |
| 04233956 | BTC[0.0000000020000000],FTT[0.0000000087785305],USD[0.0000000116789124],USDT[0.0000000059743002] |
| 04233963 | BAO[1.0000000000000000],LTC[0.0145093300000000],TRX[0.0007780000000000],USDT[0.0000000071193799] |
| 04233991 | ETH[0.0000000059658800] |
| 04234025 | 1INCH[0.0000001257987135],AAVE[0.0000000171787752],ALPHA[0.0000000319639960],ASD[0.0000000064757070],ATOM[0.0000000046957487],AVAX[0.0000000138636104],AXS[0.0000000054828069],BCH[0.0000000025201688],BNT[0.0000000131609654],BTC[0.0001000108837188],CEL[0.0000000090467426],DOGE[0.0000000039411430],DOT[0.0000000036685830],ETH[0.0000000007326389],FTM[0.0000000070328832],FTT[0.0000000042500000],GRT[0.0000000148265135],HT[0.0000000071380732],LUNC[0.0000000041615111],MATIC[0.0000000224980813],MKR[0.0000000081742840],MOB[0.0000000123895806],MSOL[0.0000000191708853],OMG[0.0000000091698985],RAY[0.0000000177621667],REN[0.0000000078010955],RSR[0.0000000854227970],RUNE[0.0000000021051177],SNX[0.0000000977780125],SOL[0.0000000043824570],STSOL[0.0000000064848715],SXP[0.0000000086699113],TRYB[0.0000000099086633],UNI[0.0000001307109733],USD[0.0007252084875438],XAUT[0.0000000172424551],YFI[0.0000001270521661] |
| 04234125 | GALA[9.7760000000000000],LTC[0.0060010000000000],LUNA2[0.0104822277400000],LUNA2_LOCKED[0.0024458513900000],TRX[2393.5212000000000000],USD[0.6559713605808000],USDT[0.0028260000000000],USO[0.0083000000000000],USTC[0.1483810000000000] |
| 04234144 | USD[1.4276351900000000] |
| 04234156 | USD[10.0000000000000000] |
| 04234159 | AAVE[0.6036793400000000],ATLAS[619.6367637500000000],DOGE[1268.6134086045000000],EUR[0.0000050711282],LUNA2[0.0001994380525000],LUNA2_LOCKED[0.0004653554558000],LUNC[43.4280558200000000],MATIC[423.3027074500000000],SAND[32.4935680200000000],SOL[7.6519660868559320],TLM[847.9549291700000000],USD[0.0000000018654210],XRP[0.0000000062645528] |
| 04234160 | UMEE[310.0000000000000000],USD[0.0000000063174100] |
| 04234169 | BTC[0.0000000626192550],FTT[2.1980050000000000],LUNA2[0.1340768550000000],LUNC[13.0553868000000000],TRX[0.0006070000000000],USDT[37.7787661998569639] |
| 04234183 | COPE[0.0000001000000000] |
| 04234187 | BNB[0.1086642146500000] |
| 04234256 | BTC[0.0000000086702688],COMPBULL[0.0000000008000000],DOGE[36404.7235661406515650],DOGEBULL[7.9468281995594275],ENS[0.0084436814465792],ETH[0.0000858980000000],FTT[0.0000000001962420],GODS[0.0000000011560000],GOG[0.6439386300000000],LRC[1.5115592960000000],MATICBULL[0.0000000046683214],RNDR[0.0000000025000000],SAND[0.0000000083000000],THETABULL[0.0000000082883729],TRX[0.0023310000000000],USD[2.8281900113628828],USDT[0.0946279207334431] |
| 04234299 | AVAX[8.4430683700000000],BTC[0.0674256800000000],LUNA2[0.0000000240000000],LUNC[0.0009040315339713],USD[0.0026564144370570] |
| 04234301 | MATIC[-0.0366656452396182],SOL[-0.0021900490588075],USD[-1.2242442326692323],USDT[1.8355558923784634] |
| 04234325 | TONCOIN[0.3939000000000000],TRX[0.0015550000000000],USD[0.1577131500000000],USDT[0.0000000149534827] |
| 04234333 | ADABULL[3.1993920000000000],BALBULL[15000.0000000000000000],BSVBULL[15000.0000000000000000],CRO[0.0000000096000000],ETH[0.0000000087000000],ETHW[0.1698540000000000],LUNA2[0.0000110217074400],LUNC[0.2400000000000000],MATIC[0.0000000004950000],SAND[0.0000000300000000],TRX[0.0015570000000000],USD[-2.3314788264171297],USDT[0.9112199836499414] |
| 04234381 | USD[0.0000097921000000] |
| 04234398 | CHR[909.8276350000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],MCB[34.9933500000000000],USD[2.4898448200000000],USDT[20.0000000018654210] |
| 04234404 | COPE[0.0000001000000000] |
| 04234405 | ETH[0.0000106193201029],ETHW[0.0000106193201029],SOL[0.0008466999233987],USD[0.0082255170976703],USDT[0.6013555330286078] |
| 04234421 | USD[0.0000000086190808],USDT[0.0000000048600000] |
| 04234447 | USD[0.6802527497500000] |
| 04234451 | LUNA2[5.2637961320000000],LUNA2_LOCKED[12.2821909700000000],LUNC[1146202.6900000000000000],USD[0.1026868817971350] |
| 04234453 | BTC[0.0037992780000000],USD[52.5966000000000000] |
| 04234487 | ATLAS[1.0000000000000000],COPE[0.0000001000000000] |
| 04234493 | LUNA2[0.0000437475701500],LUNA2_LOCKED[0.0001020776637000],USD[-0.0037838682333770],USDT[0.0175028700000000],USTC[0.0061926825384114] |
| 04234494 | AKRO[0.1650000000000000],ATOM[0.0800000056861363],AVAX[0.0000000037380000],BTC[2.0000112890341795],DAI[-0.0001000755922766],ETH[0.0001086510505819],ETHW[0.0003867810505819],LUNA2[0.4919732601680000],LUNA2_LOCKED[1.1479376068600000],LUNC[0.0000000100000000],PAXG[0.0000960800000000],STETH[0.0002674671176293],USD[1.9983557462673650],USDT[1.2253151724530463],USTC[0.9992000000000000],WBTC[0.0000223695567594] |
| 04234538 | USDT[0.5977516600000000] |
| 04234540 | NFT [470752112850016324][1],NFT [521806127774573920][1],USDT[2.6233960100000000] |
| 04234550 | BTC[0.0057678300000000] |
| 04234554 | ETH[0.0000000020069300],NFT [303991820673812772][1],NFT [395519558154142863][1],NFT [503609674442371923][1],TRX[0.0007790000000000],USD[0.0000001505641284],USDT[0.0000054208433184] |
| 04234571 | ATLAS[1.8000000000000000],COPE[0.0000001000000000] |
| 04234574 | TRX[0.0047420000000000],USD[0.0000001248541139],USDT[67.1338631255315122] |
| 04234585 | BNB[0.0000005489500],ETH[0.0000000032309000],LUNA2[0.0000000753175590],LUNA2_LOCKED[0.0000008753210043],LUNC[0.0081687000000000],MATIC[0.0000000014738656],NFT [426154468225496767][1],NFT [450924115380729764][1],SOL[0.0000000028645000],TRX[0.1151840000000000],USD[0.7965490696505487],USDT[0.0000000085342037] |
| 04234594 | FTT[25.0955994300000000],TRX[0.0004900000000000],USD[3329.7304082000000000],USDT[20.8881428500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04234613 | BAO[2.00000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000048003847] |
| 04234744 | BNB[0.011401070000000000],USD[0.000000007393579000],USDT[1.853679903916610000] |
| 04234751 | USDT[0.0000063404481444] |
| 04234754 | BNB[0.000000006738340000],BTC[0.000000007198059000],DENT[1.000000000000000000],LUNA2_LOCKED[0.000000015173217200],LUNC[0.001416000000000000],MATH[4.342055460000000000],SAND[0.053501299975448310],TRX[0.000003912669045],UBXT[1.000000000000000000],USD[-0.016700876653474990],USDT[0.200393624670896400] |
| 04234802 | KIN[1.00000000000000000],TRX[0.00000100000000000],USDT[0.000000002043650000] |
| 04234907 | TRX[0.00077700000000000],USDT[0.000000401372518000] |
| 04234926 | ATLAS[1.800000000000000000] |
| 04234931 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04234933 | BTC[0.000000009864014500],EUR[0.000000001281466700],TRYB[0.035579978880600000],USD[-0.000308885449149280],USDT[-0.001153092560447900] |
| 04234957 | AMC[8.799810000000000000],BB[3.199392000000000000],BTC[0.127124270000000000],BULL[3.303867672000000000],DOGEBULL[738.869850000000000000],DOT[20.058979000000000000],ETHBEAR[145000000.000000000000000000],ETHBULL[1.124412620000000000],MANA[261.000000000000000000],SHIB[14533949.260000000000000000],USD[14.607647915000000000],USDT[0.000000003676916500] |
| 04234971 | ATLAS[1.80000000000000000] |
| 04234984 | TRX[0.000833000000000000],USD[0.000000008537076100],USDC[841.058661870000000000],USDT[0.003253005473885000] |
| 04235018 | ATLAS[1.80000000000000000] |
| 04235023 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04235034 | ETH[0.000000007787262600],EUR[0.871286823015942600] |
| 04235053 | BTC[0.107479010000000000],ETH[0.000002280000000000],HNT[0.014305860000000000],SOL[20.180000000000000000],USD[0.155177103000000000] |
| 04235067 | ATLAS[1.800000000000000000] |
| 04235115 | BTC[0.001799658000000000],ETH[0.023995440000000000],ETHW[0.023995440000000000] |
| 04235134 | USD[0.031020738500000000] |
| 04235170 | AAPL[1.653294000000000000],AKRO[10.00000000000000000],ALGO[1570.635932260000000000],APE[57.658463670000000000],ATOM[8.023995100000000000],AUDIO[1.000000000000000000],AVAX[1.044889490000000000],BAO[42.000000000000000000],BITO[3.351619120000000000],BNB[2.187843710000000000],BTC[0.104875770000000000],CEL[5.317217910000000000],DENT[16.000000000000000000],ENJ[118.306619680000000000],ETH[1.025487620000000000],ETH[1.464593769000000000],FB[0.386036160000000000],FIDA[3.126526400000000000],GRT[1.000000000000000000],KIN[30.00000000000000000],LINK[13.867222100000000000],LTC[0.781199240000000000],LUNA2[0.711292990000000000],LUNA2_LOCKED[21.600869640000000000],LUN2[2.212332950000000000],NIO[13.400134980000000000],PYPL[1.004989660000000000],RSR[2.00000000000000000],SRM[3.878348820000000000],TRX[12.000000000000000000],UBXT[7.000000000000000000],USD[1365.675940060213491 2],XRP[2242.144226000000000] |
| 04235174 | DOT[199.96000000000000000],ETH[1.976400000000000000],ETHW[1.976400000000000000],SGD[0.000000001651403],USDT[3090.622706780000000000] |
| 04235176 | ATLAS[1.800000000000000000] |
| 04235179 | BEAR[48995.630000000000000000],BULL[0.004700000000000000],DOGEBULL[5.000000000000000000],ETHBEAR[40992210.000000000000000000],ETHBULL[0.029000000000000000],LTCBULL[500.000000000000000000],MATICBULL[20.000000000000000000],USD[0.270641516500000000],USDT[0.067631680958570],XRPBULL[30394.224000000000000000] |
| 04235220 | USD[30.00000000000000000] |
| 04235222 | BAO[3.000000000000000000],CRO[0.575881020000000000],DENT[1.000000000000000000],ETH[0.936000530000000000],ETHW[0.000000530000000000],EUR[2.111430188176696 4],KIN[1.000000000000000000],NFT[291659712261755228][1],NFT[334516682194010963][1],NFT[351907534279250774][1],NFT[438084226317042478][1],NFT[505131590378511421][1],RSR[1.000000000000000000],STETH[0.000000098399518],UBXT[1.000000000000000000],USD[0.000000155848706] |
| 04235245 | ATLAS[20838.931020900000000000],DENT[1.000000000000000000],USDT[0.000000000296450] |
| 04235254 | EUR[0.000999810000000000],EUR[0.341220625500000000] |
| 04235289 | EUR[0.988203990000000000],EURT[0.983200000000000000] |
| 04235309 | ATLAS[1.800000000000000000] |
| 04235310 | ETH[0.000000080912107],SOL[0.000000027678000],USDT[0.000014668617612] |
| 04235333 | USD[0.000000077500000] |
| 04235340 | BTC[0.000436028832151],DOT[0.000000038109982],ETH[0.000000003867255],USD[0.000035652934102] |
| 04235362 | AVAX[16.876803050000000000],DENT[1.000000000000000000],GBP[4.217428561008404 2],KIN[8.000000000000000000],RSR[1.000000000000000000],SOL[8.000000010000000],TRX[1.000000000000000000],USD[0.010000836278350] |
| 04235363 | ATLAS[1.800000000000000000] |
| 04235378 | BNB[0.055149640000000000],MATIC[30.244188470000000000],USD[0.000026023080524],USD[6.581605800000000000] |
| 04235365 | BTC[0.044910932540000],USD[5825.378653463613522400000000],USDT[0.000000101932384] |
| 04235405 | AKRO[1.000000000000000000],EUR[0.000000102319938],FTM[876.050769220000000000],TRX[1.000000000000000000] |
| 04235421 | ATLAS[1.800000000000000000] |
| 04235422 | USD[0.000000007826530] |
| 04235426 | BTC[0.002685910000000000] |
| 04235435 | USD[37.908064680000000000] |
| 04235450 | ATLAS[1.800000000000000000] |
| 04235453 | COPE[0.000000161863592] |
| 04235465 | BTC[0.000599660000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[7.132175720000000000] |
| 04235483 | ATLAS[1.800000000000000000] |
| 04235489 | USDT[0.005304536100000000] |
| 04235500 | COPE[0.300000010000000] |
| 04235521 | ATLAS[1.800000000000000000] |
| 04235525 | NFT[452435154596480369][1],NFT[472107369254305472][1],NFT[498450701443352068][1],NFT[539435824417701278][1],NFT[562850848984529648][1],USDT[997.195982850000000000] |
| 04235554 | ATLAS[1.800000000000000000] |
| 04235564 | TONCOIN[53.695760000000000000],USD[0.078852635000000000] |
| 04235576 | COPE[0.300000010000000000] |
| 04235588 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.005467680000000000],DENT[1.000000000000000000],ETH[0.048391090000000000],ETHW[0.048391090000000000],EUR[6.638881978956553 9],FTM[91.914623550000000000],KIN[8.000000000000000000],LUNA2[0.513369367000000],LUNA2_LOCKED[1.197863186000000],LUNC[1.653764190000000000],MATIC[122.940109840000000000],SOL[1.419469720000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 04235591 | ADABULL[0.000000006217226 4],ALGOBULL[1764705823529410000000],ALTBULL[2.496342710000000000],ASDBULL[63.067409600000000000],ATOMBULL[567823.324654620000000000],BALBULL[68206.529311750000000000],BCHBULL[1522053.200074409447360 0],BSVBULL[16629428.660623670000000000],BTC[0.010894082814995],COMPBULL[85897.986588960000000000],DEFIBULL[427.610952460000000000],DOGEBULL[0.000000008361986],DRGNBULL[176.660319400000000000],EOSBULL[11289895.378095610000000000],ETH[0.000000005428864],ETHBULL[0.000000057885660],GRTBULL[81941 6.638875620000000000],HTBULL[54.085139500000000000],KNCBULL[5776.718082510000000000],LINKBULL[25692.753771118394000],LTC[0.000000033892864],LTCBULL[37641.004686660000000000],MATICBULL[0.000000320000],MIDBULL[8.861565220000000],MKRBULL[67.366752370000000000],PRVBULL[74.381717800000000],SUSHIBULL[750000.000000000000000],SXFBULL[23584.988500000000000],THETABULL[4101.773537420000000000],TOMOBULL[373599.003735990000000000],TRX[0.000336000000000],TRXBULL[239.725614320000000000],UNISWAPBULL[99.455144930000000000],USDT[0.000000059973962],VETBULL[50907.464067640000000000],XMBULL[1546.250922730000000],XTZBULL[120779.654478910000000000],ZECBULL[29247.065823527550000] |
| 04235614 | BTC[0.000099536412225],ETH[0.000488980000000000],ETHW[0.000488980380980904],USD[0.000000013699048] |
| 04235617 | ATLAS[1.800000000000000000] |
| 04235666 | ATLAS[1.800000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04235678 | FTT[0.0584678731949600],MATIC[1.00000000000000],NFT (31964498205322758)[1],NFT (42357503497272548)[1],NFT (49373679394729456677)[1],NFT (49375793947294567)[1],NFT (49615015247859401)[1],NFT (56164514924386748)[1],TRX[0.00000100000000000],USD[0.000000420751470],USDT[0.000000055237925] |
| 04235708 | ATLAS[1.80000000000000000] |
| 04235719 | USD[0.884636565250000],USDT[0.228181767750000],XRP[-1.0317398810054126] |
| 04235732 | BTC[0.00147478091779875],JST[39.99810000000000],PAXG[0.00000013000000],SOL[0.00844390000000000],TRX[2700.53526000000000],TRYI[0.00000003500000],USD[8.675432799422590],USDT[0.0000001727145450] |
| 04235737 | USD[0.00000306219557760] |
| 04235742 | FTT[0.05453072641006010],USD[0.1678483360000000],USDT[0.0000000100000000] |
| 04235743 | BAO[3.00000000000000],BNB[0.70467481000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0000026209106288] |
| 04235772 | ATLAS[1.80000000000000000] |
| 04235814 | USD[30.000000000000000] |
| 04235820 | ETH[0.0000000052400000],XRP[0.0000000066400000] |
| 04235822 | ATLAS[1.80000000000000000] |
| 04235827 | ETH[0.0000000365000] |
| 04235834 | BTC[0.0115979000000000],ETH[0.05898820000000000],ETHW[0.05898820000000000],USD[3.2252506200000000] |
| 04235835 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.00000086700000000],DENT[2.00000000000000000],ETH[0.00001492470000000],GBP[3248.576069040379836],GMT[4.76952384000000000],KIN[2.00000000000000000],NEAR[0.00027609000000000],RSR[1.00000000000000000],SOL[0.00097660000000000],TOMO[1.00000000000000000],TRX[2.00000000000000000],USD[1.59660123832768600] |
| 04235850 | ATLAS[1.80000000000000000] |
| 04235863 | BNB[0.00000001000000000],TRX[0.0000000000382129] |
| 04235870 | ETH[0.1224552424550400],ETHW[0.1224552424550400] |
| 04235882 | ATLAS[1.80000000000000000] |
| 04235884 | BTC[0.0278938588900000],FTT[3.57762667000000000],LUNA[2.237466482900000000],LUNA2_LOCKED[0.553587190100000000],LUNC[52859.934065249000000000],NFT (33038042421946014)[1],SOL[1.97103257000000000],USD[446.2811115381803173],USDT[1.1522633122053481] |
| 04235888 | SLV[0.0291600000000000],USD[0.0095212445000000],USDT[4127.6100000024236460],XAUT[0.0000964600000000] |
| 04235894 | USD[0.000000117171123],USDT[0.000000057924245] |
| 04235929 | ATLAS[1.80000000000000000] |
| 04235948 | USDT[0.0500000000000000] |
| 04235975 | BTC[0.0000000840000000],ETH[0.000000050000000],EUR[0.0000000005435380],FTT[0.00000000264788000],USD[0.0000001509768220],USDT[0.000000029328250],XRP[0.0000000100000000] |
| 04235988 | USD[0.0000003650233] |
| 04236003 | BAO[1.00000000000000000],DENT[1.00000000000000000],USDT[0.00000001528467640],XRP[0.000000015354020] |
| 04236013 | USD[0.00000044869526140],USDT[0.000007813537600270] |
| 04236015 | USDT[0.00001620567190090] |
| 04236016 | AVAX[1.50000000000000000],BTC[0.01469720700000000],ETH[0.108979290000000000],ETHW[0.108979290000000000],EUR[0.260000084725920],LUNA2[0.310425113700000000],LUNA2_LOCKED[0.724325265200000000],LUNC[1.00000000000000000],USDT[2.94651453312500000] |
| 04236050 | USDT[73.0000000000000000] |
| 04236052 | TRX[0.00620060000000000],USD[0.314345844000000000],USDT[0.0026720000000000] |
| 04236053 | ATLAS[5.10000000000000000] |
| 04236077 | AMPL[0.423909991910896400],USD[0.00861060940000000],USDT[0.0088855000000000] |
| 04236089 | TONCOIN[0.070000000000000] |
| 04236097 | ATLAS[5.10000000000000000] |
| 04236101 | BLT[3698.00000000000000],GOG[3549.63729000000000],TRX[0.48514800000000000],USD[0.0271547622178600] |
| 04236103 | USDT[0.0500000000000000] |
| 04236104 | USD[20.0000000000000000] |
| 04236137 | ATLAS[5.10000000000000000] |
| 04236143 | TRX[4.99000000000000000] |
| 04236162 | SOL[3.6588431500000000],USD[300.8284434175000000] |
| 04236170 | ATLAS[5.10000000000000000] |
| 04236188 | TONCOIN[183.443000000000000] |
| 04236195 | AKRO[1.00000000000000000],ATLAS[2082.52305855000000000],AUD[8003.37819217000000000],AVAX[63.99602937000000000],BAO[1.00000000000000000],BNB[5.91115584000000000],BTC[1.02302826600000000],DENT[1.00000000000000000],DOT[50.70100254000000000],ETH[3.90253860000000000],ETHW[3.11131897000000000],FTT[47.20146601000000000],LDO[303.59426034000000000],LINK[0.01280115000000000],SOL[51.36550184000000000],USD[0.201205171677849],USDTI[0.056273384251357],XRPI[6103.97941507000000000] |
| 04236199 | USD[-0.28453031610000000],USDT[0.34366300958599680] |
| 04236203 | USD[1.1180286258953519] |
| 04236216 | ETH[0.0005036000000000],ETHW[0.0005035963684806],FTT[4.10000000000000000],SHIB[10290140.00000000000000],USD[2.250939729400000000] |
| 04236239 | USD[20.0000000000000000] |
| 04236273 | USD[101.205662800000000] |
| 04236295 | ATLAS[1232.45099786000000000],DOGE[198.157903701679097],ETH[0.01329879660000000],ETHW[0.01329879660000000],LUNA2[0.045207335710000],LUNA2_LOCKED[0.010548378330000],SHIB[1896778.239966716000000],SLP[534.410328015019124],USD[0.000078373125739],USDT[0.0000000001288] |
| 04236303 | EUR[1000.00000000000000],USD[1101.415695104830000] |
| 04236317 | AVAX[0.00000083350000],DOGE[0.00000008960000],ETH[0.0000005806077920],EUR[-3.5281031884817344],FTM[0.000000090000000],MATIC[0.0000000950000000],USD[0.000000027049490],USDT[4.924626882407365] |
| 04236325 | TRX[0.00001400000000],USDT[222.000000000000000] |
| 04236335 | EUR[100.000000000000000] |
| 04236339 | USD[0.000000111000000] |
| 04236355 | ETH[0.000000088624610],SOL[0.000000098172800],TRX[0.0000130000000000],USDT[-0.000000012147824] |
| 04236362 | BTC[0.00006864857900000],WBTC[0.002900000000000] |
| 04236372 | TRX[0.0000100000000000],USDT[26.6315027500000000] |
| 04236406 | DOGEBULL[6.4068127400000000],SHIB[911743.2534646200000000],TRX[0.00155400000000000],USDT[0.0000000044293806] |
| 04236418 | BTC[0.0159000000000000],USDT[2.349169080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04236445 | USD[0.000000000163556] |
| 04236451 | ADABULL[0.010000000000000],ALGOBULL[18996200.000000000000000],BCHBULL[190462.000000000000000],BSVBULL[900000.000000000000000],COMPBULL[9998.000000000000000],DEFIBULL[0.100000000000000],EOSBULL[8638560.000000000000000],ETHBULL[0.009564000000000],LTCBULL[3260.000000000000000],MATICBULL[28.000000000000000],SUSHIBULL[25900000.000000000000000],THETABULL[17.000000000000000],TRX[0.002048000000000],USD[0.000000052448657],USDT[0.019371299439309],XRPBULL[29996.000000000000000] |
| 04236460 | BNB[0.000000027148000],USD[0.188451869654917],USDT[0.272724090128838] |
| 04236464 | BTC[0.000000017329000],FTT[25.162350290000000],USD[0.000000070000000] |
| 04236474 | AVAX[0.000000100000000],ETH[0.000000115000000],MATIC[0.000000029407249],USD[3.983934242449927] |
| 04236513 | BTC[0.000000029200000],USD[0.036699870457410],USDT[0.000000113967554] |
| 04236519 | DOGE[21052.016040000000000],SHIB[107401123.399964160000000],USD[33.917739252500000],USDT[0.300959352500000],XRP[6262.589600000000000] |
| 04236530 | SOL[0.100544780000000],USD[-0.141774675600000] |
| 04236539 | APE[0.000000038515225],ETH[0.000000007961042],ETHW[0.000000006041902],MATIC[0.000000043920000],NFT [29752435250441038],[1],SOL[0.000000074312558],TRX[0.108261067388240],USD[0.000000082678376],USDT[0.000000121407687],XRP[0.000000050863136] |
| 04236545 | BEAR[16000.000000000000000],DOGEBULL[17.288764490000000],USD[T[0.000000008405881] |
| 04236571 | USD[19.036238800000000] |
| 04236577 | BTC[0.017225020000000],DOGE[0.003009397508092],EUR[0.000000101454315],SHIB[0.000000003772058],USD[0.000000033914123] |
| 04236578 | BAO[1.000000000000000],BTC[0.252900000000000],EUR[1495.770000010174965],LUNA2[12.398379040000000],LUNA2_LOCKED[28.929551090000000],LUNC[39.940000000000000],MATIC[151.021391300000000],SOL[31.300000000000000],USD[0.771736419000000] |
| 04236596 | BTC[0.000094478000000],EUR[0.000251572899684],FTT[0.000000080000000],PEOPLE[190.000000000000000],USD[153.332032888972382],USDT[0.004842832004896] |
| 04236654 | USDT[0.000000010814769] |
| 04236664 | USD[99.965963380000000] |
| 04236690 | AKRO[1.000000000000000],BAO[3.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],TONCOIN[0.000000099270932],UBXT[1.000000000000000],USD[0.000000102765086],USDT[0.000000085026736] |
| 04236695 | USD[25.000000000000000] |
| 04236708 | NFT [40956081971791030[9],[1],NFT [475160818640498108][1],NFT [53694214689389525[8],[1],TRX[195.002341000000000] |
| 04236712 | ETH[1.603000000000000],ETHW[0.683000000000000],MATIC[50.810275404500000],SOL[3.000000000000000],USD[0.095151496001780] |
| 04236715 | LUNA2[21.571349650000000],LUNA2_LOCKED[50.333149190000000],LUNC[4697206.802871900000000],SOL[1.000196600000000],USD[0.444907240997517],USDT[0.000000267466151] |
| 04236728 | BNB[5.752521220000000],BTC[0.003132357480000],ETH[0.039966960000000],ETHW[0.039966960000000],TRX[0.002334000000000],USD[0.000029528032066],USDT[215.911866238367300] |
| 04236767 | NFT [45334630713047034[6],[1],USD[0.000000002567781] |
| 04236773 | USD[7.172106370000000] |
| 04236779 | USD[0.000000023943535] |
| 04236786 | AVAX[4.200000000000000],BTC[0.048086549900000],CHZ[9.861300000000000],ETH[0.100000000000000],ETHW[0.100000000000000],EUR[0.000000044524135],FTT[21.595234800000000],LOOKS[106.000000000000000],MANA[139.985256000000000],MATIC[289.979100000000000],USD[725.562459944119500] |
| 04236794 | BTC[0.000000060000000],USDT[1.042321951500000] |
| 04236796 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [37390417056473214[1],[1],NFT [498559121345238369][1],NFT [56573708312884358][1],SOL[0.000000005677793],TRX[1.000000000000000],USDT[5.427252495189117] |
| 04236802 | COPE[0.150378835235254[0] |
| 04236819 | BTC[0.134300000000000],ETH[3.753000000000000],ETHW[3.753000000000000],LUNA2[12.956237060000000],LUNA2_LOCKED[30.231219800000000],SOL[21.570000000000000],USD[0.139915765000000] |
| 04236821 | BTC[0.040000000000000],DENT[1.000000000000000],ETHW[2.091986000000000],EUR[3259.363047577033050[10],FTT[1.009916070000000],HXRO[1.000000000000000],KIN[4.000000000000000],RAY[37.466356290000000],SOL[2.871234090000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04236837 | TONCOIN[0.000000003632288],USDT[8.345525739201630[0] |
| 04236890 | EUR[100.000000000000000] |
| 04236915 | AUD[0.000480176773632] |
| 04236947 | APE[0.000000081636338],FTM[0.000000010000000],TONCOIN[0.000000090000000],USD[0.000000020178700],USDT[0.000000088640373] |
| 04236949 | USDT[0.016815090000000] |
| 04236968 | BTC[0.000000046785029],ETH[0.000000010000000],USD[-12.262561334530479[4],USDT[29.831868480000000],XRP[0.467803000000000] |
| 04236972 | USD[0.000000023500000],USDC[82.408146850000000] |
| 04236988 | ETHW[0.605121719483974[9],SGD[0.000000007567352[5],USD[5049.419892994903245[7] |
| 04237040 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[1.000781000000000],UBXT[1.000000000000000],USDT[0.000048929212416[7] |
| 04237056 | BNB[0.000000012571717],LTC[0.000000027781000],TRX[0.000024018609152],USDT[4.639314770288973[8] |
| 04237081 | BTC[0.000492680000000],TRX[0.000080000000000],USDT[266.000000000000000] |
| 04237089 | USDT[0.000000000414678[8] |
| 04237090 | EUR[0.000175475542979] |
| 04237097 | AKRO[1.000000000000000],AVAX[4.246796910000000],AXS[3.909492620000000],ETH[0.446907360000000],KIN[1.000000000000000],SGD[0.046562527810145[6],USD[0.000009220446507[2] |
| 04237111 | ATLAS[659.818000000000000],USD[0.277984300000000],USDT[0.000000029028900] |
| 04237124 | USD[0.000000050602427],USDT[0.000000073749866] |
| 04237129 | BTC[0.014057590000000] |
| 04237146 | BCH[0.001910200000000],NFT [35909963144668263[9][1],NFT [38954933145188194[1][1],TRX[0.001413750000000],USD[19.776845520000000],USDT[0.350463280000000] |
| 04237150 | LUNA2[0.037005272450000],LUNA2_LOCKED[0.086345635710000],LUNC[364.990373390000000],UBXT[1.000000000000000],USTC[5.001046700000000] |
| 04237153 | AKRO[1.000000000000000],AVAX[346.000000000000000],CEL[1000.000000000000000],ETH[7.000000000000000],ETHW[7.000000000000000],FRONT[1.000000000000000],LTC[153.000000000000000],MATIC[14150.000000000000000],SECO[1.000000000000000],SOL[341.660000000000000],USDT[42520.192065610000000] |
| 04237161 | BTC[0.072386244000000],ETH[9.144262260000000],ETHW[0.156970170000000],NFT [472325382529046833][1],SOL[115.150930000000000],USD[10.432989890000000] |
| 04237186 | USD[0.002210961385367[6],USDT[206.433301530000000] |
| 04237199 | USDT[0.000000081400000] |
| 04237209 | ALGO[0.000000073400000],BNB[0.000000005227373],ENJ[0.000000083600000],ETH[0.000000056000000],EUR[0.001832505600000],USD[0.000400754090177[6] |
| 04237218 | BTC[0.004476950000000],USD[0.001317151138710] |
| 04237222 | EUR[0.000000074226461] |
| 04237237 | USD[0.000000084260550],USDT[0.000000037075325] |
| 04237243 | USD[7.651546213000000] |
| 04237266 | LTC[0.000000071529360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04237273 | ETH[0.000480146000000000],ETHW[0.000480146000000000],FTT[8.515472981934700000],GALA[2890.000000000000000000],MATIC[399.050902603085040000],USD[4182.185789556776500000] |
| 04237276 | BTC[0.000104830000000000],USD[0.164302957519000000] |
| 04237315 | BTC[0.177852900000000000],USDT[149.125537020000000000] |
| 04237319 | LUNA2[0.001015630869000000],LUNA2_LOCKED[0.002369805361000000],LUNC[221.155760000000000000],TONCOIN[0.089141200000000000],USD[0.204210349200000000] |
| 04237362 | TONCOIN[0.049221290000000000],USD[0.068134841400000] |
| 04237376 | EUR[0.024559949691731],LUNA2[2.653069678000000000],LUNA2_LOCKED[6.190495916000000000],TRX[0.000124000000000000],USD[12306.898336382944889],USDT[0.016107103857111168] |
| 04237396 | AUD[0.002007490000000000],BF_POINT[200.000000000000000000] |
| 04237408 | USD[0.005530173400000000],USDT[0.000000027888592] |
| 04237411 | USD[0.000000021922332] |
| 04237412 | FTT[0.680187167692064 1],LINK[0.000000004962000 0],USD[15.578862064819196 4],USDT[0.000000062754598],XRP[0.000000027640000] |
| 04237447 | BTC[0.027280700000000000],EUR[0.000000007643846 2],USD[0.000000085161002],USDT[28639.906269602470320] |
| 04237481 | FTT[0.000000005067386 8],LUNC[0.000000008900826 0],TRX[0.000150000000000000],USD[103.218775086085744 0],USDT[0.000000001 2350980] |
| 04237492 | BTC[0.098164669628057 5],DOGE[0.002662520000000000],ETHW[1.527935110000000 0],FTM[0.009600000000000000],KIN[2.000000000000000000],SOL[0.005463770000000 0],TRX[1.000000000000000000],USD[0.0000000736461269],USDT[0.000065825135113 9] |
| 04237525 | USD[0.000269396332906 2],USDT[0.000000097435846] |
| 04237532 | AUD[0.017120230000000000],CEL[0.041016657144249 2],LUNA2[2.682862194000000 0],LUNA2_LOCKED[6.072123152000000000],USD[15.529954064879100 5] |
| 04237566 | USDT[0.016241859850000 00] |
| 04237567 | USDT[119.934877450000000000] |
| 04237585 | ETHW[0.204000000000000000],GBP[219.000000000000000000],LUNA2[0.002737746204000 0],LUNA2_LOCKED[0.063880744770000],LUNC[596.150000000000000000],USD[28.3390371837500000] |
| 04237588 | USD[3602.967821170000000] |
| 04237597 | FTT[34.863868470000000000],LUNA2[5.233535476000000 0],LUNA2_LOCKED[11.821061270000000 0],LUNC[1143418.398469550000000 0],NFT[343627999332498954][1],NFT[37358982579093784 2][1],NFT[41370411831814345 7][1],SOL[0.0089680000000000 0],USD[746.537604717416243 7] |
| 04237609 | BTC[0.000000060000000000],USD[152.767316931330800 9] |
| 04237615 | 1INCH[0.000000004593496],FTT[0.000000009550142 0],NFT[57439693770093361 1][1],USD[2.254626104647632 6],USDT[0.000000002829591 8] |
| 04237656 | BUSD[30000.000000000000000000],ETH[0.005586156098121 6],ETHW[0.0002076000000000 0],TUSD[20000.000000000000000000],USD[1494333.876451201907080 0],USDC[2901568.291822940000000 0],USDP[100000.000000000000000000],USDT[0.000000004272032] |
| 04237706 | ETH[0.985000000000000000],ETHW[0.985000000000000000],MBS[581.402426045550000000] |
| 04237712 | APE[5.950377960000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],TONCOIN[73.327871530000000000],TRX[1.000000000000000000],USD[0.000000005111881 0],USDT[0.000000081537326] |
| 04237728 | NEAR[83.300000000000000000],TRX[0.000777000000000000],USD[1.592892216650400 0],USDT[0.102532240000000000] |
| 04237740 | AAVE[0.000000007550000 0],BCH[0.000000004225000 0],ETH[0.000000011724861 7],SOL[0.000000011255670 4],TRX[0.000000001478142849],USD[0.000000063023422],WAVES[0.000000002415773 0] |
| 04237777 | APT[0.000000023977600],NFT[299934522303032250][1],NFT[303882608322556899][1],NFT[320187076454250228][1],NFT[348686546545742 41][1],NFT[462969236753447674][1],NFT[47097629733570064 9][1],NFT[48699041811238133 31],TRX[0.000008000000000 0],USD[0.000000042965310],USDC[196.776782880000000000],USDT[0.043156635099757] |
| 04237784 | BTC[0.000000090000000000],DOGE[0.000000008000000000],FTT[0.059100543976582 9],LUNA2[0.034662152450000 0],LUNA2_LOCKED[0.080878535730000 0],LUNC[0.000000003127180 0],SHIB[53099297.000000000000000000],SOL[0.001472620000000 0],USD[0.137959432126705],USDT[0.000000022645522] |
| 04237785 | FTT[0.000000009817395 4],LUNA2[0.022853464450000 0],LUNA2_LOCKED[0.053324750390000 0],USD[5.062536170669241 0],USDT[0.000000000196746 2] |
| 04237786 | BTC[0.000012700000000000],ETH[0.000008380000000000],ETHW[0.000008380000000000],USDT[0.004351490000000000] |
| 04237794 | GENE[33.700000000000000000],GOG[830.000000000000000000],USD[0.600253660000000 0] |
| 04237847 | AKRO[2.000000000000000000],BTC[0.000519630000000000],GENE[1.399645751000000 0],IMX[14.337826060000000 0],LUNA2[0.370404697400000 0],LUNA2_LOCKED[0.859334903900000 0],USD[0.000000125199194],USTC[53.771924600000000000] |
| 04237850 | USDT[0.000018152509052 0] |
| 04237879 | NFT[30.000000000000000000],LUNA2[0.000918301109600 0],LUNA2_LOCKED[0.002142702589000 0],LUNC[199.962000000000000000],USD[117.147400807500000 0] |
| 04237889 | AUD[0.007760216188415 6] |
| 04237907 | ETH[4.437212000000000000],ETHW[4.149212000000000000] |
| 04237915 | ETHW[4.039567170000000 0],TRX[0.000953000000000000],USD[1087.243030253208950 0],USDT[1646.826240153480229 3] |
| 04237927 | TONCOIN[0.000000005722200 0] |
| 04237928 | USD[0.000000016927851 9] |
| 04237946 | AVAX[0.100000000000000000],USD[0.637100988000000 0] |
| 04237953 | AVAX[0.000000009076000 0],BAO[1.000000000000000000],BNB[0.000000139200000 0],BTC[0.000472102042000 2],DENT[1.000000000000000000],DOGE[1.000000000000000000],DOT[0.000000008984000 0],ETH[0.000000015040000 0],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000027770000 0],TRX[2.000000000000000000],UBXT[1.400000000000000000],USD[45366.603379067013760 0],USD[25.0000000000000000] |
| 04237964 | USD[45366.603379067013760 0],USD[25.000000000000000000] |
| 04237972 | AKRO[1.000000000000000000],APT[0.023000000000000000],BAO[2.000000000000000000],ETH[0.000000005136089 8],LOOKS[1.078306970000000 0],NFT[308006737434254853][1],NFT[386677798773591798][1],NFT[477316766603005932][1],USD[0.000000074903398],USDT[0.000008265984573 1] |
| 04237980 | COPE[20.313075607000000 0] |
| 04237995 | AAVE[0.000000009440000 0],AVAX[0.000000056400000 0],BAO[1.000000000000000000],BNB[0.000000199472328],ETH[0.000000011418985 2],GENE[0.008878400000000 0],KIN[1.000000000000000000],LUNC[0.000000010000000],SOL[-0.000000000000000000],TRX[0.003166000000000 0],USD[0.000000100616796],USDT[0.000015323755075 7],USTC[0.000000000085020 1] |
| 04238000 | BAO[1.000000000000000000],NFT[412587259614981153][1],NFT[438569700962583466][1],NFT[448414619165003360][1],USD[0.000000134754852],USDT[0.000137428702646] |
| 04238022 | BTC[0.000000046618728],ETH[0.000000074910308],SOL[0.000000003000000],TRX[0.000128000000000 0],USDT[1.755601290000000 0],USDT[0.001000008212310 1] |
| 04238024 | BTC[0.000089970000000000],CAD[0.004431950000000 0],ETH[0.001384200000000 0],ETHW[0.001370510000000 0],SOL[0.037182060000000 0],USD[0.082691967283202] |
| 04238054 | AKRO[1.000000000000000000],NFT[289384556822415624][1],NFT[325217100288387310][1],NFT[372768639309792392][1],USDC[317.070853100000000000],USDT[0.000000000002993230] |
| 04238071 | ETH[0.000000039609000 0] |
| 04238077 | ALPHA[1.000000000000000000],APE[272.984148960000000 0],ATLAS[36445.741979380000000 0],AVAX[41.328721320000000 0],BAO[2.000000000000000000],CHZ[9140.398256130000000 0],ETH[1.053914560000000 0],ETHW[1.053472360000000 0],FTT[28.050117500000000 0],HNT[148.176543730000000 0],HXRO[1.000000000000000000],KIN[1.00000000000000000],MATIC[2705.519230380000000 0],RSR[1.000000000000000000],SOL[35.932849100000000 0],TOMO[1.010954090000000 0],USD[515.766420724184779 2],XRP[1415.320197040000000 0] |
| 04238093 | ATLAS[5.100000000000000000] |
| 04238109 | EUR[1.324957728000000 0] |
| 04238112 | BTC[0.000000002000000000],USD[25.547229000000000 0] |
| 04238145 | NFT[351989751949893167][1],NFT[387922857561965640][1],NFT[509396866173576192][1],TRX[0.096195000000000 0],USDT[3.031482383812500 0],XRP[0.000000085740872] |
| 04238147 | ATLAS[5.200000000000000000] |
| 04238153 | ALGO[4.195000000000000000],NFT[306601481291129361][1],NFT[496821624354654315][1],TRX[0.000005000000000 0],USDT[0.000000004000000 0] |
| 04238161 | AVAX[0.065389250000000 0],AXS[0.383964000000000 0],BRZ[103.080071828000000 0],EN.J[13.485822000000000 0],ETH[0.003400000000000 0],ETHW[0.003400000000000 0],HNT[0.386579000000000 0],MANA[7.423807000000000 0],MATIC[3.326920500000000 0],SAND[6.384099000000000 0],USD[-0.031033786000000 0] |
| 04238167 | USD[0.007222095000000 0],XRP[0.343789000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04238218 | TONCOIN[0.0700000000000000] |
| 04238228 | USDT[0.0000005586936884] |
| 04238238 | AAVE[0.0001531100000000],APE[0.0009149400000000],BAO[1.0000000000000000],BTC[0.0000003500000000],DENT[1.0000000000000000],EUR[0.0000954613708862],LINK[0.0022978200000000],MANA[0.0161440000000000],MATIC[0.0018056153674416],TRX[1.0000000000000000],USDT[0.0003786985321240] |
| 04238239 | BTC[0.2165821970000000],EUR[1.8128004430000000] |
| 04238252 | BF_POINT[200.0000000000000000],USD[13.1845096800000000] |
| 04238255 | TONCOIN[0.0800000000000000],USD[0.0324202851650325] |
| 04238263 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0300855123386070],USDT[0.0000000072671711] |
| 04238266 | NFT[338817934983335777][1],NFT[362255296934367159][1],NFT[560827944354374456][1],USD[0.0000001069663350],USDT[0.0000000085208920] |
| 04238289 | ETH[0.0000001115686400],TRX[0.0000000016104860] |
| 04238290 | ATLAS[5.2000000000000000] |
| 04238294 | USD[0.0000001206387720] |
| 04238330 | USD[0.4499267727000000],USDT[0.0055240000000000] |
| 04238339 | USD[0.0000000089795156],USDT[0.0000000186892000] |
| 04238340 | BAO[10.0000000000000000],BTC[0.0607433000000000],DENT[1.0000000000000000],DOGE[163.4835201000000000],ETH[0.0714814500000000],ETHW[0.0705921600000000],FTT[0.2030409300000000],KIN[2.0000000000000000],SOL[0.8158211000000000],USD[0.0000000002241590] |
| 04238359 | APE[0.0943570000000000],AXS[0.0986510000000000],GOG[0.7123400000000000],USD[0.0098338952600000] |
| 04238370 | USD[0.0000000067321502],USDT[0.0000000060429924] |
| 04238371 | ETH[0.0000510400000000],ETHW[0.0000510400000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.7313673390000000],LUNC[3924.1505397100000000],TONCOIN[0.0100000000000000],TRX[0.0015550000000000],USD[-0.1185660606401770],USDT[0.0000000012031210] |
| 04238377 | TONCOIN[1.0000000000000000] |
| 04238392 | ATLAS[5.1000000000000000] |
| 04238448 | BAO[4.0000000000000000],BTC[0.0000961200000000],CUSDT[0.0000000089340727],DENT[2.0000000000000000],ETH[0.1050084300000000],EUR[0.2582058138011860],HXRO[1.0000000000000000],KIN[8.0000000000000000],LUNA2[0.5317669937000000],LUNA2_LOCKED[1.2068271920000000],SOL[0.0000000003330915],TRX[1.0000100000000000],UBXT[2.0000000000000000],USD[0.0070601868156456],USDT[0.0000000095275652],USTC[75.6262905300000000] |
| 04238453 | ATLAS[1.7000000000000000] |
| 04238474 | ATLAS[5.1000000000000000] |
| 04238480 | USDT[0.0000012746494780] |
| 04238495 | USD[25.0000000000000000] |
| 04238531 | USD[0.0000000100000000],BAO[20.0000000000000000],BNB[0.0000000009607598],BTC[0.0000000019748420],ETH[0.0000003188122116],ETHW[0.0000003188122116],KIN[23.0000000000000000],MATIC[0.0000000079163000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USD[0.0011120149454960],USDT[9.0007405626422184] |
| 04238544 | ALGO[1185.7628000000000000],BTC[0.0005025600000000],DOT[250.3499200000000000],EUR[0.0000000102877278],USD[0.0000000041102848],USDT[290.4547948499625272] |
| 04238548 | ATOM[0.0000000031246366],KIN[1.0000000000000000],NFT[479629833081524968][1],NFT[489529583876040123][1],USD[0.0111088304508416],USDT[0.0000000017885050] |
| 04238567 | BTC[0.0029643700000000],EUR[0.0022458630012980],TRX[0.0000010000000000],USDT[0.0000000118277646] |
| 04238573 | GOG[346.0000000000000000],USD[0.1954552500000000] |
| 04238597 | AVAX[0.0955350000000000],BTC[0.0000633910000000],ETH[0.0007114200000000],ETHW[1.1967114201477019],RUNE[0.0604830000000000],USD[0.0000000139425535],USDC[2353.1165070700000000],USDT[0.0063424056965052] |
| 04238598 | BTC[0.0072504500000000],EUR[0.0000092064310707],LTC[3.5792758600000000] |
| 04238629 | BTC[0.0000000050000000],EUR[0.8970700000000000],FTT[0.0026735417935288],USD[99.5898320040000000] |
| 04238642 | NFT[353033558789686669][1],USD[0.0001491543149439],USDT[4.0219589664408617] |
| 04238664 | EUR[0.0000000148720650],SOL[0.0014155700000000],USD[0.5439000996179206],USDT[0.0005261000000000] |
| 04238667 | USD[0.0082240890000000] |
| 04238681 | BAT[956.2679579400000000],BTC[1.0082020600000000],DOGE[2048.0255703900000000],FTT[0.0275226741659572],MANA[1019.2853349875431466],SHIB[0.0000000100000000],USD[0.0000002172590000],XRP[1023.9812793700000000] |
| 04238704 | USD[0.5856916060736980],USDT[0.0000000011470055] |
| 04238769 | USD[0.0000000093135186] |
| 04238811 | USDT[1.6934118389169700] |
| 04238818 | GENE[197.7862200000000000],GOG[4349.0000000000000000],IMX[1068.9000000000000000],USD[1.1780367600000000] |
| 04238834 | USDT[0.0000000040000000] |
| 04238858 | USD[0.0000002366113668],USDT[0.0000000003068028] |
| 04238861 | USD[0.0000000033448170],XRP[0.0000000074000000] |
| 04238862 | FTM[78.2833810037490200],FTT[0.0000000053623192],SOL[0.0000000885700000],USD[0.0518646151311599],USDT[0.0000000423359218] |
| 04238878 | AAPL[3.4896400000000000],USD[4.1694081940000000] |
| 04238901 | TRX[0.0015540000000000],USD[0.0000000882093330],USDT[0.0000000043660966] |
| 04238911 | APE[0.0991600000000000],USD[70.7010730400000000] |
| 04238934 | USD[25.0000000000000000] |
| 04238949 | ATLAS[1.7000000000000000] |
| 04238954 | USDT[0.0000000002568542] |
| 04238948 | BTC[0.0143932100000000],USD[0.0002335691383956],USDT[0.0001323620463568] |
| 04238991 | ATOM[0.0000000071235160],BTC[0.0000000692266507],EDEN[0.0000000667734934],ETH[0.0000000053484444],ETHW[12.4619980332255381],FTT[0.0004839465112429],LDO[0.0000000050000000],MATIC[0.0000000030000000],RAY[0.0000000055121441],SOL[0.0000000075936388],SRM[0.0001995074705000],SRM_LOCKED[0.1728738000000000],USD[0.0000000339150733],USDT[0.0000000006561661] |
| 04238999 | FTT[1.2732243300000000],USD[0.0000001668555514] |
| 04239000 | BNB[0.0000000015922500],ETH[0.0000000083576800],LUNA2[0.0020192870380000],LUNA2_LOCKED[0.0047116697560000],LUNC[439.7040040000000000],SOL[0.0000000072948435],USD[1.7172956000000000],USDT[0.0000000090195806] |
| 04239001 | ATLAS[6.8000000000000000] |
| 04239037 | USD[2.0263238265000000] |
| 04239048 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BF_POINT[300.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MANA[635.7953552100000000],MATH[1.0000000000000000],RSR[3.0000000000000000],UBXT[4.0000000000000000],USD[0.5237865371450123] |
| 04239051 | ETH[0.0000000086101800] |
| 04239063 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034419076] |
| 04239064 | ETH[1.5221098904530000],ETHW[0.0000000045300000],LUNA2[2.5894184230000000],LUNA2_LOCKED[5.8278558860000000],USD[1830.3848850255526755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04239068 | USD[0.0056083220500000],USDT[0.0000000015000000] |
| 04239097 | TRX[0.5648030000000000],USDT[1.9600983483750000],XRP[0.9746190000000000] |
| 04239098 | TONCOIN[0.0100640900000000],USD[0.0000000106556598],USDT[0.0000000044000000] |
| 04239100 | USD[0.0000000035000000] |
| 04239101 | BTC[0.0000000096000000],NFT[404443001393171531][1],NFT[410056891788632815][1],USDT[0.0000000059878061] |
| 04239104 | BTC[0.0000431900000000],TRX[0.0007770000000000],USDT[0.0000077115962148] |
| 04239105 | BUSD[74296.5266533700000000],USD[0.0000000234161010],USDT[0.0000000208054876] |
| 04239107 | DEFIBULL[9.9981000000000000],USDT[346.2584773750000000] |
| 04239108 | TRX[0.5896910000000000],USD[0.0369212265250000],USDT[0.0084729829125000] |
| 04239119 | NFT[359415261323630099][1],NFT[413290027457225504][1],NFT[568546888418476551][1],TRX[0.0015540000000000],USD[0.0405655300000000],USDT[0.4463291692500000] |
| 04239141 | ATLAS[1.8000000000000000] |
| 04239166 | TONCOIN[0.2000000000000000] |
| 04239167 | ETH[0.0000000027200000] |
| 04239175 | ATLAS[1.8000000000000000] |
| 04239186 | BTC[0.0000000040000000],FTT[0.0003919800000000],LRC[0.0008000000000000],USD[0.0032416374543260],USDT[0.0490579692820013] |
| 04239187 | USD[3.9644789102571630] |
| 04239197 | ATLAS[1.8000000000000000] |
| 04239206 | FTT[0.0000000098000000],MATIC[0.0000000073239275],SOL[0.0000000091911028],USD[0.0020072095590032],USDT[0.0000000051775928] |
| 04239207 | USDT[236.2023889900000000] |
| 04239216 | BTC[0.0000731400000000],USDT[0.6905622400000000] |
| 04239230 | AVAX[0.0078200000000000],BTC[0.0000006306539000],ETH[0.0009000000000000],ETHW[0.0009000000000000],FTT[0.0000006800000000],USD[0.0025358348507388],USDT[0.8600000018750000] |
| 04239237 | BNB[0.0000000066288300] |
| 04239245 | TRX[0.0000030000000000],USD[0.0000000504511735],USDT[0.0000000020197050] |
| 04239272 | AKRO[1.0000000000000000],BTC[10.4164981000000000],USDT[1295.0000510775759060] |
| 04239274 | ATLAS[1.8000000000000000] |
| 04239276 | FTT[70.6961920000000000],USDT[1761.8642179320000000] |
| 04239279 | AXS[0.0231722700000000],BNB[0.0029189100000000],BTT[583155.9078694400000000],CQT[2.8938509400000000],FTT[0.0257777500000000],GALA[4.9316087700000000],MANA[0.4291980000000000],SAND[0.3656447800000000],SLP[54.7421470100000000],SOS[615277.0748853600000000],USD[0.0000024083739310] |
| 04239296 | USD[0.0786118000000000] |
| 04239313 | ATLAS[1.8000000000000000] |
| 04239349 | ATLAS[1.8000000000000000] |
| 04239357 | BEAR[964.0000000000000000],HBB[0.0940000000000000],USD[0.0035418265470589],USDT[0.0000000050000000] |
| 04239359 | BNB[0.0000000055486570],USD[0.0001150117541040] |
| 04239364 | FTT[1.0588956324740747],KIN[1.0000000000000000],USDT[0.0000003667457778] |
| 04239366 | USD[0.0000000024388098] |
| 04239387 | ATLAS[1.8000000000000000] |
| 04239395 | TONCOIN[0.0000893200000000],USDT[0.0000000072000000] |
| 04239399 | BTC[0.0000005000000000],USD[0.9753234547311007],USDT[0.0000000012920490] |
| 04239410 | ATLAS[3.4000000000000000] |
| 04239420 | USD[10.5857334300000000] |
| 04239429 | USD[0.0000055082099994] |
| 04239431 | ETH[0.0000000036384400],TRX[0.0000000082800000],USDT[0.0000000032258980] |
| 04239455 | ATLAS[1.8000000000000000] |
| 04239456 | USD[0.0000000044000000] |
| 04239477 | USD[0.0799052559918282] |
| 04239485 | EUR[0.0000000068424100],LINK[0.0601379100000000],USD[0.0000000172123115],USDT[0.0000000050027832] |
| 04239509 | ATLAS[1.8000000000000000] |
| 04239536 | BAO[1.0000000000000000000],BNB[0.6010104600000000],BTC[0.0000000184288950],BUSD[3595.8310826200000000],ETH[0.8046869517697215],ETHW[0.0011430233845048],KIN[1.0000000000000000],NFT[295714073666503671][1],NFT[310459100236008867][1],NFT[328740121395469082][1],NFT[357086632218853086][1],NFT[394144514265346720][1],NFT[437244994909062200][1],NFT[452218964172997739][1],NFT[476057757761275836][1],NFT[479882303493723811][1],TRX[0.0023620000000000],USD[0.1749933907755366],USDT[0.0000000481527335] |
| 04239573 | USD[300.4565409760000000] |
| 04239588 | ATLAS[1.8000000000000000] |
| 04239598 | BAO[1.0000000000000000],BTC[0.0819877300000000],EUR[0.0002716958811483] |
| 04239612 | BNB[0.0000000100000000],EUR[0.0000000032261158],USD[0.0000000176653738],USDT[0.0000000196249158] |
| 04239654 | RNDR[364.4000000000000000],SPELL[662.9532187700000000],USD[0.0000000080043753],USDT[0.0000000039910949] |
| 04239659 | COPE[0.0000001000000000] |
| 04239757 | EUR[0.0000000089725831] |
| 04239764 | ETH[0.0000000664092263],SOL[-0.0000002172592070],USD[0.0000000067645275],USDT[0.0000023465609160] |
| 04239775 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000353354953],XRP[260.6817622100000000] |
| 04239791 | BTC[0.0000005434301338],LUNA2[2.1690765850000000],LUNA2_LOCKED[5.0611786990000000],LUNC[472320.9931920000000000],SOL[0.0000000000421800],USD[0.0699536923583268] |
| 04239808 | BTC[0.3716451857766000],ETH[1.6358561000000000],ETHW[0.0000000026650321],EUR[0.0000153304093641],FTT[27.5569037682052544] |
| 04239809 | LUNA2[2.2578524200000000],MATIC[0.3162063900000000],USD[0.0000000000000000] |
| 04239852 | AVAX[0.1999620000000000],BTC[0.0243000078759728],ETH[0.4179756820644320],ETHW[0.3769756800000000],FTM[2.9863960000000000],FTT[2.0997910000000000],LTC[0.1040845300000000],LUNA2[1.2891860142800000],LUNA2_LOCKED[3.0081006987000000],LUNC[0.2400000000000000],NEAR[2.9994300000000000],SOL[7.1797549100000000],TRX[329.0016020000000000],USD[1575.7580293310467446000000000],USDT[109.6870338081867144],XRP[29.0672465198824704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04239858 | ETH[0.0004743200000000],ETHW[0.0004743200000000],LUNA2_LOCKED[50.8242780700000000],LUNC[0.0063811809876500],SOL[0.0042640000000000],TONCOIN[0.0152800000000000],USD[0.0003067349481516],XRP[0.9226000000000000] |
| 04239906 | APE[0.0942810000000000],USD[0.0000000102545930],USDT[0.0000000014130637] |
| 04239930 | FTT[0.0279331069480720],USDT[0.0000000032000000] |
| 04239931 | ETH[0.0000000004802700],USD[0.0015774134534108],USDT[0.0000101461909992] |
| 04239967 | BTC[0.0000174800000000],LUNA2[0.0012996430020000],LUNA2_LOCKED[0.0030325003390000],LUNC[283.0000000000000000],TRX[0.0286030000000000],USD[0.0067157480000000],USDT[0.0072000000000000] |
| 04239973 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[4.0000000000000000],FTT[36.2089722588918142],KIN[7.0000000000000000],TONCOIN[359.1229710900000000] |
| 04239977 | ETH[0.0124805200000000],ETHW[0.0124805200000000],USD[0.0000127383621852] |
| 04239981 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TONCOIN[169.5527090700000000],USDT[257.0775469115950000] |
| 04239985 | REAL[0.0800000000000000],USD[0.0000000119784159],USDT[0.0548596119164382] |
| 04239988 | USDT[0.0000003483182171] |
| 04240024 | ETH[0.0000000088912700] |
| 04240036 | USD[25.0000000000000000] |
| 04240045 | BTC[0.0049659745790000],ETH[0.0048234900000000],ETHW[0.0048234900000000],FTT[1.2763544100000000],KNC[0.5000000000000000],SOL[1.9625630696485760],USD[57.8611164307238230000000000],USDT[47.7432271135645600],XRP[29.4387295900000000] |
| 04240097 | LUNA2[0.0000175888081200],LUNA2_LOCKED[0.0004104055229000],LUNC[3.8300000000000000],USD[0.0028212686004220],USDT[0.0100000045800770] |
| 04240134 | ETH[0.0231252394136316],ETHW[0.0231252394136316],EUR[0.0000039577527578] |
| 04240181 | USDT[2.0050000000000000] |
| 04240192 | BTC[0.0000015440900000],ETH[0.0000029100000000],EUR[0.0498723973669224],USDT[0.2502472734496800] |
| 04240218 | EUR[0.0000036264840694] |
| 04240221 | USDT[1.7909632000000000] |
| 04240230 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[-0.0000465904180083],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0001397844428700],LUNA2_LOCKED[0.0000326163666900],LUNC[0.0000450316076221],SGD[0.0000000064344085],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[6.2515201326416782] |
| 04240259 | BTC[-0.0178328193566457],USD[541.9142048400000000] |
| 04240270 | BRZ[0.0099971200000000],USD[0.0001015325436544] |
| 04240283 | USD[53.6445574580000000] |
| 04240295 | BNB[0.0000000100000000],ETH[0.0000000387090084],USDT[0.5979379200000000] |
| 04240300 | USD[30.0000000000000000] |
| 04240323 | USD[0.0016285526000000],USDT[0.0000000060000000] |
| 04240337 | USD[0.0000000100000000],FTT[0.0000000062331130],TRX[0.0031079950037040],USD[0.0002034163769860],USDT[0.0000000182863345] |
| 04240364 | BTC[0.0000000084412390],ETH[0.0000000058823964],EUR[47023.4394801679754612],USD[0.0001389364067246],USDT[0.0001096775679181] |
| 04240393 | BAO[2.0000000000000000],BAO[0.0000033279323552],CRO[0.0095265780244990],ETH[0.0000001101649997],ETHW[0.0000000628188907],EUR[0.0000001282993100],FTM[0.0009648000000000],FTT[0.0000402399869400],HNT[0.0000456037268736],KIN[10.0000000000000000],LUNA2_LOCKED[0.0003009608763000],MANA[0.0000000049097960],RSR[1.0000000000000000],TRX[0.0002600121000000],USD[0.4429059148248427],USDT[0.0000048214348015],USTC[0.0018258200000000] |
| 04240459 | GENE[0.0000000025000000],SOL[0.0000000090501368],TRX[0.0000000082464654],USD[0.0000000071307840] |
| 04240473 | USD[25.0000000000000000] |
| 04240499 | EUR[0.0000007610052934],USD[0.0000009166062216] |
| 04240542 | COPE[0.0000001000000000] |
| 04240551 | USD[0.0089150000000000] |
| 04240569 | USDT[0.0000192699955660] |
| 04240570 | USD[0.0057925570350000],XRP[34.9933500000000000] |
| 04240571 | BTC[0.0000000007044000],GRT[0.2000000000000000],LUNA2[2.7334082940000000],LUNA2_LOCKED[6.3779526850000000],LUNC[8.8053710000000000],USD[20.1711015400000363],USDT[0.0000000202361584] |
| 04240575 | ETH[0.0000000028000000] |
| 04240605 | ETH[0.0000000690700000],XRP[5.0000000000000000] |
| 04240606 | COPE[0.3000000100000000] |
| 04240621 | LUNA2_LOCKED[28.0651342000000000],USD[23.9962799436632010000000000],USDT[0.0000000180390145] |
| 04240622 | USDT[0.0000038481842340] |
| 04240633 | TRX[0.0011300000000000],USDT[0.0000000074927311] |
| 04240663 | BNB[0.0000000089000000],ETH[0.0213607600000000],ETHW[0.0213607600000000],LUNC[0.0001443500000000],SOL[0.4152862258121660],USD[0.0000100707502354],USDT[0.0000000015423098] |
| 04240675 | BOBA[0.0157601700000000],ETH[0.1069786000000000],ETHW[0.1069786000000000],USD[2.4948724200000000] |
| 04240684 | COPE[0.0000000131474306] |
| 04240695 | SOL[0.0000000100000000],USDT[0.0000750174842090] |
| 04240714 | ETH[1.0000000000000000],EUR[1000.0000000000000000],SOL[0.0080000000000000],USD[6699.7354157001263842],USDT[94.8878470254666150] |
| 04240717 | KIN[190000.0000000000000000],USD[0.0000000061169750],USDT[733.5557487566997394] |
| 04240725 | BTC[0.1394122900000000],ETH[1.6991762400000000],ETHW[1.1372291700000000],EUR[60.3073221500000000],USD[30.9873559000000000] |
| 04240730 | SOL[0.0000000055462500] |
| 04240731 | LUNA2[0.0069543368960000],LUNA2_LOCKED[0.0162267860900000],USD[0.0000000099892900],USDT[0.0000000047004099],USTC[0.9844200000000000] |
| 04240737 | USDT[0.0000784261317231] |
| 04240744 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BNB[1.2219684200000000],CHZ[3.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],LUNA2[0.0005312161840000],LUNA2_LOCKED[0.0012395044290000],LUNC[115.6734424900000000],RSR[3.0000000000000000],TRX[22.0000300000000000],UBXT[1.0000000000000000],USD[175.2837834905913542],USDT[0.0000000022014261] |
| 04240748 | COPE[0.3000000100000000] |
| 04240752 | LUNA2[3.4011815350000000],LUNA2_LOCKED[7.9360902480000000],TRX[0.0000070000000000],USD[0.0000000136544628],USDT[12.8570179995380579] |
| 04240753 | USDT[0.1000000000000000] |
| 04240758 | USDT[0.0000795000270850] |
| 04240759 | BTC[0.0094994870000000],USD[207.4753169555000000] |
| 04240760 | TONCOIN[0.1000000000000000],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04240768 | BTC[0.000096574277540],ETH[0.000092675050340],ETHW[0.000703060000000],EUR[-9.070069475915906],PAXG[0.125190785000000],SOL[17.391349340000000],TRX[1823.000000000000000],USD[0.349289269491155],USDT[7.465332988800000] |
| 04240794 | ETH[13.824037800000000],ETHW[13.822403780000000],SOL[15.264579300000000],TRX[0.001555000000000],USD[-666.010147964313239],USDT[1026.088379462000000] |
| 04240799 | BNB[0.000000100000000],BTC[0.000012980000000],SRM[0.040525960000000],SRM_LOCKED[0.034241800000000],TONCOIN[65.626009000975559],TRX[0.671056000000000],USD[0.025477015743506],USDT[0.000000087268156] |
| 04240808 | COPE[0.300000000000000] |
| 04240818 | ETH[0.000000061893400],ETHW[0.000500003677270] |
| 04240822 | GENE[3.999660000000000],GOG[355.000000000000000],LINK[2.000000000000000],USD[0.620253160000000],USDT[0.000000021644263] |
| 04240826 | COPE[0.300000000000000] |
| 04240830 | APE[0.084857000000000],AVAX[120.085927000000000],CEL[0.081000000000000],DOGE[1.620190000000000],FTT[0.186700010463600],IMX[2499.511600000000000],LOOKS[0.990500000000000],LUNA2[0.008034604072000],LUNA2_LOCKED[0.018747409503000],LUNC[1039.807370000000000],NEAR[100.077314000000000],OMG[99.981000000000000],SOL[10.006228500000000],STG[0.019600000000000],USD[0.000000018373015],TRX[0.000000069507942],XRP[0.110860000000000] |
| 04240837 | GENE[0.000000000000000],SOL[0.000000018373015],TRX[0.000000069429580] |
| 04240851 | BTC[0.000000099501028],FTT[0.000006342208200],USD[0.000531751049501],USDT[0.000000060550129] |
| 04240857 | COPE[0.300000000000000] |
| 04240861 | EUR[900.000000000000000],USD[30.000000000000000] |
| 04240869 | TRX[0.066296000000000],USD[1.334949536400000] |
| 04240884 | USDT[0.100000000000000] |
| 04240887 | TRX[0.395921000000000],USD[0.624173284612500] |
| 04240892 | COPE[0.000000100000000] |
| 04240923 | COPE[0.000000100000000] |
| 04240927 | TONCOIN[28.201831330000000],USD[0.472080470000000] |
| 04240931 | BNB[0.0000000099000000] |
| 04240933 | BTC[0.000000100000000],DOT[1.001991453998000],KIN[1.000000000000000],SOL[0.009897400000000],USD[0.004578768430000],USDT[4.041772363002760] |
| 04240951 | SGD[0.835991147849208] |
| 04240960 | CEL[0.000000012601778],FTT[6.000000100350266],GME[0.000000400000000],GMEPRE[-0.000000006779108],TRX[0.000010000000000],USD[1.496866144953705],USDT[0.000000008062777] |
| 04240971 | USD[0.006464317064250] |
| 04240977 | BRZ[0.000000093644766],USDT[0.000000081923160] |
| 04240988 | TONCOIN[0.090000000000000],USD[0.802252800000000] |
| 04240999 | NFT[31094809859650066](1],NFT[48831188284094466](1],NFT[55948557327394514](1],SOL[0.000000083745100],USD[0.139669520747156] |
| 04241004 | TRX[0.606900000000000],USDT[0.575392673300000] |
| 04241013 | TRX[0.431328000000000],USD[2.511440815500000] |
| 04241018 | ETHW[0.850887990000000],EUR[0.000002310002014],FTT[30.559399679969857],MATIC[125.567491670000000],SOL[20.017443337293712],USD[449.646223652809426] |
| 04241021 | ATOM[0.000000008480367],BTC[0.000037788060400],USD[0.000001148557964] |
| 04241030 | USD[4.242189000000000] |
| 04241058 | BNB[0.000000071435520],ETH[0.000000044200000],EUR[0.000000037038676],FTT[0.921706490000000],GMT[0.350758452873142],USD[3.800755741785532] |
| 04241060 | EUR[0.000001154499106],KIN[2.000000000000000],LINK[0.000011170000000],SOL[0.000027900000000],USD[0.000000027172476] |
| 04241061 | BTC[0.015497120000000],DOT[16.196760000000000],ETH[0.191961600000000],ETHW[0.191961600000000],LINK[17.396520000000000],SOL[2.109908000000000],USDT[12.297054892500000] |
| 04241063 | AVAX[0.000000043553254],BNB[0.000000093177540],ETH[0.000000039779800],USD[0.001905523922110] |
| 04241064 | COPE[0.300000100000000] |
| 04241071 | BNB[0.000000100000000] |
| 04241078 | APE[6.798708000000000],LUNA2[0.996400798200000],LUNA2_LOCKED[2.324935196000000],LUNC[100051.720741300000000],MANA[59.988600000000000],RNDR[40.492305000000000],SAND[33.993540000000000],SOL[1.169777700000000],USD[14.950775362429846] |
| 04241086 | LUNA2[9.643994010000000],LUNA2_LOCKED[22.502652690000000],LUNC[2100000.000000000000000],USD[18.786024312389256] |
| 04241092 | USD[2.610290000000000],USDT[0.000000068376279] |
| 04241103 | COPE[0.000000100000000] |
| 04241116 | USD[0.000000054589072] |
| 04241120 | HKD[0.001324690000000],USD[0.000000009653178] |
| 04241132 | BNB[0.000000043511082],BTC[0.000000000332292],ETH[0.000000039110000],LTC[0.000000088586084] |
| 04241138 | COPE[0.300000100000000] |
| 04241144 | USD[30.000000000000000] |
| 04241158 | NFT[439442526493039325](1],NFT[55693530340760574](1],USD[0.191510037800000],USDT[0.003840055000000] |
| 04241166 | USD[25.000000000000000] |
| 04241176 | COPE[0.300000100000000] |
| 04241185 | TRX[0.001597000000000],USDT[0.074746630000000] |
| 04241205 | COPE[0.300000100000000] |
| 04241213 | TONCOIN[0.050000000000000],USD[0.000000062500000] |
| 04241214 | BTC[0.000000060000000],LUNA2[0.005646631637000],LUNA2_LOCKED[0.013175473820000],USD[0.044333691570000],USDT[0.000000020000000],USTC[0.799308000000000] |
| 04241218 | ETH[0.251000000000000],LUNA2[0.000000398127035],LUNA2_LOCKED[0.000000289363081],LUNC[0.086693000000000],USD[-76.561092852735173],USDT[86.128591463500000] |
| 04241233 | BTC[0.000242475000000],TSLA[3.479304000000000],USD[0.379698100000000],USDT[2.193442740600000] |
| 04241238 | AVAX[2.239149650000000],BNB[0.000002400000000],FTM[14.632644340000000],MANA[4.586617470000000],SOL[0.236303170000000],USD[0.000000027704817],USDT[0.694956818131362] |
| 04241254 | BAO[0.000000100000000],CRO[0.000000040000000],SHIB[0.000000018582384],TONCOIN[0.000385400000000] |
| 04241257 | ETH[1.113787810000000],USD[2.598361567400000],USDT[3.932398333276914] |
| 04241258 | DOGE[8.000000000000000],LUNA2[0.022963222290000],LUNA2_LOCKED[0.053580852010000],TONCOIN[0.030000000000000],USD[0.093178724765000],USDT[0.051295971250000] |
| 04241260 | USD[0.929919580000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04241266 | APE[0.9516772396851518],AVAX[0.062685567738200],BCH[0.0008802880628476],BNB[0.278004380000000],BTC[0.000658840000000],CRO[83.6307984600000000],CTX[-0.0000000015289249],DOGE[301.67734688000000000],ETH[0.01909125000000000],FTT[3.9411367994130000],GMT[51.8505158953859150],GST[167.21185410000000000],IND[110.22378866000000000],LINK[0.72370668000000000],LUNA2[1.08381024600000000],LUNA2_LOCKED[2.43935875500000000],LUNC[76275.6185715967216200],NFT (289929105148288125)[1],NFT (295543977348848365)[1],NFT (324963498929664244)[1],NFT (348207679649961221)[1],NFT (382196725625642410)[1],NFT (448780665428119322)[1],NFT (455086196773500221)[1],NFT (467588344293041264)[1],NFT (477496548815444764)[1],NFT (502412634732969717)[1],NFT (533436606757031663)[1],NFT (553901717522183716)[1],SHIB[23258.83343796000000000],SOL[0.00025571001576001],SRM[2.74114708000000000],TRX[95.00001200000000000],TSLA[0.01355118000000000],USD[111.01479718854208011],USDT[300.02923396174661631,USTC[92.12932361000000000],XPLA[25.17613116000000000],XRP[15.47568464000000000]] |
| 04241268 | COPE[0.30000001000000000] |
| 04241270 | EUR[6727.0000000000000000],USD[-1.9756701623741945] |
| 04241307 | ETH[0.00700000000000000],ETHW[0.00700000000000000],USDT[1.9532357100000000] |
| 04241308 | COPE[0.0000000200000000] |
| 04241316 | USD[0.0000001115600000] |
| 04241319 | EUR[0.000002237913200] |
| 04241321 | BULLSHIT[0.0000000085099492],DEFIBULL[0.0000000001801816],ETCBULL[0.0000000017717300],RSR[40.0000000000000000],SOL[1.41000000000000000],USD[0.3971493204097886],USDC[65.56785683000000000],USDT[-0.3345955999710713],XRP[224.0000000068912822],XRPBULL[367100000.0000000000000000] |
| 04241324 | BUSD[60175.0000000000000000],ETH[0.6503611838173200],ETHW[0.46452683000265300],FTT[2.19978000000000000],TRX[0.00001100000000000],USD[0.3614620388864300],USDT[35492.3990600602956433] |
| 04241326 | COPE[0.30000001000000000] |
| 04241333 | USD[0.0000000042634366],XRP[3.0046645400000000] |
| 04241334 | LTC[1.96561938000000000],LUNA2_LOCKED[66.37897501000000000],USD[29657.0076299061267412] |
| 04241338 | TRX[0.00008500000000000] |
| 04241340 | ETHW[0.0000972000000000],TONCOIN[272.39364664000000000],USD[0.0000000146128096] |
| 04241344 | USD[5.0000000000000000] |
| 04241348 | BAO[1.00000000000000000],CHZ[1.0000000000000000],ETH[1.1310471400000000],ETHW[1.1310471400000000],EUR[0.0000006411598649],KIN[1.00000000000000000],MATIC[8.0000000000000000],SOL[3.91121375000000000],USD[0.0000000093395876],USDC[360.80712286000000000],USDT[25.3600006215788948] |
| 04241353 | BAO[1.00000000000000000],BTC[0.0000000054325264],EUR[0.0000000082131145],KIN[1.00000001000000000],THETABULL[0.0000000010670950],USD[0.0076891318494357],VETBULL[0.0000000054738012] |
| 04241355 | TRX[0.00001000000000000],USDT[0.0000193388036180] |
| 04241357 | XRP[0.0000001000000000] |
| 04241368 | COPE[0.00000001000000000] |
| 04241370 | COPE[0.00000001000000000] |
| 04241374 | ETH[0.61927693000000000],ETHW[0.70942370000000000],TONCOIN[0.06215747001000000],USD[0.2605774201000000],USDT[0.0084941115000000] |
| 04241375 | FTM[0.0000000095155468],TRX[0.0000000030197795] |
| 04241384 | USD[0.0000000283179476] |
| 04241389 | COPE[0.000000138579874] |
| 04241397 | ETH[0.40374479000000000],ETHW[0.40357505000000000],KIN[1.00000000000000000],TRX[1.00003000000000000],UBXT[2.00000000000000000],USDT[139.7748677089505197] |
| 04241408 | COPE[0.30000001000000000] |
| 04241409 | ALGO[25.98434000000000000],BNB[0.00000001000000000],BTC[0.01749685000000000],DOGE[611.77393817000000000],ETH[0.23063285114390000],ETHW[0.14999100000000000],EUR[0.0000006564415724],FTM[44.98380001000000000],LUNA2[6.97408053100000000],LUNA2_LOCKED[16.27285457000000000],MATIC[71.33456939014487950],SOL[0.00000003329200010],TRX[16.03160390027596000],USD[102.1190428590397875],USDT[192.8583302580328193] |
| 04241416 | AKRO[3.0000000000000000],AVAX[0.00010919000000000],AVAX[0.0000527384549200],BAO[6.00000000000000000],BTT[552.96711753000000000],DENT[3.00000000000000000],DOGE[0.0000000093198637],DYDX[0.0445557900000000],ETH[0.0000007352890897],ETHW[0.0789858652890897],KIN[3.00000000000000000],LRC[0.0000000095677680],LTC[0.00001316000000000],SNX[0.0000000040521380],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0054208789028936],USDT[0.0074855225664970] |
| 04241428 | COPE[0.00000001000000000] |
| 04241435 | USD[45.33950084467599840] |
| 04241443 | ADAHEDGE[262.17280040000000000],BEAR[16591874.9044885795363977],ETHBULL[0.00000000800000000],EUR[1570.00000000000000000],USD[1189.0915268200010841000000000] |
| 04241446 | ETH[0.27118783000000000],ETHW[0.22796480000000000],FTT[25.00000000000000000],NFT (308993279479550694)[1],NFT (327390320796370987)[1],NFT (336713788540162535)[1],NFT (362906508420113207)[1],NFT (423716904110197721)[1],NFT (493951785960861463)[1],NFT (507724299677305033)[1],NFT (539422187699079330)[1],NFT (541065629800860572)[1],NFT (553762897638248003)[1],NFT (562169251587257961)[1],TRX[0.00346300000000000],USD[0.0000000236251900],USDC[924.62128718000000000],USDT[0.0000000127454555] |
| 04241456 | ETHW[0.35496257000000000],SOL[0.00000000950000000],USD[-61.4596923838153323],USDT[138.8795897104406445] |
| 04241457 | USDT[0.0000234620676664] |
| 04241458 | IND[4000.0000000000000000],USD[108.0000000000000000] |
| 04241459 | USDT[0.0000008455204901] |
| 04241460 | DOGE[0.0000000055000000],USD[0.0000002803365446],USDT[0.0000009323776796] |
| 04241466 | DOGE[46.65777697080000000],USD[0.0000000028505056],USDT[0.1702660054839240] |
| 04241485 | ETH[0.00000001000000000],USD[0.0002159115967140] |
| 04241486 | EUR[0.0003030882563669],USD[0.0000394884676702] |
| 04241489 | NFT (374830727728545853)[1],NFT (404416333063995177)[1],NFT (436237207419971252)[1],USD[0.0000000062946750],USDT[0.0005691118866410] |
| 04241490 | TRX[0.0001800000000000],USDT[0.0005663607601629] |
| 04241499 | ETH[0.01128041000000000],ETHW[0.01128041000000000],USD[0.0000064943409505] |
| 04241506 | USD[0.0024094907600000] |
| 04241508 | LUNA[0.3274137132000000],LUNA2_LOCKED[0.7639653309000000],LUNC[71295.02538800000000000],TRX[0.00155600000000000],USD[0.0250996742951583],USDT[0.0381817999727424] |
| 04241512 | ATLAS[8.6000000000000000] |
| 04241514 | BTC[0.0006535800000000],KIN[2.0000000000000000],SOL[0.0000203000000000],USD[0.0002179874686259] |
| 04241519 | BTC[0.0048590690000000],FTT[0.0258002433137000],USDT[1.4812710000000000] |
| 04241523 | KIN[1.0000000000000000],USDT[0.1242030714327320] |
| 04241535 | BTC[0.0000000955730000],ETH[0.000000065356500],SOL[8.4412540336997400],USDT[0.0000000084120000] |
| 04241541 | BTC[0.0065986800000000],ETH[0.09598080000000000],ETHW[0.09598080000000000],SOL[5.66999400000000000],USD[0.8070230400000000] |
| 04241546 | BTC[0.0000000010000000],USD[10.0000000175000000] |
| 04241553 | AVAX[0.0000000041081014],USD[0.0000000119851544] |
| 04241560 | BTC[0.0000000042287050] |
| 04241564 | FTT[0.2000000000000000],USDT[3.4001728500000000] |
| 04241574 | USDT[0.0000091250893176] |
| 04241580 | ATLAS[3.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04241587 | NFT (513899718545442266)[1],TRX[0.000002000000000],USD[0.000000144472435],USDT[0.000006294331090] |
| 04241589 | BAO[4.000000000000000],BTC[0.001957291368037.5],DAI[0.000000046000000],KIN[5.000000000000000],TONCOIN[0.000347140000000],TRX[3.000000000000000] |
| 04241592 | BTC[0.000000003000000],EUR[0.207302566680322],FTT[0.096588028451475],USD[0.001346194607728] |
| 04241595 | COPE[0.2000000000000000] |
| 04241604 | BTC[0.000000003000000],USD[0.000000075000000] |
| 04241619 | BTC[0.011307859605650],USD[29.879858922080219.2] |
| 04241641 | CHF[0.000197477988190.2] |
| 04241646 | BNB[0.000000008253700],BUSD[0.235002990000000],LUNA2[0.000000003000000],LUNA2_LOCKED[0.814467670400000],LUNC[589.038928000000000],NFT (344998398526070253)[1],NFT (435100385973046060)[1],NFT (473193735383938180)[1],SOL[0.000000005095888],TRX[1.422380000000000],USD[7.233450069778897.7],USDT[0.000000042017310] |
| 04241652 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.209955960000000],TRX[1.000000000000000],USD[0.000001844611544] |
| 04241662 | GOG[87.148772350000000],USD[0.000000005002320] |
| 04241670 | USD[30.000000000000000] |
| 04241694 | AKRO[2.000000000000000],BTC[0.157770020000000],DENT[1.000000000000000],ETH[0.087528310000000],ETHW[0.086500900000000],EUR[0.001425908458315],FTT[2.777434350000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[2.721837670000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 04241707 | BNB[0.016386240000000],CHR[3978.301656000000000],SOL[9.413482220000000],USDT[0.272915942150000] |
| 04241711 | ETH[0.000000052000000] |
| 04241713 | ETH[0.000000930034286],ETHW[0.000000930034286],USD[0.000000015554866],USDT[0.000000073356000] |
| 04241746 | ENJ[107.973900000000000] |
| 04241790 | BTC[0.005300009213500],FTT[0.035011300000000],LINK[0.098800000000000],TRX[0.000778000000000],USDT[0.971528072238428] |
| 04241829 | BRZ[100.000000000000000] |
| 04241867 | CRO[0.000000084028080],LTC[0.000000010043577],SOL[0.000000007148544],USD[0.000007949466332] |
| 04241872 | BTC[0.000000083601244],LTC[2.463920386977156.4],LUNA2[0.102440287500000],LUNA2_LOCKED[0.239027337500000],LUNC[0.330000000000000],USD[0.000002614606638],USDT[0.000000007874495.9] |
| 04241891 | COPE[0.000001000000000] |
| 04241909 | ETH[0.031000000000000],EUR[0.647550000000000],SOL[3.366364970000000],SRM[119.553503630000000],SRM_LOCKED[1.364864350000000],TRX[0.123100000000000],USD[0.528999711700000],USDT[0.105257950500000] |
| 04241919 | ETH[0.000000005000000],LTC[2.560589052737053.0] |
| 04241920 | MATIC[0.000000090000000],SHIB[404725.320527344663804.0],TONCOIN[0.000000006409245],USDT[0.000000008461514] |
| 04241929 | USD[30.000000000000000] |
| 04241934 | USDT[0.686301130000000] |
| 04241939 | TRX[0.000777000000000],USDT[0.000000023574510] |
| 04241959 | TRX[0.000779000000000],USD[0.000000138242164],USDT[0.000000037511095] |
| 04241973 | USDT[0.000000018868846] |
| 04241981 | USD[0.000000033502630],USDT[0.000000042720915] |
| 04241982 | BTC[0.000000006000000],ETHW[3.000000000000000],EUR[105.649690802459831.6],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],USD[0.000000076084447],USTC[0.500000000000000] |
| 04241995 | COPE[0.000001000000000] |
| 04241996 | NFT (346891338896096143)[1],USDT[1.766095750000000] |
| 04242039 | BTC[0.020480860000000],ETH[0.058223270000000] |
| 04242050 | USDT[0.000000791460724.0] |
| 04242065 | TRX[15.000001000000000] |
| 04242099 | BAO[1.000000000000000],BTC[0.031893620000000],UBXT[1.000000000000000],USD[1.930970564416995.4] |
| 04242106 | EUR[0.000000744688678],RUNE[1.858718990000000],UBXT[1.000000000000000] |
| 04242122 | COPE[0.000001000000000] |
| 04242157 | ETH[0.000000083729880] |
| 04242197 | USDT[0.033067100000000] |
| 04242198 | EUR[22.568149097659315.3],USD[23.169435545899322200000000] |
| 04242226 | AKRO[2.000000000000000],BAO[13.000000000000000],DENT[4.000000000000000],ETH[0.000000010000000],FIDA[1.009257150000000],KIN[19.000000000000000],NFT (324978747510706127)[1],NFT (338132144579662393)[1],NFT (338309810129310260)[1],NFT (440823189605449951)[1],NFT (478047629212957365)[1],NFT (513709896928807807)[1],NFT (553709717998718028)[1],RSR[2.000000000000000],TRX[3.000782000000000],UBXT[3.000000000000000],USD[0.000022978767406],USDT[0.0014564625557533] |
| 04242238 | COPE[0.3000000100000000] |
| 04242239 | USD[25.000000000000000] |
| 04242250 | ETH[0.102000000000000],ETHW[0.102000000000000],EUR[1.998323650000000],USD[0.000000096200036],USDT[0.038301518975000],XRP[190.000000000000000] |
| 04242284 | BRZ[-1.399999992794643.8],LINK[0.001345469042000],USD[0.769636166899.2544],USDT[0.000000077361505] |
| 04242303 | COPE[0.000001000000000] |
| 04242308 | BTC[0.004898260000000] |
| 04242312 | GST[0.026694330000000],LUNA2[0.000698040460900],LUNA2_LOCKED[0.001628761075000.0],LUNC[151.999780000000000],USDT[2105.018577472750000] |
| 04242322 | USD[8.023272077176144.4],USDT[0.000000146962914] |
| 04242327 | ETH[0.000000260000000],ETH[0.000000027900000],ETHW[0.000000096400000],EUR[0.000000008000000],SRM[0.000260800000000],SRM_LOCKED[0.011307030000000],USD[0.128137095336973.5],USDT[0.000000004098745.0] |
| 04242329 | EUR[234.814342500000000],USD[0.000000015150275] |
| 04242347 | AURY[2.000000000000000],GENE[13.300000000000000],GOG[317.000000000000000],USD[7.135473975000000] |
| 04242352 | NFT (420044929095661116)[1],NFT (525118338358921277)[1],NFT (571604363607946766)[1],USD[0.000000015389632.8],USDT[0.000000017958150] |
| 04242379 | BTC[0.000000020000000],USD[0.255310420304.08442] |
| 04242391 | USDT[4.599409182800000],XRP[0.844390000000000] |
| 04242404 | AVAX[0.062500000000000],ETH[0.000000010000000],ETHW[0.000069900000000],LUNA2[0.015700973330000],LUNA2_LOCKED[0.036635604450000],LUNC[3418.920000000000000],MATIC[1.081000000000000],NFT (298932771746701110)[1],NFT (523139356684426063)[1],NFT (525430490775510382)[1],NFT (533452982871665831)[1],NFT (552782265409704175)[1],TRX[0.000080000000000],USD[0.000000004203680.0],USDT[0.000000048202808] |
| 04242407 | COPE[0.3000000100000000] |
| 04242420 | BTC[0.712093086596250.0],ETH[0.650401960000000],ETHW[0.650401960000000],LUNA2[4.611006531000000],LUNA2_LOCKED[10.759015240000000],LUNC[1004056.380000000000000],USD[14266.660693891496497800000000],USDT[488.043249800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04242430 | KNCBULL[0.820600000000000],USD[0.0570907425965640],USDT[0.0000000018072800],XTZBULL[679200.000000000000000],ZECBEAR[9.880000000000000] |
| 04242438 | COPE[0.000000100000000] |
| 04242445 | GOG[453.274768030100000] |
| 04242455 | EUR[138.640775669090639],FTM[41.000000000000000],USD[-8.925024716006241] |
| 04242462 | BTC[0.000000009446591 6],ETH[0.000000089500000],TONCOIN[39.00000000000000 0],USD[2.339260250000000] |
| 04242503 | COPE[0.000000100000000] |
| 04242509 | TONCOIN[1.185779690000000] |
| 04242510 | ETH[0.000004650000000],ETHW[0.004363300000000],USD[399.622242756935000] |
| 04242512 | USD[3.000000000000000] |
| 04242537 | COPE[0.000000100000000] |
| 04242540 | BTC[0.002178740000000] |
| 04242554 | BNB[0.000000044800000],BTC[0.000000001000000],CUSDT[0.000000062458427],DOT[0.000000006400000],ETH[0.000000147485820],GMT[0.000000062597502],KIN[1.000000000000000],LUNC[0.000000063333596],MATIC[0.000000071139346],MSOL[0.000000015512692],NEAR[0.000000076182484],PAXG[0.000000063558190],SOL[0.000000026306202],STETH[0.000000027675653],USD[0.000000056721261],USDT[0.000000069871108] |
| 04242560 | KIN[0.000000100000000],USD[0.000117541587869],USDT[0.000000011619171] |
| 04242567 | COPE[0.000000100000000] |
| 04242577 | ALICE[3.272689520000000],ALPHA[35.415679600000000],ATLAS[671.793876320000000],AURY[1.252644230000000],BAO[88484.410656630000000],BAT[348.936210300000000],BTT[999640.000000000000000],CEL[65.360137930000000],CRO[153.342755940000000],FIDA[15.786271430000000],FRONT[5.879080900000000],FTT[1.297619970000000],HXRO[8.702567880000000],JST[19.983800000000000],KIN[590400.526506300000000],LINA[199.005104490000000],LINK[1.105593060000000],MATH[22.874704840000000],MNGO[44.233769720000000],REN[46.618190310000000],SECO[0.211087590000000],SKL[68.430707400000000],SLP[812.505765400000000],SRM[16.304107640000000],STEP[91.813395180000000],SUN[0.000667000000000],TRX[0.400788000000000],UBXT[458.287239030000000],USD[28.171530297736270 0],USDT[0.009420690000000] |
| 04242595 | USD[0.000000002291 6207] |
| 04242605 | USD[0.004813517976700 0],USDT[0.000000024116520] |
| 04242613 | COPE[0.000000100000000] |
| 04242627 | BULL[0.572758600000000],COMPBULL[60000.000000000000000],USD[0.024512037620342 1],USDT[0.000000079767189] |
| 04242635 | ATLAS[8.000000000000000] |
| 04242670 | USD[0.000000027310297 8],USDT[2165.584186587748781 5] |
| 04242699 | BTC[0.000000076342200] |
| 04242704 | COPE[0.000000100000000] |
| 04242710 | ETH[0.000000011726283 8],USD[0.000000040669276 9],USDT[0.000000008541 1939] |
| 04242722 | BTC[0.002475930000000] |
| 04242734 | BTC[0.000565000000000],USD[0.000275230000000] |
| 04242735 | TRX[9.980000000000000] |
| 04242753 | COPE[0.300000010000000] |
| 04242785 | BTC[0.000718380000000],ETH[0.000000070000000],ETHW[0.000000070000000],USD[0.000328567413132 4] |
| 04242787 | COPE[0.000000100000000] |
| 04242790 | ATLAS[30.600000000000000] |
| 04242803 | CRO[1424.514139700000000],ETHW[1.810000000000000],FTT[25.995250000000000],LUNA2[0.015262768620000],LUNA2_LOCKED[0.035613126770000],LUNC[332.350000000000000],USD[426.089927207667500 0],USDT[0.199689807442798 6] |
| 04242826 | COPE[0.300000010000000] |
| 04242843 | FTT[0.000521198358864 8],USDT[0.000110285988860 2] |
| 04242847 | USD[0.000000003116828 6] |
| 04242856 | BTC[0.000000006585691 9],ETH[0.000000005446971 2],SOL[0.000304225389650] |
| 04242863 | FTT[0.125708615682343 5],SOL[0.000000007000000],USD[0.000000163885760],USDT[0.000000007046568] |
| 04242894 | EUR[0.000001588287022],SOL[62.470486240000000],USD[0.825248498026631 4],USDT[7504.362228540000000] |
| 04242917 | BTC[0.035277800000000],ETH[0.503478160000000],ETHW[0.503478160000000],EUR[0.000055582608912 5],USD[-0.595705440000000],USDT[0.000273875558208 3] |
| 04242920 | USDT[0.000000008831210] |
| 04242923 | EUR[0.000000031897070],USD[238.418710045845376 9],USDT[0.000000107594906] |
| 04242925 | USD[261.308264920000000] |
| 04242976 | COPE[0.000000162554134] |
| 04242977 | ATLAS[8.833345680000000],USD[0.000491082985782],USDT[0.000000006447879] |
| 04242993 | USD[0.000000113076150],USDT[0.000000005000000] |
| 04242997 | USD[400.000725256834240] |
| 04243004 | USD[0.000000054690957],USDT[0.440241 6386268480] |
| 04243005 | BTC[0.000205800000000] |
| 04243007 | COPE[0.000000100000000] |
| 04243014 | BTC[0.000976953471 3753],ETH[0.000917196934 0830],ETHW[0.000917196934 0830],USD[2.271715681530498] |
| 04243015 | AAVE[0.000000006416040 0],AXS[39.663273560074827 7],BAO[1.000000000000000],CEL[0.607482345815100 0],EUR[2.660254181961869 5],FTT[0.000000010000000],LUNA2[18.495310640000000],LUNA2_LOCKED[43.155724830000000],USD[7.219487633676129 3],USTC[0.100614612526630 0] |
| 04243027 | CRO[3461.055711490000000],ETH[1.511303220000000],EUR[2592.076308500000000],USD[0.835333100000000] |
| 04243029 | AAPL[0.009794000000000],AMD[1.649712000000000],AMZN[2.108677000000000],BABA[1.424717000000000],BNB[0.019996000000000],BTC[0.021027369387128],ETH[0.061178904651151 5],ETHW[0.293945000000000],FB[1.176913570000000],FTT[0.706106490000000],GLD[0.257503054076295],GOOGL[1.458702400000000],LT C[3.323720770000000],MANA[3.985187630000000],MATIC[3.959363049200828],NVDA[1.649818500000000],PYPL[0.124989000000000],RAY[2.048905150000000],RUNE[0.105846320000000],SOL[3.000214578584578 0],TLRY[10.398540000000000],TSM[1.524799000000000],USD[144.570698852869534 1],USDC[0.000000000000000],USDT[0.038864600000000] |
| 04243033 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],TRX[0.073122980000000],UBXT[2.000000000000000],USD[0.001020126487360],USDT[0.000000005323296] |
| 04243049 | COPE[0.000000100000000] |
| 04243053 | USD[0.000000049089780] |
| 04243069 | ATLAS[1.800000000000000] |
| 04243076 | TONCOIN[0.053000000000000],USD[0.004358595600000 0] |
| 04243080 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04243082 | BTC[0.0002998430000000],LUNA2[0.0000003480093075],LUNA2_LOCKED[0.000000081221716],LUNC[0.0075798000000000],USD[0.0000036850546559],USDT[0.8763338761890309] |
| 04243100 | COPE[0.0000001000000000] |
| 04243103 | ATLAS[1.8000000000000000] |
| 04243109 | ATLAS[59.8694370000000000],BTC[0.0002414456050000],CRO[4.4944621000000000],FTM[1.0895749000000000],POLIS[2.0404550000000000],TRX[27.9039784500000000] |
| 04243116 | USD[0.0160037795075000] |
| 04243125 | ATLAS[1.8000000000000000] |
| 04243146 | EUR[0.0001260272639782],USD[0.0001837293515688] |
| 04243151 | CRV[0.5051800000000000],EUR[0.5388700788712560],USD[0.0000000079944970] |
| 04243156 | ATLAS[1.8000000000000000] |
| 04243161 | COPE[0.0000001000000000] |
| 04243177 | TRX[0.0007780000000000],USD[0.0001095485071601],USDT[0.0000000098311255] |
| 04243200 | ATLAS[1.8000000000000000] |
| 04243204 | COPE[0.3000001000000000] |
| 04243220 | BTC[0.0000455192120000],TRX[0.0659580000000000],USD[0.6672832723000000],USDT[0.5475792831811143] |
| 04243230 | 1INCH[0.0000000036951600],BNT[0.0000000045568900],USD[0.0000067201354453],USDT[0.0000000116766105] |
| 04243252 | COPE[0.3000001000000000] |
| 04243266 | BAO[1.0000000000000000],USD[0.0000035968380528],USDT[0.0002227856972089] |
| 04243276 | ATLAS[1.8000000000000000] |
| 04243301 | ATLAS[1.8000000000000000] |
| 04243322 | ETH[0.0366634500000000],ETHW[0.0366634500000000],SAND[3.1367031000000000],USD[0.0000000175593535] |
| 04243325 | ATLAS[1.8000000000000000] |
| 04243326 | BNB[0.0000000045644700],ETH[0.0000358908746100],ETHW[0.9220358908746100],FTM[0.9613275300000000],NFT [302912418046857777][1],NFT [497813338577877482][1],NFT [508855592052633937][1],SOL[0.0050405705698700],USD[3492.5338173127500000],USDT[0.0000000752791116],USTC[0.0000000092383600],XPLA[39.0000000000000000] |
| 04243348 | ATLAS[1.8000000000000000] |
| 04243379 | ATLAS[1.8000000000000000] |
| 04243422 | APE[0.0000000053800000],BTC[0.0000000800000000],ETH[0.0000000055538087],USD[0.0000000810980922] |
| 04243449 | STG[43.9924000000000000],USD[1.7361835600000000],USDT[7.7693844600000000] |
| 04243472 | ATLAS[1.8000000000000000] |
| 04243474 | COPE[0.0000000002883824] |
| 04243476 | BTC[0.0004702000000000],USD[0.0000000038775604] |
| 04243481 | 1INCH[1.0000000000000000],BTC[1.0673757600000000],EUR[4236.5010360754231900],FTT[84.0000000000000000],HOLY[1.0003098200000000],SOL[50.0000000000000000],USD[0.2448855530625000] |
| 04243495 | BNB[1.5199775210023114],BTC[0.0000000044554200],ETH[0.0000000054367895],EUR[0.0000057429085523],USD[0.0000005997235168],USDT[0.0000000077426611] |
| 04243498 | ATLAS[1.8000000000000000] |
| 04243499 | BTC[0.1518827100000000],DAI[0.9000000000000000],ETH[0.5364363500000000],ETHW[0.5389363500000000],LUNA2[1.3371489060000000],LUNA2_LOCKED[3.1200141150000000],USD[201.3265856140518902],USTC[189.2798905276362244] |
| 04243503 | GOG[56.0000000000000000],USD[0.1542288600000000] |
| 04243507 | ETH[0.0328597300000000],ETHW[0.0328597300000000],TRX[0.0009510000000000],USDT[0.5002056628701484] |
| 04243511 | USD[0.0000000129523330] |
| 04243522 | BTC[0.0143848850644928],ETH[0.0449467487753063],ETHW[1.4449467487753063],FTT[2.5183767942500000],SOL[0.6304297800000000],USD[0.0096953776483895] |
| 04243527 | USD[30.0000000000000000] |
| 04243531 | ATLAS[1.8000000000000000] |
| 04243543 | USD[25.0000000000000000] |
| 04243567 | ATLAS[1.8000000000000000] |
| 04243574 | BTC[0.0000000432831150],USD[0.0000167877555950],USDT[0.4084127125298909] |
| 04243590 | BTC[0.0121279900000000] |
| 04243591 | COPE[0.0000001000000000] |
| 04243598 | ATLAS[1.8000000000000000] |
| 04243604 | DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.2660372100000000],ETHW[1.2655248600000000],KIN[1.0000000000000000],LUNA2[0.0001284971975000],LUNA2_LOCKED[0.0002998267943000],LUNC[27.9805353000000000],MATIC[452.2606611200000000],TRX[3.0002100000000000],UBXT[1.0000000000000000],USDT[15485.4171557619485592] |
| 04243608 | ETH[-0.0007534052519162],ETHW[0.0005534773298673],MATIC[0.4005625286393900],USD[0.4958660970303831],XRP[1.2111940736481498] |
| 04243618 | ETH[0.0840000000000000],ETHW[0.0840000000000000],USD[-41.3395289850000000],USDT[0.0000000063788871] |
| 04243642 | ATLAS[1.8000000000000000] |
| 04243645 | GBP[0.1759418500000000],LUNA2[0.0734872343600000],LUNA2_LOCKED[0.1714702135000000],LUNC[16002.0000000000000000],USD[18.0825139701050490],USDT[0.0000000078919529] |
| 04243653 | CAD[0.0000000055393625],ETH[0.0009902000000000],ETHW[0.0009902000000000],FTT[0.0000000018459760],GBP[0.0000000002451608],HXRO[0.8668000000000000],TRX[1962.9332000000000000],USD[0.7374265105220940],USDT[0.7872392399863728] |
| 04243680 | APE[2.0000000000000000],USD[6.5954146650000000] |
| 04243705 | ATLAS[1.8000000000000000] |
| 04243712 | CHF[0.0003457028965575],EUR[0.0000000018014134],FTT[0.1039858574486211],USD[0.0000005192131198] |
| 04243727 | HT[0.0734400000000000],SRM[3.3757407562576000],USD[0.0000001043050505],USDT[0.0000000045000000] |
| 04243734 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000020000000],KIN[3.0000000000000000],NEAR[0.1206805322220000],RSR[2.0000000000000000],SOL[0.0000000024208000],TRX[1.0000000000000000],USDT[0.0000000084983207] |
| 04243744 | USD[0.0000001683063680],USDT[36.7821137245400000] |
| 04243746 | ATLAS[1.8000000000000000] |
| 04243759 | USD[0.3850998300000000] |
| 04243774 | ATLAS[1.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04243796 | ETH[0.000000061583360],LUNA2[0.151773351100000],LUNA2_LOCKED[0.354137819100000],LUNC[33048.966734700000000],USD[0.001088491328884],USDT[0.000000168731652] |
| 04243804 | BAO[4.000000000000000],GBP[320.363299167996305],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000161320813] |
| 04243806 | ATLAS[1.800000000000000] |
| 04243839 | ATLAS[1.800000000000000] |
| 04243840 | BNB[0.028622890000000],BTC[0.000453040000000],CRO[10.984908050000000],DOGE[2.000000000000000],ETH[0.005836800000000],ETHW[0.005765230000000],KIN[2.000000000000000],MATIC[2.712257840000000],SOL[0.468922030000000],USD[0.000003399857406],XRP[1.361385670000000] |
| 04243845 | BTC[0.000000024920000],ETH[0.000000053996000],FTT[0.072894955803100],LUNA2[0.000000152140894],LUNA2_LOCKED[0.000000354995420],LUNC[0.003312900000000],NFT (4311072006891143941)[1],SXP[0.084226000000000],UNI[0.070607000000000],USD[0.000000032359717],XRP[18.001410926549341] |
| 04243848 | AKRO[4.000000000000000],BAO[47.000000000000000],BNB[0.937355100000000],BTC[0.040156087854056],DENT[6.000000000000000],ETH[0.335996020000000],EUR[0.060000000000000],KIN[53.000000000000000],LUNA2[0.487211699040000],LUNA2_LOCKED[1.117076541670000],LUNC[12873.086299720000000],MANA[66.484936350000000],SOL[3.587750450000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[10.857272858391830] |
| 04243857 | EUR[0.000000085065534],USD[0.000000006079040],USDT[651.965170006766480] |
| 04243860 | MATIC[3.443155240000000],XRP[0.122475000000000] |
| 04243869 | ATLAS[1.800000000000000] |
| 04243881 | LUNA2[0.047996137540000],LUNA2_LOCKED[0.119909876600000],LUNC[10451.260000000000000],USD[49.984245470573590200000000],XRP[0.009664000000000] |
| 04243894 | ATLAS[1.800000000000000] |
| 04243914 | FTT[1.200000000000000],USD[-0.635844920887283],USDT[1.110108563000000],USTC[-0.000000048350001] |
| 04243938 | LUNA2[0.056926200450000],LUNA2_LOCKED[0.013282780110000],LUNC[1239.580000000000000],USD[0.000000111050780],USDT[-0.011537684697010] |
| 04243948 | ATLAS[1.800000000000000] |
| 04243957 | TONCOIN[0.040000000000000],USD[0.000000103254525] |
| 04243981 | ATLAS[1.800000000000000] |
| 04243982 | BTC[0.003704087457350000] |
| 04243990 | TRX[0.000022000000000],USD[0.000000048556414],USDT[0.000000086618932] |
| 04243997 | BNB[0.000000044094816],BTC[0.000000093361100],ETH[0.000000070311348],LTC[0.000497120000000],LUNA2[0.002558085833000],LUNA2_LOCKED[0.005968866945000],LUNC[557.028576000000000],SOL[0.000000058085399],TRX[0.000000084174894],USDT[0.329318590639527] |
| 04244004 | USD[25.000000000000000] |
| 04244008 | ATLAS[9.000000000000000] |
| 04244032 | EUR[0.000148204128974],USD[0.000000141557807],USDT[0.000000009340000] |
| 04244034 | LTC[0.011581560000000],USD[0.000002766405678] |
| 04244035 | APE[1.097000000000000],LUNA2[0.092183288500000],LUNA2_LOCKED[0.231509434000000],SOL[0.000564760000000],USD[148.475293635733894] |
| 04244038 | ATLAS[1.800000000000000] |
| 04244050 | BNB[0.000000067127081],ETHBEAR[15996960.000000000000000],KIN[2.000000000000000],USD[0.000000002491550],USDT[0.000000200860172] |
| 04244067 | LUNA2[0.079140169700000],LUNA2_LOCKED[0.184660396000000],LUNC[17232.938572000000000],TRX[0.000001000000000],USDT[0.000000566940000] |
| 04244068 | COPE[0.300000010000000] |
| 04244104 | BTC[0.000019400000000],USD[0.010102404970658] |
| 04244115 | BNB[2.000000000000000],BTC[0.000150000000000],BUSD[10.000000000000000],DOGE[56.000000000000000],DOT[0.096076000000000],ETHW[0.012000000000000],EUR[0.000000017563187],FTT[25.460683870000000],USD[10021.383734147276427000000000],USDT[0.000000121908011],USTC[0.000000099535019] |
| 04244119 | ETH[0.000000100000000],USDT[0.000000060086271] |
| 04244121 | ATLAS[1.800000000000000] |
| 04244133 | FTT[0.000000001726840],USD[0.000000035405375],USDT[0.000000010760520] |
| 04244141 | LTC[0.000001990000000],TRX[0.003223000000000],USDT[2.181829740444450] |
| 04244149 | ATLAS[1.800000000000000] |
| 04244181 | ETH[0.000000080733000],USD[0.000058201763532] |
| 04244184 | ATLAS[1.800000000000000] |
| 04244214 | ATLAS[1.800000000000000] |
| 04244229 | EUR[0.000000116284960],USD[0.000000047965065] |
| 04244235 | USDT[1.091456160000000] |
| 04244241 | ATLAS[1.800000000000000] |
| 04244243 | ETH[0.004300000000000],ETHW[0.004300000000000],USDT[0.000014627461 0352] |
| 04244261 | ATLAS[1.800000000000000] |
| 04244269 | TRX[0.007777000000000],USDT[0.000040439427994] |
| 04244275 | USD[25.000000000000000] |
| 04244281 | BNB[0.000000032815950],BTC[0.000000098546012],SOL[0.000000092081568] |
| 04244293 | USD[30.000000000000000] |
| 04244330 | ATLAS[1.800000000000000] |
| 04244345 | BAO[2.000000000000000],BTC[0.043210574673851 7],KIN[1.000000000000000],LUNA2[0.614641725100000],LUNA2_LOCKED[1.434164025000000],LUNC[1.980000000000000] |
| 04244347 | BNB[0.000000018426316] |
| 04244363 | BNB[0.000000073681689],ETH[0.000000049162530],FTM[0.000000004000000],FTT[0.000559535708143],TRX[0.002350000000000],USD[0.000011141302084],USDT[0.000000091884437] |
| 04244367 | ATLAS[1.800000000000000] |
| 04244383 | ETH[0.000000090000000] |
| 04244398 | ATLAS[1.800000000000000] |
| 04244417 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000007270000000],TRX[2.002430000000000],USDT[0.024392131793 5449] |
| 04244425 | SOL[0.000000010000000] |
| 04244427 | BAO[3.000000000000000],BTC[0.034764256161 8036],DENT[1.000000000000000],ETH[0.000001845800000],ETHW[0.000000058000000],FTT[0.000000076760000],KIN[1.000000000000000],SOL[0.000365864820441],XRP[0.001789550000000] |
| 04244428 | ATLAS[1.800000000000000] |
| 04244449 | ATLAS[1.800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04244451 | LTC[0.000000007410000],USD[0.00108227879500000],USDT[1.41000000000000000] |
| 04244454 | TONCOIN[0.050000000000000],USD[0.000000006750000] |
| 04244466 | BTC[0.00000938000000000],TRX[0.00000100000000000] |
| 04244473 | TRX[4.990000000000000] |
| 04244488 | EUR[0.000000008759596] |
| 04244489 | USD[48.629798398723296] |
| 04244491 | AUD[0.000000020520504],BUSD[1617.82294471000000],USD[0.0000004618792000],USDT[0.000000009213440] |
| 04244499 | BAO[1.000000000000000],BTC[0.00367628000000000],DENT[1.000000000000000],ETH[0.15356193000000000],ETHW[0.15281573000000000],KIN[2.000000000000000],USD[0.00147118503159933] |
| 04244534 | ATLAS[1.800000000000000] |
| 04244537 | ATLAS[1.800000000000000] |
| 04244558 | ETH[0.00075000000000000],ETHW[0.00075000000000000],GOG[355.00000000000000],USD[0.21605163750000000] |
| 04244559 | TONCOIN[0.000682420000000],USD[0.000000002750000] |
| 04244566 | TRX[0.000000200000000],USD[8.32715878241221100],USDT[0.00000000525512330] |
| 04244587 | USD[0.00951928656214498],USDT[0.00089545151606585] |
| 04244598 | CRO[0.00000000700000000],ETH[0.00000034573258],MATIC[0.000000007534586],USDT[0.00000000082875201] |
| 04244607 | BAO[1.00000000000000000],BTC[0.00073763000000000],USD[0.00009385703650092] |
| 04244615 | BTC[0.00653954000000000],USD[0.72181212461742940],USDT[0.66712746230371410] |
| 04244620 | BTC[0.03433608000000000],FTT[0.020000000000000],USD[0.61978986892426800],XRP[189.0000000000000000] |
| 04244657 | EUR[0.00000080549424684] |
| 04244677 | BTC[0.00519896000000000],LUNA2[0.14826585310000000],LUNA2_LOCKED[0.34595365720000000],OXY[0.99840000000000000],RSR[279.9440000000000000],SOS[100000.0000000000000000],TRX[0.00233300000000000],USD[2.37727855850515440000000000],USDT[0.000000085658873],XRP[14.00000000000000000] |
| 04244705 | USD[0.000000055837460] |
| 04244728 | AVAX[0.00000043199537206],BCH[0.000008000000000],ETH[0.01292209000000000],ETHW[0.00017130000000000],EUR[4580.89345991569782800],FTT[22.500000190000000],USD[4.68112460096059750] |
| 04244737 | AUD[0.0389490076906653],EUR[0.000000004804860],USD[0.000000035857114],USDT[0.000000006451963] |
| 04244769 | BRZ[100.00000000000000000] |
| 04244791 | USD[3.480251921200000] |
| 04244800 | TRX[0.001273000000000],USDT[0.705000000000000] |
| 04244801 | TRX[0.000000100000000],USDT[102.67000000000000000] |
| 04244845 | USD[0.000147043931965] |
| 04244883 | EUR[0.00019795421106],SOL[0.000000000689195],USD[9.84973498610850400] |
| 04244871 | USD[0.000000000000000] |
| 04244884 | BNB[0.009316043200000],BTC[0.00445308512000000],DOT[0.695156065200000],ETH[0.01628989840000000],ETHW[0.01628989840000000],LUNA2[0.021935197300000],LUNA2_LOCKED[0.05118212703000000],LUNC[0.070661800000000],MANA[4.203584620000000],SAND[5.04343377400000000],SOL[0.145980200000000],USD[36.03110657635425480],XRP[9.702365311600000000] |
| 04244891 | 1INCH[3.02711845000000000],AAPL[0.02449992000000000],AAVE[0.03255728000000000],ACB[0.52358736000000000],AGLD[0.83744507000000000],AKRO[320.84423104000000000],ALCX[0.01515089000000000],ALEPH[1.42821963000000000],ALGO[3.08045849000000000],ALICE[0.13787394000000000],ALPHA[3.25047156000000000],AMC[0.11120493000000000],AMPL[0.36193106219139340],ANC[0.31593343000000000],APE[0.21501680000000000],ASD[4.44143697000000000],ATLAS[127.78604542000000000],ATOM[0.07519494000000000],AUDIO[0.25815574000000000],AURY[0.11691969000000000],AVAX[0.05434059000000000],AXS[0.08447111000000000],BABA[0.01828435000000000],BADGER[0.24586287000000000],BAL[0.34612537000000000],BAND[0.15545522000000000],BAO[86032.07066776000000000],BARD[1917100000000000000],BAT[9.29521961000000000],BICO[0.13651730000000000],BIT[0.35479960000000000],BLT[1.01648310000000000],BNB[0.01157070000000000],BNT[1.80938366000000000],BOBA[0.74758123000000000],BRZ[21.58458035000000000],BTC[0.01071950000000000],BTT[[3356628.99161097000000000],C98[3.15773071000000000],CEL[1.39612428000000000],CGC[0.14242281000000000],CHR[7.94797387000000000],CHZ[31.12562081000000000],CITY[0.10660353000000000],CLV[1.46355704000000000],COMP[0.03730401000000000],CONV[208.10570540000000000],COPE[1.71882439000000000],CQT[2.62018741000000000],CREAM[0.02881511000000000],CRO[15.51677003000000000],CRON0.55466849000000000],CRV[1.87931220000000000],CUSD[9.12120392000000000],CVC[0.97466512000000000],CVX[0.05474257000000000],DAI[4.21737581000000000],DAWN[0.57581242000000000],DOG[1.84502000000000000],DMG[15.08444877000000000],DODO[1.52478150000000000],DOGE[82.65274175000000000],DUSK[6.57297740000000000],EDEN[16.58755774000000000],EMB[12.97388318000000000],ENJ[3.04697127000000000],ENS[0.96462180000000000],ETH[0.08435189000000000],ETHW[0.01555320000000000],FIDA[0.58892914000000000],FRONT[2.51235519000000000],FTM[2.69863174000000000],FTT[0.10071419000000000],FXS[0.08274592000000000],GAL[2.26190472000000000],GALA[22.26194942000000000],GALFAN[0.39458292000000000],GARI[0.70456349000000000],GBTC[0.01712536000000000],GENE[0.07908454000000000],GF[10.17981400000000000],GMT[0.75704499000000000],GOG[0.98785275000000000],GOGX[1.90184682000000000],GRT[15.04450579000000000],GST[0.51843172000000000],GTD[6.46957400000000000],HGET[0.26647190000000000],HMT[2.29926522000000000],HOLY[0.78587340000000000],HXRO[1.35792834000000000],HUM[4.84734138000000000],HXRO[1.35792834000000000],INCH[6.75017560000000000],INDI[15.75015008000000000],INTER[0.18189240000000000],JET[1.67972640000000000],JOE[1.76661190000000000],KBTT[256.12261101000000000],KIN[34553.64435050000000000],KNC[4.94973700000000000],KSHIB[41.92882665000000000],KSOS[986.37552595000000000],LEO[0.71446722000000000],LINA[54.03503265000000000],LINK[0.31301783000000000],LOOKS[4.88074450000000000],LRC[5.49874798000000000],LTC[0.06890952000000000],LUA[11.99220794000000000],LUNA2[0.03830810470000000],LUNA2_LOCKED[0.08938557764000000],LUNC[738.77141935000000000],MANA[1.60247459000000000],MAPS[1.34758148000000000],MATH[3.72600772000000000],MATIC[2.89630969000000000],MBS2[7.26258900000000000],MCB[0.26011280000000000],MEDIA[0.02856422000000000],MER[7.72620955000000000],MNGO[36.92423120000000000],MOB[0.20987733000000000],MSOL[0.38354182000000000],NEAR[0.11287181000000000],NFX[0.02707557000000000],NFLX[0.01013513000000000],NOK[0.09464333000000000],NOK[0.17949158000000000],OMG[2.19213732000000000],ORBS[15.72364498000000000],OXY[2.48363995000000000],PAXG[0.00212114000000000],PEOPLE[52.58323786000000000],PERP[0.80044841000000000],POLIS[2.23251462000000000],PORT[0.63296464000000000],PRISM[34.30289317000000000],PROMD[1.17225820000000000],PSG[0.13896927000000000],PSYX[4.20619460000000000],PTU[0.17497238000000000],PUNDIX[3.68704480000000000],PYP[L0.01790549000000000],QI[6.19141705000000000],REAL[0.29011980000000000],REEF[102.30079514000000000],REN[12.93775100000000000],RNDR[1.66718340000000000],ROOK[0.11825554000000000],RSR[328.42534500000000000],RUNE[1.21123130000000000],SAND[1.39432975000000000],SEC[0.10064616000000000],SHIB[621386.14688380000000000],SKL[49.31058180000000000],SLND[0.24999931000000000],SLP[207.01566719000000000],SLRS[1.69797223000000000],SNX[0.04447952000000000],SNY[0.97580510000000000],SOS[184196.78308735000000000],SPA[4.66164478000000000],SPELL[977.77631310000000000],SRM[2861165000000000],STARS[0.84676210000000000],STEP[0.00337921089733809],STG[47.14939900000000000],STMX[74.83177154000000000],STOR[25.49365538000000000],STSOL[0.02184661000000000],SUN[204.98166216000000000],SUSHI[1.31526874000000000],SXP[3.47514294000000000],TLRY[0.18643270000000000],TOM[0.96278610000000000],TONCOIN[1.89742670000000000],TRU[92.59948570000000000],TRX[69.10359606000000000],TSLA[0.01463463000000000],UMEE[4.50133770000000000],UNI[4.72273300000000000],USD[2.98414833994881],USDT[0.000000034114762],USTC[4.01576204000000000],VGX[2.45499490000000000],WAVES[0.44688814000000000],WFLOW[0.18311600000000000],WNDR[0.42098513000000000],WRX[1.76736261000000000],XAUT[0.00219135000000000],XPLA[0.18310459000000000],XRP[7.36546833000000000],YFI[0.00020502000000000] |
| 04244894 | APE[4.22976008344000000],BTC[0.00104490000000000],DOGE[35.17830899000000000],GBP[3.5075993827118159],USD[-7.09473639015999800000000000],USDT[2.51865356442000000] |
| 04244925 | SOL[0.00000007233610],USD[0.00000011145236],USDT[0.000000078039871114] |
| 04244994 | TRX[0.000001000000000] |
| 04245003 | ATOM[0.08282877853200],AVAX[0.0838245586941800],BTC[0.000005697966500],DOT[0.0787828542879000],ETH[0.0001177396529900],ETHW[0.0001177396529900],FTT[0.00336000000000000],LINK[0.0410231250480300],MATIC[0.2925886773639365],SOL[0.00290495124172000],USD[16960.95326693771066559],USDT[0.73602601952096400],XRP[0.71007200857232300] |
| 04245010 | USD[0.000000095786726] |
| 04245025 | BTC[0.0000719700000000],USDT[0.00000000600000] |
| 04245052 | FTT[0.00212781000000000] |
| 04245055 | AKRO[1.00000000000000000],KIN[1.00000000000000000],MATIC[0.000000006000000],TRX[0.000001199269950] |
| 04245059 | ETH[0.00168235140222200],ETHW[0.00566275834855337],FTT[0.00160956400000000],LUNA2[0.028214978900000],LUNA2_LOCKED[0.0658349507600000],LUNC[6143.87105817868442400],USD[0.00305821433353937],USDT[0.0533433600000000] |
| 04245140 | BAO[1.000000000000000],BTC[0.021396757984180] |
| 04245149 | BTC[0.00002702000000000],ENS[0.007264720000000],FTT[25.009869902160000],LOOKS[0.01132486000000000],USD[0.22612821482250000],USDT[3.94212900000000000] |
| 04245158 | BAO[1.000000000000000],BTC[0.00001105294158571] |
| 04245175 | BTC[0.00000007000000000],ETH[0.000001000000000],ETHW[0.10891834000000000] |
| 04245188 | BTC[0.00000007150000000],EUR[30.49825952300424889],FTT[181.23000000000000000],ZRX[10.00000000000000000] |
| 04245215 | USDT[3.093794000000000] |
| 04245238 | BNB[0.0580594200000000],ETH[0.00003434000000000],ETHW[0.00003434000000000],USD[4.10418606031173520] |

Schedule N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04245241 | ALGO[0.000950270000000000],ATLAS[1309.283640890000000000],DOGE[739.262260620000000000],DOT[0.000177113000000000],ETH[0.000007000000000000],EUR[0.013604351785279200],FTT[0.980867370000000000],KIN[1.000000000000000000],LUNA2[0.014126116030000000],LUNA2_LOCKED[0.032960937410000000],SAND[29.409655380000000000],STETH[0.072875748423927400],USD[0.214482173336000000],USTC[1.999620000000000000] |
| 04245244 | TRX[0.001554000000000000] |
| 04245252 | USDT[20.000000000000000000] |
| 04245253 | BNB[0.001237479400000000] |
| 04245271 | GBP[211.597593964244432000] |
| 04245284 | APE[3.352129430000000000],BTC[0.000000061073888],RUNE[17.011680270000000000],SHIB[1218769.043266300000000000],SNX[100.145340597533969],SRM[301.079254580000000000],USDT[0.000000163259496],XRP[389.667832720000000000] |
| 04245327 | BAO[1.000000000000000000],DA[1.911721214800016],KIN[1.000000000000000000],TRX[0.000001000000000000],USD[0.000003003659808],USDT[1.273866588730625] |
| 04245338 | AVAX[2.400000000000000000],ETHW[1.000000000000000000],SOL[0.708882000000000000],USD[2.541965085521140] |
| 04245393 | AUD[0.003045643867575500],USD[0.001441563652328400] |
| 04245425 | ETH[0.000000100000000000] |
| 04245427 | EUR[0.000000080748002] |
| 04245459 | EUR[0.000223575794096],USD[1.743135631500000000] |
| 04245475 | BTC[0.007748504296000000],USD[0.000199481881833160],USDT[0.000000019701510] |
| 04245479 | APE[0.000000009350786],AVAX[0.160915610000000000],DOGE[0.000000044802292],FTM[21.517046440000000000],GALA[148.582890680000000000],GRT[46.209098010000000000],LRC[17.745779780000000000],NEAR[2.317469420000000000],NFT[309272934227288447][1],NFT[362811922723810556][1],NFT[566217252382580399],SLOL[0.000000020000000000],SUSHI[1.796295580000000000],TRX[0.000000011851912],USD[0.000000313606919],USDT[0.000000061955190S] |
| 04245515 | USDT[0.000000019600000] |
| 04245517 | APE[18.516341590355600] |
| 04245532 | LUNA2_LOCKED[0.000000021790431],LUNC[0.002069800000000000],TRX[0.000777000000000000],USD[0.000000159278532] |
| 04245541 | FB[0.006627830000000000],USD[14.000000519475866] |
| 04245543 | USD[0.018421483500000000] |
| 04245549 | NFT[310846822794384113][1],NFT[503506209750343166][1],NFT[512332359932451384][1],TRX[0.002331000000000000],USD[0.006024773500000000],USDT[0.661824791279398] |
| 04245565 | EUR[0.000000017799350] |
| 04245579 | TRX[0.000044000000000000],USD[0.000000007121640],USDT[0.000000036596440] |
| 04245613 | BTC[0.003246351200000000],LTC[15.006608831213000],USD[6678.021750647780824],USDT[9.935013902875000],XRP[56124.000000000000000] |
| 04245616 | USDC[24287387.989420550000000] |
| 04245621 | BNB[3.244635750000000000],BTC[0.008834500000000000],DOT[78.743643280000000000],ETH[2.704746090000000000],ETHW[2.704746090000000000],LUNA2[5.222817114000000000],LUNA2_LOCKED[12.186573270000000000],LUNC[1137279.422530000000000000],USD[1381.815787540988446],USDT[12781.105172475060364] |
| 04245638 | XRP[141.000000000000000000] |
| 04245669 | KIN[1.000000000000000000],TRX[0.001582000000000000],USDT[0.000134429822208] |
| 04245688 | ETH[0.006878340000000000],NFT[388967027040649294][1],NFT[441072823373179269][1],NFT[539513379220277603][1],TRX[0.002380000000000000],USD[3.557431586205275$],USDT[0.653335817934603$] |
| 04245693 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BTC[0.000000500000000],DENT[5.000000000000000000],EUR[0.000000142138730],HXRO[1.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],SHIB[282.906833430000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000004179919S],XRP[0.011075550000000000] |
| 04245710 | DOGE[36.993962810000000000],USDT[0.000000021801062] |
| 04245717 | BNB[0.000000009907775],BTC[0.000000044047801],GRT[0.000000065771765],LUNA2[0.018055778190000000],LUNA2_LOCKED[0.042130149120000000],MATIC[0.000000033639798],RUNE[5.900000000000000000],USD[0.000000012134458],USDT[0.000000175494282] |
| 04245718 | TONCOIN[0.000000000000000000],USD[0.738756474500000000] |
| 04245744 | BRZ[0.636135019366147],USD[0.000000007017813S],USDT[0.000000007505781] |
| 04245751 | BNB[0.000000026000000],BTC[0.000000007000000],FTT[0.000000007100000],USD[0.000126415040549S] |
| 04245763 | GBP[0.000000024787829],NFT[356332607082226147][1],SWEAT[4.761318761848412$],USD[0.000000093289258],USDT[0.000000074940253],XRP[0.000000151201633] |
| 04245781 | 1INCH[0.000000100000000],BNB[0.000000005572200],BTC[0.000000009212472],FTM[0.000000010000000],RAY[0.020260240000000],SOL[0.007060790000000000],USD[-0.000123695865004],USDT[0.000313070947344] |
| 04245824 | BTC[0.014494240000000000],ETH[0.307671990000000000],FTT[1.899677000000000000],USD[2.623471184000000000000] |
| 04245834 | USD[4.105997418000000000] |
| 04245862 | AKRO[2.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],ETH[0.004000000000000000],MATIC[98.856202989687928],NFT[310122920854810044][1],NFT[393661223481535491][1],NFT[547270457805283433][1],RSR[1.000000000000000000],SOL[0.000091400000000],TRX[0.225975090000000000],UBXT[1.000000000000000000],USD[0.000000070210601],USDT[0.000004689375688] |
| 04245876 | BNB[0.000000000000000],BTC[0.000000000692269950],EUR[0.000194866260664],USD[0.000000009129702] |
| 04245889 | ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[0.736012810000000000] |
| 04245939 | APE[7.699259000000000000],BNB[0.079278790000000000],BTC[0.029505585000000000],LINK[7.198632000000000000],LUNA2[0.451643224000000000],LUNA2_LOCKED[1.053834189000000000],LUNC[98346.262904900000000000],SHIB[3400000.000000000000000],TRX[336.662001000000000000],USD[0.005853616254144000],USDT[0.001594629333530000] |
| 04245943 | NFT[383690877707955225][1],NFT[441437052348014361][1],NFT[461415082121125971][1],NFT[544983881096365098][1],USD[26.411550270260240000],USDT[0.065264005901058600] |
| 04245956 | ETH[-0.000000000768349],GENE[0.000000010000000],SOL[0.009598680000000],TRX[0.986368009650635215],USD[0.002494176067048],USDT[0.000001308081670] |
| 04245980 | ETH[0.001937770000000000],ETHW[0.001937770000000000],SOL[0.000000004701658],USD[0.000000440796659],USDT[0.000000038792621] |
| 04245992 | BNB[0.000000005532803$],BTC[0.000000009221683$],EUR[0.000000077408976],PERP[0.000000010000000],TRX[0.001554000000000],USD[0.000000057876069],USDT[0.000000066961045] |
| 04246001 | BTC[0.000000040000000],FTT[0.048863338020000000] |
| 04246016 | DOGEBULL[1.500000000000000000],USD[0.063569226316153400],USDT[0.000000003548189S],XRPBULL[4000.000000000000000000] |
| 04246022 | FTT[2.999430000000000000],LUNA2[1.186619271000000000],LUNA2_LOCKED[2.768778299000000000],LUNC[258388.844548481000000000],NEAR[36.995307760000000000],USD[0.000000007546906S],USDC[604.679962600000000000],USDT[95.253318222000000000] |
| 04246030 | BF_POINT[200.000000000000000000],USD[8.619232858372339S],USDT[2036.541140550000000000] |
| 04246033 | GBP[0.000000056173838],USDT[2.000000000000000000] |
| 04246044 | USDT[0.000021900614142] |
| 04246045 | BCH[0.147467310000000000],BTC[0.003587040000000000],ETH[0.032131270000000000],ETHW[0.032131270000000000],FTM[2872.598720000000000000],LUNA2[0.329050620500000000],LUNA2_LOCKED[0.767784781200000000],LUNC[1.060000000000000000],SOL[0.920000000000000000],USD[3.209698968821665S],XRP[64.496333230000000000] |
| 04246079 | USD[0.002902909782364],USDT[0.000000019612328] |
| 04246093 | BTC[0.000000040520000],TRX[0.804001000000000000] |
| 04246094 | GBP[0.000000097292448],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000009287318050] |
| 04246097 | BRZ[0.578531330000000000],EUR[0.000000005689445],USD[0.000000013693829],USDT[0.000000042416018] |
| 04246101 | BTC[0.000000037000000],ETH[0.819038940000000000],ETHW[0.001748304597584],USD[0.001743465497584],USD[0.000028645430652] |
| 04246106 | ANC[503.000000000000000],APE[55.900000000000000],DOT[16.892860000000000000],FTT[0.074145369542160S],LUNA2[0.776553639700000],LUNA2_LOCKED[1.811958493000000000],MANA[355.000000000000000],NEAR[51.300000000000000],SOL[6.960000000000000000],USD[0.558949393736838S],USDT[0.001516992500000],XRP[121.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04246107 | EUR[0.00027433122925582],USD[0.0001367319740876] |
| 04246116 | AKRO[5.00000000000000000],AMPL[0.00000000063909381],BAO[14.00000000000000000],BTC[0.00000000019198028],CRO[0.00000000032806000],DENT[5.00000000000000000],ETH[0.00911913801124 50],FTT[0.00000000054492250],KIN[12.00000000032181760],LUNC[0.00000000032181760],NFT [4098029950008032117][1],NFT[4596936330228937336][1],RSR[4.00000000000000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],USD[0.00002573792888061],USDT[0.000138354635409 9],USTC[0.00000000073241788] |
| 04246121 | FTM[0.00000000047955210],HT[0.00000002425790 0],MATIC[0.00000005650080 0],NFT[2930486711608375 60][1],NFT[4891313353209362 36][1],NFT[5327976420392758 05][1],SOL[0.00000000073157 04] |
| 04246123 | EUR[0.000000006774560] |
| 04246126 | BNB[0.00000000096440000],USDT[0.000016457350586] |
| 04246149 | USD[1.00000000000000000] |
| 04246160 | USD[0.00000048454523] |
| 04246167 | BTC[0.00000000908000000],FTT[0.00000000371130380],LUNA2[0.16117217150000000],LUNA2_LOCKED[0.37606840020000000],USD[0.00000006394 8852],USDT[0.00000001746068 0] |
| 04246178 | GENE[173.91721018000000000],GOG[459.82823426000000000],MATIC[49.90000000000000000],USD[39.68046500637358 00] |
| 04246319 | LUNA2[0.06777916209000000],LUNA2_LOCKED[0.15815137820000000],LUNC[14759.05524660000000000],USD[0.27252901065500000],USDT[0.14727823772 46450] |
| 04246338 | NVDA[2.66250000000000000],USD[0.18158490598033387],USDT[46.49000000000000000] |
| 04246357 | USD[0.0031649400000000] |
| 04246367 | USD[95.35291000000000000] |
| 04246373 | FTT[0.00800541347 50000] |
| 04246375 | NFT[3879977366322295 80][1],NFT[3902624604938410 52][1],NFT[4590250688812384 99][1],NFT[5468058338400149 44][1],TRY[0.00083611284190 86],USD[0.00000000000979390] |
| 04246377 | AAVE[0.00448728056356 46],ALGO[-5.945557608218274 5],ATOM[-0.053276247725532 7],AVAX[0.070122708769823 6],BCH[0.000898519601615],BNB[0.007091370636457 8],BTC[0.026673023418816 1],CHZ[10.00000000000000000],DOT[-0.028653617753475 0],ETH[-0.0005219108561178],ETHW[0.005477848121770],FTT[25.29500000000000000],LINK[-0.088644847246275 2],LTC[-0.001070296741583],MATIC[0.39669660156943 44],SOL[-0.005901367274039 9],SRM[0.79621851000000000],SRM_LOCKED[17.56378149000000000],TRX[0.96944867342343 37],UNI[0.03943114000000000],USD[0.63133036229756 2100000000000],XRP[0.75157177009230 46] |
| 04246378 | USD[1.00000000000000000] |
| 04246392 | CHR[48.00000000000000000],CHZ[679.98200000000000000],CRO[420.00000000000000000],TRX[0.00777700000000000],USD[0.67332683500000000],USDT[0.18100206000000 00] |
| 04246402 | USD[25.00000000000000000] |
| 04246410 | USD[25.00000000000000000] |
| 04246425 | TONCOIN[0.00000000031490 32],USDT[0.000000015789863 9] |
| 04246434 | BTC[0.00009986887825 53],EUR[0.266533418519631 0],USD[-1.0772021065648546],USDT[0.000351682828555 6] |
| 04246439 | BTC[0.03949960100000000],SOL[1.29000000000000000],USD[16.45078570122300 00] |
| 04246488 | USD[25.00000000000000000] |
| 04246491 | BAO[2.00000000000000000],BTC[0.00138463000000000],GBP[0.00000008233821 1],KIN[1.00000000000000000],USD[0.00000009810027 4],USDT[10.89035950449067 46],XRP[23.62927934000000 00] |
| 04246547 | USD[0.07771669964489 00] |
| 04246601 | ETH[0.00000000279970 11],NFT[3112355637651889 72][1],NFT[4529106684590689 89][1],NFT[4667772576602570 65][1],NFT[4745577473654589 67][1],NFT[5550897306490777 35][1],TRX[0.51423200000000000],USD[3.43959558062500 00] |
| 04246610 | BTC[0.00000000065000000],ETH[0.92200000659600000],ETHE[205.10000000000000000],ETHW[0.00000000050000000],EUR[0.10000000000000000],FTT[25.10057201336 14193],SLV[50.40000000000000000],USD[4529.53382570644650 00],USDT[10.00000000097924 880] |
| 04246619 | USD[0.00000007366649 8],XRP[0.00000001000000000] |
| 04246645 | BAO[4.00000000000000000],BTC[0.01367472302288 53],CREAM[0.00000000876000 00],DOGE[0.00000000949393 03],GBP[0.00000004224349 6],KIN[1.00000000000000000],NFL[0.000000001000000 0],PAXG[0.00000000444342 72],PYPL[0.0000000263939 42],ROOK[0.0000000017741764],SPY[0.0000000024733858],TSLA[0.00000001000000000],TSLAPRE[-0.000000035957576],USD[0.00000011311770 93],USDT[0.000000087428293],USO[0.00000000856521 72] |
| 04246668 | AVAX[0.00000001000000000],BNB[0.01000000000000000],USD[0.000000003495018 66],USDT[3.52114553287086 65] |
| 04246691 | BTC[0.00000528900000000],USD[0.00488491100000000] |
| 04246699 | MATICBEAR2021[99.84000000000000000],MATICBULL[19700.00000000000000000],USD[0.05894283500000000],USDT[0.00000000227879327] |
| 04246706 | USDT[0.28856032500000000] |
| 04246708 | BAO[1.00000000000000000],BTC[0.00594754000000000],USD[0.00028755022 7932] |
| 04246711 | BTC[0.05588606016322 92],USD[0.00006791245894 69] |
| 04246721 | DENT[1.00000000000000000],USDT[0.00022455196616 2] |
| 04246749 | BTC[0.00000000396306 00] |
| 04246759 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.00000024000000000],ETHW[0.024567978033680 8],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000024543869325 0],USDT[30.41551586905347 33] |
| 04246796 | BNB[0.00000001113150 80],BTC[2.00000000011542764],MATIC[0.00000001000000000] |
| 04246816 | USD[0.89687348250000000],XRP[145.14787600000000000] |
| 04246820 | AGLD[0.00000001462098 8],ATOM[0.00000000760000 00],BTC[0.00119643988421 58],ETH[0.00000008218000 00],FRONT[0.000000009280000 0],FTT[0.000607348531359],LOOKS[0.000000017900000],MATH[0.00000002820000000],RUNE[0.00000032000000000],SAND[0.00000040000000000],USD[33.72521525171401 72] |
| 04246909 | BAO[1.00000000000000000],EUR[0.00000000748998 86],XRP[113.54139847000000 00] |
| 04246910 | FTT[0.00000000400000000],USDT[0.00000000285154 55] |
| 04246912 | BAO[1.00000000000000000],BTC[0.00002548000000000],DOGE[0.00196589000000000],ETH[0.00089450000000000],ETHW[0.00088084000000000],SOL[0.01102638000000000],USD[11.40039150653708 43],USO[0.00000000707000000] |
| 04246949 | USD[0.30923380000000000] |
| 04246976 | BF_POINT[200.00000000000000000] |
| 04246977 | USD[0.00000033062104] |
| 04247007 | APE[0.00000000565885 44],BTC[0.00000000097313870],ETH[0.00000000479344 44],FTT[0.00992303325105 50],LUNA2[0.45005383640000000],LUNA2_LOCKED[1.05012561800000000],LUNC[270.27932689000000000],RSR[0.00000000350508 24],SOL[0.00268392989668 00],USD[-0.080801656572062 2],USDT[-0.000000169669 72] |
| 04247010 | BTC[0.00000064286875],ETHW[0.08960727000000000],USD[0.00097351000000000],USDT[0.00000007000000000] |
| 04247039 | BTC[0.00000001000000000],USD[747.89691316737789 60] |
| 04247067 | BRZ[6.32520000000000000],BTC[0.49501434261000000],ETH[0.00224000000000000],ETHW[4.00422400000000000],FTT[0.99980000000000000],TRX[0.0023310000000000 0],USDT[0.12113410600000000] |
| 04247097 | USD[2.19286575605094 60] |
| 04247165 | LUNA2[0.00000002184135 02],LUNA2_LOCKED[0.00000005096315 06],LUNC[0.00475600000000000],USD[2.35752355255368 98],USDT[0.00000000987845 56] |
| 04247248 | USD[32.57752360000000000] |
| 04247255 | USDT[0.00000376693983 41] |
| 04247281 | BNB[0.00998670000000000],BTC[0.00648189300000000],ETH[0.08397730367306 00],ETHW[0.083977303673060 0],SHIB[99449.00000000000000000],USD[1.67290329589750 00] |
| 04247283 | CEL[0.02844160000000000],USD[17.93549128971355 40],USDT[0.00000008000000000] |
| 04247286 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04247319 | AKRO[5.000000000000000],BAQ[21.000000000000000],DENT[1.000000000000000],DOGE[0.00182372000000000],GST[28.323562000000000000],KIN[19.000000000000000],LUNA2[0.494354860500000],LUNA2_LOCKED[1.127581538000000],LUNC[0.874400190000000],SHIB[21.783921940000000000],SPA[0.005119780000000],SPELL[0.73 2455500000000000],TRX[2.000000000000000],USD[0.000052338170896 3],USDT[0.000188347017658 0],XRP[0.000148910000000000] |
| 04247327 | ETH[0.000598960000000],ETHW[0.000598957423041 6],USD[-0.027593143160611 5] |
| 04247330 | USD[-0.402334888750000 0],USDT[1.635730000000000] |
| 04247338 | MBS[287.000000000000000],USD[0.020546345000000 0],USDT[0.000000065902188] |
| 04247351 | USD[25.000000000000000] |
| 04247352 | DENT[1.000000000000000],EUR[0.000000016938272] |
| 04247381 | ALGO[96.303834820000000 0],BTC[0.006233540000000 0],ETH[0.049879700000000 0],ETHW[0.027455410000000 0],EUR[203.386078556772 1864],LUNA2[0.000185269918900 0],LUNA2_LOCKED[0.004432296477400 0],LUNC[40.342914900000000],USDT[0.062262867500000 0] |
| 04247389 | ETH[0.000000036099200],MATIC[124.334750232181800 0] |
| 04247429 | USD[0.000000000000000] |
| 04247444 | COMPBULL[1709.65800000000000 0],DEFIBULL[6.798640000000000 0],DOGEBULL[14.398780000000000 0],DRGNBULL[24.199980000000000 0],ETCBULL[53.000000000000000],LUNC[0.000000003705000 0],MATICBULL[0.949400000000000 0],TRXBULL[16.930600000000000 0],USD[0.000002693775331],USDT[0.000000036108840] |
| 04247467 | BTC[0.000098500000000],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[4.000000000000000],USD[0.001255141438525] |
| 04247509 | USDT[203.000000000000000] |
| 04247545 | EUR[0.000000005701322 0],USD[0.566271539655925 2] |
| 04247549 | GENE[43.500524310000000 0],GOG[658.000000000000000],USD[0.000000202106932] |
| 04247552 | BTC[0.006195402000000 0],EUR[1200.000000000000000 0],USD[641.441524000000000 0] |
| 04247589 | APE[0.000000071124016],LUNC[0.000000007084564 4],RUNE[0.000000011634421],USD[0.062808727784474] |
| 04247610 | USD[1.000000000000000] |
| 04247632 | BAO[1.000000000000000],USD[0.000000067323530],USDT[9.968798069200000 0] |
| 04247772 | USD[0.000005222072234] |
| 04247870 | USD[0.000000071771588],USDT[0.000000002326805] |
| 04247873 | MBS[0.457400000000000],USD[0.003350737700000 0] |
| 04247904 | BTC[0.000000088636144],SHIB[0.000000006000000],USD[0.000000077016024] |
| 04247916 | DOGEBULL[129.074080900000000 0],USDT[0.000000011632017] |
| 04247927 | EUR[0.420953608504320],USDT[0.000000056513350] |
| 04247934 | AKRO[8.000000000000000],ANC[243.450893930000000 0],ATLAS[5201.856523890000000 0],AVAX[2.310118370000000 0],AXS[1.121264340000000 0],BAO[39.000000000000000],BF_POINT[200.000000000000000],BNB[0.597375160000000 0],BTC[0.110118370000000 0],DENT[4.000000000000000],DOGE[1264.852336010000000 0],ETH[0.52 594115000000000],ETHW[0.525720350000000 0],EUR[273.990806766010679],FTM[276.692227440000000 0],FTT[1.011084500000000 0],GALA[160.040287530000000 0],IMX[37.904014370000000 0],KIN[45.000000000000000],LUNA2[0.000069897352420 0],LUNA2_LOCKED[0.000163093822300 0],LUNC[15.220295650000000],MATIC[45.420255 690000000 0],RAY[17.546244570000000 0],RSR[2.000000000000000],SHIB[1031895.139633090000000 0],SOL[19.664537810000000 0],SRM[20.851705440000000 0],SUSHI[24.150704970000000 0],TRX[8.000000000000000],UNI[4.825648090000000 0] |
| 04247935 | BEAR[579.530000000000000 0],BTC[0.000000020000000],LUNA2[15.454410160000000 0],LUNA2_LOCKED[36.060290380000000 0],LUNC[865230.350000000000000 0],USD[-1.892657613143611 20000000000] |
| 04247963 | ETH[0.000000022330000],SOL[0.000000015599885] |
| 04248011 | BTC[0.000000006000000],ETH[0.000184900000000],ETHW[0.000184900000000],USD[1.482116600000000 0] |
| 04248013 | USD[1.000000000000000] |
| 04248023 | USD[1.000000000000000] |
| 04248027 | USD[0.000144686152249 9] |
| 04248048 | EUR[0.000543921856460] |
| 04248091 | USD[0.005384118711264 4],USDT[0.000000018554360] |
| 04248110 | ETH[0.120585016200000 0],ETHW[0.120585016200000 0] |
| 04248131 | MATIC[0.000000035650000] |
| 04248141 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000098466178672 1],DOGE[0.000000093818230],ETH[0.009640587298927],ETHW[0.009640587298927],FTT[4.306058550000000 0],KIN[4.000000000000000],PAXG[0.000016400000000],USD[0.006156226491407 8],USDT[284.261264246373486 4] |
| 04248153 | AKRO[0.043056600000000 0],ALGO[160.719946267485090 1],ATLAS[0.000000072527316],BAQ[1.000000000000000],DENT[0.000000050144940],GBP[0.000000180280 12],PRISM[113.644389580000000 0],SHIB[0.000000032790688],USD[0.000009221304585 9] |
| 04248221 | ETH[0.007753290000000 0],EUR[0.000368414652544 8] |
| 04248247 | AUD[0.003382997640450],BAO[1.000000000000000],BTC[0.002179570000000 0],CRO[2.103668270000000 0],DENT[1.000000000000000],ETH[0.000110950000000 0],ETHW[0.000110950000000 0],USD[10.365037539115644 0],XRP[0.002367000000000 0] |
| 04248282 | ETH[0.000000100000000],USDT[1.623086277125000 0],XRP[0.819597000000000 0] |
| 04248308 | AUDIO[17.996580000000000 0],BTC[0.018598862000000 0],CRO[769.853700000000000 0],DOGE[1429.683840000000000 0],FTT[0.061303670013600 0],LUNA2[0.369137741600000 0],LUNA2_LOCKED[0.861321397100000 0],LUNC[0.000000015117400 0],MATIC[507.927800000000000 0],RAY[41.298494860000000 0],RUNE[11.197872007369060 0],SHIB[498309.000000000000 0],SOL[26.088614730000000 0],USDL-140.41575510446132 85],XRP[11806.994140000000 0] |
| 04248318 | BTC[0.021661534000000 0],ETH[0.040000000000000 0],ETHW[6.082743397150000 0],EUR[0.000000039525332],FTT[6.099240000000000 0],SOL[4.160901890000000 0],USD[98.008306930683739 0000000000] |
| 04248344 | AAVE[1.540000000000000 0],BCH[0.920000000000000 0],DOT[11.500000000000000 0],SOL[0.000000061898839],USD[11.627690095104423 8],USDT[0.000000007742628 8] |
| 04248368 | BNB[0.089983800000000 0],BTC[0.005399028000000 0],CRO[19.996440000000000 0],DOT[0.199964000000000 0],ETH[0.065988120000000 0],ETHW[0.065988120000000 0],LINK[0.300000000000000 0],LUNA2[0.018622154230000 0],LUNA2_LOCKED[0.043451693200000 0],LUNC[0.059989200000000 0],MANA[1.999640000000000 0],UNI[0.499910 0000000000],USD[13.320019735000000 0],USDT[0.044453692171160 0] |
| 04248397 | USD[30.000000000000000] |
| 04248427 | USD[0.000000010277918 0] |
| 04248443 | DOGEBULL[50.000000000000000 0],USD[0.253814497000000 0],USDT[0.000000072003128],XRPBULL[23395.600000000000 0000] |
| 04248477 | ETH[0.005000000000000 0],ETHW[0.005000000000000 0],USD[10.675330952508659 2],USDT[0.000000045193222] |
| 04248599 | ETH[0.001922640000000 0],ETHW[0.001922640000000 0],USD[0.000022104824408] |
| 04248636 | USD[0.076911613250000 0] |
| 04248727 | BNB[0.009500000000000 0],BTC[0.000476956458600],EUR[0.577139783000000 0] |
| 04248761 | BNB[0.000000100000000],ETH[0.000000100000000],USD[0.000079316844586],USDT[0.000000042479040 5] |
| 04248783 | USD[0.006127010700000 0] |
| 04248786 | USD[0.949994236437500 0] |
| 04248817 | SHIB[8029.667545180000000 0],USD[0.000000037042027] |
| 04248836 | AUD[10.000000000000000] |
| 04248838 | TRX[0.000000100000000] |
| 04248842 | USD[0.000000077701681] |
| 04248855 | USD[0.500000032434132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04248879 | BTC[0.016096876600000],EUR[0.000000009125773O],FTT[12.555749860000000],USD[0.000000164834030] |
| 04248890 | KIN[2.000000000000000],MATIC[0.000000010000000],NFT (31569561673409619[1],NFT (40302740036846528[9][1],TRX[0.742450000000000],USD[2.412953195000000],USDT[0.548710030000000] |
| 04248914 | CRV[88.900961660000000],USD[0.029426070982413],YF[0.018629810000000] |
| 04248941 | BAO[1.000000000000000],ETH[0.000000045650456],NFT (34994230260497515[7][1],NFT (36229696223936477[1][1],NFT (41882999110821686[1][1],NFT (47234007813127589[8][1],NFT (54962308199502973[4][1],SAND[0.000000003036420],USD[0.000000028286095],USDT[0.000000011144820] |
| 04248950 | MANA[2.507330210000000],USDT[0.000000314750494] |
| 04248970 | AVAX[0.099848000000000],BTC[0.000000038666167],DOT[0.099829000000000],ETH[0.101506986275954],ETHW[0.000932740000000],LOOKS[0.996580000000000],REN[0.978150000000000],SAND[0.992020000000000],SOL[2.212027860000000],USD[37.999823773050000] |
| 04248987 | EUR[0.001564706982247],LUNC[0.000025100000000],USDT[0.000000003406930] |
| 04249030 | USD[0.000000786398368] |
| 04249041 | NFT (40735325157796173[5][1],NFT (51543172448358299[8][1],NFT (54985717228636221[2][1],USD[0.000000142332920] |
| 04249060 | EUR[0.000000000962709],NFT (54338790406859398[1][1],NFT (55261907248339666[9][1],TONCOIN[0.000000019938000],TRX[806.838843000000000],USD[0.037109816760118],USDT[0.026628475293621] |
| 04249063 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.008050000000000],USD[0.011669223593040],USDT[0.000000039042774] |
| 04249064 | BTC[0.000000080000000],USD[0.000095372584131],USDT[0.000000079647321] |
| 04249065 | EUR[0.000000050333652],SHIB[222.793478260000000],TRX[0.000000023276040],USD[0.000000064429712],USDT[0.000000020053957] |
| 04249076 | BNB[0.000000061164726],BTC[0.000000082260730],ETH[0.000000039367856],LTC[0.002233963358995],MATIC[0.000000044859520],NFT (48633794237333877[7][1],TRX[0.000100000000000],USD[0.004940984654414],USDT[0.000000092397537] |
| 04249100 | USD[0.004990056118810] |
| 04249108 | BRZ[0.000000100000000],BTC[0.000999780000000],USD[1.451366688451478-3] |
| 04249109 | AUD[0.004990056692576] |
| 04249131 | ETH[0.000000055337542],GBP[0.000000043715174-8],HOLY[2.051861830000000],LUNA2[16.417823000000000],LUNA2_LOCKED[36.998816000000000],LUNC[51.127994050000000],MSTR[0.000000090862770],SOL[0.107923208751188-8],TSLA[0.000000023608900] |
| 04249166 | USD[5.000000000000000] |
| 04249170 | BTC[0.001300000000000],DAI[0.021203600000000],ETHW[0.374147480000000],LUNA2[0.742026305700000],LUNA2_LOCKED[1.731394713000000],LUNC[250.448686000000000],MATIC[0.576613000000000],NFT (32100408412853163[4][1],SOL[21.853224800000000],TONCOIN[120.190000000000000],TRX[0.000078000000000],USD[1.082827469550000],USDT[114.860000000000000],USTC[104.874600000000000] |
| 04249182 | TRX[0.000017000000000],XRP[0.000570000000000] |
| 04249230 | BTC[0.253800000000000],USD[0.000000003428157],USDT[2.803694800000000] |
| 04249264 | FTT[0.000000026903315],NFT (30758074450440536[6][1],NFT (45500459501903212[6][1] |
| 04249275 | ETH[0.000216140000000],ETHW[0.000216140000000],TRX[0.000808000000000],USD[0.233192330000000],USDT[0.119720802500000] |
| 04249284 | ETH[0.001919000400000],ETHW[0.001919000400000] |
| 04249295 | USD[0.000009614913753-6],USDT[0.000034883828709-1] |
| 04249330 | BTC[0.000013930034-5],ETH[0.000000971930-84],FTT[0.000000750000-0],SOL[0.000000780000-0],TSLAPRE[-0.000000003000000],USD[0.000071419118088],USDT[0.000000103931994] |
| 04249343 | USD[0.000000820153-08],USDT[0.000000080000000] |
| 04249350 | TRX[0.832801000000000] |
| 04249385 | AGLD[35.492900000000000],ALCX[0.000535648000000],ALPHA[143.940100943579305-0],ASD[485.850825179567800-0],AVAX[5.998836000000000-0],BADGER[16.442518600000000],BCH[0.290905913931440-0],BICO[39.978200000000000-0],BNB[0.629898540000000],BNT[38.389560052056596-3],BTC[0.029089020200000-0],BUSD[1148.659175870000000],CEL[0.047400000000000],COMP[2.210624544000000],CRV[0.996314000000000],DENT[14489.569600000000-0],DOGE[940.26998400000000],ETH[0.019986776000000],ETHW[0.019986776000000],FIDA[90.966854000000000-0],FTT[3.699444200000000-0],GRT[482.916288000000000],OE[206.952522000000000],KIN[1379724.000000000000-00],LINA[3878.498000000000000-0],LOOKS[66.959862000000000-0],MOB[0.494596093182829-5],MTL[32.893420000000000-0],NEXO[41.000000000000000-00],PERP[88.765498000000000],PROM[5.074047200000000-0],RAY[194.996289664182769-5],REN[21.964220000000000-0],RSR[7068.158080000000000-0],RUNE[6.595870107514322-4],SAND[60.997600000000000-0],SKL[264.918816000000000-0],SPELL[95.030200000000000-0],STMX[2849.447100000000000-0],SXP[37.996538400000000-0],TLM[856.596200000000000-00],WRX[160.952096000000000] |
| 04249388 | NFT (36832918732138488[3][1],NFT (41145465253744692[8][1],NFT (41210600421814416[8][1],NFT (49750033285284902[8][1],USD[0.003479840882943O],USDT[0.010000000000000] |
| 04249390 | USD[0.124148680000000] |
| 04249396 | USD[0.000000008292430] |
| 04249398 | GST[0.060200100000000-00],PORT[0.035358000000000],TRX[0.000777000000000],USD[0.005722109777301-6],USDT[0.000000050000000] |
| 04249399 | EUR[0.000000026206150],USDT[0.000440390000000] |
| 04249415 | FTT[0.005266417406768O],NFT (33946710134320502[3][1],NFT (50813586809458947[1][1],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000174223559701-9],USDT[0.000146936187891-8] |
| 04249444 | USD[0.000000005118810],USDT[0.000007704870540-8] |
| 04249471 | USD[0.000000005000000] |
| 04249472 | AXS[0.000000098062694],FTT[0.015054394992148-4],LTC[0.000000007948802],USD[0.020630572666906-6],USDT[0.000000006770451-3] |
| 04249534 | BTC[0.521287222640820-2],EUR[0.001277433846899],LUNA2[0.000000023173277-7],LUNA2_LOCKED[0.000000054070981-2],LUNC[0.005046027518771-5],SOL[0.000000079583516],USD[0.910847203316683-4] |
| 04249557 | USD[0.000000005118810] |
| 04249576 | FTT[4352.000000000000000],USD[13657.339597662900000-0] |
| 04249604 | NFT (35706367203168797[3][1],NFT (41046257483241019[7][1],NFT (46255688103988437[2][1],SOL[0.009800000000000],TRX[0.000077000000000],USD[2.447693202611881-0],USDT[0.177206640000000] |
| 04249623 | BTC[0.034061150000000],FTM[252.573148690000000],USD[0.000054638127277-3] |
| 04249636 | AVAX[0.000000027025125],BTC[0.000000001000000],LUNA2[6.657793757000000],LUNA2_LOCKED[15.534852100000000],LUNC[223.505801567342367-9],SOL[0.000005529861040],USD[0.009993420206096],USDT[0.723617994000000] |
| 04249638 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.003025936742000] |
| 04249647 | USD[0.000000013367835-9],USDT[0.000000034421488] |
| 04249658 | EUR[0.000000003878360],NEXO[19.996000000000000],PAXG[0.068886560000000],TRX[0.000077000000000],USD[-143.963415485644991-0],USDT[168.425182901108838-8] |
| 04249692 | USD[0.000000001495684] |
| 04249699 | NFT (28844830070247909[9][1],NFT (34300003511076701[9][1],NFT (45980059643512713[6][1],NFT (46075343958148793[7][1],TRX[0.000077000000000] |
| 04249706 | USD[0.000000001896773] |
| 04249711 | TONCOIN[4.940000000000000] |
| 04249743 | NFT (48465953194658149[1][1],NFT (52392583622934744[3][1],USD[0.337118380000000] |
| 04249746 | AKRO[0.000000000000000],BAO[63100.802027180000000-0],BNB[0.000000520000000],BOBA[25.216180260000000],DENT[2.104793960000000],FTT[0.000012980000000],FXS[0.636574760000000],KIN[1.000000000000000],RUNE[5.895096020000000],STEP[81.502859290000000],STMX[7214.439778820000000],TRX[3.000000000000000],USD[0.000000000000000],UBXT[6.000000000000000],USD[3.170643508415497],XPLA[27.142098540000000] |
| 04249754 | GBP[0.008224115350968],USD[11.885172752921541-2],USDT[368.521082037082572-6] |
| 04249802 | BTC[0.022072570665141-3],USD[0.000149584827],USDT[98.438107976548205-9] |
| 04249806 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.019895900000000],KIN[4.000000000000000],NFT (32057009136523513-5[1],NFT (53663162237109521-1[1],NFT (57011472026936243-0[1],TRX[0.007969000000000],USD[0.016481971087467-0],USDT[0.000000008664400] |
| 04249871 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04249893 | BNB[0.000000002232897],TONCOIN[0.000000100000000] |
| 04249918 | AVAX[0.060995750000000],AXS[0.000365000000000],BNB[0.000107200000000],BTC[1.503910239500000],DOT[613.883587500000000],ETH[4.985172800000000],ETHW[4.985172801392985],FTM[0.017120000000000],FTT[1000.693689000000000],GALA[0.089250000000000],JST[0.021900000000000],LINK[0.002414000000000],LUNA2[0.003073928500000],LUNA2_LOCKED[0.008572481982000],MANA[0.004545000000000],MATIC[1440.000000000000000],NEAR[0.000991000000000],SAND[0.003420000000000],SNX[0.002162500000000],SOL[139.442380320000000],SRM[13.636197400000000],SRM_LOCKED[237.080984180000000],SUSHI[0.002912500000000],TRX[0.000994000000000],USD[11811.891483289355620000000000000],USDT[0.000000006500000] |
| 04249936 | TSLA[0.029764000000000],TSLAPRE[0.000000003886745],USD[0.000000006935818] |
| 04249939 | APE[0.094700000000000],USD[0.003513886700000] |
| 04249989 | DENT[1.000000000000000],ETH[0.000000046370175],SOL[0.000000005000000],UBXT[1.000000000000000],USD[0.000000055909286] |
| 04250021 | NFT [494077296823312799][1],TRX[0.000016000000000],USD[0.000000152541608],USDT[0.049896688581677] |
| 04250024 | APE[0.000000034802068],BTC[0.000406241747041],USD[0.844133990371259] |
| 04250031 | USD[0.000000186143913] |
| 04250041 | APT[39.992400000000000],ATOM[8.798328000000000],USD[0.264370027885000] |
| 04250056 | USD[0.308084590000000] |
| 04250071 | CRO[0.000000011200000],NFT [416449866928287635][1],NFT [537549250243883141][1],NFT [549630399242607522][1],NFT [553151428030311547][1],NFT [566484288197756422][1],TONCOIN[0.040000000000000],USD[0.000000040082703] |
| 04250075 | NFT [432641091564416223][1],NFT [442172016409588805][1],USDT[0.000000048574640] |
| 04250085 | USD[0.000000001896773] |
| 04250093 | GENE[14.400000000000000],GOG[1019.080516680000000],USD[0.053419095000000] |
| 04250100 | LTC[0.033874541987246] |
| 04250103 | BTC[0.000118130000000] |
| 04250114 | USD[0.055177632000000],USDT[0.000000075000000] |
| 04250116 | USD[0.000000044239211],USD[0.001892840455403] |
| 04250133 | NFT [305856654206575573][1],NFT [315646616776345609][1],NFT [319339867922308933][1],NFT [322238548103593024][1],NFT [336986855750729676][1],NFT [342334743031498202][1],NFT [353387292426916129][1],NFT [355994717524862072][1],NFT [358690184811693722][1],NFT [363433509011169976][1],NFT [389188099558178064][1],NFT [391426571159664957][1],NFT [434138065924128869][1],NFT [441443321281921724][1],NFT [467940809676686079][1],NFT [476743225833462255][1],NFT [478596280587018046][1],NFT [481808240830536052][1],NFT [501320851513815218][1],NFT [511750027402061367][1],NFT [549319987196111083][1],NFT [554273732382807537][1],NFT [560369064417641902][1],NFT [569075712003869994][1],USD[0.145000000000000] |
| 04250144 | NFT [318549805180671641][1],NFT [343740370689366572][1],NFT [572325701783658315][1],NFT [575535301620779226][1],USD[0.008814580000000],USDT[0.000000031691456] |
| 04250155 | NFT [370718523936860644][1],NFT [489740451080126395][1],NFT [543177313592158810][1],USD[1.421000000000000] |
| 04250172 | BTC[0.000014053040600] |
| 04250174 | TRX[0.269198000000000],USD[0.000000072500000] |
| 04250177 | AUD[0.000178069438481],USD[1.085387405273731] |
| 04250178 | SOL[0.009584000000000],USD[0.000000004869858] |
| 04250198 | USD[5.635779998810000],USD[0.008021182875000],XRP[0.473455000000000] |
| 04250212 | NFT [352004304294203142][1],NFT [516013993548149831][1],USD[0.000000096249150] |
| 04250217 | KIN[2.000000000000000],TRX[0.000777000000000],USD[0.000000096882422] |
| 04250238 | ETH[0.000000000214600],GMT[0.000000003592574],NFT [291325744830822899][1],NFT [482579672637500863][1],SOL[0.000000011299200] |
| 04250239 | NFT [486142879927208578][1],USD[0.050247563000000] |
| 04250248 | USDT[1.057713330000000] |
| 04250250 | AKRO[1.000000000000000],AUD[0.000000052871802],KIN[9.364277320000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 04250259 | ETH[0.000000040768000] |
| 04250265 | USD[0.457218430000000],USDT[0.000019081347033] |
| 04250266 | AUD[0.004596578575242],BTC[0.000502540000000] |
| 04250271 | ETHW[0.999800000000000],LUNA2[25.159697176000000],LUNA2_LOCKED[58.705960080000000],LUNC[24.317165270000000],USD[0.000000083009902] |
| 04250282 | TRX[0.000013000000000],USD[0.000000031031598],USDT[0.000000022579497] |
| 04250291 | USD[0.000028368892598852] |
| 04250293 | USD[25.000000000000000] |
| 04250297 | SOL[-0.004480913914291 6],TRX[0.043200000000000],USD[0.573430296250000000] |
| 04250298 | AVAX[0.087030000000000],ETH[1.999739000000000],ETHW[0.000119000000000],LUNA2[7.576420430000000],LUNA2_LOCKED[17.678314340000000],LUNC[1649781.500000000000000],SOL[0.028942000000000],USD[329.037906950871 0012],USDT[0.000000132969569] |
| 04250303 | USDT[4.000000000000000] |
| 04250306 | DENT[1.000000000000000],LTC[4.596545270000000],TRX[1.000000000000000],USD[0.000000169763420] |
| 04250322 | NFT [315628664987355497][1],TRX[0.000005000000000],USD[0.002526084000000] |
| 04250358 | BTC[0.000000003000000],LOOKS[0.852560000000000],LUNA2[0.043971428290000],LUNA2_LOCKED[0.102599999300000],LUNC[9574.871086000000000],USD[1.254408850259 8135] |
| 04250363 | USDT[49832.854335874 1267900] |
| 04250378 | LTC[0.000000030000000],USD[0.000000029462710],USDT[0.000000070000000] |
| 04250401 | ETH[0.806942148293 1200],ETHW[0.806942148293 1200] |
| 04250402 | LUNA[24.995136961000000],LUNA2_LOCKED[11.655319580000000],LUNC[1087701.590000000000000],SOL[16.412524000000000],USD[1510.097437595670 2779] |
| 04250415 | LUNA2[0.317898031000000],LUNA2_LOCKED[0.741762072400000],LUNC[0.004286000000000],NFT [296478304568095816][1],NFT [336520453392391578][1],NFT [448440107540103022][1],NFT [471751211045905901][1],NFT [536629679673978531][1],USDT[0.000000006237800],USTC[45.000000000000000] |
| 04250417 | APE[0.144124613092700 0],BTC[0.000039810000000],ETH[0.000000006496076],USD[14.719881010000000] |
| 04250418 | ETHW[1.009145560000000],TONCOIN[0.000513200000000],USD[0.146557287926586] |
| 04250422 | ETH[0.000000080208300],NFT [302546854170214258][1],NFT [347488757089150513][1],NFT [361034407116055410][1],NFT [391441766982660060][1],NFT [463061051429474914][1],SOL[0.000000088386654],TRX[0.000000013487953],USD[0.044905380730108],USDT[0.000000065349922] |
| 04250437 | AUD[0.000000097124891],LUNA2[4.090891881000000],LUNA2_LOCKED[9.545414889000000],LUNC[890800.320000000000000],USD[0.042189340313255 0],USDT[0.000000148205313] |
| 04250438 | BNB[0.000122600000000],BUSD[6.000000000000000],DOGE[1574.301759850000000],ETH[1.639962040000000],ETHW[1.639285120000000],FTT[313.750929240000000],LUNA2[22.098751380000000],LUNA2_LOCKED[50.181133960000000],LUNC[119657.620541900000000],TRX[0.000009000000000],USD[2780.697134780090637 5],USD[26.000000000000000],USDT[405.717965470000000],XRP[839.559702430000000] |
| 04250442 | BTC[0.000000057005500] |
| 04250451 | BNB[-0.000000001625300],BTC[0.000000003700000],FTT[0.000000005936602],USD[0.000745732871094],USDT[0.000000093980137] |
| 04250455 | USD[0.000000140527061],USDT[0.000000071376276] |
| 04250467 | GENE[4.199300000000000],GOG[367.931400000000000],USD[0.039802225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04250469 | UBXT[1.00000000000000000],USD[0.00045996000000000],USDT[0.00092238259299890] |
| 04250475 | USD[2.05248873825000000],XRP[0.2793480000000000] |
| 04250486 | FTT[0.05531730494229500],USDT[0.00000000555000000] |
| 04250490 | ATOM[45.600000000000000],BTC[0.1294916020000000],DOT[60.888429000000000],ETH[2.024616116400000],ETHW[2.024616116400000],EUR[0.000000079496188],FTT[20.700000000000000],MATIC[669.872700000000000],SAND[310.940910000000000],SOL[9.820000000000000],USD[0.000000019625810],USDT[3.20064909300000] |
| 04250494 | TRX[0.000000100000000] |
| 04250502 | APE[44.997000000000000],LUNA2[0.137771343000000],LUNA2_LOCKED[0.321466467000000],LUNC[30000.000000000000000],USD[411.677755520000000] |
| 04250504 | BNB[0.017432677907200],LUNA2[0.042754167560000],LUNC[9309.810000000000000],MAPS[0.000000010069850],MATIC[0.000000096800000],NFT (31755296599928639)[1],NFT (45538882556546528 1)[1],NFT (51877854798312545 9)[1],TRX[10.801561006957602 5],USDT[0.000001711285142 6] |
| 04250508 | LTC[0.000000010000000] |
| 04250515 | FTT[0.099500000000000],TRX[0.000777000000000],USD[0.0000004845487 38],USDT[0.000000006969175] |
| 04250517 | BTC[0.000133312420000],ETH[0.002127080341994 7],ETHW[0.002127080341994 7],GOOGL[0.000001300000000],GOOGLPRE[-0.000000033000000],LUNA2[0.000118115964700 0],LUNC[25.720000000000000],TRX[0.000068000000000],USD[0.000008931636821 0] |
| 04250540 | BTC[0.000029702119276],ETH[0.000000001891590 0],LUNA2[0.000172380000000],LUNA2_LOCKED[4.383516101000000],LUNC[3.750863230000000],USD[1.966894643636902 2] |
| 04250543 | BTC[0.000078560000000],USD[0.74060420478299 48] |
| 04250544 | BTC[0.000000013564521],ETH[0.000000009400000 0],EUR[0.000000008500000 0],FTT[25.699514000000000],LUNA2[1.412880050000000 0],LUNA2_LOCKED[3.296720118000000 0],SOL[0.000000002000000],TRX[0.001574000000000],USD[7.564263420255686 4],USDT[0.009554201440000 0],XRP[0.359899000000000 0] |
| 04250545 | USD[0.000000050000000] |
| 04250547 | USD[0.000000018967730],USDT[0.030155410000000 0] |
| 04250549 | TRX[0.000000055578485],USD[0.057755760000000 0],USDT[0.000000007692314 2] |
| 04250587 | USD[1.52021607500000000] |
| 04250623 | BRL[542.80000000000000000],BRZ[0.0016334083390305 0],USD[0.000000010593069 3] |
| 04250643 | ETH[0.000000043163665],USD[0.000003925949541],USDT[0.000000455368210 0] |
| 04250648 | BTC[0.076286671030918 4],FTT[0.000000005005683],LUNA2[0.000000037000000],LUNA2_LOCKED[2.313742955000000 0],SOL[0.000000008000000],USD[176.616568512201709 8],USDT[0.00014873018424 44] |
| 04250650 | MATIC[0.1727271800000000],TRX[0.800009000000000],USDT[2.0368822232000000] |
| 04250683 | LUNA2[0.000969145643500 0],LUNA2_LOCKED[0.002261339835000 0],NFT (33320182436541358 6)[1],NFT (35097670406936625 6)[1],NFT (38426805399579808 6)[1],TRX[0.001558000000000],USD[10.640852039415824 5],USTC[0.137187246033930 0] |
| 04250731 | BTC[0.021373166827300 0],BULL[0.000070580000000 0],DOT[0.098920000000000 0],ETH[0.256974400000000 0],ETHW[0.256974400000000 0],LINK[0.097100000000000 0],MANA[0.996800000000000 0],SOL[0.009734000000000 0],USD[1.386782535700000],USDT[1.74775977250000 00] |
| 04250745 | USD[0.0000128200000000] |
| 04250756 | BNB[0.0002121500000000] |
| 04250759 | BTC[0.007767258000000 0],DOT[11.497930000000000],LUNA2[6.372089027000000 0],LUNA2_LOCKED[14.868207730000000 0],MANA[39.992800000000000],MATIC[9.865000000000000 0],SAND[33.993880000000000 0],SOL[2.329580600000000 0],UNI[11.397948000000000],USD[5177.778534766314884 9],USTC[902.00000000000000 00] |
| 04250760 | USD[0.000000009546065 0],USDT[0.000000008600000 0] |
| 04250847 | USDT[0.000000094090300] |
| 04250889 | USD[25.00000000000000000] |
| 04250979 | BAO[1.00000000000000000],ETH[0.000000009000000 0],EUR[0.0000000682398 32],TRX[0.009000000000000 0],USD[0.000012019195485 8],USDT[0.00000013515145 01] |
| 04251023 | TRX[0.001593000000000],USD[9534.0651998577200 00],USDT[2361.5020688400000 00] |
| 04251037 | BTC[0.000000067806000],ETH[0.00000000202119 25],EUR[0.008249535687522 0],USD[0.000000086557129],USDT[0.0000000023875947] |
| 04251039 | TRX[0.001170000000000] |
| 04251097 | ATOM[0.200000001095300 0],ETH[0.000000010000000 0],FTT[0.011830101701400 0],LUNA2_LOCKED[241.77270210000000 0],USD[0.791958934390502 1],USDT[0.003051508998891 4] |
| 04251127 | USD[25.00000000000000000] |
| 04251154 | BIT[18.51388854540000000],NFT (33728465806025556 2)[1],NFT (38013130014326359 6)[1],NFT (47281079531983936 3)[1],NFT (52992422275084136 8)[1],TONCOIN[5.002394140000000 00] |
| 04251160 | USD[0.000096312256614 8],USDT[0.000000091345209] |
| 04251207 | SOL[0.127633000000000 0],USD[10.618492918672988 0] |
| 04251246 | GOG[85.043770400000000 0],USDT[0.000000044300480] |
| 04251310 | CRO[4229.15400000000000 0],USD[0.883089613973276 5] |
| 04251318 | USDT[1330.45000000000000 00] |
| 04251342 | BTC[0.000000090000000],FTT[0.004466236576550 0],NFT (35013096536766152 9)[1],NFT (39468694364633506 4)[1],NFT (45543235045628919 8)[1],NFT (50078852629283355 8)[1],USD[0.987502356689332 0],USDT[0.000000007163141 5] |
| 04251359 | AVAX[74.98575000000000 00],ETH[0.791000000000000 0],ETHW[0.791000000000000 0],LINK[175.0000000000000 00],USD[76.914817578000000 0] |
| 04251411 | BNB[0.000000092000000] |
| 04251459 | BNB[0.000000075699994],LUNA2[0.000000019771565 4],LUNA2_LOCKED[0.000000046133652 7],LUNC[0.004305300000000 0],USD[0.000774589803278],USDT[0.00000002614918 4] |
| 04251501 | BTC[0.000000080035941],FTT[0.000000015953183 2],ETHW[0.000000069280000],MATIC[0.000000095057600],SOL[0.000000095091468],TSLA[0.0000000124000000],USD[0.0001407939451209] |
| 04251511 | BTC[0.326504545103675 0],FTT[63.513346138000000 0],ETH[0.010050000000000 0],ETHW[0.223518182000000 0],FTT[0.100000000000000 0],KNC[0.053786000000000 0],LOOKS[0.143632000000000 0],LUNA2[0.002438511329000 0],LUNA2_LOCKED[0.005689859767000 0],LUNC[53.099097580000000 0],SOL[0.007872260000000 0],UNI[0.053 2988000000000],USD[6302.4169314428800 00],USDT[0.003962681900000 0] |
| 04251512 | USDT[36.51302143000000000] |
| 04251527 | APE[2.099240000000000 0],ATOM[0.900197390000000 0],AVAX[0.000000044900254],FTT[1.999620000000000 0],GAL[3.000000000000000 0],GMT[0.000000036405706],LUNA2[0.155180770700000 0],LUNA2_LOCKED[3.362088465000000 0],LUNC[0.000000028719406],NEAR[5.00000000000000 0],NFT (41437223470319475 6)[1],NFT (54222979075993242 1)[1],NFT (55585048754402507 6)[1],RUNE[0.000000083660445],SOL[0.000000071082615],TRX[0.000010000000000],UNI[0.000000023793301],USD[0.000001630566524],USDT[0.000000019892081 4] |
| 04251540 | SOL[0.000537480000000 0],USD[2.131633800000000 0] |
| 04251558 | BTC[0.004554781204790],USD[0.000000002618656],USDT[0.000172394969888 8] |
| 04251574 | BTC[0.000000016992285],EUR[0.000000057595560],LTC[0.000000079530000],USD[14.52236170934246 94] |
| 04251628 | GST[16.06625749000000 00],NFT (40119419250462218 5)[1],NFT (44802133534065423 4)[1],NFT (50287821191495767 4)[1],NFT (56912710782349117 6)[1],NFT (57405769996681210 2)[1],USD[0.000003279874276 0],USDT[0.000000005041659 4] |
| 04251659 | DOT[0.080000000000000 0],LUNA2[0.008005157961000 0],LUNA2_LOCKED[0.018678701910000 0],LUNC[1743.14000000000000 0],NFT (49793701086600447 9)[1],USD[-0.27073204691437 75] |
| 04251683 | AMPL[0.369455798045157 3],TRX[0.000022000000000],USD[0.008900030864447],USDT[0.0000000047992990] |
| 04251753 | BNB[0.000000007503960 0] |
| 04251756 | BNB[0.000000074005170],MANA[0.00000035485872710] |
| 04251758 | ETH[0.000000081557512],ETHW[0.000000074830000],LUNA2[1.290156191000000 0],LUNA2_LOCKED[2.903680479000000 0],SOL[0.000000100000000],USD[0.0002053586034975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04251769 | MATIC[0.0000000037956671] |
| 04251770 | USDT[0.4639465900000000] |
| 04251841 | LUNA2[0.00198090367900000],LUNA2_LOCKED[0.0046221085830000],USD[0.0000000070748701],USDT[0.0000000045890117],USTC[0.2804064934000000],XRP[0.0000000060750000] |
| 04251847 | BTC[0.0065485600000000],USDT[8577.1290239983189603] |
| 04251858 | AKRO[1.0000000000000000],AUD[0.0000299339189045],BAO[3.0000000000000000],ETH[0.0371292600000000],ETHW[0.0395885100000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000028701402005] |
| 04251859 | USD[25.0000000000000000] |
| 04251867 | USDT[0.0000000040000000] |
| 04251871 | TRX[0.0000240000000000],USD[0.0000000008829430],USDT[3000.9650731900000000] |
| 04251893 | USDT[0.1117120000000000] |
| 04251947 | ETH[0.2560000000000000],ETHW[0.2340000000000000],NFT (504023199785931668)[1],NFT (542638538868059582)[1],NFT (562311457907213162)[1],TRX[0.0007780000000000],USDT[359.9291188400000000] |
| 04251950 | USDT[0.0003814800000000] |
| 04251964 | AUD[0.0000000071025944],BF_POINT[200.0000000000000000],BTC[0.0000964763644600],FTM[4538.1829800000000000],LUNA2[11.1515666900000000],LUNA2_LOCKED[26.0203222800000000],LUNC[35.9235326000000000],SOL[60.0599092300000000],USD[13.2786731550620994],USDT[0.0000000008952956] |
| 04251982 | ETH[0.0227546300000000],ETHW[0.0224671364921800] |
| 04251985 | USDT[0.0000135438341208] |
| 04252036 | BTC[0.0000016000000000],FTT[10.3779839304255300],NFT (395635934557264425)[1],NFT (444310937425039384)[1],USD[0.0000000917105397],USD[0.0000000124696037] |
| 04252071 | ETH[0.0009122000000000],ETHW[0.0009122000000000],SOL[0.0060978300000000],USD[-0.0693782382047699],USDT[12.1148047000000000] |
| 04252080 | BTC[0.0044905600000000],NFT (304606249482523064)[1],NFT (416330773512449114)[1],NFT (438060269314748336)[1],NFT (440492474345206145)[1],NFT (522120771674160100)[1] |
| 04252103 | BNBBULL[0.9018196000000000],USDT[0.1500000000000000] |
| 04252107 | ALGO[0.0000000658279126],BAO[9.0000000000000000],BTC[20.0000000089488077],ETH[0.0000000040000000],KIN[3.0000000000000000],LINK[0.0000000071875197],LUNA2[0.0000000043500000],LUNA2_LOCKED[0.0000001010000000],LUNC[0.0000001400000000],MATIC[93.8448725292678686],SOL[0.000000011470535],UBXT[2.0000000000000000],USD[0.1377449903733012],XRP[0.0000000091651828] |
| 04252114 | BAO[1.0000000000000000],ETHW[0.0070384800000000],NFT (304303120699530121)[1],NFT (564802062891083456)[1],TRX[0.0001690000000000],USD[0.0100163398824973],USDT[0.2996750793968042] |
| 04252134 | BTC[0.0000000053990800],TRX[0.0000010000000000] |
| 04252152 | USD[0.0002035020003971] |
| 04252172 | BTC[0.0000009667000],USD[0.0000000158481290],USDT[0.0052372993589014] |
| 04252184 | FTT[178.8862455883593748],USDT[503.6460801687005370] |
| 04252193 | USDT[0.0000000031875000] |
| 04252216 | ATOM[0.2538767600000000],AVAX[0.2999400000000000],DOT[0.5000000000000000],ETH[0.0031197700000000],ETHW[0.0031197700000000],LUNA2[0.1582851446000000],LUNA2_LOCKED[0.3693320041000000],LUNC[0.5098980000000000],USDT[0.0000063951048856] |
| 04252229 | ETH[0.1902077400000000],ETHW[0.1902077400000000],SOL[4.7650529600000000],TRX[1.0000000000000000],USDT[0.0000091340004851] |
| 04252319 | BNB[0.0000000357111880],HT[0.0000000053417862],MATIC[0.0000000009204502],SOL[0.0000000097350280],TRX[0.3640230007336105],USD[0.0000000097798000],USDT[0.0000000007967672] |
| 04252330 | BLT[0.0414405500000000],BTC[0.0000000080720000],TRX[0.6507830000000000],USD[0.0498328886115844],USDT[0.8024193428356800] |
| 04252383 | BAO[3.0000000000000000],BTC[0.0000069445939830],KIN[2.0000000000000000],LUNC[0.0000000509700300],SOL[0.0000839645105165],TRX[0.0866294067680000],USD[0.0082902645213734],USDT[0.0000005461359623],USTC[0.0000000381847810],XRP[0.0388203400000000] |
| 04252391 | TRX[0.8080010000000000],USD[0.1959357750000000] |
| 04252403 | USD[1.2328203261184917],USDT[0.0000000047487730] |
| 04252408 | TRX[0.0003800000000000],USDT[388.0000000000000000] |
| 04252425 | ETH[0.0000000007422200],USDT[0.8943664496875000] |
| 04252426 | BTC[0.0000001020000000],TRX[0.0000010000000000],USD[10.0764756039528748],USDT[0.1759385800404846] |
| 04252445 | NFT (321012699012322069)[1],NFT (331549605728971724)[1],NFT (466564354730427872)[1],USD[0.0000000051118810] |
| 04252460 | BTC[0.0722932400000000],SOL[0.0056200000000000],USDT[1.7444604294000000],USDT[0.0053117425000000] |
| 04252464 | USD[-1.5323258769989533],USDT[5.2353042286854083] |
| 04252490 | USD[0.0241164700000000] |
| 04252506 | USD[0.0001090420000000] |
| 04252521 | BTC[0.0000000061100000],ETH[0.0000000010000000],FTT[0.0000000073470670],USD[0.0000000038785618],USDT[0.0000000088094520] |
| 04252528 | COPE[0.0100000000000000] |
| 04252539 | BNB[0.0000000559214080],ETH[0.0000000087339670],USD[0.0000297574670099],USDT[0.0000115533729946] |
| 04252542 | BTC[0.0000000300000000],STETH[0.0000052661947827],TRX[0.0001570000000000],USD[0.9143646245050000],USDT[0.6874753190691366] |
| 04252560 | AUD[-0.3948785332702570],USD[0.2820644631554888],USDT[0.6796863253226104],ZRX[0.9444000000000000] |
| 04252578 | COPE[0.0100000000000000] |
| 04252611 | BTC[0.0000000137455552],ETH[0.0000000052000000],ETHW[0.0099903152000000],FTT[0.0015896995667630],USD[0.0000236130183211],USDT[0.0000000142521652] |
| 04252623 | COPE[0.0100000000000000] |
| 04252650 | AVAX[0.0000000583396701],BTC[0.0000000017450655],DAI[0.0000000040000000],WBTC[0.0000000082731722] |
| 04252671 | COPE[0.0100000000000000] |
| 04252693 | ETH[0.0000002000000000] |
| 04252708 | COPE[0.0100000000000000] |
| 04252750 | COPE[0.0100000000000000] |
| 04252755 | EUR[0.0000000001880364],USDT[0.0000001000000000] |
| 04252756 | ETH[0.0874911889341600],ETHW[0.0874911889341600] |
| 04252774 | BNB[0.0000000019562340],DOGE[0.0000000055217226],ETH[0.0000000018466375],LTC[0.0000000062500000],USD[0.0000209937795762],USDT[0.0000208071308279] |
| 04252782 | USD[1524.7367370755000000000000000],USDT[0.0000000058025151] |
| 04252790 | COPE[0.0100000000000000] |
| 04252846 | COPE[0.0100000000000000] |
| 04252851 | BTC[0.0016845754113675],USD[0.0001298763162917] |
| 04252854 | SOL[0.0000000096245800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04252891 | COPE[0.010000000000000000] |
| 04252919 | NFT (43127910647513717B)[1],NFT (43762042301377990S9)[1],NFT (457635197599011248)[1],NFT (45778231149979464L4)[1],NFT (459391534271298531)[1],NFT (50953039044850049z)[1],USD[0.037849455000988S],USDT[0.00000002295080S0],XRP[0.133508000000000000] |
| 04252949 | COPE[0.010000000000000000] |
| 04252982 | ADABULL[0.00000000641000000],APE[1507.88695750900000000],BTC[1.477007512514040000],ETH[10.879495459685600000],ETHW[10.827579678536570000],FTM[11046.677694914086590000],FTT[602.779414512294895100000],LUNA2[0.21200000000000000],LUNA2_LOCKED[0.49400000000000000],LUNC[46069.82897500720469500],RAY[3197.55052483000000000000],SHIB[376442991.923569453570694300],SOL[251.225939075000000000],SRM[44.333237040000000000],SRM_LOCKED[74.378833590000000000],USD[0.008870501665170910],USDT[0.000000001005720],XRP[0.000000009715848000] |
| 04253001 | COPE[0.010000000000000000] |
| 04253011 | USD[0.2540127931755077],USDT[0.0578750844236832],XRP[0.012871920000000000] |
| 04253074 | COPE[0.010000000000000000] |
| 04253094 | AKRO[1.000000000000000000],AUD[0.000000023030061300],BAO[3.000000000000000000],KIN[1.000000000000000000],TRX[1.000777000000000000],USD[0.000000080330357200],USDT[0.381833492728025900] |
| 04253115 | BAO[2.000000000000000000],BICO[32.755191190000000000],BOBA[8.464117490000000000],CEL[35.332653960000000000],FTT[3.111519420000000000],GALA[330.209256450000000000],LOOKS[56.937636470000000000],MATIC[28.370144980000000000],SOL[1.090724550000000000],TRX[1.000000000000000000],USD[12.179153012937626900] |
| 04253124 | TRX[0.000781000000000000],USDT[0.000000008199704] |
| 04253128 | COPE[0.010000000000000000] |
| 04253142 | BNB[0.000000028706300],ETH[0.000000041640000],NFT (326112554980602137)[1],TRX[0.008666000000000000],USD[0.002224834062998] |
| 04253152 | COPE[0.010000000000000000] |
| 04253154 | USD[25.000000000000000000] |
| 04253179 | EUR[30.3766707278167713] |
| 04253184 | USD[0.0000000020003897] |
| 04253202 | COPE[0.010000000000000000] |
| 04253215 | USD[2.048906799000000000] |
| 04253218 | BNB[0.000000003971883Z],ETH[0.000000010000000],MATIC[0.000000010000000],NFT (297729402272080592)[1],NFT (424802893341652815)[1],NFT (576111097714272767)[1],TRX[0.000007008638471O],USD[0.009068792084479],USDT[0.000042762142002] |
| 04253246 | TRX[9.00223607000000000],USDT[5530.005002000165586O] |
| 04253247 | COPE[0.010000000000000000],ETH[0.000000054124368],IP3[11.167256218400000O],NFT (298524264737847595)[1],NFT (305074595497355267)[1],NFT (364465264450657398)[1],NFT (374167224623420469)[1],NFT (397718352985188669)[1],NFT (457268628994177200)[1],NFT (561629110932459145)[1],SOL[0.000000004083580O],TRX[0.000250000000000001],USD[0.000005866114058],USDT[0.08540730261235J],USTC[0.000000028570000J] |
| 04253251 | DENT[1.000000000000000000],KIN[5.000000000000000000],NFT (305027601924396110)[1],NFT (332646793500613264)[1],NFT (347323626135460789)[1],NFT (513857882872337559)[1],USD[0.076051810443513519],USDT[0.00000001435382S2] |
| 04253270 | COPE[0.010000000000000000] |
| 04253369 | ALGO[22.000000000000000000],APT[7.311154520000000000],BTC[0.021954207000000O],ETH[0.046349660000000O],ETHW[0.066450920000000O],FTM[47.509217900000000000],SOL[0.728944360000000000],USD[0.000145698113046J] |
| 04253388 | BULL[0.00013511100000O],USD[0.0104186967388532],USDT[0.00000000500000O] |
| 04253408 | ETH[0.00949842000000000],ETHW[0.00949842000000O],USD[75.000021956193149Z] |
| 04253420 | TONCOIN[10.00000000000000O] |
| 04253456 | NEAR[0.006212530000000O],USD[360.4135762883329089] |
| 04253476 | USD[0.000000002198800] |
| 04253485 | ETH[0.000763800000000O],ETHW[1.512763800000O],USD[0.828075630000000O] |
| 04253529 | BTC[0.000024837610500O],ETH[0.000920680000000O],ETHW[17.06596993333656J],FTT[150.00000000000000O],LUNA2[10.5502637800000O],LUNA2_LOCKED[24.617282150000O],LUNC[0.05000000000000O],SRM[2.697111850000O],SRM_LOCKED[84.782888150000O],USD[0.000000005876649O],USDC[414.127911600000000O],USDT[0.000000065859528O] |
| 04253621 | GOOGL[0.1910200000000O],USD[0.0000149284285500],USDT[0.00000006597176J] |
| 04253671 | NFT (414339811653205997)[1],NFT (417381411566481513)[1],NFT (467490747853552009)[1],NFT (551597508692141693)[1],USD[0.098600126122642J] |
| 04253677 | BTC[0.000255860000000O],HOLY[1.050752470000O],SPELL[1865.728258860000O],USD[0.000000130126951J],USDT[135.550365580000O] |
| 04253678 | ETH[3.376445840000000O],USD[0.000000707351807720] |
| 04253737 | USD[18.346030060000000O] |
| 04253756 | USD[0.0000000027289960J],USDT[0.00000000596655J] |
| 04253772 | NFT (353725635803780276)[1],NFT (38127418406511710z)[1],NFT (542859247999174805)[1],TRX[0.000048000000000O] |
| 04253773 | TRX[0.00077700000000O] |
| 04253823 | AUD[0.000000155240178O],BNB[0.000000094000000O],USD[30.000028888484552J] |
| 04253869 | FTT[0.100000000000000O],USDT[0.000000002500000O] |
| 04253877 | USD[3.9958235575000000O] |
| 04253879 | USD[30.00000000000000O] |
| 04253888 | BTC[0.003727830000000O] |
| 04253890 | USD[0.000925940310825J] |
| 04253922 | BAO[1.00000000000000O],BTC[0.000000088750000O],DOT[0.000561860000000O],ETH[0.000091624397370J],USD[0.548309137318871J],USDT[0.000708030000000O],XRP[0.067395330000000O] |
| 04253928 | NFT (316243671178534552)[1],NFT (357906262786467106)[1],NFT (528228749912049557)[1],UNI[0.000000003765829J],USD[0.385939993020727J],USDT[0.000000016190749J] |
| 04253942 | LUNA2[0.185130100600000O],LUNA2_LOCKED[0.431970234700000O],NFT (417121206923998198)[1],USD[0.000000014075510B],USDT[56.312089200000O] |
| 04253956 | BUSD[0.350000000000000O],FTT[0.00529285010208O],SOL[0.007332340000000O],USD[0.277458195000000O],USDT[0.00000000780542J] |
| 04253968 | USD[0.0045301377150000O] |
| 04253971 | DOGE[7812.300969990000000O],ETH[0.950664632202977J],TRX[0.000007000000000O],USD[0.00000001862108J],USDT[3701.2931373019158205J] |
| 04254005 | USD[0.0000000051118810J] |
| 04254013 | NFT (320177093149744347)[1],NFT (324986179147788211)[1],NFT (364721944450264890)[1],NFT (427907008563961831)[1],NFT (493571179789008259)[1],USD[0.000000991397904J] |
| 04254022 | USD[0.000071900000000O],USDC[6.73650000000000O] |
| 04254051 | BTC[0.027444230000000O],FTT[5.199340000000O],USD[240.5437746741531104],USDT[0.000000046279745J] |
| 04254067 | USD[0.6520160100000O] |
| 04254080 | USD[0.000000000646765J] |
| 04254112 | NFT (317305822723267316)[1],NFT (486615580694303025)[1],NFT (554882017377371667)[1],USD[25.000000000000000O] |
| 04254136 | USDT[18.288524000000O] |
| 04254187 | NFT (337973529756559344)[1],SOL[0.010000000000000O],USD[0.4235999000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04254188 | BTC[0.00009136000000000],ETH[0.05698860000000000],FTT[0.09862000000000000],USD[796.58164706085000000000000000],USDT[0.00990047000000000] |
| 04254189 | EUR[0.00000002932707],USDT[0.00337845000000000] |
| 04254209 | TRX[0.00003400000000000],USDT[36908.7438346970206400] |
| 04254223 | NFT[395175544427566850][1],USD[0.00000000882934300] |
| 04254232 | MATIC[1169.65800000000000000],TRX[0.00077800000000000],USD[1001.93248000000000000] |
| 04254237 | AUD[0.000000054050478],BAO[1.00000000000000000],BTC[0.0005765000000000],ETH[0.00072670000000000],ETHW[0.00072670000000000],FTT[0.09986000000000000],SOL[0.00391471000000000],USD[0.000000019286281],USDT[0.000000022550699] |
| 04254240 | USDT[0.963667540000000] |
| 04254259 | ETH[0.000000085000000],NFT[29280537418544855][1],NFT[37431916421273162][1],NFT[46963375933009444][1] |
| 04254303 | USD[0.000000005111810],USD[0.005077700000000000] |
| 04254323 | USDT[2.738324642165404] |
| 04254337 | NFT[321109855249079701][1],NFT[52536514740229620][1],NFT[52979674365937014][1],USD[0.000000002188162],USDT[0.021268280000000],XRP[0.999500000000000] |
| 04254343 | BTC[0.00000000422494000],CEL[0.00000005010000000],FTT[0.0037836610421165],LUNA2[1.23943288400000000],LUNA2_LOCKED[2.892010063000000000],USD[0.348600265000000000000000],USDT[0.000000011562157] |
| 04254344 | BAO[1.00000000000000000],DENT[1.000000000000000],EUR[0.000000127448503],KIN[1.00000000000000000],NFT[291020997352113314][1],NFT[294739762198014906][1],NFT[560746812491963330][1],TRX[1.00000000000000000],USD[0.000000059624896] |
| 04254352 | BAO[1.00000000000000000],DENT[1.000000000000000],ETH[0.0000000000000000],KIN[1.00000000000000000],TRX[1.00080600000000000],USDT[0.00001170395478993] |
| 04254354 | BCH[13.620246410000000],BTC[0.077424040000000000],ENS[11.82531010000000000],ETH[0.53488809000000000],FTM[0.00000000733495681],LTC[3.65129730000000000],LUNA2[0.00000005290000000],LUNA2_LOCKED[0.108347669000000000],MATIC[0.000000002465866],SHIB[28391425.06801023000000000],USD[2.80313643619583620],USTC[0.00000000819647201],XRP[2037.63600305000000000] |
| 04254364 | AKRO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.000002308394692] |
| 04254365 | USD[0.001493286000000000] |
| 04254377 | BAO[6.00000000000000000],KIN[7.00000000000000000],TRX[0.00007700000000000],USDT[0.000006897971334] |
| 04254410 | KIN[1.00000000000000000],USDT[0.236673203296989] |
| 04254415 | LTC[-0.00006043150072977],USD[0.00414430206915000],USDT[0.000000556155852] |
| 04254422 | USDT[0.000000095976000],TRX[0.000000060000000000] |
| 04254438 | FTT[0.0162171100000000],NFT[457687191701264297][1],NFT[503342251093131849][1],NFT[511039667373432279][1],PEOPLE[194028.210000000000000],SHIB[5578.29300000000000000],USD[0.1748826461200000],USDC[4760.00000000000000000] |
| 04254501 | ETH[0.000000098596000],FTT[182.7799176498874469],USD[0.00000009394526800],XRP[2929.14046000000000000] |
| 04254509 | USD[0.000240993414196],USDT[0.000000044973290] |
| 04254522 | USD[0.0091325000000000] |
| 04254525 | TRX[0.00311600000000000],USD[0.000000127576885],USDT[0.000000093140800] |
| 04254542 | TRX[0.000777000000000],USD[0.005024756300000] |
| 04254544 | BNB[0.00000005272294B],BTC[0.00000000624756995],NFT[306165309825887174][1],NFT[318654126180084346][1],NFT[448365992770158650][1],NFT[527972415142468354][1],NFT[531723190340338351][1],NFT[552491418979525026][1],NFT[564782386452608633][1],USDT[0.000000064996661] |
| 04254548 | BNB[0.00000001793241],BTC[0.00000000500000],LTC[0.00000008853664Z],LUNA2[0.01440159057000000],LUNA2_LOCKED[0.0144015905700000],NFT[292493426743406429][1],NFT[358257468618256360][1],NFT[358512753371310718][1],NFT[494466453024185182][1],NFT[499911875492371510][1],TONCOIN[0.00431232000000000],TRX[0.00000000816000000],USD[0.000000099816627],XRP[0.00000000088000000] |
| 04254553 | USD[1.21442741000000000] |
| 04254558 | AKRO[2.00000000000000000],AUD[0.00029873683086656],BAO[4.00000000000000000],BTC[0.0050985900000000],DENT[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000052030079] |
| 04254602 | ATLAS[1.80000000000000000] |
| 04254617 | NFT[302968363553504301][1],NFT[318610417840232456][1],NFT[345041745840918924][1],NFT[519314766039595694][1],USD[0.000337073737677],USDT[0.00630109000000000] |
| 04254657 | USD[0.000000083867250] |
| 04254660 | ETH[0.000000090727530],MATIC[0.000100000000000],NFT[434229745429384568][1],NFT[515459613617860128][1],TRX[0.799983770000000],USD[0.047548628455718],USDT[0.00000007320924] |
| 04254676 | USD[0.0051881427000000] |
| 04254682 | SOL[0.000000075000000],USD[0.554257160000000] |
| 04254696 | ETH[0.264594000000000],ETHW[0.264594000000000],TRX[1.51176800000000000],USDT[2.408696821000000] |
| 04254735 | BAO[2.00000000000000000],KIN[3.00000000000000000],NFT[365450651043828054][1],NFT[433434484385527303][1],TRX[0.00070055885120],USD[0.0027813524187755],USDT[0.0000000071288592] |
| 04254741 | USD[0.0075235042000000] |
| 04254744 | USD[25.0000000000000000] |
| 04254758 | USD[25.0000000000000000] |
| 04254759 | NFT[339066879888346459][1],NFT[407534030503252933][1],NFT[427556076089644278][1],NFT[471769286841867320][1],USD[25.0000000000000000] |
| 04254763 | USD[0.0000000051118810] |
| 04254770 | TRX[0.0000020000000000] |
| 04254771 | USD[0.0000000051118810] |
| 04254774 | USD[0.0000000051118810] |
| 04254775 | NFT[368771452348932500][1],NFT[451957763426093650][1],NFT[456217507914924857][1],USD[0.0050247563000000] |
| 04254784 | USD[0.00621730120000000],USDT[0.3100000000000000] |
| 04254791 | USD[0.0000000051118810] |
| 04254794 | ETH[0.000000080813300],TRX[0.409936000000000],USD[46.6976963483750000],USDT[0.81351371220000000] |
| 04254813 | USD[0.0565931683305552],USDT[0.0087070100000000] |
| 04254830 | USD[0.00029810434335164] |
| 04254838 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[2.00000000000000000],NFT[308560413570480510][1],NFT[333718748182118679][1],NFT[496076195778523831][1],NFT[516998707625821183][1],USDT[0.0000000067787477] |
| 04254854 | USD[0.22590318000000000] |
| 04254860 | USDT[0.00000000160104360] |
| 04254863 | BNB[0.0000574000000000],NEAR[0.0000534600000000],NFT[314704906407395054][1],USD[0.00000027431681400] |
| 04254877 | TONCOIN[0.0600000000000000],USD[0.00000005000000000] |
| 04254886 | BAO[2.00000000000000000],KIN[1.00000000000000000],NFT[369822645934981133][1],NFT[401945647641236549][1],NFT[478445180421366836][1],TRX[0.00077700000000000],USDT[0.00004319424225345] |
| 04254895 | NFT[327240131641906567][1],NFT[402430772014947305][1],NFT[467907236194521787][1],NFT[473172258643387743][1],NFT[569891036600529190][1],USDT[0.000000532136259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04254899 | USDT[0.000000004316000] |
| 04254908 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],EUR[0.003928378507894B],HOLY[1.030689660000000],KIN[2.000000000000000],RSR[3.000000000000000],SXP[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000] |
| 04254912 | USD[0.000000005118810] |
| 04254914 | APT[0.000000015320000],AVAX[0.0000000050658500],BNB[0.0000000111510975],BTC[0.000000003760000],ETH[0.0000000098542300],FTM[0.0000729270746221],MATIC[0.351709000725285],SOL[0.000000058822000],TRX[0.000000007101962],USD[0.0000018049245875] |
| 04254930 | TONCOIN[0.000000054234183],TRX[0.000778000000000],USD[0.0051061507786455] |
| 04254937 | BNB[0.000000020000000],ETH[0.000000006899800],SOL[0.000000093305040],USD[0.0000055855307096],USDT[0.0000000849120015],XRP[0.0000000083436580] |
| 04254942 | GBP[101.7490585076574950],USD[0.000000042971725] |
| 04254954 | TRX[0.000002000000000],USDT[0.000000060472200] |
| 04254975 | NFT (296007591831023025)[1],NFT (379293433722310886)[1],TRX[0.000017000000000],USDT[0.000000010000000] |
| 04255003 | ETH[0.000000092055000] |
| 04255005 | USDT[0.000000025888658] |
| 04255008 | USD[0.0050247563000000],USDT[-0.0045983604349157] |
| 04255025 | TRX[0.007770000000000],USD[0.0392937891000000] |
| 04255026 | USD[25.000000000000000] |
| 04255062 | ANC[0.000000007968600],BNB[0.000000012875600],DOGE[0.000000035541838],GAL[0.000000064845560],LTC[0.000000007382382],LUNA2[0.0001009452136000],LUNA2_LOCKED[0.0002355388317000],LUNC[21.9810327861228316],SAND[0.000000006400000],SOL[0.000000000683697],SWEAT[0.000000007216600],TRX[0.00000004338276],UNI[0.000000025480000],USDT[0.0000014259523302] |
| 04255131 | USDT[9616.4670331800000000] |
| 04255143 | USD[25.000000000000000] |
| 04255149 | USD[25.000000000000000] |
| 04255152 | USD[25.000000000000000] |
| 04255188 | BTC[0.0416942800000000],CRO[0.8507233900000000],USD[3.3233581227350000],USDT[0.0020210000000000] |
| 04255195 | USD[0.0050247563000000] |
| 04255197 | ATLAS[10.000000000000000],SOL[0.000000060000000],XRP[0.0564270000000000] |
| 04255204 | DOGE[5.000000000000000],USD[0.000000175601935],USDT[0.0029300666043205] |
| 04255214 | USD[25.000000000000000] |
| 04255218 | TRX[0.000041000000000],USDT[0.000000004573113] |
| 04255223 | USD[25.000000000000000] |
| 04255240 | AMPL[25.9589066249317391],FTT[0.0135766000000000],GMT[0.2400000000000000],TRX[1100.0000070000000000],USD[9411.9692222597156487000000000],USDT[4536.2627974580000000] |
| 04255273 | BTC[0.000000051600000] |
| 04255277 | FTT[0.000000003059155],USD[0.0301325900000000] |
| 04255283 | EUR[0.0000000107096617],USD[0.0001734714620032] |
| 04255304 | ENJ[0.000000094365810],EUR[0.0408639059742133],FTT[0.000000027631528],LINK[0.000000023550000],UNI[0.000000013340000],USDT[0.000000068002488] |
| 04255337 | NFT (369646713208175125)[1],NFT (429422947091265549)[1],NFT (457037899917969417)[1],USD[0.000000005118810] |
| 04255349 | USDT[0.373411050000000] |
| 04255356 | KIN[1.000000000000000],LUNA2[1.0028425335600000],LUNA2_LOCKED[2.3399659119100000],LUNC[218376.1464708300000000],USDT[0.000281760216418S] |
| 04255359 | AAVE[0.0257188200000000],ALGO[24.0980758900000000],ATOM[1.4716338800000000],BNB[0.0457992500000000],BTC[0.000385484901072S],DOT[1.372849599757760Q],ETH[0.0072939435050691],ETHW[0.0072939435050691],FTT[1.0998000000000000],LEO[1.689045080000000Q],LINK[1.251502030000000Q],LUNA2[2.3409269890000000],LUNC[1.541036100000000Q],MATIC[44.8555973697445618],NEAR[1.9635501000000000],SOL[0.226823491600000Q],UNI[1.800048960000000Q],USD[2.236492841695833Q],XRP[26.7433902400000000] |
| 04255363 | RAY[11.3760311400000000],SOL[0.000000039957665],XRP[0.000000036968480] |
| 04255394 | LUNA2[0.000000195005233],LUNA2_LOCKED[0.000000455012210],LUNC[0.004246280000000],NFT (435995300703305220)[1],NFT (535809955684651840)[1],USD[0.000000050000000],USDT[0.000000001317200] |
| 04255402 | LUNA2[0.000000215010550],LUNA2_LOCKED[0.000000501691284],LUNC[0.0046819000000000],USD[1.0442895000000000],USDT[0.0757000000000000] |
| 04255406 | USD[25.000000000000000] |
| 04255411 | LUNA2[0.4545254331000000],LUNA2_LOCKED[1.0655593440000000],LUNC[38973.8700000000000000],NFT (341307240984171454)[1],NFT (427899638384352522)[1],NFT (449199631363305298)[1],NFT (493912847329707782)[1],UBXT[1.000000000000000],USD[1030.2018341417498350] |
| 04255415 | USD[0.0921105713000000],USDT[0.0093272300000000] |
| 04255416 | TRX[0.000002000000000],USD[0.0000000009967462],USDT[0.000000050446000] |
| 04255488 | USD[0.0050247563000000] |
| 04255529 | AKRO[1.000000000000000],BTC[0.000000011802100],KIN[1.000000000000000],NFT (327659821869546365)[1],NFT (346732032195844720)[1],NFT (426366485264681503)[1],NFT (483727088300556292)[1],TRU[1.000000000000000],TRX[0.000789000000000],USDT[0.2450817079844709] |
| 04255535 | NFT (303436750102456521)[1],NFT (457078128645509801)[1],NFT (466686406831507955)[1],NFT (534939492903254407)[1],USD[0.000000008420786] |
| 04255547 | USD[0.000000005118810] |
| 04255549 | USD[25.000000000000000] |
| 04255572 | ASDBEAR[399980.0000000000000000],ASDBULL[40989.8000000000000000],BALBEAR[50000.0000000000000000],BCHBEAR[999.8000000000000000],BCHBULL[14993.5400000000000000],BEAR[23997.2000000000000000],BSVBULL[30000.0000000000000000],COMPBEAR[160000.0000000000000000],COMPBULL[80233.9500000000000000],DEFIBEAR[2999.4000000000000000],DEFIBULL[486.4466800000000000],EOSBULL[299940.0000000000000000],ETHBEAR[999800.0000000000000000],KNCBEAR[3499800.0000000000000000],KNCBULL[1099.7800000000000000],LINKBULL[2099.9600000000000000],LTCBEAR[2599.0000000000000000],LTCBULL[789.8840000000000000],USDT[0.2268729130000000],VETBEAR[19000.0000000000000000],VETBULL[999.8000000000000000],XTZBULL[3299.4000000000000000] |
| 04255573 | DOGEBULL[26.0000000000000000] |
| 04255581 | DOGEBULL[26.0000000000000000] |
| 04255586 | AUD[0.0051486256788152],USD[0.0002126004167072] |
| 04255590 | USD[0.000000008829430] |
| 04255613 | NFT (415403508209889112)[1],NFT (524843911877466520)[1],NFT (544852207026944650)[1],USD[0.0050709685770200],USDT[0.0004970000000000] |
| 04255618 | BTC[0.000000003987346],ETH[0.000000004994400],LUNA2[0.0024260185700000],LUNA2_LOCKED[0.0056607099980000],LUNC[528.2706514245615820],MATIC[0.000000096439315],TRX[0.000000080154700],TRYB[0.000000019933500] |
| 04255619 | ETH[0.000000050000000],MATIC[0.000000025508000],NFT (310413160728376762)[1],NFT (490193241526914730)[1],SOL[0.000000067814350],USDT[0.0000010475265077] |
| 04255629 | USD[20.000000000000000] |
| 04255630 | USD[25.000000000000000] |
| 04255644 | NFT (570676980748206637)[1],USD[0.000000001896773] |
| 04255679 | CRO[59.9880000000000000],LUNA2[0.0043062270210000],LUNA2_LOCKED[0.0100478630500000],LUNC[937.6900000000000000],NFT (404403325867968378)[1],NFT (493935222996595851)[1],NFT (567706194575898636)[1],USD[0.0040611644962900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04255685 | NFT[3360783542109328591[1],NFT[36104470112855550911[1],NFT[56397613331770462911[1],USD[0.0050247563000000] |
| 04255700 | USD[0.0100020049137536] |
| 04255726 | FTT[0.0000000036265000],GST[0.0000000070900000],SOL[0.0081029448486141],TRX[0.0002520000000000],USD[0.0872633592042980],USDT[16.4013821149205455] |
| 04255763 | USD[7.2876450750000000] |
| 04255776 | BAO[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000046331636],KIN[3.0000000000000000],LTC[0.0001299900000000],SOL[0.0199950000000000],USD[0.0000000082377156],USDT[7.0308063648091000] |
| 04255790 | NFT[3896950577523362041[1],NFT[41560330035618854011[1],NFT[44159124249675553011[1],NFT[48004969023146136611[1],TONCOIN[0.0000000048397156],USD[0.0030172120664342] |
| 04255793 | NFT[3924775070441360001[1],NFT[40489424384724839211[1],NFT[45499708736860148111[1],USD[0.6098256000000000] |
| 04255796 | NFT[5025684927363614001[1],USD[0.9800000000000000] |
| 04255845 | BNB[0.0034159000000000],BTC[0.0000000018188400],ETH[0.0000000007366900],NEAR[0.0000000054742173],NFT[46339888964774773611[1],SOL[0.0000000056125000],TRX[0.0002260077440000],USD[0.0059146299820135],USDT[0.0000000053235760] |
| 04255855 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000044599300],EUR[0.8500000000000000],KIN[3.0000000000000000],NFT[3317459712555197861[1],NFT[54100316087785440811[1],NFT[56829409174067988111[1],TRX[1.0007770033124795],UBXT[1.0000000000000000],USD[0.0007479405345102],USDT[0.0000000428968631] |
| 04255856 | MATIC[0.0000000033680000],NFT[4007010352679940021[1],NFT[41735328124564066211[1],NFT[50741435073007748111[1],USD[0.0000000235453432],USDT[0.0000000051359477] |
| 04255864 | BTC[0.0000859000000000],ETH[0.0007863500000000],ETHW[0.0007863500000000],NEAR[0.0116264400000000],NFT[4840615962840534141[1],SOL[0.0002267400000000],TONCOIN[0.0000001000000000],TRX[58.0000010000000000],USD[0.0023702887400000],USDT[0.0590443929125000] |
| 04255891 | BTC[0.0267800000000000] |
| 04255915 | NFT[2891561055877579271[1],NFT[41325810785355451911[1],NFT[51614025633115170411[1],USDT[0.0000180125363716] |
| 04255930 | AUD[0.0000004205478553] |
| 04256008 | USD[0.0000000224929620] |
| 04256060 | USD[0.0000000051118810] |
| 04256092 | ATOM[0.0000000087750000],AVAX[0.0000000076000000],DOGE[0.0000000050560000],ETH[0.0000000077608000],ETHW[0.0000000069170000],TRX[231.0000000000000000],USD[0.0000002109866572],USDT[0.0564136007662548] |
| 04256097 | GST[62.5400000000000000],USDT[0.0000000100437114] |
| 04256101 | USD[0.0000000072603611] |
| 04256123 | USD[0.0000000051118810] |
| 04256134 | ALICE[0.0992200000000000],USD[0.0519182670000000] |
| 04256151 | NFT[3414538902416727811[1],NFT[36393040724946468811[1],NFT[47810994321687952011[1],SOL[0.0330000000000000] |
| 04256176 | NFT[5025967014964265891[1],NFT[52383464587644056411[1],NFT[53132937928531399811[1],NFT[54532467997606444811[1],USDT[0.0050097900000000] |
| 04256195 | NFT[3518884730618662571[1],NFT[36150228658640749711[1],NFT[47238097146752535911[1],NFT[53014895842060818111[1],TRX[0.0000080000000000] |
| 04256230 | USDT[0.0004260992884273] |
| 04256252 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0198444427537431],USDT[0.0093974497384000] |
| 04256253 | TRX[0.0027810000000000],USDT[0.2558935985581410] |
| 04256266 | LTC[0.0056166300000000],TRX[0.0001890000000000],USDT[0.8212181690879256] |
| 04256293 | ATLAS[3.6000000000000000] |
| 04256297 | USD[0.0000000051118810] |
| 04256300 | USD[0.0000000051118810] |
| 04256304 | BTC[0.0000000003847800],LTC[0.0010642400000000],NFT[49089488247353206611[1],TRX[0.6362820000000000],USD[0.0054580130000000],USDT[142.0084538495309072],XRP[0.0196011100000000] |
| 04256312 | LUNA2[0.0007605415285500],LUNA2_LOCKED[0.0017745969000000],LUNC[0.0024500000000000],NFT[41817128401669404011[1],USD[0.0000001494228821],USDT[0.0000000054696857] |
| 04256317 | USD[25.0000000000000000] |
| 04256329 | USD[0.0000000075000000] |
| 04256349 | NFT[2896764682512461421[1],NFT[36363171557736098211[1],NFT[41390776762775593611[1],USDT[3.2943000000000000] |
| 04256350 | FTT[149.5700800000000000],NFT[52774202327028891411[1],USD[0.0000000041050220],USDT[0.5499707151722720] |
| 04256360 | USD[0.0000000051118810] |
| 04256375 | USD[0.0041533400000000] |
| 04256390 | TRX[0.0000140000000000],USD[0.0000000051118810] |
| 04256401 | BAO[1.0000000000000000],BNB[0.0000000900000000],CEL[0.0005260900000000],ETHW[0.0027678800000000],KIN[1.0000000000000000],LUNA2[0.0000870884637700],LUNA2_LOCKED[0.0002032064155000],LUNC[18.9636963400000000],SHIB[0.7826447600000000],SUSHI[0.0000934500000000],TONCOIN[0.0020692734048085],TRX[0.0132073700000000],UBXT[1.0000000000000000],USDT[0.0000000163479455] |
| 04256405 | USD[0.0058989684850000] |
| 04256407 | USD[0.0002283900000000] |
| 04256410 | USD[0.2755452370769600],USDT[0.0000000088825878] |
| 04256418 | NFT[2915298141778159691[1],NFT[29188593736555154411[1],NFT[33109627290534202011[1],NFT[33446570374573353211[1],NFT[33453135646272558511[1],SOL[0.0153616200000000],USD[0.0000000049515870] |
| 04256435 | USD[25.0000000000000000] |
| 04256441 | USD[0.0050247563000000] |
| 04256470 | USD[0.0000000072603611] |
| 04256476 | USD[0.4304166821000000] |
| 04256482 | BTC[0.0000004100000000],TRX[0.0000250000000000],USDT[0.0001022800000000] |
| 04256504 | USD[25.0000000000000000] |
| 04256525 | BTC[0.0000007200000000],USDT[0.0000008287878850] |
| 04256540 | ATLAS[1.8000000000000000] |
| 04256542 | USD[0.0000000051118810] |
| 04256573 | NFT[2932633770860178091[1],NFT[44133640255090036741[1],NFT[53277015563971927311[1],USD[0.0000000757071296] |
| 04256587 | USD[0.0000000008829430] |
| 04256599 | TRX[705.3987920000000000],USDT[0.0000000015875000] |
| 04256613 | NFT[3274770246724314401[1],NFT[48182174744174582411[1],NFT[49888114924012725711[1],USD[0.2004459955000000],XRP[33.0000000000000000] |
| 04256628 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04256650 | USD[0.0000000008829430] |
| 04256671 | USD[0.0000000016464798],USDT[0.0000000040490258] |
| 04256692 | ATLAS[1.8000000000000000] |
| 04256694 | BTC[0.0000100000000000],ETH[8.8877367700000000],ETHW[0.0002367700000000],EUR[-0.6419734851339091],GBP[0.2715137888111946],SOL[0.0015190000000000],SUSHI[1500.4306650000000000],USD[87552.8502116681200000] |
| 04256699 | EUR[0.0000000025430220],USD[0.0057110263000000] |
| 04256729 | NFT [306665163437656336][1],TRX[0.0000040000000000],USDT[0.0000001880055091] |
| 04256736 | NFT [322907418780513783][1],NFT [399426386161278063][1],NFT [574908817494251005][1],USD[0.0000000051118810] |
| 04256742 | AVAX[0.0000000014270840],BNB[0.0000000012774200],HT[0.0000000081423460],MATIC[0.0000000002430400],NFT [292842428119375242][1],NFT [398541894142509347][1],SOL[0.0000000069900600],USD[0.0000000036030814],USDT[0.0000001178911377] |
| 04256754 | NFT [313551485605856834][1],NFT [500020158845936564][1],USD[0.0050247563000000] |
| 04256760 | USD[0.0037393450000000] |
| 04256776 | NFT [455712860563381692][1],USD[0.0075235042000000] |
| 04256783 | NFT [320383790459884411][1],NFT [548066737781570780][1],USD[0.0000000149237153] |
| 04256784 | USD[0.0000000008829430] |
| 04256786 | ATLAS[1.8000000000000000] |
| 04256797 | ETH[0.0000000053187200],NFT [521099135762805039][1] |
| 04256806 | BNB[0.0000000283381738],BTC[0.0000000073701766],ETH[0.0000000094925472],FTM[0.0000000093329340],HT[-0.0000000050061366],LTC[0.0000000061644392],MATIC[0.1870606043452907],NEAR[0.0000000024920000],NFT [495659602750934774][1],NFT [513715095084743782][1],SOL[0.0000000049070920],TRX[0.0000000355120761USD[0.0000000018929896],USD[77258400000000000],USD[0.0000000124384324394296] |
| 04256815 | USD[0.0000000032870220] |
| 04256818 | LUNA2[0.0000000080000000],LUNA2_LOCKED[0.8572439120000000],USD[0.0048639200000000],USDT[0.0000000072568400] |
| 04256825 | COPE[0.0100000000000000] |
| 04256828 | ETH[0.0000000071790200] |
| 04256832 | USD[0.0000000051118810] |
| 04256849 | ATLAS[1.8000000000000000] |
| 04256850 | ETH[0.0000000100000000],ETHW[0.0000000090625710],FTT[2.0998000000000000],GENE[0.0282358700000000],NFT [410091846825013736][1],NFT [413956363012263052][1],NFT [552569620405901443][1],TRX[0.0015540000000000],USD[0.0000000056751476] |
| 04256863 | EUR[0.8700000000000000],USD[-0.4407699703569267] |
| 04256875 | TRX[0.0000010000000000] |
| 04256877 | ETH[0.0000000096612800] |
| 04256882 | TRX[0.0984970000000000],USDT[0.3249725080000000] |
| 04256894 | ATLAS[1.8000000000000000] |
| 04256897 | USD[25.0000000000000000] |
| 04256911 | BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.6077621419892603],ETHW[0.0007621319892603],FTT[0.0000000900000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.3881727996942601] |
| 04256927 | COPE[0.0100000000000000] |
| 04256930 | MTL[0.4000000000000000],USD[0.1734032601368600] |
| 04256931 | NFT [433327763632260376][1],TONCOIN[30.4838753200000000],USD[0.0000000030000000] |
| 04256932 | ATLAS[1.8000000000000000] |
| 04256983 | ATLAS[1.8000000000000000] |
| 04256998 | USDT[10.0000000000000000] |
| 04257002 | ETH[0.0000013400000000],ETHW[0.1462621100000000],TRX[0.0015540000000000],USDT[84.6925699768296126] |
| 04257003 | USD[0.0000000008829430] |
| 04257008 | ATLAS[1.8000000000000000],COPE[0.0100000000000000] |
| 04257015 | EUR[0.6300000089075056],GBP[0.0500000000000000],NFT [367910671924509128][1],NFT [568178338525404068][1],USD[0.0099458895000000],USDT[0.0000000012160257] |
| 04257035 | BAO[5.0000000000000000],KIN[1.0000000000000000],NFT [290550963892175918][1],NFT [334452570252831802][1],NFT [434079177473457395][1],NFT [481423914557122969][1],UBXT[1.0000000000000000],USDT[0.0000000007965471] |
| 04257040 | ATLAS[1.8000000000000000] |
| 04257047 | EUR[0.0000014226753 5],TRX[0.0001860000000000],USD[0.0019360698990109],USDT[0.0000000086400931] |
| 04257053 | NFT [306711902846751665][1],NFT [311712373481279803][1],NFT [510327510160989747][1],USD[0.0000000051118810] |
| 04257054 | TRX[0.0027600000000000],USD[0.0000000067404095] |
| 04257056 | BTC[0.0005599376000000],ETH[0.0014045500000000],ETHW[0.0014045500000000],FTT[0.0058920284500000],USD[58.0393547620037732000000000] |
| 04257057 | TRX[0.0000000080000000] |
| 04257083 | STARS[21.9956000000000000],USD[0.2147798022656000] |
| 04257093 | APT[0.3666498800000000],BAO[1.0000000000000000],ETH[0.0000100000000000],KIN[1.0000000000000000],USD[8.0254969131225264] |
| 04257099 | USD[25.0000000000000000] |
| 04257102 | USD[0.0000002790043807] |
| 04257108 | BNB[0.0055447412000000],ETH[0.0000088331012056],FTT[0.0007874995679637],NFT [529041747539894833][1],SOL[0.0000000046295960],USD[0.0120276459545329],USDT[0.2893197784202555] |
| 04257115 | COPE[0.6000000000000000] |
| 04257117 | TRX[0.0004100000000000],USD[16.3710308322927830],USDT[0.0000000096403192] |
| 04257122 | USD[0.0086145300000000] |
| 04257126 | LUNC[598.0000000000000000] |
| 04257131 | NFT [387686092949821715][1],USD[0.0000000008829430] |
| 04257139 | ATLAS[1.8000000000000000] |
| 04257142 | USD[0.0000000001896773],USDT[0.0001554100000000] |
| 04257153 | TRX[0.0008490000000000],USD[0.6112308435145182],USDT[0.0000000122594626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04257176 | COPE[0.000000010000000] |
| 04257185 | ATLAS[1.80000000000000] |
| 04257197 | NFT (461715796433343283)[1],NFT (482802971986163373)[1],NFT (54420081154880568)[1],USD[0.0000000051118810] |
| 04257218 | FTT[0.000000001955200],NFT (413890882311463977)[1],NFT (503053297357265137)[1],USD[0.0000000052335168] |
| 04257227 | COPE[0.000000010000000] |
| 04257234 | ATLAS[1.80000000000000] |
| 04257239 | USD[0.0000000051118810] |
| 04257269 | ATLAS[1.80000000000000] |
| 04257275 | APE[25.3000000000000000],DOGE[0.330000000000000],DOT[0.0521346400000000],ETH[0.0002683935998218],ETHW[0.0002683935998218],USD[-0.0303883294371419],USDT[1.42300000017428795] |
| 04257286 | COPE[0.000000010000000] |
| 04257300 | USD[0.0000092479000000] |
| 04257312 | NFT (566395838398511418)[1],USD[0.0000000022286080] |
| 04257319 | ATLAS[1.80000000000000] |
| 04257323 | USD[0.0014669222797722],USDT[0.610000000000000] |
| 04257343 | 1INCH[0.832000000000000],ATOM[0.0507000000000000],BTC[0.0000735000000000],ETH[0.0006906000000000],NFT (293771429957012626)[1],NFT (452096961779504490)[1],NFT (527839519636407080)[1],SOL[0.0096298700000000],TRX[0.0010330000000000],USD[0.0030376855000000],USDT[0.0000000070000000] |
| 04257352 | NFT (303312404728890334)[1],NFT (331165085904201043)[1],NFT (382591181196834625)[1],NFT (476169010760145990)[1],NFT (546852778472537624)[1],USD[0.0000000022492962],USDT[0.0025872100000000] |
| 04257355 | BTC[0.0000000006536666],ETH[0.0000000100000000],ETHW[0.0000000099274899],EUR[13794.5980080083361548],FTT[25.1279553180371616],LUNA2[0.0012756248650000],LUNA2_LOCKED[0.0029764580180000],SOL[8.3385095800000000],USD[91.6075165472777352000000000000],USDT[7.9480535970426720] |
| 04257364 | USD[1.80000000000000000] |
| 04257371 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],GENE[0.0005696100000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.0035881000000000],TRX[1.0016230000000000],USDT[0.1463480006282199] |
| 04257376 | USD[0.2944143300000000],USDT[0.0000000147550271] |
| 04257384 | USD[0.0000000002542150] |
| 04257386 | USDT[0.2015777009346300] |
| 04257390 | USD[0.1454557950000000] |
| 04257395 | USD[0.0000000102203930] |
| 04257397 | AAVE[0.4000000000000000],ATOM[1.00000000000000000],BTC[0.0000000040000000],DOT[2.3996400000000000],LTC[0.7998560000000000],LUNA2[0.2638574431000000],LUNA2_LOCKED[0.6156673672000000],SOL[0.7982589500000000],UNI[7.4992440000000000],USD[27.6734225028038790],USDT[0.0000000092537496] |
| 04257403 | NFT (357655532354506535)[1],NFT (514221357689365738)[1],NFT (569294633710370613)[1],USD[0.0000000063000000],USDT[0.0700000000000000] |
| 04257407 | COPE[0.600000000000000] |
| 04257419 | TONCOIN[38.3000000000000000],USD[36.6167757067122879],USDT[0.0000000176355340] |
| 04257421 | ATLAS[1.80000000000000] |
| 04257422 | BAO[2.00000000000000000],KIN[1.00000000000000000],TRY[0.0000001088445336] |
| 04257428 | BTC[0.0000000021114500],TRX[0.1622860000000000] |
| 04257433 | NFT (324050207012106052)[1],NFT (328037255814371163)[1],NFT (536969365486018786)[1],WRX[4.6800000000000000] |
| 04257436 | ETH[0.0000000042661500] |
| 04257445 | USD[0.0552700930000000] |
| 04257462 | USD[1.80000000000000000] |
| 04257477 | ETH[0.0033741550000000],TRX[0.3808150000000000],USDT[0.0000001387952380] |
| 04257490 | USD[4.2809486250000000],USDT[0.0000000097664965] |
| 04257496 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000083274665],FIDA[1.00000000000000000],KIN[3.00000000000000000],TRX[9.00000000000000000],UBXT[3.00000000000000000] |
| 04257501 | USD[0.0000000072073467] |
| 04257504 | COPE[0.000000010000000] |
| 04257534 | USD[0.0000000008829430] |
| 04257542 | USD[0.0000000012500000],USDT[0.0000000137283794] |
| 04257545 | ATLAS[1.80000000000000] |
| 04257577 | ETH[0.0000000005493376],MATIC[0.0000000111804000],USD[0.0000231726630967] |
| 04257587 | FTT[0.0887600000000000],NFT (378014116826007213)[1],NFT (385703250371353899)[1],NFT (410466667328340197)[1],NFT (444001468797218489)[1],SHIB[12.4226847900000000],TRX[0.0001500000000000],USD[-19.3135655117497621],USDT[20.5687129855498830] |
| 04257592 | TRX[0.4414740000000000],USD[0.0898177385000000],USDT[0.0000000006250000] |
| 04257601 | EUR[0.0000000895568490],NFT (385613086062357165)[1],NFT (430193773491886312)[1],NFT (517155962748730267)[1] |
| 04257603 | USD[1.80000000000000000] |
| 04257612 | APT[0.9600000000000000],HMT[72.0000000000000000],TONCOIN[7.0000000000000000],TRX[0.0007770000000000],USD[0.4191033000000000],USDT[31.0707135800000000] |
| 04257627 | USD[0.0095388074000000] |
| 04257633 | USD[0.0076473928550000] |
| 04257670 | ALGO[0.1486000000000000],NFT (335632202617589756)[1],NFT (369725761216880433)[1],NFT (417392261294838325)[1],NFT (458995817454988461)[1],NFT (559581590414118417)[1],USD[0.0000000065118810],USDT[0.0083477200000000],XRP[0.7844000000000000] |
| 04257694 | USD[25.0000000000000000] |
| 04257699 | NFT (293473554357575813)[1],NFT (354330107563888508)[1],NFT (455311738653857780)[1],NFT (480879979812515141)[1],USD[0.0366402214709850] |
| 04257701 | BNB[0.0000000092000000],USD[0.0000000028190500],USDT[0.0000028071015680] |
| 04257723 | USD[25.0000000000000000] |
| 04257732 | USD[25.0000000000000000],USDT[0.0000002982215524] |
| 04257736 | BAO[1.00000000000000000],KIN[8.00000000000000000],LUNA2[0.0000007545121996],LUNA2_LOCKED[0.0000017605284660],LUNC[0.1642966200000000],NFT (341590567671238328)[1],NFT (389375510468759367)[1],NFT (391016607669123191)[1],NFT (469307681706232006)[1],NFT (527901069903117027)[1],SOL[0.0030342000000000],USD[0.00000135581247],USDT[0.0000000071314141] |
| 04257738 | EUR[0.0000000036224256] |
| 04257745 | DOGE[0.4463793500000000],LTC[0.0000000010000000] |
| 04257750 | TONCOIN[0.0200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04257758 | ETHBULL[481.255420000000000000],USD[107.437774200000000000],XRPBEAR[375968000.000000000000000000],XRPBULL[94613933.460000000000000] |
| 04257766 | TRX[0.579252000000000000],USDT[1.432814757750000000] |
| 04257770 | BIT[17.460117540000000000],USDT[0.000000002379764] |
| 04257792 | COPE[0.000000100000000000] |
| 04257793 | USD[0.000000000882943000],USDT[0.917699330000000000] |
| 04257809 | AKRO[0.544400000000000000],USD[10.298230730000000000] |
| 04257813 | ETH[0.011000000000000000],ETHW[0.011000000000000000],TRX[0.000955000000000000],USDT[1.108188200000000000] |
| 04257824 | BNB[0.000000066000000],FTT[0.256875887211742S],USD[0.000002100312475] |
| 04257825 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000202616659],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 04257828 | AVAX[1.999600000000000000],USD[1.411242529500000],USDT[0.004708596719408] |
| 04257838 | APT[0.000000007000000000],NFT[4858498731568620579][1],NFT[5635185088708487281][1],NFT[5655585769395609931][1],TRX[0.000001000000000],USD[0.134205995111881],USDT[0.000000220137234] |
| 04257846 | MTA[0.985300000000000000],USD[179.596903434000000] |
| 04257850 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FRONT[1.000000000000000000],RSR[2.000000000000000000],USD[0.000265091409159],USDT[0.000000038617975] |
| 04257855 | USD[-0.002550745076937S9],USDT[0.002803630000000] |
| 04257870 | USDT[0.000021787603775] |
| 04257884 | NFT[4011166468894687061][1],NFT[4199201724596700201][1],NFT[5169545745179948451][1],USDT[2.256649002000000],XRP[0.691700000000000] |
| 04257894 | BTC[0.000000241120000],LUNA2[0.000001279216518S0],LUNA2_LOCKED[0.000002984838542S0],LUNC[0.278552090000000],USD[0.000000596961046][1],NFT[3810029856594401681][1],USD[0.000000270927026],XRP[27.870000000000000] |
| 04257924 | USDT[168.570000000000000] |
| 04257927 | APT[0.000000007000000],ATOM[0.000000051400000],BAO[8.000000000000000],BNB[0.000000022422294],DENT[3.000000000000000],ETH[0.000000601170000],FTT[0.000000025313165],KIN[16.00000000000000],MATIC[0.000000007041653S],NEAR[0.000000007306471],NFT[4276640541903375451],NFT[4518236590216091631],NFT[4786291679939148551],NFT[6387443651014590521],TONCOIN[0.000000000300000],USD[0.000000177940020],USDT[0.00001650884340] |
| 04257933 | BTC[0.000000085460000],GENE[0.099943000000000],LUNA2[0.835453117800000],LUNA2_LOCKED[1.949390608000000],MATIC[0.000000100000000],NFT[3578226489599275431][1],NFT[4152107567894375281][1],NFT[5166064587589717881],NFT[5332907288498639913],USD[0.000000063982857],TRX[0.000807000000000],USDT[1.546171115931170T],USDT[0.811349432759346] |
| 04257954 | BNB[0.050305170000000000],KIN[1.000000000000000000],USD[0.000003049154450] |
| 04257969 | NFT[3183498143233019031][1],NFT[4001202470355675261][1],NFT[4536484443673532711][1],NFT[5288688504116318071][1],USD[0.000000005111881] |
| 04257976 | ETHW[0.008980000000000000],EUR[0.000000045483066],GBP[0.000000002228582],JST[0.317090580000000],LUNA2[0.244368377000000],LUNA2_LOCKED[0.570192881300000],USD[1757.989994654284625000000000],USDT[0.000000092027510],XRP[0.000000033464636] |
| 04257990 | BNB[0.000928860000000],USD[0.367501786465862S9] |
| 04258003 | BTC[0.000000011585000],SOL[1.000000065274302],USD[210.000000069555901],USDT[0.000021008092130] |
| 04258011 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],NFT[3819221044290785061][1],NFT[4816351410125300981][1],SOL[30.10372337100021],UBXT[1.000000000000000],USD[0.000000160622418] |
| 04258016 | NFT[3700983628973926041][1],NFT[4793456921153431461][1],NFT[4982750069585644711][1],USD[0.000039510500000] |
| 04258027 | USDT[0.230000000000000] |
| 04258029 | BNB[3.329895080000000],BTC[2.827990000000000],CRO[7913.820812730000000],DOGE[11934.309265450000000],DOT[350.008326230000000],ETH[4.000244000000000],ETHW[0.000244000000000],LUNA2[6.130106424000000],LUNA2_LOCKED[14.303581660000000],LUNC[1334843.580000000000000],SOL[113.546569580000000],USD[31505.723639248936956],USDT[0.000000005185105S],XRP[12562.794070000000000] |
| 04258030 | USD[0.000000005448798S] |
| 04258040 | NFT[2883086314859450171][1],USD[0.000000040000000] |
| 04258047 | SOL[0.000000010000000],USD[0.203215365750000] |
| 04258053 | TRX[0.000777000000000] |
| 04258077 | BTC[0.000000046273700],SUSHI[-2.682210277444350S],USD[166.348885020072787S4] |
| 04258084 | NFT[3970350831300427051][1],NFT[4065612274086688271][1],NFT[4180228315632690311][1],USD[0.005024756300000] |
| 04258087 | AUD[0.000000093398328],CRO[10.000000000000000],DOT[0.098640000000000],MATIC[1224.788800000000000],POLIS[719.470668760000000],SOL[29.455054000000000],TRX[0.626400000000000],USD[0.261648221132010S2] |
| 04258093 | KIN[2.000000000000000],NFT[3408979424158457431][1],NFT[3464571703065226331][1],NFT[4693634352022286680][1],TRX[0.001554000000000],USDT[0.000000006662808S] |
| 04258105 | FTT[0.024740337708000],USD[0.003033425400000],USDT[0.000000037016150] |
| 04258106 | TRX[0.001554000000000] |
| 04258110 | USD[25.000000000000000] |
| 04258111 | BTC[0.000030600000000],USDT[0.002520452549012] |
| 04258113 | BNB[0.000004000000000],LINKBULL[8.902000000000000],TRX[5.000914000000000],USD[0.000000079431420],USDT[0.000000046600000] |
| 04258119 | NFT[5197543957869509461][1],USD[0.005024756300000] |
| 04258138 | GENE[16.296740000000000],NFT[5204059188286460701][1],USD[0.094901020000000],USDT[0.000000081034362] |
| 04258145 | BAO[1.000000000000000],USD[0.000000007072108S],USDT[0.000000014016286] |
| 04258168 | USD[25.000000000000000] |
| 04258180 | NFT[3144546911383786031][1],NFT[4439919845320844401][1],NFT[4910289672595008041][1],TRX[0.000777000000000] |
| 04258186 | BAO[1.000000000000000],USDT[0.000019561315352] |
| 04258190 | SRM[0.062197700000000],SRM_LOCKED[0.462132900000000] |
| 04258198 | TONCOIN[23.800000000000000] |
| 04258205 | COPE[0.000000100000000] |
| 04258221 | EUR[0.000015882028065],FTT[0.000000000632072],NFT[2943300188951211931][1],NFT[3063654251768542691][1],NFT[4639537033817841211][1],USD[0.009001050665000],USDT[0.000000059868252] |
| 04258223 | USD[0.196645950000000] |
| 04258235 | NFT[4340244462569011591][1],NFT[4478106342320090621][1],NFT[4984190575888145821][1],TRX[0.000028000000000],USDT[209.261947480000000] |
| 04258244 | NFT[2971267457269123591][1],NFT[3424423278208839871][1],NFT[3946684912978485191][1],NFT[3959816203181558941][1],NFT[5490427661090079641][1],USD[0.000000029017820] |
| 04258269 | WRX[1379.052796040000000] |
| 04258276 | BAO[10.000000000000000],GBP[0.000000056680957],KIN[4.000000000000000],LUNA2[0.029794894560000],LUNA2_LOCKED[0.069521420640000],LUNC[0.096056620000000],TRX[0.001219000000000],USD[0.000000059725715],USDT[0.000000036636824] |
| 04258292 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04258293 | NFT[4815666516444446631][1],NFT[5599122289916237351][1],NFT[5748969577299332831][1],USD[0.000000084388798],USDT[0.000000055464738] |
| 04258302 | ETH[0.022275400000000],ETHW[0.022116000000000],NFT[5093921746741230221][1],NFT[5115278639690744431][1],NFT[5305219107075675181][1],USD[0.000000051118810],USDC[1634.090556680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04258311 | NFT (341836521359820695)[1],USD[0.0000000051118810] |
| 04258315 | USD[0.0000000082719878],XRP[0.0000000138000000] |
| 04258321 | BTC[0.0000000105946500],USD[2.4492336746238380],USDT[0.0029167000000000] |
| 04258335 | EUR[0.4400000000000000] |
| 04258336 | MANA[0.0000000000000000],TONCOIN[0.9000000000000000],USD[0.1349257142500000] |
| 04258343 | ETH[0.0000000078316500],TRX[0.0000070000000000] |
| 04258345 | NFT (547695797770945313)[1],USD[50.0000000000000000] |
| 04258375 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258382 | NFT (300527980854121944)[1],NFT (343339409776625373)[1],USD[0.0000000051118810] |
| 04258386 | USD[0.0000000051118810] |
| 04258391 | USD[25.0000000000000000] |
| 04258395 | USD[0.0000007295350680] |
| 04258415 | USD[0.0311564848943280] |
| 04258432 | USD[25.0000000000000000] |
| 04258433 | USD[0.0000000045000000],USDT[0.9787450000000000] |
| 04258439 | TRX[0.0000260000000000],USDT[0.2000000000000000] |
| 04258444 | BNB[0.0006750074972820],BTC[0.0000000000029156213],BTT[54026.8085106300000000],CEL[88.4826480000000000],DOGE[0.6768823545641559],ETH[0.3566840340308860],ETHW[42.7646887810689860],EUR[0.0000000021439769],FTT[116.5909820000000000],LTC[0.0000000080000000],LUNA2_LOCKED[54.5134451000000000],LUNC[1000000.0000000000000000],ORCA[20.9962000000000000],RAY[139.5127163929632000],TRX[0.0000503354426175],USD[1.1572483189029765],USDT[0.0003268284920346] |
| 04258448 | USD[0.0062096040000000] |
| 04258448 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258481 | ETH[0.0000000010228712] |
| 04258487 | USD[0.0000000094108464] |
| 04258490 | USD[0.0000000055735314],USDT[0.0000000013103586] |
| 04258493 | FTT[1.0000000000000000],NFT (477338706174107399)[1],USD[1.5088738000000000] |
| 04258518 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258523 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0059118130800757],USDT[0.0000000028179600] |
| 04258526 | USD[25.0000000000000000] |
| 04258535 | NFT (370778598261431195)[1],NFT (483418562372237536)[1],NFT (555805747106342538)[1],NFT (560876528334989895)[1],USD[0.0000000051118810] |
| 04258561 | TRX[0.0000290000000000],USD[0.0000000697658867],USDT[0.0000000097367355] |
| 04258568 | ETH[0.0000000078404960],LTC[0.0000000034779767] |
| 04258570 | USD[0.0000000049515870] |
| 04258590 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258621 | ARS[0.0000012941589510],USDT[9.5487632100000000] |
| 04258632 | BAO[1.0000000000000000],BNB[0.0834500000000000],TOMO[1.0000000000000000],USD[1607.6416164600000000],USDT[2144.1422988345716102] |
| 04258642 | NFT (524346365216953387)[1],NFT (528685899710758164)[1],NFT (539725425545881762)[1],USD[0.0000000059624896],USDT[1.9175686900000000] |
| 04258654 | USD[25.0000000000000000] |
| 04258679 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258686 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.2236032644464216],ETHW[0.1309683700000000],FTM[0.0074424900000000],KIN[1.0000000000000000],NFT (395663724704768561)[1],RSR[1.0000000000000000],SAND[0.8848530356527063],SOL[4.0997722800000000],TRX[0.0000560000000000],USD[0.0000058956490219],USDT[0.0006083274943702] |
| 04258693 | USD[0.0000000051118810] |
| 04258698 | USD[0.0000000051118810] |
| 04258706 | USD[0.0001100073156960] |
| 04258710 | USD[0.0003951050000000] |
| 04258713 | USD[0.0000000051118810] |
| 04258724 | USD[0.0000000059624896] |
| 04258728 | USD[0.0000000051118810] |
| 04258734 | AKRO[1.0000000000000000],USD[0.0000000051118810],USDT[0.9150777000000000] |
| 04258747 | USD[25.0000000000000000] |
| 04258748 | NFT (291484105976221970)[1],NFT (348475852332306150)[1],NFT (464576197969748735)[1],USD[0.0000000008829430] |
| 04258754 | USD[0.0250060000000000],USDT[0.0650060000000000] |
| 04258755 | USD[0.0000000051118810] |
| 04258765 | USD[25.0000000000000000] |
| 04258770 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258780 | USD[0.0000000051118810] |
| 04258792 | NFT (292459312742785858)[1],NFT (335964289304507777)[1],NFT (566260051855750605)[1],USD[25.0000000000000000] |
| 04258803 | USD[0.0000000051118810] |
| 04258804 | USD[0.0000000051118810] |
| 04258807 | NFT (317892162612024237)[1],NFT (434401337526700000)[1],NFT (480585935785478594)[1],NFT (565472429802453339)[1],SOL[0.0358417200000000],TRX[0.0023320000000000],USD[0.0000002822135070] |
| 04258819 | USD[25.0000000000000000] |
| 04258832 | USD[0.0002890275573175],USDT[0.0000000071161815] |
| 04258840 | EUR[1.0990432349484188],USD[0.0000000051784113] |
| 04258851 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04258854 | FTT[0.00000128476101118],USD[0.0000000059888201],USDT[0.000000092684800] |
| 04258859 | BNB[0.000000005641939] |
| 04258864 | USD[0.000000072603611] |
| 04258867 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04258872 | NFT (448770845508003286)[1],NFT (486584688273600443)[1],TRX[0.0015540000000000],USD[0.000000005111810],USDT[0.0079030080000000] |
| 04258875 | TRX[0.00077700000000000],USD[0.0050247563000000] |
| 04258876 | NFT (298775174773304382)[1],NFT (436211392036962175)[1],NFT (532108849039155457)[1],USD[0.2240768400000000] |
| 04258880 | EUR[0.300000000000000],USD[0.0077536323184937] |
| 04258891 | USD[25.0000000000000000] |
| 04258896 | USD[0.0000000080985048],USDT[314.1955782120256254] |
| 04258898 | NFT (409461981068403838)[1],USD[0.0050247563000000] |
| 04258906 | USD[25.0000000000000000] |
| 04258909 | AMPL[0.3527239375272323],USDT[0.0000000090000000] |
| 04258914 | BTC[0.0000597786441540],LTC[0.000000063705116],SOL[10.4073539750118455],TRX[0.00077700000000000],USDT[3.0023647936312686] |
| 04258922 | NFT (302849042939419585)[1],NFT (364197642467953322)[1],NFT (398822900097391425)[1],TRX[0.2574540000000000],USD[0.000000007000000] |
| 04258925 | USD[0.0000000051118810],USDT[0.0150777000000000] |
| 04258937 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04258942 | EUR[0.0000000080080636] |
| 04258948 | BAO[1.0000000000000000],KIN[1.0000000000000000],STG[4.6030607400000000],USDT[0.0000000924695360] |
| 04258949 | BNB[0.0052156000000000],LTC[0.0076942800000000],LUNA2[0.0000418824882700],LUNA2_LOCKED[0.0000097258059700],LUNC[9.1200000000000000],TRX[0.5207710000000000],USD[0.0054791384481811],USDT[0.0161116005310210] |
| 04258950 | USD[0.0000000051118810] |
| 04258957 | NFT (506012021116701635)[1],USD[0.0003227792342186] |
| 04258960 | NFT (529857262741470024)[1],USD[0.0050247563000000] |
| 04258984 | BAO[1.0000000000000000],TRX[0.0000030000000000],USD[0.0000000055453320],USDT[0.0000000011494761] |
| 04258999 | USD[30.0000000000000000] |
| 04259002 | GENE[0.050000000000000],SOL[0.0020000000000000],USD[0.0043876915000000] |
| 04259009 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04259033 | USD[0.0000000098985316] |
| 04259038 | APE[0.0000000009690844],BTC[0.0133313006859546],ETH[0.0000000042400000],EUR[0.0000000013159097],LUNA2[0.2175966636000000],LUNA2_LOCKED[0.5077255484000000],LUNC[47382.1316205000000000],USD[-16.2876186171471848000000000] |
| 04259042 | AVAX[0.0000000080000000],TRX[0.0000000055191387],USD[0.0000009763438144] |
| 04259046 | USD[0.0050247563000000] |
| 04259048 | USD[0.0000000051118810] |
| 04259057 | EUR[1.0000000000000000] |
| 04259074 | ATLAS[8.4920000000400000],LUNA2[0.0000000060000000],LUNA2_LOCKED[5.1032696300000000],POLIS[0.0997800000000000],TRX[0.8737000000000000],USD[0.0000000123221056],USDT[0.0658880283053180] |
| 04259078 | NFT (321973138255700952)[1],NFT (374599682936166544)[1],NFT (417913310646778728)[1],USD[0.0000000051118810] |
| 04259085 | COPE[0.0000000100000000] |
| 04259087 | NFT (412728403334429948)[1],NFT (461198792171561803)[1],NFT (559951595922985984)[1],USD[0.0000000051118810] |
| 04259088 | BAO[3.0000000000000000],KIN[5.0000000000000000],NFT (397367615361419342)[1],NFT (432123829965485852)[1],NFT (518171738565099444)[1],USD[0.0000000140148588],USDT[0.0000000010792624] |
| 04259099 | SOL[0.0000000049916390],TRX[0.0015540066000000],USD[0.0000000064309656],USDT[0.0000000535001156] |
| 04259113 | USD[0.0000031005378035] |
| 04259126 | MATIC[0.0100000000000000],NFT (408110531483648038)[1],NFT (495779014592747599)[1],NFT (539602182321994143)[1] |
| 04259130 | LUNA2[0.8603996534000000],LUNA2_LOCKED[2.0075991910000000],LUNC[187353.8360064000000000],USD[0.0498456832000000] |
| 04259140 | NFT (368222153696686540)[1],NFT (409497404038033044)[1],NFT (525613991135068118)[1],USD[0.0000000051118810] |
| 04259147 | BTC[0.0000000293850000],ETH[0.0008990900000000],ETHW[0.0008990900000000],FTT[0.0000000021083368],NFT (316030201323824474)[1],NFT (438497392197586844)[1],TRX[2191.0001690000000000],USD[0.3580879486961614],USDT[0.0000000126240651],XRP[0.3277963400700585] |
| 04259162 | NFT (403153701373256765)[1],NFT (407535949595632109)[1],NFT (507705390086863178)[1],USDT[1.1548500000000000] |
| 04259174 | COPE[0.0000001000000000] |
| 04259195 | 1INCH[0.0000000027912000],ETH[0.0001200048780600],ETHW[0.0001200048760600],NFT (322216718838118049)[1],NFT (482472737250701229)[1],NFT (546329462224353289)[1],TRX[0.0000660008651260],USD[0.0000000051118810] |
| 04259204 | IMX[0.0069000000000000],USD[0.0087096697440000] |
| 04259210 | ETH[0.0860000000000000],JST[4.4583000000000000],TRX[0.5504070000000000],USD[0.9790991910000000],USDT[87.3663944739000000] |
| 04259213 | USD[0.0000000051118810] |
| 04259220 | USD[25.0000000000000000] |
| 04259245 | AKRO[8.0000000000000000],BAO[28.0000000000000000],ETH[0.0000000021000000],EUR[4.9592885812902520],GDX[0.000027700000000],KIN[25.0000000000000000],LUNA2[0.0024696790040000],LUNA2_LOCKED[0.0057625843430000],LUNC[537.7778028000000000],PAXG[0.3303364400000000],RSR[2.0000000000000000],SLV[6.1456176700000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0387703500000000] |
| 04259265 | USD[0.0356673997332] |
| 04259281 | EUR[0.0000000995738559],NFT (301239898244185531)[1],NFT (354765381119058494)[1],TRX[0.00077700000000000],USD[0.0024947507689774] |
| 04259296 | USD[24.0000000398013791],USDT[0.9968076100000000] |
| 04259301 | COPE[0.0000001000000000] |
| 04259349 | USD[0.0000000051118810] |
| 04259371 | AKRO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000143590957],USDT[0.0000000002321930] |
| 04259381 | USD[0.0000000088294430],USDT[0.0000000070000000] |
| 04259426 | NFT (336611494191249909)[1],NFT (443004602195702181)[1],NFT (546448727325373812)[1],TRX[0.0000020000000000],USD[0.0000000051118810] |
| 04259442 | USD[0.0000000022492962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04259455 | USD[0.0002750505369328],USDT[0.8304375852203758] |
| 04259523 | USD[25.0000000000000000] |
| 04259524 | NFT (329435225958277404)[1],NFT (452926837226651648)[1],NFT (518091684450702992)[1],USD[0.1680977590000000] |
| 04259540 | USD[0.0000000001896773] |
| 04259551 | TRX[0.0015820000000000],USD[0.0050247563000000] |
| 04259580 | LTC[0.0089723300000000],USD[0.0269463266988595] |
| 04259597 | COPE[0.0000001000000000] |
| 04259624 | USD[25.0000000000000000] |
| 04259698 | USD[0.0000000084856640] |
| 04259702 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000048000000] |
| 04259705 | USD[0.0000005118810] |
| 04259719 | BAO[1.0000000000000000],FTM[8.1288813300000000],KIN[2.0000000000000000],SAND[3.8604801200000000],SOL[0.1299677400000000],USD[0.0001007994797153] |
| 04259727 | USD[0.0000000072603611] |
| 04259776 | USD[0.0000000051118810] |
| 04259777 | USD[0.0000000088294430],USDT[24.9176993300000000] |
| 04259789 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000035000000],TRX[1.0001750000000000],USD[0.0000000108264913],USDT[0.0000000077540864] |
| 04259807 | USD[0.0000000097500000] |
| 04259838 | NFT (448504462659610079)[1],NFT (468697529532923720)[1],NFT (573428802004720440)[1],RSR[1.0000000000000000],TRX[0.0015650000000000],UBXT[1.0000000000000000],USDT[539.3362945770431850] |
| 04259844 | NFT (433827235111690619)[1],NFT (521238283283137605)[1],NFT (523499987566329221)[1],TRX[0.8000000000000000],USD[1.5350321400000000],USDT[0.0032827772705284] |
| 04259846 | BAO[3.0000000000000000],BTC[0.0000000657770880],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072603611],USDT[0.0000000474001008] |
| 04259855 | USD[0.0000000025228198] |
| 04259896 | USD[25.0000000000000000] |
| 04259924 | NFT (333993176870021819)[1],TRX[0.0000410000000000],USD[0.0000000100436882] |
| 04259934 | BTC[0.0000836900000000],USD[0.0073256072911300],USDT[0.0000000041289070] |
| 04259940 | USD[0.9255726200000000] |
| 04259959 | USD[30.0000000000000000] |
| 04259961 | USD[0.0000000051118810] |
| 04259962 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000039896784],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0026898492659875] |
| 04259964 | NFT (294638771518808386)[1],NFT (414510673636417488)[1],NFT (468588262402929944)[1],USD[0.0000000051118810] |
| 04259971 | TRX[0.0000110000000000],USD[0.9264257833200000],USDT[2.1489508812500000] |
| 04260007 | TONCOIN[10.4723111600000000],USDT[0.0000001029971152] |
| 04260015 | LUNA2[0.0001583594424000],LUNA2_LOCKED[0.0003695053657000],LUNC[34.4831020000000000],NFT (301460814359722102)[1],NFT (343800839237707216)[1],NFT (448560265218647391)[1],NFT (482415478318113181)[1],SOL[0.0000000100000000],TRX[0.0007770000000000],USD[0.0000000005000000] |
| 04260050 | USD[0.0000000051118810] |
| 04260061 | USD[25.0000000000000000] |
| 04260064 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04260066 | BTC[0.0289100018550000],USD[0.6893735620000000] |
| 04260077 | TRX[0.3800130000000000],USD[0.0000000001896773],USDT[0.0000000035000000] |
| 04260156 | USD[0.0000000004149906],USDT[24.8402962700000000] |
| 04260157 | NFT (331206234476028490)[1],NFT (487364462416223262)[1],NFT (569222485333736774)[1],TRX[0.0007770000000000],USD[1.4944564075000000],USDT[11.7603029230000000] |
| 04260160 | EUR[0.6304660821210130],USD[3168.1694167900000000],USDT[0.9058953516680765] |
| 04260166 | TONCOIN[20.7000000000000000],USD[129.3846098900000000],USDT[0.0073206400000000] |
| 04260168 | USD[0.0000000100604050],USDT[0.0000000095000000] |
| 04260200 | BAO[2.0000000000000000],BTC[0.0164644158136828],DENT[1.0000000000000000],ETH[0.0009599100000000],ETHW[0.0629760600000000],EUR[0.0075688329930331],LINK[0.0972260000000000],SOL[0.0732347300000000],USD[808.3115331217314032],USDT[0.0001244037865218] |
| 04260218 | GMT[0.0000000014000000],LTC[0.0000000072685464],TONCOIN[0.0000000010000000] |
| 04260247 | USD[25.0000000000000000] |
| 04260307 | NFT (371628878104498986)[1],NFT (433710273225198299)[1],NFT (555754320199437410)[1],USD[0.0000000099605260] |
| 04260315 | EUR[1.0000000185003690],NFT (320142585362140131)[1],NFT (510027962241650199)[1],NFT (567345178780304169)[1],TRX[0.0015540000000000],USD[-0.0777656900031943] |
| 04260339 | USD[25.0000000000000000] |
| 04260342 | USD[0.4308580579521228],USDT[0.0000000070800412] |
| 04260368 | BTC[0.0000154400000000],USD[0.0019684948278960] |
| 04260375 | KIN[1.0000000000000000],TRX[1.0004000000000000],UBXT[3.0000000000000000],USDT[0.0000000091943198] |
| 04260388 | FTT[0.0000000100000000],USD[0.0000025657301200],USDT[0.0000000068122038] |
| 04260389 | USD[0.0050247563000000] |
| 04260400 | USD[0.0000007519635874] |
| 04260402 | USD[0.0000000008829430] |
| 04260410 | USD[0.0000000051118810] |
| 04260431 | USD[0.0000000015000000],USDT[0.0000000076888822] |
| 04260437 | USD[0.0000000050923200] |
| 04260438 | NFT (376994409250978177)[1],NFT (418147327581107217)[1],NFT (441340970814564001)[1],USD[0.0000000065320036] |
| 04260453 | ETH[0.0000000056275061] |
| 04260454 | USD[0.0050247563000000],USD[0.9700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04260464 | USD[0.0000000054000000] |
| 04260492 | TRX[0.0023310000000000],USD[0.0000000511118810] |
| 04260496 | ALGO[0.0000288800000000],BULL[1.6862112231681102],LTCBULL[87042.1024403300000000],USD[0.0000004683856515],USDT[0.0026919779682512] |
| 04260511 | NFT[387976350074937189][1],NFT[453803819896906591][1],NFT[521030389312645906][1],USD[0.0000000015766290] |
| 04260541 | USD[0.0000000008829430] |
| 04260551 | EUR[0.0000007939844446],LTC[0.0001260000000000],USD[-0.0001599871232534],USDT[0.0000000061439790] |
| 04260552 | USD[21.6742387981000000] |
| 04260572 | USD[0.0000000008829430] |
| 04260575 | USD[0.0000000051118810] |
| 04260598 | NFT[312752595710634656][1],NFT[317869368170562193][1],NFT[433283315352729213][1],NFT[460319865479140451][1],NFT[480017218349177105][1],TRX[3.8000000000000000],USD[0.0000000062451293] |
| 04260611 | NFT[434148237057654082][1],NFT[482884825185163374][1],NFT[542298467631414701][1],NFT[546726600694889555][1],USD[0.0085022774916875],USDT[0.0000005628718385] |
| 04260612 | NFT[305433466883672207][1],NFT[370762940139913694][1],NFT[492412930953312456][1],NFT[550810756009730096][1],USD[0.0000000084956620] |
| 04260613 | FTT[0.0667216786976600],NFT[485615796798529595][1],USD[0.0385629933999435] |
| 04260632 | NFT[321910300913656791][1],NFT[326534854371448349][1],NFT[329661312518809024][1],NFT[506840892493716567][1],USD[0.0080455350118810],USDT[0.0000000059718570] |
| 04260634 | TONCOIN[0.0240000000000000] |
| 04260635 | USD[0.0016630408000000] |
| 04260639 | USD[0.0004047569526544] |
| 04260655 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ENJ[49.1353077500000000],ETHW[0.6123358200000000],EUR[0.0000003659083385],KIN[1.0000000000000000],LUNA2[0.8054767279000000],LUNA2_LOCKED[1.8128402550000000],SAND[0.0037322900000000],SOL[0.0002507800000000],USD[0.0000000116434035],XRP[378.1084567300000000] |
| 04260677 | BTC[0.00000024661073],CRO[0.0000000077496124],ETH[0.0001744900000000],ETHW[0.0001744900000000],USDT[0.0000000267663568] |
| 04260705 | NFT[408581108573296488][1],NFT[439563183140182436][1],NFT[561820117276711543][1],USD[0.0000000051118810] |
| 04260724 | TRX[0.0004030000000000],USD[-59.0944545732259346],USDT[150.4650135700000000] |
| 04260730 | USDT[0.1000000000000000] |
| 04260764 | FTT[0.0247843000000000],NFT[288631696192890051][1],NFT[432737361712149651][1],NFT[453081124703937880][1],USD[0.0000003549085350] |
| 04260767 | LUNA2[1.4501787130000000],LUNA2_LOCKED[3.3837503300000000],USD[0.0298768602602000],USDT[0.0270987229059500] |
| 04260778 | KIN[1.0000000000000000],NFT[290731388444815171][1],NFT[304861435659362493][1],NFT[337894240917145521][1],NFT[432688467053078391][1],NFT[569202743145335317][1],TRX[0.0006000000000000],USD[0.0083976289900000] |
| 04260785 | NFT[290359455979708890][1],NFT[311507001783623746][1],NFT[391304827812504025][1],USD[0.0000108308166640] |
| 04260796 | USD[0.0000000014709850],USDT[0.0000000012248325] |
| 04260814 | LUNA2[0.0000100573080400],LUNA2_LOCKED[0.0000234670520900],LUNC[2.1900000000000000],USD[0.0007570511000000],USDT[0.0219793400000000] |
| 04260818 | USDT[0.3630000000000000] |
| 04260823 | USD[0.0000000001896773] |
| 04260832 | AUD[0.0065521652838168] |
| 04260834 | DOGE[61.6053897000000000],XRP[226.2246340000000000] |
| 04260837 | USD[0.0000000099605260] |
| 04260865 | NFT[313703022121455808][1],NFT[350968983006727894][1],USD[0.0000000051118810] |
| 04260875 | EUR[30.3766707228366828] |
| 04260878 | USD[25.0000000000000000] |
| 04260901 | ATLAS[1.8000000000000000] |
| 04260905 | BAO[6.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000100000000],NFT[306252483027924306][1],NFT[328009058130127354][1],NFT[452895086446485753][1],NFT[571491073576652703][1],RSR[1.0000000000000000],USD[0.0000000023773546] |
| 04260930 | FTT[0.0053315767132876],LOOKS[38.0000000000000000],USD[0.0000000071374899],USDT[0.0000000022580159] |
| 04260973 | USD[0.0017452602000000] |
| 04260974 | USD[704.2539554321629503] |
| 04260995 | ATLAS[1.8000000000000000] |
| 04261004 | BNB[0.0007000000000000] |
| 04261006 | USD[0.0000000051118810] |
| 04261013 | BNB[0.0000000100000000],NFT[509856481035456428][1],NFT[529085139157701167][1],NFT[537822885598280357][1] |
| 04261014 | USD[0.0037275033500000],USDT[0.0000000127371106] |
| 04261016 | TONCOIN[0.0500000000000000],USD[0.0010486870000000] |
| 04261049 | EUR[0.0000001620282822],TRX[0.0001400000000000],USD[0.0068965890369818],USDT[137.4833206600000000] |
| 04261059 | USD[0.0002008563555424] |
| 04261072 | BTC[0.0001132825539070],DOT[0.0000000069448495],FTT[0.0000000031643203] |
| 04261078 | NFT[325221759496782873][1],NFT[343040303595223266][1],NFT[347599057371821221][1],TRX[0.0015170000000000] |
| 04261097 | ATLAS[1.8000000000000000] |
| 04261139 | AUD[0.0046693799572872],TRX[1.0000000000000000],USD[0.0000000039908035] |
| 04261145 | TRX[0.0000020000000000],USDT[1.1906645500000000] |
| 04261166 | NFT[530304849021441344][1],USD[0.0000000051118810] |
| 04261172 | AKRO[1.0000000000000000],USD[0.0000000041682791] |
| 04261186 | USD[0.0502247563000000] |
| 04261204 | USD[0.0000000051118810] |
| 04261209 | USD[0.0000000051118810] |
| 04261212 | ATLAS[1.8000000000000000] |
| 04261242 | USD[0.0502247563000000],USDT[0.0534956475000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04261266 | NFT[5127750178565259968][1],USD[0.0050247563000000] |
| 04261267 | USD[0.6356548886000000] |
| 04261272 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[349836455023017761][1],NFT[422965645602165802][1],NFT[429124459865286439][1],NFT[457497509267305417][1],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000123115200] |
| 04261279 | BAO[1.0000000000000000],ETH[0.0000000001853100],ETHW[0.0000003467304500],EUR[0.0000011462596642],USD[0.0024901468440202] |
| 04261306 | USD[0.0000000051118810] |
| 04261321 | ATLAS[1.8000000000000000] |
| 04261362 | ETH[0.0000000093960000],KIN[1.0000000000000000],NFT[391740112104587070][1],NFT[477085109618760650][1],NFT[520563746453190750][1],NFT[558555629466608812][1],TRX[0.0000010000000000],USD[0.0000000095000000],USDT[54.9000000000000000] |
| 04261365 | NFT[426041857940598331][1],NFT[466328345009039567][1],NFT[566043283469399455][1],TRX[0.0015570000000000],USDT[0.0092552300000000] |
| 04261383 | NFT[403707807396370306][1],TRX[0.0015570000000000] |
| 04261401 | USDT[0.0000000282674060] |
| 04261411 | USD[0.0000000131773921] |
| 04261430 | USD[0.0000000072500000] |
| 04261435 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],TONCOIN[3.0145750000000000],UMEE[209.4377949700000000],USD[0.0000404483581220] |
| 04261438 | USD[1.7434136822500000] |
| 04261458 | COMP[0.0000851800000000],USDT[0.0000000007000000] |
| 04261465 | USD[0.0050247563000000] |
| 04261476 | USD[25.0000000000000000] |
| 04261490 | BTC[0.0000000090000000],TRX[0.0000170000000000],USDT[0.0000000043780145] |
| 04261493 | EUR[0.1000000000000000],USD[0.0046688786000000] |
| 04261496 | TRX[850.2256542800000000] |
| 04261503 | USD[25.0000000000000000] |
| 04261505 | USD[0.0050247563000000] |
| 04261509 | FTT[1.9997600000000000],NFT[571007395175727346][1],TONCOIN[19.1000000000000000],TRX[0.0023310000000000],USD[-0.0296051608192746],USDT[1.0558830126986360] |
| 04261517 | TRX[0.0007770000000000] |
| 04261519 | USD[0.0000001119576578],USDT[0.0000000031008640] |
| 04261531 | NFT[312367539354476574][1],NFT[316721833641219838][1],NFT[520120632598069976][1],USD[0.0050247563000000] |
| 04261536 | USD[0.0000000003000000] |
| 04261542 | USD[0.0000000022492962] |
| 04261548 | ATLAS[1.8000000000000000] |
| 04261556 | NFT[302730518228284024][1],USD[0.0000000051118810] |
| 04261560 | USD[0.6173941150000000] |
| 04261592 | TRY[0.0000000571974630],USD[0.0000000888843468],USDT[0.0000000000338856] |
| 04261597 | TONCOIN[0.9000000000000000],USD[0.0000000145336802],USDT[29.6251777960740659] |
| 04261598 | EUR[0.0000000160248255],TRX[1.0000000000000000],USD[0.0027935758679794],USDT[0.0051927900000000] |
| 04261611 | ETH[0.0000000010302300],SOL[0.0000000100000000],TRX[0.0000120000000000],USDT[0.0000000064321423] |
| 04261623 | USD[0.0000000051118810] |
| 04261634 | NFT[372553129764689619][1],NFT[398851669332004175][1],NFT[443090846725233429][1],TONCOIN[0.0975300000000000],USD[0.0000000042738957],USDT[0.0000000082542053] |
| 04261661 | ATLAS[1.8000000000000000] |
| 04261680 | BAO[47.0000000000000000],BTC[0.0735817691174751],DENT[27.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000015647545299],EUR[0.0000002235734S],GBP[0.0001881531649134],HOLY[0.0000914000000000],KIN[44.0000000000000000],RSR[10.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0003857245531703],USDT[1107.5107979214086136] |
| 04261712 | BNB[0.0000000100000000],ETH[0.0010000000000000],NFT[386834819962774135][1],NFT[504961248800480268][1],NFT[542143990768866069][1],NFT[566667669893741444][1],SOL[0.0400000100000000],TRX[0.1958430000000000],USD[-1.1250911913333448],USDT[0.0145786045686683] |
| 04261715 | USDT[0.9820230000000000] |
| 04261725 | GST[0.0964200000000000],TRX[0.0007770000000000],USD[0.0073049998000000] |
| 04261729 | USD[25.0000000000000000] |
| 04261779 | ATLAS[1.8000000000000000] |
| 04261780 | BNB[0.0087002169461700],ETH[0.0007348700000000],ETHW[0.0007348671540550],GENE[0.0750000000000000],LUNA2[0.0251595730400000],LUNA2_LOCKED[0.0587056704300000],LUNC[5478.5500000000000000],SOL[0.0032203200000000],USD[0.0000000140186115],USDT[179.4082283040000000] |
| 04261795 | TRX[0.0017850000000000],USD[0.0000341000028070],USDT[0.0000000039441136] |
| 04261829 | NFT[310362331954078986][1],NFT[485692196762743639][1],NFT[550132493736353358][1],USD[0.0000000051118810] |
| 04261833 | NFT[300396070563117445][1],NFT[403736922475798596][1],NFT[518275288649747107][1],USD[0.0067011298000000],USDT[0.0000015461039500] |
| 04261856 | STEP[1256.2610373300000000],USD[0.0000000000424200] |
| 04261869 | NFT[553364563946771154][1],USD[0.0000000051118810] |
| 04261883 | NFT[432457810669658253][1],NFT[459659154022667190][1],NFT[473815398797019831][1],NFT[536989031644793326][1],USD[0.0000000051118810],USDT[0.0000000001568376] |
| 04261887 | LUNA2[0.1377952454000000],LUNA2_LOCKED[0.3215222393000000],LUNC[30005.2048000000000000],USDT[0.0002981090597075] |
| 04261910 | LTC[0.0000000304222308],MATIC[0.0000000020000000] |
| 04261920 | BNB[0.0014567700000000],NFT[300840790183297884][1],NFT[307196213954202865][1],NFT[517279580190081070][1],USD[0.0000031471136800] |
| 04261922 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000063379845053],USDT[0.0000000004902163] |
| 04261945 | BTC[0.0075983500000000],USD[30.0004696155762117] |
| 04261956 | USD[0.0000000031998505] |
| 04261978 | TRX[0.0001300000000000],USDT[0.2200000000000000] |
| 04261979 | USD[25.0000000000000000] |
| 04261989 | USDT[0.0003121857351009] |
| 04262013 | USD[0.0001761340882480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04262023 | NFT (2883418583760607705)[1],NFT (3678368665838040025)[1],NFT (487247628004423796)[1],NFT (5045610801810663233)[1],USD[0.0269510940000000] |
| 04262031 | BAO[2.0000000000000000],EUR[20.0000000000000000],NFT (4865583705687414436)[1],NFT (5308013804603332201)[1],NFT (5582783618190440095)[1],TRX[0.1777540000000000],USD[0.1083416052352704],USDT[1579.7158780722500000] |
| 04262037 | USD[0.0000006461419688] |
| 04262054 | USD[25.0000000000000000] |
| 04262116 | FTT[0.0000000003398300],TRX[0.0000000063352690] |
| 04262124 | ATLAS[1.8000000000000000] |
| 04262144 | TRX[0.0015540000000000],USD[0.0000005111188810] |
| 04262164 | BAO[2.0000000000000000],BNB[0.0000000500001000000],ETH[0.0000000100000000],KIN[7.0000000000000000],LUNA2[0.0000004842631773],LUNA2_LOCKED[0.0000011299474140],LUNC[0.0000015600000000],NFT (3400061970729747I8)[1],NFT (3712992353582286833)[1],NFT (4108065431698378221)[1],NFT (4317717617349553217)[1],NFT (4373267969858176981)[1],TRX[0.0033130000000000],USD[0.0000035764797328],USDT[0.0000000114516411] |
| 04262179 | USD[0.0000000054881612],USDT[2.9895104600000000] |
| 04262207 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0015710000000000],USDT[0.0000000023216075] |
| 04262213 | USD[0.0036638379475167],USDT[9.9546299820300000] |
| 04262219 | ATLAS[1.8000000000000000] |
| 04262239 | EUR[0.0000000105131358] |
| 04262253 | TONCOIN[1.0000000000000000],USD[0.0000000016901164] |
| 04262256 | USD[25.0000000000000000] |
| 04262266 | USD[25.0000000000000000] |
| 04262274 | BAO[1.0000000000000000],FTT[8.0203343316411850],KIN[0.9987980700000000],NFT (3001438797301113461)[1],NFT (3419353465246324601)[1],NFT (5692265993344213481)[1],SOL[0.0000000041569602],USD[0.0000000105412141],USDT[0.0000000054780188] |
| 04262295 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (3663539777133838351)[1],NFT (4017511818941793501)[1],NFT (4348761765534340I)[1],NFT (4669093671441515951)[1],NFT (4943032100221251231)[1],USDT[0.0001816052805506] |
| 04262301 | USD[0.0262695000000000] |
| 04262309 | EUR[0.0000000072417530],SOL[0.0000001000000000],USD[0.0035578811423360] |
| 04262320 | ATLAS[1.8000000000000000] |
| 04262334 | USD[25.0000000000000000] |
| 04262357 | BTC[0.0000000086400000],TRX[0.0000010000000000],USDT[0.0000098211220516] |
| 04262411 | NFT (2987293786480580751)[1],USDT[11.1000000000000000] |
| 04262422 | MATIC[0.0000000100000000],TONCOIN[0.0780000000000000],USD[0.0000000060578380] |
| 04262428 | USD[0.0000003532732468],USDT[0.0000000017076680] |
| 04262465 | EUR[0.0000000101499184] |
| 04262467 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],TRX[2.0007770000000000],UBXT[3.0000000000000000],USD[0.0000002021189493],USDT[0.0000000042387845],XPLA[0.2358000000000000] |
| 04262484 | USD[25.0000000000000000] |
| 04262490 | NFT (3343751399839407761)[1],NFT (3456738071444795291)[1],NFT (3563935540912391001)[1],NFT (5271708098455759071)[1],NFT (5735865881132676001)[1],TRX[0.0015540000000000] |
| 04262496 | EUR[0.2000000000000000],USD[0.0531572479000000] |
| 04262521 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000150931065],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 04262530 | USDT[0.5332976500000000] |
| 04262547 | USDT[0.0000003478773440] |
| 04262600 | BTC[0.0000008800000000],USD[0.0003143487204462] |
| 04262640 | EUR[0.0000000253860490],USD[0.0000000134569785] |
| 04262701 | AKRO[1.0000000000000000],APE[0.0000000059998780],BAO[4.0000000000000000],BNB[0.0000000040253042],ETH[0.0000001189825721],GALA[0.0000000045791090],KIN[8.0000000000000000],MATIC[0.0000000353978451],SAND[0.0000000062591159],SOL[0.0000000071200000] |
| 04262703 | USD[30.0000000000000000] |
| 04262719 | APT[0.1117826700000000],NFT (5224837919395486311)[1],NFT (5430885037232068001)[1],USD[0.0000000012953525] |
| 04262721 | BTC[0.0000000048000000],LTC[0.0000000015000000] |
| 04262729 | USD[576.9164415385721340] |
| 04262739 | BNB[0.0005000000000000],LUNA2[0.0000000444266657],LUNA2_LOCKED[0.0000001036622201],USD[20.4691225904976779],USDT[0.0056935854636889] |
| 04262754 | BAO[1.0000000000000000],NFT (3438340963026233481)[1],NFT (3628410750307482051)[1],NFT (4709973025030577521)[1],NFT (4752127099397427411)[1],TRX[1.0007770000000000],USDT[0.0003758336927611] |
| 04262774 | BTC[0.0000000077293700],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 04262777 | ATLAS[1.8000000000000000] |
| 04262783 | SLND[0.0715800000000000],USD[3.0494239400000000] |
| 04262800 | EUR[0.3766707942702419],USD[0.0024520991000000] |
| 04262827 | BAO[2.0000000000000000],DENT[1.0000000000000000],NFT (4213522742233538221)[1],NFT (5468404133071533001)[1],TRX[0.0001420000000000],USDT[0.0000115502938207] |
| 04262866 | ATLAS[1.8000000000000000] |
| 04262879 | BNB[0.0000001000000000],USD[0.0488828843000000],USDT[0.0000000089240413] |
| 04262911 | EUR[0.0000000099939491],USD[0.0000000111991922] |
| 04262932 | ATLAS[1767.1870865200000000] |
| 04262944 | TRX[0.0023320000000000],USD[0.0000000051118810] |
| 04262946 | ATLAS[1.8000000000000000] |
| 04263011 | ATLAS[1.8000000000000000] |
| 04263028 | USD[0.0050247563000000] |
| 04263034 | USD[30.0000000000000000] |
| 04263049 | MATIC[0.0000000062800000],NFT (4890138062039613771)[1],NFT (5280171381221421391)[1],NFT (5433772955412576301)[1],USD[0.9203427764400000] |
| 04263061 | USD[0.0000000051118810] |
| 04263078 | USD[0.0003510315277448] |
| 04263080 | USD[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04263088 | ATLAS[1.8000000000000000] |
| 04263095 | TRX[0.0015550000000000] |
| 04263108 | CRO[0.0000000079152000],ETH[0.0000000076979656],USD[0.0000000037165126] |
| 04263115 | EUR[0.0000000152563939],USD[0.0000000050243200] |
| 04263121 | FTM[250.0000000000000000],USD[2.0596247050000000] |
| 04263136 | AUD[35.5235662900000000] |
| 04263154 | DOGEBULL[4.3561181600000000],THETABULL[7.3271064400000000],USDT[1.0900000181407128] |
| 04263160 | USD[30.0000000000000000],USDT[0.0000003022556720] |
| 04263169 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000580049600],USD[0.0000000068677031],USDT[0.0000000026449171] |
| 04263179 | ATLAS[1.8000000000000000] |
| 04263195 | USDT[0.0074913900000000] |
| 04263251 | USD[0.0003131575820620] |
| 04263258 | NFT[441293940990353357][1],NFT[47874595501975442891][1],NFT[51845826435217819 5][1],USD[0.0000000051118810] |
| 04263263 | USD[25.0000000000000000] |
| 04263273 | ATLAS[2.0000000000000000] |
| 04263280 | NEAR[0.0481800000000000],SOL[0.0064400000000000],USD[0.0091782285975700],USDT[0.0000000050000000] |
| 04263282 | USD[25.0000000000000000] |
| 04263305 | USD[0.0000000051118810] |
| 04263311 | USD[0.0058989684850000] |
| 04263316 | USD[0.0000029131415304] |
| 04263319 | GENE[0.0000000090000000],NFT[29351271068755175 4][1],NFT[31658667557019581 4][1],NFT[47068622138655054 6][1],SOL[0.0000000037101520],USD[0.0000000017660124],USDT[0.0000001855475007] |
| 04263327 | USD[0.0000179367620230],USDT[0.0000000099451310] |
| 04263344 | ATLAS[1.8000000000000000] |
| 04263357 | NFT[309621146872975835][1],NFT[551441470467892574][1],USD[0.0098844915400000] |
| 04263393 | USD[106.6629433624027566] |
| 04263416 | ATLAS[5.4000000000000000] |
| 04263430 | NFT[379359197309885122][1],USD[0.0058989684850000] |
| 04263458 | USD[0.0000000023000000] |
| 04263487 | EUR[0.0000000013422027],GALA[1302.4751362500000000] |
| 04263489 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[300760757950485853][1],NFT[364247775812988148][1],NFT[453112246348363407][1],USDT[0.0000000066931954] |
| 04263495 | ATLAS[1.8000000000000000] |
| 04263514 | EUR[0.9400000096767104],USD[0.0058090100000000] |
| 04263527 | APT[0.0049187868000000],SOL[0.0066232000000000] |
| 04263545 | SOL[-0.0024275331277218],USD[0.5347583142000000],USDT[-0.2611392715932625] |
| 04263554 | ATLAS[1.8000000000000000] |
| 04263568 | USD[3.2551056300000000] |
| 04263587 | USD[30.0000000000000000] |
| 04263591 | USD[1.0046243900316736] |
| 04263635 | ATLAS[1.8000000000000000] |
| 04263637 | USD[25.0000000000000000] |
| 04263645 | USD[25.0000000000000000] |
| 04263649 | USD[0.0050247563000000] |
| 04263651 | COPE[0.0000001000000000] |
| 04263692 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTM[838.1005055000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[239.2077278882155150],XRP[936.2021048100000000] |
| 04263695 | ATLAS[1.8000000000000000] |
| 04263704 | BTC[0.0102594000000000] |
| 04263728 | ETH[0.0000000098171400] |
| 04263734 | USD[0.0000000051118810] |
| 04263765 | USD[0.0050247563000000] |
| 04263779 | ATLAS[1.8000000000000000] |
| 04263815 | AMPL[0.0000000018797487],BTC[0.0848391473396573],ETH[1.4500000063505080],ETHW[0.0000000074000000],FTT[30.9944425020454000],USD[13023.2048698570192102000000000],USDT[928.6900643821087222] |
| 04263839 | APE[0.1231545000000000],AVAX[0.1000000000000000],ETH[0.0007361300000000],ETHW[0.0007361300000000],FTT[0.0886950000000000],LUNA2[0.0007302750790000],LUNA2_LOCKED[0.0017039751860000],LUNC[0.0023525000000000],MATIC[0.0332453900000000],SOL[0.0441715350000000],USD[184.5129880868587500],XRP[0.601164000000000] |
| 04263846 | NFT[374567350655263277][1],NFT[388531376181663481][1],NFT[563803338831573372][1],USD[0.0050247563000000] |
| 04263849 | BTC[0.0000906000000000],BUSD[752.5405500000000000],USD[0.0076986680150000],USDT[0.0089483400000000] |
| 04263870 | ETH[-0.0000019386291636],ETHW[-0.0000019264141274],USD[0.0696485242412249],USDT[0.0000000067379379] |
| 04263881 | LUNA2[0.0000000327895796],LUNA2_LOCKED[0.0000000765090192],MANA[30.0000000000000000],STG[13.0000000000000000],USD[0.0000197969507300] |
| 04263885 | USD[0.0000000051118810] |
| 04263898 | USD[25.0000000000000000] |
| 04263902 | USD[0.0000000086607225],USDT[0.0000000060598440] |
| 04263913 | NFT[311482625830308957][1],NFT[378735134967486646][1],NFT[385235819246914810][1],TONCOIN[0.0500000000000000],USD[0.0151619967500000],USDT[0.0000000096270340] |
| 04263931 | ETH[0.0022900864700000],ETHW[0.0022900864700000],NFT[327396557410394323][1],NFT[448483120372383862][1],USD[0.0000000147090850],USDT[0.0000053117340540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04263939 | ETH[0.300000000000000],ETHW[0.300000000000000],NFT[326878370208657095][1],NFT[511628969953380235][1],NFT[567040388997730993][1],TRX[0.000777000000000000] |
| 04263960 | ETH[0.000000010000000],TRX[0.000000084017660] |
| 04263963 | NFT[369105092253066589][1],NFT[396864992930672811][1],NFT[447055842485013800][1],NFT[485937138190814153][1],NFT[507904585704387695][1],USD[0.990000000000000] |
| 04263976 | TONCOIN[0.040449700000000],USD[0.000000007121077 2],USDT[0.000000004550597 1] |
| 04264002 | APT[0.000000041231700],BNB[0.000000065000000],ETH[0.000000023461785],NFT[359921164115948896][1],NFT[394710828334424026][1],NFT[440234774441576386][1],TRX[0.000006045766944],USD[0.000000028512610],USDT[0.000000091723420] |
| 04264009 | USD[0.005024756300000] |
| 04264010 | FTT[0.040000000000000],NFT[541831890540698000][1],NFT[555159759595674831][1],NFT[565780925764947026][1],USD[4.671756165000000] |
| 04264024 | USD[0.008042180000000] |
| 04264035 | NFT[402732667831236035][1],NFT[473427731289366219][1],USD[0.000001208142200] |
| 04264044 | NFT[329496177847097434][1],NFT[351814321646939594][1],NFT[572451468153954334][1],USD[0.057152220000000],USDT[0.790633730000000] |
| 04264052 | USD[0.000000022492962] |
| 04264067 | USD[0.000000059624896] |
| 04264070 | ALGO[2788.470090000000000],ATOM[0.000000055926044],BTC[0.000000014128020 0],CHZ[999.810000000000000],DOGE[4565.000000000000 0],ETH[0.000000042288767],ETHW[0.000000019696607],FTM[0.000000096657664],LINK[0.000000128623976],LTC[0.000000001836283],LUNA2[0.000018830001060],LUNA2_LOCKED[0.000004393666913 0],LUNC[0.000000006948000],MATIC[12.997530000000000 0],SOL[0.003599566939214 5],USD[0.826065410303950 0],USDT[0.000000053899187] |
| 04264096 | ETH[6.049095585828082 0],ETHW[0.000000005828082 0],FTT[5.061294947003829 2],USD[0.000000015963767 8],USDT[0.000000057784100] |
| 04264102 | ATLAS[1.800000000000000] |
| 04264137 | CRO[11.901216750000000 0],SAND[2.454117750000000 0],USD[0.000000123536775],USDT[0.500000010310173 0] |
| 04264149 | USD[0.005024756300000] |
| 04264150 | AUD[214.392093667512371 9],BAO[1.000000000000000],BTC[0.003228970000000 0],KIN[1.000000000000000],USD[0.000000054387936] |
| 04264156 | ATLAS[1.800000000000000] |
| 04264171 | ATOM[4.000000000000000],BADGER[10.610000000000000 0],BTC[0.013144228000000 0],DOGE[639.000000000000000],ETH[0.142414090000000 0],ETHW[0.073000000000000 0],EUR[0.001350240467551],USD[0.005547623045000 0],USDT[0.000339353023895] |
| 04264176 | USD[0.000009808367201] |
| 04264188 | NFT[321847762734910512][1],NFT[498667853530702313][1],TRX[0.000025000000000],USD[0.002118730128110 4],USDT[0.008114975000000] |
| 04264201 | NFT[380218425615066711][1],NFT[436171197989079603][1],NFT[503163960611876606][1],NFT[571225985288975323][1],USD[0.000013401006508 0] |
| 04264214 | BAT[18931.249709900000000 0],GALA[8686.991709890000000 0],LINK[1150.133209390000000 0],LTC[8.400211900000000 0],MATIC[6328.837507110000000 0],SOL[0.000000031536459],UBXT[1.000000000000000] |
| 04264217 | TRX[0.677319000000000],USD[2.308602550725000 0] |
| 04264220 | EUR[0.000000116120128] |
| 04264223 | ATLAS[1.800000000000000] |
| 04264234 | MPLX[0.130652000000000],USD[0.000000076999170] |
| 04264245 | USDT[9.200000000000000] |
| 04264251 | AUD[0.002705984355060] |
| 04264253 | USD[0.000000054052135] |
| 04264274 | ATLAS[1.800000000000000] |
| 04264286 | ATOM[12.797440000000000 0],FTT[103.085620000000000 0],TRX[6.700013000000000 0],USD[71.238364533050000 0],USDC[1500.000000000000 0] |
| 04264290 | EUR[0.000000100022152] |
| 04264295 | NFT[382722450037003017][1],NFT[491684651783840276][1],NFT[512483220553862551][1],NFT[547375488142146293][1],USD[0.000000051118810] |
| 04264335 | USD[46.589860000000000],USDT[100.000000000000000] |
| 04264341 | ATLAS[1.800000000000000] |
| 04264342 | BUSD[19.062142580000000 0],NFT[507503616799751256][1] |
| 04264355 | KIN[0.000000010000000] |
| 04264400 | USD[25.000000000000000] |
| 04264402 | ATLAS[1.800000000000000] |
| 04264409 | USD[30.000000000000000] |
| 04264453 | NFT[413746978179222546][1],NFT[512647255188372332][1],USD[0.004273145700000] |
| 04264488 | ATLAS[1.800000000000000] |
| 04264531 | USD[0.000000000000000],NFT[297546548472870752][1],NFT[412426018600272261][1],NFT[455279969749356798][1],SOL[0.000000010000000],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000010680468910] |
| 04264541 | USD[0.002201396237381 1] |
| 04264545 | LTC[0.000000025409814],TRX[0.000035000000000] |
| 04264556 | ATLAS[1.800000000000000] |
| 04264579 | NFT[337122148369933419][1],NFT[422034174785318254][1],NFT[446919114171967 0789][1],SLP[30.000000000000000],USD[0.067733640900000] |
| 04264598 | APT[0.000000027465984],USD[0.000000051675504],USDT[0.000000064367102] |
| 04264616 | DOT[11.100000000000000],LINK[11.997600000000000 0],SOL[2.000000000000000],USD[4.295070590000000] |
| 04264624 | USD[0.000000000000742] |
| 04264647 | FTM[29.306535440000000 0],FTT[25.126674976038916 5],LUNA[0.271464852100000 0],LUNA2_LOCKED[0.633417988200000 0],LUNC[0.009721000000000 0],USD[0.003896124725478 4],USDT[0.000000051205884],USTC[38.000000000000000] |
| 04264667 | EUR[1.000000000000000] |
| 04264672 | ETHW[0.055000000000000 0],LUNA2[0.021662155650000 0],LUNA2_LOCKED[0.050545029850000 0],LUNC[4716.980000000000000 0],NFT[417206381034519776][1],NFT[431971543886652039][1],NFT[437872011239436111][1],NFT[533696876862579611][1],TRX[0.000777000000000],USD[0.000050917576440],USDT[0.000000002500000] |
| 04264687 | USD[0.300000000000000] |
| 04264709 | USD[0.023265035000000 0],USDT[0.000000037375555] |
| 04264719 | KIN[1.000000000000000],NFT[339517035882156606][1],NFT[465858954692308431][1],USD[0.000002565622356],USDT[0.000000007644680] |
| 04264721 | FRONT[1.000000000000000],TRX[0.000001000000000],USD[0.830510520899345] |
| 04264730 | BNB[0.000000105915668],ETH[0.000000006465485],MATIC[0.000000006000000],USDT[0.000000009241450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04264738 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04264742 | USD[0.000000404727624900],USDT[0.000000054702045] |
| 04264754 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000085326033520] |
| 04264758 | ATLAS[1.800000000000000] |
| 04264787 | USD[0.088248630750000000] |
| 04264809 | USD[0.005024756300000000],USDT[2.470000000000000000] |
| 04264825 | BNB[0.000000019428000000],USD[0.000000039501619] |
| 04264837 | FTT[26.7226259000000000],LUNA2[9.747348569000000000],LUNA2_LOCKED[22.743813330000000000],LUNC[31.400000000000000000],USD[0.004374147818110800] |
| 04264864 | ATLAS[1.800000000000000] |
| 04264879 | EUR[0.000000010386008600],USD[0.000000088307912] |
| 04264892 | LTC[0.004220447500000000],USD[0.304992932813604600] |
| 04264899 | BAO[5.000000000000000000],KIN[1.000000000000000000],NFT (376382219475526090)[1],NFT (378675252098752476)[1],NFT (389013904971155189)[1],NFT (414146174684143817)[1],NFT (562823356158881144)[1],TRX[0.001554000000000000],UBXT[1.000000000000000000],USD[0.0000144605658895],USDT[0.0000958989137614] |
| 04264917 | LUNA2[0.067239336010000000],LUNA2_LOCKED[0.156891784000000000],TRX[0.000020000000000000],USD[0.000000037236326],USDC[429.7135117200000000],USDT[0.000000003190000] |
| 04264924 | USDT[18.9937144300000000] |
| 04264947 | ATLAS[3.600000000000000000] |
| 04264978 | ETH[0.128761000000000000],ETHW[0.128761000088692226],USD[0.000100261664716] |
| 04264989 | NFT (329780769219899372)[1],NFT (378838849026342089)[1],USD[0.000000005111881] |
| 04264998 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04264999 | NFT (369687532236893257)[1],NFT (377219568774630112)[1],NFT (462349758272793943)[1],NFT (517792196677176239)[1],TRX[0.001554000000000000] |
| 04265000 | MATIC[0.000000009813927600],NFT (306559825101521382)[1],NFT (309541287984633295)[1],NFT (400747120638001663)[1],USD[0.000000017216461800] |
| 04265008 | SPELL[4099.2210000000000000],USD[0.110026443980000000],USDT[0.000230000500000] |
| 04265010 | KIN[1.000000000000000000],NFT (348895532566569985)[1],NFT (510345446947856673)[1],USDT[0.000231180126704] |
| 04265018 | FTM[2.925031700000000000],USD[0.300919879383800300],USDT[0.493891277921953300] |
| 04265027 | USD[30.000000000000000000] |
| 04265033 | ATLAS[1.800000000000000000] |
| 04265044 | USDT[0.187560216000000000] |
| 04265045 | EUR[0.000000005458708000],TRX[0.000022000000000000],USD[923.0506935251318488],USDT[4486.8547935754477201] |
| 04265063 | AKRO[1.000000000000000000],ALCX[1.101211053132074300],AUD[0.000000842902738200],BAO[1.000000000000000000],TRX[1.000000000000000000] |
| 04265074 | BAO[1.000000000000000000],TRX[0.000010000000000000],UBXT[1.000000000000000000],USD[0.000000124703216],USDT[0.152916360000000000] |
| 04265076 | USD[25.000000000000000000] |
| 04265104 | BTC[0.406713990000000000] |
| 04265132 | BNB[0.000000009746739800],ETH[0.000000034347596200],NFT (365711827757591574)[1],NFT (403834854730345146)[1],NFT (444572723097840276)[1],NFT (503785878873596423)[1],NFT (547730255552062016)[1],SOL[0.000000078068484],TRX[0.006094471088220600] |
| 04265133 | USDT[0.206919040000000000] |
| 04265139 | KIN[1.000000000000000000],USD[0.005288250000000000],USDT[0.000000004577443] |
| 04265141 | LTC[0.480000000000000000],USD[0.070032589000000000] |
| 04265142 | USD[0.000000012876209200],USDT[0.000000037358503] |
| 04265155 | BLT[211.0000000000000000],GENE[17.1000000000000000],TRX[0.000777000000000000],USD[98.7372878700000000],USDT[0.000000011230971500] |
| 04265159 | ATLAS[1.800000000000000000] |
| 04265175 | USD[0.000000005111881000] |
| 04265198 | USD[0.000000005111881000] |
| 04265201 | BUSD[277.3229335600000000],CHZ[390.0000000000000000],EUR[0.000000020106590400],NEAR[6.800000000000000000],USD[0.000000009800000000],USDT[169.3520940927208856],XRP[73.8747914600000000000] |
| 04265234 | USD[0.003944482500000000] |
| 04265253 | USD[0.000000012372242100] |
| 04265255 | ATLAS[1.800000000000000000] |
| 04265267 | USD[0.000000006000000000] |
| 04265269 | ETH[0.000000020000000],NFT (338069204517334344)[1],NFT (393962813033605418)[1],NFT (404822734449099805)[1],USD[0.000000009532916] |
| 04265274 | USD[25.000000000000000000] |
| 04265290 | TONCOIN[359.0776400000000000],USD[0.206941639000000000],USDT[0.000000008924074] |
| 04265291 | USD[0.000272760500000000] |
| 04265295 | USD[0.062494754288706700] |
| 04265316 | USD[0.002399657531445],USDT[0.000158037268594000] |
| 04265317 | USD[0.000000363693449200],USDT[0.000000095300654] |
| 04265319 | USD[0.000000577872070] |
| 04265335 | NEAR[20.3919599808064000],USD[0.082944290000000000],USDT[0.000000068314354] |
| 04265340 | ATLAS[1.800000000000000000] |
| 04265383 | ATLAS[1.800000000000000000],COPE[0.000000100000000] |
| 04265389 | USD[0.000906699307346] |
| 04265396 | DENT[1.000000000000000000],USD[0.000000080000000],USDT[0.000000027305549] |
| 04265399 | SOL[0.000000026070000] |
| 04265433 | NFT (317405148782377095)[1],NFT (341896852878851364)[1],NFT (421536161834419355)[1],TRX[0.000778000000000000],USD[0.009369680900000000],USDT[0.000000010482651] |
| 04265467 | BTC[0.000000008900000],DOT[0.200000000000000000],LINK[0.200000000000000000],SOL[0.020000000000000000],USD[0.001084264000000],USDT[0.093448870000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04265479 | USD[0.000000000008829430] |
| 04265486 | ATLAS[1.800000000000000] |
| 04265493 | USD[25.000000000000000] |
| 04265513 | BTC[0.000000002911850O],EUR[0.000000005288603T],LUNC[0.000000007769000O],SOL[0.000000034059561],TRX[0.001555000000000O],USD[0.870076823622418O],USDT[0.000000013781380O] |
| 04265518 | USD[0.000000075934940],USDT[0.000000025025097] |
| 04265519 | USD[0.041181405000000O],USDT[0.000000088373520] |
| 04265521 | DOGE[4.281836880000000O],ETHW[0.000920000000000O],GENE[0.098260000000000O],LUNA2[0.023140956510000O],LUNA2_LOCKED[0.053995565180000O],LUNC[5038.992000000000000O],MATIC[2.292000000000000O],NFT (507821263054160715)[1],NFT (522522658266054876)[1],NFT (560326866150513353)[1],TRX[0.238030000000000O],USD[3.949316938632458451],USDT[69.286368917155450T] |
| 04265527 | USD[0.003311240600000O],USDT[0.000000072000000] |
| 04265559 | ETH[0.000000053230184] |
| 04265565 | BTC[0.000000050000000O],CTX[0.000000162375712],LOOKS[0.000000094466050O],RUNE[0.001828500000000O],SRM[0.000000100000000O],STG[0.000000005674989O],USD[3620.216373216585009O],USDT[748.000000163220071],WAVES[0.001000000000000O] |
| 04265566 | USD[0.000000051118810] |
| 04265568 | EUR[0.000000015848331B],NFT (291138478969814058)[1],NFT (323084841792652858)[1],NFT (435546665173566764)[1],NFT (498309549635013891)[1],NFT (568602085394345813)[1],USD[0.000000131219987],USDT[0.000000046186963] |
| 04265576 | BTC[0.000043800000000O],ETH[0.000000100000000O],GRT[1.000000000000000O],WRX[0.185589270000000O],XRP[0.047826525599099B] |
| 04265592 | USD[25.000000000000000] |
| 04265598 | BNB[0.000000148000000] |
| 04265599 | EUR[0.000137950000000O],USD[0.000000000571975] |
| 04265603 | ATLAS[1.800000000000000] |
| 04265608 | NFT (309994271490523894)[1],NFT (357810595015856468)[1],NFT (388960888675272600)[1],USD[0.000000007336898],USDT[0.257678370000000O] |
| 04265613 | ATLAS[1.800000000000000O],COPE[0.000000100000000] |
| 04265616 | NFT (431764530557594624)[1],NFT (459386847991867580)[1],NFT (470921307234298293)[1],USD[0.000000051118810] |
| 04265627 | NFT (354196694902158768)[1],NFT (423480340300097345)[1],TONCOIN[0.100000000000000O],USD[0.038012465000000O],USDT[0.988000000000000O] |
| 04265633 | BNB[0.000000050000000O],NFT (331540869938039465)[1],NFT (402199795428837729)[1],NFT (444479961645012011)[1],NFT (474512185993114697)[1],NFT (564314134118404938)[1] |
| 04265640 | USD[0.132441065613537O] |
| 04265644 | BTC[0.226900000000000O],ETH[0.001032869619000O],ETHW[0.000003286961900O],LUNA2[0.953352251800000O],LUNA2_LOCKED[2.224488587000000O],LUNC[207594.460000000000000O],SRM[0.857322760000000O],USD[89.405611023162146O],USDT[0.935853069375000O] |
| 04265665 | AKRO[2.000000000000000O],ALGO[0.150754009395342Z],ATLAS[0.000000006873354],BAO[42.000000000000000O],CRO[0.000000048921415],DAI[0.000000031543853],DENT[4.000000000000000O],DOGE[0.000000081907096],DOT[0.000000004597046Z],EUR[0.000000000606420551],FTT[0.000036569034851],HT[0.000101430000000O],KIN[0.000000000000000O],MATIC[0.000000004278714],NEAR[0.006381480051863B],OKB[0.000010140000000O],POLIS[0.000464000000000O],RSR[1.000000000000000O],SHIB[0.000000081068595],TONCOIN[0.000005032928723 25],TRX[3.000000000000000O],UBXT[3.000000000000000O],USDL[0.030355045072982000000000000000O],USDT[0.000000078070760],XRP[0.000000010881197 6] |
| 04265667 | EUR[0.000122204598O129] |
| 04265689 | AAVE[1.000089027386440],ALCX[0.000000019101120],ALGO[41.203830029163042 1],ANC[76.850908524200000O],APE[0.000000047222020],APT[0.000000084288993],BAO[5.000000000000000O],BAT[0.000000089759380],CEL[0.000000052127270],CRO[0.000000028265435],CTX[0.000000030140981],DENT[10.882767930000000O],DFL[0.000000075760000],DOT[19.30628427361042 00],EUR[0.000882340566402],FTB[0.000000002437620],FXS[0.000000000040000],GALA[0.000000031080589],GENE[0.000000067734600],GMT[0.000000085882787O],JOE[0.000000033362383],KIN[33.084762602487 96],KNC[0.000000006042055],LUNA2[0.001221303000000O],LUNA2_LOCKED[0.049947435470000O],LUNC[461.708208900000000O],MAPS[0.000000091301466],MATIC[0.000000017145320],NEXO[0.000000013803015],RAY[0.000000004829388],REEF[0.000000069680000O],ROOK[0.000000145600000],RUNE[25.247606629008365],SHIB[0.000000003966764],SKL[0.000000025749035],SNX[0.000000000337856O],SOL[10.743300352181464 41],TOMO[1.000000000000000O],TONCOIN[0.000000060786280],TRX[4.000000004812826],TULIP[0.000000061620215],USD[0.006812380024063 6],WAVES[0.000000009382440 8B],WFLOW[0.000000006000000O],USDT[0.466004217500000O],XRP[0.296654000000000O] |
| 04265708 | ETH[0.003506000000000O],ETHBEAR[57700.000000000000000O],ETHBULL[36.848276630000000O],ETHW[0.895768770000000O],FTT[30.070352800000000O],LTCBEAR[123000.000000000000000O],LUNA2[0.007913210285000O],LUNA2_LOCKED[0.001846415733000O],LUNC[172.311820000000000O],USD[3070.070653064033521 5],USDC[2.000000000000000O],USDT[9.066667141780200 4] |
| 04265710 | TRX[0.000777000000000O],USD[0.002392456302508],USDT[0.000148994538817 4] |
| 04265712 | ATLAS[1.800000000000000] |
| 04265736 | STORJ[7000.013746000000000O],USD[0.001279880995000O],USDT[215.200000000000000O] |
| 04265760 | NFT (371454472012700535)[1],NFT (419306590064203376)[1],NFT (542576380891499121)[1],USD[0.000027260500000O] |
| 04265762 | BTC[0.231600024320000O],FTT[25.000000059517242],USD[1.582533922444322 9] |
| 04265766 | BTC[0.000000092787591],LTC[0.000000018968856],TRX[215.666925054331866 8],USD[0.000000008127806],USDT[1229.898885241016631 1] |
| 04265814 | USD[0.000000051118810] |
| 04265819 | AKRO[1.000000000000000O],BAO[33.000000000000000O],ETH[0.000000032643600],KIN[1.000000000000000O],MATIC[0.000000082028000O],NFT (344145278890265161)[1],NFT (354498132338553614)[1],NFT (371688198099785440)[1],NFT (431943589256625550)[1],NFT (444757388791027924)[1],UBXT[1.000000000000000O],USD[0.000110985173707] |
| 04265822 | USD[0.000000051118810],USDT[0.005077700000000O] |
| 04265825 | USD[0.000000008585000O],USDT[0.000000004000000O] |
| 04265829 | USD[0.000000102237620] |
| 04265858 | USD[0.601243675500000O],XRP[0.956640000000000O] |
| 04265861 | ETH[0.000000100000000O],USD[9.951485852971728O] |
| 04265865 | USD[0.094807420000000O] |
| 04265871 | NFT (293035776288865814)[1],NFT (343799677705979623)[1],NFT (426089432289956094)[1],NFT (506300540700782515)[1],NFT (564977630176387633)[1],USD[0.050247563000000O] |
| 04265872 | NFT (404862330323467953)[1],NFT (541124361740837341)[1],NFT (560215448738053111)[1],USD[0.000000049137536] |
| 04265897 | USD[0.000000007260361] |
| 04265910 | USD[0.103634476250000O] |
| 04265955 | NFT (365340748573871565)[1],NFT (456024224690196010)[1],NFT (567515660014138081)[1],USD[0.000173846489372] |
| 04265962 | ETH[2.161291800000000O],ETHW[2.161291800000000O],SGD[0.000027065583794 2],USD[404.049408295937 3760] |
| 04265966 | USD[0.000000679153] |
| 04266002 | NFT (392965140605055309)[1],NFT (563302704322122241)[1],TRX[0.000827000000000O],USD[0.000000070920548],USDT[0.000000059222454] |
| 04266028 | USD[0.000000003876568424] |
| 04266066 | USD[0.000000387658424] |
| 04266067 | BCH[0.000000095461100],BTC[0.004617147878000O],ETH[0.039871297320000O],ETHW[0.018170260000000O],FTT[8.124183986004310O],MATIC[0.508254483000000O],NFT (438573672916515099)[1],NFT (447099316541168275)[1],NFT (474743426728533545)[1],NFT (563088745149084042)[1],SOL[0.505077401970400O],TRX[0.973815563865001],USD[0.419311793148550O],USDT[0.000000113272424] |
| 04266070 | DENT[1.000000000000000O],NFT (466314083436400435)[1],USD[0.000000079166184],USDT[0.000000098816515] |
| 04266095 | USDC[19.062142580000000O] |
| 04266105 | BNB[0.000000053864350],ETH[0.000000004134336O],TRY[0.000204570000000O],USD[0.000000074489774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04266115 | GODS[0.0125100000000000],TRX[0.0007770000000000],USD[0.0148772361896773],USDT[0.4652000000000000] |
| 04266132 | USDT[9.9900000000000000] |
| 04266140 | USDT[0.0000000004000000] |
| 04266149 | USD[25.0000000000000000] |
| 04266154 | USDT[4.0000000000000000] |
| 04266156 | USD[0.0605362605000000],XRP[0.9998000000000000] |
| 04266159 | USD[0.0000000001896773] |
| 04266161 | NFT (306366113472496800)[1],NFT (349113515057988749)[1],NFT (477878006122832085)[1],USD[25.0000000000000000],USDT[0.0000131511074169] |
| 04266184 | BTC[0.2026824887916072],USDT[0.0002317952670563] |
| 04266205 | USD[30.0000000000000000] |
| 04266224 | BNB[0.0030591000000000] |
| 04266228 | NFT (320325462047655317)[1],NFT (361793319900940614)[1],NFT (506742904559473664)[1],TRX[0.0007770000000000],USD[0.0000000005041948],USDT[0.0000000072348920] |
| 04266237 | NFT (307401179076736575)[1],TONCOIN[51.8742624100000000],USD[0.0002968827954374] |
| 04266242 | APE[59.1000000000000000],BTC[0.0028262647609328],DOGE[1596.9400000000000000],ETH[0.1086044000000000],ETHW[0.1086044000000000],LTC[0.0000784642800000],LUNA2[0.2296097202000000],LUNA2_LOCKED[0.5357560139000000],LUNC[49998.0000000000000000],USD[33.9026195125979134],XRP[0.0060000000000000] |
| 04266259 | COPE[0.0000001000000000] |
| 04266288 | AKRO[1.0000000000000000],NFT (331072657449762911)[1],NFT (359466493957257368)[1],NFT (385465630289982881)[1],TRX[0.0023980000000000],USDT[0.0000309271935100] |
| 04266309 | USD[1.1839649500000000] |
| 04266348 | TRX[0.2090010000000000],USD[1.0964954968000000],USDT[0.0019687775000000] |
| 04266358 | COPE[0.0000001000000000] |
| 04266386 | TONCOIN[79.0000000000000000],USD[98.4372220380000000],USDT[0.0000000076608280] |
| 04266391 | ETH[2.7325128300000000],ETHW[2.7325128300000000],FTT[25.0000000000000000],USD[-471.7139586166789514],USDT[7967.9363780240252691] |
| 04266398 | USD[25.0000000000000000] |
| 04266415 | NFT (299553908291128522)[1],NFT (328277361673483143)[1],NFT (427038867445260826)[1],NFT (468890558098963344)[1],TRX[0.0000030000000000],USDT[0.0000000005311536] |
| 04266421 | ATLAS[1.8000000000000000] |
| 04266423 | EUR[190.9798127700000000],LUNA2[0.1566558243000000],LUNA2_LOCKED[0.3655302567000000],LUNC[34112.1355606451000000],USD[0.1496953926187536] |
| 04266441 | COPE[0.0000001000000000] |
| 04266488 | TRX[0.0000080000000000],USDT[0.0046046900000000] |
| 04266491 | COPE[0.0100000000000000] |
| 04266495 | ATLAS[1.8000000000000000] |
| 04266501 | BNB[0.0000000052841785],BTC[0.0000000028373413],LTC[0.0002302447703762],NFT (339989654173182114)[1],NFT (353801859233506459)[1],NFT (500649574479923523)[1],NFT (568723402356218223)[1],SOL[0.0000000007318286],USD[-0.0001365169737465],USDT[0.0000000078053924],XRP[0.0000000050693712] |
| 04266511 | NFT (415474313484776460)[1],USD[0.0235224200000000] |
| 04266514 | BNB[0.0000001000000000],NFT (321427168902671873)[1],NFT (550395262846541219)[1],NFT (550950730518534922)[1],TONCOIN[0.0000000085688468],USD[0.0235273000000000],USDT[0.0000000011940412] |
| 04266518 | COPE[0.0000001000000000] |
| 04266519 | USD[0.0045801087235244] |
| 04266552 | ATLAS[1.8000000000000000] |
| 04266555 | BNB[0.0000000060000000],BTC[0.0000000077244000],USD[0.0000062856652306],USTC[0.0000000022133541] |
| 04266562 | USD[25.0000000000000000] |
| 04266567 | AUD[0.0005049229160433] |
| 04266597 | COPE[0.0000001000000000] |
| 04266599 | BNB[0.0000000050000000] |
| 04266616 | USD[0.0000000051118810] |
| 04266622 | NFT (299044944820265304)[1],NFT (315093328785440858)[1],NFT (517551453017116504)[1],USDT[0.6270362925000000] |
| 04266639 | USD[0.0030773560776440] |
| 04266649 | ATLAS[1.8000000000000000] |
| 04266650 | FTT[0.0001790820424800],USD[0.0000000002745737],USDT[0.0000001395886675] |
| 04266656 | ETH[0.0000000033582234],USD[0.0000729146224292],USDT[0.0000000054289974] |
| 04266666 | COPE[0.0100000000000000] |
| 04266671 | LUNA2[0.0001065431719000],LUNA2_LOCKED[0.0002486007345000],LUNC[23.2000000000000000],USD[15.0000000115887209],USDT[0.0148363000000000] |
| 04266676 | USDT[0.0597855343750000] |
| 04266682 | APE[0.0000000008390216],CHF[0.0146400700000000],ETH[0.0000000005996933],LUNA2[0.0124740311400000],LUNA2_LOCKED[0.0291060726700000],LUNC[2716.2465440000000000],USD[0.0000000167284240] |
| 04266691 | BTC[0.0001000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[1.5672303300000000] |
| 04266722 | ATLAS[1.8000000000000000] |
| 04266743 | TRX[0.0000150000000000],USDT[0.0000000335509640] |
| 04266761 | EUR[0.0200000969965764],USD[30.0000000000000000] |
| 04266765 | NFT (295633091260733782)[1],NFT (342712426928605632)[1],NFT (440060915899433258)[1],NFT (493324974785821157)[1],NFT (543783716271644663)[1],USD[0.0024055920950000],USDT[0.0000000065000000] |
| 04266777 | COPE[0.0100000000000000] |
| 04266778 | ATLAS[3.4000000000000000] |
| 04266800 | COPE[0.0000001000000000] |
| 04266802 | EUR[30.3766707200000000],USD[0.0000000037012620] |
| 04266805 | ATLAS[1.8000000000000000] |
| 04266807 | EUR[1.0000000000000000],USD[0.0094357153000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04268821 | USD[0.0000000031479276] |
| 04268822 | BAT[99.982000000000000000],JOE[99.982000000000000000],USD[0.0000000107776486] |
| 04268839 | ATLAS[3.400000000000000000] |
| 04268863 | ATLAS[1.800000000000000000] |
| 04268864 | USD[0.0000000051118810] |
| 04268868 | COPE[0.010000000000000000] |
| 04268878 | NFT[307937076246061647][1],NFT[486304728885749879][1],NFT[495979813108148934][1],TRX[0.00077700000000000],USD[0.0000000140775805],USDT[0.2285751003357967] |
| 04268879 | DENT[1.000000000000000000],ETH[0.000000084640600],NFT[408412032989455386][1],NFT[466405193918279439][1],NFT[507225531791585399][1],RSR[3.000000000000000000],TRX[1.512346000000000000],USD[0.0033864565200000],USDT[1.6139322485198245] |
| 04268898 | LUNA2_LOCKED[211.511553600000000000],USD[0.0214599905489559],USDT[0.0019551652000000] |
| 04268925 | USD[222.162039820000000000] |
| 04268936 | TRX[0.000010000000000],USDT[0.500000000000000000] |
| 04268943 | BAO[3.000000000000000000],DENT[1.000000000000000000],GENE[0.001310350000000000],KIN[5.000000000000000000],LOOKS[0.973644220000000000],MATIC[2.264159140000000000],SOL[0.000000003188000],TRX[1.000000000000000000],USD[0.0000078405195552],USDT[12.7222052809488959] |
| 04268944 | ATLAS[1.800000000000000000] |
| 04268975 | COPE[0.010000000000000000] |
| 04268977 | NFT[304079504298206298][1],NFT[390277891234544085][1],NFT[392214783617222129][1],NFT[425537117625205403][1],NFT[491027379445520360][1],NFT[493962602384410218][1],NFT[556041248950247505][1],USD[0.0000000082640100] |
| 04268980 | BTC[0.511446830000000000],ETH[4.308626780000000000],SOL[78.718092880000000000],USD[9381.5967845400000000] |
| 04268996 | ATLAS[1.800000000000000000] |
| 04267002 | USD[25.000000000000000000] |
| 04267020 | FTT[0.200000000000000000],TRX[0.000210000000000],USD[-0.360773520000000000],USDT[1.2321562800000000] |
| 04267035 | DOT[0.000444000000000000],EUR[0.004729916010496],KIN[2.000000000000000000],LUNA2[0.009268887569000000],LUNA2_LOCKED[0.021627404330000000],LUNC[2018.872820320000000000],UBXT[1.000000000000000000] |
| 04267054 | ATLAS[1.800000000000000000] |
| 04267056 | SHIB[2.154076000000000],TRX[0.000000001238155?],USD[0.0000000065771613] |
| 04267061 | NFT[327683869280455866][1],NFT[411708923305194521][1],NFT[472366275458000145][1],USD[0.0000000051118810],USDT[0.0000005926069696] |
| 04267066 | COPE[0.010000000000000000] |
| 04267069 | EUR[0.380000000000000000],USD[4.172874578220000] |
| 04267070 | ETH[0.000272000000000],ETHW[0.000272000000000],USDT[0.1875056400000000] |
| 04267082 | USD[30.000000000000000000] |
| 04267089 | EUR[0.376670720000000],TRX[0.626670000000000000],USD[0.0097763627000000],XRP[0.409314000000000000] |
| 04267090 | USD[0.0000000082603611],USDT[0.0100972100000000] |
| 04267115 | BTC[0.157461071100000],ETH[2.601991820600000000],ETHW[2.520960890000000000],EUR[0.041733510000000],FTT[0.041806540000000000],USD[30.6847724217220000] |
| 04267120 | ATLAS[1.800000000000000000] |
| 04267125 | USD[4.584094897932520000] |
| 04267127 | APE[2.600000000000000000],ATLAS[100002.499400000000000000],DYDX[0.300000000000000000],POLIS[0.080000000000000000],TRX[0.000159000000000000],USD[0.0353055634455475],USDT[0.0000000095945780] |
| 04267134 | NFT[330962470377545833][1],NFT[342362394744662318][1],NFT[456265944038851372][1],NFT[456814976735183813][1],TRX[0.001554000000000000],USD[0.0881336352500000] |
| 04267136 | GENE[0.030000000000000000],SOL[0.007900720000000000],TRX[0.001555000000000000],USD[37.3052146984600000],USDT[5.1041270553750000] |
| 04267150 | BTC[0.042770040000000000],EUR[0.760576500900000000] |
| 04267158 | BTC[0.000000000686807132] |
| 04267166 | FTT[167.695242380000000000],IND[4009.010450000000000000],MATIC[2050.000000000000000000],USD[0.404000000000000000],USDT[547.500000000000000000] |
| 04267171 | BTC[0.000000017571920],LTC[0.000000103225063],TRX[0.001554000000000000] |
| 04267179 | USD[30.000000000000000000] |
| 04267190 | USD[0.0084156409600000] |
| 04267191 | ATLAS[1.800000000000000000] |
| 04267201 | ETH[0.000000100000000],ETHW[0.000000010000000] |
| 04267205 | USD[0.0000000051118810] |
| 04267243 | USD[0.000000504989042] |
| 04267277 | BTC[0.000000030000000] |
| 04267286 | USD[0.053939437500000] |
| 04267323 | BAO[1.000000000000000000],BTC[0.000000055296400],NFT[349283714657673757][1],NFT[413213682589492422][1],NFT[451828822522491492][1],TRX[0.000778000000000000] |
| 04267335 | AVAX[0.000000005409151],BAO[2.000000000000000000],BTC[0.000000042543367],ETH[0.000000269603118],EUR[0.018393245041690],FTT[0.026803615618617?4],LUNA2[0.342617100300000000],LUNA2_LOCKED[0.796306304000000000],LUNC[0.694154130000000000],RSR[1.000000000000000000],SOL[0.000000005997793?],UBXT[1.000000000000000000],USDC-14.936289960857133?],USDT[1923.064447097505774] |
| 04267344 | CRO[239.954400000000000000],USD[0.1129057307600000] |
| 04267348 | AMZN[0.000997150000000],BTC[0.000008824096400],ETH[0.000330610142095],ETHW[0.023344761014209?],LUNC[0.000000027764000],RAY[79.461684340000000000],TRX[0.000180000000000],TSLA[0.009810000000000000],USD[2.737784025003548400000000],USDT[669.6104795538316898] |
| 04267356 | NFT[295441701934816386][1],NFT[405845751137967656][1],NFT[524506934238590810][1],USD[0.000000181066804] |
| 04267361 | BNB[0.000000003010000],ETH[0.000000300183105],ETHW[0.269946000000000000],USD[0.0045667975145397],USDT[0.0000000024701608] |
| 04267379 | BNB[0.000000008233691?],BTC[0.000000008843456?3],ETH[0.000000003425000],LTC[0.000000059367800],LUNA2[0.000000425731819],LUNA2_LOCKED[0.000000993374245],LUNC[0.009270400000000000],NFT[352607751998509453][1],NFT[509549150682608606][1],NFT[513543335674072001][1],SOL[-0.000000001708864S],USD[0.000000046965600],USDT[0.0505183315436761?] |
| 04267400 | ADABULL[0.033557000000000000],ANC[0.240220000000000000],AVAX[0.068191340000000000],BEAR[185.516000000000000000],BNB[0.009844200000000000],BNBBULL[0.000066394000000000],BULL[0.000561994000000000],ETH[0.000616536000000000],ETHW[0.000601653600000000],GMT[0.903100000000000000],KNCBULL[5.675600000000000000],LUNA2[0.000000200232278],LUNA2_LOCKED[0.000000467208648],LUNC[0.004360100000000000],SOL[0.007019580000000000],USD[0.3797125666795350],USDT[0.055543208500000],WAVES[0.497055000000000000],ZECBULL[0.155647200000000000] |
| 04267455 | USD[0.0000247796877295] |
| 04267467 | BNB[0.001890073448525],ETH[0.000002998919122],ETHW[0.000000029981912?],LTC[0.000000294324000000],SOL[0.000000100000000],USDT[0.0000069571089T0] |
| 04267491 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.303769210800000000],LUNA2_LOCKED[0.708794825300000000],MATIC[0.500000000000000000],NFT[377897886136739131][1],NFT[418778656632895739][1],NFT[538005887297932424][1],TRX[0.299873000000000000],USD[0.632400937117371?],USTC[43.000000000000000000] |
| 04267502 | BNB[0.000000038000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04267508 | AKRO[5.000000000000000],ALGO[45.681242020000000],BAO[15.000000000000000],BTC[0.087594242550956],DENT[2.000000000000000],ETH[0.000014043745000],ETHW[0.000014043745000],FRONT[1.000000000000000],FTM[65.247842320000000],KIN[18.000000000000000],LUNA2[0.003543954890000],LUNA2_LOCKED[0.082679228070000],LUNC[271.581827910000000],RSR[2.000000000000000],STETH[0.000000019903295],TRU[1.000000000000000],TRX[2.000777700000000],UBXT[7.000000000000000],USD[30.000000000000000],USDT[1319.857514877940566 43] |
| 04267509 | BAO[1.000000000000000],DAI[0.000000062948652],ETH[0.000000018583642],ETHW[0.000000065445332],MATIC[0.000000053604784],NFT[356537580372986997][1],NFT[390500660396091332][1],NFT[408357508609834600][1],NFT[548138078831161787][1],SOL[0.000000057089296],TRX[46.621139350000000],USD[0.000158822435385],USDT[16.016522296183321 7],USTC[0.000000007407162 7],LTC[0.000001700000000],USD[0.527067269455210 0] |
| 04267549 | USD[0.000000511188 10],USDT[0.015077700000000 0] |
| 04267559 | USD[0.000000051118810],USDT[0.015077700000000] |
| 04267560 | ETH[0.000000062311400],ETHW[0.000000062311400],NFT[343665170620857328][1],NFT[372498043687965585][1],USD[0.035338796500000 0] |
| 04267580 | LUNA2[0.000097212932860 0],LUNA2_LOCKED[0.000226830176700 0],LUNC[21.168320800000000],TONCOIN[0.000000100000000],TRX[0.000074000000000],USDT[322.922978043715321 4] |
| 04267587 | USD[0.000000051118810] |
| 04267595 | USD[0.000001488881257 2] |
| 04267609 | USD[0.000000051118810] |
| 04267618 | BNB[0.004670040000000 0],LUNA2[0.000765090191500 0],LUNA2_LOCKED[0.017852104470000 0],LUNC[166.600000000000000],NFT[299977803995997525][1],NFT[414313272470849897][1],NFT[550943656526987780][1],TRX[0.389462000000000],USD[0.617329358500000 0],USDT[0.227342773463250 0] |
| 04267660 | FTT[0.283400778512001 1],USD[0.000000236483272],USDT[0.000000004440779 6] |
| 04267665 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000000044400210],USD[1.476479260000000 0],XRP[0.000000058817900] |
| 04267682 | ETH[0.000436630000000 0],ETHW[0.000436627127939 0],PERP[10.805758470000000 0],TRX[0.982312000000000 0],USD[0.000000069871280],USDT[1750.000000072511842] |
| 04267699 | APT[1.000000000000000],USDT[6.732820275000000 00] |
| 04267707 | EUR[0.100000000000000],USD[0.006908239700000 0] |
| 04267719 | LTC[0.211554490000000 00] |
| 04267726 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],NFT[334869311750818012][1],NFT[430404159535271816][1],NFT[521157263127731078][1],USDT[0.000000009843031 2] |
| 04267729 | USD[0.005024756300000 0],USDT[-0.004598690099500 665] |
| 04267745 | TONCOIN[0.040000000000000 0],USD[0.000001124035795] |
| 04267750 | BAT[1.000000000000000],LUNA2[0.074055790030000 0],LUNA2_LOCKED[0.172796843400000 0],LUNC[16614.981629010000000],NFT[309600864129973303][1],NFT[367735920478890145][1],NFT[425118285954896566][1],NFT[550778729767303377][1],NFT[574086185022226412][1],TRX[0.000939000000000 0],USD[0.004531742000000 0],USDT[0.008338304577728] |
| 04267752 | GENE[0.074240000000000 0],NFT[362191764906804883][1],SOL[0.069380400000000 0],USD[0.320273243565000 0],USDT[0.000000005317461] |
| 04267762 | BTC[0.364326178069000 0],USD[0.000092726075742] |
| 04267771 | BTC[0.002364983000000 0],ENJ[0.591618630000000 0],ETH[0.000982710000000 0],ETHW[0.090982710000000 0],EUR[0.000000122523169],GOG[0.742949120000000 0],LUNA2[3.558098205000000 0],LUNA2_LOCKED[8.302229145000000 0],LUNC[774783.375315700000000],USD[123.582461929062404 8] |
| 04267782 | ETH[0.000000046235135] |
| 04267802 | NFT[470151276073713670][1],NFT[484247023696292483][1],NFT[513275982410264201][1],USD[0.005024756300000 0] |
| 04267807 | NFT[411861864231494366][1],NFT[551986259721191412][1],USD[0.000000005118810] |
| 04267812 | TRX[0.003108000000000 0] |
| 04267814 | ETHW[1.499700000000000 0],USD[20558.962702709076058],USDC[5000.000000000000000] |
| 04267818 | USD[0.000039510500000 0] |
| 04267822 | BTC[-0.000247941490868 4],USD[5.920062885135634] |
| 04267831 | NFT[300935939011876098][1],NFT[539668763738477623][1],USD[0.025530100000000 0] |
| 04267845 | NFT[339544424165838789][1],NFT[356971544439981254][1],NFT[385848322441055321][1],NFT[481962195917351072][1],TRX[0.000778000000000],USD[0.514525644460480],USDT[0.097572903012528] |
| 04267849 | USD[0.055241134850000 0],USDT[0.000000003615076] |
| 04267860 | TRX[0.002331000000000 0],USD[0.000000055460158],USDT[0.000000060715920] |
| 04267864 | USD[0.000000008829430] |
| 04267878 | USD[0.000000051118810] |
| 04267893 | USD[0.000000080257536] |
| 04267906 | EMB[9.996000000000000 0],USD[0.002195711700000 0] |
| 04267907 | USD[25.000000000000000] |
| 04267928 | AVAX[0.022235364144500],LUNA2[0.013471735750000],LUNA2_LOCKED[0.003143405090000],LUNC[0.000000048688900],SOL[0.000000081048770],USD[-0.015025376060554 3],USTC[0.179690700000000 0] |
| 04267946 | USD[0.009776411905034],USDT[0.000000006439188 0] |
| 04267963 | USD[0.000000055437330] |
| 04267974 | GENE[0.274800000000000 0],GST[0.094900000000000 0],LTC[0.019076430000000 0],LUNA2[0.009143884035000],LUNA2_LOCKED[0.021335729410000],LUNC[199.110000000000000],SOL[0.044992000000000 0],USD[0.373676122500000 0],USDT[0.290196972000000 0] |
| 04267975 | USD[0.000000051118810] |
| 04268007 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[302051418893026367][1],NFT[351798856185796476][1],NFT[430988041469112440][1],NFT[493016413580510737][1],NFT[527237434078213217][1],TRX[113.402243661000000],USD[0.000000074517413],USDT[0.000000078542203] |
| 04268024 | ETH[0.000000006000000],TRX[0.000001000000000] |
| 04268035 | BTC[0.000206182894820 0] |
| 04268039 | ATLAS[3.400000000000000 0] |
| 04268046 | LUNA2[0.007491241865000 0],LUNA2_LOCKED[0.017475964350000 0],LUNC[1631.236680000000000],USD[0.003900427260958 2],USDT[0.059542805000000 0] |
| 04268057 | BAO[1.000000000000000],NFT[360441349833162609][1],USDT[0.010101676465814 2] |
| 04268091 | BTC[0.000412770000000 0],KIN[1.000000000000000],NFT[361239714409834941][1],NFT[418931905896713306][1],SHIB[405482.947668280000000],TONCOIN[0.000000088550647],UMEE[720.170516345937000 0],USD[0.000000007132136 9],USDT[0.000000001502304] |
| 04268095 | DENT[2.000000000000000 0],ETHW[0.133885710000000 0],KIN[1.000000000000000],TONCOIN[13.105907760000000 0],UBXT[1.000000000000000],USD[0.011280846904432 2],USDT[0.000000004329328] |
| 04268149 | BTC[0.198460300000000 00],USDT[6.426500000000000 0] |
| 04268203 | TRX[0.002332000000000 0],USDT[0.240621562243824 0] |
| 04268217 | TRX[0.266856000000000 0],USDT[0.418448575462500 0] |
| 04268265 | USD[0.000000005101840 48],USDT[0.000000078765052] |
| 04268352 | USD[0.009177752145985 0],USDT[0.000000001224832 5] |
| 04268407 | USD[3.647356750000000 00] |
| 04268462 | TONCOIN[0.060000000000000 0],USD[0.120932015625000 0] |
| 04268468 | EUR[0.300000000000000 0],USD[0.004257030000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04268555 | USD[50.0000000000000000] |
| 04268612 | BTC[0.0000000075000000],ETH[0.0000000004425170],USD[0.0000015540981350] |
| 04268629 | USD[25.0000000000000000] |
| 04268666 | NFT (366309326071784132)[1],NFT (385403626574695044)[1],NFT (566708698358231819)[1],USDT[0.0000000099014000] |
| 04268711 | USD[0.0000000166175960],USDT[0.0000000083077800] |
| 04268729 | TRX[0.0000110000000000],USDT[0.0000000100000000] |
| 04268742 | USDT[29.6224740663332719] |
| 04268744 | USD[0.0000000001896773] |
| 04268780 | BTC[0.0000001752926],ETH[0.0000473600000000],ETHW[0.0000473549210555],USD[-0.0000761183384124] |
| 04268809 | EUR[0.0000000052185952] |
| 04268826 | AKRO[0.9525000000000000],ASD[0.0757940000000000],ATLAS[9.9810000000000000],BAO[7000.0000000000000000],FTT[51.0000000000000000],GALA[9.9962000000000000],GRT[0.9986700000000000],KIN[9990.5000000000000000],LUNA2[0.5989979233000000],LUNA2_LOCKED[1.3976618210000000],PEOPLE[49.9905000000000000],REEF[9.9525000000000000],RSR[9.9582000000000000],SHIB[99981.0000000000000000],SLP[189.9639000000000000],SOS[99240.0000000000000000],SPELL[99.8670000000000000],USD[0.0359208531338890],USDT[0.0000000107188592] |
| 04268842 | ETH[0.0000001000000000],NFT (401977102528880218)[1],NFT (446882428826031200)[1],NFT (565164778909823354)[1] |
| 04268869 | USD[25.0000000000000000] |
| 04268873 | USD[0.0000000008829430] |
| 04268949 | AXS[0.0000000051416600],BNB[0.2857191915189495] |
| 04269099 | USD[10365.9979407900000000],USDT[1.0252070987949504] |
| 04269141 | USD[0.0000000072603611] |
| 04269173 | BULL[0.9097598100000000],EUR[0.0000198862101428] |
| 04269174 | USD[0.0000000051118810] |
| 04269207 | BAO[2.0000000000000000],BTC[0.0000000057090375],DOGE[0.0000000075357939],ETH[-0.0000010782133],ETHW[0.0000420805001525],EUR[0.0000000056042365],KIN[1.0000000005546262],LUNC[0.0000000012288536],RSR[0.0000000049570000],USD[7.1716349545689052],USDT[0.0000159169313343],XRP[0.0000000182694878] |
| 04269235 | ETH[0.0000085772375],TONCOIN[0.0000000026891641],USD[0.0037854140244036],USDT[0.0000000095423171] |
| 04269277 | MATIC[0.0000000068601649],TRX[0.0000010000000000],USDT[0.0000000051784226] |
| 04269292 | USD[0.0000001717120094] |
| 04269425 | 1INCH[51.9901200000000000],CRV[38.9925900000000000],FTT[4.1000000000000000],GENE[7.9992020000000000],NFT (452621315646290948)[1],NFT (538627630038340752)[1],NFT (541390232617288993)[1],STGI[64.0000000000000000],TRX[0.0000090000000000],USD[0.0000000045224718],USDT[0.0000000008071030],XRP[0.0643880000000000] |
| 04269438 | USDT[1.0000000000000000] |
| 04269440 | USD[25.0000000000000000] |
| 04269529 | USDT[0.0100408381742503] |
| 04269538 | AVAX[0.9000000000000000],BNB[0.3400000000000000],BTC[0.0146488480456000],ETH[0.0560000100000000],ETHW[0.0560000061157450],FTT[0.0874837818986850],MATIC[60.0000000000000000],NEAR[6.1000000000000000],SOL[1.0000000000000000],TONCOIN[7.1563540800000000],USD[0.1224703767366400],USDT[0.4854848719252000],WAVE[62.5000000000000000],XRP[41.2242260000000000] |
| 04269574 | DOGE[186.8266154200000000],NFT (310977252287988695)[1],NFT (322231262128495066)[1],NFT (478595289000151360)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0033760833825601],USDT[0.0000000096676562] |
| 04269577 | BAO[1.0000000000000000],BNB[0.0000000858998856],BTC[0.0000000064152600],CEL[0.0000000040336800],KIN2[0.0000000000000000],LTC[0.0000000041000000],NFT (381008663394844407)[1],TRX[3.5609722398493562],USDT[0.0326034475457460] |
| 04269587 | ATLAS[3612.7888330287677600],AVAX[13.5452206800000000],DOGE[408.3721433800000000],DOT[62.6939713000000000],ENJ[211.4480190200000000],FTM[138.6766903500000000],IMX[222.0346128600000000],KIN[1.0000000000000000],MATIC[334.1092263900000000],SHIB[10580674.2213582200000000],SOL[10.3740809100000000],SUSHI[35.8764611200000000],UBXT[1.0000000000000000] |
| 04269593 | USD[0.0000000051118810] |
| 04269620 | USD[0.0000148114646650] |
| 04269704 | BCH[0.0001152200000000],NFT (346473081031347617)[1] |
| 04269719 | USD[0.0000000051118810] |
| 04269723 | BNB[0.0000072800000000],DENT[1.0000000000000000],ETH[0.0000947788200000],KIN2[0.0000000000000000],NFT (415056941192911300)[1],USDT[0.0000000011204452] |
| 04269758 | TONCOIN[1.0000000000000000] |
| 04269831 | USD[0.0000000050000000] |
| 04269869 | NFT (540012465294161528)[1],USD[0.0000002770265470],USDT[0.0000000108416029] |
| 04269887 | USD[0.0000000008829430] |
| 04269912 | USD[0.0000000081000000] |
| 04269913 | USD[0.0000001593312087] |
| 04269993 | AKRO[237.6544055000000000],BAO[17.0000000000000000],BICO[0.0001293900000000],BTC[0.0002579000000000],DENT[899.6919177400000000],DOGE[0.0003741900000000],ENJ[0.0000257200000000],ETH[0.0000000557106960],FRONT[0.0002938000000000],FTM[0.0000890800000000],GALA[0.0015863700000000],GMT[0.0000280400000000],KNJ[54657.8087431600000000],LINA[0.0048429900000000],LUNA2[0.4808407445000000],LUNA2_LOCKED[1.0983202870000000],LUNC[50544.3744818800000000],MANA[0.0003079000000000],MAPS[5.8822431500000000],NEXO[0.0005019000000000],REEF[0.0103174800000000],SHIB[769943.4099687080000000],SRM[0.0000420800000000],TONCOIN[3.8929790000000000],USD[0.0000000657690000],USDT[0.0000768035025295],USTC[35.8618587000000000] |
| 04270001 | DOGEBULL[6.0000000000000000],TRX[0.0000340000000000],USD[43.7564125950000000],USDT[1.0000000155807784],XRPBULL[2.0000.0000000000000000] |
| 04270027 | USD[0.0000000040000000],USDT[0.0092018000000000] |
| 04270071 | USD[25.0000000000000000] |
| 04270106 | EUR[0.0000000005016069] |
| 04270117 | USD[0.0000000065421602] |
| 04270134 | ETH[0.1026361140000000],ETHW[0.1026361140000000] |
| 04270147 | NFT (380150029045938826)[1],NFT (465353312665573078)[1],NFT (554756945975470788)[1],USD[0.0000000051118810] |
| 04270172 | SOL[0.0000059000000000] |
| 04270188 | USD[25.0000000000000000] |
| 04270218 | USDT[158.5420947600000000] |
| 04270241 | SOL[0.0000000027891825],USD[0.0204924824194569] |
| 04270245 | USDT[0.0000007210426402] |
| 04270251 | APE[0.0000000018463046],BAO[2.0000000000000000],BNB[0.0000099730214598],ETH[0.0000001000000000],KIN[1.0000000000000000],NFT (468994138870898357)[1],NFT (539954040912961948)[1],TONCOIN[0.0000000000891565],USD[0.0000039511696246] |
| 04270259 | ATLAS[3.4000000000000000] |
| 04270278 | AKRO[1.0000000000000000],TRX[0.0000770000000000],USD[55.3816296877500000],USDT[0.0000000162448596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04270284 | USD[0.000082180000000000],USDT[0.000000068961190] |
| 04270313 | LUNA2[0.008434836448000000],LUNA2_LOCKED[0.019681285120000000],MATIC[0.000000030779586],NEAR[0.000000080734249],NFT (401123634474419190)[1],NFT (454312146000945916)[1],SOL[0.000000036773240],TRX[0.810020054700785],USD[0.045506454000000000],USDT[0.000000057121876] |
| 04270360 | LUNA2[0.000000010945063],LUNA2_LOCKED[0.000000235538480],LUNC[9998.802198100000000],TRX[0.000003000000000000],USDT[0.000000075800000] |
| 04270390 | TRX[0.002331000000000000],USD[0.000125114936500900],USDT[0.006392911400940] |
| 04270392 | BTC[0.001127530000000000],USD[8.010280537088121213] |
| 04270404 | BTC[0.000000007989139500],USDT[0.000001023138379] |
| 04270410 | TRX[0.000062000000000000],USD[0.000000099605260],USDT[0.000009870000000000] |
| 04270432 | USD[0.005024756300000000] |
| 04270476 | EUR[0.009570620000000000],USD[0.008253517100000000] |
| 04270480 | BNB[0.000000010000000000],FTT[0.095378397041636900],LUNA2[0.006781837670000000],LUNA2_LOCKED[0.015824287900000000],LUNC[0.002924000000000000],USD[0.081875176958717100],USDT[0.000000001060219],USTC[0.960000000000000000],XRP[2.737700000000000000] |
| 04270491 | SUSHI[1.024787670000000000],USDT[0.000000053576652] |
| 04270517 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],NFT (421462271159554180)[1],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000890638410],USDT[0.000000971957938] |
| 04270531 | ATLAS[3.400000000000000000] |
| 04270536 | BTC[0.000000005410000],TRX[0.001930000000000] |
| 04270566 | LOOKS[0.000061780000000],USD[0.000000042200254],USDT[0.000000100266276] |
| 04270584 | AKRO[1.000000000000000000],ATOM[0.000000087218245],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[10.000000000000000],TONCOIN[0.000000038334600],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000053114953] |
| 04270619 | TRX[0.000064000000000000],USDT[2851.000000000000000] |
| 04270644 | TRX[0.000180000000000000],USD[0.000000051118810] |
| 04270683 | USD[0.000010290000000000] |
| 04270694 | FTT[0.041806766142995400],SOL[0.000000100000000000],USD[0.086039797000000000] |
| 04270695 | ATLAS[3.400000000000000000] |
| 04270702 | USDT[0.737087634855208300] |
| 04270705 | MATIC[8.643619880000000000],USD[0.451104438029644700],USDT[0.007789555814783300],XRP[0.845088000000000000],XRPBULL[60.844000000000000000] |
| 04270724 | EUR[0.000000058120330] |
| 04270728 | NFT (305124557413174141)[1],NFT (339279603766887356)[1],NFT (479026448700120845)[1],USD[0.000000022492962] |
| 04270746 | BTC[0.013009100000000000],ETH[0.108660690000000000],ETHW[0.108660690000000000],LUNA2[0.000221231315700000],LUNA2_LOCKED[0.000516206403300000],LUNC[48.173584770000000000],USD[0.010473135501229900] |
| 04270768 | BF_POINT[200.000000000000000000],USD[12.757311154509406700] |
| 04270788 | EUR[0.000000092313803],USD[0.038472374089909500] |
| 04270821 | USD[0.000000063750000],USDT[0.000000050311850] |
| 04270869 | NFT (404515563828662762)[1],NFT (470493656776017535)[1],NFT (507793215189283861)[1],NFT (550786937502103047)[1],USD[0.005024756300000000] |
| 04270912 | USD[0.000000618363846],USDT[0.000000085111191] |
| 04270953 | TONCOIN[0.030000000000000000],USD[0.000000004500000] |
| 04270977 | APT[0.000000002453000],BNB[0.000000002817093],LTC[0.000000038400000],MATIC[0.000000050561275],NFT (428317110813531887)[1],NFT (455766104531415621)[1],NFT (512888795760367082)[1],TRX[0.000016009161840],USD[0.002067530000000000],USDT[0.000000063299700] |
| 04270985 | FTT[9.100000000000000000],USD[9.512736228900000] |
| 04270987 | USDT[0.000000010000000] |
| 04271001 | LUNA2[0.104049624600000000],LUNA2_LOCKED[0.242782457300000000],USDT[0.000000012619838],USTC[14.728727260000000000] |
| 04271011 | USD[0.000000073000000],USD[0.008795251204493] |
| 04271032 | USD[25.000000000000000000] |
| 04271055 | USD[0.292858149367464],USDT[0.000000001602592] |
| 04271060 | BTC[0.094071310000000000] |
| 04271067 | USD[0.005024756300000000] |
| 04271074 | NFT (464456754405896513)[1],NFT (538083165750617353)[1],TRX[0.689651000000000000],USD[0.000972176990031172],USDT[0.678986349375000000],XRP[0.962190000000000000] |
| 04271090 | USD[0.357100000000000000] |
| 04271092 | NFT (382824862707705351)[1],NFT (513378707723277087)[1],USD[0.000000002240517] |
| 04271110 | USD[0.000000051118810] |
| 04271149 | ATLAS[1.700000000000000000] |
| 04271164 | USD[0.000000002000000] |
| 04271191 | ATLAS[16407.697200000000000],TRX[0.332015000000000000],USD[0.357807117625000000] |
| 04271201 | NFT (487681778269177718)[1],TRX[0.000168000000000000],USD[0.007900000000000000] |
| 04271206 | USD[0.000000051118810] |
| 04271207 | BUSD[134.255422340000000000],USD[0.000000083106365] |
| 04271216 | ATLAS[4065.139339590000000],USDT[0.000000020257864] |
| 04271217 | USD[0.266787350000000000] |
| 04271269 | BTC[0.001599696000000000],ETH[0.051000000000000000],ETHW[0.051000000000000000],FTT[1.999620000000000000],USD[13.707042307000000000] |
| 04271271 | USD[0.016263470000000000] |
| 04271281 | USD[0.000000003139116],USDT[0.000000046660320] |
| 04271301 | USD[0.000000006375000],COPE[0.000000010000000] |
| 04271311 | USD[0.000000036145732200] |
| 04271324 | NFT (330572618647135635)[1],NFT (555895869965352154)[1],TRX[0.001554000000000000],USDT[0.236355942000000000] |
| 04271333 | AAPL[0.000000004764000],AAVE[2.006752680660885],AMZN[0.011702653584400],APE[29.808702859264400],ATOM[0.000000098877900],BTC[0.006611444838969],DOT[54.232908100363410],ETH[0.001612939692540],ETHW[0.047289369925400],FTM[0.518755846974900],LTC[1.527120395139870],MANA[0.276340040000000],MATIC[0.283891825518343],MSTR[0.000309422240151],NEAR[0.048028280000000],RUNE[0.000003600000000],SOL[9.576246540000000],TSLA[0.005797420000000],TSLAPRE[0.000000013411500],USD[15.919588520331478],USDT[0.503720307498708] |
| 04271340 | NFT (389476037430061616)[1],NFT (443485991561828513)[1],NFT (509816325459416768)[1],NFT (567051683166021689)[1],NFT (570436018621259666)[1],TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04271345 | USDT[115.0000000000000000] |
| 04271350 | BAO[6.000000000000000000],DENT[3.000000000000000000],KIN[10.000000000000000000],TRX[0.011805000000000000],USD[0.000000133926225],USDT[164.0281126228774197] |
| 04271364 | ETH[0.040606800000000000],ETHW[0.040606800000000000],USD[16.880960880000000000] |
| 04271376 | USD[1036.1459758685000000] |
| 04271379 | ETH[0.000000008734136B],KSHIB[0.000000033413177] |
| 04271390 | NFT (324575008681302588)[1],NFT (426484275730100900)[1],NFT (468492315094154782)[1],NFT (559617564264109720)[1],SOL[0.000026409970000],TRX[1.000000000000000000],USD[0.000000400226682],USDT[0.000000137684986] |
| 04271396 | TRX[0.971922000000000000],USDT[0.3326259103750000] |
| 04271416 | TRX[0.0055000000000000] |
| 04271427 | USD[0.000000001718436] |
| 04271435 | COPE[0.000000100000000] |
| 04271436 | USD[0.000000000000000] |
| 04271447 | BTC[0.001000000000000000],EUR[0.000230566584727] |
| 04271457 | BTC[0.000000000824160],ETH[0.770737610000000000],FTT[5.032092551271000],PUNDIX[144.000000000000000],SOL[2.082190000000000000],SRM[20.291947430000000000],SRM_LOCKED[0.255997570000000],TRX[0.000010000000000],USD[359.044134168821132],USDT[2.624375219861199],XRP[58.000000000000000000] |
| 04271457 | ADABULL[1008.914266800000000000],ALTBEAR[937.3000000000000000000],ATOMBULL[579924.00000000000000000],BALBULL[26000.000000000000000],BCHBEAR[47706.07000000000000000],BCHBULL[11378100.000000000000000],BEAR[770.10000000000000000],BEARSHIT[9620.00000000000000000],BNBBULL[0.999810000000000000],BTC[0.0000001228455000],CMB[0.942430000000000000],COMPBEAR[92400.00000000000000000],COMPBULL[2549.00000000000000000],DEFIBEAR[927.94000000000000000],DEFIBULL[2499.52500000000000000],DOGEBEAR[202[2344.25313200000000000],DOGEBULL[23.643940000000000000],EOSBEAR[79461.00000000000000000],EOSBULL[3000000.0000000000000],ETCBULL[11427.82830000000000000],ETHBEAR[3000000.00000000000000000],ETHBULL[29.752876870000000000],GRTBULL[14000.000000000000000],KNCBULL[23400.00000000000000000],KNCBEAR[9998100.000000000000000],LINKBULL[5794.319000000000000000],LTCBULL[7000.0000000000000000],LUNA2[0.267837808300000000],LUNA2_LOCKED[0.624954886100000000],LUNC[58322.246667300000000],MATICBEAR2021[8482.955000000000000],MATICBULL[20530.817000000000000000],MKRBEAR[894.640000000000000],SUSHIBULL[39200000.00000000000000],THETABULL[77454.402100000000000],TOMOBEAR20215.1000000000000000],TRX[0.000780000000000000],USD[1482.4978082770350048],USDT[0.000000010365864[41 |
| 04271463 | USD[25.0000000000000000] |
| 04271465 | LUNA2[0.003334396919000],LUNA2_LOCKED[0.0077802594780000],USDT[0.879641152094850],USTC[0.4720000000000000] |
| 04271487 | USD[446.9174096545795043000000000] |
| 04271534 | TRX[186.7588782600000000],USD[0.000000036964576] |
| 04271536 | BRZ[0.714104199366679009],ETH[0.000000084603960],USDT[0.000000009391577] |
| 04271573 | COPE[0.000000100000000] |
| 04271577 | USD[0.010749924382480],USDT[0.5804078489360635] |
| 04271596 | USD[0.000000051118810] |
| 04271616 | USD[0.000000083041392] |
| 04271622 | BULL[0.006000000000000],ETHBULL[2216.314852000000000],MATICBULL[50.040000000000000000],NFT (446058359714458866)[1],NFT (470956271126197528)[1],NFT (509206590655749086)[1],NFT (544062822283008480)[1],NFT (549870784868393321],TRX[0.001301000000000],USD[33.009523182900000],USDT[2.743695002000000] |
| 04271632 | TRX[0.000050000000000],USD[0.000000051118810],USDC[422.551261980000000],USDT[2.200000002713096] |
| 04271657 | USD[0.000023045025498] |
| 04271674 | XRP[30.1056320000000000] |
| 04271679 | NFT (437343919940923592)[1],USDT[0.000009602710349] |
| 04271695 | NFT (314297539541984206)[1],NFT (426094967809271275)[1],NFT (541255287585190912)[1],USD[0.000000008829430] |
| 04271701 | TRX[0.920004000000000],USDT[1.147806249750000] |
| 04271717 | ALGO[1122.884402720000000],APE[36.592369230000000],ATOM[2.715614750000000],AUDIO[1292.386653510000000],BTC[0.109931570000000],CHZ[33.356224030000000],DOT[24.350829260000000],ETH[0.093081800000000],FTM[39.095687100000000],FTT[47.385597630000000],MANA[202.517827460000000],MATIC[4.494842350000000],RAY[230.131105200000000],SOL[15.017472820000000],SXP[230.956550890000000],USD[54.399328373000000],USDT[26.788716411197931161] |
| 04271723 | BAO[1.000000000000000],TRX[0.149717800000000],USD[0.000000113843113],USDT[0.000000007827644] |
| 04271731 | EUR[0.376670721504293400],USD[0.004271693000000],USDT[0.079474800000000] |
| 04271758 | ETH[0.000810000000000],FTT[0.095504420896034B],LUNA2[0.015945474709000000],LUNA2_LOCKED[0.037206743200000000],USD[0.166242964010968B],USDT[0.000000019198458B4] |
| 04271783 | NFT (444827504436201257)[1],NFT (461661647031546722)[1],NFT (567686032420299648)[1],USD[0.003568001423573B7] |
| 04271800 | COPE[0.730459358275190] |
| 04271801 | NFT (319056999341909138)[1],USD[0.000000059624896] |
| 04271829 | USD[360.7172398600000000] |
| 04271836 | USD[0.000000022492962] |
| 04271840 | USD[0.000000008829430] |
| 04271853 | USD[-11.857515873882697],USDT[29.673262340000000] |
| 04271860 | BTC[0.000000004339086302],USD[-0.000065826649546B],USDT[0.0000000121448534] |
| 04271872 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.096415108026322S],DENT[4.0000000000000000],DOGE[1.000000000000000],EUR[0.000115425234381],FTT[0.000001140000000],GBTC[84.581754180000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[2.0000000000000000],SOL[100.041198480000000000],TRX[4.000000000000000000],UBXT[3.000000000000000],USD[0.002096537953273S] |
| 04271874 | COPE[0.000000010000000] |
| 04271875 | USD[0.005024756300000] |
| 04271896 | USD[0.000004339008632],USDT[0.000000227002546] |
| 04271899 | DOGE[0.072776120000000],LTC[0.003435170000000],NFT (297934189360465800)[1],NFT (334375678319473323)[1],NFT (368181962084319829)[1],NFT (369413729242631500)[1],NFT (478203767408105000)[1],SOL[0.000000057429696],TRX[2.089381090000000000],USD[0.000000037629314],USDT[0.027265460911785S] |
| 04271905 | BNB[0.000000090000000] |
| 04271908 | BTC[0.005219473169699],USDT[0.0000002859038163] |
| 04271921 | USD[0.000000059624896] |
| 04271935 | LUNA2[0.509239885700000],LUNA2_LOCKED[1.188226400000000],NFT (300252954231280063)[1],NFT (309691681546399869)[1],NFT (546545813422288688)[1],USD[0.005707172096573] |
| 04271938 | NFT (307015109471271148)[1],NFT (347732877894908934)[1],NFT (360137718515901980)[1],USDT[0.0000000120967600] |
| 04271950 | COPE[0.000000100000000] |
| 04271966 | USD[0.004122070000000] |
| 04271969 | BTC[0.000000715229500],DOGE[0.999800000000000],USD[0.085827587200000],USDT[0.0022346413500000] |
| 04271988 | FTT[25.5000000000000000],LUNA2_LOCKED[10.715548900000000],USD[0.019909160630000],USDT[0.000000010116710] |
| 04271999 | FTT[224.081916563226550],MATIC[739.873460000000000],USD[1.365659984253420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04272005 | DOGE[0.0000000165000000],USD[0.0000000018576054] |
| 04272013 | COPE[0.0000000100000000] |
| 04272029 | USD[0.0000000059624896] |
| 04272053 | EUR[0.0000000065242229],USD[0.0000000160947676] |
| 04272054 | USD[0.2158600000000000] |
| 04272057 | ATLAS[2.0000000000000000],COPE[0.0000000100000000] |
| 04272070 | ETH[0.0000000100000000],FIDA[0.5600400000000000],MPLX[0.4520560000000000],NFT (313879501537708446)[1],NFT (417724898643832278)[1],NFT (557765014275243478)[1],TRX[0.0031080000000000],USD[77.1031855009615658],USDT[0.2029729240900000] |
| 04272072 | GENE[0.0994680000000000],USD[0.0000000050000000] |
| 04272074 | ETH[0.0000000147664700],XRP[0.0000000507104410] |
| 04272078 | BNB[0.0000084832813750],MATIC[0.0086760831551680],SOL[0.0000980031412500],TRX[0.0000000009002500],USD[0.0086000077114882],USDT[0.0000000038445988] |
| 04272086 | NFT (297110514607915602)[1],NFT (302108357621847852)[1],NFT (322765930193436137)[1],TONCOIN[11.1000000000000000],USD[0.1424934650000000] |
| 04272102 | NFT (299996186991352689)[1],NFT (308781096816557321)[1],NFT (470893127526978922)[1],NFT (534483396194728377)[1],USD[0.9702000000000000] |
| 04272118 | COPE[0.0000000100000000] |
| 04272121 | USD[25.0000000000000000] |
| 04272125 | COPE[0.0000000189068544] |
| 04272138 | USDT[0.4884474500000000] |
| 04272139 | BTC[0.0000000019000000],EUR[0.0021719079090816],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 04272150 | USD[0.0000395105000000] |
| 04272158 | BTC[0.0017319400000000],USD[0.0001540796327956] |
| 04272173 | USD[0.0000000051118810] |
| 04272174 | LUNA2[0.0000000242832555],LUNA2_LOCKED[0.0000000566609294],LUNC[0.0052877300000000],USD[0.0000000033121498],USDT[685.0000000000000000] |
| 04272183 | COPE[0.2062628700000000] |
| 04272187 | AKRO[1.0000000000000000],NFT (389409583529457186)[1],NFT (437314923049819365)[1],NFT (441251998824560879)[1],NFT (549158915571006763)[1],TRX[0.0007770000000000],USDT[0.0000000075153579] |
| 04272192 | USD[0.0000057516641628] |
| 04272207 | NFT (366326021749188242)[1],NFT (556929419391746426)[1],TRX[0.7525110000000000],USDT[0.0392351444750000] |
| 04272208 | USD[0.0005477089318400],USDT[0.0000000058688611] |
| 04272215 | USD[0.0000000022286080] |
| 04272217 | NFT (296495664913786794)[1],NFT (327753825189511016)[1],NFT (568386625075878751)[1],USD[0.0518410800000000] |
| 04272218 | BNB[0.0000001408986656],USD[0.0083190948250456] |
| 04272235 | BADGER[0.0070919500000000],ETH[0.0007732400000000],ETHW[0.3087732400000000],KNC[0.1000000000000000],SHIB[94311.5014420100000000],SOL[64.3112806600000000],USD[0.0167166921321700],USDT[0.2017208525000000],XRP[0.9948000000000000] |
| 04272241 | BNB[0.0000001000000000],NFT (335442000895758758)[1],FTT[0.0000000048304648],GST[0.0000000009142917],SPY[0.0000000000000000],TSLAPRE[-0.0000000014411382],TSM[0.0000000057427435],USD[0.0000003650156],USDT[0.0000000003061076] |
| 04272250 | ETH[0.0000000016566000],NFT (367711842178778627)[1],NFT (468330725299130025)[1],TRX[0.0000000085510773],USD[0.0000000145728634],USDT[0.0000000002190956],XRP[0.0000000071139600] |
| 04272272 | AVAX[0.0009160400000000],BNB[0.0000000028279260],HT[0.0000007635294145],MATIC[0.0074311853501000],NFT (362534403867663763)[1],NFT (398405491361988764)[1],NFT (400677523046921845)[1],SOL[0.0232962032212192],TRX[0.0019280017250600],USDT[0.0005619297841430] |
| 04272279 | ALGO[79.9848000000000000],AVAX[0.9998157000000000],BTC[0.0175288556410000],ETH[0.1299607441000000],ETHW[0.1489607441000000],EUR[1.3662895520000000],FTM[26.9950239000000000],FTT[3.0000000000000000],MANA[18.0000000000000000],SOL[1.8697124920000000],USD[0.1862993528600000],USDT[0.5211508262250000] |
| 04272296 | BTC[0.0000000590559000],TRX[0.0007770000000000] |
| 04272298 | BNB[0.0000000093209483],MATIC[0.0000000008373000],NFT (413985034033905426)[1],NFT (416338356607013420)[1],NFT (451592256993867495)[1],SOL[0.0000000033190540],TRX[0.0000000097775316] |
| 04272306 | AKRO[1.0000000000000000],AXS[0.0000314500000000],BIT[24.0380320700000000],NFT (301764470488939394)[1],NFT (423287045570179156)[1],NFT (541565188748093308)[1],TRX[0.0007790000000000],USDT[0.0000000004080818] |
| 04272309 | USD[0.0025123442603611],USDT[0.5900000000000000] |
| 04272315 | USD[25.0000000000000000] |
| 04272336 | BTC[0.0000000067800000],ETHW[0.2541174200000000],LUNA2[0.3010521378000000],LUNA2_LOCKED[0.7024549882000000],LUNC[0.9698060000000000],USD[704.6143947948385600] |
| 04272357 | ETH[0.0000000046316000],NFT (350099049315307883)[1] |
| 04272361 | BTC[0.0149179960000000],ETH[0.3922686600000000],ETHW[0.3921039800000000],USDT[0.9167952200000000] |
| 04272362 | TONCOIN[91.1300000000000000],USD[0.0000000007500000] |
| 04272371 | NFT (296503516706081196)[1],NFT (323413900094358304)[1],NFT (366251267837156347)[1],NFT (386124784943716354)[1],USD[0.0000000072603611] |
| 04272388 | ETH[0.0000000422204000],MATIC[0.0000000384966664],RSR[1.0000000000000000] |
| 04272399 | USD[0.0021876510000000] |
| 04272405 | ETH[0.0000000100000000] |
| 04272427 | USD[0.0000000051118810] |
| 04272434 | USD[25.0000000000000000] |
| 04272441 | BNB[0.0040000000000000] |
| 04272454 | KIN[1.0000000000000000],USDT[0.0000071196388747] |
| 04272460 | USD[0.0000000014709850] |
| 04272472 | USD[0.0000000051118810] |
| 04272482 | BTC[0.4117881000000000],TRX[0.0007770000000000],USD[0.0000000095134800],USDC[5870.6529026100000000],USDT[0.0000000093644367] |
| 04272490 | BNB[0.0000000070000000],ETH[0.0000000094430554],ETHW[0.0004903900000000],UNI[0.0000000200000000],USD[0.0000021808917927],USDT[0.0000020164666732] |
| 04272494 | USD[25.0000000000000000] |
| 04272506 | AXS[0.0000000083032300],BNB[0.0000000057655040],BTC[0.0000000026935625],USDT[0.0000000179181935] |
| 04272511 | USD[0.0000000051118810] |
| 04272521 | TRX[4.9900000000000000] |
| 04272524 | ETHW[0.1968657300000000] |
| 04272534 | USD[0.0000020337801262],USDT[0.0000000096011465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04272535 | TONCOIN[41.669000000000000000],USD[0.0000000012500000] |
| 04272551 | BNB[0.000500001833000000],USDT[0.0052356678484005] |
| 04272556 | ETH[0.000000063779200000],MATIC[0.000000040981600] |
| 04272558 | FTT[0.000000031912588],SOL[0.000000003562105],TRX[0.0000000047800229],USD[0.0070783081603776],USDT[0.0000000051634764] |
| 04272565 | USD[0.0000000022492962] |
| 04272579 | BTC[0.0000000025980000],USD[0.0000000032320500] |
| 04272593 | USD[0.0001082555555373] |
| 04272608 | ETH[0.0000000099401857],TRX[0.0023630000000000],USD[0.7455931188435810],USDT[0.0000000061733999] |
| 04272617 | FTT[80.874844000000000],USD[0.1839455300000000] |
| 04272628 | BNB[0.0000000018200000],BTC[0.0000358600000000],EUR[0.0041847393731488],TRX[0.0001300000000000],USD[0.0000000097953031],USDT[0.0000000106921814] |
| 04272642 | BTC[0.0000000016099050],USD[1.4346128042368571000000000],USDT[0.0000000072099380] |
| 04272644 | NFT [5318886016779449][1],NFT [5372837720407119372][1],USD[0.0034531882550000],YGG[0.5100000000000000] |
| 04272659 | USD[25.0000000000000000] |
| 04272708 | BNB[0.0000000019951900],HT[0.0000000080000000],USDT[0.0000000064189781] |
| 04272727 | USD[25.0000000000000000] |
| 04272743 | USD[0.0000000072603611],USDT[0.0057733747057762] |
| 04272747 | TONCOIN[163.273200000000000000] |
| 04272754 | GBP[0.0000000052113252],USD[132.5812300600000000] |
| 04272781 | BNB[0.0019869000000000],USD[0.2294037454229886],USDT[2.3938435532135460] |
| 04272785 | USDT[3451.0349462700000000] |
| 04272792 | ETH[0.0000000006800000],NFT [4407654733021612900][1],SOL[0.0000000006300000],TRX[0.0000390000000000],USDT[0.0000155369655218] |
| 04272808 | NFT [3547965957062842690][1],USD[0.0000000040895048] |
| 04272812 | BTC[0.0000000015186000],FTT[0.0687812355655200],TRX[0.0000120000000000],USD[1.1857105990000000],USDT[0.0000000078813712] |
| 04272827 | USD[-22.0303113219266479],USDT[29.3408388800000000] |
| 04272869 | COPE[0.0000000100000000] |
| 04272870 | USDT[0.0000000080000000] |
| 04272891 | TONCOIN[0.0800000000000000],USD[0.0633799800000000] |
| 04272906 | BTC[0.0232988410000000],ETH[0.1580000000000000],ETHW[0.1580000000000000],EUR[4.9187357340000000] |
| 04272911 | AMZN[0.0007600000000000],USD[0.0793166390000000],USDT[105.1389680000000000] |
| 04272915 | BTC[0.0000000018000000] |
| 04272965 | EUR[2243.0632757016296386],USD[30.0000000000000000] |
| 04272990 | EUR[0.0000000030148580] |
| 04273024 | BNB[0.0000123800000000],DAI[52.1635703600000000],ETH[0.2318517190000000],PAXG[0.0000252198260000],TONCOIN[0.0000000006720000],TRX[1.0000000000000000],USD[0.0025591574127791],USDT[0.0000000028855752] |
| 04273048 | GBP[0.0000000180367048],OMG[28.8410095200000000],USD[0.0035470000000000] |
| 04273075 | USD[0.0000000014709850] |
| 04273077 | BAO[6.0000000000000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000116643206],USDT[0.0000000078020844] |
| 04273078 | NFT [4681733652012195841][1],NFT [4703152526424220206][1],USDT[2.0609679140500000] |
| 04273088 | ETH[1.2456455800000000],ETHW[1.1424759300000000],EUR[0.0001062474008617],FTT[15.0062113500000000],USDT[291.1928701654883000] |
| 04273096 | USDT[0.0000000131382461] |
| 04273099 | TRX[0.0003320000000000] |
| 04273112 | USD[0.0000000051118810] |
| 04273114 | ETH[0.0000000050301015],MATIC[0.0000000088454800],SOL[0.0000000023546400],XRP[0.0000000100000000] |
| 04273130 | TRX[0.0023310000000000],USD[0.0071761570635920],USDT[0.0000000060000000] |
| 04273132 | 1INCH[15.0000000000000000],AKRO[16984.0000000000000000],ALICE[25.9000000000000000],APE[5.8000000000000000],ATOM[3.2000000000000000],BADGER[6.7800000000000000],BAL[8.2500000000000000],BNB[0.0000000130707000],BNT[121.7000000000000000],BTC[0.0010000635882450],C98[334.0000000000000000],CEL[23.2000000000000000],COMP[2.7087000000000000],DENT[72800.0000000000000000],DOGE[90.0000000000000000],ENJ[111.0000000000000000],ETH[0.0180000000000000],EUR[0.0018987299474481],FTT[0.0000000071368000],GRT[113.0000000000000000],HNT[13.0000000000000000],KIN[23.6911900700000000],NEAR[18.6000000000000000],NEXO[46.0000000000000000],OMG[23.5000000000000000],REEF[5890.0000000000000000],SAND[41.0000000000000000],SOL[0.8000000000000000],TRX[0.0000010000000000],USD[915.5649080469053072],USDT[373.7114667586817828],WAVES[28.5000000000000000],YFI[0.0013000000000000],YFII[0.0120000000000000] |
| 04273141 | USD[0.0522246109000000] |
| 04273226 | BTC[0.0002576490000000],CITY[4.7000000000000000],FTT[0.0992780000000000],TRX[0.0437370000000000],USD[12119.4700541824609228000000000],USDT[100.9442808919070946] |
| 04273227 | FTT[0.1206728400000000],NFT [4090837084102776683][1],NFT [4458275632192080052][1],NFT [4912534250556322354][1],USDT[0.0000000148899552] |
| 04273247 | LTC[0.0000000010000000] |
| 04273254 | COPE[0.0000000100000000] |
| 04273264 | USD[25.0000000000000000] |
| 04273280 | TRX[0.0007770000000000],USD[0.0000000063354944],USDT[88.4415548848900852] |
| 04273303 | USDT[0.0002164377934552] |
| 04273336 | MATIC[0.0000000005908400],USDT[0.0000000096891640] |
| 04273385 | NFT [5115959035255138][1],NFT [5632977425883502033][1],USD[2.4632260507500000] |
| 04273392 | BNB[0.3040503700000000],ETH[0.0005763200000000],FTT[25.1964400000000000],NFT [3908768075425718][1],TRX[0.0023160000000000],USD[0.0000002146361013],USDC[465.1939470000000000],USDT[928.4394465051543064] |
| 04273429 | 1INCH[13.9309102490000000],DOT[2.1000000000000000],ETH[0.0000000100000000],GMT[0.0000000061823190],HNT[15.5695079031832280],SOL[0.0000000100000000],USD[0.0000000944660140],USDT[0.0000000043398656] |
| 04273434 | USD[0.0000000038010707] |
| 04273486 | TONCOIN[0.0300000000000000] |
| 04273518 | USD[0.0000000051118810],USDT[0.0050777000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04273542 | USD[0.0000000032866564] |
| 04273544 | KIN[1.000000000000000],LUNA2[0.0030429411400000],LUNA2_LOCKED[0.0071001959930000],LUNC[662.6068397700000000],USDT[0.0000000001238605] |
| 04273578 | BNB[0.0000000046100000],TRX[0.0005800000000000] |
| 04273584 | MATIC[0.0000000071089515],SOL[0.0000000071620000],TRX[0.0001400000000000] |
| 04273585 | EUR[0.0070002400000000],USDT[0.0000000073628072] |
| 04273590 | ETH[0.0000001000000000],NFT[342126755574273338][1],NFT[384587488224677993][1],NFT[498319765755725412][1],NFT[503861449642031390][1],NFT[575747941636414753][1],USD[0.0000000033530696],USDT[0.0000228413273788] |
| 04273632 | NFT[303755810287343026][1],NFT[376215238228039962][1],NFT[398708616115300297][1],TRX[0.7670910000000000],USD[0.0027148750000000],USDT[0.5972683500000000] |
| 04273640 | KIN[1.0000000000000000],TRX[1.0000010000000000],USDT[990.0111890685783440] |
| 04273652 | NFT[329897792166129355][1],NFT[423834776376150439][1],NFT[461595439168523640][1],TRX[0.0030810000000000],USD[0.0000000012000000] |
| 04273657 | USDT[0.0000000050000000] |
| 04273664 | CHF[0.0001963851622823],EUR[0.0000680839036668],USD[0.0001793006457425] |
| 04273689 | TONCOIN[0.0853181500000000] |
| 04273692 | USD[3.6900000000000000],XRP[2703.4592000000000000] |
| 04273703 | APE[1.0361043616300000],BTC[0.0034628700000000],CRO[9.9820000000000000],ETH[0.0305064900000000],ETHW[0.0305064900000000],FTM[6.4854217500000000],GAL[0.7079189400000000],GALA[50.0946689000000000],LTC[0.0249894300000000],LUNA2[0.0124147694900000],LUNA2_LOCKED[0.0289677954700000],LUNC[0.0399928000000000],USD[24.6623801259010747],XRP[227.9804261200000000] |
| 04273708 | BTC[0.1370248800000000],DENT[1.0000000000000000],ETH[0.2969234200000000],ETHW[0.2969234200000000],GST[0.0748630000000000],NFT[335833778512448078][1],NFT[366133605763328707][1],NFT[435018411884920510][1],NFT[522171211624050111][1],NFT[524127329788300321][1],NFT[541125809021349871],SOL[2.8881936700000000],UNI[219.2896192000000000],USD[0.0000000069200000],USDT[0.0108927813920798] |
| 04273713 | NFT[381197455610032696][1],NFT[443902968121571840][1],USDT[0.6638000000000000] |
| 04273729 | BTC[0.0001900000000000],ETH[0.0001600000000000],ETHW[0.0001600000000000],LUNA2[3.6169729290000000],LUNA2_LOCKED[8.4396035010000000],USD[0.0000000045000000],USTC[512.0000000000000000] |
| 04273760 | BEAR[746.9381635183301663],BTC[0.0001961400000000],BULL[0.0008083089542527],ETHBEAR[834130.0000000000000000],ETHBULL[0.0040460325154044],FTT[0.0000000022788211],SOL[0.0065377600000000],USD[1.3113718196921547] |
| 04273763 | TRX[0.0000010000000000] |
| 04273781 | USD[0.0052247563000000] |
| 04273785 | APE[3.3959720000000000],ATOM[0.0000000021150998],AVAX[0.0000000052014792],FTT[50.0000000000000000],GODS[55.9893600000000000],LUNA2[6.1784371580000000],LUNA2_LOCKED[14.4163533700000000],LUNC[1345367.6991008000000000],USD[1590.7425181210974408],USDT[0.0064375106814449] |
| 04273792 | USDT[100.0000000000000000] |
| 04273807 | AGLD[0.0425000000000000],EUR[401.3267257300000000],LUNA2[4.0318693210000000],LUNA2_LOCKED[9.3997084090000000],LUNC[878381.0983517600000000],MANA[0.9778000000000000],MATIC[409.9559078907256668],SAND[0.8862000000000000],USD[-509.5354026723070274] |
| 04273813 | BTC[0.0127000000000000],EUR[193.1564577000000000],USD[-96.4778381033469288000000000] |
| 04273822 | ETHW[0.0003491400000000],NFT[460527896311894764][1],NFT[524095027805785551][1],TRX[0.6117510000000000],USDT[0.0000035185977866] |
| 04273841 | NFT[514022516716797700][1],TRX[0.0000040000000000] |
| 04273867 | USD[25.0000000000000000] |
| 04273871 | LUNA2[4.5923689150000000],LUNA2_LOCKED[10.7155274700000000],LUNC[499998.0000000000000000],TRX[0.0007780000000000],USD[8.2846752632000000],USDT[0.0070027525000000] |
| 04273894 | ETH[0.0000000883615000],GST[0.0170277300000000],NFT[295445238185699437][1],NFT[317149417238410700][1],NFT[415561470231833383][1],NFT[469412408602622987][1],NFT[551072058653651952][1],TRX[0.5664820070000000],USD[0.2140493128250000] |
| 04273904 | GENE[0.0499937000000000],LTC[0.0009000000000000],LUNA2[0.0000000447848712],LUNA2_LOCKED[0.0000001044980329],LUNC[0.0097520000000000],USD[0.0000000021267200] |
| 04273917 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETHW[0.3187806600000000],GRT[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000099148868] |
| 04273926 | COPE[0.0000001000000000] |
| 04273931 | BTC[0.0121166301011598],EUR[0.0002476960694838],MATIC[0.5389313600000000],USD[0.0003857724752734],USDT[0.3433076228436237] |
| 04273935 | USD[0.0000000007469772] |
| 04273962 | BUSD[1000.0000000000000000],SUN[0.9040000000000000],TRX[2857.0000140000000000],USD[163068.3244564953101544],USDT[0.0000000107191047] |
| 04273974 | ETHW[3.2770252800000000],TONCOIN[159.9800000000000000] |
| 04273981 | TRX[1.0000000000000000],USD[0.0000000007591026],USDT[0.7428737100000000] |
| 04274005 | APT[0.0000913000000000],C98[0.2806442500000000],ETH[0.0000092600000000],ETHW[0.0000091400000000],FTT[0.0000000070000000],LDO[0.0248329700000000],NFT[306548592528706932][1],NFT[324767251153299488][1],NFT[360868860577531846][1],NFT[396895632664594501][1],NFT[435528061802797048][1],NFT[444426883885754813][1],NFT[452623566015539630][1],NFT[460902409060600477][1],NFT[508814213570930947][1],NFT[529544927945081012][1],NFT[562883626336038585][1],NFT[563080160252406165][1],RAY[0.0000139823576623],USD[0.0365306906250000],USDT[0.0666134303729448] |
| 04274011 | TONCOIN[3.9000000000000000],USD[0.0000000072000000] |
| 04274012 | AKRO[2.0000000000000000],AUD[0.0001908620928613],BAO[6.0000000000000000],BTC[0.3283087200000000],DENT[5.0000000000000000],ETH[8.4734281700000000],ETHW[7.7670404700000000],KIN[8.0000000000000000],RSR[4.0000000000000000],SOL[47.2864368000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000] |
| 04274028 | USD[0.0000000088299430] |
| 04274031 | BTC[0.0000037000000000],USD[164.1059913232194730] |
| 04274033 | TONCOIN[0.0500000000000000],USD[0.0084738647000000] |
| 04274038 | ETH[0.0001000000000000] |
| 04274043 | MATIC[0.0000001269999975],USD[0.0000000087072578],USDC[11.3193128600000000],USDT[0.0000000009606328] |
| 04274067 | ETH[0.0000004446010000],USDT[0.0000028155205420] |
| 04274070 | COPE[0.0000001000000000] |
| 04274081 | FTT[0.9000000000000000],USD[0.0000000596248896],USDT[0.1275939300000000] |
| 04274097 | BNB[0.0002746100000000],NFT[316227177523471131][1],NFT[364107224486931145][1],NFT[380283905522670022][1],TRX[0.6298110000000000],USD[0.8736493955000000] |
| 04274105 | USD[25.0000000000000000] |
| 04274151 | BTC[0.3009670943978400],ETH[1.6334500568573400],NFT[367400925056703127][1],NFT[419441442256595767][1],NFT[422933048581060865][1],NFT[508652752582335113][1],TRX[0.0000210000000000],USDT[0.0000114942978766] |
| 04274166 | BTC[0.1478704200000000],EUR[1.5966707200000000] |
| 04274169 | USD[25.0000000000000000] |
| 04274178 | USD[0.2004000000000000] |
| 04274184 | COPE[0.0000001000000000] |
| 04274195 | SRM[28.0000000000000000],USDT[0.2404736000000000] |
| 04274238 | USD[0.0000001089951772],USDT[0.0000000028262208] |
| 04274274 | BRZ[1965.6821266900000000],BTC[0.0000631067640000],ETH[0.3360000000000000],ETHW[0.3360000000000000],EUR[0.0000000013637536],USD[1916.6515112590000000],USDT[0.0031367090000000] |
| 04274288 | USD[0.0095577312600000],USDT[0.0000006991133750] |
| 04274306 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04274339 | ASD[0.0000000082000000],BNB[0.000000082235991],BTC[0.0000000042900805],COMP[0.0000000039300752],ETH[0.0000000066000000],LTC[0.0002447200000000],MATIC[0.0000000085840600],SHIB[0.0000000050000000],SNX[0.0000000058177951],SRM[0.0000045324595],SRM_LOCKED[0.0000140500000000],TRX[0.0000000058037524],USD[0.000000005158216],USD[0.0000000096340602] |
| 04274357 | TRX[0.0000010000000000],USD[0.0022656088483634] |
| 04274366 | KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000128380581655] |
| 04274368 | BAO[2.0000000000000000],ETH[0.0000000037930000],UBXT[1.0000000000000000],USD[0.0000000131042704] |
| 04274370 | CTX[0.0000000002454094],LUNA2[0.0152000136992476],LUNA2_LOCKED[0.0354000319649110],LUNC[0.0029830460622604],MTA[0.1457240000000000],SOL[0.0016436800000000],TRX[0.0015540000000000],USDT[0.0000000146190614],USTC[0.8000000000000000],XPLA[0.0229819900000000],XRP[0.00000000002415248] |
| 04274371 | BTC[0.0000542166666608],CHR[22.4116634000000000],ENJ[7.9261239625500000],ETH[0.0029159900000000],ETHW[0.0028749200000000],EUR[0.0017061726866976],FTT[0.0000000030000000],GALFAN[0.0000000030000000],JST[91.4265499458842355],SLP[782.2622251700000000] |
| 04274380 | USD[0.0040754374475159],USDT[95.1145748185726380] |
| 04274397 | COPE[0.0000001000000000] |
| 04274398 | BTC[0.0000000065891188],ETH[0.0000000022128341],FTT[0.0000000069343352],LTC[0.0000000081665825],SOL[0.0005015863796201],USD[0.0000408241704173],WAVES[0.0000000049649389] |
| 04274410 | DAI[0.0000000035394400],ETH[0.0000000090421300],FTT[25.0000000015690076],LRC[100.0000000000000000],USD[0.0029631218081458],USDT[0.0000000097884949] |
| 04274422 | BTC[0.0000000082290554],SOL[23.1300000000000000],USD[0.0000879669814702],USDT[0.0000000388426208],USTC[0.0000000040000000] |
| 04274429 | TRX[0.0000670000000000],USD[0.0000000034100000],USDT[0.0033349000000000] |
| 04274431 | TRX[0.0000160000000000],USD[0.0003728961995494] |
| 04274435 | TRX[0.0036600000000000],USD[39.0000000000000000] |
| 04274451 | CHF[18.5577346000000000],SOL2.00000001000000000],USD[0.0000034926118939] |
| 04274452 | LUNA2[0.0568603782400000],LUNA2_LOCKED[0.1326742159000000],LUNC[0.4670742000000000],USD[0.0712854948750000],USDT[0.0000000084978518],XPLA[6200.0000000000000000],XRP[0.8930300000000000] |
| 04274489 | LTC[0.0014000000000000],NFT (359474622422018077)[1],NFT (443913294316147355)[1],NFT (524480510642304062)[1],NFT (531487435072885841)[1],NFT (562143851048085106)[1],USD[0.0052247563000000],USD[0.0963635000000000] |
| 04274492 | USD[20.0000000000000000] |
| 04274523 | FTM[0.0000000008844592],FTT[0.0000000051744695],USD[0.0000000540388248] |
| 04274531 | USD[25.0000000000000000] |
| 04274533 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0055996900000000],ETH[0.3866557900000000],ETHW[0.0000035300000000],EUR[1.4753937818332143],FTM[149.4071130300000000],FTT[12.9453805300000000],KIN[3.0000000000000000],SHIB[6615476.8360621600000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 04274566 | USD[25.0000000000000000] |
| 04274582 | BTC[0.0000000090000000],EUR[0.0565650327491058] |
| 04274583 | COPE[0.0000001000000000] |
| 04274594 | AKRO[1.3865800000000000],ALCX[0.0009598600000000],BNT[0.0957880000000000],BTC[0.0000000072545000],CEL[57.1921160000000000],CLV[0.0674380000000000],COMP[1.2177322670000000],DAWN[0.0881200000000000],DFL[8.1442000000000000],ENS[0.0099118000000000],FIDA[2.9814600000000000],FTT[0.0000000075492590],HGET[0.0326210000000000],HMT[0.9208000000000000],HNT[0.1968140000000000],KSHIB[9.4726000000000000],LEO[0.0993880000000000],LINK[2.3989740000000000],LTC[0.0089740000000000],MATH[0.0184420000000000],MNGO[9.6616000000000000],MSOL[0.0197534000000000],PSG[0.0992260000000000],REEF[8.5510000000000000],ROOK[0.0016943600000000],SKL[0.9488800000000000],SLP[8.3188000000000000],SPELL[97.2820000000000000],TRU[0.9488800000000000],USD[15.4254857128565613],USDT[0.0000000053299022] |
| 04274619 | USD[0.7029866300000000] |
| 04274621 | AKRO[3.0000000000000000],BAO[3.0000000009858170],BNB[0.0000000021258049],BTC[0.0000000077354709],DAI[0.0000000030193985],DENT[2.0000000000000000],DOGE[0.0033348999966510],KIN[9.0000001000000000],MAPS[0.0000000090912325],RSR[3.0000000000000000],RUNE[0.0000000045732686],TONCOIN[0.0027397508873597],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001155893796019],USD[0.0000000113387648] |
| 04274632 | USD[1.7655630000000000] |
| 04274637 | BRZ[7.4563105900000000],BTC[0.0567803500000000],USDT[2.4183329260000000] |
| 04274656 | FTT[0.0000001456984632],TRX[0.0003100000000000],USD[1.1480991665585326],USDT[-0.9635855621518471] |
| 04274665 | SOL[0.0078178800000000],USD[0.0000001252634900],USDT[0.0000000020000000] |
| 04274689 | DOGE[4.2000000000000000],LTC[0.0077329900000000],TRX[8.1431110000000000] |
| 04274692 | BTC[0.0785336578278000],ETH[0.3728771434819000],ETHW[0.3709154048288500] |
| 04274698 | ETH[0.0000000074000000],LTC[0.0000000075400435],TONCOIN[0.0000001000000000] |
| 04274699 | TRX[0.9078180000000000],USD[0.0000001715186630],USDT[0.0000000081255300] |
| 04274703 | NFT (38149786654470680)[1],SOL[0.0000001000000000],USD[0.0018763226746420],USDT[1.1551896500000000] |
| 04274706 | USD[1.2927255163000000],USDT[-0.0011234349114230] |
| 04274721 | KIN[1.0000000000000000],NFT (28982387298531640)[1],NFT (427417763323569075)[1],NFT (526149436715518245)[1],TRX[0.0000030000000000],USDT[0.0000005174749720] |
| 04274767 | USD[0.0000000928272544] |
| 04274789 | COPE[0.0000001000000000] |
| 04274792 | BTC[0.0000000374715257],ETH[0.0001133700000000],FTT[0.0000000014739310],NFT (307534118365792040)[1],NFT (558698270569051976)[1],USD[0.8748335252668000],USDT[0.0000000066692700] |
| 04274809 | LTC[0.0000000026000000] |
| 04274823 | USD[0.0000000042545370] |
| 04274849 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0096379878704522],DENT[2.0000000000000000] |
| 04274890 | USD[0.0000001200748486],USDT[0.0000000041612136] |
| 04274896 | USD[0.0000013749253968],USDT[0.0000000072500000] |
| 04274936 | USD[0.0000000051118810] |
| 04274938 | MATIC[0.5000000000000000],TRX[0.0000660000000000],USD[0.0531605730000000],USDT[0.3779021750000000] |
| 04274944 | COPE[0.0000001000000000] |
| 04275001 | ETH[0.0970000000000000] |
| 04275006 | BRZ[10.0000000000000000],USDT[0.0000000012077386] |
| 04275057 | USD[0.0000000088294300],USDT[0.9176993300000000] |
| 04275067 | USD[0.4223589514000000] |
| 04275072 | ETH[0.0000943398750700],ETHW[0.0000094337676325],USD[0.0011295743500000],USDT[0.9821951576216377] |
| 04275082 | USD[0.0000000050000000] |
| 04275085 | COPE[0.0000001000000000] |
| 04275101 | BTT[958.3239355700000000],USD[0.0000000000000214] |
| 04275133 | BNB[0.0000000071319029],ETH[0.0001461192270926],ETHW[0.0001461197744106],GALA[0.0000000010000000],SLP[0.0000000076619864],SOL[0.0000000028500000],TRX[0.0000280000000000],USD[0.0000026163526240],USDT[0.0000019323628033] |
| 04275151 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04275159 | AKRO[1.00000000000000000],BAO[14.00000000000000000],BNB[0.000000100000000],DOT[0.000000100000000],KIN[14.00000000000000000],NFT (324246488928306414)[1],NFT (404191869351331530)[1],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000011632635],USDT[0.00000000026122632] |
| 04275189 | ETH[0.000000003711660],LUNC[0.000000000450000],NFT (293804854337698868)[1],NFT (450234441805562735)[1],NFT (546493783814095897)[1],NFT (551426525296408570)[1],NFT (558706731819910467)[1],NFT (564543590893443377)[1],TRX[0.000778000000000000],USD[0.000005411594776] |
| 04275213 | USDT[0.000000134635960] |
| 04275214 | BNB[0.147144945276336 1],BTC[0.006053456205400],BUSD[2650.000000000000000],ETH[0.014766147898300],ETHW[0.014661747898300],FTT[25.339077291749072 9],LTC[0.628613351368180 0],LUNA2[1.052917795000000],LUNA2_LOCKED[2.456808187000000 0],LUNC[229275.066555362578 4500],MAPS[2525.000000000000000],MATIC[73.11256811563739700],OXY[501.632393280000000 0],SOL[6.814145782678650 0],TRX[1184.824620745358950 0],USD[0.000000008161273 7],USDC[1017.062275430000000 00],USDT[1.594892629860000 00] |
| 04275228 | BTC[0.000099586696429],PERP[3.00000000000000000],TRX[0.000002000000000000],USD[52.732227620179742 5],USDT[0.000000029781716] |
| 04275253 | BTC[0.000000032968874],FTT[0.085002640053865 4],MATIC[-0.000000010000000],SOL[0.000994110000000],USD[-0.000088269191282 9],USDT[0.000000028202976] |
| 04275268 | USD[30.000000000000000] |
| 04275273 | BNB[0.001747250000000],USD[1.155692134500000 0] |
| 04275305 | ETH[0.000000040950181],USD[7.000000743442192 3] |
| 04275308 | NFT (290929219421116956)[1],NFT (353974791570257531)[1],NFT (549323211802197987)[1],USD[17.316726968998000 0] |
| 04275321 | ETHW[0.061987270000000],TRX[1.259798000000000],USD[0.000000010484871 0],USDT[80.861123962200000 0] |
| 04275323 | FTT[32.197006800000000 0],USD[1132.148370883030470 4],USDT[0.008900000000000 0] |
| 04275337 | USD[0.443452969700000 0] |
| 04275342 | NFT (388456863353474288)[1],NFT (407922354545329604)[1],NFT (538572675873707549)[1],USD[21.434685099300000 0] |
| 04275343 | USD[0.000000008629430] |
| 04275344 | COPE[0.000000100000000] |
| 04275391 | FTT[1.081839900000000 00],USDT[0.000002104298180] |
| 04275397 | USD[0.139649161861422 5] |
| 04275421 | COPE[0.000000100000000] |
| 04275430 | TRX[0.000000023401730],USD[0.000000001285385] |
| 04275439 | EUR[0.000000064634354],USD[0.000000050196000],USDT[0.000000042812576] |
| 04275446 | AVAX[0.000000100000000],GBP[0.594152395408748 8],SOL[0.000000075939300] |
| 04275455 | USD[20.000000000000000] |
| 04275463 | BTC[0.000000010000000],MATIC[140.00000000000000000],TRX[0.000785000000000],USD[-0.847975266643839 4],USDT[0.000000017328819 1] |
| 04275477 | COPE[0.000000010000000] |
| 04275485 | LUNA2_LOCKED[0.000000214310978],LUNC[0.002000000000000],TRX[0.000030000000000],USD[0.004869380070729 1],USDT[0.000000097449100] |
| 04275506 | NFT (435394643135021644)[1],USD[0.000000062391960],USDT[0.000000143159 96] |
| 04275515 | ETH[0.000000000429300],MATIC[0.000000068240000],XRP[0.008759227000000] |
| 04275542 | USD[5.000000000000000] |
| 04275555 | ETH[0.000443910000000],ETHW[0.000443910000000],USD[5.830627389362274 0000000000] |
| 04275557 | USD[0.000000051118810] |
| 04275564 | USDT[0.011816000000000] |
| 04275579 | BRZ[50.000000000000000],USD[-1.256912505733771 8] |
| 04275650 | TRX[0.000370000000000],USDT[0.000000083884745] |
| 04275660 | BTC[32.259880000000000 0],USDT[0.135190490000000 0] |
| 04275689 | BTC[0.000000047420323],USDT[0.000113116463680] |
| 04275698 | USD[5.000000000000000] |
| 04275699 | TRX[0.000172000000000],USDT[1.826070930000000 0] |
| 04275709 | TONCOIN[0.050000000000000],USD[0.000000005000000] |
| 04275710 | AVAX[8.800000000000000 0],ETH[0.328586620000000 0],ETHW[0.220000000000000],FTM[350.00000000000000000],MATIC[160.00000000000000000],SOL[5.510000000000000 0],USD[0.000011061112527 6] |
| 04275730 | USD[0.000000014709850] |
| 04275738 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[-0.000000020000000],KIN[2.000000000000000],LUNA2[0.000169381429400 0],LUNA2_LOCKED[0.000395223352000],NFT (359007986737278639)[1],RSR[1.000000000000000],TRX[0.000987000000000],USD[0.000000010695128],USDT[0.000002856143995 5],USTC[0.0239767600000000] |
| 04275760 | USD[0.008441516250000],USDT[96.947122839720600 0] |
| 04275802 | ETH[0.000000069000000],NFT (288853636036613482)[1],NFT (378362545292813582)[1],NFT (441512432485674136)[1],TRX[0.002664000000000000],USD[0.000011650604332 0],USDT[0.000007876824660 0] |
| 04275825 | TRX[0.000028000000000],USD[0.000000079346077],USDT[1.178229001030565 3] |
| 04275830 | BTC[0.000000090000000],USD[0.725148905000000 0] |
| 04275832 | TONCOIN[0.053000000000000],USD[0.000000005000000] |
| 04275838 | EUR[2.500523970000000],USD[10841.051248703844707 3],USDT[0.000065064541409 0] |
| 04275849 | BTC[0.003500000000000],ETH[0.052000000000000],ETHW[0.052000000000000],USD[7.345441683000000 00] |
| 04275859 | AVAX[1.099958070000000],BAO[1.000000000000000],FTM[6.355797290000000 00],KIN[3.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000001894134452],XRP[181.410145700000000 0] |
| 04275862 | USD[0.079013000000000],USDT[0.000000021539938] |
| 04275885 | USD[0.000000015236475],USDT[8.610430750000000 00] |
| 04275890 | BTC[0.000000073461888],USD[0.389950918511615],USDT[1.325994271375000 0],XRP[0.870000000000000 00] |
| 04275896 | WRX[7480.443922660000000],XRP[11246.970885540000000 00] |
| 04275926 | NFT (339348710390904467)[1],NFT (408745160317090332)[1],NFT (479776724884279087)[1],USD[0.007428807500000 00] |
| 04275938 | USD[25.000000000000000] |
| 04275949 | EUR[0.955444080000000],LUNA2[0.000000044802643 7],LUNA2_LOCKED[0.000000104539502 0],LUNC[0.009755869855317 4],TRX[0.407119900000000],USD[3.813049066169828 2],USDT[479.230000090105191] |
| 04275965 | USD[0.000001231280092 5] |
| 04275994 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (291497126657434685)[1],NFT (318786397419249963)[1],NFT (345346495728099557)[1],NFT (380017566546919398)[1],NFT (398730690422462482)[1],NFT (415131657300597691)[1],NFT (459785557754609579)[1],NFT (534854706154728736)[1],USD[0.000000070614124],USDT[30.254426301702461 9] |
| 04276005 | USDT[0.002857377524820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04276018 | BTC[0.000010560000000000],DOGE[435.000000000000000],SHIB[2200000.000000000000000],USD[0.0221343882250000] |
| 04276021 | BNB[0.054954140000000000] |
| 04276031 | USD[0.000000004484861313] |
| 04276038 | BTC[0.000000006405000000] |
| 04276040 | USD[0.025675298960252537],USDT[0.000000012383028] |
| 04276045 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0000010000000000000],USD[0.000000010009831000],USDT[0.051070340968640] |
| 04276048 | USD[0.017502000000000000] |
| 04276059 | ETH[0.000000022737110000],NFT[4187948623691168735][1],NFT[425094129703842089][1],NFT[429859671084165411][1],NFT[497222969516307285][1],NFT[500470562609481247][1] |
| 04276070 | USD[2.346198580000000000],USDT[0.959303400000000000] |
| 04276072 | USD[30.000000000000000000] |
| 04276073 | USD[0.047461962919198000],USDT[0.000000055767872] |
| 04276080 | USDT[0.820000000000000000] |
| 04276097 | BTC[0.000000005648200000],TRX[0.263663000000000000],USD[0.698762129250000000] |
| 04276102 | USD[0.007129127404150000] |
| 04276125 | USD[7.302486410000000000],USDT[299.000000000000000000] |
| 04276134 | TRX[0.000067000000000000],USD[1.437905487000000000],USDT[0.000000001380793] |
| 04276142 | USD[0.001033752612279900] |
| 04276146 | USD[0.140711440000000000] |
| 04276148 | USDT[0.000173556761932400] |
| 04276152 | EUR[0.000000031124604100],SAND[0.000000003952800000],SOL[0.000000000984193600],TRX[0.000000000743839440],USD[0.060362637875000000],USDT[0.000000097724228800],XRP[402.362014160383891600],XRPBULL[0.000000039866449900] |
| 04276158 | AUDIO[17.246297020000000000],BTC[0.000791776217700000],KIN[1.000000000000000000],NFT[398267837745672064][1],USD[0.000001096889924] |
| 04276167 | ETHW[0.000000070000000000],USD[0.118858783569400000] |
| 04276180 | USD[0.000000005169000000] |
| 04276181 | USD[0.000000000882943000] |
| 04276183 | BTC[0.000000002000000000],USD[0.000000005000000000],USDT[0.000680260857544] |
| 04276185 | USDT[0.000000001919091200] |
| 04276201 | BNB[0.000000100000000000] |
| 04276212 | BTC[0.000229440000000000],USD[-1.550044975787614] |
| 04276219 | TONCOIN[125.680000000000000000] |
| 04276221 | EUR[30.376670729524052600] |
| 04276226 | NFT[335646127947888146][1],NFT[481476877587935917][1],NFT[552870632877664039][1],NFT[569777970056944423][1],USD[0.002142600989283600] |
| 04276239 | USD[0.000000000882943000] |
| 04276258 | BTC[0.000020850000000000],USD[-0.013340149972471200] |
| 04276260 | BRZ[0.006413170000000000],USD[0.000000054718072],USDT[0.000309045094687500] |
| 04276267 | USD[0.000000005111881000] |
| 04276268 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04276273 | BAO[2.000000000000000000],BTC[0.104426830000000000],ETH[1.228758390000000000],EUR[0.000000021381882],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[11.711882442948876800] |
| 04276280 | CEL[0.100000000000000000],TRX[1.000020000000000000],USD[0.000000011437563200],USDT[0.000000079961050800] |
| 04276284 | 1INCH[16.000000000000000000],APE[2.300000000000000000],BAT[31.000000000000000000],ETH[0.000984230000000000],ETHW[0.000984230000000000],GST[151.500000000000000000],IP3[10.000000000000000000],MANA[13.000000000000000000],ORCA[6.000000000000000000],RNDR[20.800000000000000000],SAND[11.000000000000000000],STGJ[6.000000000000000000],SUSHI[9.000000000000000000],TONCOIN[14.208974000000000000],USD[0.000000005470767800],USDT[0.000000098873160] |
| 04276289 | USD[0.000123268942493941],USDT[0.000102989757295300] |
| 04276298 | TONCOIN[0.073000000000000000],USD[0.00192745360000000] |
| 04276303 | TRX[0.001554000000000000],USD[0.004799093093248700],USDT[0.000000093352447] |
| 04276306 | USD[0.000000046199700000],USDT[0.000000064516750] |
| 04276319 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04276324 | TONCOIN[56.497483730000000000] |
| 04276331 | BTC[0.017400000000000000],GMT[83.000000000000000000],LTC[0.004619400000000000],LUNA2[1.219970697000000000],LUNA2_LOCKED[2.846598292000000000],LUNC[3.930000000000000000],SOL[0.006200000000000000],TRX[0.001554000000000000],USD[0.000000008567353],USDC[141.554147040000000000],USDT[0.850591868550000000] |
| 04276333 | BTC[0.000001100000000000],ETH[0.000019890000000000],ETHW[0.026919890000000000],USD[1095.054392297563892] |
| 04276344 | NFT[374125048054184338][1],NFT[375125414630120250][1],NFT[447488471948478840][1],TRX[0.064184000000000000],USDT[0.000000000875000000],XRP[1.000000000000000000] |
| 04276346 | ALGO[0.986300000000000000],APT[0.000127670000000000],BTC[0.006990161000000000],ETH[0.001401220000000000],FTT[0.000545534110420000],IP3[0.006211000000000000],NFT[288437880401901544][1],NFT[358622780090030991][1],NFT[368441936833978223][1],NFT[432891120816883085][1],NFT[549375959616298556][1],NFT[569174452445870010][1],RSR[1.000000000000000000],SOL[0.006264150000000000],TRX[0.306098395143755661],USD[-115.695923696552793600],USDT[0.002568740194029400] |
| 04276358 | BAO[2.000000000000000000],ETH[0.125019100000000000],NFT[534992520605034808][1],USDT[0.000007587570496700] |
| 04276360 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04276402 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 04276404 | BTC[0.000000050000000000] |
| 04276413 | BTC[0.000000009000000000],USD[596.123411136453460800] |
| 04276420 | BAO[3.000000000000000000],BTC[0.000000041248820],DENT[1.000000000000000000],ETH[0.000000098016450],ETHW[0.000000058900000],KIN[1.000000000000000000],PAXG[0.000000004001078],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 04276428 | BTC[0.000025000000000000],TRX[0.000001000000000000] |
| 04276433 | EUR[0.088741360000000000],USD[0.253889045297592] |
| 04276439 | BAO[1.000000000000000000],ETH[0.000000020217200],KIN[1.000000000000000000],USDT[0.000000057194166] |
| 04276444 | USD[0.000000034654400] |
| 04276458 | USDT[1.335150000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04276461 | ETH[0.00193085000000000],ETHW[0.00193085000000000],TRX[0.000778000000000000],USDT[0.477228120000000000] |
| 04276474 | BUSD[790.940421200000000000],USD[0.000000007500000000],USDC[10.000000000000000000] |
| 04276477 | USD[0.068879050000000000] |
| 04276500 | COPE[0.0000000100000000000] |
| 04276510 | TONCOIN[0.005603570000000000],USD[0.0391039100000000000] |
| 04276526 | COPE[0.0000000100000000000] |
| 04276533 | AVAX[0.000000010000000000],BTC[0.000000007606000000],FTT[0.015993228939354100],LUNA2[0.441895015600000000],LUNA2_LOCKED[1.031088370000000000],TRX[0.000018000000000000],USD[0.143202026930030379],USDT[0.0000000009176240] |
| 04276546 | ATLAS[1.800000000000000000],COPE[0.0000000100000000000] |
| 04276552 | USD[7.988238680000000000] |
| 04276567 | NFT[325137630738547802][1],NFT[503396364962757949][1],NFT[511649805306625869][1],NFT[569722772075214019][1],TRX[0.0015540000000000000] |
| 04276573 | ETH[0.000000010000000000],RNDR[0.086120000000000000],TRX[0.440945000000000000],USD[0.307102460595604200],USDT[436.002782000000000000] |
| 04276579 | USD[0.0003027922627084] |
| 04276581 | USD[0.000000118905600] |
| 04276588 | USD[25.000000000000000000] |
| 04276591 | GHS[19.707154940000000000],USD[0.000000064341082],USDT[0.000000025784914] |
| 04276601 | USD[0.000000005111810] |
| 04276611 | BNB[0.000000013624523],ETH[-0.000000038435200],SOL[0.000000010000000],TRX[0.000450095133896],USD[18.540046685929657] |
| 04276661 | ETH[0.000000011493878],SOL[0.000000056547300],TRX[0.000000062326962],USD[0.000004598165574] |
| 04276674 | BNB[0.000000100000000],SOL[0.000000005334600],TRX[0.000000071610784],USDT[0.000000007360000] |
| 04276676 | ETH[0.000000627798000],NFT[308648696218955515][1],NFT[539211679683131778][1],USD[0.041582225000000000] |
| 04276689 | MATIC[1.116450606000000],TRX[0.003108000000000] |
| 04276715 | BNB[0.000000098712000],DAI[0.000000076255415],DOGE[0.000000027447926],ETH[0.000951796605216],ETHW[0.000951796605216],FTT[0.000000082424091],SHIB[131637.446391976521408],SOL[0.000000034730530] |
| 04276747 | USD[0.000000043312490] |
| 04276750 | EUR[0.700000000000000000],USD[0.045885945000000] |
| 04276756 | 1INCH[0.976400000000000000],AGLD[0.072220000000000],ALGO[0.646000000000000000],ALICE[0.047460000000000000],ANC[0.750800000000000000],APE[0.088460000000000000],AVAX[0.094720000000000000],BEAR[722.500000000000000000],BULL[0.000793120000000000],C98[0.684600000000000000],FTM[0.746000000000000000],FTT[82.387520000000000000],GAL[0.700000000000000000],GALFAN[0.061660000000000000],IMX[745.000000000000000000],LINK[0.081260000000000000],LUNA2[0.016712453890000],LUNA2_LOCKED[0.003899572574000],LUNC[363.917202000000000000],MATH[0.037280000000000000],MATIC[9.934000000000000000],NEAR[0.069200000000000000],PERP[0.006340000000000000],RNDR[0.073600000000000000],SAND[0.953600000000000000],SHIB[82880.000000000000000000],SLP[4.688000000000000000],SOL[0.006214000000000000],TONCOIN[0.088040000000000000],TRX[0.001402000000000000],USD[0.232871128896800000],USDT[1.183855581500000000],XRP[0.810800000000000000] |
| 04276764 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000017153964],ETHW[0.000000010000000],USD[0.000000080597369] |
| 04276771 | LOOKS[0.051424400000000],NFT[304279400542525700][1],NFT[390270438306665769][1],NFT[439413157061344923][1],NFT[493806397571031545][1],NFT[534311215433568170][1],USDT[53.0679052942389125] |
| 04276773 | APE[2.437692920000000],EUR[0.000187227162057],LUNC[0.000000006098879],SOL[0.005787110000000],USD[0.191207580701422],USDT[0.000000131239202] |
| 04276777 | USDT[0.746805315000000] |
| 04276778 | USD[25.000000000287735708],USDT[0.000762594220556],XRP[0.895859730000000] |
| 04276779 | AUD[0.842083760773218],BOBA[0.054900000000000],USD[0.808733938367188] |
| 04276798 | USDT[0.000000030015122] |
| 04276799 | TRX[0.155237000000000],USDT[0.689405319750000] |
| 04276801 | BNB[0.000000097536000],USD[0.216437580000000],USDT[0.000000048782956] |
| 04276819 | ETH[0.002058000000000],ETHW[0.002058000000000] |
| 04276829 | USD[0.000000018967730],USDT[0.830155410000000] |
| 04276834 | USD[1.000000000000000] |
| 04276838 | USD[25.000000000000000] |
| 04276844 | FTT[0.052769020000000000],TRX[0.000190000000000000],USD[33.050243570929332],USDT[50.002332200000000000] |
| 04276862 | SOL[0.000000025576432] |
| 04276867 | BRZ[242.683038108184000],USD[4.938247578097035] |
| 04276877 | AXS[1.100000000000000],ETH[0.001456640000000],ETHW[0.001456640000000],MANA[21.081597120000000],USD[0.000163816216601] |
| 04276878 | USD[0.000000072603611],USDT[0.004768429838259] |
| 04276882 | ETH[0.300000000000000000],USD[2.018156000000000] |
| 04276888 | NFT[392598940905945910][1],NFT[434431168507153594][1],NFT[494412540995054631][1],USD[0.100000000000000000] |
| 04276895 | FRONT[1.000000000000000],NFT[442377573804488775][1],NFT[463345924315750353][1],NFT[475192300645841397][1],TRX[0.000805000000000000],USD[0.510223769000000000],USDT[0.000014410126594] |
| 04276906 | NFT[550426328926934085][1],USD[0.005024756300000000] |
| 04276927 | AAVE[0.000000009166720],ATLAS[167391.992430470000000000],BCH[0.000000009783100],BTC[0.152362356921516],CHF[0.000000012206684],DOGE[0.000000098734000],ETH[0.000000003297130],EUR[0.000024358136457],GRT[0.000000004092200],LINK[0.000000062034400],MATIC[0.000000053383600],RAY[4089.7374087800000000],SOL[0.013727495328188],SRM[2.384467700000000],SRM_LOCKED[54.099350030000000],TRX[0.008000000000000000],USDT[0.000259671286759],XRP[0.000000007418999] |
| 04276929 | USD[0.000000051118810],USDT[0.015077700000000000] |
| 04276947 | BAO[7.000000000000000],ETH[0.000000005860000],KIN[4.000000000000000],NFT[336453737409403785][1],SOL[0.0000598697610620],UBXT[1.000000000000000],USD[0.234421420520396],USDT[0.000000181179661] |
| 04276960 | EUR[0.000000068096111],TRX[0.000777000000000000],USD[0.000000055613407],USDT[0.000000019800000] |
| 04276970 | USD[0.0000979254993368] |
| 04276975 | BTC[0.032300000000000],ETH[0.511792796997804],ETHW[0.511792796997804],FTT[33.300000000000000],USD[1.125746070000000000] |
| 04276991 | BTC[0.000000040000000],USD[768.584833071804815],USDT[0.000000147732725] |
| 04277011 | USD[0.298900020000000] |
| 04277036 | APT[31.000000000000000],ETH[0.002046300000000],TRX[0.000020000000000000],USDT[0.421923454529767] |
| 04277038 | FTT[0.000000041150180],SOL[0.000000095887174] |
| 04277043 | USD[0.000000005111810],USDT[0.005077700000000] |
| 04277044 | USD[0.000000050229172],USDT[0.000002988068575],XAUT[0.000088960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04277061 | BAO[1.000000000000000000],USD[0.000010440311101196] |
| 04277091 | GBP[180.000000212855389],SOL[0.44874933000000000] |
| 04277094 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000007000000000000],USD[0.000000049995544],USDT[0.000000062640248] |
| 04277098 | FTT[4.000000000000000000],USDT[29.390620160000000000] |
| 04277101 | BTC[0.001915653757153<br>0],USD[3.409266456500000000] |
| 04277102 | USD[0.007848836100000000] |
| 04277103 | MOB[1.044991660000000000] |
| 04277108 | BTC[0.000661940000000000] |
| 04277110 | USD[0.009524140500000000],USDT[10.950000000000000000] |
| 04277112 | NFT (317883538337386697)[1],NFT (437729795506754328)[1],NFT (497066895011460647)[1],USD[0.000000003373949<br>2],USDT[0.004094302012125<br>6] |
| 04277113 | BTC[0.000199886000000000],LUNA2[2.408838937000000000],LUNA2_LOCKED[5.620624186000000000],USD[251.185415091233050<br>0],USDT[0.00101568637500<br>00] |
| 04277135 | BTC[0.000019000647780<br>0],ETH[0.000130006849680<br>0],ETHW[0.010769311496800],SOL[0.002587381339520<br>0],TRX[399.924000000000000000],USD[17.1765220000156884000000000000],USDT[38.938375100000000<br>0] |
| 04277144 | BTC[0.000000003854029<br>5],ETH[0.000054293440462<br>0],ETHW[0.000000092136920],EUR[0.000013281020002<br>5],FTT[0.00000002891954<br>6],MATIC[0.000000034590702],USD[0.00047891911177<br>69],USDT[0.00000000774498<br>80] |
| 04277147 | USD[0.000000005111881<br>0] |
| 04277149 | USD[25.000000000000000000] |
| 04277161 | USD[25.000000000000000000] |
| 04277179 | 1INCH[38.654859220000000<br>0],NFT (428164011583234068)[1],NFT (480653040626029545)[1],USD[0.0046007200000000<br>00] |
| 04277181 | TRX[4.990000000000000000] |
| 04277184 | KIN[2.000000000000000000],TONCOIN[257.300000000000000000],TRX[0.000000046201950],TRY[0.001762398815911<br>8],UBXT[1.000000000000000000],USD[0.0000000203016<br>35] |
| 04277206 | USD[25.000000000000000000] |
| 04277217 | USD[0.004939659771569<br>7],USDT[0.000155919671831<br>5] |
| 04277226 | USD[0.040062640000000000] |
| 04277234 | TONCOIN[0.030000000000000000],USD[0.000001654471379<br>8] |
| 04277238 | USDT[0.754735726500000<br>0] |
| 04277245 | USD[0.000000488829430] |
| 04277251 | ETH[0.000892970000000000],ETHW[0.000892970000000000],SOL[0.00872128000000000],USD[556.869785734200000<br>0],USDT[0.002900000000000000] |
| 04277255 | CRO[251.305580960000000000],ETH[0.018212870000000000],USD[126.791863343310000<br>0],USDT[0.031312408423179<br>5] |
| 04277258 | EUR[0.000000089781958],MATIC[0.000000010000000],USD[0.000000011747101<br>6],USDT[0.00000009343998<br>3] |
| 04277263 | ALGO[0.754110000000000000],AMPL[0.146935314441981<br>3],APE[0.408553980000000000],AUD[0.000000003650000<br>0],AVAX[0.00000000693740<br>58],BTC[0.00000004000000<br>0],CEL[500.00000002739389<br>2],COMP[0.00000996200000<br>00],DOGE[0.00000002500000<br>0],ETH[0.000000005054668<br>8],ETHW[0.000000005054668<br>8],EUR[0.00000000924845<br>4],FTT[295.028756057165180],GMT[0.000000008680344<br>5],LUNA2_LOCKED[55.896008960000000],MATIC[0.000000065026939],RUNE[0.00000009939280],SOL[0.00000004210459<br>5],SPELL[1200.000000000000000000],STETH[0.001984206556383],TRX[0.926755000000000],USD[281.950479785859333200000000000],USDT[0.00000000<br>0889158<br>0],XAUT[0.0000000010000000] |
| 04277264 | BTC[0.000000004000000<br>0],TRX[0.003324000000000000],USD[0.000070621568545<br>0],USDT[0.002528950432302] |
| 04277276 | USD[0.000000006000000<br>0] |
| 04277287 | USD[0.005024756300000<br>0],USDT[0.170000000000000000] |
| 04277290 | NFT (344699545050307630)[1],NFT (438471179519658049)[1],NFT (495585638911784812)[1],TRX[0.000010000000000],USDT[1.490034407500000<br>0] |
| 04277291 | ETH[0.000000002764708<br>2],EUR[0.000000000352482],FTT[25.214965270000000<br>0],LUNA2[0.005985574496000<br>0],LUNA2_LOCKED[0.013966340490000<br>0],USD[0.000000085850500<br>0],USTC[0.8472870000000000] |
| 04277299 | GBP[0.009249285187708<br>0],USD[0.003462638336131<br>2] |
| 04277319 | ETH[0.000000004804437<br>4],SOL[0.000000000109166<br>8] |
| 04277352 | USD[0.000000006666384] |
| 04277355 | ETH[0.00000000700000000],TONCOIN[0.030000000000000000],USDT[0.000000075937761] |
| 04277363 | BAO[4.000000000000000000],BTC[0.00147135961410<br>48],KIN[2.000000000000000000],USD[0.0001175437124047] |
| 04277371 | FTM[0.983200000000000000],SHIB[519936.000000000000000000],USD[0.3867871725000000] |
| 04277375 | ATOM[0.000000003974465<br>5],BTC[0.000098070000000<br>0],ETHW[0.038986820000000<br>0],LUNA2[0.000003857597640<br>0],LUNA2_LOCKED[0.000009001061076<br>0],LUNC[0.840000000000000000],NFT (348882071189969714)[1],STG[0.990400000000000000],USD[-1.823971578551356<br>0],USDT[0.000000009241128] |
| 04277390 | USD[0.000000021937492],USDT[0.705528443088910] |
| 04277391 | USD[0.000000006381620<br>0],USDT[0.070552844308891<br>0] |
| 04277392 | USD[0.417211612750000<br>0],USDT[0.044537037436966<br>1] |
| 04277412 | NFT (391843322447621759)[1],NFT (429702936280320504)[1],NFT (515362108096428432)[1],USD[0.0021425800000000<br>00] |
| 04277413 | FTT[158.139192630000000000],KIN[1.000000000000000000],TRX[0.000002000000000000],USD[0.0000306003566988] |
| 04277417 | USD[25.000000000000000000] |
| 04277437 | BAO[1.000000000000000000],NFT (304944744726330647)[1],NFT (556871159101027241)[1],SOL[0.000000003400054<br>0],TRX[0.000019000000000000],USD[0.043995451305654<br>8],USDT[0.0031030108590245] |
| 04277458 | BAO[1.000000000000000000],USD[0.000157180181220] |
| 04277465 | BTC[0.000000000574100],USD[0.000001000000000000] |
| 04277480 | BNB[0.000000030625792],HT[0.000000005651200],LTC[0.000000022163200],MATIC[0.000000025279920],TRX[0.000000072800733],USD[0.000000061855419],USDT[0.000018864318503] |
| 04277494 | USD[9.037718552550693<br>0],USDT[0.0069314243787<br>20] |
| 04277495 | USD[0.000000031028084] |
| 04277513 | BTC[0.000199690000000000],ETHW[0.009000000000000000],USD[4.800000007228008<br>4],USDT[0.0577809685891488] |
| 04277523 | USD[1.146914520000000000] |
| 04277524 | USD[0.000000009529064],USDT[0.000000001658636] |
| 04277541 | GST[843.820000000000000000],USD[0.002096670300000000],USDT[0.000000005000000000] |
| 04277555 | BTC[0.000000072130496],ETH[0.000000000443816<br>4],KIN[0.562500000033100035],LTC[0.000029301905390] |
| 04277560 | TRX[0.001555000000000000],USD[0.001062860360000<br>0],USDT[0.1300000096000000] |
| 04277570 | NFT (357995575264424550)[1],RSR[1.000000000000000000],TRX[0.000791000000000000],USDT[0.000000019172720<br>0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04277571 | EUR[0.000000015714284] |
| 04277581 | DAI[0.000000022000000],ETH[0.000000022202700],MATIC[0.000000084000000],NFT (295802919684664552)[1],NFT (435043675341794168)[1],NFT (503491255744830764)[1],SOL[0.000000004020000],USD[0.000000023853402],USDT[0.000093327107640] |
| 04277584 | USDT[1.000000000000000] |
| 04277585 | AAPL[0.001450000000000],AMZN[-0.002853473147590],BTC[-0.000018397903845],LUNA[28.775244752000000],LUNA2_LOCKED[20.475571090000000],MRNA[-0.006073560697315],NFLX[0.000001921871227],TAPT[0.074046000000000],TSLA[0.001389117842920],TSLAPRE[0.000000033505392],TWTR[0.000000010481697],USD[5407.072994275981257] |
| 04277588 | BTC[0.000003870000000],LUNA2[0.000000417355322],LUNA2_LOCKED[0.000000973829084],LUNC[0.009088000000000],USD[0.000410233907291],USDT[0.000000033600000] |
| 04277589 | ATLAS[0.000000015840000],USD[0.000000063000000],USDT[0.000000017487830] |
| 04277617 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.000004000000000],UBXT[1.000000000000000],USD[0.278267502757553 4],USDT[0.000000751548933 0] |
| 04277628 | BNB[0.087500070497314 6],BTC[0.000000001171549 4],USD[0.000000014390024 8],USDT[0.000000199583926] |
| 04277638 | BTC[0.000000004000000 0],DOGE[0.008236750000000 0],ETH[0.000000001225300 0],FTT[0.012930710000000 0],LUNA2[0.051016212950000 0],LUNA2_LOCKED[0.119037830200000 0],LUNC[0.887778000000000 0],MATIC[0.008789770000000 0],NFT (358720809905416848)[1],NFT (438721968860056736)[1],NFT (544331395563614253)[1],SOL[0.000000020900000 0],USD[0.30087219338230 58],USDT[0.000600609048582 1] |
| 04277643 | BNB[0.009915490000000 0],CEL[0.070951852000000 0],ETH[0.000303053000000 0],ETHW[0.015030530000000 0],MATIC[0.935912030000000 0],NFT (416695740643803071)[1],NFT (519510852448068895)[1],NFT (537381702118469417)[1],SOL[0.000891000000000 0],TRX[0.837615000000000 0],USD[0.000000012645000],USDC[3396.189684620000000],USDT[0.000767478750000 0] |
| 04277652 | TRX[0.001554000000000 0],USD[0.000000428272952],USDT[0.000000301614925 0] |
| 04277658 | FB[0.949819500000000 0],PYPL[5.009048100000000 0],USD[0.003307840000000 0] |
| 04277674 | NFT (330806158975415925)[1],NFT (395332749996578609)[1],USD[0.000002645582550 0] |
| 04277680 | TONCOIN[0.076234910000000 0],USD[0.004635216991602 7] |
| 04277698 | TRX[4.990000000000000 0] |
| 04277700 | BNB[0.000088910000000 0],USD[0.021882127712719 3],USDT[0.000000071711622] |
| 04277707 | GENE[0.090747000000000 0],LUNA2_LOCKED[0.000000010223705 2],LUNC[0.000954100000000 0],NFT (332475893283516064)[1],NFT (359810773951313230)[1],NFT (450276999327238803)[1],NFT (510413291922532459)[1],NFT (555084602864319445)[1],USD[0.002066430017830 23],USDT[0.000000037262869] |
| 04277714 | USD[0.000000100000000 0],USD[2.397800806981934 0] |
| 04277738 | NFT (321182156413375237)[1],NFT (354402317223597241)[1],NFT (485658999850179992)[1],USD[0.000000059624896] |
| 04277744 | USD[25.000000000000000 0] |
| 04277756 | NFT (329877780912240423)[1],NFT (485041275547542899)[1],NFT (557957254231764126)[1],SOL[0.005000000000000 0] |
| 04277805 | BAO[2.000000000000000 0],KIN[1.000000000000000 0],LUNA2[0.003591074422000 0],LUNA2_LOCKED[0.008379173652000 0],LUNC[781.964016060000000 0],USD[0.000018785674953],USDT[0.000000043121086] |
| 04277806 | TRX[0.000777000000000 0] |
| 04277814 | LUNA2[1.884058569000000 0],LUNA2_LOCKED[4.396136660000000 0],LUNC[39314.720000000000000],USD[-0.732764041510680 4],USDT[0.000000003393681 0] |
| 04277818 | TRX[0.708750000000000 0],USDT[0.000000037500000 0] |
| 04277823 | USD[0.000000147778643],USDT[1.915177330000000 0] |
| 04277888 | USD[0.000000051118810] |
| 04277899 | AUDIO[1.000000000000000 0],BTC[0.021285100000000 0],DENT[1.000000000000000 0],ETH[0.499104960000000 0],ETHW[0.498895200000000 0],RSR[1.000000000000000 0],USD[0.003418622664202 8] |
| 04277902 | BTC[0.000599843000000 0],GLD[0.088641190000000 0],KIN[1.000000000000000 0],SLV[0.622473110000000 0],SRM[2.022579360000000 0],SRM_LOCKED[0.020645520000000 0],USD[0.000000023003518 6],USDT[0.000001078773395] |
| 04277905 | FTT[0.200000000000000 0],NFT (293114926973956948)[1],NFT (410802613537756946)[1],NFT (568141227144846242)[1],USD[1.937124276000000 0],USDT[0.000000000865372] |
| 04277906 | LTC[0.000000030000000 0],USD[0.000000099177537] |
| 04277907 | USDT[0.000020584663253 8] |
| 04277939 | BTC[0.000000163484735] |
| 04277947 | BTC[0.179465901000000 0],USD[1024.258116887970000 0],USDT[100.003383440000000 0] |
| 04277965 | EUR[122.000000000000000 0],USD[0.815936860000000 0] |
| 04277972 | USD[0.000000008829430] |
| 04277978 | USD[0.000000051118810],USDT[0.015077700000000 0] |
| 04277992 | TRX[0.001554000000000 0],USDT[0.000276765838117] |
| 04277998 | USD[0.003633436720000 0],USDT[0.000156967149943 0] |
| 04278001 | BAO[3.000000000000000 0],ETH[0.000204050000000 0],ETHW[0.000204050000000 0],FTM[0.012657370000000 0],FTT[0.352418470000000 0],KIN[2.000000000000000 0],LINK[1.233598500000000 0],MANA[11.022653850000000 0],RAY[0.218224420000000 0],SOL[1.198659660000000 0],SUSHI[6.407437070000000 0],USD[49.441284242048602 3] |
| 04278031 | BNB[0.000000084853082],BTC[0.106861065000000 0],ETHW[0.003585500000000 0],FTM[0.000000077990000 0],LUNA2[4.671897961000000 0],LUNA2_LOCKED[10.901095240000000 0],LUNC[15.050000000000000 0],SOL[0.003405559380967 5],USD[0.000000159299900],USDT[0.404035806139270 4] |
| 04278055 | BAO[2.000000000000000 0],DENT[2.000000000000000 0],KIN[7.000000000000000 0],LUNA2[0.002703648681000 0],LUNA2_LOCKED[0.063085135890000 0],LUNC[588.725192540000000 0],SHIB[3493250.832005660000000],SOS[57973245.531878530000000],SPELL[2518.787292190000000 0],SUSHI[82.695617450000000 0],TRX[1.000000000 000000],USD[0.000000065524068] |
| 04278063 | APT[12.997530000000000 0],BNB[2.349207700000000 0],BTC[0.000068996000000 0],ETH[0.360884100000000 0],EUR[0.000000089279120],EURT[0.901770000000000 0],FTT[2.999430000000000 0],TONCOIN[106.479765000000000 0],USD[0.199486705034990 2],USDT[265.503117156587 0176] |
| 04278064 | AKRO[4.000000000000000 0],ATOM[16.732149234971145 4],BAO[22.000000000000000 0],BAT[0.000000031500000 0],BTC[0.004193367831650 4],CRV[0.000000090000000 0],DENT[2.000000000000000 0],ETH[0.000000036178950],ETHW[0.000000036178950],EUR[0.000142798968095 1],FTM[0.000000036500000 0],FTT[18.315267118756446 1],KIN[19.000000000000000 0],LINK[0.000000082600000 0],LUNA2[0.088190037570000 0],LUNA2_LOCKED[0.205776754300000 0],LUNC[0.284330770000000 0],MATH[1.000000000000000 0],MATIC[113.052875228204178 8],MKR[0.001493760000000 0],NEAR[0.000000033270000 0],PAXG[0.000001251428968 0],SUSHI[11.633651510000000 0],TRX[2.000000000000000 0],UBXT[5.000000000000000 0],UNI[0.000000005900000 0],USD[5.208.429355609764 0820] |
| 04278085 | NFT (372151384080243435)[1],TONCOIN[0.000000005600000 0],USD[0.000000009000000 0] |
| 04278091 | BTC[0.000000050297635],USD[0.078891108720347 5],USDT[0.000000166143743] |
| 04278103 | USD[0.000000008829430] |
| 04278112 | USD[0.000000040163236] |
| 04278120 | BNB[0.000000009998400],LTC[0.000000036337275],SOL[-0.000000011670000] |
| 04278123 | USD[25.000000000000000 0] |
| 04278125 | SOL[0.000000010000000] |
| 04278132 | USD[0.000000075522253] |
| 04278136 | UMEE[970.000000000000000 0],USD[0.122222290000000 0],USDT[0.000000088399932] |
| 04278149 | USD[1.000000000000000 0] |
| 04278168 | EUR[0.000000064999450],NFT (437734245514665755)[1],NFT (523271693420017544)[1],NFT (573360785736261532)[1],USD[0.003301601031330 0] |
| 04278169 | BNB[0.000000080685981],BTC[0.000000012669999],EUR[190.000000080706510],LUNA2[2.326504363000000 0],TRX[376.674868430000000 0],USD[-158.562843333632668 9],USDT[0.000000086254122] |
| 04278179 | ETH[0.000000076206154],TRX[0.000170000000000 0],USDT[0.000112757448711] |
| 04278187 | BTC[0.000000020000000 0],BUSD[11.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04278199 | SOL[0.0078353900000000],USD[5.6625630500000000],USDT[0.0000002861367618] |
| 04278207 | USDT[100.0000000000000000] |
| 04278219 | FTM[56.5001297600000000],USD[0.0000599292801419] |
| 04278221 | EUR[0.0000000011428702],TRX[0.0000770000000000],USD[0.0049467631000000],USDT[151.9532224200000000] |
| 04278226 | ETH[0.0000000051683374],MATIC[0.0000000069712325],NFT[31345368697863622B[1],NFT[327115480087507952[1],NFT[32918075028802290B[1],NFT[379905297628577642[1],NFT[452192428864983591[1],NFT[481815744166432162[1],NFT[564174465153810308[1],TRX[0.0000020000000000],USD[0.0000000069293104],USDT[0.0000000595931264] |
| 04278228 | USD[-50.2214262210090293],USDT[60.6000000000000000] |
| 04278234 | BNB[0.0000001000000000],ETH[0.0000000022217514],USD[0.0000073690062285] |
| 04278253 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT[299455725523698363][1],NFT[408971736241019173][1],NFT[410536163698325784][1],TRX[0.0000050000000000],UBXT[1.0000000000000000],USDT[0.0000407523990779] |
| 04278255 | BTC[0.3945000000000000],DOGE[432.1000000000000000],ETH[0.5740000000000000],ETHW[0.5000000000000000],SOL[2.0200000000000000],USD[-1.5712108815700000000000000] |
| 04278259 | EUR[0.0000000172545252],USD[0.0000005118810] |
| 04278268 | TRX[1.0000000000000000],USDT[0.0000000441064201] |
| 04278276 | ETH[0.0000000060000000],USD[0.0002273603544482] |
| 04278299 | ETH[2.5730373000000000],ETHW[2.5719566100000000],EUR[0.0000086217250737],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 04278332 | FTT[0.0016612137687438],USD[0.0000003125000],USDT[0.0000000002224339] |
| 04278340 | GBP[0.0036438086312744],USD[0.0285706460080852],XRP[195.1228787900000000] |
| 04278341 | USD[0.0531285100000000],USDT[0.0000000087800440] |
| 04278358 | USDT[0.0000241630878463] |
| 04278371 | LTC[0.0000923600000000],NFT[400249376137883893][1] |
| 04278373 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.2909953700000000],DENT[2.0000000000000000],EUR[0.0001585187476419],KIN[3.0000000000000000],SOL[70.5161722700000000],USD[0.0003189845945938] |
| 04278395 | BAO[1.0000000000000000],ETH[-0.0000000100000000],NFT[414533303212643451][1],NFT[458078464775761495][1],NFT[460203353796252118][1],TRX[0.0015720000000000],USD[0.0000000070764096],USDT[0.0000000009270372] |
| 04278407 | MANA[1.8361416600000000],USD[0.0000000159453115] |
| 04278416 | BCH[1.9081190700000000],BUSD[37.7828590500000000],TRX[0.0000000015862742],USD[0.0000000006838956],USDT[81.0897450104442780] |
| 04278452 | BTC[0.0000000001022215],FTT[0.0000000325214186],TRX[0.0000100000000000],USDT[0.0001422538699381] |
| 04278457 | USDT[1.1200000000000000] |
| 04278459 | NFT[462282942601893679][1],USD[0.1391228800000000] |
| 04278466 | USD[0.0000000160000000] |
| 04278489 | TONCOIN[0.0500000000000000],USD[0.0423748845500000] |
| 04278491 | EUR[0.0000000546272240],USD[5.6878033758857381],USDT[22.0768224803733318] |
| 04278498 | EUR[10.0000000000000000],USD[-0.0319735715000000] |
| 04278510 | LTC[0.0069032900000000],USD[0.0484657200000000],USDT[0.0000000068451485] |
| 04278512 | USD[0.0000003750000000] |
| 04278520 | USD[0.0000000135236357],USDT[0.0000000023332180] |
| 04278538 | BTC[0.0000000000000000],USD[0.0392579924207976],USDT[0.0000000092163107] |
| 04278542 | ALGO[0.0000000034545000],BNB[0.0000000080644750],BTC[0.0000000055851800],ETH[0.0000000007336682],GBP[0.0000000068475000],MATIC[0.0000001939920976],TONCOIN[0.0001228000000000],TRX[21.5248805200000000],USD[0.0000888231025582],USDT[1.2483811268340838] |
| 04278551 | AKRO[1.0000000000000000],AVAX[0.3393406900000000],BNB[0.0000000073402812],ETH[0.0053749500000000],ETHW[0.0053065000000000],EUR[0.0000001663333496],KIN[4.0000000000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000094469939],SOL[0.2257410600000000],USD[0.0103232329999100],XRP[13.2398852515109352] |
| 04278552 | EUR[0.0000001239607756],USD[0.0000117201439261],USDT[0.0000000004794215] |
| 04278556 | USD[25.0000000000000000] |
| 04278577 | USD[0.3945824000000000] |
| 04278593 | NFT[290280788874758575][1],NFT[470613340558517734][1],NFT[487387967120081232][1],USD[0.0043741941000000] |
| 04278601 | BTC[0.0675369452250000],BUSD[286.1025515900000000],ETH[0.0012124400000000],USD[0.0000000040080914],USDT[0.0012328300000000] |
| 04278607 | FTT[0.0098400000000000],NFT[292602920794794676][1],NFT[295086816563842603][1],NFT[388463783565484237][1],NFT[409323626270617511][1],USD[0.0000000022492962],USDT[0.0461103522500000] |
| 04278616 | BNB[0.0120926300000000],USD[0.0000023442506948],XRP[8.4467051700000000] |
| 04278622 | BTC[0.0000124900000000],EUR[0.0000000077850851],SOL[0.0006342900000000],USD[-0.0401843518242746],USDT[0.0011448200000000] |
| 04278638 | NFT[336682353013842583][1],NFT[374963792915333544][1],NFT[550725113730170661][1],USD[0.1000000000000000] |
| 04278644 | BTC[0.0001740900000000],USD[3.1364500200000000] |
| 04278648 | BTC[0.0000000050000000],SOL[0.0000000076264400],USDT[0.0001536283816416] |
| 04278654 | CRO[0.0000000064000000],TONCOIN[0.0900000000000000],USD[0.0000000172126659],USDT[0.0000000023773662] |
| 04278660 | TRX[0.0326730000000000] |
| 04278669 | USD[0.0000100000000000],USD[0.1972274424492613],USDT[0.6217929083426900] |
| 04278678 | 1INCH[21.1457318040724100],ATOM[11.7268887603665300],AVAX[10.2595434299418800],AXS[11.2501667494547500],BNT[21.4025440391458000],BRZ[40.3255407630817500],BTC[0.0377442781926300],CRO[9.9980000000000000],DAI[12.0107251435754000],DOT[0.5363705025829300],EUR[65.6533160576899100],FTT[1.1997600000000000],00],LUNA2[30.5978522090000000],LUNA2_LOCKED[71.3949884800000000],LUNC[1.3161785557586800],MATIC[41.8562517263140200],OKB[0.1094242940803300],RAY[74.7713656383811277],SOL[29.4665176013571693],SUSHI[1.2367651150475200],TRX[10113.7964699941600800],USD[106.5486854211466792],USDT[49.5238291378748 65],USTC[4331.2705640905869200],XRP[101.9613559618895001] |
| 04278680 | USD[0.0000000075000000] |
| 04278698 | DOGE[-0.5098456076172556],ETH[-0.0000111516564103],ETHW[-0.0000114431901070],FTT[0.0012649184607825],USD[-56.4944955289205662],USDT[62.2299943533910492] |
| 04278704 | BTC[-0.0000000098066129],ETHW[0.1542080300000000],EUR[0.0000000710070052],LUNA2[0.0021193200760000],LUNA2_LOCKED[0.0049450801760000],MANA[0.0000000100000000],RAY[0.0000000017433166],SAND[0.0000000100000000],SOL[1.3901590815604027],SRM[0.0000000836000000],USD[0.0000000090369041],USDT[0.00000001 454602456],USTC[0.0300000000000000] |
| 04278707 | APE[150.0533770000000000],AVAX[0.0905000000000000],ETH[2.7999751600000000],ETHW[2.7999751595131980],LUNA2[0.0000003757483376],LUNA2_LOCKED[0.0000008767146211],LUNC[0.0081820000000000],USD[10.2729133946369100] |
| 04278708 | BTC[0.0000000020000000],ETH[0.0000000090000000],EUR[0.0078506253161279],FTT[0.0000000010413869],SOL[0.0000123300000000],USD[0.7862229797684718],USDT[857.5005307486300985] |
| 04278721 | USDT[0.0000000018553000] |
| 04278745 | NFT[412690978510199680][1],NFT[548693552157614040][1],USD[0.0000000115855461] |
| 04278751 | BTC[0.0000000088329174],USD[0.0027439724708380] |
| 04278762 | USDT[0.0000000010293930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04278763 | MBS[10864.826600000000000],STARS[6561.199200000000000],USD[7329.854071151600000],USDT[3.775811000000000000],XRP[10527.751000000000000] |
| 04278771 | USD[0.000000000003269500] |
| 04278782 | ETH[0.000000005000000] |
| 04278786 | TRX[0.001072000000000000],USD[3.317375310570000000],USDT[0.0006000000000000000] |
| 04278796 | NFT (368010381770423856)[1],USD[0.000000000882934300] |
| 04278799 | BTC[0.000000001858970],ETH[0.000439460000000000],ETHW[0.000439462106768800],TRX[17.737700560152492500],USD[0.0000005770099500],USDT[0.959091078902754700] |
| 04278809 | BTC[0.000015920340000],MATIC[0.0000000251279190],USD[0.010279008937386800] |
| 04278813 | BLT[100.000000000000000],GENE[0.052610000000000000],NFT (4113401135332554940)[1],USD[0.000000005000000000] |
| 04278830 | USD[0.000000005111881000] |
| 04278837 | USD[0.610725546626000000] |
| 04278855 | USD[0.000260560000000000],SQ[0.002415050000000000],USD[0.0000000163725320],USDT[0.000000012455367100] |
| 04278868 | BTC[0.000000004234835200] |
| 04278875 | AKRO[4.000000000000000],ATLAS[5221.083833800000000000],AVAX[15.475359940000000000],BAO[4.000000000000000],BNB[0.478177760000000000],BTC[0.025112540000000000],DAI[890.481092250000000000],DENT[1.000000000000000],EUR[611.656725915460054500],FTM[183.854278840000000000],FTT[4.410235810000000000],HNT[16.305511500000000000],JOE[0.000911700000000000],KIN[4.000000000000000],LUNA2[0.089008549850000000],LUNA2_LOCKED[0.207686616300000000],LUNC[2856.672881080459556600],NEAR[106.350035550000000000],SOL[17.443721190000000000],TRX[4.000000000000000],UBXT[7.000000000000000000],USDT[0.000000005600082500],USTC[10.745583780000000000] |
| 04278876 | MOB[41.006253210000000000],USDT[0.000000030405207800] |
| 04278883 | USD[0.002000837300000000] |
| 04278886 | USD[0.000000194592590] |
| 04278887 | BAO[1.000000000000000],USD[0.000000003000000000],USDT[0.000000008000000000] |
| 04278889 | AAVE[0.729861300000000000],ETH[0.040845840000000000],ETHW[0.040845840000000000],EUR[0.000000095292500],LINK[2.799468000000000000],SOL[1.400000000000000000],USD[0.596707384559814100] |
| 04278914 | USD[0.000000132555114] |
| 04278917 | BTC[0.000068249983691800],ETH[0.000000092079821],EUR[0.000000081105617],FTT[0.000000096529552],USD[8.544712140562513200],USDT[274.127103348116938800],XRP[0.853294345057099000] |
| 04278941 | TRX[0.002554000000000000],USDT[206.370000001669654500] |
| 04278958 | USD[0.001802217619119700],USDT[0.000000004516035000] |
| 04278963 | USD[25.000000000000000000] |
| 04278972 | KIN[1.000000000000000],USDT[0.000004672415707100] |
| 04278990 | BAO[1.000000000000000],BTC[0.046005850000000000],EUR[0.000000051794353],KIN[1.000000000000000],MANA[1865.674516110000000000],USD[0.059278512160999000] |
| 04278992 | USD[25.000000000000000000] |
| 04278996 | TRX[0.000000001094303],USDT[0.000001896350807] |
| 04279001 | BNB[2.003100820000000000],BTC[0.004300007000000000],ETH[0.307941480000000000],EUR[1.830260507500000000],USD[472.848594970000000000] |
| 04279014 | BTC[0.000000084795016],CRV[0.000000050195115],ETH[0.000000003338960] |
| 04279015 | FTT[0.603510590000000000],USD[0.000002981137412] |
| 04279030 | USD[25.000000000000000000] |
| 04279036 | EUR[0.000000094749498],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 04279039 | TRX[0.000770000000000],USDT[0.740650000000000000] |
| 04279106 | BTC[0.002199420000000000],TONCOIN[0.099800000000000000],USD[0.361863665000000000] |
| 04279107 | BTC[0.002691690000000000],ETH[0.012473570000000000],ETHW[0.012473570000000000],EUR[0.000428119587122800] |
| 04279119 | USD[0.000000073680800] |
| 04279125 | TRX[0.000778000000000000],USD[18.832159985354545300],USDT[1300.207770954531306200] |
| 04279128 | BTC[0.000000006657509000],ETH[0.031000000000000000],LUNA2[0.558679381100000000],LUNA2_LOCKED[3.035852230000000000],LUNC[121653.611468000000000000],SHIB[1500000.000000000000000000],TRX[85.536814900000000000],USD[441.057380775276757500],USDT[0.555042823356394],XRP[54.762749751806517500] |
| 04279137 | GENE[0.044345500000000000],NFT (340205725011556422)[1],NFT (373542598506801326)[1],NFT (462447150382207347)[1],USD[0.001372525910000000] |
| 04279176 | BTC[0.000000006000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT (295690299255060220)[1],NFT (391300867539743995)[1],NFT (399432680735062477)[1],RSR[1.000000000000000000],TRX[0.001556000000000000],UBXT[1.000000000000000000],USD[0.000000005686315],USDT[0.000000024167846] |
| 04279195 | ETH[0.000000031204900],USDT[0.000014279162381700] |
| 04279211 | ETH[0.000338950000000000],ETHW[0.000338950000000000],USD[1.000001191912980] |
| 04279224 | BTC[0.000000084664700],TRX[0.000012000000000000] |
| 04279228 | GENE[0.000000065420449],SAND[0.000000001932438],USDT[2.844552751995875600] |
| 04279234 | USD[9.000000000000000000] |
| 04279247 | KIN[1.000000000000000000],TONCOIN[0.065080700000000000],USD[0.000000008063160700] |
| 04279256 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SNY[111.754456680000000000],USD[0.000000006645596],XRP[538.013337440000000000] |
| 04279273 | AKRO[4.000000000000000000],ATOM[3.717967880000000000],AVAX[4.688452010000000000],BAO[11.000000000000000],BTC[0.024364370000000000],DENT[1.000000000000000000],DOGE[904.071391880000000000],DOT[2.401874780000000000],ETH[0.226091550000000000],ETHW[0.183656600000000000],EUR[10.400088971816714],FTM[206.844198440000000000],FTT[0.841303440000000000],HNT[1.192249010000000000],KIN[10.000000000000000000],MATIC[8.666022980000000000],RSR[5.000000000000000000],SHIB[232351.736959780000000000],SOL[4.308337550000000000],TRX[1.000000000000000000],UNI[2.473226190000000000],XRP[137.423152690000000000] |
| 04279275 | KIN[1.000000000000000000],USDT[0.205576341206619] |
| 04279279 | USD[30.000000000000000000] |
| 04279285 | USD[0.000000000829430],USDT[0.417699330000000000] |
| 04279288 | USD[25.000000000000000000] |
| 04279294 | ETH[0.006904300000000000],ETHW[0.006904300000000000],NFT (432357884866653356)[1],USD[0.000000007536557] |
| 04279305 | ETH[2.744347790000000000],EUR[0.337544092251084],SOL[0.009642630000000000] |
| 04279306 | BTC[0.066127051000000000],ETH[3.362670390000000000],ETHW[1.751921680000000000],EUR[0.000302565709137],LTC[13.387455900000000000],SAND[423.000000000000000000],USD[-1492.098739744250000000000000] |
| 04279315 | AURY[0.988410000000000000],BNB[0.004887300000000000],USD[-4.833559176765000],USDT[5.781637000000000000] |
| 04279323 | AKRO[5.000000000000000000],BAO[28.000000000000000],DENT[5.000000000000000000],KIN[24.000000000000000000],LUNA2[0.001654931360000000],LUNA2_LOCKED[0.003861506506000000],LUNC[360.364787800000000000],RSR[1.000000000000000000],TRX[4.000777000000000000],USD[0.000000101925656],USDT[0.000000000304378J] |
| 04279334 | USDT[9.000000000000000000] |
| 04279336 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04279338 | AKRO[3.000000000000000000],BAO[10.000000000000000000],BTC[0.000000007294166672],DENT[3.000000000000000000],ETH[0.000000018919345],KIN[15.000000000000000000],MATIC[0.000000063349203],SOL[0.000316502123895],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.614769619055725 8] |
| 04279345 | USD[20.000000000000000000] |
| 04279356 | USD[0.000568372645083] |
| 04279367 | BRZ[0.978000000000000000],NFT (33782513657107892 1)[1],TRX[0.000777000000000000],USD[0.000000059021013],USDC[3.943373430000000000],USDT[14.412765004589498 7] |
| 04279377 | TRX[0.001554000000000000],USD[0.000000016664904 0],USD[0.0045768594146544] |
| 04279388 | BAO[3.000000000000000000],BTC[0.017496470000000 0],CRO[1212.511873670000000 0],DENT[1.000000000000000000],EUR[0.000854942108458],KIN[4.000000000000000000],RSR[1.000000000000000000],STETH[0.000000073306617],UBXT[1.000000000000000000],USDT[0.0012278507076552] |
| 04279399 | USD[0.558508253700000 0] |
| 04279403 | USD[0.393437050000000 0] |
| 04279431 | AKRO[0.000000020783902 7],HT[0.000000000984664],MATIC[0.000000009484718 5],NFT (30420300665263918 8)[1],NFT (51641157883501576 5)[1],NFT (53811415500671301 8)[1],SOL[0.000000081725786],TRX[0.000001000000000 0],USDT[0.000000031831841] |
| 04279435 | BTC[0.000039400000000 0],USD[0.000000024437133] |
| 04279440 | USD[0.000000015118810],USDT[0.015077700000000 0] |
| 04279450 | AAVE[0.029878000000000 0],AKRO[1.557200000000000 0],TRX[0.000002000000000 0],USDT[0.616852767500000 0] |
| 04279456 | BTC[0.000000070000000 0],EUR[1239.514507660000000 0],FTT[44.994414000000000 0],GMT[0.907280000000000 0],USD[0.000000107039595],XRP[9150.671000000000000 0] |
| 04279458 | BTC[0.000060000000000 0],EUR[0.000000015611322 3],NFT (33262342876793127 4)[1],TRX[0.000008000000000 0],USDT[0.554643200000000 0] |
| 04279464 | FTT[8.900000000000000000],LUNA2[1.653129090000000 0],LUNA2_LOCKED[3.857301209000000 0],LUNC[0.000000004594670],USD[131.695530770094553],USDT[0.0072075118732625] |
| 04279476 | NFT (53941360809524677 2)[1],NFT (54696919970019817 8)[1],NFT (57460690661215893 2)[1],USD[0.000000022286080] |
| 04279481 | MATIC[1.000000000000000000],USD[0.04993271050000 0],XRP[0.153480000000000 0] |
| 04279488 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.124196030000000 0],CHZ[1.000000000000000000],ETH[0.864350700000000 0],ETHW[0.863987760000000 0],KIN[3.000000000000000000],LUNA2[0.000522337603300 0],LUNA2_LOCKED[0.001218787741000 0],LUNC[113.740112840000000 0],SOL[4.046902090000000 0],USDT[374.652 4121923379602] |
| 04279489 | BTC[0.011101330000000 0],ETH[0.576436510000000 0],ETHW[0.576194550000000 0] |
| 04279500 | EUR[700.816259271036099 0],USD[0.000000013579275 4],USDT[0.000000120062938] |
| 04279522 | ATOM[0.000000004480000 0],AVAX[0.000000018725500],BNB[0.000000100000000 0],JOE[0.000000012997589],USD[0.000001169349025],USDT[0.000000092779442] |
| 04279529 | KIN[1.000000000000000000] |
| 04279559 | USD[25.000000000000000000] |
| 04279591 | LUNA2[0.000023421128310 0],LUNA2_LOCKED[0.000054649299390 0],LUNC[5.100000000000000000],SOL[0.005500000000000 0],USD[0.005284800000000 0],USDT[0.000000009672000] |
| 04279596 | USD[1.000000000000000000] |
| 04279599 | EUR[0.000753935276224] |
| 04279600 | NFT (28823154830911201 5)[1],NFT (40962248922860003 5)[1],NFT (44387183602916684 6)[1],USD[0.000000051118810] |
| 04279606 | USD[25.000000000000000000] |
| 04279610 | DAI[25.000000500000000 0],DENT[1.000000000000000000],EUR[33.254769870475372 7],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0019370050884740] |
| 04279616 | BTC[0.000000098849990],ETH[-0.000000043000000],LTC[0.000000020000000],USD[0.0041524481984887] |
| 04279622 | BNB[0.000000013077000] |
| 04279628 | BF_POINT[200.000000000000000000],BTC[0.000000058683500],ETH[0.000000158455264],EUR[0.000044980829058],USD[0.000011397298930] |
| 04279629 | FTT[2.315942069173200 0],USD[30.000000000000000000] |
| 04279646 | LUNA2[0.246241456000000 0],LUNA2_LOCKED[0.574563397400000 0],LUNC[53619.595488000000000 0],TRX[0.000024000000000 0],XRP[0.956000000000000 0] |
| 04279649 | USD[0.000000014709850] |
| 04279654 | APE[0.000000006242039],BTC[0.000000090100000],BUSD[10.000000000000000000],USD[975.3882286419156087] |
| 04279658 | USD[0.000000051118810] |
| 04279662 | SOL[0.068772580000000 0] |
| 04279675 | USD[0.000000051118810] |
| 04279681 | SOL[0.000000035000000],USD[0.000000074000000] |
| 04279684 | USD[0.216813905000000 0] |
| 04279705 | BUSD[8.252914080000000 0],EUR[0.007648060000000 0],NFT (30023715671228361 3)[1],NFT (46492058252749807 2)[1],SAMB879827329701 4)[1],TRX[0.001555000000000 0],USD[0.000000099298298],USDT[0.0003664144233028],XRP[1.000000000000000000] |
| 04279708 | USD[-0.120464641162500 0],USDT[0.122187931816372 0] |
| 04279714 | LUNA2[0.015339832910000 0],LUNA2_LOCKED[0.035792943450000 0],LUNC[3340.280912000000000 0],USDT[0.000230431441200] |
| 04279717 | USD[0.000000041407473] |
| 04279720 | DOGE[0.660000000000000 0],USD[0.000000112802334],USDT[0.417438630000000 0] |
| 04279727 | 1INCH[0.000027273735618 2],AAVE[0.000001276174898 4],AKRO[2.000000000000000 0],ATOM[0.000000038630941],AVAX[0.000000067160240],BAO[13.000000000000000000],KIN[7.000000000000000000],LUNC[0.000000020787580],MATIC[0.000000079848440],NVDA[0.000000051225844],SOL[0.000000057863280],UBXT[1.000000000000000000 0],USD[0.028786300000000 0],USTD[0.000000023983063],XRP[27.941577484145295 0] |
| 04279730 | BTC[0.000000091783666],FTT[0.000006240000000 0],MATIC[-0.000000005429139 8],SOL[0.000000066270000],TONCOIN[-0.000000017424000],USD[0.0000779108631735] |
| 04279731 | ETH[0.030993160000000 0],USD[-16.387364127609028 1],XRP[80.291586416654584 2] |
| 04279731 (cont) | AAVE[0.544897670000000 0],AVAX[1.174478180000000 0],BAO[11.000000000000000000],BNB[5.064669090000000 0],BTC[0.047377820000000 0],DENT[2.000000000000000000],DOGE[1094.363098200000000 0],DOT[17.713976160000000 0],ETH[0.861179020000000 0],ETHW[0.785600790000000 0],EUR[1453.514554276979057 3],KIN[16.000000000000000000],LINK[1.484247600000000 0],LUNA2[0.196919750900000 0],LUNA2_LOCKED[0.458576675500000 0],LUNC[461.484253460000000 0],MATIC[18.415667450000000 0],RSR[1.000000000000000000],SOL[2.597894050000000 0],TRX[2.000000000000000000],XRP[64.335875100000000 0] |
| 04279746 | USD[0.882477890000000 0] |
| 04279749 | USD[0.000000022492962],USDT[0.0005873799434432] |
| 04279764 | SOL[1.261531600000000 0],USD[0.000002698811987] |
| 04279780 | USD[209.325213770000000 0],USDT[250.000000051921835] |
| 04279780 (cont) | FTT[0.000000002721515 1],LOOKS[0.000000025332234],MAPS[162.000000000000000000],OXY[501.000000000000000000],USD[0.0031703482657458],USDT[0.000000045193777] |
| 04279782 | BTC[0.000000100000000] |
| 04279784 | TRX[0.007930770000000 0],USD[0.1887682470459085],USDT[0.0062969349087336] |
| 04279798 | ETH[0.000000049999860],KIN[4.000000000000000000],UBXT[1.000000000000000000] |
| 04279800 | ETH[0.000000055225300] |
| 04279805 | BTC[0.000467400000000 0],MAGIC[0.970600000000000 0],NFT (36488701486796477 3)[1],NFT (36664600450888383 1)[1],NFT (49310490619336227 2)[1],NFT (56452298925452473 6)[1],USD[0.000000063842908],USDT[0.000000068432460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04279812 | USD[1.0944315018732654] |
| 04279821 | BTC[0.00370375600000000],FTM[0.0000000661665623],SOL[0.0000000042296640],USD[0.0000512136456129] |
| 04279831 | ETH[0.01900000000000000],ETHW[0.01900000000000000],USD[350.07525243443500000] |
| 04279834 | NFT (405639020161626622)[1],NFT (424707164487648499)[1],NFT (434770147107256899)[1],USD[0.00000000051118810] |
| 04279835 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],NFT (289252902132384680)[1],NFT (374353949755054367)[1],NFT (505441609540465012)[1],NFT (551836033061260292)[1],TRX[0.00019900000000000],UBXT[1.00000000000000000],USD[0.12009242734641664],USDT[0.19609027046713262] |
| 04279851 | TRX[0.00077700000000000],USD[0.01032587000000000] |
| 04279872 | USD[0.00934888157356300],USDT[0.00000030486859] |
| 04279877 | ETH[0.00000009000000000],ETHW[0.00000009000000000],NFT (313967158378355584)[1],NFT (330256824978560189)[1],NFT (337900070302749604)[1],NFT (389005877065163325)[1],NFT (497031407746846376)[1] |
| 04279886 | AVAX[0.30000000000000000],AVAX[0.19996400000000000],BTC[0.00709872200000000],ETH[0.02699558000000000],ETHW[0.02699568000000000],FTT[0.10000000000000000],LUNA2[0.67483801190000000],LUNA2_LOCKED[1.57462202800000000],LUNC[141539.82000140000000000],RUNE[0.89983800000000000],USD[377.01015140428423000] |
| 04279892 | EUR[5.92240462000000000],USD[4.34661470147300000000000000] |
| 04279915 | EUR[0.14831954376921138],USD[0.00000008107948],USDT[0.00000005000000000] |
| 04279924 | USD[0.00000006639332040],USDT[0.00000003280000000] |
| 04279926 | BTC[0.00049334000000000],TRX[0.00094500000000000],USDT[1.61529504000000000] |
| 04279932 | CRO[196.53688160000000000],ENJ[114.36883840000000000],EUR[0.00000000042060880],LUNA2[0.00005793941917000],LUNA2_LOCKED[0.00013519197810000],LUNC[12.61643050100000000],SOL[5.00000000000000000],SOS[2565.00000000000000000],USDT[0.00000010538559] |
| 04279933 | USDT[0.00021485613297080] |
| 04279938 | EUR[0.00000003350201070],UBXT[2.00000000000000000],USD[0.00000011932652520],USDT[0.79767120800000000] |
| 04279941 | NFT (549022185780490524)[1],TONCOIN[0.08000000000000000],USD[0.00000093413860],USDT[0.01944508933637238] |
| 04279979 | BULL[0.00000000020000000],DMG[0.07153800000000000],FTT[0.00000000886000041],LUNC[-0.00000000035813611],TRX[0.00000100000000000],USD[0.00000520076375666],USDT[2.50663686100282279] |
| 04279981 | USDT[0.05580613000000000] |
| 04280004 | BTC[0.00000001636580] |
| 04280011 | LTC[0.00000063559889],LUNA2_LOCKED[0.00000021827573],LUNC[0.00203700000000000],USD[0.00000028481563],USDT[0.00000438645273] |
| 04280020 | ALPHA[0.00000000982865],AXS[272.98552008035949899],BTC[0.09190000372000000],EUR[1503.08640942781785541],FTT[26.21994228495484420],LUNA2[0.46621054060000000],LUNA2_LOCKED[1.08782459500000000],LUNC[101518.32676339703504000],MATIC[0.00000008036610000],OKB[0.00000013218571000],RAY[0.00000000983630400],SO,L[36.14913576370803000],SXP[0.00000021003080],USD[0.96769881765267021],USDT[7.31200002978769990] |
| 04280030 | BTC[0.0000000511143960],REN[0.00000003590660000],USD[0.00932672859047200],USDT[0.00058971231095471] |
| 04280032 | BNB[0.02170141230374264],BTC[0.00000003866000000],CEL[0.00790151103332276],SUN[0.00000005462844480],USD[0.000000026877413] |
| 04280038 | TONCOIN[387.00000000000000000] |
| 04280041 | BNB[0.00000000633180000],BTC[0.00000000484031040],DOGE[0.00000007806500000],ETH[0.00000000848844240],ETHW[0.99725088848844240],LUNA2[1.0976328690000000],LUNA2_LOCKED[2.56114336100000000],LUNC[11.50434980000000000],MKR[0.00000008403464],SOL[0.00000009514765],USD[6702.91608463834317260],USDT[0.000000134357600] |
| 04280044 | BNB[0.00000005103456],ETH[0.00000009297524],GST[0.00464711253636587],LUNA2[0.00125383674600000],NFT (491406656521999760)[1],SOL[0.00000033866440],TRX[0.00000000553535131],USD[0.00000236814059581],USDT[0.00001156200000000],XRP[0.00000008240000000] |
| 04280046 | BTC[0.0000656071100000],EUR[0.00354414950000000],FTT[0.04223125000000000],USD[0.00000240808083088] |
| 04280058 | ETH[0.00000004480450] |
| 04280062 | USDT[2.68082201000000000] |
| 04280066 | USD[0.00000000194575520] |
| 04280074 | USD[0.00225116465242262] |
| 04280087 | SOL[12.63118577000000000] |
| 04280091 | AUD[0.00007152785650400] |
| 04280093 | USDT[0.00001506465196120] |
| 04280099 | ETHW[0.00059340000000000],NFT (289204197993298905)[1],NFT (546554096196883228)[1],NFT (570380521543813911)[1],SLP[9.71200000000000000],USD[0.00781484226933880],USDT[0.06062000000000000] |
| 04280102 | NFT (408124417022987792)[1],NFT (416281959104239951)[1],NFT (430851062069462248)[1],NFT (537679602030429365)[1],USD[0.00000000051118810] |
| 04280103 | CEL[0.04470000000000000],USD[0.63330913000000000] |
| 04280114 | ATLAS[2.06611868000000000],BTC[0.00979804000000000],USD[1.09713146100000000],USDT[0.00000000000011140] |
| 04280119 | USD[0.00000000051118810] |
| 04280121 | BTC[0.89396650300000000],ETH[6.07900000000000000],LUNA2[0.04569526427000000],LUNA2_LOCKED[0.10662228330000000],LUNC[9950.24000000000000000],PAXG[4.83670000000000000],USD[0.00000004900062059],USDT[15736.12965642272587400] |
| 04280151 | BAO[1.00000000000000000],USD[0.00000000079237440] |
| 04280162 | LTC[0.00000008564751000],NFT (329129107348409326)[1],NFT (396410548094202640)[1],NFT (514333890686008532)[1],USD[0.00000000091762172] |
| 04280183 | BNB[0.00062741000000000],EUR[0.17000000000000000],USD[0.00219163120000000] |
| 04280187 | BAO[1.00000000000000000],BTC[0.00000023100000000],NFT (456066834184645808)[1],USD[0.00000009866284895],USDT[0.00000000080441044] |
| 04280199 | TRX[0.00233100000000000] |
| 04280214 | TONCOIN[27.99440000000000000],TRX[0.00001000000000000],USDT[0.00000009812032] |
| 04280222 | BTC[0.00002649573501 6],CRO[10460.98341519000000000],EUR[0.00002338842446666],USD[0.0029074725342000],USDT[0.00001456956389 0] |
| 04280231 | BTC[0.01354336000000000],DOGE[3618.57529372000000000],ETH[0.36580579000000000],ETHW[0.36565215000000000] |
| 04280244 | FTT[25.00000000000000000],USD[3116.7392458705283600 0] |
| 04280251 | GBP[0.00000009503614 9],TONCOIN[139.139043913336 2680],USD[0.00000001810744 47] |
| 04280262 | BTC[0.00000007110000 00] |
| 04280272 | APE[0.09922000000000000],BTC[0.00286303000000000],USD[0.01019632619406 23],USDT[18.33407593000000000] |
| 04280275 | FTT[25.00982384000000000],SOL[3.43037198500000000],USD[0.003310915441 9064] |
| 04280283 | USD[0.00000000051118810] |
| 04280284 | BTC[0.00001900000000000],BUSD[1093.47769212000000000],USD[0.03893902607771361],USDT[0.00000015765314 1] |
| 04280291 | ETH[0.00000011316121 9],ETHBULL[0.0064242000000000 0],GMT[0.00000003869080 0],NFT (330090033136677147)[1],NFT (337213822213700481)[1],NFT (488984215562250231)[1],NFT (493403130595287639)[1],NFT (547101925910148139)[1],SOL[0.00442846611177 27],TRX[0.00000600000000000],USD[0.3718371522244018 2] |
| 04280293 | TRX[0.78428000000000000],USD[0.89644376500000000] |
| 04280295 | ATOM[0.00094690000000000],BAT[0.65842413000000000],BTC[0.01250131314882 50],ETH[0.00000001000000000],ETHW[0.00060774000000000],KIN[1.00000000000000000],LINK[0.01263199000000000],LTC[0.00124851000000000],USD[2.29460795919497 76],USDT[0.00300413555324 947] |
| 04280309 | NFT (390343920106413425)[1],NFT (414242454047212496)[1],NFT (553362908532276594)[1],TRX[0.75714200000000000],USD[0.37448702200000000],USDT[0.66442435700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04280317 | USD[0.219668465278248]6,USDT[51.7303807300000000] |
| 04280321 | DOT[45.40305807000000000],ETH[0.03900000000000000],SHIB[10500000.0000000000000000],TRX[161.000000000000000],USD[0.265017355532031 5],XRP[3932.000000000000000] |
| 04280345 | USDT[0.000000007597768 8] |
| 04280353 | USD[3.866483358787500000000000000] |
| 04280365 | AUD[3000.000000000000000],FTM[10.00000000000000000] |
| 04280366 | BTC[0.00732309000000000],USD[0.002226269687825 9] |
| 04280373 | BTC[0.000000008200000 0],ETH[0.346021612420452 0],ETHW[0.346021612420452 0],USD[0.000146953493446 20] |
| 04280382 | TONCOIN[0.00010000000000000],USD[0.000000003747017 2] |
| 04280390 | BTC[0.00000269330221 6],ETH[0.00000000100000000],FTT[0.0000000008330000 0],STG[0.000000025687 6066],USD[-5817.742547983823060 6],USDT[6465.399807668856938 4],XRP[0.0000000225000 00] |
| 04280402 | ETH[0.000418971400000 0],ETHW[0.000418971400000 0],SOL[0.00100000000000000] |
| 04280413 | BTC[0.00002250000000 0],FTT[0.000005294299 5424],USD[0.000001445266794],USDT[0.000000068690187] |
| 04280415 | LOOKS[155.999810000000000 0],USD[0.729016476250000 0],USDT[0.000000006448686 0] |
| 04280430 | BNB[0.00000000574975 38],BTC[0.00000000677994 23],ETH[0.00000000557649 29],FTT[0.0000000054523520],LUNA2[0.662988358000000 00],LUNA2_LOCKED[1.546972835000000 00],LUNC[144367.110802000000000 0],TRX[0.020492000000000 0],USD[0.089916435812342 8],USDT[2079.849913105993597 4],USDTHEDGE[0.0000100000000000 0],XRP[0.000000008000000 00] |
| 04280440 | TONCOIN[10.00000000000000000] |
| 04280450 | USD[0.0000000494121141],USDT[0.000000014197112 4] |
| 04280453 | USD[0.00000005111881 0] |
| 04280457 | BTC[0.0000000059961474],USD[0.00000002065037 7],USDT[0.0000000286540 73] |
| 04280473 | ETH[0.000000006337160 0],SOL[0.00000008794370 0],TRX[0.00001000000000 0] |
| 04280474 | TRX[0.00155400000000 00] |
| 04280477 | BTC[0.000835700000000 0],USD[0.00000205659 3007 1] |
| 04280478 | BTC[0.000000021439712],DOT[0.00000000713435 60],ETH[0.00045355000000 00],FTT[5.1000000000000 00],GMT[0.000000002640061 6],LUNA2[0.121395106400000 00],LUNA2_LOCKED[0.283255266259986 1],LUNC[0.001685400000000 00],PAXG[0.319200000000000 00],TRX[82.984230000000000 0],USD[221.834350576740299700000000000],USDTD[0.00000000867611 1] |
| 04280480 | ETH[0.00000000154647 57],ETHW[0.000000005339979 9],USD[0.017905587725195 3],XRP[0.0000000013450836] |
| 04280492 | NFT (409788305369908335)[1],NFT (460550121616568174)[1],NFT (556158856121326583)[1],USDT[5.00000000000000000] |
| 04280511 | BTC[0.000640700001553 93],DOGE[0.00000000723200 00],SHIB[208600.489119723484 4358] |
| 04280513 | ETH[0.000000006157000 0],USD[0.222408583899073 0] |
| 04280521 | USDT[1097.905132242875000 0],XRP[0.5458150000000 0000] |
| 04280524 | USD[0.00246334319950 6] |
| 04280531 | CRO[4.998000000000000 00],NEAR[0.289960000000000 00],NFT (301975790784705212)[1],NFT (331397223657636902)[1],NFT (379222513136028453)[1],NFT (451384894356973239)[1],NFT (508904565199420597)[1],TONCOIN[0.098400000000000 00],TRX[0.000168000000000 00],USD[1.362882310000000 00],USDT[1.876413340000000 00] |
| 04280532 | BNB[4.918711105704196 5],BTC[0.066201978000000 0],DENT[1.00000000000000000],ETH[1.461714090000000 00],KIN[1.00000000000000000] |
| 04280534 | AUD[0.709563090000000 0],USD[0.019300001742 0269 6] |
| 04280541 | TRX[0.614996000000000 0],USDT[1.051166905750000 0] |
| 04280544 | USD[0.00000000882943 0] |
| 04280549 | TRX[0.00155400000000 00] |
| 04280560 | ETH[0.551047960000000 00],ETHW[0.5509521200000000 0] |
| 04280561 | USDT[0.000000046315230] |
| 04280562 | USDT[6.00000000000000000] |
| 04280564 | NFT (355473151138177485)[1],SRM[0.387023510000000 00],SRM_LOCKED[5.612976490000000 00],TRX[0.00191310000000 0000] |
| 04280568 | USD[0.00000005111881 0] |
| 04280570 | USDT[0.921907580000000 0] |
| 04280695 | USD[0.00000005111881 0] |
| 04280725 | USD[0.001119761997640] |
| 04280747 | USD[0.00000007616 4660] |
| 04280775 | BTC[0.000000003466139 4],TONCOIN[0.00000000770021 24],USD[0.002277192997 1518] |
| 04280879 | BTC[0.000000022988867],ETH[0.00059624730311 46],EUR[3297.171427530000000 0],FTT[46.413021400231816],LUNA2[4.058934045000000 00],LUNA2_LOCKED[9.470846105000000 00],USD[0.000000014495985 5],USDT[0.000000073254064],USTC[0.000000005251496 4] |
| 04280909 | USD[0.005898968485000 0] |
| 04280935 | USDT[0.00000000429012 20] |
| 04280970 | USD[0.000000010480475 9] |
| 04281041 | BTC[0.000000089083796],ETH[0.00000000620711 31],NFT (558932529305513590)[1],NFT (559343166481374721)[1],SOL[0.00000001005920 0],USD[0.000000012493164 8],USDT[0.000000097493854],XRP[0.0000000823080 03] |
| 04281051 | EUR[0.000000112497940] |
| 04281077 | USD[0.00000005111881 0] |
| 04281158 | USD[0.00000005976831 5] |
| 04281170 | ETH[0.00100130000000 000],FTT[0.190863952264 46680],KIN[1.00000000000000000],LINK[0.01732769609760 00],USD[0.223326621190901 4],USDT[0.128472617965801 7] |
| 04281207 | USD[0.0000000511188 10],USDT[0.015077700000 0000] |
| 04281293 | BNB[0.034001640000000 0],FTT[0.19427477000000 000],USD[0.000004079278801 2] |
| 04281307 | USD[30.00000000000000000] |
| 04281332 | USD[25.00000000000000000] |
| 04281494 | ETH[-0.00009535603080 17],ETHW[0.000904800000000 0],USD[4595.4044208100000000 0] |
| 04281550 | USD[30.00000000000000000] |
| 04281575 | BTC[0.000000353618601 0],USD[0.000360779443697 5] |
| 04281606 | LTC[0.000000017300000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04281621 | USD[0.0050247563000000],USDT[0.0700000000000000] |
| 04281635 | CRO[0.0033537400000000],LTC[0.0000000026921130],LUNA2[0.0002884935147000],LUNA2_LOCKED[0.0006731515342000],LUNC[0.0000702140837004],USD[0.0000104611673021] |
| 04281663 | ETH[0.0004875500000000],ETHW[0.0004875500000000],LTC[0.0249740300000000],TRX[0.0017230000000000],USD[0.6160295633153721] |
| 04281701 | CHR[0.0000000019000000],SOL[0.0000000068825432],USD[0.2564770395646777],USDT[0.0000000143231120] |
| 04281796 | USD[25.0000000000000000] |
| 04281814 | USD[30.0000000000000000] |
| 04281871 | EUR[0.0000002369600304],TRX[0.0000140000000000],USD[1.7854763541000000],USDT[5.1200000000000000] |
| 04281913 | EUR[0.3000000000000000],USD[0.0023939234000000] |
| 04282070 | MATIC[2.9442589695811840],SAND[0.1400000000000000],TRX[0.0000220000000000],USD[50.0000000138366824],USDT[0.0000130123231438] |
| 04282076 | USD[0.0000000060803389] |
| 04282110 | TRX[0.0005270000000000],USDT[10.7791690000000000] |
| 04282131 | LTC[0.0018769000000000],USDT[0.2925379400000000] |
| 04282134 | USD[0.0000000008829430] |
| 04282152 | USD[30.0000000000000000] |
| 04282191 | BTC[0.0586924500000000],TRX[0.0077800000000000],USD[0.0080106628168020],USDT[0.0001180919493114] |
| 04282199 | BTC[0.0010000000000000] |
| 04282214 | BTC[0.0000006000000000],ETH[0.0007657300000000],ETHW[0.0007657300000000],TRX[0.0008370000000000],USD[0.0000000092437237],USDT[0.0000000263660968] |
| 04282215 | STORJ[0.0994400000000000],USD[0.0009825942000000] |
| 04282246 | BTC[0.0013000000000000],USD[0.2500590260000000] |
| 04282269 | USD[0.0028894324500000],USDT[-0.0026432813757251] |
| 04282311 | AUD[0.0080000000000000],BTC[0.0000005600000000],USD[0.0033581335555536] |
| 04282337 | LUNA2[0.2049960891000000],LUNA2_LOCKED[0.4783242079000000],LUNC[44638.3300000000000000],USD[-0.0067292766960700] |
| 04282344 | ALCX[0.0000005400000000],BNB[0.0000000100000000],BTC[0.0000000016522800],BUSD[148.4686657700000000],FTT[2.0543083238889016],LUNA2[0.0000000004000000],LUNA2_LOCKED[6.8755712290000000],NFT (314656734532499132)[1],NFT (471783984265404399)[1],NFT (524654696437139961)[1],USD[0.0000000011168500],USDT[0.0000000036949090] |
| 04282353 | FTT[0.0182311002261230],MATIC[0.0000000100000000],USD[0.0058645599693085],USDT[0.9753799371880469] |
| 04282371 | BTC[0.0000003900000000],ETH[0.3294940701969664],ETHW[0.3294940701969664],SOL[0.0000000152746120],TRX[0.0062160054500000],USD[0.0000000099448321],USDC[178.8496910000000000],USDT[-0.0100492866424666] |
| 04282379 | BNB[0.0000000073134000],NFT (319950885407832936)[1],USD[0.0000021297981792] |
| 04282407 | EUR[0.0000001157540955],FTT[4.8650009700000000] |
| 04282435 | NFT (436763684513168853)[1],NFT (509263298292408895)[1],NFT (554758163392340264)[1],USD[0.0469838056750000] |
| 04282438 | BTC[0.0000392900000000],USD[0.0030553814411708] |
| 04282456 | USDT[0.0000000024523437] |
| 04282475 | USD[0.0020056930337353],USDT[2.7371558500000000] |
| 04282502 | USD[0.0000000123423060],USD[0.0000000059360190] |
| 04282528 | CRO[20421.1081228200000000],FTT[1519.1923836460000000],SRM[2.3755935700000000],SRM_LOCKED[56.9044064300000000],USD[0.4023299596708965],USDT[986.7076951420000000] |
| 04282536 | ETH[0.0000000060683237],MATIC[0.0000000069252800],SOL[0.0000000070789904],XRP[0.0000000100000000] |
| 04282539 | BTC[0.0139424200000000],BUSD[86.1545590400000000] |
| 04282541 | USD[0.0000000051118810] |
| 04282542 | USD[70.0000000000000000] |
| 04282544 | USD[0.2809640499515870],USDT[0.0000000079178219] |
| 04282545 | USDT[0.0000000016625358] |
| 04282547 | AUD[0.0011297098009342] |
| 04282557 | LUNC[0.0000000100000000] |
| 04282564 | USD[0.0000000008829430] |
| 04282573 | BNB[0.0000000015287200] |
| 04282575 | AVAX[0.0000000040610674],UBXT[1.0000000000000000],USD[0.0000102548465774] |
| 04282598 | BTC[0.2393127900000000],ETH[3.0023702758366240],ETHW[3.0023702758366240],USDT[6.4910771600000000] |
| 04282606 | DOGE[0.0015245900000000] |
| 04282611 | USDT[0.0279036850500000] |
| 04282614 | EUR[0.0000000417185111],KIN[1.0000000000000000],LUNA2[0.0225108809300000],LUNA2_LOCKED[0.0525253888300000],LUNC[0.0725717400000000],SOL[0.1972268600000000] |
| 04282615 | TONCOIN[0.0100000000000000],USD[11.7917400000000000] |
| 04282617 | USD[0.0155939741000000],USDT[0.0000000051895905] |
| 04282640 | TRX[0.0000070000000000] |
| 04282647 | ETH[0.0000000046436100] |
| 04282657 | DFL[253.2305722500000000],NOK[0.0014880900000000],REAL[1.7935383400000000],SAND[0.0439057500000000],USD[0.0000000123473572] |
| 04282678 | NFT (334775537730557690)[1],NFT (386832252255479638)[1],NFT (389502180430666532)[1],USD[0.0000000051118810] |
| 04282688 | DENT[1.0000000000000000],LUNA2[0.0000857317125700],LUNA2_LOCKED[0.0002000406627000],LUNC[18.6682609100000000],USD[0.0049439680393858] |
| 04282697 | USD[0.0000892532397896] |
| 04282718 | USD[0.0077656409000000] |
| 04282725 | USDT[0.0000000006000000] |
| 04282727 | ETHW[7.9987573900000000] |
| 04282728 | BTC[0.0000000028000000],USDT[0.0000000078147766] |
| 04282734 | USDT[0.0019466300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04282745 | ALGO[4.000000004499585],ALGOBULL[41811959.65.497238250000000],ATOM[0.741829460000000],BTC[0.000013432268984],CAD[0.000000068685901],DOT[0.000000004404928],ETH[0.000759685178588],ETHW[0.000000059197958],FTT[0.463778955733524],LTC[0.978428846541287],LUNA2[0.001424308028000],LUNA2_LOCK ED[0.003323385399000],LUNC[0.004588250210000],MATIC[9.188374254894920],SOL[9.352787894109755],USD[-28.551234297633807],USDT[0.000000060515040] |
| 04282755 | AUD[0.000002325080810],BAND[5.024015138951997],BNB[0.000000063093920],BTC[0.000000090000000],CEL[0.000000057383930],EUR[0.000000000000000],FTT[0.000000073887335],GMT[0.000000098188416],JPY[0.004171749649248],USD[0.000019326680831],USDT[0.000000004635493] |
| 04282756 | AKRO[1.000000000000000],GMT[20.200505865000000],KIN[1.000000000000000],USDT[0.000000014518163] |
| 04282760 | BTC[0.000000013558614],FTT[0.000000004685292],TRX[0.000033000000000],USD[0.000000004992960],USDT[0.000000004514007] |
| 04282766 | BAO[1.000000000000000],GBP[0.000000075813263],KIN[1.000000000000000],LUNA2[0.175149057400000],LUNA2_LOCKED[0.408177134000000],LUNC[39511.056013540000000],UBXT[1.000000000000000],USD[0.001838798944545],USDT[48.163549695155774] |
| 04282783 | BNB[0.000000001970450],SOL[0.000000015451575] |
| 04282788 | ETH[0.000000133748660],KIN[1.000000000000000] |
| 04282794 | MATIC[0.000000014651800] |
| 04282807 | TONCOIN[0.500000000000000] |
| 04282826 | AUD[0.000000150203415],BTC[0.000000409752528],ETH[0.000000086856760],ETHW[0.000995221382976],USD[0.000000059060569],USDT[60.743458117321080],XRP[0.004505500000000] |
| 04282829 | USDT[884.294736940000000] |
| 04282832 | ALICE[1.999600000000000],FTT[0.015245636852340],LUNA2[0.019546079670000],LUNA2_LOCKED[0.045607519230000],LUNC[4256.200000000000000],MANA[4.000000000000000],MATIC[30.000000000000000],USD[0.000460989266000] |
| 04282841 | DOGE[0.000000003329330],ETH[0.000000048000000],USD[0.000022471269 1458] |
| 04282844 | BTC[0.083422580000000],MATIC[1499.715000000000000],SOL[29.994300000000000] |
| 04282860 | USD[25.000000000000000] |
| 04282862 | DOGE[173.468662200000000],LUNA2[0.000000083000000],LUNA2_LOCKED[1.975181386000000],NFT[300742074581170931][1],NFT[336082312179703381][1],NFT[520769742372301350][1],TRX[0.001555000000000],USD[0.000010102639235],USDT[0.000001057810060] |
| 04282867 | SRM[0.198658110000000],SRM_LOCKED[9.270534170000000],USD[0.024208205242 5000],XRP[0.750000000000000] |
| 04282868 | LUNA2[0.029961271730000],LUNA2_LOCKED[0.069909634040000],LUNC[8524.130000000000000],TONCOIN[10.040421120000000],USD[0.000012616617166] |
| 04282874 | USD[1.149454931871 7206] |
| 04282887 | BTC[0.000000030881240],SOL[0.000000071974500],USD[0.000000084255463],XRP[0.000000002632535] |
| 04282889 | USD[0.044905797439 7671] |
| 04282899 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000390238319],KIN[8.000000000000000],SOL[0.000000034592000],TRX[2.001631000000000],USDT[0.000000012485030] |
| 04282907 | SHIB[499050.000000000000000],USD[99.297119222900000],USDT[0.003594000000000] |
| 04282908 | NFT (2968396917913982)[1],NFT (440408644494265651)[1],USD[0.435640257890000],USDT[0.003810574250000],XRP[0.952286000000000] |
| 04282944 | AKRO[0.000000005585153],AXS[0.000000077990000],BAO[0.000000020357378],BNB[0.000000031224304],EDEN[150.074389607062089],LTC[0.000000058960772],LUNA2[0.000000090000000],LUNA2_LOCKED[6.227821785000000],LUNC[6959.016187555591843],SOL[0.041100958000000],USD[0.000000120902990],USDT[0.000 000009327340] |
| 04282957 | XRP[0.000000010000000] |
| 04282958 | FTT[0.999800000000000],STG[232.953400000000000],USD[4.686837775400000],USDT[0.000000065224223] |
| 04282964 | ETH[0.000000071698605],USD[3000.930101794703563] |
| 04282966 | USD[0.000000040895048] |
| 04282969 | ETH[0.000000000022500] |
| 04282979 | LUNA2[0.000561300336700],LUNA2_LOCKED[0.001309700786000],LUNC[122.224330800000000],USD[-0.001253203062093 5],USDT[0.000000057701694] |
| 04282990 | LUNA2[0.322997474000000],LUNA2_LOCKED[0.753660772700000],NFT (308537034989537818)[1],NFT (466609788800748163)[1],TRX[7.383736000000000],USD[13.095452486119208],XPLA[6004.383699590000000] |
| 04283000 | USD[0.350732582500000] |
| 04283007 | FTT[0.000000057191195],USD[0.000000021367584] |
| 04283013 | USD[2.159281023350000] |
| 04283015 | LUNA2[0.127500733200000],LUNA2_LOCKED[0.297501710900000],LUNC[0.000000034848645],USD[0.385573641192805 2],USDT[0.000000179142901],USTC[18.048345040238570 0],XPLA[111154.6265007900000000],XRP[0.174757000000000] |
| 04283016 | USDT[0.000000005000000] |
| 04283021 | TRX[0.351352000000000],USD[0.378819067637 5000] |
| 04283023 | ETH[0.000000081425309],HKD[0.000000132499672],TRX[0.000777000000000],USD[0.000000326291455],USDT[280.755216962140458 1] |
| 04283024 | USD[1.135976715000000] |
| 04283038 | FTT[0.015870296875017 7],LTC[3.008674567773504 7],TRX[0.024347000000000],USD[578.114650942012 30280] |
| 04283046 | APT[0.000000004481948],BNB[0.000000028887847],ETH[0.000000013034000],LTC[0.000000005580365],MATIC[0.000000027864393],NFT (413905812902113696)[1],SOL[0.000000002733700],TRX[0.000012002393368 1],USD[0.000000026397 76] |
| 04283052 | USD[25.000000000000000] |
| 04283061 | USD[0.000000195248368],USDT[0.000000084838802] |
| 04283064 | BNB[0.000000424170300],NFT (360097635834175945)[1],NFT (364509971537413271)[1],NFT (364832096105560967)[1],NFT (393030511633021757)[1],NFT (400296674789097597)[1],NFT (433930772731474393)[1],NFT (467947544457430988)[1],NFT (468232429445487509)[1],NFT (496326435598779348 2)[1],NFT (507825834852356350)[1],USD[0.000000045100000],USDT[0.007229380768000 0] |
| 04283069 | FTT[0.000000041276345],TRX[0.000050000000000],USD[0.442424214165315900000000000],USDT[10.069875569373 2786] |
| 04283076 | DOGE[0.000000010000000],ETH[0.000000038899200],LUNA2[0.210482988000000],LUNA2_LOCKED[0.491092697300000],USD[0.000000038456417],XRP[0.000000035477448] |
| 04283081 | ATLAS[1.800000000000000] |
| 04283092 | ATLAS[1.800000000000000] |
| 04283104 | ATLAS[1.800000000000000] |
| 04283107 | NFT (351744625790070103)[1],NFT (460989272544243326)[1],NFT (506640227914364847)[1],NFT (557797627386085547)[1],NFT (569110663357301262)[1],TRX[57.880039000000000],USD[0.043001861525000000],USDT[1.4062326438875000] |
| 04283108 | BTC[0.036724378418672],ETH[0.195050720000000],USD[0.000000099601511],USDT[0.091995405180942 6] |
| 04283113 | USD[20000.000000000000000] |
| 04283114 | ATLAS[1.800000000000000] |
| 04283124 | ATLAS[1.800000000000000] |
| 04283125 | LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000],LUNC[99.980000000000000],USD[2259.158779915400000000000000000],USDC[12.000000000000000] |
| 04283126 | TRX[0.816265000000000],USD[0.381184764000000] |
| 04283134 | ATLAS[1.800000000000000] |
| 04283143 | TRX[0.515945000000000],USDT[2.365456921000000] |
| 04283146 | ATLAS[1.800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04283150 | USDT[16.662856200000000] |
| 04283154 | ATLAS[1.800000000000000] |
| 04283156 | USD[20.000000000000000] |
| 04283166 | ATLAS[1.800000000000000] |
| 04283170 | ATLAS[1.800000000000000] |
| 04283171 | BULL[1.920000000000000],FTT[14.614192549612920],USD[41.205703881052531 6],USDT[0.000000011636478 5] |
| 04283173 | BNB[0.029994300000000],USD[1.966956673180000 0] |
| 04283180 | AVAX[0.000000006269437 8],LUNA2[5.251006267000000 0],LUNA2_LOCKED[12.252347960000000 0],LUNC[1143417.670000000000000 00],TRX[0.000020000000000 00],USD[0.000000165145146],USDT[0.000001784186722 7] |
| 04283195 | ETHW[0.037992780000000 00],FTT[1.900000000000000 00],USD[0.000000020000000 0] |
| 04283214 | USD[50.000000000000000] |
| 04283220 | USD[0.000248444018461] |
| 04283225 | USDT[0.009147280000000 0] |
| 04283226 | ATLAS[1.800000000000000] |
| 04283228 | ADABULL[252.70000000000000 0],USD[0.084515259140520 0] |
| 04283243 | ATLAS[1.800000000000000] |
| 04283253 | LUNA2[0.862199700300000 0],LUNA2_LOCKED[2.011799301000000 0],LUNC[187745.80000000000 0000],USD[0.056363241249400 0] |
| 04283254 | ATLAS[1.800000000000000] |
| 04283257 | AVAX[0.200000000000000 0],DOT[0.099800000000000 0],USD[0.361991460000000 0],USDT[0.150777750000000 0] |
| 04283258 | USD[0.000000180731450] |
| 04283263 | ATLAS[1.800000000000000] |
| 04283270 | ATLAS[1.800000000000000] |
| 04283273 | NFT (2992266704246420 96)[1],NFT (35656201199932616 3)[1],NFT (56798976499336749 0)[1],NFT (571176572783840823 )[1],TRX[0.000001000000000 0] |
| 04283284 | ATLAS[1.800000000000000] |
| 04283288 | ETH[0.000000076978300],NFT (38252521741478897 9)[1],NFT (395086723183467952 )[1],NFT (435577742664776756 )[1],TRX[0.000001000000000 0] |
| 04283292 | ATLAS[1.800000000000000] |
| 04283293 | BTC[0.000000006614400],ETH[0.000000008124000],FTT[0.000000003071920],LUNA2[0.005453750749000 0],LUNA2_LOCKED[0.012725418410000 0],LUNC[0.007350000000000 0],TRX[0.352453000000000 00],USDC[0.000152697314096],USD[0.772000000000000 0] |
| 04283295 | BTC[0.000000434566610 0],FTT[25.0000000000000 00],LUNA2[0.046011530570000 0],LUNA2_LOCKED[0.107360238000000 0],LUNC[0.000000009397660 0],NFT (29089089654094665 7)[1],NFT (314335594097632527 )[1],NFT (312435688009846009 )[1],NFT (333861955876535298 )[1],NFT (341235505803897264 )[1],NFT (360442982170521899 )[1],NFT (360796500288879375 )[1],NFT (386045014462499977 )[1],NFT (412869901345474682 )[1],NFT (420019603434887252 )[1],NFT (436712401996157492 )[1],NFT (443437546953270180 )[1],NFT (448910889772757977 )[1],NFT (451006244629770097 )[1],NFT (464512587958563406 )[1],NFT (479997342861836877 )[1],NFT (505683076358428296 )[1],NFT (529834195855694224 )[1],NFT (534658013106844280 )[1],NFT (541816035009434229 )[1],NFT (555762456633367145 )[1],USD[0.000000016431270 0],USDT[0.000646926869729 5] |
| 04283296 | BTC[0.005399506000000 0],DOGE[7.000000000000000 0],ETH[0.007100000000000 0],ETHW[0.071000000000000 0],LUNA2[0.000119861068400 ],LUNA2_LOCKED[0.000279675826300 ],LUNC[2.610000000000000 0],USD[0.185620200245000 0] |
| 04283305 | ATLAS[1.800000000000000] |
| 04283317 | ATLAS[1.800000000000000] |
| 04283330 | TRX[0.311079000000000 0],USD[1.469558588400000 0],USDT[0.004058680000000 0] |
| 04283332 | ATLAS[1.800000000000000] |
| 04283340 | ETH[0.095226680000000 0],ETHW[0.094244727809026 0],NFT (29994481203259601 )[1],NFT (395404323339553209 )[1],NFT (499204100475902343 )[1],NFT (547320710743244792 )[1] |
| 04283341 | ATLAS[1.800000000000000] |
| 04283345 | BTC[0.000032320000000 0],ETHW[0.006594000000000 0],USD[0.002112383900000 0],USDT[212.21000000500000 0] |
| 04283354 | ETH[0.000000069948844],TRX[0.594753000000000 0],USD[-0.362660257346912 ],USDT[0.795664514725000 0] |
| 04283358 | ATLAS[1.800000000000000] |
| 04283360 | ETH[0.000670650000000 0],ETHW[0.006706491583866 ],TRX[0.145696000000000 0],USD[4.094279371450000 0],USDT[0.003406020750000 0] |
| 04283364 | ETH[0.000000005068178],GALA[8.741180693912995 2],MANA[0.135967500000000 0],SOL[5.596848700915386 2],USD[0.318068316738945 2],USDT[0.049196295000000 0] |
| 04283365 | ATLAS[1.800000000000000] |
| 04283370 | USD[0.000000005111881 0],USDT[0.005077700000000 0] |
| 04283374 | TRX[0.000292000000000 0],USDT[128.00000000000000 0] |
| 04283375 | COPE[0.268489834311000 0],USD[0.000000003610000 0] |
| 04283385 | ETH[0.000000007312000 0],NFT (43918009350533578 9)[1],NFT (56089708027336689 8)[1],USDT[0.171452107539983 6] |
| 04283386 | BTC[0.001199791000000 0],KIN[2.000000000000000 0],NFT (29499435034217745 3)[1],NFT (332399234422076880 )[1],NFT (391749315003101601 )[1],NFT (440462537101298554 )[1],NFT (494949484782443486 )[1],NFT (506882824809971804 )[1],NFT (518025001087685998 )[1],USD[1.508261365079089 4] |
| 04283392 | USD[0.000000054000000] |
| 04283401 | EDEN[10.0000000000000 00] |
| 04283422 | COPE[0.010000000000000 0] |
| 04283438 | COPE[0.010000000000000 0] |
| 04283439 | USD[0.001369949260420],XRP[20.5980522600000 00] |
| 04283449 | BAO[2.000000000000000 0],KIN[1.000000000000000 0],NFT (31904496605546867 2)[1],NFT (426889206386108651 )[1],TRX[0.000777000000000 0],USD[0.000000006951600],USDT[31.9021546829090 657] |
| 04283452 | COPE[0.010000000000000 0] |
| 04283454 | BAO[8.000000000000000 0],BNB[0.000000074993860 1],BTC[0.000000001453416],ETH[0.000000026576423 0],ETHW[0.000000265764230],FTT[0.000000009452639],KIN[5.000000000000000 0],MATIC[0.000000147401734],NFT (41008205551062570 3)[1],NFT (574261078312894664 )[1],SOL[0.000536922156001],TRX[0.010351773111490 60],USD[0.004117600100916 5],USDT[0.000000007176744 8] |
| 04283460 | NFT (38511425738086547 5)[1],NFT (478152112312626010 )[1],NFT (545913151774892147 )[1],TRX[0.511964000000000 0],USDT[1.014085535000000 0] |
| 04283461 | EUR[0.000000031866859] |
| 04283468 | ATLAS[1.800000000000000] |
| 04283474 | COPE[0.010000000000000 0] |
| 04283485 | ETH[1.817180990000000 0],ETHW[12.4565082000000 00],FTM[265.00000000000000 0],LTC[0.003430390078216 0],TRX[0.000737000000000 0],USD[0.031577434200000 0],USDT[0.000000134427734],XRP[1228.23810000000000 0] |
| 04283487 | ATLAS[1.800000000000000] |
| 04283488 | BUSD[270.00068860000000 0],USD[0.000000083705051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04283494 | ETH[-0.000000010000000000],NFT [3300205555181293395][1],NFT [3738493891334273631][1],NFT [4059131110273961299][1],NFT [4474458531037655491][1],NFT [5556944032570749821][1],USDT[2.368671600000000000],USDT[2.282027640000000000] |
| 04283503 | ETH[0.000000021686800],ETHW[0.968414382168800],USD[0.082324390000000000],USDT[0.009238333860800000] |
| 04283506 | USD[0.003915965694833300],USDT[0.000000038592786],XRP[0.196381000000000000] |
| 04283524 | USD[0.000000000829430] |
| 04283526 | DENT[1.0000000000000000],USD[0.0118490924719630] |
| 04283531 | LUNA2[0.00000002715013930],LUNA2_LOCKED[0.00000063350251],LUNC[0.005912000000000000],TONCOIN[0.0515117500000000],USD[0.0028648380857300] |
| 04283532 | BTC[0.0000000350687400],TRX[0.000173000000000000],USD[0.439716487250000] |
| 04283538 | SHIB[0.000044200000000000],TRX[0.000000003816000000],USDT[0.0000000000000426] |
| 04283542 | TRX[0.0015540000000000] |
| 04283545 | AUD[0.000000054557088],USD[0.000000151775475],USDT[0.000000083568246] |
| 04283549 | ATLAS[1.8000000000000000] |
| 04283573 | ATLAS[1.8000000000000000] |
| 04283582 | ATLAS[1.8000000000000000] |
| 04283586 | AUD[200.0000000000000000] |
| 04283594 | USD[0.000000134105812],USDT[0.000000038249476] |
| 04283598 | FTT[0.899820000000000000],USDT[0.246400000000000] |
| 04283600 | BNB[0.005000000000000000],USD[0.0683463280000000] |
| 04283605 | ATLAS[1.8000000000000000] |
| 04283616 | AAPL[0.00780847000000000],ABNB[0.010141850000000000],AMD[0.008387930000000000],AMZN[0.000332450000000000],BABA[0.004688000000000000],BAO[13.0000000000000000],BUSD[1804.968927790000000000],DENT[4.0000000000000000],GOOGL[0.000985400000000000],KIN[7.0000000000000000],NFLX[0.009942000000000000],NVDA[0.001182700000000000],PYPL[0.004112170000000000],SPY[0.002272430000000000],TRX[2.000000000000000000],TSLA[0.005511720000000000],UBER[0.044921400000000000],UBXTI1.00000000000000000000],USD[-0.695961103922331],USDTI0.000000006352510] |
| 04283643 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],USD[209.087432889805690],USDT[0.0749660747268295] |
| 04283644 | ATLAS[1.8000000000000000] |
| 04283666 | TRX[0.0015540000000000] |
| 04283672 | ATLAS[1.8000000000000000] |
| 04283682 | AVAX[0.000000020000000000],BNB[0.000000006000000000],DOGE[0.000520560300000000],ETH[0.000000065590000],NFT [3914902966711368394][1],SHIB[441.906184910000000000],SOL[0.000000005454581200],USD[0.0000012593926576500],USDT[0.000001148699826] |
| 04283683 | BNB[0.000000015357200],USD[0.000000138620700] |
| 04283694 | USDT[0.0000143128168610] |
| 04283697 | ATLAS[1.8000000000000000] |
| 04283700 | DOGE[9.0000000000000000],NFT [4759974277495619960][1],TRX[0.806682000000000000],USDT[1.9365412183650000],XRP[0.5562270000000000] |
| 04283705 | GMT[0.000000001924800],TRX[0.000000085289917] |
| 04283716 | ATLAS[1.8000000000000000] |
| 04283717 | AVAX[0.028000000000000000],ETH[0.0009918400000000],ETHW[0.009918446956302],LUNA2[0.0017945675820000],LUNA2_LOCKED[0.0041873243580000],LUNC[0.005781000000000000],SOL[0.0039810656060865],USD[0.000830582555434],USDT[0.0058320054792946] |
| 04283732 | LUNA2[8.810370842000000000],LUNA2_LOCKED[20.557531960000000000],LUNC[1918476.800000000000000000],USDT[0.019960995109230] |
| 04283737 | ETH[0.000817820000000],ETHW[0.000310000000000000],SOL[0.004300000000000000],USD[0.000000081300000],USDC[76385.218350380000000000] |
| 04283751 | BNB[0.000000034561400] |
| 04283761 | ATLAS[1.8000000000000000] |
| 04283771 | APT[0.000000084000000],BNB[0.000000000307834],MATIC[0.000000029987182],SOL[0.000000005177400],TRX[0.000000081772310],USD[1.800000107909012],USDT[0.000000758937613] |
| 04283777 | EUR[0.0015799400000000],USD[0.0003498125183099] |
| 04283787 | NFT [3175041294007284043][1],NFT [3679995788840943611][1],NFT [3750961858247844842][1],NFT [4204895502493382981[1],NFT [4323898817255418821[1],NFT [5639344828071099371[1],SOL[0.000000006242456000],TRX[0.000012000000000000],USD[0.012365504550000000],USDT[0.0297906713500000] |
| 04283790 | AVAX[0.000000010000000000],BNB[0.000000001656073],NFT [3922364348577257871[1],NFT [4552986643281444408][1],NFT [5176784129908555356][1],SOL[0.000000006000000000],TRX[0.0001200000000000],USDT[92.904964735018522] |
| 04283795 | ATLAS[1.8000000000000000] |
| 04283796 | BNB[0.000000009969000],BTC[0.000000001678900],ETH[0.000000032947700],FTT[0.094568270000000000],HKD[0.02561306000000000],USDT[0.000000023789154] |
| 04283826 | AUD[35000.0002680417746825],BTC[0.187807090000000000],ETH[0.688544670000000000],ETHW[0.688544670000000000] |
| 04283845 | TONCOIN[0.010000000000000000],USD[0.000000080339392] |
| 04283882 | ETH[0.094893460000000000],ETHW[0.093854280000000000],NFT [3226187200960509561[1],NFT [3372251900141766321[1],NFT [3759389430280310981[1],NFT [3988026343587992371[1],NFT [5314942564317032831[1],USDT[106.9184169000000000] |
| 04283895 | USD[0.000000005118810] |
| 04283900 | DOGE[0.000000027233510],USD[0.000000084742540],ZAR[0.000000005047284] |
| 04283906 | TONCOIN[168.738051360000000000],USDT[994.848669310000000] |
| 04283924 | ETH[-0.000000010000000],LUNA2[0.1923067156000000],LUNA2_LOCKED[0.4487156697000000],NFT [3184458202138690171[1],NFT [3557909165791436101[1],NFT [3749438315610394501[1],NFT [3805957064557396791[1],NFT [3876836694895819191[1],NFT [4322635088634693171[1],NFT [4336031322009122371[1],USD[0.045613656906120380],USDT[0.04119688971766411] |
| 04283925 | BTC[0.000000010000000],ETH[0.000000002751400],USD[0.954508670000000000],USDT[0.000000037022838] |
| 04283942 | TRX[0.325582000000000000],USD[3.058593801937500] |
| 04283945 | TRX[0.134063000000000000],USDT[0.7932268985000000] |
| 04283961 | USD[0.000000000829430] |
| 04283984 | EUR[0.0043410391926320],MATIC[0.0025017100000000],USDT[0.0000000048182153] |
| 04284013 | BTC[0.002620890000000000],USDT[162.0000000000000000] |
| 04284025 | ATLAS[3285.688378590000000000],USD[0.000000071181831] |
| 04284038 | BUSD[1221.000000000000000000],FTT[25.095231000000000000],USD[6567.944659545968000000000000000] |
| 04284049 | ETH[0.000000008456800],NFT [3159415510252536491[1],NFT [3775422806166202285][1],NFT [4720699415665713191[1],SOL[0.000502425467894811],TRX[0.000002000000000000] |
| 04284058 | ETH[-0.000000031230600],NFT [3267030255598557931,SOL[0.000000003431967],TRX[0.9165630000000000],USD[0.0097809212774980],USDT[2757.7849045163907773],XRP[0.3250900000276472] |
| 04284074 | COPE[0.000000010000000] |
| 04284080 | BLT[6246.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04284083 | BTC[0.00049950600000000],USD[84.5994043830000000],USDT[0.0000000006905330] |
| 04284085 | BTC[1.4377954246714259],ETH[2.1183296390000000],ETHW[7.2081200265000000],FTT[25.0000000000000000],TRX[0.0000120000000000],USD[4806.3684141355391486],USDT[12036.0304187032961055] |
| 04284089 | USD[0.0000000042217273],USDT[0.0000000003573025] |
| 04284096 | ETH[0.0000000025410360],USDT[0.0000202135032310] |
| 04284099 | TRX[0.0007780000000000],USDT[1.2335013500000000] |
| 04284100 | BTC[0.0100996770000000],USD[77.9653586223926000] |
| 04284104 | COPE[0.0000000100000000] |
| 04284111 | ETH[0.0000000076935100] |
| 04284118 | COPE[0.0000000100000000] |
| 04284122 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 04284123 | FTT[0.8000000000000000],LOOKS[0.5000000000000000],MAPS[0.9964000000000000],TRX[0.0015540000000000],USD[1.9229790345020000],USDT[0.0071500011817711] |
| 04284127 | USD[0.0000154765185432] |
| 04284163 | BTC[0.0419886000000000],USDP[2000.5000000000000000] |
| 04284164 | ETH[0.0000000003271600],NFT[33985916455160394.6],[1],NFT[53817300373893893.8],[1] |
| 04284171 | BAO[1.0000000000000000],ETH[0.0000000024592000] |
| 04284174 | AUD[6330.4340153700000000],DOGE[0.4209063269600000],SOL[0.0054120000000000],USD[0.6771977115514407] |
| 04284182 | TONCOIN[0.0400000000000000],USD[0.0000000005000000] |
| 04284193 | USD[25.0000000000000000] |
| 04284236 | BNB[0.0000000046057200],DOGE[0.0000000210610645],ETH[0.0000000080836482],LUNA2[0.0043979827350000],LUNA2_LOCKED[0.0102619597200000],LUNC[24.0400671800000000],MATIC[0.0000000005434100],USD[0.0011758703009811],USDT[0.0000000074841780],XRP[0.0000000024531950] |
| 04284239 | BTC[0.0910792500000000],ETH[1.2796163700000000],ETHW[1.2790790100000000],SOL[1.2107836400000000],USDT[0.0373374600000000] |
| 04284269 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000036195568250],LUNA2_LOCKED[0.0000084456325930],LUNC[0.0000116600000000],USD[0.0000000128563896],USDT[0.0000000092648015] |
| 04284276 | BAO[1.0000000000000000],USDT[0.0000026332314606] |
| 04284295 | TRX[3.0023310000000000] |
| 04284297 | SOL[0.0000000046660000],TRX[0.0015580013000000] |
| 04284306 | ATLAS[1.8000000000000000] |
| 04284309 | USD[0.0045221800000000],USDT[0.0000000037488490] |
| 04284317 | TRX[2500.0000000000000000] |
| 04284320 | ETH[0.0000000000211500] |
| 04284332 | USD[32.0668167629101292] |
| 04284337 | ATLAS[1.8000000000000000] |
| 04284340 | USD[0.0000000051118810] |
| 04284346 | BAO[1.0000000000000000],USD[10.7672468139611715],XRP[0.0000000100000000] |
| 04284350 | BTC[0.0002240000000000] |
| 04284353 | LTC[0.0005773500000000],LUNA2[0.0070587293420000],LUNA2_LOCKED[0.0164703684700000],LUNC[71.6800000000000000],NFT[45065081126838444.2],[1],USD[0.1341890213035767],USDT[0.1823101823952762],USTC[0.9526000000000000] |
| 04284363 | ATLAS[1.8000000000000000] |
| 04284364 | BCH[0.0009961600000000],SOL[0.0004370000000000],TRX[0.0942480000000000],USDT[0.0000000070000000] |
| 04284390 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000136122886] |
| 04284394 | ATLAS[1.8000000000000000] |
| 04284405 | USD[0.0000000097339307],USDT[0.0858011201789113] |
| 04284407 | USDT[0.0000033536843578] |
| 04284408 | ETH[0.0002387800000000],ETHW[0.0002387800000000],LUNA2[0.0017786561040000],LUNA2_LOCKED[0.0041501975770000],LUNC[0.0047200000000000],MATIC[0.8088962000000000],NFT[31892416945108398.8],[1],NFT[33374493477505027],[1],NFT[38667298978720176.6],[1],NFT[50644219036084321],[1],TRX[0.3178720000000000],USD[215.2648414641666638],USDT[0.6389510900000000],USTC[0.2517743000000000] |
| 04284410 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04284411 | NFT[33452588818339746.0],[1],NFT[36711296707040176.9],[1],NFT[54918560191492806.0],[1],NFT[56219068148511831.8],[1],TRX[0.0013170000000000],USDT[0.8403838166265410] |
| 04284415 | USD[25.0000000000000000] |
| 04284416 | BTC[0.0001048900000000] |
| 04284417 | ATLAS[1.8000000000000000] |
| 04284420 | USD[25.0000000000000000] |
| 04284433 | USDT[0.0000067512932400] |
| 04284438 | ATLAS[1.8000000000000000] |
| 04284439 | USD[0.0000000040000000],USDT[2.0500000000000000] |
| 04284448 | ATLAS[1.8000000000000000],COPE[1.2500000000000000] |
| 04284458 | ETH[0.0000000028139200],KIN[1.0000000000000000] |
| 04284462 | ATLAS[1.8000000000000000] |
| 04284471 | SOL[-0.0025563726612272],TRX[0.7755090000000000],USD[0.2550608223697476] |
| 04284481 | ATLAS[1.8000000000000000] |
| 04284491 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04284492 | USD[0.0000000029917880] |
| 04284494 | TRX[0.0007770000000000],USD[-0.6408197030604169],USDT[0.9677542890111290] |
| 04284503 | ATLAS[1.8000000000000000] |
| 04284505 | BNB[0.0000000040000000],USD[0.0000000053501486],USDT[0.0000000057004220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04284509 | ETH[2.3355328000000000],ETHW[2.3355328000000000],GST[0.0300041200000000],LUNA2[0.0523371299700000],LUNA2_LOCKED[0.1221199699000000],LUNC[11396.5202400000000000],SOL[28.1010576000000000],TRX[0.0015540000000000],USD[3566.7744684610606400],USDT[0.0000134080000000],XRP[0.3385750000000000] |
| 04284512 | USD[0.0000000049294900],USDT[0.0000000085824000] |
| 04284519 | ATLAS[1.8000000000000000] |
| 04284521 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04284536 | BNB[0.0000000100000000],TRX[0.0015540097901600],USDT[0.0000000015978762] |
| 04284542 | USD[0.0000000088294300],USDT[0.0176993300000000] |
| 04284543 | ATLAS[1.8000000000000000] |
| 04284552 | TRX[0.0223270000000000],USDT[0.0567393595000000] |
| 04284557 | USDT[0.0001186858648534] |
| 04284568 | ATLAS[1.8000000000000000] |
| 04284592 | ETH[2.3355328000000000],BTC[0.0000000604058445],DOT[0.0000000025000000],ETH[0.0000000014276369],FTT[0.0000000055046976],LUNA2[0.0965792638300000],LUNA2_LOCKED[0.2253516156000000],LUNC[0.0000000011562184],SHIB[0.0000000009720000],USD[0.0005317764137068],XRP[0.0000000057000000] |
| 04284593 | USD[0.0000000051118810] |
| 04284599 | USD[25.0000000000000000] |
| 04284629 | ATLAS[1.8000000000000000] |
| 04284656 | USD[25.0000000000000000] |
| 04284658 | AVAX[2.0785484028193800],BRZ[0.9906000000000000],BTC[0.0006425147022500],DOGE[3.7992000000000000],ETHW[0.0039838000000000],FTT[7.8478806923296000],LINK[0.0997600000000000],SKL[3445.6314000000000000],SOL[3.1940666851630060],TRX[0.9748350057180000],USD[0.0444027580764800],USDT[47.4553938552833181],XRP[1.9850000360003640] |
| 04284660 | ATLAS[1.8000000000000000] |
| 04284663 | BNB[0.0000000076000000],ETHW[0.1274740900000000],LTC[0.0000000050494147],USDT[0.0000060044731292] |
| 04284665 | BTC[-0.0000005784178295],USDT[22.2809775406276325] |
| 04284679 | BNB[0.0000001455889601],BTC[0.0000047162723530],BULL[0.0000000094988711],FTT[0.0000000122486267],USD[0.0001888608302047],USDT[0.0000000014896332] |
| 04284684 | USD[0.0000001504462600],USD[-0.9316260305715748],XRP[3.1668391600000000] |
| 04284693 | BIT[0.3642000000000000],BTC[0.0000969900000000],BULL[0.0001386000000000],ETH[0.0000709200000000],ETHW[0.0009623200000000],FB[0.0050140000000000],LUNA2[0.0000000367941333],LUNA2_LOCKED[0.0000000858529778],LUNC[91471.1324047000000000],USD[499.8503172457118773],USDT[156385.4900000000000000],XRP[0.0080000062459277] |
| 04284697 | EUR[0.0000000158351110],KIN[1.0000000000000000],MATIC[373.5442743400000000] |
| 04284712 | BAO[7.0000000000000000],BNB[0.1816010400000000],BTC[0.0035260600000000],DENT[1.0000000000000000],ETH[0.0394799300000000],ETHW[0.0072362100000000],EUR[10.0000000000000000],KIN[3.0000000000000000],MATIC[57.6947930200000000],SHIB[5317759.0364537100000000],TRX[1.0000000000000000],USD[0.0001259094210277] |
| 04284731 | TRX[0.0001800000000000],USDT[0.0000000150504414] |
| 04284748 | TRX[0.0007770000000000],USD[0.0022146979841912],USDT[0.0000000007107424] |
| 04284764 | USD[4.9336309140000000] |
| 04284775 | ETH[0.0000000900000000],ETHW[0.0000000900000000],USD[0.0000000065765278] |
| 04284790 | GMT[0.0000000000545654] |
| 04284792 | COPE[0.0000001000000000] |
| 04284809 | EUR[0.0000000064679240] |
| 04284823 | LUNA2[1.2291987700000000],LUNA2_LOCKED[2.8681304620000000],LUNC[267660.6200000000000000],USD[-1.0194802288557757],USDT[0.0009915371275697] |
| 04284825 | COPE[0.0000001000000000] |
| 04284855 | COPE[0.0000001000000000] |
| 04284857 | USD[0.0000000051118810] |
| 04284862 | USD[0.0000000022492962] |
| 04284866 | BAO[2.0000000000000000],NFT (346014403529052909)[1],NFT (440429173527531260)[1],NFT (443811647872681927)[1],NFT (449664262351910154)[1],NFT (520728500554472683)[1],TRX[0.6874580000000000],USD[0.0000148246998000],USDT[0.9868769555000000] |
| 04284884 | NFT (494463113808120405)[1],NFT (502333798835976290)[1],USD[0.0000000051118810] |
| 04284888 | TONCOIN[29.8900000000000000] |
| 04284891 | TONCOIN[2.3500000000000000] |
| 04284892 | EUR[30.3766707332261485] |
| 04284894 | TRX[0.0000060000000000],USDT[570.4335848800000000] |
| 04284903 | COPE[0.0000001000000000] |
| 04284909 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0003936756554735],USDT[0.0000737925175550] |
| 04284925 | BNB[0.0000000063200000],USD[0.0000000867795865] |
| 04284926 | TONCOIN[0.0100000000000000],USD[0.0000000085000000] |
| 04284936 | COPE[0.0000001000000000] |
| 04284948 | USD[0.0000000042500000] |
| 04284966 | USD[0.0000000051118810] |
| 04284967 | USD[0.4233206000000000] |
| 04284969 | ETH[0.0000000056078700],NFT (310851932425021727)[1],NFT (543293541662614791)[1],TRX[0.0022860000000000] |
| 04284971 | NFT (464505785697405392)[1],NFT (544867356243420037)[1],NFT (568074682697261491)[1],USD[0.0050247563000000] |
| 04284973 | BTC[0.0000000069851518],FTT[0.0000228079322560],TRX[0.0000006654546437],USD[0.0000001879303653],USDT[0.0000000017214269] |
| 04284978 | BTC[0.4049241600000000],ETH[6.9655695000000000],ETHW[3.5632872000000000],USD[6000.0001136613153749] |
| 04284985 | USD[25.0000000000000000] |
| 04284986 | COPE[0.0000001000000000] |
| 04285016 | LTC[0.0000000015716300],TRX[3.7854430073408676],USD[0.0025568595399000],USDT[0.0000000083143213] |
| 04285017 | USD[0.0000000071174950],USD[0.0000000056759210] |
| 04285020 | TRX[0.0001500000000000],USDT[5303.4957080400000000] |
| 04285021 | USD[0.0003951050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04285058 | ATLAS[2.00000000000000000],COPE[0.000000100000000] |
| 04285067 | ETH[0.00000000605524100],NFT [36000157087165319[1],NFT [42346389747641450[1],USD[0.000000012589838].USDT[0.0000217921435116] |
| 04285069 | BTC[0.00500049836453005],ETH[0.00038431324982002],ETHW[0.006878984732290002],LUNA2[7.6335579290000000],LUNA2_LOCKED[17.8116351700000000],LUNC[77.1586642402325000],MATIC[0.00000000884242400],USD[15947.5693586036936145],USTC[0.0068613371416800] |
| 04285071 | SOL[-0.00005650962949990],USD[-18.1512809252285525],USDT[20.2721264649109300] |
| 04285080 | NFT [31586081954552077[2][1],NFT [482846961008187998][1],NFT [571552074445763697][1],USD[0.000000005118810] |
| 04285082 | ATLAS[2.00000000000000000],COPE[0.000000100000000] |
| 04285088 | TRX[0.16510900000000000],USD[75.4741610790000000] |
| 04285100 | BTC[0.00000005000000000],LUNA2[0.15061810740000000],LUNA2_LOCKED[0.3514422506000000],LUNC[32797.410000000000000],USD[100.0003283308618945] |
| 04285109 | ATLAS[2.000000000000000000],COPE[0.000000179391494] |
| 04285111 | BAO[1.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.03395182000000000],ETH[0.25710689726745400],ETHW[0.25691419726745400],EUR[0.00000053672159943],KIN[1.00000000000000000],LUNA2[0.28192706830000000],LUNA2_LOCKED[0.6558998994000000],LUNC[8.8037259141214273],SOL[1.11212816000000000],TRX[1.00000000000000000] |
| 04285116 | LUNA2[0.04834844714000000],LUNA2_LOCKED[0.11281304330000000],LUNC[0.97615680000000000],TRX[0.00000010000000000],USD[0.000000135010995],USDT[0.0000000041127493] |
| 04285133 | LUNA2[0.00652046262600000],LUNA2_LOCKED[0.01521441279000000],USD[0.00417596532000000],USTC[0.92300300000000000] |
| 04285135 | ETH[0.00000006201590000],NFT [339608934113315247][1],NFT [345439529583695282][1],NFT [434700931655072857][1],NFT [520680430557144513][1],NFT [542945373388876810][1],TRX[0.00077700000000000] |
| 04285136 | RSR[1.00000000000000000],TONCOIN[346.76079632000000000],TRX[0.00077700000000000],USD[0.03414568862719200],USDT[0.00000001307500639] |
| 04285138 | TRX[0.00001000000000000],USDT[3.00157962600000000] |
| 04285159 | COPE[0.000000100000000] |
| 04285168 | ATLAS[1.80000000000000000] |
| 04285181 | BNB[0.000000039850000] |
| 04285184 | COPE[0.000000185230466] |
| 04285187 | KIN[2.00000000000000000],UMEE[3724.98353593000000000],USDT[81.7653041001210662] |
| 04285212 | SOL[0.00000006588210000],USDT[0.000000007643100000] |
| 04285214 | AVAX[164.37964125000000000],DOT[272.19440541000000000],LINK[291.78613586000000000],MATIC[5176.48852869000000000],NEAR[1057.16448417000000000],SOL[122.78920631000000000],UNI[619.59127748000000000],XRP[18860.68398414000000000] |
| 04285216 | ATLAS[1.80000000000000000] |
| 04285217 | ETH[0.000000026830200] |
| 04285230 | FTT[25.69525000000000000],USD[8051.49472391093000000],XRP[20176.28327200000000000] |
| 04285235 | COPE[0.000000100000000] |
| 04285237 | LUNA2[0.00569148152100000],LUNA2_LOCKED[0.01328012355000000],LUNC[1239.33208400000000000],USDT[0.00698951000000000] |
| 04285250 | ATLAS[1.80000000000000000] |
| 04285255 | NFT [327920623736203631][1],TRX[0.00001000000000000],USD[0.00752205000000000] |
| 04285283 | USD[25.00000000000000000] |
| 04285299 | USD[41.07828874025321250],USDT[-35.65541071717102558] |
| 04285301 | ATLAS[1.80000000000000000] |
| 04285311 | USD[3672.75902456000000000],USDT[12500.00000000106347356] |
| 04285327 | ATLAS[1.80000000000000000] |
| 04285335 | AUD[0.00235483352438920],LRC[0.000000000765373] |
| 04285341 | ATOM[0.00000000589555203],BNB[0.00000000431019970],ETH[0.00000001000000000],GENE[0.000000039652751],SOL[0.000000001964696],TRX[0.00001500629537830],USDT[0.000000024618231565] |
| 04285344 | MATIC[0.00000001329600],SOL[0.00000004507450000],TRX[0.00000000744436840] |
| 04285353 | APT[0.000000001721349970],BNB[0.00000000143419000],BRZ[0.00103650000000000],BTC[0.00000002605030000],ETH[0.00000000330000000],USD[0.00000005325271090],USDT[-0.00000000013903600] |
| 04285365 | ATLAS[1.80000000000000000] |
| 04285366 | USD[25.00000000000000000] |
| 04285368 | USD[11.38928480800000000] |
| 04285389 | ATLAS[1.80000000000000000] |
| 04285393 | USD[0.000000008829430] |
| 04285404 | ATLAS[1.80000000000000000],COPE[0.000000100000000] |
| 04285410 | USD[25.00000000000000000] |
| 04285438 | USD[25.00000000000000000] |
| 04285443 | ETH[0.00000006166400] |
| 04285445 | ATLAS[1.80000000000000000] |
| 04285449 | ATLAS[1.80000000000000000],COPE[0.000000100000000] |
| 04285465 | BTC[0.00013208153060060] |
| 04285468 | USD[30.00000000000000000] |
| 04285476 | USD[0.00000000039556780],USDT[0.0000000340460205] |
| 04285480 | ATLAS[1.80000000000000000] |
| 04285484 | USD[19.82378213447369902],USDT[0.000000047532963] |
| 04285485 | SHIB[702916.17240015000000000],USD[0.00001446220157598] |
| 04285489 | ATLAS[1.80000000000000000],COPE[0.000000100000000] |
| 04285491 | HT[1.00000000000000000],TRX[0.00077700000000000],USD[0.93864532200000000] |
| 04285492 | USD[0.000000301229820] |
| 04285497 | USD[0.18274782898500000],USDT[0.000000092904520] |
| 04285504 | ATLAS[1.80000000000000000] |
| 04285512 | BTC[0.00050204000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04285527 | USD[0.0000000118070330],USDT[0.0000000091429541] |
| 04285528 | USDT[10.1700000000000000] |
| 04285529 | ATLAS[1.8000000000000000] |
| 04285532 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04285568 | ATLAS[1.8000000000000000] |
| 04285572 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04285574 | LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[9998.1000000000000000],PAXG[0.0000602990000000],USD[1.4320217582625000],USDT[0.0000000058790110] |
| 04285577 | AKRO[1.0000000000000000],ETH[0.0000000032000000] |
| 04285580 | A2Z[2.7458449766891357],BTC[0.4325843300000000],ETHW[0.5670000000000000],EUR[1.8030085000000000],GBP[10.0000000000000000],TRX[0.0000340000000000],USDT[193.6817567786144700] |
| 04285582 | DOGEBULL[74.0782640000000000],EOSBULL[2989431.9000000000000000],HTBULL[101.9806200000000000],TRX[0.0000010000000000],TRXBULL[0.6144900000000000],USD[0.1139400297500000],XLMBULL[1010.8079100000000000],XRPBULL[1138483.6470000000000000] |
| 04285599 | TRX[0.0054410000000000],USD[0.0000000066468372] |
| 04285606 | BTC[0.0142152000000000],EUR[0.0000000087073831],LUNA2[1.9985718790000000],LUNA2_LOCKED[4.4980713150000000],LUNC[6.2163139200000000],STETH[0.1968956172427983],STSOL[5.7676137629883922],USTC[0.0000000066742000] |
| 04285612 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04285618 | ATLAS[1.8000000000000000] |
| 04285622 | COPE[0.0000000100000000] |
| 04285645 | ATLAS[1.8000000000000000] |
| 04285659 | COPE[0.0000000100000000] |
| 04285673 | USD[25.0000000000000000] |
| 04285682 | ATOM[0.0000000846140000],BAO[1.0000000000000000],BCH[0.0000000048826060],BNB[0.0000000062218699],BTC[0.0016850818035810],CEL[0.0000000075395074],CHZ[0.0000000066145913],COMP[0.0000000050669390],EUR[0.0004257789048809],LINK[0.0000000086018880],YFI[0.0000000061196950] |
| 04285692 | APT[0.0488565319386086],BNB[0.0000000088564499],BTC[0.0000000047143232],ETH[0.0000000042927647],GENE[0.0000000053712728],HT[0.0000000097671720],MATIC[-0.0000000109733100],NFT[432715754427842272][1],NFT[519156411802500928][1],NFT[549044911810251279][1],SOL[0.0000001657154452],TRX[0.0000000254822671],USDT[0.0000013649338758] |
| 04285693 | COPE[0.0000001000000000] |
| 04285695 | USD[25.0000000000000000] |
| 04285699 | TRX[0.8060260000000000],USD[2.3078766107500000] |
| 04285709 | USD[0.0000000088429430] |
| 04285715 | SOL[382.3003286700000000] |
| 04285725 | BAT[186.2766600000000000],DOGE[8679.5064773800000000],ETH[0.0000000125305000],ETHW[0.0000000125305000],LTC[1.1892616700000000],NFT[400075835266174284][1],NFT[435427747131163692][1],NFT[451378187391784120][1],NFT[478300779329571213][1],NFT[490825509475592992][1],WRX[2341.4287639300000000] |
| 04285734 | COPE[0.0000001000000000] |
| 04285743 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04285747 | NFT[321918715083572333][1],NFT[432601611855986547][1],NFT[530593582985352788][1],NFT[548997191301821056][1],NFT[555206937000155465][1],TRX[0.0038850000000000],USD[0.0156498016000000] |
| 04285751 | USD[0.0000000026950000] |
| 04285759 | BNB[0.0058940700000000],BTC[0.0000762400000000],ETH[0.0003024600000000],EUR[0.0000000252355418],LTC[0.0051092400000000],LUNA2[0.5792087638000000],LUNA2_LOCKED[1.3514871150000000],NFT[422370502811618538][1],NFT[455119983741613766][1],NFT[492023382656323984][1],NFT[533156988145157471][1],NFT[549789814907556594][1],TRX[2.1256821400000000],USDT[0.0000000223585488],USTC[81.9898000000000000],XRP[0.8519150000000000] |
| 04285765 | USD[25.0000000000000000] |
| 04285770 | COPE[0.0000001000000000] |
| 04285771 | USD[0.0050866576000000] |
| 04285776 | COPE[0.0000001000000000] |
| 04285779 | NFT[288336491490029534][1],NFT[404367555655232936][1],NFT[501338507994787672][1],USD[0.0000000059624896] |
| 04285786 | ETH[0.0000000057614484],LUNA2_LOCKED[2.9213655800000000],TRX[0.0000180000000000],USD[0.0000000050327200],USDT[0.0567205872671365] |
| 04285792 | TRX[0.0009290000000000],USD[1.9961822045000000],USDT[122667.9600000173931751] |
| 04285795 | USD[0.1800857275000000] |
| 04285812 | COPE[0.0000001000000000] |
| 04285823 | CHR[67.0000000000000000],USD[0.0056361840000000],USDT[0.1500000000000000] |
| 04285826 | ATLAS[1.8000000000000000] |
| 04285828 | USD[4.9980670160072420],USDT[0.0000101105713036] |
| 04285837 | USD[0.0084141399625000] |
| 04285843 | BTC[0.0027141844231000],SOL[3.5790236304770000],USDT[2.3564935039626000] |
| 04285845 | USD[0.0000007428180896] |
| 04285846 | ETH[0.0000000042039400] |
| 04285848 | COPE[0.0000001000000000] |
| 04285851 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[346157183341007356][1],NFT[370835784257645901][1],NFT[431428415564039134][1],USD[0.0014521729525665],USDT[0.0000000077229228] |
| 04285861 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000073594000],DENT[1.0000000000000000],ETH[-0.0000000013337200],GBP[0.0000019679825080],KIN[2.0000000000000000],MATIC[0.0000000066168722],NFT[295782911509866542][1],NFT[363422364066239713][1],NFT[519144052798244521][1],SOL[0.0000000050847400],TRX[0.0007770061732170],USD[0.0000000058935000],USDT[0.0000000024195038] |
| 04285864 | ATLAS[1.8000000000000000] |
| 04285867 | BTC[0.0003243500000000],TRX[0.0015540000000000],USDT[30.0000509999473745] |
| 04285877 | USD[0.0000000015000000] |
| 04285881 | COPE[0.0000001000000000] |
| 04285883 | COPE[0.0000000156595186] |
| 04285886 | ATLAS[1.8000000000000000] |
| 04285887 | BAO[7.0000000000000000],CHF[0.0000005839681944],DENT[1.0000000000000000],EUR[0.0000010055773408],KIN[3.0000000000000000],SOL[0.0000000035283704],TONCOIN[182.8957778000000000] |
| 04285899 | USD[25.0000000000000000] |
| 04285901 | BAO[3.0000000000000000],ETHW[0.0045190000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0000000385864425],UBXT[1.0000000000000000],USD[0.0000000110855394] |
| 04285907 | AKRO[1.0000000000000000],USD[0.0000003045742496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04285918 | USD[0.0000000019859210] |
| 04285919 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04285925 | SHIB[44189.1294741400000000],USD[0.0000000000021118] |
| 04285926 | ATLAS[2.0000000000000000] |
| 04285929 | ATLAS[1.8000000000000000] |
| 04285943 | ETH[0.0000000955014920],USD[3.6656716600595440] |
| 04285944 | DOGE[0.0000000037186590],UBXT[0.0000000051664285],USDT[0.0000000035904408] |
| 04285948 | USD[30.0000000000000000] |
| 04285950 | USD[-1051.8215155028146434],USDT[2135.8646046600000000] |
| 04285959 | ATLAS[1.8000000000000000] |
| 04285962 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04285965 | TONCOIN[0.0448064000000000] |
| 04285981 | LUNA2[0.9835110835000000],LUNA2_LOCKED[2.2948591950000000],USDT[0.0000000078303724] |
| 04285983 | USD[0.0000000008829430] |
| 04285984 | ATLAS[1.8000000000000000] |
| 04285989 | TRX[0.0008000000000000],USD[0.0000005701643492] |
| 04285990 | ATLAS[1.8000000000000000] |
| 04285993 | TONCOIN[0.0774600000000000],TRX[0.0007770000000000],USD[0.0038767698000000],USDT[1.1205228600000000] |
| 04286002 | BNB[0.0000000063484418],ETH[0.0000000004000000],NFT[399554617909154452][1],NFT[455036377542057891][1],NFT[486487713489935066][1],SOL[0.0000000047792300],TRX[0.0000000108215733],UNI[0.0000000029640000],USD[0.0000000027805717],USDT[0.0000000098928850] |
| 04286006 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04286012 | BTC[0.0154701000000000],ETH[0.2130894700000000],ETHW[0.2128755000000000],TRX[0.0007800000000000],USDT[31.5108253500000000] |
| 04286024 | BNB[0.0017599400000000],TRX[0.0007770000000000],USD[0.0000000088000000],USDT[0.1435488600000000] |
| 04286026 | AVAX[24.7997000070000000],CRV[421.0000000000000000],DOT[155.3974800000000000],ETH[0.0070000000000000],HT[0.0999600000000000],TRX[200.0000000000000000],TRY[1940.7405300000000000],USD[12367.8084321472716049],USDT[182.9756704356043684] |
| 04286030 | FTT[0.0001984665927711],INDI[0.8806800000000000],MATIC[6.5235147836874582],MATICHEDGE[6.0000000000000000],USD[16.7666711548805080000000000],USDT[-0.0956256450086317],XRP[0.0783400000000000] |
| 04286044 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04286046 | BULL[0.0000000020000000],ETHBULL[0.0000000040000000],USD[0.1206090736286342],USDT[0.0000000106230811] |
| 04286071 | ETH[0.2978970900000000],ETHW[0.2978970900000000],EUR[0.7198041450000000],USD[0.0000069981433140] |
| 04286075 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],USD[0.0000000138938500],WRX[17482.4513073500000000] |
| 04286079 | USD[0.0002602322798260] |
| 04286080 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04286081 | USDT[0.0000253169356839] |
| 04286082 | USD[0.0000000005172640] |
| 04286100 | TRX[48.0000000000000000] |
| 04286103 | FTT[5.8037817766035620],SPA[14380.0000000000000000],USD[92.6180586202777456000000000] |
| 04286104 | EUR[0.0000000067404820] |
| 04286135 | USD[0.0100229493138713],USDT[116.2148430724140724] |
| 04286149 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04286155 | TONCOIN[0.0000000100000000],USD[0.0000000072497242] |
| 04286156 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[551585166219048534][1],RSR[2.0000000000000000],TRX[0.0000480000000000],USD[0.0000000158977862],USDT[0.0000000054390516] |
| 04286166 | USD[0.0000000022897920],USDT[0.0000000087767985] |
| 04286168 | USD[0.0000000016000000] |
| 04286172 | TONCOIN[0.0340000000000000],USD[0.0000000032500000] |
| 04286181 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04286195 | USD[0.0394981666630000] |
| 04286197 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BAT[2.0186986700000000],DENT[3.0000000000000000],EUR[0.0009132555326298],FTM[2087.0331907100000000],FTT[14.4154047636206626],KIN[3.0000000000000000],SRM[513.5038789288805816],TRX[1.0000000000000000] |
| 04286217 | USD[0.0000000051118810] |
| 04286221 | ETH[0.0000000011454400] |
| 04286227 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04286228 | USD[0.0110399640000000] |
| 04286235 | ATOM[1.2992062300000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],SOL[3.8739784700000000],TONCOIN[86.6686149000000000],USD[30.0052902291486224],USDT[25.8674028031379190] |
| 04286239 | USD[0.0000017181056128] |
| 04286245 | ETH[0.0000000067073000],NFT[333081082651294151][1],NFT[357635575434223040][1],NFT[402496038444844919][1],NFT[403023209406653430][1],NFT[442830374187489712][1],NFT[538657174745274633][1],NFT[562495273362933847][1],TRX[0.0001300368400000],USD[0.0000302384877468],USDT[0.0000018212033680],XRP[0.0000000070100000] |
| 04286254 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04286263 | BTC[0.0532314177418625],DENT[1.0000000000000000],ETH[0.0000000094543052],ETHW[0.0000000087669822],EUR[0.0000308100000000],UBXT[1.0000000000000000],USD[0.0000000030359541] |
| 04286264 | BTC[0.0005852600000000],USD[0.0003566739927332] |
| 04286265 | USD[0.0000000006669620] |
| 04286272 | BTC[0.7045188510000000],ETH[10.0492538500000000],ETHW[0.0009282400000000],USD[38.9590763859565688],USDT[81221.3899189965000000] |
| 04286284 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04286303 | AVAX[40.2520000000000000],SOL[33.7000000000000000],SRM[351.5375589100000000],UNI[166.8131919200000000],USDT[0.1181691600000000] |
| 04286311 | ETH[0.0000000012800000] |
| 04286312 | SOL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04286315 | TONCOIN[0.020000000000000000],USD[0.0016249872000000] |
| 04286320 | BTC[0.0000995657577220],ETH[0.0008502000000000],ETHBULL[0.0000398600000000],ETHW[0.0008502000000000],TRX[0.0000020000000000],USD[1.3002980282060504],USDT[0.7100542800000000] |
| 04286321 | USDT[0.0000000060000000] |
| 04286322 | USD[0.0050247563000000] |
| 04286325 | USD[0.0000000064626960] |
| 04286327 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04286335 | USD[25.0000000000000000] |
| 04286341 | BTC[0.0000052200000000],GBP[0.0000898310798275],USD[0.0000000019662496] |
| 04286345 | BTC[0.1559982700000000] |
| 04286355 | USD[0.0000000066982288] |
| 04286360 | BNB[0.0000000074652000],BTC[0.0000000090000000],DOT[0.0000000048290200],ETH[0.1860000000000000],ETHW[0.5314388700000000],EUR[0.0000000070000000],FTT[0.0029518592315990],LUNC[0.0000000064181800],STETH[0.0000000158101665],USD[0.1173656165520665] |
| 04286367 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04286368 | BAO[3.0000000000000000],BTC[0.0000000400000000],NFT (297700207192236128)[1],NFT (488077053066469307)[1],NFT (511828752987316284)[1],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0050247737123602],USDT[0.0000000003743630] |
| 04286374 | WRX[25270.1857284300000000] |
| 04286378 | FTT[0.0871152600000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],USD[0.0000000162139067],USDC[1096.5202956400000000],USD[0.0000000185102016] |
| 04286386 | ETH[0.0000000050442000],USDT[1.1185863295250000] |
| 04286390 | BAO[1.0000000000000000],ETH[0.0053070000000000],ETHW[0.0052385500000000],USD[32.8654781974756149] |
| 04286391 | BNB[0.0000000018119776],ETH[0.0000000052157168],FTM[0.0000000061364998],USD[2.4902004389476375] |
| 04286393 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04286403 | AAVE[0.0000000068923401],AVAX[0.0000000090701825],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[5.3075245800000000],TRX[2.0000000000000000],TSLA[0.5603211300000000],USD[0.0000008943772203] |
| 04286405 | NFT (305167036473959425)[1],NFT (374700220821745 79)[1],NFT (414080248005456287)[1],NFT (432228967476674965)[1],NFT (493871773531349293)[1],TSLA[0.0000105600000000],USD[0.0000014572552607] |
| 04286409 | USDT[0.0001051375452519] |
| 04286414 | TONCOIN[0.0850000000000000],USD[74.2250061000000000] |
| 04286416 | FTT[0.0000000096991264],KIN[1.0000000000000000],LTC[0.0094049007981462],SXP[0.0786988000000000],USD[0.0000036895352967],USDT[0.0000004542792789] |
| 04286418 | NFT (354331048781406140)[1],NFT (469102851892568589)[1],NFT (490106704803760200)[1],USDT[9.5229847500000000] |
| 04286428 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04286431 | NFT (397242564276121333)[1],NFT (475963106266165808)[1],USDT[0.4909353900000000] |
| 04286433 | COPE[0.2500000100000000] |
| 04286435 | BNB[0.0000000111778830],SOL[0.0000000004182295],USD[0.0000031878481696] |
| 04286440 | USDT[0.0002238088052220] |
| 04286441 | BNB[0.1781320000000000],MANA[384.4254400000000000],USD[0.0000000046165468],USDT[279.2166559431383464] |
| 04286450 | AKRO[9.0000000000000000],ATOM[16.1142771700000000],AVAX[8.1497922500000000],BAO[34.0000000000000000],BTC[0.2560905900000000],DENT[14.0000000000000000],ENJ[400.8972148000000000],ETH[0.6837755700000000],GALA[1602.4716378018001169],GBP[2.2597085591744250],HXRO[1.0000000000000000],JOE[484.9205544 0000000],KIN[34.0000000000000000],LINK[100.2614836400000000],RSRI[3.0000000000000000],SOL[12.0515254500000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],XRP[1083.3485792500000000] |
| 04286453 | CEL[9.4998000000000000] |
| 04286457 | DENT[33761.9880075100000000],EUR[0.0000015285008386],USD[0.0000000073881940],XRP[418.8987771200000000] |
| 04286459 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04286480 | ETHW[0.0002493200000000],USD[0.0049272810000000],USDT[0.0000000040000000] |
| 04286481 | USD[25.0000000000000000] |
| 04286493 | COPE[0.0000001000000000] |
| 04286509 | TONCOIN[3.4300000000000000],USDT[0.0000000060000000] |
| 04286511 | USD[0.0212697680000000] |
| 04286512 | TONCOIN[0.0830000000000000],USD[0.0000000057500000] |
| 04286519 | COPE[0.0000001000000000] |
| 04286531 | BTC[0.0000000063846984],HTJ[0.0000000065276880],LTC[0.0034236200000000],NFT (311748634695535789)[1],NFT (372465034205744843)[1],NFT (440404526919175509)[1],USD[0.0320156353500000] |
| 04286541 | BCH[0.0008187200000000],BTC[0.0000022882043139],ETH[0.0041878589373007],ETHW[0.0011878589373007],FTT[0.0000002000000000],LINA[1.4376000000000000],LINK[0.0000001984310029],LUA[0.3492573900000000],LUNA2[44.1032980000000000],LUNA2_LOCKED[102.9075595300000000],SHIB[34968.0000000000000000],SOL[0.0090 884000000000],TOMOBULL[103500000.0000000000000000],USDⅬ-0.5508437293995999],USDT[0.0071960714409103] |
| 04286542 | EUR[0.0011836000000000],FTT[25.1000000000000000],SOL[2.1000000000000000],USD[0.0000000055640000],USDC[4203.3137833700000000],USDT[0.0078290000000000] |
| 04286546 | COPE[0.0000001000000000] |
| 04286569 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0248017900000000],FTM[0.0009428005215400],FTT[25.0366977700000000],LUNC[0.0000000064193200],NFT (300406011833801083)[1],NFT (301476183102683469)[1],NFT (349161454258215616)[1],NFT (393009864851145941)[1],NFT (438844348642449353)[1],NFT (452902892340493764)[1],NFT (478133776168491843)[1],NFT (497034627254995793)[1],NFT (511422353449681288)[1],NFT (521297535461231093)[1],NFT (528239624331934681)[1],NFT (531568200565688626)[1],NFT (533384832553710738)[1],NFT (541346715833873188)[1],NFT (558335774994498017)[1],NFT (565522184473220431)[1],SOL[0.0000031878100000],USD[0.0000000104122745],USDTI[0.0000001544778394],USTC[0.0000000063703675],XRP[0.0012781625186300] |
| 04286571 | COPE[0.0000001000000000] |
| 04286577 | TRX[0.9409880000000000],USDT[0.9721761580000000] |
| 04286581 | BTC[0.0004542588556923],USD[0.0003518121472748] |
| 04286587 | ETH[0.0000000051870000],TRX[0.0334764400330500],USD[0.4493396709554299],USDT[0.2446407686568360] |
| 04286598 | TRX[0.8904110000000000],USD[1.2793154830000000] |
| 04286605 | BTC[0.0000000020000000],FTT[3.0029845000000000],USD[0.0000000030692700],USDT[1892.6816463552849708] |
| 04286612 | USD[0.0000000051118810] |
| 04286619 | ETH[0.0000000086369000],GMT[0.0000000087874928],SOL[0.0000000075064500],USD[0.0000007863058081],XRP[0.0000000032397358] |
| 04286622 | SOL[0.0000000047831800],USD[0.0025021241289901] |
| 04286641 | USD[0.0026298392500000] |
| 04286665 | BNB[0.0007518101685220],HTJ[0.0000000002785200],MATIC[0.1435672761479564],NFT (466144214754936069)[1],NFT (506582847710730018)[1],NFT (522580647936113155)[1],SOL[0.0000001063203530],TRX[0.0000000057132969],USDT[0.0000001235035645] |
| 04286666 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04286684 | BNB[0.000000005940000000] |
| 04286686 | GBP[0.0841956023257688],USD[124.66515111112643981] |
| 04286697 | TRX[0.68168600000000000],USD[2.340197614800000000],USDT[0.679856365750000000] |
| 04286708 | COPE[0.0000000100000000000] |
| 04286713 | APT[0.0000000081000000],BTC[0.00000000506526248],ETH[0.0000000175000000],USD[0.0000121129368804] |
| 04286715 | TRX[1537.707780000000000000],USD[0.814536879493130000] |
| 04286723 | BNB[0.00000001101600000],ETH[0.00000000039362928],NFT[329208004179342320][1],NFT[336461213793880400][1],NFT[353451567977710533][1],NFT[423844658799763559][1],NFT[430889800597554306][1],SOL[0.00279340000000000],USD[0.642393185500000000],USDT[0.000000208188848] |
| 04286726 | USD[0.0753977297500000] |
| 04286731 | USD[0.0960000000000000] |
| 04286738 | COPE[0.0000000100000000000] |
| 04286741 | USD[0.0945356499947644],USDT[0.0012797445345480] |
| 04286757 | USD[0.0002026995801088] |
| 04286760 | BTC[0.00042270000000000],USD[0.0010814848649859],USDT[1.0463017154489657] |
| 04286761 | TONCOIN[0.090000000000000000],USD[0.00000000500000000] |
| 04286762 | USD[0.0000001505583555] |
| 04286772 | BTC[0.0035250300000000],DOGE[788.42071414000000000],ETH[0.0205456800000000],LTC[0.74600000000000000],SHIB[5316966.28455083000000000],SOL[1.62619793000000000],XRP[445.72760000000000000] |
| 04286792 | APT[0.9162000000000000],DOGE[0.95367000000000000],ETH[0.00137490000000000],GAL[0.39994300000000000],GST[0.04557783000000000],MATIC[0.500000000000000000],NFT[294729237320297528][1],NFT[295820202308450118][1],NFT[418925624519917977][1],NFT[469453958687442462][1],NFT[535333014228583148][1],SOL[0.009822000000000000],TRX[0.276065000000000000],USD[0.983495321125000],USDT[0.463666062065000],XRP[0.27994300000000000] |
| 04286795 | AKRO[3.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[2.194925910000000],ETHW[0.105628910000000],KIN[4.000000000000000000],RSR[4.000000000000000000],UBXT[5.000000000000000000],USD[151.89779225791078741] |
| 04286799 | USD[0.0047967777682039],USDT[0.000000092550000] |
| 04286814 | USD[0.0000000051118810] |
| 04286817 | FTT[0.000000006622000],FTT[0.036314365937092411],LUNA2[0.00000013997568511],LUNC[0.003048000000000000],USD[0.0009906110859700],USDT[0.000000048398500] |
| 04286820 | USD[0.0143659681750000],USDT[0.039655615000000000] |
| 04286835 | AUD[5.000000000000000000],BTC[0.00001334000000000],USD[0.0001382946948508] |
| 04286837 | BNB[0.00000003960000000],BTC[0.00000008000000000],DOGE[0.00000006908375],ETH[0.000000008481137],LUNA2_LOCKED[0.052316995450000],LUNC[4882.34395970000000000],MATIC[0.0000000076945033],NFT[349932930170409503][1],NFT[489089078692707639][1],NFT[507430584108732085][1],SAND[0.00000000590685380],SOL[0.0000000698937026],TRXI[0.40038725000000000],USD[0.000000003221480911],USDT[80.65000020706953] |
| 04286838 | USD[0.00954557850000000],USDT[190.53932600000000000] |
| 04286847 | SOL[0.05855800000000000],TRX[1.000001000000000000] |
| 04286854 | BAO[1.000000000000000000],BTC[0.00464470653159400] |
| 04286859 | EUR[0.0000057599445461] |
| 04286860 | USD[25.00000000000000000] |
| 04286869 | USD[0.0000000013496064] |
| 04286876 | USD[0.00000082641660000],USDT[0.000000052771300] |
| 04286889 | BTC[0.0378131200000000],ETH[0.1277538100000000],ETHW[0.1266502200000000],SOL[2.99452033000000000] |
| 04286894 | LUNC[0.00046400000000000],USDT[0.000000099725400] |
| 04286901 | USD[1.8611115628748200],USDT[0.000000151169150] |
| 04286912 | NFT[462011912156332325][1],NFT[482122677156413541][1],NFT[568730936370048104][1],USD[25.00000000000000000] |
| 04286917 | BTC[0.00940000000000000],USD[86.22675517520000000000000000] |
| 04286919 | EUR[605.180695066313466],USD[0.0023182504791134],USDT[0.0027570666549376] |
| 04286926 | KIN[2.000000000000000000],LUNA2[0.12541591610000000],LUNA2_LOCKED[0.29263713750000000],LUNC[27309.5797747300000000],USD[700.0459995710480053] |
| 04286959 | EUR[0.00000003494377],USD[242.493069084303582],USDT[0.000000016009358] |
| 04286970 | ETH[0.0016331700000000],TRX[0.000161000000000],USD[0.0000132576933503],USDT[0.0000001115443980] |
| 04286986 | TRX[0.00396400000000000],USDT[72.00000000000000000] |
| 04286988 | USDT[1.000000000000000000] |
| 04286997 | HNT[0.00000000816800000],LUNA2[0.24298155880000000],LUNA2_LOCKED[0.566956970600000000],LUNC[51373.95000000000000000],USD[0.1778702207821594],USTC[0.998380000000000000] |
| 04286999 | LUNA2[0.00000006600000000],LUNA2_LOCKED[3.41486454500000000],NFT[403423871428066027][1],NFT[464465129128656250][1],USD[0.000000666017350],USDT[0.000001511600000],USTC[0.975000000000000000] |
| 04287021 | USD[20.00000000000000000] |
| 04287035 | USD[25.00000000000000000] |
| 04287039 | USD[25.00000000000000000] |
| 04287043 | TRX[0.0054440000000000],USD[-0.271516822572998],USDT[0.2860173320628761] |
| 04287047 | USD[-8.482944621427924],USDT[9.32325010000000000] |
| 04287066 | USDT[0.0000001089676125] |
| 04287072 | BNB[0.00000005919920000],HT[0.00000000627034000],TRX[0.000000104473760800],USDT[0.000000004740164600] |
| 04287085 | ALGO[0.00000001197392],BTC[0.00000038332253382],ETH[0.00020230300000000],LUNA2[0.00706440025000000],LUNA2_LOCKED[0.0164836005900000],SOL[0.000000007308735200],USD[0.000000004782189],USTC[1.000000000000000000] |
| 04287087 | BTC[0.00025597000000000],CHF[0.00000003796753600],USDT[0.09022691019428006] |
| 04287088 | TONCOIN[0.7000000000000000],USD[0.0000000625000000] |
| 04287094 | USD[0.00000000088629430] |
| 04287102 | FTT[0.00000062702861001,USD[0.00000008100000] |
| 04287122 | TRX[0.00077700000000000],USDT[0.0000001711025417] |
| 04287125 | BTC[0.00000009000000000],TRX[2.39979000000000000],USD[0.0000000127448037],USDT[0.0000000866567486] |
| 04287132 | AUD[0.000000019487956],GBP[0.00000000764307157],USD[0.733168343910634],USDT[4.98000000000000000] |
| 04287141 | DKNG[2.688901400000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000006811011000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04287142 | DAI[99.6376378300000000],USD[0.0000000087398560] |
| 04287158 | USD[0.8917184723309160],USDT[0.0048284460000000] |
| 04287161 | NFT (3921709055184928093)[1],NFT (3932641361899586639)[1],NFT (4447886427996608021)[1],TRX[0.8302920000000000],USDT[0.0000004741296303] |
| 04287165 | AUD[0.0019030364262148],DOGE[0.0000000036000000],ETH[0.0000000084000000],USD[0.6268361050000000] |
| 04287166 | USD[2.7608434800000000] |
| 04287168 | USD[30.0000000000000000] |
| 04287186 | USD[0.0000000050000000],USDT[0.0000001472269774] |
| 04287192 | NFT (3047596940733051919)[1],NFT (3859858363764088861)[1],NFT (4532235322398358861)[1],USD[0.0000000008829430] |
| 04287203 | USD[0.0000000001850368] |
| 04287206 | USD[25.0000000000000000] |
| 04287207 | USD[25.0000000000000000] |
| 04287217 | AVAX[0.0000000044139142],ETH[0.0000000033119055],FTT[0.0000000036000000],TRX[0.0000010000000000],USD[0.0000002036443016],USDT[0.0000104347907512] |
| 04287221 | 1INCH[0.0000000038019000],AAVE[0.0000000000000000],ASD[0.0000000064916100],ATOM[0.0000000068825400],AXS[0.0000000690750400],BCH[0.0000000440165500],BNB[0.0000001540400],BNT[0.0000001264250],BTC[0.0000000067081301],COMP[0.0000000000000000],DAI[0.0000000774763300],DAWN[0.0000000024738214],DOT[0.0000000029956000],ENS[0.0000000000000000],ETH[0.0000000072450219],ETHBULL[0.0000000000000000],EUR[0.0000616528091500],FTM[0.0000000063838700],FTT[0.0000000447761120],KNC[0.0000004022000000],LRC[0.0000001008994100],LTC[0.0000000000000000],LUNA[20.5071909562000000],LUNA2_LOCKED[1.1834455640000000],LUNC[0.0000000231207781],MKR[0.0000000026003200],PAXG[0.0000000009600000],REN[0.0000000011608400],SNX[0.0000000046238100],SOL[0.0000000035188670],SUSHI[0.0000000280280000],TOMO[0.0000000089741000],TRX[0.0000000651585500],USD[0.0000000246210079],USDC[405.3842317900000000],USDT[0.0000000193542993],YFI[0.0000000081164555] |
| 04287231 | BTC[0.0000446000000000],ETH[0.0005785400000000],ETHW[0.0005785400000000],GBP[1604.0259791200000000],USD[46.1207049373951112000000000] |
| 04287236 | USD[2.3253914859000000],USDT[2.9785432914596340] |
| 04287271 | EUR[0.0000000094131312],USD[0.0000000108365985],USDT[0.0000000046098280] |
| 04287273 | USD[2.4079491240588516] |
| 04287275 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287286 | BRZ[0.0025946598974063],BTC[0.7001863366823106],USD[0.0032762461597151] |
| 04287290 | USD[0.0009210195000000],USDT[1.0000000000000000] |
| 04287294 | MATIC[0.0000000045519480],TRX[0.0000000048377079],USDT[0.2251871101789904] |
| 04287295 | TRX[1.0101120000000000],USD[0.0105601513715280],USDT[0.0000115418733973] |
| 04287296 | USDT[0.0000000135354215] |
| 04287310 | USD[25.0000000000000000] |
| 04287314 | USD[0.0000000086195626] |
| 04287316 | ALGO[45.0000000000000000],AVAX[8.3984040000000000],BNB[0.1200000000000000],DOGE[804.9997414948277610],ENJ[110.0000000000000000],ETH[0.0180000000000000],GBP[0.0000000075000000],GRT[882.9602900000000000],LINK[13.3999445661911580],LRC[211.0000000000000000],MATIC[89.9867000000000000],USD[2.3600618826424359] |
| 04287317 | ALGO[0.2863850000000000],APT[0.0000000064600190],ATOM[0.0000000052628854],BNB[0.0000001349434],BTC[0.0000000072500000],ETH[0.0000000078873621],GENE[0.0000000824000000],HT[-0.0000000025401060],LUNA2[0.2562200139000000],LUNA2_LOCKED[0.5978466991000000],MATIC[0.0000001680977],NFT (3387882536880275191)[1],NFT (3640446627923757291)[1],NFT (3808577238125415101)[1],SOL[0.0000000850922000],TRX[0.0000011006916654],USD[0.0000091851164031],USDT[0.0000001205906971] |
| 04287318 | BNB[0.0000065330045814],ETH[0.0000000006011],MATIC[0.0000044930749848],NFT (3170680640514158071)[1],NFT (4293497254629412141)[1],NFT (5759488905734032601)[1],SOL[0.0000001894683683],TRX[0.0000088213925550],USDT[0.0070295144459195] |
| 04287329 | USD[0.0000086324674939],USDT[0.0000048448123906] |
| 04287333 | USD[0.0423124591607683],USDT[0.0000000111177001] |
| 04287336 | USDT[0.0000000302359972] |
| 04287349 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287350 | USD[30.0000000000000000] |
| 04287354 | USD[0.0000000051118810] |
| 04287367 | LUNA[0.3006178741000000],LUNA2_LOCKED[0.7014417062000000],LUNC[0.0000000100000000],TONCOIN[0.0350000000000000],USD[0.0000000055758237] |
| 04287374 | EUR[0.0000000389312226],USD[0.0000000001929984],USDT[0.0000000095577904] |
| 04287397 | BTC[0.0000000010960000],EUR[0.0000000000958390],MANA[0.0000000030000000],USD[-0.0038307938814375],USDT[0.0000000057401155],XRP[101.7641441900000000] |
| 04287404 | USD[0.0091236753200000],USDT[125.6000000019245553] |
| 04287412 | USD[0.0000000072603611] |
| 04287421 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287424 | USD[0.0000000596624896] |
| 04287427 | NFT (3955460927979651580)[1],NFT (5181398665796513111)[1],NFT (5612044586102018821)[1],USD[0.0000000051118810] |
| 04287440 | USDT[0.0000062200607660] |
| 04287446 | ETHW[0.0210000222864971],USD[26.8246602022726428] |
| 04287453 | USD[25.0000000000000000] |
| 04287455 | UMEE[360.0000000000000000],USD[0.1578909760000000] |
| 04287465 | BTC[0.2863197400000000],ETH[0.4891095600000000],ETHW[0.4889039800000000],KIN[1.0000000000000000],LTC[1.5091173600000000],RSR[1.0000000000000000],TRX[0.0077700000000000],USD[0.0001974107301604],USDT[0.0000176206805758] |
| 04287470 | USD[0.0000000596624896] |
| 04287477 | BTC[0.0000000094474028],EUR[0.0001144373328820],USD[0.0003695240584378],USDT[0.0000000111394007] |
| 04287479 | AKRO[3.0000000000000000],APE[4.3333863300000000],BAO[7.0000000000000000],DENT[4.0000000000000000],EUR[0.0073862021990074],FIDA[3.0936790000000000],KIN[7.0000000000000000],LUNA2[11.2169080300000000],LUNA2_LOCKED[25.3626441600000000],LUNC[0.1098364164655207],RSR[4.0000000000000000],SECO[1.0316784490000000],SXP[1.0000000000000000],TRX[8.0000000000000000],USD[0.0000000037935460],USDT[0.0277162703006942] |
| 04287485 | EUR[0.0085777600000000],USD[0.0000000223662406] |
| 04287486 | USDT[0.0000000578199372] |
| 04287487 | ALGO[1461.9157000000000000],DOT[12.3976440000000000],USD[13600.4217687954000000],USDT[0.0046270000000000],XRP[4.7500000000000000] |
| 04287498 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287503 | USD[0.0046628317286958] |
| 04287522 | USDT[0.0001804219190024] |
| 04287523 | TRX[0.0000000049689575],USD[0.0000000053490846] |
| 04287529 | ETH[0.0005392900000000],NFT (3214880213784736738)[1],NFT (4168067795120629811)[1],NFT (4668328882934405391)[1],SOL[0.0000000090000000],TRX[0.0000000029688000],USD[0.0347818647994379],USDT[0.6859705905000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04287539 | BTC[0.0000000053347750],EUR[0.0001807915147104],FTT[23.1565957104080304],SOL[0.0073994773859510],USD[1.7097147961269649] |
| 04287549 | ETH[0.0000000025929500],FTT[0.0000000149657000],LUNA2[0.0840897036000000],LUNA2_LOCKED[0.1962093084000000],LUNC[0.0000000039720918],USD[0.0821514838598456],XRP[8.0000000000000000] |
| 04287551 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287556 | TONCOIN[358.6022800000000000],USD[0.4488451885500000] |
| 04287568 | ETH[0.0000000076105300] |
| 04287572 | ETH[0.0010000000000000],ETH4[4.9990000000000000],EUR[0.0000000082369234],USD[0.0000000073354015] |
| 04287576 | BTC[0.4999000000000000],ETH[4.9990000000000000],USD[5275.0000000000000000] |
| 04287578 | BNB[0.0000000871360000],BTC[0.0000000221100000],DOT[0.0021010860708300],ETH[1.9506293152383820],ETHW[0.0000000008487600],EUR[0.0000000039900950],LUNA2[0.0030464235370000],LUNA2_LOCKED[0.0071083215870000],LUNC[0.0000000095613600],NFLX[0.0000000020000000],NFT[402985188038952962],I1),SOL[2.0676845900000000],TSLA[0.0000000020000000],TSLAPREI-0.0000000244089351),USD[5.6211264225021094],USDT[0.0000000040737258] |
| 04287583 | CTX[0.0000000007856287],TRX[0.6922220000000000],USD[0.0000002149900660],XPLA[4971.7837257100000000] |
| 04287584 | AVAX[0.0973800000000000],USDT[0.0000000050000000] |
| 04287588 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287589 | FTT[0.0943000000000000],LUNA2[0.0022860399220000],LUNA2_LOCKED[0.0053340931500000],USD[0.0275916358900577],USDT[0.0000000071500000],USTC[0.3236000000000000] |
| 04287596 | ETH[0.0369926000000000],ETHW[0.0369926000000000],USD[1.9500000000000000] |
| 04287619 | USD[0.0000000069954388] |
| 04287626 | USD[0.0000000085000000],USDT[0.0000000008558605] |
| 04287627 | AVAX[0.6758274800000000],BAO[1.0000000000000000],BTC[0.0045749300000000],ETH[0.0356747100000000],ETHW[0.0352339900000000],GBP[0.0000000098810766],LUNA2[0.0759331904200000],LUNA2_LOCKED[0.1771774443000000],LUNC[0.2448113800000000],SHIB[3254113.9500833047769186],SOL[0.2239050300000000],USD[0.0000000230777488] |
| 04287631 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287638 | USDT[20.0000000000000000] |
| 04287642 | EUR[0.0000000161348080],NFT [320610718567715778][1],NFT [419532015573535257][1],UBXT[1.0000000000000000],USD[0.0000000065232635],USDT[78.1928025252649330] |
| 04287647 | USD[25.0000000000000000] |
| 04287651 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04287655 | SOL[1.1379426300000000],USD[0.0000002363218959] |
| 04287661 | MATIC[0.0000000100000000],USD[0.6358923401222447000000000] |
| 04287665 | BAO[2.0000000000000000],CHF[0.0000000117005737],KIN[1.0000000000000000],MATIC[0.7966396400000000],USD[0.0000000110018442] |
| 04287672 | USD[25.0000000000000000] |
| 04287675 | ETH[0.0000000023621040],TRX[0.2805080000000000],USDT[1.7115221017625000] |
| 04287676 | AKRO[1.0000000000000000],BNB[0.0000000052781663],DENT[2.0000000000000000],ETH[0.0000000009291850],FTT[0.0000001000000000],SOL[0.0000000030501900],TRX[0.0481670678451282],USD[0.0039949926795326],USDT[0.3579436212816144],XRP[0.0000000093861252] |
| 04287687 | USD[0.0000000071601095] |
| 04287689 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000010772727],ETH[0.0002388000000000],EUR[0.0001775423640089],KIN[9.0000000000000000],LUNA2[15.1634315900000000],LUNA2_LOCKED[34.1330797600000000],MATIC[1.0097571800000000],RSR[3.0000000000000000],SECO[1.04888870000000000],TOMO[1.0027997200000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USDT[0.0191477353285334] |
| 04287690 | EUR[0.0000006425380284],USD[0.0000005509098944] |
| 04287693 | KIN[1.0000000000000000],USDT[0.0000061368375523] |
| 04287694 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04287704 | USDT[10.0000000000000000] |
| 04287706 | USD[202.7601343500000000] |
| 04287718 | BTC[0.0188393707000000],ETH[0.1056220400000000],ETHW[0.0003720000000000],EUR[0.0016721619741902],SOL[1.2309742200000000000],USD[0.0000104374274102] |
| 04287722 | AMPL[0.3303659667428348],ATOM[0.1968080000000000],AUDIO[1.9424300000000000],AVAX[0.7985840000000000],BCH[0.0097986000000000],CHZ[9.9848000000000000],COMP[0.0001404000000000],CREAM[0.0477941000000000],DOGE[3.5776300000000000],DOT[0.0995860000000000],EUR[1.3814482940000000],FIDA[1.9748500000000000],HNT[0.0996960000000000],HXRO[0.9535300000000000],KNC[0.1851990000000000],LINK[0.0990500000000000],LUNA2[0.0509771360800000],LUNA2_LOCKED[1.1894665090000000],MAPS[114.9677000000000000],MATH[288.8854140000000000],MOB[51.9719500000000000],MTA[0.9221000000000000],OXY[0.9903100000000000],RUN[0.4917350000000000],SOL[0.0194870000000000],SRM[0.9933500000000000],SUSHI[0.9954400000000000],SXP[0.2816460000000000],TOMO[0.1831470000000000],USDT[41.8521636798763300],USTC[7.2160600000000000] |
| 04287724 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04287733 | FTT[0.0336797946000000],TONCOIN[0.0930000000000000],USD[2.0326137396166994] |
| 04287737 | USD[0.9893557145000000],USDT[0.0000000058563880] |
| 04287743 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04287745 | AKRO[1.0000000000000000],BAT[1.0000000000000000],RUNE[1.0529555000000000],SECO[1.0526959200000000],TRU[1.0000000000000000],USD[6.0298433393863700],USDT[0.0000001704184720],XPLA[24124.5272037500000000],XRP[0.5197560000000000] |
| 04287754 | ETH[0.0000001057718001],TRX[0.0000000033521086] |
| 04287761 | USD[1.3857731767000000],USDT[0.0030000000000000] |
| 04287770 | TONCOIN[12.0000000000000000],USD[0.0000000006111660] |
| 04287774 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287775 | USD[0.0001133778840576] |
| 04287779 | USD[0.0098344065000000] |
| 04287781 | KIN[1.0000000000000000],USD[0.0001522807757014] |
| 04287783 | ETH[0.0000000077502700],NFT [405413209532891761][1],NFT [525978824024446894][1],USD[0.0000000061481310] |
| 04287791 | USD[0.0083076344053150],USDT[0.0001071229664735] |
| 04287797 | BUSD[5.6996229000000000],USD[0.0000000077529016],USDT[0.0000000075345225] |
| 04287802 | ETH[-0.0000000011981147],ETHW[-0.0000000035050593],PERP[0.0000000081700000],TRX[0.0001950000000000],USD[0.0000003829369410],USDT[0.0001140855610125] |
| 04287804 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04287810 | NFT [439838855379319241][1],NFT [493277966664204179][1],NFT [559719441481921116][1],USD[0.0000000060910549],USDT[0.0706555006580480] |
| 04287826 | BNB[0.0000000405000000],HT[0.0000004500000000],LUNA2[0.0000734774624410],LUNA2_LOCKED[0.0001714477903000],LUNC[0.0002366603000000],MANA[0.0000494461354114],MATIC[0.0000695564500000],TRX[0.0000000022353412] |
| 04287838 | LUNA2[0.0000006100000000],LUNA2_LOCKED[0.2826427710000000],USD[0.0000000155082231] |
| 04287839 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04287841 | ETH[0.0300000000000000],ETHW[0.0300000000000000],TRX[0.0015550000000000],USD[0.0000000032581505],USDT[1.2075757143893502] |
| 04287847 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04287850 | KIN[2.000000000000000],USDT[0.000000000162163378] |
| 04287859 | BNB[0.0000000001348090],BTC[0.0000000069626491],ETH[0.0000000098312922],TONCOIN[0.0891960700000000],USD[0.0001345443828205],USDT[0.0001169082862328] |
| 04287870 | ATLAS[5.400000000000000],COPE[0.000000100000000] |
| 04287871 | USD[0.000000025000000] |
| 04287884 | ETH[10.000000000000000],STETH[0.000652183557627],USD[28565.3708479750000000],USDT[0.000000023841050] |
| 04287888 | ETHW[0.171966490000000],EUR[0.009240256311640] |
| 04287890 | USD[0.000000051118810] |
| 04287896 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04287898 | USDT[1.000000000000000] |
| 04287907 | USD[0.000000621124621O],USDT[0.000000072913940] |
| 04287908 | USD[0.000001152833949],USDT[0.000000009000000] |
| 04287920 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04287922 | COPE[0.000000100000000] |
| 04287931 | AKRO[1.000000000000000],ALGO[308.576335583000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.000000063890137],KIN[4.000000000000000],LUNA2[0.860761932800000],LUNA2_LOCKED[1.937267577000000000],LUNC[2.677221610000000000],MATIC[2428.283915100453347z],SOL[0.000004891000000000],STG[0.001347950000000000] |
| 04287946 | BTC[0.000026888427141Z],DOGE[1.297660000000000000],DOGEBULL[10999.03440000000000000],ETH[0.003466000000000],ETHW[0.003466000000000],FTT[0.000000036989118],PAXG[0.000000004000000],USD[0.317569304698501O],USDT[0.004229809991010104] |
| 04287957 | USD[0.000000869671988O1] |
| 04287962 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04287963 | TRX[0.893099000000000],USDT[0.398254819500000] |
| 04287970 | EUR[0.001454060000000O],USDT[0.000000008283784] |
| 04287982 | BTC[0.002800000000000],BULL[0.023800000000000],ETH[0.019000000000000],ETHW[0.019000000000000],LUNA2[0.635514847300000O],LUNA2_LOCKED[1.482867977000000O00],LUNC[138384.696000000000000],USDT[0.000000065117085] |
| 04287994 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04288004 | TRX[0.000777000000000O],USDT[1207.000000012498714] |
| 04288018 | USD[0.000000721422256],USDT[0.000000004985084856] |
| 04288020 | USD[25.000000000000000] |
| 04288029 | ETH[0.000000003000000O],NFT [539247913920818220],[1],NFT [541415213993068840],[1],USD[0.000000191263913],USDT[0.000001279532130] |
| 04288043 | EUR[0.000001130328735] |
| 04288044 | USDT[0.000000065312020] |
| 04288060 | BTC[0.010388994060000O],ETH[0.1519602968610000],ETHW[0.151161135225300O],USD[208.0082349481860000] |
| 04288063 | USD[0.000018408403578],USDT[0.000004858172541Z] |
| 04288064 | ETH[0.000000002785740O],NFT [367536267766097389],[1],NFT [442018591545356089],[1],NFT [463799087314973957],[1],NFT [524523859295457060],[1],NFT [533403548078486202],[1],SOL[0.000000005014600],TRX[0.000180034587730],USDT[0.000000029526790] |
| 04288071 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04288073 | NFT [452507849640066717],[1],USD[-0.000284868036165Z],USDT[1.821533963800174Z] |
| 04288075 | EUR[0.000000104740805],USD[0.000000091782020] |
| 04288083 | USD[0.000002721737595Z] |
| 04288099 | COPE[0.000000084985320] |
| 04288103 | TRX[0.000779000000000O],USD[-0.1706325914069847],USDT[0.2041696438907010] |
| 04288115 | COPE[0.000000107223440] |
| 04288119 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04288129 | USD[0.000018786697690S] |
| 04288131 | BTC[0.001698700000000O],USD[-4.7444659498460783],USDT[0.00002656142985858S] |
| 04288144 | NFT [397774728878423488],[1],NFT [528765137845423980],[1],TRX[0.010201000000000000],USDT[48.7637220900000000] |
| 04288150 | ETH[21.582800000000000O],ETHW[28.374800000000000O],FTT[420.130000000000000O],LUNA2[0.000000347365183],LUNA2_LOCKED[0.000000810518761],LUNC[0.007563950000000O],PEOPLE[381551.670950000000000],TRX[0.001622000000000O],USD[9368.288762212889308400000000000],USDT[337.3581932808847697] |
| 04288154 | BAO[1.000000000000000O],USDT[0.000057884038846] |
| 04288161 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04288168 | COPE[0.000000100000000] |
| 04288170 | BTC[0.000727742736900O],DOGE[0.440452000000000O],GRT[0.200176680000000O],USD[0.697936395020392700000000000],USDT[-0.000000000664049Z] |
| 04288182 | FTT[0.008508557751582B],LUNA2[9.776977891000000O],LUNA2_LOCKED[22.812948410000000O],LUNC[2128957.5200000000000000],USDT[0.000000036856520] |
| 04288183 | NFT [326589121794740422],[1],NFT [430506010347984488],[1],NFT [521740871473565961],[1],USD[0.00000005111881O] |
| 04288190 | COPE[0.000000100000000] |
| 04288193 | ETHW[0.014000000000000O],LUNA2[0.000001586874668O],LUNA2_LOCKED[0.000037027075590],LUNC[0.345545300000000O],SOL[0.149072800000000O],USD[0.939658833555109S],USDT[0.000036353826627O] |
| 04288194 | USD[0.000000017500000],USDT[0.000000103899480] |
| 04288195 | APT[1.900000000000000O],FTT[0.000000027435478],NFT [471465307945274475],[1],TRX[0.040547000000000O],USD[0.000000191223481],USDT[83.2394584077296040] |
| 04288196 | ATLAS[1.800000000000000] |
| 04288200 | USDT[0.000000099880000] |
| 04288208 | COPE[0.000000100000000] |
| 04288211 | COPE[0.000000100000000] |
| 04288213 | KIN[130386.634440390000000000],SHIB[106488.0914892500000000] |
| 04288221 | USD[0.0340252651125000] |
| 04288223 | MATIC[35.8664248080000000],TONCOIN[1.1600000000000000] |
| 04288226 | ATLAS[3.600000000000000],COPE[0.000000100000000] |
| 04288228 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04288239 | BTC[0.0054000000000000],USD[-5.6759080528298865] |
| 04288241 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04288244 | AVAX[1300.0000000000000000],BTC[0.0000000280000000],ETH[10.0000000000000000],ETHW[20.0000000000000000],IMX[75000.0000000000000000],NEAR[4200.0000000000000000],USD[0.2211221349000520] |
| 04288263 | COPE[0.0000000100000000] |
| 04288265 | COPE[0.0000000100000000] |
| 04288284 | COPE[0.0000000100000000] |
| 04288288 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04288299 | LUNA2[0.0029996503130000],LUNA2_LOCKED[0.0069991840640000],USD[31.0096000100000000],USTC[0.4246150000000000] |
| 04288300 | COPE[0.0000000100000000] |
| 04288314 | COPE[0.0000000100000000] |
| 04288315 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04288317 | COPE[0.0000000100000000] |
| 04288330 | BIT[394.9239510993000000],SOL[5.9660801320000000] |
| 04288337 | COPE[0.0000000100000000] |
| 04288344 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04288349 | LUNA2[0.0077551488970000],LUNA2_LOCKED[0.0018095347430000],LUNC[168.8700000000000000],USD[0.0000001021458937],USDT[0.0000000006940816] |
| 04288356 | ATOMBULL[1039802.4000000000000000],DOGEBULL[9.7492000000000000],KNCBULL[976.2500000000000000],MATICBULL[80.2400000000000000],USD[0.0065965062450000] |
| 04288363 | COPE[0.0000000100000000] |
| 04288364 | NFT [2927464472390240077][1],NFT [523417476763466363][1],NFT [559829149874483677][1],USD[-0.0000714154851899],USDT[0.0009461144994175] |
| 04288369 | ETH[0.0002282163885144],ETHW[0.0002282163885144],KIN[1.0000000000000000],USD[0.0198444805492308],XRP[0.0000000064737100] |
| 04288375 | ETH[0.0001780000000000],ETHW[0.0001780000000000],TRX[1000.0000000000000000] |
| 04288384 | ATLAS[3.6000000000400000],COPE[0.0000000100000000] |
| 04288385 | BAO[1.0000000000000000],NFT [336885110533180577][1],NFT [428285222805465431][1],NFT [545078034249317631][1],TRX[0.0024300000000000],USDT[0.0000000085375893] |
| 04288393 | USD[0.0000012957333970] |
| 04288394 | SHIB[880000.0000000000000000] |
| 04288396 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [352671321762215938][1],NFT [484361851945856973][1],NFT [489831905570732353][1],USD[0.0001905565381312] |
| 04288403 | BNB[0.0000001000000000],BTC[0.0000000072716755],PUNDIX[0.0000000077194400],SOL[0.0000006538239340],USD[1.1907783733377185],USDT[0.0000002030440224] |
| 04288409 | NFT [327523693016239677][1],NFT [428173715045612570][1],NFT [534314396665704254][1],USDT[0.0000264843385121] |
| 04288411 | USD[1.6105525875000000],USDT[0.0000000091930232] |
| 04288420 | COPE[0.0000000100000000] |
| 04288421 | ATLAS[3.6000000000400000],COPE[0.0000000100000000] |
| 04288424 | ATLAS[1.8000000000000000] |
| 04288425 | ATLAS[0.0000003022752],COPE[0.0000000159085257] |
| 04288426 | ETH[44.0032898095267334],ETHW[0.3580000095267334],EUR[1.7703150036292580],SOL[-0.9615690489598012],USD[43.3072325776929190] |
| 04288427 | USD[0.0000226639656211] |
| 04288441 | USD[0.0000000051118810] |
| 04288446 | BTC[0.0000000050000000],FTT[0.0563915561486591],LTC[0.0000000050000000],LUNA2[0.0000000213802755],LUNA2_LOCKED[0.0000000498873095],LUNC[0.0046556000000000],SOL[0.0000000050000000],USD[0.0375814619040975],USDT[0.0015820111927843],XRP[0.0000000100000000] |
| 04288448 | MATIC[5.0000000000000000],USD[9989.9039346060000000] |
| 04288451 | USDT[300.0000000000000000] |
| 04288452 | COPE[0.0000000100000000] |
| 04288462 | COPE[0.0000000100000000] |
| 04288464 | BTC[0.0000000087033660],ETH[0.0000000052157088],TRX[18.9000020000000000],USD[10.0408768759392570] |
| 04288466 | EUR[0.3766707705304112],USD[0.0079470090000000] |
| 04288473 | ATLAS[3.6000000000400000],COPE[0.0000000100000000] |
| 04288482 | DOT[0.0000000056456255],MANA[0.0000000023456113],MATICBEAR2021[0.0000000080789120],TRX[0.0000000063064404],TRXBULL[0.0000000048929730],TRXHEDGE[0.0000000093391462],USD[0.5217754056329276],USDT[0.0000000056831697],VETBEAR[0.0000000032661239],VETBULL[0.0000000577779916] |
| 04288488 | ETH[0.0000000048635800],NFT [320151105143543834][1],NFT [331908294256663872][1],NFT [345858601969988789][1],NFT [353624853623484312][1],NFT [489521481864868478][1],NFT [572941119401067811][1] |
| 04288492 | FTT[2.8021009200000000] |
| 04288494 | COPE[0.0000000100000000] |
| 04288498 | USD[373.0246435685500000000000000] |
| 04288507 | ETH[0.0000000100000000],USD[0.0000000124203157],USDT[0.0000000101421759],USTC[0.0000000072370000] |
| 04288508 | BTC[0.0000105800000000],HNT[0.1000000000000000],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.0100000000000000],USD[214.8567989870001039] |
| 04288515 | ATLAS[5.4000000000000000],COPE[0.0000000100000000] |
| 04288516 | USD[0.0000000066752318] |
| 04288537 | TRX[0.0001190000000000],USDT[0.0012532774528188] |
| 04288542 | USD[25.0000000000000000] |
| 04288551 | BNB[0.0700000000000000],SAND[0.7768234600000000],USD[42.8844234025171340] |
| 04288557 | FTT[0.0744115732445596],TONCOIN[0.0000000097317724],USD[0.1063496855000000] |
| 04288560 | USD[0.0000000051118810] |
| 04288566 | USD[25.0000000000000000] |
| 04288567 | ATLAS[1.8000000000400000],COPE[0.0000000100000000] |
| 04288571 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04288572 | COPE[0.0000000100000000] |
| 04288574 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04288581 | USD[0.0066908015495598] |
| 04288587 | COPE[0.0000000023110718] |
| 04288596 | TONCOIN[0.1480676000000000],TRX[0.0007780000000000],USD[0.0097993463000000],USDT[0.0000000021159120] |
| 04288599 | COPE[0.0000001000000000] |
| 04288619 | COPE[0.0000001000000000] |
| 04288628 | EUR[1000.0000000000000000] |
| 04288630 | ATLAS[3.6000000000000000],COPE[0.0000000100000000] |
| 04288633 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000093210381] |
| 04288651 | FTT[0.0341363300000000],LOOKS[0.6709249200000000],USD[0.0097604859344940],USDT[0.0054326500000000] |
| 04288657 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04288660 | USDT[0.0000000485257981] |
| 04288661 | COPE[0.0000001000000000] |
| 04288675 | AAVE[0.0013854500000000],BTC[0.0000802400000000],CHZ[2649.1000000000000000],ENJ[563.1000000000000000],SNX[0.0631327500000000],SRM[97.5900000000000000],USD[6242.3648150312500000] |
| 04288683 | ETH[0.0000000100000000],LUNA2[0.0310295507300000],LUNA2_LOCKED[0.0724022850300000],LUNC[8756.7500000000000000],SOL[0.0057523200000000],TRX[0.0015560000000000],USD[0.5474284241250000],USDT[1.6564000050000000] |
| 04288684 | NFT[321500644560583441][1],NFT[398210502613983572][1],NFT[454631858264048460][1],USD[0.0000000088000000] |
| 04288693 | USD[0.0005889761197665] |
| 04288694 | ETH[0.0000000846449749],TRX[0.0000010097314000] |
| 04288696 | COPE[0.0000001000000000] |
| 04288698 | BTC[0.0000000092479285],ETH[0.0000000096100000] |
| 04288699 | BTC[-0.0000000098941225],ETH[0.0004056596796005],ETHW[0.0004056596796005],LINK[0.2000000000000000],SOL[0.0400000000000000],USD[-0.7108904407060689],USDT[1.6475218400000000] |
| 04288700 | COPE[0.0000001000000000] |
| 04288706 | BAO[1.0000000000000000],BTC[0.0000004680808689],ETHW[60.1504576000000000],MATIC[0.0000000053700518],NEAR[316.3000000000000000],USD[14.3773944089473191],USDT[0.3978464818560000] |
| 04288723 | COPE[0.0000001000000000] |
| 04288724 | LUNA2[0.0046213070990000],LUNA2_LOCKED[0.0107830499000000],LUNC[1006.2993505000000000],NFT[289777945185079324][1],NFT[449583797978381850][1],USDT[0.0001051850050000] |
| 04288726 | USD[0.0000036007296388] |
| 04288727 | COPE[0.0000001000000000] |
| 04288736 | ETH[0.0000000396554400],NFT[357016620060606188][1],NFT[477387546159761013][1],NFT[484084397201044422][1],SOL[0.0000000023872500],USD[0.0000005174821400] |
| 04288739 | TRX[0.0007770000000000],USDT[0.0000000098965133] |
| 04288745 | MATIC[36.2802911065594260],USD[0.0000001409187160] |
| 04288753 | COPE[0.0000001000000000] |
| 04288757 | BTC[0.0099981206488000],DOGE[262.0000000000000000],EUR[0.0093830080000000] |
| 04288763 | USD[25.0000000000000000] |
| 04288773 | USD[0.1891117240000000] |
| 04288782 | COPE[0.0000001000000000] |
| 04288784 | USD[0.0000012501970426] |
| 04288785 | ETH[0.0002263865000000],NFT[524198691732244198][1],USD[0.7511842798839023],USDT[0.7650690333388825] |
| 04288786 | APE[0.0000000061400000],BTC[0.0023314065891930],BULL[0.0004999000000000],ETH[0.0000000058000000],EUR[-0.4685529009705046],LUNA2[1.0691628340000000],LUNA2_LOCKED[2.4947132800000000],SOL[0.0093200000000000],USD[-2.6084984255474197],USDT[0.0099999951214065] |
| 04288792 | USD[-0.0887181209849247],USDT[3.9947420800000000] |
| 04288804 | TRX[0.0014940000000000] |
| 04288806 | ETH[0.0000000085860000] |
| 04288818 | SHIB[5013490.8965508300000000],USD[0.0074875500000000] |
| 04288819 | COPE[0.0000001000000000] |
| 04288821 | BTC[0.0011147700000000],COPE[0.6329800000000000],ETH[0.0140000000000000],GST[263.9000000000000000],HGET[0.2341570000000000],LUNA2[0.2811120630000000],LUNA2_LOCKED[0.6559281471000000],LUNC[59696.3300000000000000],TRX[0.0007790000000000],USD[363.0808222890749208],USDT[10.0062618967760184],USTC[0.9857800000000000],XRP[13.0000000000000000] |
| 04288823 | TONCOIN[0.0600000000000000],USD[0.0000000027500000] |
| 04288839 | BTC[0.0127756500000000],KIN[1.9391346000000000],USD[0.0000590745898656] |
| 04288843 | BNB[0.0000001276849970],BTC[0.0000000035070000],ETH[0.0000000084584799],GENE[-0.0000000009600000],LTC[0.0000000019896000],RYX[15.0000010000000000],USD[0.0000025366213040],USDT[0.0000003205996961] |
| 04288844 | ETH[0.0000000551237200],XRP[0.0000000064951453] |
| 04288846 | LUNA2_LOCKED[243.2402816000000000],USD[1.8901643165816330],USDT[0.2370000000000000],USTC[1513.0000000000000000] |
| 04288853 | USD[0.3120820700000000],USDT[0.0029070056050129] |
| 04288861 | SOL[0.0000000029600000] |
| 04288862 | USD[0.0000000051118810] |
| 04288871 | USD[0.0001114526157984] |
| 04288879 | ETH[0.0000000033935095],GMT[0.0208545600000000],GST[0.0000048700000000],TRX[0.0001180000000000],USD[0.0000000052160149],USDT[44.9180961147175000] |
| 04288886 | ETH[0.0004489600000000],ETHW[0.0004489570668662],TRX[0.9707310000000000],USDT[0.0000000062500000] |
| 04288888 | LUNA2[0.0467332306100000],LUNA2_LOCKED[0.1090442048000000],LUNC[10176.2593566700000000],USD[0.1785570021310286] |
| 04288895 | USD[0.0902776753951673],USDT[0.0000000063340000] |
| 04288896 | USDT[5.2897741300000000] |
| 04288897 | LUNA2[0.1028133161000000],LUNA2_LOCKED[0.2398977375000000],LUNC[2.7362267000000000],USD[0.0000010836124378],USDT[0.0000001338889904] |
| 04288900 | NFT[513587145689790057][1],NFT[521892026069067431][1],USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04288928 | ATLAS[2751.768252696975000],MBS[125.96783095000000000],TONCOIN[27.322018280000000000],USD[0.000000003634784],USDT[0.000000033390528] |
| 04288933 | FTM[56.000000000000000000],USD[1.233604410700000],USDT[0.124120007997183] |
| 04288938 | USD[0.000000000882943] |
| 04288941 | NFT[424610403484247214][1],NFT[463031034142362690][1],NFT[501822145669706448][1],TRX[0.538959000000000],USDT[1.236331445350000] |
| 04288942 | BTC[0.002402940000000],BTC[0.000000004693265],USD[0.235259632000000] |
| 04288944 | AVAX[0.000000036094424],BNB[0.000000014777582],GENE[0.00000001000000],MATIC[0.000000043293636],SOL[0.00000000802844],TRX[0.00000600000000],USD[0.000000086839685],USDT[0.000000080146435] |
| 04288947 | GST[42.101244820000000],SOL[0.288408605701645],TRX[0.000904906930650],USD[-0.000000863630312],USDT[0.000000023515064] |
| 04288956 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04288961 | BAO[1.000000000000000],BTC[0.001195010000000],SOL[0.237473760000000],USD[0.000209441966788] |
| 04288969 | ETH[0.000985600000000],FTT[0.013599260483400],USD[0.609359707586362],USDT[0.000000037809754] |
| 04288971 | FTT[174.666307000000000],USD[520.037361260000000] |
| 04288978 | EUR[0.376670728742510],USD[0.066238195850000] |
| 04288980 | TRX[0.001762000000000],USD[0.000651303783057],USDT[0.1697379050237396] |
| 04288985 | AKRO[0.947320000000000],APE[0.056646000000000],AUDIO[0.887320000000000],BOBA[0.051742000000000],BTC[0.000016408000000],CEL[0.091090000000000],CONV[3.281800000000000],CREAM[0.008194600000000],DFL[1.289800000000000],ETH[0.000000009287425],ETHW[0.000092409287425],GMT[0.703180000000000],GST[0.046082000000000],IKND[0.468520000000000],INDI[0.979300000000000],KNC[0.003574000000000],LUNA2[0.000000392023764],LUNA2_LOCKED[0.000000914722116],LUNC[0.008536400000000],PROM[0.001336600000000],RAMP[16.000000000000000],RUNE[0.057988000000000],SHIB[99280.000000000000000],SNY[0.951580000000000],SPELL[91.396000000000000],STEP[0.051262000000000],STGI0.761500000000000],UMEE[8.887600000000000],USDI1.261571088329175010,USDTI0.004648335000000000,VGXI0.561160000000000000] |
| 04288993 | ETH[0.000000098699235],EUR[0.000000001516606],FTT[0.000026108050000] |
| 04288994 | BTC[0.005059310000000],EUR[0.000459711035532],KIN[1.000000000000000],USD[0.003742860925975] |
| 04288995 | NFT[472554260375813091][1],NFT[536073575693473518][1],NFT[541060927609342339][1],USD[0.035586608829430] |
| 04289001 | NFT[400365555840170193][1],USD[0.000000005111810] |
| 04289003 | ATLAS[1.800000000000000] |
| 04289005 | BTC[0.003500000000000],ETH[0.056000000000000],ETHW[0.040000000000000],FTT[3.600000000000000],USD[0.304701151900000],USDT[0.000000011369800] |
| 04289012 | BNB[0.310540700000000],BTC[0.143796090000000],ETH[0.000017710000000],NFT[289141425035307823][1],NFT[567092863976254411][1],NFT[569059673995952940][1] |
| 04289016 | ETH[0.000000018846557],MATIC[0.000000007231785000],TRX[0.000021000000000],USDT[0.000000009720000] |
| 04289018 | BNB[0.000000018863632],BTC[0.000000003657569],ETH[0.000000001099760],LTC[0.000000004475397],MATIC[0.000000009736280],SOL[0.000000085377137],TRX[0.000140059409313],USDT[0.000000094026259] |
| 04289027 | BNB[0.000000098689600],SOL[0.000000003399135] |
| 04289031 | GENE[0.000000092000000] |
| 04289032 | AAVE[0.007892900000000],ANC[0.549700000000000],APE[0.087251000000000],AUDIO[0.813420000000000],LUNA2_LOCKED[0.000000178606769],LUNC[0.001666800000000],SOL[0.004619200000000],UNI[0.078777000000000],USD[0.000000020000000],USDT[0.000000020000000] |
| 04289034 | TRX[0.000012000000000],USD[0.214758712500000],USDT[363.840357100000000] |
| 04289039 | BTC[0.000000009730923],CRO[0.000000004940732],LUNA2[0.000000003000000],LUNA2_LOCKED[1.381224181000000],MATIC[0.443805517259138],USD[0.000000178363706],USDT[0.000000142474472] |
| 04289052 | USD[0.139550000000000] |
| 04289054 | USD[25.000000000000000] |
| 04289058 | TRX[0.000777000000000] |
| 04289064 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04289071 | USD[25.000000000000000] |
| 04289073 | BTC[0.001668270000000],ETH[0.000000004662984],EUR[0.001446573526139],USD[4.731530693073205] |
| 04289099 | BNB[0.000000051629100],BTC[0.000000076088000],ETH[0.000000005211585],MATIC[0.000000009614872],TRX[0.000060000000000],USDT[1.093960364708710] |
| 04289109 | USD[0.000000120685095],USDT[0.000000011645829] |
| 04289110 | BNB[0.000000047099612],DOGE[0.000000028452151],ETH[0.000000010000000],HT[0.000000041350558],LUNC[0.000105500000000],MATIC[0.000000123085604],TRX[0.000778005054189],USD[0.006009589304179],USDT[0.000000053679878] |
| 04289115 | ETH[0.000001800000000],GST[0.000000085000000],MATIC[0.000000020000000],NFT[317549044119145013][1],NFT[401452975474922141][1],SOL[0.009634720000000],TRX[389923.823196460000000],USD[0.287378716322835],USTC[0.000000040000000],XRP[0.848300000000000] |
| 04289121 | ATLAS[4.000000000000000] |
| 04289128 | ETH[0.023966940000000],ETHW[0.023966940000000],TRX[0.403232000000000],USD[0.008487794115000],USDT[1.447371954862500] |
| 04289140 | USD[25.000000000000000] |
| 04289143 | BTC[0.000010790000000],ETH[0.000000003128576],USD[0.382785460510510],USDT[0.000000098643187] |
| 04289152 | BNB[0.080000000000000],GENE[0.055000000000000],LUNA2[0.000000002838575773],LUNA2_LOCKED[0.000000557101387],LUNC[0.005199000000000],SOL[0.008800000000000],TRX[0.000119900000000],USD[40.810694748805000],USDT[89.695608255819695] |
| 04289156 | BTC[0.023640000000000],USD[183.061749159060051] |
| 04289157 | COPE[0.000000100000000] |
| 04289172 | USD[0.000000005118810] |
| 04289181 | USD[0.000000005118810] |
| 04289183 | COPE[0.000000100000000] |
| 04289187 | USD[30.000000000000000] |
| 04289188 | BNB[0.000000018000000],BRZ[0.009479720529000],USDT[0.000000004606452] |
| 04289189 | NFT[390534771913419186][1],TRX[0.487011000000000],USD[1.304336472325000] |
| 04289190 | USD[30.000000000000000],USD[0.000003246566434] |
| 04289197 | APE[86.983470000000000],FTM[128.975490000000000],FTT[0.008772390101524],LUNA2[0.177294225800000],LUNA2_LOCKED[0.413686526800000],LUNC[37992.789074700000000],MANA[84.983850000000000],RUNE[0.000000004778619],SOL[4.467877700000000],USD[0.706822040379606] |
| 04289207 | COPE[0.000000100000000] |
| 04289210 | ETH[0.000000050910900],LUNA2[0.000000273347529],LUNA2_LOCKED[0.000000637810902],LUNC[0.005952020000000],TRX[0.000533050000000],USD[0.000481846460542],USDT[0.000000348555598],XRP[0.022603560000000] |
| 04289225 | ATLAS[1.800000000000000] |
| 04289229 | USD[25.000000000000000] |
| 04289232 | USD[30.000000000000000] |
| 04289248 | ETH[0.230087990000000],ETHW[0.230087990000000],GOG[1018.000000000000000],TRX[0.001554000000000],USD[1.661648155865630],USDT[0.000000105298634] |
| 04289250 | USD[6.455709636431500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04289251 | ETH[0.0000000148243200],ETHW[0.0000000148243200],XRP[0.0000000042272304] |
| 04289252 | USD[0.0000000051118810] |
| 04289253 | ATLAS[1.8000000000000000] |
| 04289257 | USD[25.0000000000000000] |
| 04289263 | USDT[0.0000000026676208] |
| 04289267 | BNB[0.0000000050000000] |
| 04289270 | USD[0.0000000051118810] |
| 04289273 | COPE[0.0000001000000000] |
| 04289278 | USD[0.0023849916000000] |
| 04289280 | USDT[0.0000000256200017] |
| 04289281 | ADABULL[0.9386000000000000],ADAHALF[0.0000000080000000],ALTHALF[0.0000000060000000],ASDBEAR[765230.0000000000000000],BALHALF[0.0000000020000000],BCH[0.0000000037850156],BNBBULL[0.0099540000000000],BRZ[-0.6999999971250050],BTC[0.0000000003299568],BULL[11.1699140000000000],DEFIHALF[0.0000000040000000],DOGEHALF[0.0000000074000000],DRGNBEAR[15198900.0000000000000000],ETH[0.0000004508627],ETHBULL[52.4488100000000000],ETHW[0.0000000622811],FTT[0.0037081987752100],HALF[0.0000000040000000],HTHALF[0.0000000080000000],LINKBULL[902972.2000000000000000],LTCHALF[0.0000000040000000],MATICBULL[28785.3600000000000000],MATICHALF[0.0000006400000000],OKBHALF[0.0000000080000000],PAXGBEAR[0.0000040000000],PAXGBULL[0.0000004000000000],PRIVHALF[0.0000000060000000],TRX[0.0000000050337800],TRXHALF[0.0000000060000000],TRYBBEAR[0.0000000060000000],USD[3.7697136427620677],USDT[0.0000000029542844],USDTBULL[0.0000000080000000],XAUTBEAR[0.0000000080000000],XRPHALF[0.0000000020000000] |
| 04289287 | BTC[0.0000000020000000],USD[95.2828533860000000] |
| 04289295 | BTC[0.0000000007541600],ETHW[0.0009858400000000],USD[0.0000192751192692] |
| 04289303 | BUSD[8.7893804900000000],DENT[9100.0000000000000000],DOT[0.0526970000000000],ETHW[0.0020000000000000],MATIC[0.0391322400000000],RNDR[3.0000000000000000],USD[0.0000000094242840],USDC[58.5067266000000000],USDT[0.0000000051700] |
| 04289304 | COPE[0.0000000199727274] |
| 04289322 | BNB[0.0000000094840000],ETH[60.0000000010000000],GBP[0.0000286000000000],SOL[0.0000000036371713],TRX[10.6589195947813390],USD[0.0067815120228235],USDT[0.0000000078170270] |
| 04289325 | BUSD[153.4429991600000000],KIN[1.0000000000000000],USD[0.0000000083323146] |
| 04289327 | USD[0.0000000068967704],USDT[0.9817064700000000] |
| 04289331 | USD[-0.6965457183240000],USDT[8.4747626200000000] |
| 04289334 | TRX[0.2144480000000000],USD[0.0000000092500000] |
| 04289338 | COPE[0.0000001000000000] |
| 04289341 | TSLA[2.6998620000000000],USD[852.8211361249662340] |
| 04289351 | LUNA2[0.2684370608000000],LUNA2_LOCKED[0.6263531419000000],LUNC[58452.7351524000000000],USD[72.2588987835329952] |
| 04289352 | ATLAS[1.8000000000000000] |
| 04289356 | EUR[0.0000000164012684],NFT (3234354085121957140)[1],NFT (3779819707148636960)[1],NFT (4164870119531185840)[1],NFT (5179453688067789660)[1],TRX[0.0000060000000000],USD[0.0000000197111664] |
| 04289360 | USD[5.0000000000000000] |
| 04289362 | USDT[0.0000159985566770] |
| 04289365 | COPE[0.0000001000000000] |
| 04289367 | NFT (3105126250528521680)[1],NFT (3874815026070606570)[1],NFT (4021325825555530826)[1],NFT (4469985328344771580)[1],NFT (4838034504122601010)[1],SOL[2.1055993200000000] |
| 04289368 | SOL[11528.7852634500000000] |
| 04289389 | BTC[0.0000000068252759] |
| 04289393 | COPE[0.0000001000000000] |
| 04289395 | ATLAS[1.8000000000000000] |
| 04289404 | USD[30.0000000000000000] |
| 04289407 | USD[0.0000000008829430] |
| 04289424 | BTC[0.0095000000000000],FTT[1.0000000000000000],USD[0.0004058272000000],USDT[2.6545561500000000] |
| 04289428 | ATLAS[1.8000000000000000] |
| 04289430 | ETH[0.0000006098700],ETHW[0.0270000060987000],NFT (2957228496169607350)[1],NFT (3152656729331495640)[1],NFT (4045105752020948210)[1],NFT (4352558118962479090)[1],NFT (5564707279773237420)[1],USD[0.0668048060000000],USDT[0.1114460342500000],XRP[0.8298200000000000] |
| 04289433 | FTT[0.5998800000000000],LUNA2[0.0931089086000000],LUNA2_LOCKED[0.2172541201000000],LUNC[0.2999400000000000],USD[2.9791743000000000] |
| 04289436 | BAO[13.0000000000000000],BAR[0.0000478900000000],BTC[0.0142883100000000],DENT[1.0000000000000000],ETH[0.0685301760000000],ETHW[0.0676799260000000],EUR[0.0000002020367762],FTT[0.0000187298591066],KIN[8.0000000000000000],SOL[1.2271448859198524],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001535432504031] |
| 04289438 | COPE[0.0000001000000000] |
| 04289439 | NFT (4333971009405767710)[1],NFT (4545980397155090550)[1],NFT (4726578876069215290)[1],NFT (5596587704771065870)[1],NFT (5762473940026199990)[1],TRX[0.1045030000000000],USD[0.0161764350000000],USDT[1.1601704468250000] |
| 04289440 | APE[2.8952600000000000],DOGE[173.8666000000000000],ETH[0.0249752000000000],ETHW[0.0249752000000000],GMT[0.9994000000000000],LUNA2[0.0813803842200000],LUNA2_LOCKED[0.1898875632000000],LUNC[17720.7500000000000000],SHIB[2400000.0000000000000000],TRX[0.0007780000000000],USD[0.1294812022292978],USDT[0.0000000036297003],XRP[1.9996000000000000] |
| 04289441 | TRX[10.0000000000000000] |
| 04289442 | BTC[0.0017367399556283],ETH[0.0119969021110042],ETHW[0.0000000027864500],FTT[0.0999800000000000],LTC[0.0000000076800000],SOL[0.0000000019829185],USD[-18.6382511508586420000000000],USDT[0.0000000026842280] |
| 04289443 | BNB[0.0000001000000000],HT[-0.0000001044771750],SOL[0.0000000058615683] |
| 04289445 | NFT (3245414741706733021)[1],NFT (5279876915527126521)[1],NFT (5755098681925860761)[1],TRX[0.0000010000000000],USD[0.0072589011600000] |
| 04289450 | NFT (3053156000363794641)[1],NFT (4090850304820660567)[1],NFT (4609551237595131961)[1],USD[0.0348818780000000],USDT[0.0000000024000000] |
| 04289454 | BTC[0.0021146829813975],DOGE[232.7012329600000000],ETHW[0.0001343600000000],FTT[25.0005479700000000],GMT[228.8383882400000000],LTC[0.0541116400000000],LUNA2[1.8760944500000000],LUNC[92031.4444482500000000],NFT (5658279834178485951)[1],TONCOIN[16.5615164700000000],TRX[0.0081200000000000],USD[0.3065424927983185],USDT[0.0063212089864654],USTC[208.8055031900000000] |
| 04289456 | FTE[2.3507299000000000],ETHW[2.3507299000000000],UBXT[1.0000000000000000],USD[0.0002400877447744],USDT[0.0000094143668642] |
| 04289466 | ATLAS[1.8000000000000000] |
| 04289469 | AKRO[1.0000000000000000],APE[0.3459588500000000],BAO[4.0000000000000000],BTC[0.0067575600000000],ETH[0.0362098000000000],ETHW[0.0363651400000000],EUR[5.2514743163427879],KIN[3.0000000000000000],LTC[0.1084434200000000],SAND[5.1612573200000000],SOL[0.3348852800000000],USD[0.0012721927354957] |
| 04289470 | ETH[0.0000001442684400],ETHW[0.0000001442684400] |
| 04289471 | BTT[0.0000004450000000],FTT[0.0000000037794809],LUNC[0.0000000083520000],TRX[0.0000000084082800],USD[0.0136999110638544],USDT[0.0000000129135865],USTC[0.0000000021813400] |
| 04289479 | TONCOIN[0.0600000000000000],USD[0.0000000035000000] |
| 04289496 | COPE[0.0000001000000000] |
| 04289503 | BTC[0.0000673124494092],ETH[0.0000000249485274],ETHW[0.0806527249485274],SOL[0.0000002000000000],USD[0.1335431983055416],USDT[0.8866215693500000] |
| 04289508 | AKRO[5.0000000000000000],BAO[55.0000000000000000],DENT[1.0000000000000000],ETH[0.1809189700000000],ETHW[0.1807061200000000],FTT[25.4868928200000000],GBP[7.6371651960042129],KIN[40.0000000000000000],RSR[1.0000000000000000],SOL[2.0484447100000000],TRX[6.0000000000000000],UBXT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04289510 | BNB[0.049500000000000000],EUR[600.000000000000000000] |
| 04289512 | USD[30.000000000000000000] |
| 04289526 | NFT (318192775923026172)[1],NFT (332159600879519548)[1],NFT (384222349856904737)[1],NFT (557826723377707258)[1],USD[0.000000020463952] |
| 04289531 | COPE[0.000000010000000000] |
| 04289548 | ETH[0.000000000101250000],NFT (360201478037585250)[1],NFT (485415592331458886)[1],NFT (544132634818823524)[1],NFT (568126035654786268)[1],TRX[0.000027000000000000] |
| 04289550 | COPE[0.000000010000000000] |
| 04289551 | LUNA2[1.728719680000000000],LUNA2_LOCKED[4.033679254000000000],LUNC[376432.350000000000000000],USD[0.367567468568023988],USDT[0.000000093106400] |
| 04289555 | ATLAS[1.800000000000000000] |
| 04289562 | ETH[1.453870170000000000],ETHW[1.453870170000000000],FTT[65.400285490000000000],USD[401.396370319528654000000000] |
| 04289566 | NFT (383335810095158294)[1],NFT (477212936610694218)[1],USD[0.000106466500000000] |
| 04289569 | TONCOIN[193.526461530000000000],USD[0.004057413551339497] |
| 04289571 | COPE[0.000000010000000000] |
| 04289574 | BTC[0.000003070000000000],ETH[0.000004639000000000],MANA[2520.685369370000000000],USD[0.0001265235334498],WRX[0.349343420000000000] |
| 04289581 | USD[25.000000000000000000] |
| 04289587 | CONV[0.000000010000000000],USD[0.0024669559369200] |
| 04289590 | COPE[0.000000010000000000] |
| 04289602 | ATLAS[1.800000000000000000] |
| 04289604 | COPE[0.000000010000000000] |
| 04289608 | USD[0.000000051118810] |
| 04289610 | GENE[0.000000060000000],NFT (362239825990049706)[1],NFT (508049674896882729)[1],NFT (549337568769063110)[1],SOL[0.000000014466522],USD[0.000000107552288] |
| 04289615 | MATIC[0.010000000000000000],TRX[0.831480000000000000],USD[1.463591963250000] |
| 04289620 | ETH[0.000539400000000000],ETHW[0.000503940845230800],USD[0.040333419000000000],USDT[1.156116396000000] |
| 04289625 | USD[0.010225543987125500],USDT[0.004408400000000000] |
| 04289629 | SOL[0.005554500000000000],USD[0.000000056250000] |
| 04289632 | AVAX[0.000004000120035332],BNB[0.000000001000000000],ETH[0.000000030592749],LOOKS[0.985266050000000000],LUNA2[0.005219948926000000],LUNA2_LOCKED[0.012179880830000000],TONCOIN[0.155900070000000000],TRX[0.001014000000000000],USD[0.028297959502404973],USDT[213.927006251305713],USTC[0.738090900000000000] |
| 04289652 | USD[0.047160200000000000] |
| 04289655 | BTC[0.000400000000000000],ETH[0.005468010000000000],ETHW[0.005468010000000000],USD[0.005587804517802 1] |
| 04289672 | BNB[0.000000006861569900],BTC[0.008988480249404000],ETH[0.000000087066400],ETHW[0.000000087066400],FTT[0.000000057422110],USD[0.000000223659721 7],USDT[445.263359694456900 7],XRP[0.000000027425547] |
| 04289673 | USD[0.000000051118810] |
| 04289675 | USD[25.000000000000000000] |
| 04289677 | BTC[0.000000080000000000],ETH[0.000000033850220],LTC[0.000000068095130],TONCOIN[0.080000000000000000],USD[0.000000686951 1384] |
| 04289683 | BTC[0.086605064456774 0],KIN[1.000000000000000000],USD[0.763875150730809],USDT[0.000122501582445 0] |
| 04289696 | BTC[0.000075309000000000],ETH[0.000943440000000000],ETHW[0.000943440000000000],TRX[0.000004000000000000],USD[0.000000051600000] |
| 04289716 | NFT (339447263752019079)[1],NFT (464334627312506159)[1],TRX[0.530360000000000000],USDT[1.796796801000000] |
| 04289719 | USD[25.000000000000000000] |
| 04289730 | USDT[1.000000000000000000] |
| 04289734 | TRX[0.002331000000000000],USD[0.008590990000000000] |
| 04289756 | USDT[0.000000004000000000] |
| 04289761 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.020627502664582 42],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.917837920200000000],LUNA2_LOCKED[2.065724967000000000],USD[0.000119873373282 4] |
| 04289767 | USD[0.657192800000000000] |
| 04289768 | BTC[0.000000134808021] |
| 04289771 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000004100000],DENT[1.000000000000000000],ETH[0.000000042000000],ETHW[0.192415114200000 0],KIN[3.000000000000000000],USDT[0.000129011871497 6] |
| 04289773 | USD[0.000000009605260],USDT[0.107607710000000000] |
| 04289775 | BNB[0.003554560000000000],BTC[0.013254170000000000],ETH[0.220985990000000000],ETHW[0.220771870000000000],NFT (306136247591448456)[1],NFT (338590874379107223)[1],NFT (427393481438368281)[1],NFT (475925176605584246)[1],NFT (546605261946575888)[1],TRX[0.000988000000000000],USD[3486.670262273922696],USDT[50.976764292806693 2],XRP[55.870433490000000 0] |
| 04289777 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000434720000000000],EUR[13.483666750000000 0],FTT[0.396159440000000 0],SOL[0.473599770000000000],USD[0.000000202641332] |
| 04289778 | TRX[0.167342000000000000],USD[0.095754935600000000],USDT[0.005689720000000000] |
| 04289783 | USD[0.000000008829430] |
| 04289791 | ETH[0.000900000000000000],ETHW[0.000900000000000000],USD[0.024890898300000000],USDT[0.007094142500000000],XPLA[197686.891271000000000],XRP[0.091900000000000000] |
| 04289794 | EUR[0.085255490000000000],USDT[2.615027530010301 8] |
| 04289808 | ATOM[0.000000007751962 8],BTC[0.000000097669741],ETH[0.000000009221341 4],EUR[0.006379912323753 9],FTM[0.000000003144395 8],FTT[0.000000003454656 5],GALA[0.000000033250921],LUNC[0.000000004977258 2],RUNE[0.000000015087926 6],USD[0.000000129282237],USDT[0.000000024749437 3] |
| 04289813 | BOBA[0.037357700000000000],ETHW[5.147596070000000 0],USD[0.435135214000000] |
| 04289818 | DOGE[2720.599445540000000 0],MATIC[1088.037227320000000 0],SHIB[9256631.552164400000000] |
| 04289819 | USD[4.744812873573000 0],USDT[5.602377399784381 7] |
| 04289830 | ETH[0.000000022762700],MATIC[0.000000004255400],NFT (338049892799459679)[1],NFT (386131856655268429)[1],TRX[0.000040000000000000],USD[0.000000427591 68],USDT[0.000000121104181] |
| 04289831 | USD[0.057070469000000000] |
| 04289832 | TONCOIN[9.100000000000000000],USD[0.162274930000000000],USDT[0.000000069322520] |
| 04289837 | USD[0.000000004527318] |
| 04289843 | GALA[1398.089499420000000 0],KIN[1.000000000000000000],USDT[0.000000002949995] |
| 04289847 | USD[0.000000107033866] |
| 04289849 | NFT (316565726956744263)[1],NFT (518166507866640304)[1],NFT (534609162245327551)[1],USDT[15.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04289858 | USD[2104.1625930315000000] |
| 04289864 | AVAX[0.0077400000000000],BF_POINT[100.000000000000000000],BTC[0.0000009186197427],EUR[0.0000000027448139],SAND[0.0000092000000000],SOL[25.1962281000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.3086761918855425],XRP[4.0000000000000000] |
| 04289867 | USD[0.0646880189588154],XRP[0.0000001000000000] |
| 04289882 | APE[0.0000000087616600],BTC[0.0000000048198668],ETHBULL[0.0000000010000000],FTT[0.0000000034938818],LUNA2[0.0000000088000000],LUNA2_LOCKED[0.1320794039000000],SOL[0.0000000020000000],USD[3235.9795966737488258] |
| 04289883 | EUR[0.0022831517742452],MBS[753.3187134100000000] |
| 04289891 | USD[84.6679480610795550],USDT[0.0000000047902785] |
| 04289892 | USD[30.0000000000000000] |
| 04289894 | BTC[0.0028994490000000],USD[15.2786048678400000] |
| 04289903 | BNB[0.0008000000000000],STARS[330.0000000000000000] |
| 04289909 | USD[0.0000000046369650] |
| 04289914 | USD[0.2510121069000000],USDT[3.7154011214828996] |
| 04289925 | BTC[0.0293632400000000],EUR[0.0241438197640000],USD[0.0000000016103561],USDT[9527.5869954300000000] |
| 04289926 | BTC[0.0493282000000000],DENT[1.0000000000000000],ETHW[0.0000040100000000],USD[0.0102841533725006] |
| 04289929 | USD[25.0000000000000000] |
| 04289932 | BNB[0.2418271900000000],BTC[0.0053742100000000],BTT[48543689.3203883400000000],FTT[3.0152872200000000],GALA[367.0703669800000000],LUNA2[0.3348912690000000],LUNA2_LOCKED[0.7814129610000000],LUNC[1.0788150000000000],SOL[1.0057210900000000],SRM[47.1655588500000000],USD[0.0035236398530347] |
| 04289934 | USDT[1.9606837600000000] |
| 04289937 | BTC[0.0128610900000000],ETH[0.1467206500000000],EUR[0.0000000030520490],EUROC[875.0636474400000000],SOL[5.9820469800000000],TRX[1.0000000000000000],USD[34.3566592553327399],USDC[1004.4742972500000000] |
| 04289939 | USD[0.0000000092332240] |
| 04289941 | ATOM[0.0000000015256843],DOGEBULL[1088.0828248600000000],USD[-92.6598758362135325],USDT[125.9080391377442384],XRP[0.0000000056529443] |
| 04289943 | EUR[0.0058568611769760],USD[0.0000000073029012],USDT[0.0000000044031078] |
| 04289946 | ETH[0.0000069300000000],ETHW[0.0000069300000000],USDT[0.0000132536468736] |
| 04289950 | ATLAS[5000.0000000000000000],USD[15.4405099051125000] |
| 04289978 | USDT[0.0000000071307860] |
| 04289992 | USD[0.0000000051118810] |
| 04290003 | BULL[0.0530000000000000],ETHBULL[48.1746612280000000],TRX[0.0007800000000000],USDT[0.0445516374168488] |
| 04290005 | COPE[0.0000001000000000] |
| 04290007 | AKRO[0.3558000000000000],BTC[0.0000000108242000],KNC[0.0000001000000000],LTC[0.0098240000000000],USD[-0.3581288073168229],USDT[0.0067354652666725] |
| 04290016 | LUNA2[2.0324668220000000],LUNA2_LOCKED[4.7424225840000000],LUNC[442573.9295360000000000],TRX[0.0000010000000000],USD[74.3223979075116800],USDT[0.0000000048226984] |
| 04290023 | USD[23.0186902722383096] |
| 04290030 | USD[0.0000000051118810] |
| 04290031 | COPE[0.0000001000000000] |
| 04290058 | BTC[0.0072997530000000],BUSD[30.2064966100000000],EUR[0.0000000047836107],FTT[1.7451910300000000],LTC[0.1777964579216000],LUNA2[0.3117874592000000],LUNA2_LOCKED[0.7275040714000000],LUNC[1.1831489303678000],SOL[0.2764121000000000],STG[19.0000000000000000],USD[0.0000000040055000],USDT[0.0000000252146624] |
| 04290062 | BTC[0.1930159700000000],CHF[0.0042687200000000],USDT[0.0001112572001292] |
| 04290063 | TRX[9.0000010000000000] |
| 04290066 | USD[0.0000000066561744],USDT[0.0000000039083518] |
| 04290071 | COPE[0.2500000000000000] |
| 04290083 | ETH[0.5264834400000000],ETHW[0.5264834400000000],USD[0.0000000094838650],USDT[91.5077802246148435],XRP[2335.7619360500000000] |
| 04290092 | USDT[2.4739773270000000] |
| 04290094 | TRX[0.0000060000000000],USD[1.4157773760593221] |
| 04290110 | 1INCH[1.0000000000000000],UMEE[70.0000000000000000],USD[0.1034853050000000] |
| 04290111 | COPE[0.0000001000000000] |
| 04290120 | USD[0.0010275088250000] |
| 04290123 | GBP[3.9817083100000000],KIN[1.0000000000000000],SNX[124.7540979200000000],USD[10.0000000097389440] |
| 04290126 | MANA[0.0000000039692947],TONCOIN[0.0000000100000000],USD[0.0000000167911617],USDT[0.0000000042672918] |
| 04290127 | ETH[0.0000001000000000] |
| 04290129 | COPE[0.0000001000000000] |
| 04290131 | USD[25.0000000000000000] |
| 04290143 | COPE[0.0000001000000000] |
| 04290144 | USD[6.8413082298000000] |
| 04290145 | TRX[0.1990050000000000],USD[0.0078961152000000],USDT[0.4168212865000000] |
| 04290157 | USDT[17.3927800000000000] |
| 04290158 | AVAX[1.0999280000000000],BTC[0.0041000000000000],ETH[0.0389897400000000],ETHW[0.0369937000000000],FTM[52.0000000000000000],LUNA2[0.5650502928000000],LUNA2_LOCKED[1.3184506830000000],MATIC[9.9725638300000000],NEAR[6.0990640000000000],USD[245.7414861354000000],USTC[79.9856000000000000] |
| 04290159 | AXS[0.0000000072452115],BNT[0.0000000103732928],REN[0.0000000029312500],RSR[0.0000000038139300],SOL[0.0000000045990188],TRYB[0.0000000038171356],USD[775.7133313196616619],USDT[0.0000000104022957] |
| 04290161 | COPE[0.0000001000000000] |
| 04290178 | NFT[379733874362096674][1],NFT[483033360965715644][1],NFT[518941715128664941][1],NFT[522070073877048604][1],NFT[552242079008285952][1],USD[0.0056000000000000] |
| 04290181 | USD[0.0050247563000000] |
| 04290196 | COPE[0.2500000000000000] |
| 04290198 | AKRO[193.9754000000000000],LINA[240.0000000000000000],RAMP[29.0000000000000000],REEF[479.9040000000000000],SLP[240.0000000000000000],STMX[190.0000000000000000],TONCOIN[33.8985000000000000],USD[0.0484475060000000] |
| 04290201 | USD[0.0000000635807726],USDT[0.0000000050000000] |
| 04290206 | ETH[0.0009200000000000],ETHW[0.0009200000000000],TRX[0.0001600000000000],USD[118.5879061659445036000000000],USDT[0.0000000097834450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04290209 | TRX[0.6165530000000000],USDT[0.3444241957500000] |
| 04290212 | USDT[0.0003060017278944] |
| 04290217 | BTC[0.0002280420000000] |
| 04290219 | FTT[13.6599930000000000],USD[0.3299355309500000],USDT[0.0000000003274648] |
| 04290223 | ATLAS[1.8000000000000000] |
| 04290260 | AVAX[0.0000000039184300],BNB[0.0000000061243869],USD[30.0000011420169705] |
| 04290280 | TRX[3.7000010000000000] |
| 04290285 | USD[0.0006990531000000] |
| 04290293 | USD[20.0000000000000000] |
| 04290302 | ATLAS[1.8000000000000000] |
| 04290313 | COPE[0.0000000100000000] |
| 04290314 | USDT[0.0000782016740854] |
| 04290317 | BRZ[500.0000000000000000],GOG[511.2447998633405000] |
| 04290320 | TONCOIN[0.0500000000000000] |
| 04290321 | TRX[0.3167810000000000],USDT[0.1096696975375000] |
| 04290323 | ATLAS[1.8000000000000000] |
| 04290325 | COPE[0.0000000100000000] |
| 04290328 | USDT[21.0000000000000000] |
| 04290330 | USDT[0.0000107810068020] |
| 04290338 | USD[0.0000000142796443],USDT[0.0000000056109882] |
| 04290342 | ETH[0.0000000003080000] |
| 04290350 | COPE[0.0000000100000000] |
| 04290358 | USD[20.0000000000000000] |
| 04290364 | COPE[0.0000000100000000] |
| 04290372 | SOL[0.0000000100000000],USDT[0.0000006609409700] |
| 04290383 | COPE[0.0000000100000000] |
| 04290401 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0000475104410384],GBP[0.0000006637412256],KIN[3.0000000000000000],USD[0.0000007539005948] |
| 04290408 | TRX[0.0000030000000000],USDT[2.1856143570486672] |
| 04290410 | USD[25.0000000000000000] |
| 04290414 | COPE[0.0000000100000000] |
| 04290421 | USD[25.0000000000000000] |
| 04290425 | USDT[0.0000174152766088] |
| 04290436 | AVAX[12.9608405500000000],BCH[4.1417042900000000],LINK[48.3167966000000000],LTC[20.0143029400000000],WRX[2334.1190921600000000],XRP[662.8388850300000000] |
| 04290438 | USD[0.0008886388300000],USDT[24.9800000000000000] |
| 04290439 | ATLAS[1.8000000000000000] |
| 04290444 | COPE[0.0000000100000000] |
| 04290451 | USD[-0.0036376957426976],USDT[0.0051292014366398] |
| 04290452 | NFT (362658192938027070)[1],NFT (401834915506378823)[1],NFT (464466358748617246)[1],TRX[0.4817000000000000],USDT[0.6305949700000000] |
| 04290459 | USD[0.0749075962851103],USDT[0.0001746300000000] |
| 04290463 | BTC[0.0000000097100000],USD[0.0001587453922036] |
| 04290465 | EUR[0.0000000087230557],GBP[0.0000000099366900] |
| 04290468 | EUR[0.0002516815929913],USD[0.0000649993223470] |
| 04290471 | COPE[0.0000000100000000] |
| 04290472 | EUR[0.5100000000000000],NFT (441447660010717971)[1],NFT (496301809773713074)[1],NFT (551630139964096816)[1],USD[0.0037406235593382] |
| 04290473 | BTC[0.0168696200000000],USDT[0.9869216933846884] |
| 04290480 | ATLAS[1.8000000000000000] |
| 04290486 | USD[25.0000000000000000] |
| 04290490 | USD[25.0000000000000000] |
| 04290497 | ATOM[0.0000000044000000],BNB[0.0000000008852010],BTC[0.0000000094923145],CHF[0.0000335934249988],DOT[0.0000000093263182],ETH[0.0000000030675786],ETHW[0.0000000008755364],SHIB[0.0000000080000000],SOL[0.0000000018602178],USD[0.0000561741130677],USDT[0.0000000021032659] |
| 04290509 | DOGEBULL[4224.8000000000000000],ETHBULL[88.9467000000000000],LUNA2[0.4170708416000000],LUNA2_LOCKED[0.9731652970000000],LUNC[90818.0538467900000000],THETABULL[43645.1579500000000000],USD[-0.2869356489701321],USDT[0.0000000051445168],XRPBULL[3360400.0000000000000000] |
| 04290514 | ATLAS[1.8000000000000000] |
| 04290522 | MATIC[0.0000000100000000],SOL[0.0000000006747420],USDT[0.0000000002001801] |
| 04290523 | USD[2.2360014037500000] |
| 04290533 | COPE[0.0000000100000000] |
| 04290545 | AKRO[3.0000000000000000],APT[0.0000000067852900],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000022015823],TRX[0.0000240054000000],USD[0.0000000039383888] |
| 04290550 | USD[0.0052097496000000] |
| 04290552 | USDT[0.0000000140860810] |
| 04290553 | LTC[0.0791735968000000],TONCOIN[22.7200000000000000],USD[0.0187831443000000] |
| 04290559 | BTC[0.0000000788054016],USD[11.1094925683247549],USDT[0.0004739651933200] |
| 04290564 | COPE[0.0000000100000000] |
| 04290565 | ETH[0.0000000058950000],NFT (322634622555333266)[1],NFT (379524338437890248)[1],NFT (518448728995143427)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04290569 | TRX[0.223082070000000000],USD[-5.813868536277904],USDT[6.410726828062500000] |
| 04290577 | USD[0.000121736895505900] |
| 04290583 | COPE[0.000000010000000000] |
| 04290587 | ATLAS[354.982086460000000000],BIT[9.472181990000000000],ETH[0.010997800000000000],ETHW[0.010997800000000000],FTT[0.499900000000000000],USDT[43.567751388108941700] |
| 04290595 | USDT[0.000000006387564200] |
| 04290604 | LTC[0.000000012000000000] |
| 04290622 | USD[9.000000000000000000] |
| 04290634 | USD[0.078474940000000000] |
| 04290643 | USD[5.771367660000000000] |
| 04290653 | GBP[0.002255248364700],USD[0.018976001534644140] |
| 04290658 | BTC[0.000000180000000000],EUR[0.000000002934294500],FTT[0.0214759200000000000],LUNA[0.3831223345000000000],LUNA2_LOCKED[0.891335327100000000],LUNC[84277.204227940000000000],USD[0.000000002730930400],USDT[19.197095964242345100] |
| 04290659 | ETH[0.000000004892520000] |
| 04290661 | USD[0.001004750000000000] |
| 04290662 | LUNA2[0.218925195800000000],LUNA2_LOCKED[0.510825456900000000],LUNC[47671.422313220000000000],USD[0.222148323954797200] |
| 04290664 | BCH[0.000000082500700],BNB[0.000000011056300000],HT[0.000000007346290000],MATIC[0.000000006866265000],NFT[323379257807477502]{1},NFT[335315404202609219]{1},SOL[0.000000028130100000],TRX[0.000000008415607000],USDT[0.000000084891400000] |
| 04290669 | ALTBULL[8.798328000000000000],USD[0.041578610000000000],USDT[0.000000034902402000] |
| 04290670 | AKRO[1.000000000000000000],NFT[483849334129428912]{1},NFT[493930959339104143]{1},NFT[496769917351131402]{1},SOL[0.250000000000000000],UBXT[1.000000000000000000],USD[0.000000143281174000],USDT[322.624509045736610000] |
| 04290671 | TRX[0.001554000000000000] |
| 04290672 | USD[0.000023763943600000] |
| 04290673 | BTC[0.000040720000000000],TONCOIN[0.000000007840529000] |
| 04290674 | NFT[371173348798531018]{1},USDT[1.003115620000000000] |
| 04290675 | TRX[0.001556000000000000] |
| 04290676 | AKRO[1.000000000000000000],BAO[2.000000000000000000],SOL[1.051703620000000000],USD[0.002239723546699940],USDT[5.653183430000000000] |
| 04290688 | COPE[0.000000010000000000] |
| 04290689 | USD[0.000000051118810000] |
| 04290696 | STETH[0.000037462551791500],USD[0.000000012782932000] |
| 04290705 | DAI[1.415943495600000000],ETH[0.000529500000000000],ETHW[0.000529500000000000],TRX[0.000030000000000000],USD[-41.774147292363628100],USDT[52.167514800000000000] |
| 04290707 | TRX[4.990000000000000000] |
| 04290712 | EUR[0.376670729150424300],USD[0.012088002000000000] |
| 04290713 | BTC[0.000100000000000000],TRX[0.000777700000000000],USDT[0.857977141125000000] |
| 04290714 | BTC[0.008084990000000000],BULL[0.000000001000000000],ETH[0.157423593200000000],ETHW[0.157423593200000000],EUR[800.000000012236634004],FTT[12.491303340000000000],STEP[1261.102034000000000000],USD[0.467651069836773700],USDT[65.893333917754469800] |
| 04290721 | ETH[0.000002100000000000],ETHW[0.023255180000000000],EUR[0.000063691493994100],LRC[78.282573530000000000],SHIB[468.596800367791498800],USD[0.000000007576592200] |
| 04290727 | SOL[0.910000000000000000],USD[0.037842642500000000] |
| 04290729 | COPE[0.000000010000000000] |
| 04290735 | ETH[0.000000090079200],NFT[364869135074770052]{1},NFT[416867873868493543]{1},NFT[455219007275633925]{1},NFT[469365155193872397]{1},NFT[498633628013944046]{1} |
| 04290744 | TRX[0.000000036279382],USD[0.016519438361400000] |
| 04290746 | ETH[0.000003000000000],USDT[0.000000000006747840] |
| 04290749 | LUNA2[0.001552125568000000],LUNA2_LOCKED[0.003621626326000000],LUNC[0.005000000000000000],USD[26.582867900690000000],USDT[0.000000002000000000] |
| 04290753 | COPE[0.000000010000000000] |
| 04290763 | USD[1018.673119266500000000] |
| 04290770 | BNB[0.000000063460253],BTC[0.000000006806320],TRX[0.000132001300000],USDT[0.0000293068786586] |
| 04290774 | BAO[2.000000000000000],ETH[0.008065939398785],ETHW[0.184727163939785],EUR[0.002050432732938],KIN[2.000000000000000],LUNA2[0.000719835311800],LUNA2_LOCKED[0.001679615728000],LUNC[156.745654688800000],RSR[1.000000000000000],USDT[0.000000099836997] |
| 04290778 | COPE[0.000000010000000000] |
| 04290801 | FTT[0.000000006000000],LTC[0.000000007983734],TONCOIN[0.000000010000000],USD[0.000000187681470] |
| 04290810 | USD[53.339753479709800] |
| 04290816 | COPE[0.000000010000000000] |
| 04290819 | BULL[0.000000035792490],ETH[0.000000025228028],KNCBULL[0.000000007398749],RNDR[0.000000090956212],SHIB[97161.180513726328049],SOL[1.030000000000000],USD[0.117156832184441],USDT[0.000000131253849] |
| 04290826 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000015236292245] |
| 04290835 | BTC[0.012747650000000],SHIB[339320.000000000000000],USD[0.342533160000000],USDT[0.000000043291180] |
| 04290836 | COPE[0.000000010000000] |
| 04290840 | BAO[2.000000000000000],DOT[0.000000036641265],FTM[0.000000097600000],TRX[1.000000000000000],USD[0.081723985034183] |
| 04290845 | USD[25.000000000000000] |
| 04290848 | USD[0.000077380004656] |
| 04290852 | COPE[0.000000010000000] |
| 04290854 | BUSD[25.000000000000000],NFT[384255973230445682]{1},NFT[384613811713543855]{1},NFT[437257544229803288]{1} |
| 04290868 | USD[0.097260499642503],USDT[0.000000105335138],XPLA[9.954400000000000] |
| 04290873 | COPE[0.000000010000000] |
| 04290891 | BNB[0.000000013290216],HT[0.000000050237678],LTC[0.000000002000000],NFT[371332602626799047]{1},NFT[398879772814938571]{1},SOL[-0.000000039919127],TRX[105.101508380423944],USD[0.000000183527856],USDT[1.676465757416968] |
| 04290896 | BAO[4.000000000000000],BNB[0.094357830000000],BTC[0.002088240000000],DOT[0.827721960000000],ETH[0.012471160000000],ETHW[0.012320570000000],GODS[4.204094020000000],SHIB[100660.9.019080720000000],SOL[0.086437390000000],TRX[1.000000000000000],USD[0.000001499309041] |
| 04290902 | COPE[0.000000010000000] |
| 04290903 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04290905 | USDT[0.00000000085000000] |
| 04290913 | ETH[0.0000000013906300] |
| 04290920 | COPE[0.0000001000000000] |
| 04290921 | AVAX[0.000000004000000000],ETH[0.0000000005975000],FTT[100.923866260208000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[7.624380249733343],USDT[0.0027060315528946] |
| 04290934 | DOT[0.0918110000000000],ETH[0.344934455000000000],ETHW[0.344934455000000000],USD[681.814130087250000000] |
| 04290944 | TRX[0.0000010000000000],USD[0.000000005000000],USDT[0.000000079771805] |
| 04290966 | AKRO[1.000000000000000000],BAO[3.000000000000000],DOGE[0.021608910000000],GOG[632.748547890000000000],KIN[6.000000000000000],TRX[2.001554000000000],UBXT[1.000000000000000],USD[0.000000042783423],USDT[0.0000000048240798] |
| 04290982 | DOGEBULL[10.500000000000000],MATICBULL[578.966400000000000],SHIB[1799640.000000000000000],USD[0.333930778000000],USDT[0.0000001187393645],XRPBULL[7498.500000000000000] |
| 04290984 | COPE[0.0000001000000000] |
| 04290985 | KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.891339782409237],USDT[0.673694652250000],XRP[0.0703220000000000] |
| 04290994 | USDT[0.0550733850000000] |
| 04290996 | USD[0.000284897546426700],USDT[0.0000000041888390] |
| 04290997 | USD[0.0000000010000000] |
| 04291004 | BTC[0.00000000612759040],EUR[0.000000039494400],FTT[0.000000014265071],MATIC[-0.4629919371149296],USD[1.5592291274721864] |
| 04291005 | COPE[0.0000001000000000] |
| 04291011 | USD[0.0050247563000000],USDT[0.6344520355358075] |
| 04291014 | USD[0.0000000008829430] |
| 04291026 | CEL[4.666263352622429?],EUR[0.000000324360075],FTM[0.001736510000000],MOB[0.000782660000000],USD[0.000000100929654] |
| 04291032 | TONCOIN[2.900000000000000],USD[0.149496591370000],USDT[0.006000000000000] |
| 04291050 | ETH[0.00000001015980000],TRX[0.000191000000000],USDT[0.0000012947371383] |
| 04291053 | USD[0.0000006000000000] |
| 04291059 | AUD[0.007929057753074000],TSLA[0.023737230000000000] |
| 04291060 | SPELL[17500.000000000000000],USD[0.1692298250000000] |
| 04291071 | DOGE[0.800000000000000],USD[30.000000000000000],XRP[51.41000000000000000] |
| 04291097 | BTC[0.0000000018400000],EUR[1.333000000000000000],FTT[26.656747604436333],HNT[40.000000000000000],LUNA2[0.002368473081000],LUNA2_LOCKED[0.005526437190000],STG[326.982540000000000],USD[27.1074228467462790] |
| 04291099 | EUR[300.001447746497470],USD[334.223110470000000],USDT[98.889529910000000] |
| 04291106 | USD[25.000000000000000] |
| 04291107 | USD[0.4763227300000000] |
| 04291110 | USD[30.000000000000000] |
| 04291131 | BTC[0.0000000678140000],LTC[0.000000096653300],USDT[0.0000000035393845] |
| 04291140 | DOGE[20101.905200000000000000],FTT[0.083064000000000000],USD[0.010581483160000],USDT[0.0025240000000000] |
| 04291148 | BNB[0.0000000662275810],SOL[0.004093390265702],TRX[0.008020000000000],USD[-0.330898540808411],USDT[0.3646919636992922] |
| 04291160 | USD[0.0012451835420] |
| 04291163 | ETH[0.000005830000000],ETHW[0.000005830000000],NFT[314110881264969351][1],NFT[362772233556090596][1],NFT[367192681922809658][1],NFT[391993396972046098][1],NFT[420597889174874894][1],NFT[477881552813632440][1],NFT[569378733953360761][1],RSR[1.000000000000000],TRX[0.000783000000000],USD[2482.371419316604104],USDT[417.190111816519891?] |
| 04291166 | COPE[0.0000001000000000] |
| 04291170 | EUR[0.000000049764000],USDT[0.0000000091828860] |
| 04291175 | EUR[1.0575104600000000] |
| 04291187 | USD[0.0000000051118810] |
| 04291200 | BNB[0.0000000022800000],USDT[0.0000005634513456] |
| 04291201 | AVAX[64.024138000000000],ETH[1.852218086491040],ETHW[1.849681793664000],SOL[56.642044540000000],USD[58.0775296451416500] |
| 04291204 | USDT[1.6642096907762?5] |
| 04291206 | AKRO[3.000000000000000],BAO[24.000000000000000],DENT[1.000000000000000],EUR[259.853574704560956],FTT[0.855874100000000],GOG[0.087439800000000],KIN[42.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UMEE[5334.619328540000000] |
| 04291213 | BTC[0.000379590000000],USD[-0.118997850405016?] |
| 04291218 | USDT[0.000000082000000] |
| 04291222 | USD[0.000000003000000] |
| 04291234 | COPE[0.0000001000000000] |
| 04291248 | BNB[0.000000005273934?],BTC[0.000000001000000],ETH[0.000000013932117?],LUNA2[0.000000021984173],LUNA2_LOCKED[0.000000049462973?],LUNC[0.004616000000000],MATIC[0.000000081336969],NFT[299111359629256388][1],NFT[369496864534245441][1],NFT[386547424608853378][1],SOL[0.002363000000000],USD[0.000010917838195?0],USDT[0.090984578323701?6] |
| 04291256 | USD[25.000000000000000] |
| 04291259 | NFT[492189900936113075][1],NFT[538410886950404177][1],TRX[0.016481000000000],USDT[2.4412689057500000] |
| 04291270 | USD[0.044471370609253?] |
| 04291285 | TONCOIN[201.686820000000000],USD[0.116299130800000],USDT[0.009780000000000] |
| 04291290 | COPE[0.0000001000000000] |
| 04291294 | BNB[0.003007430000000],BTC[0.000093792384000],LUNA2[0.717261747000000],LUNA2_LOCKED[1.673610743000000],LUNC[156185.255524770000000],SNX[37.756151900000000],SOL[-0.012833006974528?],USD[0.0164032961173598] |
| 04291304 | BTC[0.038569988000000],ETH[0.468780500000000],ETHW[0.401951550000000],EUR[211.477120811500000],LUNA2[2.448815380000000],LUNA2_LOCKED[5.713902554000000],LUNC[12.137716200000000],MATIC[465.582491600000000],SOL[8.643417760000000],USD[89.8253583736000000] |
| 04291317 | COPE[0.0000001000000000] |
| 04291326 | ETH[0.099760000000000],ETHW[0.099760000000000],EUR[190.680000000000000] |
| 04291332 | BTC[0.0000001197600000] |
| 04291336 | USD[0.0000000050000000] |
| 04291339 | BTC[0.0000000026000000],ETH[0.000000030863850?0],ETHW[0.000000030863850?0],EUR[0.000938597605256?3],SOL[0.000000014786166?7],USD[0.000000225636622?0],USDT[0.00000000176877?72],XRP[0.0013486391664133] |
| 04291341 | COPE[0.0000001000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Filed 03/15/23    Page 2169 of 2517    Schedule AB Part 74 - Priority Unsecured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04291355 | CHF[0.118969106451474746],USD[-0.0531710446597252],USDT[25.5876986354417381] |
| 04291369 | COPE[0.0000001000000000] |
| 04291375 | ETH[0.0000428500000000],ETHW[0.0000428500000000] |
| 04291380 | ATLAS[17000.0000000000000000],GOG[550.0000000000000000],USD[5.4352974037500000] |
| 04291390 | MATICBULL[266.8982000000000000],USD[0.0106706910000000],USDT[0.0000000096238245] |
| 04291397 | COPE[0.0000001000000000] |
| 04291408 | BTC[0.0000000087967072],USD[0.0981375851081880] |
| 04291421 | USD[30.0000000000000000] |
| 04291449 | SAND[0.9994300000000000],USD[24.2086987615190000] |
| 04291451 | COPE[0.0000001000000000] |
| 04291452 | BNB[0.0000000093298000],DOT[0.0000000455160080],ETH[0.0000000892659695],LTC[0.0000000031200000],SOL[0.0003465675310530],TRX[0.0000070008817360],USDT[10.5448620755994488] |
| 04291456 | ETH[0.0000000002205600] |
| 04291459 | SOL[0.0040891000000000],TRX[0.0015540000000000] |
| 04291460 | BTC[0.0000000004474070],ETH[0.4577964600000000],ETHW[0.4577964600000000],USD[0.0000161053919601],USDT[0.0000000037119120] |
| 04291469 | COPE[0.0000001000000000] |
| 04291475 | EUR[959.0000000000000000],USD[1902.7258272780750000] |
| 04291476 | ETH[0.0000000063744300],USD[0.0000217352331010] |
| 04291480 | BTC[0.0000000099748320],USD[0.8484387400000000] |
| 04291485 | FTT[0.0000001000000000],SRM[0.0182674500000000],USD[0.0000000028621909],USDT[12120.5926608239123924] |
| 04291487 | USD[0.8222176875000000] |
| 04291488 | SOL[0.0000001514528 8],USD[805.3222711021113876] |
| 04291492 | USD[1059.8014946080700000] |
| 04291501 | BAO[1.0000000000000000],BNB[0.2629486900000000],BTC[0.0229336702000000],ETH[0.7467884760000000],ETHW[0.7465580300000000],FTT[18.6679657400000000],KIN[3.0000000000000000],LUNA[0.0030164989080000],LUNA2_LOCKED[0.0070384974510000],STETH[0.0000000094431671],TRX[1.0000000000000000],USDT[8130.0315376744842364],USTC[0.4270000000000000] |
| 04291508 | EUR[0.0074186629926192],USD[70.0000000230000000] |
| 04291519 | BTC[0.0000000029042455],DOT[0.0000000027976455],ENS[1.3146032329483601],ETH[0.0000000018991680],LINK[0.0367003428000000],USD[-0.4267056462136697] |
| 04291528 | COPE[0.0000001000000000] |
| 04291531 | ETH[0.0009632862384214],USD[2.0071409222812798],USDT[0.0000000138449549] |
| 04291532 | AKRO[1.0000000000000000],ATOM[0.0000182700000000],DAI[0.0026500000000000],FTT[34.7000000000000000],HBB[0.0962140000000000],LUNA2[0.0000000121606172],LUNA2_LOCKED[0.0000000283747735],LUNC[0.0026480000000000],NFT[422698072209074131][1],NFT[467868947233470812][1],NFT[476800142459589641],REEFI4.2820000000000000],SOL[0.0039483500000000],TRX[0.0119120000000000],UBXT[1.0000000000000000],USD[0.0000000110993200],USDT[0.0526173033133018] |
| 04291538 | EUR[0.0074186629926192],USD[70.0000000230000000] |
| 04291544 | ETH[0.0000820388776761],NFT[323575133634938605][1],NFT[417886495252837342][1],NFT[543421430134877363][1],SRM[2.2874974000000000],SRM_LOCKED[19.5750880800000000],USD[0.0090342084919322],USDT[0.0000000113161710] |
| 04291552 | BTC[0.1696304600000000],ETH[2.4714987700000000],EUR[22787.0000641398478140],LUNA2[0.0022956697970000],LUNA2_LOCKED[0.0053563295270000],USD[0.3879242276600000],USDT[0.0027390000000000],USTC[0.3249490000000000] |
| 04291554 | COPE[0.0000001000000000] |
| 04291565 | COPE[0.0000001000000000] |
| 04291573 | APE[9.9981000000000000],FTM[0.3447919100000000],LUNA[0.7063058016000000],LUNA2_LOCKED[1.6480468700000000],USD[26.0004369767150000],USDT[0.0000000082350082],USTC[99.9810000000000000] |
| 04291578 | BTC[0.0000000070000000],USD[0.0000000041044661] |
| 04291581 | TRX[0.0003370000000000] |
| 04291583 | ATOM[18.5997284000000000],AVAX[6.4994006000000000],BNB[0.4400000000000000],BTC[0.0086596300000000],DOT[19.6423857840000000],ETH[0.5879418080000000],ETHW[0.8649418000000000],FTM[400.8835861080000000],FTT[10.7145199300000000],LINK[27.1905930930000000],LTC[1.4562927500000000],LUNA[20.6627656743422170],LUNA2_LOCKED[1.5464532396985063],LUNC[2.1440499513959570],MATIC[140.2572671760000000],NEAR[1.6517653300000000],SOL[8.8051041440000000],TRX[0.0015800000000000],USD[-582.8674565606032185000000000],USDT[1863.2789714180345376],XRP[15.6317544590000000] |
| 04291585 | TRX[0.0000200000000000],USDT[0.0041683947853594] |
| 04291588 | LTC[0.7294169929518091],USD[25.4092463850438060] |
| 04291603 | LUNA2[0.3532200461000000],LUNA2_LOCKED[0.8241801076000000],LUNC[0.0072936000000000],TRX[0.0000000071486240],USD[247.8012351369810451],USDT[0.0000000179009246],USTC[50.0000000000000000] |
| 04291624 | USDT[0.0000000069607472] |
| 04291627 | USD[0.0000000003548620] |
| 04291633 | FTT[0.0410663900000000],LTC[0.0000000028000000],TONCOIN[1.5999200000000000],TRX[0.7800060000000000],USD[0.0000000298378879] |
| 04291646 | USD[25.0000000000000000] |
| 04291656 | USD[0.0091367922000000] |
| 04291657 | AVAX[0.2670605000000000],ETH[0.0000001000000000],USD[3.4155199899188736],USDT[1.8116173600000000] |
| 04291679 | FTT[0.2973116500000000] |
| 04291697 | USD[0.0000000975499570] |
| 04291701 | USDT[0.0000000095000000] |
| 04291706 | USD[0.0000021842736637] |
| 04291715 | GENE[15.7000000000000000],GOG[378.0000000000000000],USD[0.1795229100000000] |
| 04291719 | USD[25.0000000000000000] |
| 04291721 | MEDIA[0.0057840000000000],ORBS[0.5960000000000000],TONCOIN[0.0599400000000000],TRX[0.0015540000000000],USD[0.1983329442000000],USDT[0.0000000025000000] |
| 04291722 | TRX[0.0007770000000000],USDT[0.0000005000000000] |
| 04291740 | SOL[0.1000000000000000] |
| 04291741 | USD[25.0000000000000000] |
| 04291750 | TRX[0.0008230000000000],USDT[698.0000000000000000] |
| 04291753 | FTT[5.6989170000000000],SOL[43.7081241500000000],USD[0.0000002139425575],USDT[0.0000001924218294] |
| 04291760 | MSOL[2503.2325694600000000],NFT[290034632306857059][1],NFT[333690063531313373][1],NFT[392328318357313881][1],NFT[399897007300927237][1],NFT[417782311678129629][1],NFT[490892521710222455][1] |
| 04291768 | FTT[0.0000000058964459],TSLAPRE[0.0000000010005540],USD[0.0000000144789054],USDT[0.0000000055052348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04291784 | BNB[0.00000001000000000],BTC[0.0000000895544425],ETH[0.0000000003139554],JPY[0.0000013517808228],USD[0.0000001378199996],USDT[0.000000062386800] |
| 04291785 | BNB[0.0266781478476800],BTC[0.0000702200000000],LTC[0.0168066100000000],TRX[166.4487185914163200],USDT[0.0004070940116240] |
| 04291791 | ETH[0.0162250600000000],ETHW[0.0162250600000000],USD[0.0047283565267487] |
| 04291793 | ETH[0.0000000073893100] |
| 04291814 | ETH[0.0552908800000000],ETHW[0.0552908800000000],SOL[0.4900000000000000],USD[0.0000048268300798],XRP[26.6601953400000000] |
| 04291820 | BTC[0.0000000092053719],EUR[0.0000000068849912],PAXG[0.0000000006000000],USD[0.0000922980623914] |
| 04291829 | AVAX[0.0007389700000000],BAO[1.0000000000000000],ETH[0.0000000111969400],ETHW[0.0000001000000000],KIN[3.0000000000000000],SOL[0.0000000095902388],TRX[0.0007770000000000],TRY[0.0001118352922720],USDT[0.0000025244823420] |
| 04291832 | ETH[0.0000000060876248],NFT[306602163160517413][1],NFT[308747611088027054][1],NFT[340083267853655809][1],NFT[530421775087824758][1],SOL[0.0000000004056100],TRX[0.0000000033609568],USD[0.0000055833131480],USDT[0.0000079020139481] |
| 04291858 | BTC[0.0000014272807000],ETH[0.0007162500000000],ETHW[0.0003894900000000],NFT[397886091977993636][1],NFT[434324432883781142][1],TRX[0.0007080000000000],USD[0.0000008500000000],USDT[0.7737711450000000] |
| 04291868 | HNT[0.0000000030471345],SOL[0.0000000066598192] |
| 04291872 | FTT[0.5000000000000000],LUNA2[0.1378306132000000],LUNA2_LOCKED[0.3216047642000000],LUNC[30012.9062180000000000],SOL[1.4998000000000000],SRM[0.0000001400000000],USD[0.0051450716547206],USDT[0.0056754608633000],WRX[87.0000000000000000] |
| 04291896 | EUR[100.0000000000000000] |
| 04291901 | TRX[-0.0007770000000000] |
| 04291903 | USD[-0.2119517598463558],USDT[0.2328898400000000] |
| 04291904 | AVAX[0.4922237100000000],BTC[0.0119000000000000],USD[31.9017963850000000] |
| 04291910 | BUSD[19.0621425800000000] |
| 04291914 | BAO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SHIB[75.2123767900000000],SOL[2.3377564800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003724908541] |
| 04291917 | USD[25.0000000000000000] |
| 04291934 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000058240770],ETHW[0.0000000045000000],EUR[0.0102485609207757],KIN[3.0000000000000000],USD[0.0000000049430248] |
| 04291939 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000055481600],KIN[1.0000000000000000],LUNA2[0.0013679813250000],LUNA2_LOCKED[0.0003191956426000],LUNC[29.7880813746285266],SHIB[810087.3832258000000000],UBXT[2138.4764034700000000],USDT[0.0000000093889376] |
| 04291940 | BIT[107.0000000000000000],BOBA[100.2837550000000000],CQT[377.0000000000000000],USD[0.3204797075000000],USDT[0.0000000123746085] |
| 04291942 | USD[0.0002635076400060] |
| 04291947 | USDT[91.2871320000000000] |
| 04291948 | DOGE[4412.7831715200000000],ETHW[19.3240089600000000],LINK[83.2072909200000000],SNX[36.2620956600000000] |
| 04291951 | USD[0.0000000074350660],USDT[0.0000005452726310] |
| 04291953 | USD[25.0000000000000000] |
| 04291955 | USD[0.0000000000000000],BAO[2.0000000000000000],BCH[0.0000000040836532],BTC[0.0000000013255344],DOGE[239.7060416800000000],EUR[0.0000003921970063],KIN[1.0000000000000000],SOL[0.2549995000000000],USD[0.0002136078938233],USDT[0.0000000083778110] |
| 04291961 | GBP[3591.3612177149580920],USD[0.0000000856141136] |
| 04291984 | ETH[0.0000000885422200],NFT[319888989437196073][1],NFT[401697637901861707][1],NFT[451806222355982935][1],NFT[487816722833777545][1],NFT[531931400701080319][1] |
| 04291988 | BAO[2.0000000000000000],BTC[0.0025701100000000],DENT[1.0000000000000000],ETH[0.0373731700000000],ETHW[0.0373731700000000],KIN[3.0000000000000000],LOOKS[50.3301895900000000],REN[825.2034565500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081853732],XRP[136.8885910400000000] |
| 04291999 | USD[0.0004181845650778],USDT[0.0000000074637600] |
| 04292001 | APE[20.4932600000000000],FXS[10.5000000000000000],GALA[1510.0000000000000000],GMT[0.9980000000000000],SHIB[99160.0000000000000000],USD[0.6116232038490110],USDT[186.0790472339591213] |
| 04292005 | USD[50.0000000000000000] |
| 04292010 | ETH[0.0000000002431100],NFT[337644813638208682][1],NFT[343950482950303180][1],NFT[355066142355981483][1],NFT[471131228095479751][1],NFT[528128370256242543][1],NFT[532966564231654817][1],NFT[553791610202767319][1],TRX[25.0000100000000000] |
| 04292021 | USDT[100.0000000000000000] |
| 04292034 | APE[100.0000000000000000],ETHW[1.0000000000000000],EUR[158.7961793000000000],MTL[1500.0000000000000000],USD[0.9597736584811321],XRP[4636.9590239300000000] |
| 04292037 | USD[0.0000039274174012] |
| 04292046 | BNB[0.0000000019159516],BTC[0.0005998860000000],ETH[0.0009929700000000],ETHW[0.0009929700000000],LUNA2[0.0840608175400000],LUNA2_LOCKED[0.1961419076000000],LUNC[18304.4200000000000000],SOL[3.1893939000000000],USD[-14.2288779033079001000000000],USDT[69.4238908514033398] |
| 04292053 | BRZ[0.8355300000000000],LUNA2[0.0055325781066000],LUNA2_LOCKED[0.0012426822490000],LUNC[115.9700040000000000],USD[0.9688949134791574],USDT[0.0000050100427979] |
| 04292071 | LUNA2[1.2583115990000000],LUNA2_LOCKED[2.9360603990000000],LUNC[274000.0000000000000000],USD[0.1121435575000000] |
| 04292072 | USD[438.7514899800000000] |
| 04292073 | ETH[0.0200000000000000],ETHW[0.3000000000000000],GRT[14.0000000000000000],KNC[939.0000000000000000],LINK[0.0686500000000000],LUNA2[0.0249368886300000],LUNA2_LOCKED[0.0581860734600000],LUNC[5430.0600000000000000],NFT[346580692829098703][1],NFT[421979761167467641][1],NFT[455498009639530272][1],NFT[488658106057660995][1],SOL[29.2500050000000000],USD[0.7228447763238040],USDT[0.0048416923000000],WAVES[165.0000000000000000],WRX[11000.0000000000000000] |
| 04292087 | TONCOIN[0.6080654600000000],USD[0.0095510126850000],USDT[0.0000000098698606] |
| 04292091 | BTC[0.1149000000000000],LUNA2[0.0192802728200000],LUNA2_LOCKED[0.0449873032600000],LUNC[4198.3200000000000000],USD[995.2894869663865618],XRP[4106.0000000000000000] |
| 04292096 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000481772082574],USDT[0.5077068761041280] |
| 04292099 | NFT[291712661174774442][1],NFT[326441472982474840][1],NFT[481973301972399473][1],USD[0.0000000011839560],USDT[0.4089056400000000] |
| 04292101 | BTC[0.0000000059400000],ETH[0.0000000030000000],FTT[0.0006516540930810],SOL[0.0000000040000000],SPY[0.0260000000000000],STETH[0.0000318409915178],USD[0.0062639409398650],USDT[0.0000000082186650] |
| 04292115 | GOG[10.0000000000000000],USD[4.9689807500000000] |
| 04292119 | USD[30.0000000000000000] |
| 04292148 | USD[0.0000000000000000],ETH[0.0040000000000000],EUR[0.0000000126103326],NFT[308593224837594160][1],NFT[403865015658772148][1],TRX[0.0007800000000000],UBXT[1.0000000000000000],USDT[1.2672126300000000] |
| 04292150 | ETH[0.0000001000000000],MATIC[1.0114022300000000],STETH[3.2562787875045769] |
| 04292154 | ATOM[0.0500000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0002530000000000],UBXT[1.0000000000000000],USDT[0.0000000114687556] |
| 04292155 | TONCOIN[3.3772686100000000],USDT[0.0000000005706510] |
| 04292171 | USD[0.0000001203173993],USDT[0.0000000088952010] |
| 04292173 | USD[25.0000000000000000] |
| 04292177 | USD[25.0000000000000000] |
| 04292183 | TRX[4.0000000000000000] |
| 04292189 | USD[14.6385113361000000] |
| 04292196 | NFT[313588650877667840][1],NFT[463943972012347653][1],TRX[0.0000180000000000],USD[19.4446057785312256],USDT[1.8835038251045342] |
| 04292198 | MATIC[0.1000000040000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04292202 | TRX[0.0001950000000000],USD[0.0005485349568255],USDT[152.6838995562037807] |
| 04292203 | LUNA2[32.9841639800000000],LUNA2_LOCKED[76.9630493000000000],LUNC[106.2548180900000000],USD[15.1092144257208110],USDT[20205.3731266489764809] |
| 04292206 | FTT[3.8494301800000000],USD[0.0000000373049723] |
| 04292208 | NFT (444407618438008875)[1],NFT (459459971667337141)[1],NFT (561829009547659410)[1],USDT[1.0033205400000000] |
| 04292214 | NFT (446349004024457806)[1],NFT (478825992226466866)[1],NFT (549478995960037247)[1],TRX[0.0015580000000000] |
| 04292225 | NFT (332437522239661186)[1],NFT (421599130539258624)[1],NFT (437727097313060341)[1],USD[0.0000000008829430],USD[0.0176993300000000] |
| 04292235 | EUR[0.0000000084001528],NFT (296919282421845540)[1],TRX[0.0011250000000000] |
| 04292237 | ETH[0.0000000031774848],KIN[1.0000000000000000],TONCOIN[0.0000000042509748],USD[0.0000000172268264],USDT[0.0000000089860441] |
| 04292246 | NFT (301395117689163444)[1],NFT (430230348236080067)[1],NFT (453723973861006108)[1],TONCOIN[866.5266600000000000],TRX[0.2007910000000000],USD[0.0038720774500000],USDT[151.3548532267500000] |
| 04292250 | FTT[0.0026479406951052],USD[0.0000000059063616],USDT[0.0000000035275310] |
| 04292262 | BNB[0.0000000026460149],ETH[0.0000000096440000],KIN[1.0000000000000000],NFT (340471492609840026)[1],NFT (355805164951972261)[1],NFT (366895633788477937)[1],NFT (372509639680532285)[1],NFT (454544535177589851)[1],SAND[0.0000000000428555],USD[0.0179756742274902],USDT[0.0000000054317871] |
| 04292279 | BTC[0.0374984256600000],ETH[0.1390000000000000],EUR[0.4554495901800000],FTT[2.6832514710881040] |
| 04292291 | EUR[0.7400000141600960],USD[0.0023902201725536] |
| 04292322 | TRX[0.0007780000000000],USDT[0.0002723418515470] |
| 04292325 | BAO[1.0000000000000000],USD[0.0000000146007680],USDT[0.0017982085810053] |
| 04292326 | BAR[0.0000000069073406],LTC[0.0000000000601255],NFT (509587234529195059)[1],NFT (574889468169820483)[1] |
| 04292358 | USD[0.0050247563000000] |
| 04292362 | USD[0.0000236338951344] |
| 04292377 | USD[25.0000000000000000] |
| 04292387 | USD[25.0000000000000000] |
| 04292388 | BTC[0.0000048000000000],NFT (340399102384894657)[1],NFT (344137110856681416)[1],NFT (364808148506108320)[1],NFT (456176451681168871)[1],NFT (471260130131990733)[1] |
| 04292443 | NFT (423944055610357008)[1],USD[0.0081233379000000] |
| 04292447 | NFT (333578416544098954)[1],NFT (413712293500807644)[1],NFT (449459483422333648)[1],NFT (487601698864597296)[1],NFT (487899994849462836)[1],USD[0.0000000008829430] |
| 04292454 | USD[0.1376585350000000] |
| 04292465 | USD[0.0040843720700000] |
| 04292468 | USD[0.0413021915000000] |
| 04292472 | NFT (454113403374156383)[1],NFT (484346314594914209)[1],NFT (489006652718983837)[1],NFT (530073492210671090)[1],NFT (569982862152731596)[1],USD[0.0000000008829430],USDT[0.0000000095412000] |
| 04292479 | BTC[0.0008146900000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[3.2793972689159063] |
| 04292488 | USD[25.0000000000000000] |
| 04292490 | USD[0.0000000097561948] |
| 04292496 | COPE[0.0000100000000000] |
| 04292506 | USD[0.0209799907000000] |
| 04292507 | NFT (485919688047035156)[1],NFT (510298046320728148)[1],NFT (524020617273164471)[1],USD[0.0000000096116712] |
| 04292515 | NFT (288764676472407076)[1],NFT (436076234934335236)[1],NFT (574695608183953634)[1],USD[0.4150618810000000] |
| 04292516 | TRX[0.8332310000000000],USDT[0.0558792480000000] |
| 04292519 | BTC[0.0000000036942247],ETH[0.0000000073458580],ETHW[0.8689359200000000],EUR[0.0000257338781967],USD[0.0332497086560417] |
| 04292524 | BTC[0.0006471886371065],USD[0.0000061185838599],USDT[0.0000634942442306] |
| 04292538 | COPE[0.0000000100000000] |
| 04292541 | BTC[0.0000000011583400],ETH[0.0000000000005945400000000],NFT (385011235003217229)[1],NFT (430713675838704440)[1],NFT (445953678528855391)[1],NFT (447803786191068280)[1],NFT (563548546526229703)[1],TRX[0.0001690000000000],USD[0.0000000083988457],USDT[0.0000000098590686] |
| 04292544 | USD[0.0000000051118810] |
| 04292548 | EUR[0.0000001038503818],FTM[0.0000000004254056],SOL[0.0000000007800000],USD[0.0000000448915083],USDT[0.0048309456557954] |
| 04292553 | NFT (355924856194829425)[1],NFT (477891840042229983)[1],NFT (532755127748018821)[1],USD[0.0058989684850000] |
| 04292559 | NFT (329047132580516260)[1],NFT (403252820969120322)[1],NFT (461398403289319670)[1],NFT (461783557712732922)[1],USD[0.0000000017658860] |
| 04292560 | AKRO[1.0000000000000000],BAO[7.0000000000000000],EUR[0.0000002089925961],KIN[4.0000000000000000],LTC[0.0005667100000000],NFT (365694180070032056)[1],NFT (440021796818222425)[1],NFT (535066708383478190)[1],TRX[0.3026090000000000],UBXT[1.0000000000000000],USD[0.0000000007021201],USDT[0.0000000098026109] |
| 04292564 | USD[24.7211574100000000] |
| 04292565 | USD[5039.8587726779075000000000000] |
| 04292569 | NFT (357630561299195254)[1],NFT (565960051689874864)[1],USD[9.0000000074038814] |
| 04292575 | BTC[0.0000000043067500],TRX[0.0004000000000000],USD[0.0828889973605964],USDT[0.0046225865565440] |
| 04292576 | USD[0.0000000606782774] |
| 04292580 | ATLAS[9.3240000000000000],REEF[3.3664401400000000],TONCOIN[0.0500000000000000],USD[0.0000000075660098] |
| 04292582 | COPE[0.0000000100000000] |
| 04292586 | USD[30.0000000000000000] |
| 04292587 | KIN[1.0000000000000000],LTC[0.0050896600000000],LUNA2[1.3616277540000000],LUNA2_LOCKED[3.1771314270000000],LUNC[0.0000000477755000],NFT (399415513615681442)[1],NFT (456528185905770071)[1],NFT (473171273778881634)[1],NFT (492756711232694610)[1],NFT (668455430852305764)[1],TRX[0.0023310000000000],USD[0.0000001416952971],USDT[0.0000001139222955] |
| 04292588 | BTC[0.0000390123268451],ETH[0.0000000185696903],ETHW[0.0000001000000000],USD[0.0023127387312768] |
| 04292589 | USD[0.0000000051118810] |
| 04292591 | KIN[1.0000000000000000],NFT (547780932687917843)[1],NFT (575920566603975956)[1],RSR[1.0000000000000000],TRX[0.0101000000000000],USD[0.0000000002493000],USDT[0.0009288624495238] |
| 04292603 | CRO[0.0000000011040000],ETH[0.0000000085782475],TONCOIN[0.0962623643314252],USD[0.0000000079897860] |
| 04292606 | USD[0.0000000050000000] |
| 04292607 | COPE[0.0000000100000000] |
| 04292616 | NFT (379632167286134703)[1],NFT (394017723458870018)[1],NFT (472207331359413632)[1],USD[0.6633275180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04292619 | NFT (41085444646705314472)[1],NFT (42987193492913736)[1],NFT (45598308960558397741)[1],TRX[0.0000130000000000],USD[0.0000000055039545],USDT[0.0000000065384385] |
| 04292620 | BAO[1.0000000000000000],USD[24.7646708309553786] |
| 04292626 | USD[25.0000000000000000] |
| 04292627 | USD[25.0000000000000000] |
| 04292632 | USD[25.4801206100000000] |
| 04292633 | NFT (367754382345868706)[1],NFT (404597806999323645)[1],USD[0.0000000051118810] |
| 04292640 | NFT (485896599913699445)[1],NFT (538466659833047970)[1],TRX[0.0293450991000000],USD[0.1027844834152867],USDT[0.0000000051243010],WAXL[0.0026000000000000] |
| 04292641 | COPE[0.0000001000000000] |
| 04292642 | BTC[0.0000000050512516],ETH[0.0000000066678606],EUR[0.0000000018171119],FTT[0.0000000030023398],USD[0.0002067848697354],USDT[0.0000000088559588] |
| 04292650 | USD[0.0000272605000000] |
| 04292665 | BAO[1.0000000000000000],FTM[428.8841606946420336],SOL[0.0000000020683156],USD[0.0000000105915855] |
| 04292668 | USD[0.0000000051118810] |
| 04292673 | USD[0.0000000008829430] |
| 04292696 | BTC[0.0002000000000000],SUSHI[0.5000000000000000],USD[0.4802908650000000] |
| 04292713 | NFT (460595602006478264)[1],USD[0.0001118267863018] |
| 04292733 | USD[0.0029094156850000] |
| 04292758 | NFT (292068635491244896)[1],NFT (315748181001207043)[1],NFT (346724234748074772)[1],TRX[0.0015600000000000],USD[0.0000000063000000] |
| 04292761 | BAO[1.0000000000000000],BTC[0.0000806400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (539311190835515239)[1],TRX[1.0211380000000000],USD[0.0000027617277400],USDT[0.0000000019931779] |
| 04292767 | USD[25.0000000000000000] |
| 04292776 | BTC[0.0000000097518370],ETH[0.0000000031400000],USD[29.9308241824233277],USDT[0.0000033559212824] |
| 04292783 | BTC[0.0000000002662935],USD[0.0000000084467326],USDT[0.0000000001199275] |
| 04292787 | BNB[0.0050000000000000],ETH[0.0009954000000000],USD[0.0000000051118810],USDT[0.4190634600000000] |
| 04292791 | COPE[0.0000001000000000] |
| 04292793 | BNB[0.0000000029500000],LUNA2[0.0000001104400770],LUNA2_LOCKED[0.0000000257601796],LUNC[0.0024040000000000],USD[0.0000159941486250],USDT[0.0000000033637088] |
| 04292796 | NFT (442878858993915122)[1],NFT (454250323013084957)[1],NFT (526496095963980364)[1],USD[0.0000000002406820] |
| 04292799 | NFT (347288485224528017)[1],USD[0.0000000051118810] |
| 04292804 | USD[30.0000000000000000] |
| 04292813 | TRX[0.0015540000000000],USDT[0.0000001104001132] |
| 04292817 | USD[25.0000000000000000] |
| 04292835 | USD[0.0003789699104326] |
| 04292849 | COPE[0.0000001000000000] |
| 04292864 | TRX[0.0650101900000000],USD[0.0000311677796063],USDT[0.0000000015723267] |
| 04292869 | USD[1.1088547784503866000000000],USDT[0.0000000059399841] |
| 04292878 | USD[0.0041525100000000] |
| 04292895 | USD[0.0405862463000000] |
| 04292916 | USD[0.0000000017658860] |
| 04292919 | COPE[0.0000001000000000] |
| 04292928 | NFT (308205585640889912)[1],NFT (489119503455904351)[1],NFT (565364125528741874)[1],USD[0.0000000051118810] |
| 04292936 | NFT (294783965883353229)[1],NFT (325676564579286387)[1],NFT (409412247784037319)[1],NFT (438425398552288912)[1],NFT (502389477651413621)[1],TRX[0.0000010000000000],USD[0.0000000121171186],USDT[0.5835500060000000] |
| 04292949 | COPE[0.0000001000000000] |
| 04292959 | TRX[0.0110050000000000],USDT[0.0000000200000000] |
| 04292962 | NFT (321367131203145795)[1],NFT (321857485619659605)[1],NFT (408365804751309338)[1],USD[0.0000000050000000] |
| 04292966 | USD[1195.2850693417605153000000000],USDT[0.0000000069478411] |
| 04292967 | TRX[0.0015540000000000] |
| 04292976 | COPE[0.0000001000000000] |
| 04292977 | ATOM[41.7191703200000000],BTC[0.0559516700000000],ETH[0.3834509600000000],ETHW[0.3832899600000000],EUR[134.2997807699504651],KIN[1.0000000000000000],LUNA2[0.0000801927172100],LUNA2_LOCKED[0.0001871163402000],LUNC[17.4621330100000000],NEXO[195.8284264300000000],TRX[2.0000000000000000] |
| 04292986 | USD[0.0000898123577400] |
| 04292988 | EUR[0.0000000100382042],USD[0.0000000014709850] |
| 04292996 | BEAR[1995.6000000000000000],BSVBEAR[51000.0000000000000000],DOGEBULL[3.0000000000000000],SHIB[2241.2682926800000000],THETABULL[6.1988000000000000],USD[0.0000000000000792],USDT[0.0000003181838383],XRPBULL[10597.8800000000000000] |
| 04293001 | AVAX[8.0117192300000000],BNB[1.7774931200000000],BTC[0.0473387800000000],ETH[0.0789695200000000],ETHW[0.0779907000000000],EUR[0.0003712500934467] |
| 04293002 | COPE[0.0000001000000000] |
| 04293005 | 1INCH[2.1866227182492000],AAVE[0.0354269961039102],ALGO[6.6107812056000000],APT[0.2579111216000000],ATOM[0.1776898020244555],BAO[1.0000000000000000],BNB[0.0124860509481480],BTC[0.0047753787566209],CEL[0.0000000066228129],CHZ[8.0481113818000000],CRV[2.3345677019067000],DOT[0.4677837513707104],ETH[0.0743040387473],ETHW[0.0000000083937473],EUR[0.0000000954477844],FTM[10.9743404298638305],GALA[81.3824014190146000],GRT[27.1129901000000000],HNT[0.4047290380000000],HT[0.2370891618000000],KIN[2.0000000000000000],LDO[6.6983397285248500],LINK[0.3609031307192000],MATIC[5.0189461168612302],NEAR[0.3887808980081000],SNX[0.9255648514132000],SOL[0.0718820100000000],SWEAT[89.9132727507443720],UNI[0.4379878707674120],USD[0.0000207287889199],XRP[4.8269642884000000],YFI[0.0000000636000000] |
| 04293016 | USDT[0.0000000038369930] |
| 04293025 | NFT (462182866809209848)[1],NFT (526422406815438002)[1],USD[1.0010288577800000],USDT[0.0453987200000000] |
| 04293029 | COPE[0.0000001000000000] |
| 04293033 | USD[25.0000000000000000] |
| 04293034 | USD[2.0972000000000000] |
| 04293043 | EUR[0.2049603000000000],USD[0.0000002583238471],USDT[0.0000000004791159] |
| 04293044 | BTC[0.0066985200000000],ETH[0.3469673700000000],ETHW[0.3468215400000000],FTM[301.3357431500000000],SOL[2.9547908100000000],USD[30.0000000000000000],XRP[1449.2536509300000000] |
| 04293046 | KIN[1.0000000000000000],NFT (410778776736904916)[1],NFT (432780216761919043)[1],NFT (560193398940174239)[1],USD[0.0044480775628736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04293048 | COPE[0.0000000100000000] |
| 04293049 | SOL[0.0000000080000000],USD[0.0000042952976399],USDT[0.0000000039762238] |
| 04293052 | ETH[0.0000000074003600] |
| 04293065 | COPE[0.0000000100000000] |
| 04293068 | USD[0.0000000051118810] |
| 04293070 | BAO[1.0000000000000000],BTC[0.0000000045557500],NFT (4740156384336959595)[1],UBXT[2.0000000000000000],USD[0.0617720945150758],USDT[0.0251958546127414] |
| 04293077 | LUNA2[0.9962302299000000],LUNA2_LOCKED[2.3245372030000000],LUNC[216931.2300000000000000],USD[166.7849921622062942],USDT[0.0421407850724030] |
| 04293083 | TRX[0.0017500000000000],USD[0.0000000104212630],USDT[0.4715199698976000] |
| 04293090 | USDT[0.0000000042500000] |
| 04293093 | COPE[0.0000000100000000] |
| 04293095 | BTC[0.1488211900000000],ETH[1.6981829700000000],USD[0.0000000005000000] |
| 04293098 | USD[0.0345093811000000] |
| 04293101 | USD[20.0000000000000000] |
| 04293109 | USD[0.0000000044250061] |
| 04293111 | USD[0.0088360295053624] |
| 04293114 | COPE[0.0000000100000000] |
| 04293116 | CRO[0.0000000065760000] |
| 04293127 | USD[0.5008544061121083],USDT[0.0000000150432517] |
| 04293138 | USD[4.2123553082100090],USDT[0.0000000077419538] |
| 04293141 | COPE[0.0000000100000000] |
| 04293146 | EUR[0.0000000031527354],USD[3.7725959644299702] |
| 04293153 | USD[0.0690605500000000] |
| 04293168 | TONCOIN[0.0931800000000000],USD[0.0000000025708366],USDT[0.0000000043205024] |
| 04293175 | COPE[0.0000000100000000] |
| 04293202 | EUR[1.0000000000000000] |
| 04293203 | COPE[0.0000000100000000] |
| 04293207 | DOGE[312.2883688600000000],KIN[1.0000000000000000],USD[2.0000000003868208] |
| 04293208 | NFT (3761133872842443306)[1],USD[0.0000000008829430] |
| 04293214 | NFT (361329107966152470)[1],NFT (409745263067375598)[1],NFT (477670826870615110)[1],NFT (487956095961818498)[1],NFT (5264199359870888845)[1],USD[0.0000000008829430],USDT[0.0176993300000000] |
| 04293232 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],NFT (291689120013731623)[1],NFT (343969457378166120)[1],NFT (425639149909252947)[1],NFT (464706565760469906)[1],NFT (514083629347393969)[1],RSR[1.0000000000000000],SOL[0.0000062300000000],TRX[0.0000000058138688],USD[0.2297525182573250],USDT[0.0000001333380514] |
| 04293237 | FTT[5.1138029699149686],NFT (493666572231231588)[1],NFT (499213866669946704)[1],NFT (509311703926427078)[1],NFT (524806724685422870)[1],NFT (526018889673794468)[1],USD[0.0000000006000000] |
| 04293248 | NFT (391551334070162832)[1],USD[0.0000000094676828],USDT[0.0000000054343708] |
| 04293255 | EUR[0.0000000105854666] |
| 04293259 | USD[0.0000000049515870],USDT[0.0206018000000000] |
| 04293262 | USD[0.0000000008829430] |
| 04293275 | USDT[0.0000000034465434] |
| 04293285 | USD[0.0050247563000000] |
| 04293296 | EUR[0.0000000022971942],TRX[0.0000070000000000],USD[3.2587068511659310],USDT[0.0000000054607269],XRP[1.0000000000000000] |
| 04293308 | USD[25.0000000000000000] |
| 04293371 | BTC[0.0001249800000000],ETH[0.0058855800000000],ETHW[0.0058171300000000],EUR[0.0007686202127972] |
| 04293391 | USDT[9.0000000000000000] |
| 04293406 | EUR[0.0000000092876586],USD[0.0000000051118810] |
| 04293430 | CEL[0.0000000057685792],USD[0.3607308561232000] |
| 04293448 | ATLAS[1379.8420000000000000],AURY[1.0000000000000000],CRO[110.0000000000000000],FTT[0.7998400000000000],IMX[11.9000000000000000],NFT (461858300475421986)[1],NFT (555938071895485915)[1],TRX[0.0096020000000000],UME[220.0000000000000000],USD[0.0000000119871364],USDT[0.0000000858362041],WFLOW[1.0000000000000000] |
| 04293474 | TONCOIN[0.0900000000000000],USD[0.0000000059621872] |
| 04293476 | BAO[3.0000000000000000],ETH[0.0000000800000000],MATIC[0.0000000037802662],USD[0.0000110788872889],USDT[0.0000092424709111] |
| 04293497 | USD[0.0018011165786208] |
| 04293504 | APT[0.0000000048598780],BTC[0.0010864800000000],ETH[0.0087548309993382],LTC[0.0000000062886504],SOL[0.0000000040000000],TRX[0.0384351200000000],USD[0.0000001307997880],USDT[19.0000144015678268] |
| 04293533 | USD[0.0050247563000000] |
| 04293536 | BTC[0.0000000092758875],FTT[0.0284377601591248],LTC[0.0000000012171850],USD[0.0000002778498492] |
| 04293566 | ETH[0.0008105000000000],ETHW[0.0008105000000000],TLM[0.8480000000000000],USD[0.0000000018450502] |
| 04293567 | DFL[8.2311000000000000],JOE[0.9851800000000000],KSHIB[9.1450000000000000],LUA[1.8000000000000000],TLM[0.8259600000000000],USD[0.0000000054256387],XRPBULL[36.3310000000000000] |
| 04293571 | USD[0.0000000051118810],USDT[0.0000033432206368] |
| 04293577 | USD[0.2500000000000000] |
| 04293582 | USD[0.0050247563000000] |
| 04293585 | USD[0.0000000051118810] |
| 04293621 | EUR[0.7895922914008870],FTT[0.0000000001157390],LUNA2[1.7282190920000000],LUNA2_LOCKED[4.0325112140000000],USD[7.1908720365410117],USDT[20.9728411320381023],USTC[0.0000000075824000] |
| 04293634 | LTC[0.9986041786900000],USD[-0.0145952789519660] |
| 04293638 | CRO[10.0000000000000000],DOGE[9.0000000000000000],USD[0.0531157627525000],XRP[11.0000000000000000] |
| 04293645 | USD[0.0058989684850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04293647 | USD[-0.000000000576410],USDT[0.000000001786275] |
| 04293662 | USDT[0.0500000000000000] |
| 04293666 | USDT[0.0001858281583 40] |
| 04293669 | USD[0.0000000288043 68] |
| 04293670 | BTT[380394.541974085987 47 96],CEL[0.0000945600000000],TRX[58.8909865200000000],USD[0.0000000081677428] |
| 04293674 | USDT[0.0000000001881 5980] |
| 04293680 | ALPHA[477.7520945347589800],BTC[0.0050986389759000] |
| 04293683 | BCH[0.0000000058374760],BNB[0.0000000056516750],KIN[0.0000000100000000],USD[0.0001198964335494],USDT[0.0000000509850688] |
| 04293684 | USD[50.0000000000000000] |
| 04293705 | TRX[0.0000020000000000],USD[0.0010139791324620],USDT[0.0002405393908772] |
| 04293724 | USD[0.0402989147000000] |
| 04293725 | FTM[13.8999658600000000],USD[0.3960881500000000],USDT[37.8023632271508496] |
| 04293728 | USD[25.0000000000000000] |
| 04293732 | USD[50.0000000000000000] |
| 04293734 | BNB[0.0000000030815715],SOL[0.0000000057626367],USDT[0.0120000000000000] |
| 04293736 | USD[0.0058989684850000] |
| 04293757 | USD[0.0000000051118810] |
| 04293762 | AVAX[0.0999800000000000],BTC[0.0093998400000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],MATIC[10.0000000000000000],USD[2.2288607760000000] |
| 04293765 | USD[0.0000000059624896] |
| 04293766 | USD[0.0032560336450000] |
| 04293789 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT [332948676529260529][1],NFT [335923103247622266][1],NFT [520326366594996137][1],TRX[0.0000010000000000],USD[0.0000003384036835],USDT[3.4869482167663300] |
| 04293791 | NFT [295597267375783554][1],USD[0.0058989684850000] |
| 04293794 | AKRO[2.0000000000000000],AUD[0.0000000395429082] |
| 04293798 | USD[0.0000290887401835] |
| 04293799 | BTC[0.0000380700000000],TRX[0.0000050000000000],USD[0.0058989684850000],USDT[14.3058840510000000] |
| 04293812 | ADABULL[22.5972557000000000],DOGEBULL[269.9458018500000000],LUNA2[0.7011038526000000],LUNA2_LOCKED[1.6359089890000000],LUNC[72656.8400000000000000],SHIB[702300.3718409200000000],THETABULL[2709.8278315700000000],USD[5.0352562049820940],USDT[0.0000000199628790],XRPBULL[895751.2607258800000000] |
| 04293813 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000100000000],GENE[0.0335230900000000],KIN[3.0000000000000000],SOL[0.0000000049016284],TRX[1.0000720000000000],USD[-56.6270228311723547],USDT[86.0000000180914429] |
| 04293818 | EUR[0.0000000627086 56] |
| 04293831 | TRX[0.0000040000000000] |
| 04293837 | NFT [322278113564090134][1],NFT [364828262048260225][1],NFT [412919831601482462][1],NFT [459996538497016356][1],USD[0.0000000008829430] |
| 04293855 | USD[25.0000000000000000] |
| 04293867 | USD[0.0050247563000000] |
| 04293896 | DOGE[32.0000000000000000],USD[0.1058441940000000] |
| 04293937 | USD[0.0058989684850000] |
| 04293996 | USD[25.0000000000000000] |
| 04294020 | BTC[0.0000000064170520],ETH[0.0000000080000000],FTM[0.0000000000100000],FTT[0.2923277080270632],LUNA2[0.2233041062000000],LUNA2_LOCKED[0.5210429145000000],STETH[0.0000000037701679],USD[0.1109926694293958],USDT[0.0000000120000000] |
| 04294025 | USD[30.0000000000000000] |
| 04294028 | USD[0.0000000074000000] |
| 04294071 | USD[0.0000880000000000] |
| 04294125 | NFT [321487639645332002][1],NFT [335444213175242705][1],NFT [344394194736741522][1],NFT [399578057317164053][1],NFT [538592288483552526][1],USD[0.1888443400000000] |
| 04294134 | USD[0.0000000059624896] |
| 04294152 | NFT [344576825720568335][1],USD[0.0050247563000000] |
| 04294177 | BNB[0.0000000100000000],ETH[0.0000000088485924],NFT [328895124197028634][1],NFT [495843454435781308][1],NFT [557490772216856529][1],TRX[0.0007780000000000],USD[0.0003164886517103],USDT[5.8900000161671146] |
| 04294194 | BTC[0.0006656200000000],USD[0.0003778014924142] |
| 04294227 | NFT [403492800082892079][1],NFT [500366409376082479][1],NFT [552124746915500694][1],USD[0.0000000080838746],USDT[0.0482434642500000] |
| 04294250 | USD[0.0000000111626138] |
| 04294254 | USD[0.0001700000000000],USDT[83.4917912000000000] |
| 04294257 | ETH[0.0000000076799182],ETHW[0.0005698900000000],NFT [393895966749137426][1],NFT [440713024871924337][1],NFT [509526461061406247][1],TRX[0.0034290000000000],USD[0.0000060605753404],USDT[0.0000000067641546] |
| 04294282 | BAO[1.0000000000000000],KIN[4.0000000000000000],NFT [296690625614917205][1],NFT [376034982068787858][1],NFT [500672967298019256][1],NFT [548134634416838375][1],NFT [555590141923535190][1],TRX[0.0015500000000000],USD[0.0000000126918835],USDT[0.0000000029395322] |
| 04294283 | ETHW[0.0007917600000000],USD[0.0055931150982793],USDT[0.1947290200000000] |
| 04294300 | USD[25.0000000000000000] |
| 04294339 | USD[25.0000000000000000] |
| 04294350 | USD[0.0001287700000000] |
| 04294374 | NFT [384420515180412965][1],NFT [481542265610559919][1],NFT [497886129009746470][1],NFT [574285603843006727][1],TRX[0.0015730000000000],USD[0.0021425800000000] |
| 04294376 | NFT [419278395602832035][1],NFT [430319174321083368][1],NFT [522067119597864624][1],USD[0.0000000043486238] |
| 04294383 | BAO[2.0000000000000000],USD[0.0470436616321820] |
| 04294413 | NFT [306033391640990521][1],NFT [394904468976957597][1],NFT [495341736376255096][1],USD[0.0000000008829430] |
| 04294432 | BRZ[45.0857012830000000],BTC[0.0018725348000000],ETH[0.0036000000000000],ETHW[0.0036000000000000] |
| 04294515 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.1230836600000000],BTC[0.0012768700000000],CRO[102.6540489200000000],DOGE[102.0384343400000000],DOT[3.6667645800000000],ETH[0.0144640700000000],FTT[1.1498633400000000],KIN[5.0000000000000000],LTC[0.0000033800000000],TRX[403.6175804900000000],USD[0.0502475630000000],USDT[766.7547912459340462],XRP[535.1415330700000000] |
| 04294518 | USD[0.0001151057312202],USDT[19.8647873473275748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04294533 | TONCOIN[0.0000000053210854],USDT[0.0000000531947722] |
| 04294536 | NFT[390420634680808425][1],NFT[532663287891462503][1],NFT[569345310229227868][1],USD[0.0056957664000000] |
| 04294552 | BAO[1.0000000000000000],NFT[307903295453632358][1],NFT[408979787010200999][1],NFT[537225218374420448][1],USDT[0.0002633264152349] |
| 04294557 | LTC[0.0069002000000000],NFT[439376323091983694][1],NFT[501521090447139462][1],USDT[0.0037571600000000] |
| 04294559 | USD[0.0000000050000000] |
| 04294564 | APT[0.0000000009600735],NFT[358768366944581625][1],NFT[379963803534854772][1],NFT[433340465598515915][1],NFT[443075652809615618][1],NFT[548585777049341658][1] |
| 04294576 | ETH[0.0000000040088184],ETHW[0.0000000040088184],GENE[0.0000000098012742],NFT[318164774660940226][1],NFT[395418439718406989][1],NFT[450225870918305409][1],NFT[461395902063767811][1],NFT[552066386965224643][1],TRX[0.0002790000000000],USD[0.0000000155386995],USDT[29.1794799206988154] |
| 04294585 | NFT[308626830010179871][1],NFT[510387231338721782][1],NFT[538086745064436493][1],USD[0.0000000051118810] |
| 04294590 | BNB[0.0007533764662396],BTC[0.0000000001670000],ETH[0.0000000173294464],USDT[0.0000038867975730] |
| 04294599 | ETH[0.0002811300000000],ETHW[0.0002811300000000],NFT[344376783109729280][1],NFT[382804297092388467][1],NFT[400660150440028628][1],NFT[421776831735601355][1],NFT[537870704277079875][1],TRX[0.0015540000000000],USD[0.0000000051118810],USDT[0.1054074850000000] |
| 04294619 | USD[25.0000000000000000] |
| 04294626 | NFT[315763301016205874][1],NFT[352712381115773762][1],NFT[436797893961899379][1],NFT[493578615425680751][1],NFT[553083737678269771][1],TRX[0.0000320000000000] |
| 04294628 | NFT[308031895606603523][1],USD[0.0000000035085400] |
| 04294640 | USD[0.0000000050000000],USDC[4608.3302563500000000] |
| 04294651 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001454529127],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 04294657 | NFT[305362674718939332][1],NFT[390750514062995823][1],NFT[393221664035135008][1],USD[0.0001741600000000],USDT[0.0000000004986074] |
| 04294667 | ETH[0.0000000096800000] |
| 04294677 | USD[0.0000000050000000] |
| 04294681 | USD[0.0003779320698532] |
| 04294694 | MPLX[0.1000000000000000],USD[1.7732647250000000] |
| 04294698 | NFT[309840179769806865][1],NFT[333546779526798961][1],NFT[403106946740141671][1],USD[0.0000000087658332],USDT[0.0000005810100250] |
| 04294731 | SOL[0.0000001000000000],USD[0.0000000163848256],USDT[0.0000000087763289] |
| 04294736 | USD[0.0017882849750000] |
| 04294740 | NFT[290479835537895765][1],NFT[508980026997810007][1],NFT[522033318631335113][1],USD[0.0000000008829430] |
| 04294744 | KIN[1.0000000000000000],TRX[1.0015600000000000],UBXT[1.0000000000000000],USD[0.0000000139772824],USDT[0.0000003194560585] |
| 04294752 | USD[0.0000000051118810] |
| 04294802 | USD[0.0000002816097926],USDT[0.0000000036146310] |
| 04294811 | SOL[0.0030000000000000] |
| 04294814 | USD[25.0000000000000000] |
| 04294830 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0007790000000000],USD[0.0000000054362835],USDT[0.0000118469727140] |
| 04294833 | BTC[0.0000000015116959],NFT[362474031237015081][1],NFT[532375452200807885][1],USD[0.2284378310000000] |
| 04294835 | USD[-3.9088897297270432],USDT[5.8628367400000000] |
| 04294839 | USDT[0.0000000100000000] |
| 04294891 | USD[0.0000000200000000] |
| 04294896 | USD[25.0000000000000000] |
| 04294899 | BTC[0.0000019600000000],USDT[0.0636245438662042] |
| 04294903 | EUR[0.3766707200000000],USD[0.2714985384000000] |
| 04294944 | USD[0.0003742726207444] |
| 04294954 | TRX[0.0007770000000000],USD[0.0002110174115488],USDT[0.0000000010914734] |
| 04294959 | NFT[462908369861826407][1],NFT[536559024798629926][1],USD[0.0000000051118810] |
| 04294974 | XRP[0.1800000000000000] |
| 04295016 | NFT[484915028847284324][1],USD[0.0000000059624896] |
| 04295018 | ETH[0.0000000077438575] |
| 04295046 | NFT[381975295314607460][1],NFT[530412150552654087][1],USD[1.0000000000000000] |
| 04295047 | USD[10.5317347500000000] |
| 04295052 | USD[0.0097754073000000] |
| 04295072 | USD[25.0000000000000000] |
| 04295074 | ETH[0.0010751600000000],ETHW[0.0010751600000000],USD[0.0000000142764546] |
| 04295084 | NFT[524515655260963918][1],USD[0.0000000008721143] |
| 04295094 | AKRO[1.0000000000000000],APT[0.0000000089099663],BAO[1.0000000000000000],BNB[0.0000000026950045],ETH[0.0000000009000000],NFT[326555973203468738][1],NFT[384835762442705197][1],NFT[439229241842250149][1],TONCOIN[0.0000000069424800],TRX[69.0000000067000000],USD[0.0000136705409901],USDT[0.0000000066678504] |
| 04295114 | FTT[0.5998800000000000],USD[1.0000000000000000] |
| 04295115 | NFT[381931034848741429][1],NFT[446240066158337699][1],NFT[487287829859335686][1],USD[25.0000000000000000] |
| 04295128 | EUR[0.0000000231901190],USD[0.0000000095000000] |
| 04295150 | USD[25.0000000000000000] |
| 04295158 | ETHW[1.7321913400000000],TONCOIN[0.0799388800000000],USD[0.2023032250000000] |
| 04295214 | USD[25.0000000000000000] |
| 04295222 | NFT[551041123640168385][1],TRX[0.0000260000000000],USD[0.0000262000000000],USDT[0.0119015000000000] |
| 04295240 | USD[0.0050247563000000] |
| 04295251 | AMPL[0.0000000027995933],BTC[0.0000000063970835],COMP[0.0000000009000000],FTT[0.0000000047214645],LUNA2[0.0962167962300000],LUNA2_LOCKED[0.2245058579000000],USD[0.0003019654646770],USDT[0.0000000080531191] |
| 04295255 | SOL[0.2900000000000000],USD[0.0000000200000000],USDT[0.0093464940075985] |
| 04295273 | USD[0.0000000020440040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04295288 | USD[1.000000000000000] |
| 04295293 | USD[25.00000000000000000] |
| 04295306 | USD[0.00000000008829430] |
| 04295313 | USD[0.000000001896773],USDT[2.030155410000000000] |
| 04295327 | NFT (322876304861981116)[1],NFT (356566415031594078)[1],NFT (395081609529351604)[1],USDT[0.000000002550000] |
| 04295351 | USD[25.00000000000000000] |
| 04295373 | USD[25.00000000000000000] |
| 04295415 | BTC[0.0000583626481428],EUR[0.000000077802562],TRX[0.003369000000000000],USD[-97.771216145291 5905],USDT[245.2829130019059838] |
| 04295422 | BTC[0.000000127732363],ETH[0.000000020000000],USD[0.000000071200350] |
| 04295439 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000372000000000],ETH[0.008385560000000 00],ETHW[0.008276040000000000],GBP[0.099638886723341 7],KIN[1.000000000000000000],SOL[0.201049150000000000],USD[0.8822824299823459] |
| 04295461 | AKRO[0.346590000000000000],ATOM[0.299354000000000000],BTC[0.001154699006624 95],ETH[0.005997910000000],ETHW[0.005997910000000],TRU[2.925140000000000000],USD[0.000000011634262 0],USDT[0.449401309220 0184] |
| 04295473 | USD[25.00000000000000000] |
| 04295477 | USD[0.00000000511118810] |
| 04295484 | TRX[111.000000000000000],USD[0.0000001109247505],USDT[0.00000000997 86560] |
| 04295495 | TRX[0.010107000000000000],USDT[0.4000000000000000] |
| 04295498 | USD[0.00000000511118810],USDT[0.0150777000000000] |
| 04295534 | BEAR[14997.000000000000000000],FTT[0.000000016596326],USD[0.020711408919676 1],USDT[0.00000000980845 63] |
| 04295546 | USD[0.000000017340968],USDT[0.000000008442741 0] |
| 04295560 | USDT[0.00000003722 5093] |
| 04295566 | EUR[30.37667072000000000],USD[0.009272374415000 0] |
| 04295571 | TRX[0.00001500000000000] |
| 04295587 | USD[30.0000000000000000] |
| 04295620 | BTC[0.0441000049578124],DOGE[0.000000004840017],FTT[0.104567373379917 7],GBP[0.000000042453272 8],LUNA2[0.000065349540360 0],LUNA2_LOCKED[0.000152482260800 0],USD[0.000000015599122 6],USDT[0.000019902370192 5] |
| 04295649 | LTC[0.000017740000000],NFT (316311528580836965)[1],NFT (521912391659858134)[1],NFT (553989663464582550)[1],TRX[0.000010000000000],USDT[80.819108130000000 0] |
| 04295651 | BNB[0.000000012000000],NFT (32163982501122983 0)[1],NFT (343349922968211725)[1],NFT (526588235831968672)[1],NFT (532288512122229432)[1] |
| 04295653 | USD[0.000000005000000 0] |
| 04295654 | EUR[0.000000006809240 5],FTT[0.00000001057406 2],USD[-0.0027497817720439],USDT[0.000000001076423 4],USDTBULL[0.000000002000000 0],USTC[0.000000008697930 0],XAUT[0.000022366667679 5] |
| 04295667 | USD[0.0075235042000000 0] |
| 04295668 | EUR[0.000000006001200 3] |
| 04295674 | USD[25.00000000000000000] |
| 04295705 | NFT (513059539190635318)[1],TRX[0.000002000000000],USDT[0.000000005346800] |
| 04295741 | SPA[6.782000000000000000],STEP[0.056620000000000000],USD[0.00000012870899 2],USDT[0.00000008183451 9] |
| 04295770 | NFT (400559867756641737)[1],NFT (504144949422742166)[1],NFT (570362748190775672)[1],TRX[0.000009000000000] |
| 04295787 | BTC[0.000000077157500],ETH[0.000000015338984],MATIC[0.00000000587627 4],SOL[0.000000005208093] |
| 04295806 | GOG[91.9914000000000000],USD[0.199586800000000000] |
| 04295822 | TONCOIN[0.28000000000000000] |
| 04295838 | BNB[0.0000000078584000],USD[0.2209380872921663] |
| 04295850 | USD[7.9850842784030216] |
| 04295870 | USD[0.00000005270092 9],USDT[0.00000000597 18570] |
| 04295872 | SOL[0.00415122000000000],USD[0.6765109962681158] |
| 04295912 | APT[0.000000003729000 0],BTC[0.000000009813265],ETH[0.0034857790138164],NFT (289898916317523817)[1],NFT (329251209148948183)[1],NFT (570501187848149075)[1],SOL[0.000000034151558],TRX[0.000899000000000],USD[0.000005367036132 5],USDT[0.000002040233644 8] |
| 04295928 | USD[25.00000000000000000] |
| 04295935 | FTT[0.2000000000000000],TRX[0.0257610000000000],USD[13.60384057240916450000000000000],USDT[0.0045674220205800] |
| 04295956 | USD[0.000006923336845 6],USDT[0.687658791092258 4] |
| 04295982 | BTC[0.000000000152190],EUR[0.00000001208055 00],NFT (359872255961670802)[1],NFT (373993791984309173)[1],NFT (381145948549746210)[1],NFT (503853213259968774)[1],USD[0.000000004358485 6],USDT[0.000000003416934 4] |
| 04296011 | USD[0.000056340109287 9],USDT[0.0024760000000000] |
| 04296033 | ETH[0.000982600000000],ETHW[0.000982600000000],EUR[0.006421340000000],USD[0.002303319200000 0],USDT[0.00000000409274 98] |
| 04296048 | BTC[0.0177393900000000],USD[487.0704318239933953] |
| 04296056 | ETH[0.000000099534069],LTC[0.000000085053815],SOL[0.000000096693800],USD[0.000000050000000],USDT[0.00000069967844170] |
| 04296073 | USD[25.00000000000000000] |
| 04296080 | USD[0.0000000068622960] |
| 04296085 | EUR[0.000069236547590 4],USD[0.000259529857920],USDT[0.00011225334183 41] |
| 04296106 | IMX[141.50000000000000000],USD[0.0025406621029908],USDT[0.000000005139426 0] |
| 04296109 | BTC[0.000000005741200 0] |
| 04296114 | USD[0.000000002422057 9],XRP[0.065782310000000 0] |
| 04296169 | FTT[0.00000000596370 00],TRX[0.176491000000000],USD[0.000036119006451 1],USDT[0.00000000257 1900] |
| 04296173 | MATIC[0.226026230000000 00],USD[118.8864508077165379],USDT[9.8384375088800241] |
| 04296175 | USDT[0.000000005249145 0] |
| 04296178 | FTT[0.037843070000000 00],USD[-0.000636856977897 2],USDT[0.000000004993584 0] |
| 04296188 | USD[0.0000000008829430] |
| 04296196 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000007303000 0],KIN[3.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04296199 | TRX[0.0731797999983340],USD[-0.0000424067205223],USDT[0.000000000481910],XRP[0.000000000987410] |
| 04296204 | TONCOIN[11.4980450000000000],USD[29.9972500028216008],USDT[0.1794810600000000] |
| 04296205 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000070054200],KIN[1.0000000000000000],NFT (391677274030134346)[1],NFT (441390288434503540)[1],NFT (563346807079017919)[1],SOL[0.0000000063570100],TRX[0.0000340000000000],USD[0.0000000138170181],USDT[0.0000000032520200] |
| 04296218 | USD[25.0000000000000000] |
| 04296237 | LUNA2[0.0000000006000000],LUNA2_LOCKED[21.4780508700000000],LUNC[0.0000000100000000],USDT[0.0000000040000000] |
| 04296241 | STARS[2838.2884416900000000],USD[0.1034357916000000],USDT[0.0000000132969795] |
| 04296243 | AKRO[3.0000000000000000],AVAX[85.0833873300000000],BAO[11.0000000000000000],BTC[0.1492910030394125],DENT[2.0000000000000000],DOGE[689.8118895600000000],DOT[108.1155729200000000],ETH[1.7588911800000000],ETHW[1.9375380000000000],FTM[0.4924116700000000],GALA[1.1384310600000000],KIN[17.0000000000000000],MATIC[321.6261376000000000],SOL[26.7443087900000000],UBXT[4.0000000000000000],USD[5490.5409834488892223000000000] |
| 04296245 | ETH[0.0000022607652444],USD[3.3266700100000000] |
| 04296250 | USDT[2.2017876957500000],XRP[0.7000330000000000] |
| 04296259 | USD[-4.2423687284127023],USDT[4.6686740730825664] |
| 04296262 | 1INCH[1.1351365386373008],AAVE[0.0000000012501695],APE[0.1000285549326740],ATOM[0.0000000078888175],AXS[0.0772078454977723],BNB[0.0038984596868731],BTC[0.0002019011213807],DAI[4.0481363110816218],DOGE[11.5476735133323045],ETH[0.0010022232393580],EUR[0.0000000003982333],FTT[0.0000000070707095],LUNA2[0.8676952977000000],LUNA2_LOCKED[0.0242890280000000],LUNC[11975.6566936603778676],RAY[0.0535511081195529],SNX[0.0000000015777138],SOL[0.0222663945240280],SRM[0.0001500000000000],SRM_LOCKED[0.0001145400000000],TRX[15.1682132753106356],USD[9.9502305998719127],USDT[1.2317819771281594],USTC[15.0409474020410841],XAUT[0.0000000019788600],XRP[0.0000000018741445] |
| 04296267 | BTC[0.0034167145765341],EUR[8859.2547753395357762],USD[9.8278039760141490],USDT[0.0057194972610386] |
| 04296271 | EUR[0.0000001037434535],USD[-0.0205349793286425],USDT[0.0228409600000000] |
| 04296315 | USD[25.0000000000000000] |
| 04296323 | USD[0.1962009860000000],XRP[40.9926200000000000] |
| 04296324 | CRO[3128.7862156382105000],ETH[0.0336900063176395],ETHW[0.0336900090512677],MOB[5894.4644501996783731],SOS[2187076332.0000000000000000],USD[0.1572180975000000] |
| 04296327 | USD[30.0000000000000000] |
| 04296337 | USD[0.0057621746575644],USDT[0.0000000067966840] |
| 04296345 | FTT[1.9996400000000000],KBTT[28994.7800000000000000],SHIB[8822169.0590111600000000],USD[0.0004292500000536] |
| 04296355 | BTC[0.0026291090531400],FTT[25.0000000000000000],GALA[181310.0000000000000000],USD[3.7224399863031000] |
| 04296362 | USDT[0.0000000073983493] |
| 04296363 | APT[0.0000000037769560],ETH[0.0000000016773840],FTT[0.0000000059068514],SOL[0.0000000015361925],USD[0.0000000086339456],USDT[0.0000000071158500] |
| 04296418 | AURY[2.0000000000000000],GOG[233.0000000000000000],USD[0.0399529237500000] |
| 04296420 | EUR[0.0000001310235523],USDT[0.0000000009159597] |
| 04296424 | USD[95.0937376265000000] |
| 04296427 | USD[0.0000001688194669],USDT[0.0000000041927293] |
| 04296429 | USD[0.0100000000000000] |
| 04296431 | USD[0.1500000000000000] |
| 04296476 | USD[0.0000000034743520],USDT[0.0000000064877392] |
| 04296483 | USD[30.0000000000000000] |
| 04296486 | TRX[1.0000000000000000],USDT[1365.9810230893176864] |
| 04296496 | AUD[-0.0084670950132257],USD[-14.9821487203937143],USDT[3319.8939170800000000] |
| 04296519 | USD[30.0000000000000000] |
| 04296525 | APE[6.2278454900000000],BAO[27.0000005800000000],ETH[0.3214162000000000],ETHW[0.3211733700000000],FTT[153.5260319800000000],NFT (294033053138847147)[1],NFT (294053686857805031)[1],NFT (352976877207300298)[1],NFT (354039788595345163)[1],NFT (418711112577911197)[1],NFT (491058207301148176)[1],NFT (500500196244622721)[1],NFT (572777187227042629)[1],TRX[0.0093100000000000],USD[2.0156401523795737],USDT[6126.7689670029246278] |
| 04296527 | USD[25.0000000000000000] |
| 04296528 | TONCOIN[64.7000000000000000],TRX[0.0000210000000000],USD[0.1242605462500000],USDT[0.0000000085638263] |
| 04296535 | TRX[0.0015540000000000] |
| 04296542 | AUD[0.0089643311092082],BTC[0.0011709918758400],SAND[3.9992400000000000],SOL[0.5118782858905600],USD[8.7797780234609563] |
| 04296553 | TONCOIN[0.1000000000000000] |
| 04296559 | USD[30.0000000000000000] |
| 04296560 | EUR[0.0000000118677932] |
| 04296563 | LTC[-0.0000000100000000],LUNA2[0.0780704277000000],LUNA2_LOCKED[0.1821643313000000],NFT (289653362887538133)[1],NFT (366863620256436743)[1],NFT (551890437652108768)[1],NFT (557177386615373912)[1],TRX[0.4098484600000000],USD[0.0000259676493181],USDT[0.0000000091605907] |
| 04296569 | BTC[0.0000774000000000],TRX[0.0008120000000000],USD[0.0009224448344735],USDT[0.0000000080000000] |
| 04296571 | BTC[0.0000890800000000],USD[0.0010461221250000],USDT[0.0000000005000000] |
| 04296585 | AVAX[0.0086208960150000],ETH[0.0000000584509796],ETHW[0.0000191631759796],SOL[0.0008496100000000],USD[0.0000284040649963] |
| 04296597 | BTC[0.0000000080320000],ETH[0.0000327456494952],ETHW[0.1089327456494952],FTT[0.0030921399700000],SOL[0.0000027135000],USD[0.5049528383869060],USDT[0.0000089978690718] |
| 04296604 | USD[0.0000000528306251],USDT[0.0000000006918945] |
| 04296605 | AUD[16.8300417410348300],BTC[0.0599990800000000],TRX[1.0000000000000000] |
| 04296610 | BTC[0.0024338400000000],USDT[50.9516945760000000] |
| 04296617 | USDT[1.4524534770000000] |
| 04296639 | BAO[1.0000000000000000],USDT[0.0000113906404750] |
| 04296645 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.2383456200000000],DAI[70.1529133900000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[14450.0001056931193625],USD[25.6907400072815895],XRP[3600.8474561800000000] |
| 04296653 | USD[0.0001260645168512] |
| 04296654 | USD[0.0000000051118810] |
| 04296692 | BTC[0.0000000094957118],USD[0.6113835342272689] |
| 04296702 | BNB[0.0045220300000000],USD[0.0550082822625000] |
| 04296738 | USD[0.0000000023757424],XRP[0.0001252300000000] |
| 04296746 | GENE[11.2647187900000000],GOG[197.0000000000000000],USD[0.0000000333195529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04296757 | USD[0.000000000008829430] |
| 04296758 | ETH[-0.000000001597364],LOOKS[0.053084070000000],LUNA2[0.003223497397000],LUNA2_LOCKED[0.075214939270000],LUNC[0.002517700000000],NIO[0.000000075000000],SOL[0.000000378780720b],USD[-0.007176283759280b3],USDT[0.0000000064155012] |
| 04296780 | BEAR[82.960725840000000],BTC[0.000000008280000],BULL[0.000011315511846b4],USD[0.002217362548064b1],USDT[0.0000000080000000] |
| 04296787 | USD[0.000000005111810] |
| 04296799 | ATLAS[157125.286046580000000],AUD[0.000012250147285b5],BTC[0.021217640000000],ETH[0.000000026919712],GMT[1070.656580610000000],LUNA2[650.781020400000000],LUNA2_LOCKED[1518.489048000000000],LUNC[14989.140367800000000],NEAR[228.462704670000000],USD[30.000000015757260b5],USTC[92111.45480900000000000] |
| 04296820 | BTC[0.538898550000000],SOL[0.001630000000000],USD[3.113933664351500b0] |
| 04296824 | USD[2.011589760200000],XRP[0.890925000000000] |
| 04296830 | USDT[0.000000032163175] |
| 04296843 | AVAX[0.059300600000000],ETH[0.000000020000000],TRX[0.000014000000000],USD[0.215789766528054b9],USDT[0.000000007342215] |
| 04296856 | BTC[0.000000051451500],ETH[0.000000094953500],FTM[0.000000100000000],FTT[750.000000002280895],LUNA2[0.000000187766267],LUNA2_LOCKED[0.000000438121290],LUNC[0.004088646147550b0],SRM[0.388646720000000],SRM_LOCKED[96.217840520000000],TRX[200.000000000000000],USD[33794.671478752670167b8] |
| 04296859 | TRX[0.000777000000000],USD[0.001426671867471b8] |
| 04296866 | DENT[1.000000000000000],NFT[334222737086495573][1],NFT[427283817371726555][1],NFT[512506340981891344][1],NFT[536418353283475164][1],TRX[0.001561000000000],USD[0.035231968500000b0],USDT[0.000000097790340] |
| 04296870 | BTC[0.000437900000000],USDT[0.000000008873120] |
| 04296873 | LUNA2[0.000000018369512b4],LUNA2_LOCKED[0.000000042862195b6],LUNC[0.004000000000000],USD[0.006180777536240b0] |
| 04296879 | AUD[0.159863607132503],BTC[0.000000042982083],DOGE[0.000000006204515],ETH[0.148700092199127],FTM[0.000000004061572b3],FTT[0.000000005606437],LUNA2[0.000000005000000],LUNA2_LOCKED[10.715549000000000],SOL[-0.000000030056090],SUN[4770.065000000000000],USD[0.000010112687879],USDT[0.000000012480162] |
| 04296881 | BAO[1.000000000000000],DOGE[1.000000000000000],USD[0.000000027238955],USDT[0.000003966990772] |
| 04296886 | SOL[0.000000004144320b0],USD[0.000000000486500],USDT[0.000000314342179] |
| 04296888 | BTC[0.002588370000000] |
| 04296895 | NFT[344724857197850288][1],NFT[435138968414613333][1],NFT[475921978747641205][1],NFT[530775442373344812][1],TRX[0.000016000000000],USD[0.000000014709850] |
| 04296899 | USD[0.000000001896773],USDT[0.072905410000000] |
| 04296900 | AKRO[3.000000000000000],BAO[20.000000000000000],DENT[4.000000000000000],KIN[15.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000129139824] |
| 04296901 | AUD[0.0006250047169283] |
| 04296906 | USD[3.519310169500000] |
| 04296910 | EUR[0.002041500000000],LUNA2[0.007760751599000],LUNA2_LOCKED[0.018108420400000],LUNC[1689.920000000000000],USD[0.000000257634287],USDT[0.000000102204760] |
| 04296924 | ETH[0.000000098040000],MATIC[0.000000399572000] |
| 04296928 | BTC[0.000000024493015],USD[0.0001031780681756] |
| 04296939 | LUNA2[17.224141250000000],LUNA2_LOCKED[40.189662920000000],USD[661.786220118424338],USTC[0.4832158400000000] |
| 04296943 | BTC[0.000010840000000],USD[8.493426014150461b9] |
| 04296956 | MATIC[0.000000053567356],USD[0.003073897250000],USDT[0.015366874616382b8] |
| 04296961 | ETH[0.001912630000000],MATIC[0.004438740000000],TRX[0.099306000000000],USD[1.052469315255000000000000000],USDT[0.111441113904920b8] |
| 04296970 | USD[0.000012054500000],USDT[0.549928225000000b0] |
| 04296977 | FTT[0.090060000000000],USD[1532.262392040000000] |
| 04296978 | ETHW[1366.243694200000000],FTT[0.036980000000000],USD[500.269226610200000] |
| 04296979 | ETH[0.000000014941448],KIN[2.000000000000000],NFT[322018902137427032][1],NFT[351618994660872483][1],NFT[464292687195071022][1],NFT[473954592925774456][1],USD[0.0000043675500663] |
| 04296985 | BTC[0.004686970000000],TRX[0.000066000000000],USDT[0.0000723364098546] |
| 04296987 | ETH[0.000000004951810b0] |
| 04296991 | USD[0.0158778700000000] |
| 04297013 | SOL[0.0000000041459464] |
| 04297030 | ETH[0.000000075000000] |
| 04297035 | TRX[0.884425000000000],USDT[2.640343713250000b0] |
| 04297039 | USDT[0.907369028892889],XAUT[0.000001420000000] |
| 04297040 | USD[0.0080996110000000] |
| 04297043 | USD[4.278980860000000] |
| 04297045 | NFT[503078142403528433][1],USD[0.001772670495900b20],USDT[0.000000096738508] |
| 04297049 | BTC[0.000000004957500],SOL[0.005995000000000] |
| 04297061 | TRX[0.000000010000000],USDT[0.000000039174590] |
| 04297062 | USD[0.000000006531427] |
| 04297068 | BAO[2.000000000000000],BRZ[260.891073920000000],USD[0.000000072722560] |
| 04297070 | TRX[0.099949200000000],USD[-0.000179562263686b5],USDT[-0.000000004242424] |
| 04297077 | ETH[0.000000005902625],NFT[396419207867550770][1],NFT[422222152714024432][1],NFT[436834639688689183][1],NFT[563323938730508348][1],USD[0.000000119878243],XRP[0.000000028925912] |
| 04297078 | BTC[0.240707540000000b0] |
| 04297080 | USDT[0.000000000000000] |
| 04297088 | ATLAS[224.287331408632722],BAO[8559.515786770000000],BTC[0.000011237011865b7],DENT[1107.644326210000000],DOGE[18.634788992310000b0],KIN[83980.860130500000000],REEF[179.214057400000000],RSR[0.001882100000000],SHIB[96960.685406330000000],SOL[0.000000098286902],TRX[15.350857475392000b0],USD[0.000000007547994b2],USDT[0.000000048911776],XRP[2.062179280000000] |
| 04297093 | USD[0.004445315750000],USDT[0.000000001536685] |
| 04297095 | USDT[0.000009088392392] |
| 04297096 | DENT[1.000000000000000],SGD[0.000232200815585b5],USD[0.0000005455881546] |
| 04297100 | TRX[0.003108000000000],USD[0.000000161673276],USDT[46.682855020000000b0] |
| 04297102 | AUD[0.059544580687798],BNB[0.000000006293792],BNBBULL[0.000000008480416],BNBHEDGE[0.000000001343955],BTC[0.000000050828879],CQT[0.000000019015800],ETH[0.000000054321690],KNCBULL[0.000000015068830],PSG[0.000000056779446],USD[0.000543381657690],USDT[0.000000156952429],WAVES[0.0000000003648000] |
| 04297110 | LUNA2[120.383592625000000],LUNA2_LOCKED[5.710827791000000],LUNC[532947.760682400000000],USD[100.0173192717500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04297121 | SOL[12.000000000000000] |
| 04297123 | USD[-1.037037993831863],USDT[1.4308234400000000] |
| 04297124 | ETH[0.000489479477043000],ETHW[0.000948790617510000],NFT[309499659105260082][1],NFT[383781890927297204][1],NFT[499213142261255773][1],NFT[538212300018273842][1],NFT[546404795544650736][1],USDT[0.1538635382651265] |
| 04297138 | ETH[0.000000060000000],ETHW[0.006163660000000],NFT[357056821465007269][1],TRX[0.000777000000000],USD[0.000000012214409],USDT[0.0015277611845276] |
| 04297146 | AVAX[0.000000100000000],BEAR[258.220000000000000],BTC[0.000000100000000],DOT[40.500000000000000],SOL[10.000000000000000],TSLA[5.000000000000000],USD[13.6273271659630543],USDT[0.000000008000000] |
| 04297157 | AVAX[0.013149820000000],MATIC[0.278412440000000],NFT[341593531873691277][1],NFT[378307044161431854][1],NFT[426512265230140871][1],NFT[478942006232596884][1],NFT[506112543325194601][1],NFT[506468463504108211][1],NFT[517988061688350412][1],USD[0.0072111670650000],USDT[0.000000086745800] |
| 04297163 | ETH[0.703974990000000000],ETHW[0.703679210000000],LINK[13.740629090000000],SOL[2.209408110000000],XRP[303.652700190000000] |
| 04297168 | USDT[0.0001679482624677] |
| 04297177 | BNB[0.000000101598200],FTT[0.000000047758700],SOL[0.000000055542784],TRX[0.000000057981908] |
| 04297178 | JST[5.8169532700000000] |
| 04297199 | USD[0.0000003694808660] |
| 04297202 | BTC[0.000996808066988],ETHW[0.000609800000000],FTT[0.000000003412657]4,LUNA2[0.0018948330390000],LUNA2_LOCKED[0.0044212770900000],LUNC[0.0057000000000000],USDT[0.0000000025000000] |
| 04297204 | ETH[0.000000082895200],USDT[0.0000213564195376] |
| 04297206 | ETH[0.000000093414000],TRX[0.0212480000000000],USD[0.0033160333596883] |
| 04297209 | BNB[0.0000000029142000] |
| 04297215 | TRX[0.0002290000000000],USDT[3.2760865700000000] |
| 04297217 | NFT[331564676588230083][1],NFT[487258485698214057][1],TRX[0.1725770000000000],USD[6.7545638195850000],USDT[0.0024294874250000] |
| 04297218 | BNB[0.000000100000000],MATIC[0.000000010000000],USD[0.0527398335000000] |
| 04297224 | BAO[6.000000000000000],DENT[1.000000000000000],NFT[396013622261706528][1],NFT[416426343000476376][1],NFT[428097935658258914][1],NFT[460153311090377308][1],NFT[488580694208385641][1],NFT[489883049591649141][1],NFT[516158101106579050][1],NFT[533839576622076782][1],NFT[547558201207877531]1,TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.0000313685186415],USDT[0.000000057260352] |
| 04297230 | ETH[0.000000060000000],ETHW[0.1184552860000000],LUNA2[1.4249772600000000],LUNA2_LOCKED[3.3249480280000000],TONCOIN[5.0297696200000000],USD[0.0000000724323366],USDT[0.0000187928020472] |
| 04297251 | BRZ[0.000000075000000],BTC[0.031553863621842S],ETH[0.0252661094731200],ETHW[0.0251323058865600],FTT[1.0100549700000000],USD[2335.5875414990465839],USDT[0.002280845827470]0 |
| 04297255 | APE[8.795398420000000000],BAO[5.000000000000000],BIL[5.686025800000000],BTC[0.004842900000000],DENT[1.000000000000000],EOS[357.801328340000000],EUR[267.1793647272565682],GALA[111.191168665415291]2,KIN[4.000000000000000],LUNA2[0.1894415796000000],LUNA2_LOCKED[0.4413521925000000],LUNC[0.6096 |
| | 8633700000000],NFT[334540760218660667][1],RSR[3.000000000000000],USD[0.000000010948911S],XPLA[42.589289740000000] |
| 04297258 | ETH[0.000000003350700] |
| 04297260 | ETH[0.030993800000000],ETHW[0.030993800000000],LUNA2[0.0774284623000000],LUNA2_LOCKED[0.1806664120000000],LUNC[15845.2179825426453400],USD[1.5267578000000000],USTC[0.6598196800402200] |
| 04297263 | NFT[329325488583152768][1],NFT[397400984476276103][1],TRX[0.7090290000000000],USDT[1.9127212046000000] |
| 04297265 | ETH[0.000000002823606B],MANA[6385.3859500000000000],USDT[0.0000010010348181] |
| 04297268 | ETH[0.000921400000000],MATIC[0.092400000000000],TRX[0.000060000000000],UNI[0.0392270000000000],USD[0.1662462465500000],USDT[0.038869474000000] |
| 04297271 | AUD[0.000000063175930],BTC[0.000514000000000],FTT[25.5647119000000000],GMT[277.000000000000000],SOL[3.1500000000000000],TRX[0.000002000000000],USD[1.1683040525134134],USDT[0.0078000000000000] |
| 04297277 | USDT[0.0376980000000000] |
| 04297278 | NFT[291078059858166871][1],USD[0.0000000029419608] |
| 04297279 | AVAX[0.000000006915820000],AXS[0.000000055233380],BTC[0.2239443918550000],ETH[1.4208135292870000],FTM[0.000000008660000],GALA[3229.4186000000000000],LUNA2[0.0074300000000000],LUNA2_LOCKED[0.0173000000000000],LUNC[0.000000990096600],RUNE[0.000002069292976],STG[571.89704000000000],USD[1360. |
| | 1589713294843396],USDT[0.000089862517523],USTC[0.000000058872600] |
| 04297280 | ATLAS[100000.000000000000000],SOL[5.7782584600000000],USDC[1319.3235820000000000],XRP[0.000000010000000] |
| 04297301 | ETH[0.000000087132000],NFT[377653833315000735][1],NFT[526848297116117622][1] |
| 04297306 | BOBA[0.022440000000000],USD[0.0070254464092088] |
| 04297307 | USDT[0.0000000356662344] |
| 04297311 | USDT[0.0004727552626048] |
| 04297318 | ETHW[0.000082400000000],MATIC[0.100000006480000],NFT[319518538400922856][1],NFT[353366840463146175][1],NFT[395703207006031608][1],NFT[399218774394751823][1],NFT[417779697724093056][1],NFT[550804043549663113][1],NFT[570151326208086866611],USD[0.0003118500000000],USD[0.0003473334549631],USDT[0.0051381783104252] |
| 04297330 | ETH[0.001959335000000],ETHW[0.001959335000000],TONCOIN[3.2800000000000000],USD[0.001050870000000] |
| 04297338 | BTC[0.000000005313900],TRX[0.000000003214260],USD[0.000000071865352],XRP[35.1432227396045268] |
| 04297348 | ETH[0.000000100000000],USD[0.000000066286375],USDT[0.0000000005010596] |
| 04297352 | USD[3.1322869525000000] |
| 04297356 | TONCOIN[10.000000000000000] |
| 04297358 | TRX[0.0001100000000000],USDT[0.0619676318682500] |
| 04297359 | DOGE[0.000000400000000],ETH[0.0000029762438500],FTT[150.1494439946479280],NFT[288614975862510458][1],NFT[298750447550560392][1],NFT[331301829525053538][1],NFT[0.0001900000000000],USD[1.8766649049876964],USDT[2.3867089612602394],XRP[575.0008800000000000] |
| 04297365 | USDT[200.0000000000000000] |
| 04297380 | USD[17900.000000000000000] |
| 04297383 | NFT[327685404597935170][1],NFT[516090498024413378][1],TRX[0.8508740000000000],USD[0.2219054240000000] |
| 04297385 | BTC[0.000000046293628],EUR[0.000018153240957]6],LUNA2[0.000000008000000],LUNA2_LOCKED[0.4534457920000000],USD[0.0000004864883800] |
| 04297386 | ETH[0.000000100000000],RSR[1.000000000000000],TRX[0.000010000000000],USDT[0.0000171398689332] |
| 04297399 | DOGE[104.000000000000000],USDT[0.0657576404000000] |
| 04297402 | ETH[0.000000051434100],TRX[0.000000010000000] |
| 04297412 | USD[2.8271556140000000],USDT[0.0051016500000000] |
| 04297419 | USD[0.0001244366472835] |
| 04297422 | ETH[0.000000029623600],TRX[0.000000000254421]0],USD[0.0000035110158588],USDT[0.0000240624022485] |
| 04297425 | BAO[3.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.0000001285838448],USDT[0.0000000226290739] |
| 04297426 | ATLAS[5.4000000000000000] |
| 04297428 | USD[0.0000000051118810] |
| 04297432 | ATLAS[1.8000000000000000] |
| 04297433 | USD[1.8032596200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04297434 | APE[0.000000063480000],BTC[0.000000006342898],DOGE[0.000000095729999],GMT[0.000000001100000],KSHIB[0.000000004664028],LUNA2[0.167886879200000],LUNA2_LOCKED[0.391736051500000],LUNC[36557.721413175505606],SHIB[0.000000069779396],SOS[0.000000094463425],USD[4.340263063218495B] |
| 04297435 | ATLAS[1.800000000000000] |
| 04297438 | NFT (308336695478534335)[1],NFT (31779376693517898B)[1],NFT (449562649768356242)[1],NFT (48962466213816938B2)[1],NFT (54580319897920869A1)[1],USD[0.0505906475000000] |
| 04297443 | ATLAS[1.800000000000000] |
| 04297447 | NFT (322492652355090217)[1],NFT (478248016170644650)[1],NFT (560335752142833250)[1],USD[0.0000000011335963] |
| 04297448 | AUD[110.000000000000000] |
| 04297451 | AKRO[1.000000000000000],APE[0.094756000000000],CHZ[1.000000000000000],NFT (290850003525973850)[1],NFT (50984479564630825B1)[1],STG[0.711335580000000],TRX[8.000000000000000],USD[0.626192285521403B9],USDT[0.285627617250000B],XRP[0.651757000000000] |
| 04297453 | USDT[0.000000005434000B] |
| 04297458 | ATLAS[1.800000000000000] |
| 04297470 | BNB[0.000000096569000],LTC[0.000000078476500],MANA[0.000000010192000],TRX[0.000000079714212],USDT[0.0000023242475197] |
| 04297471 | SOL[0.000000010000000],USDT[0.000037788801375] |
| 04297473 | ATLAS[1.800000000000000] |
| 04297474 | ALGO[0.480530000000000],AVAX[0.000000010000000],BNB[0.000350987606965],BTC[0.000000004379120O],FTT[1.099600000000000],HT[0.000000003930992],LUNA2[0.000000066000000],LUNA2_LOCKED[0.750283620000000],MATIC[0.000000032318213],USD[0.01805370733416634],USDT[12.2536192993427061] |
| 04297476 | NFT (322492652355090217)[1],USD[0.000000006037634] |
| 04297480 | USD[30.000000000000000] |
| 04297482 | ATLAS[1.800000000000000] |
| 04297488 | ETH[0.000000073941200] |
| 04297494 | SOL[0.000000100000000],USDT[0.000931715752145] |
| 04297496 | ATLAS[1.800000000000000] |
| 04297498 | ETH[0.000592121894250O],ETHW[0.000592123110855B9],LUNA2[0.000000202721347],LUNA2_LOCKED[0.000000473016475],LUNC[0.004414300000000],TRX[0.787960000000000],USD[262.9325137725059409],USDT[0.001790670700000O],XRP[0.112962000000000O] |
| 04297500 | USD[0.000000007500000O] |
| 04297502 | USDT[0.000001194685432] |
| 04297503 | ETH[0.000000006401256],NFT (359151420490158715)[1],NFT (392591918387895839)[1],NFT (451655965555269545)[1],NFT (541203774356960756)[1],TRX[0.00001000464170480],USD[0.000000042950312],USDT[0.000000003000369400] |
| 04297504 | ATLAS[1.800000000000000] |
| 04297508 | USDT[0.0000051072973220] |
| 04297509 | ATLAS[1.800000000000000] |
| 04297514 | ATLAS[1.800000000000000] |
| 04297515 | SOL[0.000000010000000O],USDT[0.0000035301755240] |
| 04297519 | BTC[0.0006297700000000],ETH[0.000000007423700],MATIC[0.0000000749886400],NFT (34133739634021870606)[1],NFT (378052213720980058)[1],NFT (382799777081332637)[1],NFT (423568569828183549)[1],NFT (433368057609873846)[1],NFT (536507754488297118)[1],NFT (548696406022209069)[1],TRX[0.000000002222554A1],USD[-1.152487101710508B],USDT[0.0079319504175300] |
| 04297520 | ETH[0.00000000042008680] |
| 04297521 | TRX[0.0007770000000000] |
| 04297533 | ATLAS[1.800000000000000] |
| 04297535 | NFT (355353863824189035)[1],NFT (443664512058255728)[1],NFT (533242237671559666)[1],USD[0.7966114700000000] |
| 04297545 | ATLAS[1.800000000000000] |
| 04297551 | AAPL[0.2098347000000000],LUNA2[0.0014557838580000],LUNA2_LOCKED[0.003396829001000O],LUNC[317.000000000000000],TRX[0.0002280000000000],USD[68.8863198335000000],USDT[0.0000000086403294] |
| 04297552 | ATLAS[1.800000000000000] |
| 04297555 | ATLAS[1.800000000000000] |
| 04297560 | AVAX[0.0264521000000000],BTC[0.000000006756000],BTT[0.000000050000000O],BULL[0.000000031351728],SPY[0.0046743292034684],TRX[0.0080000000000000],USD[4104.802865784682492T],USDT[0.0702571319909800] |
| 04297561 | NFT (293370523733113199)[1],TRX[5584.0000000000000000],USD[15847.549906615050000O] |
| 04297562 | ETH[0.0000000996189000],LUNA2[2.698796287000000],LUNA2_LOCKED[6.297191336000000O],MATIC[0.0000000050967135O],NFT (351147487830732625)[1],NFT (484007346293993767)[1],NFT (497178034310618366)[1],NFT (510929035995673689)[1],NFT (523869281996697267)[1],SOL[0.000000058590000],TRX[0.0000130000000000],USD[0.00000000733368395I],USDT[11.4439641887259424] |
| 04297576 | BNB[0.0031197500000000],BTC[0.000000006412000],USD[1.8598089809000000O],USDT[0.0073852000000000] |
| 04297578 | USDT[0.000000004867032O] |
| 04297581 | BNB[0.0000000023930000O],REEF[3420.820526297574185I] |
| 04297583 | BAO[3.000000000000000],FTT[20.308253010000000O],TRX[1.000000000000000O],USD[0.0050885906700604] |
| 04297585 | USD[899.0000000040036757],USDT[18.4763164300000000] |
| 04297592 | ETH[0.0000000038200000] |
| 04297599 | BTC[0.0000000070451429],USD[0.0029381599346924] |
| 04297601 | TRX[0.000000032124210],USD[0.000000035723440] |
| 04297610 | TRX[0.00008000000000O] |
| 04297631 | BF_POINT[200.00000000000000O],STEP[94.500000000000000O],USD[1.141635713973738B] |
| 04297636 | AAPL[0.000000004593859B],ETH[0.000122200000000],TRX[0.000793000000000O],USD[0.0000000340000000],USDT[4.7529221800000000] |
| 04297644 | BTC[0.606270808153500O],ETH[11.469290660000000O],ETHW[11.341686893485719O] |
| 04297656 | AAPL[0.0587565900000000],ETH[1.127421190000000O],ETHW[1.33299682345935933],FTT[40.092020000000000O],LUNA2[0.000000030000000],LUNA2_LOCKED[15.470271070000000O],TONCOIN[60.419817170000000O],UBXT[1.000000000000000O],USD[-90.9551954739815113000000000O],USDT[93.8500000100000000] |
| 04297663 | AKRO[1.000000000000000O],USD[1270.043348680000000O],USDT[0.000000046495565] |
| 04297685 | FTT[25.4951550000000000O],RAY[267.539448710000000O],SOL[29.2011778600000000O],USD[0.0419728195996980],USDT[4.8275000000000000] |
| 04297685 | USD[0.9909436350000000] |
| 04297688 | BTC[0.0117736449785600O],DOGE[0.000000044682600O],ETH[0.204959274565080O],ETHW[2.2930473804956222],FTT[26.148221490572060O],LUNA2[0.000000184651716],LUNA2_LOCKED[0.000000430854005],LUNC[0.000000007267200O],USD[800.7193368169667809],USDT[0.000000060081183],USTC[0.0000000009444300O] |
| 04297691 | BNB[0.000000020100000O] |
| 04297699 | HNT[7.4004104100000000O],TONCOIN[144.939809050000000O],USD[3384.2004250700000000] |
| 04297703 | USD[0.0000000075000000O],XRP[0.8239050000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04297704 | ETH[0.000000006700000] |
| 04297711 | ETH[0.000000066832800] |
| 04297717 | NFT (290687939160068499)[1],NFT (320643002820716299)[1],NFT (503124198816441074)[1],NFT (549150262111670813)[1],USD[0.360467604250000],XRP[0.217600000000000] |
| 04297732 | ATLAS[1.800000000000000] |
| 04297741 | MATIC[0.000000005487200],SOL[0.000000010000000],TRX[0.003886000000000],USD[0.000000106940759],USDT[0.000000033162737] |
| 04297742 | USD[20.000000000000000] |
| 04297745 | ETH[0.773489180000000],ETHW[0.533541410000000],USDT[117.196815874608960 1] |
| 04297746 | TONCOIN[0.000000009024447],USD[0.000000096798438],USDT[0.000000013572758] |
| 04297748 | LUNA2[1.469540308000000],LUNA2_LOCKED[3.428927386000000],LUNC[0.496062000000000],USD[0.032524265152540 0] |
| 04297750 | NFT (310649802039399722)[1],NFT (433769166840019267)[1],NFT (449668130267763079)[1],NFT (466421904019587663)[1],NFT (469951742599953539)[1],TRX[0.003142000000000],USD[8539.016691609120000],USDT[0.0066328600000000 0] |
| 04297751 | ATLAS[1.800000000000000] |
| 04297760 | ATLAS[1.800000000000000] |
| 04297762 | BNB[0.000000005845659 6],ETH[0.000000020954621],MATIC[0.000000100000000],TRX[0.008547000000000],USD[0.000000184054171],USDT[0.000000022838764] |
| 04297768 | ATLAS[1.800000000000000] |
| 04297772 | USDT[2.033000000000000] |
| 04297773 | DOGE[7998.480000000000000],ETH[1.999800000000000],ETHW[1.999800000000000],FTT[49.990000000000000],SHIB[14997000.000000000000000],SOL[9.998000000000000],USD[16.450000000000000] |
| 04297777 | ATLAS[1.800000000000000] |
| 04297781 | AKRO[2.000000000000000],AUD[0.011195133228789 8],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],NEXO[0.002890710000000],RSR[2.000000000000000] |
| 04297786 | ATLAS[1.800000000000000] |
| 04297791 | ATLAS[1.800000000000000] |
| 04297796 | USDT[1.000000000000000] |
| 04297797 | ATLAS[1.800000000000000] |
| 04297805 | ATLAS[1.800000000000000] |
| 04297807 | COPE[0.000000100000000] |
| 04297810 | USD[0.000000005111881 0],USDT[0.915077700000000] |
| 04297812 | USDT[0.000000001231560] |
| 04297816 | BTC[0.000032800000000] |
| 04297819 | ATLAS[1.800000000000000] |
| 04297821 | USD[0.005024756300000] |
| 04297822 | BTC[0.000000038927500],USD[0.069595892395960] |
| 04297830 | ATLAS[1.800000000000000] |
| 04297832 | BTC[0.003400000000000],USDT[1.793639914000000] |
| 04297836 | BTC[0.000000011374453 2],TRX[0.007820000000000],USD[0.000000179574199],USDT[0.000000245199247] |
| 04297838 | SOL[0.008378690000000],USD[0.558255364500000],USDT[0.060821975750000] |
| 04297839 | COPE[0.000000100000000] |
| 04297840 | BNB[-0.000000004439135],ETH[0.000000038472290],MATIC[0.000000000149565 7],SOL[0.000000039862106],USD[0.000000019355974],USDT[0.000040750247015] |
| 04297843 | ATLAS[1.800000000000000] |
| 04297848 | USD[0.000017988931552] |
| 04297850 | COPE[0.000000100000000] |
| 04297852 | ATLAS[1.800000000000000] |
| 04297865 | BTC[0.001565570000000],USD[0.001106444919887 4] |
| 04297866 | USDT[2.115735770000000] |
| 04297868 | ATLAS[1.800000000000000] |
| 04297869 | APT[0.607900000000000],ATOM[1600.808015000000000],AVAX[0.011253500000000],AXS[0.035547000000000],BCH[277.035292580000000],BTC[35.697158894060375],DOGE[0.370755000000000],DOT[1203.458140000000000],ETH[0.000971295000000],ETHW[0.006513250000000],FTT[0.036443900000000],GAL[1303.85359500 0000000],GMT[16656.289920000000000],LINK[10127.898039000000000],LTC[0.008614180000000],LUNA2[87.591413360000000],LUNA2_LOCKED[157.713297800000000],LUNC[276.986482900000000],MANA[40360.485180000000000],MATIC[80390.989740000000000],NEAR[6000.587754000000000],NFT (494193928745323718)[1],OMG[5171.550835000000000],SAND[47423.540320000000000],SOL[0.009096750000000],SRM[13.609550740000000],SRM_LOCKED[177.485082320000000],SXP[22143.003455500000000],TRX[608.453240000000000],USD[0.000000055877300],USDC[237242.557305280000000],USDT[0.006171980854000 0],XRP[0.994710000000000] |
| 04297870 | TRX[0.000002000000000],USD[-67.429023130000000000000000],USDT[99.000000000000000] |
| 04297871 | USD[0.000000005111881 0] |
| 04297872 | ETH[0.000000010000000],USD[0.828953028000000],XRP[0.359712003932 3955] |
| 04297878 | TRX[0.056441000000000],USDT[0.000000015500000] |
| 04297879 | COPE[0.000000100000000] |
| 04297885 | ATLAS[1.800000000000000] |
| 04297886 | MATIC[0.110000000000000],NFT (333737807719678875)[1],NFT (369849124659258547)[1],NFT (395539394999620276)[1],NFT (463221968655607914)[1],NFT (508871838785289911)[1],TRX[0.161174000000000],USD[0.007748045400000],USDT[1.0698317131014343] |
| 04297893 | NFT (372124507518893489)[1],NFT (480885138659204826)[1],NFT (554122561323262172)[1],USD[0.000000050000000],USDT[0.000207289043963 5] |
| 04297899 | COPE[0.000000100000000] |
| 04297909 | COPE[0.000000100000000] |
| 04297910 | NFT (354360508630968680)[1],NFT (386499121137980173)[1],NFT (538156445034500783)[1],TRX[0.000016000000000],USD[0.000000068600922],USDT[0.000000163324069] |
| 04297912 | USD[0.000000005111881 0],USDT[0.005077700000000] |
| 04297913 | ETH[0.000000014557100] |
| 04297916 | USD[25.000000000000000] |
| 04297923 | FTT[0.216912220000000],NFT (397908677679801623)[1],TRX[4.001554000000000],USD[0.000000037200000],USDC[32.344371900000000],USDT[16188.3046611845000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04297924 | COPE[0.000000010000000] |
| 04297935 | AKRO[1.000000000000000000],BAO[2.000000000000000],CRO[10.428901570000000],DOGE[0.000649000000000],ETH[0.000000080000000],ETHW[0.009130430000000],GALA[17.928442700000000],KIN[2.000000000000000],LOOKS[4.685237010000000],SHIB[8.712132670000000],SLP[222.409339700000000],UBXT[2.000000000000000000],USD[0.001891407623538876],XRP[0.00021362000000000] |
| 04297938 | COPE[0.000000100000000] |
| 04297952 | TRX[0.000000065000000],USD[3.013194437533100],USDT[0.000000157126600] |
| 04297953 | USD[0.005898968485000],USDT[0.170000000000000] |
| 04297967 | ETH[0.000000080489700],NFT[309297573477374468][1],NFT[448320831143118987][1],NFT[469107549877104901][1],NFT[476997066907504264][1],NFT[495327066875226904][1],NFT[499560218247642052][1],NFT[512921408351372625][1],TRX[0.000003000000000],USD[0.000000116617239],USDT[0.000005761216670] |
| 04297973 | COPE[0.000001000000000] |
| 04297974 | ATLAS[1.800000000000000] |
| 04297980 | TRX[0.000000010000000],USD[0.000000032307884],USDT[0.001249150000000] |
| 04297984 | ETH[0.000000005979462],NFT[341796786959136479][1],NFT[493803925733699450][1] |
| 04297992 | BUSD[572.326645280000000],TRX[400.840000000000000],USD[0.000000041124753],USDT[0.000000080060440] |
| 04297997 | EUR[0.000000442531276],USDT[0.166277330000000000] |
| 04298000 | BAO[1.000000000000000],USD[0.000000161939886],USDT[27.613823000000000],XPLA[0.768858520000000000] |
| 04298002 | BNB[0.000000100000000] |
| 04298003 | AVAX[6.659833600000000],DOT[14.993652200000000],ETH[0.438916590000000000],ETHW[0.438916590000000000],LUNA2[1.215152637000000000],LUNA2_LOCKED[2.835356153000000000],LUNC[264602.045061100000000],USD[0.000000074143360],USDT[495.286749216600000000],XRP[1094.630000000000000] |
| 04298012 | TRX[0.000000565654465],USD[1.501129440000000],USDT[0.000000082172650] |
| 04298022 | ETH[0.000000062813400],TRX[0.078125720000000000] |
| 04298024 | COPE[0.000000100000000] |
| 04298028 | USD[0.000005000000000],USDT[0.000000004400000] |
| 04298036 | USD[0.000091564412897] |
| 04298043 | BAO[1.000000000000000],ETH[0.037751750000000000],ETHW[0.037297850000000000],EUR[0.000000126290520],TRX[2.000000000000000],XRP[138.810765040000000] |
| 04298048 | TRX[1.000000000000000] |
| 04298062 | TRX[0.000003000000000],USDT[0.000001240862179 5] |
| 04298067 | NFT[330092557561060446][1],NFT[394496115457057096][1],NFT[513209690285339451][1],NFT[539517098594529307][1],USD[0.000000008243372 2],USDT[0.000000005000000] |
| 04298069 | NFT[295732411152119827][1],USDT[50.710000000000000] |
| 04298070 | BTC[0.000000046142317],BUSD[263.028940460000000],ETH[0.000138900000000],ETHW[0.000276500000000],FTT[25.095250000000000],LINK[0.054106590000000],NFT[293911877413416167][1],NFT[332867332996422766][1],NFT[354599442677348635][1],NFT[358257872155314013][1],NFT[395391093171697838][1],NFT[413916701430086781][1],NFT[418861037800862454][1],NFT[435454439588967498][1],NFT[458978178957513825][1],NFT[484730875037770284][1],NFT[492438631394429442][1],NFT[502034319264022562][1],NFT[514356801454347643][1],NFT[533151355883548858][1],NFT[534066270442661928][1],TRX[0.001594000000000],USD[0.000000004410.00],USDT[201.193532535095794 7] |
| 04298090 | AKRO[8.211889000000000],ANC[0.000000062946557],APE[2.801644376952674 3],ATLAS[0.000000060844500],ATOM[0.000000069340710],AVAX[0.000000002797876],AXS[0.000000049554 10],BAO[204.188758926574800 4],BAT[0.000000055464362],BNB[0.000000085414000],BTC[0.000000090487000],CHF[0.000000049599799],DOGE[0.000000033009989],EUR[0.000000040494272 6],FTT[0.000000002772566],GMT[0.000000007838541 0],GODS[0.000000666662125],HNT[0.000000073874577],INTER[0.000000064403050],KIN[34.000000000000000],KNC[0.000000081067936],LUNA[0.000004493167394 0],LUNA2_LOCKED[0.000004085072500],LUNC[0.000104840572500],MATIC[0.000000009718936],MBS[0.000000048309366],RNDR[0.000000073420736],RSR[421.693641340000000],RUNE[0.000000051758503],SHIB[0.000000094654 40],SLP[0.000000069627340],SNY[6.523542278841620 8],SOL[1.312186538332684 4],SUSHI[0.000000010507200],TRX[1.000000004660307],USD[0.000000 0911768800],USDT[0.000000046350250] |
| 04298099 | COPE[0.000000010000000] |
| 04298100 | NFT[326255982906815 01][1],NFT[367186834146264015][1],NFT[372940448554777569][1],TRX[0.000781000000000],USD[0.005359493900000],USDT[0.000000050409144] |
| 04298107 | LTC[0.000000046000000],USD[0.000000314960322] |
| 04298115 | ATLAS[1.800000000000000] |
| 04298118 | COPE[0.000000010000000] |
| 04298119 | APT[0.000000006746000],AVAX[0.000001200000000],BNB[0.003577405971800 0],ETH[0.000000548557000],ETHW[0.000000855570000],LUNA2[0.000067464811 7600],LUNA2_LOCKED[0.000157417894 1000],LUNC[14.690604800000000],MATIC[0.000016448580000],SOL[0.000001010000000],TRX[0.174983053617500 0],USD[0.000000006340821 2],USDT[0.000000005844776] |
| 04298128 | ATLAS[1.800000000000000] |
| 04298130 | USD[25.000000000000000] |
| 04298135 | COPE[0.000000100000000] |
| 04298142 | ATLAS[1.800000000000000] |
| 04298143 | ALPHA[7317.810045444151140 0],BNB[0.356749800000000],NFT[397222159014843082][1],SAND[1179.349800000000000],USD[578.512676755007074 8],USDT[0.001882100890589 1] |
| 04298151 | COPE[0.000000100000000] |
| 04298155 | ATLAS[1.800000000000000] |
| 04298157 | ATLAS[0.200000000000000] |
| 04298158 | BTC[0.000000160000000],NFT[339222375808301528][1],NFT[345490318047844717][1],NFT[371217356302486253][1],NFT[424246224150182428][1],NFT[519990322302136 17][1],USD[0.000114629878180] |
| 04298163 | BAO[1.000000000000000],HT[6.582747630000000],USDT[0.000000427315069] |
| 04298164 | USD[25.000000000000000] |
| 04298165 | ETH[0.000000165576000],ETHW[0.000000165576000],NFT[535853094379558338][1],NFT[553741397244682351][1],USTC[0.000000092206800] |
| 04298167 | USD[0.012857634929280 0],USDT[0.000000085984500] |
| 04298168 | AUD[95.876327700000000],BTC[0.024766460000000],LUNA2[0.471797045600000 0],LUNA2_LOCKED[1.100859773000000 0],LUNC[102734.800000000000],USD[78.225500807643200 8],XRP[22.995400000000000],ZRX[0.965000000000000] |
| 04298175 | ATLAS[1.800000000000000] |
| 04298192 | ATLAS[1.800000000000000] |
| 04298195 | USDT[8554.735600230000000] |
| 04298198 | BNB[0.000000118017600] |
| 04298200 | USD[10.000000000000000] |
| 04298202 | LUNA2[1.393180581000000 0],LUNA2_LOCKED[3.250754688000000 00],LUNC[303368.004626000000000],USD[0.055543777671880 0],USDC[11.706000000000000] |
| 04298203 | NFT[365482135420614288][1],NFT[366784804609457083][1],NFT[474064591203914971][1],USD[2.183583287500000 0] |
| 04298207 | ATLAS[1.800000000000000] |
| 04298215 | TONCOIN[0.000000000000000],USD[0.004089530000000] |
| 04298218 | ATLAS[1.800000000000000] |
| 04298225 | AUD[0.043787040504338],BAO[3.000000000000000],BTC[0.000002100000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000083755799200 0],LUNA2_LOCKED[0.001954301998000 0],LUNC[0.002698100000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04298227 | COPE[0.2841168476010000] |
| 04298228 | ATLAS[1.8000000000000000] |
| 04298240 | BTC[-0.0095946579781207],FTT[29.9946000000000000],LUNA2[0.0047810734230000],LUNA2_LOCKED[0.0111558379900000],LUNC[48.9686225400502300],MATIC[658.8374926162140000],RAY[551.0510769267842987],TRYB[17450.3336130630876200],USD[7561.2072938562149200],USDT[19315.6892262764060448],XPLA[279.9496000000000000],XRP[1533.9846161045797700] |
| 04298241 | USD[0.0000000076164660],USDT[0.0001905900000000] |
| 04298244 | ATLAS[1.8000000000000000] |
| 04298246 | COPE[0.0000000100000000] |
| 04298261 | ATLAS[1.8000000000000000] |
| 04298262 | BNB[0.0000000011680000],LTC[0.0001151846093280],SOL[-0.0000000025252818],USDT[0.0000000109980764] |
| 04298264 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094809946886760],USDT[0.0013901706262357] |
| 04298267 | COPE[0.0000000100000000] |
| 04298269 | ETH[-0.0000000039457400],ETHW[0.1234122600542600],MATIC[-0.0000000031050000],NFT (573541624719256244)[1],SOL[0.0000000034826992],TRX[0.0000300006124686],USD[0.8685553606619120],USDT[0.0000000114600980] |
| 04298270 | ETH[0.1000000000000000],FTT[0.0000000026279768],MATIC[112.2668307200000000],NFT (321843417789853591)[1],NFT (373225736940292801)[1],NFT (376481667466615432)[1],USD[3.9447101530401137],USDT[0.0000000098750000] |
| 04298274 | USDT[1.6135301070000000],XRP[0.2511150000000000] |
| 04298275 | ATLAS[1.8000000000000000] |
| 04298277 | ATLAS[1.8000000000000000] |
| 04298279 | BTC[0.0000720695700000] |
| 04298284 | ATLAS[1.6000000000000000] |
| 04298287 | ATLAS[1.8000000000000000] |
| 04298300 | ETH[0.0000000093105400],MATIC[0.0000000006000000],NFT (398760471072230076)[1],NFT (437873820276610036)[1],NFT (566661012538898632)[1],XRP[0.0000000048000000] |
| 04298302 | ATLAS[1.8000000000000000] |
| 04298304 | ATLAS[1.8000000000000000] |
| 04298310 | ATLAS[1.6000000000000000] |
| 04298311 | USD[25.0000000000000000] |
| 04298312 | COPE[0.0000000100000000] |
| 04298313 | ETH[0.0007544000000000],ETHW[0.0007544000000000],NFT (372890066121136723)[1],NFT (402990120407894303)[1],NFT (418279083929547524)[1],NFT (459861377707144996)[1],NFT (530571477894486572)[1],USD[0.2872903335000000] |
| 04298314 | ETH[5.4455298200000000],ETHW[4.3817083790283545],NFT (355557897550500478)[1],NFT (435917658969571061)[1],NFT (448128303866159697)[1],NFT (455071735081296272)[1],NFT (539236731076344381)[1],NFT (562982283721691450)[1],NFT (563736744496779468)[1],USDT[4643.1638128600000000] |
| 04298321 | NFT (367563580451822162)[1],NFT (377648542485910008)[1],NFT (462605769972576300)[1],NFT (529940754940487291)[1],NFT (554676175012430520)[1],NFT (572881722164513858)[1],TRX[2058.6088190000000000],USD[0.0000000098670900],USDT[0.0979250746006045] |
| 04298322 | BAO[6.0000000000000000],BNB[-0.0000000054393699],KIN[5.0000000000000000],MATIC[0.0000000099037630],NFT (359740074883191801)[1],NFT (558330537996528999)[1],NFT (561593987108702348)[1],TRX[0.0000000099156289],USD[0.0000028628037826],USDT[-0.0000000647161647] |
| 04298328 | ATLAS[1.8000000000000000] |
| 04298329 | COPE[0.0000000100000000] |
| 04298337 | HXRO[0.0000000100000000] |
| 04298339 | ETH[0.0040000000000000],ETHW[0.0040000000000000],TRX[0.9663720000000000],USD[0.6973304100000000],USDT[0.1114159252500000],XRP[3.8955860000000000] |
| 04298342 | ETH[0.0000000096500000],TRX[0.0697200000000000] |
| 04298350 | USDT[0.0000000458806632] |
| 04298361 | COPE[0.0000000100000000] |
| 04298369 | ETH[0.0000000057543400],NFT (300905595768397207)[1],NFT (367499232872997436)[1],NFT (477792979639214958)[1],NFT (498241460096826673)[1],USDT[2.1152925654750000] |
| 04298376 | USD[0.8862488099259857] |
| 04298378 | SOL[0.0000002000000000],USD[0.0000002456506527] |
| 04298383 | ATLAS[1.8000000000000000] |
| 04298384 | COPE[0.0000000100000000] |
| 04298394 | USD[2550.4506852733424106],USDT[0.0000000107425812] |
| 04298397 | ETH[0.0000000085531400],MATIC[0.0000000026000000],USD[0.0000000025450360],USDT[0.0000000095486464],XRP[0.0000000063438404] |
| 04298400 | EUR[49.0000000000000000],USD[-1.5395905111821395] |
| 04298402 | ETH[0.0730000000000000],ETHW[0.0730000000000000] |
| 04298404 | BUSD[377.6562653100000000],TRX[0.0000300000000000],USD[0.0000000062826523],USDT[0.0000000025000000] |
| 04298408 | COPE[0.0000000100000000] |
| 04298410 | SOL[0.0043536900000000],USD[0.0000002207953729],USDT[0.0000000000292253] |
| 04298422 | TRX[4.9900680000000000] |
| 04298426 | BTC[0.0001919000000000],USD[0.0004495445589891] |
| 04298430 | DENT[1.0000000000000000],ETH[0.2000350000000000],KIN[1.0000000000000000],NFT (318717144492189969)[1],NFT (357549800902438554)[1],NFT (572729164548518770)[1],TRX[1.0000000000000000],USD[0.0000000380454509],USDT[0.0000000021712358] |
| 04298431 | SOL[0.0000001000000000],USD[0.0000000034641445] |
| 04298449 | ETH[0.0001708900000000],ETHW[0.0001708900000000],USDT[0.0000015901787837] |
| 04298450 | SOL[0.0000001000000000],USD[0.0000000043038750] |
| 04298452 | BAO[6.0000000000000000],BTC[0.0000005684242368],DENT[1.0000000000000000],ETH[0.0000009500000000],ETHW[0.0000009500000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[0.0016260000000000],UBXT[3.0000000000000000],USD[0.0000000068288610],USDT[0.0010928510711956] |
| 04298463 | SOL[0.0000001000000000],USDT[0.0088393645000000] |
| 04298465 | USDT[0.0000000111946775] |
| 04298466 | USD[27.0637465810700000000000000000],USDT[0.0000000011755825] |
| 04298469 | SOL[0.0000001000000000],USD[0.0000000030709792] |
| 04298476 | ATLAS[1.8000000000000000] |
| 04298493 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04298494 | CRO[20.000000000000000000],DENT[6300.000000000000000000],USD[2.4854508400000000000] |
| 04298496 | USDT[0.000000000279216b] |
| 04298497 | ATLAS[1.800000000000000000] |
| 04298508 | BTC[0.000000003071932b4],USDT[0.004995703470474b] |
| 04298514 | USD[0.000000002249296b2] |
| 04298515 | ATLAS[1.800000000000000000] |
| 04298523 | SOL[0.000000012000000] |
| 04298534 | ATLAS[1.800000000000000000] |
| 04298537 | APE[21.200000000000000000],ETHW[0.031376000000000000],MATIC[569.076735380000000000],SOL[0.000000096200920],USD[0.000000115535753],USDT[1476.960047590000000000] |
| 04298539 | EUR[20.000000000000000000] |
| 04298541 | LUNA2[13.728926600000000000],LUNA2_LOCKED[32.034162070000000000],USD[0.000000010000000],USTC[0.741090000000000000] |
| 04298545 | BNB[0.000000008000000b0],ETH[0.000000005000000b0] |
| 04298547 | ATLAS[1.800000000000000000] |
| 04298556 | ATLAS[1.800000000000000000] |
| 04298560 | NFT (32066096073248073b][1],NFT (39787248801991556b0][1],NFT (401707172095090726)[1],USD[-0.247061087280840b6],USDT[0.293867160000000000] |
| 04298568 | ATLAS[1.800000000000000000] |
| 04298569 | USD[0.00000000882943b0],USDT[0.000000004243928] |
| 04298579 | BTC[0.002200005000000b0],BUSD[244.050621210000000000],LUNA2[0.004791358827000b0],LUNA2_LOCKED[0.011179837260000b0],USD[0.00000066430784],USDT[1.235348087568323b6],USTC[0.678240000000000000] |
| 04298584 | USD[0.000406582693959b7],USDT[2.368253401536238b5] |
| 04298585 | ATLAS[1.800000000000000000] |
| 04298588 | ATLAS[5703.076710970000000000],POLIS[41.021019150000000000],TONCOIN[355.971736210000000000] |
| 04298598 | ATLAS[1.800000000000000000] |
| 04298607 | USD[0.000000007250000b0] |
| 04298610 | USD[25.000000000000000000] |
| 04298621 | ATLAS[1.800000000000000000] |
| 04298634 | LUNA2[0.000028500349370b0],LUNA2_LOCKED[0.00006650081520b00],LUNC[0.011630745757400b0] |
| 04298636 | USD[3.234087345987500b0] |
| 04298639 | ATLAS[1.800000000000000000] |
| 04298642 | BNB[0.002252690633081b3],LTC[0.000000006178660b0],TRX[0.00000004035559b7] |
| 04298643 | BTC[0.513604500000000b00],NFT (319029868858429407)[1],NFT (330752992657287959)[1],NFT (394939578871980672)[1],NFT (442159145539042174)[1],NFT (448227734120820217)[1],NFT (491206668701340377)[1],NFT (558141756473521940)[1],SRM[1.673842040000000000],SRM_LOCKED[52.314469770000000000] |
| 04298644 | USD[-1.905595861100000b0],USDT[1.918235070582400b0] |
| 04298648 | ATLAS[1.800000000000000000] |
| 04298650 | DAI[0.000000010000000b0],ETH[1.424536604559664b2],ETHW[0.00000000481393b0],LINK[525.574196320000000000] |
| 04298653 | DOGE[0.000000007434094b4],EUR[0.000000028122308b],USD[0.00206212048371b9],USDT[0.00007016192599b96],XRP[0.000000023466800] |
| 04298654 | ATLAS[1.800000000000000000],COPE[1.250000000000000000] |
| 04298662 | COPE[0.000000010000000b0] |
| 04298663 | MATIC[0.000000007840000b0],RAMP[0.00000000724757b06],USD[0.00000007828512b0],USDT[0.00000001158831b0] |
| 04298668 | ATLAS[1.800000000000000000] |
| 04298672 | BNB[-0.000000001738780b0],LUNA2[0.00003571829896b0],LUNA2_LOCKED[0.00008334269758b0],LUNC[0.7777734751856684],MATIC[0.000000057842897],SOL[0.000000654627b74],USD[0.00000028742396b83],USDT[0.00000093453367b6],XRP[0.00000008117458b7] |
| 04298679 | USD[30.000000000000000000] |
| 04298682 | ATLAS[1.800000000000000000] |
| 04298687 | BTC[0.028157420000000b00],USD[0.427639860574526b4],USDT[0.0000000154821890] |
| 04298690 | TRX[4.990000000000000000] |
| 04298692 | ETHW[3.128502990000000000] |
| 04298693 | DOGE[286.301812345195260b0],SRM[1.011867050000000000],SRM_LOCKED[0.011604150000000000],USD[1.341260568718762b4] |
| 04298695 | ATLAS[1.800000000000000000] |
| 04298696 | COPE[0.000000010000000b0] |
| 04298699 | USD[0.000000005802700b0] |
| 04298703 | BTC[0.000012543615533b00],ETH[0.000513955636080b0],ETHW[0.000513955636080b0],TRX[2461.194800000000000000],USD[0.568697799500000b0],USDT[0.399635043599350b0] |
| 04298704 | USD[0.000000014827935b0],USDT[0.000000062919512] |
| 04298708 | ATLAS[1.800000000000000000] |
| 04298712 | COPE[0.000000010000000b0] |
| 04298714 | EUR[0.000000002252369b2],LUNA2[0.038573496160000b0],LUNA2_LOCKED[0.090004824360000b0],LUNC[950.409092830000000000],TRX[0.00333400000000000b0],USD[-0.000011155172172b1],USDT[125.007047255343093b7] |
| 04298716 | SOL[0.000746680000000b00] |
| 04298721 | ATLAS[1.800000000000000000] |
| 04298725 | TONCOIN[0.070000000000000b00] |
| 04298735 | ATLAS[1.800000000000000000] |
| 04298737 | COPE[0.000000010000000b0] |
| 04298741 | BTC[0.000000008478400b00] |
| 04298743 | NFT (362758418596868409)[1],NFT (495224145050752443)[1],NFT (539921666431126428)[1],USD[0.167829640000000000] |
| 04298746 | SOL[0.000768590000000b00],USD[0.06582264566553b00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04298751 | USD[25.000000000000000] |
| 04298754 | ATLAS[1.800000000000000] |
| 04298769 | USD[0.006999386234595 6],USDT[0.000000087103028] |
| 04298774 | USD[0.005789819943200] |
| 04298777 | SOL[0.000000010000000],USD[0.000000020601609] |
| 04298781 | ATLAS[1.800000000000000] |
| 04298789 | SHIB[1569103.741129500000000 0],SOL[0.420795830000000],USD[30.000000000000000],XRP[0.500000000000000] |
| 04298791 | APE[1.799658000000000],BAT[35.993160000000000],BTC[0.002699487000000],ETH[0.025995060000000],ETHW[0.025995060000000],FTM[11.999240000000000],FTT[0.099829000000000],SOL[0.659874600000000],USD[0.822222150000000 0] |
| 04298798 | NFT [364875006176869577][1],TRX[0.000001003200000 0],USD[0.000000658003015],USDT[0.002044015722240 0] |
| 04298800 | USD[25.000000000000000] |
| 04298801 | TRX[0.000000040218000] |
| 04298812 | USD[0.000000017579325 1],USDT[0.000000077293942] |
| 04298816 | ETH[0.000000070285000],MATIC[0.000000117204400],NFT [293027204545158019][1],NFT [329811682444802876][1],NFT [414443150164846287][1],TRX[0.000000069116385],USD[0.0005449308023868] |
| 04298821 | SOL[0.000000010000000],USD[0.000000047376000] |
| 04298823 | USD[0.875731661918580 8] |
| 04298836 | BNB[0.000000180501660],BTC[0.000000078000000] |
| 04298840 | BTC[0.000000086384000],ETH[0.000000067913800],FTT[263.900000000000000],IMX[0.004656618418500 0],USD[0.1848726505000000] |
| 04298848 | USD[0.000000000882943 0] |
| 04298856 | USD[0.000000093030983],USDC[67.862975110000000 0] |
| 04298858 | USD[25.000000000000000] |
| 04298860 | BTC[0.000000077967658],ETH[0.000000006000000],NFT [326502653792879798][1],NFT [502162163641288145][1],NFT [539932336298555962][1],NFT [574197339120188358][1],USD[0.000000011892740 2],USDT[0.000000097927233],XRP[0.000000099942400] |
| 04298861 | USD[0.000000000408910 2] |
| 04298869 | ATLAS[16076.944800000000000],BTC[0.010000000000000],BTT[22995630.000000000000000],DOGE[559.000000000000000],LUNA2[38.337646430000000],LUNC[2848103.225691000000000],SHIB[3999240.000000000000000],SOS[29394414.000000000000000],USD[-29.843465896905213000000000000] |
| 04298870 | USD[0.005898978235 5120],USDT[0.000000003970280] |
| 04298874 | USD[0.000000097490200] |
| 04298882 | USD[0.000000055000000] |
| 04298899 | BNB[0.000000016051910],CRO[0.000000053400000],MATIC[0.000000034541870],SOL[0.000000086941856] |
| 04298902 | EUR[0.000000089714687],NFT [314858193450341056][1],NFT [354335211865168514][1],NFT [461520384710232397][1],NFT [550358460177130654][1],NFT [554359440293324358][1],USD[0.000000092421871] |
| 04298913 | ETH[0.000000098816000] |
| 04298916 | EUR[0.000000070837400] |
| 04298932 | BTC[0.001099780000000 0],EUR[0.590000000000000],USD[0.0040852581000000],USDT[1.420000000000000] |
| 04298933 | TRX[0.383637000000000 0],USDT[1.2964483062000000] |
| 04298939 | USD[0.005898684850000] |
| 04298941 | USD[25.000000000000000] |
| 04298955 | COPE[0.000000010000000] |
| 04298956 | LUNA2[0.000004591459624 0],LUNA2_LOCKED[0.000010713405790 0],LUNC[0.999800000000000],TRX[0.001990000000000],USD[0.000500011962401 3],USDT[0.000000046931965] |
| 04298967 | USD[0.000000000882943 0],USDT[0.117699330000000 0] |
| 04298971 | DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.745916235700332 5],USDT[0.000000079043866] |
| 04298979 | USD[0.000000001896773] |
| 04298981 | BNB[0.000000076340002],HT[0.000000027707400],MATIC[0.000000062511180],NFT [419937900808515510][1],NFT [482208115457263707][1],NFT [521871349055921670][1],SOL[-0.000000036746700],TRX[0.003895000977710],USD[0.003356658556214 1],USDT[2.990000000000000] |
| 04298982 | NFT [289372966890681437][1],NFT [322376274749580719][1],NFT [434492049029336269][1],TRX[0.001554000000000] |
| 04298985 | TONCOIN[0.058247270000000 0],USD[0.008258908500000 0] |
| 04298990 | COPE[0.000000010000000] |
| 04299004 | USD[0.000947083800000 0] |
| 04299010 | USD[30.000000000000000] |
| 04299014 | USD[0.000000000882943 0] |
| 04299016 | USD[0.000000000882943 0] |
| 04299018 | ETHW[0.00100000000000 0],USD[4.441007619187500 0000000000] |
| 04299027 | COPE[0.000000010000000] |
| 04299029 | NFT [291719717951319290][1],NFT [448094800624225841][1],NFT [509198233396881331][1],TRX[0.001558000000000 0],USDT[0.1394694580000000] |
| 04299040 | ALICE[0.093240000000000 0],GODS[0.073460000000000 0],USD[0.009762619901140 8],USDT[0.000000059789651] |
| 04299051 | USD[0.002019070000000 0] |
| 04299054 | LTC[0.386000000000000 0],TRX[0.006217000000000 0],USD[0.645692092800000 0] |
| 04299060 | COPE[0.000000010000000] |
| 04299061 | LTC[0.000060380000000 0],USD[0.000000241281253 6] |
| 04299067 | USD[0.000000005111881 0] |
| 04299070 | BTC[0.006339630000000 0],MATIC[132.448632770000000],SAND[47.785692980000000],USDT[0.000000023970859 4] |
| 04299072 | NFT [354674287452092937][1],TRX[0.680870000000000 0],USDT[0.5362459296500000] |
| 04299078 | BTC[0.006623905259300 0],FTT[35.995060000000000],USD[436.185604217360019700000000000] |
| 04299081 | EUR[0.000000031170285],NFT [392777465578978703][1],NFT [399162291566721909][1],NFT [490012561121518536][1],USD[0.000000047041000] |
| 04299095 | COPE[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04299102 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],KIN[4.000000000000000],TRX[0.000020000000000],USD[1351.421695697196808],USDC[49.717144090000000000],USDT[1514.2833537837030724] |
| 04299113 | TRX[0.000002000000000],USDT[0.0595544611500000] |
| 04299114 | COPE[0.000000010000000] |
| 04299122 | USD[0.7540149875000000] |
| 04299124 | EUR[0.000000014100894B],USD[0.0155523204195542],USDT[0.000000006835957S] |
| 04299125 | ETH[0.0000000350074500],USDT[0.0000249318929880] |
| 04299133 | COPE[0.000000010000000] |
| 04299142 | TRY[0.0000000081136896] |
| 04299146 | USD[25.000000000000000] |
| 04299153 | SOL[0.1007049400000000] |
| 04299163 | NFT (363387214749816495)[1],NFT (386450526375883187)[1],NFT (475555214032302570)[1],USD[0.0050247563000000] |
| 04299164 | USD[25.000000000000000] |
| 04299168 | COPE[0.2500000100000000] |
| 04299180 | COPE[0.000000010000000] |
| 04299197 | COPE[0.2500000100000000] |
| 04299198 | COPE[0.000000010000000] |
| 04299204 | COPE[0.000000010000000] |
| 04299205 | USDT[0.0000000020000000] |
| 04299211 | COPE[0.2500000100000000] |
| 04299212 | BTC[0.0000000300000000],TRX[0.0000010000000000],USDT[1.4511050099123764] |
| 04299226 | BNB[0.0000000083277043],BTC[0.0000000100180784],ETH[0.0000000030000000],ETHW[0.0000000030000000],FTT[0.0946067986926883],USD[20.461931952394290] |
| 04299235 | COPE[0.5000000000000000] |
| 04299236 | COPE[0.000000010000000] |
| 04299237 | COPE[0.000000010000000] |
| 04299242 | USD[0.0050247563000000],USDT[0.0234496300000000] |
| 04299252 | ETH[0.0000000045178000] |
| 04299257 | USD[0.0000000008829430] |
| 04299258 | USD[0.0000000008829430] |
| 04299264 | APT[0.0008494800000000],USDT[0.0000000087500000] |
| 04299267 | COPE[0.2500000100000000] |
| 04299272 | TRX[0.0499310000000000],USDT[1.0959661935000000] |
| 04299273 | COPE[0.000000010000000] |
| 04299279 | COPE[0.2500000100000000] |
| 04299281 | XRP[0.0000000100000000] |
| 04299294 | LOOKS[9.9822000000000000],LUNA2[0.0852691848100000],LUNA2_LOCKED[0.1989614312000000],LUNC[18567.5445160000000000],USD[0.1594767618092495],USDT[0.0000000078337502] |
| 04299299 | BTC[0.5159833600000000],NFT (294184305042983188)[1],NFT (313951192424655843)[1],NFT (469325150911675329)[1],NFT (478666228827366229)[1] |
| 04299300 | COPE[0.2500000100000000] |
| 04299304 | BOBA[0.0229347600000000],USD[15.1139579016250000] |
| 04299307 | USDT[1.0200000000000000] |
| 04299308 | COPE[0.2500000100000000] |
| 04299324 | COPE[0.2500000100000000] |
| 04299346 | COPE[0.2500000100000000] |
| 04299352 | USD[0.9480552212378935] |
| 04299353 | COPE[0.000000010000000] |
| 04299354 | USD[0.2172028400000000] |
| 04299367 | USD[0.0000000051118810] |
| 04299373 | COPE[0.2500000100000000] |
| 04299384 | MATIC[0.0000000047800000],USD[0.0000000087665848] |
| 04299385 | COPE[0.000000010000000] |
| 04299389 | COPE[0.2500000100000000] |
| 04299399 | BAO[3.0000000000000000],NFT (514941079597325239)[1],NFT (522338529435335748)[1],NFT (561022820720583024)[1],RSR[1.0000000000000000],TRX[3.0015540000000000],USD[0.0002705920188980],USDC[29.1138952800000000],USDT[0.0000000091377088] |
| 04299402 | COPE[0.2500000100000000] |
| 04299410 | COPE[0.000000010000000] |
| 04299412 | COPE[0.2500000100000000] |
| 04299417 | USD[0.0000000008829430] |
| 04299427 | COPE[0.2500000100000000] |
| 04299429 | ETH[0.0000000056000000],NFT (334367936929329399)[1],NFT (411839151866112204)[1],USD[0.0000092515341158],XRP[0.0000000045820619] |
| 04299438 | COPE[0.5000000100000000] |
| 04299450 | BTC[0.0152615410000000],LINK[6.7120048800000000],LUNA2[0.0000806438730100],LUNA2_LOCKED[0.0001881690370000],NFT (397919718536134952)[1],NFT (405614983539321169)[1],NFT (487050456106655706)[1],NFT (491558252882182065)[1],NFT (521921734888421207)[1],NFT (542114131792550512)[1],USD[0.0053317930000000],USDC[583.8312899700000000],USDT[1290.0526608850000000],USTC[0.0114155300000000] |
| 04299452 | USD[0.0000000037983850] |
| 04299454 | COPE[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04299457 | USD[25.000000000000000] |
| 04299463 | BAO[2.000000000000000],BNB[4.654383660000000],BTC[0.010016500000000000],CRO[9169.842510550000000],DENT[2.000000000000000],FTT[38.547600340000000],GRT[1.000000000000000],KIN[2.000000000000000],LUNA[0.096753134110000],LUNA2_LOCKED[0.225757312900000],LUNC[21852.836994060000000],NFT[327876167992153286][1],NFT[329704527091928075][1],NFT[350795654191957208][1],NFT[378067550483992924][1],NFT[433984194972418798][1],NFT[440190767829750803][1],NFT[466996465135794424][1],NFT[498851029264974840][1],NFT[528908181901462632][1],NFT[554856635649846940][1],NFT[556504834059385337][1],SECO[1.054848310000000],TRX[0.000770000000000],USD[0.117795655145179],USDT[3169.681260869108936] |
| 04299465 | COPE[0.250000010000000] |
| 04299469 | BTC[0.000000003271464],TRX[0.000000014495300],USD[0.000000000739520],USDT[0.000000056191752] |
| 04299470 | SHIB[1860811.313732780000000],USDT[0.000000000002014] |
| 04299471 | USDT[0.080023794875000] |
| 04299475 | COPE[0.250000010000000] |
| 04299483 | EUR[10.000000000000000],TRX[0.001554000000000000],USD[-0.393864105500000],USDT[0.402251000000000] |
| 04299485 | BAO[1.000000000000000],BTC[0.000018350000000],KIN[1.000000000000000],USD[0.000000077697393],USDT[44.148250144536453] |
| 04299488 | NFT[549729732695306110][1],TLM[0.552065410000000],USD[0.000000003110317],USDT[0.000000002775116] |
| 04299490 | COPE[0.250000010000000] |
| 04299492 | TRX[0.000777000000000],USDT[10.000000000000000] |
| 04299494 | ETH[0.000000030000000],USDT[0.000007598026915] |
| 04299499 | USD[0.000000020000000] |
| 04299504 | COPE[0.250000010000000] |
| 04299513 | TONCOIN[0.090000000000000000],USD[0.000154850000000000] |
| 04299515 | COPE[0.250000010000000] |
| 04299516 | FTT[0.099981000000000],TRX[0.355297000000000000],USDT[2.575169676050000] |
| 04299524 | NFT[357795820670376025][1],NFT[424371882926981211][1],NFT[489532760268652720][1],NFT[532265894271435385][1],USDT[0.000006800000000] |
| 04299526 | USD[18.812898603000000],WRX[1592.589321580000000] |
| 04299527 | BTC[0.000000040000000],USD[1.781537540000000] |
| 04299539 | COPE[0.750000010000000] |
| 04299542 | USD[25.000000000000000] |
| 04299543 | LTC[0.000054000000000],USD[0.367000000000000] |
| 04299544 | TRX[0.000090000000000],USD[0.000000115639003],USDT[10.866310070000000] |
| 04299546 | BCH[4.749621200000000],FTT[0.077104005673200],LINK[0.094490400000000],LTC[21.544889000000000],REEF[6.762000000000000],SUSHI[0.397020000000000],TONCOIN[0.016441000000000],USD[0.389824651353606],USDC[24.000000000000000],USDT[11.534915489073329],ZRX[0.855060000000000] |
| 04299549 | COPE[0.000000010000000] |
| 04299553 | LTC[72.535095090000000] |
| 04299563 | NFT[383767547649932277][1],NFT[428147140164507557][1],NFT[520422849418069880][1],NFT[561035401488194963][1],PRISM[709.865100000000000],USD[0.005348670000000] |
| 04299566 | BTC[0.006350450218963],USD[0.000000318115451] |
| 04299567 | COPE[0.000000010000000] |
| 04299583 | ATLAS[1.700000000000000],COPE[0.000000100000000] |
| 04299590 | COPE[0.250000010000000] |
| 04299610 | ETH[0.000026400000000],ETHW[0.000002645048665],USDT[0.508925580000000] |
| 04299615 | USD[0.008415640960000] |
| 04299618 | USD[0.000000051118810] |
| 04299633 | USD[0.000739490000000] |
| 04299635 | ETH[0.000000100000000],XRP[0.000000019415214] |
| 04299648 | TRX[0.000230000000000],USD[10.359350000000000] |
| 04299660 | ALGO[0.000000010000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[19.062142580000000],USDT[2.771494509009365] |
| 04299664 | USD[30.000000000000000] |
| 04299665 | USD[25.000000000000000] |
| 04299671 | USD[30.000000000000000] |
| 04299675 | USDT[1.470557892000000],XRP[0.303960000000000] |
| 04299681 | USD[0.000000008829430] |
| 04299688 | AAPL[0.607989240000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.279675110637352],USDT[0.000000024352875] |
| 04299696 | AUD[0.000062900393261],BNB[0.000000009827656] |
| 04299697 | BUSD[19.083628580000000],NFT[332762333319851597][1],NFT[427423250055463123][1],NFT[474453343899889876][1],NFT[504412215544547616][1],NFT[549362819706284155][1] |
| 04299701 | ETH[0.038159320000000],ETHW[0.037682960000000],SOL[1.174423380000000],USD[0.010009922295152] |
| 04299702 | FTT[0.001089112336448],USD[-0.218434874456354],USDT[0.00000000858141113],XRP[0.908371270000000] |
| 04299707 | BNB[0.008462000000000],ETH[0.000000003493522],LTC[0.005972010000000],USD[0.000000044843200],USDT[0.752024804643850] |
| 04299708 | BTC[0.000012568795000],ETHW[0.023000000000000],USD[0.006452651000000],USDT[89.260612100000000] |
| 04299721 | ETH[0.000000065127400] |
| 04299722 | USD[0.943749385020000] |
| 04299726 | BNB[0.000000000193024] |
| 04299731 | BF_POINT[400.000000000000000],USD[20.816674039993884] |
| 04299736 | ETH[0.000000000214200] |
| 04299739 | USDT[5.061653100000000] |
| 04299743 | ETH[0.000918740000000],ETHW[0.000918740000000],EUR[50.000000019996419],TONCOIN[25.320086950000000],TRX[835.924979410000000] |
| 04299752 | KIN[1.000000000000000],USD[0.001509809687280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04299759 | BTC[0.000000320000000],ETH[0.000859400000000],USD[274.8556544972342860] |
| 04299762 | AVAX[8.047164265636800],BTC[0.050100377540000],CHZ[698.364129510000000],DOT[10.151856889437600],EUR[0.000000000978774],IMX[32.800000000000000],LUNA2[2.058482781000000],LUNA2_LOCKED[4.803126488000000],MATIC[159.970000000000000],SNX[38.218233155181490],SOL[0.458889297108750],USD[176.8090309820019927],USDT[0.000000056288214] |
| 04299798 | AVAX[5.990000000000000],MANA[95.123522810000000] |
| 04299799 | USD[0.000000051118810] |
| 04299800 | TONCOIN[110.578600000000000],TRX[0.000777000000000],USD[0.326260720000000],USDT[0.002904000000000] |
| 04299804 | USDT[19.000000000000000] |
| 04299816 | BNB[0.000000011000000] |
| 04299824 | TRX[0.622071000000000],USD[2.1338370760625000] |
| 04299832 | LUNA2[2.011610667000000],LUNA2_LOCKED[4.693758224000000],LUNC[0.000000100000000],SOL[0.000000097300225],USD[0.257541995372945],USDT[0.000000070000000] |
| 04299833 | USD[0.000000058209629],USDT[0.002745480943540] |
| 04299836 | TONCOIN[0.002600000000000],USD[1.6091372400000000] |
| 04299839 | USD[0.000000051118810] |
| 04299840 | NFT [510451302434642916][1],TRX[131.559715000000000] |
| 04299842 | COPE[0.000000100000000] |
| 04299844 | USD[1797.3406547201400000],USDT[0.000000062180228] |
| 04299845 | ETH[0.000000030725000],MATIC[0.000000001151600],NFT [368575340925477466][1],NFT [446119677990917432][1],NFT [504825367237249808][1],NFT [549713255294977431][1],TRX[0.362631000000000],USD[0.005637631000000] |
| 04299861 | USD[0.242756226000000],XRP[0.180382000000000] |
| 04299862 | NFT [329156152943669687][1],NFT [388391208543758000][1],NFT [399333034846128547][1],NFT [550815102602952847][1],USD[0.005024756300000] |
| 04299864 | BTC[0.002164200000000],USD[0.001300206735564] |
| 04299866 | COPE[0.000000100000000] |
| 04299870 | USDT[0.000000073711880] |
| 04299882 | USD[0.000000051118810] |
| 04299889 | ETH[0.000000100000000],USD[0.000000008829430],USDT[0.000000024338000] |
| 04299892 | USD[0.000000051118810] |
| 04299902 | DENT[1.000000000000000],KIN[1.000000000000000],NFT [382177450065787836][1],NFT [522439483868976582][1],NFT [522590838336713136][1],UBXT[1.000000000000000],USD[0.000000051118810],USDT[0.000000003694844] |
| 04299904 | BTC[0.005797009861697],CHZ[0.000000004795219],USD[0.000097457045950] |
| 04299910 | NFT [345000958192049],USDT[0.000000327475493] |
| 04299916 | USD[25.000000000000000] |
| 04299922 | USD[0.048846442719785],USDT[0.000000062098756] |
| 04299925 | BAO[1.000000000000000],USD[0.000000030541800] |
| 04299936 | USD[0.000000008829430] |
| 04299937 | BTC[0.007881670000000],GBP[68.288973505024263],RUNE[0.001974920000000],SOL[2.208843610000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000326621944] |
| 04299939 | BAO[1.000000000000000],ETH[0.000001000000000],ETHW[0.010893270000000],KIN[3.000000000000000],USD[0.007591331174255],XRP[0.000319990000000] |
| 04299942 | COPE[0.000000100000000] |
| 04299952 | ETH[0.000000070350000],TRX[0.600022000000000],USD[0.075594044352696],USDT[0.000000083250323] |
| 04299965 | EUR[0.000000097462705] |
| 04299980 | AKRO[3.000000000000000],BAO[1.000000000000000],ETH [3318202912835282434][1],NFT [392033180420317288][1],NFT [484406787012061886][1],USD[0.003163799466364],USDT[0.009651986742904],XRP[0.0196793600000000] |
| 04299981 | BTC[0.051729350000000] |
| 04300004 | BTC[0.000000090594776],DOGE[0.449620103814242],ETH[6.782871405313904],GST[0.000000008574078],MATIC[0.000000020309512],NFT [522068284841418827][1],SOL[0.000000006179220],STETH[0.000000059495478],USD[0.000003354656505],USDT[219.448067838484635],XRP[0.173631661589162] |
| 04300005 | BTC[0.000000052631000],ETH[0.000000050503894] |
| 04300006 | BNB[0.000000100000000],SOL[0.000000053970509],TRX[0.002331000000000],USD[0.000000098950340],USDT[0.000000073406449] |
| 04300009 | BAO[1.000000000000000],LTC[0.000000040000000],RSR[1.000000000000000] |
| 04300010 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000027305877638],USDT[0.000000084734100] |
| 04300020 | KIN[1.000000000000000],USDT[0.000000003189090] |
| 04300030 | USD[0.050224756300000] |
| 04300031 | ATOM[0.900000000000000],AVAX[0.700000000000000],NFT [453240061062737924][1],NFT [458260784723063889][1],USD[0.796969730000000] |
| 04300042 | NFT [326802441541237416][1],NFT [403576667288712232][1],NFT [447718197898185183][1],TONCOIN[65.386920000000000],TRX[0.000777000000000],USD[0.102041020511881],USDT[0.004000000000000] |
| 04300050 | BTC[0.102425581910000],ETH[0.253843700000000],ETHW[0.253843700000000],EUR[992.540000000000000],FTT[40.087137000000000],LTC[0.632712620000000],TRX[10.000000000000000],USD[14519.3010388993821430],USDT[766.8098703866700000] |
| 04300055 | BTC[0.000000099268000],USD[0.000000041451748] |
| 04300058 | ETH[0.000000033056240],SOL[0.000000053560328],USD[0.000000090739208],USDT[0.000000098338793] |
| 04300068 | COPE[0.000000100000000] |
| 04300075 | AUD[-0.010143949607682],AVAX[0.000000007947657],AXS[0.000000008498795],BTC[2:0.000000063483216],DOGE[0.000000043004291],DOT[0.000000028798150],ETH[0.000000006169647],LUNA2[0.471948135328101039],LUNA2_LOCKED[1.101212315789090],LUNC[102767.700100064660876],RUNE[0.099313574576366],SOL[0.000000840234415],SUSHI[0.000000091662786],TRX[0.203628397606420],USD[0.000000098506922],USDT[0.000526813892893],XRP[0.000000009811892] |
| 04300076 | COPE[0.000000100000000] |
| 04300078 | USD[0.000000081505888],USDC[0.100000000000000] |
| 04300084 | EUR[0.000000141837778],USD[3.396417639900000] |
| 04300086 | COPE[0.000000100000000] |
| 04300091 | APT[0.015000000000000],EUR[2.622598770000000],TRX[0.000790000000000],USD[0.007287730000000],USDT[17.254200436136161],XRPBULL[234300.000000000000000] |
| 04300101 | GOG[227.000000000000000],TRX[0.436413000000000],USD[111.9187464397500000] |
| 04300106 | COPE[0.000000100000000] |
| 04300117 | COPE[0.000000100000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 974   Filed 03/15/23   Page 2189 of 2517   Schedule AB Customers' Priority Unsecured Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04300121 | COPE[0.2500000000000000] |
| 04300126 | ETH[0.0000006000000000],ETHW[0.0000000600000000],NFT [299132702717532954][1],NFT [318367435271796129][1],NFT [356980751878913046][1],NFT [495912221676656542][1] |
| 04300128 | BTC[0.0699860000000000],ETH[0.9998000000000000],EUR[2557.500000000000000] |
| 04300131 | MATIC[1.4354348000000000],USD[0.7848663300000000] |
| 04300134 | LUNA[0.0558765204600000],LUNA2_LOCKED[0.1303785477000000],LUNC[0.1800000000000000],USD[0.1377464966916800] |
| 04300151 | USD[0.0153604862500000] |
| 04300153 | BTC[0.0000000099869185],USD[0.0096357283037557],USDT[0.0000001173158578] |
| 04300159 | USD[0.0000079370100000] |
| 04300160 | ETH[0.0034980000000000],ETHW[0.0034890000000000],FTT[0.6000000000000000],LINK[3.5953928000000000],MKR[0.0072856000000000],NEXO[1.0000000000000000],USD[0.7928097200000000] |
| 04300161 | EUR[66.3000000000000000] |
| 04300164 | NFT [306633708337984886][1],NFT [399384408954893806][1],NFT [514819161453705792][1],USD[0.0094723647000000] |
| 04300165 | COPE[0.0000000100000000] |
| 04300170 | USD[0.0236068900000000] |
| 04300173 | BTC[0.0000044700000000],ETH[0.0510000000000000],USD[1.3695357623800000] |
| 04300176 | BCH[0.0257017000000000],BTC[0.0037532300000000],ETH[0.0581737500000000],ETHW[0.0581737500000000],LTC[0.5182381300000000],LUNA2[0.1575092922000000],LUNA2_LOCKED[0.3675216819000000],LUNC[34297.9800000000000000],USD[0.2040124756429130] |
| 04300186 | ETH[0.0000000007784200] |
| 04300189 | COPE[0.0000001000000000] |
| 04300200 | COPE[0.0000000100000000] |
| 04300209 | COPE[0.0000001000000000] |
| 04300211 | USD[40.6444767721702130],USDT[497.4316655300000000] |
| 04300219 | COPE[0.0000001000000000] |
| 04300225 | GST[79.0000000000000000],NFT [431778337126944324][1],NFT [540128135576018566][1],USDT[69.9867000000000000] |
| 04300228 | TRX[0.1072940000000000],USDT[0.5163611120500000] |
| 04300231 | ETH[0.0000000028084330],NFT [473847648841049665][1],NFT [527086399099401214][1],NFT [554411242986419375][1],TRX[0.0015550000000000],USDT[0.0000000083768659] |
| 04300238 | KIN[1.0000000000000000],TRX[0.0031170000000000],USD[0.0000000338787142],USDT[0.0000003397780879] |
| 04300239 | EUR[0.0001139281796762] |
| 04300253 | FTT[23.3257200000000000] |
| 04300255 | TRX[0.0000030000000000],USD[0.0075845097000000],USDT[543.7327872117500000] |
| 04300258 | TONCOIN[0.0700000000000000],USD[0.0000000079168907] |
| 04300261 | COPE[0.0000001000000000] |
| 04300262 | NFT [438174886526675821][1],NFT [451616004141644856][1],NFT [539273342769918407][1],TRX[0.0023310000000000],USD[0.0000000051118810] |
| 04300264 | BNB[0.0010155800000000],ETHW[0.0260000000000000],EUR[0.0083419600000000],LUNA2[0.1468379832000000],LUNA2_LOCKED[0.3426219609000000],LUNC[43119.6651700000000000],MATIC[0.0000000036641910],USD[-3.4325542878887189],USDT[0.0000000115565134] |
| 04300271 | COPE[0.0000000100000000] |
| 04300272 | BTC[0.0003831913185400],TRX[0.0044090042650000],USD[0.0003929372658600],USDT[33.8604874220049824],XRP[0.0120000000000000] |
| 04300282 | ATLAS[1360.0000000000000000],GENE[0.5000000000000000],USD[0.0303298020000000],USDT[0.0015318000000000] |
| 04300284 | USD[0.0093227385778800],USDT[0.0000000042658305] |
| 04300285 | ETHW[0.0003350200000000],SWEAT[81.9089900000000000],TRX[0.3258210000000000],USD[5.0084819825000000],USDT[0.2221247080535508],XRP[0.4070720000000000] |
| 04300288 | ETH[0.0000000013122600],NFT [413202408308424052][1],NFT [437105207578958106][1],USD[0.0000061582638642] |
| 04300290 | USD[0.0415629462500000] |
| 04300293 | USDT[0.0000000089274277] |
| 04300298 | BNB[0.0000000040000000],TRX[0.0278280046000000],USDT[0.0074719378016279] |
| 04300305 | TRX[0.9379220000000000],USDT[0.3493892707250000] |
| 04300326 | EUR[19.0138542000000000],USDT[0.0000000099213334] |
| 04300329 | BAO[1.0000000000000000],NFT [319089220073197167][1],RUNE[1.0372215900000000],TRX[26.7184443800000000],USD[0.3473581718452256],USDT[0.0427269062956832] |
| 04300332 | USD[0.3321357050000000] |
| 04300341 | ETH[0.0000001000000000],USD[0.2490504379280700],USDT[0.0000000128035860] |
| 04300356 | USD[0.0000005357878556] |
| 04300357 | USD[202.3186538844169514] |
| 04300391 | USD[0.0058989684850000] |
| 04300392 | EUR[0.0001002281316719],TONCOIN[26.2947400000000000],USD[0.1112494419298372] |
| 04300396 | BTC[0.0000938400000000],EUR[1.6720000000000000] |
| 04300409 | EUR[0.0000000097435487] |
| 04300413 | NFT [312992663196590177][1],NFT [339009696791798087][1],TRX[47.7495542200000000],USDT[0.0000000072215466] |
| 04300417 | USD[0.0081207872000000] |
| 04300420 | EUR[100.0000000000000000] |
| 04300421 | USD[30.0000000000000000] |
| 04300425 | EUR[1240.5859597988187907],TRX[1.0000000000000000] |
| 04300433 | FTT[3.6000000000000000],TRX[0.0000010000000000],USD[34.0605051632100000],USDT[0.8772381216597129] |
| 04300448 | USD[0.0000000008829430] |
| 04300467 | BTC[0.0000001400000000] |
| 04300470 | MATIC[0.0000000032973100],TRX[0.0000000078417963],USDT[0.0000000057128251] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04300484 | THETABULL[4039.97116888000000000],USDT[0.0000000958793 54] |
| 04300485 | ALGOBULL[3000000.000000000000000],XRPBULL[25013.000000000000000] |
| 04300490 | BOBA[0.027761400000000000],USD[0.318751437146924 9],USDT[0.000000004386436 5] |
| 04300495 | USD[0.000239782925528 8] |
| 04300501 | COPE[0.000000010000000 0] |
| 04300503 | USD[1.43487896143380 96],USDT[0.0000000054762 396] |
| 04300507 | AKRO[1.0000000000000000],STG[0.000000005988815 0],TRX[0.903087000000000 00],USD[1.149981357200000 0],USDT[0.001367080000000 00] |
| 04300508 | USD[25.00000000000000 0] |
| 04300510 | AUD[0.000022641368357 0],BAO[2.0000000000000000],BTC[0.0069647100000000 0],ETH[0.5842779269646028],ETHW[0.0000052800000000 0],KIN[1.000000000000000 00],XRP[225.368066040000000 0] |
| 04300522 | COPE[0.000000010000000 0] |
| 04300526 | EUR[0.00000031766230 52],USD[0.000007420622386] |
| 04300527 | AAPL[0.0000000424545 80],AKRO[4.000000000000000 00],AMZN[0.612323510000000 0],BABA[0.369971970000000 0],BAO[25.000000000000000 0],BOBA[2.812772160000000 00],BTC[0.0054562500000000 0],CRO[61.472235580000000 0],DENT[2.000000000000000 00],ETH[0.0032317100000000 0],ETHW[0.0031906400000000 0],FB[0.557269540000000 000],FLT[0.284278234272464 1],GENE[1.504056500000000 0],GLD[0.276657880000000 0],GOOGL[0.004329400000000 00],KIN[28.000000000000000 0],KSHIB[197.408578110000000 0],NFLX[0.0014748700000000 0],NIO[1.006888550000000 00],NVDA[0.324262260000000 0],PYPL[0.178132060000000 0],RSR[1.000000000000000 00],TRX[3.000010000000000 000],UBXT[4.000000000000000 00],USD[1779.709121655584251 12],USDT[0.008411011809417 71],USO[0.000000007181932 4] |
| 04300535 | SOL[5.194710290000000 0],USD[130.945944902796603 0] |
| 04300543 | BNB[0.0013494000000000 00],NEXO[0.000399073630000 0],TRX[1.000443000000000 0],USD[0.049546056224657 0],USDT[0.009457142449 9042] |
| 04300552 | EUR[0.000000006334426 3] |
| 04300556 | ATLAS[1.80000000000000 00] |
| 04300560 | TONCOIN[19.10000000000000 00] |
| 04300562 | BAO[4913.307691580000000 0],KIN[228368.949620560000000 0],REEF[39636.030196260000000 0],SHIB[3918.019968300000000 0],TRX[1.000000000000000 00],UBXT[1.000000000000000 00],USD[0.000000001319292] |
| 04300567 | COPE[0.000000010000000 0] |
| 04300569 | USD[0.000000005111881 0] |
| 04300573 | SUSHIBULL[239954400.000000000000000 0],TRX[0.000777000000000 0],USD[0.366081833312659 0],USDT[0.000000006982700 7] |
| 04300576 | TRX[0.527666000000000 0],USDT[2.488334738400000 0] |
| 04300586 | USD[0.000000003272041 2] |
| 04300594 | COPE[0.000000010000000 0] |
| 04300595 | GOG[0.140985850000000 0],NFT [48383100032702772 6][1],SOL[0.002000000000000 0],TRX[0.000029000000000 0],USD[0.443377803434091 0],USDT[0.534589890000000 0] |
| 04300603 | USD[25.00000000000000 0] |
| 04300618 | COPE[0.000000010000000 0] |
| 04300623 | 1INCH[3.000000000000000 0],USD[-0.219165065680000 0],USDT[0.000949341250000 0] |
| 04300624 | USD[25.00000000000000 0] |
| 04300636 | USD[0.000000008829430] |
| 04300637 | USD[0.006285303103000 0] |
| 04300646 | ETH[0.000000005836600] |
| 04300655 | BAO[1.000000000000000 00],NFT [50909065175939941 7][1],NFT [55099666761522082 7][1],TRX[0.000016000000000 0],USD[0.000006274760437],USDT[0.000060762344560] |
| 04300661 | AKRO[1.000000000000000 00],BTC[0.0058662900000000 0],EUR[0.000001824531601],KIN[1.000000000000000 00],USD[0.000499554787042],USDT[0.000121733134 2812] |
| 04300663 | USD[0.006619080000000 0] |
| 04300669 | USD[0.000000005111881 0],USDT[0.000070002361046 0] |
| 04300671 | USD[0.000000005962489 6],USDT[0.577868690000000 0] |
| 04300677 | ETH[0.000119820000000 0],MATIC[0.4328795400000000 0],USD[0.0175554907719644],USDT[0.025316161277400 0] |
| 04300680 | AVAX[2.399220000000000 0],BNB[0.009982000000000 0],BTC[0.000096800000000 0],ETH[1.199082340000000 0],LUNC[0.000383152000000 0],SHIB[2800037.156810510000000 0],SOL[0.949622000000000 0],TONCOIN[36.226648055430160 0],USD[0.490714992662480 0],USDT[0.000000009240000 0] |
| 04300681 | BAO[1.000000000000000 00],DOGE[1.000000000000000 0],EUR[188.078166265905142 1],USD[302.407998100000000 0],USDT[0.000000008168014 8] |
| 04300685 | ETH[0.0000000568046 85],SOL[0.000000068854710] |
| 04300688 | BNB[0.000000100000000 0],USD[0.000001614862882],USDT[0.000000044711871] |
| 04300694 | COPE[0.000000010000000 0] |
| 04300701 | GST[0.020007100000000 0],NFT [31686714290500210 9][1],NFT [39652565718854540 9][1],NFT [42583656815725923 7][1],NFT [50375211988389679 6][1],NFT [55281753220810679 2][1],USD[0.000000051118810],USDT[0.019319735025 6782] |
| 04300704 | USD[25.00000000000000 0] |
| 04300708 | EUR[15.917793468486400 0],USD[0.000000105240704] |
| 04300718 | USD[50.00000000000000 0] |
| 04300722 | USD[25.00000000000000 0] |
| 04300725 | USD[25.00000000000000 0] |
| 04300741 | BTC[0.000000110000000 0],USD[0.000000005111881 0],USDT[0.000420419711 3929] |
| 04300746 | AKRO[1.000000000000000 00],KIN[1.000000000000000 00],NFT [31028221855727697][1],NFT [34141232096566024 7][1],NFT [42481036811536592 7][1],NFT [48163999283598963 4][1],USD[0.000184050938126 1] |
| 04300754 | AVAX[0.369760005250000 0],BCH[0.001976600000000 0],BTC[0.0143005759689000],DOGE[1.931200000000000 0],DOT[0.297200000000000 0],ETH[0.003996800000000 0],ETHW[0.0039968000000000 0],MATICBULL[6.000000000000000 0],SOL[0.009982016545411 4],SUSHI[1.493200000000000 0],UNI[0.198600000000000 0],USD[32.298830081016 5498],USDT[10.840792612500000 0],WBTC[0.000900000000000 0],YFI[0.001999200000000 0] |
| 04300755 | ATLAS[1.80000000000000 00] |
| 04300756 | COPE[0.000000010000000 0] |
| 04300758 | USD[0.000000013602761],USDT[0.000000001451842] |
| 04300767 | LUNA2[0.366391589500000 0],LUNA2_LOCKED[0.854913708700000 0],USD[0.067091354262 7690],USDT[0.000000481341 5820] |
| 04300798 | ETH[0.0000000028832 00],MATIC[0.000000048300000 0],NFT [30105784813418300 2][1],NFT [48340763085544394 3][1],NFT [53741366715295238 4][1],NFT [54214478950182998 7][1] |
| 04300801 | NFT [43123507263476666 6][1],NFT [44376256896286839 2][1],USD[0.000000051118810],USDT[0.000003032154 1436] |
| 04300806 | ETH[0.000000080500000],USD[1.512919251551 9628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04300809 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BNB[0.000019990000000],BTC[0.026683410000000],FIDA[1.000000000000000000],KIN[7.00000000000000000],NFT (4617630522355149921[1],NFT (478993151185795463)[1],TRX[2.001100000000000],USD[0.000025710632272B],USDT[0.0000000849388820] |
| 04300810 | ALCX[0.820000000000000],BNB[0.000000100000000],ETH[0.000092690000000],ETHW[0.000092690000000],LUNC[76047.670000000000000],PRISM[11690.000000000000000],SOL[0.0070093700000000],TRX[0.000048000000000],USD[0.043864503500000],USDT[0.000000018612451] |
| 04300811 | EUR[0.000000184226017],TRX[0.001554000000000],USDT[0.347709020670540] |
| 04300813 | USD[0.097611220000000] |
| 04300835 | USDT[1.057858210000000] |
| 04300842 | COPE[0.0000000100000000] |
| 04300850 | DENT[1.000000000000000000],KIN[1.000000000000000000],MANA[0.000033750000000],USD[0.151561935807329T],USDT[0.005388080000000],XRP[0.7500000000000000] |
| 04300852 | BTC[0.0000000010580000],LUNA2[3.463592119000000],LUNA2_LOCKED[8.0817149440000000],USTC[490.288205001078591B] |
| 04300853 | USD[25.000000000000000] |
| 04300862 | LUNA2[0.0026630847650000],LUNA2_LOCKED[0.0062138644520000],USD[503.6091856913000000],USTC[0.3769725189409624] |
| 04300865 | ETH[0.0001493703256600],ETHW[0.0001493695595475],TRX[0.000000001168941],USD[0.0025368654453647] |
| 04300870 | ETH[0.0000000001768480],USD[0.8895579190850616] |
| 04300872 | USD[0.0000000008829430] |
| 04300878 | COPE[0.0000000100000000] |
| 04300879 | ETH[0.0000000069203300] |
| 04300887 | COPE[0.0000000034411260] |
| 04300897 | USD[553.6769973400000000] |
| 04300902 | TRX[0.9640980000000000],USD[6.1312892027500000] |
| 04300910 | COPE[0.0000000100000000] |
| 04300922 | BTC[0.0000059500000000],USDT[0.0000317962988220] |
| 04300926 | TRX[0.0000080000000000],USD[17.7507007256900000],USDT[2.1400000043332200] |
| 04300930 | USD[-0.0061506438928122],USDT[0.0073383917892021] |
| 04300931 | COPE[0.0000000100000000] |
| 04300933 | XRP[52.1193894000000000] |
| 04300942 | COPE[0.0000000100000000] |
| 04300944 | AVAX[0.0000000100000000],BEAR[325.2000000000000000],USD[0.0000000098919905],USDT[0.0000000039758325],XRP[5.2794227627725200] |
| 04300947 | COPE[0.0000000100000000] |
| 04300949 | BTC[0.0000000093620700] |
| 04300955 | COPE[0.0000000100000000] |
| 04300958 | COPE[0.0000000100000000] |
| 04300961 | COPE[0.5000000000000000] |
| 04300974 | COPE[0.0000000100000000] |
| 04300976 | USD[0.0004221396649875] |
| 04300978 | USD[0.7218250800000000] |
| 04300981 | USD[25.0000000000000000] |
| 04300988 | COPE[0.0000000100000000] |
| 04300992 | NFT (540638737846729445)[1],USD[0.0000000051118810] |
| 04300997 | BNB[0.0000000402229436],ETH[0.0000000100000000],XRP[0.0000000089184030] |
| 04301008 | BAO[3.0000000000000000],CHZ[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000001684262235],USDT[0.0000000002717738] |
| 04301011 | NFT (314328761045894287)[1],NFT (342266063403785906)[1],NFT (425738374117299598)[1],NFT (465383817514555445)[1],NFT (538436719094400882)[1],USD[0.0000000029860303] |
| 04301013 | COPE[0.2600000100000000] |
| 04301025 | USD[0.0000000022286080] |
| 04301030 | COPE[0.0000000100000000] |
| 04301041 | COPE[0.0000000100000000] |
| 04301044 | NFT (402316399788106478)[1],NFT (407331944267177689)[1],USD[0.0000000051118810] |
| 04301046 | BTC[0.0000000012631400] |
| 04301049 | COPE[0.0000000100000000] |
| 04301055 | COPE[0.0000000100000000] |
| 04301057 | USDT[10.6302099900000000] |
| 04301058 | ETH[0.0005735200000000],ETHW[0.0005735220122539],LUNA2[0.0000000010000000],LUNA2_LOCKED[22.6217024400000000],MATIC[0.6000000000000000],TRX[0.7742740000000000],USD[5984.6310488882307810],XRP[10.3735450000000000] |
| 04301075 | USD[0.0000001891897E],USDT[0.8351373900000000] |
| 04301077 | APT[0.1000000000000000],BAO[5.0000000000000000],BNB[0.0020000000000000],ETH[0.0803823709977164],KIN[3.0000000000000000],PEOPLE[1.3381395300000000],SOL[0.0080238500000000],TRX[0.0002700000000000],USD[0.6587966398436097],USDC[1.2000000000000000],USDT[0.0000093337473794] |
| 04301083 | TRX[0.7523430000000000],USD[1.6997632779625000] |
| 04301090 | COPE[0.0000000100000000] |
| 04301095 | SOL[0.3500000000000000],TRX[0.0007770000000000],USDT[0.6628329000000000] |
| 04301099 | COPE[0.0000000100000000] |
| 04301104 | BTC[0.0000000048000000],LUNA2[0.1504462445000000],LUNA2_LOCKED[0.3510412371000000],LUNC[1184.2646700600000000],USD[-0.1318893955673768],USDT[0.0017511911101141],XRP[0.5718787700000000] |
| 04301124 | USDT[0.0000000352000000] |
| 04301127 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000088756955],USDT[0.0000000055887183] |
| 04301129 | DOGE[487.4244969500000000],DOT[0.0000000093523417],ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[0.3189549886361025],FTM[0.0003783200000000],SOL[0.6210206500000000],USD[0.0002550690920950] |
| 04301134 | BTC[0.0000000070000000],USD[0.0000522544573722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04301137 | ETH[0.000000003572973],EUR[0.000000010327031],MATIC[0.000000083078524],NFT [306705738553999771][1],NFT [328550238470513065][1],NFT [330936408321196597][1],NFT [397390086581579978][1],NFT [511640947161257657][1],TRX[0.000010000000000],USD[-0.000000027785828] |
| 04301138 | COPE[0.000000010000000] |
| 04301149 | BTC[0.000000012331500],NFT [360584876020603191][1],NFT [486802485956939674][1],XRP[0.4085900000000000] |
| 04301160 | APE[124.934598800000000000],AVAX[0.097534000000000],ETH[0.628778300000000],ETHW[3.010835540000000],GMT[0.470900000000000],GST[0.067852000000000],LUNA2[1.723102623000000000],LUNA2_LOCKED[4.020572788000000000],LUNC[374979.557626600000000000],SOL[8.243611800000000000],STG[0.508600000000000000],SUSHI[10.470750000000000000],USD[1.323280160415438],USTC[0.149300000000000000],XPLA[1579.303400000000000000] |
| 04301163 | BAO[2.000000000000000000],NFT [467060359135150524][1],OKB[5.655150310000000],TONCOIN[1.405407650000000],TRX[0.000040000000000],USDT[0.000000075396408],XRP[237.283360760000000] |
| 04301166 | COPE[0.000000010000000] |
| 04301177 | USD[0.921834714000000] |
| 04301184 | COPE[0.000000010000000] |
| 04301186 | COPE[0.000000010000000] |
| 04301189 | BTC[0.000000019518400],USDT[0.0000000057837800] |
| 04301193 | DOT[1.347971380000000],GALA[171.673819740000000],LINK[1.283363330000000],USD[0.000000207534863] |
| 04301200 | USD[10.135311118941472B] |
| 04301205 | EUR[0.0000000075961954] |
| 04301212 | APE[0.0000000006296000],AVAX[4.4975767686558260],BTC[0.0240361849109600],ETH[0.4469728419172700],ETHW[0.4453498806359800],SOL[7.6615820500000000],USD[1.2675563900000000] |
| 04301214 | COPE[0.000000010000000] |
| 04301217 | BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000060000000000],USD[1.1270374098234758] |
| 04301227 | COPE[0.000000010000000] |
| 04301235 | USD[0.0000000047313425] |
| 04301238 | ETH[0.0000000034793300] |
| 04301239 | USDT[0.0009897216413641] |
| 04301245 | COPE[0.000000010000000] |
| 04301252 | USDT[0.0000243001707107] |
| 04301254 | NFT [337788191817729151][1],NFT [374197669368291484][1],NFT [509774205529374338][1],USDT[2.0648830800000000] |
| 04301259 | COPE[0.000000010000000] |
| 04301264 | USD[0.0000000008829430] |
| 04301270 | USD[25.000000000000000] |
| 04301272 | COPE[0.000000010000000] |
| 04301275 | USD[65.0336272803250000],USDT[33.0514835043084710] |
| 04301280 | BNB[1.9605170300000000],BTC[0.0237258200000000],ETH[0.8517287000000000],ETHW[0.8517287000000000],EUR[0.0001529670264336],HNT[7.7329306700000000],UNI[42.9914507000000000],USDT[0.0546254430000000] |
| 04301283 | COPE[0.000000010000000] |
| 04301284 | LUNC[0.0000000052000000],TRX[0.0038850000000000] |
| 04301287 | COPE[0.010000000000000] |
| 04301289 | ETH[0.0000000075898600] |
| 04301290 | BTC[0.0110101725888400],ETH[0.2184897813276500],ETHW[0.2173113941249000] |
| 04301292 | USD[0.000000010000000] |
| 04301297 | ALGO[30.000000000000000],BTC[0.0000151624503000],ETH[0.1733465100000000],ETHW[1.0721800358877435],LUNA2[0.1906576220000000],LUNA2_LOCKED[0.4448677846000000],LUNC[41516.0985917000000000],USD[19.1660421892938958000000000],USDT[0.000000197604953],XRP[24.0000000000000000] |
| 04301304 | TONCOIN[26.400000000000000],TRX[0.0007770000000000],USD[0.0099507405118810] |
| 04301305 | SOL[0.0000000476498880],USDT[0.0000004716599304] |
| 04301306 | USD[0.0000000035000000] |
| 04301321 | SOL[0.0000000356783680],USD[0.0000000000002384],USDT[0.0000000040114855] |
| 04301324 | COPE[0.010000000000000] |
| 04301328 | USD[0.0027809078759729],USDT[0.2758926170918145] |
| 04301330 | LUNA2[2.0191105180000000],LUNA2_LOCKED[4.7112578750000000],LUNC[439665.5662703800000000000],USD[2.7112601266988575] |
| 04301331 | LUNA2[0.1049102600000000],LUNA2_LOCKED[0.2447906068000000],LUNC[22844.4300000000000000],USD[0.0000042059414800] |
| 04301334 | BAO[3.000000000000000000],EUR[3.9623603203249181],LUNA2[0.3267284495000000],LUNA2_LOCKED[0.7597462123000000],LUNC[21539.5613854300000000],USD[0.0000000398171504],USTC[33.3453729700000000] |
| 04301336 | CHF[0.0037657200000000],USDT[0.0000000075330804] |
| 04301339 | COPE[0.000000010000000] |
| 04301350 | COPE[0.010000000000000] |
| 04301351 | ETH[0.0000000088314400],SOL[0.0000000080657200] |
| 04301358 | COPE[0.000000010000000] |
| 04301365 | USD[0.0000023130775538],USDT[0.0003852433883261] |
| 04301373 | FTT[0.0000000585160078],TRX[0.0000170000000000],USD[0.1439007177360098],USDT[0.0000000046000000] |
| 04301374 | FTT[1.0000000000000000],USD[18.4488325859182717],USDT[0.0000000090190838] |
| 04301380 | COPE[0.010000000000000] |
| 04301382 | BTC[0.0000000040000000],EUR[32.8866707200000000],USD[15.9890043000000000],USDT[3.5500000000000000] |
| 04301383 | COPE[0.250000010000000] |
| 04301389 | COPE[0.000000010000000] |
| 04301391 | NFT [322870207089365857][1],NFT [342940636548097793][1],NFT [448311640579833132][1],NFT [509727445402245085][1],USDT[1.0000000000000000] |
| 04301394 | NFT [503873535674009499][1],NFT [550007353151562196][1],NFT [564152489482626807][1],TRX[0.0015550000000000] |
| 04301395 | NFT [417231042090093099][1],NFT [513166602908889009][1],NFT [514259417208894197][1],NFT [530501852729622721][1],NFT [535675861535637058][1],USD[0.0000000048000000] |
| 04301399 | COPE[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04301402 | AAVE[0.006523000000000000],ATOM[0.093749000000000000],AVAX[0.061905000000000000],BTC[0.000000002000000000],USD[0.000000090360000],USDT[2365.892360008190961],WFLOW[0.019886000000000000] |
| 04301431 | COPE[0.010000000000000000] |
| 04301442 | USD[0.516072446597296] |
| 04301451 | ETH[0.000897280110350000],ETHW[0.057897280110350000],NFT (329882251525410373)[1],NFT (361881133146245702)[1],NFT (438307987901301428)[1],NFT (488188321528451911)[1],NFT (522181751068898191)[1],NFT (527657038060572530)[1],TRX[0.066247689500000000],USDT[19.800152376430768] |
| 04301460 | USD[0.348328390440329] |
| 04301463 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],ENJ[55.006447930000000000],ETH[0.000014200000000],GALA[1110.581180000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.0013906284678280] |
| 04301467 | USD[-0.1435105903932812],USDT[35.880503970000000000] |
| 04301477 | COPE[0.010000000000000000] |
| 04301480 | USD[0.000000005111188100] |
| 04301493 | USD[0.000000005111188100] |
| 04301497 | USDT[161.352090187078138O] |
| 04301499 | MATIC[5.000000000000000000] |
| 04301503 | COPE[0.000000010000000000] |
| 04301508 | ETH[0.025357800000000000],ETHW[0.025357801765882424],TRX[0.997961000000000000],USD[0.000000086479092],USDT[1.902418549500000000],XPLA[29.998000000000000000] |
| 04301510 | COPE[0.016000040000000000] |
| 04301514 | USD[2475.479719292147104O] |
| 04301515 | ETH[0.000000037050000] |
| 04301519 | ETH[0.000000088342000],NFT (444626316176445690)[1],NFT (462677721158330816)[1],NFT (472800637115171342)[1],NFT (485968593260748519)[1],NFT (537559998831251545)[1],SWEAT[0.525975214763520O],TRX[0.000001000000000],USD[0.000000072090065],USDT[0.000000080357125] |
| 04301530 | COPE[0.010000000000000000] |
| 04301532 | USDT[0.000000021608782] |
| 04301547 | BAO[1.000000000000000000],USDT[0.00000009521034] |
| 04301554 | COPE[0.010000000000000000] |
| 04301555 | LUNA2[0.002825760101000O],LUNA2_LOCKED[0.006593440235000O],MATIC[5.17325088000000O],USD[0.005602242400000O],USTC[0.4000000000000000] |
| 04301557 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000454167958] |
| 04301560 | USD[25.000000000000000000] |
| 04301561 | LTC[0.006990650000000O],LUNA2[0.000000165233764],LUNA2_LOCKED[0.000000385545449],LUNC[0.003598000000000O],SOL[0.350511970000000O],USD[0.000000008748740O],USDT[542.4225370209428937] |
| 04301576 | COPE[0.010000000000000000] |
| 04301579 | NFT (336587026450424536)[1],NFT (355650570726066145)[1],NFT (378898364533456631)[1],NFT (423227444984266720)[1],TRX[9.147023800000000O],USD[0.009653165580000O],USDT[0.000000096896436] |
| 04301585 | FTT[0.065482920000000O],USD[0.000000014449328],USDC[19.0621425800000000] |
| 04301607 | COPE[0.010000000000000000] |
| 04301618 | USD[30.000000000000000000] |
| 04301623 | USD[1.0687756912215702],USDT[12.3353031580415896] |
| 04301627 | BAO[6.000000000000000000],BTC[0.1217302100000000O],DENT[3.000000000000000000],ETH[0.677898930000000O],ETHW[0.647625515000000O],EUR[0.0004124961504234],FTT[10.793225140000000O],KIN[11.000000000000000000],LUNA2[0.165832878400000O],LUNA2_LOCKED[0.386510012900000O],LUNC[0.534077060000000O],MATH[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000146692635703] |
| 04301628 | COPE[0.010000000000000000] |
| 04301631 | ETH[0.016000000000000000],USD[1.5904138902356884] |
| 04301633 | AKRO[1.000000000000000000],APE[0.900000000000000O],BAO[3.000000000000000000],BTC[0.000000020000000],ETH[0.124281100877370O],ETHW[1.350153069510020O],FTT[2.000000000000000000],KIN[5.000000000000000000],LTC[0.082855424919440O],LUNA2[0.870840872500000O],LUNA2_LOCKED[1.968615746000000O],LUNC[189627.40507739000000O],NFT (304060616103379866)[1],NFT (406660692368408283)[1],SRM1.009795750000000O],SRM_LOCKED[0.008938430000000O],UBXT[1.000000000000000000],USDI453.3573602153771414000000O],USDT[0.000000005471662S] |
| 04301637 | NFT (355655128178595823)[1],NFT (549480392832346783)[1],USD[0.000000005111188100] |
| 04301639 | BTC[0.002500000000000000] |
| 04301641 | USD[25.000000000000000000] |
| 04301643 | ETH[0.000000063813889],FTM[0.000000016348098],SOL[0.000000066695864],USDT[0.000000006475481] |
| 04301651 | DOGE[0.955200000000000O],LUNA2[0.001280513929000O],LUNA2_LOCKED[0.002987865834000O],LUNC[278.834604000000000O],SOL[0.009960000000000O],TRX[1.000000000000000000],USD[0.000000082018600],USDT[0.6652240601334475],YFI[0.000665550000000O] |
| 04301653 | GENE[0.050000000000000O],USD[0.0333554632000O],USDT[0.000000022500000] |
| 04301656 | ARS[495.0000000000000000] |
| 04301660 | COPE[0.010000000000000000] |
| 04301672 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (377769102283507663)[1],SOL[0.0522089490000000O],TRX[0.001555000000000O],USD[0.000000161699848],USDT[1.6297269219803878] |
| 04301679 | COPE[0.010000000000000000] |
| 04301680 | USD[0.000000011887794] |
| 04301683 | USD[25.000000000000000000] |
| 04301686 | USDT[0.000000002000000] |
| 04301690 | ETH[0.003261496229579O],ETHW[0.003220426229579O],EUR[0.0036650802360036] |
| 04301691 | MATIC[0.000000090000000],SOL[0.000000048700000] |
| 04301695 | BTC[0.000000066388208],FTT[0.299924000000000O],USD[1.4465091949802870],USDT[0.0003058203939307] |
| 04301698 | ETH[0.000000000279200],NFT (347227984186484363)[1],NFT (442731566886921398)[1],NFT (522717180384210200)[1],NFT (562122149306506232)[1],TRX[735.620592006036795I] |
| 04301700 | ETH[0.000000053462468],TRX[1149.840032000000000O] |
| 04301703 | COPE[0.010000000000000000] |
| 04301705 | USD[0.796209407000000O] |
| 04301714 | BCH[0.000343390000000O],DOGE[0.256840000000000O] |
| 04301717 | NFT (400586255228844328)[1],USD[0.000000005111188100] |
| 04301718 | LTC[0.005000000000000O],NFT (306163882879574669)[1],NFT (456468278465981385)[1],NFT (465462277000389208)[1],NFT (552284854099991728)[1],USD[0.000539915680000O],USDT[0.0377171475000000O] |
| 04301719 | SOL[0.000000076000000O],USD[0.000000034354080],USDT[177.2174984279319000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04301721 | BNB[0.000000000568233448],ETH[0.0000000029050020],FTT[0.000000000503831118],LUNA2_LOCKED[5.7072375020000000],SOL[0.000000008200000],USD[0.000000070694886],USDT[0.0000000047500000] |
| 04301725 | BULL[0.1275903860000000],LUNA2[0.0076182909780000],LUNA2_LOCKED[0.0177760122800000],LUNC[1658.8988990000000000],USDT[0.000000038993700] |
| 04301728 | TRX[0.0000010000000000],USD[0.0141402400000000],USDC[1548.3558831100000000] |
| 04301731 | SOL[1.3989339501396000],USD[0.0000006042273617] |
| 04301733 | COPE[0.0100000000000000] |
| 04301746 | ETHW[0.2940000000000000],NFT[395532420795558747][1],TRX[0.4799620000000000],USD[0.0011953579671981],USDT[1.7884727390068520] |
| 04301747 | EUR[0.0000000561814512],SOL[15.2367396100000000],USD[19.0953990483000000000000],USDT[0.0000004587980600] |
| 04301758 | COPE[0.0100000000000000] |
| 04301760 | FTT[0.0000000013628700],TRX[0.8124700000000000],USD[0.0035785597304026],USDT[0.000000004916964],XRP[0.0807990000000000] |
| 04301764 | ALPHA[1.0000000000000000],USD[8225.3476245100000000],USDT[0.0730056215135680] |
| 04301771 | USDT[0.0009158900000000] |
| 04301775 | ADABULL[0.0998800000000000],BNB[0.0017009800000000],BTC[0.0000000090028222],DOT[0.5636712100000000],ETH[0.0087288107103833],ETHW[0.0087572536062933],LINK[15.5200251534454702],LUNC[0.0000000072548371],MATIC[0.0000000031087249],TRX[20.4289221973787677],USD[179.9844627344402451],USDT[1979.29712262 03053193] |
| 04301786 | TONCOIN[0.0950000000000000],USD[0.6765348200000000] |
| 04301788 | BTC[0.0003207817307600],CHZ[4.2115739600000000],DOT[283.5359229320022500],EUR[0.0000000042154186],FTT[0.0460347500000000],LTC[0.0020253881284812],MATIC[0.0000000049162393],TRX[0.0000000056939600],USD[0.0000944602073096],USDT[12.2740318044152184] |
| 04301794 | USD[25.0000000000000000] |
| 04301801 | COPE[0.0100000000000000] |
| 04301813 | USD[0.0000000008829430] |
| 04301814 | USDC[0.6679847500000000] |
| 04301818 | BTC[0.0000000011541252],LTC[0.0860571209984236],SOL[0.0000000017800305],TRX[0.0000180019450916],USD[0.0000000265316760],USDT[0.0000005151329818] |
| 04301819 | USD[0.0019750075350000] |
| 04301823 | BTC[0.0042000000000000],LUNA2[1.3354060500000000],LUNC[0.0788300000000000],USD[11.7799214094287932],XRP[762.0346332200000000] |
| 04301824 | COPE[0.0000001000000000] |
| 04301841 | USD[0.0000000061621900] |
| 04301849 | BAO[1.0000000000000000],ETH[0.0080904600000000],ETHW[0.0008534600000000],LUNA2[0.0000000091000000],LUNA2_LOCKED[0.6033204780000000],NFT[347214206280532235][1],NFT[378662631302653965][1],NFT[398522622156034931][1],NFT[496260884892967373][1],NFT [567471519824128779][1],TRX[0.0103490000000000],USD[0.0000000955053340],USDC[356.6836934900000000],USDT[16.0453436645711696] |
| 04301860 | COPE[0.0000001000000000] |
| 04301877 | NFT[323910245359562856][1],NFT[419970736462049770][1],NFT[558422920668283425][1],USD[0.0000000008829430] |
| 04301878 | USD[0.7188037900000000] |
| 04301885 | USD[0.8373492602813971],XRP[0.1891750700000000] |
| 04301887 | USD[30.0000013608411072] |
| 04301889 | COPE[2.6000000000000000] |
| 04301894 | LTC[0.0064462800000000],USD[0.0000000596248896],USDT[4.1261755000000000] |
| 04301897 | USDT[2452.2437706100000000] |
| 04301899 | AUDIO[11.3748378800000000],AVAX[0.7238533100000000],BAT[40.3289705000000000],BTC[0.0104659920000000],CHZ[31.0222850600000000],ETH[0.1038548400000000],ETHW[0.1027933700000000],FTM[52.7378846500000000],GALA[41.3630466600000000],GMT[13.4429901600000000],HNT[46.1846423800000000],IMX[8.2726093500000000 000],LUNA2[0.2485458144000000],LUNA2_LOCKED[0.5793470068000000],LUNC[0.5098100000000000],MATIC[10.3407616200000000],RAY[4.4859739000000000],RNDR[15.5111425500000000],RUNE[9.2032779600000000],SOL[4.6437396300000000],STG[5.1703806600000000],USD[157.3922183800000000] |
| 04301901 | TONCOIN[4.3991640000000000],USD[0.1940000000000000] |
| 04301904 | ETH[0.0219715000000000],ETHW[0.0219715000000000],EUR[133.8896889675000000] |
| 04301916 | FTT[10.3000000000000000],USDT[0.2980300200000000] |
| 04301924 | COPE[0.0000001000000000] |
| 04301927 | USD[0.0000000920063429] |
| 04301929 | BAO[1.0000000000000000],ETH[0.0000000011877091],EUR[0.0007784507465474],KIN[2.0000000000000000],TONCOIN[0.0021806700000000] |
| 04301933 | USD[20.0000000000000000] |
| 04301946 | TRX[36.0000000000000000],USD[0.4535921890000000] |
| 04301953 | COPE[0.0000001000000000] |
| 04301957 | TRX[0.0000010000000000] |
| 04301958 | USD[0.6180344886875000],USDT[1.0361504816250000] |
| 04301968 | USD[-85.2669025039114248],USDT[92.8300000000000000] |
| 04301969 | COPE[0.0100000000000000] |
| 04301974 | DOT[0.0280000000000000],USD[0.3637826800000000] |
| 04301977 | BTC[0.0000162100000000],USD[4.6410663762798776],USDT[0.0000000001230868] |
| 04301979 | USD[0.0001676788088923] |
| 04301980 | TRX[0.0015540000000000] |
| 04301989 | COPE[0.0100000000000000] |
| 04301993 | TONCOIN[0.0800000000000000],USD[29.3165712650000000] |
| 04301994 | BTC[0.0000000022078770],LTC[0.0000000191487820] |
| 04302001 | DOGE[0.6033885400000000],LUNA2[2.7813240150000000],LUNA2_LOCKED[6.4897560350000000],SHIB[100000.0000000000000000],TRX[0.5185620000000000],USD[4.8477398135532351],USDT[1.0000000092717400] |
| 04302007 | TRX[0.0009500000000000],USDT[17.0000000000000000] |
| 04302009 | COPE[0.0100000000000000] |
| 04302010 | COPE[0.0000001000000000] |
| 04302013 | ETH[0.0000000071948000] |
| 04302018 | BTC[0.0007998400000000],ETH[0.0139972000000000],ETHW[0.0139972000000000],USD[26.6100000000000000] |
| 04302024 | COPE[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04302025 | APT[0.000000001 4250000],ETH[0.000000006000000],SOL[0.000000060256572],TRX[0.001558000000000],USD[0.000000008160005],USDT[0.000000677355416] |
| 04302026 | USD[0.001110127 1380060],USDT[0.933123626855602 0],XRP[0.1900000000000000] |
| 04302032 | 1INCH[82.937634400000000],AAVE[0.009889462600000000],ATOM[0.099852560000000000],AVAX[1.295637980000000000],BAL[0.0000000100000000],BCH[0.000000075000000],BNB[0.109907850000000000],BTC[0.002697874320000000],COMP[0.000000082700000],DOGE[3.902689600000000000],DOT[17.595484650000000000],ETH[0.010974642100000000],ETHW[0.010000094400000000],FTM[320.198767230000000000],FTT[35.368915629642932 8],HNT[8.456277580000000000],LRC[108.000000000000000000],LTC[0.159006200000000000],LUNA2[5.355346409000000000],LUNC[0.000000070000000],MANA[18.713880900000000000],MATIC[0.997788400000000000],MKR[0.000000056000000],PERP[1001.417778440000000000],SNX[168.364906050000000000],SUSHI[0.000000160000000],USD[2052.320833089228856771],USDT[0.000000199958185],XRP[3.962955700000000000] |
| 04302034 | AVAX[0.000000008861 0449],BNB[0.0000000057251137],BTC[0.000019000279744 4],ETH[0.000000048936243],FTT[0.268688834097 1282],TRX[88917.129120000000000],USD[65.728899708434115800000000000],USDT[0.000000002573078],XRP[0.803217000000000000] |
| 04302040 | ETH[0.000000079182400] |
| 04302045 | NFT (383497585880011121)[1],USDT[0.000000004000000] |
| 04302051 | COPE[0.010000000000000] |
| 04302058 | USD[25.0000000000000000000] |
| 04302064 | ETH[0.000000015187100],TRX[0.000006000000000] |
| 04302065 | APE[0.080000000000000],USD[0.000310944600000],USDT[0.000000036744864] |
| 04302066 | LTC[0.000000041978730],LUNA2[0.144409855200000],LUNA2_LOCKED[0.336956328700000 0],SOL[0.000000028000000],USD[0.000004699902116],USDT[0.000000453967373] |
| 04302068 | USD[0.006270067 3505401] |
| 04302078 | COPE[0.010000000000000] |
| 04302082 | LUNA2[0.124533032400000 00],LUNA2_LOCKED[0.290577075700000],LUNC[0.330000000000000],USD[0.000000028626400] |
| 04302083 | USD[0.000000005 1118810] |
| 04302086 | AKRO[2.000000000000000],AVAX[2.522609230000000],BAO[16.000000000000000],BNB[0.055680650000000],BTC[0.019368210000000],DENT[9.000000000000000],DOT[3.686120450000000],ETH[0.207548170000000],ETHW[0.076614840000000],EUR[2662.677782051859478 1],FTM[273.232253290000000],KIN[14.000000000000000],LOO[LUNA2[0.060297816590000],LUNA2_LOCKED[0.140694905400000],LUNC[0.537286980000000],MANA[41.694272490000000],MATIC[24.841300790000000],RAY[55.007512550000000],RSR[1.000000000000000],SOL[2.561050360000000],TRX[1.000000000000000],UBXT[4.000000000000000],UNI[6.769264550000000],USD[0.000000206542815],USDT[10.026031250180484 7],USTC[8.535098100000000000] |
| 04302089 | USDT[0.0001135680728976] |
| 04302090 | FTT[25.994800000000000],USD[0.834781970000000000],USDT[1.870000002405 4535] |
| 04302095 | COPE[0.010000000000000] |
| 04302100 | TRX[0.108069000000000],USDT[0.000001 02785526844] |
| 04302104 | FTT[0.113641730998 1966],LUNA2[0.000000371982626],LUNA2_LOCKED[0.000000867959461],LUNC[0.008100000000000],SWEAT[99.943000000000000],USD[0.017681878439 57559],USDT[0.003667566433 32105] |
| 04302112 | LUNA2[1.746682308000000],LUNA2_LOCKED[0.075592052000000],LUNC[380343.7500000000000],RAY[870.522598160000000],SRM[6285.309451100000000],SRM_LOCKED[67.499153070000000],TRX[0.822604000000000],USD[0.482097658 2120436] |
| 04302114 | COPE[0.010000000000000] |
| 04302118 | APT[100.537530470000000],ETH[0.017330500000000],ETHW[0.017111010000000],MATIC[8.210817450000000],NFT (336579273189283339)[1],NFT (367588288278425 47)[1],NFT (418616382894399172)[1],NFT (448828605241807339)[1],NFT (467000914660827281 7)[1],NFT (496057576652856236)[1],NFT (501889757687683067)[1],NFT (521620303926136835)[1],NFT (539459613379007928)[1],NFT (547786568724004164)[1],SOL[0.975077830000000],TRX[0.000003000000000],USDC[1000.000000000000000000],USDT[0.000406370000000] |
| 04302121 | EUR[0.005922960000000],USD[0.000000112731272] |
| 04302123 | USD[0.005024756 3000000] |
| 04302127 | AAPL[0.000000097192200],AXS[0.000000092795839],BNB[32.727241790391 2400],EUR[0.000000005 2585488],FTT[25.900000000000000],NFT (400344840333920361)[1],NFT (409385900502127366)[1],NFT (456581898756355379)[1],NFT (472934436326124306)[1],NFT (542658480750385900)[1],RAY[0.000000088569313],SPY[0.000000006364290],USD[0.000027951703185],USDT[0.000000155473720] |
| 04302131 | ATLAS[3420.000000000000000],BNB[0.000035970000000],USD[0.019639332742 9780] |
| 04302138 | USDT[0.321402080250000],XRP[0.724947000000000] |
| 04302143 | COPE[0.010000000000000] |
| 04302163 | ETH[0.000000010000000],NFT (301700934726350660)[1],NFT (424866748927975046)[1],NFT (477772961809079638)[1],TRX[0.001557000000000],USDT[0.000003165 4236731] |
| 04302164 | BNB[0.000000066465528],USD[0.000020533074587] |
| 04302168 | COPE[0.010000000000000] |
| 04302171 | USDT[0.004411510000000000] |
| 04302173 | BNB[0.000000002595200],USD[0.000000080400520],USDT[0.000000023300283] |
| 04302174 | BTC[0.000000020000000],ETH[0.113951360000000],ETHW[0.113951360000000],USD[2.209854838000000],USDT[1.248358466672 5200] |
| 04302180 | BAO[1.000000000000000],BNB[0.000000009034076 8],BTC[0.000024741970794 8],ETH[0.000000085741074],SOL[0.000000002739068],TRX[0.002480000000000],USD[0.000000113866536],USDT[0.000001678567480 5] |
| 04302184 | BNB[0.000000002200000],ETH[0.000038100000000],ETHW[0.000038101451249 0],SOL[0.003968060000000],USD[6.272584995 1300701],USDT[0.000000008445170 6] |
| 04302191 | COPE[0.010000000000000] |
| 04302192 | COMP[0.197747030000000],USD[0.000000382782 0058] |
| 04302193 | USD[0.226266690000000000] |
| 04302196 | ETH[0.000000049776100] |
| 04302198 | USD[0.000000008829430] |
| 04302199 | ATLAS[2.302658430000000],COPE[0.010000000000000] |
| 04302211 | BNB[0.000000069734635],BTC[0.000000024260000],ETH[0.000000085509706],GALA[0.028321230000000],MATIC[0.000000100000000],NEAR[0.000000010000000],TRX[0.000033010000000],USD[0.004367347517 5228],USDT[0.000000057207 129] |
| 04302213 | USD[0.000000009 4038988] |
| 04302214 | COPE[0.010000000000000] |
| 04302216 | TONCOIN[208.980490000000000],USD[66.148119327891389 3],USDT[0.000000030562473] |
| 04302220 | KIN[3.000000000000000],SECO[1.045631310000000],USD[3799.051739282468 7289],USDT[0.000000087067160] |
| 04302226 | USD[0.000000005 1118810] |
| 04302231 | COPE[0.010000000000000] |
| 04302234 | USD[25.0000000000000000000] |
| 04302240 | USD[30.0000000000000000000] |
| 04302247 | COPE[0.010000000000000] |
| 04302251 | TRX[0.001913000000000],USDT[1.948406420529 2610] |
| 04302270 | AVAX[0.010000000000000] |
| 04302273 | CRO[0.000000020849848],ETH[0.000000100000000],FTT[0.000000004908144],NFT (493137690716881125)[1],NFT (535534827441656007)[1],NFT (550237566802289309)[1],USD[0.000000047045434],USDT[0.081316194109 9995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04302280 | USD[0.0077764114800000] |
| 04302283 | COPE[0.0100000000000000] |
| 04302289 | USD[25.0000000000000000] |
| 04302293 | USDT[11.3231800000000000] |
| 04302298 | ALGO[0.0375088975190000],BNB[0.0000000018510000],BTC[0.0000000067321021],LUNA2[0.0001814887521000],LUNA2_LOCKED[0.0004234737549000],LUNC[39.5195578700000000],MATIC[0.0000000045272000],SOL[0.0000000073166900],TRX[0.0000070000000000],USDT[0.0000000057768786] |
| 04302299 | USDT[0.0000000197592900] |
| 04302301 | ATLAS[1.8000000000000000],COPE[0.0100000000000000] |
| 04302306 | USD[25.0000000000000000] |
| 04302307 | FTT[0.0000000094456000],TRX[0.0000010066750386],USD[0.0000001499220065],USDT[0.0000000043204365] |
| 04302314 | FTM[0.0000000008361600],XRP[2464.5118181316369100] |
| 04302328 | USD[0.0057926358000000],USDT[0.0300000000000000] |
| 04302330 | USD[0.0000000042920087] |
| 04302332 | USD[25.0000000000000000] |
| 04302333 | ETH[0.0000000055149800] |
| 04302334 | ATLAS[1.8000000000000000],COPE[0.0100000000000000] |
| 04302341 | USD[0.0000000051118810] |
| 04302345 | COPE[0.0100000000000000] |
| 04302371 | FTT[0.0999800000000000],USD[0.0095946503250000] |
| 04302376 | USD[0.0000000051118810] |
| 04302381 | LUNA2[1.9114267480000000],LUNA2_LOCKED[4.4599957440000000],NFT (416217.1985864000000000)[1],NFT (363822635975203689)[1],NFT (376708029823604187)[1],NFT (418248927910143010)[1],NFT (537257313074711775)[1],NFT (568363224668271503)[1],USD[0.0000009889954095],USDT[0.0000000083058604] |
| 04302386 | APT[10.2172937876401600],BAO[1.0000000000000000],LUNA2[0.0000341625019300],LUNA2_LOCKED[0.0000797125045000],LUNC[7.4389567200000000],NFT (411792186568998638)[1],NFT (435186628616948895)[1],NFT (474355626772203260)[1],TRX[1.0000170000000000],USD[0.0000000383995381],USDC[85.0745902100000000],USDT[0.0000000023740772],WFLOW[0.0000000065412356] |
| 04302391 | LUNA2[0.0324637484700000],LUNA2_LOCKED[0.0757487464300000],LUNC[310.8616710000000000],USD[0.0004574909381178],USDT[0.0065292948594000] |
| 04302394 | USD[0.0000000001896773] |
| 04302401 | DOGE[0.0000000927800000],ETH[0.0000000057848545],KIN[1.0000000000000000],MATIC[0.0000000081676455],NEAR[0.0000000048300000],NFT (396824693419153567)[1],NFT (412605424970675961)[1],NFT (459113954251216430)[1],NFT (560374445518164806)[1],SOL[0.0000000064000000],TRX[0.0001800007717050],USDT[0.0000000061064422] |
| 04302402 | USD[11.6451848750000000] |
| 04302405 | SOL[0.0043281600000000],USD[0.2966023561198628] |
| 04302415 | ETH[0.0000000634129912],USD[0.0001021535803871],USDT[0.0000000059421513] |
| 04302416 | ETH[0.0000001844592000],ETHW[0.0000001844592000],MATIC[0.0000000068140800],XRP[0.0000000084489994] |
| 04302426 | TONCOIN[9.4530109415232000],USD[0.0739832847242000],USDT[0.0000000040000000] |
| 04302429 | USD[0.0000000008829430] |
| 04302430 | BTC[0.0000000047590800],USTC[3.0000000000000000] |
| 04302431 | USDT[0.0000000003018671] |
| 04302436 | BAO[5.0000000000000000],BNB[0.1010236800000000],BTC[0.0352055800000000],DENT[1.0000000000000000],ETH[0.0477976300000000],ETHW[1.0073464800000000],EUR[310.1737336515368686],FTT[0.5651753200000000],KIN[4.0000000000000000],LINK[6.7182908100000000],SHIB[12346337.9719068700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[298.4839397900000000] |
| 04302465 | BTC[0.0381000000000000],ETH[0.0000000431139600],FTM[61.3192968247694320],USD[-282.8216346670945328] |
| 04302466 | USD[0.0054154015300000] |
| 04302467 | ATLAS[8.8000000000000000],COPE[0.0100000000000000] |
| 04302473 | USD[6.7753736844795424],XPLA[1706.5192000000000000] |
| 04302483 | DOGE[0.1160000000000000],SHIB[21156.4047808700000000],TONCOIN[0.0855784600000000],USD[0.0000000041006815] |
| 04302486 | USD[0.0488131600000000] |
| 04302488 | BTC[0.0000248100000000],DAI[8.4025800000000000],USDT[2.2906979220000000] |
| 04302501 | USD[0.0000086782299830] |
| 04302504 | BTC[0.0000150621306150],KIN[0.0000000060200113],USD[-0.0152218267009440],USDT[0.0000000066036240],XRP[17.9762581958981721] |
| 04302506 | USD[0.0527574042500000] |
| 04302507 | KIN[1.0000000000000000],USD[0.0000000087150290] |
| 04302509 | BTC[0.0038591120000000],LUNA2[0.0000000374310962],LUNA2_LOCKED[0.0000000873392044],LUNC[0.0081507000000000],NFT (412595114166416935)[1],NFT (437900286173166645)[1],NFT (550283051085863345)[1],NFT (557800548170620407)[1],USD[0.0075952720449156574](?),TRX[0.7046090000000000],USD[0.0052555750000000],USDT[22.5304375445585892] |
| 04302510 | LUNA2_LOCKED[63.3483653000000000],TRX[0.0012470000000000],USD[0.0040124363937500],USDT[0.1300000000000000],USTC[3843.1145525000000000] |
| 04302513 | KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000134783086450] |
| 04302520 | USD[0.0000000008829430] |
| 04302540 | USD[0.0000000051118810] |
| 04302541 | EUR[0.8556945300000000],USDT[2.1423444628654367] |
| 04302542 | USD[5.4767416813057686] |
| 04302543 | BTC[0.0010223200000000],CHR[5.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],GMT[0.9998000000000000],LINK[1.0000000000000000],LUNA2[0.2901461728000000],LUNA2_LOCKED[0.6770073660000000],LUNC[63179.9400000000000000],MATIC[19.9960000000000000],QI[99.9800000000000000],SOL[0.0993200000000000],STG[0.9998000000000000],USD[0.2313309712168000],USDT[0.6123189000000000],WFLOW[0.0998200000000000] |
| 04302548 | ALICE[4.0000000000000000],CHF[0.0000000001764520],CHZ[1381.9165714000000000],CRO[222.3787966600000000],DENT[43600.0000000000000000],GALA[308.0961037700000000],SOL[0.0043664100000000],USD[-207.2259737185806378],USDT[0.0000005789842499],VETBULL[29756.2380393300000000],WAVES[6.4268793600000000] |
| 04302553 | COPE[0.0100000000000000] |
| 04302560 | ETH[0.0000000077909100],USD[0.0000056367305384] |
| 04302569 | ETH[4.8735700000000000],ETHW[4.8735700000000000] |
| 04302577 | POLIS[0.0800200000000000],TRX[0.0093500000000000],USD[0.0022676884000000] |
| 04302578 | USD[11.2926170900000000],USDT[0.0000000064767695] |
| 04302590 | COPE[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04302609 | [EUR[0.0006192087306488],KIN[1.000000000000000],USD[0.010078404200878] |
| 04302615 | TONCOIN[3.000000000000000] |
| 04302617 | BNB[0.0000000062153690],SOL[0.0000001510266600],TRX[0.0000000016079420] |
| 04302620 | LOOKS[0.9347768500000000],LUNA2[0.3601865050000000],LUNA2_LOCKED[0.8404351805000000],LUNC[78431.370000000000000],TRX[0.0007770000000000],USD[1.5974598833278639],USDT[0.0000000095732099] |
| 04302622 | USD[8.7568713600000000] |
| 04302623 | BTC[0.0000000081200000],LUNA2[0.000000015100000],LUNA2_LOCKED[1.5713487416000000],LUNC[0.0000000100000000],USD[0.0009486808633809],XRP[0.0000000076590432] |
| 04302633 | COPE[0.010000000000000] |
| 04302646 | USD[0.0091047633000000] |
| 04302654 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000163710000000],USD[0.0000000017294112],USDT[0.0000000013400000] |
| 04302662 | USD[0.0031634741296986],USDT[0.0000000032812971] |
| 04302663 | BEAR[242561.2560000000000000],BNBBULL[0.0300573200000000],BTC[0.0014654580000000],BULL[172.8050312680000000],DOGE[29.6755700000000000],DOT[1.4579340000000000],ETH[0.0214244900000000],ETHBULL[0.7674378000000000],ETHW[0.0214244900000000],LINK[287.9989200000000000],TRX[13.0314300000000000],USDT[44.3602525991375000] |
| 04302669 | ETH[0.0184961900000000],ETHW[0.0184961900000000],USD[0.0002224900417638] |
| 04302675 | ATLAS[1.2000000000000000],COPE[0.2000000000000000] |
| 04302684 | BTC[0.0000850000000000],EUR[400.0039926947400488],TRX[0.0001130000000000],USD[0.0000000049651947],USDT[48.9852193434087790] |
| 04302691 | ETH[0.0089982972223825],ETHW[0.0089982972223825],NFT[329933228438186340][1],NFT[455963512316434570][1],USD[2.8353439296512129] |
| 04302700 | USD[0.0014334544114103],USDT[0.0004082927149792] |
| 04302707 | BTC[0.0000000009587707],BULL[0.1780000000000000],DOGEBULL[194.0000000000000000],ETHBULL[2.4400000000000000],USD[1.3390523654326417],USDT[0.0000000125695649] |
| 04302709 | EUR[0.0000000038863780],USDT[1.2825227100000000] |
| 04302710 | USD[0.0000000085000000] |
| 04302719 | ATLAS[22.3000000000000000] |
| 04302722 | ETH[0.0191019500000000],ETHW[0.0191019500000000] |
| 04302724 | USD[0.0001146100143425] |
| 04302731 | COPE[0.010000000000000] |
| 04302732 | SOL[0.0000000023702916],TRX[0.0015570000000000],USD[0.3667804757955465],USDT[0.0000003827213172] |
| 04302739 | GMT[0.0000000000000000],SOL[0.0000000054953476],SXP[0.0000001396251],TRX[32.4214566600000000],USD[-1.1476211108014672],USDT[0.0000000221252631],XRP[0.5406574959179780] |
| 04302744 | USD[0.3794603534801267] |
| 04302761 | ETHW[0.0007604100000000],TRX[0.5155660000000000],USDT[1.3286016377580775] |
| 04302773 | BNB[1.1992870700000000],BTC[0.1021619246165672],CRO[0.0000000067503272],ETH[2.4170889054390000],EUR[0.0283773272467214],LTC[0.0000000079164634],LUNA2[0.0000000070000000],LUNA2_LOCKED[5.9793252560000000],LUNC[7.9319953200000000],SHIB[7235123.1995002300000000],SOL[0.0000000089110512],USD[0.0000001095052],USDT[0.0000000099365373],USTC[0.0000000001900000] |
| 04302775 | BTC[0.0057748672672710],USD[0.4333630034000000] |
| 04302790 | TONCOIN[31.000000000000000] |
| 04302796 | COPE[0.010000000000000] |
| 04302801 | NFT[325444069370735564][1],NFT[534219123935485530][1],USD[0.0000000002794184] |
| 04302805 | USD[0.0000001600464680],USDT[0.0000000005889081] |
| 04302807 | BTC[0.0000000086490032],USDT[0.0000701498947614] |
| 04302812 | USD[30.000000000000000] |
| 04302815 | USDT[0.0001751848633617] |
| 04302826 | XRP[0.0000000016233600] |
| 04302828 | USD[0.0000000144486912] |
| 04302836 | BNB[0.0200000000000000],ETH[0.0001744300000000],ETHW[0.0001744289404144],USDT[0.8753236623000000] |
| 04302839 | COPE[0.010000000000000] |
| 04302844 | AXS[4.5562325255430300],BNB[0.0000000030274580],BTC[0.0000000012009750],LTC[0.0000000044773900],SOL[0.0000000083957580],TRX[0.0000000089080600],USD[0.0000000191946056],USDT[0.0000000650847147] |
| 04302850 | ETH[0.0000000000220500] |
| 04302857 | ATLAS[1.8000000000000000] |
| 04302858 | COPE[0.000000100000000] |
| 04302859 | CHF[351.1750777298951552],ETH[0.000000010000000] |
| 04302865 | USD[25.0000000000000000] |
| 04302880 | LTC[0.0000000356595504],USD[0.0000000100784407],USDT[0.0000000008599488] |
| 04302883 | COPE[0.010000000000000] |
| 04302885 | COPE[0.200000100000000] |
| 04302886 | NFT[292855067529700531][1],NFT[364519114519781471][1],NFT[437352098462554458][1],NFT[534739502047545718][1],TRX[0.6860600000000000],USD[0.0000000155321600],USDT[0.0000000044711147] |
| 04302893 | BAO[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0020800000000000],UBXT[2.0000000000000000],USD[0.000000004108619],USDT[6.000600001821120] |
| 04302894 | TONCOIN[11.8473805928700000] |
| 04302900 | TONCOIN[2.9800000000000000] |
| 04302905 | COPE[0.200000100000000] |
| 04302906 | USD[0.000000078169100] |
| 04302908 | EUR[0.0038786250000000],USD[0.0000055880037776] |
| 04302911 | LUNA2[0.0726824195000000],LUNA2_LOCKED[0.1695923122000000],LUNC[15826.7498699000000000],USD[11.1052885782812178],USDT[0.0000000039520575] |
| 04302914 | USD[0.0000000051118810] |
| 04302916 | APE[0.0000001000000000],TONCOIN[14.1521996100000000],USDT[0.0000000070066331] |
| 04302920 | COPE[0.200000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04302923 | SUN[38300.539514580000000000],TRX[0.000015000000000000],USD[1.019001567120000000],USDT[0.000000100484560] |
| 04302924 | COPE[0.010000000000000000] |
| 04302926 | USD[0.000000005111810] |
| 04302929 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[1.433113831710689?],ETHW[1.433126921710689?],KIN[2.000000000000000000],LUNA2[0.927573664100000],LUNA2_LOCKED[2.087636983000000],MATIC[2582.525838680000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USDT[0.001646885210431
6],USTC[131.2
258161600000000] |
| 04302938 | USD[25.000000000000000000] |
| 04302939 | BTC[0.000051650000000000],ETHW[0.000732620000000000],LOOKS[0.000000006580500],USD[0.042517082938755?],USDT[2.819338725000000000] |
| 04302941 | ETH[0.021035872025640000],ETHW[0.021035872025640000],LUNA[9.993810442000000000],LUNA2_LOCKED[23.318891030000000000],LUNC[619627.454653400000000000],PAXG[0.000082600000000000],RSR[1.000000000000000000],USD[4.710526026044340] |
| 04302947 | ETH[0.000000000180000000],USD[0.000000009506912] |
| 04302952 | TONCOIN[5.000000000000000000] |
| 04302956 | AUD[-3.390177297373134?],TRX[0.001555000000000000],USD[2.991902560000000000],USDT[0.997152004751564?] |
| 04302957 | USDT[0.678731390000000000] |
| 04302965 | GMT[0.000000100000000],TRX[0.000797000000000000],USD[0.258968465000000000],USDT[0.000000007524564?] |
| 04302974 | NFT[307539561257601182][1],NFT[535342735441153804][1],NFT[538596945263405480][1],TRX[0.000777000000000000],USD[0.000029726603260?],USDT[0.000021090275881?] |
| 04302982 | BTC[0.047894900000000000],FTT[0.001418100000000000],RSR[1.000000000000000000],USD[0.000263824180369?] |
| 04302985 | AKRO[1.000000000000000000],BTC[0.001927260000000000],DENT[1.000000000000000000],ETHW[1.193311530000000000],FIDA[1.000000000000000000],GBP[13700.000156295260162?],GRT[1.000000000000000000],HOLY[1.006164490000000000],KIN[1.000000000000000000],TOMO[1.005701810000000000],UBXT[1.000000000000000000] |
| 04302991 | USD[25.000000000000000000] |
| 04302996 | FTT[22.700000000000000000],TRX[0.000013000000000000],USD[0.000000005111810],USDT[0.323575310000000000] |
| 04303004 | BTC[0.298340635000000000],EUR[900.435400084186463],NEAR[29.694357000000000000],USD[319.819856020000000000],USDT[0.000000050151585?] |
| 04303019 | BTC[0.000003450001800],ETH[0.000000003092800],LTC[0.000000100000000] |
| 04303028 | BNB[0.000000039810800],BTC[0.000000020684201],LINK[0.000000004343519],LUNA2[0.229618947000000],LUNA2_LOCKED[0.535777543100000],LUNC[29.191260820000000000],USD[-0.003831054937330?] |
| 04303042 | USDT[0.000000038560560] |
| 04303045 | TONCOIN[0.037450000000000],USD[60.712855000000000000] |
| 04303053 | ATLAS[5.000000000000000000],TRX[0.442550000000000000],USD[0.007864342569553?],USDT[-0.000000030408600] |
| 04303061 | MBS[1198.901200000000000000],USD[0.202988705000000000] |
| 04303068 | ETH[0.000000009500000000],ETHW[0.000000050742434?],USD[0.002690468524910?] |
| 04303083 | FTT[0.080632310000000000],USD[0.795129311876155?],USDT[0.000000026652670] |
| 04303084 | TONCOIN[16.750000000000000000] |
| 04303093 | EUR[0.000000012774385?],GENE[0.099800000000000],NFT[342001382340840308][1],NFT[551182923369542194][1],USD[0.007533960030925?],USDT[0.000000035946440] |
| 04303097 | USD[0.002195690037092?] |
| 04303100 | USD[0.005898968485000?] |
| 04303102 | BAO[1.000000000000000000],RUNE[114.083611660000000000],USD[0.010000006873206?] |
| 04303104 | NFT[289252794808338203][1],NFT[412209904376088985][1],NFT[513150249805519732][1],USD[0.020427654250000?] |
| 04303107 | DOGE[0.000000003800000],MATIC[0.000000079933000],SHIB[0.000000069605100],USD[0.076414822331184?] |
| 04303112 | EUR[202.911769690000000000],USD[98.490797148352621?] |
| 04303117 | XRP[0.750000000000000000] |
| 04303134 | USDT[0.000000002000000] |
| 04303137 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000900000000],FTT[0.408685800000000],KIN[2.000000000000000000],LTC[0.009868980000000000],SOL[0.553302540000000000],USD[0.016841618499?1737] |
| 04303140 | TRX[0.000779000000000000],USD[0.022423748754498?],USDT[0.000000154303911?] |
| 04303145 | ETHW[0.100000000000000000],EUR[0.000000047030808?],LUNA2[0.310366132900000],LUNA2_LOCKED[0.724187643400000],LUNC[0.999810000000000],USD[0.530986549000000000],USDT[0.043582800000000?] |
| 04303148 | USDT[0.009819220000000?] |
| 04303149 | TONCOIN[53.902039040000000000],USD[0.002640511725000?] |
| 04303150 | TRX[0.000030000000000000],USDT[0.760000000000000000] |
| 04303156 | USD[0.003531691839056],USDT[0.000000157711880] |
| 04303157 | BAO[3.000000000000000000],BTC[0.000000089378800],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000057474585?],USDC[6.048720610000000000] |
| 04303158 | EUR[0.000000050833516?] |
| 04303160 | NFT[364407841552546458][1],NFT[411899306089892727][1],NFT[453578897616625125][1],USD[0.000000051118810] |
| 04303171 | USD[0.020172555000000000],USDT[0.000000052032451?] |
| 04303175 | XRP[6.000000000000000000] |
| 04303176 | USD[9.973008550000000000],USDT[0.000000010098525] |
| 04303180 | USD[0.000000005111810] |
| 04303181 | TRX[0.000020000000000000],USDT[1.057486125000000000] |
| 04303182 | USD[0.000664666210000],USDT[0.000000004687985] |
| 04303200 | TRX[0.000001000000000000],USD[0.000000005111810],USDT[152.809351410000000000] |
| 04303201 | NFT[401152924883132208][1],NFT[432669035547011241][1],NFT[531805370575317369][1],TRX[0.000008000000000000],USDT[0.000000023778000] |
| 04303205 | EUR[0.000133703421987?],USD[0.000000105360042] |
| 04303221 | BTC[0.031174350000000000],EUR[0.001388183627284?] |
| 04303223 | EUR[1320.595466310000000000],LUNA2[0.166311040000000000],LUNA2_LOCKED[0.388059093200000000],USD[0.260000051780135?] |
| 04303248 | USD[30.000000000000000000] |
| 04303253 | SOL[0.000000009333000000],USD[0.054627411234902?] |
| 04303259 | DOGE[596.251278750000000000],ETH[0.058462690000000000],ETHW[0.058000000463161?],EUR[0.000000080463161],MATIC[120.960531490000000000],PAXG[0.012121810000000000],USD[184.989347570951660?] |
| 04303271 | USD[-6.861067325629501?],USDT[7.539527310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04303272 | SOL[0.0000000073414656],USD[0.0000004855036569],VGX[0.000000043650000] |
| 04303282 | BTC[0.0000000009340000] |
| 04303285 | USD[0.0000000051118810],USDT[0.0150777000000000] |
| 04303286 | ETH[0.0000001000000000],EUR[0.0061076152119114],USD[0.0000000079794360],USDT[0.0000000041202090] |
| 04303294 | USD[0.0050247563000000] |
| 04303296 | USD[-7.5764266208797333],USDT[8.4497765644326612] |
| 04303301 | USD[0.0106315215028285],USDT[26.7436748036954800] |
| 04303302 | BAO[2.0000000000000000],DOGEBULL[728.1664299500000000],KIN[1.0000000000000000],USD[0.0000000064991472],USDT[0.0000000024356333] |
| 04303306 | AAPL[0.0000000844496661],AMD[0.0000005348435],BTC[0.0000000112879592],CEL[0.0000000019873600],FTT[0.0000000442199978],PAXG[0.0000000062800000],RAY[0.0000000015358060],USD[117.8897348202073202],USDT[124.2267462725362384],XAUT[0.0000000087600000] |
| 04303312 | BAO[2.0000000000000000],ETH[0.0000000078134441],TRX[1.0100730000000000],USDT[0.0000974611829182] |
| 04303315 | AAPL[0.0000000558370383],AAVE[0.0000000042660810],AMC[0.0000000234732779],AMD[0.0000000077060817],AMZN[0.0000000005167830],AMZNPRE[-0.0000000015120568],ANC[0.0000000088214843],APE[0.0000000541353585],ARKK[0.0000000084560098],ASD[0.0000000027134603],BABA[0.0000000892118292],BCH[0.0000000010000000],BNB[0.0000007965527],BTC[0.0000000667034945],CEL[0.0000000018190058],COIN[0.0000000011680250],ENJ[0.0000000028462890],ETH[0.000000000837108],ETHW[0.0000000083562314],ETHW[0.0000000081408314],EUR[0.0000000063106864],FB[0.0000000007881230],FTM[0.0000000021394247],FTT[0.0000000004444437],GOOGL[0.0000000055922182],GOOGLPRE[0.0000000048846178],HOOD[0.0000000040000000],IND[0.0000000048742640],IP3[0.0000000010863604],LUNA2[8.2000737780000000],LUNA2_LOCKED[19.1335054800000000],LNC[0.0000000047146000],MANA[0.0000000043610696],MATIC[0.0000000935769601],MRNA[0.0000000024567806],MSTR[0.0000000805871061],NFL X[0.0000000048714722],NIO[0.0000000042989081],NOK[0.0000000045584288],NVDA[0.0000000075986943],PYPL[0.0000000054000875],SAND[0.0000000021871824],SOL[0.0000000083314],SPY[0.0000000083625001],SQ[0.0000000089873341],TSLA[0.0000000036595002],TSLAPRE[0.0000000021450492],TSM[0.0000000074985444],USD[-1.4329291490038798],USDT[0.0000000054750716],WBTC[0.0000079518557261 86],XTZBULL[1713237.0057961439172843],YFI[0.0000000856535441] |
| 04303317 | LUNA2[0.0000000024160936],LUNA2_LOCKED[0.0000000563852183],LUNC[0.0052620000000000],RAY[356.5701559176327620],TRX[0.2019950000000000],USD[0.4309191674240890],USDT[0.0000000079169604] |
| 04303320 | LUNA2[0.0035301090640000],LUNA2_LOCKED[0.0082369211480000],NFT[288553088090094140][1],NFT[460357046206487316][1],NFT[519638445645792854][1],NFT[548489813342146367][1],NFT[569088830844651728][1],USD[0.0000000195871954],USDT[5244.1169704169941920],XRP[0.8670570000000000] |
| 04303322 | USD[0.1786929872500000],USDT[0.0089030000000000] |
| 04303331 | DOGE[192.9889368600000000] |
| 04303340 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000339559891],ETHW[0.0000015995598914],EUR[0.0000000173832442],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0048140964957008],USDT[1116.6558753819115770] |
| 04303349 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000074671143],KIN2[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 04303351 | BTC[0.0000000045304026],ETH[0.0239954461999000],ETHW[0.0239954461999000],FTT[0.0000000009787825],USD[1.7079993779800612],USDT[0.0000000068134100] |
| 04303352 | NFT[295165155729934133][1],NFT[352068459330303500][1],NFT[383001809145125813][1],USD[0.0000000065000000],USDT[0.0000127342395360] |
| 04303371 | USD[30.0000000000000000] |
| 04303397 | USD[0.0913341100000000] |
| 04303419 | USD[9.4034620693550320],USDT[0.0000000067815616] |
| 04303420 | USD[2.6578901600000000] |
| 04303424 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000001042407030],USDT[0.0000000054733248] |
| 04303426 | NEAR[0.0974000000000000],NFT[355814992589634936][1],NFT[574578106503748839][1],USD[0.0000000069444476],USDT[0.0219825162000000] |
| 04303428 | ETH[0.0010000000000000],USD[-0.9946385123500848],USDT[0.1273814000000000],XRP[0.0000002000000000] |
| 04303434 | ETH[0.0000000036000000],FTT[3.9992400000000000],NFT[237479964946707427 3][1],NFT[400529672681595338][1],NFT[473653153899301694][1],NFT[497111552215808984][1],NFT[501727859616176526][1],SOL[4.3191643700000000],TRX[0.0009000000000000],USD[4.2301554779044051],USDT[61.5935597443000000] |
| 04303436 | TRX[0.0015570000000000] |
| 04303446 | USD[25.0000000000000000] |
| 04303452 | BNB[0.1133245400000000],USD[40.4094061108500000],USDT[0.0000000160372618] |
| 04303458 | ETH[0.0000000054447700],XRP[0.0000000009711148] |
| 04303476 | APT[0.0012450000000000],AVAX[0.0674443440436572],BTC[2.0031663621789951],ETH[7.6883185903714882],ETHW[0.0077462473170923],FTT[184.2270990084596326],LUNA2[0.0000313611069320],LUNA2_LOCKED[0.0000031759161740],LUNC[0.2963838965000000],RSR[4.2328075360676881],SOL[0.0173243660107028],SRM[2.6859291 2000000000],SRM_LOCKED[47.4970941100000000],TRX[186.0000000000000000],USD[1056.2486032459770671000000000],USDT[90831.7555170037872385],USTC[0.0000000024058978] |
| 04303481 | USD[5.0000000000000000] |
| 04303484 | BTC[0.0000022794343500],EUR[0.5616258970000000],USD[0.0480024654085971] |
| 04303495 | TRX[0.0007810000000000],USD[0.0000001672711325],USDT[2.4036469000000000] |
| 04303515 | BTC[0.0100000000000000],EUR[0.0000001287234499],LUNA2_LOCKED[0.0000000121942947],LUNC[0.0011380000000000],USD[0.2886323200450510],USDT[0.0079878335840000] |
| 04303517 | FTT[0.0000000096534460],USD[7.8700000000000000] |
| 04303532 | USD[0.8031421600000000] |
| 04303534 | USD[30.0000000000000000] |
| 04303544 | COPE[1.5000000200000000] |
| 04303557 | LTC[0.0094300000000000],USD[0.4897157041500000],USDT[0.5813312800000000] |
| 04303558 | BTC[0.0029047300000000],EUR[0.0010691269664648] |
| 04303570 | USD[0.0001332764692369],USDT[0.0000000051179602] |
| 04303573 | ETH[0.0000000063885157],SOL[0.2500000096384970],TRX[0.0019800000000000],USD[0.0117428300000000],USDT[0.0000001071980238] |
| 04303577 | BLT[0.1938046200000000],USDT[0.0000000039084076] |
| 04303579 | APE[0.0000000588288928],MATIC[0.0000000325600000],USDT[0.0000000010903416] |
| 04303580 | EUR[0.0000000101355192] |
| 04303587 | AVAX[0.0000000028289600],ETH[0.0000000009822300],FTT[0.0016355896971 75],LTC[0.0000000050994800],NEAR[0.0000000093676000],NFT[323207001197688556][1],NFT[348108414799533471][1],NFT[490836919760755377][1],SOL[0.0000000049682720],TRX[0.0000000004674949],USD[0.0000025432879936] |
| 04303590 | ETH[4.6896010616649024],FTT[0.0000000016401652],TRX[0.0002100000000000],USD[-0.7705118974230360],USDT[3.7494454529204590],XRP[13499.2640012500000000] |
| 04303591 | AAVE[4.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],KIN[10.0000000000000000],RSR[2.0000000000000000],TOMO[2.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0037530347151664],USDT[0.0000000080474315 1] |
| 04303593 | TONCOIN[43.3100000000000000],USD[0.0000005000000000] |
| 04303596 | LTC[0.0000001100000000],TRX[0.0109280076000000],USD[0.0000000469076713],USDT[2.0000000466688477] |
| 04303602 | BNB[0.0014515076906000],FTT[0.0420973600000000],GMT[0.9552890344675133],LUNA2[0.0024399764080000],LUNA2_LOCKED[0.0056932782860000],LUNC[531.3100000000000000],MATIC[0.0000000089244300],NFT[346661590394374413][1],NFT[404072180290727764][1],NFT[405430999587376529][1],NFT[407092516581611919][1],NFT[408894570436207225][1],NFT[413867224870227673][1],NFT[442113379086502600 5][1],NFT[455213154113478189][1],NFT[460635995475229091][1],NFT[504016718172614864][1],NFT[545995972123038520][1],SOL[21.9409309100000000],USD[3394.0728114433203335],USD[0.0000000084187409] |
| 04303603 | AAVE[0.0000099500000000],AKRO[1.0000000000000000],APE[0.0001197700000000],BAO[7.0000000000000000],CEL[0.0046816661839086],CHZ[1.0000000000000000],ETH[0.0153840667229628],ETHW[0.0151924067229628],HOLY[1.0502920500000000],KIN[3.0000000000000000],MANA[23.6106843600000000],RSR[1.0000000000000000],S OL[0.0000000094165550],SUSHI[31.1181682300000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0129260409809757] |
| 04303604 | USD[0.0000000147098500] |
| 04303606 | APE[239.6918077600000000],BNB[0.2995325942489500],BTC[0.0263495054000000],ETH[0.0049246436125600],ETHW[0.0049246400000000],FTT[0.0802081000000000],TRX[0.0010178788198600],USD[0.0000001515316111],USDT[8889.2720524544177697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04303611 | AKRO[1.0000000000000000],AUDIO[128.4813598300000000],AVAX[9.3389156900000000],BAO[18.0000000000000000],BTC[0.0373994100000000],DENT[1.0000000000000000],ETH[0.2381008300000000],EUR[0.0001349573042158],FTM[460.1359768600000000],FTT[2.8875212200000000],GALA[576.9709730100000000],JOE[217.1830609400 0000000],KIN[10.0000000000000000],LUNA[20.0000174738609500],LUNA2_LOCKED[0.0000407723422100],LUNC[3.8049700100000000],RSR[2.0000000000000000],SAND[46.6794557300000000],SOL[4.3781558800000000],UBXT[4.0000000000000000] |
| 04303621 | USD[17.9624874858756074] |
| 04303623 | ETH[0.0038109944039300],ETHW[0.0038109944039300],NFT[309774139945450365][1],NFT[336879351375780210][1],NFT[547360797554419971][1],USD[0.0000024106376493],XRP[0.0000000055700000] |
| 04303637 | USD[0.0000000022286080] |
| 04303639 | NFT[341862820987132146][1],NFT[399861567350620740][1],NFT[478788141881309201][1],TRX[0.0015590000000000],USD[0.0257296272000000],USDT[0.0000000015000000] |
| 04303653 | BTC[0.0030490000000000],ETH[0.0450103300000000],ETHW[0.0444490400000000],LUNA2[40.0238891500000000],LUNA2_LOCKED[91.1089173400000000],LUNC[8819208.0218136100000000],NFT[352116854588682449][1],NFT[353198659764813717][1],NFT[477054327674570636][1],NFT [512563255074759461],SLG[0.0021731900000000],TRX[0.0000010000000000],USD[920.3488917376604575],USDT[5.4998335150766571] |
| 04303655 | COPE[30.0000000000000000],FTT[0.0000001000000000],USD[0.0000001221331341],USDT[0.0000000010000000] |
| 04303659 | BAO[3.0000000000000000],NFT[315489628429295422][1],NFT[321791797109923275][1],NFT[541233652292748433][1],SOL[0.4399949600000000],USDT[0.3544287426231229] |
| 04303660 | ETH[0.0142361600000000],ETHW[0.0142361550044225],TRX[0.0000000018136656] |
| 04303669 | USD[0.0000000088932480] |
| 04303675 | USD[0.0000010223762] |
| 04303679 | USD[50.3514885000000000],USDT[0.0000000045459511] |
| 04303689 | USD[25.0000000000000000] |
| 04303692 | ETH[0.0909844104832062],ETHW[0.0909844104832062] |
| 04303696 | USD[0.0000000008829430] |
| 04303697 | LUNA2[3.7367708650000000],LUNA2_LOCKED[8.7191320180000000],LUNC[12.0375920000000000],USD[400.6900000000000000] |
| 04303700 | BTC[0.0011201062370000],FTT[1.1000000000000000],TRX[496.9006000000000000] |
| 04303703 | BCH[0.0000000086567200],BTC[0.0000000380637261],FTT[0.0000000642742624],USD[0.0005479413620777],USDT[-0.0000000080018547] |
| 04303704 | USDT[0.0000000616150007] |
| 04303711 | USD[0.0000000171738218] |
| 04303712 | USD[0.0000000051118810] |
| 04303720 | BTC[0.0000000117184000],ETH[0.0009066898400000],ETHW[0.0009066898400000],LUNA2[7.1923453350000000],LUNA2_LOCKED[16.7821391100000000],LUNC[1566148.3392773000000000],USD[0.2493626799654810],XRP[0.0000000033794966] |
| 04303722 | BNB[0.0005669100000000],ETH[0.0000000076626600],ETHW[0.0000020181385465],NFT[359331268022400268][1],TRX[0.8501090000000000],USDT[0.6137704723500000],XRP[0.8949080000000000] |
| 04303742 | USD[487.5940462362500000] |
| 04303750 | USDT[17.4798049440000000] |
| 04303757 | USD[0.0000000021428557],XRP[41.0304667100000000] |
| 04303772 | USD[0.0842555009122077],USDT[10.0000000000000000] |
| 04303773 | BTC[0.0158443900000000],USD[3.2923904800000000] |
| 04303777 | USD[1.9889765563200000],USDT[8.3100000000000000] |
| 04303782 | NFT[320439786739329216][1],NFT[364203596898801183][1],NFT[461330002011660329][1],USD[0.0000000008829430] |
| 04303810 | EUR[0.0000000053089285],USDT[2.4910652000000000] |
| 04303818 | ADABULL[0.0442000000000000],BTC[0.1019570000000000],NFT[567101644988266915][1],TRX[0.0007770000000000],USD[518.2449160845405524],USDT[3591.9078218302204223] |
| 04303821 | USD[0.0087983520000000],USDT[0.0064687900000000] |
| 04303822 | USD[0.0000000051118810] |
| 04303849 | COPE[0.0000001000000000] |
| 04303850 | USD[25.0000000000000000] |
| 04303856 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0306568300000000],DOGE[71.2056833500000000],ETH[0.1620936400000000],ETHW[0.1616200400000000],EUR[0.0000003868058470],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[283861.3582483200000000],SOL[6.0293332500000 000],TRX[1.0000000000000000] |
| 04303860 | USD[0.0000001090698805],USDT[0.0000000015677036] |
| 04303869 | COPE[0.0000001000000000] |
| 04303870 | BTC[0.0000024300000000],DOGE[0.0000001000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[0.0254052110000000],SOL[0.0000000029368364],USD[0.8922670829734610],USDT[0.0000000217293952],USTC[0.0000000100000000],XRP[0.7500000000000000] |
| 04303876 | BAO[7.0000000000000000],BTC[0.0000000106152320],ETH[0.0000000031668606],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0631712086161408] |
| 04303877 | NFT[402922541807737728][1],NFT[418875217392165685][1],TRX[7.9535920000000000] |
| 04303883 | GODS[0.0210000000000000],USD[0.7681009722500000] |
| 04303886 | MATICBULL[1032.7934000000000000],USD[0.0346252640000000] |
| 04303889 | ALGO[2988.9920000000000000],BNB[12.9995000000000000],BTC[20.1406292700000000],BUSD[1660.1749445100000000],DENT[1384270.0000000000000000],DOGE[4518.0000000000000000],DOT[708.1286975168782933],ETH[2.6665333719754563],FTT[70.2000000000000000],SOL[112.2208069600000000],USD[0.0000000085968545],USDT[0.0000000076234096],XRP[5535.8736000000000000] |
| 04303891 | USDT[0.0000182830703575] |
| 04303895 | BAO[5000.0000000000000000],OXY[3.0000000000000000],SOL[3.6300000000000000],USD[0.0246026974950000] |
| 04303897 | USD[0.0001573753411464] |
| 04303898 | BTC[0.0000000078494120],ETHW[0.0308822400000000],EUR[0.0000197653424668],FTT[0.1265737860000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.2784892763115367] |
| 04303899 | BTC[0.2011477300000000],FTT[25.0952310000000000],LUNA2[27.3022092600000000],LUNA2_LOCKED[61.4475201700000000],LUNC[3572983.0239845700000000],USD[5.2379967710000000] |
| 04303910 | COPE[0.0000001000000000] |
| 04303912 | BEAR[100000.0000000000000000],DOGEBULL[683.8742200000000000],ETHBEAR[788000000.0000000000000000],USD[0.6776042250000000] |
| 04303920 | LUNA2[2.9910145000000000],LUNA2_LOCKED[6.9790338330000000],LUNC[651299.7046116000000000],USD[1953.9195419188840900] |
| 04303926 | USD[-25.3690326406000000],USDT[320.9614600000000000] |
| 04303928 | BAO[2.0000000000000000],ETH[0.0380529200000000],EUR[0.0000627490234693],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000023358595] |
| 04303932 | COPE[0.0000001000000000] |
| 04303935 | SXP[0.0497640000000000],TRX[0.0007770000000000],USDT[114.1795161650000000] |
| 04303937 | NFT[470325322716689378][1],NFT[522121652602480514][1],NFT[569544713601655562][1],USD[0.0104914707118810],USDT[0.0050777000000000] |
| 04303946 | ATOM[5.3000000000000000],DOT[9.6333377400000000],FTM[77.3798692500000000],SOL[2.0815324800000000],USD[328.0662703333750000] |
| 04303951 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04303968 | ETH[100.000000000000000],USD[2.602773745952030] |
| 04303972 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000001000000000],ETH[0.000016900000000],ETHW[0.000016900000000],EUR[0.000000062123586],KIN[3.000000000000000],TRX[0.007780000000000],UBXT[1.000000000000000],USD[0.000000008057070],USDT[0.000000089976996] |
| 04303985 | BTC[0.001499791000000],ETH[0.011997150000000],ETHW[0.011997150000000],LUNA2[0.132727671900000],LUNA2_LOCKED[0.309697901100000],LUNC[28901.730000000000000],USD[-0.509157458500000],USDT[3.651346746164155] |
| 04303997 | TRX[0.013022000000000],USDT[0.009384340000000] |
| 04304004 | USDT[0.001725443480052] |
| 04304007 | ETH[0.000000007852600],NFT [415412106989562363][1],NFT [483046400092019836][1],NFT [491476999814375122][1],NFT [509526721360370702][1],NFT [572332248511155072][1],NFT [573992161464200396][1],RSR[1.000000000000000],USDT[0.015031801431587] |
| 04304008 | APE[9.871025760000000],ATOM[3.254101700000000],AUDIO[7.998480000000000],AVAX[0.499924000000000],AXS[1.699677000000000],BAL[10.947725700000000],BAO[3.000000000000000],BCH[0.067000000000000],BTC[0.025604493000000],CRO[301.907076421906200],CVX[0.600000000000000],DOGE[184.982520000000000],ETH[0.390012000000000],ETH[0.132148570760000],ETHW[0.141602300000000],EUR[38.124961643506548],FTM[59.989930000000000],FTT[11.587097760000000],GMT[17.996200000000000],KIN[2.000000000000000],LUNA2[0.080697851650000],LUNA2_LOCKED[0.188294987200000],MANA[8.000000000000000],MATIC[39.992400000000000],OKB[0.889079170000000],REN[130.971310000000000],RUNE[15.697777000000000],SAND[25.997150000000000],SHIB[1299848.000000000000000],SNX[8.398404000000000],SOL[3.219759232132000],TONCOIN[7.253342860000000],TRX[373.891510000000000],USD[12.032504641212833],USDT[23.517370085750000] |
| 04304020 | USD[30.000000000000000] |
| 04304021 | ETH[0.000000015121276],SOL[0.000000001793984],STG[0.000292275642521],USD[0.000000078891543],USDT[0.000000158270040] |
| 04304027 | ATLAS[0.200000000000000] |
| 04304040 | BTC[0.000000020000000],EUR[1.557867432000000],USD[28.518163144000000] |
| 04304043 | NFT [309298250694781960][1],NFT [342780228664531384][1],NFT [374592787142562843][1],NFT [506647985813975776][1],USD[0.000000051118810] |
| 04304046 | SOL[0.000000043245390],USDT[0.216262555000000] |
| 04304049 | ETH[0.003261522552400],ETHW[0.003261522552400],NFT [323399533363394598][1],NFT [382144257231276128][1],NFT [457281992727030352][1],TRX[0.849868000000000],USD[0.195895829864195] |
| 04304057 | BTC[0.450340970000000] |
| 04304064 | USD[25.000000000000000] |
| 04304071 | USD[2.146040565950000],USDT[0.000000021640218] |
| 04304088 | ATLAS[3.000000000000000] |
| 04304092 | TRX[1.702337000000000],USD[25.000000000000000],USDT[0.927452000000000] |
| 04304093 | TONCOIN[1.800000000000000] |
| 04304096 | NFT [448713647788841155][1],NFT [495357150313595629][1],NFT [574516215262553101][1],USD[1.007603844043500] |
| 04304106 | BTC[0.000011567901 1],BTC[0.000000173735482 2],DOGE[0.000000048642280],ETH[0.000000009578324],ETHW[0.000000009578324],EUR[0.000149379205241],LUNA2[0.013644630550000],LUNA2_LOCKED[0.031837471280000],LUNC[2976.823358597271067],SOL[0.000000091862002],USD[0.000000015916912],USDT[0.000000016526150],USTC[0.000000072456588],XRP[0.000000006556762] |
| 04304107 | BTC[0.000777000000000],USDT[0.106417720000000] |
| 04304108 | ATLAS[5.290474870000000],BTC[0.007314057110960],LUNA2[0.004982250381000],LUNA2_LOCKED[0.016252508900000],LUNC[1084.895099902105180],TRX[0.000001000000000],USD[0.002745082323406] |
| 04304117 | ATLAS[1.800000000000000] |
| 04304121 | APE[0.000000032899247],AVAX[0.000000015879528],BTC[0.000000021641956],CHZ[0.000000011323632],DOT[0.000000068464840],ETH[0.000000056670245],FTT[0.000000031298921],LUNA2_LOCKED[0.000000178959311],LUNC[0.001670090000000],MANA[0.000000087738075],SOL[0.000000020000000],STG[0.000000009793730],USD[-0.000000007505795],USDT[0.000000013834671] |
| 04304125 | EUR[0.008570410000000],USD[0.002713991676413] |
| 04304132 | NFT [338692284957313696][1],NFT [435321181741312839][1],NFT [463504842869119236][1],NFT [542122244102870650][1],USD[0.820235605711 8810],USDT[0.006684110000000] |
| 04304133 | BTC[0.000000358379218],EUR[6238.636622920000000],NFT [505870283924746480][1],NFT [538777284785713867][1],USD[3707.441068832795265 0],USDT[0.000000053102520] |
| 04304155 | USD[0.000000001896773] |
| 04304157 | FTT[7.629439750000000],USD[30.000001962169300] |
| 04304171 | BTC[0.000000060000000],LTC[0.000000005000000],USDT[0.000000098025447] |
| 04304172 | EUR[0.000091320000000],KIN[1.000000000000000],USD[32.089850792789250 0] |
| 04304176 | TRX[0.015542000000000],USD[0.000000105698038],USDT[0.000000012500000] |
| 04304185 | USD[25.000000000000000] |
| 04304201 | BTC[0.003100000000000],USD[28.463949322500000000000] |
| 04304217 | USD[0.005024756300000] |
| 04304244 | EUR[50.000000000000000] |
| 04304245 | USDT[930.368563870000000] |
| 04304251 | EUR[0.000000055665920] |
| 04304257 | MATIC[0.000000083285970] |
| 04304260 | USD[0.150535501362500 0] |
| 04304261 | ETH[0.620692010000000],ETHW[0.620692010000000],EUR[0.148500000000000] |
| 04304267 | USD[0.000572985990440] |
| 04304268 | EUR[0.000000000413295 5],USD[0.031402716409290 5],USDT[0.000000028233765] |
| 04304284 | BTC[0.036328280000000],EUR[5231.509846527635440 2],EURT[407.026309860000000],FTT[0.000598160000000],KIN[1.000000000000000],TRX[6828.147300550000000],USDT[2098.473695008359082 0],XRP[2327.545552330000000] |
| 04304285 | EUR[0.000000031202206],GBP[0.000000004072293 8],USDT[0.004976115425050] |
| 04304290 | BNB[0.000000077544298],BTC[0.000000091662522],ETH[0.000000002260636],LTC[0.001062720000000],USD[-0.010004449916 6415] |
| 04304298 | USDT[1.173520560000000] |
| 04304303 | USDT[0.907871722500000] |
| 04304306 | USD[25.000000000000000] |
| 04304307 | BTC[0.001086527376290 0],ETH[1.517188808381840 0],ETHW[0.000000009544800],FTT[0.026514898867763 5],USD[0.314811839801870 2] |
| 04304312 | USD[25.000000000000000] |
| 04304319 | BTC[0.000000072011888],CAD[0.001367100000000],USD[0.021587269782523],USDT[0.000000009668266] |
| 04304326 | COPE[0.000000100000000] |
| 04304327 | FTT[1.700000000000000],USDT[3.423213441500000 0] |
| 04304334 | TRX[0.000778000000000],USDT[0.000006599190879 5] |
| 04304337 | USD[0.005024756300000] |
| 04304339 | COPE[0.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04304341 | USD[1.1567164800000000] |
| 04304342 | USDT[0.0048950000000000] |
| 04304347 | USD[144.8424484055000000] |
| 04304352 | COPE[0.2000001000000000] |
| 04304354 | USDT[0.0000000001204339] |
| 04304359 | LUNA2[0.0601889014000000],LUNA2_LOCKED[0.1404407699000000],LUNC[13106.2600000000000000],USD[0.0045623605592505],USDT[0.0025742857331809],XRP[9.4658707900000000] |
| 04304364 | FTT[1.1894600000000000],USD[0.3092341469000000],USDT[3.9798000000000000] |
| 04304367 | GODS[36.9000000000000000],USD[0.0972355050000000] |
| 04304376 | USDT[0.0000182153557431] |
| 04304414 | BTC[0.0000000017000000],LTC[0.0000000070000000] |
| 04304418 | USD[0.0000000085754210] |
| 04304432 | USD[0.0293305401250000] |
| 04304447 | USD[5.0135414826854336] |
| 04304449 | DOGE[2.0000000000000000],TRX[0.0015540000000000],USD[-69.0644394510210512],USDT[100.6796587463200000] |
| 04304451 | USDT[324.8124033389699666000000000],USDT[0.0000000198345700] |
| 04304456 | USD[0.0000000163830829] |
| 04304473 | USD[25.0000000000000000] |
| 04304474 | FTT[0.0000000608118041,INDI[0.0000000019064486],NFT (4424852121296556020)[1],NFT (5711277990536601143)[1],RAY[0.0000000090788584],USD[0.0000000046457909],USDT[0.0000000045325115] |
| 04304475 | USD[0.0000000066052566],USDT[0.0037645210961685] |
| 04304480 | ALGO[380.9238000000000000],AVAX[1.0136956100000000],LINK[20.0000000000000000],SOL[5.0200000000000000],USD[8.6555513641268657],XRP[498.2716860300000000] |
| 04304481 | USD[0.5728270300000000],USDT[0.0000000154290500] |
| 04304497 | BTC[0.0035532800000000],ETHW[0.3728383400000000],EUR[0.0002656943702974],LUNA2[1.5387961380000000],LUNA2_LOCKED[3.5905243210000000],LUNC[4.9570607200000000],USD[0.0000952870978420] |
| 04304499 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0004208783632857],KIN[1.0000000000000000],USD[0.0024622842505411],USDT[0.0000000074040430] |
| 04304502 | EUR[1281.5648148324979200],FTT[0.0000000039795200],USD[1290.5692704422857144],USDT[0.0048599500000000] |
| 04304505 | FTT[0.2071651909141872],TRX[0.0000020000000000],USD[3.0531471094690987],USDT[1.9959207237661389] |
| 04304513 | USD[0.0098981773100000],USDT[0.0000000089000000] |
| 04304514 | LTC[0.0000000056857596],TRX[0.0000510000000000],USD[0.0000000010622069],USDT[0.6393336760712864] |
| 04304529 | BNB[0.0000000094500000],ETH[0.0000000093144717],MATIC[0.0000000094449990],USDT[0.0000102469160868] |
| 04304536 | BTC[0.0000960200000000],EUR[5.0000000000000000],USD[-0.9781722409379694] |
| 04304537 | APT[0.1689274635500000],ETH[0.0009780248837252],ETHW[0.0010409248837252],NEAR[0.0020063900000000],SOL[0.0399708302750000],TRX[1.0008150000000000],USD[0.0874134119909038],USDT[0.9901732648119518] |
| 04304539 | BAO[2.0000000000000000],BTC[0.0031044000000000],EUR[0.0000154779610206],FTT[0.0000022800000000],KIN[1.0000000000000000] |
| 04304541 | TONCOIN[0.0200000000000000] |
| 04304547 | ETH[0.0000000018207000],NFT (3157654455333978884)[1],NFT (3605113063918622961)[1],SOL[0.0000000087698593],TRX[0.0000000069633505] |
| 04304550 | USD[0.0458464875637122],USDT[-0.0000000025624546] |
| 04304551 | ETH[0.0001983200000000],ETHW[0.0001983200000000],NFT (3684191122484299821)[1],NFT (4182816002001066641)[1],NFT (5519828800259897151)[1],USD[0.0055275562000000] |
| 04304556 | COPE[0.2000001000000000] |
| 04304567 | USD[0.0052247563000000] |
| 04304568 | COPE[0.0000001000000000] |
| 04304570 | USD[25.0000000000000000] |
| 04304575 | BTC[0.0000835700000000],USD[-0.2973950076631748] |
| 04304576 | USD[0.0090752202200395],USDT[0.8369425794836790] |
| 04304578 | COPE[0.2000001000000000] |
| 04304588 | COPE[0.2000001000000000] |
| 04304594 | COPE[0.2000001000000000] |
| 04304605 | COPE[0.2000001000000000] |
| 04304608 | BTC[0.0937000000000000],ENJ[759.0000000000000000],ETH[2.2430000000000000],ETHW[2.2430000000000000],EUR[0.0000000404583246],LINK[102.7000000000000000],LUNA2[0.3329744614000000],LUNA2_LOCKED[0.7769404098000000],LUNC[72505.8900000000000000],SAND[483.0000000000000000],SOL[16.2900000000000000],USD[86794.4475641257728101],USDT[0.9999612180000000] |
| 04304612 | EUR[0.0000686478377108],USD[0.0001504152615907] |
| 04304614 | EUR[0.0000000024201220],USD[0.0000000022127241] |
| 04304617 | USD[0.0000000053582968] |
| 04304619 | COPE[0.2000001000000000] |
| 04304625 | TRX[0.0015540000000000] |
| 04304627 | USDT[0.0000001120820863] |
| 04304631 | BTC[0.0000000000760000],USDT[0.3983575291160124],XRP[0.2618860000000000] |
| 04304638 | ETH[0.2457189900000000],ETHW[0.2457189900000000],USD[1.3298470330000000] |
| 04304642 | AVAX[20.1794771500000000],FTM[939.6556455000000000],LUNA2[0.6215480782000000],LUNA2_LOCKED[1.4502788490000000],LUNC[6.3721834000000000],SAND[234.7575790000000000],SOL[10.4393106000000000],USD[2.7041564658750000] |
| 04304645 | LTC[0.0046534100000000],SHIB[99601.0000000000000000],USD[10.1329717770000000] |
| 04304646 | BTC[0.0000009047400000],LUNA2[0.0030729913280000],LUNA2_LOCKED[0.0071703130980000],LUNC[0.0098993000000000],USDT[2.5606549402498441] |
| 04304656 | ETH[0.0019996000000000],ETHW[0.0019996000000000],USDT[4.6914109500000000] |
| 04304672 | USD[0.0000000022598430],USDT[10.3787509940000000] |
| 04304673 | BAO[1.0000000000000000],NFT (3668072136434348668)[1],TRX[0.0000070000000000],USD[0.0000000116269882],USDT[0.0000000038265490] |
| 04304679 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04304686 | TONCOIN[0.030000000000000],USD[0.0000000067500000] |
| 04304687 | BTC[0.0000000032269500] |
| 04304689 | ARKK[19.096020000000000],BABA[50.038639900000000],BTC[1.065397536000000],DOT[39.753800000000000],ETH[14.411624565551000],ETHW[12.463994685551000],FB[25.462312600000000],HKD[0.000000837909615],LUNA2[4.172636822000000],LUNA2_LOCKED[9.736152586000000],LUNC[908600.453107200000000],SOL[8.147081680000000],TRX[0.000777000000000],USD[909.567944579860843],USDT[0.000000106400901] |
| 04304695 | TONCOIN[0.081437000000000],USD[0.007676488025000],USDT[0.000000013536416] |
| 04304697 | ETH[0.000013700000000],ETHW[0.000001370000000],LUNA2[0.001073529175000],LUNA2_LOCKED[0.002504901408000],LUNC[233.763238000000000],MATIC[0.000000047500000],NFT[415078456101205983][1],NFT[473748864755824917][1],NFT[572592161587148545]15],SOL[0.000000000075867858],TRX[0.000060000000000],USD[0.000143985309753],USDT[0.000000076199142] |
| 04304698 | GMT[0.000000007105780],SOL[0.000000004855258],TRX[0.000777000000000],USD[0.000034963182] |
| 04304711 | BTC[0.0003327900000000],ETH[0.000408270000000],ETHW[0.000408270000000],GODS[0.076987750000000],SOL[0.007234200000000],UNI[0.010206980000000],USD[0.0034717061210444] |
| 04304727 | USDT[1.420475280000000] |
| 04304737 | FTT[0.068349028352735],LUNA2[0.000089093818250],LUNA2_LOCKED[0.000207885575900],LUNC[1.940036650000000],USD[0.0034569158520540] |
| 04304746 | USD[0.0000015747547797] |
| 04304748 | AKRO[3000.000000000000000],ATLAS[1500.000000000000000],BAO[15000.000000000000000],BEAR[100000.000000000001596824],BNB[3.000000000000000],BULL[15.000000016882242],DENT[15000.000000000000000],DFL[1500.000000000000000],DMG[3000.000000000000000],DOGE[1500.000000000000000],EMB[1000.000000000000000],ETHBULL[0.000000006000000],EUR[0.000002910710435],FTT[0.000000016754964],GMT[0.000000071176061],GST[0.000000029535569],KBTT[15000.000000000000000],KIN[1500000.000000000000000],LINA[1500.000000000000000],LUA[1500.000000000000000],LUNA2[47.467922650000000],LUNA2_LOCKED[110.768486200000000],LUNC[10335900.000000000000000],MATICBULL[125000.000000000000000],PEOPLE[0.000000009143928],PRISM[1500.000000000000000],Q[1500.000000000000000],REEF[3000.000000000000000],RSR[3000.000000000000000],SHIB[10000000.000000000000000],SLP[3000.000000000000000],SOS[3000.000000000000000],SPELL[15000.000000000000000],STMX[1500.000000000000000],SUN[1500.000000000000000],TRX[3500.000000000000000],UBXT[4500.000000000000000],USD[0.000002361141744B],USDT[0.000001250992229],USTC[0.130680000000000] |
| 04304759 | BNB[0.000000100000000],USDT[20.049477488546891] |
| 04304761 | BTC[0.005598800000000],SOL[0.009392000000000],TRX[0.000060000000000],USD[970.058459688281419S],USDT[548.907669014667989] |
| 04304781 | BTC[0.000080000000000],ETH[0.000179400000000],USD[206078.814082047100000],USDT[100.000000000000000] |
| 04304791 | LUNA2[0.000018090350200],LUNA2_LOCKED[0.000042210818100],LUNC[3.939212000000000],USD[0.009008960000000] |
| 04304793 | BTC[2.1307611084950200],ETH[0.000000019162000],EUR[0.000000001739213],FTT[1.999999998447179B],LUNA2[0.931275341000000],LUNA2_LOCKED[2.172975796000000],LUNC[0.000000002000000],MKR[0.000000067000000],USD[0.000244057031111105],USDT[0.000000045125000] |
| 04304806 | BTC[-0.000005578055995],USD[0.025635608624653] |
| 04304815 | EUR[0.0001622115511131] |
| 04304819 | BTC[0.000201030000000],LUNA2[0.561509160000000],LUNA2_LOCKED[1.310180420000000],USD[-1.446156126258674S],USDT[0.000000078626134] |
| 04304824 | TRX[0.000955000000000],USD[0.000000069392078],USDT[0.000000098254377] |
| 04304827 | BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.000109890000000],FTT[1.023149550000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.002963549353537198],XRP[0.000000010000000] |
| 04304850 | USD[0.409050830400000],USDT[0.000486000000000] |
| 04304859 | LUNA2[0.003581325965000],LUNA2_LOCKED[0.008356427252000],USDC[101.602204820000000],USDT[0.000000087978035],USTC[0.506954000000000] |
| 04304861 | NFT[439695505195133709][1],NFT[482696320874378902][1],NFT[509515449348070152][1],USD[0.000000008829430] |
| 04304873 | DOGE[0.000000003112190],ETH[0.000000032283030],FTT[0.000000009452969],LTC[0.000000006940893],TONCOIN[0.000000040000000],USD[0.0000010746300277] |
| 04304886 | GMT[1.383676980000000],USD[0.0006736536250000],USDT[0.000000069388014] |
| 04304901 | NFT[485050639782214181][1],USD[0.000000086021620],USDT[0.000000081598580] |
| 04304911 | AKRO[6.000000000000000],BAO[7.000000000000000],BTC[0.000001000000],DENT[7.000000000000000],ETH[0.000000095147649],KIN[7.000000000000000],RSR[3.000000000000000],UBXT[6.000000000000000],USD[0.002724657170658S],USDT[0.2265712333429300] |
| 04304914 | NFT[408102281714323441][1],NFT[488686839267540844][1],NFT[551177244327556804][1],TRX[0.227117000000000],USDT[1.767004548695060S0] |
| 04304915 | USD[0.0000001383626443] |
| 04304927 | USDT[0.000115894392455] |
| 04304944 | USD[-449.473315334956674S],USDT[499.0377851500000000] |
| 04304953 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.500000000000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.0021070757999662] |
| 04304954 | LUNA2[0.590419739400000],LUNA2_LOCKED[1.377646059000000],LUNC[2.186437201046000],USD[1112.726438368733589G],USDT[2487.464966083935869G0],USTC[76.985370000000000] |
| 04304959 | BTC[0.000000000000000],USD[3.269353000000000] |
| 04304960 | TONCOIN[0.524543450000000] |
| 04304974 | EUR[7.836842350000000],TRX[0.000002000000000],USD[0.000000051891845],XRP[0.010000000000000] |
| 04304977 | TONCOIN[0.060000000000000],USD[0.000000050000000] |
| 04304997 | TONCOIN[0.080000000000000],USD[0.000000040000000] |
| 04304999 | ATLAS[1.800000000000000],COPE[0.010000000000000] |
| 04305010 | USD[3.500000000000000],USDT[0.540734692000000] |
| 04305013 | EUR[64.340000000000000] |
| 04305021 | EUR[77.200000000000000] |
| 04305026 | USD[0.534461246300000],USDT[0.078455340000000] |
| 04305029 | TRX[0.000001000000000],USD[0.000000088174186],USDT[0.000000056953659] |
| 04305036 | NFT[425389229426831478][1],NFT[460913855381457093][1],NFT[488644332545987448][1],TRX[0.000010000000000],USD[0.000012539428697],USDT[0.000000122707636] |
| 04305041 | COPE[0.010000000000000] |
| 04305042 | BNB[0.009327420000000],ETH[0.010324682073600],ETHW[0.000010040528455],SOL[0.003000000000000],USD[-0.725189910525480],USDT[0.005239591372050S0] |
| 04305062 | LUNA2[2.747027088000000],LUNA2_LOCKED[6.409729871000000],USD[0.000000010124232],USDT[0.000000004890000] |
| 04305066 | COPE[0.010000000000000] |
| 04305067 | ATOM[65.543283870000000],AVAX[54.968057990000000],BTC[0.073525060000000],ETH[1.379323590000000],ETHW[1.379323590000000],SOL[8.086580220000000],TRX[0.000180000000000],USD[118.254090530000000],USDT[2780.363699221175620] |
| 04305087 | BTC[0.000000113143876],BUSD[225.702925790000000],ETH[0.000000100000000],ETHW[0.000018997431154],FTT[0.441373459642341],LUNA2_LOCKED[149.406333600000000],LUNC[0.004300920000000],NFT[290270518898608286][1],NFT[314680551739522265][1],NFT[551036080835177a][1],USD[0.000000145755124],USDT[0.000000042491899] |
| 04305093 | BTC[0.000000008328300],USD[0.000000008871182B1],USDT[0.000000035341528] |
| 04305094 | NFT[351192520822103393][1],NFT[387065175870041029][1],NFT[410515081082897905][1],NFT[552400999189507693][1],USDT[2.656473900000000] |
| 04305097 | USD[0.001768375166860] |
| 04305115 | BNB[0.000000095357895],BRZ[0.009395900000000],SOL[0.000000052408680],USD[0.000000062879066] |
| 04305131 | USDT[28.191825771955215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04305147 | BAO[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000042722612],KIN[2.000000000000000],USDT[0.000005201514605] |
| 04305156 | NFT [4222339288187761148][1],TRX[0.000208000000000] |
| 04305161 | USD[25.0000000000000000] |
| 04305171 | USD[0.2198000000000000] |
| 04305183 | USD[0.000000002012214] |
| 04305189 | BTC[0.000000077100000],DOT[0.000000009996683],USD[0.000000041444425],USDT[0.000000121932002],USTC[0.000000007799124] |
| 04305193 | ETH[0.000000068000000] |
| 04305197 | TRX[0.000002000000000],USD[0.000000008829430] |
| 04305198 | USD[30.0000000000000000] |
| 04305200 | BTC[0.013847635194750],REEF[370.0000000000000000],USD[0.0169539783500000] |
| 04305209 | USD[0.000000008829430] |
| 04305210 | USD[25.0000000000000000] |
| 04305220 | USD[25.0000000000000000] |
| 04305232 | USD[0.0061340785000000],USDT[0.0000000159816215] |
| 04305233 | BTC[0.000250086667190],ETH[97.194000350000000],FTT[150.017465900000000],SOL[0.081085400000000],SUN[2167.258000000000000],USD[12.270081374254658] |
| 04305240 | BNB[0.000000090000000],USD[0.000548090338889],USDT[0.000000945141340] |
| 04305253 | BTC[0.000061970000000],TRX[0.115554000000000],USD[0.018667136762500],USDT[0.000000003000000] |
| 04305268 | LINK[10.969467830000000],USD[0.657603494248603],USDT[4.713292800000000] |
| 04305270 | BTC[0.000000014963710],USD[0.000094977313170],USDT[0.000000005230234] |
| 04305271 | NFT [3146396366406265431][1],NFT [3298491292822651941][1],NFT [5352132372253703181][1],USD[0.3540713492500000] |
| 04305291 | USD[38.3917860872398019] |
| 04305294 | ETH[0.000000012988200],USD[0.000015468981360],USDT[0.0000002027747870] |
| 04305296 | EUR[0.000000083746218],FTT[0.000026364143000],USD[0.0008028546996986] |
| 04305297 | ATLAS[50776.078509630000000],DENT[355906.325334750000000],FTM[761.689161160000000],FTT[25.135257540000000],GALA[1193.171735880000000],USD[590.265476844829885],USDT[0.000000188085260] |
| 04305308 | BTC[0.003786280000000],CRO[129.274319640000000],LUNA2[0.201776323900000],LUNA2_LOCKED[0.470811422400000],LUNC[0.650000000000000],MANA[8.515504810000000],SHIB[1339285.714285710000000],USD[2.403586441852561] |
| 04305317 | ARS[0.000002482152905],TRX[0.000004000000000],USD[0.000000051224776],USDT[0.640855530000000] |
| 04305320 | USD[0.000000008829430] |
| 04305323 | APE[0.000000006144660],BULL[0.000000009098746],DOGEBULL[0.000000056346064],DOT[0.000000037600000],ETH[0.001807470000000],ETHW[0.001807470000000],SHIB[0.000000019132680],SOL[0.000000013455360],USD[0.000023702108443],USDT[0.000000002829282] |
| 04305336 | ETH[0.580000000000000],ETHW[7.000000000000000],FTT[15.107124429600000],HNT[134.390353886460000] |
| 04305346 | USD[30.0000000000000000] |
| 04305350 | USDT[0.000002485000234] |
| 04305353 | BTC[0.000002400000000],NFT [3270663518966270841][1],NFT [5465689565653137099][1],NFT [5483902379501091431][1],TRX[0.010029000000000],USDC[1222.836215090000000],USDT[827.761494572672975] |
| 04305356 | USD[2.3486673200000000] |
| 04305366 | LUNA2[0.448902406300000],LUNA2_LOCKED[1.047438948000000],LUNC[99749.444076200000000],USD[3.324125170000000000000000] |
| 04305367 | USD[25.0000000000000000] |
| 04305374 | TRX[0.000001000000000] |
| 04305385 | EUR[0.710003323836767] |
| 04305396 | USD[25.0000000000000000] |
| 04305403 | BNB[0.009996000000000],LUNA2[0.000000424978669],LUNA2_LOCKED[0.000000991616895],LUNC[0.009254000000000],USD[0.003911643774900],USDT[8.4827953986359700] |
| 04305410 | TONCOIN[120.298835830000000],USDT[0.0000000080707132] |
| 04305437 | EUR[0.002454090000000],LUNA2[0.730442609100000],LUNA2_LOCKED[1.704366088000000],LUNC[159055.415989030000000],SHIB[207220.969790051347180],TRYB[0.000000115122400],USD[0.004553627689290] |
| 04305446 | AVAX[0.300000000000000],ETH[0.000000091995931],ETHW[0.000510969195931],FTT[290.541880003224431],LUNA2[0.007054796232000],LUNA2_LOCKED[0.016461191210000],LUNC[1.292938000000000],SOL[0.008826000000000],TRX[0.000257000000000],USD[1498.981825386149052],USDT[6134.767606987050396],USTC[0.9978000000000000] |
| 04305451 | BTC[0.015021530000000],USD[0.000050868647273] |
| 04305454 | EUR[0.138818030000000],SOL[11.360000000000000],USD[0.000000011894647] |
| 04305456 | BTC[0.003650760000000],ETH[0.002138600000000],ETHW[0.000905060000000],FTT[1.096169630000000],LTC[0.005754730000000],TRX[0.002471000000000],USD[0.290850192238421],USDT[0.000142620711557] |
| 04305461 | TONCOIN[254.554863320000000],USDT[0.710000309656504] |
| 04305471 | USD[0.1125772594684000] |
| 04305475 | USD[25.0000000000000000] |
| 04305478 | USD[0.0029350933400000] |
| 04305489 | BTC[0.058694091000000],USD[3.7243129060000000] |
| 04305496 | DMG[0.072127710000000],LUA[0.033212070000000],MOB[0.234594440000000],USDT[77.7394942433434295] |
| 04305515 | APT[0.0124115300000000] |
| 04305523 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000217646648],USDT[18.5200000090568450] |
| 04305545 | NFT [3714395455416560046][1],NFT [4637851021870823881][1],NFT [4694507542617215711][1],USD[0.0000000068000000] |
| 04305546 | EUR[0.0003475791637721] |
| 04305550 | TRX[0.000001000000000] |
| 04305554 | AVAX[0.063803793800000],LTC[0.008811200000000],LUNA2[0.763853234400000],LUNA2_LOCKED[1.782324214000000],LUNC[166330.650000000000000],SAND[13.997200000000000],USD[52.1262382899762455] |
| 04305556 | BTC[0.000000050000000],EUR[0.000000065000000],USD[3.1141211812683143] |
| 04305567 | AVAX[3.047039760000000],BAO[1.000000000000000],BNB[0.000000024849672],BTC[0.006707236530040],EUR[0.000001182242453],FTT[0.000000010422997],KIN[1.000000000000000],LUNA2[0.000263150000000],LUNA2_LOCKED[6.487922454000000],MATIC[0.000000025000000],RSR[1.000000000000000],USD[0.000000144466914447] |
| 04305572 | USD[0.0050247563000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04305574 | BTC[0.00609878000000000],NFT (2970684119673806671)[1],NFT (3236762993653758571)[1],NFT (3402081347192395741)[1],NFT (4261829310209326841)[1],NFT (5229396053158780931)[1],STGI435.98540000000000001,TSLA[0.000000010000000],TSLAPRE[0.0000000004719355551,USD[7.221098495638944471,USDT[2.4800000087080891,XPLA[129.984000000000000000] |
| 04305579 | BTC[0.000000005083405],EUR[0.010154777400929] |
| 04305581 | USDT[0.000087614057020041 |
| 04305589 | BNB[0.0000001000000000],NFT (4511662747929863951)[1],NFT (5344005555420822743)[1],NFT (5469146391137837251)[1],TRX[0.30303600000000000],USD[0.0087829587914944],USDT[0.000000063500000] |
| 04305602 | BTC[0.000000005814021421,FTT[0.00052000005629000],TRX[0.0007770000000000],USD[0.0000000034841152],USDC[0.750448950000000],USDT[0.000000085591692] |
| 04305604 | USD[0.2230644600000000],USDT[0.1697520018023767],XRP[0.00000006414795.2] |
| 04305607 | ETH[0.0027034500000000],ETHW[0.0027034500000000],USD[72.528275004879777600000000],USDT[39.8971605668993516] |
| 04305612 | USD[0.0000000051118810] |
| 04305618 | BTC[0.0007423400000000],ETH[0.0054557900000000],ETHW[0.0053873400000000],USD[0.5113677840933654],XRP[42.3263959800000000] |
| 04305632 | USD[-100.7098345497061177],USDT[111.2585917212405620] |
| 04305639 | BTC[0.0000974800000000],USD[0.0009586708000000] |
| 04305640 | MATIC[19.00000000000000],USD[0.6829432078000000],USDT[0.0072167840000000] |
| 04305648 | EUR[9925.9551009627956780],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0000001696480041 |
| 04305663 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[25.7528059816771650],KIN[3.00000000000000000],RSR[1.00000000000000000],USD[0.0000000051166972] |
| 04305672 | USD[0.0000000076164660] |
| 04305677 | GENE[62.5745786500000000],GOG[356.96140000000000000],USD[0.1514927074411335] |
| 04305680 | KNC[0.0138062800000000],USD[-0.0006865388928818],USDT[0.0000000062409004] |
| 04305685 | NFT (4021273446769764811)[1],NFT (5359426533955122509)[1],USD[127.7600741700000000] |
| 04305687 | USD[0.0000000008829430] |
| 04305690 | USDT[208.4000000000000000] |
| 04305697 | USD[0.2984361844944800],USDT[0.6277516044500000] |
| 04305700 | EUR[0.0035279900000000],TRX[0.0007770000000000],USDT[0.0000000099370406] |
| 04305719 | USD[0.0000000095065167],USDT[0.0000000047082343] |
| 04305736 | BTC[0.0137972400000000],USD[0.2230976485342848],USDC[811.830681270000000],USDT[0.2180616050000000] |
| 04305739 | ATOMBULL[0.000000001000000],BAO[0.000000009982144],BEAR[0.3056081936400000],BEARSHIT[0.000000001000000],BTC[0.000000099130215],COMPBULL[0.000032986803254],ETHBULL[0.000000027120068],GMT[0.000000079195161],GRTBEAR[0.7162848890000000],IND[0.000000042519300],KNCBEAR[2984437.931034480000000],LEO[0.4789224892621811],LOBULL[0.0000000005422932],LTCBEAR[0.1757356900000000],MATICBEAR[2021[0.0001034839400000],MKRBULL[0.0000000060166773],REEF[0.0000000047800000],SLP[0.0000000081872768],SUSHI[0.0000586238600000],SXPBULL[0.0042442733800000],TOMOBULL[0.0891297300000000],UNISWAPBEAR[0.2697320662928561],USD[0.000000002233332],USDT[0.0000000258153519],VETBEAR[0.1446188412000000],VETBULL[361.4277533694419000],ZECBEAR[300.388181372060000] |
| 04305755 | BNB[0.000000036101110],USD[0.0001125387814570] |
| 04305762 | USD[0.0065992620000000],ETHW[0.0899944900000000],USD[0.8163526075000000] |
| 04305774 | BTC[0.0000007160000],USD[0.0019224577117108] |
| 04305778 | KIN[1.00000000000000],USD[0.0000017860877388] |
| 04305779 | FTT[1.3714770000000000] |
| 04305789 | BTC[0.0002233400000000],USD[0.0000002902907585],USDT[0.7606633176577041 |
| 04305791 | USD[75.5050731850000000] |
| 04305793 | BAO[1.00000000000000000],BTC[0.1958893464000000],ETH[0.0012500000000000],ETHW[0.0012500000000000] |
| 04305801 | AUD[182.4313674100000000],BTC[0.0017000000000000],USD[0.0000000705742561 |
| 04305805 | BTC[0.000000005480240],FTT[0.0066239583483619],USD[-0.0061997282361827],USDT[0.0000000084306174] |
| 04305806 | TONCOIN[3.7300000000000000],USD[0.0013900719313295] |
| 04305813 | USD[0.0078324157750000],USDT[18610.0172970785858312] |
| 04305820 | USD[16.0032067600000000] |
| 04305828 | AURY[15625.0000000000000000],CAD[0.0021713000000000],USD[0.0000000044137913] |
| 04305829 | USDT[0.0000232007427820] |
| 04305838 | NFT (3013438959317329921)[1],NFT (3286536086219174551)[1],NFT (4293542189132366641)[1],NFT (4952037956097847551)[1],NFT (5361626514247531861)[1],USDC[19.0738097000000000] |
| 04305844 | SRM[37.7415645600000000],SRM_LOCKED[0.2269275600000000] |
| 04305860 | GENE[5.3000000000000000],GOG[128.0000000000000000],USD[0.0368614300000000] |
| 04305874 | USD[17.2607601700000000] |
| 04305887 | DOGE[0.0401722197486777],USD[0.0000000051118810],USDT[0.0004133465243676] |
| 04305923 | USD[0.3492288525000000] |
| 04305937 | USD[0.0000000022286080],USDT[0.0027000000000000] |
| 04305946 | USD[25.0000000000000000] |
| 04305958 | BTC[0.000000025849908],TRX[0.0000000017657600] |
| 04305963 | USD[1.0000000000000000] |
| 04305964 | EUR[10.0000000000000000] |
| 04306015 | NFT (4104376600192894391)[1],NFT (5645146913826748931)[1],USD[10.4084797340000000000000000] |
| 04306022 | AUD[40.0000000000000000],USD[248.9072231362000000000000000] |
| 04306025 | XRP[259.0000000000000000] |
| 04306030 | USD[298.0636309100000000000000000],USDT[120.3500000000000000] |
| 04306043 | AKRO[9.000000000000000],APT[0.63369710000000000],ATOM[0.0000000061179014],BAO[31.000000000000000],BAT[1.00000000000000000],BNB[0.000000016000000],DENT[9.00000000000000],ETH[0.0000002272483600],FXS[0.0001916000000000],GMT[0.0000000117428596],GODS[0.000000100000000],HXRO[1.000000000000000],KIN[42.000000000000000],LUNA[0.000547588127900001],LUNA2_LOCKED[0.00127863896500001],LUNC[19.3255685705202351],MATIC[0.0000000628290601,RSR[4.00000000000001,SOL[0.000000003511893?1,SXP[1.00000000000001,TONCOIN[0.000000016000000],TRX[0.0012860000000001,UBXT[7.0000000000001,USD[0.00000001446307122],USDT[0.000000008764375?] |
| 04306044 | USD[0.2158492098200000],USDT[9.6171011956000000] |
| 04306050 | ETH[0.0100000000000000],ETHW[0.0100000000000000],TRX[0.0009780000000000],USD[13.9768335593000000],USDT[0.0000001441133033] |
| 04306054 | APE[0.0952120000000000],AVAX[0.1035320000000000],ETH[0.0009834700000000],ETHW[0.0009834700000000],LOOKS[545.8774500000000000],USD[163.2245645076200000],USDT[0.0010760097756807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04306064 | BAO[0.00000001000000000],BTC[0.00000000906555448],CAD[0.000000090249585],DOGE[0.000000000917860291],LTC[0.000000009042500],LUNA2[0.000000185164685],LUNC[0.004032000000000],USD[0.002424154394456],USDT[0.000000170141671] |
| 04306066 | ETH[1.548747700000000],LUNA2[0.094262800990000],LUNA2_LOCKED[0.219946535600000],MATIC[0.000000003000000],USD[0.000007134326536],USDC[5255.799437640000000] |
| 04306073 | USD[52.891894630000000] |
| 04306077 | AUD[0.000825635546630],BTC[0.011115047000000000],CEL[0.000000006110446500],DOT[0.000000100000000],ETH[0.000000078163248],ETHW[0.156880178163248],LUNC[0.000000008706580],PAXG[0.000000063904872],USD[30.000069227294184],USDT[0.000235973029559],USTC[0.000000000435000] |
| 04306085 | USDT[0.760000000000000] |
| 04306090 | APE[3.097739000000000],TRX[0.000040000000000],USD[0.406992473750000] |
| 04306092 | USD[0.000000051118810] |
| 04306094 | ETH[0.000209470000000],ETHW[0.002094648813574],EUR[0.000010055984242],USD[2.160634117859806],USD[0.545207600487909 7] |
| 04306123 | TRX[459.251047000000000] |
| 04306131 | BNB[0.000000087290000],BTC[0.000000037339200],ETH[0.000000087097500],MATIC[0.000000035767500],SOL[0.000000076939950],TRX[0.00233200900000000],USDT[0.000000077238500] |
| 04306141 | APE[0.000000074957188],BTC[0.000000008081997],DOGE[0.000000007448041 6],LTC[0.000000020118560] |
| 04306154 | BAO[1.000000000000000],TRX[0.000795000000000],USDT[0.000000072570131 8] |
| 04306162 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000005400001216],GMT[0.000000054715156],KIN[6.000000000000000],LUNA2[0.090512784950000],LUNA2_LOCKED[0.211196498200000],LUNC[20443.193815019100000],SLP[0.000000003918893],TRX[1.001460000000000],USD[168.265031815866780],USDT[714.2 92040432233148] |
| 04306181 | BTC[0.007898420000000000],MOB[0.500000000000000],USD[1.292030625000000] |
| 04306193 | AVAX[60.587900000000000],CRO[11929.110000000000000],ETH[0.350356030000000000],ETHW[0.350356030000000000],EUR[0.299293765821868],USD[0.447801514333078],USDT[628.524270000000000] |
| 04306200 | LTC[0.000000096000000],USD[0.115837250000000] |
| 04306215 | BNB[0.000000075000000],ETH[0.000000008656126],NFT [3187382774545964447][1],NFT [461980076462466440][1],SOL[0.000000063000000],TRX[0.001600047376583],USD[0.003672371394208],USDT[1.514719731895479] |
| 04306216 | USD[191.069550000000000] |
| 04306232 | USD[0.003526157539200] |
| 04306236 | BOBA[0.017341600000000],USD[0.473457587750000] |
| 04306254 | USDT[0.000000078845000] |
| 04306263 | SOL[0.000000011361200],TRX[0.628581007914996],USDT[0.000000066666243] |
| 04306281 | TONCOIN[0.030000000000000],USD[0.000000007000000],USDT[0.006121000000000] |
| 04306286 | FTM[0.000000081458490],USD[0.000000445909712] |
| 04306301 | BTC[0.001551620000000000],ETH[0.011624930000000000],ETHW[0.011624930000000000],EUR[0.000096501405053],FTT[0.733161030000000000] |
| 04306309 | BAO[1.000000000000000],BTC[0.020553890000000000],ETH[0.027588620000000000],ETHW[0.027588620000000000],FIDA[1.000000000000000],KIN[1.000000000000000],USD[0.000512990707327] |
| 04306310 | USDT[10.577809140000000] |
| 04306316 | USD[0.000000004288301],USDT[0.000000059119910] |
| 04306320 | DOGE[769.846000000000000],FTT[0.006706850000000],USD[0.008880245498128],USDT[0.068921328220160] |
| 04306328 | BTC[0.002337880000000000],GBP[0.000440473177040],USD[0.000204613954144] |
| 04306337 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000062283231599] |
| 04306350 | USD[0.000000097088888] |
| 04306369 | BAO[2.000000000000000],ETH[0.000000029248598],USD[0.000000009346506],USDT[0.003047160858052] |
| 04306373 | USD[405.078655795000000000] |
| 04306384 | BNB[0.003139030000000000],USD[5.586981848600000],USDT[0.007079804000000] |
| 04306391 | TRX[0.927865000000000],USDT[0.141043345000000] |
| 04306392 | TRX[0.010106000000000] |
| 04306394 | USD[0.000000010784000],USDT[0.000000067950930] |
| 04306397 | DOGEBULL[24.780016430000000],SUSHIBULL[46322207.142857140000000],USDT[0.000000095664386] |
| 04306399 | APE[0.000000061765830],TRX[0.000010000000000],USD[0.000000574748245],USDT[0.000000071126207] |
| 04306406 | LUNA2[12.945238740000000],LUNA2_LOCKED[30.205557070000000],LUNC[2540422.858000000000000],SOL[0.009776460000000],USD[495.046962315666825400000],USTC[181.000000000000000] |
| 04306413 | FTT[0.000000090000000],TRX[0.000010000000000],USD[0.000000055000000] |
| 04306421 | USDT[0.000000070431600] |
| 04306425 | BTC[0.010390935215309],USD[0.000000008594741],USDT[3.489753950048082] |
| 04306434 | TONCOIN[0.010000000000000],USD[0.000000057500000] |
| 04306436 | CVX[0.000000089654104],USD[0.000000086138748],USDC[33.074694540000000] |
| 04306440 | ETH[0.000179110000000],ETHW[0.000179105684766],USD[0.041719659750000],USDT[0.003578777750000] |
| 04306442 | APE[9.528403800000000],BAO[2.000000000000000],DENT[1.000000000000000],DOT[1.170299880000000],ETH[0.015791330000000],ETHW[0.015599670000000],FTT[0.331048000000000],KIN[5.000000000000000],SAND[3.772885080000000],SHIB[517327.568911710000000],SRM[11.578609740000000],TRX[264.390177950000000],UBXT[1.000000000000000],USD[1.188608736675491 2],XRP[21.843762150000000000] |
| 04306445 | BTC[24.459860000000000] |
| 04306447 | USD[0.663794915286906 4] |
| 04306451 | BTC[0.000001000000000],TRX[0.000001000000000],USD[0.038433373714393 0] |
| 04306455 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.000003595593920],XRP[2.685509000000000] |
| 04306460 | BCH[0.000000010715256 4],GBP[0.000000077239488],TRX[0.000777000000000],USD[0.004431978431205 2],USDT[3.098740357128017 4] |
| 04306462 | AVAX[0.000010770000000],BAO[10.000000000000000],BIT[0.000000086269142],BNB[0.114578037189800],BTC[0.058249168683097],DENT[3.000000000000000],ETH[0.000000078372414],ETHW[0.000000078372414],FIDA[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TR X[1.000000000000000],UBXT[1.000000000000000],USD[13.506567811132852 8],USDT[0.009138526237640 7] |
| 04306466 | ETH[0.000000072482000],LUNA2[0.077708402770000],LUNA2_LOCKED[0.181319606500000],NFT [300698769896332081][1],NFT [424841641522354094][1],USD[0.002528655250000],USTC[1.000000000000000],XRP[0.273734000000000] |
| 04306470 | EUR[0.000470920705321],USD[0.002269102417304] |
| 04306479 | BAO[2.000000000000000],BTC[0.009523873271192 0],ETH[0.000006000000000],ETHW[0.064819650000000],KIN[1.000000000000000],LUNA2[0.653095737400000],LUNA2_LOCKED[1.469952487000000],LUNC[2.031411960000000],TRX[2.000000000000000],USD[0.013132148585359 1] |
| 04306485 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000001000000000],BTC[0.000000022679516],ETH[0.000000279299630],ETHW[0.000000279299630],USD[0.000000143223240],USDT[0.000000000432365242] |
| 04306487 | APE[1.400000000000000],BTC[0.000193400000000],DENT[5000.000000000000000],DOGE[100.985940000000000],ETH[0.022000000000000],ETHW[0.022000000000000],EUR[0.000000040000000],GAL[1.000000000000000],LUNA2[0.040359857160000],LUNA2_LOCKED[0.094173000030000],LUNC[1.130000000000000],SHIB[100 000.000000000000000],TLME10.00000000000000],USD[2.739047710083014],USDT[0.000000064361507] |
| 04306491 | ETH[0.000000003312700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04306494 | TRX[177046.332516000000000] |
| 04306495 | USD[18.845151067068318],USDT[483.700439590000000] |
| 04306507 | USD[0.000000015808320],USDT[0.000000054850283] |
| 04306508 | USD[0.000000025840000] |
| 04306530 | ETH[0.000000047380712],NFT[402899624603829321][1],NFT[405019192897670488][1],NFT[495142504832949707][1],SAND[0.000000075522574] |
| 04306533 | ETH[0.000000055780000],GMT[0.043036610000000],GST[0.030036100000000],NFT[380960142577196538][1],NFT[509251609630935666][1],USD[0.011298305025000] |
| 04306541 | BRZ[1100.000000000000000] |
| 04306547 | BTC[0.025147300000000] |
| 04306551 | ETH[0.000010120244725],FTT[0.000000031456000],NFT[488085656026877089][1],USD[0.000315286699058] |
| 04306557 | AKRO[1.000000000000000],BAO[1.000000000000000],BIT[0.000000045844392],DENT[2.000000000000000],ETH[0.000027495543908],ETHW[0.000027400000000],SGD[0.000000027403874],UBXT[3.000000000000000],USD[848.642823198438148],USDT[0.000000014357248],USTC[0.000000085750796] |
| 04306562 | ETH[0.002000000000000],TRX[0.885121000000000],USDT[0.760854067387500] |
| 04306567 | BTC[0.000050940000000],USDT[0.000224146418762] |
| 04306568 | NFT[300738602602436022][1],USD[0.066292997750000] |
| 04306573 | MATIC[5.208901628984000] |
| 04306574 | ETH[0.000000397146000],NFT[522198288061035017][1] |
| 04306577 | DENT[1.000000000000000],ETH[0.000000012477280],EUR[0.000029893554881],KIN[1.000000000000000],MATIC[0.000030910000000],TRX[1.000000000000000],USD[0.000220370848648] |
| 04306583 | USD[76.877968608975000],USDT[0.000000017747228] |
| 04306586 | ADABULL[104.672864960000000],ALGOBULL[263282600.099999900000000],ATOMBULL[4467502.680950000000000],BALBULL[298914.000000000000000],BULLSHIT[119.976000000000000],DEFBULL[10059.623326810000000],DOGEBULL[100059.623326810000000],EOSBULL[67414980.000000000000000],ETCBULL[9153.767612900000000],ETHBULL[27.044590000000000],GRTBULL[2799440.000000000000000],HTBULL[199.960000000000000],KNCBULL[1010992.400000000000000],LINKBULL[9126.532904000000000],LTCBULL[447085.624941000000000],MATICBULL[10948140428400000000],SXPBULL[55000000.000000000000000],THETABULL[100068.0000000000000],TRX[0.000827000000000],USD[0.002288513000000],USDT[0.000000117196455],XLMBULL[11022.5437140000000000],XRPBULL[1945948.720100000000000],XTZBULL[1100452.5333600000000000],ZECBULL[118793.580000000000000] |
| 04306613 | BTC[0.000976600000000],ETH[0.016000000000000],ETHW[0.016000000000000],LUNA2[0.785021893100000],LUNA2_LOCKED[1.831717175100000],LUNC[170940.170000000000000],STG[16.000000000000000],XRP[21.997800000000000] |
| 04306620 | MOB[0.000000022185580] |
| 04306622 | BNB[0.000000100000000],HT[0.000000031000000],MATIC[0.000000051150000],SOL[0.000000020440542],TRX[0.853716000000000],USDT[0.000000085942608] |
| 04306628 | BTC[0.007197473000000],LTC[0.009715000000000],USDT[1.002273848500000] |
| 04306630 | ATLAS[1.800000000000000] |
| 04306632 | TRX[0.255215000000000],USDT[1.949207534550000] |
| 04306640 | ETH[0.000000048000000],NFT[440806929453507913][1],NFT[487068974837848453][1],USD[30.000000000000000] |
| 04306644 | AXS[0.000000043072200],BNB[0.000000086438300],BNT[25.496004213490413],CEL[0.000000007049281],HT[0.000000169406720],LINK[1.998312458493850],LTC[0.274907513387900],LUNA2[0.001318410601000],LUNA2_LOCKED[0.003076291403000],LUNC[287.086684196918520],RAY[27.997766317746204],TRX[0.000000005420440],UNI[3.102107109594076],USD[285.870840149393293],YFI[0.000229868661701042] |
| 04306648 | AXS[0.198223760000000],BRZ[500.020093260000000],GOG[22.978979460000000] |
| 04306649 | TRX[0.249991000000000],USD[0.368323114975000],USDT[0.058130691125000],XRP[5.000000000000000] |
| 04306660 | TRX[0.052370000000000],USDT[0.552414022550000],XRP[2.000000000000000] |
| 04306662 | EUR[0.000000113202726] |
| 04306666 | USD[0.000000083468491],USDT[0.000000075053768] |
| 04306673 | BAO[3.000000000000000],KIN[5.000000000000000],LUNA2[0.146700627400000],LUNA2_LOCKED[0.342195157300000],LUNC[0.298183100000000],TONCOIN[1.000000000000000],USD[1.299581349019380],USDT[0.000000057181723] |
| 04306676 | USD[0.700562151214460],USDT[0.000000005566432] |
| 04306680 | AUD[0.000000059349920],BCHHALF[0.005260000000000],BTC[0.002636447240772],BULL[0.025293160000000],CHF[0.000000038627596],ETH[0.004221054299947 5],ETHBULL[0.187434700000000],ETHW[0.008877472293475],EUR[0.000000061599904],FTT[0.808584657227866 4],GBP[0.000000084177861],JPY[0.000000428828 18],SUSHI[0.000000125750732],DOGE[0.000000047580000],TRX[171.154648662952500],USD[0.000000064421192],USDT[0.000000007033109] |
| 04306690 | BTC[0.000000012575073 2],DOGE[0.000000004758000],TRX[171.154648662952500],USD[0.000000064421192],USDT[0.000000007033109] |
| 04306695 | BNB[0.000000070000000],BTC[0.055784756611037],ETH[0.000259762900000],ETHW[0.001484299800000],FTT[5.000000000000000],NFT[374195210959348856][1],NFT[433035247645836266][1],USD[373.430267385143440],USDT[0.000000007117960] |
| 04306696 | BAO[1.000000000000000],BRZ[0.001826480000000] |
| 04306703 | SOL[0.000000100000000],USD[0.013134006152093 2],USDT[0.000000005249840] |
| 04306704 | USD[197.500043125500000] |
| 04306706 | NFT[394553452534787740][1],NFT[453507176220772173][1],NFT[553320885262303101][1],NFT[562464414029823313][1],TRX[0.547627000000000],USD[0.004468631393280 0] |
| 04306720 | USD[0.000009179135125] |
| 04306720 | BRZ[0.000452011000000],BTC[0.004223078000000],DOT[9.998100000000000],ETH[0.286967630000000],ETHW[0.060695630000000],LUNA2[1.545676374000000],LUNA2_LOCKED[3.606578205000000],LUNC[16.526859300000000],MANA[12.000311000000000],SOL[1.889649090000000],TRX[0.002331000000000],USD[0.846565 14260000000],USDT[0.004865820000000] |
| 04306741 | BTC[0.003424264000000],ETH[0.602031650000000],ETHW[0.514742910000000],FTT[0.000215195881400],SHIB[8363689.855444360000000],TRX[0.001555000000000],USD[1393.017910399478133 1],USDT[0.004373004531000] |
| 04306742 | USD[0.000000085880600],NFT[484768845575187307][1],TRX[0.000024000000000],USD[0.004546556960922650] |
| 04306744 | ETH[0.934645000000000],ETHW[0.934272320647779 6],USDT[10304.849749050000000] |
| 04306758 | ETH[0.029666797316038 4],KIN[1.000000000000000],USD[0.000000187696098] |
| 04306780 | DAI[998.000000000000000],USDT[0.000000130102008] |
| 04306783 | USD[77.506032262067200] |
| 04306788 | ETH[0.000000079411600] |
| 04306794 | LTC[1.000000000000000] |
| 04306799 | XRPBULL[1456208.502257500000000] |
| 04306807 | BTC[0.000000030000000],SOL[0.008383700000000],SXP[0.089692000000000],TRX[0.000028000000000],USDT[0.599817711550000] |
| 04306809 | BTC[0.000900000000000],USD[0.009076788600000],USDT[23.406943550000000] |
| 04306823 | BTC[0.000000030000000],USD[15.118530736110622000000000] |
| 04306829 | BNB[0.000000063227036],LTC[0.000000079232758],MATIC[0.000000005423788],SOL[0.000000100000000],USDT[0.000000980943753 6] |
| 04306830 | ETH[0.000000025323000],MATIC[0.000000100000000],NFT[436267419884724030][1],NFT[537283841123865017][1],XRP[0.000000007887924] |
| 04306833 | ETH[0.000000015066400],USD[0.000000005000000] |
| 04306834 | AUD[-1.771310119380010 9],AXS[0.000448575184726 4],BNB[0.008560424388324 0],BTC[0.000013051210351 2],FTT[0.000000008855328 0],HT[0.000000073920512],KNC[0.000000008702476 8],SOL[0.000000004312244],TRYB[0.000000009093624],USD[0.741493423194034 5],WAVES[0.000000004319696 0],XRP[0.000000049107100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04306835 | BNB[0.0000000030000000] |
| 04306839 | USDT[0.0000239641132550] |
| 04306843 | ATOM[0.2000000000000000],AXS[0.1000000000000000],BNB[0.0100000000000000],BRZ[0.0000000065000000],ETH[0.0021000000000000],ETHW[0.0021000000000000],FTM[7.0000000000000000],GOG[10.0000000000000000],LUNA2[0.0155212556800000],LUNA2_LOCKED[0.0362162632600000],LUNC[0.0500000000000000],MATIC[10.0000000000000000],SAND[3.0000000000000000],SOL[0.0999905000000000],SPELL[2600.0000000000000000],USDL[3.3835980211366511000000000] |
| 04306851 | FTT[1.2461828060228080],USD[0.0000025718514860] |
| 04306853 | GOG[6.9986000000000000],USD[0.4051475001150000] |
| 04306858 | USDT[0.0000000040856000] |
| 04306865 | TRX[0.0084300000000000],USDT[0.0001637977343224] |
| 04306876 | AKRO[3.0000000000000000],ALGO[2001.7715612000000000],ATLAS[16673.0814474300000000],AUDIO[1118.0662477500000000],BAO[8.0000000000000000],BAT[1.0000000000000000],CRO[2221.4436794000000000],DENT[1.0000000000000000],DOGE[4419.4679144400000000],DOT[0.0021564600000000],FTM[2175.4817975500000000],GALA[2718.9265769700000000],GRT[1998.6116362300000000],KIN[3.0000000000000000],LINK[103.0308385600000000],LRC[1188.7720448800000000],LUNA2[7.7559736570000000],LUNA2_LOCKED[17.5840205300000000],LUNC[1688879.5434777700000000],MANA[1081.4607370000000000],MATIC[770.1466318000000000],RNDR[1690.9503438500000000],RSR[2.0000000000000000],SAND[1024.0421884000000000],SHIB[83299113.1478480000000000],SOL[54.1752157000000000],SRM[1307.2307233100000000],SUSHI[1425.0179123200000000],TRX[9397.5107899300000000],UBXT[3.0000000000000000],USD[493.8647106756316628],XRP[3724.7055555000000000] |
| 04306885 | GMT[3.0000000000000000],GST[129.0000000000000000],SOL[7.8800000000000000],USD[0.8017351639000000],USDT[29.5046860004040765] |
| 04306887 | BNB[0.0000001000000000],USDT[0.0000000100000000] |
| 04306891 | ETH[0.0000000078950109],ETHBULL[0.0008948000000000],TRX[1.3897060000000000],USD[-0.0348403006596254],USDT[0.0432938732500000],XRP[0.2986756748008690] |
| 04306900 | USD[30.0000000000000000] |
| 04306902 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000123065800],KIN[6.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000011107677631] |
| 04306914 | ETH[0.0000756900000000],ETHW[0.0000756900000000],USD[-0.4197887460000000],USDT[3.3674735000000000] |
| 04306915 | ETH[0.0000000020827700],NFT[3287536303023254116][1],NFT[4870361089600832071][1],USD[0.0000305034707950],XRP[-0.0000325704969872] |
| 04306920 | APE[6.4000000000000000],ETH[-0.0243125612966827],LUNA2[1.1254229020000000],LUNA2_LOCKED[2.6259867710000000],LUNC[245063.2063737000000000],NFT[4377765231952308684][1],NFT[5172348087421414740][1],USD[4.9848141039089673] |
| 04306932 | NFT[3646464666248889571][1],NFT[5482980684438572961][1],NFT[5571730189341298531][1],SOL[0.0051133000000000],USD[0.5126926611250000],USDT[0.1531155810000000] |
| 04306934 | TRX[0.4457270000000000],USD[14.2351595400000000],USDT[0.0000000085000000] |
| 04306935 | ETH[0.0000000588744800],NFT[2939429463468099680][1],NFT[3985486928985081231][1],NFT[4800307316415989806][1],NFT[5294706178081006507][1],NFT[5415377957705267111][1] |
| 04306938 | USD[0.0346172300000000] |
| 04306939 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.0099799338244560] |
| 04306943 | TRX[1667.3428867100000000],USD[-0.0070475430891561],USDT[0.0000000082707679] |
| 04306949 | BTC[0.0601234500000000],FTM[0.0000000100000000],FTT[14.0000000000000000],USD[0.0002588258004106],USDT[0.0000000053859445] |
| 04306953 | BTC[0.0000000000558800],ETH[0.0000000005380300],USD[0.0000000101043831] |
| 04306956 | EUR[100.0000000000000000] |
| 04306965 | USD[0.0000000020000000] |
| 04306974 | TRX[0.8011810000000000],USDT[1.0568028640000000] |
| 04306980 | EUR[0.0001228713602000],TRX[0.0007770000000000],USD[0.0000001313661795],USDT[0.0000000109472703] |
| 04306988 | MATIC[0.0000001000000000],NFT[4169500264388999918][1],NFT[4678006836549077713][1],NFT[4755476296895827201][1],SOL[0.0000000040010000],USDT[0.0088983263770371] |
| 04306990 | AVAX[0.0000000100000000],BNB[0.0000000021614629],ETH[0.0000000043417586],HTJ[0.0000000118452300],JPY[0.0000004590816222],MATIC[0.0000000056637935],SOL[0.0000000017907600],TRX[0.0000000027487210],USD[0.0000000099604640],USDT[0.0000000035558362] |
| 04307000 | ETH[0.0000000063325100],TRX[0.0007840000000000] |
| 04307005 | ASD[0.0000000063703864],KIN[0.0000000068019908],SHIB[0.0000000018000000],TRX[0.0034400000000000],USDT[0.0000001453124772] |
| 04307010 | BTC[0.0000000089360800],ETH[0.0000000071118400],TRX[0.0000000066630400],USDT[0.0000000069668060],XRP[0.0009545098430689] |
| 04307012 | LUNA2[0.2943243161000000],LUNA2_LOCKED[0.6867567375000000],LUNC[64089.7394880000000000],MATIC[31000.0016881800000000],STG[58467.3042000000000000],USD[0.0042733653388387],USDT[409432.5428349424000000] |
| 04307013 | BNB[0.0000000022620455],MATIC[0.0000000060677554],SOL[0.0000000048175752],TRX[0.0019690000000000],USDT[0.0000000020000000] |
| 04307017 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0001362500000000],KIN[3.0000000000000000],TRX[42.5390332700000000],USD[0.0000074093928923],USDT[192.4632276689280354] |
| 04307025 | BNB[0.0000001000000000],NFT[4296455088005324343][1],NFT[4409332035760824981][1],NFT[5706121384429300333][1] |
| 04307037 | BNB[0.0000001000000000],NFT[3634170518258379044][1],NFT[5096608686346257111][1],NFT[5114590763802725220][1] |
| 04307038 | LUNA2[0.0000002330172651],LUNA2_LOCKED[0.0000000543706951],LUNC[0.0050740000000000],USD[0.0167228517174700],USDT[0.0000000005423100] |
| 04307040 | AUD[0.0002751637154508],USD[0.0000084079421239] |
| 04307043 | LUNA2[0.0004131402555000],LUNA2_LOCKED[0.0009639939296000],NEAR[62.1875600000000000],RUNE[50.0000000000000000],USDT[174.5461977600000000],USTC[0.0584820000000000] |
| 04307045 | USD[30.0000000000000000] |
| 04307049 | ETH[0.0011120000000000],ETHW[0.0011120000000000] |
| 04307060 | ATOM[0.0000000063900000],BNB[0.0000001000000000],GENE[0.0000000074582912],SOL[0.0000000074586900],TRX[0.0000000058151068],USDT[0.0000008990212323] |
| 04307069 | BTC[0.0041000000000000],USD[-10.0789231639815563],USDT[0.0000000000823278] |
| 04307071 | SOL[0.0000075600000000] |
| 04307073 | BNB[0.0008372800000000],TRX[0.1532120000000000],USDT[2.4454936690500000] |
| 04307074 | TRX[0.1110650000000000],USDT[0.2431957192500000] |
| 04307081 | TRX[0.0008070000000000] |
| 04307087 | BNB[0.0000000001677800],USD[0.0000007624799216] |
| 04307088 | USD[30.0000000000000000] |
| 04307089 | COPE[0.2192162613920000],SOL[0.0011000000000000] |
| 04307099 | AKRO[1.0000000000000000],AUD[1051.1596255082713466],SECO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063804270218032] |
| 04307112 | USD[-0.0028303800000000],USDT[18.2675910000000000] |
| 04307120 | ETH[0.0009968000000000],ETHW[0.0009968000000000],TRX[0.0000290000000000],USD[0.0035812822742400],USDT[10.0100000036391406] |
| 04307121 | SOL[0.0000000072427800],USDT[0.0000000005024898] |
| 04307129 | TRX[0.0007800000000000],USDT[0.0000000025200000] |
| 04307131 | TRX[0.0000010000000000],USD[0.0038164886287648] |
| 04307134 | USD[0.0043077241882950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04307135 | BUSD[848.904088370000000000],ETH[0.000590990000000],ETHW[0.000780990000000000],LINK[0.082843000000000],LUNA2[0.027473850600000],LUNA2_LOCKED[0.064105664140000],LUNC[5982.490000000000000],SOL[37.720000000000000],USD[0.000000003050000],USDT[1.264424680000000] |
| 04307139 | COPE[0.000000010000000] |
| 04307140 | WRX[2001.680143660000000],XRP[2001.863383270000000] |
| 04307154 | USDT[0.006452741710956] |
| 04307157 | USD[0.321771575000000],XRP[508.91260000000000] |
| 04307158 | BTC[0.000266180000000],KIN[1.000000000000000],NFT (418200674195146490)[1],USD[0.004060072535756] |
| 04307161 | COPE[0.000000100000000] |
| 04307170 | ETH[0.000000016840878],USD[280.965777921408428],USDT[0.0013604610008805] |
| 04307175 | BNB[0.000000007115860],SOL[-0.000000010511868],TRX[0.000000073512468] |
| 04307176 | COPE[0.000000100000000] |
| 04307177 | SXP[71.485700000000000],TRX[0.000042000000000],USD[245.8430164475000000] |
| 04307181 | BNB[0.0000000011323200],ETH[0.000000008469810],LUNA2_LOCKED[40.348869990000000],LUNC[0.000000003660000],TRX[0.000028000000000],USDT[0.000006479565686] |
| 04307183 | ETH[0.000000001556020],USDT[0.000195072649490] |
| 04307188 | BTC[0.045206446183097],BULL[0.005720000000000],ETHBULL[0.002200000000000],FTT[25.519813550000000],LUNA2[0.123690652500000],LUNA2_LOCKED[0.288611522500000],LUNC[26933.900000000000000],NFT (324746335258960306)[1],NFT (334952743173159402)[1],NFT (479626958169042133)[1],USD[0.000015086687221 9],USDT[0.000000005888448 7] |
| 04307196 | BTC[0.000049990000000],ETH[0.013472970000000],SOL[0.199960000000000],TRX[0.001554000000000],USDT[9.083222936733600] |
| 04307212 | BNB[-0.000000046572605],DOGE[0.0000000066779000],ETH[0.000000021578772],FTT[0.002394630000000],MATIC[0.000000010000000],SOL[0.0943927389263235],TRX[0.000009008695797 2],USD[0.000000716785640],USDT[2.839340041408 0239] |
| 04307213 | AVAX[0.0000000023160000],BNB[0.000000089346070] |
| 04307216 | ETH[0.000000014843500],TRX[0.000001000000000] |
| 04307222 | USD[0.000000064253200],USDT[0.000000094827300] |
| 04307225 | MATIC[0.000000020902741] |
| 04307231 | USDT[160.000000000000000] |
| 04307239 | DOGE[0.000000066230595],DOGEBULL[0.000000007729805 0],DOT[0.000000050737880],ETH[0.000000069024577],ETHBULL[0.0000000013582785],ETHW[0.460000000000000],USD[-0.010149887982178 7],USDT[0.0000000111041914] |
| 04307247 | ETH[0.000000061398400],XRP[0.000292000000000] |
| 04307251 | TRX[0.000000093755022] |
| 04307252 | TONCOIN[0.080000000000000],TRX[0.001554000000000],USD[1.080658338992218 7],USDT[0.0769018721479539] |
| 04307261 | ETH[0.000000016135800] |
| 04307265 | BAO[1.000000000000000],BTC[0.000000000000000],ETH[0.000000007425880 0],FTT[26.003723190000000 0],GAL[85.368075970000000 0],NFT (384206577772897936)[1],NFT (437414030527093909)[1],NFT (438682401487016553)[1],NFT (449902251262025435)[1],NFT (475904617459291643)[1],NFT (488967346862955897)[1],NFT (506630856496933 42)[1],TRX[0.462377000000000 0],USD[198.150815475247536 3],USDT[0.086382354617503 0],XPLA[0.046405310000000 00],XRP[0.3053443200000000 00] |
| 04307276 | BTC[0.000081000000000],TRX[0.000001000000000] |
| 04307285 | BTC[0.000000039852800] |
| 04307289 | BTC[0.016032940000000],USD[0.000150604064464] |
| 04307295 | ATOM[0.000000008622477 2],AVAX[0.000000002791134 2],BTC[0.000070619865109 5],CHZ[0.000000007000000 0],COMP[10.100979406547481 3],DOGE[0.000000003022096 0],DOT[0.000000009000000 00],ENJ[0.000000046372689],ETH[0.000000067971548],EUR[0.000000203869658 2],FTM[26.036178474900000 0],FTT[0.0000000042000000 0],GA LA[0.000000008080000 0],LUNA2[0.000000016096239 3],LUNA2_LOCKED[0.000000037557891 7],LUNC[0.003504990000000 0],MATIC[0.000000007109358 8],NEXO[0.000000073707360],SOL[22.803436248350509 8],USD[0.390944769948680 2],USDT[0.000000029152831 7],ZRX[0.245546500000000 0] |
| 04307296 | BTC[0.000000004018100],USD[0.000000010303568 6],USDT[0.000000005717974 4] |
| 04307300 | NFT (311026931007556626)[1],NFT (332803154899972991)[1],NFT (354656294543057371)[1],NFT (476832744432953379)[1],USD[0.000000051118810] |
| 04307304 | FTT[0.000494520000000 0],USD[0.000000007124002],USDT[90.584975364600000 0] |
| 04307311 | TONCOIN[0.002700000000000 0],USD[0.094449500000000 0] |
| 04307313 | LTC[0.000000099000000 0],TONCOIN[1.9200000000000000 00],USDT[0.000000356758874 4] |
| 04307314 | ETH[0.000103350000000 0],ETHW[0.000103330000000 0],USD[0.537282365560482 0],USDT[0.000000048021955] |
| 04307325 | BTC[0.000924358942000 0],ETH[0.030000000000000 0],ETHW[0.030000000000000 0],SOL[2.057204240000000 0],USDT[3.746816000000000 0] |
| 04307329 | BCH[0.030993800000000 0],BULL[0.000000080000000 0],FTT[0.003055485539948 5],LUNA2[0.096266121220000 0],LUNA2_LOCKED[0.087304407218730 3],USD[0.022469495000000 0],USDT[0.000000038029019] |
| 04307339 | BNB[0.000000010000000 0],ETH[0.000000068923000 0],SLRS[0.000000092120600],SOL[0.000000017571029],XRP[0.000000003750000 0] |
| 04307340 | USD[0.000095010482980] |
| 04307342 | DENT[1.000000000000000 0],ETH[0.000001233840308],ETHW[0.000001233840308],NFT (393815238331479382)[1],TRX[0.000777000000000 0] |
| 04307357 | AKRO[2.000000000000000 0],BAO[1.000000000000000 0],BTC[0.012680490000000 0],ETH[0.222472960000000 0],ETHW[0.222257780000000 0],KIN[2.000000000000000 0],USDT[275.668358175755047 0] |
| 04307360 | USD[0.001804351602703] |
| 04307368 | ETH[0.000000003676800 0],NFT (500032512030968763)[1],NFT (539667217608889463)[1],TRX[0.000777000000000 0],USDT[0.000000066075588] |
| 04307370 | ETHW[0.248000000000000 0],USD[0.000000098496192],USDT[0.000000008160000 0] |
| 04307373 | ETHBULL[101.524092040778293 2],LUNA2[0.006944123536000 0],LUNA2_LOCKED[0.001620295492000 0],LUNC[151.209752000000000 0],TRX[0.000778000000000 0],USD[0.067153702181918 4],USDT[0.043309434200000 0] |
| 04307380 | NFT (399811908759920069)[1],NFT (468079224603835626)[1],NFT (540569511555034479)[1],NFT (576287694463575682)[1],TRX[11.984737000000000 0],USD[0.012714872162500 0],USDT[0.000000075125000] |
| 04307386 | COPE[0.010000000000000] |
| 04307391 | SOL[0.000000210000000 0],TRX[0.000000037536036] |
| 04307393 | USD[0.000000051118810] |
| 04307404 | COPE[0.010000000000000] |
| 04307406 | USD[0.031600045000000 0] |
| 04307411 | USD[0.000000180166160] |
| 04307412 | BNB[0.000000100000000],USDT[0.000000100000000] |
| 04307413 | AXS[0.000000081890600],CEL[0.000000011977002],LUNA2[0.000000118769460],LUNA2_LOCKED[0.000000277128740],LUNC[0.002586229906500 0],USD[0.000000086556939],USDT[0.000000095714326] |
| 04307417 | SOL[0.219962000000000 0],USD[0.265749641750000 0] |
| 04307432 | ETH[160.743807400000000 0],ETHW[144.992000000000000 0],LUNA2[16.566422920000000 0],LUNA2_LOCKED[38.654986820000000 0],LUNC[3607373.470000000000000 0],TRX[0.000781000000000 0],USD[0.263355817236380 5],USDT[8.719082862287453 0] |
| 04307440 | AKRO[1.000000000000000 0],AUD[0.000000924801958],CRV[3.484399110000000 0],DOGE[5.199692630000000 0],MANA[5.331722020000000 0],RUNE[7.155895330000000 0],SHIB[54940.822600430000000 0],SNX[3.785229170000000 0],STEP[7.779393270000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04307451 | BNB[0.00000000089966490],USD[0.142106246257013],XRP[0.0052726700000000] |
| 04307454 | BNB[0.0000001000000000],ETH[0.00001556953447135],ETHW[0.0003376800000000],FTT[3.5000000000000000],LTC[0.0010000000000000],LUNA2[0.0616968537500000],LUNA2_LOCKED[0.1439593254000000],TRX[0.3167860000000000],USD[0.0000000153330700],USDT[39.9526874613277131] |
| 04307455 | BNB[0.0000011966380B],TRX[0.0000000007131449],USD[0.0000000038419066],USDT[0.0000000053607869] |
| 04307468 | BTC[7.1248761505036700],ETH[113.4093689055995000],ETHW[105.7734621292694700],FTT[3000.0769856800000000],JPY[128.9387174000000000],MATIC[0.0000000051216700],SRM[3.3872885100000000],SRM_LOCKED[93.9449138600000000],USD[0.0000000091931201],USDC[805523.1271980700000000],USDT[0.0000000017033906] |
| 04307473 | BNB[0.0000000097069320],ETH[0.0000000096084096],MATIC[0.0000000089160000],NEAR[0.0000000606062000],SOL[0.0000000092217040],STG[0.0000000086778150],TRX[0.0000000019760000] |
| 04307476 | BNB[0.0000077437044266],DOGE[13.6232352061021518],ETH[0.0000000006548315],LUNA2[0.0003141169179000],LUNA2_LOCKED[0.0007329394752000],LUNC[68.3996202200000000],MATIC[0.0000000035000000],SOL[0.0000000064590000],TRX[63.6621694986330863],USD[0.0000023329916418],USDT[0.0000000074830908] |
| 04307480 | BNB[0.0000000085400000],GMT[0.0000000001200000],SOL[0.0000000073731084],XRP[0.0000000182193504] |
| 04307484 | AMPL[0.0000000044471086],BTC[0.0000000090000000],ETHW[0.0008858100000000],KNC[0.0000000007500000],LDO[1.7733300000000000],USD[0.0003717157622401],USDT[0.0024980126889844] |
| 04307488 | AVAX[0.0000004800000000],BAO[1.0000000000000000],BTC[0.0000728040036000],BTC[0.0007281410000000],ETH[0.0003176000000000],ETH[0.0003176000000000],FTT[0.0002751000000000],KIN[1.0000000000000000],LUNA2[0.0526964734600000],LUNA2_LOCKED[0.1229584381000000],LUNC[10287.4262274900000000],NFT [29316315971512221][1],NFT [315445953390082361][1],NFT [335279268676036012][1],NFT [345285956749178936][1],NFT [38113855712343900 7][1],NFT [49470264901325573 4][1],NFT [508371555022771943 8][1],NFT [559695643484416771][1],USD[0.2802776933539587],USDT[0.0000001301226 82],USTC[0.9403400000000000] |
| | TRX[0.0000000236177712],USDT[0.0000000294682240] |
| 04307503 | ETH[0.0309941100000000],ETHW[0.0309941100000000],SOL[0.8398404000000000],USD[0.9476000000000000] |
| 04307504 | ETH[0.0000000022904800] |
| 04307509 | USD[0.0096152264298361],USDT[0.0000000047759333] |
| 04307515 | ETH[0.0000000062008900],FTT[0.0002801600000000],USD[0.0000968418887349] |
| 04307519 | USDT[0.8097860000000000] |
| 04307521 | NFT [311024606682844484][1],USD[-0.3072355486050000],USDT[3.8300000000000000] |
| 04307539 | APT[0.0770000000000000],ETH[0.0004863800000000],ETHW[0.0004863807907166],USD[0.0025667179185676],USDT[44.4189629670000000] |
| 04307539 | USD[17.1484461468693174] |
| 04307540 | AKRO[1.0000000000000000],BNB[0.0000000003843834],DENT[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000002586043],USDT[0.0106620054445930] |
| 04307542 | TONCOIN[0.0300000000000000],USD[2.1318254230722706] |
| 04307548 | ETH[0.1002329000000000],ETHW[0.1002329000000000],FTT[25.0000000000000000],USD[2.0514267385912817],USDT[143.8384164056966104] |
| 04307549 | BNB[0.0000001137872000],SOL[0.0000000506153320],TRX[0.0000000067629943] |
| 04307554 | BAO[1.0000000000000000],GMT[9.8767705000000000],USD[26.2064549035266490] |
| 04307583 | TRX[0.0023630000000000],USD[0.0079780930000000],USDT[0.0000000062672262] |
| 04307587 | USDT[0.0001173619831884] |
| 04307612 | USDT[0.0439179900000000] |
| 04307613 | BTC[0.1184774850000000],ETH[0.0009648200000000],ETHW[0.0009648200000000],NFT [292417965056317155][1],NFT [301634840060018077][1],NFT [341337773430980365][1],NFT [386595550658058273][1],NFT [476895957845693436][1],NFT [521406622768625140][1],USD[0.0000000129066456],USDT[1.0267025126261433] |
| 04307615 | ETH[0.0000000029565743],NFT [380833701776848230][1],NFT [425446260530793215][1],NFT [531825333413297479][1],NFT [538821736036607769][1],NFT [544013657790212484][1],NFT [551872067428005364][1],SOL[0.0000000025247800],TRX[0.0000000050345486],USD[0.0000113317569928],USDT[0.0000000042898474],XRP[0.0000000045873736] |
| 04307624 | AUD[1.0000000134984621],SRM[0.6926195100000000] |
| 04307628 | TONCOIN[0.0285561300000000],USDT[0.0000000065954626] |
| 04307631 | TRX[0.0009830000000000],USDT[0.0000000086496500] |
| 04307632 | USD[30.0000000000000000] |
| 04307638 | USD[132.6663901422795302] |
| 04307649 | USDT[1.1940772837500000],XRP[0.1621170000000000] |
| 04307666 | USD[0.0065122646000000],USDT[0.0000000004000000] |
| 04307669 | ETH[0.0000000033558100],SOL[0.0000000093482800],TRX[0.0000001000000000] |
| 04307671 | BAO[1.0000000000000000],NFT [360624678636156893][1],NFT [454153357162266924][1],NFT [576142161669350889][1],RSR[1.0000000000000000],TRX[0.0015540000000000],UBXT[1.0000000000000000],USDT[0.0007107312288824] |
| 04307673 | BTC[0.0083887020000000],DENT[1.0000000000000000],EUR[505.2723428518915328],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[321.4777160657810893] |
| 04307683 | COPE[0.0100000000000000] |
| 04307695 | ETH[0.0000000092632400] |
| 04307705 | COPE[0.0100000000000000] |
| 04307709 | BNB[0.0004310129959554],ETH[0.0000000067220000],TRX[0.0000000042605800],USD[0.0000041906766090],USDT[0.1107801247912192] |
| 04307715 | NFT [295648423875788204][1],NFT [425467394387060897][1],USD[-1.0912757069848437],USDT[1.1991296583160500] |
| 04307716 | TONCOIN[330.0100000000000000] |
| 04307720 | COPE[0.0100000000000000] |
| 04307721 | BTC[0.0000000083320700],USD[0.0000000040000000],USDT[0.0000000058129464] |
| 04307722 | ETH[0.0007145900000000],ETHW[0.0007145853300904],MATIC[0.0008911222747232],NFT [365560509812901776][1],NFT [493366034628168075][1],NFT [517752393701746105][1],NFT [551490999140667998][1],USD[0.0000331816556539],USDT[736.4132913015150000] |
| 04307738 | COPE[0.0100000000000000] |
| 04307740 | ATLAS[1.8000000000000000] |
| 04307744 | LUNA2[0.0032410832560000],LUNA2_LOCKED[0.0075625259700000],SOL[10.2878420000000000],USD[3839.5331857200000000],USTC[0.4587910000000000] |
| 04307751 | COPE[0.0100000000000000] |
| 04307752 | USDT[100.0000000000000000] |
| 04307753 | USD[0.0000000067500000] |
| 04307755 | TRX[4.9900030000000000] |
| 04307756 | ETH[0.0000000059000000],USD[0.0042283630552664] |
| 04307766 | COPE[0.0100000000000000] |
| 04307771 | BTC[0.1308894270000000],ETH[0.2940000000000000],ETHW[0.2940000000000000],FTT[7.5984800000000000],LUNA2[3.4436153840000000],LUNA2_LOCKED[8.0351025630000000],LUNC[749854.5000000000000000],USD[2.3753764174000000] |
| 04307778 | ATOM[0.0000000042263775],BNB[0.0007375530904097],BTC[0.0000000078480000],MATIC[0.0000000031619178],NFT [453595998187629228][1],NFT [510954306467870244 7][1],NFT [517094315110409579][1],SOL[-0.0000000046997000],TRX[0.0000000078313600],USDT[0.0069314907349460] |
| 04307782 | COPE[0.0100000000000000] |
| 04307787 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[10.0000000000000000],NFT [324955758164703494][1],NFT [390488424172733869][1],NFT [397565524770853674][1],NFT [459572113865057489][1],NFT [544440381588510304][1],RSR[3.0000000000000000],TOMCI[1.0000000000000000],TRX[0.0007790000000000],UBXT[1.0000000000000000],USD[0.0000004653021824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04307788 | NFT (29303868896714402g)[1],USDT[0.0000000067315906] |
| 04307803 | USD[30.0000000000000000] |
| 04307812 | AVAX[0.0047952300000000],NFT (339901287909293946)[1],USD[0.0062311700000000] |
| 04307814 | BAO[1.0000000000000000],ETH[0.0000000083431400],NFT (429303298070981417)[1],NFT (530183390887776810)[1],NFT (541327880923673578)[1],USD[0.0000258576335606] |
| 04307817 | ATLAS[1.8000000000000000] |
| 04307825 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.2415730000000000],USDT[2.1522578162500000] |
| 04307826 | COPE[0.0100000000000000] |
| 04307842 | USD[0.0000000078458560],USDT[0.0000000344472695] |
| 04307850 | USD[0.0000000040000000] |
| 04307859 | COPE[0.0100000000000000] |
| 04307864 | NFT (306617229874891882)[1],NFT (395876300554257259)[1],NFT (550799868498600813)[1],NFT (657816739547259690)[1],NFT (571305638676101570)[1],TRX[0.0007980000000000],USD[0.5716134200000000] |
| 04307870 | BTC[0.0121980500000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],SOL[1.3197492000000000],USD[164.7569801475000000] |
| 04307873 | COPE[0.0100000000000000] |
| 04307887 | COPE[0.0100000000000000] |
| 04307888 | USD[0.0000000075870920] |
| 04307889 | COPE[0.0100000000000000] |
| 04307893 | SOL[0.0000000053902200],TRX[0.0000000018892413],USDT[0.0000000091946800] |
| 04307903 | COPE[0.0100000000000000] |
| 04307907 | COPE[0.0100000000000000] |
| 04307909 | ALGO[0.0003400000000000],APT[0.0000000083036800],BNB[0.0000000221259915],DOGE[0.0076647000000000],ETH[0.0000000054175044],HT[0.0000000070000000],NEAR[0.0000000071495846],NFT (318640484702316238)[1],NFT (402886174016721615)[1],NFT (492261834371766892)[1],SOL[0.0000074700000000],TRX[0.0000210026493503],USDT[0.0000000084971565] |
| 04307915 | COPE[0.0100000000000000] |
| 04307916 | ETH[0.0000000007554900],USD[0.0000153723237952] |
| 04307921 | TRX[0.0001120069125464],USD[7.3766965981029721] |
| 04307927 | COPE[0.0100000000000000] |
| 04307928 | LTC[0.0205838900000000],TRX[0.0015590000000000],USD[0.0000000076096260],USDT[193.0696600449359811] |
| 04307936 | TRX[0.0007770000000000],USD[0.0070696996485010],USDT[0.0000000001654504] |
| 04307938 | BTC[0.0000000040863450],CEL[0.4895841900000000],LTC[0.0000000059667914],USD[-0.0084835963934124],USDT[0.0000000049146663] |
| 04307940 | COPE[0.0100000000000000] |
| 04307942 | ALGO[0.0000828586270080],APT[0.0000037598313991],BNB[0.0000000023033304],ETH[0.0000060496655985],LTC[0.0000000950000000],LUNA2[0.0000085734178170],LUNA2_LOCKED[0.0000200046415700],LUNC[1.8668797800000000],MATIC[0.0000000053308910],NFT (409684936459197843)[1],NFT (424106011753331111)[1],NFT (506315298340396087)[1],SOL[0.0000005344543T],TRX[0.0000323859922142],USD[0.0017569596126810],USDT[0.0028922458008799l] |
| 04307946 | COPE[0.0100000000000000] |
| 04307950 | LUNA2[0.0001688301841000],LUNA2_LOCKED[0.0003939370962000],LUNC[36.7631280400000000],USD[6.0151859160000000],USDT[40.0000000018163052] |
| 04307956 | SOL[0.0000001000000000],TRX[0.0000000012345115] |
| 04307957 | COPE[0.0100000000000000] |
| 04307960 | COPE[0.0100000000000000] |
| 04307963 | BTC[0.0000000031608965],ETH[0.0018291335000000],ETHW[0.0018291291342161],EUR[0.0000000052594976],KIN[5.0000000000000000],LTC[1.3681000900000000],SOL[1.7309315822459728],USD[0.0000005697322115] |
| 04307970 | TRX[0.7431690000000000],USD[0.1500211625829532],USDT[0.0312760814153376] |
| 04307977 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04307981 | BNB[0.0000000051233999],BTC[0.0000000020663404],HT[0.0000000044810781],LTC[0.0000000059228676],MATIC[0.0000000068097425],SOL[0.0000000043264900],TRX[0.0000000037699859],USDT[0.9560965303182134] |
| 04307987 | USDT[2.7520000000000000] |
| 04307988 | EUR[10.3593825300000000],USD[20.3620084135000000],USDT[58.0000008770395159] |
| 04308000 | USD[0.7253673097500000],XRP[0.0013540000000000] |
| 04308002 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308015 | TRX[2.9900000000000000] |
| 04308018 | ETH[0.0000000004340000],USDT[3.7150823460000000],XRP[0.0000000031437484] |
| 04308019 | BNB[0.0085866200000000],BTC[0.0000000066880000] |
| 04308023 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308029 | USD[0.0341400223000000] |
| 04308042 | ETH[0.0001645800000000],ETHW[0.0001645795481233],NFT (369815070607765994)[1],NFT (397874063734051205)[1],NFT (434234536243544987)[1],NFT (441564230109178422)[1],NFT (523647104440425024)[1],TRX[0.5375110000000000],USD[0.0107591540000000],USDT[0.3554039687500000] |
| 04308056 | NFT (370344205591430967)[1],NFT (466708178951399103)[1],NFT (569366050558860409)[1],SOL[0.0000000091409600],USDT[0.0000003347517998] |
| 04308060 | ETH[0.0000000041775200] |
| 04308074 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308083 | BNB[0.0000001000000000],SOL[0.0000000018847160] |
| 04308089 | USD[0.0000000165000000] |
| 04308096 | USD[0.0891198401703058],USDT[0.0000000052558988] |
| 04308103 | CEL[4646.9000000099106080],ETH[0.0000000084872334],GMT[0.2690481400000000],LUNA2[0.0182757301400000],LUNA2_LOCKED[0.0426433703300000],LUNC[0.0000000009000000],REN[0.0000000020179643],SECO[5921.0000000000000000],SRM[36386.0033620600000000],SRM_LOCKED[2.9132333100000000],USD[10608.0064265879864127000000000],USTC[0.2584653710989680] |
| 04308110 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0014907800000000],USD[0.0000000024747972],USDT[0.0000000030312132] |
| 04308116 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308123 | ETH[0.0000000074164900],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 04308138 | BUSD[0.1000000000000000],USD[27.3131628200000000] |
| 04308141 | FTT[0.0324422408611920],USD[0.0407479867500000],USDT[0.0000000006000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 974    Filed 03/15/23    Page 2212 of 2517    Schedule NG Non-priority Unsecured Creditors Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04308143 | ETH[0.000000041860700],FTT[0.000000005488896],NFT(33390160768037378)[1],NFT(47044548830177976B)[1],NFT(56511241597634647O)[1],USD[0.778769497938162], USDT[0.000000101889356] |
| 04308151 | HT[0.000000043100000],SOL[0.000000050800000],TRX[0.000111000000000],USDT[0.000077000003637,2] |
| 04308158 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04308160 | BNB[0.000000100000000],SOL[0.000000005608071,0],TRX[0.000030000000000],USDT[0.000000029623888] |
| 04308167 | LUNA[2.336687960000000],LUNA2_LOCKED[28.785605240000000],LUNC[2010527.744014000000000000],USD[440.070000000000000] |
| 04308169 | USD[1.851628003084000] |
| 04308177 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04308184 | USDT[0.000000013933256] |
| 04308194 | BNB[0.000000045589800],MATIC[0.000000015177700],TRX[0.000000003401801,6],USDT[0.000000002301040] |
| 04308200 | BNB[0.000000012019900],NFT(37709111021583807,3)[1],NFT(49400054157344701,6)[1],NFT(5131110993008136,53)[1],SOL[0.000000065025500],TRX[0.002337000000000],USDT[0.000000011844332] |
| 04308202 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04308211 | USDT[0.038300000000000] |
| 04308215 | BTC[0.101500004000000],LTC[0.009669400000000],TRX[0.005133000000000],USD[0.000000007269430,0],USDT[2921.248244899500000,0] |
| 04308222 | AVAX[8.017363840000000],ETH[0.000989800000000],ETHW[0.000989800000000],NFT(30006953002849815,7)[1],NFT(46911988377292692,2)[1],NFT(48371191374451523,4)[1],NFT(50980755585328997,2)[1],NFT(51802499355868107,4)[1],SOL[0.000000100000000],USD[0.760254804400000,0],XRP[0.299114000000000] |
| 04308223 | USD[0.000000092360649],USDT[0.000000094000000] |
| 04308233 | ETH[0.000111240000000],ETHW[0.000112436354436],NFT(36859024537701873,4)[1],NFT(51580671011730992,9)[1],NFT(57121986270566071,0)[1],USD[0.826685744500000,0] |
| 04308239 | USD[10.167920945000000] |
| 04308253 | BNB[0.000000012777963,0],ETH[0.000000051111100,0],ETHW[0.000000008111110,0] |
| 04308254 | NFT(29376533732345847,3)[1],NFT(32402788643430090,2)[1],SPELL[10700.000000000000000000],USD[0.029051846756679,9],USDT[0.000000026252441],XRP[0.000000038416555] |
| 04308268 | LUNA2[0.003709039440000],LUNA2_LOCKED[0.012532109200000,0],LUNC[0.004726310344540,0],TRX[0.000778000000000],USD[-0.009398763845851,0],USDT[0.000000094423210],USTC[0.760274341586510,0] |
| 04308271 | NFT(32965227376619739,9)[1],NFT(49731724537997444,6)[1],NFT(56319033370618884,6)[1],TAPT[0.083000000000000000],USD[0.000391380000000] |
| 04308274 | BTC[0.000000006000000],ETH[0.000000019000000],FTT[22.835558256133454,0],GALB[5607709900000000],LUNA2[1.273499062000000,0],LUNC[278773.704036100000000],NEAR[9.869670120000000,0],NFT(32575492741812229,2)[1],NFT(35103099178580842,9)[1],NFT(38866124967619009,4)[1],NFT(44931658099388550,2)[1],NFT(45684862383526643,4)[1],NFT(49332966451403317,3)[1],NFT(50370033067629123,3)[1],NFT(54273346562031544,3)[1],NFT(56821194038638844,4)[1],NFT(56959402299447435,4)[1],USDT[0.021522081521573,6] |
| 04308275 | ETH[0.000001040000000],NFT(30734720731785038)[1],NFT(34243398163996409,1)[1],NFT(39330503888809858,4)[1],NFT(41355546043701411,2)[1],NFT(51503820026891249,6)[1],TRX[0.454581000000000],USDT[1.242551631262500,0] |
| 04308308 | NFT(33510938587834135,3)[1],NFT(34032199226057722,9)[1],NFT(35322621988419648,0)[1],TRX[0.000001000000000] |
| 04308314 | TRX[0.797212000000000],USD[0.177052291300000,0],USDT[0.002728845500000] |
| 04308322 | USD[0.000000085629186] |
| 04308323 | USD[0.000000067048579],USDT[0.000000003320300] |
| 04308324 | USDT[0.965924390000000] |
| 04308331 | TONCOIN[0.100000000000000] |
| 04308332 | USD[59.796181731061012,0],USDT[0.000000047982940] |
| 04308333 | SHIB[0.000000100000000],USDT[0.000000010000439] |
| 04308334 | USDT[3.287128120000000] |
| 04308335 | BTC[0.000061767364900,0] |
| 04308356 | BNB[0.000000008261088,3],BRZ[0.000000008320009,6],ETH[0.000000767553091],ETHW[0.000000767553091],USD[0.012300158285540,7] |
| 04308357 | ADABULL[31.460000000000000],BTC[0.000332800000000],BULL[2.820540000000000],EOSBULL[28320000.000000000000000],ETCBULL[3921.000000000000000],ETH[0.000000118920584],ETHW[0.000000056675232],FTT[25.951773249645673,0],LRC[0.000000100000000],SHIB[10900000.000000000000000],SOL[0.016311990000000,0],TRX[0.000000100000000],USDI[-1061.260761573581084,2],USDT[1153.579926900958444,1],XLMBULL[21276.000000000000000],XRP[0.186889000000000],XTZBULL[29061.7.025307100000000,0] |
| 04308365 | USD[0.000000111426862],USDT[0.000000005232826,9] |
| 04308370 | TRX[0.504669000000000],USD[0.585776740320000] |
| 04308371 | APE[36.995860400000000],BAO[2.000000000000000],BTC[0.065788410000000],ETH[0.328351040000000],ETHW[0.328333230000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT(29411102917641350,5)[1],NFT(29768732615080047,4)[1],NFT(35119960251763883,6)[1],NFT(38879281094792603)[1],NFT(41300969132034823,7)[1],SOL[12.362499240000000,0],TRX[0.000777000000000],USDT[3539.685686409186495,8] |
| 04308392 | ATLAS[8.800000000000000] |
| 04308402 | LTC[0.005243610000000],USDT[0.000000002000000] |
| 04308406 | ATLAS[1.800000000000000] |
| 04308407 | DA[3.273289010000000,0],DOGE[8285.634988430000000],FTT[25.000000000000000],LUNA2[47.129073867000000,0],LUNA2_LOCKED[135.834167560000000,0],LUNC[10378352.336718850000000,0],NFT(31668757306471842,4)[1],NFT(32497429083963985,3)[1],NFT(34731594884005659,1)[1],NFT(35410343477666188)[1],NFT(38842126702043321,1)[1],NFT(40774649038393124)[1],NFT(42894493871335372,6)[1],NFT(43025044861058785,8)[1],NFT(44821815546676735,0)[1],NFT(45152795354720897,1)[1],NFT(45661179738141741,8)[1],NFT(46648750845200475,2)[1],NFT(47995789961929534,4)[1],NFT(48611038032856377,7)[1],NFT(51115439834954923)[1],NFT(53553113462918342,8)[1],NFT(55785816911142351,8)[1],NFT(57062401353076677,0)[1],NFT(57068397352890885,9)[1],TRX[0.000777000000000],USD[1.676099975000000,0],USDT[34.626944634671608,0] |
| 04308408 | LUNA2[0.158200908000000],LUNA2_LOCKED[0.369135452000000,0],LUNC[33263.176034000000000,0],TRX[0.000000000000000],USD[1.202776233556000,0],USTC[0.770600000000000,0] |
| 04308410 | BTC[0.000090120000000],USD[0.410313389916543,4],XPLA[3485.238000000000000],XRP[0.834025430000000] |
| 04308415 | USDT[0.000000030275643] |
| 04308422 | ATLAS[1.800000000000000] |
| 04308426 | USDT[0.037305336000000] |
| 04308427 | BNB[0.000000005453175],NFT(32604352875057444,1)[1],NFT(35782180595874692,3)[1],NFT(54448923891010148,4)[1],SOL[0.000000097980500],TRX[0.000006040500000],USD[0.000000032228480] |
| 04308431 | BTC[0.104166560000000],FTT[0.065938780296627,2],USD[12299.534038150000000,0],USDT[10.169184510000000] |
| 04308433 | USD[2.199563699050000] |
| 04308438 | ETH[0.000001000000000],SOL[0.007940720000000],USD[0.054792625037500] |
| 04308442 | NFT(31788926197865168,3)[1],NFT(33561592067439410,4)[1],NFT(33712534589329436,3)[1],USDT[1.513548360500000,0] |
| 04308452 | USD[0.000000114041688],USDT[0.000000003500000] |
| 04308455 | ATLAS[1.800000000000000] |
| 04308457 | ETH[0.000000023690100],NFT(40114536340787039,3)[1],NFT(44076265033941463,5)[1],NFT(49815976260568951,9)[1],SOL[0.000120964516640,0],TRX[0.680631413000000],USD[0.000000693837806,80],USTC[0.000000074395100] |
| 04308466 | ATLAS[1.800000000000000] |
| 04308478 | ATLAS[1.800000000000000] |
| 04308484 | BNB[0.000000088850500],BTC[0.000000004040000],NFT(30361824259189410,6)[1],NFT(45114544700544106,2)[1],SOL[0.000000009690400,0],TRX[0.007111976135947,5],USDT[0.009791274257725,3] |
| 04308485 | BULL[0.000949000000000],ETHBULL[0.003460000000000],PERP[0.600000000000000],TRX[0.000014000000000],USD[0.208690508000000,0],USDT[0.003699365000000,0],XRPBULL[9950280.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04308490 | USD[0.2196570700000000] |
| 04308497 | AKRO[1.0000000000000000],APT[0.0000000054952245],BAO[7.0000000000000000],BNB[0.0000001996894712],BUSD[596.1428937700000000],ETH[0.0000000064622592],KIN[4.0000000000000000],MATIC[0.0000000664400000],NFT (36176277734249742O)[1],NFT (413652309706552773)[1],NFT (469881016119984233)[1],SOL[0.0000000006350907],SXP[411.1471671000000000],TRX[0.0004200000000000],USD[0.0000139976890013],USDT[0.0000017824606473] |
| 04308501 | ATLAS[1.8000000000000000] |
| 04308506 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308507 | USD[0.4286362692500000],USDT[0.0000000036370102] |
| 04308516 | ATLAS[1.8000000000000000] |
| 04308524 | ETH[0.0193459900000000],ETHW[0.0193459900000000],USD[48.3522589215679776] |
| 04308527 | ATLAS[1.8000000000000000] |
| 04308534 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308538 | TONCOIN[346.1307600000000000],USD[0.3865502240000000] |
| 04308539 | ATLAS[1.8000000000000000] |
| 04308546 | USD[-119.7953038494700000],USDT[199.0000000000000000] |
| 04308550 | ATLAS[1.8000000000000000] |
| 04308551 | NFT (364042198753374660)[1],NFT (443799590086312128)[1],NFT (568950950354651157)[1],TRX[0.0258530000000000],USDT[0.0392259045000000] |
| 04308555 | ATLAS[3.4000000000000000] |
| 04308557 | BNB[0.0000000006175960],BTC[0.0000000009060000],HT[0.0000000061731364],MATIC[0.0000000001421882],NEAR[0.0000554400000000],SOL[-0.0000000013775006],TRX[0.0005418907606830],USDT[0.0011196888553859] |
| 04308558 | TRX[0.0000010000000000],USD[-71.0707628513922355],USDT[79.2784693146650959] |
| 04308559 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308562 | ATLAS[1.8000000000000000] |
| 04308568 | SOL[0.0009534300000000],USDT[0.0580047575000000] |
| 04308570 | ATLAS[1.7000000000000000] |
| 04308573 | ETH[0.0000000046626222],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.7230322860000000],NFT (477449088324454006)[1],NFT (524637086113428284)[1],NFT (550783653901399719)[1],TRX[0.0007830000000000],USD[0.0053187095184472],USDT[0.0000000034746624] |
| 04308574 | ATLAS4.0000000000000000] |
| 04308575 | AMZN[0.0002000000000000],BAO[1.0000000000000000],BTC[1.6887482600000000],LUNA2[0.0000045914596240],LUNA2_LOCKED[0.0000107134057900],LUNC[0.9998000000000000],USD[12432.1281550860918888],USDT[98545.4016212893580239],USO[0.0075042900000000] |
| 04308576 | ATLAS[1.8000000000000000] |
| 04308578 | USDT[0.0000000096000000] |
| 04308582 | APE[0.0979480000000000],ATLAS[109.9791000000000000],ETH[0.0009918300000000],ETHW[0.0009918300000000],USD[0.0000000105720810],USDT[0.0000000079708511] |
| 04308586 | USD[2.1364844485000000],USDT[0.0000000020765470] |
| 04308587 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308592 | ATLAS[1.8000000000000000] |
| 04308594 | BTC[0.0000000047772416],TRX[0.0011580000000000],USD[0.0000003290705],USDT[0.0000000064378747] |
| 04308600 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000083409747],DOGE[0.0000000100000000],ETH[0.0000000074481982],GBP[0.0000000074334640],MATIC[0.2575083805431100],SOL[0.0000000210476918],TRX[0.0000180033160977],USDT[0.0000047215672063],USTC[0.0000000027007063] |
| 04308604 | USD[0.0000000087500000] |
| 04308606 | BTC[0.0214000000000000],USD[3.3216494400000000],USDT[3.3938189800000000] |
| 04308607 | ATLAS[1.8000000000000000] |
| 04308608 | SOL[0.0020433700000000],USDT[0.0289252612500000] |
| 04308614 | NFT (372641165771931231)[1],NFT (418995250142995577)[1],NFT (495566349070706297)[1],NFT (568731110206694657)[1],USD[0.9898000000000000],USDT[0.0892471075000000] |
| 04308616 | ETH[0.0393291000000000],ETHW[0.0393291000000000],USD[0.0000028182829310] |
| 04308618 | ATLAS[1.8000000000000000] |
| 04308626 | ATLAS[1.8000000000000000] |
| 04308641 | FTT[0.0000000083556800],USD[404.2462424873343900] |
| 04308643 | ATLAS[1.8000000000000000] |
| 04308649 | BTC[0.0010068800000000] |
| 04308650 | BTC[-0.0000000043416734],EUR[0.0000000036750969],USD[30.0000000000000000],USDT[-0.0038286756521331] |
| 04308661 | ATLAS[1.8000000000000000] |
| 04308666 | NFT (493048568573735229)[1],NFT (532160615122068249)[1],NFT (570233981826354362)[1],USDT[0.0626914327500000] |
| 04308671 | USD[0.0000000051398344],USDT[0.0000000060488340] |
| 04308674 | BAO[2.0000000000000000],BTC[0.0000000338390076],NFT (342025322592541421)[1],NFT (473982753492045474)[1],TRX2.0000000000000000],USDT[0.0005733700000000] |
| 04308675 | BNB[0.0000000092715159],DOGE[0.0000000060782820],ETH[0.0000000083953582],LUNA2[1.2829294100000000],LUNA2_LOCKED[93350195600000000],LUNC[0.0000000100000000],NFT (369404614156455799)[1],NFT (405837404136126001)[1],NFT (428031723118561126)[1],NFT (483958930304440734)[1],NFT (534360698784164451)[1],SOL[0.0000000385901001,TRX[388.3994721309846128],USD[0.0000008287783308],USDT[0.0000000050066105] |
| 04308682 | USD[0.0000000000000000] |
| 04308683 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04308687 | ATLAS[1.8000000000000000] |
| 04308688 | ANC[0.9512000000000000],LUNA2[0.0069146377860000],LUNA2_LOCKED[0.0161341548300000],LUNC[0.0061400000000000],USD[0.9002441890004544],USDT[0.8490891467263285],USTC[0.9788000000000000] |
| 04308691 | LUNA2_LOCKED[0.0000000153018038],LUNC[0.0014280000000000],TRX[0.0000020000000000],USDT[0.0000000028953400] |
| 04308692 | COPE[0.0000000000000000] |
| 04308693 | ALCX[0.3000000000000000],ATLAS[3.6610992500000000],AVAX[0.0962364000000000],BNB[174.2826299400000000],BOBA[0.0600000000000000],BTC[0.0000345532492804],BTT[510000.0000000000000000],COMP[0.0000081900000000],DAI[26.0708156472343821],DOGE[22715.6109570131908733],ETH[0.0087762973730439],ETHW[5.0000000000000000],FTT[26.6752800000000000],LUNA2[0.0002629026792001],LUNA2_LOCKED[0.0000613439584700],LUNC[5.7247611875000000],MATIC[25081.9960230017111216],POLIS[0.0678785400000000],RAY[260.1741804592799122],SOL[0.0060338255361050],SUSHI[0.3019077348118578],TRX[0.2401020000000000],USD[5733016971244837],USDT[0.0067920546212089],USTC[0.0000000038220725],WBTC[0.0000295991495838] |
| 04308700 | NFT (293279096930890334)[1],NFT (511166735293070304)[1],NFT (549041567946288841)[1],USD[0.0000022767899013] |
| 04308702 | ATLAS[1.8000000000000000] |
| 04308704 | ETH[0.0006060382000000],ETHW[0.0006060382000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04308707 | USD[0.0004444467797234],USDT[0.0000000030000000] |
| 04308708 | NFT (355863799292694774)[1],NFT (399952037459286803)[1],NFT (444977305745282243)[1],NFT (477933961354355950)[1],USD[0.0771896325000000] |
| 04308711 | BTC[0.3304039440000000],ETH[0.0021386300000000],ETHW[0.0021117100000000],EUR[0.0000000040133310],LUNA2[0.0704438653900000],LUNC[15537.5284191400000000],USDT[0.0000103413404398] |
| 04308713 | ATLAS[9.5000000000000000],COPE[0.0000000100000000] |
| 04308714 | EUROC[1900.0000000000000000],USD[1.0979442096860729],USDC[2155.0000000000000000],USDT[0.0012390075455224] |
| 04308720 | USD[12240.0839688700000000] |
| 04308727 | APT[0.0000000083383360],BNB[0.0000000086500000],ETH[0.0117025625000000],MATIC[0.0000000011500000],TRX[0.8375790000000000],USD[0.0000000139130400],USDT[0.0886954870996326],XPLA[40.0000000000000000] |
| 04308728 | COPE[0.0000000100000000] |
| 04308734 | BTC[0.0000017000000000],TRX[517.0000000000000000],USD[0.7432527316862593],USDT[0.0000000062500000] |
| 04308736 | BNB[0.0000001100000000],SHIB[0.0000000693579228],SOL[-0.0000000033603500],TRX[0.0000000032156006],USDT[0.0000000085811193] |
| 04308741 | ATLAS[1.8000000000000000] |
| 04308754 | EURT[0.1108040000000000],USDT[0.0000000035000000] |
| 04308763 | COPE[0.0000000100000000] |
| 04308767 | SOL[6.5890492465315530],SRM[3.1028003100000000],SRM_LOCKED[24.3771996900000000],USD[0.0000000068441280],USDT[1030.4209200032570062] |
| 04308771 | ETHW[1.9896020000000000],TONCOIN[2994.2010400000000000],USD[0.7390000000000000] |
| 04308779 | NFT (387554305351398095)[1],NFT (492454254487972219)[1],NFT (542999544172287168)[1],TRX[1.0000000000000000],USD[0.0000001284051062] |
| 04308785 | COPE[0.0000001000000000] |
| 04308789 | USD[0.0162240991304580] |
| 04308796 | BTC[0.0000000010000000],LUNA2[0.1184723792000000],LUNA2_LOCKED[0.2764355515000000],TRX[1275.7997620000000000],USD[0.1183104715483563],USDT[0.5808115852134735] |
| 04308797 | BNB[0.0099824395312000],BTC[0.0012997400000000],FTT[10.7978400000000000],FXS[0.0000000005020000],GMT[21.9972000000000000],USD[55.2443033328685025] |
| 04308799 | ATLAS[3.6000000000000000] |
| 04308802 | AAVE[0.0600000000000000],BNB[0.0058989600000000],BTC[0.0000000096000000],ETH[0.0108090096385750],ETHW[0.0258090096385750],FTT[25.0000000090733600],RAY[22.2246567000000000],STG[8.0000000000000000],USD[120.0000001110657362],USDT[0.0000000021516778] |
| 04308803 | BNB[0.0000000006589040],BTC[0.0000000018394000],MATIC[0.0000000086355000],TRX[0.0000000020000000],USD[0.0000000961837535],USDT[0.0000000025573950] |
| 04308806 | USDT[0.4128058750000000] |
| 04308807 | ATLAS[1.8000000000000000] |
| 04308808 | LUNA2[0.0000034128368070],LUNA2_LOCKED[0.0000079632858820],LUNC[0.7431524000000000],TRX[0.9084470000000000],USD[0.0029939670037500],USDT[0.0000000041750000] |
| 04308824 | ALGO[4.0000000000000000],BTC[0.0807704600000000],DA![0.0367400000000000],DOGE[0.8555000000000000],ETH[0.4359246000000000],ETHW[0.0590000000000000],NFT (479472347788655292)[1],NFT (489234621137579644)[1],NFT (563226917232113249)[1],TRX[0.0002800000000000],USD[1.4636241388377800],USDT[1098.3301127088500000] |
| 04308825 | BUSD[503.0000000000000000],LUNA2[0.0000000456075958],LUNA2_LOCKED[0.0000001064177235],LUNC[0.0099311500000000],USD[0.4014183062673252],USDT[0.0000000062028042] |
| 04308833 | USD[1.0052371500000000] |
| 04308840 | ATLAS[1.8000000000000000] |
| 04308851 | BTC[0.0397128200000000],DOGE[1910.3966785400000000],ETH[0.5461249500000000],EUR[0.0000000068963253],LINK[21.6892205000000000],MATIC[903.3718226400000000],SOL[17.2609894100000000],USD[0.0000000017000207],USDT[0.0000000036072888] |
| 04308855 | ETH[0.0000000044392100] |
| 04308860 | TRX[9.4991690000000000],USD[0.0000000118323344],USDT[0.9990737605701200] |
| 04308862 | ETH[0.0000000149814001],LUNA2[0.0054592312530000],LUNA2_LOCKED[0.0127382062600000],NFT (335861443981311641)[1],NFT (402646565457697267)[1],TRX[0.9417630000000000],USTC[0.7727805688061200],XRP[354.0332640000000000] |
| 04308867 | USD[0.0000000775000000],USDT[0.0000000915125565] |
| 04308868 | TRX[0.9625610000000000],USD[86.8868040555550000] |
| 04308870 | BAO[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000153124983],TONCOIN[0.0000000200000000] |
| 04308873 | BF_POINT[200.0000000000000000],USD[37.4265144945172895] |
| 04308875 | BTC[0.0414681100000000],USD[0.0013608596686872] |
| 04308880 | TRX[0.0000020000000000],USDT[0.0000000020000000] |
| 04308885 | BTC[0.0000221200000000],USD[4.8290340000000000] |
| 04308895 | BNB[-0.0000001676893],ETH[0.0038130262436346],MATIC[0.0000000097256531],SOL[0.0000000010765285],TRX[0.0000000028000000],USDT[0.0000198335108600] |
| 04308896 | ATLAS[1.8000000000000000] |
| 04308901 | USD[25.0000000000000000] |
| 04308903 | BNB[0.0000000004287800],MATIC[0.0000000076400000],TRX[0.0000150000000000],USD[0.0000000080712873] |
| 04308904 | NFT (292181143934981792)[1],NFT (426120276365469223)[1],NFT (443019037994678646)[1],NFT (450697106133273516)[1],NFT (465051063052381932)[1],NFT (541349727420861342)[1],SRM[6.7029507400000000],SRM_LOCKED[94.8170492600000000],TRX[0.0000170000000000],USD[0.0000000098300000],USDT[0.0000000105000000],XPLAI0.0065000000000000I |
| 04308921 | EUR[0.0000000037935778] |
| 04308923 | USDT[19.0000000000000000] |
| 04308934 | BTC[0.0176000000000000],TRX[0.0007780000000000],USDT[1.9013170805000000] |
| 04308938 | NFT (336065055988829904)[1],NFT (390849670777684607)[1],NFT (450503374250302027)[1],SOL[0.0000000071708000],TRX[0.0000000047875770] |
| 04308939 | ETH[0.0000000058966600],NFT (329773211281690660)[1],NFT (407485205538991734)[1],NFT (492188458015652327)[1],SOL[0.0000000028946400],TRX[0.0000000068881248] |
| 04308944 | USD[0.0000000051118810] |
| 04308947 | USD[0.0000000025145720] |
| 04308949 | BTC[0.0000000030793216],FTT[0.0000000100000000],USD[0.0000000128948729],XRP[0.0000000009408628] |
| 04308951 | USD[0.0011063963800000],USDT[0.0000000132822554] |
| 04308952 | TONCOIN[0.0800000000000000],USD[0.0000000005000000] |
| 04308963 | BNB[0.0000000081226995],BTC[0.0000000014120900],DOGE[0.0000000063315296],LTC[0.0000000150000000],NEAR[0.0000000088700000],SOL[0.0000000075755200],TRX[0.0001300043182948],USDT[0.0000000058225286] |
| 04308964 | USD[0.0000000024866000] |
| 04308972 | APT[0.0000000089225200],BAO[1.0000000000000000],BNB[0.0000000064142800],ETH[0.0000000092235736],NFT (345575526844444230)[1],NFT (357814893305273156)[1],RSR[1.0000000000000000],TRX[0.0000070092180000],USD[0.0000025750262878],USDT[0.0000000102343947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04308984 | GST[0.000000004174600000],LUNA2_LOCKED[53.326066050000000000],NFT (302922539637976062)[1],NFT (538092109372028012)[1],USD[0.798511007298343900],USDT[0.000000019212242] |
| 04308997 | AUD[1000.000000000000000000],USD[-80.179983967500000000] |
| 04309001 | ETH[0.000000006936320000],NFT (311265998478061012)[1],NFT (348921960659984621)[1],NFT (509932487471919032)[1],NFT (522807654546546583)[1],NFT (552536859788539643)[1],TRX[0.000785003583146700],USDT[0.125050870000000000],USTC[0.000000009398400] |
| 04309004 | LTC[0.002386300000000000],TRX[0.846059000000000000],USDT[0.000000001000000000] |
| 04309005 | AKRO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000096225600],USDT[0.000000058441648] |
| 04309013 | NFT (336534358790969640)[1],TRX[0.001554000000000000] |
| 04309020 | USD[0.000000001896773] |
| 04309040 | USD[803.545628080000000000] |
| 04309047 | BTC[0.023896480000000000],ETH[0.107000000000000000],ETHW[0.107000000000000000],EUR[0.005837946613265],LUNA2[0.005488205397000000],USD[0.000000081907254],USDT[0.000000072979566],USTC[0.776882000000000000] |
| 04309050 | USD[0.000000012516183],USDT[0.000000033000000] |
| 04309052 | USD[0.000000088229430],USDT[0.089326600000000000] |
| 04309055 | BNB[0.000000094320944],MATIC[0.000000069871515],TRX[0.000000056657890],USDT[0.000000092078240] |
| 04309058 | USD[0.000000005118810] |
| 04309060 | AKRO[2.000000000000000000],AVAX[0.066666673921224],BAO[5.000000000000000000],BNB[0.001306600000000000],BTC[0.000000092546000],DENT[2.000000000000000000],ETH[0.000018526263742],ETHW[0.232608532626374 2],FTM[135.778455790000000000],HOLY[1.037669100000000000],KIN[9.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[1.157889464867644 5],USDT[0.000000007046765 5] |
| 04309062 | SOL[2.000000000000000000],USD[0.418420837000000000] |
| 04309063 | USDT[344.257394090000000000] |
| 04309064 | BTC[0.000000050000000],TRX[0.000813000000000000],USDT[0.529107606707569 8] |
| 04309069 | EUR[1.000000000000000000],TRX[0.001555000000000000],USD[0.015666868077745 7],USDT[9.610000000000000000] |
| 04309074 | AVAX[0.000000002600000000] |
| 04309081 | BNB[0.000035400000000],BTC[0.004006850000000000],DOT[1.034046850000000000],ETH[0.000002170000000000],ETHW[0.000161900000000000],FTT[3.373413353461508 1],NFT (510917815896504072)[1],NFT (571429564487249507)[1],TRX[0.000020000000000000],TSLA[1.829634000000000000],USD[0.626399745011097 6],USDT[1.43718000857212 82] |
| 04309101 | SOL[0.003760900000000000],USDT[1.929437340000000000] |
| 04309108 | GST[0.000152580000000000],LUNA2[0.002043486211000000],LUNA2_LOCKED[0.004768134493000000],SOL[0.033525288017507 1],USD[0.000000006559282 1],USDT[0.000000001064966],USTC[0.289265352866428 8] |
| 04309110 | APT[0.000000004000000000],DOGE[0.000000082998905],ETH[0.000000079331138],IP3[0.000000000600000000],LTC[0.000000005412 4123200],NFT (322246765852830686)[1],NFT (539600266265651344)[1],SOL[0.000000050214421],TRX[0.000000029510835],USD[0.000000177821016],USDT[0.000000104861997],XRP[0.000000019803114] |
| 04309112 | BAO[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000078306727],USDT[1.974504524268284 2] |
| 04309125 | USDT[0.145752760000000000] |
| 04309131 | USD[0.000000004602733390],USDT[31737.556311140000000000] |
| 04309136 | BNB[0.000000000648640 2],TRX[0.000001009605897 8] |
| 04309146 | USD[0.054512383005000000],USDT[0.000000001500000] |
| 04309156 | BAO[12.000000000000000000],BNB[0.000000005000000000],DENT[4.000000000000000000],ETH[0.000000037266632],KIN[9.000000000000000000],USD[0.000001689038373 5] |
| 04309159 | AUD[0.000241459013115 7] |
| 04309162 | USDT[2.235165980000000000],XRP[0.925663000000000000] |
| 04309173 | BNB[0.000000002000000000],BTC[0.000000008014800],ETH[0.000000021580573],MATIC[-0.000000004557453 2],TRX[0.000000087900000] |
| 04309176 | BTC[0.000513717436880 0],ETH[0.008758860753430 0],ETHW[0.008711937829180 0],FTT[0.479485600000000],SOL[0.075241250000000000],USD[0.008870051075881 2],USDT[22.389879849927200 0] |
| 04309188 | BNB[0.000000004000000000],TRX[0.000000005237168 7],USDT[0.000000076196073 60] |
| 04309195 | NFT (405273419764942789)[1],NFT (412984350178564379)[1],NFT (437532051437201565)[1],NFT (528027643056820197)[1],USD[1.506600000000000000] |
| 04309203 | SOL[0.000000100000000],TRX[0.000000013967636] |
| 04309224 | COPE[0.000000010000000000] |
| 04309227 | SOL[0.000000008037200] |
| 04309228 | BNB[-0.000000034811439],BTC[0.000000020000000],ETH[0.000000006000000],LTC[0.000000012882401],MATIC[0.000000079865434],NFT (340483395017984735)[1],NFT (418851066917479427)[1],SOL[-0.000000012693426],TRX[0.000779005926000],USDT[0.000000037708882] |
| 04309234 | USDT[0.357339392832120 0],XRP[0.571358000000000000] |
| 04309251 | COPE[0.000000010000000000] |
| 04309257 | BTC[0.000000100000000],USD[0.000000080420786],USDT[0.000445662511546 0] |
| 04309259 | AUD[0.000001778639899 8],BNB[19.850397250000000000],USD[0.000003224099340 8] |
| 04309261 | USD[0.000000105365340],USDT[0.000000003171870] |
| 04309263 | TRX[0.833109000000000000],USDT[0.000000005600000] |
| 04309266 | EUR[0.000096013841412 6],USD[0.000000005000000] |
| 04309269 | BNB[0.000417300000000000],BTC[0.000000080000000],USD[0.000000104566661],USDT[944.611675250020257 87] |
| 04309271 | BNB[0.000000094300635] |
| 04309273 | COPE[0.000000010000000000] |
| 04309275 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],AVAX[0.000023900000000000],BAQ[17.000000000000000000],BIT[0.001422140000000000],BNB[1.492777800000000000],BTC[0.000000090000000000],DENT[7.000000000000000000],ETH[0.000008590000000000],ETHW[0.001621400000000000],FTT[0.340765250000000000],GST[0.000000026970774 4],K IN[11.000000000000000000],RSR[2.000000000000000000],TONCOIN[0.000825270000000000],TRX[2.000781000000000000],UBXT[1.000000000000000000],USD[0.000002160244415 4],USDT[0.000000010483170] |
| 04309276 | BAO[1.000000000000000000],BNB[0.000002700000000],ETH[0.000000090000000],ETHW[0.000000090000000],KIN[5.000000000000000000],LTC[0.000050530000000],RSR[1.000000000000000000],TRX[0.005954010000000],USD[0.000000092299600],USDT[0.000000061860245],WRX[0.001625950000000000] |
| 04309286 | BTC[0.000000090000000],USDT[2.536972373000000000] |
| 04309289 | FIDA[82.000000000000000000],FTM[54.000000000000000000],STEP[206.300000000000000000],USD[0.007480325600000000] |
| 04309294 | COPE[0.000000010000000000] |
| 04309295 | ATLAS[101.800000000000000000],COPE[10.000000000000000000] |
| 04309298 | AUD[0.003875309537366 3],USD[0.000000073507760] |
| 04309302 | BNB[0.005672250000000000],BTC[0.000750800000000],LTC[0.002050600000000000],SWEAT[100.000000000000000000],TRX[0.000390000000000],USD[0.032945176350000000],USDT[0.000000010000000] |
| 04309304 | LUNA2[0.161788975300000000],LUNA2_LOCKED[0.377507609000000000],LUNC[34229.890000000000000000],USD[0.000001935406578] |
| 04309314 | COPE[0.000000010000000000] |
| 04309319 | ETH[0.000000010646277 6],NFT (326285326821393184)[1],NFT (393814138716377005)[1],NFT (535994937953874547)[1],SOL[0.000000007681500 0],USD[0.000000066760342],USDT[0.032372458925869 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04309320 | FTT[25.100000000000000000],STG[17.000000000000000000],USD[431.437689152414000000000000000],USDT[0.005020987600000] |
| 04309339 | COPE[0.00000001000000000] |
| 04309340 | USD[1.592520970000000000],USDT[7.299488852571456] |
| 04309341 | BNB[97.490512357050726000],BTC[21.874400610100000000],ETH[206.411441247000000000],ETHW[191.414006247000000000],FTT[258.950790000000000000],LINK[4925.322193000000000000],LUNA[25.509981168000000000],LUNA2_LOCKED[12.856622730000000000],LUNC[1199810.000000000000000000],SOL[3648.376021000000000000],USDT[7002756.684756960989750000] |
| 04309343 | ETH[0.000000002000000000],NFT [343852840711970772][1],NFT [362769525076129413][1],NFT [386706205385160788][1],NFT [414109897102731825][1],NFT [448699950882069282][1],NFT [515641927915251741][1],NFT [518069733457899814][1],USDT[2.470926356750000] |
| 04309347 | SOL[0.000000005600000],USD[0.000000063085522] |
| 04309357 | ETH[0.985849520000000],ETHW[0.985849520000000000],USD[1.141625236500000] |
| 04309362 | LUNA2[18.847288630000000000],LUNA2_LOCKED[43.977006800000000000],SOL[0.000791210000000000],USD[-0.008808561457840 8],USDT[0.0000000070495164] |
| 04309363 | COPE[0.00000001000000000] |
| 04309364 | ETH[0.000000000319000],NFT [387314679868303079][1],NFT [400412257886190493][1],NFT [548087117996830514][1],SOL[0.000000010000000],TRX[0.0000000566137250],USD[0.0000000014038449] |
| 04309367 | CRO[149.974000000000000],GENE[1.000000000000000],NFT [431532644717363075][1],NFT [469594723692727743][1],NFT [514576074723267045][1],NFT [523515813437517425][1],SOL[0.005000000000000],USD[0.000000021997612] |
| 04309372 | USD[9.745141440000000] |
| 04309384 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LTC[0.005843000000000000],NFT [289159981176431483][1],NFT [346824029946340383][1],NFT [424965003714840042][1],NFT [474134732750168155][1],NFT [575751511080529715][1],TRX[0.000778000000000],USD[0.000000072949080],USDT[0.00760512110575361] |
| 04309385 | BNB[0.000000008666175],ETH[-0.000000001573648][7],NFT [343077385974244813][1],NFT [344325339213860825][1],NFT [388932618756710640][1],NFT [412316514230537648][1],XRP[0.000000018130793 7] |
| 04309387 | COPE[0.00000001000000000] |
| 04309390 | TRX[0.00001000000000] |
| 04309394 | USD[25.000000000000000] |
| 04309405 | USD[0.000000090000000] |
| 04309407 | FTT[30.000000000000000000],NFT [326579325893565291][1],NFT [402028208174879743][1],NFT [475064179583592068][1],NFT [516109699878664860][1],USD[0.029168943874000000],USDT[503.006928135000000000] |
| 04309408 | ETH[0.000000068807600] |
| 04309411 | ATOM[0.000000002809604 1],DOT[0.000000004271079 8],MATIC[0.000000008294965 8],SOL[0.000000006864074],USD[30.000000000000000] |
| 04309434 | BNB[0.000000032440000],MATIC[0.000240100000000],SOL[0.000000100000000],TRX[0.000823908145 9500],USD[0.0000130599828 97],USDT[0.000000042959967] |
| 04309437 | TRX[0.000124000000000],USD[0.000152693594550] |
| 04309438 | USD[0.000000055000000] |
| 04309440 | USD[0.242027621000000] |
| 04309444 | BTC[1.443159130000000],DOT[82.590500000000000],ETH[37.268127600000000],UNI[65.417176910000000],USD[0.000026171737485 3],USDT[36.175642256952644 4] |
| 04309456 | USD[0.003885073455000] |
| 04309459 | USD[0.420124910075546 3],USDT[0.000000045056808] |
| 04309465 | SOL[0.028174000000000],USD[-0.010296014387265 1],USDT[0.477023882286 5384] |
| 04309466 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.848127000000000],USDT[1.198524270350 0000] |
| 04309468 | USDT[1.891090860000000] |
| 04309479 | SOL[8.419634840000000],TRX[0.000777000000000],USDT[0.720192063250 0000] |
| 04309488 | BTC[0.005695010000000],GST[0.018595370000000],LUNA2[0.121177289900 0000],LUNA2_LOCKED[0.282747009800 0000],LUNC[26386.610000000000000000],NFT [475715178232638155][1],SOL[0.007819232000000],USD[0.005483729319670 0],USDT[0.603821764677 6200] |
| 04309489 | USDT[12.200000000000000] |
| 04309493 | BNB[0.000000057964300],MATIC[0.000000028061000],USDT[0.000000023663858] |
| 04309494 | SECO[0.000009130000000],TRX[123441.059238450000000000],USD[2.096867168808 5366] |
| 04309498 | GRT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000035956424] |
| 04309499 | SOL[0.009650610000000],USDT[0.050453995500 0000] |
| 04309500 | USD[0.000000099605260] |
| 04309510 | TRX[0.062600000000000],USD[0.000000735576180] |
| 04309517 | NFT [410132185425409505][1],TRX[0.808156001384 0940],USD[0.000320827594600],USDT[0.0000222241735515] |
| 04309521 | APE[0.000000008745930],BNB[0.000000078309120],BTC[0.000000041824740],DOGE[0.000000014468000],ETH[0.000000020669231],EUR[375.956189857679000],LOOKS[0.000000015102472],LTC[0.000000067173639],SHIB[0.000000032318135],SPA[0.000000040320224],USD[0.000000026469412] |
| 04309524 | USD[0.000000049515870] |
| 04309525 | USD[25.000000000000000] |
| 04309531 | TRX[0.002000000000000] |
| 04309532 | NFT [303387419624181226][1],NFT [326073639842534118][1],NFT [346348981279527118][1],NFT [382768689719827389][1],NFT [563363472221166650][1],USD[0.000000005118810] |
| 04309541 | DOGE[0.700000000000000],TRX[0.000001000000000],USD[0.138232894000000],USDT[0.009025150690 0000] |
| 04309544 | TRX[0.001293000000000],USD[0.000000198398221],USDT[0.000000154612751] |
| 04309546 | USD[30.000000000000000] |
| 04309559 | USDT[0.200102178135 2416] |
| 04309560 | USDT[1.000000000000000] |
| 04309564 | NFT [290650390129603160][1],NFT [291000747885975015][1],NFT [308443633729862288][1],NFT [348339783963984137][1],NFT [401228086177181647][1],NFT [543806505676150387][1],TRX[0.010034000000000],USDT[10269.121703400000000000] |
| 04309568 | USD[0.000000000000000] |
| 04309571 | TRX[0.000844000000000],USD[0.025818827997 7736],USDT[0.000000079842526] |
| 04309574 | BNB[0.000000025194700],BTC[0.000001390000000],LTC[0.000000071501900],MATIC[0.000000091365700],SOL[0.000000059668612],TRX[0.000000098232334],USDT[0.000000052359412] |
| 04309576 | MTA[1183.677400000000000000],USDT[0.118113602759 0000] |
| 04309583 | ETH[3.087624160000000],ETHW[3.087624167512 5385],USDT[2191.508000000000000000] |
| 04309589 | AUD[0.000852018743330] |
| 04309598 | CRO[0.000000090770715],ETH[0.000000070000000],KIN[1.000000000000000],USD[0.000000034195207] |
| 04309600 | BNB[0.000000071821500],GAR[14.000000000000000],MATIC[0.000000047143500],NFT [339814695080844803][1],NFT [355241490599059205][1],NFT [470886588222968491][1],SOL[0.000000064700600],TRX[0.000000047040000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04309606 | EUR[3.6126010100000000] |
| 04309609 | ATLAS[2.5000000000000000] |
| 04309612 | XRP[27.9990000000000000] |
| 04309622 | BNB[0.0000000028458700],TRX[0.0000000203002203] |
| 04309624 | BTC[0.0000000092782576],FTT[0.0000000035283023],LUNA2[0.0000000392923870],LUNC[0.0085560000000000],USD[0.0000000040558403],USDT[1.1272678217553623] |
| 04309629 | LTC[0.0000000021008352],SOL[0.0000000056949395],USDT[0.0007538446620353] |
| 04309630 | USD[25.0000000000000000] |
| 04309640 | USD[2.0998546080000000] |
| 04309643 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04309663 | NFT (3332356351611954581)[1],SOL[0.0605908000000000],TRX[0.0054410000000000],USD[0.1994362168000000],USDT[0.0046482702717723] |
| 04309667 | BTC[41.9393400815000000],ETH[266.3734466700000000],ETHW[250.0000000000000000],EUR[957.9235803347275460],FTM[434.4058220884051700],LUNA2[0.0102000000000000],LUNA2_LOCKED[0.0238000000000000],LUNC[1643.6697450095144453],PAXG[8.6701593000000000],TRX[0.0000660000000000],USD[567.4866412523000000],USDT[152137.7932288985891141],USTC[0.3747047531453683] |
| 04309673 | BNB[0.0000000073334163],DOGE[0.0000000041299400],MANA[0.0000000019148800],SOL[0.0000000001876812],TRX[0.0000000037178286],USDT[0.0000000005047700] |
| 04309675 | APE[0.0159250000000000],AVAX[0.0683460000000000],FTM[0.0930038400000000],FXS[0.0737480000000000],LUNA2[4.0489510451729000],LUNA2_LOCKED[9.4475524387370000],LUNC[881481.4879928000000000],NFT (4560669057845312291)[1],TRX[0.0007770000000000],USD[14415.9258460599411287000000000],USDT[0.0000000158522199],USTC[0.1209960000000000] |
| 04309676 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04309680 | USD[0.0000000010000000] |
| 04309682 | USD[25.0000000000000000] |
| 04309683 | KIN[3.0000000000000000] |
| 04309684 | ATLAS[1.8000000000000000] |
| 04309689 | BNB[0.0000001000000000],BTC[0.0000304737357000],USD[0.0000538343099579] |
| 04309690 | BTC[0.0000000074010000],TRX[0.0024200000000000],USDT[391.5242647879289366] |
| 04309691 | USD[0.0000000969448806],USDT[0.0000000087992185] |
| 04309699 | AUD[0.0001653455016399],AVAX[5.9932639519846500],BTC[0.0002006570017068],ETH[0.1990397271607800],ETHW[0.0000000020139300],USD[30.0000000000000000] |
| 04309701 | GENE[0.0466000000000000],KIN[4.0000000000000000],MATIC[10.0000000000000000],SOL[0.0086280000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USD[0.3296271081780092],USDT[0.0042628217589779] |
| 04309706 | USD[0.0000000064268450] |
| 04309710 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04309722 | BTC[0.0288752240000000],TRX[0.0000010000000000],USD[0.0000000164999535],USDT[0.0000000081496284] |
| 04309740 | BAO[1.0000000000000000],CEL[0.0269388101291200],USD[0.0000000080057355] |
| 04309742 | LUNA2[0.0017987003630000],LUNA2_LOCKED[0.0041969675130000],USD[0.0000000082992762],USTC[0.2546147300000000] |
| 04309753 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04309755 | USD[25.0000000000000000] |
| 04309767 | LTC[0.0070083200000000],USD[29.9930321541307921] |
| 04309768 | BNB[0.0000001000000000],GENE[0.0000000049757675],SOL[0.0000000052585493],TRX[0.0038850040370869],USD[0.0000000037271086] |
| 04309772 | SOL[0.0000000080000000] |
| 04309777 | SOL[0.0000000080000000],TRX[0.0000000047366469] |
| 04309785 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04309787 | EUR[0.0000000028009343],GBP[0.0000000000673517],USD[125.6088919069699161],USDT[0.0000000010625370] |
| 04309788 | WRX[10576.2149922200000000],XRP[10228.7867493700000000] |
| 04309791 | AKRO[1.0000000000000000],ETH[0.0085511000000000],ETHW[0.0085510217406623],ORBS[0.0000000009938000],USD[0.0107670762500000] |
| 04309795 | TRX[0.0053800000000000],USDT[384.1504463800000000] |
| 04309797 | USD[0.0000000008829430] |
| 04309800 | ATOM[0.0001296900000000],EUR[0.0000000035480508],FTT[0.0249655110000000],USD[0.0000000071723999],USDT[0.0000000063878180] |
| 04309802 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0007800000000000],USD[103.2643220430981305],USDT[0.0000000082329730] |
| 04309804 | APE[0.0000000056875925],AXS[0.0000000469241998],BTC[0.0000000023810995],ETH[0.0000000238109950],LINK[-0.0000000007757217],LUNA2[0.0005278079605000],LUNA2_LOCKED[0.0012315519080000],LUNC[114.9312946418120200],MATIC[0.0000000070000000],RAY[0.0000000077059200],SOL[0.0000000024412384],SXP[0.0000000014143300],TRX[17400.6236240000000000],USD[3.4120540544314640],USDT[0.0000000119526526] |
| 04309809 | AUD[131.6363840663938482] |
| 04309817 | ETH[0.0000000125707400],FTT[10.0961715000000000],SOL[56.6553488080684800],USD[2008.1570129569185375000000000],USDT[0.1426333406390092] |
| 04309819 | LTC[0.0000000090772454],USD[0.0000011816833790],USDT[0.0000000081903930] |
| 04309825 | BTC[0.0142858000000000],USDT[0.0000137473669260] |
| 04309832 | EUR[0.0000000843327550],USD[0.0000007664400000],USD[-1.2647224544307645],USDT[1.3995031978843482] |
| 04309835 | LUNA2[0.0000000090000000],LUNA2_LOCKED[7.9923450580000000],USD[-1.2647224544307645],USDT[1.3995031978843482] |
| 04309838 | AVAX[0.8000000000000000],AXS[1.2278237500000000],BNB[0.0128165750000000],BOBA[37.5799632500000000],BTC[0.0000478941284000],DODO[92.1962518500000000],DOGE[0.2000000000000000],ETH[0.0005508150000000],ETHW[0.0005508150000000],FTT[0.4754401851351255],GALA[5.5170750000000000],GMT[0.0500000000000000],GST[0.0842280000000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0321466467000000],LUNC[300.0000000000000000],MKR[0.0100000000000000],SOL[0.0034127750000000],TRX[0.0007770000000000],USD[214573.2361060472110000],USDT[0.0070940000000000] |
| 04309861 | USD[113.3506867600000000] |
| 04309862 | LINK[0.0000000076523083],LUNC[0.0000000004106012],SHIB[0.0000000063500000],SOL[0.0000000016040640],USD[0.0000000002305053] |
| 04309865 | AUD[0.0021556100000000],USD[0.0000000076793683] |
| 04309866 | BNB[0.0000000087221200],ETH[0.0000000052960000],LTC[0.0001273564579747],MATIC[-0.0000000033474955],NEAR[0.0000000043863143],NFT (3322189027080608090)[1],NFT (3756411029815123555)[1],NFT (5288160909945018751)[1],SOL[0.0000000090851076],TRX[0.0000000056262847],USD[0.0007835706106620],USDT[0.0032241780351347] |
| 04309885 | SOL[0.0000001064354000],TRX[0.0000000086016877] |
| 04309914 | ETH[0.0000000030472800] |
| 04309919 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04309926 | LUNA2[0.0105598634710000],LUNA2_LOCKED[0.0246396814280000],USD[0.0706417818520000],USDT[0.0000000071380155] |
| 04309927 | ETH[0.0000000083473583],USDT[0.0000000070564682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04309928 | USD[0.000000000008229430] |
| 04309929 | 1INCH[0.27255000000000000],AAVE[0.00290500000000000],ADABULL[0.826780000000000000],ALPHA[0.552100000000000000],ALTBEAR[1544184.325000000000000],AMPL[1.283186975066162],ANC[0.609350000000000000],ASD[0.116767500000000000],ATLAS[8.646000000000000],ATOM[2.733377500000000000],ATOMBULL[1868.225000000000000],AVAX[0.099585000000000000],AXS[0.130287500000000000],BAT[0.478375000000000000],BCH[0.001438575000000000],BEAR[2856.735000000000000],BTC[0.140700000000000000],BNB[0.015429500000000000],BNBBULL[2.547904900000000000],BNT[0.066517500000000000],BRZ[0.389.458888100000000000],BTC[0.1833505967806050],BULL[0.00228403750000000],C98[0.368750000000000000],CEL[0.424175000000000000],COPE[0.244425000000000000],CREAM[0.008665000000000],CRO[5.254500000000000000],CRV[0.319025000000000000],CVX[0.021152500000000000],DAI[0.029790000000000000],DFL[193.476000000000000],DOGEBULL[8.820750000000000000],DOT[0.022.987500000000000],EN[8.740600000000000000],ETCBULL[1.084575000000000000],ETH[0.001882425000000000],ETHBULL[3.179189200000000000],ETHW[0.398917225000000000],EUL[33.665215000000000000],EUR[1278.298255138000000000],FIDA[1.588350000000000000],FTM[1.016525000000000000],FTT[0.0843850000000000],FXS[0.067037500000000000],GENE[0.137595000000000000],GMT[1.337955000000000000],GODS[0.062795000000000000],GST[27.866891000000000000],HNT[0.443365000000000000],HOLY[0.514050000000000000],HT[0.034096000000000000],HXRO[0.510775000000000000],JOE[0.692200000000000000],KBTT[529.075000000000000],KIN[74419.5000000000000],LEO[0.672257500000000000],LINK[0.761815000000000000],LINKBULL[804.735000000000000],LOOKS[0.098200000000000000],LTC[0.014276500000000000],LUNA2[0.098845017686000],LUNA2_LOCKED[0.230638374550000],MAPS[0.470025000000000000],MATH[0.090932500000000000],MATIC[7.229725000000000000],MATICBEAR[201.718377271.537500000000000],MATICBULL[1864.172500000000000],MNGO[7.104000000000000000],MOB[0.445800000000000000],MPL[43.741.672375000000000],MSOL[0.000745000000000000],NEAR[0.023760000000000000],OKB[0.069205000000000000],OXY[0.697775000000000000],PAXG[0.000302047500000],POLIS[0.084485000000000000],RAY[0.383000000000000000],RSR[80.609252500000000000],ROOK[0.004410750000000000],SNX[0.247470000000000000],SOL[0.010026250000000000],STEP[0.519900000000000000],STETH[0.198317425345029],STG[247.136300000000000],STMX[8.591725000000000000],STSOL[0.004999750000000000],SUSHI[0.403512500000000000],SWEAT[1306.225000000000000],SYN[189.631750000000000],THETABULL[8.561500000000000000],TONCOIN[0.056902000000000],TRU[0.774800000000000000],TRX[0.150477000000000000],TRYB[2114.282455000000000],UBXT[59902.344875000000000000],USD[37448.521840354612000],USDT[8003.906074351698750],USTC[13.991990000000000000],WBTC[0.000066775000000],XPLA[391.115400000000000],XRPBULL[2781.575000000000000000],YFIII[0.0470963000000000] |
| 04309936 | USD[0.000000005111810] |
| 04309938 | USD[0.000000005924288 7] |
| 04309964 | AKRO[1.000000000000000],APE[6.334563610000000],DOGE[650.478567920000000],ETH[0.000254700000000],ETHW[0.800725470000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[2.021767140000000],TRX[1.000000000000000],USD[4526.386054226688 1747] |
| 04309965 | NFT [329252505453769468][1],NFT [526504250700650850][1],NFT [555140743886282905][1],USD[0.000003652091890],USDT[0.000003514815884] |
| 04309966 | USD[0.000000008500000] |
| 04309974 | EUR[5.000000000000000] |
| 04309976 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04309992 | AKRO[2.000000000000000],BAO[5.000000000000000],ETH[0.000000057021779],KIN[6.000000000000000],UBXT[2.000000000000000],USD[0.000034637140970] |
| 04309995 | TRX[0.000218000000000],USD[0.000000057649510],USDT[0.000000075182447] |
| 04310027 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04310034 | BTC[0.153505230000000000],DOGE[4964.764000000000000],DOT[22.504800000000000000],ETH[1.633599020000000000],ETHW[1.633599020000000000],LTC[5.845770790000000000],LUNA2[18.089532370000000],LUNA2_LOCKED[42.208908870000000],LUNC[3939033.760000000000],SOL[11.806858000000000000],TRX[7971.164488000000000],USD[71.150446333679800000],XRP[597.642200000000000] |
| 04310070 | SOL[0.000000010000000],TRX[0.000000047222511],USDT[0.0000000082795133] |
| 04310097 | LUNA2[0.000019930920500],LUNA2_LOCKED[0.000046054822300],LUNC[4.340000000000000],TRX[0.608033000000000000],USD[9.766515608925000],USDT[0.000000094913760],XPLA[38585.991040000000000],XRP[0.523104000000000000] |
| 04310109 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04310111 | GENE[0.000000009856000],SOL[0.000000010659400],TRX[0.000060000000000] |
| 04310117 | ADABULL[7.048590000000000],DOGEBULL[306.258820000000000],THETABULL[2039.520180000000000],TRXBULL[499.900000000000000],USD[0.000000136683919],USDT[0.000000001793907] |
| 04310122 | AVAX[0.098940000000000000],BNB[0.008030400000000000],BTC[0.000043700000000000],DOGE[0.896000000000000000],DOT[0.098800000000000000],ETH[0.000996000000000000],ETHW[7.864503400000000000],SOL[0.009596000000000000],TRX[0.118149000000000000],USD[21.713553375712284],USDT[0.0082537237102097] |
| 04310139 | ETH[0.000000006249936],LUNA2[1.670862109000000],LUNA2_LOCKED[3.898678255000000],USD[0.000000115211700],USDT[183.2501830713941238] |
| 04310171 | BTC[0.005741430000000],DOT[81.034521320000000] |
| 04310175 | ATLAS[1.800000000000000] |
| 04310182 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04310185 | FTT[25.257444560000000],USD[2500.903809580292529600000000] |
| 04310200 | MATIC[0.000000004587800],TRX[0.003825000919506],USDT[0.000000066150799] |
| 04310224 | ATLAS[2.500000000000000] |
| 04310251 | TRX[0.000777000000000] |
| 04310285 | ATLAS[2.500000000000000],COPE[0.310000000000000] |
| 04310287 | TRX[30.300000000000000],USDT[0.0003682759261224] |
| 04310293 | ETH[0.000000034683443],SAND[0.000000007015000],XRP[0.000000100000000] |
| 04310318 | BNB[0.000000088297471],DODO[0.000000079333180],FTT[0.000000036405774],TRX[0.000000027628082],WRX[0.000000046884288] |
| 04310365 | ATLAS[2.500000000000000],COPE[0.310000000000000] |
| 04310380 | ATLAS[22212.786421210000000],LUNA2[2.653772244000000],LUNA2_LOCKED[6.160323736000000],MATIC[0.000000064000000],USD[0.0083451236070360],USDT[0.446326607500000],XRP[0.759596000000000] |
| 04310421 | GBP[0.000000045155514],TRX[0.001569000000000],USD[0.0412721069282574],USDT[0.000000084298172] |
| 04310447 | BTC[0.000000088194250],DOGE[580.313145517040680],ETH[0.060635835625310],FTT[10.964388140000000],SOL[3.086455023597216],USD[0.000000080306848],USDT[0.000000025694586] |
| 04310459 | USD[0.590975635000000] |
| 04310470 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04310472 | UBXT[1.000000000000000],USD[0.000000079148000],USDT[0.000000015173262] |
| 04310503 | ATLAS[9.483069060000000],BTC[0.000000093761000],BULL[0.000723651000000],FTT[0.500000000000000],POLIS[0.012429830000000],SOL[0.075768700097040],TRX[0.007503910492210],USD[0.206375448512525],USDC[0.950000000000000] |
| 04310505 | USDT[4.000000000000000] |
| 04310521 | LTC[0.000000140000000],TONCOIN[50.600000000000000] |
| 04310527 | KIN[1.000000000000000],USD[0.000000056776110] |
| 04310542 | BTC[0.000000050000000],USD[0.0002292204487668] |
| 04310547 | ETH[-0.000182015589128 9],ETHW[-0.001808564071477],USD[0.020296060000000],USDT[0.4180918243682700] |
| 04310550 | ALGO[0.000000029254340],APE[0.000000024328101],APT[0.000000066584335],AVAX[0.000000081134453],BNB[-0.000000031940000],BTC[0.000000090146729],CAD[0.000000094843982],DOGE[0.000000079758778],FTT[0.000000088400000],HNT[0.000000081460138],LINK[0.000000016318352],MANA[0.000000069968000],MATIC[0.000000070990190],RUNE[0.000000058009052],SAND[0.000000095538379],SHIB[0.000000043948956],SOL[0.000000051790683],UBXT[1.000000000000000],USD[0.000000051874411],XRP[0.000000015770000] |
| 04310590 | TONCOIN[2.000000000000000],USD[0.000125754884386 9],USDT[0.000000063391622] |
| 04310597 | KIN[1.000000000000000],SOL[0.000000010000000],TRX[0.000777000000000],USD[0.4824628130000000],USDT[0.000000096380338] |
| 04310599 | BNB[0.000000007258500],ETH[0.000000089873100],MATIC[0.000000079173900],NFT [332324031709957314][1],NFT [364235968130318131][1],TRX[0.000029002818996 0],USDT[0.000000134190048] |
| 04310616 | USD[0.375560650000000] |
| 04310618 | ETH[0.805951350000000],ETHW[0.805995513200615 0],TRX[0.008450000000000],USDC[2384.0528629100000000] |
| 04310624 | ATLAS[1.800000000000000] |
| 04310652 | BNB[0.0000019869976 0],ETH[0.000000005808000],MATIC[0.000000100000000],SOL[0.000000044513198],TRX[0.000140002296128] |
| 04310653 | LUNA2[0.000986375201000],LUNA2_LOCKED[0.023301542130000],LUNC[0.003217000000000],USD[13.0110791874465 07],USTC[-0.000000100000000] |
| 04310655 | AUDIO[7.364349740000000],BAO[2.000000000000000],BNB[0.021088600000000],ETH[0.005772600000000],ETHW[0.005772260000000],KIN[2.000000000000000],LEO[2.399958790000000],SOL[0.149507190000000],TRX[1.000000000000000],USD[0.0102708414249899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04310667 | ADABULL[1000.000000000000000],LTC[0.005548160000000],USD[0.240839100000000] |
| 04310677 | LUNA2[0.000974778175500],LUNA2_LOCKED[0.002274482410000],LUNC[212.260000000000000],USD[1.779661800000000],USDT[0.010169802000000] |
| 04310684 | NFT (397324184433354349)[1],TONCOIN[0.097380000000000] |
| 04310690 | USD[0.000000000829430] |
| 04310709 | ETH[0.000000106466713],MATIC[0.000000043157002],SOL[0.000000039000000],USD[0.000000110605956],USDT[0.000000062020200],XRP[0.000000097468120] |
| 04310728 | BTC[0.008899590000000000] |
| 04310736 | EUR[0.000000009777292924],UBXT[1.000000000000000],USD[0.000000197299706] |
| 04310749 | SOL[46.139068790000000000] |
| 04310751 | USD[0.000000051118810] |
| 04310777 | FTT[0.097460000000000000],TRX[0.000029000000000000],USD[7.711180578150000],USDT[160.000000000000000] |
| 04310784 | 1INCH[4.214147654152160],ASD[0.000000004877276B],AXS[1.669343780763978B],BAND[60.051562399325907 7],CEL[0.000000030556098],CRO[0.000000002193035],DOT[0.000000057258400],EUR[0.000000277480860],LOOKS[2480.345884013639302 8],MANA[0.000000038370095],MATIC[0.000000089813300],SAND[0.000000022703515],TRX[0.000001026245260],USD[0.003358931742160],USDT[0.00000000589841 73] |
| 04310796 | NFT (364854598467196088)[1],NFT (411329352405021754)[1],NFT (420928856055924941)[1],NFT (566206704969476111)[1],SOL[0.000000010000000],TRX[0.410534000000000],USDT[0.000000060000000] |
| 04310805 | NFT (545513217834550470)[1],TRX[0.635689000000000],USDT[2.492915946975000] |
| 04310809 | ETH[0.00000003216340 0],NFT (322770195043578491)[1],NFT (332156121963129682)[1],NFT (491601548437131387)[1],TRX[0.000777000000000],USD[0.001415732400000],USDT[0.000094555745324] |
| 04310819 | SOL[0.000000559313385] |
| 04310829 | USD[1.438886150000000] |
| 04310835 | USD[25.000000000000000] |
| 04310852 | USD[30.000000000000000] |
| 04310855 | USDT[0.000000013075200] |
| 04310867 | BTC[0.000000090000000],NFT (336306192222768239)[1],NFT (426430012866997055)[1],NFT (436707558409395075)[1],NFT (458859266483949160)[1],NFT (459406996848695334)[1],USD[240.245617896365330000000000000],USDT[0.000000101194793] |
| 04310885 | TRX[0.000001000000000],USDT[0.000000004500000] |
| 04310898 | SRM[1.113726370000000],SRM_LOCKED[8.062736300000000] |
| 04310918 | LTC[0.001000000000000],NFT (355544111287758771)[1],NFT (365288551507208438)[1],USD[0.000000051118810] |
| 04310931 | NFT (301966368703507550)[1],USDT[0.048287748000000] |
| 04310944 | AKRO[1.000000000000000],USDT[166.699384713107 7152] |
| 04310947 | USD[26.441625080000000000] |
| 04310951 | NFT (311517683694417811)[1],NFT (380622280759714024)[1],USD[0.298624090000000000] |
| 04310983 | USD[0.000000097500000] |
| 04310993 | USD[0.087773031980000 0],USDT[1.448067405000000000] |
| 04311001 | MATIC[0.000000022683150],SOL[0.000000085752979] |
| 04311034 | BTC[0.000000040000000],USD[0.304530281500000000] |
| 04311036 | USD[1.152759060500000000] |
| 04311050 | APE[0.000000013086494],CHZ[0.000000082808900],FTM[0.000000039742739],LUNA2[0.228551825500000 00],LUNA2_LOCKED[0.533287592700000 0],LUNC[49767.641182121834425 2],MSOL[0.000000100000000],SOL[0.000000069644449],TRX[0.000000083619494],USD[0.000015381033148],XRP[0.000000078381165] |
| 04311064 | TRX[0.000133000000000] |
| 04311067 | LUNA2[0.005349305159000 0],LUNA2_LOCKED[0.012481712040000 0],SOL[0.008913470000000 00],TRX[0.000777000000000],USD[0.012066679500000 00],USDT[0.696587993500000 0],USTC[0.757220000000000] |
| 04311068 | USD[0.000010210633438 2],USDT[0.000000663698712 2] |
| 04311073 | BTC[0.003196936625198 1],CHF[0.641386164262204 8],USD[0.000269938413143],USDT[0.000081621455005] |
| 04311078 | SOL[1.069431940000000 00],USD[0.000000791852952] |
| 04311090 | SOL[0.000000039680000] |
| 04311093 | BEAR[827000.000000000000000 0],BTC[0.000000001000000 0],BULL[0.000000009000000 0],LUNA2[0.000000271753974],LUNA2_LOCKED[0.000000634092606],LUNC[0.005917505000000 00],USD[0.039519535093854],USDT[0.000000097367855] |
| 04311112 | USDT[0.000000005328512] |
| 04311118 | USD[0.000000049515870] |
| 04311122 | NFT (534351300211963555)[1],NFT (541964483299725936)[1],NFT (556099712527032213)[1],USD[0.000000022492962] |
| 04311130 | ETH[0.000000009084700] |
| 04311142 | BTC[0.046396755500000 0],CHZ[144.142883650000000 0],ETH[0.011778295000000 00],FTH[150.000000000000000],FTT[150.000000000000000],SXP[4.414933490000000 00],TRX[0.000919000000000],UNI[2.000010000000000],USD[6.427446385440498 2],USDT[10589.005362354061479 5],XRP[26.284930860000000 00],YFI[0.002655670000000 0] |
| 04311145 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.001554000000000 0],USD[0.000000021935360],USDT[0.000000060527184] |
| 04311159 | USD[0.000000100000000],SOL[0.000000039380717] |
| 04311162 | EUR[0.000000014807508],USD[0.000000427701914],USDT[411.350551427042314] |
| 04311171 | MATIC[0.000000014000000],NFT (443273055868447133)[1],NFT (493622524525122210)[1],NFT (565112418222862801)[1],TRX[0.000022000000000] |
| 04311181 | ETH[0.000938440000000000],ETHW[0.000938440000000000],LUNA2[0.002435613649000 00],LUNA2_LOCKED[0.005683098515000 0],LUNC[530.360000000000000000],USDT[0.000072109635 0000] |
| 04311185 | USD[25.000000000000000000] |
| 04311192 | ETH[0.000495218412000 00],ETHW[0.000495217555418 8],SOL[0.002913272300000 00],USD[0.017039245093656 1],USDT[0.812951109636204 4] |
| 04311197 | TRX[0.000029000000000] |
| 04311198 | LUNA2[0.000950432142200],LUNA2_LOCKED[0.002217674999000 0],LUNC[20.695860000000000 000],USDT[0.000000030000000] |
| 04311211 | BNB[0.000000100000000],USDT[0.000000100000000] |
| 04311219 | BTC[0.008098380000000000],ETH[0.043000000000000000],ETHW[0.043000000000000000],USD[0.715723012500000 0],XRP[154.000000000000000] |
| 04311230 | AVAX[0.894721400000000000],BTC[0.010900000000000000],DOT[3.615800080000000 00],TRX[0.002332000000000 000],USDT[1074.651392000000000 00],XRP[166.011500000000000] |
| 04311232 | USDT[1.000000000000000000] |
| 04311240 | ETH[0.000000040000000] |
| 04311250 | NFT (331578042883436572)[1],NFT (345930859351349972)[1],NFT (502629525343263098)[1],USD[30.000000087211433] |

Schedule ADC Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04311254 | USD[0.0006158548000000] |
| 04311258 | USD[0.0000000022286080] |
| 04311259 | USD[2.7912585675000000],USDT[0.2319806000000000] |
| 04311261 | ETH[0.0254939500000000],NFT[484740482311568849][1],NFT[551051755769006201][1],NFT[563124277190931314][1],TRX[0.0007790000000000],USD[0.0000000067481870],USDT[0.0000096308062319] |
| 04311263 | ETH[0.4090000000000000],USD[0.1887073008550000],USDT[0.1630709835215344] |
| 04311265 | MATIC[0.0812143500000000],SOL[0.0000000100000000],TRX[0.0000000075251165] |
| 04311276 | GDXJ[4.0000000000000000],GLD[0.0000000000000000],MATIC[72.7085522500000000],SLV[6.0000000000000000],SOL[8.8294560000000000],USD[11.1766448587476325] |
| 04311284 | AUD[4.3650000000000000],FTT[30.9837330700000000] |
| 04311287 | BTC[0.0000000097580000],TRX[0.0015740000000000],USD[0.0085100629000000],USDT[0.0000000088571142] |
| 04311290 | BAO[1.0000000000000000],BTC[0.0003294800000000],KIN[1.0000000000000000],SHIB[567048.8949691000000000],USD[0.0000000088811540] |
| 04311294 | BTC[0.0001437600000000],TRX[0.0020200000000000],USDT[4.8423193039630553] |
| 04311300 | TRX[0.0009860000000000],USD[0.0051269257000000],USDT[0.0000000049840075] |
| 04311301 | BNB[3.2864491600000000] |
| 04311303 | ATLAS[2.0000000000000000],MNGO[1.0010000000000000] |
| 04311307 | USD[30.3013540448000000] |
| 04311308 | BTC[0.5678247647464385],FTT[25.0957330000000000],LUNA2[0.0019579833030000],LUNA2_LOCKED[0.0045686277060000],NFT[478927244047687506][1],NFT[500161215012083538][1],USD[0.0001536588067766],USTC[0.2771620000000000] |
| 04311310 | USD[0.0000000051118810] |
| 04311311 | EUR[0.0000000046112832],NFT[322524155187600435][1],NFT[409491018468144468][1],NFT[463997821108848437][1],USD[0.0020235767762736] |
| 04311318 | USD[32.8865455676000000] |
| 04311319 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[2.2772889100000000],DENT[4.0000000000000000],KIN[5.0000000000000000],LTC[30.9877883800000000],RSR[1.0000000000000000],SGD[0.0004235607657615],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001295283269752] |
| 04311330 | USD[0.0000000008829430] |
| 04311335 | USDT[7.4669880000000000] |
| 04311356 | USD[0.0000000040000000] |
| 04311359 | LUNA2[0.0020644576510000],LUNA2_LOCKED[0.0048170678530000],LUNC[449.5400000000000000],USD[206.8014854718500000000000000],USDT[0.0000000052684360] |
| 04311367 | MATIC[0.9924000000000000],USD[4.9482803300000000],USDT[0.0000000066756190] |
| 04311369 | COPE[0.0100000000000000] |
| 04311371 | USD[0.0000000135089605] |
| 04311373 | USD[4.3354068100000000] |
| 04311381 | COPE[0.0100000000000000] |
| 04311382 | ATLAS[1.8000000000000000] |
| 04311383 | USD[0.0025625000000000] |
| 04311385 | BTC[0.0007991898862600],CRO[79.0074904992412070],ETH[0.0000000048733800],EUR[0.0000000076291780],FTM[0.0000000080714028],SOL[0.0962227595221577],USD[140.9703584968097581] |
| 04311386 | ETH[0.0022272900000000],ETHW[0.0022272900000000],TRX[0.0000680000000000],USD[0.9946003333000000],USDT[0.0000000090000000] |
| 04311389 | COPE[0.0000000100000000] |
| 04311390 | USD[0.0000000082366153] |
| 04311393 | BTC[0.0000000070000000],USD[0.1855219321976004] |
| 04311394 | LTC[0.0050000000000000],USD[506.7248932914638959],USDT[0.0000000172973832] |
| 04311398 | FTT[0.0000000049700000],SOL[1.6064817341045712],TRX[0.0008050000000000],USDT[0.0000000025615946] |
| 04311402 | COPE[0.0100000000000000] |
| 04311409 | COPE[0.0000000100000000] |
| 04311412 | BTC[0.0276817800000000],ETH[1.0720595600000000],ETHW[1.0716092200000000] |
| 04311415 | EUR[0.0000000074753299],USD[0.0000000932725561],USDT[0.0000000042530669] |
| 04311416 | TRX[1581.6836090000000000],USDT[276.1720608850000000] |
| 04311417 | COPE[0.0100000000000000] |
| 04311420 | USD[3.0892579000000000] |
| 04311430 | AURY[0.5959698974798000],BRZ[0.3767665800000000],BTC[0.0005379932450000],ETH[3.2083000000000000],ETHW[1.1823000000000000],LDO[421.0000000000000000],USD[0.1381861360000000] |
| 04311443 | COPE[0.0100000000000000] |
| 04311444 | NFT[544098012149317991][1],TRX[0.0000180000000000] |
| 04311454 | DOGE[302.8860000000000000],LTC[0.3899259000000000],USDT[0.8415501909400000] |
| 04311455 | EUR[0.0000001150857117],TRX[0.0007770000000000],USD[0.0000000971708200],USDT[0.0000000068431304] |
| 04311456 | TRX[0.0015540000000000],USDT[1.1000000000000000] |
| 04311463 | BAO[1.0000000000000000],ETH[0.0000000095617530],RSR[1.0000000000000000],TRX[0.0023560000000000],UBXT[1.0000000000000000],USD[0.0026484291264574],USDT[0.0000000097835891] |
| 04311474 | LTC[0.0110220032255716],SOL[0.0000000014925000] |
| 04311476 | COPE[0.0100000000000000] |
| 04311480 | USD[0.0004752222312052],USDT[0.0000000073000000] |
| 04311485 | USDT[0.0000000056802346] |
| 04311490 | ALGO[64.3798736279253550],HNT[0.0000000002259825],USD[0.0006138967834494] |
| 04311498 | COPE[0.0100000000000000] |
| 04311499 | BNB[0.0000000104803716],MATIC[0.0000000031134871],USD[0.0000000131308051],USDT[0.0000000069817208] |
| 04311506 | LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[0.0000000060000000] |
| 04311510 | USDT[2864.0460270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04311517 | COPE[0.010000000000000] |
| 04311522 | USD[5455.021732951526940] |
| 04311526 | SRM[1.692067700000000],SRM_LOCKED[13.307932300000000],TRX[0.000006000000000],USD[0.000000099242709] |
| 04311535 | BNB[0.000000010000000],USD[0.000011230525810],USDT[0.000000077089503] |
| 04311544 | COPE[0.010000000000000] |
| 04311546 | BAO[1.000000000000000],ETH[0.000000016547300],NFT[307933640279757135][1],NFT[323390535405183581][1],NFT[374737133049502177][1],NFT[437326678246442083][1],NFT[438939763175291630][1],TRX[0.000219000000000] |
| 04311553 | LUNA2[0.323384889600000],LUNA2_LOCKED[0.754564742300000],USD[0.000000126371451],USDT[14.835968580414220] |
| 04311558 | USD[0.000000027588175] |
| 04311559 | NFT[339201133110460064][1],TRX[0.007780000000000],USD[0.000000096596557] |
| 04311566 | USD[0.000000031090400],USDT[0.000000082775161] |
| 04311567 | REN[129.000000000000000],USD[0.000000083852996],USDT[0.000000171812798] |
| 04311577 | BTC[0.008076620000000],ETH[0.081532590000000],ETHW[0.080527670000000],KIN[2.000000000000000],USD[0.008857446518570],USDC[969.890010420000000] |
| 04311578 | USDT[0.000262485540610] |
| 04311579 | EUR[0.000000006662690],USD[0.002406501310000] |
| 04311582 | COPE[0.010000000000000] |
| 04311587 | GRTBEAR[14.045581150000000],KBTT[26.313623000000000],KSOS[2341.381320000000000],LEO[0.504729810000000],MATICBEAR2021[5.361652700000000],PEOPLE[89.631700000000000],PSY[46.740100000000000],REN[21.212400000000000],SOS[234806.265981000000000],USD[0.044419580000000],USDT[0.000000006327 8956],XRPBULL[55000.898000000000000] |
| 04311589 | LUNA2[0.314277566900000],LUNA2_LOCKED[0.733314322700000],LUNC[68434.601857900000000],NFT[325621590585408952][1],USDT[0.017428093803766],XRP[0.401607000000000] |
| 04311600 | AKRO[4.000000000000000],AUDIO[1.002273240000000],BAO[7.000000000000000],BNB[0.013311140000000],BTC[0.000281400000000],DENT[4.000000000000000],DOGE[1.000000000000000],DOT[3.066993040000000],ETH[8.272993580000000],ETHW[0.010533630000000],FTT[8.894113900000000],GENE[2.815922230000000],KIN[3.000000000000000],LTC[0.024912110000000],SOL[0.568288750000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[1015.000129500324361],USDT[157.978175697530115] |
| 04311601 | SOL[0.000000106338200],TRX[0.000000030209801] |
| 04311605 | BAO[1.000000000000000],CRO[0.000000072861702],GBP[0.007529230000000],USD[0.000000101929829] |
| 04311610 | COPE[0.000000100000000] |
| 04311615 | TRX[0.000001000000000],USD[99.491448460000000],USDT[11119.568694676282254] |
| 04311617 | BULL[0.000022720000000],DOT[-5.705862992342845300],ETH[0.000644380000000],ETHW[0.000644380000000],RUNE[0.062200000000000],TRX[0.208057000000000],USD[114.430282352522347],USDT[1.264503353477845700],XRP[0.983800000000000] |
| 04311624 | EUR[0.003600940000000],USD[0.000000160805357],USDT[0.000000082487790] |
| 04311625 | BTC[0.000006060000000],TRX[0.010324000000000],USD[0.000000030233100],USDT[1.820744798573972600] |
| 04311626 | GST[0.000000050000000],NFT[293774093456031314][1],NFT[447541499990652518][1],NFT[478217709015889992][1],USD[0.003097646370000],USDT[50.907374068750000] |
| 04311627 | USD[0.673122945638329],USDT[0.000000034157143] |
| 04311633 | COPE[0.000000100000000] |
| 04311635 | MNGO[1.001000000000000] |
| 04311641 | BTC[0.000022410000000] |
| 04311644 | USD[0.005122367642400] |
| 04311650 | USD[-0.439526028645649],USDT[0.567962200000000] |
| 04311657 | USD[0.000000074035560],USDT[0.000000030166034] |
| 04311661 | COPE[0.010000000000000] |
| 04311666 | COPE[0.000000100000000] |
| 04311689 | USD[2036.913670694138520],USDT[0.000000021911168] |
| 04311690 | BNB[0.000000054468335],BTC[0.000000068000000],GENE[0.004713612526100],HT[0.000000008000000],LTC[0.000075300000000],MATIC[0.008645100000000],SOL[0.000000048530000],TRX[10.523675907270000],USDT[0.026877985756347] |
| 04311693 | COPE[0.010000000000000] |
| 04311701 | AUD[50.000000000000000] |
| 04311709 | USD[0.005024756300000],USDT[0.000000056784280] |
| 04311710 | ETH[0.000042390000000],ETHW[0.000042390000000],TONCOIN[0.040000000000000],TRX[0.585485000000000],USD[1.076617764246949],USDT[0.000000126206280] |
| 04311718 | DAI[0.040620000000000],ETHW[0.000422075053703],SOL[0.009990000000000],TRX[0.001218000000000],USD[0.019692482800000],USDT[0.529679090557389] |
| 04311722 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000054851187],USDT[0.000000011241567] |
| 04311723 | SRM[1.692067700000000],SRM_LOCKED[13.307932300000000],TRX[0.000002000000000],USD[0.005041958150000] |
| 04311727 | USD[0.000000084179936] |
| 04311729 | COPE[0.010000000000000] |
| 04311735 | TRX[0.687701000000000],USD[1.624831437500000],USDT[0.672085632500000] |
| 04311736 | MNGO[1.001000000000000] |
| 04311751 | USDT[0.000000030000000] |
| 04311759 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT[519408583088173216][1],NFT[532794739693493271][1],NFT[533648210797836135][1],TRX[0.037995000000000],UBXT[1.000000000000000],USD[0.000000131468221],USDT[16.027259789918296] |
| 04311765 | NFT[461683204042374603][1],USD[0.000000013071310] |
| 04311768 | BCH[0.004741500000000],BTC[0.000008630000000],HT[0.048880000000000],TONCOIN[68274.716640000000000],USD[2.386650345000000] |
| 04311771 | USD[7.320000000000000] |
| 04311774 | COPE[0.010000000000000] |
| 04311777 | BNB[0.009500000000000],BTC[0.000799980000000],TRX[0.000001000000000],USD[0.005349983100000],USDT[74.706361370000000] |
| 04311780 | USD[6.376900376409272],USDT[0.000000179748931] |
| 04311788 | GALA[0.000000032041960],USDT[0.000193417179870] |
| 04311789 | MNGO[1.001000000000000] |
| 04311796 | USDT[0.000000306650000] |
| 04311804 | BTC[0.150000000000000],TRX[0.011782000000000],USDT[4.188836675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04311807 | USD[0.0009547389950848],USDT[0.0000000022486843] |
| 04311813 | COPE[0.0000000100000000] |
| 04311814 | BTC[0.2623000060000000],DOGE[9.0000000000000000],HNT[609.4841760000000000],TRX[0.0007800000000000],USDT[0.4003862132700000] |
| 04311820 | BTC[0.0000000006515000],ETH[0.0000000024911900],HFT (30300247386794308)[1],NFT (313001103432457702)[1],NFT (334036940047617314)[1],NFT (458916938938174782)[1],NFT (470003066973042837)[1],NFT (558802630120781628)[1],TRX[0.0007850000000000],USDT[0.0170682154813626],USTC[0.0000000050000000],XRP[0.0000000050092430] |
| 04311841 | BTC[0.0011299200000000],CRO[64180.0000000000000000],FTT[29.3947080000000000],USD[0.6518839266629946],WBTC[0.7247000000000000] |
| 04311846 | USD[540.9594400000000000] |
| 04311853 | BTC[0.0000000087389070],ETH[0.0000000053760000],EUR[2970.0034110439368585],TRX[0.0007820000000000],USD[0.4317000864121528],USDT[2524.8772066764396446] |
| 04311854 | ETH[0.0000000065439200] |
| 04311855 | MNGO[1.0010000000000000] |
| 04311857 | USDT[0.0000000090145163] |
| 04311862 | BTC[0.0260745293188400],ETH[0.3515273984351300],ETHW[0.3515273984351300],RUNE[9.2000000000000000],USDT[0.2795021400000000] |
| 04311864 | USD[0.0026680457600000],USDT[0.0000000007100000] |
| 04311866 | ALGO[0.0000000072530000],HT[0.0000000001589064],MATIC[0.1000000029224300],NFT (361226162725598637)[1],NFT (422457948764394379)[1],NFT (507488761157267335)[1],SOL[0.0000000050000000],TONCOIN[0.0100000000000000],TRX[0.0000000054600000],USDT[0.1000000087350446] |
| 04311872 | BTC[0.0000000025435200] |
| 04311882 | GENE[6.9000000000000000],GOG[130.0000000000000000],USD[0.3092376200000000] |
| 04311888 | EUR[8.9898545400000000],USDT[0.0000000051201730] |
| 04311895 | BNB[0.0000000363200000],NFT (478697503609273036)[1],NFT (490894767006961432)[1],NFT (536124249958975855)[1] |
| 04311900 | MNGO[1.0010000000000000] |
| 04311909 | COPE[0.0000000159469000] |
| 04311914 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04311915 | LUNA[0.0853669062600000],LUNA2_LOCKED[0.1991894479000000],LUNC[0.2750000000000000] |
| 04311922 | NFT (354097992745947460)[1],NFT (376748479174614177)[1],NFT (430849080859671297)[1],USD[25.0000000000000000] |
| 04311928 | USD[0.0000000095782713],USDT[0.0082152100000000] |
| 04311931 | COPE[0.0000000100000000] |
| 04311937 | USD[0.0000000005000000],USDT[0.0000000006000000] |
| 04311939 | BNB[0.0000000001541000],TRX[0.0015540007000000] |
| 04311947 | AKRO[1.0000000000000000],ARS[73.0900563413160100],BAO[3.0000000000000000],BTC[0.0000002784097992],DENT[1.0000000000000000],DOT[0.0001413300000000],ETH[0.0000063780802588],KIN[11.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000031720229] |
| 04311949 | COPE[0.0000001000000000] |
| 04311954 | EUR[0.0000005575790832] |
| 04311955 | ETH[0.0000000057901300],XRP[0.0000000095845170] |
| 04311960 | ETHBULL[20.1000000000000000],TRX[0.0009860000000000],USD[0.5686887774185733],USDT[0.0000000099720979] |
| 04311961 | BTC[0.0000000083400000],ETH[0.0000000069978300],GMT[0.0010203282310000],GST[0.0000000047090945],SOL[0.0000000018511970],USDT[0.0000000046772625],XRP[0.0000000029481934] |
| 04311966 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04311970 | APE[0.0798000000000000],BTC[0.0000940248000000],FTT[0.0950000000000000],USD[609.2665440000000000] |
| 04311974 | COPE[0.0000000197281302] |
| 04311979 | GHS[5.8184400920911030],USDT[0.0000000007349608] |
| 04311982 | MNGO[1.0010000000000000] |
| 04311983 | LUNA[2.4325080750000000],LUNA2_LOCKED[8.0091855070000000],LUNC[747435.8600000000000000],SOL[0.0096998000000000],USD[0.0000013955828836] |
| 04311984 | BNB[0.0000000050000000],ETH[0.0000000454958000],GST[0.0400018400000000],SOL[0.0051335480164400],USD[10.3124838924168724],XRP[0.6865220095281784] |
| 04311993 | USD[0.0000000008829430] |
| 04312004 | COPE[0.0000001000000000] |
| 04312011 | TONCOIN[0.0954210000000000],USD[0.0094401615000000],USDT[0.0000000021781335] |
| 04312012 | COPE[1.2500000000000000] |
| 04312013 | AVAX[8.8998290000000000],BTC[0.0291928180000000],DOT[4.0992210000000000],ENJ[128.9794097000000000],ETH[0.1769507900000000],ETHW[0.1769507900000000],FIDA[27.9975300000000000],FTT[2.9994300000000000],LINK[1.9996200000000000],MANA[28.9944900000000000],MATIC[109.9830140000000000],RAY[40.9922100000000000],TRX[0.0015690000000000],USD[0.0000000163352463],USDT[0.0000000284008429],XRP[0.0000000033200000] |
| 04312021 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312022 | USD[30.0000000000000000] |
| 04312023 | TRX[0.0002250000000000],USDT[7772.2844948000000000] |
| 04312024 | COPE[0.0000001000000000] |
| 04312029 | TRX[0.0000130000000000],USD[0.0000000052118810],USDT[0.0008050000000000] |
| 04312033 | BTC[0.0000000030000000],TRX[0.0240640000000000],USDT[1.4175318275000000] |
| 04312041 | MNGO[1.0010000000000000] |
| 04312045 | AXS[0.0672772048950000],GMT[0.9194400000000000],NFT (298817397619907280)[1],NFT (310470034460095072)[1],TRX[0.0025150000000000],USD[0.0098897231478003],USDT[0.0000000090567208] |
| 04312046 | BTC[0.0014769730000000],NFT (399048917585158612)[1],NFT (411385373065165892)[1],USD[0.1626409197400000],USDT[0.5510000000000000] |
| 04312050 | TRX[0.0000010000000000],USD[0.8969778280000000] |
| 04312057 | COPE[0.0000001000000000] |
| 04312060 | TONCOIN[6.4987000000000000],USD[0.0908709934000000] |
| 04312081 | HGET[0.0000000030200000] |
| 04312111 | USD[0.0000000095000000] |
| 04312113 | USDT[0.0000000362500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04312118 | COPE[0.0000000100000000] |
| 04312125 | COPE[0.0000000100000000] |
| 04312129 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312130 | MNGO[1.0010000000000000] |
| 04312141 | COPE[0.0000000100000000] |
| 04312143 | ALGO[0.6920000000000000],APE[0.0000000013464624],BTT[0.0000000800000000],FTM[0.0000000014656418],GMT[0.0000000012300392],LTC[0.0000000562227924],LUNA2[0.0013767031070000],LUNA2_LOCKED[0.0032123072490000],LUNC[299.7800000000000000],SHIB[0.0000000090887143],SKL[0.0000000004769647],USD[141.2418552446522448],USD[78.8944988600000000],WAVES[0.0000000028255064],XRP[0.9607389065583499] |
| 04312146 | AKRO[1.0000000000000000],ETH[0.0002299300000000],ETHW[0.0000650000000000],KIN[2.0000000000000000],NFT[3047097017021573961][1],NFT[325134735760064617][1],NFT[4267157643085168][1],NFT[47639305676696232][1],NFT[516685365172122891][1],USDT[0.0000718214370057] |
| 04312147 | ETH[0.0000000017956000],NFT[493032931793164912][1],NFT[509858629469129478][1] |
| 04312150 | BUSD[425.3767474000000000],USD[0.0000000402200000] |
| 04312152 | ETH[0.0000000040149400],TRX[0.0000020000000000] |
| 04312156 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312157 | USDT[0.0001406468886446] |
| 04312160 | EUR[0.0007959598871439],USDT[0.0001343445448400] |
| 04312169 | LUNA2[0.0115310438100000],LUNA2_LOCKED[0.0269057688800000],LUNC[2510.9090662000000000],USD[0.0000000114234054],USDT[0.0000000035822354] |
| 04312173 | MNGO[1.0010000000000000] |
| 04312175 | COPE[11.4013620000000000] |
| 04312179 | COPE[0.0000000100000000] |
| 04312182 | BNB[0.0000000091071144],ETH[0.0000000100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000312342799771] |
| 04312189 | LUNA2[0.0001523905449000],LUNA2_LOCKED[0.0003555779382000],LUNC[33.1833620000000000],MATICBULL[0.6754000000000000],USD[0.0491758001000000],USDT[0.2593064675000000] |
| 04312198 | COPE[0.3000000000000000] |
| 04312204 | MNGO[1.0010000000000000] |
| 04312207 | COPE[0.0000000100000000] |
| 04312212 | USD[30.0000000000000000] |
| 04312220 | USD[30.0000000000000000] |
| 04312224 | COPE[0.3000000000000000] |
| 04312228 | USD[0.0000000051118810] |
| 04312229 | COPE[0.0000000100000000] |
| 04312230 | FTT[1.8500000000000000],USDT[0.0000000079000000] |
| 04312233 | MATIC[0.0000000086621300],USD[50.0000000000000000] |
| 04312238 | EUR[0.0089949700000000],USD[0.0000000102635832],USDT[0.0000000058485822] |
| 04312249 | MNGO[1.0010000000000000] |
| 04312251 | USD[30.0000000000000000] |
| 04312252 | COPE[0.0000001000000000] |
| 04312256 | MOB[0.0000000043308912] |
| 04312258 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312259 | ETH[0.0000000362389500],USD[0.0000000145531948],USDT[0.0000000081939264] |
| 04312269 | COPE[0.0000000100000000] |
| 04312273 | MNGO[1.0010000000000000] |
| 04312276 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312277 | USD[0.9789451150000000],USDT[0.2558855013730850],XPLA[460.0000000000000000] |
| 04312279 | FTT[500.2049430000000000],NEAR[500.0000000000000000],USD[0.4144772360200310],USDT[0.0000000112768933],XRP[10000.6779800000000000] |
| 04312283 | BNB[0.0000000092170500],MATIC[0.4991390000000000],NFT[303148369410710965][1],NFT[344214442581172157][1],NFT[508914463836194931][1],TRX[0.2549890000000000],USDT[0.0000000065058756] |
| 04312286 | COPE[0.0000000100000000] |
| 04312288 | TRX[0.5564730000000000],WRX[11.7026929900000000] |
| 04312289 | TRX[-0.1411272378364457],USD[0.0089224533348738] |
| 04312292 | BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000130147200],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000083236026740],USDT[0.0000010695577060] |
| 04312300 | ATLAS[2.5000000000000000] |
| 04312309 | NFT[399251549879491068][1],NFT[456519647999368998][1],NFT[531920004553373890][1],TRX[0.0000010000000000],USDT[2.8155145330000000] |
| 04312311 | USD[2.6822252100000000] |
| 04312312 | MNGO[1.0010000000000000] |
| 04312314 | USD[37.3100015381946720] |
| 04312329 | COPE[0.0000000100000000] |
| 04312335 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312339 | ETH[0.0000000036625600] |
| 04312348 | MATIC[0.4012227200000000],USD[23.0784190076668768] |
| 04312351 | USD[1.0117243700000000] |
| 04312354 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312362 | TONCOIN[0.0790000000000000],USD[0.0000000500000000] |
| 04312370 | BNB[0.0000000024000000],LTC[0.0000000062000000],USD[0.0000012267846025] |
| 04312371 | USD[50.0000000000000000] |
| 04312373 | BTC[0.0059605300000000],FTT[25.0000000000000000],USD[7551.4701433066455503000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04312379 | USD[6.2245723211000000],USDT[2.5300000000000000] |
| 04312380 | ETH[0.0000000075766100] |
| 04312382 | USD[0.0163804910000000] |
| 04312386 | EUR[0.0000000068173654] |
| 04312388 | TONCOIN[17.6740000000000000] |
| 04312390 | BAO[2.0000000000000000],ETH[0.0000000058870000],USD[0.0000249419118706],USDT[0.0000000060792856] |
| 04312391 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312395 | USD[0.0028632539000000],USDT[0.0039428550000000] |
| 04312400 | CRO[560.7478650000000000],ENJ[152.0000000000000000],GENE[10.9438122200000000],GOG[780.8977000000000000],IMX[100.3085568200000000],LUNA2[4.9178719910000000],LUNA2_LOCKED[11.4750346500000000],LUNC[1070876.9800000000000000],NEAR[8.4382760000000000],SUSHI[34.4934450000000000],UNI[12.3000000000000000000],USD[0.0000000114285490],USDT[0.0000000043022115],XRP[2971.5518889400000000] |
| 04312415 | ETH[0.0017659733036400],ETHW[0.0017659733036400] |
| 04312416 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312430 | TRX[0.5359780000000000],USD[0.7460101794875000],USDT[0.0000000097316862] |
| 04312435 | GENE[0.0000000017811400],HT[-0.0000000018000000],MATIC[0.0000000075211800],TRX[0.0000000021114347] |
| 04312437 | USD[0.0000000090000000] |
| 04312440 | COPE[0.0000000100000000] |
| 04312445 | USD[0.0069370910000000] |
| 04312448 | MNGO[1.0010000000000000] |
| 04312449 | ETHW[0.0172824900000000],EUR[1.7268627071807477],TRX[0.0002370000000000],USD[366.5556132589430659],USDT[1363.5353640941580094] |
| 04312452 | SOL[0.0000000035949000],USDT[0.0000000047216783] |
| 04312453 | ETH[0.0935280570035500],ETHW[0.0935280570035500] |
| 04312456 | NFT[345415101987892779][1],NFT[460526610808519485][1],TRX[0.0000160000000000],USDT[0.0023794951791805] |
| 04312457 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04312465 | USD[0.0082016400088410],USDT[0.0000000099525000] |
| 04312468 | USD[0.0000000001896773] |
| 04312473 | ETH[0.0000000072589000] |
| 04312475 | APE[0.0000000001423880],ATOM[0.0000000005000000],BTC[0.0000000049843840],ETH[0.0000000036725936],LUNA2[0.6867511556000000],LUNA2_LOCKED[1.6024193630000000],SOL[0.0000000256863212],TRX[0.0007770000000000],USDT[0.0000040030629912] |
| 04312484 | TONCOIN[0.0883426800000000] |
| 04312488 | LTC[0.0000000040000000],USD[0.0000000054962432],USDT[0.0000000050000000] |
| 04312490 | ETH[0.0000029600000000],ETHW[0.0000029597829808],KIN[2.0000000000000000],USDT[0.0000000114844440],XRP[3.3893145051558115] |
| 04312493 | AVAX[0.0000000038000000],BNB[0.0000000074400000],MATIC[0.0001113724000000],SOL[0.0089878100000000],TRX[0.0000000053000000],USD[8.8193265405645637] |
| 04312496 | INDI_IEO_TICKET[1.0000000000000000] |
| 04312511 | BNB[0.0000000059368974],MATIC[0.0000000037498476],SOL[0.0000000038720000],TRX[0.0030140000000000],USDT[0.0000000016201302],XRP[0.0000000100000000] |
| 04312514 | EUR[0.0000000081206874] |
| 04312522 | NFT[331629083589608863][1],NFT[423378670214093548][1],USD[0.0470301395000000] |
| 04312524 | BNB[0.0544939400000000],SOL[6.2206301300000000],SWEAT[4432.0000000000000000],USD[0.0000000151540420] |
| 04312529 | INDI_IEO_TICKET[1.0000000000000000] |
| 04312532 | LTC[0.0098651083900000],TONCOIN[0.0854935800000000],USD[0.0028135666450000] |
| 04312543 | ETH[0.0298043000000000],ETHW[0.0298043000000000],EUR[3.9430000000000000] |
| 04312546 | USD[0.1753025470000000] |
| 04312548 | DOT[0.0900000000000000],USDT[0.0986592800000000] |
| 04312549 | APE[0.0000000025815276],BAO[1.0000000000000000],BCH[0.0000000079860200],BTC[0.0000000061286956],CRV[0.0000000098120300],ETH[0.0000000036484844],ETHW[0.0000000036484844],EUR[0.0005253813316727],KIN[2.0000000000000000],LTC[0.0000000076793226],USD[0.0000029016475771],XRP[176.9303933000000000] |
| 04312550 | ATOM[0.0000000050000000],BNB[-0.0000000075438287],ETH[0.0000000546114400],GENE[0.0000000059797700],HT[0.0000000019109059],LUNC[0.0000000015229949],MATIC[0.0000000072642529],NFT[301183281540436893][1],NFT[426505008839920900][1],NFT[510539207614474121][1],SOL[0.0000000071640559],TRX[19.7122210706164303],USD[0.0087625350000000],USDT[0.0000000061937685] |
| 04312557 | ETH[0.0009944000000000],ETHW[0.0009944000000000],LINK[9.2902800000000000],USD[0.0155828646944871],USDT[0.4667252000000000] |
| 04312558 | TRX[0.0351210000000000] |
| 04312559 | ETH[0.0000000098247400],NFT[303772481772739619][1],NFT[377956451019422541][1] |
| 04312565 | SOL[0.0000000080000000] |
| 04312571 | USD[25.0000000000000000] |
| 04312576 | MNGO[1.0010000000000000] |
| 04312582 | USDT[0.0000000030000000] |
| 04312584 | BTC[0.0000000018256000],TRX[0.1588790000000000] |
| 04312585 | BNB[0.0000000022498400],TRX[0.0007780000000000],USDT[0.0000000080000000] |
| 04312586 | TONCOIN[0.0700000000000000] |
| 04312587 | DOGE[1.0000000000000000],NFT[444422853590290037][1],NFT[543647007815286936][1],NFT[566944619013488756][1],USDT[301.1520532036183600] |
| 04312590 | USD[0.0588361000000000] |
| 04312592 | 1INCH[76.2186938100000000],BTC[0.0076806510000000],BUSD[2.0000000000000000],ETH[0.1573404840101863],ETHW[0.0000000088320888],FTT[1.0601955900000000],LTC[0.2749997500000000],TONCOIN[341.6186488400000000],USD[450.0939351439418782],XRP[47.8467814680295200] |
| 04312598 | USD[451.4727007424136106],USDT[500.1591675592553890] |
| 04312599 | USD[0.9937933813436152] |
| 04312608 | BRZ[-0.7000000000000000],USD[0.0000000055422481],USDT[440.2176221923724072] |
| 04312618 | MNGO[2.0020000000000000] |
| 04312619 | BTC[0.0180961023234802],DOGE[0.0000000061455000],ETH[0.1063208700000000],ETHW[0.1052379800000000],EUR[30.3776014988829676],NFT[540202506567025170][1],SHIB[1558457.9295586100000000],TRX[0.0000000095800000],USD[0.0000000064217293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04312622 | BUSD[29000.821329570000000000],ETH[0.047990400001200],ETHW[0.1861642800012200],FTT[1.000000000000000000],TRX[0.000973000000000000],USDT[50000.000000011020769] |
| 04312627 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04312628 | APT[0.495558750000000000],ETH[0.000000001000000000],SOL[142.491496000000000000],USD[0.000000052347204],USDT[0.000012957800198] |
| 04312629 | MATIC[0.000000007520400],SOL[0.000000000664411329] |
| 04312635 | AVAX[0.000000025956426280],BNB[0.000000010590030],BTC[0.000000003818717175],ETH[0.000936715541108],FTT[0.000004538667809],LUNA2[0.000272297340100],LUNA2_LOCKED[0.000063536046030],LUNC[0.000000020549870],SOL[0.001555008644900],TRX[0.748692313857282],USD[7.570360773937810],USDC[2000.000000000000000],USDT[0.016280009442102],USTC[0.000000000314558] |
| 04312636 | USD[0.00000027804094] |
| 04312640 | BTC[0.005636810000000000] |
| 04312654 | ANC[0.000000054124490],BNB[0.000000013400000],BTC[0.000000008170000],ETH[-0.000000000636792700],EUR[0.000000001857232],FTT[0.000000001823062200],GMT[0.000000011621387600],LUNA2[0.000000125923008],LUNA2_LOCKED[0.000000293820351],LUNC[999.982742000000000],MANA[0.000000002543653650],MATIC[0.000000002543653650],STEP[0.000000005177084],USD[0.000000095175037],USDT[0.000000053187852] |
| 04312655 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04312656 | NFT[295706883821286823][1],NFT[390234888991136740][1],NFT[467715414765915421][1],NFT[530182233576989224][1],NFT[562402672354098424][1],USD[0.045670330000000000] |
| 04312660 | BNB[0.000000100000000],HT[0.000000060000000],MATIC[0.000000070113604],NEAR[0.000000004016000],TRX[0.000300000000000],USD[0.000000070051648],USDT[0.000000062400052] |
| 04312663 | MNGO[1.001000000000000000] |
| 04312665 | ETH[0.000000076047900],GMT[0.000000084190800],GST[0.000000001470930],SOL[0.001645744056268],TRX[0.000000062921320],USDT[0.314172150000000000] |
| 04312667 | USD[0.000000576258397] |
| 04312677 | ATOM[0.000000054000000],EUR[0.000000180772985],SOL[0.000000007054285],USD[0.000146344814170] |
| 04312682 | TRX[0.061120000000000],USD[0.179625317500000],USDT[2.192089395750000] |
| 04312691 | USD[0.000000051118810] |
| 04312693 | USD[10.523015845000000000000000000] |
| 04312696 | ALGO[1.787077000000000000],BNB[-0.000000036941484],ETH[0.000000100000000],LUNA2[0.153446461200000],LUNA2_LOCKED[0.358041742900000],SOL[0.000000125522000],TRX[0.000013036798147],USD[0.000000152469936],USDT[65.175439215325713] |
| 04312701 | ETH[0.000000022390156],FTM[0.000000001000000],SOL[0.000000034515500],TRX[0.000002000000000],USD[0.000124850697312],USDT[0.000005962686468] |
| 04312702 | USDT[9.406151150000000000] |
| 04312704 | NFT[532286386163642964][1],USD[3.000000000000000000] |
| 04312706 | MNGO[1.001000000000000000] |
| 04312707 | TRX[0.000010000000000] |
| 04312712 | USD[25.000000000000000000] |
| 04312728 | BTC[0.000000010000000],TRX[0.015614000000000000],USDT[0.894791668000000] |
| 04312732 | COPE[0.000000100000000] |
| 04312733 | USD[0.000252352125105] |
| 04312738 | USD[0.000000066160432] |
| 04312741 | ASD[0.000000091735574],CEL[0.000000031864390],DMG[0.075548000000000],FTT[-0.000000029637405],LUNA2[0.019157664000000],LUNA2_LOCKED[0.025470121600000],LUNC[0.000000005744978],TRX[0.963837000000000],USD[94.792125914062582],USDT[10.000000092651065],USTC[0.000000056862193] |
| 04312745 | USD[0.000000003217585] |
| 04312746 | USD[0.000000003217585] |
| 04312761 | MNGO[1.001000000000000000] |
| 04312766 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000086025560] |
| 04312769 | ETH[0.000000115082700],ETHW[0.000250000000000000],NFT[293753796192604462][1],NFT[410197088323708939][1],NFT[417168737461545300][1],NFT[448285101388962740][1],NFT[478331646349236523][1],TRX[0.914942000000000],USD[25664.715780045128195400000000000],USDT[0.004000017451264700] |
| 04312770 | COPE[0.000000100000000] |
| 04312771 | BTC[0.000000100000000] |
| 04312773 | DOGE[0.880000000000000000],LTC[0.000000040000000],USDT[0.000000019500000] |
| 04312781 | LTC[0.000000004000000],USDT[0.000000098000000] |
| 04312782 | ETH[0.005977200000000000],ETHW[0.005977200000000000],TRX[0.340308000000000],USD[0.534742819500000] |
| 04312789 | USD[25.000000000000000000] |
| 04312800 | USD[0.487653302570000],USDT[0.000671000000000] |
| 04312803 | MNGO[1.001000000000000000] |
| 04312814 | STG[0.891600043894860],USD[0.000000079608586],USDT[0.000000006007994],XRP[0.237764260000000000] |
| 04312826 | SOL[0.008735000000000],USD[0.096540620000000] |
| 04312838 | MNGO[1.001000000000000000] |
| 04312840 | BNB[0.000000039235600],LTC[0.000416225358697],SOL[0.000001931400000],TRX[0.003114030076312],USD[0.000000424462808],USDT[0.000007272843820] |
| 04312850 | USD[0.000001589016660] |
| 04312867 | ETH[0.000982900000000],ETHW[0.141982900000000000],EUR[1.065980651000000],USD[0.011141042033254],USDC[1.438357060000000] |
| 04312881 | MNGO[1.001000000000000000] |
| 04312882 | BNB[0.000000085000000],NFT[384244518769418721][1],NFT[396267569198575561][1],NFT[402386335014000461][1] |
| 04312890 | FTT[0.000000063700000],TRX[0.000000002526900],USD[0.036460170931663],USDT[0.000001023853516] |
| 04312904 | ATLAS[3.600000000000000000] |
| 04312910 | EUR[0.000003108353530],USD[0.000000001896773] |
| 04312912 | BNB[0.000000026864424],CRO[0.000000076348513],FTT[0.000000058533000],USDT[0.000012367911370] |
| 04312918 | LTC[0.000000026000000],USD[0.008313289400000],USDT[0.000000015878714] |
| 04312919 | FTM[0.000000100000000],FTT[0.000000061123375],USD[0.000000020730983] |
| 04312924 | ETH[0.000000010166613],LUNA2[0.081249731060000],LUNA2_LOCKED[0.189582705800000],MATIC[0.121811630000000],NFT[437890284234192326][1],NFT[502021696560203830][1],NFT[561487816508539594][1],TRX[2.274096650000000000],USD[0.002407786620678],USDT[0.000000028900987] |
| 04312926 | BNB[0.000000080000000],LTC[0.000000142000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04312927 | MNGO[1.001000000000000] |
| 04312930 | USD[25.000000000000000] |
| 04312931 | USDT[0.000000000938180000],USTC[0.000000016166400] |
| 04312932 | BTC[0.334190220000000],ETH[0.299940000000000],ETHW[0.299940000000000],USD[35.061996856350000] |
| 04312933 | TRX[0.718017000000000],USDT[0.474807496000000] |
| 04312935 | USDT[0.000000018064208] |
| 04312936 | BNB[0.000000006241691 2],NFT (29262979951003534 4)[1],NFT (33028030360093364 81)[1],NFT (53497443590376511 5)[1] |
| 04312939 | EUR[0.000000055045906],FTT[0.000000040832263],LUNA2[0.00068871894370000],LUNA2_LOCKED[0.0016070108690000],LUNC[149.970000000000000],USD[-0.003160232229538 8],USDT[0.000000007515125 8],XRP[0.000000020316450] |
| 04312943 | BTC[0.382500000643000],CQT[1721.000000000000000],DAI[0.066171110000000],ETH[0.000989800000000],ETHW[0.000989800000000],TLC[0.045469940000000],TRX[0.000086000000000],USD[0.137770081404768 3],USDT[0.468998241119145 8] |
| 04312947 | APT[1.793924993395654 6],BNB[0.000000042800000],LTC[0.000000100000000],NEAR[0.000000075384186],TRX[0.000000015884185],USD[0.000000004515337 6],USDT[0.000000007075147] |
| 04312951 | USDT[184.652171090000000] |
| 04312953 | USD[0.000000005111881 0],USDT[0.015436470331990 0] |
| 04312959 | BAO[1.000000000000000],CHZ[1.000000000000000],GME[29.202911480000000],USD[0.003653873529454 0] |
| 04312961 | ETH[0.000998000000000],ETHW[0.000998000000000],TRX[0.143156000000000],USD[1.085826990000000] |
| 04312968 | USD[0.000000008829430] |
| 04312971 | BNB[0.000000090076000],BTC[0.000000073563158],SOL[0.000000024000000],TRX[0.000022007964517 9],USD[0.000000103091900],USDT[0.000000101641316] |
| 04312974 | MNGO[1.001000000000000] |
| 04312975 | EUR[0.000000041306552] |
| 04312978 | SOL[0.000000002000000],USD[0.000272605000000],USDT[-0.000248999805931] |
| 04312987 | TONCOIN[272.536163920000000],USD[0.010000135082728] |
| 04312992 | APE[0.000000083600000],AVAX[0.000000007680497 8],BNB[0.000000004773930 0],BTC[0.000000004465700],CEL[0.000000004113410 0],ETH[0.000000031329713],ETHW[0.000000014544353],FTT[0.000000090340000],LUNA2_LOCKED[21.725090640000000],RSR[0.000000007509500],RUNE[0.000000097223048],SHIB[0.000000006307600 0],SOL[0.000000004563050 0],USDT[27.270790901889 58],USDTI0.000000073512766],XRP[0.000000014614560] |
| 04313008 | SOL[0.000000010000000],TRX[0.000000083232736] |
| 04313012 | MNGO[1.001000000000000] |
| 04313015 | BTC[0.047974708713217 0],ETH[0.164915260000000],ETHW[0.000915260000000],FTT[23.485536970000000],TRX[0.000001000000000],USD[0.565670878478200 0],USDT[70.751114910715000 0] |
| 04313028 | USDT[0.000000088000000] |
| 04313039 | BTC[0.001048250000000] |
| 04313044 | LUNA2[9.854888595000000 0],LUNA2_LOCKED[22.994740060000000],USD[-366.786676417155021 8],USDT[391.167771815472540 0] |
| 04313047 | TRX[0.300001000000000],USD[-0.015182471500000],USDT[0.562673627250000] |
| 04313056 | BTC[0.045712820000000],ETH[0.000993200000000],ETHW[0.000993200000000],USD[0.384238380000000] |
| 04313058 | USDT[54.200000000000000] |
| 04313064 | COPE[0.000000100000000] |
| 04313066 | EUR[6.689450925275000 0] |
| 04313067 | DOT[0.010000000000000],ETH[0.000981000000000],ETHW[0.120513100000000],IP3[0.900000000000000],MATIC[0.099368860000000],NFT (31679992386778461 7)[1],NFT (38105161117426914 2)[1],NFT (39067212633476696 1)[1],NFT (39923217736113596 3)[1],SOL[0.005807760000000],TRX[0.011808000000000],USD[5.413769432195000 0],USDT[0.154510221662500 0] |
| 04313069 | ETH[0.000000007829490 0] |
| 04313074 | GMT[0.000000004806025 0],USD[0.106381445024733],USDT[0.000000004363988 5] |
| 04313077 | BTC[0.001603000000000],USD[0.006451965700000],USDT[3.428140000000000 0] |
| 04313083 | AMD[0.411233927006000 0],APT[1.015313644939660 0],BCH[0.001200980398303 0],BTC[0.010004604515897 0],BUSD[405.314912670000000 0],CRO[26.201965930000000 0],DOGE[550.448451860000000 0],ETH[0.426201277471692 2],ETHW[0.619397137861625],FTT[27.221063970000000 0],LUNA2[1.753537979300000 0],LUNA2_LOCKED[3.951390449000000 0],NFT (28883823046014259 8)[1],NFT (30194806100174894 9)[1],NFT (32953646699214748 3)[1],NFT (35268078233430053 5)[1],NFT (38292099539794837 2)[1],NFT (39076518179207155 3)[1],NFT (40287284004408608 0)[1],NFT (40426907882873698 4)[1],NFT (41418569350816577 7)[1],NFT (42546711925351887 8)[1],NFT (56263025034101677 9)[1],NFT (56269072132504973 0)[1],NFT (56647638793807770 7)[1],TRX[0.000954000000000 0],USD[0.016071609383679 1],XPLA[0.125.518125230000000 0] |
| 04313085 | DOT[9.077550050000000 0],NFT (29016698923515468 1)[1],NFT (34091652618919694 6)[1],NFT (41309944564448357 1)[1],NFT (44055301933083475 1)[1],NFT (50289585440850835 9)[1] |
| 04313093 | AAVE[0.030814780000000 0],BTC[0.009017760000000 0],ETH[0.137369680000000 0],ETHW[0.136316320000000 0],EUR[5518.310691875000000],LINK[0.205408820000000 0],LTC[0.030808870000000 0],USD[3478.917122588350000],USDT[966.799058391000000 0],XRP[4.108171680000000 0] |
| 04313099 | USD[0.000003409048731],USDT[0.000000057288776] |
| 04313104 | SUD[0.326838820000000] |
| 04313106 | DOGEBULL[17.388297540000000 0],USDT[0.000000213072606] |
| 04313118 | USD[0.000228249304925] |
| 04313130 | ATOM[0.059305088786889 2],CRO[0.850000000000000 0],FTT[25.019530710000000 0],LUNA2[0.000000023347650 3],LUNA2_LOCKED[0.000000054477850 6],LUNC[0.005084000000000 0],USD[6355.477474526212123900000000] |
| 04313138 | COPE[0.000000100000000] |
| 04313140 | FTT[33.500000000000000 0],NFT (30960068398458247 0)[1],NFT (31786133939508625 6)[1],NFT (52569152928138298 0)[1],USD[2.278286965000000 0] |
| 04313141 | LUNA2[0.005851506308000 0],LUNA2_LOCKED[0.013653514720000 0],USTC[0.828309000000000 0] |
| 04313149 | EUR[0.000000039755378] |
| 04313150 | FTT[25.000000000000000 0],USD[0.004455165198456],USDT[33128.857579210000000] |
| 04313152 | AAVE[8.417126480000000 0],AKRO[2.000000000000000 0],ATOM[11.817556210000000 0],AUDIO[1.007274630000000 0],BAO[407439.466526230000000],BAT[1.000000000000000 0],BTC[0.071317630000000 0],COMP[7.892968940000000 0],DENT[3.000000000000000 0],DOT[6.784744410000000 0],ETH[0.219542140000000 0],ETHW[0.219326130000000 0],FLM[12.281024440000000 0],KIN[3.000000000000000 0],LTC[12.580660570000000 0],LUNA2[0.000010050247000 0],LUNC[0.000032520000000 0],OMG[298.453731180000000 0],RAY[177.381238670000000 0],REN[645.545795260000000 0],RSR[6.000000000000000 0],RUNE[170.161097150000000 0],SECO[1.049967540000000 0],SOL[3.821189000000000 0],TOMO[1.006094800000000 0],TRX[7.000000000000000 0],UBXT[9.000000000000000 0],WFLOW[3.186522450000000 0] |
| 04313153 | USD[0.000000049515870] |
| 04313163 | COPE[0.000000100000000] |
| 04313164 | ETH[0.026490494357025 2],TRX[0.000012000000000 0],USD[0.002061618878298 9],USDT[47.380000008294235 5] |
| 04313177 | BTC[0.360603300000000 0],CHF[0.062467005854695 1],ETH[0.931904880000000 0],EUR[22.851859880000000 0],FTT[1.014209020000000 0],USD[232.119575045399916 6],USDT[0.007106275228266 0] |
| 04313181 | BAO[10.000000000000000 0],ETH[0.000000012835700 0],KIN[7.000000000000000 0],TRX[0.000015004927358 6],UBXT[2.000000000000000 0],USD[0.000000064302543 0],USDT[0.601415624307203 7] |
| 04313185 | BNB[0.015521780000000 0],NFT (49318354077366733 1)[1],UMEE[0.000000009020000 0] |
| 04313186 | USDT[0.584455490000000 0] |
| 04313191 | BTC[0.000000002074000 0],TRX[0.003171000000000 0],USD[0.618335792061440 0],USDT[0.000000056188416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04313192 | USD[30.000000000000000] |
| 04313193 | USDT[18.000000000000000] |
| 04313196 | ALICE[0.578660000000000],AUDIO[5.916000000000000],AXS[16.295060000000000],BCH[0.002474000000000],BOBA[0.398760000000000],BTC[0.042406947357550],CRO[79.580000000000000],CRV[11.885200000000000],ENJ[3.886600000000000],ETH[0.001974200000000],ETHW[0.000914000000000],GALA[137.600000000000000],HNT[1.093960000000000],LINA[79.790000000000000],LINK[0.098480000000000],LTC[0.019716000000000],MANA[4.965000000000000],RAY[10.973000000000000],SAND[5.953200000000000],SPELL[1041.120000000000000],USD[59.106447855018245],USDT[0.000000024582910],WAVES[4.987500000000000],XRP[2.899400000000000] |
| 04313201 | BAO[1.000000000000000],EUR[7.125805598194012],KIN[2.000000000000000],LUNA2[0.001034160742000],LUNA2_LOCKED[0.002413041731000],LUNC[225.190678840000000],USD[0.000000063557978] |
| 04313208 | BNB[0.000000094349822],FTM[0.000000009272600],NFT[3571072733987232825][1],NFT[3967389490257024801][1],NFT[4023695501491991071][1],NFT[5490153933079981071][1],TRX[0.000777002944715S],USD[0.065229544509505S] |
| 04313212 | USDT[0.000222786177300] |
| 04313213 | BNB[0.000000035218835],BTC[0.000000004672563S],USD[0.593654693699411],USDT[109.735537005605947S2] |
| 04313217 | ETH[0.000000006314064S],TRX[0.000512000000000],USD[0.000000228052154],USDT[0.000000000451543S] |
| 04313223 | USD[0.000000005118810] |
| 04313226 | BNB[0.000100000000000] |
| 04313233 | TRX[0.000024000000000],USD[0.000000127186750],USDT[84.924228257187900] |
| 04313240 | USD[5.000000000000000] |
| 04313249 | FTT[154.970550000000000],LUNA2[0.006653253424000],LUNA2_LOCKED[0.015524257990000],LUNC[0.001814000000000],USD[218.501923607786092],USDT[0.000000003411850],USTC[0.941790000000000] |
| 04313250 | TONCOIN[0.000000009325300] |
| 04313255 | ETH[0.000000007064000],MATIC[0.000000066600000],SOL[0.000000015744365] |
| 04313256 | BTC[0.099500000000000] |
| 04313264 | USDT[0.000016967407469T] |
| 04313273 | EUR[10.000000000000000],USD[12.698357400000000000000000] |
| 04313276 | FTT[25.011596730000000],TRX[95247.000000000000000],USD[0.008914259140000],USDT[0.011778927500000] |
| 04313278 | ALGOBULL[3400000.000000000000000],ATOMBULL[700.000000000000000],BALBULL[520.000000000000000],BCHBULL[1900.000000000000000],BSVBULL[99800.000000000000000],COMPBULL[200.000000000000000],GRTBULL[700.000000000000000],LINKBULL[90.000000000000000],LTCBULL[450.000000000000000],MATICBULL[47.000000000000000],SUSHIBULL[1330000.000000000000000],SXPBULL[15000.000000000000000],TOMOBULL[220000.000000000000000],TRXBULL[154.000000000000000],USD[0.011297403646210],USDT[0.005672853500000],VETBULL[250.000000000000000] |
| 04313282 | BAO[1.000000000000000],NFT[3231948771655422245][1],NFT[3631308769141247787][1],NFT[4049851305044677147][1],NFT[4780786855708672427][1],NFT[5143272845738110377][1],USD[0.000000222035337],USDC[350.902391350000000],USDT[0.000000005720792] |
| 04313283 | USD[0.000000020000000] |
| 04313292 | USD[0.000000004699502],USDT[0.000000072921476] |
| 04313295 | TRX[0.000000020393830] |
| 04313310 | BTC[0.000000002000000],USD[0.001803409511368] |
| 04313314 | BTC[0.002971140000000],USD[0.002308102504324] |
| 04313319 | BTC[0.000514290157142S],ETH[0.000000054261000],USD[0.000444053695072] |
| 04313322 | USDT[4.187542500000000] |
| 04313337 | ETH[0.000000056281600],TRX[0.002331000000000],USDT[0.000017254190164S] |
| 04313349 | USD[0.000000005118810] |
| 04313367 | EUR[0.000000004419382],USD[0.000125086182204] |
| 04313369 | BNB[0.000000000000000],ETHW[0.003000000000000],FTT[0.087037581958835S0],NFT[2986277444116120297][1],NFT[3303518959972620147][1],NFT[4509979074705222607][1],NFT[5237484315827810507][1],USD[0.000000012500000],USDT[0.000000005000000] |
| 04313387 | FTT[0.000041530579286],TONCOIN[1.798100000000000],TRX[0.000002000000000],USD[0.045148469805197],USDT[0.000000084612840] |
| 04313394 | AURY[15.000000000000000],BTC[0.051900000000000],ETH[0.322000000000000],EUR[0.074000000000000],LINK[32.500000000000000],LOOKS[220.000000000000000],LRC[152.000000000000000],MATIC[220.000000000000000],MBS[334.000000000000000],NEXO[385.000000000000000],USD[0.007483485657650],XRP[727.000000000000000] |
| 04313399 | AKRO[1.000000000000000],ATOM[20.442433800000000],AVAX[9.429108980000000],AXS[7.328483600000000],BNB[0.763112200000000],BTC[0.027906684400000],CRV[65.716787830000000],DOT[16.101124610000000],ETH[0.292885850553446T],FTM[500.658488450000000],FTT[7.869531856812210],LUNA2[1.714086377000000],LUNA2_LOCKED[3.859945710000000],MATIC[261.675607240000000],RUNE[49.083235840000000],SAND[76.454303580000000],SOL[6.022456869337798S],STETH[0.000000049192604],STSOL[0.000000059966254],USD[0.000000055007789] |
| 04313405 | COPE[0.000000010000000] |
| 04313406 | TRX[0.000000009295480],USDT[0.000000001088886] |
| 04313408 | LTC[0.000000015000000],XRP[0.000000043025200] |
| 04313411 | LUNA2[6.556180237000000],LUNA2_LOCKED[15.297753890000000],LUNC[1427622.050000000000000],USD[0.000913893572500] |
| 04313415 | USD[0.007775542375000] |
| 04313416 | ATLAS[1.800000000000000] |
| 04313417 | USD[0.000000365224348],USDT[0.000000094712260] |
| 04313421 | COPE[0.000000010000000] |
| 04313439 | FTM[51.861507700000000],FTT[1.226779450000000],TONCOIN[33.600000000000000],USD[0.018161591309182] |
| 04313441 | ATLAS[1.800000000000000] |
| 04313443 | USD[0.896031230000000] |
| 04313445 | COPE[0.000000010000000] |
| 04313448 | BNB[0.512970790000000],UBXT[329.712551950000000],USDT[0.000000096227006] |
| 04313450 | ETH[0.000030600000000],ETHW[0.000030644295185S6],USD[-0.002558231872153S] |
| 04313451 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT[3254318022860418347][1],NFT[3332260993382279857][1],NFT[4926827022151627737][1],RSR[1.000000000000000],USD[0.000000125453183],USDT[0.000000004515881] |
| 04313465 | KIN[1.000000000000000],TRX[0.000068000000000],USD[0.001912667496064Z],USDT[0.000000030946850] |
| 04313467 | ATLAS[1.800000000000000] |
| 04313472 | COPE[0.000000010000000] |
| 04313475 | USDT[0.000000069574332] |
| 04313476 | USD[0.387290265191996O],USDT[0.000000004201571Z] |
| 04313477 | HT[0.000000081963300],SOL[0.000000068918300],TRX[0.000000062164858],USDT[0.000000016459968] |
| 04313482 | TRX[0.485124000000000],USDT[0.350822505000000] |
| 04313485 | BTC[0.000000008000000],USD[0.000000118985520] |
| 04313488 | DAI[0.005915900000000000],NFT[4061079833991554417][1],NFT[4624153315895170977][1],NFT[5443943076257368407][1],TRX[0.634795000000000],USD[1.212386882000000],USDT[0.001225042000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04313490 | ATLAS[1.800000000000000] |
| 04313491 | USD[0.000000012700000],USDT[0.0000000129415419] |
| 04313494 | COPE[0.000000100000000] |
| 04313500 | BCHBULL[17696.460000000000000],BTC[0.002140220000000],SUSHIBULL[62000000.000000000000000],USD[0.000210185030182],USDT[0.0000000129177620] |
| 04313507 | ATLAS[1.800000000000000] |
| 04313510 | MATIC[0.000000005085325] |
| 04313511 | BTC[0.000000052826732],ETH[0.000000173439831],ETHW[0.000000067013939],USD[11504.330354012222764300000000000] |
| 04313513 | TRX[0.000985000000000],USD[0.005084060000000],USDT[0.000000030017427] |
| 04313516 | COPE[0.000000100000000] |
| 04313528 | BNB[0.000000075000000] |
| 04313530 | USD[0.000000008829430] |
| 04313531 | ATLAS[1.800000000000000] |
| 04313533 | BNB[0.000000235300000],NFT (3728622881821178062)[1],TRX[15.904294000000000000],USDT[0.6863294680000000] |
| 04313541 | BNB[0.000000049850000],ETH[0.000000020869140],MATIC[0.000000067052368],USD[0.000427842122895G],USDT[0.7637609486314169] |
| 04313542 | ATLAS[3.600000000000000] |
| 04313544 | COPE[0.000000100000000] |
| 04313545 | USD[1.638258220000000] |
| 04313547 | USD[0.007341587077071] |
| 04313551 | ATLAS[1.800000000000000] |
| 04313555 | COPE[0.000000100000000] |
| 04313562 | ATLAS[1.800000000000000] |
| 04313571 | LUNA2[0.091764131500000],LUNA2_LOCKED[0.214116306800000],LUNC[19981.832834000000000000],USDT[0.0305100000000000] |
| 04313578 | BNB[0.000000080000000],BTC[0.000000080000000] |
| 04313582 | ATLAS[1.800000000000000] |
| 04313595 | ATLAS[1.800000000000000] |
| 04313604 | BAO[1.000000000000000],USD[0.000000454483915],USDT[0.0024263392910797] |
| 04313605 | USD[0.000000005111810],USDT[0.8380897000000000] |
| 04313613 | APE[0.031598200000000],BTC[0.000039573000000],CRO[8.681400000000000],ETH[0.000314261000000],ETHW[1.000314258037230],FTM[0.164179291830000],GMT[0.621770000000000],LUNA2[0.033985901140000],LUNA2_LOCKED[0.079300435990000],LUNC[7400.501526600000000],MANA[0.393596000000000],SKL[0.0132600000000000],STG[0.620000000000000],SUSHI[0.459735000000000],USD[10631.756519028087500],WBTC[0.000000350000000],XPLA[9.721555000000000] |
| 04313614 | COPE[0.000000100000000] |
| 04313617 | TRX[0.448157000000000],USDT[0.0084160700000000] |
| 04313618 | LTC[0.000001100000000] |
| 04313619 | ATLAS[1.800000000000000] |
| 04313620 | USD[0.000000008829430] |
| 04313624 | USD[0.0065289842000000] |
| 04313632 | NFT (4324067089723714475)[1],NFT (4449072849492708021)[1],NFT (5637680589032250085)[1],SOL[0.000000100000000],TRX[0.000000046177422] |
| 04313637 | BNB[0.000000100000000],SOL[0.000000006840746G],TRX[0.000000003874905G],USDT[0.000000005678870] |
| 04313638 | USDT[0.466918558800000] |
| 04313639 | TONCOIN[0.030000000000000],USD[0.0081703124658720] |
| 04313641 | BNB[0.000492400000000],SOL[0.000000084953882],USD[-0.005053008493997G],USDT[0.0590056120000000] |
| 04313646 | TRX[0.0017590000000000],USDT[0.0003560298103565] |
| 04313647 | ATLAS[1.800000000000000] |
| 04313651 | USD[25.000000000000000] |
| 04313653 | SHIB[0.000000095000000] |
| 04313657 | USD[0.0000081061016458] |
| 04313664 | FTT[0.071500000000000],USD[0.0000000092181244],USDT[0.000000001000000] |
| 04313672 | USD[0.000000005111810],USDT[0.0041850000000000] |
| 04313673 | ETH[0.006998670000000],USD[0.142698343000000],USDT[1.0000000135129075] |
| 04313675 | BTC[0.0035578100000000],EUR[0.069616189058564760],KIN[1.000000000000000] |
| 04313676 | ATLAS[1.800000000000000] |
| 04313677 | LUNA2[0.000000392277263],LUNA2_LOCKED[0.000000915131615],USD[0.0171356161473239] |
| 04313679 | USDT[0.253947764750000] |
| 04313683 | AVAX[9.998200000000000],FTM[237.957160000000000000],LRC[642.745572000000000000],LUNA2[0.0005939351308000],LUNA2_LOCKED[0.013858486390000],LUNC[129.330625200000000000],MANA[377.931960000000000000],RNDR[745.829720000000000000],USD[29.2697862000000000] |
| 04313699 | TRX[0.000039000000000] |
| 04313710 | LOOKS[0.753557170000000],USD[0.0011598033700000] |
| 04313712 | ATLAS[1.800000000000000] |
| 04313713 | ETH[0.000000047721000] |
| 04313716 | USD[0.0000616263100000] |
| 04313721 | MATIC[0.000000002200064] |
| 04313725 | ETH[0.000001446000000],ETHW[0.000001446000000],SOL[0.000868060000000000],USDT[0.000063183190243] |
| 04313727 | FTT[31.095345570000000],TRX[0.0077700000000000],USDT[487.0700000000000000] |
| 04313729 | BAO[1.000000000000000],USDT[0.000000381512974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04313733 | USD[25.000000000000000] |
| 04313735 | ATLAS[1.800000000000000] |
| 04313736 | DOGE[8.284752270000000],EUR[11.594381886110982S],GHS[1.000000302136868],TSLA[0.000381390000000000] |
| 04313737 | BTC[0.00749857500000000],USD[0.965544218825821O] |
| 04313745 | USDT[50.821945310000000] |
| 04313753 | SOL[0.000000050000000],USD[0.000000023000000] |
| 04313755 | BTC[0.000310940000000000],USDT[0.000000085611216] |
| 04313756 | GOG[101.000000000000000],USD[0.1502277456021800] |
| 04313757 | ATLAS[1.800000000000000] |
| 04313759 | COPE[0.000000100000000] |
| 04313760 | USD[0.000000005111881O] |
| 04313762 | EUR[1.003989100000000],USD[0.1814549253691534] |
| 04313768 | FTM[0.600000000000000],USD[0.7354258500000000] |
| 04313771 | TRX[0.000000092167000] |
| 04313778 | COPE[0.000000100000000] |
| 04313780 | NFT (2946461631732316S5)[1],USD[0.0008654567313004] |
| 04313795 | USD[25.000000000000000] |
| 04313797 | USD[25.000000000000000] |
| 04313800 | COPE[0.000000100000000] |
| 04313815 | BF_POINT[500.000000000000000],USD[23.2731413972628910] |
| 04313833 | EUR[0.0004053200000000],USD[0.000000006802324],USDT[0.0000000044962955] |
| 04313836 | APE[0.000000003746026],BNB[0.000000007600000O],BTC[0.000000005300000],ETH[0.000000100000000],LUNA2[0.0029544146030000],LUNA2_LOCKED[0.0068936340740000],LUNC[643.330000000000000],SOL[0.000003600000000],USD[0.0065305535701027] |
| 04313838 | COPE[0.000000100000000] |
| 04313841 | USDT[0.000000004000000] |
| 04313846 | DOGE[0.985800000000000],NFT (3124769641185920O6)[1],NFT (5004120715351935O0)[1],TRX[0.90000000000000O],USD[0.000000134701719],USDT[0.000002225975278O] |
| 04313851 | COPE[0.000000100000000] |
| 04313858 | BTC[0.00000014314462O],FTT[0.0000000087017648],SOL[0.0108295051839540],TWTR[-0.00000000007397449],USD[-0.0001931867390200] |
| 04313859 | BTC[0.000000082481000] |
| 04313868 | BTC[0.729193820000000O],ETH[1.381757980000000],ETHW[1.381290590000000000],FTT[0.0024532293957132],GALA[35991.8988759000000000],TRX[0.000008000000000O],USDT[12982.2940005809012552] |
| 04313873 | COPE[0.000000100000000] |
| 04313874 | NFT (305503634705707065)[1],NFT (359434869390521714)[1],NFT (532924053297846292)[1],UNI[0.0477770000000000],USD[0.0185253075475000],USDT[0.000000085000000] |
| 04313886 | USDT[0.100000000000000] |
| 04313888 | MATIC[0.000000002406000],SOL[0.000000002394900],USDT[0.0000000042635128] |
| 04313890 | USD[0.113380255550000O],USDT[0.1344012500000000] |
| 04313897 | BTC[0.00530000000000O],EUR[3.3930432605000000] |
| 04313898 | ATOM[1.600000000000000],BTC[0.004090237818580O],ETH[0.037989740000000],ETHW[0.057989740000000],FTT[2.328066155805117O4],MATIC[13.235005320000000],SOL[0.280081080000000O],USD[0.000003958206672],USDT[35.2399576004965536] |
| 04313899 | USDT[0.100000000000000] |
| 04313904 | USDT[0.000000019200000] |
| 04313906 | TRX[0.800203000000000O],USD[0.000000008829430],USDT[0.000000070625000] |
| 04313908 | SOL[0.000000019286880] |
| 04313912 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000894540000000O],ETH[0.01241160000000O],ETHW[0.012261010000000O],FB[0.1329258000000000],KIN[10.000000000000000],NVDA[0.10526106000000O],TRX[1.000000000000000],TSLA[0.242944830000000O],UBXT[2.000000000000000],USD[58.251977387805130O7] |
| 04313913 | LTC[0.000000066006182],TRX[0.000002000000000],USDT[0.000010230253504] |
| 04313917 | COPE[0.000000100000000] |
| 04313923 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000005400000000],ETH[0.000233400000000],EUR[0.0001026206218284],KIN[1.000000000000000],MATIC[0.001048340000000O],NFT (428200478718331674)[1],SOL[0.000049380000000],USDT[203.0833530400000000] |
| 04313936 | BNB[0.000000044244992],LUNA2[0.003504887616000O],LUNA2_LOCKED[0.0081780711040000],LUNC[763.196657500000000O],MATIC[0.000000006427025O],SOL[0.000000004907988T],TRX[0.000000054741975],USD[0.000000002350864S],USDT[0.000000255636223] |
| 04313939 | USD[25.000000000000000] |
| 04313952 | BNB[0.000000038061352] |
| 04313953 | APE[0.000000006104456],ETH[0.000001232000000],ETHW[0.156475100000000O],LUNA2[1.697415357000000O],LUNA2_LOCKED[3.960635833000000O],USD[-0.1687263592910620],XRP[0.000000007523031O] |
| 04313959 | AKRO[224.772938410000000O],BAO[7343.089985500000000O],BCH[0.027451160000000O],CRO[21.437834390000000O],DOT[0.534962970000000O],ETH[0.003603730000000O],ETHW[0.003562660000000O],FTM[3.881884500000000O],SOL[0.130032810000000O],USD[0.0014937195259546],XRP[5.035995520000000O] |
| 04313960 | EUR[2.263765299276426O7],LTC[0.4156763200000000],USDT[0.2723490082577631] |
| 04313961 | COPE[0.000000100000000] |
| 04313962 | ETHW[0.669149430000000O],FTT[17.5554850000000000],LTC[0.000000150000000],USD[0.0392542301800000],USDT[0.000000098033383] |
| 04313965 | USD[0.000000005111881O] |
| 04313968 | EUR[0.000000056798200] |
| 04313969 | BTC[0.096892200000000O],ETH[0.571658120000000O],SOL[0.000000100000000],USD[0.0608815618429577] |
| 04313971 | BAO[5704.341580100000000O],BTC[0.000374170000000O],DOGE[43.611511280000000O],EUR[0.0001189834343566],FTM[8.311472830000000O],GODS[9.050284200000000O],KIN[1.000000000000000],SNX[3.771371300000000O] |
| 04313980 | COPE[0.000000100000000] |
| 04313982 | NFT (351112395873232572)[1],NFT (472520968867079867)[1],NFT (562685739475315179)[1],USD[0.0000000596024896] |
| 04313983 | BTC[0.000000017998100],TRX[0.544958000000000],USD[0.7599715586866044],USDT[0.000000009173869S],XRP[0.2488210037991600] |
| 04314001 | COPE[0.000000100000000] |
| 04314005 | BAO[4.000000000000000],BNB[0.000000003322884],ETH[0.000000080241324],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000089945770],USDT[0.000000061561266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04314008 | USDT[0.0000195812336767] |
| 04314015 | AMC[0.00000083700000],AVAX[0.0000000580957574],BAO[2.000000000000000],BNB[0.000074800000000],CHF[0.000006908521912],GME[0.000000400000000],GMEPRE[-0.00000005128127],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 04314016 | EUR[0.561472550000000000],USD[0.0000000138169000],USDT[0.00000000061242215] |
| 04314019 | NFT [389593174587801526][1],NFT [412174988551691969][1],USDT[1.215411000000000000] |
| 04314020 | COPE[0.0000000100000000] |
| 04314047 | BTC[0.0000000757606625],FTT[0.00000000673925],GMT[0.000000000955504790],LUNA2[0.459260771900000],LUNA2_LOCKED[1.071608468000000000],LUNC[100005.0000000000000000],TONCOIN[0.000000008000000000],USD[-6.865578311104994],USDT[0.000000099778884] |
| 04314050 | EUR[0.000000005461503],USD[79.264000964362429] |
| 04314051 | LTC[0.000007150000000],NFT [296062666038950717][1],NFT [411300354792416846][1],NFT [423899003603484445][1],NFT [477529148573460324][1],NFT [528994948938480785][1],SHIB[894972.7425647453860000],USDT[0.000000081532094] |
| 04314053 | BTC[0.000199968000000],EUR[58.090930112085138],USDT[0.3926000000000000] |
| 04314060 | MATIC[0.000000006860000],SOL[0.0000001000000000],TRX[0.0000000946585815] |
| 04314063 | TRX[0.0357230000000000],USDT[0.3874041870000000] |
| 04314064 | ETH[0.000000007000000],TONCOIN[25.575000000000000],USD[0.0030091736000000],USDT[0.0000000053204792] |
| 04314067 | BTC[0.0005850200000000],ETH[0.0086348000000000],ETHW[0.0086348000000000],LUNA2[0.061947746540000],LUNA2_LOCKED[0.144544741900000],MATIC[13.3808457700000000],USDT[1.3550953958243897] |
| 04314071 | ATLAS[1.8000000000000000] |
| 04314075 | USD[1.0000000000000000] |
| 04314076 | COPE[0.2500000000000000] |
| 04314083 | EUR[0.000000045569408] |
| 04314092 | ATLAS[1.8000000000000000] |
| 04314098 | BNB[0.0017735800000000],MATIC[0.000000008633600],NFT [447886266483194434][1],NFT [547777733192390197][1],SOL[0.0000000068485200],TRX[0.0000007000000000],USD[0.000002431520387],USDT[0.000235705971158] |
| 04314118 | ATLAS[1.8000000000000000] |
| 04314120 | LUNA2[0.0385501209500000],LUNA2_LOCKED[0.0899502822200000],LUNC[8394.3700000000000000],USD[0.0244820464305857],USDT[0.0000000045142266] |
| 04314122 | NFT [526365589855195287][1],USD[0.0000000067003930] |
| 04314128 | USD[2721.9532914570000000] |
| 04314134 | ATLAS[1.8000000000000000] |
| 04314141 | BNB[0.0000000009755000],HT[0.0000001000000000],TRX[0.000000009610000],USD[0.0027204179498826],USDT[0.016827286000000] |
| 04314143 | BLT[205.9998000000000000],NFT [313398851094298029][1],NFT [430155624585377089][1],NFT [496597840746583243][1],USD[0.0027025500000000] |
| 04314152 | USD[0.0000000092500000] |
| 04314154 | BTC[0.0001999620000000],DOGE[0.9865100000000000],LINK[0.199867000000000],USDT[57.3761474705500000] |
| 04314156 | ATLAS[1.8000000000000000] |
| 04314157 | ADABULL[100.0000000000000000],ETHW[0.1589276800000000],EUR[1173.5964307100000000],HNT[10.0000022800000000],SOL[20.0000000000000000],USD[0.0000004610928] |
| 04314159 | AKRO[1.0000000000000000],BAO[2.0000000000000000],TRX[0.0000000029642090],KIN[1.0000000000000000],USD[0.0000004149207],USDT[0.0000000000000158] |
| 04314170 | USD[1.9170945755828908],USDT[0.0000000040884339] |
| 04314173 | BNB[0.0000003557000],SOL[0.0000000007848900],TRX[0.000006007791631],USDT[0.000000007281909] |
| 04314175 | ETH[0.0000000046600000] |
| 04314180 | ALCX[0.0290000000000000],AKRO[19.0000000000000000],ALGO[33.0000000000000000],ANC[64.9934000000000000],ASD[141.5000000000000000],AVAX[0.8000000000000000],BTC[0.0016412710000000],CEL[10.3000000000000000],DOGE[379.7224669963912446],DOT[1.8000000000000000],ETH[0.0490000000000000],ETHW[0.0690000000000000],EUR[1.000073006870 1072],GMT[14.6890628536850000],IND[667.0000000000000000],LUNA2[1.9087867100000000],LUNA2_LOCKED[4.4538356580000000],LUNC[258736.9460682200000000],SOL[1.1400000000000000],USD[0.771984391056874],USTC[102.0000000000000000],VETBULL[17900.0000000000000000],XRP[702.1272906031153600] |
| 04314181 | ATLAS[1.8000000000000000] |
| 04314193 | BNB[0.0000000006592033] |
| 04314194 | BTC[0.1129470000000000],ETH[1.9678148000000000],ETHW[1.9678148000000000],TRX[29222.0425980000000000],XRP[4537.1070640000000000] |
| 04314196 | BTC[0.0000000009757200],USDT[0.0003644975820528] |
| 04314206 | ETH[0.0000000079275200],USDT[0.000008736474789 2] |
| 04314208 | ATLAS[1.8000000000000000] |
| 04314218 | BTC[0.0000549703082500],ETH[0.0219749900000000],ETHW[0.0219749900000000],LUNA2[0.0197976008000000],LUNA2_LOCKED[0.0461944018600000],LUNC[0.0638072500000000],SOL[0.8868491900000000],USD[0.0078123412000000],USDT[0.0000000019542732] |
| 04314224 | USD[0.0000000065653100] |
| 04314226 | DOGE[177.9644000000000000],ETH[2.2615420000000000],ETHW[0.0068760000000000],TRX[0.000016000000000],USDT[17.3415536091201164] |
| 04314227 | APE[0.0000000051864824],BTC[0.0000000058206],DOGE[0.000000009978756],SHIB[0.0000000045128012],SOL[0.0000000035858512],STG[0.0000000030230284],XRP[0.0000000038162705],ZAR[0.0000003411872028] |
| 04314228 | ATLAS[1.8000000000000000] |
| 04314231 | BTC[0.0000001500000000],USDT[0.0000000097000618] |
| 04314234 | COPE[0.0000000100000000] |
| 04314238 | USD[0.0000000051118810] |
| 04314243 | AAVE[0.0100000000000000],AKRO[10.0000000000000000],ALCX[0.0038953100000000],ALICE[1.0000000000000000],ALPHA[1.9882200000000000],AMPL[0.4402109731897585],ATLAS[40.0000000000000000],BADGER[0.1495744000000000],BAL[0.0793825000000000],BAND[0.4960860000000000],BAO[406949.1332000000000000],BAR[0.199 1005400000000],BAT[1.9913790000000000],BIT[2.0000000000000000],BNT[0.1000000000000000],BOBA[0.7941480000000000],BTC[0.0000548625286000],C98[2.9979100000000000],CHR[3.9813800000000000],CHZ[20.0000000000000000],CITY[0.2000000000000000],CLV[0.8000000000000000],COMP[0.0120688401 0000000],CONV[40.0000000000000000],CQT[1.0000000000000000],CREAM[0.0499164000000000],CRO[10.0000000000000000],DAWN[59.5903860000000000],DFL[10.0000000000000000],EDEN[142.7788055000000000],ESS[0.0397430000000000],ETH[0.0589932320000000],FTM[0.9960000000000000],FTT[2.59 8407420000000],GALA[49.9110800000000000],GALFAN[0.1859400000000000],GENE[2.0000000000000000],GODS[0.2960600000000000],GRT[0.9775800000000000],HUM[0.9867000000000000],KNC[0.1984800000000000],KSHIB[59.5554000000000000],LEO[7.9938684000000000],LIN 4[49.6618000000000000],LINO[10.0000000000000000],LRC[2.0206677000000000],LTC[0.0296677000000000],MANA[1.9911560000000000],MAPS[133.9595300000000000],MATH[4.3384448000000000],MCB[0.1100000000000000],MER[1.9745400000000000],MKR[0.0010000000000000],MSOL[0.0099668260000000],MTA[1.0000000000000000],M TL[0.4941343200000000],NEXO[23.9798600000000000],OMG[25.9912795000000000],OXY[1.0000000000000000],PROM[0.0884135000000000],PSG[0.2000000000000000],ROOK[0.0049555400000000],SAND[2.9967700000000000],SKL[10.9014071000000000],SLP[99.1392810000000000],SOL[99.2972830000000000],SOLS[0.5655592000000000],SPELL[200.0000000000000000],SRM[3.0313447700000000],SRM_LOCKED[0.0320295000000000],STMX[89.8027990000000000],STORJ[0.4964850000000000],STSOL[0.0199582000000000],TLM[13.9458158000000000],TOMO[1.7824630000000000],TONCOIN[0.0000000000000000],TRU[1.0000000000000000],TRX[55.9365400000000000],USD[1.1708574595113420],USDT[0.0000002045348711],WAVES[0.5000000000000000],ZRX[0.9900000000000000] |
| 04314255 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04314258 | BNB[0.0000000060000000],LTC[0.0010300000000000],LUNA2[0.0000000047000000],LUNA2_LOCKED[0.7549483077000000],MATIC[0.0000000040735166],NFT [365115135873368121][1],NFT [460362016411830648][1],NFT [475053280363692193][1],SOL[0.0000004968492],USDT[0.0000000017487026] |
| 04314265 | ATLAS[1.8000000000000000] |
| 04314266 | SLP[380.0000000000000000],TONCOIN[0.0630000000000000],USD[0.0513706470000000] |
| 04314269 | MATIC[0.0000035974340],NFT [500326554628805517][1],NFT [516341209597029865][1],NFT [550297418507078493][1],TRX[0.5173540000000000],USDT[0.0000097186150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04314270 | USD[23.9328279700000000],USDT[0.0000000010648807] |
| 04314273 | BTC[0.0004390452000000],ETHW[0.0081378900000000] |
| 04314274 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04314276 | LUNA2[0.4151271799000000],LUNA2_LOCKED[0.9686300864000000],LUNC[90394.8174200000000000],TRX[0.0007770000000000],USDT[0.0132910000000000] |
| 04314279 | TRX[0.0007890000000000],USD[0.0076200840330207] |
| 04314285 | ATLAS[1.8000000000000000] |
| 04314289 | DOGE[0.7066400000000000],LUNA2[0.0020237358180000],LUNA2_LOCKED[0.0047220502420000],LUNC[0.0065192355376000],MANA[0.9972000000000000],SXP[0.0007225600000000],USD[0.0000000000800928] |
| 04314290 | COPE[0.0000000100000000] |
| 04314297 | BTC[0.0000010919997195] |
| 04314299 | USD[0.1131228282000000],USDT[0.0041523200000000] |
| 04314305 | ATLAS[1.8000000000000000] |
| 04314307 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000787466556],DOT[0.0000011665420],ETH[0.0000087000000000],ETHW[0.0000087000000000],GBP[0.0000000151871029],KIN[11.0000000000000000],MANA[0.0005445244647504],MATIC[0.0000000016811648],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0015540000000000],UBXT[3.0000000000000000],USD[0.0000015641285983],USDT[0.0000000048417805],XRP[0.0000000038381560] |
| 04314314 | LTC[1.0066344000000000],LUNA2[0.2894509327000000],LUNA2_LOCKED[0.6753850596000000],LUNC[63028.5500000000000000],USD[0.0000026604278625] |
| 04314316 | COPE[0.0000001000000000] |
| 04314321 | GENE[7.2985400000000000],NFT [433770008898889842][1],NFT [457143723388192847][1],TRX[0.0015540000000000],USD[0.0076087000000000] |
| 04314325 | FIDA[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001094757898678] |
| 04314326 | USD[0.0000000893434737] |
| 04314327 | TRY[0.0000000389569206],USD[0.0000001324960140],USDT[0.0000792992191143] |
| 04314328 | ATLAS[1.8000000000000000] |
| 04314330 | USD[1.0000000000000000] |
| 04314333 | BNB[0.0049531700000000],USD[0.0081939544122336] |
| 04314334 | COPE[0.0000001000000000] |
| 04314340 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0000000088294430],USTC[1.0000000000000000] |
| 04314341 | USD[0.0000000051118810] |
| 04314345 | ATLAS[1.8000000000000000] |
| 04314346 | EUR[0.0211398420000000] |
| 04314351 | BAO[52.0000000000000000],BTT[5395588.3227831400000000],DENT[2.0000000000000000],EUR[0.0000000053822897],KIN[45.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001403308710] |
| 04314352 | ATLAS[3.6000000000000000] |
| 04314354 | USD[25.0000000000000000] |
| 04314356 | BNB[0.5199012000000000],ETH[1.9996200000000000],ETHW[1.9996200000000000],FTT[24.9952500000000000],NFT [506200835278904074][1],SOL[1.9996200000000000],USD[6000.0000000300000000],USDC[531.9189940700000000] |
| 04314363 | COPE[0.0000001000000000] |
| 04314378 | BTC[0.0050955400000000] |
| 04314387 | USD[0.4577100019940350] |
| 04314390 | USD[271.3390474537161667000000000] |
| 04314393 | SOL[0.0380000000000000],TONCOIN[0.0800000000000000],TRX[2.1371341212800000],USD[0.0051026454480984] |
| 04314397 | ATLAS[1.8000000000000000] |
| 04314398 | APT[2.0000000000000000],BTC[0.0000000052357500],DOGE[24.0000000000000000],ETH[0.0190000000000000],LUNA2[0.0570891380300000],LUNA2_LOCKED[0.1332079887000000],LUNC[12431.2800000000000000],NFT [361883066001391426][1],NFT [377126380303144331][1],NFT [393586278678111278][1],NFT [482986273842173233][1],NFT [492737799150538104][1],TRX[0.7296390000000000],USD[-0.0083408370000000],USDT[0.0320922195750840],XRP[41.2970710000000000] |
| 04314402 | USD[0.0094603694500000] |
| 04314403 | SOL[0.0100000000000000],USD[0.0068634429460000],USDT[0.0000000052309940] |
| 04314407 | GOG[189.0000000000000000],USD[0.4485539760000000],USDT[0.0031000000000000] |
| 04314414 | ATLAS[1.8000000000000000] |
| 04314422 | BTC[0.0000987400000000],ETHW[0.0001800218875994],LUNA2[0.0176610006300000],USD[0.0384242019134118],USD[0.0498451250000000],USTC[2.5000000000000000] |
| 04314431 | USD[1.0000000000000000] |
| 04314432 | BNB[0.0000000001429110],ETH[0.0000003030000000],ETHW[0.0000021000000000],TRX[0.0002230073032533],USD[0.0619386281231212],USDT[0.0000000000727165 2],XRP[0.0000000010041500] |
| 04314434 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT [317225077466757499][1],NFT [373971052371056000][1],NFT [477809973943506433][1],RSR[2.0000000000000000],SOL[0.0000000004000000],TONCOIN[0.0330784900000000],UBXT[1.0000000000000000],USD[0.0000001147924 11],USDT[0.0000000254116183] |
| 04314438 | ETH[0.0023815500000000],ETHW[0.0624992600000000],MATIC[0.6370257300000000],SOL[0.7323599600000000],USD[1.0741657520000000] |
| 04314439 | TRX[4.9900000000000000] |
| 04314443 | BTC[0.0065075000000000],DOGE[4089.5231866600000000],LUNA2[0.3105637510000000],LUNA2_LOCKED[0.7264487523000000],SRM[772.7139256400000000],SRM_LOCKED[4.8667402600000000],USD[21.1912636168445524],XRP[480.6371218500000000] |
| 04314444 | LUNA2[0.3030203063000000],LUNA2_LOCKED[0.7070473814000000],LUNC[65983.3096760000000000],TRX[0.0000030000000000],USDT[-0.3235723417161768] |
| 04314452 | USD[0.0482329400000000],USDT[0.0000001566681790] |
| 04314459 | BAO[6.0000000000000000],DENT[1.0000000000000000],GOG[367.4532779400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000358000564] |
| 04314464 | USD[0.0050247563000000] |
| 04314469 | BAO[1.0000000000000000],NFT [492288006471476766][1],USD[0.0000000021330624],USDT[0.0000000003694808] |
| 04314472 | NFT [414905415814644112][1],TONCOIN[0.0510000000000000],USD[0.0000000974715506],USDT[1.0595184783645355] |
| 04314492 | BNB[0.0000000097183350],MATIC[0.0000000035733487],TRX[0.0000001766674 80],USDT[0.0000000089065878] |
| 04314506 | SOL[0.0000000020000000],TRX[0.1000010000000000] |
| 04314511 | USD[0.0050247563000000] |
| 04314512 | EUR[0.3456339445228053],GBP[0.0046993301145145],MATIC[-0.2758435489032428],USD[-0.3378957842088850],USDT[35.4558466642604881] |
| 04314522 | USD[1.0000000000000000] |
| 04314527 | TONCOIN[0.0400000000000000],USD[0.0000000097500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04314529 | BTC[0.000000001000000000],USDT[2.009200000000000000] |
| 04314539 | USD[0.0081576820000000000],XRP[0.0809410000000000000] |
| 04314546 | BNB[0.0000000084986042],HT[0.0000000106594150],LTC[0.0000000037962400],NFT (319564361105749804)[1],NFT (353100249981593978)[1],NFT (51983169601031404)[1],TRX[0.0000000116279521],USDT[0.0494006252500000] |
| 04314553 | ATLAS[1.800000000000000000] |
| 04314564 | EUR[0.820000000000000000],USD[0.0014633366000000] |
| 04314564 | BTC[0.001000000000000000] |
| 04314570 | USD[0.0000000051118810],USD[0.915077700000000000] |
| 04314571 | BTC[0.0000000066612800],ETH[0.0000000014918815],USD[0.0003471492136004],USDT[0.000000008450190] |
| 04314574 | EUR[0.0000000088468288],FTM[2.957244150000000],USDT[0.000000180594895] |
| 04314577 | BTC[0.0004492500495279],BUSD[64.090424080000000],ETH[0.0102478900000000],ETHW[0.0032478900000000],TRX[14.000000000000000],USD[0.000000085323652] |
| 04314581 | ETH[0.000000000000000],ETHW[0.000000000000000],LTC[0.0021857700000000],TRX[0.0030540000000000],USD[0.0848178490000000],USDT[105.857808060000000] |
| 04314585 | USD[0.0058989684850000] |
| 04314586 | NFT (289072103613072868)[1],NFT (339475267262860592)[1],NFT (377980973411100349)[1],NFT (383640333406696174)[1],NFT (414904986225068103)[1],NFT (423343292621075831)[1],NFT (428826776138897170)[1],NFT (448548544135913186)[1],NFT (508075928559374984)[1],NFT (509123341948885350)[1],NFT (513540917696251387)[1],NFT (563029573913887256)[1],USD[0.2491227800000000] |
| 04314587 | TONCOIN[0.099020000000000000],TRX[0.000001000000000],USD[0.0496056896278400],USDT[0.0000000091738888] |
| 04314590 | NFT (361102413986451505)[1],NFT (394126173920834597)[1],NFT (532414516594122425)[1],TRX[0.0000190000000000],USD[0.0000000040772192],USDT[0.0000000024618230] |
| 04314593 | ATLAS[1.800000000000000000] |
| 04314606 | USD[0.0000000051118810] |
| 04314618 | APE[0.0000000100000000],EUR[0.0000000093621518],SOL[35.014796960000000],USD[0.0073631636000000],USDT[0.000000133245360] |
| 04314628 | EUR[0.0000000796009002],USDT[0.000002269397800] |
| 04314630 | USD[0.0000000051118810],USD[0.915077700000000000] |
| 04314636 | USD[0.000000049515870] |
| 04314638 | BNB[0.0022158299667682],USD[0.000000007591124],USDT[0.0000000063979600] |
| 04314646 | BTC[0.0081306400000000],NFT (315217842696425771)[1],SOL[0.0117102766050000],USD[-38.335563881261627000000000],USDT[0.9835398161028623] |
| 04314647 | SOL[0.0000000100000000],TRX[0.0007770101712822],USD[0.0000000566685354] |
| 04314650 | BAO[1.000000000000000],BTC[0.0218014400000000],ETH[0.0804615400000000],ETHW[0.0383467200000000],USDT[0.4046951490932286] |
| 04314657 | TRX[0.000001000000000],USD[3.0585103480000000] |
| 04314659 | TRY[0.0000002663102205],USD[0.0074821316094488],USDT[0.0000000006389578] |
| 04314660 | USDT[0.0000000545072756] |
| 04314664 | NFT (487134294227870075)[1],NFT (540525563634034820)[1],USD[0.0008836416053578],USDT[0.3595536250000000] |
| 04314688 | BCH[0.0001019700000000],BTC[0.0001017400000000],USD[10.953186108403938],USDT[1.0220255180719315] |
| 04314695 | BTC[0.0000000076939000],ETH[0.0000000034451600],LUNA2[0.0572090234451600],LUNA2_LOCKED[2.286998480000000],LUNC[6.229412900000000],RUNE[0.0442730000000000],USD[1.882997739125000],USTC[0.7634280088931500] |
| 04314696 | BTC[0.0010629900000000],NFT (385458212063281169)[1],NFT (412497737072335893)[1],NFT (480850295821669797)[1],USD[0.0000393347327479] |
| 04314711 | USD[0.0050247563000000] |
| 04314714 | USD[0.0000000051118810] |
| 04314717 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.0047325210000000],DENT[2.000000000000000],EUR[0.0001086347114862],KIN[3.000000000000000],LUNA2[0.0017811948635370],LUNA2_LOCKED[0.0041561213475900],LUNC[386.024230795702146],MSOL[0.0070636000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.4972038841354969],USDT[0.0010295800000000] |
| 04314721 | 1NCH[0.000000002449304],AKRO[2.000000000000000],ALICE[0.000000001022168],APE[0.0000000048437100],BAO[13.000000000000000],BTC[0.0000000017902624],DENT[2.000000000000000],DYDX[0.0001350891293468],ETH[0.0000022701998515],ETHW[0.0000000070199815],GBP[37.164780461192129],GOOGL[0.000000005000000],GOOGLPRE[0.000000002521617],KIN[9.000000000000000],LTC[0.000000005114350],NIO[0.0000348975411168],OKB[0.000000005087435],SOL[0.0000066647574213],TRX[2.000000000000000],USD[1.235866017265539],USDT[0.0010000000000000] |
| 04314722 | MATIC[0.0000000095122300],TRX[0.000000089122272],USDT[0.0000000053399408] |
| 04314728 | USD[0.0000000051118810] |
| 04314731 | BNB[0.0000000037902792],BTC[0.0027356939631232],USDT[0.0000000041114479] |
| 04314736 | EUR[0.000000032965840],FTT[0.0918782099537462],NFT (430334681150944812)[1],USD[0.0000000060519484] |
| 04314743 | KIN[1.000000000000000],TONCOIN[0.800000000000000] |
| 04314751 | BRZ[50.000000000000000],BTC[0.0001100000000000],ETH[0.0016300000000000],ETHW[0.0016300000000000],USD[9.649859500000000] |
| 04314752 | BTC[0.0285761939772660],ETH[0.0000000019202000],ETHW[0.0004471019202000],FTM[249.827385800000000],FTT[23.042266000000000],GALA[2508.157000000000000],GRT[0.7552496000000000],LINK[9.998157000000000],NEAR[47.554980980000000],TRX[57.000000000000000],USD[0.0136968503793301],USDT[0.000000007665055058] |
| 04314753 | USD[0.0000000076164660] |
| 04314761 | BNB[0.0000000020804419],ETH[0.0000000065870058],FTT[0.0000017247532500],MATIC[0.0000000005519000],SLP[0.0000000047540000],SOL[0.0000000006500900],TRX[0.0001500985408000],USD[0.0000422852059523],USDT[0.0000008295610524] |
| 04314766 | NFT (294227363138925045)[1],NFT (324488590970978932)[1],NFT (335116544744621194)[1],USD[0.0000000051118810] |
| 04314773 | TONCOIN[0.060000000000000],USD[0.0000000127721405] |
| 04314776 | SOL[0.0018221100000000],TRX[0.0028460000000000],USD[0.0697224275000000] |
| 04314779 | SOL[0.0000000245000000],TRX[0.3348787100000000],USDT[0.0313368722741210] |
| 04314782 | USD[0.0000000051118810],USD[0.0050777000000000] |
| 04314783 | TONCOIN[291.750000000000000] |
| 04314792 | USD[0.0269950000000000] |
| 04314803 | BNB[0.0000000069200869],HT[0.0000000034000000],LUNA2[0.0040303568140000],LUNA2_LOCKED[0.0094041658990000],LUNC[877.618681700000000],MATIC[0.0000000002790800],NFT (537970982323611604)[1],NFT (539950212614060169)[1],NFT (552339937859900142)[1],SOL[-0.000000002000000],TRX[0.0000000367016130],USD[0.0000007520131800],USDT[0.0000000115413607] |
| 04314811 | ALPHA[1.000000000000000],BTC[0.0000023000000000],EUR[0.3292092717677242],GRT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000] |
| 04314816 | USD[3.4971275300000000] |
| 04314818 | USD[23.701042820000000] |
| 04314825 | USD[0.0000008669509426] |
| 04314832 | BTC[0.0001072800000000],NFT (473582721397478271)[1],NFT (489161667200210347)[1],NFT (532268341375105737)[1],NFT (559822564010470734)[1],TRX[10.666786000000000],USD[0.8956349747649236],USD[0.0000000119680800],XRP[0.6497073200000000] |
| 04314841 | USD[0.0000931406078261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04314846 | USD[0.0000000012500000] |
| 04314849 | TRX[0.3671128800000000] |
| 04314852 | BTC[0.0005289800000000] |
| 04314853 | COPE[0.0100000000000000] |
| 04314860 | USD[0.0450647647000000] |
| 04314865 | SOL[0.0000000086475700],TRX[0.0000000011621676],USDT[0.0000000011701374] |
| 04314869 | BNB[0.0000000055669452],KIN[1.0000000000000000],USDT[0.0000034851303391] |
| 04314879 | BTC[0.0000000070494944],TRX[0.0000060000000000],USD[0.0109315600000000],USDT[0.0000000059061093] |
| 04314887 | ATOM[0.0000000037345460],BNB[0.0000000068793080],BTC[0.0000000090861678],ETH[0.0000000025355698],FTT[0.0000000018526448],USD[0.0003136417783017] |
| 04314895 | NFT[409712261494870803][1],NFT[442684251257435226][1],NFT[459476422801140482][1],TRX[0.0007770000000000] |
| 04314904 | NFT[311418253572471665][1],NFT[334188995508802614][1],NFT[356889472398763004][1],NFT[513666864044537420][1],USD[19.0622526194444262],USDT[0.0000000118495172] |
| 04314922 | USD[0.0474869100000000] |
| 04314923 | BTC[0.0000412100000000],GMT[8.0000000000000000],USD[0.5427760228931300],USDT[0.0062122130292205] |
| 04314931 | ETHW[56.1673830500000000],USD[13.3974540000000000] |
| 04314940 | NFT[535500520866594869][1],USDT[1.1298298257500000] |
| 04314942 | NFT[355239839603289145][1],NFT[388918336763797406][1],NFT[458028302529555920][1],USD[0.0000000008829430] |
| 04314945 | USD[0.0029664395398000],USDT[0.0000000030128424] |
| 04314957 | COPE[0.0100000000000000] |
| 04314960 | NFT[321792404383369625][1],NFT[324833224323800928][1],NFT[446806972856858653][1],USDT[0.0500000000000000] |
| 04314968 | USD[62.2083612316698526],USDT[0.0000000011101080] |
| 04314970 | GST[0.0400000000000000],USD[0.0000000051118810],USDT[0.7679446272782196] |
| 04314971 | USD[0.0000000025000000] |
| 04314975 | AGL[0].07728000000000000],APE[1.5834750000000000],APE[0.0910372000000000],AURY[0.9912000000000000],AVAX[0.3961800000000000],AXS[0.1966384000000000],BADGER[0.0051440000000000],BCH[0.0006130000000000],BTC[0.0002960400000000],CEL[0.2643400000000000],CHZ[9.8160000000000000],CVC[0.8274000000000000],DFL[19846.7220000000000000],DOGE[0.9190000000000000],DOT[0.1928800000000000],ENS[0.0089520000000000],FTM[343.9312000000000000],FTT[0.4909903119763504],GAR[425.8694000000000000],GOG[1.8526000000000000],KNC[3.4187420000000000],LINK[0.2718800000000000],LOOKS[5.8958000000000000],LUNA2[0.2326257134000000],LUNA2_LOCKED[0.5427933312000000],LUNC[0.0098560000000000],MATH[0.4780400000000000],MATIC[19.7902200000000000],MBS[1.7749600000000000],MER[0.5378000000000000],RAY[1.9522000000000000],RUNE[0.2845080000000000],SKL[0.9200000000000000],SLND[0.0763800000000000],SOL[0.1153620000000000],SRM[1.9758000000000000],STARS[0.8620000000000000],SUSHI[1.4825000000000000],USD[496.5310402441851030],USTC[32.4962000000000000],VGX[0.9616000000000000],WAVES[0.9973000000000000],XPLA[9.9760000000000000] |
| 04315013 | USD[0.0000000051118810] |
| 04315014 | USD[0.0052247563000000] |
| 04315020 | USDT[7903.8582974700000000] |
| 04315027 | COPE[0.0100000000000000] |
| 04315032 | UBXT[1.0000000000000000],USDT[0.0409936290499495] |
| 04315051 | USD[25.0000000000000000] |
| 04315053 | TONCOIN[20.7359279200000000],USD[0.0000000065000000] |
| 04315071 | COPE[0.0100000000000000] |
| 04315077 | USD[0.0000031615672036] |
| 04315085 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000175388907749] |
| 04315089 | USD[0.0089095112000000] |
| 04315093 | USD[0.0379564327000000] |
| 04315098 | USDT[0.0000000015000000] |
| 04315102 | EUR[0.0000000069950850],USDT[16.9587781500000000] |
| 04315106 | USDT[0.8800000000000000] |
| 04315110 | UBXT[1.0000000000000000],USD[0.0000002874879204] |
| 04315131 | USD[25.0000000000000000] |
| 04315159 | GST[0.0900000000000000],SOL[0.0000000088920022],TRX[0.0000660000000000],USD[0.0070155030000000],USDT[0.0000000035278389] |
| 04315163 | USD[0.0000000051118810] |
| 04315175 | AAVE[5.0062771400000000],APE[14.9972355000000000],APT[9.9981570000000000],ATOM[11.0883153800000000],AUDIO[300.8894200000000000],AVAX[1.0882048000000000],BNB[1.0087209580000000],BTC[0.0000963533000000],CHZ[16.8223230000000000],DOT[39.9907850000000000],ETH[0.0000000038000000],ETHW[0.9988595938000000],FTT[0.0934070000000000],GST[0.0000040000000000],KNC[0.1655174700000000],LINK[55.0773495300000000],LUNA2[0.4314113833000000],LUNA2_LOCKED[1.0066265610000000],LUNC[1.3897438230000000],MATIC[50.0000000000000000],NEAR[59.8797638600000000],RAY[46.3876317000000000],RUNE[24.9953925000000000],SOL[22.8559584330000000],SRM[270.2264723000000000],SRM_LOCKED[0.2408556600000000],SUSHI[0.9302424500000000],UNI[0.0315700000000000],USD[1.0399297657356020],USDT[843.0425198253510000],XRP[0.9299660000000000] |
| 04315178 | USD[0.0239122150000000] |
| 04315179 | BTC[0.0080716500000000],ETH[0.0249950000000000],ETHW[0.0249950000000000],USD[63.7552238817000000] |
| 04315185 | AVAX[0.0000000031955000],BTC[0.0000000035410000],ETH[0.0000000076936000],ETHW[0.0000000076936000],EUR[0.0002481171821600],FTT[0.0000000043988675],LUNA2[0.0457926774300000],LUNA2_LOCKED[1.0684958070000000],LUNC[0.0000000030000000],SOL[0.0000001000000000],USD[0.0000000083403193],USDT[0.0000000012356935] |
| 04315187 | NFT[303957707007966235][1],NFT[322714855160598157][1],USD[0.0000000092617600] |
| 04315194 | TRX[0.0007920000000000],USD[0.0000000024500000],USDC[2771225.9573126300000000],USDT[2.8929163600000000] |
| 04315195 | BNB[0.0000000002159000],NFT[372838647742930877][1],NFT[468877493145762766][1],NFT[473690787768955562][1],TRX[0.0000030037780134] |
| 04315200 | USD[0.0003951050000000] |
| 04315205 | ATLAS[0.0000000051100000],CHZ[0.0000000060000000],DOGE[0.0000000011000000],ETH[0.0353766012000000],FTT[0.5275933138956942],PERP[0.0000000040000000],REEF[0.4283958875000000],SRM[0.0000000050100000],USD[0.5293149152369864],USDT[0.0000000022701142] |
| 04315206 | LUNA2[0.0000000407160242],LUNA2_LOCKED[0.0000000950040566],LUNC[0.0086660000000000],USD[-21.6306767848919154],USDT[23.9873006835759635] |
| 04315211 | BAO[3.0000000000000000],KIN[4.0000000000000000],NFT[371155275944066977][1],NFT[472210960821608834][1],NFT[557568147793640079][1],SAND[0.0000000035495584],USD[0.9567776981225506],USDT[83.3171110709584941] |
| 04315217 | USD[25.0000000000000000] |
| 04315223 | SOL[0.0000000090010913762],USD[0.0020277124250394] |
| 04315227 | USD[25.0000000000000000] |
| 04315231 | GODS[0.0167475000000000],TRX[0.0015540000000000],USD[0.0064698387000000],USDT[0.4241197000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04315247 | BNB[0.0092461700000000],BRZ[0.0039300000000000],USD[0.0000000600000000],USDT[0.4037500000000000] |
| 04315257 | LUNA2[0.0001791945935000],LUNA2_LOCKED[0.0004181207181000],LUNC[39.0200000000000000],USD[0.0499766378135056],USDT[0.8523579472626000] |
| 04315267 | USD[0.1476296478048668] |
| 04315271 | USD[0.0000000658538840] |
| 04315272 | NFT (306924520638443664)[1],NFT (324303289933217398)[1],NFT (463520770796634248)[1],NFT (471276022737371183)[1],NFT (576426419370504013)[1],USD[0.0000000001050030] |
| 04315274 | SOL[0.0000000100000000],TRX[0.0000000605870072],USDT[0.0000000021386265] |
| 04315278 | USD[0.0000005118810] |
| 04315281 | LUNA2[0.0004803792171000],LUNA2_LOCKED[0.0011208848400000],NFT (481275980460306412)[1],NFT (527618757274251195)[1],USD[0.4063804312500000],USDT[0.3184682250000000],USTC[0.0680000000000000] |
| 04315283 | ATOM[0.0000000068200000],BNB[0.0000000484406681],ETH[0.0000000023082098],HT[-0.0000000024321740],LUNA2[0.2469098277000000],LUNA2_LOCKED[0.5761229313000000],MATIC[0.0000000096895200],SOL[0.1614991544292690],TRX[0.0000000092307963],USD[0.0000000104760271],USDT[0.0000000928511450] |
| 04315293 | GMT[0.0000001000000000] |
| 04315296 | USD[30.0000000000000000] |
| 04315297 | BTC[0.0000000556928610],TRX[0.5420019500000000],USDT[0.0000000040602106] |
| 04315307 | TONCOIN[13.9100000000000000],USDT[0.0019855884900000] |
| 04315308 | USD[0.0040745789984960] |
| 04315309 | BUSD[87.7000000000000000],TONCOIN[36.3000000000000000],USD[0.0253868200000000] |
| 04315312 | BAO[3.0000000000000000],CRO[0.0000000013208962],ETH[0.0000003000000000],ETHW[0.0000003000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000004946369],USDT[0.0000000074434654] |
| 04315315 | LTC[0.0067558700000000] |
| 04315317 | USD[0.0063740300000000] |
| 04315321 | ADABULL[0.0066918120000000],BNB[0.0300630518734359],ETHBULL[0.0088181000000000],EUR[202.5361610900000000],LUNA2[0.1250195949000000],LUNA2_LOCKED[0.2917123881000000],LUNC[27223.2800000000000000],MATICBULL[0.0081840100000000],TRX[0.0007770000000000],USD[0.0048000421099108],USDT[0.0087998047191925] |
| 04315323 | BNB[0.0200000000000000],NFT (301045372721076259)[1],NFT (554756339419606403)[1],TRX[0.0007770000000000],USD[0.0046485386800000] |
| 04315326 | DOT[0.1331221800000000],FTT[0.0000000018252000],GOG[83.0265241993321822],SPELL[1368.5072826100000000],USD[0.7136684291278062],USDT[0.0000077670221982] |
| 04315335 | USD[0.4756280150000000] |
| 04315336 | USD[25.0000000000000000] |
| 04315339 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000060771506] |
| 04315347 | BAO[1.0000000000000000],EUR[0.0006378200000000],USDT[0.0000000094118016] |
| 04315350 | CRV[0.0948036300000000],CVX[0.0739579500000000],NFT (316748787697638635)[1],USD[0.0040184822000000],USDT[716.7218405900000000] |
| 04315352 | USD[8.6184600670000000] |
| 04315354 | GENE[18.7983000000000000],GOG[558.9214000000000000] |
| 04315357 | DOGEBULL[16.8000000000000000],USD[0.0418533150000000] |
| 04315362 | BTC[0.0000015800000000],EUR[0.0000741541498279],USD[0.0000000143684796] |
| 04315370 | USD[0.0502247563000000] |
| 04315375 | USD[211.5483737138602200] |
| 04315389 | USD[0.0000000010000000] |
| 04315391 | ETH[0.4155332200000000],USD[0.0000009720773066],USDT[0.0000000091913084] |
| 04315395 | BTC[0.0088983090000000],DOT[2.5995060000000000],USD[192.1044893469581180] |
| 04315397 | NFT (415300974813006999)[1],USD[4.6893814474000000],USDT[0.0053894900000000] |
| 04315402 | TRX[10.1369340000000000],USD[52.5195438203750000],USDT[0.0000000653750000] |
| 04315427 | BAO[1.0000000000000000],FTT[1.0023820590013370],SOL[0.0000000019100000] |
| 04315434 | CHZ[0.0000000012974746],KSHIB[0.0000000021265240],TRX[0.0023320000000000],USD[9.2701255846675357],USDT[4.3918415722395345],XRP[-17.9167911296388688] |
| 04315437 | BNB[0.0087274928156345],ETH[0.0009797000000000],ETHW[0.0003096680000000],FTM[0.3333428500000000],LUNC[0.0000001000000000],USD[0.0079632903182750],USDT[0.0005023898455438],XRPBULL[896.6940000000000000] |
| 04315455 | USD[50.0000000000000000] |
| 04315457 | USDT[0.0000000052182064] |
| 04315462 | BNB[0.0000000929906108],ETH[0.0000000028851940],HT[0.0000099900000000],MATIC[0.0000000140969918],NFT (327081255207414237)[1],NFT (402014322266611056)[1],NFT (576366643106938354)[1],SOL[0.0000001404051357],TRX[0.0031200001197899],USDT[0.0000000075045458] |
| 04315467 | TONCOIN[0.0262305200000000],USD[0.0000000037500000] |
| 04315476 | USD[0.0000000557593932],USDT[0.0000000085000000] |
| 04315487 | USD[0.0000000051118810] |
| 04315491 | EUR[0.0000000086163196] |
| 04315492 | USD[2.7724028348917092],USDT[0.0000000083798689] |
| 04315493 | BAO[1.0000000000000000],BNB[0.0000000695885525],BTC[0.0000000052088617],DOGE[0.0000000064706036],ETH[0.0000007781654240],ETHW[0.0000007781654240],GBP[0.0039844692483174],GMT[0.0000000073002794],USD[0.0000904283226820] |
| 04315505 | MANA[0.0000000046006000],USD[0.2072107952971423],XRP[0.1352336283000000] |
| 04315509 | CRO[0.0000000000000000],ETH[0.0000731300000000],ETHW[0.0000731286964105] |
| 04315510 | EUR[0.0000000163048911],NFT (324120210998631193)[1],USD[0.0000000162322780] |
| 04315513 | USD[0.0000003800000000] |
| 04315516 | NFT (520986393410333528)[1],TRX[0.0015540000000000],USD[0.0497399763000000] |
| 04315527 | USDT[0.0000000077074632] |
| 04315532 | NFT (295727582631264905)[1],NFT (303863736007208390)[1],NFT (392005185946508119)[1],USD[1.5680000008829430] |
| 04315558 | APT[0.0066578200000000],BNB[0.0405580595660018],BTC[0.0000000022000000],ETH[0.0000000115000000],SOL[0.0000592929540036],TRX[0.0674938810900000],USDT[0.0004493479541728] |
| 04315561 | LUNA2_LOCKED[142.3792150000000000],USD[17.6124985287877012],USDT[9.9230969131408364],USTC[0.0000001000000000] |
| 04315564 | EUR[0.0000002500000000],USDT[0.0000000026094200] |
| 04315565 | USD[25.0000000000000000] |
| 04315588 | USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04315592 | [LUNA2[0.1244142276000000],LUNA2_LOCKED[0.2902998644000000],LUNC[27091.4600000000000000],TONCOIN[86.4000000000000000],USD[0.1143283290990900],USDT[0.0000000036987837] |
| 04315606 | BTC[0.0000000084546752],MATIC[0.0000000066997972],TRX[12.0233111600000000],USDT[0.0000512952088149] |
| 04315607 | SOL[0.0100000000000000] |
| 04315615 | USD[0.0000000128125156],USDT[0.0000000078132784] |
| 04315616 | ALGO[0.0000000048942149],GBP[0.0008860740758336],USD[0.0000000077983647] |
| 04315629 | APE[0.0990400000000000],ATOM[0.0724665209079067],AVAX[0.0861183205455580],BCH[0.0006512000000000],BNB[0.0088927595688308],BTC[0.0000859987954363],CEL[0.0905000000000000],DAI[0.0000000059999665],DOGE[0.6851270937459015],DOT[0.0966199987666400],ETH[0.2808733529332053],ETHW[0.0002084929332053],FTM[0.9965191300000000],FTT[25.0996800000000000],KNC[0.0894800000000000],LINK[0.0980781087850000],LTC[0.0037340454587718],MATIC[9.3823981108204425],RAY[0.9940000000000000],SOL[0.0095737103606202],SRM[0.9986000000000000],UNI[0.0992752750000000],USD[0.0000021836611632],USDT[0.0000000058766754],XRP[0.9014624449010039] |
| 04315633 | USDT[0.0002776192428434] |
| 04315642 | AVAX[8.3960100000000000],BTC[0.0644879160000000],ETH[0.4268229200000000],ETHW[0.4268229200000000],LUNA2[0.0030712219050000],LUNA2_LOCKED[0.0071661844440000],LUNC[0.0098936000000000],USD[6.2581342000000000],USD[0.5759934750000000],USDT[0.7563465920000000] |
| 04315644 | USD[0.0200044303120000] |
| 04315645 | USD[0.0037112798496646],USDT[0.0024590000000000] |
| 04315646 | SOL[0.0009940000000000],TRX[0.7176830000000000],USDT[0.0000000062500000] |
| 04315650 | USD[-0.0016174008110753],USDT[0.0048000253206896] |
| 04315651 | EUR[0.2300000070168080],USD[0.0069871531101300],USDT[0.0000000031685653] |
| 04315664 | USD[0.0050247563000000] |
| 04315668 | USD[0.0050247563000000] |
| 04315678 | SOL[0.0000000061016893],USD[-0.1340321354861363],USDT[0.1563955356211176] |
| 04315680 | USD[25.0000000000000000] |
| 04315683 | BTC[2.0747094600000000],LINK[350.0403391300000000],USDT[0.0000000048259426] |
| 04315693 | FTT[0.0000000039062131],NFT (373938259771968808)[1],NFT (409637979947603209)[1],NFT (463686132974720470)[1],USD[0.0000000064616596],USDT[0.0000002037326984] |
| 04315701 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000105676706848],USDT[0.0000000270067551] |
| 04315705 | USD[0.0365344300000000],USDT[2.0285800000000000] |
| 04315709 | EUR[0.0000000022987359] |
| 04315717 | BNB[0.0000000100000000],BRZ[0.0069170200000000],NEXO[0.0000000022220000],USD[0.0000000103108449],USDT[0.0000000015772684] |
| 04315721 | USD[1.0000000000000000] |
| 04315723 | TONCOIN[0.0700000000000000],USD[0.0000000015000000] |
| 04315726 | GOG[966.0708741700000000],USD[0.0801439900000000],USDT[0.0025300011808523] |
| 04315728 | BTC[0.0191591700000000],USDT[0.0003804847309548] |
| 04315736 | USD[0.0000000051118810] |
| 04315745 | USD[0.0004138649783500] |
| 04315756 | BAO[2.0000000000000000],BTC[0.0000000035044100],KIN[2.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000051418500] |
| 04315765 | USD[30.0000000000000000] |
| 04315768 | BTC[0.0000008000000000],EUR[0.0419231751401518] |
| 04315781 | USD[0.0000024423033985],USDT[0.0000000075500000] |
| 04315795 | NFT (304929187423001474)[1],NFT (377611925682971171)[1],NFT (467193450729128773)[1],SOL[0.0000000082678600],XRP[0.0000000015156318] |
| 04315799 | EUR[0.9300000012018727],NFT (414411431071647488)[1],USD[0.0003461819550000] |
| 04315805 | TRX[0.8000250000000000],USDT[1.0172527031125000] |
| 04315809 | NFT (301754238515745348)[1],NFT (358303747026552570)[1],USD[0.0000030867184544] |
| 04315818 | BRZ[0.7988626450497082],ETHW[0.0000000045000000],USD[0.0000000079929214] |
| 04315824 | BLT[93.9821400000000000],GENE[4.1244300000000000],NFT (450256943659583581)[1],NFT (529053859430121779)[1],SOL[0.0079184100000000],USD[0.7794091378750000],USDT[32.5100000000000000] |
| 04315826 | ADABULL[52.0000000000000000],TRX[0.0000110000000000],USD[0.0297189485235505],USDT[0.0000000079150503] |
| 04315827 | USD[25.0000000000000000] |
| 04315838 | USD[25.0000000000000000] |
| 04315842 | GBP[5.1484620600000000] |
| 04315850 | USD[0.0910342462500000] |
| 04315860 | ATOM[0.2000000000000000],USD[0.3225226048617855] |
| 04315873 | AAVE[0.9746762000000000],ALGO[104.1683100000000000],CHZ[2132.8427000000000000],DOGE[91.6783800000000000],LINK[4.0647550000000000],LTC[1.1103081000000000],NEAR[3.4564520000000000],TRX[64.5813900000000000],USD[0.0000000050927640],USDT[1646.3277399792225000],XRP[42.9800800000000000] |
| 04315877 | ETH[0.0000000075520800],NFT (316331835369099147)[1],NFT (318221913404438782)[1],NFT (548771890383206070)[1] |
| 04315888 | AKRO[3.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],SOL[0.0002028300000000],UBXT[4.0000000000000000],USD[0.9411272405219869],USDT[1.7192396194369815] |
| 04315896 | NFT (330797752133369036)[1],NFT (334873361170007610)[1],NFT (523719129725710566)[1],USD[0.0025260084000000] |
| 04315897 | USD[0.0132107627000000],USDT[0.0000000086593350] |
| 04315904 | BAO[1.0000000000000000],GBP[8.4083060771917124] |
| 04315915 | EUR[0.0002403643392331] |
| 04315919 | TRX[0.0007770000000000],USD[0.0095910822800000],USDT[0.0000000014771306] |
| 04315925 | BTC[0.0003015000000000],TRX[12.0000000000000000],USD[1.1079254927500000000000000] |
| 04315926 | EUR[0.0000000686507 18],TRX[0.0000010000000000],USDT[0.0000000084989528] |
| 04315927 | BTC[0.0007445200000000],USD[0.0002034715092637],USDT[0.0000000029671358] |
| 04315933 | BTC[0.0023982700000000] |
| 04315934 | USD[0.0000001006725 12],USDT[0.0000003083090990] |
| 04315935 | EUR[30.3766707294393504],USD[0.0000000067657180] |
| 04315949 | BAO[2.0000000000000000],CAD[0.0000000092118180],CRO[32.1447374200000000],GMT[27.7874005300000000],KIN[1.0000000000000000],MANA[5.6138073100000000],USD[0.0000000230837816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04315951 | EUR[0.0000000084210640] |
| 04315955 | USD[149.3923420000000000] |
| 04315975 | USD[3092.6988257216118827],USDT[13624.8648143681121819] |
| 04315986 | ALGO[108.3433233000000000],ATLAS[0.0000000088240196],AVAX[9.0484627100000000],AXS[0.0005133000000000],BAO[1.0000000000000000],BTC[0.0348697668100312],CRO[405.1292904734162248],DOT[1.4021950600000000],ETH[0.3278851700000000],ETHW[0.2786817500000000],FTM[102.5353564200000000],GAL[4240.6320726940000000],KIN[6.0000000000000000],LUNA[20.5932769600000000],LUNA2_LOCKED[1.3387834130000000],LUNC[0.0000000005948340],MANA[30.1684218600000000],MATIC[273.6082148850000000],NEAR[8.9507846100000000],RSR[1.0000000000000000],SOL[8.7346587015483904],TRX[1.0000000000000000],USDT[0.0000001153922339],USDT[0.0000023336417185],USTC[0.0027086600000000],XRP[50.3063975500000000] |
| 04315990 | ETH[0.0000000067900000],NFT [44319309761173008],[1],NFT [53802742871713262],[1],NFT [54226808610610067],[1],TRX[0.1928170000000000] |
| 04315999 | LUNA2[0.0000005853686226],LUNA2_LOCKED[0.0000136586011190],LUNC[0.1274652500000000],SOL[0.0000000063367500],TRX[0.0007830000000000],USD[0.3222322841487658],USDT[0.0000000141069231] |
| 04316003 | EUR[0.0000000073884595] |
| 04316004 | BTC[0.8297162040000000],LUNA2[56.7201607700000000],LUNA2_LOCKED[132.3470418000000000],LUNC[12350934.4265055000000000],USD[-8266.7212532667590962] |
| 04316016 | EUR[0.0000000091720544] |
| 04316021 | USD[0.0000005118810] |
| 04316023 | FXS[19.0000000000000000],USD[2.3243798200000000] |
| 04316027 | BTC[0.0004000000000000],USD[29.2463668000000000] |
| 04316030 | BNB[0.0000000050000000] |
| 04316034 | BAO[3.0000000000000000],BTC[0.0031444000000000],KIN[1.0000000000000000],SHIB[3136650.6239878800000000],USD[0.0008251746262238] |
| 04316044 | BTC[0.0002839600000000],CHZ[1.0000000000000000],EUR[0.0000382666422611] |
| 04316051 | USD[-46.9292598490000000],USDT[1107.0000000000000000] |
| 04316060 | USD[0.0000000049515870] |
| 04316063 | USD[0.0000005118810] |
| 04316067 | USD[0.0000000056259590],USDT[0.0000000151769441] |
| 04316075 | BNB[0.0000000191263909],BTC[0.0000000119244552],BULL[0.0000115908500000],DOGEBULL[0.0798220000000000],DOT[0.0000000092670508],ETH[0.0000000100432166],ETHBEAR[270882.3520000000000000],ETHBULL[0.0005359871000000],FTT[0.0000000096143192],USD[0.0001047829468366],USDT[0.0000000218108316] |
| 04316088 | LUNA2[0.3386178973000000],LUNA2_LOCKED[0.7901084270000000],USD[3.7485863603500000],USDT[0.8785070800000000],USTC[47.9330000000000000] |
| 04316103 | BNB[0.0000002489644000],EUR[0.0000045980117301] |
| 04316107 | BNB[0.0000000302943000],MATIC[0.0000000743000000],NFT [430603871357528995],[1],NFT [553211442322892518],[1],NFT [563641513024432857],[1],TRX[0.0001200000000000],USD[0.0000000104250161],USDT[0.0000000075552364] |
| 04316108 | ALEPH[376.1604175200000000],ALGO[135.7775888100000000],EUR[81.5385176748826560],LTC[2.0622400700000000],UBXT[12308.0246007520000000],USD[-36.3387979052130017000000000],USDT[6010.4528689010707637] |
| 04316110 | NFT [424235028220107290],[1],NFT [479384130840868519],[1],SOL[0.0000000300501801],USD[0.0000000300501801134] |
| 04316115 | APE[0.0947440000000000],BTC[0.1070522110422800],FTT[0.0348570264838004],LUNA2[1.9834256320000000],LUNC[4.6279931420000000],USD[-5.0875455745623250000000000],USDT[0.0000000083697730],USTC[0.0000000016686200] |
| 04316125 | SOL[0.0000000075000000] |
| 04316126 | TRX[0.0000010000000000],USD[10.6468149594047781],USDT[88.6822567194375246] |
| 04316127 | XRP[1.1757220000000000] |
| 04316130 | CEL[0.0000000048093065],ETH[0.0000000071750548],NFT [344113603698739790],[1],USD[0.0000067079646683] |
| 04316132 | USD[0.0000005118810] |
| 04316135 | BTC[0.0000000481291751],USD[0.0038339219878821] |
| 04316136 | LTC[0.0025751400000000],TRX[0.0000200000000000],USD[0.0001911088993741],USDT[1.3863470500000000] |
| 04316138 | TRX[0.0007770000000000],USD[-0.0074079061642602],USDT[1.9167034400000000] |
| 04316151 | USD[0.0000000400000000] |
| 04316162 | BTC[0.0000000050000000],LTC[0.0000000062041294],USD[0.2795256101238576] |
| 04316165 | USD[335.0100000000000000] |
| 04316174 | BNB[0.0000000119623496],TRX[0.0046620097000000],USD[0.0000000050486318],USDT[0.0000000062726861] |
| 04316175 | BTC[0.0000000030780000] |
| 04316180 | KIN[1.0000000000000000],USDT[0.0000383768982339] |
| 04316188 | FTT[8.4792592500000000],USD[0.0000020230457003] |
| 04316190 | AAVE[0.0400000000000000],BTC[0.0076000058091750],CHZ[160.0000000000000000],ENS[0.0600000000000000],ETH[0.0801930400000000],ETHW[0.0001723300000000],FTT[2.3000000000000000],SOL[0.8598423000000000],TRX[0.8336060000000000],USD[1.8631522767868653],USDT[1.6245297364691664],XRP[0.0105697600000000] |
| 04316208 | BTC[0.0000000011000000],ETHW[0.3153281600000000],ETHW[0.3153281600000000],LUNA2[0.0160441047000000],LUNA2_LOCKED[0.0037436244310000],LUNC[0.0051684264207108],USD[0.0002021811184780] |
| 04316212 | BTC[0.0003035641910000],EUR[0.0001584496642272],LUNA2[0.5693659682000000],LUNA2_LOCKED[1.3285205930000000],LUNC[123980.6383140000000000],USD[0.0001318543939205] |
| 04316214 | BTC[0.0000001100000000],USD[0.0004090424676176] |
| 04316226 | AAVE[0.0800000000000000],ALICE[1.3982152000000000],AUDIO[8.9791940000000000],AXS[0.1998254000000000],BNB[0.2098680000000000],BOBA[6.6909014000000000],CRO[39.9883600000000000],CRV[3.0000000000000000],ENJ[6.9881660000000000],FTT[0.0096741480091615],GALA[59.9806000000000000],HNT[0.5997654000000000],LINA[538.7534600000000000],MANA[13.9832920000000000],RAY[4.9914640000000000],SAND[3.9945680000000000],SOL[0.1399720000000000],SPELL[2394.4640000000000000],STORJ[12.6724400000000000],USD[409.1761357971708000],WAVES[1.4998000000000000],XRP[21.0000000000000000] |
| 04316231 | FTT[0.0172347870800000] |
| 04316234 | ETH[0.0000000050211000] |
| 04316236 | BTC[0.0000000069572714],LOOKS[18.0282216126142300],TRX[0.0007770000000000] |
| 04316244 | FTT[0.0990106000000000],NFT [298491597467040025],[1],NFT [299752523541284 43],[1],USD[0.0001053313665145],USDT[0.0000000033344987] |
| 04316250 | LUNA2[0.0000551085372000],LUNA2_LOCKED[0.0001285865868000],LUNC[12.0000000000000000],USD[0.0000001335281 53],USDT[0.0727570200000000] |
| 04316258 | USD[0.0000000262813200],USDT[0.0000000009953460] |
| 04316265 | BTC[0.0105321400000000],ETH[0.0423520500000000],ETHW[0.0418268500000000],USD[0.0100591568729484] |
| 04316267 | CRO[9.9354000000000000],LUNA2[0.0677502519400000],LUNA2_LOCKED[0.1580839212000000],LUNC[14752.7600000000000000],SHIB[3000000.0000000000000000],TRX[173.0000000000000000],USD[0.3743703115727120],XRP[0.9899300000000000] |
| 04316270 | USD[0.0002845785341157] |
| 04316279 | BTC[0.0000000556258958],FTT[6.4472600000000000],LINA[9.9100000000000000],LUNA2[0.0000004900000000],LUNA2_LOCKED[1.3967604110000000],TRX[0.0448740000000000],USD[0.4553117567049121],USDT[2713.4212909202986750] |
| 04316294 | AKRO[1.0000000000000000],BAO[2.0000000000000000],LUNA2[0.7395889228000000],LUNA2_LOCKED[1.6645503530000000],LUNC[2.3003379300000000],SAND[163.1504147400000000],SOL[11.8016039100000000],TRX[1.0000000000000000],VGX[87.1457771600000000] |
| 04316299 | BNB[0.0080000000000000],USD[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04316300 | AX5[1.046313940000000],BAO[5.000000000000000],BNB[0.140226060000000],BTC[0.007743970000000],CRO[39.175497050000000],DENT[1.000000000000000],ETH[0.066677190000000],ETHW[0.065848750000000],EUR[1.263204668612009],FTM[1.000413870000000],FTT[2.539457880000000],GODS[15.815480420000000],KI N6.000000000000000],NFT (290478923880508564)[1],NFT (529719208486108076)[1],TRX[1.000000000000000] |
| 04316308 | ALGOBULL[398000000.000000000000000],USD[0.000000072370052],USDT[0.000000009152030] |
| 04316318 | BTC[0.000099544000000],ETH[0.000978530000000],ETHW[0.000978530000000],SOL[0.009371100000000],USD[0.268138989875000] |
| 04316322 | USD[0.000000014069961],USDT[0.000243684483432] |
| 04316323 | XRP[0.000000100000000] |
| 04316328 | BTC[0.107979483000000],TRX[0.004573000000000],USD[0.004414980772000],USDT[10.401944010000000] |
| 04316332 | EUR[0.000000055734345],USDT[0.000159535916355] |
| 04316348 | USDT[1.366160346250000],XRP[0.005162000000000] |
| 04316350 | NFT (291508415436326005)[1],NFT (343587952051731974)[1],NFT (517982605897797921)[1],NFT (574826879812082566)[1],USDT[0.000000088500000] |
| 04316354 | BNB[0.012961220000000],EUR[0.157630580000000],NFT (360849340832853247)[1],NFT (386451775554446276)[1],NFT (408608412499171260)[1],TRX[1.000000000000000],USD[0.006876482118810],USDT[0.009620189895787 0] |
| 04316359 | BNB[0.000000100000000],USDT[0.000000004600000] |
| 04316362 | TRX[8.608190000000000] |
| 04316369 | BCH[0.002614600000000],LTC[0.003182870000000] |
| 04316373 | TONCOIN[36.800000000000000],USD[0.083949235000000],USD[0.001000120670460] |
| 04316376 | TONCOIN[132.960000000000000] |
| 04316380 | TRX[0.001554000000000],USDT[0.000000052021300] |
| 04316383 | BNB[0.000000100000000],LUNA2[0.000137800345200],LUNA2_LOCKED[0.000032153413890],LUNC[3.006315300000000],NFT (416036354659886267)[1],NFT (481270841150374387)[1],NFT (521252653562991033)[1],SOL[0.000000120920819],TRX[0.000210015268276],USDT[1.055239857332932 3] |
| 04316385 | AURY[23.000000000000000],USD[4.717739770000000],USDT[0.000000003903269] |
| 04316390 | CRO[4.655874870000000],DOT[12.526202590000000],GALA[469.465780270000000],SOL[5.523111180000000],XRP[25.725293400000000] |
| 04316398 | RAY[167.997530000000000],USD[38.845827129750000000000000000],USDT[0.000000072653620] |
| 04316400 | USD[0.007700685500000] |
| 04316404 | DOT[0.099145000000000],ETHW[0.226000000000000],TRX[0.000018000000000],USD[51.217414796165935100000000000],USDT[125.114575986024076] |
| 04316405 | EUR[1094.505801020000000] |
| 04316411 | FTM[0.000000044000000],USD[0.000000073561654] |
| 04316413 | USDT[1.590525195900000] |
| 04316416 | BNB[0.000000052600000],LUNA2[0.000137786003000],LUNA2_LOCKED[0.000321500673600],LUNC[30.003192240000000],NFT (320132633559913920)[1],NFT (336862311554196379)[1],NFT (338273471180234145)[1],TRX[0.002395000000000],USD[0.000000080575720],USDT[0.000000044577954] |
| 04316422 | USD[20.000000000000000] |
| 04316424 | BTC[0.004247570000000],LUNA2[2.459348069000000],LUNA2_LOCKED[5.738478829000000],LUNC[535528.220000000000000],USD[13.170193922416232],USDT[0.542415262438212 6] |
| 04316441 | USD[70.000016276886554 8] |
| 04316444 | ALCX[1.029621500000000],APT[6.113864840000000],AURY[45.713795100000000],BAO[8.000000000000000],BICO[104.375028650000000],CQT[295.144408730000000],CREAM[1.000566370000000],DENT[719.754012140000000],DOGE[98.037683190000000],FRONT[136.121163640000000],FTT[8.810170970000000],GALA[67.29 9852530000000],GARE[20.809087500000000],GRT[310.200985100000000],GST[306.866405280000000],HMT[207.425756500000000],HNT[13.598738770000000],IMX[71.100977030000000],KIN[7.000000000000000],LDO[15.385706990000000],LUNA2[0.015322682100000],LUNA2_LOCKED[0.002457529248000],LUNC[229.342337 620000000],MANA[52.627498150000000],MASK[8.918963070000000],MEDIA[2.937531090000000],MOB[9.044716950000000],MPLX[81.719981440000000],NFT (288937368923604998)[1],PERP[76.807142460000000],PORT[252.239721420000000],RAY[241.990170060000000],SAND[41.415591520000000],SLP[3047.749931310000000],SOS[1940.482758620000000],STG[82.227583030000000],SXP[21.727270380000000],SYN[6.576607360000000],TRX[1.000000000000000],USD[13.71792792 4312168],USDT[0.000000064584114],VGX[142.555471400000000],WAVES[10.466233630000000],WFLOW[22.785808630000000],XRP[14.398156020000000] |
| 04316445 | AKRO[1.000000000000000],BNB[0.000000075926708],ETH[0.000000480007],ETHW[0.000000480007],KIN[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000080040552],XRP[0.000000070000000] |
| 04316446 | BTC[0.000983740000000],ETH[0.008630460000000],ETHW[0.008520940000000],EUR[0.000001028140763],KIN[1.000000000000000],SOL[0.167821110000000] |
| 04316451 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.067581400000000],ETHW[0.006676000000000],GALA[19.648236380000000],KIN[3.000000000000000],SAND[2.602561290000000],SHIB[202908.433966050000000],USD[0.000071469562457] |
| 04316453 | ATOM[0.591400000000000],AVAX[0.083780000000000],LUNA2[0.000000427734096],LUNA2_LOCKED[0.000000998046225],LUNC[0.009314000000000],USD[0.452912122869780 0] |
| 04316457 | USD[7.888307796626546 7],USDT[0.000000100596525] |
| 04316458 | EUR[0.000000089533357],TRX[0.010092000000000] |
| 04316468 | USDT[3.865699510012743 4] |
| 04316469 | EUR[0.000000011551510],USD[0.000000038782580],USDT[0.000000005936907 0] |
| 04316470 | KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000000049497210],USDT[0.000000064518950] |
| 04316480 | CHF[87.713280463247680] |
| 04316490 | ETH[0.000000005174808],EUR[0.000000063766884],GBP[0.007560622192657 1],USD[0.000000083753630],USDT[0.000000007976702] |
| 04316520 | USD[-0.260943605200000],USDT[2.515200000000000] |
| 04316521 | EUR[0.000000052433789],USD[0.000000041852710],USDT[0.000000091146432] |
| 04316522 | TONCOIN[0.020000000000000] |
| 04316523 | 1INCH[0.123175160000000],FTT[0.090000000000000],LOOKS[1.976800000000000],LUNA2[0.003026024080000],LUNA2_LOCKED[0.007060722686000],LUNC[0.009748000000000],MANA[54.116986830000000],SRM[0.985400000000000],UNI[0.097940000000000],USD[- 7.609240155518845],USDT[0.008001681442881 1],XRP[0.965600000000000] |
| 04316527 | BTC[0.000000050000000],TRX[0.000066000000000],USD[2.243418591500000] |
| 04316530 | BTC[0.297100730000000] |
| 04316533 | ALGO[0.000000002250152],APE[0.000000069552807],BAO[1.000000000000000],BTC[0.000000005465572],ETH[0.000001751498367],ETHW[0.000000000149836677],GBP[0.103338686644454],KIN[1.000000000000000],LUNA2[0.000002896471716],LUNA2_LOCKED[0.006307140000000],MATIC[0.000000 019940925],SOL[0.000000097616876],USD[0.000017461796273],USDT[0.000000843018251] |
| 04316534 | TRX[0.000000073100000],USDT[0.000000090010580] |
| 04316535 | USD[-4.671081839671917 2],USDT[5.260877130000000] |
| 04316548 | USD[25.000000000000000] |
| 04316552 | BTC[0.000002280988825],ETH[0.361113982499641 6],FTT[1.000530608667540 5],USD[0.000117179322952 6],USDT[0.000011983148622 6] |
| 04316560 | USD[0.003733356071910],USDT[0.000000065210991] |
| 04316563 | BTC[0.000040000000000],USD[0.626540319850000 0] |
| 04316569 | USDT[0.000000040000000] |
| 04316571 | TONCOIN[10.000000000000000] |
| 04316574 | ALTBEAR[73102.029548610000000],DOGEBULL[1259.396049154143959 2],LUNA2[0.509735131100000],LUNA2_LOCKED[1.189381973000000],LUNC[110995.897981570000000],SHIB[24078586.126027730000000],SUSHIBULL[3448275.862068960000000],THETABULL[1117.683120160000000],USD[0.000001660501906 2],XRP[302.961 3604539000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04316575 | FTT[0.0168725200000000],USD[0.0277685980135250],USDT[0.0000149885027731] |
| 04316584 | AKRO[1.0000000000000000],AVAX[0.0000211000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],ETHW[0.2929042218226887],ETHW[0.2927146518226887],KIN[4.0000000000000000],LTC[0.0000488000000000],LUNA2[0.0947511238000000],LUNA2_LOCKED[0.2210859555000000],LUNC[0.3054841000000000],SOL[0.0000033100000000],UBXT[5.0000000000000000],USD[0.0000010708632190],USDT[0.0453822385571488],XRP[0.0003703200000000] |
| 04316586 | ADABULL[12.9059113500000000],DOGEBULL[148.8958203200000000],ETCBULL[12.5697313200000000],SHIB[1977848.1012658200000000],SUSHIBULL[88461538.4615384600000000],USDT[0.0070371058470503] |
| 04316587 | TRX[0.6820660000000000],USDT[2.0433328175000000] |
| 04316604 | BTC[0.0000000020000000],EUR[0.0000638006484865],USD[0.0000000840776672],USDT[0.0000000076563141] |
| 04316609 | USD[0.0058989684850000] |
| 04316614 | USD[1.6617778300000000] |
| 04316615 | USDT[95.1542413700000000] |
| 04316617 | FRONT[1.0000000000000000],GBP[0.0000021472294060],HXRO[1.0000000000000000],RSR[2.0000000000000000],SRM[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000204900094] |
| 04316620 | BAO[2.0000000000000000],ETHW[5.7920000000000000],SUSH[15.0000000000000000],TONCOIN[131.8355749200000000],UBXT[3.0000000000000000],USD[0.0006055533634331] |
| 04316629 | SOL[10.1782475300000000],USD[0.0100001425486005] |
| 04316632 | USD[-35.8518477403839646],USDT[207.4978737800000000] |
| 04316634 | FTT[0.0367270300000000],USDT[0.0000000012000000] |
| 04316639 | ETH[0.0269946000000000],ETHW[0.0269946000000000],USD[1.1365000000000000] |
| 04316644 | CRO[23.7724166700000000],EUR[0.0344287402875530],USD[0.0000000040778938] |
| 04316649 | TRX[0.0919010000000000] |
| 04316654 | BTC[0.0009635186128300],FTT[0.0006398000000000],LUNA2[0.0000000417814560],LUNA2_LOCKED[0.0000000974900639],LUNC[0.0090980000000000],NFT[3592268203389736759][1],NFT[5219699242939369911][1],TRX[0.9795471000000000],USD[1.0093046567258400] |
| 04316662 | BULL[0.0008262000000000],USD[8.1304365625178880] |
| 04316671 | USD[30.0000000008829430] |
| 04316673 | ETH[0.0004554200000000],ETHW[0.0005400000000000],SOL[0.0079557200000000],TRX[0.0009060000000000],USDT[102.6542091158801616] |
| 04316675 | USD[30.0000000000000000] |
| 04316676 | ALGO[30.8841451700000000],APT[12.7522331000000000],ATOM[22.9099989300000000],AVAX[5.8310561400000000],BAL[1.6165380500000000],BAO[6.0000000000000000],BAT[3.4417960300000000],BTC[0.0000137700000000],CHZ[884.4701232900000000],DENT[1.0000000000000000],DOGE[0.0137396800000000],DYDX[39.4395232900000000],EOS[0.0504781800000000],ETH[0.0002299000000000],ETHW[1.9082471000000000],EUR[384.7702955475913893],EURT[0.0177781700000000],FTM[46.7351093900000000],FTT[157.7091545400000000],GMX[13.1993666100000000],JST[318.0925436600000000],KIN[4.0000000000000000],LINK[41.3344446500000000],LOOKS[0.0000000],MATIC[10.0071899500000000],NEAR[0.3342997000000000],PERP[1.6804505700000000],RSR[1.0000000000000000],SHIB[10003035.4582335100000000],SNX[4.1078569600000000],SNY[249.9767644300000000],SOL[0.0527735500000000],STG[21.8860343900000000],SUSHI[5.7128393200000000],TOMO[2.3958221500000000],UBX[2.0000000000000000],USD[0.0744338019145149],USDT[0.0000000167566041],ZRX[3.8720516500000000] |
| 04316682 | BAO[2.0000000000000000],ETH[0.0000001450000000],ETHW[0.0000001000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0195006640199246] |
| 04316688 | USDT[0.2011701040700952] |
| 04316692 | BTC[0.0000000691630200],TRX[0.0007770000000000],USDT[0.0003809622819250] |
| 04316698 | BTC[0.0003023300000000] |
| 04316700 | BTC[0.0009887242522369],LTC[0.0462324700000000],USDT[10.5001622000000000] |
| 04316701 | BTC[0.0000000726975000] |
| 04316718 | ETHW[0.0010000000000000],USD[19.9311284663840000],USDT[0.0046292775733220] |
| 04316721 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000734508220],GBP[0.0000000954603530],KIN[4.0000000000000000],SOL[0.0000009176542],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[45.4331720000000000] |
| 04316724 | USD[0.0000001707195938] |
| 04316744 | BCH[0.0009880000000000] |
| 04316748 | TRX[0.8583900000000000],USD[1.4904465775000000] |
| 04316753 | ENS[0.0000000050000000],FTT[25.0016322000000000],USD[5054.6778315915156754] |
| 04316780 | BNB[0.0000000065000000] |
| 04316781 | TONCOIN[0.0180000000000000],USD[0.0000000050000000] |
| 04316783 | EUR[200.0000000000000000],TRX[0.0000010000000000],USD[307.1330316427831668],USDT[0.0000000039210800] |
| 04316789 | BTC[0.0000000607384467],ETH[0.0000000565445776],SOL[0.0000000038306458] |
| 04316806 | ETH[2.0441595600000000],ETHW[2.0441595600000000],USD[52.1346881302307544] |
| 04316811 | TONCOIN[347.8365050000000000],USD[0.3582261740000000] |
| 04316812 | TONCOIN[8.6200000000000000],USD[0.0000000450000000] |
| 04316813 | DOT[0.0000000050600000],EUR[70.0000000229562200],FTT[11.4977000000000000],LUNA2[0.0026857604840000],LUNA2_LOCKED[0.0062667744630000],SOL[0.0291289800000000],USD[20.6087856286592569],USDT[0.0000001406643000],XRP[1.0000000000000000] |
| 04316819 | USD[0.3207758250000000] |
| 04316827 | BNB[2.6110476490026400],BTC[0.0000000092000000],CRO[135.2904504700000000],DOT[0.0000610000000000],ETH[0.0000053105000000],ETHW[2.8150915500000000],EUR[1052.0042760421457827],FTT[0.0000874600000000],LUNA2[0.9786887043000000],LUNA2_LOCKED[2.2027042200000000],LUNC[0.0000000094494700],USD[2529.1122349469153120000000000],USDT[0.0000000477772000],USTC[0.0000000294220400] |
| 04316855 | TRX[0.0015540000000000] |
| 04316860 | FTT[158.0000000000000000],GMT[9.9982000000000000],LUNA2[0.0748248760100000],LUNA2_LOCKED[0.1745913774000000],LUNC[16293.2742868000000000],NFT[407887446020111030][1],NFT[425899302059207964][1],NFT[477006175100854725][1],NFT[523679176406902808][1],NFT[526979014702468959][1],NFT[536600552323246191][1],NFT[564367798586449958][1],USD[303.3119295601602974],USDT[11.0965539100000000] |
| 04316868 | AKRO[1.0000000000000000],BAO[16.0000000000000000],BTC[0.0000000005082866],DOGE[0.0011820000000000],ETH[0.0333917300000000],ETHW[0.0329810300000000],GBP[0.0001662898942283],KIN[17.0000000000000000],UBXT[1.0000000000000000],USD[0.0003390506318411],USDT[0.0004684900000000] |
| 04316877 | SOL[0.0020000000000000] |
| 04316879 | FTT[0.0000000077760240],LUNA2[0.2785378709000000],LUNA2_LOCKED[0.6499216987000000],USD[0.2991209774750000] |
| 04316882 | MATIC[0.0004634000000000],USD[-0.0002917220005756] |
| 04316883 | TONCOIN[215.5027000000000000] |
| 04316887 | LTC[0.1062500000000000] |
| 04316904 | USD[0.0000000051118810] |
| 04316917 | BTC[0.0000000080000000],NEAR[122.1540867094105000],USD[0.0000000225575208] |
| 04316920 | LUNC[0.0000000022959402],MATIC[0.0000000015628132],SOL[0.0000000000944100] |
| 04316927 | USD[1.0000000000000000] |
| 04316931 | SOL[0.0088823500000000],TRX[0.0031080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04316940 | USD[0.3541732790250000] |
| 04316941 | DFL[0.0000000075624964],SOL[1.0000000000000000] |
| 04316945 | BTC[0.0000000000145200],SLP[509.9082000000000000],TRX[0.0007770000000000],USD[29.9990203157087391],USDT[0.0000000009191179] |
| 04316948 | TRX[0.0007770000000000],USD[1.2604680780620940],USDT[0.0000000120606983] |
| 04316949 | BTC[0.0114068200000000],DENT[1.0000000000000000],EUR[0.0000021564691516],RUNE[0.0000000057000000],SOL[0.0000000020500000],USD[0.0000646520939493] |
| 04316956 | FTT[0.9998100000000000],NFT [318875236270365846][1],NFT [361347470216565260][1],NFT [370162138731217004][1],NFT [372431344606276297][1],NFT [375322037122040899][1],NFT [381173150723304050][1],NFT [409843347853731454][1],NFT [418510002130183368][1],NFT [443882956309736521][1],NFT [527904558618107881][1],NFT [531423601340014727][1],NFT [555732562784655985][1],USD[0.0000000115863031],USDT[4.5509346400000000] |
| 04316957 | USDT[0.0002216292738816] |
| 04316959 | USD[0.0417132645000000] |
| 04316960 | BTC[0.0000524000000000],DAI[0.0000000092252140],TRX[0.0047850000000000],USD[0.0162641100000000],USDT[0.7996929786463562] |
| 04316962 | NFT [450082060807084468][1],NFT [535629571476551855][1],USD[0.0000000079111140] |
| 04316971 | USD[0.0046255900000000] |
| 04316975 | SOL[0.0000000085280000] |
| 04316978 | LTC[0.1137693400000000],TONCOIN[0.0500000000000000],USD[0.0000001268214642] |
| 04316987 | BNB[0.0000000065620700],ETH[0.0029828039079991],ETHW[0.0035769039079991],TRX[0.0002630057859598],USD[0.0000015363726380] |
| 04316991 | SRM[85.4780000000000000],USD[-7.4366299890000000] |
| 04316996 | BTC[0.0059988000000000],TRX[0.0002120000000000],USDT[1981.6100000000000000] |
| 04317006 | SOL[0.0000000070000000],USD[0.0049661537500524] |
| 04317009 | USD[0.0000025562161942] |
| 04317012 | ATLAS[0.1827718800000000],NFT [356690952918757069][1],NFT [362832489002881773][1],NFT [379705553311584956][1],NFT [430151981448524103][1],NFT [534790210097743873][1] |
| 04317018 | BNB[0.0087850100000000],ETH[0.0000000057679756],NFT [486298947381225525][1],USD[0.0382989195837500] |
| 04317024 | USDT[0.0002313216337220] |
| 04317033 | TONCOIN[0.0500000000000000],USD[0.0000000112269600] |
| 04317034 | AMPL[0.4694287634696266],BUSD[207.8081473500000000],TRX[0.0000190000000000],USD[0.2827232599000000000000000],USDT[0.0017260018185051] |
| 04317037 | BRZ[7.9561042524563770],FTT[3.1298955600000000],USD[3.6392804177890873],USDT[0.0000000037721873] |
| 04317041 | BRL[1700.6500000000000000],BRZ[0.0099255000000000],BTC[0.0095478300756750],ETH[0.0000145542600000],ETHW[0.0000000042600000],MATIC[105.4817196258315688],USD[0.0000000014504980] |
| 04317052 | USD[0.0000000041016071],USDT[0.0000000080241043] |
| 04317053 | LUNA[0.0957159480800000],LUNA2 LOCKED[0.2233372122000000],LUNC[19369.5025890169708000],USD[0.0000000119061209],USTC[0.9574582902188309],XRP[0.0000000092031403] |
| 04317055 | USDT[0.0000000039827900] |
| 04317063 | USD[2.2633475897150894] |
| 04317065 | USD[0.0000000022000000] |
| 04317068 | TONCOIN[52.0000000000000000],USDT[137.1945242600000000] |
| 04317069 | LUNA2[0.0000000010000000],LUNA2 LOCKED[1.1866926660000000],TRX[5.5382774574802997],USDT[2.8237746561250000],XRP[2.0000000000000000] |
| 04317072 | BTC[0.0000000096113955],USD[0.0000000003200000],USDT[0.0000000070000000] |
| 04317075 | TRX[0.0007770000000000],USDT[1.0800000000000000] |
| 04317081 | SOL[0.0028009300000000],USD[-0.0214928791776799] |
| 04317085 | BTC[0.0001151500000000],USD[0.0003325875142890] |
| 04317090 | BTC[0.2500000000000000],ETH[3.9994446200000000],FTT[25.0003033000000000],USD[1012.7483700268427143],USDT[3192.4258125897411960] |
| 04317099 | BAO[2.0000000000000000],BTC[0.0000000099607270],DENT[1.0000000000000000],DOGE[2181.4205939500000000],ETH[0.0007480400000000],ETHW[0.0000583000000000],FRONT[1.0000000000000000],FTT[21.0883967180079354],GBP[0.0000000083680990],KIN[2.0000000000000000],LTC[0.5470385400000000],LUNA2[1.1970083120000000],USD[0.0000000055201568] |
| 04317110 | BTC[0.0000000069974582],USD[0.0000001209365522] |
| 04317114 | MATIC[22.3001000000000000],USD[2.4543827370000000] |
| 04317121 | USDT[0.0000157779526811] |
| 04317124 | USDT[0.0001384779910652] |
| 04317132 | USDT[0.0000405111272828] |
| 04317135 | BTC[0.0000000040000000],DOGE[0.0000000065507000],FTT[0.0000000100000000],LTC[-0.0001369020087170],LUNA2[0.0008362946138000],LUNA2 LOCKED[0.0019513540990000],LUNC[0.0000000022660462],TRX[0.0000280000000000],USD[-1.2543526089655416],USDT[7.0372244331046020] |
| 04317146 | BRZ[11.0000000000000000] |
| 04317159 | BAO[1.0000000000000000],USD[0.0000000048944610] |
| 04317168 | USDT[0.0003550458052378] |
| 04317169 | TRX[0.9800000000000000],USD[1.3616571035500000] |
| 04317170 | GBP[0.0000000049222306],KIN[1.0000000000000000],MATIC[0.0000000800000000],NFT [538730002019905339][1],NFT [570962999273880105][1],NFT [573935708569912216][1],USD[0.0000000064524478],USDT[0.0000000128256249] |
| 04317185 | LUNA2[0.0000000403210797],LUNA2 LOCKED[0.0000000940825193],LUNC[0.0087800000000000],USDT[1.0116553200000000] |
| 04317186 | BNB[0.0212632200000000],BTC[2.0047692200000000],UBXT[1.0000000000000000],USD[54.0941240302007040] |
| 04317195 | NFT [352130939283396906][1],NFT [530358151275678967][1],NFT [570957365270727543][1],USD[0.0000000051118810] |
| 04317197 | ETH[0.0000000050316156],SOL[0.0000001056784497] |
| 04317201 | BTC[0.0000000030884149],ETH[0.0000000058406646],SOL[0.0512523639631342],USDT[0.0000004886211864] |
| 04317204 | BTC[0.0000000038636000],TRX[0.0017170000000000],USD[0.1268199793010328],USDT[0.2028309305583083] |
| 04317208 | USD[0.0013321393085936],USDT[0.0000000134543409] |
| 04317214 | BNB[0.0000001000000000],MATIC[0.0000000068879682],SOL[0.0000000049200000] |
| 04317226 | USD[-53.4888250463030240],USDT[244.8783909000000000] |
| 04317232 | BNB[0.0200102600000000],BUSD[13762.7218335300000000],ETH[0.0002708000000000],USD[0.9961202100000000],USDT[1.0000913000000000] |
| 04317234 | BTC[0.0118834300000000],DENT[1.0000000000000000],EUR[0.0000069946421369],KIN[1.0000000000000000],USD[0.0000201269586704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04317247 | APE[38.40000000000000],BTC[0.00000000900000000],DOGE[2432.81300328000000000],FTT[39.69796890000000000],LTC[0.01000000000000000],LUNA2[0.12171363370000000],LUNA2_LOCKED[0.28399847870000000],LUNC[232549.40000000000000000],SHIB[310000.00000000000000000],USD[-0.22360749409375506],USDT[0.03179393887934851],XRP[16.99520820000000000] |
| 04317250 | NFT [348112270740048397?][1],NFT [412252414322230844][1],NFT [426810996356243114][1],NFT [461479497098223494][1],NFT [464131228342473487][1],NFT [520052169653442469][1],TRX[0.00077700000000000],USD[9.48526158198000000],USDT[0.00000000000987501] |
| 04317254 | BNB[0.00000000015751900],TRX[0.94087500000000000],USDT[3.19476494416375000] |
| 04317259 | LUNA2[0.03179997761000000],LUNA2_LOCKED[0.07419994776000000],USD[0.00000000052140046] |
| 04317262 | LTC[0.00000050000000],TONCOIN[8.77000000000000000],USD[0.00000776538542?],USDT[0.00000000447482 35] |
| 04317277 | DOGE[0.87918500000000000],DOGEBULL[6.31868000000000000],TRX[705.00077700000000000],USD[0.03848231981276 00],USDT[0.0027550000000000] |
| 04317285 | USD[200.010000000000000000] |
| 04317288 | USDT[0.78303074000000000] |
| 04317289 | SOL[0.00000001106243700],TRX[0.00000005697889 9] |
| 04317291 | TRX[0.00001600000000000],USDT[0.0158783300000000 0] |
| 04317293 | TRX[0.00000200000000000],USD[0.85614967161250 00],USDT[1.11864228206250 00] |
| 04317305 | TRX[0.00155400000000000],USD[0.04385926380000000],USDT[0.00088000000000000] |
| 04317306 | BTC[0.99982540000000000],FTT[3.09944200000000000],USD[102.7240000000000000000] |
| 04317308 | USD[2.77688744273456 31],USDT[0.00277944000000000] |
| 04317313 | USD[0.00797825552252 05],USDT[0.00000007265829] |
| 04317316 | ETH[0.29994300000000000],ETHW[0.29994300000000000],USDT[0.67791900000000000] |
| 04317318 | ETH[0.00000001000000000],UBXT[1.000000000000000000],USDT[0.00050384758025 0] |
| 04317319 | ETH[0.00083520000000000],ETHW[0.00083520000000000],TRX[0.00015400000000000],USD[2900.470174253638195000000000],USDT[0.0060190080476137] |
| 04317322 | USDT[2382.8269600000000000000],XPLA[1650.000000000000000000] |
| 04317336 | TRX[0.00302400000000000] |
| 04317341 | SUSHI[9.25323334473100 0] |
| 04317349 | HT[0.00064503109579 50],NFT [403976364003852037][1],NFT [458496726262665415][1],NFT [547272410673101529][1],TRX[0.00155500020756000],USD[0.00093176400000000],USDT[0.00000008132706] |
| 04317350 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.00070424000000000],ETHW[0.00070424000000000],KIN[1.00000000000000000],TRX[0.00155600000000000],UBXT[1.00000000000000000],USD[0.00000005095896 93],USDT[0.00000001147225 10] |
| 04317352 | ETH[0.00000001000000000],PUNDIX[0.00000000078727874],USD[0.00000009666523 9],USDT[0.00000310014870],WAVES[0.00000000051669200],XRP[2934.08897995681843 05] |
| 04317355 | BRZ[0.00000470000000000],BTC[0.00000000199806 21],USD[0.00000000721211 96],USDT[0.00000006329111 2] |
| 04317364 | ETH[0.00000001176810 00],NFT [337058742159859724][1],NFT [360059083683894114][1],NFT [390247223654931489][1],NFT [407953862437340539][1],NFT [459461140890421216][1],TRX[0.00000008522799],USD[0.038554730000000000] |
| 04317365 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],FIDA[1.00000000000000000],FRONT[1.00000000000000000],FTT[19.27009866000000000],KIN[7.00000000000000000],LTC[1.03313975000000000],NFT [344340223571857030][1],NFT [524292435180055491],RSR[1.00000000000000000],SECO[1.03421175000000000],TRXI3.00001000000000000],UBXT[1.00000000000000000],USD[2.75051895641141178],USDT[0.00000000915661 55] |
| 04317378 | USD[2.48307253920000000],USDT[3477.8642880000000000000] |
| 04317384 | APE[110.13146622000000000],BNB[0.89982000000000000],ENJ[343.94872605000000000],RAY[164.00000000000000000],SOL[5.40000000000000000],SRM[211.00000000000000000],USD[900.815008294972 9985],USDT[0.00284840000000000] |
| 04317386 | BTC[0.00000007147110 9],FTM[0.97176560000000000],USD[0.00000015946136 6],USDT[0.00000000988208 76] |
| 04317402 | DOGE[347.93040000783212 05],FTM[0.00000000003725837],FTT[0.00008974117016 41],LUNA2[0.22961891340000000],LUNA2_LOCKED[0.53577746470000000],LUNC[0.00000022289306 1],MTA[0.00000000525457280],SHIB[2500000.00000000001 0607367],SOL[5.13808081 0640960],USD[0.10993235126197 36],VETBULL[0.00000000067416 300] |
| 04317407 | USD[0.49411668450000000],XRP[0.52737500000000000] |
| 04317411 | LUNA2[0.00696126000800000],LUNA2_LOCKED[0.01624294002000000],NFT [326292960996201857][1],NFT [402437583564962199][1],NFT [469754055867837961][1],NFT [475956679247084928][1],NFT [552629828113753515][1],TRX[0.70900000000000000],USD[2.33258676745422 00],USDT[0.13710412237000 00],USTC[0.98540000000000000],XRP[0.39940000000000000] |
| 04317431 | ETH[13.21920244000000000],ETHW[13.21920244000000000],LUNA2[0.00000003674820 96],LUNA2_LOCKED[0.00000008574582 23],LUNC[0.00800200000000000],USD[0.00000475032488 45] |
| 04317433 | ETH[0.00046942000000000],ETHW[0.00046941620865 50],TRX[0.00006700000000000],USD[0.00000021302027 1],USD[0.00932004775000000] |
| 04317436 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],LUNA2[0.07125631381000000],LUNA2_LOCKED[0.16626473220000000],LUNC[6.13967688000000000],MANA[333.31687197000000000],UBXT[1.00000000000000000],USD[0.010000254586 4203],USDT[0.00000001347369 89] |
| 04317441 | ETH[0.04083432424500830],ETHW[0.04083432424508301],LUNA2[0.48463102060618421],LUNA2_LOCKED[0.00000004080810965],LUNC[0.04487040000000000],SOL[0.00122869091115921],TRX[0.00077704438983611,USD[1.31427411425818 08] |
| 04317457 | BNB[0.00000010000000000],NFT [523565265248332413][1],NFT [534956580518987886][1],NFT [544716189078951925][1],TRX[0.00000000504254444],USD[0.00000000492466731,XRP[0.00000001000000000] |
| 04317469 | USD[0.00000004043054388] |
| 04317473 | LUNA2[484345574188275 8],XPLA[18149.821900000000000000],XRP[0.35012854000000000] |
| 04317476 | BTC[0.00000329332896 99],ETH[0.00005700249200000],ETHW[0.00000001700000000],LUNA2[0.45923784180000000],LUNA2_LOCKED[0.071554964000000000],LUNC[100000.00693050000000000],USD[-18.94794486536563 10],USDT[0.00000000872818 63] |
| 04317498 | BTC[0.00000825167601,BTC[0.00000000533342990],ETH[0.00000000473147 16],HT[0.00000001335246 47],SOL[0.00001360188600000],TRX[0.00000000924223],USD[0.00000026920266],USDT[0.00000089995673] |
| 04317506 | ANC[0.00000000645330 40],BAO[1.00000000000000000],GENE[0.67485284444533344],KIN[1.00000000000000000],USDT[0.00000003025361 02] |
| 04317511 | USDT[2.16512252000000000] |
| 04317512 | TRX[0.05010400000000000] |
| 04317514 | ETH[0.00004646000000000],ETHW[0.02000000000000000],IP3[4.20001559204213 64],SOL[0.00000007968000 00],USD[0.00000001645923 20],USDT[0.14994801364803 52] |
| 04317537 | NFT [362238383513200467][1],USDT[0.00000000353447 27] |
| 04317542 | USD[0.01728615060] |
| 04317544 | BTC[0.00000000901250 00],USD[0.00151026434412 80] |
| 04317551 | BTC[0.00007500000000000] |
| 04317556 | TRX[0.00155500000000000],USDT[0.00002987671686 956] |
| 04317559 | BTC[0.00806540000000000],SAND[47.16845904000000000],USD[7.77505584490555682],XRP[61.25685240000000000] |
| 04317564 | MTA[141.94895184000000000],UBXT[1.00000000000000000],USD[0.010000018782318 8] |
| 04317567 | BTC[0.00000005753868 6],COMP[0.00000000950604331,RSR[1.00000000000000000],USD[0.13324391252675741,XRP[0.00000004411235 4] |
| 04317584 | ETH[0.00000000021060 0] |
| 04317588 | USD[10.1230110500000000],USDT[8502.6175062751079264] |
| 04317589 | LTC[0.00000005000000001,LUNA2[0.00000000800000001,LUNA2_LOCKED[15.09995442000000001,NFT [301530120542068735][1],USD[0.0101208918785600] |
| 04317593 | BNB[0.0501998000000001,BTC[0.00000001527000] |
| 04317596 | USDT[0.1385397018089700] |
| 04317604 | REAL[807.7199718540000001,SOL[0.00207303000000000],USD[0.01954734190000000],USDT[0.0052782845906604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04317611 | USD[0.0050247563000000] |
| 04317614 | CEL[0.0000000078565000] |
| 04317622 | AXS[0.0000000097803428],LUNA2[0.0069328611190000],LUNA2_LOCKED[0.0161766759500000],RAY[0.0000000068223600],USD[0.0000001420318510],USDT[0.0000000031719920] |
| 04317625 | WRX[1342.4227089909456200] |
| 04317635 | LUA[0.0463197000000000],TRX[0.0062260000000000],USDT[0.0000000080458572],WRX[0.0000000089477600] |
| 04317638 | FTT[0.0029622000000000],USD[0.0000002851933180] |
| 04317643 | USD[0.0000000065027532] |
| 04317647 | ATOM[0.0000000008534100],NFT (315560605959857208)[1],NFT (325831009293085671)[1],NFT (357131312705263405)[1],NFT (366181562783657630)[1],NFT (388739551958008651)[1],NFT (564114852950258524)[1],USD[0.0000000047933160],USDT[0.0116116202603200] |
| 04317651 | TRX[0.0000330000000000],USDT[0.0374208500000000] |
| 04317660 | AUD[8.0039812450404537],UBXT[1.0000000000000000] |
| 04317665 | BTC[0.0000372047900000],FTT[0.0000000062880495],USD[27.4615796028816761],USDT[0.0000000026000000] |
| 04317675 | ETH[0.0000000009348000],NFT (519911077972614178)[1],USD[0.3942663190000000],USDT[0.0000000084524900] |
| 04317677 | USDT[307.8482502658613900] |
| 04317685 | BNB[0.0000000047600000],LTC[0.0000000724405025],MATIC[0.0000000010000000],MATICBULL[0.0000000003350930],SOL[0.0000000005920596],TRX[0.0000000183584971],USD[0.0000000020858640],USDT[0.0000000042563100] |
| 04317686 | BNB[0.0000005423620000],ETH[0.0000000000677000],SHIB[0.0000000008133688],SOL[0.0000000134224000],TRX[0.0000000009207888],USDT[0.0000000097636709] |
| 04317687 | BAO[6.0000000000000000],BNB[0.0000000080000000],BTC[0.1279021182070609],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0036864700000000],ETH[0.0000000003000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0192871327014296],USDT[0.0005999993447752] |
| 04317691 | ATOM[1.0000000000000000],BAO[3.0000000000000000],ETH[0.5874319800000000],MATIC[649.1664251500000000],NFT (399167409489352584)[1],NFT (478476804759433535)[1],NFT (575075440964067963)[1],TRX[0.0077800000000000],USD[1028.1773732313677762] |
| 04317696 | GALA[91.3535341500000000],LUNA2[1.1885732610000000],LUNA2_LOCKED[2.7733376090000000],LUNC[258814.3300000000000000],TRX[0.9908800000000000],USD[0.1165443664544280],XRP[0.9981000000000000] |
| 04317703 | CEL[0.0490000000000000],ETH[0.0000283400000000],ETHW[0.0000283400000000],FTT[26.2951170000000000],USD[0.0507705163350000],USDT[0.0103428200000000] |
| 04317719 | USD[0.6462286090000000] |
| 04317720 | BTC[0.0031000000000000],ETH[0.0339932000000000],ETHW[0.0339932000000000],USD[4.1668330600000000] |
| 04317726 | BTC[0.0001095900000000],USD[84.9531294335767626] |
| 04317728 | BNB[0.0095000000000000],ETH[-0.0127338096074305],ETHW[-0.0012653763108883],LINK[0.0997305676024146],SOL[0.0088410000000000],USD[1.7322141782196256],USDT[0.0000000014638936] |
| 04317743 | TRX[0.0000010000000000],USD[0.6085927500000000] |
| 04317745 | ETH[0.0000000066818500] |
| 04317747 | BAO[2.0000000000000000],GBP[0.0051887209900694],SOL[0.0000765800000000],UBXT[1.0000000000000000],USD[0.0000003549265326] |
| 04317752 | USD[25.0000000000000000] |
| 04317761 | ETH[2.9133067500000000],LUNA2[990.3844684000000000],LUNA2_LOCKED[2310.8970930000000000],SGD[0.0005139500000000],USD[130908.4451610577493807],USTC[140193.7083189300000000] |
| 04317772 | APT[0.0060110282075600],BNB[0.0000000052957000],NFT (307801800908324732)[1],NFT (307864200020690882)[1],NFT (458976619254812494)[1],NFT (544790203181935241)[1],TRX[0.0000110000000000] |
| 04317776 | BNB[0.0000000086769096],DOT[0.0000000033808400],ETH[0.0000000094421912],USD[4.4731589604750778],XRP[0.0000000085415307] |
| 04317790 | TRX[0.0380680000000000],USDT[68.9051228737500000],XPLA[9.8980000000000000] |
| 04317795 | BTC[0.0000000085840000],BUSD[1789.1492712000000000],ETH[0.0000001000000000],TRX[0.0122980000000000],USD[0.0000000028000000],USDT[0.0055723142500000] |
| 04317801 | NFT (337098162592149998)[1],NFT (337698737724094022)[1],NFT (405314585928403641)[1],NFT (531066254856166216)[1],NFT (532997352816103314)[1],NFT (542965637685067051)[1],USD[0.0000803700000000] |
| 04317802 | BTC[0.0032197200000000],USD[0.0002026570803192] |
| 04317803 | USD[-47.4129563518824655],USDT[52.1164013905474806] |
| 04317811 | USDT[99.0000000000000000] |
| 04317817 | ETH[1.0348770000000000],ETHW[0.9915170000000000] |
| 04317825 | AAVE[0.5600776422746600],BRZ[-24.1856020774413152],BTC[0.0101968320000000],DOT[22.2861965394961490],ETH[6.0626630861152700],FTT[0.4000000000000000],USD[85.1457627909491965] |
| 04317826 | BUSD[3.9000000000000000],TRX[0.6249460000000000],USD[0.1162821515125000] |
| 04317830 | TRX[0.0000040000000000] |
| 04317834 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.1215983600000000],DENT[6.0000000000000000],ETH[1.7153380800000000],ETHW[1.7146177100000000],HOLY[2.1030115300000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0517408500000000],XRP[1.0000000000000000],USD[0.0568429618703783] |
| 04317836 | USD[0.0000001959927788],USDT[0.0000000010094586] |
| 04317845 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04317857 | BTC[0.0000000040000000],LUNA2[0.3945683203000000],LUNA2_LOCKED[0.9206594140000000],LUNC[85918.0824621000000000],TRX[0.0060190000000000],USD[0.1207595445000000],USDT[1.3165298855201200] |
| 04317861 | SOL[0.0000000058301300] |
| 04317863 | TRX[0.0013410000000000],USDT[0.0000000078528103] |
| 04317864 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04317866 | TONCOIN[21.1054142000000000] |
| 04317869 | USD[0.0000001096504660],USDT[0.0000000088688165] |
| 04317873 | AVAX[0.0000000057765982],BNB[0.0000000030378200],MATIC[0.0000000018140000],NFT (301974970549241296)[1],SOL[0.0180000079307320],TRX[0.0000010067128078],USDT[0.0000000069000000] |
| 04317877 | ETH[0.0046324077336100],ETHW[0.0616324077336100] |
| 04317878 | USD[0.0002096300000000],USDT[0.0000000049884500] |
| 04317882 | BNB[0.0000000800000000],DOGE[0.0000000080584640],HT[0.0000000013987807],TRX[0.0013780000000000],USDT[0.0000028933908033] |
| 04317883 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04317891 | BNB[0.0000000429117299],HT[0.0000000070641903],SOL[0.0000000099260000],TRX[0.0644580338719212],USD[30.0670380290287600],USDT[0.0000000111576766] |
| 04317895 | BNB[0.0000000061803700],TRX[0.0007970000000000],USD[0.0030068247417068],USDT[0.0000000086178371] |
| 04317900 | NFT (391663704559303661)[1],NFT (461462990404615672)[1],NFT (490483417469497206)[1],SOL[0.0000000073295500],TRX[0.0000000073923882],USDT[0.0000000030983200] |
| 04317902 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04317923 | TRX[0.0708650000000000],USDT[1.7200553870000000] |
| 04317924 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04317925 | ETH[0.30100004513000],TRX[88.89043744000000000],USD[0.43757600449330185],USDT[0.0000000692439239],XPLA[0.02221344000000000] |
| 04317929 | ETH[0.00453939000000000],ETHW[0.00453939000000000],LUNA2[0.000181138149700000],LUNA2_LOCKED[0.0004226556826000],LUNC[39.443213460000000000],USD[0.0000098526285875],USDT[0.0000000119243466] |
| 04317948 | ATLAS[2.500000000000000000],COPE[0.010000000000000] |
| 04317955 | APE[143.765620000000000000],AVAX[38.791520000000000000],BTC[0.127668231992750],DOGE[1599.86980000000000],ETH[7.402334000000000000],ETHW[5.358204600000000000],LUNA2[0.000576338381600],LUNA2_LOCKED[0.001344789557000000],LUNC[125.498896000000000000],USD[0.000000106913360],USDT[0.000000086500000] |
| 04317960 | USDT[0.040770388500000000] |
| 04317961 | ATLAS[2.500000000000000000],COPE[0.010000000000000] |
| 04317965 | BTC[0.000000013818500] |
| 04317966 | MNGO[2.002000000000000000] |
| 04317969 | APE[0.073772090000000000],BTC[0.000067500000000000],USD[0.000001136574154] |
| 04317970 | ATLAS[2.500000000000000000],COPE[0.010000000000000] |
| 04317977 | USD[0.008441980000000],USDT[0.2327324365720904] |
| 04317979 | TONCOIN[0.060003210000000],USD[0.000000050000000] |
| 04317982 | BTC[0.000082000000000],ETHW[0.000844400000000000],USD[0.000000080804400],USDT[0.000000070182794] |
| 04317983 | BNB[0.000000012401388],TRX[0.000000070190450],USD[0.000000001747116],USDT[19.6334441059765918] |
| 04317988 | ATLAS[2.500000000000000000],COPE[0.010000000000000] |
| 04317989 | AAPL[0.009858671943760],ATOM[6.496466002003620],BAO[1.000000000000000],ETHBULL[78.408094300000000],EUR[0.0000029745844449],FB[0.0061023477088410],FTT[0.0363675893302686],GOOGL[0.0002419000000000],KIN[2.000000000000000],LUNA2[0.000001289959486],LUNA2_LOCKED[0.000000309905467],SOL[0.0000008950001],USD[0.0000000221924658],USDT[0.0080756351500000],USTC[0.0000182600000000] |
| 04317991 | SOL[0.000000018259200] |
| 04317999 | ATLAS[2.500000000000000000],COPE[0.010000000000000] |
| 04318004 | MNGO[1.001000000000000000] |
| 04318005 | APT[0.000000004000000],BNB[0.0008097032328762],ETH[0.000058370000000],LTC[0.000000041376480],NFT (3129823912691002841)[1],TRX[0.000000054831606],USDT[6.2650872543941085] |
| 04318012 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.0000074222369],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.0000077646845733],USDT[0.0000000096323880] |
| 04318016 | ATLAS[4.700000000000000000],COPE[0.300000000000000] |
| 04318024 | BTC[0.000000001000000],LUNA2[0.000123994208700],LUNA2_LOCKED[0.000289319820300],LUNC[2.7000000000000000],USD[0.9493457149950773] |
| 04318026 | FTM[5.000000000000000],HNT[120.000000000000000],LINK[40.980000000000000],MATIC[20.000000000000000],RUNE[333.7900000000000000] |
| 04318028 | MNGO[1.001000000000000000] |
| 04318029 | ATLAS[2.500000000000000000],COPE[0.010000000000000] |
| 04318032 | ETH[0.000000029251200],XRP[0.000000084180200] |
| 04318034 | SOL[0.000070373600000],USD[0.826249368925000],USDT[0.0055400000000000] |
| 04318036 | NFT (3150421966258376371)[1],NFT (5376903641238993201)[1],SOL[0.000046448376900],USDT[0.000000587807608] |
| 04318039 | TONCOIN[148.100000000000000] |
| 04318042 | SOL[0.002205610000000],TRX[0.888017000000000],USDT[0.000000062875000] |
| 04318059 | MNGO[1.001000000000000000] |
| 04318060 | ETH[0.000000086070310],MATIC[0.000000099252346],SOL[0.000000063661525],TRX[0.000080000000000],USDT[0.000000090568809],XRP[40.4866642795643000] |
| 04318064 | BTC[0.000297430000000],ETH[0.000278600000000],ETHW[0.000278600000000],LUNA2[0.012065965796000],LUNA2_LOCKED[0.0281539201890000],LUNC[1470.3030020000000000],SOL[0.023448000000000],USD[0.000000305768519],USDT[0.000000051355002] |
| 04318066 | BTC[0.000009980000000],USDT[3.6953880000000000] |
| 04318068 | TONCOIN[0.090000000000000],USD[0.000000022500000] |
| 04318076 | JST[1.666000000000000],MATIC[2.092000000000000],USD[24.1120384070500000],WAVES[0.0389000000000000] |
| 04318081 | MNGO[1.001000000000000000] |
| 04318089 | BCH[0.0000000016354736],GENE[0.000000006682254],LUNA2[2.361794441000000],LUNA2_LOCKED[5.5108536950000000],LUNC[514285.7119271000000000],SOL[0.0000000003958706],USD[0.4191713099725544] |
| 04318090 | USD[0.0000001760327405],USDT[0.000000086755371] |
| 04318103 | MNGO[1.001000000000000000] |
| 04318107 | TRX[0.005418000000000],USDT[12124.9735341000000000] |
| 04318109 | TRX[2.990000000000000000] |
| 04318110 | BTC[0.000978000000000],DOGE[0.100685080000000],ETH[0.010848480000000],ETHW[0.010711580000000],LINK[1.383746400000000],USD[0.000000175187747],USDT[0.000000004570248],XRP[27.0844464000000000] |
| 04318115 | MNGO[1.001000000000000000] |
| 04318121 | TRX[10.022371000000000],USD[6315.0365856346750000] |
| 04318122 | LTC[0.000000056933990],MATIC[0.869639099200400],NFT (3640949546369888843)[1],NFT (5433571623518950721)[1],TRX[0.000000041233718],USD[0.000000107855181],USDT[0.4039415539284996] |
| 04318127 | ETHW[0.000534000000000],IP3[0.994000000000000],USD[0.000000089000000],XAUT[0.000962000000000] |
| 04318129 | APT[0.096782518794698],BNB[0.000000006085466],BTC[0.000000010000000],MATIC[0.000000004249106],NEAR[0.000000007326052],SOL[0.000000064077205],TRX[0.004142000000000],USD[0.002913563398164],USDT[0.000017502994069] |
| 04318130 | USD[0.0000023201982846] |
| 04318135 | MNGO[1.001000000000000000] |
| 04318140 | LTC[0.003528000000000],TRX[0.003067000000000],USD[0.00129499567299],USDT[8575.9491943727278024] |
| 04318142 | BTC[0.000584000000000],USD[0.094101636885894],USDT[0.1052876221250000] |
| 04318153 | MNGO[1.001000000000000000] |
| 04318155 | ETH[0.000000058543056],ETHW[0.032866808648956],TRX[0.0000010000000000],USDT[0.0000331611848590] |
| 04318169 | SOL[0.001242100000000],USDT[0.0540678580000000] |
| 04318174 | BNB[0.0000001496460046],SOL[0.000000015637196] |
| 04318184 | SOL[0.000000012526000],TRX[0.000000075217600],USDT[0.034450977151713] |
| 04318189 | BTC[0.000000000117800] |
| 04318191 | CTX[0.000000080507115],LUNC[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04318192 | LTC[0.00000000057873000],SOL[0.00000000042250000] |
| 04318193 | SOL[0.00000000094580000],USD[0.0438489362500000] |
| 04318201 | BNB[0.0000000008376800],MATIC[0.0000000021300000],TRX[0.0000000032594191],USD[0.0000000096120000] |
| 04318208 | MATIC[0.000000010000000],NFT [456537560156418343][1],NFT [466790482126160139][1],TRX[0.0604010000000000],USD[0.0007419914000000] |
| 04318211 | BNB[0.000000009000000] |
| 04318212 | SGD[0.000000008560306],TRX[0.0004120000000000],USD[0.4224624500495376],USDT[0.0000000078498896] |
| 04318216 | APT[0.000000015254480],BNB[0.000000011024536B],BTC[0.000000009648894],DOGE[0.0000000045280800],ETH[0.000000067482500],HT[0.0000000030200900],NEAR[0.0000000002853996],SOL[-0.00000000008100731],TRX[0.0000000316134153],USDT[0.000003026577194] |
| 04318226 | USDT[0.0296030340000000] |
| 04318242 | AKRO[1.000000000000000],BTC[0.0170777000000000],ETH[0.0012850200000000],ETHW[0.0012713300000000],KIN[1.000000000000000],NFT [314231814741392218][1],NFT [329251563780901045][1],USD[10.4786333962412002] |
| 04318244 | AUD[0.0000243864539790] |
| 04318245 | USD[0.0520313386000000],USDT[0.0153746520000000] |
| 04318246 | BTC[0.00000000200000000],FTT[0.0497246110660000],USD[0.0008804164452084] |
| 04318249 | ETH[0.000000077099200],NFT [300137196856823312][1],NFT [350458285858845949][1],NFT [378441952896836603][1],NFT [569834717174404210][1],NFT [570602180120333759][1] |
| 04318254 | ATOM[17.5847516000000000],AVAX[10.1919296000000000],BTC[0.0062946802000000],DOT[13.5847904000000000],ETH[0.1279002840000000],ETHW[0.1279002840000000],FTM[319.6226700000000000],FTT[3.2515388100000000],MATIC[399.7943600000000000],USD[1.6798196951438223] |
| 04318258 | AVAX[0.0000000005770400],GENE[0.0000000080000000],LTC[0.0000000011070000],MATIC[0.0000000002752000],SOL[0.0000000084000000],TOMO[0.0046583775519592],TRX[0.0000150011415563],USDT[20.0069720954630472] |
| 04318269 | USD[0.0048493989828500] |
| 04318285 | LTC[0.0082347600000000],TONCOIN[0.0800000000000000],USD[5.7967012200000000],USDT[0.0000047455100289] |
| 04318288 | BNB[0.0000000003421200],ETH[0.0000000017251400],TRX[0.0000460000000000],USD[0.0000010179954685],USDT[0.0000000070832982] |
| 04318295 | BNB[0.0022033764497296],SOL[0.0000000002000000],TRX[0.0000785000000000],USD[0.0000001333357588],USDT[0.0000024335166717] |
| 04318304 | ETH[0.3047856800000000],ETHW[0.3046188813027577] |
| 04318316 | USD[0.0000000327171172],USDT[0.0000000002992632] |
| 04318318 | USD[0.0092065128807343] |
| 04318330 | AUD[0.0000000201276762],USD[0.0019404102266608] |
| 04318335 | 1INCH[0.00000007160720],BTC[0.2458647978000000],ETH[1.0006662382095000],ETHW[1.0006662409980907],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[0.1535545831144965] |
| 04318339 | AUD[0.0000486559087975],USD[0.0000000013311933],USDT[0.0000001324714280] |
| 04318349 | LTC[0.0000000060000000],USD[0.0000003241020556] |
| 04318354 | TRX[0.0000307900000000],ETHW[0.9663038700000000],FTT[25.0952310000000000],USDT[2.2600136220500000] |
| 04318356 | BTC[0.0000082800000000],USD[0.0000000220059992],USDT[0.0000000004796040] |
| 04318361 | TRX[0.0008790000000000],USD[1.8387337700000000],USDT[0.0000000052934587] |
| 04318370 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[8.0000000000000000],EUR[0.0027811507891903],HXRO[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000115513232] |
| 04318378 | FTT[2.3310117036108000],NFT [348050381336658501][1],NFT [358728102387508362][1],NFT [420881407581658100][1],NFT [435509313169124012][1],NFT [468894863158447039][1],NFT [526818443080605222][1],USD[0.5177165155000000],USDT[0.0084080037929605] |
| 04318381 | TRX[0.2193010000000000],USD[0.9404243775000000] |
| 04318384 | BNB[0.4499145000000000],BTC[0.0000000004000000],DOGE[0.9506600000000000],ETH[0.0000002860000000],ETHW[0.0000002860000000],EUR[0.0001469199954470],KNC[68.9868900000000000],LOOKS[34.9935000000000000],LUNA2[0.1831508171000000],LUNA2_LOCKED[0.4273519065000000],LUNC[0.5900000000000000],SOL[0.0000000009340],USD[1.9918297174270004] |
| 04318388 | AUD[0.0000000052397185],LUNA2[0.0000000060000000],LUNA2_LOCKED[22.1796546000000000],LUNC[0.0000000100000000],USD[0.0000000089771629] |
| 04318389 | BTC[0.0000003867905S],ETH[0.0000001423983856],ETHW[0.0000011423983856],FTT[0.0000000077762345],SOL[0.0000691900000000],USD[0.0000008743711183],USDT[0.0000000096015260] |
| 04318395 | BNB[0.0000000055092000],TRX[0.0038850005916932],USDT[0.0000000162461400] |
| 04318401 | TRX[0.0001200000000000],USD[261.3833937413638558],USDT[700.5222893655653028] |
| 04318402 | USD[0.0000000051118810],USDT[0.0000000059718570] |
| 04318406 | BNB[0.0000000009000000],NFT [308184278104506523][1],NFT [347681515862563533][1],NFT [435357857882631191][1],SOL[0.0000000044530400],TRX[0.0000010012100000],USD[-0.0000000010359873] |
| 04318410 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318418 | USD[0.0000000087320134] |
| 04318423 | BTC[0.0000000062905899],USD[0.0000001558616960],USDT[0.0000000045292830] |
| 04318425 | AKRO[1.0000000000000000],GMT[71.7289724600000000],TONCOIN[23.8437062300000000],USD[0.0000000118762845] |
| 04318428 | AKRO[3.0000000000000000],APT[0.0250231600000000],AVAX[0.0000091000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],ETH[0.0002683883000000],ETHW[0.0000000683000000],KIN[6.0000000000000000],MATIC[0.0000000492000000],NFT [316255045062026792][1],NFT [318239883259202536][1],NFT [439285244963150513][1],SOL[0.0032181132943400],TRX[0.0024620000000000],UBXT[1.0000000000000000],USD[0.0006570080652500],USDT[1.5229737109790643] |
| 04318433 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318434 | AUD[0.0013768630625688] |
| 04318442 | BNB[0.0000000757187260],ETH[0.0000000058400000],NFT [412063286680253222][1],NFT [484214671769261085][1],NFT [515907028770287436][1],NFT [570798271405613406][1],USDT[0.0000159136777878] |
| 04318444 | APE[0.0000000071149027],BAO[4.0000000000000000],BCH[0.0000000685587152],BNB[0.0000001700000000],CITY[0.0000000946370900],CQT[0.0000000389522000],CRO[0.0000000052603734],DENT[1.0000000000000000],FTM[0.0000802902719813],FTT[3.2864776710700376],GALA[0.0000000089766116],GRT[202.5198191300000000],KIN[6.0000000000000000],LUNA2[0.0000001872961454],LUNA2_LOCKED[0.0000043702433940],LUNC[0.4078413000000000],MER[0.0000000058259760],SHIB[8.2576872900000000],SOL[0.7968433600000000],USD[0.0001142461100666],WBTC[0.0007682838173808],XRP[0.0003755879285071],YFI[0.0000000013574400] |
| 04318448 | APE[0.0000000084109931],BNB[0.0000000104178452],BTC[2.0000000014265514],DOGE[0.0000000093531883],ETH[0.0000000023087B],FTT[0.0000000092465008],LOOKS[0.0000000789159072],LUNA2[0.0000004060036646],LUNA2_LOCKED[0.0000000984741841],LUNC[0.0088538800000000],MATIC[0.0000000093835899],SHIB[0.0000000038956173],SOL[0.0000000075577054],TRX[0.0000000170077056],USD[2.5974178050712534],WRX[0.0000000006110002] |
| 04318449 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318450 | USD[0.0000000033863608] |
| 04318452 | USD[100.0000000000000000] |
| 04318456 | BTC[0.0012980000000000],ETH[0.0001680000208800],ETHW[0.0001680000208800],USD[361.6709114000000000000000000] |
| 04318457 | USD[0.0000000028087770] |
| 04318461 | SOL[0.0000001000000000],USD[0.0000000027598978] |
| 04318463 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318468 | USD[21.2186810934400848],USTC[0.0000000025566424] |
| 04318471 | ETHW[0.0006157200000000],TRX[0.0007780000000000],USD[0.0000000152389480],USDT[0.7206940684464948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04318475 | USD[0.0000000003463844] |
| 04318476 | LUNA2[0.0746470442600000],LUNA2_LOCKED[0.1741764366000000],USD[0.0005153181375000] |
| 04318477 | BNB[0.0000000011080000],ETH[0.0000000150560920],ETHW[0.0000000150560920],TRX[0.0000000606199992],USDT[0.0000000009065726] |
| 04318479 | ALPHA[2.0000000000000000],BAT[1.0000000000000000],USD[13386.6742703400000000],XPLA[14110.0000000000000000] |
| 04318481 | NFT (53069009564847325�)[1],USD[0.0000001019676665],USDT[0.0000000087500000] |
| 04318482 | USDT[0.1000000000000000] |
| 04318494 | USD[0.0000000031517375] |
| 04318495 | ATLAS[2.5000000000000000],COPE[0.3000000000000000] |
| 04318497 | NFT (544744857982217379)[1],NFT (570302497943886296)[1],TRX[0.0000350000000000],USDT[4.4872280802137111] |
| 04318506 | BTC[0.0000000099343793],ETH[0.0011969624124169],ETHW[0.0011969624124169],FTT[0.0000000007647494],LUNC[0.0000000017914177],SOL[0.0051776996321966],USD[0.1556081296132666],USDT[0.0000000032587200] |
| 04318510 | APT[0.0000000096688350],BNB[0.0000000013309290],HT[0.0000000009600000],LTC[0.0000000095457971],MATIC[0.0000000014538200],TRX[0.0000000002002137],USD[0.0000125376824048],USDT[0.0000000106438180] |
| 04318517 | ETH[0.0000001000000000],ETHW[0.0007388800000000],LOOKS[0.0000000784825000],NFT (301500314337416070)[1],NFT (324611151852078764)[1],NFT (326808536855753666)[1],NFT (355631427357254449)[1],NFT (382338657021574857)[1],NFT (471040857043204826)[1],NFT (537386516770128273)[1],NFT (539612990886467641)[1],NFT (539627265033131519)[1],NFT (572698329334032733)[1],SLN[110973.5870000000000000],TRX[0.0000580000000000],USD[0.0000351537800361],USDT[0.0048830000000000] |
| 04318520 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318528 | ATLAS[5.0000000000000000],COPE[0.0100000000000000] |
| 04318531 | LTC[0.0040000000000000],USD[0.9053998826000000],USDT[0.0265068500000000] |
| 04318536 | USDT[0.0002696999958894] |
| 04318541 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318556 | USD[0.0000000051118810] |
| 04318557 | COPE[0.0000001000000000] |
| 04318563 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318565 | ETH[0.0000276100000000],ETHW[0.0000276100000000],TRX[0.6326970000000000],USD[10.8115856392250000],USDT[0.9236050294250000] |
| 04318567 | TRX[0.6002820000000000],USDT[0.2418723058250000] |
| 04318568 | ETH[0.0000000373645400] |
| 04318570 | APT[0.0053215187716800],ETH[0.0000000029800900],MATIC[0.0000000010516866],NFT (360699283042638516)[1],NFT (463170033355402689)[1],NFT (471276875437220005)[1],NFT (472208346799103184)[1],NFT (522840745093753528)[1],NFT (534921720920618619)[1],TRX[0.0000000052559938],USD[0.0000000581692000],USDT[0.0000001647436222],USTC[0.0000000032038100] |
| 04318579 | USD[1896.7488709912500000] |
| 04318581 | AAVE[17.1582670495574260],BTC[0.0151139618798400],CHZ[9.9810000000000000],COMP[0.9056704560000000],DOT[4.6753701393888000],ETH[0.0039933500000000],ETHW[0.0039933500000000],EUR[0.0000000097723328],FTT[0.0000000029545076],LUNC[-0.0000000047150452],MKR[0.0525090308176000],SOL[0.9452988927845700],UNI[0.2473966325716800],USD[-0.0000039872793924],USDT[-459.3889480679687546] |
| 04318582 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318584 | COPE[0.0000001000000000] |
| 04318597 | ATLAS[3.6000000000000000] |
| 04318601 | USDT[0.1000000000000000] |
| 04318606 | TRX[0.0007830000000000],USD[1.1404564447000000],USDT[0.0000000074806388] |
| 04318607 | USD[0.0000000054053051] |
| 04318608 | DOGE[1.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],IP3[200.0000000000000000],USD[2111.9402008266737190],USDT[0.0000000142770266] |
| 04318612 | USD[0.4236954300000000] |
| 04318614 | FTT[25.0949800000000000],USD[-0.0030662738892356],USDT[0.0000000074884500] |
| 04318618 | ETH[0.0000000005730900],TRX[0.0007790000000000],USDT[0.0000206847500288],USTC[0.0000000093946000] |
| 04318619 | BTC[0.0050720630000000],ETH[2.8350000000000000],ETHW[2.8350000000000000],LUNA2[217.3612064000000000],LUNA2_LOCKED[507.1761483000000000],LUNC[47330860.3300000000000000],USD[8549.8813927095255630] |
| 04318621 | ATLAS[3.6000000000000000] |
| 04318622 | LUNA2[0.0000785996387800],LUNA2_LOCKED[0.0001833991572000],LUNC[0.0002532024643600],USD[0.0071677091345625],USDT[0.0022752218433179] |
| 04318628 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04318629 | USD[0.0000000051375028] |
| 04318630 | BNB[0.0000001628812225],HT[0.0000000073868148],MATIC[0.0000000054386666],NFT (422773160339827096)[1],NFT (424165656093228641)[1],NFT (557371942397347813)[1],SOL[0.0000000134054146],TRX[0.0000000011287594],USDT[0.0366868282362978] |
| 04318643 | ETH[0.0000004700000000],ETHW[0.0000004700000000],LUNA2[1.8165698530000000],LUNA2_LOCKED[4.2386629900000000],LUNC[395561.9100000000000000],SHIB[5046879.3059829000000000],USD[0.0000000078118400] |
| 04318647 | USD[30.0000000000000000] |
| 04318648 | GMT[0.9976000000000000],USD[0.0478662650000000] |
| 04318649 | SOL[0.0000001000000000],USD[0.0000000074951760] |
| 04318659 | ETH[0.0000000078954100],NFT (521143620926906794)[1],NFT (549708615295981750)[1],TRX[0.0000000093025512] |
| 04318663 | TRX[9.0000000000000000] |
| 04318668 | USD[0.0000000007367492] |
| 04318673 | USDT[0.0000000004837500] |
| 04318678 | ETH[0.0003200000208800],ETHW[0.0003200000208800] |
| 04318689 | BTC[0.0000000000000000],USD[2.1461563600000000] |
| 04318690 | SOL[0.0000001000000000],USD[0.0000000657582264] |
| 04318691 | ATLAS.2400000000000000],USD[0.0000001103796605] |
| 04318692 | BTC[0.0003626437000000] |
| 04318693 | ALGO[0.0000030000000000],AVAX[0.0000000055549096],BNB[0.0000000026006076],ETH[0.0000427488484173],FTM[0.0000000028679500],MATIC[0.0000000057635640],SOL[0.5398920054500492],TRX[0.1275644607846267],USDT[0.1326993698070191] |
| 04318695 | BTC[0.0000007329977�],CRO[0.0000000034758258],DOT[0.0000000051257758],ETH[0.0000000169317817],ETHW[0.1003016316931781],LUNA2[0.6846507396000000],LUNA2_LOCKED[1.5975183920000000],USD[0.0000001038366042] |
| 04318698 | MATIC[0.0000000057664000],TONCOIN[0.0000000001000000],USD[1.3093371299005971],USDT[0.0000000064656719] |
| 04318704 | DOGE[129.4166776800000000],ETH[2.5899256691081280],ETHW[2.5899256691081280],FTT[9.9981000000000000],GMT[0.0000000090700000],SOL[6.9821871546207802],USD[0.0000000025743166] |
| 04318710 | TRX[0.0179858100000000],USD[0.0000000092282456],USDT[65.3692510246662130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04318714 | BNB[0.000000000161330],ETH[0.000000005421720],MATIC[0.000000008442240],TRX[0.000006000000000],USD[0.000000053297720] |
| 04318731 | AUD[0.0000000947564921,FTT[32.357624800000000],USD[0.000000120458644],USDT[0.000000043426409] |
| 04318733 | BTC[0.000000008657980] |
| 04318738 | BNB[0.000000100000000],BTC[0.000000035642471],FTT[0.000000047076020],TRX[0.000030000000000],USD[0.000000071437354],USDT[0.000000080361924] |
| 04318740 | APT[0.000000019607400],ETH[0.000000007091288S],FTT[0.000190353837000],MATIC[0.000000029780000],NFT [434707956798449992][1],NFT [566130398239739461][1],TRX[0.000000095759981],USD[0.000000130721583],USDT[0.000000038483112] |
| 04318742 | AUD[0.000000053971356],BNB[0.000076190277482],BTC[0.133967392708000],ETH[14.134982930000000],ETHW[14.137482930000000],LDO[21.000000000000000],MATIC[8.702460940000000],USD[41.878605665799064],USDT[0.005945531733005] |
| 04318748 | APE[619.587538860000000],ETH[0.000000001313500],LUNA2[0.000041621504900],LUNA2_LOCKED[0.000071168554700],LUNC[9.063171317130900],MATIC[0.000000007446970],NFT [309459903121991944][1],NFT [327883964057037953][1],NFT [377302563483626970][1],NFT [440037218401453703][1],NFT [473328427722210496][1],TRX[0.000770000000000],USD[0.318738689797587S],XRP[0.000000065284161] |
| 04318750 | SOL[0.005676516369631S] |
| 04318751 | BTC[0.000058340000000],NFT [353009849472797116][1],USD[151.384888400863574Z] |
| 04318752 | BTC[0.036480070000000],ETH[0.565900050000000],ETHW[0.366447000000000],USD[0.003604792056060],USDT[3.854358138412716Z] |
| 04318755 | TRX[0.000777000000000],USDT[14.000000000000000] |
| 04318764 | NFT [296536182597258315][1],NFT [354289929691157700][1],NFT [356645463540082905][1],NFT [362247399282662691][1],NFT [365655148231067864][1],NFT [400387502571769001][1],NFT [408916936485969131][1],NFT [441018032618251791][1],NFT [446574947973465580][1],NFT [462233025856783149][1],NFT [490274138224635096][1],NFT [494316180954332290][1],NFT [529140456174754612][1],NFT [540942933931973758][1],NFT [557674347505422181][1],TRX[0.000079000000000],USDT[2187.089339310000000] |
| 04318765 | COPE[0.000000010000000] |
| 04318768 | USD[0.000000003066251O],USDT[0.070550343210443O],WRX[0.000010000000000] |
| 04318771 | TONCOIN[0.089562280000000O],USD[0.196960192500000] |
| 04318783 | MATIC[2.000000000000000],USD[0.004691772500000O],USDT[0.920000000000000] |
| 04318784 | MNGO[1.001000000000000] |
| 04318786 | APT[0.000549779400000O],ETH[0.000978400000000O],NFT [497604456041653065][1],NFT [505224037904871371][1],NFT [512546704818050293][1],TRX[0.000260000000000],USD[0.000000011972196G],USDT[23.383804949031257O] |
| 04318789 | USD[0.000000000000000],KIN[2.000000000000000],USD[0.000261807912358] |
| 04318793 | NFT [303840908037995834][1],NFT [310588130309787209][1],NFT [324073383554145176][1],NFT [360815655312550983][1],NFT [371765701287095143][1],TRX[0.000780000000000],USD[3.622647371225000O],USDT[1.184773527000000] |
| 04318799 | BNB[0.000000028992456],MATIC[0.000000006836554S],NFT [544942952937517929][1],SOL[0.000018000000000],TRX[0.000018000000000],USDT[0.000000048791424] |
| 04318805 | USD[0.000000104918323],USDT[0.000000025000000] |
| 04318810 | COPE[0.000000100000000] |
| 04318812 | MNGO[2.002000000000000] |
| 04318823 | TONCOIN[0.200000000000000] |
| 04318828 | SOL[0.000000091721900] |
| 04318830 | BTC[0.000000003961480O],USD[0.002183309237500] |
| 04318833 | EUR[5.935768544021938S],USDT[0.000000000714599G] |
| 04318845 | BTC[-0.000005274348443Z],EUR[0.000000004716144S],LUNA2[0.354407613200000O],LUNA2_LOCKED[0.826951097500000O],LUNC[76499.239967700000000O],USD[-3.289376557792122Z],USDT[0.70513551303802O6] |
| 04318872 | USD[0.000000066275716],USDT[0.871394302175886S] |
| 04318873 | APT[0.0000000224000O0],ATOM[0.000000009076263],AVAX[0.000000000936996O],BNB[0.000000022470663S],BTC[0.000000074371718],ETH[0.000000004240789],FTM[0.000000044000000O],FTT[0.000000015350000],HT[0.000000016950000],LTC[0.000000075304536],MATIC[0.000000089421288],NFT [518942980725486215][1],NFT [549989496366986599][1],NFT [564672319944664561][1],SHIB[0.794795778655399Z],SOL[0.000000101257779],TRX[0.110033068436494],USD[0.000000073455949],USDT[0.955714119500000O] |
| 04318884 | TRX[0.008796000000000O],USD[2.074264737500000O],USDT[0.955714119500000O] |
| 04318892 | NFT [347152805216462627][1],NFT [455592663861178121][1],NFT [560947619280645831][1],TRX[0.150272000000000O],USDT[0.000000094817451] |
| 04318903 | BNB[0.000000004387827Z],ETH[0.000000008648360S],USDT[0.000000048280000] |
| 04318916 | TRX[0.00233100000000O] |
| 04318933 | CEL[0.000000004000000O],DOT[0.000000009295140O],EUR[0.096073160500000O],FTT[25.111584490000000O],NFT [374362879936332986][1],NFT [486489254382088615][1],RAY[107.434881302874160O],SOL[10.100594138614514Z],SRM[1.000056760000000O],SRM_LOCKED[0.000708280000000O],TRX[0.000000031187000],USD[323.455068025293043700000000O],USDT[1869.955828018000000O] |
| 04318943 | BTC[0.126781262000000O],USD[3.019000000000000O] |
| 04318947 | BTC[0.978270627500000O] |
| 04318949 | BNB[0.000000001448000O],BTC[0.000000063000000O],GENE[0.000000027671017],GMT[0.000000017362700],HT[0.000000120000000],MATIC[0.000000005705520O],NFT [337032670996313584][1],NFT [339253634926416013][1],SHIB[209082667085371][1],SHIB[0.000000053695000O],SOL[0.000000011737510O],TRX[0.001555002081600O],USD[0.000000161299865],USDT[0.000000206749739B] |
| 04318953 | LUNA2[3.961192377000000O],LUNA2_LOCKED[9.242782214000000O],LUNC[73829.672386480000000O],USD[-2.352021505127858O],USDT[1.412601292098260O] |
| 04318958 | MATIC[0.700000000000000O] |
| 04318962 | FIDA[0.086960505862322B],SOL[0.008798000000000O],USDT[4.808876232096600O] |
| 04319003 | BNB[0.00187555000000O],NFT [374861281099403371][1],NFT [412219267975512693][1],NFT [414762139142348219][1] |
| 04319005 | MNGO[1.00100000000000O] |
| 04319006 | COPE[0.00000010000000O] |
| 04319007 | USD[0.000000177877383],USDT[0.000000001800816] |
| 04319015 | TRX[234.000000000000000O],USD[0.009941896350000O],USDT[592.806422798250000O] |
| 04319021 | USD[0.007810000000000O],USDT[2.766102250000000O],USDT[0.801628391760175O] |
| 04319084 | USD[25.000000000000000O] |
| 04319097 | MNGO[1.001000000000000O] |
| 04319142 | BCH[0.000000050000000O],ETH[0.000645840000000O],ETHW[0.000781310467005O],FTT[0.063765459995266Z],TRX[0.000027000000000O],USD[0.000000083071216],USDT[21086.169949234683861Z],XRP[0.945219000000000O] |
| 04319170 | COPE[0.000000100000000] |
| 04319182 | USD[17.498961460000000O],USDT[0.541100034685161] |
| 04319190 | MOB[0.495500000000000O],TRX[0.000001000000000O] |
| 04319232 | USD[0.000000110555094] |
| 04319295 | MNGO[1.001000000000000O] |
| 04319299 | USD[3.905786758500000O] |
| 04319302 | ETH[0.000500000000000O],ETHW[0.000500000000000O] |
| 04319324 | BTC[0.000000013148132A],DOGE[369.947591199325712A],USD[0.001574563212243],USD[0.000000102177683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04319332 | BTC[0.032993730000000],USD[4.0069400000000000] |
| 04319339 | TRX[0.0004590000000000],USD[0.0034125269589276],USDT[0.0000000135516407] |
| 04319343 | BNB[0.00000000144188000],DOGE[0.0000000035000000],USD[0.0000004622836004],USDT[0.0000000059563261] |
| 04319370 | MNGO[1.0010000000000000] |
| 04319383 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000088712400],DENT[1.0000000000000000],ETH[0.0001526000000000],ETHW[1.6711121500000000],TRX[0.2039260700000000],UBXT[2.0000000000000000],USD[0.0000273277695117],USDT[0.2413241790000000] |
| 04319436 | ETH[0.0000000605199000],NFT (319730739200237950)[1],NFT (328278788426767403)[1],NFT (334612331252960084)[1],NFT (456135568567239256)[1],NFT (465613284837918810)[1] |
| 04319443 | BNB[0.0000001789743445],HT[-0.0000000026793128],MATIC[0.0000000112310912],NFT (382597255063793503)[1],NFT (478681695346914450)[1],NFT (521317177724650495)[1],SOL[0.0000000094056540],USDT[0.0000000045982325] |
| 04319466 | MNGO[1.0010000000000000] |
| 04319472 | BNB[0.0000000018178064],ETH[0.0000000095530000],HT[0.0000000022162000],LTC[0.0000000067719500],MATIC[0.0000000342160000],SOL[0.0000000073180000],TRX[0.0000190000000000],USD[0.0000000001244628],USDT[0.0000002935592488] |
| 04319496 | COPE[0.4181394337480000] |
| 04319503 | USD[0.4768972934840012] |
| 04319518 | BNB[0.0000000100000000],ETH[0.0000000245975520],NFT (323090679911016843)[1],NFT (324908974222862184)[1],NFT (438879622709465750)[1],NFT (506874239570594013)[1],NFT (514682906348635120)[1] |
| 04319544 | BNB[0.0000811900000000],LTC[0.0001500000000000],TRX[0.2667550000000000],USD[0.0047301339367964],USDT[0.0087438967274262] |
| 04319558 | TRX[0.0000010000000000] |
| 04319560 | MNGO[1.0010000000000000] |
| 04319566 | SLP[188.0781336000000000],TRX[0.0007850000000000],USDT[0.0000000044226456] |
| 04319573 | AUD[0.0060706203794408] |
| 04319595 | USD[0.0000000086837003] |
| 04319632 | BTC[0.0002421800000000] |
| 04319644 | COPE[0.0000000100000000] |
| 04319651 | MNGO[1.0010000000000000] |
| 04319669 | BTC[0.0831668600000000],USD[1343.1844199800000000] |
| 04319692 | AAPL[0.0000000095952003],BAO[1.0000000000000000],FTT[0.0001157331038592],KIN[1.0000000000000000],USD[0.4374034044075326],USDT[0.0000980978371445],XAUTBEAR[0.0000000013598724],XAUTBULL[0.0000000025713675] |
| 04319711 | COPE[0.0000000100000000] |
| 04319719 | MNGO[1.0010000000000000] |
| 04319729 | ETH[0.0000000176785900],ETHW[0.0000000176785900],NFT (360467762205561025)[1],NFT (368496763808477942)[1],NFT (445247002373529788)[1],NFT (447422443649318072)[1],SOL[0.0000000093890800],TRX[0.0000010042158757],USDT[0.0000000036499722] |
| 04319739 | ETH[0.0000000057253080],FTT[0.0007471293244904],TRX[0.0001130000000000],USD[0.0082209527046327],USDT[0.0000000065211239] |
| 04319741 | USD[0.0052247563000000],USDT[24.9700000000000000] |
| 04319765 | COPE[0.0000000100000000] |
| 04319797 | ATLAS[0.2296913300000000],POLIS[0.0189189046612800],USD[0.6676281930375000] |
| 04319826 | MNGO[1.0010000000000000] |
| 04319837 | BTC[0.0633843000000000],USD[1.8647116311127324],XRP[36.6193484857600000] |
| 04319843 | USDT[0.8000000000000000] |
| 04319845 | ETH[0.0007543400000000],ETHW[0.0007543414236980],EUR[0.0082454200000000],USD[0.4246263820000000] |
| 04319858 | SOL[0.0000001000000000],TRX[0.0000000043114253] |
| 04319884 | NFT (297000578039753211)[1],NFT (362118106858660544)[1],NFT (385959878525079712)[1],NFT (392376510015898226)[1],NFT (459375575267695602)[1],NFT (461407360598123777)[1],NFT (461882206333680105)[1],NFT (471147161716167398)[1],NFT (483681167708338893)[1],NFT (485029827959498159)[1],NFT (493435649554096640)[1],NFT (494812367704156358)[1],NFT (501932558393680016)[1],NFT (520756147029038134)[1],NFT (541517569102468161)[1],NFT (545407554664562777)[1],NFT (567518948758026825)[1],TRX[0.0015550000000000],USD[0.0072813568900000] |
| 04319889 | BAO[1.0000000000000000],DENT[1.0000000000000000],GMT[32.2628270600000000],GT[8.8314909700000000],KIN[3.0000000000000000],LINA[11042.2127654200000000],LUNA2[0.9411171464194100],LUNA2_LOCKED[2.1959400086786200],LUNC[1.0558188600000000],USD[0.0000000048505744],USDT[0.0000000046565286],WAVES[11.3376802402000000] |
| 04319895 | USD[20.0000000000000000] |
| 04319924 | MNGO[1.0010000000000000] |
| 04319932 | TRX[0.0102280000000000] |
| 04319964 | COPE[0.0000000100000000] |
| 04319975 | SOL[0.0038967500000000],USD[0.1437675435000000] |
| 04319989 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0031820000000000],UBXT[1.0000000000000000],USD[26218.1912376900000000],USDC[80.0000000000000000],USDT[0.0000000155929723] |
| 04319999 | MNGO[1.0010000000000000] |
| 04320022 | LUNA2[0.0001269997732000],LUNA2_LOCKED[0.0002963328042000],LUNC[27.6544680000000000],USDT[0.0223980000000000] |
| 04320026 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000082681024940],DENT[2.0000000000000000],EUR[0.0001767997175236],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],RUNE[1.0006029300000000],SOL[201.7552114340932295],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 04320036 | ATLAS[3.6000000000000000] |
| 04320042 | SOL[0.0000001000000000],USDT[0.0000000019122800] |
| 04320043 | BAT[1.0000000000000000],FTT[0.0000000000123265],NFT (298421677608189990)[1],NFT (340782643172562241)[1],NFT (345266480910877343)[1],NFT (407140998736005214)[1],NFT (562415671439243626)[1],RSR[1.0000000000000000],TRX[0.0000170013959066] |
| 04320062 | TRX[0.8950140000000000],USD[2.0905373770625000],USDT[0.0094574316000000] |
| 04320071 | MNGO[1.0010000000000000] |
| 04320077 | ATLAS[3.6000000000000000] |
| 04320079 | AVAX[1.9730944400000000],DENT[1.0000000000000000],FTT[2.0744049300000000],RSR[1.0000000000000000],USD[0.0000000503569962] |
| 04320082 | SOL[0.0000000106249200],TRX[0.0000000037789982] |
| 04320094 | EUR[0.0001174240125346] |
| 04320109 | NFT (308346272786373492)[1],NFT (342932808817806127)[1],NFT (386312702249510688)[1],NFT (510845578227687690)[1],NFT (523353418474563578)[1],USD[0.0140011634000000],USDT[2.2581546610000000] |
| 04320110 | BTC[0.0000000700000000],GENE[0.0000000017030800],LUNA2[0.0121730809200000],LUNA2_LOCKED[0.0284038554900000],LUNC[2650.7140000000000000],MATIC[0.0000000010452800],SOL[0.0000000061377900],TRX[0.0000000616829933],USDT[0.0000014917533373] |
| 04320112 | NFT (445310221043585737)[1],SOL[0.3864102229376223],TRX[0.0000000001061432] |
| 04320113 | BAO[1.0000000000000000],BTC[0.0012072500000000],DENT[1.0000000000000000],ETH[0.0620776000000000],ETHW[0.0613072800000000],KIN[1.0000000000000000],SOL[0.4465484900000000],USD[0.0263864869562111],USDT[0.0000000027828435] |
| 04320114 | USD[25.0000000000000000] |

Schedule 371 — Customers With Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04320117 | USD[8.4995221720000000] |
| 04320125 | USD[25.0000000000000000] |
| 04320131 | COPE[0.0000001000000000] |
| 04320133 | TONCOIN[8.3461000000000000] |
| 04320140 | ATLAS[3.6000000000000000] |
| 04320147 | BNB[0.0000000097347665],DOGE[0.0000000034776500],TRX[0.0000000002715025],USD[0.0000004977772111],USDT[27.2395480448021103] |
| 04320152 | NFT (4246620251997113823)[1],NFT (4454893670881904458)[1],NFT (4676962548342992246)[1],USD[4.6933341575000000] |
| 04320159 | TRX[0.0007800000000000],USD[0.0000000072899340],USDT[4.0000000000000000] |
| 04320178 | COPE[0.0000001000000000] |
| 04320197 | EUR[0.0000000068058093] |
| 04320199 | TRX[0.0023350000000000],USD[0.0052095715467710],USDT[1.6400000000000000] |
| 04320204 | USDT[0.2000000000000000] |
| 04320208 | ETH[0.0600000000000000],TRX[0.0012780000000000],USDT[1.0594487640000000] |
| 04320232 | ATLAS[1.8000000000000000] |
| 04320247 | COPE[0.0000001000000000] |
| 04320259 | AVAX[0.0990232100000000],BTC[0.0000869500400000],ETH[0.8566751000000000],ETHW[0.0007251000000000],GAL[0.0094870000000000],LUNA2[0.0000000046000000],LUNA2_LOCKED[5.7974545180000000],LUNC[0.0000000031204525],SOL[0.2070918150000000],TRX[27.0000000000000000],USD[32.4549851918523365],USDT[3156.4902082695801834] |
| 04320275 | ETHW[0.0036300000000000],TRX[0.0000090000000000],USD[0.0020513789749563],USDT[0.0000000032125784] |
| 04320288 | ATOM[0.0000000031867357],BNB[0.0000000018596253],HT[0.0000001000000000],MATIC[0.0000001028803000],NFT (3409630642825872966)[1],NFT (4325102469386041371)[1],NFT (5618922742149456241)[1],SOL[0.0000000041777800] |
| 04320289 | BNB[0.0000044900000000],ETH[0.0000024200000000],ETHW[0.0000024200000000] |
| 04320311 | BTC[0.0520712531674800],FTM[0.4655300022452800],FTT[15.0000000000000000],LOOKS[106.8660069643842000],LUNA2_LOCKED[0.0000001170000935],LUNC[0.0010918760000000],USD[0.5342788406692366],XRP[1211.4480960000000000] |
| 04320312 | USD[0.0000074015693157] |
| 04320316 | COPE[0.0000001000000000] |
| 04320325 | USD[2457.1652954200000000] |
| 04320340 | USD[0.0000000075000000],USDT[0.0677229161231392] |
| 04320343 | LTC[0.0006000000000000],SOL[0.0098588300000000],USD[-0.0205980160000000],USDT[0.0148886140000000] |
| 04320364 | NFT (3336456674729340351)[1],USD[0.0439229660000000] |
| 04320379 | USD[0.0000000001896773] |
| 04320385 | COPE[0.0000001000000000] |
| 04320394 | BAO[2.0000000000000000],SOL[0.0050000000000000],TRX[0.0007780000000000],USDT[0.0000113044081616] |
| 04320396 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0023679100000000],DENT[1.0000000000000000],DOGE[10.9849199200000000],EUR[0.0004929560313163],KIN[6.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010232261866] |
| 04320419 | USD[0.0050247563000000] |
| 04320459 | BTC[0.0000945400000000],DOT[0.0761800000000000],ETH[0.0009052000000000],EUR[0.0000000156659203],UNI[0.0322300000000000] |
| 04320462 | COPE[0.0000001000000000] |
| 04320466 | ETH[0.0000000749144842],USD[2.6393879100000000] |
| 04320469 | SOL[0.0000000023586000] |
| 04320492 | FTT[10.6822173848844000],SOL[140.2627837400000000],USD[8552.2827303122232856000000000],USDT[0.0000000007273145] |
| 04320509 | EUR[-0.1574894118249915],FTT[0.0039438100000000],USD[-211.3844358687275000000000000],USDT[9002.2139094463293200] |
| 04320518 | APE[0.7998480000000000],BTC[0.0005998860000000],CRO[49.9905000000000000],DOT[1.0000000000000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],USD[4.4137022765000000] |
| 04320549 | BTC[0.3214765169879423],CHF[0.0000000003402176],ETH[0.0000000029963020],ETHW[1.2177933329963020],USD[0.0000074957158118],USDT[0.0000171409719450],XAUT[0.0000000029720320] |
| 04320553 | USD[0.0000000051118810] |
| 04320561 | COPE[0.0000001000000000] |
| 04320568 | USDT[1.7724835200000000] |
| 04320610 | ETH[0.0000001154456000],TRX[0.0000000010046308] |
| 04320614 | COPE[0.0000001000000000] |
| 04320615 | BNB[0.0000000700000000],SOL[0.0000000041261900],USDT[0.0000006185474607] |
| 04320617 | TRX[0.0015540000000000],USDT[0.0000087477861106] |
| 04320630 | ETH[0.0100000087075258],USDT[1.8230828200000000] |
| 04320654 | USD[0.0259981058033120],USDT[0.0000000077467300] |
| 04320672 | COPE[0.0000001000000000] |
| 04320730 | COPE[0.0000001000000000] |
| 04320768 | XRP[1.2500000000000000] |
| 04320775 | USDT[0.0000032843835236] |
| 04320779 | BNB[0.0000000059877139],HT[0.0000000065161200],MATIC[0.0000000054714480],NFT (5050870448862790741)[1],NFT (5549014725539837161)[1],NFT (5733484844594739981)[1],TRX[0.0000060000000000],USDT[0.0000001775910893] |
| 04320781 | NFT (5110846858363095731)[1],NFT (5221768122256448841)[1],NFT (5658621159333997141)[1],TRX[0.0000060000000000],USDT[0.0000000016226070] |
| 04320807 | USD[0.0002182058883480] |
| 04320827 | BTC[0.0000000019333800],ETH[0.0000000014295164],FTT[0.0000000053842636] |
| 04320828 | TRX[1.0000000000000000],USDT[23.2278353019726956] |
| 04320844 | TRX[0.0000000083006100],USD[0.0000008484495630] |
| 04320849 | USD[0.0000000002500000] |
| 04320893 | SOL[0.0000000091865000],USDT[0.0036255799067444],WAVES[0.0000000061307058] |
| 04320927 | LUNA2[0.2854541401000000],LUNA2_LOCKED[0.6660596603000000],USD[0.0009436754050000],USDT[0.0007212982804210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04320930 | BTC[0.000000005421295O],EUR[0.0002628194058649],NFT (565848464598655595)[1],SRM[0.0000091400000000] |
| 04320981 | ETH[0.0004556156856770],SAND[0.0000000092531788],USD[0.0000000143759412],USDT[8.8012509149583604] |
| 04320985 | BTC[0.0000951283235008],USD[8885.8527843723835256] |
| 04320989 | BUSD[240.0000000000000000],USD[160.9453623660250000] |
| 04321002 | BNB[0.0000000022050200],BTC[0.0000000001115960O],LTC[0.0000000022491488],MATIC[0.0000001000000000],TRX[0.0000000054554524],USD[0.0000000122013817],USDT[10.2342140864656857] |
| 04321019 | BAO[1.0000000000000000],ETH[0.8180763600000000],USD[0.0000000097964710],USDT[0.0000089163072881] |
| 04321021 | BTC[0.0000000020000000],LTC[0.0000000070000000],LUNA2[3.7627526240000000],LUNA2_LOCKED[8.7797561230000000],SHIB[0.0000000078000000],USD[0.0000000172542401],USDT[0.0000000067201138] |
| 04321042 | LTC[0.0000000020000000],USD[0.0000000326454760] |
| 04321055 | BNB[0.0000000200000000],BTC[0.0000000009181952O],ETH[0.0008965000000000],UNI[1.2000000000000000],USD[0.1077300822440058],USDT[443.0424530495527527] |
| 04321058 | USDT[0.0000001586320893] |
| 04321060 | BAO[1.0000000000000000],ETH[8.6778681600000000],USD[0.0000000286685762] |
| 04321079 | EUR[0.0019871700000000],USD[0.0000000000809796] |
| 04321089 | USD[1.4639380000000000] |
| 04321104 | USD[0.0000000021750000],USDT[0.0000000076888822] |
| 04321151 | ETH[0.0006294000000000],ETHW[0.0006294000000000] |
| 04321152 | EDEN[62.7340196000000000],USDT[0.0000000014500440] |
| 04321172 | AKRO[1.0000000000000000],TONCOIN[0.0252959800000000],USD[0.0000000032460788],USDT[0.0000000020000000] |
| 04321174 | FTT[0.0999600000000000],MAPS[0.9788000000000000],USD[0.0091429118000000],USDT[3.8617692000000000] |
| 04321235 | AKRO[0.7026800000000000],ENS[0.0092267000000000],FIDA[0.9924000000000000],GAL[0.0994870000000000],LINA[8.8676000000000000],LINKBULL[93.2360000000000000],LUNA2[0.3319503240000000],LUNA2_LOCKED[0.7745507560000000],LUNC[0.0042685000000000],MATIC[0.2070375363180800],USD[0.0006089940035415],USDT[0.0000008345237S],USTC[46.9891700000000000] |
| 04321240 | COPE[0.4406829592900000] |
| 04321252 | BTC[0.0000961050000000],USDT[0.0000000080000000] |
| 04321264 | AUD[1.8790728109683600],BAO[1.0000000000000000],BTC[0.0320439100000000],DENT[2.0000000000000000],ETH[0.0981448000000000],ETHW[0.2979516800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 04321278 | SOL[0.1089518200000000],USD[0.0000033739799S8] |
| 04321293 | AVAX[0.1208641800000000],BAO[4.0000000000000000],BTC[0.0007476300000000],KIN[2.0000000000000000],USDT[0.0002103171443973] |
| 04321321 | FTT[0.0493705201765292],USDT[0.0000000080000000] |
| 04321339 | USD[0.0000000026099072] |
| 04321342 | ETH[0.0000000093669800],NFT (362822573990117140)[1],NFT (381820073266232855)[1],NFT (405232491933654482)[1],SOL[2.0000000027972000],TRX[0.0000100009400000],USD[0.2736082600000000],USDT[0.0000000078553936] |
| 04321356 | BNB[0.0002165627827108],HT[0.0000000118770555],MATIC[0.0000000024952966],SOL[0.0000000045791706],TRX[0.0000020026314693],USD[7.0000000090561743] |
| 04321390 | FRONT[0.9986700000000000],LUNA2[0.0997692372900000],LUNA2_LOCKED[0.2327948870000000],LUNC[21724.9614729000000000],USD[0.0065940644120533],USDT[0.0000000038000000] |
| 04321395 | NFT (397733415099765900)[1],NFT (443897524843925938)[1],NFT (447869816204762277)[1],NFT (466390734721998403)[1],USD[9.8892446596617900],USDT[0.0588471184572741] |
| 04321423 | BTC[0.0024463800000000] |
| 04321425 | BNB[0.0000000030436030],MATIC[0.0000000084114378],NFT (297965254347570755)[1],NFT (337524727773072861)[1],NFT (364324742961719498)[1],NFT (528965209599568363)[1],NFT (535616184778933321)[1],TRX[0.0000230000000000],USDT[0.0000000017617941] |
| 04321462 | BTC[0.0000088127184000],USDT[0.2363042300000000] |
| 04321515 | TRX[0.6923910000000000],USDT[0.7054338037500000] |
| 04321524 | NFT (465327845199064869)[1],SOL[0.1400000000000000],USD[0.0000000062602934],USDT[54.1440404187239211] |
| 04321524 | USD[0.0000000071073520],USDT[0.0000000015252865] |
| 04321529 | BNB[0.0000000053184500],MATIC[0.0000000043575600],TRX[0.0000450023262167],USDT[0.0000000073892800] |
| 04321530 | ETH[2.5892814000000000],ETHW[2.5924814000000000],USD[0.0000000074804440],USDT[1110.2817660400000000] |
| 04321532 | ETH[0.0000001000000000],NFT (310630320564201023)[1],NFT (445122595607951265)[1],NFT (481402778028287256)[1],NFT (483756903295999089)[1],NFT (515483381734382267)[1],USD[0.0090964140000000],USDT[0.5020746025000000],XRP[0.7812510000000000] |
| 04321533 | AVAX[0.0000000028000000],SOL[0.0037946200473103],USDT[0.0000000088019047] |
| 04321534 | BNB[0.0000000070000000],ETH[0.0000000080000000],HT[0.0000000050000000],MATIC[0.0000000050269720],TRX[0.0038860444212800],USD[0.0000130028524867],USDT[0.0000002911613886] |
| 04321541 | TRX[299.2988010000000000] |
| 04321548 | BNB[0.0000000012881051],ETHW[0.0110000000000000],FTT[0.0058565325084318],HT[0.0000895573300000],NFT (379162253376428819)[1],NFT (500919995752299938)[1],USD[1.5889202771146210000000000],USDT[0.0000000047501068] |
| 04321553 | USDT[679.7588909300000000] |
| 04321565 | NFT (453725578343708180)[1],NFT (535338362296061170)[1],NFT (554042703661996990)[1],USD[0.0000000051118810] |
| 04321569 | BNB[0.0197000000000000],LTC[0.1266400000000000],USDT[1.0990317840000000] |
| 04321570 | DENT[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0003314890042291] |
| 04321575 | ATOM[34.8000000000000000],LTC[0.0050924500000000],USDT[3.9858599250000000] |
| 04321594 | AVAX[8.8169999900000000],BNB[0.0100000000000000],DAI[224.9000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTM[30.0000000000000000],MATIC[3.0500000000000000],NFT (293992833006952388)[1],NFT (311610964873795153)[1],NFT (342513894463466775)[1],NFT (399923054547966083)[1],NFT (499289715134005684)[1],NFT (548588759607888839)[1],SOL[0.1000000000000000],TRX[0.0007800000000000],USD[0.0000005700000],USDT[0.0039317885000000] |
| 04321598 | BNB[0.0000000066716855],SOL[0.0000000104339960] |
| 04321602 | LTC[0.0000000050000000] |
| 04321604 | BNB[0.0000000089755000],SOL[0.0000000100000000],TRX[0.0000000028476564],USDT[0.0000005126146962] |
| 04321608 | ETH[0.0003087500000000],ETHW[0.0003087545691966],USD[0.0097935394750000],XRP[0.9460400000000000] |
| 04321609 | ETH[0.0007710200000000],ETHW[0.0007710200000000],USD[0.0000208137653506] |
| 04321619 | USD[30.0000000000000000] |
| 04321620 | USD[25.0000000000000000] |
| 04321623 | EUR[0.0000000081782170] |
| 04321633 | AUD[0.0047828196524O4] |
| 04321642 | COPE[0.6459167889100000],SOL[0.0010000000000000] |
| 04321645 | USD[0.0511172754850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04321650 | DAI[0.0710059800000000],ETH[0.3090000000000000],ETHW[0.3090000000000000],LOOKS[0.7770000000000000],LTC[0.0124335000000000],USD[-0.5846332454595000],USDT[0.0011151215000000] |
| 04321657 | USD[0.0000000008829430] |
| 04321662 | AKRO[3.0000000000000000],ATLAS[882.0709611500000000],BAO[4.0000000000000000],BTC[0.0080312000000000],ETH[0.0777101500000000],ETHW[0.0767460300000000],GALA[84.8603269300000000],KIN[3.0000000000000000],LINK[2.9698500500000000],MANA[15.3157461900000000],NFT [4812017913801282141][1],NFT [527771114652472291][1],USD[30.4449454882489557] |
| 04321665 | USD[0.0201425842250000],USDT[0.5158972555000000],XRP[0.1934000000000000] |
| 04321666 | SOL[0.0000001000000000],USDT[0.0000000057751208] |
| 04321669 | BTC[0.0000000018362180],ETH[0.0000000069018080],TRX[0.0000040000000000],USD[13.5647923521158584],USDT[9.7361141972484845] |
| 04321671 | USD[0.0000005000000000],USDT[0.0002227869476331] |
| 04321672 | BTC[0.0000000010000000],ETH[0.0002696600000000],ETHW[0.0002696600000000],EUR[0.0000000082650000],FTT[0.0004155500000000],SOL[0.0353469063212824],USD[0.1451133027181974],USDT[0.0000000016150474] |
| 04321674 | USD[0.0000000008829430] |
| 04321675 | AKRO[1.0000000000000000],ALICE[0.0629936000000000],AUDIO[75.0108874500000000],BAO[8.0000000000000000],BICO[57.9884000000000000],BTC[0.0033984000000000],DENT[1.0000000000000000],DOT[1.0853785500000000],ENJ[68.9862000000000000],FTM[2.9962000000000000],GRT[88.5651057900000000],KIN[3.0000000000000000],LUNA2[0.1232670966000000],LUNA2_LOCKED[0.2876232254000000],LUNC[770.3016872400000000],SAND[13.9972000000000000],SGD[0.0000002026748431],SLP[6159.9199781800000000],SOL[0.0000010000000000],UBXT[1.0000000000000000],USD[32.6222477134294428] |
| 04321685 | BNB[0.0000000035517013],BTC[0.0000000095613306],TRX[0.0005800000000000],USD[0.0000000062702968],USDT[0.0000000076185245] |
| 04321696 | EUR[1.6872699200000000] |
| 04321697 | USDT[0.0000104212772113] |
| 04321703 | USD[0.0118210796059620],USDT[0.0000000025935000] |
| 04321716 | TRX[0.0007940000000000] |
| 04321722 | APE[1.9996200000000000],DOGE[20.0000000000000000],KNC[4.0000000000000000],LUNA2[0.0253017209000000],LUNA2_LOCKED[0.0590373487600000],LUNC[5509.5029955000000000],SOL[0.9998100000000000],USD[18.7045787234000000] |
| 04321727 | BNB[0.0000014766393],ETH[0.0000000088430000],HT[0.0000000041600000],SOL[0.0000000067921614],USDT[0.0000000026912400] |
| 04321729 | ATLAS[5.4000000000000000],COPE[0.0000000100000000] |
| 04321738 | TRX[0.5558890000000000],USD[1.5981475295000000] |
| 04321753 | FTT[0.0003180636125094],LUNA2_LOCKED[0.0000000183021575],LUNC[0.0017080000000000],USD[-1.1937034555755365],USDT[2.5450965103505176] |
| 04321755 | TRX[0.0003000000000000],USD[1.3419030377559667],USDT[0.0051693369921325] |
| 04321762 | ATLAS[5.4000000000000000],COPE[0.0000000100000000] |
| 04321763 | BAO[40000.0000000100000000] |
| 04321764 | USD[0.0000011811951026] |
| 04321765 | USD[0.6666671074969163],USDT[4.1393099400000000] |
| 04321771 | ATOMBULL[896590.5954800000000000],BAL[0.0000000030000000],COMP[0.0000000060000000],ETH[0.0000000058000000],ETHBULL[2.5230935605200000],FTT[25.0000000048238895],LUNA2[14.0270437400000000],LUNA2_LOCKED[32.7297687300000000],LUNC[0.0000000040000000],PAXG[0.0000075750000000],PAXGBULL[0.0000000019000000],SOL[0.0000000900000000],TRX[0.0001690000000000],USD[0.0026570789623305],USDT[150.0000000196299991] |
| 04321778 | USD[0.0000000086400000],USDT[0.0000000068747400] |
| 04321781 | USD[0.0000013532758] |
| 04321789 | BNB[0.0000001000000000],DOGE[0.0000000066451300],LUNA2[0.0022703175670000],LUNA2_LOCKED[0.0052974076550000],LUNC[494.3664300000000000],NFT [4493198864806808:1][1],NFT [4817630043157519921][1],NFT [5522934672136101331][1],SOL[0.0000005000000000],TRX[19.7666389335675962],USDT[0.0000000053749966] |
| 04321790 | USD[35.5146366586500000] |
| 04321793 | TRX[0.0007770000000000],USD[997.1066955000000000],USDT[0.0000000016676500] |
| 04321800 | USD[25.0000000000000000] |
| 04321804 | ATLAS[1.8000000000000000] |
| 04321810 | COPE[0.0000000100000000] |
| 04321817 | USD[0.9901368028090072] |
| 04321820 | CQT[1147.2912946300000000],SOL[0.5000000000000000],TRX[1.1024570000000000],USD[0.0000000051710246],USDT[40.0000000090724752] |
| 04321823 | ATLAS[1.8000000000000000] |
| 04321831 | USD[0.0000142514000000] |
| 04321834 | BTC[0.0000978200000000],USD[0.3871780100000000],USDT[1.0678016636088808] |
| 04321842 | COPE[0.0000000100000000] |
| 04321847 | BTC[0.0000548400000000],FTT[0.0927200000000000],TRX[0.0000080000000000],USD[155.3881325860000000],XPLA[7.9640000000000000] |
| 04321849 | ATLAS[1.8000000000000000] |
| 04321851 | FTT[0.0000082227048050],USDT[0.0000000048199220] |
| 04321853 | BTC[0.0110000000000000],USD[0.0272897895000000] |
| 04321863 | USDT[0.0000078354621270] |
| 04321868 | ATLAS[5.4000000000000000],COPE[0.0000000100000000] |
| 04321869 | USD[0.0000000042966150],USDT[0.0000000019410600] |
| 04321871 | ATLAS[1.8000000000000000] |
| 04321874 | AKRO[1.0000000000000000],ATOM[0.0000000012155592],BAO[35.0000000000000000],BNB[0.3186397500000000],BTC[0.0119618336782296],DAI[60.0318507603902255],DENT[2.0000000000000000],DOGE[1174.7554490700000000],DYDX[25.7798059000000000],ENJ[53.3936130000000000],ETH[0.2519379600000000],ETHW[3.1142237500000000],EUR[0.0000000163613105],EURT[2.4676312574204436],FTM[494.3222133702778520],FTT[2.7855388000000000],GALA[5064.0059762000000000],KIN[19.0000000000000000],LINK[13.1492109000000000],LTC[0.0001044200000000],MATIC[109.3181288100000000],SHIB[2219175.6795509136000000],SOL[1.0780841500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0009180601872680] |
| 04321878 | SOL[0.0000001000000000],USDT[0.0000000046112278] |
| 04321879 | BAO[0.0000000000],CONV[3.3273975014765982],EUR[0.0000000053399777],SHIB[8182974.3291866032146716],SOS[0.0000000075890765],STEP[0.0000000569291988],USD[0.3051432006713785] |
| 04321880 | USD[-373.8888080414252995],USDT[410.8340746900000000] |
| 04321881 | DOT[0.0000000337683200],FTT[0.0000000094354454],TRX[0.7485380029085950],USD[0.0000014319503607],USDT[0.0000000067773900] |
| 04321888 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04321890 | EUR[0.0000000180000000],SOL[1.3804063100000000],USD[0.0000002824360016] |
| 04321893 | ETH[0.0000000059309600],FRONT[0.0000000052008256],FTM[0.0000000042766720],SOL[0.0000000087880320],USD[0.0000001330747470],USDT[0.0000000036951324],YF[0.0000000049603960] |
| 04321895 | ANC[0.0000000087058150],CRO[0.0000000066774665],EUR[0.0000000197178631],KIN[1.0000000000000000],LUNA2[0.0002732340472000],LUNA2_LOCKED[0.0000637546110100],USD[0.0000041364394160],USDT[0.0000015929757732],USTC[0.0038677600000000] |
| 04321896 | USD[26.9767107800000000] |
| 04321897 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04321898 | ATLAS[5.400000000000000],COPE[0.000000100000000] |
| 04321900 | SOL[0.000000100000000],USDT[0.000032298406424] |
| 04321904 | BUSD[135.805233000000000],USD[0.000000060059778],USDT[0.000000076019782] |
| 04321905 | BAO[1.000000000000000],CRO[526.060201756361200],ETH[0.000000100000000],ETHW[0.000000100000000] |
| 04321906 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04321921 | USD[842.857553894250000] |
| 04321923 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04321927 | SOL[0.000000100000000],USDT[0.000005969182938] |
| 04321929 | BTC[0.000000052000000],USD[0.002442954262207] |
| 04321936 | TRX[2.990000000000000] |
| 04321937 | FTT[0.013087266304000],USD[0.012153360000000000] |
| 04321943 | BTC[0.000000085000000] |
| 04321944 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04321945 | USD[9.985789560500000] |
| 04321950 | COPE[0.000000100000000] |
| 04321953 | USD[-43.481933063616836],USDT[60.253180941831 4325] |
| 04321954 | SOL[0.000000100000000],USDT[0.000004670771 0848] |
| 04321956 | IMX[458.400000000000000],LRC[1643.981200000000000],USD[0.526356540000000000] |
| 04321963 | COPE[0.000000100000000] |
| 04321964 | ETH[0.000000095355300] |
| 04321971 | ATLAS[5.400000000000000],COPE[0.000000100000000] |
| 04321974 | COPE[0.000000100000000] |
| 04321980 | COPE[0.000000100000000] |
| 04321983 | DENT[1.000000000000000],KIN[1.000000000000000],NFT[333507282769137947][1],NFT[356653414275200465][1],NFT[388799401911557186][1],NFT[480534554434831888][1],NFT[543182360249277375][1],USDT[5.608603507828 1583] |
| 04321984 | COPE[0.000000100000000] |
| 04321988 | BTC[0.108466670000000],ETH[0.186000030203513],ETHW[0.499003580000000],PAXG[0.068900000000000],USDT[3.182893722761 2020] |
| 04321993 | NFT[315487272575309278][1],NFT[509928012552886402][1],USD[2.333128861120 1828] |
| 04321995 | USD[0.000010240000000],USDT[0.000000058449852] |
| 04321996 | USDT[0.000024092204 4788] |
| 04321999 | USD[0.0500000000000000] |
| 04322001 | COPE[0.000000100000000] |
| 04322004 | BTC[0.000000084843104],ENJ[0.000000100000000],ETH[0.000000100000000],LOOKS[20.395944480000000],SOL[0.003149140000000000],TRX[0.001554000000000000],USD[0.010021928810 5044],USDT[0.000000091014 4531] |
| 04322011 | ATLAS[3.400000000000000] |
| 04322012 | FTT[0.003281215928 7184],USD[0.000003870691664],USDT[3.078251608500 0000] |
| 04322013 | NFT[378410971539650985][1],NFT[388584012628200454][1],NFT[505594234274186122][1],SOL[0.000000007628 6271] |
| 04322018 | SOL[0.000000100000000],USD[0.000053700816 6494] |
| 04322022 | COPE[0.000000100000000] |
| 04322032 | BTC[0.000000032662040],CRV[0.225665598274514 3],ETH[0.000000050218000],FTT[0.000000047494030],USDT[0.000000055342111] |
| 04322033 | COPE[0.7500000000000000] |
| 04322034 | BTC[0.000000100000000],ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000000053946376],USDT[0.000000119607707] |
| 04322043 | USD[0.000000000880168] |
| 04322048 | ATLAS[1.800000000000000] |
| 04322051 | COPE[0.000000100000000] |
| 04322054 | LUNA2[0.135475154000000],LUNA2_LOCKED[0.316108692600000],LUNC[29500.000000000000000],NFT[299834298343564547][1],NFT[488965795423808707][1],NFT[513829208445169376][1],NFT[520503317145194858][1],NFT[551003655894261357][1],TRX[0.001587000000000000],USDT[0.341654882000000] |
| 04322062 | SOL[0.000000100000000],USD[0.000077885501888] |
| 04322065 | COPE[0.000000100000000] |
| 04322068 | COPE[0.000000100000000] |
| 04322071 | USD[0.000000051118810] |
| 04322073 | COPE[0.000000100000000] |
| 04322074 | BNB[0.000000080000000] |
| 04322082 | USD[0.000022320594969] |
| 04322086 | USD[0.006141888880000],USDT[0.000005740619 7500] |
| 04322088 | ETH[0.221000000000000],EUR[1275.844717210000000],USD[867.365177933309 8302],USDT[0.000030317595129] |
| 04322091 | COPE[0.000000100000000] |
| 04322092 | ATLAS[1.800000000000000] |
| 04322099 | USD[0.000000703018 9538] |
| 04322105 | USD[25.000000000000000] |
| 04322109 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04322110 | COPE[0.000000100000000] |
| 04322118 | USD[0.000001629140 5618] |
| 04322124 | ETH[0.000000087452000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 974   Filed 03/15/23   Page 2251 of 2517   Schedule DOC Non-Priority Unsecured Creditors Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04322128 | AUD[0.0005411212547686] |
| 04322129 | USD[2.9070300000000000] |
| 04322131 | DFL[39404.0860272500000000],GARI[1618.3015710995430000],GOG[223.0000000000000000],PRISM[7600.0000000000000000],USD[0.0020437477619850] |
| 04322137 | INDI[0.4106500000000000],USD[1300.1910410296250000],USDC[0.2000000000000000] |
| 04322138 | AUD[0.0047012361242758],TRX[0.0000080000000000],USDT[0.0054368638285540] |
| 04322142 | USD[0.0001885858045056] |
| 04322143 | LUNA2[0.1058819545000000],LUNA2_LOCKED[0.2470578939000000],LUNC[23056.0185240000000000],USD[0.0059827920000000] |
| 04322146 | USD[0.0000000017312668] |
| 04322147 | FXS[0.0570030000000000],TRX[0.0015540000000000],USD[0.0088211790900000] |
| 04322148 | BTC[0.0048035650000000],TRX[0.0031960000000000],USD[0.0000001579917750],USDT[130.9360101349277872] |
| 04322151 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[30.3766707234544795],KIN[8.0000000000000000],UBXT[2.0000000000000000] |
| 04322157 | USDT[1.3619272400000000] |
| 04322158 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322162 | BNB[0.0012519967592692],BTC[0.0000023400000000] |
| 04322165 | BTC[0.0374901289457200],DOT[0.0000000100000000],ETH[0.4267814800000000],EUR[559.1034165103068737],LUNA2[0.0062106852840000],LUNA2_LOCKED[0.0144915990000000],USD[0.0000000150380294],USDT[0.0000000025362184],XRP[209.0382180000000000] |
| 04322183 | DOGE[0.0915703000000000],USD[-0.0001825547840670] |
| 04322189 | USD[0.0000000051118810] |
| 04322203 | USD[0.0000000022492962] |
| 04322216 | ETH[0.0000000099973821],MATIC[0.0000000026265000],USD[0.0000000053684630],XRP[0.0000000100000000] |
| 04322217 | ETH[0.0000277300000000],ETHW[0.0000277174260303],EUR[0.0582107810000000],USD[-0.0020231773050338] |
| 04322222 | BRZ[6.8866735320000000],BTC[0.0026997530000000],ETH[0.1402933120000000],ETHW[0.1402933120000000] |
| 04322232 | COPE[1.0000000000000000] |
| 04322233 | ATLAS[1.6000000000000000] |
| 04322237 | LUNA2[0.1936372576000000],LUNA2_LOCKED[0.4510892578000000],USDT[0.0002258424908800] |
| 04322239 | USD[0.0000000051118810] |
| 04322242 | APT[0.0000000019320000],BNB[0.0000000075600000],ETH[0.0000000058000000],MATIC[0.0000000095000000],NFT[303626065393330086][1],NFT[573407711806360970][1],NFT[576192810362400044][1],SOL[0.0000000047814669],USD[0.6110663153840000],USDT[57.3454233346543275] |
| 04322247 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322248 | USD[25.0000000000000000] |
| 04322251 | EUR[0.0000000049928892] |
| 04322253 | USD[2.8594136170000000] |
| 04322257 | LUNA2[0.2068254914000000],LUNA2_LOCKED[0.4825928132000000],LUNC[45036.6861920000000000],USD[0.7000408010000000] |
| 04322262 | 1INCH[1.0000000000000000],ALPHA[20.0000000000000000],AMPL[0.0000000021161667],BUSD[500.0000000000000000],CREAM[0.0100000000000000],ETH[0.0000001000000000],FTT[0.0620783200000000],NFT[315850957940972541][1],NFT[552826430289150230][1],SNX[0.1000000000000000],TRX[0.0016000000000000],USD[0.0000006544423186],USDC[19559.3346037600000000],USDT[0.0043039107762861] |
| 04322270 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322276 | USD[25.0000000000000000] |
| 04322278 | TRX[0.0022940000000000],USD[2330.4651046555943488000000000],USDT[2473.0711026800000000] |
| 04322283 | USD[0.0000003584241600] |
| 04322286 | TRX[4.9900000000000000] |
| 04322293 | USD[0.0058986848500000] |
| 04322296 | EUR[8.1063435922756788] |
| 04322299 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322300 | ETH[0.0073193500000000],ETHW[0.0003193502082874],FTT[0.0456455199337585],LOOKS[31.4640006200000000],REN[53.4305529400000000],USD[0.9230368672025124] |
| 04322306 | COPE[0.5000000100000000] |
| 04322307 | FTT[25.0000000000000000],USD[9666.6933904192000000],USDC[2000.0000000000000000] |
| 04322315 | USD[61.8884787819937759],USDT[0.0000000248207189] |
| 04322319 | SOL[0.0000000061018300] |
| 04322321 | USD[2.7710900000000000] |
| 04322325 | BAO[1.0000000000000000],EUR[0.5500000000000000],USD[0.0073867875063808],USDT[0.0000000037284480] |
| 04322334 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04322335 | USD[10.0000000000000000] |
| 04322336 | COPE[0.2000000100000000] |
| 04322343 | ETH[0.0005000000000000],ETHW[0.1030000000000000],EUR[6.9986000000000000],NFT[467801091499526974][1],SOL[0.9998000000000000],TRX[0.0001980000000000],USD[1.6073896000000000],USDT[822.5644280000000000] |
| 04322352 | BTC[0.0000000020000000],USD[1.0123735716000000] |
| 04322358 | EUR[0.0000007257571712] |
| 04322365 | EUR[0.0000002526411790],FTT[7.3255894500000000],USD[0.0000004625597550],USDT[0.0000000901789994],USTC[0.0000000017505800] |
| 04322366 | COPE[0.7500000000000000] |
| 04322370 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322373 | COPE[0.0000000100000000] |
| 04322380 | KIN[1.0000000000000000],USD[0.0000272605000000],USDT[2.2029724183158755] |
| 04322389 | COPE[0.0000001000000000] |
| 04322392 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322403 | ATLAS[1.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04322413 | APE[0.0000000003125493],ETH[0.0000000086818618],FTT[0.0000000047546700],NFT [569463733754157499][1],SOL[0.0000000094132145],TRX[0.0015540000000000],USDT[0.5827601028865055] |
| 04322427 | GST[0.0900943260000000],TRX[0.0016600000000000],USD[0.0000000050344700],USDT[0.0000000019830862] |
| 04322434 | USDT[0.0000001667721199] |
| 04322445 | USD[22.0512688052027325] |
| 04322448 | DENT[1.0000000000000000],TRX[50.0000010000000000],USDT[0.0000050781019798] |
| 04322451 | ATLAS[1.6000000000000000] |
| 04322453 | NFT [308992765641591946][1],NFT [411212430214099387][1],NFT [451761382555675912][1],NFT [466995132491471801][1],NFT [475812187023417958][1],USDT[0.3409052500000000] |
| 04322457 | BCH[0.0000000027000000],BTC[0.0174105373331402],ETH[0.0000000018118400],FTT[11.1640765617937088],LUNC[0.0000000070000000],USD[786.2123029601936701],YFI[0.0000000069000000] |
| 04322459 | BTC[0.0145899300000000],USD[0.0001326945080309] |
| 04322463 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322464 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000070000000],DENT[1.0000000000000000],EUR[0.0000000083200000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000017229734164] |
| 04322466 | AAVE[0.2202031940000000],DOT[11.2623911600000000],FTT[5.6817185100000000],SOL[4.2936305920000000],USD[28.9394264556128522],USDT[136.1871221602125000] |
| 04322467 | ETH[0.0000003400000000],USDT[0.0000000005919002] |
| 04322471 | USDT[25.5144772225000000] |
| 04322475 | APT[0.1539209800000000],BNB[0.0000001642668660],ETH[0.0000000200000000],MATIC[0.3000000042600000],NFT [392840099336778393][1],TRX[0.0208130000000000],USD[0.0000002962377791],USDT[0.0000000340923980],XRP[12.2602571200000000] |
| 04322479 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04322482 | TRX[0.0007780000000000],USD[0.0000001546211125],USDT[0.0000000005162597] |
| 04322487 | BUSD[10.0000000000000000],NFT [336089744807647685][1],NFT [351201008079939555][1],NFT [510682926135776076][1],USD[0.0000000068432038],USDT[1029.9646859999864895] |
| 04322488 | GBP[0.0063848335101416] |
| 04322492 | COPE[0.0000000100000000] |
| 04322496 | USD[0.0500000000000000] |
| 04322498 | ATLAS[1.6000000000000000] |
| 04322507 | COPE[0.0000000100000000] |
| 04322526 | USDT[0.0000000088389500] |
| 04322527 | DOT[13.0779168200000000],ETH[0.1453801300000000],ETHW[0.1444869300000000],LINK[42.0602411300000000],MATIC[445.1980341000000000],XRP[1837.9729939900000000] |
| 04322531 | COPE[0.0000000100000000] |
| 04322534 | SOL[0.0000001000000000],TONCOIN[0.0400000000000000],USD[0.0085633238644600],USDT[0.0000000075000000] |
| 04322538 | BEAR[1679.2000000000000000],BULL[0.0014000000000000],USD[-0.4495229993922380],USDT[0.4530065464302667] |
| 04322540 | USDT[0.0000000057559200] |
| 04322541 | USD[6.2592506725000000] |
| 04322544 | ALGO[1415.4943186043637527],APT[0.0071950888531742],ETH[0.0225006734477044],FTM[0.9988294314665571],FTT[0.0000000100000000],RAY[0.8553141100000000],USD[0.0665295655604192],USDT[36.1454023124250000] |
| 04322551 | USDT[10.0000000000000000] |
| 04322552 | COPE[0.2000000000000000] |
| 04322553 | COPE[0.2000000000000000] |
| 04322558 | COPE[0.0000000100000000] |
| 04322563 | ATLAS[1.6000000000000000] |
| 04322566 | ETH[0.0000000702700972],SOL[0.0000000067068380],TRX[0.0007780000000000],USD[0.0000002024094728],USDT[0.0000018080488353] |
| 04322577 | COPE[0.2000000000000000] |
| 04322579 | COPE[0.0000000100000000] |
| 04322581 | AUD[0.0000000030775422],USDT[0.0000000015124440] |
| 04322582 | CEL[-0.0411157938651843],FTT[0.0000000038000000],IP3[9.9928000000000000],LUNA2[0.0069372410470000],LUNA2_LOCKED[0.0161868957800000],PUNDIX[0.0639820000000000],USD[215.8886333668038000],USDT[106.9915400000000000],USTC[0.9820000000000000] |
| 04322583 | USD[0.0050247563000000] |
| 04322586 | TRX[0.0000000010831840] |
| 04322591 | COPE[0.0000000100000000] |
| 04322599 | COPE[0.0000000100000000] |
| 04322601 | USD[0.0008631480000000] |
| 04322611 | TRX[0.0000010000000000] |
| 04322612 | ATLAS[1.6000000000000000] |
| 04322613 | COPE[0.2000000000000000] |
| 04322614 | COPE[0.5000000100000000] |
| 04322615 | COPE[0.2500000000000000] |
| 04322618 | EUR[0.0000000089804499],FTT[0.0000000437018400],LUNA2[0.0000000242385716],LUNA2_LOCKED[0.0000000565566671],USD[0.0402720037416764],XRP[0.0000000122000000] |
| 04322626 | LUNA2[14.2399432800000000],LUNA2_LOCKED[33.2265343200000000],LUNC[3100777.6300000000000000],USD[30.4247043356934485],XPLA[25439.3958000000000000] |
| 04322629 | COPE[0.0000000100000000] |
| 04322638 | USD[0.1000000000000000] |
| 04322639 | BNB[0.0000000077180000],DOGE[0.0000000095299102],LTC[0.0000000014293069],TRX[0.0000000051525693],USD[0.0035706972719721] |
| 04322647 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04322653 | USD[0.0000000051118810],USDT[10.5696013500000000] |
| 04322656 | NFT [364172581407356643][1],NFT [487531321327217684][1],NFT [548368154661364334][1],USD[20.1632256700000000] |
| 04322662 | BTC[0.0003340100000000],CEL[-0.0110563587170467],GST[25.8706294600000000],SOL[0.0000009400000000],USD[21.8076471797271838],USDT[-0.0048487071137369] |
| 04322663 | USD[0.2303685600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04322672 | ATLAS[69.990000000000000000],DOT[1.800000000000000000],FTM[2.994200000000000000],USD[0.027155348000000000],USDT[0.000000027081330] |
| 04322674 | USD[0.000000000164117554],USDT[0.000000067692210] |
| 04322679 | USDT[0.100000000000000000] |
| 04322681 | COPE[0.2000000100000000] |
| 04322687 | ETH[0.000000100000000000],USDT[0.000000003529814000] |
| 04322694 | USD[0.165726580000000000] |
| 04322711 | COPE[0.2000000100000000] |
| 04322724 | BTC[0.000000059364512] |
| 04322726 | USD[0.050000000000000000] |
| 04322728 | EUR[17.801665796423708600],FTT[0.001526810000000000],USD[0.000000008311973100],USDC[986.967109430000000000],USDT[0.010654870529601800] |
| 04322731 | ATOM[0.091459000000000000],BNB[0.006605510000000000],LUNA2[0.008207933350000000],LUNA2_LOCKED[0.019151844500000000],LUNC[0.000150000000000000],NFT (3857206732329648020)[1],NFT (48688597052751844500)[1],NFT (5365571950294230660)[1],USD[0.372509465268650000],USDT[1.211521540625050000],USTC[0.915800000000000000] |
| 04322732 | ETH[0.003641720000000000],ETHW[0.003641720000000000],EUR[0.000215952258204],MATIC[0.000000004575000000] |
| 04322739 | TRX[0.000946000000000000],USD[0.000000005111881000],USDT[0.506322600000000000] |
| 04322751 | ATLAS[1.60000000000000000] |
| 04322757 | TRX[0.000280000000000000],TRY[0.000000959647630],USD[0.003056727330301],USDT[0.327176922000000000] |
| 04322762 | USD[0.050000000000000000] |
| 04322763 | ETH[0.294585800000000000],NFT (30740700207149826800)[1],NFT (33281736203142441700)[1],NFT (34856932257471141100)[1],TRX[0.000779000000000000],USDT[1494.021444103000000000] |
| 04322769 | USD[2.637400000000000000],USDT[1.735474443500000000] |
| 04322772 | COPE[0.2000000100000000] |
| 04322778 | DOGE[0.460900000000000000],LTC[0.003447830000000000],USDT[0.000000006650000000] |
| 04322789 | ATLAS[1.60000000000000000] |
| 04322790 | COPE[0.2000000100000000] |
| 04322791 | EUR[0.376670720000000000],FTT[1.10000000000000000],USD[0.003540001900000000],USDT[0.183831360000000000] |
| 04322798 | BUSD[505.926067020000000000],EUR[1928.905630000000000000],MATIC[6.000000000000000000],USD[0.000000085500000000],USDC[499.667500000000000000] |
| 04322803 | BNB[0.000006351110000],MATIC[0.007538500738300],TRX[0.009326000000000000],USDT[0.001774249989329] |
| 04322817 | AVAX[0.000000002878000],BNB[0.000000009584000000],BTC[0.034315780000000000],ETH[0.057028870000000000],EUR[1256.845037887886965400],LINK[6.635402730000000000],LUNA2[0.001816941737000000],LUNA2_LOCKED[0.004239530721000000],LUNC[395.642888691835200000],NEAR[0.000006480000000000],TRX[1.000000000000000000] |
| 04322821 | ACB[0.000000016471140],ANC[0.000000026262723],BTC[0.000000000871878],DOGE[0.000000006603741],DOT[0.000000083820800],ETH[0.000000059051813],FTT[0.000000137830095],KNC[0.000000046721269],MANA[0.000000007108743],NFT[0.000000036332500],PAXG[0.000000043548920],RUNE[0.000000016513370],SOL[0.000000005816147461],TRX[0.000102003167160],TWTR[0.000000090316922],USD[0.004106350715362S],USDT[0.529744713419534],USTC[0.00000000939641S],WAVES[0.000000034663802],WRX[0.000000008312704],XRP[0.000000004847203] |
| 04322838 | BNB[0.000000011735249],ETH[0.00000010000000] |
| 04322840 | LUNA2[17.887491710000000],LUNA2_LOCKED[41.737480660000000],USDT[0.041783675272485] |
| 04322852 | ATLAS[1.60000000000000000] |
| 04322861 | BNB[0.000000005229180],MATIC[0.000000119532498],SOL[0.000000046593664],TRX[0.000000004137120],USDT[0.000000017997828] |
| 04322869 | USD[0.000000063565650],USDT[242.838257351000000] |
| 04322879 | UBXT[1.000000000000000000],USDT[0.000000086866678] |
| 04322881 | COPE[0.2000000100000000] |
| 04322884 | ATLAS[1.60000000000000000] |
| 04322894 | BAO[2.000000000000000000],KIN[1.000000000000000000],NFT (32775440840072682B)[1],NFT (51056179386103599)[1],USD[0.000000017922936] |
| 04322906 | USD[0.000000035600411] |
| 04322910 | ATLAS[1.60000000000000000] |
| 04322915 | USD[0.005024756300000000] |
| 04322916 | COPE[0.000000121526496],CTX[0.000000008000000] |
| 04322919 | USD[25.000000000000000000] |
| 04322940 | BNB[0.008826830000000000],FTT[30.607465520000000000],USDT[0.000011302049484846] |
| 04322943 | USD[0.020000000000000000] |
| 04322944 | EUR[0.200000000000000000],USD[0.009207734900000000] |
| 04322945 | ATLAS[3.20000000000000000] |
| 04322955 | COPE[6.000000000000000000] |
| 04322956 | AKRO[1.000000000000000000],AVAX[0.401081910000000000],BAO[4.000000000000000000],BTC[0.002619550000000000],CRO[239.573856330000000000],DENT[2.000000000000000000],DOGE[65.447727010000000000],ETH[0.086133590000000000],ETHW[0.085106450000000000],EUR[0.002350691711048],KIN[4.000000000000000000],MANA[15.788487300000000000],NFT (33816046474555022271)[1],NFT (46975410087271654)[1] |
| 04322962 | BTC[1.634854210000000000],CHF[0.000000053440260],FTT[3.081773390000000000],USD[0.000079636229758S],XRP[119.559866170000000000] |
| 04322966 | USDT[10.947441000000000000] |
| 04322972 | COPE[1.000000000000000000] |
| 04322977 | USD[0.005024756300000000] |
| 04322983 | BNB[0.000000039644612],BTC[0.000000016488400],LTC[0.000000080866400],MATIC[0.000000069481250],TRX[0.000250099030055],USD[0.000000067456858],USDT[0.000000067230563] |
| 04322990 | SOL[0.006848760000000000],USD[0.040042299000000000],USDT[2.450121875000000000] |
| 04322995 | USD[-1.461608193865000000],USDT[1.470000000000000000] |
| 04322998 | COPE[0.500000000000000000] |
| 04323003 | ETH[0.000000043345800] |
| 04323006 | SOL[0.000000006000000000] |
| 04323007 | USD[0.029136836125000000],USDT[0.717233150000000000] |
| 04323011 | ATLAS[1.60000000000000000] |
| 04323022 | HT[0.000000029679962],LTC[0.000000033909162],TRX[0.004662009148496 4],USDT[0.000000011316963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04323032 | EUR[0.0010510800000000],USDT[0.0000000107083188] |
| 04323041 | USD[0.0000000049515870] |
| 04323043 | ATLAS[1.6000000000000000] |
| 04323044 | LTC[0.0001000000000000],TRX[0.9422080000000000],USDT[1.2236307567500000] |
| 04323045 | USTC[0.0000000100000000] |
| 04323050 | BNB[14.9844301700000000],BTC[0.0001756800000000] |
| 04323051 | MATIC[0.0000000081933000],NFT[329867804955690187][1],NFT[333933609271406402][1],NFT[394207463065700239][1],USDT[0.0000000063504612] |
| 04323054 | USD[10.4026461600000000] |
| 04323057 | BNB[0.0013408300000000],NFT[445625245310255604][1],NFT[477385960828459102][1],NFT[500015527739274483][1],NFT[536505188266758426][1],TRX[0.4861010000000000],USD[2.9363332260000000],USDT[2.1135362800000000] |
| 04323067 | BTC[0.0000042191776466],ETH[0.0000000022471099],ETHW[0.0002995345451099],USD[8.6682424010879221] |
| 04323077 | LUNA2[0.0000000448216103],LUNC[0.0000001045837573],LUNC[0.0097600000000000],USD[0.9348135278327000],USDT[0.0000000028954200] |
| 04323081 | AAVE[0.0098240000000000],AKRO[0.3916000000000000],ASDBEAR[95060.0000000000000000],BCHBEAR[1824.4000000000000000],BEAR[812.0000000000000000],BSVBULL[89360.0000000000000000],BTC[0.0158929600000000],BVOL[0.0000911600000000],CHZ[9.9440000000000000],COMP[0.0001812000000000],COMPBULL[6.9620000000000000],CREAM[0.0095540000000000],DEFIBULL[0.0895000000000000],DOT[0.0985000000000000],EOSBEAR[9090.0000000000000000],ETHBULL[0.0006128400000000],ETHBULL[0.0009212000000000],ETHW[0.1069264000000000],HNT[0.1982800000000000],HXRO[0.9356000000000000],IBVOL[0.0000978800000000],KNCBEAR[7844.0000000000000000],LTCBEAR[60.0000000000000000],MAPS[1.9456000000000000],MKR[0.0029738000000000],OXY[0.9678000000000000],SOL[2.6279360000000000],TOMO[0.0968800000000000],UNI[0.0494800000000000],USDT[575.5816630984000000],VETBEAR[5936.0000000000000000],XAUT[0.0000898600000000],XRPB[0.9780000000000000],XTZBEAR[13320.0000000000000000],YFI[0.0009988000000000] |
| 04323083 | ALTBULL[20.0000000016969668],ATOMBULL[0.0000000043000000],BNB[0.0000000092065141],BTC[0.0000000084020954],BULL[0.0000388978043781],DEFIBULL[0.0000000028361255],ETH[0.0000000024608559],ETHBULL[0.0000000019012102],EUR[0.0000000054389576],FTT[0.0047573297509177],LINKBULL[0.0000000048000000],MATICBULL[0.0000000057799955],THETABULL[0.0686891500000000],USD[-0.0026298849326971],USDT[0.0000000082605113],XTZBULL[0.0000000069000000] |
| 04323086 | ATLAS[1.6000000000000000] |
| 04323091 | LTC[0.0015500000000000],NFT[351557560854967340][1],NFT[399832500325022342][1],USD[0.0000001253001224],USDT[1.4196952100000000] |
| 04323094 | TRX[0.0000990000000000] |
| 04323105 | SOL[0.0000000090000000],TRX[0.0000220046723200],USDT[0.0000000061778141] |
| 04323126 | USD[19.7424546347307883] |
| 04323127 | USD[25.0000000000000000] |
| 04323128 | APT[0.0141430016141930],BNB[0.0000000072723800],NFT[448844547893067794][1],NFT[454469491531794653][1],NFT[554983221207210695][1],SOL[0.0061318646928500],TRX[0.0000410013000000],USD[0.0393433829631643],USDT[0.0000000013229258] |
| 04323138 | USD[0.0008886388300000] |
| 04323142 | BAO[4.0000000000000000],KIN[6.0000000000000000],USD[0.0000501264446712] |
| 04323146 | APT[60.0000000000000000],AVAX[0.0000000025000000],DFL[0.0000000021000000],ETH[0.0415331600000000],LTC[0.0000000054361632],LUNA2[0.0535116866000000],LUNA2_LOCKED[0.1244860602000000],MATIC[0.0000000080360000],NFT[412857573266846868][1],NFT[447955209694811681][1],NFT[467628592134343715][1],NFT[517337150258250334][1],SOL[0.0000000010606030],USD[15.9278671857725972],USDT[0.0000000006133342] |
| 04323160 | CQT[7361.0944800000000000] |
| 04323162 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04323163 | EUR[0.0000006427698416],TRX[0.0001600000000000],USDT[0.0000000071563400] |
| 04323166 | ETH[0.0000000061224464],LTC[-0.0000002192437839],USDT[0.0000260149573101] |
| 04323175 | TONCOIN[0.0010000000000000] |
| 04323177 | BTC[0.0000001800000000],ETHW[0.2261383310643804],LUNA2[0.0062943806250000],LUNA2_LOCKED[0.0146868881200000],USD[0.0808236348700000],USTC[0.8910000000000000] |
| 04323187 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04323204 | ETH[0.0007170900000000],ETHW[0.0007170946086330],TRX[0.0083400000000000],USDT[0.1866236225000000] |
| 04323208 | LUNA2[0.8666979346000000],LUNA2_LOCKED[0.0222951810000000],LUNC[188725.3000000000000000],USD[-1.3599467833299362] |
| 04323211 | KIN[1.0000000000000000],USD[0.7287202645286084],USDT[0.0000000029693770] |
| 04323213 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04323230 | EUR[0.0000120511282166] |
| 04323236 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04323244 | FTT[0.0539722289574594],MOB[0.4317900000000000],TRX[0.0000350000000000],USD[0.7172083760000000],USDT[0.0000000087500000] |
| 04323251 | USD[2.3627456730000000],XRP[0.7920000000000000] |
| 04323253 | ETH[0.2220000000000000],NFT[328647598002393024][1],NFT[390206989193096359][1],NFT[470805957440583290][1],TRX[0.0008130000000000],USD[0.0072470086000000],USDT[0.6332732025000000] |
| 04323254 | ATLAS[1.8000000000000000],COPE[0.5000000100000000] |
| 04323256 | SOL[0.0000000136488000],USD[0.00000063854617] |
| 04323259 | APE[0.0000000069507952],ATOM[0.000000009067771],AVAX[0.0000000076017190],BTC[0.0000000022550904],ETH[0.0000000131030347],ETHW[0.0931952670721578],FTM[0.0000000010114398],GMT[0.0000000088019834],KNC[0.0000000077915924],LUNA2[0.0025092195130000],LUNA2_LOCKED[0.0005854845530000],LUNC[54.6387831799934447],MATIC[0.0000000092306704],RSR[0.0000000034786648],RUNE[0.0000000005550931],SOL[0.0000000039613411],USD[0.000019294184595],WAVES[0.0000000031501827],XRP[0.0000000011703104] |
| 04323265 | USD[25.0000000000000000] |
| 04323267 | SOL[0.0000001000000000],USD[0.0000033956406424],USDT[0.0000006237677984] |
| 04323272 | ATLAS[1.6000000000000000] |
| 04323278 | ATLAS[1.8000000000000000],COPE[1.2500000000000000] |
| 04323282 | LUNA2[0.0573706508000000],LUNA2_LOCKED[0.1338648519000000],USD[1.6623009081656795],USDT[0.0000000024705914] |
| 04323289 | ETH[0.0000002500000000],ETHW[0.0000002500000000],MATIC[0.0014318600000000],USDT[0.0969636519378820] |
| 04323290 | BTC[0.0062720700000000],ETH[0.0404189100000000],ETHW[0.0404189100000000],SHIB[8080741.5039053400000000],SOL[2.4038468900000000],SUSHI[77.3408991300000000] |
| 04323294 | USDT[0.0000227779636380] |
| 04323296 | NFT[375437128969164093][1],NFT[421113754437291198][1],NFT[471736112125779539][1],TRX[0.0115590000000000],USD[0.0000000004456737] |
| 04323306 | 1INCH[12.0000000000000000],AAVE[0.1100000000000000],ANC[10.0000000000000000],BTC[0.0007010608400000],USD[7.0316138850000000] |
| 04323309 | ATLAS[1.6000000000000000] |
| 04323313 | NFT[291517835007173338][1],NFT[382785257670731684][1],NFT[528677782171770604][1],TRX[0.6833560000000000],USD[3.4805666727500000] |
| 04323317 | BTC[0.0000008887526570],ETH[0.0000000096932500],FTT[0.0000000084482353],KNC[0.0000000055911078],NFT[412637861775228310][1],USD[3.8743619515811342] |
| 04323332 | ATOMBULL[0.0000000063000000],LUNA2[0.0103918503900000],LUNA2_LOCKED[0.0242476509000000],LUNC[0.3300000000000000],USD[0.0001338090616402],USDT[0.0000000017759239],USTC[2.6328576185425537] |
| 04323335 | ATLAS[1.6000000000000000] |
| 04323339 | DOGE[0.0000000021885554],UBXT[1.0000000000000000],XRP[0.0273995100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04323348 | FTT[3.2088036500000000],USD[0.0000009438919995] |
| 04323350 | APE[0.0459274100000000],NFT[288274575265361184][1],NFT[304463903511022042][1],NFT[466909028127662540][1],NFT[539551006005062805][1],NFT[567737079643061944][1],USD[0.0690802091350000],USDT[7340.2118889335715165] |
| 04323363 | USD[0.0000000659961139] |
| 04323365 | BNB[0.0000000009293665],DOGE[0.0000000021839036],LTC[0.0000000037530979],LUNC[0.0005000000000000],SOL[0.0000000082571065],TRX[0.0007770001758670],USD[0.0000000079357682],USDT[0.0000000041366503],XRP[0.0000000063000000] |
| 04323377 | TRX[0.0000070000000000],USD[0.0000001712812436],USDT[0.0000000057500000] |
| 04323381 | TRX[0.0000370000000000],USDT[0.0000000085915460] |
| 04323382 | LTC[0.3000000000000000],USD[5.8986387500000000] |
| 04323383 | USDT[0.1000000000000000] |
| 04323385 | DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[13.3590566300000000],USD[0.0000000208120403],USDT[0.0000000057822470] |
| 04323388 | EUR[0.0098275249282030] |
| 04323391 | USD[0.0000000008829430] |
| 04323402 | GBP[0.0000000402565000],LUNA2[0.4635001880000000],LUNA2_LOCKED[1.0815004390000000],USD[0.0000000398586166],USDT[0.0000000088692500] |
| 04323410 | USD[0.0000000070724532] |
| 04323412 | TRX[0.0007770000000000],USD[-7.9113883397500000],USDT[204.4811700000000000] |
| 04323413 | LUNA2[0.1937719496000000],LUNA2_LOCKED[0.4521345492000000],LUNC[42194.2500000000000000],USD[0.1338494274457500] |
| 04323420 | TRX[0.0004530000000000],USDT[0.0100003000000000] |
| 04323427 | EUR[0.0000005620381052] |
| 04323429 | USD[0.0543389200000000] |
| 04323431 | EUR[9.9000000000000000] |
| 04323433 | TONCOIN[0.0002237400000000],USD[0.0000000128520436],USDT[0.1822099838000000] |
| 04323435 | APE[0.1000000000000000],BRZ[0.0034000000000000],SNX[0.0000000096983040],USD[0.0828339230000000],USDT[0.0000000162296796] |
| 04323436 | BTC[0.0000482620435000],MATIC[1.0000000000000000],SOL[11.8183800000000000],USDT[283.8720956000000000] |
| 04323454 | USD[0.0013594847494208] |
| 04323455 | SOL[0.0000002000000000],USD[0.0000000834753170] |
| 04323463 | BTC[0.0000000073467700],USD[0.0002437876317210],USDT[0.0001631703977925],XOF[600.0000000000000000] |
| 04323466 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000014100000000],ETH[0.0000001000000000],ETHW[1.4274299462576525],EUR[330.3939188300000000],FTM[44.1343441900000000],NFT[459445191381382852][1],TRX[0.0007770000000000],USD[0.1943046375000000],USDT[0.0009877800000000],XRP[332.4849064300000000] |
| 04323468 | GOG[751.0000000000000000],USD[0.0643459250000000] |
| 04323470 | BTC[0.1710746500000000],ETH[0.1952309300000000],ETHW[0.1950208900000000],FTM[369.5878006300000000] |
| 04323486 | TRX[0.0007770000000000],USDT[358.8999418700000000] |
| 04323511 | USD[12.0156132149000000] |
| 04323514 | TRX[0.0000010000000000],USDT[1.4691000000000000] |
| 04323522 | SOL[0.4834000000000000],USD[-0.0388691388209218],USDT[164.1280040000000000] |
| 04323527 | FTT[0.5998800000000000],TRX[0.0007770000000000],USD[1.7310899600000000],USDT[0.0000000080207780] |
| 04323551 | SOL[0.0000001000000000],USD[0.0000008032995456] |
| 04323554 | USD[25.0000000000000000] |
| 04323555 | USD[0.0000000147180220] |
| 04323561 | EUR[0.0003510642564791] |
| 04323568 | USD[0.0000000050000000] |
| 04323574 | SOL[0.0000001000000000],USD[0.0000000081222581] |
| 04323575 | CHF[0.0173274400000000],USDT[0.0000000041821600] |
| 04323578 | SGD[0.0045927400000000],USD[7480.4038102740146950],USDT[0.0000000150013974] |
| 04323584 | GENE[4.4230000000000000],SOL[0.1099920000000000],USD[0.0072423885000000],USDT[0.2747489350000000] |
| 04323585 | DOGE[3654.0000000000000000],LUNA2[8.3231909510000000],LUNA2_LOCKED[14.7541122200000000],LUNC[1376888.1422600000000000],USD[18.5301541917071500],USDT[75.2193714474645000] |
| 04323591 | FTT[0.0893600000000000],NFT[556767720465804012][1],USD[3.3294150225000000],USDT[56.3151043000000000] |
| 04323592 | SOL[0.0000000010000000],USDT[0.0000002419389278] |
| 04323596 | ETH[0.0009016000000000],ETHW[0.0009016000000000],NFT[307089634648440270][1],NFT[423942796912040604][1],NFT[443621200408128195][1],TRX[0.9568980000000000],USDT[0.0595602967500000] |
| 04323599 | ETH[430.0015017600000000],ETHW[841.6325599100000000],FTT[269.9460000000000000],LUNA2[0.2374648844000000],LUNA2_LOCKED[0.5540847304000000],USD[1.9204735142000000],USDT[0.0071439410000000] |
| 04323605 | USD[0.0001039018801193] |
| 04323606 | USD[0.0000000060190146] |
| 04323608 | DFL[6648.6973922600000000],USD[0.0000000003423171] |
| 04323612 | TRX[0.6100003600000000],USD[0.0000000067500000] |
| 04323616 | EUR[0.0000000068770881],USD[532.0555648055326535],USDT[0.0095322384624110] |
| 04323619 | USD[0.0143162800000000],USD[0.0232098335500000],USDT[-0.0000000149713125] |
| 04323627 | ETH[0.0923287700000000],NFT[307080196214623733][1],NFT[334288759595627391][1],NFT[364499114380460716][1],NFT[381294588969798170][1],NFT[385125963048886710][1],NFT[394165755999276631][1],NFT[417753413640759854][1],NFT[419381622057465990][1],NFT[431353904453240742][1],NFT[436718010466094817][1],NFT[460796061264846865][1],NFT[465557842997951615][1],NFT[501440869307563991][1],NFT[531980429021518569][1],NFT[536711317464043950][1],NFT[547070206585335808][1],USD[-0.3285668472500000],USDT[2.9864777435000000] |
| 04323634 | SOL[0.0000001000000000],USD[0.0000000027559190] |
| 04323639 | BNB[0.0000000043920797] |
| 04323645 | USD[0.2361678721706095],XRP[0.0000000005349299900] |
| 04323652 | BRZI[0.0065453900000000],USD[0.0000000079156371] |
| 04323660 | MNGO[2229.5763000000000000],USD[1.6708016548400000],USDT[0.0005513700000000] |
| 04323662 | BNB[0.0000000100000000],ETH[6.4123768465096848],ETHW[0.0000000068353520],USD[0.0000000161965705],USDT[0.0000000065514079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04323668 | SOL[0.0000000100000000],USD[0.0000000080902035] |
| 04323670 | BTC[0.0000000360047500],FTT[0.0000001341960140],LUNA2[0.00000000059000000],LUNA2_LOCKED[0.5893874837000000],NFT[4048360736785114100][1],NFT[4375984437948398760][1],NFT[4384403865030516361][1],NFT[4474876707282289100][1],USD[0.0000000231547133],USDC[1073.1583263000000000],USDT[0.0095296240665873] |
| 04323683 | USD[1.0002020799632684] |
| 04323687 | ETH[-0.0000000311000000],TRX[0.0000010000000000],USD[0.0073710633785564],USDT[0.0000000021708588] |
| 04323693 | ATOM[0.0300000000000000],BTC[0.0002000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],EUR[9.6725725200000000],LUNA2[0.0101686513900000],LUNA2_LOCKED[0.0237268532400000],LUNC[0.0100000000000000],MAGIC[10.0000000000000000],SOL[0.1000000000000000],USD[28.8419140596921800],USTC[1.0000000000000000] |
| 04323694 | BTC[0.0000000044195000],ETHW[0.1440000000000000] |
| 04323695 | USD[0.0000000691769397] |
| 04323697 | BTC[0.0424873000000000],USD[0.2833584480000000],USDT[0.0000000048525493] |
| 04323702 | USD[0.0000000766621153] |
| 04323703 | USD[0.0000000791404443],USDT[57.8165097000000000] |
| 04323704 | USD[1.0648352820000000] |
| 04323708 | BAO[2.0000000000000000],EUR[0.0035371944295881] |
| 04323710 | BRZ[7.0837855800000000],USD[-0.6708615063425206000000000] |
| 04323716 | SOL[0.0000000133907100],TRX[0.0000000000542720] |
| 04323723 | USD[0.0052247563000000] |
| 04323740 | TONCOIN[10.8971416500000000],USD[0.0008274329704865],USDT[0.0000000070000000] |
| 04323747 | NFT[3768169655437788][1],NFT[4645277145835684431][1],NFT[4717079882871235061][1],TRX[0.3011429500000000],USD[0.0146989870953990] |
| 04323748 | KNC[0.0000000066578270],LUNA2[0.0000041699754330],LUNA2_LOCKED[0.0000972994267801],LUNC[0.9080209259742429],TONCOIN[0.0000000067838364],USDT[0.0000000126545536] |
| 04323751 | BTC[0.0000001730382000] |
| 04323754 | SOL[0.0000000164361001],TRX[0.0000000071508530] |
| 04323757 | LTC[0.0000000080000000],MATIC[0.0000000040000000],USDT[0.0000003791469983] |
| 04323762 | COPE[0.0000001000000000] |
| 04323767 | BNB[0.0000000070000000],TRX[0.0000000008225375] |
| 04323768 | FTM[0.6251158900000000],USD[0.0000075913579633],USDT[0.0000000074377160] |
| 04323770 | USD[0.3363456816176938] |
| 04323772 | LUNA2[0.7099785774000000],LUNA2_LOCKED[1.6566166810000000],LUNC[154599.3300000000000000],USD[20.9282393449233192000000000] |
| 04323773 | DOGE[12806.0283000000000000],ETH[5.8373402937536000],TRX[119.9772000000000000],USD[0.0000000016769763],USDT[92.9475998350000000] |
| 04323774 | ETH[0.0000945800000000],ETHW[0.0000945800000000],FIDA[0.7194740000000000],FTT[150.8761751100000000],USD[1.2814185252000000],USDT[0.0000000098936000] |
| 04323781 | NFT[3161034552351412][1],NFT[3906253923327621941][1],NFT[4946566600142080151][1],NFT[5207470460951633291][1],NFT[5615465339463711751][1],TRX[0.3569010000000000],USD[8.4753575481800000],USDT[0.0070402655000000] |
| 04323787 | USD[0.0000000063235852] |
| 04323799 | BNB[0.0000000187153386],USD[0.0000000927076473] |
| 04323800 | USD[3.9509513600000000] |
| 04323803 | USD[-0.2341674278037750],USDT[0.4626264442144291] |
| 04323809 | BTC[0.0000671900000000] |
| 04323811 | BTC[0.0051725589103625],ETH[0.0129819500000000],ETHW[0.0129819500000000],GALA[9.9848000000000000],TONCOIN[35.8400000000000000],USD[0.0737318135400000],USDT[108.2002134000000000] |
| 04323812 | BAO[1.0000000000000000],ETH[0.0000000093451014],EUR[0.0000000097635411],KIN[4.0000000000000000],LUNA2[0.0000000049800000],LUNA2_LOCKED[0.2066399183000000],LUNC[0.0000000044915135],SHIB[45.1860813800000000],TONCOIN[0.0000001000000000],USDT[0.0000000000166730] |
| 04323814 | USD[-0.0119051674897393],USDT[0.0592543900000000] |
| 04323818 | TRX[0.0015570000000000],USD[0.0044595345513792] |
| 04323825 | AVAX[0.2018729786415300],BEAR[0.0000000026294200],BTC[0.0038102513042384],BULL[0.0000000020000000],CEL[1.0837849153155500],COMP[0.0003954200000000],DOGE[0.8696600000000000],ETH[0.0000000030762500],FTT[0.7933085893812862],LUNA2[7.1069489020000000],LUNC[154697.7212711700000000],NEAR[0.0988410000000000],SOL[0.0294969762563796],USD[444.1098535542379316],USDT[0.0000000040926087],USTC[0.3743600000000000] |
| 04323826 | USD[0.0000001578939976] |
| 04323829 | BTC[0.0000000088854743],ETH[0.0000000045314800],ETHW[2.2355188712317500],FTT[25.9983000000000000],GMT[0.0000000070989900],GST[0.0100139400000000],LUNA2[0.0000441785641700],LUNA2_LOCKED[0.0001030833164000],LUNC[9.6199753608557700],SOL[0.0000000058130800],USD[0.0000000068476054],USDT[0.000000006928428],XRP[0.0000000346664100] |
| 04323831 | DOT[0.0000000065166900] |
| 04323832 | USD[0.2805238438500000],USDT[8.8309017748822605] |
| 04323842 | USD[0.0000000056836874],USDT[0.0000001278271337] |
| 04323854 | SOL[0.0000000060865300] |
| 04323855 | EUR[1.3857561575000000],USD[0.1807340960886219] |
| 04323877 | TONCOIN[0.0800000000000000],USD[0.5182759575000000] |
| 04323889 | BTC[0.0000000040000000],ETHW[0.0007459700000000],SOL[0.0000000054000000],USD[0.0001536178521970],USDT[1.5440000000000000] |
| 04323893 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04323895 | TRX[0.0000270000000000],USDT[72.4404000000000000] |
| 04323896 | USD[25.0000000000000000] |
| 04323898 | ETHW[0.0009031700000000],EUR[0.0000126800397409],FTT[0.0000000003645423],STETH[0.0000000088905379],USD[0.0035676142000000],USDT[0.0000000051324499] |
| 04323899 | BTC[0.0362123400000000],ETH[3.8341681400000000],ETHW[3.8341681400000000],USDT[0.0000000065854984] |
| 04323900 | USD[0.1116287668522994],USDT[0.0000000026983026] |
| 04323905 | ATOM[0.0044060100000000],BTC[0.0000160438040000],NFT[3698187804144210181][1],NFT[5032123821162137611][1],USD[0.5143589283750000],XRP[0.5988970000000000] |
| 04323908 | USD[1.5242882110500000],USDT[0.0090094144618861] |
| 04323912 | AXS[0.0393325239079000],BTC[0.0507949500000000],LUNA2[0.0000166543235950],LUNA2_LOCKED[0.0000388600088390],NFT[3746218107688949311][1],NFT[4113450421764027971][1],TRX[0.0015540000000000],USD[0.2952163007435000],USDC[1628.6917509100000000],USDT[0.6432849151660976],USTC[0.0023575000000000] |
| 04323919 | APT[0.0000000078302237],BNB[0.0000001510631611],CRO[0.0000000068494640],ETH[0.0000000032375752],HT[0.0000001000000000],MATH[0.0000000088365454],MATIC[0.0000000043189387],SOL[-0.0000000011551426],TRX[0.0000000088754362],USD[0.0000399917069822],USDT[0.0000000063074449] |
| 04323930 | NFT[3166231203980696221][1],NFT[3514315047825099967][1],NFT[4444525426138225861][1],NFT[4497354388505292171][1],NFT[5514269275345992441][1],TRX[0.0015560000000000],USDT[3.1807470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04323934 | BOBA[0.0052857000000000],USD[1.3615433550000000] |
| 04323935 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04323936 | TRX[0.0000570000000000],USDT[0.0000961916693829] |
| 04323938 | USD[0.9439632000000000] |
| 04323942 | BTC[0.0000000030000000],USD[0.0000000009524497] |
| 04323952 | USD[0.0038110454053720] |
| 04323954 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04323957 | EUR[0.0000000044686539] |
| 04323959 | AKRO[1.0000000060822500],BAO[17.0000000000000000],DENT[3.0000000000000000],KIN[20.0000000000000000],LUNA[0.0000001618256684],LUNA2_LOCKED[0.0000003775932263],LUNC[0.0352378800000000],USD[1011.1056390877273774],USDT[127.6260250077679360] |
| 04323962 | AKRO[3.0000000000000000],APE[8.4677334411840767],BAO[2.0000000000000000],BTC[0.0038524500000000],GBP[0.0007905587923 20],KNJ[3.0000000000000000],SOL[0.6876939500000000],UBXT[1.0000000000000000],USD[0.0000009649485310] |
| 04323963 | USD[0.0000000135364019] |
| 04323966 | USD[5.0819952516794950],USDT[0.0000000187077835] |
| 04323978 | ETH[0.0000000004631600],NFT [30467302119698519 1][1],NFT [436830083528337001][1],NFT [446152784936039698][1],NFT [468550866171613396][1],NFT [520553234213775291][1],NFT [546458029511188729][1],TRX[0.8763740000000000],USD[1.6076490960000000],USDT[0.3680000090000000] |
| 04323982 | BTC[0.0025308271800000],TRX[0.0007770000000000],USD[-3.1978871900000000],USDT[0.0000005607461892] |
| 04323988 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04323997 | BTC[0.0000165939353000],TRX[2.0000130000000000],USDT[441.0486645170962584] |
| 04324002 | BTC[0.0210756470275528],USD[0.0037958716114491] |
| 04324010 | USD[20.0000000000000000] |
| 04324012 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04324024 | BRZ[61.5434835825469132],USD[-0.2505431641349773],USDT[0.0015795388000000] |
| 04324036 | BNB[-0.0000006822500],ETH[0.0006499988000000],HT[0.0000000012346900],MATIC[0.0086756295036501],NFT [364668069960543336][1],NFT [398829178533350221][1],NFT [422069859519518674][1],SOL[0.0000000074843200],USD[0.7724277320671257],USDT[0.0000000055688945] |
| 04324037 | BTC[0.0028380700000000],ETH[0.0424488000000000],ETHW[0.0424488000000000],USD[0.0000023215857753] |
| 04324038 | USD[9.8618305391885816] |
| 04324048 | BNB[0.0000001100000000],USD[0.0000000050396111] |
| 04324057 | BTC[0.0049010016655903],RUNE[0.0000000072043500],USDT[0.0036715717865549] |
| 04324060 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04324064 | USD[0.0000000230150287] |
| 04324077 | ETH[0.0000000088291023],FTT[0.0825527051615892],LUNA2[0.0021191024320000],LUNA2_LOCKED[0.0049445723400000],LUNC[461.4390160000000000],USD[0.0000000201631278],USDT[0.0000000063377280] |
| 04324082 | ATLAS[2.5000000000000000],COPE[0.3000000000000000] |
| 04324088 | ATOM[0.0000000039390316],AVAX[0.0000000012881739],ETH[0.0000000064229342],FTT[0.0000000076778818],LUNC[0.0000000086070550],MATIC[0.0000000003611235],USD[0.0000001557023970],USDT[0.0000002663080656] |
| 04324093 | ETH[0.0000000448222800] |
| 04324097 | TONCOIN[0.0900000000000000],USD[0.0000001588100240] |
| 04324101 | BRZ[0.3782094800000000],USD[0.6524290102267896] |
| 04324104 | SOL[0.0015853400000000],USDT[0.2765250054929794] |
| 04324112 | AUD[0.0031029300000000],TRX[0.0018210000000000],USD[0.0000000047249931],USDT[0.0082200000000000] |
| 04324115 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04324116 | ATLAS[1.8000000000000000],COPE[0.5000001000000000] |
| 04324117 | APE[14.9971500000000000],LUNA2[18.5951077600000000],LUNA2_LOCKED[43.3885847700000000],LUNC[2194141.4039940000000000],USD[-33.6077509965000000000000],USDT[22.7131785668546165],USTC[1205.8746000000000000],XPLA[199.9715000000000000] |
| 04324125 | TRX[0.0000420000000000],USDT[0.0000004750000] |
| 04324134 | TONCOIN[19.9940000000000000],USD[21.1967600000000000] |
| 04324136 | ETH[1.0168626600000000],ETHW[1.0168626600000000],EUR[1.3059247139186150] |
| 04324139 | ATLAS[1.8000000000000000],COPE[0.5000001000000000] |
| 04324144 | APE[45.1000000000000000],AURY[246.0093048500000000],BTC[0.0000000030000000],COMP[2.3188396300000000],CRV[152.1486578900000000],DOT[17.1391845400000000],SOL[0.4962813800000000],TRX[0.0000900000000000],USD[0.0000001615654 70],USDT[2866.1988554878376589] |
| 04324148 | APE[0.0000040771316620],AVAX[0.0000000007446424],BTC[0.0000000265501 90],DOGE[0.0000000117601078],ETH[0.0000000049465776],ETHW[0.0000000051104139],LUNA2[1.4314294650000000],LUNA2_LOCKED[3.2216364710000000],LUNC[4.4522868072800000],MATIC[0.0027908900000000],NFT [437654507451850715][1],NFT [462701538727672 82][1],NFT [513915072122089610][1],TRX[0.0000010000000000],USD[0.0009548316142002],USDT[0.0000001377757 32] |
| 04324150 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04324151 | BNB[0.0835162632067000],BTC[0.0045651749741100],DOGE[100.9566334080422315],ETH[2.9416576400000000],ETHW[2.9413838400000000],FTT[25.2950000000000000],NFT [315301471776750382][1],NFT [491042395380380477][1],NFT [520017523356192343][1],NFT [547151909199483669],TRX[0.0007860000000000],USD[3.4234115297527341],USDT[0.0250039314724235] |
| 04324166 | USD[0.0032299100000000] |
| 04324170 | SOL[0.0000001059197000],TRX[0.0000000079462953] |
| 04324181 | BTC[0.0494992100000000] |
| 04324182 | BNB[0.0041800048773760],ENJ[19.9972000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],PAXG[0.0000000050000000],PERP[2.8803773424076473],SHIB[100000.0000000000000000],STG[40.8880706176000000],TRX[41.8575285423793836],USD[0.0000000041878203],USDT[0.0000000121502888] |
| 04324184 | MATIC[0.0000005400000],USDT[6452.3093277791015236] |
| 04324185 | ATLAS[2.0000000000000000],COPE[0.3000000000000000] |
| 04324186 | USD[25.1948959737082002],XRP[0.0000000049270590] |
| 04324188 | BUSD[0.0000004544950 4],BTC[0.0000000008 41294 7],ETH[0.0000000038680970],LUNA2[0.0000000413244684],LUNA2_LOCKED[0.0000000964237596],USD[0.0956622157152750],USDT[0.0000000064985406] |
| 04324190 | LTC[0.0000000090000000] |
| 04324196 | BTC[0.0000993160000000],ETH[0.0097378000000000],ETHW[0.0097378000000000],LUNA2[0.1393187907000000],LUNA2_LOCKED[0.3250771784000000],LUNC[30336.9600000000000000],USD[233.3054788027761618],USDT[0.0000000125925814] |
| 04324207 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04324209 | ETH[0.0009407200000000],ETHW[0.0009407200000000],GMT[0.9437600000000000],LUNA2[1.2185860590000000],LUNA2_LOCKED[2.8433685210000000],NEAR[304.8316380000000000],SHIB[43900000.0000000000000000],USD[10279.2988772465996900] |
| 04324210 | USD[5.2281443450000000],USDT[0.0000000078559005] |
| 04324213 | TONCOIN[0.0861600000000000],TRX[0.0007770000000000],USD[0.0000000046846691],USDT[0.0000000023743865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04324217 | APT[0.000000000108831122],AVAX[0.054119072900000000],BNB[0.000000093001076],BTC[0.000000000004205607],MATIC[4.000000000012782405],SOL[0.000000005820000000],TRYB[0.000000022573558],USD[0.000000159672756000],USDT[0.0000002200000000] |
| 04324223 | BRZ[0.760000000000000000],GOG[227.220135863600000000] |
| 04324229 | BTC[0.000000008588250000],ETH[0.000000006388448],ETHW[0.000300006388448],STETH[0.000000007937434600],USD[0.190213170357845],USDT[0.003200000920135800] |
| 04324251 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04324266 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04324269 | BCH[3.108521348888882000],FTM[0.000000005441080000],KNC[0.000000037461345],RUNE[0.0000000205864000],USD[803.957055657322191600] |
| 04324271 | APE[0.099880000000000000],BTC[0.000997800000000000],BUSD[70.483354890000000000] |
| 04324283 | USDT[0.000000004000000000] |
| 04324293 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04324294 | BNB[0.000000004200000000],BTC[0.000000071000000],USDT[0.000000006400000000] |
| 04324303 | BTC[0.001899620000000000],USD[3.750000000000000000] |
| 04324313 | USD[0.523540629000000000],USDT[3.465913287915506] |
| 04324329 | ATLAS[1.800000000000000000],COPE[0.500000010000000000] |
| 04324332 | USD[24.724133837137847600],USDT[0.000000085173518] |
| 04324335 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04324340 | APE[0.000000065639100],AVAX[0.000000009246950000],AXS[0.000000078413800],BRZ[0.000000035404592],BTC[0.000000438032224400],DOT[0.000000044061600],ETH[0.000000095432375],FTT[0.000000000982217],GALA[0.000000042000195],GMT[0.000000085981961],LUNA2[0.031042055230000000],LUNA2_LOCKED[0.072431462210000000],LUNC[0.000000000639600],RUNE[0.000000000679810],SKL[0.000000084000000],SOL[0.000000001968016800],USD[0.000000485286778171],WAVES[0.000000061040000],XRP[0.000000042906900] |
| 04324341 | BAO[1.000000000000000000],BTC[0.000965632154000000] |
| 04324342 | TRX[0.000777000000000000],USD[0.000000159953385] |
| 04324346 | BNB[0.000000044948595],BTT[0.000000061518520],CAD[0.000000000000081],LUNA2[0.006730987716000000],LUNA2_LOCKED[0.015705638000000000],LUNC[0.005913232752509200],SHIB[85549.496774548049933300],USD[0.000000856335898],USTC[0.952800000000000000] |
| 04324356 | NFT[373576566496335248][1],NFT[40337422348170722400][1],NFT[55920221797537550000][1],TRX[0.840908000000000000],USDT[0.000000007500000000] |
| 04324365 | COPE[1.250000000000000000] |
| 04324367 | ETH[0.708550870000000000],ETHW[0.708253250000000000],SECO[1.051837360000000000],USD[0.000240896246600800] |
| 04324370 | LUNA2[0.743137516000000000],LUNA2_LOCKED[1.733988087000000000],LUNC[161819.810000000000000000],NFT[497231992208585879][1],NFT[554802154349149456][1],NFT[562585836810563345][1],NFT[564325840100786936][1],USDT[0.0064793730075326] |
| 04324371 | XRP[0.006667200000000000] |
| 04324378 | NFT[381316507885939262][1],NFT[510167101947318903][1],XRP[0.128408690000000000] |
| 04324398 | FTT[114.064953550000000000],TRX[0.000002000000000000],USD[1.719762331149500] |
| 04324401 | BTC[0.001170410000000000] |
| 04324402 | TRX[0.001128000000000000],USDT[0.000148760750628700] |
| 04324403 | TRX[0.012434000000000000],USD[0.000000019507690] |
| 04324410 | USDT[0.000000007191853300] |
| 04324411 | APE[0.096040000000000000],BTC[0.000473236000000000],ETH[0.000432314000000000],ETHW[0.612432314000000000],FTT[25.095100600000000000],LUNA2[2.284381724000000000],LUNA2_LOCKED[5.302240240000000000],LUNC[497428.930000000000000000],RAY[109.178333630000000000],SOL[4.970506900000000000],USD[1705.571011161950000000],XAUT[0.000385081400000000] |
| 04324413 | COPE[0.500000010000000000] |
| 04324415 | BTC[0.007352090000000000],DOGE[1534.009832520000000000],ETH[0.063584480000000000],ETHW[0.062793430000000000],XRP[3014.319807500000000000] |
| 04324417 | USDT[0.100000000000000000] |
| 04324432 | FTM[81.000000000000000000],IMX[424.142560000000000000],LRC[1231.000000000000000000],SAND[147.000000000000000000],USD[0.709543145000000000],USDT[311.046390007500000] |
| 04324435 | USD[0.000000016764756] |
| 04324437 | TRX[0.000080000000000000] |
| 04324446 | NFT[560107342593924166][1],USD[1.486956371800000000] |
| 04324447 | BTC[-0.000000010188436600],USD[0.0002874264872227] |
| 04324448 | BCH[0.000478350000000000],TRX[437.000020000000000000],USD[131294.002944497689570300],USDT[26523.8737543867500000] |
| 04324450 | USD[0.000000158900260],USDT[0.000000094564681] |
| 04324452 | ETH[0.143146351392980000],NFT[292252281477605527][1],NFT[404541907965342240][1],NFT[481745351163497333][1],NFT[550227835657051777][1],SAND[0.000000005691000000],SOL[0.000000002483920000],TRX[0.777864000000000000],USD[0.328346658860520000],USDT[493.1030829987500000],XRP[0.856444000000000000] |
| 04324459 | COPE[0.500000010000000000] |
| 04324476 | TRX[0.000060000000000000],USD[0.002874015148227400],USDT[0.01000014028952700] |
| 04324478 | NFT[454399280162127769][1],NFT[533299054537353034][1],TRX[1.000000000000000000],USD[0.000000045084648] |
| 04324487 | APE[0.000046010000000000],APT[0.000000002320630000],BTC[0.000000012560701],DOGE[0.001355270000000000],FTT[25.062866620000000000],LINK[0.000045800000000000],RAY[101.489611770000000000],SOL[1.002816850000000000],UNI[0.000046540000000000],USD[0.002048469629000],USDT[0.000000016463408],XRP[0.003699910000000000] |
| 04324488 | BNB[0.001868200000000000],BTC[0.000000027696600],USD[0.208541590050000],USDT[0.394638525000000] |
| 04324489 | EUR[0.002944090000000000],USDT[0.000000040340517] |
| 04324491 | BNB[0.088700020000000000],ETH[0.000520000000000000],ETHW[0.011520000000000000],LTC[0.009985434113180800],NFT[313157040503189230][1],TRX[0.000248000000000000],USD[0.000000012869543],USDT[108.328127126533834300],XRP[1.460000000000000000] |
| 04324496 | COPE[0.500000010000000000] |
| 04324499 | USD[0.055667412500000000],USDT[0.000213340000000000] |
| 04324502 | USD[0.016752800000000000] |
| 04324506 | USD[0.000000358408962200] |
| 04324510 | BNB[0.000000057250300],TRX[0.000000012598812] |
| 04324520 | SOL[0.000000010000000000],TRX[0.000290100000000000],USD[0.006060024606121274],USDT[0.0215546596569161] |
| 04324521 | COPE[0.500000000000000000] |
| 04324522 | USDT[0.000531396797955] |
| 04324535 | USDT[0.100000000000000000] |
| 04324542 | USDT[0.000000020000000000] |
| 04324547 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04324562 | ATLAS[1.800000000000000],COPE[0.500000000000000] |
| 04324567 | USD[0.004244556030000],USDT[0.0036175723711421] |
| 04324574 | DENT[1.000000000000000],FTT[0.033932750000000],TRX[0.000028000000000],USD[0.000000080512050],USDT[0.000000033094922] |
| 04324575 | LUNA2_LOCKED[136.015379800000000],SOL[4.643542950000000],USD[0.262095367562936],USDT[0.420000007364152] |
| 04324578 | BAO[1.000000000000000],EUR[134.920154626878658],USD[-71.758889939000000] |
| 04324584 | EUR[990.864082300000000],USD[0.000000106275355],USDT[0.000000013603260] |
| 04324600 | USDT[0.0002502609262689] |
| 04324604 | ETH[0.000754800000000],ETHW[0.000754775608268],USD[0.177489127395858583],USDT[0.0332768300000000] |
| 04324615 | ATLAS[1.800000000000000],COPE[0.500000000000000] |
| 04324617 | BNB[0.003214550000000],USD[0.004361846670000],USDT[0.0020119446000000] |
| 04324625 | USD[0.000000010195036],USDT[0.000000007564404] |
| 04324637 | APT[0.000000077840500],ETH[0.000000005726300],MATIC[0.000000003119724],NFT [295984940114416895][1],NFT [330865159917598762][1],NFT [386542962737772688][1],NFT [455073469503435803][1],NFT [477376190960929353][1],SOL[0.000000018426000],USDT[0.9633131005250000] |
| 04324641 | NFT [310387329079193637][1],NFT [390143443912616116][1],NFT [393923910029333342][1],NFT [531416886162481716][1],NFT [571483262096390989][1],USD[387.521538340000000],USDC[1900.000000000000000] |
| 04324645 | BRL[1020.000000000000000],BRZ[0.006717490000000],USD[36.038469200542311] |
| 04324646 | EUR[0.000000082595818],USD[30.703571767068551[2] |
| 04324648 | APT[0.000000057600000],AVAX[0.000000001000000],BNB[0.025433091774825],BTC[0.000000017340300],ETH[0.003390600000000],GENE[0.009651270000000],LUNA2[0.000000049000000],LUNA2_LOCKED[0.839913608100000],MATIC[0.000000096063705],SOL[4.479418444148675],TRX[0.000029009452480],UNI[0.000078600000000],USD[0.000001128749400],USDT[130.079694116505147],USTC[4.914492060000000] |
| 04324650 | NFT [365479583523823568][1],NFT [407857845452761975][1],NFT [444520146578013645][1],NFT [552534593441403634][1],TONCOIN[122.800000000000000],TRX[0.001554000000000],USD[0.0035351600000000] |
| 04324651 | BAO[1.000000000000000],EUR[0.000000005098220[2] |
| 04324653 | ATLAS[1.800000000000000],COPE[0.500000000000000] |
| 04324660 | EUR[0.5449012900000000] |
| 04324661 | TRX[0.000004000000000],USDT[478.000000000000000] |
| 04324678 | EUR[0.000000173186643],USDT[0.000000001904978] |
| 04324681 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000020000000000],UBXT[1.000000000000000],USDT[0.0000063141860308] |
| 04324688 | USDT[0.0000219175539936] |
| 04324693 | TRX[0.366479000000000],USD[0.4940051290250000] |
| 04324697 | EUR[0.000000063586644],USD[0.000000121441722],USDT[0.000000045805705] |
| 04324701 | LINK[177.7863049306201211] |
| 04324710 | USD[0.0179901487500000] |
| 04324714 | TRX[0.000844000000000],USD[0.001572235782880] |
| 04324719 | USD[0.000000018478560],USDT[0.000000043026860] |
| 04324736 | ETHW[0.000422250000000],MATIC[0.251467745536518],USD[0.000000042360959],USDT[0.0693426003492645] |
| 04324737 | ETH[1.884258050000000],ETHW[0.769039250000000],GMT[0.224397320000000],NFT [377903701678164904][1],SOL[1.161911920000000],USD[6176.9900982236538224] |
| 04324739 | FTT[0.081901340000000],SRM[0.380906560000000],SRM_LOCKED[2.739093440000000],USD[0.207824479169000],USDT[0.0082231608625000] |
| 04324741 | BAO[1.000000000000000],BNB[0.000000520000000],MATIC[0.000000003061123],NFT [395097246135897348][1],NFT [524101538602371779][1] |
| 04324745 | EUR[0.000000006561668],USDT[0.000000008781464] |
| 04324748 | AKRO[3.000000000000000],AUDIO[2.008779140000000],BAO[6.000000000000000],BTC[0.213594650000000],DENT[1.000000000000000],GRT[2.000000000000000],KIN[3.000000000000000],LUNA2[0.001763720000000],LUNA2_LOCKED[0.004115350000000],RSR[4.000000000000000],SECO[1.029247460000000],TRU[1.000000000000000],TRX[1.001796000000000],TSLA[360.249743660000000],UBXT[2.000000000000000],USTC[0.2496635100000000] |
| 04324759 | USD[0.000000007007482[1],USDT[0.9869855700000000] |
| 04324776 | TRX[0.307120000000000],USDT[0.9393806713625000] |
| 04324781 | TONCOIN[0.090000000000000],USD[0.0000000050000000] |
| 04324783 | USD[0.0003843959539920] |
| 04324785 | ATLAS[1.800000000000000],COPE[0.500000000000000] |
| 04324788 | BTC[0.000000067923000],ETH[0.002184318918134],ETHW[0.000000004455594],FTT[0.000000005714807],USD[0.0000004288052836] |
| 04324789 | BTC[0.000200000000000],USD[29.642655403470000000000000],USDT[0.0090141554586245] |
| 04324805 | USDT[0.0074126954470150] |
| 04324813 | ATLAS[1.800000000000000],COPE[0.500000000000000] |
| 04324814 | LUNA2[0.832892816100000],LUNA2_LOCKED[1.943416571000000],LUNC[0.164260300000000],NVDA[0.002500000000000],USD[67.0730422254031322] |
| 04324826 | USD[39.589579210000000],USDT[0.000000157155483] |
| 04324840 | BTC[0.032193882000000],USD[0.044599403500410],USDT[0.000000092774391] |
| 04324847 | USD[0.028581096046620] |
| 04324859 | BTC[1.299753000000000],ETH[1.999810000000000],ETHW[1.000000000000000],USD[0.259788771000000],USDT[35781.0392290079436365] |
| 04324875 | USD[0.079543030933125],USDT[0.0054021300000000] |
| 04324880 | USD[0.000886415250000],USDT[0.000000008674755] |
| 04324884 | TRX[0.001565000000000],USDT[0.1810516025000000] |
| 04324889 | TRX[0.000004000000000],USDT[3.000000000000000] |
| 04324895 | ADABULL[15934.984747410000000],ETHBULL[483.582083400000000],TRX[0.000750000000000],USD[0.023925812891 28055],USDT[0.0000001338512 76] |
| 04324900 | AVAX[20.300000000000000],BTC[0.077200000000000],DOT[87.300000000000000],ETH[1.144000000000000],ETHW[1.144000000000000],LUNA2[3.790290638000000],LUNA2_LOCKED[8.440114890000000],LUNC[12.210000000000000],USDT[0.5919606550000000] |
| 04324913 | BTC[0.000000007252260],WBTC[0.000000063626658] |
| 04324923 | USD[0.0000000070329622] |
| 04324927 | TRX[0.994211000000000],USD[0.038841960770470 6],USDT[0.0528000550000000] |
| 04324928 | SOL[0.000000100000000],TRX[0.000000029873142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04324931 | BTC[0.00001285000000000],ETH[0.00042038000000000],ETHW[0.14265459000000000],LUNA2[0.00156424365600000],LUNA2_LOCKED[0.00364990186500000],NFT (329396999209846459)[1],NFT (407054168805970830)[1],NFT (436735962210104113)[1],NFT (463678544132367456)[1],NFT (479619427487572776)[1],NFT (516993884918618283)[1],USD[0.00000000037126253],USTC[0.00000000899765002],XRP[0.83260500000000000] |
| 04324936 | USD[-0.00877911768246640],USDT[0.00952595151933842] |
| 04324937 | BAO[1.00000000000000000],BTC[0.05465756000000000],ETH[0.42213563000000000],ETHW[0.35018165000000000],EUR[302.74949674000000000],LUNA2[0.35126487900000000],LUNA2_LOCKED[0.81959558100000000],LUNC[77370.35534071000000000],USD[0.00000000338242241],USDT[109.57018052000000000] |
| 04324946 | USD[0.00000000071259550] |
| 04324947 | BNB[0.00000000036600000],HT[0.00000001000000000],MATIC[0.00000000021081810],SHIB[42936.88278231000000000],SOL[0.00000000040000000],USDT[0.70410830543142790] |
| 04324948 | TRX[0.00029000000000000],USD[0.32932638308650580],USDT[0.00000001270871690] |
| 04324950 | USD[0.00034711668854575] |
| 04324954 | USD[0.00000000051118810] |
| 04324958 | TRX[0.00001000000000000],USD[0.00000000080000000] |
| 04324972 | SOL[0.00000000088642400] |
| 04324974 | BRZ[0.79476734000000000],USD[-0.12377406879980000] |
| 04324975 | SOL[0.00000001000000000],USD[0.00000000506982957] |
| 04324978 | APE[36.99260000000000000],ETH[0.24695060000000000],ETHW[0.24695060000000000],GAL[32.79344000000000000],LUNA2[0.00084496631470000],LUNA2_LOCKED[0.00197158806800000],LUNC[183.99319400000000000],USD[316.46821342000000000],USDT[552.90000000068830605] |
| 04324993 | BTC[0.04899727456606622],ETH[1.10000000803814000],ETHW[0.50308991803814000],EUR[0.00009480018127729],FTT[25.00000000000000000],USD[0.00004411392794443] |
| 04324995 | USD[0.00000002372332000] |
| 04325005 | ATLAS[989.80200000000000000],USD[0.24880861080000000],USDT[0.00640000000000000] |
| 04325007 | USD[0.00000012194874500],USDT[0.00000000064535541] |
| 04325011 | USD[0.00000000203745470],USDT[9.96332899977785970] |
| 04325017 | SOL[0.00000000063418200],TRX[0.00000000979781925] |
| 04325020 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.02102828000000000],KIN[1.00000000000000000],LTC[0.02628009000000000],TRX[2.00000000000000000],USD[0.00387566878832238],XRP[3707.53714302000000000] |
| 04325027 | USD[1.00000000000000000] |
| 04325031 | TONCOIN[0.05000000000000000],USD[0.00765984923133552],USDT[0.00000029175126500] |
| 04325037 | ETH[0.00050000000000000],ETHW[0.00050000000000000],USDT[0.00000714708870005] |
| 04325038 | BTC[0.00000006141250000],ETH[0.00195330000000000],ETHW[0.00019533000000000],TRX[1.00077800000000000],UBXT[1.00000000000000000],USDT[0.00000000699478817] |
| 04325039 | USD[0.93125632000000000] |
| 04325047 | USD[0.09317760000000000],USDT[0.00000000936185650] |
| 04325050 | ETH[0.00089160000000000],ETHW[0.00089160000000000],USDC[746.53306878000000000] |
| 04325052 | USD[0.10000000000000000],USDT[0.10000000277390000],USTC[0.00000000043732100] |
| 04325054 | BRZ[-0.46033255854825416],BTC[0.00002528000000000],USD[2.43693671208721080] |
| 04325058 | BTC[0.00099998000000000],USD[0.64721664000000000] |
| 04325059 | BTC[0.07383130005687640],CHF[100.00001480852215160],ETH[0.07608385655237000],EUR[0.00032220043921584],USD[0.00005385202784310] |
| 04325062 | ETH[0.05262018000000000],ETHW[0.05262018012071700],EUR[1.81863438150000000],USD[1.28429812800000000] |
| 04325070 | BTC[0.00004222000000000],USD[0.00707882304623620],USDT[0.00476298634091300] |
| 04325078 | BAO[1.00000000000000000],CRO[257.41828865000000000],NEXO[44.60305064000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000228892930] |
| 04325083 | BRZ[-0.00000004000000000],LUNA2[0.00000000325140370],LUNA2_LOCKED[0.00000000758660862],USD[0.07130377846120300] |
| 04325088 | USD[0.33754863900000000] |
| 04325089 | TRX[0.34822200000000000],USD[13.84094250891000000],USD[0.04830823028750000] |
| 04325090 | BTC[0.04417150900000000],ETH[0.11937117000000000],ETHW[0.11937117000000000],LUNA2[0.44047819920000000],LUNA2_LOCKED[1.02778246500000000],SOL[4.84834699000000000],USD[1881.13541191833493790000000000],USDT[0.00001705139663322] |
| 04325098 | AVAX[0.02944561603367641],ETH[0.00000007900000],LUNA2[0.00000000005000000],LUNA2_LOCKED[2.66894223100000000],MATIC[0.22000000000000000],NFT (296466289274448083)[1],NFT (359170853753452637)[1],NFT (440665620624789972)[1],NFT (514570504788812565)[1],NFT (516858224249459902)[1],SOL[0.00250000000000000],USD[0.05709204013882860],USDT[0.00001923605703081] |
| 04325108 | USD[30.00000000000000000] |
| 04325112 | USD[0.00000000273409060] |
| 04325119 | BNB[35.69591100000000000],MATIC[1.00038366000000000],NFT (416682282333630759)[1],NFT (449588896393825546)[1],NFT (454693639195622017)[1],TRX[0.00000010000000000],USDT[0.04406282189452980] |
| 04325131 | USD[30.00000000000000000] |
| 04325140 | BNB[0.00000000087824800],SOL[0.00000001000000000],TRX[0.00233310148154236],USDT[0.00000000093707515] |
| 04325148 | LINK[12.79207385966601300],USDT[19.55558766800000000] |
| 04325150 | COPE[0.01000000000000000] |
| 04325154 | NFT (312815853310763085)[1],NFT (314566114245574229)[1],NFT (333991208495512783)[1],NFT (349846350828098679)[1],NFT (411634304129097608)[1],NFT (472660560907562478)[1],NFT (510187710693588755)[1],NFT (515906751602203403)[1],USDT[0.04741229000000000] |
| 04325155 | ETH[0.00050000000000000],ETHW[0.00050000000000000] |
| 04325166 | USD[1.33997265200000000] |
| 04325170 | USD[25.00000000000000000] |
| 04325175 | ETH[0.00000001000000000],LTC[-0.01109406102105810],USD[287.85667448349537010],USDT[2.07489274608595030] |
| 04325176 | EUR[0.00000001664529630],USD[0.00000000612388000] |
| 04325179 | APE[2.09958000000000000],AVAX[0.00996000000000000],BTC[0.00179964000000000],ETH[0.11600000000000000],ETHW[0.11600000000000000],LINK[2.00000000000000000],SOL[0.23000000000000000],TONCOIN[25.39492000000000000],USD[0.38188491000000000],USDT[0.00000000436101590] |
| 04325183 | USD[0.00000000051118810] |
| 04325184 | BEAR[100.00000000000000000],BULL[0.00039000000000000],FTM[66.00000000000000000],USD[0.03196518457500000],USDT[0.00880935317500000] |
| 04325185 | USDT[4.00000000000000000] |
| 04325191 | AKRO[1.00000000000000000],BRZ[0.00003771178242980],BTC[0.00025948718160540],DENT[1.00000000000000000],GAL[0.00001701658202429],KIN[3.00000000000000000],USD[0.00026178778656146],USDT[0.00000000598732890] |
| 04325192 | DOGEBULL[279.58027069000000000],ETHBEAR[1160402916.68590000000000000],LUNA2[0.47105990580000000],LUNA2_LOCKED[1.09913978000000000],LUNC[102574.28624800000000000],THETABULL[4891.66956000000000000],USD[0.00000031316254040],USDT[0.12213413973170607],XRP[885.00000000000000000],XRPBULL[226992.60000000000000000] |
| 04325201 | MATIC[0.00000000277595000] |
| 04325204 | BAO[1.00000000000000000],GBP[0.00002480726190075],KIN[1.00000000000000000],USD[0.00000000048623496],USDT[0.00000000071102608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04325205 | BNB[0.0000000065500000] |
| 04325207 | BTC[0.0000340178600000],USD[0.0031806470853615] |
| 04325209 | ETH[0.0000000096714100] |
| 04325212 | BNB[1.2687607200000000],NFT (32916081732378673‍4)[1],NFT (56050430323845191‍7)[1],SOL[13.0933985900000000],USD[0.0003870400000000],USDC[42.3806206100000000] |
| 04325218 | TRX[0.0007770000000000] |
| 04325225 | TRX[137.0000000000000000] |
| 04325234 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000110000000000],USDT[0.0000000102008480] |
| 04325244 | EUR[0.0000000033254672],USD[19.6075907470744666],USDT[0.0000000003783640] |
| 04325246 | EUR[0.5178677629796722],USD[0.0000000147783049],USDT[0.0000000121517136] |
| 04325248 | BTC[0.0000683900000000],SOL[8.7993313951658808],USD[0.6412649420000000] |
| 04325250 | BTC[0.0020000000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],USDT[849.0690170372000000] |
| 04325254 | ETH[0.0015988583580500],ETHW[0.0015988583580500],USD[0.7770654370000000] |
| 04325256 | BEAR[443400.0000000000000000],EUR[7.5257936000000000],USD[0.0342408892070377] |
| 04325263 | ETH[0.0001068800000000],FTT[0.0000000052881658],USD[0.0000000060000000] |
| 04325283 | USD[30.0000000000000000] |
| 04325286 | BAL[0.0014307600000000],ETH[0.0004158000000000],ETHW[0.0000480177872621],FXS[0.0000000100000000],USD[248.0057308880605838],USDC[420.5258121500000000],USDT[0.0000000055838897] |
| 04325295 | USD[0.0970428659825000],USDT[0.0000000106321035] |
| 04325296 | NFT (321789305300840669‍3)[1],NFT (33403296814135944‍3)[1],NFT (40981856432897279‍6)[1],NFT (48641551979381536‍7)[1],NFT (54948999282668611‍3)[1],USD[0.0853989626250000],XRP[0.1100680000000000] |
| 04325301 | SOL[0.0000000105979700],TRX[0.0464212674920640] |
| 04325307 | BRZ[0.0000000040000000],ETH[0.0000000033883484] |
| 04325318 | TRX[0.0000000092240000] |
| 04325319 | BNB[0.0000000060520760],LTC[0.0000000005474500],MATIC[0.0000000009360820],NFT (33622287521134983‍0)[1],SOL[0.0000000045018668],TRX[0.0015730021200000],USDT[0.0000000080440446] |
| 04325327 | USD[0.0000000051118810],USDT[0.0050777000000000] |
| 04325328 | NFT (48120433217873980‍4)[1],NFT (50029329034208584‍9)[1],NFT (53100790917668886‍7)[1],USD[0.0343135845551985],USDT[1.0301796159719473] |
| 04325330 | BTC[0.0029041170000000],USD[1.8633563835000000] |
| 04325340 | USD[30.0000000000000000] |
| 04325342 | SOL[0.0000001000000000],TRX[0.0000000079575424],USDT[0.0000000077324168] |
| 04325356 | BNB[0.0000000010000000] |
| 04325366 | BNB[0.0000000068431000],TRX[1.8280485856346668] |
| 04325372 | REAL[0.0984119800000000],USD[0.0000000126649770],USDT[0.0000000087213557] |
| 04325375 | APT[0.9856000000000000],BTC[0.0000000046494200],ETH[0.7548490021794337],USD[8830.8409652396035296],USDT[0.0000000227189285] |
| 04325379 | USD[3.2578158590000000] |
| 04325383 | BTC[0.1913655480000000],FTT[5.9000000000000000],TRX[31.0000000000000000],USD[82.8159383584250000] |
| 04325384 | TRX[0.0000240018620166],USD[0.0000000000003124] |
| 04325385 | ETH[0.0000000039592709],USD[0.0006538884412888] |
| 04325386 | USDT[0.1579891161000000],XRP[2130.0000000000000000] |
| 04325391 | COPE[0.0100000000000000] |
| 04325395 | USD[38.9577668375000000] |
| 04325402 | COPE[0.2500000000000000] |
| 04325413 | BNB[0.0000001000000000],TRX[0.0000000007394220] |
| 04325418 | USD[25.0000000000000000] |
| 04325423 | TRX[1.0000000000000000],USD[19.0284309208231590] |
| 04325434 | APT[0.0002283360000000],BNB[0.0006115858040993],BTC[0.0000000019357478],ETH[0.0000000071497002],LTC[0.0000003434670125],MATIC[0.0000000039457969],SOL[0.0000040279731792],TRX[0.0000000057078529],USD[0.0000001043163489],USDT[0.0047479963807687],VND[0.0000537585546498] |
| 04325435 | USD[1.0000000000000000] |
| 04325436 | TRX[0.0010940000000000],USD[0.1227556221633558],USDT[0.0448170513960907] |
| 04325443 | USD[0.0000010064723654] |
| 04325444 | APT[0.2020982562899996],ETH[0.0000000011380000],ETHW[0.0224652441380000],SOL[0.0000000178619102],USD[-1.0175567465957342] |
| 04325451 | BCH[0.0000000012691691],MATIC[0.0000000047903200],USD[42.2544279571755539] |
| 04325453 | USDT[25.0000000000000000] |
| 04325468 | MBS[53.9897400000000000],USD[3.6352340148395675] |
| 04325476 | SOL[0.0000002000000000],TRX[0.0000000093700000] |
| 04325479 | APT[0.9996000000000000],SOL[0.2800000000000000],TRX[0.0007770000000000],USD[0.1111281850000000],USDT[10.2887565675000000] |
| 04325483 | COPE[3.7500001000000000] |
| 04325491 | USD[0.0000000113230054],USDT[486.1963116600000000] |
| 04325495 | EUR[0.3172237077143664],USD[2.9539382516429424] |
| 04325499 | BAO[3.0000000000000000],BTC[0.0325736100000000],DENT[1.0000000000000000],ETH[0.5071015640000000],ETHW[0.5069710040000000],FTT[26.6796319700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[2.1375648100000000],TONCOIN[5.1882509200000000],TRX[1.0007770000000000],USD[80.1267556814282421],USDT[0.8911658365951352] |
| 04325507 | ETH[0.0665309300000000],ETHW[0.0665309300000000],EUR[99.0001422367878718],UBXT[1.0000000000000000] |
| 04325519 | USD[0.0000000051118810] |
| 04325520 | GBP[0.0001038700000000],USD[0.0000000405805539],USDT[0.0000000041984438] |
| 04325524 | ATLAS[1.8000000000000000] |
| 04325528 | ETH[0.0000000035440000],NFT (40084310515675723‍5)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04325536 | USD[0.0027131212500000],USDT[82.4500000047047680] |
| 04325540 | AXS[5.7893370077545532],ETH[0.0073970000000000],LUNA2[1.5904403280000000],LUNA2_LOCKED[3.7110274330000000],LUNC[346321.7300000000000000],NFT (511779738165360138)[1],TONCOIN[0.0000449800000000],USD[433.3923954306815799],USDT[4.9300000063165373] |
| 04325541 | COPE[0.0000000100000000] |
| 04325542 | BTC[0.0040921500000000] |
| 04325549 | GOG[397.0000000000000000],USD[0.1317874250000000] |
| 04325552 | EUR[18.7673157300000000],USD[0.9445910721148920] |
| 04325558 | LUNC[0.0000000007020530],USD[0.0000085433346769],USDT[0.0000252031107782] |
| 04325564 | BNB[0.0000000002739800],USDT[0.0000000084328355] |
| 04325573 | USDT[408.1168845000000000] |
| 04325582 | USDT[296.2439426000000000] |
| 04325592 | USD[0.0700630484000000] |
| 04325614 | LUNA2[0.0000000178735356],LUNA2_LOCKED[0.0000000417049163],LUNC[0.0038920000000000],USD[0.0153008550000000],USDT[15.0000000096069700] |
| 04325615 | BRZ[10.0000000000000000],USD[-0.9413258322500000] |
| 04325616 | BTC[0.0000496200000000],USD[0.0072194588627932],USDT[0.0000000023611520] |
| 04325622 | BTC[0.0003520400000000],NFT (510400640275972840)[1],USD[0.0000047461713440],USDT[0.0000000071872858] |
| 04325627 | USD[0.0000000008829430] |
| 04325630 | TONCOIN[0.0400000000000000] |
| 04325644 | BNB[0.2028981700000000],BTC[0.0005739000000000],ETH[0.5519356000000000],EUR[0.0000696626262927],USD[0.0000000059890580] |
| 04325647 | USDT[262.8685560000000000] |
| 04325648 | DENT[1.0000000000000000],TUSD[10.0000000000000000],USD[3446.9869821100000000],USDC[1990.0000000000000000],USDT[0.0000000087520420] |
| 04325656 | SOL[0.0002781035471236],TRX[0.0077700000000000],USD[0.0000055382233233],USDT[0.0000000059851490] |
| 04325658 | USDT[0.0000000084388000] |
| 04325668 | GRT[120.0000000000000000],USD[0.0825571236000000],USDT[0.0004838500000000] |
| 04325697 | TRX[0.0000010000000000] |
| 04325701 | USD[25.0000000000000000] |
| 04325703 | TRX[12.0000000000000000] |
| 04325709 | USD[30.0000000000000000] |
| 04325713 | BNB[0.0000000019338307],USD[0.0003152756534989] |
| 04325719 | BTC[0.0003069600000000] |
| 04325731 | ETH[0.0000000069185582],EUR[0.0000007246535250],USD[0.0000000038502674] |
| 04325737 | LTC[0.0100000000000000],USDT[0.8801308500000000] |
| 04325741 | AMPL[0.0000000026828590],ETH[0.0020000000000000],FTT[0.0000000100000000],MATIC[6.4423036000000000],NFT (299632266933589951)[1],NFT (330434414148336665)[1],NFT (541507171205630705)[1],TRX[0.0000030000000000],USD[0.0000000126492600],USDT[582.6076473534438357] |
| 04325750 | BNB[0.0000000095797800],SOL[0.0000000006221700] |
| 04325752 | ATLAS[25750.0000000000000000],NFT (518694280997948949)[1],USD[-0.4871560580000000],USDT[0.2210244550000000],XRP[0.9916370000000000] |
| 04325753 | USD[25.0000000000000000] |
| 04325754 | DOT[0.0988000000000000],FTM[0.9536000000000000],LINK[0.0978600000000000],USD[0.0053061832000000],USDT[0.0000000016983519] |
| 04325756 | SOL[27.9558647200000000],USD[0.0000004203893228] |
| 04325766 | LUNA2[14.6000000000000000],LUNA2_LOCKED[34.0000000000000000],LUNC[0.0000000051192720],TRX[0.0000050000000000],USD[0.8127302131851514],USDT[0.0000000154401094] |
| 04325780 | NFT (348188757238905498)[1],NFT (403966967444084599)[1],NFT (426054179447041001)[1],NFT (496309223208283492)[1],USD[0.0000000035274420],USDT[0.0000000003637511] |
| 04325781 | DOGE[2.3728134300000000],USD[0.0000000051118810],USDT[0.0150777010466913] |
| 04325794 | DENT[1.0000000000000000],GBP[7982.9154670600000000],USD[0.0000001398516981],USDT[0.0000000110775190] |
| 04325798 | USDT[0.0000000016000000] |
| 04325800 | BNB[0.0000000052000000],LTC[0.0000000074560320],TRX[0.0000000148349277],USDT[0.0000000047919153] |
| 04325806 | USD[0.0500000000000000],USDT[0.0500000000000000] |
| 04325812 | TRX[0.0000010000000000],USDT[2.6763868780000000] |
| 04325820 | COPE[0.0100000000000000] |
| 04325821 | USD[0.0000000008829430] |
| 04325822 | TONCOIN[23.5981800000000000],USD[0.1626219750000000],USDT[0.0000000076060010] |
| 04325836 | BTC[0.0000000027405400],TRX[0.0007800000000000],USDT[3.7073397710559210] |
| 04325839 | USD[0.0004277230000000] |
| 04325842 | AMC[0.0153512000000000],AMD[0.0094141200000000],BTC[-0.0000365199979716],ETH[0.0004992000000000],EUR[0.5101762986197619],FTT[0.0667434000000000],GBP[-0.0135438318709123],KNC[0.0210800000000000],NEAR[445.7999200000000000],NVDA[0.0013371197025125],PYPL[0.0046242600000000],SOL[0.0078609939075678],TSLA[0.0061200000000000],USD[3.9964858892571701],USDT[0.4704170219922780],USDT[0.0030000000000000] |
| 04325843 | USDT[0.0500000000000000] |
| 04325856 | TONCOIN[25.0400000000000000],USD[35.4127160400000000] |
| 04325862 | MATIC[0.0033775295036400],NFT (337885314968721213)[1],NFT (390905003109423197)[1],NFT (395846109077233185)[1],NFT (509259924574682919)[1],NFT (529141942438299617)[1],NFT (531381154759123796)[1],USD[0.0000000040000000],USD[0.1275952878000000],USDT[0.0000000020396200] |
| 04325865 | ETH[0.0000089300000000],USD[0.0000000142407978],USDT[2523.3481663373038709] |
| 04325872 | USD[0.0684520000000000],USDT[0.0000000079824400] |
| 04325880 | COPE[0.0000000100000000] |
| 04325887 | ETH[4.3582370600000000],ETHW[10.3836593555926200],EUR[183.9824000000000000],HNT[0.0983000000000000],LUNA2[0.1131217076000000],LUNA2_LOCKED[0.2639506511000000],LUNC[24632.4900000000000000],MAPS[1500.6100000000000000],TRX[0.0000030000000000],USD[44.9373637342729731000000000],USDT[0.0020471700000000] |
| 04325894 | FTT[0.0144257057886000],USD[27.2213201382678697],USDT[1.4450273117857075] |
| 04325895 | ETH[0.0000000100000000],GBP[0.0020091833880906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04325898 | USD[0.1395117350000000] |
| 04325904 | GENE[0.0900000000000000],USD[1.0195599508000000],USDT[0.0083120000000000] |
| 04325918 | ETH[0.0206260058761480],ETHW[0.0206260049068270],GBP[0.0000942940556613],USD[0.0000292090118890] |
| 04325929 | SOL[0.0000000055006100],TRX[0.0000000076742174] |
| 04325932 | BTC[0.0000005482694675],USD[-0.0001375939952043] |
| 04325933 | BAO[1.0000000000000000],GENE[0.0000000100000000],NFT[416644575863379020][1],NFT[523079410696802124][1],NFT[547217868053216348][1],USD[0.0000000179436280] |
| 04325937 | BTC[0.0120539115733520],USD[0.0001029731776642],USDT[0.0000000024817616] |
| 04325938 | LUNA2[0.0000000355174522],LUNA2_LOCKED[0.0000000828740552],LUNC[0.0077340000000000],TONCOIN[0.0551131700000000],USD[0.0850521981522600],USDT[0.7971122303000000] |
| 04325939 | TONCOIN[0.0000000100000000],USD[0.0000000029000000] |
| 04325942 | SOL[0.0000000030800000] |
| 04325954 | AKRO[4.0000000000000000],BAO[15.0000000000000000],DENT[2.0000000000000000],FIDA[140.1180246800000000],GMT[246.4725438600000000],KIN[0.1000000000000000],TRX[5.0000000000000000],TSLA[1.8089988900000000],UBXT[2.0000000000000000],USD[0.0000086321322],XRP[722.7592842600000000] |
| 04325958 | APT[0.0000000066533400],AVAX[0.0000000061917000],BNB[0.0000006334020043],ETH[0.0000000080797700],MATIC[0.0000000068900527],NFT[372784894132298190][1],NFT[388569970213364634][1],SOL[0.0000001008359200],TRX[0.0001700446353560],USDT[0.0000000021566952] |
| 04325962 | ETH[0.0007353800000000],ETHW[0.0007353800000000],EUR[0.0000000070380668],USD[809.4925344490910377],USDT[0.0000000086000000] |
| 04325964 | LUNA2[0.8642569020000000],LUNA2_LOCKED[2.0165994380000000],LUNC[188193.7600000000000000],REN[0.9295100000000000],USD[0.0018832646307840] |
| 04325967 | EUR[0.0021526519476859],LUNA2[0.3632980227000000],LUNA2_LOCKED[0.8434021930000000],SECO[0.0000096000000000],USD[0.0000098919192905],USDT[0.0000000097966271] |
| 04325972 | DOGE[92.8182987900000000],FTT[1.0600128300000000],SOL[0.0000397800000000],USD[0.0000003165839054] |
| 04325980 | AVAX[-0.6358793426709877],BTC[0.0020999791975867],EUR[48.3000000000000000],SOL[-0.3666659059428649],USD[-18.2923885194043934],USDT[-1.2272375686425689] |
| 04325981 | USD[0.0050077019800000] |
| 04325985 | EUR[0.0002619105140394] |
| 04325988 | BTC[0.0158000000000000],ETH[0.5359219400000000],ETHW[0.4740000000000000],SAND[99.9820000000000000],USD[1.6144613964065878] |
| 04325994 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0004634400000000],DENT[1.0000000000000000],DOGE[730.7455489900000000],ENS[9.0000000000000000],ETH[1.0006418100000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHIB[3808073.1150038000000000],SOL[6.5968036300000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[2.9921531235462136] |
| 04325995 | USDC[31.0758730000000000] |
| 04325997 | AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[0.0048160499985089],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000065703262] |
| 04326006 | USD[25.0000000000000000] |
| 04326009 | BNB[0.0000000079730661],KIN[1.0000000000000000],NFT[306048847184666834][1],NFT[322971922926426959][1],NFT[410533871775722655][1],NFT[538581043238949322][1] |
| 04326010 | FTT[26.0951200000000000],LUNA2[0.0155150988688653],LUNA2_LOCKED[0.0362018973673524],LUNC[0.0612360000000000],USD[2834.1158089044494500],USDT[0.0000000075843455] |
| 04326018 | AAVE[6.3511295900000000],AKRO[3.0000000000000000],ATLAS[7110.9221507500000000],AUDIO[145.7289915300000000],AVAX[24.8822782800000000],AXS[18.8589259100000000],BAO[23.0000000000000000],BNB[0.9245603700000000],BTC[0.1124702300000000],COMP[2.3992999100000000],CRV[65.1162380000000000],DENT[10.0000000000000000],DOGE[1.0000000000000000],DOT[113.2810289600000000],ETH[1.3533976900000000],ETHW[1.3528291700000000],EUR[0.0165262971749280],FTM[1254.2147278300000000],GALA[4840.8691016000000000],GENE[14.9647514700000000],GMT[80.3128235000000000],GRT[1321.3686060200000000],GST[38.9709023000000000],KIN[19.0000000000000000],MATIC[438.3646998100000000],RAY[316.9883842300000000],RSR[7.0000000000000000],SAND[63.5737091600000000],SNX[46.8172623100000000],SOL[24.5373593000000000],TOMO[1.0000000000000000],TRX[4.0000000000000000],USD[8.0000000000000000],XRP[1442.7257963000000000],WAVES[13.0205357800000000],XRP[122.0630637600000000] |
| 04326021 | TRX[0.0000000002423384] |
| 04326027 | AKRO[8.0000000000000000],AUDIO[9.5246481700000000],AVAX[0.0000379100000000],AXS[1.0281714300000000],BAO[35.0000000000000000],BTC[0.0242149100000000],DENT[5.0000000000000000],ETH[0.2593592000000000],ETHW[0.2171721500000000],EUR[0.0000000070351949],FTM[46.5807960800000000],GALA[356.1527891900000000],HNT[7.3867906200000000],KIN[35.0000000000000000],LINK[0.0000000100000000],LUNA2_LOCKED[1.3359624530000000],LUNC[129319.5597541900000000],RNDR[5.6701140400000000],SOL[1.7786658251078097],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000071987341],USDT[612.0745880977785149],USDTCI[0.0000000019000000] |
| 04326031 | TONCOIN[0.0000000149250023],USD[37.9720160200992249],USDT[41.7482265957627521] |
| 04326039 | USD[0.0000000051118810],USDT[0.1150777000000000] |
| 04326044 | NFT[466390470200143425][1],NFT[480095262895876697][1],USD[0.0000000008829430],USDT[0.0000000076405298] |
| 04326046 | BNB[0.0000000078563437],GBP[0.0070625651781114] |
| 04326053 | USD[0.0000000049887324] |
| 04326066 | SOL[0.5565633100000000] |
| 04326082 | BTC[0.0022772506080070],ETH[0.0017734221204405],ETHW[0.0006917257358277],FTT[1.0787800000000000],GBTC[38.0323920000000000],USD[2824.9775264290017951],USDT[649.5569390000000000] |
| 04326083 | AVAX[6.1956268900000000],BAO[1.0000000000000000],BTC[0.0066360000000000],ETH[0.1163627000000000],ETHW[0.1163627000000000],EUR[300.0000023268258343],FTM[457.9181715000000000],KIN[1.0000000000000000],LINK[3.8648862400000000],LUNA2[0.7819829202000000],LUNA2_LOCKED[1.8246268140000000],LUNC[2.5190710600000000],MATIC[36.0623819000000000],SOL[5.8207890000000000],UBXT[1.0000000000000000] |
| 04326084 | ETH[0.0016768444],BTC[0.0000000090000000],EUR[0.0000000113680030],FTT[0.0000000083008045],MANA[50.2719772485805982],SHIB[23221293.5241938707200000],USD[0.0000000055387145],USDT[2373.2553621766069179] |
| 04326088 | ETH[0.0602915000000000],ETHW[0.0602914982417084],FTT[16.0000000016880158],USD[-5.5018373063251029] |
| 04326093 | USD[0.7984290000000000] |
| 04326103 | USD[0.0391654748125000] |
| 04326127 | ETH[0.0000025601000000],ETHW[0.0000025601000000],KIN[4819.7009674500000000],TRX[0.0007770000000000],USD[0.1314181554500935],USDT[0.0000186424772974] |
| 04326128 | EUR[0.0045592000000000],TRX[0.0007920000000000],USD[0.0000000121665350] |
| 04326134 | SOL[0.0004125764551104],TONCOIN[0.0012536385162844],USD[0.0000055661818790] |
| 04326147 | CQT[10710.1898000000000000],IMX[3731.4535600000000000],USD[0.5197896203500000],XRP[0.0154950000000000] |
| 04326153 | USD[0.0000000030097950] |
| 04326155 | USD[9.8909815326000000000000] |
| 04326157 | USD[0.0057526710891064],USDT[0.0000000004138337] |
| 04326159 | ETH[0.0135070878276448],ETHW[0.0135070878276448],MATIC[0.0001000000000000],NFT[386779100082362933][1],NFT[470554749082324923][1],NFT[517455186602755201][1],SOL[0.0000000014000000] |
| 04326166 | AKRO[2.0000000000000000],BTC[0.0558514200000000],ETH[0.2156759700000000],ETHW[0.2155735300000000],EUR[6.0234642747108815],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 04326179 | USD[-0.6271045069038145],USDT[0.6483358700000000] |
| 04326181 | USD[3.6973910400000000] |
| 04326188 | AKRO[1.0000000000000000],AVAX[0.2752418200000000],BTC[0.0014783900000000],DAI[23.2553058800000000],ETH[0.0418168200000000],ETHW[0.0412960000000000],EUR[2.4166570818421761],SOL[0.2276902900000000] |
| 04326193 | USD[0.0000005243515] |
| 04326205 | BNB[0.0000000068000000],MATIC[0.0000000339300000],USDT[0.0394366382530000] |
| 04326209 | LTC[0.0000004623200],TRX[0.0038950000000000],USD[0.0000000052673760],USDT[0.0000000067053002] |
| 04326214 | COPE[0.0100000000000000] |
| 04326218 | USDT[0.0000005091239921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04326219 | ETH[0.0033829000000000],ETHW[0.0033829000000000] |
| 04326225 | USD[5.0000000000000000] |
| 04326226 | BRZ[10.0000000000000000],USD[-0.0034372759026799] |
| 04326227 | BNB[0.0000001100000000],BTC[0.0000002800001908],USD[0.4861835821255489],USDT[0.0094099423337216] |
| 04326233 | ETH[0.0000029185000],SOL[0.0000000026574380],SWEAT[1.0000000000000000],USD[0.0000028992132529] |
| 04326239 | BNB[0.0000000062887090],ETH[0.0000000029698214],LTC[0.0000000099924926],MATIC[0.0000000639164488],SOL[0.0000000038856296],USDT[0.0000000067462326] |
| 04326242 | EUR[52.7366369700000000] |
| 04326248 | BNB[0.0000001100000000],SOL[0.0000000101639736],TRX[0.0000000653350203],USD[0.0692069788325610],USDT[0.0031575050000000] |
| 04326256 | COPE[0.0100000000000000] |
| 04326259 | APT[0.0000000036000000],BNB[0.0000000665000000],MATIC[0.0000000100000000],SOL[0.0000000053334138],USD[0.0000008353538144],USDT[0.0000020394321766],USTC[0.0000000098288800] |
| 04326264 | LUNA2[0.0034586547060000],LUNA2_LOCKED[0.0080701943140000],LUNC[753.1293440000000000],USDT[0.0065984000000000] |
| 04326271 | ETH[0.0039992400000000],ETHW[0.0039992400000000],TRX[0.0000010000000000],USD[116.1310516664100000],USDT[0.0000000185486607] |
| 04326277 | AKRO[1.0000000000000000],ALGO[0.0004619300000000],AVAX[0.0000040100000000],BAO[5.0000000000000000],BTC[0.0606018000000000],EUR[0.0002725462863098],FTM[0.0091204000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDC[10332.6440370900000000] |
| 04326278 | BNB[0.0000000065341400],TRX[0.0000000006677165],USD[0.0000009305463504],USDT[0.0000000047257188] |
| 04326280 | COPE[0.0100000000000000] |
| 04326291 | BADGER[0.0058155000000000],DENT[1662.8550000000000000],GOG[949.8655100000000000],USD[0.2106123624500000] |
| 04326292 | BTC[0.0000000100000000],NFT[37380365835115101210[1],NFT[42270753482090041240[1],NFT[44204730202330530124[1],TRX[0.0007770000000000],USD[0.9024622287159570] |
| 04326295 | TRX[0.0000000006568714] |
| 04326298 | BTC[0.0109867500000000],STETH[0.1863062405216484] |
| 04326301 | BTC[0.0000000050000000],TRX[0.0145490000000000],USD[0.0000001235730031],USDT[0.0005312573031189] |
| 04326303 | ETHW[0.0490000000000000],EUR[0.0000059777935451],KIN[1.0000000000000000],USD[1.7905104900000000] |
| 04326305 | SRM[26.9946000000000000],TRX[0.0000060000000000],USD[0.0000007528392],USDT[0.9051505935480700] |
| 04326319 | TONCOIN[17.0000000000000000] |
| 04326322 | USD[0.0000000006485500] |
| 04326324 | BTC[0.0000000086983101],DOGE[0.0000000014781490],ETH[0.0000000059483263],FTM[0.0000000093399585],SHIB[0.0000000008538125],USD[0.0003073710883669],WAVES[0.0000000067574295],YF[0.0000000062545912] |
| 04326334 | FTT[0.6005519600000000],USD[0.0000008423244480] |
| 04326335 | BTC[0.2219669000000000] |
| 04326338 | BTC[0.0000000089428108],USD[0.0797416531832578] |
| 04326340 | USD[0.2075500000000000] |
| 04326341 | GBP[0.0098346285910412] |
| 04326349 | SOL[0.0000000006219300] |
| 04326350 | TONCOIN[0.0700000000000000],USD[0.0000000005000000] |
| 04326351 | BAO[1.0000000000000000],BNB[0.0010000000000000],BTC[0.0000000074800000] |
| 04326352 | BNB[0.0000000028000000] |
| 04326353 | KIN[1.0000000000000000] |
| 04326356 | USD[-0.0782993031330473],USDT[0.2069712782571561] |
| 04326366 | TONCOIN[0.0109660000000000] |
| 04326369 | USD[0.0023056970500000] |
| 04326370 | BRZ[0.0084843800000000],USD[0.0000000025835157],USDT[0.0000000038107628] |
| 04326372 | BAO[1.0000000000000000],ETH[0.0000000026280000],KIN[1.0000000000000000],LUNA2[0.0523889149200000],LUNA2_LOCKED[0.1222408015000000],LUNC[11672.5009095564232000],NFT[29157048424963109][1],NFT[32018649908956752][1],NFT[34396033212825192][1],NFT[43372446260481915][1],NFT[45893266710430316][1],NFT[49423686369556308][1],SOL[0.0000000053462400],USD[1886.3888140505334909],USDT[0.0000000167999005] |
| 04326373 | USD[0.0288317951062560],USDT[0.0024736700000000] |
| 04326375 | USDT[0.6745569229335904] |
| 04326377 | USDT[0.0000006302198028] |
| 04326378 | USDT[0.0105968378992415] |
| 04326383 | ATOMBULL[15157.5400000000000000],BNBBULL[0.0045181600000000],BULL[0.0004758510000000],ETHBULL[2.4363448800000000],LINKBULL[578.3590000000000000],MATICBULL[95.5730000000000000],USD[457.8516793047750000],USDT[0.0000000044258201],XRPBULL[10337.8500000000000000] |
| 04326386 | ATOM[0.0000000059900000],BNB[0.0000000064742200],ETH[0.0000000010162132],HT[0.0000000011405000],MATIC[0.0000000034790120],SOL[0.0000000040141980],TRX[0.0021020000000000],USD[0.0000004708901500000000],USDT[2.0000017577066223] |
| 04326395 | USD[0.0041044148501702],USDT[196.1727984785336402] |
| 04326409 | NFT[51137924847820843911],NFT[52421576613465967810],NFT[57625227854007563910],SOL[0.0000000034745600],TRX[0.0000000074239369] |
| 04326410 | GENE[0.0207479500000000],KIN[1.0000000000000000],NFT[56643190970230186511],USD[0.3237528161193158],USDT[4.6565361300000000] |
| 04326413 | USD[0.0001584445685025],USDT[0.0000250516188777] |
| 04326415 | USD[30.0000000000000000] |
| 04326417 | SOL[3.7392520026465180],USD[0.0474715051636721] |
| 04326422 | TONCOIN[0.0600000000000000],USD[0.0000000087500000] |
| 04326425 | USD[25.0000000000000000] |
| 04326432 | BTC[0.0000000090070000],TRX[0.0000140000000000],USDT[17322.9510710838463775] |
| 04326435 | USD[25.0000000000000000] |
| 04326438 | NFT[37298817200751197911],NFT[42524440167435548911],NFT[56071326185083564111],SOL[0.0000000034596100],TRX[0.0000000033691570] |
| 04326439 | LUNA2[0.0000000030100000],LUNA2_LOCKED[0.1393023404000000],USD[0.6508233036959488],USDT[0.0000000008345724] |
| 04326444 | SOL[0.0000000072168645],TRX[0.0007770084134180] |
| 04326445 | USD[0.0043428050603739],USDT[0.0029114131154960] |
| 04326455 | LOOKS[0.6029736200000000],USD[0.0000000054673536],USDT[0.0000000068484350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04326460 | USD[0.2365200819700000] |
| 04326469 | USD[0.0000000568333952],USDT[0.0000000024977870] |
| 04326479 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001583431870268] |
| 04326482 | MATIC[0.0000000090193380],SOL[0.0003309100000000],TRX[0.2354050000000000],USDT[0.0000000087500000] |
| 04326485 | APT[0.0000000084558700] |
| 04326491 | AAVE[0.0082300000000000],APE[0.0877600000000000],AVAX[0.0922800000000000],BICO[0.3734000000000000],BTC[0.0000367502331000],CEL[0.0465000000000000],ENS[0.0025640000000000],GMT[0.5312000000000000],LOOKS[3188.3556000000000000],SKL[0.3646000000000000],SUSHI[0.2758000000000000],USD[0.3052828700000000],USDT[0.3009000000000000] |
| 04326497 | BNB[0.0000000018033527],ETH[0.0000000100000000],GMT[0.0000000081697280],LUNA2[0.0000000142616302],LUNA2_LOCKED[0.0000000332771371],LUNC[0.0031055000000000],NFT [2990718193821539011][1],NFT [3540123024868630011][1],NFT [3741439818015335538][1],NFT [3797409509563739827][1],NFT [4187530753350644811][1],NFT [4276023028638356113][1],NFT [5355565028210397651]1],SOL[0.0000000081588926],USD[279.1783787070031924],USDT[0.0000000158524704] |
| 04326502 | CHF[0.7192324400000000],SOL[7.1986191200000000],USD[0.0001355764378358] |
| 04326506 | BTC[0.0084444410000000],SOL[7.1986191200000000],USD[0.0001355764378358] |
| 04326512 | USD[0.0034030798000000] |
| 04326513 | MATIC[10.5719181900000000] |
| 04326517 | TONCOIN[0.0546000000000000],TRX[0.0007860000000000],USD[3776.0431304556594426],USDT[14869.8800000000000000] |
| 04326520 | BTC[0.0000000090128000] |
| 04326522 | ALGO[0.0000000600000000],BAND[0.0394400000000000],BNB[-0.0003234571365166],ETH[-0.0007693859318657],ETHW[0.0001287079583208],MATIC[-0.0516495467319600],TRX[0.5831890000000000],USD[-23.6762188998776186],USDT[57.8382643498995211] |
| 04326533 | USD[65.9734488400000000] |
| 04326539 | BNB[0.0080319000000000],BRZ[0.4255785500000000],GALA[1.0000000000000000],RUNE[0.0363000000000000],USD[-0.0000000081715761],USDT[0.0000000076989410] |
| 04326542 | MATIC[0.0000000004000000],TONCOIN[0.0500000000000000],USD[0.0073867776000000] |
| 04326545 | BTC[0.0025049200000000],USD[1.0859286500000000],USDC[1235.0000000000000000] |
| 04326546 | DOGE[153.2651461800000000] |
| 04326577 | DOGEBULL[29.6000000000000000],XRPBULL[157689.0000000000000000] |
| 04326587 | ETH[0.0000000060000000],USD[0.0023139114000000],USDT[0.0000000064000000] |
| 04326604 | USD[20.0000000000000000],USDT[0.0000000065000000] |
| 04326626 | LUNA2[0.0000000309526284],LUNA2_LOCKED[0.0000000722227996],LUNC[0.0067400000000000],USD[10.9078627700434360],USDT[0.0000000025456033] |
| 04326629 | ATLAS[1.8000000000000000],COPE[0.5000000000000000] |
| 04326636 | BNB[0.0000000065553660],ETH[0.0000000099071076],USD[0.0003801436118996] |
| 04326637 | GOG[200.0000000000000000],USD[0.3313396500000000] |
| 04326648 | USDT[0.0000273135201736] |
| 04326657 | ETH[0.0000000044000000],EUR[0.0000101225518840] |
| 04326660 | ATLAS[1.8000000000000000],COPE[0.5000000000000000] |
| 04326666 | SOL[0.0000000082414600],USDT[0.0000000025667000] |
| 04326674 | DOGE[533.4610000000000000],USD[2.0000000000000000] |
| 04326678 | BRZ[64.0000000000000000],USD[6.5737753113000000000000000] |
| 04326680 | EUR[0.0000000029605244],USD[9.8732331115681662],USDT[0.0000000178842173] |
| 04326681 | TRX[0.0021820000000000],USD[0.7102143400000000],USDT[14420.1335930600000000] |
| 04326683 | ATLAS[1.8000000000000000],COPE[0.5000000000000000] |
| 04326693 | DAI[0.0000000080000000],TRX[0.0000000054000000],USD[0.0016674391501430],USDT[0.0000000008780320] |
| 04326702 | ATLAS[1.8000000000000000],COPE[0.5000000000000000] |
| 04326708 | USDT[91.9541236525167584] |
| 04326713 | BTC[0.0040559000000000],ETH[0.0000232000000000],ETHW[0.6050232000000000],USD[1.3040164898327302] |
| 04326720 | COPE[0.5000000000000000] |
| 04326721 | BTC[0.0046101174332780],MANA[151.0000000000000000],SOL[0.0046000000000000],USD[-0.3993484495222570] |
| 04326728 | USDT[0.0000000100000000] |
| 04326730 | BTC[0.0000680500000000],SHIB[299980.0000000000000000],SOL[0.1300000000000000],USD[1.1731761350000000] |
| 04326733 | COPE[0.5000000000000000] |
| 04326734 | TRX[0.0000010000000000],USDT[0.0000000077481954] |
| 04326742 | EUR[19.5197241986950985],LUNA2[2.1816858170000000],LUNA2_LOCKED[5.0906002400000000],USD[23.0941325729210932],USDT[0.0000000064385425] |
| 04326744 | BRZ[-3.5889514471509746],BTC[0.0000497100000000],LUNA2[0.0000000405571280],LUNA2_LOCKED[0.0000009463329986],LUNC[0.0088314000000000],USD[0.0039039662634595] |
| 04326745 | LTC[0.0000000500000000] |
| 04326751 | ATOM[0.6000000000000000],BTC[0.0025000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],FTT[1.0000000000000000],LUNA2[0.7230029729000000],LUNA2_LOCKED[1.6870069370000000],LUNC[150000.0000000000000000],SOL[0.6800000000000000],SRM[23.0000000000000000],USD[5.2809465998651150],XRP[58.75000000000000000] |
| 04326753 | COPE[0.5000000000000000] |
| 04326755 | USD[20.0000000000000000] |
| 04326766 | COPE[0.5000000000000000] |
| 04326778 | TRX[0.0028670000000000],USD[0.0000641493757518],USDT[1300.0100000077306592] |
| 04326779 | USD[0.0012608305000000] |
| 04326781 | COPE[0.5000000000000000] |
| 04326786 | FTT[28.7100000000000000] |
| 04326797 | ETH[0.0828251800000000],USD[0.1951416538021440],USDT[0.0000000077009085] |
| 04326801 | USD[0.0000000008289430] |
| 04326810 | SOL[150.0000000000000000],TONCOIN[43068.8745600000000000],USD[5.2940982512000000] |
| 04326813 | BRZ[1.0000000000000000],USD[0.0553212021000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04326814 | USDT[0.000000005808700000] |
| 04326824 | BNB[1.558816000000000],BTC[0.007098369240600000],ETH[0.070839600000000000],ETHW[0.034956600000000000],LTC[0.888232000000000000],LUNA2[0.015610962720000000],LUNA2_LOCKED[0.036425579690000000],LUNC[3399.320000000000000000],USDT[284.958439183006091000] |
| 04326827 | BTC[0.000000002625000000],USD[30.000000000000000000] |
| 04326829 | USD[0.040442489300000000] |
| 04326833 | BNB[0.000000009248627600],BTC[0.0000000020000000000],ETH[0.063724676941847],ETHW[0.012563296941847],SOL[0.000000041901800],USD[0.882162013021860500],USDT[301.625549726823641600],XRP[0.000000048300919] |
| 04326836 | USD[0.007284686250000000] |
| 04326837 | KIN[1.000000000000000000],NFT [3171286210281228290][1],USD[0.000000000521370],USDT[0.000000012930000] |
| 04326845 | USD[20.000000000000000000] |
| 04326846 | USD[0.412384536849144400] |
| 04326848 | COPE[0.500000000000000000] |
| 04326855 | CQT[299.956400000000000000],ETH[0.029994000000000000],ETHW[0.029994000000000000],IND[400.000000000000000000],USD[0.021222810000000] |
| 04326862 | BNB[0.000000008660000],FTT[0.004542650000000000],USD[0.016114690000000000],USDT[0.000000005084645] |
| 04326863 | BRZ[1.152119200000000000],BTC[0.000089900000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],USD[-7.303204643035277300] |
| 04326867 | BAO[1.000000000000000000],BTC[0.000004540000000000],USDT[0.001335267617272500],WAVES[1.476084829695500] |
| 04326869 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |
| 04326872 | GOG[201.000000000000000000],USD[0.115918100000000000] |
| 04326877 | LTC[0.010975712315832200],USD[0.000000006996580] |
| 04326882 | XRP[0.000000100000000] |
| 04326884 | FTT[53.200000000000000000],USD[0.018097303200000000],USDT[2.257939207260000000] |
| 04326889 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |
| 04326891 | BNB[0.219845100000000000],USDT[0.642132322300000000] |
| 04326901 | ETH[0.000000035496517],ETHW[0.000000035496517],LTC[-0.000000010207366],USD[0.792026343852401900] |
| 04326902 | ETH[0.000000060725900],NFT [4755092887097865310][1],USDT[0.000012845518745700] |
| 04326910 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |
| 04326912 | ETH[0.000000100000000],LUNA2[0.002173826593000],LUNA2_LOCKED[0.005071795383000],LUNC[47.331176688358654500],TONCOIN[0.000000081867668],TRX[0.078129004451226300],USD[0.005751520171840800],USDT[0.000000007751306] |
| 04326919 | USD[25.000000000000000000] |
| 04326921 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |
| 04326922 | BTC[0.000004700000000000] |
| 04326927 | USD[25.000000000000000000] |
| 04326929 | BNB[0.000000000457380000],HT[0.000000009646400],NFT [5157803715264270820][1],SOL[0.000000008643700000],TRX[0.233372000570220000],USD[0.000000060541645] |
| 04326932 | ATLAS[8.736800000000000000],BNB[0.000000070000000],BTC[0.000000048049170],FTT[0.007425236434371400],SOL[0.007847745000000000],USD[957.718366712989089600000000000000],USDT[308.983594105028857800] |
| 04326933 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |
| 04326935 | TRX[0.000777000000000000],USDT[5.000000000000000000] |
| 04326938 | USD[4.490457000000000000] |
| 04326952 | BNB[0.000000005619982000],EUR[0.000000061909823],FTT[28.081778417461340000],USD[0.000000184754809],USDT[2283.840235336485796000] |
| 04326958 | LUNA2[0.859859175700000],LUNA2_LOCKED[2.006338077000000000],LUNC[187236.145838000000000000],USD[0.091290179840000000] |
| 04326967 | ATLAS[1.800000000000000000],COPE[0.500000000000000000] |
| 04326970 | AKRO[1.000000000000000000],APE[0.000000029745561],AUD[0.003458640300276600],AVAX[0.000000013968431],BAO[1.000000000000000000],BTC[0.000000050221796],BYND[0.175797908691649200],CTX[0.000000083853596],ETH[0.008161538230577900],ETHW[0.008065708230577900],KIN[4.000000000000000000],PAXG[0.009287770000000000000],TSLA[0.069073930000000000],TSLAPRE[0.000000000331734400],TWTRE[0.000000028795971],UBXT[1.000000000000000000],USD[114.722005974000000000],XAUT[0.000000005886320000] |
| 04326976 | BNB[0.000000041606000],NEAR[0.000000052000000],TRX[0.000000046060854],USD[0.000000075481412],USDT[0.000000217430328] |
| 04326984 | AKRO[2.000000000000000000],AVAX[7.044820480000000000],BAO[9.000000000000000000],BNB[0.000000005045812],DENT[4.000000000000000000],EUR[0.000013024751974],FTM[828.176875450000000000],KIN[7.000000000000000000],LUNC[0.000000038409312],MATH[1.000000000000000000],MATIC[0.000000094712549],RSR[1.000000000000000000],TRX[545.246245370000000000],UBXT[2.000000000000000000],USD[0.000001347306888],USDT[0.000000098618824] |
| 04326986 | USD[0.000000005118810] |
| 04326993 | ATLAS[1.800000000000000000],COPE[0.250000000000000000] |
| 04326998 | USD[250.543701577039465600],USDT[91.740673198353582350] |
| 04327001 | TONCOIN[0.000000022566856600],XRP[0.000000100000000] |
| 04327008 | ATLAS[1.800000000000000000],COPE[0.250000000000000000] |
| 04327013 | BTC[0.000002130000000000],EUR[0.000678950689612],LUNA2[0.015521256680000000],LUNA2_LOCKED[0.036216263260000000],LUNC[0.050000000000000000],MANA[2.000000000000000000],SUN[22.200000000000000000],USD[-0.023234756354997],ZECBULL[17.000000000000000000] |
| 04327016 | USDT[0.000216593382165] |
| 04327022 | ETH[0.000000091480210],SOL[0.000000026619554],TRX[0.000819000000000],USD[0.000000132920767],USDT[0.000000074774989] |
| 04327026 | ATLAS[1.800000000000000000],COPE[0.250000000000000000] |
| 04327029 | SOL[0.000000100000000],USDT[0.000000016956279] |
| 04327045 | COPE[0.250000000000000000] |
| 04327046 | SOL[0.000583490000000],USDT[0.041772283000000000] |
| 04327047 | BAO[1.000000000000000000],BTC[0.001076850000000000],ETH[0.003485860000000000],ETHW[0.003485860000000000],SOL[3.063165073745347],USD[0.001847806673133] |
| 04327050 | USD[0.000000049137536],USDT[9.965034880000000000] |
| 04327057 | BTC[0.026692847898652600],CRV[17.833159440000000000],ENS[2.504228730000000000],ETH[0.158159740000000000],EUR[0.000000080457554],FTT[8.896667580000000000],LUNA2[8.496450809100000000],LUNA2_LOCKED[0.564364707800000000],MATIC[42.557849190000000000],RUNE[0.000000100000000],SOL[0.000006300000000000],USD[-0.000019781465860200] |
| 04327058 | BNB[0.000000009350000000],SOL[0.000000078731516],USDT[0.000000050000000000] |
| 04327062 | ATLAS[1.800000000000000000],COPE[0.250000001000000000] |
| 04327064 | BTC[0.321100000000000000],EUR[20.000000028889780],USD[4.186690452688590600] |
| 04327077 | COPE[0.250000010000000000] |
| 04327078 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04327082 | USD[0.0012683869788572],USD[0.0000909595482608] |
| 04327093 | COPE[0.2500001000000000] |
| 04327100 | USD[0.0000000051118810] |
| 04327101 | AAPL[0.0000000002293750],BTC[0.0000000003826383],CAD[0.0000000047001700],DOGE[0.0000000028914250],DOT[0.0000001005947],ETH[0.0000000031452703],FB[0.0000000064241350],FTT[0.0000000084944380],PYPL[0.0000000062936625],SOL[0.0000000038929401],TSLA[0.0000000020000000],TSLAPRE[-0.0000000029875115],USD[43.6943142541483166],USDT[0.0000000078583590] |
| 04327103 | BTC[0.0000103224278750],ETH[0.0000040100000000],SOL[0.0000000013803656],TRX[0.0015540000000000],USDT[0.0000000285308942] |
| 04327105 | COPE[0.2500001000000000] |
| 04327109 | NFT (383663991217997558)[1],NFT (409892692159004635)[1],NFT (451142769551437516)[1],NFT (518798513336377698)[1],USDT[1.0000000000000000] |
| 04327110 | BNB[0.0798000000000000],BTC[0.0035972400000000],GALA[9.9640000000000000],MATIC[299.8400000000000000],USD[82.7327767319725706],USDT[12.9376644417365805] |
| 04327113 | BEAR[0.0000000024200000],USD[0.1348880420000000],USDT[601.3825966875403338] |
| 04327114 | COPE[0.2500001000000000] |
| 04327115 | TRX[0.0007770000000000],USD[0.1620933558000000],USDT[0.0020040000000000] |
| 04327126 | BTC[0.0005596500000000],USD[-2.8422795998426583000000000] |
| 04327127 | USD[-3.1626439576000000],USDT[20.5800000000000000] |
| 04327132 | ATLAS[1.8000000000000000],COPE[0.2500001000000000] |
| 04327133 | BTC[0.1500967130000000],ETH[1.8059479400000000],ETHW[1.5219479400000000],NFT (351867818512168819)[1],NFT (518487697486924310)[1],NFT (519427565222256246)[1],SOL[4.2400000000000000],USD[0.1137971267500000] |
| 04327136 | USD[0.0375771128700000] |
| 04327142 | AVAX[15.8047555800000000],ETH[1.2294549400000000],ETHW[1.2294549400000000],SOL[4.8629681000000000],USD[3185.6553357153434000] |
| 04327150 | ATLAS[1.8000000000000000],COPE[0.7500000000000000] |
| 04327157 | USD[1.4725721410000000] |
| 04327164 | ATLAS[1.8000000000000000],COPE[0.7500000000000000] |
| 04327166 | ALGO[268.0000000000000000],AVAX[46.5000000000000000],BTC[0.0878000000000000],ETH[0.4560000000000000],ETHW[0.4560000000000000],EUR[4210.9378589600000000],FTT[115.4091195300000000],RAY[64.3610706600000000],SOL[23.0641901100000000],USD[863.8757583687015584] |
| 04327167 | BTC[0.1955468190000000],USDT[23.3900429705000000] |
| 04327170 | BAO[5.0000000000000000],BTC[0.0005437800000000],EUR[0.0000024681395022],KIN[1.0000000000000000],MATIC[31.0296531800000000],SOL[1.0486097300000000],XRP[48.7779143800000000] |
| 04327172 | SOL[1.0328808058428800] |
| 04327174 | USD[0.0000000467893045] |
| 04327181 | ATLAS[1.8000000000000000],COPE[0.7500000000000000] |
| 04327182 | USD[0.0000000037500000] |
| 04327185 | BTC[0.0086977700000000],USDT[0.0002896623158000] |
| 04327187 | ATLAS[1200.0000000000000000],AUDIO[110.0000000000000000],CRO[1089.9520000000000000],FTT[10.0000000000000000],GALA[1000.0000000000000000],USD[1.4828087250000000],XRP[789.0000000000000000] |
| 04327191 | APE[0.5550069500000000],BTC[0.0001063400000000],DOGE[62.2897460800000000],ETH[0.0044172600000000],ETHW[0.0043625000000000],SHIB[585154.4573290000000000] |
| 04327198 | AVAX[0.0360000000000000],ETH[0.0001000000000000],ETHW[0.0005000000000000],TRX[0.0018090000000000],USD[0.0000514524000000],USDT[326.5403360050000000] |
| 04327203 | USD[0.0000002225053416] |
| 04327210 | DOT[25.7000000000000000],IND[474.0000000000000000],USD[0.0920595850000000] |
| 04327215 | USD[0.0039075101550000] |
| 04327216 | FTT[0.0000000068264800],LUNA2[0.0019708334470000],LUNA2_LOCKED[0.0045986113760000],NFT (422415079834623568)[1],SOL[0.0090636800000000],USD[41.6474699278909520],USDT[0.0000000098732100],USTC[0.2789810000000000] |
| 04327217 | EUR[0.0000000082865060],UBXT[1.0000000000000000],USD[0.0016182966976360],USDT[0.0000000007939215] |
| 04327218 | USD[0.0000000051118810] |
| 04327223 | USD[11.3839141425000000] |
| 04327226 | FTT[2.0000000000000000],STETH[30.7357561895324801],USD[5.2636000060000000] |
| 04327233 | LTC[0.0000000048000000] |
| 04327241 | USD[0.2140059660000000],USDT[0.0000000046021276] |
| 04327242 | BRZ[100.0000000000000000],BTC[0.0002050320000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-3.8890810811408671] |
| 04327250 | FTT[2.2474068300000000],GENE[31.7000000000000000],LUNA2[9.0151362783100000],LUNA2_LOCKED[21.0353179828900000],LUNC[100.0000001000000000],SOL[0.0103099600000000],TRX[0.0000020000000000],USD[3.2436930681557050],USDT[0.0000000019268230] |
| 04327251 | FTT[0.0389220000000000],GMT[90.2580316700000000],GST[481.1700015300000000],LUNA2[1.9069135300000000],LUNA2_LOCKED[0.4449464904000000],SOL[1.2296000000000000],TONCOIN[30.4836800000000000],USD[9.1129499723172105],USDT[0.0000000013043601] |
| 04327254 | EUR[0.0000001000000000],LUNA2[5.3868126410000000],LUNA2_LOCKED[12.5692294900000000],LUNC[1172989.7938254000000000],USD[207.0946980088970959] |
| 04327266 | ALGO[230.2773871200000000],ATOM[12.9570783795508173],AVAX[16.7138548980000120],AXS[0.0121410500000000],BNB[0.0000000010000000],BTC[0.0209182119538995],CHZ[274.0099248500000000],DOGE[0.8206059200000000],DOT[14.3143410300000000],ETH[0.0093128916943413],ETHW[25.9120802094929519],FTM[650.3532625230062536],FTT[0.1222741080812614],GST[0.0000000077140000],LOOKS[68.6971015868832581],LUNA2[0.0124736448600000],LUNA2_LOCKED[0.0291051713300000],LUNC[0.0000001000000000],MANA[158.3506321200000000],MATIC[0.0000004771350195],NEAR[163.7565631871146976],SOL[7.1173460900000000],TRX[0.1785333700000000],USD[5.6878028807432200000000000],USDT[0.0000007889933260],USTC[0.0000001000000000],XRP[0.1105494400000000] |
| 04327281 | USDT[1.5158080000000000] |
| 04327283 | USD[0.0000000013000000] |
| 04327284 | USD[1.6927047458500000],USDT[0.0100000029974705] |
| 04327285 | TRX[0.0000010000000000],USD[0.0000000587960507],USDT[0.0000007328972] |
| 04327288 | ARKK[7.0393129500000000],BAT[1.0000000000000000],USD[0.0000006289764445] |
| 04327296 | ETH[6.0286799020549472],ETHW[6.0261539620549472],SECO[1.0366670000000000],STETH[0.0000000091113596] |
| 04327297 | AVAX[0.0000000100000000],BNB[0.0000000097485094],BTC[0.0000460864986635],CRO[0.0000000382304426],ETH[0.0006985701739141],ETHW[0.0006262700000000],EUR[0.5547300455352596],SOL[0.0000000042000000],STETH[0.0000289880796305],TRX[13017.5262000000000000],USD[3.0870152456492527],USDT[0.0095966278904498] |
| 04327311 | ATLAS[2820.0000000000000000] |
| 04327312 | BEAR[700.0000000000000000],EUR[0.0000000017222925],TRX[0.0023330000000000],USD[0.0000000172172306],USDT[44.3306887458123375] |
| 04327315 | ETH[0.0000000100000000],SOL[0.0100000000000000],TRX[0.0007770000000000],USD[0.0000013568370453],USDT[0.4449006564355071] |
| 04327317 | BTC[0.0000000028237400],TRX[0.0007780000000000] |
| 04327328 | EUR[9798.2930279939718550],FTT[25.0000000000000000],USD[0.0000003859533335],USDT[0.0000001213887321],USTC[0.0000000001419868] |
| 04327334 | BAO[1.0000000000000000],GBP[0.0000000878197755],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[0.0000003357450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04327342 | AKRO[1.000000000000000000],BAO[2.000000000000000],NFT (3237704293799496979)[1],NFT (3426263502055943893)[1],NFT (479900256454439168)[1],NFT (500773049878363028)[1],NFT (550187188154373385)[1],TRX[0.007770000000000],USD[0.000000120974035],USDT[0.000221983387906] |
| 04327348 | USD[30.000000000000000] |
| 04327352 | USD[0.503779744000000] |
| 04327353 | ETH[0.011000000000000],USD[0.566427510000000] |
| 04327362 | USD[91.952490025000000],USDT[0.000000064923190] |
| 04327373 | USDT[0.002439902992842] |
| 04327378 | AKRO[3.000000000000000],BAO[4.000000000000000],BNB[0.000000002534000],BTC[0.069311338960847],DAI[704.085869480000000],ETH[0.016361749237080],ETHW[0.000000095000000],EUR[3393.326345700000000],KIN[5.000000000000000],LTC[0.044563650000000],MATIC[0.000000080000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[1.849451179740610],USTC[20.000000001575036B] |
| 04327390 | BTC[0.000000078955000],USDT[0.994941200000000] |
| 04327407 | USD[0.000000002709902] |
| 04327408 | BTC[0.000000010000000],DOGE[7.248408160027562A],ETH[0.004000000000000],ETHW[0.004577110000000],USD[0.000013450916864],USDT[0.000000171600342] |
| 04327414 | BTC[0.002915600000000] |
| 04327416 | BTC[0.000764770000000],ETH[0.101000000000000],ETHW[0.101000000000000],EUR[227.663016013650235] |
| 04327419 | USDT[0.000006493724750] |
| 04327421 | BTC[0.000000050000000],USD[0.000000130420699],USDT[0.000000008187718] |
| 04327433 | BTC[0.025395174000000],EUR[500.610600000000000] |
| 04327435 | AXS[0.000000078317445],CEL[0.000000078237664],CONV[0.000000073398308],FTT[0.760596930071970],MATIC[0.000000097894564],PERP[0.000000004997453],PUNDIX[0.000000088755720],RSR[0.000000062424022],USD[0.000000073298968],USDT[0.000000051544535] |
| 04327441 | AKRO[0.000000000000000],ALGO[0.000162190000000],BAO[2.000000000000000],ETH[0.021270801751000],ETHW[0.002127081751000],KIN[1.000000000000000],TRX[0.003109000000000],USD[0.000194789962288],USDT[0.004143640761555B] |
| 04327442 | APT[0.989859370000000],BAO[1.000000000000000],EUR[0.000000166633526],FTM[194.434491770000000],MANA[73.989790880000000],SWEAT[1423.769200000000000],USD[0.000000113559550],USDT[994.779732871406699] |
| 04327445 | BTC[0.411092320000000],ETH[0.938000000000000],USD[1929.471585625648903],USDT[0.000000165830220] |
| 04327451 | CHZ[59.988000000000000],TRX[175.115292192000000],USD[-0.100981884256579S],USDT[0.000000031369874] |
| 04327457 | BTC[0.000000833100000],ETH[0.000000130401997],GALA[0.000000009113000],USD[0.000247376941176] |
| 04327464 | BTC[0.000000030000000],DAI[0.080000000000000],ETH[0.008045295020000],ETHW[0.008045295020000],LINK[0.095782000000000],PAXG[0.000496600000000],SHIB[99962.000000000000000],USD[3.243738721846650S],USDT[523.122462334700000] |
| 04327477 | BNB[0.000000009900000] |
| 04327481 | BNB[0.000000100000000],ETHW[0.000284020000000],USD[0.000000054859545],USDT[0.000064873954454] |
| 04327485 | BAO[1.000000000000000],ETH[0.000004371365000],ETHW[0.000004371365000],RSR[1.000000000000000],USDT[0.000000067765151] |
| 04327486 | CRO[0.000000013454492],FTT[0.000000036637000],TRX[-0.018764131943129S],USD[-0.003695585717091G],USDT[0.005565479804588] |
| 04327503 | BTC[0.022804920000000],USD[0.101651820272516] |
| 04327506 | BTC[0.005464770000000],ETH[0.065630570000000],ETHW[0.064814900000000] |
| 04327509 | USD[1.249664033850000] |
| 04327513 | USDT[0.000000067962066] |
| 04327526 | ETH[0.000000041773065],SOL[0.000000033321345],TRX[0.000778000000000],USD[0.000000100292359],USDT[0.000105492521646] |
| 04327527 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000027629184],EUR[0.000000088621255],FTT[0.002792707770000],HXRO[1.000000000000000],KIN[4.000000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[7913.485793000000000],RSR[1.000000000000000],SAND[0.004929478951572],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.014308944411502],USDT[0.000000057091200] |
| 04327531 | BRZ[0.012306030000000],GALA[0.000000044000000],TRX[0.001554000000000],USD[-2.605766408126022S],USDT[2.895410334389297A] |
| 04327539 | MSOL[0.000000100000000],NFT (3225762020905621081)[1],NFT (3458236564403792631)[1],NFT (4112250654698019481)[1],USD[0.015940570000000],USDT[0.014187700000000] |
| 04327544 | AVAX[5.998800000000000],BIT[249.950000000000000],BTC[0.027014230000000],CRO[349.930000000000000],ETH[2.433363430000000],ETHBULL[2.809438000000000],ETHW[0.400362200000000],EUR[0.000000084784645],EXCHBULL[0.199960000000000],FTT[0.999800000000000],SAND[63.987200000000000],SOL[11.037572700000000],USD[215.576528658176768] |
| 04327546 | BTC[1.457760870000000] |
| 04327548 | USD[0.000000052789770],USDT[0.005177179200000] |
| 04327555 | APE[0.000000096538528],BAO[2.000000000000000],CRO[0.000000054331190],DENT[1.000000000000000],DOGE[0.000000051418907],ETH[0.000000069729743],LUNA2[0.000045937248150],LUNA2_LOCKED[0.000107186912300],LUNC[1.000293250000000],MATIC[0.000000016670000],SHIB[0.000000400000000],SOL[0.033921430000000000],UBXT[1.000000000000000],USDT[0.000124305518228] |
| 04327555 | BTC[0.003000092978944],ENJ[0.000000077299144],ETH[0.090000005428490T],ETHW[0.090000005428490T],FTM[0.000000080000000],GMT[0.000000009601638],LUNA2[0.400390772000000],LUNA2_LOCKED[0.934245146900000],LUNC[1.951263047726134S],MATIC[85.834381065742081O],SOL[0.000000009099576],USD[0.000172995494118101417],XRP[0.000000061597686] |
| 04327558 | BTC[0.000000007000000],USD[0.000000086923556] |
| 04327559 | NFT (4187145882522486961)[1],NFT (4520521468494675141)[1],TRX[0.000777000000000],USD[0.089371160000000] |
| 04327565 | BAO[2.000000000000000],BAT[1.000000000000000],BNB[0.197353390000000],ETH[0.000000001188218],EUR[1769.943285011893474],FTT[1.033028122124730],GALA[913.413036050000000],KIN[2.000000000000000],LUNA2[3.275307458000000],LUNA2_LOCKED[7.371547185000000],LUNC[103684.575941099582033],MATIC[133.439420400000000],TRX2.000000000000000],USDT[0.000000096274085],XRP[1.000000000000000] |
| 04327566 | TRX[0.001554000000000] |
| 04327567 | USD[0.000000092500000] |
| 04327572 | USDT[0.000000065000000] |
| 04327592 | LTC[0.418000000000000] |
| 04327603 | USD[20.559722750000000] |
| 04327610 | BTC[0.000000008847684],TRX[0.087001000000000],USDT[0.004432358538310] |
| 04327615 | BIT[2.241614930000000],ETH[0.000000003783500],USD[0.000000373159562] |
| 04327616 | LTC[0.000000037700982],TRX[0.002208000000000],USDT[2348.098407477303848] |
| 04327618 | BTC[0.020489700000000],DOT[8.016535000000000],LINK[7.370000000000000],SOL[15.750000000000000],USD[29.863002000000000] |
| 04327623 | BTC[0.034172050000000],USD[0.000789187540924],USDT[0.000786545279505] |
| 04327624 | APE[0.999810000000000],BTC[0.015096960000000],ETH[0.000995250000000],ETHW[0.000995250000000],USD[7.029945269708100] |
| 04327625 | SOL[0.000000020000000],TRX[0.000030054326378],USD[0.002917312646358],USDT[0.000000000837172] |
| 04327631 | ATOM[3.389443670000000],BTC[0.001040330000000],DOGE[424.799416080000000],ETH[0.603755915440000],EUR[3552.812898033785786],USD[0.000242770230908] |
| 04327634 | USD[0.002581599000000] |
| 04327638 | SOL[15.000000000000000],USD[0.884484342500000] |
| 04327651 | BNB[0.000000005074880],TRX[0.001554003597443],USDT[0.000000051959489] |
| 04327654 | 1INCH[0.000040440000000],BAO[1.000000000000000],BTC[0.070319730000000],ETH[0.043349462072457],ETHW[0.000000091135507],EUR[1.058597825022587],LUNA2[0.004027032667000],LUNA2_LOCKED[0.009396409557000],LUNC[876.894826340000000],TRX[1.000000000000000],USD[0.000158192500240S],USTC[0.000000064195766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04327658 | FTT[0.000000049159900],USDT[0.000000093306300] |
| 04327680 | ETH[0.000310290000000],SOL[0.000000009373400],USDT[1.031057661829810] |
| 04327683 | 1INCH[212.947600000000000],BTC[0.005185030000000],DMG[0.064160000000000],DOGE[1228.754200000000000],ETH[0.120117100000000],ETHW[0.120117100000000],MTL[0.470840000000000],USD[0.137685217450000],USDT[0.041849530000000],XRP[458.885690000000000] |
| 04327689 | USD[30.000000000000000] |
| 04327697 | 1INCH[35.141722360000000],AKRO[3451.618837430000000],BAL[9.509085130000000],BAND[30.249923580000000],BAO[22.0000000000000000],BAT[175.364284820000000],BF_POINT[200.000000000000000],CHZ[614.893033890000000],CREAM[0.750928820000000],DENT[3.000000000000000],DOGE[651.955022530000000],EN J[157.555187860000000],EUR[0.0000000005427329],HOLY[1.000813150000000],KIN[16.000000000000000],LINA[1779.422210030000000],LINK[13.389124100000000],LRC[151.984993220000000],LTC[1.053018680000000],MANA[95.897019940000000],OMG[38.491429080000000],REN[318.046199950000000],RSR[3210.472743600000000],SECO[1.025451590000000],SHIB[2631734.460086820000000],SNX[1.708330850000000],STOR J[47.712675890000000],UBXT[1.000000000000000],UNI[4.154848060000000],USD[10.000000008906730],XRP[313.111871130000000],YFII[0.020298610000000],ZRX[277.791447910000000] |
| 04327698 | BNB[0.000000100000000],LTC[0.000000007546844],USD[0.000055263777726] |
| 04327712 | CTX[0.000000001359120],ETH[0.000000026569600],LUNC[0.000801600000000],SAND[0.971500000000000],USD[0.000000087218230],USDT[0.000002539425000],XPLA[0.997671480000000] |
| 04327716 | EUR[0.002933570000000],USD[0.146265892100000],USDT[0.004023017368178$] |
| 04327720 | BTC[0.063500000000000],ETH[0.895000000000000],ETHW[0.895000000000000],MATIC[750.000000000000000],SOL[18.150000000000000],USD[706.866607075000000] |
| 04327725 | BTC[0.000399860000000],LUNA2[0.155212556800000],LUNC[0.500000000000000],SOL[0.000000024000000],USD[6.289651725100000],USDT[6.733302812125977$28] |
| 04327729 | AVAX[36.362503103167816$4],USD[0.000000183474759$],USDT[0.990443472764524$] |
| 04327730 | AAPL[0.055423923171200$],AXS[0.000000006597560],LUNC[0.000000073559940],TONCOIN[15.752654080000000],USD[0.025496170697904$] |
| 04327739 | BTC[0.000000094942937],ETH[0.000019375115206$],ETHW[0.000919375115206$],EUR[50.295620311956392$],LUNA2[0.852831817800000],LUNA2_LOCKED[1.989940908000000],LUNC[185705.923867800000000],USD[324.426074041251906$],USDT[0.000000007911944$] |
| 04327742 | BTC[0.077672360000000],ETH[0.164013455600000],SOL[0.100000000000000],USD[-18.300433475684016200000000] |
| 04327748 | BTC[0.003252370000000],USD[11.593197090000000] |
| 04327749 | USD[0.001794550816908$] |
| 04327755 | USDT[0.026528513600000$] |
| 04327767 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000044000000] |
| 04327774 | BTC[0.000220079000000] |
| 04327791 | ETH[0.000116000000000],TRX[0.000116000000000],USDT[0.000067415760784$] |
| 04327797 | LUNA2[1.275403090000000],LUNA2_LOCKED[2.975940564000000],LUNC[15650.224704090000000],TRX[0.001258000000000],USD[16.013762192668574400000000$],USDT[0.220000071737332] |
| 04327802 | BRZ[3.578160714747900$],USD[0.369640378491849$] |
| 04327803 | EUR[0.000000012997700],USD[0.000000091790823$],USDT[0.000000038935604$] |
| 04327814 | AAVE[2.958836763969569$],AKRO[1.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],ETH[0.000000076926784$],ETHW[2.570781176926784$],FTT[0.983666955057908$],KIN[9.000000000000000],LTC[0.180225337485573$7],LUNA2[0.000056159142890],LUNA2_LOCKED[0.000013103800100],LUNC[1.2228771600000000$],SECO[1.051011680000000000$],SXP[1.008722740000000000$],TONCOIN[2.973255650000000000$],TRX[4.000000000000000000$],UBXT[1.000000000000000000$],USDT[3632.170895212179501] |
| 04327823 | EUR[0.000000073125500],SOL[0.004848160000000],USD[8.890617127373233$9] |
| 04327824 | BTC[0.000000000404000$],DOT[0.000009300000000],ETH[0.013238077290480$0],ETHW[0.000000005728000],SOL[0.009915307154586$],USD[28.797472807522054$] |
| 04327827 | USD[0.000000042750000],USDT[0.000000045565568] |
| 04327828 | USD[0.000000019318016] |
| 04327829 | USD[19.062142580000000] |
| 04327833 | USD[30.000000000000000] |
| 04327843 | BNB[0.000000119000000] |
| 04327847 | ETH[0.033816000000000],ETHW[0.033816000000000] |
| 04327848 | EUR[0.000000024000000],USD[0.000000084661800] |
| 04327849 | USD[30.000000000000000] |
| 04327852 | BAO[1.000000000000000],ETH[0.516867100000000],ETHW[0.516867100000000],EUR[0.000460858365360],RSR[1.000000000000000] |
| 04327866 | AURY[78.322894357500000] |
| 04327875 | USD[29.303153579415790$7],USDT[0.000000062421600] |
| 04327877 | LUNA2[0.000089152418200],LUNA2_LOCKED[0.001608022309000],TRX[0.010085000000000],USD[-0.004086832457068$9],USDT[0.005120568599566$7],USTC[0.000000040713277] |
| 04327880 | LTC[0.000000006000000],LUNA2[0.276706210900000],LUNA2_LOCKED[0.645647825500000],LUNC[802503.360000000000000],USD[0.000002938260657] |
| 04327885 | USD[0.014177668000000],USDT[0.000000097127940] |
| 04327898 | SOL[0.000000100000000],USD[207.717868058952732$7],USDT[0.000000027731957],XRP[511.372345670000000] |
| 04327899 | BTC[0.020733800000000],ETH[0.261765640000000],ETHW[0.261765640000000] |
| 04327913 | BNB[1.011312420000000000],BTC[0.042077863975000$],ETH[0.783327548013484$3],ETHW[0.000000001240000],EUR[155.449595685218200$],LTC[1.501807180000000$] |
| 04327915 | BAO[1.000000000000000],ETH[0.000000291405680$],GRT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000078646000],TRX[0.001075000000000],UBXT[1.000000000000000],USD[0.000000108161073],USDT[0.000099530786216] |
| 04327916 | USD[0.704101202500000],XRP[2205.559000000000000] |
| 04327917 | EUR[30.376670720000000],USD[0.004295172000000] |
| 04327922 | BRZ[4.265000000000000],BTC[0.016988636264300],USD[0.241695487500000] |
| 04327925 | USD[0.000000078000000] |
| 04327933 | USD[0.000000008829430] |
| 04327940 | USD[0.000000082631873],USDT[0.000000003887190$] |
| 04327946 | AAVE[0.010309100000000],ATOM[0.200276700000000],BCH[0.023422400000000],BNB[0.000533300000000],BTC[0.000920400000000],CHZ[20.047584500000000],DOGE[5.022395370000000],DOT[0.100889110000000],ETH[0.009048320000000],ETHW[0.003002930000000],LINK[0.212713380000000],LTC[0.005318680000000],N EAR[0.110710200000000],SOL[0.100145520000000],USD[0.001005247971713],USDT[75.354807597250000] |
| 04327956 | USD[0.000006500000000] |
| 04327958 | BNB[0.000000002548101],ETH[0.000000069468647],MATIC[0.000000036000000],SOL[0.000000038469604],TONCOIN[0.000000060000000],TRX[0.000040000000000],USD[0.000001816190230],USDT[0.000089317968917] |
| 04327960 | USD[0.055970625000000] |
| 04327963 | USDT[0.673140421089408] |
| 04327964 | 1INCH[24.941860000000000],BCH[0.012820260000000],DOT[12.296732000000000],FTM[184.934070000000000],GALA[1141.631400000000000],GRT[486.897020000000000],LINK[15.495782000000000],LTC[0.109240000000000],LUNA2[0.204696308700000],LUNA2_LOCKED[0.477624720300000],LUNC[2.789082300000000],TRX[58.900090000000000],USD[358.984824549655600],USDT[0.000000157914684],XRP[7.917540000000000] |
| 04327977 | USD[30.000000000000000] |
| 04327980 | USD[0.035301080754460$],USDT[1.500000000000000] |
| 04327987 | BTC[0.000000039539170$2],BUSD[328.496351880000000],USD[0.000000159219163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04327990 | EUR[0.0000000031655022] |
| 04328000 | USD[199.793981641132696000000000000],USDT[101.000000000000000] |
| 04328006 | LUNC[0.000000000891980074],TRX[0.000001000000000000],USDT[0.000000001835491] |
| 04328013 | TONCOIN[0.084000000000000000],USD[0.000000078000000] |
| 04328017 | TRX[0.000103000000000] |
| 04328020 | GMT[172.056449310000000],LUNA2[0.000038740474470000],LUNA2_LOCKED[0.000090394440404400],LUNC[8.435819880000000],NFT[32934542157889537 3][1],NFT[33917468187210261 3][1],NFT[4580627336787563 18][1],TRX[0.002412000000000000],USDT[0.002873224677741] |
| 04328022 | ETH[0.000000004937850000],NFT[35573469160393656 4][1],NFT[36563225996820131 7][1],NFT[50963813412798272 6][1] |
| 04328027 | NFT[35915828343196135 8][1],NFT[44013698712483181 0][1],NFT[55734067998342175 4][1],USDT[0.000000183235497] |
| 04328033 | TRX[0.00001000000000],USDT[0.000000002345033 0] |
| 04328042 | BTC[0.0000000681249 83],EUR[0.000108839690 0597],LUNA2[0.0061963055 560000],LUNA2_LOCKED[0.0 14458046300000 0],USD[0.000187803832300 4],USDT[0.0000069031808344],USTC[0.877117000000000] |
| 04328062 | ETH[0.000000100000000] |
| 04328070 | RSR[1.000000000000000],USD[0.096179020000000] |
| 04328087 | USD[93.38174230894100 00] |
| 04328088 | TONCOIN[0.060000000000000000],USD[0.00000006821880 8],USDT[0.000000075000000] |
| 04328099 | EUR[0.000005364141547],KIN[1.000000000000000000],LUNC[0.000097670000000000],USD[0.000000550529732 0] |
| 04328101 | USD[30.000000000000000] |
| 04328116 | BTC[0.016444844686500 0],FTT[0.000000010865912],PAXG[0.000050800000000 0],SOL[0.000102900000000],STETH[0.106813208450843 3],USD[0.042252551093007 3],USDT[0.9844950000000 00] |
| 04328123 | ABNB[0.00000002807210 0],BABA[0.226318344310 9774],BIL[0.00000000777 00000],BTC[0.0000001602 90225],COIN[0.000000021 171480],EUR[15.41863290 45951812],GBP[0.000000 07694909 6],LTC[0.0000000162864 88],NIO[2.092867640000 000000],SOL[0.00000000 6783281 0],TSLA[0.000000100000000],TSLAPRE[0.00000003776952 1],USD[0.000000007644030 4],USDT[0.00000000763796 84],USG[0.0000000016000 000] |
| 04328126 | USD[0.55000691600000 00] |
| 04328130 | BRZ[0.138116340000000 0],EUR[9.593421470000000 0],USD[-5.562710947465153 2] |
| 04328146 | BRZ[0.248989350000000 0],USD[0.158595898029157 4],USDT[0.008172317256077 5] |
| 04328151 | USDT[0.0000729751167327] |
| 04328159 | AMZN[0.000920000000000000],ETH[0.000686300000000 0],ETHW[0.002686300000 000000],TONCOIN[0.062000 000000000000],USD[1.1227578290000000 0] |
| 04328160 | ANC[1.999640000000000000],ATOM[0.499910000000 000000],AUDIO[2.0000000 00000000000],AXS[0.0999 82000000000000],BCH[0.1 25000000000000000],BTC[ 0.065800000000000000],CRO[10.000000000000000000],DOGE[150.0000000000 00000000],ENJ[2.0000000 00000000000],ETH[0.1000 00000000000000],ETHW[0. 1000000000000000 00],FMT[1.000000000000000000],FTT[0.100000000000000000],GMT[3.99928000000000000 0],HNT[0.49991000000000 0000],LUNA2[0.3104251137 00000000],LUNA2_LOCKED[0 .724325265200000000],LUN C[1.000000000000000000],MATIC[9.998200000000000000],MKR[0.003000000000000000],NEXO[2.000000000000000000],SAND[0.999820000000000000],SHIB[99982.00000000000000000],SKL[10.000000000000000000],SLL[1.000000000000000000],UNB[0.500000000000000000],USD[-58.107381444144716000000000000],WAVES[0.500000000000000000],XRP[75.000000000000000000] |
| 04328166 | SOL[0.000000100000000],USDT[0.00000000326291 77] |
| 04328172 | EUR[0.000018153867409 0] |
| 04328173 | BTC[0.088488478370000 0],ETH[1.568000000000000 0],ETHW[1.56800000000000 00],SOL[5.4696000000000 00000],TRX[0.0007780000 00000000],USDT[2.60919500850000 00] |
| 04328175 | ETH[0.110000000000000000],ETHW[0.1100000000 00000000],EUR[0.00177240 0000000] |
| 04328183 | BTC[0.000000004228008],FTT[0.001139254132051 8],KNC[0.00000001079872 8],LUNC[0.000000021358 404],MTL[0.00000004975 0000],USD[0.00000017076 5654],USDT[50.000000009 8031379],WAVES[0.0000000 86051504] |
| 04328185 | USDT[7.729818000000000] |
| 04328191 | BCH[0.006498300000000] |
| 04328193 | BTC[0.000000008579290 0],ETH[0.000001964000000 0],ETHW[0.0000000291682 80],LUNA2[0.58144351440 00000],LUNA2_LOCKED[1.3 5670153400000000],LUNC[ 0.000000100000000],USD[ 0.0172407860321221],USDT[0.000000153338974] |
| 04328195 | BTC[0.000000025979500],BULL[0.00000732000000 0],USD[19.24516899827699 93],USDT[0.0000000604345 97] |
| 04328198 | BNB[-0.000842564084270 4],ETH[0.0000000176220 71],USDT[1.030883574392 3272],USDT[0.0000163553980562] |
| 04328200 | USD[0.645206930000000],USDT[0.0002965505736302] |
| 04328203 | USDT[499.000000000000000] |
| 04328205 | BTC[0.101180960000000 0],FTT[17.20000000000000 0],TRX[1553.0108470000 00000],USD[0.390580507 8988108],USDT[1.4395148961314708] |
| 04328208 | BNB[0.008058880000000],USDT[1.437811956000000 0] |
| 04328210 | FTT[0.052306120000000 0],TRX[0.000010000000000],USD[0.000001920622352] |
| 04328211 | USD[5.000000000000000] |
| 04328219 | BTC[-0.00000015635224 0],BULL[0.0017674920000 00000],BVOL[0.001000000 000000000],ETH[-0.00000 00545418004],ETHW[0.000 003486225494 82],LUNA2[0.00051498928 01000],LUNA2_LOCKED[0.00 120164165400 00],SPY[0.000000100000000],USD[-0.2592813791925398],USDT[0.000000148672841] |
| 04328248 | BRL[610.000000000000000],BRZ[1335.1866955860 00000],BTC[0.0000000400 00000],ETHW[0.055000000 000000000],LUNA2[1.1760 83119000000],LUNA2_LOCKED[2.744193944000000],USD[0.000000039458508] |
| 04328253 | BTC[0.000000700000000],DOGE[3.000000000000000 0],ETH[0.000005600000000],ETHW[0.000005600000 000000],EUR[0.0001197597 29136 2],LUNA2[0.075016787540 0000],LUNA2_LOCKED[0.175 039170900000 0],LUNC[0.241857135164 1080],USD[0.0000001617650 40],USDT[0.0000000594795 11] |
| 04328280 | GBP[0.853793780000000],USD[0.000000011054752 4] |
| 04328287 | LTC[0.0555477500000000] |
| 04328298 | USD[30.000000000000000] |
| 04328300 | ANC[6.257284470000000 0],EUR[0.00000002050920 90],OXY[12.94230177000 0000],USD[0.000000070945 5915] |
| 04328306 | BRZ[0.000940182210483 4],USD[0.000000458825214 7] |
| 04328314 | DENT[1.000000000000000000],TONCOIN[90.341953 23000000000],TRX[0.0000 016000000000],USD[24.01 31778400000000],USDT[0.0007499566894300] |
| 04328331 | SRM[0.387023510000000 0],SRM_LOCKED[5.6129764 900000000],USD[0.0000000 92500000],YGG[0.240000000000000000] |
| 04328335 | RUNE[29.7721167800000 0000] |
| 04328339 | KIN[1.000000000000000000],SOL[0.00000007996589 6] |
| 04328342 | AVAX[0.000000007706003 3],BUSD[2323.6032473600 00000],LUNA2[0.00000002 9277788 1],LUNA2_LOCKED[0.000000 683148389],LUNC[0.006375 30000000000 0],USD[0.087000322694902 4],USDT[0.000303360634796 9] |
| 04328350 | GST[0.080000000000000000],TRX[0.000018000000 0000],USD[0.00000001000 0000] |
| 04328354 | USDT[1.298861900000000] |
| 04328358 | AMZN[0.000920000000000000],BNB[0.0000000003 20174],FTT[242.36986254 1863115 3],LUNA2[0.001700813710 0000],LUNA2_LOCKED[0.014 396856530000 0],RAY[31.148052640000 00000],SOL[3.35775033400 00000],SPY[0.000000100000000],SUN[0.000821000000000],TRX[0.714473013825920 0],TSLA[0.0099160000000000],USD[0.1188594237647336],USDT[0.000000328624864 5] |
| 04328360 | AVAX[0.000000000000000000],DOGE[700.00000000 0000000],DOT[10.0000000 00000000000],LUNA2[0.31 0425113700000 0],LUNA2_LOCKED[0.72432 52652000000],LUNC[1.0000 00000000000000],SOL[1.000000000000000000],USD[0.216008567510000 0],USDT[2867.6400288326250000] |
| 04328375 | EUR[0.000054780772481 2],XRP[1.451102060000000 0] |
| 04328396 | USDT[0.000000063231884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04328403 | USD[0.5384133000000000] |
| 04328406 | ETH[0.0000000122110293],NFT (4589791420225020021)[1],NFT (4981247139003348931)[1],SOL[0.0000000490225320] |
| 04328412 | USD[0.2316205675000000] |
| 04328413 | ATOM[48.8957182600000000],AUD[9.5762408387448395],AVAX[45.0000000000000000],BTC[0.1356539980000000],CRV[830.0000000000000000],ETH[2.4309543900000000],ETHW[2.4210937400000000],GALA[15821.7051844000000000],GRT[11673.2721091900000000],IMX[827.5235686200000000],LINK[143.3509431000000000],MATIC[1859.0750167300000000],SOL[44.5962859800000000],USD[27.8117092108945891],USDT[0.0003575564403785],YFI[0.0314431500000000] |
| 04328414 | ETH[0.0001195500000000],ETHW[0.0001195513123883],TRX[63.4253453200000000],USD[-1.3240157293314443],USDT[-1.3102852471304261] |
| 04328415 | MATIC[0.0000000728183310],USD[2.1251091090162500] |
| 04328423 | USD[0.7803651000000000] |
| 04328433 | BRZ[20.0000000000000000] |
| 04328436 | BTC[0.0011964800000000] |
| 04328441 | BTC[0.0000940115827514],TRX[0.0008060000000000],USD[1782.6203503192291586000000000],USDT[0.0038572658484541] |
| 04328450 | BRZ[60.0000000000000000],USD[0.0000092299447386] |
| 04328453 | BTC[0.0040965708820000],ETHW[0.0004964000000000],FTT[0.0971600000000000],USD[0.0466631190000000],USDT[0.0000000026031769] |
| 04328457 | BNB[0.0699860000000000],BTC[0.0007654000000000],ETH[0.0003002000000000],ETHW[0.0009882000000000],USD[5597.5768547100000000] |
| 04328460 | ETH[0.0006200000000000],ETHW[0.0006200000000000],FTT[149.9715000000000000],USD[36.4770349500000000] |
| 04328467 | BAO[2.0000000000000000],BNB[0.3213045600000000],BTC[0.0022291900000000],ETH[0.0601213800000000],EUR[0.0000000023781143],FTT[7.4279860600000000],KIN[4.0000000000000000],USD[0.0000000343473673],USDT[179.5309010300000000] |
| 04328470 | USDT[0.0000000080000000] |
| 04328471 | BTC[0.0000000039106782] |
| 04328473 | USD[0.0337955200000000] |
| 04328478 | CEL[0.0000000023569176],USD[0.1407860474243176] |
| 04328480 | USD[0.0000000143343730],USDT[965.0348848900000000] |
| 04328482 | USD[0.0000000118081329],USDT[0.6261629065896189] |
| 04328484 | CRO[410.0000000000000000],USD[358.4862652825382800] |
| 04328485 | USD[6.9495333046440774],USDT[0.0000000037248192] |
| 04328515 | USDT[0.0000000044266600] |
| 04328528 | USD[0.0050247563000000] |
| 04328536 | USD[0.0000003264080987],USDT[0.1870688537913170] |
| 04328537 | FTT[0.0000003669905800],TRX[0.0001380000000000],USD[0.0089293863389165],USDT[0.0002592950602370] |
| 04328539 | BTC[0.0027598500000000],USDT[0.0001929556918520] |
| 04328540 | ETH[0.0000000061270400] |
| 04328550 | BRZ[0.0100000000000000],BTC[0.0000008200000000],BULL[0.0565920620000000],FTT[0.0099268877387478],IBVOL[0.0000000060000000],USD[0.0002553717469195] |
| 04328555 | ETH[0.0000000375180000] |
| 04328562 | BTC[0.0000000444416184],DOGE[29950.9256618242627828],ETH[0.0000000081020738],FTT[0.0000000211248828],MATIC[0.0000000065003274],SOL[0.0000000406770087],TRX[0.0000000077706242],USD[0.0000125178303278],USDT[0.0000090971236697] |
| 04328566 | APT[0.0000000096956815],BAO[7.0000000000000000],BNB[0.0000083000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],KIN[8.0000000000000000],TRX[1.0010440000000000],UBXT[1.0000000000000000],USD[0.0000000091216975],USDT[0.0000000066119194] |
| 04328570 | USD[3.4595767954707084] |
| 04328574 | AKRO[2.0000000000000000],ETHW[1.8215459400000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001106482886],USDT[2230.0229515300000000] |
| 04328575 | SOL[0.0094086000000000],TRX[0.0000010000000000] |
| 04328582 | SOL[0.0000000030399390],USD[0.0000001030708088],USDT[0.0000000068972078] |
| 04328593 | FTT[0.0000014100000000],USD[2.9080629300000000],USDT[0.2256170051250000],XPLA[0.0780000000000000],XRP[0.1606110000000000] |
| 04328599 | ETH[0.0000187000000000],ETHW[0.0000187000000000],TRX[1.0000000000000000],USD[0.0000000015377316],USDC[362.8524508600000000] |
| 04328600 | TONCOIN[1483.9000000000000000],TRX[0.0442220000000000],USD[0.1554115347341000] |
| 04328613 | AVAX[3.7992400000000000],ETH[0.0000004000000000],LUNA2[36.8627002300000000],LUNA2_LOCKED[86.0129672000000000],LUNC[8026830.5846400000000000],TRX[0.8658970000000000],USD[0.4981106293763844],USDT[10.6796899549045800],XRP[0.7810880000000000] |
| 04328614 | BTC[0.0000000099956429],USD[0.0056109486326475] |
| 04328621 | APT[0.0000000240000000],BTC[0.0000000024023846],ETH[0.0000000057725503],SOL[-0.0000000009246056],TRX[0.0015540000000000],USD[0.0000003244464710],USDT[7.5870326087622402] |
| 04328623 | BTC[0.0002285800000000],ETH[0.0191427700000000],ETHBULL[1.4767046000000000],ETHW[0.0191427690000000],SOL[0.0077495800000000],USD[0.1951990186766220] |
| 04328634 | LUNA2[0.0000000092000000],LUNA2_LOCKED[0.7142341948000000],LUNC[0.0000001000000000],TRX[0.0000560000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000030166595],USD[0.0000000023516346],USDT[6.6549314303153021] |
| 04328649 | USD[0.0043605897500000] |
| 04328676 | MATIC[4.0000000000000000],NFT (485953130359603464)[1],NFT (535750474821631599)[1],TRX[0.7359860000000000],USD[0.8186338845000000] |
| 04328689 | GMT[8.9655105000000000],GST[8.8655314000000000],USD[0.0000000127097680] |
| 04328690 | MATIC[0.0000000042900000],USDT[0.7261246100000000],XRP[0.3134960000000000] |
| 04328695 | ETH[0.0000000087960500],NFT (379290116517199638)[1],USD[0.0000261175328187] |
| 04328703 | BULL[0.3966810700000000],ETHBULL[3.0817332200000000],USD[0.0000011757010043] |
| 04328705 | USD[0.0045450925000000] |
| 04328706 | ETH[0.0000000304992041],USD[0.0000000154547827] |
| 04328707 | BNB[0.1200000000000000],BTC[0.0023995200000000],ETH[0.0359928000000000],ETHW[0.0359928000000000],MATIC[29.9940000000000000],SAND[31.9936000000000000],USD[17.3438735769642000000000000] |
| 04328708 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000042147435] |
| 04328713 | BTC[0.0000000069032184],ETH[0.0000001000000000],USD[0.0003573925391158],USDT[0.0000260338508451] |
| 04328715 | AUD[0.0000086936628944],BAO[1.0000000000000000],BTC[0.0282447501787190],ETH[0.8788762490700000],KIN[2.0000000000000000],SHIB[8182832.5404594802216220],USD[0.0000792782907955] |
| 04328720 | BNB[0.0000000090396916],ETH[0.0001480000000000],TRX[0.0001500964384680],USD[0.0000000038606124],USDT[45.9307271518498496] |
| 04328723 | USD[0.0000009985000000],LTC[0.0089547700000000] |
| 04328736 | SOL[0.0000000300000000] |
| 04328741 | BTC[0.7806533199585375],ETH[1.3917434544000000],ETHW[29.7798698800000000],FTT[230.1675002800000000],TONCOIN[817.3100000000000000],USD[0.0000000234157232],USDT[126.8454130100383664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04328743 | USD[0.0000000112375928] |
| 04328745 | USD[374.840000000000000000] |
| 04328747 | BTC[0.000000002780769],FTT[0.0000000097359590],USDT[0.000000060133512] |
| 04328752 | ETH[0.113116720000000000],ETHW[0.113116723194710000],SOL[1.16406117000000000],USDT[261.4862876071695368] |
| 04328754 | MATIC[0.002235840000000000],TRX[0.008839930000000000],USD[0.000862312292556680],USDT[0.005213854103319] |
| 04328756 | ETH[0.000263610000000000],ETHW[0.000263610000000000],TRX[0.000779000000000000],USDT[0.573876589662976200] |
| 04328760 | BNB[0.000000010000000000],FTM[0.000001780000000000],SOL[0.000000025884685] |
| 04328776 | ETH[0.000000007012890000] |
| 04328782 | ETHW[3.404527460000000000],USD[103.1737225886695000] |
| 04328796 | GALA[18796.25000000000000000],LUNA2[0.007064400252000000],LUNA2_LOCKED[0.016483600590000000],USD[0.091963790000000000],USTC[1.000000000000000000] |
| 04328818 | TRX[0.920000000000000000],USD[0.000912016713861600] |
| 04328840 | INDI[0.975800000000000000],USD[0.003746194000000000] |
| 04328855 | BNB[0.000985600000000000],BTC[0.002501844984407500],ETH[0.000998740000000000],ETHW[0.000998740000000000],TRX[0.976060000000000000],USDT[19.402807884150000000] |
| 04328882 | ETH[0.000000007264450000],NFT [32985853973448185 8][1],USDT[0.000245978762587] |
| 04328892 | TRX[0.000962000000000000],USDT[7.1173966676272599] |
| 04328895 | MATIC[5.000000000000000000] |
| 04328905 | USDT[0.000000002500000000] |
| 04328907 | USD[0.263723434358724 5],USDT[0.0005201972524774] |
| 04328916 | USD[-0.032182718319378 2],USDT[3.1369385800000000] |
| 04328920 | ETH[0.000000005673850 0] |
| 04328922 | USDT[0.0000000033217 42] |
| 04328924 | BRZ[0.117513721500000000],BTC[0.003092609000000000],ETH[0.062972685000000000],ETHW[0.071986327000000000],TRX[0.001555000000000000],USD[0.197517093870000000],USDT[0.003647190000000000] |
| 04328944 | USD[0.002504940160000000],USDT[0.000200000000000000] |
| 04328946 | BAO[1.000000000000000000],BTC[0.002201030000000000],EUR[0.002259269600751],KIN[1.000000000000000000] |
| 04328947 | TRX[0.000201000000000000] |
| 04328949 | USD[0.0000004517039040] |
| 04328950 | BTC[0.000000009529618],DAI[0.000000007835037 7],TRX[0.001567000000000000],USDT[0.249901864191512 5] |
| 04328954 | USDT[0.000285668308801 8] |
| 04328956 | BTC[0.554859750000000000],USD[0.008860829846884 45],USDT[0.000000005219513 5] |
| 04328957 | USD[30.000000000000000000] |
| 04328959 | NFT [47593185843729272][1],NFT [4909812278075167 87][1],TRX[0.000777000000000000],USD[337.012672070000000000],USDT[0.0143151273097801] |
| 04328966 | BNB[0.003371173600000000],BTC[-0.000448075780532],FTT[0.000000011155207 2],TRX[0.001554000000000000],USD[-0.000002994228201 6],USDT[0.000000007603153 1] |
| 04328974 | ETH[0.000847200000000000],ETHW[0.001000000000000000],LUNA2[0.127844372200000000],LUNA2_LOCKED[0.298303535200000000],LUNC[27838.381210000000000000],MATIC[3.804000000000000000],TRX[0.563250000000000000],USD[0.395564881500000000],USDT[701.6594320897500000] |
| 04328978 | USD[0.000052764897931 8] |
| 04328982 | ALGO[0.000019800000000000],BNB[0.000000007787359 2],LTC[0.000000009076160 0],MATIC[0.000000002710743 1],NEAR[0.000000001401003 2],SOL[0.000000002335610 0],TRX[0.000120072646663],USD[0.004317556728042 7],USDT[0.000001484260248 0] |
| 04328983 | USDT[0.000000010000000 0] |
| 04328984 | ETH[0.031181009781264 6],ETHW[0.031181009781264 6],USD[0.372458373397886 4],USDT[0.000000056700034] |
| 04328988 | USD[0.000000014154655 6],USDT[130.512606451258320 2] |
| 04328990 | FTT[0.000000002578104 0],SOL[0.000000003213267 9],TRX[0.000000002614334],USDT[0.000000003500000 0] |
| 04329002 | ETH[0.000000002090930 0] |
| 04329004 | BAO[1.000000000000000000],EUR[31.552062218999264 4],FTT[0.190655572290000 00],KIN[1.000000000000000000],USD[37.011340088345656 0000000000],USDT[0.000000097091392] |
| 04329005 | BTC[0.0000000346753 00] |
| 04329014 | AURY[5111.593773390000000000],USD[0.00000008000834 72] |
| 04329017 | FTT[0.032998698876062 0],USD[0.000432879958118],USDT[0.00000010726491] |
| 04329024 | XRP[0.0000001850000 00] |
| 04329027 | APE[0.099480000000000000],DOGE[0.866400000000000000],DOT[0.098900000000000000],ETHW[0.173983400000000000],FTM[0.975000000000000000],LTC[0.009822000000000000],LUNA2[0.120852011800000000],LUNA2_LOCKED[0.281980274000000000],LUNC[26315.78000000000000 0000],SOL[0.008320920000000000],USD[-5.628081108500000000],USDT[0.008821587389588 3],XRP[0.896600000000000000] |
| 04329030 | FTT[29.791442880000000000],USD[0.000000007215924],XRP[64.206991340000000000] |
| 04329057 | ETH[0.000250000000000000],ETHW[0.000250000000000000],FTT[0.095716000000000000],USDT[0.0144688136656250] |
| 04329068 | BNB[0.000000018797800],FTT[0.000000005301057 2],SOL[0.000000007971458 5],USD[0.000000007974 585],USDT[0.00000000566 18886] |
| 04329075 | BNB[0.000000004728565 6],HT[0.000000010000000 0],SOL[0.000000010000000],TRX[0.000007000000000000],USD[0.0000031920620388],USDT[0.0098356314392732] |
| 04329076 | AUD[0.000148100354462 0],AVAX[0.216844190000000],BTC[0.035452793094435 6],ETH[1.162426230000000],ETHW[1.162426230000000000],LUNA2[68.732296168000000000],LUNA2_LOCKED[4.042024391000000000],LUNC[5.580399560000000],USD[0.000031816715377 1],USDT[0.000000119013209 1] |
| 04329080 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000040000000000000],USDT[1.1645792562500000] |
| 04329084 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04329094 | BNB[0.000000029100801],BTC[0.000000006442838 4],ETHW[0.000000009640000 0],LUNA2[0.024156413970000 0],LUNA2_LOCKED[0.056364965920000 00],USD[0.000033651706726],USDT[0.000058461013054 0] |
| 04329097 | USD[1.8142150000000000] |
| 04329101 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04329112 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04329115 | DOGE[0.000000082517500],ETH[0.000000010000000 0],ETHW[0.000000081566324],SHIB[966.13338809401303 86],USD[0.000000008252186] |
| 04329120 | BTC[0.000000013000000],USD[0.0000054779022772] |
| 04329122 | USD[17.200000000000000000] |
| 04329125 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04329129 | ALGO[0.000000005666723'9],AXS[0.000000076351387],BTC[0.000000032433040],CTX[0.000000006708 1016],DOGE[0.0000000004607877],ETH[0.000000099672264],GALA[0.000000031752150],KIN[1.00000000000000000],LUNA2[0.0217037265300000],LUNA2_LOCKED[0.0506420285800000],LUNC[4797.34709957933 05140],SHIB[0.00000000097500000],USD[3.8312712355334158],WAVES[0.00000000608029771],XRP[0.000000066628876] |
| 04329131 | SOL[0.000000086005400] |
| 04329133 | ETH[0.000000071743680],IP3[0.000000026397600],NFT (537267376898362729)[1],NFT (546422743665258549)[1],SOL[0.000000035165400],TRX[0.000000000000000],USDT[0.000000019875336] |
| 04329134 | APE[0.000000062720713],BAO[2.0000000000000000],KIN[3.000000031572468],LUNA2[0.000000329050 6205],LUNA2_LOCKED[0.000007677847812],LUNC[0.000010613514602],SOS[1675091.497827800000000],SPELL[0.000000013403200],UBXT[1.0000000000000000],USD[0.0005961946328574],USDT[0.000013387650145],WNDR[0.000000260000000000] |
| 04329136 | USDT[1.5383844480000000],XRP[0.3100000000000000] |
| 04329137 | BNB[0.000000061440000] |
| 04329138 | LTC[0.000000010000000],TONCOIN[16.200000000000000] |
| 04329141 | BTC[0.000000095699464],DAI[0.0929917523974136],TRX[0.0033200000000000],USD[1.3283437697032583],USDT[0.000000524417556] |
| 04329142 | BTC[0.000000042912500],NFT (399653743171354657)[1],NFT (421265958980600056)[1],XRP[0.5723270000000000] |
| 04329143 | BTC[0.2620393400000000],USD[9.2256503300000000],USDT[0.0000000028176330] |
| 04329146 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329147 | FTT[0.000000046581090],MATIC[0.000000069095029],USDT[0.0000000006636610] |
| 04329151 | BIT[5141.0000000000000000],ETH[3.9992400000000000],ETHW[3.9992400000000000],USD[1.0308894172500000] |
| 04329157 | NFT (311150313437377272)[1],NFT (416264408378547078)[1],NFT (462561368695571314)[1],TRX[0.3749470000000000],USD[0.1399299804000000],USDT[0.0082289100000000] |
| 04329159 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000173845205 56],USDT[0.0000124927136094] |
| 04329161 | ATLAS[4.7000000000000000],COPE[0.0100000000000000] |
| 04329162 | TRX[0.0472340000000000],USD[0.4095115697500000] |
| 04329165 | CTX[0.000000048754700],NFT (334612688221868546)[1],NFT (341686176474273408)[1],NFT (462798537250770970)[1],TRX[0.9517720086370864],USDT[0.8499717458922587] |
| 04329168 | BRZ[0.0102294500000000],BTC[0.0054000000000000],USD[1.7075450009293485] |
| 04329174 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329177 | USD[0.0000000082197280] |
| 04329178 | USD[0.0000000020111141],USDT[0.3726350900000000] |
| 04329187 | USD[0.0000000200000000],USDT[0.0100000000000000] |
| 04329191 | TRX[0.0069320000000000] |
| 04329192 | SOL[0.0006573700000000],USD[0.0227372252500000] |
| 04329195 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329198 | NFT (330245480872324486)[1],NFT (348457727347727778)[1],NFT (521805216083891400)[1],TRX[3.8000010000000000] |
| 04329199 | ETH[0.000000083616700],NFT (497776227966651334)[1],NFT (543116692840426800)[1],NFT (550683584416202051)[1],TRX[0.0000180000000000] |
| 04329201 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329205 | LTC[0.0000000057410490],TONCOIN[0.0000000100000000] |
| 04329208 | BTC[0.0000000494000000],LUNA2[0.3102435816000000],LUNA2_LOCKED[0.7239016904000000],USD[9.335562000 5455618] |
| 04329213 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329215 | NFT (528394080304546634)[1],USDT[0.8189986032032659] |
| 04329216 | ETH[4.0955121300000000],ETHW[4.0955121300000000] |
| 04329219 | BTC[0.0000000022559393] |
| 04329220 | USD[1.9459049600000000] |
| 04329222 | KIN[1.0000000000000000],USDT[0.0000059185286514] |
| 04329225 | BAT[1.0000000000000000],CHZ[1.0000000000000000],SOL[0.0000000063296000],USD[0.0000000102716568],XRP[0.1431730000000000] |
| 04329226 | TONCOIN[0.0200000000000000],USD[0.0084675013373211] |
| 04329233 | BNB[0.0000000032529600],ETH[0.000000031883700],NFT (336973312937931394)[1],NFT (438658664954499793)[1],NFT (525379000838034358)[1],TRX[0.0007770063700732],USD[0.000006837493 8137],USDT[0.0000035804329184] |
| 04329236 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329249 | ETH[0.000000070470800],TRX[0.0000660000000000] |
| 04329251 | USDT[2.2900000000000000] |
| 04329256 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329259 | BTC[0.0000000088764690],ETH[0.000000027795000],SOL[0.000000062165814],USD[0.0000104274588870] |
| 04329262 | TRX[0.0000020000000000] |
| 04329263 | BTC[0.0000098060000000],ETH[0.4560204500000000],ETHW[0.4558291000000000],LUNA2[0.002524621390 0000],LUNA2_LOCKED[0.0058907832430000],TRX[0.0000080000000000],USD[2.1382650060000000],USDT[0.1108318685000000],USTC[0.3573723580623381] |
| 04329265 | BTC[0.0000000073979968],ETH[0.000000023701500],FTT[25.1000012000000000],USD[0.0000009668659 56],USDT[0.0000001895389 1],WBTC[0.0000000007560800] |
| 04329269 | ETH[0.000000081176000],USD[0.0184872575000000] |
| 04329271 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329281 | BTC[0.0000000045283585],USD[0.0004219353545046] |
| 04329282 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329284 | USD[0.0000000050000000] |
| 04329287 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329292 | ETH[0.000000016232258],LOOKS[0.0000000008418930] |
| 04329299 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329304 | USD[10.0000000000000000] |
| 04329305 | BNB[0.0000000080000000],MATIC[0.0000000085136696],NFT (361569458112475389)[1],NFT (404028858097815099)[1],NFT (429258113346102971)[1],TRX[0.0000120000000000],USD[-0.0419431409700477],USDT[0.0584156938872920] |
| 04329306 | BAO[1.0000000000000000],CRO[0.0000000059000000],ETH[0.000000220000000],FTT[0.0986600000000000],NFT (300128674623486765)[1],NFT (310258619318320352)[1],NFT (362498206623144834)[1],NFT (390836636975240389)[1],NFT (403940892068678101)[1],NFT (432694477403721706)[1],NFT (441308202430371888)[1],NFT (476450174297345616)[1],NFT (485120026302659019)[1],NFT (515892914267693431)[1],NFT (518925140695957439)[1],NFT (524208052199038 88)[1],SOL[7.9330809592910944],USD[0.0001112666749565],USDT[0.0000000738649607] |
| 04329307 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04329312 | BTC[0.0011632079861800],LUNA2[0.1570960748000000],LUNA2_LOCKED[0.3665575079000000],TRX[2440.0000000000000000],USD[0.3584658568805114],USDT[0.0000000134744092] |
| 04329319 | NFT (3500977647260850 4)[1],NFT (3779825537861633 07)[1],NFT (4086630021570967 49)[1],NFT (4646394617220687 70)[1],NFT (4737062656858627 1)[1],NFT (5305894762654569 04)[1],USD[0.0071487800000000],USDT[0.4968195730000000] |
| 04329320 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04329321 | BNB[0.0000000045769460],MATIC[0.0284203500000000],SOL[0.0000000173636700],TRX[0.0000080080501224],USDT[0.0000000124172765] |
| 04329326 | BTC[0.0077132681359500],USDT[0.2489471920704670] |
| 04329337 | ETH[2.9347984396406800],ETHW[2.9187643496012800],LUNA2[0.0000022947241120],LUNA2_LOCKED[0.0000053543562610],LUNC[0.0075914261479700],USD[3.6278886354746791] |
| 04329338 | USD[0.0003784885714765] |
| 04329339 | BTC[0.0000001300000000],CRV[0.0965000000000000],DOGE[16.0656109161320000],ENS[0.0169000000000000],HNT[0.0261995475180000],SHIB[77057.4928000700000000],USD[0.0085275314876577] |
| 04329340 | ETH[0.0000000057753400] |
| 04329342 | EUR[0.0051225700000000],USD[0.0000000083062589] |
| 04329344 | ETH[0.0000000004703500],NFT (3496839929548761 64)[1],NFT (4474033544548813 06)[1],NFT (5280175116744550 705)[1] |
| 04329347 | BNB[0.0000000034383324],HT[-0.0000000001089900],NFT (3098152908695896 43)[1],NFT (3567168144224377 34)[1],NFT (4968798122795579 19)[1],SOL[0.0000000071081308],TRX[0.0000000011683032] |
| 04329353 | APT[0.0000000001855800],TRX[0.0000000090197100] |
| 04329362 | BTC[0.0432871070000000],LUNA2[0.0068885990870000],LUNA2_LOCKED[0.0160733978700000],LUNC[0.0069153000000000],USD[9.9264827748063937],USTC[0.9751100000000000] |
| 04329363 | APT[0.0000000044470400],BNB[-0.0000000092219950],ETH[0.0000000071053649],HT[0.0000000006028192],MATIC[0.0000000113543896],NFT (4300697714011066 38)[1],NFT (4682828893668472 18)[1],NFT (4848096769226494 12)[1],SOL[0.0000000041460436],TRX[0.0000000034466820],USD[0.0000001882178 38],USDT[0.0000001496902 40] |
| 04329370 | BTC[0.0000000080000000],DOGE[3.6040400000000000],TRX[0.0010680000000000],USDT[1.7296501020000000] |
| 04329375 | USD[0.0030376276929776],USDT[0.0000000004726136] |
| 04329376 | TRX[0.0023330000000000],USD[0.0000000107395466] |
| 04329377 | USD[0.0221015875750000] |
| 04329378 | BNB[0.0000000113677215],SOL[0.0000000050149000],USDT[0.0000006052018663] |
| 04329382 | USD[0.0000000093890681] |
| 04329383 | BNB[0.0000000064696800],NFT (3402357878264307 00)[1],NFT (5652491768976512 84)[1],NFT (5758645978354218 26)[1],SOL[0.0000353200000000],TRX[0.0046040019958871],USDT[0.0000000082196402] |
| 04329384 | SOL[0.0000000100000000] |
| 04329386 | TRX[0.0000010029762376],USDT[0.0000000046325488] |
| 04329398 | TRX[0.0031080000000000],USDT[0.6600000000000000] |
| 04329400 | BTC[0.0004034249344900],BUSD[1187.0000000000000000],LUNA2[3.4255548010000000],LUNA2_LOCKED[7.9929612020000000],LUNC[745921.7700000000000000],NFT (3686735875226915 59)[1],NFT (4782108653525229 53)[1],NFT (5126145674610642 93)[1],USD[-89.9475613626214653],USDT[100.0000000108687748] |
| 04329404 | BNB[0.0000000101567400],BTC[0.0000000009871956],SOL[0.0000000077986100],TRX[0.0023970087073835] |
| 04329405 | TONCOIN[0.0504210900000000],USD[0.0000000055000000] |
| 04329416 | AUDIO[50.0000000000000000],CHZ[640.0000000000000000],LINK[12.0000000000000000],TRX[1700.0023310000000000],USD[-85.6514622800000000000000],USDT[1.8068877310000000] |
| 04329417 | MATIC[0.0000000093359860],NFT (3491769267510533 2)[1],NFT (4703095467500895 01)[1],TRX[0.0000000074723504],USDT[0.0000000095121400] |
| 04329423 | BOBA[867.5836075000000000],USD[0.0401316000000000] |
| 04329424 | USDT[0.0000000009066752] |
| 04329425 | ETH[0.0000000086742300],NFT (2890211752453924 23)[1],NFT (4273304269434488 264)[1],NFT (4543190032885361 01)[1],TRX[0.0007900064888640],USD[0.0000006457717093],USDT[0.0000000010405371] |
| 04329427 | USDT[2.0000000000000000] |
| 04329434 | APT[0.0000000072108750],BNB[0.0000000050717057],BTC[0.0000000022000000],ETH[0.0000000010502784],HT[0.0000000037805921],MATIC[2.1143168650178997],NFT (2908682608760870 54)[1],NFT (3716334109380204 10)[1],NFT (5670174385806206 21)[1],TRX[0.0000000076824 95],USD[0.0000000309168 50],USDT[0.0000000034924441] |
| 04329448 | BOBA[0.0000000083910822],BRZ[0.1442034500000000],FTT[0.0001735000000000],USD[-0.0000472251345091] |
| 04329454 | AUD[0.0004629127748091] |
| 04329455 | TRX[0.4466330000000000],USDT[0.9586967352500000] |
| 04329458 | SOL[5.0000000000000000] |
| 04329461 | USD[16.9015561450000000],USDT[0.0000000040517648],XRP[39.6870000000000000] |
| 04329462 | TRX[0.0000000017393524] |
| 04329467 | USD[0.0000000085747600] |
| 04329470 | ETH[0.0001581500000000],FTT[0.0400000000000000],NFT (2921675177016725 80)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0002550000000000],USD[0.8107573209668814],USDT[0.0000000030548855] |
| 04329471 | ETH[2.4480124900000000],ETHW[2.4469843300000000],LTC[9.8751066400000000],USDT[4.7755362300000000] |
| 04329472 | SOL[0.0053349600000000],USDT[0.0529389110145400] |
| 04329475 | SOL[0.0000001059476000],TRX[0.0000000250544469] |
| 04329477 | BNB[0.0740858000000000],TRX[0.0586470093397186] |
| 04329483 | BTC[0.0021976100000000],TRX[0.0000120000000000],USDT[0.0000000074471096] |
| 04329487 | BULL[0.0000600000000000],TRX[0.0007770000000000],USD[0.0000000525733336],USDT[0.0000000061567445] |
| 04329488 | COPE[0.0000001000000000] |
| 04329489 | TRX[0.5000000000000000] |
| 04329499 | ATOMBULL[16206920.1000000000000000],DOGEBULL[357.9319800000000000],ETHBULL[35.8771728000000000],EUR[0.0000000045326666],MATICBULL[193800.0000000000000000],THETABULL[33696.0000000000000000],USD[188.5850345484233469],USDT[0.0778819900000000] |
| 04329500 | COPE[0.0100000000000000] |
| 04329502 | BNB[0.0072265000000000],FTT[0.0720392500000000],LUNA2[1.1227182380000000],LUNA2_LOCKED[2.6196758880000000],SRM[0.7377900200000000],SRM_LOCKED[5.3820998000000000],TRX[1.7220130000000000],USD[0.2865207270716400],XPLA[760.0537440000000000],XRP[0.7590600000000000] |
| 04329504 | USD[0.0001175875860915] |
| 04329510 | COPE[0.0000001000000000] |
| 04329516 | USD[0.0000000015365000],DOGE[22415.3289860300000000],WRX[3228.4123457700000000] |
| 04329517 | APE[0.0000000036202110],ATOM[0.2994956000000000],AXS[0.0000000082449120],BEAR[920.6000000000000000],BNB[0.0099903095210505],BRZ[0.0000000035000000],BTC[0.0000001469760228],CRO[0.0000000009550000],DOGE[2.9276380000000000],DOT[0.0992046000000000],ETH[0.0029976709721442],ETHW[0.0029976758026069],EUR[0.0000000079351739],FTT[0.0996672026673746],GALA[0.0000000005064 1],HT[0.0936308000000000],KNC[0.1989508000000000],LINK[0.0991658000000000],LUNA2[0.5862314690000000],MATIC[0.0000002768511 0],ONB[0.3678734300000000],RUNE[9.4946918000000000],SHIB[178386.968 6134200000000],SOL[0.0098021269607706],SRM[0.9784660000000000],SXP[0.0617044000000000],TOMO[0.0938308000000000],TRYB[0.0000000073800000],USD[0.0012456564124490],USTC[82.9838980000000000],WAVES[0.0000000058965920],WRX[0.9730340000000000] |
| 04329518 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04329520 | BTC[0.000094456193764S],ETH[0.1120000000000000],ETHW[0.1120000000000000],FTT[270.639743530000000],LUNA2[2.278889424000000],LUNA2_LOCKED[5.317408656000000],SOL[30.000000000000000],USD[147.134400653025000],USDT[0.018829729873431S] |
| 04329522 | TRX[0.000010000000000],USDT[1.876423246000000] |
| 04329524 | COPE[0.0000000100000000] |
| 04329527 | SOL[0.0000000051167735],TRX[0.000000041640565],USD[0.306338557500000] |
| 04329529 | TRX[34.260322000000000] |
| 04329536 | COPE[0.2283023619320000] |
| 04329542 | BNB[0.0028406069416072],ETH[0.000000021550000],USDT[0.0000000011735996] |
| 04329548 | NFT (363863824394678677)[1],NFT (386025387158398469)[1],NFT (424235413790987857)[1],TRX[0.0007770000000000] |
| 04329549 | SOL[0.0000001000000000],TRX[0.064221000000000],USDT[0.131839756650000] |
| 04329552 | COPE[0.0000000100000000] |
| 04329554 | RAY[0.820779710000000],USD[0.000000005687000],USDT[0.009299541675000] |
| 04329555 | TRX[0.0002200000000000],USDT[0.000000008600000] |
| 04329560 | BCH[0.0000652900000000],DOGE[0.134480320000000],ETH[0.000000100000000],FTM[95.392545350000000],WRX[30.966103720000000],XRP[0.0148517800000000] |
| 04329575 | BNB[0.0000000087243612],GENE[0.0000000050639960],SOL[0.0000000066003000],TRX[0.0000000094114698] |
| 04329576 | APT[0.0000000069362000],AVAX[0.0000000032182178],BNB[0.0000000055946240],ETH[0.0000000032955642],NFT (346954969132910818)[1],NFT (365212432217335110)[1],NFT (378792363217179781)[1],SOL[0.0000000012287095],TRX[0.0000060000000000],USD[0.0000001432S0647],USDT[10.747398048984532] |
| 04329581 | COPE[0.0000000100000000] |
| 04329590 | APT[25.021907650000000],FTT[25.697625000000000],LUNA2[0.000000336832564],LUNA2_LOCKED[0.000000785942650],LUNC[0.0073346000000000],NFT (356899762285169298)[1],NFT (478381776065663939)[1],SOL[0.0426412000000000],USD[0.0000000091275824],USDC[1419.781405850000000],USDT[0.0000000031355648] |
| 04329593 | ETH[0.0317177800000000],ETHW[0.0313207700000000] |
| 04329598 | BNB[0.0000001000000000],MATIC[0.0000000009705500],NFT (432306047659515422)[1],NFT (521747581439724203)[1],NFT (574117269563395068)[1],SOL[-0.0000000026965100],TRX[0.0007840009293818],USD[0.0000000023241952] |
| 04329601 | BCH[0.0000000094862875],LTC[0.0000000089000000],SOL[0.0000000093120000],TRX[0.0077526699873223],USD[0.0002567548789125] |
| 04329603 | BNB[0.0057119700000000],USD[-0.0896838507277402] |
| 04329606 | USDT[0.0237435950000000] |
| 04329608 | COPE[0.0000001425446500],TRX[0.0000000005887454],USDT[0.0000000010709052] |
| 04329612 | LUNA2[0.0000000007000000],LUNA2_LOCKED[0.280949155000000],USD[0.9672968828417580] |
| 04329617 | ETH[0.0000000018190000],NFT (307963426492156914)[1],NFT (385533158668575182)[1],NFT (457351108214362002)[1],NFT (467107884274600258)[1],NFT (505022908291996157)[1],SOL[0.0000000079138000],USDT[0.9817383785419943] |
| 04329622 | USD[-1.1952390886125542],USDT[1.329006220724430] |
| 04329623 | USD[0.0633639250000000],XRP[0.0512470000000000] |
| 04329624 | EUR[0.0695577700000000],USD[0.0000000089595952],USDC[92208.329655100000000],USDT[0.0000000064923190] |
| 04329634 | AUD[2.0066452798459680] |
| 04329639 | SOL[0.0000000070000000] |
| 04329645 | USD[2657.659744930500000] |
| 04329647 | COPE[0.4273952020062904],USD[0.0000000036800000] |
| 04329649 | TRX[0.0084100000000000],USDT[1.0000000000000000] |
| 04329664 | USD[0.0000450330626700] |
| 04329668 | ATLAS[0.200000000000000],MNGO[2.002000000000000] |
| 04329674 | COPE[0.0100000000000000] |
| 04329679 | APT[0.0000000046018200],BNB[0.000000056225900],LTC[0.0000000093492490],SOL[0.0000000047039800],TRX[0.000070034852423],USDT[0.0000000097373890] |
| 04329680 | LTC[0.0060000000000000],USDT[0.0000000148500000] |
| 04329687 | AVAX[0.0000334700000000],NFT (325622025798321826)[1],NFT (465060930181818689)[1],NFT (518821111478490566)[1],TRX[0.0000010000000000],USDT[0.0000000056290000] |
| 04329692 | ETH[0.0000000070159500],NFT (314477877775572116)[1],NFT (549792766881742271)[1],TRX[0.9134390000000000],USD[0.8442471305000000],USDT[0.8785471670000000] |
| 04329698 | COPE[0.0100000000000000] |
| 04329703 | NFT (457690018663409547)[1],NFT (566048061805245140)[1],TRX[0.4580280000000000],USD[0.7737806625000000],USDT[0.1677530135000000] |
| 04329705 | ATLAS[6508.763100000000000],POLIS[95.581836000000000],USD[0.0011209199000000],USDT[0.0000009065160094] |
| 04329711 | BNB[0.0000001306069000],GENE[0.0000000047800000],LUNA2[0.190436738700000],LUNA2_LOCKED[0.4443523903000000],MATIC[0.0000000070570300],NFT (311137738158253054)[1],NFT (335438099829168301)[1],NFT (496673615010122671)[1],SHIB[58862.425003207887205050],SOL[0.0000000072000000],USD[0.0000000121384721],USDT[0.0000000088773524] |
| 04329712 | COPE[0.0100000000000000] |
| 04329718 | BTC[0.4609063645628850],CTX[-0.0000000024695300],ETH[12.080700000000000],FTT[0.5322194000000000],NFT (367710438927828120)[1],SOL[1384.549580852466904+1],USD[5954.164783925729612+7],USDT[0.0000001918614037],XPLA[9.9132115000000000],XRP[44524.687191683135855] |
| 04329719 | APE[0.0000000034694476],BNB[0.0000000080563083],ETH[0.0000000019859011],NFT (291841562930925168)[1],NFT (391722668570430181)[1],NFT (419891205679453769)[1],NFT (436370474226721073)[1],NFT (442133086714023606)[1],SAND[0.0000001000000000],USD[0.2061023722987607],USDT[0.1139887301393583],XRP[-0.2532386907166408] |
| 04329721 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000075000000] |
| 04329722 | MATIC[520.734566010000000] |
| 04329726 | AKRO[2.000000000000000],AVAX[0.0000000047995915],BAO[7.000000000000000],BNB[0.4517247118029503],BTC[0.0000001490242293],CRV[0.0008276000000000],DENT[5.0000000000000000],DOGE[-0.0000001421888110],ETH[0.0000000100000000],FTM[0.0000000080788458],KIN[12.000000000000000],MATIC[0.0000000072869370],RSR[1.000000000000000],SNX[0.0000001000000000],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[0.0000002093007985],USDT[0.0028272888513043] |
| 04329727 | LTC[0.8085689900000000] |
| 04329728 | USDT[0.2469430000000000] |
| 04329733 | COPE[0.0100000000000000] |
| 04329734 | BTC[0.0000000075000000],CRV[0.1491889400000000],ETH[0.0000000039289880],ETHW[0.0007958024694970],FXS[0.0000157600000000],TRX[0.0003600000000000],USD[0.1446036595692389],USDT[0.0000000173429729],WBTC[0.0000000056000000] |
| 04329744 | TRX[0.0007770000000000] |
| 04329757 | COPE[0.0100000000000000] |
| 04329762 | ETH[0.0000000019210486],USD[0.0000000055024064] |
| 04329764 | NFT (359323779909352240)[1],NFT (377575438336080246)[1],NFT (415696283510869216)[1],NFT (419048678791253267)[1],NFT (464358801525872015)[1],TRX[0.0008090000000000],USDT[0.0010362349719400] |
| 04329770 | SOL[0.0000000797282696],TRX[0.5393010000000000],USDT[0.0000000042500000] |
| 04329771 | CTX[0.0000000011000000],ETH[0.0000000063387500],NFT (479816096260787163)[1],NFT (500550014348352780)[1],NFT (566464295623210960)[1],USD[0.4393004711250000],XPLA[0.0858382300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04329774 | COPE[0.010000000000000] |
| 04329776 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329778 | AUD[0.000077762578469],ETH[0.000309090000000],LUNA2[0.000000351133230],LUNA2_LOCKED[0.000000819310869],LUNC[0.007646000000000],USD[8.177565828267856],USDT[0.056860603814760],XRP[0.000084890000000] |
| 04329780 | BTC[0.000029030000000],USD[7184.454796698275167],USDT[14900.000000000000000] |
| 04329785 | ETH[0.000000096884000] |
| 04329786 | BNB[0.000000005506835],NFT [3609191145232556632:[1],NFT [519286197493917668:[1],SOL[0.000000034000000],TRX[0.000010000000000],USDT[0.077538938935796] |
| 04329791 | COPE[0.010000000000000] |
| 04329792 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329796 | EUR[0.770000000000000],USD[0.005829733802956] |
| 04329804 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329821 | SOL[0.000000040000000],USD[0.000000092953257] |
| 04329829 | USDT[0.100000000000000] |
| 04329834 | APE[0.000000000581000],ETH[0.000000045715900],NFT [338536731928603383:[1],NFT [365563188114871796:[1],NFT [412822808522210394:[1],NFT [433468950273968637:[1],NFT [469733919808098625:[1],NFT [541948634757381325:[1],USD[0.000113056277276] |
| 04329835 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329860 | USD[0.000000001111487] |
| 04329863 | BTT[555555555.555555500000000],CHZ[1033.843158120000000],CRO[3729.535605760000000],DOT[378.596694140000000],FTM[1001.808080770000000],FTT[110.094831070000000],GALA[23822.156921060000000],LINK[216.550948290000000],MANA[1066.631752970000000],MATIC[717.984612490000000],PERP[1669.361767770000000],SOL[5.000000000000000],TRX[0.000061000000000],USDT[2000.000000378450691],WAVES[164.325279560000000] |
| 04329866 | SOL[0.006923520000000],USD[0.167877852000000],USDT[0.057720020000000] |
| 04329869 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329884 | ETH[0.000988790000000],ETHW[0.000988790000000],FTT[0.008716498317009],NFT [339407202507116320:[1],NFT [417657573684147835:[1],NFT [484244304898228471:[1],NFT [543868802919307401:[1],RAY[14.602738000000000],USD[4.543147194450000],USDT[0.004907725125000] |
| 04329897 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329898 | USD[0.000000089769710] |
| 04329919 | USDT[0.100000000000000] |
| 04329929 | NFT [341049800962813231:[1],NFT [345105395988025708:[1],NFT [348334520288698629:[1],SOL[0.003157780000000],USDT[0.021920446125000] |
| 04329935 | SOL[0.000000100000000],USD[0.000000058298035] |
| 04329941 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329963 | USD[0.000000091570272] |
| 04329978 | USD[0.000003534252394] |
| 04329984 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04329987 | BNB[0.000000106711743],ETH[-0.000000012488854],LUNA2[0.000000347110306],LUNA2_LOCKED[0.000000809924048],LUNC[0.007558400000000],NFT [475143753003230042:[1],USD[0.000143564352600] |
| 04329993 | APE[0.000000010000000],ETH[0.500476881304270],ETHW[0.500476881304270],LUNC[0.000586000000000],USD[18.049315776184588],USDT[0.000000046235168] |
| 04330002 | NFT [378893932901362583:[1],NFT [380481012279144474:[1],NFT [489213432930882618:[1],SOL[0.000000200000000],TRX[0.001557000000000],USDT[0.000171358475794] |
| 04330098 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330101 | BTC[0.000000380007075],ETH[0.000000073200000],EUR[0.002161592309861],USD[0.000000019357447] |
| 04330124 | AAVE[0.067973680000000],AKRO[5.000000000000000],APE[2.116936170000000],BAO[12.000000000000000],CHZ[1.000000000000000],CRO[24.167863500000000],DENT[4.000000000000000],DOGE[90.431795350000000],GRT[1.000000000000000],KIN[8.000000000000000],LEO[1.735674890000000],LOOKS[6.669084200000000],M[0.MATH[1.000000000000000],MATIC[1.000429270000000],RSR[2.000000000000000],SHIB[467674.463108350000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.035848528091361],USDT[0.000121400000000],WAVES[0.331991220000000],XPLA[1.246764840000000] |
| 04330130 | BAO[1.000000000000000],TONCOIN[0.000000100000000],USD[0.000000096774873] |
| 04330145 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330157 | DENT[1.000000000000000],ETH[0.001168300000000],ETHW[0.001168300000000],GMT[0.290000000000000],GST[0.037115570000000],TRX[0.095735000000000],USD[0.313291479221803],USDT[0.025372110742070] |
| 04330165 | SOL[0.000000100000000],TRX[0.007777000000000],USD[0.000000048045125],USDT[295.796710715047252] |
| 04330178 | BTC[0.027097020000000],ETH[0.173294437518463],EUR[0.000923160661582],USDT[0.000143568392625] |
| 04330195 | AKRO[3.000000000000000],AUDIO[1.000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],FRONT[1.000000000000000],GMT[11.952724920000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[2.716484689000000],LUNA2_LOCKED[6.113836608000000],LUNC[21.541912606000000000],NEARD[0.000013710000000],RSR[5.000000000000000],SOL[42.853370220000000],UBXT[4.000000000000000],USD[0.909354120867632] |
| 04330197 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330217 | ETH[0.000072410000000],ETHW[0.000072410000000],FTT[0.075169290000000],USD[0.554847470890000] |
| 04330243 | USDT[2400.427965560000000] |
| 04330254 | AAVE[0.000000045641504],AKRO[1.000000000000000],ALGO[0.000000030477141],ETH[0.000047300000000],RSR[1.000000000000000],USD[0.822332202498199] |
| 04330261 | USD[0.000000031891865] |
| 04330275 | TRX[8.000000000000000] |
| 04330279 | ATLAS[4.700000000000000],COPE[0.010000000000000] |
| 04330280 | FTT[0.000092090000000],TONCOIN[656.739511850000000],USDT[0.000000198628788] |
| 04330285 | USD[0.015980979320140],USDT[0.564462280000000] |
| 04330290 | TRX[0.000002000000000],USD[0.000000118822777],USDT[0.390000008945523] |
| 04330296 | NFT [422124636466163965:[1],TRX[0.031117000000000],USD[0.000000076318161],USDT[0.000000266494308],XRP[0.000000075974322] |
| 04330314 | SOL[0.003093820000000],TRX[0.939730000000000],USD[0.048575331000000] |
| 04330318 | ATLAS[2.500000000000000],COPE[0.300000000000000] |
| 04330321 | USD[0.000000080000000] |
| 04330332 | AUD[0.000029460445160] |
| 04330356 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330368 | NFT [349257325967409988:[1],NFT [355096599333883680:[1],NFT [444944987728342142:[1],SOL[0.000000100000000],USDT[0.000000076136800] |
| 04330375 | SOL[0.003276290000000],USD[0.057816770000000] |
| 04330378 | ATOM[2.606444380000000],BAO[1.000000000000000],BTC[0.000000078546327],DOGE[2433.176614710517161],ETH[0.166863260000000],EUR[0.000000012830894],FTT[3.206763820000000],KIN[5.000000000000000],LUNA2[0.000385614727000],LUNA2_LOCKED[0.000899643434640],NFT [343372716245861413:[1],NFT [432391972885695950:[1],NFT [497498220032509197:[1],NFT [535277571140064723:[1],USD[0.000000060899997],USDT[0.000000007315648],USTC[0.054578090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04330416 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330418 | SOL[0.005476780000000],USDT[0.0428352964875000] |
| 04330432 | USDT[50.450000000000000] |
| 04330434 | WRX[930.058132580000000],XRP[10044.598724880000000] |
| 04330436 | SOL[0.000000026555500],TRX[0.000000016232036],USDT[0.000000004249842] |
| 04330471 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330531 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330581 | USD[1.623503751126200] |
| 04330606 | USD[-3.662620562580000],USDT[20.000000000000000] |
| 04330607 | TONCOIN[0.030000000000000],USD[29.932744519750000] |
| 04330622 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[202.977632041838480],USD[0.000004690700919] |
| 04330627 | SOL[0.000000055842700],USD[0.000000081399018],USDT[0.000000046686000] |
| 04330629 | SOL[0.009085820000000],USDT[0.036426618000000] |
| 04330635 | COPE[0.200000100000000] |
| 04330642 | LOOKS[71.985600000000000],USD[0.418623400000000],USDT[0.000000015073700] |
| 04330656 | ATOM[9.982903210000000],BTC[0.016913850000000],ETH[1.242923260000000],ETHW[1.242992410000000],NFT (313065503843397634)[1],NFT (331705275572707533)[1],NFT (431780168865342935)[1],NFT (433265401066785989)[1],NFT (458602367733674404)[1],NFT (475270635064120856)[1],NFT (488578549977622537)[1],USD[1.624207435500000],USDC[8463.000000000000000],USDT[0.029407680500000] |
| 04330675 | COPE[0.200000100000000] |
| 04330689 | USD[0.000011270145139] |
| 04330691 | BTC[0.000000080000000],LTC[0.000000008000000],XRP[0.000000057975876] |
| 04330697 | AKRO[1.000000000000000],ALICE[3.774161620000000],AXS[0.222169180000000],BAO[1.000000000000000],GALA[95.924479020000000],GODS[9.810319660000000],KIN[1.000000000000000],POLIS[14.941243940000000],TRX[2.000000000000000],USD[0.000000423253049],YGG[8.380795870000000] |
| 04330698 | COPE[0.200000100000000] |
| 04330699 | EUR[0.000000176586967],FTT[0.000140490000000],NFT (445855262699758150)[1],NFT (461763862631690897)[1],NFT (502962338650855919)[1],NFT (504475793918111127)[1],USD[0.533394292512502],USDT[0.538813464885228] |
| 04330722 | ETH[0.000000034824000] |
| 04330724 | BNB[0.000000011968686],USD[0.000000069518349],USDT[0.000000052207200],XRP[3830.982906980000000] |
| 04330726 | COPE[0.200000100000000] |
| 04330731 | BTC[0.000000025862788],EUR[0.000000121842088],LUNA2[0.000000010000000],LUNA2_LOCKED[14.369179140000000],NEXO[0.000000082000000],SOL[0.000000080100850],TRX[0.000770047779534],USD[0.000023949502695],USDT[0.000000031565706],XRP[0.000000060000000] |
| 04330736 | BTC[0.000000070971893],USD[0.000131925971455],USDT[0.000108756369624] |
| 04330758 | GMT[0.943760000000000],NFT (432703563497168249)[1],NFT (489108128008962731)[1],NFT (575522212984487304)[1],USD[1.655838446206414],USDT[1.076304752071237],XRP[0.350000000000000] |
| 04330768 | AKRO[0.004905202373779730],BNB[0.000000097128664],BTC[0.000000008000000],SUSHI[0.000000020000000],USD[0.001352534561512] |
| 04330777 | COPE[0.000000100000000] |
| 04330778 | ETH[0.000002254000000],ETHW[0.000022542339401],NFT (470671833114956497)[1],NFT (565320097931912500)[1],USD[-0.016065979150644],USDT[0.005855267125000],XRP[0.000000094295024] |
| 04330791 | BNB[0.000000049914581],ETH[0.000000010000000],TRX[0.624734000000000],USDT[0.311171149651015] |
| 04330802 | TONCOIN[2.000000000000000],TRX[0.000028000000000],USD[0.176445202300000],USDT[1493.820400296714413] |
| 04330804 | TRX[0.000001000000000],USDT[0.145809301000000] |
| 04330814 | COPE[0.200000100000000] |
| 04330823 | COPE[0.200000100000000] |
| 04330837 | COPE[0.200000100000000] |
| 04330858 | COPE[0.200000100000000] |
| 04330864 | COPE[0.400000000000000] |
| 04330866 | ETH[0.000000034560400],NFT (342523798055122909)[1],NFT (432647439016892919)[1],NFT (531611611723215217)[1],XRP[0.000000009153788] |
| 04330879 | TRX[0.000777000000000] |
| 04330889 | ETH[0.000023811750160],ETHW[0.000023727023736],TRX[0.000010000000000],USD[0.000045587018825] |
| 04330906 | COPE[0.000000100000000] |
| 04330909 | ATLAS[1.800000000000000] |
| 04330913 | TRX[0.794118000000000],USDT[1.115328652500000] |
| 04330934 | FTT[10.054715858121980],USD[259.055183465327370200000000],USDT[0.000000059265426] |
| 04330936 | USD[67.032760250131383],USDT[6.638063614108840] |
| 04330953 | TRX[0.000056000000000],USDT[0.000075100000000] |
| 04330955 | COPE[0.400000000000000] |
| 04330959 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04330960 | COPE[0.200000100000000] |
| 04330982 | ATLAS[1.800000000000000] |
| 04330991 | ETH[0.000000050000000],ETHW[0.000000050000000] |
| 04330995 | COPE[0.400000000000000] |
| 04331013 | BULL[0.004466010000000],FTT[0.052007250019069],TRX[0.000840000000000],USD[0.000000261348282900000],USDT[34046.839351519750000] |
| 04331018 | COPE[0.000000100000000] |
| 04331024 | ATLAS[1.800000000000000] |
| 04331027 | GARI[0.000000004119700],SOL[0.000000100000000],TRX[0.000780006503470],USDT[0.000000041490245] |
| 04331029 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04331030 | USDT[0.000000026966796] |
| 04331043 | COIN[0.145572000000000],USD[0.002590960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04331057 | COPE[0.0000000100000000] |
| 04331059 | TRX[0.0007770000000000] |
| 04331064 | ATLAS[1.8000000000000000] |
| 04331071 | TRX[0.0000040000000000] |
| 04331072 | COPE[0.2000000000000000] |
| 04331085 | ETH[0.0000000025501074],USDT[0.0000082678764072] |
| 04331100 | ATLAS[1.8000000000000000] |
| 04331108 | USD[25.0000000000000000] |
| 04331120 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04331124 | COPE[0.2000000000000000] |
| 04331129 | COPE[0.2000000000000000] |
| 04331138 | USD[0.0048892700000000],USDT[0.0000000241038414] |
| 04331143 | COPE[0.0000000100000000] |
| 04331144 | ATLAS[1.8000000000000000] |
| 04331161 | COPE[0.2000000000000000] |
| 04331179 | ATLAS[1.8000000000000000] |
| 04331183 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04331192 | ALICE[87.6375330000000000],BAND[7.0000000000000000],FTT[4516.3939814000000000],HT[0.0632466927576752],LUNA2[14.9188032300000000],LUNA2_LOCKED[34.8105408800000000],LUNC[3237600.8137449200000000],USD[12.0691013871500000],USDT[2.8060465299520733] |
| 04331231 | COPE[0.2000000000000000] |
| 04331232 | BNB[0.0000000042114209],ETH[0.0000000004943008],MATIC[1.1176538323429605],USD[0.0000000021260117],USDT[0.0000031078462046] |
| 04331234 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04331259 | COPE[0.0000000100000000] |
| 04331264 | TONCOIN[0.0350000000000000],USD[0.0000000067500000] |
| 04331291 | COPE[0.2000000000000000] |
| 04331313 | COPE[0.2500000000000000] |
| 04331316 | COPE[0.2000000000000000] |
| 04331328 | ETH[0.0000000002794900],SOL[0.0000000047913350],TRX[0.0000000091154415] |
| 04331345 | COPE[0.2500000000000000] |
| 04331351 | COPE[0.2000000100000000] |
| 04331370 | COPE[0.0000000100000000] |
| 04331383 | COPE[0.2000000100000000] |
| 04331384 | BTC[0.0000330000000000],SOL[0.0101954500000000],USD[0.3898436039607298] |
| 04331407 | COPE[0.0000000100000000] |
| 04331415 | BTC[0.0119278421714750],BUSD[768.0000000000000000],DOT[0.0001323500000000],ETH[0.3721362360000000],ETHW[0.0000634420000000],FTT[1.7194213352454017],LINK[5.0429114100000000],LUNA2[0.0068757807650000],LUNA2_LOCKED[0.0160434884500000],MATIC[15.0339772400000000],NFT (562159960679605605)[1],USD[0.8056581877230000],USDT[0.0003419221106240],USTC[0.9733000000000000] |
| 04331421 | SOL[0.0081930000000000],USD[-3.4607883300066585],USDT[10.7201605058005549] |
| 04331454 | COPE[0.0000000100000000] |
| 04331468 | COPE[0.2000000000000000] |
| 04331470 | ATLAS[1.8000000000000000] |
| 04331479 | COPE[0.2500000100000000] |
| 04331500 | COPE[0.2000000000000000] |
| 04331506 | LINK[13.4717682700000000],USD[-54.9191413111744653] |
| 04331508 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.1014656900000000],EUR[0.0005644297470330],KIN[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 04331511 | ATLAS[1.8000000000000000] |
| 04331514 | SOL[0.0017738300000000],USDT[0.0506351422500000] |
| 04331526 | AKRO[1.0000000000000000],ETH[0.0071388900000000],EUR[0.0000560289521 20],KIN[3.0000000000000000],SHIB[1640689.0894175500000000] |
| 04331538 | AVAX[69.9060400000000000],BTC[0.0299943000000000],DOGE[7144.1132393500000000],ETH[3.5259350000000000],ETHW[3.5259350000000000],LINK[42.4919250000000000],LTC[16.5432652000000000],LUNA2[0.1143927848000000],LUNA2_LOCKED[0.2669164978000000],LUNC[24909.2697223000000000],TRX[30842.9528820000000000],USD[1219.3488790200000000],USDT[22.4796295292120000],XRP[670.9649000000000000] |
| 04331539 | COPE[0.2000000100000000] |
| 04331543 | ATLAS[1.8000000000000000] |
| 04331569 | TRX[0.8342500000000000],USD[2.6412531468750000] |
| 04331582 | SOL[0.0000001063814 00],TRX[0.0000000064610624] |
| 04331591 | COPE[0.2000000000000000] |
| 04331600 | BTC[0.0000320000000000],ETH[0.0070317100000000],ETHW[0.6857818400000000],FTT[83.9297650800000000],USDT[8.7825173900000000] |
| 04331601 | ATLAS[3.6000000000000000] |
| 04331633 | TRX[0.0108090000000000],USDT[120.4060862767000000] |
| 04331638 | NFT (321075200654152095)[1],USD[1.0187718600000000],USDT[0.0000000023719896] |
| 04331649 | COPE[0.2000000000000000] |
| 04331652 | ATLAS[3.6000000000000000] |
| 04331685 | ATLAS[3.6000000000000000] |
| 04331694 | GST[0.0000000055356800],LUNA2[0.1915525911000000],LUNA2_LOCKED[0.4469560459000000],LUNC[41710.9800000000000000],USD[0.0000000115854300],USDT[0.0000000089322092] |
| 04331705 | TRX[0.0000010000000000],USDT[9165.4001269100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04331712 | USD[99.5469633800000000] |
| 04331713 | ALGO[2.5642631000000000],TRX[0.0023320000000000],USD[-10.5925734517620312],USDT[25.4889891595919325] |
| 04331718 | ATLAS[3.6000000000000000] |
| 04331719 | USD[-0.8206261539294518],USDT[1.3967648100000000] |
| 04331722 | TRX[0.0007770000000000],USD[1.7143879526000000],USDT[0.0088720000000000] |
| 04331727 | BNB[0.0000000000302600],NFT (335440434519804507)[1],TRX[1134.0551632156000000],USD[0.0000000018898387] |
| 04331728 | CAD[0.0193751300000000],ETH[0.7181374000000000],FTT[1.9000000000000000],LUNA2[9.3982006250000000],LUNA2_LOCKED[21.9291347900000000],USD[0.0000076042162955] |
| 04331736 | USD[30.0000000000000000] |
| 04331745 | ATLAS[1.8000000000000000] |
| 04331751 | SOL[0.0018883200000000],TRX[0.0000210000000000],USD[0.1213666930000000],USDT[0.0000000077500000] |
| 04331757 | USDT[0.0002566320403653] |
| 04331761 | MATIC[0.0000000084000000],SOL[0.0000000091764000],TRX[0.0000100000000000] |
| 04331768 | ALTBULL[677.0000000000000000],TRX[0.0007770000000000],USD[49.6165410007900000],USDT[0.0086180000000000] |
| 04331771 | ATLAS[1.8000000000000000] |
| 04331772 | NFT (338365436551571508)[1],NFT (348634300158644056)[1],NFT (499611849520154731)[1],SOL[0.0000000038537800],TRX[0.0015570000000000],USDT[0.0393359990000000] |
| 04331781 | ATLAS[22.0000000000000000],COPE[0.0100000000000000] |
| 04331782 | BTC[0.0001000000000000],USD[0.6629157484297779] |
| 04331797 | USD[0.0000000073754022],USDT[0.0000000098246200] |
| 04331799 | USD[30.0000000000000000] |
| 04331802 | ATLAS[1.8000000000000000] |
| 04331810 | NFT (296403876065753297)[1],NFT (448611247202763186)[1],NFT (560665227267236309)[1],SOL[0.0042118118680000],USDT[0.0303764014750000] |
| 04331830 | TRX[0.0002540000000000],USD[-1.1009195551000000],USDT[14.7787300000000000] |
| 04331834 | ATLAS[1.8000000000000000] |
| 04331848 | SOL[0.0000001000000000],USDT[0.0000851763290856] |
| 04331856 | ETH[0.0000000508064838],USTC[0.0000000098476928] |
| 04331863 | ATLAS[1.8000000000000000] |
| 04331874 | ETH[0.0003990000000000],ETHW[0.0003990000000000],SOL[0.0000623400000000],TRX[0.7003570000000000],USDT[0.0000000047500000] |
| 04331878 | USDT[0.0000049293545313] |
| 04331886 | EUR[0.0861085844027044],TRX[0.0015560000000000],USD[0.0000001446972235],USDT[0.0000000124910697] |
| 04331888 | LUNA2[0.0000000392143166],LUNA2_LOCKED[0.0000000915000721],LUNC[0.0085390000000000],USDT[0.0126104100000000] |
| 04331900 | ATLAS[1.8000000000000000] |
| 04331902 | ETH[0.2051000000000000],ETHW[0.2051000000000000],LUNA2[2.5783895300000000],LUNA2_LOCKED[6.0162422360000000],LUNC[561449.7486065296000000],USD[-0.6215441486497847] |
| 04331912 | TRX[0.5205840000000000],USD[2.2134168760000000] |
| 04331929 | ATLAS[1.8000000000000000] |
| 04331933 | BNB[0.0000028600000000],TRX[0.0007770000000000],USDT[0.0000000990358763] |
| 04331935 | AUD[0.7472941755091142],BTC[0.0001652100000000],ETH[2.0181574500000000],ETHW[1.8334017500000000],SPY[0.0165013000000000],USD[-0.0749039698869596],USDT[0.0000000066961727],XRP[1073.2517865700000000] |
| 04331940 | AKRO[3.0000000000000000],AVAX[0.0000000000255333],BAO[16.0000000000000000],BNB[0.0000034297138344],BTC[0.0000000061172600],DENT[4.0000000000000000],DOGE[0.0061696800000000],ETH[0.0000000094014110],KIN[14.0000000000000000],SOL[0.0000000042419300],TRX[0.0000110066048264],UBXT[5.0000000000000000],USDT[0.0176151582707711] |
| 04331942 | TRX[0.0015600000000000],USDT[0.8703279000000000] |
| 04331943 | SOL[0.0000001000000000],USDT[0.0000000564767731] |
| 04331951 | EUR[0.0000142068109047],USD[0.0012816703711573] |
| 04331963 | ATLAS[1.8000000000000000] |
| 04331990 | DENT[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0279023085326054] |
| 04332000 | ATLAS[1.8000000000000000] |
| 04332025 | MNGO[1.0010000000000000] |
| 04332036 | ATLAS[1.8000000000000000] |
| 04332044 | GBP[2.5668087700000000],USD[0.0000000034316451],USDT[0.0000000086156044] |
| 04332078 | BTC[0.0000000020000000],USD[-27.4825216431749421],USDT[30.0000000062263632] |
| 04332079 | SOL[0.0000001000000000],USDT[0.0000000041947500] |
| 04332126 | USDT[0.0000919411827805] |
| 04332134 | BRZ[0.0000000095863066],LUNA2[0.0000000044000000],LUNA2_LOCKED[0.0568132702600000],USD[0.0000022115324712] |
| 04332138 | USDT[0.0000000062676835] |
| 04332144 | USD[0.0000000051118810] |
| 04332163 | USD[187.0553058700000000] |
| 04332173 | TRX[0.0014720000000000],USD[0.0054498464487964],USDT[0.0000000080000000] |
| 04332178 | NFT (489761183885847635)[1],USD[0.0000000244496918] |
| 04332181 | MATIC[0.0002447100000000] |
| 04332201 | POLIS[740.9941898076334958],USD[0.0000001037025888],USDT[0.0000378399644139] |
| 04332219 | BTC[0.0156310300000000] |
| 04332228 | TRX[0.0860650000000000],USDT[1.6407480690000000] |
| 04332246 | ETH[0.0000000010173441],FTT[0.0000000013604205],NFT (331698090119837953)[1],NFT (449858318195696756)[1],NFT (510372465826909892)[1],NFT (523381246791059772)[1],TRX[0.0000000282443575],USD[0.0000000149490181],USDT[0.0006425069844024] |
| 04332253 | BNB[0.0000000087470036],BTC[0.0000000000017500],TRX[123.0718180000000000],USDT[37.2495311085404168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04332259 | USD[0.0075361851485815],USDT[0.000000087340538],WRX[6999.458304060000000] |
| 04332260 | USD[0.0001991006401990] |
| 04332261 | MATIC[0.0000000011888100],TRX[0.1329170000000000],USD[0.0160801885125000],USDT[0.5934831963250000] |
| 04332262 | BTC[0.0001275440000000],ETH[0.1599842300000000],ETHW[0.3070000000000000],LOOKS[0.9811900000000000],SOL[0.0293616000000000],USD[38.7371514167000000] |
| 04332267 | ATOM[1.3998670000000000],BTC[0.0000001033823210],DOT[1.5000000000000000],ETH[0.0439939200000000],LINK[0.0994300000000000],USD[4.1586179535431025],USDT[0.0000001186576953] |
| 04332269 | TRX[0.9283180000000000],USD[0.7938068250000000],USDT[0.8993152560000000] |
| 04332271 | LUNA2[0.1000295945000000],LUNA2_LOCKED[0.2334023873000000],LUNC[22405.4387899300000000],TRX[0.0010140000000000],USD[0.0807179193482261],USDT[0.0000000093746332] |
| 04332272 | BTC[0.0189832500000000],USDT[5.8941041000000000] |
| 04332285 | USDT[0.0568155920125000] |
| 04332292 | ETH[0.2260000000000000],ETHW[0.2260000000000000],TRX[0.0002900000000000],USDT[1.5361151700000000] |
| 04332294 | BTC[0.0001317500000000],USD[0.0025921809558647] |
| 04332297 | TONCOIN[100.3329092000000000],USDT[0.0000001817779200] |
| 04332303 | LUNA2[0.1225624019000000],LUNA2_LOCKED[0.2859580311000000],LUNC[27680.1409472500000000] |
| 04332306 | ETH[0.0000000094695400] |
| 04332308 | APT[0.0000000040000000],EUR[3.9432357450788742],SOL[80.0383189165461504] |
| 04332311 | APT[0.0000000065747700],BNB[0.0000000001456600],TRX[0.0000000064000000],USDT[0.0000024162486096] |
| 04332314 | NFT [342317208858055844][1],NFT [350724347642593922][1],NFT [354299229393997698][1],NFT [392957684189553025][1],NFT [410409332982603282][1],NFT [537182240227755817][1],NFT [543810155065746648][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0102855780750000],XRP[26.0000000000000000] |
| 04332320 | LUNA2[0.0613976153100000],LUNA2_LOCKED[0.1432611024000000],LUNC[13369.4600000000000000],USD[0.7803362691775871],USDT[0.0000000124195050] |
| 04332321 | USDT[0.0000000084135453] |
| 04332328 | USD[0.0000000015000000] |
| 04332334 | ETH[0.0000000096086000],TRX[0.8924770000000000],USD[6.5402247255000000] |
| 04332340 | BTC[0.0000000048408380],ETH[0.0000001000000000],LTC[0.0000000080000000],TRX[0.0000003000000000],XRP[0.0000000057398951] |
| 04332347 | USD[4.8541455261000000],XPLA[31005.7845000000000000],XRP[0.8190670000000000] |
| 04332350 | BNB[0.0007770060491134],LTC[0.0000000055619984],SOL[0.0000000057810000],TRX[0.0000843800000000],USDT[0.0005325647100749] |
| 04332351 | NFT [308641145340209583][1],NFT [529592387362600738][1],NFT [567494083097572478][1],TRX[1.2505030000000000],USDT[0.0381172457500000] |
| 04332353 | BTC[0.0000000055902500],FTT[50.0425043172778981],USD[0.0002302437482703],USDT[0.0000000032750000] |
| 04332354 | USD[255.0857205204000000],USDT[0.0000000086577709] |
| 04332362 | ETH[0.0000000080000000],FTT[0.0000000996774466],USD[0.0000000023607954],USDT[1.1091095141000000] |
| 04332363 | BIL[0.0098900000000000],LUNA2[0.0459229527000000],LUNA2_LOCKED[0.1071535563000000],LUNC[0.0096360000000000],NFT [405587001950503878][1],TRX[3355.0000000000000000],USD[0.7964450602920700] |
| 04332364 | BNB[0.0000000092343822],GMT[0.0000000050000000],SOL[0.0000000040016591],USD[0.0000001198670024],USDT[0.0000000006831418] |
| 04332365 | USD[0.0000000051118810] |
| 04332369 | ETH[0.0000000017792400] |
| 04332373 | USD[30.0000000000000000] |
| 04332375 | ATLAS[1.8000000000000000] |
| 04332378 | USD[0.0000000169483074] |
| 04332380 | USD[0.0000000051118810] |
| 04332383 | BTC[3.3207803000000000],LTC[19.0800000000000000],LUNA2[45.0480604500000000],LUNA2_LOCKED[107.4454744000000000],LUNC[10027062.1124260000000000],TRX[8781.0000000000000000],USD[1.7323623992838100],USDC[29998.4694060000000000] |
| 04332386 | ATLAS[1.8000000000000000] |
| 04332394 | BNB[0.0000000214060240],ETH[0.0000000089895100],FTM[0.0000000490191100],MATIC[0.0000000015056648],NFT [319839852745910975][1],NFT [436071080821688340][1],NFT [485571038301876637][1],TRX[0.0000010091492180],USD[0.0000000046040076],USDT[0.0000000074813785] |
| 04332400 | USDT[30.6900000000000000] |
| 04332407 | ATLAS[1.8000000000000000] |
| 04332408 | SRM[0.9962000000000000],USD[11.6091189716250000000000000],XRP[76.9620000000000000] |
| 04332416 | ATLAS[1.8000000000000000] |
| 04332422 | BNB[0.0000000064687556],FTM[0.0030834100000000],TRX[0.0000600019524226],USD[0.0018967034037960],USDT[0.0000000031270598] |
| 04332425 | BNB[0.0000000027851839],USDT[0.0000000029611211] |
| 04332432 | AKRO[3937.2728700000000000],ETH[0.0274897600000000],ETHW[0.0004897600000000],EUR[0.0000000688638671],MANA[4.0000000000000000],USD[1.0813102741619152],USDT[0.0406703878276025] |
| 04332434 | ATLAS[1.8000000000000000] |
| 04332437 | LUNA2[0.0000000255855161],LUNA2_LOCKED[0.0000000596995376],LUNC[0.0557130000000000],USDT[1.9360368459742200] |
| 04332438 | BTC[0.0000000007938985] |
| 04332442 | LTC[0.0000001000000000],TRX[0.0007590000000000],TRY[1.8418942400000000],USDT[0.0000000022063544] |
| 04332447 | ATLAS[1.8000000000000000] |
| 04332453 | ETH[0.0003582500000000],ETHW[0.0003582500000000],USD[0.0000000113690500],USDT[0.0000000040000000] |
| 04332455 | USD[0.0001309261107088] |
| 04332459 | ATLAS[1.8000000000000000] |
| 04332468 | KIN[2.0000000000000000],LUNA2[0.0000141411124600],LUNA2_LOCKED[0.0000329959290700],LUNC[3.0792570100000000],UBXT[1.0000000000000000],USD[0.0000000381384865] |
| 04332473 | ATLAS[1.8000000000000000] |
| 04332479 | AUD[0.0000000097848945],USDT[0.0000000025489994] |
| 04332482 | TRX[0.0003300000000000] |
| 04332484 | ATLAS[1.8000000000000000] |
| 04332489 | TONCOIN[0.0900000000000000],USD[0.0000000012500000] |
| 04332498 | USDT[0.0387290125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04332499 | ATLAS[1.000000000000000] |
| 04332500 | FTT[26.481759599237040],USD[3.155171123875000] |
| 04332508 | FTT[0.004193057500100],USD[0.000000007097909],USDT[0.000001695239858] |
| 04332511 | SOL[0.000285489600000],TRX[0.000000001120000] |
| 04332517 | NFT[420565719138092257][1],TRX[0.000031000000000],USDT[3.988439000000000] |
| 04332520 | SOL[0.000919990000000],TRX[0.107199000000000],USD[2.160568068140125],USDT[0.451476441750000] |
| 04332521 | ATLAS[1.800000000000000] |
| 04332522 | EUR[0.000000037674767] |
| 04332526 | ETH[0.000000000208700] |
| 04332542 | APE[33.819643030000000],BTC[0.024936100000000],FTM[556.404854375446160],LTC[4.137130300000000],SOL[3.511191400000000],SUSHI[359.064596320000000],TRY[2934.095807030000000],USD[-620.943819590853357000000000] |
| 04332543 | ATLAS[1.800000000000000] |
| 04332551 | BOBA[0.098800000000000],ETHW[0.000750990000000],LTC[0.001903090000000],LUNA2[24.016338407800000],LUNA2_LOCKED[0.537304618200000],LUNC[50142.519366400000000],USD[0.000178888930000] |
| 04332554 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000003030000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2_LOCKED[175.817133200000000],TRX[0.002331000000000],UBXT[1.000000000000000],USD[0.000000073971188] |
| 04332556 | ATLAS[1.800000000000000] |
| 04332569 | ATLAS[1.800000000000000] |
| 04332570 | BAO[3.000000000000000],BTC[0.000000004000000],EUR[0.301544285747238 5],KIN[4.000000000000000],LUNA2[7.198524139000000],LUNA2_LOCKED[16.795825270000000],LUNC[1000286.834038570000000],MATIC[1.959383600000000],RSR[1.000000000000000],USD[19.476797889906839320000000],USTC[368.883934930000000] |
| 04332571 | USD[0.000000039339000] |
| 04332572 | BNB[0.000000097252736],ETHW[0.134000000000000],FTT[25.000000000000000],MAPS[506.918000000000000],OXY[50.141097840000000],TRX[0.410583000000000],USD[4273.023979730544237 8],USDT[0.000000007479114] |
| 04332583 | GALA[37002.956996930000000],SXP[1.006765340000000],USD[0.000000004536409],WRX[23043.072821880000000] |
| 04332588 | ATOM[0.000000099032000],AVAX[0.000000001436400],BTC[0.000000006980300],ETH[0.000000039100000],EUR[0.000000079212192],LUNC[0.000000001779200],OKB[0.000000026596800],RUNE[0.000000047409200],SOL[0.000000069195000],USD[0.003386903587322],USDT[260.986884826532 2000] |
| 04332589 | ATLAS[1.800000000000000] |
| 04332591 | BAO[3.000000000000000],ETH[0.000716840000000],ETHW[0.000716840000000],EUR[0.000000003969149],KIN[1.000000000000000],LUNA2[1.497652853000000],LUNA2_LOCKED[3.494523325000000],UBXT[1.000000000000000],USD[-1.367770863538412 5],USTC[212.000000000000000] |
| 04332600 | BTC[0.000000006473754],ETH[0.000000086827127],EUR[0.000000094806340],KIN[1.000000000000000],LINK[0.000422826779654],SOL[0.000000100000000],USD[0.000016061728734],USDT[30.431477678502063 6] |
| 04332601 | TRX[0.099859000000000],USD[1.658069156862500 0] |
| 04332603 | ATLAS[1.800000000000000] |
| 04332613 | ATLAS[1.800000000000000] |
| 04332619 | EUR[0.000020222155270],USD[0.000029355100308] |
| 04332623 | ATLAS[1.800000000000000] |
| 04332624 | ETH[0.001429360000000],ETHW[0.001429365332275 8],USD[-1.230858923860000 0] |
| 04332626 | ETH[0.000614890000000],ETHW[0.000614891100079 3],TRX[0.861498000000000],USDT[0.913142417875000 0] |
| 04332630 | 1INCH[0.994762000000000],USD[0.485915509939000 0],USDT[0.004307152000000 0] |
| 04332634 | ATLAS[1.800000000000000] |
| 04332635 | AKRO[3.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000000005886060],GARI[818.649499470000000],UBXT[2.000000000000000],USD[2820.967847148832410 0],USDT[0.000000039053882],WRX[12265.827046110000000] |
| 04332641 | SOL[0.000000100000000],USDT[0.059301150000000 0] |
| 04332645 | USD[0.006509044500000],USDT[41.440000000000000] |
| 04332648 | ETH[0.000000002152116],SOL[0.000000068760000],USDT[0.000083652759964] |
| 04332652 | ATLAS[1.800000000000000] |
| 04332653 | SOL[0.000000100000000],USDT[0.968367375500000 0] |
| 04332666 | ATLAS[1.800000000000000] |
| 04332668 | BTC[0.000030900150000],ETH[0.000482046000000],ETHW[0.000482046000000],LTC[0.000000027000000],TONCOIN[0.070000000000000],USD[0.059928760895094 0] |
| 04332670 | ETH[0.000000005672988 5],GMT[0.000000002191667],SOL[0.000000047268209],XRP[0.000000011956945 5] |
| 04332682 | USDT[0.000006399629535 3] |
| 04332683 | LUNC[0.000000100000000],SOL[0.000000014189320 0],TRX[0.000006035311280],USDT[0.000000000209720 2] |
| 04332686 | KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000063340682],USDT[26.900590172427280] |
| 04332687 | BTC[0.000000014499935],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000003000000] |
| 04332699 | ETH[0.103886570000000],ETHW[0.099891510000000],LTC[2.039821400000000],TRX[0.000060000000000],USD[15.472440630713962 8],USDT[29.000000000000000],XRP[84.933500000000000] |
| 04332712 | USD[0.000000024246860 3],USDT[1528.376834285746038 8] |
| 04332716 | TRX[0.000000043000291] |
| 04332724 | USD[0.000005010300000],TRX[0.824535000000000],USDT[1.487807388000000 0] |
| 04332725 | AUD[0.000000129087991],FTT[25.000000000000000],USDT[0.029100216838750 0],USTC[0.000000095580330] |
| 04332730 | NFT[330379133487040887][1],NFT[371648921227903776][1],NFT[414313008645592175][1],TRX[0.071489000000000],USD[0.000000006875000] |
| 04332735 | APT[0.016467260000000],FTT[26.995000000000000],NFT[288463769056895977][1],NFT[473431048247422995][1],NFT[484848041611717285][1],NFT[501726755365711483][1],TRX[0.000076000000000],USD[-0.009303831501353 2],USDT[0.000000029000000] |
| 04332738 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000053065087],KIN[1.000000000000000],RUNE[0.001707680000000],UBXT[1.000000000000000] |
| 04332743 | USDT[6.500000000000000] |
| 04332746 | USD[0.000000012974900] |
| 04332748 | SOL[0.001984590000000],TRX[0.003825000000000],USD[0.000809402441876],USDT[0.002945472720821 6] |
| 04332754 | ATOM[0.810695921249000],AVAX[0.276831039426 1000],BNB[0.041779765491 3500],BTC[0.018032898233 3400],FTX[0.426656833660000000000],ETH[0.262120336359 9500],ETHW[0.193284830967 3200],EUR[0.001026763 1055435],FTT[0.980094290680 7946],HNT[28.359489765291 5536],KIN[2.000000000000 0000],LUNA2[0.071911000910 0000],LUNA2_LOCKED[0.167792335500 0000],LUNC[0.000000000710025000],MANA[8.674513780000 0000],MATIC[14.725521810241 6000],SOL[0.231406890000 0000],SUN[30536.497688420000 0000],USD[0.000000200713241],USDT[700.555870912759 1988] |
| 04332756 | BNB[0.000000128759028],DOGE[0.000000121013688],ETH[0.000000006702093],HT[0.000000057019120],LTC[0.000000098754392],MATIC[0.809998085393 9988],NEAR[0.000000039433300],NFT[338589171961842490][1],NFT[515691800928056016][1],TRX[62.000043003293816],USD[0.000000004011609] |
| 04332768 | FTM[0.000000021000000],MATIC[0.000000050000000],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04332774 | NFT[28918555645247008[3][1],NFT[34200820385803994[2][1],NFT[41447620071306431[5][1],SOL[0.009836700000000000],USDT[0.0305896092500000] |
| 04332775 | BTC[0.0001120382330875],TRX[0.00011000000000],USD[0.00000009281132327],USDT[487.0232015718000000] |
| 04332776 | LUNA2[7.4176202650000000],LUNA2_LOCKED[17.30778062000000000] |
| 04332785 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.00009004250090507],KIN[7.00000000000000000],RSR[2.00000000000000000] |
| 04332788 | APE[0.0000000034109280],BTC[0.0000000043902559],CQT[0.0000000000024125],CTX[0.0000000084785364],DOGE[0.0000000015568427],ETH[0.0000000053830900],FRONT[0.0000000708172185],FTT[0.0037534800000000],LUNC[0.0000000089919025],PAXG[0.0000000070865890],RUNE[0.0000000111143726],SHIB[0.0000000063294804],SRM[0.0000000481978041],USD[0.0000000453432456],USDT[0.00000007406048] |
| 04332803 | USD[0.0000000056000000] |
| 04332811 | USD[0.0106599291118810],USDT[0.0000000084836755] |
| 04332817 | ETH[0.0076810000000000],ETHW[0.0076810000000000],USD[0.0001166648578000] |
| 04332834 | USD[0.0000000056624896] |
| 04332837 | USDT[0.0006219065765718] |
| 04332839 | AKRO[0.0000000079926167],BNB[0.0000000054062538],ETH[0.0000000085871623],FTT[0.0000000055000000],LTC[0.0000000048930888],SOL[0.0000000020524475],USD[0.0001526651121183],USDT[0.0000000033295509] |
| 04332875 | SOL[0.0078089800000000],USDT[0.0304639600000000] |
| 04332897 | BNB[0.0000000025029360],NFT[34469703303040505 0][1],USD[0.0000339778019616],USDT[0.2355490975000000] |
| 04332899 | LUNA[0.0859522803100000],LUNA2_LOCKED[0.2005553207000000],USD[0.1807399973516300] |
| 04332906 | BTC[0.0000000040000000],DOT[128.5755660000000000],FTT[0.0111970040600000],LUNA2[0.0016980253720000],LUNA2_LOCKED[0.0039620592010000],LUNC[0.0054700000000000],USD[1.6456302460000000] |
| 04332910 | APE[0.0971500000000000],LUNA2[0.2304433746000000],LUNA2_LOCKED[0.5377012075000000],USD[0.0000000125176095],USDT[1316.1309805842287856] |
| 04332912 | ETH[0.0000000066210200] |
| 04332928 | TRX[0.0000000067945600],USD[2.6684827877248000] |
| 04332939 | DOT[0.0000021800000000],STETH[0.0000000083467819],USD[0.0066615960976246],USDT[0.0000000037680710] |
| 04332943 | LUNA[0.0798760786500000],LUNA2_LOCKED[0.1863775169000000],USD[0.0000679182947600],XRP[0.3761940000000000] |
| 04332971 | LUNA2[0.0048471463960000],LUNA2_LOCKED[0.0113100082600000],USDT[0.0000000060000000],USTC[0.6861370000000000] |
| 04332973 | SOL[0.0000001100000000],TRX[0.0000000073454080],USD[0.0000007201219048] |
| 04332981 | USD[25.0000000000000000] |
| 04332989 | ETH[0.0024394000000000],ETHW[0.0024393954861101] |
| 04332992 | AUD[1.0000000000000000] |
| 04333000 | ETH[0.0000000042000000],NFT[40637980261659236 5][1] |
| 04333002 | ETH[0.0000000033738300] |
| 04333011 | AVAX[170.4676050000000000],USD[18.1552481000000000],XRP[0.2949000000000000] |
| 04333016 | APE[0.0000000098556350],CTX[0.0000000006460789],FTT[0.0000000089100030 0],LUNC[1019086.2132094279170200],NFT[33286148471352055 0][1],NFT[41645855476773651 0][1],NFT[42760284993891582 4][1],NFT[43608132865719292 1][1],NFT[48284344191809760 0][1],NFT[52040549035505552 4][1],NFT[52703086107041971 6][1],NFT[56494692986199159 5][1],SOL[0.0000000121681340],TRX[12.3949732477476861],USD[30.0004576967336556 2],USDT[0.0000000485912891] |
| 04333031 | GRT[11.1199279200000000],USD[0.1579752900000000] |
| 04333038 | FTT[49.9774573900000000],USD[2.5836316794566524],USDT[0.0000000068930497],XPLA[10928.3760000000000000] |
| 04333046 | MOB[0.0000000045056808],USD[147.7930726800000000],USDT[0.0000000024638315] |
| 04333047 | USD[0.0000000084834728],USDT[0.0000000084600000] |
| 04333049 | TRX[0.0807190000000000],USD[0.0002783835475371] |
| 04333054 | AKRO[0.0000000017320000],ATOM[0.0000000046808173],BTC[0.0000000080177050],CHZ[0.0000000030622536],DOGE[0.0000000091644375],EUR[0.0000000096364276],KIN[1.0000000000000000],LUNA2[1.9611431960000000],LUNA2_LOCKED[4.4619761580000000],LUNC[6.1664305700000000],TRX[0.0000000049536288],USD[0.000000968198795] |
| 04333063 | USD[30.0000000000000000] |
| 04333080 | FTT[0.0000000030170956],NFT[39448183943941487 2][1],NFT[40344404001520452 4][1],NFT[46095100219898941 0][1],NFT[47333471100068956 0][1],NFT[55112393476975807 2][1],TRX[0.0000410000000000],USD[120.9608739252949801],USDT[151.0790540114012750] |
| 04333101 | GARE[185.9646600000000000],USD[0.1757052900000000],USD[0.0903400007814353] |
| 04333106 | ATLAS[0.0000000834807 55],BNB[0.0000000016845600],ETH[0.0000000000442600],GENE[0.0000000004820542 7],NFT[30547058013722955 1][1],NFT[49674330679677385 1][1],NFT[51089210419506765 9][1],SOL[-0.0000000018435948],SRM[0.0000000849396851],TRX[0.0000000930976411],USD[0.0000000404497516 6],USDT[0.0000000112461593] |
| 04333113 | USD[11.0000000000000000] |
| 04333116 | NFT[30809102844390695 7][1],NFT[32876964886255436 9][1],NFT[39594845007467967 1][1],NFT[47159617060568102 8][1],NFT[55695205224754508 2][1],USD[0.0000000051118810] |
| 04333163 | SOL[0.0000000066094400],TRX[0.0000000093776000] |
| 04333165 | BAO[1.0000000000000000],USDT[0.0000000010380070] |
| 04333188 | FTT[25.9950695000000000],LUNA2[102.7249677000000000],LUNA2_LOCKED[239.6915914000000000],LUNC[2333914.7200000000000000],USD[-202.3973436654857792],USDT[2.5000000000000000],USTC[13024.0000000000000000] |
| 04333192 | ETH[0.0000000029200700],LTC[0.0000000928116000],MATIC[0.0000000074086000],NFT[36572379625169187 1][1],NFT[47571734547106939 9][1],NFT[52239435807854569 7][1],TRX[0.0002100578973930],USD[0.0055290498664381],USDT[0.0000000069925237] |
| 04333212 | BF_POINT[200.0000000000000000],ETH[5.4814837700000000],ETHW[5.4791815300000000],EUR[0.0000000010000000],FTT[0.0001261531414884],HOLY[1.0485057700000000],STETH[0.0000009657576],USD[0.8215712850000000] |
| 04333219 | USDT[0.0001788825524505] |
| 04333223 | NFT[37884593411933860 1][1],NFT[39031128207691289 1][1],NFT[41721114182716745 3][1],USD[0.0609193425000000] |
| 04333243 | USDT[0.0000000056775094] |
| 04333259 | NFT[30116536823874873 7][1],NFT[44167995782415108 2][1],SOL[0.0000001000000000],TRX[0.0000000095856950] |
| 04333261 | BTC[0.8491082800000000],USD[16.5898284710000000] |
| 04333264 | USD[0.0000000033754] |
| 04333270 | BNB[0.0000204900000000],BTC[0.0000000565960 00],ETH[0.0000000713411 20],LTC[0.0000000598540000],LUNA2[0.1125906450000000],LUNA2_LOCKED[0.2627115050000000],SOL[0.0000000055320000],TRX[0.0000380000000000],USD[0.0000000083335202],USDT[1.0010892915441621] |
| 04333285 | TRX[13.9875310000000000],USD[0.0662283627000000] |
| 04333287 | BNB[0.0015456200000000],TRX[0.0310040000000000],USDT[1144.1097081073878000] |
| 04333296 | BNB[0.0001288844205000],BTC[0.0000022000000000],ETHW[0.0000022000000000],MATIC[0.0068926966701200],NFT[48471001815295867 5][1],NFT[51355799255239948 5][1],SOL[0.0000219827770000],TONCOIN[0.0713793100000000],TRX[0.0065348917265300],USDT[0.0000000070254907] |
| 04333298 | LUNA2[0.0319893118300000],LUNA2_LOCKED[0.0746417275900000],LUNC[6965.7400000000000000],USD[5.3261410267630214],USDT[0.0000000167352096] |
| 04333299 | EUR[50.0000000000000000],USD[-0.7827259588750000] |
| 04333306 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0021177629067559],KIN[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000000195476694] |
| 04333308 | BTC[0.0247090000000000],ETH[0.0310802423044880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04333318 | DOGE[0.0000000045391278],USDT[0.0000010875891000] |
| 04333339 | USD[0.8004478044500000] |
| 04333347 | USD[1.5509273150000000],XRP[0.0696710000000000] |
| 04333351 | FTT[0.0192728836460000],USD[0.0154562216429388] |
| 04333357 | BNB[0.0000000013187000],SOL[0.0000000064477650],TRX[0.0000000074708532] |
| 04333368 | MATIC[0.0000000076672400],NFT [4530184561574390791[1],NFT [557353597149734041[1],NFT [55734172922982041811,TRX[1.1453134500000000],USD[0.0000000059206784],USDT[0.0000000055946245] |
| 04333378 | TONCOIN[10.0000000000000000],USD[0.0090441924000000] |
| 04333379 | TRX[0.0000900000000000],UBXT[1.0000000000000000],USD[0.0007390999228575],USDT[0.0000238040878516] |
| 04333389 | MATIC[0.0885434000000000],USD[0.0000001409734550],USDT[0.0000000076772400] |
| 04333406 | AUD[0.0003027943104926] |
| 04333407 | USD[-21.8770980505188097],USDT[51.3531399108589121] |
| 04333408 | AKRO[2.0000000000000000],BTC[0.0368757100000000],ETH[0.3000000000000000],ETHW[0.8300931400000000],EUR[0.2304299098807698],KIN[1.0000000000000000] |
| 04333417 | ETH[0.0000000085298000] |
| 04333421 | ETH[0.0003654299389312],FTT[0.7992883700000000],LINK[0.0725156800000000],LTC[0.0072751900000000],LUNA2[2.6614175740000000],LUNA2_LOCKED[6.2099743390000000],LUNC[529.2800000000000000],TRX[0.0007860000000000],USD[-1.8552521739236084],USDT[0.8562531175787955] |
| 04333422 | AUD[0.0004495875052690] |
| 04333423 | AVAX[0.0000000097967000],LUNA2[0.0000000090000000],LUNA2_LOCKED[11.5391427200000000],LUNC[0.0000000161621000],SOL[0.0000000088486173],USD[0.0000003139486982],USDT[0.0000000067048974],USTC[0.3745540437804900] |
| 04333424 | ATLAS[40341.3145973500000000] |
| 04333426 | BNB[0.0000000098002497] |
| 04333433 | USDT[2.5837823840000000] |
| 04333442 | ETH[0.0000925300000000],ETHW[0.0000925268387164],SOL[11.0100384800000000],USDT[0.0000006525878821] |
| 04333449 | BTC[0.0000005309500000],ETH[0.0000000583265598],ETHW[0.2061211958326598],LUNA2[0.0774866625200000],LUNA2_LOCKED[0.1808022125000000],LUNC[0.0021312085342400],MATIC[10.0740941000000000],MATICBULL[1499.7150000000000000],USD[0.0016259882427889],USDT[0.0000001325659172],USTC[10.9686102073752700] |
| 04333451 | USD[30.0000000000000000] |
| 04333459 | USD[0.0000000032500000] |
| 04333460 | AUDIO[21.0396674900000000],BTC[0.0228044285200000],ETH[0.0000001100000000],ETHW[0.0000001100000000],FTT[0.0699552100000000],USD[110.9158602791741747],USD[0.0502004928550932],XPLA[0.0361706100000000] |
| 04333463 | ALGO[0.0381960992922900],BTC[0.0058458953165411,BTT[500000.0000000004880000],CRV[33000.00000000009897069],DENT[22000.0000000053699324],ETH[0.0000001544545480],FTT[1.1546459700000000],LUNA2[7.5084177350000000],LUNA2_LOCKED[17.5196413800000000],LUNC[204973.7700000000000000],RAY[17.21820627 |
| 04333469 | 0000000],REN[0.0000000608413781],SHIB[0.0000000008135200],SOL[0.4800935132991020],SRM[10.4254201227448900],SRM_LOCKED[0.0314766300000000],SUN[11201.0442399318486792],USD[0.0000000970595811],XRP[4.0093811124890000] APE[41.5973400000000000],BTC[0.0245896596541300],ETH[0.0969632898596552],ETHW[-0.0000327681506704],LUNA2[0.2561083614000000],LUNA2_LOCKED[0.5975861765000000],LUNC[55768.1348935350407991],USD[-244.3729976489922719000000000] |
| 04333474 | SOL[0.0064288700000000],TRX[0.0038850000000000],USD[0.0046524638530368],USDT[0.0537776645000000] |
| 04333480 | AUD[0.0004971153897718] |
| 04333483 | EUR[0.0000000136166974] |
| 04333484 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000060253694],MATIC[0.0000000180009845],NFT [3783266127699823151[1],NFT [4648634564077781221[1],NFT [5240584211611507771[1],SOL[0.0000000010698000],TRX[0.0000000139056940],USD[0.0000000073263536],USDT[0.0000000043265574] |
| 04333486 | AUD[0.0003442818360684] |
| 04333498 | USD[30.0000000000000000] |
| 04333500 | USD[-0.6222664753112960],USDT[852.9352314600000000],XRP[26.1262730000000000] |
| 04333504 | FTT[0.0171673700000000],NFT [3339816652644884441[1],USD[0.0000000124500036],USDT[0.0000000038272520] |
| 04333509 | BTC[0.0419653700000000],ETH[0.4269068600000000],ETHW[0.4267274600000000] |
| 04333514 | TRX[0.0088200000000000],USDT[269.4479364188895786] |
| 04333522 | NFT [4298033472307161851[1],NFT [5040598625439926921[1],NFT [5482249121828901611[1],USDT[2.2128841800000000] |
| 04333526 | BTC[0.0000000059790846],LUNA2[0.0000000458166408],LUNA2_LOCKED[0.0000001069054952],LUNC[0.0099766712498643],SOL[0.0000664657685476],USD[-44.5802034514578502],USDT[113.4480000065090693] |
| 04333529 | ETH[0.0000000079941657],LUNA2[0.0091128937174000],LUNA2_LOCKED[0.0212634186733000],LUNC[499.9038459897600000],TRX[0.0015560000000000],USD[0.0000132437353474],USDT[0.0000000071035519],USTC[0.9650000000000000] |
| 04333531 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04333534 | USD[0.0017824146750000] |
| 04333550 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04333552 | BNB[0.0003038000000000],BTC[0.0000000055902000],LUNA2[0.0677603092500000],LUNA2_LOCKED[0.1581073882000000],LUNC[14754.9500000000000000],TRX[0.0000100092960000],USD[0.0051896227958019],USDT[1.0915334803792616] |
| 04333554 | BTC[0.0284201795105000],EUR[0.0000096196193102],TRX[0.0102160000000000],USDT[0.0000214354820909] |
| 04333556 | BTC[0.0000000023090000],FTT[0.0185672943463111],TRX[0.0015540000000000],USDT[0.0000000025000000] |
| 04333573 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04333575 | LUNA2[0.0000728440000000],LUNA2_LOCKED[2.8454366360000000],SHIB[6720.2462772000000000],SWEAT[1.0931509000000000],USD[0.0000000012585150],USDT[0.0000000041410215] |
| 04333586 | BTC[0.0000000350121230],FTT[0.0998100000000000],USD[0.0000000161485328],USDT[0.0000000093076810] |
| 04333591 | ETH[0.0000000085534400],TRX[0.0000000004358953] |
| 04333608 | TRX[0.0000000098910730] |
| 04333609 | USD[0.0000000050000000] |
| 04333612 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04333613 | ETH[0.0000000059741800],FIDA[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000027568982] |
| 04333620 | NFT [3178789503387710711[1],NFT [3200929039524232011[1],NFT [4924992370481111751[1],NFT [5458506388416053561[1],NFT [5566575986340580631[1],TRX[0.0046630000000000],USD[0.0530216047261428],USDT[9.0444840731216912] |
| 04333625 | NFT [4447454516160238204[1],TRX[4.0000000000000000],USD[0.0000000542568000],USDT[0.1234865948000000] |
| 04333626 | BTC[0.0000936949340250],ETH[0.0009118400000000],ETHW[0.0009118400000000],USD[0.0004989002000000],USDT[0.0000000067000000] |
| 04333628 | EUR[0.0000000004108780] |
| 04333629 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04333632 | USD[25.0000000000000000] |
| 04333635 | USDT[1.5852070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04333636 | AKRO[3.000000000000000000],BAO[7.000000000000000],BTC[0.041594920000000000],ETH[0.201361140719157],ETHW[0.000001220000000000],EUR[0.000004690639648],KIN[1.000000000000000000],NFT (417259076827108683)[1],NFT (539888380277975399)[1],UBXT[1.000000000000000] |
| 04333641 | BTC[0.089672220000000000],EUR[0.012133286558290] |
| 04333649 | AVAX[0.000000000050000000],CRO[0.000000090000000],DOT[0.000000006000000000],ENJ[0.000000040000000],ENS[0.000000070000000],FTT[0.000000060000000000],GALA[0.000000090000000],LTC[0.000000070000000],LUNC[0.000004695221173],XRP[0.000000030000000] |
| 04333658 | LTC[0.000000006236732400],USD[0.000000000869372],USDT[0.000005824150727 0] |
| 04333660 | BNB[0.000000007535000],ETH[0.000000000109402000],NFT (322074802866876634)[1],NFT (432358461253344935)[1],NFT (489641698094608218)[1],NFT (517592375991445671)[1],TRX[0.000000000070000000],USDT[0.0000124449751568] |
| 04333668 | BAO[3.000000000000000000],BTC[0.008317710837625507],ETH[0.118009652725360 2],ETHW[0.118694927253602],EUR[0.000005772985794 4],TRX[1.000000000000000000] |
| 04333673 | GENE[0.075000000000000],USD[0.009021044000000000],USDT[0.106829174000000] |
| 04333674 | USDT[1.883545712775000 0] |
| 04333680 | ETH[0.000102748800000000],LTC[0.004000000000000000],LUNA2[0.015685757600000],LUNA2_LOCKED[0.036600101070000000],LUNC[3415.606742000000000],TRX[0.000791000000000],USDT[7.050181093628265] |
| 04333682 | LTC[0.006625800000000000],SOL[0.008024980000000],TRX[0.506747000000000],USDT[78.221336918000000] |
| 04333685 | BNB[0.000000009405398 4],BTC[0.000000000262080 71],DOGE[0.000000001502120],RUNE[0.000000009131514 9],SOL[0.000000017866105],USD[1.786249192250292 6],USDT[0.000000254834313 1],WAVES[0.000000008384122 5],XRP[0.000000008517174 5] |
| 04333699 | ATOM[0.000697100000000],USD[0.001152990975326],USDT[0.000000010911944 0] |
| 04333709 | SOL[0.000000075035000],TRX[0.000000005585694 8] |
| 04333713 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04333714 | EUR[0.000000057895915],USD[0.618180723000000] |
| 04333719 | TRX[0.000777000000000000],USD[0.000000004882943 0] |
| 04333724 | BTC[0.000000013650000] |
| 04333740 | SOL[0.000000100000000],TRX[0.000000007667164 0],USDT[0.000000034877663] |
| 04333741 | BNB[0.000512690000000],BOBA[0.057400000000000000],ETH[0.000010191000000000],ETHBULL[10.653052670000000],ETHW[0.00010190063364866],MATICBULL[37722.831300000000000],SOL[0.009014410000000000],USD[0.355563872380174 8],USDT[0.005417227000000] |
| 04333742 | ALGO[2.500000000000000],COPE[0.010000000000000] |
| 04333743 | USD[0.106743400000000000] |
| 04333745 | LTC[0.000000025000000] |
| 04333746 | USD[0.012198347399744] |
| 04333747 | BTC[0.019096180000000000],LUNA2[0.003386659352000 0],LUNA2_LOCKED[0.007902205155000],TRX[0.000001000000000],USD[1.754271123507269 1],USDT[0.539280000000000],USTC[0.479398000000000000] |
| 04333752 | USDT[0.200000000000000000] |
| 04333754 | BAO[1.000000000000000000],USDT[0.783141304000000000] |
| 04333757 | BTC[0.144640170000000],TRX[0.008360000000000],USD[0.000000004004800],USDT[0.991621008471 0595] |
| 04333761 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04333767 | SOL[0.000000010000000],USDT[0.545335544000000] |
| 04333769 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],APT[135.487266300000000],BAO[4.000000000000000000],COMP[0.000000026216140],DENT[2.000000000000000],EUR[0.000000129287131],GALA[0.000000025100000],HXRO[1.000000000000000],KIN[6.000000000000000],LTC[0.000003761856 50],STG[0.000000007169783 2],TOMO[1.000000000000000],TONCOIN[0.000000008445232],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[0.000001679786641],USDT[0.000000007960989 0] |
| 04333770 | XRP[0.000000051666737] |
| 04333771 | USD[0.007914179700000],USDT[0.000000004500000] |
| 04333772 | BTC[0.001870830000000000],EUR[1.444294201254257 9],USD[1.865300898000000] |
| 04333780 | BTC[0.000003425260000],ETH[0.017401481100000],ETHW[0.017182441100000],FTT[0.066176644727200],OXY[40.801341490000000],TRX[0.000067000000000000],USD[0.000000122620850],USDT[0.000000002409272] |
| 04333781 | 1INCH[0.000000003279187 5],BTC[0.000000008759072],DENT[0.000000081610496],ETH[0.000000007832694 1],GRT[0.000000010789732],LUNA2[0.000022836086440],LUNA2_LOCKED[0.000005328420168 0],LUNC[0.497260589388306],MATH[0.000000047386322],MATIC[0.000000005679488],TONCOIN[0.000000016675368],UN[0.00000000 0000006741715 0],USDT[11.500000000000000] |
| 04333786 | USDT[11.500000000000000] |
| 04333792 | ETH[0.000342660000000000],ETHW[0.000342655995381 6],USD[0.1063307890000000 0] |
| 04333793 | TRX[0.002331000000000000] |
| 04333802 | USDT[3.000000000000000000] |
| 04333805 | GST[0.070000000000000],NFT (303816552550863167)[1],NFT (437232790209245123)[1],NFT (489603555236570581)[1],USDT[0.000000050000000] |
| 04333817 | AKRO[2.000000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000000],BNB[0.000000029504472],DENT[2.000000000000000],KIN[2.000000000000000000],MATIC[1.000429280000000],UBXT[3.000000000000000],USD[0.002728582266853],USDT[0.000000002781460 6] |
| 04333822 | BTC[4.110376951000000],ETH[0.000072830000000],ETHW[3.141072830000000000],FTM[1.134197410806875 8],USD[1424.482334551000000] |
| 04333836 | USD[0.000000005262840 0],USDT[0.000000089454248] |
| 04333844 | LUNA2[0.285591104600000],LUNA2_LOCKED[0.666379244000000000],LUNC[0.920000000000000],TSLA[11.998000000000000],USD[0.6943282400000000 0] |
| 04333846 | SOL[0.004140120000000],USDT[0.045110339750000 0] |
| 04333853 | USD[0.099557000000000] |
| 04333858 | BTC[0.000000030000000],USDT[3.684516112500000 0] |
| 04333863 | TRX[0.000060600000000],USD[0.000970565620488 8],USDT[0.000000082946280] |
| 04333865 | ALGO[97.000000000000000],LTC[0.256355740000000],LUNA2[0.010478209790000 0],LUNC[2281.652243100000000],MATIC[37.286571935000000000],USD[50.864705302382123800000000000],XAUT[0.006000000000000],XRP[136.998860000000000] |
| 04333867 | BTC[0.000000006573400] |
| 04333872 | EUR[0.000000016113500] |
| 04333873 | USD[0.437870860000000],USDT[2.625348072644303 6] |
| 04333874 | ETH[0.000001441500000],ETHW[0.000001441500000],MATIC[0.002576400000000],NFT (416280676363598292)[1],SOL[0.000000009544280],TRX[0.000060000000000],USD[0.000009414943508],USDT[0.000006302396062] |
| 04333875 | USDT[14.200000580066371 2] |
| 04333877 | TRX[0.000000009834000 0] |
| 04333879 | ETH[0.000994680000000],ETHW[0.000994680000000],USD[30.923662212141 0036],USDT[5.047631643401 9040] |
| 04333880 | AUD[0.001588180028983],BTC[0.000046630000000],DOGE[20.154423750000000],EUR[0.000000066399541] |
| 04333882 | ALGO[39.759214020000000],BICO[9.846445450000000],BTT[11210762.331838560000000],DOGE[125.345155560000000],SHIB[587486.848768169809890 4],SOS[335736.861764460000000],STG[12.990080640000000000],TLM[916.009377960000000],TRX[220.688029800000000],USD[0.000000010497101],USDT[0.000000064505813] |
| 04333892 | EOSBULL[0.606074080000000000],MATICBULL[17493600.004315440000000],TRX[0.001574000000000000],USD[0.127149208207 3540],USDT[0.378281311377 0952],XRPBULL[5113000 0.877014790000000] |
| 04333894 | TRX[0.000001000000000],USDT[0.111273460400 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04333904 | ALGO[0.000000003562504,0],BNB[0.000000079809375],BTC[0.000000078303445],ETH[0.000000086048158],LTC[0.000000022690500],MATIC[0.000000023560000],NFT (45861125424874042 5)[1],NFT (48938486867896224 6)[1],NFT (51686968946660157 8)[1],TRX[0.000060000000000],USDT[0.0000000062606552] |
| 04333908 | USD[0.0000247810298476] |
| 04333909 | AKRO[1.000000000000000],BTC[0.000000095739520],KIN[1.000000000000000],USDT[1.84012900355660 82] |
| 04333912 | AKRO[3.000000000000000],BAO[5.000000000000000],BOBA[388.3922365300000000],FTT[1.0772476600000000],KIN[1.000000000000000],RAY[58.1879912300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-0.0154954834718261],USDT[0.000000158663212] |
| 04333917 | MKR[0.000000012000000],USD[0.000000104784279],USDT[120.847983787261 9430] |
| 04333919 | BRZ[-0.7000000000000000],LUNA2[0.1252728237000000],LUNA2_LOCKED[0.2923032554000000],REEF[369.9334000000000000],SHIB[20000.0000000000000000],SPELL[1499.7300000000000000],USD[4.0687644663585680] |
| 04333923 | USD[0.000000091964288],USDT[0.000000079540157] |
| 04333925 | COPE[0.0100000000000000] |
| 04333929 | USD[0.0011111138600000] |
| 04333930 | BTC[0.0000083700000000],USD[-0.0004915220624611] |
| 04333936 | AAVE[0.1017871300000000],BTC[0.0014672500000000],ETH[0.0243603300000000],EUR[2000.0000085966324764],FTT[3.2253659400000000],GMT[3.0544746900000000],MATIC[11.0286639300000000],USD[0.000000116135460] |
| 04333937 | EUR[0.0065274100000000],USD[0.0000000061248478] |
| 04333941 | ATOM[0.0000000072767000],ETH[0.0000000052354430],GENE[0.0072475600000000],SOL[0.000000097335521],STG[0.0000000001723110628],USD[0.000000050446794] |
| 04333946 | SOL[0.0001823100000000],TRX[0.4279360000000000],USD[0.0023444432500000],USDT[2.2077425855000000] |
| 04333955 | USDT[0.8451277440000000] |
| 04333957 | COPE[0.0100000000000000] |
| 04333962 | SOL[0.0000007496595 7],TRX[1.3000020000000000] |
| 04333966 | USD[0.0000000085000000] |
| 04333968 | FTT[0.0002561992683134],LUNA2[0.2095940433000000],LUNA2_LOCKED[0.4890527676000000],USD[0.1124787660503263],USDT[0.000000043928837] |
| 04333969 | APE[0.0994490000000000],BCH[0.0019897400000000],BTC[0.0017985810000000],CHR[102.9629500000000000],CRV[27.9840400000000000],ETH[0.0249832800000000],ETHW[0.0249832800000000],FTT[0.000000011314656],LRC[62.9644700000000000],MANA[27.9912600000000000],SOL[1.1595649000000000],SPELL[10496.5230000000000000],USD[0.0204918146.48955000000000000],USD[0.0000016.48955000000000000],SXP[34.7839640000000000],TRX[0.6182900000000000],UNI[0.8970930000000000],USD[2.1610779169749004],USDT[0.9579408384237208] |
| 04333971 | USD[0.1774719985000000] |
| 04333972 | MATIC[0.0000000101192500],USDT[0.0000000023805476] |
| 04333976 | USDT[0.0000751029551662] |
| 04333988 | COPE[0.0100000000000000] |
| 04334004 | USD[0.000000347086804],USDT[0.0000000368424019] |
| 04334005 | BTC[0.0304968544745100],ETH[3.1458148972058900],ETHW[3.4242963683850000],SRM[7.9658917000000000],SRM_LOCKED[0.0223297900000000],USD[0.000000124632414] |
| 04334013 | ATLAS[2.5000000000000000] |
| 04334018 | BTC[0.0000000078987500] |
| 04334020 | COPE[0.3000000000000000] |
| 04334021 | ETH[0.0000000065343326],TRX[0.0007770000000000],USDT[0.0000128072218086] |
| 04334040 | BNB[0.0099620000000000],ETH[0.0000124300000000],ETHW[0.0009700000000000],FTT[0.0912905500000000],MATIC[1.0000000022140500],NFT (545717946662249913)[1],TRX[0.3477480000000000],USD[0.0650420262985199],USDT[89.7248832600000000] |
| 04334042 | LTC[0.0000001000000000],TRX[0.0013500000000000],USDT[0.0128000000000000] |
| 04334043 | TRX[0.0396300000000000],USD[0.3977579580000000] |
| 04334051 | LTC[0.0000001100000000],TRY[0.0000698916669369] |
| 04334058 | BTC[0.0000801260000000],ETH[0.0004758200000000],LUNA2[32.6754564200000000],LUNA2_LOCKED[76.2427316500000000],LUNC[312839.7700000000000000],SOL[0.0029472000000000],USD[3726.1177888165881750],USDT[3.7836973620000000],USTC[12127.0000000000000000] |
| 04334066 | BAO[1.0000000000000000],BTC[0.0000000050528000] |
| 04334074 | NFT (343086948331624815)[1],NFT (366573722140995175)[1],TRX[0.0001000000000000] |
| 04334077 | BTC[0.0022460283835000],LTC[0.6466857200000000],NFT (383696006737992345)[1],NFT (419850621966158 53)[1],NFT (4887694571102870 85)[1],NFT (5118208301663396 97)[1],NFT (5528478029358280 92)[1],SOL[0.0000040000000000],TRX[0.0000400000000000],USDT[0.0000000194796 64] |
| 04334079 | COPE[0.0100000000000000] |
| 04334087 | EUR[0.0004137798579922],LUNA2[0.0085782846430000],LUNA2_LOCKED[0.0200159975000000],LUNC[1868.0760165300000000],POLIS[37.8178548000000000] |
| 04334089 | USDT[0.0000284124841770] |
| 04334094 | USDT[0.0000002775523380] |
| 04334105 | USD[1757.9879430246405000] |
| 04334110 | AKRO[1.0000000000000000],APT[0.0000000075280000],BNB[0.0000000082605500],CHZ[0.0000000013022384],HT[0.0000003480000000],KIN[1.0000000000000000],LUNA2[0.0227629229400000],LUNA2_LOCKED[0.0531134868500000],LUNC[0.6743942400000000],MATIC[0.0000000182000000],NFT (305434226390454548)[1],NFT (436869263793586316)[1],NFT (546252794703084403)[1],TRX[0.0000020005396344],USD[0.0000000103354828],USDT[0.0000000934254421] |
| 04334113 | COPE[0.0100000000000000] |
| 04334114 | DOGE[0.0000000007512635],LTC[0.0000000040000000],SOL[0.0000379649574600],USD[0.0000000009636860],USDT[0.0000042595842],XAUT[0.0000000006167920] |
| 04334115 | USD[5.0000000400000000] |
| 04334136 | BNB[0.0000002557180],ETH[0.0000000097918651],TRX[0.0000000035100000],USDT[0.000000005448819] |
| 04334143 | BTC[0.0000000092661008],ETH[0.0000000062618519],ETHW[0.0000000062616058],EUR[0.0000001153720 09],FTM[-0.0000000008240000],FTT[0.0000000001671927],LUNA2[0.0000000008000000],LUNA2_LOCKED[4.4814693430000000],LUNC[0.0000000041066664],USD[0.0672840940643616],USDT[0.0001464394962625] |
| 04334144 | COPE[0.0100000000000000] |
| 04334148 | USD[0.000046000000000] |
| 04334167 | BNB[0.0000001000000000],USD[0.000001478995578] |
| 04334169 | COPE[0.0100000000000000] |
| 04334170 | ETH[0.0009864000000000],ETHW[0.0009864000000000],LTC[0.0070000000000000],TRX[0.2200010000000000],USD[3237.1256877318000000],USDT[0.0067716800000000] |
| 04334183 | LUNA2[0.2418766051000000],LUNA2_LOCKED[0.5643787452000000],LUNC[52669.1400000000000000],NFT (329224650847325056)[1],NFT (537488674730150036)[1],NFT (540336255754544258)[1],TRX[0.9000690000000000],USD[0.0348931517900000],USDT[0.0000000078474750] |
| 04334184 | KIN[1.0000000000000000],USD[0.0000000039000000] |
| 04334187 | BNB[0.0000000381689543],LTC[0.0000000014107525],MATIC[0.0000000076323475],SOL[0.0000000007557052],TRX[0.0001440099729751],USD[0.0000009645234048],USDT[0.0000000054012737] |
| 04334196 | BNB[0.0000000087200000],ETH[0.0000000139047000],FTT[22.5000395200000000],GST[0.0000000034500000],SOL[0.0000001049645996],USD[0.000000071107463 5],USDT[0.0648804910060741] |
| 04334198 | USD[0.0000000038720410],USDT[0.000000480000000] |
| 04334202 | BRZ[-0.0772743991570051],BTC[0.0000001721888141],USD[0.9953191334874949],USDT[0.0688545016597239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04334210 | EUR[0.0000000126315134] |
| 04334214 | COPE[0.0100000000000000] |
| 04334219 | BTC[0.0000000085710500],ETH[0.0000000083570650],FTT[0.0000000010576781],GMT[0.0000000044885634],RUNE[0.0000000008000000],SOL[0.0000541600000000],SRM[0.0000031986533314],SRM_LOCKED[0.0036047000000000],TRY[2.2841734231117654],USD[-0.0559206153757696],USDT[0.0000000044609726] |
| 04334226 | USDT[2.4658609800000000] |
| 04334232 | BAO[1.0000000000000000],ETHW[0.0566190800000000],USD[0.0000000075553600],USDC[64.9427420600000000] |
| 04334236 | USDT[0.0000000079500000] |
| 04334241 | CRO[20.0000000000000000],FTM[28.0000000105997020],LUNA2[1.5138688850000000],LUNA2_LOCKED[3.5323607330000000],LUNC[329648.1370660000000000],SAND[8.0000000000000000],SHIB[99980.0000000000000000],USD[0.2573633937198875],XRP[17.0000000000000000] |
| 04334246 | TRX[0.8827010000000000],USDT[1.7717333048000000] |
| 04334248 | ETHW[0.0210000000000000],LUNA2[0.0068876984080000],LUNA2_LOCKED[0.0160712962900000],MATIC[0.0000000100000000],NFT [388464150927949067](1],NFT [560191678850668114](1],TRX[70.0000000000000000],USD[3303.4125697265000000],USDT[0.0024129801898160],USTC[0.9749870000000000] |
| 04334253 | MATIC[0.0000000080704021],NFT [426639824009093798](1],NFT [534910456939091765](1],NFT [536146299487600468](1],USDT[0.0000000000231115] |
| 04334254 | USD[0.0000000031000000] |
| 04334258 | BTC[0.0005890000000000] |
| 04334264 | BTC[1.4992276850000000],ETH[4.3872123200000000],EUR[0.0000000092513254],FTT[0.0000000753760000],USD[0.0000000052332810],USDT[1530.3140311400000000] |
| 04334268 | USD[0.0346652678914554],USDT[0.0067563347343734] |
| 04334270 | BAO[1.0000000000000000],USD[0.0000002001239662] |
| 04334276 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053130031],USDT[0.0000000082681839] |
| 04334285 | USDT[0.1000000000000000] |
| 04334286 | SOL[0.0000000048000000],TRX[0.0061190000000000] |
| 04334287 | USDT[0.0000000035930000] |
| 04334292 | ETH[0.0000000013809700],LTC[-0.0001280467701688],USD[0.4429935714122487] |
| 04334295 | ATLAS[6455.6546854700000000],AUDIO[1.0218584300000000],AXS[4.1128000200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[21.9549601700000000],EUR[44.4939072468741238],HOLY[1.0634050600000000],KIN[2.0000000000000000],LUNA2[1.9165598100000000],LUNA2_LOCKED[4.3538600500000000],LUNC[6.0151837500000000],RSRI[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0100011000000000] |
| 04334313 | USD[0.0000000003793546] |
| 04334318 | APE[0.0988757700000000],ATLAS[1127.9767152900000000],CRO[103.6000000000000000],ETH[0.0319941024000000],ETHW[0.0319941024000000],FTT[3.9839205200000000],NFT [397109370016459677](1],NFT [406691531617207758](1],RUNE[10.9979727000000000],USD[2.2096246002527584] |
| 04334327 | ADABULL[0.0737280000000000],BEAR[8967696.5000000000000000],BULL[0.0009891000000000],DOGE[0.2284000000000000],GARI[289.9420000000000000],LUNA2[0.0066631423180000],LUNA2_LOCKED[0.0155473320700000],TRX[0.0012240000000000],USD[460.3459113088000000],USDT[0.4288174060000000],USTC[0.9432000000000000] |
| 04334330 | BUSD[0.3928170400000000],GOG[1485.9884100000000000],USD[0.0000000087500000] |
| 04334333 | RUNE[0.2362015371524164] |
| 04334335 | USD[0.0608661090000000],USDT[23.7236145300000000] |
| 04334336 | USDT[0.0002196550034512] |
| 04334344 | BNB[0.0099962000000000],LUNA2[0.1329876526000000],LUNA2_LOCKED[0.3103045226000000],LUNC[27606.7037295000000000],TONCOIN[0.0200000000000000],USD[0.0000001116686770],USDT[0.0043615500000000] |
| 04334348 | BTC[0.0003044149000000],USDT[2.7344269600000000] |
| 04334351 | USDT[0.0000000023200000] |
| 04334355 | AXS[46.2000000000000000],GENE[223.3000000000000000],GOG[2947.0000000000000000],IMX[0.0556600000000000],USD[0.2180438450000000] |
| 04334360 | ETH[0.0006101200000000],ETHW[0.0006101155704451],MATIC[0.0000000063760000],TRX[0.0000770000000000],USD[0.0383616627500000],USDT[0.0131561280000000],XRP[0.2200000000000000] |
| 04334362 | AVAX[0.0000000000591361],AXS[2.1724370873379100],DOT[0.0000000403335100],MATIC[0.0000000092222200],SOL[0.0000000044060600],USD[0.0000000044670280] |
| 04334373 | COPE[0.0100000000000000] |
| 04334379 | AVAX[0.0000000293368850],BNB[0.0000000013366924],BTC[0.0000000031861712],TRX[0.0000170000000000],USDT[0.0000000082459791] |
| 04334385 | USD[0.0000000051118810] |
| 04334389 | USD[0.0000000079066622],USDT[0.0090104747392760] |
| 04334390 | USD[0.0329658964000000] |
| 04334391 | ETH[0.0000000071619000] |
| 04334392 | USD[25.0000000000000000] |
| 04334396 | EUR[0.0000447242692445],USD[1.1357594283007214] |
| 04334399 | USDT[3.4188063757500000],XRP[0.3793100000000000] |
| 04334407 | COPE[0.0100000000000000] |
| 04334414 | DENT[0.0000000038925464],DOGE[0.0000000004382688],LUNA2[0.1957878969000000],LUNA2_LOCKED[0.4568384262000000],MANA[0.0000000073000000],MATIC[0.0000000388854784],USD[0.0000001002702271],USDT[0.0000000015338094] |
| 04334417 | USD[0.0000000051118810] |
| 04334418 | BTC[0.0003616766000000],TRX[0.8930010000000000],USDT[0.0494150102500000] |
| 04334431 | TRX[0.2599798893036416] |
| 04334432 | CRO[5.5816410404543256],USD[4.3774263549016804],USDT[0.0000000041180267] |
| 04334438 | ETH[0.0006663400000000],ETHW[0.0006663350672956],USD[0.0278129112500000] |
| 04334440 | USD[77.5162885918750000],USDT[0.0000000067816444] |
| 04334443 | USD[0.0000000056424896] |
| 04334447 | SOL[0.0000000075200000],USDT[0.0000000090976244] |
| 04334449 | COPE[0.0100000000000000] |
| 04334454 | ETH[0.0000732000000000],ETHW[0.0000731974457225],USDT[0.0000000050000000] |
| 04334455 | EUR[5.0000000000000000] |
| 04334463 | NFT [398907754006413452](1],NFT [505369979669421806](1],USD[0.0000000051118810] |
| 04334466 | BRZ[0.6993471500000000],USD[-0.0803514304196761] |
| 04334470 | CHZ[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000004788576536] |
| 04334483 | USD[0.0000000072603611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04334487 | ETH[0.00093000000000000],ETHW[0.00093000000000000],TONCOIN[0.054023570000000000],USD[0.000000005000000000] |
| 04334489 | COPE[0.010000000000000000] |
| 04334492 | BNB[1.003154925554000000],BTC[1.378446674419442228],ETH[23.446388404500000000],SOL[25.551622540000000000],USD[0.000101186519209],USDT[0.000923492280927] |
| 04334496 | NFT (451659726128904460)[1],TRX[12.501877000000000000],USD[0.200151084743784] |
| 04334507 | EUR[0.000000058445836] |
| 04334511 | USDT[1282.157823160000000000] |
| 04334520 | BTC[0.000033362644050],USD[0.000848156464955] |
| 04334532 | BRZ[-0.004870716095018],TSLA[0.000000050000000000],TSLAPRE[-0.000000004800000],USD[0.00234112502400035] |
| 04334537 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[16.000000000000000000],BAR[0.002029840000000000],BNB[0.000000066725163],CHZ[0.000923940000000000],CITY[0.001496810000000000],DENT[4.000000000000000000],ETH[0.000003514187890],ETHW[0.000003514187890],EUR[0.000000018978263],FRONT[1.000000000000000000] |
| 04334541 | [0],GALA[0.004723400000000],HXRO[1.000000000000000000],KIN[21.000000000000000000],MATH[1.000000000000000000],PSG[0.001485160000000],RSR[1.000000000000000000],SPELL[0.163617580000000],UBXT[3.000000000000000000],USD[0.000000063374614],USDT[0.000000073842904],XRP[0.000809359397560] |
| | COPE[0.010000000000000000] |
| 04334543 | NFT (346442115939180899)[1],NFT (470275635995174909)[1],NFT (487404309490011141)[1],USD[0.986206040000000] |
| 04334548 | LTC[0.000000017914636],NFT (399969835183133096)[1],NFT (419734614107839934)[1],NFT (480883845086945733)[1],USD[0.000001304493768] |
| 04334554 | BNB[0.000256253000000000],USD[0.000027042700757],USDT[0.000000039811521] |
| 04334556 | TRX[0.397990000000000000],USDT[0.159284379000000000] |
| 04334563 | EUR[50.050859640000000000],LUNA2[0.000150923847000],LUNA2_LOCKED[0.000352155643000],USD[0.667402242636576],USTC[0.021364000000000] |
| 04334564 | USDT[0.000000087500000] |
| 04334565 | BAT[0.000000010000000],BNB[0.000000028610181],LUNA2[0.000000024200000],LUNA2_LOCKED[0.135727532300000],MATIC[0.000000004290000],NFT (532857555924407131)[1],NFT (553702281782749348)[1],SOL[-0.000000002569600],TRX[0.443177371488878],USD[0.000000001472239],USDT[0.000000031876940] |
| 04334576 | BNB[0.000000039989600],MATIC[0.000000089541000],TRX[0.000000003447840],USD[0.000000024030079],USDT[0.000000004839038] |
| 04334577 | CEL[0.393897882053456],LUNA2[0.000000665410329],LUNC[0.014489449200000],TRX[0.007770000000000],USD[0.728024786126635],USDT[33.428606608047561] |
| 04334579 | USD[0.075235042000000] |
| 04334580 | BRZ[4.669837350000000000],DOGE[49.461626740000000000],ETH[0.000000004000000],LUNC[0.000000025690000],SOL[0.000000003725000],USD[1.104054021890296000000] |
| 04334581 | BTC[0.017394874000000],DOGE[0.091277700000000],ETH[0.000267410000000],ETHW[0.000267410000000],EUR[0.000000037355302],FTT[0.264428296128424],GMT[6.064279160000000],LUNA2[0.656021021900000],LUNA2_LOCKED[1.476509375000000],LUNC[250.008817920000000],MANA[5.998860000000000],RUNE[10.857794031023096],SAND[19.217442740000000],USD[38.335188859226883] |
| 04334590 | COPE[0.010000000000000000] |
| 04334591 | BNB[0.000000016151633],ETH[0.000000003000000],MATIC[0.000000006567207],SOL[0.000000004784891],USDT[0.000021874712047] |
| 04334593 | USDT[10551.678535490000000] |
| 04334595 | AKRO[7.000000000000000],BAO[21.000000000000000],BTC[0.000004100000000],DENT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000002900000000],ETHW[0.000019400000000],EUR[0.000353971302426],FRONT[1.000000000000000],KIN[17.000000000000000],LUNA[0.011553256340000],LUNA2_LOCKED[0.026957598130000],LUNC[2518.734382980000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[9.000000000000000],USD[0.169316762890512],USDT[0.000000040226294] |
| 04334600 | USDT[0.000000009784085x] |
| 04334601 | BRZ[344.000000000000000] |
| 04334606 | AVAX[20.770231786875984],BAO[11.000000000000000],CRO[3921.967485590000000],DENT[3.000000000000000],DOT[88.218166620000000],EUR[700.000000137550371],FIDA[1.012932210000000],KIN[10.000000000000000],MATIC[48.539712150000000],NEAR[21.258018300000000],REEF[87.727945200000000],RSR[1.000000000000000] |
| 04334607 | GOG[388.447063760000000],USD[0.985141002598386x] |
| 04334619 | APE[3.614248470000000],BNB[0.921514980000000],BTC[0.056476167000000],ENJ[83.545117120000000],ETH[0.917732700000000],ETHW[0.835122550000000],FTM[371.653366980000000],FTT[11.094906280000000],GALA[396.912403310000000],GMT[36.583712370000000],MANA[43.814589660000000],MATIC[110.104218430000000] |
| 04334624 | SOL[0.004435030000000],USDT[0.009425824000000] |
| 04334633 | BNB[0.000005200000000],SOL[0.000000100000000],TRX[0.000000025665612],USD[0.000961043120920xx],USDT[0.000000081948237] |
| 04334636 | USDT[0.000021953082413] |
| 04334637 | USD[0.060355663900000],USDT[0.008876502350000] |
| 04334639 | BTC[0.000982394000000],LTC[0.000000082720000],TRX[0.007770000000000],USD[0.000000115469952],USDT[22.935625006652801] |
| 04334642 | GBP[0.000000501603973],USD[0.000000120980964] |
| 04334643 | ETH[0.000000060478870],FTT[0.031157400000000],MATIC[0.000000007082000],NFT (333869659484865843)[1],NFT (448786704788198497)[1],SOL[0.000000007876795],TRX[0.000060600000000],USD[0.000001220720781],USDT[7.015462480218171] |
| 04334649 | BNB[0.000000050497886],FTM[0.000000004275800],MATIC[0.132015854299556],USD[0.000000068551500] |
| 04334653 | USD[0.050000000000000] |
| 04334654 | AKRO[4.000000000000000],ALGO[139.539429150000000],APE[21.359137310000000],BAO[7.000000000000000],BTC[0.001913840000000],CRO[345.685756820000000],DENT[1.000000000000000],ENJ[202.643447960000000],ETH[0.022274000000000],ETHW[0.022000200000000],KIN[10.000000000000000],MANA[32.084527670000000] |
| 04334659 | USD[0.058745493000000] |
| 04334663 | LUNA2[0.001646826787000],LUNA2_LOCKED[0.003842595836000],LUNC[35.860000000000000],USD[0.027921982713052x],USDT[0.000000009303240] |
| 04334664 | FTT[0.082630167846020],USD[0.009547289665000x] |
| 04334668 | USDT[1.129743269750000x] |
| 04334674 | ATOM[10.823437500000000],AVAX[2.494758510000000],BTC[0.046044100000000],DOT[13.110363000000000],ETH[0.536491670000000],ETHW[0.536491670000000],EUR[0.002174779661x],LINK[17.895481170000000],PERP[13.952993630000000],RSR[5139.118490990000000],SHIB[483091.787439610000000],SOL[1.927189930000000] |
| 04334677 | USD[362.083150900000000] |
| 04334678 | BNB[0.009145000000000],BTC[0.024097986000000],DFL[25420.000000000000000],DOGE[1132.784730000000000],ETH[0.093000000000000],ETHW[0.093000000000000],GMT[400.000000000000000],LUNA2[2.992029808000000],LUNA2_LOCKED[9.981402885000000],LUNC[651520.790000000000000],SHIB[15697017.000000000000000] |
| 04334681 | LUNA2[0.005298300189000],LUNA2_LOCKED[0.012362700440000],USDT[1.211218000000000],USTC[0.750000000000000] |
| 04334695 | APE[51.088533000000000],BTC[0.131774958000000],ETH[1.955628360000000],LUNA2[0.110685399600000],LUNA2_LOCKED[0.258265932500000],LUNC[24101.978808409200000],SOL[96.901121090000000],USD[7020.873135108958570],USDC[3000.000000000000000] |
| 04334706 | FTT[150.290500000000000],LUNA2[0.000000343578768],LUNA2_LOCKED[0.000000801683791],LUNC[0.007481500000000],NFT (302085015991955398)[1],TRX[0.000777000000000],USD[0.000000087325524],USDT[12.347230821176540] |
| 04334708 | ETHW[1.366000000000000],FTT[59.300000000000000],LUNA2[1.655986360000000],LUNA2_LOCKED[27.197301500000000],TRX[3.012849000000000],USDT[22984.752644203636590] |
| 04334712 | GST[0.003089110000000],SOL[17.914514185635179B],USD[0.053602366675347] |
| 04334713 | BTC[0.000000004000000],ETHW[0.020993160000000],EUR[0.000000046077468],LUNA2[0.695209896700000],LUNA2_LOCKED[1.622156426000000],USD[141.329084272753195],USDT[0.000000102340763] |
| 04334720 | CRO[20720.502857300000000],DAI[3.000000000000000],ETH[0.570420220000000],ETHW[0.000000041191577],LUNA2[1.631616808000000],LUNA2_LOCKED[3.805037665000000],SAND[0.527088770000000],SRM[3443.088982530000000],SRM_LOCKED[34.186769780000000],USD[42408.517284568198107] |
| 04334724 | BTC[0.000591900000000],BULL[116.248807620000000],CRV[67.000000000000000],ETHBULL[969.270000000000000],EUR[0.500000000000000],USD[0.000914363300000],USDT[9082.572112140000000] |
| 04334731 | TRX[0.000777000000000],USD[233.489700062052979G],USDT[137.404159033811139958] |
| 04334736 | BAT[1.000000000000000],EUR[0.000000089647131],LUNA2[1.557548081000000],LUNA2_LOCKED[3.505484526000000],LUNC[5.194201000000000],USD[0.000000033078272],USDT[3061.168226617493129] |
| 04334737 | ENJ[2.146049250000000],USD[0.100000001472895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04334739 | AVAX[-0.000000000012779900],BNB[0.0000000050463960],HT[0.000000000007955900],MATIC[0.00000000024062596],TRX[0.000000053363593],USDT[10.2600859326264859] |
| 04334740 | BTC[0.0471905600000000],ETH[0.627000000000000],ETHW[0.627000000000000],SOL[8.290000000000000],USD[1.625786077500000000] |
| 04334745 | EUR[0.000000098143600],NFT[30228319469051404],[1],NFT[31420029874533857],[1],NFT[32996124263880350],[1],TRX[1.000000000000000000],USDT[0.758333940000000000] |
| 04334751 | NFT[34002940553163702],[1],NFT[49178675832575855],[1],NFT[53081251110224402],[1],NFT[54005560763131542],[1],USD[34.188135690000000000],USDC[2000.000000000000000000],USDT[744.187283100000000000] |
| 04334752 | USDT[0.900000000000000000] |
| 04334755 | USDT[0.006351662250000000] |
| 04334757 | ATLAS[1.800000000000000000] |
| 04334758 | BTC[0.0000459200000000],USD[13046.445742101689554],USDT[0.0000000050381016] |
| 04334761 | NFT[37806705831859494],[1],NFT[54144907793248593],[1],NFT[55663106224554769],[1],USDT[0.456101250000000000] |
| 04334764 | USD[0.020482640100000000],USDT[100.270000000000000000] |
| 04334771 | ETH[0.278946990000000000],ETHW[0.278946990000000000],TRX[0.352969000000000000],USDT[2.545181090550000000] |
| 04334772 | TRX[0.000906000000000000] |
| 04334775 | TRX[0.000777000000000000],USD[0.000000037066204],USDT[0.0000121417950353] |
| 04334780 | ETH[0.013897760000000000],ETHW[0.050000000000000000],HNT[20.000001862569050592],USD[2.032185758500000000] |
| 04334782 | APE[0.079727000000000000],BTC[0.0026994870000000],GAL[0.094509000000000000],LINK[20.796048000000000000],LUNA2_LOCKED[0.000000019405859],LUNC[0.00181100000000000000],NFT[33777320922473242],[1],NFT[43360891350941635],[1],NFT[52701922125563183],[1],NFT[54391821703342097],[1],SAND[177.966180000000000000],USD[1.172577723845993],USDT[12.795985017397679],YFI[0.000094490000000000] |
| 04334784 | USDT[0.000303084960752] |
| 04334785 | USDT[0.000000198604216] |
| 04334789 | BTC[0.0000997218981110],FTM[-20.744451490772308],USD[-58.036245824831062],USDT[99.200000000000000000] |
| 04334792 | TRX[3.000000000000000000] |
| 04334793 | AVAX[0.000000007398550],ETH[0.000000035484200],SOL[0.008812200000000000],TRX[0.000000085769886],USD[1050.530878013768147],USDT[0.761135339744924] |
| 04334795 | ATLAS[1.800000000000000000] |
| 04334797 | USDT[1.000000000000000000] |
| 04334803 | TRX[0.000001000000000000] |
| 04334806 | DOGE[197.981570000000000000],JPY[1.205616875000000],USD[15.0965427042500000] |
| 04334807 | BTC[0.0003092600000000],EUR[0.000032150000000],USD[0.138929855854252] |
| 04334820 | BAO[1.000000000000000000],BTC[0.0157351150000000],ETH[0.046037950000000000],ETHW[0.045462970000000000],LUNA2[0.788870692093480],LUNA2_LOCKED[1.840698281218120],LUNC[171778.254074113840000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[54.409206388045491] |
| 04334823 | USD[894.208929131169981300000000] |
| 04334832 | BTC[0.0000000049750867] |
| 04334833 | USDT[0.000000069193320] |
| 04334834 | SHIB[220305.992547900000000000] |
| 04334836 | TRX[0.007209000000000000] |
| 04334837 | USD[7.310000000000000000] |
| 04334839 | BTC[0.000000080273740],USD[0.000000050000000] |
| 04334840 | TRX[0.518960000000000000],USD[62.385322851225000],XPLA[70592.926900000000000000] |
| 04334852 | ATLAS[1.800000000000000000] |
| 04334853 | BTC[0.0000048600000000],USD[-0.000041710980299],USDT[0.0000000023917074] |
| 04334856 | USDT[0.685818960432945600] |
| 04334862 | AKRO[1.000000000000000000],TONCOIN[16.927597900000000000],USD[0.0000000119161838] |
| 04334867 | USD[0.759486952000000000],USDT[0.007660000000000000] |
| 04334869 | COPE[0.010000000000000000] |
| 04334875 | BRZ[0.000000036069705],LUNC[0.000000069513846],USD[4.638028195838037],USDT[0.0000000090597881] |
| 04334877 | APE[51.000000000000000000],LUNA2[0.114417141400000],LUNA2_LOCKED[0.266973330000000],LUNC[24914.573439235377800],NEAR[82.000000000000000000],SOL[249.655709696475310],USD[10501.697324022355064],USDC[2000.000000000000000000],USDT[0.0000000094042799] |
| 04334884 | BRZ[1.000000000000000000],BTC[0.000054610000000],USD[-0.776615292179891] |
| 04334885 | FTT[1356.336028990000000000],NFT[29086008799655500],[1],NFT[29561263151684825],[1],NFT[32948105210253786],[1],NFT[34326107246060281],[1],NFT[40156702583434916],[1],SRM[5.990092520000000],SRM_LOCKED[90.729907480000000],USD[1.377800000000000000],USDT[0.0000000092241315] |
| 04334886 | ATLAS[1.800000000000000000] |
| 04334896 | LTC[0.000000080000000] |
| 04334899 | ETH[0.000998100000000],ETHW[0.000998100000000],USD[0.007413252330000],USDT[1.106000000000000000] |
| 04334903 | BAO[1.000000000000000000],ETH[0.013860600000000],TRX[0.000012000000000],USDT[0.0000063023782596] |
| 04334906 | SOL[-0.545664771600000],USDT[3.860000000000000000] |
| 04334908 | ETH[0.0000000776737000],TRX[0.000035000000000],USD[0.0000171776509170] |
| 04334914 | ATLAS[1.800000000000000000] |
| 04334918 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT[40051676872992934],[1],NFT[46123045663757746],[1],NFT[49148126673933312],[1],NFT[49197589091435159],[1],NFT[52564352964253394],[1],TRX[0.919907000000000000],USD[0.0000110759793751],USDT[0.000000003800000] |
| 04334921 | FTT[22.236958040000000],USD[4.311824955000794],USDT[3.362100000000000000] |
| 04334923 | APT[0.0000657000068692],BNB[0.0000000684832140],GENE[0.000000009160000],MATIC[0.000000057600000],SOL[0.0000000275407380],TRX[0.000000058299505],USD[0.0019029166677226],USDT[0.1600060621652417] |
| 04334925 | BUSD[1032.458724320000000],DENT[1.000000000000000000],EUR[0.008144527571355],FIDA[1.000000000000000000],USD[0.008082042923690],USDT[0.0000009504242569] |
| 04334932 | COPE[0.010000000000000000] |
| 04334934 | BTC[0.0003404559314180],USD[0.077094470000000],USDT[0.0002805396909948] |
| 04334943 | MATIC[2.000000000000000000],TRX[0.547377000000000],USD[11.985204839625000],USDT[1.918187831237500000] |
| 04334944 | SOL[0.000001000000000],USDT[0.0130262615000000] |
| 04334951 | ADABULL[0.695068000000000000],BEAR[781.040000000000000000],BTC[0.0015996940000000],BULL[0.0003769760000000],ETH[0.0016993340000000],ETHBULL[0.0000000060000000],ETHW[0.0016993340000000],FTT[0.0998200000000000],GMT[2.999460000000000000],PAXG[0.0000997660000000],USD[2.2151196731066023],USDT[0.000000082703300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04334952 | ATLAS[1.80000000000000000] |
| 04334958 | NFT (31497961560535766‌9)[1],NFT (3183930011700536‌50)[1],NFT (3400314743454629‌590)[1],NFT (4794166901699727‌22)[1],NFT (5174097735732044‌76)[1],TRX[0.7450120000000000‌0],USD[2374.2703101000000‌000],USDT[0.0000000125743400] |
| 04334965 | COPE[0.010000000000000000] |
| 04334967 | ALGO[0.000000000923368‌16],BNB[0.0028752610600468‌8],CRO[0.0000000002767445],‌ETH[0.0000000036407800],‌HT[0.0000000025923000],M‌ATIC[0.0000000006553361],NFT (3669798722791298‌83)[1],NFT (458990875918438483)[1],NFT (5162377347093625‌88)[1],SOL[0.0000000026200140],TRX[0.0000190000000000000],USD[0.0021118760000000],USDT[0.0000000037949287] |
| 04334994 | SOL[0.005741930000000000],USDT[0.0000000097500000] |
| 04334998 | AVAX[0.1423205200000000‌00],AXS[0.234864910000000‌0],BNB[0.0645380600000000‌00],BTC[0.0014689200000000‌00],ETH[0.0084076000000000‌00],ETHW[0.0082980800000000‌00],EUR[0.1239690153178778],‌FTM[8.5354592800000000‌00],FTT[0.2567417300000000‌00],GALA[0.0007844800000000‌00],KIN[3.0000000000000000‌00],LUNC[0.0001228000000000‌00],SAN[2.6796409493540741],SOL[0.0346321412580000],TRX[2.0000000000000000] |
| 04335002 | USD[1.555000000000000000] |
| 04335005 | BTC[0.013930000000000000],SOL[0.0000000072553000] |
| 04335006 | COPE[0.010000000000000000] |
| 04335007 | FTT[802.9000000000000000‌0],LTC[0.0044276300000000‌0],MATIC[0.6059024800000000‌0],NFT (2988438427873019‌91)[1],NFT (3296928315768295‌08)[1],NFT (4341261406526840‌76)[1],TRX[0.0001630000000000000],USD[0.0033534822665898],USDT[0.5610596095098296] |
| 04335008 | ETH[0.000000016356940‌9],EUR[0.0000003314514‌6],USD[0.0000000164485533],USDT[0.0000000126317‌15] |
| 04335030 | TRX[0.000835000000000000],USD[0.0099665812000000],USDT[0.4200001625200012] |
| 04335034 | NFT (3086246658425254‌51)[1],NFT (3604594737011849‌46)[1],NFT (4574206638491075‌51)[1],NFT (5022076203260500‌44)[1],NFT (5144065156436755‌98)[1],TRX[0.0007770000000000],USDT[0.2360000000000000] |
| 04335038 | USD[0.000000002648829‌0],USDT[0.1030979900000000] |
| 04335040 | TRX[0.403901000000000000] |
| 04335048 | USD[0.008598267290‌0000] |
| 04335051 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000000112141190] |
| 04335052 | BAO[1.000000000000000‌000],KIN[3.000000000000000‌000],RSR[1.000000000000000‌000],TRX[2.0007770000000000],UBXT[5.0000000000000000],USD[0.0000000104138287],USDT[0.0000000058265389] |
| 04335060 | GOG[5448.464600000000000000],USD[0.0119891250000000] |
| 04335069 | LTC[0.000001200000000] |
| 04335094 | USD[731.705163510000000‌0] |
| 04335108 | USD[0.000000000882943‌0] |
| 04335118 | APT[23.9952000000000000‌0],USD[11238.8498925025000000] |
| 04335120 | BNB[0.000000007201329‌6],SOL[0.000000003361‌1100],TRX[0.0089690000000000‌00],USD[0.0000000054807611],USDT[0.0000000102651974] |
| 04335124 | USD[0.005898968485‌0000] |
| 04335134 | SOL[0.000857480000000‌00],USDT[0.0484962275000000] |
| 04335143 | APT[0.000000000625‌1000],SOL[0.0000570520000000],TRX[0.0000110000000000] |
| 04335146 | TRX[154.0198534200000000],USDT[300.0000000003644552] |
| 04335150 | ETH[0.000000007193‌1800] |
| 04335166 | USD[0.000000002249‌2962] |
| 04335178 | BNB[0.000000042121010‌0],HT[0.0000000088528400],‌TRX[0.0007770025385330],USD[0.0000023465048560],USDT[0.000002485875‌8810] |
| 04335185 | BTC[0.0000052276033800],ETH[0.0005054000000000],‌ETHW[0.0005054000000000],USDT[1.0294570765000000] |
| 04335198 | AKRO[1.0000000000000000‌00],BAO[1.000000000000000‌0],ETH[0.0000019700000000],ETHW[0.0000019700000000],KIN[3.0000000000000000‌00],TRX[4.0000000000000000‌00],UBXT[1.0000000000000000‌00],USD[0.0000000010132293],XRP[1765.3844041900000000] |
| 04335199 | BNB[0.0000000055576‌42],ETH[0.0000000029875692],NFT (3267500604935665‌67)[1],USD[0.0000012351756112],USDT[0.0000000074741850] |
| 04335213 | TRX[0.000780000000000‌0],USDT[1.6211607200000000] |
| 04335216 | SRM[1.4771729600000000‌00],SRM_LOCKED[10.7628270400000000],USD[0.0065576996100000],USDT[0.0000000050000000] |
| 04335231 | ETHW[0.003970320000000‌000],USDT[4.6223833624579992] |
| 04335248 | BTC[0.0000080313042500],SOL[0.0000040000000000],USD[0.3309840225000000] |
| 04335264 | ETH[0.000000009653100] |
| 04335265 | DOGE[167.7358936264423664],USD[0.0000000045106010] |
| 04335267 | NFT (4508870160583631‌92)[1],NFT (5513056087970534‌29)[1],USD[0.0000000051118810] |
| 04335274 | BUSD[193.7750691900000000],LUNC[0.0000000061084201],USD[0.0000000029291879] |
| 04335282 | USD[0.000000107135537],USDT[0.0010000039138200] |
| 04335284 | BNB[0.000000035520400],ETH[0.0000000067671000],NFT (3599080033932993‌50)[1],NFT (3628186443634574‌76)[1],NFT (3813463956835999‌96)[1],NFT (4448450830424144‌74)[1],NFT (5021567627353749‌14)[1],NFT (5242871427882114‌30)[1],NFT (5569389886641207‌80)[1],SOL[0.0000000053755600],TRX[0.0007820000000000] |
| 04335299 | USD[30.000000000000000] |
| 04335303 | ANC[0.0000000686109904],BCH[0.0000000044821091],BTC[0.0000000072185031],ETH[0.0000000092241560],LTC[0.0000000051892348],PEOPLE[0.0000000060000000],RUNE[0.0000000083232429],SOL[0.0000000050159116] |
| 04335308 | BTC[0.0000007376152‌0],LUNA2[0.0000000373551383],LUNA2_LOCKED[0.0000000871619892],LUNC[0.0081341650000000],SOL[0.0000000046117474],USD[0.0007826014289595],USDT[0.0100458315367901] |
| 04335314 | ATOMBULL[5718.8560000000000000],DOGEBULL[20.4959000000000000],LINKBULL[1569.6860000000000000],MATICBULL[814.8370000000000000],USD[0.0223476100000000],USDT[0.0000004234146105],XRPBULL[35292.9400000000000000] |
| 04335324 | USD[0.000000000000000000] |
| 04335328 | NFT (3411194712749222‌87)[1],NFT (3609531799447036‌23)[1],NFT (5296266571636319‌20)[1],TRX[0.1462560000000000],USD[1.6528794580750000] |
| 04335340 | COPE[0.010000000000000000] |
| 04335347 | USDT[0.120000000000000] |
| 04335348 | ATOM[0.0076360000000000],ETH[0.0035235958120800],TRX[0.0016010000000000],USD[0.0000016566091060],USDT[0.0000000066514091] |
| 04335351 | USDT[11.000000000000000] |
| 04335369 | USD[0.179545473155‌0000] |
| 04335370 | USD[25.000000000000000] |
| 04335372 | ETH[0.000000007477600] |
| 04335376 | EUR[0.000000009774515‌2] |
| 04335400 | DENT[92.7040000000000000],TRX[0.0000040000000000],USD[704.5066467348240910],USDT[0.0000000070599856] |
| 04335409 | BNB[0.000389225278600],MATIC[0.0000000018840000],SOL[0.0000000005968700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04335428 | USD[0.0000000526333900] |
| 04335438 | USD[30.0000000000000000] |
| 04335440 | TRX[0.0131630000000000],USD[302.0927983000000000],USDT[0.0000000165846832] |
| 04335451 | USDT[0.0000000064391545] |
| 04335452 | BTC[0.0000425200000000],USDT[0.9598808000000000] |
| 04335455 | BAO[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000063665171] |
| 04335469 | ATLAS[0.0000000512430000],ETH[0.0000000033397400],GMT[0.0000000026000000],GST[0.0000000045871700],TRX[0.0007790000000000],USD[0.0000000066172375],USDT[0.0000026493083932] |
| 04335479 | BRZ[2.2902006400000000],USD[0.1360481460164000] |
| 04335532 | BTC[0.0000507900000000],EUR[6.5985900800000000] |
| 04335533 | BTC[0.0000346404674375],ETH[0.0079984800000000],ETHW[0.0079984800000000],TONCOIN[0.0240000000000000],USD[0.0000000005000000] |
| 04335580 | MATIC[0.0000000083416840] |
| 04335590 | SOL[0.0050648900000000],USD[0.0000000000244096],USDT[0.2603046440000000] |
| 04335592 | TRX[0.0187340000000000],USD[0.0000001335069934] |
| 04335601 | USD[0.0000006884776029] |
| 04335602 | FTT[25.0000000000000000],USD[0.3861572971728996],USDT[0.0000000092987768] |
| 04335607 | BNB[0.0000000010893310],BTC[0.0000000000886254],SOL[0.0000000100000000],TRX[0.0000020030639024],USDT[0.0000000018940984] |
| 04335637 | USD[0.0000000015796784] |
| 04335640 | USD[0.0000000057500000] |
| 04335643 | APT[0.0000000074284600],ETH[0.0000000089659000],FTT[0.0047703158119254],NFT (510192013205198791)[1],USD[0.0000000104273418],USDT[0.0000000124577818] |
| 04335647 | BNB[0.0000000001487500],SOL[0.0000000054236600],TRX[0.0000010068056115] |
| 04335651 | USD[6.3310369476640000],USDT[0.1028019900000000] |
| 04335658 | TRX[0.0007780000000000],USD[0.0000000037500000] |
| 04335676 | BNB[0.0000000099977554],TRX[0.0000000100000000] |
| 04335693 | SOL[0.0000000100000000],TRX[0.0000000894049918],USDT[0.0000000103356533] |
| 04335695 | BRZ[0.0049217000000000],USD[0.0000000098993946] |
| 04335754 | ETH[0.0000000010107000],USD[0.0035800720619349] |
| 04335756 | NFT (389867691219468720)[1],NFT (521010160364955746)[1],NFT (543770844239084519)[1],USD[0.0000000051118810],USDT[0.0050777000000000] |
| 04335792 | BTC[0.0000000030000000],EUR[1.8469921590000000] |
| 04335809 | TRX[0.0000000183373582] |
| 04335820 | USD[25.0000000000000000] |
| 04335824 | USD[27.7019253300000000] |
| 04335840 | DOT[51.0640699200000000],ETH[1.0871829800000000],ETHW[1.0871829800000000],USD[-0.2483909090000000],USDT[0.0000042885116450] |
| 04335841 | NFT (483963655183699513)[1],NFT (541630579733558026)[1],USDT[382.0377774600000000] |
| 04335858 | USDT[0.0000000049719664] |
| 04335859 | BTC[0.0005353800000000],MATIC[0.0000000002226293],USD[0.0003062647933360],USDT[30249.5878515497326096] |
| 04335882 | BNB[0.0000000032013300],NFT (373568638718645796)[1],NFT (375701627262190698)[1],NFT (496762472214081701)[1],SOL[0.0000000010250987],TRX[0.5000000000000000],USD[0.0000000001577960] |
| 04335896 | FTM[0.0000000000000000],PAXG[0.0000563800000000],USD[0.0000000667285259],USDC[111.8118972300000000] |
| 04335905 | BNB[0.0000000088956104],BRZ[0.0043518765723552] |
| 04335923 | SOL[0.0080132400000000],USD[0.0070335965000000] |
| 04335984 | BTC[0.0000616316422750],FTT[26.1056495700000000],RUNE[12.8000000000000000],USD[5663.5629028049542613],XRP[290.6058859700000000] |
| 04336024 | BTC[0.0047494838704721],ETH[0.0000000100000000],ETHW[0.0381318274774793],TRX[0.0009540000000000],USD[4731.8275574318107123],USDT[3282.0551488828699163] |
| 04336030 | BRZ[0.0000000076471102],ETH[0.0159903352464762],ETHW[0.0002235335115622],FTT[0.0000000085997158],USD[0.0000073295668850],USDT[0.0000000012561650] |
| 04336047 | BNB[0.0000000018329800],ETH[0.0000000057640600],FTT[0.0000000316210800],SOL[0.0000000065993500],TRX[0.0000000044888657 0],USD[0.0000020242403169],USDT[0.0000000231079474] |
| 04336050 | ETH[0.0010218000796400],ETHW[0.0678490000796400],NFT (304301973367101426)[1],NFT (426180024048173602)[1],SOL[0.0048114715605000],TRX[0.0496000600000000],USD[0.0000000962425103],USDT[0.6433572008000000] |
| 04336092 | CRO[0.0000000393670060],FTT[0.0000000111138370],MSOL[0.3290400207038754],STETH[0.0000000019327826],USD[0.0000001133074231] |
| 04336104 | BNB[0.0000000100000000],ETH[0.0000000078576000],USDT[0.0000000014702784] |
| 04336128 | ETH[0.0118075300000000],ETHW[0.0118075300000000],USDT[4.7746000000000000] |
| 04336136 | USD[3.7328383291711341],USDT[0.0000000035875284] |
| 04336137 | ATLAS[1039.6680000000000000],USD[0.1520389528000000],USDT[0.0081300000000000] |
| 04336142 | BTC[324.5109474400000000],DAI[5001.2793104399640000],ETH[34.7800000000000000],ETHW[34.8300000000000000],TRX[0.0007770000000000],USD[-4344405.4893099457224314] |
| 04336146 | USD[10.0000000000000000] |
| 04336152 | USD[165.8582708920000000000000000] |
| 04336153 | NFT (369919388051163047)[1],USD[0.0000000008829430] |
| 04336157 | ETH[0.0009627600000000],LUNA2[0.0012711469880000],LUNA2_LOCKED[0.0029660096390000],MATIC[9.0000000000000000],NFT (366310136222229680)[1],NFT (438106074445474781)[1],NFT (516116678911508677)[1],NFT (546262359588222854)[1],NFT (566008375651039400)[1],NFT (568419812597359105)[1],USD[0.0152971719496188],USD[0.0000000069147755],USTC[0.1799370000000000] |
| 04336158 | USD[0.0006462200000000],USDT[0.0000000153955408] |
| 04336162 | ETH[2.2285881200000000],EUR[34.7884373771545474],KIN[1.0000000000000000] |
| 04336178 | BTC[0.0030000000000000] |
| 04336180 | BTC[0.0002847470000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.8324674711532922],USDT[0.0000000075989838] |
| 04336183 | SWEAT[36.4137542100000000],USD[1.0537045684566404],USDT[0.0000000099292612] |
| 04336193 | ETH[0.0047847226290000],ETHW[0.0047299626290000],SOL[0.2670626549778080],USD[0.0004683055130288] |
| 04336215 | GBP[0.0000000024961720],USD[0.0000000015483192],USDT[0.0000000172072576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04336226 | AKRO[3.00000000000000],ALPHA[1.00000000000000],BAO[18.00000000000000],BNB[0.00000000068239711],BTC[0.00000000096040000],CHZ[1.00000000000000],DENT[6.00000000000000],DOGE[1.00000000000000],ETH[0.00000191795535582],ETHW[0.00000095535582],EUR[0.0164260674246832],KIN[6.00000000000000],REN[0.01173979000000000],RSR[3.13634975600000000],SOL[0.00006708000000000],TRX[6.00000000000000],UBXT[4.00000000000000],USDT[0.00000000091243159] |
| 04336260 | USDT[1.59618578388000000] |
| 04336261 | USD[-0.65564741432000000],USDT[1.34188448300000000] |
| 04336298 | BUSD[296.35373235000000000],USD[9.01423461393537750],USDT[0.00000005760874] |
| 04336304 | USD[0.00031452246831381] |
| 04336311 | SOL[0.00000001000000000],USD[0.00004739171336400] |
| 04336313 | USD[-0.00437006338064465],USDT[0.00565900000000000] |
| 04336332 | TRX[0.17286600000000000],USDT[2.76668735850000000] |
| 04336341 | GMT[0.09225615000000000],USDT[1.00000000000000000],USD[1474.97127261604574360],USDT[0.00000001623600483] |
| 04336352 | BNB[0.03851089000000000],BTC[0.00066457322240000],DOT[107.40000000000000000],ETH[1.00300000000000000],USD[1.44883635864087800] |
| 04336357 | AKRO[4.00000000000000],BAO[7.00000000000000000],BTC[0.22026841000000000],DENT[7.00000000000000000],ETH[1.11598366000000000],ETHW[0.00008740000000000],EUR[6883.55094245809466844],KIN[12.00000000000000000],MANA[107.46720044000000000],MATIC[71.06521234000000000],SAND[70.60990620000000000],TOMO[1.00775060000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000] |
| 04336362 | BAO[1.00000000000000000],ETH[0.00000000267100000],MATIC[0.00000000753700000],NFT[450587454419727135][1],NFT[461943120552621209][1],NFT[570094102547744341][1],NFT[572575805614767139][1],TRX[1.00000000000000000],USD[0.00001436373371587] |
| 04336378 | APE[0.00012846000000000],BTC[0.00000000700000000],CRO[918.20769849000000000],ETHW[0.03365431000000000],NFT[397377735534740280][1],NFT[449389876908842531][1],NFT[504333418606879432][1],NFT[537349714650296452][1],NFT[560225232654816711][1],TRX[0.00165500000000000],USD[0.00055313629000000],USDT[0.02576800310287709] |
| 04336381 | USD[0.01436676833750000],XRP[0.32626200000000000] |
| 04336383 | BAO[1.00000000000000000],NFT[500715021871940582][1],TRX[267.69376700000000000],USD[0.15614653830174119],USDT[700.00000006593571198],XRP[0.00000001000000000] |
| 04336384 | USDT[0.00000007000000000] |
| 04336393 | USD[0.06654605000000000],USDT[9.00000000000000000] |
| 04336408 | BRZ[0.00722618537328671],BTC[0.00000707360158880],CHZ[9.99810000000000000],ETH[0.00130534956986680],ETHW[0.01133896836315541],FTM[0.00000005404128 1],FTT[0.00008262749575990],GALA[9.99620000000000000],LINK[0.09963431449137 56],LUNA2[0.00242103029600000],LUNC[0.00779908000000000],MANA[0.99924000000000000],SOL[0.00000005043541 1],SPELL[96.16200000000000000],SXP[0.00000006347435 8],USD[-2.1858608153485740],USDT[0.00655043264403741],YGG[1.00000000000000000] |
| 04336409 | BNB[0.00937122000000000],BTC[0.00008578800000000],BUSD[7.08000000000000000],ENJ[5.00000000000000000],ETH[0.00481038000000000],ETHW[0.47191077000000000],USD[1853.25980833744 71576],USDT[0.00000007196067 2] |
| 04336412 | SOL[0.00000012000000000],USD[0.00000761308675 36] |
| 04336424 | BEAR[160218.1800000000000000],BTC[0.02363906400000000],BULL[5.36889027900000000],ETHBULL[327.93711000000000000],LUNA2[0.02788575104000000],LUNA2_LOCKED[0.06506752440000000],LUNC[6072.18100000000000000],TRX[0.00002000000000000],USD[2193.34573932304315 20],USDT[0.00000007601570 0] |
| 04336432 | AVAX[0.00000009820000000],ETH[0.00000037000000000],FTM[0.00000003660000000],MATIC[0.00000004625000000],NEAR[0.00000000860000000],NFT[369537736260840003][1],NFT[401975445295600769][1],NFT[450596397605636341][1],USD[0.00000237481 0980] |
| 04336453 | SOL[0.00000001000000000],USD[0.00000883048454 56796] |
| 04336467 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000009500000000],KIN[4.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000664559964244] |
| 04336493 | USD[6.88428997175000000] |
| 04336500 | EUR[0.84589600018617940],TRX[0.31093600000000000],USD[19390.4367955984885893],XRP[100.43579141000000000] |
| 04336521 | INDI[5444.51161609000000000],USD[0.49768839704227 52] |
| 04336522 | USD[0.00000011866900000],USDT[0.00000005472293 4] |
| 04336536 | BTC[0.00134696000000000],USD[0.00020290116373 91] |
| 04336547 | SOL[0.00000001000000000],USD[0.00000857208288575] |
| 04336552 | NFT[450221993915636914][1],USD[0.63406916961000000],USDT[0.00174752440000000] |
| 04336567 | USD[25.00000000000000000] |
| 04336568 | USD[0.00253381000000000] |
| 04336590 | USD[0.00000448366632552] |
| 04336600 | FTT[0.00000000696800],SOL[0.00000010639430 0],TRX[0.00000000214508 67],USD[0.00000004857889 2],USDT[0.00000000842081 17] |
| 04336622 | USD[0.00000002000000000] |
| 04336637 | TONCOIN[13.00000000000000000] |
| 04336642 | BTC[0.00000470943095 36],USD[0.00000001269693 3] |
| 04336645 | BNB[0.00000002148910 0],BTC[0.00000000778553 6],LUNA2[0.00000041514179 6],LUNA2_LOCKED[0.00000009686641 90],LUNC[0.00903980000000000],SOL[0.00000000244449 02],TRX[0.00002600000000000],USD[0.00126299491410 55],USDT[0.00028140736214 00] |
| 04336647 | BNB[0.00000001000000000],ETH[0.00000002593540 8],USDT[0.00000004114088 1],WAVES[0.29482091000000000] |
| 04336653 | LOOKS[0.98380000000000000],MSTR[0.00492800000000000],USD[0.00992199250000000],USDT[82.75000000000000000] |
| 04336663 | BNB[0.00000005649907 04] |
| 04336668 | BTC[0.01317188262500860],ETH[0.09201371000000000],EUR[534.83344463000000000],FTT[0.42525102022342 10],MATIC[15.70717893000000000],USD[0.00000008573848 12] |
| 04336689 | BCH[0.00000009305663 2],BTC[0.00000009679378 8],DAI[0.00000000343775 620],ETH[0.00000003400000 0],LTC[0.00000003408810 0],LUNA2[0.00000002586619 307],LUNA2_LOCKED[0.00000006035445050],LUNC[0.05632417652482 02],MATIC[0.00000009330000 0],SOL[0.00000003392290 0],USD[0.00000020674843 05],USDT[0.00000000563007 59] |
| 04336695 | NFT[394751990718084881][1],NFT[465751692336072087][1],NFT[484030074866580659][1],TRX[0.00000200000000000],USD[0.00000006714750] |
| 04336705 | SOL[0.00000009437040 0] |
| 04336706 | USD[0.00000009605260] |
| 04336714 | BTC[0.00042706000000000],USD[-2.194476227110862 8] |
| 04336717 | USD[2234.39645551600000000000000] |
| 04336727 | USD[0.00751750000000000] |
| 04336729 | 1INCH[0.11411700000000000],BNB[0.00000014400000 0],FTT[0.09649100000000000],GMT[400.42283283829 14000],GST[0.00000020000000 0],MATIC[0.70603940150000 00],NFT[338992247120153141][1],NFT[341814323284629752][1],NFT[344486894148358230][1],NFT[462257862372555246][1],NFT[530910308826263859][1],SOL[0.01750400000000000],TRX[0.00155400000000000],USD[-0.0495969892175789 0],USDT[0.00538501195389488] |
| 04336743 | CHF[101.00752934800026636],USD[0.00000005189802 5] |
| 04336747 | TRX[0.00000600000000000],USD[0.59474521000000000],USDT[0.00000001406848 55] |
| 04336754 | USD[0.00000009616049 0] |
| 04336769 | COPE[0.01000000000000000] |
| 04336772 | USDT[0.00000000552500000] |
| 04336777 | BRZ[0.00347532000000000],LUNA2[0.00856954592500000],LUNA2_LOCKED[0.01999956071600000],LUNC[1866.03666730000000000],RUNE[0.06638900000000000],USD[0.00000002169753 6],USDT[0.00000000901759 00] |
| 04336789 | AUD[0.00000016019345 2],USD[0.00336579274543 90],USDT[0.00000001576277 0] |
| 04336796 | AAVE[0.00994110000000000],AKRO[0.07698000000000000],DYDX[0.09815700000000000],KSHIB[9.46230000000000000],USD[19.75917508044200000],USDT[0.00000002384129 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04336799 | BNB[0.0000000031503692],SOL[0.0000000074370000],TRX[0.000001000000000],USDT[0.000000059892048] |
| 04336802 | BNB[0.0000001847531196],SOL[-0.0000000058068600],TRX[0.0000000077868422] |
| 04336805 | TRX[0.0003300000000000],USD[0.9980825487490753],USDT[0.0000000043305832] |
| 04336807 | BNB[0.0000000085448632],LTC[0.0000000085831954],MATIC[0.0000000036067229],SOL[0.0000000020000000],TRX[0.0000000063503551],USDT[0.0000000096887996] |
| 04336813 | ETH[0.0000000065513900] |
| 04336826 | ETH[0.0000000100000000],NFT [429365808286251661][1],NFT [532199981058845519][1],NFT [547235278612153048][1],NFT [575214452866013605][1] |
| 04336829 | SOL[0.0000000100000000],TRX[0.0000000040292160],USDT[0.0000000096639264] |
| 04336830 | TRX[0.0000000069327370],USD[0.0000000057779136],USDT[0.0000000029943218] |
| 04336834 | ETH[0.0051299990000000],ETHW[0.0051299990000000],FTM[0.0000000021169792],USD[0.0000014410376934],USDT[0.0000058196073738] |
| 04336838 | USDT[0.0000000339000000] |
| 04336842 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 04336843 | ALPHA[1.0000000000000000],BTC[0.4204466700000000],ETH[11.6188003000000000],EUR[4855.4143740544690836],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[10000.0001238873632790] |
| 04336852 | LUNA2[3.5177278710000000],LUNA_LOCKED[8.2080316980000000],LUNC[765992.6500000000000000],USD[0.0000000157577976],XRP[7426.7646187361480000] |
| 04336864 | COPE[0.0100000000000000] |
| 04336865 | NFT [291939944160258933][1],NFT [369839902952212147][1],TRX[0.6577420000000000],USD[0.0023941660000000],USDT[91.7000000000000000] |
| 04336870 | TRX[0.0000010000000000],USDT[0.0000000385323876] |
| 04336872 | ETHW[0.1513522300000000],FTT[0.0077015936926565],USD[0.0034693344624298],USDT[0.0000000007800419] |
| 04336874 | USD[0.8964269400000000],USDT[0.0000000100338566] |
| 04336901 | USDT[0.0000000058826924] |
| 04336904 | USD[-37.8057655079000000000000000000],USDT[50.0018633800000000] |
| 04336915 | COPE[0.0100000000000000] |
| 04336917 | USD[0.0004908217076754],USDT[0.0075260000000000],XRP[41.6961170200000000] |
| 04336928 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0107091400000000],DOGE[2227.6377795100000000],KIN[1.0000000000000000],RUNE[11.7776014100000000],UBXT[1.0000000000000000],USD[5.3045878368645697] |
| 04336935 | NFT [309502635488766327][1],NFT [333937320479337796][1],NFT [436909889899360327][1],USD[0.0000000109878630] |
| 04336943 | BUSD[74.3188377300000000],ETH[0.0000000049845442],LTC[0.0000000066630631],LUNA2_LOCKED[0.0000000155589770],LUNC[0.0014520000000000],USD[0.0000000099740032],USDT[0.0000000177480513] |
| 04336944 | USD[0.0000006376402957],USDT[0.0000000138692387] |
| 04336948 | USD[33.9057391614807952],USDT[17.5503000436603787] |
| 04336957 | SOL[0.0000000105901200],TRX[0.0000000015422776] |
| 04336964 | SOL[0.0081937700000000],USDT[26.5223848450000000] |
| 04336965 | DOGE[1.1461000000000000],LTC[0.0078959900000000],SOL[0.0049000000000000],USD[0.0000000031209030],USDT[0.0000001213050000] |
| 04336968 | NFT [340944388717228429][1],NFT [343743083596896412][1],NFT [376574105803344828][1],NFT [395748157137535660][1],NFT [457511772585832978][1],NFT [544666543416690923][1],NFT [574329168016757794][1],USDT[0.0000000040000000] |
| 04336977 | TRX[40.0069780316791399] |
| 04336985 | ATOM[0.0000000024853725],BNB[0.0000000080332600],ETH[0.0000000001911200],GENE[0.0000000081655700],HT[0.2064252015693067],LUNC[0.0000000071526076],MATIC[0.0000000082785672],SOL[0.0000000031009312],TRX[0.0069930045684348],USDT[0.0000001367721621] |
| 04336986 | GENE[0.0500000000000000],SOL[0.0080000000000000],USD[0.0000000069892730],USDT[0.0390428254387960] |
| 04336997 | USD[0.0000000048005564] |
| 04337017 | USD[0.0044766279300000] |
| 04337031 | BNB[0.0000000036900],BTC[0.0000000066000000],ETH[0.0000083200000000],ETHW[0.0000083200000000],LUNA2[0.0000070794454880],LUNA2_LOCKED[0.0000165187061400],LUNC[1.5415641600000000],MATIC[24.2438133000000000],NEAR[0.0000000100000000],NFT [433919603517526572][1],NFT [530126928968208648][1],NFT [555989563783594591][1],SOL[0.0000068132000000],TRX[0.0000070072186762],USD[0.0064612288652341],USDT[0.0063047320464032] |
| 04337039 | USD[0.0000000069013920] |
| 04337058 | BTC[0.0754382400000000],USD[-606.7730969293309495000000000000] |
| 04337066 | SOL[0.0017423100000000],TRX[0.0000350000000000],USDT[0.0000000063625000] |
| 04337071 | USDT[4.1619603000000000] |
| 04337074 | USD[0.0000000054537393],USDT[0.0000000051829880] |
| 04337081 | SOL[0.0000000030000000] |
| 04337085 | USD[0.0000000020135160] |
| 04337095 | BNB[0.0144752000000000],BRZ[175.3166657518096679],BTC[0.0000000044484629],FTT[0.0049271753250822],GOOGL[0.0200000000000000],USD[-20.7201491506228936],USDT[0.0000033437092800],XRP[1.2453153214290352] |
| 04337101 | ETH[0.0000000005000000] |
| 04337118 | ETH[-0.0000037280000000],USD[0.0000000031250854] |
| 04337120 | ETH[-0.0003857238019943],LUNA2[0.1219024723000000],LUNA2_LOCKED[0.2844391021000000],LUNC[2990.1760249200000000],SAND[0.7088000000000000],USD[1.2505558331154872] |
| 04337133 | USD[0.0502247563000000] |
| 04337146 | NFT [405449501284916552][1],NFT [415171387399274193][1],NFT [453584562978150218][1],USD[0.0249648876809360],USDT[0.0000000092271490] |
| 04337149 | BUSD[933.8288045800000000],USD[0.0000000009966304] |
| 04337151 | TRX[0.2432440000000000],USD[1.7156231730000000] |
| 04337166 | SOL[0.0079946500000000],USDT[0.0134836159625000] |
| 04337173 | NFT [377389123706893626][1],NFT [485961074900986124][1],NFT [564155906534695561][1],TRX[0.4040990000000000],USDT[0.0000000007500000] |
| 04337183 | USD[0.0000000100000000],USDT[0.0000000101928433] |
| 04337204 | NFT [315668527826557746][1],NFT [321676451068092981][1],NFT [328293346645588558][1],NFT [374187650703591137][1],NFT [438878149484637735][1],NFT [463963147318087006][1],NFT [506943328115596286][1],NFT [517416016220674692][1],TRX[0.0077700000000000],USDT[0.9469943200000000] |
| 04337206 | NFT [350531692193939828][1],NFT [384566087519643490][1],NFT [518887550230914120][1],SOL[0.0012397000000000] |
| 04337224 | USD[0.0000000008829430] |
| 04337231 | TRX[0.0000000750233970],USD[0.0000009499109184] |
| 04337232 | USD[0.0000000028741390] |
| 04337274 | SOL[0.0052021500000000],USD[0.0340836798625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04337275 | BRZ[0.00164066000000000],USD[0.0002502624548311] |
| 04337279 | SOL[0.00309925000000000],USDT[0.0332903612875000] |
| 04337281 | ETH[0.000000005299188] |
| 04337291 | BNB[0.000000028078065],ETH[0.0000000001467000],USD[0.0000022173898050] |
| 04337303 | TRX[0.0000010000000000],USD[0.0107599959248150],USDT[0.0000021667187037] |
| 04337315 | SOL[0.24248846000000000],USD[0.0000068860061336] |
| 04337319 | BNB[0.000000004000000000],BTC[0.0000000005039681B],LTC[0.0000000092454210],MATIC[0.0000000082999040],TRX[0.0046720080678252],USDT[0.0000000021669102] |
| 04337328 | TONCOIN[0.0600000000000000],USD[0.0000000005000000000] |
| 04337335 | APT[0.0000000092000000],AVAX[0.5045951623000000],MANA[0.0000323800000000],MATIC[0.0000000014431970],SOL[0.0000000100000000],TRX[0.0001150080365776],USDT[0.0000000076945222] |
| 04337337 | SOL[0.00287680000000000],USDT[0.0495674264250000] |
| 04337353 | AKRO[2.0000000000000000],ATOM[0.0000000000000000],KIN[3.0000000000000000],SOL[0.0037786000000000],USD[0.0002856144000000],USDT[0.0000000149992970] |
| 04337354 | SOL[0.00195614000000000],USDT[0.0376273505000000] |
| 04337370 | EUR[0.0083945600000000],USD[0.0000000072029184],USDT[0.0006039616556158] |
| 04337385 | COPE[0.0000000100000000] |
| 04337394 | APT[0.0000000019768500],ATOM[0.0000000033918800],BNB[0.0000000093546800],ETH[0.0000000053280000],FTT[0.0000000077580336],HT[0.0000000080000000],SOL[0.0000000071913344],TRX[0.0001200000000000],USD[0.0000002177946680],USDT[0.0000016712169751] |
| 04337403 | USD[0.0000000038335272] |
| 04337409 | BAO[1.0000000000000000],NFT [4927754902157344654][1],NFT [4979774946824245119][1],NFT [5350481879720327361][1],USD[0.0000000058562456] |
| 04337417 | SOL[-0.00000000181525500],TRX[0.2302230069138412],USDT[0.0000000064248008] |
| 04337425 | AVAX[0.0000000000000000],ETH[0.0008350800000000],ETHW[0.0008350800000000],LUNA2[0.0067637475500000],LUNA2_LOCKED[0.0157820776200000],LUNC[0.0017796000000000],SOL[45.8787330000000000],USD[269.2251015350151200],USTC[0.9574400000000000] |
| 04337426 | USD[-0.05815979476256],USDT[0.2289196808435474] |
| 04337432 | USD[0.0000000148214990],USDT[0.0000000025955276] |
| 04337435 | ANC[0.0000621100000000],ETH[0.0000000005962911B],EUR[0.0000000079761254],LUNA2[0.0000005339311955],LUNA2_LOCKED[0.0000012458394560],LUNC[0.0000017200000000],RUNE[0.0000158100000000],SOL[0.0000000066776420],USD[0.0006097021932804],USDT[0.0000261141149319],XRP[0.0772822620059171] |
| 04337440 | ETH[0.0000000013043000] |
| 04337446 | LUNA2[0.1466973187000000],LUNA2_LOCKED[0.3422937436000000],TRX[0.0000050000000000],USD[0.4771819767069677],USDT[62.0000000061332233] |
| 04337451 | BTC[0.0000055163951000],TRX[0.5408790869982245],USD[7.8453474344762106],USDT[0.0001462101688684] |
| 04337454 | EUR[0.0000000079957385],USDT[0.3432419300000000] |
| 04337457 | SOL[0.00860456000000000],USDT[0.0057820727500000] |
| 04337460 | USD[30.0000000000000000] |
| 04337461 | USD[0.0076254492900000] |
| 04337463 | NFT [3504445585320565121][1],USDT[0.1942114555000000] |
| 04337481 | LOOKS[0.0000000005515222],USD[0.0000000120293811] |
| 04337484 | LUNA2[0.0000000005000000000],LUNA2_LOCKED[9.8915668020000000],USDT[4.2584888543066600] |
| 04337486 | COPE[0.0000000100000000] |
| 04337503 | EUR[2.3133748320000000] |
| 04337504 | BRL[21100.9700000000000000],BRZ[0.0011810544497600],USD[0.0000000056586174],USDT[0.0000000029951016] |
| 04337507 | AVAX[0.0000000020000000],FTT[0.0000000065844692],GENE[0.0000001000000000],LUNA2[0.0000000052000000],LUNA2_LOCKED[0.2977508921000000],LUNC[0.0000000071548200],NFT [2930663134751446474][1],NFT [3474469825747062091][1],NFT [5102540612180673681][1],SOL[0.0000000059686029],USD[0.0000000103035960],USDT[0.0000000340657302] |
| 04337515 | EUR[0.0001102800232530] |
| 04337517 | ETH[0.0000000085863700],MATIC[0.0000000024749800] |
| 04337524 | LOOKS[0.3234649000000000],USD[0.0058999581750000] |
| 04337527 | USD[977.0200000000000000] |
| 04337535 | DENT[1.0000000000000000],NFT [4101856865776776608][1],NFT [4615144150695767623][1],NFT [5737343224994802882][1],TRX[0.0077700000000000],USD[0.0497679960921401],USDT[0.0000000055132225] |
| 04337536 | FTT[0.0144063346799995],SOL[0.0000001000000000],USDT[0.0570729645000000] |
| 04337538 | EUR[0.0000707061823297 6],NFT [3806281033429366094][1],NFT [3892771440068175 91][1],NFT [3926142133015535 90][1] |
| 04337547 | USD[25.0000000000000000] |
| 04337549 | TRX[0.5000060000000000],USD[0.0019551991247008],USDT[0.0342268472500000] |
| 04337552 | TRX[0.3012050000000000],USD[0.6503793358000000] |
| 04337553 | BCH[0.0000000027397920],BTC[0.0000000083617996],ETH[0.0000000100000000],SHIB[0.0000000100000000],STG[0.0585376300000000],USD[1.0347544726328399],USDT[0.0000592773670647] |
| 04337570 | LUNA2[0.0036455542990000],LUNA2_LOCKED[0.0085062466980000],NFT [4277229826695503358][1],USD[0.0052212104150000],USDT[0.0000000036081800],USTC[0.5160430000000000] |
| 04337591 | LUNA2[0.2074722075000000],LUNA2_LOCKED[0.4841018176000000],LUNC[45177.5100000000000000],NFT [3131633032412785 40][1],NFT [3418309423628830 07][1],NFT [4420369257166325 58][1],TRX[0.0000010000000000],USDT[0.0000016483483200] |
| 04337597 | USD[31.6844888300000000] |
| 04337598 | TONCOIN[0.1000000000000000] |
| 04337599 | BTC[0.0128128000000000],USD[0.0000683363850016] |
| 04337608 | USD[1.2169270026982635],USDT[0.0000000110833619] |
| 04337609 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000009538848],USD[0.0000000160934780] |
| 04337611 | ETH[0.0012282000000000],DENT[1.0000000000000000],DOGE[355.2034745500000000],EUR[47.1647975192573648],SAND[109.1591400900000000],SOL[0.0391653700000000] |
| 04337613 | ATOM[0.0000000012268000],AXS[0.0000000079091158],BTC[0.0000000077098780],DOGE[0.0000000031422180],ETH[0.0000000029885680],LUNC[0.0000000068581312],RAY[0.0000000016800000],SOL[0.0000000060291627] |
| 04337622 | USD[25.0000000000000000] |
| 04337624 | USD[0.0003782935192 10],USDT[0.0000000036177274] |
| 04337627 | NFT [2978744811985363 65][1],NFT [4639474349921 36739][1],NFT [5695715761479236 11][1],TRX[35.0000001000000000] |
| 04337638 | BTC[0.0000000082088623],GMT[0.0000000040000000],TRX[0.0001090002451637],USD[0.0000001469234 94],USDT[43.767885207829016] |
| 04337640 | INDI_IEO_TICKET[1.0000000000000000],NFT [3460229857015372 71][1],NFT [4821609691936175 10][1],NFT [5470633864695982 10][1],USD[0.0000001593215 0],USDT[0.4338859315961481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04337643 | USD[0.1319523700000000],USDT[0.0141539569329955] |
| 04337645 | COPE[0.0100000000000000] |
| 04337651 | USD[0.0000000033314240] |
| 04337667 | BAO[1.0000000000000000],BNB[0.0000000057879016],BTC[0.0000000075159908],DOGE[1.1209638600000000],LTC[0.0063121100000000],MATIC[0.0000000027996576],NEAR[0.0012042900000000],NFT (33792433238918183 7)[1],NFT (36604561386058846 1)[1],NFT (38718152871807418 4)[1],NFT (52955964485533665 9)[1],TRX[0.7564820000000000],USD[0.0000000119152543],USDT[0.0000000936185599] |
| 04337668 | BAO[1.0000000092000000],NFT (43776340760353948 6)[1],NFT (46203419471997582 3)[1],USD[0.2359512918000000] |
| 04337670 | USDT[0.1204600000000000] |
| 04337672 | AKRO[2.0000000000000000],ATOM[24.1015968427654 90],BAO[1.0000000000000000],BTC[0.0589093800000000],DENT[1.0000000000000000],ETH[0.4526542100000000],ETHW[0.4494823200000000],EUR[0.000116045487028 9],FTT[0.0000000200000000],KIN[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0002451023526705] |
| 04337676 | USD[0.0000000160072477],USDT[0.0000000049193820] |
| 04337679 | USD[0.0000000097347626] |
| 04337683 | COPE[0.0100000000000000] |
| 04337684 | BULL[0.0000000079510000],FTT[0.0057041640090304],GBP[226.6422028600000000],USD[0.0000022336997993],USDT[0.2280765329017010] |
| 04337691 | BAO[1.0000000000000000],BNB[0.0000000070000000] |
| 04337694 | KIN[1.0000000000000000],USDT[1.0000142981828595] |
| 04337698 | APE[314.3793551600000000],NFT (33151171478769236 5)[1],NFT (33639578758129430 6)[1],NFT (33892671187364435 0)[1],NFT (49915951077300883 1)[1],NFT (57441547062386721 0)[1],TRX[0.0000020000000000] |
| 04337699 | ATLAS[401.0363502100000000],BAO[1.0000000000000000],NFT (43687051281321473 7)[1],NFT (44522995344959909 9)[1],NFT (46370988325516918 8)[1],SLP[544.5444402300000000],USD[0.0000000001600932],USDT[0.0000000045176950] |
| 04337700 | TRX[0.0000010000000000],USDT[0.1424101200000000] |
| 04337711 | ARS[312.6897667400000000],EUR[4.8653073862875605],GBP[0.0000000110977437],TRX[0.0002030000000000],USD[0.0000000157506590],USDT[16061.2447397514431980] |
| 04337725 | SOL[0.0025934500000000],USD[0.0175859770000000] |
| 04337731 | USD[364.2150432268316476],USDT[0.0000000081879658] |
| 04337733 | COPE[0.0100000000000000] |
| 04337736 | SOL[0.0000000100000000],USD[0.0000000015924696] |
| 04337741 | FTM[576.8846000000000000],USD[0.9221193138000000],USDT[0.0047000000000000] |
| 04337759 | USD[0.0050247563000000] |
| 04337762 | ATLAS[9938.0120000000000000],USD[0.3067285000000000] |
| 04337768 | ETH[0.0000000002026800],NFT (36609127736671023 7)[1],NFT (47823555938590712 4)[1],NFT (52938120627393594 5)[1],NFT (57524174325932349 0)[1],USD[10.6217454107471600] |
| 04337769 | USD[25.0000000000000000] |
| 04337772 | COPE[0.0100000000000000] |
| 04337773 | BTC[0.0000000042000000],ETH[0.0000000080000000],EUR[417.7244689916749896],MANA[101.9656618800000000],SAND[81.7518857500000000],USD[0.0000000127898824],USDT[0.4648546811917540] |
| 04337779 | USD[0.0000000060518000] |
| 04337791 | EUR[200.0000000000000000],USD[-38.0824064909650000] |
| 04337805 | SOL[0.0000001550000],USDT[0.0000000012376640] |
| 04337811 | TRX[0.0000020000000000] |
| 04337822 | SOL[0.0000000100000000],USD[0.0000000687305690] |
| 04337823 | USD[0.0000000141824698],USDT[0.0000000046091756] |
| 04337843 | USD[30.0000000000000000] |
| 04337852 | USD[0.0045486565000000] |
| 04337857 | TONCOIN[0.0503153000000000],USD[0.0000000095291384] |
| 04337874 | USDT[0.0000000037854415] |
| 04337877 | BTC[0.0018599080000000],BUSD[748.3590721100000000],ETH[0.0009482020000000],ETHW[0.0039482020000000],EUR[0.0000000034356964],FTT[16.4967000000000000],LTC[0.6270070000000000],NFLX[0.0096300000000000],TRX[0.0002900000000000],USD[0.0029266443000000],USDT[0.0000000281986065] |
| 04337879 | AVAX[-0.0391069564661915],FTM[5.7526576100000000],USDT[0.0000000162063041] |
| 04337942 | SOL[0.0000000017800000],TRX[0.0000000044959346],USDT[0.0000000095327800] |
| 04337949 | ATLAS[2530.3700000000000000],GOG[7468.3384000000000000],LUA[0.0256200000000000],USD[0.0228566610400000] |
| 04337951 | AKRO[0.0444604746669300],ALCX[0.0000007166715 00],ALPHA[0.0000019939473450 0],ASD[0.0000042927170000],ATLAS[0.0014035115280000],ATOM[0.0000027448945800],AURY[0.0000103678959500 0],AVAX[0.0000008016855 00],AXS[0.0000015891426 00],BAO[2.0000000000000000],BAR[0.0001462566262 08],BCH[0.0000002141700 0],BOBA[0.0000077835500 0],BRZ[0.0000013953718680 0],CITY[0.0000051767861585 0],COPE[0.0000039996196 100],CREAM[0.0000057209400 00],CRO[0.0000303713168000],DENT[0.0012087946253 700],DOGE[0.0000000067593233],FTM[0.0000017889190000],GALA[0.0003474117960000],GALFAN[0.0000369859566620 0],GODS[0.0003644 0000000],GOG[0.0038873688000000],HMT[0.0107399939706000],HOLY[0.0000002055897600],HXRO[0.0000057701070000],INTER[0.0000059334 88000],JET[0.0003517013910000],KIN[1.0000000000000000],KNC[0.0001990943126000],LOOKS[0.0000012343624700],LUNA2[0.0000009363632200 3],LUNA2_LOCKED[0.0000022045000000],LUN C[0.0000003001523000],MBS[0.0000198378808000],MOB[0.0000049663065000],OMG[0.0000592079035500],ORBS[0.0002677094115000],PSG[0.0000008365881 30],SLRS[0.0000024911657100],SPELL[0.1178737601325000],STMX[0.0040324543341750],SUN[0.0044813592216000],USD[0.0021200649418655],USDT[0.0002120062413750],US TC[0.0001315776000000],XAUT[0.0000017417700000] |
| 04337974 | BNB[0.0000001000000000],SOL[0.0000000107610624],TRX[0.0000000036107340] |
| 04337991 | ETH[36.4113431700000000],ETHW[35.0570858900000000],USD[0.0000420548322240] |
| 04337999 | FTT[0.0000000020030803],LUNA2[0.0000000020448],LUNA2_LOCKED[0.2472540088000000],USD[0.0000000067114379],LUNC[0.0056620000000000],USD[0.0000000047114196],USDT[0.0000000035269744] |
| 04338006 | SOL[0.0043673600000000],USDT[0.0446074847500000] |
| 04338008 | BNB[0.0000000026630000],SOL[0.0000552200000000],USDT[0.0000000004110000] |
| 04338013 | NFT (42226168926224361 6)[1],NFT (42533182973277038 9)[1],NFT (51420859745802865 9)[1],SOL[0.0000000100000000],USD[0.0062061281000000],USD[0.0065326466032296] |
| 04338014 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTT[1832791.5864220300000000],GBP[0.0000000058610817],KIN[125043.2583072500000000],TRX[1.0000000000000000],UBXT[1.0010999600000000],USD[0.0000000047011621] |
| 04338056 | USD[0.0000000081688772],USDT[0.0000000072144335] |
| 04338066 | BTC[0.0340128040000000],ETH[0.3304603000000000],ETHW[0.3304603000000000],USDT[6.3083007614821518] |
| 04338069 | SOL[0.0000001000000000],TRX[0.0000000986151592] |
| 04338071 | SOL[0.0073048500000000],USD[0.0000000072500000] |
| 04338082 | EUR[10.0000000093316300],LUNA2[0.1059660038000000],LUNA2_LOCKED[0.2472540088000000],USD[379.9554614805000000],USTC[15.0000000000000000] |
| 04338104 | BAO[1.0000000000000000],FTT[0.0000000187956448],KIN[1.0000000000000000],SOL[0.0000000056738820] |
| 04338107 | BTC[0.0000961430000000],ETH[0.0009787200000000],ETHW[0.1039787200000000],LUNA2[2.1468588350000000],LUNA2_LOCKED[5.0093372820000000],LUNC[467483.0313447000000000],USD[1692.0408980310190578],USD[0.0000000049968200],XAUT[0.4182602140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04338114 | USDT[0.000000000290033113] |
| 04338135 | ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[27.6557589700000000],SHIB[39800000.000000000000000],USD[5598.8334290823503389],USDT[0.000000125660995] |
| 04338157 | BTC[0.00000000335002000] |
| 04338168 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],MXN[0.000003755551085],UBXT[1.000000000000000000],USDT[0.000000313743238] |
| 04338179 | USD[0.0000037062944962] |
| 04338192 | NFT[4254865164717824533][1],NFT[5359797380442445103][1],USDT[2.3573786400000000] |
| 04338195 | BTC[0.0000024100000000],USD[21.5224710441657000] |
| 04338199 | ETH[0.0000000005000304],TRX[0.0000060015549332],UBXT[1.000000000000000000] |
| 04338200 | GENE[8.000000000000000000],GOG[119.000000000000000000],USD[0.6163508000000000] |
| 04338211 | BNB[0.0000000042904660],MATIC[0.0000000090820000],SOL[0.0000000055609960],TRX[0.0000000111493861],USD[0.0000000036792026],USDT[5.1662805119335727] |
| 04338214 | USD[0.5501278400000000] |
| 04338223 | SOL[0.0101390900000000] |
| 04338230 | BTC[0.0000000067689466],TRX[0.0000000013891120] |
| 04338233 | LUNA2[0.0799612475400000],LUNA2_LOCKED[0.1865762442000000],LUNC[17411.7300000000000000],USD[25.8434335727983030000000000],USDT[390.0311760000000000] |
| 04338234 | ETH[0.0000000064109700] |
| 04338249 | SOL[0.0014466000000000],USD[0.0293451465875000] |
| 04338255 | SOL[0.1286437900000000],USDT[0.0005026944376235] |
| 04338262 | AKRO[5.000000000000000000],BAO[18.000000000000000000],DENT[1.000000000000000000],EUR[0.1690822299322685],FRONT[1.000000000000000000],KIN[16.000000000000000000],LOOKS[563.2069454100000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.0007829800000000] |
| 04338268 | USD[0.0052247563000000] |
| 04338279 | ETH[0.0000000036524100] |
| 04338291 | HT[0.0000000016314214],MATIC[0.0000000300164400],SHIB[60000.000000026938248],USDT[0.0000000067544158],XRP[0.0000000100000000] |
| 04338302 | USD[0.0000218917485536],USDT[0.0000000092775690] |
| 04338322 | NFT[4826785157925862051][1],NFT[5453827766720459470][1],USD[0.0070053400000000],USDT[0.0000000088866480] |
| 04338328 | BNB[0.000000008000000000] |
| 04338334 | USD[30.0000000000000000] |
| 04338340 | BRZ[0.0039210700000000],USD[0.0000000091011227] |
| 04338365 | BNB[0.0000000100000000],USD[0.0089128544135446],USDT[0.0000000061575550] |
| 04338376 | IMX[2170.4778400000000000000],USD[3.0664158300000000] |
| 04338383 | SOL[0.0000000043268737],TRX[0.0000000060087191],USD[0.0000000074578918],USDT[0.0000000091115980] |
| 04338398 | UNI[0.0000000073333200],XRP[0.3804779882054520] |
| 04338415 | BNB[0.0000000100000000],GOG[162.9828000000000000],USD[0.2613907302632846] |
| 04338444 | USDT[0.0000294766449465] |
| 04338448 | BTC[0.1332202900000000],DOGE[523.2048199200000000],ETH[0.9502244600000000],ETHW[0.9498252900000000] |
| 04338460 | TRX[0.9031570000000000],USDT[0.0000000175000000] |
| 04338465 | EUR[0.0002607646115026],USDT[0.0000000097753635] |
| 04338480 | BTC[0.0000060000000000],LTC[0.0000000035112000],TRX[0.0036550000000000],USDT[1.2303180868439776] |
| 04338498 | USDT[1.0576069600000000] |
| 04338509 | BTC[0.0000017000000000],MATIC[0.0000047000000000],SOL[0.0067793000000000],USD[0.0156165069689000] |
| 04338520 | USDT[1.1019018800000000] |
| 04338536 | DOGE[9.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000142000000] |
| 04338547 | BRL[50000.0000000000000000],BRZ[2.0000000085323100],BTC[0.1062808724797800],ETH[0.0000000102263100],ETHW[0.0191195602419100],USD[0.0892938831653176],USDT[0.0064971198358400] |
| 04338549 | BRZ[0.0007889500000000],USD[0.0000000100255172] |
| 04338550 | BTC[0.0000000012055300],LUNA2[0.0004497126556000],LUNA2_LOCKED[0.0010493295300000],USD[0.0001026278139211],USDT[0.0001973740695652],USTC[0.0636590000000000] |
| 04338559 | GARI[95.0000000000000000],SOL[0.0071223500000000],USDT[0.0386754427375000] |
| 04338560 | USD[0.0000146016346722] |
| 04338565 | EUR[0.0000001839113804],TRY[0.0000000080000000],USD[0.0000000104450164] |
| 04338573 | USDT[2.9053616140000000] |
| 04338575 | USD[50.0100000000000000] |
| 04338583 | LTC[0.0000001200000000] |
| 04338612 | TRX[0.0000000027987152],USDT[0.0000000066700275] |
| 04338627 | USDT[105.5253005500000000] |
| 04338650 | TRX[0.2799020000000000],USD[2.5935401165000000] |
| 04338663 | EUR[0.0000000029101122],USDT[0.0000000005173224] |
| 04338665 | BTC[0.0316989610000000],EUR[7.2601922661996576],SOL[0.0068460000000000],USD[2.0383733900000000] |
| 04338681 | SOL[0.0000000074289600],TRX[0.0000000029401840] |
| 04338689 | ENJ[0.0000000019325920],USDT[0.0000008381168092] |
| 04338712 | USD[20.0000000000000000] |
| 04338720 | BNB[0.0138561600000000],USD[-1.3611024414996542],USDT[0.0225576965286836] |
| 04338725 | ANC[0.8532476300000000],SOL[0.0000000014000000],TRX[0.0000000012577040],USDT[0.0000000007280926] |
| 04338731 | ATOM[8.8957759700000000],AVAX[8.0968109300000000],BTC[0.0066996228175625],DOT[18.7973130600000000],ETH[2.8384609400000000],EUR[1840.3861961128707359],LINK[17.1880952500000000],LTC[1.7678841800000000],SOL[3.7086529400000000],TRX[0.4007400000000000],USD[0.0000000112822198],USDT[431.4793033395787134] |
| 04338740 | EUR[0.0014353900000000],TRX[16.2607865900000000],USD[0.0030202987370417],USDT[858.3615229401713524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04338755 | AUD[0.000000431373943] |
| 04338766 | BNB[0.000000028210465],NFT (33725529398300150 3)[1],NFT (457403453861494862)[1],NFT (565437572972812160)[1],TRX[0.000000023584960],USD[0.000004530352741] |
| 04338792 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000321945581 2],USDT[0.000000661254138] |
| 04338800 | LTC[0.000001100000000] |
| 04338803 | USD[0.000000005118810] |
| 04338818 | AKRO[1.000000000000000],BTC[0.005660610000000],ETH[0.063044240000000],ETHW[0.024451430000000],FTM[154.348928970000000],KIN[5.000000000000000],LUNA2[0.573829942200000],LUNA2_LOCKED[1.296732972000000],LUNC[125522.193197250000000],MATIC[38.682433230000000],SOL[3.377301540000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0000001201470955] |
| 04338877 | TRX[0.000000012278884] |
| 04338902 | BNB[0.000000020417410],BTC[0.000000009521193 6],ETH[0.000000005048640 0],NFT (363052452045453731)[1],NFT (363878477002003159)[1],NFT (429954324869037711)[1],SOL[0.000000035286474],TRX[0.000000066675441],USDT[0.000001931268549] |
| 04338914 | EUR[0.796640940000000],USD[0.000000056923116] |
| 04338915 | BTC[0.000000100000000],USDT[0.000000000152822] |
| 04338943 | TONCOIN[127.050000000000000] |
| 04338962 | EUR[0.000000016658483],USDT[0.0002071900000000] |
| 04338985 | USD[-22.298912531940234],USDT[99.000000000000000] |
| 04338997 | TRX[0.000010000000000] |
| 04339000 | ETH[0.000002470000000],ETHW[0.270953830000000 00],MSOL[1.925440510000000] |
| 04339012 | USDT[0.000000060715000] |
| 04339017 | ETHW[0.050000000000000],FTT[25.095231000000000],TRX[0.001556000000000],USD[0.0028756900000000],USDT[82.716780500245269 1] |
| 04339021 | SOL[0.000000100000000],TRX[0.000000006422552] |
| 04339047 | USD[0.000000008829430] |
| 04339072 | TONCOIN[0.050000000000000 00],USD[0.8117083275000000] |
| 04339073 | USD[0.000000101052007] |
| 04339085 | GENE[0.075000000000000],NFT (435844724198067783)[1],SOL[2.360000000000000],TRX[0.003300000000000],USD[0.0013723784572628],USDT[0.0064193212826257] |
| 04339086 | USD[12.546209005000000 0000000000],XRP[0.870481000000000] |
| 04339090 | GST[0.070003760000000] |
| 04339114 | BNB[0.000000300000000],LUNA2[0.000000026245900 1],LUNA2_LOCKED[0.000000061240433 5],LUNC[0.005715100000000],SOL[0.000000100000000],TRX[0.001554000000000],USD[0.3837043316130270],USDT[1.090050014730757] |
| 04339136 | USD[0.004518886869824 1],USDT[0.000000027305107] |
| 04339142 | SOL[0.004990990000000],USDT[0.0259860463500000] |
| 04339162 | USD[0.000000000282365 6] |
| 04339171 | USD[0.3592000000000000] |
| 04339192 | TRX[0.002333000000000],USDT[50.1946697988000000] |
| 04339211 | USD[19.860125609000000],USDT[0.0000000053222960] |
| 04339218 | USD[0.381719410000000 0] |
| 04339224 | BTC[0.022224960590104 4],ETH[0.000986000000000],ETHW[0.006998600000000],FTT[0.000000005651180],LUNA2[0.000000030000000],LUNA2_LOCKED[6.756111747000000],RAY[49.0755630000000000],SOL[0.009936000000000],USDT[0.0001271754231342] |
| 04339225 | TRX[0.000000030326786],USDT[0.000140179751092 8] |
| 04339226 | USD[0.000000017000000] |
| 04339240 | USD[16529.997182850000000] |
| 04339243 | ETH[0.000000057000000],ETHW[0.033919425700000],USDT[0.1000000077189386] |
| 04339264 | BRZ[16.518608830000000],USD[-2.244337830399612 0],USDT[0.000000054717976] |
| 04339273 | SOL[0.001247000000000],USD[0.000000125713283],USDT[0.000000088372229] |
| 04339285 | BTC[0.000010470000000] |
| 04339286 | LTC[0.393100000000000] |
| 04339306 | RSR[1.000000000000000],USD[0.0023421197949850] |
| 04339327 | FTT[0.000000061077008],NFT (338419481745253923)[1],NFT (558475690101795015)[1],USD[2.9553847923590281],USDT[0.0061915216922224] |
| 04339328 | SOL[0.000000074551600],TRX[-0.743599344090441],USD[-0.567527683010377 7],USDT[0.7124006064999028] |
| 04339331 | APE[20.700000006214596 9],AXS[0.000000040000000],DOGE[0.000000004575565 4],ETH[0.000000001180320],FTM[0.000000092267000],FTT[0.000000015035412],GMT[0.000000035953447],GRT[0.000000069000000],INDI[0.000000020591260],KNC[0.000000008500317],LUA[2510.200000000000000],LUNC[0.000000077377880],MATIC[0.000000010980860],RUNE[0.000000051842281],SOL[0.000000057024228],SPELL[0.000000058063974],TRX[3.780772909962409 6],USD[-0.0293176360035643],USDT[0.000000164460878],ZRX[0.000000082685000] |
| 04339335 | FTT[0.000316539588000],NFT (369532477791229275)[1],NFT (435583011143002383)[1],NFT (466723867877498564)[1],NFT (476819748776417804)[1],USD[1.0786001095269558],USDT[0.000000029485837] |
| 04339344 | BTC[0.000000000000000],USD[6.3183414600000000] |
| 04339349 | NFT (345408934829492602)[1],NFT (433503239835634250)[1],NFT (448752801154102013)[1],USD[0.0276931300000000] |
| 04339352 | AKRO[2.000000000000000],BAO[4.000000000000000],DOT[0.821244112321619 6],ETH[0.000000090000000],ETHW[0.000000090000000],FTM[8.124527480000000],LUNC[0.000000087724384],SAND[0.000000075835512],SOL[0.000000095804970],TRX[0.000000063577735],UBXT[1.000000000000000],USDT[0.000000120320021] |
| 04339353 | TRX[0.000002000000000],USD[0.000003243379096] |
| 04339361 | BTC[0.032600000000000],USD[4604.581477246988141 0] |
| 04339368 | BUSD[42.951866400000000],ETH[0.006800000000000],ETHW[0.098800000000000],USD[0.000000087830800] |
| 04339372 | BNB[0.000000022284810],SOL[0.000000123521829],USDT[0.000000162158137] |
| 04339389 | AKRO[5.000000000000000],ATOM[46.119606741340000],AUD[0484.830762980000000],BAO[5.000000000000000],DENT[2.000000000000000],DOT[108.2520725338456772],ETH[0.133955337499708 0],ETHW[0.133955337499708 0],KIN[8.000000000000000],LOOKS[1191.762775050000000],LUNA[8.762627715000000],LUNA2_LOCKED[20.446131430000000],LUNA2[4.190064719330000],OXY[0484.830762980000000],RSR[2.000000000000000],SGD[0.000000060933503],SNX[23.647918574714 7168],SOL[10.374928365777982 0],STMX[426.260305170000000],SXP[392.309577760000000],TRU[3.057216800000000],TRX[26.656038809486254 8],UBXT[5.000000000000000],USD[0.010013980 7476955],USDT[0.000000049576526 1],XRP[520.441985350000000] |
| 04339396 | BCH[0.751587200000000],BTC[0.084613190000000] |
| 04339406 | AXS[0.000000009681800 0],EUR[4900.123187030000000],TRX[0.000005000000000],USD[392.205542477858896 2],USDT[170053.659858189698 9983] |
| 04339407 | SOL[0.008205970000000],USD[-0.0735047105472705],USDT[0.0558443758269678] |
| 04339408 | BTC[0.000000006042373 0],FTT[0.114643912764054],GST[0.000000003000000],LUNA2[1.325886109000000],LUNA2_LOCKED[3.093734254000000],USD[0.000032611245103 7],USDT[0.000000086065830] |
| 04339416 | USDT[81.997874000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04339430 | DOGEBULL[10.5403434196340000],ETHBULL[0.6979669200780000],FTT[0.0000000065655060],USD[0.0275930357105916],USDT[0.000000166720898],XRP[0.0000000097040980] |
| 04339437 | ETH[0.0000000070000000] |
| 04339472 | USD[4.5428834084218847],USDT[0.0899916158693158] |
| 04339488 | TRX[0.0000000053427984],USD[0.5700153103390000] |
| 04339491 | USD[0.0000005554240586] |
| 04339493 | LUNA2[1.2388956680000000],LUNA2_LOCKED[2.8907565580000000],LUNC[269772.1400000000000000],TRX[199.0000000000000000],USD[0.0000456585712800],USDT[5600.0546233976470710] |
| 04339528 | EUR[9.9200000000000000],FTT[23.7982900000000000],USD[0.0058625278407000],USDT[0.0000000013800000] |
| 04339529 | ATOM[0.0000000021089391],BNB[0.0000000067000000],GENE[0.0470000017200000],GST[27.6854115600000000],MATIC[1.5129725200000000],SOL[0.0000000022812004],TRX[0.0000130049802399],USD[0.0000000145276337],USDT[228.0386300189400535] |
| 04339540 | BAO[1.0000000000000000],NFT [562407766535934189][1],USDT[12.2000189487794272] |
| 04339552 | USDT[165.0000000000000000] |
| 04339558 | SOL[0.0000000007920000],TRX[0.6155910000000000],USDT[0.0000000001809845] |
| 04339564 | TRX[0.0000130000000000],USDT[1.0026486600000000] |
| 04339579 | USDT[0.2529584922500000] |
| 04339583 | BAO[1.0000000000000000],BTC[0.0010230400000000],USD[0.0002841247493456] |
| 04339630 | TRX[0.0008260000000000],USD[0.0086559795078340],USDT[2547.8367392132616857] |
| 04339639 | SOL[0.0000000100000000],TRX[0.0000000083765726] |
| 04339696 | EUR[0.0000000400509741],FTT[10.7999800000000000],LUNA2[0.0124170045500000],LUNA2_LOCKED[0.0289730106100000],LUNC[0.0400000000000000],USD[0.8556660913857716],USDT[35.8278492027324147] |
| 04339697 | EUR[0.0077815028567744] |
| 04339704 | USD[0.0000000002500000] |
| 04339717 | BTC[0.0168054840000000],ETH[0.3476347700000000],ETHW[0.3474889500000000],LUNA2[8.8179227430000000],LUNA2_LOCKED[19.9138943100000000],LUNC[26.4867719900000000],SOL[8.9151746500000000],USD[10.3909156900000000],USDT[4488.6791623860000000],USTC[1248.8175031700000000] |
| 04339743 | TONCOIN[5.7000000000000000],USD[0.1167870800000000] |
| 04339760 | BTC[0.0055989360000000],ETH[0.3249382500000000],ETHW[0.3249382500000000],EUR[52.7526000000000000] |
| 04339763 | GST[0.0200000000000000],LTC[0.0341115200000000],TRX[0.0038870000000000],USD[0.0307089857492962],USDT[0.0000000050000000] |
| 04339764 | TRX[0.0015560000000000],USDT[0.0309077491250000] |
| 04339774 | ATLAS[1190.1179173900000000],BAO[7.0000000000000000],BTC[0.0015626900000000],DENT[1.0000000000000000],ETH[0.0743082500000000],ETHW[0.0733852100000000],EUR[11.1004303497999013],FTM[95.7405756000000000],KIN[10.0000000000000000],USD[3.0748248647413801] |
| 04339822 | TONCOIN[170.0000000000000000] |
| 04339823 | USD[0.0000001406914559] |
| 04339835 | KIN[2.0000000000000000],LTC[0.0000000050000000],TRX[1.0000000000000000] |
| 04339853 | BAO[3.0000000000000000],USDT[0.0000000324393958] |
| 04339855 | USDT[0.0000000040000000] |
| 04339865 | LUNA2[0.0327964354000000],LUNA2_LOCKED[0.0765250159400000],LUNC[0.4928585000000000],TRX[0.8047140000000000],USD[0.1025658286047443],USDT[49.8002822463078438] |
| 04339889 | BTC[0.0000000080000000],DOGE[73.7060378400000000],EUR[97.8054166442522623],LUNA2[8.2847261420000000],LUNA2_LOCKED[19.3310276700000000],TRX[8.6974294600000000],USD[0.0000003528211717],USDT[0.0000003079981547],XRP[8.3141701200000000] |
| 04339902 | NFT [289396866791143209][1],NFT [404142137164038203][1],NFT [560696846077608618][1],USD[0.0061974158000000],USDT[0.0293144890000000] |
| 04339904 | BNB[0.0000000037208299],LUNA2[0.3090912121000000],LUNA2_LOCKED[0.7912128282000000],MATIC[0.0000000037813800],NFT [467402315666906690][1],NFT [489223672287991912][1],NFT [490323123407882737][1],SOL[0.0000000115887785],TRX[0.0000000078572433],USDT[3.6247738173617732] |
| 04339936 | SHIB[183435.8181342600000000],TRX[0.0007780000000000],USDT[81.1762228400000000] |
| 04339953 | SOL[0.0000000008950541] |
| 04339959 | EUR[2277.0125499600000000] |
| 04339960 | COPE[0.0100000000000000] |
| 04339972 | USD[0.0000000502220030],USDT[0.0000000135912424] |
| 04339974 | USD[57.6934951114000000] |
| 04340015 | COPE[0.0100000000000000] |
| 04340022 | ETH[0.0000000015394500] |
| 04340028 | USD[0.0000000121649140] |
| 04340060 | BTC[3.0922792400000000],ETH[12.1489046700000000],FTT[0.1783610543000000],USD[8.2315430935390528],USDT[85.1371355086953239] |
| 04340063 | USD[0.0208569777050000],USDT[0.0000000042313427] |
| 04340086 | COPE[0.0100000000000000] |
| 04340093 | USDT[1.3154939049515031] |
| 04340103 | USD[-0.0009044096100000],USDT[0.0014879510000000] |
| 04340120 | USD[0.1342549457439194],XRP[0.7665199500000000] |
| 04340124 | BTC[0.0010000098489500],ETH[0.0140000000000000],ETHW[0.5400000000000000],USD[1198.3620524939985129],USDT[0.0000000172066635] |
| 04340131 | LTC[0.0008838000000000] |
| 04340132 | COPE[0.0100000000000000] |
| 04340178 | APE[9.5000000000000000],BTC[0.0000000077111361],ETH[0.0000000026965504],FTT[0.0721187165633376],LUNA2_LOCKED[67.8136443900000000],USD[-0.8877821893097173],USDT[0.0000000056579564] |
| 04340182 | EUR[0.0000005984445502] |
| 04340184 | COPE[0.0100000000000000] |
| 04340189 | GBP[0.0000007299731489],NFT [460346150208588981][1],NFT [552280638122799210][1],NFT [554498118274963057][1],SOL[0.0000000004000000] |
| 04340204 | USDT[0.0000002559373600] |
| 04340223 | USD[0.3912562350075649],USDT[8.0005467789445077] |
| 04340225 | BTC[0.0000007000000000],LUNA2[0.0000000094530000],LUNA2_LOCKED[0.0149911753900000],USD[5659.5807488475450000000000],USDC[6000.0000000000000000],USDT[2000.0000000000000000],USTC[0.9094600000000000] |
| 04340227 | USD[0.0000000059624896] |
| 04340250 | ETH[0.0676369000000000],EUR[0.0041993854946748],SOL[5.2999067600000000],USD[373.6115016184215494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04340260 | AVAX[0.017746410000000],BNB[0.0047136900000000],USD[1.2471958630000000],USDT[2.7479052900000000] |
| 04340263 | USDT[0.0000202539099328] |
| 04340275 | USD[0.0000000037500000] |
| 04340290 | TONCOIN[0.0400000000000000],USD[0.0000005890810866] |
| 04340294 | LUNA2[0.0005053138537000],LUNA2_LOCKED[0.0011790656590000],LUNC[110.0331555200000000],MSOL[7.9029405700000000] |
| 04340317 | USD[0.0000000008829430] |
| 04340331 | USD[0.0225556040050131] |
| 04340339 | BRZ[-2.0999999887160000],BTC[0.0000001600000000],ETH[0.0000000800000000],ETHW[0.1699400600000000],FTT[5.9000000000000000],LINK[0.0996400000000000],LUNA2[0.4190768886000000],LUNA2_LOCKED[0.9778460732000000],LUNC[2.0000000000000000],USD[14.8844390080138915],USDT[0.0000000087853756] |
| 04340340 | BNB[0.0000000053000000],MATIC[0.0000000073902500],NFT [3694034788080005095][1],NFT [3855790348218137343][1],SOL[0.0000005688458000],TRX[0.0007910000000000] |
| 04340345 | USD[0.0000000086413919],USDT[0.0000000044083028] |
| 04340357 | NFT [3158113494235002247][1],NFT [4253728531875524555][1],NFT [5749516249204420332][1],TRX[0.0917090000000000],USD[0.2182025953125000] |
| 04340375 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000541350984],USDT[0.0000000046607832] |
| 04340387 | ETH[0.0025000000000000],USD[0.0025000000000000] |
| 04340391 | AAVE[2.0400000000000000],ATOM[0.0774352700000000],AVAX[0.2000000000000000],BTC[0.0641000000000000],ETH[0.1870000000000000],ETHW[0.1270000000000000],EUR[0.0000000032062015],FTT[40.3000000000000000],GAL[2243.8334409500000000],HNT[14.7000000000000000],LTC[0.0200000000000000],LUNA2[1.0266328750000000],LUNC[2.0000000000000000],LUNC[2.0000000000000000],LUNC[22353.1747000000000000],MATIC[1.0011966668671225],NEAR[15.3000000000000000],PAXG[0.0002000000000000],RSR[1242.1629235600000000],SHIB[6139609.7379580500000000],SOL[2.0600000000000000],SOS[19678232.7200000000000000],SXP[2.3000000000000000],TRX[0.777883275000005327257715301,TRY[0.0000000070825242],USD[0.0067984067969987],USDT[3.9800000000000000],WAXL[0.0000000062492236],XRP[1013.1579670400000000] |
| 04340395 | TONCOIN[35.0900200000000000],USD[28.1874415359242946] |
| 04340405 | AKRO[15.0000000000000000],BAO[15.0000000000000000],CRO[0.0076154317947432],DENT[2.0000000000250870],KIN[9.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000048372870],USDT[0.0000000045576526],XRP[0.0000000069660000] |
| 04340408 | ETH[0.0000100000000000],NFT [3020259808448050021][1],TRX[0.0000410000000000],USD[0.0000000061947074],USDT[0.0069711225549135] |
| 04340412 | USDT[0.0000000015793697] |
| 04340439 | USD[278.4235199137300000] |
| 04340445 | EUR[0.0000001579396697] |
| 04340454 | APT[0.0000000032816512],AVAX[0.0000000049294343],BNB[0.0000000045501499],ETH[0.0000000005297084],LUNA2[0.0008827738364000],LUNA2_LOCKED[0.0020598056180000],LUNC[192.2258614620539862],MATIC[0.0000000040236846],TRX[0.0002200084984519],UMEE[0.0000000092100954],USD[0.0000000087475449],USDT[0.0000000083326982] |
| 04340475 | BTC[0.0420948208067575],BUSD[501.1452896900000000],COMP[0.0000000020000000],ETHW[0.0630000000000000],FTT[0.0527583328971176],LUNA2[1.1239712220000000],LUNA2_LOCKED[2.6225995180000000],MATIC[10.0000000000000000],TRX[0.0000000020000000],USD[0.0512547972113650],USDT[0.0000000067500000],WBTC[0.0000000300000000] |
| 04340480 | USD[30.0000000000000000] |
| 04340481 | BUSD[525.4220000000000000],NFT [5709059687803950351],TRX[0.1123893700000000],USD[0.0048777647444416],USDT[0.0017258224428203] |
| 04340498 | BTC[0.0000000079937400],ETHW[0.0009456000000000],LUNA2[0.0074234281200000],LUNA2_LOCKED[0.0173213322800000],TRX[0.0002800000000000],USD[0.0086257340679016],USDT[3795.5465301799751744],USTC[1.0508221257439053] |
| 04340527 | USD[25.0000000000000000] |
| 04340543 | NFT [3160396174899040089][1],NFT [5127032206309287 8][1],NFT [5203393620357 4183 8][1],USD[25.0000000000000000] |
| 04340546 | USD[0.0000000091530002],USDT[0.0000000145456151] |
| 04340550 | BTC[0.0000106532916321],SOL[0.0000000100000000],USDT[0.0594839965000000] |
| 04340583 | TONCOIN[515.4500000000000000] |
| 04340590 | EUR[0.0000000054554240] |
| 04340598 | AKRO[3.0000000000000000],BAO[9.0000000000000000],BTC[0.0366036781026399],CHF[0.0001931105320261],DAI[0.0000000036100000],DENT[1.0000000000000000],ETH[0.1318913536028798],EUR[0.0140542670363840],KIN[5.0000000000000000],LTC[0.0000000052270000],LUNA2_LOCKED[0.0853844470900000],LUNC[0.6701062000000000],PAXG[0.0000013500000000],RSR[1.0000000000000000],TRX[4.0000000000000000] |
| 04340613 | AVAX[0.5098800000000000],DOGE[0.9326000000000000],ETH[0.0219936000000000],NFT [4495909105080236203][1],NFT [5729570433646484823][1],USD[0.8177116117922042],XRP[0.2385823400000000] |
| 04340618 | USD[0.0509451446500000],USDT[0.7986279918081528] |
| 04340633 | APE[1.6984903643018156],AVAX[0.0000000231738663],BAO[40199.1230071097600000],BTT[3969508.9925726623500000],CONV[1562.7137998253530000],CRO[7.0161329491676232],CRVD[0.0000000210073830],ENS[0.0000000019303040],FTT[0.0920431304980000],KIN[0.0000000081700000],LUA[263.1415258431200152],LUNA2[0.0029578398310000],LUNA2_LOCKED[0.0690162627200000],LUNC[844.0758505582512496],MANA[2.3311938653886488],PRISM[489.2389285412399040],REEF[513.9417097966222947],SHIB[2291288.2990540190131513],SOS[7660952.8623832491400196],STMX[257.4576258750572316],TRX[2.4733170000000000],USD[0.0000000085005538] |
| 04340653 | USD[0.0084485937970660],USDT[0.0000000032759625] |
| 04340671 | 1INCH[2.0440771250852200],ASD[105.0000000000000000],ATOM[0.0000000698765000],AXS[0.0367163610266500],BTC[0.0021299775625753],EUR[1.2141276704079186],FTT[27.4887323766442396],GST[35.1000000000000000],JPY[10.7746655114325000],LDO[3.1000000000000000],LOOKS[0.9958816000000000],LUNA2[0.6980396207267100],LUNA2_LOCKED[1.6287591148279900],LUNC[151999.5970505124610000],RSR[120.0000000000000000],SLP[100.0000000000000000],SOL[0.0504406130454200],SUN[588.2628188000000000],SXP[0.0200879180062800],TRYB[0.0000000058000000],USD[-9.8378697093268493],USDT[0.0024261177225000],XRP[34.0000000129287500] |
| 04340690 | USD[0.0248946595769848],USDT[2.1910927149534458] |
| 04340693 | LUNA2[2.2722782160000000],LUNA2_LOCKED[5.3019825040000000],USD[0.0000000077377560],USDT[0.0000000049510000] |
| 04340698 | TRX[0.0015550000000000],USD[99.0000000000000000] |
| 04340703 | BTC[0.0000293500000000],USD[4.8007438803494378] |
| 04340705 | APT[0.0000000088294256],BTC[0.0758628885087579],CRO[0.0000000016569558],CVX[0.0000000034920000],DOT[0.0000000097360000],ETH[0.0000000269744804],ETHW[0.0000000063800000],LUNA2[0.2289679049000000],LUNA2_LOCKED[0.5329661281000000],LUNC[0.7364624306680000],MATIC[0.0000000079800000],PAXG[0.0000000082600000],SHIB[0.0000000042162985],SOL[0.0000000057495534],TRX[0.0000000040500000],USDT[0.0038046422328350] |
| 04340717 | NFT [3226314355774339521][1],NFT [4700775042562062527][1],NFT [5255722948056618461],TRX[0.5253905900000000],USDT[7.3464613537831609] |
| 04340718 | BNB[0.0000000083304288],ETH[0.0008461570581683],ETHW[0.0008461570581683],TRX[0.0001880000000000],USD[0.0000000089838774],XRP[0.0000000054133996] |
| 04340730 | SAND[0.9966000000000000],USD[-0.6479580642999743],USDT[0.7140841200000000] |
| 04340739 | USDT[37.3696000000000000] |
| 04340766 | AKRO[1.0000000000000000],BTC[0.0000000063398296],USD[0.0000001304500085],USDT[0.0000000122321951],XRP[359.4596104100000000] |
| 04340774 | NFT [3388912626257763583][1],NFT [4899550122010201873][1],NFT [5394348944144744020][1],USD[0.0000000051118810] |
| 04340808 | BNB[0.0000001547000000],LTC[0.0000000068816272],MATIC[0.0000000092109224] |
| 04340888 | GAL[40.3382474707000000] |
| 04340894 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],NFT [3176703382177064658][1],NFT [3991027198072853668][1],NFT [4560955664668276751][1],NFT [4687860232915213451][1],TRX[0.0028840000000000],UBXT[1.0000000000000000],USD[0.0000000119750838],USDT[59.9694637047540961] |
| 04340901 | GL[6.9606408313745144000000000] |
| 04340904 | EURT[0.0000000000000000] |
| 04340909 | ETHW[4.9870827600000000],USD[0.0000000449087536],USDT[0.0040000000000000] |
| 04340934 | ETH[0.0000100000000000],USD[0.0000000199022214] |
| 04340940 | BTC[0.0000000023840281],USD[0.0000000013537308] |
| 04340946 | FTT[0.3185658200000000],KIN[1.0000000000000000],USD[52.5302490493878912000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04340971 | USD[3.6308327200000000] |
| 04340979 | SOL[0.0000061500000000] |
| 04340990 | LOOKS[7727.5158800000000000],USD[0.0750427070500000] |
| 04340992 | GENE[4.9650667900000000],GOG[137.0000000000000000],USD[0.0000000077052439] |
| 04340999 | EUR[2500.0000000000000000],USD[-1422.7291477343500000000000000] |
| 04341010 | ATLAS[0.0000000049688807],ATOM[0.0000000002461090],BNB[0.0000000012548104],BTC[0.0000000030460059],GALA[0.0000000032701366],MATIC[0.0000000078969270],NEAR[0.0000000051142973],SLP[0.0000000027432608],SOL[0.0000000072264544],TRX[0.6980020080772144],USD[4.6463790829276711],USDT[0.8000000217798626],XRP[0.0000001000000000] |
| 04341015 | SOL[0.0000001000000000],TRX[0.0000000076411169] |
| 04341027 | SOL[0.0072573900000000],USDT[0.0316903650000000] |
| 04341040 | BNB[0.0000000010000000],DOT[0.0974160000000000],FTT[0.3551410124105542],LTC[0.0092381000000000],NFT [3003205624937512011][1],USD[0.0023565765200000],USDT[0.0455536079842000] |
| 04341051 | FTT[0.0014644068930946],NFT [325266869603156835][1],NFT [363137251084511283][1],NFT [460951423861426080][1],NFT [534579547270290226][1],TONCOIN[28.0900000000000000],USD[0.1701571458000000],USDT[0.0000000010000000] |
| 04341062 | FTT[515.0598712000000000],NFT [403955531210261736][1],NFT [415286597375493781][1],NFT [429725054033700623][1],NFT [447880085323815609][1],NFT [533849213591067807][1],NFT [544658990236566422][1],SRM[0.2078182800000000],SRM_LOCKED[14.7921817200000000],USDT[1860.4308625350000000] |
| 04341072 | FTT[0.0512624809304528],USD[0.0846452000000000],USDT[0.0000000037942355] |
| 04341097 | SOL[0.0019285200000000],TRX[8.8354900000000000],USDT[0.0006863150000000] |
| 04341155 | EUR[0.0000000079734068],TRX[3896.4971155600000000],USD[0.0000000007283627],USDT[0.0000000063385318] |
| 04341163 | ETH[0.0000000074000000],EUR[0.0000000060000000],USD[0.0000000924611192] |
| 04341167 | BTC[0.0012000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[-0.3313857865625000],USDT[69.4081663200000000] |
| 04341173 | BTC[0.0206975436541220],ETH[0.0937224600000000],ETHW[0.0937224659985132],USD[0.0030660074230908] |
| 04341173 | FTT[0.0000000025000000],NFLX[0.0000000087333300],PYPL[0.0000000008014481],USD[0.0000000074413194],USDC[305.5752699500000000] |
| 04341181 | USD[0.2637657498395782] |
| 04341187 | EUR[0.4466707255870775],UBXT[2.0000000000000000],USD[0.0014272219240234] |
| 04341208 | ETH[-0.0000000012000000],USD[0.0000244406812298],USDT[0.0000030927884088],WAXL[287.5122725800000000] |
| 04341211 | BTC[0.1707261700000000] |
| 04341224 | ETH[0.0000001300000000],ETHW[0.0000001300000000],LTC[0.0000000024376046],USD[0.0000290605001554] |
| 04341239 | USD[0.0000000008829430] |
| 04341241 | ATOM[5.3352541266923200],AVAX[8.8734933668289800],BNB[0.0000000021765600],BTC[0.0621976693385874],DOT[30.7203198424896500],ETH[0.0002217005500000],EUR[183.1768281311609462],GMT[0.0000000006817200],LTC[0.0000000038391208],LUNA2[0.0000656004141300],LUNA2_LOCKED[0.0001530676330000],MATIC[0.0000000595915000000005334500],SNX[0.0000000005345001SOL[0.0000000563708001TRX[15.0000000000000000],USD[150.3928233717891530],USDT[84.9440071579842166],XRP[3001.9409401253400000] |
| 04341260 | ALPHA[0.9570400000000000],AVAX[0.0907970000000000],AXS[0.0656310000000000],ETH[0.0007917500000000],ETHW[0.0008084900000000],FTM[0.9223300000000000],HNT[0.0467410000000000],MATIC[0.5795600000000000],SAND[0.7287600000000000],SOL[0.0009683000000000],USD[34.7928100633412425],USDT[1163.4377202500000000],XRP[0.1219400000000000] |
| 04341277 | DOT[1.0044000000000000] |
| 04341280 | TRX[0.0000000078299848],USD[0.0000062714975524],USDT[0.0133742455875000],XRP[0.0000000054334771] |
| 04341284 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 04341307 | TRX[0.0000010000000000] |
| 04341336 | BNB[0.0050163300000000],CHF[9.5000000000000000],EUR[0.0000000044596124],USD[0.6020636835977097] |
| 04341347 | BNB[0.0000000088070836],BTC[0.0002429545044753],USD[0.0001344849674242],USDT[0.0029605804500000] |
| 04341384 | BTC[0.0000001000000000],CEL[0.0003816900000000],KIN[2.0000000000000000],USD[0.0100023079632054] |
| 04341386 | APT[0.9292000000000000],ETH[0.0023695000000000],HNT[0.0976000000000000],SOL[0.0089336500000000],TRX[307.0000000000000000],USD[23562.5616314278582475000000000],USDT[0.0000000063215562] |
| 04341391 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000288406864],USDT[0.0000000048316145] |
| 04341400 | USD[0.4443017994900000],USDT[0.0000000071908722] |
| 04341415 | ETH[0.0000000399527660],NFT [350727253965734115][1],NFT [566405527855900295][1],SOL[0.0400000000000000],TRX[0.5278010000000000],USDT[0.4158155595666353] |
| 04341419 | BNB[0.0000009069900],SOL[0.0000000010189250],TRX[0.0046020069068420],USD[0.0000001062212721,USDT[0.0000000005673118] |
| 04341444 | USD[0.0000000090000000] |
| 04341474 | USD[-0.3449663916336247000000000],USDT[9.9150777000000000] |
| 04341521 | APT[0.0000000231658110],AVAX[0.0000000063000000],BNB[0.0000000110000000],DENT[1.0000000000000000],ETH[0.0000000857266560],KIN[1.0000000000000000],MATIC[0.0000000025041341],NFT [329175758167350364][1],NFT [329330101828325641][1],NFT [366346145632000421][1],NFT [378797210754786985][1],NFT [383032379200038071][1],TRX[0.0087100000000000],USD[0.0000066023618736B],USDT[0.0001203738276640] |
| 04341527 | BTC[0.0802654840000000],CRO[861.2249259200000000],DOGE[875.8926532700000000],ETH[1.0059220600000000],ETHW[0.0000000884910080],EUR[8988.8262300378725974],LUNA2[1.5255699250000000],LUNA2_LOCKED[3.4350657480000000],LUNC[332359.9305145800000000],MANA[299.8541696100000000],SAND[92.6042633600000000000],USD[26908435955510001],USDT[0.0490819896000000] |
| 04341539 | USD[0.0000000019218597] |
| 04341547 | USD[2.1259645687196850] |
| 04341559 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000831368441],USD[0.0000000551583511],USDT[0.0000000100253365] |
| 04341560 | AKRO[3.0000000000000000],APT[0.0000000017534000],BAO[30.0000000000000000],BTC[0.0001350000000000],DENT[4.0000000000000000],ETH[0.0000001200000],IP3[0.0000000034805032],KIN[23.0000000000000000],NFT [329435108081709020][1],NFT [421884782517970499][1],NFT [534606602986123351][1],NFT [545340415963287811][1],RSR[2.0000000000000000],SOL[0.0000000538800531TRX[1.0000280000000000],UBXT[4.0000000000000000],USD[0.0000028543407216],USDT[2.3430441164349098] |
| 04341580 | ETH[0.0042867000000000],ETHW[0.0402367000000000],USD[20.2676618308229740] |
| 04341583 | USD[0.0090878500000000],USDT[0.0000000046127114] |
| 04341593 | BTC[-0.0000004468651764],EUR[0.0000001549476784],FTT[0.0004020979779882],USD[0.0081247332984568],USDT[0.0000000021871083] |
| 04341623 | BTC[0.0034993000000000],USD[2.8460000000000000] |
| 04341626 | BNB[0.0000000052592644],ETH[0.0000000003533710],ETHW[0.0000001314650900],TRX[0.0000000571721090],USD[0.0415539252500000],USDT[0.0000000063089584] |
| 04341656 | USD[0.1149108250000000] |
| 04341669 | BNB[0.0000000085909984],BTC[0.0000000038443100],MATIC[0.0000000052857628],SOL[0.0000001000000000],USD[0.0000000116493270] |
| 04341719 | EUR[0.0000000856117114] |
| 04341728 | USDT[0.0000000079855400] |
| 04341738 | USD[1.0000000000000000] |
| 04341751 | ATOM[2.0171358000000000],BTC[0.0409089240000000],ETH[0.2389696200000000],EUR[1911.0900805624661417],NEAR[0.0896070000000000],SOL[0.0018183800000000],USD[113.6176344932956393],USDT[101.4723396650000000] |
| 04341764 | USD[0.0017733074000000],USDT[0.0000000050000000] |
| 04341774 | BAO[1.0000000000000000],BTC[0.0000000076520973],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04341785 | EUR[0.000000095015304],USD[0.0002766077483680] |
| 04341806 | AKRO[4.0000000000000000],APE[0.00001790000000000],BAO[11.00000000000000000],CRO[0.0067915000000000],DOGE[0.0003729300000000],ETHW[0.1042739400000000],KIN[10.0000000000000000],LUNA2[0.0091095243700000],LUNA2_LOCKED[0.0212555568600000],LUNC[0.0293612500000000],SOL[0.0000096100000000],TRX[1.00000 000000000000],UBXT[2.0000000000000000],USD[0.000154878417165 |
| 04341815 | LTC[0.0010000000000000] |
| 04341819 | USDT[0.0000013996090030] |
| 04341823 | BNB[0.0199962000000000],BTC[0.0018357150000000],DOT[1.5099793800000000],ETH[0.0195990400000000],ETHW[0.0006005600000000],SOL[0.1562957400000000],USD[278.9462636720154327],USDC[31.0000000000000000] |
| 04341835 | EUR[0.0000000130127924],USD[0.0084955343650000] |
| 04341846 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000018651168],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000158548849] |
| 04341849 | BNB[0.0000001000000000],SOL[0.0000000026230873],USDT[0.0000000097500000] |
| 04341853 | USD[93.7499675325000000] |
| 04341872 | BTC[0.0071750000000000] |
| 04341882 | BTC[0.0318166400000000],STETH[0.3714156163519563] |
| 04341890 | AAVE[0.1139339171632610],FTM[10.0000000092500000],LUNA2[0.1284272279000000],LUNA2_LOCKED[0.2996635318000000],LUNC[0.4137140425248600] |
| 04341913 | ETH[0.0000960000000000],ETHW[0.0000960000000000],NFT[3141970389330004951[1],NFT[5132983027936347701[1],NFT[5335568257638770391[1] |
| 04341917 | EUR[0.0000000068310356],FTT[0.0000000053352919],USD[0.0000000011641088],USDT[0.0000000109495475] |
| 04341932 | HGET[0.7454725000000000],USD[0.0000001336453330],USDT[1.0090417025000000] |
| 04341934 | DOT[5.7978514389027670],EUR[295.0000000000000000],LUNA2[0.1040735843000000],LUNA2_LOCKED[0.2428383633000000],LUNC[22662.2420881000000000],NEAR[3.9000000000000000],SOL[4.5188331555238439],USD[-267.3790231620195491],USDT[-2.0486492251422956] |
| 04341947 | BTC[0.0000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],NEAR[1.7000000000000000],SOL[0.2200000000000000],USD[4.1477987950000000] |
| 04341962 | LTC[0.0009367000000000],USDT[0.1380110387224693] |
| 04342000 | AKRO[1.0000000000000000],BAO[23.0000000000000000],DENT[2.0000000000000000],DOT[0.0000001000000000],ETH[0.0170145658767074],ETHW[0.0954791800000000],FTT[31.6000000000000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[3.0002150000000000],UBXT[2.0000000000000000],USD[7.6487651346738350],U SDT[0.0000000159341223] |
| 04342004 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0117276700000000],EUR[0.0001468269576278],KIN[2.0000000000000000],KNC[0.0001590600000000],SOL[0.0000085400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000479555233829],XRP[1.9458268100000000] |
| 04342021 | BTC[0.0016157937609625],FTT[0.1255967223650698],JPY[0.0190079487590172],LTC[0.0000000075634430],SOL[0.0000000006500000],USD[0.0000017659016],USDT[0.0000000072019585] |
| 04342023 | ETH[0.0369010400000000],KIN[1.0000000000000000],USD[0.0000138360735280] |
| 04342057 | BNB[0.0000000014401400],LTC[0.0000000064058908],MATIC[-0.0000000010717800],SOL[0.0000000017952300],TRX[0.0000000002149394],USD[0.0021279747000000] |
| 04342079 | USD[0.0069623507760000],USDT[0.0000004614456992] |
| 04342097 | TONCOIN[5524.3106297300000000],USD[0.0763131200000000],USDT[0.0000001069786641] |
| 04342102 | APE[0.0761404100000000],USD[0.0000000855170170],USDT[0.0000002916496570] |
| 04342109 | BAO[1.0000000000000000],EUR[0.0000000287569900],FTT[12.5931437800000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000002222200814] |
| 04342111 | USD[0.0000000047235684],XRP[0.0000000042000000] |
| 04342188 | BTC[0.0001552011758951],ETH[0.0037483400000000],ETHW[0.0037072700000000],SOL[0.1239953540176262],USD[0.0002313393533164] |
| 04342195 | EUR[0.1032812700000000],USD[0.5884912740000000] |
| 04342199 | NFT [3679076071531110848[1],NFT [4196830610157647121[1],NFT [5331022364095584021[1],XRP[2.0000000000000000] |
| 04342209 | ETH[0.0000000070000000],USD[0.0000000039426550],USDT[1.7601579650213049] |
| 04342239 | ETH[0.2450000000000000],GBP[0.0000134630753174],USD[33.5736097450000000] |
| 04342267 | BNB[0.0000000024435400],MATIC[0.0000000100000000],SOL[0.0000000070902772],TRX[0.0015540011890104],USD[0.0000000056196512],USDT[0.0000000093190205] |
| 04342269 | GOG[0.7212000000000000],KNCBULL[103.0000000000000000],MATICBEAR2021[200.0000000000000000],SOL[0.0000001956529],USDT[0.0029007000000000] |
| 04342284 | LUNA2[0.0112468098000000],LUNA2_LOCKED[0.0262425561900000],LUNC[2449.0165120000000000],USD[4.7827374067000000],USDT[0.0032074020327494] |
| 04342290 | DOGEBULL[466.5927069000000000],USD[0.0000000650000000],USDT[0.0000000002682630],XRPBULL[23660.7233865095184000] |
| 04342315 | SOL[0.0000001000000000],USD[0.0000000016577381] |
| 04342328 | USD[0.0000001143897323],XRP[-0.0000000106345483] |
| 04342341 | EUR[3722.2346483985840379],USDT[0.0000000082346466] |
| 04342367 | FTM[2500.0000000000000000] |
| 04342407 | BTC[0.0000000020000000],EUR[223.2381745700000000],LUNA2[1.0816846500000000],LUNA2_LOCKED[2.5239308510000000],LUNC[0.0100000000000000],TRX[60.0007770000000000],USD[3500.2420287321361363000000],USDT[0.0000002890006729],XRP[129.8685669500000000] |
| 04342436 | USD[1.0000000000000000] |
| 04342448 | GST[0.0900180800000000],USD[0.0000000026973668],USDT[0.0000000061851636] |
| 04342454 | SOL[0.0000001000000000],TRX[0.0000000001224200] |
| 04342461 | TRX[0.0000000072535155],USD[0.0000003227994324] |
| 04342471 | ETH[0.0000000044030726],USDT[1922.2174049723815958] |
| 04342478 | EUR[0.0000000038450020] |
| 04342481 | TRX[0.0007770000000000],USDT[0.0001223900000000] |
| 04342506 | BAO[1.0000000000000000],DAI[100.2811898900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0359610000000000],USDT[1102.2348095293398415] |
| 04342552 | NFT [2951867547070894361[1],NFT [4104529745353530790[1],NFT [4662366759920841197[1],TONCOIN[2.3000000000000000],USD[0.1275639580000000] |
| 04342560 | BNB[0.0000000555000000],SOL[0.0000000100000000],TRX[0.0000000010272562],USD[0.0000000140029052],USDT[0.0000000073897591] |
| 04342573 | BTC[0.0000000007882150],USD[0.0000000116887486],USDT[0.0000000085680087] |
| 04342575 | USD[0.0000006943704481] |
| 04342579 | APT[0.0000005240322200],BNB[0.0000000071316351],CRO[0.0000000031729436],ETH[0.0000000027511800],HT[0.0000000100000000],MATIC[0.0000000043018147],SOL[0.0000000344412621],USD[0.0000000030463090] |
| 04342590 | USD[25.6239955868039640],USDT[0.0000151565475599] |
| 04342614 | BAO[0.0000008093967],BTC[0.0000000086328550],ETH[0.0000000308532453],FTT[0.0000000066884379],USD[0.0000008397626550],XRP[0.0699172800000000] |
| 04342618 | BAO[1.0000000000000000],BTC[0.0006825800000000],USD[23.9296858901549254] |
| 04342639 | BNB[0.0000000525256000],ETH[0.0000000094384878],EUR[0.0000000024255278],FTT[11.9503555881777322],LDO[0.0000000421386641,MOB[0.0000000147200900],NEXO[0.0000000041170054],SRM[0.0000000658410888,STMX[0.0000000005814191],USD[0.0000002032092] |
| 04342648 | USD[0.0000000051118810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04342654 | USD[0.042282086935792]4,USDT[0.000000038099146] |
| 04342657 | ATLAS[20805.376682340000000],BTC[0.000864340000000],DOT[6.045419030000000],ETH[0.041192590000000000],ETHW[0.041192590000000000],EUR[0.000182692497286],GRT[259.017084040000000],USD[81.136698783095758 0] |
| 04342659 | BTC[0.000000002656440 8],USDT[0.000117789623546 5] |
| 04342663 | USDT[0.0000000070000000] |
| 04342678 | USD[0.010000009127396 1] |
| 04342681 | BNB[0.001758320000000 00],BTC[0.000000002449720 0] |
| 04342695 | KIN[1.000000000000000 00],TRX[0.001554000000000 00],USD[0.000000004118230 5],USDT[9.000000000000000 00] |
| 04342696 | TONCOIN[0.040000000000000 00],USD[0.0000000020000000 0] |
| 04342703 | BTC[0.1676995900000000 0] |
| 04342713 | SHIB[99980.000000000000 00000],USD[0.000001382422676],USDT[0.0000000094834308] |
| 04342716 | TRX[0.033100000000000 00],USD[0.0074871708000000 0],USDT[0.885835411000000 0] |
| 04342730 | AKRO[1.000000000000000 00],BAO[5.000000000000000 00],EUR[0.000000949032155 2],GENE[0.000643053952238],KIN[1.000000000000000 00],RSR[3.000000000000000 00],SOL[0.864529330000000 0] |
| 04342734 | BNB[0.000656580644563 3],BTC[0.000000005125480 7],ETH[0.000000010000000 00],GBP[0.0000004463658645] |
| 04342740 | BTC[0.242060160000000 00],CHF[0.042149154519902 4],EUR[0.006670720000000 00],UBXT[1.000000000000000 00] |
| 04342747 | ANC[0.021697612016613 4],BTC[0.000907100000000 00],COPE[0.000000002218000 0],GALA[9.688400000000000 00],GBP[0.099987360373221 45],GMT[0.940340000000000 00],LUNA2[2.543043818000000 00],LUNA2_LOCKED[5.933768908000000 000],LUNC[0.000000010000000 00],MATIC[0.992400000000000 00],NFT [313337065702733369 41],USD[8.369183750301822 5],USDT[0.000000016518647 1],USTC[0.99924000000000 00] |
| 04342749 | BAR[6.500000000000000 00],BTC[0.010800008000000 00],FTT[0.104832612086170],GENE[52.497796000000000],GOG[0.843440000000000 00],LINK[10.100000000000000 00],SOL[0.006023250000000 00],USD[1.481407098238453 40000000000] |
| 04342781 | BTC[0.000064850000000 0],USD[50.8729200087000000 0] |
| 04342782 | FTT[24.4184057300000000 0],SOL[25.572470230000000 00],USDT[0.000000273390664 3] |
| 04342785 | BF_POINT[200.000000000000 0000] |
| 04342802 | BTC[0.000000097500000 0],USD[0.473543580092298 1] |
| 04342809 | USD[57.885000488338424 6] |
| 04342810 | BAO[2.000000000000000 00],DENT[1.000000000000000 00],KIN[3.000000000000000 00],SOL[0.013009560000000 00],USDT[0.000000029272128] |
| 04342812 | BTC[0.000041460000000 00],USD[0.000100936615782],USDT[0.000000019574149 3],XRP[0.682218110000000 0] |
| 04342828 | USD[1.381778810000000 00] |
| 04342842 | BTC[0.002900000000000 00],CRO[1150.000000000000 00000],ETH[0.319000000000000 00],ETHW[0.319000000000000 00],LINA[2770.000000000000 00000],LUNA2[1.595585084000000 00],LUNA2_LOCKED[5.723031863000000 000],LUNC[5.140000000000000 00],MATIC[100.000000000000 0000],SOL[1.830000000000000 00],USD[1.017832591000000 00] |
| 04342847 | AKRO[1.000000000000000 00],BAO[1.000000000000000 00],FRONT[1.000000000000000 00],NFT (29195051047264658 8)[1],NFT (3489316815102176 11)[1],NFT (50258613733609570 4)[1],USD[0.000000045293800] |
| 04342849 | BTC[0.000000003220390 0] |
| 04342855 | BTC[0.013036290000000 0],USD[0.0000000068185802] |
| 04342867 | TRX[0.007770000000000 00],USD[0.000000008829430],USDT[0.0000004751474288] |
| 04342908 | BTC[0.000049580000000 00],ETH[0.007611400000000 00],ETHW[0.007611400000000 00],EUR[459.218526078000000 0],LTC[0.809820000000000 00],USD[27.506604241000000 0],XRP[9.998200000000000 00] |
| 04342923 | USD[30.000000000000000 00] |
| 04342948 | BTC[0.100088920000000 00],DOT[40.000000000000000 00],ETH[0.449000000000000 00],ETHW[0.149000000000000 00],LTC[1.853590915272340 0],LUNA2[2.794028134000000 00],LUNA2_LOCKED[8.519398979000000 000],LUNC[53.010000000000000 00],SOL[4.000000000000000 00],TRX[1001.000053000000 00000],USDT[0.396266036671000 0],XRP[266.00 0000000000000] |
| 04342966 | FTT[0.091048438502283 9],USDT[0.000000003000000] |
| 04343019 | ETH[0.000010122763200 0],TRX[0.000007000000000 00],USD[-0.000089760261352 8],USDT[0.0078180947500000] |
| 04343067 | TONCOIN[0.280000000000000 00],USD[0.000090348857061] |
| 04343072 | BTC[0.000000058455000 0],FTT[0.019471741213680 0],TRX[0.002884000000000 00],USDT[0.0000000989114 75] |
| 04343119 | AXS[0.000000037453700],BNB[0.000000044060698],DOGE[0.000000002455529],ETH[0.000000109218379],EUR[0.000000086488792],HT[0.000000008220678 0],SOL[0.000000022275364],USD[0.000000306090430],USDT[0.0000005486974 8] |
| 04343122 | APT[0.000000061263460],AVAX[0.000000086208000],BNB[0.000000046978132],BTC[0.000000007000000],ETH[0.000000065312829],MATIC[0.000000090600000],NFT (302242360421454702)[1],NFT (46627982850187305 3)[1],SOL[0.000000009816050],TRX[0.000018007899446 1],USD[0.000000040572991] |
| 04343124 | ETH[0.006000000000000 00],USD[13.587275360000000 00] |
| 04343129 | AKRO[3.000000000000000 00],BAO[9.000000000000000 00],DENT[1.000000000000000 00],ETH[0.039892070000000 00],EUR[85.085125748304750 3],KIN[12.000000000000000 00],TRX[1.000000000000000 00],UBXT[1.000000000000000 00],XPLA[45.566637310000000 0] |
| 04343131 | BTC[0.000000070000000],USD[0.825963030000000 0] |
| 04343139 | TRX[0.172601000000000 00],USDT[0.371596916000000 0] |
| 04343164 | BTC[0.000002252000000 0] |
| 04343181 | USD[0.0000000095351360] |
| 04343183 | ALICE[1.099791000000000 0],APE[0.099943000000000 0],ATOM[0.199962000000000 0],BICO[1.999620000000000 00],DOT[0.099981000000000 0],FTT[0.099981000000000 00],LUNA2[0.012201837670000 0],LUNA2_LOCKED[0.028470954560000 00],LUNC[2656.975842100000 00000],SKL[14.997150000000000 0],SRM[0.999810000000000 0],USD[0.1370 960716261190],USDT[0.000000082420805] |
| 04343197 | BTC[0.030397620000000 00],ETH[0.303306700000000 00],ETHW[0.540729730000000 0],USD[0.018309932145880],USD[0.000162260922148] |
| 04343221 | BRZ[0.000000076562222],BTC[0.000100000709880],FTT[0.000000180276491],RUNE[0.000000043356717],USD[5.474028928536330 2],USDT[0.000000164983378] |
| 04343235 | ETH[0.000000076945750],LTC[0.000000003160822],MATIC[0.000000027699200],USD[0.000005241534235 2] |
| 04343239 | EUR[0.0000000071905045] |
| 04343265 | LUNA2[0.007747443852000 0],LUNA2_LOCKED[0.018077368990000 0],LUNC[0.005895000000000 00],TRX[0.007800000000000 00],USD[0.000000075000000],USTC[0.837649000000000 0] |
| 04343305 | BNB[0.000000096000000] |
| 04343311 | USD[0.000000051118810],USDT[0.000000055446278] |
| 04343372 | 1INCH[0.000000004620000],BTC[0.000000098238000],FTT[0.001267464669368 4],RAY[0.000032032071640 0] |
| 04343400 | BTC[2.607721420000000 00],USD[0.001995264856810],USDT[0.002944723260024] |
| 04343442 | USD[30.000000000000000 00],USDT[25.1991000000000 00] |
| 04343457 | SOL[0.000216310000000 00],TRX[0.041116290000000 00],USD[-0.002051761835177 1],USDT[0.000000035129429] |
| 04343489 | USD[0.000000035816000],USDT[0.000000119216000] |
| 04343507 | DENT[1.000000000000000 00],KIN[1.000000000000000 00],MATIC[1.226041480000000 0],NFT (53857253802123902 1)[1],RSR[1.000000000000000 00],USD[0.000012894377999 2],USDT[21.6071302638047570] |
| 04343527 | BAO[1.000000000000000 00],KIN[1.000000000000000 00],UBXT[1.000000000000000 00],USDT[0.000000055168839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04343534 | SOL[0.000000004916236],TRX[0.000000040814000] |
| 04343550 | BRZ[0.872389070000000],LUNA2[0.069982671810000],LUNA2_LOCKED[0.163292909000000],LUNC[15238.874128000000000],USD[-0.7268367972950644] |
| 04343578 | EUR[0.005221462729419B],USD[0.002997573968106] |
| 04343586 | USD[8.695329660400000],USDTBEAR[0.000020000000000] |
| 04343587 | AMPL[0.000000001691634],AVAX[0.000000003047110],BEAR[6527006.890000000000000],BNB[0.000000005787500],BTC[0.000000017547200],BULL[0.000000080000000],CEL[0.000000019404208],DOGE[0.000000090587300],ETH[-0.019208360551652],ETHBEAR[3999200.000000000000000],ETHW[0.000000087131100],FTT[1.712223934030527],LTC[0.000000064846201],LUNA2[1.180175497000000],LUNA2_LOCKED[2.753742826000000],LUNC[255690.537212847748640],MATIC[14.372608371394786],MATICBEAR2[8711641.600000000000000],OXY[5303.939000000000000],SOL[0.105851431497030],TRX[0.000000020712700],USD[552.448607525290... 6605],USDT[0.000000007624776],USTC[0.000000090755300],XRP[0.000000010096920],YFI[0.000000074397200] |
| 04343592 | USD[0.000000005118810] |
| 04343602 | USDT[0.000000087937829] |
| 04343609 | LTC[0.000000022000000],USD[0.007350669200000],USDT[0.000000040000000] |
| 04343662 | BRZ[50.000000000000000] |
| 04343667 | XRP[50.975612000000000] |
| 04343690 | OXY[0.491970000000000],USDT[0.000000050000000] |
| 04343693 | EUR[6.540563550000000],USD[-4.202868895567500] |
| 04343701 | BTC[0.802569900000000],ETH[0.074000000000000],USD[7395.654357029263567],USDT[0.000000083276878] |
| 04343706 | USD[0.000000005118810] |
| 04343730 | USD[0.000000000829430] |
| 04343733 | USD[0.000000089666352],GBP[0.000001972897027],USD[0.000000342946565] |
| 04343766 | USDT[0.000032461683987] |
| 04343767 | USD[0.005406882495000],USDT[0.000000018139392] |
| 04343774 | INDI_IEO_TICKET[1.000000000000000],SRM[1.113726370000000],SRM_LOCKED[8.006273630000000] |
| 04343776 | USD[0.000000010000000],USDT[0.000000018138749] |
| 04343787 | BNB[0.006500000000000],BTC[0.000000019338900] |
| 04343877 | EUR[0.002138953201000] |
| 04343892 | USD[0.000000065842168],USDT[0.000000099105518] |
| 04343894 | USD[0.000000709341550],USDT[0.000000004320935] |
| 04343905 | BTC[0.000000067946222],LTC[0.004344070000000],USDT[1.324238456768755] |
| 04343908 | AAVE[0.000000046691174],APE[0.000672510733560],AVAX[0.739927032625494],AXS[0.002198151929200],BCH[0.001646868829300],BNB[0.000000030455100],BRZ[0.005197750418400],BTC[0.003123117215545],ETH[0.025088190148556],FTT[0.060000010000000],MATIC[5.000000000000000],SOL[0.462409560000000],TRX[0.000000385490000],USD[0.200292332210576],USDT[0.000041231449849] |
| 04343912 | 1INCH[0.004564210000000],AKRO[2.000000000000000],BAO[1.000000000000000],CRO[0.109711000000000],KIN[2.000000000000000],TRX[0.000125000000000],USD[0.362848552261149],USDT[0.063421510393900] |
| 04343917 | BRZ[5.596687430000000],CRO[0.000000083290381],DOGE[0.941559680000000],ENS[0.040000000000000],USD[-0.249753143200136] |
| 04343934 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[1.353418780000000] |
| 04343960 | BAO[1.000000000000000],BTC[0.138207760000000],ETH[0.393345400000000],ETHW[0.393180260000000],EUR[255.260872933584540],RSR[1.000000000000000],USDT[0.000000071102100] |
| 04343974 | USD[-0.016411248841686B0],USD[0.902659130000000],YFI[0.000000010000000] |
| 04343977 | ATLAS[0.000000068100000],ATOM[0.000000076699061],AURY[0.000000058000000],BTC[0.000000209986107],FTM[0.000000082878200],GOG[0.000000028400000],LUNC[0.000000081249401],RUNE[0.000000750069340],USD[0.000000579640498] |
| 04343980 | BRZ[0.001285060000000],USD[33.398875648565736],USDT[0.003475462500000] |
| 04343984 | FTT[0.006674194700000],TRX[0.001582000000000],USD[0.000000112021364],USDT[0.000000040144533] |
| 04343987 | FTT[0.028405828450180],TRX[0.000030000000000],USD[0.000000020000000] |
| 04344004 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001060000000],DENT[1.000000000000000],DOT[5.088531780000000],ETHW[0.636778251274544],EUR[0.000000012102712],FIDA[2.045552850000000],FTT[0.000047190000000],FXS[0.000486670000000],KIN[5.000000000000000],MATH... 04344007... USD[30.000000000000000] |
| 04344062 | USD[0.000000005000000] |
| 04344068 | USD[30.000000000000000] |
| 04344086 | BNB[0.000000824799560],MATIC[0.000012525215483],SOL[0.000000030968800],USD[0.000029042016874],USDT[0.000000000432114] |
| 04344089 | BTC[0.000000064124812],EUR[0.003190076642068B0],USD[0.000000480310118],USDT[0.000000018270274] |
| 04344093 | BTC[0.003931765004501?],COPE[0.774850000000000],CQT[0.980430000000000],GODS[0.008435000000000],GST[0.017521000000000],LINA[4.581200000000000],LUNA2[0.000004592378100],LUNC[1.000000000000000],MER[0.367490000000000],PERP[0.079594000000000],PORT[0.01645... 6000000000],RSR[7.404600000000000],STG[0.983470000000000],USDC[13.390981923084405200000000],USDT[0.000034471883626] |
| 04344101 | GOG[74.992604060000000],USD[0.000000067869426] |
| 04344147 | FTT[0.000000313720400],LUNA2[0.000000180808355],LUNA2_LOCKED[0.0000004218861621,LUNC[0.003937140000000],TRX[0.291875900000000],USD[0.965567667916025],USDT[0.000000028044960] |
| 04344148 | EUR[0.000000078214316],TRX[0.001554000000000],USD[0.693938000227038],USDT[0.002466170000000] |
| 04344162 | BNB[0.000000000000000],FTT[0.182673429000000] |
| 04344172 | USD[0.046120000000000] |
| 04344182 | USDT[0.709239040000000] |
| 04344187 | ETHW[2.286145413739000],FTT[0.057227970242560],LTC[0.000000009146380],TONCOIN[49.080609730000000],USD[0.057539080473009] |
| 04344198 | STETH[0.000004819166321? |
| 04344204 | LUNA[8.285217762000000],LUNA2_LOCKED[19.321747800000000],USDT[3.089523160000000],USTC[1172.812619083391000] |
| 04344215 | BAO[1.000000000000000],USD[0.000000023597830],USDT[0.000000011754932] |
| 04344236 | LUNA2[0.008594266771000],LUNA2_LOCKED[0.020053289130000],USD[0.000000067858543],USDT[0.000000024000000],USTC[0.121656000000000] |
| 04344259 | EUR[8446.716738970000000],LUNA2[3.258422245000000],LUNA2_LOCKED[7.333544552000000],LUNC[10.135110030000000],SAND[197.637476460000000] |
| 04344266 | BNB[0.000000060000000],SHIB[0.000000023710569],SOL[0.011871197374930],USD[0.000000087198962],USDT[0.000000002222210],XRP[0.256535310000000] |
| 04344281 | USD[0.000000140408937],XPLA[0.989200000000000] |
| 04344293 | ETH[0.000000052563776],USDT[0.141253974334839] |
| 04344305 | LTC[0.000000076793570],MATIC[0.000000084099668] |
| 04344333 | EUR[0.006913800000000],TRX[0.637661000000000],USD[0.901594845438252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04344362 | TRX[79.200001000000000000],USD[0.000000050000000] |
| 04344377 | BTC[0.010797953000000000],LUNA2[0.011943975650000000],LUNA2_LOCKED[0.027869276530000000],LUNC[0.038476190000000000],USD[1.510000745878010123] |
| 04344380 | ETH[0.000000000000002416],USD[0.574759465744054] |
| 04344413 | BAO[1.000000000000000000],BTC[0.159096516000000000],ETH[0.620070670000000000],ETHW[0.619991430000000000],EUR[0.578591110000000000],USD[0.103698000000000000],USDT[210.965778139000000000],XRP[737.089009990000000000] |
| 04344415 | LUNA2[0.000135749309000],LUNA2_LOCKED[0.000316748389800],LUNC[29.559698040000000000],UBXT[1.000000000000000000],USD[0.000000102103024] |
| 04344422 | LTC[0.00600000000000000] |
| 04344465 | USD[0.000425415639395],USDT[0.000000072911874] |
| 04344493 | KIN[1.000000000000000000],NFT [305720886650039402][1],NFT [412599400775246603][1],NFT [459975924144073030][1],NFT [477511305681576666][1],NFT [574403185603433097][1],RSR[1.000000000000000000],TRX[0.000058000000000],USD[0.005318741093980],USDT[4235.699973968309367] |
| 04344523 | EUR[1.993891530000000] |
| 04344524 | BRZ[0.000000012001793800],BTC[0.000000057669081],ETH[0.000000010000000],USD[0.027979052838242423] |
| 04344535 | USD[0.001116607987000],USDT[0.000000009079179500] |
| 04344547 | ETH[0.720480840000000000],ETHW[0.720178170000000000],WRX[1241.841122920000000000],XRP[4871.839347920000000000] |
| 04344564 | USDT[0.000000000061964324] |
| 04344565 | SOL[0.0000000000607340000] |
| 04344581 | BAO[2.000000000000000000],BNB[1.041733020000000000],BTC[0.045672450000000000],ETH[1.023078360000000000],ETHW[1.022648720000000000],LUNA2[0.000043902457440000],LUNA2_LOCKED[0.0001024390674000],LUNC[9.559852538800000000],TRX[1.000000000000000000],USDT[0.000166616364934] |
| 04344596 | USD[0.000000125053908400],USDT[0.000007950591593] |
| 04344630 | USD[0.010556224121602],USDT[0.000000075647454] |
| 04344633 | USD[5.000000000000000] |
| 04344642 | USD[0.001551541800000],USDT[0.000000036000000] |
| 04344659 | USD[99.067146187500000000] |
| 04344666 | AURY[36.141175400000000000],LUNA2[0.243605130300000],LUNA2_LOCKED[0.568411197060000000],LUNC[53045.530000000000000],USD[3.315574708419338] |
| 04344676 | BTC[0.000000038000000000] |
| 04344696 | HT[0.000100548935194],TRX[0.515024961184452],USD[-0.002485256475602] |
| 04344697 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000014898888],KIN[2.000000000000000000],SOL[0.000000008607643],USD[0.000092508673963],USDT[0.000000035612067] |
| 04344708 | NFT [352869539567939668][1],NFT [390194621957252969][1],NFT [449585043015470490][1],TRX[0.797524000000000000],USDT[0.622906316500000000] |
| 04344739 | FTT[55.500000000000000000],SHIB[1599856.000000000000000],USD[30.016869089000000000] |
| 04344753 | BNB[0.045000000000000000],ETH[0.004000017680807],ETHW[0.004000000000000],MATIC[16.934150350000000000],USD[2.986642939000000000],USDT[0.390215350000000000] |
| 04344809 | USD[0.007973882300000000] |
| 04344814 | ETH[0.014794000000000000],USD[11.263039650000000000] |
| 04344826 | EUR[0.003365554803367],UBXT[1.000000000000000000],USDT[0.000000033802618] |
| 04344834 | ETH[0.717541600000000000],ETHW[0.007183200000000],FTT[0.081853410000000000],NFT [344328541502574976][1],NFT [347671909879599758][1],NFT [388868759800592438][1],NFT [397709134669337007][1],NFT [488918235007881581][1],NFT [521252759611627674][1],NFT [528161070211624343][1],TRX[0.000012000000000],USD[0.005972973167000],USDT[46.500000000000000000] |
| 04344838 | USD[0.014832352941210] |
| 04344847 | USD[0.384874952125000] |
| 04344896 | USD[20.00000000000000000] |
| 04344900 | BTC[0.000000041425598],MATIC[0.000000016943008],TRX[0.000000038237015],USDT[0.000000103691661] |
| 04344907 | AKRO[5.000000000000000000],ALGO[56.100436980000000],APE[1.933871420000000000],ATLAS[427.148894660000000000],ATOM[5.524839290000000000],AVAX[0.635099730000000000],AXS[0.489631130000000000],BAO[2.000000000000000000],BTC[0.004296560000000000],CEL[5.066730800000000000],CRO[233.191728190000000000],CRV[18.700259710000000000],DENT[2.000000000000000000],DOGE[100.771897530000000000],ETH[0.026642500000000000],ETHW[0.026313940000000000],EUR[0.497050470000000000],FTM[49.005330630000000000],GALA[272.491050490000000000],GRT[41.657265390000000000],GST[123.557410550000000000],HNT[7.314505490000000000],KIN[16.00000000000000000],LINA[20.067444705610000],LUNA2[0.157370978000000],LUNC[0.217444250000000000],MANA[33.330439180000000000],SAND[28.298015350000000000],SHIB[3144982.132783180000000],SOL[2.891221110000000],TRX[193.351543260000000000],UBXT[2.000000000000000000],USD[0.266585079788855],XPLA[4.722714390000000000],XRP[295.312954990000000000] |
| 04344928 | USD[0.036155705500000] |
| 04344937 | BNB[0.009934000000000000],BTC[0.031982400000000000],ETH[0.001963000000000000],ETHW[0.029962000000000000],LINK[0.099160000000000000],LTC[0.009944000000000000],MATIC[0.994200000000000000],SOL[0.009204000000000000],UNI[0.048070000000000000],USD[96.533054328644351],USDT[3.083069987750000],XRP[0.947600000000000000] |
| 04344963 | USD[0.000000065087844],USDT[0.000000011053688] |
| 04344964 | AVAX[0.000000100000000],ETH[0.000000010000000],USD[1.722733479741628],USDT[0.308874560000000000] |
| 04344972 | EUR[0.000000081822102],TRX[0.000777000000000],USDT[0.000000002596857] |
| 04344978 | ETHBULL[2.810000000000000000],USD[0.001257000000000],USDT[0.009742050976960] |
| 04345015 | USD[30.00000000000000000] |
| 04345040 | USD[241.66038715000000000000000] |
| 04345049 | TRX[0.716053000000000000] |
| 04345062 | USD[0.007880883790000] |
| 04345080 | USD[0.000000002070500] |
| 04345141 | BTC[0.000000035300000],ETH[0.000000080000000],EUR[0.000102935481624],MATIC[0.000335880242058],USD[0.505167669034278],USDT[0.000000008765492] |
| 04345142 | BTC[0.000001066200],NFT [309009726816927268][1],NFT [353277243236389543][1],NFT [402989783980623403][1] |
| 04345143 | BAO[2.000000000000000000],BNB[0.000000036000000],CRO[0.000000015000000],KIN[1.000000000000000000],USD[0.000025930588349],USTC[0.000000055000000] |
| 04345154 | USDT[5.000000000000000] |
| 04345160 | ALGO[0.000000055512090],AUD[0.000000159240428],CRO[0.000000028646627],CTX[0.000000047517537],DOGE[0.000000034345135],FTT[0.000000032671055],GALA[0.000000348213314],HNT[0.000000066596924],LINK[0.000000011569350],MKR[0.000000050522281],RAY[0.000000070524960],UNI[0.000000050368376],USD[2270.044931496880118],XRP[9826.417484006496806] |
| 04345161 | BNB[0.00000000800000000] |
| 04345190 | USD[3.980032290000000] |
| 04345196 | USDT[0.001214096501109] |
| 04345215 | APE[18.773767110000000],AUD[0.000131949212000],BAO[2.000000000000000000],BTC[0.019648260000000000],DENT[2.000000000000000000],ETH[0.161746688559800000],NFT [297659847871897157][1],NFT [478225804589460131][1],NFT [506799225759131106][1],RSR[1.000000000000000000],SOL[1.183622880000000000],USD[0.023431080591360] |
| 04345300 | BTC[0.000768000000000],GBP[157.383141414516704],USD[0.000884879737368878] |
| 04345303 | AAVE[0.000000030000000],ALGO[0.000000016074633],COMP[0.000000042000000],ETH[0.000000042000000],ETHW[0.000000042000000],FTT[0.030670587994834],LUNA2[0.009210578813000],LUNA2_LOCKED[0.021491350560000],LUNC[0.000000090000000],RUNE[1.252590000000000],SOL[0.000000005000000],THETAHALF[0.000000012000000],USD[0.004715449377025],USDT[0.000000006850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04345419 | BNB[0.000000006200000],USD[0.002200709370000],USDT[55.560000000000000] |
| 04345456 | BRZ[0.002959160000000],USDT[0.000000001376444] |
| 04345457 | USDT[0.000403368036074070] |
| 04345484 | AVAX[0.000000075821376],BTC[0.000006359148610],ETH[0.000000005024975 2],EUR[0.000000163783962],FTT[24.707634156893 6330],FXS[71.113274280000000],LTC[0.0000000546726 40],LUNC[0.000000000139812],NFT [308376892376741810][1],TRX[0.000150045339636],USD[0.0682868687426304],USDT[1.2767979881775937] |
| 04345488 | TRX[0.000777000000000],USD[0.000000083140540],USDT[0.000000004695366 7] |
| 04345513 | ETH[0.000000081039900] |
| 04345526 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000012841992 2],KIN[6.000000000000000],SOL[0.000010490000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[77.196524110000000] |
| 04345534 | USD[0.119601690000000],USDT[0.000000029555685] |
| 04345541 | LUNA2[0.148304688700000],LUNA2_LOCKED[0.346044273700000],LUNC[32293.658208000000000],TRX[0.504885000000000],USD[89.618836058124 4000],USDT[0.000000168906072] |
| 04345558 | KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.0387004947951061] |
| 04345563 | USDT[0.000000070096095] |
| 04345622 | USD[0.008000000000000] |
| 04345670 | ADABULL[16.038052000000000],ALGOBULL[57994800.000000000000000],ALTBULL[13.899000000000000],ASDBULL[237323.576800000000000],ATOMBULL[351645.670000000000000],BALBULL[39694.800000000000000],BCHBULL[34000.000000000000000],BNB[0.006800000000000],BNBBULL[2.500000000000000],BULLSHIT[2 8.097200000000000],COMPBULL[459993.856000000000000],DOGEBULL[1134.293740000000000],ETHBULL[2.096760000000000],GRTBULL[749046.180000000000000],HOLYB[9.996000000000000],LINKBULL[12148.640000000000000],LTCBULL[18179.664000000000000],MATICBULL[13149.450000000000000],MKRBULL[46.9948000 00000000],SECO[9.998400000000000],SLD[0.005640000000000],SUSHIBULL[18496300.000000000000000],SXPBULL[833300.000000000000000],THETABULL[1950.000000000000000],TOMOBULL[23997600.000000000000000],TRXBULL[199.982000000000000],UNISWAPBULL[34.449910000000000],USD[0.621169010000000],V ETBULL[37816.016000000000000],XLMBULL[1981.723600000000000],XRPBULL[2560372.320000000000000],XTZBULL[86395.120000000000000],ZEC BULL[10929.494000000000000] |
| 04345741 | ETH[0.000000098726900],NFT [308086968427782841][1],NFT [336374441978475301][1],NFT [357205616441346454][1],NFT [507775178527033192][1],USD[0.000262575137450] |
| 04345810 | BTC[0.000000002265185 4],ETH[0.000000083731135],ETHW[0.000289240000000],FTT[0.000052305745 4250],TONCOIN[0.000000010000000] |
| 04345820 | KIN[1.000000000000000],USD[0.000000093886608],USDT[1.047015960000000 0] |
| 04345825 | USD[0.01597471885052 71],USDT[-0.0145693859536796] |
| 04345844 | SOL[0.000000070121500],TRX[0.000000054906768] |
| 04345903 | TONCOIN[0.048360000000000],USD[0.022282184000000],USDT[0.00000000652 16725] |
| 04345903 | APE[0.000000090000000],BNB[0.000000005262514],ETH[0.000000009451446 2],FTT[0.000000058605671],LUNA2[0.091816330520000 0],LUNA2_LOCKED[0.214238104600000 0],LUNC[19993.199280000000000],MATIC[0.000000042986976],USD[0.876920550000000],USDT[0.000000036741725],WAVES[0.00000009000000 0] |
| 04345931 | KIN[1.000000000000000],USDT[0.00039321718772 80] |
| 04345953 | TONCOIN[10.930000000000000] |
| 04345984 | SUSHI[0.000000477116832],TRX[0.000020000000000],USD[0.000000218037752],USDT[0.112325507339047 6] |
| 04346021 | AVAX[0.520889648448310 0],BTC[0.004912715964 74757],ETH[0.043276649161900 0],ETHW[0.043105921287 3400],LUNA2[0.004318668678000 0],LUNA2_LOCKED[0.010076893580000 0],LUNC[1.581509822900000 0],SOL[0.009975993476940 0],TRX[0.000782000000000],USD[0.0044734708031909],USDT[-2.547713392976047 3] |
| 04346027 | ALTBULL[1.500000000000000],BULL[0.002800000000000],BULLSHIT[0.010000000000000],USD[0.049042028900000 0] |
| 04346050 | TRX[0.000002000000000],USDT[0.0002463092923262] |
| 04346087 | BRZ[0.000000004726595],BTC[0.0057144796541569],ETH[0.0000000767034 06],LINK[0.000000086640000],USD[32.483808217661315 3],USDT[0.0000000187192 02],XRP[0.000000004961 2930] |
| 04346125 | BTC[0.0000046200000000],TRX[0.000050000000000],USDT[4.394813607500000 0] |
| 04346154 | BTC[0.308997059000000 0],BUSD[11346.100000000000000],ENS[0.301307730000000 0],ETH[0.180724484000000 0],FTM[152.826471130000000 0],FTT[44.273467409116687 5],NFT [350172236865146824][1],NFT [371597770762822401][1],NFT [379220034358713410][1],NFT [458645932665634207][1],NFT [545348882305862612][1],TRX[0.000046000000000],USD[1.218745061300000 0],USDT[136.991402545714465 4],XRP[661.8706836600000000] |
| 04346169 | ETH[0.000000037159500],TRX[0.000001000000000] |
| 04346184 | USD[0.000000006880800] |
| 04346196 | KIN[1.000000000000000],USDT[0.000000005904174 1] |
| 04346215 | BNB[0.004403882818177],ETH[0.000000082309600],LUNA2[0.001073942684000 0],LUNA2_LOCKED[0.002505866262000 0],LUNC[233.853280450000000 0],SOL[0.000010810000000],TRX[0.000014000000000],USD[-0.0168989712541105],XRP[0.000000097359048] |
| 04346219 | BRZ[20.980036800000000] |
| 04346228 | ETH[0.000000022328000] |
| 04346236 | SOL[0.010000000000000],TRX[0.038463000000000],USDT[13.962197917663363 2] |
| 04346250 | BTC[0.000003249009637 2],FTT[0.000056898468422 45],LUNA2[0.000000369071058],LUNA2_LOCKED[0.000000086116580 3],LUNC[0.008036800000000 0],NFT [561511503191609652][1],TRX[0.000770000000000],USD[0.109070643257716 8],USDT[0.000000080716957] |
| 04346287 | NFT [297267541075963040][1],NFT [325817916992815555][1],NFT [481898815092932261][1],NFT [562075297598294344][1],USD[0.068993231700000 0] |
| 04346303 | USD[0.000000059466219],USDT[0.000001241950952],XRP[0.000000052606182] |
| 04346333 | BTC[0.0002338321763 00],TRX[0.000002000000000],USDT[0.0004199430341370] |
| 04346344 | BTC[0.000000001645100 0],LUNA2[0.008096226553000 0],LUNA2_LOCKED[0.001889119529000 0],USD[0.0013562265729 52],USDT[0.0002211383037333],USTC[0.1146060000000000 0] |
| 04346440 | USD[0.0058454305000000] |
| 04346443 | STG[21195.760000000000000],USD[1.513349323300000 0],USDT[0.003180000000000 0] |
| 04346496 | BNB[0.000000043428302],SOL[0.000000010000000],USDT[0.0000028600174060] |
| 04346514 | BTC[0.073995080000000 0],ETHW[0.729882600000000 0],SOL[14.730000000000000],USD[0.284201907500000 0] |
| 04346521 | USD[0.000010566334339] |
| 04346552 | CRO[0.000000245675465],ETH[0.000000042943616],NFT [293069334106254410][1],NFT [333524776023418295][1],NFT [504169589063541446][1],TRX[0.000060000000000] |
| 04346558 | BTC[0.000000025941113],FTT[0.000000059410500],LUNA2_LOCKED[80.033249100000000 0],TRX[0.000025000000000],USD[0.000000006801995],USDT[0.000000115459808],USTC[0.000000065230900] |
| 04346632 | EUR[1.058241454936748 0],SOL[0.101441620000000],USD[0.000000063554709] |
| 04346646 | BNB[0.000000100000000],ETH[0.000000010407700],GST[17.870000004655880 1] |
| 04346700 | BNB[0.000000031444455],BRZ[0.000000010000000],USDT[0.0000000146592 66] |
| 04346857 | ETH[0.000000000207000] |
| 04346880 | SOL[0.009171990000000],USD[0.278011830000000 0],USDT[0.000000012362083 1] |
| 04346897 | USD[0.608693000000000] |
| 04346928 | USDT[0.3589711800000000] |
| 04346931 | AVAX[0.00016324188489 34],BTC[0.000019200000000],LUNA2[0.0000000040100000],LUNA2_LOCKED[0.101385256000000 0],LUNC[0.139972000000000],USD[158.653018539840960 7],USDT[0.0069537100000000] |
| 04346953 | ETH[0.151000000000000 0],ETHW[0.151000000000000],TRX[0.000001000000000],USD[1.015736535000000 0],USDT[2.395100535250000] |
| 04346994 | AUD[0.0029465800000000 0],ETHW[10.000000000000000],LUNA2[0.0531820805100000 0],LUNA2_LOCKED[0.124091521200000 0],USD[0.000000145225393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04347024 | 1INCH[0.000450990000000000],AKRO[2.000000000000000000],BAO[51402.143042010000000000],BTC[0.000000011014606],DENT[9056.494203290000000000],EUR[0.000000022787599],FTT[19.849690850000000000],KIN[177784.919994080000000000],LINK[15.470786210000000000],TRX[1.000000000000000000],USD[0.000002140296805],USDT[0.0000000304258322],XAUT[0.000000089503653],XRP[77.562435570000000000] |
| 04347051 | APT[0.006839025000000],BNB[0.000000761102345],BTC[0.000018300000000],ETH[0.000000027658000],MATIC[0.000574686506000],TRX[0.004352000000000],USD[0.000086361668962],USDT[0.0067858940448872] |
| 04347088 | LUNA2[0.0095952852220000],LUNA2_LOCKED[0.0223889988500000],USTC[1.3582590000000000] |
| 04347092 | USD[11.0247462499000000],USDT[0.0046190000000000] |
| 04347122 | LUNA2[0.8772268512000000],LUNA2_LOCKED[2.0468626530000000],LUNC[3.5557466000000000],USD[39.1234201607603638],USDT[0.000000042216672] |
| 04347129 | FTM[0.9000000000000000],USD[0.0030337780000000] |
| 04347155 | NFT[39921755770426653[9][1],NFT[42283183491958834[9][1],NFT[48083966759069553[3][1],SOL[0.000000005877900],USDT[0.000009772822825] |
| 04347192 | BNB[0.0000001169920],SOL[0.0000000034480000],TRX[0.6462840041519886],USDT[0.000000008607898] |
| 04347224 | LUNA2[35.9002080000000000] |
| 04347234 | BTC[0.000418400658322],DOGE[297.000000000000000],FTT[49.946916210000000],TRX[0.001778000000000],USD[0.000001543168][1],USDT[14.4428861093364929] |
| 04347242 | USDT[91.4721000000000000] |
| 04347247 | NFT[29841159056167736[6][1],NFT[33097549409479265[1][1],NFT[55824020232549303[5][1],TRX[0.000000006331232],USD[0.0012719940000000] |
| 04347258 | USD[30.0000254211155810] |
| 04347271 | USD[0.0000141846129043] |
| 04347316 | BNB[0.0037205189466800],HT[0.0000000050000000],NFT[30107716025530671[3][1],NFT[31200372428395825[8][1],NFT[48779146672742467[0][1],SOL[0.0000000044072252],TRX[0.000000051952063] |
| 04347329 | ATLAS[11547.9309000000000000],USD[0.5429715390000000] |
| 04347344 | NFT[29496909047095959[6][1],NFT[30086290753696009[1][1],NFT[37184589453548526[2][1],NFT[49830277917562779[5][1],SOL[0.5662244680397048][6][1],USD[0.000000074428222],USDT[0.000000004302686] |
| 04347361 | APT[0.0000000214152069],BNB[0.0000000847262[1],ETH[0.0000000030000000],MATIC[0.0000000042322360],SOL[-0.0000000017468800],TRX[0.0031080039013366],USDT[0.0000000145151019] |
| 04347428 | AKRO[1.0000000000000000],NFT[40061283460467679[5][1],NFT[48464774874196529[8][1],NFT[50822690587309336[7][1],NFT[51309016649392882[2][1],NFT[51576038236793461[8][1],NFT[54936150759637274[3][1],RSR[1.0000000000000000],USD[0.0000052460160910] |
| 04347438 | BAO[3.0000000000000000],KIN[4.0000000000000000],USD[0.0030333222381188],USDT[0.0000000086521146] |
| 04347631 | MANA[0.0002844100000000],USD[0.0029116910728849] |
| 04347650 | BTC[0.0000954000000000],SOL[0.0419849000000000],TRX[0.0001740000000000],USDT[0.0000000013166600] |
| 04347672 | USDT[565.0000000000000000] |
| 04347704 | ETH[0.0000000094798900] |
| 04347780 | SOL[0.0000001000000000],USDT[0.0000000038821418] |
| 04347784 | BNB[0.0000000033646492],TRX[0.8495260000000000],USD[0.0000026027486302] |
| 04347810 | ETH[0.0000000089404591],NFT[42338107928106432[3][1],NFT[46781701895577986[9][1],NFT[54736351035738036[3][1],NFT[56435810272625821[2][1],XRP[0.0000000100000000] |
| 04347813 | SOL[0.0171000100000000],USD[0.0017615635300000],USDT[1.1258910550625000] |
| 04347824 | ETH[0.0000000100000000],EUR[0.0000010799456533],USD[7.5235210800454320] |
| 04347867 | TRX[0.0000000052317517],USD[0.0193988529778605],USDT[0.0000000142501100] |
| 04347879 | USD[0.0000191762400000],USD[0.0000000455000000],USDT[0.0000000150775826] |
| 04347926 | BTC[0.0000000044015100],TRX[0.0000000010947272] |
| 04347927 | AKRO[1.0000000000000000],ARS[0.0000002315531418],BAO[2.0000000000000000],CHZ[1.0000000000000000],MATIC[0.0001000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000059258574],USDT[0.0000000078562138] |
| 04347928 | TRX[0.0000000028356069],USD[0.0061913293673553],USDT[0.0000000352618637] |
| 04347934 | SOL[0.0089478000000000],TRX[0.0201910000000000],USDT[0.0000000013750000] |
| 04347942 | USD[30.0000000000000000] |
| 04347954 | NFT[35551174705634713[8][1],NFT[43504337846990023[3][1],NFT[56966273492831741[9][1],SHIB[0.0000000084468800],SOL[0.0000000001939068],TRX[0.0007780069691528],USDT[0.0000000082850205] |
| 04347976 | GOG[10508.6290000000000000],USD[0.1080076000000000] |
| 04348052 | ETH[0.0000000004576800],FTM[0.0000000026364800],FTT[0.0000000079259044],MATIC[0.0000000048265600],SOL[0.0000000070620563],TRX[0.0000009974525671],USD[0.0000000866652014],USDT[0.0000000000838137] |
| 04348062 | ETH[0.0000000000206400] |
| 04348116 | BTC[0.0000000008002300] |
| 04348143 | AUD[0.0000024408132608],ETH[0.0523973600000000],ETHW[0.0523973611268459] |
| 04348147 | TRX[0.0007770000000000],USDT[0.0000000004164939] |
| 04348161 | USD[0.0000000033331060] |
| 04348163 | TRX[0.0000020000000000],USD[0.0000009858985140],USDT[0.0000000005008375190] |
| 04348168 | BTC[0.0141385400000000] |
| 04348227 | MATIC[5.0000000000000000],NFT[34003879765564217[0][1],NFT[38109705269498250[0][1],NFT[43039757971808123[7][1],NFT[44733809771231520[6][1],NFT[52176479582039462[0][1],TRX[6.4562190000000000],USD[0.1129266402500000] |
| 04348239 | BAO[1.0000000000000000],BNB[0.0000000023924929],BTC[0.0148382606605000],ETH[0.0074893290300000],ETHW[0.0074893290300000] |
| 04348240 | USD[0.0000000093997348] |
| 04348241 | USD[0.0000000005000000] |
| 04348264 | MATIC[5.0000000000000000],USD[0.0000000990752697] |
| 04348278 | ATLAS[3.8000000000000000],COPE[0.0100000000000000] |
| 04348285 | USD[0.0000000231510024] |
| 04348318 | USD[0.0000000777857300] |
| 04348325 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04348332 | BNB[0.0000001000000000],USD[-1.7504495223914540],USDT[1.9892498211310210] |
| 04348356 | BTC[0.0000000062669464],DOT[3.6757119899289300],FTT[32.0983800000000000],MATIC[33.3103557066055487],SOL[26.7008918500000000],TRX[0.3727470000000000],USD[0.2019099157217686],USDT[0.2700363863200000] |
| 04348361 | AKRO[1.0000000000000000],AUD[0.0000028134531768],ETH[0.3587088000000000],FTT[26.6751793700000000],UBXT[1.0000000000000000] |
| 04348363 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04348379 | SOL[0.0000000017352500] |
| 04348393 | ALGO[29.9900000000000000],LUNA2[0.0001362820164000],LUNC[29.6756960000000000],NFT[33929913699469109[1][1],NFT[35957149621068964[0][1],NFT[55326503236813536[4][1],TRX[0.3131710000000000],USDT[40.4299114422026476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04348394 | HT[0.000000004096000],LUNA2[0.092669761140000],LUNA2_LOCKED[0.216229442700000],MATIC[0.000000006400000],SOL[0.000000013536000],TRX[0.514277000143562 8],USD[0.000000080943708],USDT[0.000000062597872] |
| 04348396 | ALGO[0.414515000000000],BNB[0.000891990000000],GENE[0.090000000000000],NFT [3165207196697157 35]{1},NFT [4371837112447929 02]{1},NFT [4834205826338200 59]{1},TRX[0.988614000000000],USD[0.465987544200000 0],USDT[0.705728694500000 0] |
| 04348413 | FTT[313.311990630000000],IP3[512.244169540000000],KNC[202.976229310571400 0],LUNA2[47.347704350000000 0],LUNA2_LOCKED[107.535170000000000],LUNC[95.604043592292515 9],NFT [3571925765331812 47]{1},NFT [4329777210204663 31]{1},NFT [4646191717768134 72]{1},NFT [4926709315651490 48]{1},USD[628.855873310000000 0],USD[903.757475763500000 0],USTC[6758.504676264597966 7] |
| 04348415 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348436 | USD[0.000000317411443 0] |
| 04348451 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348458 | SOL[0.000000006108600] |
| 04348462 | BTC[0.008185600000000],LTC[0.235205260000000],USDT[0.000957739967371] |
| 04348473 | NFT [3320483176403079 91]{1},NFT [4966605779584558 49]{1},NFT [5391276274229314 61]{1},SOL[0.000000010000000],USD[0.000000009043245 4] |
| 04348475 | SOL[0.000000116700000],USDT[0.006601690179320] |
| 04348498 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348530 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348583 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348584 | AUD[0.000330371280255 9],AXS[0.510751850000000],BTC[0.001243150000000],ETH[0.010746120000000],ETHW[0.010746120000000],MANA[13.693842580000000 0],MATIC[21.750041390000000 0],SOL[0.103728731100000 0],USD[-28.729024267683619 40000000000] |
| 04348599 | GENE[0.030000000000000],SOL[0.007800000000000],TRX[18.121678555078560 0],USD[0.005789201102787 4],USDT[0.000000075780529] |
| 04348606 | BTC[0.000448510000000],TRX[0.002331000000000],USD[2.073260969000000],USDT[12.861591100000000] |
| 04348612 | CRV[554.889000000000000],LINK[153.669260000000000],SOL[24.165408000000000],USD[24.582067927500000 0] |
| 04348613 | USD[94.129090300347000 0],USDT[0.000000024795920] |
| 04348630 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348694 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348701 | USD[-179.356046925739757 8],USDT[200.419499000000000] |
| 04348706 | BTC[0.002602400000000],USDT[16.756858920000000] |
| 04348711 | BNB[0.000000007620160 0],SOL[0.000148730000000],TRX[0.000000003484392 5],USDT[0.000000004650000 0] |
| 04348746 | USD[5.891358450000000 0] |
| 04348761 | NFT [4029453185913770 57]{1},NFT [4129875699220349 59]{1},NFT [4935503085602995 50]{1},SOL[0.000000037122800],USDT[0.000000021689000] |
| 04348762 | APE[0.200000023415129],AVAX[0.000000003280000 0],BNB[0.012348848989267 4],BTC[0.000000004974375 2],DOGE[0.000000037778367],ETH[0.000000002734457],GMT[0.000000051125092],LUNC[0.000000096000000],RAY[6.538952108126519 6],SHIB[315026.085796482328359 7],SOL[0.051853755179760 8],SRM[0.003698072474626 4],LSRM_LOCKED[0.000041260000000 0],SUSHI[0.000000244298681],TONCOIN[0.000000043628500 0],USD[1.515759162798664 8],USDT[0.000000190229445] |
| 04348763 | AVAX[0.000000007094068 0],BNB[0.000000003585420 5],ETH[0.000000007050695 2],MATIC[0.000000001632670 4],SOL[0.000000065031515],TRX[0.000018000000000],USDT[0.000024926536003] |
| 04348784 | USD[0.000124956609956] |
| 04348817 | MATIC[0.000000106156800],TRX[0.000000092815124] |
| 04348825 | BNB[0.000000005321126],SOL[0.000000010000000],TRX[0.000010000000000],USD[0.000019434267432],USDT[0.000000085000000] |
| 04348826 | USDT[0.000000703850220 0] |
| 04348838 | USD[0.196299560000000 0] |
| 04348891 | BTC[0.000000004775200 0],USD[1081.061916916962256 0],XPLA[3999.889560000000000] |
| 04348898 | BTC[0.000000001100000],SHIB[0.000000036428600],TRX[0.000010006878504 9],USD[0.000000011698189],USDT[0.000000008877775] |
| 04348899 | SOL[0.078844361875000 0],USDT[0.000000004591767] |
| 04348904 | SOL[0.006082480000000],USDT[0.055789293250000 0] |
| 04348916 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04348917 | NFT [3111902653372642 42]{1},NFT [4669569374721738 40]{1},NFT [5406014526287921 23]{1},USDT[0.911489070771557 2] |
| 04348973 | USD[3.531578176300000 0] |
| 04348975 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04349001 | SOL[0.006238780000000],USDT[0.008341384500000 0] |
| 04349025 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04349066 | STETH[0.000000010099307],USD[0.000000133790326],USDT[0.000000097015478] |
| 04349098 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04349122 | FTT[0.026254884729128 5],GMT[0.003617100000000],GST[45.178656340000000 0],LUNC[0.000888674939500 0],SOL[0.250015720000000 0],USD[3.794850454603957 1],USDT[0.000000054728000] |
| 04349132 | SOL[0.001623800000000],USD[0.014165984250000 0] |
| 04349150 | ALTBULL[0.093400000000000],BEARSHIT[9090.000000000000000],BULLSHIT[0.142000000000000],LUNA2[0.019218727240000],LUNA2_LOCKED[0.004484369690000 0],LUNC[418.491832000000000],USD[118.106858214000000] |
| 04349180 | ETH[0.000000022487300] |
| 04349208 | APE[2.981400000000000],BRL[800.000000000000000],FTT[2.299540000000000],LUNA2[0.521315518900000 0],LUNA2_LOCKED[1.216402877000000 0],LUNC[1.679360000000000 0],USD[55.251501250000000 0] |
| 04349210 | SOL[0.000000007000000],TRX[0.000000007902404] |
| 04349212 | SOL[0.005445090000000],TONCOIN[0.000000010000000],TRX[0.461147000000000 0],USD[0.001516272600000 0],USDT[0.026626669000000 0] |
| 04349232 | TRX[0.109007000000000],USD[0.003548680450000 0],USDT[0.058594888750000 0] |
| 04349289 | USD[2.362539070000000 0],USDT[20.000000002761376 3],XRP[0.000000010000000] |
| 04349298 | TRX[0.000001000000000] |
| 04349322 | XRP[106.865719000000000] |
| 04349327 | SOL[0.000142240000000],USD[0.007753689180000 0],USDT[0.001658564150000 0] |
| 04349341 | ETH[0.000000093381823],MATIC[0.000000003221236 4],TRX[0.000000005407359 0],USDT[0.015872830000000 0] |
| 04349348 | BTC[0.000007257915400] |
| 04349363 | FTT[155.970835000000000],TRX[0.001690000000000],USDT[1238.850000000000000] |
| 04349364 | TONCOIN[0.030000000000000],USD[0.047566849000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04349391 | TRX[0.0160010000000000],USDT[2.8863048780000000] |
| 04349395 | USD[97.6280287710311680],USDT[15.2322893605029268] |
| 04349401 | BTC[0.0000607510000000],TRX[0.0144250000000000],USD[0.0000962163443663],USDT[529.7111851704383696] |
| 04349436 | SOL[0.0035226200000000],USDT[0.0091621162500000] |
| 04349437 | SOL[0.0055223100000000],USDT[0.0124319595000000] |
| 04349492 | SOL[0.0282647300000000],USD[0.0000005653559782] |
| 04349518 | LUNA2[1.0511182380000000],LUNA2_LOCKED[2.4526092220000000],TRX[0.0007780000000000],USD[0.0000000080171824],USDT[190.6781418500000000],USTC[148.7908669500000000] |
| 04349523 | TRX[0.0000010000000000],USD[1.1630635734500000],USDT[0.0032660000000000] |
| 04349550 | BTC[0.1234137742126780],BUSD[1209.3728239400000000],ETH[0.0010335800000000],ETHW[0.0010203800000000],FTT[25.0952310000000000],GMT[457.3291432700000000],LUNA2[5.5820973480000000],LUNA2_LOCKED[13.0248938100000000],MATIC[55.0000000000000000],SOL[18.6324860200000000],TRX[0.0083500000000000],USD[0.0000000007053082],USDT[10.0000000128117252],WFLOW[0.0737095200000000] |
| 04349624 | USDT[3676.2340118500000000] |
| 04349634 | TRX[0.9049010000000000],USD[0.0092898341000000],USDT[0.0967602905000000] |
| 04349647 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04349656 | SOL[0.0000000072416000] |
| 04349663 | USD[0.0000000006464216] |
| 04349704 | BTC[0.0114978150000000],FTM[17.7506776900000000],FTT[0.0202483500000000],LUNA2[0.0000000222055258],LUNA2_LOCKED[0.0000000518128936],LUNC[0.0048353000000000],USD[0.0000000058888608],USDT[1.0032725932208000] |
| 04349719 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04349757 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04349767 | BTC[0.0000000026908800],TRX[0.0000020000000000] |
| 04349798 | USD[0.0000006600000000],USDT[0.0000000042458171] |
| 04349801 | ATLAS[2.5000000000000000],COPE[0.3000000000000000] |
| 04349819 | ATOM[3.5737552469108000] |
| 04349837 | TRX[0.0000010000000000],USD[0.1233149150000000] |
| 04349853 | SHIB[59980.0000000000000000],USD[0.3180000000000000] |
| 04349875 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04349893 | AVAX[4.9990000000000000],DOGE[900.0000000000000000],FTT[35.0616222600000000],LUNA2[22.9204589200000000],LUNA2_LOCKED[53.4810708100000000],LUNC[3081425.9899210489686850],MATIC[200.0000000000000000],TONCOIN[183.0028000000000000],UNI[16.0000000000000000],USD[70.9047305797104087],USDT[0.0000000751751160,USTC[21.3480290451665776] |
| 04349899 | BTC[0.0074985750000000],ETH[0.0272871800000000],ETHW[0.0272871800000000],USD[0.3750040423421232] |
| 04349900 | CQT[5600.6887800000000000],ETH[0.0000008800000000],ETHW[0.1286245188000000],LUNA2[0.0017650206480000],LUNA2_LOCKED[0.0041183815110000],SHIB[500000.0000000000000000],USD[0.0563403538455590] |
| 04349913 | BNB[0.0000000016437000],SOL[0.0000001000000000],TRX[0.0001300000000000],USD[0.0000001286087490],USDT[1.0275594385835113] |
| 04349915 | AUD[0.0000003096118Z],CHZ[51.5533534000000000],DOGE[1.0000000000000000],ETH[0.0002105000000000],GAL[5.3934192000000000],GALA[4644.5495593700000000],GMT[61.3920467600000000],GRT[1.0000000000000000],KIN[19.0000000000000000],LUNA2[3.5472371150000000],LUNA2_LOCKED[7.9844470870000000],LUNC[114.7375794100000000],MATH[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000124936462],USDT[0.0491472082000000] |
| 04349919 | USD[0.0491472082000000] |
| 04349921 | BTC[0.0000661200000000],FTT[25.1426294600000000],TRX[0.0001200000000000],USD[0.0035856665663200],USDT[0.0000000038480000] |
| 04349925 | USD[0.4983188008000000],USDT[0.0000000080461985] |
| 04349955 | COPE[0.0000001000000000] |
| 04349963 | TRX[0.0015940000000000],USDT[0.0005377586372965] |
| 04349978 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04349979 | CRO[9.9962000000000000],USD[44.4092697850000000],USDT[0.0000009545425750] |
| 04350009 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04350022 | TRX[0.5876500000000000],USD[0.0006870236084240],USDT[1.0865144292375000] |
| 04350039 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04350056 | USD[0.0000000051405896] |
| 04350060 | SOL[0.0000000068189100],TRX[0.0000000080251838],USDT[0.0000000058697192] |
| 04350062 | TRX[0.0000000029729780] |
| 04350063 | BNB[0.0000000009964300],ETH[0.0000000058642400],HT[0.0000000085000000],NFT[314086139848978086](1],NFT[502751541073300242](1],SOL[0.0000000088000000],TRX[0.0000000004435124],USDT[0.0000000102357998] |
| 04350075 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04350077 | BNB[0.0049437018508001],HT[0.0000001000000000],MATIC[0.0000000012539700],NFT[289593661611146352](1],NFT[321267179893195585](1],NFT[342129708583838499](1],TRX[0.0010040095982680],USD[0.0004902180235248],USDT[0.2259612805276330] |
| 04350088 | USD[0.0012640058109434],USDT[27.8011466676563206] |
| 04350097 | LUNA2_LOCKED[41.9143190400000000],LUNC[0.0000001000000000],NFT[525926842603081011](1],TRX[0.0000040000000000],USDT[0.0000000049959305] |
| 04350139 | ETH[0.0005904000000000],ETHW[0.0005904000000000],FTT[0.0505671500000000],SRM[0.7037989500000000],USD[0.0315787606485680],USDT[0.0000000099450213] |
| 04350144 | ATLAS[1.8000000000000000],COPE[0.0000000100000000] |
| 04350163 | TRX[1.9681172750706800],ETH[0.2380549500197400],ETHW[0.2380549500197400],FTT[26.2507542230352400],LUNA2[0.3691251071000000],LUNA2_LOCKED[0.8612919166000000],USD[0.0000092042674860],USDT[0.0000000057249770],USTC[52.2514430000000000] |
| 04350176 | ETH[1.0112037200000000],MATIC[1.0000000000000000],USD[0.0091044300000000],USDC[657.2000000000000000] |
| 04350183 | ETH[0.0000000001391000],SOL[0.0000000050000000],TRX[0.0007830097819564] |
| 04350189 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 04350191 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0008189800000000],ETHW[0.0008189800000000],KIN[3.0000000000000000],NFT[342851154056504070](1],NFT[388995458103684381](1],NFT[522686756800150031](1],NFT[532232373890139576](1],NFT[568863807118187124](1],USD[0.0000111061500188],XPLA[0.1025597500000000] |
| 04350193 | COPE[0.0000001800000000] |
| 04350229 | SOL[0.0038160900000000],USD[0.0219084545000000] |
| 04350239 | GENE[11.4000000000000000],GOG[88.0000000000000000],USD[0.9742041500000000] |
| 04350259 | BNB[0.0004000000000000],TRX[0.0278880000000000],USD[0.0011846978100000],USDT[0.0000000037500000] |
| 04350286 | USD[0.0023225861663373] |
| 04350314 | BNB[0.0000000069065808],BTC[0.0000000031129390],MATIC[0.0000000024147344],NFT[339694745006181862](1],NFT[402017170923893303](1],NFT[525894485339652067](1],SOL[0.5100000084861300],TRX[0.0000000070000000],USD[0.0093121738800000],USDT[0.1387860634148640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04350345 | RUNE[158.3699040000000000],SOL[10.9800000000000000],USD[0.8256750375000000] |
| 04350356 | BNB[0.0000000056355600],USD[-0.7434572732683642],USDT[0.7480937440695285] |
| 04350359 | AUD[0.0018098201170673] |
| 04350366 | USD[-0.7731008921986646000000000000],XRP[11.2144320000000000] |
| 04350379 | FTT[0.0000001000000000],USD[0.0000000086554731],USDT[0.0000000088886560] |
| 04350388 | BNB[11.3417406196237600],FTT[25.0015958854000000],GMT[0.0000000015000000],GST[0.0000000026000000],LUNA2[0.0002641600000000],LUNA2_LOCKED[67.4044924300000000],LUNC[4145.5855126300000000],NFT (39095843531765 2526)[1],NFT (420795972333377226)[1],NFT (421221739783843432)[1],SOL[5.2924011500000000],TRX[84.6725197500000000],USD[102.3587878049439694],USDT[630.8840922001597561],USTC[4230.4152216600000000] |
| 04350430 | TONCOIN[0.0800000000000000],USD[3.6934128000000000] |
| 04350440 | BTC[0.0000000052346000],TRX[0.0000000052000000],USD[0.0000543772962584] |
| 04350467 | USDT[0.0564724662750000] |
| 04350472 | USD[30.0000000000000000] |
| 04350475 | HT[0.0000000060339611],NFT (289999895091845838)[1],NFT (408990185403514889)[1],NFT (473442546394910880)[1],SOL[0.0000000029766120] |
| 04350491 | ATLAS[74.2311618700000000],BAO[1.0000000000000000],POLIS[6.7000000500000000],USDT[0.0000000021027306] |
| 04350496 | ETH[0.0000000006436900] |
| 04350511 | ETH[0.0084383804808400],ETHW[0.0084383804808400],KIN[2.0000000000000000],MATIC[3.9666735667862300],UBXT[1.0000000000000000] |
| 04350524 | BTC[0.0022000000000000],DOGEBULL[400.0000000000000000],ETHBEAR[36000000.0000000000000000],USD[0.0000098479858],USDT[1873.1391776510000000],ZRX[0.9998000000000000] |
| 04350530 | USD[0.3257223882651026],XRP[0.0198468100000000] |
| 04350578 | EUR[0.0000000079394255],FTT[0.0000000244392208],TRX[0.0000060000000000],USD[0.0000000208852254],USDT[0.0000000073219799] |
| 04350581 | AUD[0.2500000000000000],USD[1.4824016475000000] |
| 04350588 | USD[0.0000000017617880] |
| 04350607 | TRX[0.0877440000000000],USD[1.0565264242500000],XRP[0.9160000000000000] |
| 04350611 | TONCOIN[0.0911581700000000],USD[0.0000000000000000] |
| 04350613 | SOL[0.9085580000000000],USDT[1.2786058225500000] |
| 04350623 | AKRO[1.0000000000000000],BAO[17.0000000000000000],CRV[0.0000454900000000],DOGE[331.4961614400000000],FTM[8.7605546900000000],KIN[11.0000000000000000],MATIC[7.9335039000000000],SAND[19.9715724600000000],SHIB[6155369.7582926500000000],SOL[0.0000046000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.1310941425015 1] |
| 04350632 | ATOM[28.9740030000000000],AVAX[0.0977700000000000],BTC[0.1645805630000000],DOT[126.1034562100000000],ETH[0.7007605900000000],ETHW[1.0829410900000000],LUNA2[7.6827194600000000],LUNA2_LOCKED[17.9263454100000000],LUNC[1672928.3375697000000000],USD[299.7000000003534715],USDC[11599.7827444200000000],USDT[2.7290202190000000] |
| 04350643 | USD[0.9617660806323705] |
| 04350646 | BNB[0.0000000011000000],USD[0.0000001171414546] |
| 04350649 | BTC[0.0009803100000000],ETH[0.0131566600000000],ETHW[0.0129923800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0002155252032079] |
| 04350651 | ETH[0.0000000060636800],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0000000091441546],USTC[1.0000000000000000] |
| 04350658 | APT[1002.1182613700000000],ETH[4.0410000000000000],USD[1.3996940150000000] |
| 04350662 | ETH[0.0000000096015300],NFT (384645797365574414)[1],NFT (555907901262680385)[1],NFT (575914306317184679)[1],TRX[0.0144340000000000],USD[0.0000000072939484],USDT[0.0000022365734381] |
| 04350665 | USD[0.0000000111721856],USDT[0.0000000033544310] |
| 04350666 | MATIC[9.3125299700000000],USD[0.0000000102999656],USDT[0.0000000025207761] |
| 04350687 | BAO[1.0000000000000000],GMT[0.5669821600000000],GST[0.0347586200000000],LOOKS[275.1621636500000000],LUNA2[0.0320600038300000],LUNC[8981.1333326000000000],NFT (514147588703113029)[1],SOL[0.0097668600000000],TRX[1.0023820000000000],USD[0.0606785365440992],USDT[0.0221121680602933] |
| 04350690 | TRX[0.6220010000000000],USD[50.8527630100000000] |
| 04350696 | BTC[0.0004150948355000],NFT (290538377691980168)[1],NFT (321713984267572468)[1],NFT (365783945461887707)[1],NFT (382169951320708823)[1],NFT (406361059982975680)[1],NFT (436409711691320409)[1],NFT (463275892447791527)[1],NFT (493868652501300476)[1],NFT (521579821844324675)[1],NFT (521833029898981646)[1],SOL[0.0072842900000000],USD[0.0363697320000000],USDT[0.0619891805000000] |
| 04350701 | COPE[0.0000001000000000] |
| 04350703 | SOL[0.0000000043920000],TRX[0.0000000013600000],USDT[0.0000036389667560] |
| 04350716 | TRX[0.0000002305075] |
| 04350742 | NFT (390920008812454907)[1],NFT (424077653842011342)[1],NFT (444403729507172094)[1],SOL[0.0070059800000000],USD[0.3853413802172916],USDT[0.0376504545000000] |
| 04350751 | USD[5.0000000000000000] |
| 04350756 | BNB[0.0042659000000000],BTC[0.0000967900000000],ETH[0.0003262700000000],ETHW[0.0009411200000000],FTT[0.0069462400000000],USD[0.0704290701720000],USDT[0.0000000095000000] |
| 04350758 | USD[0.0000000062318810] |
| 04350767 | ATOM[0.0000000082346000],AVAX[0.0000000093941844],BNB[0.0000000029800000],ETH[0.0002458770725596],MATIC[0.0000000056615705],NEAR[0.0038175240320000],SOL[0.0000000076695000],TRX[0.0001010000000000],USD[0.0000000152491707],USDT[0.0000000840881999] |
| 04350796 | SOL[0.0066841800000000],USD[0.0510720322625000] |
| 04350803 | TRX[0.0000000052772493],USD[0.0000001695655880] |
| 04350811 | SOL[0.0081896000000000],TRX[0.8755290000000000],USD[0.0486626092500000] |
| 04350821 | SOL[0.0000001000000000],TRX[0.0000000059446806],USD[0.0000000826069276] |
| 04350822 | AVAX[0.0367917100000000],ETH[0.0006582000000000],ETHW[0.0006582000000000],LUNA2[0.0021017594840000],LUNA2_LOCKED[0.0049041054620000],LUNC[457.0625258000000000],MATIC[10.7737877400000000],USD[6.8200000640441433],USDT[0.7130566700000000] |
| 04350846 | COPE[0.0000001000000000] |
| 04350862 | BNB[0.0000015432292926],BTC[0.0000000094871000],MATIC[0.0000000086886174],SOL[0.0000000085292114],TRX[0.0000820041709895],USDT[0.0000118174579519] |
| 04350875 | USD[0.0001456438048763] |
| 04350890 | TRX[0.0053790075713500],USD[0.0000000089332537] |
| 04350899 | COPE[0.0000001000000000] |
| 04350901 | USD[0.0988836800000000] |
| 04350904 | TRX[1.0000000000000000],XRP[0.0887270000000000] |
| 04350906 | AUD[0.0082187700000000],ETHW[0.0007544726365694],USD[0.0000000132384100] |
| 04350917 | BNB[0.0062472500000000],BTC[0.0000000042780000],USD[2.1578515200000000] |
| 04350924 | XRP[1.0000000000000000] |
| 04350929 | USD[413.9332290089773368],USDT[-0.0000000048689454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04350935 | ETH[0.338078530000000],ETHW[0.338078530000000],NFT (318109528727007344)[1],NFT (381413071862899038)[1],NFT (456296934413366401)[1],NFT (548176740380281111)[1],TRX[0.000866000000000],USD[0.017636663994540],USDT[18.586943117000000] |
| 04350942 | NFT (298376674097173857)[1],NFT (325769899068277391)[1],NFT (373288743776569655)[1],NFT (422286849454889071)[1],NFT (492884050636220682)[1],TRX[0.363091000000000],USD[0.291917920137500] |
| 04350947 | XRP[1.819500000000000] |
| 04350953 | USDT[0.000009208447640] |
| 04350956 | NFT (407020961537650622)[1],NFT (414455211725311847)[1],NFT (508110429471923478)[1],SOL[0.000000001912140 0],TRX[0.001554000000000],USDT[0.000031474209440] |
| 04350959 | SHIB[602558520.000000000000000],TRX[0.000001000000000],USD[49.465212853000000],USDT[0.000000003467901] |
| 04350969 | USD[100.000000000000000],USDT[0.076755974250000] |
| 04350979 | TRX[0.000000009248558],USDT[0.000000331703605] |
| 04350984 | ETH[0.000000063393700] |
| 04350994 | COPE[0.000000010000000] |
| 04351003 | BTC[0.000021790000000],USD[0.000000079291242],USDT[0.000249560541882 6] |
| 04351006 | ETH[0.000000069170698],NFT (374183796619382658)[1],NFT (430702136674448 11)[1],NFT (491449191367047164)[1],NFT (514649790152113361)[1],NFT (54565649895641822 4)[1],NFT (562930832275697646)[1],NFT (568225137733553274)[1],TRX[0.000000002273086 0],USD[0.101036780607945 6],USTC[0.000000007312440 0] |
| 04351010 | AMPL[0.000000000300989 2],BTC[0.016088369598000 0],ETH[1.997296168861380 0],STETH[0.101065273567085],TRX[100.000000000000000],USD[2595.615636664027940 4],USDT[201.794584000000000] |
| 04351034 | TRX[0.773500000000000],USDT[0.000000007500000] |
| 04351074 | TRX[0.000001000000000],USDT[2.51578237500000 0],USDT[2.005513305750000 0] |
| 04351093 | AKRO[1.000000000000000],BCH[0.000055050000000 0],NFT (397446897889498937)[1],NFT (46715487110814390 1)[1],NFT (474453682449197623)[1],TRX[0.000778000000000 0],USD[0.012568081775871 5],USDT[0.000000004942648 0] |
| 04351100 | SOL[0.001996280000000],USDT[0.026353042750000 0] |
| 04351136 | TRX[0.000000007072520],USDT[0.000004005882239] |
| 04351147 | BNB[0.000007000000000],BTC[0.022618368305760 6],USD[-70.405248184437426 8],USDT[0.08663425093748 67] |
| 04351159 | NFT (452692757237734935)[1],NFT (56227775017558884 7)[1],SOL[0.000000010000000],TRX[0.000000000217354 3],USDT[0.0000000082630817 3] |
| 04351165 | BTC[0.000028325139025 0],GST[0.04362828000000 0],LUNA[0.006504687820000 0],LUNA2_LOCKED[0.01517760491000 00],TRX[0.000782000000000],USDT[9.91591238667500 00],USTC[0.9207700000000000 0] |
| 04351166 | AGLD[0.095690000000000 0],BCH[0.000092001000000 0],C98[0.905380000000000 0],LUNA2[0.00209803626800 000],LUNA2_LOCKED[0.0048954179580000 0],LUNC[0.006125900000000 0],TRX[0.000790000000000 0],USD[-1.194084243236607 000000000000],USDT[0.000000032188346 6] |
| 04351172 | ETH[0.000000009871600] |
| 04351173 | USD[0.000006149233611] |
| 04351203 | BTC[0.003809510000000 0],ETH[0.078075150000000 0],ETHW[0.078075150000000 0] |
| 04351207 | ETH[0.006990830000000 0],TONCOIN[70.700000000000000] |
| 04351209 | COPE[0.000000010000000] |
| 04351237 | BNB[0.000000015962567 2],MATIC[0.000000003378000],USD[0.000000005213865 2] |
| 04351249 | AVAX[0.000000034080000],BNB[-0.000000006795100],ETH[0.000000007288415 8],HTB[0.0002525800000000 0],LUNA2[0.000000754991368 3],LUNA2_LOCKED[0.0000017616465260],LUNC[0.164400960000000 0],MATIC[0.000000082909742],NFT (373824120528689288)[1],NFT (387205371298935636)[1],NFT (462520862882068809)[1],SOL[0.000002010000000 00],USD[0.000000167896866],USDT[0.000000008348108 0] |
| 04351250 | ATLAS[7180.000000000000000],DOGE[250.000000000000000],DOT[4.0000000000000000],FTT[5.000000000000000],LUNA2_LOCKED[3.30263938900000 00],LUNC[308210.0058427000000 00],NEAR[11.000000000000000],SOL[0.0100000000000000 0],USDT[301.847104481343250 3] |
| 04351252 | AKRO[1.000000000000000],ETH[0.327677940000000 0],ETHW[0.327677940000000 0],USD[0.000024413857321 6] |
| 04351254 | SOL[0.000000028116600] |
| 04351263 | SOL[0.000000007250900],TRX[0.000000009422735 4],USD[0.000000008820614] |
| 04351265 | FTT[25.200000000000000],USD[0.009181210690000 0],USDT[0.877033786000000 0] |
| 04351293 | SOL[0.000000010000000],USD[0.000000202385127 5] |
| 04351303 | USD[0.000000050000000] |
| 04351334 | ETH[0.000000100000000],TRX[0.100001000000000 0],USD[0.043942956000000 0],USDT[0.000000013156668 8] |
| 04351343 | USDT[0.010686950000000 0] |
| 04351369 | USDT[0.000000008126132] |
| 04351389 | BNB[0.000000003677507 0],ETH[0.000000004697864],MATIC[0.000000002772811 0] |
| 04351443 | USDT[0.100000000000000] |
| 04351462 | BTC[0.000177160000000 0],ETH[0.006542110000000 0],ETHW[0.559833000000000 0],LUNA2[0.00001513120341 0],LUNA2_LOCKED[0.0000035306141290],LUNC[0.3294851383487700],MATIC[3.167242240000000 0],MKR[0.015441750000000 0],SOL[0.274676087535440 0],SWEAT[32.455743220000000 0],TRX[1.2880075371263858],USD[0.0000351920921001000],USDT[0.000000368436860] |
| 04351519 | COPE[0.000000010000000] |
| 04351526 | USDT[0.050000000000000] |
| 04351532 | KIN[1.000000000000000],NFT (305109834074487416)[1],NFT (407645521703691018)[1],NFT (443905748268814977)[1],NFT (503664268449985333)[1],RSR[1.000000000000000],USD[3.004843670000000 0],USDT[0.000000005992957 4],XPLA[96.557017660000000 0] |
| 04351540 | USD[0.166585294230344 1] |
| 04351545 | SOL[0.000000010000000],TRX[0.000770064355889],USDT[0.000484461212737] |
| 04351547 | TRX[0.328792000000000],USD[0.009043747500000 0],USDT[11.526684137616198 0] |
| 04351558 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351587 | BNB[0.000000094635689],MATIC[0.000000010000000],SOL[0.000000200000000],TRX[0.000000031920907],XRP[0.000000050304674] |
| 04351599 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351610 | FTT[3.307899912118856 1],USD[1.165112360652610],USDT[0.000000050000000] |
| 04351612 | AVAX[0.000000098398200],BNB[0.000000071278640],SOL[0.000000100000000],TRX[0.000011073332157],USDT[41.4183001194206660] |
| 04351616 | BNB[0.000000094180075],TRX[0.000000037458879],USDT[0.000000030620200] |
| 04351647 | LTC[0.000000078500000],TONCOIN[3.371000000000000] |
| 04351651 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351658 | BTC[0.000054790000000 0],TRX[0.00155400000000 00],USD[0.7575323295913728],USDT[0.000000071971036] |
| 04351662 | TRX[0.001554000000000],USD[4496.710823320680000000000000] |
| 04351671 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351676 | AUD[6.130337728372833 6],BTC[0.000000022904280],USD[0.0001692710030360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04351683 | AKRO[7.000000000000000],APE[9.957570860000000],BAO[17.000000000000000],BTC[0.064633610000000],CHF[1.500258725112569],DENT[1.000000000000000],ETH[0.138596860000000],ETHW[0.000000003455272],KIN[16.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],U SDI-39.743356873447692900000000000] |
| 04351696 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351713 | BNT[37.409910620000000],BTC[0.000000020440000],DENT[1.000000000000000],EUR[0.000000089716941],FTM[126.921224192047818139],GALA[332.037563200000000],KIN[15.000000000000000],LINK[9.583981460000000],TRX[0.000770000000000],USD[0.000000041999113],USDT[0.001661061273977],XRP[108.22819378000000 00] |
| 04351724 | COPE[0.000000010000000] |
| 04351729 | SOL[0.0000000097989400] |
| 04351740 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351743 | COPE[1.249999990000000] |
| 04351744 | BNB[0.000000022042400] |
| 04351758 | ETH[0.000000094228600],TRX[0.000006000000000],USDT[0.000069403991041] |
| 04351766 | BAO[4.000000000000000],COIN[0.020000000000000],FTT[0.000015002677748?],GMT[0.000000018000000],KIN[15.000000000000000],LUNA2[0.576160240700000],LUNA2_LOCKED[1.301725532000000],LUNC[0.000000000644030],NFT [453397711999062384 1][1],NFT [484986101468485400 1][1],SOL[0.000000059005000],USD[0.000000149973561],USDT[0.000000152205837],XRP[0.000476600000000] |
| 04351767 | LUNA2[0.031035842290000],LUNA2_LOCKED[0.072416965330000],LUNC[6758.120000000000000],USD[0.000000186705617],USDT[0.0000000093103935] |
| 04351775 | USD[0.589387140000000] |
| 04351777 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04351807 | BNB[0.165050000000000],TRX[0.000010000000000],USDT[0.000000013092800] |
| 04351817 | COPE[0.000000010000000] |
| 04351833 | DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000000232189479] |
| 04351836 | TRX[0.668532000000000],USDT[0.420104538750000] |
| 04351838 | ATLAS[1.800000000000000] |
| 04351843 | COPE[0.750000000000000] |
| 04351846 | COPE[0.010000000000000] |
| 04351847 | COPE[0.174111402187000],NFT [302164897434702771][1],NFT [479909263589495740][1],NFT [495770865581139961][1],USD[0.000000035430744] |
| 04351857 | BAO[1.000000000000000],TRX[0.000010000000000],USDT[0.000003366092244] |
| 04351862 | COPE[0.000000010000000] |
| 04351865 | COPE[0.000000010000000] |
| 04351884 | USD[1180.000000000000000] |
| 04351887 | ATLAS[1.800000000000000] |
| 04351889 | BTC[0.001150074756893],ETH[0.000000010291870],TRX[27.611931000101600],USD[0.000106386614952],USDT[0.0001146771229913] |
| 04351894 | COPE[0.000000010000000] |
| 04351914 | BAO[2.000000000000000],NFT [505665306105639193][1],TRX[0.000021000000000],USDT[0.949436651863948] |
| 04351916 | COPE[0.050000000000000] |
| 04351947 | BAO[6.000000000000000],BNB[0.145450740000000],BTC[0.009344730000000],DENT[2.000000000000000],ETH[0.129124840000000],ETHW[0.128043360000000],EUR[0.000013945565956],KIN[9.000000000000000],LTC[0.149724930000000],LUNA2[4.300583032000000],LUNA2_LOCKED[9.679076171000000000],RSR[1.000000000000000],RUNE[10.073918610000000],SOL[1.046280920000000],UBXT[1.000000000000000],USTC[809.068602790000000] |
| 04351969 | COPE[0.000001090000000] |
| 04351978 | BTC[0.000000099200000],ETH[0.000000019000000],SOL[0.000000050000000],USDT[0.000000044385394] |
| 04351980 | BTC[0.010597244714991],ETH[0.000000002000000],ETH[0.000000097250185],ETHW[0.000988010000000],EUR[0.000000069687128],LUNA2[0.069916765340000],LUNA2_LOCKED[0.163139119100000],SHIB[200000.000000000000000],TRX[0.000778000000000],USD[-17.788047742652045000000000] |
| 04351986 | BTC[0.020914170000000],ETH[0.257836400000000],ETHW[0.254747120000000],USD[2.406478792500000] |
| 04351996 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.173973570000000],DENT[1.000000000000000],ETH[0.698976590000000],ETHW[0.599812750000000],EUR[0.002488748346436069],FTM[27.017708420000000],IND[281.263344640000000],KIN[7.000000000000000],LUNA2[0.150717200000000],LUNA2_LOCKED[0.351542753400000],LUNC[6.181240710000000],MATIC[170.083235930000000],SOL[3.069362840000000],TRX[1.000000000000000],UBXT[5.000000000000000],USDT[0.000000094582792] |
| 04352007 | USDT[1.758039000000000] |
| 04352012 | AAVE[0.000000050570720],ALEPH[0.000000070154928],ALGO[0.000000073121664],APE[0.000000068284693],APT[0.000000033172331],ATOM[0.000000033718907],AVAX[0.000000008293964],BNB[0.000000065226491],BTC[0.000000046819184],CHZ[0.000000007566600],COMP[0.000000003980000],CQT[0.000000007543642B],CRV[0.000000073900000],CTX[0.000000010000000],DOGE[0.000000005046654],DOT[0.000000009250784],ENJ[53.435889355374709],ETH[0.000000004692539],ETHW[0.000000021125396],EUR[0.000000073569017],FTM[678.506942706910055],FTT[0.000000006163645],GAL[0.000000055518320],GMT[0.000000004929889],GST[0.000000004372300],HNT[0.000000023152796],IMX[0.000000002569674],JOE[0.000000110000000],KNC[0.000000037404871],LEO[0.000000012665582],LINK[0.000000092190762],LRC[0.000000052000000],LUNA2[0.000014872375900],LUNA2_LOCKED[0.000028035543700],MANA[0.000000049200265],MATIC[0.000000000608054129],MCB[0.000000019347094],MKR[0.000000007975580],RNDR[0.000000005336000],RSR[0.000000030120000],RUNE[0.000000004858000],SAND[0.000000019463200],SHIB[0.000000070116066],SKL[0.000000095399775],SNX[0.000000054123412],SOL[0.000000114219169],SPELL[0.000000202360000],TONCOIN[0.000000 076632351],TRX[0.000000015816180],UNI[0.000000011560000],USD[0.000000007004183B],XRP[0.000000009617150?,YFI[0.000000019860000] |
| 04352016 | SOL[0.000000010000000],USDT[0.043645150750000000] |
| 04352031 | APE[2.577263685000000],BNB[1.503150343000000],BTC[0.026787103677448?],DOGE[375.650254978304061?],ETH[0.461103589480000],ETHW[0.793562524003097?],LINK[5.230414726800000],LUNA2[1.149753460000000],LUNA2_LOCKED[2.682758073000000],LUNC[2385.809089208812482?],MATIC[70.493975186318186?],SHIB[2 098749.702622228500000],SOL[9.051357682100000],USD[0.002760344172698B],USDT[196.779385793885838?] |
| 04352043 | TRX[0.000000034045874] |
| 04352044 | APE[0.000000066030074],BCH[0.000000020000000],BNB[0.000000033328903],BTC[0.000000098002240],DOGE[0.000000056203488],ETH[0.000000039366668],FTM[0.000000002000000],LTC[0.000000059656135],SOL[0.000000014000000],USD[-35.146750685649299400000000],USDT[113.324874563157637?] |
| 04352068 | BNB[0.000000096650800],NFT [360561481454226592][1],SOL[0.000000100000000],TRX[0.000000014969112] |
| 04352069 | USD[0.000000067884565] |
| 04352077 | TONCOIN[212.000000000000000] |
| 04352090 | USD[0.000000005118810] |
| 04352100 | BTC[0.000114800000000],STG[0.010476220000000],USDT[0.009825509260380] |
| 04352104 | ATLAS[1.800000000000000] |
| 04352108 | TRX[0.000001000000000],USDT[0.000000037265736] |
| 04352129 | SOL[0.000000012772992] |
| 04352138 | USD[13.620977030000000] |
| 04352141 | ETH[-0.000000003287357],ETHW[0.002793624036787],TONCOIN[0.000000000436200],USD[1742.14080943477288878],USDT[0.000000176880754],XPLA[0.088000000000000] |
| 04352146 | BTC[0.000000031746200],NFT [334067548085003647][1],NFT [456107036370648415][1],NFT [518631062775305851][1],NFT [575469683580524639][1] |
| 04352154 | COPE[0.750000000000000] |
| 04352163 | FTT[3.899220000000000],GMT[0.180000000000000],GST[0.050001040000000],LUNA2[0.005795375117000],LUNA2_LOCKED[0.013522541940000],LUNC[126.195513320000000],RUNE[0.098960000000000],TRX[0.603698000000000],USD[0.506972293750900],USDT[0.000000110843357] |
| 04352223 | ETH[0.075968270000000],ETHW[0.075968270000000],USD[18.065637050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04352233 | NFT[323986247070213120][1],NFT[384973287686395710][1],NFT[393081974384463526][1],NFT[455431951784866506][1],NFT[553063372392841329][1],UBXT[1.000000000000000000],USD[0.000000079224095],UST[8.719508423039150] |
| 04352238 | AUD[0.000133507356864] |
| 04352246 | BTC[0.061778790000000],TRX[0.000779000000000],USDT[2470.353954790000000] |
| 04352253 | ATLAS[0.257827564850000] |
| 04352271 | COPE[0.000000100000000] |
| 04352274 | ETH[0.000000094790000],NFT[299483967338414685][1],NFT[384170019231329974][1],SOL[0.000000118787500],TRX[0.000000097109292],USD[0.005981323170000],USDT[0.006416117032476] |
| 04352276 | BCH[0.000873520400000],BNB[0.147567316000000],BTC[0.230449329810000],ETH[0.470704935300000],FTT[0.668116057658408],LINK[382.030920520000000],LTC[0.035438100000000],USD[6928.237574831052500],USDT[0.000000176932590],XRP[10996.452471200000000] |
| 04352282 | GARI[31.000000000000000],NFT[305712027676298160][1],NFT[374818600137348197][1],NFT[453594697699349807][1],TRX[0.000000091208512],USDT[0.000000826514508] |
| 04352286 | BTC[0.000000020000000],ETHW[0.000994420000000],USD[9.612922743453942 6],USDT[0.000000039602192],XRP[1597.105810312141793 8] |
| 04352287 | AKRO[1.000000000000000],BAO[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[0.118995000000000],USD[2.607407166142377 0] |
| 04352295 | FTT[25.195212000000000],USDT[208.077600000000000] |
| 04352296 | COPE[0.000000100000000] |
| 04352315 | USD[63.423370910000000] |
| 04352318 | BTC[0.007444880000000],BTT[21134698.254924730000000],MANA[128.953846530000000],SAND[100.622038380000000],SOL[5.274423700000000],XRP[2240.907756060000000] |
| 04352323 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04352343 | ATLAS[8.267898316300000] |
| 04352350 | TRX[0.001558000000000],USD[0.000000076305826],USDT[0.000000021782520] |
| 04352356 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04352359 | XRP[0.329907000000000] |
| 04352368 | TRX[0.000000024981376] |
| 04352371 | FTT[152.756805460000000],TRX[0.001582000000000],USD[8914.268435259659782 0],USDT[20000.000000004107283 4] |
| 04352372 | USD[0.000000002000000],USDT[0.000000097348480] |
| 04352377 | ATLAS[1.800000000000000],COPE[0.000000100000000] |
| 04352389 | BNB[0.000000010000000],SOL[0.000000047449225] |
| 04352406 | TRX[0.215102000000000],USDT[1.922055410750000] |
| 04352419 | GBP[0.000000274353160] |
| 04352422 | SOL[0.000007560000000],TRX[2.203886000000000],USDT[0.000000000058948] |
| 04352423 | ATLAS[1.800000000000000] |
| 04352428 | USD[0.006791810824034] |
| 04352432 | BTC[0.129583050000000],EUR[0.000000037918682],USD[-0.039505129567497 3],USDT[0.000000039272371] |
| 04352441 | DOGE[0.000000038913605],ETH[0.000000012725088],PAXG[0.000000068086620],SOL[0.000000069073300],WAVES[0.000000002007812] |
| 04352456 | USD[20.102664666496316] |
| 04352457 | USD[0.000295200385200] |
| 04352478 | USD[11.687928753202795 4],USDT[0.790364031291660 6] |
| 04352490 | BTC[0.031745290000000],ETH[2.619560100000000],ETHW[2.579560100000000],USD[158.006872220000000] |
| 04352493 | TRX[73.057164520000000],USDT[0.000000005432320] |
| 04352498 | ATLAS[1.800000000000000] |
| 04352500 | ETH[0.000000009111210 0],NFT[425094376807115295][1],NFT[445855930297442433][1] |
| 04352511 | USDT[0.000008736583145] |
| 04352515 | AUD[0.000021126057846 5],USD[0.000000349491476 18] |
| 04352523 | BTC[0.713590170000000],SOL[41.506863570000000] |
| 04352525 | SOL[0.000000036345000],TRX[0.000000009282761 0] |
| 04352530 | SOL[-0.000000001899150 0],TRX[0.000001000000000],USDT[0.000000001766058] |
| 04352534 | ATOM[0.054210000000000],ETH[0.149857780000000],ETHW[0.149857786712282 2],LUNA2[0.009019486609000 0],LUNA2_LOCKED[0.021045468750000 0],LUNC[981.000000000000000],STG[0.081160000000000],USD[-140.783111076808896600000000 0],USDT[0.840413158669509 5],USTC[0.639030000000000] |
| 04352539 | ALEPH[0.000000573404305 0],ATLAS[3.600000000000000],AUDIO[0.000000004716416 0],AURY[0.000000098459520],BAND[0.000000047980650],C98[0.000000007712365 9],CVC[0.000000007715236],DFL[0.000000029916224 5],FRONT[0.000000081660750],HXRO[0.000001685485],KIN[0.000000046708500],LINK[0.000000062700260],MAPS[0.000000006186250],MNGO[0.000000004260152],MSOL[0.000000048062400],OXY[0.000000004604528],POLIS[0.000000029934800],RAMP[0.000000036609537],RAY[0.000000076654800],REN[0.000000056986400],RNDR[0.000000716876246],SRM[0.000000039349525],USD[0.000000088555519 32] |
| 04352541 | AKRO[5.000000000000000],ALPHA[1.000000000000000],ATOM[0.027933000000000],AUDIO[1.000000000000000],BAO[18.000000000000000],DENT[6.000000000000000],ETH[0.000000001432291 2],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[38.000000000000000],LUNA2[0.000892264990800],LUNA2_LOCKED[0.002081951645000 0],LUNC[194.292580310000000],NFT[365514468410867453][1],NFT[394910256801695344][1],NFT[516969690105363280][1],RSR2[0.000000000000000],SRM[0.000000042368341],TRX[0.000777000000000],UBXT[8.000000000000000],USD[1150.618067211713469] |
| 04352553 | FTT[150.000000000000000],NFT[420170812385686657][1],NFT[436397059999567740][1],NFT[499369745765026590][1],NFT[538603024561662053][1],SRM[1.933702455000000],USD[4.035531784525000],USDT[1.271443065900000] |
| 04352567 | ETH[0.000000050000000],FTT[150.000000000000000],IP3[1500.000000000000000],MATIC[82.200000000000000],NFT[318954863668080517][1],NFT[425361740372652258][1],NFT[464340857054153459][1],NFT[536694252079952000][1],SRM[1.902370480000000],SRM_LOCKED[50.537629520000000],USD[4.420996544450000] |
| 04352570 | APE[0.000000002122520],ATLAS[1.800000000000000],BRZ[0.000000003012578 8],DAWN[0.000000038544108],DFL[8.047810925889416 5],HMT[0.000000085698244],HUM[0.000000084715540],JET[0.000000029214160],MBS[0.000000043568193],MEDIA[0.000000049993702],MER[0.000001390548 6],MNGO[0.000000001839784],MSOL[0.000000001171701],PORT[0.000000082263460],PRISM[0.000000090142673],PSY[0.000000086770980],REAL[0.000000013522610],SECO[0.000000009044778 0],SLND[0.000000051375760],SNY[0.000000034506675],STSOL[0.000000009411 3243],TULIP[0.000000000796977 5] |
| 04352582 | USD[30.000000000000000] |
| 04352586 | TRX[0.351219000000000],USDT[0.000000010000000] |
| 04352597 | ATLAS[1.800000000000000] |
| 04352600 | 1INCH[0.000000050975262],ALCX[0.000000004130219 2],ALPHA[0.000000001974215],APE[0.000000006962401 9],ASD[0.000000039132657],ATLAS[0.000000006243774 6],ATOM[0.000000097384133],AUDIO[0.000000097384133],BADGER[0.000000015778280],BAO[0.000000076681055],BAR[0.000000040410517],BOBA[0.000000000477524],CEL[0.000000057614638],CHZ[0.000000032288416],CLV[0.000000011145705],CREAM[0.000000006712870 6],CTX[0.000000086920278],CVX[0.000000009485768 6],DOGE[0.000000040308304],EDEN[0.000000069137319],EUR[0.000000045181983],FIDA[0.000000058294587],FTM[0.000000092589323],FTT[0.000000018216601],GAL[0.000000063847321 0],GALA[0.000000002207510],GMT[0.000000010823104],GODS[0.000000004163752],GST[0.000000024175471],HMT[0.000000027063224],HOLY[11.722158941436647],IMX[0.000000097124325],JST[0.000000072562226 3],KBTC[0.000000034360138],KNC[0.000000057254195],KSOS[0.000000014410081 0],LDO[0.000000027245395 4],LINK[0.000000037021752],LOOKS[0.000000008682867 1],LRC[0.000000010099688],MER[0.000000065345120],MEND[0.000000951313238],NEAR[0.000000074293752],PEOPLE[0.000000090190925],RAMP[0.000000094797464],RAY[0.000000083438666],RUNE[0.000000018062392],SHIB[0.000000094140412],SLP[0.000000030327704],SNX[0.000000079397800],SOL[0.000000061162969],SOS[0.000000045150290],SPAD[0.000000055993596],SPELL[0.000000057842576],SRM[0.000000050610 9],STG[0.000000061985233 0],STGD[0.000000098691236],SUSHI[0.000000076861320],SWEAT[0.000000063869218],TOMO[0.000000051339542],TRU[0.000000026764775],TRX[0.000000004337647 7],USD[0.000000072081452],VGX[0.000000004485582 51],WAVES[0.000000013552047],WRX[0.000000041989132],XRP[0.000000032291575],YGG[0.000000004364693],ZRX[0.000000062306185] |
| 04352624 | BTC[0.000000072644410],EUR[0.000000023280210],RUNE[0.719623946552617],USD[0.000000119897311] |
| 04352625 | TRX[0.504022000000000],USDT[0.007838231000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04352628 | ETHW[0.8147274600000000] |
| 04352629 | SOL[0.0043972400000000],TRX[0.4258840000000000],USD[0.0343362113750000],USDT[0.0000000098500000] |
| 04352630 | ATLAS[1.8000000000000000] |
| 04352644 | USD[-0.0687279959442315],USDT[0.0011551279268184],XRP[0.7246112500000000] |
| 04352665 | COPE[0.0000000100000000],DFL[0.0000000177774000],USDT[0.2621030195676375] |
| 04352671 | TRX[103.2701844200000000] |
| 04352677 | TRX[0.0000004942354200],USDT[0.0000001426548120] |
| 04352690 | BNB[0.0000000005272400],BTC[0.0000000019542606],ETH[0.0000000079314400],FTT[0.0764344659534470],SRM[6.9615118800000000],SRM_LOCKED[3016.0750278600000000],USD[0.0000000135486020],USDC[306197.9692921200000000],USDT[0.0000000029100676] |
| 04352697 | TRX[0.0007800000000000],USD[0.0000000041658476],USDT[0.0000000048121864] |
| 04352722 | ATLAS[2.2000000000000000] |
| 04352725 | BTC[0.0000000030000000],USD[0.0000877342851444],USDT[0.0000000020204202] |
| 04352728 | BNB[0.0029411000000000] |
| 04352766 | USD[0.0333992572375000] |
| 04352779 | LOOKS[480.9742000000000000],USD[2.1124874200000000],USDT[0.0000001179872673] |
| 04352782 | PAXG[0.0000000020000000],USD[0.0000001947597794],USDC[14.9619366200000000],USDT[0.0000000003085171],XAUT[0.0000000050000000] |
| 04352786 | LTC[0.0000000009280630],TRX[0.0000100000000000],USDT[0.0000000077263369] |
| 04352790 | TRX[0.0007770000000000],USD[-25.4719351343126180],USDT[28.3349028700000000] |
| 04352794 | HNT[0.1000000000000000],USD[0.0000000030000000] |
| 04352807 | TRX[0.1491010000000000],USDT[0.0000005260241363] |
| 04352818 | BAO[2.0000000000000000],BCH[0.1307246300000000],BTC[0.0149380700000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT (3126153738412293731[1],NFT (3187937954386637701[1],NFT (3513052356408862891[1],NFT (35841001549989435441[1],NFT (38425771653866821911[1],NFT (40049907343014619441[1],NFT (42004410994986721[1],NFT (42504857703511074331[1],NFT (43906711189266729311[1],NFT (46204060500673326011[1],NFT (46626700363738676811[1],NFT (4903429788441754741[1],NFT (4940455577789382511[1],NFT (5129084030499291821[1],NFT (51608987417928033811[1],NFT (5161537327803315771[1],NFT (51822871958306345811),SRM[0.0000000006118] |
| 04352819 | TRX[0.1358120000000000],USD[5.9470564600000000],USDT[88.8325299527255882] |
| 04352821 | ETH[0.0000550938499600],ETHW[0.4533568400000000],LINK[0.0000779900000000],LUNA2[3.4250165190000000],LUNA2_LOCKED[7.7562948370000000],LUNC[0.4792265000000000],MATIC[0.0000000032000000],NFT (3021211745675883963[1],NFT (33427578844021397[1],NFT (35294356127543336[1],NFT (3839189650569208[1],SOL[0.0000000040006600],USD[0.7042636665365773],USDT[0.0000000062585792] |
| 04352826 | USDT[0.0000001067909521] |
| 04352850 | AKRO[0.2553900000000000],DYDX[0.0981380000000000],KSHIB[9.6029000000000000],RSR[9.3426000000000000],TLM[0.9154500000000000],USD[0.1859376594914050],USDT[0.0095331817867035] |
| 04352878 | USD[0.0000000074490435] |
| 04352879 | BTC[0.0003998480000000],TRX[0.0000010000000000],USD[-7.0588908574875000],USDT[201.0271883560000000] |
| 04352886 | AUD[0.0003264185761386] |
| 04352892 | BTC[0.0006311485000000],TRX[0.0109330000000000],USD[0.0000000138610115],USDT[124.5858365767102695] |
| 04352896 | ENS[0.2400000000000000],EUR[1.0000000541097897],FTT[0.2504855300000000],SRM[10.0000000000000000],USD[8.1472440243500000],USDT[47.4581106900000000] |
| 04352914 | SOL[0.0000000097422280],USD[0.0000004161393400],USDT[0.0000000082184700] |
| 04352924 | USD[0.0000000008829430] |
| 04352928 | ETH[0.0000001600000000],ETHW[0.4533568400000000],LINK[0.0000779900000000],LOOKS[0.0000006400000000],TRX[0.0008050000000000],UNI[0.0000013500000000],USDT[1854.3964360419134430],ZRX[0.0049385700000000] |
| 04352930 | SOL[0.0000001000000000],USDT[0.0000724480734128] |
| 04352968 | USD[0.7729824645011835] |
| 04352977 | BTC[0.0032355600000000],TRX[0.0032960000000000],USDT[558.1129008705000000] |
| 04352978 | SOL[0.0000001000000000],USDT[0.0000912405777626] |
| 04352979 | USD[0.0056092020750000],USDT[42433.5784980000000000] |
| 04353023 | TRX[0.0015540000000000] |
| 04353024 | SOL[0.0000001000000000],USDT[0.0000779838848945] |
| 04353032 | EUR[0.6746798300000000],USD[0.0000000083737156] |
| 04353067 | ETH[1.4170602000000000],ETHW[1.4170600325692298] |
| 04353070 | FTT[0.2000000000000000],TRX[0.6008130000000000],USDT[1.7463089424000000] |
| 04353074 | SOL[0.0000001000000000],USDT[0.0000111414337248] |
| 04353100 | SOL[0.0000001000000000],USDT[0.0000408219301555] |
| 04353102 | USD[0.0000001225124751] |
| 04353105 | SOL[0.0076275500000000],USDT[0.0314132533000000] |
| 04353114 | USD[0.0607985563123320] |
| 04353125 | SOL[0.0051303800000000],TRX[0.7889200000000000],USD[0.0013967999800000],USDT[0.0000000010625000] |
| 04353138 | BTC[0.0006330550000000],TRX[0.0018250000000000],USD[0.0000000065238980],USDT[1.4154310750000000] |
| 04353139 | USD[0.0486960632432725],USDT[0.0000000065169850] |
| 04353141 | ATOM[0.0000000070000000],USD[0.0000000095276634],USDT[0.0000000036000000] |
| 04353147 | ATLAS[2.0000000000000000] |
| 04353153 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[5.0000000000000000],KIN[31.0000000000000000],SOL[0.0000000709120000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000025647572],USDT[0.0000001685428398] |
| 04353155 | USD[0.0000000154307848],USDT[0.0005261000000000] |
| 04353177 | NFT (345634926829877574[1],NFT (400042021026900757[1],NFT (545972606334709770[1],TRX[0.0001000000000000],USDT[1.5187233909078562] |
| 04353188 | USD[0.0000000018967773] |
| 04353193 | USD[25.0000000000000000] |
| 04353195 | ETH[0.0000000045098400],TRX[0.0680910000000000],USD[0.0000000041405204] |
| 04353228 | EUR[25.4470431792159083] |
| 04353231 | LUNA2[1.9078102940000000],LUNA2_LOCKED[4.2937994730000000],LUNC[405646.7664131700000000],USD[5.0697928848533440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04353268 | ATLAS[2.000000000000000] |
| 04353277 | USD[0.000000109273905],USDT[0.000000167089860] |
| 04353278 | TRX[0.000001000000000],USDT[1.001676475000000] |
| 04353293 | BAO[5.000000000000000],DENT[1.000000000000000],GOOGL[0.000138400000000],KIN[4.000000000000000],NFT[420466271652173452][1],NFT[446675828117255876][1],NFT[476785533069091767][1],NFT[499164767108832442][1],NFT[571591173999333563][1],TONCOIN[0.000007618000000],USD[0.000000159919884],USDT[0.000000010823104] |
| 04353297 | NFT[364176202815444911][1],NFT[372420718390170727][1],NFT[529632869483521976][1],TRX[0.000000003240516],USD[0.000000839543812] |
| 04353316 | BTC[0.211368600000000],ETH[1.373635926303740 4],TRX[0.000922000000000],USD[0.000000012074620],USDT[1861.624050407590666 0] |
| 04353329 | AUD[0.008881910000000],USD[59.688833234528085] |
| 04353356 | BTC[0.000000084605990],EUR[0.000000020013494],TRX[0.000006000000000],USD[0.000000121109049],USDT[2.200185100436859 0] |
| 04353371 | SOL[0.000000010000000],TRX[0.000000057533725],USDT[0.000000931394560 0] |
| 04353412 | TRX[0.000991000000000],EUR[0.000090430000000 0],USD[-1.380164003695303] |
| 04353420 | USD[0.000000002500000 0] |
| 04353429 | TRX[0.001554000000000 0],USD[0.414448300000000 0],USDT[0.000000114237040] |
| 04353430 | DOGE[2.796300000000000],LTC[0.031362800000000 0],USDT[0.632517368318402 7] |
| 04353435 | USD[135.169052358072079] |
| 04353448 | BTC[0.000007320000000],ETH[0.000098184758720 0],ETHW[2.640232287357520 0],LUNA[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USTC[1.000000000000000] |
| 04353531 | ALGO[56.843102700000000],ATOM[0.314460860000000],BTC[0.011903890000000 0],EUR[0.000000012867308 7],FTT[0.973940819328960 0],KIN[5.000000000000000 0],LUNA2[0.061077039761000 0],LUNA2_LOCKED[0.142513092730000 0],PAXG[0.008080160000000 0],UBXT[2.000000000000000 0],USD[2.000000090182279],USDT[0.000000009315933] |
| 04353537 | USD[0.000000013606841 8],USDT[0.000000009315933] |
| 04353543 | COPE[0.010000000000000] |
| 04353569 | ALGO[0.100000000000000],BNB[0.000000000000000 0],BUSD[921.000000000000000 0],ETHW[0.000981000000000 0],GENE[0.023658260000000 0],GST[0.078730090000000 0],HT[0.081100000000000 0],LTC[0.005570120000000 0],SOL[2.000000002080000 0],USD[0.770318969293031 5],USDT[474.477243658400000 0] |
| 04353602 | CHF[32.060324050188504 1],FTT[0.000000002520600],USD[6.907201510960 9896],USDT[0.000000008762995 9] |
| 04353614 | ETH[0.000000006820000 0],USD[0.005160705500000 0],USDT[1.192939512000000 0] |
| 04353616 | BTC[0.009590750000000 0] |
| 04353619 | USD[0.000000051118810] |
| 04353635 | NFT[384750573724297088][1],NFT[408637426416458776][1],NFT[563656263005848663][1],USD[250.075522080000000 0],USDT[0.847724000000000 0] |
| 04353660 | ALGO[0.709710000000000 0],ANC[0.002130000000000 0],APE[0.078118000000000 0],CEL[0.068676000000000 0],CONV[2.591000000000000 0],ENS[0.006782900000000 0],GST[0.051852000000000 0],IND[0.907850000000000 0],KNC[0.048833000000000 0],LUNA2[0.000000002035158 28],LUNA2_LOCKED[0.000000047487026 5],LUNC[0.004431600 000000],QI[1.701100000000000 0],SNX[0.003600000000000 0],STG[0.672250000000000 0],UMEE[1.442400000000000 0],USD[0.307304298019571 5],VGX[0.146900000000000 0] |
| 04353666 | COPE[0.010000000000000] |
| 04353670 | MATIC[0.000000038519671],TRX[0.000020000000000 0],USD[1.324555991106092 4],USDT[0.001624952000000 0] |
| 04353677 | ALPHA[1.000000000000000],BAO[1.000000000000000 0],GBP[111688.000000000000000],RSR[2.000000000000000 0],SOL[6.656544000000000 0],TRX[1.000000000000000 0],USD[54449.708283019761473 2],USDT[0.000000130448278] |
| 04353702 | ETH[0.000000020299500],NFT[391909489635683623][1],NFT[437263153143699714][1],NFT[539378638674853723][1] |
| 04353709 | AKRO[1.000000000000000 0],AUD[2.198091871437152 2],BAO[26.000000000000000 0],BTC[20.223555116360000 0],DENT[4.000000000000000 0],ETH[1.008110840000000 0],ETHW[1.007687480000000 0],FIDA[1.003916330000000 0],FTT[2.764429460000000 0],KIN[32.000000000000000 0],LTC[4.202780800000000 0],LUNA2[4.878580406000000 0],LUNA2_LOCKED[1.383173260000000 0],LUNC[801222.646884020000000 0],MATIC[1.006550980000000 0],RAYI[32.519093010000000 0],SOL[2.052600970000000 0],UBXT[2.000000000000000 0],USD[222.082649337317478 1],USTC[300.527506370000000 0] |
| 04353722 | BNB[0.000000163157028],HT[0.000000001287612 8],MATIC[0.000000069169152],NFT[311626737977080608][1],NFT[405505684117066228][1],SOL[0.000000008620040 0],TRX[0.000000005900000],USDT[0.000000026838129] |
| 04353734 | USD[0.018627306323760],USDT[0.000000092634091] |
| 04353736 | BAO[7.000000000000000 0],BNB[0.000000009975062],DOGE[0.000000089650400],HT[0.000000054877500],KIN[8.000000000000000 0],LTC[0.000000038537946],MATIC[0.000000064050120],NEAR[0.000000022390000],SOL[3.000000037276940],TRX[0.000011000575205],UBXT[1.000000000000000 0],USD[0.000000060585110],USDT[0.000000019094854],USTC[0.000000002500000] |
| 04353738 | ATOM[0.000000029653310],BTC[0.000006131250000],DOT[0.000000006564360],LUNA2[0.000068977706200 0],LUNA2_LOCKED[0.000160947981000 0],LUNC[15.020040705000000 0],SOL[0.000000064096800],TRX[0.000017000000000],USD[0.000000009264362],USDT[0.000000116474690],XRP[0.106309380000000 0] |
| 04353747 | EUR[0.000000034180400],SOL[0.000000072000197],USD[0.084797108463530],USDT[0.000000192823328] |
| 04353773 | USD[0.000000002500000],USDT[1.786409525450000 0] |
| 04353782 | BNB[2.040394217763700 0],ETH[2.004781056946099],SGD[0.000000256188646 0],SOL[0.000000005360100],USD[0.000000029279025],USDT[11007.845373300000000 0],USDT[0.000000038385189] |
| 04353786 | BTC[0.000043791936070 6],ETHW[0.000607330000000],EUR[0.000145008160695],MATIC[0.892000000000000 0],TRX[0.000001000000000],TUSD[5429.940379100000000 0],USD[0.000000274474379],USDT[0.734032005520 0994] |
| 04353787 | ATOM[0.000091013665134 0],BAO[2.000000000000000 0],BTC[0.012946080000000 0],ETH[1.178219210000000 0],ETHW[1.178079733940819 0],EUR[0.000003987427810],FTM[210.790972180000000 0],KIN[2.000000000000000 0],MSOL[10.123011500000000 0],SOL[3.328345220000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[1.694679203532020 0],USDT[7.098733437500000 0] |
| 04353797 | ETH[0.000000010000000 0],FTT[0.000000074903258],SOL[0.000000010000000],USD[0.000000123958216],USDT[0.000000089509930] |
| 04353799 | COPE[0.010000000000000] |
| 04353858 | EUR[0.000000046884368],USD[0.097558106557136 6],USDT[0.000063497133846] |
| 04353869 | USD[0.953636540000000 0] |
| 04353873 | USD[30.000000000000000] |
| 04353903 | USD[1.021557703856581 2],USDT[5.234354285216065 1] |
| 04353934 | USD[205.058032466586340 4] |
| 04353947 | COPE[0.010000000000000] |
| 04353951 | LUNA[24.591505480000000],LUNA2_LOCKED[10.713512950000000 0],LUNC[99981 0.000000000000000 0],USD[3.665835077615318 5] |
| 04353985 | LTC[0.000000100000000],NFT[336535872473211350][1],NFT[431719378617429521][1],NFT[493042917182798842][1],USDT[0.000000293221249],XRP[0.000000100000000 0] |
| 04353992 | BNB[0.000000062862367],USD[0.000001225560597],USDT[0.000000054273680] |
| 04354001 | LUNA2[21.755199160000000 0],LUNA2_LOCKED[50.762131370000000 0],USD[0.689112592587616],USDT[0.017959626991500 0] |
| 04354019 | ETH[0.000000017175890],MATIC[0.000000060255800],TRX[0.000037000000000] |
| 04354028 | LUNA2[0.006534862189000 0],LUNA2_LOCKED[0.015248011770000 0],LUNC[1422.980000000000000 0],USD[0.000103414230520 0],USDT[0.007420172500000 0],XPLA[4958.106000000000000 0],XRP[0.875800000000000 0] |
| 04354053 | EUR[0.522400017038852 3],TRX[262847.000803000000000 0],USD[0.137329580686567 66],USDT[0.906980064418783] |
| 04354062 | USDT[0.000000076026769] |
| 04354089 | APE[0.094810000000000],BTC[0.000087708400418 4],DOGE[0.000000007454460 0],GMT[0.927990000000000 0],LUNA2[0.000000023788977 8],LUNA2_LOCKED[0.000000555076149],LUNC[0.005180100000000 0],SOL[0.009690300000000 0],SPELL[71.880000000000000 0],TRX[0.849740000000000 0],USD[964.857327473493800 0] |
| 04354092 | NFT[365776385972759462][1],NFT[445700196276521674][1],NFT[473519960939402014][1],NFT[567132703961855801][1],TRX[0.000000016262250] |
| 04354098 | TRX[0.000000096290039],USD[0.000000019201122] |
| 04354100 | ETH[0.000000046234500],NFT[306576484664555004][1],NFT[314684406810326841][1],NFT[385609432551445787][1],TRX[0.000019000000000],USD[0.000000058752579],USDT[0.000158149727605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04354119 | SOL[0.0053438000000000],USDT[0.0303008999125000] |
| 04354121 | ETH[0.0000000044100680],FTT[30.9872491100000000],LUNA2_LOCKED[49.6730775600000000],NFT [4981715864442922887][1],USD[0.0000000106089697],USDT[0.0000000105531787] |
| 04354129 | USD[1.0943909583750000] |
| 04354144 | SOL[0.0000000050233376],TRX[0.0000000026094457],USD[-6.0163119303293595],USDT[8.0091631546452220] |
| 04354177 | APT[0.0000000012098362],USD[0.0000000098475080],USDT[0.0000000077500000] |
| 04354178 | COPE[0.0100000000000000] |
| 04354221 | USD[0.5395380785304130] |
| 04354264 | COPE[0.0100000000000000] |
| 04354272 | ATLAS[3.8000000000000000],COPE[0.0100000000000000] |
| 04354280 | ETH[0.0000000100000000] |
| 04354291 | USD[0.4364200000000000] |
| 04354310 | USD[0.3279501252664386] |
| 04354317 | KIN[1.0000000438000000000],USD[0.8500000007856026] |
| 04354322 | SAND[0.8212000000000000],USD[0.1360255006500000] |
| 04354336 | COPE[0.0100000000000000] |
| 04354363 | ATOM[31.0000000050458405],AVAX[70.1911080000000000],BNB[0.0000000080387600],BTC[0.1416363009915080],DAI[0.0000000605300000],ETH[1.2967575600000000],GALA[999.8100000000000000],LUNA2[0.2552840355000000],LUNA2_LOCKED[0.5956627495000000],LUNC[55588.6362000000000000],MANA[0.9823300000000000],SHIB[3899259.0000000000000000],USD[0.0490767709811100],USDT[0.7406800785000000] |
| 04354365 | USDT[0.3728571370000000] |
| 04354379 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04354381 | ATOM[0.0000000090003157],AVAX[0.0000000291871231],AXS[0.0000000027992101],BAND[0.0000000103082097],BCH[0.0000000395217726],CEL[0.0000001165576060],MKR[0.0000000024228692],RSR[0.0000000045180903],SNX[0.0000000071680056],USD[30284.6976503390608798] |
| 04354389 | TRX[10.0000010000000000],USDT[17.0120729590000000],XPLA[49.9900000000000000] |
| 04354427 | BNB[0.0058000100000000],ETH[0.0084000000000000],ETHW[0.0084000000000000],NFT [388075688312692860][1],NFT [430298497469783588][1],TRX[0.0000000002400686],USD[-2.1405228353607601],USDT[0.0014312298354427] |
| 04354434 | SOL[31.1462295500000000] |
| 04354440 | ETH[0.0592385367654300],ETHW[0.0592385367654300],NFT [421215723634066481][1],USD[3827.9120060808213137] |
| 04354445 | NFT [428247379079608071][1],NFT [550461986586082043][1],NFT [574917297101394423][1],USDT[0.0000000070000000] |
| 04354451 | USDT[0.0000003149199073] |
| 04354455 | COPE[0.0000001000000000] |
| 04354457 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04354478 | USD[17.5154099450000000] |
| 04354528 | COPE[0.0000001000000000] |
| 04354533 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04354552 | LTC[0.0000000088000000] |
| 04354569 | LUNA2[4.5565933210000000],LUNA2_LOCKED[10.6320510800000000],LUNC[992207.7889780000000000],USD[456.0181129870740000],USDT[0.0034326706560900] |
| 04354589 | COPE[0.0000001000000000] |
| 04354609 | ATOM[62.7000000000000000],BTC[0.0519000000000000],DAI[0.0000000100000000],ETH[0.3760000000000000],USD[1007.1775647315934437] |
| 04354611 | BNB[0.0000000131904508],ETH[0.0000000001997733],LTC[0.0000000085583636],MATIC[0.0000000034440933],NFT [467328673226797956][1],NFT [534071713524271942][1],NFT [542194400824975251][1],SOL[0.0000000505132],TRX[0.0000000021816421],USD[0.0000000919965441],XLMBEAR[0.0000000077357840],XLMBULL[0.0000000050800000] |
| 04354652 | AVAX[299.9567400000000000],BTC[0.0199980000000000],CRO[899.8254000000000000],ETH[0.3999600000000000],ETHW[0.3999600000000000],FTT[10.0000000000000000],LUNA2[6.8885671350000000],LUNC[1499999.9966911600000000],SOL[24.9980600000000000],USD[30.8270539088594114],XRP[1000.0000000000000000] |
| 04354656 | BTC[0.2584832600000000],EUR[0.0137179000000000],USD[10105.9037250832146480] |
| 04354662 | COPE[0.0000001000000000] |
| 04354663 | TONCOIN[5.0000000000000000],USDT[0.0184116948000000] |
| 04354668 | FTT[0.0000000081000000],LUNA2[0.0231474685000000],LUNA2_LOCKED[0.0540107598300000],USD[0.0000002905252148],USDT[0.0000000211771396] |
| 04354677 | BNB[0.0000000036924452],EUR[0.0001146061499834] |
| 04354678 | BNB[0.0000000111529900],TRX[0.0000120652575200],USD[0.0000012968871110],USDT[0.4444312120381630] |
| 04354687 | USD[0.0000003495059770] |
| 04354690 | SOL[0.0000000060054300] |
| 04354693 | TRX[0.0007770000000000],USD[0.0000000014000000] |
| 04354736 | BNB[0.0199784900000000],USD[1.2430484069863660],USDT[0.0078722687500000] |
| 04354785 | USD[1.5271708816500000000000000000],XRP[10.9979100000000000] |
| 04354798 | AKRO[1.0000000000000000],EUR[0.0000000028486688] |
| 04354816 | COPE[0.0000001000000000] |
| 04354828 | ETH[0.9998000000000000],ETHW[0.9998000000000000],SOL[31.9936000000000000],USDT[169.5000000000000000] |
| 04354853 | EUR[0.0000157129016722],TRX[0.0015540000000000],USD[0.0000012147708780],USDT[0.0000286324467826] |
| 04354882 | USD[-40.0110787463299880],USDT[179.3515617243651226] |
| 04354891 | DOGE[0.4045653961645292],NFT [397262078355838035][1],NFT [427518704035961262][1],NFT [556552842888192011][1],SOL[0.0000000080000000],TRX[0.0000007671982000],USDT[0.0000000018846304] |
| 04354892 | SOL[0.0000000080000000] |
| 04354900 | BAO[1.0000000000000000],BTC[0.0011377800000000],EUR[0.0003765220072097],KIN[2.0000000000000000],USD[0.0000000067797981],USDT[0.0001667668152544] |
| 04354936 | USDT[0.0405650752500000] |
| 04354955 | USD[0.0060502500000000],USDT[0.0000000068473475] |
| 04354962 | TRX[0.9687680000000000],USDT[1.9632564090000000] |
| 04354963 | USD[1603.1845100900000000] |
| 04354968 | EUR[0.0000000089949372],USDT[0.0272972456659700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04354996 | USDT[0.000000000350000000] |
| 04355007 | BTC[0.002087750000000000],USD[0.004251311488820091] |
| 04355027 | BNB[0.000000001100000000],NFT (355771751244219132)[1],NFT (434747509315874461)[1],NFT (573398897373598543)[1],TRX[0.000000002287211140],USD[0.002751761600000000],USDT[0.000000005970386000] |
| 04355043 | FTT[25.004928033062788500],USD[0.000000002224574800] |
| 04355056 | TRX[0.000000004033400000],USDT[0.000000051483238000] |
| 04355076 | XRP[49.750000000000000000] |
| 04355081 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],SHIB[52674.841500000000000000],UBXT[1.000000000000000000],USD[0.000000002472944400],USDT[0.000000028525062000] |
| 04355087 | EUR[0.000000025277292000],USD[0.000000093029108000] |
| 04355114 | LUNA2[0.401712304200000000],LUNA2_LOCKED[0.937328709800000000],LUNC[87473.700000000000000000],USD[0.000214346019600000],USDT[0.007800358116500000] |
| 04355139 | USDT[2.000000000000000000] |
| 04355174 | LUNA2[4.592423980000000000],LUNA2_LOCKED[10.715655950000000000],PAXG[0.000018373000000000],TRYB[0.524298955371155850],USD[1553.678147790068705900],USDT[0.126592395077575700] |
| 04355188 | SOL[0.007818940000000000],USDT[0.000000005603172000] |
| 04355192 | BNB[0.000000100000000000],ETH[0.000000010000000000],LOOKS[0.000000100000000000],LUNC[0.000922000000000000],USD[0.000000220599420000],USDC[0.059364380000000000],USDT[0.000007622179958000] |
| 04355201 | ATOM[1.056464710000000000],AUD[0.000000089897238000],DAI[1.917517050000000000],TOMO[1.251640690000000000] |
| 04355218 | UBXT[1.000000000000000000],USDT[0.000000031661000000] |
| 04355229 | DOGE[2181.445059300000000000] |
| 04355234 | LUNA2[3.308574147000000000],LUNA2_LOCKED[7.720006343000000000],TRX[0.000777700000000000],USD[0.008361733313118810],USDT[1206.840000004802819400] |
| 04355262 | ETH[0.000000500000000000],ETHW[0.000000500000000000],EUR[37.240579884236378600],LUAD[0.000000083080947000],UBXT[1.000000000000000000],USD[-0.000558992449480800],USDT[0.000000006706268000] |
| 04355267 | TRX[0.778601000000000000],USDT[0.277894713500000000] |
| 04355322 | AVAX[37.500000000000000000],BTC[0.869942440000000000],ETH[1.630307871364000000],ETHW[1.636107871364000000],FTM[1811.000000000000000000],LUNA2[32.917900080260000000],LUNA2_LOCKED[76.808433529270000000],LUNC[2386.507618940000000000],SOL[275.100490029515000000],USD[393.221757446345476760],USDT[0.064877391292530000] |
| 04355333 | BTC[0.000099544000000000],USD[0.012888410865000000],USDT[0.000000003000000000] |
| 04355338 | BTC[0.000700000000000000],SPELL[1100.000000000000000000],USD[0.003735359000000000] |
| 04355366 | AUD[0.000000577080999700],BAO[1.000000000000000000],FTT[7.911035940000000000],GRT[1.000000000000000000] |
| 04355378 | AUD[0.000755199049448480],BAO[7.000000000000000000],FTT[3.225179823694428300],KIN[2.000000000000000000] |
| 04355399 | ETH[0.000087220000000000],ETHW[0.000178335985878700],LUNA2_LOCKED[1.073017948000000000],LUNC[0.000000002800000000],NFT (304204008231374869)[1],NFT (422413522756733440)[1],NFT (432888753620155680)[1],NFT (443231809094578706)[1],NFT (512632544716863850)[1],NFT (526727664216010536)[1],SAND[0.000000004273517800],SOL[0.001411580000000000],TRX[10709.001773000000000000],USD[0.048977307827185100],USDT[0.103531729414398000] |
| 04355402 | BNB[0.000000081129200],SOL[0.000000002000000000],TRX[0.000778003897235800] |
| 04355416 | SOL[0.000000010000000000],TRX[0.000010085118071],USDT[0.000000287328702400] |
| 04355428 | EUR[0.009126140000000000],USDT[0.000000053462000] |
| 04355446 | BTC[0.417892170000000000],ETH[4.754920160000000000],ETHW[4.754972733266867040],FTT[25.000000000000000000],USD[1.289918488375000000],USDC[37698.529490800000000000] |
| 04355457 | BTC[0.000000002000000000],TRX[0.000000004094104],USD[0.000007158067557],USDT[0.000000006181853200] |
| 04355480 | SOL[0.000000010000000000],USDT[0.000000672243216],XRP[0.000000074997794] |
| 04355481 | USDT[0.026909961875000000] |
| 04355497 | USD[30.000000000000000000] |
| 04355534 | CEL[0.042965000000000000],CONV[2.902200000000000000],LUNA2[0.000001411109203],LUNA2_LOCKED[0.000003292588142],LUNC[0.030727200000000000],TRX[0.001210000000000000],USD[0.006414284552966620],USDT[0.001572663070682] |
| 04355544 | FTT[0.004673361023372],NFT (394579269850432182)[1],NFT (397828589379890968)[1],NFT (464899101493064758)[1],SOL[0.000000100000000000],TRX[0.000060000000000],USDT[0.000000006000000000] |
| 04355585 | BTC[0.000000002000000000],USD[5.855157915000000000],USDT[99.710000000000000000] |
| 04355591 | USD[0.019274550000000000] |
| 04355617 | AAVE[0.000000008000000000],AVAX[0.000000054262880],ETH[0.000000007800000],EUR[0.000002708895871],MATIC[0.000000008058199],SOL[0.000000122807747],USD[0.000000066599237],USDT[-0.000000021426207] |
| 04355620 | USD[3.197981100000000000] |
| 04355624 | NFT (438077314459859016)[1],NFT (461948252180369215)[1],NFT (532248219753222882)[1],USD[0.000000034807004] |
| 04355640 | BTC[0.000133740000000000],TRX[0.012442000000000000],USDT[0.000000025493132] |
| 04355656 | ALGO[0.000000130000000],LTC[0.000000032840850],NEAR[0.000000010000000],USDT[0.000000633047733],XRP[0.000000077195705] |
| 04355659 | BAO[3.000000000000000000],EUR[0.000000028487166],MBS[133.265640280094328],USDT[0.000000049396524] |
| 04355660 | EUR[0.713868560000000000] |
| 04355690 | BTC[0.002793560000000000],DOT[19.046633850000000000],ENJ[162.037444040000000000],ETH[1.127006450000000000],FIDA[184.959001090000000000],LINK[16.756759030000000000],MANA[345.344970230000000000],SOL[7.719382440000000000] |
| 04355734 | BTC[0.001346700000000000],EUR[0.000000261058168],USDT[0.000000006081177] |
| 04355741 | AKRO[10.000000000000000000],APE[0.622133320000000],AUDIO[1.000087840000000000],BAO[82084.926489090000000000],BTC[0.000000006000000000],DENT[9.000000000000000000],EUR[2.556323850000000000],FTM[2.691521020000000000],FTT[3.234501570000000000],GARI[41.119653540000000],HOLY[1.000831430000000],HXRO[1.000000000000000000],KIN[78.000000000000000000],KNC[8.857814120000000000],LUNA2[0.155099566400000],LUNA2_LOCKED[0.361725434900000],LUNC[17.851595660000000],PUNDIX[11.981067040000000],RSR[4.000000000000000000],SHIB[849403.840883930000000000],SLP[197.460702170000000000],SOL[2.552927450000000000],TOMO[1.000000000000000000],TRX[0.000000000000000000],UBXT[10.000000000000000000],USDT[354.571570733657314200],USTC[22.017579680000000000] |
| 04355747 | TRX[2.096380676036051100],USD[-0.002164463787260000],USDT[0.004213713093687],XRP[0.026001860000000000] |
| 04355777 | USD[0.000000069760000000] |
| 04355778 | ETHW[4.030253110000000000],USD[0.001710011450000000],USDT[0.001070083000000000],XRP[0.381850000000000000] |
| 04355790 | LUNA2[0.000000100113843],LUNA2_LOCKED[0.000000233598966],LUNC[0.002180000000000000],USDT[0.106400982017440000] |
| 04355862 | ETH[0.000000100000000000],NFT (404963941525188407)[1],USD[0.003986411855573000],USDT[0.000000012981000000] |
| 04355871 | NFT (401210773901923749)[1],NFT (402959526811691862)[1],NFT (519793232683378334)[1],SOL[0.000000100000000000],TRX[0.000770024113690000],USDT[0.000000092396820] |
| 04355873 | BNB[0.000000085282540],USD[0.000000138353900],USDT[0.000109182139535] |
| 04355878 | SOL[0.000000066329200],TRX[0.000000005072329] |
| 04355933 | BTC[0.000000007717539],TRX[0.000015000000000],USD[2.312868928452476000000000],USDT[0.000000008316046] |
| 04355960 | BNB[0.000000070586338],ETH[0.000000507188520],MATIC[0.000000092459215],SOL[0.000000008206000],USD[0.000000075880780],USDT[0.000000065530099] |
| 04355963 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04355967 | SOL[0.0078229100000000],USDT[0.0410901048375000] |
| 04355977 | MBS[54.4536202016360000] |
| 04355980 | AXS[0.0000000062848800],SOL[0.0000000100000000],TRX[0.0015540039037242],USD[0.0000000055978610] |
| 04355983 | SOL[0.0000000023221700] |
| 04355993 | COPE[0.0000001000000000] |
| 04355994 | BTC[0.0006000000000000],FTM[9.9900000000000000] |
| 04356010 | BNB[0.0000000077857130],MATIC[0.0004289685544744],SOL[0.0000000083000000],TRX[0.0001120079188326],USD[0.0020627087703789],USDT[0.0000131846622694] |
| 04356011 | USD[0.0000000014304184] |
| 04356026 | USD[1.2052744982334961],USDT[2.3049126567066627] |
| 04356036 | AUD[0.0000001282446636],USDT[41.4299310500000000] |
| 04356077 | TRX[0.0004900000000000],USD[4165.7618708300000000],USDT[1.3119070930169082] |
| 04356087 | ETH[0.0000000065866100] |
| 04356120 | BNB[0.1218259400000000],ETH[0.0000002252334228],FTT[25.0000000000000000],LUNA2[0.0427275992900000],LUNA2_LOCKED[0.0996977316800000],SRM[0.0550607900000000],SRM_LOCKED[5.6129764900000000],USD[3.5663487634412677],USDT[0.0000000134786629],WAXL[0.5889570000000000] |
| 04356133 | IND[1808.0000000000000000],USD[599.6810425600000000] |
| 04356136 | TRX[0.6809110000000000],USD[1.8154693960000000] |
| 04356139 | LTC[0.0000001100000000] |
| 04356141 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000100000000],DENT[1.0000000000000000],GOG[7877.9769472700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0315479484739724],USDT[0.0000000047839581] |
| 04356165 | KIN[5000.2775706630000000] |
| 04356184 | TRX[0.0007770000000000] |
| 04356197 | ETH[0.0000000263554895],NFT[362852724570543661][1],NFT[433860679378144147][1],NFT[523080255256675674][1],NFT[0.0007890100000000],USD[0.0000000139226854],USDT[0.0000000055362945] |
| 04356216 | BADGER[0.6729234200000000],BAND[51.1552086200000000],BAO[1588171.6514570000000000],CONV[22174.2765087900000000],DENT[2.0000000000000000],DODO[240.3649412800000000],DOGE[1392.2956623300000000],DOGE[1392.2956623300000000],EMB[3650.6398563400000000],FIDA[1.0000000000000000],FTM[0.6257340800000000],KIN[5.0000000000000000],LUNA2[0.0054075711370000],LUNA2_LOCKED[0.0126176659900000],LUNC[1177.5100000000000000],MOB[0.1105660000000000],RAY[33.7559390100000000],RSR[1.0000000000000000],STEP[2320.4128347000000000],UBXT[3.0000000000000000],USDT[520.7849645119092892] |
| 04356217 | ETH[0.0000000064312000],NFT[303904606121246331][1],NFT[460094559534287352][1] |
| 04356241 | ETH[0.4761360000000000],ETHW[0.4761360000000000],USDT[0.7430035900000000] |
| 04356251 | ETH[0.0000000073000000],USDT[0.0036542825001141] |
| 04356303 | BNB[0.0000000598988800],NFT[292363488490358673][1],NFT[418293990553423896][1],TRX[0.0000000084396011],USD[0.0000003478797998],USDT[0.0000020175649840] |
| 04356329 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0698446800000000],DENT[1.0000000000000000],ETH[0.6551912800000000],ETHW[0.6551912800000000],EUR[0.0010619868752325],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[8.5908539500000000],TRX[1.0000000000000000] |
| 04356367 | BTC[0.0000174800000000] |
| 04356371 | USD[25.0000000000000000] |
| 04356423 | BAO[2.0000000000000000],BUSD[7259.3278957000000000],DENT[1.0000000000000000],FTT[25.0067067248658655],USD[0.0000000184083593],XRP[0.0000000100000000] |
| 04356444 | USD[0.0001299605580508] |
| 04356457 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1812268586694670],DENT[1.0000000000000000],ETH[0.1886907100000000],ETHW[0.1884636700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[6.2664382383526710],USDT[1.6300062148485572],USTC[0.0000000100000000] |
| 04356463 | LTC[0.0000001100000000] |
| 04356471 | BF_POINT[600.0000000000000000],USD[257.5122836000000000] |
| 04356475 | NFT[292547529680354897][1],NFT[305644995485892135][1],NFT[315089957047453737][1],NFT[402249673588464501][1],NFT[448338506287504059][1],NFT[466631681465181786][1],UBXT[1.0000000000000000],USD[0.0000000036978600],USDT[420.5732091200000000] |
| 04356507 | TRX[0.0000000053529146] |
| 04356518 | NFT[532754661441178763][1],TRX[0.0016880000000000],USDT[0.7837246300000000] |
| 04356525 | USD[0.0000006907658288],USDT[0.0000000062636472] |
| 04356526 | BTC[0.0000000020000000],TRX[0.0010120000000000],USD[0.0000000045680306],USDT[0.0000578332303514] |
| 04356567 | BTC[0.0000000077000000],SOL[0.0000000100000000],TRX[0.0000000032671299],USD[0.0000004239016821] |
| 04356577 | GST[0.0000010000000000],USD[0.0000000097386798],USDT[0.0000000045864612] |
| 04356582 | MSOL[0.0001089000000000] |
| 04356608 | ETHW[0.0777096556948129],USDT[0.1248791200000000] |
| 04356620 | BTC[0.0000000060605384],GENE[0.0000000076000000],GOG[0.0000000087000000] |
| 04356623 | AUD[0.0000007509191936],USD[30.0000000000000000] |
| 04356632 | NFT[367342175640646760][1],NFT[408840374923592516][1],NFT[435651529518419271][1],TRX[0.3941890000000000],USD[0.0014811049914361] |
| 04356639 | TRX[0.0005000000000000],USDT[0.0000925747200000] |
| 04356657 | AVAX[0.0000000050000000],AXS[0.7972209726262316],USD[4.2176104549080747],USDT[0.0000000040132768] |
| 04356662 | APE[0.0373200000000000],USD[0.0015031544000400],USDT[0.0019504960000000] |
| 04356689 | AVAX[0.3918839000000000],ETH[0.0000000196665400],ETHW[0.0000000196665400],NFT[346497719620690010][1],NFT[356769450214686325][1],NFT[553747759908320903][1] |
| 04356702 | EUR[14.6590293284376799],TRX[0.0100470000000000],USDT[506.8294250789710542] |
| 04356716 | EUR[0.0001477973505237],USD[0.0000000957826211],USDT[4490.9212761233484936] |
| 04356725 | USDT[0.0500000000000000] |
| 04356738 | USD[0.0000027591601355] |
| 04356772 | APE[0.0000000004000000],AVAX[0.0000000100000000],ETH[0.0000000047194686],SOL[0.0000000040731625],USDT[0.0000008465621441] |
| 04356786 | USD[0.0000028727833660] |
| 04356818 | ETH[0.0000000855722230],USD[0.0000246764744725],USDT[0.0000000038872768] |
| 04356882 | BTC[0.0005000000000000],EUR[0.0093043600000000],SOL[0.2800229906160000],USD[-0.5431125110240156000000000] |
| 04356892 | USDT[1.1107122900000000] |
| 04356900 | NFT[312868346519091335][1],NFT[421747106221627545][1],NFT[540630283239510649][1],SOL[0.0000000084000000],TRX[0.0000000027210521] |
| 04356934 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04356935 | ATLAS[2.500000000000000],COPE[0.010000000000000] |
| 04356967 | BTC[0.062032520000000],ETH[1.083816010000000],ETHW[1.083816010000000],LUNA2[7.636844974000000],LUNA2_LOCKED[17.819304940000000],LUNC[24.601247250000000],SOL[16.707081750000000],USD[0.000374537084218],XRP[1292.363314030000000] |
| 04356973 | EUR[0.990000000000000],GENE[3.599280000000000],LOOKS[506.000000000000000],NFT [2921931166853100009][1],ROOK[0.000372800000000],STG[0.914200000000000000],USD[0.001554000000000],USD[0.000000004595290] |
| 04357004 | ETH[0.001000010000000],NFT [304207752791183578][1],NFT [341011763652397169][1],NFT [355435342976622878][1],NFT [428595790463655054][1],NFT [490268715346867978][1],SOL[0.002585000000000],USDT[0.034879451275000] |
| 04357079 | BNB[0.000329430000000],USD[0.948813410400000],USDT[0.000621280000000] |
| 04357094 | BNB[0.220539560000000],GMT[0.000000005529054],GST[0.000000002035220],USD[100.796490220400000] |
| 04357102 | APE[0.081015000000000],BNB[0.005590662967760],BTC[0.500039300000000],BULL[0.000000001000000],DOT[0.032308569000000],ETH[5.001996500000000],ETHW[0.000401730000000],FTT[150.994974400000000],LINK[0.063205400000000],LUNA2[0.013777134300000],LUNA2_LOCKED[0.032146646700000],LUNC[3006.033427140000000],MATIC[0.875552086172220],RAY[1231.556520548300000],SOL[20.332915660000000],SRM[990.263733780000000],SRM_LOCKED[5.014624940000000],SUSHI[64.175014490000000],TSM[0.000503010000000],USD[1.914865268178495],USDT[2893.810643239474576],XRP[0.523920600000000000] |
| 04357142 | USD[0.846904660000000] |
| 04357164 | USD[0.592744000000000] |
| 04357180 | GST[0.099160000000000],LUNA2[0.006618816298000],LUNA2_LOCKED[0.015443904690000],SOL[0.002212130000000],USD[0.000000071859500],USDT[0.034530468000000] |
| 04357230 | USD[30.000000000000000] |
| 04357234 | BRZ[0.729261895749554],USD[0.000000002788347],USDT[0.006408332040906] |
| 04357262 | TRX[0.003111000000000] |
| 04357326 | ADABULL[0.003612810000000],DOT[0.034290460000000],ETHBULL[0.002283500000000],LINK[0.003550000000000],LTC[0.039320082500000],USD[0.160212923790000] |
| 04357342 | ETH[0.000000109944700],ETHW[0.000000109944700] |
| 04357394 | USD[0.000000004799822] |
| 04357440 | BTC[0.003340040000000],USD[0.000014280780716] |
| 04357474 | NFT [473257101041480045][1],NFT [494253224332074833][1],USDT[3876.267167764000000],USDT[0.042808457500000] |
| 04357477 | USD[0.295027875111810],USDT[0.000000083023260] |
| 04357484 | USD[0.000162651201035] |
| 04357490 | USD[0.000000005039100],USDT[0.988600385000000],XRP[0.486175000000000] |
| 04357511 | GALA[1230.000000000000000],LUNA2[0.523912684100000],LUNA2_LOCKED[1.222462930000000],LUNC[114083.090000000000000],USD[102.401565232927350],USDT[0.000000056259598],XRP[1000.250000000000000] |
| 04357531 | USD[9.990000000000000] |
| 04357550 | BTC[0.005399487000000],EUR[3.460761164000000],USDT[1.101504065000000] |
| 04357556 | USD[0.000000005066422],USDT[0.000000044393270] |
| 04357564 | BTC[0.000000010000000],USDT[0.746773484000000] |
| 04357606 | CRO[5.197033360000000],LINK[3.899220000000000],USD[291.925537365000000] |
| 04357631 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETHW[0.170729900000000],EUR[441.658829598577540],KIN[5.000000000000000],UBXT[1.000000000000000] |
| 04357647 | AKRO[7.000000000000000],APE[0.000000003242872],ATOM[0.000532707563082],AUD[114.856566244465075],BAO[2.000000000000000],BTC[20.000000000000000],BTC[3.000000000000000],CRO[0.028250324272841],DENT[11.000000000000000],ETHW[0.000578000000000],HXRO[1.000000000000000],KIN[46.000000000000000],LOOKS[0.001563690000000],LUNA2[0.566371093200000],LUNA2_LOCKED[1.280451067000000],LUNC[227.299271730000000],MATH[1.000000000000000],MATIC[0.003143520000000],RSR[6.000000000000000],SAND[0.004095800000000],STMX[0.000000077536597],TRX[10.000000000000000],UBXT[7.000000000000000],USD[0.000000093198259] |
| 04357652 | USD[0.002760292059160] |
| 04357672 | BTC[0.000000084400628],LUNA2[0.002404279853000],LUNA2_LOCKED[0.005609986324000],LUNC[523.537000000000000],SOL[0.000000027214195],USD[0.001650816802307],USDT[0.000000124614258] |
| 04357677 | LTC[0.324930000000000] |
| 04357707 | SOL[0.003403084523280],TRX[0.692040000000000],USD[0.002016556400000],USDT[10.160126732500000] |
| 04357719 | EUR[0.173220470000000],USD[0.006152981178310] |
| 04357734 | TRX[0.203879000000000],USDT[2.567879791500000] |
| 04357736 | EUR[0.000000735399720] |
| 04357777 | NFT [381893070316923054][1],NFT [458271108172740271][1],NFT [534275044263026292][1],NFT [556579818308327017][1],USD[0.000000050851746],USDT[0.000000075670612] |
| 04357782 | ETH[0.000000045242800] |
| 04357785 | GENE[0.000000022000000],SOL[0.000000069460000],USD[0.000000071176385],USDT[1.509050274307391.0] |
| 04357817 | FTT[0.300000000000000],USD[72.163429923853961] |
| 04357829 | USD[0.000000072603611] |
| 04357832 | BTC[0.000000033095000],LUNA2[1.491134803000000],LUNA2_LOCKED[3.479314540000000],SOL[0.000000004459551],USD[37.044462580561791] |
| 04357839 | TRX[0.000016000000000],USDT[0.809297570000000] |
| 04357842 | USD[0.000001768077337],USDT[0.000000057803581] |
| 04357844 | DOGE[0.000000080435744],EUR[26.249469500000000],USD[0.000012698237982] |
| 04357860 | BRZ[0.999800000000000],TONCOIN[0.094060000000000],TRX[1.999600000000000],USD[0.011268575000000] |
| 04357868 | USDT[0.002436502996864] |
| 04357873 | USD[0.000000055118810] |
| 04357885 | LUNA2[1.427195698000000],LUNA2_LOCKED[3.330123294000000],LUNC[310774.867941000000000],TRX[0.000240000000000],USD[0.000000063366003] |
| 04357890 | BAO[2.000000000000000],BTC[0.000000007618467.6],KIN[1.000000000000000],LUNC[0.000000002599890] |
| 04357896 | BTC[0.000013000000000],BTT[672058.981534490000000],ETH[0.439698970000000],ETHW[0.439514360000000],KIN[725400.552245840000000],PAXG[0.000090850000000],SHIB[2620107.237422800000000],SOS[175342553.171994840000000],SPELL[18618.819281720000000],TRX[0.000777000000000],USD[1245.354728905290844],USDT[0.000000024697000] |
| 04357907 | TONCOIN[536.461474146015840 0] |
| 04357918 | EUR[0.000000041892080],USDT[0.000000086639935] |
| 04357919 | TRX[0.000777000000000],USDT[0.000014849883039 8] |
| 04357932 | SOL[0.000000010000000],USDT[0.000000079515994] |
| 04357942 | LUNA2[4.987738712000000],LUNA2_LOCKED[11.638057000000000],USD[692.274027908317527400000000],USDT[0.003493990348800 4] |
| 04357981 | NFT [333031893424470470][1],NFT [378931849432145307][1],NFT [556861510315252461][1],SOL[0.000000019070485],TRX[0.000000032812517] |
| 04357991 | DENT[1.000000000000000],ETH[0.000989680583991],ETHW[0.000000005983991],TRX[1.000000000000000],USD[45.457235478540123100000000],USDC[10.000000000000000],USDT[0.974072138837967] |
| 04357998 | TONCOIN[0.090000000000000],USD[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04358015 | ETH[0.000000082508000] |
| 04358021 | SOL[0.0014145100000000],USD[0.0548963453750000] |
| 04358026 | USD[3.444360989045000],USDT[0.1749753800000000] |
| 04358069 | SOL[0.0000000020000000],TRX[0.0383410000000000] |
| 04358070 | NFT[3227371156946423211],TRX[0.7000000000000000],USDT[0.1370549462000000] |
| 04358080 | USD[0.0000000047738359],USDT[0.0000000001115080] |
| 04358086 | FTT[0.0092017200000000],USD[0.0663414150000000] |
| 04358091 | USD[0.0000000063331471],USDC[22732.2960957200000000] |
| 04358143 | BAO[2.0000000000000000],BTC[0.0000000130000000],FIDA[0.0000091300000000],FTM[7324.6080600000000000],LUNA2[37.8686290500000000],LUNA2_LOCKED[88.3601344600000000],LUNC[121.9895794000000000],MATIC[1.0059592900000000],SOL[78.1460253000000000],UBXT[1.0000000000000000],USD[3.4080494229366264] |
| 04358149 | BTC[0.0000350000000000],ETH[0.8729454610518040],EUR[146.6744947700467406] |
| 04358163 | ETH[0.0000000953365000] |
| 04358169 | APT[0.0000000016104545],BNB[0.0000000085681714],MATIC[0.0000000062392704],SOL[0.0000000100000000],TRX[0.0000000012433089],USDT[0.0000000078164732] |
| 04358176 | BNB[0.0076574000000000],BTC[0.0000098960000000],USD[0.1930646970000000],USDT[0.0000000081431065] |
| 04358179 | USDT[0.1000000000000000] |
| 04358181 | AUD[25.0000000000000000],GENE[2.3000000000000000],USD[8.0927732200000000] |
| 04358192 | FTT[0.0800000000000000],GAR[0.9600000000000000],GRT[-5.3904427098487435],LUNA2[0.0000000914893565],LUNA2_LOCKED[0.0000021347516052],SUSHI[0.0000000693117140],TRX[0.7807780000000000],USD[572.7590918702622780],USDT[2.3248445100000000] |
| 04358218 | LTC[0.0000000088207000],LUNA2[0.0165839848500000],LUNA2_LOCKED[0.0386959646400000],NEXO[0.2000000000000000],USDT[0.0105320000000000] |
| 04358229 | NFT[394637077059219926][1],NFT[424993753764848337][1],NFT[427518104579909939][1],USD[0.0000000087796182],USDT[0.0000004252015],XRP[14.7876713200000000] |
| 04358286 | ETH[0.0287873500000000],ETHW[0.0287873500000000],SHIB[60000.0000000000000000],USD[2.0172172300000000] |
| 04358292 | COPE[0.0000001000000000] |
| 04358305 | USD[2.4414140539949640],USDT[10.0006916000000000] |
| 04358336 | COPE[0.2500000000000000] |
| 04358345 | TONCOIN[412.7500000000000000],USD[0.0000003474924400] |
| 04358349 | NFT[405503416347089777][1],NFT[469981973105158544][1],NFT[537452806134310999][1],TRX[0.5000000000000000],USDT[2.6190211524375000] |
| 04358360 | BTC[0.0114478800000000] |
| 04358373 | BNB[0.0000000042508430],MATIC[-0.0000000004930700],TRX[0.0000000127959614],USDT[0.0000000014432273] |
| 04358399 | BAO[1.0000000000000000],ETH[0.0000837000000000],ETHW[0.0000837000000000],FTT[0.0017637600000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USD[0.6243166749962392],USDT[0.0000000081212499] |
| 04358409 | BTC[0.1713266000000000],USD[0.2828975748203536] |
| 04358423 | EUR[0.0000000074884981],USDT[3.9362728900000000] |
| 04358425 | BNB[0.0013485000000000],USD[0.3395673250000000] |
| 04358439 | LUNA2[0.0025801736440000],LUNA2_LOCKED[0.0060204051690000],USD[0.0000000118544674],USDT[0.0000000100097162],USTC[0.3652360500000000] |
| 04358491 | ATLAS[2.2000000000000000] |
| 04358493 | BTC[0.0000000170000000] |
| 04358502 | BTC[0.0000000090000000],TRX[0.0000010000000000],USDT[0.1787678466826395] |
| 04358508 | USD[0.0895743000000000],USDT[0.0000000094956681] |
| 04358513 | BAO[1.0000000000000000],BNB[0.8305491900000000],BTC[0.0403796000000000],EUR[0.0001578588205861],FIDA[1.0000000000000000],FTT[7.5000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[569.0572950359500000],USDC[999.0000000000000000] |
| 04358537 | BAT[0.0000000064206560],BNB[0.0002252207742998],GAR[95.0000000039541803],NFT[329013163322112179][1],NFT[433451642264265624][1],SOL[0.0000001000000000],TRX[0.0007770008598528],USD[0.0000001328826246],USDT[0.0000000429098650],WRX[11.6785307633210000],XRP[2.8390475826901540] |
| 04358543 | USD[0.0000000059529396] |
| 04358553 | SOL[0.0010084000000000],USD[0.0053663384492019],USDT[0.0537619942500000] |
| 04358559 | USDT[0.0000000255888370] |
| 04358561 | USD[0.6675047516000000],USDT[0.0097710000000000] |
| 04358563 | USDT[0.0000000211000000] |
| 04358591 | USD[0.0695380000000000],USDC[7614.4112005000000000] |
| 04358620 | EUR[0.0000000100773719],TRX[0.0007770000000000],USD[-4.4124584199009886],USDT[334.6503622676383660] |
| 04358632 | USDT[0.1000000000000000] |
| 04358646 | USD[0.0000000087500000] |
| 04358666 | ATLAS[2.0000000000000000] |
| 04358674 | USD[-38.2194457575103276],USDT[42.7458297000000000] |
| 04358722 | NFT[355972717290453072][1],NFT[420296128717356031][1],NFT[435119389852505425][1],NFT[471885546383834600][1],NFT[495039928540950343][1],NFT[518981254746535251][1],NFT[541513208537084375][1],XPLA[0.9800000000000000] |
| 04358727 | BNB[0.0048787832669659],BTC[0.1094000000000000],ETH[0.0000000952345910],ETHW[0.0000000944392250],EUR[0.0000000835902310],FTT[0.0000005120664510],TRX[0.0000000732735288],USD[0.0000000918264510] |
| 04358731 | APE[0.0000000058475933],BTC[0.0000000073975620],DOGE[0.0000000485721000],ETH[0.0000000013910590],MATIC[0.0000000080440800],SOL[0.0000001461176],TRX[0.0000000300000000],TSLAPRE[-0.0000000136810450],USD[0.0003620224340],USDT[0.0000002853654693] |
| 04358855 | AXS[0.0000006866367500],USD[0.5518280882416027],USDT[0.0000000434422850],WRX[0.0000100000000000] |
| 04358875 | AMPL[0.0000000025799079],BCH[0.0000000099000000],BNB[0.0000000081054572],BTC[0.2965000070000000],COMP[0.0000000079200000],ETH[0.0000000486089889],FTT[266.1624940010585884],LINK[0.0000000073716964],LTC[0.0000000001832146],SOL[0.0000000090000000],UNI[0.0000000768380],USD[111.8466793756761464],YFI[0.0000000085000000] |
| 04358881 | BNB[0.0000000705316683],ETH[0.0000000089260000],TRX[1.2035285491674360],USD[0.0251896629165056],USDT[0.0576184661733308] |
| 04358883 | LUNA2[17.1631412600000000],LUNA2_LOCKED[40.0473296100000000],SOL[5.1937547500000000],TONCOIN[49.9900000000000000],USD[-5.0690134100000000],USTC[2429.5256000000000000] |
| 04358912 | USDT[48.1700000000000000] |
| 04358990 | LUNA2[0.0288958580400000],LUNA2_LOCKED[0.0674236687500000],LUNC[0.0063137000000000],MATIC[0.0000000727600000],USD[0.0000000051301269],USDT[0.0000000165683752],USTC[0.1356070000000000] |
| 04359107 | BRZ[0.0007400000000000],RUNE[0.0000000016821134],USD[3.3851257355643620] |
| 04359116 | EUR[0.0000342263499429],LUNA2[0.0000290697533700],LUNA2_LOCKED[0.0000678294245400],LUNC[6.3300000000000000],SOL[0.0000000074006936],USD[0.0000059335262040],USDT[0.0000005161259030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04359117 | AXS[0.000000003891727300000000000000],BAO[2.00000000000000000000],ETH[0.000096563750544600],ETHW[0.000096563750544600],FTM[0.000000006681115000],KIN[2.00000000000000000],MANA[0.000000007988300000],MATIC[0.000000006112000000],USD[0.000000103864883] |
| 04359118 | USD[102.8190785522241000] |
| 04359132 | IND[0.465044170000000000],LUNA2[0.000001653256116000],LUNC[0.36000000000000000000],MATIC[250.00000000000000000],SLP[0.745266040000000000],USD[0.000000160162993],USDT[0.000525501047292] |
| 04359147 | SOL[0.002022760000000000],USDT[0.051792764750000000] |
| 04359161 | BTC[0.0000000044783200] |
| 04359175 | TRX[0.001939000000000000],USD[1800.0100000075870920],USDT[-1274.7201241803488382] |
| 04359204 | SOL[0.000000000000000000],ETH[0.000002000000000000],ETHW[0.000002000053328575] |
| 04359215 | ETH[0.000000009769500000],USD[578.4747359155932015] |
| 04359218 | BTC[0.0008562800000000000] |
| 04359240 | USD[-0.000573875607161500],USDT[0.000807467040512000] |
| 04359241 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BNB[0.000001946305360000],DENT[3.000000000000000000],DOT[0.000204109182530000],ETH[0.000789030000000000],ETHW[0.000789030000000000],FTM[0.000000041904700000],KIN[5.000000000000000000],LINK[0.002355564625400000],LUNA2[0.000522709327700000],LUNA2_LOCKED[0.001219655098000000],LUNC[0.001683850000000000],NFT[44162288393483513000][1],RAYI[74.545464340000000000],RSR[2.00000000000000000000],SOL[0.000000004114340000],TRX[2.000000000000000000],USDI[-0.074284536976876900],USDT[0.000000009205534900],USTC[2.0000000000003342000000] |
| 04359264 | USD[0.000000178692106400] |
| 04359280 | ANC[36.992970000000000000],BTC[0.005499544000000000],USD[893.061117915000000000] |
| 04359283 | ATLAS[2.0000000000000000000] |
| 04359305 | DOT[1.00000000000000000000],LUNA2_LOCKED[0.391135643200000000],LUNC[0.54000000000000000],TRX[0.000001000000000000],USD[0.735423243753377559],USDT[0.000000026081026] |
| 04359334 | CAD[0.0000000195435120000],EUR[0.000000055346408],GBP[0.00000004745535200000],TRX[0.000130085000000000],USD[0.000000130920718] |
| 04359352 | TRX[0.001722000000000000],USD[0.007588499674457200],USDT[0.000000100499284] |
| 04359365 | USD[0.00000000596249896] |
| 04359373 | MATIC[0.0255635400000000000],USDT[0.000000014719974] |
| 04359377 | USD[0.4685932800000000000],USDT[0.00000000593728] |
| 04359411 | LTC[0.0007895900000000000] |
| 04359422 | ATLAS[2.000000000000000000] |
| 04359443 | USD[203.2195857245000000000] |
| 04359449 | BNB[0.00200000000000000000],TRX[86.000780000000000000],USDT[8.4545610044950200] |
| 04359450 | USD[0.000000031416564] |
| 04359451 | BNB[0.0000000132306515],DOGE[0.000000042017800],SOL[0.000000100000000],USD[0.000000060000000],USDT[0.000000005277708] |
| 04359467 | NFT[297107925117535510][1],NFT[304848242375983277][1],NFT[371903057545157667][1],NFT[480262851603228932][1],USD[0.000000011012752900],USDT[0.000000076218611],XPLA[9.99600000000000000] |
| 04359494 | ETH[0.000000000206000],TRX[0.949392000000000000],USDT[0.608839576500000000] |
| 04359526 | NFT[306367352951052203][1],NFT[543339078741129899][1],SOL[0.00000100000000],TRX[0.000000040740565],USDT[0.000000752543103] |
| 04359540 | TONCOIN[0.080000000000000000],USD[0.000000082500000] |
| 04359548 | BTC[0.00014530000000000000],GENE[8.300000000000000000],GOG[844.00000000000000000],USD[0.031891148696720000] |
| 04359552 | ATLAS[4.000000000000000000] |
| 04359600 | LUNA2[0.252432783200000000],LUNA2_LOCKED[0.589009827400000000],TRX[0.000018004948979200],USD[0.000101118141772800],USDT[0.000000062309379] |
| 04359607 | DOGE[20032.0.957135153394646500],USD[4912.9018906550000000000000],USDT[0.000228863534215600],XRP[5828.9853117282476108] |
| 04359626 | BTC[0.000030550000000000],ETH[0.000748720000000000],ETHW[0.000984620000000000],SECO[0.007927890000000000],USD[0.009614154200000000],USDT[0.641443061313071600] |
| 04359628 | LUNC[0.0000000071482103],SOL[0.033017881312059400],USD[0.000000125574592],USDT[25.903990351713637] |
| 04359635 | MOB[0.498400000000000000],USDT[0.144709655000000000] |
| 04359645 | USDT[0.000029345683249600] |
| 04359654 | BEAR[305433.25200000000000000],FTT[0.001066122027278900],MATICBEAR2021[274389.75400000000000000],STEP[0.009646000000000000],TRX[0.000777000000000000],USD[111.6266983083400000],USDT[0.000000007650000000] |
| 04359655 | STG[0.999000000000000000],USD[0.000000145105380],USDT[0.0000000171359320] |
| 04359661 | USD[100.000000084048448] |
| 04359665 | ETH[0.000000067800915],SOL[0.000000004679652],USDT[0.000013153263179600] |
| 04359704 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04359747 | USD[595.8548974362245922],USDT[0.000014656467954] |
| 04359749 | DFL[8.844809430624000],GALFAN[0.057508047463423100],USD[0.0000097174498257],USDT[1.298649372000000000] |
| 04359751 | BAO[7.00000000000000000000],CRO[5170.1387920500000000],FTT[1.902213570000000000],KIN[1.00000000000000000],LUNA2[1.483808361000000000],LUNA2_LOCKED[3.339522646000000000],NFT[476939821112532258][1],NFT[483616359215171973][1],NFT[532169593134747144][1],RSR[2.00000000000000000000],UBXTI[3.000000000000000000],USD[0.00000002000000000],USDC[100.8301879400000000000],USTC[141.7453120100000000] |
| 04359753 | BTC[0.001432210000000000],ETH[0.0143273800000000],ETHW[0.0143273800000000],FTT[0.339801107229300000],SOL[8.6298053827707200],USD[-8.7405567079208307] |
| 04359770 | COPE[0.010000000000000000] |
| 04359779 | USDT[0.115185190000000000] |
| 04359793 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04359808 | ETH[0.000000062995300],TRX[0.000000087048106],USD[0.000002788343709] |
| 04359817 | FTT[32.477423210000000],LTC[0.148283940000000],NFT[326175058036778851][1],NFT[398422854133778987][1],NFT[406213358289594199][1],NFT[415833491324413387][1],NFT[423045347246879494][1],NFT[510778616876686616][1],NFT[542782247672183866][1],YGG[514.4077688900000000] |
| 04359826 | BNB[0.00700000000000000000],ETH[0.000000100000000],ETHW[0.000000879312831],NEAR[0.02302439000000000],TRX[0.00093000000000000],USD[0.000092088000000],USDT[0.0012517215000000] |
| 04359832 | USDT[0.000000088468945] |
| 04359869 | USD[0.000000014365061] |
| 04359887 | ATLAS[2.500000000000000000],COPE[0.010000000000000000] |
| 04359896 | BAO[4.00000000000000000000],DENT[3.000000000000000000],KIN[9.00000000000000000],USD[0.000136093670609],USDT[0.000000032143412] |
| 04359919 | AKRO[2.000000000000000000],CEL[0.000585740000000000],DENT[1.00000000000000000],EUR[0.000000062771568],LUNA2[0.048448194545000],LUNC[10271.499683540000000000],RSR[1.0000000000000000000],TOMO[1.000000000000000000],USD[-0.0385243701947206],USDT[0.0665936484235100],USTC[0.344238000000000000] |
| 04359928 | ATLAS[2.500000000000000000],COPE[0.019584690000000000] |
| 04359937 | BLT[380.000000000000000000],USD[0.0021679695500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04359945 | ETH[0.0000000000421000] |
| 04359947 | BTC[0.0000097921607208],CHF[0.0000044568215982],USD[4.4974195773141310] |
| 04359957 | BTC[0.000000050000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0009930000000000],USDT[0.000000058562136] |
| 04359977 | USD[0.0000000001896773] |
| 04359997 | BNB[0.0180223102500000],ETH[0.1250000000000000],ETHW[0.1250000000000000],LUNA[0.4276425120000000],LUNA2_LOCKED[0.9978325280000000],LUNC[1.3776028190000000] |
| 04360006 | USD[0.0000000162525680],USDT[0.5889036030000000] |
| 04360011 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04360014 | ATOM[1.4982716600000000],AVAX[1.0229627500000000],DENT[1.0000000000000000],DOT[1.6739311800000000],KIN[2.0000000000000000],NEAR[0.9793734100000000],UBXT[1.0000000000000000],UNI[0.0000368400000000],USD[0.8261372757012827],USDC[5.0000000000000000],USDT[0.0000000057376512] |
| 04360043 | SOL[0.0000000025455004],USDT[0.0000000032466293] |
| 04360058 | USD[1.1463564000000000] |
| 04360060 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04360067 | COPE[0.0100000000000000] |
| 04360068 | BUSD[10.0000000000000000],FTT[156.1038876821471000],NFT[335489491683352837,[1],NFT[470074127068276435,[1],SOL[41.5000000000000000],USD[7465.1657425455475000],USDT[0.0021538111875000] |
| 04360071 | BAO[5.0000000000000000],FTT[0.0044559899322996],RSR[2.0000000000000000],USD[0.0000000162362289],USDT[0.0000000093060114] |
| 04360072 | USD[0.0000000001316221] |
| 04360073 | BTC[0.0003151900000000],ETH[0.0011406284087786],ETHW[0.0011406284087786],TRX[15.0007780000000000],USD[12.5382830200000000] |
| 04360093 | AUD[0.0000050318413244],NFT[321529603718664936,[1],NFT[387307262025398223,[1],NFT[396811892290040819,[1],NFT[403154245063030631,[1],NFT[547717315475445575,[1],RSR[1.0000000000000000],USD[30.0000000000000000] |
| 04360097 | ETH[0.0000000353891100],TRX[0.4468005162500000],USD[0.0245924229623500],USDT[0.1310072991750000] |
| 04360104 | AKRO[2.0000000000000000],ALCX[0.2106057900000000],AVAX[0.6588632200000000],BAO[1.0000000000000000],COMP[0.1029873000000000],DENT[1.0000000000000000],ETH[0.2629323513188470],ETHW[0.0000086000000000],KIN[2.0000000000000000],MKR[0.0097543100000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0762436750788332218],USDT[0.0000000061168692] |
| 04360142 | ATLAS[4.7000000000000000],COPE[0.0100000000000000] |
| 04360146 | TRX[0.0007770000000000] |
| 04360169 | APT[0.0000000078174020],BNB[0.0000000006250405],ETH[0.0000000076446525],FIDA[0.0000000099925260],MATIC[0.0000001368386863000,STG[0.0000000004535500],TRX[0.0000240000000000],USD[0.0000004441158754],USDT[0.0000000050391525] |
| 04360176 | USDT[0.8279903596922714] |
| 04360179 | BNB[0.0000001000000000],NFT[317601804733889278,[1],NFT[407420285011640146,[1],NFT[508026945129716486,[1],USD[0.0000000142988295] |
| 04360191 | COPE[0.0100000000000000] |
| 04360205 | ATLAS[4.7000000000000000],COPE[0.0100000000000000] |
| 04360210 | BAO[3.0000000000000000],EUR[0.0000000094384353],KIN[4.0000000000000000],TRX[2.0007770000000000],UBXT[1.0000000000000000],USD[0.0000003477876169],USDT[1244.0878433060921235] |
| 04360236 | ETH[0.0161251980293820],ETHW[0.0159862540900280],LUNA2[0.0309279802000000],LUNA2_LOCKED[0.0721652871300000],LUNC[6734.6328040000000000],TONCOIN[0.0001679700000000],USD[0.0000000075784739],USDT[2.0025581564117250] |
| 04360250 | ETH[0.0000050000000000],USDT[0.5368000000000000] |
| 04360252 | USD[30.0000000000000000] |
| 04360260 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04360266 | MATIC[13.5934271000000000],SOL[2289.3668496730581800],SRM[50375.7215594300000000],SRM_LOCKED[348.8907002500000000],USD[272.8647974702500000] |
| 04360279 | COPE[0.0100000000000000] |
| 04360284 | BTC[0.0000000060000000],ETH[0.0787129173206448],ETHW[0.0787129173206448],USDT[0.0000000070846830] |
| 04360297 | AKRO[1.0000000000000000],ALGO[162.1899012200000000],BAO[2.0000000000000000],BNB[0.5181998800000000],BTC[0.0350346300000000],CHF[2897.7978247400000000],CRO[893.9037320300000000],DENT[1.0000000000000000],ETH[0.5013081800000000],EUR[152.0620401000850792],KIN[1.0000000000000000],MATIC[263.5788699100000000],SHIB[993.0000000000000],SOL[3.4180790300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3849.8623755982460112],USDC[100.0000000000000000] |
| 04360308 | USD[30.0000000000000000] |
| 04360312 | TRX[0.0000010000000000] |
| 04360319 | USD[5.2189453274146407] |
| 04360321 | NFT[529140673223059737,[1],SAND[0.9992000000000000],USD[0.1322079200000000] |
| 04360325 | ATLAS[2.0000000000000000] |
| 04360353 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04360358 | COPE[0.0100000000000000] |
| 04360363 | USD[0.9566413900000000],USDT[0.0000000013113395] |
| 04360378 | EUR[0.0000001157133228],USDT[1.6457958100000000] |
| 04360379 | USD[0.0012667560000000],XRP[0.5062750000000000] |
| 04360393 | USDT[1144.0000000000000000] |
| 04360403 | ATLAS[2.0000000000000000] |
| 04360413 | KIN[1.0000000000000000],USD[1.0507250932200000],USDT[0.0000000124358071] |
| 04360415 | ATLAS[2.0000000000000000] |
| 04360417 | BTC[0.0000000054600000],USD[1.8921065300000000] |
| 04360430 | GENE[0.0000000077052200],TRX[0.0000000068031441],USDT[0.0000000064617069] |
| 04360438 | EUR[0.0699154627419247],USD[0.0000000131648958] |
| 04360448 | ATLAS[2.5000000000000000],COPE[0.0100000000000000] |
| 04360461 | LTC[0.0027000000000000],NFT[293514922141509500,[1],NFT[414381915598284415,[1],NFT[439206196061525203,[1],SOL[0.0030336100000000],USD[0.0090350310000000] |
| 04360463 | COPE[0.0100000000000000] |
| 04360465 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0084179840935,DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007644959333],USDT[0.0000005297328230] |
| 04360479 | USD[0.0000001384294045],USDT[0.0000000000761110] |
| 04360484 | NFT[374289710276801504,[1],NFT[545372025570190192,[1],USD[1.8644533535554854],USDT[0.0000000005444481],XRP[0.0000000093572506] |
| 04360487 | TONCOIN[0.0500000000000000],USD[0.0086044933736352] |
| 04360495 | ETH[54.1762907300000000],ETHW[82.2762907300000000],USD[-36322.1201596812729816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04360497 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360500 | AAVE[0.02999280000000000],BAO[1.00000000000000000],BTC[0.03992354730000000],DOT[0.40000000000000000],EUR[0.39681684900000000],KIN[3.00000000000000000],LUNA2[0.02172943649000000],LUNA2_LOCKED[0.05070201848000000],MATIC[20.00000000000000000],TRX[3.00000000000000000],UNI[0.50000000000000000],USD[0.02835797393538 2],USDT[0.00000001664933542] |
| 04360501 | BNB[0.00000000080000000],GENE[0.00000000001200000],NFT [51283002218584549 2][1],NFT [5295621433612589 70][1],NFT [5477779464075160 50][1],SOL[0.00000000939588 0],TRX[0.00077700000000000],USD[0.00000079718761 9],USDT[0.00000708050560 2] |
| 04360507 | BTC[0.00000000683200000],FTT[8.00000001000000000],USD[-0.00000022731601 30],USDT[0.00000000369390 41] |
| 04360510 | ETHBULL[225.745550000000000000],TRX[0.00087000000000000],USD[0.05775446886084 85],USDT[20.87290885116916 26] |
| 04360513 | LUNA2[0.00044546341280 00],LUNA2_LOCKED[0.00103941463000 00],LUNC[97.00059600000000000],TRX[0.00108000000000000],USD[0.00000000185170 38],USDT[0.00000002259911 2] |
| 04360517 | BTC[0.00599886900000000],DENT[1.00000000000000000],EUR[0.00000001232193 36],UBXT[2.00000000000000000],USD[0.00000014407694 0],USDT[175.74993530000000000] |
| 04360522 | NFT [49280496341441759 9][1],USD[0.00000019637371 0] |
| 04360524 | EUR[0.00000009458395 0],FTT[0.00318626000000000],NFT [29087180398363581 5][1] |
| 04360555 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360560 | BTC[0.00583275000000000],ETH[0.07475373000000000],ETHW[0.07425801000000000],USD[0.00283844879394 95],USDT[4.55341101799965 00] |
| 04360561 | COPE[0.30000000000000000] |
| 04360576 | BTC[0.00985651000000000],USDT[0.00010064404488 81] |
| 04360581 | SOL[0.00000008975390 0],TRX[0.00000000494458 21] |
| 04360582 | BUSD[8.53321574000000000],GST[0.04000000000000000],NFT [30245318882009158 8][1],NFT [30526621093248325 0][1],NFT [31585922239195190 2][1],NFT [34619829945474108 7][1],NFT [35502657038218067 6][1],NFT [37462957808919900 0][1],NFT [41158524634215098 9][1],NFT [41756389680674109 3][1],NFT [42657987665418924 2][1],NFT [46958945208106216 4][1],NFT [47194543234832336 3][1],NFT [48550304368420688 7][1],NFT [48601889321396549 4][1],NFT [54386630184654390 1][1],SLG[0.00002282000000000],TRX[0.00029000000000000],USD[0.00059660300000000],USDT[0.00000005000000000] |
| 04360589 | BTC[0.00000000431151 85],NEXO[0.00000004389656],USD[0.00000000839444470] |
| 04360590 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360592 | LTC[0.00000028000000000],LUNA2[8.75288092700000000],LUNA2_LOCKED[20.42338882700000000],LUNC[407502.39000000000000000],TRX[0.00002000000000000],USD[0.00000571760775 00],USDT[0.00000015185965 5] |
| 04360593 | USD[0.00000006260973 9] |
| 04360612 | FTT[0.01420502974005 53],SRM[4.24888484000000000],SRM_LOCKED[37.39383993000000000],TRX[0.00080000000000000],USD[0.00364845936300000],USDT[0.00489991750000 00] |
| 04360613 | USD[0.03211358215000 00],USDT[0.00462759950000000],XRP[0.75000000000000000] |
| 04360621 | 1INCH[46.00000000000000000],ATOM[2.70000000000000000],BNB[0.00570188000000000],BTC[0.00001492767300 00],FTT[1.50000000000000000],USD[1.08157840000000000],USDT[0.41924198500000 00] |
| 04360630 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360633 | MATIC[0.00000000244340 0] |
| 04360649 | TRX[0.74525900000000000],USD[-0.05510630022500 00],XPLA[89.98860000000000000] |
| 04360673 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360678 | BTC[0.00019944000000000],ETH[0.00093880000000000],ETHW[0.00093880000000000],LTC[0.00900000000000000],TONCOIN[0.02000000000000000],USD[0.00000000692873 60] |
| 04360681 | USD[0.06624800209961 18] |
| 04360682 | USD[0.00000000642581 1],XRP[0.00000001000000000] |
| 04360690 | TRX[0.00001000000000000] |
| 04360709 | COPE[0.01000000000000000] |
| 04360710 | BTC[0.00001343136122 1],ETH[0.00003551196176 48],TRX[0.00114100000000000],USD[0.03985402595367 55],USDT[7348.2089033300 21 48 16] |
| 04360711 | BTC[0.05631994600000000],EUR[2.30057680000000000],USD[98.60197200400000000] |
| 04360714 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360719 | BTC[0.38583330000000000],ETH[0.00060606000000000],ETHW[0.00060606000000000],NFT [35685493865891261 7][1],TRX[0.00155400000000000] |
| 04360722 | BTC[0.08459350000000000] |
| 04360740 | WRX[3450.08579904000000000] |
| 04360742 | ATLAS[2.00000000000000000] |
| 04360744 | BTC[0.01439044000000000],FTT[1.00000000000000000],LUNA2[0.00014718571810 00],LUNA2_LOCKED[0.00034343334220 00],LUNC[32.05000000000000000],USD[0.00000000965120 0],USDT[0.76029112970581 10] |
| 04360752 | ATLAS[2.50000000000000000],COPE[0.01000000000000000] |
| 04360755 | COPE[0.01000000000000000] |
| 04360757 | TRX[0.00001000000000000],USD[0.00555207567500 45],USDT[17.28620915946113 28] |
| 04360760 | BNB[3.68179038371179 00] |
| 04360793 | COPE[0.01000000000000000] |
| 04360798 | TRX[0.00020600000000000],USDT[243.34309481000000000] |
| 04360812 | BNB[0.00643228000000000],BTC[0.00013857410140 00],LUNA2[0.00039448527880 0],LUNA2_LOCKED[0.00009204656550 0],LUNC[8.59000000000000000],USDT[-0.00000774626119 38] |
| 04360836 | BTC[0.18828908200000000],TSLA[0.00683600000000000] |
| 04360841 | COPE[0.01000000000000000] |
| 04360843 | USD[4.10616132000000000] |
| 04360844 | USD[28.06422344581250000],USDT[455.91544096458042 00] |
| 04360876 | BTC[0.01691558000000000],ETH[0.54764164000000000],ETHW[0.54741164000000000] |
| 04360887 | EUR[0.00000008291337 8] |
| 04360892 | COPE[0.01000000000000000] |
| 04360920 | AAVE[0.00000005694481 5],AXS[16.19442083540956 03],BNB[0.00000000956124 57],BTC[0.00000000521004 37],DOGE[0.00000000239454 820],ETH[0.00000003796055 1],EUR[0.00034630000000000],KNC[0.00000008736235 0],LUNC[0.00000005484120 00],RUNE[0.00000000446766],SOL[0.00000009537857 1],USD[44.35621257876070 47],USDT[0.00000007996946 5],XRP[0.00000000703000 00] |
| 04360942 | DOGEBULL[30.00000000000000000],THETABULL[130.00000000000000000],USD[0.31269999000000000],USDT[0.00000003772184 5] |
| 04360943 | COPE[0.01000000000000000] |
| 04360964 | SOL[0.00000000785881 00],TRX[0.00000005520745 1] |
| 04360975 | USD[0.28524056520000000] |
| 04360976 | BTC[0.00000003178240 0] |
| 04360977 | BAO[1.00000000000000000],BRZ[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[-5.99432530459745 28],USDT[0.00000010606110 9],XRP[24.39210847000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04360980 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[8168.368444904221 0837],KIN[2.000000000000000000],LTC[0.8362016800000000000],UBXT[1.000000000000000000] |
| 04360981 | FTT[0.000000090746480],SOL[0.000000010000000],USD[0.003302709729 7878],USDT[0.0000000367 60981] |
| 04360983 | USDT[0.000000009750000] |
| 04360989 | USDT[0.000000100623158] |
| 04360991 | USD[0.0000022820647446] |
| 04360997 | ETH[0.000157000000000000],FTT[0.010987248376 1851],GMT[0.330000000000000000],GST[0.000006340 0000000],NFT (303316002779414097)[1],NFT (376712031722003345)[1],NFT (400845093419971555)[1],NFT (403864014452642903)[1],NFT (404938878803143392)[1],NFT (442726955102551 9537)[1],NFT (526652473640903644)[1],NFT (530667856792791536)[1],NFT (536261676167392600)[1],SOL[0.003890071660 6782],TRX[0.000076000000000],USD[0.819780141949 9626],USDT[0.000000083775629] |
| 04360998 | COPE[0.010000000000000] |
| 04361031 | GOG[72.985400000000000],USD[0.123178500000000000] |
| 04361034 | USD[0.0014235500000000] |
| 04361041 | AKRO[1.000000000000000000],AUDIO[60.459503110000000],BAO[14.000000000000000000],BTC[0.0160119000000000],DENT[2.000000000000000000],DOT[10.428736020000000],ETH[0.207391170000000000],ETHW[0.170122400000000000],EUR[37.907435328025251 3],FTM[293.254223620000000],FTT[1.919782200000000],HNT[3.756909970000 000],KIN[13.000000000000000],LTC[0.705408590000000],MATIC[104.155310540000000],RSR[1.0000000000000 00],SAND[78.468242180000000],SOL[2.512748770000000],TRX[2.0000000000000000],UBXT[3.000000000000000000],USDT[2.438128901961520],XRP[98.140894670000000] |
| 04361042 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CEL[0.000000008019945 0],EUR[0.00000000725102 31] |
| 04361049 | AXS[10.398760000000000],POLIS[320.361720000000000],USD[5.762235107 7500000],YGG[191.971000000000000] |
| 04361057 | USD[3.6645226000000000] |
| 04361076 | AAVE[0.459908000000000000],AVAX[2.499500000000000000],BTC[0.016550570000000],DOT[6.29874000000000 0],ETH[0.375059450000000000],ETHW[0.375059450000000000],EUR[0.0000000545019641],KIN[2.000000000000000000],LINK[8.098380000000000000],SOL[0.959808000000000000],USDT[128.360922470989 4273] |
| 04361083 | BTC[2.114019376000000000],ETH[2.970779600000000000],ETHW[2.970779600000000000],EUR[0.006670720000 0000],FTT[25.095231000000000],TRX[1.000780000000000],USD[0.000000196390578],USDC[182674.342163790000000],USDT[2960.907868023850000] |
| 04361093 | USDT[0.0563355185625000] |
| 04361101 | USD[0.000000006914222 7],USDT[0.918474590000 00000] |
| 04361104 | USD[0.1145187612084331] |
| 04361107 | BTC[0.006616370000000],NFT (293659620570608910)[1],NFT (329213616375337990)[1],NFT (448360127744980844)[1],NFT (473437843046987301)[1],NFT (524322179814718727)[1],NFT (545730569511340315)[1],NFT (574561158452281672)[1],USD[1.244453516630 4506],USDT[0.0010669800000 0000] |
| 04361108 | BNB[0.000000001768740 0],TRX[0.000069000000000],USDT[0.000003480044 6240] |
| 04361111 | TRX[0.000000059677194],USDT[0.000005250239706] |
| 04361116 | BAO[1.000000000000000000],USD[0.498829815300654],USDT[0.0000000091088142] |
| 04361121 | AVAX[0.000000009864505 4],ETH[0.000000004332909 6],EUR[0.000001066882821],FTM[0.000000034874608 7],HT[0.000000001136810 0],LUNA2[0.014431423340000 0],LUNA2_LOCKED[0.0336733211300000],USD[0.000000024129672 1] |
| 04361129 | USD[15.366054160000000],USDT[0.0000000060989465] |
| 04361136 | BRZ[-0.584981000216712 9],BTC[0.000010870000000],USD[0.000000009322667 7] |
| 04361147 | USD[0.737401570000000],USDT[0.0000000023874967] |
| 04361153 | BNB[0.389925900000000],USDT[2.366332000000000000] |
| 04361155 | ALCX[0.0000000336061000],APE[0.000000007154548 2],ATOM[0.000000014660772],AUDIO[0.000000055600000],AVAX[0.000000034797374],BAO[0.000000002404000 00],BCH[0.000000007398400 0],BICO[0.000000001464760],BOBA[0.000000070203636],BTC[0.000000088324949],CHZ[0.000000032501004],CQT[0.0000000077 62464],DOT[0.000000027613882],ENS[0.000000028726925],ETH[0.0000000057934758],GMT[0.000000039433207],INDI[0.0000025538279746],KNC[0.0000000009409272 8],LOOKS[0.000000078012122],LRC[0.000000044880000 0],LUNA2[0.0651618639000 00],LUNA2_LOCKED[0.155204434900000 0],MATIC[0.0000000033 88847],SHIB[0.000000063266546],PAXG[0.000000013200000],ROOK[0.000000061605040],RSR[56.797673223211 1383],RUNE[0.0000000059037579],SOL[0.0066511143783711],SPELL[0.000000087264281],TRX[0.000000006698500],USD[10.157785904115 8329],USDT[0.000000141072292 5],WAVES[0.000000006188 9953],XRP[0.0000000001 088834] |
| 04361159 | AVAX[3.394969245422080],USD[22.309088554837038] |
| 04361163 | ALGO[0.000713870000000000],BAO[1.000000000000000000],BNB[0.000000153778714],BTC[0.0000000120571 25],EUR[0.0022043188159 11],HT[0.000000090572000],KIN[1.000000000000000000],MATIC[0.00014527785717 75],NFT (327974544814338030)[1],TRX[0.0001421680502881],USD[10.000194632150454 7] |
| 04361168 | USD[0.0091434294730000],USDT[0.000000007400000 0] |
| 04361170 | BTC[0.000000008553293 4],DOT[0.000000073578019],ETH[0.000000016743295],ETHW[0.000000094753995],LINK[0.000000085044600],LTC[0.000000003582538],LUNA2[0.0571651460600000],LUNA2_LOCKED[0.133385340800000 0],LUNC[0.00000032688227 1],MATIC[0.000000011837850],SOL[0.000000004504836],USD[0.000017064 46605802],USTC[0.000000004550672 01] |
| 04361181 | USD[0.0050923366297000],USDT[0.000000071000000 0] |
| 04361189 | EUR[0.000000072035915],USDT[0.130920853705 5068] |
| 04361201 | BNB[0.0018987200000000],USD[0.003663353220500000] |
| 04361230 | LTC[0.000000036470656],SOL[0.000000050000000],USDT[0.0959096942056500] |
| 04361237 | BRZ[9479.300000000000000],BTC[0.000012306353 8525],LUNA2[1.208520531000000],LUNA2_LOCKED[2.819881239000000 00],LUNC[263157.890000000000000],USD[0.957493896233 8500] |
| 04361239 | ATLAS[2.2000000000000000] |
| 04361240 | LINK[4.599080000000000000],NEAR[5.298940000000000],USD[0.741256755000000],USDT[0.000000016568010] |
| 04361253 | AKRO[1.000000000000000000],BRZ[69.487952520000000],KIN[1.000000000000000000],USDT[0.0000000166 65328] |
| 04361254 | TRX[0.489132000000000000],USDT[0.000000005000000] |
| 04361261 | FTT[1.9029821880000000] |
| 04361274 | USD[0.0000000366904194] |
| 04361289 | USD[0.000000099239842] |
| 04361306 | USD[0.0025345200000000] |
| 04361339 | BNB[0.000000109820608],BTC[0.000000623585661],ETH[0.000000003390831],GBP[0.000000005217489],MATIC[0.000000075130800],SOL[0.000000063650000],TRX[0.7574850854472688],USD[0.000000940976 3260],USDT[0.000000082152932] |
| 04361344 | FTT[25.000000000000000],USD[5179.591859602000000] |
| 04361366 | SOL[0.000000100000000],TRX[0.0000000279599774] |
| 04361412 | BNB[0.000000091049200],NFT (385994880979412517)[1],NFT (448980705042064555)[1],NFT (502056225026635853)[1],SOL[0.000000100000000],TRX[0.0031080568818638] |
| 04361414 | AVAX[0.0083825300000000],BAO[33.000000000000000],BTC[0.000000059786970],DENT[1.000000000000000000],DOGE[0.707021400000000],DOT[0.000093700000000],GMT[0.0025132131307 99],KIN[33.000000000000000],LUNA2[0.2746187459000000],LUNA2_LOCKED[0.6407722204000000],LUNC[25650.846479365606 2835],NEAR[0.0000075000000000],SOL[0.000000444719091],UBXT[1.000000000000000000],USD[25.337238422658 3038],USDT[0.00009608417 91157] |
| 04361416 | SOL[0.000000444000000] |
| 04361418 | NFT (469311284542801968)[1],NFT (506885716494191043)[1],NFT (574681084984350101)[1],TRX[0.000770000000000],USD[0.000000022770430],USDT[0.0000000007476071] |
| 04361422 | GOG[22.000000000000000],USD[0.4188419500000000] |
| 04361427 | ADABEAR[147869237.000000000000000] |
| 04361433 | NFT (302235967251890429)[1],NFT (357892653559199162)[1],NFT (546226582475972178)[1],SOL[0.000000010000000] |
| 04361440 | TRX[0.000000037871262] |
| 04361448 | BNB[0.0000000760000000],SOL[0.000000022492400] |
| 04361454 | MOB[22.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04361456 | USD[25.000000000000000] |
| 04361459 | ATOM[1.360276820000000000],BTC[0.013920370000000000],ETH[0.000393650000000000],ETHW[0.000393650000000000],USD[0.000000012000000],USDC[1578.080656250000000000],USDT[0.000000005000000000] |
| 04361460 | BNB[0.000000010000000],DAI[0.000000006647541],GALA[0.000000081108664],MATIC[0.000000062014240],SOL[0.000000066400000],SUSHI[0.000000047565777],TRX[0.000080030406966] |
| 04361465 | EUR[0.000000003284403],TRX[0.000000011000000] |
| 04361468 | TRX[0.000830000000000000],USD[28.094963585300000000000000000],USDT[29.780000000000000000] |
| 04361477 | APE[101.292492810000000000],BTC[0.023089990000000000],USD[0.000000044621547600],USDT[0.000000015536178],XRP[2928.621982940000000000] |
| 04361478 | LUNA2[0.004053233302000000],LUNA2_LOCKED[0.009457544371000000],LUNC[882.600085140000000000],SOL[0.000000007000000],TRX[0.350418920043562],USD[0.007893668949219800],USDT[0.004531269312500000] |
| 04361479 | USD[0.000000005000000000] |
| 04361482 | TRX[13.000073000000000000],USD[0.274858690200000000],WRX[0.898544320000000000],XRP[22659.712140000000000000] |
| 04361483 | BNB[0.000000011700000000],MATIC[0.000000031828639],USDT[0.0000000027099230] |
| 04361488 | BTC[0.000000011000000000],FTT[0.000143012614783400],LUNA2[0.000000181215240],LUNA2_LOCKED[0.000000042283556000],USD[0.000108183585762],USDT[0.000000092384999] |
| 04361495 | TRX[0.000000074407640] |
| 04361496 | TRX[0.000000031734822] |
| 04361497 | SOL[0.000000100000000],TRX[0.000000003192078] |
| 04361498 | BNB[1.049097470000000000],BTC[0.521761510000000000],LINK[8.567581890000000000] |
| 04361499 | TRX[0.000010000000000] |
| 04361503 | AVAX[0.000000056586600],BNB[0.000000085799286],BTC[0.000000043176830],FTT[0.000000036372570],MATIC[0.000000010000000],TRX[0.000017000000000000],USDT[25.470940120489553200] |
| 04361512 | TRX[0.010007000000000000],USD[-0.117246243436185300],USDT[0.178546670000000000] |
| 04361514 | AKRO[2.000000000000000000],AUD[2000.867994847026483700],BAO[3.000000000000000000],BTC[0.151641770000000000],DENT[5.000000000000000000],ETH[0.922928210000000000],ETHW[0.883435740000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[3545.248622410000000000],USD[0.000000809583042800],USDT[534.775097982605010400],XRP[1354.194908362449893300] |
| 04361516 | USD[0.005024756300000000] |
| 04361523 | SOL[0.004959030000000000],USDT[0.045185117500000000] |
| 04361543 | TRX[0.000809000000000000],USDT[0.301961274000000000] |
| 04361547 | EUR[300.000000000000000000],USD[-11.075423750850000000] |
| 04361551 | SOL[0.000000009000000000],TRX[0.000000003561961500] |
| 04361553 | TRX[0.007770000000000000],USDT[0.000001766860709] |
| 04361556 | ETH[0.000000050000000000],TONCOIN[5.793716690000000000] |
| 04361565 | SOL[0.000000077561200] |
| 04361571 | GOG[39.000000000000000000],USD[0.227075817000000000] |
| 04361575 | LTC[0.000000009000000] |
| 04361576 | AKRO[8.000000000000000000],ALCX[0.000287250000000000],ATOM[0.013940970000000000],AVAX[0.098903910000000000],BAO[27.000000000000000000],BAT[0.316813910000000000],BCH[0.000801200000000000],COMP[3.889363620000000000],DENT[5.000000000000000000],DOT[0.033524650000000000],ETH[0.000089910000000000],EUR[0.708153451793935500],FTT[0.029684540000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],LINK[0.070000000000000000],LTC[0.000000004000000000],MATIC[60.157930700000000000],NEAR[0.011414480000000000],RAY[0.567633280000000000],RSR[1.000000000000000000],SUSHI[0.113785380000000000],SXP[0.037999960000000000],LTR42[2.000000000000000000],UNI[0.047488800000000000],USD[0.792.018909812417161 3],USDT[0.009352507949500000],XRP[0.515533212591531 1],YFI[0.031876500000000000] |
| 04361584 | AKRO[5.000000000000000000],AUDIO[1.000000000000000000],BAO[15.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],ETH[0.000093759426879],ETHW[0.001020560000000000],FTT[0.000000037388995],GMT[0.008786120000000000],KIN[16.000000000000000000],NFT[42675018172465062 1],RSR[2.000000000000000000],SOL[0.000000008000000000],TRU[1.000000000000000000],TRX2[0.007770000000000000],UBXT[4.000000000000000000],USD[0.000000150988621],USDC[1025.354961230000000000],USDT[0.000000109375201] |
| 04361587 | USDT[11.000000000000000000] |
| 04361598 | USD[0.093856960678000000],USDT[1.091925220000000000] |
| 04361599 | BTC[0.000079270000000000],TONCOIN[0.000000032996950],USD[0.000000153201685] |
| 04361607 | BTC[0.000109570000000000] |
| 04361613 | GOG[444.000000000000000000],USD[0.111408600000000000] |
| 04361616 | COPE[0.010000000000000000] |
| 04361625 | USD[0.000000022694827] |
| 04361634 | BNB[0.000000032790000],SOL[0.000000033560034],TRX[0.000001001835811143],USD[0.000012855755861],USDT[0.003804082164705 3] |
| 04361637 | NFT[32035229917025683 5][1],NFT[42716927925972095 ][1],NFT[46949586004191311 1][1],USDT[0.871878770000000000] |
| 04361642 | BNB[0.647761800000000000],BTC[0.012186149000000000],ETH[0.053848570000000000],ETHW[0.053848570000000000],USD[-246.458782891500000000000000000],USDT[2.020504137638800] |
| 04361644 | USD[0.000000076145393] |
| 04361649 | ETH[0.000000013386400],LUNA2[0.130101717400000000],LUNA2_LOCKED[0.303570674000000000],LUNC[28329.922882000000000000],MATIC[0.000000095139900],SOL[0.000000074317200],TRX[0.168045941567722 2],USDT[75.359381497152014 3],USTC[0.000000007906200] |
| 04361651 | COPE[0.010000000000000000] |
| 04361669 | COPE[0.010000000000000000] |
| 04361671 | USD[0.204676916000000000] |
| 04361672 | BNB[0.000000009050000] |
| 04361676 | SOL[0.002503260000000000],USDT[0.014380816362500000] |
| 04361677 | BTC[0.000000090000000],TRX[0.115807000000000000],USDT[393.664384668878443 7] |
| 04361681 | AURY[0.056983020000000000] |
| 04361683 | BTC[0.000900000000000000],ETH[0.000996800000000000],ETHW[0.000996800000000000],GALA[40.000000000000000000],LUNA2[0.000001515484773 0],LUNA2_LOCKED[0.000003536131137 0],LUNC[0.330000000000000000],MAPS[6.000000000000000000],RAY[3.000000000000000000],TRX[0.000200000000000000],USD[3.539415750850000000],USDT[1464.835238981900000000] |
| 04361685 | BTC[0.275593090000000000],ETH[2.884063000000000000],ETHW[2.844139000000000000] |
| 04361690 | BAO[5.000000000000000000],BNB[0.000000006901221 7],BTC[0.000583359424850],ETH[0.000000034811572],EUR[0.034853757067181],FTT[0.000000020448225],KIN[2.000000000000000000],KSHIB[0.000000008807000],SHIB[17513.134851300000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000028312582200] |
| 04361694 | BAO[1.000000000000000000],BTC[0.000002570000000000],DOGE[0.006491460000000000],ETH[0.000108228479750],ETHW[0.000000069054994],EUR[1.055428372228934 1],SOL[0.000105350000000000],USD[0.013816990000000000] |
| 04361698 | COPE[0.010000000000000000] |
| 04361712 | BUSD[12.396293750000000000],GOG[500.000000000000000000] |
| 04361713 | BTC[0.000017243004000000],TRX[0.000777000000000000],USDT[0.572557355000000000] |
| 04361714 | BRZ[7.144141190000000000],BTC[0.026491640000000000],HNT[0.499905000000000000],USDT[9.788521994650000000] |
| 04361715 | EUR[0.000000190772491],USD[-131.241342428475140000],USDT[132.026926644617315 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04361716 | USDT[0.000025960221963.2] |
| 04361719 | AAVE[0.0000000041203777],ANC[0.00000001005 16916],ATOM[0.0000000086548729],AXS[0.1000000087969916],BTC[0.0002000048869409],CRO[0.000000015356736],CRV[0.000000094485049],CTX[0.000000155240279],CVX[0.000000015606882],DAI[0.000000087352074],EUR[0.14541818272579 98],FTM[0.000000012571 0410],GBP[0.000000180700904],LTC[0.00000007685 7996],LUNA2[0.3430000000000000],LUNA2_ LOCKED[0.801000000000000],LUNC[0.00000000691 72118],MATIC[0.000000077392469],RAY[0.0000000012187183],REN[0.000000145340006],SNX[0.000000019754922],SOL[0.090000018654510],STG[0.000000058228199],SUSHI[0.0000000076394275],TOMO[0.0000000612334 13],TRYB[115.8227180074564275],USDI[5.0580087308111658],USDT[0.00000002267084409],USTC[48.604403377827 4599],WAVES[0.000000086820163] |
| 04361721 | COPE[0.010000000000000] |
| 04361738 | USD[-3.9550208191659725],USDT[7.0099302608626686] |
| 04361740 | SOL[0.00000000400000000],TRX[0.0000000029925948] |
| 04361743 | BTC[0.000154888133020 7],SOL[0.0000000099763062],USD[0.00015436857 67782],USDT[0.0000000078979209] |
| 04361744 | BNB[0.0000000066513399],USDT[0.00017429575503 86] |
| 04361749 | BNB[0.0099278000000000],TRX[0.000779000000000 0],USD[0.0005867410306310],USDT[0.00000000690 00000] |
| 04361751 | ALGO[0.49842300000000000],BNB[0.00000000222 00000],MATIC[0.0000000067087360],NEAR[0.0318995523111680],NFT (291256962526176764)[1],NFT (476187239298665130)[1],NFT (571084193263233820)[1],SOL[0.0000000063430200],TRX[110.5763190000000000],USD[0.0000000074052024],USDT[6.165222835558902.3] |
| 04361753 | USD[0.0000088662274.60] |
| 04361758 | USD[0.0000000000635042] |
| 04361760 | COPE[0.010000000000000] |
| 04361763 | FTT[0.00000000554622662],LUNA2[0.0000000422498785],LUNA2_LOCKED[0.0000009855304.99],LUNC[0.0092000000000000],TRX[0.000170000000000],USD[0.0000001208 23407],USDT[53.158472905579832.3] |
| 04361773 | USD[0.0002632460519053] |
| 04361778 | ALPHA[82.2159869109692253],BTC[0.136650590000000],USD[0.002993932646285],USDT[0.0001245289879705] |
| 04361780 | USD[0.00000000660000000] |
| 04361790 | BAO[1.0000000000000000],EUR[0.00000001058323 20],IMX[0.0000000025000000],KIN[4.0000000000000000],MATIC[0.00000001828875 04],RUNE[0.000000049260018],USD[0.000000120692713] |
| 04361792 | EUR[0.00000000503605 82],USD[-0.0123518481 25784],USDT[0.0014188937373116] |
| 04361793 | COPE[0.010000000000000] |
| 04361796 | MATIC[0.0000000089756000] |
| 04361802 | USDT[0.0000185247348562] |
| 04361808 | USD[0.0000000097945780] |
| 04361811 | BAO[1.0000000000000000],EUR[0.00371187429631 24],KIN[1.0000000000000000],USDT[0.9687220888195760] |
| 04361813 | BNB[0.0000001280935 39],BTC[0.0000000000798 0192],FTM[6.8522139770354448],LUNA2[0.0000004823436103],LUNC[0.04501342696650 60],RUNE[1.0079370300000000],SKL[87.352107430000000],SOL[0.000000058787272],TRX[0.0004000000000000],USD[0.000000031064313],USDT[0.0000001043001059] |
| 04361817 | BTC[0.00000007062503 6],NFT (318407889811749333)[1],NFT (337895073703223325)[1],NFT (412324011386426760)[1],SOL[0.0000001000000000],TRX[0.0000000085574342],USDT[0.000000033751395] |
| 04361824 | KIN[1.0000000000000000],NFT (358449009501223902)[1],NFT (460852503806160581)[1],NFT (528528763951677009)[1],TONCOIN[7.1758171311650000],USDT[0.00000016006595.3] |
| 04361825 | BTC[0.000000023553472],USD[0.0000000015000000],USDT[0.0000000003642878] |
| 04361830 | TRX[0.0015560000000000],USD[0.0221135800000000] |
| 04361832 | AKRO[2.0038857700740000],BAO[1.1123516100000000],DOGE[0.0000000074014426],KIN[0.0000000058540000],LUNA2[0.0003843339359000],LUNA2_ LOCKED[0.000896779183800 0],LUNC[83.6895237214768600],RSR[0.0020697625790000],UBXT[0.0023551229760000],USD[0.0075595882579423] |
| 04361845 | COPE[0.010000000000000] |
| 04361848 | LTC[0.0080986500000000],USDT[0.0000008039724315] |
| 04361855 | IMX[0.0348800000000000],LRC[83.0000000000000000],USD[77.9790059121533915000000000],USDT[0.0081860058350611] |
| 04361857 | TRX[0.0000000075362947] |
| 04361871 | COPE[0.010000000000000] |
| 04361873 | ETH[2.5356555207366134],ETHW[0.000000007366134],EUR[0.0000125186992363] |
| 04361877 | SOL[0.0000000100000000] |
| 04361878 | BNB[0.0000000080757430],ETH[0.0000000028296400],SOL[0.000000009200000 0],TRX[0.0000000043766269],USDT[0.0000015295495518] |
| 04361879 | BTC[0.0000000087399436],CTX[0.000000091961989],DOGE[0.0000000017513903] |
| 04361884 | USD[30.0000000000000000] |
| 04361885 | USD[56.7636127125750000],USDT[0.0000000031358168] |
| 04361895 | USD[0.0060936976038511],USDT[0.0057135672862776] |
| 04361897 | USD[2.2670316636496200],USDT[0.0069117383701962] |
| 04361901 | BNB[0.0000000025887460],FTT[0.0000000804591 84],LTC[0.0843802723564974],TRX[0.0000000051600866],USD[0.0000013192167532],USDT[0.0000000110511994] |
| 04361907 | COPE[0.50000000000000000] |
| 04361911 | SOL[0.0003383400000000],TRX[0.6673120000000000],USDT[0.0000000062500000] |
| 04361913 | EUR[0.0000000108759524],NFT (298968634472824527)[1],NFT (489777641443057716)[1] |
| 04361915 | EUR[0.3114911798812611],HXRO[0.0000001000000000] |
| 04361917 | BNB[0.0000000070193703],ETH[0.00000000718789 60],SOL[0.0000000081204300],TRX[0.0000000004698372],USDT[0.0000000096445134] |
| 04361921 | EUR[0.0000001145207 40],TRX[0.0000060000000000],USDT[59.548294032200000 0] |
| 04361927 | BTC[0.0000689001518250],USD[5.0000000000000000],USDT[2.3619686451380484] |
| 04361929 | USDT[0.0001190038635094] |
| 04361930 | COPE[0.50000000000000000] |
| 04361931 | TRX[0.00778000000000 00],USDT[0.0000000054644600] |
| 04361945 | TRX[3.0700030000000000],USD[5.5046729329613506],USDT[0.0054492405000000] |
| 04361946 | TRX[0.0000010000000000] |
| 04361947 | APT[0.0000000091744375],BTC[0.0000000019422190],FTT[0.0000000238140097],USDT[0.0000000087203303] |
| 04361956 | TRX[0.0000010000000000] |
| 04361957 | USDT[1.2855368400000000] |
| 04361959 | USDT[0.0000000048868685] |
| 04361968 | BNB[0.0000000985771112],NFT (293586887441866604)[1],NFT (461121869960999971)[1],NFT (536951719014893826)[1],TRX[0.1737880200000000],USD[0.0000001567221 00],USDT[0.000000005146122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04361970 | ASDBULL[0.000000002126818],AVAX[0.000000065075772],BCHBULL[0.000000013255008],BEARSHIT[0.000000085752157],BTC[0.000000027332165],DEFIBULL[0.000000042500000],DOGEBULL[0.000000036997369],ENS[0.000188400000000],EOSBEAR[0.000000066000000],ETH[0.000000020423496],ETHBULL[0.000000005805 2537],ETHHALF[0.000000009655248],EXCHBEAR[0.000000059954725],GRTBULL[0.000000640000000],HTBEAR[0.000000079540660],HTHALF[0.000000004245014S],LEOBEAR[0.000000076949918],LINKBULL[0.000000009000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.488248520700000],MATICBEAR[20210.0000000807 56672],MIDBULL[0.000000001385444],MKRBULL[0.000000085000000],PAXGBULL[0.000000006668378],SRM[0.000025560000000],SRM_LOCKED[0.011392950000000],SUSHI[0.000000080711200],TRX[0.000000077040387],TRXBULL[0.000000026860000],TRYBBEAR[0.000000071577352],TRYBBULL[0.000000006000000],USD[0.0 009742357783620],USDT[0.000000129540846],VETBULL[0.000000012300000],XPLA[0.008442651186520],XRPBULL[38.965760000000000],XRPHEDGE[0.000000076000000],XTZBULL[0.000000066844058] |
| 04361979 | USD[0.011575480000000] |
| 04361982 | TRX[0.000780000000000],USD[0.057782555503517],USDT[0.000000103162440] |
| 04361991 | USDT[1.000000000000000] |
| 04361992 | ETH[0.000054600000000],ETHW[0.000054662028706],NFT[316293592174450728]{1},NFT[350088554661760222]{1},NFT[448776370452731000]{1},USD[0.858537087000000],USDT[3.080945782125000] |
| 04362001 | SOL[0.000000070937439] |
| 04362006 | ETHW[0.180000000000000],USD[3730.183895912800000] |
| 04362019 | BNB[0.001791450000000],USD[0.488394495000000] |
| 04362024 | ATLAS[0.000000013639704],C98[0.000000062713262],LINK[0.000000056000000],MNGO[0.000000049570657],PRISM[0.000000024025360],SLRS[17.225491421520825O],SOL[0.000000100000000],TRX[0.000777000000000],USD[0.000000124918566],USDT[0.000000005249013I] |
| 04362025 | BNB[0.000000042440000],MATIC[0.000000095688200],TRX[0.000550038418537],USDT[0.000000051336260] |
| 04362026 | SOL[0.000000020000000] |
| 04362029 | BABA[27.275728003468295S],KIN[1.000000000000000],NVDA[5.066900320000000],RSR[1.000000000000000],SQ[5.290883000000000],TRX[1.000000000000000],TSLA[2.269456430000000],TSLAPRE[-0.000000019300000],USD[0.202676010000000] |
| 04362036 | FTT[0.024430920000000],SRM[8.568063840000000],USD[93.458606500000000] |
| 04362041 | FTT[0.000000052614000],GENE[12.000000000000000],GOG[844.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[4.298246799000000],LUNC[23330.214389530000000],USD[-1.914092349288730] |
| 04362042 | USDT[0.000011669589878] |
| 04362044 | USD[0.046312905000000] |
| 04362045 | EUR[0.000000093396902],USD[0.006927046167346],USDT[0.035281120191826] |
| 04362047 | AKRO[0.000000000001259440],ALPHA[1.000001590000000],BAO[21.000000000000000],BTC[0.000000072672555],DENT[5.000000000000000],ETH[0.000000048501125],KIN[38.000000000000000],SOL[0.000000089548894],TRX[5.000000000000000],USD[0.000089999884993],USDT[0.000007071002531B] |
| 04362050 | SOL[0.000000058138000],TRX[0.000000008760515P] |
| 04362060 | AVAX[28.765803964370196],EUR[-40.074662324587679],LUNA2[12.673532460000000],LUNA2_LOCKED[29.571575730000000],LUNC[2759688.374944351375990],USD[143.402647259960690600000000],USDT[0.009583790445080] |
| 04362071 | ATLAS[2.000000000000000] |
| 04362073 | BTC[0.000401130000000],LUNA2[0.019739340120000O],LUNA2_LOCKED[0.046058460280000O],TRX[0.563035250000000],USD[0.000630548450357] |
| 04362075 | DOT[53.182363000000000],ETH[0.000330190000000],ETHW[0.000330190000000],SOL[15.835061600000000],USD[0.293134300000000] |
| 04362116 | LUNA2[0.003193108914000O],LUNA2_LOCKED[0.007450587466000O],TRX[0.002331000000000O],USD[-1656.292742271449540],USDT[11288.748387852939707B],USTC[0.452000000000000] |
| 04362127 | USD[0.000000051118810] |
| 04362132 | USD[0.097666512025000],USDT[0.000000164740527] |
| 04362136 | USDT[40.489361000000000] |
| 04362139 | ETH[0.000997400000000],NFT[347565483169749940]{1},NFT[372167763488913586]{1},NFT[401997446507183887]{1},NFT[419607504304457442]{1},NFT[489910015308558708]{1},USD[15444.320792550015683I],USDC[5.000000000000000],USDT[0.004440720000000] |
| 04362140 | ATLAS[2.000000000000000] |
| 04362149 | BNB[0.000000010957022],ETH[0.000000030615887],SOL[0.000000019863473],TRX[0.000000084245320],USD[0.002961127871842] |
| 04362150 | AAVE[0.000000012358800],AVAX[0.020000000328596],ETH[0.000000061519112],TRX[100.376456885991082],USD[0.000106361793136] |
| 04362155 | BTC[0.000000060406222],HNT[0.000000096657152],LTC[0.000000028722253] |
| 04362164 | BTC[0.000077650515789],EUR[0.000000130488810],FTT[0.000000062000000],LUNA2[0.131805797900000O],LUNA2_LOCKED[0.307546861800000O],USD[-0.243790708779940O],USDT[0.000000016641613],XRP[34.000000000000000] |
| 04362173 | BTC[0.000000038514000],LTC[0.003677000000000] |
| 04362189 | USD[0.002491270000000] |
| 04362198 | ATLAS[2.000000000000000] |
| 04362209 | BNB[0.000000037555783],BTC[0.000000088616250],ETH[0.000000096519852],ETHW[0.000000056454800],USD[0.000117552445249J],USDT[0.000002992957186S0] |
| 04362210 | USD[-1.589418786842121G],USDT[2.041128480000000] |
| 04362228 | BTC[0.001008300000000] |
| 04362244 | LUNA2[0.677589202220000O],LUNA2_LOCKED[1.581041472000000O],LUNC[147546.475358000000000],TRX[0.000777000000000O],USD[0.000000005111881O],USDT[0.320683837999200O] |
| 04362245 | BTC[0.001358100000000],FTT[0.000000036506904],USD[-1.320729031343697Z],USDT[0.000000011896000],WAXL[5.664900000000000] |
| 04362253 | USD[243.238272140000000] |
| 04362262 | TRX[0.530854000000000],USD[0.147169586854646],USDT[11.725682058882974B] |
| 04362266 | USD[-8.821775172993272G],USDT[9.696094830000000] |
| 04362271 | USDT[0.003455194548430] |
| 04362273 | USDT[0.000116419844774] |
| 04362289 | EURT[0.008088250000000],USD[0.003699074584949I],USDT[0.000000089235025] |
| 04362291 | BNB[0.000000008314400],HT[0.000000086707800],LTC[0.000000082206800],MATIC[0.000000076178417],SOL[0.000000026677600],TRX[0.000778008671571],USDT[0.000005739743734] |
| 04362301 | AVAX[0.000000001839300],BNB[0.000000141643445],DOGE[0.000000041029492],FTM[0.000000051635249],MATIC[0.000000110777460],SOL[0.000000098818974],TRX[0.229790020966682],USD[0.076865534514962],USDT[6.140000036565544335] |
| 04362304 | BAO[3.000000000000000],BTC[0.011923349412185Z],DENT[1.000000000000000],ETH[0.000000054864226],EUR[570.374750773401563A],KIN[1.000000000000000],LTC[0.000000080719716],LUNC[0.000000010000000],SOL[0.000000086000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.005264252354644T],UST C[0.000000005944609B] |
| 04362305 | LTC[0.000000002074812S],USD[0.000000129959874],USDT[0.000000121137558] |
| 04362308 | APT[0.289240000000000],DOGE[0.960820000000000O],ETH[0.007801620000000O],ETHW[0.038451090000000O],NFT[327656819976314555]{1},NFT[331160165208211548]{1},NFT[502241132626375779]{1},TRX[308.000000000000000],USD[0.656054965000000],USDT[779.195072196271500] |
| 04362309 | TONCOIN[0.030000000000000] |
| 04362322 | ETH[0.083733610000000O],FTT[150.000392300000000],USD[14224.012477459556470000000000],USDT[0.000000081916567] |
| 04362324 | BTC[0.000000010000000],USDT[0.000000082519140] |
| 04362328 | BTC[0.190112550000000O],USDT[3647.747438500000000] |
| 04362330 | TRX[0.763220000000000],USD[0.000975979619962] |
| 04362349 | SOL[0.000000006346500],TRX[0.000000058037784] |
| 04362350 | ATLAS[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04362355 | BTC[0.0032753600000000],USDT[0.0001914304791440] |
| 04362365 | SOL[0.0000001000000000],TRX[0.7080840073677656],USD[0.0025048955125000],USDT[26.7014009116375085] |
| 04362373 | GENE[7.6000000000000000],GOG[307.9744000000000000],USD[0.1188755800000000] |
| 04362375 | BTC[0.0000000091226000],USD[0.0000000048473909],USDT[0.0000000066324207] |
| 04362376 | TRX[0.7773550000000000],USD[0.0002585295000000],USDT[0.1393881650000000] |
| 04362403 | AVAX[11.5000000000000000],BTC[0.0001107671887000],DOT[49.1000000000000000],HNT[21.9000000000000000],LUNA2[1.5366043130000000],LUNA2_LOCKED[3.5854100630000000],LUNC[4.9500000000000000],SOL[8.2300000000000000],USD[1.5143129290000000] |
| 04362406 | APT[0.0000000078393708],BNB[-0.0000000016319442],BTC[0.0000000013087350],ETH[0.0000000587801135],LTC[0.0000000041665450],MATIC[0.0000000037597802],SOL[0.0000000026944634],TRX[0.0000000005282795],USD[0.0000000159776202],USDT[0.0000000030932067] |
| 04362411 | LUNA2[0.4176531840000000],LUNA2_LOCKED[0.9745240959000000],LUNC[1.3454233110415180],USD[30.0000002096546200] |
| 04362424 | SOL[0.0000000100000000],USDT[0.0000000075882678] |
| 04362433 | AKRO[2.0000000000000000],BAO[5.0000000000000000],ETH[0.0000000421748249],KIN[4.0000000000000000],SOL[0.0000000021912152],TRX[0.0015540000000000],USDT[0.0000004005115392] |
| 04362448 | ETH[0.0000000013500000] |
| 04362449 | USDT[0.0000000035552372] |
| 04362450 | USD[20.0000000000000000] |
| 04362453 | TONCOIN[0.4235913900000000],TRX[0.3229329000000000],USD[1.9882879954630632],USDT[3.3644054530694962] |
| 04362455 | USD[20.0000000000000000] |
| 04362470 | BTC[0.0000996600000000] |
| 04362471 | FTT[3.7064480300000000],USD[0.0210129223311549],USDT[0.0000000098213665] |
| 04362474 | BTC[0.0900041000000000],BUSD[25534.9304434600000000],ETH[6.2368973100000000],ETHW[6.5699728500000000],FTT[54.4330675370563400],LUNA2[0.0004626784785000],LUNA2_LOCKED[0.0010795831160000],LUNC[100.7492128009328900],TRX[0.0001700000000000],TSLA[0.0072860613095300],TSLAPRE[0.0000000011745600],USD[13.9013561590120648],USDT[0.0000000033116075] |
| 04362476 | FTT[0.5909969200000000],USD[0.0000000623187310],USDT[0.0000000113384927] |
| 04362501 | ETH[0.0004582700000000],ETHW[0.0004582700000000],USD[15.5333122756806875] |
| 04362515 | TRX[0.0005000000000000] |
| 04362525 | USD[0.0000000065000000] |
| 04362528 | BTC[0.0000000043624200] |
| 04362541 | CHZ[1.0000000000000000],GENE[1.3258631400000000],LUNA2[4.1038808860000000],LUNA2_LOCKED[9.2677002510000000],TRX[0.0007770000000000],USD[0.0000000177275289],USDT[4322.6370854267060520] |
| 04362547 | BNB[0.0000000092230157],BTC[0.0000000039012416],SOL[0.0100000000000000],TRX[1.1586458855056574],USD[11.6479140817596588],USDT[0.0000000146137360] |
| 04362562 | USD[32.1170901000000000] |
| 04362568 | AXS[0.0000000083140],EUR[77.3283848547921608],RAY[0.0000000023163500] |
| 04362579 | ETH[0.0030338892221000],ETHW[0.0030338855860095],FTT[0.0731041717944673],LOOKS[0.7002000000000000],USD[0.0000000865492888],USDT[0.0190568736784251],XAUT[0.0000998000000000] |
| 04362587 | FTT[0.0000000013299986],USD[0.0000000091692519],USDT[0.0000000024710921] |
| 04362597 | NFT [3452362282409991144][1],NFT [371791714948805144][1],NFT [410919513633330536][1],TRX[0.0000000003357764],USD[0.0045171417637633],USDT[0.0000000101853495] |
| 04362612 | USD[0.1780512280000000] |
| 04362619 | USD[0.0000000021559168],USDC[3.4290314000000000] |
| 04362623 | USD[0.0000000157821648] |
| 04362648 | SOL[0.0000001000000000],TRX[0.0000000098924500],USDT[0.0000001012813035] |
| 04362655 | USD[-1582.4638339396539607],USDT[1740.3424434400000000] |
| 04362658 | BTC[0.0000000046429614],USD[-0.0069503346654582],USDT[0.2139369675000000] |
| 04362661 | ATOM[0.0276363900000000],BNB[0.2293447364600000],ETH[0.0007500000000000],LTC[0.0000658400000000],USD[0.0000003465636147],USDT[922.0358059306151616] |
| 04362673 | BF_POINT[200.0000000000000000],CLV[17.4000000000000000],USD[81.9906202261824946] |
| 04362676 | TRX[0.0000009200000000] |
| 04362677 | GOG[86.2784428400000000],USD[0.0000000042553840] |
| 04362685 | FTT[1.2114707182287038],NFT [334011798316016209][1],NFT [355741826415213374][1],NFT [463467073348551437][1] |
| 04362699 | BTC[0.0718727200000000],ETH[0.1678182500000000],ETHW[0.1678182500000000],USD[30.0000000000000000] |
| 04362706 | USD[30.0000000000000000] |
| 04362720 | ADABULL[3.0010737800000000],ALTBULL[2.0193283500000000],ASDBULL[800.8056138500000000],ATOMBULL[209.9646883500000000],BALBULL[499.9400000000000000],BCHBULL[200.0000000000000000],BEAR[999.8100000000000000],BEARSHIT[80000.0000000000000000],BNBBULL[1.0016189100000000],BULLSHIT[2.0912980000000000],COMPBULL[20.0000000000000000],DEFIBULL[3.0000000000000000],DOGEBEAR2021[3.0592536400000000],DOGEBULL[5.0114300600000000],DRGNBULL[4.0164217000000000],EOSBULL[10000.0000000000000000],ETCHEDGE[0.0080000000000000],ETHBULL[2.0500859970000000],EXCHBEAR[1000.0000000000000000],ORTBULL[200.0000000000000000],HTBULL[2.0001443300000000],KNCBULL[1710.0000000000000000],LEOBEAR[0.0000000000000000],LNKBULL[153.9816675000000000],LTCBEAR[1009.7435000000000000],MATICBEAR2021[209.2971601900000000],MATICBULL[200.0015000000000000],MKRBULL[1.0100000000000000],OKBBULL[2.0005022900000000],PRIVBULL[8.0000000000000000],SUSHIBULL[80000.0000000000000000],SXPBULL[10000.0000000000000000],THETABULL[5.0000000000000000],TOMOBEAR2021[8.0000000000000000],TOMOBULL[10098.0335000000000000],TRXBULL[7.0986035000000000],UNISWAPBULL[1.0197960000000000],USD[200.0180498314664],XLMBULL[25.1796380000000000],XRPBULL[39823.8151250000000000],XTZBULL[499.9200000000000000],ZECBEAR[109.0066949500000000],ZECBULL[36.0180983500000000] |
| 04362728 | BTC[0.0043000200000000],MATIC[0.0000000058809820],USDT[0.7801127335000000] |
| 04362753 | BTC[0.0081000000000000],USD[1.6815565131370117] |
| 04362756 | BCH[0.0029867900000000],LTC[0.0050357000000000] |
| 04362760 | FTT[0.2000000000000000],MATIC[0.8569428400000000],NFT [507010756372120344][1],NFT [524345335845685121][1],SOL[0.1179557200000000],TRX[1.0885180046594612],USD[0.0620287200000000],USDT[0.1986664873613960] |
| 04362766 | USD[0.0000001402686301],USDT[0.0000000061320832] |
| 04362772 | USDT[0.0807434736411797] |
| 04362775 | NFT [485408782119577446][1],NFT [489040761692792507][1],NFT [550671115094644424][1],XRP[0.0008018900000000] |
| 04362784 | BAO[2.0000000000000000],GBP[210.2366087963510092],KIN[6.0000000000000000],LUNA2[0.2800623837000000],LUNA2_LOCKED[0.6515663086000000],LUNC[0.9003713200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100003218215864] |
| 04362806 | BTC[0.0844527100000000],ETH[0.2527924500000000],ETHW[0.0000055900000],EUR[0.0001054973665520] |
| 04362807 | BTC[0.0000006027000001],ETH[0.0000000027000000],FTT[0.0000000206024201],SOL[0.0000050000000000],USD[0.0000002220455570],USDT[0.0000000003750000] |
| 04362813 | USDT[0.0001937126967425] |
| 04362815 | FTT[25.0000000000000000],USD[40025.3351287784611294000000000],USDT[0.0000000020364560] |
| 04362816 | BULL[0.0008000000000000],FTT[0.4089684800000000],TONCOIN[0.0973769300000000],TRX[0.0091500000000000],USD[-147.6019262321216654],USDT[179.7431169667553665] |
| 04362827 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[4.3391266180000000],USD[0.0084783689624032],USDT[0.0000000088545664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04362839 | ATOM[0.000000004184000000],BNB[0.000000073900868],ETH[0.000000025100000],ETHW[0.001437120000000],TRX[0.0015540000000000],USDT[0.000000023405428] |
| 04362843 | SOL[0.0150000000000000] |
| 04362857 | ETHW[0.0120439100000000],TRX[0.0014180000000000],USDT[0.0003754286513157] |
| 04362863 | AAVE[0.0000000088113790],APE[0.0000000047760196],ATLAS[0.0000000081602719],BNB[0.0000000008649582],POLIS[0.0000000034913476],USD[0.0000001362666607] |
| 04362865 | XRP[99.9515650000000000] |
| 04362877 | EUR[1.9198688400000000],USD[1.9633083600000000] |
| 04362891 | TONCOIN[0.1118138000000000],USD[0.0000000006730102] |
| 04362898 | TONCOIN[0.6300000000000000],USD[0.5246555172068420] |
| 04362916 | BTC[0.0012374060754864],CHZ[0.0000000100000000] |
| 04362921 | ETH[0.0000000027354989],USDT[0.0000000096060518] |
| 04362926 | BTC[0.0613944600000000],FTT[0.0188968522820184],USD[1.0601455200000000],XRP[0.1804010000000000] |
| 04362928 | AKRO[8.0000000000000000],BAO[57.0000000000000000],DENT[9.0000000000000000],DOGE[8.0000000000000000],ETH[0.8710621934911846],ETHW[3.3694977659706850],EUR[344.0564623997593150],KIN[72.0000000000000000],RSR[2.0000000000000000],STETH[0.0000000075970785],TRX[2.0000000000000000],UBXT[7.0000000000000000] |
| 04362932 | BNB[0.0000000326010000],BTC[0.0000000085795234],USD[0.0000000064803290] |
| 04362958 | LUNA2[0.0307257746700000],LUNA2_LOCKED[0.0716934742300000],LUNC[6690.6021240000000000],NEAR[1199.1853046100000000],REAL[1110.7941800000000000],USD[0.0000000085023118],USDT[0.0000000032904084] |
| 04362967 | MATIC[8.0000000068660500],UBXT[1.0000000000000000],USD[7.6890139200000000] |
| 04362971 | USDT[0.0000000067593440] |
| 04363000 | EUR[0.0000000068638590],USD[0.0000000082988270],USDT[0.0000001000000000] |
| 04363005 | EUR[0.0000000080362328],USD[0.0000000130196100],USDT[0.0000000165852694] |
| 04363018 | SOL[0.0000000060000000] |
| 04363021 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0015566600000000],ETH[0.0820115000000000],ETHW[0.0810008000000000],USD[0.0002149901212215] |
| 04363029 | BTC[0.0166413100000000],ETH[0.1114808300000000],ETHW[0.1103776300000000] |
| 04363036 | USD[0.0048087702000000] |
| 04363037 | EUR[0.0000001602059528] |
| 04363039 | FTT[0.0000000025325858],LUNA2[0.0312487327800000],LUNA2_LOCKED[0.0729137098200000],LUNC[6804.4773530000000000],NFT[29713459996906046][1],NFT[30119272428054268][1],NFT[39548779823279522][1],TRX[0.0000000067103329],USDT[0.0000000014655263] |
| 04363047 | BNB[0.0016240813564362],FTT[0.0000000021381119],USD[0.2562815498217658],USDT[0.0083318616241427] |
| 04363064 | BTC[0.1532291200000000],ETH[0.4216429800000000],ETHW[0.4216429800000000],EUR[0.0000056487416786] |
| 04363069 | BTC[0.0249950000000000],EUR[46.1250000000000000],USD[0.9540076748265000] |
| 04363078 | AKRO[1.0000000000000000],APE[1.7994000000000000],BAO[1.0000000000000000],ETH[0.2091444900000000],ETHW[0.2091444900000000],SOL[0.0091860000000000],TRX[0.0004070000000000],USD[0.0020315082000000],USDT[2874.1050956293088742] |
| 04363083 | SOL[0.0000000010708400],TRX[0.0038870044041987] |
| 04363084 | TONCOIN[1.0635274700000000],USD[0.0018186762681300] |
| 04363088 | BTC[0.0004437900000000] |
| 04363094 | ETH[0.1198613381766400],ETHW[0.1282083400000000],EUR[0.0000000014400900],SOL[2.9723783800000000],USD[0.0000001688419870],USDT[0.3000000033643112] |
| 04363098 | AAVE[0.0075377900000000],ATOM[0.0938440000000000],AUDIO[0.9557300000000000],BRZ[33.0000000000000000],CHZ[9.8233000000000000],ETH[0.0083228070000000],ETHW[0.0083228070000000],FTM[0.9021367000000000],FTT[0.0905000000000000],LEO[0.9936198000000000],LUNA2[0.0000000437424014],LUNA2_LOCKED[0.0000001026560333],LUNC[0.0095250000000000],MATIC[9.6295570000000000],RUNE[0.0197317600000000],SOL[0.0054975510000000],USD[2868.9605190206797696],USDT[0.0484453984325000] |
| 04363101 | TONCOIN[0.0928422100000000],USD[0.0000000000000000] |
| 04363108 | ETH[0.0004890900000000],ETHW[0.0004890900000000],USDT[14.6714810518620000] |
| 04363114 | BUSD[103.9326512000000000],USD[0.0000000095328824] |
| 04363125 | SOL[0.0000000037012100] |
| 04363127 | KIN[1.0000000000000000],USDT[0.0000435475988321] |
| 04363130 | BAO[1.0000000000000000],NFT[344109292318916361][1],NFT[418248101513204685][1],NFT[500674270101151918][1],NFT[562019047472993205][1],SOL[5.5659352900000000],TRX[0.0078100000000000],USDT[10.0978266144876032] |
| 04363135 | EUR[0.0000000021993688] |
| 04363147 | BRZ[0.0018890141776000],USD[0.0000000024450623] |
| 04363148 | BTC[0.0000000025000000] |
| 04363151 | USDT[18.2000000000000000] |
| 04363153 | ETH[5.5048963200000000],ETHW[5.5048963150000000] |
| 04363158 | APE[0.4999000000000000],USD[15.9445802078000000000000000],USDT[0.0000000081556268] |
| 04363162 | TRX[0.0078000000000000],USD[0.0038416341468480],USDT[0.0000000030170774] |
| 04363172 | BNB[0.0002300000000000] |
| 04363177 | BAO[1.0000000000000000],EUR[0.0078303881229970],LUNA2[0.0000913356788200],LUNA2_LOCKED[0.0002131165838000],LUNC[19.8885363600000000] |
| 04363181 | BAO[3.0000000000000000],BTC[0.0023121169871850],ETH[0.0149973700000000],ETHW[0.0149973700000000],EUR[0.0002342221393112],KIN[1.0000000000000000],USD[0.0001495088003077],USDT[0.0000000080000000] |
| 04363184 | NFT[417245911226241279][1],NFT[463406851688814552][1],NFT[480627721748162635][1],NFT[562472645115294747][1],USDT[0.1238906400000000] |
| 04363185 | EUR[240.0000000000000000] |
| 04363187 | APT[0.0000000057359000],BNB[0.0000000073509238],BTC[0.0000000004568683],ETH[0.0000000050439302],HTJ[0.0000000131310520],LUNA2[0.0000000132765651],LUNA2_LOCKED[0.0000000309786519],LUNC[0.0028910000000000],MATIC[0.0021241860955608],NFT[464525546048350835][1],NFT[486041568681507411][1],NFT[0.0000000000000000] |
| 04363190 | GALA[20.0000000000000000],GMT[12.0000000000000000],TRX[0.0007770000000000],USD[0.2339898250000000],USDT[0.0000000113015073] |
| 04363192 | BTC[0.0000000004000000],EUR[0.0000000067577960],USDT[0.6026575090000000] |
| 04363198 | USDT[75.0000000000000000] |
| 04363212 | BTC[0.0000000000000000],DOGO[84.0936200000000000],ETH[0.0640000000000000],ETHW[0.0640000000000000],GMT[12.0000000000000000],LOOKS[4.0000000000000000],MANA[27.0000000000000000],MAPS[86.0000000000000000],PERP[0.0712474900000000],SOL[0.8000000000000000],TRX[0.0000020000000000],USD[2.5119231955366534],USDT[0.0723305800] |
| 04363226 | ETH[0.0000000085754572],SOL[0.0009145729594 1],TRX[0.0029020000000000],USDT[0.0000000074082795] |
| 04363236 | BTC[0.0000000000000000],USD[9.5000000009744896],USDT[0.0000000105049816] |
| 04363237 | BTC[0.0304190200000000],ETH[1.0065525600000000],MSOL[0.0000001000000000] |
| 04363239 | BTC[0.0024600800000000],EUR[0.0019363919331 12],USD[4.0892678950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04363253 | COPE[0.010000000000000] |
| 04363260 | GST[1062.809503620000000],SOL[1.810000000000000],TRX[0.000781000000000],USD[4.624273161450815200],USDT[638.592436822461970000],XPLA[9.914000000000000] |
| 04363272 | BTC[0.051760660000000000] |
| 04363278 | COPE[0.010000000000000] |
| 04363296 | USD[0.000000000500000000] |
| 04363298 | BTC[0.000207795900000000],USD[0.012941615204748000],USDT[0.002711133658852000] |
| 04363311 | COPE[0.010000000000000] |
| 04363315 | EUR[0.000000065571218000],USD[0.080790009943346200],USDT[0.000000000936938000] |
| 04363324 | AVAX[0.000000000000000],BTC[0.047470410000000000],DENT[1.000000000000000],ETH[0.000000062144232000],LUNA2[3.110856314000000000],LUNA2_LOCKED[7.258664734000000000],LUNC[26.250482654746259000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000045355139599600],USTC[0.000000002627400000] |
| 04363329 | TRX[0.000777000000000000],USDT[5.528340000000000000] |
| 04363356 | USDT[0.000165748883830000] |
| 04363358 | LUNA2[0.310366132900000000],LUNA2_LOCKED[0.724187643400000000],LUNC[0.999810000000000000],SOL[1.036460050000000000],USD[0.219687045000000000] |
| 04363377 | USD[0.917149847098443500],USDT[0.000000000514939500],XRP[0.893981230000000000] |
| 04363381 | AVAX[0.000004267712943200],BAO[4.000000000000000000],BTC[0.001799664000000000],ETH[0.011997610000000000],ETHW[0.011997600000000000],FTT[25.053481230000000000],KIN[5.000000000000000000],LUNA2_LOCKED[423.756936550000000000],PAXG[0.000915200000000000],USD[0.541872576243753200],USDT[0.000000041918765000],USTC[0.000000010000000000] |
| 04363385 | BAO[2.000000000000000000],ETH[2.311395320000000000],TRX[1.000778000000000000],USDC[8510.427795000000000000],USDT[0.000000009541357500] |
| 04363389 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000032400000000000],ETHW[0.000003240000000000],KIN[2.000000000000000000],LUNA2[0.021193200760000000],LUNA2_LOCKED[0.049450801760000000],TRX[2.001649000000000000],USDT[2365.710211034343749400],USTC[3.000000000000000000] |
| 04363390 | EUR[0.000000073531146000] |
| 04363393 | NFT (3558388396637276891)[1],NFT (3758067397888336693)[1],NFT (57345292418951949400)[1],SOL[0.000000010000000000],TRX[0.000000080652944000],USDT[0.000000005049855700] |
| 04363410 | USD[0.008754402270000000] |
| 04363412 | SOL[0.000000023409400000],TRX[0.000011000000000000],USDT[0.000000353775951100] |
| 04363413 | USDT[2.000000000000000000] |
| 04363434 | ARS[0.001524550000000000],BTC[0.000000050000000000],LUNA2[2.547431740000000000],LUNA2_LOCKED[5.944007394000000000],LUNC[250004.507809300000000000],USD[0.000000091084995000],USDT[46.160261536634284800] |
| 04363444 | BNB[0.000256450000000000] |
| 04363460 | BNB[0.000000007713162400],USD[0.000000007500000000] |
| 04363461 | SOL[0.037906700000000000],USD[0.010411597500000000],USDT[0.006201705000000000] |
| 04363463 | BNB[0.000000007980376600],LTC[0.000000009468816000],NFT (34811852568842130500)[1],NFT (4768900500470803800)[1],NFT (54159592405004505)[1],TRX[0.000000035918368000],USDT[0.000000080725840000] |
| 04363467 | BNB[0.000000038200000000] |
| 04363475 | USD[362.574032413121953700],USDC[1188.807171530000000000] |
| 04363500 | NFT (41739507289145479400)[1],NFT (53417822907265875000)[1],NFT (56893151333919663400)[1],TRX[3.900000000000000000] |
| 04363507 | BTC[0.000300000000000000],GENE[2.800000000000000000],GOG[119.000000000000000000],IMX[4.600000000000000000],LUNA2[0.009312753410000000],LUNA2_LOCKED[0.021729757960000000],LUNC[0.030000000000000000],SOL[0.070000000000000000],USD[0.130893770000000000] |
| 04363508 | USD[0.000000000000000000] |
| 04363519 | BNB[0.000000007698290000],EUR[0.000001439924517200],TONCOIN[0.025968088109670000],USD[1251.371885956494322200],USDT[0.008751950000000000] |
| 04363520 | BOBA[0.028640000000000000],FTM[0.364391194270000000],LUNA2[0.006439119427000000],LUNA2_LOCKED[0.015024612000000000],LUNC[1402.131812000000000000],TLM[0.385200000000000000],TOMO[0.029020000000000000],USD[0.087144847000000000],XRP[0.773300000000000000] |
| 04363525 | LTC[0.000001000000000000] |
| 04363543 | AKRO[1.000000000000000000],APE[0.824654050000000000],BAO[4.000000000000000000],BNB[0.138615070000000000],BTC[0.009929500000000000],DENT[1.000000000000000000],DOGE[80.873692100000000000],ETH[0.021931820000000000],ETHW[0.021658020000000000],KIN[5.000000000000000000],LUNA2[0.413265863600000000],LUNA2_LOCKED[0.950872915000000000],LUNC[83563.609451610000000000],SAND[15.402469890000000000],SOL[0.380824540000000000],UBXT[1.000000000000000000],USD[100.369760850028234361] |
| 04363567 | USD[0.697257984768760000],USDT[0.007576950000000000] |
| 04363572 | GENE[0.010520620000000000],NFT (32362771643560152500)[1],NFT (39499720210493668000)[1],NFT (4424444288605887650)[1],TONCOIN[0.050000000000000000],TRX[0.000028000000000000],USD[0.005877332876594000],USDT[0.000000000430642000] |
| 04363602 | APT[1.149869040000000000],BTC[0.012954050000000000],SUN[332.833417540000000000],USD[1951.650243472392232300],USDC[50.000000000000000000] |
| 04363620 | NFT[0.000000086904000000],USDT[0.000005500945211000] |
| 04363623 | BTC[0.039600000000000000],ETH[1.226829200000000000],ETHW[0.944856200000000000],HNT[30.997120000000000000],RAY[40.000000000000000000],SOL[2.779444000000000000],USD[0.175895230780000000],USDT[1.043343460000000000],XRP[199.000000000000000000] |
| 04363628 | ATLAS[109.200000000000000000],COPE[4.503842940000000000] |
| 04363630 | NFT (3133452298757575680)[1],NFT (4160935791759480023)[1],NFT (4166041642727735837)[1],NFT (4655880300550459697)[1],NFT (5321200656167619)[1],NFT (5521507725297224600)[1],TRX[0.000012000000000000],USD[226.628996142132386700],USDT[0.000006257822997000] |
| 04363645 | BNB[0.000000006448049000],BTC[0.000000008624000000],NFT (33466131119613093200)[1],NFT (4102384041889845950)[1],NFT (4689401050062394910)[1],TRX[0.000000006852164000],USD[0.000970737382747800] |
| 04363660 | BTC[0.000000019652000000] |
| 04363665 | USD[0.179731915050800000] |
| 04363670 | ETH[0.000000100000000000],EUR[0.000000121070649000],NFT (41509361460140508530)[1],NFT (42913549042671396800)[1],NFT (47355232010095652900)[1],NFT (4813466107640514130)[1],USD[0.000000102723095100],USDT[0.000000001999967000] |
| 04363672 | USDT[344.452375575695400000] |
| 04363675 | TRX[0.000022000000000000],USDT[1444.000018086524784000] |
| 04363676 | KIN[1.000000000000000000],TRX[0.000777000000000000],USD[0.000024724855000000],USDT[0.000000001717138000] |
| 04363685 | APE[6.526483210000000000],BTC[0.003289384496972800],CRO[105.418823040000000000],ETH[0.041675373132000000],ETHW[0.041155153132000000],EUR[0.000000005276228000],FTM[185.088666680000000000],GALA[226.618903892381060400],LUNA2[0.125292068600000000],LUNC[9.367284000000000000],MANA[4118831432000000000],SHIB[135501.700711910000000000],TRX[1.000000000000000000],USD[0.000000074775948000],XRP[35.464328590000000000] |
| 04363689 | NFT (29355845635319977800)[1],NFT (37795352398903845500)[1],NFT (4068302452188521733)[1],USD[19.938650526381338600],USDT[0.971105919825000000] |
| 04363695 | BLT[1968.000000000000000000],BOBA[40.300000000000000000],USD[0.009843957600000000],USDT[0.004693030000000000] |
| 04363704 | EUR[0.000000015865200000],FTM[557.926470000000000000],USD[0.000000005969836000] |
| 04363705 | BAO[2.000000000000000000],BRZ[0.000000004000000000],TRX[1.000000000000000000],USD[1.000000039478500000] |
| 04363714 | ETH[0.452000000000000000],ETHW[0.452000000000000000],GENE[0.072240000000000000],GMT[0.848600000000000000],GOG[2951.000000000000000000],USD[1.336292600000000000] |
| 04363720 | EUR[706.617329720000000000],USD[2.229661739152446000] |
| 04363734 | USD[0.462943940650000000] |
| 04363752 | GBP[2.999400000000000000],GOOGL[0.019988000000000000],NVDA[0.002491500000000000],TSLA[0.029988000000000000],USD[32.313230690104225900] |
| 04363765 | TRX[0.000000034595695000],USDT[0.000007297938840000] |
| 04363782 | USD[0.229781460000000000],USDT[0.000000267848530000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04363783 | ALGO[0.998860000000000],BAO[1.000000000000000],EUR[0.001133860000000000],SHIB[52.366834300000000000],SOL[0.019990500000000000],SXP[0.099088000000000000],TRX[0.001556000000000000],USD[-14.661256029437080],USDT[17.615847679852951] |
| 04363784 | BTC[0.000326340000000000],USDT[0.000265089039040] |
| 04363789 | USDT[0.000000035215268] |
| 04363795 | USD[0.005058943200000000],USDT[0.357500000000000000],XRP[0.999800000000000000] |
| 04363797 | CRO[0.000250000000000000],USD[6.450021062250000000] |
| 04363811 | EUR[0.000000069304656],LUNA2[0.000207116252300000],LUNA2_LOCKED[0.000483271255400000],LUNC[45.100000000000000000],USD[0.000152720758915000],USDT[0.006539437000000000] |
| 04363813 | BNB[0.000000046624934] |
| 04363816 | EUR[180.000000000000000000],USD[-16.777224114980250000] |
| 04363821 | MOB[1.100497970000000000],USD[0.006031031019149600] |
| 04363837 | ETH[0.008890000000000000],ETHW[0.013150000000000000],MAGIC[0.249075000000000000],TRX[0.023310000000000000],USD[0.002874798000000000],USDT[40.518752790000000000] |
| 04363844 | APE[0.099766000000000000],DOGE[1.001365927510400000],ETH[0.000998740000000000],ETHW[0.029998740000000000],EUR[-2.134115837930071800],FBB[0.100762625596000000],LUNA2[0.123614179600000000],LUNA2_LOCKED[0.288433085600000000],LUNC[26917.247853000000000000],MANA[0.998740000000000000],SOL[0.009910000000000000],USD[2.565924728154079400000000000000],XRP[0.991000000000000000] |
| 04363872 | USDT[0.000012333085632] |
| 04363876 | AAVE[0.246901000000000000],AURY[3.000000000000000000],BTC[0.003676500000000000],BUSD[408.197665310000000],ETH[0.065660000000000000],FTM[720.468000000000000],LINK[4.856864000000000000],LUNA2[0.379272107900000],LUNA2_LOCKED[0.884968251700000],MATIC[255.544100000000000000],SOL[0.549503000000000000],USD[0.425013497982180000] |
| 04363884 | DOGE[1000.000000000000000000],IND[8000.000000000000000000],SOL[4.999000000000000000],USD[749.724985502000000000] |
| 04363892 | APT[0.000000026856000],BNB[0.000000089274150],SOL[0.000000005383590],TRX[0.000150033918330],USD[0.000000006845684],USDT[0.000001411117181] |
| 04363898 | ALGO[52.045363250000000000],BAO[2.000000000000000000],GRT[357.019814610000000000],NEXO[22.892311510000000000],SHIB[793650.793650790000000000],TRX[1.000000000000000000],USD[0.000000155820379],XRP[21.143450850000000000] |
| 04363899 | MATIC[0.009142650000000000],SOL[0.000019160000000000] |
| 04363912 | USD[0.004872000000000000] |
| 04363923 | ADABULL[0.040000000000000000],BTC[0.000000070000000],ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[0.065306890000000000] |
| 04363936 | SOL[0.000000092827200] |
| 04363972 | BTC[0.001179260000000000] |
| 04363979 | BAO[1.000000000000000000],USD[0.057776449044090500] |
| 04363980 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[2.223236580689839200] |
| 04363984 | SOL[0.000000015766734],USD[0.000032353580370],USDT[0.000002571973804600] |
| 04363992 | BRZ[0.243572663395150600],BTC[0.000099963047110500],BTT[6480117.700000000000000],EUR[11.674431250000000000],GMT[0.972785442400000000],SECO[165.966800000000000],STETH[0.100000000000000000],TRYB[18.528026770209332000],USD[1882.816812883401722000000000000000],USDT[0.000000102564514] |
| 04363995 | SOL[0.000000030285400],USD[0.000000008786954000] |
| 04364030 | BTC[0.000000100000000],EUR[24.084027654504735],USD[0.004567220717460] |
| 04364036 | TRX[0.002111000000000000],USD[407.809029680374630],XRP[0.087519000000000000] |
| 04364053 | EUR[0.000000029962050],USDT[0.000002483288929] |
| 04364059 | USD[36.922863415916606] |
| 04364085 | APE[0.000000004651674],BTC[0.000000007422459700],SAND[9.343370620000000000],USD[0.000000018984388] |
| 04364094 | BTC[0.014895470000000000],USD[1793.845044990497980000000000],USDT[0.000150684713057400] |
| 04364098 | USD[0.009342473000000000] |
| 04364128 | BTC[0.004856916830650000],ETH[0.000000004442690000],USD[0.000191364242840100] |
| 04364129 | USD[48.493290085800000000] |
| 04364131 | USD[5.988303053750000000] |
| 04364140 | USD[22.206800814298806200000000000000],USDT[0.000000090750536] |
| 04364141 | EUR[0.000000149237663],SUN[32247.006913430000000],TRX[0.001778000000000000],USD[0.000000089629840],USDT[6102.482668870180239100] |
| 04364146 | USD[0.000001623130046],USDT[0.000000006212538] |
| 04364147 | SOL[0.000000006384400] |
| 04364153 | USD[0.000018556235448000] |
| 04364167 | USD[0.030454711193475000] |
| 04364169 | USD[32.435521092050000000] |
| 04364175 | USD[0.000000138065944],USDT[0.000000008449893] |
| 04364211 | SOL[0.009659360000000000],USDT[0.022836166625000000] |
| 04364246 | AAPL[1.338429650000000000],AKRO[1.000000000000000000],BAO[8279.598253960000000000],ETH[0.079862540000000000],ETHW[0.078874678197091800],GBP[110.393997170000000000],KIN[23883.745940780000000000],RSR[2.000000000000000000],SPY[0.396941380000000000],TRX[1.000000000000000000],UBXT[71.479957890000000000],USD[0.941515262471505840],USDT[0.000000031306787] |
| 04364248 | ETH[0.001664500000000000],ETHW[0.001664500000000000],USD[0.000003802809090000] |
| 04364260 | USD[0.187434060600000000],USDT[0.000062180000000000] |
| 04364322 | USDT[270.415388607208102800] |
| 04364327 | SOL[0.000000040000000] |
| 04364329 | TRX[0.000233000000000000],USD[0.000000007084190000],USDT[0.000000051030339] |
| 04364368 | EUR[0.000000103338462],USD[0.000000063584985] |
| 04364383 | SOL[0.001910230000000000],USDT[0.043442765175000000] |
| 04364403 | USD[0.008142070837423000],USDT[0.000000088163640] |
| 04364406 | GBP[0.000000068776664],LUNA2[0.000000084000000000],LUNA2_LOCKED[0.228177362900000000],USDT[0.000000449535251150] |
| 04364453 | ATOM[0.000000017500000],AVAX[0.000000039890000],BNB[0.000000035690000],LUNC[0.000000083440000],MATIC[0.000000100000000],NFT [401687338401883831][1],NFT [429269333342147903][1],NFT [469040429579818678][1],SOL[0.000000090698864],TRX[0.000000083465784],USD[0.000000063205346],USDT[0.000000059391358] |
| 04364462 | USD[0.000000081381836],USDT[1.553684840000000000] |
| 04364556 | USD[30.000000000000000000] |
| 04364569 | USDT[37.424955273842876] |
| 04364571 | BAO[2.000000000000000000],ETH[0.000000004917152],USDT[0.000000010698388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04364580 | APE[6.734075240000000000],SHIB[189825.360668180000000],TRX[73.016545690000000000],USD[0.329513463064242],XRP[3.601214860000000000] |
| 04364583 | BTC[0.000271250000000000],USD[0.002293260492925] |
| 04364584 | BNB[0.000000009170000],FTT[0.000000007399232900],SOS[0.000000009760918000],TRY[0.000059722465576200],TRYB[0.017110210000000000],USD[0.042842002977789450],USDT[0.000000066052353] |
| 04364588 | BRZ[0.000000000401694200],BTT[2248860.969654300000000000],SHIB[337958.834305526493810200],USD[0.001749215000000000] |
| 04364594 | USD[50.000000000000000000] |
| 04364597 | USD[0.009718070000000000] |
| 04364610 | CRO[0.000000000524422960],EUR[0.000000134773086],USDT[0.000000002426669] |
| 04364613 | BAO[5.000000000000000000],BTC[0.000582620000000000],DOGE[91.960687320000000000],ETH[0.019883230000000000],ETHW[0.019636810000000000],FTT[0.275912310000000000],KIN[5.000000000000000000],SHIB[972721.033895540000000000],USD[18.022782767674464] |
| 04364622 | GOG[13.957400000000000000],USD[0.058420825000000000] |
| 04364625 | BNB[0.002865240733287200],BTC[0.000091120000000000],ETH[0.009122943399349],ETHW[0.009117836593653],GMT[0.710000000000000000],LUNA2[0.469634678500000000],LUNA2_LOCKED[1.095814250000000000],LUNC[102263.940000000000000000],NEAR[0.071710000000000000],TONCOIN[10.000000000000000000],TRX[0.007770000000000000],USD[1680.480065080337347],USDT[200.541615102325000] |
| 04364628 | BRL[2335.000000000000000000],BRZ[-0.162594657000000000],BTC[0.000000010000000],DOT[1.066468912449003760],MANA[0.000400000000000000],USD[0.266253130000000000],USDT[0.000000114431421] |
| 04364669 | USD[0.000002066062060] |
| 04364680 | BNB[0.000000030000000],TRX[0.003825000000000000],USD[0.000092538670120],USDT[0.000000004334361] |
| 04364682 | USD[28.958501362330000],USDT[793.371991149000000] |
| 04364683 | ATOM[0.000000068516598],BNB[0.000000471110000],LUNA2[0.000751157332400],LUNC[16.356609063081240],MATIC[0.000000042414246],TRX[0.007770005622182],USD[0.000000049581340] |
| 04364686 | AKRO[20.000000000000000],BAO[231.000000000000000],BAT[1.000000000000000],BTC[0.001901709121494],CHF[0.233022370786359],DENT[23.000000000000000],ETHW[0.184604960000000],EUR[0.996657074969204],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[25.000000000000000],LINK[0.000330800000000],LUNA2[0.002920079066000],LUNC[1.000635180137827000],LUNC[3635.853364460000000],MATH[1.000000000000000],RSR[7.000000000000000],SECO[1.047542800000000],SHIB[0.000000040000000],TRX[26.479021760000000],UBXT[33.000000000000000],USDT[0.000000066829907] |
| 04364694 | GOG[412.000000000000000],USD[0.252528075000000] |
| 04364696 | USD[6.363962041000000] |
| 04364700 | DOT[17.700000000000000],USD[0.537309239000000] |
| 04364710 | ALGO[6472.344576710000000],BAO[3.000000000000000],CAD[0.0000000050347737],NFT [303202547884208015][1],NFT [338301767758161356][1],NFT [419096044805258506][1],NFT [479836014406663847][1],NFT [540639806310404571][1],TRX[1.000000000000000] |
| 04364714 | 1INCH[263.899162930000000],ATOM[38.908250000000000],AVAX[7.700000000000000],BNB[1.545406230000000000],BTC[0.022153950000000],BUSD[41.093380400000000],CRO[11224.643684340000000],ETH[0.122392460000000000],FTM[2588.303612190000000],LUNA2[3.922155423000000],LUNA2_LOCKED[9.151695986000000],MATIC[852.386234980000000],NEAR[154.200000000000000],RAY[47.000000000000000],SOL[23.178927390000000000],TONCOIN[0.052058590000000],USD[2545.4930384462477860],USDT[25.6833296756021002] |
| 04364739 | BNB[0.000000097120000],USD[166.8913007029363054],USDT[0.0001600264444796] |
| 04364755 | ETH[0.000000010000000],SOL[0.002293360000000],USD[0.000000180523784],USDT[0.000000097027200] |
| 04364766 | BAO[1.000000000000000],RSR[1.000000000000000],USD[0.0001151319301690],USDT[70.8336737918233278] |
| 04364775 | AVAX[0.063008290000000],BTC[0.000000060000000],LUNA2[0.002641841887000],LUNA2_LOCKED[0.006164297737000],LUNC[0.008510400000000],SOL[0.004923890000000],USD[0.9724558190436390],USDT[0.000000040593500] |
| 04364778 | USD[0.0047146504186434] |
| 04364780 | ETH[0.200082950000000],USDT[9.101914710000000] |
| 04364786 | GOG[3336.546400000000000],USD[0.837420020000000] |
| 04364787 | TONCOIN[0.050000000000000] |
| 04364790 | ETH[0.000000020000000],NFT [364525342307988505][1],NFT [369577810033588581][1],TRX[0.0000000093357254],USD[0.0000000033711228],USDT[0.014373567500000] |
| 04364801 | TRX[2.000000000000000],USD[0.054181306000000],USDT[0.0022458907193120] |
| 04364808 | BTC[0.005062960000000],EUR[26.861866266700000],USD[-14.4602605747919808] |
| 04364812 | EUR[0.000000059363772],LUNA2[0.000000009800000],LUNA2_LOCKED[0.444281482900000],USD[-0.0013646025035050],USDT[0.000000057095498],USTC[0.950000000000000],XRP[0.0000000073314800] |
| 04364831 | EUR[0.000000115090810] |
| 04364846 | TRX[0.000777000000000],USDT[1.6078913040325533] |
| 04364856 | USD[30.000000000000000] |
| 04364861 | EUR[0.1604380547009386],LUNA2[0.003987995230000],LUNA2_LOCKED[0.009305322204000],STETH[0.0000000056290647],USD[16371.6145931049234289],USDC[1.000000000000000],USDT[1017.0701550400000000],USTC[0.5645200000000000] |
| 04364870 | USD[105.185148104000000],USDT[0.000000073201032] |
| 04364903 | BNB[0.000000094983322],TONCOIN[0.035678320000000],USD[0.003583935139422],USDT[0.000000009524756],XRP[0.000000016702620] |
| 04364908 | ATLAS[46651.134600000000000],LINKBULL[2.757300000000000],LUNA2[0.00000000413006340],LUNA2_LOCKED[0.000000096381459],LUNC[0.0089930000000000],MATICBEAR2021[7776.378000000000000],USD[0.000000167689644],USDT[0.000000069724514],VETBULL[1495322.423300000000000],XTZBULL[557.9074000000000000] |
| 04364932 | BTC[0.000000075000000],ETH[0.000000038019088],FTT[0.0000000041851162],SOL[0.0000000028945448],USD[0.0100873009231850],USDT[0.000000460474174] |
| 04364933 | USD[0.000000100838564] |
| 04364939 | SOL[0.0079007303658816],USD[0.000000485211344] |
| 04364940 | USD[0.0072928327000000],USDT[0.000000006000000] |
| 04364957 | GENE[0.099560000000000],USD[0.0000000051000000] |
| 04364967 | BTC[0.000096710000000],LUNA2[0.922968297600000],LUNA2_LOCKED[2.153592694000000],LUNC[200978.290000000000000],USD[-12.8517163871624749],USDT[2.5516829850766214] |
| 04364976 | BAO[1.000000000000000],EUR[0.000000067074753],USDT[0.000000006000000] |
| 04364979 | LUNA2[0.0100160684800000],LUNA2_LOCKED[0.023370826460000000],LUNC[2181.020000000000000],USD[469.061925839835000],USDT[0.0000000112151550] |
| 04364988 | ETHW[0.0000000071824966] |
| 04365037 | BRZ[0.062582700502559],SLP[3289.894000000000000],USD[0.000000087140914] |
| 04365038 | BTC[0.047795900000000],KIN[1.000000000000000],LUNA2[0.0024739835190000],LUNA2_LOCKED[0.0057726282120000],LUNC[538.715120037500000],SOL[5.77798482000000000],UBXT[1.000000000000000] |
| 04365055 | FTT[0.000000011500000],USD[0.000000017812778] |
| 04365071 | BTC[0.0000000034037682],USD[0.0001873130842660] |
| 04365083 | USD[0.0000000094093169],USDT[0.0000000027692845] |
| 04365086 | LUNA2[0.011909322280000],LUNA2_LOCKED[0.0277884186500000],USD[-0.0709728865787969],USDT[0.0745713235376964] |
| 04365089 | BTC[0.000023300000000] |
| 04365090 | BTC[0.0000704100000000],USD[-0.9571351135000000] |
| 04365102 | AKRO[1.000000000000000],USD[0.010001558855295] |
| 04365108 | USDT[97.4929380566720000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04365117 | APE[0.098000000000000],BTC[0.004499106000000],ETH[0.056988660000000],ETHW[0.056988660000000],FTT[3.399520000000000],HNT[5.998800000000000],LINK[12.198800000000000],LUNA2[0.000000104546076],LUNC[0.009700000000000],MATIC[114.978540000000000],UNI[1.999606000000000],USD[0.349956765000000] |
| 04365140 | BTC[0.363036980000000],ETH[0.085509210000000],ETHW[0.085509210000000],USDT[0.000530158516068] |
| 04365149 | BTC[0.001370790000000],SOL[0.562311286608700] |
| 04365169 | USD[30.000000000000000] |
| 04365174 | TRX[0.851161000000000],USD[1.375901767500000],USDT[0.253872368873245] |
| 04365244 | LTC[0.007970660000000] |
| 04365249 | GOG[138.000000000000000],USD[0.319015930000000] |
| 04365282 | USD[0.372564266875000],XRP[57.937509460000000] |
| 04365299 | EUR[0.017974099475411],FTT[25.005163230000000],USD[0.000000048204522] |
| 04365307 | ETH[0.001621598622537],ETHW[0.001621598622537],EUR[0.688610244077830],USD[0.000000268356514],USDT[0.531865630330090] |
| 04365335 | CEL[0.046695000000000],ETH[0.000000030000000],FTT[0.095214500000000],USD[1583.777706722222356000000000000],USDT[0.000000055565980] |
| 04365336 | AKRO[1.000000000000000],USD[7.362385178679181] |
| 04365457 | ETHW[0.000063810000000],SWEAT[200.000000000000000],USD[5.622419523739953800000000000] |
| 04365459 | USD[0.017134000000000] |
| 04365471 | EUR[0.000000077557119],GBP[0.650000000000000],TRX[0.993206000000000],USD[25.961063800809195],USDT[68.876780298554011S] |
| 04365487 | ETH[0.000000000208938],FTM[0.331292400000000],USD[0.231649178947078T] |
| 04365488 | SXP[0.074980000000000],USDT[0.000000007000000] |
| 04365515 | TRX[0.628141000000000],USDT[1.914843520000000] |
| 04365519 | USD[0.000005998896424] |
| 04365524 | BTC[0.000000056912500],ETH[0.000000023584510],HOLY[1.000000000000000],USD[2043.376754512698638B],USDT[0.000000008531702] |
| 04365528 | FTT[0.002667619468800],USD[7536.324006459721290],USDT[0.000000034982086] |
| 04365535 | BTC[0.000000010000000],SOL[0.001272513173654],USD[-0.000064512818191A],USDT[0.000000011178767T] |
| 04365560 | MATIC[0.000000042447570] |
| 04365598 | APE[0.089880000000000],CEL[59.988000000000000],DOT[0.097600000000000],ETH[0.000988400000000],ETHW[0.000988400000000],LUNA2[2.040852807000000],LUNA2_LOCKED[4.761989884000000],LUNC[444399.995556000000000],SAND[10.967000000000000],SHIB[199960.000000000000000],SOL[0.005690000000000],USD[-121.875165845230460],XRP[0.991000000000000] |
| 04365612 | BNB[0.000000174000000],USD[0.000002341244984],USDT[0.000000052551550] |
| 04365625 | SOL[0.367325000000000] |
| 04365628 | USD[0.000000005924282] |
| 04365634 | USDT[0.000020000000000] |
| 04365637 | BRZ[0.003722480000000],USD[0.000000007401325] |
| 04365651 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000032800000],TRY[0.031029656839193] |
| 04365652 | BTC[0.000000004800000],XRP[0.006400000000000] |
| 04365659 | USD[17.575459634911807000000000] |
| 04365666 | BAO[1.000000000000000],EUR[0.001665720000000],KIN[2.000000000000000],TRX[0.000010000000000],USDT[0.000000058971565] |
| 04365669 | TONCOIN[8.000000000000000] |
| 04365672 | BTC[0.008093050000000],USDT[0.000211946809235T] |
| 04365715 | BTC[0.138443670000000],USD[0.000016213514800] |
| 04365719 | AAVE[0.000000030000000],AGLD[0.000000081095624],AKRO[2.000000000000000],ATOM[0.000415000000000],BAO[10.000000000000000],BTC[0.000000035200000],DENT[1.000000000000000],DOT[13.325279090000000],ETH[0.000000042000000],EUR[0.000000097058820],FBJ[0.000000070000000],FTT[7.069803608781865],KIN[8.000000000000000],LTC[0.000000040000000],NVDA[0.000000037500000],SOL[6.683987356000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.002057039570766O],USDT[0.000000059774846] |
| 04365723 | EUR[0.000000074675154],FTT[569.186140000000000],USD[508.182917878627090],USDT[295.588236470826466] |
| 04365760 | BRZ[0.001740000000000],ETH[0.087977580000000],FTT[0.032524939560482B],LUNA2[0.000000402710228],LUNA2_LOCKED[0.000000939657199],USD[1.030948513715665] |
| 04365779 | SOL[0.008018200000000],USDT[0.015251932750000] |
| 04365785 | USDT[6.335230000000000] |
| 04365795 | ETH[0.000000002108912],FTT[0.000019597517700],USDT[0.000000009525712O] |
| 04365875 | FTT[25.708818140000000],TONCOIN[2214.299088420000000],USD[0.114640969585075I],USDT[0.000000007581611B],XRP[2.662006850000000] |
| 04365890 | EUR[0.089634570000000],USD[10.451324124965049] |
| 04365909 | BRZ[0.004829280000000],USD[0.000000005181485B] |
| 04365911 | FTT[0.000000025749294],KNC[0.000000030411369],USD[0.001410727063072],USDT[0.000000165572812] |
| 04365931 | BNB[0.000000087299392],LTC[0.000000052260271],MATIC[0.000000009624854],NFT (35196838446487432)[1],TRX[0.000000057522500],USDT[0.000000006153400] |
| 04365935 | SOL[0.000000047220720],TRX[0.002239000000000],USDT[0.009714877287273S] |
| 04365945 | ETH[0.000000000501300],SOL[0.000000006000000],USD[0.000000006013574],USDT[0.009552272000000] |
| 04365974 | USD[32.275737647090610],USDT[0.000000079906424] |
| 04365980 | USD[0.110641009604073I] |
| 04366023 | EUR[0.845745764000000],TRX[0.000785000000000],USD[1.927994616080162000000000] |
| 04366071 | BTC[0.012310320000000],TRX[0.000975000000000],USDT[722.750035011505296] |
| 04366084 | FTT[0.000000008845694],LUNA2[0.000007065701511O],LUNA2_LOCKED[0.000164866368600],LUNC[1.538571380528506],SRM[0.000000084535591],USD[0.000000188796062],USDT[0.000000121342940] |
| 04366092 | USD[0.653530157137977],USDT[1.877857167011445],WFLOW[0.099600000000000] |
| 04366190 | ETH[0.001100000000000],ETHW[0.001100000000000],USD[-0.329977806813581],USDT[8.840938036432130] |
| 04366285 | USD[0.212156985000000] |
| 04366322 | APE[0.100000000000000],USD[3.722642340000000] |
| 04366333 | AKRO[1.000000000000000],BTC[0.000000058942501],EUR[0.000000089129258],KIN[4.000000000000000],LUNA2[0.000006423000000],LUNA2_LOCKED[1.640981960000000],LUNC[2.267767410000000],STG[0.000000053156652],USD[0.000000089354090],USDT[0.000000002111217] |
| 04366345 | LUNA2[0.003472297081000],LUNA2_LOCKED[0.008102026520000],LUNC[756.100000000000000],USD[-0.145165280182719B],USDT[0.007549252994111J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04366348 | USD[0.0000000070681600] |
| 04366362 | USD[2.1982262000000000] |
| 04366371 | USD[0.0000000044916341],USDT[0.0000000073936368] |
| 04366375 | USD[0.0067185065562065],USDT[0.0000000050000000] |
| 04366391 | ETH[0.0000000061057722],ETHW[0.0705159661057722],USD[0.0366722609824586] |
| 04366415 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000053592232],HOLY[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000000963550] |
| 04366431 | USD[51.6417915000000000] |
| 04366506 | AKRO[866.0304082891200000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1665634328672436],ETH[3.9854167159913968],ETHW[4.4214115873149173],HOLY[1.0504908400000000],RSR[1.0000000000000000],TONCOIN[366.5684991100000000],USD[0.0000108795173493] |
| 04366545 | AUD[0.0000002758810128],FTT[0.8366160800000000] |
| 04366565 | SOL[0.0000000048057800],TRX[0.2947800000000000],USD[0.0000000153589950] |
| 04366620 | LUNA[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[0.0000000100000000],TRX[0.0002800000000000],USD[-1.9259064978928685],USDT[0.0000000071430195] |
| 04366629 | BTC[0.0290000000000000],ETH[2.7330000000000000],ETHW[3.8330000000000000],USDT[2503.2710800550000000] |
| 04366667 | ETH[0.0752076800000000],ETHW[0.0752076800000000],MATIC[1.0000000000000000],USD[0.0000000193528121] |
| 04366748 | USD[10.6734135295560433] |
| 04366750 | LUNA[0.3904908283000000],LUNA2_LOCKED[0.9111452661000000],LUNC[85030.2000000000000000],USD[2.8565570662561266],USDT[0.0000000086450985] |
| 04366831 | USD[0.0000000007927059],USDT[0.0000915757175827] |
| 04366839 | NFT[518848704958784684][1],TRX[0.0007790000000000],USD[0.0000000084048448],USDT[0.0000000073366842] |
| 04366898 | KIN[1.0000000000000000],SOL[0.2547646100000000],USD[0.0000002635716079] |
| 04366911 | SOL[0.0000001000000000],TRX[0.0000000092127699],USDT[0.0000007896175924] |
| 04366974 | BTC[0.0000000061721000],USD[0.0005534929361703] |
| 04366997 | BTC[0.0000001000000000] |
| 04367081 | BRZ[0.0096009700000000],USD[-0.0007808589395909] |
| 04367087 | ETH[0.0150080000000000],TRX[0.0000090000000000] |
| 04367091 | ETH[0.0009820000000000],ETHW[0.0009820000000000],USD[0.0000000039840000] |
| 04367143 | AMD[99.9800000000000000],BABA[139.4644530000000000],NIO[177.0483890000000000],USD[13.7103960091857000],USDC[2182.0744520700000000] |
| 04367169 | BTC[0.0040876000000000],USDT[0.0000000023059607] |
| 04367181 | USD[0.0000000003729086],USDT[0.0000000047714461] |
| 04367191 | USD[0.0000000079894225],USDT[9.9470471900000000] |
| 04367217 | FTT[0.0022244957500000],USD[0.0000000116199284] |
| 04367221 | FTT[0.0000000027656400] |
| 04367230 | BTC[0.0043902000000000],CEL[0.0000000071988604],LUNA2[0.0001015834036000],LUNA2_LOCKED[0.0023702794170000],LUNC[22.1200000000000000],USD[30.0000000000000000],USDT[0.0000000090000000] |
| 04367258 | TRX[1.0632625900000000],USD[0.0000000005450107] |
| 04367281 | USDT[0.0002433339941794] |
| 04367286 | BTC[0.0000000020000000],DOT[0.0988410000000000],ETHW[0.0009804300000000],TRX[16.0000000000000000],USD[0.4868862695479721],USDT[2417.1038811016026118],XAUT[0.0000927830000000] |
| 04367303 | USD[30.0000000000000000] |
| 04367315 | BNB[0.0000000025384552],USD[0.0000000094455305],USDT[0.0000000083884093] |
| 04367319 | USD[0.0000000071072540] |
| 04367323 | USD[0.0000000010917972] |
| 04367324 | TRX[0.0073660000000000],USDT[1.1368221423002059] |
| 04367326 | BTC[0.0000000014204000],ETH[0.0000000000355200],LTC[0.0076850000000000] |
| 04367334 | AUD[0.0000000011295035],DOGE[30.8094664700000000] |
| 04367355 | BAO[2.0000000000000000],GBP[0.0001818407147897],USD[0.0000000286921480] |
| 04367358 | TONCOIN[0.0024000000000000],USD[0.0059783535000000] |
| 04367359 | CRO[0.0000000028699670],DOT[0.0074004300000000],ETH[0.0009562200000000],ETHW[0.0009562183839019],KIN[3.0000000000000000],SOL[0.0013340500000000],TONCOIN[0.0000000100000000],USD[0.0002252811935002],USDT[1496.0913952963833808] |
| 04367374 | USD[0.4419090800000000] |
| 04367397 | BTC[0.0000000021685900] |
| 04367398 | HT[0.0000000027100000] |
| 04367414 | SOL[0.0000000094000000],TRX[0.0000010000000000] |
| 04367419 | BTC[0.0000000019243490],ENS[0.0000000068900000],EUR[0.0000000047628407],FTT[0.0000085081608444],GMT[0.0000000014527800],SOL[0.0000000089726628],TONCOIN[0.0000000088059164],USD[24.6583965678340874000000000],USDT[0.0000000153659347] |
| 04367454 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[3.5925894601200000],USDT[0.0000003740309006] |
| 04367471 | BNB[0.0000000026640480],CEL[0.0000000099631296],CRO[0.0000000087147640],ETH[0.0000001126414509],ETHW[0.0000000044446506],FTT[1.0997800000000000],MATIC[0.0000000041205116],NEXO[0.0000000018915843],USD[0.0000033017079931] |
| 04367496 | FTT[0.0000000100000000] |
| 04367504 | AVAX[0.0000000053453749],BNB[0.0000000100000000],FTM[0.0000000028374870],TRX[0.0000000090256384],USD[0.0000033914409036],USDT[0.0000058210351280] |
| 04367506 | TONCOIN[85.0219104800000000] |
| 04367511 | USD[0.0029468495447775],USDT[5.7122327376164648] |
| 04367527 | SOL[0.0000000013854300],USD[0.0000000032529386],USDT[0.0000000077864219] |
| 04367554 | GENE[2.5994800000000000],GOG[86.0000000000000000],USD[2.4315977500000000] |
| 04367561 | BTC[0.0000009854000000],ETH[0.0019903100000000],ETHW[0.0549903100000000],LOOKS[0.0000000033380000],SOL[0.7498575000000000],USD[15.9003039341130500000000000],USDT[0.0000000072311591] |
| 04367563 | ATLAS[300.0000000000000000],ENJ[7.9984000000000000],MTA[157.9844000000000000],USD[0.7471816375000000],USDT[0.3498714526655238] |
| 04367565 | USD[0.0084968441878620] |
| 04367571 | BTC[0.0000519700000000],ETH[0.0028633000000000],ETHW[0.0205895000000000],EUR[0.0067936194888542],SHIB[36353.5333285200000000],SOL[0.0250625600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04367609 | USD[0.000019063566471] |
| 04367621 | BAT[1.000000000000000000],DENT[1.000000000000000000],LUNC[0.000000000344641],RSR[1.000000000000000000],TRX[1.000777000000000000],UBXT[2.000000000000000000],USD[0.000002790807908],USDT[0.000000051920936] |
| 04367641 | USD[1.062902131653116] |
| 04367656 | FTT[0.290656200000000],TONCOIN[30.332533910000000],USDT[0.000000023123915] |
| 04367701 | ETH[0.000010400047156000],USDT[0.000005081347364] |
| 04367703 | BAO[1.000000000000000000],ETH[0.030821640000000],ETHW[0.030821644816198000],POLIS[45.765843696880000000],TRX[1.000000000000000000] |
| 04367705 | ETH[1.449052600000000000],ETHW[1.448909460000000000],NFT (301001066735623860)[1],NFT (333087572570141513)[1],NFT (360293413097047786)[1],NFT (401915914231762723)[1],NFT (403628667980856180)[1],NFT (420450439791536418)[1],NFT (455265039014377259)[1],NFT (456969460972555352)[1],NFT (520752117812848773)[1],USD[0.193.531882260000000] |
| 04367717 | ANC[369.928220000000000000],ATOM[10.098040600000000000],AUDIO[514.805224000000000000],BTC[0.000095227600000],ETH[0.349932100000000],ETHW[0.349932100000000000],FTT[5.162434202070677],LUNA2[0.000000196751255],LUNC[0.004284300000000],PAXG[0.000000096000000],RUNE[0.091405800000000000],SOL[3.279363680000000000],STG[2691.152220000000000000],USD[527.161886473748298],USDT[0.000000069096702] |
| 04367725 | AUD[5.000305645291590],BTC[0.000729550000000],ETH[0.013869630000000],ETHW[0.013869630000000000],USD[0.000344772543667] |
| 04367727 | USD[0.000000032653973],USDT[335.078448330000000] |
| 04367757 | BNB[0.000000001486400] |
| 04367758 | GENE[12.277907300000000000],GOG[217.000000000000000000],USD[0.000000638773500] |
| 04367779 | BTC[0.000626530000000],KIN[1.000000000000000000],USD[0.001719497494315] |
| 04367791 | LUNA2[0.004556538163000],LUNA2_LOCKED[0.016319223800000],USD[0.000000044868392],USDT[0.000000338185870],USTC[0.645000000000000] |
| 04367807 | TRX[0.166923000000000],USDT[0.538076940000000] |
| 04367810 | TRX[0.007861000000000],USDT[0.206343668520754] |
| 04367813 | ARS[0.003787783136712],BTC[0.079227322000000],FTT[0.500000000000000],TRX[0.000005000000000],USD[1.373628481380000],USDC[50.003701920000000],USDT[0.004120475156440] |
| 04367846 | USD[-58.006250868620828],USDT[70.000000182305146] |
| 04367857 | NFT (333073281255140745)[1],USDT[0.000000043170176] |
| 04367861 | TRX[0.000029000000000],USD[0.000000066589092],USDT[0.000000029219480] |
| 04367874 | TRX[0.727525000000000] |
| 04367895 | BTC[0.005962970000000],ETH[0.087876180000000000],ETHW[0.086845210000000000],KIN[2.000000000000000000],TRX[0.000010000000000],USDT[3.702770088351532] |
| 04367897 | ETH[0.000000020000000],MATIC[0.000000047488808] |
| 04367900 | BTC[0.000044790000000],DOT[0.099962000000000],FTM[0.999430000000000000],SOL[0.037457070000000],USD[0.005574872684239],USDT[0.000000094572554] |
| 04367916 | AVAX[0.099981000000000000],CRO[99.973799000000000000],ETH[0.000794680000000],FTM[136.974158100000000],FTT[3.599316000000000000],GALA[419.972013000000000000],GMT[31.993920000000000000],LUNA2[0.174047977000000],LUNA2_LOCKED[0.406111947900000],LUNC[560.140275520000000000],MATIC[19.996200000000000],RAY[122.050000000000000000],REN[62.988030000000000000],SOL[0.999810000000000],SRM[17.996580000000000000],TRX[437.917663500000000],USD[3.446834065779966],USTC[20.996010000000000000],XRP[4.998100000000000000],YF[0.000999810000000] |
| 04367921 | AUD[14.018128040000000],LUNA2[1.162406436000000],LUNA2_LOCKED[2.712281684000000],LUNC[253116.448735500000000],NFT (341333595327430095)[1],NFT (512396546488318393)[1],NFT (520496729357905039)[1],PERP[0.000000006902484],USD[0.010000954501848],USDT[-10.023541543683721B] |
| 04367924 | USD[0.660556647357450] |
| 04367932 | ETH[0.073047090000000000],USD[102.374983259585697],USDT[0.000000180505818] |
| 04367936 | BTC[0.000000010000000],USDT[0.000000055489244] |
| 04367937 | SOL[0.000000011000000],ETH[0.000000001128190],USDT[0.000000078615999] |
| 04367954 | BTC[0.000000029884406],USD[0.318615227322681.0],XRP[0.000000251738415] |
| 04367957 | BTC[0.000010070000000] |
| 04367960 | SOL[0.000007800000000],TRX[0.000000066714000] |
| 04368015 | ETH[0.403953635600000],ETHW[0.401773587360000],USD[86.042083667215600],XRP[381.961410436400000] |
| 04368026 | USD[0.000000003689826],USDT[0.000000029972504] |
| 04368037 | USD[0.346031195312500],USDT[5.636219330869686] |
| 04368044 | BTC[0.000000037698079],DAI[0.000000026200856],EUR[0.000000021227137],USD[0.000000097784874] |
| 04368050 | GST[0.013215190000000],TRX[0.000777000000000],USD[0.005532521280000],USDT[0.000000005000000] |
| 04368053 | EUR[0.009630130000000],FTT[0.007904380000000000],USD[0.505848483680100] |
| 04368067 | ANC[0.168970000000000],BNB[0.000017060165394],BTC[0.000020603999400],ETH[0.000002604399990],EUR[0.000001103741720],LUNA2[0.000000084720000],LUNA2_LOCKED[3.413182007430000],LUNC[0.000000039873034],NFT (365544485461597351)[1],NFT (385646446620547106)[1],NFT (408166229036891795)[1],USD[0.306398076262361],USDT[0.000000121844297],USTC[0.556030000000000] |
| 04368089 | SOL[0.000000060120000] |
| 04368112 | USDT[0.000000850000000] |
| 04368113 | AUD[0.048504410000000],USD[2.662096823767509000000000000] |
| 04368115 | AVAX[0.000000100000000],ETH[0.000000041696115],TRX[0.000210000000000],USDT[0.000010465067396] |
| 04368119 | BRZ[129.747638500000000],BTC[0.036700000000000],BTT[920000.000000000000000],DAI[0.094000000000000],DMG[0.003840000000000],GT[0.099980000000000],LUNA2[0.006965498648000],LUNA2_LOCKED[0.016252830180000],OXY[0.908400000000000],USD[0.006164201440000],USDT[0.222572492000000],USTC[0.986000000000000] |
| 04368128 | GMT[0.000000094263916],USD[0.000001025824834],USDT[0.000000206528492] |
| 04368138 | MANA[17.000000000000000000],USD[1.383789967166012],USDT[0.000000115098144] |
| 04368139 | ETH[0.000000092499000] |
| 04368165 | BTC[5.655526760000000],ETH[145.285160974000000],ETHW[145.285160974000000],FTT[12.126753520000000],USD[34.767394566060252000],USDT[510.000887884059370.0] |
| 04368178 | BNB[12.513274680000000],BTC[0.345137830000000],BUSD[110.000000000000000],ETH[0.008841790000000],ETHW[0.000902440000000000],FTT[25.082967950000000],NFT (376600260992488209)[1],NFT (379341922635625659)[1],NFT (435061093362818334)[1],NFT (443891722113850502)[1],NFT (480965879596457962)[1],SOL[64.665158000000000],TRX[0.033330000000000],USD[0.000787171091771171],USDT[37.652229931400097?] |
| 04368189 | GOG[87.987200000000000000],TRX[0.999800000000000000],USD[0.721660602500000] |
| 04368210 | BNB[0.000000002332200],LUNA2[0.000000250312161],LUNA2_LOCKED[0.000000584061708],SOS[51154993.871892821808400],USD[0.359664327320189],XRP[450.930460000000000] |
| 04368231 | ETH[0.000000047150000],USD[0.000029184277535B],XRP[0.868600000000000] |
| 04368242 | FTT[0.098152872995864],LUNA2[1.348807620000000],LUNA2_LOCKED[3.147217779000000],LUNC[0.007268000000000],USD[47.839105203512813.7],USDT[0.000000063810618] |
| 04368255 | BTC[0.000000023827597],EUR[0.000000086438425],LUNA2[0.387679108600000],LUNA2_LOCKED[0.904584586800000],LUNC[8441.774216600000000],MATICBULL[0.000000010898517],USD[0.039578975784598] |
| 04368258 | TRX[0.000007000000000],USD[0.000000008000000] |
| 04368272 | TRX[0.524680000000000],USDT[3.397134871250000] |
| 04368275 | TRX[0.000000008500000] |
| 04368299 | LINK[2.399979049884800],LUNA2[0.542686014900000],LUNA2_LOCKED[1.266267368000000],MATIC[62.988840000000000000],POLIS[0.095248000000000],USD[2.769011807911672.4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04368304 | USD[0.000000000865286] |
| 04368311 | TRX[0.0000000100000000],USD[0.0000000004087630] |
| 04368328 | APE[1.159709590000000],BTC[0.000747329168536],MOB[6.729896990000000],USD[29.990000300823193] |
| 04368355 | ETH[0.0000001000000000],LTC[0.0000000250000000],SOL[0.0000000076918400],USD[0.0000003595840000],XRP[0.00224309931232700] |
| 04368365 | BTC[0.0000008100000000],TRX[0.0156850000000000],USDT[0.237928130691474700] |
| 04368377 | AUD[0.0000000953354950],AVAX[10.6048047000000000],LUNA2[0.5686995097000000],LUNA2_LOCKED[1.2858091630000000],LUNC[1.7769174400000000],SOL[6.6374823000000000],USD[0.5329902900582945],USDT[2.2504495453878582] |
| 04368384 | SOL[0.3561500300000000],USDT[577.0042323700000000] |
| 04368385 | 1INCH[1.0000000000000000],APE[34.1247515000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.3187127500000000],ETHW[0.2307805300000000],FTT[25.0000000000000000],KIN[2.0000000000000000],NFT[289184174879146271][1],NFT[304493036907055751][1],NFT[310320078704263268][1],NFT[312592611552380444][1],NFT[388445548377841025][1],NFT[401071182549773108][1],NFT[409662336771792993][1],NFT[410949068503386068][1],NFT[422991812965375429][1],NFT[427957529190291766][1],NFT[444134171320734461][1],NFT[457600587954738051][1],NFT[466097750507661055][1],NFT[557375096956439492][1],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000003776294371],USDT[1.5677894286458818] |
| 04368396 | APE[11.4631493505367524],BTC[0.0002414500000000],CRO[20.9430040364233272],DOT[0.0000000084927910],MANA[3.7477821500000000],USD[0.0000004465769333] |
| 04368397 | ETH[0.1268962070434476],LUNA2[0.0000000208549074],LUNA2_LOCKED[0.0000000486614507],USD[0.6316067387494542],USDT[0.0000000083052683] |
| 04368405 | USD[0.0000312381247215] |
| 04368408 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000294032874147] |
| 04368410 | NFT[488533586054407354][1],NFT[516818173022955108][1],NFT[573411710746557925][1],TRX[0.1656050000000000],USD[9.3919668329750000],USDT[1.0704218636250000],XRP[0.6659010000000000] |
| 04368411 | AVAX[0.0000000081159200],BNB[0.0000000175920],BRZ[0.0028495112303314],BTC[20.0000000056919795],ETH[0.0000000046155900],LTC[0.0000000085290820],MATIC[0.0000000040400000],USD[0.0000000182548000] |
| 04368413 | TONCOIN[153.7150000000000000] |
| 04368415 | NFT[301821155641222331][1],NFT[506393199424545467][1],NFT[510576581609952254][1],USDT[0.0000239861455384] |
| 04368430 | ETH[0.0001333000000000],ETHW[0.0001333000000000],USD[0.0016418701550000],USDT[0.0076928640000000] |
| 04368442 | BTC[0.0252256400000000],ETH[0.1071248000000000],ETHW[0.1071248000000000],MATIC[88.7416015700000000],SHIB[1820541.0000000000000000] |
| 04368449 | BAO[1.0000000000000000],BTC[0.0000000009304504],DENT[1.0000000000000000],DOGE[35.4585448410651155],ETH[0.0000001000000000],EUR[0.0000000220120578],TRX[1.0000000000000000],USD[0.0000021984213228],USDT[0.0003380610995702] |
| 04368453 | AAPL[0.0099069000000000],TSLA[0.0299544000000000],USD[0.2720527641100000],USDT[0.0045762123750000] |
| 04368463 | BTC[0.0000276913204000],ETH[0.0000000647635345] |
| 04368465 | ATLAS2.2000000000000000] |
| 04368474 | AKRO[3.0000000000000000],APE[0.0000608200000000],BAO[36.0000000000000000],BNB[0.0050151538275000],BTC[0.0003204703925200],BUSD[583.7000000000000000],DENT[3.0000000000000000],DOT[0.0537347500000000],ETH[0.0000250401058100],ETHW[0.0003460921058100],FTT[0.0132995800000000],KIN[47.0000000000000000],RSR[2.0000000000000000],SOL[5.4474899010545800],TONCOIN[162.7146884300000000],TRX[3.0017670000000000],UBXT[4.0000000000000000],USD[1137.5831675780421423],USDT[0.0025651236172674] |
| 04368477 | BTC[1.3581085100000000],ETH[38.4974195328626000],ETHW[0.0000930682000000],USD[5320.5186602503592479],USDT[0.0001226910333796],XRP[0.0000000091095630] |
| 04368490 | BAO[4.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000005380000] |
| 04368498 | BUSD[8096.3696671700000000],FTT[3.8000000000000000],USD[0.0000000048640752] |
| 04368499 | TRX[0.0007770000000000] |
| 04368504 | ALICE[2.8473103000000000],APE[6.6109985300000000],ATLAS[5778.4575820500000000],BAO[1.0000000000000000],BAT[412.3327147900000000],CHZ[411.2781555400000000],CRV[36.9095780600000000],ENJ[525.6647961000000000],ETH[1.0453829900000000],ETHW[1.0453558000000000],GALA[73.8191561400000000],LINK[2.1302993000000000],LUNA2[0.0000000000000000],USD[730.0000000089644501] |
| 04368505 | ETH[0.0000000069655230],FTT[25.9952500000000000],LUNA2[7.9866149460000000],LUNA2_LOCKED[18.6354348700000000],LUNC[0.0000000009825950],TRX[0.5798260100000000],USD[2318.5374465990406340000000000],USDT[0.0000000247500000],XRP[0.9831825900000000] |
| 04368520 | AUD[0.0024165462896448],EUR[0.3760720000000000],FTT[91.7770517000000000],LUNA2[0.0428873465200000],LUNA2_LOCKED[0.1000704752000000],NFT[295800838593037501],NFT[341085452320818650][1],NFT[345390288890966597][1],NFT[460172425062985023][1],NFT[489355003967212991][1],NFT[504313311140589229][1],NFT[546025694459935484][1],TRX[1.0001740000000000],USD[0.7783835871975517],USDT[0.0091454620117911] |
| 04368532 | BAO[1.0000000000000000],BTC[0.0000000079265262],FTT[88.0757789800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000278721470],XPLA[10000.0000000000000000] |
| 04368536 | USDT[7531.9080686500000000] |
| 04368551 | USDT[118.7500000000000000] |
| 04368553 | USD[8.0668994512000000] |
| 04368554 | BTC[0.0000000090000000],USD[0.0000486651351432],USDT[0.4238113975000000] |
| 04368566 | USD[0.5211826065000000] |
| 04368567 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 04368572 | ATLAS2.0000000000000000] |
| 04368587 | SOL[0.0000000087000000],TRX[0.0030600000000000] |
| 04368597 | SOL[0.0000001000000000],TRX[0.0007591700000000],USDT[0.0000000081547820] |
| 04368602 | DOGE[0.0000000060000000],LTC[0.0000000041300232],NFT[295788218270382885][1],NFT[396352744297068777][1],TRX[0.0000000029557622],USDT[0.0000004093593989] |
| 04368609 | NFT[327715661562850626][1],NFT[349101558563153780][1],NFT[538837263827145298][1],TRX[0.3701610000000000],USDT[0.4046544825000000] |
| 04368615 | BNB[0.0000000087592000],LTC[0.0000000024993136],TRX[0.0000000056045943] |
| 04368616 | DENT[1.0000000000000000],FRONT[1.0000000000000000],USD[212.8104689918083216],USDT[0.0039623240000000],XPLA[29652.9681000000000000] |
| 04368619 | ATLAS2.0000000000000000] |
| 04368627 | BNB[0.0051026101920000],LUNA2[7.1620782600000000],LUNA2_LOCKED[16.7115125900000000],LUNC[1559557.3078008000000000],USD[0.0000000052211982],XPLA[38420.9473799400000000],XRP[0.3327160000000000] |
| 04368639 | USD[30.0000000000000000] |
| 04368645 | ETH[0.0004142900000000],ETHW[0.0004142924159530],MATIC[0.9924000000000000],USD[0.3328865156071264],USDT[0.0000001185398694],XRP[0.9998100000000000] |
| 04368648 | LUNA2[0.1333097099000000],LUNA2_LOCKED[0.3110598980000000],LUNC[29028.4700000000000000],USD[0.0188817460944575] |
| 04368666 | ATLAS[17439.6782593500000000],ETH[0.0000000002463200],ETHW[1.1016122102463200],LTC[17.0834245700000000],MATIC[0.0000003585900],TRX[0.0000010000000000],USD[14.3125789767600000],USDT[0.0077339321125000],WRX[871.0000000000000000],XPLA[849.8385000000000000] |
| 04368679 | ETH[0.0000000035017000],MATIC[0.0000004704100],NFT[295005097174133524][1],NFT[340144274824156326][1],NFT[353393940776608432][1],NFT[378992761791521657][1],NFT[477381489794149437][1],NFT[562129492246821181][1],TRX[0.0000090000000000],USD[0.0000000006766764400],USDT[0.0000049946732761] |
| 04368681 | USD[183.2182575045000000] |
| 04368684 | GENE[46.9000000000000000],GOG[915.0000000000000000],USD[0.4264571804800000] |
| 04368692 | FTT[55.0000000000000000],INDI[4000.0000000000000000],SRM[4.2761246700000000],SRM_LOCKED[38.9238753300000000],USD[0.0000000197500000] |
| 04368706 | MATIC[10.0000000000000000] |
| 04368724 | BTC[0.0264378030000000],ETH[0.9708155100000000],USD[2012.2862563700000000] |
| 04368735 | BNB[0.0001424700000000] |
| 04368749 | BNB[0.0000005010836000],LTC[0.0000000038401550],MATIC[0.0000000097323400],NFT[354141004348585421][1],NFT[358750434649635174][1],NFT[362181354102630986][1],SOL[0.0000000107497700],TRX[0.0000000061628820],USD[0.0000001148235800],USDT[0.0000000042799300] |
| 04368766 | TRX[0.0024690000000000],USDT[0.0000003654053914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04368773 | NFT (31677023791296203331)[1],NFT (44809120576970177)[1],NFT (5073264044261621170)[1],TRX[0.0007770000000000],USDT[0.0927056571527015] |
| 04368783 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BTC[0.0000000006516830],CAD[0.0000000096767994],DENT[5.0000000000000000],DOTZ[4.8796974000000000],GRT[321.4493389300000000],KIN[11.0000000000000000],LINK[9.1459824000000000],LOOKS[114.1538257200000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000535228487] |
| 04368800 | USD[0.0000000142489249],USDT[0.0000000085328487] |
| 04368809 | AAPL[0.0098727000000000],AMD[0.0099696000000000],AMZN[0.0009183000000000],BTC[0.0848920629975500],ETH[0.1885872211236100],ETHW[0.1883601811236100],LUNA2[0.0070489113270000],LUNA2_LOCKED[0.0164474597600000],LUNC[0.0065804889739600],NVDA[0.0024420500000000],SPY[0.0008979700000000],TSLA[0.0098936400000000],TSLA.LPRE[-0.0000000197066600],USDT[0.0001757645173820],USTC[0.9978031885421032] |
| 04368840 | LUNA2[0.0058173949580000],LUNA2_LOCKED[0.0135739215700000],LUNC[1266.7500000000000000],TRX[0.0001680000000000],USD[0.0390255573051405],USDT[9.3968270724734431] |
| 04368846 | USD[2000.0000003119041440] |
| 04368850 | SOL[0.0000000100000000],USDT[0.0000000014805436] |
| 04368853 | AUD[109.7732798700000000],ETH[0.0009132600000000],ETHW[0.0015713900000000],USD[0.0912129347410043] |
| 04368869 | MATIC[0.0000000100000000],SOL[0.0000000065825789],TRX[0.0007560073074584],USDT[0.0000000002172100] |
| 04368890 | BTC[0.0000000099682900],LUNA2[0.0015673899770000],LUNA2_LOCKED[0.0036572432790000],TSLA[0.0000000100000000],TSLA.LPRE[-0.0000000001469902],USD[0.0001979549610781] |
| 04368912 | BTC[0.0002000050000000],CEL[0.0733460039850000],DOGE[0.1896484521493100],ETH[0.0029994300000000],LUNA2[0.0001469281775000],LUNA2_LOCKED[0.0003428324143000],LUNC[3.1993920000000000],SOL[0.4588139114711916],USD[0.1086336683371425],USDT[1.0000000000000000] |
| 04368913 | USD[0.0000000090950995],USDT[0.0000000032191971] |
| 04368928 | FTT[0.0957706200000000],USD[5.0888954120055044],USDT[0.0000000171112369] |
| 04368937 | BTC[0.0135230000000000],ETH[0.1768970000000000],ETHW[0.1767421100000000],NFT (389899150073907517)[1],NFT (558444110049756504)[1],TRX[0.0008110000000000],USDT[536.7768173800000000] |
| 04368942 | USD[0.0000090772200336] |
| 04368952 | ETH[1.2520275100000000],ETHW[1.2515017300000000] |
| 04368970 | BNB[0.0000000100000000],GENE[4.2991400000000000],GOG[268.9462000000000000],SOL[1.2500000000000000],USD[0.2229281890572438] |
| 04368972 | USD[0.0024682853392600],USDT[0.0000000080718440] |
| 04368977 | BTC[0.0000000088080600],TRX[0.0000000042569784] |
| 04368987 | SOL[0.0050909300000000],TRX[0.4870760000000000],USDT[0.0000000080875000] |
| 04369005 | USD[30.0000000000000000] |
| 04369020 | BTC[0.0000000049537800],USDT[0.0003809987632578] |
| 04369028 | BTC[0.0012414700000000],ETH[8.1371506600000000],ETHW[5.1254122700000000],NFT (330495105606349563)[1],NFT (42878836527315228)[1],USD[8586.9405273700000000],USDT[3.1437483700000000] |
| 04369035 | TRX[0.0040380000000000],USDT[3.0295100000000000] |
| 04369037 | GOG[237.0000000000000000],USD[0.2842667625000000] |
| 04369038 | BNB[0.0000000369683999],DOGE[0.0000000060000000],TRX[0.5886741575454360] |
| 04369051 | SOL[0.0000000100000000],TRX[0.0000000062194591],USDT[0.0000000078532964] |
| 04369052 | TRX[0.1265660000000000],USDT[0.0000000095000000] |
| 04369061 | TRX[0.0000200000000000],USD[0.0000011597238505] |
| 04369067 | USD[0.0026057854000000] |
| 04369068 | TONCOIN[0.0530000000000000],USD[0.0496625700000000] |
| 04369074 | SOL[0.0000000060289000] |
| 04369075 | AUD[0.1621378225477780],USDT[0.0000000062562189] |
| 04369082 | MATICBULL[0.9912000000000000],TRXBULL[3.3390000000000000],USD[0.2170033561889700],ZECBEAR[0.6690000000000000] |
| 04369083 | TRX[0.9080674300000000],USD[0.0000026425765865] |
| 04369086 | TRX[0.0000050000000000],USD[189.7939049551569697],USDT[0.0000000134579058] |
| 04369090 | USD[0.0000000169001429] |
| 04369098 | 1INCH[461.9821520000000000],AVAX[1.3000000000000000],BTC[0.0116986446000000],ETH[0.1389131620000000],ETHW[0.1389131620000000],FTT[3.7992400000000000],GENE[2.2995538000000000],GMT[36.9928220000000000],LUNA2[0.1094461060000000],LUNA2_LOCKED[0.2553742473000000],LUNC[23832.1200000000000000],SOL[3.2564127200000000],TONCOIN[343.6659600000000000],UNI[4.0992046000000000],USD[0.0066084255521892],XRP[716.9216240000000000] |
| 04369114 | BAO[1.0000000000000000],BTC[0.0000000060027900],KIN[1.0000000000000000],TRX[0.0007870000000000] |
| 04369117 | LUNA2[2.4259236390000000],LUNA2_LOCKED[5.6604884920000000],LUNC[528249.9800000000000000],USD[689.3263059973210500],XRP[0.0701370000000000] |
| 04369125 | USD[0.0000000069100000] |
| 04369154 | ETH[0.0000000091000000],USD[0.0005390902137204] |
| 04369158 | USD[2.8432831622529952] |
| 04369160 | SOL[0.0001484900000000] |
| 04369162 | USD[0.9801599300000000],USDT[180.6482461891115126] |
| 04369163 | SOL[0.7556999819788876] |
| 04369167 | BNB[0.0000000024277728],BTC[0.0000000095178170] |
| 04369173 | TONCOIN[55.8745000000000000] |
| 04369175 | AUD[44064.5658353300000000] |
| 04369176 | USD[0.0000000300143854],USD[13.9671958700000000] |
| 04369179 | BTC[0.9998200080000000],LUNA2[5.3021198480000000],LUNA2_LOCKED[12.3716129800000000],SOL[0.9900000000000000],USD[48068.8328778760176304],USDT[10140.0000000082245300] |
| 04369180 | SOL[0.0000000100000000],TRX[0.0000000005696292] |
| 04369185 | LINKBULL[5510.0000000000000000],USD[0.0143965338000000],USDT[0.0000000007656155] |
| 04369189 | USD[-0.2131999704271867],USDT[0.2884731900000000] |
| 04369191 | MATIC[0.5000000000000000],USD[0.1978381690000000],USDT[0.0000002516919635] |
| 04369194 | SOL[0.0000000067861600] |
| 04369199 | AKRO[1.0000000000000000],BTC[0.0533573305000000],ETH[1.0454615623000000],ETHW[1.0450224323000000],SECO[1.0450393400000000],USD[1.2941257406829632] |
| 04369212 | BTC[0.0000000025969080],CHZ[0.0000000041446550],TRX[72.0636050900000000],USD[0.0000000098036301] |
| 04369221 | LINK[0.0716000000000000],USD[2.0927712532437907],USDT[0.0000000010489053] |
| 04369230 | USD[4.4596715013900000],USDT[1827.6632440762500000],XRP[0.8116640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04369231 | FTT[317.131484130000000],USD[165.9266157478975000] |
| 04369242 | AVAX[0.000137440000000000],BNB[0.000000022460000000],CHR[0.000345223500000000],GMT[0.000000006894700000],GST[0.000000007000000000],MATIC[0.000000054685000000],SOL[0.000000083592389000],TRX[0.0060876491461625],USDT[0.000000353801176000] |
| 04369243 | BNB[0.000000008422811400],BTC[0.000000001059840000],LTC[0.000000008995621100],MATIC[0.000000005342110000],SOL[0.000000005671600000],TRX[0.000000003020688000],USD[0.0000000096652329000],USDT[0.000000007018656700] |
| 04369244 | USD[0.0003197032550565000] |
| 04369245 | NFT [293046592496509119][1],NFT [316810713165872093][1],NFT [334335185751892171][1],NFT [339152926558378375][1],NFT [373610431638300108][1],NFT [374747072731317416][1],NFT [380356504646072406][1],NFT [382404004664722195][1],NFT [382481886481355119][1],NFT [430187526509731912][1],NFT [436551675051001401][1],NFT [444175209739664166][1],NFT [449048749942111986][1],NFT [455022369768122075][1],NFT [456439925318170195][1],NFT [494123922225309970][1],NFT [512270407663253341][1],NFT [536990869582411420][1],NFT [544987539654287745][1],NFT [551550669222436392][1],TRX[0.0005900000000000],USD[10.0000395200000000] |
| 04369249 | ATLAS[2.0000000000000000] |
| 04369261 | MATIC[0.010000000000000000] |
| 04369262 | USDT[0.0008845713760000] |
| 04369265 | USD[0.000000007364353500],USDT[0.000000006191215] |
| 04369278 | BTC[0.000000008900000000],USD[0.000000006490005440],USDT[0.000000003653935] |
| 04369284 | BNB[0.0000000097265500] |
| 04369286 | BTC[0.000000008177338500],ETH[0.000000007494045300],SOL[0.000000008614185400],USDT[0.000000006271816] |
| 04369288 | HT[0.000000005386220000],MATIC[0.000000004000000000],NFT [475731956960663704][1],NFT [526615605642454119][1],SOL[0.000000070422500000],TRX[0.000777700000000000] |
| 04369289 | SOL[0.000000008987400] |
| 04369294 | BTC[0.003100130000000000],ETH[0.084341595669300000],ETHW[0.538705150669300000],LUNA2[0.005050609780000000],LUNA2_LOCKED[0.017847561500000000],LUNC[1099.7809130600000000],USD[-15.5953330969404736000000000] |
| 04369298 | BNB[-0.000000002752510],ETH[0.000000009833089200],USDT[0.000000008356536700] |
| 04369301 | MATIC[0.010000000000000000],USD[0.001700135000000000] |
| 04369303 | TRX[0.000001000000000000],USD[0.310863150000000000] |
| 04369311 | TRX[0.001554000000000000],USDT[0.400000000000000000] |
| 04369315 | USDT[1.010000000000000000] |
| 04369318 | USD[-161.6729597827852576],USDT[180.5730809500684118] |
| 04369325 | MATIC[0.020000000000000000],USD[0.004135415000000000],USDT[499.2000000000000000] |
| 04369331 | AUD[523.3692108700000000],USD[448.8764026746015507000000000] |
| 04369332 | DOGE[8148.370000000000000000],GOG[302.939400000000000000],LUNA2[5.030916435000000000],LUNA2_LOCKED[11.738805010000000000],MATIC[729.854000000000000000],SHIB[99740.000000000000000000],SOS[96840.000000000000000000],USD[235.6623802978348000],USDT[149.7093730570484947] |
| 04369334 | BNB[0.002100860000000000],USD[0.000000008787499],USDT[0.000003922293717] |
| 04369336 | BNB[0.000000004555690],DOGE[0.000000007135915],ETH[0.000000008632670400],SOL[0.000000010000000],USD[0.000001256212362],USDT[0.000001228994937],XRP[0.000000005271043] |
| 04369339 | BTT[1303686200.00000000000000],ETH[0.000000007300000],FTT[3.499300000000000],NFT [373267054283944728][1],NFT [396088383489021275][1],NFT [415138165283636564][1],NFT [419478295283478660][1],NFT [560847328855370425][1],TRX[0.629883000000000],USD[1.3926644095162058] |
| 04369340 | APE[16.768941080000000],BAO[4.001071230000000],BNB[1.486750710000000],BTC[0.022962580000000],ETH[0.186979750000000],FTT[1.825183910000000],KIN[1.000000000000000],MANA[8.763368190000000],USDT[0.000091452908329],XRP[101.348070350000000] |
| 04369347 | MATIC[0.010000000000000000],USD[0.000662687550000000] |
| 04369355 | LUNA2[0.001000479190000],LUNA2_LOCKED[0.002334451430000],LUNC[217.856450000000000],NFT [314458964372551231][1],NFT [444369914934931486][1],NFT [465676069498587004][1],TRX[0.040001000000000],USD[0.000000706400000],USDT[0.000029070637900] |
| 04369356 | SOL[0.000000010000000],TRX[0.000000003242100] |
| 04369359 | MATIC[0.030000000000000000],USD[0.001690500000000] |
| 04369360 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[0.000000065167053],RSR[3.000000000000000],SECO[1.000000000000000],USDT[0.001245483918536] |
| 04369365 | MATIC[0.020000000000000000],USD[0.000008600000000] |
| 04369371 | MATIC[0.030000000000000000],USD[0.006816980000000] |
| 04369372 | MATIC[0.100000000000000000],USD[0.047924120000000] |
| 04369386 | ANC[0.732700000000000],BTC[0.000001830000000],GST[0.047256000000000],LUNA2[0.002745252363000],LUNA2_LOCKED[0.006405588846000],LUNC[0.000000010000000],TRX[0.002462000000000],USD[0.097024955210466],USDT[0.1221961052881247] |
| 04369400 | COPE[0.000000010000000] |
| 04369408 | AGLD[0.000000005000000],BNB[0.000000064138184],BTT[0.000000008587600],ETH[0.000000063791425],HT[0.000000068702800],MATIC[0.000000075963500],NEAR[0.000000028398977],SOL[0.000000039375500],STG[0.000000066086492],TRX[0.000000029439972],USD[0.000000157104639] |
| 04369409 | COPE[0.000000010000000] |
| 04369416 | USDT[0.7103331668750000],XRP[0.7227820000000000] |
| 04369419 | COPE[0.000000010000000] |
| 04369422 | USD[2.0000009260247602] |
| 04369430 | COPE[0.000000010000000] |
| 04369436 | USDT[0.0001068867024 10] |
| 04369439 | COPE[0.000000010000000] |
| 04369448 | BNB[4.607388740000000],BTC[0.000708070000000],ETH[3.038870830000000],LTC[15.467298190000000],SOL[16.900000000000000],USD[0.077304192000000],USDT[27.485443040000000] |
| 04369450 | BTC[0.000000100000000],GBP[0.000000071580144],GHS[0.004422792214960],USD[0.004031821610776] |
| 04369459 | SOL[0.000000010000000],TRX[0.000000079917420] |
| 04369462 | USDT[0.440000000000000] |
| 04369464 | TRX[0.000001000000000],USDT[0.7500000000000000] |
| 04369466 | APE[5.529999980000000],BNB[0.000000022454764],ETH[0.378795500000000],ETHW[0.091278420000000],MATIC[33.000139277402575],STG[8.366240000000000],USD[1942.6721484756957544] |
| 04369479 | BAR[0.049840000000000],PSG[0.065760000000000],USD[0.217131158476221],USDT[0.000000050340446] |
| 04369481 | EUR[0.000000145184186],USDT[284.8247605934806210] |
| 04369486 | ETH[0.000250000000000],ETHW[0.000250000000000],USD[2.257200000000000] |
| 04369488 | BTC[0.001129000000000] |
| 04369491 | MATIC[8.823000000000000],USD[431.7801742527000000],USDT[379.2937566160195575] |
| 04369494 | AUD[0.0005760929714566] |
| 04369495 | ETH[0.000000012145200],TRX[0.000001800000000],USD[0.000000001710836],USDT[0.000000040270160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04369496 | AC[0.312270000000000000],BAB[0.00722465000000000000],BIL[0.73903700000000000000],BNTX[0.18485285000000000000],BYND[0.02081530000000000000],CGC[274.20075850000000000],COIN[2.13000000000000000000],DKNG[46.24000120000000000000],FB[0.02314165000000000000],FTT[1750.00689190000000000000],GDXJ[0.04030840000000000000],GME[0.00553945000000000000000],HOOD[0.010000000000000000000],MSTR[0.020000100000000000],NIO[0.08059415000000000000],NOK[0.97090650000000000000],NVDA[0.00251001250000000000],PENN[0.01000005000000000000],PYPL[0.01000000000000000000],SLV[1.00000050000000000000],SQ[0.13500025000000000000],SRM[1.12253660000000000],SRM_LOCKED[98.71746340000000000],TLRY[0.20000100000000000000],TSLA[0.15669605000000000000],TSM[0.03187710000000000000],USD[558351.04678325377500000000000],USDT[1000.00500000080000000],UXD[0.14000050000000000],WNDR[0.36185000000000000],ZM[0.00366265000000000000] |
| 04369504 | CHZ[1.00000000000000000],USD[190.47593806884908000],XPLA[259.97110000000000000] |
| 04369509 | USD[-67.97531892548812253],USDT[100.00144299649923190] |
| 04369512 | AKRO[3.00000000000000000],BAO[9.0000000000000000],BNB[-0.0000000073980000],DENT[1.000000000000000000],ETH[0.00000000743586460],HT[0.000000010000000],KIN[11.00000000000000000],MATIC[0.000000093950000],NFT (39721809513691415 2)[1],NFT (53991269408276060) [1],NFT (55383647425617 1649)[1],SOL[0.00000008873946 0],TRX[0.00000008484106 7],USDT[0.00000013925975] |
| 04369514 | BTC[0.00068721000000000] |
| 04369534 | LUNA2[0.68862910060000000],LUNA2_LOCKED[1.60680123500000000],LUNC[149950.4364750000000000],USD[0.00144286798206 62] |
| 04369539 | LUNA2[107.15548900000000000],TRX[0.24822300000000000],UBXT[1.000000000000000000],USD[1.39780662250950938],USDT[0.00589684400000000],XRP[0.57533900000000000] |
| 04369542 | TRX[0.00002000000000000],USDT[0.300000000000000] |
| 04369545 | TRX[0.00077800000000000],USD[0.00000001702544 20],USDT[0.00000008102 7380] |
| 04369548 | USD[0.00066978052355663],USDT[0.000000558353700] |
| 04369556 | ETH[0.000000081092800] |
| 04369560 | LUNA2[0.000000061740000],LUNA2_LOCKED[51.30833871441000000],USD[0.000000011898903 2] |
| 04369565 | FTT[150.34533497000000000],USD[0.63304416676800066],USDC[101676.00000000000000000],USDT[0.0000000154653 45] |
| 04369568 | USD[0.00029430453100 40] |
| 04369593 | BNB[0.0000000077058000],NFT (44083164853478800 4)[1],NFT (49738683287955975 8)[1],NFT (5503506398681627178)[1],SOL[0.00000001000000000],TRX[0.00000022759520] |
| 04369595 | BTC[0.00005172861600000],GALA[2.52945259000000000],LUNA2[0.55097515490000000],LUNA2_LOCKED[1.28560869500000000],LUNC[119976.0000000000000000],USD[1.47055800500000000] |
| 04369597 | EUR[0.0000000076766148] |
| 04369606 | USD[0.01422637090053277] |
| 04369607 | TRX[0.33450400000000000],USD[1.29160127880000000] |
| 04369611 | BTC[0.0000000079771225],SOL[0.0000000097757230],TRX[34.9302925603812136] |
| 04369612 | USD[10.56236440000000000] |
| 04369629 | DOT[0.3999240000000000],USDT[0.89360000000000000] |
| 04369644 | BTC[0.0000000063800000],MATIC[0.00000000427375 20],USD[0.00000011246817 2],USDT[0.00000005003 6003] |
| 04369645 | USDT[0.000000062547370] |
| 04369660 | FTT[155.14964048000000000],USDT[0.00000001330693 2] |
| 04369661 | SOL[0.0126019500000000],USD[0.00000540897595] |
| 04369663 | MATIC[0.04000000000000000],USD[0.04665730000000000] |
| 04369664 | BNB[0.00009360000000000],ETH[0.00099360000000000],GAL[0.66207069000000000],TRX[0.00155400000000000],USD[0.0708412995621708],USDT[2.63112393016881 36] |
| 04369673 | BNB[0.0000000079462125],NFT (44374332023382695 7)[1],NFT (47894586318454520 3)[1],NFT (49507775368833141 7)[1],SOL[0.00000005381360 0],TRX[0.0000010029854818],USD[0.0000000477779 44],USDT[0.04720845000000000] |
| 04369674 | BNB[0.00000008946199 1],BTC[0.00000000989619 50],ETH[0.0000009539200 0],FTT[0.0000112241640408],TRX[0.0007100000000000],USDT[0.0000021148192040] |
| 04369677 | USD[0.00000012934801 5],USDT[0.00000007685060 0] |
| 04369701 | SOL[0.00000001632000 0],USD[0.0598289406811 1108] |
| 04369719 | USD[1.3219315359363345] |
| 04369722 | IND[4000.0000000000000000],USD[100.000000000000000] |
| 04369727 | USD[0.00000009960526 0] |
| 04369730 | AMPL[0.41652735816 46133],ATOM[0.09652300000000000],BEARSHIT[596.9000000000000000],BNB[0.0099715070000000 0],BTC[0.00000000022202543],DOGE[0.58339000000000000],DOGEBEAR2021[0.04241100000000000],ETH[0.00000000660000 00],LUNA2[0.00000028010 3377],LUNA2_LOCKED[0.0000006537454 6],LUNC[0.00609930700 0000],USD[0.00715691423699713],USDT[2.98806875315888944] |
| 04369743 | BNB[0.0000000020707251 0],CHZ[0.000000000057 77002],FTT[0.000000025039 2600],HT[0.000000014804840],LUNA2[0.000002527574 2300],LUNA2_LOCKED[0.00000589767332020],LUNC[0.55038461468 74745],MATIC[0.000000068867270],SOL[0.00000013456 000],SPELL[0.0000000055788977],TRX[0.0000006089 039786],USDT[0.00000169160 115600] |
| 04369762 | TRX[0.00169800000000000] |
| 04369774 | TRX[0.00235000000000000],USDT[1231.00000000000000000] |
| 04369800 | IND[4000.000000000000000],USD[292.576875000000000] |
| 04369863 | TRX[0.00155400000000000],USD[69.0869516079792690000000000],USDC[49.19000000000000000],USDT[0.0000000154954984] |
| 04369866 | BNB[0.00000010000000000],HT[0.00000003410690 5],MATIC[0.000000007973919 9],NFT (33722781082710315 9)[1],NFT (40014026556834796 4)[1],NFT (43936871837412486 1)[1],SOL[0.00000000070293100],TRX[0.00000008536841 5],USDT[0.0000000072801922] |
| 04369884 | USD[218.86838347545000 00] |
| 04369893 | BNB[0.000000000000000] |
| 04369907 | BTC[0.00000004202272 2],TRX[0.00155400000000000] |
| 04369911 | TRX[0.00000006340983 8],USD[0.00000004884347 9] |
| 04369915 | BTC[0.00021610000000000],QEB[203.80757368000000000],USD[0.18777513962751 05] |
| 04369928 | ETH[1.22848181000000000],ETHW[1.22677914000000000],MANA[39.98200000000000000],MATIC[129.97660000000000000],SAND[33.00000000000000000],SOL[2.49955000000000000],USD[30.5474471648765060],USDT[0.0039684342456531] |
| 04369945 | TONCOIN[0.01000000000000000] |
| 04369950 | BTC[0.0000000036213206] |
| 04369955 | USD[0.99539603200000000],USDT[0.0000000050536270] |
| 04369966 | USD[0.00000009510784 4],USDT[0.00000000040000 00] |
| 04369979 | TONCOIN[0.01000000000000000] |
| 04369988 | ATLAS[2.0000000000000000] |
| 04369998 | USD[29.53727150850000000] |
| 04370002 | BTC[0.25272036000000000],USD[0.00011124058456 88],USDT[94.06447163955886 09] |
| 04370028 | BNB[0.000000004731075 2],BTC[0.00000000089121 44],HT[0.0000000036305 92],MATIC[0.000000006407 4000],TRX[0.0000000046757497],USD[0.00002110729106 7] |
| 04370049 | AKRO[1.00000000000000000],BAO[4.0000000000000000],BNB[0.00000002319328 0],DENT[1.00000000000000000],ETH[0.00000001683569 6],KIN[4.00000000000000000],TONCOIN[0.00000008587825 9],TRX[0.00000002727639 8],UBXT[1.000000000000000],USDT[0.00000068754025 53] |
| 04370069 | USD[0.00000002986849 2],USDT[0.0000000396068 55] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04370075 | EUR[0.000000007365835],USDT[109.1500366500000000] |
| 04370090 | BNB[0.0000000350000000],LUNA2[0.0215283796800000],LUNA2_LOCKED[0.0502328859100000],MATIC[0.0000000077769804],NFT (44412528507701218[4]{1},NFT (52796447874720264[5]{1},NFT (56308042969435647[5]{1}),TRX[0.0002280000000000],USD[0.0000000742221689],USDT[0.0000000083611248] |
| 04370101 | USD[1.1562120468742886],USDT[0.0000000045462754] |
| 04370121 | BNB[0.0000000009809600],TRX[0.0000000091541851] |
| 04370122 | SOL[0.0000001106336700],TRX[0.0000000198327615],USDT[0.0000000034372485] |
| 04370128 | USD[0.0000000095000000] |
| 04370132 | ETH[0.7117512400000000],USDT[0.0000038549885848] |
| 04370140 | USD[0.0000000110036638] |
| 04370148 | TRX[0.0000000019000000] |
| 04370174 | NFT (29018442377154715[0]{1},NFT (30543633940107275[3]{1},NFT (48476828123167319[0]{1},SOL[0.0049383500000000],USDT[0.0496577980000000] |
| 04370176 | GENE[0.0000000045277060] |
| 04370198 | USD[7.4008806589785194] |
| 04370204 | AAPL[0.0504769995770000],FB[0.0401733358547000],FTT[0.0041829573355460],GOOGL[0.0600193200000000],NFLX[0.0502801690000000],TRX[0.0007770000000000],TSLA[0.0605119903809600],USD[12.3188213961172000],USDT[0.0000000048309221] |
| 04370209 | BAO[3.0000000000000000],BTC[0.0023809800000000],DENT[1.0000000000000000],ETH[0.0171163000000000],ETHW[2.1963603500000000],EUR[46.0002072794163745],KIN[8.0000000000000000],USD[0.0000130663995454] |
| 04370211 | NFT (29875383988587858[1]{1},NFT (41809015625583924[6]{1},NFT (45050359148207252[7]{1},USD[397.1422464795000000000000000000],USDT[0.0000000077136975] |
| 04370233 | USD[0.0030383499952760] |
| 04370239 | NFT (31507871140953096[7]{1},NFT (32098530794121147[6]{1},NFT (36953652374344241[1]{1},NFT (40564517263086293[6]{1},NFT (44695797238714481[8]{1},NFT (55644379767991600[8]{1},USD[10527.5831367651000000],USDT[0.0492029639229285] |
| 04370242 | FTT[160.0853190000000000],USDT[503.2785450900000000] |
| 04370272 | USD[0.0278358200000000] |
| 04370273 | USD[50.0100000000000000] |
| 04370283 | ETH[0.0000000002900025],SOL[0.0000000059399000],USDT[0.0000000177679819] |
| 04370287 | AKRO[4.0000000000000000],APE[311.9391531597901671],ATLAS[0.0000000071012160],BAO[17.0000000000000000],BTC[0.0000000046708141],CRO[1120.6832926200000000],DENT[1.0000000000000000],DOT[0.0000000037276505],ETH[0.0000000061244599],EUR[0.0000000148421 82],FTM[0.0022213350970300],KIN[11.0000000000000000],SOL[0.0000000061 00],LUNA2[0.0019144187420000],LUNA2_LOCKED[0.0044669770640000],LUNC[416.8681116149794729],MANA[0.0000086000000000],RSR[1.0000000000000000],SOL[0.0000000810640000],USD[0.0203407799602276],USDT[0.0000010456481,XRP[0.0012815300000000] |
| 04370307 | USD[94.4870532373739694] |
| 04370317 | BTC[0.0018172300000000],DOGE[491.5339734300000000],ETH[0.0516106600000000],ETHW[0.0509672300000000],TRX[0.0000280000000000],USDT[0.0662885800000000] |
| 04370325 | BTC[0.0306236000000000] |
| 04370332 | BAO[4.0000000000000000],ETH[0.0000000385718744],TRX[1.0000000000000000],TRY[0.0000528313154733] |
| 04370348 | IND[4000.0000000000000000],USD[100.0000000000000000] |
| 04370371 | USD[0.0844290834240000] |
| 04370372 | BIT[224.0000000000000000],DOGEBULL[1395.7200000000000000],USD[0.0216862279725000],USDT[0.0000000086914178] |
| 04370378 | IND[6.8668000000000000],USD[4902.4421368000000000],USDC[450.0000000000000000],USDT[1800.0000000080610228] |
| 04370406 | KIN[1.0000000000000000],USD[73.5896343159201954],USDT[0.8652199152089536],XRP[574.0000000000000000] |
| 04370426 | ETH[0.0000000094281257],XRP[0.0000000100000000] |
| 04370451 | LUNA2[0.1558207103000000],LUNA2_LOCKED[0.3635816574000000],USD[0.0000000095519940] |
| 04370457 | USD[0.0352987736000000] |
| 04370460 | ATLAS[2.0000000000000000] |
| 04370492 | LUNC[0.0000000550900000],NFT (41422983646791551[1]{1},NFT (42339006166370297[4]{1},NFT (49754964878088974[7]{1} |
| 04370503 | ALTBEAR[0.0000000444424884],AXS[0.0000000081830054],BEAR[0.0000000084090897],BTC[0.0025161883683448],BULL[0.0000000013042436],EUR[30.3766707210800498],FTT[0.0002164949344514],GMT[0.0000000077046957],HEDGE[0.0000000014253500],PROM[0.0000001000000000],RAY[0.2128305234785718],SOL[10.8012007576679 469],USD[0.0002263189025308] |
| 04370508 | 1IN[0.8189500000000000],ANC[0.7704000000000000],APE[0.0997990000000000],BTC[0.0000948600000000],BULL[0.0080000000000000],BVOL[0.0002800000000000],CRV[0.6770000000000000],DOT[0.0702670000000000],FTT[0.0364100000000000],GMT[0.5858000000000000],LUNA2[0.0063848090710000],LUNA2_LOCKED[0.0148978878320000],LUNC[0.0089800000000000],SOL[0.0067665000000000],SRM[0.7330855400000000],SRM_LOCKED[11.3869144600000000],SUSHI[0.0428800000000000],UNI[0.0778490000000000],USD[0.0027180018676600],USDC[35850.7269414100000000],USDT[10.0421772726924000],USTC[0.9038000000000000] |
| 04370512 | EUR[0.0000003331246818] |
| 04370520 | USDT[0.1000000000000000] |
| 04370543 | NFT (33067093060502453[7]{1},NFT (36863006391270776[1]{1},NFT (51208940956772516[0]{1},NFT (55265643269223967[6]{1},TRX[0.0000080000000000],USDT[0.2457834200000000] |
| 04370562 | IND[4000.0000000000000000],USD[100.0000000000000000] |
| 04370580 | USD[0.0000000085479360] |
| 04370586 | BAO[1.0000000000000000],CRV[10.2216474000000000],DODO[0.0000000049812330],ETH[0.0000000080637138],EUR[0.0000000108329772],KNC[0.0000000088000000],LTC[0.0000000054893471],LUNC[0.0000000097721027],PAXG[0.0000000041548920],RUNE[0.0000000087545990],SOL[1.0767007776454632],TRX[2.0000000000000000],USD[0.0000000123966559],USDT[0.0000000012366559],WAVES[2.1740832089099388] |
| 04370597 | EUR[0.0000000619130054],USD[103.0104973928738632000000000],USDT[0.0000000123966559] |
| 04370598 | EUR[798.4066013887343672],FTT[0.0048268700000000],SOL[0.0041002100000000],USD[0.0000002457171980] |
| 04370601 | EUR[235.0000000000000000],USD[12.4844359469295226] |
| 04370605 | AUD[0.0000000161566634],BAO[1.0000000000000000],SAND[5.1804023400000000] |
| 04370607 | TRX[0.0007890000000000],USDT[0.0000000003520736] |
| 04370614 | CQT[2675.7762369525000000],FTT[25.3373548914331100],RAY[39.5967508048890000],YGG[150.5892941700000000] |
| 04370615 | USD[2.8057828080000000] |
| 04370629 | ADABULL[8.4630000000000000],USD[0.0918540670000000],USDT[0.0000000044371185] |
| 04370635 | BTC[0.0000002200000000],FTT[27.9215762700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000350853546] |
| 04370642 | AKRO[6.0000000000000000],BAO[25.0000000000000000],BTC[0.3337376400000000],DENT[5.0000000000000000],ETH[0.3053092100000000],ETHW[0.3051169000000000],FIDA[1.0022673800000000],KIN[22.0000000000000000],RSR[8.0000000000000000],TRX[8.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000162393232],USDT[43094.5483530043510 SDT[49.5486530860345107 9] |
| 04370658 | APE[0.0000000824903 00],BNB[0.8409739216393000],BTC[0.0000142627996265],MATIC[0.0000000020000000],NEAR[0.0943400000000000],NFT (28911143589718416[8]{1},NFT (29705733729298460[4]{1},NFT (30253516431214707[7]{1},NFT (32718439995321884[7]{1},NFT (33896563801726772[9]{1},NFT (40414411399705925[9]{1},NFT (43537224739580930[3]{1},NFT (52171464093508279[1]{1},NFT (56065627651729500[1]{1},TRX[350.9386460000000000],USD[0.0411558455975711],USDT[0.6112103956997700] |
| 04370674 | USDT[11.4005466750000000],XRP[0.3577060000000000] |
| 04370683 | BTC[0.0000046900000000],USD[-0.0145514296015900] |
| 04370692 | MATIC[0.1000000000000000],USD[0.0084378800000000] |
| 04370705 | ALGO[19.9962000000000000],APE[0.0024000000000000],AXS[4.4991450000000000],BTC[0.0102980430000000],LUNA2[0.0029394818520000],LUNA2_LOCKED[0.0068587909880000],LUNC[640.0783620000000000],SOL[2.6494965000000000],USD[0.0001683324580000],XRP[99.9810000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04370710 | TONCOIN[115.771840000000000000],USD[0.105757385000000000] |
| 04370718 | LUNA2[0.023917472540000],LUNA2_LOCKED[0.055807435920000],LUNC[5208.080000000000000],SOL[1.074008240000000],USD[0.000163130596975] |
| 04370722 | MATIC[0.000000004604000] |
| 04370727 | USDT[0.000000246064305] |
| 04370731 | BAO[0.000000100000000],SOL[0.000000053407092],USD[0.000000095190668] |
| 04370742 | USD[1.870318730000000],XRP[0.626183000000000] |
| 04370753 | USD[3564.400000000000000] |
| 04370765 | EUR[1.255709470000000] |
| 04370767 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000017829300] |
| 04370772 | BNB[0.000000180277100],SOL[0.000000051988800],TRX[0.000000075002688] |
| 04370796 | EUR[35.737270550000000],USD[8141.835899061606904500000000000],USDT[500.562830153963112] |
| 04370799 | FTT[0.000000071177400],USD[0.000000161921980],USDT[0.000000008929486] |
| 04370807 | TRX[0.000000018299656] |
| 04370811 | TONCOIN[0.020000000000000],USD[0.000000005000000000] |
| 04370845 | ETH[0.000000006000000],EUR[0.000000186353627],FTT[0.000000015047965],USD[0.001098952779110],USDT[0.000000109736244],XRP[512.102408727944976] |
| 04370850 | BNB[0.000000100000000] |
| 04370858 | ETH[0.000001100000000],ETHW[0.000001083954975] |
| 04370883 | NFT [3921148107021717174 [1],NFT [3946950344560129771[1],NFT [3980671765533101181[1],USD[0.000000073695454] |
| 04370904 | TRX[0.000000564166636],USDT[0.055364067670461] |
| 04370907 | BTC[0.000350490000000],ETH[0.000000083292991],LUNA2[5.046292058000000],LUNA2_LOCKED[11.774681470000000],USD[-0.236655629432472],USDT[1.498029952547930 04] |
| 04370919 | EUR[0.000000071987421],USD[0.007523992175 6832] |
| 04370926 | ETH[0.000000048000000],KIN[2.000000000000000],SOL[1.714000000000000],TRX[0.000290000000000],USDT[0.035231486407140] |
| 04370936 | MATIC[0.384018529963650],SOL[0.000000012336480],TRX[0.000060069424080],USDT[0.000007593523804] |
| 04370937 | ETH[0.006275810778227],ETHW[0.006275810778227],NFT [3017346930620362301[1],NFT [3059110208545156151[1],NFT [3075466033766129[1],NFT [3197817842965703[1],NFT [3192781784296570[1],NFT [3314859291601784241[1],NFT [3330304993169478741[1],NFT [3472712499244866571[1],NFT [3597075842184991301[1],NFT [3650214458147036801[1],NFT [3881107387681647251[1],NFT [3737551124664637361[1],NFT [3795952043961794701[1],NFT [3976842903214338881[1],NFT [4005454753047916951[1],NFT [4248563270763783601[1],NFT [4287105846307292081[1],NFT [4350506810732972821[1],NFT [4414474697298570581[1],NFT [4711191729238816671[1],NFT [4762799255853476011[1],NFT [4828771140317988722[1],NFT [5095831403871945171[1],NFT [5391522847708077171[1],NFT [5411884715761130761[1],NFT [5455838898116310551[1],NFT [5618605336824053471[1] |
| 04370963 | BNB[0.001950018840000],LTC[0.000046500000000],SOL[0.000000022626800],USD[0.000000099106557],USDT[0.833308560132666 5] |
| 04370970 | ETH[0.000099751208847 0],ETHW[0.000099751208847 0],TRX[0.000783000000000],USD[9.660064086528205 4],USDT[0.046145963716218 3] |
| 04370979 | BTC[0.251221081924429 6],EUR[514.132658718490959 3],FTT[10.248271940000000],SHIB[2485501 2.427506210000000],SOL[0.026937110484509 2],USD[-7.603457855339009 72],USDT[0.001290763777 0253] |
| 04370986 | BTC[0.000000137390160],ETH[0.000000007980515],ETHW[0.024093105669051 5],EUR[0.001286391776580],LUNA2[0.029085045990000 0],LUNA2_LOCKED[0.067865107310000 0],MATIC[0.000000093007024],USD[0.000622676187964 1],USDT[0.000000000320915 6],XRP[0.000000006443581 6] |
| 04370987 | BTC[0.000000412961490],ETH[0.000000051996366],USD[0.010318601658939 4] |
| 04370989 | USD[-359.381258769810446 9],USDT[397.148360000000000] |
| 04371003 | ATLAS[2.000000000000000] |
| 04371016 | BNB[0.000000100000000],GENE[0.000000055406000],SOL[0.000000004790141 2],TRX[0.000010000000000] |
| 04371027 | ETH[0.000000050146190],GENE[0.000000004915000 0],SOL[0.000000065237134],TRX[0.000036000000000],USD[0.000000007814527],USDT[0.000014836282910 8] |
| 04371045 | TRX[0.000000058000000],USD[0.000000078379520] |
| 04371050 | ATLAS[2.000000000000000] |
| 04371053 | BTC[0.000003297771265 8],ETH[0.000000025068374],ETHW[0.000020372506837 4],EUR[0.000000012393729 0],FTT[0.000000031025942],PAXG[0.000000004632561 2],USD[0.005734569097808],USDT[0.000000017263236] |
| 04371063 | HTBULL[30.294243000000000],TRXBULL[0.808100000000000],USD[0.170876519185410 0],XRPBULL[504304.164000000000000] |
| 04371065 | ETH[0.156098220000000],USD[0.000000068005248],USDT[0.000000009260000] |
| 04371066 | BNB[0.009500000000000],USD[22.854058661453685 0] |
| 04371070 | EUR[21.450021456898744 1] |
| 04371077 | BAO[1.000000000000000],DOGE[0.000000092359544],GMT[0.023020970000000 0],SOL[0.000000082155800],TRX[0.000019000000000],USD[0.000011948605030 3] |
| 04371082 | BTC[0.001899639000000 0],ETH[0.022995630000000 0],ETHW[0.022995630000000 0],USD[0.877514964500000 0],XRP[223.000000000000000] |
| 04371084 | ATLAS[2.000000000000000] |
| 04371122 | USD[5.361012300000000] |
| 04371126 | ATLAS[2.000000000000000] |
| 04371139 | AVAX[8.830661580000000 0],BNB[0.335354080000000 00],BTC[0.062882470000000 0],DOT[14.106564020000000 0],ETH[0.406580090000000 0],ETHW[0.197000000000000 0],EUR[0.003556257936564],FTT[36.158216610000000 00],LUNA2[0.156493950700000 0],LUNA2_LOCKED[0.365152551700000 0],LUNC[34076.887250320000000 0],SOL[78.63310648926887 60],USD[0.000644290971364],USDT[1787.244368728652912] |
| 04371189 | ATLAS[2.000000000000000] |
| 04371190 | AAVE[127.974400000000000 0],ATOM[359.928000000000000 0],AVAX[127.974400000000000 0],BTC[1.449710000000000 0],FTM[7539.491800000000000 0],FXS[299.940000000000000 0],LINK[1981.603600000000000 0],PERP[14804.660000000000000 0],SOL[239.952000000000000 0],USD[13.037007310000000 0] |
| 04371204 | AUD[0.000000057691627],GALA[0.000000097440000],USD[27.538860055121779 5],USDT[0.009345901750883 9] |
| 04371216 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.000000048569176],USDT[0.000000072815488] |
| 04371240 | BNB[0.000000197172800],SOL[0.000000019542000],TRX[0.000000002008648 5],USD[0.000000074867720],USDT[0.000000294782796 9] |
| 04371260 | USD[0.000363216994012] |
| 04371267 | USD[0.000000081977000] |
| 04371269 | AXS[0.000000074182225],BNB[0.000000081935375],FTT[0.094618006758588 6],USD[51.293483841717825 7],USDT[0.000000080102523] |
| 04371271 | EUR[0.000000019287970],USD[0.000000127981141] |
| 04371275 | ATLAS[2.000000000000000] |
| 04371287 | AVAX[-0.013039940132749],USD[0.029427752477441 4],USDT[0.010000061562672] |
| 04371291 | ETH[0.000000078000000],USD[0.000027478795211 9],USDT[0.000000045000000] |
| 04371298 | FTT[0.005776912257533 2],USD[0.180489824122730 7],USDT[0.000000006189965] |
| 04371307 | USD[0.000000087143000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04371319 | DENT[2.000000000000000000],LUNA2[0.0017130169590000],USD[0.0055445004400000],USDT[0.000000139758913],USTC[0.2424858300000000] |
| 04371325 | USD[3.4481736996338450] |
| 04371330 | ATLAS[2.0000000000000000] |
| 04371332 | FTT[25.9950000000000000],USD[0.2704495988991539],USDT[3001.0266076500000000] |
| 04371341 | TRX[0.0007770000000000],USDT[0.020000000000000] |
| 04371359 | USD[0.0007920500000000] |
| 04371365 | USD[0.3454474875956303] |
| 04371389 | ADABULL[129.9981000000000000],ALTBULL[281.6977770000000000],ATLAS[589.8879000000000000],BNBBULL[3.5081000000000000],BTC[0.0008890100000000],EOSBULL[540000.0000000000000000],ETHBULL[11.1181988000000000],FTT[0.9998100000000000],GRTBULL[129975.3000000000000000],LINKBULL[5398.9740000000000000],LTCBULL[1[10000.0000000000000000],LUNA2[0.3127568285000000],LUNA2_LOCKED[0.7297659332000000],LUNC[87103.4578840000000000],SRM[7.0652709900000000],SRM_LOCKED[0.0597695700000000],TRX[0.9694520000000000],USD[0.0202722975100000],USDT[0.000000017500000],XRP[0.9000000000000000],XRPBULL[100000.0000000000000000] |
| 04371402 | LUNA2[0.0552221768330000],LUNA2_LOCKED[0.0121850792800000],LUNC[1137.1400000000000000],NFT[469051749633302171][1],NFT[497421941561740177][1],USDT[0.0000036129637310] |
| 04371405 | USD[0.0000000025000000] |
| 04371409 | TONCOIN[84.1000000000000000],USD[0.0000000050000000] |
| 04371414 | SOL[0.0000000065022500] |
| 04371432 | BAO[1.0000000000000000],BTC[0.0197568143520000],GRT[1.0000000000000000],LUNA2[0.0069698361900000],LUNA2_LOCKED[0.0162629511100000],USD[0.0001936459384576],USDT[0.0000697553717223],USTC[0.9866140000000000] |
| 04371434 | TRX[0.0000000011815612] |
| 04371436 | ATLAS[4.0000000000000000] |
| 04371448 | SOL[0.0000000066622200],TRX[0.0000000026396673] |
| 04371453 | NFT[325045648652293138][1],NFT[358444315502135892][1],NFT[471559890876189145][1],NFT[533579089511909979][1],USD[0.0000000753810544],USDT[0.3016141200000000] |
| 04371474 | USDT[0.1000000000000000] |
| 04371480 | BTC[0.0000000090000000] |
| 04371487 | ALTBULL[2.0000000000000000] |
| 04371503 | BTC[0.0080048264975950],ETH[0.2070289619604848],ETHW[0.2068153919604848],EUR[1002.4047016815171112],LUNA2[0.0030360403950000],LUNA2_LOCKED[0.0070840942540000],LUNC[0.0095250000000000],USD[167.0980611369010000],USTC[0.4297600000000000] |
| 04371514 | USD[0.0000001022981011],USDT[0.0000000060000000] |
| 04371521 | BTC[0.0031000000000000],ETH[-2.4261354113790800],LUNA2[0.0000000346288271],LUNA2_LOCKED[0.0000000808005965],LUNC[0.0075405000000000],SOL[0.4000000000000000],USD[3545.1708419804263927],USDT[0.0072173939938770] |
| 04371529 | LUNA2[0.0000151278909],USDT[0.0000000020000000] |
| 04371530 | SOL[0.0000000393681000] |
| 04371533 | ATLAS[2.0000000000000000] |
| 04371537 | TRX[0.0000000087027124] |
| 04371545 | FTT[25.0007256491851909],LUNA2[6.2085022740000000],LUNA2_LOCKED[14.4865053000000000],LUNC[20.0000000000000000],SOL[20.8284928400000000],TRX[865.0000000000000000],USDT[0.0000000037500000] |
| 04371546 | BTC[0.0002000000000000],TRX[0.0007770000000000],USDT[2.3256687800000000] |
| 04371561 | USDT[0.0000000190706702] |
| 04371567 | TONCOIN[8.8770183500000000],USD[0.0003047839629262] |
| 04371573 | ATLAS[2.0000000000000000] |
| 04371578 | EUR[0.0000000081971742],USD[0.0000000107802135] |
| 04371585 | BTC[0.0000000059088285],TRX[0.0013390000000000],USDT[0.0001451045616533] |
| 04371586 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],GMT[0.0021918000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0002353400000000],SXP[1.0043381500000000],TRX[0.6834901800000000],UBXT[1.0000000000000000],USD[0.1805839986469683] |
| 04371589 | BTC[0.0030016500000000] |
| 04371597 | TRX[0.0000010000000000] |
| 04371598 | ATLAS[2.0000000000000000] |
| 04371614 | USD[0.3195857800000000] |
| 04371620 | USD[0.0000000075000000] |
| 04371641 | USDT[0.0000001275391389] |
| 04371677 | USD[0.0000040630916670] |
| 04371696 | GLD[0.0074863000000000],TRX[0.0001420000000000],USD[2774.8803665325413244],USDT[0.0000000102714072] |
| 04371698 | USDT[0.0000082857359832] |
| 04371705 | AKRO[1.0000000000000000],AUD[0.0014307700616164],BAO[1.0000000000000000],CEL[85.4283600100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[3.5317815891571847],USDT[0.0030893765916360] |
| 04371720 | LUNA2[0.0001193752444000],LUNA2_LOCKED[0.0004520890360000],LUNC[4.2190026452000000],STEP[0.0000560100000000],USD[0.0000000044080020] |
| 04371722 | ADABULL[3.0094034000000000],APE[100.5000000000000000],DOT[180.9000000000000000],EUR[0.0000000311907441],FTT[25.0000000000000000],LUNA2[0.0002014676272000],LUNA2_LOCKED[0.0047009113020000],LUNC[43.8700000000000000],MATICBEAR2017[267.8900000000000000],MATICBULL[0.7188000000000000],RUNE[383.3202285000000000],SOL[7.5700000000000000],USD[18929.1085707460318950],USDT[0.0000000877763361],XRP[1204.0000000000000000] |
| 04371726 | USD[1.9334278996751600],USDT[0.0000224464624400],XRP[0.4494940000000000] |
| 04371727 | ETH[0.0003882768493721],ETHW[0.0003382589077281],FTM[0.5477101400000000],USD[-0.0648703908029645] |
| 04371730 | USD[0.0000001780517395],USDT[0.0000000097852105] |
| 04371748 | BTC[0.0320775200000000],DOGE[0.0000000485515521],EUR[340.7201915593480793],LTC[0.0000000086444752],USD[0.0000000952434569],USDT[0.0000000066436720] |
| 04371760 | ETH[0.0509474300000000],LUNA2[0.5266156201000000],LUNA2_LOCKED[1.2287697800000000],LUNC[114671.6600000000000000],NFT[528652170793556855][1],USD[3475.8337915159169750] |
| 04371763 | ATLAS[2.0000000000000000] |
| 04371769 | USD[10498.9441512500000000] |
| 04371777 | IND[4000.0000000000000000],USD[50.0000000000000000] |
| 04371782 | BTC[0.0000000044205636],ETH[0.0000000066257702],ETHE[0.0000000007464960],FTT[0.0458904102406940],SOL[25.0217226078582874],USD[0.0000002399260082],USDT[0.0000000072418995] |
| 04371795 | TRX[0.0015550000000000],USD[0.0000132149865124],USDT[0.5000000062370331] |
| 04371798 | USD[0.0000000017658860] |
| 04371799 | LTC[0.0000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04371814 | AKRO[3.000000000000000000],BAO[1.000000000000000000],ETH[0.000000002850722],KIN2.000000000000000000],MATIC[0.000164576470182],SOL[0.000000053461916],TRX[1.011288000000000000],USD[0.000000048741044],USDT[164.000000046017166] |
| 04371816 | BNB[0.000000098749954],BTC[0.000000015690536],ETH[0.000000076457778],LUNA2[0.000975145565800],LUNA2_LOCKED[0.002275339653000],SOL[0.000000049216620],TRX[0.000024000000000],USD[0.000000035067696],USDC[158.429315110000000],USDT[0.000000139442776] |
| 04371825 | USD[0.009059269800000] |
| 04371826 | USD[454.516376394125243.9] |
| 04371837 | ETH[0.014653390000000],ETHW[0.014653390000000],USD[0.040428440000000] |
| 04371843 | BNB[0.002572920000000],ETH[0.000000010000000],NFT [481580356246355014][1],NFT [493237582456960289][1],TRX[0.003242000000000],USDT[0.000000029950484] |
| 04371869 | BTC[0.000019400000000],ETH[0.000961200000000],EUR[0.000000009556245],USDT[733.217110430000000] |
| 04371872 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],SOL[0.000000048693868],USD[0.000000059326470],USDT[0.000000052097205] |
| 04371881 | SOL[0.006836180000000],TRX[0.000010000000000],USDT[0.000000056894000] |
| 04371891 | BAO[1.000000000000000],BOBA[116.677827000000000],KIN[1.000000000000000],LINK[1.499715000000000],LUNA2[0.007037555531000],LUNA2_LOCKED[0.016420962910000],USD[19.104620283700000],USDT[0.005411926100404],USTC[0.996200000000000] |
| 04371896 | BNB[0.000000898264072],EUR[0.000000025897724],USD[0.002686470148713 9],USDT[10.000000000000000] |
| 04371913 | BTC[0.000000010552104],ETH[0.000000006000000],FTT[3.015874440000000],USD[0.000000059807000],USDT[0.000000028646108] |
| 04371925 | LOOKS[284.000000000000000],USD[0.446140575000000] |
| 04371929 | ATLAS[2.000000000000000] |
| 04371936 | USD[0.000000097308220] |
| 04371938 | USD[-0.174795067646055 2],USDT[0.236615800000000] |
| 04371947 | USD[0.000000006500000] |
| 04371958 | USD[2.337792741962000 0],USDT[0.974318755615453 0] |
| 04371966 | EUR[500.000000000000000] |
| 04371967 | ATLAS[2.000000000000000] |
| 04372000 | BTC[0.000000810000000],EUR[0.000000008533782],FTT[0.0000055964637375 6],NFT [439462255971708742][1],NFT [560933435477515147][1],USDT[0.000000042360670] |
| 04372015 | USD[69.825609779750000000000000],USDT[50.000000000000000] |
| 04372018 | TRX[0.000777000000000],USD[0.409127255391 8159],USDT[0.008848558449715] |
| 04372040 | LTC[0.000302460000000],USD[0.000003123114106 4] |
| 04372045 | EUR[0.001384012178991 4],TRX[0.000777000000000],USD[-846.344794044029235 7],USDT[1568.055738319807190 6] |
| 04372065 | TRX[0.000010000000000] |
| 04372103 | FTT[0.000000100000000] |
| 04372113 | ATLAS[2.000000000000000] |
| 04372128 | TRX[0.000777000000000] |
| 04372131 | TRX[5.000000000000000] |
| 04372160 | BAO[1.000000000000000],BTC[0.000000006937500],DENT[3.000000000000000],KIN[3.000000000000000],RSR[3.000000000000000] |
| 04372162 | USD[10.000000000000000] |
| 04372173 | BNB[0.029105670500000],LUNA2[0.219057706800000],LUNA2_LOCKED[0.511134649200000],LUNC[13.000763753800000],TONCOIN[58.470000000000000] |
| 04372187 | BTC[1.520040000000000],FTT[1000.000727500000000],SRM[0.300509340000000],SRM_LOCKED[173.594239370000000],USD[-49.285918684275071 8],USDT[0.188471940657553 8] |
| 04372196 | BTC[0.000000017808475 3],ETH[0.000799271177772 8],FTT[25.000000000000000],LTC[0.000000007519866],USD[0.000075446508257],USDC[802833.769257690000000],USDT[0.000000008664207 2] |
| 04372197 | AVAX[49.581513000000000],BAR[0.097872000000000],LOOKS[15.000000000000000],LUNA2[0.171626987800000],LUNA2_LOCKED[0.400462971600000],LUNC[37372.137944400000000],RUNE[0.016843130000000],USD[1.762456753192500 0],WAVES[0.496580000000000] |
| 04372209 | BTC[0.000000068100000],LUNA2[0.420765759500000],LUNA2_LOCKED[0.981786772100000],LUNC[91622.630000000000000],USD[0.003780420960991] |
| 04372230 | BNB[0.005000000000000],BTC[0.000099451080968 5],ETH[0.318134042422790 0],ETHW[0.316531904560630 0],USD[297.723046512631531],USDT[557.721386351611310 0],XRP[0.999566649520682 5] |
| 04372235 | TRX[0.001556000000000],USD[0.000000007484538 0],USDT[0.000000083343191] |
| 04372266 | USD[-0.702148663000000],USDT[0.707000000000000] |
| 04372268 | BTC[0.000061130000000],LTC[0.000000007000000],TRX[86.000911000000000],USD[89.415576542709700 9],USDT[0.065728672311813 6] |
| 04372276 | TONCOIN[13.000000000000000],USD[0.104585400000000] |
| 04372279 | BTC[0.000000006000000],ETH[0.041959066394243 2],USD[628.044690026979432 1] |
| 04372287 | NFT [500252737899821080][1],NFT [500681185358895500][1],NFT [542375548379582523][1],SUN[175.000000000000000],SWEAT[33.500000000000000],TRX[0.000000010000000],USD[0.027589844369874 1] |
| 04372290 | BTC[0.021216200000000],USD[337.906965320657059600000000],USDT[267.089608203992240 0] |
| 04372295 | FTT[0.000000009502314],LUNA2[0.009334118724000],LUNA2_LOCKED[0.021779610360000],LUNC[2032.524004000000000],NFT [334765692052036591][1],NFT [348893129162464789][1],NFT [491160779047885212][1],SOL[1.050000000000000],TRX[0.331015000000000],USD[0.000013518741654],USDT[0.077199341666986] |
| 04372302 | USD[817.158902310000000] |
| 04372306 | USDT[3.517768860000000] |
| 04372330 | BNB[-0.000000001336636 6],GENE[0.000215170000000],MATIC[0.000000004000000],SOL[0.005646800000000],USD[0.000000139580545],USDT[0.000000013141265] |
| 04372334 | BNB[0.000000030397874],USD[0.000000054269930] |
| 04372342 | BNB[0.000001554800] |
| 04372359 | ETH[0.000000025749400],FTT[156.000000000000000],NFT [396571915955162295][1],NFT [416064616757498224][1],NFT [460432854867422421][1],NFT [475040619239320095][1],NFT [554997589564407704][1],NFT [560024136015813108][1],NFT [563787601845966346][1],NFT [569849860724744758][1],USD[300.000074024783193] |
| 04372367 | ETH[0.000000041917100] |
| 04372375 | ETH[0.000000017967000],USD[2.528737361750000 0] |
| 04372402 | FTT[0.001071980672156 7],USD[1.111213065644476],USDT[0.000000138893254] |
| 04372403 | BNB[0.000000063358432],GALA[0.000000000500000],LTC[0.000000051000000],LUNA2[0.000000303474907],LUNA2_LOCKED[0.000000708108117],LUNC[0.006608230000000],SOL[0.000000043102146],USD[0.000000016307828] |
| 04372410 | AKRO[1.000000000000000],DENT[3.000000000000000],DOT[0.000208430000000],KIN[8.000000000000000],STG[15.275712410000000],UMEE[387.798088170000000],USD[0.000000024805637],XRP[0.001850380000000] |
| 04372423 | TRX[0.000010000000000],USD[0.009369502500000] |
| 04372426 | CEL[0.099848000000000],EUR[0.000000029274950],RSR[29.971500000000000],USD[123.603683493109279 5],USDT[7612.463113554889389 9] |
| 04372439 | TONCOIN[0.071240000000000],USD[0.091400700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04372464 | EUR[0.0000018600254644] |
| 04372469 | BNB[0.0000000064983606],MATIC[0.0000000421011100],NFT (318010487687986388)[1],NFT (35576430132135813)[1],NFT (452064691494781285)[1],SOL[0.0000000090272136],TRX[0.0000000364462600],USDT[1.1272624172969200] |
| 04372478 | BTC[0.0000000032000000],USD[0.0003043983592756] |
| 04372481 | USD[0.0000000139592640],USDT[0.0000000010349175] |
| 04372502 | BTC[0.0120878780000000],LTC[0.4800000000000000],USD[73.8794588975000000] |
| 04372502 | SOL[0.0000000552024000],TRX[0.0003141600000000],USD[0.0000000103996573] |
| 04372509 | USD[0.0000000099191903] |
| 04372515 | FTT[1.3945967700000000],USD[0.0000000806442418],USDT[0.0000000272097392] |
| 04372531 | BNB[11.7341101100000000],BTC[0.0314136700000000],DENT[1.0000000000000000],ETH[3.5894361600000000],FTT[1.5421520593975370],LUNA2[0.0455288455600000],LUNA2_LOCKED[0.1062339730000000],LUNC[2223.3567632800000000],USD[32.0874063819877111],USDT[2.3970564020694788],USTC[5.0001826400000000] |
| 04372563 | ALGO[4.0545723575434920],ATLAS[0.0000000025387000],FTM[0.0000000074575916],FTT[0.0000000090343420],LUNA2[0.3532200493000000],LUNA2_LOCKED[0.8241801151000000],MATIC[0.0000000051360803],SOL[0.0000000090000000],STG[0.0000000069300000],USD[0.0000000491744037],USDT[0.0000000025963849] |
| 04372569 | TRX[0.0009490000000000],USD[0.0001150818087] |
| 04372572 | TRX[0.0023310000000000],USD[0.0000000105210883],USDT[0.0000000024546848] |
| 04372588 | USD[0.6670813200000000] |
| 04372605 | BTC[0.0000000019191697],USD[0.0000000260154005],USDT[0.0000000058235748] |
| 04372638 | USD[0.0000000003500000] |
| 04372657 | USD[0.1020152800000000],USDT[0.0000000045252015] |
| 04372668 | ATOM[3.3274201509000000],AVAX[2.0209931365000000],BTC[0.0058224352703504],DOT[11.9061369800000000],ETH[0.0390927200000000],ETHW[0.0390927200000000],LTC[2.0564085100000000],SOL[1.6562516430000000],UNI[10.0808419679903810] |
| 04372668 | USDT[5.5474727000000000] |
| 04372671 | GST[0.0040030100000000],SOL[0.0054460400000000],USD[0.0000000078721166],USDT[0.0000000090504240] |
| 04372675 | USD[8.1654036130000000] |
| 04372679 | USD[0.0099104600000000],USDT[0.0000000030635038] |
| 04372689 | SOL[0.0092439100000000],USDT[0.0132544612500000] |
| 04372691 | TRX[0.0000280000000000],USD[-65.1866069176817091],USDT[72.8065603083949233] |
| 04372694 | ETH[0.0189756013288800],ETHW[0.0189756013288800],USD[5.2732715100000000],USDT[0.6617161993817835] |
| 04372696 | BTC[0.0104520510000000],ETH[0.1526535900000000],LUNA2[0.0332484996600000],LUNA2_LOCKED[0.0775798325400000],USD[0.6063974949973079],USDT[0.0000000168695908] |
| 04372710 | BAO[2.0000000000000000],BTC[0.0000002100000000],ETH[0.0000041100000000],EUR[0.0000000059363362],UBXT[1.0000000000000000] |
| 04372713 | SOL[0.0009100000000000],USD[0.0012841992073611],USDT[0.0045146712635073] |
| 04372717 | SOL[0.0000000042532991] |
| 04372727 | BTC[0.1509960800000000],ETH[0.5746973389258115],EUR[18604.9445185800000000],LUNA2[0.0054585278510000],LUNA2_LOCKED[0.0127365649900000],USD[0.0000000110769804],USTC[0.7726810000000000] |
| 04372732 | USD[9471.6680510200000000] |
| 04372733 | USD[12.2340149365000000000000],USDT[0.0000000065753938] |
| 04372747 | BTC[0.0000970600000000],EUR[456.5987263800000000],USD[300.0041948344772033],USDT[0.0004011956270476] |
| 04372753 | USD[0.0000047978809752] |
| 04372788 | TRX[0.0007790000000000],USDT[0.0000047094631438] |
| 04372792 | USD[8.8057448496479963] |
| 04372806 | GOG[152.1967260000000000],USD[0.0000000087829675] |
| 04372832 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],MSOL[40.8215337300000000],NFT (334763936139037273)[1],NFT (376621889751712990)[1],NFT (419710520211754709)[1],RSR[1.0000000000000000],SOL[13.6042649200000000],TRX[0.0015560000000000],USDT[0.0000000087326961] |
| 04372834 | TRX[0.0000010000000000],USD[0.0000000050000000] |
| 04372858 | SOL[0.0024110000000000],USD[0.3794594625000000] |
| 04372860 | ETH[0.0000000027180586],MANA[0.0000000034699008],SLP[0.0000000029162802],SOL[0.0000000018429547],TRX[0.0010090059000000],USDT[0.0000000049185150] |
| 04372863 | BTC[0.0529213600000000],DENT[1.0000000000000000],USD[3.2301542278135256] |
| 04372889 | BTC[0.0000001125786767],DOGE[0.0000000076993000],ETH[0.0000000060434600],FTT[0.0000000047290660],LUNA2[1.2305676780000000],LUNA2_LOCKED[2.8713245820000000],LUNC[5970.7026983000000000],USD[0.0000000383844420],USDT[0.0000000345649986] |
| 04372890 | BTC[0.0006203083597150],EUR[0.0000000419031142],USD[0.0000000556452050] |
| 04372892 | SOL[0.0000000070000000] |
| 04372893 | LUNA2[0.0000710272864800],LUNA2_LOCKED[0.0001657303351000],LUNC[15.4663411700000000],USD[0.0000000075869862],USDT[1.6450004795000000] |
| 04372895 | BTC[0.0000000099500000],USD[113.9478854193500949300000000] |
| 04372903 | AAVE[3.0000000000000000],BTC[0.0678981000000000],CHZ[1970.0000000000000000],DOT[10.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[1.0000000000000000],MATIC[100.0000000000000000],SAND[100.0000000000000000],USD[2.2998732945000000] |
| 04372905 | SOL[0.5255109500000000],FTT[26.5884029300000000] |
| 04372923 | SOL[0.0046801500000000],USD[0.0398544667500000] |
| 04372942 | BTC[0.0000000373879050],ETH[0.0000000035750000],FTT[0.0000000062334980],NFT (379149265684698)[1],NFT (354050511555754738)[1],TRX[0.0000010000000000],USD[0.0047794723500000],USDT[0.0000000005250000] |
| 04372956 | FTT[0.0000000700100523],GST[0.0600000000000000],LUNA2[0.3648067161000000],LUNA2_LOCKED[0.8512156708000000],NFT (312937529103499951)[1],NFT (335648118108708076)[1],NFT (354327793713470059)[1],USD[-0.0006843809770917],USDT[0.0007639511446591] |
| 04372967 | ETH[0.0000452000000000],USD[0.0842086500000000],USDT[986.0576839675184077] |
| 04372969 | USD[1.0123243953276440],USDT[0.0000000079786885] |
| 04372970 | USD[-1.2154107848983820],USDT[1.4262645207500000] |
| 04372985 | AVAX[-0.0006223204057074],CEL[-0.0152174725738362],DOGE[-0.0418857669152087],ETH[0.0000000074431798],ETHW[0.0000000030553233],LINK[-0.0311854709311465],SOL[0.0000000047394576],USD[350.6024308793611388] |
| 04373002 | ADABULL[266.0536210000000000],ATOMBULL[1000.0000000000000000],BALBULL[200.0000000000000000],COMPBULL[8292.3620000000000000],ETCBULL[2000.0000000000000000],ETHBULL[0.0249439400000000],GRTBULL[7570000.0000000000000000],KNCBULL[117900.0000000000000000],LINKBULL[1114183.6060000000000000],MATICBULL[99.9050000000000000],SXPBULL[357000000.0000000000000000],THETABULL[39005.4191000000000000],TRX[0.0014700000000000],USD[338.1595995916454000],USDT[12.0007248949750000],VETBULL[11443950.7900000000000000],XTZBULL[86100000.0000000000000000] |
| 04373008 | APT[0.0000015594830000],ATOM[0.0000000057523100],DOGE[0.0000000064632322],ETH[0.0000000164219538],ETHW[0.0000000164219538],FTT[25.0000000042575942],NFT (347353504606917934)[1],NFT (421470994485606529)[1],NFT (421497068704276458)[1],NFT (444631672903334427)[1],NFT (491753303838310220)[1],NFT (537886438369447544)[1],RAY[0.0000000717341051],SOL[0.0000000022964350],TRX[0.0000000070750000],USD[0.0000001323815251],USDTI0.0000000112148350],XRP[0.0000000322271427] |
| 04373037 | GOG[172.0000000000000000],USD[23969500000000000] |
| 04373047 | LTC[0.0024602700000000],TRX[0.0007790000000000],USD[0.0047751713400400],USDT[0.0000000032500000] |
| 04373054 | FTT[0.0385525419883381],LTC[0.0015892200000000],USD[0.0000000059755098],USDT[0.0000000092214343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04373059 | STG[0.000000000576430],TRX[0.000000075482150] |
| 04373068 | USD[0.041504206144836] |
| 04373078 | BTC[0.024229369422163],LUNA2[0.000819211875000],LUNA2_LOCKED[0.000191149437500],LUNC[0.000263903408421] |
| 04373081 | BTC[0.025300000000000],ETH[1.057798980000000],ETHW[1.057798980000000],EUR[1006.970347546000000] |
| 04373087 | BNB[0.000000009561356],LUNA2[0.148759730200000],LUNA2_LOCKED[0.347106037200000],USD[0.000000004787562],USDT[0.000000092250164] |
| 04373092 | SOL[1.052896320000000],TRX[0.000000005000000],USD[0.000950407662053],USDT[0.000000006227831] |
| 04373110 | ETH[0.000505900000000],ETHW[0.000505900000000],USDT[0.257361960000000] |
| 04373123 | EUR[0.000000035526967],USD[-16.233395971568478200000000],USDT[36.811879878882000] |
| 04373124 | TRX[150.830738000000000],USDT[0.038435205000000] |
| 04373132 | BTC[0.000000009667500],LTC[0.002842000000000] |
| 04373147 | LUNA2[0.035599823430000],LUNA2_LOCKED[0.083062546800000],LUNC[7751.936504000000000],REAL[0.010839905009751],USD[0.007048282470000] |
| 04373160 | CEL[0.000000021864911],ETH[0.000000009282821],ETHW[0.286043089282382],USD[0.000000085120848],USDT[380.557738400070346] |
| 04373195 | USD[0.000000098431986] |
| 04373216 | BTC[0.820703070000000],DOGE[118675.949999990000000],ETH[3.990550000000000],ETHW[3.990550000000000] |
| 04373221 | EUR[1.901971815760517],USD[0.000000009385078] |
| 04373229 | USD[0.000000015245107],USDT[0.000000005000000] |
| 04373239 | USD[-31.630976896000000000000000],USDT[149.000000000000000] |
| 04373243 | TRX[0.000926000000000],USDT[396.760000000000000] |
| 04373246 | ETH[0.000000100000000],GBP[0.000058115146476] |
| 04373255 | ETH[0.000000018499400] |
| 04373265 | TRX[0.000010000000000] |
| 04373268 | SOL[0.000419860000000],USDT[0.035048886925000] |
| 04373272 | BNB[0.003685510000000],MATIC[0.000000061000000],SOL[0.000000020091200],TRX[0.009129928119164],USD[0.046970678600000],USDT[0.079038200000000] |
| 04373284 | BOBA[0.000000045626100] |
| 04373288 | USD[0.000000001581692S7] |
| 04373291 | USD[0.108359760000000],USDT[0.000000038081405] |
| 04373300 | USD[0.000000011549660] |
| 04373306 | ETH[0.002000000000000],ETHW[0.002000000000000],LUNA2[0.000016991798970],LUNA2_LOCKED[0.000039647530930],LUNC[0.370000000000000],TRX[0.000012000000000],USD[0.000000169814745],USDT[11.374129549807484] |
| 04373310 | NFT [462723276829902565][1],NFT [566751990241509119][1],NFT [575233111275790364][1],USD[0.325285110000000] |
| 04373312 | AMD[2.609478000000000],DOT[0.087123450000000],ETH[0.000207474490632],ETHW[0.000207474490632],FTT[0.097280000000000],GOOGL[0.000571600000000],NFT [313156395296333641][1],NFT [324458527717661359][1],NFT [324451389005818536][1],NFT [346013190625968077][1],NFT [392038097220861541][1],NFT [425574615275865099][1],NFT [550365906323485058][1],NFT [555214320928023901][1],TRX[0.000035000000000],TSLA[1.009798000000000],USD[1350.818545205282187],USDT[769.092495213981652] |
| 04373314 | CTX[0.000000000141200],ETH[0.000000010371500],ETHW[0.000000010371500],FTT[8.280274630997689S0],NFT [310648766651985057][1],NFT [421346233752955634][1],NFT [489668276816806567][1],NFT [512468062273737111][1],NFT [561280565873169445][1],USD[0.000000000010037122],USDT[0.000000064567587],XRP[0.000000032590990] |
| 04373315 | LUNA2[0.000061905256790O],LUNA2_LOCKED[0.000144445599200O],LUNC[13.480000000000000],MATIC[0.200000000000000],NFT [409803628485930784][1],NFT [523882552874219627][1],TRX[0.700002000000000],USD[0.010283094100000O],USDT[0.006065972250000O] |
| 04373361 | NFT [320288112899139613][1],NFT [381545489884759895][1],NFT [565667378713078326][1],USD[0.004203225314369S],USDT[0.000000000250000O] |
| 04373380 | BTC[1.071440300000000],UBXT[1.000000000000000],USD[311.272814567906221S],USDT[0.000000014043605S6] |
| 04373408 | DOGE[0.000000009213619S8],EUR[0.000000080809418],LUNA2[0.007543595232000O],LUNA2_LOCKED[0.017601722210000O],LUNC[1642.633744000000000],USD[0.010787734436717S3] |
| 04373410 | ETH[0.000000001622000O] |
| 04373411 | KIN[2.000000000000000O],TRX[0.001555000000000O],USD[0.000000025732256],USDT[0.000000214406948S6] |
| 04373428 | NFT [354172308985902426][1],NFT [363352237373942626][1],NFT [390058721037764595][1],NFT [482390091594020556][1],NFT [550352156660753106][1],NFT [572909051017250013][1],USD[-0.05550657523132988],USDT[0.989494120000000O],USTC[0.000000000987314] |
| 04373438 | GENE[0.000000039791300],SOL[0.000000026908000] |
| 04373442 | APT[0.099800000000000O],SOL[4.817834000000000],USD[0.051779775000000O] |
| 04373449 | TONCOIN[1.099791000000000],USD[0.650131685033555O],USDT[15.554363270107222O],XRP[0.750000000000000O] |
| 04373451 | USDT[0.10000000000000O0] |
| 04373454 | LTC[0.000000033930000O] |
| 04373479 | APE[2.915899620000000O],USD[0.050586873304063S] |
| 04373481 | APT[0.063974857517816S6],ETH[-0.000384835323400O],LUNA2[0.007064400252000O],LUNA2_LOCKED[0.016483600590000O],NFT [325393404049056939][1],NFT [330068271435042967][1],NFT [408057564078114272][1],NFT [415569778565963294][1],NFT [471947236199777415][1],NFT [482792585391937713][1],USD[4.984843117500000O],USDT[7.879666310000000O],USTC[1.000000000000000O] |
| 04373492 | BNB[0.000000010000000O],BTC[0.000289800000000O],ETH[0.088656580000000O],ETHW[0.088656580000000O],USD[0.000000032835528],USDT[1799.657212826965019] |
| 04373521 | USD[0.002048009400000O],USDT[0.000000005000000O] |
| 04373567 | NFT [316959684549702219][1],NFT [378821821099178869][1],NFT [379159014523014524][1],NFT [386849906217821052][1],NFT [437801477396044677][1],NFT [573579428568752880][1],USDT[5.000000000000000O] |
| 04373580 | ETH[0.065065000000000O],MATIC[2.759382210000000O],NFT [310799725830503270][1],NFT [329042623743626674][1],TRX[0.000037000000000O],USDT[10.895571081601023|9O] |
| 04373587 | AKRO[1.000000000000000O],BAO[1.000000000000000O],MATIC[0.604809720000000O],RSR[1.000000000000000O],TRX[0.000001000000000O],USD[0.000013324326534O],USDT[0.928865072000000O] |
| 04373592 | TRX[0.050323000000000O],USD[0.115697200000000O] |
| 04373599 | NFT [308569832622897121][1],NFT [372555983439748444][1],NFT [399403604802533061][1],NFT [534225712631965164][1],NFT [535181676740847926][1],NFT [538629414113883505][1],USDT[18.996433071500000O] |
| 04373658 | BTC[0.000000077800000O],EUR[0.000005713321719],TRX[0.000770000000000O],UBXT[1.000000000000000O],USDT[0.000123029991120] |
| 04373712 | USDT[0.100000000000000O] |
| 04373734 | USD[19.000000000000000O] |
| 04373777 | DOGE[299.973000000000000O],LUNA2[0.946088234200000O],LUNA2_LOCKED[2.207539213000000O],LUNC[3258.956299200000000],SHIB[999910.000000000000000],USD[1179.847272259885000O],YGG[9.998200000000000O] |
| 04373803 | DOT[0.000000003630440],USD[0.100952309630041|8],USDT[78.270049819341935O],XRP[0.000000004227200] |
| 04373810 | TRX[0.007770000000000O] |
| 04373833 | TRX[0.400000000000000O],USDT[0.000000005000000O] |
| 04373834 | TRX[0.040001000000000O],USD[0.000000012543979|7],USDT[0.000000030763153O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04373836 | USD[-2.4189873884665688],USDT[4.820243176607078] |
| 04373843 | LTC[0.000000015000000],TONCOIN[5.780000000000000],USD[0.0000000073681451] |
| 04373856 | AUD[0.0048139100000000] |
| 04373880 | USDT[0.0000000089000000] |
| 04373883 | AAVE[0.0000000091304481],AVAX[0.00000001521323],BTC[0.000000078185613],BULL[6.758000000500000],DOT[0.000000013600406],ETH[0.0000000092760699],ETHBULL[182.210000005000000],EUR[0.000000056527125],FTT[150.447090551180536],KNC[0.0000000773784185],LUNA2[53.981682170000000],LUNA2_LOCKED[12 3.681125200000000],LUNC[0.0000000053237305],MRNA[0.000000089847177],NFT (344810006236995963)[1],ROOK[0.0000000050000000],RUNE[0.0000000002553253],SOL[0.0000000011959935],TOMO[0.0000000036226638],TRX[31.0000000000000000],UNI[0.0000000096389014],USD[3408.5172402061346781],USDT[0.0000000051777680],USDTBULL[0.0000000075000000] |
| 04373895 | ATOM[0.0200000000000000],GAL[0.0000000000000000],USD[10.2333010763240048],USDT[0.0005862020000000] |
| 04373911 | ETHW[0.0460475400000000],TONCOIN[0.0600000000000000],USD[0.0158413914897136] |
| 04373913 | TRX[0.0007770000000000],USD[0.0044446445732781],USDT[0.0000000043954333] |
| 04373923 | USDT[0.0000000092115400] |
| 04373937 | AKRO[1.0000000000000000],KIN[7.0000000000000000],USD[0.0000000198724805] |
| 04373964 | TRX[0.6120220000000000],USDT[0.2299320787500000] |
| 04373969 | ALGO[0.0000000007300000],ATOM[0.0000000087161860],AVAX[0.0000000087837000],AXS[0.0000000097845885],BNB[0.0000000062609629],BTC[0.0000000070549277],COMP[0.0000000059837520],CRO[0.0000000044700000],DOT[0.0000000011624887],ENJ[0.0000000082020000],ETH[0.0000000018421440],FTM[0.0000000039026552],FTT [0.0000000022029450],GALA[0.0000000009520000],GMT[0.0000000301800000],LEO[0.0000000009146000],LINK[0.0000000049602170],LTC[0.0000000025093600],LUNA2[0.0029858475620000],LUNA2_LOCKED[0.0069669776450000],LUNC[0.0316574734436749],MANA[0.0000000019730000],MATIC[0.0000000043200000],MKR[0.0000000071 20000],NEAR[0.0000000088300000],RUNE[0.0000000071535433],SAND[0.0000000085280000],SHIB[0.0000000052359469],SOL[0.0000000044417691],TRX[0.0000000033120000],UNI[0.0000000016600000],USD[0.0015191229135344],USDT[0.0001174826985632],WAVES[0.0000000036453885],WBTC[0.0000000002768000] |
| 04373977 | ATOM[0.2864247652000000],BTC[0.0001268856800000],ETH[0.0000000096024571],USD[0.0000313960315247],USDT[3.8111481000000000] |
| 04374012 | LTC[0.0064505500000000],USD[0.8591575145000000] |
| 04374022 | BTC[0.0012285170000000] |
| 04374088 | USD[0.0070109301176843],USDT[0.0067453279652950] |
| 04374122 | BNB[0.0000000008268000],ETH[0.0000000034783600],LUNA2[1.4342565800000000],LUNA2_LOCKED[3.3465986870000000],USD[0.1564942038636495] |
| 04374136 | SWEAT[653.0857485200000000],TRX[0.0903470000000000],USD[0.0000000085355129],USDT[0.0000000016624688] |
| 04374147 | BAO[1.0000000000000000],BNB[0.0000781414810000],BTC[0.0001000092576250],KIN[2.0000000000000000],LUNA2[2.4920958500000000],LUNA2_LOCKED[5.8104890320000000],UBXT[3.0000000000000000],USD[-1.2107861363101657],USDT[0.0000000096323445] |
| 04374159 | MATIC[0.0000000092350000],TRX[0.0000300000000000],USDT[0.0000238188193453] |
| 04374210 | USD[0.0000000501493400] |
| 04374212 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (463803868561902512)[1],NFT (471160498738562792)[1],NFT (477923698916872040)[1],NFT (538793414993848546)[1],NFT (547440474423456458)[1],TRX[0.0001300000000000],USDT[0.0000000027096174] |
| 04374221 | KIN[7539000.0000000000000000],STG[273.6741224800000000],USDT[0.0000000216221600] |
| 04374225 | BTC[-0.0000010306099683],FTT[0.0000000046494840],USD[0.0026754669282428],USDT[0.0009720478268440] |
| 04374258 | USDT[0.0000000064923190] |
| 04374260 | ETH[0.0543353700000000],NFT (308847993917137239)[1],NFT (449968904138282872)[1],TRX[0.0115690000000000],USD[129.3951738000000000],USDT[9.1363379500000000] |
| 04374264 | USDT[6.8480418248275886] |
| 04374272 | BNB[0.0000000045000000],ETH[0.0000000057612116],USDT[0.0000000076969600] |
| 04374280 | BTC[0.4192203330000000],ETH[5.3299871100000000],SOL[402.4435212000000000],USD[5.8229169550025000],USDT[7.0058430000000000] |
| 04374287 | EUR[0.0000000030167240],TRX[56.6130490000000000],USDT[0.0000000005973855] |
| 04374289 | LUNA2[0.1059660038000000],LUNA2_LOCKED[0.2472540088000000],USD[-0.0005935420937558],USDT[0.3299759000000000],USTC[15.0000000000000000] |
| 04374302 | AAVE[277.2180872500000000],AVAX[2041.2658965100000000],BNB[480.1392583500000000],CRO[61949.0573271500000000],ETH[0.4575188800000000],ETHW[1902.5936086600000000],TRX[1322.9358452300000000],USD[564.9693300879576051],USDC[2000259.0000000000000000],USDT[0.0000000069637419],USTC[11.4955825800000000] |
| 04374309 | SOL[0.0002545900000000],USDT[0.0019742950000000] |
| 04374334 | USD[2.2981090641366000] |
| 04374358 | NFT (343950282583389556)[1],NFT (438685532210572588)[1],NFT (447580495766964422)[1],NFT (460812298210558517)[1],NFT (548876470185130087)[1],SOL[0.0000000036159200],USD[0.0000171249500122],USDT[0.0000000080546772] |
| 04374369 | BTC[0.0287945378968156],ETH[0.7488576900000000],LUNA2[0.0000000019300000],LUNA2_LOCKED[0.2154904078000000],TONCOIN[0.0000000031382574],USD[888.1470213919881067] |
| 04374393 | TRX[0.0007770000000000],USDT[8529.8379511500000000] |
| 04374396 | USD[30.0000000000000000] |
| 04374412 | USDT[21.9355682867169884] |
| 04374414 | SOL[0.0036082200000000] |
| 04374457 | BCH[0.0001893000000000],USD[0.0000108057145536],XRP[0.8200000000000000] |
| 04374461 | SOL[0.0000000023000000],TRX[0.0000000023051244] |
| 04374466 | BTC[0.0000000092185513],USD[0.0002119733956636] |
| 04374476 | BNB[0.0000000076600848],ETH[0.0000000047380645],NFT (298916501795907434)[1],NFT (297758710750937891)[1],NFT (327116857565299763)[1],NFT (351544765848098646)[1],NFT (443883041939013281)[1],SOL[0.0000000098133930] |
| 04374509 | APE[0.0001502944803240],BTC[0.0221044000000000],ETH[0.0748716980000000],LUNA2[1.0746716980000000],LUNA2_LOCKED[2.4187021330000000],LUNC[234111.9440376500000000],NFT (328368602450050888)[1],NFT (411288874269729466)[1],NFT (430418299551876422)[1],NFT (458378138133564422)[1],NFT (476242401396921833)[1],NFT (549211969872633510)[1],USD[367.5240370869049983],USTC[0.0097240000000000] |
| 04374511 | BUSD[21.0000000000000000],GST[55.0600010500000000],USD[562.4436604400000000] |
| 04374529 | TONCOIN[0.0356159700000000],USD[0.0004234155903177],USDT[0.0024470200000000] |
| 04374531 | USD[454.8931498300000000] |
| 04374534 | DOGE[6159.1203628800000000] |
| 04374536 | GMT[0.0000000040000000] |
| 04374537 | GBP[0.0096686700000000],TRX[0.0029280000000000],USD[0.0030361242221888],USDT[0.2961515777339391] |
| 04374542 | DOGE[5.0000000000000000],USD[1.0000000249056267] |
| 04374553 | GST[0.0800006000000000],USDT[0.1438221520717067] |
| 04374574 | BNB[0.0059537900000000],BTC[0.0000000084896600] |
| 04374604 | USD[0.0000000161800000],USDC[416.1231484600000000],USDT[0.0000000040296077] |
| 04374607 | GENE[9.4696479000000000],SOL[1.2989065100000000] |
| 04374613 | BTC[0.0000034000000000],USD[0.0236013678000000] |
| 04374637 | BTC[0.3001799888600000],USD[0.6057005420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04374639 | BTC[0.0017000000000000] |
| 04374652 | USD[0.0000000123352624],USDT[0.0000000024342776] |
| 04374655 | BTC[0.0119475700000000],USD[-11.8032627333000000000000000000],USDT[0.0000243710008709] |
| 04374656 | TRX[0.0015550074751996] |
| 04374667 | LUNA2[0.1425662909000000],LUNA2_LOCKED[0.3326546788000000],USD[12.3335149014419650] |
| 04374684 | USDT[1.8071810160000000] |
| 04374700 | BUSD[46.342257710000000],LTC[2.3008108800000000],TRX[121.082441000000000],USD[0.000000078098440] |
| 04374709 | TRX[0.0000010000000000] |
| 04374714 | EUR[0.0000000046019072],TRX[51.393049000000000],USDT[0.0000000033344436] |
| 04374729 | NFT[5492280339545003281],SOL[0.0000000083806345],TRX[0.0000000049826172] |
| 04374743 | SOL[0.0000000066058000],TRX[0.0000000547681166] |
| 04374750 | SOL[0.0009268600000000],TRX[0.0000000051400000] |
| 04374761 | ETH[0.4200000000000000],ETHW[0.4200000000000000],EUR[1.3101125770000000] |
| 04374777 | BNB[0.0002114000000000],EUR[6.1717336000000000],USD[-3.2313686667648756] |
| 04374801 | BTC[0.0021279000000000],ETH[0.0036341640905972],ETHW[0.0036341640905972] |
| 04374808 | NFT[3677176682617806571],NFT[3748633944839319151],NFT[4128219642784358271],NFT[4341486727344056831],NFT[5216746757884749331],NFT[5733990844476134711],USD[9.9953486700000000] |
| 04374814 | BTC[0.0612313400000000],ETH[0.2041727900000000],USD[0.0602737500000000] |
| 04374830 | APE[0.0000000071427756],BNB[0.0000000020000000],CRO[0.0000000243637800],DOGE[0.0000000057609636],LUNA2[0.0095054147210000],LUNA2_LOCKED[0.0221793010100000],LUNC[0.0000000083998832],USD[0.0000000140054000],USDT[0.0000000010844974] |
| 04374833 | DOGE[7.1041194900000000],USD[-0.0626143589082819],XRP[0.0000000100000000] |
| 04374844 | LINK[0.0000000030655017],USD[3.9138663976884112] |
| 04374846 | EUR[0.0099433066675184] |
| 04374853 | BTC[0.0000000068396481],SOL[0.0000000079376620],USDT[0.0000006084800526] |
| 04374870 | APT[6982.2200000000000000],TRX[0.0000090000000000],USDT[2.9032857750000000] |
| 04374872 | FTT[27.0948510000000000],USD[0.7332620917331000],USDT[0.0000000144636100] |
| 04374910 | DENT[1.8000000000000000],KIN[1.0000000000000000],NFT[4075657883473497501],USDT[0.0000122914246888] |
| 04374919 | SOL[0.0000000090000000],TRX[0.0000000463586261] |
| 04374923 | GENE[7.8000000000000000],GOG[217.282158710000000],USD[0.0000000002017432] |
| 04374944 | APT[350.000000000000000],AVAX[14.9960000000000000],ETH[0.1468131800000000],ETHW[0.0968131800000000],GMT[0.0564944000000000],GST[8.3966887700000000],MATIC[47.0000000000000000],SOL[4.9502348700000000],TRX[0.0030970000000000],USD[40.6595472428223282],USDT[431.0929018178715365] |
| 04374946 | HKD[3.8970790700000000],USD[51.8938182297760721],USDT[-46.8940829513449751] |
| 04374958 | BTC[0.0520000000000000] |
| 04374980 | BTC[0.0000000090591000],LUNA2[0.0434360291100000],LUNA2_LOCKED[0.1013507346000000],LUNC[2492.310000005927528],SOL[0.1500000000000000],TRX[0.0430540000000000],USD[0.0000000143619494],USDT[0.1241014748706685] |
| 04374994 | ETH[0.0138491100000000],ETHW[0.0138491133033370],USDT[2.2664233830000000] |
| 04375020 | ETH[0.0000002300000000],USD[0.0000079757221907] |
| 04375036 | USD[3.3616253902000000] |
| 04375055 | ETH[0.0000000091299012],SOL[0.0000021027882],TRX[0.0000000075528800] |
| 04375078 | ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.0055832238512416],USDT[1.4818940955889429] |
| 04375095 | TRX[0.3625610000000000],USD[0.3415542026000000],USDT[0.0043667100000000] |
| 04375102 | BNB[0.0000001000000000],TRX[0.0000000083610402],USDT[0.0000000053671283] |
| 04375108 | NFT[2956655804920091001[1],NFT[3398437572438267721[1],NFT[4977954291841630771[1],TRX[0.0000000066308808] |
| 04375113 | TRX[0.0007780000000000],USDT[0.0003265657105217] |
| 04375114 | AAPL[0.0095125124671300],BCHBULL[89649358.0000000000000000],BTC[20.0000690000000000],BULL[0.0000906000000000],COIN[5.0896440000000000],COMPBULL[88571244.0000000000000000],EOSBULL[118140000.0000000000000000],ETH[0.0075396000000000],ETHBULL[0.0436000000000000],ETHW[0.0075396000000000],KNCBULL[0.0000000000000000],LINKBULL[8982075.4000000000000000],LTCBULL[15670088.6000000000000000],MATICBULL[1505000.0000000000000000],MKR[0.0009469108198900],MKRBULL[172.1000000000000000],MSTR[1.4250000000000000],NEXO[50.0000000000000000],REN[340.0000000000000000],SXP[730.1848002500000000],TRX[49.6273590535984102],TRXBULL[8.0000000000000000],USD[472.6937424803131032000000000000],USDT[-7.3119133593563886],XRP[0.7637610000000000],XRPBULL[11969327.0000000000000000],XTZBULL[13975741.4000000000000000],ZECBULL[714663.2400000000000000] |
| 04375133 | SOL[0.0000001063942001],TRX[0.0000000083781576] |
| 04375159 | SOL[0.0000000025911000],TRX[0.0000000063356640] |
| 04375166 | NFT[3973691526958805741[1],NFT[5585210959219227681[1],NFT[5650796082020874371[1],USD[9961.5400535964000000],USDT[0.0061307300000000] |
| 04375170 | BTC[0.0023257000000000],ETH[0.0000009100000000],ETHW[0.0000009100000000],NFT[3749357319739828591[1],NFT[3795133405166011461[1],NFT[4115061339613909251[1],NFT[4566878516239143811[1],NFT[4634003329417787481[1],NFT[4694199546960280528[1],NFT[5096341591146366021[1],NFT[5104510500301766331[1],NFT[5299465200850408351[1],NFT[5403186469603560571[1],NFT[5410568649326311931[1] |
| 04375176 | USDT[0.0000044946500] |
| 04375184 | BNB[0.0000000729706000] |
| 04375225 | NFT[6000000052294000],GENE[0.0000007500000000],SOL[0.0000000070000000],TRX[0.0000010000000000] |
| 04375226 | NFT[3005652724852060501[1],NFT[4262508828971031891[1],NFT[4298380031050929741[1],SOL[0.0063361200000000],USDT[0.0524452472750000] |
| 04375229 | AVAX[-0.0516964634487309],FTM[-0.3282002224078084],LTC[-0.0063148594594527],RUNE[-0.0000000406758111],SOL[-0.0081043960386647],USD[-0.0000034843258754],USDC[44199.5557558200000000],USDT[18.5730198650118000],XRP[-1.7369353250389646] |
| 04375251 | NFT[4414157396496014961[1],NFT[4448582183808931041[1],NFT[4616725673859354[1],NFT[5090542778264938931[1],NFT[5753920225076748871[1],USD[0.1282466750000000],USDT[1.0000000000000000] |
| 04375263 | BTC[0.0000000353030840],TRX[0.0000980000000000],USDT[0.0003396852866077] |
| 04375267 | BNB[0.0996624238000000],LRC[1052.741374530000000],NFT[3432558007872926601[1],NFT[3813523571721548311[1],NFT[4646394681324915951[1],USDT[0.0000000055552230] |
| 04375273 | TRX[0.0007910000000000],USD[0.0012923589022065],USDT[0.0000000044921307] |
| 04375279 | BNB[0.0056108700000000],DOGE[0.4100000000000000],ETH[0.0001801500000000],LUNC[0.0009280000000000],MATIC[1.0000000000000000],NFT[3212105130379634041[1],NFT[3530248939543514181[1],NFT[3781467895686839631[1],NFT[4399124521846829021[1],NFT[4783801330305004241[1],NFT[5323556784444334491[1],NFT[5546997110300107301[1],NFT[5665723038790432768[1],TRX[0.0000340000000000],USD[0.0801083314846200],USDT[736.4506496180000000] |
| 04375290 | ATOM[0.0003340000000000],BTC[0.0001417100000000],ENS[0.0023937500000000],ETHBULL[0.0001664600000000],EUR[0.7040726253582624],FTT[0.0000039000000000],GRTBULL[0.7760000000000000],LRC[0.0144050000000000],LUNA2[0.0262859762300000],LUNA2_LOCKED[0.0613339454000000],LUNC[5723.826666500000000],MATICBULL[0.0487500000000000],SAND[0.7495020000000000],THETABULL[0.0575050000000000],TRX[0.0002000000000000],USD[-0.1591026608428448],USDT[0.8163489175490573],WAVES[0.0021350000000000] |
| 04375293 | TRX[0.0002800000000000],USD[-0.4413267311640000],USDT[216.0000000000000000] |
| 04375301 | NFT[3173670384038032271[1],NFT[4199682718182536241[1],NFT[5014425699383791371[1],USD[0.0000001016210726],USDT[1.5155639439955175] |
| 04375303 | USD[1.8083192435233565],USDT[0.0120559839967310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04375304 | USD[30.000000000000000] |
| 04375306 | TRX[0.000000065178060],USDT[0.000000111573324] |
| 04375308 | BAO[1.000000000000000],BTC[0.010563820000000],DENT[1.000000000000000],ETH[1.487053410000000],ETHW[1.486428580000000],FTT[220.197398107305747z],GRT[1.000000000000000],KIN[1.000000000000000],NFT[401615599838186047][1],NFT[483205655541230115][1],NFT[570682913837342433][1],NFT[572132917424510471][1],NFT[575415463121659439][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[2006.746036334864079B] |
| 04375309 | MATIC[2.035991650000000000] |
| 04375313 | USD[0.000012360000000],USDT[0.000000067440658] |
| 04375318 | BUSD[1580.000000000000000],FTT[389.604474560000000],INDI[1440.622937450000000],NFT[338336806290375905][1],NFT[495687058758190241][1],NFT[551855429741020896][1],RAY[74.516270430000000],USD[2500.846918472855000],USDC[300.000000000000000],USDT[0.005324450000000] |
| 04375320 | GENE[73.875000000000000],SOL[0.411594600000000] |
| 04375327 | TONCOIN[0.011000000000000],USD[0.000000020000000] |
| 04375352 | KIN[2.000000000000000],NFT[452409398411639506][1],NFT[511177446525069027][1],NFT[546491193111346248][1],USD[52.614111324061288],USDT[0.004657641773805] |
| 04375356 | ETH[0.000715940000000],ETHW[0.000715940000000],USD[23.380287633425000000000000],USDT[12.053160796430000000] |
| 04375358 | TONCOIN[140.370000000000000] |
| 04375364 | LUNA2[0.552633630100000],LUNA2_LOCKED[1.289478470000000],NFT[324008914535566954][1],NFT[572114511238527053][1],SOL[0.000000000677260],TRX[0.000000005832632],USD[0.005580272894600],USDT[0.026000900413280] |
| 04375382 | USDT[0.000000029144152] |
| 04375387 | BAO[1.000000000000000],ETH[0.000000001969600],KIN[1.000000000000000] |
| 04375408 | NFT[320996110851790410][1],NFT[343708997855310495][1],NFT[444595493934128063][1],USD[0.982006510000000],USDT[0.187413400000000] |
| 04375412 | ATOM[6.198894200000000],AVAX[1.499786600000000],BNB[0.499903000000000],BTC[0.011098021200000],DOGE[359.845188000000000],DOT[4.494180000000000],ETH[0.145978460000000],LINK[7.998622600000000],LTC[0.419926280000000],MATIC[28.994374000000000],OMG[73.985644000000000],SOL[1.259827340000000],TRX[0.000210000000000],UNI[11.296508000000000],USD[0.000001329913551],USDT[561.865544462936253] |
| 04375413 | FTT[26.081570000000000],NFT[331982881198461617][1],NFT[348956022048845686][1],NFT[444237327271955697][1],NFT[505170161886629679][1],USD[4.237676810626898],USDT[0.000000051500000],XPLA[0.022822000000000] |
| 04375420 | USD[0.000000068003296] |
| 04375431 | BTC[0.078124448060000],ETH[0.961821955000000],ETHW[0.955930683800000],FTT[0.009190000000000],USD[253.484873723817428] |
| 04375433 | SRM[1.477172960000000],SRM_LOCKED[10.762827040000000],TRX[0.000014000000000],USD[0.000000017818890],USDT[0.000000050925046] |
| 04375438 | FTT[290.917476460000000],SRM[27.295111320000000],SRM_LOCKED[260.644886800000000],USD[0.435517502450000],USDT[4.318137741040184] |
| 04375439 | LTC[0.020704590000000],USDT[0.068567070850000] |
| 04375441 | ETH[0.000000070000000] |
| 04375462 | EUR[0.925220770000000],LTC[0.000000076164350],USD[0.000000375433695z] |
| 04375468 | BTC[0.001810000000000],USD[0.670039350470223],USDT[0.009174976314306] |
| 04375472 | BTC[0.035082160000000],DOT[44.294720000000000],ETH[0.745826000000000],ETHW[0.745826000000000],LUNA2[3.379853382000000],LUNA2_LOCKED[7.886324558000000],LUNC[10.887822000000000],SOL[6.468706000000000],TRX[0.002332000000000],USD[139.313073351785600],USDT[18.131892060000000],XRP[99.980000000000000] |
| 04375483 | BAL[3.050000000000000],USD[76.617957006030800] |
| 04375516 | EUR[0.000001712316757S],USD[0.957046723000000] |
| 04375518 | BTT[215460.210654720000000],GBP[0.000000049803643],TRX[0.000777000000000] |
| 04375524 | BNB[0.000006809906223],BTC[0.000000003240599],CRO[0.018536600000000],ETH[0.000000039504953],EUR[0.019921285459854B],HNT[0.000000018000000],LTC[0.000000051741],USD[-0.015530661260297],USDT[0.005450387672400] |
| 04375528 | USD[0.001791004350428B],USDT[0.000015222470265] |
| 04375534 | USD[30.000000000000000] |
| 04375549 | SOL[0.063743900000000],TRX[0.000010000000000],USDT[0.000000025000000] |
| 04375553 | USDT[0.000000048517600] |
| 04375555 | HT[0.000000014240000],SOL[0.000000091983900],TRX[0.000000095180498] |
| 04375585 | USDT[0.000000024703360] |
| 04375596 | SOL[0.000000032000000],TRX[0.000000068571568] |
| 04375626 | BNB[0.000000411156108],BTC[0.000000098221101],ETH[0.000000005584130],LTC[0.000000097657322],SOL[0.000000100000000],TRX[0.000000041338325],USD[0.001231583559545],USDT[1.877810845406819z] |
| 04375638 | USD[0.000012824759778S],USDT[0.000000006044430] |
| 04375662 | NFT[315139879629442357][1],NFT[326514126221196372][1],NFT[408528196631016538][1],SOL[0.000000028000000] |
| 04375667 | ETH[0.000000023865800],TRX[0.012094000973728348],USD[0.030934266413400] |
| 04375672 | USD[0.000012489364306] |
| 04375678 | TRX[0.000777000000000],USD[0.000000007271032],USDT[0.000000054762396] |
| 04375682 | BTC[0.000093934000000],USD[944.306139213945000] |
| 04375691 | TRX[0.000016000000000],USDT[0.000000034108943] |
| 04375716 | BTC[0.000000004000000],GBP[0.000000002976468],LUNA2[0.002316226104000],LUNA2_LOCKED[0.005404527576000],USD[2.154162416569484],USDT[0.000000001424810],USTC[0.327873000000000] |
| 04375729 | USD[5.000000000000000] |
| 04375755 | USD[0.001684000000000],USD[0.000000047500000],USDT[0.274484279375000] |
| 04375761 | SOL[0.001917070000000],TRX[0.000010000000000] |
| 04375763 | USD[0.000000050000000] |
| 04375766 | SOL[0.000000007226100],TRX[0.000000076196637],USDT[0.000000697558295] |
| 04375768 | BTC[0.000000044502618],SOL[0.000000149476800],TRX[0.000000075955460] |
| 04375814 | AKRO[4.000000000000000],APE[0.009217730000000],BAO[3.000000000000000],BTC[0.000534500000000],CHZ[2.000000000000000],DENT[3.000000000000000],ETH[0.000000100000000],GENE[0.093540002000000],KIN[4.000000000000000],NFT[315456771430324524][1],NFT[331213685393846911][1],NFT[434371227194965051][1],RSR[1.000000000000000],SOL[0.000000020000000],TRX[2.001500000000000],UBXT[1.000000000000000],USD[0.424765272537660],USDT[0.416421595257814z] |
| 04375884 | LUNA2[0.000004806854052z0],LUNA2_LOCKED[0.000011215992790z0],LUNC[1.046702590000000],MATIC[0.000000005766496z8],NFT[306420421214870154][1],NFT[426596790959916362][1],NFT[513995451346958927][1],TRX[0.000000041164300],USD[0.000000123626130] |
| 04375877 | USD[0.000000050000000] |
| 04375891 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000],GRT[7277.046808700000000],REN[7214.851265870000000],TRX[0.000779000000000],UBXT[1.000000000000000],USDT[0.002312508092593z],ZRX[2358.507119370000000] |
| 04375896 | BAO[2.000000000000000],BNB[0.000000077276130],DENT[1.000000000000000],NFT[342162389765162728][1],NFT[367546643002198342][1],NFT[538284630471858243][1],USDT[0.000000096537483] |
| 04375923 | ETH[0.107340900000000] |
| 04375926 | ALGO[174.000000000000000],USD[0.293058860000000] |
| 04375935 | ETH[0.000000050000000],LUA[363.600000000000000],USD[0.298033525796318z4],USDT[0.716829543116599z6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04375943 | DOGE[0.00000000077246400],SOL[0.0000000030561400] |
| 04375952 | MATIC[79.98480000000000000],STG[5.99886000000000000],USD[21.9664996358947000] |
| 04375971 | BTC[0.00796786175061560],ETH[0.15179310000000000],USD[0.47546237522602400],USDT[0.00000000708198870],XRP[65.00000000000000000] |
| 04375977 | USD[12.25825393190000000],USDT[20.00000000094118820] |
| 04376009 | BNB[0.03862426000000000],GENE[5.02556577900000000],GOG[124.81322240140000000] |
| 04376029 | USDT[0.00000000844492260] |
| 04376031 | USDT[0.40700023000000000] |
| 04376043 | FTT[25.00000000000000000],LOOKS[530.29825166000000000],USD[2223.93696005534467830],USDT[0.00000005205921 0] |
| 04376051 | USD[0.00001392431631020],USDT[0.00000006648590] |
| 04376058 | ETH[0.00000001000000000],USD[0.53317554025700000] |
| 04376062 | FTT[19.40000000000000000],MATICBULL[81000.00000000000000000],MIDBULL[36.80000000000000000],TRX[0.00000070000000000],USD[13.81729058070000000],USDT[0.04396200651304232] |
| 04376065 | BAO[1.00000000000000000],USDT[0.00001773664399977] |
| 04376099 | USD[-0.00205449493088551],USDT[0.00350812815136097] |
| 04376114 | ETH[0.00000000566695600] |
| 04376156 | EUR[0.00000001200525506] |
| 04376159 | USD[2.67220000000000000] |
| 04376177 | AKRO[1.00000000000000000],ETH[0.00000001000000000],EUR[0.00981028131331118],USD[0.00000000818834408],USDT[0.00000001366599694],XRP[6.73819910000000000] |
| 04376191 | TRX[3.99000000000000000] |
| 04376196 | ATOM[44.23246264000000000],BAO[3.00000000000000000],BNB[0.00000000572567],DENT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.00000000203952660],FRONT[1.00000000000000000],FTT[8.54501507000000000],KIN[2.00000000000000000],LTC[0.08534689000000000],MATH[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USD[0.00153589330484147],USDT[40.60353908640175560] |
| 04376199 | GODS[0.06814790000000000],USD[0.72504462500000000] |
| 04376201 | LUNA2[7.75885788660000000],LUNA2_LOCKED[18.10400173000000000],LUNC[1689507.64000000000000000],TRX[0.00091800000000000],USD[510.45757099791731660000000000],USDT[0.00000009839557 5] |
| 04376205 | GENE[0.00000000788000000] |
| 04376222 | ETH[0.00078425407360430],ETHW[0.00078425682107480],SOL[0.00000000032249320] |
| 04376246 | BTC[0.00929081000000000] |
| 04376272 | USDT[0.00001590438401260] |
| 04376294 | TRX[0.00155400000000000],USDT[0.00000000850169850] |
| 04376351 | ETH[0.00000000576100000],TRX[0.00000000070200000] |
| 04376352 | ALPHA[174.38415835292362000],AUDIO[25.79810434000000000],BTC[0.01963006403535400],ETH[0.27909810380587000],ETHW[0.27806165228572000],LUNA2[0.60604419770000000],LUNA2_LOCKED[1.41410312800000000],LUNC[131967.40000000000000000],USD[-459.77740383357954457],USDT[0.02348885258889 0] |
| 04376359 | EUR[0.00000000162097000],USD[-167.84534111340859700000000000],USDT[326.07426987629731680] |
| 04376360 | GENE[0.00418898000000000],LUNA2[0.02579794236000000],LUNA2_LOCKED[0.06019519885000000],LUNC[5617.55264000000000000],TRX[0.28290800000000000],USD[0.00071354246668600],USDT[0.00626076000000000] |
| 04376367 | ETH[0.00048300000000000],EUR[0.00332820700000000],USD[0.00000000747187565] |
| 04376374 | BTC[0.16056448000000000],USD[1.53034890000000000] |
| 04376378 | EUR[2460.00000001036566660],USDT[10.20270225184855515] |
| 04376413 | BNB[0.00550000000000000] |
| 04376414 | EUR[0.00000000594705555],USDT[52.03704921658419370] |
| 04376421 | SOL[0.00000001000000000],TRX[0.00000000113348250] |
| 04376435 | USD[0.80010856135595610] |
| 04376445 | USD[3000.00138600227753300],USDC[8598.75000000000000000] |
| 04376457 | BNB[0.02358550000000000],BTC[0.00769888614470500] |
| 04376462 | AKRO[3.00000000000000000],BAO[7.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000416656220],KIN[2.00000000000000000],LUNA2[0.00017495840600000],LUNA2_LOCKED[0.00040823626810000],LUNC[38.09756090000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000001399305710],USDT[0.000006235736410] |
| 04376463 | BTC[0.00000008000000000],FTT[0.06526458217562200],LTC[0.00396340000000000],SOL[1.00000000000000000],TRX[0.00030600000000000],USD[-8.89649065411030670],USDT[155.10250440597290800] |
| 04376481 | EUR[0.00000000500045281],USD[0.00000000177199960] |
| 04376489 | BNB[0.00000010000000000],SOL[0.00000001000000000],TRX[0.00000000063288400] |
| 04376496 | ETH[0.00000000888720700] |
| 04376497 | TRX[0.00000000838480950] |
| 04376500 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.10935023000000000],DAI[1038.78336467000000000],DENT[1.00000000000000000],ETH[0.00000000500000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],MATH[1.00000000000000000],TRX[2.00012500000000000],UBXT[2.00000000000000000],USDT[2000.00092528312601 07] |
| 04376501 | BNB[0.00000000795000000] |
| 04376516 | GENE[0.00000000968634648],SOL[0.00000000792543240],USD[0.00093000236506349],USDT[0.00000000671785990] |
| 04376532 | BTC[0.01075406000000000],LUNA2[0.00252787452500000],LUNA2_LOCKED[0.00589837389200000],LUNC[550.45000000000000000],USD[0.00007223332500000] |
| 04376565 | USD[2.90470556389567595] |
| 04376569 | USDT[0.00000000800000000] |
| 04376573 | ETH[0.01000000000000000],ETHW[0.01000000000000000],EUR[0.00644763000000000],USD[0.00000000988767 85] |
| 04376577 | USDT[0.20352116700000000] |
| 04376587 | USD[0.00000000772576608] |
| 04376590 | APE[0.00004000000000000],ETH[-6.00000000544600000],LUNA2[0.00000000342400711],LUNA2_LOCKED[0.00000079895132 6],LUNC[0.00745600000000000],NFT [38007614630751027 1][1],NFT [3982665629329035671][1],SGD[0.00001350853400000],SHIB[99900.00000000000000000],SOL[0.00806036000000000],USD[0.66664891806406 46],USDT[0.00000070053600 0] |
| 04376594 | INDI[4000.00000000000000000],USD[100.00000000000000000] |
| 04376621 | AKRO[1.00000000000000000],AVAX[4.12772481000000000],BAO[13.00000000000000000],DENT[3.00000000000000000],DOGE[4534.29255920000000000],ETH[0.00000010596000000],GBP[0.00009135620177610],IMX[0.00000004963000000],KIN[2.00000000000000000],LUNA2[0.00004262774995 0],LUNA2_LOCKED[0.00000994647498900],LUNC[0.92822823000000000],RSR[2.00000000000000000],SOL[2.26033304535368680],STEP[0.00874502819436995],SWEAT[1336.60460076594609355],TRX[5.00000000000000000],UBXT[1.00000000000000000],USD[0.08370227468432],USDT[0.00000000665754485] |
| 04376623 | TRX[0.00539638000000000],USDT[0.00405671522912865] |
| 04376629 | AKRO[1.00000000000000000],BAO[9.00000000000000000],DENT[1.00000000000000000],KIN[10.00000000000000000],NFT [2942575199088032372][1],NFT [3451863470042897486][1],NFT [3720331191417494272][1],TRX[0.00001000000000000],UBXT[2.00000000000000000],USD[0.00000043142283850],USDT[0.00000000030578614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04376638 | USDT[0.0000000040000000] |
| 04376654 | USD[0.0000001523710080],USDT[0.0000000087617294] |
| 04376656 | LUNA2[0.0000000224659137],LUNA2_LOCKED[0.0000000524204652],LUNC[0.0048920000000000],USDT[0.0000000002512000] |
| 04376670 | GENE[7.0000000000000000],GOG[33.0000000000000000],TRX[0.0000020000000000],USD[0.6755107200000000] |
| 04376672 | USD[30.0000000000000000] |
| 04376679 | FTT[25.0448469045710086],LUNA2[2.2339968850000000],LUNA2_LOCKED[5.2126593990000000],LUNC[33811.2410627800000000],USD[-2.4997668689135060],USDT[41.4200000000000000] |
| 04376691 | BTC[0.0000000029940000],USD[0.0000000035404488],USDT[0.0000000021124130] |
| 04376696 | SOL[0.0000000006658100] |
| 04376699 | BTC[0.0000897590000000],ETH[0.0004569800000000],ETHW[0.0005991000000000],USD[1461.6680659743150000] |
| 04376702 | USD[-7.6974548825000000],USDT[774.9000000098090471] |
| 04376714 | USD[8.4994942064763018],USDT[-0.0000000096114374] |
| 04376734 | LTC[0.0010249700000000],USD[-0.3784492012805236],USDT[0.4199920586096009] |
| 04376736 | USD[0.0000000039700746] |
| 04376743 | BTC[0.0014281900000000],DOT[1.0009322878492508],USD[0.0000001592755525],XRP[55.5966874130500000] |
| 04376749 | FTT[2.4173597400000000],SOL[1.1169384000000000],USD[271.2609664223315890] |
| 04376759 | ETH[0.0000000085324000] |
| 04376763 | GBP[0.0000000000090848] |
| 04376771 | ATLAS[34213.1560000000000000],USD[0.7760000000000000] |
| 04376792 | DAI[3.1106558400000000],GST[1.6475291700000000],KIN[1.0000000000000000],LINK[1.3495155900000000],NIO[1.0044802300000000],RAY[3.9875508500000000],SAND[3.7640685000000000],TONCOIN[1.9428977400000000],USD[1.1581665748602979],XPLA[4.0189699900000000] |
| 04376801 | BTC[0.0581000000000000],ETH[0.6940000000000000],ETHW[0.6940000000000000],EUR[0.3011794895000000] |
| 04376827 | USD[0.0000000969101179],USDT[0.0000000036914824] |
| 04376836 | BNB[0.0000000042402600],MATIC[0.0000000080000000],NFT [564487047970217635][1],NFT [565792188692520691][1],NFT [566538666196903177][1],TRX[0.0000080031032000],USD[0.0000000034192915],USDT[0.0000000082955467] |
| 04376849 | BAO[1.0000000000000000],BTC[0.0000000052633955],DOGE[4.0000000000000000],NFT [541383945613902260][1],TRX[1.0000000000000000],USD[0.1742432491284000],USDT[0.2885218541000000] |
| 04376866 | ETHW[17.8486143400000000] |
| 04376908 | TRX[0.5988220000000000],USDT[1.8083838682500000] |
| 04376910 | SOL[0.0000000053600000],USD[0.0712661180000000],USDT[0.0000000054976916] |
| 04376912 | NFT [297099518781379478][1],NFT [322941907173386634][1],NFT [537758226266956061][1],NFT [545961525247192144][1],NFT [558105801286983174][1],USD[0.0000004700277275] |
| 04376926 | ETH[0.0000001000000000],ETHW[0.0003092799110020],LUNA2[0.0000000315716810],LUNA2_LOCKED[0.0000007366722556],LUNC[0.0068748000000000],NFT [296426667210816330][1],NFT [359428832530324981][1],NFT [369133577067453994][1],NFT [479789371235587769][1],NFT [541711472124485971],USD[0.0000000115586451],USDT[8.0444902840779466] |
| 04376929 | BAO[1.0000000000000000],BNB[0.0000001300000000],KIN[3.0000000000000000] |
| 04376933 | USDT[0.0000005583700595] |
| 04376943 | ETH[0.0053574420000000],ETHW[0.0053574420000000],USD[2.7432213000000000] |
| 04376946 | SOL[0.0000000016116300],TRX[0.0007780079329061],USD[0.0000000005751015] |
| 04376948 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000996195000],FIDA[1.0000000000000000],NFT [369873569975393859][1],NFT [520841055803647225][1],NFT [533777898868035458][1],NFT [553448785488621027],LTRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000965437070],USDT[0.0000000046845614] |
| 04376956 | ETHW[0.0004922000000000],USD[0.0047330426000000] |
| 04376957 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0058199430206483],USDT[0.0000000033558424] |
| 04376959 | GENE[0.0000000086360000],USD[0.0207906901399870],USDT[0.0000000056183357] |
| 04376963 | APE[0.0000000016514264],BTC[0.0000003000000000],SAND[386.0000000000000000],SHIB[0.0000000015184330],USD[1001.9829120915803096],USDT[0.0000000055722462],XRP[0.0000000097689972] |
| 04376971 | ETH[0.0139886200000000],USD[0.0001020003160067] |
| 04376973 | LUNA2_LOCKED[35.6080679600000000],TRX[752.6819713400000000],USD[0.0000000075615649],USDT[0.0000000065748403] |
| 04376977 | USDT[0.2000000000000000] |
| 04376978 | EUR[5.0000000000000000] |
| 04376979 | LUNA2[0.0012255893910000],LUNA2_LOCKED[0.0028597085800000],LUNC[0.0039481000000000],USD[0.0090050797450680],USDT[0.0000000010277280] |
| 04376981 | BRZ[0.0000001975130],BTC[0.0250238819591176],ETH[0.0000000072021875],USD[0.7547611950000000] |
| 04376985 | USD[0.0448938166319192],USDT[5.9904154080546634] |
| 04376992 | ETH[0.0000000093112500] |
| 04376993 | SOL[0.0000001000000000],TRX[0.0000000057614212] |
| 04376995 | POLIS[14.6000000000000000],USD[0.0114811200000000],USDT[0.0000000010438460] |
| 04376996 | MATH[0.0514800000000000],USDT[0.0000000052000000] |
| 04377003 | USD[0.0023036300000000] |
| 04377008 | BAO[1.0000000000000000],BTC[0.0000330100000000],TRX[1.0000000000000000],USDT[3.4973923302329963] |
| 04377043 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001686666865] |
| 04377046 | USD[19.0621425892956120] |
| 04377062 | BUSD[100.2451541200000000],TRX[0.8565080000000000],USD[0.0000000055000000],USDT[0.3092000000000000] |
| 04377066 | USDT[0.0040183482814600] |
| 04377076 | ETH[14.2698459900000000],ETHW[0.0000521390455616],EUR[5.9296779945000000],SOL[0.0079257200000000],USD[-14457.8549857645271634],USDT[76.8593700000000000] |
| 04377081 | ETH[0.0022560678186600],ETHW[0.0022560678186600],LUA[68.6000000000000000],LUNA2[0.5498987772000000],LUNA2_LOCKED[1.2830971470000000],NFT [347090117913884411][1],NFT [413388274689600511][1],NFT [472597480870834501][1],SHIB[10000.5418844069165199],SOL[0.0000000098040000],TRX[0.0208290076339153],USD[0.0000000056309255],USDT[0.0000000024332752] |
| 04377088 | ALPHA[0.0021050000000000],AMPL[0.0000000067000000],APE[72.1059423746346000],ASD[382.4019120000000000],BCH[0.0000000050000000],BIT[30.0041050000000000],BTC[0.0000000090000000],COMP[0.0000000015000000],FTT[330.8321001608978995],GRT[793.0039650000000000],IMX[1220.2085980000000000],LEO[188.0009400000000000],MEDIA[24.6901234500000000],MOB[272.0015925000000000],PAXG[0.2218011100000000],POLIS[1294.2068245000000000],RNDR[735.3046330000000000],ROOK[0.0000005000000000],SRM[0.5042421000000000],SRM_LOCKED[70.9336302300000000],USD[7410.4233178051917240000000000],USTC[4725974808708345011],XAUT[0.0000000050000000] |
| 04377094 | ATLAS[2.0000000000000000] |
| 04377096 | USD[0.0000000200000000],USDT[0.0000000059446585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04377113 | DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000012000000] |
| 04377115 | KSHIB[0.000000008700000],NFT (37720585432480378 8)[1],NFT (39987729314730 7655)[1],PSG[0.099900000000000000],RAMP[0.000000005908 7691],SHIB[0.00000000569665 23],SOL[0.000000010000000],TRX[0.000000098353847],USD[0.000000017275199] |
| 04377120 | USD[0.226156657560 7009],USDT[0.884399390000 0000] |
| 04377121 | AMPL[0.000028895496 8132],AUD[0.0000017490611 22],AVAX[0.000002740000 0000],BAO[3.00000000000000 0],BNB[0.0000018000000 0],BTC[0.018556988941 788],COMP[0.0000060000 00000],CREAM[0.0000153 00000000],CRV[0.0002709 30000000],DENT[2.000000 000000000],DMG[0.00232 2070000000],ETH[0.00000 02000000000],ETHW[0.0026561100000000],FTT[4.363828720000000],GRT[1.000000000000000000],HXR[0.0002425600 00000],KIN[6.00000000000 000000],LINK[0.000004850 0000000],MATIC[0.0000706 30000000],MTA[18.862542 15000000],RAY[38.374344 360000000],RUNE[0.00000 7990000000],SOL[3.10012 831000000],SRM[35.53866 74100000000],SRM_LOCKE D[0.424186940000000],SX[0.000048700000000],TRYB[0.001029080000000],UBXT[1.000000000000000000],USDI-0.050736431138 02881,XRP[0.0000881000 000000] |
| 04377129 | USD[0.000000005883940 0] |
| 04377140 | DOGE[0.24939339000000 00],SHIB[0.328659960000 000000],USD[0.000000068 175803] |
| 04377148 | TRX[0.000000060107420],USDT[0.000000002831441 4] |
| 04377160 | MATIC[0.000000005498130 0],SOL[0.0000000100000000 0],TRX[0.0000000027869883],USD[0.000000001880446] |
| 04377176 | FTT[0.00000008258000 0],USD[0.014206710962828 7],USDT[0.005109482728 8122] |
| 04377183 | EUR[20.0000000000000 00] |
| 04377188 | USD[-0.16816217521000 00],USDT[1.1400000000000 00000] |
| 04377194 | GBP[0.451229107888947 6],LUNA2_LOCKED[57.812 41528000000000],USD[-0. 0025007696817631],USDT[ 0.000000010732918 2],XRP[0.000000007558425 7] |
| 04377201 | TRX[0.496575000000000 0],USD[0.05949553410000 00],USDT[0.3818514160000 000] |
| 04377205 | BNB[0.003900003347440 0],MATIC[0.000000008508 0000],NFT (42097655537 8534504)[1],NFT (481225910522901624)[1],NFT (57241747296792662 9)[1],SOL[0.000000007298 6800],TRX[0.00002800000 0000],USD[0.000000024261 63293],USDT[0.0000000062 206700] |
| 04377208 | USD[1.267838080792859 8],USDT[0.044171100000 0000] |
| 04377214 | USDT[0.1000000000000 00000] |
| 04377215 | BAO[1.000000000000000 0],BTC[0.0123355300000 00000],SOL[0.00840000000 00000],USD[31.377071409 7500000],USDT[635.15205 7503646901 3] |
| 04377228 | BTC[0.016560810000000 00],EUR[0.00020708361190 37] |
| 04377232 | ETH[0.000000043824000],TRX[0.00000200000000 00] |
| 04377233 | EUR[0.000000954144 92],RUNE[869.574697020000 000],SOL[4.7369000000000 00],USD[36.862264000000 0000],USDT[2.65021909000 0000000] |
| 04377234 | USDT[0.000000034720200] |
| 04377236 | AVAX[23.95950543000000 00],BTC[0.0852946400000 00000],EUR[1950.0002580 52840874] |
| 04377238 | ATLAS[2.0000000000000 00000] |
| 04377243 | ATOM[0.000000003554414 1],AXS[0.0000000051364 118],BTC[0.000000014382 0000],CEL[0.00000000958 14300],SOL[0.0000000100 00000],TRYB[0.000000018 6350023],USD[1.47421848 51074952],USDT[-0.00098 7433988593] |
| 04377259 | AVAX[8.89777700000000 0],BNB[0.25994300000000 00],BTC[0.0253425959200 0000],ETH[0.16297834000 000000],EUR[0.000000008 2903607],FTT[0.36455440 61583083],LUNA2[8.40652 0147800000 0],LUNA2_LOCKED[18.9882 991150000000],USD[0.004 25665905500000],USDT[22 9.75391175485480 10] |
| 04377268 | USD[3.335076790000000 0] |
| 04377269 | CEL[7.24670000000000 000],USDT[105.71000000000 00000] |
| 04377273 | BTC[0.003359130000000 0],USD[0.00016781724658 27] |
| 04377286 | APT[0.000076574600000 0],BNB[-0.0000000035346 872],ETH[0.000000006598 1190],GENE[0.0000000004 000000],NFT (56372129572 84260014)[1],SOL[0.00000 0024734000],TRX[0.00980 10004527729] |
| 04377288 | LUNA2[0.003078435934 0000],LUNA2_LOCKED[0.0 07183017180000],LUNC[67 0.335906000000000],NFT (305499502473264286)[1],USDT[0.010067650000000] |
| 04377289 | NFT (37498331516442547 1)[1],NFT (47675781887 9781035)[1],NFT (505731 58112426129 0)[1],NFT (506487387218 76392)[1],NFT (537487145 6800432 16)[1],TRX[0.99093800000 0000000],USD[0.00934327 30050000],USDT[2.648279 031 7875000] |
| 04377297 | DENT[1.000000000000000 0],FTM[0.00000001000000 0],FTT[20.179670000000 0000],LUNA2[0.00244962 31740000],LUNA2_LOCKED[0.005715787405000 0],MATIC[0.0000000477387 16],STETH[0.00000000479 78976],USDT[0.000000035 550532],USTC[0.34675600 0000000000] |
| 04377308 | ATLAS[4.0000000000000 00000] |
| 04377309 | LUNA2[0.000000030525 223],LUNA2_LOCKED[0.00 000070122552 0],LUNC[0.006544000000000 0],NFT (5569037937278071 33)[1],USD[0.0000001562 55301],USDT[0.000000084 386600] |
| 04377310 | USDT[0.000000003448944] |
| 04377312 | TONCOIN[7.0000000000 00000000] |
| 04377316 | TRX[0.00000001209494 0],USD[0.0042429859040 4404],USDT[0.0000000037 399885] |
| 04377322 | LUNA2[0.000073432125 8200],LUNA2_LOCKED[0.00 0117134162690 0],LUNC[15.9900000000000 00000],USD[-0.0029534393 926080] |
| 04377327 | ETH[0.00000007548000 0],USDT[1.26003114500000 00],XRP[0.00000000851366 48] |
| 04377344 | BCH[0.504787439854070 0],BTC[0.003982220000 000000],DOGE[668.06067 2120000000 0],ETH[0.0218891000000 00],ETHW[0.021626104396 4510],LUNA2[1.46609947 4000000 0],LUNA2_LOCKED[3.30035 9333000000 0],NFT (3281538133282526 34)[1],NFT (42047083139 199292)[1],NFT (42997687 2572567098)[1],NFT (4325 07788316286385)[1],NFT (4554583075408443 23)[1],NFT (4569219760556 49847)[1],NFT (45977716 74166449 37)[1],NFT (507060217910 421763)[1],NFT (5110261 097157 68197)[1],NFT (5182055232 2550575 2)[1],NFT (5687909205057 61422)[1],TRX[93.823038 748017100],USD[0.001848 829938759],USDC[202.445 597300000000],USDT[237.670276350000000],USTC[207.635836120000000] |
| 04377347 | TRX[0.000000017484764] |
| 04377353 | SOL[0.00040370000000 00],TRX[0.241623000000 000000],USD[0.068892113 9102810],USDT[0.028444 75250000 0] |
| 04377356 | AAPL[0.005423860000000 0],ALGO[0.94889000000 0000],AMZN[0.0002052500 000000],BABA[0.00056341 85000000],BTC[0.012140380000000],ETHW[0.115588 790000000],FBJ[0.007148 950000000],FTT[0.700000 000000000],GOOGL[0.0005 41820000000],NIO[0.0021 91880000000],NVDA[0.002 23047000000 0],TSLA[0.00675030000000 0],USD[0.06238363245212 3],USDT[540.58231073748 4068 6] |
| 04377378 | ADABULL[231.34185284000 00000],BNBBULL[3.30769 7840000000],BULL[0.7831 36040000000],DOGEBULL[2 445.70249537000000],ETH BULL[14.826043520000000 0],TONCOIN[154.22664483 0000000],TRX[0.001554000 000000],USD[0.000000007 3584737],USDT[1530.1915 881885196099],XRPBULL[2 026048.615800130000000 0] |
| 04377385 | ETH[0.000000087668000] |
| 04377393 | AVAX[0.000000010000000 0],BTC[0.0000000004163 521],LUNA2[0.0270228165 700000],LUNA2_LOCKED[0. 063053238670000 0],LUNC[0.0870510000000 00],SAND[0.0000000010000000],USD[3.599301449171 3910] |
| 04377394 | COPE[0.00000001000000 00] |
| 04377416 | TRX[0.000777000000000 0],USD[-1.9291452510000 00],USDT[14.00000000000 00000] |
| 04377418 | BTC[0.000182600000000 0],USDT[0.0000005700000 0] |
| 04377420 | BAO[1.00000000000000 00],BAT[1.00000000000 0000000],BTC[0.0667173 6000000 00],DOGE[1.0000000000 00000000],ETH[1.00653324 0000000],ETHW[1.006111 050000000],EUR[10.02470 5005673143 3],KIN[2.0000000000000 0000],RSR[2.0000000000 00000000],SOL[25.069163 1900000000] |
| 04377422 | TONCOIN[50.00000000000 0000000],USD[30.059996 80000000] |
| 04377424 | TRX[0.12021900000000 0000],USD[0.693939772500 0000] |
| 04377431 | ETH[0.000000021934836],NFT (373109317438512 542)[1],USD[0.000058115 270330] |
| 04377438 | ETH[0.000020037426541],FTT[0.000000005421404 2],LUNA2[0.01062206592 00000],LUNA2_LOCKED[0.0 24784820470000],NFT (31 588536515229393 7)[1],NFT (39876494879213 4491)[1],NFT (41060722 005008514 4)[1],NFT (4268354606024 01302)[1],NFT (4310147 98538056198)[1],NFT (480 47469988766944 3)[1],NFT (52003439623886 082)[1],TRX[0.031576000 000000],USD[-0.000000049 044170 6],USDT[0.0000001025654 20],USTC[0.24287180254 40101] |
| 04377440 | USD[0.002928801962672 4],USDT[64.763845859158 9008] |
| 04377441 | GENE[0.000000083047152],NFT (4275597383436 79929)[1],NFT (543509 64663950712 2)[1],NFT (562506474117 618886)[1],SOL[0.000000 005294441],USDT[0.00000 0033108811] |
| 04377447 | BEAR[711.800000000000 0000],BULL[0.0009321700 00000],LUNA[26.1088581 33000000],LUNA2_LOCKED[ 14.254002310000000],USD[ 0.000000103466153],USDT[ 0.687357430451845 5] |
| 04377453 | USD[106.620054261200 0000],WAVES[0.499240000 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04377456 | ETH[0.01108900000000000],ETHW[0.078949000000000000],FTM[0.0000000018616403],FTT[0.0146870342484632],LUNA2[0.000000191516403],LUNA2_LOCKED[0.000000044687160 7],LUNC[0.004170307787981 6],USD[1.14592811767367 27],USDT[0.0078763683297649] |
| 04377457 | USD[19.2760275220000000] |
| 04377463 | TRX[0.0000120037633436] |
| 04377468 | SOL[0.0000001000000000],TRX[0.0000009844441320] |
| 04377475 | USD[0.2517461324000000] |
| 04377480 | USD[0.0000001356400089],USDT[0.0000000078458570] |
| 04377486 | GALA[10.0000000000000000],USD[0.0154236077684448] |
| 04377492 | NFT (293845336006539219)[1],NFT (339272472055998479)[1],NFT (518789752530121908)[1],USD[0.2536086863050000],USDT[0.2651255350000000] |
| 04377508 | BTC[0.0000000058748720],ETH[0.0000000056686000],EUR[0.0087967778480327],USD[0.5484198797244409],XRP[0.0000000082370591] |
| 04377512 | APT[0.0038106800000000],BNB[0.0000245200000000],ETH[0.0000065780000000],LTC[0.0000097200000000],NFT (307222508658509734)[1],NFT (463822671849524138)[1],NFT (490615483183184312)[1],SWEAT[0.5327910400000000],TRX[0.8008440000000000],USD[0.0597639020630522],USDT[0.0053913790163500] |
| 04377515 | DOGE[281.8915326800000000] |
| 04377517 | MATIC[0.0000000018368000] |
| 04377518 | APE[0.0001744100000000],BTC[0.0106179456750106],ETH[0.1774292016619200],ETHW[0.1303596600000000],KIN[1.0000000000000000],NFT (312086550096573358)[1],NFT (361154644002077622)[1],NFT (448907126471630667)[1],NFT (467868290157542761)[1],NFT (499481239925746921)[1],USD[0.8809000000000000],USDC[167.4867633300000000] |
| 04377521 | USD[30.0000000000000000] |
| 04377522 | SOL[0.0000000083373500] |
| 04377544 | BTC[0.0002314690000000],USD[0.1512036899750000],USDC[750.0000000000000000] |
| 04377546 | USD[0.2721270439022543],USDT[0.0000001115896902] |
| 04377552 | BTC[0.0096990200000000],DOT[0.0999800000000000],ETH[0.0819836000000000],ETHW[0.0819836000000000],USD[0.0000001531399912],USDT[0.6988125600000000] |
| 04377570 | BTC[0.0003096200000000],ETH[0.0000000680000000],NFT (475444876914823327)[1],TRX[17026.4992585178865600],USD[0.0000024799889600],USDT[0.0000636115599350] |
| 04377577 | USD[0.0000004353117397],USDT[0.0712583400000000] |
| 04377586 | APE[0.9998100000000000],USD[138.1933391046834788],USDT[0.0000000098894898] |
| 04377588 | DOGEBULL[45.0000000000000000],EOSBULL[6000000.0000000000000000],ETHBULL[0.2400000000000000],USD[0.0495855868000000],USDT[0.0080201300000000],ZECBULL[14000.0000000000000000] |
| 04377594 | USD[0.0064343425000000],USDT[0.0000000082600000] |
| 04377597 | AAVE[0.2497747780000000],ATOM[1.4580828700000000],AVAX[1.0406638400000000],BNB[0.0000000000000000],BTC[0.0275863107900000],ETH[0.0959377724000000],ETHW[0.0628628800000000],EUR[0.0422604296371874],FTT[29.7853302667651560],LINK[7.8079033200000000],LUNA2[0.2803727662000000],LUNA2_LOCKED[0.652287 71110000000],LUNC[63140.6664873890000000],MANA[35.3974174300000000],MATIC[62.4567298500000000],NEAR[10.4093038200000000],SAND[23.9440807000000000],SOL[1.4884524210000000],TRX1.0000000000000000],UNI[11.4515351900000000],USD[0.0000117891871278] |
| 04377604 | NFT (470925721260709683)[1],USD[0.0000000082539647],USDT[0.0000000066437706] |
| 04377607 | BTC[0.0000000094199200] |
| 04377608 | ETH[0.0000000030889100] |
| 04377632 | BTC[0.0003742000000000],TRX[0.0030010000000000],USDT[0.7349971339244012] |
| 04377654 | TRX[0.0077700000000000],USD[0.0000002783543574] |
| 04377658 | USD[0.9920636107800000],USDT[0.0058900000000000] |
| 04377664 | USD[0.0000000273106682] |
| 04377682 | APT[6.0000000000000000],BTC[0.0000006000000000],FTT[0.0986584077142264],HT[0.0000000080000000],NFT (294997225092205079)[1],NFT (477051944118449821)[1],NFT (559280535939514859)[1],TRX[0.0000000456506607],USD[0.4206456668511903],USDT[0.0000000027694536] |
| 04377687 | BNB[0.0000000074522556],ETH[0.0000000006456000],LTC[0.0000000002604261 5],SUSHI[0.0000000306730197],TRX[0.0220400619418 22],USD[0.0000000372272568],USDT[0.0000001143347625] |
| 04377730 | BNB[0.0000000042400734],BTC[0.0000000075335524],ETH[0.0000000024216928],LUNC[0.0001800000000000],NFT (312293853588329260)[1],NFT (337563916249140318)[1],NFT (396657779215532973)[1],NFT (519163953056901898)[1],TRX[0.0000160018037180],USD[0.0000000083544643],USDT[4.3722058510203195] |
| 04377743 | NFT (328196853635057914)[1],NFT (381405049662148089)[1],NFT (427956923858820352)[1],NFT (441589972841678926)[1],NFT (531081324902641795)[1],TRX[0.3015570000000000],USD[0.0000000085545414],USDT[0.0074021924125000] |
| 04377746 | BTC[0.0006024900000000],FTT[0.0008177318109840],TRX[1049.0000000000000000],USD[0.9143555576277968],USDT[0.0000000085685908] |
| 04377749 | ATLAS[3723.0418948600000000],BTC[0.0000007000000000],DOGE[105461.4443172000000000],ETH[2.1219342600000000],LINK[86.7560218500000000],LRC[313.8900298200000000] |
| 04377758 | BTC[0.0194860500000000],USD[0.0000672325464990] |
| 04377759 | BTC[0.1832495400000000] |
| 04377763 | AAVE[10.2021617000000000],ETH[0.2005569400000000],ETHW[0.2003464900000000],FTT[25.0000000000000000],LRC[1998.9296990100000000],LTC[11.9730136900000000],MANA[519.4486901400000000],STETH[1.5835111074372880] |
| 04377765 | BNB[0.1142229700000000],BTC[0.0025443280000000],ETHW[0.0223729300000000],SOL[2.4141315300000000],USD[21.2539817652211869],USDT[0.0000000085050574] |
| 04377788 | NFT (348226897250170656)[1],USD[0.0285892149018746] |
| 04377801 | BAND[0.0798000000000000],BEAR[404.8000000000000000],BTC[0.0000000003304208],BULL[0.0000000003704337],FTM[3508.1522000000000000],FTT[0.0000000060927152],LUNA2[0.4594301668000000],LUNA2_LOCKED[1.0720037220000000],USD[1.5512697583375766],USDT[0.0062200000000000],VETBEAR[2000000.0000000000000000],VET[BULL[91.9980000000000000] |
| 04377804 | NFT (470819606079356851)[1],NFT (500891320126992648)[1],NFT (558403310469160529)[1],TRX[0.1474780000000000],USDT[0.1113539087500000] |
| 04377808 | USD[0.0000000127500298],USDT[0.6077582700000000] |
| 04377815 | BRZ[100.0000000000000000] |
| 04377824 | ETH[0.0000000070474316],HT[0.0000000013290400],NFT (317747182889130926)[1],NFT (457390075061172310)[1],SOL[0.0000000010000000],TRX[0.0000001085133377] |
| 04377825 | FTT[0.0000000042195360],LUNA2[0.5899993930000000],LUNA2_LOCKED[1.3766652500000000],LUNC[128473.6100000000000000],USD[0.0000013477377670],USDT[0.0000003465614338] |
| 04377830 | ETH[0.3370000000000000],ETHW[0.3370000000000000],USD[3799.9244718015000000] |
| 04377838 | BNB[0.6682425200000000],BTC[0.0000019670935260],BUSD[3435.9608201300000000],ETHW[1.0630000000000000],EUR[0.7539167785799133],GMT[0.5410561497828788],LUNA2[0.4498432280000000],LUNA2_LOCKED[1.0496341990000000],LUNC[97954.3100000000000000],USD[0.0000000011000000],USDT[0.0678899174770729] |
| 04377842 | EUR[1000.0000000000000000],TRX[0.0047800000000000],USD[4176.8970860185270000],USDT[16245.1578540000000000] |
| 04377844 | BEAR[0.0000000044305657],BULL[16.0280382766968590],DOGEBEAR[0.0000000002161500],DOGEBULL[0.0000000098726644],ETH[0.0000000100000000],ETHBULL[0.0000000031134328],LUNA2[4.8325863400000000],LUNA2_LOCKED[11.2760347900000000],MATICBEAR[2192.0675000.0000000000],MATICBULL[376000.0000 0000000000],RND[R0.0000000375322881],USD[0.1060185400867037],USDT[0.0000002707009654] |
| 04377845 | AAVE[0.6610330900000000],AKRO[10.0000000000000000],APE[5.3882061817117936],BAO[38.0000000000000000],BCH[0.0000000041260000],BTC[0.0531460032854679],CTX[0.0000000560733335],DENT[11.0000000000000000],ETH[0.4981112968006038],ETHWO[37.3602036800603 8],FTM[52.1349147800000000],FTT[1.0756584800000000],GMEPRE[0.0000000006635 86],KP3[2.0000000005535248],NFL X[0.0000000055335482],RSR[1.0000000000000000],SAND[39.0514162300000000],SOL[4.1692595271147648],TRX[7.0000000000000000],TSLA[92.5496863500000000],TSLAPRE[0.0000000069978 84],TWTR[0.0000000017074042],UBXT[7.0000000000000000],USD[0.0102822206074666 2],WAVES[4.0219421474231873] |
| 04377857 | NFT (356094334126380197)[1],NFT (383073261927998942)[1],NFT (390219642905931585)[1],TRX[0.0017990000000000],USDT[5836.4746435100000000] |
| 04377858 | USD[0.0267100711536716],USDT[0.0000001050476 72] |
| 04377894 | BTC[0.0065639500000000] |
| 04377903 | ETHW[0.0000900000000000],NFT (378294783218939052)[1],NFT (397418638917125097)[1],NFT (457642678454468374)[1],NFT (488966178768182654)[1],NFT (498136852533959829)[1],NFT (503898927636518314)[1],NFT (517781366820448532)[1],NFT (532770310350426268)[1],NFT (536180247293129682)[1],NFT (572632015811701921)[1],TRX[0.1365900000000000],USD[0.0007241533000000],USDT[0.0000000600000000] |
| 04377904 | FTT[25.0370739800000000],TRX[0.0000960000000000],UBXT[1.0000000000000000],USD[1.4295546035496341],USDT[7.1933384888000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04377905 | AKRO[2.00000000000000000],USD[0.000033968613879],USDT[0.000000000478568092] |
| 04377922 | ATOM[0.078581500968384],BAND[0.358891252689729],DOGE[0.549997882287620],ETH[0.000050280093613],ETHW[0.000050280093613],GRT[3.612136551642512],LINK[0.064064035849804],MATIC[0.628044284192229],RAY[0.465073166810174],RUNE[0.000000004645231],SOL[0.002262071618248],TRX[0.0001480000000000],USD[0.302040005485858],USDT[8495.637070563569590],XRP[0.278875126173589] |
| 04377934 | TONCOIN[34.671060000000000],USD[0.094936000000000],XRP[0.750000000000000] |
| 04377945 | DMG[0.039160000000000],HGET[0.020540000000000],SLND[0.063620000000000],USD[2.254273598400000],USDT[3.177113345000000] |
| 04377948 | ETH[0.000000073400000],USDT[0.000076023770561] |
| 04377949 | DAI[0.076792631020000],TRX[0.000014000000000],USDT[7.300139630481647] |
| 04377983 | BNB[0.000000017528135],HT[0.000000000480000],MATIC[0.000000005680500],SOL[0.000000007664000],TRX[0.000000009500000] |
| 04377985 | USD[0.000220912453251],USDT[0.000000012154045] |
| 04378003 | BTC[0.000072432919950],FTT[25.091776168612588],NFT (297056398171323848)[1],NFT (298252463855090341)[1],NFT (308122254435207560)[1],NFT (352854006944832339)[1],NFT (374921152266113823)[1],NFT (395948692076647534)[1],NFT (409372978274487039)[1],NFT (438154257016654133)[1],NFT (440900479267799952)[1],NFT (452649441894620307)[1],TRX[24558.000000000000000],USD[0.225877253667400000] |
| 04378008 | KIN[2.000000000000000],NFT (325430981190743663)[1],NFT (354086160573428051)[1],NFT (424249760287167701)[1],USD[0.000000148347417],USDT[0.093507735796100] |
| 04378021 | GOG[376.000000000000000],USD[0.353715636559296] |
| 04378023 | BTC[0.002443470000000],USD[0.015628200000000],USDT[0.2905113900000000] |
| 04378046 | SOL[0.000000017478100] |
| 04378053 | USD[0.000000023720000] |
| 04378064 | TRX[0.000000134213372],USD[0.000000013749785],USDT[0.000000080313689] |
| 04378070 | TONCOIN[0.040000000000000],USD[0.000190816708080] |
| 04378074 | BTC[0.000000067240000],USD[0.000001468920928] |
| 04378083 | ADABULL[3.289070350469213],BNB[0.000000023446930],BNBBULL[0.003390090000000],BTC[0.000000048324624],LINK[0.000000085445952],LINKBULL[826.070162636958600],LTCBULL[917.959817140000000],NFLX[0.000000042143176],USD[0.000000240897257],USDT[5.753995734936094] |
| 04378100 | EUR[0.009756610000000],LUNA2[6.030080922000000],LUNA2_LOCKED[14.070188820000000],USD[0.005956301082600] |
| 04378114 | SOL[0.000000086000000],USD[0.570819936930000],USDT[0.000000009300000] |
| 04378115 | BTC[0.005500022000000],ETH[0.066987940000000],ETHW[0.066987940000000],FTT[0.000000009472000],USD[0.000000148340880],USDT[0.000000041069751] |
| 04378136 | USDT[9.000000000000000] |
| 04378137 | BTC[0.001382650000000],USDT[0.000385967034064] |
| 04378144 | ALGO[0.130000000000000],ETH[0.000000086960000],TRX[0.001554000000000],USDT[0.000009616604926] |
| 04378145 | BNB[0.000000029019220],TRX[0.000000047240000],USDT[0.000001882364030] |
| 04378154 | LUNA2[2.972176502600000],LUNA2_LOCKED[6.935078506000000],LUNC[129384.600000000000000],SOL[1.049192000000000],USD[1296.426059323201320000000000000],USDT[0.001703505000000],USTC[335.966400000000000] |
| 04378159 | BTC[0.000000028650000],LTC[0.001000000000000],NFT (533815482395475347)[1],TRX[0.002331000000000],USDT[0.000000005000000] |
| 04378161 | BTC[0.000060410000000],USD[-0.854657698585700],USDT[0.000000005683024] |
| 04378176 | NFT (358835726568477020)[1],NFT (359780475175166333)[1],NFT (446210927002890635)[1],NFT (477691894629090959)[1],USD[0.036882412500000] |
| 04378180 | BTC[0.000471600000000],DENT[1.000000000000000],ETH[0.006233600000000],ETHW[6.690661600000000],EUR[0.610416800000000],GRT[1.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.000000012066300] |
| 04378185 | KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.004400589044666] |
| 04378199 | USDT[0.000000299411136679] |
| 04378205 | BTC[0.000000046986100],ETH[0.027020203010226],ETHBULL[0.000000003738029],LUNA2[0.005078360352000],LUNA2_LOCKED[0.011849507490000],LUNC[0.003758000000000],MATICBULL[0.000000095246084],USD[0.000007905874902],USDT[0.000000015757290],USTC[0.000000098000000] |
| 04378225 | AMPL[0.000000007990950],LUNA2[0.000000045799786],LUNA2_LOCKED[0.000001068661692],PAXG[0.000000040000000],USD[-0.206897057751894],USDT[43.985251761433218] |
| 04378270 | TRX[0.626306000000000],USDT[0.064037271050000] |
| 04378273 | USDT[0.000001938371] |
| 04378275 | ETHW[0.214200000000000] |
| 04378280 | USD[0.139829462412793],USDT[0.000000083644181] |
| 04378300 | ETH[0.000000047000000],SOL[0.000000003974153],TRX[0.000001000000000],USDT[0.000002984715290] |
| 04378304 | GOG[62.000000000000000],USD[0.041179270000000] |
| 04378307 | GOG[118.977580000000000],USD[0.670448790000000] |
| 04378319 | USD[0.491022720000000] |
| 04378332 | BTC[0.023207570000000] |
| 04378348 | AVAX[0.698100000000000],EUR[10.683677410000000],USD[140.529857083187746600000000000],USDT[0.000000030000000] |
| 04378369 | TRY[0.000000084874349],USD[0.000000004860620] |
| 04378378 | USD[0.000006953918147] |
| 04378384 | USD[13.415490310000000] |
| 04378395 | SOL[0.001440360000000],USDT[0.043274069000000000] |
| 04378405 | USD[0.000000097669840],USDT[0.000000012000000] |
| 04378407 | ETH[0.013976680000000],ETHW[0.013976680000000],FTT[31.369010135000000],LTC[0.103850920000000] |
| 04378408 | BAO[0.000000100000000],ETH[0.003079500000000],ETHW[0.003056880000000],GBP[0.000009136822117],USD[0.000000024664792] |
| 04378409 | ETH[0.000000357700],MATIC[0.000000010000000],TRX[0.000063000000000],USDT[0.000007008084932] |
| 04378422 | ETH[0.000000100000000],KIN[1.000000000000000],USDT[0.000025832608296] |
| 04378428 | EUR[0.000000835264100],NFT (292167380611414551)[1],USDT[0.006629150000000] |
| 04378431 | BNB[0.000000045000000],HT[0.000000007649357],NFT (295059964284594400)[1],NFT (389483193553330130)[1],TRX[0.000000034541552],USD[0.000000141552505] |
| 04378438 | USD[100.010000000000000] |
| 04378439 | BTC[0.000000005710989],ETH[0.000000056632306],USD[23.312890751509934],USDT[0.000000091590833] |
| 04378440 | LUNA2_LOCKED[30.992041630000000],LUNC[0.000000010000000],USDT[0.460659660000000] |
| 04378448 | BTC[0.000000097283784],TRX[0.000310000000000],USDT[10.200106047948475] |
| 04378453 | APT[0.007881695500000],BNB[0.000405280000000],ETH[0.000884337700000],GENE[0.000000046100000],MATIC[0.032928270560000],SOL[9.220008106431749],USD[0.093875134875000],USDT[0.084504224250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04378459 | TRX[0.000018000000000],USDT[7014.6763668005413521] |
| 04378465 | BULL[0.000000007000000],FTT[0.000000090283184],NFT (31012232783424997$)[1],NFT (33074613151118952$)[1],NFT (53026881513832370$)[1],USD[0.000000066209380],USDT[0.000000006814033] |
| 04378474 | BNB[0.000000002212914$],ETH[0.000000004357944],LUNA2_LOCKED[0.179882424300000$],LUNC[787.047118000000000],SOL[0.000179700000000],TRX[0.039430000000000$],USD[0.000211124821597$],USDT[0.000000001835348] |
| 04378477 | ETH[-0.000000003156000$],FTT[0.000000059130967],LUNA2[0.000000007800000$],LUNA2_LOCKED[0.641667058100000$],LUNC[0.000000004915650$],NFT (303349431288690092$)[1],NFT (30537829300073311$)[1],NFT (39400528260394839$)[1],NFT (40362403500834010$)[1],NFT (41341446739028066$)[1],NFT (42872024775705111$)[1],NFT (49938597498968552$)[1],NFT (50036092569935214$)[1],NFT (51319689207421552$)[1],NFT (52033630476123887$)[1],NFT (52363893861606877$)[1],USD[0.000000028102501$],USDT[0.000000009847733$],USTC[20.000000004142050$] |
| 04378492 | GENE[6.602096600000000],GOG[85.394864590000000],USD[0.003092542074936$] |
| 04378495 | BNB[0.000000010000000$],ETH[0.000000075003800$],GST[0.599886000000000$],LUNC[0.000000093000000$],MATIC[0.000000057873356$],SOL[0.000000095693882$],USD[0.000000342617180$],USDT[0.000000687576704$],XRP[0.000000003081076$] |
| 04378515 | EUR[0.000000090307712$] |
| 04378519 | NFT (43099478072054076$)[1],USD[0.000000648122432$],USDT[0.000019254080855$] |
| 04378526 | USDT[0.000015006688940$] |
| 04378531 | TRX[0.000010000000000$],USD[0.743515342457000$],USDT[0.007625115500000$] |
| 04378533 | ROOK[0.003156380000000$],USD[283.491352800000000$],USDT[0.000001345531261$] |
| 04378550 | EUR[0.000000007224726$],USD[24.439605102393248$],USDT[0.000000017451127$] |
| 04378566 | GENE[3.875000000000000$],SOL[0.893980000000000$] |
| 04378570 | USD[0.000000005653908$],USDT[0.000000057963053$] |
| 04378583 | USDT[106.000000000000000$] |
| 04378589 | NFT (39660568014140165$)[1],NFT (42552341017329389$)[1],NFT (43312410307083883$)[1],USD[0.000000088320980$] |
| 04378597 | SOL[0.008512350000000$],USDT[0.000000005000000$] |
| 04378608 | ETH[0.165273110000000$],EUR[0.000000003562240$],TRX[0.997480000000000$],USD[0.000000134747239$],USDT[0.000003897140892$] |
| 04378610 | BTC[0.000274240000000$],USD[45.683611665000000$] |
| 04378614 | PERP[0.000000018705510$],USD[0.000000007857939$],USDT[0.000000076331957$] |
| 04378638 | TRX[0.000000020993092$] |
| 04378640 | BTC[0.000420078226000$],FTT[0.099164000000000$],LUNA2[0.043480773620000$],LUNA2_LOCKED[0.101455138500000$],LUNC[9468.030000000000000$],NEXO[0.996200000000000$],USD[-1.704466136721259$],USDT[0.299075524048320$],XRP[0.570382000000000$] |
| 04378645 | BTC[0.000002600261473$],ETH[0.000000148829930$],EUR[0.000000006830272$],LUNA2[0.123995404100000$],LUNA2_LOCKED[0.289322609600000$],SOL[0.000000017252934$],USD[0.000000121106473$],USDT[10957.442527985589961$],XRP[100.000000000000000$] |
| 04378673 | NEAR[0.064000000000000$],TRX[1066.010035000000000$],USD[0.310082829800000$] |
| 04378688 | USD[30.000000000000000$] |
| 04378702 | BNB[0.000000007250480$],HT[0.000000070919600$],NFT (37273624330426595$)[1],NFT (45105052955261779$)[1],NFT (47777771792758570$)[1],NFT (50346117230097176$)[1],NFT (51424417094538591$)[1],SOL[0.000000071502900$],USDT[0.000000069927949$] |
| 04378710 | ATOM[1.400000000000000$],BTC[0.001900000000000$],DOT[5.500000000000000$],ETH[0.000000000000000$],MATIC[24.000000000000000$],USD[14.408860747824879800000000$] |
| 04378729 | ATOM[11.480335883790270$],BNB[0.000000003048700$],DOT[18.976295218279600$],ETH[0.990253797112031$],ETHW[0.485641647667651$],EUR[0.325123673791501$],LUNA2_LOCKED[0.001830604560000$],USD[144.240396790914961$],USDT[537.231351999282053$],USTC[0.111056112704210$] |
| 04378738 | USDT[0.000000020000000$] |
| 04378755 | ETH[8.356818871400000$],ETHW[8.356818871400000$] |
| 04378760 | BTC[0.090327630000000$] |
| 04378761 | BTC[0.000000046669106$],DOT[0.000000352191040$],SOL[3.686921921156294$],USDT[57.265162510538655$] |
| 04378769 | USD[-0.457902130000000$],USDT[53.400000000000000$] |
| 04378771 | NFT (35526915456323571$)[1],NFT (37556295772521039$)[1],NFT (50445602757307457$)[1],TRX[2.189776050000000$],USDT[0.000000002062790$] |
| 04378777 | USD[0.004113861200000$],USDT[0.000000076008009$] |
| 04378795 | BTC[0.003910636192125$],ETH[0.139375890000000$],ETHW[0.071987040000000$],FTT[0.099280000000000$],MATIC[197.969760000000000$],USD[0.599240123384702$] |
| 04378803 | BTC[0.000000057982000$],FTT[0.096884926773315$],TRX[0.000777000000000$],USD[0.000319073399486$],USDT[0.000000030119365$] |
| 04378809 | BNB[0.000000009993913$],BTC[0.000000083900578$],DENT[1.000000000000000$],DOT[0.000000004170495$],ETH[0.000000031942639$],EUR[0.000000058457511$],KIN[6.000000000000000$],MATIC[0.000000012000000$],SOL[0.000000028582788$] |
| 04378815 | TRX[0.000777000000000$] |
| 04378817 | TRX[0.000024000000000$],USD[0.000000134139050$],USDT[0.000000002564429$] |
| 04378824 | TRX[0.010094000000000$],USD[7349.587474000000000$],USDC[50.000000000000000$],USDT[50.470692710000000$] |
| 04378827 | GOG[425.914800000000000$],USD[0.157878380000000$] |
| 04378830 | USD[0.000000015533040$],USDT[0.000000001667650$] |
| 04378833 | SOL[0.000000100000000$],TRX[0.000000033183931$] |
| 04378845 | USDT[0.003524218998566$] |
| 04378864 | NFT (52874851777682647$)[1],TRX[0.000001000000000$],USDT[0.000000080406826$] |
| 04378894 | AKRO[2.000000000000000$],BAO[1.000000000000000$],BTC[0.000000012090900$],DENT[1.000000000000000$],ETH[0.020110920000000$],ETHW[0.000001030000000$],EUR[245.575925523613812$],KIN[6.000000000000000$],RSR[1.000000000000000$],TRX[1.000000000000000$],UBXT[4.000000000000000$],USDT[10.330439410666139$] |
| 04378905 | FTT[0.030833728485450$] |
| 04378908 | TRX[0.000777000000000$],TULIP[0.094775000000000$],USD[0.000000093750000$],USDT[0.000000004122931$] |
| 04378920 | USD[0.000000058234686$],USDT[1.472914019000000$] |
| 04378921 | LUNA2[0.123447823200000$],LUNA2_LOCKED[0.288023827500000$],LUNC[27880.360342150000000$],USD[1.165154310000000$],USDT[0.237601000000000$] |
| 04378926 | BRZ[0.851300800000000$],USDT[0.000000102027408$] |
| 04378945 | TRX[0.001555000000000$],USD[1.406763033700000$],USDT[2082.130680000000000$] |
| 04378955 | USDT[0.000000015321869$] |
| 04378984 | BTC[0.000000025000000$] |
| 04378987 | ETH[0.000600000000000$],ETHW[0.000608609995629$],TRX[0.022372000000000$],USD[0.185613710259696$],USDC[11.170348020000000$],USDT[0.000000171869724$] |
| 04378990 | NFT (29229518246841767$)[1],USD[0.000000098441742$] |
| 04379013 | BNB[-0.000000022211124$],BTC[0.000000039965500$],BUSD[12.460617390000000$],FTT[0.132948820000000$],HT[0.000000080220590$],LUNA2[0.073440396040000$],LUNA2_LOCKED[0.171360924100000$],MATIC[0.000000089480036$],NFT (29962846397512757$)[1],NFT (31045733918721902$)[1],NFT (45079601145100285$)[1],SOL[-0.000000002236800$],TRX[0.000000001915365$],USD[0.000000084737158$],USDT[0.000000117735756$] |
| 04379018 | TRX[0.260784000000000$],USD[-0.013602905887500$],USDT[0.000000073500000$] |
| 04379025 | USDT[0.000000000643040$] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04379030 | ETH[0.001773209000000000],TRX[0.000149000000000000] |
| 04379049 | BAO[1.000000000000000000],DENT[1.000000000000000000],LOOKS[0.000000064166688],USTC[0.000000010000000] |
| 04379061 | BNB[0.000000002863736],NFT (559887846738447223)[1],USD[0.000000050000000] |
| 04379062 | TRX[0.001560000000000000],USD[165.586437000000000] |
| 04379079 | CEL[0.000000002602154],DOGE[1.000000000000000000],LTC[0.000000070236370],UBXT[1.000000000000000000] |
| 04379083 | TRX[0.000777000000000] |
| 04379089 | USD[5.973786270000000] |
| 04379121 | EUR[0.003672630000000000],MATIC[0.000000031974468],TRX[0.000777000000000000],USD[0.002973942290406],USDT[0.000000096026572] |
| 04379131 | NFT (495772622362981482)[1],NFT (558812224855010852)[1],NFT (573946711803864248)[1],TRX[0.526459000000000000] |
| 04379132 | ETH[0.033000000000000000],ETHW[0.033000000000000000],TONCOIN[57.400000000000000000],USD[2.402727318068640000] |
| 04379156 | DOGEBULL[216.582616200000000000] |
| 04379168 | USD[10.000000000000000000] |
| 04379171 | EUR[0.000000014094669] |
| 04379182 | CRO[2039.592000000000000000],ETH[0.713857200000000000],ETHW[0.713857200000000000],TRX[0.000987000000000000],USD[0.502416860000000000],USDT[0.000000186183265] |
| 04379202 | BNB[0.101774420000000000],BTC[0.008399640000000000],ETH[0.027997000000000000],MATIC[20.995800000000000000],TRX[28.994200000000000000],USD[0.280614228000000000],USDT[0.006682430000000000] |
| 04379212 | FTT[4.673191740000000000],GENE[1.000000000000000000],GOG[420.742897550000000000],MATIC[214.352908450000000000],USD[0.000000473130088] |
| 04379215 | RAY[0.952791000000000000],USD[0.275083820000000000] |
| 04379221 | BTC[0.005298993000000000],TRX[15.996960000000000000],USD[0.057665000000000000] |
| 04379225 | ETH[0.000489480646708],ETHW[0.000489480646708],FTM[0.071804380000000000],FTT[0.163263544847403480],LUNA2[0.000000131250166],LUNA2_LOCKED[0.000000306250388],LUNC[0.002858000000000000],USD[0.000000103087267],USDT[0.000000059547085] |
| 04379243 | USD[0.000000020447524],USDT[9.966031080000000000] |
| 04379249 | BNB[0.000000012604000] |
| 04379253 | ETH[0.000000006987663],FTT[0.001275590000000000],GODS[0.060038960000000000],USD[0.020587178542969654] |
| 04379254 | USDT[0.002304933427251] |
| 04379267 | USDT[0.239000000000000000] |
| 04379271 | BTC[0.000000080000000000],SOL[0.000000001122422],USDT[0.004202242866971] |
| 04379275 | USD[30.000000000000000000] |
| 04379289 | ETCBULL[3.165900000000000000],LUNA2[0.350055942100000000],LUNA2_LOCKED[0.816797198300000000],TRX[0.000112000000000000],USD[2323.662907125680000000000000],USDT[0.009418818524050000] |
| 04379294 | BTC[0.001185640000000000],USD[0.004328796850378] |
| 04379316 | BNB[0.000000008272970],TRX[0.000001000000000] |
| 04379319 | GOG[83.000000000000000000],USD[0.441029525000000000] |
| 04379321 | BTC[0.000273440000000000],LTC[8.875891997669288],TRX[0.000012000000000000],USD[0.977027705000000000],USDT[1561.393758406601240500] |
| 04379326 | BAO[1.000000000000000000],USD[0.002950391005460] |
| 04379328 | SOL[0.110000000000000000],USD[0.000000004804535],USDT[0.597231405125000000] |
| 04379329 | LTC[0.000000017200750],TONCOIN[0.500000000000000000] |
| 04379335 | BTC[0.000000006097352],LUNA2[0.000000421107295],LUNA2_LOCKED[0.000000982583688],LUNC[0.009169700000000000],RAY[0.000000057283093],STG[0.000000097492593],USD[1.089303008591216],USDT[0.000015354718390] |
| 04379363 | KIN[1.000000000000000000],NFT (562428211729068066)[1],SAND[3.641234680000000000],USD[0.000000215565284] |
| 04379371 | FTT[0.440188169551799] |
| 04379383 | USD[0.000000537188847] |
| 04379394 | DOGEBULL[7.840643770000000000],SUN[108181.596000000000000000],USD[0.000089376092329],USDT[0.000000158632322] |
| 04379399 | SOL[0.020000000000000000],USD[0.272111245000000000] |
| 04379413 | SOL[0.000000005314800],TRX[0.000000967621567],USD[0.000000005831660] |
| 04379416 | MATIC[180.494944790745150000],USD[-0.003799249987904],USDT[0.003941004797868] |
| 04379417 | BRZ[0.004421192000000000],USD[0.062373775200000] |
| 04379420 | USDT[0.003990526400378] |
| 04379430 | SOL[0.000000091524110] |
| 04379435 | SOL[0.000000100000000],TRX[0.000807000000000000],USD[0.000000151238474],USDT[0.000000016315800] |
| 04379443 | NFT (432350683501339487)[1],NFT (471132670623695078)[1],TRX[0.066993000000000000],USD[0.000000072500000] |
| 04379451 | BTC[0.000083310000000000],GALA[8.136000000000000000],USD[1.258087555000000000] |
| 04379452 | BULL[0.394734926000000],USD[0.146992719000000000] |
| 04379460 | BAO[1.000000000000000000],GALA[0.000015750000000000],KIN[1.000000000000000000],NFT (297992505163492640)[1],NFT (365484738266314123)[1],NFT (522982188635071231)[1],NFT (543864953605919513)[1],TRX[0.000007000000000000],USD[0.000004839559652800000],USDT[0.000042531646119] |
| 04379464 | ATOM[0.093420000000000000],LTC[0.005354650000000000],LUNA2[0.000000409548279],LUNA2_LOCKED[0.000000955612651],LUNC[0.008918000000000000],SOL[0.009800000000000000],USD[0.052990047500000],USDT[0.000000075000000] |
| 04379466 | TRX[0.000001000000000],USDT[23.670758000000000000] |
| 04379470 | TRX[0.000977000000000] |
| 04379481 | BTC[0.001362750000000000],DOGE[35.601037530000000000],ETH[0.903551630623943500],EUR[0.005781760350493200],KIN[2.000000000000000000],MAGIC[12.806464650000000000],MATIC[247.234412210000000000],SHIB[139791.364121340000000000],USD[0.003233155590632],USDT[0.000000029881500] |
| 04379489 | USDT[16.000000000000000000] |
| 04379506 | USD[0.000000006695625] |
| 04379508 | USDT[1.327129610000000000] |
| 04379530 | AURY[0.000000006363630],BTC[0.001407840000000000],CRO[0.000000003413940],ETH[0.007948630143530],ETHW[0.007948630143530],GENE[17.662271745727643],GOG[472.000000000000000000],MATIC[0.000000037500739],USD[0.322051400000000000] |
| 04379566 | BTC[0.000022750000000000],USD[0.002914571274750] |
| 04379615 | USD[0.000189000000000] |
| 04379643 | FTT[0.000000088684946],LUNA2[0.001242311791000000],LUNA2_LOCKED[0.002898727512000000],LUNC[270.516008000000000000],NFT (328258145456617619)[1],NFT (353518342065785900)[1],NFT (444809444038627366)[1],TRX[0.001555000000000000],USD[0.001641636051040],USDT[0.075353730782110000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04379648 | USD[10.000000000000000] |
| 04379656 | LTC[0.000000040000000] |
| 04379686 | CAD[0.645687693883958], USD[0.002650266038972] |
| 04379703 | EUR[-0.034127780586365], USD[0.044708237149050] |
| 04379722 | TRX[0.313000000000000] |
| 04379756 | FTT[0.000000069598710], USD[0.000000086690791] |
| 04379773 | EUR[50.000000000000000] |
| 04379798 | BNB[0.000000100000000], ETH[0.000000039640340], SOL[0.630000000000000], USD[0.017991892500000], USDT[0.000065186933352] |
| 04379799 | EUR[0.296327210000000], LTC[7.762912260000000], TRX[0.000796000000000], USDT[67.537828636767857 3] |
| 04379801 | BUSD[0.144409680000000], EUR[0.000000121689302], LUNA2[9.818939858000000], LUNA2_LOCKED[22.910859670000000], USD[23.794912457711905 3], USDT[0.000000021217715] |
| 04379816 | AAVE[0.079973000000000], BNB[0.069967600000000], BRL[413.000000000000000], BRZ[30.779171986000000], BTC[0.005203947828546 1], ETH[0.074042496000000], ETHW[0.167178616000000], LINK[0.899712000000000], MATIC[11.997840000000000], UNI_WH[3.099298000000000], USD[0.000000011420379 4], USDT[0.000000009154 1046] |
| 04379825 | FTT[0.300000000000000], USD[3.647511625360000] |
| 04379827 | AVAX[3.899720000000000], FTM[-45.444207230080862 6], SOL[8.838280006970941 9], USD[92.120508589164455400000000], USDT[0.000000065774964] |
| 04379855 | USD[0.002048216867282 8], USDT[0.000000083204833] |
| 04379882 | USD[0.001458948745524], USDT[0.000000050839540] |
| 04379892 | BTC[0.005253700000000], USD[0.003792446000000], USDT[0.000517463770991] |
| 04379893 | BTC[0.007810000000000], USD[0.000021975938157] |
| 04379908 | BTC[0.004600000000000], ETH[0.014000000000000], ETHW[0.014000000000000], TRX[0.000103000000000], USD[435.973292406480000000000000], USDT[121.017894643200000 0] |
| 04379910 | LTC[0.008000000000000], USD[23.039065272750000 0], USDT[-4.118138060954513] |
| 04379942 | TRX[0.000010000000000] |
| 04379946 | USDT[0.167800000000000] |
| 04379949 | BTC[0.008265633150000], USD[11.032401712001666600000000], USDT[0.000118846639385 2] |
| 04379957 | USD[1.255029365250000] |
| 04379964 | ETH[0.000000080000000] |
| 04379970 | AURY[0.701911110000000], BTC[0.000000028449875], C98[0.991882000000000], ETH[0.005078832020215586], ETHW[-0.353047909013162 2], FIDA[1.921340000000000], FTT[30.300000000000000], GENE[0.185921000000000], GMT[0.297988850000000], GST[10118.275729890000000], LINK[0.100000000000000], MAPS[1.516260000000000], MNGO[13440.000000000000000], MSOL[0.000252690000000], POLIS[1.167997880000000], PSY[1.090864000000000 0000], RAY[1.949647485486154 0], STEP[53.297799000000000], STSOL[0.028852400000000], USD[992.794906344983323 11], USDC[13084.994965100000000], USDT[0.000000177845904] |
| 04379994 | USD[0.570789932190000], USDT[0.001220968500000] |
| 04380016 | USD[30.000000000000000] |
| 04380023 | USD[0.002474467132498] |
| 04380031 | USD[2.217272851119252 8] |
| 04380045 | GENE[0.098780000000000], GOG[215.976800000000000], USD[0.181797075000000] |
| 04380075 | USDT[0.000000014668210] |
| 04380076 | USD[0.008445016000000] |
| 04380090 | EUR[0.268303169206000], EURT[0.987800000000000], LUNA2[0.002281861870100], LUNA2_LOCKED[0.006576776960000], LUNC[0.000008000000000], USDT[5.628975436827172 4] |
| 04380114 | LUNA2[2.708657025000000], LUNA2_LOCKED[6.320199725000000], LUNC[589815.770000000000000], RUNE[0.096640000000000], USD[0.517558266727900], USDT[0.000013999868100] |
| 04380150 | TONCOIN[0.150000000000000] |
| 04380151 | BTC[0.000000086401600] |
| 04380152 | EUR[0.290790370000000], USD[0.000000073141164], USDT[0.000000078596350] |
| 04380161 | USD[0.303270909000000], USDT[0.160000000000000] |
| 04380164 | ATOM[0.000000009927540 0], AVAX[0.000000019583000], BAO[1.000000000000000], BNB[0.000000046025128], ETH[0.000000068352800], KIN[2.000000000000000], LUNC[0.000000007618900], MATIC[0.000000054751777], NFT [334260096838943740][1], NFT [4716338062778427857][1], NFT [521671850684789 7], USD[0.000000049178154], TRX[0.000000000004945 22], USDT[0.000000030628938], USTC[0.000000000001211300] |
| 04380191 | DOGE[143.456650000000000], SOL[0.209792970000000], USD[0.271068013625000], XRP[0.911.953450000000000] |
| 04380225 | AAVE[1.559185484183474 5], APT[17.994490000000000], ATOM[-0.005407526940328 7], AVAX[-0.0005117869441851], BCH[-0.000081226583720], COMP[1.022445480000000], CREAM[5.428968300000000], ETH[-0.000008564677549], FTT[2.072869118432514 0], LINK[8.297048906109980 9], LTC[-0.000016860971930 31], MKR[-0.000048088929232 1], NEAR[12.690006000000000], SOL[-0.005769549897071], SUSHI[6.015900761054673 0], UNI[-0.007638794502357 0], USDT[-65.697444704942521 6], XRP[-0.030295162953616 1], YFI[-0.000039414080505] |
| 04380228 | USD[30.000000000000000] |
| 04380258 | KIN[1.000000000000000], USDT[0.000000086498784 4] |
| 04380273 | TONCOIN[2.300000000000000], USD[8.184553650000000] |
| 04380278 | BTC[0.014700000000000], ETH[0.052000000000000], ETHW[0.052000000000000], EUR[309.303150410000000] |
| 04380288 | TRX[0.002416000000000], USD[0.993504644600000] |
| 04380292 | ETH[0.060000000000000], ETHW[0.060000000000000], LUNA2[0.022027479330000], LUNA2_LOCKED[0.051397451770000], LUNC[4796.530000000000000], USD[-0.004841354357547 8] |
| 04380325 | AUDIO[1.000000000000000], DENT[1.000000000000000], EUR[0.000000105420318], KIN[1.000000000000000], MATIC[1.000000000000000], SXP[1.000000000000000], UBXT[1.000000000000000] |
| 04380346 | TONCOIN[0.040000000000000], USD[0.000000072500000] |
| 04380370 | AVAX[0.021775090000000], BTC[0.000043790000000], USD[527.469484362134784700000000], USDT[0.000000008704142], USTC[0.000000028048654] |
| 04380373 | USD[0.145462364378000] |
| 04380390 | AUD[0.000042700347411 9], AVAX[26.577267200000000], DOT[86.913775730000000], ETH[1.738460550000000], ETHW[1.738460550000000], FTM[428.367911770000000], HNT[30.598172740000000], LRC[1409.020312410864453 6], LUNA2[16.056959700000000], LUNA2_LOCKED[37.466239310000000], LUNC[51.725710960000000], RUNE[85.571863360000000], SOL[8.868518630000000], USD[30.000000000000000] |
| 04380402 | BUSD[2158.476949840000000], USD[2158.000000003825000000] |
| 04380426 | EUR[0.000000126900829], LUNA2[0.000000009000000], LUNA2_LOCKED[5.343619165000000], USD[0.031845562341320 0], USDT[0.000000003986400] |
| 04380435 | BTC[0.016700000000000], ETH[0.491000000000000], ETHW[0.535000000000000], EUR[1.690772560515000], FTT[28.694547000000000], LUNA2[3.311776935000000], LUNA2_LOCKED[7.727479516000000], USD[0.233789555263500], USDT[1496.961398062500000], USTC[468.798032000000000] |
| 04380439 | GENE[0.100000000000000], USD[0.000000140930800], USDT[0.000000067500000] |
| 04380441 | BTC[0.000000052400000], FTT[5.238550941722007 2] |
| 04380454 | BTC[0.418220523000000], EUR[1.860000000000000] |
| 04380496 | USD[0.033172661103693 13], USDT[-0.029807677421319 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04380540 | [EUR[0.00199005000000000],USD[0.0000000101394410] |
| 04380541 | ARS[1402.58285804000000000],GBP[86.06615159768855], USD[0.0000000092697459] |
| 04380542 | ETHW[3.02186442000000000],FTT[37.42701231500000000],USD[227.28550454112377747] |
| 04380543 | BTC[0.00025462460090839],ETH[0.00000000081639967],NFT [37030570440557719641][1],SOL[0.00000000299200000],USD[0.0000000086868164],USDT[6.40097381117168714] |
| 04380559 | AAPL[0.00000011415000000],BTC[0.00018737954988800],SPY[0.00062385500000000],TSLA[0.00055480000000000],TSLAPRE[0.00000002300000000],USD[-0.0569129561597061] |
| 04380583 | BCH[0.01000000000000000],BTC[0.00210000000000000],DOGE[0.00000000000000000],FTT[0.29933189000000000],GRT[15.00000000000000000],LINK[-0.6457899590117839],USD[0.000000267184055],USDT[5823.60995783680663141] |
| 04380588 | BRZ[0.00340893000000000],SOL[0.00000000000000000],USD[0.000000002858872],USDT[0.000000000260033824] |
| 04380592 | ATLAS[6.40800000000000000],LUNA2[1.02032435100000000],LUNA2_LOCKED[2.38075681800000000],LUNC[222177.77555600000000000],USD[960.13985300000000000] |
| 04380593 | SOL[0.00999820000000000],USD[1.01100550000000000] |
| 04380600 | USD[87.46418300950000000],USDT[0.00000000833779982] |
| 04380625 | BNB[0.00000008203720B],ETH[0.00000000084416078],SOL[0.00000000435981391],USD[0.00240426880049970],USDT[0.21624748250000000] |
| 04380650 | FTT[1008.76000000000000000],SRM[13.12283913000000000],SRM_LOCKED[189.67716087000000000] |
| 04380667 | APT[0.00000000389533388],BAO[3.00000000000000000],BTC[0.00000000026583300],KIN[4.00000000000000000],NFT (339039280663328831)[1],NFT (340939446201358699)[1],NFT (362615309220311192)[1],NFT (365190651597489417)[1],NFT (393528933038397461)[1],NFT (409518689587918445)[1],NFT (437619948070467996)[1],NFT (462752997663957273)[1],NFT (554956098952426678)[1],TRX[0.00002500000000000],USD[0.00377726870315291],USDT[0.00000146136169641] |
| 04380681 | USD[674.009342140000000000] |
| 04380694 | USD[0.00000000392150000] |
| 04380719 | GBP[0.87230000771849281],LUNA2[3.55552258900000000],LUNA2_LOCKED[8.29621937500000000],TRX[0.00000100000000000],USD[0.01323379380038421],USDT[0.00000000311802118] |
| 04380738 | NFT (388065634346912554)[1],USD[1.64550000000000000] |
| 04380770 | LUNA2[0.00000000300000000],LUNA2_LOCKED[10.68874458000000000],STETH[0.00000000659526],USD[0.00000000072292433],USDT[0.000000098167863] |
| 04380772 | BTC[0.00000001600000000],CEL[0.00000000072544000] |
| 04380774 | USD[0.00000000937185833] |
| 04380783 | ATOM[0.00000010000000000],USD[30.00000000000000000] |
| 04380789 | BAO[1.00000000000000000],BTC[0.00072344670000000],DOGE[0.00000000926000000],ETH[0.00518445271576000],ETHW[0.00512399271576000],KSHIB[0.00000000834902181],LTC[0.00000000960000000],SHIB[2313783.78893000000000000],USDT[0.00013439106594440] |
| 04380808 | AVAX[0.00000000840066663],BNBBULL[7.22988591605835000],BTC[0.00000000066000000],BULL[14.48886586963428668],FTT[0.00000000264636320],LUNA2[0.12541420450000000],LUNA2_LOCKED[0.29263314370000000],PAXBULL[0.00000000974000000],USD[0.38089887974458523],USDT[0.00000000064058076] |
| 04380819 | GENE[0.00496699000000000],USD[0.00000004373718899] |
| 04380824 | LUNA2[0.31013349520000000],LUNA2_LOCKED[0.72364482220000000],LUNC[0.00000049365800000],USD[2.35452401774060093] |
| 04380825 | USD[0.00004371462280105] |
| 04380855 | BTC[0.00000005377120000] |
| 04380869 | BTC[0.01519576000000000],EUR[0.00014083673761620] |
| 04380874 | SOL[0.05000000000000000] |
| 04380893 | BAO[2.00000000000000000],BTC[0.00369354000000000],ETH[0.05111861000000000],ETHW[0.02767556000000000],EUR[0.00000943803884930],KIN[8.00000000000000000],LUNA2[0.04013541784000000],LUNA2_LOCKED[0.09364930830000000],LUNC[8739.57173600000000000],MANA[2.62683298000000000],SOL[1.64345065000000000],TRX[1.00000000000000000],USDI[0.04244940205365670000000000],XRP[9.73774292000000000] |
| 04380918 | BTC[0.09809736000000000],ETH[0.00000009730600],USD[0.03058392000000000] |
| 04380939 | ETH[0.00030000000000000],ETHW[0.00030000000000000],GODS[0.04000000000000000],TRX[0.00001000000000000],USD[0.00946156549000000],USDT[0.00000000550000000] |
| 04380946 | ETH[0.00000000400000000],USD[7.21663243910755400000000000],USDT[143.22632100000000000] |
| 04380968 | SRM[0.14434680000000000],SRM_LOCKED[1.12684432000000000] |
| 04380972 | BTC[0.00000010844840],TRX[0.00004100000000000],USD[5541.51979705510134160] |
| 04380981 | GENE[0.00000005040000000],KIN[1.00000000000000000],SOL[0.00000079527968],TRX[1.00000000000000000] |
| 04381000 | TRX[0.94890800000000000],USDT[0.82683098627500000] |
| 04381024 | BEAR[444.94000000000000000],ETHBULL[0.00070569000000000],LUNA2_LOCKED[0.00000002169791500],LUNC[0.00200249000000000],USD[16.64093039802601320],USDT[0.00000000397469380] |
| 04381027 | USD[10.35300495519131317],USDT[0.7544300063912849] |
| 04381048 | USD[0.00682697250000000] |
| 04381049 | BTC[0.00857096222750000],BULL[2.58200000000000000],ETH[0.12800000000000000],ETHW[0.12800000000000000],TRX[0.00155600000000000],USD[0.00531877880000000],USDT[3.39390906500000000] |
| 04381058 | PSG[0.40000000000000000],USD[1.11550717000000000],USDT[0.00000000064164720] |
| 04381084 | ETH[0.00722827000000000],ETHW[0.00722827000000000],USDT[0.000000096002620076] |
| 04381100 | TRX[0.00233100000000000],USD[0.00000011130198659] |
| 04381130 | TRX[0.00000190000000000],USD[1.37922551715729731,ETH[0.04510779375000000] |
| 04381132 | AAVE[0.00685400000000000],ATOM[0.08254000000000000],AVAX[0.08824000000000000],BNB[0.00873800000000000],BTC[0.00009800000000000],DOGE[0.98140000000000000],FTM[0.59860000000000000],GALA[8.36600000000000000],LINK[0.06594000000000000],LTC[0.00555600000000000],LUNA2[36.77416795000000000],LUNA2_LOCKED[85.8063191900000000000],LUNC[8007346.28453000000000000],SAND[0.85140000000000000],SHIB[8420.000000000000000],SOL[0.01941771000000000],SUSHI[0.34960000000000000],USD[0.00334473492163000],WAVES[0.49830000000000000],WFLOW[0.09670000000000000] |
| 04381144 | BNB[0.00950000000000000],STG[28.00000000000000000],USD[2.17174742800000000] |
| 04381151 | AKRO[2.00000000000000000],AVAX[3.46435376000000000],BAO[11.00000000000000000],ETH[0.10000010000000000],ETHW[0.03437304000000000],KIN[4.00000000000000000],LUNA2[0.11437815570000000],LUNA2_LOCKED[0.02668823633000000],LUNC[2493.38487936000000000],TRX[375.06196851000000000],UBXT[1.00000000000000000],USD[0.00000000936084Z],USDT[150.18335831288404463] |
| 04381154 | USD[0.00175268580000000] |
| 04381156 | USD[2.21579375000000000] |
| 04381169 | AUD[0.53139242000000000],BTC[0.00000000200000000],USD[0.00000001320056 38] |
| 04381173 | USD[32.03000779525000000] |
| 04381178 | USD[0.00004070598491 50] |
| 04381191 | TRX[0.00000890000000000],USD[0.00000001597333 86],USDT[0.000000095113675],XPLA[817.26554879000000000] |
| 04381194 | USD[17.90734644840331 29],USDT[0.07862986612360 77] |
| 04381204 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.00000043800000000],BTC[0.09389787000000000],DENT[1.00000000000000000],ETH[0.55742237000000000],ETHW[0.00000509611393560],EUR[0.00286471186316660],KIN[3.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[2.60113040830610260] |
| 04381224 | USD[1.32665250863750000] |
| 04381227 | BAO[7.00000000000000000],DENT[1.00000000000000000],DOGE[0.00211702000000000],ETHW[0.03103880000000000],FTT[0.01345683000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.00006497211777163] |
| 04381238 | BTC[0.00117021399642Z],USD[0.00000002234999 4],USDT[0.00000007520301 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04381250 | ETH[0.0009727000000000],ETHW[0.0009727000000000] |
| 04381251 | USDT[0.5468200000000000] |
| 04381262 | GENE[13.4000000000000000],GOG[440.0000000000000000],USD[0.6047279300000000] |
| 04381264 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (419034835228605264)[1],NFT (439600102184212927)[1],NFT (568040123497051035)[1],SOL[0.0000000082463500],USDT[76.2938991657700560] |
| 04381275 | USDT[0.0000142217995600] |
| 04381295 | GOG[440.9144000000000000],USD[0.5485374900000000] |
| 04381297 | TRX[0.0015550000000000],USD[5.6469940138550000],USDT[0.0000000294520956] |
| 04381308 | BRZ[0.0112276300000000],USD[-0.0000613156254215] |
| 04381312 | BNB[0.0000572500000000],BTC[0.0000000012098356],ETH[0.0000000054676488],EUR[0.0000004553991066],SOL[0.0000000100000000],USD[0.8992550634843213] |
| 04381331 | BAO[1.0000000000000000],BNB[0.0123116456680025],KIN[1.0000000000000000],USD[10.4739976310067222] |
| 04381341 | BTC[0.0000097910000000],ETH[0.0530000000000000],ETHW[0.0530000000000000],USDT[2.3255766741331307] |
| 04381347 | GOG[0.8022100000000000],LUNA2[0.5322350376000000],LUNA2_LOCKED[1.2418817540000000],LUNC[115895.3000000000000000],USD[1.0859133305963300] |
| 04381349 | FTT[0.0000093800000000],NFT (290944532704874250)[1],NFT (555528032284802514)[1],SOL[0.0000091900000000],USD[0.0145396494653226],USDT[28.3357955070576791] |
| 04381360 | BNB[0.0000000050000000],ETH[0.0000000048500000],USD[0.0000000064677617] |
| 04381363 | LTC[0.0000000090717451],TRX[0.0008750000000000],USD[0.0000000084896344] |
| 04381368 | DOGE[0.0000000081740094],TRX[0.0000010000000000],USD[0.0000000076550897],USDT[0.0000000000005543],WAVES[0.0000000096941270] |
| 04381390 | DENT[1.0000000000000000],ETH[6.5845019000000000],ETHW[6.5817454600000000],EUR[0.0000091713206592],KIN[1.0000000000000000],SOL[19.2853883400000000],TOMO[1.0222661932179100],UBXT[1.0000000000000000] |
| 04381392 | AAVE[0.0000000031667660],APE[0.0000000174676503],ATLAS[0.0000000007186678],ATOM[0.0000000552617710],AVAX[0.0000000067548901],AXS[0.0000000086790845],BNB[0.0000000044058106],BTC[0.0000000044172296],CRO[0.0000000010645372],DENT[0.0000000027320688],DOGE[0.0037138433789333],DOT[0.0000000080002381],EN$[0.0000000007090734],ETH[0.0000000097655884],ETHW[0.0000000097655884],FTM[0.0000000027016941],FTT[0.0000000086990077],GALA[0.0000000087278408],GMT[0.0000000091670235],HNT[0.0000000067665408],IMX[0.0000000022242237],JST[0.0000000617314091],LUNC[0.0000000577891900],MANA[0.0000000092253122],MATIC[0.0000000076732331],PAXG[0.0000000547282077],PERP[0.0000000034594478],RUNE[0.0000000068281613],SHIB[0.0000003145858],SUSHI[0.0000000026865973],SLND[0.0000000036622922],TRX[0.0000000028110000],USD[0.0000001581348766],USDT[0.0000137753271765],WAVES[0.0000000086752407],YGG[0.0000000089541440],ZAR[0.0000000031450932] |
| 04381400 | NFT (342984314130518792)[1],NFT (367645425317097256)[1],NFT (521489657704923739)[1],NFT (525726648432185893)[1],NFT (526204208803883189)[1],USD[0.5346022610000000],USDT[0.0000000024287630] |
| 04381432 | USD[0.0001137780042230] |
| 04381485 | BNB[0.0000000307885653],BTC[0.0000000036554600],ETH[0.0000001784080600],FTT[0.0000001000000000],SOL[0.0000003300000000],SRM[0.3201889100000000],SRM_LOCKED[184.9494251000000000],USD[0.3802044734045279],USDT[41891.1300000000000000] |
| 04381506 | BTC[0.8352971397278560],ETH[13.1849028000000000],LINK[145.0000000000000000],MATIC[0.8290000000000000],UNI[74.7000000000000000],USD[0.0000000192992000],USDC[782.2637285900000000] |
| 04381511 | USDT[0.0002222942219678] |
| 04381512 | USD[0.4993970311420395],XRP[0.0000000100000000] |
| 04381521 | USD[0.5966236400000000] |
| 04381527 | BTC[0.0000000085639738] |
| 04381544 | BAO[1.0000000000000000],KIN[1.0000000000000000],MXN[0.0031875867079177] |
| 04381552 | USDT[0.0000000056859312] |
| 04381558 | TRX[0.0000000088906000] |
| 04381562 | KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[18574.6922690000000000],USD[0.0000000022142171] |
| 04381565 | USD[0.0069443721936182],USDT[0.2600000038657712] |
| 04381592 | USD[0.5919000000000000] |
| 04381593 | EUR[0.0000000039891400],USDT[0.0000000019308432] |
| 04381599 | USD[0.2016462700000000] |
| 04381616 | GODS[0.0000000073021815] |
| 04381652 | AUDIO[1.6265027000000000],BRZ[4.0000000000000000],CHZ[4.4953056000000000],GARI[2.4224341000000000],GOG[7.1609642100000000],PRISM[16.6161549500000000],PTU[0.4123948800000000],USD[0.4893001953500000] |
| 04381659 | BNB[0.0000000007500000],FTM[0.0000000068000000],MATIC[0.0000000062878066],TRX[0.4320860000000000],USDT[0.0000000018997880] |
| 04381668 | ETH[0.7850000000000000],GMT[0.8877835200000000],SOL[0.0700000000000000],USD[17.3752702059000000],USDT[0.8436585200000000] |
| 04381677 | USD[-10.3908833957114961],USDT[11.2636655800000000] |
| 04381683 | BTC[0.0000039488147093],DOGE[0.0000000095054149],ETH[0.0000000001409256],SOL[0.0000000000000000] |
| 04381691 | FTT[254.4824180600000000],LUNA2[0.0039895033460000],LUNA2_LOCKED[0.0093088411420000],LUNC[0.0053550000000000],TRX[0.0000660000000000],USD[0.0098316346340709],USDT[0.3147138231702377],USTC[0.5647300000000000] |
| 04381704 | GBP[8.0884623100000000],KIN[1.0000000000000000],USDT[0.0000000053915725] |
| 04381711 | BTC[0.0078383356147674],USD[0.2307430399117015] |
| 04381740 | USD[0.0000000014000000],USDT[0.0000000020727500] |
| 04381761 | TONCOIN[234.6000000000000000],USD[0.1310112922500000] |
| 04381766 | ETH[0.0000000044954219],USDT[0.0000000115222145] |
| 04381774 | USDT[0.0000000055788900] |
| 04381781 | USD[0.0001960650642396],USDT[0.0000001394522566],XRP[0.0000000090372750] |
| 04381792 | ATLAS[72975.4020000000000000],BTC[0.0000642900000000],USD[0.0010464200000000] |
| 04381797 | BRZ[0.8459053686652570],BTC[0.0000000082352226],SOL[0.0000000040596720],USD[-0.0000000082084979],USDT[0.0000000078518618] |
| 04381800 | BTC[0.0033993200000000],SOL[3.7745819200000000],USD[0.2750889000000000],USDT[0.4702740000000000] |
| 04381808 | BTC[0.0000000072214682],EUR[0.0000000055643045],TRX[0.0000000098304568],USD[0.0000000125339810],XRP[94.4409797465502860] |
| 04381811 | USD[0.0088425563864700] |
| 04381840 | BNB[0.0026607863784400],TRX[0.0000660000000000] |
| 04381856 | ETH[3.7242840700000000],ETHW[3.7247602400000000],USD[0.0120518188238468] |
| 04381861 | GOG[262.0000000000000000],USD[0.3399896066500000] |
| 04381865 | BTC[0.0000000010662493],ETHW[0.0716192700000000],USD[0.0000000094354814] |
| 04381901 | ETH[0.0000000014826700] |
| 04381903 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000728000000000],KIN[1.0000000000000000],MATIC[1.0000182600000000],UBXT[1.0000000000000000],USD[4453.4834750196374245],USDC[5572.1310492500000000],USDT[0.0000000122231928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04381970 | NFT (369697164580288204)[1],NFT (479069252151079803)[1],USD[0.1413732600000000] |
| 04381972 | USD[0.0599200463000000],USDT[0.0503860982500000] |
| 04382000 | USDT[250.0000000000000000] |
| 04382008 | BNB[0.0000000016800000],BTC[0.0000000027617100],BUSD[17.2114218100000000],ETH[0.0000000098003456],ETHW[0.0000000098003456],FTM[0.0000000696000000],FTT[0.0375897609946836],GALA[0.0000000028186195],GMT[0.0000000038988779],LRC[0.0000000057348930],LUNA2[0.0000000094000000],LUNA2_LOCKED[0.60494513 20000000],LUNC[0.0000000074353950],SOL[0.0000000015000000],USD[0.0000000874366607],USDT[0.0000000004552975],XRP[0.0000000000062690] |
| 04382039 | AKRO[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],USD[139.8836740976287963],USDT[0.0000000046949500] |
| 04382061 | BTC[0.0001162000000000],ETH[0.6534278900000000],ETHW[4.0042789000000000],EUR[0.0000000000043258],LUNA[0.5669491911000000],LUNA2_LOCKED[1.3228814460000000],USD[-353.9974664112199613],USDT[0.0000000070885939] |
| 04382062 | ETH[0.0000000166539500],USDT[0.0000000041615615] |
| 04382072 | USD[30.0000000000000000] |
| 04382087 | BAO[1.0000000000000000],LTC[0.0000000962728992],SOL[0.0000053318874],UBXT[1.0000000000000000],USD[0.0000000079646026],VND[0.0000000097526316] |
| 04382089 | TRX[0.1020010000000000],USDT[0.3897537070000000] |
| 04382094 | BTC[0.0000000058816800] |
| 04382144 | GENE[0.0000000040000000],SOL[0.0000000033828928] |
| 04382162 | USD[11.9172006729637661] |
| 04382188 | BOBA[0.0700000000000000],USD[0.0066646934200000] |
| 04382190 | BNB[0.0000000020854394],ETH[0.0000000107010000],TRX[0.0000600446947450],USDT[0.0000000063545100],XRP[0.0000000034082315] |
| 04382197 | USDT[1990.1828173500000000] |
| 04382222 | ATLAS[0.0000000042958000],USDT[0.0000000002319820] |
| 04382251 | ETH[0.0000000079694550],GMT[0.0000001000000000],MATIC[0.0000000100000000],SOL[0.0000000003016000],USD[0.0000005377708557],USDT[0.0000000265276489] |
| 04382255 | BTC[0.0000000030549885],FTT[0.0000000004326936],TRX[0.0000450000000000],USD[0.0000010115314149],USDT[0.0000000297957906] |
| 04382270 | BNB[0.0000000100000000],BTC[0.0000000029632180],ETH[0.0000000056900000],LUNA2[0.0000000256989479],LUNA2_LOCKED[0.0000000599642116],LUNC[0.0055960000000000],MATIC[0.0000000620000000],SOL[0.0000000089133528],TRX[0.0001690000000000],USD[0.0000000023832798],USDT[0.2134148023231485] |
| 04382284 | CTX[0.0000000078697000],ETH[0.0000000044078400],NFT (290805538488058986)[1],USD[0.0000000401843828],USDT[0.0000000053957863] |
| 04382291 | ETH[0.0000000032347860],USD[0.0000000012811889] |
| 04382297 | ATLAS[2.0000000000000000] |
| 04382300 | AUD[0.0049066305252509],AVAX[0.0000000099000000],BNB[0.0000000050179142],BTC[0.0000000036293771],CEL[0.0000000041689112],ETH[0.0000001758700000],FB[0.0000000084200047],TSLA[0.0000000081756736],USD[0.0000010562507372],USDT[0.0000031081410354] |
| 04382306 | USD[0.0999999865000],USD[-0.2331841959873813],USDT[0.0093644442040799] |
| 04382327 | ETH[0.9227810400000000] |
| 04382337 | BAO[2.0000000000000000],BTC[0.2320068800000000],BTC[0.1572450700000000],ETHW[0.1566822900000000],HOLY[1.0468049100000000],KIN[1.0000000000000000],NFT (288487237185875944)[1],NFT (293155342500967455)[1],NFT (320063898418412019)[1],NFT (324342107755059371)[1],NFT (348525443838958715)[1],NFT (368207149540370092)[1],NFT (376209448356494011)[1],NFT (383227759632349577)[1],NFT (391846805558490275)[1],NFT (435749206108362365)[1],NFT (439266478748786202)[1],NFT (452931792182027746)[1],NFT (542280766122453626)[1],NFT (543802840866279808)[1],NFT (548423937930463931)[1],NFT (549588419836221152)[1],TRX[0.0007770000000000],USD[730.0019155415541],USDT[0.0037166164700208] |
| 04382361 | USD[0.0000000078060000],USD[180.4195829800000000],USDT[0.0000000704700208] |
| 04382367 | BTC[0.0160161468985158],ETH[0.2074621902784747],ETHW[0.1807943486384065],LINK[38.8828580107263485],MATH[0.0000000047419975],MATIC[272.5805889481267131],USD[1.9458342938034006] |
| 04382369 | USD[0.0033079586150000] |
| 04382379 | AKRO[1.0000000000000000],APE[234.4002700100000000],BNB[0.0000001000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[3.3339122615386632] |
| 04382403 | FTT[156.2000000000000000],USDT[1.1200000000000000] |
| 04382409 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[5.0000000000000000],USD[0.0000000164611963],USDT[0.0000000151954516] |
| 04382438 | SOL[0.0010982800000000],TRX[0.0000650000000000],USD[0.0000001181571681],USDT[1.1032390850000000] |
| 04382438 | ALCX[0.0000000021628068],ALEPH[0.0000000020000000],ANC[0.0000000045733365],APE[0.0000000036604620],ASD[0.0000000084000000],AXS[0.0000000042178694],BAR[0.0000000076525285],BNB[0.0000001050295],BRZ[0.0000000013714040],BTC[0.0000000059102218],CHR[0.0000000053004066],CQT[0.0000000169929612],CRO[0.0000000977107115],CTX[0.0000000044509264],DENT[0.0000000027343184],DFL[0.0000000095255522],DOGE[0.0000000705269201],DOT[0.0000000840250091],ENS[0.0000000044515580],ETH[0.0000000096022343],ETHBEAR[0.0000000065000000],FIDA[0.0000000084930050],FTT[0.0000000112438764],GALA[0.0000000022764259],GMT[0.0000000096191171],GRT[0.0000000001398091],HNT[0.0000000000000000],HXRO[0.0000000000060000],IMX[0.0000000076436180],IN[0.0000000075845000],JOE[0.0000000010775585300],LINA[0.0000000036209100],LUNA2_LOCKED[0.0106806992000],LUNC[39.6773008621362961],MANA[0.0000000002186153],MATH[0.0000000000068780],MATIC[0.0000000092292112],MBS[0.0000000017361244],MTA[0.0000000022692229],ORBS[0.0000000000000000],PEOPLE[0.0000000066420901],PUNDIX[0.0000000021356250],RAMP[0.0000000038000000],REAL[0.0000000067000000],REN[0.0000000050000000],RUNE[0.0000000000083803970],SHIB[0.0000000016404468],SKL[0.0000000174769],SLG[0.0000000082020638],SOS[0.0000000047523927],SPELL[0.0000000052851065],STMX[0.0000000026419173],SUSHI[0.0000000075173840],TLM[0.0000000091407033],USD[0.0001355421283995],USDT[0.000000006841305],WAVES[0.000000021873050],XRP[0.0000000919042121],YGG[0.0000000041439734] |
| 04382508 | USD[10.0000000021175095] |
| 04382514 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000000924278008] |
| 04382517 | AVAX[0.4707960883637031],AXS[0.0000000532570000],BNB[0.0000000007500000],NFT (318263671754184935)[1],NFT (405754169998938500)[1],NFT (477224875789318959)[1],NFT (484461287230799598)[1],NFT (529927596740637801)[1],NFT (573463476907552277)[1],RAY[0.4773591188984707],USD[1.8852704974420000],USDT[0.0024981911000000] |
| 04382520 | SOL[0.0059352300000000],TRX[0.0000010000000000],USDT[0.0000000063750000] |
| 04382525 | BUSD[3.3363636500000000] |
| 04382535 | USDT[10.0000000000000000] |
| 04382539 | SOL[0.1088889800000000],USD[0.1315783951287140],XRP[9.5295636400000000] |
| 04382581 | SOL[0.0000000001000000],TRX[0.0000000007234559],USDT[0.0000000070187200] |
| 04382596 | USD[0.0000000026013376],USDT[0.0000000038563145] |
| 04382597 | BTC[0.0000171700000000],USD[0.0033766938931897],USDT[0.0001054929634742] |
| 04382602 | USD[0.0000000062050],TRX[0.0000000038885785] |
| 04382603 | BNB[1.0107690351712000],BTC[59.0005900070000000],ETH[40.0123954100000000],ETHW[39.9320000000000000],FTT[1000.0000000000000],USD[1391698.9871992493532432],USDT[978323.3953444369372000] |
| 04382614 | USDT[0.0000000054000000] |
| 04382615 | USD[50.0000000000000000] |
| 04382630 | USD[4.6093958900000000],USDT[0.0492747735000000] |
| 04382634 | BAO[3.0000000000000000],ETH[2.5423289900000000],ETHW[2.9454696685959303],KIN[1.0000000000000000],NFT (333482646761274836)[1],NFT (353727727794775841)[1],NFT (523278817728234955)[1],NFT (532036471511151277)[1],NFT (576129551374649517)[1],RSR[1.0000000000000000],SOL[4.5087832000000000],SUSHI[1.0415997800000000],TRX[2.0000000000000000],USD[0.0070218620000000],USDC[768.8932566600000000],USDT[0.0000000096043251] |
| 04382635 | NFT (353869788639889453)[1],NFT (371061525101958147)[1],NFT (387023629506764492)[1],NFT (460034375099306817)[1],USD[0.0000000000000000] |
| 04382643 | TRX[0.0000000026885884] |
| 04382649 | USD[-0.1162999625000000],USDT[185.0000000000000000] |
| 04382679 | TRX[0.0000000022843289],USDT[0.0000003457676678] |
| 04382680 | BNB[0.0055526800000000],BUSD[69.3000000000000000],ETH[-0.0010024373940280],ETHW[1.2240000000000000],NFT (345606981993455991)[1],NFT (400150020140107113)[1],NFT (422666030921917787)[1],NFT (496721023539892748)[1],NFT (521933812323868743)[1],NFT (528069433066148322)[1],USD[0.1341454113512478],USDT[-0.0058540632795078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04382692 | USDT[2500.000000000000000] |
| 04382693 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 04382710 | BNB[0.000000028806752],BTC[0.000000008508256],FTT[0.055037923903496],SOL[0.000000075756925],USD[0.000000018156107],USDT[0.006041474334847] |
| 04382767 | SOL[0.000000010000000],USDT[0.027446761000000] |
| 04382791 | ATOM[0.056607000000000],LUNA2[0.000485815302900],LUNC[0.001135569040000],LUNC[0.001565000000000],USD[0.001868345750000],USDT[0.000000030000000] |
| 04382795 | DOT[0.098800000000000],ETH[0.007423460000000],TRX[0.000090000000000],USD[0.000000036795294],USDT[55.00000000000000] |
| 04382832 | BNB[1.070000000000000],BTC[0.003599340520000],DOT[20.50199470000000],FTM[375.0000385500000000],FTT[6.600000000000000],LINK[18.035415540000000],LUNA2[1.935257545000000],LUNA2_LOCKED[4.515600938000000],LUNC[421406.404864900000000],SOL[5.810000000000000],USD[1.894834582539048Z],USDT[0.000000114432266] |
| 04382836 | TRX[0.000016000000000],USD[0.000000066432576],USDT[0.000000034547923] |
| 04382856 | TRX[0.776693000000000],USD[0.002596426150000] |
| 04382872 | DENT[1.000000000000000],UBXT[1.000000000000000],USDT[0.000086029647955] |
| 04382880 | TRX[0.030001000000000],USD[0.038011543507500],USDT[9.942084058250000] |
| 04382887 | USDT[0.000000010755732] |
| 04382891 | USDT[274.845539180000000] |
| 04382892 | AKRO[1.000000000000000],BTC[0.000000016065552],EUR[0.001563593232032],KIN[1.000000000000000],SOL[0.000778000000000],USD[0.210923864075046B] |
| 04382897 | TRX[0.001554000000000] |
| 04382899 | SOL[0.000000100000000],TRX[0.000000068640060],USDT[0.000000005661428] |
| 04382913 | AKRO[1.000000000000000],BCH[0.000000083106890],BNB[0.000000002313270],BTC[0.001451991794262],DENT[1.000000000000000],DOGE[0.000000769150000],GMT[0.000000009453798J],KIN[6.000000000000000],KNC[0.000000005540000],KSHIB[0.000000009289184],LOOKS[0.000000084983921,PAXG[0.000000010199130],RSR[1.000000000000000],SEC[00.000091400000000],SRM0.000000033510000,UBXT[3.000000000000000],USDT[0.007360043920126[I.WAVES[0.000000042652632],YFI[0.000000007765440[I |
| 04382915 | BNB[0.000000059646250],ETH[0.000000034140258],FTM[0.000000007958000],MATIC[0.000000003330000],USDT[0.000234015998974] |
| 04382920 | TONCOIN[0.000000003831900],USDT[0.000000006000000] |
| 04382932 | AKRO[0.000000091677592],ALGO[0.000000050000000],BAO[0.000000036984736],BNB[0.000000026689647],BTC[0.000000292104683],ETH[0.000000061152241],MATIC[0.000000070288868],NFT[31448081812197845411],NFT[37645250247297022911],NFT[467004298760956660][1],SOL[0.000000088704520],TRX[0.000000047879132],USD[0.000000118228406],USDT[0.000000035993528] |
| 04382950 | USDT[0.000008775333740] |
| 04382961 | USDT[50.400000000000000] |
| 04382970 | BCH[0.000000087246544],BNB[0.000000076688704],ETH[0.000000025563210],MATIC[0.000000060947896],NFT[4280752604170383941[1],NFT[48468647905008872611[1],NFT[50741620745275916011[1],NFT[574360972511678827][1],SOL[0.000000035729900],TRX[1.035000008977461S],USD[0.066312303766585S],USDT[0.000000005022773S] |
| 04382980 | AVAX[0.000000002706915],BTC[0.000000017265186],ETH[0.000963813292309S],ETHW[0.000963813292309S],TRX[0.059902462472947][9,USD[-0.619715185779787] |
| 04382983 | USD[0.000000051313880],USDT[99.710000000000000] |
| 04382993 | AKRO[1.000000000000000],AVAX[0.284609000000000],BAO[10.00000000000000],BNB[0.076969000000000],BTC[0.057808580000000],DENT[2.000000000000000],ENS[2.272885670000000],ETH[0.538240742989152S],ETHW[0.000000004221909S],FXS[0.000007520000000],GMX[0.099277450000000],KIN[14.00000000000000],LI NK[2.10717310000000000],LOOKS[76.232327160500000],MKR[0.042678603200000],MNGO[0.012453091600000],MOBI[17.388260659328000],SOL[0.000016130000000],TRX[1.000000000000000],USD[0.010044036934586],USDT[33.6921227610932773] |
| 04383016 | ETH[0.000000009985650],NFT[28254293344042978][1],USD[0.062897078500000],XRP[0.000000038882049] |
| 04383019 | BTC[0.001623452048496],ETH[0.000031800000000],ETHW[0.000031800000000],GALA[0.008877870000000],LUNA2[0.136347512000000],LUNA2_LOCKED[0.318112669400000],USD[0.000000029186639],USDC[5.198011100000000] |
| 04383034 | BRZ[0.000000007203445],BTC[0.000000022138608],DOGE[8.690100386071900],ETH[0.006960000000000],FTT[0.135006827215250],SHIB[656909.191768888835648],USD[-1.318962480654812],USDT[0.000000092145596] |
| 04383051 | USD[0.142367076250000],USDT[0.000000002991093] |
| 04383058 | USDT[0.100000000000000] |
| 04383063 | ETH[0.447245930000000],ETHW[0.000000119134511],USD[0.000483299780333],USDT[6.399102405500000] |
| 04383065 | ETH[0.000000057276800],USD[0.076669686775000] |
| 04383094 | SOL[0.000000071747200],TRX[0.000000002591760] |
| 04383096 | ETH[1.000549380000000],USD[567.193975351462405Q],USDT[0.000000151036917] |
| 04383106 | TONCOIN[0.007000000000000],USD[0.228036430000000000] |
| 04383109 | USDT[0.100000000000000] |
| 04383119 | TRX[0.000000029199512] |
| 04383123 | AMPL[0.324000618718920],USDT[4324.901728189500000] |
| 04383127 | USD[30.00000000000000] |
| 04383135 | USD[11.640823593643285],USDT[0.000000065372877] |
| 04383156 | BTC[0.000000008139600],ETH[0.000000010000000],LINK[0.014750020000000],USD[0.000000018169447],USDT[0.000000058027882] |
| 04383199 | BTC[0.042258850000000],TRX[0.000027000000000],USDT[10712.493339203500000] |
| 04383201 | ALGO[0.656706000000000],BTC[0.000000038309800],ETHBULL[0.000000004000000],FTT[0.000000024726390],LUNA2_LOCKED[65.537576890000000],LUNC[0.069953400000000],USD[0.285680281937003111,USDT[0.000000165899718] |
| 04383215 | AKRO[1.000000000000000],AUD[0.000000229639578],BAO[1.000000000000000],ETHW[0.048565090000000],LUNA2[0.251908471300000],LUNA2_LOCKED[0.587786433100000],RSR[1.000000000000000],USD[0.000000122442846],USDT[0.000000070897965] |
| 04383226 | ETH[25.629077010000000],NFT[310441358499228721][1],NFT[327393677743401968][1],NFT[421589387343154349][1],NFT[493263229222487262][1],NFT[502016247677603791][1],NFT[522589477598933196][1],NFT[553277099427158906][1],SRM[0.980617060000000],SRM_LOCKED[16.540046050000000] |
| 04383247 | USD[0.008119052323654] |
| 04383250 | USD[50.00000000000000] |
| 04383273 | BNB[0.000000010000000],MATIC[0.000000097129686],NFT[316306132655598797][1],TRX[0.739929000000000],USDT[0.000000012500000] |
| 04383285 | TONCOIN[6.000000000000000],TRX[0.000000074000000] |
| 04383296 | USDC[371.347101000000000],USDT[0.000000034547476] |
| 04383310 | USDT[0.000000074000000] |
| 04383312 | NFT[382230398863838876][1],NFT[407752471074643329][1],NFT[462777079721300779][1],SOL[0.000000006544000],TRX[0.000010000000000] |
| 04383314 | BND[4000.000000000000000] |
| 04383323 | USDT[12.00000000000000] |
| 04383326 | FRONT[1.000000000000000],SOL[0.040201410000000],TRX[0.000777000000000],USDT[0.000000752440736] |
| 04383328 | BRZ[0.527134545000000],BTC[0.028499221000000],ETH[0.057589056000000],ETHW[0.057589056000000],NEAR[17.00000000000000],USD[0.115017458765000] |
| 04383336 | AVAX[0.000000022490916],BNB[0.000000069907153],ETH[0.000000044057627],HT[0.000000081000000],LUNA2[0.000000356552236],LUNA2_LOCKED[0.000000831955217],LUNC[0.007764000000000],MATIC[0.000000075624140],TRX[0.000000054263079],USD[0.000026055323940],USDT[0.000030805739322] |
| 04383341 | BNB[0.000000029354147],NFT[365589447428886688][1],NFT[399027084973082563][1],NFT[572196341009114620][1],SOL[0.000000051250000],USDT[0.000000029563926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04383361 | GENE[0.075000000000000000],TRX[39.000000000000000],USD[0.0031817481200000],USDT[61.5055463908750000] |
| 04383363 | USD[0.0159694704000000],USDT[0.0034962055000000] |
| 04383411 | ETH[0.000000025262694],FTT[5.0780757200000000],USD[0.0000000550000000],USDT[303.4753615435457760] |
| 04383417 | USD[80.7200751000000000] |
| 04383426 | BTC[0.2839116015000000],ETH[24.2172398250000000],ETHW[20.1862543200000000],FTT[150.9760600000000000],USD[8526.0159451382000000] |
| 04383429 | TRX[0.1009220000000000],USDT[0.0001742824851764] |
| 04383431 | BTC[0.0000000087545540],SOL[0.0000000100000000],USDT[0.0000001755512572] |
| 04383435 | BAO[2.000000000000000000],DOGE[0.0000000021685215],KIN[2.000000000000000000],MATIC[0.0000000065127957],TRX[1.000000000000000000],USD[0.0001245622720756] |
| 04383450 | GST[5000.000000000000000000] |
| 04383459 | TRX[3.0123350000000000] |
| 04383488 | TONCOIN[263.450000000000000000] |
| 04383526 | USD[0.0000000028755360] |
| 04383531 | MATIC[0.0883998800000000],SOL[0.0000000500000000] |
| 04383534 | BNB[0.0000000075140000],ETH[0.0000000033361600],TRX[0.0000000026297316],USDT[0.0000022779889874] |
| 04383555 | USD[0.0000000049635200] |
| 04383576 | BNB[0.0000000065460100],NFT [308449753686902055],[1],NFT [489895969406929693],[1],TRX[0.0000160000000000],USD[0.0584589977656000],USDT[0.0003660593125518] |
| 04383580 | GENE[4.800000000000000000],GOG[415.000000000000000000],USD[264.0733294412654892] |
| 04383581 | BTC[0.0000000018228808],ETHW[0.2010000000000000],LUNA2[0.1451803436000000],LUNA2_LOCKED[0.3387541350000000],LUNC[0.4676823400000000],STETH[0.0000000032673623],USD[29.7249803359381450],USDT[1652.9295367483743326] |
| 04383608 | BTC[0.0018007500000000] |
| 04383609 | BTC[0.0000000051000000] |
| 04383630 | ATLAS[2.000000000000000000] |
| 04383643 | ETH[0.0000000011383047] |
| 04383657 | BEAR[76992.200000000000000000],SPELL[1500.000000000000000000],USD[0.4587957000000000],USDT[0.0000000058794475] |
| 04383671 | FTT[85.2302111384702875],SOL[18.0606660100000000] |
| 04383677 | MOB[21.5012656407920140],NEAR[90.0000000000000000],NEXO[0.8632000000000000],SHIB[13300000.000000000000000000],USD[-0.0009969938094454] |
| 04383690 | AXRO[644.0837967800000000],AUD[0.0283306199258181],BAO[1.000000000000000000],BTC[0.0024469800000000],CHR[109.7963308400000000],CHZ[111.0290303500000000],ETH[0.6117458900000000],ETHW[0.6116061400000000],FTM[26.3931978500000000],KIN[181262.0093483800000000],LUNA2[0.0000916250000000],LUNA2_LOCKED[2.3211733590000000],MATIC[81.7837580000000000],SOL[27.6204230500000000],SPELL[9932.5456120300000000],USD[0.0000000046486475] |
| 04383692 | BTC[0.0000000017305000],MATIC[0.0000000034801702],USDT[0.0000004329539203] |
| 04383730 | ATLAS[104270.000000000000000000],PERP[153.0248600000000000],POLIS[1189.9000000000000000],TRX[0.0000110000000000],USD[0.0189574432500000],USDT[0.0000000116380620] |
| 04383749 | CRO[9.9980000000000000],LUNA2[0.3847567915000000],LUNA2_LOCKED[0.8977658468000000],LUNC[49990.9998000000000000],MANA[1.9996000000000000],RUNE[0.0900000000000000],SAND[1.9996000000000000],SOL[0.9998000000000000],USD[14.0332301500000000],XRP[4.9990000000000000] |
| 04383757 | TRX[0.0001700000000000] |
| 04383772 | LUNA2[0.3673902718000000],LUNA2_LOCKED[0.8572439675000000],LUNC[80000.0051780000000000],MATIC[19.9980000000000000],TONCOIN[52.9226200000000000],USD[-27.7355564900778400],USDT[0.0000000021386800] |
| 04383780 | USD[1.3528355138000000],USDC[100.0000000000000000] |
| 04383782 | TRX[0.0023310000000000] |
| 04383783 | BNB[0.0000000060503697],SOL[0.0000001000000000],USDT[0.0000022115743388] |
| 04383808 | TRX[98.9800050000000000] |
| 04383814 | IND[4000.000000000000000000],USD[100.0000000000000000] |
| 04383826 | FTT[25.1952131400000000],NFT [296965006962354136],[1],NFT [401334676614676510],[1],NFT [418445413376166408],[1],NFT [435891420082265760],[1],NFT [567760631172488650],[1],TRX[0.0012820000000000],USD[148.3033725600000000],USDT[1119.9073336966417975] |
| 04383827 | BNB[0.0000000010000000] |
| 04383829 | LTC[-2.0003731943831213],USD[-22.8374011026559008],USDT[25.8883255882500000] |
| 04383832 | ETH[0.0000000090307100],LUNA2[0.0155642675800000],LUNA2_LOCKED[0.0363166243500000],LUNC[3389.1520340000000000],MATIC[0.0000000003986758],USD[10.2219807392243462],USDT[0.0000000081687672] |
| 04383835 | BAO[2.000000000000000000],USD[0.0000000070201921],XRP[8.9149003400000000] |
| 04383839 | APE[0.0534200000000000],USD[0.0000008748934713],USDT[0.0000090440180085],XPLA[9.8740000000000000],XRP[0.3349560000000000] |
| 04383845 | ANC[0.7108000000000000],FTT[0.0146571922424114],LUNA2[0.0012122920470000],LUNA2_LOCKED[0.0028286814440000],LUNC[0.0089200000000000],TRX[0.0001980000000000],USD[0.8145863575480270],USDT[0.0952314221945561],USTC[0.1716000000000000] |
| 04383855 | USD[6.0905562200000000] |
| 04383867 | SOL[0.0033820000000000],USD[0.3146200637500000] |
| 04383870 | TRX[0.1954470000000000],USD[556.4872532128000000000000] |
| 04383881 | ETH[0.0000000057205192],ETHW[0.7798234800000000],LUNA2[3.9515174770000000],LUNA2_LOCKED[9.2202074450000000],LUNC[86045.1250000000000000],SOL[0.0000136869401756],USD[0.0000025386844595],USDT[0.0000025386844595] |
| 04383894 | USD[0.0060110055500000] |
| 04383895 | BTC[0.0518522190000000],ETH[5.4541244400000000],ETHW[3.9504302300000000],GST[0.0252599300000000],NFT [338035953400716138],[1],NFT [414155395697222235],[1],USD[522.5043582106248177],USDT[1073.3503103380000000] |
| 04383930 | ATOM[0.0000000052000000],BNB[0.0000000096300000],BTC[0.0000000028000000],LUNA2[0.0416959458700000],LUNA2_LOCKED[0.0972905403700000],TRX[0.0000160016724000],USD[0.0512344133262576],USDT[0.0000000072562503] |
| 04383943 | USD[10.1000000000000000] |
| 04383947 | TRX[0.0001400000000000],USD[0.0020292986316000],USDT[2.5980012300000000] |
| 04383948 | USDT[0.1000000000000000] |
| 04383949 | TONCOIN[41.1000000000000000] |
| 04383973 | UBXT[0.0100000007453367] |
| 04383991 | SOL[25.1778058000000000],USD[0.6937589800000000] |
| 04383999 | ATLAS[2.000000000000000000] |
| 04384000 | NFT [465260239799724173],[1],NFT [499799392215452879],[1],NFT [521381458450944643],[1],NFT [540107461334023211],[1],USDT[0.0000111831123924] |
| 04384001 | USDT[100.0000000000000000] |
| 04384004 | USDT[126.9768118180000000] |
| 04384009 | ETH[0.0000000100000000],USD[0.0000000027863840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04384010 | ETH[0.000000011248190],SOL[0.000000006525100],TRX[0.000000018114956],USDT[0.000000000438046] |
| 04384014 | AVAX[0.000000067600000],MATIC[0.000000088608832] |
| 04384018 | GST[0.031467000000000],TRX[0.001663000000000],USDT[0.2597299913970491] |
| 04384046 | AUD[0.000000014483155],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000078496097],FTM[0.000000076418512],KIN[2.000000000000000],MATIC[0.000000100000000],RUNE[2.953067856879300],SOL[0.000000085544030],TRX[1.000000000000000],USDT[0.000000024340878] |
| 04384057 | UBXT[0.000000095588009] |
| 04384059 | INO[4000.000000000000000],USD[100.000000000000000] |
| 04384063 | DENT[1.000000000000000],GBP[0.004357114375968],KIN[2.000000000000000],SXP[1.000000000000000],USD[0.032601311805586] |
| 04384072 | ETH[0.000000023628900],SOL[0.000000050444108] |
| 04384103 | TRX[0.408792000000000000] |
| 04384113 | BTC[0.002582026176100] |
| 04384115 | LINK[0.000000100000000],USD[0.000000036354120] |
| 04384118 | TRX[0.000007000000000],USDT[5001.186278440000000] |
| 04384163 | BNB[0.000000039557760] |
| 04384189 | USD[0.002268329071646] |
| 04384218 | AUD[104.2161157801373230] |
| 04384231 | BOBA[0.014833400000000],USD[0.540446613750000] |
| 04384263 | SOL[0.000000548184620] |
| 04384269 | NFT[337357350821997000][1],TRX[0.000788000000000],USD[0.039670030000000],USDT[0.6358594883257693] |
| 04384281 | USDT[0.007182110000000] |
| 04384299 | ETH[0.000000009694286],FTT[4.999050000000000],NFT[308201425331205274][1],NFT[371749728643656866][1],NFT[496414208787364564][1],TRX[0.834723000000000],USD[9833.0315699862511111000000000],USDT[0.0013166609576723],USTC[0.0000000002940000],WAVES[0.999810000000000] |
| 04384309 | USD[30.000000000000000] |
| 04384351 | TRX[1.000000000000000],USDT[0.0322378576625000] |
| 04384353 | COPE[0.000000001000000000] |
| 04384376 | COPE[0.000000001000000000] |
| 04384405 | BICO[50.000000000000000],USDC[968.2623749200000000] |
| 04384426 | COPE[0.000000001000000000] |
| 04384437 | USD[26.321194902870000],USDT[0.0000000041351989] |
| 04384449 | COPE[0.000000001000000000] |
| 04384481 | UBXT[11.000000000000000] |
| 04384485 | BTC[0.000033678000000],CRO[9.050000000000000],DYDX[0.004094000000000],ETH[3.800764272205946],ETHW[6.008172973120594],FTT[0.098468774188960],LUNA2[1.147876387000000],LUNA2_LOCKED[2.678378236000000],LUNC[249952.500000000000000],TRX[0.862370000000000],USD[3.417665810056908],USDT[0.0000000828915522] |
| 04384505 | TRX[0.342542000000000],USDT[2.3603033737500000] |
| 04384506 | UBXT[11.000000000000000] |
| 04384515 | ETH[0.191801640000000],ETHW[0.191801640000000],USD[0.000148586678516] |
| 04384540 | UBXT[11.000000000000000] |
| 04384567 | COPE[0.000000001000000000] |
| 04384584 | TONCOIN[97.600000000000000],TRX[0.000028000000000],USD[0.034397917000000],USDT[0.0000000013020885] |
| 04384585 | COPE[0.000000001000000000] |
| 04384594 | LTC[0.000000049600000],LUNA2[0.267299642900000],LUNA2_LOCKED[0.623699166700000],TONCOIN[0.020000000000000],USD[0.000000277185783] |
| 04384599 | COPE[0.000000001000000000] |
| 04384607 | ETH[0.000972400000000],ETHW[0.000972400000000],USD[0.465960000000000],USDT[0.6117394650000000] |
| 04384612 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.037788760000000],DENT[1.000000000000000],ETH[0.407983230000000],ETHW[0.407811860000000],KIN[2.000000000000000],REN[250.227483880000000],RSR[1.000000000000000],SOL[3.422344920000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010641065760512S] |
| 04384613 | ETH[0.000011410000000],ETHW[0.000011410000000] |
| 04384628 | BNB[0.000001000000000],GENE[0.017017700000000],LUNA2[0.000006955116679],LUNA2_LOCKED[0.000016228605580],LUNC[0.151449130000000],SOL[0.000000002245690],TRX[0.030012001864974],USD[0.000189550840],USDT[0.0000001624709602] |
| 04384632 | MOB[0.000000072180000] |
| 04384637 | COPE[0.000000001000000000] |
| 04384651 | EUR[0.031251300599214],KIN[1.000000000000000],LTC[0.185629420000000],USD[0.000000090253534] |
| 04384656 | TRX[4.000000000000000] |
| 04384663 | BCH[0.036114580000000],GMT[0.007215140000000],GST[3221.127509890000000],NFT[309832306086792456][1],NFT[332906704496367896][1],NFT[358191796641416318][1],NFT[458612042257438005][1],NFT[483100470058883308][1],NFT[484286528578799552][1],NFT[497270092189222284][1],NFT[500353562496669873][1],SOL[0.000292880000000],TRX[0.000782000000000],USD[0.517848221510434],USDT[0.7693868611658597] |
| 04384668 | COPE[0.000000001000000000] |
| 04384673 | ETHW[0.669545610000000] |
| 04384679 | BAO[6.000000000000000],CHZ[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000054780086],USD[-0.072753498861441],USDT[0.083015987074163] |
| 04384688 | USD[0.001755383108734] |
| 04384691 | COPE[0.000000001000000000] |
| 04384699 | APE[0.000000000210879],BNB[0.000000016699600],FTT[0.000000067170073],LUNA2[0.008949915919000],LUNA2_LOCKED[0.016216470480000],LUNC[0.004906000000000],SGD[0.113930109050240],USD[39.351410159148776000000000],USDT[0.0021017966501550],USTC[0.983791001309130] |
| 04384714 | ETH[129.541187416747630],ETHW[9.736369596585623],LUNA2[0.000000339468589],LUNA2_LOCKED[0.000000792093375],LUNC[0.007392000000000],NFT[359416519496047919][1],NFT[389417171790873][1],NFT[569247425829549705][1],USD[0.009833360200000],USDT[1481.6445308558237200] |
| 04384715 | ATOM[1.577334790000000],AVAX[4.254364180000000],BAO[1.000000000000000],BNB[0.556968296980400],BTC[0.090165414292938],DENT[1.000000000000000],ETH[0.852469920000000],EUR[0.009365271950913],FTT[1.936704474419236],KIN[2.000000000000000],LUNA2[0.774469186200000],LUNA2_LOCKED[1.743053410000000],MATIC[150.718845600000000],RUNE[1.095375290000000],SOL[3.040179530000000],TRX[3.000000000000000],USDT[152.643729191994992],WAVES[1.021674400000000] |
| 04384727 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000149947248],USDT[9998.0789222578657258] |
| 04384731 | USDT[0.000000005000000] |
| 04384732 | ETH[0.297681250000000],ETHW[0.297681246310357],USD[145.670860000000000] |
| 04384738 | TRX[0.000234000000000],USD[1.493087385458386],USDT[0.0082515215161852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04384739 | COPE[0.380000010000000] |
| 04384749 | ETHW[0.000129410000000],TONCOIN[57.180000000000000],USD[11.967968156600000],USDT[0.100000000000000] |
| 04384759 | USDT[20684.958598510000000] |
| 04384764 | COPE[0.580000010000000] |
| 04384766 | USD[0.000000050000000] |
| 04384781 | SOL[0.000000010000000],TRX[0.000000064069982],USDT[0.000005364846912] |
| 04384793 | COPE[0.380000010000000] |
| 04384807 | LUNA2[0.006863782977000],LUNA2_LOCKED[0.016015493610000],LUNC[0.002546000000000],USD[0.008396525700000],USTC[0.971600000000000] |
| 04384818 | BTC[0.000000045137925],ETH[0.000000028266096],FTT[0.000000025360000],SWEAT[114.005512118676056],USD[0.000000017499498] |
| 04384821 | TRX[1.000000000000000],USDT[0.000177385115392] |
| 04384837 | EUR[106.856936620000000],USD[-56.038016145451390...] |
| 04384864 | DOGE[1.634413270000000],FTT[25.092527490000000],TRX[200.000001000000000],USD[0.444717389996348743],USDT[0.000000063462838] |
| 04384868 | EUR[0.000000092587959] |
| 04384898 | BNB[0.000000800000000],FTT[1351.049318080000000],GMT[0.000000033827500],GST[0.013677930000000],LUNA2[1.390786782000000],LUNA2_LOCKED[3.245169159000000],NFT [296081666312919590],[1],NFT [337049025281555175],[1],NFT [409879010704288592],[1],NFT [424223853784165652],[1],NFT [455686162072727153],[1],NFT [489733590737179767],[1],NFT [509344865834490564],[1],NFT [535454111824067068],[1],NFT [544555084378790574],[1],NFT [549824839769901673],[1],SOL[29.298235280000000],TRX[0.000896000000000],USD[0.531358514882456],USDT[0.459716020750000] |
| 04384912 | BAO[1.000000000000000],BTC[0.355198930000000],ETH[4.001452810000000],ETHW[1.025187540000000],EUR[0.000007387924304],KIN[1.000000000000000],LTC[9.101765480000000] |
| 04384917 | TRX[0.000010000000000],USD[0.007173561115000],USDT[0.530000000000000] |
| 04384919 | USD[1.101887987369528] |
| 04384981 | COPE[0.000000010000000] |
| 04384983 | SOL[18.767584760000000] |
| 04384997 | BAO[1.000000000000000],ETH[0.000000677160000],SECO[1.000000000000000],TRX[0.000010000000000] |
| 04385012 | COPE[0.000000010000000] |
| 04385025 | BTC[0.000082100000000],ETH[0.000562000000000],ETHW[1.579562000000000],LUNA2[2.040804883000000],LUNA2_LOCKED[4.761878061000000],LUNC[444389.560000000000000],RAY[199.707576560000000],SOL[0.004816000000000],USD[3833.713838364262440] |
| 04385026 | TRX[0.000000054826452],USDT[0.000000002000000] |
| 04385048 | BTC[0.000003400000000],USD[-0.000691905556500],USDT[0.000040859185735] |
| 04385072 | COPE[0.000000010000000] |
| 04385085 | USDT[0.200000000000000] |
| 04385108 | USD[0.000000133410015],USDT[0.000000054139412] |
| 04385129 | BAO[4.000000000000000],BTC[0.212075410000000],DENT[1.000000000000000],EUR[0.000078417273621],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 04385130 | BTC[0.000000062348888],USDT[0.000004440081792] |
| 04385132 | COPE[0.000000010000000] |
| 04385139 | NFT [317945607386010050],[1],NFT [350497194171392923],[1],NFT [453004919327031725],[1],NFT [567517979415719891],[1],TRX[0.000000013514231],USD[0.000029193744936],USDT[0.000000067375000] |
| 04385156 | SOL[0.029775020720200] |
| 04385161 | ETH[0.000000071966800] |
| 04385171 | FTT[0.579715489563800] |
| 04385173 | SOL[0.000000012000000],TRX[0.000250000000000],USDT[6.335493665415719] |
| 04385175 | AAVE[0.000000002135000],LUNA2[0.003871984487000],LUNA2_LOCKED[0.090346304690000],LUNC[0.008119900000000],NFT [343218654186877787],[1],NFT [346498040693762747],[1],NFT [346782945823563214],[1],NFT [365308156959096323],[1],NFT [367290803084939994],[1],NFT [381198905614198170],[1],NFT [541413377564818351],[1],NFT [520302769204297627],[1],NFT [542480089619192],[1],NFT [564733770072364655],[1],SOL[0.008496250000000],TRX[0.000028000000000],USD[4.171980661372466],USDT[0.009828214922235],USTC[0.548092840000000] |
| 04385179 | COPE[1.350000000000000] |
| 04385196 | FTT[0.051870516066850],LUNA2_LOCKED[43.651187230000000],USDT[0.000000064126800] |
| 04385206 | EUR[0.238147624606347],USD[0.000000100840857] |
| 04385211 | USDT[0.000000039800000] |
| 04385218 | BTC[0.000000012000000],TONCOIN[0.008000000000000],USD[0.001040840532220] |
| 04385239 | BTC[0.000736060000000],USD[0.000450078228496] |
| 04385240 | USD[0.032605967850000] |
| 04385241 | ALGOBULL[189981000.000000000000000],GRTBULL[5898.879000000000000],USD[0.186226526500000],USDT[0.027169205000000],XRPBULL[175766.598000000000000] |
| 04385250 | COPE[0.000000010000000] |
| 04385254 | DENT[1.000000000000000],EUR[90.723072320000000],USD[0.000000017665792] |
| 04385261 | BTC[0.000086540063527B],CHF[0.450000000000000],ETH[1.812277810000000],ETHW[1.812277810000000],LUNA2[0.614523087200000],LUNA2_LOCKED[1.433887203000000],LUNC[133137.877133700000000],SOL[0.003277135676492],USD[3.726406763147805] |
| 04385262 | COPE[0.000000010000000] |
| 04385288 | COPE[0.000000010000000] |
| 04385310 | COPE[0.000000010000000] |
| 04385314 | ALGO[30.027297920000000],FTM[0.004110190000000],FTT[0.000001172962402],LUNA2[0.000017100363250],LUNA2_LOCKED[0.000039908475800],LUNC[3.723640100000000],SHIB[792313.092658213500000],TONCOIN[40.003440998642400],USD[0.000000141366168],USDT[0.000927100000000] |
| 04385317 | AKRO[1.000000000000000],AVAX[1.854647590000000],BTC[0.000000005000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[0.008050000000000],UBXT[1.000000000000000],USDT[38.714712378940364] |
| 04385322 | LUNA2[0.431502795700000],LUNA2_LOCKED[1.006839857000000],USD[0.770700090301939],USDC[268.233621310000000],USDT[0.000000077361192] |
| 04385323 | SOL[0.000282140000000],USDT[0.043771282250000] |
| 04385327 | ETH[0.000000063412800] |
| 04385330 | USD[0.009905682974548] |
| 04385337 | COPE[0.000000010000000] |
| 04385338 | ETH[0.000000771112524],TRX[0.067313100000000],USD[-0.001342292747913] |
| 04385354 | APT[0.000000051707600],BNB[0.000000017198300],TRX[0.000009004454420],USDT[0.000000054056886] |
| 04385378 | TRX[0.000028000000000],USD[0.789643528132806],USDT[0.624640728763916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04385383 | EUR[10.000000000000000] |
| 04385385 | COPE[0.000000010000000] |
| 04385390 | USD[0.000351381844174] |
| 04385414 | TONCOIN[5.090000000000000],USD[0.049192619000000] |
| 04385416 | 1INCH[3.636695400000000],USDT[4.200017826666859] |
| 04385420 | COPE[0.000000010000000] |
| 04385423 | TRX[10.000000000000000],USD[19.263385128750000] |
| 04385432 | BTC[0.000000001882660],FTT[25.067900684528217],MATIC[0.000200000000000],NFT (302267085106068922)[1],NFT (351821773116271230)[1],NFT (379807787757711488)[1],NFT (386631360031755786)[1],NFT (389971957003432504)[1],NFT (398148276452975710)[1],NFT (399893405091178838)[1],NFT (408442444226142817)[1],NFT (420763338367844756)[1],NFT (447948505132108166)[1],NFT (465850941398991618)[1],NFT (486740927852504258)[1],NFT (488237017100168048)[1],NFT (518322405572271080)[1],NFT (527668587983781846)[1],NFT (545806156076002194)[1],NFT (562399938531525783)[1],NFT (588887139601101497)[1],SRM[0.784484630000000],SRM_LOCKED[11.452198290000000],USD[0.000000107006254],USDC[1323.000000000000000],USDT[0.002054340000000] |
| 04385435 | TRX[0.000000022067774],USDT[0.000000082761900] |
| 04385448 | COPE[0.000000010000000] |
| 04385458 | MSOL[1.514736360000000],NFT (508744953462919516)[1],NFT (540610134201922932)[1],SOL[1.153814430000000] |
| 04385469 | COPE[0.000000010000000] |
| 04385494 | COPE[0.000000010000000] |
| 04385495 | BNB[0.000000078289200],UBXT[1.000000000000000] |
| 04385516 | BNB[1.623230120000000],BTC[0.250000000000000],DOGE[5979.961388580000000],ETH[2.000000000000000],LUNA2[3.257139024000000],LUNA2_LOCKED[7.599991056000000],LUNC[709248.880000000000000],SOL[55.696004720000000],USD[11310.314425071696182],USDT[0.000000114418000],XRP[698.890000000000000] |
| 04385521 | MNGO[178.223656000000000],USD[0.018525606577270],USDT[0.000000069913170] |
| 04385532 | EUR[0.000000074525008],USD[0.004669565500000] |
| 04385537 | TRX[0.000000090451902],USD[0.000000086695474],USDT[0.456729442500000] |
| 04385540 | TONCOIN[0.050000000000000],USD[0.004378425000000] |
| 04385554 | USD[2.587907730000000000000000] |
| 04385561 | COPE[0.000000010000000] |
| 04385562 | AUD[96.287878113877703399],DENT[3.000000000000000],LUNA2[1.574918351000000],LUNA2_LOCKED[3.544578546000000],LUNC[4.898591260000000],SOL[3.188324150000000],UBXT[1.000000000000000] |
| 04385563 | FTT[0.003851668489780],NFT (292822251118464099)[1],NFT (425790524953113770)[1],NFT (489696537187932146)[1],NFT (567134620340822070)[1],TRX[0.000770000000000] |
| 04385564 | TRX[28.000000000000000],USDT[0.055998198087500000] |
| 04385574 | BAO[2.000000000000000],FTT[0.419887730000000],KIN[5.000000000000000],USD[0.000001717952380] |
| 04385579 | AAVE[0.000000006714851],BNB[0.000000085576365],BTC[0.000000006737604],CHZ[0.000000007000000],ETH[-0.000000005850836],MATIC[0.000000030490000],SOL[0.000000026500000],USDT[0.002423710355646] |
| 04385588 | ETH[0.000000010000000],NFT (511872072068829813)[1],USD[0.000000065717398],ZRX[0.000000010000000] |
| 04385590 | SOL[0.000000009945600] |
| 04385592 | COPE[0.000000010000000] |
| 04385607 | ETH[0.000005270000000],ETHW[0.000005270000000],USD[0.088594161804800],USDT[0.008120350686821] |
| 04385610 | COPE[0.000000010000000] |
| 04385632 | COPE[0.000000010000000] |
| 04385634 | USD[115.800578658699250] |
| 04385656 | COPE[0.000000010000000] |
| 04385673 | BTC[0.000470800000000],TRX[0.000002000000000],USDT[0.002142414882754] |
| 04385674 | USD[30.000000000000000] |
| 04385676 | BTC[0.000000100000000],ETH[0.000000030729474],MATIC[0.000000006105000],SOL[0.000000052730835],USD[0.002663515607974],USDT[0.000071961790575] |
| 04385680 | ETH[-0.000004569564609],ETHW[0.000000340000000],NFT (364416424132955299)[1],NFT (406908975961611809)[1],NFT (438230917909954281)[1],NFT (465599296030716270)[1],NFT (520669675902778100)[1],NFT (529391591976901311)[1],USDT[0.544032240000000] |
| 04385683 | COPE[0.000000010000000] |
| 04385698 | TONCOIN[29.770300480000000] |
| 04385699 | USD[0.056700005050000] |
| 04385712 | BTC[0.000000004000000],BUSD[118.377366130000000],EUR[0.242418817153444],LUNA2[0.229676320800000],LUNA2_LOCKED[0.535911415100000],LUNC[50012.502402400000000],SOL[0.000512850000000],USD[0.000000260079188],USDT[0.000000044588098] |
| 04385715 | FTT[0.012167508457481 2],USD[0.003615152349729 0],USDT[0.000000069094814] |
| 04385719 | USD[0.000000121210760] |
| 04385728 | USD[75.810628184596 2600] |
| 04385748 | EUR[0.002774310000000],USD[0.055366684968327] |
| 04385760 | USD[10.000000000000000] |
| 04385762 | ETH[0.000000017924077] |
| 04385772 | USDT[0.000000055296857] |
| 04385787 | BTC[0.001100000000000],ETH[0.012729430000000],ETHW[0.012729430000000],USD[2.218042087440000] |
| 04385795 | SOL[0.061399800000000],USDT[0.014172140250000] |
| 04385819 | ETH[0.095648990000000],ETHW[0.095648966334195 1] |
| 04385821 | ETH[0.000001660000000],USDT[0.000019008508478 9] |
| 04385853 | USD[0.002927404648605] |
| 04385858 | USDT[1.967915000000000] |
| 04385870 | BNB[0.000002570000000],SHIB[0.004951036480000],SOL[0.000000043728000],USD[0.000000103985004],USDT[0.005341194613718 7] |
| 04385874 | FTT[5.267768579192970 0],LUNA2[0.000000015711903 2],LUNA2_LOCKED[0.000000036611075],LUNC[0.003421300000000],MATIC[0.984420000000000],USD[330.442845186215640 0],XRP[116.976630000000000] |
| 04385879 | ETH[0.000335320449192 96],USD[0.003783264491929 6],USDT[0.900435584532791 0] |
| 04385888 | BTC[0.103750800000000],BTT[270308973.414634140000000],CRO[0.000000009394800],ETH[0.799141523040000],ETHW[0.799141523040000],EUR[0.000000090055672],LUA[7407.400000000000000],LUNA2[1.064469601000000],LUNA2_LOCKED[2.483762403000000],LUNC[231790.496798296600000],SHIB[12500000.000000000000000],USD[159.998100027912344 5],USDT[0.000000054843808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04385930 | BNB[0.000000180000000000],ETH[0.000000008411000030],FTT[0.000000070268986] |
| 04385933 | BTC[0.001276440000000000],ETH[0.009392860000000000],ETHW[0.009392860000000000],SOL[0.279141540000000000],USDT[0.000335356133606064] |
| 04385935 | CEL[2401.758700000000000],USD[3.227751175000000000] |
| 04385939 | USD[0.007858309849616192] |
| 04385951 | ETH[2.192673280000000000],ETHW[2.186562600000000000],USDT[1.550970056812734 0] |
| 04385954 | 1INCH[0.000000000528000000],AAVE[0.000000002751078 1],AKRC[19.00000000000000000],ALGO[0.00000000827128 18],ALPHA[1.000000000000000000],ANC[0.000000005026406 7],ATOM[0.00034434000000000],AVAX[0.00000000349687 66],BAO[29.000000000000000000],CREAM[0.000000006114116],CVX[0.000000019829676],DENT[11.00000000 0000000],EDEN[0.000000071601268],ETH[0.000000568000000000],ETHW[0.000000568000000000],EUR[0.000000261960947 9],FRONT[2.000000000000000000],FTT[0.000000033428727],FXS[0.000237406296505 0],GMT[0.002719791314815 7],GRT[1.000000000000000000],HT[0.000000038052075],HXRO[2.000000000000000000],INTER[0.00000000 9760150],KIN[20.00000000000000000],KNC[0.008188468981978 3],LINK[0.000000009570200],LUNA2[0.000487007202100],LUNA2_LOCKED[0.001136350138000],LUNC[10.604684364803946 7],MATIC[1877.697802600000000],MKR[0.000000042673422],NEXO[0.000000009280000],PROM[0.000000007850000],RAMP[0.0000000031486000 0],RSR[6.000000000000000000],STG[0.000000035004273],SUN[0.000000001885000],SWEAT[0.000000045840624],TRU[1.00000000000000 0000],USDT[0.0000000021985040 0],USD[0.000000219824151],WAVES[0.000000384416031] |
| 04385955 | SGD[0.000000001792303 8],USD[T0.000000062256596] |
| 04385960 | ETH[0.000000081628876],ETHW[0.000449058162870 6],SOL[0.000000088980928],TRX[0.001617000000000],USDT[233.475109834026179 3] |
| 04385968 | BTC[0.000000086000000],DOGE[0.000000100000000],USDT[0.000000008000000] |
| 04385972 | ETHBEAR[11000000.000000000000000],USD[0.000000050000000] |
| 04385988 | APE[0.299940000000000],CRO[19.996000000000000],USD[2.114047327900000],USDT[0.290000081207814] |
| 04385992 | USD[33.539492000000000] |
| 04385994 | BTC[0.000000010000000],ETH[0.000002600000000],ETHW[0.000001800000000],NFT (565164765867585113)[1],USD[0.000000736406274 6],USDT[0.000000060201653] |
| 04386007 | TRX[0.009129000000000],USDT[0.000000063484800] |
| 04386013 | USD[0.185929151500000] |
| 04386016 | USD[1.763784199913951 00] |
| 04386023 | USD[0.000000008518584 6],USDT[0.000000004790206] |
| 04386033 | USD[T0.100000000000000000] |
| 04386056 | BNB[0.001000000000000] |
| 04386079 | ADABULL[25.905422900000000],BCHBULL[10898.689000000000000],BNBBULL[1.003959340000000],BULL[1.002375718000000],C98[24.000000000000000],DOGEBULL[266.962570000000000],EOSBULL[15600000.000000000000000],ETCBULL[651.946420000000000],ETHBULL[9.204599100000000],GRTBULL[724000.000000000 000000],LINKBULL[8119.937300000000000],LTCBULL[48990.927500000000000],LUNA2[0.521682646400000],LUNA2_LOCKED[1.217259508000000],LUNC[113597.494604200000000],MATICBULL[35419.682500000000000],OKBBULL[5.200000000000000],SUSHIBULL[190980810.0000000000000000],TOMOBULL[9998100.0000000 0000000],UNISWAPBULL[0.999988600000000],USD[0.125465242040000],USDT[0.000000099473410],VETBULL[34703.724300000000000],XLMBULL[350.000000000000000],XRPBULL[135398.328000000000000],XTZBULL[4899.069000000000000],ZECBULL[10498.898000000000000] |
| 04386091 | APE[0.000000009712612 0],BTC[0.000000086214705],ETCBULL[0.000000078470780],ETH[0.003113100589838],ETHW[0.003113100589838],EUR[0.000002443599847],MATIC[0.000000095345296],SOL[0.000000037826042],TONCOIN[0.000000051994272],USD[0.987372589927223 4],USDT[0.000000097195400] |
| 04386092 | USD[0.000001043135000] |
| 04386100 | FTT[0.091431000000000],USDT[0.000000006800000] |
| 04386102 | ASD[0.028057008265875 0],BNB[0.000000037311440],DODO[0.000000008897456],FTT[0.000032074773886 8],MATIC[0.000000097485525],TRX[0.000001000000000],USD[0.000000009004954],USDT[0.000000092053800] |
| 04386104 | AVAX[0.050403870637320 0],FTT[0.009028660000000],NFT (291544619917681244)[1],NFT (485375998714878281)[1],NFT (492007989267900016)[1],NFT (513452539373786319)[1],SOL[0.000000029482882],TRX[0.000011000000000],USD[1.208700000000000],USDT[0.000000036555790] |
| 04386107 | DOGEBULL[1.499700000000000],TRX[0.550001000000000],USD[0.029049636000000] |
| 04386110 | USD[0.000000006214732 6],USDT[7.000000212202469] |
| 04386116 | BNB[0.000000100000000],HMT[2.135000000000000],MATIC[0.000000126500000],NFT (347724304428639297)[1],NFT (426635764786593500)[1],NFT (486878211962331268)[1],SOL[0.000000084542000],TRX[2.000050000000000],USDT[-0.000001948545315] |
| 04386136 | USD[T0.000000055000000] |
| 04386137 | BTC[0.078196200000000],ETH[0.230944710000000],ETHW[0.310950600000000],LUNA2[0.047023077600000],LUNA2_LOCKED[0.109720514400000],SOL[3.189395800000000],USD[0.030524798119530 0],USDT[0.000000079583176] |
| 04386144 | USD[0.461205801149499 0],USDT[0.000000006263123] |
| 04386146 | USD[0.009016350000000] |
| 04386150 | BAO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],USD[0.000018156740062],USDT[0.000014806000960] |
| 04386167 | ASD[1671.185657850000000],USD[0.000000021732775] |
| 04386174 | ATOM[0.086405470000000],FTT[0.073983780000000],INDI[0.001800000000000],IP3[0.065220270000000],LUNA2[0.000000011200000],LUNA2_LOCKED[0.023923855594000],LUNC[2233.772088440000000],NFT (348036682930030203)[1],NFT (363600559571646380)[1],NFT (375869799919403981)[1],NFT (383424984627497179)[1],NFT (402771236976187705)[1],NFT (424215172778070407)[1],USD[0.006820584716798 3],USDT[0.077629311748375 5],XPLA[0.004750000000000] |
| 04386191 | USD[0.000000070906112] |
| 04386192 | SOL[0.000000056072700],TRX[0.000000018891060] |
| 04386195 | BTC[0.000000062791000],TRX[0.000019000000000] |
| 04386197 | TRX[0.000196000000000],USDT[0.184968200000000] |
| 04386207 | EUR[0.081610620000000] |
| 04386220 | USD[0.247256171795575900000000000],USDT[0.949805750000000] |
| 04386222 | TRX[0.000002000000000] |
| 04386233 | BNB[0.018719310000000],ETH[0.000000318553120],FTT[0.000000074791816],NFT (436083722690690772)[1],NFT (499220008130792580)[1],USD[0.000011774938354 3],USDT[3.851998818125463 3] |
| 04386241 | EUR[0.000000002466099 4],LUNA2[0.344428357500000],LUNA2_LOCKED[0.803666167500000],USD[9.263561076697928 2],USDT[0.000000004189122 8] |
| 04386265 | BNB[0.045000000000000],TRX[0.002113000000000],USDT[0.111984000000000] |
| 04386271 | AUD[191.884503886371549 5],BAO[1.000000000000000],BTC[0.003434840000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.001304492540805 4] |
| 04386272 | USD[0.719860360000000] |
| 04386288 | BAO[1.000000000000000],USTC[0.000000043460000] |
| 04386295 | USD[0.102196092000000] |
| 04386298 | USD[30.000000000000000] |
| 04386338 | USDT[0.100000000000000] |
| 04386355 | KIN[1.000000000000000],USDT[0.005115213005876] |
| 04386360 | USD[2.002500000000000] |
| 04386361 | USD[0.099557567690196 1],USDT[-0.006966389794160 1] |
| 04386380 | TONCOIN[20.000000000000000] |
| 04386388 | SOL[0.000000041478000] |
| 04386391 | USD[0.035664756750000 0],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04386412 | IND[4000.000000400000000000],USD[100.000000000000000] |
| 04386413 | USD[0.0000000095592004],USDT[0.0000000049426126] |
| 04386417 | BNB[0.0624953400000000],ETH[0.0000771400000000],USD[-9.1559513005045828],USDT[0.0000000032468686] |
| 04386419 | USD[167.4091532309130840],USDT[155.9837118400378485] |
| 04386434 | AVAX[0.0000000016544775],BNB[0.0000000038552500],BTC[0.0000000078197333],DOGE[0.0215428978130386],FTM[0.0726441635166664],HT[0.0000058063730341],LUNC[0.0000000855059255],MATIC[0.0000000096806417],SOL[0.0000000082600000],TRX[0.0000250074115450],USDT[0.0000000089727916] |
| 04386439 | AKRO[1.0000000000000000],APE[9.2977636400000000],BAO[1.0000000000000000],SAND[8.0331008100000000],USD[0.0000000317387836] |
| 04386440 | USD[0.0481609517322420] |
| 04386447 | TRX[0.0007770000000000],USD[0.0000000081164940],USDT[0.0000000078301605] |
| 04386479 | USD[0.0000000005000000] |
| 04386483 | FTM[0.0000000050046059],KIN[2.0000000000000000],SOL[0.0000000041609882],TRX[1.0000000000000000] |
| 04386504 | LTC[0.0000000500000000] |
| 04386529 | GALA[90.0000000000000000],NFT[339620265033313955]{1},NFT[549245434300363834]{1},USD[2.3835883650000000] |
| 04386557 | TRX[0.9924050000000000],USD[0.0082574032000000],USDT[0.2143891007500000] |
| 04386567 | USD[0.0000208107493380],USDT[0.0000000075414442] |
| 04386576 | BTC[0.0073000000000000],SOL[4.5362249800000000],USDT[325.1185728755000000] |
| 04386585 | KIN[1.0000000000000000],TRY[0.0002210131472172],USDT[0.0001215550958584],XRP[0.0012190200000000] |
| 04386613 | USD[0.0000000096880000] |
| 04386622 | USDT[0.0000183921059015] |
| 04386654 | CEL[0.0143790566959800],FTM[0.0000000006982530],TRX[138.0765130000000000],USD[0.0504562388744828],USDT[0.0000000115747742] |
| 04386670 | KBTT[0.0000000093888890],TRX[0.0000000021140412],USDT[0.0001209236321934] |
| 04386681 | USD[0.1716879700000000] |
| 04386694 | BTC[0.0000000094104002],ETH[0.0000000002809192],TRX[0.0000690000000000],USD[0.0022216206242766],USDT[0.7669782470750872] |
| 04386707 | DOGEBULL[27.3525030400000000],THETABULL[29.3000000000000000],TRX[0.0015560000000000],USD[0.0402497087719808],USDT[0.0000000027508940] |
| 04386708 | BUSD[157.9400000000000000],USD[0.0079396103000000],USDT[0.0086820000000000] |
| 04386718 | BTC[0.0042000000000000],USDT[0.8954351260000000] |
| 04386752 | USD[98.0000000000000000] |
| 04386762 | USD[0.0000000080000000] |
| 04386768 | APE[0.0000025000000000],BTC[0.0019169700000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],MANA[0.0001286600000000],SAND[0.0000974400000000],TRX[1.0000000000000000],USD[0.0000869419083632] |
| 04386780 | BTC[0.0163344200000000],ETH[0.2492633900000000],ETHW[0.2490675100000000] |
| 04386786 | BRZ[0.3548907180116514],BTC[0.1976001760008237],ETH[0.0280000054000000],ETHW[0.0280000000000000],FTT[33.8894178379662427],LTC[0.0000000040000000],LUNA2[16.6535640110000000],LUNA2_LOCKED[38.8583160260000000],LUNC[0.0000000080000000],TRX[0.9015090000000000],USD[2772.7273693413291924],USDT[1987.2576111265640828],XAUT[0.0000005660000000],XRP[0.3384457075796700] |
| 04386787 | EUR[0.0000001522113174],USD[0.0039102027041650] |
| 04386791 | FTT[0.0000022900000000],USD[179.9058688450000000],USDT[1005.5628530102919374] |
| 04386795 | BNB[0.0000000232455435],MATIC[0.0000000082692000],TRX[0.0000000023675760],USDT[0.0000000050132643] |
| 04386815 | USD[0.0000008177318357] |
| 04386822 | GOG[465.7957868932045650],IMX[57.2000000000000000],USD[0.0585838150000000],USDT[0.0000000054358155] |
| 04386849 | BNB[0.0000000015006800],BTC[0.0000000032153855],LTC[0.0000000056580980],MATIC[0.0000000006940000],SOL[0.0000000086929500],TRX[52.8514493410587171],USD[0.0000014232918064],USDT[0.0000000057432006] |
| 04386850 | BTC[0.0000000002466138],EUR[0.0000001474632901],USD[22.3409706120048097],USDT[0.0000000093086816] |
| 04386876 | TRX[0.0000280000000000] |
| 04386880 | NFT[352258433564176442]{1},NFT[445536354431176498]{1},NFT[526817091892751297]{1},TRX[0.0000010000000000],USD[19.1387077967466484],USDT[0.0000270941862694] |
| 04386890 | USD[30.0000000000000000] |
| 04386893 | USD[0.2885892500000000] |
| 04386906 | AVAX[0.0036957500000000],MATIC[0.0000000100000000],NFT[359744430341292949]{1},NFT[448894618929745182]{1},NFT[469595858988826365]{1},NFT[559404340198558785]{1},SOL[0.0000024500000000],TRX[0.1338820000000000],USD[0.0096533257348911],USDT[0.0000000070000000],XRP[0.0229720000000000] |
| 04386908 | SOL[0.0000000006902000],TRX[0.0000000059530601] |
| 04386926 | EUR[0.0000075144246324] |
| 04386961 | ATLAS[8.0000000000000000] |
| 04386967 | ATLAS[2.0000000000000000] |
| 04386973 | USD[0.0000000002500000] |
| 04386990 | SOL[0.0000000032438900],TRX[0.0000000065690880] |
| 04387008 | BTC[0.0000000008000000],USD[0.0000000051000324],USDT[0.0000000096217090] |
| 04387014 | USD[0.0028764535471616] |
| 04387018 | LUNA2[4.0232695880000000],LUNA2_LOCKED[9.3876290390000000],LUNC[876075.4233470000000000],USDT[468.1547344047752500] |
| 04387022 | NFT[314167124469656477]{1},NFT[317184479709780171]{1},NFT[361910078998475062]{1},NFT[370317495081648052]{1},TRX[85.0001000000000000],USD[1.3617663877536200000000000] |
| 04387029 | TRX[0.0707540000000000],USD[0.7164966717250000] |
| 04387032 | ETH[0.0000000062888667],SOL[0.0000000048948655],USD[0.0000000093355580],USDT[0.0000000066976537],XRP[0.0000000083241938] |
| 04387035 | BNB[0.0003087100000000],USDT[9.5417699700000000] |
| 04387046 | NFT[304287134446764999]{1},NFT[339398322213800883]{1},NFT[404221191146420711]{1},NFT[437686366264857949]{1},NFT[557127884878071307]{1},RAY[0.0617277302374164],USD[0.1149446967100000],USDT[0.7055721500000000] |
| 04387047 | USD[0.0059608300000000] |
| 04387057 | ETH[0.0001000500000000],ETHW[0.5997488547825737] |
| 04387061 | TRX[0.0000180000000000],USD[0.0000000027365125],USDT[0.0000000080000000] |
| 04387063 | USDT[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04387068 | ETH[0.0871877600000000],ETHW[0.0631877600000000],TRX[0.0000100000000000],USD[1.1899934000000000],USDT[2.0000000000000000] |
| 04387081 | AKRO[1.0000000000000000],ATLAS[87388.0229969600000000],GALA[0.0000000060670000],NFT (304808381982366703)[1],NFT (317888986570033293)[1],NFT (321942406384567604)[1],NFT (322408114914232863)[1],NFT (527570335046690856)[1],POLIS[480.8349566300000000],TRX[0.0014200000000000],USDT[7.9152672800000000] |
| 04387094 | DOGE[0.5000000000000000],ETH[0.0000000048122294],ETHW[0.6749983748122294],EUR[0.0000000059992300],FTT[25.0000000000000000],USD[0.2259475142941790],USDT[0.0000000031458207] |
| 04387101 | AAPL[0.0311626206100000],AVAX[0.0997800000000000],BNB[0.0099540000000000],BTC[0.0000990600000000],DOGE[34.3942000000000000],ETH[0.0009730000000000],ETHW[0.0689792000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0100000000000000],MANA[0.9980000000000000],SAND[0.9534376400000000],SHIB[100386.1589338500000000],SOL[0.0294340000000000],UBXT[1.0000000000000000],USD[1500.2734130643563400] |
| 04387107 | USD[0.0006772146500000],USDT[0.0000000047375000] |
| 04387109 | UMEE[9.8540000000000000],USD[21.4786484600000000],USDT[0.0981533900000000] |
| 04387119 | LTC[0.0259721984135897] |
| 04387124 | BTC[0.0000000030134800],TRX[0.0000110000000000] |
| 04387137 | USD[0.0000010741064520] |
| 04387139 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.7254638800000000],USD[0.0039096920697925],USDT[0.0000000086681809] |
| 04387140 | USD[13.1679665325000000] |
| 04387148 | USDT[0.0000000085800000] |
| 04387157 | SOL[0.0038446900000000],USD[0.4733326897500000],USDT[0.0095391165000000] |
| 04387170 | TRX[0.0000000079159760] |
| 04387190 | TONCOIN[0.0030000000000000],USD[0.0065632458000000] |
| 04387202 | BNB[0.0000000039193400],ETH[1.1821532413158800],ETHW[1.1821532447844939],TRX[0.0000100079563780],USDT[0.0000041163961376] |
| 04387208 | BNB[0.0000001639817600],TRX[0.0008810000000000],USD[0.0000327034581129],USDT[0.0000120149682754] |
| 04387215 | ARKK[0.3973857500000000],BAO[2.0000000000000000],ETH[0.0000002200000000],ETHW[0.0121811800000000],KIN[2.0000000000000000],USD[0.0002707838456489] |
| 04387223 | USD[3.3372367634934918],USDT[9.8100000000000000] |
| 04387224 | BNB[0.0000000089135150],BTC[0.0000000084554555],EUR[34.9573393055967413],USD[0.0000000141660674],USDT[0.0000001829523982] |
| 04387229 | ATOM[30.0000000000000000],AVAX[4.0000000000000000],BAND[185.0000000000000000],DOT[41.0000000000000000],ETH[2.0000000000000000],ETHBULL[3.9992400000000000],ETHW[2.0000000000000000],GRT[970.0000000000000000],MATIC[270.0000000000000000],SOL[3.0000000000000000],SXP[153.0000000000000000],USD[-222.1742924380000000000000000],XRP[500.0000000000000000] |
| 04387230 | AUD[13.9761606555399395],FTT[0.0000000076320264],USD[13.8954120578953300000000000],USDT[0.0000000000000000] |
| 04387246 | BTC[0.0000000030000000],USD[0.0000824342143172],USDT[0.0001362706273364] |
| 04387248 | EUR[69.8707667781957152] |
| 04387252 | APE[39.9924000000000000],CRO[3059.4186000000000000],USD[4.6250000000000000] |
| 04387261 | BTC[0.0000000029980750],FTT[0.0000000083632806],LUNA2[0.0000001983444810],LUNA2_LOCKED[0.0000000462804557],LUNC[0.0043190000000000],PAXG[0.0000000030000000],USD[0.0000000092945085],USDT[0.0000000030216075] |
| 04387270 | USD[0.0001037778400087],USDT[0.0000000059982405] |
| 04387276 | ETH[0.0009666608019160],ETHW[0.0000000045363682],TRX[0.0000050000000000],USD[0.0015124534676991],USDT[280.0000919499907743] |
| 04387277 | BTC[0.0003537900000000],ETH[0.0074279141497028],ETHW[0.0073320841497028],PAXG[0.0024568500000000],SOL[0.1893830289715312],UBXT[1.0000000000000000],USD[2.0694808713480732] |
| 04387279 | BTC[0.0000000024877600],DOT[4.1075842378316800],LUNA2[0.0656138633700000],LUNA2_LOCKED[0.1530901450000000],NEAR[12.7683718896572800],USD[1.2987046263319090] |
| 04387280 | TRX[0.0023450000000000] |
| 04387283 | DOGEBULL[0.0003449400000000],ETHBULL[3.2270087800000000],THETABULL[10077.4744016800000000],USDT[0.6339419992156492],XRPBULL[376405.7837961900000000] |
| 04387284 | SOL[0.0233962698525800] |
| 04387286 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000012136038] |
| 04387288 | FTT[12.5800000000000000] |
| 04387291 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0782077300000000],DENT[1.0000000000000000],ETH[0.0216217300000000],ETHW[0.0217326700000000],EUR[0.0000000021558356],FTT[1.0678797800000000],SRM[12.8082833200000000],USD[0.0000000097588521] |
| 04387294 | APE[0.0176209400000000],ETH[0.0000226900000000],ETHW[0.0000226900000000],IMX[0.0001892600000000],LOOKS[0.0004692300000000],USD[0.0000000493416748] |
| 04387296 | ATOM[0.0000000350602370],ETH[0.0000001000000000],EUR[0.0000002312418408],USD[0.1550187750000000] |
| 04387298 | MATIC[1.0000000000000000] |
| 04387299 | TRX[0.0070660000000000],USD[0.2581557513887779],USDT[0.6967700901934642] |
| 04387306 | TRX[0.0037830000000000],USD[0.0035005633260081],USDT[0.9249393260712088] |
| 04387311 | TRX[0.0002250000060009794] |
| 04387312 | EUR[0.9500214500000000],USD[0.0056286035000000] |
| 04387314 | AKRO[2.0000000000000000],BAO[8.0000000000000000],ETH[0.0005465300000000],ETHW[0.0005879800000000],KIN[12.0000000000000000],LUNA2[0.0001170965200000],LUNA2_LOCKED[0.0002732255211300],LUNC[2.5498042500000000],TRX[0.0001800000000000],UBXT[3.0000000000000000],USD[0.1951541384863956],USDT[0.0000000190200457] |
| 04387325 | BCH[0.0009900000000000],USD[0.4737248800000000] |
| 04387346 | BNB[0.0000000086022200],GENE[0.0020650554000000],TRX[0.0015600000000000],USD[0.0590461991233775],USDT[0.0057895190000000] |
| 04387355 | USDT[0.1000000000000000] |
| 04387362 | FTT[0.0427805000000000],NFT (503126936604547096)[1],NFT (535256340999354995)[1],USD[0.0497794487550000],USDT[0.1984255913974758],WRX[0.3183009000000000],XRP[6751.5305680000000000] |
| 04387368 | BTC[0.2795894342494923],ETH[0.0000006000000000],ETHW[1.0437903760000000],FTT[5.3989618000000000],LUNA2[7.9281562210000000],LUNA2_LOCKED[18.4990311800000000],LUNC[0.7090488200000000],USD[8101.6245872840130000] |
| 04387370 | BTC[0.0003055200000000],ETH[0.0000007000000000],SOL[0.0041226000000000],USD[0.0029498900000000],USDT[0.0000000348214154] |
| 04387371 | BAO[1.0000000000000000],BTC[0.0012364000000000],DENT[1.0000000000000000],ETH[0.0057863800000000],ETHW[0.0571793000000000],KIN[1.0000000000000000],LUNA2[0.0474459706500000],LUNA2_LOCKED[0.1107072648000000],LUNC[10331.4600000000000000],SOL[2.0124108800000000],USD[0.0000144137280928] |
| 04387373 | BTC[0.0000000005564598],ETH[0.0000000019665002],USD[0.0002172092448086] |
| 04387377 | LUNA2[4.8391760350000000],LUNA2_LOCKED[11.2914107500000000],LUNC[1053740.7700000000000000],USD[10.9824553088795000] |
| 04387381 | AKRO[3.0000000000000000],BAO[32.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0141943400000000],DENT[2.0000000000000000],DOGE[0.0010064000000000],ETH[0.0813734200000000],ETHW[0.0803693200000000],GBP[0.0036529754112627],HNT[0.0002333000000000],KIN[33.0000000000000000],LUNA2[0.1634187345000000],LUNA2_LOCKED[0.3801338449000000],LUNC[38.0032921000000000],MATIC[81.6536049700000000],NEAR[0.0004924000000000],SOL[0.0001538000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0035992233824893],XRP[0.0004357100000000] |
| 04387382 | APE[10.3000000000000000],ETH[0.0037866200000000],ETHW[0.0037866200000000],LUNA2[4.0168273390000000],LUNA2_LOCKED[9.3725971240000000],LUNC[874672.6100000000000000],TRX[0.0967610000000000],USD[0.1525776798008141],USDT[1.1895622051714334] |
| 04387383 | BTC[0.7014446862325600],CHF[231.1218695300000000],USD[0.0000000135111220] |
| 04387386 | USD[1.5776624800000000] |
| 04387389 | BNB[0.0001365500000000] |
| 04387395 | BTC[0.0035517200000000],TONCOIN[5.7431011800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04387396 | APE[0.000000003637529900],GBP[0.000000001100687290],LUNA2[0.000056659976250000],LUNA2_LOCKED[0.0001322066113000],LUNC[12.337829120000000000],REEF[498.530998372122999300],RUNE[0.00000003877470000],USD[0.000000025852089],XRP[0.000518100000000000] |
| 04387399 | BTC[0.000100000000000000],USD[-0.925425076800000000],USDT[0.000000009314493000],XRP[1.892626000000000000] |
| 04387411 | USD[0.003758658610000000] |
| 04387415 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000043029368] |
| 04387418 | BNB[0.000000000000000000],BTC[0.013330412390004760],ETH[0.000122861905000000],ETHW[0.000122861905000000],TONCOIN[0.005000000000000000],USD[2.048784013414029300],USDT[0.2687648346839114] |
| 04387419 | SOL[0.000721880000000000],TRX[0.000779000000000000] |
| 04387428 | BTC[0.000000046846400],TRX[0.000075000000000000],USDT[0.000000028574432] |
| 04387432 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[0.306163200000000000],EUR[0.013112502891271000],FTM[0.000610350000000000],SOL[0.000012920000000000] |
| 04387434 | BNB[0.000000001556745700],BTC[0.000000042661050],DOGE[0.072775000000000000],SOL[1.170759539318593600],USD[0.000000123605012400],USDT[0.000000046588397] |
| 04387436 | USD[0.272126620256391700] |
| 04387442 | ARS[297.000000000000000000] |
| 04387447 | GENE[0.000000007732000000],LUNA2[0.005390579338000000],LUNA2_LOCKED[0.012578018450000000],LUNC[1173.810000000000000000],SOL[0.000000004468242600],USD[0.006626634339065],USDT[0.0000002234339778] |
| 04387461 | COPE[0.000000100000000] |
| 04387465 | BAO[4.000000000000000000],DENT[2.000000000000000000],GBP[0.075572475220007550],UBXT[1.000000000000000000],USD[0.280986977170889200] |
| 04387466 | BNB[0.000000041107589],SOL[0.000007829251200],USDT[0.000251098490985700] |
| 04387470 | BTC[0.000000000781000000],ETH[0.000778590000000000],ETHW[0.000767300000000000],LTC[0.000640000000000000],USD[0.000000060000000000] |
| 04387472 | BTC[0.000000061377556],TRX[0.000000002545326800],USD[0.000000145551112] |
| 04387473 | SOL[0.000000010000000000],USDT[0.000000007649618] |
| 04387480 | BAND[0.096428000000000000],BEAR[868.140000000000000000],BULL[0.000279833000000000],USD[183.097117364008687200] |
| 04387486 | USDT[0.000139902749226500] |
| 04387489 | EUR[0.000000066392048],KIN[1.000000000000000000],LOOKS[82.980000000000000000],USD[0.229397855065356500],USDT[0.000000014340789600] |
| 04387502 | SOL[0.005080770000000000],USDT[0.000000007500000000] |
| 04387510 | BNB[0.000742077878268680],NFT[4101272772522277331][1],NFT[4210791737381275610][1],SOL[0.000000100000000000],TRX[0.000000175594736000],USDT[0.0000018278827643] |
| 04387515 | SOL[0.500000000000000000] |
| 04387516 | APE[0.99981000000000000],LUNA2[0.004824754030000000],LUNA2_LOCKED[0.011257759400000000],LUNC[1050.600348000000000000],NFT[33025556050553569100][1],NFT[34156807504483743200][1],NFT[40194617836648521800][1],USD[0.000036294800000000] |
| 04387518 | USD[30.00000000000000000] |
| 04387521 | USD[0.002843152620056600] |
| 04387524 | USD[1.955979560000000000] |
| 04387525 | ETH[0.055434180000000000],ETHW[0.055434184488080900],USD[0.000000001533684],USDT[0.2155581202460192] |
| 04387527 | USD[0.000002693527979900] |
| 04387528 | NFT[38087458249160945900][1],NFT[38310097346934509700][1],NFT[43844628666225703500][1],NFT[51709126065002517800][1],USD[0.000000006879849] |
| 04387533 | ALGO[249.952500000000000000],ETH[0.00090500000000000],ETHW[0.00090500000000000],LUNA2[3.935688780000000000],LUNA2_LOCKED[9.183273821000000000],LUNC[857004.518033800000000000],MATIC[9.952500000000000000],SOL[0.009430000000000000],USD[3149.809237490114759500],USDT[0.00000000939590010],XRP[500.810000000000000000] |
| 04387534 | APE[0.000000007490356800],SLP[0.000000069319384],USD[0.000000007608244900],USTC[0.000000000069003480] |
| 04387546 | AUD[0.000001686451680],BTC[0.000000056220982],ETH[0.00000007232619900],ETHW[0.000000033866664],USD[0.000003918667870600] |
| 04387559 | BNB[0.000000051809776],SOL[0.00000010000000],USD[0.00000007570777790],USDT[0.000000091892531] |
| 04387563 | BTC[0.110438290000000000],TRX[6.00000000000000000],USD[0.00000010326465],USDT[0.0838222688676277] |
| 04387585 | BNB[0.00000010000000],DOGE[0.980000000000000000],FTM[0.99600000000000000],NFT[39817464545070111500][1],NFT[39834205046001913000][1],NFT[54375991159150042500][1],SLP[1959.608000000000000000],USD[0.0771456945123194] |
| 04387598 | USD[39.158858510000000000] |
| 04387603 | BTC[0.010200000000000000],USD[2.977280490000000000] |
| 04387616 | TRX[0.00001000000000000],USD[0.000000008886490083],USDT[0.000000041193979] |
| 04387619 | FTT[25.0950000000000000000],STG[385.0000000000000000000],USD[0.497399956990000],USDT[0.0011355700000000] |
| 04387620 | BTC[0.003600000000000000],FTT[38.995199560000000000],USD[401.036975322525000],USDT[129.6224614496110400] |
| 04387623 | EUR[0.000169158009389700],USD[0.00000000683262] |
| 04387632 | BTC[0.000000032900000],ETH[0.000973210000000000],ETHW[0.000973210000000000],FTT[0.089966840000000000],NFT[31484817265623303900][1],NFT[55307539227453993900][1],USDT[0.000000001780000] |
| 04387642 | BCH[0.000000006000000],BNB[0.000000043000000],BTC[0.00000008800000],BULL[0.000000001400000],COMP[0.000000006140000],ETH[0.00197401600000000],ETHBULL[0.000000006000000],ETHW[0.001974000000000],FTT[0.0046268442428392],LUNA2[7.402692405100000],LUNA2_LOCKED[17.272948946000000],LUNC[454519.127253400000000],PAXG[0.000000018000000],TRX[0.0027450000000000],USD[0.0232727517161687],USDT[0.000003740194620],YFII[0.000000006000000] |
| 04387659 | USD[10.033517500000000] |
| 04387664 | USD[0.000000002827252520],USDT[99.681283050000000000] |
| 04387683 | USD[0.000198852794643300],XRP[0.031825120000000000] |
| 04387699 | BRZ[2.010000000000000000],GOG[25.759367600000000000] |
| 04387722 | LUNA2[0.00000004019583300],LUNA2_LOCKED[0.000000935896041],LUNC[0.008734000000000000],TRX[0.0026600000000000],USD[0.000000009271864],USDT[0.000000031237265] |
| 04387730 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BNB[0.000050696908637],BTC[0.000005200000000],DENT[1.000000000000000000],ETH[0.000009600000000],ETHW[0.000096000000000],EUR[0.000609824085420],KIN[5.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000054121538] |
| 04387731 | FTT[0.400000000000000000],USD[0.2992761900000000] |
| 04387732 | BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATIC[0.000000059425492],NFT[44073176648289356][1],NFT[47730853356569598][1],NFT[57521193411932920][1],SOL[0.000000046931743],TRX[1.000168000000000000],TRY[0.000001062543453],USDT[0.000000019129302] |
| 04387738 | USD[-11.774098920424484],USDT[13.055801346443741] |
| 04387746 | BRZ[4.909640760000000000],DYDX[0.072659000000000000],LUNA2[0.133253223700000000],LUNA2_LOCKED[0.310924188500000000],TRX[0.000179000000000000],USD[0.000000098881223],USDT[0.000000064792439] |
| 04387764 | BTC[0.000000051048940],XRP[0.00000010500000] |
| 04387789 | TRX[0.000777000000000000],USD[0.000000034727600] |
| 04387790 | USD[1.568321040000000000],USDT[4.340000000000000000] |
| 04387793 | SOL[0.000000030629000],TRX[0.000000092312646] |
| 04387813 | EUR[0.000000005198394],USDT[1.995451875000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04387828 | MANA[407.000000000000000],SAND[249.952500000000000],USD[313.536586762500000],USDT[0.000000038048880] |
| 04387850 | KIN[1.000000000000000],USD[0.000000009636713],USDT[0.002828100000000] |
| 04387853 | BNB[0.000000005281460?],BTC[0.000000037393577],DOGE[0.441383600000000],ETH[0.000000065174080],ETHW[0.000067605273000],FTM[0.090058560000000],LTC[0.000000060649824],MATIC[0.007730067706060],NEAR[0.017384700000000],NFT [34086710609945618?][1],NFT [375720926878201?][1],SHIB[3722.170855700000000],SOL[0.000000033583000],TRX[0.004424008434000000],USD[18.835893545139219#],USDT[288.006350644339236] |
| 04387870 | FTT[1.099791000000000],USD[0.950000000000000] |
| 04387899 | SOL[0.010068040000000000] |
| 04387912 | BNB[0.000000016668800] |
| 04387913 | NFT [330764321132840645][1],NFT [484916771122639839][1],NFT [567231795952363796][1],USD[1.528713600000000000] |
| 04387915 | BAO[1.000000000000000],TRX[201.226111000000000],USD[0.002933034770000],USDT[2.899326040000000000] |
| 04387928 | ETH[0.003079080000000000],ETHW[0.003079080000000],USD[0.000012956120328] |
| 04387932 | AKRO[1.000000000000000],AMPL[0.000191639858642?],ATOM[0.000000004723765?],BAO[10.000000000000000],BAT[0.004467250000000],BTC[0.002399080000000],DENT[2.000000000000000],ETH[0.000000062685296],KIN[10.000000000000000],RSR[1.570046510000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000034326264] |
| 04387950 | BNB[0.827943680000000],BTC[0.000427050000000],CRO[7734.477893320000000],DOGE[754.202311120000000],ETH[0.509918546700000],ETHW[0.330057620000000],FTT[25.750848760000000],NFT [295143743775714512][1],NFT [354252249004094459][1],NFT [377638733006484330][1],NFT [463728981779589538][1],NFT [516432927270389172][1],NFT [537325213770499400][1],NFT [569158073793872900][1],SHIB[4179031.220393250000000],USD[0.000000015228982],USDC[21148.716232090000000],USDT[2434.980110204081449#] |
| 04387957 | TRX[170.000000000000000],USD[0.001629930000000000] |
| 04387959 | USDT[9.000000000000000] |
| 04387960 | BNB[0.000000001097000],NFT [309509946954699581][1],NFT [323355091543386079][1],NFT [488139116356743152][1],NFT [526603220845791737][1],SOL[0.000000040900000],TRX[0.000000005622646?0] |
| 04387964 | USDT[0.023610871950046?4] |
| 04387982 | HNT[0.800000000000000],TRX[0.200000000000000],USDT[0.370539720050000000] |
| 04388015 | USD[0.000000092000000],USDT[0.006366000000000000] |
| 04388024 | AVAX[0.000048140000000],DOT[42.473875100000000],ENJ[0.016081000000000],MANA[0.001883380000000000],SAND[0.000944590000000],SHIB[156.145289220000000000] |
| 04388046 | SGD[44.004903063137635?2] |
| 04388058 | LUNA2[0.001564209905000],LUNA2_LOCKED[0.003649823111000],LUNC[340.610000000000000],SOL[0.000000073617600],TRX[0.001555000000000000],USDT[0.000140173447572] |
| 04388065 | FTT[0.060517740000000],NFT [311697590816380179][1],NFT [369415078029966684][1],NFT [370866236373176411][1],NFT [394835253238377855][1],NFT [425405713112090672][1],NFT [433705825408261670][1],NFT [514005643787672617][1],NFT [532513892749735604][1],NFT [536289420584635228][1],USD[3.563951994504793][1],TRX[0.000000000000000000],USDT[0.000000004200000] |
| 04388086 | DENT[1.000000000000000],ETH[0.000000031265857],KIN[3.000000000000000],NFT [456856879808049375][1],NFT [501052136305996739][1],NFT [511932807317339794][1],NFT [538298880438147488][1],NFT [573271976170709222][1],SOL[0.000000044565225],TRX[0.001555000000000000],USD[-0.207120353107564#],USDT[30.244500706140913#4] |
| 04388101 | ETHW[0.002995600000000],USD[763.962033461356312?5],USDT[0.003664991109000?70] |
| 04388110 | USDT[0.000000040000000] |
| 04388113 | USDT[0.000021298810851?9] |
| 04388125 | USDT[0.100000000000000000] |
| 04388134 | BTC[0.000000080000000],UNI[0.033584000000000],USD[0.311455905750000],USDT[0.208739639000000],WRX[94447.560870000000000],ZRX[0.678042670000000] |
| 04388140 | TONCOIN[0.00000000000000],USD[0.000000072000000] |
| 04388154 | ETH[0.416895740000000],ETHW[0.416895740000000],LUNA2[4.223870695000000],LUNA2_LOCKED[9.855698288000000],LUNC[16777.941615289191374?00],USD[0.080737754050225],USDT[0.000000075816919],USTC[587.002419952958490],XRP[0.000000005225070] |
| 04388174 | AKRO[2.000000000000000],FTT[25.015702380000000],HOLY[0.000007760000000],LUNA2[0.017685248060000],LUNA2_LOCKED[0.041265578810000],LUNC[385.100000000000000],RUNE[1.042112960000000],TRU[1.000000000000000],USD[18.056725326636557],USDC[114.698674630000000],USDT[0.000000473824541] |
| 04388189 | PAXG[0.216217311000000],USD[1583.466672168756600] |
| 04388194 | BTC[0.000000235854510],COMP[0.000000002000000],EUR[0.000181794811262],FTT[0.000000136331645],USD[0.384369456365121],USDT[0.000000211929096] |
| 04388197 | SRM[1.500749880000000],SRM_LOCKED[13.619250120000000] |
| 04388198 | SRM[1.113726370000000],SRM_LOCKED[8.062736300000000] |
| 04388203 | TRX[0.000001000000000],USDT[0.000000090000000] |
| 04388253 | BAO[5.000000000000000],BNB[0.000000007627668],BTC[0.000000009414870?4],GMT[0.000000090100000],KIN[1.000000000000000],LUNA2[0.061635235130000],LUNA2_LOCKED[0.190482215300000],SHIB[0.000000093600000],SOL[0.000000003453700],TRX[2.000770013875036],UBXT[1.000000000000000],USD[0.00000259 00000],USDT[0.000000020857216],USTC[11.555862097500000] |
| 04388259 | BNB[0.000000004945007],BTC[0.000000002332065],ETH[0.000000023980000],MATIC[0.000000007961436],SOL[0.000000088474954],TRX[0.000000000932848],USDT[44.914197434684313?1] |
| 04388267 | TRX[0.952766000000000],USDT[0.010921365000000000] |
| 04388273 | ETH[0.000000100000000],FTM[0.000000035545500],SOL[0.000000008731680],USDT[0.000000062197040] |
| 04388295 | FTT[150.019869400000000],FTT_WH[5.250000000000000],LUNA2[6.408679326000000],LUNA2_LOCKED[14.953858590000000],LUNC[1395503.415929665000000],NFT [393365662821969747][1],NFT [489581187473092205][1],NFT [546660052401282946][1],NFT [562806820875074988][1],NFT [563278223536217381][1],USD[7326.549754161966289?1] |
| 04388302 | TRX[0.063450000000000],USDT[0.369006280000000000] |
| 04388304 | AKRO[2.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],BTC[5.128074980000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[7.402235430000000],ETHW[7.400190480000000],FRONT[1.000000000000000],FTT[2.654033190000000?000],GBP[2553.512763335104434?2],GRT[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],OMG[1.035149530000000],RSR[1.000000000000000],SECO[1.026272990000000],SXP[3.079995670000000],TOMO[1.000000000000000],USDT[0.000000000000000],TRX[0.000000000000000],UBXT[4.000000000000000 0000] |
| 04388312 | ABNB[1.733347580000000],AKRO[6.000000000000000],BAO[27.000000000000000],BTC[20.215806400000000],DENT[8.000000000000000],ETH[1.235324710000000],ETHW[1.234830230000000],KIN[29.000000000000000],MRNA[2.545594370000000],NFLX[0.996097060000000],NFT [305478683019820084][1],NFT [506136714035896087][1],NAD3.113543350000000],PFE[1.855201790000000],RSR[7.000000000000000],TOMO[1.009433550000000],THX[4.000000000000000],USD[53432.579516348652651#4],USDT[0.000000075645400] |
| 04388363 | BEAR[595.040000000000000],DOGEBULL[0.100000000000000],LUNA2[0.150580266200000],LUNA2_LOCKED[0.351353984500000],STOR[0.315968030000000],THETABULL[3.976000000000000],USD[0.000000015335600],USDT[0.000000147441555],XRP[25.000000000000000],XRPBULL[600.000000000000000] |
| 04388377 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.023164730000000],DAI[0.000232110593728],DENT[1.000000000000000],ETH[0.220735300000000],ETHW[0.220160470000000],KIN[1.000000000000000],LUNA2_LOCKED[23.569719990000000],LUNC[3.000000000000000],NEAR[0.979304960000000],SOL[0.112030867 90759317?],TONCOIN[11.194920217744664],TRX[679.816768450000000],USD[207.632989116831926#1],USDT[0.000000152081531],USTC[0.000000083475287] |
| 04388388 | USD[0.852438090443796?5],USDT[0.008776000000000000] |
| 04388401 | TRX[0.000031000000000000] |
| 04388412 | EUR[0.000000024609519],USD[-10.887510385648984#4],USDT[11.973571790000000000] |
| 04388419 | AUD[0.000000038356748],DENT[1.000000000000000],NFT [548292001392634608][1],USD[0.000000091744669],USDT[367.975960665000000000] |
| 04388420 | SOL[0.000000000000000],USDT[0.049705142858200000] |
| 04388421 | BNB[0.000000058986240],ETH[0.000000036831329],NFT [306618985123747796][1],NFT [510013822294488399][1],NFT [537956337190736879][1],USD[0.000000156806763] |
| 04388423 | TRX[0.450849000000000],USDT[0.000000008605228] |
| 04388437 | AMPL[0.000000071436443],APE[0.000000006940000],AVAX[0.000000016289173],BNB[0.000000100000000],BTC[0.000000069267019],EUR[0.000000054689000],FTT[0.000000071947317],LUNA2[0.000000019000000],LUNA2_LOCKED[1.558540368000000],SOL[0.000000125013626],SOL[0.000000091513200],USD[19.055224310 7168792],USDT[0.000000114126978] |
| 04388446 | FTM[6.035219330000000],LUNA2[0.036806938100000],LUNA2_LOCKED[0.085882855560000],LUNC[0.118569460000000000],MANA[3.921961850000000000],SOL[0.133760110000000],USDT[10.000007291963772] |
| 04388453 | ETH[0.000000032000000],USD[0.041080046788674?2],USDT[0.000000067957491] |
| 04388457 | GBP[0.000000169557955] |
| 04388462 | USD[589.119263096169887?0],USDT[0.000000122141775] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04388492 | USD[30.00000000000000000] |
| 04388495 | BNB[0.000000010313000],MATIC[0.0000000432105060],SOL[0.0000000063913395] |
| 04388497 | ETH[0.0000000022335597],USD[0.1285342770000000] |
| 04388504 | BAO[1.000000000000000],NFT(294591329843663273)[1],NFT (3215475515876063393)[1],NFT (3524264685690630443)[1],NFT (3657518032106949865)[1],NFT (3759107273096800970)[1],NFT (3825165465676067903)[1],NFT (5059603500547120991)[1],NFT (5082694736159209661)[1],NFT (5193977426258671033)[1],TRX[0.0009460000000000],USDT[11513.3642704835096677] |
| 04388506 | AKRO[1.00000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[459.0797299588645606],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[1092.0422556500000000],USDT[0.000000072530312],XRP[1339.0233813700000000] |
| 04388527 | BTC[0.00685167000000000] |
| 04388530 | BNB[0.000000010740360],BTC[0.00000000231026700],DOGE[37.1681082385135325],LTC[0.000000004436310],TRX[0.000000090936293],USD[0.00000328034658000] |
| 04388541 | TRX[0.0114120000000000],USD[0.000000042910285],USDT[0.0000000060103620] |
| 04388545 | BNB[0.000033000000000000],TRX[0.000000008267000000] |
| 04388546 | USD[0.1010242800000000] |
| 04388547 | USDT[0.000000088391839] |
| 04388559 | EUR[0.000000012757782],USD[0.0541408099707085] |
| 04388572 | TRX[0.9083560000000000],USDT[2.2153088030125000] |
| 04388577 | BRZ[0.0585156100000000],USD[0.00000000560004738] |
| 04388597 | SRM[1.1137263700000000],SRM_LOCKED[8.0627363000000000] |
| 04388604 | BNB[0.000588160000000],HT[0.0097370505000000],MATIC[0.4306685863200000],TRX[0.0003400000000000],USDT[0.000000045000000] |
| 04388605 | BTC[0.00122673000000000],USDT[1.8568925135000000] |
| 04388608 | SPELL[3505.6003807500000000],USD[0.00000000477183556],USDT[0.000000000099900] |
| 04388633 | BTC[0.000000050000000],RUNE[0.000000085000000],USD[0.0028491094869830] |
| 04388637 | USD[0.000000082966040],USDT[8.8564714274548588] |
| 04388650 | AXS[0.000000008851040101],BNB[0.000000007520226],FTT[0.000000089718537],NFT (3045738542535765083)[1],NFT (4023274034918114711)[1],NFT (4671043040342466151)[1],RAY[0.0000000084409312],USD[0.0018268804977285],USDT[-0.0009419487754582] |
| 04388651 | ALGO[28.5687158200000000],DOGE[0.0000000099006928],ETH[0.000000013908332],USD[0.0960684717765261],XRP[0.0000001099393486] |
| 04388652 | USD[0.0000001543985587],USDT[0.000000085195231] |
| 04388653 | TRX[0.0004360000000000],USDT[2.2252071712500000] |
| 04388655 | LUNA2[0.0000220893386600],LUNA2_LOCKED[0.0000515417902100],LUNC[4.8100000000000000],USD[57.1119427486930658] |
| 04388658 | USDT[0.000000021118320] |
| 04388682 | AXS[0.000000088510401],BNB[0.000000075202265],FTT[0.000000089718537],NFT (3045738542535765083)[1],NFT (4023274034918114711)[1],NFT (4671043040342466151)[1],RAY[0.0000000084409312],USD[0.0018286804977285],USDT[-0.0009419487754582] |
| 04388706 | AVAX[0.00000001000000000],BTC[0.00000000097449872],USD[0.0000084845236507] |
| 04388712 | AKRO[4.00000000000000000],AXS[0.00000000072047152],BAO[2.0000000000000000],DOT[0.0003570300000000],ENJ[37.3863705700000000],ETHW[0.1270017900000000],GMT[0.0003162900000000],HNT[0.0000000000000],KIN[2.0000001175000000],LUNA[0.0011785000000000],LUNA2[0.0000006755578769],LUNA2_LOCKED[0.000015763017130],LUNC[16608.8058335950000000],MANA[15.5758811500000000],NEXO[0.0132966400000000],NFT (3453353413567944042)[1],NFT (4415839485145901500)[1],NFT (4452412660223206925)[1],NFT (4583929115879983347)[1],NFT (4848336071358454051)[1],NFT (5560598072763900501)[1],NFT (5587465640495933121)[1],RSR[1.00000000000000000],TRX[0.0019350000000000],UBXT[2.0000000000000000],USD[0.0881270588640493],USDT[0.000000016281167 6] |
| 04388715 | USD[0.0269120360554700] |
| 04388731 | TONCOIN[0.0600000000000000],USD[0.0000000070000000] |
| 04388740 | USD[-0.0071974524608832],USDT[0.3466479100000000] |
| 04388742 | BTC[0.00068937000000000] |
| 04388754 | USDT[0.0000000030000000] |
| 04388765 | DOGEBULL[121.3979200000000000],GRTBULL[65000.0000000000000000],THETABULL[1362.3682400000000000],TRX[0.0000020000000000],USD[0.0075885400000000] |
| 04388770 | USD[7.4124563853875000],USDT[195.5200000000000000] |
| 04388774 | USDT[0.2000000021007026] |
| 04388781 | AAVE[0.6598122800000000],FTT[31.2000000000000000],LTC[0.5600000000000000],TRX[0.0015540000000000],USD[504.0346014399438450000000000],USDT[0.0000000171937403] |
| 04388788 | CHZ[50.0000000000000000],ETH[0.000000027500000],FTT[0.4370105000000000],SHIB[2000000.0000000000000000],USD[0.000000050613949],USDT[0.000000092327395] |
| 04388817 | DOGE[1.00000000000000000],ETH[0.000007210000000],ETHW[0.000007210000000],EUR[0.0000161473658255] |
| 04388818 | TONCOIN[0.0054123400000000],USDT[0.000000024612078] |
| 04388825 | USD[0.0000009464646460] |
| 04388840 | GMT[0.650000000000000],GST[0.0900000000000000],SOL[0.0058332800000000],USD[-0.2056104789044885],USDT[0.0509606128612142] |
| 04388849 | BNB[0.0010118500000000],USD[0.0080800769000000],USDT[0.0000000061594400] |
| 04388855 | BTC[0.263696180000000],GBP[0.0003369580133476],SXP[1.0000000000000000] |
| 04388858 | AXS[0.000000090492200],USD[-0.00000033444765741],USDT[0.000000038750466044] |
| 04388859 | USD[0.0000000101777344],USDT[0.000000002128411 0] |
| 04388860 | USD[0.0000000000000],USDT[5565.1805271100000000] |
| 04388862 | TRX[0.00001000000000],USD[0.00000631102500000],USDT[0.000000006513042 6] |
| 04388867 | BCH[1.0173629600000000],BTC[0.1998722300000000],HXRO[1.0000000000000000],LUNA2[0.0183695124000000],LUNA2_LOCKED[0.0428621956000000],LUNC[4000.0000000000000000],USD[1602.2513005500000000],USDC[3500.0000000000000000],USDT[0.000000141685085] |
| 04388873 | NFT (3011189483042656 0)[1],NFT (3638110645309663 93)[1],NFT (4686263364001 59207)[1],NFT (5485137705169190 14)[1],USDT[0.000000052400000] |
| 04388878 | USD[30.000000000000000] |
| 04388884 | DENT[1.0000000000000000],NFT (4106506902483674 06)[1],NFT (47372581850241 2993)[1],SPY[0.0003352000000000],USD[1.5835430736123454],USDT[155.0038079735778400] |
| 04388887 | USD[0.0005531470000000] |
| 04388891 | USDT[0.0000000828000000] |
| 04388896 | AKRO[1.00000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000189000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00003113453715 20],ETHW[0.0000311245371520],EUR[0.000000013028099 6],MATIC[2108.3189776100000000],RSR[1.0000000000000000],SOL[0.000039800000 000],TRU[1.0000000000000000],USDT[8117.285036067 0679174] |
| 04388897 | SOL[0.0000000083710000],USDT[0.0577353222500000] |
| 04388928 | BTC[0.000000010000000],DENT[1.00000000000000000],ETH[0.000024690913503 7],USD[0.00000224590913503 7],USD[0.2283355100000000],USD[1.0254319662373939] |
| 04388929 | BTC[0.0251958770000000],ETH[0.2079698000000000],ETHW[0.2079698000000000],EUR[848.4486302475000000],SHIB[5499658.0000000000000000],USD[57.0124513608250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04388931 | BTC[0.0000002220000000],USD[0.0001368825154169] |
| 04388934 | IND[4000.000000000000000],USD[100.000000000000000] |
| 04388941 | AKRO[2.000000000000000],AURY[22.269790600000000],AVAX[0.000140230000000000],BAO[2.000000000000000],ETH[0.000006500000000],ETHW[0.000006500000000],EUR[0.000000020881807],KIN[6.000000000000000],RSR[1.000000000000000],SOS[744413747.709697030000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000610814216],USDT[0.000000082599863] |
| 04388948 | USD[0.000000096324332] |
| 04388950 | ETH[0.000447310000000],ETHW[0.000447310000000],EUR[0.000000016941916],TRX[0.000777000000000],USD[-0.358834199974460],USDT[0.385037433561798] |
| 04388958 | XRP[105.646796240000000] |
| 04388965 | 1INCH[1.000000000000000],AKRO[3.000000000000000],APE[0.000137940000000],BAO[2.000000000000000],CEL[0.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000005870000000],ETHW[0.000005870000000],KIN[3.000000000000000],RSR[2.000000000000000],SRM[1.005852170000000],SUSHI[1.031716170000000],SXP[1.003027430000000],TOMCI[1.000000000000000],USD[0.093571463172293],USDT[43.567600708603621] |
| 04388979 | BNB[0.006384550647200] |
| 04388987 | USD[50.000000000000000] |
| 04388989 | FTT[150.130389940000000],USD[0.000000005661267],USDT[0.000000088553314] |
| 04388990 | SOL[3.810463760000000],USD[0.893548305000000] |
| 04389003 | BNB[0.000000164398690],ETH[0.000000033966980],MATIC[0.000000014704721],NEAR[0.000000033676344],TRX[0.000000046400289],USD[0.000000089012662],USDT[0.000000012860689] |
| 04389004 | SOL[0.011062770000000],USD[0.000000241309003] |
| 04389023 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000744739068] |
| 04389026 | DOGE[0.437200000000000],DOT[100.100000000000000],ETHW[0.029096410000000],ETHW[0.000597290000000],NFT [446195399135474064][1],USD[0.000000010898892],USDT[0.000000055059229] |
| 04389052 | ALCX[4.625000000000000],ATLAS[7750.000000000000000],AVAX[2.199487000000000],BAO[1410000.000000000000000],BTC[0.010013205220000],BTT[107000000.000000000000000],COIN[0.999815700000000],COMP[1.272300000000000],CRV[72.000000000000000],DENT[85500.000000000000000],DMG[7692.300000000000000],DOT[0],EMB[2930.000000000000000],FTM[146.163514314746000],FTT[4.379810795452151],FXS[11.100000000000000],HNT[8.998233000000000],KIN[500000.000000000000000],LUA[5194.800000000000000],MANA[82.000000000000000],MKR[0.090000000000000],MNGO[1310.000000000000000],PERP[99.100000000000000],PFE[1.000000000000000],RAMP[2614.000000000000000],REEF[21720.000000000000000],SHIB[21700000.000000000000000],SLP[8800.000000000000000],SNX[28.200000000000000],SPELL[5992.571000000000000],SUSHI[61.408114680000000],TSLA[1.000000000000000],UBER[1.000000000000000],UBXT[16406.000000000000000],USD[66.806158398401860000000000],XPLA[90.000000000000000],ZECBULL[25.078079700000000],ZRX[242.000000000000000] |
| 04389059 | TRX[26.411459050000000] |
| 04389066 | TRX[0.000010000000000] |
| 04389075 | BAO[3.000000000000000],BTC[0.000000533870000],EUR[0.033345960000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.002067049465221] |
| 04389087 | USD[0.091365040000000] |
| 04389091 | AAVE[0.000000094061189],AXS[4.232275525004890?],BNB[0.231414155262287?],BTC[0.000035683169020?],ETH[0.054895653786080?],ETHW[0.054599050503080?],FTT[2.693942941173765?],HNT[4.345285299240997?],SOL[1.890206703157425?],USD[0.00210629945835?],XRP[0.000000016036696] |
| 04389094 | SOL[0.000000010000000],USD[0.064697935588051?] |
| 04389102 | BTC[0.002700000000000],GRT[808.000000000000000],USD[67.222021660000000] |
| 04389117 | ETH[0.000000003909600],USD[0.00066625017150517] |
| 04389129 | AKRO[2.000000000000000],BNB[0.000000100000000],DENT[4.000000000000000],ETH[0.000000100000000],TRX[0.000000100000000],USD[997.483560375340387?],USDT[0.000000029312254] |
| 04389132 | FTT[26.000000000000000],NFT [354011773713256968][1],NFT [361913439071599154][1],NFT [411549648101084595][1],NFT [453864599264782084][1],NFT [495137000585680239][1],NFT [511580835573322341][1],NFT [515767767411236705][1],NFT [537354736386273528][1],NFT [551780602124148815],SOL[0.004433950000000],USD[5003.788628565000000] |
| 04389133 | ETH[0.000862968354929],USD[0.039974057139074],USDT[3486.259104539825179] |
| 04389136 | AAVE[1.937134000000000],APE[15.398030240000000],AVAX[8.054909920000000],BTC[0.154680987000000],ETH[1.553821770000000],FTT[0.000000006346875],LUNA2[0.012536938510000],LUNA2_LOCKED[0.029252856530000],MATIC[741.408674910000000],TRX[46.000000000000000],USD[226.655075828774198],USDC[301.0.397547480000000],USDT[0.426885060000000] |
| 04389150 | TRX[0.930399000000000],USDT[0.426885060000000] |
| 04389161 | USD[0.045790284540000] |
| 04389163 | BULL[0.000901770000000],ETCBULL[694.123014000000000],ETH[0.000992780000000],ETHW[0.000992780000000],KNCBULL[0.416130000000000],MATICBULL[4010.000000000000000],SXPBULL[1578282.180000000000000],USD[0.139758145800000],VETBULL[4257.406500000000000],ZECBULL[10945.924910000000000] |
| 04389169 | BTC[0.000406203838830],NFT [361014382696348994][1],NFT [517377863704284277][1],SOL[3.386884704000000] |
| 04389170 | BNBBULL[0.002312000000000],BUSD[16615.208445400000000],ETH[0.000000006113037S],ETHBULL[0.006480130000000],EUR[0.000000060421540],FTT[0.000000158327220],LUNA2[0.354452076800000],LUNA2_LOCKED[0.827054845800000],USD[0.000000008532211],USDT[0.000000083631301] |
| 04389171 | FTT[25.995060000000000],USD[784.637134090000000] |
| 04389179 | USD[20.000000000000000] |
| 04389189 | BTC[0.000060000000000],BUSD[8818.335226922000000],ETH[0.000089000000000],ETHW[0.000089000000000],USD[0.000000016919622],USDT[17366.798278843000000],XRP[0.600212000000000] |
| 04389197 | FTT[0.000002035874230],TRX[0.000777000000000],USDT[0.068201380000000] |
| 04389201 | BNB[0.000000022000000],USD[0.000015163048085] |
| 04389213 | EUR[0.000011801067692 4] |
| 04389221 | ETH[0.044991000000000],ETHW[0.044991000000000],MTA[592.270400000000000],USD[3.666448800000000] |
| 04389229 | LUNA2[0.004863606448000],LUNA2_LOCKED[0.011348415050000],USD[0.537167595500000],USTC[0.688467000000000] |
| 04389235 | USD[0.000553186800000] |
| 04389239 | USD[-27.173313538950000],USDT[69.658489000000000] |
| 04389262 | LUNA2[0.080520150930000],LUNA2_LOCKED[0.018788035220000],LUNC[464.991634800000000],USD[0.009597271660000],USTC[0.837523000000000] |
| 04389286 | FTT[0.300000000000000],USDT[1.171997838000000] |
| 04389316 | GBP[0.005696640000000],USD[0.0000893000001311610Z],USDT[0.000000153024286] |
| 04389318 | EUR[0.077510261674855?],USD[0.000000018311124 73] |
| 04389331 | BRZ[3.061983880000000],USD[-0.070499345528617 9] |
| 04389332 | CREAM[0.006472000000000],USD[0.000000149393985],USDT[0.000000044123553] |
| 04389336 | TRX[0.000778000000000],USDT[1.896300000000000] |
| 04389341 | ETH[0.000000010000000],USDT[0.000000080160814] |
| 04389344 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.037446030000000],HXRO[1.000000000000000],KIN[5.000000000000000],LUNA2[0.000278626459000],LUNA2_LOCKED[0.006716795070000],LUNC[62.682697197235 3968],TRX[1.000000000000000],USD[0.000110258346348] |
| 04389355 | EUR[0.036911061611290] |
| 04389356 | BNB[0.004900920000000],BTC[0.000487370191327],EUR[0.000000037935611064],FTT[0.010000180000000],LTC[0.000000010000000],SOL[0.000000001756266],USD[0.000000084022502],USDT[0.000010782915024] |
| 04389375 | FTT[150.000250000000000],TRX[0.000000080345598],USD[319.089788632857 9904] |
| 04389389 | BNB[0.000000009577850] |
| 04389394 | EUR[0.755350000000000],USD[0.000000093125000] |
| 04389416 | 1INCH[36.779850790000000],ATOM[1.656111020000000],ETH[0.532381940000000],ETHW[0.532381940000000],KNC[41.473736730000000],LUNA2[0.870191765200000],LUNA2_LOCKED[2.030447452000000],LUNC[2.803226050000000],SAND[32.942167710000000],USD[0.000033117653 1197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04389421 | USD[0.000000008062593O] |
| 04389427 | AVAX[1.076191695705500O],AXS[333.37679517505504O0],ETH[0.0007831500000000],ETHW[0.000783150000000O],FTT[25.3963732800000000],SLP[25000.000000000O],SRM[303.7724843900000000],SRM_LOCKED[3.36175951000000O0],USD[3.2530925302500000],USDT[39.12319936080000O0] |
| 04389431 | USD[0.0000000073311760],USDT[0.000000001784497O] |
| 04389433 | ETH[0.0000000081311102],ETHW[0.00000004152165O],TONCOIN[0.000000009928594O],USD[0.0000000031729908],USDT[1.4438617120000000] |
| 04389438 | ETH[0.0000000040000000] |
| 04389442 | BTC[0.012797440000000O],ETH[0.2779444000000000],ETHW[0.2779444000000000],EUR[0.4600000000000O] |
| 04389456 | BAO[2.0000000000000O0],BTC[0.1585817100000000],DOGE[772.5482692700000000],ETH[6.3067129500000000],ETHW[0.0009315600000000],EUR[0.0000001189249970],SOL[0.0000085500000000],TRU[1.000000000000O0],UBXT[1.0000000000000O0],USD[7.78758635698919680],USDT[14.4198071700000000] |
| 04389469 | USD[0.00000001763518320] |
| 04389470 | TONCOIN[66.800000000000O0],USDT[0.13858697200000000] |
| 04389488 | EUR[453.51751887049716130],EURT[20.0000000000000O0],FTT[25.1168383600000000],USD[0.0923784427196350],USDT[0.592679006519817O4] |
| 04389497 | APE[0.0000000075600000],ETH[0.0002181344833592],GENE[0.000000004516783],LOOKS[0.0000000065650597],RUNE[0.0000000061282672],SKL[0.000000009518573O],TONCOIN[0.0100000000000O0],USD[0.0000000092470485],USDT[0.0000000079603657] |
| 04389513 | BAO[1.0000000000000O0],EUR[0.0000009915128093] |
| 04389525 | AKRO[1.0000000000000O0],AVAX[0.40807458000000O0],AXS[1.6672264000000O0],BAO[3.0000000000000O0],BNB[0.142941460000000O],BTC[0.0088252900000O00],DENT[3.0000000000000O0],ETH[0.065696840000000O0],ETHW[0.064885600000000O0],EUR[46.17460940719458O],FTM[109.92181103000000O0],GALA[199.70680545000000O00],GBP[8.66929242000000O0],KIN[5.0000000000000O0],LOOKS[10.70483328000000O0],LUNA2[0.234502173800000O],LUNA2_LOCKED[0.545723672200000O],LUNC[520.21287271000000O0],MATIC[16.77553389000000O0],MBS[99.74795836000000O0],RAY[16.49612994000000O0],SAND[14.76498222000000O0],SOL[2.69843525000000O00],SUSHI[3.1330354800000000],TRXI2.0000000000000O0],UBXT[1.0000000000000O0],UNE[2.15444074000000O0],USDT[10.8314711200000000],USTC[22.26724868000000O0],XRP[13.69964386000000O0] |
| 04389532 | ETH[0.0054524000000000],ETHW[0.0054524000000000],USD[0.03150075804592O] |
| 04389539 | AKRO[1.0000000000000O0],ATOM[0.0000545089042492],AVAX[0.0001108537000000],BAO[5.0000000000000O0],BTC[0.1671482645874213],CAD[0.0000000897517680],CEL[0.0000000883104000],DENT[1.0000000000000O0],ETH[0.0000000817048760],ETHW[0.0000042181704876],FTT[0.0001320988949870],KIN[3.0000000000000O0],RSRI2.0000000000000O0],SHIB[74.6067813760000000],SOL[0.0000911640000000],TONCOIN[0.0009949701600000],TRXI2.0000000000000O0],UBXT[1.0000000000000O0],USDI-0.3493965826878040] |
| 04389554 | USD[0.000000036950609],USD[0.0000000048000] |
| 04389563 | BTC[0.00000008000000O],USD[0.0001401683664856],USDT[0.000071357175854S] |
| 04389571 | ETHW[1.0040595000000O0],EUR[1515.6685351581760764],USD[0.000172765637877] |
| 04389572 | USD[365.81255170570250000000000O],USDT[0.0000000026440780] |
| 04389582 | USD[1000.44554539000000O0],USDT[0.000000121183447] |
| 04389585 | USD[0.0000000078020000] |
| 04389600 | USD[0.010137917625000O] |
| 04389604 | USD[0.0015119155268214] |
| 04389608 | EUR[0.9354636010000000],USD[1.5967444869150000],USDT[0.0020926400000000] |
| 04389612 | ATOM[0.00000000568377777],BAO[3.0000000000000O0],KIN[1.0000000000000O0],SOL[0.0000000041535796],TRX[1.0000000000000O0],USDT[0.0000000017376532] |
| 04389613 | AUD[185.00000000000O00],USD[66.76529645400000O0] |
| 04389620 | BTC[0.0341650100000000],ETHW[0.1811075300000000],EUR[0.00071515056933955],SOL[7.34453873000000O0] |
| 04389627 | FTT[0.003197789190112S],LUNA2[0.0217266537100000],LUNA2_LOCKED[0.069695525310000O],LUNC[0.0699900000000000],SOL[0.0516651000000000],USD[0.0022885287440682],USDT[27.87165102510060S0] |
| 04389630 | FTT[0.0000000451678O0],SOL[0.0000000050214700],USD[0.0000002497048396],USDT[0.0000000098750000] |
| 04389632 | ALPHA[1.0000000000000O0],KIN[1.0000000000000O0],LUNA2[0.0000201776323900],LUNC[0.0000650000000000],RUNE[0.0000000010560000],SOL[0.0068997900000000],USD[0.0024228306550000],USDT[0.0000000120544853] |
| 04389643 | USD[30.00000000000O00] |
| 04389653 | ATOM[0.1999400000000000],ATOM[0.0000545890424927],AVAX[0.0011085370000000],FTT[6.3987200000000000],PSG[0.1069786000000000],TRX[0.0000008000000O00],USD[0.1740930100000000],USDT[1.1840981000001809] |
| 04389657 | ETH[0.0002936860056000],ETHW[0.0159933668605600],NFT [4753150465943571119][1],NFT [53982918556673050S][1],NFT [5460795249973660][1],TRX[0.0031110000000000],USD[0.00008546368828S],USDT[0.0000087709715840] |
| 04389663 | BTC[0.0030000000000O0],DOGE[20.0000000000000O0],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.1000000000000000],MANA[2.000000000000O0],MATIC[10.000000000000O0],PAXG[0.0012000000000000],USD[1.11921244445000O0] |
| 04389667 | USD[0.0000000889133897],USDT[0.0000000030124330] |
| 04389668 | BTC[0.0000000800000O0],ETH[0.0001092000000000],ETHW[0.2749244500000000],MATIC[0.009116660000000O],USD[0.0000000463573980],USDT[0.0024182068154752] |
| 04389669 | BTC[0.0007588100000000] |
| 04389676 | ETH[0.0000000073321600],MATIC[0.247160309530112O],NFT [32467831153985540][1],NFT [33070214159386536][1],NFT [46409113486099890][1],USD[0.0000000109801324],USDT[0.0000000082941674] |
| 04389678 | USD[30.00000000000O00] |
| 04389691 | MATIC[0.0000000097000000],USDT[0.0000000454152O0] |
| 04389702 | LTC[0.0000000098000000],LUNA2[3.8436971930000O00],LUNA2_LOCKED[8.96862784000000O0],TONCOIN[0.0800000000000O0],USD[0.495601498269690O],USDT[0.2226811928820000] |
| 04389708 | EUR[0.0000000865609600],TRX[0.00077700000000O0],USD[0.0000000029863209] |
| 04389715 | USD[10631.6947889300000000] |
| 04389716 | EUR[0.0000000876851420],USDT[16.6060379900000000] |
| 04389720 | LTC[0.0000635500000000],USD[0.0000000055000000] |
| 04389761 | TONCOIN[0.0400000000000O00],USD[0.0030538084000000] |
| 04389768 | BAO[3.0000000000000O0],BTC[0.099980000000000O],BUSD[500.0000000000000O],DENT[1.0000000000000O0],DYDX[21.66203485000000O0],ETH[0.0004760100000000],ETHW[0.057756800000000O0],FTM[0.0057939500000000],FTT[0.000000038752326],KIN[4.000000000000O0],LUNA2[24.05893900015700O0],LUNA2_LOCKED[56.12265893370000O0],LUNC[5239449.7647438200000O0],MATIC[0.0043463000000O00],TRXI200.00077700000000O0],USD[1863.01264632021573161],USDC[250.0000000000000O],USDT[0.0000000050000000] |
| 04389788 | TONCOIN[0.0700000000000000],USD[0.0000000090000000] |
| 04389789 | USDT[0.0000221531406408] |
| 04389794 | TRX[0.6749310000000000] |
| 04389795 | ATOM[13.18784000000000O0],BTC[0.1260313371269000],ETH[0.6722077700000000],ETHW[0.6722077700000000],FTT[0.1449881907360160],USD[1060.4121030607648630],USDT[0.000000377064883] |
| 04389811 | AXS[0.0000000563403O0],ETH[0.2103561489181600],ETHW[2.1954000000000000],LUNA2[1.3479520193000O00],LUNA2_LOCKED[3.145221378000000O],LUNC[0.0000000064719500],PAXG[0.3000000000000O0],USD[351.9663599610998040000000O0],USDT[0.0000003992653S],USTC[108.4127968600793000] |
| 04389819 | ETH[6.1709956300000000],ETHW[0.1709956300000000],USD[1.9184269500000000],USDT[2.7890977620000000] |
| 04389853 | ETH[4.1972264400000000],ETHW[4.19546358000000O00] |
| 04389855 | ETH[0.0000001000000000],SOL[0.00000000038780O],USD[0.0000001175446S3],USDT[0.00000000175272100] |
| 04389856 | AVAX[1.2000000000000O0],LUNA2_LOCKED[0.0000000147231642],LUNC[0.0013740000000000],USD[19.49610000000000O0],USDT[1.1854376209108200] |
| 04389866 | AVAX[0.0100000000000O0],USD[1.87889062500000O0] |
| 04389878 | USD[0.0688291100000000] |
| 04389880 | ETH[0.0000000083155O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04389885 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000018219200],DENT[3.0000000000000000],LUNC[0.0000000835988211],SOL[0.0000009103100],TRX[0.00028000000000000],UBXT[1.0000000000000000],USD[0.0000009801500],USDT[0.9620582593582324],XRP[0.0000000045993378] |
| 04389897 | BTC[0.0000453770000000],DOT[0.0997150000000000],ETH[0.0049348000000000],EUR[0.0000000162348037],SOL[0.0099430000000000],USD[0.7785482882482907000000000],USDT[0.0034455592086961] |
| 04389901 | BNB[0.0000000855554042],BTC[0.0000006706488828],CEL[0.0000000032508120],ETH[0.0000000028274776],ETHW[0.0000131828274776],EUR[0.0001353368445831],LINK[0.0000000062386894],NEXO[0.0000000064000000],SOL[0.0000000042437740],XRP[0.0000000125194020] |
| 04389934 | BEAR[74.3200000000000000],BULL[0.0000000050000000],TRX[0.0007780000000000],USD[1551.4186237768777822],USDT[0.0000000092640126] |
| 04389939 | USD[0.0068934460000000],USDT[0.2900000000000000] |
| 04389940 | DOGE[0.8831500000000000],SHIB[3999240.0000000000000000],TONCOIN[0.0450000000000000],USD[0.8612141800000000],XRP[0.9808100000000000] |
| 04389947 | BTC[0.0316784200000000],ETH[1.0023860000000000],LUNA2[0.3445098532000000],LUNA2_LOCKED[0.8038563242000000],SOL[20.2061337317882035],USD[0.0000002857872944] |
| 04389950 | BTC[0.0164139419991511],USD[337.5654472689335950000000000] |
| 04389953 | BTC[0.0807443100000000],ETH[0.3548448400000000],ETHW[0.3546958000000000],EUR[258.0068771590940375],KIN[3.0000000000000000],TRX[2.0000000000000000],USDT[0.0000593549274650] |
| 04389957 | ETH[0.0000000095000000],SOL[0.0000000080000000],TRX[0.0016080000000000],USDT[0.0000000013247278] |
| 04389962 | COPE[0.0000001000000000] |
| 04389964 | TRX[0.6567920000000000],USDT[0.0000000027500000] |
| 04389981 | AXS[4.9228160203226200],BTC[0.0023239472780000],DOGE[891.8817122049482700],ETH[0.0088410419972700],ETHW[0.0088410416321670],FTT[3.6035611300000000],GMT[1.9996314000000000],HNT[1.0996129700000000],LUNA2[0.0538478980554000],LUNA2_LOCKED[0.1256450954290000],LUNC[11557.7142846592084500],SOL[1.0390255829930100],USD[0.0124098420677160],USDT[99.9196783446786642] |
| 04389995 | USD[0.0000000043402240] |
| 04390007 | BTC[0.0402016630200000],DOGE[4.0000000000000000],ETH[0.0000000086000000],ETHW[0.0676981082811411],EUR[0.0000000685222935],FTT[6.5178097900000000],NEAR[0.1000000000000000],SAND[0.0000800000000000],SOL[2.1590370500000000],USD[1.6926078386756760],USDT[0.0000920201203530] |
| 04390011 | TRX[3.9900000000000000] |
| 04390013 | COPE[0.0000001000000000] |
| 04390017 | USD[0.0000000196954800] |
| 04390020 | BAO[2.0000000000000000],BTC[0.0150669400000000],ETH[0.0292784700000000],ETHW[0.0292784700000000],FTM[438.4607899400000000],KIN[3.0000000000000000],LUNA2[0.3703833340000000],LUNA2_LOCKED[0.8642277794000000],LUNC[2.7290717300000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0200589020185749] |
| 04390023 | TRX[11.0000010000000000] |
| 04390024 | EUR[0.3127036500000000],USD[0.0000000000872727] |
| 04390026 | BTC[0.0023115400000000] |
| 04390045 | COPE[0.0000001000000000] |
| 04390060 | USD[0.0000000006563968],USDT[0.0000000049000000] |
| 04390065 | BTC[0.0000000045000000] |
| 04390069 | BRZ[0.0000000000000000],USD[0.0000000096599793] |
| 04390073 | ATOM[0.0000000337926020],AVAX[0.0000000048700225],BNB[0.0010516791107623],BTC[0.0000000040000000],ETH[0.0000000062735000],GMT[0.0000000060000000],LUNC[0.0000001669020S],MATIC[0.0000001206971Z],NEAR[0.0000003980388G],NFT[31638267927487292][1],NFT[44992420195631660G][1],NFT[45079398634096817[1]],NFT[351235994682195518][1],SOL[0.0000001290570TS],TRX[0.0001800376423260],USD[0.0000001833959Q],USTC[0.0000000190000000],WAVES[0.0000000096630390] |
| 04390081 | BTC[0.0000568500000000],ETH[0.0025957800000000],EUR[24.5793183442876950],KIN[1.0000000000000000],SAND[1.9024164600000000],WAVES[0.4110985000000000] |
| 04390091 | AKRO[2.0000000000000000],APE[2.3066378400000000],BAO[3.0000000000000000],BTC[0.0009047000000000],ETH[0.0130303500000000],ETHW[0.0128660700000000],EUR[0.1273713153696645],KIN[1.0000000000000000],MSTR[0.2530695600000000],RSR[1.0000000000000000],SOL[0.3497558100000000],SPY[0.0514258400000000],TSLA[0.2008534200000000],USD[30.0000000000000000] |
| 04390132 | BNB[0.0075957300000000],TRX[0.3514033829000000] |
| 04390136 | USD[20.0000000000000000] |
| 04390137 | BAO[3.0000000000000000],DOGE[0.0000000070000000],KIN[2.0000000000000000],SHIB[0.0000000070000000],TRX[1.0000000000000000],USD[0.0000000011873294] |
| 04390149 | AKRO[0.0097599200000000],MXN[0.2689878027799842],USD[1.4260424259779575] |
| 04390152 | BAO[3000.5267033800000000],CRO[463.1250576400000000],KIN[2.0000000000000000],USD[0.0000000039149734] |
| 04390159 | AVAX[7.9534471100000000],BTC[0.1293098000000000],STETH[1.5288150083351491],STSOL[9.5096760800000000] |
| 04390181 | ATLAS[0.0000000032953598],SOL[0.0000060377638547],USD[0.0000000040022305],USDT[0.0000000089193088] |
| 04390192 | BRZ[2.9166276300000000],SOL[-0.0001139515931562],USD[-0.0946656061390027],USDT[0.0075465000000000] |
| 04390220 | EUR[0.9933223800000000],TRX[0.0001040000000000],USDT[1.3700000337150997] |
| 04390221 | ETH[0.0000000209428000] |
| 04390226 | USDT[0.0000000304245900] |
| 04390230 | TRX[0.0008440000000000] |
| 04390237 | DOGE[0.0000000012000000],LTC[0.0000000047613728],USDT[0.0000000091321132] |
| 04390247 | NFT[375444630983600695][1],NFT[470519005469579795][1],NFT[504579313988063201][1],USD[20.0000000000000000] |
| 04390264 | EUR[1827.1701019700000000],USD[0.7914922272237975] |
| 04390276 | BNB[0.0000000195031480],ETH[0.0000000077938976],MATIC[0.0000000449392080],SOL[0.0000000121694114],TRX[0.0000000669996659],USDT[0.0000000177602066] |
| 04390277 | LTC[0.2444600700000000] |
| 04390280 | LOOKS[0.0000000001859285],LUNA2[0.9203701931000000],LUNA2_LOCKED[2.1475304500000000],MATIC[0.0000000029500000],USD[0.0000021441468735] |
| 04390284 | USDT[5.0000000000000000] |
| 04390287 | USD[0.9928255995000000] |
| 04390291 | USD[0.5411682943426330],USDT[0.3706224731353212] |
| 04390304 | APT[0.0000000016000000],BNB[0.0000000146540482],BTC[0.0000000029528152],ETH[0.0000000040198300],LTC[0.0000000000252164],MATIC[0.0000000065692672],NEAR[0.0000000062375205],SOL[0.0000001000000000],TRX[0.0001120060327664],USD[0.0000000834445200],USDT[0.0000000089600200] |
| 04390305 | USD[0.0000007570574] |
| 04390313 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0584451900000000],ETH[0.1176436200000000],ETHW[0.1165051400000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0007770000000000],UBXT[2.0000000000000000],USDT[8455.2025413665680672] |
| 04390314 | ETH[0.0000000084232000] |
| 04390321 | USD[0.0000000042208620],USTC[0.0000000027356000] |
| 04390326 | APE[0.0000000393353664],AXS[0.0000000005515200],BNB[0.0399010000000000],BTC[0.0083412856871172],COMP[0.0000000037800000],DOGE[25.4976200000000000],DOT[0.0998560000000000],ETH[0.0059978442886490],ETHW[0.0000000428864902],FTT[2.1000000494807621],LINK[0.0999640000000000],LUNA2[0.0651892738700000],LUNA2_LOCKED[0.1521083057000000],SOL[0.2100000900040053],UNI[6.0910000000000000],USD[313.3564575374214046],XRP[61.9757000000000000] |
| 04390336 | FTT[266.0349900000000000] |
| 04390337 | SOL[0.0066438200000000],USD[0.0096097322500000] |
| 04390340 | FTT[0.0000000896197991],SOL[0.0000001000000000],TRY[0.0000000931939092],USD[0.0000000948163532],USDT[0.0000000037311471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04390342 | BTC[0.006098426837958 9],ETH[0.000000100000000],LUNA2[0.0820223819900000],LUNA2_LOCKED[0.18713889130000 00],LUNC[0.006173040000000 00],USD[0.0001641735484697] |
| 04390345 | BAO[13.00000000000000000],BTC[0.000000024000000 00],DENT[1.00000000000000000],ETH[0.00000030000000 0],ETHW[0.000000030000000 00],EUR[0.0008852325777663],KIN[8.00000000000000000],SOL[0.000039000000000],TRX[2.00000000000000000],USD[141.9636002217642224] |
| 04390349 | KIN[1.00000000000000000],USDT[0.0000010174352940] |
| 04390351 | BTC[0.000000010000000],EUR[0.2194031185000000] |
| 04390354 | LUNA2[0.1185223113000000],LUNA2_LOCKED[0.2765419796000000] |
| 04390360 | USD[520.8924640600000000],USDT[0.000000005680416] |
| 04390369 | AKRO[1.00000000000000000],FRONT[1.00000000000000000],TRX[0.00003000000000],UBXT[1.00000000000000000],USDT[2996.3068868354406176] |
| 04390377 | BTC[0.0000654771150000] |
| 04390380 | LUNC[0.0000000004217964] |
| 04390401 | TONCOIN[0.09000000000000000],USD[9.0684476400000000] |
| 04390405 | NFT (2943549774133888 59)[1],NFT (3042844193480327 64)[1],NFT (30592822133568032 3)[1],NFT (426519668631770983)[1],NFT (457292074324519220)[1],NFT (4664811535910740 09)[1],NFT (556965179100810822)[1],USD[0.00000002220000 0] |
| 04390412 | BNB[0.000000010000000 00],MATIC[0.000000002001538 0],NFT (392173160934889684)[1],NFT (4402275080594495 53)[1],NFT (4769901758336349 07)[1] |
| 04390417 | BTC[0.000000051830000],ETH[0.000000010000000],USD[1.7249901065000000] |
| 04390421 | TRX[0.00000004000000 00] |
| 04390427 | BEAR[201600.0000000000000000],DOGEBEAR2021[0.0100000000000000],DOGEBULL[1059.89880000000000],ETH[0.000467100000000],ETHBEAR[2015000000.0000000000000000],ETHBULL[0.003000000000000],ETHW[0.000467100000000],FTM[0.1521263200000000],LUNA2[3.0967669810000000],LUNA2_LOCKED[7.2257896210 0000],MATICBULL[252505.8188000000000000],SHIB[539892 0.00000000000000],THETABULL[2489.9860000000000000],USD[0.01286423684337891],USDT[0.0175512193828099],XRP[575.0000000000000000],XRPBULL[3686285.7400000000000000],XTZBULL[237000.0000000000000000] |
| 04390433 | ANC[0.692400000000000],LUNA2[0.003696950694000 0],LUNA2_LOCKED[0.0086262182870000],MATH[12.3116600000000000],USD[0.0117042196433157],USDT[0.00000000025000000] |
| 04390448 | USD[100.00000000000000000] |
| 04390519 | BTC[0.022005892000000 0],CHZ[634.6104090700000000],ETH[0.0950255534217370],EUR[21.0039379723301046],KIN[1.00000000000000000],USD[84.1420748939875000] |
| 04390529 | USD[0.0475052239350000] |
| 04390538 | AVAX[0.0000000003020 00],BTC[0.000000078958080],CHF[0.0360055100000000],EUR[0.0110693672591920],LUNA2[0.4967100200000000],LUNA2_LOCKED[1.1460037870000000],USD[0.0000000114722266],USDT[0.000000005270338],USTC[0.0381915800000000] |
| 04390572 | USD[30.00000000000000000] |
| 04390585 | USD[0.0513282464000000] |
| 04390593 | AVAX[0.0000000927346 28],BTC[0.00000000486920 44],DOT[0.0000000075679292],ETH[0.000000012127439],ETHW[0.000000012127439],EUR[0.000000081784487],FTT[0.0386494955054488],LINK[0.000000041275005],LTC[0.000000005456499 8],LUNA2[0.8901351492000000],LUNA2_LOCKED[2.076982015000000 0],LUNC[40000.00000000000000 00],MANA[42.5000000000000000],SOL[0.000000076680000],TRX[0.558737363830693],USD[0.00653874316247 36],USDT[0.1820565836375617],USTC[100.0000000000000000] |
| 04390606 | ETH[0.000000035468940],KSHIB[0.000000040000000],LTC[0.0031449783541390],LUNA2[0.0211465801100000],LUNA2_LOCKED[0.0493420025000000],SOL[0.000000003250000 0],USD[0.000000282889152 6],USDT[0.0000015092009235] |
| 04390607 | USD[0.8172259800000000],USDT[2.7331413643525668] |
| 04390611 | USD[30.00000000000000000] |
| 04390613 | GOG[51.0000000000000000],USD[0.1578647350000000] |
| 04390616 | USD[0.2007911935000000] |
| 04390618 | ATOM[5.00000000000000000],BTC[0.000000900000000 0],DOGE[0.8236000000000000],DOT[8.0000000000000000],ETH[0.000994400000000],ETHW[0.000994400000000],FTM[100.000000000000000 0],FTT[7.1562132631388016],GALA[500.0000000000000000],LUNA2[3.6211557480000000],LUNA2_LOCKED[8.4493634120000000],LUNC[50000.00583836000000000],MANA[50.0000000000000000],MATIC[50.00000000000000000],SOL[2.00990000000000000],USD[-278.3909374340357240],USDT[0.0014333211033912] |
| 04390623 | AKRO[8.00000000000000000],ALPHA[1.00000000000000000],AVAX[1.5132727400000000],BAO[46.0000000000000000],BTC[0.007405470000000 0],DENT[7.0000000000000000],ETH[0.1629444900000000],ETHW[0.2342941200000000],EUR[0.003717920085568 4],FTM[105.2942792300000000],FTT[2.0563639300000000],KIN[34.0000000000000000],LTC[0.013826200000000],LUNA2[19.15633165590000 00],LUNA2_LOCKED[36.4506930000000 0],LUNC[0.5036735200000000],MANA[38.0385940000000000],MATIC[22.4758837000000000],RSR[4.00000000000000000],SOL[4.5208546600000000],SXP[1.00000000000000000],TRX[3.00000000000000000],UBXT[6.00000000000000000],USD[4.4727448844744473],USDT[165.5275890662776343] |
| 04390630 | LUNA2[0.0200610230300000],LUNA2_LOCKED[0.0468090537300000],LUNC[4368.3300000000000000],USD[0.0000001924251 18],USDT[0.0101181711427716] |
| 04390652 | USD[0.2749001893635760],USDT[0.000000036265446] |
| 04390661 | USD[1.2399950400000000],USDT[0.000000007153677] |
| 04390664 | BUSD[98.0000000000000000],FTT[1.1634060585991200],NFLX[0.0099780000000000],USD[0.6017959800000000] |
| 04390671 | USD[0.0028954755 12579] |
| 04390673 | GENE[56.2000000000000000],GOG[852.0000000000000000],USD[0.0229297000000000] |
| 04390677 | AUDIO[0.969600000000000 0],MATIC[0.189520500000000 0],SOL[0.0082349000000000],USD[82.5457282420586219],USDT[0.000000021444246] |
| 04390686 | FTT[0.969600000000000 0],NFT (4437738743203292 35)[1],NFT (523551010880093411)[1],USD[0.0000000669439 44],USDT[0.0000000073351830] |
| 04390709 | AAPL[0.000000023966330],APE[21.1516962800000000],AVAX[0.9536980000000000],BTC[0.0030556100000000],DENT[0.0000005768658 8],LTC[0.3928107100000000],LUNA2[0.3294345540000000],LUNA2_LOCKED[0.7659686406000000],LUNC[1.0585071207889866],SHIB[0.000000597910 78],SOL[0.1340534547907536],USD[0.0000000072224 09] |
| 04390711 | EUR[0.00000000697598],USD[0.0015469200000000] |
| 04390712 | AURY[97.7540936200000000],BRZ[1000.00000000000000 00],ETH[0.0012773000000000],ETHW[0.1091277300000000],GENE[50.6273215100000000],GOG[1366.3722339100000000],LOOKS[516.6849148600000000],MBS[2011.9102212900000000],TRX[0.000160000000000],USD[26.2232701168040313],USDT[115.4437080211002002] |
| 04390717 | USD[0.0568603280898497] |
| 04390722 | USDT[9.00000000000000000] |
| 04390729 | IMX[197.8240800000000000],TLM[3455.3088000000000000],UMEE[8.9440000000000000],USD[0.4968702101000000],USDT[0.0001440000000000] |
| 04390732 | AKRO[2884.4688447500000000],AMPL[0.7847703612997629],BAO[0.0876400000000000],BTC[0.0025775763400000],CEL[0.1974800000000000],COPE[726.6993350200000000],DENT[25750.9120556700000000],DOGE[49.9827412500000000],ETH[0.0159702300000000],EUR[0.0000716394029622],FTT[0.0227561400000000],KNC[0.0075982000000000],GARI[0.0421923600000000],GST[196.0170742800000000],KIN[3.00000000000000000],BTC[0.0873200000000000],KSOS[97.6400000000000000],LINK[0.0293540700000000],LTC[0.0012782000000000],NFT (336237326996319370)[1],NFT (415400418254253722)[1],SOL[0.0063775300000000],STETH[0.0000006705087 9],STMX[19.7600000000000000],TRX[1.00000000000000000],USD[10.2288866761583302],USDT[0.0039354600000000],XRP[100.2988832500000000] |
| 04390737 | EUR[0.310000000000000],USD[0.0092653972600000] |
| 04390746 | ETH[0.000000030000000],LTC[0.0000000024388582],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.9755950280000000],USD[0.1467747384000000] |
| 04390764 | USD[3.3922011135000000] |
| 04390768 | TRX[4.6864151870170967],USD[0.0088870643474469],USDT[0.0000000103811651] |
| 04390773 | ENJ[310.0000000023966330],GENE[32.4000000000000000],GOG[1148.8668236100000000],LUNA2[0.3548405620000000],LUNA2_LOCKED[0.8279613113000000],LUNC[1.1430794300000000],MANA[206.0000000000000000],MATIC[0.000000033047088],SAND[172.0000000000006065626] |
| 04390778 | EUR[0.0000003483091993] |
| 04390791 | BTC[0.000013900000000],ETH[0.000058950000000],ETHW[0.0005089500000000],USD[0.0001290212925225],USDT[65.7586400729010290] |
| 04390797 | DOGEBULL[351.4959800000000000],GRTBULL[9943400.00000000000000],LUNA2[0.0932936100200000],LUNA2_LOCKED[0.2176850900000000],LUNC[0.8800000000000000],THETABULL[22542.6000000000000000],USD[0.0444812133605341],USDT[0.0000000060000000] |
| 04390800 | GENE[0.0496770000000000],USD[0.7709014881750000],USDT[0.0030603200000000] |
| 04390850 | BF_POINT[200.0000000000000000],STEP[77.2000000000000000],USD[0.0045496568709090],USDT[58.0798578000000000] |
| 04390853 | APE[0.000000025927423],BAO[2.0000000000000000],ETH[0.000000001546500],KIN[5.0000000000000000],LUNA2[0.7168097181000000],LUNA2_LOCKED[1.6725560900000000],LUNC[40086.8252660000000000],MATIC[0.000000027991139],NFT (473470381553849044)[1],RSR[1.00000000000000000],SGD[439.1934653065624436],TRX[0.00000300000000],UBXT[1.00000000000000000],USD[0.0084742956194871],USDT[0.0207485488893931] |
| 04390857 | TRX[1.8366817400004800],USD[39.1882718405015 85] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04390882 | BEAR[22.670000000000000000],ETHBULL[0.007663000000000000],FTT[0.014848800894060000],LUNA2[0.004873875291000000],LUNA2_LOCKED[0.011372375680000000],LUNC[0.000929700000000000],USD[3278.135896948597015000000000000],USTC[0.689920000000000000],XRP[0.349373000000000000] |
| 04390883 | ETHW[0.683851040000000000],EUR[1501.588400000000000000] |
| 04390893 | BTC[0.011397834000000000],TONCOIN[319.000000000000000000],USD[11.974372884500000000] |
| 04390908 | ETH[0.000000005163650],LUNA2[0.006325918620000000],LUNA2_LOCKED[0.014760476780000000],LUNC[36610.705674000000000000],NFT[342750758350829777][1],NFT[474648475153062666][1],NFT[527884278971493567][1],NFT[551755714062947848][1],SOL[0.000000006234000],TRX[0.000000068901492] |
| 04390922 | BNB[0.003651890000000000],BTC[0.000000007100350],USD[3.022513787000000000] |
| 04390924 | BTC[0.000168725358970],ETH[0.000024117558400],ETHW[0.000024000000000],MATIC[0.000000083838400],UNI[0.091932158604000000],USD[-1.846661427694594] |
| 04390930 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[6.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],ETH[0.000000010000000],EUR[0.400000000000000000],KIN[6.000000000000000000],NFT[435476113373840060][1],RSR[4.000000000000000000],TRX[23.000867000000000000],UBXT[3.000000000000000000],USD[399.355360328193411200],USDT[1.025687551073990700] |
| 04390931 | USDT[0.001096089907505] |
| 04390947 | AVAX[9.397300000000000000],BCH[0.656726000000000000],BNB[0.009765360000000000],BTC[0.058666568639341000],DOGE[0.694480000000000000],DOT[0.087603400000000000],ETHW[0.004465212000000000],FTT[6.596900000000000000],LINK[0.097440000000000000],LTC[0.004858530000000000],LUNA2[0.009184756200000000],LUNA2_LOCKED[0.021410973000000000],LUNC[2000.000000000000000000],MATIC[80.753708000000000000],SHIB[22456.712341260000000000],SOL[3.007341200000000000],SUSHI[0.478600000000000000],SXP[435.212940000000000000],TRX[0.740622000000000000],UNI[23.679981900000000000],USD[4.796589961280560000],USDT[0.024077503506800000],XRP[0.464640000000000000],YFI[0.008995000000000000] |
| 04390955 | USDT[0.000000067000000] |
| 04390958 | BTC[0.000000033097000],LTC[0.000498390000000000],SOL[0.000000036742500],TRX[0.000000087156000] |
| 04390968 | AKRO[5.000000000000000000],BAO[9.000000000000000000],BNB[0.001780300000000000],BTC[0.000000200000000],DENT[3.000000000000000000],KIN[14.000000000000000000],RSR[1.000000000000000000],TRX[1.001513000000000000],USDT[1.852326895141023B] |
| 04390986 | AKRO[174013.191780320000000000],DENT[2283550.859685890000000000],ETH[8.782792386591780000],ETHW[7.239188210000000000],FIDA[203.282521370000000000],FTT[1250.284985874333073B],HBB[75769.549524081220000000],RSR[89212.351756823636000000],SECO[983.986394230000000000],SRM[0.049026070000000000],SRM_LOCKED[6.07097390000000000],TRX[52638.841514673199500],USD[0.000000175129151],USDT[0.000001696661000] |
| 04391004 | BAO[1.000000000000000000],USD[0.000000081692410] |
| 04391020 | BCH[0.000000010000000],BNB[0.009848874000000000],BTC[0.000000035000000],FTT[0.197447730000000000],LINK[0.097454190000000000],LUNA2_LOCKED[0.007162055790000000],LUNC[0.009887900000000000],RAY[14366.247385300000000000],RNDR[0.067931800000000000],RSR[8.035400000000000000],SOL[0.000000050500000000],USD[0.000000045824820000] |
| 04391041 | EUR[0.303912140000000000],USD[-0.238876089411443] |
| 04391053 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000009700000000],ETHW[6.592003280970528B],GRT[1.000000000000000000],KIN[1.000000000000000000],LRC[0.000962151586610],LTC[1.187386700000000000],NEAR[4.228783160000000000],NFT[310545105631221726][1],NFT[392646430112933004][1],NFT[454356857643627852][1],NFT[653896073619865609][1],SUSHI[0.000000028000000],TRX[0.000186013715367],USDT[0.000001649222] |
| 04391076 | AUD[0.002258118948566B],BAO[4.000000000000000000],KIN[2.000000000000000000],MATIC[1.002459530000000000],SOL[0.000004090000000],UBXT[1.000000000000000000],USD[0.000000281100787B] |
| 04391108 | TONCOIN[0.017230880000000000],USD[0.000000258121290] |
| 04391115 | 1IN CH[0.212597710000000000],AAVE[0.007621815000000000],APE[0.562031105662995B],AUDIO[10.578043490000000000],BAO[20.000000000000000000],CHZ[10.149613350000000000],COMP[0.010377498172000000],CRO[18.224782521140000],DENT[3.000000000000000000],DOGE[0.072912880000000000],EUR[0.000001563709017A],FTT[5.912548620000000000],GT[475.465995000000000000],KIN[5.000000000000000000],LOOKS[6.718464150914445B],LTC[0.008752620000000000],LUNA2[0.241450669332B2700],LUNA2_LOCKED[0.563384895189300B],LUNC[52576.391602142000000000],MATIC[3.380165000000000000],RAY[64.64568975000000000B],RSR[1.000000000000000000],SAND[3.564464890000000000],SHIB[17730.720939529200000000],SOL[3.258812450000000000],SRM[335.132221800000000000],SRM_LOCKED[0.478160560000000000],STMX[300.004895890000000000],USDI-8.2527107830851550] |
| 04391117 | TRX[0.310502000000000000],USD[0.000000159306674],USDT[0.000003450893590] |
| 04391119 | BRZ[0.002114310000000000],USD[0.060854585353B276] |
| 04391119 | ALGO[0.000000004908810],ANC[0.000000011990560],AVAX[0.000000006824583],BAQ[3.000000000000000000],BNB[0.000000008597077B],BTC[0.000000016557246],CRO[0.000000075069024],DOT[0.000000133474673],ETHW[0.000000024075762],FTM[0.000000628164408],FTT[0.000000020881122],MANA[0.000000075358636],MATIC[0.000000216593787],SAND[0.000000012645400],SOL[0.000762620072204B],USD[0.000000076460028],USD[0.000000066628690],XRP[-0.000000024230437S] |
| 04391143 | TRX[0.000789000000000000],USD[0.327409071114327B],USDT[0.000000073500000] |
| 04391152 | APT[0.000000009142825B],ETH[0.080000001467193B],ETHW[0.003822732610818B],MATIC[0.000000585791900],SOL[0.278475868562106B],USD[0.679290307612691B],USDT[0.000000060500000] |
| 04391161 | TRX[1.177593630000000000] |
| 04391169 | BNB[0.000000009491051],BTC[0.000000004621000],DOGE[0.801229110000000000],SHIB[0.000000084000000],TONCOIN[0.000021152256000],USD[0.016125770567588],XRP[3.000000000000000000] |
| 04391175 | TRX[0.015560000000000000] |
| 04391177 | BTC[0.001021680000000000],GBTC[0.009701158538278B],TRX[0.008230000000000000],TSLA[0.008326864943402],USD[-12.863147834043043],USDT[0.000000009149025] |
| 04391212 | USD[0.001817483000000000] |
| 04391225 | BTC[0.000000032739080],ETH[0.000000052743948],LTC[0.000000030920000],USD[0.000000043898663],XRP[69.9634203200000000] |
| 04391244 | USD[0.000000015927510] |
| 04391257 | DOGEBULL[0.066600000000000000],TRX[0.545037000000000000],USD[0.002093378713500],USDT[0.000000020000000] |
| 04391258 | EUR[0.000000039197683],FTM[32.769264480000000000] |
| 04391260 | USDT[53.587050000000000000] |
| 04391261 | EUR[0.003358608160713B],USDT[0.000000027490752] |
| 04391342 | GBP[4616.594045630000000000],SOL[9.074500000000000000],SRM[11.432593880000000000],SRM_LOCKED[135.567406120000000000],USD[0.001571125468687] |
| 04391359 | BTC[0.000000510000000],USD[50.573641545120119800000000],USDT[88.2392731782767500] |
| 04391382 | USD[0.000000090000000],USD[0.000000004250000] |
| 04391404 | AVAX[5.031574450000000000],BTC[0.038045104314739],DOT[2.097674740000000000],FTT[0.000082260073767B],GRT[582.234309570000000000],SAND[15.668243020000000000],USD[215.446449037084389400],USDT[0.000000084470400] |
| 04391412 | USD[0.003767270571797B],USDT[0.004045689944637] |
| 04391415 | BNB[0.000000190570700],MATIC[0.000000013246000],SOL[0.000000105000000],TRX[0.000012001798729B] |
| 04391464 | LDO[0.000015440000000000],USD[0.000000007241521B],USDT[0.000000288456075] |
| 04391478 | ETH[0.037074450000000000],ETHW[0.037074452581271B] |
| 04391478 | BNB[0.000000008000000000],TONCOIN[34.30000000000000000] |
| 04391489 | AKRO[2.000000000000000000],APE[0.000000780111890],BAO[2.000000000000000000],BTC[0.000000054411106],DENT[2.000000000000000000],FTM[0.000000050382794],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000008647800] |
| 04391520 | GOG[44.000000000000000000],IMX[2.700000000000000000],USD[0.586263100000000000] |
| 04391538 | USD[0.008898020000000000],EUR[1.817900000000000000],USD[0.000019734320068] |
| 04391565 | LTC[0.000000032606013],LUNC[14047.084834000000000000],USD[0.266138317629157200000000000] |
| 04391584 | SOL[0.038828970000000000],USDT[0.030317604500000000] |
| 04391585 | SOL[0.000000007114494],TRX[0.000778000000000000],USD[2.332626213576079],USDT[0.000000005481232B] |
| 04391589 | USD[0.062679530000000000] |
| 04391598 | ETH[0.000126700000000000],ETHW[0.000126700000000000],USD[92.4726193400000000],USDT[56.9412089850000000] |
| 04391626 | ETH[0.000000070000000],LUNA2[0.005926184083000000],LUNA2_LOCKED[0.013827762860000000],MATIC[0.000000008190566],NFT[298236326759747521][1],NFT[300081653374313285][1],NFT[314965201586613644][1],NFT[433867568035859655][1],NFT[543625091042105021],TRX[0.000778000000000000],USD[0.017963218467619S],USDT[0.000000001954196413],USTC[0.838880000000000000] |
| 04391672 | TRX[0.503826000000000000] |
| 04391683 | TRX[0.000001000000000] |
| 04391690 | BTC[0.000008119288737Q],ETH[0.000010760000000000],USD[1.924178617049455405],USD[58.6363511883313680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04391701 | USD[0.00000000014973540],USDT[49.8453657400000000] |
| 04391716 | USDT[0.0000000020000000] |
| 04391720 | BAO[3.0000000000000000],BTC[0.0015574600000000],GBP[0.0000443906676270],KIN[1.0000000000000000],USD[0.0101057609291152] |
| 04391753 | BAO[1.0000000000000000],EUR[0.0000000053631026],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[131.2900667421912041] |
| 04391755 | LUNA2[0.5873756755000000],LUNA2_LOCKED[1.3705432430000000],USD[3.5992715893233205] |
| 04391765 | USD[19.3237033004802836],USDT[0.0000000175358360] |
| 04391767 | USD[0.0086172176400000] |
| 04391776 | ETH[0.1717714400000000],ETHW[0.1717714400000000] |
| 04391780 | BRZ[0.0000000091585839],USD[-0.1691257530586662],USDT[2.9524705527981720] |
| 04391788 | TRX[0.0001900000000000],USDT[0.0000000116658632] |
| 04391805 | BTC[0.0000000000000],DOT[0.0994800000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],FTT[0.0999400000000000],GODS[11.8852400000000000],LUNA2[0.0030688626740000],LUNA2_LOCKED[0.0071606795720000],LUNC[0.0098860000000000],SHIB[60000.0000000000000],USD[38.5826339411156700],XRP[0.9924000000000000] |
| 04391837 | ETH[0.0069070000000000],ETHW[0.0069070025742022],FTT[0.2613703568795718],TRX[0.6049900000000000],USD[0.0000000436477131],USDT[0.0000000021800374] |
| 04391840 | USDT[0.0000000000000] |
| 04391842 | LUNA2[7.0286233460000000],LUNA2_LOCKED[16.4001211400000000],USTC[994.9356060000000000] |
| 04391851 | ATLAS[0.0000000088190255],AVAX[6.4567642300000000],BAO[3.0000000000000000],BTC[0.0266891347959212],BULL[0.0008832120000000],DENT[1.0000000000000000],ETH[0.3089247900000000],EUR[0.0006797742072882],FTT[20.0095978130036966],KIN[9.2757290900000000],LUNA2[0.1217660787000000],LUNA2_LOCKED[0.2841208530000000],SOL[2.8014069000000000],USDI[0.0000001349325551],USDT[0.0116850853272698],USTC[0.0000000005462724] |
| 04391854 | USD[0.0458716600000000] |
| 04391888 | BTC[0.0000196100000000] |
| 04391888 | LUNA2[0.0029833405550000],LUNA2_LOCKED[0.0069611279620000],LUNC[0.0096105000000000],SOL[0.0011749500000000],USD[-113.3591480696997163],USDT[162.6964922846250000] |
| 04391890 | USD[30.0000000000000000] |
| 04391899 | BEAR[0.3300000000000000],ETH[1.8430000000000000],OXY[8949.2993100000000000],SOL[856.8011035500000000],USDT[6.3644561125000000] |
| 04391911 | ETH[0.0000000086091569],USD[0.0000503886325767],USDT[0.0000192496383571] |
| 04391915 | AUD[0.0079322147851873] |
| 04391940 | BTC[0.0002377400000000],USD[0.0004496993919666] |
| 04391941 | BRZ[0.0047789800000000],USD[0.0000000071046954] |
| 04391957 | USD[0.0000008085352111],USDT[0.0000000032356014] |
| 04391959 | BTC[0.0000000032821406],LTC[0.0000000092892216],USDT[0.0000770230754871] |
| 04391962 | USD[0.0021118083452] |
| 04391967 | ETH[0.0000001323132981],LTC[0.3288268526581743],LUNA2[0.0038832690920000],LUNA2_LOCKED[0.0090609612150000],LUNC[9.6658466000000000],NFT[29559015544191996811[1],NFT[38891624008314545511[1],NFT[51188652014259520911[1],USD[-1.8697612909152293000000000],USTC[0.5434120000000000] |
| 04391996 | POLIS[35.4813901845308000] |
| 04392007 | BTC[0.0000994870000000],EUR[0.0000000050000000],USD[-0.7816444374880362],USDT[0.3025447020000000] |
| 04392008 | ATLAS[0.0292346900000000],ETH[0.0000007640610200],GBP[0.0000000079368001],POLIS[0.0001717869338439],USD[0.0000000090334702] |
| 04392010 | EUR[0.0000000484943794],USDT[0.2156258200000000] |
| 04392018 | USDT[0.0000000031751386] |
| 04392027 | USD[0.0974326123850378] |
| 04392028 | BTC[0.0316000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],GENE[26.8000000000000000],TRX[0.0000050000000000],USD[0.8208889960000000],USDT[2.6967921830161318] |
| 04392047 | USD[0.0065893374661761] |
| 04392054 | ATLAS[1000.0000000000000000],BTC[0.0000033300000000],CHF[0.0000000129971764],CHR[0.0000000029816912],CONV[1020.0000000000000000],COPE[255.0000000000000000],DENT[1000.0000000000000000],DFL[4520.0000000000000000],DMG[132.6470536000000000],FTT[1.3000000726037226],GST[1024.1000000000000000],KIN[70000.0000000000000000],LUNA2[0.6624991195000000],LUNA2_LOCKED[1.5458312790000000],LUNC[0.0000000063138880],MNGO[1300.0000000000000000],OXY[6517.0000000000000000],PERP[1.0000000000000000],SHIB[63491.5282663349291246],SLP[1044.3001075435296226],SOS[39961602.9268292635000000],SPELL[1000.0000000000000000] |
| 04392058 | EUR[0.2500002508181290],FTT[1.0016025700000000] |
| 04392061 | GOG[369.9422000000000000],LUNA2[0.7699794248000000],LUNA2_LOCKED[1.7966186580000000],LUNC[167664.6408640000000000],USD[0.0440264334000000],USDT[0.0000000028150346] |
| 04392076 | USD[0.0000000030000000],BNB[0.0000000081070480] |
| 04392077 | BAO[1.0000000000000000],BTC[0.2768896700000000],CEL[0.0000000036882000] |
| 04392085 | USD[1032.0721301955500000],USDT[0.0000000426012] |
| 04392111 | BTC[0.0001005200000000],BUSD[128.1413835900000000],ETH[0.0990000100000000],ETHW[0.0000000100000000],FTT[25.0742335700000000],NFT[30779329035185587][1],NFT[332906299490118397][1],NFT[338724679170467805][1],NFT[371587692029616151][1],NFT[395933224035348688][1],NFT[399291860940060591][1],NFT[399796759491767170][1],NFT[431528431736429809][1],NFT[442217368768673123][1],NFT[446850719452089313][1],NFT[452962115029934031][1],NFT[465277693395841931][1],NFT[467740468961370871][1],NFT[489808079944988502][1],NFT[500843772423873586][1],NFT[500780938977069961][1],NFT[522228426326940751][1],NFT[546415144095006412][1],SOL[22.7598965103965001],USD[0.0000000964300500],USDT[0.0000000588711595] |
| 04392113 | AAVE[0.0043177000000000],ATOM[0.4000000000000000],FTT[3.0000000000000000],SOL[2.0493319400000000],USD[0.8067153344917940],USDT[0.0000001265090064] |
| 04392119 | NFT[320615514977741121][1],NFT[367773534696846374][1],NFT[511627495911921917][1],SHIB[4481.3760199898961191],SOL[0.0000001000000000],USDT[0.0000002319528292] |
| 04392131 | USD[8.1525986125000000] |
| 04392132 | AVAX[0.0000885900000000],BAO[5.0000000000000000],BTC[0.1069894100000000],CHF[0.0050497496592128],CTX[0.0000000149449900],DOT[0.0004940144900000],ETH[0.4725624400000000],FRONT[1.0000000000000000],MATIC[0.0012071300000000],RNDR[0.0001063042555355],SHIB[0.0000004872059],SOL[7.1752665300000000],UBXT[2.0000000000000000],USD[0.0895588056293471] |
| 04392188 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BNB[0.0000001188008618],ETH[0.0000000638206391],KIN[11.0000000000000000],LUNA2[0.0002155033224000],LUNC[0.0069422000000000],NFT[360993579645208185][1],NFT[435405215455563802][1],NFT[523250813850902894][1],RSR[75.1450517000000000],TRX[1.0007780000000000],UBXT[3.0000000000000000],USD[0.0001118213982953],USDT[0.0000012989201460] |
| 04392201 | TRX[0.0015240000000000],USDT[0.0000922994653132] |
| 04392206 | TRX[0.0000010000000] |
| 04392213 | BTC[0.0000000957204716],TRX[0.0430000000000000],USDT[90.6703863039029757] |
| 04392222 | BTC[0.1414583800000000],ETH[0.2269546000000000],SOL[62.8200000000000000],USD[516.4148262550559969] |
| 04392233 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000000039943150],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003168881995295] |
| 04392240 | AAVE[0.0013800000000000],FTT[0.0875578300000000],LUNA2[290.7940690000000000],LUNA2_LOCKED[678.5264427000000000],LUNC[4542032.5700000000000000],PAXG[0.0000125000000000],THETABULL[3988.3000000000000000],USD[15254.2733880778169945],USDT[2050.6970016152233771],USTC[37561.0000000000000000] |
| 04392250 | USD[0.0000002926168801],USDT[0.0000030019858711] |
| 04392255 | BTC[0.0817844319540880],USD[2.9038930000000000],XPLA[9.8518000000000000] |
| 04392256 | USDT[0.0000000012457120] |
| 04392257 | TRX[11.5052198700000000],USD[0.0000001739028884],USDT[987.0000000078484326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04392258 | BTC[0.0000000076982190] |
| 04392261 | LUNA2[0.1695054025000000],LUNA2_LOCKED[0.3955126059000000],NFT (4457781987445744484)[1],NFT (4544414579319854570)[1],USTC[23.9943090000000000] |
| 04392271 | FTT1.0000083100000000],TRX[0.0016390000000000],USDT[50.0000000097269573] |
| 04392296 | ETH[0.0005306100000000],ETHW[0.0005306141204382],LUNA2[0.0000120779544000],LUNA2_LOCKED[0.0002818189361600],LUNC[2.6300000000000000],USD[809.3824686400000000],USDT[0.9557226712600000] |
| 04392301 | USD[0.5175314939889835],USDT[11.0677269500000000] |
| 04392304 | EUR[0.0000000118285541] |
| 04392305 | USDT[0.0000000008537448] |
| 04392328 | USDT[0.0084553330796394] |
| 04392335 | BRZ[0.0097039500000000],BTC[0.0002065100000000],LUNA2[0.5409501248000000],LUNA2_LOCKED[1.2622169580000000],LUNC[8679.0462947200000000],USD[6.1704743257355658],XPLA[0.0080000000000000] |
| 04392340 | BTC[0.0000000062300000],BUSD[500.0000000000000000],ETH[0.0000000034000000],EUR[0.0000000109171653],FTT[0.0000000134870557],SOL[16.3200000000000000],USD[51.0964375470881768000000000],USDC[4273.9544481100000000],USDT[0.0000000043995520] |
| 04392341 | TRX[108.0374790000000000],USDT[1.0868657600000000] |
| 04392342 | BTC[0.0000000091081212],LTC[0.0000923773956901],USD[0.0000000063051625],USDT[0.0000031118241216] |
| 04392352 | TRY[0.0000000609615978],USD[0.0000000094695412],USDT[0.0000000005595388] |
| 04392370 | USD[1.0000000000000000] |
| 04392386 | BTC[0.0029821500000000],TRX[0.0077770000000000],USDT[0.0001036657330231] |
| 04392389 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[70.0000000000000000],TRX[0.0000010000000000],USD[0.0000000158697389] |
| 04392393 | USD[24.3264714572000000],USDT[7.7735291300604179] |
| 04392397 | SOL[0.0000000066003326],USD[0.0000001537846164] |
| 04392401 | USD[0.0000002227820000],USDT[2.0743164302319060] |
| 04392420 | LTC[0.0000079609160000],USDT[0.0017243710468035],USDT[0.0002100082516463] |
| 04392425 | DOT[4.3000000000000000],ETH[0.0200000000000000],GOG[424.9403400000000000],LUNA2[0.1884206811000000],LUNA2_LOCKED[0.4396482558000000],LUNC[41029.0000000000000000],SOL[5.3991754000000000],USD[0.0451977757250000],USDT[26.6516278273068360],XRP[91.0000000000000000] |
| 04392435 | EUR[0.0000000098404816],USD[2.8629251310955641],USDT[0.0000005384239355] |
| 04392441 | EUR[200.0000000000000000],USD[0.0870048975000000] |
| 04392447 | ETH[0.1281408000000000],ETHW[0.1281408000000000],FTT[4.0000000000000000],HNT[10.9000000000000000],USD[482.9632951277561463] |
| 04392468 | BTC[0.0000000053600000],USD[4.4827710897115615],USDT[0.0000000017591291] |
| 04392480 | USD[2.6869296480241698] |
| 04392498 | BTC[0.0000000018630000],ETHW[0.0002298000000000],FTT[0.0017684425134900],NFT (2984757298440051424)[1],NFT (3309071679097890001)[1],NFT (4330828783686318061)[1],NFT (5135049334872456900)[1],NFT (5456978609191278591)[1],SOL[0.0000000067566675],TRX[0.0001680000000000],USD[306.5259349519531500],USDT[0.0000000000000000],XRP[0.9095390854214760] |
| 04392510 | TRX[0.0003900000000000],USD[0.1524529993251641],USDT[0.0000000026764375] |
| 04392515 | DOGEBULL[289.9924000000000000],THETABULL[2730.9943000000000000],TRX[0.0077800000000000],USD[0.0202974810500000],USDT[0.0000000143619883],XRPBULL[500000.0000000000000000] |
| 04392543 | USDT[0.0000000184091203] |
| 04392547 | USD[1.8640430000000000] |
| 04392550 | USDT[0.0002987736272657] |
| 04392555 | TRX[0.0007800000000000] |
| 04392565 | BRZ[0.0160565900000000],USD[-0.0017890399444445] |
| 04392574 | USDT[0.0000119503217514] |
| 04392590 | NFT (3352963659932911142)[1],NFT (4389964971966441116)[1],NFT (4833780279919979890)[1],USD[0.0864000000000000] |
| 04392602 | BAO[2.0000000000000000],BNB[0.0000001000000000],DENT[1.0000000000000000],DOGE[0.0000000050203364],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000284984040602],USDT[0.0000000104570809] |
| 04392629 | TRX[0.0001590000000000] |
| 04392669 | ETH[0.0000001121700000],FTT[0.3361774302790563],USDT[0.0000000480316738] |
| 04392680 | BTC[0.0018996390000000],USD[0.0000000912350111],USDT[0.5365699100000000] |
| 04392684 | AMZN[0.0008822000000000],BTC[0.0243925930000000],ETH[0.0009316000000000],GOOGL[0.0007834000000000],LUNA2[1.0167892590000000],LUNA2_LOCKED[2.3725082710000000],LUNC[46043.1666673000000000],USD[18.0520214006624697],USTC[114.0000000000000000] |
| 04392721 | BCH[0.0009314900000000],BTC[0.0358891384971000],DOGE[1.0880000000000000],ETH[0.0033860100000000],ETHW[0.0033860053007675],FTM[0.9460000000000000],TRX[0.8041040000000000],USD[11.0603524638884060],USDT[7297.9054344669935884] |
| 04392730 | TRX[0.0015650000000000],USDT[1.5900000000000000] |
| 04392749 | BNB[0.0000000042801622],USD[0.0000001234441698] |
| 04392793 | USD[0.0000000071997560],USDT[0.0000000028133455] |
| 04392797 | BNB[0.0000000086584800],TRX[0.0000000010000000],USDT[2.0000000023125000] |
| 04392819 | USD[0.6391533265791054],USDT[0.0000001110645919] |
| 04392823 | FTT[0.0000000024491244],TRX[0.0077770000000000],USD[0.0000000404004038] |
| 04392845 | LTC[0.0076596100000000] |
| 04392857 | AVAX[0.0000000025061925],BTC[0.0000001310000000],ETH[0.0000000050000000],FTT[18.2778883024690913],GMT[433.9721687763213161],LUNA2[5.3246838680000000],LUNA2_LOCKED[12.4242623580000000],LUNC[222642.7600000020000000],MATIC[0.0000000571147892],RUNE[0.0000000089338738],USD[0.7848979578929675],USDT0.0000003284385541,USTC[809.0006199177863910] |
| 04392877 | GMT[0.1412000000000000],TRX[0.0000000007875290],USD[0.0064942381614000],XPLA[19606.0780000000000000] |
| 04392885 | EUR[97.0000000000000000],IND[1.0000000000000000],USD[-48.8771844257373675] |
| 04392905 | GOG[313.0532526200000000],LUNA2[0.1357346233000000],LUNA2_LOCKED[0.3167141211000000],LUNC[29556.5000000000000000],SOL[0.0000000045862862],TRX[0.0008050000000000],USD[0.0000252785280374],USDT[0.0000000091087067] |
| 04392906 | BAO[1.0000000000000000],KIN[1.0000000000000000],RAY[41.0886570600000000],SRM[55.8777960400000000],USD[46.9327091299998788] |
| 04392915 | AURY[18.4635221600000000],BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000512137864] |
| 04392937 | BTC[0.0000565100000000],USDT[0.0002968056949824] |
| 04392952 | SOL[0.0100000000000000] |
| 04392960 | UBXT[1.0000000000000000],USD[0.0100030845653752] |
| 04392971 | LUNA2[0.0656053817500000],LUNA2_LOCKED[0.1530792241000000],LUNC[14285.7100000000000000],NEAR[0.0000000068927945],SOL[0.0000000082400000],USD[11.1504415327912879],USDT[0.0000000054628483],WAVES[0.0000000050000000] |
| 04393006 | BRZ[0.0004569400000000],USD[0.0000000071089494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04393026 | USD[0.016124314520916800] |
| 04393030 | EUR[0.002229600000000000],USD[0.000708647142920800] |
| 04393035 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.001393933995797980],USDT[2.500000008349174000] |
| 04393061 | ETH[0.000000002063600000],SOL[0.000000004000000000],TRX[16916.392084532188693800],USD[0.560586156519146800],USDT[0.486791550366103000] |
| 04393087 | BTC[0.000137230000000000],USDT[3.088267669000000000] |
| 04393092 | USDT[0.000000004500000000] |
| 04393099 | UBXT[1.000000000000000000],USDT[0.000201662621374600] |
| 04393108 | USDT[0.000008555839948800] |
| 04393120 | USD[2140.190359270000000000] |
| 04393173 | BTC[0.000000001000000000],USD[-0.010262658256516100],USDT[7.305343580165948800] |
| 04393176 | ETHW[1.006808670000000000],USDT[0.101270180000000000] |
| 04393179 | ETH[0.000000013749460000],USDT[0.003995405000000000],XRP[0.000000007672054400] |
| 04393186 | USD[1.398500503497500000],USDT[3.115754006889231600] |
| 04393193 | AKRO[0.000000000000000000],BAO[37.000000000000000000],BAT[1.000000000000000000],BNB[0.000000040000000000],DENT[11.000000000000000000],ETH[0.000000179388000000],KIN[28.000000000000000000],RSR[2.000000000000000000],SOL[0.000000009137353100],TRX[0.000016000000000000],UBXT[11.000000000000000000],USD[0.000000002884200000],USDT[0.000000001300849700] |
| 04393226 | ETH[0.000000011950300000] |
| 04393245 | ATLAS[9.924000000000000000],USD[2.333921947250000000],USDT[0.000000017951410000] |
| 04393271 | ATLAS[0.009243367843998600],BNB[0.000000002329681800] |
| 04393272 | BTC[0.000000005500000000],ETH[0.000000833280480000],ETHW[0.000000830000000000],GST[0.000000048189571100],SOL[0.000258619808232349],TRX[1.044854541394104400],USD[0.000061527424126000] |
| 04393282 | USD[0.082900716118212800] |
| 04393288 | USDT[0.000000005114517500] |
| 04393328 | USD[0.690211594727830900000000000],USDT[0.000000004109779000] |
| 04393335 | ETH[2.000000000000000000],ETHW[2.000000000000000000],FTT[25.000000000000000000],TRX[0.000257000000000000],USD[0.008971885682000000],USDT[0.008434030500000000] |
| 04393346 | USD[32.702649690406169200],USDT[16.479954684465384900] |
| 04393352 | BTC[0.000000060000000000],LUNA2[0.000000190399996000],LUNA2_LOCKED[0.000000044426665700],LUNC[0.004146000000000000],USD[0.000026114273020000] |
| 04393354 | TONCOIN[81.400000000000000000] |
| 04393359 | USD[0.439293910000000000],USDT[0.000000105749227000] |
| 04393360 | XRP[0.000000030521235000] |
| 04393381 | BTC[0.123000060000000000],ETH[0.266581860000000000],ETHW[0.266581860000000000],USD[15.294306739680000000] |
| 04393389 | USD[0.194199393837500000],XRP[0.974730000000000000] |
| 04393396 | ETHW[1.055000000000000000],USD[8.787010238657800000],USDT[0.004410904860036000] |
| 04393404 | CTX[-0.000000002384000000],LUNA2[1.858571730000000000],LUNA2_LOCKED[4.291587579000000000],TRX[0.144408000000000000],USD[0.008287998039931970],USDT[0.000000002705313400],XPLA[114522.546865870000000000] |
| 04393405 | TRX[0.000032000000000000],USDT[0.000000035997481000] |
| 04393416 | BTC[0.052234320000000000],ETH[2.917009510000000000],ETHW[1.000000000000000000],GBP[0.000011213796688000],USD[0.000000019240230000],USDT[5.734554002309877100] |
| 04393438 | LTC[0.000004000000000000],SOL[0.000000008566000000],TRX[0.000000000288000000] |
| 04393456 | BTC[0.002277158914000000],ETH[0.008126113515000000],ETHW[0.008126113515000000],LUNA2[0.151618648000000000],LUNA2_LOCKED[0.353776847300000000],USD[0.000004655609062350],USDT[0.000007524988513200] |
| 04393477 | BNB[0.008872410000000000],BTC[0.000070000000000000],ETH[0.008018442835450000],ETHW[0.008018442835450000],RAY[0.035149000000000000],SOL[0.000000037289560000],USD[0.965281355100000000],USDT[0.709161985750000000] |
| 04393503 | TRX[0.003220000000000000],USD[10.956539800000000000],USDT[251.995635003338398000] |
| 04393511 | MATIC[0.000000044337541100],TRX[0.440305000000000000],USD[0.000000136644684400],USDT[0.000000005050693800] |
| 04393537 | FTT[0.000123150909095640],SHIB[0.000000007567693900],SOL[0.000000024000000000],USD[1.350481483555792600],USDT[0.000000004902165500] |
| 04393541 | BTC[0.000000009450000000],LUNA2[0.000000012587708400],LUNA2_LOCKED[0.000000029371319500],LUNC[0.002741000000000000],USD[1.097641173567876000] |
| 04393544 | BCH[0.000000003120000000],SOL[0.000000073291438000],USD[0.076577520477750700] |
| 04393555 | GOG[451.000000000000000000],USD[0.016209580000000000] |
| 04393557 | USD[0.000000085003680000],USDT[246.507969000000000000] |
| 04393560 | BNB[0.029994300000000000],USD[52.940630000000000000] |
| 04393568 | BTC[0.466960270000000000] |
| 04393570 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000056000000000000],UBXT[1.000000000000000000],USD[0.000594253804377],USDT[249.049573641749534700] |
| 04393577 | APE[0.000000003600000000],ETH[0.000000001998125600],KNC[0.000000002000000000],USD[0.000028091028577200] |
| 04393602 | BTC[0.001557367630068800],LTC[0.000000002244210400],USD[0.000058449461298800] |
| 04393607 | BEAR[943.600000000000000000],TRX[0.005980000000000000],USD[0.000001172239200],USDT[0.000000025000000000] |
| 04393610 | BTT[0.000000001785298000],CRV[302.940116434991370000],DOT[10.493076720000000000],EUR[0.000000249275184],HNT[3.159873054972887380000],LINA[10003.481183700000000000],LUNA2[0.000129165635500000000],LUNA2_LOCKED[0.000301386482800000000],NEAR[0.014305743283671428],SOL[5.039095530000000000],USD[0.000000103485106000] |
| 04393614 | APT[0.000000008122425100],DOGE[0.000000006066390502],SOL[0.000000057666176000] |
| 04393640 | ETH[0.000000083318000000],TRX[0.000000009482362000] |
| 04393644 | BNB[0.000014690000000000],ETH[0.000013100000000000],ETHW[1.435208270000000000] |
| 04393646 | BNB[0.000000080000000000],BRZ[0.004902645574535960] |
| 04393647 | USD[0.000000025000000000] |
| 04393651 | BTC[0.005377796621277500],TRX[0.000012000000000000],USDT[0.000132488166098400] |
| 04393684 | SOL[1.040108720000000000] |
| 04393690 | BNB[0.002024500000000000],BTC[0.000000008514500000] |
| 04393696 | USDT[0.000000032501615000] |
| 04393705 | ATOM[11.125257000000000000],BAT[108.408670800000000000],BTC[0.087993198000000000],ETH[0.131961620000000000],ETHW[0.060980620000000000],UNI[181.429349350000000000],USD[226.858151330750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04393719 | SOL[1780.673903940000000000],USD[52.3414908820000000] |
| 04393720 | TRX[0.000081000000000],USD[0.007064920000000000],USDT[0.000000000808092] |
| 04393721 | SRM[0.681505610000000000],SRM_LOCKED[5.297123470000000] |
| 04393733 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 04393735 | BTC[0.023283273210620600],DOGE[1000.678908715620800000],USDT[3.678944918874761 2] |
| 04393742 | SOL[0.000000060042904],USD[0.0000007417827796] |
| 04393772 | ETH[0.000000015361024],KIN[1.000000000000000],USD[0.000000007637097 5],USDT[2.1696591659191299] |
| 04393778 | AUD[0.000000007494835 8],UBXT[1.000000000000000000] |
| 04393806 | AKRO[10.000000000000000],ALPHA[1.000000000000000],BAO[13.000000000000000],BF_POINT[200.000000000000000],DENT[6.000000000000000],EUR[560.7085787731041639],KIN[6.000000000000000],LTC[0.000054990000000000],RSR[4.000000000000000],SECO[1.029419760000000000],SXP[1.0123032400000000000],TRU[1.000000000000000],TRX[8.0103580000000000000],UBXT[4.000000000000000000],USD[0.00000200722886971],USDT[207.6765883208531605] |
| 04393811 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000145736530000],LUNA2_LOCKED[0.000344571630800],LUNC[32.1562277400000000],TRX[1.000000000000000],USDT[0.000000004751436] |
| 04393839 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000514000000000],DENT[1.000000000000000],GBP[0.000012222397118 6],KIN[8.000000000000000],MATIC[0.615558990000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000004692205282 6],USDT[0.000000105338910] |
| 04393883 | AUD[0.000004121561238 4],USD[0.0000023569294312] |
| 04393889 | USD[3.2236364800000000] |
| 04393934 | AKRO[1.000000000000000],AUD[0.000213941054131 9],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 04393953 | ETH[0.000506200000000],ETHW[0.000506206438616 4],USD[11.0510858790380094],USDT[110.382482972000000000] |
| 04393956 | MATIC[0.424265300000000],TRX[0.353120110000000],USDT[0.4633813644430133] |
| 04393968 | LINK[0.099297000000000],USD[5.2750000] |
| 04393993 | GMT[0.165023830000000],NFT[348960259019130244][1],NFT[387027414874708564][1],NFT[445930184584075753][1],NFT[557940787975163567][1],USD[0.170041735000000],USDT[0.6596791900000000] |
| 04394002 | BTC[0.000000008278380 0],USD[0.0003508027648477] |
| 04394006 | DOGE[4.199914200000000],USDT[0.7996280595000000] |
| 04394009 | EUR[0.003314930000000],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],SOL[8.192343600000000],USD[113.2606021915535946],USDT[2.2062481600000000] |
| 04394018 | USD[0.643085447945000 0],USDT[3.2494876900000000] |
| 04394033 | USDT[1.000000000000000000] |
| 04394036 | AVAX[0.009480000000000],USD[4.8596692600000000] |
| 04394043 | FTT[0.022967900000000],MATIC[9.249307070000000],NFT[398006488448669615][1],NFT[429163330983615371][1],NFT[446287474617399570][1],NFT[458933569385051696][1],NFT[558684826319456839][1],NFT[564377564458061583][1],TRX[0.000169000000000],USD[0.0029329898730000],USDT[2393.7756241654299017] |
| 04394046 | TONCOIN[14.421068030000000] |
| 04394058 | BNB[0.018445690000000],BTC[20.000006340000000],ETH[5.419824900000000],ETHW[5.1858547031043730],SXP[317.7396180000000000],USD[172.9200266860133334],USDT[0.3307876156623240],XRP[1300.000000000000] |
| 04394064 | BTC[0.001487460000000],TRX[0.001190000000000],USDT[0.7064781985000000] |
| 04394070 | EUR[0.000000038613055],LUNA2[0.000557086741000],LUNA2_LOCKED[0.001299686906000],USTC[0.078847270000000] |
| 04394077 | ETH[0.000000090000000],LTC[0.000000101000000] |
| 04394088 | BRZ[1.000000000000000],USD[-0.0644474725770135] |
| 04394101 | SOL[0.004945200000000],TRX[9.000000000000000] |
| 04394103 | SOL[0.000000082003300],TRX[0.000000080797843] |
| 04394105 | BTC[0.000000030269312],USD[0.0000000090994920],USDT[0.000000091305818] |
| 04394109 | LUNA2[0.030857615180000],LUNA2_LOCKED[0.072001102090000],LUNC[5037.5200000000000000],NFT[472170965564264224][1],USD[23.2705870631626186],USDT[0.0564238900000000],USTC[1.0932872441337000] |
| 04394128 | APE[6.898225970000000],BTC[0.061275983450000],FTT[5.498967540000000],GMT[24.9893106000000000],LUNA2[0.890914230600000],LUNA2_LOCKED[2.0787998710000000],LUNC[0.000000050000000],SNX[16.4968650000000000],USD[0.000000029312185],USDT[0.000000052322336] |
| 04394145 | BTC[0.000000001047546],USD[0.000000077821928],USDT[1122.3089074707519030] |
| 04394155 | SOL[0.123570630000000],USD[0.000000214187899] |
| 04394158 | CEL[0.000000022739590 6],NEXO[0.000000080000000],TRX[0.001554000000000],USD[0.000000085138967],USDT[0.000000090034413] |
| 04394182 | BNB[0.000000004000000],BTC[0.056768441623584],ETH[0.000000047000000],FTT[0.000000096676505],LTC[0.000000010000000],LUNC[0.000000060000000],RUNE[1.469116450000000],SOL[0.000000070000000],USD[-2.2121167255330666],USDT[0.000000130775975],WBTC[0.000000095500000] |
| 04394183 | USD[18.7092592834829800],USDT[0.0745713343436118] |
| 04394187 | LUNA2[0.275512697500000],LUNA2_LOCKED[0.642862960800000],LUNC[59993.4699340000000000],OXY[4166.7596188373132800],RAY[301.6041420600000000],SOL[16.5178960000000000],SRM_LOCKED[2.8577947300000000],USD[0.000000095228394],USDT[2682.811742 2648414011] |
| 04394191 | USD[0.000000011726286 2],USDT[0.0000012982848] |
| 04394192 | USD[-0.5348343913677292],USDT[0.7342619987691059] |
| 04394231 | BNB[0.000006093791200 2],BTC[0.000000089010600],ETH[0.000000003527240],HT[0.000000101475000],LTC[0.000000086038400],LUNA2[0.000000192604338],LUNA2_LOCKED[0.000000449410121],LUNC[0.004194000000000],MATIC[0.000062536387915],SAND[0.000007460337998 7],SHIB[0.000000004000000],SOL[0.000014173 9564400],TRX[0.581473730415799 6],USD[0.0065213283163938],USDT[0.0053278479439480] |
| 04394246 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],USDT[0.000000050000000] |
| 04394246 | USD[0.0961088655300000] |
| 04394255 | BTC[0.000091120000000] |
| 04394258 | USDT[0.244260063000000] |
| 04394287 | ETH[0.000000574806026],LUNA2[0.000000332053276],LUNA2_LOCKED[0.000000077490978],NFT[403021838375803454][1],NFT[501936438771124641][1],NFT[518689223592374156][1],USD[196.6360122968459768],USDT[0.000000016677840] |
| 04394304 | NFT[290756141423341260][1],NFT[307322147698793221][1],NFT[404279832590565005][1],SOL[0.000000004000000],TRX[0.0115730000000000] |
| 04394319 | TONCOIN[0.031140000000000],USD[97.4999880000000000] |
| 04394323 | BTC[0.000000084638000],ETH[0.000000012822600],ETHW[1.6393071912822600],FTT[33.3175955500000000],USD[-0.0048395720667971],USTC[0.000000075724500] |
| 04394331 | CONV[0.000000006918908],LTC[0.000000022059803],USD[0.000000062873480],USDT[0.000000205825320] |
| 04394331 | BTC[0.013069214274693 0],ETH[0.000000015537300],NFT[314725441030146327][1],USD[0.0023168473429078],USDT[0.000000082985584],XRP[0.000000035054812] |
| 04394340 | MATIC[0.000000100000000],SOL[0.000000033977248],USDT[0.000000622157760] |
| 04394350 | USDT[1.862528000000000] |
| 04394356 | BTC[0.000055682263688],BTT[899620.0000000000000000],ETH[0.000295637068538],ETHW[0.000438370481164],FTT[69.9981000000000000],LUNA2[0.347861702100000],LUNA2_LOCKED[8.8116773048000000],LUNC[75747.6180092554640816],RAY[5.3951594600000000],SOL[0.2443474600000000],SOS[3799544.0000000000000000],TONCOIN[6.9986700000000000],USD[9.5273847347857823],USDT[0.000000093251059],XRP[0.1630830000000000] |
| 04394356 | BNB[0.595158643831336 0],BUSD[512.0299042000000000],LUNA2[0.005816314918000 0],LUNA2_LOCKED[0.013571401470000 0],LUNC[1266.5148188838454800],NFT[335535680207199406][1],STETH[0.000000098263124],TRX[20.000000000000000],USD[0.0046760788903243],USDT[0.000000079441463] |
| 04394366 | USD[0.000000119791424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04394389 | BAO[1.000000000000000000],BTC[0.000000006000000000],ETH[0.000021054380563],ETHW[0.000021054380563],EUR[0.0007627687677768],KIN[3.000000000000000],LOOKS[0.000240240000000],USD[0.000000068242867],ZRX[0.0004903600000000] |
| 04394393 | BTC[0.0067000000000000],USD[1.7004418210000000] |
| 04394394 | BRZ[0.0003531300000000],USD[0.000000066558144] |
| 04394409 | USD[2.4463233300000000] |
| 04394410 | CONV[0.000000000979117],LTC[0.000000089166796],USD[0.0000001242998860] |
| 04394422 | BAO[1.000000000000000000],RSR[1.0000000000000000],SOL[0.000000007438500],TRX[0.000000064000000] |
| 04394423 | SOL[0.0000000084723371],USDC[2805.5243354000000000],USDT[1010.1761100197984133] |
| 04394451 | USD[7.2800000000000000] |
| 04394470 | APE[0.0905000000000000],USD[16.9458922233750000],XPLA[4119.2552000000000000],XRP[0.7119970000000000] |
| 04394474 | USDT[1.9322000000000000] |
| 04394513 | AUD[0.0011965700000000],USD[0.0000000061603532] |
| 04394533 | DOGE[3943.8602725000000000],ETH[3.3437707700000000],ETHW[3.3437707700000000] |
| 04394547 | DOGE[418.2964455600000000],USDT[0.0339732700000000] |
| 04394559 | BNB[0.0000000027928314],BTC[0.0000000092000000],ETH[0.0000029644591271],LTC[0.000000095134720],MATIC[0.000000016323200],SOL[0.000000007058221O],TRX[0.0100960087938450],USD[0.0001260917500280],USDT[0.0004565292615042] |
| 04394565 | APT[0.0000000009682108],ETH[0.1218867900000000],NFT[307054305502103217][1],NFT[412001882762318505][1],NFT[439915811515685914][1],NFT[472441764524252238][1],NFT[520725381510008712][1],TRX[0.0002700000000000],USD[0.0000133500133710],USDT[315.6576942309271190] |
| 04394566 | BTC[0.0001158500000000],TRX[0.0000010000000000],USD[0.3362516800000000],XRP[37.0000000000000000] |
| 04394585 | ETH[0.0000000000509000],TRX[0.0000400000000000],USD[0.0688704978566936] |
| 04394597 | FTT[0.0000000065982712],LUNA2[3.5251357450000000],LUNA2_LOCKED[8.2253167380000000],USD[0.000000170204816],USDT[0.0000000025250000] |
| 04394604 | FTT[0.0000000053641490],LUNA2[0.0000000070000000],LUNA2_LOCKED[7.9330662050000000],USD[0.000000044290000],USDT[0.0000000020000000] |
| 04394659 | USDT[0.0907047400000000] |
| 04394704 | BTC[0.0000008072720000],FTT[0.3552836100000000],LEO[0.0545376100000000],TRX[0.0007770000000000],USD[-0.0192462481020597],USDT[0.0018072368436663] |
| 04394706 | BTC[0.0000906300000000],FTT[0.9000000000000000],USD[29.9773866661938080] |
| 04394710 | AVAX[0.0000000000000000],DOT[0.0996000000000000],ETH[0.5277572000000000],ETHW[0.4509646000000000],FTT[0.0968800000000000],GBP[305.6147556400000000],LUNA2[0.6288306552000000],LUNA2_LOCKED[1.4672715290000000],NEAR[0.0986000000000000],SOL[0.0052880000000000],USD[0.0015453792964090],USDT[1.0217244037606733] |
| 04394753 | HNT[1.9996000000000000],TRX[0.0000010000000000],USD[15.5354016046000000000000000000],USDT[4.7194000000000000] |
| 04394796 | LUNA2[0.0000004003990000],LUNA2_LOCKED[0.0716104059700000],TRX[0.0000000044800000],USDT[0.0000000020792137] |
| 04394798 | BTC[0.0003281000000000],COPE[26210.3014400000000000],LTC[1.8135283200000000],LUNA2[0.0155071749800000],LUNA2_LOCKED[0.0361834082800000],LUNC[3376.7200000000000000],USD[0.0036054987100000],USDT[0.0085359900000000] |
| 04394830 | USDT[3.8821000000000000] |
| 04394853 | USD[46.3075477300000000] |
| 04394907 | USD[0.0861970600000000] |
| 04394922 | USD[0.0000148749600335] |
| 04394940 | SOL[0.0000000100000000],USD[0.0000001133550015],USDT[0.0431506536801908] |
| 04394950 | TRX[0.4097370000000000],USDT[0.0055065600000000] |
| 04394952 | BTC[0.0000288390000000],ETH[0.0007246760552909],ETHW[0.0000000060552909],FTT[359.7095235523170109],USD[118282.0201271775360438000000000],USDT[481224.9161493557500000] |
| 04394972 | TONCOIN[0.0200000000000000],USD[15.8584471215000000] |
| 04394973 | AUD[0.0000000091826586],BAO[2.0000000000000000],BTC[0.0000358700000000],HNT[0.0164099200000000],RSR[1.0000000000000000],SXP[1.0112103200000000],TRX[0.0023320000000000],USD[0.0033792027750000],USDT[0.0000000121737856] |
| 04394986 | USDT[2.6142924200000000] |
| 04394992 | USD[0.0000000067411962],USDT[0.0000000047558562] |
| 04395012 | RAY[22.6958894000000000],USD[1.8820161600000000] |
| 04395105 | USD[13.7000022027448402] |
| 04395124 | USD[0.0002855620726972] |
| 04395150 | BTC[0.0000404800000000] |
| 04395153 | BTC[0.0102028962157733],USDT[0.0000123006215488] |
| 04395178 | FTT[0.0830651600000000],LUNA2[0.4592010729000000],LUNA2_LOCKED[1.0714691700000000],SRM[0.3809065600000000],SRM_LOCKED[2.7390934400000000],USD[95.9960744713527890],XPLA[10055.4063100000000000],XRP[0.5961235000000000] |
| 04395194 | TONCOIN[0.0400000000000000],USD[0.0000000015000000] |
| 04395204 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0482271100000000],ETHW[0.0476249300000000],USDT[0.0000224544591840],WAVES[2.9666868900000000] |
| 04395218 | SOL[24.8881133000000000],USD[44.9772089300000000] |
| 04395219 | USD[0.0000000074064748],USDT[0.0000000078612340] |
| 04395234 | USDT[0.8940077839787200] |
| 04395240 | FTT[25.0059099700000000],SRM[2.0441243900000000],SRM_LOCKED[19.3158756100000000],TRX[0.0000080000000000],USD[0.0000000005974250],USDT[0.0000000154797747] |
| 04395268 | USD[0.0000643501008060] |
| 04395298 | USDT[0.0653252941250000] |
| 04395301 | USDT[0.1000000000000000] |
| 04395322 | FTT[164.5007875000000000],USD[1.9670792345477210],USDT[508.2378541600000000] |
| 04395360 | AVAX[0.0000000028839405],BNB[0.0000000222979174],BTC[0.0000000093286841],ETH[0.0000000237299568],FTM[0.0000000098858334],GST[0.0000006644843426],LUNC[0.0000000587001200],MATIC[-0.0000000037922050],SOL[0.0000000236881920],TRX[0.0078400000000000],USD[0.0000302161328500],USDT[0.0001697719670280] |
| 04395363 | LTC[0.4767186900000000],USDT[0.6085504010000000] |
| 04395405 | SXPBULL[73949.8145861600000000],TRX[0.0001100000000000],USDT[0.0000000033728122] |
| 04395433 | USDT[0.1000000000000000] |
| 04395449 | USD[0.0000000101819916],USDT[0.0000000039700000] |
| 04395464 | USD[-204.1148686169265859],XRP[695.6676920700000000] |
| 04395496 | LUNA2[0.0180808897000000],LUNA2_LOCKED[0.0421887426300000],LUNC[3937.1517990000000000],NFT[297017454698826743][1],NFT[372249997770647721][1],NFT[440955315149160868][1],NFT[442643513067071880][1],NFT[515095675813302493][1],USD[0.0003338270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04395546 | FTT[0.053368020000000000],LUNA2_LOCKED[0.000000231509434],LUNC[0.002160500000000000],SRM[0.380906560000000000],SRM_LOCKED[2.739093440000000000],USD[0.015181932089000000],XPLA[13000.990020000000000000],XRP[0.138121000000000000] |
| 04395571 | BTC[0.000000098820478],ETH[0.000000000752593 1],ETHW[0.000000004351700],MATIC[0.000000088453900],NFT[29587645639128716 2][1],TRX[0.000016004829561 4],USD[0.0000001 13788194] |
| 04395636 | AKR0[1.000000000000000],BTC[0.224031770000000],RSR[1.000000000000000],USD[1080.630296713292844 7],USDT[0.000000008987242] |
| 04395665 | USD[0.229262561250000000] |
| 04395697 | ETH[0.000000000000000],NFT[30044974599896053 5][1],NFT[30404758798008948 5][1],NFT[31337257187700665 5][1],NFT[33112796500779282 3][1],NFT[36436803274002613 0][1],NFT[37105855720573875 2][1],NFT[55335483237421482 3][1],USD[0.013705808864284 4],USDT[0.009680092500000000] |
| 04395699 | MATIC[0.000000010000000],NFT[38145185469803146 4][1],NFT[48516785102618442 0][1],NFT[51153366608936957 0][1],USD[0.000005200522569 50],USDT[0.000000098146000] |
| 04395705 | USD[0.000000015226608 2],USDT[0.000000089544690] |
| 04395720 | BTC[0.024780760665303 0],ETH[0.000000090255616],FTT[10.973684169000000 0],HKD[0.000000047131528],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],NFT[33924984743314012 9][1],NFT[46650390227147335 4][1],NFT[54901534628154793 91 5],SOL[0.000000008451762 6],TRX[0.002331000000000000],USD[0.635418944728896],USDT[0.360496015228314 2],USTC[1.000000000000000] |
| 04395729 | BTC[0.259146880000000],FTT[1000.046812007297577 3],LUNC[85.433388750000000],LUNC[0.000000002537300],TRX[0.000116000000000],TSLA[82.006127747737360 6],TSLAPRE[0.000000017318600],USD[9253.535984837804298000000000],USDC[100.000000000000000],USDT[1.930500448293247 8],USTC[0.000000010000000] |
| 04395737 | BNB[0.000000000525000],ETH[0.000000090525000],USDT[0.000000084405020] |
| 04395753 | USD[0.000000008553359] |
| 04395754 | LTC[0.000000030940160],MATIC[0.031189158000000 0],SOL[0.000000035879613],USDT[0.000000624850104 3] |
| 04395758 | ATOM[0.000000004150620 0],USD[0.000000037034600] |
| 04395759 | AKRO[9.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],BAT[3.000000000000000],CEL[1.000000000000000],CHZ[2.000000000000000],DENT[7.000000000000000],DOGE[3.000000000000000],ETH[11.227796760000000],ETHW[8.000026640000000],EUR[0.003657471354314 4],FRONT[4.000000000000000 00],GRT[3.000000000000000],HOLY[1.000000000000000],KIN[9.000000000000000],MATH[1.000000000000000],RSR[6.000000000000000],TRX[10.000000000000000],UBXT[9.000000000000000],USD[10491.115361597735522 2] |
| 04395770 | TRX[0.670962000000000],USD[2.440373441000000 0] |
| 04395774 | AAVE[0.000000008814966],BNB[0.000000003988700],ETH[0.000000004817232],FTM[0.000000021376000],MATIC[0.000000038470779],NFT[42213028558040121 3][1],NFT[48099654377522463][1],NFT[54049224901288278 6][1],NFT[56000012000000000],USD[0.000000103403951],USD[6.995323570899191 9] |
| 04395778 | BGOS[5945.165509680000000],TRX[0.000007000000000],USD[68.657645843171265 0],USDT[27.743693870000000] |
| 04395782 | BAO[1.000000000000000],ETH[0.000000040729900],KIN[3.000000000000000],USD[0.000000000502597 1],USDT[1.730543658697961 6] |
| 04395803 | ETH[0.088232250000000],ETHW[0.087200083446818],TRX[0.000001000000000] |
| 04395807 | FTT[25.000000000000000],LUNA2_LOCKED[0.000000013129869 2],LUNC[0.001225312809595 5],USD[-1453.354600482615438 9],USDT[1001099.225000000000000] |
| 04395811 | AAPL[0.182231730000000],AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000377340000000],USD[2043.940603236137365],USDC[9900.000000000000000],USDT[1440.766215329575445 0] |
| 04395818 | USD[0.000000058603114] |
| 04395826 | BNB[0.000000072530296],BTC[0.000000026948700],MATIC[0.000000046830974],SOL[0.000000006812300],TRX[0.000000028190770] |
| 04395828 | COPE[0.000000100000000] |
| 04395833 | COPE[0.000000010000000] |
| 04395842 | USDT[9.000000000000000] |
| 04395848 | ADABULL[0.007910200000000],ALGOBULL[822563305.960000000000000],ATOMBULL[24995.761469700000000],DOGEBULL[22.295540000000000],EOSBULL[118966.413960000000000],GRTBULL[55988.000000000000000],LINKBULL[1959.608000000000000],LTCBULL[2499.503014000000000],LUNA2_LOCKED[0.083875789800000],LUNC[7827.484190000000000],SUSHIBULL[107378520.000000000000000],TOMOBULL[429914.000000000000000],USD[0.000778284000000],XRPBULL[62807.455254000000000],XTZBULL[11549.690244200000000] |
| 04395854 | USD[0.009335000000000] |
| 04395856 | USD[0.000217821623428] |
| 04395860 | GST[1084.016091610000000],USD[0.000000062096495],USDT[0.000000043010454] |
| 04395863 | BTC[0.000000011104000] |
| 04395865 | TRX[0.315863000000000],USDT[2.420727496200000] |
| 04395883 | AKRO[0.000000050542760],BAO[0.000000008232075],DOGE[0.000000087355912],EUR[0.001855496192507],FTM[50.840716785694882 9],KIN[4.000000000000000],USD[0.000000096568325],USDT[0.000000019391698] |
| 04395885 | FTT[0.000000007256440],LUNA2[0.000000010000000],LUNA2_LOCKED[3.998755556000000],USD[0.000000013370742],USDT[0.000000003000000] |
| 04395887 | DOGE[0.000000081862400],LINK[0.000000076506000],LUNA2[0.000431773557500],LUNA2_LOCKED[0.000100747 1634000],LUNC[9.401960117322900],MATIC[0.000000038839858],OMG[0.000000090503400],SOL[0.000000045671100],USD[0.709642292000000],USDT[0.006000000000000],XRP[0.000000012645400] |
| 04395893 | USD[0.000000109889381],USDT[0.000000064000000] |
| 04395895 | SOL[0.000000062100000] |
| 04395901 | BTC[0.256105807000000],TRX[0.849836000000000],USD[0.007393528945000],USDT[5111.497476531000000] |
| 04395902 | USD[0.000000010000000] |
| 04395913 | XRP[5014.102623630000000] |
| 04395921 | COPE[0.000000070000000] |
| 04395923 | TONCOIN[0.042000000000000],USD[1.676519295000000] |
| 04395925 | ETH[0.000000174538899],MATIC[0.000000100000000],SOL[0.000000100000000],TRX[0.000777000000000],USD[0.000003760679209],USDC[667.654141010000000],USDT[0.000000025418018] |
| 04395935 | ETH[0.000000050601700],NFT[35084356975407723 6][1],NFT[39790932158981 7775][1],NFT[43198632101603877 4][1],NFT[43643808372108751 9][1],NFT[46630533899787777 3][1],USD[0.001582000000000],USDT[0.000059874533709] |
| 04395936 | ETH[0.457696482784890],LUNA2[158.487958800000000],LUNA2_LOCKED[369.805237200000000],MATIC[962.560976990000000],SOL[53.068582590000000],USD[3.618534603247025],USDT[0.000000143590582] |
| 04395937 | TRX[0.000010000000000],USD[0.001180944468595 25],USDT[0.000000078727988] |
| 04395947 | LUNA2[0.021256883260000],LUNA2_LOCKED[0.049599394280000],USDT[0.000033963370000] |
| 04395965 | USD[0.000020457257740 8] |
| 04395966 | USD[0.337908974550048 0],USDT[0.000000186748120] |
| 04395971 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.973765000000000],USD[0.000020302356597 0],USDT[1.690743657625000 0] |
| 04395976 | ETH[156.134113940000000],NFT[32676739962149599 2][1],NFT[34732890519798682 4][1],NFT[38628589325480954 5][1],NFT[45024877959511756 0][1],NFT[50184939249713932 8][1],NFT[52356056157944568 9][1],NFT[56777449629899524 4][1],USD[0.000040000000000],USDT[410.096075265005650 0] |
| 04395981 | CLV[210.000000000000000],HNT[1.300000000000000],LOOKS[269.000000000000000],SWEAT[4.000000000000000],TRX[0.000050000000000],USD[0.043852505388960],USDT[0.000000006388111] |
| 04395982 | USD[0.000000042401750] |
| 04395987 | USDT[0.000000033752750] |
| 04395989 | BTC[0.000016509508408],LTC[0.000000039000000],SOL[0.000000006262 38],TRX[0.000000034000000] |
| 04395994 | FTT[0.000001100000000],GMT[0.000000029603556],NFT[29443829327345135 9][1],NFT[30015687957725027 3][1],NFT[31527817990937070 7][1],NFT[33400029263708665 5][1],NFT[34508610419423097 2][1],NFT[42047079723389607 3][1],NFT[44182147368558178 8][1],NFT[45014632406614115 0][1],NFT[48436910244916117 39][1],NFT[51977765843789078 1][1],NFT[52542054376743789 5][1],NFT[56421179844819080 0][1],SRM[0.831767350000000],SRM_LOCKED[3.408232650000000],USD[4.540163014551127 59],USDT[0.262147407527722 2] |
| 04396007 | LUNA2[0.054660224880000],LUNA2_LOCKED[0.127540524700000],LUNC[11902.379048000000000],USD[-16.172547271729607 1],USDT[586.869988510000000] |
| 04396010 | BTC[0.000000010000000],USD[0.000001916010808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04396013 | EUR[0.00427681000000000],USD[0.0026741274228742] |
| 04396018 | KIN[2.000000000000000],NFT (35470244499364743)[1],NFT (40279142214997206)[1],NFT (42344603306787621)[1],USD[0.00000006517955],USDT[35.73401319314794] |
| 04396022 | ETH[0.000000000000000000],TRX[4.784777612821340],USD[-2.94504047873975593],USDT[2.950608375500000] |
| 04396028 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000750190000000],ETHW[0.000750190000000],HXRO[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.003144826302581],USDT[0.329831952593684] |
| 04396031 | TRX[0.000000060000000],USD[0.0000000098877808],USDT[0.00000288487170] |
| 04396032 | FTT[25.022334300000000] |
| 04396034 | LUNA2[0.000832040230700],LUNA2_LOCKED[0.001941427205000],LUNC[181.178512000000000],USD[0.003320899867600],USDT[0.000000078356304] |
| 04396036 | BNB[0.000000049500876],SOL[0.000000007628165],USD[0.00260162144931] |
| 04396037 | BNB[0.000000154400000],EAID[0.00000094862384],ETH[0.00048547648676102],LUNA2[0.00706440252000],LUNA2_LOCKED[0.01648360059000],MATIC[27.00000007930574],NFT (30367486191246805)[1],NFT (33812376644682074)[1],NFT (44967644447858050863)[1],NFT (46916815536899396)[1],NFT (50195309689484599)[1],TRX[0.00100000000000],USD[0.000000287674461],USDT[0.048078177659924],USTC[1.000000000000000] |
| 04396049 | ETH[0.000000042400000],USD[0.00002108451717041] |
| 04396060 | ETH[0.000001600000000],ETHW[0.000000001522340],USD[23.439378417564575] |
| 04396062 | TRX[0.641001000000000],USD[0.320982375000000] |
| 04396066 | BTC[0.000034500000000],FTM[0.000000000233764644],LUNC[0.000000098555869],RUNE[0.000000097215886],USD[377.759288575017227S],USDT[0.000000007516091],XRP[0.000000036825798] |
| 04396068 | USD[0.1230425657500000] |
| 04396073 | BTC[0.000000080000000],USD[0.003382515551768] |
| 04396078 | BTC[0.000239680000000],USD[0.001694981119648] |
| 04396083 | USD[0.100000000000000] |
| 04396084 | BTC[0.002799440000000],ETH[0.037992400000000],INDI[0.038134860000000],LUNA2[0.002033045785000],LUNA2_LOCKED[0.004743773498000],LUNC[442.7000000000000],USD[42.294672447038442],USDT[0.000000097004719] |
| 04396088 | BTC[0.023200000000000],CRO[1019.796000000000],DOT[12.000000000000000],ETH[0.181980000000000],LUNA2[0.00000384893962],LUNA2_LOCKED[0.0000000030752578],LUNC[0.008686000000000],RAY[37.177412050000000],SOL[11.081343200000000],TRX[0.00103400000000000],USD[9.39101620734420001],USDT[0.00000000033624063406],WAVES[41.999800000000000] |
| 04396105 | ATLAS[11277.776571740000000],FTT[25.126611219460925954],HNT[0.045100640000000000],NFT (32804403650752672)[1],NFT (34329096572145145)[1],PAXG[0.000000012800000],SHIB[8354.437046750000000],USD[0.001676826486200],USDT[686.432731670848059] |
| 04396107 | USD[0.849284942500000],USDT[0.000000000000000] |
| 04396121 | BNB[0.000000091929280],BTC[0.000000000462664],DOGE[0.000000046600000],HT[0.000000500000000],SOL[0.000000010000000],TRX[0.000000093424980],USD[0.000000069944074] |
| 04396123 | BTC[0.000000000237630],ETH[0.000000082655476],NFT (29792105737636091)[1],NFT (44138847085905153)[1],NFT (57374791582404430)[1],SOL[0.000000044345090],TRX[0.000000007046021],USDT[0.00227236210777B] |
| 04396124 | ETH[0.000000086278400] |
| 04396127 | BTC[0.065658610000000],BUSD[4752.488292220000000],ETH[6.387487000000000],EUR[0.260178108301849],FTT[0.000718199221794],LUNA2[0.003851652305000],LUNA2_LOCKED[0.008987188713000],SAND[28.487740400000000],USD[0.000000061074626] |
| 04396138 | AKRO[5.000000000000000],ATOM[4.691125830000000],BAO[2.000000000000000],BTC[0.025883064181470],DENT[1.000000000000000],ETH[0.002969200000000],ETHW[0.371010870000000],EUR[2.293694938706265],KIN[3.000000000000000],LUNA2[0.002075126500000],LUNA2_LOCKED[0.0048419618340000],LUNC[451.8631643900000000],MANA[7.127156540000000],RSR[1.000000000000000],SAND[5.637468740000000],TRX[1.000000000000000],USD[0.350361250134024B] |
| 04396155 | USD[0.71899260000000000] |
| 04396160 | USD[0.0096755384495232],USDT[0.000000131686050] |
| 04396164 | BTC[0.000017660000000] |
| 04396166 | USD[1.08129686427889951],USDT[0.000009733792725T],XRP[0.000000080891800] |
| 04396167 | USDT[0.000000006000000] |
| 04396168 | BAO[3.000000000000000],ETH[0.023489720000000],EUR[0.0000003832355519],FTT[7.599144018224679Q],KIN[3.000000000000000],USD[0.0000001615532B4],USDT[0.00012724099379904] |
| 04396182 | AKRO[1.000000000000000],AVAX[58.152734200000000],BAO[1.000000000000000],BTC[2.000029900000000],DENT[1.000000000000000],DOGE[76.000000780000000],ETH[0.202346620000000],KIN[1.000000000000000],LUNA2[2.048676073000000],LUNA2_LOCKED[4.780244171000000],RSR[1.000000000000000],SOL[24.37109793000000000],UBXT[2.000000000000000],USD[0.515695920181863I] |
| 04396183 | ALGOBULL[86275620.000000000000],USD[0.1363446256240800] |
| 04396186 | USD[306.347645603000000] |
| 04396192 | USD[7.678182612490000],USDT[0.000392330751132I] |
| 04396197 | USD[30.00000000000000] |
| 04396205 | FTT[25.000000000000000],USD[10.000000000000000],USDT[288.86642000000000] |
| 04396206 | ATLAS[11636.148815010000000],LUNA2[0.000000036000000],LUNA2_LOCKED[2.144299742000000],USD[0.042321867935550I],USDT[0.000000067985431] |
| 04396208 | USD[0.003413819169364],XRP[0.000000079310010] |
| 04396225 | ETH[0.012000000000000],ETHBULL[17.966585700000000],USD[-2.3305117203542078] |
| 04396233 | BAO[1.000000000000000],EUR[0.000000013414514],KIN[2.000000000000000],USD[-545.050140065159840],USDT[587.4612582153479192] |
| 04396266 | LTC[0.000000094649100],USDT[0.000000321859240] |
| 04396267 | AKRO[0.133410000000000],FRONT[0.986700000000000],USDT[0.000000007500000] |
| 04396274 | SOL[0.000000100000000],USD[0.000000350600833] |
| 04396280 | ALGO[2770.998000000000000] |
| 04396281 | USD[0.886835040000000] |
| 04396290 | KIN[1.000000000000000],TONCOIN[6.034646920000000],USD[0.0000000230004152] |
| 04396294 | USD[31.083337282500000000] |
| 04396297 | ETH[0.000000074596800],TRX[0.000000002000000] |
| 04396299 | BAO[1.000000000000000],ETH[5.839828720000000],USDT[1998.217395178560600] |
| 04396300 | APE[0.103082000000000],BUSD[19000.000000000000],DYDX[0.000000010000000],ENS[1.000397800000000],ETH[0.100398860000000],ETHW[0.000645270000000],FTT[6162.710153649094703],LUNA2[0.000000584285970],LUNA2_LOCKED[0.000001363333929],LUNC[0.012729560000000],NFT (29320904497233299)[1],NFT (29589220838022333)[1],NFT (31011227934587150)[1],NFT (31256036264883230)[1],NFT (32288458700597321)[1],NFT (32361630400402543)[1],NFT (33494827962165960)[1],NFT (33980013580401668)[1],NFT (34781112387065010)[1],NFT (34970621843242017)[1],NFT (35096919811139462)[1],NFT (35719232650905859)[1],NFT (35947643853565138)[1],NFT (36179128691220456)[1],NFT (36274788159513434)[1],NFT (36319212192762044)[1],NFT (36961928231606304)[1],NFT (37356930401379399S)[1],NFT (38285496491422685)[1],NFT (38818807615342360)[1],NFT (39036023387618579)[1],NFT (39757515883434090)[1],NFT (41660366913028162)[1],NFT (43499563910671178)[1],NFT (43631856007368461)[1],NFT (44410535750703561)[1],NFT (44880692757289347)[1],NFT (44937734739639966)[1],NFT (46204459707080532)[1],NFT (46458746298560373)[1],NFT (47022283153587272)[1],NFT (48617159246320357S)[1],NFT (48746662092549736)[1],NFT (48825759875187075)[1],NFT (49101077503993295)[1],NFT (49429174925485793)[1],NFT (49708015839861386)[1],NFT (50064125719590462)[1],NFT (50485129530131389)[1],NFT (50844596374634726)[1],NFT (51332031003292914)[1],NFT (52175611409491491)[1],NFT (52208667326992632)[1],NFT (52272942450352774)[1],NFT (52346599600575953)[1],NFT (52406381542537896)[1],NFT (52440442672889298)[1],NFT (53542725544187307)[1],NFT (54324989945623907)[1],NFT (55137959932965531)[1],NFT (55726235088436258)[1],NFT (56629238094133203)[1],NFT (56332939303026752)[1],NFT (56833362550501814)[1],NFT (56875474813015611)[1],NFT (57138221800051047)[1],NFT (57288293407741467)[1],NFT (57318038056493957)[1],SRM[1.683466830000000],SRM_LOCKED[19.917153170000000],TRX[0.000777700000000],USD[10609.40337161054725],USDT[0.429291990000000000] |
| 04396301 | TONCOIN[0.095060000000000],TRX[0.000001000000000],USD[0.000000089457360],USDT[0.000000092075670] |
| 04396309 | TRX[0.000000050447918] |
| 04396312 | FTT[0.001191099000000],MATICBEAR2021[1000.000000000000000],USD[0.0000000039776034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04396316 | BNB[0.000820000000000],BTC[0.000000009450720 0],CITY[0.082365400000000],DOT[0.032234990000000],ETH[0.000000080000000],ETHW[0.000000024000000],FTT[0.081150406092010 6],INTER[0.082365400000000],LUNA2[0.000000352655144],LUNA2_LOCKED[0.000000822862002],LUNC[0.000000059524275],NFT |
| | [575994632473110756][1],PSG[0.091270000000000],TRX[0.460000000000000],USD[0.000000056440245 3],USDT[0.009163043949168 1] |
| 04396326 | USD[85.883545321559684000000000000] |
| 04396329 | TRX[0.000906000000000],USD[-5.840111816000967500000000000],USDT[13.864257321000201 2] |
| 04396332 | AAVE[0.000328400000000],ATOM[0.043147830000000],AUD[0.000000009547385],BNB[0.001410240000000],CRO[3.444931350000000],SOL[0.002798790000000],STETH[0.000294827084962],USD[18.395306450992440 3] |
| 04396337 | ATOM[0.000000003502060 0],AVAX[-0.000000001821678 0],BNB[-0.000000022958183 6],BTC[0.000000018000000],DOGE[0.000000046645666],ETH[-0.000000007966574],MATIC[- |
| | 0.000000013780098],NEAR[0.000000009451300],SOL[0.000000083279549],TRX[0.001840037919500],USDT[0.000000095130200],XRP[0.600000000000000] |
| 04396341 | USD[0.000000002740720] |
| 04396346 | BUSD[28.114135980000000],SOL[0.000000027492432],TRX[0.007770000000000],USD[0.000000019488502],USDT[0.000000223900128] |
| 04396350 | TRX[0.000012000000000],USDT[50.000000024127106] |
| 04396354 | ALGO[0.996030220000000],AMPL[0.000000073932709],APT[1.000759170000000],ATOM[0.099825480000000],AVAX[0.100336300000000],BCH[0.000986000000000],BEAR[971.400000000000000],BNB[0.009989380000000],BRZ[0.977600000000000],BTC[0.008699493500000],BULL[0.000962000000000],DOGE[123.902000000000 |
| | 000],DOT[0.009620000000000],ETH[0.000998281912356 5],ETHBULL[0.108560000000000],FTT[0.095737741028459 0],GST[0.048040000000000],LINK[0.009440000000000],LTC[0.009973280000000],LUNA2[1.933915049500000],LUNA2_LOCKED[4.407433485860000],LUNC[392055.119587030000000],MATIC[149.180674202953954 4], |
| | NEAR[0.099860000000000],SOL[0.009613938160112],TRX2[0.039834600000000],UNI[0.048606480000000],USD[0.000102033702990 9],USDT[4.607851229350791 1],XRP[1.962714350000000] |
| 04396363 | BAO[1.000000000000000],ETH[0.026149900000000],ETHW[0.002587610000000],RUNE[0.002260380000000],USD[0.000003267303145 2] |
| 04396364 | USD[0.000098024960000],USD[0.000000094319274] |
| 04396365 | USD[0.003279752740000] |
| 04396368 | FTT[19.796634000000000],IND[60.978470000000000],SRM[2.233938690000000],SRM_LOCKED[16.126061310000000],TRX[0.000001000000000],USD[2.027886035282555684],USDT[0.000000002559014 4] |
| 04396372 | EUR[70.000000074991490],KIN[1.000000000000000] |
| 04396374 | ATOM[0.000000025000000],BTC[0.028496130243401 1],DENT[1.000000000000000],ETH[0.000000069014057],ETHW[0.000000069014057],KIN[1.000000000000000],LTC[0.323347170000000],LUNA2[0.077021959960000],LUNA2_LOCKED[0.179717906600000],LUNC[0.248321975000000],MATIC[0.000000030000000],SAND[0.00000 |
| | 0007000000],USD[0.001252688963503] |
| 04396380 | ETH[0.000644900000000],ETHW[0.000644895173103 2],LUNA2[0.000000060000000],LUNA2_LOCKED[7.248071428000000],USD[1878.379668120063954 0],XRP[0.638166000000000] |
| 04396383 | LTC[0.000000007780000] |
| 04396389 | EUR[0.000000000981136 8] |
| 04396401 | ETHW[0.000149110000000],NFT[291559328812513248][1],NFT[310433825171108564][1],NFT[323946011554525845][1],NFT[341906385614905043][1],NFT[356280094668741794][1],NFT[356795653081133361][1],NFT[367919576777992211][1],NFT[398887755390688483][1],NFT[426563567269093078][1],NFT |
| | [428256023332285103][1],NFT[432909872734552981][1],NFT[433137968681570633][1],NFT[436448522150987350][1],NFT[452663471801130940][1],NFT[458530483004080512][1],NFT[470177168143837327][1],NFT[528746097281764891][1],NFT[536514152077001206][1],NFT |
| | [576270651817098017][1],TRX[0.000310000000000],USD[0.000000015000000] |
| 04396409 | ETH[0.002413800000000],ETHW[0.002413800000000],USD[268.258844840768192] |
| 04396410 | AKRO[67956.000000000000000],ALICE[44.800000000000000],ALPHA[327.000000000000000],BTC[0.054500000000000],DODO[1569.100000000000000],ETHW[447.187735600000000],FTT[116.803978040000000],GAL[26.500000000000000],GALA[3000.000000000000000],IMX[100.000000000000000],KSHIB[10000.000000000000000 |
| | 00],LINA[10030.000000000000000],MANA[109.000000000000000],MATIC[150.000000000000000],NEAR[165.500000000000000],SAND[50.000000000000000],SHIB[2160000.000000000000000],SRM[593.000000000000000],TRX[0.783427500000000],USD[184.325698246585841900000000],USDT[0.002529063303740 6],XRP[581.000 |
| 04396419 | DOT[0.093140000000000],USD[0.106475710055523 8],USDT[0.050392785435603 6] |
| 04396427 | BTC[0.000000100000000] |
| 04396430 | ETH[0.000000045000000],TRX[0.001555000000000],USD[0.000001144812788 65],USDT[0.000007492293313 3] |
| 04396431 | BNB[0.002214349600000 0] |
| 04396435 | AKRO[5.000000000000000],BAO[4.000000000000000],BTC[20.000002600000000],DENT[3.000000000000000],KIN[5.000000000000000],LUNA2[0.295193624100000 0],LUNA2_LOCKED[0.686694228000000],RSR[1.000000000000000],SECO[1.050532890000000 0],SXP[1.000000000000000],TRX[5.000000000000000],UBXT[2.000000000 |
| | 000000],USD[504.686401431358989 6],USDC[50.000000000000000],USTC[42.901610325000000] |
| 04396453 | USD[0.000001398179969],USDT[0.000000002868660 5] |
| 04396455 | ETH[0.000050000000000],ETHW[0.000050000000000],SOL[0.008015000000000],USD[82483.939869497106200 0],USDT[100.000000000000000] |
| 04396458 | USDT[0.200000000000000] |
| 04396459 | APT[0.000000054804560],AUD[0.100000000000000],EUR[0.000000040109387],GBP[0.000000015420466 0],USD[0.008632743594344 4],USDT[0.000000055877594] |
| 04396469 | TRX[0.000000100000000] |
| 04396473 | FTT[44.490000000000000],USDT[0.000000010000000] |
| 04396480 | EUR[55.000000000000000] |
| 04396481 | USDT[0.296000000000000] |
| 04396483 | BOBA[0.073167070000000 0],USD[63.104407644000000 0] |
| 04396488 | BAO[1.000000000000000],USD[0.000007836254552 0],USDT[0.000005924764094] |
| 04396491 | TRX[0.000010000000000],USDT[0.647932876000000] |
| 04396492 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],SUSHI[1.000000000000000],SXP[1.000000000000000],TRX[1.001156000000000],UBXT[3.000000000000000],USD[20.000000000000000],USDT[0.000000040607446 3] |
| 04396494 | BUSD[378.755370220000000],NFT[487750095233340441][1],NFT[506770241182878751][1],NFT[564653269865783342][1],USD[0.000000081249179],USDT[0.000000069795771] |
| 04396505 | KIN[2.000000000000000],LUNA2[0.171051197700000 0],LUNA2_LOCKED[0.398638981400000 0],OMG[0.000009490000000],RSR[1.000000000000000],USD[3045.369994488791701 2],USDC[50.000000000000000],USDT[0.000003002708402 0],USTC[10.293990268393402 0] |
| 04396525 | AUD[0.000197262382629 1],BTC[0.009125160000000 0],ETH[0.039058600000000 0] |
| 04396535 | TRX[0.000040000000000] |
| 04396541 | ETH[0.000000052346100] |
| 04396545 | CRO[0.000000027533712],EUR[0.000000004293255 3],GODS[0.000619000000000],KIN[253585.284181400000000],LRC[0.000077605976505 1],MAPS[20.286536660000000 00],USD[0.000000017580494 34] |
| 04396561 | BNB[0.001071210190314 0],TRX[0.000340000000000],USD[0.000000034542400] |
| 04396562 | NFT[327720407220285416][1],NFT[421073164992347269][1],NFT[438125299319727223][1],USD[1.482923770000000 0],USDT[0.010000006937478 1] |
| 04396563 | USD[0.004211231899246 0] |
| 04396570 | LUNA2[0.091847562000000 0],LUNA2_LOCKED[0.214310978000000 0],LUNC[20000.000000000000000],TRX[0.000080000000000],USDT[0.676887560000000 0] |
| 04396571 | KIN[6320.242150860000000],USD[2.427718650000000] |
| 04396572 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000161429944],HOLY[1.000000000000000],KIN[4.000000000000000 0],TRX[0.001270000000000],UBXT[3.000000000000000],USD[0.000000094169400],USDT[3.600739414431561 5] |
| 04396574 | BAO[1.000000000000000],USD[0.000000007114094 0],USDT[0.000000009168258] |
| 04396575 | ADABULL[2.539000000000000],BCHBEAR[6000.000000000000000],BCHBULL[86394.520000000000000000],BTC[0.002300000000000],ETHBULL[0.204400000000000 0],LINKBULL[2990.924000000000000 0],LTCBEAR[8100.000000000000000],LTCBULL[15668.580000000000000000],TRXBULL[1569.000000000000000],USD[0.007464052000 |
| | 00],USDT[0.208762038035418500],MBEAR[190.000000000000000 0],MBULL[1304.972400000000000000],XRPD33.000000000000000000],XRPBULL[113159.880000000000000000] |
| 04396580 | BTC[0.002799860000000000],DOT[1.599680000000000],ETH[0.038992200000000],ETHW[0.038992200000000],LUNA2[0.084772803020000],LUNA2_LOCKED[0.197803207100000],NEAR[1.899620000000000],SOL[0.289942000000000],USD[0.019241110000000],USTC[12.000000000000000] |
| 04396585 | NFT[304359555625819857][1],NFT[333929428923170440][1],NFT[431771647344265706][1],NFT[470562396699325033][1],USD[0.200868480000000] |
| 04396590 | BAO[1.000000000000000],BTC[0.000007800000000],DENT[2.000000000000000],ETH[0.000024950000000],ETHW[0.000024950000000],EUR[0.020477748392916],FTT[25.000000000000000],KIN[1.000000000000000],SOL[0.139244650000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000253117726 12],USDT |
| | [0.004602749663959 91] |
| 04396594 | BTC[0.005743550281251 0],ETH[0.048131048369500],ETHW[0.048131048369500],USD[0.000091441064638 2],USDT[0.000061593466240 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04396608 | USDT[40.8760747600000000] |
| 04396617 | USD[30.0000000000000000] |
| 04396629 | NFT[3740540325146086041[1],SOL[0.0000000067940000],TRX[0.7587230000000000],USDT[6.5009154245000000] |
| 04396641 | USD[0.1026627500000000],USDC[5002.6307446100000000] |
| 04396657 | NFT[3652338215287620761[1],NFT[3905982994028446921[1],USD[0.0000002859314784],XRP[0.2577000000000000] |
| 04396663 | USD[0.0000000115497250] |
| 04396665 | BAO[2.0000000000000000],FTT[0.0178141206481554],KIN[1.0000000000000000],TONCOIN[1.0053384100000000],TRX[33.2033635900000000],USDT[198.8859179190827130] |
| 04396697 | USDT[0.2000000000000000] |
| 04396707 | EUR[100.0000000000000000],USD[6.6395982850000000] |
| 04396710 | FTT[0.0000000277212312],USD[0.0459107910484000] |
| 04396718 | USD[98.6054193900000000] |
| 04396725 | USD[0.0000000031499495],USDT[0.0000000054631740] |
| 04396737 | USD[8.9292617444722711],USDT[-0.0000000032196335] |
| 04396738 | FTM[0.0000000089294800] |
| 04396739 | BNB[0.0000000000000000],TONCOIN[0.0200000100000000],USDT[0.0000104905435884] |
| 04396755 | USD[30.0000000002827593],USDT[0.0000000070346944] |
| 04396759 | ETH[0.0000000062447200],NFT[3631945735686860449][1],NFT[3710569385585828213][1],NFT[4993026888746494541[1],NFT[5246265889332304191[1],USDT[0.0000192466115592] |
| 04396775 | AVAX[0.0163203000000000],FTT[25.0000000000000000],LUNA2[0.9492683877000000],LUNA2_LOCKED[2.2149595710000000],LUNC[12106.3107706600000000],NFT[3372222195016894211[1],NFT[4650385242477197151[1],NFT[5182592988335655565][1],NFT[5437987120994245141[1],TRX[0.0007770000000000],USD[-0.5947082232687127],USDT[-0.1951822707683064] |
| 04396783 | TRX[0.4550010000000000],USD[1.8889388693000000],USDT[0.0062123870818958] |
| 04396794 | BOBA[690.4606000000000000],UMEE[279750.6636863800000000],USD[0.4184659145000000],USDT[0.0000000001159028] |
| 04396796 | SOL[0.0000001069303000],TRX[0.0000000090727492] |
| 04396800 | BTC[0.0250000000000000],ETH[3.3677809313388483],ETHW[0.0000000013388483],FTT[25.2815797500000000],SOL[0.0008092700000000],TRX[0.0001180000000000],USD[1401.1748275397770703],USDT[0.0043554921444138] |
| 04396803 | ETHW[1.4630000000000000],FTT[53.6527367900000000],USD[0.0000000204357548] |
| 04396817 | USD[30.0000000000000000] |
| 04396822 | APE[1.5512987500000000],BTC[0.0000015800000000],DOT[1.0547273700000000],EUR[0.0000000071627771],MANA[7.8248769500000000],MTA[82.1760174400000000],UNI[2.1714814300000000],USD[-114.5973229135050000000000000],USDT[159.1426279294548606] |
| 04396831 | USD[0.0000000142059124],USDT[0.0000077260654160] |
| 04396833 | USD[2.8012500000000000],USDT[0.0000000554570760] |
| 04396838 | ETH[0.0000007000000000],ETHW[0.2199473900000000],UBXT[1.0000000000000000],USDT[0.0000000027180036] |
| 04396839 | ETH[0.0219674000000000],ETHW[0.0219674000000000],TRX[0.0964660097676000],USD[0.1372165200000000],USDT[0.4915975900000000] |
| 04396840 | NFT[3558294485761038501[1],NFT[4084357058345195251[1],NFT[5683190544941545531[1],TRX[0.0007770000000000],USDT[0.0000000253222134] |
| 04396844 | BTC[0.0000654100000000],ETH[0.0000952700000000],ETHW[0.0000952700000000],TRX[0.0133680000000000],USD[0.9948041900000000],USDT[0.4154914221113701] |
| 04396868 | LUNA2[0.0868773181200000],LUNA2_LOCKED[0.2027137423000000],LUNC[18917.7189300000000000],SLP[349.9300000000000000],TRX[30.9938000000000000],USD[0.0226616100000000],USDT[0.0698278860514769] |
| 04396871 | TONCOIN[0.0600000000000000],USD[0.0066498754000000],USDT[1.7743000000000000] |
| 04396873 | USD[-1.6864214770300000],USDT[1.7000000000000000] |
| 04396887 | BTC[0.0000000009789000],DOGE[0.0000000002504045],LTC[0.0000000003296060],SOL[0.0000000088203400] |
| 04396895 | ETH[0.0004891300000000],ETHW[0.0004891300099371] |
| 04396903 | LRC[301.8908000000000000],USD[0.9544805650000000] |
| 04396906 | BNB[0.0100000000000000] |
| 04396920 | USD[0.0000000190736135] |
| 04396921 | EUR[108.3118696100000000],LTC[0.2501155200000000],SOL[0.0214186800000000],USD[0.0000000001032723],USDC[339.0573435000000000] |
| 04396929 | APT[0.0002234100000000],AVAX[0.0000000529093375],BNB[0.0000001119000000],ETH[0.0000000011915809],MATIC[0.0000000043016882],TRX[0.0000000080171040],USD[0.0000070628702483],USDT[0.0000000075113926] |
| 04396939 | TRX[0.0007770000000000],USDT[0.0435794500000000] |
| 04397047 | COPE[0.1795517734520000] |
| 04397060 | AKRO[1.0000000000000000],APE[0.0000000043733940],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000025246287],KIN[3.0000000000000000],SOL[0.0000000024900000],TONCOIN[0.0000000033470164],UBXT[3.0000000000000000],USDT[0.0000000064778264] |
| 04397068 | DENT[1.0000000000000000],ETH[0.0001590600000000],ETHW[0.0001590600000000],TRX[1.0007770000000000],USDT[0.0001851418994281] |
| 04397130 | DOGE[13.4822720300000000],LUNA2[0.0914953926900000],LUNA2_LOCKED[0.2134892496000000],LUNC[20665.1253339100000000],USD[0.0000001557541301],USDT[0.0000003666047181] |
| 04397141 | BTC[2.5265179883760000],EUR[0.0000000511716462],FTT[0.0001446388736777],LUNA2[0.0061172153100001],LUNA2_LOCKED[0.0142734959000000],MATIC[0.0000000061605302],PAXG[0.0000000080000000],USD[0.3773442494727376],USDT[10.0000000000000000],USTC[2.8659210000000000] |
| 04397143 | ETH[0.0000001004314100],TRX[0.0004500225504701],USD[3.9029514237255611],USDT[0.0000000093129004] |
| 04397147 | APE[1.1708599000000000],BAO[3.0000000000000000],BTC[0.0063564700000000],DENT[2.0000000000000000],DOT[4.6312681800000000],ETH[0.0168031600000000],ETHW[0.0165978100000000],KIN[2.0000000000000000],SOL[1.6976879600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0025535673745043] |
| 04397172 | ETH[0.0000000003037700],SOL[0.0000000029985500],TRX[0.0000000074000000],USDT[0.0000000048000000] |
| 04397195 | USD[0.0002418153329900] |
| 04397249 | NFT[3561651806203823521[1],NFT[3753867651602214361[1],NFT[3923607804363446411[1],NFT[5390488677244120741[1],NFT[5559017823019002461[1],SOL[0.0014158100000000],USD[3.1871503575000000] |
| 04397282 | AVAX[0.0000000044489300],SOL[0.0000000045916352],USD[0.0000000043333458],USDT[0.0000000012732840] |
| 04397289 | FTT[0.0000000094100894],USD[2.5853662733594637] |
| 04397292 | EUR[0.0000000796905516],LUNA2[0.0226170029000000],LUNA2_LOCKED[0.0527730067800000],LUNC[4924.9000000000000000],RSR[1.0000000000000000],USD[1.3133484300000000],USDT[0.0000616310363937] |
| 04397313 | TRX[0.2538870000000000] |
| 04397317 | AKRO[1.0000000000000000],AVAX[0.0000114700000000],BAO[4.0000000000000000],BTC[0.0022737300000000],DENT[3.0000000000000000],ETH[0.0839917300000000],ETHW[0.0447879600000000],EUR[0.0000000069138733],KIN[4.0000000000000000],LUNA2[0.0003314175730000],LUNA2_LOCKED[0.0000773307671600],LUNC[7.2166874400000000],RSR[1.0000000000000000],SOL[5.7919249200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000576349525] |
| 04397359 | USDT[0.0000000005536800] |
| 04397370 | BTC[0.0998800200000000],USD[3.3802267450000000] |
| 04397395 | ETH[0.0005803000000000],ETHW[0.0058032985113641],FTT[9.5980800000000000],USD[1.5509090400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04397404 | USD[111.749260860000000].USDT[3.4590351807242610] |
| 04397421 | AKRO[2.000000000000000].AUDIO[1.007709000000000].BAO[3.000000000000000].BTC[0.0025684874532370].DENT[1.000000000000000].EUR[0.0001625432249331].FRONT[1.000000000000000].KIN[6.000000000000000].RSR[1.000000000000000].UBXT[3.000000000000000] |
| 04397433 | BAO[2.000000000000000].ETH[0.000000018000000].KIN[1.000000000000000].USDT[0.0000313375573087] |
| 04397436 | NFT [357135597648130136][1].NFT [361888143611853551][1].NFT [482225427345708096][1].TRX[0.000048000000000].USDT[0.0000000001101620] |
| 04397440 | REN[92.982330000000000] |
| 04397445 | SOL[0.000000046180766].USDT[0.0048000062566638] |
| 04397451 | 1INCH[48.922860000000000].AAVE[0.246931600000000].ADABULL[0.415188000000000].ADAHEDGE[0.009351890000000].AGLD[0.051381680000000].AKRO[15342.528853500000000].ALC[420.050435022300000].ALEPH[403.207792700000000].ALGO[0.613258800000000].ALICE[0.079955000000000].ALPHA[0.949210700000000].ALTBEAR[3558.245000000000000].ALTBULL[0.504432500000000].AMPL[0.018198105776822].ANC[541.947190000000000].APE[0.028435810000000].APT[99.964698000000000].ASD[492.111022400000000].ASDBULL[568963.170000000000000].ATLAS[2.364549000000000].ATOM[2.885287700000000].ATOMBULL[5238.842000000000000].ATOMHEDGE[0.006338700000000].AUDIO[0.548552400000000].AVAX[0.095305100000000].AXS[0.096988120000000].BADGER[11.377876100000000].BAL[0.000479100000000].BALBULL[3552.457400000000000].BAND[0.037955080000000].BAR[0.007940060000000].BCH[0.048380400000000].BCHA[0.069288940000000].BCHBEAR[268.677150000000000].BCHBULL[27367.518000000000000].BEARSHIT[95288.000000000000000].BCO[0.160701800000000].BIT[83.630159300000000].BLL[320.682886500000000].BNBBULL[0.005891796000000].BOB[0.061944000000000].BOBA[89.453274400000000].BRZ[0.297100000000000].BSVBEAR[8463.960000000000000].BTC[0.000317960000000].BTT[76110.000000000000000].BULL[0.005607275000000].BULLSHIT[0.808611100000000].BVOL[0.000284965000000].C98[118.832630000000000].CAD[37.987840000000000].CEL[0.028613000000000].CHR[388.505240000000000].CHZ[9.825295000000000].CITY[0.670629000000000].CLV[0.059710950000000].COMP[0.526694441420000].COMPBULL[93806.372000000000000].COMPHEDGE[0.000938060000000].CONV[9730.011102000000000].COPE[1090.989888000000000].CQT[310.220657600000000].CQ_CREAM[0.006518190000000].CRV[1899.218511000000000].CRV[0.966558100000000].CUSDTD[0.818930000000000].DAI[22.461583000000000].DAWN[0.076535000000000].DEFIBULL[8.927680000000000].DMG[0.057117960000000].DODO[0.049202640000000].DOGE[0.604316900000000].DOGEBEAR[2021][0.587726000000000].DOGEBULL[0.890848000000000].DOGEHEDGE[0.097866000000000].DOT[0.092913000000000].DRGNBEAR[0.457031000000000].DRGNBULL[8.467031000000000].DYDX[0.098177480000000].EDEN[0.035556000000000].EMB[5.786761000000000].ENJ[0.738560000000000].ENS[0.007093600000000].EOSBEAR[2724.090000000000000].ETCBULL[82.251120000000000].ETCHALF[0.000098119000000].ETHD[0.000616909000000].ETHW[5.876331804000000].EUL[0.043289400000000].EXCH[0.000375497410000].FIDA[0.486921700000000].FRONT[0.557696700000000].FTM[0.677767000000000].FTT[10.998810000000000].FXS[0.058209500000000].GALA[0.125594000000000].GALFAN[0.017880440000000].GBP[0.961124000000000].GEN[0.099758470000000].GMT[0.295290000000000].GMX[0.026526900000000].GODS[269.054873380000000].GOG[533.438725900000000].GRT[0.157540000000000].GRTBEAR[2617.930000000000000].GTBULL[303.340000000000000].GST[0.088759870000000].GT[0.023817020000000].HBB[2.766686000000000].HGET[70.053280810000000].HMT[1362.536780000000000].HNT[12.107346600000000].HOLY[0.091740700000000].HT[3.979403430000000].HTBULL[0.482828640000000].HTHEDGE[0.009952359000000].HUM[9.372107000000000].HXRO[0.857120000000000].IDBVOL[0.167933858000000].IMX[196.052582140000000].IND[0.380595000000000].INTER[0.089047670000000].JOE[0.025140000000000].JPC[0.269500000000000].KBT[12985.560000000000000].KNCBULL[192.876050000000000].KSHIBA[50.581396000000000].KSOS[89784.913000000000000].LDO[0.601570000000000].LEO[0.042880000000000].LEOBEAR[0.768623000000000].LEOBULL[0.00087384118000000].LEOHEDGE[0.000488420000000].LINA[892.033928000000000].LINK[0.094290000000000].LINKBULL[362.268000000000000].INKHEDGE[0.005587000000000].LOOKS[0.670879300000000].LRC[0.620036100000000].LTC[0.498690900000000].LTCBEAR[90.585500000000000].LTCBULL[396.756600000000000].LUA[0.065902400000000].LUNA2[0.005136496437000].LUNA2[0.017884933500000].LUNC[0.007923310000000].MAGIC[0.913633600000000].MANA[0.749620000000000].MAPS[82.471452000000000].MASK[0.916685000000000].MATH[0.069155720000000].MATIC[32.838573300000000].MATICBEAR[2021][85.100000000000000].MATICBULL[33.081330000000000].MATICHEDGE[0.920935000000000].MBS[295.823710000000000].MCB[0.002181700000000].MEDIA[3.067359900000000].MER[0.679293000000000].MIDBEAR[93.560700000000000].MEIBULL[0.032610800000000].MKR[0.000935590000000].MKRBEAR[88904.100000000000000].MKRBULL[0.345291900000000].MNGO[4.082922000000000].MOB[1853761.500000000000000].MPLX[0.315152600000000].MSOL[0.006342900000000].MTAD[1474.000000000000000].MYC[7.860695000000000].NEAR[27.947691700000000].NEXO[0.546449000000000].OKB[0.097826400000000].OKBBULL[0.029759485000000].ORB[0.163713700000000].ORC[0.018494835000000].ORBS[1463170.000000000000000].OXY[56.809841400000000].PAXG[0.000943760000000].PB[186.282100000000000].PERP[0.163581100000000].POLIS[0.091910200000000].PORT[0.046843750000000].PRISM[4.316051000000000].PRVBULL[0.716392700000000].PSG[0.043044140000000].PSYD.720000000000000].PTU[20.823870000000000].PUNDIX[27.651792840000000].QI[6.188261000000000].RAMP[0.200290000000000].RAY[194.489690000000000].REAL[31.329793600000000].REEF[3.445360000000000].RSR[2.197126870000000].SNX[9.665477000000000].SNY[206.868810000000000].SOL[82.100102800000000].SOS[43793.060000000000000].SPELL[26909.401790000000000].SRM[0.898583700000000].STEP[2289.772514000000000].STETH[0.000091424220082].STG[0.068094440000000].STINK[179.716744000000000].STOR[0.031277000000000].STSOL[0.005452288000000].SUN[2694.950200000000000].SUSHI[0.592069570000000].SWEAT[3093.099630000000000].SXP[0.047389000000000].SYN[50.902078000000000].TAPT[0.098157000000000].THETABULL[86.846410000000000].THETAHEDGE[0.096977480000000].TLM[0.539840000000000].TOMO[34.815586000000000].TOMOBEAR[2021][0.039699900000000].TONCOIN[0.016867210000000].TRU[0.364652800000000].TRX[504.263400000000000].TRXBULL[7.942300000000000].TRYB[551.796190000000000].TULIP[0.085237000000000].UMEE[233.631000000000000].UNISWAPBEAR[4.525258000000000].UNISWAPBULL[32.878674000000000].USD[2572.901501224138455].USTC[2.901501224138455].ORCA[0.985915300000000].HXK[164.007725000000000].XAUT[0.000823680000000].XLMBULL[7.276360000000000].XMLBULL[277.276360000000000].XPLA[5.449555000000000].XRP[0.962950000000000].XRPBULL[8599.702800000000000].XRPHEDGE[0.004110977000000].XTZBULL[9282.617000000000000].YFI[0.001193027000000].YFII[0.000940534000000].YGG[0.993552000000000].ZECBEAR[5.038378000000000].ZECBULL[33.388300000000000].ZRX[471.621900000000000] |
| 04397492 | EUR[0.000000001645535].USDT[100.0063504117314103].USDT[0.0000000025906767] |
| 04397495 | GOG[1.000000000000000].USD[0.000000000000000] |
| 04397536 | BTC[0.000000058000000].OTC[0.013997298355224].USDT[0.3035029521891744].XRP[-0.6416745964893316] |
| 04397537 | ETH[-0.1483842899629277].ETHW[-0.1474393182544368].TRX[0.000039400000000].USD[-10096.5958500714392374].USDT[67350.5612279572906115] |
| 04397544 | BTC[0.000000032000000].ETH[0.000000040000000].FTT[4.499112000000000].LUNA2[1.073048260000000].LUNA_LOCKED[2.513081261000000].LUNC[3.469547980000000].SOL[70.9812597931189506].USD[2.692838500000000].USDT[-1.4084399898340713] |
| 04397545 | APE[0.000000010000000].LUNA2[0.966562031700000].LUNA_LOCKED[2.2553114070000000].LUNC[210470.917196000000000].USD[0.0444835007767640] |
| 04397565 | USD[0.0031689142975753].USDT[0.0000083673330] |
| 04397575 | BAO[5.000000000000000].FTM[237.444225610000000].KIN[5.000000000000000].UBXT[1.000000000000000].USD[0.0000000046677416] |
| 04397592 | EUR[0.0001739839322446].MATIC[0.000000006821922] |
| 04397600 | ETH[0.000576700000000].ETHW[0.0005756711685606].USD[0.2575678166375000] |
| 04397610 | BNB[0.009940800000000].BTC[0.0001615097059347].ETH[0.0030184382564421].ETHW[0.0289932830579600].MATIC[10.7549884414642384].SOL[0.7005993609671832].USD[0.000004143729535].USDT[0.000607889691802] |
| 04397630 | AKRO[1.000000000000000].AVAX[0.0000000081482594].BAO[2.000000000000000].BTC[0.0000000078279022].DENT[2.000000000000000].GBP[0.0000769919734206].KIN[5.000000000000000].TONCOIN[91.173912110000000].TRX[3.000000000000000].USD[0.0198505924749198].USDT[0.0003368029619511] |
| 04397642 | SOL[0.230000000000000].USD[0.6101893448750000] |
| 04397643 | BNB[0.212584990000000].ETH[0.000623500000000].FTT[1.1060386500000000].TRX[0.000777000000000].USD[9.4353380229134811].USDT[0.000168987506105] |
| 04397685 | APT[0.010000000000000].ETH[0.005769400000000].LUNC[0.000012700000000].TRX[0.000819000000000].USD[2.6723608807318881].USDT[0.000000008991558] |
| 04397692 | MATIC[9.380000000000000].TRX[10.000000000000000] |
| 04397707 | BTC[0.0000084451500].NFT [562210996537678481][1].TRX[0.2405700000000000] |
| 04397721 | AVAX[18.044311000000000].FTT[19.9964812000000000].SOL[124.9762500000000000].TRX[0.000090000000000].USD[5008.5310551950000000].USDT[4292.000000193567569] |
| 04397731 | BTC[0.000000095844000].ETH[0.000000095414400].TRX[0.000139000000000].USD[0.0004437842385695] |
| 04397722 | BTC[0.0498526280000000].ETH[0.1999631400000000].ETHW[0.1999631400000000].FTT[3.9992400000000000].USDT[194.6271660323000000] |
| 04397724 | TRX[1.000000000000000].USDT[0.0396061251250000] |
| 04397728 | AKRO[1.000000000000000].BAO[3.000000000000000].BNB[0.000003900000000].COMP[0.000001370000000].DOT[0.000014410000000].ETH[0.038619400000000].KIN[6.000000000000000].LINK[0.000098100000000].SOL[0.000027000000000].TRX[1.000000000000000].UNI[0.000015270000000].USDC[0.0696552711120145].USDC[0.000000000000000] |
| 04397741 | AMPL[0.000000010293317].BTC[0.000000040000000].BUSD[4900.603940000000000].ETH[0.0042948783280507].FTT[0.0979083087371658].TRX[0.000029000000000].USD[10143.134247734110642].USDC[5001.0232029100000].USDT[107.6871308857362829] |
| 04397749 | BNB[0.0910459108665600].SOL[0.0056128300000000].USD[45.0825125899909982].USDT[0.0014592373570000] |
| 04397755 | LUNA2[0.2700472856000000].LUNA_LOCKED[0.6301103331000000].LUNC[0.365000000000000].USD[55.0190480362274957].USDT[0.0000000491497368] |
| 04397776 | ETH[0.000000078228200] |
| 04397802 | USDT[132.000000000000000] |
| 04397808 | TRX[0.000001000000000] |
| 04397816 | COPE[0.1905575564880000] |
| 04397827 | LUNA2[0.000000010000000].LUNA_LOCKED[0.0258191150700000].LUNC[240.950000000000000].NFT [300929711640107377][1].NFT [304807976522225959][1].NFT [421558491428938603][1].USD[0.000000152893330].USDT[0.0000000032000000] |
| 04397835 | NFT [377658100462076773][1].NFT [406593550339838199][1].NFT [408122454657190940][1].NFT [496607929002208733][1].USD[0.142204127804].USDT[0.0000000017339575] |
| 04397836 | BAO[0.0000000017558].BTC[0.1668293897489562].BTT[0.0000000035348338].DAI[0.0000000942478].ETH[0.0000000028659193].KSHIB[0.0000000060998199].NEAR[0.0000000058239790].SHIB[0.0000001307428093].SOL[0.0000000564868721].USDT[3990.8364272035557338] |
| 04397840 | BNB[0.000000091653000] |
| 04397849 | USD[35.302564230500000] |
| 04397857 | ETH[0.000000663128000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04397861 | USD[11.5404460484280000] |
| 04397864 | BTC[0.0000000082907026],COMP[0.0000000600000000],ETH[0.0003243441532000],FTT[0.0933209825731032],RUNE[0.1987400000000000],USDT[0.0000000075800000] |
| 04397900 | USD[253.0182445757625000000000000000] |
| 04397917 | TRX[0.0000010000000000] |
| 04397936 | USD[0.1526755300000000] |
| 04397937 | USD[0.0000000085000000] |
| 04397958 | BTC[0.0200000053337634],MATIC[2.4871187300000000],USD[0.0000674463030046],USDT[0.4201867800000000] |
| 04397962 | AVAX[0.0035837000000000],BNB[0.0003675000000000],BTC[0.0000835000000000],DOGE[1.3458173100000000],DOT[0.1273778600000000],ETH[0.0012982900000000],ETHW[0.0012846000000000],EUR[0.0000000032036964],FTM[0.2911155000000000],FTT[0.0033011700000000],LINK[0.0945573000000000],LTC[0.0016719200000000],MATIC[0.1077354100000000],SAND[0.0701397800000000],SHIB[7692.3078923000000000],SOL[0.0021656300000000],STOR[0.1465979390000000],TRX[14.8793006100000000],UNI[0.0133533200000000],USD[83.2570017830000000],USDT[0.0000000086548900],XRP[0.2642241200000000] |
| 04397964 | FTT[0.0667879701799617],LUNA2[0.0846463916700000],LUNA2_LOCKED[0.1975082472000000],TRX[0.0000980000000000],USD[0.0031714198000000],USDT[0446.0780872792000000] |
| 04397967 | APE[0.0854421200000000],BAO[1.0000000000000000],BNB[0.0000000013544384],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000004000000],KIN[2.0000000000000000],MATIC[0.0000000028767360],TRX[2.0001690000000000],USD[0.0000014783456],USDT[0.0000028127320] |
| 04397968 | BTC[0.0000008500000000],TRX[0.3129930000000000],USD[0.0000086000000] |
| 04397971 | FTT[0.0650000000000000],SRM[1.1094847800000000],SRM_LOCKED[8.0105152200000000],USD[0.5794035495000000] |
| 04397979 | AAVE[3.2221180000000000],ATOM[0.0896607100000000],AVAX[62.1990565100000000],BAL[45.1887647500000000],COMP[0.0853000000000000],DAI[0.0353028835522952],DOT[94.0760880000000000],DYDX[147.8884020700000000],FTM[158.4975088700000000],GMT[55.7012993100000000],LINK[89.3663220000000000],LUNA2[0.0224151000000000],LUNA2_LOCKED[0.0518968566600000],MKR[0.3583048159531200],NEAR[32.8059291800000000],SAND[207.5247420800000000],SNX[80.6683996400000000],USD[1.3779342574903380],USDT[1.2082414493882470],USTC[33.1483932400000000] |
| 04398004 | BEAR[7.6000000000000000],BTC[0.0103000000000000],BULL[0.2385000000000000],DOGE[0.0000000214000000],EUR[94.3644022901130731],USD[0.1410733297899672] |
| 04398020 | ETH[0.0000009000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USDT[20.0141621221544285] |
| 04398025 | BTC[0.0000000769478880],ETH[0.0000000068415620],USDT[0.0000001869086500] |
| 04398037 | USDT[499.0000000000000000] |
| 04398085 | BAO[3.0000000000000000],ETH[0.0000000021279400],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0001500000000000],USDT[0.0000188793436870] |
| 04398087 | SOL[0.1200000000000000],USDT[2.8852392500000000] |
| 04398111 | USD[30.0000000000000000] |
| 04398150 | BAO[1.0000000000000000],BNB[0.0000000077147900],BTC[0.0000000063552240],FTT[0.0000007425594804],USD[0.0000007688893700],USDT[0.0000000062452993] |
| 04398167 | BTC[0.0000011554498609],JPY[0.0237299428225957],TRX[0.0000950000000000],USD[0.0000004693594],USDT[0.0000000061297448] |
| 04398193 | SAND[0.0000000025928768],USD[0.0000055972701880],USDT[0.0000000092921560] |
| 04398212 | BTC[0.0023333000000000],EUR[0.0000000123534734],USD[0.0000000072290859],USDT[0.0000000054300254] |
| 04398224 | BTC[0.0008000046696528],FTM[128.4804040500000000],FTT[0.0000000076634000],LUNA2[0.0006379832316000],LUNA2_LOCKED[0.0014886275400000],TRX[0.0022424157920000],USD[0.7796550630576520],USTC[0.0903096100000000] |
| 04398240 | MATIC[10.0000000000000000],USD[6.5803928460000000] |
| 04398263 | TRX[0.7059720000000000],USDT[0.0000000011875000] |
| 04398292 | BTC[0.0000209138100000],EUR[0.0000001469002904],LTC[0.1094817400000000],NFT[(3925048447991451166)[1],NFT[(3983148033355516772)[1],NFT[(5395742166523229621)[1],TRX[0.9643100000000000],USDT[2.2500915883101930] |
| 04398293 | USDT[0.1000000000000000] |
| 04398308 | ATOMBULL[2200.0000000000000000],DOGEBULL[5.0000000000000000],THETABULL[15.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000043281464],XRPBULL[10800.0000000000000000] |
| 04398322 | USD[0.0052146338400000],USDT[0.0000000030000000] |
| 04398328 | BTC[0.0011439000000000] |
| 04398342 | UBXT[1.0000000000000000],USDT[0.0000120260185120] |
| 04398365 | BTC[0.7871004200000000],TRX[0.0002000000000000],USD[291.0502035832985566],USDT[264.6266316014270456] |
| 04398389 | AVAX[0.0000000060000000],BTC[0.0000000080013500],ENJ[0.0000000905150000],FTM[0.0000000072350000],LUNA2[0.0018863193050000],LUNA2_LOCKED[0.0044014171100000],LUNC[0.0000001000000000],USD[0.4631647226969757000000000] |
| 04398390 | AKRO[300.1444992900000000],AUDIO[2.0000000000000000],BAO[35140.7953971300000000],BTC[0.0312193411627493],CHZ[2.0000000000000000],DENT[1837.3624869000000000],DOGE[1.0000000000000000],EUR[0.1542281326782690],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTT[3.8592492000000000],GENE[0.7337073450000000],GMT[0.1337183900000000],GRT[1.0000000000000000],GST[384.8331247200000000],HXRO[1.0000000000000000],KIN[145813.5947521800000000],LUNA2[0.0626103116400000],LUNA2_LOCKED[0.0146090727200000],LUNC[1363.3527179372334708],MATH[2.0000000000000000],RSR[225.9255784300000000],SHIB[3720559.9276594600000000],SKP[1.0000000000000000],TOMO[2.0000000000000000],TRX[80.5234712000000000],UBXT[25.0000000000000000],USD[0.0000000084179782],USDT[4034.3628947900156926] |
| 04398417 | USD[0.0000000079951636] |
| 04398427 | ETH[0.0000000000000000],NFT (2988172638349863 98)[1],NFT (3425212988652272517)[1],NFT (3697982703120709 18)[1],NFT (3824757454178665905)[1],NFT (4129735815000821 79)[1],NFT (4287557762904504 5)[1],NFT (476064680442339105)[1],NFT (4899237682435546 10)[1],NFT (53185726380303147 0)[1],NFT (5647817640303885 23)[1],NFT (5729088321884335 58)[1],NFT (5735249414017247 6)[1],SOL[0.6379694800000000] |
| 04398449 | USD[70.1000000000000000] |
| 04398458 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.2216149300000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[2.8183937850000000],LUNA2_LOCKED[8.3431976640000000],LUNC[8.7664301900000000],SGD[0.0001628619941687],UBXT[2.0000000000000000],USD[0.0953984 39292838],WAVES[0.0000000006327144] |
| 04398462 | GENE[24.7997400000000000],GQQ[462.9134000000000000],USD[0.0770504400000000] |
| 04398493 | TRX[0.9943000000000000],USDT[0.0000240304030338] |
| 04398501 | ETH[0.0000000069195444],SOL[0.0000001000000000] |
| 04398516 | EUR[0.0000284666971440] |
| 04398545 | FTT[0.0187096800000000],EUR[0.0000000053160564],FTT[0.0000000032858080],XRP[1341.5484423886799350] |
| 04398561 | BTC[0.0000000094435504],USD[0.0025991602953012],USDT[0.0000000017954990] |
| 04398581 | BTC[0.0000000008322777],ATOM[0.0000000010896056],AXS[1.1359094978432822],BAND[0.0000000023213484],BAO[0.0000000060304920],BAT[0.0000000082373374],BNT[0.0000000076907700],BTC[0.0015210280504868],ETH[0.0201909946651018],ETHW[0.0000000016197321],EUR[10.0391397645686158],FTT[0.0000000019045575],GALA[839.6340000088483864],GMT[0.0000000088887349],LTC[0.0403508507355841],LTCHEDGE[0.0000000091799954],RAY[0.0000000274714601],STG[0.0000000000560759],TRX[0.0000000089366012],TRYB[206.8871550719783300],USD[0.0647760508593848],USDT[0.0000003658362],ZRX[0.0000000032380680] |
| 04398581 | AKRO[1.0000000000000000],USDT[0.0000004930788296] |
| 04398617 | ETH[0.0000004390000000],TRX[0.0000490000000000],USD[0.0967820773971843] |
| 04398645 | BTC[0.0000171000000000],FTT[187.7941811800000000],PAXG[0.0000169610000000],TRX[0.0000230000000000],USD[0.0711736832921934],USDT[0.0049620100000000],XRP[1.6284287900000000] |
| 04398650 | USD[0.0000001250000000] |
| 04398683 | BTC[0.0267296887979400],USD[0.0036964228115518],USDT[1.2192203358401405] |
| 04398692 | BTC[0.0000000004324249],USDT[0.0001804663304916] |
| 04398728 | FTT[2.5000000000000000],SRM[20.4126770000000000],USDT[0.0000000023500000] |
| 04398734 | AKRO[1.0000000000000000],AUD[0.0000001413088436],BTC[0.0000003200000000],DENT[1.0000000000000000],ETH[0.0000009320000000],ETHW[6.2695315100000000],KIN[1.0000000000000000],LDO[0.0056932900000000],USDT[0.0000003214709488] |
| 04398750 | ETH[0.0000000238112000] |
| 04398766 | GRT[1.0000000000000000],USD[24320.5777585749140250],USDT[0.0428712939520073] |
| 04398774 | ETH[0.0000000100000000],SOL[0.0076100000000000],USD[0.0104079100000000],USDT[0.7436776700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04398780 | AKRO[128.231741950000000],BAO[8.000000000000000],DENT[3.000000000000000],EUR[0.000872505337210],UBXT[1.000000000000000],USDT[0.000670411876980] |
| 04398791 | BAO[1.000000000000000],SOL[0.080839090000000],USD[0.000001861186613] |
| 04398808 | BTC[0.001199860000000],LUNA2[0.000089395718890],LUNA2_LOCKED[0.000208590107000],LUNC[19.466106000000000],REAL[0.022171810000000],TRX[0.007770000000000],USD[0.152574385000000],USDT[0.000000357552066] |
| 04398821 | FTT[860.735115500000000],SRM[5.975224780000000],SRM_LOCKED[90.744775220000000],TRX[0.001554000000000],USDT[3.726169000000000] |
| 04398849 | ETH[0.000000005551750],FTM[0.000000003732200],USDT[0.000009800168193] |
| 04398852 | AKRO[2.000000000000000],BAO[13.000000000000000],DAI[0.000000007336800],DENT[1.000000000000000],ETH[0.000000007421512],KIN[23.000000000000000],NFT (434355666326611213)[1],NFT (488456914984534543)[1],NFT (507607087617838031)[1],RSR[1.000000000000000],SYN[0.058098024971906],USD[0.000000058829717],USDT[0.000000023133319] |
| 04398911 | BTC[0.000284990000000],LUNA2[0.613400024600000],LUNA2_LOCKED[1.431266724000000],LUNC[1.976000000000000],USDT[0.000000002490733] |
| 04398918 | FTT[0.000001000000000],SRM[1.032051490000000],SRM_LOCKED[255.967948510000000],USD[8.107978080000000],USDT[0.000000022817890] |
| 04398933 | AXS[0.000000004637926],BNB[0.000000007839660],BRZ[0.006895600000000],BTC[0.000091988484740],BUSD[13.004863240000000],DOT[2.227194085010160],ETH[0.000000049801500],ETHW[0.033826363045500],FTT[0.899964000000000],LUNA2[0.000002489479030],LUNA2_LOCKED[0.000058087844020],LUNC[0.54208930 4600000],REN[0.000000082941865],XRP[0.071812000000000],TRX[0.024650000000000],USD[0.000003201462163681],USDT[0.830000000000000] |
| 04398962 | BTC[0.000000091899284],GBP[0.000000103521028],MBS[0.080373477408090],USD[0.000000214317030] |
| 04398994 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000030279130],USDT[0.000000051974998] |
| 04398998 | USD[2.782501037647655] |
| 04399013 | USD[2.007031970000000] |
| 04399044 | USDT[15.000000000000000] |
| 04399056 | USD[0.357798994853678],USDT[0.000000073635295] |
| 04399075 | USDT[0.100000000000000] |
| 04399100 | USD[0.000000169694782] |
| 04399113 | BNB[0.071500000000000],FTT[0.083168912990455],USDT[0.000000025500000] |
| 04399150 | LTC[0.000000871129947],SOL[0.000000008442763][1],USD[0.010001495241035],USDT[0.000001285577190] |
| 04399154 | BCH[0.000220000000000],JPY[0.000000013134342],LUNA2[0.006117660804000],LUNA2_LOCKED[0.014274541870000],USD[0.000000056758570],USDT[4.330293919381346] |
| 04399162 | BAO[1.000000000000000],FTT[0.000000000144000],USD[0.000215268608043] |
| 04399171 | ETH[0.000000089800000],LTC[0.000015000000000] |
| 04399197 | BTC[6.464880620000000],DOGE[153.072548730000000],ETH[3.916548882000000],ETHW[3.916548882000000],EUR[0.003960396787463],USD[0.001161545941449] |
| 04399209 | FTT[151.884101510000000],LUNA2[0.000212305639600],LUNA2_LOCKED[0.000495379825600],LUNC[46.230000000000000],USD[-17.867757799183066],USDT[0.002970903694512] |
| 04399216 | GMT[0.985800000000000],LUNC[0.000844315000000],TRX[0.000010000000000],USD[49.622705051200000000],USDT[0.001439702840921] |
| 04399225 | SOL[0.000000007795900],TRX[0.000000034568516] |
| 04399246 | TONCOIN[0.059369240000000],USD[0.000000005000000] |
| 04399250 | TRX[0.900000000000000],USDT[0.060752443500000] |
| 04399274 | ETH[0.001000000000000],ETHW[1.686321600000000],FTT[0.099980000000000],LUNA2[0.001561275036000],LUNA2_LOCKED[0.003642975085000],LUNC[0.009272000000000],USD[0.514928304025600],USTC[0.221000000000000] |
| 04399277 | EUR[0.000001281590418],FTT[-0.000000025500000],SOL[17.912363209085864],USD[0.000001349937275] |
| 04399281 | SOL[0.000000100000000] |
| 04399292 | BCH[0.001262051093000],FTT[0.004514187196903] |
| 04399297 | BTC[0.000098894200000],BULL[0.000000046000000],ETH[2.217801983210866],ETHBULL[0.000000010000000],ETHW[0.009996276034105],FTT[8.998670000000000],MATIC[1933.289425197862914],MATICBULL[82.033020000000000],RAY[244.226862320000000],SOL[5.115922320000000],USD[0.328959496693479] |
| 04399362 | FTM[0.000000077800000] |
| 04399375 | TONCOIN[117.089227000000000],USD[0.217543690500000] |
| 04399401 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.049555287865927],KIN[3.000000000000000],RSR[1.000000000000000] |
| 04399404 | BAO[4.000000000000000],BTC[0.002329310000000],DENT[1.000000000000000],ETH[0.016038130000000],ETHW[0.015840810000000],EUR[6.594618323626458],KIN[2.000000000000000],SOL[0.357243810000000],TRX[1.000000000000000],XRP[14.186746190000000] |
| 04399498 | USDT[0.000000065926800] |
| 04399512 | BAO[12.000000000000000],BNB[0.000000004554260],ETH[0.000000012196612],ETHW[0.000000012196612],GENE[0.000000004485496],HT[0.000000006532000],NFT (446916240891525043)[1],NFT (454523801800015242)[1],NFT (529504228424378978)[1],SHIB[448.028673830000000],SOL[0.000000057200000],TRX[0.000029001241621],UBXT[2.000000000000000],USD[0.000000055381393],USDT[4.711574509697894] |
| 04399528 | ANC[23.425168310000000],ENJ[21.300974570000000],KIN[2.000000000000000],SHIB[1263506.519989180000000],SOL[0.300695990000000],USD[0.000000039659968] |
| 04399543 | BTC[0.000085100000000] |
| 04399549 | USD[30.000000000000000] |
| 04399613 | EUR[40.952649500000000],USD[-25.277826336157500],XRP[0.999200000000000] |
| 04399663 | BTC[0.000043200000000],ETH[0.000432410000000],ETHW[0.000432405544604],USD[2.187098840000000],USDT[0.495556440000000] |
| 04399678 | USD[0.000000058918456] |
| 04399716 | BTC[0.006472155542500],SOL[1.980000000000000] |
| 04399718 | ETH[0.000000157513300],NFT (548271276049470886)[1],USD[0.000011112650193] |
| 04399720 | EUR[0.000000117946173] |
| 04399768 | BTC[0.009444073515200],KIN[1.000000000000000],NFT (293934734013230268)[1],NFT (325966774487874016)[1],NFT (327261520761946322)[1],USD[0.000362682386033],USTC[0.000000098244200] |
| 04399774 | USD[0.000000202992390],USDT[5.446083135298122] |
| 04399789 | SLP[11240.000000000000000],USD[0.079146300000000] |
| 04399800 | LUNA2[0.001001397344000],LUNA2_LOCKED[0.002336593803000],LUNC[21.805638000000000],MATIC[0.008551730000000],USD[0.000172725600000] |
| 04399822 | USDT[0.000000016135500] |
| 04399875 | ETH[0.000000013896000],USD[0.047945200000000] |
| 04399891 | AKRO[1.000000000000000],CEL[218.901813438582698],EUR[0.000000051453819],KIN[1.000000000000000],USD[112.794832695030388] |
| 04399921 | SGD[0.815782570000000],USD[0.000007360289112] |
| 04399949 | BTC[0.002632100000000],ETH[0.023488870000000],ETHW[0.023201376109768] |
| 04399961 | USD[20.000000000000000] |
| 04399964 | BTC[0.000092600000000],EUR[-1.093278623499735],LUNA2[1.000071660000000],LUNA2_LOCKED[2.333373380000000],LUNC[3.221444150000000],USD[0.364576026555242],USDT[0.032661712900928] |
| 04399991 | FTT[0.000670760000000],USD[3.835791167833196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04400009 | GENE[0.00000000375005141],SOL[0.000000009687000],USDT[0.0000000575689604] |
| 04400015 | USD[0.512776219438200],XPLA[6570.000000000000000] |
| 04400035 | USD[0.00000007828714Z],USDT[0.000000096663477] |
| 04400047 | BTC[0.0011953200000000],RSR[1.00000000000000000],USDT[0.0000041171535830] |
| 04400057 | AUD[0.000025820656791Z],USD[0.000000004617180] |
| 04400061 | ATLAS[2160.000000000000000],POLIS[82.20060181000000000],SOL[0.239954400000000000],USD[4.553966700737521Z] |
| 04400064 | TRX[0.155398000000000000],USD[0.631977595485246Z],USDT[0.130303247000000000] |
| 04400068 | BTC[0.000038240000000000],USD[511.470786761500000000000000000000],USDT[0.000000006987101Z] |
| 04400069 | TRX[88.3101869400000000],USD[0.000000004043196] |
| 04400073 | ETH[0.000689500000000000],ETHW[0.000689500000000000],SOL[0.003616243954690Z6],USDT[1690.1721262639637630] |
| 04400075 | SOL[0.000000071500000] |
| 04400078 | USDT[0.0000257037793526] |
| 04400085 | EUR[0.000000008708380Z],USDT[0.000000001693646] |
| 04400087 | FTT[5.00000000000000000],NFT[2912815272706383872]{1],NFT[3115332936893203379]{1],NFT[3223978865316121Z56]{1],NFT[3570900325095452885]{1],NFT[3589694451907015Z1]{1],NFT[3630459471214860Z8]{1],NFT[5108262126997558Z34]{1],TRX[0.002288000000000000],USD[0.000000000849251Z],USDT[300.8052129497102682] |
| 04400090 | BTC[0.000087340000000000],FTT[150.096615500000000000],USD[0.000000028980075],USDC[3.50809943000000000],USDT[0.00000002748515] |
| 04400092 | USD[0.00000000832237S] |
| 04400095 | BTC[0.004347820000000000],USD[0.0090224510734946] |
| 04400115 | BAO[1.000000000000000000],EUR[0.000263842013548],SAND[0.000034330000000000],TRX[1.00000000000000000] |
| 04400129 | LUNA2[0.223157403200000000],LUNA2_LOCKED[0.520700607500000000],LUNC[48592.99438400000000000],TONCOIN[122.89966000000000000],USD[53.1893600102294335] |
| 04400136 | NFT[3698755445570336Z]{1],NFT[4294772405569478Z]{1],NFT[4358244592779013Z]{1],TRX[0.00001800000000000],USD[0.0139520059806975],USDT[0.000000005000000] |
| 04400138 | TRX[0.200846000000000000],USD[0.009227458906417O],USDT[0.2108168460266941] |
| 04400148 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000045000000000000],UBXT[1.000000000000000000],USDT[0.0000047122181850] |
| 04400159 | FTT[150.974160000000000000],TRX[0.000001000000000000],USDT[61.9474439050000000] |
| 04400162 | ETH[1.006000000000000000],ETHW[1.006000000000000000],USDT[0.8915261200000000] |
| 04400170 | DENT[1.000000000000000000],USD[0.000000406926452] |
| 04400171 | AMZN[0.000860000000000000],BUSD[2380.000000000000000000],EUR[28.925626980000000000],GOOGL[0.000635800000000000],SPY[0.000329490000000000],USD[0.000000058083652] |
| 04400172 | BNB[0.000000024400575],REN[0.000000036180580],TRX[0.002331000000000000],USDC[14271.8104818200000000],USDT[86.2116515500000000] |
| 04400179 | ETH[0.000000058899600],GMT[0.000000003032000],LUNA2[0.000000256530241],LUNA2_LOCKED[0.000000598570562],LUNC[0.005586000000000000],TRX[13.7078701600000000],USD[0.000000032921680] |
| 04400181 | USD[0.1210363960000000] |
| 04400185 | ANC[15.996800000000000000],USD[0.000000023847041],USDT[0.000000026303598] |
| 04400191 | EUR[0.0000001103305Z3],USD[0.000000912290507] |
| 04400196 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000006746000],CRO[0.000000004197089O],USD[0.000000381699606338] |
| 04400201 | ETH[3.808381270000000000],FTT[0.098446440000000000],USD[0.102923110000000000],USDC[14271.8104818200000000],USDT[86.2116515500000000] |
| 04400208 | AXS[0.000000012561160],BNB[0.000000027844039],BTC[0.000000037883464],DOGE[0.000000005147377Z6],ETH[0.000000015684940],EUR[8.387414412293068S],EURT[0.000000047659380],FTT[0.000000080269190],SOL[0.000000047373993],UBXT[0.000000014000000],USD[0.000000071270095],USDT[0.000000000532192O6] |
| 04400213 | BTC[0.000000013437570],SOL[0.000000067960000] |
| 04400218 | AMPL[0.000000028744709],BCH[0.000000006550036],CEL[0.000000092920654],ETH[0.000000001131353],ETHW[0.000000003747890Z],FTT[0.2152007752311514],HT[0.017859356162429S],LUNA2[0.003491687890700O],LUNA2_LOCKED[0.008147271746000O],LUNC[0.000000075000000],TRX[0.009923000023592O8],USD[-0.187673377458636S],USDT[0.1264645972562620],USTC[0.4942588794040184] |
| 04400219 | SOL[0.190000000000000000],USD[0.1301599580000000] |
| 04400222 | COPE[0.394269458778000O] |
| 04400233 | ETH[0.000720000000000000],ETHW[0.000720000000000000],USDT[0.000000008919097] |
| 04400240 | BTC[0.000175057944500O],USD[-0.3447086476934664],USDT[0.000009604142486O4] |
| 04400248 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[3674037128705903Z6]{1],NFT[4151586354545691O45]{1],NFT[4276769383266997O15]{1],USD[0.0000000977287O49] |
| 04400259 | USD[0.0001271922772743] |
| 04400262 | USD[0.000000008500000] |
| 04400263 | TRX[0.000001000000000000],USD[0.000000142641976] |
| 04400269 | BTC[0.000000073600000],EUR[1.706316889375000O],TRX[0.0015540000000000O0],USDT[2.914000000000000O0] |
| 04400270 | BTC[0.035492900000000000],TRX[0.750400000000000000],USD[1.5602290183902600] |
| 04400275 | EUR[0.008998559276397],KIN[1.000000000000000000],XRP[0.0008423800000000O0] |
| 04400280 | USD[0.010821153500000O0] |
| 04400281 | SOL[0.000001000000000O0],USD[0.0000003737507O97],USDT[0.000000189831382] |
| 04400284 | USD[12.00000000000000O0] |
| 04400293 | USD[43.127201397798133Z],XRP[59.99164000000000O0] |
| 04400299 | TRX[0.000000019543823O],USD[0.000000078758396] |
| 04400301 | NFT[3758323374063255S5]{1],NFT[4735736998789767O62]{1],NFT[5108421892700073O0]{1],NFT[5354382851780187Z4]{1],SUN[0.000122600000000000],USD[4.6969368123799500],USDT[0.0026354300000000O0] |
| 04400310 | BCH[0.000000085730016],COPE[0.1988562757161380],MNGO[0.000000068180304],USD[0.0000000T79968117] |
| 04400311 | DOGE[0.000000079203122],ETH[0.000000006200000],MATIC[0.000000130534278],TONCOIN[0.000105000000000],USD[0.000000197894937],USDT[0.000001200596825Z] |
| 04400321 | APT[0.000000031898688],ETH[0.013844750000000O0],STG[0.000000078756902],USD[0.00001116975062Z7] |
| 04400327 | AKRO[2.000000000000000000],AVAX[11.026239340000000O0],BAO[2.000000000000000O0],KIN[1.000000000000000O0],TONCOIN[0.000000076499188],USD[0.000000115950947S] |
| 04400335 | BTC[0.00000001000000O0] |
| 04400338 | AKRO[1.000000000000000000],BAO[4.000000000000000O0],BAT[1.000000000000000O0],BTC[0.000000030000000],DENT[4.00000000000000O0],HMT[57.7301451400000000],KIN[6.00000000000000O0],TRX[1.00000000000000O0],UBXT[2.00000000000000O0],USD[0.0004768863348596] |
| 04400344 | COPE[0.9360157923907816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04400346 | EUR[0.781623610000000000],USD[1.08843599499692000] |
| 04400348 | SOL[0.000000010000000] |
| 04400353 | USD[0.00000005000000000] |
| 04400355 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000008000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.00000001530315] |
| 04400358 | IND[4000.000000000000000000],USD[100.000000000000000000] |
| 04400376 | ETH[0.000642090000000000],ETHW[0.000642090000000000],GBP[0.000032386947722],USD[0.000000012597274],USDT[0.000000010373479] |
| 04400384 | USD[0.009566000000000000] |
| 04400385 | BADGER[1.431174950000000000],BAO[1.000000000000000000],ENS[0.715885350000000000],FTM[8.359299420000000000],KIN[2.000000000000000000],MATIC[21.940413230000000000],TONCOIN[5.860004450000000000],USDT[0.000000103810456] |
| 04400389 | TRX[0.000000005593015] |
| 04400390 | BTC[0.001893450000000000],EUR[0.000096434837893] |
| 04400401 | BTC[0.002105150000000000],ETH[0.003134700000000000],ETHW[0.003134678882340],LUNA2[0.129336872100000],LUNA2_LOCKED[0.301786034800000],USD[0.014205370239355],USDT[0.839091421018964] |
| 04400406 | DENT[1.000000000000000000],USDT[0.0000077389116048] |
| 04400407 | BTC[0.006658832923653?],EUR[0.449076451489384],LUNA2[0.045922487430000],LUNA2_LOCKED[0.107152470700000],LUNC[9999.718322300000000],USD[0.411969594397608],USDT[1763.681255948744527] |
| 04400415 | ETH[0.000926200000000000],ETHW[0.000238800000000000],SWEAT[26.000000000000000],USD[0.012194938000000] |
| 04400430 | USD[9.000000000000000] |
| 04400432 | BTC[0.034971940000000000],ETH[0.065208360000000000],ETHW[0.064399720000000000] |
| 04400438 | USD[36.332433986164289‬4],USDT[0.000000082232673] |
| 04400439 | AKRO[1.000000000000000000],DOGE[0.080139370000000000],EUR[0.000000101955200],PSG[0.099960000000000000],TRX[1.000000000000000000],USD[65.612753179764146‬8],USDT[0.000932412461537‬6],XRP[63.987200000000000] |
| 04400445 | BTC[0.000000040000000] |
| 04400446 | BTC[0.002100000000000000],ETH[0.040000000000000000],ETHW[0.040000000000000000],LTC[0.009000000000000000],USD[0.773008630000000000] |
| 04400449 | APE[0.025240000000000000],LUNA2[0.002541394469000],LUNA2_LOCKED[0.005929920428000],LUNC[0.005972000000000000],USD[1.421173430000000000],USDT[0.000000042500355],USTC[0.097324000000000000] |
| 04400451 | BNB[0.000000004000000000],TRX[0.000000088364668] |
| 04400456 | USD[1.100000000000000000] |
| 04400459 | ETH[0.000191490000000000],ETHW[0.000191490000000000],USD[1.010009472434282‬1] |
| 04400461 | FTT[155.000000000000000],LUNA2[8.268548380800000000],LUNA2_LOCKED[14.619356050000000000],NFT (2904496721972378‬01)[1],NFT (3403055796946517‬83)[1],NFT (399160777504293212)[1],NFT (450899981648742646)[1],NFT (531045520767304291)[1],TRX[0.000777000000000000],USDT[305.907532846827678] |
| 04400463 | TRX[0.000778000000000000],USD[9000.039285281575393‬8],USDT[0.000000088480376] |
| 04400465 | BTC[0.000076710000000000],EUR[0.008695290806158‬4],USDT[1.416911743546501‬2],XRP[0.000000071200000] |
| 04400469 | BAO[1.000000000000000000],GMT[0.002766160000000000],NFT (2980225268922319‬3)[1],NFT (324676701430437619)[1],NFT (330978606794372746)[1],NFT (419359613423479708)[1],NFT (507965119333675761)[1],SOL[0.006237998941200],USD[961.093413275625203‬4],USDT[0.002902151125000‬0] |
| 04400478 | MATIC[0.000000079813021],SOL[0.000000078223425],TRX[1.028346566468980‬0] |
| 04400484 | BTC[0.000000010407200],TRX[0.001555000000000000] |
| 04400486 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000115452088463] |
| 04400489 | ATLAS[0.981585180000000000],AVAX[1.273724140000000000],BAO[12.000000000000000000],BNB[0.000000095996894],BTC[0.010390180000000000],DENT[2.000000000000000000],DOT[1.013467980000000000],ETH[0.029002440000000000],ETHW[0.028646500000000000],EUR[0.000004958482712‬2],FTM[106.654502650000000000],KIN[2.000000000000000000],LUNA2[1.466789510000000000],LUNA2_LOCKED[3.301219343000000000],LUNC[80500.842071986974645‬6],SOL[2.179209060000000000],USD[0.061063313819397‬5],USDT[0.000000001510382] |
| 04400493 | USDT[0.004813080315225] |
| 04400494 | DOT[1.500000000000000000],FTT[0.331924054284760‬0],USD[0.611224380000000000],USDT[0.478153352893759‬1],XRP[0.847750000000000000] |
| 04400498 | USD[0.000000056903190],USDT[0.000254513213439‬6] |
| 04400503 | USDT[0.000000004183080] |
| 04400507 | EUR[22650.000000072600616],USD[0.000001941072700],USDT[0.000000088052400] |
| 04400527 | USDT[2.035808160000000000] |
| 04400529 | BNB[0.000000034000000],USD[0.000000039105193],USDT[0.000000005761935‬3] |
| 04400550 | USD[0.000000009611469] |
| 04400553 | GMT[0.994300000000000000],TRX[0.001726000000000000],USD[0.008219091747271‬1],USDT[0.007507968864979‬9] |
| 04400555 | EUR[0.000115818660076],LUNA2[0.000000045801534],LUNA2_LOCKED[0.000000107053691‬3],LUNC[0.009990500000000000],USD[0.000025937796006‬7] |
| 04400556 | BNB[0.005658640000000000],BTC[0.000000059127350],EUR[2.026355900500000000],USD[0.522523084500000] |
| 04400576 | FTT[0.082381800000000000],LUNA2[0.042272170160000],LUNA2_LOCKED[0.098635063710000],NFT (328997867653486133)[1],NFT (375457409453414834)[1],NFT (384700376803713184)[1],NFT (387957922402502439)[1],NFT (425078923097629284)[1],NFT (436715175158514635)[1],NFT (445619998936194791)[1],NFT (468135924807876586)[1],NFT (512558453117889532)[1],TRX[0.000094000000000000],USD[0.002937055040682],USDT[0.000114338717394‬5],USTC[5.583830000000000000] |
| 04400582 | AMZN[8.000110637348290‬0],AMZNPRE[0.000000003251884‬9],BTC[0.241393330000000000],ETH[38.240315120000000000],ETHW[36.922749960000000000],FTT[25.086484299771299‬2],GOOGL[1.626684982478180‬0],GOOGLPRE[0.000000033722800],LUNA2[1.478072800000000000],LUNA2_LOCKED[3.426421040000000000],LUNC[0.000000007326190‬0],NFT (291286635151152151)[1],NFT (306926028943861274)[1],NFT (368261092379236613)[1],NFT (369166628328860952)[1],NFT (377612116741876753)[1],NFT (490478800257531264)[1],NFT (549230589662778629)[1],NFT (568690881125320630)[1],SOL[4.220518536404509‬7],TRX[0.000000007859900],TSLA[0.004118255982400],USD[280.977188125350205‬18],USDT[3320.547289109631596‬4] |
| 04400601 | USDT[82.077047802700000] |
| 04400603 | BTC[0.000000290000000],USD[0.027605116105176‬5],USDT[0.000000010563366‬8] |
| 04400609 | AVAX[3.876700110000000000],BTC[0.008503270000000000],ETH[0.324114860122543‬8],ETHW[0.323943180000000000],LUNA2[0.797106032500000],LUNA2_LOCKED[1.794000886000000000],LUNC[5.691620268756888‬0],RUNE[58.418154741800000‬0],SOL[11.793056066886944‬0],USD[0.000000569676143] |
| 04400617 | BTC[0.033993200000000000],EUR[2.338000000000000000] |
| 04400622 | FTT[1.563725810000000000],NFT (293654724714189282)[1],NFT (461547606830723457)[1],NFT (480795783653697431)[1] |
| 04400633 | ETH[0.000000004000000],TRX[0.004800000000000000] |
| 04400640 | BTC[0.000598686000000000],LOOKS[36.99297000000000‬0],USD[0.851854950000000000] |
| 04400641 | AVAX[0.700000000000000000],BTC[0.000100805631600],DOT[1.900000000000000000],LINK[1.700000000000000000],MANA[10.000000000000000000],MATIC[20.000000000000000000],SAND[8.000000000000000000],USD[0.587753814520094‬4] |
| 04400642 | BNB[0.051323498543200‬0],BTC[0.017206910000000000],ETH[0.166865970000000000],ETHW[0.166513330000000000],EUR[0.000104723371267‬0],USD[0.000273191558324‬8] |
| 04400643 | PAXG[0.288796760000000000],USD[59.877438870896249‬3],USDT[0.157537906258000‬0] |
| 04400650 | ETH[1.233827640000000000],ETHW[1.233309400000000000],TRX[0.000787000000000000],USDT[4.332498970000000000] |
| 04400658 | BTC[0.000000040000000],ETH[0.000000009230500],ETHW[0.000000009230500],EUR[0.000000080000000],USD[25.883276672443636] |
| 04400660 | USD[0.000196191022768‬8] |
| 04400661 | FTT[0.095191100000000000],USD[0.000000203967281],USDT[0.000000083793969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04400665 | AUD[6.02688945150000000],AXS[0.64353435000000000],BTC[0.00697596677157900],DOGE[10.000000000000000000],ETH[0.00224774000000000],ETHW[0.00224774000000000],EUR[0.00019961873974],FTT[3.689278110000000],GBP[11.91693382000000000],LUNA2[0.01239974234000000],LUNA2_LOCKED[0.02893273212000000],LUNC[2700.0700000000000000],MANA1[.2275658000000000],SOL[0.07056785000000000],USD[70.78389872603125281],XAUT[0.00000984270823667] |
| 04400668 | BNB[0.00000004900000000],TRX[0.00000000078726],USDT[0.00000690339189] |
| 04400688 | ETH[0.00000094200000000],FTT[0.12852819581850690],TRX[0.000777000000000000],USD[-0.02571707579195720],USDT[0.04024828077530700] |
| 04400693 | APE[0.000000004800000000],BAO[4.000000038172048],BTC[0.06709445000000000],CRO[0.00000000645173803],DENT[2.000000000000000],ETH[0.418564782000000000],ETHW[0.418614442000000000],EUR[0.000000069285141],FTT[0.00001220354175554],KIN[7.000000000000000],LUNA2[0.73276551398000000],LUNA2_LOCKED[1.64919223000000000],USD[111.58878497101074],GMT[0.00000000959264916],SOL[0.00000000519355541],USD[0.11297602596699925],USDT[0.00000005722552] |
| 04400699 | ETH[0.000000000710137d],GMT[0.00000000959264916],SOL[0.00000000519355541],USD[0.11297602596699925],USDT[0.00000005722552] |
| 04400712 | BNB[100.000000000000000],BTC[16.09992500825000000],ETH[266.33800002500000000],ETHW[1.3210000025000000],LTC[285.97000000000000000],TRX[0.00025800000000000],USDC[12000.000521190000000],USDT[29585.78468029912500000],XRP[41586.000000000000000] |
| 04400713 | BNB[0.000046400000000000],BTC[0.110044494240862b],ETH[2.942665842000000000],ETHW[0.000581323489010],FTT[1532.18220705583812000],LINK[112.564397620000000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[890.91199337800000000],TRX[0.00117100000000000],USD[0.11728298563168700],USDT[0.00000001106285533] |
| 04400718 | USD[19.06188315010400000] |
| 04400726 | ETHW[0.00182989000000000],USD[0.00001312437072204] |
| 04400727 | AKRO[1.000000000000000000],AVAX[1.074636010000000000],BAO[2.000000000000000000],DOGE[0.000008840000000000],ETH[0.003113440000000000],ETHW[0.003072370000000000],GBP[0.000240304035093871,KIN[1.000000000000000000],SOL[0.000000440000000000],TRX[0.000011910000000000],USD[0.000009778231199611],USDT[0.0000187314300560] |
| 04400732 | BAO[1.000000000000000000],USD[0.468116230000000000],USDT[0.000000045252015] |
| 04400733 | TRX[0.000027000000000000],USDT[0.00582681000000000] |
| 04400735 | ATOM[0.000000061537186],AVAX[0.000000009000000000],BTC[0.000000007546912000],DOT[0.000000026000000000],LUNA2[0.19529126170000000],LUNA2_LOCKED[0.45567961060000000],USD[0.000000066815015],USDT[0.0000001224098223] |
| 04400739 | PRISM[7.76097128000000000],USD[0.00000000816250018] |
| 04400741 | ATOM[0.000000003659770],BTC[0.34490617852175381,CRO[0.0000000121840900],LUNA2[0.00000091000000000],LUNA2_LOCKED[0.0000000790000000],LUNC[0.0000000600000000],RUNE[0.0000000770066871,SOL[0.00000000276485321,USD[0.000156233371702],USDT[0.00000008975010701] |
| 04400748 | USDT[0.000010126824059b] |
| 04400815 | USD[17.10840412500000000] |
| 04400849 | AKRO[3.000000000000000000],ATLAS[2.35304574000000000],BAO[3973.87915717000000000],BNB[0.000000025000000000],BTC[0.00097030000000000],CHZ[0.000000055639417],CRO[0.00884288000000000],DENT[2.000000000000000],DOGE[0.019362310000000000],ETH[0.000000440000000000],EUR[0.000002005032711],FTT[87.99330021400000000],GST[0.0031980000000000],KIN[936.49945076000000000],LINK[0.00484136000000000],LUNA2[0.000591240000000000],MATIC[0.001830230000000000],RSR[3.000000000000000000],SPELL[0.514497850839467],TOMO[1.000000000000000000],TRX[6.00012000000000000],UBXT[3.000000000000000000],USD[0.00001292473391,XRPT2.20000000436577301 |
| 04400850 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],MANA[17.73470222524095141,SOL[0.00000000407268251,UMEE[0.000000002628304d] |
| 04400876 | ETH[0.000000002104270d],NFT[3436749376160337071[1],NFT[368725230372110879][1],NFT[54269550937983733911],TRX[0.00000001741013961 |
| 04400904 | TRX[0.538671000000000],USDT[0.90839972637500000] |
| 04400905 | USD[440.52367962600000000] |
| 04400923 | FTT[0.000000035645800],NFT[308139371413995992][1],NFT[360259691919694912][1],USD[0.000000109702094],USDT[0.000000081814990] |
| 04400929 | BTC[0.00000083208124],LTC[0.00000000181111904] |
| 04400980 | BTC[0.000000022335500],USD[0.000201291053174d] |
| 04401033 | DOGE[1.000000000000000],ETH[2.534146670000000000],ETHW[2.533082320000000000],EUR[1.643036109803236],MATH[1.000000000000000000],TRX[2.000000000000000000],USDT[0.107827492985459] |
| 04401085 | AAPL[0.778844000000000000],BTC[0.00689882000000000],COIN[0.309764000000000000],DENT[1.000000000000000],ETH[0.048990200000000000],ETHW[0.048990200000000000],FB[0.369926000000000000],GOOGL[0.521895600000000000],NVDA[0.252449500000000000],PYPL[1.769646000000000000],RNDR[15.696860000000000000],SQ[1.769646000000000000],TRX[0.00006700000000000000],TSLA[0.809838000000000000],USD[75.50289189000000000],USDT[0.592336510320218,XRP[613.87720000000000000] |
| 04401096 | BTC[0.00135779000000000],USD[0.444182454047446] |
| 04401103 | USD[1.10000000000000000] |
| 04401145 | SRM[1.930849730000000000],SRM_LOCKED[51.10915027000000000] |
| 04401156 | BAO[3.000000000000000000],KIN[1.000000000000000],USD[0.000000016411937],USDT[0.000000046943071] |
| 04401190 | FTT[0.099981000000000],NFT[336836164592500263][1],NFT[404843029656565769d][1],NFT[467805588590293981][1],USD[0.254468000000000000] |
| 04401218 | AKRO[2.000000000000000000],BAO[1.000000000000000],KIN[3.000000000000000000],NFT[440332399736081830][1],NFT[512643399979385035][1],NFT[576210177443727608][1],USD[0.002978852728652b],USDT[0.000000007552306d] |
| 04401224 | CRO[0.00000007262980d] |
| 04401266 | USD[0.003214759819900d],USDT[0.000000151062681] |
| 04401304 | BNB[1.408434000000000],BTC[0.042291583000000d],USD[1.11550082000000000],USDT[3.57923842000000000] |
| 04401305 | BNB[0.000000001000000000],SOL[0.000000004221430d] |
| 04401332 | USD[9.97001786000000000],USDT[0.000000031908722] |
| 04401348 | MATIC[0.000000005300000],USD[0.00809038003832444d] |
| 04401370 | USD[50.00000000000000000] |
| 04401393 | BNB[0.037548960000000d],BRZ[1.860959774579539d],USDT[0.3581710048738232] |
| 04401409 | ETHW[30.171898050000000000],USD[0.0050511906000000] |
| 04401418 | BTC[0.00000015206950d],EUR[833.65161611088465d],LEO[-0.00259211635840d3],PERP[0.000000094537480],SNX[0.00000000026146441],TRX[0.000270099623068],USD[0.15871591007299741,USDT[0.000000209050135] |
| 04401444 | LUNA2[0.003093075833000],LUNA2_LOCKED[0.007217176943000d],LUNC[0.00996400000000000],USD[0.0000000000900000],USDT[0.001737500000000] |
| 04401456 | BRZ[1.75532262500000000],BTC[0.01819924200000d],USD[2.43373192000000000],USDT[0.000000018423429] |
| 04401466 | ANC[5000.00000000000000000],BNB[0.106722000000000],BTC[0.0000000049040000],ETHW[0.000900000000000000],LUNA2[0.9312615789000000d],LUNA2_LOCKED[2.17294368400000000],LUNC[0.0032560000000000],MATIC[2200.29052321528200000],STETH[0.0000000033404879],USD[279.178275264343503,1000000000],USDT[0.0000000681361671] |
| 04401500 | LUNA2[525.78901370000000000],LUNA2_LOCKED[1226.84103200000000000],LUNC[0.000000100000000],USD[96.59717849964000000],USDT[0.06241581757782000] |
| 04401518 | USD[0.05000000000000000] |
| 04401524 | USD[0.05000000000000000] |
| 04401529 | BAO[1.000000000000000000],KIN[2.000000000000000],PAXG[0.087134730000000000],USDT[0.0000104875542525] |
| 04401535 | BTC[0.0023000000000000],ETH[0.017000000000000000],FTT[0.020316934200000],INDI[146.000000000000000],KIN[3042972.000000000000000],LTC[7.960000000000000000],REAL[174.70000000000000000],USD[0.6561580117485438],USDT[0.000000012998597] |
| 04401546 | USDT[0.169598319500000000] |
| 04401549 | BTC[0.000009700000000000],USD[471.20301115583275820000000000] |
| 04401590 | UBXT[387.000000000000000],USDT[4.185091813000000000] |
| 04401603 | BNBBULL[0.00772000000000000],COMPBULL[2820.06000000000000000],ETHBULL[0.000583240000000],FTT[34.69594960000000000],GRTBULL[21276208.54000000000000000],KNCBULL[1449710.00000000000000000],LEOBULL[0.00078291400000d],LINKBULL[542.95700000000000000],USD[252.38241734393352421],USDT[0.00000000384812441,XTZBULL[125723911.03000000000000000] |
| 04401616 | BTC[0.000099880000000000],DOT[0.099980000000000],ETH[0.000998000000000000],ETHW[0.000998000000000000],LINK[0.099980000000000000],LUNA2[0.000000459145962],LUNA2_LOCKED[0.000000107134057d],LUNC[0.099998000000000000],USD[3.45416735475944721] |
| 04401665 | BTC[0.000994300000000000],UBXT[1.000000000000000],USDT[0.0002183214047080] |
| 04401681 | BTC[0.00230000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04401717 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000500000000],DOT[2.753534496948200],ETH[0.000007900000000],ETHW[0.085347500000000],FTT[0.000094970000000],KIN[3.000000000000000],LUNA2[0.208798376100000],LUNA2_LOCKED[0.487196210900000],LUNC[45466.286000000000000],SHIB[2277431 72442286000000000],TOMO[1.099449944527290000],UBXT[1.000000000000000],USD[1093.037734784549423] |
| 04401721 | USD[-1712.097678065563167],USDT[1882.510976240000000] |
| 04401723 | ETH[0.000000016160464],USD[0.000000007000000] |
| 04401725 | BAO[1.000000000000000],BTC[0.000249030000000],ETH[0.000034160000000],ETHW[0.000034160000000],FTT[0.000000028632900],LUNA2[0.041216031300000],LUNA2_LOCKED[0.096170739710000],LUNC[2778.459240420000000],NFT [465342462602396599][1],NFT [551840167556772639][1],USD[292.135631556022904],USDT[0.000000094510965] |
| 04401751 | AVAX[5.098100000000000],USD[0.550504138250000] |
| 04401755 | BTC[0.022756680000000],EUR[1.922450790000000],USD[0.000000084678174],USDT[0.000000085629700] |
| 04401770 | USDT[0.100000000000000] |
| 04401789 | TRX[4.990000000000000] |
| 04401825 | ETH[0.158279770000000],ETHW[0.158279770000000],USDT[0.000011514395789] |
| 04401839 | USD[85.078721094000000] |
| 04401841 | GOG[33.993540000000000],USD[0.157173028571830] |
| 04401858 | USD[0.014682969347500] |
| 04401884 | USDT[24.514835725000000] |
| 04401895 | BAO[1.000000000000000],KIN[2.000000000000000],NFT [398148628076713900][1],NFT [516211845717491523][1],NFT [539183570708380527][1],TRX[0.002331000000000],USD[0.000000023757004] |
| 04402000 | FTT[0.100000000000000],LUNA2[0.001282354023000],LUNA2_LOCKED[0.002992159380000],USD[0.000000096594400],USTC[0.181523410000000] |
| 04402041 | ETH[0.131506000000000],ETHW[0.130442050000000],USDT[1171.750250470000000] |
| 04402059 | TRX[0.000043000000000] |
| 04402063 | ETH[0.000000097804000],USDT[0.000000064980640] |
| 04402077 | CHZ[3610.000000000000000],DENT[2.000000000000000],ETH[0.525904006000000],ETHW[0.525904006000000],FTT[43.107102820000000],KIN[1.000000000000000],LUNA2[3.433910651000000],LUNA2_LOCKED[7.728506148000000],LUNC[748110.106640215000000],USD[0.304940345104331 6] |
| 04402094 | USD[10.000000000000000] |
| 04402095 | USD[2.057739387120009100000000000],USDT[0.000000007686889] |
| 04402183 | ETH[0.000000048630600],USD[0.000000657399487 5] |
| 04402207 | CRO[779.851800000000000],EUR[0.000000000207700],KIN[1.000000000000000],SPELL[5269.453193340000000],USD[327.873939704291660] |
| 04402210 | USDT[0.026554900000000] |
| 04402224 | BTC[0.002061290000000],ETH[0.027074720000000],ETHW[0.027074720000000],EUR[0.000084991164101],TRX[0.000001000000000],USD[-35.745770540513104800000000000],USDT[0.000000005041515] |
| 04402238 | EUR[0.000000161366540],USDT[0.224213780000000] |
| 04402242 | USD[0.000000595982922],USDT[0.000000075000000] |
| 04402249 | USD[0.016607733487737 1],USDT[0.000000094937168] |
| 04402258 | USD[0.000000030000000],USDT[0.000000089000000] |
| 04402261 | APE[2.157513990000000],BTC[0.008518490000000],DOT[3.382672893910000],ETH[0.061778020000000],ETHW[0.080850860000000],LUNA2[0.177530441400000],LUNA2_LOCKED[0.413697156500000],LUNC[0.571649428946969 5],MANA[22.201176600000000],MATIC[98.898803790931000],NEAR[9.751375280000000],SOL[0.982 440022415250],TONCOIN[0.000080778530610 7],USD[0.000012394161576],XRP[52.976429233942607 2] |
| 04402283 | USD[0.000537321186660] |
| 04402298 | USD[0.000000094731545] |
| 04402311 | USD[0.208132400000000] |
| 04402320 | AKRO[1.000000000000000],TRX[0.008640000000000],UBXT[1.000000000000000],USD[0.035567556000048 08],USDT[0.008491010415636 0] |
| 04402330 | USD[0.000000004000000] |
| 04402353 | BAO[1.000000000000000],USDT[0.000021820378896] |
| 04402375 | BNB[0.042766000000000],USDT[1.178920806000000] |
| 04402376 | USD[7.331243824440670000000000],USDT[17.718887350000000] |
| 04402386 | ETHBULL[327.581050000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[4.148414763000000],TRX[0.000016000000000],USD[0.064890548585625 7],USDT[0.000000100392604] |
| 04402390 | DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000005852800],TRX[4.873379630000000],USD[0.019390150130095 6] |
| 04402392 | USD[0.205800000000000] |
| 04402393 | USD[0.000000037935460],USDT[0.000321583639224] |
| 04402412 | FTT[0.200000000000000],NFT [349765857128517847][1],NFT [351827399902666243][1],NFT [378238435175120663][1],NFT [379207594039898498][1],NFT [384691693060034995][1],NFT [432156657703741559][1],NFT [458331451019107818][1],NFT [469261005194709523][1],NFT [470830692847809250][1],NFT [492698899678759165][1] |
| 04402420 | DMG[0.084860000000000],HGE[0.025070000000000],MTL[0.075040000000000],USD[0.085057195000000],USD[0.008757900000000],XRP[0.097000000000000] |
| 04402433 | BCH[0.000000022736168],BTC[0.000367152932985],ETH[0.000000038600000],LINK[0.000000010400000],LTC[0.000000006481900 0],UNI[0.000000021000000],USDT[0.000000211480000] |
| 04402435 | ETH[0.546901460000000],ETHW[0.546671910000000] |
| 04402441 | MANA[117.000000000000000],USD[0.632040839000000] |
| 04402453 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000010951208] |
| 04402457 | FTT[6.098290000000000],USDT[2.143009265000000] |
| 04402460 | USD[0.000000000000000],AKRO[0.000000000000000],DENT[2.000000000000000],DFL[0.000000070178604],FRONT[1.000000000000000],GBP[0.000011768616010 2],KIN[7.000000000000000],LOOKS[0.000000004223719 3],RSR[2.000000000000000],SOL[0.000001068792 2],TOMO[1.008483280000000],TRX[7.000000000000000] |
| 04402485 | UBXT[3.000000000000000],USD[0.000001251232073],APE[0.757125906409832],BNB[0.000000031834341],BTC[0.000000017601932 8],ETH[0.003478097486524],ETHW[0.000000036800000],EUR[0.500000076496181 0],TONCOIN[0.000000015550394],USD[0.000011913414889 5],USDT[0.000001068292078] |
| 04402511 | BTC[0.000879388000000],USDT[0.695651927000000] |
| 04402521 | USD[0.000000116096180] |
| 04402525 | USD[0.000000019070000],USD[0.000000033539000] |
| 04402529 | TRX[0.003885007815505 2],USD[0.002277768173900 0],USDT[0.000000052062412] |
| 04402538 | USD[0.000000037935460],USDT[0.001935431485577] |
| 04402543 | FTT[781.000000000000000],SRM[6.742159480000000],SRM_LOCKED[96.217840520000000],USD[3.259322865150000 0],USDT[1800.000000000000000],XPLA[40.000000000000000] |
| 04402549 | CVX[726.134916730000000],ETH[0.000000038984100],FTT[0.000000010000000],LUNA2[0.006036925410000 0],LUNA2_LOCKED[0.014086159290000],SOL[0.000063830000000],SRM[1.203701940000000],SRM_LOCKED[8.379985320000000],TRX[299.032768760000000],USD[0.252214801459460 8],USTC[0.854559672068504] |
| 04402556 | ADABULL[19672.044453860000000],ETHBULL[44.366173160000000],TRX[0.001611000000000],USD[0.067092746075000],USDT[0.000000046382325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04402592 | EUR[0.000000067559624 0],USD[0.0000165055 38456] |
| 04402597 | BNB[0.000000021348422],NFT (382399658172506350)[1],NFT (419160801236055883)[1],NFT (424626053307465485)[1],NFT (545364585162440256)[1],SOL[0.0000000082229 00],TRX[0.8486663927119504],USD[0.00000000014 05170],USDT[0.000000001 0950074] |
| 04402609 | BAO[1.00000000000000000],USD[0.0000001198133 78],USDT[0.0004648099930490] |
| 04402637 | BAO[0.0000000100000000],ETH[0.0000000026880000],GENE[0.0000173399998266] |
| 04402639 | USD[0.0135876600000000],USDT[0.0000000076705405] |
| 04402649 | BNB[0.0098540000000000],BTT[100591912.0884053200000000],ETH[0.3630536800000000],LUNC[508.3533850000000000],NEAR[115.7102374600000000],NFT (430185950186964880)[1],NFT (516804927771214062)[1],TRX[0.0015580000000000],USD[433.6435855591795000],USDT[1.8608422950000000] |
| 04402672 | BAO[6.0000000000000000],BTC[0.0192358260000000],DENT[2.0000000000000000],DOGE[162.3296926500000000],ETH[0.1687414200000000],ETHW[0.1676608200000000],EUR[202.6868963579980062],KIN[3.0000000000000000],LUNA2[0.0003935374050000],LUNA2_LOCKED[0.0009182551946000],LUNC[85.6937151000000000],LTC[214.6756826450000000],USD[0.2500438000000000] |
| 04402673 | BTC[0.0000000067200000],LTC[0.0000770400000000],USD[235.0105797716478054] |
| 04402678 | AAVE[0.1433799000000000],AKRO[1.0000000000000000],AXS[3.6234873100000000],BAO[3.0000000000000000],BTC[0.0000011000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0034809313710000],LUNA2_LOCKED[0.0081221732000000],NEAR[6.0631676600000000],RSR[2.0000000000000000],SOL[0.0000001,TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.3759571131231692],USDT[39.1197538181715031],USTC[0.4927426600000000] |
| 04402691 | EUR[0.0000000042894909],LUNA2[0.2500477775000000],LUNA2_LOCKED[0.5834448142000000],MTA[0.9998100000000000],USD[11.4398547908444309],XRP[0.0026815000000000] |
| 04402721 | EUR[0.0000000025971373] |
| 04402724 | BUSD[83.8873697400000000],LUNA2[0.0000000243396039],LUNA2_LOCKED[0.0000000567924092],TRX[0.0000000100000000],USD[33.7690223316584703000000000],USDT[0.0000000249329143] |
| 04402734 | TONCOIN[0.0800000000400000],USD[0.1858698060000000] |
| 04402752 | USD[10551.2970343900000000] |
| 04402798 | TRX[0.0000010000000000],USD[0.1204365485000000],USDT[0.0000000087802050] |
| 04402843 | ATLAS[0.0000000094800000],BTC[0.0000000096000000],LUNA2[0.0001855320775200],LUNA2_LOCKED[0.0000432908175600],LUNC[4.0400000000000000],TOMO[0.0000000004320370],USD[0.0000000793039355],USDT[0.0000000080414304] |
| 04402864 | BCH[0.4509188200000000],BNB[0.0000000050711892],BTC[0.0031687959385400],BTT[4000000.0000000000000000],GALA[279.9496000000000000],KIN[399928.0000000000000000],LUNA2[1.6325432770000000],LUNA2_LOCKED[3.8092676470000000],SOS[11098002.0000000000000000],TRX[0.0007780000000000],USD[10.6519719946536478],USDT[2.1308242951015894] |
| 04402917 | BTC[0.0000025700000000] |
| 04402946 | ETH[0.0000000025000000] |
| 04402961 | BTC[0.0000000073183226],USDT[0.0001290242777433] |
| 04402972 | ETH[0.0603062100000000],EUR[0.0000085696014139],USD[0.0000000085663152] |
| 04402977 | USD[19.0459638616943498],USDT[0.0000000403022608] |
| 04402999 | SOL[0.0175714400000000] |
| 04403002 | ETH[0.0040364482863360],ETHW[0.0040364482863360],SOL[0.0000000028400000],USD[-2.5732923656781 88],USDT[0.0002309705926052] |
| 04403004 | BTC[0.0050986200000000],ETH[0.0367555400000000],ETHW[0.0363016300000000],EUR[0.0019060520256 19],LUNA2[0.0000028561894220],LUNA2_LOCKED[0.0000066644419840],LUNC[0.6219412600000000],SOL[0.5856652200000000] |
| 04403006 | ETH[0.0000000800000000],NFT (427177507333096749)[1],SRM[1.8004598300000000],SRM_LOCKED[13.3195401700000000],USD[0.0000000130000000] |
| 04403018 | AKRO[3.0000000000000000],APE[0.0000000006636 48],BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000012100000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000050000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000030862019050],USDT[0.0000005395782577] |
| 04403024 | AVAX[0.0997200000000000],GENE[0.0958000000000000],GMT[0.8564000000000000],LUNA2[0.2534216885000000],LUNA2_LOCKED[0.5913172732000000],SRM[0.2082440000000000],TRX[0.0002800000000000],USD[0.0031296494000000],USDT[0.0000000075000000] |
| 04403025 | USD[0.0093317919000000],USDT[0.0612054367000000] |
| 04403028 | EUR[0.0000000080267254],TONCOIN[6.1011127787371615] |
| 04403030 | KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0007820000000000],TRY[0.1996968600000000],USDT[0.0000000751999426] |
| 04403043 | BTC[0.0589488500000000],ETH[0.5670974000000000],ETHW[0.5670974000000000],LINK[4.0835810900000000],RUNE[49.6727699400000000],SOL[0.3300000000000000],USDT[0.0000059618148845],XRP[679.5648469900000000] |
| 04403067 | BTC[0.0066262500000000] |
| 04403072 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0000000097590000],TRX[0.0000000090642216],UBXT[1.0000000000000000],USD[0.0035607105558975],USDT[0.9339027870357837] |
| 04403096 | TONCOIN[0.0070000000400000],USD[0.0000000020000000] |
| 04403141 | AKRO[98.7828927300000000],BAO[90083.4520925900000000],BTC[0.0019594500000000],DOGE[99.2081799300000000],ETH[0.0289935000000000],ETHW[0.0286375600000000],KIN[31441.4932852600000000],MKR[0.0058108700000000],USD[0.0112588493971936],XRP[14.6643622500000000] |
| 04403147 | ETH[0.0000000090000000] |
| 04403151 | ETH[0.4221632100000000],ETHW[0.4221632100000000],EUR[0.0000016256255106],KIN[1.0000000000000000],USD[2.8627388871000000] |
| 04403161 | BTC[0.0078353732812625],ETH[0.0009228600000000],ETHW[0.0009228600000000] |
| 04403169 | USD[1.8445151625000000000000000],USDT[0.0000000023405467] |
| 04403177 | USD[0.0000000080000000] |
| 04403192 | BNB[0.0033160700000000],ETH[0.0066784795829 84],ETHW[0.0006686506989324],LUNA2[0.4720106731000000],LUNA2_LOCKED[1.1013582370000000],LUNC[20000.0000000000000000],NFT (302227786274657630)[1],NFT (377084728358513046)[1],NFT (405289858441154334)[1],NFT (491363217794028430)[1],SAND[0.0000000390147701],USD[0.0000000772210561],USDTL-1.8439619914463352] |
| 04403214 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000107000000],KIN[8.0000000000000000],USD[0.0000000087578723] |
| 04403216 | USD[0.0014493572791713],USDT[0.0891025900000000] |
| 04403222 | ETH[0.0004194700000000],TRX[0.0007810000000000],USD[0.0638454736000000],USDT[0.5340378385582600] |
| 04403276 | ETH[0.0320157400000000],ETHW[0.0320157400000000],USDT[0.0000169913604560] |
| 04403278 | BNB[0.0000001000000000],TRX[0.0000220060000000],USDT[0.0000000054160247] |
| 04403297 | FTT[0.2455099380890000] |
| 04403311 | TRX[0.0000000387222286],USDT[0.0000007801938724] |
| 04403327 | EUR[150.0000000000000000] |
| 04403328 | USDT[0.0000000005444570] |
| 04403329 | SOL[0.3000000000000000] |
| 04403337 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.0065638400000000],USD[0.0000201009693921],USDT[0.3365648309659038] |
| 04403338 | BTC[0.0000000073214322],SOL[0.0000000091365072],USD[6.8068741676224250],USDT[0.0000000048089541] |
| 04403352 | BTC[0.0123150408758400],EUR[0.0000000766519621],FTM[0.0000001000000000],PAXG[0.0000007764000],RUNE[0.0000000073904752],TRX[0.0000000037504000],USD[0.0006688477370093] |
| 04403361 | FTT[0.4331274700000000],TRX[0.0010630000000000],USD[0.7089745841028980],USDT[0.0000000060331025] |
| 04403377 | TRX[0.1012840000000000],USD[0.8124582591301100],USDC[947035.0000000000000000],USDT[1238429.6864252339808000] |
| 04403378 | USD[0.0032405312582060] |
| 04403394 | BAO[1.0000000000000000],ETH[0.0000000094920000],GMT[0.0000262100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000200003275118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04403395 | UBXT[1.000000000000000],USD[0.010001786872040] |
| 04403403 | TRX[0.380001000000000000],USD[0.008341647500000],USDT[0.000000012869286 8] |
| 04403413 | BAO[1.00000000000000000],KIN[2.000000000000000],LUNA2[0.000271073416700],LUNA2_LOCKED[5.000063250463900 0],LUNC[0.000040550000000],USTC[0.003658770000000 0] |
| 04403425 | TRX[4.99000000000000000] |
| 04403476 | ALGO[0.0140645700000000],BTC[0.000008323000000],EUR[205.002794350000000],USD[0.000002062240700],USDT[0.003164660876584] |
| 04403513 | ETH[2.605921430000000],ETHW[3.533392880000000],GST[1026.263809680000000],LTC[1.016650000000000],USD[106.096624864915000 0],USDT[8154.734661021500000],XRP[1825.029194550000000] |
| 04403549 | AMZN[0.000000000000000],AMZNPRE[0.000000004495719 9],BTC[0.000000007052731],ETH[0.000000009600000],FTT[0.000000009318643 7],LUNC[0.000000070000000],NFLX[0.000000003218897 6],PAXG[0.000000008000000],PAXGBEAR[0.000000069000000],PAXGBULL[0.000000039000000],SOL[0.000000006000000],TSLA[0.000000000000000],TSLAPRE[0.000000017841732],USD[0.051143720911 6],USDT[0.000000039774772] |
| 04403565 | BTC[0.0000586100000000],NFT [37032576202341301 1][1],NFT [46129538920783069 1][1] |
| 04403587 | BTC[0.018527487488315 1],CRO[0.0000000049693672],FTT[0.000000167167350],LUNA2[0.000000007000000],LUNC[93047.963942104649275 5],USD[-0.000008507787275],USDT[0.000000128247956],USTC[0.018634329235702 5] |
| 04403611 | C98[0.526195000000000],JST[3.694368400000000],MATIC[1.30000000000000 0],SLND[0.032498000000000],USD[0.000000025000000],USDT[0.130000025000000 0],XRP[0.750000000000000] |
| 04403619 | BNB[0.000000011606760],ETH[0.000000004165942 4],GALA[0.000000081720956],GBP[0.000000405902049],MANA[0.000000075242792],USD[0.000005920758878],USDT[0.000000110948505],WAVES[0.000000002200000 0] |
| 04403659 | USDT[37.9927800000000000] |
| 04403666 | WRX[648.695828800000000 0] |
| 04403681 | AKRO[2.000000000000000],ATLAS[391.170914540000000 0],AUDIO[117.326877420000000 0],AVAX[0.920032480000000 0],BAO[2.000000000000000],BTC[0.003436940000000 0],CHF[0.000000115783412],DENT[2.000000000000000 0],ETH[0.040190140000000 0],ETHW[0.203180100000000 0],FTT[2.014304390000000 0],GALA[419.086401651 0000000],KIN[21.000000000000000],LUNA2[0.000413021345300 0],LUNA2_LOCKED[0.000963716472300 0],LUNC[8.993626750000000 0],MANA[15.504777060000000 0],NEAR[6.935276910000000 0],SAND[12.763358140000000 0],SOL[3.031527330000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[112.679183624189846 0],USDT[111.733086200000000 0] |
| 04403691 | EUR[0.000000068602049],USDT[54.3168082300000000] |
| 04403693 | SOS[300000.0000000000000 0] |
| 04403703 | ATOM[2.000000000000000 0],BTC[0.007287404000000 0],CHR[234.000000000000000 0],CRO[470.00000000000000 0],CRV[21.995945400000000 0],DOT[53.933966561460480 0],ETH[0.034993350000000 0],ETHW[0.034993350000000 0],FTM[86.000000000000000 0],FTT[4.099221000000000 0],GALA[239.955768000000000 0],LUNA2[0.371904381 6000000],LUNA2_LOCKED[0.867776890300000 0],LUNC[80982.962088730000000 0],MANA[45.991522200000000 0],REEF[2170.000000000000000 0],RSR[14347.355295000000000 0],SAND[40.000000000000000 0],SOL[1.026958320000000 0],STARS[97.000000000000000 0],USD[0.000000090147947],USDT[0.000000064094880] |
| 04403714 | TRX[0.000015000000000],USDT[5.631956075000000 0] |
| 04403717 | TRX[13.1099740008337704],USDT[0.000000093855872] |
| 04403731 | BTC[0.000000086300000] |
| 04403746 | BTC[0.000000042800000] |
| 04403762 | USD[0.003616487878912],USDT[0.002836358590731] |
| 04403771 | EUR[100.000000000000000 0] |
| 04403783 | BTC[0.000000087074618],SOL[0.000000080189557] |
| 04403785 | FTT[0.000000035084210],TRX[0.000777000000000],USD[30.000000061711171],USDT[0.000000007971098] |
| 04403797 | BTC[0.000000092349300],DOT[0.083755000000000],FTT[0.954957156440000 0],GBP[20.000000000000000 0],LTC[0.007172800000000 0],USD[0.566149820500000 0] |
| 04403800 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],UBXT[1.00000000000000 0],USDT[0.000000037462194] |
| 04403801 | USD[0.003676010000000] |
| 04403810 | TRX[0.000022000000000],USDT[0.000000081149076] |
| 04403818 | BTC[0.001029346000000],EUR[0.000766484189328],USD[30.000000000000000 0] |
| 04403826 | EUR[5.000000000000000] |
| 04403830 | USD[28.492440669917085 6] |
| 04403844 | GENE[1.100000000000000],LUNA2[0.000006428107767 0],LUNA2_LOCKED[0.000014998918120 0],LUNC[1.399734000000000 0],TONCOIN[0.040000000000000],USD[0.286789756250000 0],WAVES[1.000000000000000 0],XRP[2.000000000000000] |
| 04403864 | BTC[0.201165582662418 5],ETH[0.014959600000000],ETHW[0.248793000000000],TRX[0.002331000000000 0],USD[-2163.458237945828119 5],USDT[-0.007586470121935 7] |
| 04403867 | LUNA2[0.249058900700000 0],LUNA2_LOCKED[0.581137435000000 0],TRX[0.007840000000000 0],USD[0.000000143828598],USDT[0.000000068128050] |
| 04403891 | LOOKS[741.000000000000000],USD[0.091899123000000 0] |
| 04403898 | BTC[0.000000012580287],USD[-0.422773994348241 1],USDT[0.223537137500000 0],XRP[0.891146000000000 0] |
| 04403922 | NFT [32416328020782568 4][1],NFT [33150415156349074 5][1],TRX[0.000777000000000 0],USD[0.000001685529740] |
| 04403937 | TRX[0.014334219128077 6],USD[0.000000106694316] |
| 04403948 | BTC[0.000000040000000],USD[0.003779611301317 3],USDT[0.000000016143562] |
| 04403958 | USD[0.000000004934328 4] |
| 04403959 | BTC[0.007200000000000],COMP[3.211742780000000 0],ETH[0.096004090000000 0],LINK[14.539206370000000 0],LTC[3.952851750000000 0],MATIC[0.682977600000000 0],USD[0.218865240000000 0],XRP[414.366605000000000 0] |
| 04403964 | SOL[0.000000001405600 0],TRX[0.000000047643712] |
| 04403968 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006444907 3] |
| 04403975 | FTT[1.084744065795232 0],USD[0.000000721278 21],USDT[0.000000023395110] |
| 04403980 | TONCOIN[0.450000000000000 0] |
| 04404029 | CRO[0.000000003000000 0],LUNA2[0.216127942200000 0],LUNA2_LOCKED[0.503149365100000 0],LUNC[0.695261340000000 0] |
| 04404041 | USD[0.159616050000000 0] |
| 04404044 | BNB[0.000014500000000],TRX[0.000120074860808],USD[0.001463090113390 0],USDT[0.025272990074302 4] |
| 04404046 | USD[0.000000050000000] |
| 04404062 | USD[125.021851686478059 4],USDT[0.000000098760156] |
| 04404072 | BNB[0.000009780000000],ETH[0.000000370318400 0],ETHW[0.000000370318400 0],MATIC[0.000000027606000 0],TRX[0.000000040426700 0],USD[0.000000093000000 0] |
| 04404084 | FTT[17.600000000000000],USD[1.541519073570000 0] |
| 04404110 | ETH[0.000711150000000],ETHW[0.000711150000000],USD[0.003892206725316 0] |
| 04404115 | LTC[0.001000000000000],USD[0.009947934240000 0] |
| 04404121 | EUR[6.326815680000000],LDO[851.000000000000000 0],POLIS[0.086160000000000 0],REAL[1000.000000000000000 0],USD[1.371758323750000 0],XPLA[0.882000000000000 0],XRP[0.837003000000000 0] |
| 04404122 | USD[0.007770000000000],USDT[0.000000372059261] |
| 04404145 | EUR[1000.000000000000000 0] |
| 04404185 | FTT[0.485714810000000 0],USD[0.000003695167513],USDT[0.000000024786882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04404202 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT (3367576523783393719)[1],NFT (4820098011065460045)[1],NFT (5577209656017661180)[1],USD[2.257574790000000000],USDT[0.003176613543997800] |
| 04404209 | USD[0.000000007000000000] |
| 04404236 | BTC[0.000762418012500000],ETH[0.003168700000000000],ETHW[0.003188685971514000],USD[0.000000008596417100],USDT[0.000000005501222100] |
| 04404242 | USD[51.039991411000000000],USDT[0.000000099199540000] |
| 04404245 | USD[0.000025341470867100] |
| 04404249 | BTC[0.000000070902346000],ETH[4.377429370000000000],ETHW[0.000706980000000000],EUR[0.927567036000000000],FTT[0.041805140000000000],TRX[297.000174000000000000],USD[0.000000014714913000],USDT[2823.951631289175000000] |
| 04404263 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BTC[0.000000004387255600],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000353935700],EUR[0.138056093015736300],KIN[7.000000000000000000],RUNE[1.015672390000000000],SOL[0.000000022511300],SUSHI[1.016966530000000000],XRP[0.420793660000000000] |
| 04404264 | ETH[0.001282000000000000],SUN[3.332000000000000000],TONCOIN[5796.352135900000000000],USD[0.000134290326813],USDT[0.000000007881190] |
| 04404274 | BTC[0.003100000000000000],ETH[0.101000000000000000],ETHW[0.101000000000000000],LUNA2[0.127340932000000000],LUNA2_LOCKED[0.297128841400000000],LUNC[14.920000000000000000],USD[0.146628750000000000] |
| 04404279 | USD[0.000000101145782] |
| 04404286 | BNB[0.000000007691486100],MATIC[0.000000004840000000],TRX[0.000016000000000000],USD[0.000000082866293100] |
| 04404290 | USD[0.505650000000000000] |
| 04404304 | USD[0.000000010223762],USDT[4.983015540000000000] |
| 04404319 | ETH[0.000000016325200] |
| 04404386 | BTC[0.008162290000000000],KIN[1.000000000000000000],USD[504.239586100000000000],USDT[8396.250404354712691] |
| 04404399 | BTC[0.002100000000000000],STEP[830734.632663000000000000] |
| 04404401 | BNB[0.000000071401800],FTT[8.331218290000000000],USD[-0.001067067464040020],USDT[-0.000000032955068] |
| 04404404 | NEAR[2.638983535329591800],SRM[0.003245400000000000],SRM_LOCKED[0.562437930000000000],SUSHI[0.000000009346281100],USD[0.000000245658352],USDT[0.000000229109638] |
| 04404411 | KIN[1.000000000000000000],USDT[0.000016512438416000] |
| 04404414 | USD[30.000000000000000000] |
| 04404425 | LUNA2[0.007888787100000000],LUNA2_LOCKED[0.018407169900000000],USD[0.000410381131988900],USDT[0.000000008779178400] |
| 04404452 | DOGE[0.000000006491828200],USD[0.000003203409958] |
| 04404460 | USDT[0.048293255250000000] |
| 04404484 | ATLAS[3219.944000000000000000],TRX[0.000778000000000000],USD[0.114067029000000000],USDT[0.000000008268165] |
| 04404490 | AKRO[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.000000047308394] |
| 04404498 | BNB[0.394770000000000000] |
| 04404500 | GOG[8.970740000000000000],LUNA2[0.012777050500000000],LUNA2_LOCKED[0.029813117830000000],LUNC[2782.229646400000000000],TRX[0.002332000000000000],USD[0.000051721625360],USDT[0.000000047326492] |
| 04404514 | USD[0.000000016977615] |
| 04404522 | CHZ[49.886201220000000000],CRO[27.774150500000000000],DOGE[33.469972190000000000],GALA[34.998080520000000000],KIN[1.000000000000000000],MANA[7.989062070000000000],MATIC[8.398714340000000000],RSR[105.730434720000000000],SAND[6.235343360000000000],SHIB[54614.964500270000000000],TRX[81.533088880000000000],USD[4.375664208697047],XRP[17.797087280000000000] |
| 04404538 | GBP[0.000000000630542],USD[0.000000015101191S],USDT[0.000000062978856] |
| 04404540 | BTC[0.000000340000000],ETH[0.000000006000000000],ETHW[0.000003289000000000],FTT[0.000328900000000000],TRX[0.000262000000000000],USDT[0.000144108000000] |
| 04404541 | TRX[1000.000782000000000000],USDT[0.808210395000000000] |
| 04404542 | FTT[0.019004424315210400],USD[0.000000092000000],USDT[0.000000050000000] |
| 04404544 | USD[1.691809486500000000] |
| 04404557 | USD[0.004595855097299] |
| 04404587 | AUD[0.000000022709794],BTC[0.000000001000000000],USD[0.012015322141642] |
| 04404615 | USD[0.183740003850800] |
| 04404624 | KIN[2.000000000000000000],TRY[0.000000813702216],USDT[0.000000050000000] |
| 04404642 | ALICE[0.096770000000000000],USD[121.322419955000000000] |
| 04404658 | USD[1.000000000000000000] |
| 04404661 | AUDIO[1.002331430000000000],TRX[0.000777000000000000],USDT[0.000027512206151B] |
| 04404679 | BTC[0.005786496000000000] |
| 04404685 | CHF[0.000073740000000000],LUNA2[0.021730177220000000],LUNA2_LOCKED[0.050703746840000000],LUNC[4731.791839500000000000],USD[-0.640280864963921B] |
| 04404715 | BAO[1.000000000000000000],KIN[23093.178668400000000000],MANA[2.118789680000000000],SAND[0.843485160000000000],TRY[0.000000996255332],USDT[0.076642390321383B4] |
| 04404720 | DENT[3.000000000000000000],ETH[0.000000930000000000],ETHW[0.000000930000000000],NEAR[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000083699182788],USDT[8.736785507534351B] |
| 04404721 | AKRO[0.000000000000000000],AUDIO[1.005135150000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[0.008416590000000000],DOT[0.000233760000000000],EUR[7213.963011235242986],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000283542298801],LUNA2_LOCKED[0.000661598697300],LUNC[0.000091340000000],MATIC[0.031896000000000],RSR[2.000000000000000000],SAND[0.002906630000000],SHIB[68576.466554780000000],SOL[0.000313350000000000],UBXT[2.000000000000000000],USD[0.021672989283624],USDT[0.000000153393615] |
| 04404723 | BTC[0.010492637784834],PUNDIX[0.000000007200000],TRYB[0.000000015000000],USD[0.000138596607153B] |
| 04404734 | BTC[0.490185710000000] |
| 04404751 | USD[30.000000000000000000] |
| 04404770 | USD[0.000000117718422] |
| 04404774 | ETH[0.002523980000000000],ETHW[0.007523977623660B0],USD[-1.756238650000000000] |
| 04404780 | AKRO[1.000000000000000000],DOGE[0.000000007000000000],USD[0.001390308144727B],USDT[0.020881459301505B4] |
| 04404792 | BTC[0.000000004000000000],EUR[0.673905829623914S],LUNA2[1.050342382000000],LUNA2_LOCKED[2.450798891000000],LUNC[228714.265039500000000],USD[-0.008434244358673B7] |
| 04404832 | SOL[0.000000194375000],SOL[0.000000005569952],UBXT[1.000000000000000000],USD[0.001962092031253B6],USDT[0.000000028434325] |
| 04404849 | USDT[0.000023808896904] |
| 04404858 | BAO[13.000000000000000000],DENT[4.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[0.001565000000000],UBXT[1.000000000000000000],USD[0.000000011234096],USDT[1.064726318674051B] |
| 04404870 | FTT[0.000000078742759],SOL[0.000000003480680],USD[0.000000711361000],USDT[34.086617414875765B7] |
| 04404879 | USD[0.000000093647817],USDT[0.000000073003975] |
| 04404903 | BEAR[3848876.918853490000000000],BULL[9.600356120000000000],ETH[0.479024950000000000],ETHW[0.479024950000000000],USD[50.066244709467558B9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04404919 | GENE[7.60000000000000000],GOG[140.98080000000000000],USD[0.0898634500000000] |
| 04404922 | AVAX[185.66114000000000000],ETH[0.00038060000000000],ETHW[0.00038060000000000],GBP[14230.40880000000000000],SOL[0.00336200000000000],USD[27.58582001750000000] |
| 04404937 | BTC[0.00001095000000000],TRX[716.86377000000000000],USD[0.55891802367295563],USDT[0.00310600071827297] |
| 04404938 | SOL[0.00000001350000000] |
| 04404948 | TRX[0.00009400000000000],USDT[0.56000000000000000] |
| 04404964 | USD[30.00000000000000000] |
| 04404967 | FTT[0.00031105073948771],GBP[0.00000000769680500] |
| 04404975 | USD[0.00000010388616628] |
| 04404998 | BTC[0.17233680000000000],DENT[296771.13010446000000000],USD[0.00024520914232224] |
| 04405013 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00023370253911180] |
| 04405033 | ETH[0.74773104000000000],ETHW[0.74741751000000000] |
| 04405037 | USD[0.00000000730000000] |
| 04405048 | NFT (334931817726157197)[1],NFT (494331393274541485)[1],NFT (497761482155219390)[1],USD[5.00000000000000000] |
| 04405056 | ETH[0.00000008000000000] |
| 04405061 | GENE[8.80000000000000000],GOG[311.00000000000000000],USD[0.73323192500000000] |
| 04405084 | CRO[0.00000000057480248],USD[0.00173739942070690],USDT[0.00000000084094977] |
| 04405087 | SOL[0.36849243000000000],USD[20.01000013975577525] |
| 04405089 | BAO[1.00000000000000000],FTM[0.00002762000000000],FTT[0.00000085000000000],SHIB[667.15392895000000000],USD[0.00000000708707678] |
| 04405094 | BTC[0.00000000200000000],STETH[0.00004098261936],USD[30.66437762660000000] |
| 04405096 | KIN[1.00000000000000000],USD[0.00000000600000000] |
| 04405109 | EUR[0.00467450000000000],TRX[0.00214700000000000],USDT[0.00000011639446116] |
| 04405120 | BNB[0.00014669000000000],BNBBULL[0.00800000000000000],LINKBULL[100.00000000000000000],LUNA2[0.00061692248840000],LUNA2_LOCKED[0.00143948580600000],THETABULL[70.00000000000000000],USD[0.00465354482356100],USDT[0.00000000010000000] |
| 04405121 | NFT (301089649030095058)[1],NFT (400277144499844132)[1],NFT (470525142152032875)[1],TRX[0.00000200000000000],USDT[4.36849029000000000] |
| 04405136 | GENE[175.00000000000000000],GOG[2640.00000000000000000],USD[0.30503540000000000] |
| 04405139 | BTC[0.00000007170200],USD[0.00051216151 8570] |
| 04405165 | BTC[0.00000088000000000] |
| 04405197 | BNB[0.00000001000000000],LTC[0.00000002000000000],SOL[0.00000006334200],TRX[0.00001001637052],USDT[0.00000001042258223] |
| 04405199 | TONCOIN[0.05000000000000000],USD[0.00022028403914 82] |
| 04405205 | BTC[0.00002031000000000] |
| 04405216 | BEAR[777.40000000000000000],BULL[1.48091310000000000],USD[2.54776591 15698539] |
| 04405230 | USD[0.17475119000000000] |
| 04405263 | USDT[0.00002610700 19635] |
| 04405289 | GBP[2.10238814000000000],SRM[93.33166267000000000],USD[0.00000000051388389] |
| 04405316 | EUR[2.16478755000000000] |
| 04405350 | EUR[0.00898597500100000],USD[0.00000000832103 64],USDT[0.00000001 44583389] |
| 04405356 | BRZ[505.46076302750000000],BTC[0.03479665600000000],ETH[0.57265897900000000],ETHW[0.41696570500000000],MATIC[10.00000000000000000],USD[2.4984825390000000 0] |
| 04405376 | BRZ[0.00391366553670 85],DENT[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000009573178 1],USDT[0.00000002 6486971 0] |
| 04405378 | FTT[8.37464094000000000] |
| 04405387 | USD[0.79391495449837 92],USDT[0.07774621 11818009] |
| 04405395 | BNB[0.00000000198401 89],DAI[0.00000000466000 00],USD[0.00000001244475 78],USDT[0.00000000600000000],USTC[0.00000000900000000] |
| 04405397 | FTT[58.46248384000000000],SRM[5.6273436800000000 0],SRM_LOCKED[87.97265632000000000],USD[0.00218576849305 84],USDT[161.15000000201081 09] |
| 04405459 | APE[0.00000000588 81900],BNB[0.00000001 18224486],ETH[0.00000001396827 46],FTM[0.00000004804050 0],FTT[0.00000085059385 1],LINC[0.00000001 7167 182],MATIC[0.00000000516393 51],SOL[0.00000011 1797904],USD[61.726033446400597 10000000000],USDT[0.00000000673046 22] |
| 04405475 | USD[99.20000000000000000] |
| 04405493 | BTC[0.00000001000000000],NFT (537747383042297625)[1],NFT (559496630615799503)[1],NFT (561621338295802764)[1],SOL[0.00000000099393289],USD[0.00000006434782 15],USDT[0.00094430545254 66] |
| 04405498 | ANC[0.99980000000000000],ATOM[0.07532323769600 00],ATOMBULL[24000.00000000000000000],DAI[0.06898664387564 26],ETHBEAR[10000.00000000000000000],LINKBEAR[657905049.49922500000000000],LTC[0.00532702183069 00],LUNA2[0.07559214757000000],LUNC[0.00000000550000000],MAT IC[0.00000000044917600],SOL[0.29234819000000000],USD[10.00000001565719 00],YGG[34.99620000000000000] |
| 04405508 | BAO[1.00000000000000000],USDT[0.00000321964417 76] |
| 04405522 | BTC[0.00033369302673 53],FTT[0.00000000485526 42],USD[0.00011591697573 10],USDT[0.00014576875143 6] |
| 04405552 | GENE[0.99981000000000000],TRX[0.00155400000000000],USD[5.29907026110000000],USDT[0.00658500000000000] |
| 04405565 | USD[0.00000036900000000],ETH[0.00000000913145 40],LTC[0.01537188000000000],TRX[0.02023800000000000],USD[48.84445977702187 5] |
| 04405569 | FTT[852.16250827747996 83],LUNA2[0.00423864015100 00],LUNA2_LOCKED[0.00989016035300 00],SRM[1.72482660000000000],SRM_LOCKED[97.661606230000000 00],USD[20.5259289954449575],USDT[0.00000012854858 6] |
| 04405573 | EUR[0.00518323880058 3],USD[0.00017139439238 62] |
| 04405583 | USDT[0.00633730526332 65] |
| 04405592 | TONCOIN[7.16748173000000000] |
| 04405614 | BTC[0.00009865214081 22],LUNA2[3.19622370000000000],LUNA2_LOCKED[7.45785530000000000],LUNC[695984.44000000000000000],USD[0.00115013708654 5] |
| 04405621 | BTC[0.00007261100000000],EUR[1.80546623400000000],SOL[0.00924000000000000],USDT[323.05827328875000000] |
| 04405636 | APE[0.00000000000000000],BAO[1.00000000000000000],DOT[4.84789448693425 00],ETH[0.178525493163602 3],ETHW[0.00000000619084 01],EUR[0.10106048423698 69],KIN[4.00000000000000000],SOL[1.74638587430355 88],TRX[1.06753541000000000],USD[0.00012696582236 4],XRP[0.00000000512402 00] |
| 04405637 | USD[9.56471543728000 00] |
| 04405647 | GALA[0.00968041000000000],TRX[0.00077700000000000],USD[0.00705168476770 30],USDT[-0.01951013291296 2] |
| 04405663 | BNB[0.00854460000000000],NFT (297469685086024035)[1],NFT (362113618808576099)[1],NFT (570525307068894304)[1],TRX[0.00077700000000000],USD[0.44829302730000000],USDT[1.47458558360000000] |
| 04405676 | AUD[0.000000020853173],BAO[2.00000000000000000],DENT[1.00000000000000000],DOT[0.00000000464844 1],ETH[0.00000007942148],KIN[2.00000000000000000],SECO[0.00000002524053 0],TRX[1.00000000000000000],USD[0.00000009359093 8],USDT[0.000000004010046 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04405677 | ANC[0.000000088000000006969142],AVAX[0.000000062969180],BAO[2.000000001828000],BCH[0.000168590000000],BNB[0.000000054293820],BTC[0.000000002313134],DENT[1.000000000000000000],GAL[0.000000071158976],GALA[0.000000075980450],KIN[2.000000000000000000],MANA[0.000000039611420],RAY[0.000000082600850],SAND[0.000000030391930],SOL[0.000000009633169],TONCOIN[0.000000050812486],TRX[0.000000001000000000] |
| 04405698 | TRX[0.0025530000000000],USD[0.000000000326904],USDT[0.021346152318967t] |
| 04405714 | ETH[0.00000007834290t0] |
| 04405729 | USDT[0.000002558729398t4] |
| 04405730 | AAVE[15.521276130000000],ABNB[24.6009164900000000],AKRO[17.000000000000000],APE[18.008103530000000],AVAX[5.680804750000000],BAO[98.00000000000000000],BAT[330.043638820000000],CRV[113.3152125400000000],DENT[19.000000000000000000],DKNG[8.853711530000000],ENS[5.365189820000000],ETH[2.288498070000000],FTT[109.819952370000000],GBP[528.108319831343679t0],HNT[424.070476460000000],KIN[75.000000000000000000],LDO[567.168651235474216t3],LINK[11.691916870000000],MATIC[49.560940820000000],MKR[0.158913470000000],NVDA[0.692794170000000],RNDR[3368.781069300000000],RSR[7964.216655200000000],SOL[0.500000000000000000],SRM[132.799022920000000],SUSHI[52.419352650000000],TSLA[0.295903110000000],TSM[1.565169090000000],UBXT[14.000000000000000000],UNI[14.727234370000000],USD[2.660860926786756t4] |
| 04405731 | BAO[2.000000000000000000],LISD[0.000077892377084] |
| 04405757 | PAXG[0.000000062266570],TRX[0.000770000000000],USD[0.0000000161297877],USDT[1.891977261999062t5] |
| 04405786 | BTC[0.556001410000000],FTT[25.205973540000000],SOL[0.002722120000000],USD[32181.807685597877175t0] |
| 04405789 | USD[0.0000000482622t61],USDT[0.000000098062340] |
| 04405798 | AVAX[3.883169160000000],BAO[8.000000000000000000],DENT[1.205714433000000000],ETH[0.036723930000000],EUR[0.0002380574471781],FTM[104.593101390000000],FTT[1.097618620000000],GENE[3.083512340000000],KIN[7.000000000000000000],MANA[34.981231690000000],NEAR[8.011862160000000],RSR[1.000000000000000000],SAND[8.341225870000000],SOL[3.091310670000000],UBXT[3.000000000000000000] |
| 04405802 | USD[17.182113261500000] |
| 04405836 | BAO[1.000000000000000000] |
| 04405838 | USD[0.000000017367339t2] |
| 04405886 | AMZN[0.000000021590000],APE[0.000000081266152],BABA[0.000000068716370],BTC[0.016969299681347t5],DENT[2.000000000000000000],DOGE[0.000000098773033],DOT[0.000000060290635],ETH[0.041389064617813t2],ETHW[0.000000090565000],EUR[0.000000062169672],GALA[1203.590001131730100t8],GOOGLPRE[0.000000046880000],KIN[2.000000000000000000],LUNA2[0.140310863600000],LUNA2_LOCKED[0.327341241800000],MANA[0.000000088587089],SHIB[1855841.525013639477017t],SOL[0.000000013991997],TRX[1.000000000000000000],USD[0.0000030836314983] |
| 04405896 | USD[0.000000095621760] |
| 04405916 | BRZ[0.024728360000000],SNX[0.014383016190000t0],USD[-0.015480175839613] |
| 04405925 | ETH[0.000000040000000],ETHW[0.000074600000000t],NFT [34814168073950053t1],NFT [36098240504837086t8t1],NFT [36791416388256766t7][1],NFT [44201487011697742t6][1],NFT [54078233802592126t][1],TRX[0.000781000000000],USDT[1.838436809821676t] |
| 04405951 | AAVE[0.879475200000000],ALGO[465.354629240000000],BNB[0.448562610000000],DOT[27.303176500000000],ETH[0.027966182220373t6],FTT[0.788126608990420t9],LUNA2[0.780444586000000],LUNA2_LOCKED[1.821037303400000],LUNC[55731.868163500000000],LUNC[8.416347460000000],MATIC[117.043152000000000],NEAR[9.613960310000000],SOL[35.243430880000000],USD[0.000000052557951],USDT[0.000000002244797t28],XRP[0.858157180000000] |
| 04405952 | USDT[1.908081551000000] |
| 04405963 | AXS[0.000000037100362],BAO[1.000000000000000000],BNB[0.000000075951880],BRZ[0.004320993325697t5],BTC[0.000000067932160],ETH[0.000000034104400],KIN[1.000000000000000000],LINK[0.000000086402960] |
| 04405968 | SOL[0.001313428954169t6] |
| 04405995 | USDT[0.000010307274040] |
| 04406016 | GBP[79.763803802186000t0],KIN[1.000000000000000000],KNC[0.000037830000000],RSR[1.000000000000000000],USD[0.000000154510203] |
| 04406018 | BTC[0.000554350000000t0],USD[2.374506304000000t00] |
| 04406022 | BTC[0.000029220000000],USD[0.000000011737568t0] |
| 04406024 | AKRO[1.000000000000000000],APE[0.024486500000000],BAO[6.000000000000000000],DENT[2.000000000000000000],LUNC[0.000365210000000],RSR[2.000000000000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USD[0.000000012371813t1],USDT[0.000000007574676t5] |
| 04406064 | BNB[0.000998100000000],BRZ[0.500000001300000],BTC[0.000199895940388t0],ETH[0.027966168222037t36],FTT[0.788126608990420t9],LUNA2[0.780444558600000],LUNA2_LOCKED[1.821037303400000],LUNC[55731.868163500000000],MANA[22.544455860000000],USD[0.002897000000000],SHIB[138297.4016129000000000],SOL[0.089982900000000],USD[2.649255015810602] |
| 04406066 | ATOM[0.098920000000000],BTC[0.000099980000000],HNT[0.098840000000000],KNC[0.075660000000000],SUSHI[0.360400000000000],SXP[0.093680000000000],UNI[0.049480000000000],USD[0.000430109222060],USDT[126.829428484000000] |
| 04406086 | BNB[0.006038600000000],USD[0.019925497971098] |
| 04406089 | BEAR[508.600000000000000],BULL[3.564360620000000],MATICBEAR2021[8000.000000000000000],MATICBULL[212400.000000000000000],TRX[0.000868000000000],USD[1.495341215669622t],USDT[0.008392588904106] |
| 04406104 | USD[5.000000000000000] |
| 04406154 | USD[30.000000000000000] |
| 04406181 | SOL[0.000000043000000],TRX[0.000000054926440] |
| 04406210 | USDT[0.0011005587074331] |
| 04406217 | AAVE[0.135438890000000],AKRO[1.000000000000000000],APE[0.000000004660000],AVAX[0.119893370000000],AXS[0.107581060000000],BTC[0.000212480000000],ETH[0.003243600000000],ETHW[0.003202530000000],EUR[0.174377254932645t5],KIN[1.000000002425t1024],LTC[0.045722710000000],SOL[0.278558374135481t6],TRX[0.000000034874516],UBXT[0.000000078383984t],USD[5.190095854203599t],WAVES[0.351104360000000000] |
| 04406228 | BNB[0.6518971500000000],BTC[0.000000038029000] |
| 04406232 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000475100000000],DENT[4.000000000000000000],ETH[0.000893600000000],ETHW[0.000893600000000],HOLY[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[0.008206340000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004519462826125t6] |
| 04406233 | BTC[0.012554900000000],ETH[0.000500000000000],ETHW[0.000500000000000],EUR[0.000000002657776t0],SHIB[1109895.918016690000000],USD[55.887498025080666t1] |
| 04406271 | USDT[93.564738880883419t] |
| 04406275 | GOG[1670.000000000000000] |
| 04406285 | USD[0.000000006092093] |
| 04406297 | BTC[0.002526810000000000],USDT[0.004040375703521] |
| 04406312 | BTC[0.000000085396821t],FTT[0.099640000000000],TRX[0.000034000000000],USD[21.062743236257709t],USDT[0.000000035925279] |
| 04406356 | BTC[0.000000030000000] |
| 04406364 | BTC[0.000384700000000],USD[0.009656975055000] |
| 04406377 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000201000000000],USDT[0.000000004734475t1] |
| 04406448 | AAVE[0.000000040218740],ALGO[0.014959010000000],APE[0.000000071055654],BTC[0.000000052360040],ETH[0.000000034553715],EUR[0.041155260514669],RUNE[0.000000027853422],TSLA[0.000000010000000],TSLAPRE[0.000000047973092],USD[0.001291262894577],USDT[0.000000120138909] |
| 04406451 | NFT [51184605865577770][1],USD[0.980000000000000] |
| 04406464 | BAO[2.000000000000000000],DENT[37814.424648730000000],GENE[1.069200410000000],TRX[1.000000000000000000],USD[0.000000103691149t5],WAVES[2.564489210000000] |
| 04406470 | USD[30.000000000000000] |
| 04406512 | ETH[0.000000100000000],ETHW[0.000000100000000],NFT [55694076943762808t9][1] |
| 04406530 | USDT[0.002294180793558t0] |
| 04406541 | EUR[0.000000069674148],LTC[0.000009250000000],LUNA2[0.001009997232000],LUNA2_LOCKED[0.002356660209000],LUNC[219.929023750000000],SOL[0.000025640000000],USD[0.002760279364027t6] |
| 04406543 | USD[10.000000000000000] |
| 04406553 | TRX[0.000826000000000t],USDT[0.000000351097591t0] |
| 04406560 | ETH[0.007812400000000],ETHW[0.007812400000000],USD[0.007360378329830t],USDT[0.6951458701091575] |
| 04406578 | BTC[0.000034040000000],USD[0.811684570000000000] |
| 04406594 | BNB[0.009138830000000],USD[0.043923497170000t0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04406612 | USD[68.1618427878444629],XRP[97.2300000000000000] |
| 04406615 | USD[0.2817718400000000] |
| 04406653 | USD[-0.328234051000000000],XRP[0.9748760000000000] |
| 04406659 | USD[0.0000000082500000] |
| 04406666 | BTC[-0.000013786978740B],USD[2.9361506539752399] |
| 04406680 | USD[30.0000000000000000] |
| 04406683 | IMX[362.7338656600000000] |
| 04406710 | AAPL[0.0304254200000000],KIN[1.0000000000000000],USD[0.0139968889059996],USO[0.1530879800000000] |
| 04406713 | BTC[0.0000796300000000],ETH[0.0005079500000000],SOL[0.0014100400000000],TRX[0.0182070000000000],USDT[1076.0450555000000000] |
| 04406716 | BTC[0.0022510060403373],FTT[25.0233113000000000],USD[0.0006648182674117] |
| 04406717 | FTT[0.0867033100000000] |
| 04406730 | AMPL[0.2163549006055118],NFT[344712560195831001][1],NFT[346827832403823485][1],USD[0.0000000007500000] |
| 04406741 | BTC[0.0001999640000000],ETHW[0.0290000000000000],KIN[1.0000000000000000],TRYB[0.0000000082000000],USD[0.0024103569528729],USDT[1.0000000272892943] |
| 04406761 | GARI[249.0000000000000000],USD[0.1768830000000000] |
| 04406770 | BTC[0.0000000100000000],USD[13.4193614250231884],XPLA[1459.7226000000000000] |
| 04406777 | TONCOIN[0.0000000100000000],USDT[0.0000000051420200] |
| 04406809 | BTC[0.0003965500000000],EUR[2.2648427000000000],USD[4.0106621023717500] |
| 04406815 | BAO[1.0000000000000000],NVDA[0.3720659000000000],USD[0.0148826400000000],USDT[0.0000012935489530] |
| 04406824 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[5.6564766800000000],ETHW[2.9656742500000000],HOLY[1.0250822800000000],UBXT[1.0000000000000000],USD[1980.6593524666542519],USDT[0.7803659141918855] |
| 04406831 | BTC[0.0032970318020400],KNC[0.0000000050282374],SOL[0.0000000390344640],TRX[0.0000050817478707],WAVES[0.0000000092265494] |
| 04406838 | USDT[0.0767000000000000] |
| 04406849 | BNB[0.0000000021940000],ETH[0.0000000050921092],SWEAT[0.2550000000000000],USD[2.0339520679250913],USDT[0.0000000071691262] |
| 04406891 | BNB[0.0399920000000000],BTC[0.0004000000000000],DOGE[146.9706000000000000],ETH[0.0059988000000000],ETHW[0.0059988000000000],USD[26.6443193200000000] |
| 04406913 | BTC[0.1029088200000000],CHZ[837.4357644100000000],ETH[1.0181381100000000],ETHW[1.0182125100000000],EUR[8.3919114700000000],FTT[46.5164409800000000],GRT[520.8569681100000000],STG[88.1636830000000000],TRX[0.7152996400000000],USD[0.0000000800000000] |
| 04406949 | BTC[0.0000895200000000],FTT[0.1446689678004200],USD[0.0000000051504061],USDT[0.0000000010642148] |
| 04406988 | AKRO[1.0000000000000000],AUD[0.0419522101294416],XRP[92.2631299600000000] |
| 04407002 | BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[2165.2904118102651707],KIN[1.0000000000000000],RSR[3.0000000000000000],UBXT[2.0000000000000000] |
| 04407006 | USD[0.0649055400000000] |
| 04407008 | DOGE[9.6098356100000000],TRX[0.0007770000000000],USDT[0.0000000026835850] |
| 04407052 | BTC[0.0000000087176900] |
| 04407082 | AAVE[0.4198137600000000],ALGO[151.9903000000000000],ASD[0.0000003596200],ATOM[5.3168932243637100],AUDIO[382.9782720000000000],AVAX[2.0034441217201200],AXS[2.8240130393209856],BCH[0.4479217678100000],BNB[0.0099943662000000],BTC[0.0074453069796481],CEL[51.9397838516166300],CHZ[129.9864200000000000],COMP[2.1127893548000000],DOGE[0.9465143800000000],DOT[15.3998284176512800],ETH[0.0130100952491140],ETHW[0.0150100876000000],FTT[13.3991076000000000],GST[1502.0023916000000000],HNT[51.3988360000000000],KNC[126.7085737845224141],LINK[3.8000325806901200],LTC[1.5699474614000000],LUNA[27.46800080140700000],LUNA2_LOCKED[17.4274520354900000],LUNC[110000.0000001566706642],NEAR[53.4937726000000000],RAY[0.0000000081426100],RUNE[0.0000000080670700],SHIB[72240.8026755800000000],SOL[0.2660765400000000],SRM[274.1782539500000000],SUSHI[0.0332544555841900],TRX[31.9571107800000000],UNI[0.2975653000000000],USD[1.1414476321073364],USDT[344.7284646508909801],USTC[0.0000000010152100],XRP[102.9654040440925600] |
| 04407085 | AVAX[2.1000000000000000],DOGE[1134.6156000000000000],SOL[2.8600000000000000],USD[0.7777305994720300],XPLA[40.0000000000000000] |
| 04407110 | LUNA2[0.0000093209986480],LUNA2_LOCKED[0.0002174899685000],LUNC[2.0296670800000000],SOL[0.0000000002600000],USD[0.0607594662272090] |
| 04407111 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTM[0.0000000025763856],GBP[0.0000001192215320],JOE[433.1240003447352015],KIN[1.0000000000000000],LINK[0.0000000098268000],TRX[4.0000000000000000],USD[0.0000000091080704] |
| 04407132 | BTC[0.0037992400000000],USD[31.0969787278000000] |
| 04407135 | BTC[0.0031834400000000],ETH[0.0000000100000000],USD[0.0431360457620000],USDT[0.0000000100279231] |
| 04407138 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000584843313400],ETHW[0.0000584843313400],USD[21.3457980568641792000000000] |
| 04407150 | LUNA2[0.0010041225590000],LUNA2_LOCKED[0.0023429526370000],LUNC[218.6498011818616276],USD[0.0000000403527273] |
| 04407186 | USD[0.0360048364164536] |
| 04407200 | AUD[203.1033978700000000],USDT[0.0000000081838B5] |
| 04407241 | USD[14900.6257408880900000],USDT[0.0007820000000000] |
| 04407324 | BRZI[0.0000001800000000],BTC[0.0000781907569946],GENE[19.9538286000000000],GOG[896.4414106700000000],USDT[0.0000000375577604] |
| 04407337 | USDT[0.0000551033202230] |
| 04407359 | USDT[10.9655640800000000] |
| 04407362 | USD[0.0750722200000000],USDT[97.1605640000000000] |
| 04407364 | LUNC[0.0000000000449124] |
| 04407385 | SOL[0.0000000029152000],TRX[0.0000000039838249] |
| 04407392 | BNB[0.5440198600000000],BTC[20.0063226700000000],DENT[1.0000000000000000],ETH[0.0787652600000000],ETHW[0.0787652600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[1.0544742168142750] |
| 04407393 | BRZI[0.0000000304004628],BTC[0.0000008606079660],FTT[0.0000341487761324],USD[0.0000000078804814],USDT[0.0000000102829271] |
| 04407414 | AAPL[0.0012496152930000],BTC[0.0000014778772],USD[3.0259851954068407] |
| 04407430 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.2135972645705878],DENT[1.0000000000000000],ETH[1.3690625862327148],ETHW[1.3684875862327148],KIN[9.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[6.2880963870774569] |
| 04407434 | LUNA2_LOCKED[0.0000001690913362],LUNC[0.0015780000000000],USD[0.0786681942590000],USDT[0.0003660000000000] |
| 04407441 | MATIC[0.0000000011065900] |
| 04407462 | ETH[0.0000000091995178],FTT[4.0000000000000000],USDT[3.8699247340000000] |
| 04407483 | BTC[0.0006813300000000],USD[0.8588505500000000],USDT[2.8536956300000000] |
| 04407485 | TRX[0.8929530000000000],USDT[2.6069717705000000] |
| 04407487 | BNB[0.0000000100000000],BTC[0.0000000219680338],ETH[0.0000000057151784],LUNA2[0.0142701344280000],LUNA2_LOCKED[0.0332969803340000],LUNC[0.0099990000000000],USD[36.3969882077358396],USTC[0.5700000021959500] |
| 04407545 | BTC[0.0000000100000000],ETH[0.0000965700000000],ETHW[0.0000965700000000],SAND[1284.7558500000000000],SOL[83.4400000000000000],USDT[1.1730000000000000] |
| 04407574 | BTC[0.2995058150000000],CRO[102.1031003700000000],ETH[4.0416462500000000],ETHW[2.0219186700000000],FTT[155.0588877100000000],LUNA2[4.3789622200000000],LUNA2_LOCKED[10.0070174200000000],NFT[301787867462439911][1],NFT[306975855188052854][1],NFT[521267148886523600][1],NFT[517646895781668883][1],NFT[576309411002277875][1],SOL[0.0004500000000000],TRX[0.0007830000000000],USD[0.0001251466446604],USDT[408.6583054000000000],USDT[300.0001022342157 16] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04407578 | AKRO[1.00000000000000],AVAX[0.000000017000000],BAO[9.00000000000000],BNB[0.000000015000000],BTC[0.000006386060610],CHZ[0.00227179109000000],DENT[4.000000000000000],ETH[0.000002600000000],GBP[0.000898031402850],KIN[9.000000000000000],LUNA2[1.017260054200000],LUNA2_LOCKED[2.289488960000000000],LUNC[0.000000099684000],MATIC[0.000220936439900],SAND[0.04183914275936],SRM[0.000013530000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.00613392704192],USDT[0.075371243603198],USTC[0.015869162521246],WAVES[0.000000028780000],XRP[0.000052900000000] |
| 04407629 | AKRO[1.00000000000000],AUD[0.999021820000000],BTC[0.00000202500000],DENT[1.000000000000000],ETH[0.000005370000000],ETHW[0.000053700000000],FTM[0.015951480000000],KIN[1.000000000000000],LUNC[0.000000099994972],TOMO[1.010197710000000],USD[0.254310464092967],USDT[0.000000089848719] |
| 04407678 | BTC[0.000000003000000],FTT[25.0370569600000000],USD[0.008519168976121] |
| 04407725 | BNB[0.000000084581400],SOL[0.000900009423590],TRX[0.000022000000000],USDT[0.00000031014825] |
| 04407765 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],USD[0.000000189277809],XPLA[1.951431960000000] |
| 04407774 | LUNA2[0.000000366517696],LUNA2_LOCKED[0.000000855207958],LUNC[0.009781000000000],NFT[298276442954222247][1],NFT[323043863606368825][1],NFT[349752488672776102][1],NFT[391654293083331428][1],NFT[398672581769549041][1],TRX[0.019128000000000],USD[1.228908525195065] |
| 04407802 | BTC[0.001274460000000] |
| 04407813 | TRX[92212.0664500000000],USD[63997.8298684176000000] |
| 04407940 | AAVE[0.000000004000000],BCH[0.000000016000000],BTC[0.7237414037000000],DOGE[16105.7289548000000000],ETH[2.5254924202000000],ETHW[5.0549476710000000],FTT[316.4774283802891645],GBP[0.000015820773294Z],GME[0.000000200000000],GMEPRE[-0.000000004000000],LTC[0.000000040000000],LUNA2[18.4596113800000000],LUNA2_LOCKED[443.0724265500000000],LUNC[1345432.0856408980000000],SOL[247.0751127120000000],TSLAI[0.8711539820000000],TSLAPRE[0.000000004000000],USD[37.4527649510229359],WBTC[0.000000008300000] |
| 04407984 | TONCOIN[0.000000000000000],USD[2.0271151360000000] |
| 04407991 | BTC[0.1621103475039500],ETHW[1.0613018900000000],FTT[475.1348737800000000],USD[4230.4928700818200026000000000] |
| 04407994 | XRP[31837.3202611700000000] |
| 04408013 | BNB[0.000000100000000],SOL[0.000000007805690],USDT[0.000001384565579] |
| 04408034 | AUD[0.0000001373666007],BAO[2.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],LUNA[0.376339282400000],LUNA2_LOCKED[0.872600569000000],LUNC[56.4466920200000000],USD[0.000000067972620],USTC[54.5676486600000000] |
| 04408051 | USDT[0.000000054327800] |
| 04408073 | BTC[0.078389140000000],TSLA[0.000000032790350],USD[0.001213687900872] |
| 04408096 | BTC[0.019204469798600],SOL[0.006048300000000],TRX[0.002459000000000],USD[2.1424954801672860],USDT[0.000000128750000],XRP[24968.0037600000000000] |
| 04408101 | AMD[0.000000115961247],ETHW[0.000610210000000],FB[0.000268430000000],LUNA2[0.000000038000000],LUNA2_LOCKED[1.0772749720000000],LUNC[0.000000101398238],NFLX[0.000000073183818],NVDA[0.000000109679253],TSLA[0.0000007959844],TSLAPRE[0.0000000420216810],TWTR[0.000000068922567],USD[0.0264442465601479],USDT[0.000000006258820] |
| 04408104 | NFT[333703959573359677][1],NFT[366912391188582536][1],NFT[405864525281428101][1],NFT[452629377106527896][1],NFT[530403007675040742][1],TRX[0.000010000000000],USDT[30.0049890948825952] |
| 04408132 | BTC[0.277034360000000],USD[0.000078375372030] |
| 04408138 | USD[269.2905825609648000] |
| 04408169 | USDT[0.000217008985481] |
| 04408175 | USD[0.014962860000000],USDT[0.000204938418805T] |
| 04408176 | USD[0.0000000169319018],USDT[0.0000000021023861] |
| 04408237 | BTC[0.000025060350000],FTT[2.776359552030000],USD[3.221324584048619] |
| 04408245 | TRX[0.001554000000000] |
| 04408273 | NFT[348111907772779409][1],NFT[493075487858045416][1],NFT[502075921859668313][1],NFT[527009889007066124][1],USD[0.0058756296234645],USDT[0.0078000006774181] |
| 04408274 | ETH[0.020636371279390],ETHW[1.532856251279390],FTT[23.1641016752800100],NFT[336919256327040688][1],NFT[358228884918468920][1],NFT[361344092339098651][1],NFT[378655458880255172][1],NFT[421958319550385228][1],NFT[537281463274390130][1],USD[0.000091541831040] |
| 04408284 | BTC[0.000000078426925],TRX[0.000060000000000],USD[0.000751170228227],USDT[0.000165510706867] |
| 04408290 | BTC[0.008681001015900],RAY[120.2374832300000000],USD[-1.1233129724658145] |
| 04408311 | NFT[309954921566872014][1],NFT[379174360242584500][1],NFT[471780131138768264][1],USDT[0.033781267000000] |
| 04408312 | TRX[0.000777000000000] |
| 04408361 | BTC[0.000315422183482],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000075777000],RSR[1.000000000000000],TRX[0.000028001155000],UBXT[1.000000000000000],USD[0.000534446269839],USDT[0.000116829002032] |
| 04408384 | USD[107.9606098800000000],USDT[0.003594635796018] |
| 04408387 | FTT[4.299140000000000],USDT[1.336600000000000] |
| 04408390 | BTC[0.000000018928640] |
| 04408401 | ETH[30.9758769200000000],USD[0.000002752172701O],USDT[0.000072709417430] |
| 04408421 | TRX[0.000022000000000],USD[0.000000012796888],USDT[0.000000338434240] |
| 04408426 | APE[0.000000079297600],ETH[0.000000481857500],ETHW[0.000000481857500],LTC[0.000000009192948],XRP[0.000000004090954] |
| 04408427 | USD[0.012651945000000] |
| 04408477 | NFT[333967647091784190][1],NFT[529416149754929531][1],NFT[532526904655919088][1],SOL[0.000712134500000],USD[96.5844323352000000],USDT[-0.8580671946725497] |
| 04408514 | BTC[0.011535314000000],ETH[0.157171620000000],ETHW[0.156592750000000],EUR[1050.4884751865428720],USD[408.3939068616683503],USDT[113.4707950200000000] |
| 04408527 | USD[0.000000020169006] |
| 04408529 | USD[0.0000000333448038] |
| 04408549 | FTT[2.075170960000000],WRX[740.8981809300000000] |
| 04408559 | USDT[0.487832730000000] |
| 04408572 | BAO[1.000000000000000],BTC[0.000000006949783],DENT[1.000000000000000],ETH[0.000000004370000] |
| 04408588 | BTC[0.000000020000000],DOGE[134.7888402917987800],ETH[-0.000000039602937],LUNA2[0.168607679100000],LUNA2_LOCKED[0.393417917900000],SOL[0.000000019582468],USD[0.058861537457601],USTC[23.8672319077974600] |
| 04408591 | ETH[0.000000034556500] |
| 04408603 | BAO[2.000000000000000],DENT[4.000000000000000],KIN[1.000000000000000],LUNA2[47.9811595000000000],LUNA2_LOCKED[107.9884501000000000],LUNC[245.6806202552884280],USD[0.004826747241326000],USDT[0.000000479512807Z] |
| 04408637 | ETHW[0.000027300000000],TRX[0.001606000000000],USD[-0.0557738376744120],USDT[87.0624580040024508] |
| 04408641 | CEL[0.0513523793515543],USD[0.0403058349275837] |
| 04408644 | USD[-0.1096692187374824],USDT[1.000000000000000] |
| 04408657 | APE[0.997391560319673B],GENE[0.000000004687117G],GOQ[25.1531513450000000],USD[0.000000027398810] |
| 04408693 | USD[38.0000000000000000] |
| 04408735 | AKRO[3.000000000000000],ALICE[0.000283060000000],APE[0.000172640000000],BAT[0.001921410000000],DENT[0.341815280000000],ENJ[0.001308050000000],EUR[0.00000002517745B9],FTM[0.005979640000000],GALA[0.014719160000000],KIN[35.000000000000000],LINA[0.068405150000000],MANA[0.001166050000000],RSR[1.000000000000000],SUSHI[0.000228690000000],THETABULL[37192.5600000000000000],TLM[0.03408695000000],TRX[0.014293650000000],UBXT[3.000000000000000],USD[0.126326150000000],USDT[0.002739759691836] |
| 04408760 | BABA[0.003971150000000],FTT[7.698537000000000],USD[404.0254602115000000] |
| 04408775 | ETH[0.000000061002300],USD[0.000001927229336] |
| 04408787 | FTT[0.000000037667867],USD[0.000000078782874],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04408809 | ETH[0.000936150000000000],ETHW[0.000936150000000000] |
| 04408872 | TRX[0.000778000000000000],USD[-0.514940637112064800000000000],USDT[3.409087510242246000] |
| 04408888 | BTC[0.043796842000000000],FTT[25.895211240000000000],USD[67.223099670000000000] |
| 04408892 | ALGO[622.000000000000000000],AXS[5.000000000000000000],BNB[0.880000000000000000],BTC[0.015600000000000000],ETH[0.271000000000000000],ETHW[0.271000000000000000],LUNA2[0.835446250600000000],LUNA2_LOCKED[1.949374585000000000],LUNC[181920.180000000000000000],MATIC[80.000000000000000000],SOL[3.710000000000000000],USD[11.410932173165060000],XRP[488.000000000000000000] |
| 04408904 | BTC[0.000000048020102],USD[0.069866735330000],USD[0.000000003853664] |
| 04408906 | BTC[0.000000043451625],USD[0.005135842667182],USDT[0.004297339029714] |
| 04408913 | BNB[0.000000084859517],SOL[0.000000003567090] |
| 04408920 | AURY[39.998200000000000000],GENE[37.398520000000000000],GOG[788.934600000000000000],USD[0.038118765000000] |
| 04408954 | BTC[0.000000088360100],TRX[0.000040000000000] |
| 04408982 | TRX[0.000777000000000],USDT[0.000000198972611] |
| 04408994 | USDT[20.000000000000000] |
| 04409033 | BTC[0.000000080000000],BULL[0.000000090000000],BUSD[2821.892078150000000000],ETH[-0.000320025697752 5],ETHW[-0.000318027870094 9],FTT[35.000000000000000000],LUNA2[5.102637042000000000],LUNA2_LOCKED[11.906153100000000000],LUNC[0.000000000210000],NFT (565079522552243381)[1],SOL[0.000000010000000],USD[0.733909865620456 1],USDT[0.000008653725409] |
| 04409035 | APT[0.000000034949736],SOL[0.000000013006176],USD[0.002506267150315 5],USDT[0.000000035774724] |
| 04409037 | AUD[500.000000000000000],BRZ[18.074000000000000],BTC[0.000098400000000],USD[-596.270082233818131400000000000],USDT[542.666263411828099 1] |
| 04409041 | USD[0.000000116518290] |
| 04409072 | TRX[0.000030000000000],USD[0.000000053531132],USDT[0.000000044755363] |
| 04409099 | USD[0.004065969639440],USDT[15639.084480800290440 0] |
| 04409140 | LTC[0.000216800000000] |
| 04409183 | COPE[0.200000200000000] |
| 04409209 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.083379900000000],GRT[1.000000000000000],USD[0.001269968609117 9] |
| 04409240 | COPE[0.000000100000000] |
| 04409285 | ETH[0.000000021628000],USD[2.479731145000000] |
| 04409286 | TRX[0.000040000000000],USDT[0.000071236046439] |
| 04409294 | ETH[0.000000040634400],FTT[0.000000005042500 0],SAND[0.000000100000000],STETH[0.000000000938347],XRP[0.000000062985928] |
| 04409311 | BAO[1.000000000000000],ETH[0.537930000000000],ETHW[0.537704140000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[732.714934968623687 9],USDT[258.259386354495804 1] |
| 04409323 | BAT[574.626151250000000],BTC[0.039062983000000],LINK[31.209143000000000],USD[0.713522107130000 0],USDT[0.000520730000000] |
| 04409324 | USD[0.000000051195620],USDT[0.000000004410551] |
| 04409328 | BTC[0.000000020000000],SRM[1.007781610000000],USD[8.174086011490916900000000000] |
| 04409334 | LTC[0.000000096000000] |
| 04409341 | BNB[0.000000100000000],USD[0.000000080242070] |
| 04409358 | AUD[0.002105423333986] |
| 04409385 | IND[0.259790000000000],USD[0.006690696315000 0] |
| 04409389 | USD[4.908809174576335 29],USDT[0.000000008897443] |
| 04409420 | USDT[0.002717186879952] |
| 04409441 | FTT[0.000051363331227],USD[0.001705183191701 0] |
| 04409466 | BTC[0.000000060924845],ETH[0.000622420000000],ETHW[0.000622420000000],FTM[0.944740000000000],MATIC[6.778696610000000],SOL[0.004733620000000],USD[0.000000096438620] |
| 04409474 | COPE[0.000000100000000] |
| 04409486 | COPE[0.000000100000000] |
| 04409498 | LUNA2[0.002525302793000 0],LUNA2_LOCKED[0.005892373185000 0],LUNC[549.890000000000000],USD[0.011886595000000 0],USDT[99.400000000000000] |
| 04409502 | COPE[0.200000100000000] |
| 04409523 | COPE[0.000000100000000] |
| 04409538 | COPE[0.000000100000000] |
| 04409542 | BTC[0.004205594997866 9],MATIC[3.374869553744765 0],SOL[0.287205330000000],XRP[0.000000100000000] |
| 04409559 | COPE[0.200000100000000] |
| 04409612 | CAD[0.003130574000000] |
| 04409613 | COPE[0.000000100000000] |
| 04409622 | USD[0.000127824502925] |
| 04409634 | COPE[0.000000100000000] |
| 04409641 | GOG[2192.809050000000000],TRX[0.001752000000000],USD[0.258301857040000 0],USDT[0.000832000000000] |
| 04409669 | COPE[0.000000100000000] |
| 04409687 | COPE[0.200000100000000] |
| 04409734 | ETH[0.285721510000000],GMT[36.356887650000000],GST[0.090000000000000],LUNA2[0.367384333300000 0],LUNA2_LOCKED[0.853468007680000 0],LUNC[79423.491954116000000],NFT (480479687315399898)[1],NFT (498821296061630244)[1],NFT (548104664487368055)[1],SOL[0.268242558199220 0],TRX[0.001825000000000],USD[0.621775299462870],USDT[0.000011322198592 6],USTC[2.000000000000000] |
| 04409766 | ETH[0.120553310000000],USD[0.000006693161218 0] |
| 04409806 | ETH[0.000000074673887],ETHW[0.057101877467388 7],EUR[1.000000005341401 6],SOL[0.063824970000000],USD[3.092297884043366100000000000],XRP[33.444740851172911 6] |
| 04409806 | TRX[0.000001000000000],USDT[0.076069294000000 0] |
| 04409830 | BTC[0.017292732000000],DOGE[799.848000000000000],MANA[49.990500000000000],USD[114.906804328559661 5] |
| 04409876 | COPE[0.000000100000000] |
| 04409891 | USD[0.000442973590829] |
| 04409897 | ETH[0.000000071991648],FTT[0.000000087042836] |
| 04409898 | COPE[0.200000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04409923 | ETH[0.0000000090913900] |
| 04409932 | NFT (321851886466457121)[1],NFT (478040426051327072)[1],NFT (561407155200523670)[1],TRX[0.0007770000000000],USDT[0.0000000093750000] |
| 04409957 | USD[0.0016276229129678] |
| 04409971 | BAO[1.0000000000000000],BTC[0.0055514900000000],DENT[1.0000000000000000],ETH[1.6565972400000000],ETHW[1.6559014600000000],EUR[0.5000000000000000],USD[0.0034720468950070] |
| 04409976 | MATIC[1.9829000000000000],TRX[0.0961140000000000],USD[0.0002844524311900],USDT[0.0000000018000000],XRP[0.0074200000000000] |
| 04410019 | TRX[0.0003000000000000],USD[0.0000088864317051],USDT[0.0000000116667410] |
| 04410031 | LUNA2[6.0045783610000000],LUNA2_LOCKED[14.0106828400000000],LUNC[37926.5800000000000000],NFT (369879033126872032)[1],NFT (387270897982079739)[1],NFT (516500538224328934)[1],NFT (522526054869506322)[1],TRX[0.0007830000000000],USDT[0.0000005586333125] |
| 04410034 | AKRO[1.0000000000000000],CONV[11778.0340834500000000],GALA[163.8390275600000000],KIN[1742490.8351571400000000],SHIB[1230049.7575558900000000],SOS[103778733.2134560900000000],USD[0.0002739712661878] |
| 04410051 | USD[0.0000000031232707] |
| 04410054 | BTC[0.0000000024000000],LTC[0.0000000600000000] |
| 04410056 | RSR[1.0000000000000000],USDT[0.0000101651608182] |
| 04410116 | USD[0.0002887387474998] |
| 04410119 | TRX[0.8187930000000000],USDT[803.8549065764250000] |
| 04410121 | ETH[0.0000000053817100],TRX[0.0001300967500000] |
| 04410134 | AUD[0.0002911309655166] |
| 04410142 | BTC[0.0000580400000000] |
| 04410179 | PAXG[1.0101000000000000] |
| 04410218 | KIN[1.0000000000000000],NFT (294468230941591959)[1],NFT (326648165350141855)[1],NFT (358575721915018418)[1],NFT (371425740172109177)[1],NFT (384132409850758020)[1],NFT (398898221821922295)[1],NFT (405108494651847932)[1],NFT (413691733272388155)[1],NFT (419924558053476937)[1],NFT (487365405715485735)[1],NFT (558604276271604215)[1],NFT (564765934400374792)[1],USD[2.7792884750000000],USDT[2.8000001459117548] |
| 04410228 | LTC[0.0000000010000000],NFT (545053274592166326)[t] |
| 04410244 | BTC[0.0006710000000000],USD[2.3887237420000000] |
| 04410255 | APE[31.2775308700000000],AVAX[4.9073541500000000],BNB[1.1938930550000000],BTC[0.0262018955400000],DOGE[4389.3082346100000000],ETH[0.9860951846000000],ETHW[0.9859961300000000],FTT[12.5252597600000000],LUNA2[19.4282370354000000],LUNA2_LOCKED[43.8569411794000000],LUNC[37.4742079390000000],MANA[4.2326966294457323S][1],NFT (468478975902083587)[1],NFT (470158270112514646)[1],NFT (488881240724803197)[1],NFT (507645206442173004)[1],NFT (518193543032284829)[1],NFT (518300637141596790)[1],NFT (564601231451116728)[1],SHIB[28168524.1216811300000000],SOL[3.1303526600000000],STG[286.9418349500000000],USDT[1425.5391713092141360000000000],USDT[0.0097617213600000],XPLA[217.6845275100000000],NFT (356103900000000000),MATIC[156.0787404100000000],NFT (303539025408858464)[1] |
| 04410276 | FTT[2.4454631000000000],USD[-0.0118941302198451],USDT[0.2400000000000000] |
| 04410312 | FTT[155.3922350000000000],LUNA2[0.3826421232000000],LUNA2_LOCKED[0.8928316207000000],LUNC[83321.1279286000000000],NFT (327463634521558592)[1],NFT (335343409554949242)[1],NFT (358364596400989894)[1],NFT (431876317571848019)[1],NFT (466719624554189512)[1],SOL[0.0010988000000000],USD[0.0000000043875000],USDC[76.8250000000000000],USDT[300.0021639753710915] |
| 04410316 | LUNA2[0.0025897243600000],LUNA2_LOCKED[0.0060426901720000],USD[28.6490510100000000],USTC[0.3665580000000000] |
| 04410336 | UBXT[1.0000000000000000] |
| 04410347 | USD[30.0000000000000000] |
| 04410359 | TONCOIN[676.5800000000000000] |
| 04410381 | BTC[0.0088042200000000],ETH[0.0504598000000000],ETHW[0.0494250800000000],LUNA2[0.0006887189437000],LUNA2_LOCKED[0.0016070108690000],LUNC[149.9700000000000000],NFT (405450733144128019)[1],NFT (410570125670116836)[1],NFT (448686904268333392)[1],NFT (490668707546021411)[1],NFT (525606791599191926)[1],PAXG[0.1132345700000000],TRX[0.0007770000000000],USDT[8.8585119180000000] |
| 04410390 | DOGEBULL[6.4711292100000000],USD[0.0038128400000000],USD[0.0500000250000000] |
| 04410391 | ETH[0.0000001000000000],MATIC[0.6658934700000000],NFT (409459878565837391)[1],NFT (412120345234476358)[1],NFT (435214885442884450)[1],NFT (483675535503014171)[1],SOL[0.0000000086654973],TRX[0.0007770000000000],USD[306.4538931700339537],USDT[0.0069077795280649] |
| 04410404 | NFT (297283127068480362)[1],NFT (314516629160068005)[1],NFT (352722671787821841)[1],NFT (373062325116781947)[1],USD[1.5600200000000000] |
| 04410447 | BTC[0.0000000916024000],MATIC[0.0001063300000000],TRX[0.0031080000000000],USD[0.0000000201356575] |
| 04410454 | 1INCH[1.0001644600000000],AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[20.0000000000000000],BAT[1.0000000000000000],BNB[0.0002606000000000],BTC[1.0751034251141570],DENT[7.0000000000000000],GRT[2.0007071400000000],HOLY[0.0001148000000000],HXRO[2.0000000000000000],KIN[6.0000000000000000],LUNA2[481.6213131900000000],LUNA2_LOCKED[1098.5008960000000000],LUNC[103901754.7422560500000000],MATIC[1.0060730700000000],RSR[2.0000000000000000],SGD[0.0000008000000000],TRU[3.0000000000000000],TRX[245413547451184200000000],UBXT[6.0000000000000000],USD[16.9955236823752343],USDT[1.6048213793851336] |
| 04410468 | BTC[0.0000511959803000],BUSD[2829.2386592300000000],ETH[25.0000000000000000],LUNA2[0.0087660464500000],LUNA2_LOCKED[0204541088400000],LUNC[1908.8251129200000000],NFT (356558971966917942)[1],SOL[0.0046295165740000],USD[0.0102506572985221],XRP[0.7019120649829600] |
| 04410473 | BNB[0.0000075178000000],ETH[0.0000000140334406],HT[0.0000000022098540],KIN[0.2832107511128000],MATIC[0.0000076093000000],SHIB[1690.3925449162500000],SOL[0.0054807214780000],USD[0.0076510135385532] |
| 04410490 | KIN[4700873.7233185800000000] |
| 04410507 | BNB[0.0000001681918] ,ETH[0.0000000353518654] |
| 04410520 | USD[2.2631604665000000000] |
| 04410539 | BTC[0.0000000926752442],ETH[0.0000000394558890],USD[11.9000006019729053],USDT[0.0000000065311932] |
| 04410546 | BTC[0.0007525300000000],ETHW[0.6999320000000000],FTT[25.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[0.5234419373906631],USD[0.0000026266634 96] |
| 04410553 | ETH[0.0000000000000000],GENE[0.0000000050000000],NFT (508741253078221602)[1],USD[0.0000001266643786],USDT[3.6783513972679485] |
| 04410555 | BTC[0.6777644200000000],DAWN[0.0412790000000000],ETH[11.4257144000000000],SOL[0.0021840000000000],TRX[99139.2622000000000000],USD[135.3571697333000000],USDT[244456.2367963835000000] |
| 04410567 | BAO[2.0000000000000000],BTC[0.0000000056622784],ETH[0.0000000078609858],LTC[0.0000000055432608] |
| 04410595 | KIN[1.0000000000000000],USDT[0.0000020239723993] |
| 04410598 | DOGE[1.0000000000000000],ETHW[37.4368018000000000],FTT[0.0728645200000000],MATIC[11817.4175749600000000],SHIB[1037393304.2291862300000000],SOL[0.0022768300000000],SRM[10.4117633300000000],SRM_LOCKED[218.1614157700000000],USD[0.7677614855502713],USDT[71544.6174928820000000] |
| 04410613 | USD[0.0089069700000000] |
| 04410634 | USDT[0.4381558200000000] |
| 04410635 | BTC[0.0000000079054000],FTT[0.1237494665953550],NFT (501500465188333280)[1],NFT (520007539378978835)[1],NFT (575280022878446495)[1],USD[0.1544321055000000] |
| 04410646 | BTC[0.0194286800000000],FTM[0.0000000073398256],SHIB[1742234.9114734396271754],USDT[0.0000009513285128] |
| 04410649 | TRX[0.0002800000000000],USDT[15.0000000000000000] |
| 04410660 | BAO[1.0000000000000000],BTC[0.0000287100000000],KIN[1.0000000000000000],TRX[0.0000200000000000],USDT[0.0001066536302109] |
| 04410662 | TRX[0.0471810000000000],USD[0.0000001371928449],USDT[1.3322558837247072] |
| 04410689 | USDT[2.0000000000000000] |
| 04410696 | XRP[106.0000000000000000] |
| 04410709 | BTC[0.0000000468000000],FTT[0.0000000592369965],SOL[0.0000000007069100],TRX[0.0000000056873234],USDT[0.0000000072500000] |
| 04410711 | TONCOIN[0.0700000000000000],USD[0.0000000 00000000] |
| 04410733 | APE[37.8000000000000000],USD[0.2024794700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04410755 | BNB[0.000000003319990],NFT[418578310803384049]{1},NFT[475501705179415986]{1},NFT[507382571816692517]{1},SOL[0.000000030901300],TRX[0.000770050386500],USD[0.000000039840130] |
| 04410816 | SOL[0.000000100000000],USD[0.000000359150366],USDT[0.000000028945846] |
| 04410819 | BNB[0.000000088900000],ETH[0.000000004372597),MATIC[0.000000084469547],SAND[0.000000052000000],USD[-0.000001376349012],USDT[0.000000163151065] |
| 04410878 | AXS[0.145152700000000],ETH[0.001034740000000],ETHW[0.001034740000000] |
| 04410901 | TRX[0.528902000000000],USDT[1.724566898000000] |
| 04410905 | ETH[0.000002400000000],ETHW[0.000002400000000],USDT[0.000000045839000] |
| 04410912 | AKRO[1.000000000000000],APE[0.665104950000000],BAO[4.000000000000000],BTC[0.004353510000000],DENT[1.000000000000000],KIN[10.000000000000000],UBXT[2.000000000000000],USD[0.000470521984992] |
| 04410918 | BTT[100000.000000000000000],BUSD[100.000000000000000],FTT[9.980000000000000],NFT[298384159468318535]{1},NFT[322325998893920736]{1},NFT[316314216312427111]{1},NFT[381817871662207182]{1},NFT[397706163099826322]{1},NFT[404270904855194808]{1},NFT[415211460357730052]{1},NFT[446789882118666969]{1},NFT[480877420179104519]{1},NFT[498242138523292425]{1},NFT[493454597168222095]{1},NFT[501064303772352371]{1},NFT[502940446407938835]{1},NFT[524169187794783499]{1},NFT[531234288209512972]{1},NFT[543247910367108431]{1},NFT[544796113338933225]{1},NFT[549642576902815133]{1},NFT[557658672971057509]{1},USD[290.318835614000000],USDT[10.000000000000000] |
| 04410919 | USDT[1.401077413000000] |
| 04410924 | LUNA2[0.053409773860000],LUNA2_LOCKED[0.124622805700000],LUNC[0.172053650000000],USD[0.005304423337835],USDT[0.000000097227111] |
| 04410929 | DOGE[147.000000000000000],USD[0.000000024000000] |
| 04410934 | AAVE[2.969139753589280],ATOM[0.000000004142600],AVAX[0.000000025708000],BNB[0.822636819914672],BTC[0.000000155429106],DOT[0.000000082310100],ETH[0.000000143217824],ETHW[0.000000047060824],FTT[9.997548620000000],LINK[26.601581831436300],RUNE[0.000000032000000],SOL[0.000000147124646],TRX[0.000306580858520],USD[0.000000172756887],USDT[166.160592892855524033],XRP[0.000000079108500] |
| 04410935 | RX[0.000275663000000],USD[0.001375580000000],USDT[0.000819745276082] |
| 04410937 | USD[0.067834874157528],USDT[0.000000021594206] |
| 04410951 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000007676752340],USDT[0.000000119323891] |
| 04410957 | AUD[0.000000061809444],AUDIO[1.008308290000000],KIN[1.000000000000000],MANA[37.704129150000000],NFT[479533314584915230]{1},SECO[1.020341020000000],TRX[2.000000000000000] |
| 04410964 | SOL[0.000000100000000],USD[0.064245439679606] |
| 04410965 | MATIC[1.300000000000000],USD[-14.062509275016470],USDT[14.897208899295674],XRP[0.000000003257328] |
| 04410973 | USD[0.000820130300000] |
| 04410978 | LUNA2[0.942491802000000],LUNA2_LOCKED[2.199147538000000],LUNC[205229.574203900000000],USDT[78.500000090846335] |
| 04410981 | BTC[0.011819240454970],FTT[20.990955000000000],USD[15.645489331100000] |
| 04410982 | USD[0.000000065826733] |
| 04410986 | USD[1.595288688450000],USDT[10.000000000000000] |
| 04410988 | NFT[360904436165627278]{1},NFT[396507590484120113]{1},NFT[495235395004303747]{1},TRX[0.007770000000000],USD[32.840471971800000],USDT[0.000000031968618] |
| 04410989 | USD[0.000000090000000] |
| 04410992 | ETH[0.000042400000000],ETHW[0.000042400000000],NFT[349995105160138838]{1},NFT[368985740785597767]{1},NFT[571362739181113805]{1},TRX[0.001554000000000],USD[0.000000082100000],USDT[0.000000088750000] |
| 04410993 | BTC[0.000325300000000] |
| 04410998 | USD[0.000000090000000] |
| 04411006 | ETH[0.000001160000000],NFT[303182969700945774]{1},NFT[316300167514130922]{1},NFT[317027075681011385]{1},NFT[328185871874923148]{1},NFT[358663578187119844]{1},NFT[363053858968363390]{1},NFT[380422257871593521]{1},NFT[390717192766072111]{1},NFT[432876787814297044]{1},NFT[435316078260961454]{1},NFT[456840564158678651]{1},NFT[472319770076117880]{1},NFT[480289958678863535]{1},NFT[502138911607525461]{1},NFT[504504383109246160]{1},NFT[539193706306558296]{1},NFT[545092813964234879]{1},NFT[549253974593327330]{1},NFT[566339847144288447]{1},NFT[572460068937366152]{1},USD[10.031973550000000],XRP[4.000000000000000] |
| 04411025 | XRP[4.000000000000000] |
| 04411028 | USD[30.000000000000000] |
| 04411039 | TONCOIN[22.800000000000000] |
| 04411052 | ETHW[0.000709540000000],LUNA2[0.001633649623000],LUNA2_LOCKED[0.003811849120000],NFT[301441093247294128]{1},NFT[399767627917952485]{1},NFT[401955215621381245]{1},NFT[425766927927523199]{1},NFT[514483954926135211]{1},TRX[0.340015000000000],USD[0.284235584387000],USDT[0.000000098000000],USTC[0.231251000000000] |
| 04411055 | ADABULL[0.174224000000000],AVAX[0.000000008717900],BTC[2i.000000616000000],EUR[0.012555045000000],FTT[0.025550450000000],TRX[0.944657000000000],USD[0.000000073863622],USDT[0.000000009230589] |
| 04411064 | AUD[1.000000000000000] |
| 04411115 | ETH[0.000000062306600],NFT[342537306955295137]{1},NFT[414941027017438728]{1},NFT[439376489377817592]{1},NFT[475218665835948256]{1},NFT[507841657365862636]{1},TRX[0.000000001550000],USD[0.005560781075000000] |
| 04411130 | USD[0.000000010000000] |
| 04411131 | USD[0.347224450000000] |
| 04411140 | LUNA2[0.000000010615282000],LUNA2_LOCKED[0.000000024768991300],LUNC[0.002311500000000],NFT[361604028120703274]{1},TRX[0.000770000000000],USD[-0.055157633845020259],USDT[1.380381745070688] |
| 04411150 | USD[0.000000096000000] |
| 04411165 | FTM[48.990200000000000],USD[0.000000068982112] |
| 04411167 | ETH[0.000000065717960],MATIC[0.000000100000000],TRX[0.000030000000000],USDT[1.635615617437632] |
| 04411193 | ETHW[0.107000000000000],FTT[0.100000000000000],TSLA[0.330000000000000],USD[0.020784504700000000] |
| 04411227 | USDT[0.200000000000000] |
| 04411269 | ETH[0.000000002585978] |
| 04411282 | USD[2288.772398495194747400000000000],USDT[1893.630000002582200] |
| 04411319 | USD[-4.348805523000000],USDT[10.500000000000000] |
| 04411343 | TRX[0.000000041974778],USD[0.000567043652936],USDT[0.000000003248709],XAUT[0.000004520000000] |
| 04411350 | ETH[0.000000082575300],USD[2.655335100000000] |
| 04411373 | USDT[0.100000000000000] |
| 04411384 | AURY[0.000000049974824],BTC[0.000000000000201],EUR[0.000000004280833],GENE[0.061324545872718],GOG[107276.036753754443188999],USD[2152.9730193184205657] |
| 04411410 | USD[5426.813296710000000],USDT[0.000000106232578] |
| 04411426 | FTT[24.114953810000000],TRX[0.000220000000000],USD[29.069480743913709],USDT[5331.703008507000000] |
| 04411433 | ETH[0.000000090000000],USDT[0.000000079672094] |
| 04411435 | AKRO[1.000000000000000],BAO[1.009240160000000],BCH[0.000000024742000],EUR[0.000000096041567],FTM[26.484545810000000],POLIS[0.000138960000000] |
| 04411437 | USD[0.033622420000000] |
| 04411449 | DOT[4.022085020000000],LUNA2[0.000025279117230],LUNA2_LOCKED[0.000058984606800],LUNC[5.504581000000000],MATIC[40.000000000000000],USD[7.640033900000000] |
| 04411450 | AKRO[1.000000091900000],APE[0.000000068206523],AUD[6.155128134170435],DOGE[0.000000081237760],MATH[0.000000038463788],USD[0.000000041851564],XRP[0.000000071790000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04411467 | SOL[0.000000100000000],USD[0.000000482273407] |
| 04411479 | BAO[1.000000000000000],ETH[0.000025570000000],ETHW[0.000025570000000],GBP[0.000021999277087Z],TRU[1.000000000000000],TRX[1.000000000000000],USDT[0.000000004392132B] |
| 04411480 | BTC[0.000090614000000],ETH[0.000000007000000],USD[0.048662875575000],USDT[827.951819991312500Z] |
| 04411482 | BTC[0.000000009000000],ETH[0.000000009240475Z],ETHW[1.999620000000000],LUNA2[0.010097853680000],LUNA2_LOCKED[0.023561658580000],LUNC[1239.244826125823040Z],USD[0.000004692382075Z],USDT[0.000000014068825],USTC[0.623800000000000] |
| 04411486 | BAO[1.000000000000000],ETH[0.000000008027400],DENT[1.000000000000000],ETH[0.000000009756090Z],KIN[1.000000000000000],TRX[0.010200055929391Z],USDT[0.000000072927919] |
| 04411514 | BTC[0.000003484167600Z],EUR[0.000000093041772],EUR[0.008668280000000],TRX[0.001560000000000],USDT[0.000000099016049] |
| 04411549 | BNB[0.012194280000000],BTC[0.000043540000000],FTT[0.000654260000000],TONCOIN[4778.597204600000000Z],USD[0.078664467270720Z],USDT[0.0044343267471988] |
| 04411604 | USD[0.0005249708000000],USDT[0.5867733200000000] |
| 04411638 | BTC[0.0494699370830609],DOT[7.216200000000000Z],ETH[0.100121070000000],ETHW[0.100121070000000],LINK[4.527234400000000],USD[0.0000000011466787Z],USDT[3.4983976337146787] |
| 04411653 | BTC[0.000008990000000] |
| 04411716 | FTT[25.0950000000000000],USD[3975.5815030037685400] |
| 04411736 | EUR[0.0000021129126846] |
| 04411745 | FTT[0.098980000000000],MATIC[3.800000000000000],USD[0.0014326245500000] |
| 04411754 | BUSD[37.750000000000000],ETH[0.004350000000000],ETHW[0.004350000000000],FTT[0.000000100000000],USD[0.0005280042500000],USDT[0.0094661170000000] |
| 04411760 | SOL[0.011232260000000],USD[0.000007350213302] |
| 04411769 | FTT[0.199960000000000],USD[1.9643144020000000] |
| 04411772 | BNB[0.000000002600000] |
| 04411779 | USD[3.118728480000000] |
| 04411798 | AVAX[0.000000007200000],BNB[0.000000100000000],BTC[0.000000012000000],ETH[0.000000100000000],FTM[0.000000024039728],LTC[0.000000115302230],NFT[499349572538416633][1],SOL[0.000000120813367],TRX[0.000000094439978],USD[0.0001359375591914],USDT[0.0000002609326884] |
| 04411802 | EUR[0.0001293886576656],KIN2[0.000000000000000] |
| 04411822 | LUNA2[0.000000000000000],LUNA2_LOCKED[0.672783541700000],LUNC[0.000000100000000],USD[0.4258756102378138],USDT[0.0000000150867989] |
| 04411825 | USD[12.2385043967849050] |
| 04411829 | LUNA2[0.807012132552000],LUNA2_LOCKED[1.883028308820000],LUNC[0.000000003012910],USD[0.000000248014975],USDT[277.3128531237824406],USTC[54.2637510000000000] |
| 04411848 | AXS[0.000000019951197],BNT[0.000000007460852S],ETH[0.000000088321509],EUR[0.003085193498698B],FTT[0.000000049217448],LUNC[0.000000005322661],USD[0.0000033969411368],USDT[0.0000000077852132] |
| 04411847 | CHZ[1.000000000000000],NFT [423342421857390962][1],NFT [476008328284382737][1],USDT[0.0000153809321452] |
| 04411889 | TRX[0.000017000000000],USDT[0.0000000054194500] |
| 04411903 | TRX[0.7151169320276000] |
| 04411922 | BTC[0.000513109000000],LTC[0.027000000000000],TRX[0.103869000000000],USD[0.0000005002022440],USDT[6026.9875857083267126] |
| 04411931 | ETH[0.000000045469000] |
| 04411942 | TRX[0.000007000000000] |
| 04411948 | LOOKS[10.000000000000000],REN[86.000000000000000],USD[61.2096744794884200] |
| 04411981 | TRX[0.008854000000000],USDT[0.0000000054448897] |
| 04411985 | TRX[0.000000100000000],USDT[1.6860247250000000] |
| 04411986 | FTM[0.7410562057935347],LUNA2[0.093183878030000Z],LUNA2_LOCKED[0.2174290487000000],LUNC[20290.9856300000000000],USD[0.0019092807500000] |
| 04411992 | USD[0.9557031836948320] |
| 04411993 | TRX[0.000000007500000] |
| 04411996 | BTC[0.000171940000000],EUR[0.0001804680652084],LUNA2[0.035026618850000],LUNA2_LOCKED[0.0817287773300000],LUNC[7627.120000000000000],SOL[0.000269240000000],USD[0.000000127165470] |
| 04411997 | FTT[7453.8953612100000000],NFT [346660521768746800][1],NFT [448659763614746523][1],NFT [527421904923071266][1],TRX[0.000160000000000],USD[3339.8454809700782225000000000],USDT[9030.0471620400000000] |
| 04411998 | TRX[0.008618000000000],USDT[0.0000000069302155] |
| 04412013 | AVAX[0.000000002721824S],BNB[0.000000100000000],BTC[0.000008561500],FTM[0.000000078800000],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000],LUNC[2.000000000000000],USD[0.0000001098991520],USDT[0.0000005239470233] |
| 04412014 | TRX[0.008547000000000],USDT[0.0000000024831958] |
| 04412017 | USD[0.0001940682093160] |
| 04412024 | LTC[0.0000000028000000] |
| 04412029 | LTC[0.009905200000000],NEAR[183.163360000000000],USD[6596.5105160250000000],USDT[0.0000131950000000] |
| 04412031 | TRX[0.0087260000000000],USDT[0.0000000048956764] |
| 04412034 | SOL[0.000311070000000],USD[0.0000006878542064] |
| 04412041 | ANC[0.000000006162800],BTC[0.0000651199727079],ETH[0.157827599791535B],ETHW[0.157827599791535B],EUR[0.078606213915184Z],EURT[0.000000005477021G],GMT[0.000000015391855],HKD[0.0000000541977543],LUNA2_LOCKED[0.000000080905736],LUNC[0.0075506785275601],PRISM[0.000000069651843],STG[0.000000005521549],USD[0.00275508601584],VGX[0.000000004266455] |
| 04412046 | BTC[0.000953000000000],BUSD[2586.2724144100000000],ETH[0.008920000000000],ETHW[1.981899200000000],NFT [500180628604996820][1],TRX[0.002116000000000],USD[0.0000000072000000],USDT[0.0000000067655695] |
| 04412047 | MATIC[4.000000000000000],USD[1.7849948665000000],USDT[0.0039586800000000] |
| 04412048 | TRX[0.007780000000000],USD[0.0000001092626646] |
| 04412049 | ETH[0.000000004000000],USD[3.4234810800000000] |
| 04412052 | USD[90652.6589388600000000] |
| 04412072 | GMT[0.7960948000000000],LUNA2[0.0000046177073600],LUNC[0.0055293000000000],NFT [312574049908067427][1],NFT [352230883131745048][1],NFT [357424049407668871][1],NFT [364689697294436003][1],NFT [476704428936714110][1],NFT [531401483835572421],TRX[0.471680000000000],USD[0.1056168953650000],USDT[0.0000460276500000] |
| 04412090 | EUR[0.000000050866856],LTC[0.005650000000000],LUNA24.648026490000000],LUNA2_LOCKED[10.845395160000000],TRX[0.003522793463970],USD[500.6734179289056184],XRP[328.1105530260043400] |
| 04412099 | APE[0.0459640000000000],ATOM[0.042750000000000],DYDX[0.098842300000000],ENS[0.001804000000000],ETH[0.0001373531587088],LUNA2[0.000000138501531],LUNA2_LOCKED[0.000000323170239],LUNC[0.003015900000000],MATIC[1.1326305496773274],TRX[0.001569000000000],USD[0.036655529040578],USDT[0.000000018741603] |
| 04412106 | LUNA2[0.000000011408642],LUNA2_LOCKED[0.000000266188165],LUNC[0.0024841300000000],USD[65583.8470332554748951],USDC[80000.000000000000000],USDT[0.0095567477219065] |
| 04412114 | BNB[0.0204499400000000],USD[13.1506333420280770],USDT[0.0057140201500000] |
| 04412117 | AKRO[4.000000000000000],AUD[0.000000083925404],BAO[1.000000000000000],DENT[1.000000000000000],GME[3.268229280000000],HOLY[1.0478873300000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0036546089049805] |
| 04412118 | USD[24.9841840300000000] |
| 04412141 | USD[0.0000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04412148 | EUR[0.000000003863258O],TRX[0.00000100000000000],USD[0.0020000181753069],USDT[0.000000008764505] |
| 04412163 | BTC[0.0000000842434600],CTX[0.000000042277063],FTT[-0.000000003703311594],LUNA[214.8989789000000O],LUNA2_LOCKED[34.7643286400000000],SRM[0.2950225800000000],SRM_LOCKED[2.748841260000000],TRX[0.0078000000000O],USD[12114.1799107303465494],USDT[0.000000017884871],XPLA[95821.1877170000000000] |
| 04412164 | BTC[0.00001910000000O],USD[3772.9640070800000000],USDT[1.2760938000000000] |
| 04412166 | USD[249.2000000000000000] |
| 04412176 | LUNA[25.446853191000000O],LUNA2[12.7093241100000000],LUNC[1186063.7500000000000000],TRX[1667.7625000000000000],USD[68.3923184832899300],XRP[571.5000000000000000] |
| 04412191 | AMC[0.000014440000000O],AUD[0.6126515952942686],BAO[4.000000000000000],BTC[0.000000020000000O],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[36.8196259085262500] |
| 04412192 | USD[10.3350191850000000] |
| 04412206 | USD[0.0000000119956839],USDT[0.000000015841389] |
| 04412223 | AVAX[3.200000000000000],BTC[0.0027994400000000],ENJ[81.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],GRT[435.9128000000000000],LUNA2[3.3960005030000000],LUNA2_LOCKED[7.9240011740000000],USD[0.3526890050000000],USDT[523.1693827240222535] |
| 04412227 | TRX[0.001560182480200O],USD[0.000000125509900],USDT[0.000000027108405] |
| 04412228 | USD[0.3576569950000000],USDT[3.000000000000000] |
| 04412245 | USD[0.0218896065284805],USDT[0.000000143913330] |
| 04412246 | AVAX[0.000000000864361B] |
| 04412248 | TRX[5.3000010000000000] |
| 04412249 | FTM[0.9940000000000000],SOL[0.0293435100000000],USD[0.0000000089907606] |
| 04412250 | EUR[0.0000001719105790] |
| 04412252 | LUNA[0.0013874764670000],LUNA2_LOCKED[0.0032374450900000],USTC[0.1964040000000000] |
| 04412263 | DENT[2.000000000000000],USD[0.0000000037837952],USDT[0.0000005907151020] |
| 04412268 | EUR[0.1765561500000000],USD[0.3143435053642130] |
| 04412269 | ETH[0.0105432000000000],ETHW[0.0105432000000000],EUR[0.3766707200000000],GMT[0.889000000000000],USD[4.6747929008449685] |
| 04412273 | EUR[0.0000001243933095] |
| 04412275 | USD[6551.7281900300000000] |
| 04412279 | USDT[0.0000000039950080] |
| 04412283 | ETHW[58.5574852000000000],USD[0.0048308481936285] |
| 04412293 | TRX[0.0001400000000O],USDT[50.2000000000000000] |
| 04412295 | BAO[2.000000000000000],ETH[0.0000015700000000],ETHW[0.0000015700000000],USD[0.0086630342851101],USDT[0.0002837656965143],XRP[0.0000000062440595] |
| 04412297 | KIN[2.000000000000000],SOL[0.6048991200000000],USD[0.0009136854005638],USDT[52.4875185900000000] |
| 04412301 | SOL[0.0100000000000O],USD[-36.7998749404248914],USDT[55.4928353033769897] |
| 04412311 | BTC[0.1552769300000000] |
| 04412315 | DOGE[1022.000000000000000],USD[0.0514948925605000] |
| 04412332 | BTC[0.297394810563650O],ETHW[0.0003219300000000],FTT[0.0178728603807874],TRX[1000.810000000000000],USD[-2706.6673802865506200],USDT[236.7550080000000000] |
| 04412335 | BTC[0.1058693200000000],EUR[0.0000017892624968],HOLY[1.000000000000000] |
| 04412338 | NFT (3489539040132808241)[1],NFT (3547372882895652701)[1],NFT (3739520968353618181)[1],NFT (3976529957419010781)[1],NFT (4269520697564419421)[1],NFT (4900660094658998911)[1],NFT (5362468314729038351)[1],SRM[9.3060976900000000],SRM_LOCKED[159.2017298300000000],USDT[0.000000007404540O] |
| 04412352 | BAO[1.000000000000000],NFT (2968100974945498541)[1],USDT[0.0000083489595660] |
| 04412365 | AUD[0.0037014018446644] |
| 04412367 | BNB[0.000000049831796],BTC[0.000000643174500O],ETH[0.0000000033327508],LTC[0.00000008600000O],MATIC[0.000000010222870],TRX[0.0044920000000O],USD[0.0602238896647130],USDT[99.7000000081003873] |
| 04412370 | BTC[0.000000088393000O],USD[0.000000095342800],USDT[0.0002301568679919] |
| 04412371 | USDT[0.000006725833879O] |
| 04412379 | USDT[100.0000000000000000] |
| 04412381 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000020300000000O],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[25.0002962019154806],USTC[0.000000032800000] |
| 04412389 | APE[4.4656334500000000],AUD[600.0956229637885903],AVAX[0.0000469164448000],LUNA2[0.0001669969496000],LUNA2_LOCKED[0.0038695945900000],LUNC[36.3639373600000000],SAND[0.0004220000000000],USD[-289.9848966724580178] |
| 04412399 | USDT[0.000000027907040] |
| 04412406 | BNB[0.000000066976900],USTC[0.000000047573050] |
| 04412414 | GBP[0.000000059845560],KIN[1.000000000000000],USDT[0.000000004918030] |
| 04412419 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[76.7021301600000000],KIN[1.000000000000000],NFT (2949919547413327921)[1],NFT (3484032754377191551)[1],RSR[2.000000000000000],USD[0.0017978785252690],WRX[8139.2063417200000000],XRP[0.0074628100000000] |
| 04412426 | USD[0.000000100067064] |
| 04412428 | EUR[5.0000000000000000] |
| 04412442 | USD[226798.5000000000000000],USDC[81025.0000000000000000] |
| 04412443 | AVAX[49.5901800000000000],EUR[0.0054077639174070],LINK[0.0729400000000000],TRX[0.0002300000000O],USD[0.000000125753584],USDT[1.1432184865868022] |
| 04412444 | TRX[0.000010000000000O],USDT[3.4537090000000000] |
| 04412447 | EUR[0.0000012585788B] |
| 04412448 | ETH[0.0000000096384324],GODS[0.0667320000000000],NFT (3209299682343550101)[1],NFT (3367621919831534541)[1],NFT (3791392104864718941)[1],TRX[0.0000080010778122],USD[0.0379818683539455],USDT[0.000000057904664] |
| 04412449 | FTT[0.5277387600000000],USD[0.000000470382408] |
| 04412453 | USD[88.7588593900000000],USDT[0.000000020570081O] |
| 04412458 | BNB[0.000000010000000O],USD[0.0000001114219631],USDT[0.000000004958952] |
| 04412460 | USD[0.0072989260895642] |
| 04412461 | ETH[0.0003120300000000],ETHW[0.0003120300000000],TRX[0.000000012603760],USD[0.0000109677238032] |
| 04412462 | USD[1.0135991700000000] |
| 04412463 | USD[0.0368171400000000] |
| 04412475 | ETH[0.0005544800000000],ETHW[0.0005544800000000],USD[2.0975937622673420] |
| 04412479 | FTT[0.0952500000000000],USD[0.0000000066850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04412482 | BTC[0.00000001199893400],EUR[468.57678149000000000],FTT[13.79551600000000000],LTC[-0.00004558807237760],USD[432.16946631121359170000000000] |
| 04412511 | AUD[0.00032195991324410],EUR[0.00036361765778000] |
| 04412521 | AVAX[0.00000000000692000000],BNB[0.00000000625840000],BRZ[-0.48408341563434330],BTC[0.00000578332050320],DOGE[0.00000000574286300],DOT[0.00000000596500000],ETH[0.00000000085690482],ETHW[0.00000000085690482],FTT[0.00000000091110000000],LTC[0.00000000993830000],SOL[0.00000000851500000],TRX[0.00000000091780000],UNI[0.00000000004040000],USD[0.01188330071733396],XRP[0.00000000064566000] |
| 04412538 | SOL[12.33000000000000000],USD[166.29186582932500000] |
| 04412542 | USD[21247.56906392000000000] |
| 04412563 | AKRO[1.00000000000000000],DOGE[73363.77931809000000000],EUR[0.28641121229794780],UBXT[1.00000000000000000] |
| 04412564 | USD[1173.51276318000000000] |
| 04412570 | APE[0.04362756000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],GALA[8.24968952000000000],GMT[0.52272324000000000],GRT[1.00000000000000000],KIN[7.00000000000000000],LOOKS[0.31902128000000000],RSR[1.00000000000000000],USD[0.24215259096214690],USDT[0.77940482713591540],XPLA[2.55071737000000000] |
| 04412583 | BNB[0.00412988000000000],BTC[0.00000079062530000],FTM[139.07064686000000000],USD[0.09460761000000000] |
| 04412592 | AKRO[1.00000000003800000],ASD[0.00000000000000000],BTC[0.00000000013510952],DENT[2.00000000000000000],DOGE[0.00000000014152762],ETH[0.00092221000000000],ETHW[0.00092221000000000],EUR[0.00008660111808020],KIN[17.00000000000000000],LUNA2_LOCKED[0.00001229248819000],LUNC[1.14716364807097820],SHIB[11.67728670000000000],TRX[0.00000000110600000],UBXT[3.00000000000000000],USD[0.00248441788847220],USDT[0.00001572441902220] |
| 04412611 | BTC[0.31079554000000000],DENT[1.00000000000000000],EUR[0.08238666959994460] |
| 04412624 | FTT[0.00000070940120640],SRM[25.04340096000000000],SRM_LOCKED[471.74145640000000000],USD[0.00000000019987200],USD[0.00000005000000000] |
| 04412627 | BNB[0.00000000044013260],BTC[0.14417538000000000],CRV[22.76750987000000000],ETH[0.14199846000000000],ETHW[0.14107977000000000],EUR[0.00012771990926720],LUNA2[0.00014707771590000],LUNA2_LOCKED[0.00034318133710000],LUNC[32.02646609094105900],RUNE[0.00000000024522819],STG[52.05098481000000000],USD[0.00000026769131410],USDT[0.00000000194703040],USTC[0.00000000939319250] |
| 04412631 | BAO[1.00000000000000000],GHS[0.00245799710476770],KIN[1.00000000000000000],SHIB[30176.24460332850276480],USDT[0.00003604454978240] |
| 04412633 | BTC[0.00723146406562000],LTC[0.72963254737471000],USD[0.76908177884500000],USDT[0.05976383052000000] |
| 04412634 | APT[0.60936000000000000],ASD[0.07340000000000000],BAL[0.00670000000000000],BTC[0.00000000115000000],CEL[0.00000000002508982],ETH[0.00015051000000000],ETHW[0.00412395000000000],FTT[0.13369729355112041],HT[0.08347000000000000],LUNA2[0.28641933920000000],LUNA2_LOCKED[0.66841119140000000],LUNC[0.00000000082133303],MATH[0.01077200000000000],STG[22.48867000000000000],SUN[0.00149085000000000],TAPT[0.08100000000000000],TRX[0.19502000000000000],USD[1496.42248477048385610],USDT[0.00000000246078700],USTC[0.42969488514353170] |
| 04412645 | ETHW[0.00046160000000000],LUNA2[0.00229572981200000],LUNA2_LOCKED[0.00535670289000000],SUN[0.00097900000000000],TONCOIN[87.36930368329760000],USD[1756.70899889587646000000000000],USDT[0.00000000086877086] |
| 04412651 | BTC[0.01175442000000000],ETH[0.19624852000000000],ETHW[0.04414880000000000],USDT[4042.07187908500000000] |
| 04412666 | ETH[0.00079885000000000],ETHW[0.00079885000000000],GBP[0.00445895915360550],MPLX[75.00000000000000000],USD[0.00000010415012800],USDT[0.00000000281840830] |
| 04412672 | ETH[0.00000009873212],SOL[0.00000009584500000],TRX[0.00105100000000000],USDT[0.00000000887175509] |
| 04412681 | ETHW[0.00046160000000000],LUNA2[0.00229572981200000],LUNA2_LOCKED[0.00535670289000000],SUN[0.00097900000000000],USD[1756.70899889587646000000000000],USDT[0.00000000086877086] |
| 04412685 | GRT[1184.77352000000000000],USD[0.06751553895402880] |
| 04412695 | ATLAS[180007.96529997830349800],EUR[0.00000033027630340],FTT[0.00000000766359500],SOL[1.21774100000000000],USD[0.00000013188604000] |
| 04412730 | BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000065000000],KIN[1.00000000000000000],USDT[0.00000879308990052] |
| 04412733 | EUR[100.00000000000000000] |
| 04412736 | ATOM[0.09822000000000000],BTC[0.00000613571975000],ETH[0.00081911000000000],TRX[0.00009300000000000],USD[0.32641193608031310],USDT[0.00000003846792971] |
| 04412737 | USD[0.00000000843885452],USDT[0.00000000092081280] |
| 04412738 | NFT (298294555695516657)[1],NFT (336388133281182152)[1],NFT (399616565808633165)[1],NFT (415723659155825206)[1],NFT (454552311930360445)[1],NFT (511170944181686909)[1],TRX[0.00000100000000000],USDT[10011.32350465000000000] |
| 04412744 | ETH[0.00000000022070000] |
| 04412749 | TRX[0.00155700000000000] |
| 04412751 | BTC[0.00000003956160000000],TRX[17.31967824520154436],USDT[0.00000000061148269] |
| 04412770 | USD[379.80369255622000000],USDT[0.00110000000000000] |
| 04412777 | SGD[0.00105764000000000],USDT[0.00000000080215416] |
| 04412780 | CEL[0.82328417101484160],USD[0.73891982145500000] |
| 04412790 | TRX[15.76607931000000000],USD[0.00000001886162279],USDT[35.10464224012004390] |
| 04412791 | USDT[1.00000000000000000] |
| 04412796 | USD[0.96528618497139000] |
| 04412801 | 1INCH[0.99810000000000000],AXS[1.79511700000000000],BCH[0.00389379000000000],COMP[0.82776411500000000],CRV[9.95896000000000000],DOGE[2.85465000000000000],ETH[0.03396998000000000],ETHW[0.03396998000000000],FTM[116.92514000000000000],FTT[0.89848000000000000],GRT[0.98556000000000000],LINK[0.69667500000000000],MANA[5.98727000000000000],MATIC[72.94870000000000000],RUNE[0.99181100000000000],SAND[38.96181000000000000],SOL[0.07921910000000000],UNI[1.59338800000000000],USD[241.94227386950250000] |
| 04412803 | BTC[0.24971421000000000],GBP[0.00000954121860346],SOL[0.00000001000000000],TSLA[1.13932182000000000],USD[0.00000010903373],USDT[0.00000000488571188] |
| 04412805 | TRX[0.00388500000000000] |
| 04412807 | GBP[0.00000000023351068],USD[0.03950291025000000],USDT[0.07614849795487360] |
| 04412809 | TRX[0.00003900000000000],USD[1.05244867060908302],USDT[0.00000002509407] |
| 04412817 | ETH[0.00000010000000000],ETHW[0.00000013815357],EUR[0.00035693000000000],USD[0.00000003982747240] |
| 04412821 | USD[0.00000000954449480] |
| 04412826 | ATLAS[1839.63200000000000000],USD[0.17320000000000000] |
| 04412827 | ETHW[0.00059633000000000],LTC[0.00324100000000000],USD[0.00000001000000000],USDT[0.00874287500000000] |
| 04412831 | ATLAS[3483.83288254369800000],BAO[31725.56003806000000000],CONV[2112.04851267000000000],DFL[1042.79218070000000000],KIN[3.00000000000000000],PEOPLE[199.47502850000000000],USD[0.00000001502507300] |
| 04412839 | BTC[0.06830000000000000],USD[2187.60474298300000000] |
| 04412841 | USD[0.00779750460000000],USDT[23.55419373000000000] |
| 04412842 | ETH[0.00000000551872000],USDT[0.62076518875000000] |
| 04412843 | NFT (348433555889478570)[1],NFT (384726436683235780)[1],NFT (394367521608287948)[1],NFT (433376657540946448)[1],USD[0.06631786350000000] |
| 04412852 | USDT[0.78966143050000000] |
| 04412855 | USDT[3599.96000000000000000] |
| 04412856 | ETH[0.00000009272920],NFT (296426319063638673)[1],NFT (523576800821302556)[1],NFT (536246062067158244)[1],NFT (555733784414705935)[1],NFT (558525964603566530)[1],SOL[0.00000007900000000],USD[0.06504813973060000],USDT[2.45204292300000000] |
| 04412859 | TRX[0.00000100000000000],USD[0.00000744006383870] |
| 04412862 | USDT[2.08115769892500000] |
| 04412869 | BAO[1.00000000000000000],ETH[0.00007277000000000],USD[0.00000000542128640],USDT[0.00001587591693540] |
| 04412884 | ETH[6.00246214000000000],ETHW[4.69274714000000000],TRX[0.00086600000000000],USD[0.08308510378555939],USDT[1553.13580541043671220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04412888 | BAO[2.000000000000000],BTC[0.002928410000000],KIN[3.000000000000000],SHIB[920858.636037260000000],USD[18.421533433478232520] |
| 04412909 | BTC[0.000000098224800],USD[0.000000008147570],USDT[0.0000000097727255] |
| 04412910 | AUDIO[0.000000069943781],BTC[0.000000001140640],FTT[0.000000008000046],KSOS[0.000000034404992],LUNC[0.000270000000000],RAY[431.538311865443161](1),SHIB[0.000000069445339],SOS[0.000000069901942],USD[0.000000142757697],USDT[0.000000112685535] |
| 04412921 | USD[0.000000850490792S],USDT[0.000000001475993] |
| 04412922 | TRX[0.001955000000000],USD[0.254655593064000],USDT[0.229588309750000] |
| 04412933 | LUNA2[0.007211759717000],LUNA2_LOCKED[0.016827439340000],LUNC[1570.375862000000000],TRX[0.997287000000000],USD[-0.092740542964900],XPLA[9.939860000000000] |
| 04412939 | TRX[0.000001000000000] |
| 04412942 | BAO[1.000000000000000],BTC[0.060904520000000],ETH[0.567620613515076],EUR[0.001197971672496S],KIN[4.000000000000000],LUNA2[0.007064402520000],LUNA2_LOCKED[0.016483600590000],USDT[1312.617292760020680],USTC[1.000000000000000] |
| 04412947 | GMT[65.589819370000000],SOL[0.000000010000000],USD[703.172158476012716S] |
| 04412948 | ETH[0.614287110000000],ETHW[0.614287110000000],KIN[2.000000000000000],SOL[2.049771900000000],USD[0.010072571369805] |
| 04412954 | BAO[13513.998335190000000],BNB[1.455138019386594S],DENT[540.943128490000000],ETH[0.349508460542498Z],ETHW[0.349508460542498Z],FTT[0.202608020000000],MATIC[4.599037040000000],USD[0.000000120732142] |
| 04412961 | AVAX[5.621965740000000],BTC[0.084026840000000],ETH[0.651582020000000],ETHW[0.011532650000000],EUR[8.442654060000000],MANA[971.511096730000000],SAND[257.295707360000000],SOL[21.908065980000000],USD[5.354060829887682G] |
| 04412984 | AKRO[3.000000000000000],ATOM[0.024641940000000],BTC[0.000018060000000],ETC[0.000000063377660],ETHW[0.977103363377660],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.005977380000000],TRU[2.000000000000000],TRX[63.761950910000000],UBXT[1.000000000000000],USDT[0.000000006143876A] |
| 04412988 | USD[0.131919856860540] |
| 04412989 | BTC[0.000000092842702],DOGE[0.000000086895236],ETH[0.000000065700174],FTT[150.578721958903537](1),LINK[0.000000046523233],SOL[0.000000063367619],USD[0.000000103458885],USDT[0.000000049299991] |
| 04413009 | TRX[0.000056000000000],USD[-3.645784766135570G],USDT[5.673784187001722G] |
| 04413020 | BTC[0.002299563000000],ETH[0.036000000000000],ETHW[0.036000000000000],MBS[118.000000000000000],NEXO[14.000000000000000],USD[5.711454137539788800000000000] |
| 04413031 | DOGE[0.000000004799063],ETH[0.000000007586141],GODS[0.000000004939336],LTC[0.000000003701061G],LUNC[0.000000079231862],MATIC[0.000000051976955],NFT[544937285055262662](1),SOL[0.071990079252768],TRX[0.000000066509613],USD[0.000000316197110],USDT[0.000000052402576] |
| 04413036 | LUNA2[2.605251376000000],LUNA2_LOCKED[6.078919878000000],USD[0.000000037037400] |
| 04413040 | BNB[1.770000000000000],BTC[0.000000020000000],DOT[79.500000000000000],ETH[0.062000000000000],EUR[0.000000190164636],GRT[3067.000000000000000],LINK[66.500000000000000],USD[2731.874914295002140100000000],USDT[901.186932986676736] |
| 04413048 | XRP[0.000004000000000] |
| 04413049 | BNB[0.000000015000000],KIN[1.000000000000000],SOL[0.000000010000000],USDT[0.000000092771960] |
| 04413061 | USD[0.658234555000000] |
| 04413084 | SHIB[74.006947280000000],USD[0.000000039675355] |
| 04413086 | KIN[1.000000000000000],USD[0.000015083940401Z],USDT[0.000000007957125] |
| 04413109 | BTC[0.043199916587300],DOT[23.296183831494510G],EUR[0.000343248713280B],MANA[29.681124770000000],SOL[14.399068156534300G],USD[633.577264883269737Z] |
| 04413114 | ETH[0.020000000000000],ETHW[0.020000000000000],USD[5.000000000000000] |
| 04413130 | BTC[0.000026020000000],CRO[22.338077360000000],ETH[0.000906150000000],ETHW[1.044390780000000],LUNA2[0.231647329200000],LUNA2_LOCKED[0.540510434800000],LUNC[50441.693642280000000],NFT[306427937277790011](1),NFT[306909444065721456B](1),NFT[481870978560009799],TRX[0.001014000000000],USD[3617.811133896806046S] |
| 04413136 | APE[0.044200000000000],USD[0.000761231120000] |
| 04413173 | TRX[0.000025000000000],USD[0.636766822051400] |
| 04413209 | USD[30.000000000000000] |
| 04413222 | USD[0.000000364916794S] |
| 04413223 | USD[0.002178783593739G] |
| 04413234 | USD[16210.7551500000000] |
| 04413248 | USD[0.174122760224000],YGG[0.899800000000000] |
| 04413290 | BAO[1.000000000000000],EUR[0.117932764767062G],TONCOIN[0.000000060250000],UBXT[1.000000000000000] |
| 04413303 | TRX[0.562120000000000],USDT[1.108392198000000] |
| 04413309 | BAO[1.000000000000000],BNB[0.844503820000000],NFT[348537391238574803](1),NFT[386657944307756302](1),NFT[390492311392942325](1),NFT[452999328940895800](1),NFT[487950122335469501](1),USDT[0.000000004668220] |
| 04413316 | CRO[8.126751737506564A],FTT[0.000000013536673],SOL[80.155700000000000],USD[0.052380007529306] |
| 04413317 | APT[0.000000044908787],BNB[0.000000271852072S],CEL[0.000000002905770],ETH[0.000000004264816A],GMT[0.000000003083600],KIN[1.000000000000000],LUNA2[0.000000244268591],LUNA2_LOCKED[0.000000569960046],MATIC[0.000000068214668],NFT[418038537426069711(1),NFT[454889677534893836(1),SAND[0.000000001391392],SOL[0.000000155702457],TRX[0.000160000000000],USD[0.000081165514320],USDT[0.000000086296287T] |
| 04413334 | LUNA2_LOCKED[69.327270000000000],LUNC[2020.851092660000000],USD[-0.426210211110523],USDT[0.357763096761190S] |
| 04413338 | BTC[0.000000046071892],ETH[0.000006100000000],ETHW[0.000006100000000],EUR[3.440320243823872O],GBP[0.000000050000000],SOL[0.000000010000000],USD[-89.256831786340053Z],USDT[100.420000000507125995] |
| 04413343 | BTC[0.098119181211150G],EUR[0.000000007105631],TUSD[5.440661670000000000] |
| 04413347 | BEAR[965.600000000000000],LINKBULL[9.924000000000000],USD[0.004599076032224A],USDT[0.000000004034209S] |
| 04413368 | TRX[0.001130000000000],USD[0.000000000001583],USDT[0.000000095576440] |
| 04413370 | TONCOIN[604.283595475725000Q] |
| 04413389 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000000546047304S],USDT[0.000000009579396] |
| 04413421 | USD[25.993088844680000],USDT[105.881155000000000] |
| 04413459 | XRP[44.248150000000000Q] |
| 04413474 | SOL[0.000000032000000] |
| 04413500 | ETH[0.000000180593837],ETHW[0.000000180593837],LTC[0.001348432784612],USD[0.000017161013840O] |
| 04413523 | ETH[0.021909841691520O],ETHW[0.021909844720103O] |
| 04413533 | TRX[1.400000000000000],USD[0.000000054770014],USDT[0.000000039213869] |
| 04413538 | USD[0.000000000000] |
| 04413539 | TRX[0.061840100000000],USDT[0.130000000000000] |
| 04413546 | FTT[0.068581336082263S],GMT[0.000000007000000],LUNA2[0.475552699100000],LUNA2_LOCKED[1.087479445000000],NFT[341138689444178705](1),NFT[314383564382792625](1),NFT[321129289285326264](1),NFT[356214282574520169](1),NFT[390576938491546993](1),NFT[452065326659331905](1),NFT[462633796632832458](1),NFT[467933746579386221](1),NFT[476537394632776405](1),NFT[490626002992251761](1),NFT[508391861489073936](1),NFT[528930373907433088](1),NFT[550322653244715596](1),TRX[0.000781000000000],USD[0.000000150878116],USDT[828.619900395336713] |
| 04413577 | TRX[0.001554000000000],USD[0.130523492700000],USDC[16867.7158540000000000] |
| 04413614 | KIN[1.000000000000000],USD[0.000030777101252] |
| 04413620 | ATOM[0.005633456105708S],DOT[0.026337262300000] |
| 04413623 | BAO[4.000000000000000],ETH[0.000000040534504],KIN[7.000000000000000],NFT[297719378994128530](1),NFT[363687849487106691](1),NFT[443217262222841504](1),NFT[453727753112046484](1),TRX[0.001633000000000],USDT[1.600605959288137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04413628 | BTC[0.000000005000000000],USD[0.000000104713866],USDT[0.000000014355210] |
| 04413639 | USD[0.0000000907477900] |
| 04413643 | DOT[0.0003712000000000] |
| 04413672 | USD[0.0000000128495658],USDT[0.0000000034865600] |
| 04413685 | TRX[0.0015560000000000],USDT[0.0040000000991560] |
| 04413690 | BTC[0.0227376400000000],ETHW[2.8864172500000000],ETHW[2.6839310448670370],TONCOIN[1.0000000000000000] |
| 04413739 | TRX[0.0000660000000000],USDT[0.0000000137367200] |
| 04413767 | USD[0.6088475503739084] |
| 04413770 | DENT[1.0000000000000000],GRT[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.4339906439800388] |
| 04413799 | AKRO[1.0000000000000000],USDT[43.3378374849273670],XAUT[0.0312846700000000] |
| 04413816 | SOL[0.0025202900000000],USD[0.0000000132854946],USDT[0.0000006993767558] |
| 04413821 | BTC[0.0000000011358900],SOL[0.0000000000953000] |
| 04413830 | USD[2.6067280800000000] |
| 04413845 | ETHBULL[24.5653317000000000],TRX[0.0001130000000000],USDT[0.0753900000000000] |
| 04413846 | ETH[0.0023250000000000],ETHW[0.0023250000000000],USD[-0.3437305036000000] |
| 04413854 | ETH[0.0009347300000000],GENE[0.0663010000000000],SOL[0.0011656600000000],USD[0.0096540462200000],USDT[0.0047710748750000],XRP[0.6545360700000000] |
| 04413860 | TONCOIN[0.0400000000000000] |
| 04413862 | FTT[0.0733979936225026],NFT [334612400779681955][1],NFT [374632403754833045][1],NFT [559252326398778871][1],NFT [574838502502341953][1],USD[0.4865990976000000] |
| 04413873 | LTC[0.0000000085514072],SOL[0.0000000020000000] |
| 04413886 | BNB[0.0000000096993543],DOGE[2.6454871948682196],GBP[0.0000000100443924],GMT[0.0000000070000000],GST[30993.2981000000000],NFT [334327584746032097][1],SHIB[0.0000000000810024],SOL[0.0000000058033215],TRX[0.0007770059930956],USD[0.0000017749464349],USDT[565.6599970271487897] |
| 04413888 | USDT[0.0000000035469444] |
| 04413931 | TRX[0.0000050000000000],USDT[0.0000000039850384] |
| 04413947 | NFT [524332817770457471][1],USD[0.0000000051717220] |
| 04413971 | ARKK[208.6600000000000000],BABA[20.2781104500000000],BUSD[10.0000000000000000],FB[89.8828183000000000],FTT[2.9000000000000000],LUNA2[0.0000000148747127],LUNA2_LOCKED[0.0000000347076629],LUNC[0.0032390000000000],TRX[200.0000000000000000],USD[0.2515312824271080],USDT[20.0000000000000000] |
| 04413978 | TRX[0.0000040000000000],USDT[0.0000000049473184] |
| 04413984 | TRX[0.0561990000000000],USDT[0.0000000093000000] |
| 04414008 | TRX[0.0000050000000000],USDT[0.0000000014140790] |
| 04414028 | DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],NFT [428290646773032278][1],NFT [449027896693785099][1],NFT [526433514808754530][1],TRX[1.0000010000000000],USDT[0.0000000057651668] |
| 04414037 | BTC[0.0304893200000000],ETH[0.0499061300000000],ETHW[0.0499061300000000] |
| 04414039 | ETH[0.0000000062974638],USD[-0.0047453423396565],USDT[0.1367220000000000] |
| 04414046 | AKRO[2.0000000000000000],BAO[26.0000000000000000],BAT[1.0000000000000000],BTC[0.0787356700000000],DENT[5.0000000000000000],ETH[0.1648638200000000],ETHW[0.1645693900000000],EUR[0.8790474086422670],FTM[139.0852982800000000],FTT[1.3648937800000000],KIN[20.0000000000000000],LUNA2[1.6347238930000000],LUNA2_LOCKED[3.6791794980000000],LUNC[45.3323660900000000],RSR[3.0000000000000000],SOL[2.2943687400000000],TRX[5.0000000000000000] |
| 04414065 | TRX[0.0000800000000000],USDT[0.0000000070614240] |
| 04414083 | FTT[150.0235957900000000],NFT [438046106786220524][1],NFT [489756662826519883][1],NFT [513238621794795992][1],NFT [516460389414910616][1],NFT [554632339940845914][1],TRX[0.0019370000000000],USD[0.0000001093389121],USDT[1605.6768384133239260] |
| 04414095 | NFT [448015570442122119][1],NFT [453182438465866258][1],NFT [562660136139204298][1],USDT[7730.3867932500000000] |
| 04414134 | USD[0.0000000306808045],USDT[0.0000000046884488] |
| 04414140 | TRX[0.0000000199227240] |
| 04414153 | TRX[0.0000080000000000],USDT[0.0000000066341154] |
| 04414177 | USD[0.0000008283166516] |
| 04414186 | BTC[0.0512344835511993],ETH[0.0000000087796530],LINK[0.0011885800000000],TRX[0.0000240000000000] |
| 04414192 | USDT[0.0000854195490851] |
| 04414197 | BULL[0.0806000000000000],NFT [345664200730299199][1],NFT [349241843195281763][1],NFT [438251798369360967][1],TRX[0.0000280000000000],USD[0.2362559705000000],USDT[0.2313947414000000] |
| 04414199 | TRX[0.0000070000000000],USD[0.0000000062719297] |
| 04414227 | APE[20.5933200000000000],AVAX[0.0836600000000000],BNB[0.0081040000000000],BTC[-0.0250907889278041],DOT[0.0314000000000000],EUR[0.9520000000000000],LINK[0.0662800000000000],LTC[0.0521764500000000],LUNA2[1.1281335690000000],LUNA2_LOCKED[2.6323116620000000],LUNC[748.4537700000000000],SAND[0.1550000000000000],SOL[0.6142540000000000],USD[6258.0327769889500000000000000],USDT[1459.2896462085000000],XRP[0.3572000000000000] |
| 04414246 | TRX[0.0000110000000000],USDT[0.0000000088963475] |
| 04414253 | ATOM[0.0000000049858059],AVAX[0.0000000012476000],BNB[0.0000000161435100],GST[0.0000000070000000],LUNC[0.0000000717215801],MATIC[0.0000000020337039],SOL[0.0000000030868246],TRX[0.0001800261662521],USDT[0.0000000045482727] |
| 04414266 | GENE[5.3000000000000000],GOG[239.0000000000000000] |
| 04414273 | APE[0.1158983200000000],ASDBEAR[22000.0000000000000000],ATOM[0.0864562300000000],AVAX[0.0288391800000000],AXS[0.0441919700000000],BAO[1.0000000000000000],BNB[0.0032439300000000],BTC[0.0003326600000000],CAD[3.8802901000000000],CONV[999.1107913900000000],COPE[15.8592686500000000],DMG[96.26613170000000000],DOGE[11.0382958000000000],DOT[0.0894845400000000],ETH[0.0047703000000000],ETHW[0.0047703000000000],EUR[5.5192299000000000],FTT[0.0074988000000000],GBP[2.4165467000000000],GMT[0.6046946700000000],HGET[1.1425483200000000],KIN[1.0000000000000000],LTC[0.0140618900000000],MATIC[1.3937159800000000],MER[25.2863873000000000],REAL[0.0635387000000000],SOL[0.0177244600000000],STARS[8.1367117200000000],USD[10.6200955547471043],USDT[0.0030318825000000],XRP[2.3062881100000000] |
| 04414276 | TRX[0.5760530000000000],USD[0.0000000060000000] |
| 04414280 | BTC[0.0000097560000],USD[70.7509516836550000] |
| 04414295 | TRX[0.0000060000000000],USDT[0.0000000043194516] |
| 04414329 | ETH[0.0001620000000000],ETH[0.0003580900000000],ETHW[0.7267097400000000],LUNA2[0.1248743329000000],LUNA2_LOCKED[0.2913734433000000],LUNC[27191.6488883100000000],USD[0.2904999261224270] |
| 04414351 | TRX[0.0001130000000000] |
| 04414373 | BTC[0.0000469106873635],ETH[0.0000000030000000],ETHW[0.0000000030000000],FTT[510.9925796800000000],SRM[0.0917836200000000],SRM_LOCKED[79.5305234500000000],TRX[10.0000290000000000],USD[158110.8491168561731068],USDC[100.0000000000000000],USDT[0.0000000070320774] |
| 04414379 | USD[0.0000000257460800] |
| 04414387 | BTC[0.5222475400000000],DENT[1.0000000000000000],GBP[2533.4914042200000000],MATH[1.0000000000000000],USD[0.0000000061516429] |
| 04414395 | TRX[0.0000060000000000] |
| 04414427 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000001248797715] |
| 04414443 | TRX[0.0000050000000000],USDT[0.0000000002483968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04414465 | LUNA2[0.181761227700000],LUNA2_LOCKED[0.424109531200000],LUNC[39578.890000000000000],NFT (493003375526878021)[1],USDT[0.0001389249037080] |
| 04414466 | SOL[0.400000000000000] |
| 04414472 | USD[0.0000000006835606],USDT[0.0000000034060184] |
| 04414477 | TRX[0.000090000000000] |
| 04414509 | NFT (297584020044429745)[1],NFT (538747436019978419)[1],NFT (559745777762601508)[1],NFT (563141002139961009)[1],TRX[0.000777000000000],USD[0.0094623318000000],USDT[0.0092826400000000] |
| 04414511 | ETH[0.000386740000000],ETHW[0.000386740000000],USD[0.2955961230000000] |
| 04414564 | ETH[0.000859300000000],ETHW[0.000859300000000],USDT[0.0000000015000000] |
| 04414568 | BTC[0.000074490000000],USD[0.7194992102500000] |
| 04414575 | ETH[0.000474500000000],ETHW[0.000474500000000] |
| 04414578 | TRX[0.003114000000000] |
| 04414587 | FTT[0.500000000000000],LUNA2[0.002931820103000],LUNA2_LOCKED[0.006840913573000],LUNC[638.410000000000000],NEAR[13.100000000000000],SOL[1.080000000000000],TONCOIN[51.650700100000000],USD[2.587896329602397],USDT[0.000000080457821] |
| 04414595 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000010000000000],FTT[27.842034870000000],KIN[2.000000000000000],USD[0.0043505354616822],USDT[0.0000000066059409] |
| 04414600 | USD[0.0000003461980],TRX[0.000000000000000] |
| 04414621 | BTC[0.000000032660000],USD[0.0001564201117735],USDT[0.0000000050752936] |
| 04414626 | TRX[0.008559000000000] |
| 04414680 | TRX[0.007806000000000] |
| 04414682 | TRX[0.000054000000000],USD[724.7389272990000000] |
| 04414691 | USDT[0.0000000024240672] |
| 04414724 | 1INCH[0.002389382179160],AAVE[0.000023824330516],ALCX[0.0010530442969148],ANC[0.0024214570383265],APE[0.000343369501850],ATLAS[2.264669158801408],ATOM[0.0000607264912494],AUD[0.0000002352595950],AVAX[0.000781128610698],AXS[0.0027194868292296],BAL[0.0007022043656085],BARI[0.000000085330000],BAT[0.0047518750191559],BCH[0.0004125775599529],BIT[0.000000076790004],BNB[0.000016652612345],BNT[0.000000554132240],BRZ[0.000002351825385],BTC[0.0007963549900095],CAD[0.0000000004821250],CHF[0.0030675093814456],COMP[0.0003475706749852],CREAM[0.000000007285180],CVX[0.0000003043708045],DAI[0.0002959568783340],DFL[0.0542157570332211],DOGE[0.0461508952266367],DOT[0.000058904864290],DYDX[0.000068734720400],ENS[0.0000546886772188],ETH[0.0002264506622362],ETHW[0.0002264506622362],EUR[0.0006580970694536],EURT[0.0000000041649979],FTM[0.0004035184966635],FTT[0.0000555837950146],GBP[0.0007934041197945],GRT[0.0330271778483648],HOL.Y[0.000000027189586],INTER[0.0000000026492847],JST[0.0017786928464651],KBTT[0.3241310344177800],KNC[0.0000000078946833],KSHIB[0.0002514931858160],LEO[0.000359143954991-2],LINK[0.0000662155281576-8],LUNA2[0.0001448592452003],LUNA2_LOCKED[0.000338004905600],LUNC[0.0033848712129300],MAPS[0.0030771421104155],MATIC[0.0068265694435592],MKR[0.0000033510840574],MSOL[0.000035942954030-2],OMG[0.0000004896095332],PAXG[0.0000008772416441],ROOK[0.000010901159572-2],SECO[0.0000000172000-00],SGD[0.0000045131863354],SLND[0.0005883433467920-2],SOL[0.0000204990044301],STEP[0.006701534418272-2],STETH[0.0000000129573-23],STG[0.000000004270140-0],STSOL[0.0000000926120-0],SUSHI[0.0000000075552-10],TRX[0.152140951220871-6],TULIP[0.000210253921396-0],UNI[0.0000000088056433],USD[0.3682770799921562],USDT[0.0224251023964829],USTC[0.000563113-6337916],WAVES[0.0005638954162872],WFL.OW[0.000071590782803-0],XAUT[0.000000006890138-0],YFI[0.0000226361771733] |
| 04414739 | KIN[1.000000000000000],MATIC[1.000000000000000],NFT (429360476443648006)[1],NFT (536202950231842410)[1],TRX[0.469474000000000],USD[0.6215516467266272],USDT[0.9565229301750000] |
| 04414755 | KIN[1.000000000000000],USDT[0.0000000204032000] |
| 04414773 | GOG[192.680463280000000],USDT[0.0000000032591470] |
| 04414870 | ETH[0.000000009888440-0] |
| 04414886 | APE[2.218291513610297-8],ETH[0.000000100000000],SLP[0.000000053738392] |
| 04414921 | ETH[0.000072080000000],ETHW[0.000072080656961-4],FTM[20.000000000000000],USD[0.5857942900000000] |
| 04414922 | USD[0.0000003582299-0],USDT[0.000000085739080] |
| 04414933 | AKRO[1.000000000000000],ALCX[0.000000039424950],APE[0.000000052832276],ATLAS[0.000000006419-48787],BAO[8.000000000000000],CHZ[0.000000043742810],CTX[0.000000001813307],DENT[4.000000005973139],DOT[0.000000078141175],ETH[0.000002480000000],ETHW[0.0000024800000-00],FTT[0.000000003224973],GENE[0.000000095106486],KIN[4.000000000000000],LRC[0.000000247122-72],MATIC[0.000000026518600],OKB[0.000000006878716-4],ORBS[0.000000036060340],OXY[0.000000085792146],RAY[0.000000037713192],RSR[0.000000021663218],USD[0.000000077176786],USDT[0.000003126509498-8],XRP[0.000000081832649] |
| 04414946 | SAND[0.999800000000000],TRX[5.000000000000000],USD[0.0266132427500000],USDT[0.000000005460588-8] |
| 04414949 | USD[1.9627666250000000] |
| 04414964 | TRX[0.001554000000000],USD[8.6052838254660728] |
| 04414971 | ETH[7118.447632959358088-5],ETHW[0.000992325000000],USD[-325357.157997685908838500-0000],USDT[16.0046124255407746],XRP[2927421.0000000000-00000] |
| 04415018 | UBXT[1.000000000000000],USD[0.0002387048421-00] |
| 04415025 | USD[9.200000000000000] |
| 04415035 | BAO[1.000000000000000],BTC[0.000000088274670],BUSD[5054.995894810000000],CRO[521.6567007000000000],FTT[25.432560341329-4996],NEAR[0.000095260000000],NFT (388716373660291900)[1],NFT (390032620832977980)[1],NFT (439913499340512034)[1],NFT (515732929493463705)[1],NFT (526835766791984290)[1],ROOK[0.208451230000000],SLP[9140.588114950000000],SPELL[0.269681350000000],TRX[0.000777000000000],USDI-0.005194704441946-0],USDT[0.0000000139656302] |
| 04415036 | SOL[0.006629720000000],TRX[0.000260000000000],USD[0.0000000028993434] |
| 04415048 | USDT[0.5297376200000000] |
| 04415049 | USDT[800.3930000000000000] |
| 04415062 | BTC[0.000000095781700],CTX[0.000000002072020-0],LUNA2[0.426566029000000],LUNA2_LOCKED[7.905494074000000],LUNC[998.008033030374000],NFT (298385182245672948)[1],NFT (387212961174932592)[1],NFT (550049490171364436)[1],LSRM[0.723139810000000000],SRM_LOCKED[5.276860190000000-0],TRX[0.001554000000000],USD[0.0000000147829494],USDT[0.0000000151443960],USTC[0.6234500000000000-00],XPLA[93722.2874260200-00000] |
| 04415072 | GBP[0.0002014329287057] |
| 04415076 | TRX[0.004643000000000] |
| 04415077 | GENE[0.099980000000000],USD[0.7047126700000000],USDT[0.1000000018185708] |
| 04415101 | DAI[2.058778710000000000],ETH[0.010390110000000],ETHW[0.010266900000000],LUNA2[0.661525770300000],LUNA2_LOCKED[1.488858024000000],USD[0.8854121300000000],USDT[5.7924447140579103],USTC[93.3390634500000000] |
| 04415109 | BNB[0.014547630000000],BTC[0.033504170000000],DOGE[825.9952114700000000],ETH[0.062702830000000],ETHW[0.061953280000000],FTT[2.7188272351411750],KIN[1.000000000000000],TONCOIN[18.9521191100000000],USD[0.0002152054740118],USDT[0.0000000050000000],XRP[23.2715779600000000] |
| 04415111 | BNB[0.005481290567638-6],BTC[0.000058560843026-0],FTT[0.014201850000000],USD[1.2391656026960000] |
| 04415119 | ETH[0.000000000228700] |
| 04415124 | ETH[0.000200000000000],ETHW[0.000241000000000],USD[1.5847301475000000] |
| 04415128 | USD[0.0117178731818198],USDT[-0.0075540334071195] |
| 04415141 | BTC[0.000000009692329-8],USD[11.6104594660000000] |
| 04415144 | TRX[0.000008000000000],USD[9.9959979000000000] |
| 04415146 | UBXT[1.000000000000000],USD[0.2648156711143500] |
| 04415151 | FTT[0.000000023504270],USD[-0.0568266071974097],USDT[5.2123428159366815] |
| 04415152 | USD[0.4886910900000000] |
| 04415161 | BAO[4.000000000000000],DENT[4.000000000000000],USD[0.0000000055722215] |
| 04415165 | BTC[0.000009456917240-4] |
| 04415179 | USD[0.0000000045000000] |
| 04415180 | TONCOIN[0.020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04415183 | FTT[38.698735292666830000],LUNA2[0.0000000070000000],LUNA2_LOCKED[17.144649170000000000],LUNC[0.000000095211100000],NFT[338337053686157823][1],NFT[341623113954859540][1],NFT[345805393773340206][1],NFT[361548700157668766][1],NFT[364377843381760067][1],NFT[371398594416439881][1],NFT[403642297463138626][1],NFT[406398403246021484][1],NFT[426718504760405987][1],NFT[468052925114350890][1],NFT[511981574426315458][1],NFT[543567540647185001][1],SRM[34.999690630000000000],SRM_LOCKED[0.030053790000000000],USDI[326.606352219259855610],USTC[317.037152636524160000],XRP[0.000000010000000000] |
| 04415184 | TSLA[0.000217640000000000],TSLAPRE[-0.000000004097929000],USD[0.002499777729404000] |
| 04415190 | BTC[0.000000005124550000],DAI[0.000000027574166000],SOL[0.000000004127750000] |
| 04415196 | BNB[0.000000001562500000] |
| 04415201 | ETHW[10.000139610000000000],NFT[324260243533651134][1],NFT[359316606226122905][1],NFT[369482651038888650][1],NFT[512596917285070978][1],NFT[560221649872340251][1],USDT[0.000000609667583000] |
| 04415203 | USD[0.004385425620000000] |
| 04415206 | BTC[0.000370140000000000],TRX[0.002332000000000000],USDT[0.002242234502278400] |
| 04415207 | BAO[1.000000000000000000],ETH[0.000000039287400000],KIN[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000080062665000],USDT[0.000230602215591000] |
| 04415212 | DYDX[20.800000000000000000],LOOKS[93.000000000000000000],USD[1.117104386500000000] |
| 04415216 | LUNA2[0.000041163781100000],LUNA2_LOCKED[0.000960488225700000],USD[0.129032733993236310] |
| 04415230 | MANA[0.000000010000000000] |
| 04415236 | USD[250.000000010000000000] |
| 04415242 | USD[0.000224690940618000] |
| 04415266 | LTC[0.000000090000000000] |
| 04415270 | LUNA2_LOCKED[0.000000148710388],LUNC[0.242387800000000000],SHIB[0.445788040000000000],USD[0.000004382872724],USDT[0.000000079723870] |
| 04415279 | KIN[2.000000000000000000],TRX[2.000000000000000000],USD[0.001603195000000000],USDT[0.000000130782414] |
| 04415280 | BAO[2.000000000000000000],BNB[0.000000010000000000],KIN[2.000000000000000000],USD[2.961738742982660300],USDT[0.000000012247474] |
| 04415293 | USDT[0.000005835644454] |
| 04415295 | USD[2.267398218750000000],XRP[0.005471000000000000] |
| 04415311 | TRX[0.933956000000000000],USDT[0.346123753200000000] |
| 04415313 | TRX[0.000000020000000000] |
| 04415315 | USD[0.032201974750000000],USDC[80.151594260000000000] |
| 04415316 | TRX[0.000016000000000000],USD[0.000000013983714800],USDT[18.431178863775406500] |
| 04415326 | CEL[0.037300000000000000],USD[-10.943730580590535900],USDT[11.936358150000000000] |
| 04415329 | BNB[0.005891820000000000],BRZ[0.008258548908788200],LUNA2[0.000000225159706000],LUNA2_LOCKED[0.000000052372647],LUNC[0.004902900000000000],USD[-0.002647386540280700],USDT[0.000000024759759] |
| 04415337 | TRX[0.051160760000000000],USDT[0.000000000187499500] |
| 04415339 | USD[0.000000010468008400] |
| 04415340 | BTC[0.000038660000000000],USD[0.005895896156232900],USDT[23.846307920000000000] |
| 04415343 | DOT[0.000000004849572100],HT[0.000000002981248800],SHIB[0.000000004279319700],SOL[0.000000008572480000],TRX[0.000000010000000000],USDT[0.027548450819953500] |
| 04415348 | LUNA2[0.161368960600000000],LUNA2_LOCKED[0.376527574700000000],LUNC[35138.430908000000000000],USD[0.003430811200000000],USDT[0.023876496820000000] |
| 04415350 | BRZ[0.000067702874388000],USD[1.027034739443034280] |
| 04415358 | BTC[0.000000005000000000],LUNA2_LOCKED[79.092724740000000000],USD[30.331584160000000000] |
| 04415362 | USD[0.609494211000000000] |
| 04415372 | USDT[2.381918566831132000] |
| 04415378 | BRZ[0.006547380000000000],BTC[0.002912240000000000],DOGE[699.860000000000000000],ETH[6.149970000000000000],ETHW[6.149970000000000000],LUNA2[31.299690170000000000],LUNA2_LOCKED[73.032610400000000000],LUNC[1261926.314250000000000000],SOL[1.029794000000000000],USD[4.832080831666874800],USTC[3610.277800000000000000] |
| 04415395 | LUNA2[29.835576550000000000],LUNA2_LOCKED[89.616345280000000000],LUNC[118.758603700000000000],USDT[9804.807238209500000000] |
| 04415397 | USD[30.000000000000000000] |
| 04415399 | BNB[0.000000008000000000] |
| 04415415 | ATOM[0.000000008500000000],BNB[0.000000091399700],CRO[0.000000005000000000],FTT[0.000000006147053600],USDT[0.000000045224199] |
| 04415417 | TRX[0.000000035860583] |
| 04415436 | BTC[0.001223760000000000],DKNG[1.207392720475264200],FTT[2.110524513232145],GME[0.614355600000000000],GMEPRE[-0.000000000447351000] |
| 04415442 | USD[0.000000074432572] |
| 04415454 | TONCOIN[23801.595638270491750000],USD[0.000110440492003700] |
| 04415476 | BTC[0.000122120000000000],SOL[0.000201890000000000],USD[0.000123019899760400],USDT[0.000153089484774736] |
| 04415476 | BNB[0.000040450331032800],BTC[0.206988601000000000],ETH[0.000001443000000000],ETHW[0.000001443000000000],NFT[316256180367448273][1],NFT[447506056884084658][1],NFT[509430606164943057][1],NFT[549532097347170610][1],USD[0.009335563559115240],USDT[0.314586620000000000] |
| 04415483 | BRZ[12.191332727896259],FTT[0.000197600000000],LUNA2[0.721964712000000],LUNA2_LOCKED[1.682791766000000],LUNC[157042.050000000000000],TRX[0.000000013098420],USD[0.000000021206015],USDT[0.000000141266400] |
| 04415494 | TONCOIN[2500.575820000000000000],USD[5.167110965000000000] |
| 04415496 | FTT[1.070376958284304],LUNA2[0.000000030000000],LUNA2_LOCKED[19.411414640000000],TONCOIN[161.500000000000000],TRX[0.000078000000000],USD[811.058333192140980000000000],USDT[746.670000004381552900] |
| 04415499 | BAO[1.000000000000000000],USDT[0.000000016780812500] |
| 04415507 | BTC[0.030669950000000000],ETH[0.513392620000000000],ETHW[0.513392620000000000],USD[416.185519609904516000] |
| 04415527 | XRP[6.419968930446921000] |
| 04415532 | TRX[0.000778000000000000],USD[7.571120704475000000],USDT[0.007728590000000000] |
| 04415555 | BTC[0.000093100000000000],TRX[0.001768000000000000] |
| 04415571 | ETH[0.000000010000000000],USD[0.060488022764692] |
| 04415572 | TRX[0.000001000000000000],USDT[0.000022258611001000] |
| 04415576 | USD[0.003500349017562500],USDT[0.000000011018425] |
| 04415577 | ETH[0.000989170000000000],NFT[298214292520365013][1],NFT[393419691077156617][1],NFT[566932658700273352][1],SOL[0.060708000000000000],TRX[0.661948000000000000],USD[0.165738736650000000],USDT[0.254287472500000000] |
| 04415580 | BNB[0.000000010778394],LOOKS[0.053441190000000000],NFT[553458811932927950][1],USD[-0.000779681033849],USDT[0.000000011950916] |
| 04415582 | TRX[0.000060000000000] |
| 04415584 | USD[0.000000076000000000],USDT[0.002100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04415607 | FTT[5.000000000000000],TRX[0.000001000000000],USD[0.207902735067 2524],USDT[503.000000000000000] |
| 04415615 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TRX[1.001463000000000],USDT[0.006619136946519] |
| 04415617 | 1NCH[0.000000033432653],AAVE[0.000000009426293918],ALPHA[0.000000058046425],AXS[0.000000002764971 4],BCH[0.000000063446917],BNB[0.000000047936425],BTC[0.000000087018092],DOGE[0.000000012206633],ETH[0.000000080639063],ETHW[0.000276456418400054],FTM[0.000000094938947],FTT[173.871100834369001 7],GRT[0.000000001056527],LINK[0.000000000105625],LTC[0.000000098370949],LUNA2[0.0001042511370000],LUNA2_LOCKED[0.007243252652000],MATIC[0.000000097762081],MKR[0.000000046653360],OMG[0.000000067604248],REN[0.000000047711908],RUNE[-0.000000002176006],SNX[0.000000005780411],SOL[57.059235190741179 6],SRM[180.000000000000000],SUSHI[0.000000001448975 3],SXP[0.0000002502407 23817 3],UNI[0.000000065119040],USDC[5000.000000000000000],USDT[83318.654416925741957 8],XRP[0.000000005278531 5],YFI[0.000000003457266] |
| 04415619 | USD[50.632266726467 2285],USDT[0.000000006345 7266] |
| 04415623 | ETH[0.000018570000000],ETHW[0.000018570000000],TRX[6.000536000000000],USD[-0.013443484537 6972] |
| 04415628 | BTC[0.000010064000000],DOGE[21.092320603833 1660],FRONT[11.592443474080000],MTA[5.351591820000000],POLIS[5.076576224400000],USD[0.002559663067 732],XRP[3.686087110000000] |
| 04415630 | ATOM[0.000106000000000],CRO[0.000000005010 5594],ETH[0.435054733000000],ETHW[0.454799915000000],FTT[150.082351450500000],GMT[65.396397572876 4464],LUNA2[7.952983205200000],LUNA2_LOCKED[18.556960811000000],LUNC[100000.837028800000000],NFT[288267400846838908],[1],NFT[377194567 203962235],[1],NFT[421223301244564133],[1],NFT[46103201912703950 8],[1],NFT[46630175461943 816],[1],NFT[533967574811643245],[1],RAY[441.950579590000000],SOL[0.030261571508 0000],TRX[0.000389000000000],USD[0.135696315258 7614],USDT[2.996998993431221 4],XPLA[80.1305350000000000] |
| 04415638 | TRX[0.000000003185 4000],USD[0.000000226452583] |
| 04415641 | FTT[0.000000015593400],MKR[0.000000007478923 6],USD[0.188050723477 9133],USDT[0.000000003288 5839] |
| 04415643 | FTT[0.0934327100000000],NFT[295251471302632 159],[1],NFT[302605668489038978],[1],NFT[316034684077482761],[1],NFT[322652572087751100],[1],NFT[415878791083965460],[1],NFT[491173117304464699],[1],NFT[520584327933098125],[1],NFT[530505430841239010],[1],NFT[567548416686399083],[1],TRX[0.001389000000000],USD[0.00648502024426400],USDT[0.00932471718881 35] |
| 04415659 | USD[0.0094809600000000] |
| 04415666 | EUR[0.500000000000000],USD[0.000000002500 0000] |
| 04415678 | BAO[1.000000000000000],IMX[32.535428390000000],KIN[1.000000000000000],RNDR[16.483050490000000],USD[51.321689866325882] |
| 04415689 | ETH[0.000650792260 1604],MATIC[0.000000006842 4710],SOL[0.000000039669643],USD[0.003127451 3029010],USDT[0.004811848891 1654] |
| 04415693 | ETH[0.000000060000000] |
| 04415697 | USDT[506.461780000000000] |
| 04415711 | NFT[416616805379366807],[1],NFT[464645825176749834],[1],NFT[575071339045553259],[1],TRX[0.153223250000000],USDT[0.000000008368 2275] |
| 04415714 | BTC[0.0033303400000000],TRX[0.000777000000000],USD[53.494807571689 2173],USDT[0.000000006372 9810] |
| 04415715 | FTM[43.000000000000000],USD[0.925564930000000] |
| 04415720 | FTT[150.000250000000000],USD[816.533382075464 3970] |
| 04415726 | ETH[0.128975490000000],TRX[2.668084000000000],USD[0.062911592650 0000] |
| 04415738 | FTT[0.010265176060 4500],USD[0.3662410365000000],XPLA[2820.000000000000000] |
| 04415754 | BNB[0.000000072744777],ETH[0.0000000060964114],LUNA2_LOCKED[0.000000160733234],LUNC[0.001500000000000],TRX[0.000000009951 7230],USD[0.0158662978423852] |
| 04415756 | BNB[0.000000106841600],BTC[0.000000051110610],JST[9.996400000000000],USD[29.609772379800886000000000000],USDT[46.197506463634 6192] |
| 04415767 | BTC[0.000000008200000],LUNA2[0.0001356760000000],LUNA2_LOCKED[109.442330100000000],LUNC[10213413.342941379585740 0],USD[0.0000000057 54524],USDT[0.0000000023051042] |
| 04415773 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.00038119876755 2],RSR[1.000000000000000],USD[0.000002662861958] |
| 04415789 | NFT[343198910165981 89],[1],NFT[422504524162466284],[1],NFT[424560193951423086],[1],NFT[435159476675795994],[1],NFT[438660977053629700],[1],NFT[439760128085429401],[1],NFT[488693537539617961],[1],NFT[53876408631207886 6],[1],NFT[568587017788252450],[1],NFT[572792142834201609],[1],USD[0.096026580000000],USDT[0.0000000171335000] |
| 04415794 | USD[0.000000012932 6738],USDT[0.000000005100000] |
| 04415810 | ATLAS[153879.218000000000000],FTT[0.242036690000000],HNT[142.911447000000000],USD[0.0040972226397 485],USDT[0.000000017372814 0],WRX[15164.966400000000000] |
| 04415813 | BTC[0.000000048000000] |
| 04415841 | TRX[0.0015550000000000] |
| 04415869 | DENT[2.000000000000000],LUNA2[11.553818142000000],LUNA2_LOCKED[26.958909000000000],LUNC[2515868.225647070000000],USD[1076.733461435010 7056] |
| 04415884 | LTC[0.009965800000000],USDT[2.536806019050 0000] |
| 04415919 | BNB[1543.124066000000000],FTT[2000.000000000000000],LUNA2[235.846800910000000],LUNA2_LOCKED[538.436007200000000],LUNC[291.197946138479 5000],TRX[0.000008000000000],USD[5608721.012416898500000] |
| 04415965 | BTC[0.000000052861000],USD[0.002322599357 5478] |
| 04415969 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ETHW[0.506359300000000],KIN[2.000000000000000],RSR[3.000000000000000],SRM[1.000000000000000],TRX[0.001100000000000],UBXT[5.000000000000000],USD[0.000000061375055],USDT[11810.850581601111 7215] |
| 04415975 | MATIC[1.200000000000000],USD[3.997415730810 6190],USDT[0.009600000000000] |
| 04416036 | FTT[9.351548180000000] |
| 04416042 | BNB[0.000200000000000],BTC[0.000659169335800] |
| 04416054 | USDT[1.725931300000000] |
| 04416059 | BAO[1.000000000000000],BRZ[0.192982000000000],BTC[0.000000005228671 2],USDT[0.2228300247385800] |
| 04416074 | TRX[0.000000005727 4288],USD[0.001271905481 845] |
| 04416077 | EUR[0.000000060149680],USD[0.000000114517 408],USDT[0.000000017464 700] |
| 04416078 | BTC[0.000000097000000],TRX[0.000000000216280],USD[0.525507833742 5502],USDT[0.2226124041819306] |
| 04416084 | APE[0.000000008855530],ETH[-0.000000001587 6500],PAXG[0.00000000661313 8],RUNE[0.000000356807558],USD[0.000359561235027 1],USDT[0.0000114195994698] |
| 04416085 | DOGEBULL[8.458799710000000],THETABULL[18.248488200000000],USD[0.996864536292 4096],XRPBULL[10157.440325030000000] |
| 04416095 | FTT[155.470455000000000],NFT[388270804100482382],[1],NFT[427813730550046603],[1],NFT[468374039136258094],[1],TRX[0.000001000000000],USD[0.7255281938750000] |
| 04416103 | TRX[0.000010000000000] |
| 04416115 | USDT[25.000000000000000] |
| 04416116 | USD[30.000000000000000] |
| 04416134 | TRX[0.000170000000000],USD[0.049567749111 1433] |
| 04416135 | USD[1.460263076551 3987],USDT[97.900000000000000] |
| 04416146 | ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.190889593380 0000] |
| 04416154 | USD[453.695598210525 0000] |
| 04416158 | USDT[0.222406572820 8300] |
| 04416163 | TRX[0.000040000000000],USD[107.630407652025 0000000000000000],USDT[173.118909000000000] |
| 04416167 | TRX[0.004662000000000],USDT[0.000000003540000] |
| 04416178 | USD[2.104316850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04416190 | TONCOIN[0.073333730000000000],USD[0.005991391200000000] |
| 04416198 | LTC[0.000000003942360000],TRX[0.000777000000000000],USDT[0.000000007333929500] |
| 04416199 | LUNA2[0.000630086096100000],LUNA2_LOCKED[0.001470200891000000],LUNC[137.202574000000000000],TONCOIN[0.053565280000000000],USD[0.000000531968224500] |
| 04416211 | BTC[0.020496105000000000],BUSD[76.389600000000000000] |
| 04416218 | BTC[1.099744330000000000] |
| 04416219 | BTC[0.000022040000000000],USD[0.662755167500000000],XRP[0.010000000000000000] |
| 04416229 | AKRO[1.000000000000000000],TONCOIN[6.079229820000000000],USD[1.231928344750000000],USDT[0.718067464590271800] |
| 04416233 | LTC[0.000000077386097],USD[0.907532093845148],USDT[0.000000078215641] |
| 04416235 | EUR[6.000000000000000000] |
| 04416238 | USDT[0.0000149717144952] |
| 04416244 | ALGO[71.679357000000000000],BTC[0.000000077058004],FTT[16.400000000000000000],USD[0.0380424187125627] |
| 04416246 | RSR[1.000000000000000000],TRX[0.002082000000000000],USDT[0.000000078298126] |
| 04416257 | MATIC[0.000000004986692000],TRX[0.000000007912449] |
| 04416265 | EUR[0.580109130000000000],USDT[0.004014021680939] |
| 04416293 | BTC[0.000000005000000000] |
| 04416317 | BAO[1.000000000000000000],KIN[1.000000000000000000],LTC[0.000000085670469] |
| 04416326 | RSR[1.000000000000000000],TONCOIN[2961.579095830000000000],USD[0.000101487224000],USDT[0.000000186069535] |
| 04416328 | TRX[0.000777000000000000],USDT[2.440143665750000000] |
| 04416344 | TRX[0.001661000000000000],USD[0.962290000000000000] |
| 04416347 | ETH[4.645239000000000000],ETHW[0.015000000000000000],FTT[25.392400000000000000],LINK[0.004148384000000000],RAY[0.152554000000000000],SOL[0.004842340000000000],SRM[0.024489150000000000],SRM_LOCKED[0.019819250000000000],USD[0.947393525269325250],USDT[20.000000000000000000],XRP[0.501200210000000000] |
| 04416374 | BTC[0.000000084406000] |
| 04416376 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],LUNA2[3.584939532000000000],LUNA2_LOCKED[8.068418335000000000],RSR[1.000000000000000000],SECO[1.046013300000000000],TONCOIN[1182.971018154468716],TRX[1.000008000000000000],USDT[0.000000076062571],USTC[507.715837400000000] |
| 04416378 | USD[10.450298460000000000] |
| 04416388 | USD[30.000000000000000000] |
| 04416413 | TONCOIN[0.200000000000000000],USD[0.000000069025844],USDT[1.564857990000000000] |
| 04416418 | BNB[0.006137350000000000],BTC[0.000000000316225],FTT[0.000000081228596],USD[0.8737100800000000000] |
| 04416451 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.000000119744361],KIN[5.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USD[0.000000057989012],USDT[0.000000082296652] |
| 04416456 | USD[16.893318911350000] |
| 04416472 | COPE[0.000000100000000] |
| 04416495 | USD[0.015017440000000000],USDT[0.004751570000000000] |
| 04416503 | COPE[0.000000100000000] |
| 04416506 | BTC[0.000052468797850000],USD[0.781172093244300000],USDT[0.001978411000000000],XRP[0.200974000000000000] |
| 04416533 | FTT[0.092779535511428700],USD[0.123284044120371800] |
| 04416539 | COPE[1.000000000000000000] |
| 04416542 | SOL[0.000000010000000000],USDT[0.000000092439516] |
| 04416543 | CHR[0.908040000000000000],USD[0.000000023589900],USDT[0.000000053322355] |
| 04416559 | USD[0.003541499400000000] |
| 04416563 | COPE[0.000000100000000] |
| 04416613 | BNB[0.000000036837064],TONCOIN[0.000000100000000] |
| 04416616 | BTC[0.000000037560000],LUNA2[0.657352534000000000],LUNA2_LOCKED[1.533822579000000000],LUNC[143139.898251000000000000],USD[0.118380209000000] |
| 04416623 | USD[0.000000036268971] |
| 04416650 | ETH[0.008362330000000000],ETHW[0.008362330000000000],FTT[25.995000000000000000],MATIC[12.844883160000000000],USD[29.255317049961028800],USDT[0.453005330388281100] |
| 04416668 | BAO[1.000000000000000000],ETH[0.000112990000000000],ETHW[0.759272980000000000],TRX[0.000029000000000000],USD[0.426559574000000000],USDT[4811.912664088395808] |
| 04416673 | SAND[0.000000072716000],USDT[0.000000303909860] |
| 04416687 | ETH[1.249000000000000000],EUR[0.000000031992985],USD[129.154589564096183200],USDT[0.007280639000000000] |
| 04416695 | USD[0.000000050000000000] |
| 04416718 | TONCOIN[81.500000000000000000],USD[0.044268851400000000] |
| 04416738 | USD[0.679555489457659800],USDT[0.000000038573520] |
| 04416770 | USD[38.687940027674586800] |
| 04416784 | ETH[0.000003273036920000],MATIC[0.358255906683320000],NFT[44223115567322797800][1],SOL[0.000000090073600],TRX[0.624495795871620000],USD[0.000014474285471000],USDT[0.000000080948559],XRP[0.000000097451400] |
| 04416797 | AVAX[0.271273220000000000],BRZ[0.000000079820000],BTC[0.029065692617542000],ETHW[0.002900000000000000],FTT[0.142311910000000000],LUNA2[0.000098086739330000],LUNA2_LOCKED[0.002288690584000000],LUNC[21.358594000000000000],MATIC[7.000000000000000000],PERP[9.798138000000000000],TRX[0.000777000000000000],USD[0.000000003698524361],USDT[0.000000066893419100]<br>USD[0.000000088000000000] |
| 04416811 | TRX[0.004225000000000000],USDT[0.000000078835330] |
| 04416813 | APE[0.000000020858200],ATOM[0.000003660000000000],BTC[0.000262110000000000],GBP[0.000151890394151100],USD[0.182135851882357600] |
| 04416845 | BNB[0.388302820000000000],ETH[0.066000000000000000],GBP[0.000000007821112000],USD[932.316992163504612200],USDT[0.000000287490080] |
| 04416856 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],ETH[0.000000004783400000],USD[1.645076324000000000],USDT[0.000000069831924] |
| 04416886 | KIN[1.000000000000000000],NFT[31255692576491885][1],NFT[31538121834477960][3][1],NFT[53778809742346423][6][1],NFT[54116402114515561][4][1],TRX[1.001554000000000000],USD[20.820980341495855200],USDT[214.145970820000000000] |
| 04416924 | USD[0.000000100155794] |
| 04416927 | BTC[0.000000075890000],LTC[0.000951000000000],USD[0.000000011032491000],USDT[0.000000057588391600] |
| 04416936 | BTC[0.006400000000000000],ETH[0.189989740000000000],ETHW[0.189989740000000000],USD[1.274536347147177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04416955 | PAXG[0.0000652870000000],RUNE[0.0896070000000000],USD[0.0026962877950000],USDT[0.0000000113604625] |
| 04416993 | SOL[0.0000000078925700] |
| 04417000 | AVAX[3.0962176470356200],BTC[0.0228285480000000],FTT[11.6090022765991858],MATIC[1105.0518812966879100],USD[0.3011736290888283],USDT[0.0000000004409464] |
| 04417002 | COPE[0.1984063436898320] |
| 04417019 | BTC[0.0001000000000000],USDT[1.3574125972658225] |
| 04417055 | USD[391.1750996568000000000000000],USDT[0.0079728821423202] |
| 04417059 | USD[0.0000000050000000] |
| 04417072 | BNB[0.0037498100000000],GBP[0.0048246900000000],USD[96.9923887963011140] |
| 04417087 | TONCOIN[6.7530000000000000],USD[0.0000011510631525],USDT[0.0000005479287792] |
| 04417098 | AKRO[3.0000000000000000],BAO[81.0000000000000000],CAD[0.0000000006000000],DENT[2.0000000000000000],ETH[0.0000006700000000],ETHW[0.0000006700000000],EUR[0.0000000087716205],GBP[0.0000000062500000],KIN[60.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0647162390926546] |
| 04417103 | TRX[0.0017180000000000],USD[0.0000000003435783] |
| 04417109 | SOL[0.0000000040000000] |
| 04417132 | BTC[0.1295992300000000],ETH[1.5369675000000000],ETHW[1.5369675000000000],USDT[0.0035050579446933] |
| 04417170 | BTC[0.0000000028164228],TONCOIN[0.0200000000000000],USD[0.0105024468868022],USDT[17.7100000040000000] |
| 04417171 | USD[0.5427745025000000] |
| 04417177 | BTC[0.0077176200000000],USD[0.5002655818991720] |
| 04417178 | AKRO[1.0000000000000000],BNB[0.0000003500000000],NFT (37818120401034163 9)[1],NFT (40017579997724912 3)[1],NFT (47233184311472043 4)[1],TRX[0.0055150441622398],USD[0.0193274472259004],USDT[0.0000000005792848] |
| 04417194 | USD[0.4560087000000000] |
| 04417207 | BNB[0.0000001191649 6],ETH[3.1150000000000000],ETHW[0.0000000780000 0],FTT[0.0000000086423092],USD[0.0040325262894250],USDT[0.0000000035993 14] |
| 04417247 | LUNA2[0.0008840967202000],LUNA2_LOCKED[0.0020628923470000],LUNC[192.5139221800000000],USD[0.0000000069447011],USDT[40.3084031677466425] |
| 04417255 | USDT[0.0000000094200000] |
| 04417260 | BNB[0.0000000532195 00],GMT[0.0000000032165125],SOL[0.0000000007025293],TRX[0.0000060000000000],USD[0.0000001377567954],USDT[0.0000000036221300] |
| 04417271 | BNB[0.0001130000000000],BTC[0.0000000800000000],BUSD[90.6125000000000000],CRV[0.0002500000000000],DOT[0.0002250000000000],FTM[0.0021000000000000],FTT[177.5202178973189436],LINK[0.0005000000000000],NEAR[0.0001395000000000],RAY[0.0499470000000000],SOL[0.0062743700000000],USDT[0.0000000033862125],USDT[0.7633480089765652],USTC[0.0000000092888000] |
| 04417280 | ROOK[0.5525172100000000] |
| 04417285 | GOG[0.0000021880068],MANA[0.0000000054642820],SPELL[0.0000000058049448],USD[0.0000000038013601] |
| 04417287 | APE[0.0941800000000000],BTC[0.0000000460000000],ETH[0.2259716760000000],FTT[39.9948960000000000],TRX[0.0008310000000000],USD[0.0000001765469200],USDT[786.6596227384949635] |
| 04417307 | BTC[0.0000000367232000] |
| 04417333 | USD[30.0000000000000000] |
| 04417336 | AVAX[0.0000000089452875],BCH[0.0229467868707626],BNB[0.0000000098239028],BTC[0.0000000090299317],NFT (45631499525308963 3)[1],NFT (48740577809835773 5)[1],NFT (53247746929127527 0)[1],TONCOIN[0.0000000079718370],TRX[0.0000000031230000],USD[0.0000012958812552] |
| 04417344 | BNB[0.0000000119280050],SOL[0.0000000017071091],TRX[0.0000000062959760] |
| 04417362 | FTT[0.0005245534000000000],USD[0.0047327487383513],USDT[0.0000000004749845] |
| 04417368 | AAVE[0.0000000100000000],BTC[0.0000000028692063],DOGE[0.0000000008555185],EUR[0.0000000044105538],FTT[0.0027847730912485],GBP[0.0000000018458562],HKD[0.0000000011991860],LUNA2[0.0003153660031700],LUNA2_LOCKED[0.0007358540740000],LUNC[0.0045934188664 17],MKR[0.0000000039858054],RAY[0.000000006...] |
| 04417372 | BAD[6.0000000000000000],BTC[0.0211967400000000],DENT[2.0000000000000000],DOGE[591.2673360800000000],DOT[3.1911717300000000],ETH[0.0208639200000000],ETHW[0.0206038100000000],FTT[0.0245316100000000],KIN[48520.7287008200000000],LTC[0.5283103800000000],SOL[0.6319926600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[59.7905901144643950],USDT[48.3631199183213131],XRP[89.8409997200000000] |
| 04417387 | SOL[0.0000000058472820] |
| 04417393 | SOL[0.0099950000000000],TRX[0.0007770000000000],USD[-15.6688848838000000],USDT[63.3800000000000000] |
| 04417449 | BTC[0.0001000000000000],FTM[1.9850000000000000],LUNA2[0.4990000000000000],LUNA2_LOCKED[1.1600000000000000],LUNC[108556.2703320087884188],USD[-1.9628821240870915],USDT[0.0000004903281300] |
| 04417477 | USDT[27.1177910000000000] |
| 04417485 | MATICBULL[630.0000000000000000],TRX[0.0005000000000000],USD[0.1304131200000000],USDT[0.0642920026796589] |
| 04417494 | SOL[0.0000000005468900],TRX[0.0000000074393149] |
| 04417528 | USD[54.1942515282655882000000000000],USDT[0.0000000078083935] |
| 04417563 | USD[0.0001830749605465],USDT[400.6672520266372583] |
| 04417570 | SOL[0.0200000000000000] |
| 04417572 | ETHW[0.1150000000000000],USD[1.2895701180000000],USDT[0.0056812320000000] |
| 04417574 | BTC[0.0489644071973900],ETH[0.8211561384371100],ETHW[3.1488317495915945] |
| 04417576 | BTC[0.0000028200000000],USD[0.0955018429198368],USDT[0.0058752064061408] |
| 04417614 | USD[0.0018808394359804],USDT[0.0000000069363433] |
| 04417620 | USD[0.0000000070000000] |
| 04417632 | BNB[0.4479650044320543],CHF[0.0000004520282 19],HNT[0.0000000027915146],KIN[1.0000000000000000],USDT[0.0000000113151900] |
| 04417676 | XRP[34.9966440000000000] |
| 04417723 | USD[20.0000000000000000] |
| 04417727 | GBP[0.7543859400000000],LUNA2[10.0894318450000000],LUNA2_LOCKED[22.7077067800000000],USTC[1428.9123267300000000] |
| 04417742 | BTC[0.0000000300000000],USD[0.0000000054000000],USDT[0.0063000000000000] |
| 04417772 | AUD[0.0000001093461 55],BAO[1.0000000000000000],ETH[0.0000000000300000],KIN[1.0000000000000000],USD[0.0000897631183916] |
| 04417808 | ETH[0.0000004600000000],ETHW[0.0000004562016460],FTT[3.0806450092702704] |
| 04417814 | USD[-0.2649256336862867],USDT[0.3450668100000000] |
| 04417815 | FTM[0.3000000000000000],LUNA2[0.5880242112000000],LUNA2_LOCKED[1.3720564930000000],USD[0.0548502246617300] |
| 04417829 | ETH[0.0000001000000000],LINK[-21.1371511539122392],LUNA2[0.0066538073100000],LUNA2_LOCKED[0.0155255503900000],LUNC[1448.8805505300000000],USD[249.6620988760684280] |
| 04417877 | TRX[0.0015550000000000],USD[0.0000000091318780],USDT[0.0000000009341999] |
| 04417888 | SOL[0.0000000007199500] |
| 04417889 | RUNE[5.5000000000000000],USD[0.6151045850000000],USDT[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04417896 | GOG[150.9640015660000000],POLIS[13.2694310000000000],SHIB[430657.4323710000000000],USD[0.7954428000000000] |
| 04417913 | COPE[2.2500109800000000],SOL[0.0000000680000000],TRX[0.0000000006727303] |
| 04417918 | BTC[0.1556027576591900],USD[1.7515434720609795],USDT[0.0000000047266122] |
| 04417919 | USD[0.0000000166354794],USDT[0.0000002485649238] |
| 04417944 | BTC[0.0000000040000000],USD[0.0000002022050000],USDT[0.0084478000000000] |
| 04417947 | APE[1.4055250000000000],GMT[1011.7254300000000000],LOOKS[2719.2456300000000000],MATICBULL[8.7039700000000000],SPELL[42.9450000000000000],USD[296.4207805920750000],USDT[0.0000000008178372] |
| 04417965 | ETH[0.1221324100000000],ETHW[0.1221324100000000] |
| 04417967 | COPE[6.4042978295576320],TRX[0.0000000026668205] |
| 04417984 | AKRO[3.0000000000000000],CAD[0.0000009721744449],USD[0.0000765268654] |
| 04418019 | COPE[0.0000001000000000] |
| 04418024 | BNB[0.0000000082721612],HT[0.0000000069240848],MATIC[0.0000000029304000],SOL[0.0000000053432000],USD[0.0018100867500000],USDT[0.0000000044138849] |
| 04418043 | DOGE[0.0000082025000000],SOL[0.0000000047327000],TRX[0.0000000078463000] |
| 04418045 | LUNA2[0.9113076325000000],LUNA2_LOCKED[2.1263844760000000],NFT[43377870346583850][1],NFT[48934280357495125 5][1],NFT[50947987787951283 7][1],SOL[0.0000000016000000],TRX[0.0000000027750380],USDT[0.6499606142827400],USTC[129.0000000000000000] |
| 04418061 | COPE[0.0000001000000000] |
| 04418072 | BRZ[-0.6999999926409775],BTC[0.0216778109498458],ETHW[0.0249952500000000],FTT[0.5998860000000000],LUNA2[0.1800465659000000],LUNA2_LOCKED[0.4201086538000000],LUNC[0.5800000000000000],SOL[0.0000034000000000],USDT[0.0001176190213819],XRP[0.0096200000000000] |
| 04418114 | COPE[0.0000000700000000],TRX[0.0000000080000000] |
| 04418140 | APE[0.0000002700000000],SAND[0.9998000000000000],USD[0.0338896461260 38],USDT[0.0000000065237255] |
| 04418169 | AKRO[2.0000000000000000],APE[41.0922817600000000],BAO[4.0000000000000000],BNB[0.3436849800000000],BTC[0.1092669300000000],DOGE[2725.2167919000000000],ETH[0.1846943000000000],ETHW[0.1844563200000000],FTT[3.2845288400000000],GMT[64.8481357800000000],KIN[8.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHIB[12426500.5968303700000000],SNX[19.1846043600000000],SOL[1.0897879400000000],UBXT[2.0000000000000000],USD[1.9365219726015369] |
| 04418185 | COPE[0.0000001000000000] |
| 04418246 | USD[0.0977562686307278],USDT[0.0101355900000000] |
| 04418251 | COPE[0.0000001000000000] |
| 04418258 | TRX[0.0000600000000000] |
| 04418259 | BTC[0.0007099532582500],TRX[0.4700080000000000],TRY[0.2755199888494068],USDT[17.7852355090000000] |
| 04418269 | USD[0.0000000070000000] |
| 04418282 | TRX[0.0000000070000000],USD[0.0000001598383488],USDT[0.0000000036863517] |
| 04418320 | BTC[0.0004855066103579],CHF[0.0000007770635296],ETH[0.0000000095124208],EUR[0.0000000071584706],GBP[0.0000000068057776],PAXG[0.0288173424752611],SOL[0.0000000028166748],USD[1.1136800543671216],USDT[0.0000000066629971] |
| 04418324 | BTC[0.0000640400000000],LUNA2_LOCKED[63.9841995300000000],USD[-0.8671059295415754],USDT[0.0000000022068298] |
| 04418332 | BAO[1.0000000000000000],CHZ[72.0656019300000000],SOL[0.4862690700000000],USD[0.0000000051186918],USDT[198.7695862881166072],XRP[27.7019597200000000] |
| 04418333 | TRX[0.0000000592240] |
| 04418340 | BAO[1.0000000000000000],CHZ[1.0000000000000000],USDT[0.0000000678676370] |
| 04418353 | COPE[0.0000001000000000],TRX[0.0000000050000000] |
| 04418361 | USDT[10.1024820000000000] |
| 04418365 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000871111138],KIN[4.0000000000000000],NFT[41689207464250360][1],NFT[44211173438214243 6][1],NFT[48839202931675982 8][1],TRX[0.0000020000000000],UBXT[2.0000000000000000],USDT[3.3240421186684077] |
| 04418366 | FTT[0.0930800000000000],USD[0.0072070948400000] |
| 04418373 | BNB[0.0000000276958303],BTC[0.0000000028464040],DOGE[0.0000000018387449],ETH[0.0000057919813517],ETHW[0.0000057837729756],FTT[0.0000000059901055],MATIC[0.0000000086736429],NEAR[0.0000000384968850],SOL[0.0000000084113824],TRX[0.0000030000000000],TRY[0.0039124263972731],USD[-0.0001392135182680],USDT[0.0000000290000000],XRP[0.0000000055229171] |
| 04418377 | USD[10.1586518400000000] |
| 04418385 | NFT[30279000386215332 2][1],NFT[40318290923442435 6][1],NFT[46973745172645075 9][1],TRX[94.9719078100000000],USDT[0.7046266954841248] |
| 04418393 | TRX[0.0000280000000000],USDT[60.0038000091073040] |
| 04418437 | BTC[0.0000000556481918],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0001180668934750],XAUT[0.0000000042060000] |
| 04418442 | COPE[0.0000001000000000] |
| 04418443 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0009083800000000],EUR[0.0000000844467471],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7364702774915014] |
| 04418449 | BRZ[6.8368064741685636],BTC[0.1266759270000000],ETH[0.0796848570000000],ETHW[0.0796848570000000] |
| 04418453 | BTC[0.0000000054874937],USD[0.0000000030000000],USDT[0.0000000056292580] |
| 04418462 | USD[60.0270594500000000] |
| 04418476 | LTC[0.0000000008190684],USD[0.0000010060523312],USDT[0.0000007911346206] |
| 04418488 | TRX[0.0000000028000000] |
| 04418504 | COPE[0.0000001000000000] |
| 04418524 | USD[2.6086941000000000] |
| 04418552 | GOG[29.0000000000000000],USD[0.3257816750000000] |
| 04418558 | COPE[0.0000001000000000] |
| 04418563 | USDT[0.0000489544839644] |
| 04418568 | ETH[0.4999000000000000],ETHW[0.4999000000000000],GBP[403.9192000000000000],LUNA2[28.2632525300000000],LUNA2_LOCKED[65.9475892300000000],NEAR[86.8826200000000000],USD[777.0060160682000000],USDT[0.0030000000000000] |
| 04418589 | APE[0.0000000041296000],USD[0.0000000044930388],USDT[0.0000000059917310] |
| 04418595 | COPE[0.0000001000000000] |
| 04418609 | COPE[0.0000001000000000],TRX[0.0000000058312000] |
| 04418652 | TRX[0.0000010000000000],USDT[2.2975147300000000] |
| 04418653 | TRX[0.0007770000000000],USD[0.0000000136406600] |
| 04418679 | TRX[0.0014750000000000],USD[0.0000000775517260],USDT[0.0000000048832004] |
| 04418699 | USD[0.0000000071204119] |
| 04418705 | BTC[0.0000000030000000],GBP[0.0000103117749977],USD[1.2345166625000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04418707 | APT[0.000000004080000],MATIC[1.816919050500000],NFT (297235508351221983)[1],NFT (46832956202842842492)[1],SOL[0.130198450000000],USD[0.000000124630980],USDT[0.718169938502077] |
| 04418713 | COPE[0.000000010000000] |
| 04418741 | USD[9.200000000000000] |
| 04418753 | IND[0.938400000000000],USD[0.015158033000000] |
| 04418759 | TRX[0.000778000000000],USDT[0.000000833499336] |
| 04418787 | ADABULL[308.000000000000],ATOM[0.048997887826968],DOGEBEAR2021[1064.000000000000],DOGEBULL[1572.800000000000],DRGNBULL[50.000000000000000],EOSBULL[500000.000000000000],ETCBULL[22170.000000000000],LUNA2[0.127858373400000],LUNA2_LOCKED[0.298336204600000],LUNC[278441.430000000000000],SOL[0.005284300000000],TRX[0.001554000000000],USDT[0.063013793237500] |
| 04418838 | SOL[0.000528430000000],TRX[0.001554000000000],USDT[0.063013793237500] |
| 04418865 | BNB[0.000000089779200],DOGE[22.178402190000000],ETH[0.000000021995455],USD[0.000000026909216],USDT[0.006600004536137 2] |
| 04418886 | AURY[1.999240000000000],GENE[9.699487000000000],GOG[270.982900000000000],USD[1.337405469250000] |
| 04418916 | USD[5.000000000000000] |
| 04418919 | USD[0.000000056646214] |
| 04418932 | LUNA2[6.523137814000000],LUNA2_LOCKED[14.681253190000000],LUNC[20.289980400000000] |
| 04418933 | ATLAS[0.000000009550000],USD[0.374933303133232] |
| 04418945 | BTC[0.033934080000000] |
| 04418951 | BTC[0.000000005553200000],BUSD[54729.519901390000000],TRX[0.003892000000000],USD[0.000000008050000],USDT[0.003920081075300] |
| 04418953 | GBP[0.000191715314534],USD[0.013267480000000],USDT[0.000000012688544] |
| 04418957 | BTC[0.000032630000000],RUNE[1.813169410000000],TRX[0.001229000000000],USD[0.002137179786818],USDT[0.000239948903229] |
| 04418976 | BNB[0.020000000000000],ETH[0.002000000000000],USDT[44.853464240000000] |
| 04419022 | USDT[0.001263017080267] |
| 04419025 | EUR[0.038382980920176],TRX[0.000010000000000],USD[0.000100855832988],USDT[0.000000123092630] |
| 04419026 | BTC[0.000117500000000],USD[0.000147482667057] |
| 04419033 | BTC[0.000003997000000],ETH[0.000000099281132],TONCOIN[0.000009310000000],TRX[1.000000000000000] |
| 04419036 | ETH[0.000000002000000],NFT (407498332009115441)[1],NFT (482534954561560018)[1],NFT (525148462066474285)[1],SOL[0.000000008604484],TRX[0.000777000000000],USDT[0.000000069494200] |
| 04419038 | BTC[0.000034000000890],LINK[0.083775000000000],SNX[7.743412159373724 0],USD[-9.056852875943784200000000000] |
| 04419057 | SOL[0.000097560000000] |
| 04419065 | BTC[0.001052694874575 2],ETH[0.000000004000000],RAY[3.093949080300000] |
| 04419070 | AKRO[4.000000000000000],ATLAS[0.508390949345741],BAO[15.000000000000000],BTC[0.280427230295000 0],CAD[0.000000007627817 0],DAI[0.000000057006040],DENT[4.000000000000000],DOGE[80.991307500000000],ETH[0.507912292850000 0],ETHW[0.000000095573050],FRONT[1.000000000000000],FTT[25.011867810000 00],KIN[16.000000000000000],LTC[13.811352503300000 0],SHIB[357.861066620000000 0],SOL[0.000000134504580],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.078864242687935 3],USDT[0.000026131346740 6],XRP[0.009107440000000],ZAR[0.000000006384869 3] |
| 04419078 | BTC[0.000000005000000] |
| 04419087 | TONCOIN[0.070000000000000],USD[0.000000097532682] |
| 04419091 | FTT[3.000000000000000],MKR[0.065000000000000],MTA[72.000000000000000],RAY[24.304235750000000 0],SRM[32.000000000000000],TRX[0.003142000000000],USD[0.647397350000000],USDT[7.919438150000000],YFI[0.002000000000000] |
| 04419092 | TRX[0.000001000000000],USDT[0.000011528378128 2] |
| 04419105 | TRX[0.000777000000000],USDT[1.307554670000000] |
| 04419143 | USD[2.098175500000000] |
| 04419148 | FTM[0.000000010000000],TRX[0.000790000000000],USD[1.113450252181038 6],USDT[0.000000055391149] |
| 04419152 | USD[0.000000062354048],USDT[0.002470493015564] |
| 04419187 | FTM[0.000000075984900],USDT[0.003363536192362 7] |
| 04419211 | BUSD[2.000000000000000],MATIC[9.000000000000000],NEAR[2.288990000000000],NFT (345434485682290804)[1],NFT (487856533511767897)[1],NFT (492729343879642859)[1],USD[4159.105721270000000],USDC[1.000000000000000],USDT[0.000000061033460] |
| 04419212 | BRZ[0.007955930000000],SOL[0.163337830000000],USDT[0.000000003543222] |
| 04419220 | ETH[0.000000022891326],TRX[0.000000061126281],USDT[0.000000022057160] |
| 04419232 | USD[5.000000000000000] |
| 04419234 | ETH[0.000942050000000],ETHW[0.697942050000000],LUNA2[0.501687456000000],LUNA2_LOCKED[1.170640640000000],USD[1326.668748017081 3047],USDT[0.061168377881500] |
| 04419245 | USD[0.003299410472 8100] |
| 04419259 | APE[0.000000078759592],BTC[0.000000083950126],ETH[0.000000094173661],LTC[0.000000033316040],USD[0.000199949797979] |
| 04419351 | DOT[10.998020000000000],LINK[0.098362000000000],NFT (387040195748778843)[1],NFT (485134696131062576)[1],TRX[2261.000000000000000],USD[0.019003505975000] |
| 04419372 | BTC[0.000000350000000],ETHW[0.000121990000000],LUNA2[0.051395465110000],LUNA2_LOCKED[0.119922751900000],LUNC[11191.470734000000000],NFT (340313583355440787)[1],NFT (392947969214623104)[1],TRX[0.223055420000000],USD[0.555598073042222 8],USDT[0.169420669227 1936] |
| 04419403 | BTC[0.000901000000000],USDT[0.867037240000000] |
| 04419437 | USDT[1.000000000000000] |
| 04419459 | FTT[2.499500000000000],USDT[0.230000000000000] |
| 04419547 | BAO[2.000000000000000],KIN[5.000000000000000],NFT (395914113792891498)[1],USD[0.000000095113771],USDT[0.000000060486832] |
| 04419556 | SOL[0.985180000000000],TRX[0.001555000000000],USD[0.000000162924860],USDT[0.000000027066656] |
| 04419612 | NFT (394900268242762160)[1],NFT (415930647153888019)[1],NFT (485243026755829213)[1],USD[0.000000140243250],USDT[0.530000005650000] |
| 04419704 | LUNA2[0.671223584300000],LUNA2_LOCKED[1.510684360000000],LUNC[146232.430437930000000],USDT[0.000543277000000] |
| 04419714 | USD[0.800373891000000] |
| 04419770 | MATIC[4.400000000000000] |
| 04419774 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000305957622883] |
| 04419795 | GMT[897.733297876139400 0] |
| 04419809 | AUD[1.069997032358896],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.000246700000000],ETHW[2.352076240000000],KIN[5.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000000065722828] |
| 04419814 | BTC[0.003011360000000],USD[90.625886876153500 0] |
| 04419828 | BAO[2.000000000000000],FTT[0.000044100000000],GMT[0.000000015937780],KIN[2.000000000000000],SOL[0.000000077179969],TRX[0.054390040779373],UBER[0.000000083185200],USD[0.009781551611685 4],USDT[0.000000057164810] |
| 04419843 | SOL[0.000000088600000],USDT[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04419854 | ETH[0.0000000051470300],TRX[0.0000020000000000] |
| 04419858 | NFT (31787630719338133 0)[1],NFT (35877459364704676 1)[1],NFT (40415802185540612 5)[1],NFT (50474949399087630345)[1],USD[0.0000000009361 6766],USDT[0.0000000000483067 4] |
| 04419892 | TRX[0.0000010000000000],USDT[0.0000000090457412] |
| 04419979 | GST[0.0000000022050000],NFT (30573367280970285 3)[1],NFT (46037616951301017 2)[1],NFT (53194792386487651 2)[1],SOL[0.0000000075600000],TRX[0.0007770000000000],USDT[0.0000004364855628] |
| 04420082 | ETHW[1.0628697000000000],TONCOIN[0.0400000000000000],USD[0.0059949653500000] |
| 04420086 | KIN[1.0000000000000000],USDT[0.0000070675184032] |
| 04420087 | ETH[0.0000000098009800],SOL[0.0000000023302489],TRX[0.0000000092113928] |
| 04420093 | TRX[0.2074220000000000],USDT[1.7961398315000000] |
| 04420160 | BAO[1.0000000000000000],BTC[0.0007076600000000],USD[0.0000181640549874],USDT[0.7956620105864856] |
| 04420236 | TRX[0.0000090000000000],USD[0.4214000013421437] |
| 04420264 | FTM[0.0000300000000000],USD[-6.1835782288604058],USDT[8.5007758726021445] |
| 04420309 | USD[0.0000000056800000] |
| 04420370 | USDT[565.6059646438852694] |
| 04420416 | ETH[0.0000000019590803],EUR[2.3277542600000000],USD[19.0839608998441497000000000] |
| 04420481 | ETH[0.4299140000000000],ETHW[0.4227546000000000],LUNA[26.6655621840000000],LUNA2_LOCKED[15.5529784300000000],LUNC[0.0008480000000000],USD[0.7992386024738715],USDT[0.0000000146274018],USTC[0.2862943866907301] |
| 04420482 | GENE[14.9983600000000000],GOG[231.9800000000000000],USD[0.9780984500000000],USDT[0.0000000055114468] |
| 04420500 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[8.0000000000000000],GMT[74.4264139600000000],GOOGL[1.0005971000000000],KIN[14.0000000000000000],RSR[3.0000000000000000],SOL[1.7318280800000000],SPY[0.9922943100000000],TRU[1.0000000000000000],TRX[2.0112890000000000],UBXT[1.0000000000000000],USD[1775.7187329519134355],USD[2100.0000000000000000],USDT[3846.0466200112934607] |
| 04420540 | BTC[0.0000000079209500],TRX[0.0000000020427600] |
| 04420558 | USD[10090.7248960287500000000000000],USDT[5017.8000000138242015] |
| 04420588 | TRX[0.0000010000000000],USD[0.0970206562500000] |
| 04420602 | BEAR[355.2000000000000000],BULL[0.0000775600000000] |
| 04420606 | USD[12.1695326900000000] |
| 04420611 | USD[0.0000000055045040],USDT[0.0000000018185051] |
| 04420728 | BTC[0.0032765849508184],MATIC[0.0000000060000000],USD[0.0077713485034438],USDT[0.0000000115478405] |
| 04420730 | LTC[0.0000000064000000],TRX[0.0068085732627255] |
| 04420734 | USD[193.3457790600000000] |
| 04420770 | LUNA2[45.5564380900000000],LUNA2_LOCKED[106.2983556000000000],USDT[0.8325084700000000],USTC[6448.7340000000000000] |
| 04420778 | MATICBULL[2239.7740000000000000],USD[0.2744488817759020] |
| 04420786 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000002103305065],DENT[2.0000000000000000],KIN[4.0000000000000000],TONCOIN[0.3094582581267466],TRX[1.0000000000000000],USD[0.0000001208587 87],USDT[0.0000000070477225] |
| 04420797 | USD[0.0428620804750000] |
| 04420803 | TRX[0.0000000034798250] |
| 04420816 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000087158000],DOGE[0.0000000019598736],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001401847370932],USDT[0.0000000085454277],XRP[0.0000000020982586] |
| 04420819 | BNB[0.0000000086264200],ETH[0.0000000002938100],USD[6.8797491880040724] |
| 04420879 | AKRO[1.0000000000000000],BTC[0.0000000007260000],EUR[0.0003085373854880],USD[0.6329420689871779] |
| 04420881 | ALPHA[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000167215602] |
| 04420896 | BTC[0.0000000079622600] |
| 04420923 | USD[0.1400341665500000],USDT[0.0000000036857260] |
| 04420949 | BTC[0.0105013904765125],DOGE[3.9978950000000000],ETH[0.0093255800000000],ETHW[0.2093255800000000],LUNA[4.2522019170000000],LUNA2_LOCKED[9.9218044740000000],LUNC[925925.9200000000000000],USD[0.0000000037211100],USDT[5018.5704113628365895] |
| 04420993 | USD[30.0000000000000000] |
| 04421094 | BTC[1.0581946200000000],DOGE[92255.4062316300000000],ETH[11.1593300500000000],ETHW[11.1593300500000000],SOL[231.8284001400000000],SPY[4.7125883300000000],USD[2486.7576397249025427] |
| 04421116 | USDT[141.4680419052486682] |
| 04421124 | USD[1.9602483000000000] |
| 04421128 | USD[77.0958141661225800] |
| 04421148 | USD[64.3420562880000000000000000] |
| 04421151 | BTC[0.0015999200000000],DOGE[214.9570000000000000],ETH[0.0249986000000000],ETHW[0.0249986000000000],SHIB[999800.0000000000000000],USD[3.0437610000000000],USDT[1.9896020000000000] |
| 04421168 | APT[0.0000000045000000],AVAX[0.0000000045242856],ETH[0.0000000017098809],MATIC[0.0000000086000000],NFT (48409135652720037)[1],NFT (50536524209570924 5)[1],NFT (57638735880402876 2)[1],SOL[0.0000000017342745],USD[0.0000011194202025],USDT[0.0000004209557188174] |
| 04421183 | NFT (30383120536349483 2)[1],NFT (30638790565022763 7)[1],NFT (31859176644070509 0)[1],NFT (53253368854293684 4)[1],NFT (56538409267810596 7)[1],TRX[0.8349340000000000],UBXT[1.0000000000000000],USD[0.5546659315000000],USDT[0.0000000024095766],XRP[40.7611277300000000] |
| 04421187 | USD[0.0000000004736850] |
| 04421201 | USD[0.0000000016637500] |
| 04421214 | SPELL[160652.7400000000000000],USD[10.3223434853394610],USDT[0.0000000047254708],XRP[0.0000000015500842] |
| 04421217 | BAO[1.0000000000000000],TRY[0.0000560038891933] |
| 04421229 | NFT (32560803094125706 2)[1],NFT (39517544706791252)[1],NFT (52686429346448114 9)[1],NFT (54015471507471668 6)[1],SOL[0.5100000000000000],TRX[0.8089000100000000],USD[0.0376742685500000] |
| 04421251 | BTC[0.0000000079046500],TRX[0.0200000000000000] |
| 04421256 | BNB[0.0000001064000000],DOGE[0.0000000038671700],LUNA2[0.0000000024000000],LUNA2_LOCKED[0.9512973922000000],TRX[0.0000510000000000],USD[0.0047294115922225],USDT[18.2584177939248173] |
| 04421280 | BTC[0.0728999931574236],FTT[129.6581703500000000],LUNA2[0.6462044523000000],LUNA2_LOCKED[1.5078103890000000],LUNC[140712.3800000000000000],SOL[1.1800000000000000],SRM[55.0000000000000000],USD[1359.9813472822773484],USDT[0.0000000046897546] |
| 04421294 | BTC[0.0000000038057156],SOL[0.0000000081094 00],TRX[0.0000080069781362],USD[0.0001523816953135] |
| 04421299 | ANC[16678.8057706200000000],ATOM[89.9137675684008400],AVAX[59.8793329842000000],AXS[171.1834679695793400],BNT[0.0000000009495604 4],BTC[0.2369000000000000],CEL[0.0000000970400000],CLV[14164.3769672800000000],ETH[0.0000711148000000],ETHW[0.0079812200000000],FTT[352.5986420000000000],GMT[5207.9720517065756847],KNC[20.0000000736079800],LUNA[35.8441718400000000],LUNA2_LOCKED[80.7558482200000000],LUNC[59964 8.5478891300000000],NEAR[1881.5706814500000000],PUNDIX[2782.2158330800000000],USD[0.7067646291402670],USDT[0.0352201064769000],UST[5076.4184547500000000],XR Z668.0000000000000000] |
| 04421318 | BRZ[0.0000000025200000],BTC[0.0000000007540220],USD[0.0000000039682656],USDT[0.0067427970319339] |
| 04421356 | SOL[0.0094424800000000],USDT[0.0102339175000000] |
| 04421372 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0015550000000000],USDT[0.0000011504879440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04421373 | SOL[1.4092000000000000],TRX[0.0000130000000000],USDT[51.7531084600000000] |
| 04421378 | GBP[1.8590402991768280],USD[0.0002226284081032] |
| 04421420 | TRX[0.1874130000000000],USD[0.0001602491297997] |
| 04421477 | TRX[1.0000000000000000],USDT[0.0000000094231406] |
| 04421483 | BNB[0.0000000045273391],FTT[0.0489059500000000],LUNC[0.0000000024133800],SHIB[0.0000000085534490],TRX[0.5344218581979757],USD[0.0000000019176123],USDT[0.0000000019453165] |
| 04421515 | USD[0.1877834065965000] |
| 04421556 | USD[0.0000037556081649],USDT[0.0000000011507620] |
| 04421579 | BTC[0.0000000059956870],USD[12960.2656889933660854],USDT[1636.6020352220896531] |
| 04421602 | USD[0.0000000093920500] |
| 04421652 | ETH[0.0000000089342148],FTM[0.2837832600000000],LOOKS[0.1746303600000000],LUNA2[1.0682237680000000],LUNA2_LOCKED[2.4925221240000000],NFT [397459060317970938][1],NFT [509566256106995512][1],SOL[0.0000001000000000],USD[0.2349661900747652],USDT[0.0000000060245952],XRP[3.9729380000000000] |
| 04421661 | GST[0.0900000000000000],NFT [355658327173346355][1],NFT [420998733644211283][1],NFT [460834434696645581][1],NFT [522123490551300307][1],NFT [526131784819059988][1],TRX[0.0015690000000000],USD[0.8887559917417776],USDT[0.4449170000000000] |
| 04421750 | ETHW[0.0000986900000000],SHIB[0.0000000057500000],USD[0.0003337541400],USDT[0.0749856048450000] |
| 04421759 | BUSD[20000.0000000000000000],ETH[0.9998282400000000],USD[113300.8195857763663068000000000000],USDC[5000.0000000000000000],USDT[0.0010000000000000] |
| 04421783 | BRZ[0.0006022917252395],USD[28.4421832874500000],USDT[0.5539359521600000],WFLOW[0.0000000086021022] |
| 04421797 | USD[0.0001532208332641] |
| 04421822 | LTC[0.0000000008762971],USD[0.0001264258471482],USDT[0.8304870883262986] |
| 04421834 | BAO[3.0000000000000000],FTT[5.0082229500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[9308.8016440130054943],USDC[6000.0000000000000000] |
| 04421853 | BNB[0.0000000073000000],BTC[0.0000000051008000],USD[0.0030006910372443],USDT[101.1992561048156788] |
| 04421879 | TRX[0.0000010000000000] |
| 04421938 | BTC[0.0001237300000000] |
| 04421941 | LUNA2[0.5480164694000000],LUNA2_LOCKED[1.2787050950000000],TRX[0.0018970000000000],USDT[0.0000000081200700] |
| 04421961 | USDT[0.7924695200000000] |
| 04421998 | USDT[1.0081585200000000],XRP[0.4336280000000000] |
| 04422023 | TONCOIN[0.0700000000000000],USD[0.0437222150000000] |
| 04422073 | USD[0.0099220600000000],LUNA2[0.0042492675020000],LUNC[0.0096914957505000000],TRX[0.0000040000000000],USD[0.0012721317000000],USDT[0.0040908000000000],USTC[0.6015000000000000] |
| 04422078 | ETH[0.0000000144916000],LUNA2[0.0017924008250000],LUNA2_LOCKED[0.0041822685920000],NFT [393561330060566719][1],NFT [498076328114988999][1],SOL[0.0090000000000000],TRX[1.8166250000000000],USD[0.6624201874875000],USDT[0.0000000027369900],USTC[0.2537230000000000] |
| 04422089 | SOL[0.0000000005000000],TRX[0.0000000021633303],USDT[0.0000006025261688] |
| 04422139 | USD[0.0000000088060412],USDT[0.0000000006886309] |
| 04422163 | CEL[0.0469000000000000],USD[0.0089998185100000] |
| 04422166 | USD[2680.0578994053200000],USDT[0.0000000163925386] |
| 04422193 | ETH[0.0159968000000000],ETHW[0.0159968000000000],NFT [531998663147951649][1],USDT[1.0000000000000000] |
| 04422237 | MXN[0.0077470409896712],USD[0.0308004829205219] |
| 04422317 | BRZ[0.9434932200000000],BTC[0.0002000000000000],USD[-1.6006007898328361] |
| 04422322 | LTC[0.0000000059000000] |
| 04422334 | USD[0.0065204840000000],USDT[0.0000000060000000] |
| 04422342 | TRX[0.0000010000000000] |
| 04422382 | BTC[0.0000000077078184],FTT[0.0000000069948715],USD[0.0000001408233379],USDT[0.0001809031445443],XRP[0.0000000033992926] |
| 04422409 | AVAX[0.0127155584288300],BAL[62.8900000000000000],BTC[20.0000000864369600],ETH[0.1230000000000000],ETHW[0.0990000000000000],FTT[25.1288523629215332],KNC[136.2963683367743791],LUNA2[0.4097057081000000],LUNA2_LOCKED[0.9559799856000000],LUNC[1.3198214000000000],MATIC[9.9919392573103946],MKR[0.0000000009663199],SOL[9.3700164373124959],TRX[0.0000000000000000],USD[67.9761922472784499],USDT[1421.1450400755932120],XRP[530.9909749881242281] |
| 04422452 | LTC[0.0000000142000000] |
| 04422462 | TRX[10.0000280000000000] |
| 04422472 | BTC[0.0000000067615600] |
| 04422519 | COPE[0.2000001000000000] |
| 04422530 | USD[2.3773946400000000] |
| 04422540 | COPE[0.0000001000000000] |
| 04422541 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000165807428244],CUSDT[0.0000000017415440],DENT[1.0000000000000000],EOSBEAR[95200.0000000000000000],GBP[0.0000000061537752],KIN[2.0000000000000000],MATIC[0.0002568700000000],USD[0.7819062681707804],USDT[0.0000000143586233] |
| 04422564 | COPE[0.2000000000000000] |
| 04422585 | TONCOIN[1.8300000000000000] |
| 04422617 | COPE[0.0000001000000000] |
| 04422627 | LUNA2[0.0000000005000000],LUNA2_LOCKED[0.2567934145000000],USD[0.0000012303778100] |
| 04422634 | APE[4.8502656000000000],USD[0.0000003283184175],USDT[0.0000000036169990] |
| 04422653 | USD[30.0000000000000000] |
| 04422738 | AKRO[5.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000021583302],BTC[0.0000002578897272],CEL[0.0000000046162000],COMP[0.0001070700000000],DENT[2.0000000000000000],ETH[0.0000045922955158],JOE[0.0000000015616000],KIN[13.0000000000000000],MKR[0.0001488824482964],PAXG[0.0000000088800000],RSR[3.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000623092018333] |
| 04422762 | SOL[0.0000000009056200],TONCOIN[0.0100000000000000],USD[0.0000898954986645],USDT[0.0000000056411751],USTC[2.0000000000000000] |
| 04422763 | USDT[0.0000296116585405] |
| 04422772 | BABA[0.0165172300000000],USDT[0.0000007388976981] |
| 04422779 | ETH[0.0009998045086142],ETHW[3.4776759700000000],FTT[0.3436863266939780],USD[0.0000000110124490],USDT[0.0082424426953566] |
| 04422785 | BTC[0.0001149000000000],USDT[0.0000000010000000] |
| 04422792 | ETHW[3.7053715400000000],USD[0.0097723756063360],USDT[0.0000000025500000] |
| 04422802 | COPE[0.2000001000000000] |
| 04422839 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04422842 | BTC[0.0518926510000000],ETH[0.0002046250000000],ETHW[0.0009686025000000],KIN[2.0000000000000000],USD[1.4347056073300000],USDT[382270.6318641107459728],XRP[1010421.5274836600000000] |
| 04422856 | COPE[0.2000000100000000] |
| 04422874 | ATLAS[1055524.6880000000000000],USD[0.2802893621500000],USDT[0.0000000106676500] |
| 04422877 | BTC[0.0000000082558500] |
| 04422897 | LTC[0.0000000064000000] |
| 04422920 | FTT[0.0325462700000000],USD[42.3741061210000000],XPLA[15000.7760000000000000],XRP[0.7123990000000000] |
| 04422947 | TRX[2.6041873900000000],USDT[0.0000000002949317] |
| 04422996 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[16.7347485000000000],TRX[1.0013180000000000],UBXT[4.0000000000000000],USDT[0.0000001445498365] |
| 04423004 | TONCOIN[0.0500000000000000] |
| 04423008 | COPE[0.2000000100000000] |
| 04423021 | COPE[0.2000000100000000] |
| 04423046 | COPE[0.2000000100000000] |
| 04423060 | FTT[0.0000000025345000],USD[0.0812078805496020] |
| 04423063 | DOGE[0.0000000020000000],KIN[1.0000000000000000],USD[0.0000000025841122] |
| 04423097 | BNB[0.0000000023184570],ETH[0.0000000027102100],MATIC[0.0000000117280676],TRX[0.0002090000000000],USDT[0.0000004116762514],XRP[0.0000000044368300] |
| 04423099 | COPE[0.0000000100000000] |
| 04423107 | COPE[0.0000000100000000] |
| 04423110 | BTC[0.0000204427278900] |
| 04423128 | DOGE[13.0000000000000000],USD[2.4236713100000000] |
| 04423141 | COPE[0.0000000100000000] |
| 04423157 | ETH[2.3097088300000000],ETHW[2.3087399600000000] |
| 04423166 | TRX[0.0007770087437300],USD[0.0000000090241008],USDT[0.0000000025799503] |
| 04423228 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.8005520000000000],USD[0.3846827024822803],USDT[0.0000010590048312],XRP[0.6480000000000000] |
| 04423237 | BTC[0.0000000032417700],TRX[0.7538558200000000],USD[1.4951549191076000] |
| 04423244 | FTT[32.4936410000000000],USD[660.6869864924602668] |
| 04423281 | NFT [5369736784365344435][1],NFT [546770604242861620][1],USD[0.0000007125012],USDT[0.0000000077096479] |
| 04423282 | BNB[0.0000000144000000] |
| 04423288 | USD[3.0270782100000000] |
| 04423302 | ETH[0.0000000090000000],ETHW[0.0080000090000000],SOL[0.0000000094860028],TRX[0.0009320000000000],USDT[0.9821497951398557] |
| 04423311 | USDT[0.0470000000000000] |
| 04423317 | COPE[0.0000000100000000] |
| 04423382 | COPE[0.0000000100000000] |
| 04423400 | USDT[2153.6957820000000000] |
| 04423404 | MATIC[0.1034098500000000],NFT [302568756321498881][1],NFT [344086978498752438][1],NFT [369031758622509320][1],TRX[0.0000000060250000],USD[-0.0888700922747775],USDT[0.0000000071672995] |
| 04423430 | USD[0.0000000028187661],USDT[0.0000000012709392],XRP[0.0000000022980063] |
| 04423468 | BNB[0.0000000083875419],ETH[0.0000000062574384],HT[0.0000000012000000],MATIC[0.0000000100000000],SOL[0.0000000085440000],TRX[0.0000000083272630] |
| 04423472 | AUD[0.0061496517115693],DENT[3.0000000000000000],ETH[0.0000000100000000],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 04423475 | BTC[0.0000000000115200] |
| 04423476 | USD[0.1940834700000000] |
| 04423477 | COPE[0.0000000100000000] |
| 04423507 | COPE[0.0000000100000000] |
| 04423508 | AUD[3.7156501314153616],BAO[1.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],USD[0.0208459681336540] |
| 04423520 | USD[0.0415241876265425] |
| 04423526 | TRX[0.1513600000000000],USDT[0.0285086695000000] |
| 04423542 | COPE[0.0000000100000000] |
| 04423552 | SOL[0.0000000003500300] |
| 04423570 | AAVE[0.0000000097949878],APE[0.0000000050652851],AUD[0.0000032988642664],BNB[0.0000004507427 5],BTC[0.0000000086480500],DAWN[0.0000000177655608],DOGE[0.0000000105590 88],ETH[0.0000000046839092],FTT[0.0000000099992672],GAR[0.0000000710980 23],GMT[0.0000000135760 83],GST[0.00000000845025 0],INDI[0.0000000477460 42],KNC[0.0000000083224 14],LOOKS[0.0000000056366552],LTC[0.0000000088527374],LUA[0.0000000128957],MTL[5.2786496330642097],PAXG[0.0000000056852228],PERP[0.0000000569033 10],RSR[0.0000000518266],SOL[0.0000000057110860],SUSHI[0.0000000017075886],TOMO[0.0000000047810753],TONCOIN[0.0000000055044528],TRX[4431.7047926611396559],USDT[0.0000000007293481],XRP[0.0000000939131160],ZRX[0.000000049210296] |
| 04423599 | COPE[0.0000000100000000] |
| 04423656 | APE[52.3007400000000000],ETH[0.0000000046769100] |
| 04423679 | COPE[0.0000000100000000] |
| 04423681 | BTC[1.7848538996596464],ETHW[28.6780000000000000],FTM[-226.3709688118607160],USD[0.0000385927969981],USDT[0.0000000056531059] |
| 04423699 | LTC[0.0000000071146800],TRX[0.0000000099000000],USDT[0.0000000074299260] |
| 04423704 | USD[0.6464339656400000],USDT[20.2800000000000000] |
| 04423712 | AUD[0.0099600341075642],BAO[2.0000000000000000],DENT[3.0000000000000000],FTT[0.0001064700000000],GALA[1013.1549159900000000],GRT[0.0234670153739388],KIN[2.0000000000000000],SAND[0.0092306100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000059531 38],USDT[0.0027872000000000] |
| 04423716 | DOGE[50.0000000000000000],USD[5.2809779325000000] |
| 04423740 | TRX[0.0722380000000000],USDT[0.0000000057125000] |
| 04423747 | TRX[0.9919650000000000],USDT[103.3621308255000000] |
| 04423752 | AUD[0.0040841433861220],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 04423755 | BTC[0.0001232000000000],USD[1.0083135303000000],USDT[0.3565330600000000] |
| 04423785 | BAO[5.0000000000000000],DENT[3.0000000000000000],ETH[0.0386700395086215],ETHW[0.0381908895086215],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000918063790851],USDT[0.0005349853399007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04423787 | IND[2996.400600000000000000],USD[0.640000000000000000] |
| 04423815 | AUD[0.001110672927775] |
| 04423817 | POLIS[0.000000000624915553],USD[0.000001592758550] |
| 04423851 | USDT[1.000000000000000000] |
| 04423853 | GENE[0.044237000000000000],USD[0.004433015485000000],USDT[114.350610904000000000] |
| 04423896 | USD[0.000000098021899300] |
| 04423954 | COPE[0.250000000000000000] |
| 04424029 | AUD[35.094283830000000000],USD[28.971424789527657400000000000] |
| 04424032 | COPE[0.000000010000000000] |
| 04424035 | USD[0.220982351750000000] |
| 04424040 | DOGE[41.000000000000000000],USD[1.260016442400000000] |
| 04424071 | COPE[0.000000010000000000] |
| 04424125 | ETH[0.000000008777960],SOL[0.000000000862651800],USDT[0.000001984281969] |
| 04424241 | USD[0.006196868590564000] |
| 04424244 | NFT [3588254935533282307][1],USD[-0.103954972067559500],USDT[0.120737180000000000] |
| 04424257 | BTC[0.111354680000000000],ETH[0.819000000000000000],ETHW[0.819000000000000000],FTT[46.40000000000000000000],USD[267.216170395210356000] |
| 04424291 | USD[3.322349090000000000] |
| 04424304 | BTC[0.000000019900000000],NFT [3353114944722179500][1],USD[-0.745079248337600000],USDT[0.821122006232207700] |
| 04424337 | USD[0.000000038584703000] |
| 04424352 | ETH[0.285742170000000000],ETHW[0.285742170000000000],USD[0.000878405000000000],XRP[9357.620616000000000000] |
| 04424357 | ETH[0.913695700000000000],ETHW[0.870493223039203400] |
| 04424365 | USDT[0.000000000918346] |
| 04424456 | SOL[0.000000004700000000],TRX[0.000000006232492800] |
| 04424500 | BCHBULL[824964.103567160000000000],DEFIBEAR[1200.000000000000000000],DEFIBULL[1001.000000000000000000],DOGEBEAR2021[500.001567053354000000],DOGEBULL[1021.141931020000000000],ETCBULL[157.268950800000000000],ETHBEAR[1500000.000000000000000000],ETHBULL[3.304596930000000000],LINKBULL[100.000000000000000000],LTCBEAR[1800.000000000000000000],LUNA2[0.007617744945000000],LUNA2_LOCKED[0.017774738200000000],LUNC[1658.780000000000000000],MATICBEAR2021[1000.000000000000000000],TRXBEAR[300000.000000000000000000],USD[8.906015687188321],USDT[0.000000024961728],VETBEAR[80000.000000000000000000],XRPBULL[2214109.671831730000000000] |
| 04424544 | BTC[0.000000002321716],ETH[0.000257620000000000],ETHW[0.000257620000000000],FRONT[0.000000063425000],GRT[0.000000006965659],USD[0.000249893269418] |
| 04424546 | BTC[0.000000000551868600],DOT[0.000000095113000],ETH[0.534886807004760000],ETHW[0.532702143063090000],FTT[0.159832437202913500],LUNA2[0.045345938370000000],LUNA2_LOCKED[0.105807189500000000],LUNC[9874.173550500000000000],MATIC[934.363134801037748000],NFT [3752312157213709911][1],SOL[4.176998980000000000],USD[0.000000013277821800],USDT[464.375954987151770000],XRP[0.000000035516542] |
| 04424582 | ETH[0.000011800000000000],ETHW[0.000001180000000000],USD[1.019053000000000000] |
| 04424584 | FTT[0.000000049800000],LUNC[0.000000004919501900],TRX[0.000001000000000000],USD[0.000000304196139],USDT[0.000000282598100000] |
| 04424585 | AKRO[2.000000000000000000],ATOM[58.739106550000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[1.894888470000000000],BTT[0.000000100000000000],ETH[68.752722090000000000],ETHW[68.734030500000000000],LUNA2[241.072348570000000000],LUNA2_LOCKED[549.680975500000000000],LUNC[759.450876200000000000],ORB S[60098.480250320000000000],TRX[0.001554000000000000],UBXT[1.000000000000000000],USD[142.060426975131533000] |
| 04424612 | BTC[0.001286480000000000],FTM[0.000000007919208],USDT[0.002866173298158],WBTC[0.000000009851844] |
| 04424632 | USD[0.000000003915810] |
| 04424647 | USDT[0.100000000000000000] |
| 04424649 | XRP[13.638888000000000000] |
| 04424719 | BNB[1.549906280000000000],BTC[0.012676720000000000],KIN[1.000000000000000000],USD[2061.347740500000000000],USDC[22.000000000000000000],USDT[0.002611308073602] |
| 04424741 | TONCOIN[5.720000000000000000] |
| 04424812 | EUR[0.001358620000000000],TRX[0.000056000000000000],USD[0.000000109848628],USDT[0.000000052890664] |
| 04424816 | TRX[24.990001000000000000] |
| 04424849 | KIN[2.000000000000000000],USD[0.000048818665870] |
| 04424909 | DOGE[797.647200000000000000],GALA[339.956300000000000000],USD[89.362673102302500000] |
| 04424929 | USD[11.918620810000000000],USDT[0.200000006829362] |
| 04424975 | AKRO[1.000000000000000000],BTC[0.220900405400000000],FTT[0.050528030000000000],SRM[5.450362720000000000],SRM_LOCKED[84.909637280000000000],USD[0.000319069268091200] |
| 04424976 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.850120827032582400] |
| 04424977 | BNB[0.000000004000000],LTC[0.000000005529500],MATIC[0.007317800000000000],SOL[0.000000007420400],TRX[0.013812000000000000],USD[0.000002327128512],USDT[0.000462661300000] |
| 04424997 | ETH[0.000875862758361500],ETHW[0.000875862758361500],FTT[25.000000000000000000],TRX[0.014596000000000000],USD[0.047590522524600000],USDT[0.000000007250000] |
| 04425013 | ATLAS[29888.135878840000000000],USD[0.000000009049472800] |
| 04425031 | GENE[0.000000010000000000],TRX[0.100001000000000000],USD[0.000000005789330],USDT[0.000000073891066] |
| 04425073 | KIN[2.000000000000000000],TRX[0.001555000000000000],USDT[0.251424355428331] |
| 04425092 | ETHW[0.000999430000000000],FTT[0.453050118748320000],LUNA2[0.066997288450000000],LUNA2_LOCKED[0.016327006380000000],USD[0.129551583767500000],USDT[0.134265061375000000],USTC[0.990500000000000000] |
| 04425150 | BNB[0.000000003048212200],MATIC[0.000000052970000],TRX[0.000000005647392],USDT[0.000000063092612] |
| 04425165 | APT[0.000079900000000000],USD[0.000000107652350] |
| 04425178 | DOT[0.019162110000000000],TONCOIN[216.000000000000000000],USD[0.014006983200000000] |
| 04425250 | USDT[0.000000050000000000] |
| 04425259 | USD[0.000014751571365400] |
| 04425312 | USD[75.584880002034741400] |
| 04425342 | ETH[0.000000066788710],FTT[0.000000059579955340],TRX[0.000000090296072],USD[50.647809298921944000000000],XRP[0.000000012466459] |
| 04425345 | TONCOIN[27.800000000000000000] |
| 04425416 | BTC[0.000582020000000000],USDT[0.000170946950308500] |
| 04425429 | FTT[4.373820000000000000] |
| 04425494 | GENE[0.000000010000000000],LUNA2[0.072688803500000000],LUNA2_LOCKED[0.169607208200000000],LUNC[15828.140000000000000000],NFT [3684554959786497716][1],NFT [3742032039197453241][1],NFT [5267264917988292554][1],SOL[0.000000000000000000],TRX[0.000001000000000000],USD[0.000006354519600],USDT[0.000000049540785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04425538 | NFT (361976957379690147)[1],NFT (457218568961568175)[1],NFT (478293410367911567)[1],NFT (540248613989263987)[1],NFT (560241138290791370)[1],USD[0.000000009705060],USDT[0.0000000059888674] |
| 04425569 | USD[0.0000000007504064] |
| 04425574 | FTT[134.900000000000000],TRX[0.0007770000000000],USD[0.1114113309000000] |
| 04425607 | APE[0.0000000077949184],CRO[0.0000000004473744],ETH[0.0000000056114329],LUNC[0.0000000091126840],SPELL[0.0000000013373352],TONCOIN[0.0000001000000000],USD[0.0001157354472531],USDT[0.0000020502788943] |
| 04425608 | ETHW[3.159063780000000],USD[37554.115297871662892] |
| 04425675 | USD[0.0000000135034829],USDT[0.0000000083158742] |
| 04425685 | SOL[0.1000000000000000] |
| 04425689 | BTC[0.0002291300000000],FTT[0.0022296100000000],TRX[0.0002760000000000] |
| 04425697 | BTC[0.0094000060000000],USD[0.3316299890000000],USDT[0.4373717670000000] |
| 04425712 | 1INCH[28.762000220000000],AUDIO[48.460125990000000],ENJ[27.836781160000000],ETH[0.0146507200000000],ETHW[0.0146507200000000],FTM[33.114299510000000],FTT[2.159223560000000],MATIC[28.573870660000000],TRX[313.509407570000000],UNI[4.286415260000000],USD[3.370099750500000],USDT[0.0000020088382236] |
| 04425728 | ETH[0.0010000000000000],USDC[3598.456808000000000],USDT[199.0000000000000000] |
| 04425731 | BTC[0.0316137900000000] |
| 04425735 | AKRO[1.000000000000000],BAO[2.0000000000000000],BTC[0.000000015000000],DENT[2.0000000000000000],DOGE[1.000000000000000],EUR[0.572896757420751],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[3.000000000000000],USD[61571.767880496382112100000000000],USDC[50900.0000000000000000],USDTI0.00000000635836960] |
| 04425738 | MATIC[0.0000000077431600] |
| 04425747 | LTC[0.0000000053489250],LUNA2_LOCKED[33.358422930000000],USD[0.0316561457527600] |
| 04425785 | AUD[0.0074869427555775] |
| 04425798 | TONCOIN[0.0700000000000000] |
| 04425819 | BTC[0.0063649300000000] |
| 04425914 | BTC[0.0003431761610000],DOT[1.0000000000000000],FTT[2.499540000000000],SOL[2.0000000000000000],SUSHI[9.998000000000000],USDT[4.979678805000000] |
| 04425926 | BTC[0.0061450800000000],ETH[0.1609754000000000],ETHW[0.0097540000000000],POLIS[0.072568690000000],TRX[0.0000080000000000],USD[0.0618928712558586000000000000],USDT[0.0000000081197168] |
| 04426019 | NFT (311984558532889641)[1],NFT (385671768009175466)[1],NFT (535384186273968503)[1],USD[0.5091402325292800],USDT[1.6748111100000000] |
| 04426028 | USD[0.4818844738750000],XPLA[712.804926790000000],XRP[2.870929090000000] |
| 04426049 | TONCOIN[16.0000000000000000],USD[0.0000000037200000],USDC[25.1345295200000000] |
| 04426060 | USD[0.0000000076040226] |
| 04426061 | KIN[1.0000000000000000],USD[0.0000001991032248] |
| 04426106 | RAY[227.055417850000000],USD[0.0000001328057800],USDT[0.0000000010000000] |
| 04426130 | FTT[0.0000000078976800],USDT[0.0000001719211680] |
| 04426140 | TRX[0.0000040000000000],USDT[0.6341990000000000] |
| 04426150 | BAO[1.0000000000000000],DENT[4.0000000000000000],DFL[38176.194207700000000],KIN[8.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000027291251],XRP[17.1617979000000000] |
| 04426170 | ETH[0.0779956700000000],ETHW[0.0779956700000000] |
| 04426171 | TONCOIN[0.0800000000000000] |
| 04426198 | FTT[0.0000000365302160],USD[0.0586777064847153],USDT[0.0000001997212863] |
| 04426309 | AUDIO[0.000000000905214S],BNB[0.000000008646096211],BTC[0.0000000063420000],ETH[0.0000000955558000],LTC[0.0000000129131100],MATIC[0.000000102791676],NFT (313861713471909783)[1],NFT (318570478358783498)[1],NFT (388908694035081193)[1],SOL[0.0000000931896960],TRX[0.0000070046828964],USD[0.0000002904550],USDT[0.0000000046195731] |
| 04426355 | ETH[1.0000000000000000],FTT[25.995250000000000],TRX[0.0000010000000000],USD[7331.047246405061573400000000000000],USDT[0.0040510472635060] |
| 04426371 | BNB[0.0026561600000000],USDT[0.0000024107741496] |
| 04426392 | BABA[15.198800000000000],BTC[0.1194955400000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0270724700000000],USDT[1.9471923295186183] |
| 04426455 | USD[0.0000000163600836] |
| 04426471 | LUNA2[0.0000025717317360],LUNA2_LOCKED[0.0000006007073840],LUNC[0.5600000000000000],TONCOIN[0.0900000000000000],USD[0.0022584201568000] |
| 04426473 | BTC[0.0002000000000000],ETH[0.0030000000000000],USD[3.332407456988087S],USDT[0.3279284558006631],XRP[0.0000000049982144] |
| 04426485 | USD[0.0076530862000000] |
| 04426492 | AVAX[10.035482928396120],BUSD[3000.0000000000000000],DENT[1.0000000000000000],SOL[5.831138470000000],USD[4954.020845264547266],USDT[0.0000000057304638] |
| 04426494 | USD[20.0523725470819000] |
| 04426514 | BTC[0.0007762762248500],ETH[0.0084997000000000],ETHBEAR[4000000.823332000000000],ETHBULL[687.104332000000000],ETHW[0.0069199919536251],FTT[0.0020515669581411],USD[0.0242388337277555],USDT[0.0264644116154180] |
| 04426534 | SOL[0.0000007483650001,TRX[0.0000010000000000] |
| 04426566 | EUR[0.1347836200000000] |
| 04426567 | APE[1.398651000000000],ETH[0.000565500000000],ETHW[0.535556350000000],NFT (291318716416202197)[1],NFT (380390828589343947)[1],NFT (474346434303314043)[1],TRX[0.001554000000000],USD[0.0000000283640136],USDT[660.002424545213112] |
| 04426640 | AUD[0.0000000571676801,BTC[0.0000993000000000],ETH[0.0002402346144000],ETHW[0.0002402346144000],SOL[2.950000000000000],TRX[0.0000060000000000],USD[0.000016778430673] |
| 04426667 | BNB[0.0000000032000000],ETH[0.000000036787881],ETHW[0.0000000036787881],LUNA2_LOCKED[0.00956094156352],USDT[0.0000017728205459],USTC[0.6040000000000000] |
| 04426747 | USD[0.0000000094548194],USDT[1.4509545776867223] |
| 04426758 | FTT[150.000000000000000],ETH[0.0000000081752000],LUNA2_LOCKED[1.188602867000000],NFT (300665070209072643)[1],NFT (357976750113022447)[1],NFT (425304912809707974)[1],NFT (439802222978444671)[1],NFT (453470872204072636)[1],NFT (513400415185978857)[1],NFT (519942387215755760)[1],NFT (559609248958821621),TRX[0.0002730000000000],USD[822.0987814100000000],USDT[1459.657201056122875 0] |
| 04426793 | ETH[0.0000000092557819],SOL[0.000000080320366],TRX[0.0000010000000000],USD[0.00000000306200100],USDT[0.0000002024475320],XRP[0.0000000029248857] |
| 04426808 | AUD[0.0005282889512785],KIN[1.0000000000000000] |
| 04426863 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000096159744],USDT[192.046579340000000] |
| 04426872 | ATOM[7.691658630000000],BAO[2.0000000000000000],BTC[20.008493990000000],ETH[0.1239135500000000],ETHW[0.122752410000000],GBP[0.000052702546604],GENE[17.138587460000000],KIN[3.0000000000000000],USD[0.0000005303353555] |
| 04426885 | APT[0.0000000601174511,AVAX[0.0000000027834640],BNB[0.000000045917216],BTC[0.0000000020904100],ETH[0.0000000037229500],FTT[0.0000000075416296],MATIC[0.000000085591837],NEAR[0.000000039843481],SOL[0.000000059674561,TRX[0.0000000797918271,USD[-0.0139252479907876],USDT[2.416638228013134] |
| 04426891 | USD[0.0000001214706201,USDT[0.0000000078131641] |
| 04426897 | AVAX[6.294363209259720],BTC[0.083460087035680],LUNA2_LOCKED[28.117903490000000],LUNC[26353.465964316673980],RSR[31781.926980735888090],SHIB[1299753.000000000000000],STG[399.924000000000000],USD[20.000000135225600],USDC[1498.127332690000000],USTC[1688.679090000000000] |
| 04427020 | TRX[0.0007780000000000],USDT[0.0000000535352247] |
| 04427021 | TONCOIN[40.400000000000000],TRX[0.0007770000000000],USD[0.0019325264336940],USDT[0.0000000005333453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04427036 | TRX[0.000077700000000000] |
| 04427082 | AKRO[8.000000000000000000],BAO[27.000000000000000000],DENT[4.000000000000000],ETH[0.000006303216914141],ETHW[0.002075343216914141],FIDA[1.000000000000000000],MATIC[0.000000001185909111],NFT (519158125314559574)[1],RSR[3.000000000000000000],SOL[0.000000009531846],TRX[1.000048000000000000],UBXT[4.000000000000000000],USD[0.000000333556536],USDT[0.000015471213510] |
| 04427282 | ATOMBULL[14000.000000000000000000],BALBULL[44000.000000000000000000],BCHBULL[250000.000000000000000000],EOSBULL[3870000.000000000000000000],GRTBULL[70000.000000000000000000],LINKBULL[15000.000000000000000000],MATICBULL[26290.000000000000000000],TRX[0.000019000000000000],USD[0.025848979600000000],USDT[0.009526033247136],VETBULL[15000.000000000000000000],XRPBULL[11000.000000000000000000] |
| 04427353 | ALG[0.000000064000000],APT[0.000000108000000],BAO[8.000000000000000000],BNB[0.000000060000000],DENT[1.000000000000000000],ETH[0.000000033515138],GMT[0.000000014074633],HMT[0.000000050789606],KIN[7.000000000000000000],LTC[0.000000060000000],SAND[0.000000020000000],SOL[0.000000161555894],UBXT[2.000000000000000000],USDT[0.580277549631874] |
| 04427364 | BTC[0.001399867000000000],USD[0.290948063000000000] |
| 04427481 | APT[0.023000000000000000],SOL[0.000000002933097],TRX[0.000000003264246] |
| 04427494 | BNB[0.000883230000000000],DOT[130.225503130000000000],LINK[126.059192060000000000],LUNA2[0.000675400788100000],LUNA2_LOCKED[0.001575935172000000],LUNC[0.932580068205124],RSR[9.326400000000000000],SOL[0.009192500000000000],TRX[0.000010000000000000],USD[21094.392291498444467300000000000],USDT[0.000000009523300],WBTC[0.000000052117888] |
| 04427528 | USDT[0.000000006136500] |
| 04427538 | BULL[0.000016387700000],USD[0.010617987807070],USDT[-0.009563427522443] |
| 04427565 | BNB[0.000004364815],BTC[0.000000004277500],ETH[0.000832740000000],TRX[0.000295000000000],USD[-0.000000156453280],USDT[0.000000089791912],WBTC[0.000000052117888] |
| 04427576 | BTC[0.000058260000000],ETH[0.000000100000000],FTT[0.006275085490521],LUNA2[1.031731673000000],LUNA2_LOCKED[2.407373904000000],LUNC[224285.655563869362882],USD[-655.412844787486442],USDT[763.914089130647650] |
| 04427591 | ETHW[0.003170100000000],FTM[392.234840000000000],NFT[1] (440549803572593208)[1],NFT (537440699647012664)[1],NFT (567912675954037424)[1],TRX[0.596047000000000],USD[193.591417437001703],USDT[0.000000032495939] |
| 04427600 | BNB[0.035009235597941],FTT[0.000000008640380],SHIB[0.000000092539411],USD[0.000000401203092] |
| 04427601 | ZAR[133.849259302000000] |
| 04427612 | USD[0.000000007455047],USDT[0.000007750000000] |
| 04427634 | USD[0.007673583135912],USDT[0.000000078769826] |
| 04427807 | APT[0.000000057000000],ETH[0.000000000850016],EUR[0.000000003253986],EUROC[21026.282738250000000],FTT[14.810166341000000],SOL[59.006906906073532],USD[9.900000959737793],USDT[0.000000083543760] |
| 04427836 | USD[0.000000094455320],USDT[0.000000086900000] |
| 04427838 | XRP[0.000000010000000] |
| 04427839 | INDI[79.661964380000000],KIN[1.000000000000000],USDT[0.000000014880818] |
| 04427840 | USDT[0.000000003100198] |
| 04427842 | USDT[0.030257897562500] |
| 04427890 | CQT[0.703200000000000],TRX[0.000783000000000],USD[0.311799820000000] |
| 04427923 | USDT[0.000000005058400] |
| 04427945 | BTC[0.000010000000000] |
| 04427986 | AKRO[36107.342281500000000],APE[0.091965670000000],AVAX[0.017649130000000],BTC[0.000081680000000],DMG[7617.429475880000000],EUR[0.000000005171038],FTM[629.438461010000000],GMT[0.788788720000000],KIN[23161645.407933900000000],LINA[16149.436115520000000],SOL[0.009356660000000],USD[193.71000892150132780000000000] |
| 04427988 | USD[12.667397242977500000000000000] |
| 04427997 | USD[9051.204270000000000] |
| 04428005 | USDT[0.500000000000000] |
| 04428006 | BTC[0.367316070000000],ETH[1.996803330000000],ETHW[1.996803330000000],SHIB[66005246.510796680000000],USDT[0.000130433305640] |
| 04428008 | BTC[0.018496300000000],DOT[9.998000000000000],ETH[0.310937800000000],ETHW[0.310937800000000],EUR[0.000000091681380],USD[2.057158016392462],USDT[0.000000130807467] |
| 04428026 | FTT[25.095250000000000],NFT (348188236975093403)[1],NFT (445880797880468922)[1],NFT (480636002125890335)[1],NFT (505185592395144945)[1],NFT (554374111156616642)[1],NFT (556068956323389079)[1],TRX[0.001631000000000],USD[0.093004576425350],USDT[0.001563751000000] |
| 04428087 | BTC[0.117031280000000],EUR[0.000647793934708],TRX[1.000000000000000],USD[0.137942830000000],USDC[18775.705141140000000] |
| 04428161 | AKRO[1.000000000000000],USDT[0.000000019681065] |
| 04428242 | AMZN[3.175983692323290],ARKK[6.627861542000000],BABA[3.868053923704700],COIN[4.311137840000000],FB[1.411417493008310],FTT[9.200000000000000],SOL[2.069604040000000],USD[1.539771932500000] |
| 04428306 | KNC[536.631764850000000] |
| 04428321 | NFT (435467024523809611)[1],TRX[0.346456000000000],USD[0.015816105750000],USDT[0.038120695025000] |
| 04428344 | USD[0.000000012029843],USDT[0.000000013870270] |
| 04428387 | LUNA2[4.412716366000000],LUNA2_LOCKED[10.296338190000000],NFT (480963553195621360)[1],NFT (543968166641516757)[1],NFT (525518304434628692)[1],NFT (563559976748861832)[1],TRX[0.000818000000000],USD[0.000000009614490],USDT[0.000000093887708] |
| 04428424 | BTC[0.000008911337323],USD[0.000010818534636] |
| 04428426 | BTC[0.059420730000000],MATIC[15.100894890000000],TRX[0.000028000000000],USD[1072.062767497063952],USDT[1533209.603928583401843] |
| 04428459 | ETH[0.726157990000000],ETHW[0.725853010000000],USD[2.277247020000000],USDT[0.000000043077040] |
| 04428713 | TRX[1.000000000000000],USD[0.000000008571240] |
| 04428737 | USD[100.000000000000000] |
| 04428785 | SOL[0.000000070689300] |
| 04428813 | AAPL[1.000000000000000],BTC[0.039496940000000],ETH[0.728939000000000],ETHW[0.728939000000000],GOOGL[7.219675640000000],NVDA[8.370407190000000],TSLA[22.381099430000000],USD[0.924672448210125] |
| 04428872 | USDT[0.000062286427568] |
| 04428915 | BTC[0.094483983000000],ETH[0.202980620000000],ETHW[0.101980620000000],EUR[0.632482034000000] |
| 04428939 | BTC[0.000099999930574],ETH[0.005370100000000],FTT[0.032870195682307],SNX[0.039140699267630],USD[-0.000719930421007],USDC[3340.490020150000000],USDT[0.000000227222532] |
| 04428986 | DOGE[286.800000000000000],LTC[0.182500000000000] |
| 04429033 | TRX[0.000778000000000],USD[0.101022385000000],USDT[0.000000087964605] |
| 04429036 | LTC[5.325860120000000],USD[0.000000678441998] |
| 04429079 | AUD[0.000137126228916],UBXT[1.000000000000000] |
| 04429090 | AURY[2.877367492000000],CHZ[19.770000000000000],FTT[0.013319690000000],LUNA2[0.093127534100000],LUNA2_LOCKED[0.217297579600000],LUNC[0.300000000000000],MATIC[50.999213571000000],USD[1.900668028652800] |
| 04429101 | CRO[263117.550000000000000],TONCOIN[0.038940000000000],TRX[0.001235000000000],USD[28733.197710905405694],USDT[11.408304955854487] |
| 04429103 | EUR[1.612309270000000] |
| 04429109 | TONCOIN[30.004000000000000] |
| 04429144 | BTC[0.000500000000000],USD[-53.662375540268207200000000000],USDT[110.571194140000000] |
| 04429170 | APT[0.000000006824204],BNB[0.000000005462586],MATIC[0.000000066867250],SOL[0.000000043482800],TRX[0.000000069625820],USD[0.000000093187976],USDT[0.000000756366191],XLMBEAR[0.000000069170000],XLMBULL[0.000000047947280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04429176 | BTC[0.009233072292975000],ETH[0.027000000000000000],GMT[300.000000000000000000],GST[104.747275000000000000],USD[0.258415216555879] |
| 04429194 | BTC[0.006375480000000000],NFT[404641667803922921][1],NFT[480851401582896612][1],NFT[506167767597730755][1],TRX[0.002331000000000000],USDT[1.713549627500000000] |
| 04429234 | SOL[0.000000001427780000] |
| 04429243 | AKRO[2.0000000000000000000],BAO[12.000000000000000000],BNB[0.000000100000000],DENT[1.000000000000000000],KIN[15.000000000000000000],SOL[0.000000019923656],TRX[0.000007000000000],USD[0.000000026166989],USDT[0.000000316826464] |
| 04429254 | BNB[0.014054485556140400],CRV[0.015759610000000000],ETH[387.323265479919092400],FTT[25.995040000000000000],JST[4.000000000000000000],TRX[0.000710000000000000],USD[5153.427206355506799800],USDC[20000.000000000000000000],USDT[0.000055160580084400] |
| 04429318 | BTC[0.097232150000000000],ETH[0.108116790000000000],KIN[1.000000000000000000],STETH[1.581547905240627300] |
| 04429323 | USD[0.000014154381750000],USDT[0.000000065552868] |
| 04429370 | AKRO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000016500000000000],DENT[2.000000000000000000],ETH[0.000003850000000000],ETHW[0.000003850000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[4416.019012595281734400] |
| 04429373 | AUD[0.771367208461067700] |
| 04429414 | GENE[0.061680000000000000],USD[0.000000140037201],USDT[0.0000000044484964] |
| 04429426 | ETH[0.000365640000000000],ETHW[0.000365640000000000],NFT[382768474498138297][1],NFT[531222689646857707][1],NFT[539728265159844720][1],NFT[554222732562327065][1],NFT[568222651705054105][1],USDT[0.000000008000000000] |
| 04429512 | USDT[0.441909000000000000] |
| 04429520 | USD[0.000000009500000] |
| 04429527 | USDT[0.000000015303800] |
| 04429552 | USDT[0.000000001896087] |
| 04429565 | SOL[0.474091470000000000],USD[0.010003046187461] |
| 04429568 | BIL[0.122599355510000],LINKBULL[93.740000000000000],STG[0.909400000000000000],USD[0.212792888947435],USDT[0.000000032121354] |
| 04429687 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000010000000000],USD[215.286481600000000],USDT[258.602281833444140135] |
| 04429721 | USD[452.852411155000000],USDT[24.369200000000000],XPLA[1849.010000000000000],XRP[0.371709000000000000] |
| 04429776 | BNB[0.000000016410045] |
| 04429792 | DOGE[61.418171240000000000],NFT[333399224013105631][1],NFT[464678693620223591][1] |
| 04429804 | FTT[0.050000000000000000],SRM[0.356882580000000000],SRM_LOCKED[2.643117420000000000],USD[0.0038017467900000] |
| 04429821 | AUD[0.000408176388784],BTC[0.018631640000000000] |
| 04429824 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.003629272004772],ETHW[0.003629272004772],KIN[1.000000000000000000],TRX[0.000002000000000],USDT[0.000037134154812] |
| 04429838 | BAO[2.000000000000000000],GST[0.000781670000000],TONCOIN[63.735774070000000],USDC[17.916640810000000000],USDT[0.000000295477185] |
| 04429841 | FTT[0.000000002754543],TRX[0.000029000000000],USDT[0.0000000030656618] |
| 04429849 | BAO[1.000000000000000000],BNB[0.092696280000000],BTC[0.033509380000000000],EUR[0.000127321154099],USD[145.209688365715204] |
| 04429853 | BAO[1.000000000000000000],BTC[0.032495390000000000],DENT[1.000000000000000000],DYDX[16.963565940000000],ETH[0.188890080000000],ETHW[0.188644750000000],KIN[2.000000000000000000],RUNE[8.697201600000000],UBXT[1.000000000000000000],USD[0.000000333414755] |
| 04429878 | BTT[423171000.000000070000000],DOGE[18214.387769790000000],TRX[0.000779000000000] |
| 04429883 | SGD[0.213695470000000],TRX[0.001080000000000],USD[0.028586044423700],USDT[0.0000000055060693] |
| 04429903 | BNB[0.000000100000000],ETH[0.000000093552389],SOL[0.000000057200000] |
| 04429926 | GMT[10.429761300000000],GST[202.700000000000000],NFT[532843189067802153][1],SOL[0.450000000000000000] |
| 04430010 | BTC[0.000000092330000] |
| 04430087 | BTC[0.030084360000000000],ETH[0.218540710000000],ETHW[0.218540700000000],GMT[1036.030000000000000],TRX[0.116352000000000],USD[0.000000060132348],USDT[2241.050000077642195] |
| 04430105 | TONCOIN[0.040000000000000] |
| 04430198 | BNB[0.000000085275400],NFT[335075066694673085][1],NFT[372210881599866484][1],NFT[376644684773988902][1],NFT[516228294072459682][1],TRX[0.000000022958510] |
| 04430208 | USD[40.002612179440308] |
| 04430259 | AUD[20.000000000000000] |
| 04430288 | BNB[0.000000039241061] |
| 04430334 | USD[0.005462788600000],USDT[7.025949112500000] |
| 04430337 | USD[-10.411577972963473],USDT[96.294114093264065] |
| 04430430 | DOGE[116.273910560000000],TRX[18.173422020000000],USD[0.000000020637479] |
| 04430431 | TRX[0.000010000000000] |
| 04430457 | USD[50.000000000000000] |
| 04430467 | USD[0.000009884950322] |
| 04430480 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000002179000],FRONT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000060000000000] |
| 04430497 | FTT[0.007662800000000],TRX[0.086941000000000],USDT[0.000011423460880] |
| 04430510 | TRX[0.001740000000000],USD[0.020988463000000] |
| 04430512 | LINK[524.290101320000000],WRX[20674.514507840000000],XRP[51891.468305280000000] |
| 04430524 | USD[0.000000012874780],USDT[0.000000083885870] |
| 04430647 | TRX[0.000777000000000],USDT[48.290000000000000] |
| 04430722 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 04430816 | XRP[0.077320000000000] |
| 04430911 | LTC[0.007760000000000],USD[0.413771162000000] |
| 04430917 | USD[0.200000000000000] |
| 04430976 | USD[0.279313856000000] |
| 04431013 | BRZ[0.004578980000000],BTC[0.000098869109220],ETH[0.007980400000000],ETHW[0.007980460199779],LUNA2[0.000000284084509],LUNA2_LOCKED[0.000000662863855],LUNC[0.006186000000000],SOL[0.009604480000000],USD[0.000000130265900],USDT[0.087791812468436] |
| 04431034 | DOGE[20042.487884900000000],FTT[0.672649880000000],HT[17.712282494924550],TRX[0.000019000000000],WRX[1562.007368860000000] |
| 04431099 | BRZ[0.000001523860B],BTC[0.000000091361125],ETH[0.000000010000000],ETHW[0.000000044183592],FTT[0.283099444878455],USD[0.586653950693003S],USDT[0.000000057250618] |
| 04431141 | FTT[0.000000000434164],USDT[0.000001925633300] |
| 04431242 | USDT[0.042865733400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04431259 | COPE[0.2000000200000000] |
| 04431304 | COPE[0.0000000100000000] |
| 04431338 | BTC[0.5723280218186877],FTT[0.0105719000000000],TRX[0.0027220000000000],USD[0.1795799613911204],USDT[1.7777268039569400] |
| 04431368 | TRX[0.0000400000000000],USDT[149.6000000103008557] |
| 04431399 | COPE[0.0000001000000000] |
| 04431407 | COPE[0.0000000100000000] |
| 04431416 | ATLAS[350.0000000000000000],USD[0.2160945965000000],USDT[0.0023000000000000] |
| 04431436 | COPE[0.0000000100000000] |
| 04431443 | TRX[0.3711800000000000],USD[-383.1478706616718846],USDT[768.9818017210740000],XRP[0.7741360000000000] |
| 04431492 | USD[0.0000207080550911],USDT[0.0003105332557710] |
| 04431497 | COPE[0.3000000100000000] |
| 04431507 | TRX[0.0023310000000000],USD[0.0000000038348910] |
| 04431522 | COPE[0.0000000100000000] |
| 04431578 | COPE[0.2500000100000000] |
| 04431583 | LUNA[0.0002772234964000],LUNA2_LOCKED[0.0006468548249000],LUNC[60.3660000000000000],TRX[0.9009470000000000],USD[0.0000000025000000] |
| 04431600 | FTT[0.0083852119862100] |
| 04431641 | USD[-34.7162619832184030],USDT[64.6298140000000000] |
| 04431643 | COPE[0.0000000100000000] |
| 04431658 | COPE[0.0000000100000000] |
| 04431661 | BTC[0.0000000098624000] |
| 04431680 | USD[0.0000000039791619] |
| 04431685 | USD[30.0000000000000000] |
| 04431693 | BTC[0.0002848000000000],NFT[42591625705849061 9[1],NFT [46575228627760916 0[1] |
| 04431704 | BRZ[0.0000000003975650],GMT[0.0000000036547591],GOG[0.0000000068252608],STEP[0.0000000002484130],USD[0.0037227398832381],USDT[0.0000000038323396] |
| 04431705 | COPE[0.0000001000000000] |
| 04431736 | BTC[0.0000001000000000],USD[0.0000000014307953] |
| 04431747 | COPE[0.0000001000000000] |
| 04431767 | AUD[0.2339882799771649] |
| 04431783 | FTT[0.0000000096733444],USD[0.0000000081086541],USDT[0.0000000015780317] |
| 04431794 | COPE[0.0000001000000000] |
| 04431798 | COPE[0.0000000100000000] |
| 04431807 | USD[0.0072214717100000],USDT[0.0727498053986926] |
| 04431818 | BNB[0.0000000070241500],HT[0.0000009888000],MATIC[0.0000001140400000],SOL[0.0000000097600000],TRX[0.0023410074687937],USD[0.0000000128598072],USDT[0.0000000085612776] |
| 04431830 | BNB[0.0050000000000000],BTC[0.0000109251511375],FTT[0.5526647096909072],MATIC[17478.0000000000000000],TRX[1.0000000000000000],USD[0.6701086334250000],USDC[3.0000000000000000],USDT[0.0000000013166800] |
| 04431839 | TRX[0.0000010000000000] |
| 04431860 | COPE[0.0000001000000000] |
| 04431900 | TONCOIN[103.4246402900000000],USD[0.0000000050000000] |
| 04431903 | COPE[0.0000000100000000] |
| 04431906 | COPE[0.0000000100000000] |
| 04431916 | CAD[0.0000008252883802],KIN[0.0000000100000000],LTC[0.0000210948554229] |
| 04431920 | USDT[0.0000000005302987] |
| 04431936 | COPE[0.2000000000000000] |
| 04431937 | BTC[0.0000000026547217],CTX[-0.0000000002919100],ETH[17.4092220700000000],ETHW[0.0000000630766931],LUNA[21.2257851050000000],LUNA2_LOCKED[2.8601652450000000],LUNC[3.9487304700000000],TONCOIN[4.3000000000000000],TRX[0.0000000069000000],USD[0.0000011089881],XPLA[2339.4659807800000000],XRP[4.1761722800000000] |
| 04431965 | COPE[0.0000000100000000] |
| 04431992 | COPE[0.0000000100000000] |
| 04432003 | COPE[0.0000001000000000] |
| 04432046 | AVAX[0.0087242200000000],BTC[0.0000000063560000],BUSD[50.0000000000000000],ETHW[0.0000227000000000],USD[0.0000000060000000],USDT[0.0000004900000000],WBTC[0.0000862900000000] |
| 04432062 | COPE[0.0000000100000000] |
| 04432066 | BTC[0.0373673000000000],ETH[0.6059272500000000],USD[0.0000083095177988],USDT[0.0000000092353885],XRP[2654.0947785500000000] |
| 04432080 | COPE[0.0000001000000000] |
| 04432085 | ETH[0.0000001000000000],ETHW[0.0000000100000000],KIN[1.0000000000000000],USDT[0.0000000004543000] |
| 04432086 | BNB[1.0700000000000000],ETH[0.7800000000000000],ETHW[0.5820000000000000],FTT[198.7000240500000000],GMT[877.0000000000000000],SOL[19.6200000000000000],TRX[0.0017020000000000],USD[-25268.3277326911434574000000000],USDT[60068.7989315150436156] |
| 04432091 | TRX[0.0000820000000000],USD[5.0924966705840748],USDT[0.0000000089008139] |
| 04432099 | COPE[0.0000000100000000] |
| 04432124 | COPE[0.0000000100000000] |
| 04432129 | COPE[0.0000001000000000] |
| 04432219 | BNB[0.0090596400000000],ETH[0.0009882600000000],ETHW[0.4218111600000000],FTT[0.0066847183523780],SOL[0.0003987300000000],USD[7678.3206104966916800],USDT[1261.0221267742500000] |
| 04432256 | BTC[0.0096370600000000],DOGE[23.9952000000000000],ETH[0.0496691000000000],ETHW[0.0496691000000000],SOL[0.0499900000000000],USD[0.3501153800000000] |
| 04432289 | ETH[0.0000001806443376],ETHW[0.0000000180644376] |
| 04432291 | FTT[0.0000000015000000],GENE[0.0250000000000000],USD[0.0000001644299923],USDT[5.0549385364106451] |
| 04432336 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04432353 | TONCOIN[17.000000000000000],USD[1.501255120000000] |
| 04432383 | BNB[0.009500000000000],USDT[2.554085554050000] |
| 04432409 | TRX[22.857190000000000],USDT[0.027920000000000] |
| 04432422 | FTT[25.795098000000000],TRX[0.000002000000000],USDT[3.187720000000000] |
| 04432439 | USDT[0.001910384188780] |
| 04432530 | NFT (306869666610901807)[1],NFT (366897196440950927)[1],NFT (417727753292872408)[1],USD[4.349888500000000000] |
| 04432533 | XRP[0.143914380000000] |
| 04432540 | LTC[1.014166140700000000] |
| 04432589 | USD[30.000000000000000000] |
| 04432610 | USDT[1930.314104220000000] |
| 04432630 | KIN[1.000000000000000],USDT[0.000000087453398] |
| 04432631 | USD[8.862616660000000],USDT[0.000000095157920] |
| 04432665 | TRX[0.000001000000000],USDT[20.000000000000000] |
| 04432687 | BNB[0.000000025746408],ETH[0.000000046754639],MATIC[0.000000063720000],NFT (429207993962476633)[1],NFT (466753921439771599)[1],TRX[0.000000095067660],USDT[0.000002918140989] |
| 04432731 | USD[0.000082700015612] |
| 04432782 | ETH[0.001000000000000],ETHW[0.001000009362174],FTT[0.012568477083108],TRX[0.007770000000000],USD[0.695438300000000],USDT[0.242709416000000] |
| 04432818 | BTC[0.000000064480000] |
| 04432827 | USD[0.000000016000000] |
| 04432829 | NFT (377894765130942236)[1],NFT (416055840684240835)[1],NFT (568694197064360008)[1],TRU[1.000000000000000],TRX[0.000011000000000],USDC[3502.263729630000000],USDT[0.000000062566520] |
| 04432830 | ALGO[0.000000000700000],APT[0.000000075040000],AVAX[0.000000002880000],BNB[-0.000000007620000],ETH[0.036434440914579 8],LUNA2[0.077133536610000],LUNA2_LOCKED[0.179978252100000],MATIC[0.000000098400000],NFT (311996758116435008)[1],NFT (356675085788331898)[1],NFT (360886970581595223)[1],NFT (384504702547264618)[1],SHIB[0.000000004000000],SOL[0.000000098485740],TRX[0.460036000000000],USD[0.000004846256146],USDT[0.000000044584588],XRP[0.000000008000000] |
| 04432846 | NFT (304199580843336943)[1],NFT (334844977887565033)[1],NFT (352125261346318849)[1],USDT[1.011500000000000] |
| 04432910 | BAO[4.000000000000000],BNB[0.000000004000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGEBULL[4470.821210000000000],HXRO[1.000000000000000],KIN[2.000000000000000],PERP[0.033752940000000],TRX[0.001527000000000],UBXT[2.000000000000000],USD[0.140715186674383 4],USDT[0.000000062161328] |
| 04432912 | TRX[0.000000001826842] |
| 04432963 | BTC[0.000000080000000],BUSD[2.077720370000000],USD[0.000000020000000] |
| 04433000 | TRX[0.007770000000000],USD[69.659646311545449 0],USDT[8.792939133958467 5] |
| 04433029 | HKD[0.669491400000000],USD[0.085165740701569 9],USDT[0.799652231129104 2] |
| 04433097 | BNB[0.000000111607474],SOL[0.000000040251078] |
| 04433125 | TONCOIN[24.000000000000000] |
| 04433185 | BNB[0.000000032729968],TRX[0.632641000340000],USDT[6.611813491493036 4] |
| 04433281 | EUR[2083.956710040000000],USDT[62.000000152062430] |
| 04433331 | AVAX[0.000000007460158 0],BTC[0.043470560000000],ETH[1.130533370000000],ETHW[1.130533370000000],GBP[0.000000059670509],USD[0.000000071317395],USDT[1178.715199739707977 3] |
| 04433365 | LTC[0.000000010000000],USD[0.000000177821425],USDT[0.000049771698317 1] |
| 04433380 | USDT[5492.886483990000000] |
| 04433385 | USD[50.000000000000000] |
| 04433390 | BNB[0.001000000000000],USD[0.060994951421564] |
| 04433420 | BTC[0.000000085513000],FTT[0.026201002182737 0],LUNA2[0.007708753616000],LUNA2_LOCKED[0.001798709177000],LUNC[5.632400000000000],USD[0.089423737014869 4] |
| 04433437 | BNB[0.000000001184456],DOGE[0.000000001481427 6],SWEAT[0.000000016581285],TRX[4.743200002124589 5],USDT[0.000000048313023] |
| 04433444 | USDT[0.000005710912304 8] |
| 04433446 | COPE[0.150000000000000] |
| 04433462 | ETH[0.000013150000000],ETHW[0.000013144325323 7],USD[0.000394663345947 5] |
| 04433466 | USDT[0.000000004640000] |
| 04433475 | DOGE[5.003735356000470 0],USD[0.044386629584920 0] |
| 04433491 | ETH[0.000000048908000] |
| 04433497 | NFT (325921659159352235)[1],NFT (354053441142489 30)[1],NFT (372346348066615389)[1],USD[0.000000050000000] |
| 04433526 | TRX[0.000170000000000],USDT[0.133811699913447 3] |
| 04433539 | USD[0.009750680000000],USDT[0.000000053625836] |
| 04433551 | AAVE[0.009721100000000],BNB[0.000718580000000],BTC[0.000016380000000],EUR[0.000000042670235],FTT[0.031338220654299 9],LTC[0.011735340000000],TRX[0.000018000000000],UBXT[1.000000000000000],USD[0.093573990064222204],USDT[0.001839188000000] |
| 04433565 | COPE[0.150000000000000] |
| 04433571 | BCH[0.000000010000000],BTC[0.000000014566720],TONCOIN[0.000000099573309],USDT[0.000000001678115] |
| 04433610 | USDT[0.000345760222834 4] |
| 04433612 | BNB[0.000000012282671 6],ETH[0.006378863444241 5],ETHW[0.006378863444241 5],MATIC[0.000000055731755],NFT (508994771187786848)[1],USD[0.000000015276291 3],USDT[0.272306767063963 3] |
| 04433672 | TRX[0.295963000000000],USD[0.646505560000000],USDT[0.000000070000000],XPLA[259.964000000000000] |
| 04433765 | BNB[0.000000028280100],ETH[0.000000009211600] |
| 04433768 | COPE[0.200000100000000] |
| 04433792 | TRX[0.001554000000000],USD[0.007286660000000],USDT[0.000000174627704] |
| 04433793 | USDT[0.000000413208960] |
| 04433805 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000430409142 0] |
| 04433806 | ETH[0.000100000000000],ETHW[0.000100000000000],NFT (314983991634163025)[1],NFT (325866899891863523)[1],NFT (326948324577881434)[1],NFT (471061663441782002)[1],TRX[0.684038590000000],USDT[0.957686433520000] |
| 04433843 | AURY[84.500126320000000],TRX[0.000777000000000],USDT[0.000000026375 8185] |
| 04433896 | FTT[1.300000000000000],NFT (314668300928273727)[1],NFT (334450986227576160)[1],NFT (377440888653527559 2)[1],NFT (385310259277888768)[1],USD[9.885865121532250 0],USDT[0.000000058204992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04433901 | ATOM[0.0000000017796604],FTM[0.000000100000000],USD[0.000153358286464],USTC[0.000000010000000] |
| 04433906 | COPE[0.150000000000000] |
| 04433928 | COPE[0.250000000000000] |
| 04433963 | ETH[0.054604600000000],ETHW[0.027776600000000],SOL[0.009196000000000],TRX[0.000001000000000],USD[3779.771404220900000],USDC[20.000000000000000],USDT[0.578374860000000] |
| 04433972 | TRX[0.000035000000000],USD[0.007529935400000] |
| 04433990 | COPE[0.150000000000000] |
| 04434002 | BTC[0.418740250400000],ETH[0.000279540000000],ETHW[0.217047800000000],USD[1.129888900000000],USDT[1.353970410000000] |
| 04434031 | COPE[0.000000100000000] |
| 04434060 | USDT[100.000000000000000] |
| 04434089 | COPE[0.150000100000000] |
| 04434128 | ETH[3.699112619215267 6],ETHBULL[19.794042000000000],ETHW[3.698890089 2152676],FTT[191.931558690000000],LINK[1027.627354050000000],NFT (564691778950091030)[1],USD[170.060894285930000 0],USDT[0.003676250000000],XRP[22691.5326804800000 00] |
| 04434141 | USDT[0.000008338705537 30] |
| 04434142 | ALGO[3.370300000000000],NFT (305060302866884787)[1],NFT (437309851540658 43)[1],NFT (440371764911117183)[1],NFT (461051004383179196)[1],NFT (485092953571158107)[1],NFT (505020697878860883)[1],NFT (561963001314978007)[1],TRX[0.147110000000000],USDT[0.282680645412500 0] |
| 04434146 | TRX[0.000001000000000] |
| 04434157 | ATOM[0.018320000000000],FTT[0.499820000000000],TONCOIN[0.030000000000000],USD[0.125475203330000 0],USDT[67.422493080000000] |
| 04434175 | COPE[0.500000000000000] |
| 04434192 | CTX[0.00000000170186 00],FTT[0.000000023390574],KIN[1.000000000000000],LUNA2[0.432426645100000 0],LUNA2_LOCKED[1.008995050000000],USD[3925.492300229823403 5],USDT[0.002296220733698 3],USTC[49.00000000000000 0],XRP[294.545457703853988 5] |
| 04434251 | TONCOIN[0.002400000000000],USD[19.950474648240000 0],USDT[0.000000006425496 0] |
| 04434264 | APE[3.924116295851069 8],FTM[0.048442637051347 9],ETHW[0.048181117762 1479],FTT[0.000000050743090],SOL[0.1120124752202526],TWTR[0.000000009731685 2],USD[0.000002076668021],XRP[11.2518230724529061],ZRX[5.4860164258600000] |
| 04434265 | COPE[0.150000100000000] |
| 04434268 | TRX[0.000778000000000],USDT[0.030254510000000] |
| 04434285 | BNB[0.000000092200000],USDT[0.000000000106504] |
| 04434287 | TRX[0.000080000000000],USDT[0.000000043374048] |
| 04434289 | USD[20.000000000000000] |
| 04434318 | COPE[0.150000010000000] |
| 04434324 | TRX[0.190179000000000],USD[1.315037442000000] |
| 04434335 | KIN[1.000000000000000],NFT (289652031573375758)[1],NFT (375654034443717423)[1],NFT (476495131997036560)[1],USDT[0.000012220785020 6] |
| 04434353 | COPE[0.150000010000000] |
| 04434355 | TRX[0.000042000000000] |
| 04434364 | ETHW[0.000621130000000],USD[0.000000076000000] |
| 04434413 | BTC[0.000115273802640 0] |
| 04434424 | USD[0.000000043500000] |
| 04434426 | BTC[0.094108774000000],ETH[0.332361626000000],ETHW[0.332197910000000],FTT[14.813692840000000],NEAR[39.726215470000000],SOL[7.890986510000000],TRX[0.00233100000000 0],USD[366.231592894000000],USDT[0.147361020000000] |
| 04434441 | USD[30.000000000000000] |
| 04434451 | BNB[0.009600000000000],FTT[20.362825472232000 0],USD[933.6275715235000000] |
| 04434453 | USD[9.528014602146118 5],USDT[0.000000011078328 9] |
| 04434458 | ETH[0.000000017411305 2],FTT[0.000000009270160 0],LUNA2[0.424435982100000 0],LUNA2_LOCKED[0.974559931600000 0],LUNC[0.849765940000000],NFT (295115132011950943)[1],NFT (303029228020099486)[1],NFT (334679850063897505)[1],NFT (345594830073351160)[1],NFT (369866705521893576)[1],NFT (376594860763754492)[1],NFT (390235666091392904)[1],NFT (462117439386818933)[1],NFT (464259647084824905)[1],NFT (477156088805435124)[1],NFT (504590009953093505)[1],NFT (543750606286215410)[1],NFT (565206916327156236)[1],TRX[0.001674000000000000],USD[0.016995010076435 7],USDT[0.000000009940884 7] |
| 04434470 | USD[30.000000000000000] |
| 04434474 | BTC[0.0000000077375738],DOGE[0.000000002291628 5],FTT[0.00000000798496 94],USD[0.000000028889592],USDT[0.000000011570919] |
| 04434479 | COPE[0.000000100000000] |
| 04434483 | USD[30.000000000000000] |
| 04434484 | GBP[100.000000000000000] |
| 04434495 | BTC[0.458920470000000],TRX[0.001740000000000],USDT[0.000831066735500] |
| 04434496 | BTC[0.000168330464488 7],ETH[0.000000019562655],ETHW[0.005869899211344 0],SOL[2.711349710000000],USD[-0.927565012935805],USDT[0.000175043506733] |
| 04434504 | TRX[0.728466000000000],USD[0.004156784025000 0],USDT[0.291703459750000] |
| 04434512 | BNB[3.194525890000000],BTC[0.138822801000000],DOGE[5975.462841620000000],ETH[0.847756830000000],ETHW[0.004007900000000],FTT[22.133808822883896],MANA[419.66740072000000 0],SOL[10.488531810000000],USD[1553.461869046120000 0] |
| 04434514 | USD[0.156004310297942 0] |
| 04434515 | BNB[0.000000100000000],GENE[0.005680380000000],SOL[0.005876440000000],TRX[0.875321000000000],USD[0.111335242279344 6],USDT[0.000000008147018 0] |
| 04434526 | USD[0.156004310297942 0] |
| 04434528 | ATOM[0.000000057600000],BNB[0.000000049461433],ETH[0.000000002708946 4],LUNA2[0.189106692100000 0],LUNA2_LOCKED[0.441248948200000 0],TRX[0.000008000000000],USD[0.000015158363063],USDT[0.000048298986105],USTC[0.972000007792913 5],XRP[0.000000065470000] |
| 04434536 | TONCOIN[53.940000000000000] |
| 04434553 | FTT[25.994800000000000],USD[834.4500000000000000],USDT[28.800000000000000] |
| 04434559 | ETH[0.000000046348701],TRX[0.569253000000000],USD[-0.001362646822808],USDT[0.001320238275000 0] |
| 04434568 | BTC[0.000000037352500],USD[0.076127990000000 0] |
| 04434574 | GENE[0.000000005452483 2],NFT (324356518921939197)[1],NFT (328659620643400772)[1],NFT (412939101460838168)[1],SOL[0.000000015476500],UBXT[1.000000000000000],USD[0.000000003149734 9],USDT[0.000001003265309] |
| 04434577 | USD[0.047092697138486] |
| 04434580 | USDT[0.000093988589 4627] |
| 04434582 | ETH[0.000000047748306],FTT[0.000000010817814],NFT (537087957677450803)[1],TRX[0.000777000000000],USDT[0.075834559417813 7] |
| 04434595 | SOL[0.000000030000000],TRX[0.000000047501422] |
| 04434598 | USD[0.001262765738542 9],USDT[0.00029060291 61408] |
| 04434601 | BTC[0.000000009191999],ETH[0.000253050000000],ETHW[0.002530500000000],TRX[0.000670000000000],USD[0.000205845352007 6],USDT[0.00042286473383 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04434617 | USD[30.000000000000000] |
| 04434622 | COPE[0.000000010000000] |
| 04434644 | BNB[0.000000067394105],BTC[0.030611300000000],DOGE[100.000000000000000],EUR[77.376670733129347],GBP[0.000000052288065],LINK[9.100000000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],TRX[0.000470000000000],USD[57.950177324542782],USDT[0.459601620971718] |
| 04434646 | USDT[10.038904000000000] |
| 04434658 | BTC[0.000068860000000],TRX[0.002530400000000],USDT[0.001442466523155] |
| 04434661 | NFT [3317982770903261](1),NFT [3419987983865980553](1),NFT [3430763051060700078](1),NFT [3508920481966797904](1),NFT [4249851770000569424](1),NFT [4608475792283491200](1),NFT [4630651526240217560](1),TRX[0.000001000000000],USD[0.000000003826581] |
| 04434662 | TONCOIN[0.070000000000000] |
| 04434669 | BNB[0.000286710000000],FTM[0.498479280000000],LUNA2[0.000000231639551],LUNA2_LOCKED[0.000000540492287],LUNC[0.005044000000000],USD[0.000288735204046] |
| 04434719 | BTC[0.000020000000000],USDT[2.755542548000000] |
| 04434725 | TRX[44.839091960000000],USD[0.944127920395681],USDT[12.773000002056384] |
| 04434762 | USD[3.213862494600000],USDT[0.330000001781927] |
| 04434766 | USD[0.000020850465043] |
| 04434769 | INDI[8.998200000000000],TRX[0.000001000000000],USD[0.008879569500000],USDT[0.007608396000000] |
| 04434775 | TRX[0.000099000000000],USDT[0.000000027512001] |
| 04434779 | AXS[0.003224400000000],BRZ[0.129763713503164],BTC[0.004481102000000],SAND[0.000560900000000],USD[0.824205485310458] |
| 04434780 | ADABULL[0.000674000000000],AKRO[1.000000000000000],AVAX[0.000000129351548],BAO[6.000000000000000],BTC[0.000037592091953],DENT[1.000000000013840000],FTM[0.000000013840000],GRTBULL[4.798199411184000],KIN[5.000000000000000],MXN[0.000000007498751],USD[0.840992283979518] |
| 04434807 | GENE[3.899220000000000],GOG[348.930200000000000],USD[0.164104000000000] |
| 04434831 | MATIC[0.020000005880000] |
| 04434833 | BTC[0.001999810000000],USD[43.139287902500000] |
| 04434839 | ETH[0.000000008139000] |
| 04434841 | GST[0.001699420000000],LUNA2[0.000243857504000],LUNA2_LOCKED[0.000569000842600],LUNC[5.310048490000000],NFT [3442590371893923348](1),NFT [3871252935323734526](1),NFT [5134535913167041123](1),USDT[0.008244834000000] |
| 04434850 | USD[0.094518058135494] |
| 04434856 | USD[33.346179650000000] |
| 04434876 | BAO[2.000000000000000],BNB[0.000000090057760],ETH[0.000000088626700],TRX[0.000012000000000] |
| 04434883 | SOL[0.006525580000000],USDT[0.019539314400000] |
| 04434892 | USD[204.030776250000000] |
| 04434939 | USD[0.006899030000000],USDT[0.000000123454525] |
| 04434946 | USD[0.000000144899058],USDT[0.198653190000000] |
| 04434967 | BTC[0.136348722731884],USD[2.058373706329242],USDT[0.004059026947139] |
| 04434977 | GOG[942.998320000000000] |
| 04434986 | GBP[120.006870000000000],USD[0.932297001995000],USDT[1019.030000000000000] |
| 04435015 | ETH[0.000000065043030],ETHW[2.397049936504030],NFT [5418462994346370423](1),RSR[7.495759040000000],USD[0.024691218254979],USDT[0.000000005287197600] |
| 04435024 | LUNA2[0.000022268579180],LUNA2_LOCKED[0.000051960018080],LUNC[4.849030000000000],NFT [4670967178903876821](1),NFT [4811893580355903319](1),NFT [4876436515115344221](1),SOL[0.002922880000000000],USDT[0.000000036006632] |
| 04435033 | BNB[0.000000010000000],LUNA2[0.000005832100000],LUNA2_LOCKED[2.154380112000000],USD[0.001562304641438],USDT[0.057818266581051] |
| 04435066 | BNB[0.000000098922744],NFT [3272868778438009](1),NFT [5018242819848657](1),SOL[0.000013906273412],TRX[0.000180026723778] |
| 04435067 | SOL[0.000000045829000],TRX[0.000000044653978] |
| 04435069 | LUNA2[0.041369014480000],LUNA2_LOCKED[0.096527700450000],LUNC[9008.190000000000000],USD[0.006908692328985],XRP[95.000000000000000] |
| 04435081 | USD[0.121192654320509],USDT[0.009857919941272] |
| 04435087 | BTC[0.000200000000000],USD[1.496013500000000] |
| 04435114 | GENE[22.500000000000000],GOG[997.997200000000000],USD[0.663589410000000] |
| 04435126 | NFT [3445390000021000000],TONCOIN[0.000000044756754],USD[0.000260186150987] |
| 04435132 | BNB[0.000000020000000],ENS[105.673400000000000],ETH[0.000009000000000],ETHW[0.003194280000000],FTT[25.000000000000000],MATIC[787.628474210000000],NFT [2938667947811112765](1),NFT [3797365635609935](1),NFT [4402201502156791703](1),NFT [4570399211593366170](1),NFT [5046066320384766652](1),NFT [5103482104170784309](1),NFT [5212588953743662821](1),TRX[0.000008000000000],USDC[3525.889730170000000],USDC[15230018632896000],USDT[0.000000002000000] |
| 04435157 | BNB[0.000000037920528],BTC[0.000000005869360](1),TCD[0.000007423811410],TONCOIN[0.000000000000000000],TRX[0.000015000000000],USD[0.152320186328960],USDT[0.000000002000000] |
| 04435171 | AKRO[8.000000000000000],BAO[14.000000000000000],BTC[0.009661280000000],COIN[9.541911760000000],DENT[1.000000000000000],DOGE[15.000000000000000],ETH[0.066854860000000],ETHW[0.066023510000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GLXY[456.639260710000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[30.000000000000000],LUNA2[1.440054900000000],LUNA2_LOCKED[3.241050283000000],LUNC[13729.721370400000000],MATH[1.000000000000000],RSR[3.000000000000000],SLP[63.737842120000000],TRU[1.000000000000000],TRX[3.000000000000000],TSLA[0.000085350000000],UBXT[9.000000000000000],USD[0.000000232082958] |
| 04435186 | FTB.35611681000000000],NFT [3525989540721717153](1),TONCOIN[205.036027380000000],USD[2.288106546000000],USDT[0.004905000000000] |
| 04435208 | BNB[0.000000095268100],MATIC[0.000000052806348],TRX[0.000000068252510],USD[0.000000002517875] |
| 04435211 | USDT[20.691961000000000] |
| 04435217 | NFT [3900891975299018943](1),NFT [4601178326630720973](1),NFT [4738114529667241880](1),RAY[302.980034580000000000],USD[0.000000185297870],USDT[0.600113074541163] |
| 04435225 | BTC[0.048600000000000],ETH[0.303099284800000],ETHW[0.303309284800000],FTT[25.000000000000000],LUNA2[0.014477931200000],LUNA2_LOCKED[0.033781839460000],LUNC[3152.600000000000000],USD[593.751138836368000],USDT[0.804478290000000] |
| 04435226 | TONCOIN[0.010000000000000] |
| 04435281 | DOGE[0.198616820000000],MATIC[0.000000044913014],TRX[0.000000019800000],USD[0.000353135234632] |
| 04435292 | FTT[7.600000000000000],NFT [3250919816974935517](1),NFT [4298135961126552721](1),TRX[0.062417000000000],USD[0.175994715000000],USDT[0.001542580792927] |
| 04435321 | TRX[0.001555000000000],USDT[0.000000082856977] |
| 04435323 | USD[0.000258000000000],USD[0.003574071587151] |
| 04435339 | ETH[0.000000046514200],ETHW[0.000000009426700],FTT[0.000000100000000],NFT [3610640479546012580](1),NFT [4670996211499250596](1),USD[0.000000100331373],USDT[523.826985470394503] |
| 04435364 | BNBBULL[0.128000000000000],BSVBEAR[4509525.000000000000000],BSVBULL[9600000.000000000000000],ETHBULL[0.090982710000000],LUNA2[0.000952918455800],LUNA2_LOCKED[0.002223476397000],LUNC[20.750000000000000],USD[0.840860445000000] |
| 04435365 | USD[10.000000000000000] |
| 04435378 | BTC[0.000013180000000],LTC[0.000682000000000] |
| 04435383 | USDT[1.174091660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04435384 | ETH[0.688757960193900],ETHW[0.688757960193900],TRX[1000.000000000000] |
| 04435415 | DYDX[383.944483880000000],FXS[0.086640000000000],LTC[0.003402000000000],USD[0.000000063724875],USDT[0.000000062397239] |
| 04435420 | USD[0.008828345000000] |
| 04435432 | TRX[0.001554000000000],USDT[0.000000018369907] |
| 04435437 | NFT (294472271285720197)[1],NFT (446451126628917500)[1],NFT (575535635933922896)[1],USD[2.344857841500000],USDT[0.000000046114490] |
| 04435440 | USD[5.000000000000000] |
| 04435451 | BAO[4.000000000000000],BTC[0.001041280000000],ETH[0.001500000000000],ETHW[0.001500000000000],USD[-0.039140190537525] |
| 04435458 | TRX[0.000979000000000],USD[0.000000066589104],USDT[0.915085675108000] |
| 04435459 | SOL[0.000000030296348] |
| 04435464 | TRX[24.000000000000000] |
| 04435468 | ETHW[0.000211300000000],FTT[8.200000000000000],USD[0.180504784400000] |
| 04435469 | CAD[0.000041896335959],ETH[0.007009540000000],ETHW[0.007009540000000],USD[0.000000123128249] |
| 04435471 | USD[50.000000000000000] |
| 04435473 | ATOM[6.050000000000000],ETH[0.050428850000000],FTT[0.269322186727280],LUNA2[0.000000183695124],LUNA2_LOCKED[0.000000042862195b6],LUNC[0.004000000000000],NFT (455915829609573965)[1],TRX[0.010082000000000],USD[-2.536605870991352500000000000],USDT[10.000000134755334] |
| 04435491 | USD[30.000000000000000] |
| 04435492 | NEXO[0.980600000000000],USD[0.000000058020095],USDT[0.000000048626575] |
| 04435505 | FTT[0.008355740000000],HOLY[1.000511530000000],SRM[1.131452600000000],SRM_LOCKED[37.868547400000000],USD[0.074883403460352],USDC[8199.731837100000000] |
| 04435509 | BNB[0.000000014946288],SOL[0.003441900000000],USD[0.760803015077033] |
| 04435516 | USD[30.000000000000000] |
| 04435522 | ETHW[0.000965970000000],USD[0.000000045750000] |
| 04435533 | USDT[7.823010400000000] |
| 04435545 | ETH[0.008998200000000],ETHW[0.008998200000000],FTM[63.987200000000000],USD[0.472200000000000] |
| 04435554 | BTC[0.000003435372],DOT[0.000000021113876],ETH[0.000000039536328],LTC[0.000000035250000],LUNA2[0.227972582100000],LUNA2_LOCKED[0.531936025000000],LUNC[49641.509712000000000],TRX[0.000072000000000],USD[0.824620387436000],USDT[0.000000046045935],USTC[0.000000097250000] |
| 04435556 | BTC[0.000000007125450],ETH[0.000000064821632],USD[0.000093886890502],USDT[0.000000063044796] |
| 04435568 | TRX[0.261858000000000],USDT[0.000000077500000] |
| 04435586 | USD[0.000000085370643] |
| 04435603 | DAI[0.000000065736080],USD[0.018263926343643],USDT[0.000000068076705] |
| 04435609 | BTC[0.000006087640000],ETH[0.000524751500000],ETHW[0.000524756015213],FTT[0.034223496459568],LINK[0.050669110000000],MATIC[71.680397560000000],NFT (337739919724629330)[1],NFT (357635812369739836)[1],NFT (362169182637626599)[1],NFT (373791747627557263)[1],NFT (383453821101301229)[1],NFT (401212463814336104)[1],NFT (458928104251563619)[1],NFT (464918421347332424)[1],NFT (503242139717367209)[1],NFT (553551610950273000)[1],TRX[0.000424000000000],USD[0.700429646487274z],USDT[0.029938672880049?] |
| 04435612 | ETH[-0.002186988454603],ETHW[-0.002173060506048],USD[-0.894022391980563],USDT[1.814502710000000] |
| 04435614 | NFT (324086439124758201)[1],NFT (469181132070276290)[1],NFT (554859309527493322)[1],NFT (566873694640935924)[1],USD[0.058959211063459 6] |
| 04435618 | BNB[0.136753530000000],BTC[0.000007117992000],ETH[0.091386350000000],ETHW[0.091136340000000],FTT[41.499635630000000],NFT (346497472836454569)[1],NFT (384353886842301677)[1],NFT (501799651456519422)[1],NFT (516138622476141933)[1],TRX[138.004010000000000],USD[0.000000210956620],USDT[14022.285766277100000] |
| 04435620 | ATOM[0.000000000146979 8],ETH[0.000000001773620 0],LUNA2[0.000000077000000],LUNA2_LOCKED[0.578469868000000],LUNC[53970.851310603424440],RUNE[0.099031000000000],USD[0.441901580364485],USTC[0.086493003278000],XRP[0.457850000000000] |
| 04435625 | APE[0.999780000000000],BRZ[500.000000000000000],BTC[0.012659320000000],CEL[0.000000014842360],DOT[9.000000000000000],ETH[0.075042100000000],ETHW[0.068042700000000],FTT[0.300000000000000],KNC[3.099380000000000],LINK[3.799800000000000],LUNA2[0.204790763900000],LUNA2_LOCKED[0.477845115700000],LUNC[20000.000000000000000],MATIC[28.947796982826753 2],POLIS[9.800000000000000],RUNE[0.999800000000000],SAND[2.000000000000000],SOL[0.619980000000000],SUSHI[0.000000005000000],USD[654.2519235053394440000000000000],USDT[1.170871312294257 0],WAVES[2.000000000000000] |
| 04435641 | SOL[0.000000098549200],TRX[0.000779001440115 6],USDT[0.000000057713268] |
| 04435656 | NEAR[0.099810000000000],USD[4.999549905000000],USDT[0.000000003000000] |
| 04435680 | EUR[0.000000141180500 1] |
| 04435710 | AVAX[0.000000600000000],BAO[4.000000000000000],ETH[0.000000002227489 6],KIN[5.000000000000000],SOL[0.000000074360000],TRY[0.000000051281838 0],TRYB[0.000000089000000],USDT[34.452482637108681 7] |
| 04435718 | ALEPH[0.008634990000000],BCH[0.956053494262880 0],BTC[0.026131850000000] |
| 04435719 | BAO[2.000000000000000],USD[0.000000515969157 9] |
| 04435721 | TRX[0.000001000000000],USDT[0.000000030000000] |
| 04435722 | CRO[303.000000000000000],TSLA[4.773302490000000],USDT[0.000002671478682 9] |
| 04435727 | ETH[0.000000020000000],KIN[1.000000000000000],USD[0.000000121427889],USDT[20.814323939172845 5] |
| 04435769 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[1.003687080000000],GBP[6.083366340210296 2],KIN[5.000000000000000],LUNA2[1.544810071000000],LUNA2_LOCKED[3.478815676000000],LUNC[336551.578869560000000],RSR[1.000000000000000],SOL[19.070055434329155],TRX[3.000000000000000],USDT[0.000004478322390],XRP[1254.608911000000000] |
| 04435771 | USDT[0.000000007054500] |
| 04435781 | BNB[0.000000007897597 8],TRX[0.002611000000000],USD[0.000000130411114],USDT[0.000000014966636] |
| 04435796 | AVAX[0.000000003700000],ETH[0.000000021780824],LUNA2_LOCKED[45.354381720000000],USDT[0.505835360628600 0] |
| 04435797 | TRX[0.000005575000000],USD[0.003038049457720 0] |
| 04435808 | TRX[0.001554000000000],USDT[0.000002100979848 7] |
| 04435811 | CRO[900.000000000000000],DOT[0.000000065023300],GRT[2.362447760667608],TONCOIN[53.400000000000000],USD[0.413362336538240 4],USDT[0.000000046298042] |
| 04435828 | FTT[0.000000077900000],LTC[0.000000210010965 3],USD[0.000000379239363] |
| 04435856 | 1INCH[19.000000000000000],USD[1.455294060000000],WRX[120.975800000000000] |
| 04435868 | BTC[0.059500000900907450],DENT[1.000000000000000],FTT[0.000000034992450],KIN[1.000000000000000],LUNA2[0.955432132900000],LUNA2_LOCKED[2.229341643000000],TRX[0.095727320000000],USD[0.000000081029087 7],USDT[0.000000014125000] |
| 04435870 | BTC[0.000016092182487 5],ETH[0.017000000000000],LTC[0.005166670000000],LUNA2[0.354412757500000],LUNA2_LOCKED[0.826963100900000],TRX[1.896272060000000],USDT[7.995471275910399 8],XRP[0.013977000000000] |
| 04435897 | APE[0.100000000000000],BTC[0.000000015934000],BULL[0.000009012000000],FTT[0.023318958000000],LUNC[0.000000010000000],RUNE[0.015231051026528 2],USD[-0.132571879086093 2],USDT[0.149540564239980 4] |
| 04435925 | TRX[0.000006000000000],USD[2.359272139402500 0] |
| 04435940 | BTC[0.033003805800000] |
| 04435962 | USD[0.000356759690152 3] |
| 04435970 | FTT[0.400205100625257 9],SOL[0.000000006450591 1],USD[0.034675193818651 8],USDT[0.000000152069048] |
| 04435978 | USD[19.765930809000000] |
| 04435984 | APT[0.125946060000000],TRX[0.000007000000000],USDT[0.465533345559557 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04435989 | GOG[709.000000000000000],USD[0.592561400000000] |
| 04435991 | BRZ[8.000000000000000],USD[3.267724350000000000000000] |
| 04435994 | FTT[57.431880000000000] |
| 04436017 | USD[30.000000000000000] |
| 04436040 | TRX[0.000020000000000] |
| 04436052 | TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 04436070 | BTC[0.000000014633400],DAI[0.000000091602400],USD[0.000182651695896],USDT[0.00029979419429429],XRP[0.000000007356710] |
| 04436074 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 04436085 | ETH[0.007105981400000],ETHW[0.007067632250000],FTT[0.100000000000000],SOL[0.216972470000000],USD[56.784629017556029] |
| 04436087 | TONCOIN[0.050000000000000],USD[0.014826075000000] |
| 04436088 | TRX[0.000760000000000],USD[0.000000046470850],USDT[0.000000044507000] |
| 04436100 | DENT[1.000000000000000],USDT[0.000000355888452] |
| 04436101 | BTC[0.000000056000000],LTC[0.000000051500000],USDT[0.000000012000000] |
| 04436114 | USD[10000.000000000000000] |
| 04436120 | TONCOIN[0.090000000000000] |
| 04436132 | FTT[0.004218005879514],LUNA2[5.545393218000000],LUNA2_LOCKED[12.939250840000000],SHIB[17096600.000000000000000],SOL[2.349824000000000],USD[-20.851443495266320] |
| 04436141 | BNB[0.000000006557674],LTC[0.000000051985870],MATIC[0.000000085654800],SOL[0.000000004903047],TRX[0.000060021917700],USDT[0.000000004386594] |
| 04436151 | BNB[0.000000100000000],BTC[0.000000037470700],USDT[0.000002926313850] |
| 04436162 | ALGO[0.470000000000000],USDT[0.749207210000000] |
| 04436176 | BTC[0.043353120000000] |
| 04436195 | ETHW[0.006922400000000],USD[0.078285810000000] |
| 04436214 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000069530000],TRX[0.000000046000000],USDT[0.000000021978986] |
| 04436218 | LUNA2[0.020911133190000],LUNA2_LOCKED[0.048792644110000],LUNC[4553.443278172198190],MSTR[0.000058000000000],SOL[0.000730000000000],USD[0.000000004570700] |
| 04436221 | USD[30.000000000000000] |
| 04436236 | USDT[0.000000100000000] |
| 04436239 | UBXT[1.000000000000000] |
| 04436251 | BNB[0.000000100000000],BTC[0.000000097568288],USD[0.000000156420866],USDT[0.000000058356028] |
| 04436275 | AVAX[0.065000000000000],DYDX[272.100000000000000],ETHBEAR[569000000.000000000000000],SOL[0.002080000000000],USD[198.074004280000000] |
| 04436303 | USD[234.549386000777356],XRP[15.015030730000000] |
| 04436305 | USDT[0.000236186225042] |
| 04436350 | ETH[0.001000000000000],ETHW[0.281536550000000],USD[0.729200000000000] |
| 04436360 | USDT[2.911473640000000] |
| 04436389 | MATICBULL[8.224000000000000],USD[0.005390762158921],USDT[0.000000042214115] |
| 04436424 | BTC[0.000000027421500] |
| 04436427 | BTC[0.000000066027300],TRX[0.007770000000000],TSLA[0.007066400000000],USD[4500.396928554255076],USDT[0.000000125117330] |
| 04436432 | FTT[74.546480000000000],SRM[456.538779070000000],SRM_LOCKED[5.669802070000000] |
| 04436444 | USD[0.000000104874724],USDT[0.000000026295096] |
| 04436463 | BNB[0.000000018364986],FTT[0.130505960000000],USDT[0.000003822555592] |
| 04436472 | ETH[0.000000053487932],USD[0.000000087399282],USDT[0.000000096284673] |
| 04436478 | USD[-57.212018570933818],USDT[86.235026076984496] |
| 04436492 | USD[30.000000000000000] |
| 04436493 | LUNA2[0.000288726398200],LUNA2_LOCKED[0.000673694929200],LUNC[0.000009301149621] |
| 04436498 | ATOM[0.000000004000000],AVAX[0.000000016983400],BNB[0.000000091277070],HT[0.000000073765548],LTC[0.000000088185100],MATIC[0.000000115257200],NFT (33814142234704499 1)[1],NFT (46877718770279360 8)[1],PERP[0.000000009512900],SOL[0.000000068819591],TRX[0.000001007491093 5],USD[0.000044472720609 2],USDT[0.000000092425298] |
| 04436524 | TRX[0.000047000000000] |
| 04436528 | USD[0.000026185427657 0],USDT[0.000016635369580] |
| 04436536 | USD[0.007422494000000],USDT[0.000000067960812] |
| 04436544 | USDT[0.000006461300665 6] |
| 04436556 | LUNA2[0.000026847042370 00],LUNA2_LOCKED[0.006264309887000],LUNC[58.460000000000000],USD[0.000047473250000 0] |
| 04436595 | BNB[0.005277540000000 00],NFT (41891940585626082 0)[1],USD[-1.492526412000000 00] |
| 04436597 | EUR[0.000000018752180] |
| 04436600 | CRO[40.000000000000000],FTT[0.999800000000000],NFT (37164494973884158 4)[1],TRX[0.200013000000000000],USD[0.051005365600000 00] |
| 04436610 | KIN[1.000000000000000],LTC[0.000000003000000],USD[0.000000222418046 4] |
| 04436612 | TRX[0.000010000000000],USDT[0.000101687279311 4] |
| 04436633 | BTC[0.203631637924505 4],DYDX[26.994600000000000],ETH[0.000000008005000 0],LINK[0.000000004375404 8],USD[0.000138729011666 8] |
| 04436647 | HGET[0.027750000000000 00],USD[2.729613971800000 0] |
| 04436650 | TONCOIN[2.700000000000000] |
| 04436660 | BTC[0.005095540000000 0] |
| 04436666 | NFT (36909327479669581 2)[1],USD[3.040295400000000 00] |
| 04436677 | BTC[0.000000071000000],USD[0.003886182624012] |
| 04436688 | USD[91.596021620000000] |
| 04436690 | BAO[2.000000000000000],BNB[0.000000030389339],BTC[0.000000030000000],CAD[0.000000148711804],FTM[0.000117680000000],KIN[1.000000000000000],USD[0.000000106104094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04436695 | USD[0.000000055233906] |
| 04436722 | USD[0.0000015673185801],USDT[0.0000018673364486] |
| 04436723 | APE[8.765673490000000],ATOM[0.000087980000000],AVAX[0.000027010000000],CEL[8.454357370000000],DOT[0.000088900000000],LOOKS[52.176628610000000],LUNA2[0.000466218694300],LUNA2_LOCKED[0.001087843620000],LUNC[101.520102250000000],MOB[35.415718110000000],NEAR[9.895929710000000],SAND[1.693181790000000],USD[0.008193911500000],USDT[1.611691800000000],XRP[127.310973020000000] |
| 04436736 | USD[0.136891455000000] |
| 04436764 | USD[4.606838294300000] |
| 04436765 | TRX[0.000777000000000],USDT[0.522259306478756] |
| 04436775 | USDT[0.000000423220162] |
| 04436797 | USDT[0.000000078387700] |
| 04436821 | BTC[0.028610173841800],ETH[0.015000000000000],ETHW[0.015000000000000],FTT[0.300000000000000],TRX[71.000000000000000],USDT[15.378007023200000] |
| 04436831 | DOGE[300.752522671130547],MANA[10.010838860000000],USDT[0.000000022940000] |
| 04436837 | BTC[0.000036160000000],USD[0.019216770000000] |
| 04436843 | USDT[0.100000006994718] |
| 04436865 | USD[0.002264279825026] |
| 04436873 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],GBP[122.651727406728344],GMT[0.000079260000000],KIN[6.000000000000000],REN[0.000407690000000],SOL[0.000009770000000],UBXT[2.000000000000000],USD[0.059699627171894],XRP[341.219921954290373] |
| 04436908 | BTC[0.000000019297661],FTT[0.000000048094670],GALA[0.000000000178208],USD[0.001902360283296] |
| 04436924 | USD[0.559762943855000],USDT[0.000000141545796] |
| 04436935 | AVAX[0.000020000000000],BTC[2.220873720500000],ETH[20.000000000000000],ETHW[20.000000000000000],LUNA2[31.042511370000000],LUNA2_LOCKED[72.432526520000000],LUNC[100.000000000000000],SAND[4500.000000000000000],SOL[249.970000000000000],USD[59794.028224873535352] |
| 04436945 | FTT[0.310131824622000],USD[0.000000149989472] |
| 04436947 | TRX[0.000010000000000],USD[0.080831149800000],USDT[0.000000001392920] |
| 04436948 | LTC[0.442617960000000] |
| 04436956 | LUNA2[0.000786562948300],LUNA2_LOCKED[0.001835313546000],LUNC[171.275738000000000],USD[0.000000163553783],USDT[0.000005280788511] |
| 04436977 | USDT[0.100000000000000] |
| 04436984 | BRZ[0.008091940000000],USD[0.001301929915327] |
| 04436985 | BEAR[0.000000053818090],ETH[0.000000005385912]6],ETHBULL[0.000000025707852],ETHHEDGE[0.000000029072336],ETHW[0.152425125385912]6],GBP[170.512614919628547]2],USD[0.000004692452086]0],USDT[0.000001916971264] |
| 04436993 | ATOM[15.195317223492010]0],BTC[0.042071452687450]0],CEL[143.060886519726090]0],ETH[0.873313735414500]0],ETHW[0.868676833239870]0],LUNA2[0.862820324800000]0],LUNA2_LOCKED[2.013247425000000]0],TRX[32469.731729361615560]0],USD[0.218850136542110]0],USTC[122.136387240000000]0],XRP[164.276138878989520]0] |
| 04437008 | AURY[2.834152140000000],GENE[1.399773620000000],GOG[50.495977260000000],USD[0.000000077644698]0],USD[0.000000502599016] |
| 04437009 | ETH[0.007000000000000],USDT[0.000042456207732]7] |
| 04437014 | USD[0.000000010487104]7],USDT[0.000000005174470] |
| 04437022 | USD[0.003200000000000] |
| 04437026 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000010000000],KIN[1.000000000000000],USDT[0.000000001600000] |
| 04437029 | USD[9.500000000000000] |
| 04437042 | USD[10.000000000000000] |
| 04437049 | USDT[0.000100146571762]9] |
| 04437063 | USDT[0.000443677500233]8] |
| 04437066 | ETH[0.000000010000000],USD[0.451673194000000] |
| 04437067 | BTC[0.000000033840552]0],LTC[0.000000055736456],SOL[0.000000066132441],USD[0.000000654237677],USDT[0.000000045100674] |
| 04437068 | NFT (47922108552288055]4][1],USD[0.000000116552007],USDT[0.000000084129820] |
| 04437073 | USDT[0.200000043346426]9] |
| 04437077 | COPE[0.000000010000000] |
| 04437079 | ALGO[0.000000075386000],BNB[0.000000026632334],LUNA2[0.000000036100000],LUNA2_LOCKED[0.036158555090000]0],MATIC[0.000000013477267],SOL[-0.000000003163300],TRX[0.000000041301684],USD[0.000002169824000],USDT[0.000000025005153] |
| 04437093 | ETH[0.000000010000000],USD[2.668161940000000] |
| 04437095 | COPE[0.150000010000000] |
| 04437104 | COPE[0.000000010000000] |
| 04437106 | USD[0.000000115710371],USDT[0.000000095973318] |
| 04437115 | BAO[1.000000000000000],BNB[0.000000640000000],KIN[1.000000000000000],USD[0.000000002010115],USDT[19.828585440000000] |
| 04437117 | UMEE[5923.515019340000000],USD[0.478739530000000],USDT[0.000000059354119] |
| 04437119 | COPE[0.000000010000000] |
| 04437134 | BNB[0.000000045234000],ETH[0.000000010000000],FTM[455.000000000000000],FTT[0.042883913565857]9],GOG[511.919660870000000],LUNC[0.000000076250000],SWEAT[7097.078201240000000]0],USD[0.077558757464862]6],USDT[0.000000093907485] |
| 04437141 | COPE[0.000000010000000] |
| 04437143 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.001732300000000],DENT[1.000000000000000],EUR[0.016858775310656]0],KIN[2.000000000000000],TRX[0.000779000000000],USD[0.000000023597830],USDT[0.001494302067983] |
| 04437151 | GOG[10051.693330063000000]0],USD[0.000556086861031]66] |
| 04437222 | COPE[0.150000010000000] |
| 04437231 | COPE[0.000000010000000] |
| 04437240 | COPE[0.000000010000000] |
| 04437249 | BNB[0.000000010000000],USD[1.149351529486126]2] |
| 04437250 | RUNE[0.005246430000000],USDT[0.000314222946696] |
| 04437260 | USD[0.435353500000000] |
| 04437277 | USD[0.009379822053500],USDT[0.000000081720892] |
| 04437285 | ETH[0.000000001837762],SOL[0.000000057444320] |
| 04437318 | USD[1.467593270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04437320 | BTC[0.0000000004772875],ETH[0.0000000093085769],EUR[0.0001298635905970],USD[0.0000000111317740],USDT[0.0000000081263364] |
| 04437332 | BAT[1.0000000000000000],BNB[0.0000000093400000],RSR[1.0000000000000000],TRX[0.8666610404801800],UBXT[1.0000000000000000],USD[0.0060579353874833],USDT[0.5409547420375000] |
| 04437334 | BTC[0.0000000020000000],FTT[0.0000000015102370],LTC[0.0010000000000000],LUNA2[0.4987202700000000],LUNA2_LOCKED[1.1636806300000000],LUNC[108597.3887838000000000],USD[0.0032935531757770],USDT[1.1397838267748544] |
| 04437346 | USD[0.0064899848000000],USDT[236.8600000000000000] |
| 04437372 | USDT[1.1958284200000000] |
| 04437376 | COPE[0.1500000100000000] |
| 04437378 | BTC[0.0004019500000000],USD[-2.9120485200000000] |
| 04437379 | BTC[0.0000995828698000],ETH[0.0007311422748402],ETHW[0.3058036040000000],FTT[0.0000000054488159],LUNA2[1.9769951090000000],LUNA2_LOCKED[4.6129885880000000],USD[3012.2647527168822539],USDT[0.0000069636719880] |
| 04437381 | USD[0.0013112900000000] |
| 04437385 | TRX[1.4023310000000000] |
| 04437395 | TRX[0.0000010000000000],USDT[0.0984184600000000] |
| 04437403 | FTT[2.9713821300000000],GOG[119.9980000000000000],MANA[10.9978000000000000],SOL[2.9996000000000000],USD[0.0642714689186727] |
| 04437421 | USD[0.5488983380462557],USDT[0.0000066917560301] |
| 04437430 | ETH[0.0079352400000000],ETHW[0.0079352400000000],TRX[0.0000010000000000],USDT[0.0000000031000000] |
| 04437436 | LTC[0.1031650000000000] |
| 04437438 | APE[25.8945450700000000],ATOM[115.0144503300000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.0639288600000000],DENT[1.0000000000000000],ETH[1.5484552400000000],ETHW[1.5484552400000000],FRONT[1.0000000000000000],HXRO[2.0000000000000000],KIN[3.0000000000000000],LUNA2[21.5671519800000000],LUNA2_LOCKED[50.3233546300000000],LUNC[0.4772037000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004752285229231] |
| 04437449 | TRX[1.0000000000000000] |
| 04437459 | SOL[2.0700000000000000],STEP[491.5323448000000000],USD[0.0000000056723600] |
| 04437460 | USDT[3685.8404170000000000] |
| 04437462 | TRX[0.2653384055273424] |
| 04437472 | BTC[0.0008266778000000] |
| 04437479 | TRX[0.0010930000000000],USDT[0.0000123546490843] |
| 04437481 | BTC[0.0225073000000000],ETH[0.5081598800000000],ETHW[0.1150361500000000],EUR[782.1589563900000000],LUNA2[0.4852575733000000],LUNA2_LOCKED[1.1197019940000000],LUNC[105725.6964581900000000],STG[31.3593716000000000],USD[5.1423355163596000] |
| 04437490 | USD[0.2333642236679632] |
| 04437492 | COPE[1.0000001000000000] |
| 04437511 | AAVE[0.0013960000000000],ATOM[0.0641800000000000],AVAX[0.0280800000000000],BTC[0.0000836200000000],COMP[0.0000002000000000],DOT[71.3857200000000000],LINK[0.0743400000000000],LTC[0.0078920000000000],LUNA2[11.0869117800000000],LUNA2_LOCKED[25.8694608300000000],LUNC[35.7125400000000000],RUNE[29.8.9400000000000000],SOL[0.0060240000000000],SUSHI[0.1366000000000000],SXP[0.0427800000000000],UNI[0.0152800000000000],USD[0.0823657252074701],USDT[4301.4314026934000000] |
| 04437512 | COPE[0.0000001000000000] |
| 04437517 | COPE[0.2000001000000000] |
| 04437525 | COPE[0.2000000000000000] |
| 04437531 | COPE[0.2000000000000000] |
| 04437544 | COPE[0.1500000100000000] |
| 04437549 | COPE[0.1500001000000000] |
| 04437560 | COPE[0.4500000100000000] |
| 04437574 | COPE[0.1500000000000000] |
| 04437580 | COPE[0.2500000100000000] |
| 04437590 | COPE[0.1500001000000000] |
| 04437591 | USD[0.0000000075000000],USDT[0.0000000097000000] |
| 04437602 | ETH[0.0000000024000000],ETHW[0.1429004124000000],USD[0.0870623074681971],USDT[0.0000106194216200] |
| 04437603 | AKRO[1.0000000000000000],ATOM[0.0000000046000000],BAO[2.0000000000000000],BTC[0.0000025496000000],CRO[0.0000000052588562],DENT[4.0000000000000000],ETH[0.0000186400000000],ETHW[1.0204383600000000],EUR[0.0000000029083390],HXRO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0236566670070006],USDC[2590.4039124200000000],USDT[0.0091344234586688] |
| 04437606 | TRX[0.0000320000000000],USD[268.4446278346639618],USDT[0.0000000054984735] |
| 04437620 | BTC[0.0604568000000000],ETH[0.2090613400000000],ETHW[0.2046267800000000],LUNA2[0.0451912230900000],LUNA2_LOCKED[0.1054461872000000],LUNC[9840.4839718000000000],USD[0.7859535339447990],USDT[0.1291020886430118] |
| 04437628 | COPE[0.1500000000000000] |
| 04437637 | USD[0.0460484300000000] |
| 04437648 | COPE[0.2000000100000000] |
| 04437658 | COPE[0.1500001000000000] |
| 04437660 | USDT[1.1015950600000000] |
| 04437666 | BNB[0.0000000012956443],LUNC[0.0000000052111584],USD[30.0000000000000000],USDT[0.0000000047090944] |
| 04437673 | COPE[0.7500000000000000] |
| 04437692 | COPE[0.2000000000000000] |
| 04437704 | COPE[0.1500000000000000] |
| 04437713 | COPE[0.0000000100000000] |
| 04437719 | COPE[0.1500001000000000] |
| 04437728 | COPE[0.1500000000000000] |
| 04437734 | COPE[0.2000000000000000] |
| 04437737 | BAO[1.0000000000000000],BTC[0.0004391400000000],DENT[1.0000000000000000],ETH[0.0036875000000000],ETHW[0.0036464300000000],USD[0.0007129447151942] |
| 04437739 | COPE[0.3000001000000000] |
| 04437745 | TRX[0.0000000006406928] |
| 04437747 | BTC[0.0000000022795000],LUNA2[0.2894769256000000],LUNA2_LOCKED[0.6754461596000000],LUNC[63034.2100000000000000],USDT[0.0000000078981243] |
| 04437748 | COPE[0.0000000100000000] |
| 04437760 | COPE[0.1500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04437767 | BTC[0.0000159000000000],GOG[22.000000000000000],USD[0.079085072923946B] |
| 04437772 | COPE[0.2000000000000000] |
| 04437775 | HXRO[1.000000000000000],USD[0.0000000098766352],USDT[0.0000000063131000] |
| 04437785 | COPE[0.1500000000000000] |
| 04437792 | COPE[0.1500001000000000] |
| 04437809 | USDT[0.0000000085000000] |
| 04437830 | LUNA[0.0005994693169000],LUNA2_LOCKED[0.0013987617390000],LUNC[12.9828420959539600],TRX[0.0009560000000000],USD[0.0000000166745649],USDT[109.2575741301522168],USTC[0.0764179846026900] |
| 04437832 | LUNC[0.0000002750000000],SOL[0.000000047550000],USD[0.0000000099991713],USDT[0.0000000029203858] |
| 04437833 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[0.1900480699537420] |
| 04437847 | TONCOIN[0.0123877700000000],USD[0.0013889000000000],USDT[0.0700000000000000] |
| 04437874 | ETH[0.0000000087800000],SOL[0.000000013176000],USD[0.0000033805197807],USDT[0.0000000089713532] |
| 04437879 | NFT (2890356160677754B4)[1],NFT (4282011028765B3774)[1],NFT (434760228556063B23)[1],TRX[0.0001690000000000],USDT[0.2571430400000000] |
| 04437955 | AUD[0.00000001521568393],BAO[2.000000000000000],CHZ[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001186582349950],USDT[12712.9959172800000000] |
| 04437963 | TONCOIN[0.0826910000000000],TRX[1.2694500000000000],USD[0.0678100055603800] |
| 04437977 | TONCOIN[9.0000000000000000] |
| 04437985 | CEL[0.0929400000000000],DFL[8.8540000000000000],IMX[0.0876000000000000],KNC[0.0970600000000000],MATH[295.3409200000000000],MER[0.8062000000000000],MTL[0.0973200000000000],STARS[3.9166000000000000],USD[39.4297998960000000],WAVES[0.4998000000000000] |
| 04437996 | AUD[0.0000865098724142],BTC[0.0000000600000000] |
| 04438012 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT (309035320857110606)[1],NFT (360978340176991483)[1],NFT (448186799486102913)[1],SOL[0.0000000046965151] |
| 04438034 | ANC[80.0000000000000000],USD[0.2448506272000000],USDT[0.0061240135985464] |
| 04438037 | USD[30.0000000000000000] |
| 04438058 | BCH[0.0000000047558791],BNB[0.0000000016000000],FTT[0.0000000085416000],LTC[0.0000000073804755],MATIC[0.0000000000799525],USD[0.0000004191798828] |
| 04438083 | EUR[0.0039113000000000],TRX[0.0010140000000000],USDT[0.0000000078007197] |
| 04438092 | DOT[0.0999400000000000],SOL[0.0000000057602000000000],TONCOIN[0.0576020000000000],USD[0.0089770028000000] |
| 04438094 | TONCOIN[1.1100000000000000] |
| 04438111 | LTC[0.0000000036000000],USD[0.0000142316905472] |
| 04438119 | BNB[0.0000000046000000] |
| 04438132 | BCH[0.2223421100000000],BNB[0.0726059500000000],BTC[0.0118655350000000],ETH[0.1231419700000000],ETHW[0.1231419700000000],FTT[2.0330089100000000],TRX[432.0047080000000000],USDT[0.0000000075307181],XRP[181.5894555100000000] |
| 04438134 | USDT[0.8159795067619484] |
| 04438210 | USDT[0.0000131385188192] |
| 04438265 | USDT[163.1427758493412315] |
| 04438276 | USD[0.0000012950315O],USDT[0.0000000042341686] |
| 04438278 | USDT[0.0000000067907750] |
| 04438285 | APE[0.0000005980261B4],ATOM[0.0000000072400000],AVAX[0.0000000664692160],BNB[0.0000000063966997],BOBA[0.0000000035000000],BTC[0.0016587882441331],CRO[0.0000000061311390],DOGE[0.0000000074292044],DOT[0.0000001000000000],ENS[0.0000000074223332],ETH[0.1753419275514007],ETHW[0.0000000097295798],FTT[0.0000000017753519],GMT[0.0000000384568B15],LDO[0.0000000000000000],LOOK5[0.0000000500000000],LTC[0.0000000013436552],LUNA2[0.7219823882000000],LUNA2_LOCKED[1.6846255720000000],LUNC[0.0000000021368052],MATIC[-0.0000000003094817],MKR[0.0000001776516O],NEAR[0.0000000077409B6],RAY[0.0000000077880000],RUNE[0.0000000014247703],SAND[0.0000000022441570],SHIB[0.0000000088121700],SOL[-0.0000001503917B],SXP[0.0000000061984000],TRX[0.0000000003465000],TWTR[0.0000000003481166],USD[-127.177227027196816],USDT[0.0000000075721143],USTC[0.0000000000000000],WAVES[0.0000000009164160O] |
| 04438298 | BRZ[6.5199000000000000],USD[0.7252500000000000],USDT[0.4321645505000000] |
| 04438340 | LTC[0.0000240000000000],USDT[0.4861379250000000] |
| 04438360 | USD[0.0000000206556551],USDT[0.0000000040769374] |
| 04438428 | GBP[3.3003393368054960] |
| 04438448 | BTC[0.0000000011125344],CAD[0.0000000234269946],ETH[0.0000000100000000],FTT[203.8353993600000000],USD[0.0000001893566617],USDT[0.0000000017981456] |
| 04438460 | NFT (301618016970126O9)[1],NFT (343949369784675371)[1],NFT (355604345105407540)[1],NFT (516929221035718375)[1],TRX[0.3660320000000000],USD[0.5986147375125000],USDT[0.0008819862500000],XRP[0.3617020000000000] |
| 04438473 | BTC[0.0000000071000000] |
| 04438484 | BEAR[970.8000000000000000],DOGEBULL[17.1878600000000000],USD[0.0887362700000000],USDT[0.0000000084001439] |
| 04438517 | USDT[0.6104000000000000] |
| 04438529 | LTC[0.0000000057500000] |
| 04438560 | LUNA2[0.0061478790920000],LUNA2_LOCKED[0.0143450512100000],TRX[0.0003244600000000],USD[0.0000000033168347],USDT[0.0000000082692746],USTC[0.1408375300000000] |
| 04438564 | SOL[0.0772569900000000] |
| 04438571 | BTC[0.0000000000155500] |
| 04438588 | BTC[0.0020996800000000],USD[7.4205000000000000] |
| 04438596 | BTC[0.0000000087436000],CRO[1180.0059000000000000],FTT[0.0632450000000000],USD[3.5063062124000000],USDT[177.7137504993198100] |
| 04438610 | KIN[2.0000000000000000],USDT[0.0012938300000000] |
| 04438613 | USDT[0.0000000048340428] |
| 04438623 | USDT[0.0008288525650688] |
| 04438625 | ATOM[0.0232700000000000],ETH[0.0000000092000000],NFT (440973721121699618)[1],TRX[0.0001000000000000],USD[0.0001928234B062S],USDT[0.0000065963203407] |
| 04438632 | BTC[0.0000079400000000] |
| 04438646 | USD[4.2289498096000000] |
| 04438659 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[0.0000600000000000],UBXT[1.0000000000000000],USD[0.0000000131503427],USDT[0.0013756000156900] |
| 04438662 | TONCOIN[0.0300000000000000],USD[0.0000000020000000] |
| 04438684 | USD[10.0000000000000000] |
| 04438702 | TRX[0.0000280000000000] |
| 04438712 | ALPHA[1.0000000000000000],USD[0.7129284657687777],USDT[-0.4404403704955542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04438731 | AUD[0.0045539632264017],BAO[2.000000000000000000],BTC[0.000726110000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000036172588781] |
| 04438733 | ETH[0.0000000085229700] |
| 04438884 | BTC[0.090497539050214S],USD[0.0001696190710968],USDT[0.0001985138787600] |
| 04438904 | LTC[0.0237550000000000],USD[0.0000002129857898] |
| 04438909 | BNB[0.000000008000000] |
| 04438948 | ETH[0.000000100000000],ETHW[0.000000010000000],FTT[25.1425178200000000] |
| 04438955 | BAO[25.000000000000000],BTC[0.000000020000000],KIN[16.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000001841300] |
| 04438957 | USDT[0.0000000007000000] |
| 04438964 | USDT[0.0000000350731144] |
| 04438970 | TRX[0.000002000000000],USD[0.0097511345750000],USDT[0.050000000000000] |
| 04438982 | ALPHA[1.000000000000000],AVAX[31.53310139158122SS],BAO[5.00000000000000000],BTC[0.000000138537626],ETH[0.0000001795684 11],FTT[0.7426088200000000],GMT[1.001502892029665 7],GST[0.000000029302400],KIN[7.0000000019844052],SOL[0.046396301984 4052],TRX[0.0037165001628953],UBXT[2.0000000000000000],USD[0.5694656176139941],USDT[0.0001665571344465],XPLA[140.859204270000000] |
| 04438985 | USD[3.2503000000000000] |
| 04439005 | BTC[0.0000085000000],ETH[0.000000040000000],FTT[0.0497782852336134],MATIC[0.0048958876187926],NFT (3048388691 15090714)[1],NFT (3878778984689001SS)[1],NFT (3883321432429067S2)[1],NFT (3912530564517840 41)[1],NFT (397996743122133302)[1],NFT (4228965919573475 63)[1],NFT (5579460165098299366)[1],NFT (566620311981628781),USD[0.000000011877403 82] |
| 04439009 | TRX[0.0007780000000000],USDT[4.0003065627002748] |
| 04439023 | TRX[0.0010570000000000],USD[1.4280186970785606],USD[T0.3119574150863346] |
| 04439035 | BTC[4.00095659287S000],ETH[0.0981161224886200],ETHW[0.0000000028238100],FTT[150.1456678100000000],TRX[20.0590584700000000],USDT[429.2025389684006400] |
| 04439060 | TRX[0.4000010000000000],USDT[0.1203170273750000],XRP[101.000000000000000] |
| 04439085 | USD[250.00000000000000] |
| 04439099 | USD[0.000000040590000],LUNA2[0.0000727746350500],LUNA2_LOCKED[0.0001698074818000],LUNC[15.8468300000000000],TRX[0.000010000000000],USDT[0.000003298050000] |
| 04439120 | APE[29.4492912800000000],BTC[0.7393231360000000],ETH[10.2230481800000000],ETHW[10.2197561700000000],TRX[0.0009040000000000],USD[0.2974778140500000],USDT[1.3172962865000000] |
| 04439122 | USD[0.0120630251909641],USDT[3.5100000000000000] |
| 04439146 | BTC[0.000000038374790],DOGE[19.9607534200000000],MATIC[0.000000081970443],NFT (3586409742646951263)[1],NFT (3696914327 17126069)[1],NFT (3777878431 23237830)[1],NFT (4492953903374985 03)[1],NFT (4585879557524524 01)[1],NFT (5647667563481963 89)[1],USD[-2.0939436189299998],USDT[1.1569198317494000] |
| 04439150 | USD[0.0079795500000000] |
| 04439157 | BTC[0.1845857000000000],NFT (4004452713226531 61)[1],NFT (4182021183933408 87)[1],NFT (5130927442421787 91)[1],NFT (5310927442421787 91)[1],NFT[0.0015560000000000],USD[0.0058756623485274],USDT[1366.7598138747661870] |
| 04439158 | NFT (2933070268169300 79)[1],NFT (3319932563078672 04)[1],NFT (3385757620314376 98)[1],NFT (3840786066571368 04)[1],NFT (3931281575257577 73)[1],NFT (4489458511 10022003)[1],NFT (4940922860966446 283)[1],TRX[782.5720578700000000] |
| 04439168 | USD[33.0072436100000000],USDT[0.0000000082823805] |
| 04439173 | BTC[0.000000004000000],KIN[1.000000000000000],LUNA2[54.21675130000000000],LUNA2_LOCKED[126.50575300000000000],LUNC[0.0000000280153600],RSR[1.0000000000000000],TRX[1.000000000000000],USD[0.0000639336087480] |
| 04439183 | LTC[0.0092560100000000],TRX[0.000030000000000],USD[-47.0396746545000000],USDT[122.6186486225146984] |
| 04439184 | NFT (3318127242245744 63)[1],NFT (3732883336525556 54)[1],TRX[114.6542476610559528],USD[0.0008616300000000] |
| 04439195 | USD[0.0017720052386106] |
| 04439201 | BTC[0.000000006165000],FTT[149.9715000000000000],LUNA2[48.0777362300000000],LUNA2_LOCKED[112.1813845000000000],LUNC[0.0000000026767000],USD[0.0001528059808975] |
| 04439204 | USD[30.0000000000000000] |
| 04439205 | AUD[0.0019018919666030],USD[0.0000000065785239],USDT[0.0000000044311370] |
| 04439215 | USD[0.0636735847500000] |
| 04439222 | BNB[3.1193168819339000],ETH[0.000007700000000],ETHW[0.000007700000000],TRX[0.5019710000000000] |
| 04439226 | BRZ[75.0000000000000000],FTT[0.1920378588203800],LUNA2[0.8720312011000000],LUNA2_LOCKED[2.0347394690000000],USD[158.4842378495000000],USDT[428.9650917054813525] |
| 04439229 | APT[0.000000098687776],AVAX[0.000000071000000],BNB[0.000000037864],ETH[0.0000000336762SS],LUNA2[0.000000043104069],LUNA2_LOCKED[0.0000001005761420],LUNC[0.093860000000000],MATIC[0.00000027733600],NFT (3195682779333598SS)[1],NFT (3615591392365522 20)[1],NFT (3890086571 23608366)[1],SOL[0.000000125000000],TRX[0.000007009611894 9],USDT[0.0000045366455058] |
| 04439234 | USD[0.000000096952050],USDT[0.0000000049890304] |
| 04439241 | BTC[0.000000078330500],USD[0.0005175203803780] |
| 04439247 | BTC[0.0005000000000000],BUSD[100.0000000000000000],BVOL[0.0001654000000000],USD[56.6463206745000000] |
| 04439259 | BNB[0.0010258317750195],BTC[0.000048051 00000000],ETH[0.0071478338064595],ETHW[0.0071478338064595],FTT[0.0093444351321420],SOL[0.2347408397178574],USDT[42.3939174130000000] |
| 04439262 | USD[0.0000000004469199] |
| 04439278 | BTC[0.4288444500000000],ETH[5.0713091600000000],ETHW[5.0738091600000000],FTT[77.8381363300000000],SOL[76.6591360700000000],USD[23000.0010789601047681] |
| 04439279 | AKRO[1.000000000000000],DENT[2.000000000000000],TRX[0.0017260000000000],UBXT[1.000000000000000],USD[0.000000088130906],USDT[0.000000099693560] |
| 04439291 | USDT[0.0000388759821174] |
| 04439293 | USDT[0.0000004466300014S0] |
| 04439296 | USDT[0.1244113573500000] |
| 04439303 | SHIB[1045920.6049013900000000],USD[-0.0084080753548583],USDT[0.052385811 4054065],XRP[182.7099452300000000] |
| 04439316 | ETH[0.000000074700000] |
| 04439317 | BTC[0.3411135300000000],FTT[276.8000000000000000],LUNA2[1.3777134700000000],LUNA2_LOCKED[3.2146647630000000],LUNC[30000.0087132000000000],TRX[0.0003260000000000],USD[0.2240554560000000],USDT[196.2372403339101535] |
| 04439330 | LTC[0.000000097000000] |
| 04439331 | BTC[0.0001370965522000],NFT (3062868676215807 86)[1],NFT (3173611466891633 17)[1],NFT (3448374856959912 885)[1],NFT (5006353599241410 35)[1],NFT (5758101986862572 14)[1],USD[3.652666205680000],USDT[0.000000002864800] |
| 04439335 | USD[0.0000020000000],USDT[0.0000000006541257] |
| 04439348 | BAO[3.0000000000000000],DOGE[0.000000100000000],ETH[0.0000000288180904],KIN[4.000000000000000],TONCOIN[0.0000000300000000],USD[0.0043239191625734],USDT[0.0000001209373962] |
| 04439362 | BTC[0.0174938580069804],USD[0.0000069288498097],USDT[0.0001465394181507] |
| 04439371 | USD[0.0001193746886800] |
| 04439381 | USD[0.0000000080850000] |
| 04439382 | BTC[0.000000047659988],USD[0.000000218512650],USDT[0.000000082436521] |
| 04439383 | TRX[0.000001000000000],USDT[8124.1766282000000000] |
| 04439386 | BNB[0.000000054513300],USDT[0.0000002792467320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04439392 | BAO[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000008160273 9877] |
| 04439396 | BTC[0.000318710000000000],FTT[0.005421201559 9560],LTC[0.015044720000000000],LUNA2[0.461068551100 0000],LUNA2_LOCKED[1.075826619000 0000],TRX[0.000777000000 0000],USD[0.007825202617 9339],USDT[0.000000149336 0064] |
| 04439417 | USD[0.100000000010641 9] |
| 04439419 | AUD[1.553479240213 3869] |
| 04439445 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.009546300524 9148],KIN[3.000000000000000000],TRX[2.00000000000 0000] |
| 04439448 | APE[0.200000000000000000],ATOM[0.200000000000000000],FTT[0.200000000000000000],TONCOIN[2.400000000000 0000],USD[1.438969717150 0000],USDT[0.007670277500 0000] |
| 04439450 | SOL[-3.320409018712 5115000000000],USDT[103.994957715500 0000] |
| 04439452 | USD[0.001678572000 0000],USDT[0.200000000000 0000] |
| 04439457 | GOG[484.500721460000 0000],TRX[0.000032000000 0000],USD[0.000000005411 2682],USDT[0.000000008716 7846] |
| 04439463 | ETH[0.000000031901 0000] |
| 04439478 | ETH[0.000000100000 0000] |
| 04439479 | TRX[0.000001000000 0000],USD[0.000000010657 0497],USDT[0.000000006321 1078] |
| 04439498 | USD[0.000018924001 5872] |
| 04439504 | LUNA2[0.091829192490 0000],LUNA2_LOCKED[0.214268115800 0000],LUNC[19996.000000000000 0000],TRX[0.000778000000 0000],USD[0.657250228288 7728],USDT[0.745999326516 0360] |
| 04439507 | BUSD[135.000000000000 0000],CTX[0.000000036593 220],FTT[0.100000001261 293],LUNA2[2.793489290252 0000],LUNA2_LOCKED[8.518141678590 0000],TRX[0.000060600000 0000],USD[299.613468512173 9819],USDT[0.000278600000 0000],USTC[1.000000000000 0000],XPLA[1612.215198714651 2000] |
| 04439514 | ETH[0.000000020912 905] |
| 04439522 | LUNA2_LOCKED[0.000000012965 8142],LUNC[0.001210000000 0000],USD[0.000000097980 000] |
| 04439523 | ETH[0.000481970000 0000],ETHW[0.000481970000 0000],USDT[0.029937004605 0000] |
| 04439526 | BTC[0.005747890000 0000],USD[0.001125702323 0131] |
| 04439533 | USDT[2000.000000000000 0000] |
| 04439536 | NFT (52845707528025561 5)[1],SPA[9.888000000000 0000],USD[0.009750723600 0000] |
| 04439536 | 1INCH[0.000000008110 000],AAVE[1869.891638490 3995031],ALGO[4554.000000000 0000000],ALICE[11186.750000000 0000000],ALPHA[1223092.890021020 4142523],APE[0.000000007727697],ATLAS[876930.422237930 0000000],AVAX[13865.752628476682 3354],AXS[19377.763257060436 2909],BAND[9754.773085520160236],BAT[8780200000000000000000000],BCH[2258.622143303606770],BNB[2644598028709 20654795],BOBA[13206.302521480000000],BTC[331.722389063995468],COMP[2438.301201530000000],CRO[225000.0000000000000000],CRV[177569.295220000000000],DAI[81593.78334902971 13200],DOGE[14804053.569941 8154260997],DOT[55912.062727760551591 7],ETH[1793.752963502242529 8],FIDA[5000.523814000000000],FTM[1671077.003972450931 4600],FTT[70020.878353200000000],GAL[3062.000000000000000],GALA[7186130.876000000000 0000],GMT[0.000000051458417],IMX[55260.840014000000000],KIN[4000 000005.000000000000000],MATIC[210943.943955046886727 4],MER[53573.517360000000000],MKR[256.117636820000000],MOB[13.729314610154 2900],NEAR[252433.942836550000000],NFT (386693194985055881)[1],NFT (387708538504215337)[1],OMG[104206.971750124945 4500],POLIS[71909.750000000000000],RAY[352.467778460322 7000],REEF[1029809.896100880000000],RNDR[805080.396296020000000],ROOK[0.775460060000000],RUNE[15638.994381836336800],SAND[348476.594000000000000],SHIB[9541291424.000000000000000],SLP[1 552931572620000000000],SNX[48148.033703400325420 8],SOL[24919.066111762194365 7],SRM[9415.897692880000000],SRM_LOCKED[17691.316055890000000],SUSHI[106603.438792144134511 0],SXP[83.942214970000000],TLM[6213.000000000000 0000],TRX[82432.212883196233600],TULIP[1613.922654000000000],UN I[2434.109622444863100],USD[44454983.661041997020022 1],USDC[900.000000000000 0000],USDT[0.006942949887 1570],USTC[9244 7.6737727972074000],XRP[2440.332966410 9852289522 2991],YFI[11.866986080369 4581] |
| 04439548 | USD[0.000000084005206] |
| 04439555 | ETH[0.000000044933316],LUNA2_LOCKED[0.000000022288347],LUNC[0.002080000000 0000],TRX[0.002331000000 0000],USD[0.000000215121449],USDT[0.000000096222514] |
| 04439559 | TONCOIN[76.500100000000 0000] |
| 04439592 | USD[0.006482164500 0000],USDT[2.347711932500 0000],XRP[0.934500000000 0000] |
| 04439594 | WRX[0.143755620000 0000],XRP[0.163632950000 0000] |
| 04439619 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000308530417 6679],DENT[2.000000000000000000],ETH[0.000001240774 0012],ETHW[0.000001200000 0000],FTT[71.990690000000 0000],KIN[2.000000000000 0000],TOMO[1.000000000000 0000],TRU[1.000000000000 0000],TRX[3.000000000000 0000],UBXT[2.000000000000000000],USD[0.119536546504 2716],USDT[0.000118972885 3488] |
| 04439620 | KIN[1.000000000000000000],LUNA2[0.006753001489 0000],LUNA2_LOCKED[0.015757003470 0000],SOL[0.009958200000 0000],USD[0.010242844472 6190],USDT[0.004008172583 6120],USTC[0.955920000000 0000],XPLA[2063.035692850000 0000],XRP[0.018416000000 0000] |
| 04439625 | USD[50.034122398134 1689] |
| 04439626 | USD[13.385437653500 0000] |
| 04439640 | BTC[0.000006000000 0000],LUNA2[0.205464006500 0000],LUNA2_LOCKED[0.479416015200 0000],NFT (338848848413811873)[1],NFT (396144261034207146)[1],NFT (465680743107924517)[1],NFT (549615958566031537)[1],TRX[0.015759000000 0000],USD[0.000000013434404],USDT[0.000001037902021] |
| 04439646 | BTT[20996010.000000004336 8000],CTX[0.000000007736300],ETH[0.000000029495056],GST[0.000000021462400],LUNA2[0.000000023424430],LUNA2_LOCKED[0.000005465680 03],LUNC[0.005100700000 0000],MATIC[0.000000024405 000],NFT (341542671067613095)[1],NFT (419043066694640478)[1],NFT (546487725269175996 1),TRX[0.000000009180 1600],USD[0.375000000000 0000],USDT[0.000000067737869] |
| 04439650 | BTC[0.000000002000000000],TRX[0.991800600000 0000],USD[0.757495337400 0000] |
| 04439654 | APE[30.872544330000 00000],GRT[1.000000000000000000],KIN[5.000000000000 00000],NFT (298374299426688730)[1],NFT (365344671699794623)[1],NFT (369568128425280519)[1],NFT (395744038649827811)[1],NFT (421186782848613365)[1],NFT (454610263847577264)[1],NFT (461843462552058914)[1],NFT (467147666010579977)[1],NFT (506743794694228295)[1],NFT (519880761305657608)[1],NFT (531148214119479135)[1],NFT (545441587422036693)[1],USD[6469.184702435563 9140] |
| 04439660 | USD[0.000002000280000] |
| 04439669 | DOGE[0.000065900000 0000],ETH[0.000000086094 399],LTC[0.000000037925 320],USD[0.000000040795 820],USDT[0.000000511632 1148] |
| 04439676 | USD[0.000000008717 0465] |
| 04439677 | USD[0.000000000001],XRP[0.000000010000 0000] |
| 04439682 | BTC[0.000010880000 0000],RUNE[59.588080000000 0000],SHIB[20000.000000000000 0000],USD[0.793253912276 5922] |
| 04439684 | BTC[0.000000004234000 0],TRX[0.725379000000 0000],USD[0.448622211062 8712],USDT[1.272109530000 0000] |
| 04439709 | USD[0.000000080000 0000] |
| 04439714 | BRZ[0.458886300000 0000],USDT[0.000000026446466] |
| 04439747 | USD[0.000000080000 0000] |
| 04439764 | USDT[0.000000003818 0823] |
| 04439766 | TRX[0.000777000000 0000],USD[0.000041218534 6736],USDT[0.000373277358 8158] |
| 04439771 | USD[0.000028311789 5213],USDT[0.000224080300 0592] |
| 04439782 | BAO[1.000000000000 0000],TRX[0.000000000327 44554] |
| 04439792 | TRX[0.003885000000 0000] |
| 04439809 | ETH[0.000257380000 0000],ETHW[0.000257380000 0000],FTT[0.074511900000 0000],USD[-2.312828232320 1096],USDT[9.095444343170 0000] |
| 04439815 | USD[23.980760992901 2840],USDT[-21.792279184100 2843] |
| 04439823 | BTC[0.008400000000 0000],USD[198.295661216500 0000] |
| 04439827 | USDT[0.000127027318 9280] |
| 04439833 | SOL[0.000000014551 922] |
| 04439835 | FTT[10.104013310000 0000],HT[50.137928540000 0000],TRX[496.627443800000 0000],XRP[7014.471527870000 0000] |
| 04439847 | TONCOIN[0.000000010000 0000],USDT[0.917260081386 9303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04439848 | USD[30.000000000000000] |
| 04439858 | RAY[0.000000016673634],SOL[0.000000004829120],TRX[0.000018002400000],USDT[0.000000013992760] |
| 04439866 | ETH[0.000000001600000],TONCOIN[0.090000000000000],USDT[1.787437730000000] |
| 04439873 | NFT (541952455675668897)[1],USD[0.057681223130000],USDT[0.032033470160000] |
| 04439875 | USD[0.000000001237395880] |
| 04439888 | USDT[0.200000000000000] |
| 04439892 | AXS[0.000000007225281],FTT[0.098289649717008],NFT (342224615990169429)[1],NFT (388930836675326506)[1],NFT (456413480720022605)[1],RAY[0.000000007411520],USD[0.000000004873810],USDT[0.000000028750000] |
| 04439899 | TSLA[0.000302760000000],USD[0.000003844273312],XLMBEAR[40.000000000000000] |
| 04439900 | BRZ[0.000000010000000],ETH[0.000000058426221],FTT[0.000000039716036],LUNC[0.000000006400000],SOL[0.000000090900085],USD[0.000056088509066],USDT[0.000000461887538] |
| 04439910 | USD[0.000000025000000] |
| 04439915 | USD[0.000000026818456],USDC[3789.273169990000000] |
| 04439916 | ETH[0.000717190000000],ETHW[0.000717190000000],LUNA2[0.460860218900000],LUNA2_LOCKED[1.074426941000000],NFT (358806657112206827)[1],NFT (360076591710444121)[1],NFT (449810859412082674)[1],USD[0.000000039325659],USDT[-0.102536446734080] |
| 04439923 | BTC[0.035700000000000],ETH[1.164000000000000],ETHW[1.164000000000000],LUNA2[2.860047387000000],LUNA2_LOCKED[6.673443903000000],LUNC[822781.340000000000000],USD[150.550586197243240] |
| 04439938 | BTC[0.000000075000000],ETH[0.000000009535178],MAGIC[0.000000006654000],SOL[0.000000007736800],USD[-0.000000000652546],USDT[0.281513762485192] |
| 04439943 | NFT (550648329551300112)[1],USD[-0.065518117950714],USDT[16.032525160000000] |
| 04439944 | BTC[0.000600000000000],USDT[2.429536058000000] |
| 04439948 | NFT (550648329551300112)[1],USD[-0.065518117950674],USDT[16.032525160000000] |
| 04439959 | BTC[0.000099981000000],CRO[0.945407410000000],DOGE[92.722309682605990],ETH[0.030498590000000],ETHW[0.030124790000000],GST[0.059398460000000],NFT (349069133811766223)[1],NFT (357935457588101506)[1],NFT (408957372451455963)[1],SOL[1.175680846994050],TRX[0.000001000000000],USD[0.000507169839400],USDC[54.827947000000000],USDT[23.534671254467200] |
| 04439960 | AKRO[2.000000000000000],BLT[639.360849980000000],FTT[0.911404310000000],KIN[1.000000000000000],NFT (546248123650751897)[1],USD[0.000000087540180],USDT[0.000000007998623] |
| 04439967 | USD[0.001498262429884] |
| 04439982 | BNB[0.000000092905411],ETH[0.005266181660798],ETHW[0.005266181660798],SOL[0.032911200000000],USD[-0.128549268225477],USDT[0.227498783864218] |
| 04439989 | BNB[0.000000125931996],LTC[0.000000060644320],SOL[0.000000045000000],TRX[0.000000077287334] |
| 04439993 | USD[0.000000070000000] |
| 04439998 | BTC[0.000000041502240],DOGE[0.000000014033482],ETH[0.000000034869903],USD[0.000121562061505],USDT[0.000000074091129] |
| 04440015 | LUNA2[0.001451390574000],NFT (533865780050000)[1],LUNC[29.624237300000000],MANA[0.754140000000000],TRX[0.000008982028900],USDT[0.000000132005709] |
| 04440021 | BNB[0.000000128276500],BTC[0.000000045121106],LTC[0.000000001434362],MATIC[0.000000087025760],NFT (331484940689731448)[1],NFT (447930899448955586)[1],TRX[0.000000008909760],USD[0.000000088644783],USDT[0.000000005160188] |
| 04440027 | AVAX[0.000000006284165970],BNB[0.000000005660640],ETH[0.000000015622100],MATIC[0.000000032619300],USD[0.000000025840460] |
| 04440033 | ETH[0.000000088365970],NFT (316008294762349441)[1],USD[0.000000093231232],USDT[0.000139545710548],XRP[11.057535869784835] |
| 04440045 | ETH[0.000000003393130],MATIC[0.028791410000000],TRX[0.000018000000000],USD[0.000000124774224],USDT[0.005634949514300] |
| 04440047 | TRX[0.000777000000000],USD[0.014075059700000] |
| 04440054 | TONCOIN[2.656768290000000],USD[0.000000168711812] |
| 04440058 | FTT[30.221706240000000] |
| 04440078 | BTC[0.001620000000000],USD[379.630768754884200],USDT[385.229856524117804] |
| 04440079 | TRX[0.001554000000000],USD[0.000000126854560] |
| 04440097 | COPE[0.150000010000000] |
| 04440097 | COPE[0.150000010000000] |
| 04440100 | BNB[0.000000052312500] |
| 04440107 | BTC[0.000048520000000],TONCOIN[114.600000000000000],USD[0.154372255000000] |
| 04440109 | MOB[46.270000000000000] |
| 04440116 | LTC[0.000000091917440],USD[1.059795100000000] |
| 04440123 | USD[0.362934856172056B],USDT[0.000000009148066] |
| 04440131 | WRX[12905.501329470000000] |
| 04440143 | ATLAS[14027.194000000000000],USD[13.830114000000000000] |
| 04440147 | TRX[0.000000079127800] |
| 04440151 | USD[0.000000010000000] |
| 04440152 | BTC[0.037859347302550],NFT (307677851179940761)[1],NFT (397498974501134741)[1],NFT (404317183093920927)[1],NFT (437276001715934754)[1],NFT (464653068916496616)[1],TRX[0.492696000000000],USD[40.225738384728680],XRP[0.609984000000000] |
| 04440157 | ETHW[0.000272770000000],NFT (301660602358938327)[1],NFT (311357222840441575)[1],NFT (320762661326149286)[1],NFT (336417265161499078)[1],NFT (409716316740943094)[1],NFT (544386940443927119)[1],TRX[0.000018000000000],USDT[0.000000093441668] |
| 04440165 | TRX[0.001555000000000],USD[0.327197520000000],USDT[1.531614280000000000] |
| 04440167 | TRX[0.000200000000000] |
| 04440168 | ATOM[0.099316000000000],BTC[0.002595060000000],MATIC[9.986700000000000],USD[122.386022282685000],USDT[288.586388000000000] |
| 04440177 | TRX[1.000000000000000],USD[490.114625337000000] |
| 04440178 | COPE[0.150000010000000] |
| 04440193 | USD[0.000000056367397] |
| 04440196 | SOL[0.000000016742400] |
| 04440199 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000018260000000],BTC[0.000003600000000],DENT[1.000000000000000],ETH[2.747877470000000],GMT[0.000691900000000],GST[0.005699200000000],KIN[3.000000000000000],MATIC[1.000018260000000],UBXT[1.000000000000000],USD[0.997576293802712],US[0.000000023210036] |
| 04440200 | TRX[0.000120000000000] |
| 04440202 | COPE[0.150000010000000] |
| 04440203 | BTC[0.000099980000000],USD[0.211908518186480 3] |
| 04440210 | GBP[0.000000068800101],USD[-4.697159713075806],USDT[5.432825037226 6736] |
| 04440213 | TRX[0.000010000000000],USD[0.005793630100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04440222 | NFT (3001707694889286521)[1],NFT (3757387362229760099)[1],NFT (49334595917000454514)[1],TRX[0.0007770000000000],USDT[0.0000000226260650] |
| 04440223 | USD[0.1182246164769609],USDT[0.0059372380577091] |
| 04440226 | ETH[0.0000000080730452] |
| 04440234 | ETH[0.0000000103180400],LUNA2[0.0667834185800000],LUNA2_LOCKED[0.1558279767000000],LUNC[0.0000000100000000],USD[0.0000000111501168],USDT[0.0001551340329805] |
| 04440243 | KIN[1.0000000000000000],USD[0.0000040554728041] |
| 04440249 | USD[0.0000000099286862] |
| 04440258 | BTC[0.0000000081590415],FTT[0.0334042831015058],LUNA2[0.0000383922809200],LUNA2_LOCKED[0.0000895819888000],LUNC[8.3600000000000000],NFT (3569787977789892834)[1],NFT (4226300247142855575)[1],NFT (4756073945411186424)[1],USD[0.0510020521713600],USDT[0.0000000041631168] |
| 04440261 | USD[0.0008553972668710] |
| 04440262 | APT[161.9682000000000000],ATOM[0.0702000000000000],BNB[0.0043320000000000],CRV[0.4092000000000000],ETH[0.0007732000000000],ETHW[0.1000000000000000],FTT[0.0677600000000000],LUNA2[0.0037144616530000],LUNA2_LOCKED[0.0086670771890000],SOL[0.0065780000000000],SPELL[31.6000000000000000],USD[2.8107642815098000],USDT[0.0000000000000000] |
| 04440265 | APT[0.0000886400000000],BNB[0.0000000135102314],LUNA2[0.0005079622473000],LUNA2_LOCKED[0.0011852452440000],LUNC[110.6098488100000000],MATIC[0.0020756000000000],NFT (5059305931734835584)[1],NFT (5254841982245261311)[1],NFT (5592661413469663131)[1],TRX[0.1883614334366777],USD[0.0023122407187186],USDT[0.6524712037240995] |
| 04440272 | ETH[0.0000000050000000],GODS[0.0000000064524594],USD[0.0000100232533950] |
| 04440275 | USDT[0.8166769480000000] |
| 04440288 | CRO[559.8880000000000000],USD[0.5401460000000000] |
| 04440296 | USD[3.0000000050000000] |
| 04440314 | CTX[0.0000000020794000],TRX[2.2495080000000000],USD[291.9922104075508921],USDT[0.0000000098111086],USTC[0.0000000002650000],XPLA[6830.4000000000000000] |
| 04440315 | APE[29.9943000000000000],ARKK[0.4796200000000000],BTC[0.0038992590000000],CEL[810.3381844825196210],ETH[0.1859206665157100],ETHW[0.1851700633167500],FB[0.5227228073253100],FTT[0.0495779884015000],LUNA2[7.2904610600000000],LUNA2_LOCKED[17.0110758100000000],NFLX[0.0041461464184500],NFT (4551358610500784021)[1],USD[669.8675621066665886000000],USDT[0.0082016760000000],USTC[1032.0000000000000000],XRP[179.7927051540283000] |
| 04440328 | USDT[0.0000000161516100] |
| 04440333 | BAO[1.0000000000000000],USD[80.0000000004296240],XRP[33.4301077000000000] |
| 04440338 | UNI[4.6333693900000000] |
| 04440340 | USD[0.0000330084000000] |
| 04440342 | USD[2451.3839872751976442] |
| 04440345 | GODS[0.0887930000000000],TRX[0.0015540000000000],USD[0.0024457127276124],USDT[0.0000000032097321] |
| 04440349 | USD[0.0000000001007080],XRP[25827.9633000000000000] |
| 04440361 | BTC[0.0000000783300000],USD[-0.0009139791734315] |
| 04440362 | AX$[0.0000000974610000],BNB[0.0000000066508628],BTC[0.0000000054095708],ETH[0.0025419768267213],ETHW[0.0025419768267213],LUNA2[0.0165562875100000],LUNA2_LOCKED[0.0386313375300000],LUNC[0.0533342400000000],SOL[0.0736589570871261],TRX[0.0000000072497398],USD[0.0000125977511959],USDT[0.0000000073930861],USTC[0.0000000004862276] |
| 04440363 | BTC[0.0106000000000000],USD[1.1500294100000000] |
| 04440373 | BNB[0.0000058973870280],USD[0.0000131187355547],USDT[0.0000000073688282] |
| 04440382 | CAD[1.0591302024627712],ETH[0.0001003400000000],ETHW[0.0001003400000000],USDC[956.0000000000000000],USDT[4.0624345600000000] |
| 04440394 | SOL[0.0000001000000000],TRX[24.4495731729589047],USD[0.0000006953619545] |
| 04440404 | BNB[0.0000002400000000],MATIC[0.0000003585720],NFT (4494198195894578041)[1],NFT (4890765102303273775)[1],NFT (5212323761780123701)[1],TRX[0.8631950060000000],USD[30.0003935686089372] |
| 04440406 | AUD[0.0041747378944440] |
| 04440417 | CHZ[205.9968900000000000],FTT[146.3219546500000000],LINK[0.0652300000000000],USD[25.5800000000000000],USDT[0.9303693762000000] |
| 04440420 | BTC[0.0000000092462505],USD[0.0000000084717125] |
| 04440421 | USD[0.0000000001277489] |
| 04440422 | TRX[0.0007770000000000],USDT[0.4249609730000000],USDT[31.0000000000000000] |
| 04440432 | AVAX[0.3900000000000000] |
| 04440438 | BNB[0.0000000020592125] |
| 04440440 | BNB[0.1093617100000000],PERP[0.0399600000000000],USD[0.0000009077164881],USDT[0.0000020689650238] |
| 04440468 | TRX[0.0015560000000000],USD[0.0000001374867772],USDT[-0.0000774245091343] |
| 04440472 | NFT (3153580617393143431)[1],NFT (3878427537671177582)[1],NFT (4843566681298896931)[1],USD[0.0000000061214952] |
| 04440474 | ETHW[0.1540000000000000],EUR[0.0070373000000000],LUNA2[0.0000003229360281],LUNA2_LOCKED[0.0000007535173991],LUNC[0.0070320000000000],TRX[0.0001890000000000],USD[0.0000000065675504],USDT[0.0000000149228041] |
| 04440475 | BNB[0.0000000575214621],ETH[0.0000000026358001],LTC[0.0000000035365426],MATIC[0.0000000098832583],NFT (3477252011044980721)[1],NFT (3558681070422310811)[1],NFT (3781580948401791021)[1],TRX[0.0000008997033993],USD[0.0000021877860000] |
| 04440482 | BNT[0.0000000017631308],BTC[0.0000000100000000],FTT[0.0002500000000000],MATIC[10.0000000000000000],STETH[0.0000000076912950],SUSHI[10.0000000000000000],USD[0.0000010301038227],USDC[1624136.6395857600000000],USDT[0.0000001057422171],XRP[15.0000000000000000] |
| 04440497 | USD[0.0000000091469250],USDT[2.0703717500000000] |
| 04440498 | AVAX[11.8832769000000000],BAO[3.0000000000000000],BTC[0.0066752900000000],DOT[10.5648859100000000],ETH[0.0595054800000000],KIN[1.0000000000000000],NFT (4124072450023001561)[1],NFT (4235247142798572091)[1],NFT (4245107832334198271)[1],NFT (4342723010840934331)[1],NFT (4604244977640259981)[1],NFT (4929838627482878241)[1],NFT (5524104735267423831)[1],SOL[1.8150119133.3636643900000000],USD[0.0000000693329118],USDT[147.9363461283979542] |
| 04440501 | ETH[0.0000001000000000],RAY[44.6912422111855195] |
| 04440514 | APE[0.0710000000000000],CHZ[0.0080000000000000],FTT[0.0954800000000000],NFT (5036253448748094011)[1],PEOPLE[5.4040000000000000],USD[0.7291159160000000],SHIB[78660.0000000000000000] |
| 04440522 | ETH[0.0000000055501700] |
| 04440526 | USTC[0.0000000200028900] |
| 04440530 | BTC[0.0009597400000000],BUSD[1093.3997800500000000],ETH[2.1449042400000000],LTC[2.1008014345956403] |
| 04440536 | ETH[0.0000000099024290] |
| 04440537 | USD[0.0000000060000000] |
| 04440538 | FTT[0.0000000004777016],NFT (5455423421377509201)[1],SRM[0.9007450300000000],SRM_LOCKED[17.3392549700000000],TRX[0.0002020000000000],USD[0.5371912246500000],USDT[0.0000000070537405] |
| 04440540 | TRX[0.0007780000000000],USD[0.0000000005740138] |
| 04440545 | BIT[0.6247121100000000],BTC[0.0039000000000000],USD[0.4604061822192528] |
| 04440547 | BNB[0.0000000038900000],BTC[0.0380160500000000],LUNA2[0.0013538412330000],LUNA2_LOCKED[0.0031589628760000],NFT (3554405265903310521)[1],USD[0.0026482503637092],USDT[0.0000000085805656],USTC[0.1916427709326974] |
| 04440554 | USD[0.0004018495390181],XRP[856.4796364300000000] |
| 04440556 | USD[0.0370714820000000],USDT[0.0000000078252985],ZECBULL[15984.0000000000000000] |
| 04440567 | LTC[0.0018383200000000],USD[-0.0599734658242624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04440569 | GBP[0.0000000099161572],LUNA2[0.0000489714713900],LUNC[0.0001142667666000],LUNC[10.6636410000000000],SHIB[456108.061027830000000000],USD[30.000000000000000] |
| 04440571 | ALGO[0.742000000000000],TRX[0.0008430000000000],USD[0.691655244500000],USDT[0.384533956000000] |
| 04440576 | USD[0.005015902800000] |
| 04440578 | BNB[0.0094692400000000],LTC[0.0642327000000000],TRX[0.1846900000000000],USD[0.002865903900000],USDT[1.2033352339985132] |
| 04440591 | 1INCH[235.954216000000000],BTC[0.000000004800000],BUSD[100.000000000000000],DOT[-8.2079635452760763],DYDX[101.880231400000000],ETH[0.281944512000000],EUR[48.990494000000000],EUR[0.993600000000000],FTT[7.600000000000000],GMT[12.997412000000000],JPY[32120.467106660000000],LINA[1359.736160000000000],PAXG[0.084482484800000],SLV[1.299740000000000],TRU[273.945200000000000].USD[5774.785468960351666800000000000],USDT[56.529137760000000],USD[0.129904000000000],XRP[70.000000000000000] |
| 04440598 | APE[0.077980000000000],GMT[0.250600000000000],LUNA2[0.883818564800000],LUNA2_LOCKED[2.062243318000000],LUNC[191914.487972000000000],SOL[0.003818000000000],USD[-0.262422166820240] |
| 04440599 | USD[43.446743550000000],XRP[0.871300000000000] |
| 04440611 | ETH[0.000000010000000] |
| 04440615 | USDT[26.446975816015700] |
| 04440622 | BTC[0.121000000000000],ETH[0.0008272102539194],ETH[0.0008272102539194],FTT[130.467712849092650],LUNA2[0.077049404280000],LUNA2_LOCKED[0.179781943000000],MANA[736.000000000000000],SAND[610.980000000000000],USD[1.3642452942581868],USDT[2258.651677009582900] |
| 04440625 | NFT[288386281597242345][1],NFT[38963363498961991 0][1],NFT[50190472916120173 1][1],USD[0.000000003253754] |
| 04440631 | DOGE[1072.785400000000000],USDT[0.1147370000000000] |
| 04440632 | USD[-18.1590939379593543],USDT[20.005893960000000] |
| 04440633 | ATLAS[0.000000000918525 0],SOL[0.000000004717060],USD[0.0000000023373641] |
| 04440640 | BTC[0.0000124900000000],CRV[0.721356690000000],ETH[0.000180000000000],ETHW[0.000180000000000],LUNA2[4.592579457000000],LUNA2_LOCKED[10.716018730000000],SOL[0.009737590000000],UNI[22.411238500000000],USD[0.000000069164181],USDC[11069.136469660000000] |
| 04440643 | BAO[1.000000000000000],TONCOIN[0.080000000000000] |
| 04440649 | LUNA2[0.002872580874000],LUNA2_LOCKED[0.006702688707000],LUNC[0.0092537000000000],TRX[0.789474000000000],USD[6.256186555040000],USDT[11.860275000000000] |
| 04440657 | SOL[0.097955720000000],TRX[0.000000046025528] |
| 04440658 | AAVE[0.001863070000000],AKRO[1.000000000000000],ATOM[0.000182081360240 0],BAO[15.000000000000000],DENT[1.000000000000000],FTT[0.086425090000000],GMT[0.000262300000000],KIN[13.000000000000000],LUNA2[0.265707269100000],LUNA2_LOCKED[0.618197671300000],LUNC[59840.791617030000000],SOL[0.000000091600000000],TRX[3815.643010000000000],TWTR[-0.000000024027200],UBXT[1.000000000000000],USD[0.0045663734493 37],USDT[1.735029807499 3318],YGG[4.599234720000000000] |
| 04440659 | SOL[0.003103390000000],USDT[0.000000033986756] |
| 04440665 | CRO[770.000000000000000],USD[2.6403486750000000] |
| 04440668 | BNB[0.0000000098790 01],HTD.000000010504000 0],NFT[5340929008568408 92][1],NFT[5441526998893135 47][1],NFT[5669192155870859 43][1],SOL[0.000000013401619 2],TRX[0.00000005784184 6],USD[0.0000001125119 47],USDT[0.925977163002 1127] |
| 04440673 | USD[0.000000007000000] |
| 04440675 | BNB[2.200564108318564],BTC[0.0192693936345800],CRO[1290.000000000000000],ETH[0.0405366195569600],ETHW[0.0403387367541500],FTT[29.100000000000000],SHIB[30000.000000000000000],SOL[2.1749895793162196],USD[0.0019813352842791],USDC[471.130000000000000],USDT[0.0359583297759700] |
| 04440682 | FTT[0.000000091600000],TRX[0.000777000000000],USD[0.000000003085634 8],USDT[0.000000004405411] |
| 04440691 | USD[0.000000650178 42],USD[0.319330640000 0000],USDT[0.000000033986756] |
| 04440698 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0010635062211479],DENT[1.000000000000000],ETH[0.0048887646887 66],ETHW[0.00488876468 8766],EUR[0.000895991420964],GMT[1.000000000000000],KIN[1.000000000000000],LTC[0.000000013903948],USD[1.852814554860994 1],USDT[0.0000877426101977] |
| 04440702 | BAO[2.000000000000000],KIN[1.000000000000000],USD[152.1307294922088720],USDT[5844.223616408719 1096] |
| 04440706 | BNB[0.000000010000000 0],BTC[0.0030130550690000],DOGE[1320.222520300000000],DOGEBULL[5800.152994000000000],ETHBEAR[400000.000000000000000],ETHW[0.0051993731086029],FTT[20.297240000000000000],LUNA2[0.000000075000000],LUNA2_LOCKED[1.344798610000000],SHIB[77400000.000000000000000],SOL[8.51940600000000000],THETABULL[67.000000000000000],TRX[0.081035000000000000],USD[721.7695739232491909],USD[3.3093990708057150],XRP[1053.797400000000000],XRPBULL[159961.840000000000000] |
| 04440707 | TONCOIN[0.090000000000000],USD[0.000000073192181] |
| 04440713 | BTC[0.000006805250000],USD[-0.2705837823500000],XRP[0.932798000000000] |
| 04440715 | USD[10.192279171000000] |
| 04440721 | TRX[0.000000009000000] |
| 04440722 | TRX[0.000001000000000],USD[0.008669340500000000] |
| 04440726 | BAO[2.000000000000000],STG[0.000000013440000],TOMO[1.0068543000000000],USTC[0.000000014286906] |
| 04440735 | TONCOIN[0.010000000000000] |
| 04440739 | BEAR[748.750000000000000],DOGEBULL[0.048480000000000],ETH[0.0003897100000000],ETHW[0.0003897064062195],LINKBULL[6.584000000000000],LUNA2[0.032902460290000],LUNA2_LOCKED[0.076772407340000],USD[0.000928013082816 2],USDT[0.000000020161484],XRPBULL[36.040000000000000] |
| 04440740 | ETH[0.000000005706513],ETHW[0.000000005070651 3],SOL[0.000000005413 6096],USDT[0.000000075349323] |
| 04440743 | AKRO[3.000000000000000],AVAX[0.000000001000000],BAO[6.000000000000000],DAE[19.405056637596744 9],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.0157743391818041],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[14.000000000000000],LTC[0.000000007775498],MATIC[0.000000047000000],SOL[0.0957905266785000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[727.1086629622391781],ZAR[11584.250526260782838 3] |
| 04440749 | USD[0.0071115299250000],USDT[0.446636401200000] |
| 04440765 | USDT[0.000127602819486 5] |
| 04440771 | NFT[29263844231254949 4][1],NFT[4497327215058064160][1],NFT[5065167704087552 35][1],USDT[2.5862491300000000] |
| 04440772 | TRX[0.076534000000000],USD[0.1388212350000000] |
| 04440779 | ATLAS[51019.996000000000000],BTC[0.0272813100000000],FTM[9544.192393820000000],GOOGL[320.900000000000000],SOL[451.270000000000000],USD[0.4072974465000000] |
| 04440780 | USD[7.000000000000000] |
| 04440792 | INDI[1202000.000000000000000] |
| 04440806 | USD[5493.5245295887007079] |
| 04440813 | USD[-19.9075295300000000],USDT[30.940000000000000] |
| 04440819 | BAO[2.000000000000000],BNB[0.0774077500000000],BTC[0.000000037400000],CRO[0.000000031882623],EUR[0.000017945672056],KIN[1.000000000000000],LTC[0.000000025027027],TRX[2.000000000000000] |
| 04440825 | BNB[0.0097972700000000],BTC[0.0029998670000000],ETH[0.0349990500000000],ETHW[0.0349990500000000],FTT[25.104661482165960 0],GMT[31.994102400000000],SOL[8.5558500630000000],USD[1526.4562331440894 64],USDT[24.665737436825000 0] |
| 04440835 | BTC[0.0000462903077000],ETH[0.0000007300000000],ETHW[0.0001387300000000],FTM[0.000000005000000],USD[0.2780988915921283],WBTC[0.000016300000000] |
| 04440843 | USD[0.1348773855205973],USDT[0.000000016470128] |
| 04440850 | FTT[25.000000000000000],TRX[0.0007840000000000],USD[13.3280477407402250],USDT[0.0034500533318 88] |
| 04440851 | DOT[0.0609314800000000],LUNA2[0.0066687938380000],LUNA2_LOCKED[0.0155605189600000],MATIC[0.000000010000000],SOL[0.0051825700000000],TRX[0.0015560000000000],USD[0.0051637638550000],USDT[0.0088235697500000],USTC[0.944000000000000] |
| 04440852 | USD[0.000000093867662],USDT[0.000203116363229 6] |
| 04440861 | TRX[0.000010000000000] |
| 04440867 | BTC[0.0020995800000000],LUNA2[0.1396633629000000],LUNA2_LOCKED[0.325881180100000 0],LUNC[0.449910000000000],USDT[0.735000000000000] |
| 04440874 | BAO[1.000000000000000],EUR[0.000022676347571 2],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0001841141220452] |
| 04440880 | LUNA2[0.1206487285000000],LUNA2_LOCKED[0.2815136999000000],LUNC[26271.514646000000000],USD[-2.4214162759206186],USDT[1.2101520826859128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04440884 | FTT[0.000000095895436],USDT[0.056143113876915] |
| 04440896 | USD[102.106368105400000],USDT[0.000000123741025] |
| 04440899 | LUNA2[25.512829040000000],LUNA2_LOCKED[59.529934420000000],LUNC[82.186743000000000],USD[8827.091707500000000] |
| 04440900 | FTT[0.068992024830600],TRX[0.003108007122800],USD[0.060507372457248],USDT[0.000000021508274] |
| 04440902 | BAO[1.000000000000000],USDT[0.000073348211179] |
| 04440904 | FTT[0.001335365542508] |
| 04440912 | NFT [351719347918000481][1],NFT [549989396159064731][1],USDT[0.000016491997576] |
| 04440915 | ETH[0.000000084313189],USD[0.000138389348576] |
| 04440917 | ETH[0.006000000000000],LUNA2[0.159442729300000],LUNA2_LOCKED[0.372033035100000],LUNC[0.000000100000000],USD[-3.884980960600093900000000] |
| 04440923 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000059193166],KIN[2.000000000000000],USD[0.000000128288320],USDT[0.000000072933439] |
| 04440936 | TRX[0.001556131530900],USD[0.060160069205600] |
| 04440955 | ETH[0.204741070172232],ETHW[0.204741070172232],USDT[0.000000040885087] |
| 04440958 | TRX[0.339002000000000],USDT[0.036469280000000] |
| 04440968 | USD[0.000043923626318] |
| 04440976 | MATIC[0.000000029984200] |
| 04440990 | BTC[0.000000081000000],TRY[0.003748213964630] |
| 04440998 | NFT [450242664091527849][1],SOL[0.000000006906400],TRX[9.000000000000000] |
| 04440999 | USD[0.000854574435800],USDT[0.004010328971700] |
| 04441004 | APE[0.000000014082963],BRZ[0.000000004380000],BTC[0.000000062940473],DOGE[319.851850850000000],ETH[0.000000073599535],EUR[0.000000017530490],FTT[0.000000426042620],GALA[90000.000000000000000],GBP[0.000016389091088],MANA[0.000000002393696],SOL[0.000883019592349],SPELL[0.000000008534821},SRM[0.000000002124792],USD[0.000000157032710] |
| 04441005 | USD[0.000176055817724] |
| 04441008 | USD[25.151641207896300] |
| 04441011 | ETH[0.000100000000000],ETHW[0.000100000000000],KIN[1.000000000000000],NFT [304310782955804292][1],NFT [373558390241856072][1],NFT [389298914070054246][1],NFT [393594951086910959][1],NFT [493641030813497085][1],USDT[0.436005583247538] |
| 04441026 | BTC[0.000000040000000],FTT[0.027604349511570],LUNA2[0.001562235182000],LUNA2_LOCKED[0.003645215425000],LUNC[340.180000000000000],USD[0.000001378100699],USDT[0.000000054626562] |
| 04441037 | ETH[0.000000073421500] |
| 04441050 | BNB[0.000000097806878],ETH[0.000000002180264],MATIC[-0.000000002908767],SOL[0.000000010718452],TRX[0.000000066955021],USD[0.000063451466488],USDT[0.000000071232272] |
| 04441052 | USD[0.004341885100000],USDT[10.436300000000000] |
| 04441058 | AVAX[13.412999320000000],DOT[18.244256320000000],FTM[425.970408500000000],LUNA2[6.861228626000000],LUNA2_LOCKED[15.442174640000000],LUNC[21.341599180000000],MATIC[275.464339780000000],MSOL[10.703159090000000],NEAR[25.594835380000000],SOL[7.144391450000000] |
| 04441069 | COPE[0.150000000000000] |
| 04441072 | SOL[0.000000078522900] |
| 04441074 | TRX[0.144739000000000],USDT[0.046257556500000] |
| 04441079 | FTT[10.400000000000000],TONCOIN[0.099915290000000],USD[0.972823280000000] |
| 04441084 | COPE[0.000001000000000] |
| 04441085 | LTC[0.019192270000000],USDT[0.002889624460335] |
| 04441090 | TONCOIN[0.040000000000000],USD[0.000000020000000] |
| 04441092 | USD[0.018246350523931] |
| 04441093 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],NFT [343647077253216906][1],NFT [452296453810008881][1],NFT [478961295946982547][1],USD[9230.624600858065504 7],USDT[0.000000039245378] |
| 04441096 | MATIC[8.000000000000000],TRX[0.796977000000000],USD[0.065137482943621 8],USDT[225.342030846319241 5] |
| 04441101 | COPE[2.000000000000000] |
| 04441106 | BAO[2.000000000000000],GRT[1.000000000000000],STG[1341.722530410000000],TONCOIN[0.009422650000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000581575619] |
| 04441109 | BTC[0.000360000000000],TRX[21.309962000000000],USDT[1.121352457500000] |
| 04441110 | COPE[0.150000000000000] |
| 04441123 | USD[500.010000000000000] |
| 04441124 | COPE[0.750000000000000] |
| 04441134 | COPE[0.300000000000000] |
| 04441141 | BNB[0.000000072577519],SOL[0.000000100000000],USDT[0.000000189880000] |
| 04441143 | KNC[0.000000001000000],LUNC[0.000000019924512],USD[0.000000053041954],USDT[0.000000035787302] |
| 04441144 | COPE[0.300000000000000] |
| 04441152 | BNB[0.000000072577519],TRX[0.000000069951575],USD[0.000000572595528],USDT[0.000000010076048] |
| 04441153 | USD[0.000000097202087],USDT[0.000000075726753] |
| 04441168 | COPE[0.150000010000000] |
| 04441170 | BAO[5.000000000000000],CHF[0.000000063014297],CRO[100.573513120000000],KIN[1.000000000000000],TRX[0.007770000000000] |
| 04441174 | COPE[0.000001000000000] |
| 04441178 | USD[20.000000000000000] |
| 04441180 | USD[0.366020801516164 0] |
| 04441188 | USDT[0.060044683462500 0] |
| 04441201 | ALGO[1268.000000000000000],ATOM[21.995600000000000],AVAX[5.998800000000000],BAT[284.943000000000000],BCH[4.993000000000000],BICO[604.916000000000000],CRO[3960.000000000000000],CRV[110.000000000000000],ETHW[2.000000000000000],GENE[10.000000000000000],JST[13190.000000000000000],LTC[16 .007398500000000],LUNA2[0.002296189050000001],LUNA2_LOCKED[0.005357774450000001],LUNC[3500.000000000000000],MANA[131.000000000000000],NEAR[59.800000000000000],USDIS.652829244247135 2],USDT[0.119574288363321 9],XRP[498.994400000000000] |
| 04441208 | AKRO[2.000000000000000],BA/24.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000000112347281],FTT[36.185773660000000],KIN[5.000000000000000],MANA[0.002106730000000],RSR[1.000000000000000],SAND[0.001776080000000],TRU[1.000000000000000],TRX[5.000000000000000],UB XT[1.000000000000000],USDT[0.000000079312809] |
| 04441209 | USD[0.005997814000000],USDT[0.104645925000000] |
| 04441210 | COPE[0.000000010000000] |

Schedule of Non-Priority Unsecured 510(b) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04441214 | AUD[0.0003445206939608] |
| 04441216 | TRX[0.0000010000000000],USD[0.0952716464000000],USDT[0.0009800000000000] |
| 04441219 | NFT (348484445156731012)[1],NFT (428679028081977338)[1],NFT (474240128234473715)[1],NFT (551314586153309412)[1],USD[0.3920000000000000] |
| 04441228 | BAO[2.0000000000000000],BTC[0.0000000016000000],KIN[2.0000000000000000],USD[0.0003800917012786] |
| 04441229 | COPE[0.0000000100000000] |
| 04441241 | BULLSHIT[119.9092300000000000],DEFIBULL[272.6607800000000000],GRTBULL[38452.3080000000000000],LINKBULL[6028.7940000000000000],USDC[326.7169867900000000] |
| 04441242 | EUR[10.0000000000000000] |
| 04441243 | COPE[9.0000000000000000] |
| 04441244 | TRX[1.0000000000000000],USD[152.7247718350000000] |
| 04441252 | USD[5.0000000000000000] |
| 04441259 | COPE[0.0000000100000000] |
| 04441264 | GBP[0.0102222635774303],USD[-45.2814999259333549],USDT[234.3780523263360415] |
| 04441267 | COPE[4.5000000000000000] |
| 04441268 | BTC[0.0001030000000000],ETH[0.0773497042515583],FTT[0.0939800000000000],USD[5948.2996717461087123],USDT[50.3545067716400000] |
| 04441278 | ETH[0.0000000053642400],TRX[0.0898560000000000] |
| 04441279 | COPE[0.0000000100000000] |
| 04441282 | COPE[0.1500000000000000] |
| 04441303 | USD[1.3827554870000000] |
| 04441322 | 1INCH[1.0000000000000000],AAVE[0.1400000000000000],ALCX[0.0240000000000000],ALICE[0.6000000000000000],AVAX[1.5000000000000000],AXS[0.2000000000000000],BNB[0.2987112400000000],BTC[0.0066171949760000],DYDX[4.0000000000000000],ETH[0.9750000000000000],ETHW[0.6960000000000000],FTM[10.0000000000000000],GAL[4.3000000000000000],LINK[0.5000000000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483605900000000],MANA[3.0000000000000000],MATIC[112.0000000000000000],MKR[0.0240000000000000],RNDR[1.1000000000000000],SHIB[1300000.0000000000000000],SOL[0.0400000000000000],USD[2.7466611557374855],USTC[100.0000000000000000] |
| 04441326 | ATOM[0.0000000073177816],BCH[0.0000889000000000],BNB[0.0000001036212899],BTC[0.0000000407500000],DOGE[0.0000000145789109],ETH[0.0000000019696800],LTC[0.0000024075305523],LUNC[0.0000000097855682],MATIC[0.0761715597548000],OXY[0.0000000157024319],SOL[0.0000001570243119],TRX[0.0000000087690081],USD[0.0000015701010741],USDT[0.0000009828201336],WAVES[0.0000000027630540] |
| 04441340 | USD[0.0000021786694116] |
| 04441341 | BTC[0.0035689000000000],ETH[0.1150072900000000],ETHW[0.1150072900000000],USD[320.0465194800000000] |
| 04441354 | TRX[0.0015830000000000] |
| 04441357 | USD[0.0056981700752840],USDT[0.0000000095378930] |
| 04441358 | TRX[0.6000000000000000],USD[0.0725825025000000] |
| 04441373 | USD[0.1870505600000000] |
| 04441376 | BCH[0.0092727400000000],SOL[0.2838500502000000],USD[0.0049073526813000],USDT[0.5560394250000000] |
| 04441387 | COPE[0.0000009000322400],KIN[1.0000000000000000] |
| 04441392 | TONCOIN[0.0400000000000000],USD[0.0073975470000000],USDT[0.0000009000000000] |
| 04441395 | ETH[0.0000000085005378],MATIC[0.0000000000000000],NFT (447823164676038382)[1],NFT (466147439003072338)[1],NFT (498168245488205471)[1],NFT (552208904292928241)[1],NFT (567108034628617540)[1],TRX[0.0000000071562308],USDT[0.0000000010794674] |
| 04441397 | USD[0.0000000024919041],USDT[0.0000000080289408] |
| 04441417 | ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[0.3336394000000000],USDT[0.0000000069971619] |
| 04441419 | BOBA[0.0000335800000000],TRX[341.9655170777130000] |
| 04441446 | GOG[87.0458840000000000] |
| 04441446 | BTC[0.0001013700000000],USD[0.4293340011712773],USDT[0.0000000098611512] |
| 04441449 | BTC[0.0005346384820000],FTT[3.0097612687797966],NFT (369907812135448185)[1],SOL[0.7429568500000000],USD[0.0000180000000000],USDT[0.0000000325402326] |
| 04441460 | AUD[0.0000000954136000],BTC[0.0000000089200000],LUNA2[0.4178228258000000],LUNA2_LOCKED[0.9749199269000000],LUNC[90981.8000000000000000],RAY[279.9440000000000000],USD[0.0000000050090830],USDT[0.0000000054526827],XRP[0.0000000047446422] |
| 04441469 | ETH[0.0138056500000000],USD[0.0000001429596611],USDT[4848.1595118296163869] |
| 04441483 | AUD[0.0046438919058416],BTC[0.0000019500000000],RSR[1.0000000000000000],USD[0.0000001362074731] |
| 04441484 | ETH[0.0110000000000000],ETHW[0.0110000000000000],USD[2.5208090460000000] |
| 04441501 | DOGE[85.5544372400000000],NFT (296680193319787495)[1],NFT (298497990857417409)[1],NFT (354567231349020721)[1],NFT (355471732703460962)[1],NFT (375411763521500751)[1],NFT (478235994318088333)[1],NFT (479670162823709056)[1],NFT (489460073495230562)[1],NFT (517689020287102721)[1],NFT (532791764606442983)[1],NFT (557556730393932799)[1],NFT (568955667796460699)[1],USDT[0.0000000001571745] |
| 04441508 | USDT[2.1465049500000000] |
| 04441509 | TRX[0.0007770000000000],USD[0.0000000384547651],USDT[0.0000000083532705] |
| 04441515 | USD[2.0152096387500000],USDT[0.0000000172107441] |
| 04441521 | ETH[0.0980000000000000],ETHW[0.0980000000000000],TONCOIN[0.0630000000000000],USD[0.6479593423612984] |
| 04441526 | GALA[2.0000000000000000],USD[0.2745182500000000] |
| 04441540 | ATOM[0.0548907100000000],BAO[3.0000000000000000],BNB[0.0027399950000000],BTC[0.0000299162500000],ETH[0.0000886600000000],FTT[0.0661195900000000],GMT[0.0000000002209310],GRT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0047503716400000],LUNC[103.4403426000000000],MATIC[0.9195429812870078],NFT (293136248542433697)[1],NFT (357970665463368965)[1],NFT (399262423259981045)[1],NFT (400946279363705497)[1],NFT (528898850912061206)[1],NFT (541750988059323885)[1],NFT (544138917939103726)[1],NFT (546470364086685193)[1],NFT (568664875959087878)[1],NFT (570981362255134547)[1],SNX[0.0225836900000000],SOL[0.0045192728583345],TRX[0.0001679000000000000],UBXT[3.0000000000000000],UNI[0.1838333000000000],USD[813.0711888301457848],USDT[1.0000001166619171] |
| 04441560 | APT[0.0000000090472300],ATOM[0.0000000029000617],BNB[0.0000000068837285],CRO[0.0000005559328],ETH[0.0000000576587841],FTM[0.0000000023000000],HTI-0.0000000000000000],0.0000000034003741],LUNC[0.0000000572000000],MATIC[0.0000000465908339],SOL[0.0000000628630000],TRXI0.0000000077600000],USDI0.000000130684150],USDTI0.0000000043229336],WAVESI0.0000000040000000] |
| 04441561 | TONCOIN[0.0000001000000000],USD[0.0000000066624320] |
| 04441573 | USDT[0.0004416403451655] |
| 04441581 | DENT[1.0000000000000000],SWEAT[8.9982000000000000],USD[0.0182895264962940],USDT[0.0000000673375900] |
| 04441586 | AKRO[4.0000000000000000],BAO[6.0000000000000000],GRT[1.0000000000000000],HOLY[1.0380388200000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[0.0007770000000000],UBXT[3.0000000000000000],USD[0.0139044104396305],USDT[0.0056406186596058] |
| 04441596 | ATOMBULL[470910.4579080000000000],BULL[1.9364381200000000],FTT[0.7999040000000000],MATICBULL[18642.3206218000000000],TRX[0.0000020000000000],USD[0.0370019300000000],USDT[0.0133114127614438],XRPBULL[487801.0520500000000000],XTZBULL[556082.1269986000000000] |
| 04441609 | TONCOIN[0.0141000000000000],USD[0.5199700180000000] |
| 04441615 | USD[5.0000000000000000] |
| 04441618 | BTC[0.0000395100000000] |
| 04441621 | BTC[0.1480588100000000],LUNA2[10.1194636900000000],LUNA2_LOCKED[23.6120819500000000],LUNC[2203534.5249360000000000],USD[4.5471602357371106],USDT[2824.8909715718077156] |
| 04441633 | LTC[0.0000000042102732],USD[0.3532498784000000],USDT[0.0000000054864736],XRP[0.0002701900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04441645 | USD[0.4433062000000000] |
| 04441660 | USDT[0.9141189000000000] |
| 04441662 | BTC[0.1574112200000000],DOGE[10236.4895209300000000],ETH[0.5307315600000000],ETHW[0.5305085000000000],NFT (4798615914503291125)[1],NFT (5728058848071806660[1] |
| 04441670 | LUNA2[1.3159551290000000],LUNA2_LOCKED[3.0705619680000000],LUNC[286552.0000000000000000],TRX[0.0000100000000000],USD[0.0784037044000000],USDT[0.0000004362584200] |
| 04441677 | TRX[0.0000330000000000],USD[0.0000001468255841,USDT[0.0000000073474176] |
| 04441698 | AKRO[32.9937300000000000],ALGO[0.9998100000000000],AUDIO[0.9998100000000000],FTT[0.0039146000000000],TRX[9.0200160000000000],USDT[0.0000021970659121,WRX[0.9998100000000000] |
| 04441701 | XPLA[39.9920000000000000] |
| 04441705 | APT[0.0063894700000000],GST[0.0000075100000000],USD[-0.0006301250160803] |
| 04441706 | TRX[0.3190770000000000],USD[0.7498339000000000] |
| 04441711 | USD[0.0000188693993800] |
| 04441712 | LUNA2[0.3826980831700000],LUNA2_LOCKED[0.8929621940000000],LUNC[20833.3308330000000000] |
| 04441715 | KIN[1.0000000000000000],USDT[0.0000050142981990] |
| 04441722 | USD[0.0000010070369903],USDT[0.0000000004385855] |
| 04441730 | BAO[1.0000000000000000],BNB[3.6935159800000000],BTC[0.1263816600000000],TRX[2.0008440000000000],USDT[5113.9608640105269159] |
| 04441731 | ASDBEAR[39992.2400000000000000],BULL[0.0000000092000000],FTT[25.0000000000000000],KNCBEAR[0.0000000074299200],TRX[0.0000020000000000],USD[1.8253454178012492],USDT[0.0000000083584008] |
| 04441737 | NFT (4759461860686232741)[1],USD[0.0000000044000000],USDT[0.0000000055040064] |
| 04441740 | TRX[0.0000020000000000],USD[0.0038886550139374],XRP[0.3789940000000000] |
| 04441747 | APT[0.0000001657153],ATOM[0.0000000024436300],AVAX[0.0000000071541138],AXS[0.0000000015987746],BAND[0.0000000012801876],BAQ[8.0000000000000000],BNB[0.0000000096921122],CHZ[0.0000000069912122],DENT[2.0000000000000000],DOGE[2344.1701211207182443],DOT[0.0000000093919227],ETH[0.0000001000000000],ETHW[0.0000000005700027],FTM[0.0000000067842467],FTT[37.3091012941439107],GALA[0.0000000930359547],GMT[0.0000000079290241],HT[2.0162567217133858],IMX[0.0180905100011376],KIN[12.0000000053335992],LINK[0.0000000618390241,MASK[2.0032565362305600],MATIC[2.0027404546004421,RAY[400.9918687430063014],RSR[3.0000000000000000],SHIB[0.0000000764979221,SOL[12.0016439414266830],SUSHI[0.0000000043546683],TRX[4.0000000000000000],UNI[0.0000000041996034],USD[8.2621380496072933],USDT[1987.6190359566585331] |
| 04441760 | BAO[3.0000000000000000],BTC[0.0025003600000000],DENT[1.0000000000000000],ETH[0.0000024000000000],ETHW[0.0013576700000000],EUR[0.0082193587202821,FTT[0.0922159700000000],KIN[2.0000000000000000],LUNA2[0.0185324682000000],LUNA2_LOCKED[0.0439909092400000],USD[0.0000000086428696],USDT[180.2660156066998233],USTC[2.6687682000000000] |
| 04441764 | TRX[0.0038460000000000],USD[0.0000050710813781,USDT[15.5210468847534824] |
| 04441768 | LTC[0.0000000010000000] |
| 04441770 | NFT (3679164126523652991)[1],NFT (4187244088227749792)[1],NFT (44061075724123877411)[1],USDT[0.0630744329500000],XRP[0.0295000000000000] |
| 04441775 | BTC[0.0000925000000000],LTC[0.0066154500000000] |
| 04441785 | SOL[0.0000001000000000],TRX[0.0000000842660541,USDT[0.0000003590148520] |
| 04441792 | USD[0.0034828755665205],USDT[0.0000000034256075] |
| 04441798 | USD[0.0083365329000000],USDT[0.0000000000000000] |
| 04441802 | ETH[0.0000000086400000],FTT[0.0008350117918000],USD[0.0028454151714188],USDT[0.0008891852391732] |
| 04441805 | EUR[0.4870580300000000] |
| 04441807 | USD[0.0000000085000000] |
| 04441819 | ETH[0.0000001000000000],TRX[0.0093270000000000],USD[0.0000000100232082],USDT[1.0000001109616318] |
| 04441820 | USDT[0.0000189544790687] |
| 04441826 | LUNA2[0.0000001190574021,LUNA2_LOCKED[0.0000002778000605],LUNC[0.0025925000000000],USD[0.0106433105915952],USDT[0.1555189148943039] |
| 04441845 | USDT[783.6298571688093408] |
| 04441847 | BTC[0.0000007600000],FTT[0.0000000042288000],LUNA2[3.1036029970000000],LUNA2_LOCKED[7.2417403270000000],USD[0.0041199360620745],USDT[0.0000000125902448] |
| 04441855 | TONCOIN[0.0700000000000000],USD[0.4789489000000000] |
| 04441856 | SOL[0.0000000023122500] |
| 04441857 | DENT[1.0000000000000000],LTC[0.0000000885354991,NFT (43246646997492706)[1],TRY[0.0072357790127358] |
| 04441871 | BAO[1.0000000000000000],USDT[0.0000174881064560] |
| 04441875 | USD[0.0000000638104031,USDT[0.0413196126364192] |
| 04441881 | ETH[0.0000006684735],XRP[0.0000000869991969] |
| 04441884 | TRX[0.3444220000000000],USD[0.1905364181500000] |
| 04441888 | FTT[0.4247012600000000],NFT (547961122019559050)[1],USD[0.2801997378445952] |
| 04441899 | TONCOIN[0.0900000000000000] |
| 04441901 | DOGE[0.0000000803464440],SHIB[18002354.2059474547268762],THETABULL[303040.0000000000000000],USD[177.7876713852896000],USDT[0.0000000022018147] |
| 04441913 | AAVE[0.0067640000000000],APE[0.0013400000000000],LUNA2[24.6170027200000000],LUNA2_LOCKED[57.4396730100000000],LUNC[5360404.1705200000000000],SAND[0.8316284100000000],SHIB[61307662.8424868000000000],SOL[13.9549785300000000],USD[-0.0693713014027062],USDT[-0.4726619282204905] |
| 04441918 | ATOM[1.9998200000000000],BNB[0.0600000000000000],BTC[0.0009982000000000],CRO[109.9802000000000000],DOT[4.0998200000000000],FTT[5.0991900000000000],JST[9.9784000000000000],LINK[3.9993800000000000],LTC[0.0900000000000000],LUNA2[3.2119956350000000],LUNA2_LOCKED[7.4945648200000000],LUNC[485018.8120822000000000],MATIC[14.9977300000000000],NEAR[7.9985600000000000],OKB[0.6998200000000000],SAND[12.9976600000000000],SHIB[4099586.0000000000000000],SOL[0.6698974000000000],TONCOIN[13.4978220000000000],USD[134.3519051100983130],USDT[0.0951983559832400],XRP[32.9940600000000000] |
| 04441926 | BAO[2.0000000000000000],FTT[25.0000000000000000],USD[0.8249371961814920] |
| 04441935 | AVAX[1.5000000000000000],BNB[0.0165670200000000],TRX[69552.5647876799855174],USD[-3.5571244587926454],USDT[0.0645734665814191,XRP[100.5000000000000000] |
| 04441938 | GBP[0.0000000082691640],XRP[0.0000000018000000] |
| 04441941 | TRX[0.5886811100000000],USDT[0.0000000000827015] |
| 04441946 | FTT[26.0000000000000000],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],USD[151.9506377217375000] |
| 04441953 | USD[10.0000000000000000] |
| 04441960 | USD[0.2000000000000000] |
| 04441964 | USD[327.4640570512000000],USDT[0.0092563050000000],XPLA[1515.5313200000000000],XRP[1329.5991510000000000] |
| 04441969 | BTC[0.0007651140000000],TONCOIN[0.0000000052550000],USDT[0.0004071074980663] |
| 04441987 | MATIC[0.0000000070000000],USDT[0.0000000858509900] |
| 04441990 | ETH[0.0000200037507200],KIN[1.0000000000000000],USD[0.0240514900000000] |
| 04441997 | USDT[0.1632683575000000],XPLA[9.9580000000000000] |
| 04441998 | CTX[0.0000000027921360],ETH[0.0000000964361141,FTT[0.0000000085219192],SOL[0.0000000012148045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04442002 | ETH[0.004491541000000],ETHW[0.004491541000000],USD[0.000005095714049483],USDT[0.00000081923905] |
| 04442005 | NFT (450323674338555344)[1],NFT (551017461564099379)[1],TRX[0.77027800000000000],USDT[1.4942214637500000],XRP[0.3574430000000000] |
| 04442017 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.06331300000000000],LUNA2[0.0007366418625000],LUNA2_LOCKED[0.0017188310120000],LUNC[0.0030410000000000],SRM[0.7231398100000000],SRM_LOCKED[5.2768601900000000],USD[0.0000000103432504],USDT[0.00000008631 0984],XPLA[8.5874156300000000],XRP[0.4212320000000000] |
| 04442019 | BTC[0.0000000093290000],CTX[0.0000000014672000],USD[0.0000000077101439],XPLA[1018.1133705400000000] |
| 04442035 | ETH[0.0018769489522600],FTT[0.0000022617524189],LUNA2[0.0000002486772741],LUNA2_LOCKED[0.0000000580246973],LUNC[0.0000000051420831],NFT (358207157815016692)[1],NFT (369849404814031394)[1],NFT (486897151383961050)[1],TRX[14.1000620000000000],USD[-0.0001543662628151],USDT[98.8636846859629839],USTC[0.0000000025000000] |
| 04442038 | TRX[0.0007790000000000],USDT[0.0000219106788978] |
| 04442048 | USD[1.0386519000000000] |
| 04442050 | TRX[0.0000010000000000],USD[0.0494790291220000],XPLA[9.9620000000000000] |
| 04442054 | ALGO[1024.5183349000000000],BCH[4.8901061400000000],BOBA[476.8047140800000000],ENJ[3213.4780370300000000],FTT[0.0230830000000000],GALA[21820.3998339000000000],MANA[11441.5533703400000000],SRM[1.0882929100000000],SRM_LOCKED[8.0349429100000000],TRX[0.0007770000000000],USD[0.0000000088023191],USDT[0.0000000033412 87],WRX[48319.6162399100000000],XRP[7359.1677183900000000] |
| 04442056 | USDT[0.0001758440307761] |
| 04442062 | OKB[2.4000000000000000],TONCOIN[276.4901000000000000],TRX[0.0007770000000000],USD[0.0822878500000000],USDT[149.4700000000000000] |
| 04442065 | USD[4.3124699310000000],XPLA[19.1060000000000000] |
| 04442068 | FTT[0.0373989000000000],LUNA2[0.0029375313490000],LUNA2_LOCKED[0.0068542398150000],LUNC[0.0047810000000000],SRM[1.0965518100000000],SRM_LOCKED[8.1434481900000000],TRX[11896.2574000000000000],USD[3756.6324366648405400],XPLA[0.0284000000000000] |
| 04442069 | NFT (330543286173691091)[1],TRX[1.0000000000000000],USD[0.0000078545611452] |
| 04442074 | ANC[12.6255453639000000],AVAX[1.0270840900000000],BNB[0.0000002866366056],BTT[1271196.4406779600000000],DOT[1.0250812400000000],ETH[0.0050000000000000],GENE[1.0963426949500000],LUA[0.0000072100000000],MANA[10.6441680100000000],MATIC[26.3355739200000000],NEAR[2.1625778200000000],NFT (372720992323562947)[1],NFT (425450806427921224)[1],NFT (475235570716035883)[1],SAND[5.1732661800000000],SHIB[112612.6126126100000000],SOL[11.1488470100000000],TRX[0.0000000093785704],UMEE[2.3755052163150000],USD[0.0000000827318886],USDT[317.4198778187512016] |
| 04442085 | KIN[0.0000000100000000] |
| 04442087 | BTC[0.0852137000000000],ETH[0.0999800000000000],ETHW[0.0999800000000000],LTC[0.9740979900000000],SOL[14.4715227200000000],USD[0.0000001474559662],USDT[162.5727817800000000] |
| 04442090 | GMT[0.6326000000000000],USD[0.0432222145000000],XPLA[20009.0440000000000000] |
| 04442093 | CTX[-0.0000000049117700],TRX[0.0000090000000000],USD[0.0000000099964559],XPLA[10016.9390975100000000] |
| 04442095 | ORCA[0.9158000000000000],STOR[0.0178800000000000],USD[0.0144249459658612],USDT[0.4151146375000000],XPLA[8.8920000000000000] |
| 04442103 | USD[1.8959731850000000],XPLA[7.3040000000000000] |
| 04442106 | BLT[10.0000000000000000],USD[10958.5995314298490876],XPLA[0.0780000000000000] |
| 04442107 | APE[0.0000000049201280],BNB[0.0000000041009984],BTC[0.0000000091050344],ETH[0.0000000046228589],ETHW[0.0004045462028589],FTT[0.0699539164245341],RUNE[0.0000000030792015],SOL[0.0000000030000000],USD[2423.0926403053008976],USDT[0.0000000057803329],XRP[15.0000000000000000] |
| 04442108 | TONCOIN[10.2300000000000000] |
| 04442110 | FTT[0.1005903824595112],LUNA2[0.0000000187001636],LUNA2_LOCKED[0.0000000436337151],USD[0.0000012880522800],USDT[0.0000000077542387] |
| 04442112 | BNB[0.0990180803870672],TRX[0.0000800000000000],USDT[0.0001343427395097] |
| 04442124 | BNB[0.0000000010640860],GST[0.0000002000000000],LUNA2[0.0065060589520000],LUNA2_LOCKED[0.0151808042200000],NFT (322008441225221622)[1],NFT (436633162196231606)[1],NFT (560505240147753766)[1],USD[0.0000000062147294],USDT[0.0000000050448411],XRP[0.3419460000000000] |
| 04442128 | USD[1.0063754800000000] |
| 04442133 | SOL[0.0000001000000000],USD[0.0000000107104793],USDT[0.0000000084485420],USTC[0.0000000043000000] |
| 04442136 | FTT[0.0000000100000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000092500000] |
| 04442137 | ETH[0.0000000094112626],FTT[0.0000000580030431],LUNA2[0.0000000194767348],LUNA2_LOCKED[0.0000000454457144],LUNC[0.0042411000000000],TRX[0.0000000057193400],USD[0.0000000013383440],XPLA[0.0000913300000000] |
| 04442142 | AKRO[1.0000000000000000],BTC[0.0000001600000000],DENT[1.0000000000000000],FTT[0.0975442900000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SECO[0.0350192600000000],SRM[1.4049638600000000],SRM_LOCKED[10.8384224400000000],TRU[1.0000000000000000],TRX[1.2290601500000000],UBXT[1.0000000000000000],USD[0.0000000100000000],USDT[17505.8525669160682343],XPLA[0.0288569100000000] |
| 04442145 | LUNA2[0.1297694916000000],LUNA2_LOCKED[0.3027954603000000],LUNC[28633.4693625500000000],USDT[0.0000000024224400],XPLA[3060.3067432800000000],XRP[0.6382990000000000] |
| 04442146 | TRX[20.9960100000000000],USD[0.0610998741325108],XPLA[10311.5356815000000000] |
| 04442150 | TRX[0.0000010027830800],USD[0.0000000170862186],USDT[0.0000083551744],USTC[0.0000000017846667] |
| 04442151 | USDT[17.5354758500000000] |
| 04442155 | BTC[0.0000000188000000],USDT[0.0000000022000000] |
| 04442158 | NFT (295615949562404288)[1],NFT (301631947782403787)[1],NFT (342741546622814161)[1],NFT (505458259296268950)[1],TRX[0.0000160000000000],USD[0.3599419283426522],USDT[0.0337505246000000] |
| 04442159 | FTT[0.0548400000000000],USD[8.4892371031500000],USDT[0.0047563750000000] |
| 04442178 | BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SOL[1.3000000000000000],TRX[2403.7926758600000000],UBXT[3.0000000000000000],USD[0.0000001466630854],USDT[0.0347079819796511] |
| 04442180 | FTT[0.0104568746367060],LOOKS[0.0000001000000000],USD[0.0038909709000000] |
| 04442183 | KIN[1.0000000000000000],USD[74.1218530038798000],USDT[0.0053524819303000] |
| 04442184 | LUNA2[50.5652162100000000],LUNA2_LOCKED[117.9855045000000000],LUNC[10000.2900000000000000],NFT (292348431899517603)[1],NFT (358114212942913186)[1],NFT (467087000515107003)[1],NFT (469336567766147931)[1],NFT (483078961931407348)[1],TRX[0.2789900000000000],USD[0.0786392967558109],USDT[0.0000007588876001],XPLA[9.9000000000000000] |
| 04442186 | USDT[0.2912750812500000],XPLA[9.0560000000000000] |
| 04442188 | DOGE[2194.3146321200000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[13.0877538896193000],XPLA[0.0881731300000000] |
| 04442193 | TRX[0.3350580000000000],USD[0.1976337215825104],USDT[0.0000000067995383],XPLA[2.4665500300000000] |
| 04442196 | USDT[0.0000000050000000],XPLA[1178.0500000000000000] |
| 04442204 | NFT (358177311545671603)[1],NFT (388753795513931811)[1],NFT (409781388101062727)[1],NFT (485243679320971137)[1],NFT (521615902580737329)[1],SOL[0.0089800000000000],TRX[0.7474520000000000],USD[0.0788729962500000],USDT[0.4314190080000000] |
| 04442210 | AVAX[0.0984420000000000],LUNA2[0.0024692298570000],LUNA2_LOCKED[0.0057615363330000],LUNC[537.6800000000000000],STG[0.4550851100000000],USD[3.3610920399150000],USDT[1.2976330967916277],XRP[0.0000000000200000] |
| 04442211 | TRX[0.0000130000000000],USD[0.0000000149911169],USDT[0.0000000028743752] |
| 04442225 | MATIC[0.0000000081202230],USDT[0.0027370060635528] |
| 04442228 | USDT[0.0500176397500000],XPLA[9.9020000000000000] |
| 04442231 | SOL[0.0091185013352050],SRM[1.0866320100000000],SRM_LOCKED[8.1391375000000000],USD[2.2387810711676194],XRP[0.9642180774997293] |
| 04442232 | USD[4.1850022510000000],USDT[0.0002210362728998],XPLA[1069.8960000000000000] |
| 04442234 | USD[0.0000957120997308],USDT[0.0000228069361689] |
| 04442235 | BTC[0.0000000586363500],USD[0.0102525662790988],XPLA[4825.5360000000000000] |
| 04442241 | BAO[2.0000000000000000],ETH[0.0000000057011900],TRX[0.0000020000000000] |
| 04442245 | GENE[0.0122872700000000],TRX[0.0007770000000000],USD[0.1006559246644272],XRP[0.0000000080000000] |
| 04442248 | USDT[0.0000000108310231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04442251 | NFT (45183485862953353{1],NFT (466211709915026100){1],SOL[0.000000009422207381,SOL[0.000000009422207381,SOL[1.842954380000000000],XRP[0.461271000000000000] |
| 04442260 | BTC[0.000000580000000],USD[-0.050943096180510],USDT[0.082724369100105091] |
| 04442262 | TRX[0.425965000000000000],USDT[0.035953719500000001] |
| 04442263 | USD[0.000124359744851601,USDT[0.0001356178850414] |
| 04442265 | BAO[1.000000000000000000],NFT (327810020423441426){1],NFT (446197740744956710){1],USD[0.000068168419600] |
| 04442266 | USD[0.003987525582881211,USDT[4.887031091862064611] |
| 04442267 | TONCOIN[0.070000000000000001,USD[0.001067054700000001,USDT[3.000000000000000000] |
| 04442272 | XRP[21.000000000000000000] |
| 04442275 | NFT (29392231546161232{0]{1],NFT (31332315186192125{2]{1],NFT (31413959044750555{2]{1],NFT (32109521482963797{0]{1],NFT (45556069671085158{8]{1],USD[1152.498834600000000000] |
| 04442277 | USD[0.000000006858323341] |
| 04442281 | BTC[0.0161908900000000001,USDT[0.0027305200000000001] |
| 04442283 | USD[0.0000000011323152] |
| 04442285 | NFT (3274183437134444834{1],NFT (3433197085567008{45]{1],NFT (471185058925741727){1],NFT (50967130671760565{5]{1],NFT (561819429540494553){1],USD[0.0000000033378176],USDT[0.0000000078471129] |
| 04442287 | USD[0.000000015616976{0],USDT[0.0564872799000000000] |
| 04442294 | USD[0.649578962500000000],XPLA[23320.262586000000000000],XRP[0.000090000000000000000] |
| 04442296 | LUNA2[0.006183818980000000],LUNA2_LOCKED[0.014428910950000000],LUNC[1.000110000000000000],NFT (3320864371529317841{1],NFT (379168892237792816){1],NFT (424524224515846197){1],TRX[0.000777000000000000],USD[0.000981592803534],USDT[0.000000058267652],USTC[0.874699320000000000] |
| 04442303 | ETH[0.0000045100000000],ETHW[0.000004510000000000],USD[0.000760408138733],USDT[0.002209517344090],XRP[0.000000000006323526] |
| 04442307 | ATOM[0.000000006647511{1],CEL[0.000000006466022],FTT[25.094981023596977{5],KNC[0.000000060740654],MATIC[0.000000004066658{1],NFT (381533336057148459){1],NFT (454296298793556327){1],TRX[0.000000054397691],USD[0.000159025878464],USDT[11.483354527363718],XRP[0.000000570000000] |
| 04442311 | FTT[0.000000003708000{0],USD[0.000000028194384],USDT[0.000000138262859] |
| 04442315 | TRX[3.3276932800000000],USD[0.0000000164024{8],USDT[0.000000030704491] |
| 04442316 | 1INCH[0.000000001578464{9],BAND[0.000000039695923],DOT[0.000000012930670],ETH[0.000000096229646],ETHW[0.000000091580190],SRM[0.063681040000000],TRX[0.000081010000000],USD[0.000000198593839],USDT[0.000000106466192],XRP[0.000000048391066] |
| 04442317 | USD[0.000000129789163],USDT[0.000000125542993],XRP[0.000000005952100{0] |
| 04442319 | ETH[0.0027807000000000],ETHW[0.0027807000000000] |
| 04442324 | APE[0.041883500000000],APT[0.965200000000000000],BNB[0.0090129400000000],GMT[0.983400000000000],IMX[0.038574840000000],MATIC[0.266033070000000],SRM[1.086587860000000],SRM_LOCKED[8.033412140000000],USD[0.000000076867550],USDT[0.3756621493460243] |
| 04442325 | USD[0.886880400000000] |
| 04442326 | USD[0.033580433450000],USDT[0.009718543000000] |
| 04442336 | FTT[0.100082900000000],LUNA2[0.189189333100000],LUNA2_LOCKED[0.441385427200000],LUNC[41541.856514200000000],USD[2.074602698632940],XPLA[120005.435966490000000],XRP[0.683122000000000000] |
| 04442338 | FTT[0.000000089717600{0],GMT[0.000000007668875{9],SRM[1.196649850000000],SRM_LOCKED[10.801199790000000],USD[0.00021573157672{3],USDT[0.000000004610000] |
| 04442339 | BNB[0.000000179099055],FTT[0.000000085398484],GMT[0.000000009561759],USD[0.000000005043843{5],SOL[0.000000064052325],USDT[0.00000214122434] |
| 04442340 | SOL[5.1100000000000000],USD[18.544422390040000],USDT[0.003953252500000],XPLA[9.5326000000000000] |
| 04442344 | ATOM[159.500000000000000],AVAX[86.200000000000000],BCH[22.842000000000000],BTC[1.710383264663{25],DOT[268.6000000000000],ETH[71.169908000000000],ETHW[14.073908000000000],FTT[105.700000000000000],HNT[37.500000000000000],SAND[1730.000000000000000],SOL[53.430000000000000],TRX[135926.000000000000000],USD[30.000001210000],USDC[211851.688652380000000],USDT[0.000000008329076],XRP[5653.000000000000000] |
| 04442348 | NFT (37071869506533454){1],NFT (49574819584978079{5]{1],USD[0.000000021666100],USDT[4.8670067242635840] |
| 04442349 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],UBXT[1.000000000000000],USD[0.000000872242096] |
| 04442353 | FTT[0.000000000012000{0],LUNA2[11.124366990000000],LUNA2_LOCKED[25.482874870000000],MATIC[0.002600000000000],NFT (362997025756075136){1],NFT (37893572991801445{6]{1],TRX[0.001049120000000],USD[6.714363503969175] |
| 04442356 | BUSD[261.708747890000000],TRX[0.000006000000000],USD[0.000000238673573],USDT[0.000000129561652] |
| 04442358 | DOT[399.958200000000000],ETH[2.999620000000000],ETHW[2.999620000000000],LUNA2[41.442205170000000],LUNA2_LOCKED[96.698478730000000],SOL[79.984800000000000],USD[636.087161701000000],USTC[5866.344444104264920{0] |
| 04442362 | SRM[0.831767350000000],SRM_LOCKED[11.408232650000000],USD[0.000000078000000],USDT[0.002927640000000] |
| 04442365 | UBXT[1.000000000000000000],USDT[0.000000012828580{0] |
| 04442367 | CTX[0.000000002550388{4],ETHW[0.004833880000000],LUNA2[0.000906427922200{0],USD[0.007305348150644{0],USDT[0.007305348150644],USD[0.000000006226498] |
| 04442369 | ETH[0.000053250000000],KIN[1.000000000000000000],LUNA2[0.000000007000000],LUNA2_LOCKED[4.399468237000000],MAGIC[0.930000000000000],NFT (363241174441478012){1],TRX[1.000000000000000],USD[0.046850746537407{4],USDT[0.038301089868759{0] |
| 04442378 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[2.000781000000000],USD[0.000007227837470] |
| 04442379 | SAND[0.987600000000000],TRX[0.370863000000000],UBXT[2.000000000000000],USD[0.137399876170833{2],USDT[0.000000072813839],XPLA[0.017888900000000] |
| 04442387 | NFT (467152606393783363){1],USD[0.000000007480000],USDT[0.000100029800833376],XRP[0.294187850000000] |
| 04442388 | ETH[0.002509110881100{0],ETHW[0.000249557910960{0],LUNA2[0.000000007800000],LUNA2_LOCKED[1.398775928000000],USD[0.007028082145827{6],USDT[1.424688157134000] |
| 04442393 | USD[0.001624805240772{1] |
| 04442402 | ATOM[0.000000030952300],BNB[0.000000029468950],ETH[0.000000018114542],TRX[0.000011002545917{2],USD[0.000447022163700] |
| 04442406 | TRX[0.334069000000000],USDT[1.873050563727500000] |
| 04442408 | TLM[0.989200000000000{0],TONCOIN[0.050000000000000{0],USD[0.000000123258694],USDT[0.005384856455990{4] |
| 04442410 | USD[0.001212136867458{0],USDT[0.000000156798411],XPLA[0.814966520000000] |
| 04442411 | FTT[0.000000070848465{0],LUNA2_LOCKED[145.436452900000000],LUNC[0.007297703086430{0],SRM[1.005788080000000],SRM_LOCKED[17.206702980000000],USD[535.504439704037095{2],USDT[0.000000161795560],XRP[0.000000009967981{8] |
| 04442415 | TRX[0.0000000496447120{0] |
| 04442416 | KIN[1.000000000000000000],USD[0.000181846671374] |
| 04442421 | USD[4827.308531606377670{0],USDT[0.000000062500000],XPLA[36016.964383000000000],XRP[121.609922000000000000] |
| 04442431 | BTC[0.000160183661000],FTT[0.700000000000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000],TRX[0.000113000000000],USDT[178.617469712575000{0] |
| 04442433 | FTT[0.013001250000000],USD[0.000000002100368],USDT[10.137049925000000],XPLA[7910.000000000000000] |
| 04442436 | BTC[0.000002100000000],NFT (488280247726709480){1],NFT (557717358665810361){1],TRX[0.010291000000000],USD[0.000000004151348{6],USDT[0.0005042599571576] |
| 04442437 | USD[0.2899392600000000] |
| 04442443 | USD[0.000000046889700],USDT[0.001780471614020{0] |
| 04442446 | USD[0.009739530000000000] |
| 04442448 | USD[0.0297382347500000] |
| 04442450 | DENT[1.000000000000000000],LUNA2[2.920276196000000000],LUNA2_LOCKED[6.813977791000000000],LUNC[835896.290000000000000],TSLAPRE[0.000000009327195],USD[-4.923610902866235{3],USDT[-2.1209046710868462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04442453 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 04442455 | HNT[0.000000070285000],SOL[0.000000003606150 0],USD[0.748438182781961 8],USDT[0.000000094329860] |
| 04442460 | USD[0.063730005500000],USDT[0.0460369410000 00],XPLA[9.332000000000000] |
| 04442470 | CTX[0.000000037986100],XPLA[10397.63116314000 0000] |
| 04442479 | APE[0.098518000000000],BTC[0.015298936000000 0],TRX[0.000001000000000],USD[102.12733637063500 00],USDT[0.000000019564535],XPLA[0.042800000000000] |
| 04442480 | USD[0.000000059985400] |
| 04442490 | NFT[34541701306315274 0][1],NFT[44324391437760222 5][1],NFT[497665368733828410][1],USD[5.0000000000000 00] |
| 04442495 | ETH[0.000000092957458],XRP[6.000000000000000] |
| 04442497 | USDT[0.222567280000000] |
| 04442502 | NFT[469154453566951733][1],NFT[498216000837962962][1],NFT[50011346067934421 9][1],XRP[26.160451500000000 0] |
| 04442504 | FTT[0.000000053826206],USD[0.021567947655332 5],XPLA[0.041388320000000] |
| 04442507 | BAO[1.000000000000000],USDT[298.8008626198321882],XPLA[0.427400000000000],XRP[699.860000000000000] |
| 04442512 | NFT[413585213310638929][1],NFT[533559599033999691][1],USD[0.018055950000000],USDT[0.000000055403098],XPLA[17.292000000000000] |
| 04442514 | USDT[6.134970660000000],XPLA[809.842000000000000] |
| 04442518 | LINK[1.205778000000000],REN[19.829848950000000],TRX[399.900000000000000] |
| 04442521 | MATIC[0.200000000000000],NFT[302836965230261969][1],NFT[315151968511225312][1],NFT[467828496992770897][1],NFT[523852733223382135][1],USD[23.4783394882690466],USDT[2.263530070000000] |
| 04442522 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[365047105644236588][1],NFT[559340425755143343][1],NFT[568324479064953000][1],SOL[0.005943500000000],USD[349.9926631911144738],USDT[0.004870000000000] |
| 04442524 | NFT[422231278731557075][1],USD[0.056003426400000] |
| 04442525 | APE[0.001059350000000],FTT[0.000125000000000],LUNA2[0.000000326072622],LUNA2_LOCKED[0.000000760836119],UNC[0.007100300000000],SPA[0.130250000000000],SRM[1.929407250000000],SRM_LOCKED[48.7505927500000000],SWEAT[57.573520000000000],USD[21.6995783484109525],XPLA[7.364700000000000000],XRP[0.587400000000000] |
| 04442526 | USD[0.000776541682890 0] |
| 04442532 | LUNA2[0.000000418090102],LUNA2_LOCKED[0.000000975543572],LUNC[0.009104000000000],USD[0.000000146349754],USDT[-0.000002167899446] |
| 04442544 | BTC[0.000161800000000],USDT[0.000299965792363 5] |
| 04442548 | USDT[3082.8315341700000000],XPLA[109.9900000000000000] |
| 04442554 | LUNA2[0.000000056000000],LUNA2_LOCKED[0.5836162630000000],USD[0.009591669489423 6],USDT[0.000000068482623],XPLA[0.050000000000000] |
| 04442569 | SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 04442573 | APT[0.000000014400000],BNB[0.000000010000000],MATIC[0.000000030800000] |
| 04442586 | TRX[0.000777000000000],USD[3.8180029089165396],USDT[0.000000036853539],XPLA[2.0000000000 00000] |
| 04442588 | CTX[-0.000000018220000],XPLA[3.033847270000000] |
| 04442599 | TRX[0.000777000000000],USDT[0.0012700622989 72] |
| 04442601 | BTC[0.000000253591000 0],ETH[0.000004200000000],ETHW[0.0001501200000 00],NFT[345430684775610489][1],NFT[351493535590536731][1],NFT[390951016990219314][1],NFT[548030050221505310][1],USD[5.0623912552000721],USDT[0.000007410165341 3] |
| 04442605 | ETH[0.000000100000000],USD[0.026770532651448 0],USDT[0.000000078008804] |
| 04442606 | DOT[54.9890000000000000],SOL[12.7209819000000 00],USDT[5.678203950000000] |
| 04442607 | NEAR[4.500000000000000],TONCOIN[37.200000000000000],USD[0.007491420000000] |
| 04442608 | USD[292.0048026709129488] |
| 04442618 | BRL[5561.6300000000000000],BRZ[0.324903630074051 6],BTC[0.026200006000000],FTT[0.700000000000000],LUNA2[2.9391541960000000],LUNA2_LOCKED[6.8580264580000000],SHIB[0.000000019440000],TRX[11.9991000000000000],USD[1.5843555468849360],USDC[1.1285219600000000],USDT[0.000000005410452] |
| 04442625 | BTC[0.000000049688106],ETH[0.000000000733300 0],USD[0.000133983567493],USDT[0.546183066530140 0] |
| 04442627 | BNB[0.000000100000000],USD[0.211675779740692 7],USDC[32079.0545413400000000] |
| 04442630 | USDT[0.002253072166382 2] |
| 04442636 | FTT[25.000000000000000],TRX[0.000890000000000],USD[0.003046612557242 8],USDT[59645.6222275400000000] |
| 04442637 | BNB[0.037249322480000 0],ETH[0.000000010000000],LINK[3.100000000000000],USD[0.000012745983057] |
| 04442642 | NFT[308788286783174281][1],USD[0.012604280000000] |
| 04442646 | DAI[0.000000075000000],KIN[2.000000000000000],LUNA2[0.066669147070000],LUNA2_LOCKED[0.0155561343200000],NFT[538084730728047992][1],TRX[0.000779000000000],USD[0.000000029242225],USDT[0.000000010000000],USTC[0.943734000000000] |
| 04442651 | SOL[0.000000013000000] |
| 04442656 | FTT[0.695913101180000],TRX[0.600003000000000],USD[1.6462058020500000],USDT[0.0007457352500000],XRP[0.006000000000000] |
| 04442658 | TRX[0.003108000000000] |
| 04442659 | USD[0.709258396100000],USDT[0.950000000000000] |
| 04442676 | TRX[0.070727000000000],USD[0.898393106500000 0],XPLA[0.648095000000000],XRP[0.952204000000000] |
| 04442684 | BTC[0.000000084162000],TRX[0.000000005941748 5] |
| 04442687 | BNB[0.000000032000000],USD[0.000000052500000] |
| 04442690 | USD[3.235445730000000 0] |
| 04442697 | MATIC[0.000000090000000] |
| 04442709 | BRL[38.5400000000000000],BRZ[0.0022883800000000],USD[0.000000033994491],USDT[0.0000001340008 73],XRP[0.0534335584125720] |
| 04442712 | USD[33.3860036551355987] |
| 04442727 | AVAX[0.000000013362184],ETH[0.000000001002335],FTM[0.000000038730112] |
| 04442739 | BOBA[58.3000000000000000],USD[0.088799440000000],USDT[0.000000018185051] |
| 04442757 | BTC[0.000000020000000],FTT[0.266163834852434 6],USD[0.000000823348005],USDT[1.2359801389500000] |
| 04442761 | BTC[0.000000040000000],ETH[0.000000037586 00],ETHW[0.000221000000000],TRX[0.000777008917000 0],USD[1.0530537148980134],USDT[0.0001730740462 50] |
| 04442775 | AVAX[0.000000093554030],BNB[0.000000023985600],BTC[0.000000075324428],ETH[0.070214219022268 4],NEAR[0.000000004037360],SOL[0.000000067785838],TRX[0.000460000000000],USD[0.000000134006822],USDT[402.4431258839653492] |
| 04442793 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT[356592833004198466][1],NFT[370953597452910694][1],NFT[385402075462044645][1],NFT[524655839941224541][1],RSR[1.000000000000000],USD[0.000000092908989],USDT[0.000000012684896] |
| 04442795 | TRX[0.000000009632083],USD[0.000695342896343],USDT[0.000000102479432] |
| 04442803 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[313.1192680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04442805 | NFT[3476892349133783553][1],NFT[3577096122191914472][1],NFT[3617778645956760031][1],NFT[4384668711566098896][1],USD[0.000000166651145],USDT[0.000000072743864] |
| 04442811 | FTT[290.496280000000000],LINK[0.016182790000000],LUNA2[70.888027240000000],LUNA2_LOCKED[165.405396900000000],LUNC[280.008536419973200],SOL[544.705263808649737 6],USD[7110.550426451294182600000000] |
| 04442813 | USD[1238.047520234750000],XRP[54.063315000000000] |
| 04442815 | GST[4.800000000000000],TRX[0.692410000000000],USDT[0.006973058500000],XRP[0.625498000000000] |
| 04442819 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000005500000] |
| 04442823 | TRX[0.000017000000000],USDT[1.292545620000000] |
| 04442830 | USD[7.791515241600000],USDT[11.985912000000000],XPLA[3119.432560000000000],XRP[0.984041000000000] |
| 04442832 | ATOM[31.825848672196290 6],BTC[0.061697240000000],CAD[2980.000000000000000],ETH[1.037000000000000],ETHW[1.037000000000000],LINK[40.397200000000000],SOL[7.9131875762641600],USD[2.7735191900000000] |
| 04442833 | USD[2.761207989100000],USDT[1.276179878931280 0],XPLA[1529.694000000000000] |
| 04442835 | BNB[0.006580540000000],NFT[3596345198064814489][1],NFT[4273848046936646551][1],NFT[4915471693083313921][1],SOL[0.000000093778820],TRX[0.700404867373620 7],USD[10.169673133702195 6],USDT[0.000064697141474 16] |
| 04442839 | FTM[4.294936671656529 5],GMT[0.000013197437373 4],KIN[1.000000000000000],MTL[0.000000053376000],SOL[0.000000074205410] |
| 04442842 | BNB[0.600000000000000],FTT[25.000000000000000],LUNA2[0.000000011583000 0],LUNC[58.919940512360000 0],LUNC[0.000000004632290 0],TRX[48.000000000000000],USDT[10659.633447854649620 1],USDT[3.229461521967198 0],USTC[0.000000051752301] |
| 04442844 | ETH[0.000962170000000],NFT[3077703738148372 89][1],NFT[4675113476452016 71][1],USD[0.000046466383802] |
| 04442849 | BNB[0.000000039673440],BTC[0.000400000000000],TRX[0.020282000000000],USD[0.000000103386573],USDT[0.000000102169350] |
| 04442858 | FTT[12.851800000000000] |
| 04442861 | USD[0.238272593900890 0] |
| 04442866 | TRX[0.618736000000000],USDT[0.8565792170000000] |
| 04442867 | NFT[2952785391187925 14][1],NFT[3082944645181 36013][1],NFT[3505979821412688 21][1],NFT[4838204855227729 282][1],NFT[4919065410457619 84][1],NFT[5278464550877750 447][1],NFT[5293569743711133 887][1],NFT[5751792426716177 91][1],RAYI[13.316532070000000 0],SOL[0.003300000000000],USD[0.000000024938906],USDT[0.000000104380320] |
| 04442868 | USDT[0.100000000000000] |
| 04442873 | ATLAS[1094.105112560000000 0],TRX[0.000777000000000],USDT[0.000000001206592] |
| 04442883 | FTM[118.000000000000000],USD[0.088235170000000] |
| 04442897 | TRX[0.001585000000000],USDT[0.157645475000000] |
| 04442900 | TRX[0.000000000000000] |
| 04442902 | CTX[-0.000000003994950 0],FTT[0.084743002380630 0],MATIC[0.757810000000000],TRX[0.198932004634695 5],USD[0.597767295794472 2],XPLA[5209.010100010000000 0],XRP[0.345030000000000] |
| 04442904 | TRX[4.990000000000000] |
| 04442907 | BRZ[0.000199050000000],USD[0.000000091507087] |
| 04442918 | BTC[0.000000084172510],ETH[0.000000100000000],FTT[0.000000055386315],IBVOL[0.000000020000000],USD[0.044000024889980],USDT[22.093175425158345 1] |
| 04442920 | ETH[0.000000022988000],TRX[0.000002000000000] |
| 04442932 | USD[0.000000099333270] |
| 04442935 | FTT[0.042112930000000],LUNA2[0.006369941450000 0],LUNA2_LOCKED[0.014863196720000 0],USDT[5174.981115370466236 4000000000],USDT[11429.757215724429084 2],USTC[0.901696000000000],XPLA[7280.487041270000000 0],XRP[25591.223513490000000 0] |
| 04442944 | USD[0.000000063149430],USDT[0.000000068750000],XRP[0.243100000000000] |
| 04442948 | APE[0.033500000000000],TRX[0.605798000000000],USD[0.004474627270000],USDT[0.400616229000000] |
| 04442950 | USD[0.081825442290287 8],USDT[0.000000010231 2132] |
| 04442952 | BAO[1.000000000000000],BNB[0.002836920000000],ETH[0.022086434589010 0],ETHW[0.022086434859010 0],NFT[3820124593438664 44][1],NFT[5045862768617804 75][1],SOL[0.000000008059200],TRX[0.004061000000000],USD[0.397365814185948 1],USDT[0.000031274955539],XRP[0.122319000000000] |
| 04442955 | BNB[0.001894920000000],BTC[0.000000004070355 0],USD[0.016227720398400] |
| 04442970 | AKRO[1.000000000000000],BTC[0.003216786567464],ETH[0.139388060000000],FTT[8.004384740000000],SOL[2.038000010000000],USD[-0.364651857728101 1],USDT[261.242679696342163 6] |
| 04442971 | AKRO[1.000000000000000],CAD[0.000000185519087],ETH[-0.000000016000000],KIN[1.000000000000000],TRX[2.000000000000000] |
| 04442974 | MATIC[0.007000007435114 4],NFT[2959387459683156 93][1],NFT[4793025702779503 70][1],SOL[0.000000042557100],TRX[0.000000028160640] |
| 04442976 | GENE[1.356106410000000],USD[0.000001532798689],XPLA[2249.550000000000000 0],XRP[0.007506000000000] |
| 04442998 | USD[0.027925009106368 8],USDT[0.000000057397658] |
| 04443000 | USD[0.290149735005880 0] |
| 04443003 | BAO[2.000000000000000],BTC[0.000001100000000],DOGE[0.000772570000000],GBP[0.007886019311351 4],KIN[4.000000000000000],UBXT[3.000000000000000],USD[0.015866355492052] |
| 04443004 | LUNA2[2.641063867000000 0],LUNA2_LOCKED[6.162482357000000 0],LUNC[575097.217548000000000 0],USD[0.086827253600000] |
| 04443017 | BTC[0.000142294800000],NFT[4203446602154449797][1],NFT[4456627927613269 33][1],USD[44.927328259659683 1] |
| 04443042 | USD[0.011546116400000] |
| 04443047 | CTX[-0.000000016133980],LUNA2[0.001458906675000 0],LUNA2_LOCKED[0.003404115575000 0],LUNC[317.680000000000000 0],USD[0.002393021448281 1],USDT[0.000000163253713],XPLA[1.317791960000000 0] |
| 04443052 | ADABULL[13.997933000000000],BNBBULL[0.409918000000000],DOGEBULL[535.910600000000000 0],ETHBULL[2.755754040000000 0],LINKBULL[17586.542000000000000 0],THETABULL[2358.853300000000000 0],TRX[0.000777000000000],USD[0.106746267346000],USDT[0.003545700000000],XRPBULL[824904.000000000000000 0] |
| 04443053 | BTC[0.000248300000000],USD[0.176073928099 1795] |
| 04443057 | CTX[-0.000000010063216],FTT[0.018832454839 0235],LUNA2[0.040964816380000 0],LUNA2_LOCKED[0.095584571560000 0],LUNC[0.000000040000000],USD[4503.124064660636446 9],USDT[0.000000074785921],XPLA[7506.601852020000000 0] |
| 04443059 | ETH[0.000000047679872],USD[0.000000013225338] |
| 04443064 | ATOM[0.000000018121610],FTT[1.347238630000000 0],USD[1.297645332390874 5] |
| 04443068 | AMPL[0.000000002495992],ATLAS[9.142400000000000 0],CEL[0.311982248091506 8],COMPBULL[9984.800000000000000 0],CONV[7.904300000000000 0],COPE[0.787010000000000 0],CRV[0.999240000000000 0],DFL[9.834512090000000 0],DMG[0.211910000000000 0],ETHW[0.010000000000000],GMX[0.009905000000000 0],GST[0.037100000000000 0],GT[0.197986000000000],HGET[0.071720000000000 0],INTER[0.098100000000000],LEOBEAR[0.368120000000000 0],LEOBULL[0.000916970000000],LUA[0.055630000000000],LUNA2[0.010771179880000 0],LUNA2_LOCKED[0.025132753060000 0],LUNC[0.002434332512901 0],POLIS[0.090500000000000],PORT[0.041500000000000],RAMP[102.108791600000000 0],ROOK[0.009048100000000],SLND[0.094075000000000 0],SNY[1.100470000000000 0],UBXT[0.727280000000000 0],USD[364.320336296318054 7],USTC[1.524710988078750 0],VGX[40.000000000000000 0],WNDR[0.994300000000000 0] |
| 04443074 | USD[0.940000000000000] |
| 04443075 | LUNA2[0.000000020172577],LUNA2_LOCKED[0.000000467069346],LUNC[0.004358000000000 0],TRX[0.000010000000000],USD[0.000000118771053],USDT[0.000000027485992] |
| 04443080 | AKRO[1.000000000000000],BTC[0.000246200000000],USD[0.000000063743427],USDT[0.000546404584653] |
| 04443089 | DOGEBULL[675.274252280000000 0],ETHBULL[256.176628000000000 0],LUNA2[0.000000449685664],LUNA2_LOCKED[0.000001049266548],LUNC[0.009792000000000],SUSHIBULL[99980.000000000000000 0],THETABULL[149993.908600000000000 0],USD[0.145218499022172],USDT[0.000000015026784],XRPBULL[954125.800000000000 00000] |
| 04443090 | TRX[0.000029000000000],USDT[25.000000000000000] |
| 04443092 | BEAR[0.000000065808362],BNB[0.000000006230409],ETH[0.000000027398961],ETHBULL[0.000000091596210],FTT[0.000000088702700],TRX[0.001554000000000],USDT[0.000000054024914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04443105 | ETH[0.000000001895724400],KIN[1.0000000000000000],USDT[0.000029586121176] |
| 04443109 | LTC[0.0115230000000000] |
| 04443110 | TRX[0.0000010000000000] |
| 04443121 | TRX[0.0008440000000000],USDT[0.0000000012500000] |
| 04443124 | XRP[13.3943260000000000] |
| 04443128 | USD[0.0000000044153764] |
| 04443129 | ETH[0.0000000061100630],MATIC[0.0000000093072665],SOL[0.0000000019499200],TRX[0.0000130000000000],USDT[0.0000000066065925] |
| 04443133 | NFT[450678021006781790][1],NFT[510500334457991839][1],NFT[541962328781392172][1],USDT[415.9960050405269898] |
| 04443135 | TRX[0.0000010000000000] |
| 04443137 | USD[0.1798619025000000] |
| 04443140 | AVAX[0.0806010000000000],BAO[3.0000000000000000],BNB[0.5288429000000000],BTC[0.0000848000000000],CAD[0.0000000082757334],CHZ[888.3204000000000000],DENT[2.0000000000000000],ETH[0.0064411500000000],ETHW[0.2165665500000000],KIN[3.0000000000000000],LINK[0.0426770000000000],LTC[0.0019611000000000],MATIC[0.1472000000000000],UBXT[2.0000000000000000],USD[1609.7803966996770431],XRP[0.9772300000000000] |
| 04443144 | USD[6.5441276420477781] |
| 04443149 | BNB[0.0000000057982600],BTC[0.0000000150000000],USD[40523.0467461600635368],USDT[-36076.9359246770669374] |
| 04443162 | LUNA2[0.0000007347804960],LUNA2_LOCKED[0.0000017144878240],LUNC[0.1600000000000000],USD[0.0000008266776363] |
| 04443174 | FTT[0.0140263484586855],USD[0.0454955525000000],USDT[0.0000000001000000],XRPBULL[879000.0000000000000000] |
| 04443178 | TRX[0.0002900000000000],USDT[0.1700000000000000] |
| 04443186 | BNB[0.0000000026000000],TONCOIN[0.0600000000000000],USD[0.0000001119209568] |
| 04443197 | ATLAS[0.0000000044448760],ETH[0.0000000001111339],USD[0.0000000655710880],USDT[0.0000000053346256] |
| 04443198 | NFT[398611164205337566][1],NFT[485197837855958061][1],SRM[0.0001070095561000],SRM_LOCKED[0.0008694800000000],USD[0.0000000041804947],USDT[0.0012750750000000] |
| 04443212 | NFT[354504061627504514][1],NFT[391805932139175001][1],USD[0.3219408996198512],USDT[3.9417610680835964],XRP[0.6884000000000000] |
| 04443214 | COPE[0.0000000100000000] |
| 04443216 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000003430913419],KIN[7.0000000000000000],LUNA2[0.0014458637350000],LUNA2_LOCKED[0.0033736820490000],USD[0.0000000097901862],USDT[0.0000000145688015],USTC[0.2046690000000000] |
| 04443231 | AKRO[1.0000000000000000],AVAX[0.0145425166400710],BAO[6.0000000000000000],DENT[1.0000000000000000],ENJ[20.4092043453165095],ETH[0.0686297941600000],ETHW[0.0593247033565915],GALA[100.1426528225633876],GBP[0.0243449031280100],KIN[9.0000000000000000],MATIC[0.0001006000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDD[0.0067520961555471] |
| 04443236 | USDT[1744.2474535400000000] |
| 04443237 | BUSD[45.3000000000000000],LUNA2[0.0000859877564900],LUNA2_LOCKED[0.0002006380985000],LUNC[0.0002770000000000],USD[0.0413453464125000],USDT[0.0718510055250000],XPLA[0.0924000000000000] |
| 04443241 | TRX[0.0053220000000000] |
| 04443242 | COPE[0.0000000100000000] |
| 04443252 | COPE[0.0000000100000000] |
| 04443254 | USD[0.7660796887780000] |
| 04443257 | AVAX[0.0000018600000000],BNB[0.0000000074710400],BTC[0.0000032495255900],CRO[0.0001434900000000],DOT[0.0000040800000000],ETH[0.0000501206597600],ETHW[0.0007722611412800],GST[0.0815266900000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[6.1455752650000000],LUNC[82.0178173500000000],MATIC[0.0000934100000000],SOL[0.0000007900000000],STETH[0.0025441982538905],TRX[0.0003895000000000],USD[0.9900072404700242],USDT[0.0163618811149107],XRP[0.0000930800000000] |
| 04443269 | USD[0.0333114228438545],USDT[0.0000000100136700] |
| 04443276 | USD[0.0000000004766628],XRP[0.0000001000000000] |
| 04443282 | USD[0.0000000037685772],USDT[0.0000000075777544] |
| 04443288 | APE[0.0999600000000000],AXS[0.7000000000000000],DOGE[0.9710000000000000],INDI[0.9980000000000000],RUNE[1.9998400000000000],USD[3.4417546544155575],ZRX[8.0000000000000000] |
| 04443290 | TRX[0.0014580000000000],USD[0.0000000183604435],USDT[0.0092028234828270] |
| 04443291 | COPE[0.0000000100000000] |
| 04443292 | APE[999.0751828727815560],ETH[0.8204965407308221],ETHW[0.0000000007682000],FTT[25.4952500000000000],USD[2.3767520823186761] |
| 04443298 | TRX[0.0000280000000000],USD[0.0046438068933995],USDT[0.0000000020021755] |
| 04443317 | SOL[0.0000000104566000],TRX[0.0000010000000000] |
| 04443324 | USD[0.0030453849529668] |
| 04443331 | COPE[0.0000000100000000] |
| 04443334 | BNB[2.1361009500000000],BUSD[23032.4464395500000000],ETH[0.0911521900000000],USD[0.0000000075000000],USDT[2005.3704751100000000] |
| 04443339 | BUSD[2490.3111536400000000],FTT[40.1777273500000000],GBP[0.0041635100000000],LUNA2[0.8036661675000000],LUNA2_LOCKED[1.8752210580000000],LUNC[175000.0000000000000000],USD[1348.5160559141037988] |
| 04443342 | ATLAS[450.3000000000000000],AURY[8.9983413000000000],AXS[2.8767495947608300],BAL[4.1092425200000000],COMP[0.5453513400000000],DOGE[4220.5673048583882000],DYDX[23.1957242400000000],ENJ[104.9935495000000000],ETH[3.2149160866834800],ETHW[3.1974846028644300],FTM[201.7198582064523300],FTT[10.5000000000000000],GTI[24.8999638300000000],HT[10.4209002144212900],IMX[33.0000000000000000],OMG[8.6878643874599700],POLIS[11.3978989000000000],SOL[0.8833336080850176],SRM[26.3587733700000000],SRM_LOCKED[3.1669169000000000] |
| 04443346 | COPE[0.0000000100000000] |
| 04443348 | USD[30.0000000000000000] |
| 04443351 | USD[105.0001511800000000] |
| 04443355 | LUNA2[0.1444792304000000],LUNA2_LOCKED[0.3371182043000000],LUNC[25292.6566100000000000],USDT[3.7823378552831208],XPLA[39.9920000000000000] |
| 04443359 | BRZ[42.4600000000000000],TRX[0.0000010000000000],USD[-0.9393104148170585000000000],USDT[0.0000000087685944] |
| 04443381 | COPE[0.0000000100000000] |
| 04443391 | TRX[4.0000010000000000] |
| 04443394 | FTT[0.0999800000000000],NFT[329322753280128853][1],NFT[413028786940607644][1],SOL[0.3626640000000000],USD[1.3354278700000000],XRP[0.2599110000000000] |
| 04443396 | TRX[0.0000010000000000] |
| 04443398 | ETH[0.0000000005877401],ETHW[0.0000000005877401],SRM[0.3840151600000000],SRM_LOCKED[5.6129764900000000],USD[0.0405803306197644],USDT[-0.0024828414940773] |
| 04443399 | COPE[0.0000000100000000] |
| 04443404 | AAVE[1.0683087700000000],AKRO[3.0000000000000000],AURY[25.9492350000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],GOG[382.4634398100000000],KIN[4.0000000000000000],TRX[4.0015540000000000],UBXT[3.0000000000000000],USDT[0.0000064675160288] |
| 04443407 | BAO[6.0000000000000000],BRZ[0.0000000027394100],GOG[0.0000000076317162],KIN[4.0000000000000000],TRX[0.0000000075336627],USD[0.0000000012770870] |
| 04443409 | ETH[0.2270675835423836],NFT[365906163132729078][1],NFT[547238209430166437][1],TRX[0.0000038000000000],USD[0.8182799821865733] |
| 04443411 | FTT[0.0000000039643812],USD[0.1626171104531055] |
| 04443417 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04443420 | BTC[0.000000019321210] |
| 04443422 | TRX[0.0007770000000000],USDT[5.0000000000000000] |
| 04443429 | BNB[0.0065660400000000],ETH[0.0001526000000000],LUNA2[0.0174150811700000],LUNA2_LOCKED[0.0406351893900000],LUNC[3792.1705900000000000],USD[0.0000000077562400],USDT[0.0000000070000000] |
| 04443429 | BTC[0.0252949400000000],TRX[0.0003600000000000],USDT[588.8691615500000000] |
| 04443432 | DOT[46.9000000000000000],USD[5.6670989215000000],USDT[0.4529021060000000] |
| 04443433 | USD[4.4540204042767500],XPLA[919.8160000000000000] |
| 04443434 | COPE[0.0000001000000000] |
| 04443437 | NFT[42301427261600519[1],USD[0.0826680753750000],XRP[0.9001810000000000] |
| 04443444 | COPE[0.0000001000000000] |
| 04443446 | USD[0.0087765050000000] |
| 04443457 | USD[0.0003704614134596] |
| 04443458 | EUR[2.8400000000000000],NFT[328600740501728993[1],NFT[566857100357533517[1],USD[0.0050903049000000] |
| 04443462 | FTT[0.1999620000000000],USD[17.9925868274525000],USDT[0.0000000094157050],XRP[0.3734430000000000] |
| 04443489 | ATOM[-0.0311308944505500],LUNA2[0.0000000851768113],LUNA2_LOCKED[0.0000001987458931],LUNC[0.0185474300000000],USD[2.0383910517974703],XPLA[3.9409000000000000] |
| 04443490 | USD[0.0000000018410754] |
| 04443492 | TRX[18824.0365973120000000],USDT[0.0953556786449000] |
| 04443494 | BNB[0.0000000026017000],HT[0.0000000078000000],LUNC[0.0000000906841150],MATIC[0.0000000026000000],TRX[0.0000210000000000],USD[0.0000000132175385],USDT[0.0000000020311032] |
| 04443521 | USD[0.0000000094622400] |
| 04443523 | TRX[0.0000300000000000],USD[0.0026397454000000] |
| 04443529 | FTT[0.0000000032657000],TRX[0.0017810000000000],USD[0.0000002307745331],USDT[0.2453156230552762],XPLA[4486.5933925300000000],XRP[0.0000000051926360] |
| 04443531 | BNB[0.0057848800000000],BTC[0.0000674868435000],ETH[0.0038269900000000],USD[0.8380259400000000] |
| 04443541 | COPE[0.0000001000000000] |
| 04443545 | BAT[9702.9329580100000000],SOL[222.8408331646629100],TRX[0.0664925411246100],USD[425.5132214681005268] |
| 04443552 | BTC[0.0000015100000000],DOGE[3001.9103688753958859],LUNA2[22.9867055700000000],LUNA2_LOCKED[53.6356463200000000],LUNC[5005403.5328760000000000],TRX[0.0007770000000000],USD[-781.4437800472139753000000000],USDT[0.0096366340788502] |
| 04443554 | COPE[0.0000001000000000] |
| 04443563 | BRZ[0.0034485900000000],USD[0.0451953898000000],USDT[0.0000000005006649] |
| 04443567 | COPE[0.0000001000000000] |
| 04443572 | BTC[0.0000048520000000],BUSD[900.0000000000000000],FTT[199.9620000000000000],LUNA2[0.0000000017000000],LUNA2_LOCKED[0.3326265640000000],LUNC[0.2372803000000000],NFT[384180434095463255[1],TRX[2.0000000000000000],USD[658.5733371462213440],USDC[9000.0000000000000000],USDT[120.7983366407500000] |
| 04443580 | COPE[0.0000001000000000] |
| 04443584 | CHF[0.0032895883130113],USD[0.0000000040764751] |
| 04443591 | BAO[4.0000000000000000],KIN[3.0000000000000000],NFT[296441062540426174[1],NFT[408778971539012349[1],NFT[487380433731612656[1],UBXT[2.0000000000000000],USD[0.0000000051740454],USDT[0.0000000243462155] |
| 04443592 | USDT[0.0207552399296210] |
| 04443598 | ETHW[0.0733044900000000],USD[1020.5111046484606574] |
| 04443600 | ETH[0.0000000095961700] |
| 04443601 | COPE[0.0000001000000000] |
| 04443611 | COPE[1.0000001000000000] |
| 04443614 | GOG[100.5421763700000000],USD[0.0000000031860629] |
| 04443615 | AKRO[7.0000000000000000],APE[58.0840061610400000],AVAX[1.5315995600000000],BABA[0.0597495100000000],BAO[11.0000000000000000],BTC[0.0176657500000000],DENT[7.0000000000000000],KIN[11.0000000000000000],LUNA2[2.7702764618300000],LUNA2_LOCKED[6.2362170302800000],LUNC[3469.5373268400000000],MATIC[3.7329221000000000],RSR[4.0000000000000000],TRX[5.0000030000000000],UBXT[5.0000000000000000],USDI[21.3922369702607658],USDT[0.0009241864841398] |
| 04443617 | TRX[0.0007820000000000] |
| 04443623 | COPE[0.1500001000000000] |
| 04443634 | COPE[0.1500001000000000] |
| 04443647 | COPE[0.0000001000000000] |
| 04443649 | SOL[0.0000000025686200] |
| 04443652 | ETH[0.0000000037532600],GMT[0.0000000042753715],GOG[1759.6480000042749867],USD[0.2879154375634183],USDT[0.0000000025515481] |
| 04443658 | BTC[0.0005651100000000] |
| 04443668 | COPE[0.0000001000000000] |
| 04443670 | COPE[0.0000001000000000] |
| 04443689 | COPE[0.0000001000000000] |
| 04443690 | BTC[0.0012700101822612],DOGE[694.8969784461009307],ETH[0.0000000035523175],TRX[0.0000190000000000],USD[0.0001951517683076],USDT[0.0000000058284366] |
| 04443693 | BNB[0.0000035500000000],TRX[0.1220893600000000],USD[1.4105266686824440],USDT[0.0000000054279185] |
| 04443694 | APT[0.0660000000000000],MATIC[0.3019969020000000],NFT[371819301375988362[1],NFT[440090168524192958[1],SOL[0.0000000087052888],TRX[739.3979710000000000],USD[0.0000000096935116],USDT[19.9331404800000000] |
| 04443698 | COPE[0.0000001000000000] |
| 04443702 | USD[0.0000006836307056],USDT[0.4916569800000000] |
| 04443705 | ETH[0.0005362000000000],ETHW[0.0005362000000000],LUNA2[2.4422657750000000],LUNA2_LOCKED[5.6986201420000000],LUNC[531808.5144140000000000],USD[-95.8553154801055000],USDT[0.0091010000000000],XPLA[4.3460000000000000] |
| 04443708 | NFT[392999299960303542[1],NFT[493941306880802035[1],NFT[558167337112372198[1],TONCOIN[0.0000000056891232],USD[0.0032661648870928],USDT[0.0000000085804691] |
| 04443711 | USDT[0.0001341082427214] |
| 04443715 | USD[0.0012727055000000] |
| 04443718 | TRX[0.0038870000000000],USD[6.0616364028782056],USDT[0.0000000093507785] |
| 04443719 | BCH[4.3545918800000000],BNB[0.1800000000000000],BTC[0.0867397800000000],DOGE[4970.0000000000000000],ETH[0.1382317500000000],ETHW[0.1382317500000000],FTT[1.2000000000000000],LTC[1.8953300400000000],LUNA2[2.4722256050000000],LUNA2_LOCKED[6.7685264120000000],LUNC[7.9640000000000000],MANA[196.1435747800000000],SUSHI[16.0000000000000000],USD[2926.8784929400000000],USDT[1388.8884276623482030],XRP[581.3259000000000000] |
| 04443721 | FTT[0.0698501900000000],SRM[0.3809065600000000],SRM_LOCKED[2.7390934400000000],USD[0.4826734050534749],USDT[0.0121900978089497],XRP[2.0325070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04443725 | SOL[0.0000000015200000] |
| 04443727 | BNB[0.0017442269329972],LUNC[0.0005300000000000],MATIC[0.0000000087413344],SOL[0.0000000017992400],TRX[0.0000000089479494],USD[0.0085158588573889],USDT[3.7800000087942466] |
| 04443742 | TRX[0.0000022000000000] |
| 04443756 | USD[0.0231324800000000],USDT[0.0000000024366970] |
| 04443758 | BAO[3.0000000000000000],KIN[3.0000000000000000],NFT (29610415107464604)[1],NFT (403950233527752194)[1],NFT (528824491636163360)[1],TRX[1.0000000000000000],USDT[0.0000000064599863] |
| 04443763 | BAO[1.0000000000000000],BEAR[854.6000000000000000],BULL[0.0560821800000000],KIN[2.0000000000000000],USD[0.0769245553804160],USDT[0.0455834028956920] |
| 04443764 | COPE[0.1500001000000000] |
| 04443771 | AKRO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[0.0007810000000000],USDT[0.0000133506027896] |
| 04443776 | COPE[0.0000001000000000] |
| 04443780 | USDT[2.3860991320000000],XPLA[1459.7320000000000000] |
| 04443786 | USD[40.8670503846680304],USDT[0.0000000041457975] |
| 04443787 | GALA[9.9500000000000000],GOG[0.5267132886795274],USD[1.1053142328510006],USDT[0.0000003213005557] |
| 04443795 | COPE[0.0000001000000000] |
| 04443799 | BTC[0.0016208700000000],USD[30.0000000000000000] |
| 04443803 | CHF[115.0000040684476634] |
| 04443806 | COPE[0.0000001000000000] |
| 04443810 | ROOK[0.7369490500000000],USDT[0.0000003962865700] |
| 04443814 | COPE[0.2500001000000000] |
| 04443822 | COPE[0.0000001000000000] |
| 04443831 | COPE[0.0000001000000000] |
| 04443844 | COPE[0.2500001000000000] |
| 04443847 | BRZ[0.0085090500000000],SLP[200.0000000000000000],USD[0.1031153238073170],USD[0.0000000063204788] |
| 04443852 | COPE[0.2500001000000000] |
| 04443865 | BTC[0.0583597100000000],NFT (360521880137353515)[1],NFT (369911361074766726)[1],NFT (417002324907853971)[1] |
| 04443868 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],NFT (340270076428538084)[1],NFT (565787998976291732)[1],TRX[0.0015580000000000],USD[0.0083728421625597],USDT[0.0000000002664416] |
| 04443876 | ETH[0.0000000132450000],LUNA2[0.8265348295000000],LUNA2_LOCKED[1.9285812690000000],SRM[0.4300274400000000],SRM_LOCKED[7.9280623500000000],USD[4.0531537958407168],USDT[0.0049781217581020],XRP[0.0000000181627155] |
| 04443880 | COPE[0.0000001000000000] |
| 04443884 | ETH[0.0000001000000000],LTC[0.0000000081204777],NFT (536938595995106489)[1],SOL[0.0000000062989182],USD[0.5041995393247852],USDT[0.0028153128062381] |
| 04443889 | USD[0.0034206300000000] |
| 04443895 | COPE[0.0000001000000000] |
| 04443904 | APT[0.0000000034309580],NFT (328246733593134069)[1],NFT (421831368826245911)[1],NFT (553598753908474553)[1],TRX[0.0000000070636310],USD[0.0000000043238922],USDT[55.7201493820663731] |
| 04443911 | COPE[0.0000001000000000] |
| 04443914 | ETH[0.0000073000000000],ETHW[0.0000073000000000],FTT[0.0289420000000000],IP3[0.0999500000000000],LUNA2[0.0011554798790000],LUNA_LOCKED[0.0026961197190000],LUNC[0.0037222500000000],SOL[0.0076211000000000],SRM[1.8668961800000000],SRM_LOCKED[19.3731038200000000],USD[0.2590683571250000],XPLA[46384.6383180000000000],XRP[43589.9759000000000000] |
| 04443916 | USD[0.0000000098300303],USDT[0.0000000096172304] |
| 04443918 | CRO[29.9940000000000000],DOT[0.0999800000000000],ETH[0.0019996000000000],ETHW[0.0019996000000000],GOG[82.9906000000000000],LINA[9.9980000000000000],LUNA2[0.0062071687440000],LUNA2_LOCKED[0.0144833937400000],USD[5.9559013489006016] |
| 04443923 | BAO[2.0000000000000000],BTC[0.0000000024727110],RSR[1.0000000000000000],USDT[0.0000000075169172] |
| 04443926 | TRX[0.0007770000000000],USD[0.0616667672150000] |
| 04443928 | BNB[0.0000000073000000],ETH[-0.0000000025253287],SOL[0.0000000005808527],TRX[0.0000000046049533],USD[0.0039543781428179],USDT[0.0051664375000000],XRP[0.0031787696673570] |
| 04443931 | COPE[0.2500001000000000] |
| 04443936 | SOL[0.0000000019000000],TRX[0.4589330000000000] |
| 04443940 | COPE[0.0000001000000000] |
| 04443947 | TONCOIN[0.0600000000000000],USD[1.3253574490000000] |
| 04443948 | USD[0.0879184528000000],USDT[0.0000000009551812] |
| 04443950 | BTC[0.0007109590313000],ETH[17.8092067000000000],FTT[4.8991180000000000],USD[0.0022033680428080],USDT[0.0643753003000000] |
| 04443956 | USD[0.0555562219000000] |
| 04443959 | BTC[0.0036000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],NFT (454876715457748964)[1],NFT (502575280696022082)[1],TRX[0.0000010000000000],USD[0.0006946785900435],USDT[0.0000000011447721] |
| 04443961 | COPE[0.2500001000000000] |
| 04443962 | ALPHA[0.8450000000000000],TRX[0.0023320000000000],USD[-0.0082751836529189] |
| 04443969 | TRYB[0.0000000100000000] |
| 04443973 | COPE[0.0000001000000000] |
| 04443985 | KIN[1.0000000000000000],USDT[0.0000106848019894] |
| 04444001 | BOBA[2.1760753000000000],USD[4.5685361100000000] |
| 04444004 | COPE[0.0000001000000000] |
| 04444008 | SOL[0.0053360000000000],USD[16.3840681850000000],XPLA[2209.5580000000000000],XRP[0.5931790000000000] |
| 04444014 | COPE[0.2500001000000000] |
| 04444017 | BTC[0.0000000063677410],FTT[0.0000000047293422],RAY[0.0000000033000000],SOL[0.0000000065549484],TRX[0.0000000033960087],USD[0.0000000107764262],USDT[0.0000000161209974] |
| 04444028 | USD[0.0000000018349354] |
| 04444035 | COPE[0.0000001000000000] |
| 04444037 | BTC[0.1182901800000000],USDT[0.0000628840438096] |
| 04444038 | GMT[0.8292419113475000],USD[0.4033061107935712],USDT[3.9926649977653026] |
| 04444044 | ATLAS[4000.0000000000000000],RNDR[279.3000000000000000],RUNE[68.3000000000000000],SOL[6.8800000000000000],SRM[267.0000000000000000],USD[0.3275518432236070],USDT[166.1649675364923190],XRP[1191.0425251400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04444047 | COPE[0.000000010000000] |
| 04444053 | COPE[0.000000010000000] |
| 04444058 | COPE[0.000000010000000] |
| 04444061 | DENT[1.000000000000000],USDT[0.0007176403791661] |
| 04444076 | TONCOIN[0.0500000000400000],USD[0.0005785644000000] |
| 04444078 | COPE[0.000000010000000] |
| 04444085 | ARS[0.0015873455884400],AUD[0.5829278111800000],BAO[1.000000000000000],BRZ[0.0007608847944112],BTC[0.0000048236653068],CHF[0.3056575199104400],ETH[0.0001020360000000],ETHW[0.0001203600000000],EUR[9.2963533231889024],FTM[1.4136083730000000],FTT[0.1321977500000000],GBP[0.3776164352612316],GHS[25.7150610740660417],KIN[1.000000000000000],SHIB[82616.7111606497320716],SOL[0.1185249541528357],USD[9.4019324204640565],USDT[0.8354616899640580],XRP[7.6644602700000000] |
| 04444087 | USD[0.0000000010000000] |
| 04444091 | COPE[0.000000010000000] |
| 04444100 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.0000004020790392] |
| 04444111 | FTT[87.5649401253785970],UBXT[1.000000000000000] |
| 04444102 | BAND[3.8424722772066200],BAO[1.000000000000000],BTC[0.0999499700000000],FTT[125.0062815200000000],GBP[6062.2696120617187500],NFT (346475133694526064)[1],NFT (3483820049279850 32)[1],NFT (386750134121497671)[1],NFT (392735401555477761)[1],NFT (397354105107604024)[1],NFT (419434750458232214)[1],NFT (442875890806385268)[1],NFT (445187247337378911)[1],NFT (469960673910226747)[1],NFT (528544135407228079)[1],NFT (546964221175999385)[1],NFT (559286424001740851)[1],TRX[0.0001180000000000],USD[10245.1371292392239940],USDC[1000.0000000000000000],USDT[97.2646354436000000] |
| 04444108 | COPE[0.000000010000000] |
| 04444110 | BAO[4.000000000000000],GBP[0.000000963960053],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.0000000087914572],USDT[0.0000000011822550] |
| 04444112 | USD[0.0407158145850000],USDT[0.0094676259320714] |
| 04444115 | COPE[0.000000010000000] |
| 04444132 | COPE[0.000000010000000] |
| 04444138 | COPE[0.000000010000000] |
| 04444142 | ETH[0.0000000100000000],FTT[0.000000010000000],USD[0.0000809890610976],USDT[0.0000000079465966] |
| 04444147 | COPE[0.000000010000000] |
| 04444156 | USD[0.0017524857600000],USDT[0.0000532752416636] |
| 04444158 | COPE[0.000000010000000] |
| 04444171 | USDT[310.8128129700000000] |
| 04444180 | COPE[0.000000010000000] |
| 04444195 | USD[0.0001747100000000],USDT[0.0000000083138142] |
| 04444200 | DOT[0.0015876800000000],USD[0.0090538204202926],USDT[0.1091271479693434] |
| 04444210 | TRX[0.0123480000000000],USDT[0.0027681500000000] |
| 04444222 | BAO[1.000000000000000],DOGE[0.0062521400000000],FTT[2.4045783800000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.0000000509792342] |
| 04444227 | BNB[0.0055000000000000],BTC[0.0598886100000000],ETH[0.8609290600000000],ETHW[0.8609209600000000],FTT[25.0952500000000000],USD[0.0000002258599920],USDT[0.5336854000000000] |
| 04444243 | BTC[0.0000465400000000],FTT[0.000000060900000],GBP[0.0000000042157100],LUNA2[3.0919041630000000],LUNA2_LOCKED[7.2144430480000000],PRISM[0.0000000006110029 0],SOL[0.0000000037565040],USD[0.0000000159824125],USDT[3996.5339855289080440] |
| 04444245 | FTT[0.000000005802000],USD[0.1434104504050795] |
| 04444253 | BNB[0.0046440300000000],BRZ[0.0026000000000000],USD[0.0966382488000000],USDT[0.0002824838940000] |
| 04444266 | COPE[2.500000010000000] |
| 04444270 | LUNA2[0.0025207563390000],LUNA2_LOCKED[0.0058817647910000],LUNC[548.9000000000000000],NFT (318199596803279545)[1],NFT (344770549896750130)[1],NFT (365347818032384255)[1],NFT (479813495882266249)[1],NFT (568585692749983674)[1],USDT[0.0000003285650000] |
| 04444285 | ADABULL[3.9029000000000000],BEAR[848.0000000000000000],BNB[0.000000100000000],BNBBULL[0.0090000000000000],BRZ[-0.5524060250437104],BTC[0.0000000080000000],BULL[0.0003176000000000],ETCBULL[84.5690000000000000],ETHBULL[0.0050874000000000],LUNA2[0.0000004296628951],LUNA2_LOCKED[0.0000010246755],MATICBULL[97.3450000000000000],USD[0.3092411421179862],USDT[0.0057294020000000],XRPBULL[9965.5000000000000000] |
| 04444289 | USD[0.9675140000000000] |
| 04444302 | SOL[0.0200000000000000],TRX[0.4000410000000000] |
| 04444318 | BRZ[0.5398500000000000],USD[0.3367290992200000],USDT[2.4460192546500000] |
| 04444327 | BTC[2.5000000000000000],USDT[0.0000000103452745] |
| 04444328 | FTT[3.5411341027127600],USD[0.0000000239360916],USDT[0.0000000041104857] |
| 04444339 | TRX[0.0007770000000000],USD[0.0000000095315620],USDT[0.0000000008338250] |
| 04444340 | USDT[2.0127281000000000] |
| 04444349 | AVAX[-34585.7911531505717157],BTC[0.0000941104949440],DAI[0.0000000024596465],DOT[-10373.0138552889649126],ETH[0.0005277519769144],ETHW[0.0006328072126038],FTT[1000.0920902759286862],JOE[0.0000001000000000],MATIC[0.4113536412912665],RAY[0.0000000031340996],SOL[-75170.0230498648268647],SRM[0.0964032900000000],SRM_LOCKED[156.6380505600000000],STSOL[0.0000001000000000],USD[5087743.3449865243660528000000],USDT[0.0000007671766],USTC[0.0000000091505486] |
| 04444369 | USDT[0.3221023421617600] |
| 04444378 | USD[0.0000000063512090],USDT[0.0608284500000000] |
| 04444389 | TRX[0.0000010000000000],USD[0.0000000469265530],USDT[0.0000000031844716] |
| 04444392 | TRX[0.0000000066756495],USDT[0.0000000047487730] |
| 04444395 | USD[4.2536657245874816] |
| 04444396 | USD[10.0000000000000000] |
| 04444398 | BTC[0.0000000079425300] |
| 04444401 | USD[0.1201671375000000],XPLA[9.9600000000000000] |
| 04444402 | USDT[10.0000000000000000] |
| 04444405 | LUNA2[0.0000000341397388],LUNA2_LOCKED[0.0000000796593905],LUNC[0.0074340000000000],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.1720003701500000],USDT[0.3519707670733600],XPLA[0.0818000000000000] |
| 04444420 | BRL[6.2100000000000000],BRZ[0.0005000000000000],BTC[0.0000000825430015],USD[0.0003265007581404] |
| 04444421 | BTC[0.0310000000000000],USDT[2160.4516234500000000] |
| 04444423 | NFT (308059134238620874)[1],NFT (347098477136210546)[1],NFT (428467946641626455)[1],USD[0.1418643000000000] |
| 04444424 | TONCOIN[163.0500000000000000],USD[0.0000000097500000] |
| 04444465 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.0000010000000000],USDT[88.0566006804111031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04444473 | CTX[0.000000000010309500],FTT[0.072620000000000000],SOL[0.000000100000000],SRM[1.231588500000000000],SRM_LOCKED[19.695995580000000],TRXBEAR[4067884400.000000000000000],USD[4.433079126747633],XRP[0.000000000261138] |
| 04444484 | USDT[1.400000000000000] |
| 04444491 | DOGE[33.347911204280097],UNI[0.688689976272359],XRP[15.392978000000000] |
| 04444493 | ATOMBULL[11082.049736962570571],DODO[0.000000003997716],LINA[0.000000036000000],LTCBULL[0.000000076000000],LUNA2[0.000000264654617],LUNA2_LOCKED[0.000000617527439],LUNC[0.005762905845920],MATIC[0.000000096359014],MATICBEAR2021[0.000000002047507],MATICBULL[0.000000000893855],REEF[0.000000010615481],TRX[0.000000031628192],TRXBULL[0.000000005962425],XLMBULL[0.000000006500000] |
| 04444501 | SOL[0.699876000000000],USD[3.944724440000000000000000000] |
| 04444513 | USDT[0.424300000000000] |
| 04444514 | ATOM[0.098000000000000],AVAX[1.500000000000000],BEAR[188000.000000000000000],DOT[14.100000000000000],FTT[8.500000000000000],LDO[4.000000000000000],LUNA2[0.551833551100000],LUNA2[1.287611619000000],TRX[0.001555000000000],USD[0.418674587712096],USDT[0.000000012565323],XRP[0.252526000000000] |
| 04444518 | BRZ[0.004040869700000],LUNA2[1.256134610000000],LUNA2_LOCKED[2.930980757000000],LUNC[273510.573115500000000],USD[0.008984840113585],USTC[0.010000000000000] |
| 04444521 | LUNA2[0.179429906900000],LUNA2_LOCKED[0.418669782800000],USD[21.747738289257466],USDT[0.000000001504366] |
| 04444526 | AVAX[20.592190930000000],BNB[0.433461950000000],BRL[84793.000000000000000],BRZ[0.078765615556167],BTC[0.031295371324109],ETH[0.938439860000000],FTT[40.977424920000000],USDT[2599.786985560983000] |
| 04444536 | USD[30.000000000000000] |
| 04444537 | BAO[1.000000000000000],BTC[0.000000007068900],KIN[1.000000000000000] |
| 04444550 | SOL[0.000000106916700],TRX[0.000000010202216] |
| 04444556 | TRX[0.000001000000000],USD[0.041532659348798],USDT[0.000000087097099] |
| 04444562 | SHIB[364.431486880000000],USD[0.000000475492769] |
| 04444564 | ETH[0.489521020000000],HKD[0.000001837782888],KIN[2.000000000000000],USDT[0.000000009207252] |
| 04444573 | USD[0.000000166173958] |
| 04444578 | BAO[1.000000000000000],USDT[0.000008603512800] |
| 04444584 | GDX[1.999810000000000],PAXG[0.012400840000000],SLV[1.000000000000000],USD[0.454755400000000],USDT[71.269976596118836],XRP[0.999810000000000] |
| 04444589 | USD[10.000000007080527] |
| 04444604 | AKRO[3.000000000000000],ALPHA[2.000000000000000],AUDIO[3.068296600000000],BAO[9.000000000000000],BAT[1.000000000000000],BNB[0.000000019275391],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000030600000000],ETHW[0.000021400000000],FIDA[1.000000000000000],FRONT[2.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],MATIC[1.004292700000000],NFT[306629526322840393][1],NFT[495217039317214051],RSR[5.000000000000000],RUNE[1.020965460000000],SOL[0.000094190000000],SXP[2.000749690000000],TOMO[1.000000000000000],TRX[7.000025000000000],UBXT[2.000000000000000],USD[0.000001222796694],USDT[0.000013290232077] |
| 04444607 | AKRO[1.000000000000000],ATOM[2.197312890000000],AVAX[1.481441060000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.052491440000000],ETHW[0.051838040000000],KIN[6.000000000000000],LUNA2[1.260928124900000],LUNA2_LOCKED[0.938245018500000],LUNC[197060.152821300000000],SOL[1.552189300000000],TRX[2.000000000000000],USD[0.000013700689565] |
| 04444613 | NFT[29131593102161060S3][1],NFT[474030732345427407][1],NFT[561259720764347822][1],SOS[5600000.000000000000000],USD[0.167540970000000],USDT[0.000000039229285] |
| 04444615 | USDT[0.100000000000000] |
| 04444617 | USD[0.005311986600000] |
| 04444637 | BAO[2.000000000000000],DENT[1.000000000000000],LUNA2[0.008889445241000],LUNA2_LOCKED[0.020742038900000],NFT[350030794053304909][1],NFT[414454619208574068][1],NFT[469627323828787169][1],NFT[475343992980326261][1],NFT[499737643622570695][1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000148895301982USD0],USDT[0.000007672245924] |
| 04444643 | GBP[0.003511042549893],USD[0.000000005489694],USDT[0.000000006588481] |
| 04444648 | AVAX[0.507586530000000],BAO[3.000000000000000],CHF[1.022142883296091],DENT[1.000000000000000],FTM[23.689362000000000],FTT[0.517960860000000],KIN[4.000000000000000],STEP[227.910187740000000],TRX[1.000000000000000],USD[0.026348097426348],XPLA[30.747835010000000] |
| 04444650 | BAO[1.000000000000000],FIDA[1.000000000000000],KIN[2.000000000000000],NFT[311437646467552810][1],NFT[423028672413059726][1],NFT[470303872689872023][1],NFT[510770557761103947][1],TRX[0.000778000000000],USD[0.000000088642276],USDT[0.000000009338544] |
| 04444666 | BNB[0.000001000000000],SRM[0.783392960000000],SRM_LOCKED[8.033412140000000],STG[0.872605000000000],USD[7.708158579273071],USDT[0.000000248447814],XRP[2.100961000000000] |
| 04444687 | BTC[0.000000016398825],LTC[0.000000030891949] |
| 04444696 | GENE[10.385353573788000],GOG[188.000000000000000],USD[3.496327810000000] |
| 04444704 | USD[9.500000000000000] |
| 04444706 | BNB[0.000000002196654],TRX[0.000036000000000],USD[0.000000042607470],USDT[875.928792297636427],XRP[0.000000090000000] |
| 04444708 | APE[0.000000005243427],FTT[219.627399113549838],HNT[30.900000000000000],SRM[290.744996900000000],SRM_LOCKED[2.720375230000000],TRX[0.001592000000000],USD[0.161191319750000],USDT[0.535636247854464] |
| 04444713 | TRX[0.001554000000000],USDT[5.540000000000000] |
| 04444718 | AKRO[1030.793800000000000],NFT[497582328794031254][1],USD[0.002387090000000] |
| 04444722 | BAO[1.000000000000000],USDT[0.000000008000000] |
| 04444746 | USDT[0.000000077000000] |
| 04444748 | KIN[1.000000000000000],USDT[1.187953300963320] |
| 04444755 | ETH[0.000000040123250],USD[0.000001218649260] |
| 04444759 | GBP[0.008883516750000] |
| 04444776 | DOGE[10850.027319770000000],LTC[3.097019160000000],TRX[1001.154335100000000],USDT[171.749126600000000],XRP[687.483830210000000] |
| 04444784 | USD[-0.007900561509224],USDT[0.111885060000000] |
| 04444800 | USDT[0.000000008260441] |
| 04444801 | ETH[0.000000067841384],LUNA2_LOCKED[104.156147200000000],LUNC[0.029921000000000],NFT[360846469696554124][1],NFT[381944936142032851][1],NFT[499559809324272887][1],NFT[565671644434514488][1],USD[0.000000023002638],USDT[0.000000028666488],XRP[0.000000000806130000] |
| 04444812 | USD[5.000000000000000] |
| 04444822 | USD[0.777839375000000] |
| 04444834 | ETH[0.000000204103300],TRX[0.000001000000000] |
| 04444838 | BUSD[9558.193390930000000],FTT[25.095500000000000],TRX[0.001043658820860],USD[0.000000090429300],USDT[0.000000074822700] |
| 04444844 | ETH[0.000001584093210],ETHW[0.000000110649769],EUR[4950.000356928580475],SOL[0.000000072041764],USD[0.000000288444308],USDT[0.000000160978601] |
| 04444851 | USD[0.000000033159007] |
| 04444855 | SOL[0.000000028991238] |
| 04444864 | BTC[0.000957240000000],ETH[14.999654860000000],ETHW[400.184771040000000],FTT[0.021525962249860],SOL[199.986022402244689],TONCOIN[73.820000000000000],TRX[0.000010000000000],USD[0.000000076962655],USDT[36631.220461168027244],XRP[328.741709000000000] |
| 04444871 | ATLAS[26310.000000000000000],USD[0.335430747250000],USDT[0.000000063913122] |
| 04444882 | TRX[0.000780000000000] |
| 04444884 | KIN[1.000000000000000],NFT[392006172612165610][1],NFT[440965079419481910][1],NFT[511749788351091101][1],TRX[1.000777000000000],USD[0.000000000344752],USDT[0.000000076089524] |
| 04444889 | BTC[0.009867284322264742],ETH[0.000000050373700],FTT[0.000000001197251],USDT[0.000000121643712B] |
| 04444896 | DOGE[0.076704710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04444913 | ETH[0.074965610000000],ETHW[0.074965610000000],SOL[3.385078750000000],USDT[0.000004513821875] |
| 04444915 | GENE[0.000000001000000],SOL[0.000000023336494],USD[0.000002920010242],USDT[0.000000019001843] |
| 04444921 | CAD[0.000062340000000],TRX[0.008780000000000],USD[0.025976116071426],USDT[255.200000167692504] |
| 04444944 | COMP[0.079600000000000],CRO[9.976200000000000],DOT[10.000000000000000],DYDX[32.600000000000000],GARI[175.977390000000000],GRT[0.987250000000000],HT[4.000000000000000],SOL[2.000000000000000],TONCOIN[40.000000000000000],UNI[0.099371000000000],USD[0.0054086677625105],WRX[40.000000000000000] |
| 04444946 | XRP[0.000000000000000],BAO[1.000000000000000],KIN[5.000000000000000],NFT[390441804886430341][1],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000028918930],USDT[0.000000029783024] |
| 04444953 | CTX[-0.000000003375980],USD[0.000000008275413],USDT[0.0000000064739269],XPLA[0.018879810000000],XRP[0.8229032324250000] |
| 04444968 | FTT[12.728320420000000],LTC[0.000000010000000],TRX[0.002079000000000],USD[0.000000101680375],USDT[13619.5371671757285621] |
| 04444969 | USD[0.0000001059201630],USDT[0.0001342921178560] |
| 04444971 | APE[0.199960000000000],TRX[0.000020000000000],USD[-7.6228593165664168],USDT[11.987000000000000] |
| 04444989 | USDT[0.000000056178572] |
| 04444992 | NFT[0.000336420000000],ATOM[0.000020000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.000400000000000],FTT[0.006714620000000],NEAR[0.000800000000000],NFT[356738470386489363][1],NFT[411336167640049724][1],NFT[483144728619409178][1],USBXT[1.000000000000000],USD[0.1113335054349425],USDT[0.142870400000000] |
| 04444994 | BTC[0.000000099525600],ETH[0.2895103639069264],ETHW[0.0007759252361149],USD[0.6662705461671511] |
| 04445004 | TRX[0.751998000000000],USD[11.0515251019750000] |
| 04445007 | USD[30.000000000000000] |
| 04445010 | AAPL[0.064739710000000],ETH[0.012443200000000],ETHW[0.012292610000000],KIN[1.000000000000000],USD[0.0298090914912793] |
| 04445015 | ETH[0.000000046000000] |
| 04445017 | USD[30.000000000000000] |
| 04445041 | DAI[0.0000000061388300],LUNA2[1.2055657450000000],LUNA2_LOCKED[2.8129867370000000],LUNC[262514.4790648100000000],TONCOIN[88.280000000000000],USD[0.0000000373675017],USDT[0.0000000373677023] |
| 04445044 | ALGO[0.800000000000000],ATOM[0.004780000000000],AVAX[0.092189200000000],DOT[0.048120000000000],ETH[0.008357700000000],ETHW[0.002958300000000],IMX[0.065440000000000],LDO[0.250000000000000],NEAR[0.004705000000000],NFT[459498485549866406][1],NFT[546331743574408285][1],SOL[0.0021220000000000],USD[2638.387026412637179000000000],USDT[114.0110836160000000],WAVES[0.035300000000000],XPLA[0.073097000000000] |
| 04445067 | BTC[0.000000068334391],ETH[0.000000100000000] |
| 04445072 | GBP[0.000000519000002],SOL[0.000034790000000] |
| 04445090 | ALGO[0.000000043591676],APT[1.813917672842674],BLT[0.000000041047982],BNB[0.000000031971062],ETH[0.000000077090361],FTT[0.000000084656441],NFT[320923633124083133][1],NFT[372082941045977897][1],NFT[436805194580495790][1],SWEAT[0.000000082516410],USD[0.000000135673285],USD[0.000000399393336] |
| 04445109 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[1.296371720000000],ETHW[0.224367370000000],KIN[1.000000000000000],USD[0.000000077118747],USDT[0.000000064923190] |
| 04445118 | NFT[436479346676029567][1],NFT[527564483723587284][1],NFT[563857854716001558][1],TRX[0.000000010000000],USDT[0.000000009289200] |
| 04445119 | BTC[0.000000088052800],TRX[0.000019000000000],USD[0.000000073056707],USDT[0.000000074446171] |
| 04445123 | AAVE[0.019977200000000],USD[22.2605994742500000] |
| 04445124 | BTC[0.000000080000000],USD[0.0002020733694024] |
| 04445126 | ALGO[0.437600000000000],BTC[0.001081780000000],LUNA2[2.071964627000000],LUNA2_LOCKED[4.834584131000000],LUNC[0.709284000000000],NEAR[0.063560000000000],SOL[0.057388000000000],USD[0.0000000279133370] |
| 04445127 | BTC[0.000009910000000],ETH[0.000952400000000],ETHW[0.000952400000000],LUNA2[0.001669788677000],LUNA2_LOCKED[0.003896173580000],LUNC[36.360000000000000],SOL[0.088492000000000],USD[0.000000142959162],USDT[0.000000002029735] |
| 04445140 | SOL[0.2872587571243008],USDT[0.000000084744153],XPLA[0.021220000000000],XRP[11316.0062600000000000] |
| 04445144 | ETH[2.748000000000000],ETHW[2.748000000000000],FTT[845.410000000000000],SRM[5.410907560000000],SRM_LOCKED[84.589092440000000] |
| 04445159 | BAO[1.000000000000000],BTC[0.0000000072462688],USD[30.000000000000000] |
| 04445165 | TRX[0.000011000000000],USDT[0.000000051212444] |
| 04445173 | USD[0.000000020459992],USDC[634.789438600000000] |
| 04445187 | BRZ[0.758666110000000],ETH[0.000098000000000],ETHW[0.000098000000000],USD[45.4798342752500963] |
| 04445191 | BTC[0.000000010000000],USDT[0.000000046587080] |
| 04445221 | USD[1159.7059174374000000],USDT[0.000000106347170],XAUT[0.004900000000000] |
| 04445227 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETHW[1.123668980000000],GBP[40.8877740140659899],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0100348337998087] |
| 04445229 | USD[0.0996982925000000] |
| 04445230 | GST[0.062267530000000],USDT[0.0000000146066936] |
| 04445251 | BTC[0.000000050000000],FTT[0.000000082161520],USD[0.0047300147914964],USDT[0.000000019816106] |
| 04445254 | USDT[0.302208250000000] |
| 04445257 | BTC[0.000092450000000],JPY[0.0283759153630175],USD[0.0000000096446618],USDT[7.9226885310890976],XPLA[75.000000000000000],XRP[0.054183000000000] |
| 04445258 | BTC[0.000000034595000] |
| 04445271 | LUNA[0.0273546838500000],LUNA2_LOCKED[0.0638275956400000],LUNC[5956.5400000000000000],USD[0.000000016400000] |
| 04445287 | TONCOIN[0.080000000000000] |
| 04445294 | USD[0.6950256715000000] |
| 04445297 | AUD[0.0202832375863043],BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.0351905444831662],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 04445300 | CHF[0.0000005719913630],SOL[0.000000016032384] |
| 04445304 | FTT[0.034140450000000],SRM[0.517565820000000],SRM_LOCKED[89.2091691800000000],USD[16876.2267841260373100],XPLA[0.094109750000000] |
| 04445307 | AKRO[1.000000000000000],EUR[0.000000089876260] |
| 04445309 | FTT[0.2957233963615680],USD[0.0121325860000000] |
| 04445320 | BAO[1.000000000000000],KIN[1.000000000000000],USD[10.7614869700944195] |
| 04445326 | FTT[0.095250000000000],GAL[0.000000006000000],NFT[310762262569535977][1],TRX[0.000016000000000],USD[0.3453363155290319] |
| 04445329 | BTC[0.000000004000000],ETH[0.000000045373536],ETHW[0.000000045373536],EUR[6301.8024300589203200],STETH[0.000000081342075],USD[4.7416573014001082],USDT[0.0099940889255247] |
| 04445333 | AVAX[0.061200000000000],BNB[0.032423000000000],BTC[0.000000011757862],DOGE[0.679920000000000],ETH[0.000000026684200],MATIC[0.000004358000000],NFT[319354975821994438][1],NFT[564072961450968468][1],TRX[0.041658820031236],USD[0.0641261996690814],USDT[47.9280604600214722] |
| 04445335 | MATIC[1.000429270000000],RSR[2.000000000000000],USD[0.0045616677202688],USDT[0.000004995816856],XRP[0.004576200000000] |
| 04445341 | LUNA2[0.000000000932896],LUNA2_LOCKED[0.0000000955110092],LUNC[0.089133052702472],NFT[447097660901469235][1],USD[0.000000096027409],USDT[0.000000045904390] |
| 04445356 | EUR[0.000000034280920],FTT[0.000000018004105],SOL[0.000000075691695],USD[0.0689391959531900],USDT[0.000000003719190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04445357 | USD[9.7097594500000000] |
| 04445358 | AUD[0.0000000039949357],USD[0.0000000060000000],USDT[0.0000000074630841] |
| 04445362 | AVAX[0.0000215100000000],KIN[1.0000000000000000],USD[0.0000000780713960] |
| 04445373 | NFT (290612005478417012)[1],USD[0.2819766028631500],USDT[0.0049722272500000] |
| 04445399 | USDT[0.0588693007500000] |
| 04445400 | USD[0.0000000098160748],USDT[0.0000000050988880] |
| 04445404 | TRX[0.0000080000000000] |
| 04445407 | USDT[5.0000000000000000] |
| 04445409 | AKRO[3.0000000000000000],BAO[12.0000000000000000],DENT[4.0000000000000000],KIN[14.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000096218052] |
| 04445423 | MATIC[0.0000000034899514],SRM[1.3278770000000000],SRM_LOCKED[13.7921230000000000],USD[0.0000000103850374],USDT[0.0000000075176692] |
| 04445431 | USD[0.0032957882054474],USDT[0.0000000050000000] |
| 04445434 | GBP[0.0000000008379156] |
| 04445439 | BTC[0.0006503800000000],TRX[0.0001690000000000],USDT[0.0003507702011159] |
| 04445441 | TRX[0.3000020000000000],USD[1.0623250385750000],XPLA[24516.1401960000000000],XRP[0.3348710000000000] |
| 04445443 | TRX[0.0007780000000000],USD[1.9814846100000000],USDT[0.0000000056579605] |
| 04445463 | CTX[0.0000000009606875],ETH[0.0000000034094000],NFT (531295999198554365)[1],SOL[0.0000000024373300],USD[0.0000000158838659],XRP[0.0000000097637649] |
| 04445464 | USD[0.0031511605747583],USDT[0.0000000000446138] |
| 04445467 | USD[0.6243967618233416] |
| 04445479 | RSR[350.0000000000000000],USD[0.1181161637500000],USDT[-0.1534816115603979],XRP[0.9178494100000000] |
| 04445487 | USDT[0.0040000000000000],XPLA[0.3820000000000000] |
| 04445490 | USD[5.1903646550000000],XPLA[14758.3760000000000000],XRP[0.3908320000000000] |
| 04445492 | ETH[0.0009716760000000],ETHW[0.0009716760000000],FTT[0.6441310900000000],MATIC[63.9820000000000000],NFT (462487108866499986)[1],NFT (565821938263176613)[1],USD[0.0000001686477726],USDT[1.8903598822000000],XRP[0.1599290000000000] |
| 04445495 | ETH[0.0000000081993200],USDT[0.6473328660000000],XRP[0.0000000040000000] |
| 04445496 | BTC[0.0000017800000000],CHZ[39.9920000000000000],DOGE[1.9996000000000000],ETH[0.0038150276600000],ETHW[0.0038150276600000],GMT[9.6842021905335040],LUNA2[0.0948024817600000],LUNA2_LOCKED[0.2212057908000000],LUNC[20643.4400000000000000],MATIC[9.9980000000000000],REEF[229.9740000000000000],USD[0.6182687541608268],USDT[0.3342736386280000],YGG[3.5960746500000000] |
| 04445498 | CTX[0.0000000017143250],ETH[0.0000000100000000],USD[0.0108016706285304],XPLA[148666.8812480000000000] |
| 04445507 | ETH[0.1887990800000000],ETHW[0.1887990800000000],USD[29.9914842360000000] |
| 04445517 | SOL[0.0000000060183259] |
| 04445519 | EUR[0.0000000019248960],GBP[32.4818140792519011],USD[0.0001495702113421] |
| 04445529 | USD[0.3421466725000000],XPLA[9.9100000000000000] |
| 04445537 | BTC[0.0005299300000000],USD[0.0022052864285033],USDT[0.0004763773327094] |
| 04445540 | BNB[0.0000000037082574],BTC[0.0000000005866411],CEL[0.0000000002250000],LUNA2[0.0000001457897729],LUNA2_LOCKED[0.0000003401761368],LUNC[0.0317460300000000],SUSHI[0.0000000041380099],UNI[0.0000000466170591],USDT[0.0000000012302813],XAUT[0.0000692800000000] |
| 04445550 | FTT[0.4140388130854867],LUNA2_LOCKED[0.0000000143577640],LUNC[0.0013390000000000],USD[0.0005454453332343],USDT[0.0000000020664286],XRP[0.2185520000000000] |
| 04445559 | ETH[0.0008347573229663],ETHW[0.0008347573229663],USD[979.9010696424000000] |
| 04445561 | ETHW[0.0000826300000000],LUNA2[0.0001400658638000],LUNA2_LOCKED[0.0003268203489000],TRX[0.8695900000000000],USD[0.0000000099643770],USDT[0.0000000112732246],USTC[0.0198270001056000],XPLA[3240.9626654700000000] |
| 04445564 | BAO[2.0000000000000000],USD[0.0001030840634430] |
| 04445567 | GENE[0.0811757500000000],USD[0.4394410170624192],USDT[0.0046675996250000],XPLA[9.0000000000000000],XRP[2.9425820000000000] |
| 04445569 | USD[0.0316111341700000],USDT[0.0094013285000000],XPLA[17110.0484730000000000] |
| 04445573 | USD[0.0000000064372333] |
| 04445574 | ETH[0.0002710900000000],ETHW[0.0002710900000000],USD[1.2247482711187152] |
| 04445575 | BTC[0.0000000003243821],SRM[0.4499278000000000],SRM_LOCKED[7.9563824400000000],TRX[0.0000000060305366],USD[0.0253145094720316] |
| 04445577 | NFT (453034343346379001)[1],USDT[1.1947627800000000],XPLA[9.7780000000000000] |
| 04445593 | USD[51.6721630500000000] |
| 04445596 | USD[0.4689166480000000] |
| 04445600 | BAO[9.0000000000000000],CONV[11671.4238167000000000],CRV[0.0000000007338027],KIN[7.0000000000000000],LUNA2[4.9463911778100000],LUNA2_LOCKED[11.5415794148900000],LUNC[1077087.0930524711440628],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.1049577899617261],XRP[20.0000000019700784] |
| 04445602 | KIN[1.0000000000000000],TRX[0.0015540000000000],USD[249.0798635200000000],USDT[0.0000000172447395] |
| 04445605 | ETH[0.0000000084193300],HUM[0.0000000088000000],LUNC[0.0000000049920000],NFT (317929542967579637)[1],USD[0.0000046883716530],XRP[0.0000000096538010] |
| 04445607 | USD[2.6997160910000000] |
| 04445616 | BNB[0.0000000072094080],COMP[0.0000000100000000],ETH[0.0000000926679391],MATIC[0.0000000100000000],SHIB[0.0000000100000000],USD[0.0000268172258611],USDT[0.0000089362247710] |
| 04445627 | ETH[0.0000002462461143],ETHW[0.0000000034838428],USD[0.0002329611137674] |
| 04445634 | ETH[0.0000000062351900] |
| 04445642 | FTT[0.0000000072304700],USD[0.0062957299900000],USDT[0.0000000039476572] |
| 04445645 | FTT[0.0115454490621945],USD[2.0216179281285000],USDT[0.0000000094044342],XPLA[9676.5743650000000000] |
| 04445648 | BTC[0.0213471009142414],ETH[0.0000000092066478],FTT[5.7267795574909112],GOOGL[0.0003850200000000],HNT[0.0000004505095100],JPY[26255.5150495292608108],MATIC[0.0000000014926900],TRX[0.1787823100000000],USD[155.0863191237270502],USDT[0.0000000061947400] |
| 04445650 | BAO[1.0000000000000000],BTC[0.0000725054566000],DENT[1.0000000000000000],TRX[0.0677280000000000],USD[0.0000000112746644],USDT[407.9213161713448232] |
| 04445658 | ETH[0.0000000749417742],MATIC[0.7330901500000000],USD[-0.0009098606794726] |
| 04445663 | BAO[3.0000000000000000],BNB[0.0000008900000000],BTC[0.0000005987372517],EUR[0.0001139158150057],KIN[2.0000000000000000],TONCOIN[0.0007353000000000] |
| 04445664 | FTT[1.0000000000000000],USD[1296.9094410575200000],USDT[0.0050464482500000],XPLA[20426.2622900000000000],XRP[0.8320580000000000] |
| 04445666 | BTC[0.0002097300000000],NFT (359301250509911025)[1],NFT (373649123586795838)[1],NFT (407640573010843719)[1],TRX[0.0000660000000000],USD[4.0001713024178171] |
| 04445671 | POLIS[131.6000000000000000],USD[0.0023233240010092] |
| 04445676 | FTT[799.8458000000000000],SRM[6.4665114400000000],SRM_LOCKED[92.6534885600000000],USD[68412.0684093824548000],XPLA[94813.8789000000000000],XRP[265.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04445682 | TRX[0.0021480000000000],USD[-45.6340112981263182],USDT[92.7606513528003182] |
| 04445687 | ETH[0.0000000946621 28],SHIB[8.6064613600000000],USD[0.0002173654249 19],USDT[0.0000200142433302] |
| 04445688 | APE[16.5000000000000000],ATOM[4.7000000000000000],AVAX[4.9000000000000000],BAT[21.0000000000000000],BNB[0.1300000000000000],CHZ[310.0000000000000000],COMP[1.1321000000000000],CRO[1040.0000000000000000],DOT[6.2000000000000000],ENJ[89.0000000000000000],ETHW[0.1469706000000000],EUR[0.0000000653875378],FTT[33.7000000000000000],GALA[590.0000000000000000],KIN[1.0000000000000000],LRC[59.0000000000000000],MANA[179.0000000000000000],REN[881.0000000000000000],SAND[143.0000000000000000],USD[2.0145059439500000],USDT[0.0000000018913358] |
| 04445689 | BTC[0.0026423800000000],USD[-31.1778609300000000] |
| 04445697 | TONCOIN[0.0300000000000000],SOL[0.0515471171 66757] |
| 04445700 | DAI[0.0961565419000000],LUNA2[0.0000000446207396],LUNA2_LOCKED[0.0000001041150592],LUNC[0.0097162622565935],USD[0.0000000066987219],USDC[1.6542599000000000],USDT[0.0000000091401375] |
| 04445708 | FTT[207.8000000000000000],LUNA2[0.0000000334141431],LUNA2_LOCKED[0.0000000779663338],LUNC[0.0072760000000000],USD[0.2568371200000000],USDT[0.3496586345309900],XPLA[500.0000000000000000],XRP[1.0000000000000000] |
| 04445711 | CTX[-0.0000000026388000],ETH[0.0000000074756500],FTT[0.0000000002520700],USD[0.0000001325249 70],USDT[0.0000001866879 43],XPLA[3.4543103500000000],XRP[1.4169163839160225] |
| 04445715 | USD[0.0317531552203000] |
| 04445716 | SRM[1.6575559500000000],SRM_LOCKED[16.5824440500000000],USD[3.2637653702625000],XRP[0.2395250000000000] |
| 04445717 | TRX[0.0000010000000000] |
| 04445723 | USD[0.5296601600000000] |
| 04445724 | APT[0.0000000050000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],LTC[0.0000000267581 66],SOL[5.2924741351640000],TRX[0.0000000021592396],USD[0.0000005853225580],USDT[7.0000001734159011] |
| 04445735 | APE[0.0943000000000000],SNX[18.5000000000000000],USD[0.1115452776250000],XPLA[1539.8955000000000000],XRP[0.1112620000000000] |
| 04445742 | USD[0.0000000076470664],USDT[0.0000000906617584] |
| 04445746 | TRX[0.0000020000000000] |
| 04445747 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [384632559236639011]{1},NFT [431058209194196234]{1},NFT [553906080762080482]{1},UBXT[1.0000000000000000],USD[240.0000000927 54924],USDT[0.0000000015632410] |
| 04445748 | USD[0.0000000096500000] |
| 04445751 | USD[9.3350104692500000],USDT[0.3349693700000000],XPLA[338545.2910852000000000],XRP[0.3576880000000000] |
| 04445759 | BNB[0.0000000079202 57],ETH[0.0000000059994899],SOL[0.0000000045736334],TRX[0.0000000023268554],USDT[0.0000000005217953],XRP[0.0000001000000000] |
| 04445765 | BTC[0.1235818360000000],ETH[1.5870000000000000],ETHW[1.5870000000000000],FTT[92.1962000000000000],USD[0.4429684243750000],XPLA[1149.8195000000000000],XRP[0.9413590000000000] |
| 04445780 | BTC[0.0003307095840000],LTC[0.0090645794166733],TRX[0.0000010000000000],USD[0.0000001011346476],USDT[0.0628291953 74728] |
| 04445784 | BTC[0.0164029200000000],SAND[0.1559552100000000],TRX[203.0000000000000000],USD[0.0438746056 41842] |
| 04445788 | LUNA2[0.0000000332901489],LUNA2_LOCKED[0.0000000776770140],LUNC[0.0072490000000000],USD[3.6240256177186811],USDT[0.4399783540354995],XPLA[8.1095000000000000] |
| 04445794 | SOL[0.0067531500000000],USDT[0.0532294080000000] |
| 04445800 | USDT[16.4239261937500000],XPLA[109.9126000000000000],XRP[0.4714283100000000] |
| 04445806 | TONCOIN[5.0000000000000000] |
| 04445810 | AAVE[1.1924083100000000],AKRO[2.0000000000000000],APE[7.4174937600000000],APT[3.4192138000000000],ATOM[1.4303024200000000],BAO[18.0000000000000000],BTC[0.0068372300000000],DENT[3.0000000000000000],ENJ[10.6089828500000000],ETH[0.4559002000000000],ETHW[0.4012223600000000],FXS[3.1954117300000000],GBP[0.0000000576617834],KIN[34.0000000000000000],MASK[7.2030192700000000],RNDR[178.0912686600000000],RUNE[5.5371109200000000],TRX[147.1899606600000000],USD[0.0000000152823246],XRP[54.1096424400000000] |
| 04445813 | BRZ[0.0000000180467086],NFT [301410245623104705]{1},NFT [345092358593568936]{1},USD[0.2290729202220458],USDT[0.0000000089090640] |
| 04445821 | LTC[0.0000000008925142],TRX[0.0176270000000000],USDT[0.0000000099841273] |
| 04445827 | MATIC[0.0000000095600000],SOL[0.0000000097146435] |
| 04445830 | BNB[0.0095022000000000],BTC[0.0000944520000000],CREAM[0.0022307000000000],DOGE[1482.3582400000000000],ETH[1.2859986858000000],ETHW[1.1004359100000000],FTT[104.9643629909576413],GALA[9.9262000000000000],HT[0.0924000000000000],LUNA2[11.9656127500000000],LUNA2_LOCKED[27.9197630900000000],LUNC[970647.8832057000000000],OXY[0.9536700000000000],SHIB[74065.0000000000000000],SRM[0.8191200000000000],TRX[0.0011554000000000],USD[0.9301398103124020],USDT[0.0000000096153598],USTC[1062.7980300000000000],XRP[0.8157000000000000] |
| 04445834 | BTC[0.0000042030532800],USDT[0.0000000743632245] |
| 04445835 | LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.0000000000000000],TRX[0.0007980000000000],USDT[0.3993929149294340] |
| 04445838 | AAPL[0.0000000098837325],USD[0.0016100020526216],USDT[0.0000000197277820] |
| 04445843 | BTC[0.0000000305328000],USD[0.0726097766213493] |
| 04445849 | CTX[0.0000000012087320],SOL[0.0050773900000000],TRX[0.3812011861914284],USD[0.0411504250265903],XPLA[11037.1251970000000000] |
| 04445850 | FTT[0.0948000000000000],GMT[0.8834000000000000],GST[0.3483100000000000],SOL[0.0074998600000000],USD[0.6711952768695024],USDT[0.0020766409600000] |
| 04445871 | NFT [305588192964268584]{1},NFT [380552803855919628]{1},NFT [514003793378830205]{1},NFT [572056153773492330]{1},USD[1.7505498100000000],USDT[0.0000000000681406] |
| 04445876 | LUNA2[0.0010262654260000],LUNA2_LOCKED[0.0023946193270000],LUNC[0.0033060000000000],TRX[0.0000010000000000],USD[0.0107505236400000],USDT[0.0000000110000000] |
| 04445877 | ATOM[0.0000000043909781] |
| 04445879 | USD[0.0573547282903164],USDT[0.1550000009988236] |
| 04445881 | LUNA2[0.1075968531000000],LUNA2_LOCKED[0.2510593240000000],LUNC[23134.0900000000000000],MATIC[0.3794299800000000],TRX[0.4666730000000000],USD[1.2973817846420155],USDT[2.0135311242500000],USTC[0.1920000000000000],XPLA[9.7800000000000000] |
| 04445886 | USD[0.8729630000000000],USDT[0.8887942400000000],XPLA[8269.6300000000000000] |
| 04445888 | TRX[0.9232720000000000],USD[3.8317380908750000],XPLA[509.9031000000000000] |
| 04445889 | BNB[0.0000001000000000],CRO[226.6683953255370352],USD[0.0000000104912752],USDT[0.0000000068137940] |
| 04445894 | USD[0.0000001777955100],USDT[2991.2314692600000000] |
| 04445900 | LTC[0.0139379300000000] |
| 04445901 | APE[58.8797680000000000],AVAX[0.0000000077689855],BTC[0.0148971690000000],LUNA2[1.7923615810000000],LUNA2_LOCKED[4.1821770230000000],LUNC[390290.5079284000000000],USD[0.5147534177944062] |
| 04445908 | FIDA[0.9905000000000000],LUA[0.0200000000000000],LUNA2[37.3622639900000000],LUNA2_LOCKED[87.1786159800000000],TRX[0.2408670000000000],USD[25.0765459073127000],USDT[0.0000000886450000] |
| 04445910 | BCH[0.0008918000000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[19.5265754500000000],TRX[0.1296020000000000],USD[55.5495685687500000],USDT[0.0073721227500000],XPLA[9.9480000000000000] |
| 04445916 | USD[0.2864683800000000],XPLA[20.0000000000000000],XRP[0.5244160000000000] |
| 04445921 | USD[0.0323405034250000],USDT[0.0009756710000000] |
| 04445923 | BTC[0.0000346597000000],USDT[0.7974008120000000] |
| 04445928 | MATIC[0.0000000288437 00],TRX[0.8011830000000000],USDT[0.0000000097175000] |
| 04445936 | USD[23.3579324826354569] |
| 04445937 | USD[0.0000029326453126] |
| 04445945 | TRX[0.0007770000000000] |
| 04445948 | BTC[0.0605606000000000],DOGE[1284.1991613100000000],TRX[0.0016090000000000],USDT[0.0000000139143353] |
| 04445952 | MATIC[98.7092925200000000],SOL[5.7058249600000000],TRX[0.0000290000000000],USD[1.4264000000000000],USDT[290.0985820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04445958 | TRX[0.0018070000000000],USD[0.0000000067365825],USDT[67.2301141471456070] |
| 04445961 | BAO[3.0000000000000000],SGD[0.0014383007880912],USD[0.0000000726623784] |
| 04445963 | FTT[290.0791619423800000],TRX[0.0884000000000000],USD[0.1492714100000000],USDT[24.3341528966500000],XRP[0.1420000000000000] |
| 04445971 | LUNA2[0.0067989907350000],LUNA2_LOCKED[0.0158643117100000],SAND[0.4538587700000000],USD[0.6099493193072125],USTC[0.9624300000000000],XPLA[0.0283000000000000] |
| 04445982 | LUNA2_LOCKED[0.0045502113160000],LUNC[0.0062820000000000],USD[12.0339717205500000],XPLA[27604.8453000000000000] |
| 04445986 | GARI[0.8800719200000000],NFT (3817088535353546795)[1],NFT (3919222703184811119)[1],NFT (4241341045057750481)[1],NFT (4595626647011144159)[1],NFT (5722540298698857001[1],SOL[0.0008220000000000],TRX[0.8000020000000000],USD[-0.0003917042994307],USDT[0.0000000069000000],XRP[0.1993290000000000] |
| 04445988 | NFT (3412904609086873511[1],NFT (5473584910820414731[1],TRX[0.0007790000000000],USDT[1085.8773033900000000] |
| 04445996 | BTC[0.0000005200000000],UBXT[1.0000000000000000],USD[2.0363683999800902] |
| 04445998 | USD[0.3424905026250000] |
| 04445999 | USD[0.3471777172835772],USDT[0.0083878315000000] |
| 04446001 | 1INCH[7.0000000000000000],AUD[0.0000003719100000],BNB[0.0009260000000000],KNC[14.1853000000000000],LINK[-9.3333032912487483],LUNA2[0.0923887223300001],LUNA2_LOCKED[0.0215573685400000],LUNC[0.0297620000000000],MANA[30.9502000000000000],MTA[80.2919479400000000],RUNE[1.3935600000000000],SHIB[1406469.7609001400000000],SOL[0.3146281700000000],SUSHI[9.0000000000000000],USD[132.5425004966165794000000000],USDT[144.0745921178277300] |
| 04446010 | BAO[1.0000000000000000],ETH[0.1241659290059950],ETHW[0.0777400000000000] |
| 04446016 | USD[0.0041484431284396] |
| 04446018 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],ETHW[4.1070400333844519],KIN[1.0000000000000000],NFT (5456295270112577777)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[2.2862169516697953] |
| 04446021 | USD[0.0000000004167400] |
| 04446022 | DOGE[0.4139085000000000],FTT[0.0574620000000000],SRM[1.4838507100000000],USD[0.6934712515840000],XPLA[2229.8990500000000000] |
| 04446025 | USD[0.0025037744735862],USDT[0.0000000079196731] |
| 04446038 | TONCOIN[0.0100000000000000],USD[0.0000000000000000] |
| 04446047 | ETH[5.3259912900000000],FTT[0.0000000616172600],LUNA2[0.0013912975850000],LUNA2_LOCKED[0.0032463610310000],LUNC[302.9579783000000000],TRX[2.1154610054802340],USD[2050.9342108804357508],USDT[0.0034039311710340],XPLA[14555.1788920000000000],XRP[0.8900000000000000] |
| 04446048 | USD[10.4303269147933060],USDT[0.0000001446715188] |
| 04446049 | USD[30.0000000000000000] |
| 04446052 | FTT[0.0039589600000000],LUNA2[0.2420690610000000],LUNA2_LOCKED[0.5648278089000000],LUNC[0.0074582560000000],USD[0.0419706035793630],USDT[0.0000000214091715],XPLA[48012.4635186400000000],XRP[0.0000000003828000] |
| 04446062 | GOG[52.0000000000000000],USD[0.1624772000000000] |
| 04446068 | NFT (4665913578927404821[1],NFT (5350240400620063291[1],TRX[0.0000010000000000],USDT[0.0000000044200000] |
| 04446069 | AKRO[1.0000000000000000],ATLAS[1012.5469062509520000],AUDIO[51.5498513140320000],BAO[9.0000000000000000],BNB[0.0000000092413025],CRO[102.0748120400000000],DENT[5149.7960310001065043],DOGE[381.9798821647785310],ENJ[101.2811627222203860],FTM[103.0559935400000000],FTT[7.0321943800000000],GALA[507.0241300140360000],GBP[3.1120583465077719],GRT[101.7303012892050000],IMX[50.8694551087268354],KIN[13.0000000000000000],LINK[10.2679061988468000],LOOKS[51.2972893200000000],LRC[51.4818620662500000],MANA[10.3885105969940000],QI[104.2178383339900000],RSR[1039.2305844910563040],SKL[506.4221266806400000],TLM[255.7691864110400000],TRX[1136.1768834900000000],UBXT[3.0000000000000000],USDT[0.0000000689820017],USTC[0.0000000024675520],WRX[51.1984894000000000],XRP[506.6018056800000000] |
| 04446075 | ETH[0.0000000048113900] |
| 04446076 | GBP[0.0000000559654892],USD[0.4309296914067686] |
| 04446078 | ETH[0.0000001000000000],FTT[0.0731415000000000],GST[0.0906900000000000],LOOKS[0.0000000006969941],LUNC[0.0000000000662694],NFT (3162559030969087681[1],NFT (3784654899378782701[1],NFT (4378871043442727771[1],NFT (5552891776421182911[1],TRX[0.0032488420005181],TRX[0.0007820000000000],USD[0.0923535369189096],USDT[0.3448505929265977] |
| 04446083 | LUNA2[5.8303810610000000],LUNA2_LOCKED[13.6042224800000000],USD[18.1668587898599],USDT[0.0000004821467],XRP[2278.0000000000000000] |
| 04446084 | ETH[0.0000000206613000],GST[0.0000000058621100],LUNA2[0.0070509778920000],LUNA2_LOCKED[0.0164522817500000],SOL[0.0000000056671900],USDT[0.4715099105000000],USTC[0.9981000000000000] |
| 04446091 | USDT[0.0000000889974195],USDT[0.0000000599213895] |
| 04446093 | CTX[-0.0000004009761200],SAND[0.7505700000000000],SRM[0.3809065600000000],SRM_LOCKED[2.7390934400000000],USD[2.9390186460000000],XPLA[7.6979800400000000] |
| 04446099 | CTX[0.0000001475000000],USD[0.0000001934242993],USDT[521.9217749092336411],XPLA[0.0371682638237700],XRP[12.8947729300000000] |
| 04446102 | FTT[0.0000000102940100],USD[0.0000000150226819],XRP[0.0000000079224712] |
| 04446105 | BTC[0.0001063363520860],FTT[25.0000000000000000],LUNA2[0.0000001102060053],LUNA2_LOCKED[0.0000000257147456],LUNC[0.0000000034399887],USD[-0.1467199741962911],XPLA[4.6806980000000000] |
| 04446109 | BTC[0.0000000094061400],TRX[0.0000060000000000] |
| 04446111 | LUNA2[0.2296189262994496],LUNA2_LOCKED[0.5357775119293184],LUNC[50000.0062460000000000],NFT (3814555266483240341[1],TRX[0.1161890000000000],USD[0.4008812802374500],USDT[0.0050500000000000],XPLA[12534.7140000000000000] |
| 04446112 | ANC[0.1916000000000000],APE[0.0179600000000000],GMT[0.3062000000000000],SAND[0.6660000000000000],STG[0.4066000000000000],USD[0.0436163382500000],XPLA[5.9540000000000000] |
| 04446119 | AKRO[1.0000000000000000],BTC[0.0000004172286184],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0003530000000000],USD[0.0019696967119724] |
| 04446121 | USD[0.0029934912000000],USDT[0.0007160119378050] |
| 04446122 | TRX[0.8828480000000000],USD[0.1567148345000000] |
| 04446124 | AVAX[190.0790448600000000],BNB[0.0058970000000000],BTC[0.3499976645000000],ETH[4.0001625000000000],ETHW[8.0001375000000000],FTT[150.0744151742068588],GENE[0.0000001000000000],LINK[1.0000000000000000],LUNA2[172.0181176870000000],LUNA2_LOCKED[7.5008842690000000],LUNC[700000.0036815000000000],SOL[80.0014000000000000],SRM[3.3893258700000000],SRM_LOCKED[88.3706741300000000],USD[0.0000000027241289],USDC[10889.7362400000000000],USDT[0.0928751799433206] |
| 04446131 | TRX[0.0015550000000000],USD[0.0005648093488598],USDT[0.0000000082692722] |
| 04446133 | LTC[0.0000000083040000] |
| 04446136 | USD[0.0000001597528260],USDT[0.0000000063312604] |
| 04446142 | NFT (3099836715767823551[1],NFT (3295848492025676451[1],NFT (4441521097405131361[1],RSR[1.0000000000000000],TRX[0.0007770000000000],USDC[5459.5535512100000000],USDT[0.0000000034483758] |
| 04446149 | USD[0.2247447478825000],XPLA[0.7701000000000000],XRP[0.0180000000000000] |
| 04446160 | USD[30.0000000000000000] |
| 04446166 | USD[0.0001986767183594] |
| 04446168 | BNB[0.0000000016457364],BTC[0.0000000070359249],FTT[0.0000000093492990],SOL[0.0000000098356873],USD[0.4310377204938336] |
| 04446169 | BAO[1.0000000000000000],FTT[0.0009500000000000],TRX[0.0000300000000000],USDT[0.0001404800000000] |
| 04446171 | USD[32.2695604380000000],XPLA[3759.7910000000000000],XRP[0.0922920000000000] |
| 04446174 | BNB[0.0000067407303203],FTT[0.0001183000000000],USD[0.0284361502412125],USDT[0.0000001386930646] |
| 04446176 | ETH[0.0000000100000000],ETH[0.0000058000000000],ETHW[0.0000058000000000],MATIC[1.0004292700000000],USD[40.3999284531539940] |
| 04446182 | TRX[0.2415360000000000],USD[0.1576550146975800],USDT[0.0072407270976904],XPLA[0.0985170000000000] |
| 04446183 | BTC[0.0000652400000000],TRX[0.0209290000000000],USDT[4493.3102936182678295] |
| 04446184 | ETH[0.0000000030000000] |
| 04446192 | DOGE[398.0000000000000000],DOGEBEAR2021[8.0093600029487075],DOGEBULL[1.0000000030294400],ETH[0.0000000057332300],ETHBULL[0.0000000040000000],TRX[1.9208350000000000],TSLA[0.5300000000000000],TSLAPRE[0.0000000006071148],USD[822.5299038544741342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04446199 | USD[0.4231516178850000],USDT[0.0040530962500000],XPLA[0.0181000000000000] |
| 04446202 | USD[4.5198930067204000],USDT[0.0000000003643649] |
| 04446212 | USD[0.0000000001520834] |
| 04446214 | USD[0.0000000034153416],USDT[0.0000000028078455] |
| 04446217 | TRX[0.0017280000000000],USD[-0.1561810275000000],USDT[1.0000000000000000] |
| 04446221 | USD[0.0509979818918772] |
| 04446223 | LUNA[2.4808470560000000],LUNA2_LOCKED[5.7886431300000000],LUNC[540209.6695478000000000],USD[-100.2385036782168415],XPLA[9.5991000000000000],XRP[0.0475880000000000] |
| 04446226 | BNB[0.0000001000000000],USD[0.0000000092704608] |
| 04446234 | USD[0.0000000088138430],USDT[0.0000000076972229] |
| 04446236 | BICO[37.9945148700000000],BTC[0.0035931600000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],LUNA2[0.4187779970000000],LUNA2_LOCKED[0.9771481993000000],LUNC[39189.7457704000000000],MKR[0.0009998500000000],SAND[20.0000000000000000],SPELL[15097.1310000000000000],TRX[307.9414800000000000],USD[29.4457432105196695000000000000] |
| 04446237 | CTX[0.0000000826531166],SRM[0.0925497600000000],SRM_LOCKED[13.3657423000000000],USD[0.0000000081290724],USDT[0.0000000116946259],USTC[0.0000000052864886],XPLA[0.6706448034449184] |
| 04446244 | BAO[1.0000000000000000],SOL[0.0000032600000000],TRX[0.0000030000000000],USD[0.0073061700000000],USDT[106.7870665028735510] |
| 04446247 | BAO[1.0000000000000000],BLT[0.5540396399830000],NFT[3011631086648759927][1],NFT[3083548224055585824][1],NFT[3277499294574079683][1],NFT[3583644167307325944][1],NFT[4788515505581843843][1],TRX[1.0000000000000000],USD[0.3212455853251888] |
| 04446249 | BAO[1.0000000000000000],BNB[0.0000000482350000],BTC[0.0000014500000000],TRX[3.6318928550000000],USD[81.8957415295000000],USDT[0.0000000004350780] |
| 04446250 | ALGO[0.3000000000000000],NFT[4706768193629894829][1],NFT[4960346359997684437][1],NFT[5153488013636685780][1],SOL[0.0077333500000000],USDT[0.0000000095000000] |
| 04446255 | ETH[0.0695666000000000],ETHW[0.0687036000000000],LUNA2[0.0000045910555480],LUNA2_LOCKED[0.0001071351295600],LUNC[0.9998100000000000],USDT[1334.1074083225000000] |
| 04446256 | TONCOIN[1593.9215871818612992] |
| 04446257 | SOL[0.0000001000000000] |
| 04446260 | BAO[1.0000000000000000],USD[0.0000010965559124],USDT[9.4282000089605492] |
| 04446265 | USD[0.2958908200000000],USDT[0.0000000047433010],XRP[14.9970000000000000] |
| 04446266 | ETH[0.0061493000000000],FTT[0.0000000042850298],USD[0.0000000090969029],USDT[0.0000000038808890] |
| 04446277 | LUNA2[0.0000056945488440],LUNA2_LOCKED[0.0001328728064000],LUNC[1.2400000000000000],USD[0.0030803832250000],USDT[0.0042647995000000],XPLA[5909.4623000000000000],XRP[0.5048800000000000] |
| 04446279 | TRX[0.4556100000000000],USD[0.6211178594411623],USDT[0.0000000053212148],XRP[1102.3402740000000000] |
| 04446287 | AUDIO[1.0048702300000000],TOMO[1.0064591300000000],TRX[1.0000000000000000],USD[15853.0076904353180394] |
| 04446293 | USD[0.2582022312500000],XPLA[9.6257000000000000] |
| 04446295 | BTC[0.0089944400000000],NFT[3155156489095838 86][1],NFT[3208669009972 08933][1],NFT[3859406479299011113][1],NFT[5290548580874969 44][1] |
| 04446302 | ETH[0.0000000079293200],ETHW[0.0000000079293200],FTT[0.0000000092529237],NFT[4456608701851092 75][1],USD[0.0000000786210 65],USDT[0.0000231651798436] |
| 04446310 | TRX[0.0000030000000000],USD[0.0962072934271279],USDT[0.0000000091822539] |
| 04446324 | SOL[0.0007020000000000],TRX[0.2730250000000000],USD[0.2130784071138550],USDT[0.0000000079468296],XPLA[0.8271000000000000] |
| 04446325 | USD[14.9553069077753648],XRP[0.9897260000000000] |
| 04446328 | USD[0.3293633825000000] |
| 04446335 | USD[6.5902373300000000] |
| 04446336 | BTC[0.0013199300000000] |
| 04446337 | AUD[1.1384453200000000],USD[0.0097331844000000],USDT[0.0000000032843744] |
| 04446338 | BTC[0.0168125061458675],USD[0.0000624949907589] |
| 04446340 | FTT[4.8650471921636700],USD[13829.4227597855096504],USDT[0.0000000227733484] |
| 04446344 | NFT[4207100613634084869][1],NFT[4830269261875530 04][1],USD[0.0000000004013734],USDT[0.0000000060104496],XRP[0.0000000007930000] |
| 04446351 | BTC[0.0135972800000000],FTT[0.0864389700000000],SOL[0.0022100000000000],USD[1.5817313800000000] |
| 04446354 | USD[0.3463523382500000],XPLA[1219.8841000000000000] |
| 04446356 | USD[162.7463563425000000],XRP[0.1717110000000000] |
| 04446359 | ETH[0.0000000866888200],USD[0.0000028718591883] |
| 04446363 | BAO[2.0000000000000000],FTT[0.0000002080000000],KIN[2.0000000000000000],NFT[3362337174475592 68][1],NFT[3576956968413354 91][1],NFT[4770745250253935 93][1],NFT[5748784175909141 28][1],USD[0.0000000105062981] |
| 04446368 | CTX[-0.0000000046770000],USD[5018.7710806957916 08],XPLA[20876.3442728700000000] |
| 04446373 | AUD[0.0001861134062348],BAO[1.0000000000000000],BTC[0.0035930800000000] |
| 04446382 | ETH[0.0000000057501800],TRX[0.0000060000000000] |
| 04446383 | FTT[25.0000000000000000],USD[0.0000000011517500],USDC[1498.5278805600000000],USDT[0.0084402600000000] |
| 04446387 | FTT[0.1000000000000000],USD[0.0402774900500000],XPLA[0.0980000000000000],XRP[0.1815140000000000] |
| 04446389 | USD[0.6946430239500000],USDT[0.0097730261250000],XPLA[3357.7352000000000000],XRP[0.8387730000000000] |
| 04446390 | BTC[0.0000000077444200],FTT[0.0000020000000000],LUNA2[5.6731367790000000],LUNA2_LOCKED[13.2373191500000000],LUNC[1235337.4778161750000000],USD[0.0618002516065713] |
| 04446394 | USD[0.0038180188463592] |
| 04446396 | AUD[0.0019584700000000],BTC[0.0099981000000000],USD[3.1802927172428988] |
| 04446397 | BTC[0.0000000082010200] |
| 04446399 | TRX[1.0000000000000000],USDT[0.0334048344625000],XRP[0.9405300000000000] |
| 04446400 | BTC[1.1055434800000000] |
| 04446402 | USD[13.3100166240465534],XPLA[557.8993000000000000],XRP[0.0000000049609782] |
| 04446408 | LUNA2[0.0000000631116628],LUNA2_LOCKED[0.0000005047272133],LUNC[0.0471023200000000],USD[0.6482102189324519] |
| 04446411 | NFT[4937352982341797 74][1],TRX[2.0000000000000000],USD[3099.2477559705000000],XPLA[110185.0423000000000000] |
| 04446414 | LUNA2[0.0136106973 90000],LUNA2_LOCKED[0.0317582939 10000],USD[14219.8968174816000000],USTC[0.1926660000000000] |
| 04446418 | LUNA2[14.5234849800000000],LUNA2_LOCKED[33.8885163900000000],USD[0.8579613134306400],USDT[0.0033950700000000] |
| 04446424 | LUNA2[0.0000000143695511],LUNA2_LOCKED[0.0000003352899525],LUNC[0.0031290000000000],SRM[0.8297483600000000],SRM_LOCKED[8.0334121400000000],TRX[0.0007770000000000],USD[2.9397407978580672000000000000],USDT[0.0000000071935265],XRP[2.7750182033788650] |
| 04446429 | BTC[0.0000000090000000],TRX[0.0000010000000000],USD[1.6706855105000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04446430 | USD[4.084252055527959],USDT[0.000000090000000],XPLA[0.204000000000000] |
| 04446437 | TRX[0.0000010000000000],USDT[0.009290982167972] |
| 04446440 | TRX[0.000770000000000],USD[0.028940088750000],USD[0.008760914666184 0] |
| 04446441 | TRX[0.00000089313677],USD[0.037601694400000],USD[0.008429510750000 0] |
| 04446443 | AKRO[1.0000000000000000],BAO[1.000000000000000],BTC[0.000000023140270],KIN[3.000000000000000],TRX[0.000185000000000],USD[0.654785432873423],USDT[0.000000003807684] |
| 04446444 | BNB[0.000000009293758 2],BTC[0.000000004826351 3],ETH[0.000000069750 0],MATIC[0.0000000096979 115],NEAR[0.000000008244878],SAND[0.000001500000000],TRX[0.000000001785816],USD[0.000000116643200],USDT[0.0000021393820 002] |
| 04446447 | BTC[0.006998810000000],TRX[0.027875000000000],USDT[1.262039814108700 0],XPLA[15098.895000000000000],XRP[0.395959000000000 0] |
| 04446454 | AUD[0.0005457532019837] |
| 04446461 | AUD[0.00043843470642 22],BTC[0.264321190000000 0],USD[0.0105714451322 91] |
| 04446469 | USD[0.0444617221625000],USDT[0.390917656525000 0],XPLA[9.726400000000000 0] |
| 04446471 | 1INCH[0.3610250000000000 0],AXS[0.089417731391602],BNT[0.000000000375000 0],CLV[0.626945000000000 0],DOGE[0.431553014127 0080],ETH[0.000000052415984],GMX[0.0001376000000 00],LUNA2[0.000000265769646],LUNA2_LOCKED[0.000000062012 9174],LUNC[0.005787187164 0385],SOL[0.010000000000000 0],TRX[0.000833000000000 0],USD[0.56851487202332 5],USDT[0.000000003484965 0],UST[20.000000000348 4965],XLM[0.0642209500000 000],XRP[0.1136470467964453],YGG[0.011429730000000 0] |
| 04446480 | TRX[0.001555000000000000],USDT[47.15492492451463 1] |
| 04446493 | CTX[0.00000000322600 0],LUNA2[0.061035434230000 0],LUNA2_LOCKED[0.142416013200000],LUNC[12290.594307200000000],USDT[0.0000100015258 44],XPLA[54.426348380000 00000] |
| 04446500 | AVAX[0.09229626000000 0],BNB[0.0000417680000000 0],BTC[0.150436750649898],BUSD[1000.000000000000000],ETH[0.000596531900000 0],ETHW[0.000109113900000 0],FTT[0.000000068030148],PAXG[0.000084007900000 0],SOL[0.001106755000000 0],UNI[0.0340764800000000 0],USD[2166.987458164145 8581],USDT[0.0000005000057 65] |
| 04446504 | TRX[0.000002000000000000],USD[11.545918188833 7396],USDT[0.000000002961771 0],XPLA[3959.120000000000 000] |
| 04446507 | CRO[1.868737910000000 0],FTT[0.000000496760032],LUNA2[0.021193200760000 0],LUNA2_LOCKED[0.049450801760000],NFT[351319334773585229][1],NFT[474122891421733343][1],NFT[479990761914040177][1],TRX[0.000000041766555],USD[-0.005300713827665],USDT[-0.000000016278895 2],USTC[0.078745970000000 0] |
| 04446509 | TULIP[2.7690936200000000 0],USDT[0.0000000014664069 0] |
| 04446514 | FTT[150.000000000000000 0],SRM[1.1566422000000000 0],USD[0.5738433978588 119],USDT[0.0000000277681 38],XPLA[20830.000050000000000] |
| 04446515 | ATOM[0.007851000000000 0],AVAX[0.08409056000000 0],BTC[0.000064460000000 0],FTT[0.076902770000000 0],LUNA2[0.010643837620000 0],LUNA2_LOCKED[0.024835621110000],NFT[307360427107014335][1],NFT[332101287097112816][1],NFT[351839706538819920][1],NFT[471901456111792392][1],NFT[526052758398478086][1],SOL[0.061945763463659 9],SRM[1.2084757000000000 0],TRX[0.007950000000000 0],USD[0.253503109715638 7],USDT[0.0902539545614461],USTC[1.506686590877804],XPLA[0.060287000000000 0],XRP[0.0000000027500 00] |
| 04446521 | USD[0.0000000275000000 0] |
| 04446522 | USD[0.000000159727050],USDT[0.136558213313000] |
| 04446528 | USDT[30.9177920000000000 0] |
| 04446533 | AVAX[11.40000000000000000],ETH[0.000987080000000 0],TRX[0.000001000000000],USD[0.001155842760000],USDT[0.0054747034500000] |
| 04446534 | ETH[0.000000013199592],FTT[1000.0000000000000000],SRM[0.452709440000000 0],SRM_LOCKED[196.136360500000000],USD[0.019949521582304 8],USDT[0.008479501305593],XPLA[84584.578392412050000] |
| 04446538 | BTC[0.000023160000000 0],USDT[0.005807570000000],USDT[0.000000002000000] |
| 04446541 | USDT[2.9774481800000000 0] |
| 04446542 | BNB[0.0000000004780071],BTC[0.111005893543069 51],DENT[1.000000000000000 0],ETH[1.448781135487696 6],ETHW[0.000000030563550],FTT[0.000000071030557],KIN[3.000000000000000 0],MATIC[0.000000000806528 0],NFT[323123800260929835][1],NFT[354074291106963336][1],NFT[534384709300712242][1],NFT[564544462058700661],TRX[0.000000005830591 6],USD[355.651120712349815] |
| 04446543 | 1INCH[702.968308000000000 0],AAVE[6.165646640000000 0],ALGO[1360.011958000000 000],APT[85.968378000000000 0],ATOM[34.773092200000000],AVAX[28.578582400000000],AXS[56.065545600000000 0],BAT[1588.418900000000000],BNB[0.809336520000000 0],BTC[0.022870118800000 0],CHZ[1736.936740000000 000],DOGE[46513 2526360000000000],DOT[0.034986000000000 0],ETH[0.271585162000000],EUR[450.239008620000000],FTM[2109.591560000000000],FTT[261.900673270000000],GALA[12889.630700000000000],LINK[55.628790600000000],LRC[1526.410364000000000],LTC[7.164430260000000 0],MANA[789.353360000000 000],MATIC[383.5214020000000000],NEAR[212.714543000000000],SAND[614.605404000000000],SHIB[41888609.800000000000000],SOL[20.104300446638736 2],TONCOIN[456.422250000000000],TRX[0.748700000000000 0],UBXT[1.000000000000000 0],USD[77.027056000000000],XRP[1034.779138000000000] |
| 04446544 | GOG[0.0000000005650064] |
| 04446549 | ETHW[38.232032850000000 0],TRX[0.000001000000000],USD[1.978864848778200 0],USDT[0.004311172000000 0],XPLA[58551.566339000000000] |
| 04446551 | COPE[0.720000200000000 0] |
| 04446552 | USD[0.000000019880605] |
| 04446555 | USD[29.742239373125000 0],XPLA[29.975300000000000 0],XRP[0.410047000000000 0] |
| 04446556 | BTC[0.000000043919200],TRX[0.000001200000000 0] |
| 04446557 | NFT[300770449596086530][1],USD[14464.268726283658752 3],USDT[0.000000008236400],XPLA[71062.867400000000000],XRP[0.311361000000000 0] |
| 04446559 | TRX[100.0000000000000000],USD[15973.629275081434091 7],XRP[400.552495010000000] |
| 04446564 | FTT[0.0355657261337000],NFT[296760043371547013][1],TRX[0.000777000000000],USD[0.032664044800000],USDT[2.037730555800000] |
| 04446565 | CTX[0.000000055665800],FTT[0.053507000000000 0],IP3[0.0000000166236000],LUNA2[0.000000032011716],LUNA2_LOCKED[0.000000746927336],LUNC[0.006970500000000 0],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000172722061],USDT[0.0000000003400122] |
| 04446568 | FTT[0.007825520000000],USD[1.114084360000000] |
| 04446570 | COPE[0.5000000000000000] |
| 04446573 | APT[2.170000000000000 0],AVAX[0.000000005835000 0],BNB[0.005998937351653 3],BTC[0.000007900000000],ETH[0.000000009468774 5],LUNC[0.000000003500000],MATIC[0.269566232971716 1],NFT[376518421443318399][1],NFT[540615156885809982][1],SOL[0.002295333336180 7],SOSI0.000000088857880],USD[11.206808326313214 4],USDT[0.000000073086450],USTC[0.000000090288000] |
| 04446575 | ATOM[0.000000021324600],GME[0.000000229553900 0],NFT[494444259957420445][1],NIO[0.029998219276000 0],NVDA[0.002499550000000],SPY[0.022996040000000 0],USD[119.053840212429418],USDT[0.000000017115985 0],USTC[0.000000008088295] |
| 04446576 | APE[0.010900000000000],ETH[1.637000010000000],ETHW[0.000034869560098 3],TRX[0.502554000000000],USD[0.017479900500000],USDT[0.309502535250000] |
| 04446577 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[2.000000000000000],FIDA[1.000000000000000],FTT[0.069523580000000],KIN[5.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],RUNE[1.000000000000000],TOMO[1.000000000000000],TRX[0.930000000000000],USD[1.020759704805721 4],USDT[0.000000267821454] |
| 04446579 | USD[0.000029226732145 4],USDT[0.000037381467981] |
| 04446583 | FTT[291.428278193641730 0],LUNA2[4.981650524000000],LUNA2_LOCKED[11.623851220000000],LUNC[1084764.890000000000000],NFT[311548566507250320][1],NFT[488495737697889448][1],USD[0.227193235971445 0],XPLA[0.011850000000000 0] |
| 04446587 | FTT[0.000000073885000],SOL[0.000000043814508],USD[0.000003055510954],USDT[0.0816773499743904],XPLA[9.770000000000000],XRP[0.000000089223568] |
| 04446591 | USD[15.11100033557500 00],USDT[0.254800000000000],XRP[0.747100000000000] |
| 04446595 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.135000000000000],LUNA2_LOCKED[0.497077374600000],LUNC[23.598484740000000],USD[0.000273982215782],USTC[30.711322300000000] |
| 04446607 | FTT[150.000000000000000],SOL[0.500000000000000],USD[87993.322438970000000] |
| 04446612 | USDT[0.000236588484110] |
| 04446616 | USDT[0.000236588484110] |
| 04446619 | SOL[0.000000067399600] |
| 04446637 | USDT[0.0000000000304380] |
| 04446642 | BAL[113.630000000000000],BNB[19.189389990000000],BTC[0.284173600000000],DOT[71.400000000000000],ETH[2.361488450000000],ETHW[2.361488450000000],FTT[46.868259320000000],MNGO[11540.000000000000000],TRX[0.000811000000000],USD[1527.582549004620000],USDT[0.000000007820850],ZRX[2 439.000000000000000] |
| 04446648 | TRX[0.000102000000000],USDT[1628.250000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04446659 | USD[1582.4748074500000000] |
| 04446662 | USDT[0.1000000000000000] |
| 04446672 | LUNA2[0.0005295774093000],LUNA2_LOCKED[0.0012356806220000],USD[0.8035095285000000],USDT[0.0000000090000000] |
| 04446674 | USD[0.0000000025957199],USDT[0.0000000090000000] |
| 04446676 | BTC[0.0081704100000000],ETH[0.1107712400000000],ETHW[0.1107712400000000],USD[0.0000000016937711] |
| 04446695 | COPE[0.0000000100000000] |
| 04446697 | SOL[0.0200000000000000],USDT[0.1894320250000000],XPLA[9.6120000000000000],XRP[0.0067990000000000] |
| 04446698 | AAVE[0.0081817000000000],BTC[0.0000998810000000],USD[0.7073034426750000],XPLA[9.2837000000000000] |
| 04446700 | BTC[0.0000004000000000],USD[33.0274792040000000] |
| 04446705 | ETH[40.0242425000000000],ETHW[0.0233425000000000],FTT[10188.6385180000000000],MATIC[3370.0337000000000000],NFT (314929064244384467)[1],NFT (329841066473474989)[1],NFT (377922075337917891)[1],NFT (386770298242284337)[1],NFT (436469922362421)[1],SAND[8000.0000000000000000],SRM[867.3216999700000000],SRM_LOCKED[1369.7983000300000000],USD[19211.1366003030175000],USDT[0.0037000000000000] |
| 04446710 | USD[0.0882798100326574],USDT[0.0000000006447600] |
| 04446713 | ETH[0.0000000098852300] |
| 04446714 | COPE[1.5499999900000000] |
| 04446715 | BNB[0.0000000043944500],BTC[0.0000000000339104],DOGE[0.0000000045091000],ETH[0.0000000080267000],KIN[0.0000000033154229],MATIC[0.0000000608352285],SHIB[0.0000000042071000],TRX[0.0038850076007932],USDT[0.0000010710255760] |
| 04446716 | TRX[0.8787110000000000],USD[25.0149712917500000],XPLA[1129.8233000000000000] |
| 04446718 | XRP[0.0000000030000000] |
| 04446726 | COPE[0.2500001000000000] |
| 04446734 | COPE[2.0000000000000000] |
| 04446736 | BTC[0.0000003959100000],LUNA2[0.0043587349550000],LUNA2_LOCKED[0.0101703815600000],NFT (314106768500679035)[1],NFT (355318951386768003)[1],NFT (499280776759766164)[1],USD[0.0000000070000000],USTC[0.6170000000000000],XRP[0.9332190000000000] |
| 04446745 | COPE[4.5000001000000000] |
| 04446747 | FTT[0.0000000000004400],LUNA2[0.0000000283349729],LUNA2_LOCKED[0.0000006611449367],LUNC[0.0061700000000000],NEAR[0.0717600000000000],RAMP[0.7972000000000000],TRX[0.3660000000000000],USDC[1044.4412334600000000],USDT[0.0095513514245589] |
| 04446748 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0057400600000000],ETHW[0.0056716100000000],HOLY[1.0381810100000000],KIN[7.0000000000000000],NFT (377751947439750310)[1],NFT (459241130741486014)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[31.6510289949401369] |
| 04446749 | USD[0.0000000070000000] |
| 04446750 | FTT[0.0000000121053243],SRM[1.2729130900000000],SRM_LOCKED[9.8606633300000000],TRX[0.0001800000000000],USD[-0.0212801172303363],USDT[0.0000000042757442],XRP[0.0000000028735000] |
| 04446754 | TRX[0.0000010000000000] |
| 04446755 | BAO[1.0000000000000000],KIN3.0000000000000000],LUNA2[0.6454195114000000],LUNA2_LOCKED[1.4527546870000000],LUNC[140624.9077020100000000],USDT[0.0000000075435459] |
| 04446756 | BTC[0.0229265500000000],ETH[0.0778681700000000],ETHW[0.0769018300000000],KIN[1.0000000000000000],USDT[3224.1861284360880336] |
| 04446766 | USD[30.0156994268970000],USDT[21.5902820905000000],XPLA[15697.0170000000000000] |
| 04446768 | AVAX[0.0918200000000000],BTC[0.0000823021987310],ETH[0.0008512865310643],ETHW[0.0008512865310643],LUNA2[0.0022046391570000],LUNA2_LOCKED[0.0051441580340000],LUNC[0.0071020000000000],SOL[0.0066760000000000],USD[2346.0244705412333890],USDC[1770.8511000800000000],USDT[2559.1260463558189070] |
| 04446769 | COPE[1.0000000000000000] |
| 04446770 | BNB[0.0000001115643800],HT[0.0000000034832900],MATIC[0.0000000068564700],SOL[0.0000000010049336],TRX[0.0007770050000000],USD[0.0000001125113328],USDT[0.0000000065322071] |
| 04446773 | BTC[0.1329167754880765],ETH[11.7068001141801200],ETHW[11.6436204045294200],FTT[26.9954100000000000],TRX[0.5938000084110700],USD[0.0003084585925540],USDT[0.0000835694342630] |
| 04446776 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (504327746622698471)[1],NFT (510613673113153042)[1],TRX[0.0007770000000000],USDT[0.0000000036670268] |
| 04446779 | ETH[0.0000000012231686],USD[0.0082074994325944] |
| 04446782 | APT[0.1399999900000000],BNB[0.0000000096796393],ETH[0.0000000046202500],FTT[0.0000000009241432],GMT[0.0000000068366989],GST[-0.0000000000497812],LUNA2[0.0093219439420000],LUNA2_LOCKED[0.0217512025300000],LUNC[2029.8729043000000000],MATIC[0.0000000056644210],NFT (313756809972424764)[1],NFT (479787800834898422)[1],NFT (498494402656093923)[1],SOL[0.1276431328126670],TRX[0.4004780000000000],USD[0.0000000037485119],USDC[0.9702000030000000],USDT[0.0000000846902029],USTC[0.0000000088300000] |
| 04446786 | TRX[0.0565850000000000],USD[0.0000113332608075] |
| 04446789 | ETH[0.0000000057829900] |
| 04446791 | COPE[5.7500000000000000] |
| 04446792 | LOOKS[0.2398700000000000],NFT (289129598908844840)[1],NFT (380013440520810870)[1],NFT (560596334603137786)[1],USD[0.0000000054330213] |
| 04446794 | ETH[0.0000000566802200],NFT (308572645039911529)[1],NFT (408522540966410861)[1],NFT (430646866896157480)[1],USD[0.6047474619732490],XRP[0.1216730000000000] |
| 04446798 | COPE[0.5000001000000000] |
| 04446804 | USDT[0.0000000811409444],XRP[0.0000000096161159] |
| 04446811 | XRP[1.0000000000000000] |
| 04446813 | ETH[0.0002000000000000],ETHW[0.0002000000000000],FTT[1.0000000000000000],USD[3.9798042317482600],XPLA[179519.6722000000000000] |
| 04446814 | USDT[148.0000000000000000] |
| 04446819 | USDT[9.9201446218761678] |
| 04446825 | ETH[0.0000000018594856],FTT[25.0209480257187267],SOL[24.1747208900000000],TRX[0.0002800000000000],USD[0.0000001186901 52],USDC[1400.1473517200000000],USDT[0.0000000216258039] |
| 04446826 | USD[2.0558441517500000],XPLA[4264.2815870000000000] |
| 04446831 | TRX[1.0000820000000000],USDT[0.2683196694516687] |
| 04446833 | AVAX[0.0000000065305641],ETH[0.0000001352152562],FTT[93.2754992747409096],USD[0.0000029317460790],USDT[-0.0000025780250404] |
| 04446841 | TRX[0.0007770000000000] |
| 04446842 | FTT[0.0309254500000000],MATIC[17.3762559300000000],USD[0.6170039408795554],USDT[0.0000000114377884],XPLA[79.9278000000000000] |
| 04446844 | FTT[0.0380000000000000],USD[1.5705045542396281] |
| 04446857 | NFT (327422157742508405)[1],NFT (475914256111746829)[1],SOL[11.7686454000000000],USDT[0.0646965536432116] |
| 04446857 | COPE[1.2500000000000000] |
| 04446860 | WRX[24062.1063599300000000] |
| 04446861 | DOGE[32.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[3.4736111183000000] |
| 04446865 | ATOMBULL[0.0002281500000000],BTC[0.0000001000000000],TONCOIN[0.0003214000000000],USD[8.4648773478037640],USDT[0.2213751126509092],VETBULL[0.6129367200000000] |
| 04446867 | FTT[1.0987200000000000],GAL[21.0957800000000000],TRX[173.1874043100000000],USD[1681.2427588551721540],USDT[0.0000000070543918],XPLA[10848.1152832600000000] |
| 04446868 | TRX[0.8436760000000000],USD[0.1982435010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04446880 | TRX[0.9781130000000000],USDT[1.9975564650250000] |
| 04446881 | BTC[0.0000000900000000],FTT[0.0000000075502184],USD[0.0000000017909240],USDT[0.0000000028634964] |
| 04446884 | COPE[1.2500000000000000] |
| 04446891 | USDT[0.1028000000000000] |
| 04446906 | BNB[0.0000000017043260],BTC[0.0000000078780000],CTX[0.0000000014204905],MATIC[21.8967620234276404],SRM[0.0000000027032122],USD[0.0000005710259295],XRP[51.0359634759848995] |
| 04446909 | USD[0.0068934625710832],USDT[0.0000002152327904] |
| 04446913 | TRX[0.0000020000000000] |
| 04446915 | USD[0.0000000115680470],USDT[0.0000000067850000] |
| 04446916 | USD[3.7306568000000000],XPLA[769.8537000000000000],XRP[0.2727850000000000] |
| 04446925 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[4.8318013904847220],XPLA[1328.4817901000000000],XRP[0.4151690000000000] |
| 04446931 | USD[0.0001164558761718] |
| 04446933 | USD[2.5594953080000000],XPLA[96301.8681344200000000],XRP[0.1158070000000000] |
| 04446943 | USD[0.0098532159715935],USDT[-0.0030831346867073] |
| 04446944 | USD[1.9324471677300000] |
| 04446948 | SOL[0.0029317800000000],USDT[0.0277362994698494] |
| 04446951 | USD[0.0001583131585239] |
| 04446955 | USD[0.1454674704000000],USDT[0.0062401970000000],WRX[0.9148000000000000],XPLA[9.0000000000000000],XRP[0.0000000083200000] |
| 04446962 | AKRO[2.0000000000000000],BAO[2.0000000000000000],TRX[0.0023330000000000],USD[0.0777432130791670],USDT[0.0000000145450182] |
| 04446965 | TONCOIN[55.0000000000000000],USD[0.0000000050000000] |
| 04446966 | ETH[0.0000000058486800] |
| 04446970 | LUNA2[0.0020435614470000],USD[0.0047683100440000],USD[0.0091215488861600],USDT[0.9127025600000000],USTC[0.2892760000000000] |
| 04446975 | USDT[0.0000000044684609] |
| 04446978 | BAO[2.0000000000000000],BNB[0.0074565000000000],SLP[0.9079647500000000],USD[0.0025322506195293] |
| 04446985 | USD[923.0967300200000000] |
| 04446987 | LTC[0.0090028300000000] |
| 04446988 | BTC[0.0026792400000000],DOGE[208.6019754700000000],ETH[0.0062288600000000],ETHW[0.0061467200000000],LUNA2[0.0003229777383000],LUNA_LOCKED[0.0000753614722600],LUNC[7.0329082500000000],USDT[0.6864031904436800] |
| 04446992 | AUD[0.0027093525646132] |
| 04447000 | BTC[0.0000134609153700],NFT[39211810760671 8390][1],NFT[40079109902812993][1],NFT[45053065681816307 5][1],NFT[50538519393014 1449][1],NFT[53481553776136737 0][1],USD[0.0000965456310792],USDT[0.0000000125419784] |
| 04447001 | GMT[0.8765000000000000],LUNA2[0.0000000294775566],LUNA2_LOCKED[0.0000048780965 53],LUNC[0.0064188000000000],USD[0.3114036149286128],USDT[0.0051267200000000],XRP[4.6795000000000000] |
| 04447004 | BNB[0.0000001953280200],BTC[0.0000039637937940],ETH[0.0000000045027275],HT[0.0000000028837 74],LTC[0.0000000572170000],MATIC[0.0000000194625090],NFT[319270276464405232][1],NFT[387724528221813076][1],NFT[486959152939635991][1],SOL[0.0000000017328664],USD[-0.0000000005267801],USDT[0.0000000074346523] |
| 04447010 | BEAR[8.3900000000000000],ETHBULL[0.0001156000000000],LUNA2[1.3450665960000000],LUNC[292880.3700000055937561],USD[23.7750397207095592],USDT[0.0000000092066804] |
| 04447015 | AKRO[6.0000000000000000],BAO[28.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001505030000000],ETHW[0.0001505030000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[25.0000000000000000],LTC[0.0000940500000000],LUNA2[0.0003990234985000],LUNA2_LOCKED[0.00093 10548298000],LUNC[86.8820689434000000],RSR[5.0000000000000000],SECOI[0.0040997300000000],TONCOIN[5.0909965623612010],TRXI9.1392728800000000],UBXT[10.0000000000000000],USD[0.7598594966928021],USDT[38.2432470032171831] |
| 04447024 | AUD[0.0034054411832310] |
| 04447025 | GST[0.0518032200000000],TRX[0.0000030000000000] |
| 04447034 | AKRO[2.0000000000000000],APE[24.8434981800000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTM[481.9171246300000000],KIN[3.0000000000000000],LUNA2[12.4147889900000000],LUNA2_LOCKED[28.9678409800000000],LUNC[39.9928628300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000091682821],XRP[2757.5826463000000000] |
| 04447037 | USD[1.0000000000000000] |
| 04447041 | BNB[0.0000000011154940] |
| 04447045 | AUD[0.0217946342625000] |
| 04447046 | USDT[1.0000000000000000] |
| 04447051 | BNB[0.0000000028900266],USDT[0.0000000013486050] |
| 04447054 | USD[0.0000000091816016],USDT[0.0000000012721464],XRP[171.0707611700000000] |
| 04447058 | ATOM[0.0000000077746000],ETHW[0.0000000458617 10],NFT[323162282035479243][1],USD[0.0000000079517861],USDT[0.0000000143567377] |
| 04447059 | USD[0.0374075278750000],XRP[0.0251250000000000] |
| 04447072 | BTC[0.0000076933181850],FTT[0.0851610000000000],USD[6.4826626120500000],XPLA[5719.3718600000000000],XRP[0.2918010000000000] |
| 04447073 | USD[0.0000000020000000] |
| 04447080 | ETH[0.0000000008825600] |
| 04447088 | ETH[0.0000000022146000],NFT[481364039030395972][1],NFT[518386685547659509][1],NFT[557582756807372680][1],TRX[0.0000020000000000],USDT[1.2990067825425163] |
| 04447090 | USD[0.0528457905000000],XRP[0.4796150000000000] |
| 04447095 | ETH[0.0146318700000000] |
| 04447099 | USD[0.0000000337678149],XPLA[111.8561069100000000] |
| 04447106 | TRX[0.6317480000000000],USD[16.2490772520000000],XPLA[2074.8260000000000000],XRP[0.5378030000000000] |
| 04447109 | USD[6.0000000000000000] |
| 04447111 | ETH[0.0000000307235500],TRX[0.0000660000000000] |
| 04447112 | COPE[0.1500000000000000] |
| 04447115 | ETH[0.0000000088430672],LUNA2[0.0010114726540000],LUNA2_LOCKED[0.0002360102860000],LUNC[22.0250300000000000],USD[0.0001132948517401],USDT[0.0000007634681546] |
| 04447117 | TRX[0.0008200000000000] |
| 04447118 | AKRO[6.0000000000000000],AUD[0.0004086569474646],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.1214414100000000],CHZ[3.0000000000000000],DENT[3.0000000000000000],DMG[476.0047800000000000],DOGE[1.0000000000000000],ETH[0.0000000082464440],FIDA[3.0000000000000000],FRONT[2.0000000000000000],FTT[3437.0009568800000000],GALA[0.0000000021689774],GRT[2.0000000000000000],HOLY[1.0000000000000000],KIN[8.0000000000000000],LUNA2[0.0000000298504577],LUNA2_LOCKED[0.0000000696510679],LUNC[0.0065000000000000],MATIC[2914.6061179600000000],OMG[2.0000000000000000],RSR[2.0000000000000000],SECO[2.0000000000000000],SHIB[2036523.7571850000000],SOL[0.0026400075044635],SUSHI[1.0000000000000000],TOMOI1.0000000000000000],TRXI6.0000000000000000],UBXT[6.0000000000000000],USD[0.0000001141116643],USDC[324.0000000000000000] |
| 04447120 | BTC[0.0000015997869],DOGE[0.0000000099781860],ETH[0.0000000057380750],EUR[0.0000000000000014],GARI[0.0000000052448171],KIN[11.9894549526867454],LTC[0.0000000007052780],SHB[0.0000000984679917] |
| 04447129 | USD[0.0001602985294481],USDT[0.0000000070773565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04447130 | SOL[0.000000040064000],USD[0.0000005480626944] |
| 04447147 | TRX[0.0000130000000000],USDT[0.0000000005329926] |
| 04447149 | TRX[0.0000030000000000] |
| 04447152 | FTT[0.0000000049672000],XRP[0.0000000077904552] |
| 04447154 | COPE[0.3000000000000000] |
| 04447160 | COPE[0.1500000100000000] |
| 04447162 | BTC[0.0232000000000000],ETH[0.3999200000000000],ETHW[0.3999200000000000],USDT[0.1789585200000000] |
| 04447172 | COPE[0.1500000000000000] |
| 04447178 | AVAX[0.0000000036160000],USD[0.0000040104331170] |
| 04447181 | COPE[0.1500000000000000] |
| 04447185 | ATLAS[1075690.0000000000000000],FTT[0.0558201249507200],USD[0.0108220435022900],USDT[0.0080298900000000],XPLA[1829.6627310000000000] |
| 04447187 | FTT[0.0136848890730244],LUNA2[0.4508413050000000],LUNA2_LOCKED[1.0519630450000000],LUNC[98171.6433660000000000],USD[-3.6044323026193342],USDT[0.0000000050000000],XPLA[440.0000000000000000] |
| 04447191 | COPE[0.0000000100000000] |
| 04447200 | COPE[0.1500000000000000] |
| 04447208 | USD[-25.5319922366925000],USDT[239.0000000000000000] |
| 04447209 | AXS[0.0000000020000000],USD[0.0029082685013235],USDT[0.0000000075287420] |
| 04447213 | ETH[0.0000000069100000],TRX[0.6227370000000000] |
| 04447221 | COPE[0.0000001000000000] |
| 04447227 | LUNA2[0.0025353018940000],LUNA2_LOCKED[0.0059157044200000],LUNC[0.0080560000000000],TRX[0.0007790000000000],USD[0.0000000083579088],USDT[-0.0095058449495675],USTC[0.3588790000000000] |
| 04447228 | AUD[0.0000028251681888],RSR[1.0000000000000000] |
| 04447231 | COPE[0.0000001000000000] |
| 04447236 | USDT[0.0436388806375000] |
| 04447242 | EUR[20.0186567500000000],USD[221.3441492627459440000000000] |
| 04447248 | COPE[0.1500000100000000] |
| 04447255 | FTT[150.1937300000000000],NFT[327747800676505455][1],NFT[425049436159507025][1],NFT[477367548121426088][1],NFT[509461944965629965][1],USD[0.0000000076000000],USDT[2.2084839156825000] |
| 04447256 | FTT[155.9688000000000000],NFT[291360288866534245][1],USDT[1.9004000000000000] |
| 04447265 | BUSD[973.4121136000000000],GMT[0.0000000050000000],GST[0.0000000010000000],NFT[346554706669922340][1],NFT[478438179860509653][1],NFT[497471976272515044][1] |
| 04447268 | USD[30.0000000000000000] |
| 04447271 | BTC[0.0000000059200000],USD[0.0001011586408500],USDT[0.0004252416066136] |
| 04447278 | USD[16.2592449945520300],XPLA[1669.8560000000000000] |
| 04447281 | ETH[0.2315047400000000],ETHW[0.2315047291812539] |
| 04447282 | COPE[0.0000000100000000] |
| 04447285 | COPE[0.1500000000000000] |
| 04447288 | TONCOIN[2.0000000000000000] |
| 04447290 | COPE[0.1500001000000000] |
| 04447291 | LTC[0.0079420800000000],NFT[319384133363783629][1],NFT[467717922894355058][1],NFT[475467039167068439][1],TRX[0.0000020000000000],USDT[0.0000000068651300] |
| 04447292 | ETH[0.0000000092343568],TRX[0.0010120000000000],USD[0.0000094822870],USDT[0.5033741451294340] |
| 04447294 | USDT[0.0002234857528504] |
| 04447296 | TRX[0.6000010000000000],USDT[1.0528268925000000] |
| 04447300 | COPE[0.3000000000000000] |
| 04447316 | TRX[0.0000100000000000],USDT[798.5125921100000000] |
| 04447321 | AUD[0.0004579575745506] |
| 04447343 | USD[12.8209980950000000],USDT[0.0000000032578012],XPLA[2219.5801000000000000] |
| 04447358 | BNB[1.2284454300000000],ETH[0.0808083100000000],FTT[0.7183628500000000],MATIC[0.2150000000000000],NFT[301052085984517620][1],NFT[302597512532558764][1],NFT[372289640463132981][1],NFT[393978799642292023][1],NFT[404484910798278797][1],NFT[419659916088274459][1],NFT[430135703596058179][1],NFT[469933110743913227][1],NFT[481584992869782040][1],NFT[507304613344148702401][1],NFT[538904221486321189][1],NFT[543412343230973631][1],TRX[0.0017621972585000],USD[5.9136279800047044],USD[0.0000000286693000] |
| 04447361 | LUNA2[0.0213917567500000],LUNA2_LOCKED[0.0499140990700000],SOL[0.0000000400000000],STG[0.0000000156484000],TONCOIN[0.0000000023615460],UBXT[2.0000000000000000],USD[0.0000043089993098],USDT[0.0000000696424556],USTC[3.0281065600000000] |
| 04447369 | USD[0.0000000076405000] |
| 04447370 | COPE[0.2000000100000000] |
| 04447374 | BNB[0.0000000066556271],LTC[0.0000000039346100],MATIC[0.0000000001981279],NFT[297613115860573695][1],NFT[444434085550761969][1],SOL[0.0000000014580000],TRX[0.0001400096815556],USDT[0.0000004620078985] |
| 04447379 | USD[0.0011654618928384],USDT[0.0132787209150726] |
| 04447385 | COPE[0.2000001000000000] |
| 04447386 | NFT[326699777791368518][1],USDT[0.0000000080000000] |
| 04447389 | FTM[0.0000000048000000] |
| 04447397 | USDT[20.2000000000000000] |
| 04447405 | USD[0.0000004274900039] |
| 04447409 | COPE[0.2000000000000000] |
| 04447411 | UBXT[1.0000000000000000],USD[0.0002383228796111] |
| 04447412 | CHZ[1.0000000000000000],UBXT[2.0000000000000000],USD[0.5513056302795348],XNA[9.5500000000000000] |
| 04447415 | BTC[0.0143359178236500],SOL[0.0000000017526000],TRX[0.0002700000000000],USD[0.0000000021512990],USDT[0.0000000046535868] |
| 04447417 | COPE[0.2000000100000000] |
| 04447436 | MATIC[0.0000000061269200] |
| 04447441 | BNB[0.0000000099042035],CHZ[0.9468000000000000],ETH[0.0077480272488242],ETHW[0.0077480272488242],NFT[452292209449733657][1],NFT[471407497009672050][1],NFT[574758832647770119][1],USD[-10.7392103091552847],USDC[36.1244014400000000],USDT[53.4131366318455363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04447450 | COPE[0.2000000000000000] |
| 04447452 | BTC[0.0000811600000000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0098901603530000],USD[0.0783237992000000],USDT[0.0098782000000000],USTC[0.6000000000000000] |
| 04447456 | ETH[0.0003462500000000],ETHW[0.0005500900000000],SOL[0.0055457200000000],USDC[10.4696661000000000],USDT[396.7380737000000000] |
| 04447457 | COPE[0.2000000000000000] |
| 04447461 | COPE[0.2000001000000000] |
| 04447463 | XRP[108.4091900000000000] |
| 04447464 | BTC[0.0000000056388000],TRX[0.0000600000000000] |
| 04447469 | ATOM[0.0000000075603500],DOT[0.0000000079948400],SOL[31541.8381931245143092],USD[223.2796456907095968] |
| 04447477 | COPE[0.0000001000000000] |
| 04447478 | BAO[1.0000000000000000],SOL[0.2200000000000000],TONCOIN[0.0031851500000000],TRX[0.0007790000000000],UBXT[1.0000000000000000],USDT[0.0369802795432901] |
| 04447481 | BNB[0.0000000043249061],BTC[0.0000000084927600],SOL[0.0000000073403500],TRX[0.0038850000000000],USDT[0.0000002187944718] |
| 04447484 | COPE[0.0000001000000000] |
| 04447486 | COPE[0.2000000000000000] |
| 04447487 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000025922260],USDT[0.0000009376987418] |
| 04447489 | COPE[0.0000001000000000] |
| 04447490 | USD[0.2322998676900000],USDT[0.0012000072664400],XPLA[0.0024000000000000] |
| 04447493 | CQT[0.1465150000000000],ETH[50.0040000000000000],ETHW[0.0004000000000000],JOE[0.0653700000000000],KNC[0.0272750000000000],SWEAT[56.5396050000000000],TRX[3871267.0000000000000000],USD[250000.7297446099668702] |
| 04447494 | TONCOIN[15.7000000000000000],USD[0.0249495750000000],USDT[0.0000000088938868] |
| 04447495 | COPE[0.0000001000000000] |
| 04447497 | USD[0.0065279745524608] |
| 04447501 | USD[0.0513813590000000],XRP[594.1455020000000000] |
| 04447502 | COPE[0.2000000000000000] |
| 04447504 | ETH[0.0000001000000000],USDT[0.0000000019688903] |
| 04447508 | USD[0.9425551100000000] |
| 04447510 | AUDIO[1.0000000000000000],BAT[1.0000000000000000],TRX[0.0007850000000000],USD[0.0000000085754336],USDT[5611.5839104030462804] |
| 04447511 | COPE[0.0000001000000000] |
| 04447512 | ATOM[0.0000000068000000],AVAX[0.0000000027617283],BNB[0.0000000056579168],GENE[0.0000001000000000],LUNC[0.0000000010569500],MATIC[0.0000000064069204],SOL[0.0000000050014260],TRX[0.0007780000000000],USD[0.0000000141722530],USDT[0.0000000052237994] |
| 04447515 | USDT[0.3860469216250000] |
| 04447519 | COPE[0.2000001000000000] |
| 04447522 | BITW[0.0000003700000000],GOOGL[0.0759648000000000],SPY[0.0255360700000000],USD[0.0000002620791614] |
| 04447523 | COPE[0.2000001000000000] |
| 04447531 | COPE[0.2000001000000000] |
| 04447534 | SOL[0.0000000082502000],TRX[0.0000010000000000] |
| 04447538 | GBP[647.3444536923156691],USD[0.0000000181928453],WAVES[0.0000000045829969],XRP[48.9369694900000000] |
| 04447543 | USD[2.2932503731000000],USDT[0.0000000152387968] |
| 04447544 | AKRO[4.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000063909692],USDT[0.0000085883285953] |
| 04447547 | COPE[0.8000001000000000] |
| 04447548 | BTC[0.0000022100000000],NFT (458845587355584844)[1],TRX[0.6272180000000000],USD[0.0614522212875000],USDT[1.3373866645500000],XRP[0.0314060000000000] |
| 04447550 | TRX[10.0000000000000000] |
| 04447553 | TRX[0.0001680000000000],USDT[0.0093450500000000] |
| 04447557 | AUD[0.0000032518946778] |
| 04447565 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (359585057628097748)[1],NFT (450220080994615704)[1],NFT (474696917390881715)[1],NFT (494218196115492272)[1],TRX[0.0000610000000000],USDT[0.0000076380699379] |
| 04447576 | LUNA2[0.0015523108140000],LUNA2_LOCKED[0.0036220585660000],LUNC[338.0189480000000000],USD[32.4838418645000000],USDT[0.0078707200000000] |
| 04447584 | MATIC[0.0044271200000000],SOL[0.0000000087000000] |
| 04447585 | BAO[1.0000000000000000],USD[0.0000000402785560],USDT[1149.2908622322088048],XPLA[20.0000000000000000] |
| 04447591 | REEF[96016.0700000000000000],TRX[0.0047610000000000],USD[364.6885876187935834],USDT[0.0009390800000000] |
| 04447597 | TRX[0.0000400000000000],USDT[0.0003803926180552] |
| 04447606 | BAO[1.0000000000000000],DOGE[213.3923138300000000],USD[0.0000000009182870] |
| 04447621 | BTC[-0.0000002339441239],GBP[0.0000000087283204],SOL[0.0000001000000000],USD[0.0119787434418829],USDT[0.0000000085129994] |
| 04447627 | USD[0.0000000019000000],USDT[0.0006000000000000] |
| 04447628 | DENT[1.0000000000000000],USDT[0.0000058586622836] |
| 04447629 | USD[4.1343334400000000] |
| 04447636 | USD[0.3392877750000000],USDT[0.0000000081255200],XPLA[509.0000000000000000] |
| 04447638 | BTC[0.0000998600000000],USD[0.1771900100000000],USDT[0.0000000089046520] |
| 04447639 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[6.3538854650000000],MATH[1.0000000000000000],NEAR[0.0168693200000000],RSR[3.0000000000000000],SXP[1.0082714500000000],UBXT[2.0000000000000000],USD[0.0053498398467817],XPLA[3229.5459000000000000],XRP[0.4360610000000000] |
| 04447646 | BNB[0.0000000040000000],ETH[0.0035591200000000],ETHW[0.0035591200000000],LUNA2[0.1030258236000000],LUNA2_LOCKED[0.2403935884000000],LUNC[22434.0900000000000000],SOL[0.0037353200000000],USD[281.5379602053224969],USDT[0.0000098486280559] |
| 04447654 | ETH[0.0204894000000000],ETHW[0.0204894000000000],LUNA2[9.5848709140000000],LUNA2_LOCKED[22.3646988000000000],USD[0.0020022721000000],USDT[9179.8277050761144600],USTC[0.5753020000000000] |
| 04447661 | FTT[0.0630630908707148],LUNA2[0.0000002650572064],LUNA2_LOCKED[0.0000006185014830],LUNC[0.0057720000000000],TRX[0.0009090000000000],USD[0.0033308461575700],USDT[0.0000000069500000] |
| 04447662 | USDT[0.0000000079130474] |
| 04447663 | BNB[0.0000000092090668],ETH[0.0000000602365528],GENE[0.0000000045883000],LUNC[0.0000000024546500],TRX[0.7509400033014280],USD[0.0000000121927159],USDT[12.8242145962270744] |
| 04447665 | LUNA2[0.0000009000000000],LUNA2_LOCKED[13.5786773500000000],USD[30.1762974135000000],USDT[0.0000000609000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 04447674 | USDT[20.000000000000000] |
| 04447677 | ETH[0.000395310000000],ETHW[0.000395310000000],LUNA2[1.377717990000000],LUNA2_LOCKED[3.214675310000000],NFT (300164609605614348)[1],NFT (361000343566381605)[1],NFT (470095510240233333)[1],TRX[0.000805000000000],USD[-0.458213214635476],USDT[0.0000002215163297] |
| 04447682 | APT[3.030415910000000],BTC[0.033752070000000],ETH[0.442513550000000],ETHW[10.433733720000000],FTT[29.042769173654148],LUNA2[1.609695172000000],LUNA2_LOCKED[3.625269344000000],LUNC[0.000000076593400],TRX[0.361563604985040],USD[6072.994717103425335],USTC[0.000000091373600] |
| 04447686 | ETH[0.000000100000000],GALA[0.000000004225720] |
| 04447688 | ETH[0.000000100000000],USDT[0.000223340074926] |
| 04447690 | USD[0.000000147312588],USDT[5.345321005134376] |
| 04447694 | FTT[410.824067401358530],LOOKS[26492.738796578927585 2],NFT (424942395170253731)[1],OXY[0.102025000000000],RAY[86035.870063600000000000],SOL[8290.371884300000000],SRM[52496.028317340000000],SRM_LOCKED[418.515234990000000],TRY[0.001879415131096 2],USD[0.000000003697110 1],USDT[26.485563792838498 2] |
| 04447698 | AKRO[1.000000000000000],BAO[1.000000000000000],MATIC[0.000000084710000],TRX[0.0000010900535 2],USDT[7.188779902463768 1] |
| 04447706 | BTT[270260993.782700000000000],DENT[174165.160000000000000],FTM[746.800000000000000],LINA[20935.812000000000000],SHIB[2179837.175732110000000],SOL[4.201560000000000],TRX[0.000001000000000],USD[0.384599870000000],USDT[0.000000014129399] |
| 04447706 | BAO[3.000000000000000],NFT (299229543766245490)[1],NFT (312549461177703640)[1],NFT (470640536747462389)[1],USDT[0.000000395428117 8],XRP[0.000000038823327] |
| 04447714 | AKRO[3.000000000000000],DENT[1.000000000000000],TONCOIN[0.000000005257921],USDT[88.380876515069882 3] |
| 04447725 | BAO[2.000000000000000],TRX[0.000109000000000],USDT[0.0017137213176288] |
| 04447730 | BNB[0.0000001000000000],ETH[0.0005734753083293],ETHW[0.0005734753083293],FTT[0.0000000033258123],TRX[0.512843000000000],USD[0.4353649420733820],USD[6.374326000000000],XPLA[4148.096000000000000] |
| 04447735 | BAO[2.000000000000000],DENT[2.000000000000000],TRX[1.000000000000000],USD[0.000000155027599],USDT[0.000000012524620] |
| 04447736 | NFT (349411002443745899)[1],NFT (445410111260088005)[1],NFT (540856928549218504)[1],USDT[0.0499118957527908] |
| 04447746 | USD[0.0053165018684648],USDT[0.0000000038360000] |
| 04447762 | BTC[0.0094917800000000],SHIB[4299160.000000000000000],SOS[100000.000000000000000],USD[8.209243057616378],USDT[0.000000103224252] |
| 04447766 | NFT (534084515926538772)[1],USD[0.0000000079174335],XRP[27.250148850000000] |
| 04447772 | BTC[0.0000071993080000] |
| 04447776 | AAVE[0.0034920000000000],APE[0.094940000000000],ETHW[0.3572734420000000],FTT[3.506900010000000],LUNA2[4.147958590000000],LUNA2_LOCKED[0.344396171000000],NEAR[22.6000000000000000],RAY[0.000000085371558],SOL[2.299553800000000],SWEAT[15.996896000000000],TONCOIN[0.1000000000000000],TRX[0.001584000000000],USD[4367.929574216956582],USDT[0.062273407713663] |
| 04447784 | BTC[0.022039440000000],ETH[0.088198670000000],ETHW[0.0881986700000000],EUR[175.000304615620944],LUNA2[0.041116952990000],LUNC[1.143258427130000],SOL[1.363800723020000],USD[23.738267299234042],USDT[0.000000079070000] |
| 04447786 | ETH[0.000000100000000],FTT[0.0350278904304530],GBP[0.0039981754219181],USD[0.0013523516579212],USDT[0.000000089359572] |
| 04447788 | GMT[0.5810500000000000],USD[12.389604032494695],XRP[0.2580640000000000] |
| 04447791 | BTC[0.0091373700000000],ETH[0.2634379700000000],ETHW[0.2632456000000000],USD[0.0091871544000000],USDT[4.5505366011000000] |
| 04447792 | BNB[0.005008880000000],NFT (302913065693820388)[1],NFT (365824511259071439)[1],NFT (526594504095594409)[1],TRX[13.697368090000000],USD[0.0318034127156929],USDT[0.0961325600816252] |
| 04447796 | ATLAS[0.000000050000000],USD[0.1267813497500000] |
| 04447798 | BTC[0.000000060181620],SOS[0.0002445100000000],USD[0.0000675642480097],USDT[0.0018348825679946] |
| 04447807 | MAPS[1650.095380616500000],SOL[5.105661370000000],USDC[1000.0000000000000000],USDT[0.000000036732082] |
| 04447811 | EUR[0.0000001522276050],USD[0.000000085314714] |
| 04447818 | BTC[0.000000093969922],USDT[0.000040600000000],XRP[0.0005596700000000] |
| 04447820 | BNB[0.000000018000000],ETH[0.000000080000000] |
| 04447823 | USD[21.4376848681250000],XRP[0.9914392700000000] |
| 04447824 | BAO[1.000000000000000],BTT[330959.400000000000000],FTT[0.081690000000000000],HD[0.075225440000000],KIN[1.000000000000000],LUA[7286.399207230000000],STARS[1025.941993270000000],STEP[184.830037690000000],TRX[1.000001000000000],USD[0.004972240000000],USDT[574.774462001926253] |
| 04447838 | LUNA2[0.000000017000983 7],LUNA2_LOCKED[0.000000396689620],LUNC[0.003702000000000],USD[0.000000025679000],USDT[0.000000056304592] |
| 04447843 | LTC[0.006337000000000],USD[0.0035179024000000] |
| 04447855 | ETH[0.000000046998400],USD[30.0000000000000000] |
| 04447859 | NFT (378556997369578715)[1],NFT (406058889492426373)[1],NFT (431919702135881322)[1],TRX[0.000007000000000],USDT[0.0000000092899300] |
| 04447870 | AVAX[150.716825075591600],BTC[0.954752554614400],DOT[79.984000000000000],ETHW[30.388775600000000],LINK[0.093980000000000],LUNA2_LOCKED[28.736807510000000],LUNC[0.004486000000000],USD[21998.2627005925000000] |
| 04447878 | GBP[0.009543410000000],USD[6156.300056467779440600000000],USDC[175860.000000000000000],USDT[9.2000000000000000] |
| 04447880 | BTC[0.0004975800000000],FTT[0.1199859500000000],SRM[0.380905600000000],SRM_LOCKED[2.739093440000000],USD[0.0015516305934414] |
| 04447887 | TRX[0.000001000000000],USDT[0.0594781505500000] |
| 04447890 | AUD[0.0003539739760932] |
| 04447893 | USDT[0.000025459621460] |
| 04447899 | USD[0.8764346925000000] |
| 04447909 | USD[13.834370850000000] |
| 04447915 | FTT[0.282054950000000],KIN[2.000000000000000],USD[0.0000004013179220] |
| 04447919 | USD[0.000000066568150],USDT[5.264330910000000] |
| 04447920 | BTC[0.019085124629340],LUNA2[0.324962411600000],LUNA2_LOCKED[0.758245627000000],NFT (396934350388477128)[1],NFT (487726578253338416)[1],TRX[0.615079000000000],USDT[0.1894655252500000],USTC[46.0000000000000000],XRP[0.1126660000000000] |
| 04447926 | USDT[146400.000000000000000] |
| 04447931 | AUD[0.5047462257268584] |
| 04447934 | FTT[0.0705500000000000],USDT[0.000000025000000] |
| 04447936 | TRX[206.991817000000000] |
| 04447950 | USD[0.000000221720000],USD[0.0000834984921185],USDT[0.0000000096449252] |
| 04447962 | EUR[0.000000061515832],USD[0.0049500072927378],USDT[2382.5051330500000000] |
| 04447963 | USD[20.275544670875000],XPLA[1149.849900000000000],XRP[0.5158240000000000] |
| 04447968 | ETH[0.007000000000000],ETHW[0.007000000000000],USD[1.705742372900000],USDT[209.000000000000000] |
| 04447969 | SRM[4.091494180000000],SRM_LOCKED[32.148505820000000],USD[9.277296289287500],XPLA[14780.000000000000000],XRP[0.1549960000000000] |
| 04447970 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000146060169],USDT[292.017076590591044] |
| 04447984 | TRX[0.5757020000000000],USD[0.8676466903750000] |
| 04447987 | BAO[2.000000000000000],BTC[0.0021108700000000],ETH[0.0297515000000000],ETHW[0.0293818700000000],KIN[2.000000000000000],SOL[0.2250484100000000],TRX[1.000000000000000],USD[0.0013873952547263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04447991 | GENE[0.000000000123000000],SOL[0.000000005150786],USDT[0.0000006884885090] |
| 04447997 | ETH[0.000000025000000],TRX[0.851824000000000],USD[6.406448442300000] |
| 04447999 | NFT (36082717341151073 1)[1],NFT (463401443308200451)[1],NFT (569797349715548239)[1],USD[0.00462714743487 27],USDT[0.000000007558471 2] |
| 04448001 | FTT[0.999932190000000],LUNA2[0.018365838500000],LUNA2_LOCKED[0.042853623160000 0],LUNC[3999.200000000000000],RAY[20.279142470000000],SOL[0.900000000000000],SRM[20.228266350000000],SRM_LOCKED[0.209680560000000],USD[0.000000013865 6807],USDT[13.811492835037 2598] |
| 04448012 | ETH[0.000000100000000],TRX[0.001138000000000],USD[0.004017158097922 1],USDT[0.000000008957 6884] |
| 04448018 | AVAX[0.000000008310663],BTC[0.000000069395202],EUR[0.005293760000000],LUNA2[0.000891477800700 0],LUNA2_LOCKED[0.00208011486800000],LUNC[194.121168000000000 0],TRX[0.001862000000000],USD[-1303.067034402873 2598],USDT[1966.018944336892 2245],XOF[9800.000000000000000],XRP[61.7638877376134368] |
| 04448020 | TRX[0.519300000000000],USD[0.732875007000000] |
| 04448021 | GALA[0.000000000000000],LINA[50.000000000000000],QI[20.000000000000000],USD[0.009420415450 0000] |
| 04448027 | FTT[0.097840000000000],TRX[0.439368000000000],USD[138.2554907845000000],XPLA[3499.790800000000000] |
| 04448029 | BTC[0.000000030000000],GST[0.040000000000000],NFT (365526400799827 23)[1],NFT (499688005500372542)[1],NFT (515612656466273275)[1],NFT (562834689349714663)[1],SOL[0.110131120000000 00],USD[0.002561405400 0000],USDT[0.467693895000 0000] |
| 04448045 | AVAX[0.0000000642 00000],BNB[0.000000004960000],ETH[0.000000000219700],LUNA2[0.0514399201000000],LUNC[12002.64800000000 0],MATIC[0.0000000250 00000],SOL[0.0000000004 15900],USD[-0.057206743664 8806],XRP[0.000000095726426] |
| 04448046 | APE[3.392752890000000],BAO[8.000000000000000],FTM[41.860869700000000],KIN[2.000000000000000],LUNA2[0.000463579620600],LUNA2_LOCKED[0.000108168578100 0],LUNC[10.094543840000000 0],SAND[12.0043169168749410],SOL[1.0313866700000000],UNI[6.548366630000000],USD[0.010008277954 1715] |
| 04448071 | NFT (415436856058522726)[1],NFT (453354419909946114)[1],NFT (486183461977128763)[1],USD[0.000000298263 9101] |
| 04448071 | USD[9.728501869645 2450] |
| 04448079 | SOL[0.000000057110500] |
| 04448100 | ETH[0.000000000230300] |
| 04448101 | LUNA2_LOCKED[145.094008700000000],USD[14.2888905078816000],XPLA[409.900000000000000] |
| 04448110 | BAO[1.000000000000000],USDT[0.000000047387 4432] |
| 04448112 | LUNA2[0.781013440800000],LUNA2_LOCKED[0.000000844185168],LUNC[0.170067.321068400000000],NFT (411487392627155937)[1],NFT (472486985136229650)[1],NFT (513688974400845157)[1],SOS[5600000.000000000000000],USD[0.167540970000 0000],USDT[0.013292303922 9285] |
| 04448129 | CEL[0.000000058300000],EURT[0.582996000000000],USD[29.855345305000000] |
| 04448137 | USDT[1.062517000000000] |
| 04448141 | USD[3.536872990000000] |
| 04448142 | FTT[25.994800000000000],NFT (313234102778631881)[1],NFT (413029115340748316)[1],NFT (443501878298672691)[1],NFT (473273361092107665)[1],NFT (558350522571261959)[1],USDT[0.625704070000 0000] |
| 04448144 | AUD[0.000028221041479] |
| 04448145 | BAO[2.000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],USDT[0.000063869295147] |
| 04448146 | USD[-0.017252006203 7608],USDT[0.0254348991040403] |
| 04448159 | USD[0.300000000000000] |
| 04448166 | BTC[6.074868000000000],ETH[0.008000000000000],ETHW[0.008000000000000],USD[39106.3922907500000000],USDT[0.000000034652632] |
| 04448167 | LUNA2[0.000000361792139],LUNA2_LOCKED[0.000000844181658],LUNC[0.007878100000000],USD[0.000000015873120 8],USDT[0.000000056250000] |
| 04448171 | AAVE[0.000000084023700],BNB[0.000000008997700],BTC[0.000000091087617],ETH[0.000000014244800],LUNA2[0.049318061910000 0],LUNA2_LOCKED[0.1150754778000000],LUNC[0.000000044789300],MATIC[0.000000009237900],SOL[0.000000097599300],TRX[1.135709234894 6600],USD[0.000002582435496 7],USDT[0.000000002368000] |
| 04448180 | USD[29.846714640000000] |
| 04448184 | USDT[0.000000002154354] |
| 04448191 | ETH[0.000000028997000] |
| 04448195 | FTT[0.113832866097 7400],GMT[240.106187161000000],LUNA2[0.078595198750000 0],LUNA2_LOCKED[0.1833887971000 00],LUNC[17114.270000000000000],NFT (296524842838201556)[1],NFT (331355083056675630)[1],NFT (406409502444982100)[1],NFT (506298890044491452)[1],USD[0.049211315995 2685],USDT[0.000008827649 2797] |
| 04448203 | BNB[0.004200000000000],DOGE[0.554258550000000],FTT[244.400000000000000],LUNA2[0.000000027232802 1],LUNA2_LOCKED[0.000000635432050],MATIC[0.166001400000000],NFT (453179061491121140)[1],SOL[0.000366000000000],USD[0.153070862855 7050],USDT[1.000000006750000] |
| 04448210 | TRX[0.672764000000000],USDT[1.562739632000000] |
| 04448211 | LUNA2[0.001637366488000],LUNA2_LOCKED[0.003820521805 0000],LUNC[356.540000000000000],USD[0.000048364411 0000],USDT[0.000000036544140] |
| 04448219 | ETCBULL[0.031740780000000],ETHBULL[0.000272200000000],USD[0.235531529500 5788],XRPBULL[9658209.800000000000000] |
| 04448226 | FTT[3.337440430000000] |
| 04448231 | TRX[0.000169000000000],USD[0.000000094638194] |
| 04448236 | SOL[0.008404000000000] |
| 04448248 | MATIC[1.000000000000000],USD[5.706458644631 2500],XRP[0.135808000000000] |
| 04448253 | TRX[0.000777000000000],USDT[1.435250007000000] |
| 04448260 | GMT[0.760000000000000] |
| 04448271 | CTX[0.000000031206600],USD[0.339381750459 5708],XPLA[3143.243530010000000] |
| 04448278 | COPE[0.750000000000000] |
| 04448280 | CTX[0.000000015741583 7],ETH[0.000000100000000],LUNA2[0.000000009000000],LUNA2_LOCKED[3.117921844000000],TRX[0.000000004238360 5],USD[0.028521823556 3297] |
| 04448291 | USD[0.000000009200000],USDT[0.006521940000000] |
| 04448300 | AVAX[0.000300500000000],BNB[0.000102450000000],FTT[258.542891000000000],NFT (363253615172043968)[1],NFT (468872831684279119)[1],NFT (512768372317659195)[1],TRX[0.000050000000000],USD[0.000000012869686],USDT[5.216268664961 2500],XPLA[0.003900000000000] |
| 04448301 | BAO[1.000000000000000],TRX[0.000002000000000],USDT[0.000000002011324] |
| 04448304 | TRX[291.017194000000000] |
| 04448308 | USD[0.009217207791 5629] |
| 04448313 | USD[1.402975290000000] |
| 04448315 | BUSD[1586.780932380000000],NFT (315718915660660397)[1],NFT (340470513316163846)[1],NFT (389160908117116893)[1],NFT (476078270255032681)[1],NFT (478532721766302357)[1],NFT (529884084477987087)[1],NFT (551324097752034410)[1],TRX[0.000013000000000],USD[0.000000014855160],USDT[0.008586560872 6082] |
| 04448316 | USD[0.000000050836740] |
| 04448319 | SOL[0.000000020132094],USD[0.000001811668223] |
| 04448323 | TRX[0.318068000000000],USDT[0.281240716000000] |
| 04448329 | AKRO[1.000000000000000],BAO[2.000000000000000],BTT[2012798400.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],UBXT[2.000000000000000],USD[0.001271019522 0568],USDT[0.000000012189 4686],XPLA[10.000000000000000] |
| 04448332 | USDT[29.788471336389 1960],XPLA[1779.3343295600 00000],XRP[2.092451000000000] |
| 04448337 | TONCOIN[0.020000000000000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04448347 | CTX[-0.000000003559651],KIN[1.000000100000000],XPLA[63.938094850000000] |
| 04448348 | BTC[0.000000062565280],USD[0.000058750634392] |
| 04448360 | LTC[0.000000015000000] |
| 04448361 | BTC[0.000404300000000],ETH[0.000819450000000],ETHW[0.000819450010405555],TRX[0.001019000000000],USD[0.009374717600000] |
| 04448369 | DOGE[5.060993710000000],KIN[1.000000000000000],USD[3684.896412193001412 6],XPLA[139.973400000000000] |
| 04448370 | TONCOIN[2496.956460000000000],USD[0.102492935000000] |
| 04448382 | USD[0.006394554951 7435],USDT[24.374120654843782 7] |
| 04448386 | KIN[1.000000000000000],NFT (367624931296620465)[1],NFT (46853229479518061 4)[1],NFT (50601447866432 0554)[1],TRX[0.000740000000000],UBXT[1.000000000000000],USDT[0.000000024924735] |
| 04448409 | APE[0.096105000000000],ETHW[0.000381190000000],LUNA2[0.000000104559265],LUNA2_LOCKED[0.000000024397161 7],LUNC[0.002276800000000],USD[0.037317069310624 0],USDT[0.030872954500000],XPLA[0.787200000000000] |
| 04448418 | NFT (387653051252876117)[1],TRX[0.001554000000000],USD[0.000000063087586],USDT[0.000000097051125] |
| 04448419 | COPE[1.250000010000000] |
| 04448425 | AKRO[1.000000000000000],NFT (298363880003975466)[1],NFT (349866046582159821)[1],NFT (51770857116072 1909)[1],TRX[0.000010000000000],USDT[0.022849458062 0464] |
| 04448427 | BTC[0.060344158775462 0],ETHW[0.000782360000000],USD[0.001263729346026] |
| 04448429 | COPE[0.000000010000000] |
| 04448431 | ALGO[16.937870000000000],BTC[0.000000037172125],LUNA2[0.000000357388049],LUNA2_LOCKED[0.000000833905447],LUNC[0.008652200000000],TRX[0.003116000000000],USD[0.309075915547749 6],USDT[8.335097078227114 8] |
| 04448433 | 1INCH[0.998537090646193 9],BNB[0.009986000000000],BTC[0.000000098425225],GRT[0.004840734980000],UNI[0.000000005089774 5],USD[31.889310661271010] |
| 04448446 | APE[4.287163029925 5320],USD[0.000000532124500] |
| 04448446 | COPE[0.000000010000000] |
| 04448450 | COPE[0.750000000000000] |
| 04448455 | BUSD[70.334000000000000],USD[0.007709850000000] |
| 04448468 | TRX[0.000010000000000],USD[-1.655125106557 9659],USDT[6.594960739089620 5] |
| 04448476 | ETH[0.000000029100400],TRX[0.000010000000000] |
| 04448477 | USD[1.423122466741 2842],USDT[0.000000031493587] |
| 04448494 | COPE[1.000000010000000] |
| 04448497 | ETH[1.889622800000000],NFT (289789241340718801)[1],NFT (498639242182791964)[1],NFT (51991878379323 1269)[1],TRX[0.007951000000000],USDT[1.726488576236 5937] |
| 04448499 | BTC[0.000606290000000],LUNA2[0.000671035693000],LUNA2_LOCKED[0.001556574995000],LUNC[0.002149000000000],TRX[85.066689625588 7728],USD[0.000023800000000],USDT[10.868893752027 2901] |
| 04448500 | FTT[30.194476200000000],SOL[0.000000010000000] |
| 04448502 | AVAX[2.000000000000000],FTT[0.000001273254466],MATIC[14.000000000000000],SOL[2.000000000000000],TRX[0.000777000000000],USD[0.276406296002765 3],USDT[0.000000074443885] |
| 04448503 | LUNA2[0.690949474700000],LUNA2_LOCKED[1.612215441000000],LUNC[150455.702840000000000],SOL[0.000013365000000],XPLA[159.982000000000000],XRP[0.683885000000000] |
| 04448511 | BTC[0.000000099813119],MATIC[0.000000028255990],USD[0.000000060865474],USDT[0.000000092119156] |
| 04448512 | USDT[1.713411444000000] |
| 04448515 | TRX[0.000022000000000],USDT[0.000000086000000] |
| 04448516 | LTC[0.000000009251 3819],SOL[0.000000007333200] |
| 04448517 | BTC[0.000000006500000],LUNA2_LOCKED[28.034388650000000],LUNC[0.005957947104 6899],NFT (298389585421484794)[1],NFT (432057585424548201)[1],NFT (464974859498703084)[1],NFT (479506151658526821)[1],NFT (518263372657612880)[1],SOL[0.001499960000000],USD[0.008058286493784 4],USDT[0.000000075500000],USTC[0.933030000000000],XRP[0.000000049111127] |
| 04448524 | TRX[0.000000000000000] |
| 04448528 | TONCOIN[0.050000000000000] |
| 04448529 | BTC[0.000058460000000],USDT[0.000191461995 4926] |
| 04448533 | TRX[0.468575000000000],USD[2.387687197616989 700000000],USDT[0.000000050721200] |
| 04448552 | BUSD[73300.000000000000000],FTT[25.000000000000000],USD[2539.693239556816 000000000000] |
| 04448554 | SOL[-0.000000010147914],TRX[0.000852000000000],USD[0.000001928694434],USDT[0.000000094302705] |
| 04448558 | USD[0.004932069700000] |
| 04448563 | AUD[0.353725527329861 2] |
| 04448565 | FTT[3.994707530000000],USD[0.000000011571039] |
| 04448566 | ATLAS[1000.000000000000000],FTT[0.199962000000000],USD[0.084693324175000],USDT[0.006000000000000] |
| 04448568 | DENT[1.000000000000000],HOLY[1.033139750000000],RUNE[1.031047360000000],SGD[0.000000097512678],TRX[1.000000000000000],USD[0.003186018030 2097] |
| 04448570 | USD[0.000007013307 4832] |
| 04448580 | CTX[-0.000000014446600],ETH[0.000000010000000],KIN[1.000000000000000],USD[173.703443416107 9862],USDT[0.000000105185300],XPLA[10735.225497710000 0000] |
| 04448584 | TRX[0.002331000000000],USD[0.163333120000000],USDT[0.000000054739272] |
| 04448587 | FTT[0.000000038205500],NFLX[0.009601000000000],USD[2.393352119948581 3],USD[0.000000004999806 7],XRP[0.000006809497071] |
| 04448588 | DENT[1.000000000000000],KIN[1.000000000000000],NFT (407481120539670585)[1],NFT (433277323253782835)[1],NFT (478529083424667235)[1],USD[0.373898740000000],USDT[0.000000026684301] |
| 04448606 | LUNA2[0.000940805680000],LUNA2_LOCKED[0.002195219992000],SOL[0.000000010000000],USD[0.000000170752997],USDT[0.000000082920000],USTC[0.133176000000000] |
| 04448609 | BAO[2.000000000000000],DAI[29.699699000000000],DENT[1.000000000000000],ETH[0.000714620000000],ETHW[0.000714620535930],FTT[5.000000000000000],KIN[4.000000000000000],NEAR[25.784375220000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[1657.266347217246 7759],USDT[840.09068789970000 000] |
| 04448615 | COPE[1.000000010000000] |
| 04448621 | CVX[0.082349000000000],USD[0.000000015710045 0],USDT[0.000000010528480],XPLA[9.447100000000000] |
| 04448630 | COPE[0.000000010000000] |
| 04448631 | BTC[0.000089000000000],USDT[0.000134317840834 9] |
| 04448657 | GENE[0.072895820000000],NFT (371180160013481299)[1],NFT (429228776160235679)[1],NFT (529100001203262815)[1],NFT (572083342366357505)[1],USD[0.403038602500000 0] |
| 04448672 | USD[0.254202187897867 7] |
| 04448675 | BAO[2231203.999999990000000],CRO[20475.270477000000000],FTT[567.932746150000000],SLRS[286.000000000000000],STEP[45313.735781120000 0000],USD[244.692342548567 5000] |
| 04448681 | BAO[1.000000000000000],NFT (340466698244370923)[1],NFT (387326369361505672)[1],NFT (418858390821429247)[1],TRX[0.000141000000000],USD[2375.507941614500 0000],USDT[0.000000015241 7628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04448697 | BNB[0.000000005372580000],GENE[0.000000007222593],SOL[0.000000000604200],TRX[0.002331000000000],USD[0.000000049135300],USDT[0.000025316031238] |
| 04448698 | BAO[5.000000000000000],GENE[0.000000010000000],NFT [293167907582128377][1],NFT [474129315080620741][1],NFT [486701498936910510][1],RSR[2.000000000000000],SOL[0.0000001000000000],TRX[2.0000000000000000],USD[0.000000029420125] |
| 04448699 | BNB[0.000000002191000],SHIB[0.000000050994512],SOL[0.000000006500000],TRX[0.000000051724669] |
| 04448703 | USD[3.886757094000000],XPLA[459.838500000000000],XRP[0.845345000000000] |
| 04448704 | USDT[0.000017971961035θ] |
| 04448708 | USD[0.000000076433723] |
| 04448709 | COPE[0.000000100000000] |
| 04448714 | ETH[0.000000005278600θ],FTT[0.016802386830251θ],NFT [300176651016561836][1],NFT [329354561368734138][1],NFT [476923628343967458][1],NFT [479759633102797099][1],NFT [556840727837143496][1],SOL[9.068516000000000],TRX[0.000778000000000],USD[0.093407705383761θ],USDT[0.582504979442354θ] |
| 04448726 | SOL[0.000001950000000],DOGE[0.004120010000000],SHIB[0.017543850000000],USD[0.020572707050921],USDT[0.000000098352470] |
| 04448737 | BTC[0.024093500000000],TRX[0.001964000000000],USDT[1363.326616008164752θ] |
| 04448745 | BTC[0.000186420000000],USDT[0.000103588941201θ] |
| 04448746 | ETH[0.000338340861746θ],ETHW[0.000338340861746θ] |
| 04448753 | TRX[0.001554000000000],USD[0.001201624348759θ],USDT[0.000000089021485] |
| 04448765 | USD[0.475459960560823] |
| 04448766 | LUNA2[0.004568378097000θ],LUNA2_LOCKED[0.010659548890000θ],NFT [351531709359758076][1],NFT [396910763460712115][1],NFT [484776942702217535][1],USD[0.049525934675000θ],USTC[0.646676000000000θ] |
| 04448767 | USD[0.122152978500000θ] |
| 04448769 | USDT[0.000000103587948] |
| 04448772 | DOGE[0.198925110000000θ],USDT[0.341922371480000θ] |
| 04448773 | COPE[0.030000010000000θ] |
| 04448774 | GOG[43.000000000000000],USD[0.343247772000000θ] |
| 04448779 | NFT [347402850568933336][1],NFT [459592390111158422][1],NFT [563178674653886228][1],USD[0.000000100056096],USDT[0.000000232853840θ] |
| 04448783 | ETH[0.000998200000000],ETHW[0.000998200000000],FTT[0.094813320000000θ],USD[0.382260350000000θ],XPLA[9.660000000000000] |
| 04448784 | NFT [400747137094483981][1],NFT [464370504064474457][1],NFT [525191782375562571][1],TRX[0.000027000000000],USD[0.000000000442335100] |
| 04448786 | LUNA2[0.001260104342000],LUNA2_LOCKED[0.002940243464000θ],TRX[0.000002000000000θ],USDT[9.603249539431959θ],USTC[0.178373860000000θ] |
| 04448793 | NFT [317883320198690963][1],NFT [377995110921633190][1],NFT [323457036649058208][1],NFT [572844827530878477][1],USDT[1.000000000000000θ] |
| 04448798 | LTC[0.001212090000000θ],LUNA2[0.000000044582347θ],LUNA2_LOCKED[0.000001040254772θ],LUNC[0.009707900000000θ],TRX[0.631669000000000θ],USD[1.599249476651268θ] |
| 04448799 | LUNA2_LOCKED[0.000000012001414θ],LUNC[0.001120000000000θ],USD[3.643942703541670θ],XPLA[50102.466000000000θ],XRP[0.055729000000000θ] |
| 04448804 | BAO[3.000000000000000θ],BNB[0.000000005361000θ],KIN[2.000000000000000θ] |
| 04448807 | APE[0.000000027773932θ],BRZ[0.000000027957428θ],BTC[0.000000046426360θ],ENS[0.000000015000000θ],ETH[0.000000010729392θ],ETHW[0.000000026355286θ],GMT[0.000000006959664θ],KIN[1.000000000000000θ],SOL[0.000000035000000θ],TRX[0.000000019346690θ],USD[30.584485840135629700000000θ],USDT[0.000000010234980θ] |
| 04448811 | TRX[0.000000020000000θ] |
| 04448812 | USDT[1.442364708125000θ] |
| 04448813 | GST[0.033609020000000θ],NFT [320285391115152755][1],NFT [320710263352115842][1],NFT [341466796896672029][1],NFT [365363424273838263][1],NFT [377297415879611141][1],NFT [395647306827705596][1],NFT [399071409051095054][1],NFT [400868788515625823][1],NFT [427453205133953847][1],NFT [442514205292769003][1],NFT [451586365080699302][1],NFT [517522213265577515][1],NFT [534424782542682572][1],NFT [545006229030825639][1],NFT [563586977368169077][1],USDT[301.807122465615578θ] |
| 04448818 | NFT [471345157515148774][1],NFT [497489882912755931][1],NFT [523180470806440081][1],TRX[0.000027000000000θ],USDT[0.000000009577400θ] |
| 04448830 | COPE[0.000000100000000θ] |
| 04448831 | TRX[99.000001000000000θ] |
| 04448837 | COPE[0.000000100000000θ] |
| 04448846 | LTC[0.021812750000000θ],USD[-0.442014482809699θ],USDT[0.032798641583211θ] |
| 04448848 | NFT [454166422478857714][1],NFT [517387817245847391][1],USD[0.005101809200000θ],USDT[-0.044660662528646θ] |
| 04448856 | BULL[0.000001390000000θ],COIN[0.009974500000000θ],FTT[0.031836560000000θ],LUNA2[0.005328027185000θ],LUNA2_LOCKED[0.012432063430000θ],SRM[0.934718680000000θ],SRM_LOCKED[109.185281320000000θ],TRX[0.002757000000000θ],USD[0.000000023434189θ],USDT[23.719331292953241θ],USTC[0.754208000000000θ],XPLA[0.026400000000000θ] |
| 04448857 | COPE[0.000000010000000θ] |
| 04448858 | FTT[0.087681490000000θ],NFT [296219905963998024][1],NFT [324539290447356438][1],NFT [347757523011652672][1],NFT [365016570779930000][1],NFT [412268819887397248][1],NFT [433626334171993082][1],NFT [461748639054784090][1],SRM[1.880641660000000θ],SRM_LOCKED[23.039358340000000θ],TRX[0.000843000000000θ],USD[0.614978981423974θ],USDT[0.000000087753911] |
| 04448881 | AVAX[0.065464000000000θ],BTC[0.000057345000000θ],LUNA2[0.000000390834338θ],LUNA2_LOCKED[0.000000911946789θ],LUNC[0.008510500000000θ],USD[1102.620306948823625θ],WAVES[0.441955000000000θ] |
| 04448895 | COPE[0.000000010000000θ] |
| 04448898 | USD[4.545271703811524000000000θ],USDT[0.000000004991473θ] |
| 04448899 | ETH[0.000000007473850θ],TRX[0.000013000000000θ],USDT[0.000005931318658] |
| 04448903 | USD[0.009741490000000θ] |
| 04448912 | CTX[-0.000000044222520θ],USDT[8.129560320000000θ],XPLA[848.311302970000000θ] |
| 04448916 | USDT[0.000000070000000θ] |
| 04448918 | AKRO[1.000000000000000θ],ETH[30.219469010000000θ],ETHW[0.009364199719230θ],FIDA[1.000000000000000θ],FTT[0.031005080000000θ],HOLY[1.014447420000000θ],UBXT[1.000000000000000θ],USD[113.854556015465608θ] |
| 04448919 | LOOKS[0.986700000000000θ],LUNA2[0.027282896230000θ],LUNA2_LOCKED[0.063660091200000θ],LUNC[5940.908094900000000θ],USD[-0.007023882810547θ],USDT[0.000000029930072] |
| 04448921 | TRX[0.000777000000000θ],USD[0.000000096939998θ],USDT[0.007303668288915θ] |
| 04448928 | USDT[3.523000004359367θ] |
| 04448930 | TRX[0.000005000000000θ],USD[2379.990817803529089θ],USDT[0.576445120799374θ] |
| 04448935 | TRX[0.923291122786215θ],USD[0.017257493656774θ],USDT[0.444969130608805θ],XRP[-6.622875670428545θ] |
| 04448943 | BNB[0.000019030000000θ],USD[1.072552935951711θ],USDT[0.000000130453098θ] |
| 04448946 | USD[0.000282865315325θ],USDT[0.000000008400000θ] |
| 04448949 | USD[0.000000179441790θ],USDT[0.000000005363851θ] |
| 04448955 | BNB[0.009500000000000θ],USDT[0.452715620000000θ] |
| 04448966 | USD[0.000000132200198θ] |
| 04448967 | BNB[0.010000000000000θ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04448972 | USDT[10.000000000000000] |
| 04448988 | FTT[0.000000064900900],LUNA2[0.002080065559000],LUNA2_LOCKED[0.004853486305000],LUNC[0.006700700000000],SOL[217.968106000000000],SRM[0.045911000000000],SRM_LOCKED[7.956382440000000],USD[0.304872117860387,4],USDT[0.009885840821447,6],XRP[0.000000005868630] |
| 04448998 | USD[30.000000000000000] |
| 04448999 | BIT[0.000000060024224],BNB[0.000000120246400],BTC[0.001783205515465],DOGE[0.000000014730280,4],ETH[0.000000014197943,1],EUR[0.000000007041269,4],FTT[4938.406797867239026,9],IP3[0.000000008706035,8],LUNA2_LOCKED[373.521096900000000],LUNC[0.000000006324880,0],NFT[32962081184716390,6][1],NFT[49859274715895879,1],SHIB[0.000000099696062,0],SOL[0.000000018259656,6],SRM[0.393404830000000],SRM_LOCKED[97.395811540000000],USD[-89.534048076636519,3],USDT[0.000000011722145,9],USTC[0.000000100000000],XRP[0.000000196217600],TRX[0.218539000000000],USDT[0.000000424786390,0] |
| 04449008 | |
| 04449012 | BNB[0.000000064135240],LTC[0.000000012069050,0],TRX[0.007770010775000] |
| 04449022 | USD[0.115153625000000] |
| 04449039 | ATOM[0.088063558853521,5],BTC[0.000072036670809],ETH[0.000739120000000],ETHW[0.000739120000000],FTM[0.853683931580063,3],SOL[26.858966940000000],USD[0.590712391125000,0],USDT[0.000000040000000],XRP[0.965625000000000] |
| 04449043 | NFT[30014481102004501][1],NFT[38814477561306016,8][1],NFT[41544652638451589,3][1],NFT[46418877594977850][1],NFT[50667527119032936,8][1],USDT[58.003951370000000] |
| 04449048 | COPE[0.000000010000000] |
| 04449057 | USDT[175.520000000000000] |
| 04449060 | USD[317.528004064813554,7] |
| 04449063 | AVAX[0.000123905345005],BNB[0.000000049329560],ETH[0.000000053810425],FTM[0.000000007295401,8],MATIC[0.000000092994204],NFT[50958397474724117,0][1],SOL[0.000000004208033,4],USD[0.000000103167483],USDT[0.000049293752853] |
| 04449065 | USD[0.000000020000000],USTC[0.000000050000000] |
| 04449080 | BTC[0.065500000000000],ETH[1.062000000000000],ETHW[1.062000000000000],USD[1001.420024910000000] |
| 04449082 | CHZ[209.958000000000000],ETH[0.005028000000000],ETHW[0.005028000000000],TRX[0.000777000000000],USD[189.611079270000000,0],USDT[1.063600000000000] |
| 04449086 | FTT[0.000000007005750,0],SRM[1.852664960000000],SRM_LOCKED[16.055524780000000,0],USD[0.000000183489029],XRP[0.000000113167873] |
| 04449101 | BTC[0.000000007065000],FTT[8.094343514450000,0],SOL[0.000000064389012],USDT[2.780149700000000] |
| 04449102 | NFT[45149846843308052][1],NFT[51813347072799001,2][1],NFT[56661657442093207,3][1],TRX[0.003891000000000],USD[0.000000039385603],USDT[7.249371192581250,2] |
| 04449108 | USDT[0.361673766000000,0],XRP[0.835192000000000] |
| 04449110 | TRX[24.000001000000000] |
| 04449111 | BTC[0.000000170000000],USD[-0.000100985086923,1],USDT[0.000000012542440] |
| 04449116 | USD[0.000000006805640],USDT[0.000000083633756] |
| 04449119 | FTT[0.000000088875400],USD[0.000000044278996],USDT[0.075695439412143,3] |
| 04449136 | TRX[0.000000900000000],USD[0.008729884800000] |
| 04449139 | COPE[0.000000010000000] |
| 04449141 | BTC[0.000000068191693],FTT[0.000000068242600],TRX[0.000160000000000] |
| 04449149 | USD[5.627338850000000] |
| 04449150 | BAO[1.000000000000000],EUR[0.000000038736555],UBXT[1.000000000000000],USDT[0.000391481758242,0] |
| 04449151 | BTC[0.132010177355000],RUNE[736.752620000000000],SOL[0.016892000000000],TRX[0.000030000000000],USDT[14.565803000000000] |
| 04449157 | NFT[40775469611476533,4][1],SRM[0.749158990000000],SRM_LOCKED[5.490841010000000],USD[0.000000122390728],USDT[7.858897248337286,1],XPLA[41028.659575000000000] |
| 04449164 | COPE[0.000000010000000] |
| 04449166 | USD[2.579293230000000] |
| 04449169 | AKRO[7.000000000000000],APT[4.513965680000000],ATLAS[1333.894486360000000],ATOM[14.654924700000000],AUDIO[151.294613820000000],AVAX[19.100695090000000],BAO[81.000000000000000],BAT[83.376430700000000],BNB[0.149158200000000],BTC[0.001507960000000],BTT[15192771.686167650000000],CAD[0.000007089454923955],CRO[26.698163170000000],CRV[46.041486910000000],CVC[233.724864650000000],DENT[13.000000000000000],DODO[30.498002270000000],DOT[16.588073680000000],DYDX[9.908589050000000],EN-J[20.330816010000000],ETH[0.316343710000897],ETHW[7.134558300008097],FTM[509.217094770000000],FTT[10.975362270000000],GAL[4]14.081596120000000],GRT[2519.632366090000000],HNT[18.709733230000000],HT[5.082696280000000],MX[15.463448420000000],KIN[53.000000000000000],KNC[6.825180680000000],LDO[3.773952449236784,0],LINK[4.210345460000000],LINK[4.210345460000000],LRC[0.117580350000000],LUNA2_LOCKED[0.085098917600000,1],LUNC[0.117580350000000],MANA[236.315987990000000],MATIC[335.402055890000000],MBS[27.275352680000000],MTL[10.194481970000000],NEAR[11.528563940000000],NEXO[2.033738430000000],OXY[89.167711734000000],PERP[36.902888720000000],RAY[218.632170760000000],REAL[35.703347090000000],SAND[42.593711870000000],SECO[0.529258150000000],SOL[11.745258130000000],SRM[30.496002010000000],STEP[329.990892990000000],TLM[106.745075760000000],TRX[1270.031342490000000],UBXT[5.000000000000000],UNI[25.379979900000000],USD[12.429472231020818,6],WNDR[9.728391950000000],WRX[397.078490640000000],XRP[228.123722590000000] |
| 04449170 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000000124385120] |
| 04449176 | APE[0.000000091049500],ETH[0.000000005523664],FTT[0.000000005586749],MATIC[0.000000229442712],SOL[0.001640730000000],TRX[0.000777000000000],USD[0.417302380071173] |
| 04449188 | CTX[0.000000049720120],FTT[0.000000100000000],USD[0.000000173555730],XPLA[7503.438694350000000] |
| 04449190 | BNB[0.000000064463284],ETH[0.000000058046566],USDT[0.070356917500000] |
| 04449200 | ETH[0.000000018656900],NFT[35270196470502263][1],NFT[55578038875274968][1],SOL[0.000000044450800],TRX[0.000000091380492] |
| 04449207 | COPE[0.000000010000000] |
| 04449213 | BNB[0.009500000000000] |
| 04449216 | USD[3.465132349485000] |
| 04449220 | KNC[0.012049000000000],NFT[54647955271481736][1],USDT[2.042625842000000],XPLA[9.823300000000000] |
| 04449229 | USD[0.000002252544000] |
| 04449231 | BCH[0.000000010000000],TRX[0.000012669001816] |
| 04449234 | USD[0.099332539500000],XPLA[3750.766777000000000],XRP[0.465158000000000] |
| 04449238 | USD[0.059144039501304],USDT[0.000000007000000] |
| 04449240 | COPE[0.000000010000000] |
| 04449245 | FTT[0.000000097892231],SOL[0.000000054191410],USDT[0.055740148406842] |
| 04449248 | NFT[32352300031071687,6][1],NFT[42560925823173558,7][1],NFT[57264718726556900,5][1],OKB[0.000000000441746,6],USD[0.002672338406905,6],USDT[0.000000037368036] |
| 04449251 | NFT[40285814604871057,9][1],NFT[40865878969108643,1][1],NFT[43345916881055659][1],NFT[50231329128702389,7][1],USDT[0.612357873000000] |
| 04449252 | LUNA2[0.002825745972000],LUNA2_LOCKED[0.006593407680000],USD[3.957731588375600],USDT[0.000000116177180],USTC[0.399998000000000],XPLA[23737.572000000000000],XRP[0.674548000000000] |
| 04449253 | TRX[0.064258000000000],USDT[2.352650815125000] |
| 04449264 | USD[30.000000000000000] |
| 04449267 | TRX[0.000010000000000],USD[0.100000000000000] |
| 04449268 | FTT[25.000000100000000],LUNA2[0.443907912600000],LUNA2_LOCKED[1.035785129000000],LUNC[1.430000000758000],SRM[2.316484410000000],SRM_LOCKED[19.163515590000000],USD[0.000000023077118],USDT[0.570189013208679,3],XPLA[63700.000000000000000] |
| 04449269 | USD[30.000000000000000] |
| 04449276 | USD[0.083989465692500,0],USDT[0.000000098125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04449284 | USD[0.000000006922663],USDT[0.000000037409667],USTC[0.0000000100000000] |
| 04449287 | BTC[0.000000087580000],USD[0.00450073754799],XRP[57.4439186214236756] |
| 04449292 | BOBA[551.597299440000000],PUNDIX[1361.362557850000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000035019737],WRX[4324.679849780000000],XRP[757.3826670600000000] |
| 04449296 | TRX[298.000000000000000],USDT[0.0392118842500000] |
| 04449298 | COPE[2.100000000000000] |
| 04449308 | USDT[1.1557028310000000] |
| 04449309 | AKRO[4.000000000000000],AVAX[0.000009570000000],BAQ[19.000000000000000],BIT[0.0003765300000000],DENT[3.000000000000000],ETH[0.345040331065536],ETHW[0.372647000607740],GENE[0.000356340000000],KIN[14.000000000000000],MKR[0.0000021000000000],RSR[1.000000000000000],TRX[0.0015550000000000],USD |
| 04449329 | BXT[3.000000000000000],USD[0.000000004312658],USDT[0.0000079727959159] |
| 04449329 | BTC[0.000000028040000],USDT[0.874735200000000],XRP[0.9215220000000000] |
| 04449331 | MATIC[0.0000007151047] |
| 04449332 | APE[0.083090000000000],NFT[323674579445415498][1],NFT[4372921690922811135][1],TRX[0.3173900000000000],USD[0.0137789355350918],USDT[0.0000000090000000],XPLA[9.908800000000000],XRP[0.0000000100000000] |
| 04449343 | XRP[76.3855750000000000] |
| 04449345 | BNB[0.000202300000000],BTC[0.0000004400000000],ETH[0.000010100000000],ETHW[0.1090916800000000],FTT[43.668204180000000],LUNA2[1.822095558000000],LUNA2_LOCKED[4.104482941000000],NFT[364130875697034373][1],NFT[414972126984176525][1],NFT[455821316177408043][1],NFT[482877812920800286][1],NFT |
| 04449347 | [4943852557052660301],TRX[0.0007770000000000],USD[0.002063798932803 4],USDTI[0.0187034895786568],USTC[258.0536526458403500] |
| 04449347 | TRX[0.0015540000000000],USDT[0.0000000095945874] |
| 04449356 | USD[0.000000099103673],USDT[0.0000000053701314] |
| 04449357 | TRX[0.0000020000000000] |
| 04449361 | ATOM[0.000000084791525],BTC[0.0832000000000000],FTT[0.0005638280342000],JPY[0.000010607696560],NFT[29116851306308 6133][1],NFT[414566749214521222][1],NFT[415991362418392411][1],NFT[465779008760508575][1],NFT |
| 04449362 | [5723618370128 3426][1],TRX[624.506696000000000],USD[1421.378228420480 7018],USDT[1000.000000004 0156992],XPLA[120.00000000000000000] |
| 04449362 | TRX[0.0015540000000000] |
| 04449371 | BAQ[1.000000000000000],BNB[0.000001410000000],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000000069574647],TRX[0.0007770000000000],USDT[0.0003323305171913] |
| 04449373 | BTC[0.0017225400000000],STMX[7602.426153830000000],XRP[92.3501000000000000] |
| 04449377 | USDT[30.0000000000000000] |
| 04449380 | BTC[0.000000015000000],ETH[0.000000400000000],FTT[150.000058446904 1700],USD[0.000000048265567],USDC[22.667661650000000],USDT[0.0000000141911935] |
| 04449385 | BTC[0.0001153700000000],TRX[0.000002000000000],USDT[0.0000317616865992] |
| 04449388 | TRX[0.0000010000000000] |
| 04449399 | BTC[0.000000067518000],TRX[0.6137680000000000],USDT[0.0000000033125000] |
| 04449401 | BAQ[1.000000000000000],DENT[1.000000000000000],NFT[29685482425602731 8][1],UBXT[1.000000000000000],USD[0.000000061562631],USDT[0.0000000057091000] |
| 04449408 | TRX[0.8289600000000000],USD[0.6298420075000000] |
| 04449424 | BTC[0.000001900000000],USDT[0.0003062610733376] |
| 04449434 | USD[0.0009262246630688] |
| 04449439 | TRX[0.0015550000000000],USD[4.3746497600000000],USDT[0.0000000102750758] |
| 04449441 | ETHBULL[3.1850224000000000],USD[0.0362348480000000] |
| 04449449 | NFT[404305658018672803][1],NFT[450845217652964413][1],NFT[55326026800755361 2][1],SOL[0.000000125275800],USD[0.000000008891058],USDT[0.0000000141336421] |
| 04449454 | CTX[-0.000000001988585 4],TRX[0.000077700000000],USD[0.000000000097634335],USTC[0.000000008 8175000],XPLA[25291.7736090400000000] |
| 04449455 | AKRO[1.000000000000000],ETH[0.505006800000000],ETHW[0.505006800000000],SOL[30.051569700000000],TRX[2.000000000000000],USD[0.0100092053472561] |
| 04449465 | BTC[0.006400032000000],FTT[155.000025000000000],IP3[750.000000000000000],NFT[321384942899689119][1],NFT[46241490393807379 9][1],NFT[49612462263627912 3][1],TRX[0.001642000000000],USD[775.4181562230000000],USDT[16.9765625250250000] |
| 04449469 | ETH[0.000000010122000],TRX[0.000000006738806 6],USD[0.1331947900000000] |
| 04449470 | TRX[0.001554000000000],USDT[2.104316584875000 0],XPLA[40.0000000000000000],XRP[0.7708230000000000] |
| 04449476 | TRX[0.0015550000000000],USD[264.08279627694044 00],USDT[265.1414035219752666] |
| 04449477 | TONCOIN[2.0000000000000000],USDT[0.0724312184000000] |
| 04449480 | BNB[0.000000009184360 0],HT[0.000000009067000 0],LUNA2[0.000013271972710 0],LUNA2_LOCKED[0.0000309679363200],LUNC[2.8900000000000000],SLRS[0.0000000003120000],SOL[0.000000071428150],TRX[0.1832890000000000],USD[0.0000001233336610],USDT[0.0041340294087 15] |
| 04449482 | TRX[0.0007780000000000],USD[0.682432735500000 0],USDT[0.2828560000000000] |
| 04449506 | BTC[0.004178450000000],ETH[0.0144877000000000],ETHW[0.916418580000000],NFT[313281997031741501][1],NFT[54038953374099919 6][1],UBXT[1.000000000000000],USDT[921.890816477472 2808] |
| 04449508 | IND[6.8798000000000000],USD[0.000000189772817] |
| 04449512 | TRX[0.000001960000000],TRX[0.626260000000000],USD[0.239354680000000],USDT[0.5117238706000000] |
| 04449516 | ETH[709.8972354600000000],ETHW[0.0000600000000000],TRX[0.000105000000000],USD[0.0000000000000],USDC[670785.368976110000000],USDT[0.0041410000000000] |
| 04449518 | BTC[0.000005336526750 0],NFT[389912037153480152][1],NFT[419527997850524426][1],NFT[52446927339126059 7][1],NFT[55752139852472008 7][1],TRX[0.683250000000000],USD[1.090216489500000 0] |
| 04449523 | USD[0.000000092469689],USDT[0.0000000071673551] |
| 04449529 | ETH[0.0000000099347000] |
| 04449533 | BTC[0.0037532400000000] |
| 04449536 | BAQ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.0000000093290224] |
| 04449541 | BTC[0.001686000000000],DOGE[1574.151014460000000],LTC[0.953936250000000],NFT[325038705233968218][1],NFT[475606771637970933][1],NFT[551205544266958061][1],TRX[0.0007780000000000],USD[0.000000004668854],USDC[36.9412513400000000],USDT[78.9602119695246452] |
| 04449560 | TRX[586.3578000000000000],USD[0.0267021450000000],USDT[0.3140907772500000],XPLA[0.0520000000000000],XRP[0.8926000000000000] |
| 04449563 | BAQ[1.000000000000000],TRX[1.000000000000000],USDT[2.5751402116086 53] |
| 04449567 | USD[0.0000000910148900],USDT[0.0000000205133444] |
| 04449599 | AVAX[0.0981570000000000],DOT[0.0981570000000000],ETH[0.0007663076000000],ETHW[1.000815515700000 0],FTT[34.9934925000000000],USDT[1743.4229205723875000] |
| 04449611 | APE[0.070282000000000],BNB[0.1047663100000000],ETH[0.001763104187590 0],FTT[2.0790700000000000],GST[0.837483520000000],MATIC[0.000000013381200],NFT[489589029343543970][1],NFT[50252634062477615 1][1],NFT[516693481107193471][1],NFT[52051627209659922 7][1],SOL[- |
| 04449625 | 0.000000025000000],SRM[0.7096804200000000],SRM_LOCKED[5.2943195800000000],USD[0.000000003637711],USDC[176.970377920000000],USDT[0.000000185039292],XPLA[0.3256533400000000] |
| 04449625 | AUD[0.000000039239611],GOG[356.2823842800000000] |
| 04449626 | TONCOIN[60.0700000000000000],USD[0.0000000060000000] |
| 04449627 | NFT[567394515240475460][1],SOL[0.0120000000000000] |
| 04449629 | USD[0.0000000020000000] |
| 04449643 | BTC[0.000000000001276],CTX[0.0000000763055 92],USD[0.0000000099178899],XRP[0.0000000079389107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04449652 | AAVE[0.639828000000000],AKRO[1.000000000000000],ALGO[33.920800000000000],ATOM[1.896340000000000],AVAX[2.799280000000000],BAO[11.000000000000000],BNB[0.229820000000000],BTC[0.051973200000000],DENT[4.000000000000000],DOGE[120.110000000000000],DOT[7.697080000000000],ETH[0.054970000000000] |
| 04449659 | 000],ETHW[0.054970000000000],FTT[2.999120000000000000],KIN[6.000000000000000],LINC[2.394920000000000],LTC[0.339212000000000000],RSR[1.000000000000000],SOL[1.798702000000000],UNI[7.197080000000000],USDT[0.895328201778010],YFI[0.009958000000000] |
| | BAO[1.000000000000000],BTC[0.003329530000000000],CHZ[1.000000000000000],ETH[0.028669000000000],ETHW[0.028669000000000],GBP[0.000728314932591.4],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.0000001415305012] |
| 04449662 | TRX[0.100001000000000],USD[0.0000000057500000] |
| 04449672 | USD[5.000000000000000] |
| 04449676 | CHZ[9.032900000000000],FTT[0.089174000000000],NFT (41503163104169201)[1],NFT (41812897341483571)[1],NFT (438784276591918702)[1],TRX[0.000011000000000],USDT[2.655039251000000] |
| 04449677 | USD[25.288290028250000],XRP[0.087443000000000] |
| 04449679 | LUNA2[0.006999529251000],LUNA2_LOCKED[0.016332234920000],LUNC[0.001840200000000],NFT (296722245023910181)[1],NFT (321368119053467685)[1],NFT (374411575729117083)[1],NFT (442591395387026588)[1],NFT (508972296219190046)[1],NFT (518539117364558391)[1],NFT |
| 04449683 | (534389788515870129)[1],SRM[1.773310600000000],SRM_LOCKED[13.365742300000000],TRX[0.001020000000000],USD[0.030222655756353.3],USDT[0.000000179331938],USTC[0.990816000000000],XPLA[10417.448341160000000],XRP[0.000000069621155] |
| | USD[0.000000326680.42],USDT[0.000000015967886],XPLA[9.664000000000000] |
| 04449689 | TRX[0.001554000000000] |
| 04449713 | USD[0.434453550400000],USDT[0.007713532500000],XRP[0.092167000000000] |
| 04449715 | USD[0.006944770400000] |
| 04449718 | FTT[8.938984050000000],IMX[45.094722060000000],TONCOIN[185.792348020000000],UMEE[2591.423399880000000],USD[-0.395812826500000],USDT[0.458215670808340.8] |
| 04449720 | USDT[1.000000000000000] |
| 04449727 | MATIC[0.005110600000000],NFT (305581193627275256)[1],NFT (493081453939315.37)[1],SOL[0.000515203200000] |
| 04449737 | USDT[1.000000000000000] |
| 04449738 | LUNA[1.543388705000000],LUNA2_LOCKED[3.601240312000000],USD[11.187080491682860.0],XPLA[1295.612000000000000] |
| 04449739 | USD[216.360021963060000] |
| 04449744 | USDT[2.647053530000000] |
| 04449759 | BNB[0.000000010000000],BTC[0.000000009989250],ETH[0.000000000985473],SOL[0.000000076324458],TRX[0.002333000000000],USD[0.000000821875626],USDT[0.000000048965558] |
| 04449770 | LTC[0.000000117000000] |
| 04449772 | BTC[0.000000073742800],LTC[0.234991600000000],XRP[0.375000000000000] |
| 04449785 | BUSD[5.000000000000000],ETH[1.033890400000000],ETHW[1.033890400000000],FTM[2150.000000000000000],FTT[25.000000000000000],GALA[13160.000000000000000],LUNA2[9.921186633000000],LUNA2_LOCKED[23.149435480000000],LUNC[31.960000000000000],SOL[14.120000000000000],USD[1048.335631006212500.0] |
| | USDT[1028.435777117095000.0] |
| 04449796 | BRZ[0.000000055000000],BTC[0.000000067533673],FTT[2.103463802311612.4],LINK[0.000000032296828],USD[0.151901534473756.0],USDT[0.000000073708862] |
| 04449797 | BNB[0.000000046735111],TRX[0.000001000000000],USD[0.000000081831508],USDT[0.002866750000000] |
| 04449803 | BNB[0.000000092426759],SOL[0.000000099831495],USD[0.308063997297847],USDT[0.095828760330498.5] |
| 04449814 | USD[0.066356999674760.0],USDT[0.000000148404984],XRP[32.892951000000000] |
| 04449823 | NFT (313850677065348055)[1],NFT (496262061435872823)[1],NFT (550525906889865881.4)[1],USDT[0.000000004136360.0] |
| 04449846 | USD[0.007669810000000],USDT[0.000000030541737] |
| 04449857 | PEOPLE[13190.000000000000000],USD[0.038205977375000.0],XRP[0.052156000000000] |
| 04449867 | USD[0.000000075215872] |
| 04449871 | BTC[0.000200090000000],TRX[0.000010000000000],USD[10.928662989831304.4],USDT[0.000000185075936] |
| 04449875 | APE[0.000000027933490],LUNC[0.000000045000000],USD[0.000000774084792.8] |
| 04449876 | USDT[508.849757010000000],USTC[0.000000007864020.0] |
| 04449881 | BTC[0.000000054116750],USD[0.000038286331415.7],USDT[8.867539216419649.1],ZAR[0.561345510817253.5] |
| 04449899 | ETH[0.000924760000000],ETHW[0.000924760000000],LUNA2[0.495616011700000],LUNA2_LOCKED[1.156437361000000],LUNC[107921.430000000000000],USD[1615.596747121393798.1],USDT[0.002205000000000] |
| 04449900 | BTC[0.074823707391629],FTT[0.000000044852800],ETHW[0.000000004852800],USD[0.461031338533406.0] |
| 04449907 | SOL[0.000000008000000] |
| 04449908 | AAVE[0.980000000000000],AURY[5.000000000000000],ETH[0.123000000000000],ETHW[0.123000000000000],FTM[0.960000000000000],GENE[4.100000000000000],GOG[89.000000000000000],IMX[0.093080000000000],LINK[7.500000000000000],MANA[52.995800000000000],SAND[69.994400000000000],SNX[17.000000000000000] |
| | 000],UNB[8.000000000000000],USD[484.978081558000000] |
| 04449909 | BTC[0.000000089840000],DOT[0.000000069974850],ETH[0.000000070000000],LUNA2[0.002308520185000],LUNA2_LOCKED[0.005386547099000],TRX[0.000008000000000],USD[0.046054390539606.4],USDT[0.000000014834792],VND[0.000000067192014] |
| 04449912 | FTM[3.624370000000000],RNDR[2166.538468000000000],TRX[0.007780000000000],USD[0.590715691341307.2],USDT[0.022273020113750.1] |
| 04449918 | GBP[0.003475212901322.4],USD[0.002807185723651.2],USDT[0.954516431694948.4] |
| 04449928 | BTC[0.001696520000000] |
| 04449937 | AXS[1.452785538808801],BRZ[0.000000001602826],BTC[0.000000021274446],FTT[0.000000077947386],RAY[0.000000048469751],SHIB[0.000000083963388],SLP[0.000000061772016],USD[0.000180470963677],USDT[0.000000049245728] |
| 04449952 | LUNA2[0.006731565213000],LUNA2_LOCKED[0.015706985500000],LUNC[0.000910000000000],USD[0.562969104767440],USDT[0.008480840000000],USTC[0.952885000000000],XPLA[2.756000000000000] |
| 04449962 | GBP[0.001556311372120],USD[0.000000137586724] |
| 04449970 | USDT[1.000000000000000] |
| 04449987 | NFT (500870838730208232)[1],NFT (543725862158640523)[1],NFT (555494641316882579)[1],TRX[0.000777000000000] |
| 04450001 | AVAX[0.000000100000000],LUNA2[0.004013792484000000],LUNA2_LOCKED[0.009365515795000],LUNC[0.001198000000000],USD[0.340644040023951],USDT[0.813364825841800],USTC[0.515529000000000] |
| 04450007 | USDT[0.000000003355365] |
| 04450005 | ETH[0.000049000000000],ETHW[0.000049000000000],MATIC[2.700000000000000],USDT[0.000011336898712.0] |
| 04450014 | BTC[0.054385860000000],CHF[0.001978053324695] |
| 04450022 | FTT[0.015039550000000],SRM[1.086587860000000],SRM_LOCKED[8.033412140000000],USD[0.807913807919800] |
| 04450024 | BNB[0.000000025926084],ETH[0.000000065368.28],HT[0.000000032922900],MATIC[2.991725422115000],TRX[0.000000009080141],USDT[47.051879069720500.0] |
| 04450025 | BAO[1.000000000000000],BTC[0.063444254466734.4],DENT[2.000000000000000],ETH[0.233321950000000],KIN[1.000000000000000],LUNC[0.000000076162072],RSR[2.000000000000000],SGD[0.898027646019859.0],SOL[0.001932727500000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000361843726006],USDT[0.000000036188785] |
| | 0.000000016306515] |
| 04450039 | FTT[23.633858792000000],TRX[0.031812300000000],USD[56.079942418531788.7],XPLA[1986.549717580000000],XRP[0.292474000000000] |
| 04450051 | APE[0.062000000000000],ETH[0.003080800000000],ETHW[0.003080000000000],LPE[-0.826693662521066],USDT[12.245000092564375],XRP[0.039400000000000] |
| 04450061 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000090236100],KIN[2.000000000000000],NFT (411561415655095841)[1],NFT (448205966400162855)[1],NFT |
| 04450064 | (475922716872428067)[1],RSR[1.000000000000000],TRX[0.000337000000000],UBXT[1.000000000000000],USDT[0.000008795403751.7] |
| | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[3.000000000000000],SGD[0.000000133160738],TRX[1.000140000000000],USD[0.000000028678396],USDT[0.000000153337406] |
| 04450069 | USD[0.005926509540000],USDT[0.000000040400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04450084 | CEL[0.0000000042200000] |
| 04450086 | BAO[1.0000000000000000],BTC[0.0000000049276778],KIN[1.0000000000000000] |
| 04450091 | ETH[0.0000000011772100],MATIC[0.0000000011163300],USD[0.0000239580607792],USDT[0.0002183834222770] |
| 04450093 | BNB[0.0095000000000000],BTC[0.0000000015039000] |
| 04450101 | KIN[1.0000000000000000],LUNA2[0.3285351255000000],LUNA2_LOCKED[0.7665819594000000],LUNC[1.0583393900000000],USD[0.0000003483958251] |
| 04450105 | APE[0.5000000000000000],BTC[0.0360113429183875],ETH[0.0380000000000000],ETHW[0.0380000000000000],FTT[25.9977000000000000],LTC[11.0691674500000000],SOL[1.2983463500000000],USD[0.3469027956500000] |
| 04450107 | BEAR[801.7110000000000000],BTC[0.0530453080000000],DOT[1.9996200000000000],ETH[1.2225994600000000],ETHBEARBУ?1120.000000000000000],ETHW[1.2220953000000000],IMX[58.0889610000000000],LINK[1.1997720000000000],LUNA2[0.9483571616000000],LUNA2_LOCKED[2.2128333770000000],LUNC[84984.2700000000000000],LINK[1.1997720000000000],USDT[1569.1287694103966540],USTC[92.0000000000000000] |
| 04450108 | NFT[3207436510208221081[1],NFT[359977360078771269][1],NFT[361450831623684120][1],USD[0.0000000052868820],USDT[1538.9728620623361275] |
| 04450111 | CAD[1.0000000000000000],USD[-0.0243799975667448],USDT[0.0000000042283777],XRP[0.4770700000000000] |
| 04450112 | USD[46.0425466800000000],USDT[0.0000003140323116] |
| 04450116 | USD[0.0000000047500000] |
| 04450119 | USD[0.0770801232786659],USDT[1.4535467525882880] |
| 04450122 | RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[2.1548798010055100] |
| 04450128 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[411533201630645981][1],NFT[427683548292108236][1],NFT[494672223301026030][1],NFT[571912290509108835][1],NFT[574655602398534400][1],TRX[0.0000020000000000],USDT[0.0014289200535309] |
| 04450134 | USD[30.0000000000000000] |
| 04450136 | BAO[1.0000000000000000],BTC[0.0000000009106172],TRX[0.0007770000000000] |
| 04450138 | USD[0.0000000086812667],USDT[0.0000000077209830],XPLA[0.3522870465548950],XRP[961.7956512000000000] |
| 04450144 | BNB[0.0000001108783696],BTC[0.0000000000400000],TONCOIN[0.0000000100000000] |
| 04450153 | USD[0.8353543842500000],XRP[2.0000000000000000] |
| 04450160 | APT[0.0000002203520020],AVAX[0.0000007652486],BNB[0.0004947947399689],ETH[0.0000000011000000],FTT[0.0000000073973000],GMT[0.0000000073240000],GST[0.0000000099787600],NFT[337475304321611856][1],NFT[352625093560801549][1],NFT[492943689928467104][1],SOL[0.0000004329425],TRX[0.0000001509100],USD[0.0000001084857301],USDT[0.0000000032453695] |
| 04450167 | DOGE[0.7180000000000000],FTT[0.0000000100000000],USD[0.0000002243172531],USDT[0.0000000128289496] |
| 04450170 | ATOM[0.0000000052938570],BNB[0.0000000063709600],SOL[0.0000000151812800],USD[0.2892142086579000] |
| 04450176 | USD[0.0000000071180135],USDT[38.5741158150814688] |
| 04450180 | FTT[0.0000000041860114],USD[0.0000000050137838],USDT[0.0000001789210612] |
| 04450186 | USD[0.0868502750000000] |
| 04450187 | FTT[0.0165525400000000],TRX[0.0000000080220000],USD[0.0375727181646921] |
| 04450201 | FTT[2.1995600000000000],NFT[371282047895486349][1],NFT[561432523370316041][1],NFT[572777255543982642][1],USDT[2.7749000000000000],XPLA[9.9980000000000000] |
| 04450205 | BAT[0.0000000046486200],BRZ[0.0022014323113480],BTC[0.0001000055762065],IMX[0.0000000038000000],KNC[0.0000000072952956],LUNC[0.0000000064879392],RSR[0.0000000067700000],RUNE[0.0000000050510000],SOL[0.0300000000000000],USD[0.1791467112776544],XRP[0.0000000082424508] |
| 04450206 | USD[0.1831126780000000],USDT[0.0015049250000000] |
| 04450220 | BTC[0.0148850830000000],ETH[0.0558363300000000],ETHW[0.0578107563338242],EUR[8.4760000000000000] |
| 04450228 | BUSD[3628.2623695700000000],FTT[20.7078014800000000],NFT[489507202332773713][1],SRM[2.1485629100000000],TRX[0.0020670000000000],USDT[3.2616976584256626],USDT[2.4320486721858683] |
| 04450232 | LUNA2[0.0414984087440000],LUNA2_LOCKED[0.0034962870700000],USD[45.7508180208000000],USDT[101.3448310018520064],USTC[0.2121070000000000] |
| 04450239 | APE[0.0000000077175596],DOGE[0.0000000040000000],ETH[0.0000000085882566],GRT[0.0000000021948898],TRX[0.0000000071450000],USDT[0.0000000423332616] |
| 04450244 | BUSD[500.0000000000000000],SECO[0.9422000000000000],TRY[0.0000000568765578],USD[58.6082782489133315],USDT[0.2703304600000000] |
| 04450246 | USD[0.0296149648160890] |
| 04450249 | FTT[27.8866964498190393] |
| 04450250 | BNB[0.0000000010769777],LTC[0.0000000018317710] |
| 04450262 | FTT[0.0000002698112585],NFT[390104369805083003][1],NFT[392278999955915291529][1],SOL[0.0000000095680360],USD[0.0000000946028086],USDT[0.0000000405929353] |
| 04450265 | BNB[0.0054887300000000],USD[0.1743312241700000],USDT[0.8937642750000000] |
| 04450270 | USD[0.0040412354000000] |
| 04450273 | USD[-41.7296484775762639],USDT[85.0157191814343322] |
| 04450283 | ETH[0.0614024400000000],ETHW[0.0607135500000000],FTT[156.5461514600000000],LUNA2[20.5234806500000000],LUNA2_LOCKED[46.3446577000000000],LUNC[595261.4498028229952200],NFT[296116530656230961][1],NFT[309313195646795146][1],NFT[320833939776828476][1],NFT[324588031415516220][1],NFT[353754654255277893][1],NFT[393092141033651962][1],NFT[393784535382507129][1],NFT[421442579592967919][1],NFT[435023236313866711][1],NFT[490189613196007458][1],NFT[512131286759058582][1],NFT[548269254198171133][1],NFT[554138252332855704][1],NFT[558899241334535496][1],NFT[559367016742540420][1],TRX[0.0018404101217000],USD[9626.6321525180471100],USDC[10.0000000000000000],USDT[10892.1379652168250100],USTC[2519.2667167700000000] |
| 04450284 | TONCOIN[0.0100000000000000] |
| 04450303 | GENE[0.0000000030000000],SOL[0.0000000020000000] |
| 04450304 | USD[30.0000000000000000] |
| 04450318 | USD[0.3487441500000000],USDT[0.0198505200000000] |
| 04450322 | BTC[0.0000000020000000],TRX[0.0032040000000000],USD[0.0095439696500000],USDT[1.9556607595000000] |
| 04450333 | BNB[0.0000000063989332],BTC[0.0000000098422627],ETH[0.0000000096339304],MATIC[0.0000000029403374],SOL[-0.0000001570121 5],TRX[0.0000000057718098],USDT[0.0000000038314978] |
| 04450343 | BTC[0.0034879049190500],USDT[0.0002118507010894] |
| 04450375 | TRX[0.0015550000000000],USD[1.1255981288720438],USDT[495.8315501300000000] |
| 04450381 | TRX[0.0000080000000000],USD[0.0031351015112860],USDT[0.0075321000000000] |
| 04450386 | TRX[0.0007790000000000],USD[0.0000000094950240] |
| 04450388 | ATLAS[0.0000000069126000],ENJ[0.0000000064507270],RAY[0.0000000062147700],TRX[44.0000000000000000],USD[0.1939347510646021],USDT[0.0000000108795551] |
| 04450405 | TONCOIN[0.0000001090963 47],TRX[0.0007770000000000],USDT[0.1369317668500000],USDT[0.4574616304758362] |
| 04450406 | BTC[0.0000000041280012],ETH[0.0103891290441627],FTT[0.0000000560901849],LUNA2[0.2353210313000000],LUNA2_LOCKED[0.5490824063000000],SOL[0.0000000081137718],USD[0.0000031174212480],USDT[0.0000000077660160] |
| 04450408 | ETH[0.0000002109220],XRP[0.4884810001386966] |
| 04450410 | TRX[181.0000000000000000],USD[0.0000000105398349],USDT[0.0559961731832400] |
| 04450412 | NFT[344337724966997432][1],TRX[0.0023310000000000],USD[0.2178059900000000],USDT[0.0000000061083474] |
| 04450425 | DOGE[0.9804000000000000],KNC[3.7987400000000000],TRX[0.0000010000000000],USDT[0.1273609230000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04450429 | USD[0.4465220430000000] |
| 04450430 | USD[0.6255712107000000] |
| 04450440 | LUNA2_LOCKED[0.0000000202738185],LUNC[0.0018920000000000],USD[16.3981985624760000],USDT[0.0000000158794800],XPLA[14044.8500000000000000] |
| 04450444 | SOL[0.2502235952597670] |
| 04450448 | USD[0.0000000095185003],USDT[0.0020089113045333] |
| 04450452 | BNB[0.0000000079658000],BTC[0.0000000005000000],FTT[25.1031954400680760],LTC[0.1005868200000000],TRX[0.0100000000000000],USD[0.0618234926834395],USDT[0.3222418926674347] |
| 04450453 | USD[0.0000000048856392] |
| 04450490 | AVAX[0.0746396600000000],ETH[0.0000001000000000],FTM[0.6451291900000000],FTT[640.8552741700000000],LUNA2[16.8846207700000000],LUNA2_LOCKED[39.3974484700000000],SOL[1.0079507200000000],SRM[0.0925414300000000],SRM_LOCKED[9.0874585700000000],USD[43262.4111718778434476],USDC[989722.9226854200 0000],USDT[589.5468380000000000],USTC[2390.0996790000000000] |
| 04450494 | USD[30.0000000000000000] |
| 04450502 | TRX[0.0000160000000000] |
| 04450505 | BAO[1.0000000000000000],BAT[13.9581158000000000],BTC[0.0829266598318200],DOGE[7416.3045626500000000],FTT[9.1911938472052504],KIN[1.0000000000000000],LTC[0.0000000030131160],LUNA2[0.0281079860800000],LUNA2_LOCKED[0.0655853008600000],LUNC[0.0560095900000000],USD[0.0652859109089830],WRX[2971.4272 2417461932833],XRP[0.0000000092169338] |
| 04450512 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002569820426781] |
| 04450516 | LUNA2[0.0588176907700000],LUNA2_LOCKED[0.1372412785000000],LUNC[12807.6760000000000000] |
| 04450530 | BTC[0.0004314764634366],DENT[1.0000000000000000],USD[2.2758362982723860] |
| 04450533 | USD[0.0077709460000000] |
| 04450542 | SOL[0.0072000000876246] |
| 04450546 | NFT (361761832138157590)[1],NFT (407601032238512370)[1],NFT (467501261300239337)[1],TRX[0.0007900000000000],USDT[0.0000000064005100] |
| 04450547 | SOL[0.0068451200000000],TRX[0.0000010000000000],USD[0.0334778922000000],USDT[0.0039090000000000] |
| 04450556 | USD[0.0264581415000000] |
| 04450557 | ETH[0.0003143500000000],ETHW[0.0003143500000000],USD[0.0000000046297085],USDT[0.0000000063333361] |
| 04450559 | DENT[1.0000000000000000],USDT[0.0000000443983728] |
| 04450578 | BAO[1.0000000000000000],ETH[0.0377835700000000],ETHW[0.0167835700000000],KIN[2.0000000000000000],LUNA2[0.0035094698470000],LUNA2_LOCKED[0.0081887629770000],LUNC[764.1944480000000000],TRX[1.0003300000000000],UBXT[1.0000000000000000],USD[0.0372091526774134],USDT[0.3943346562013639] |
| 04450593 | USD[0.0014612067936618] |
| 04450602 | ANC[0.9809050000000000],APE[0.0243146096864000],APT[0.0029700000000000],AVAX[0.0041248002950000],BTC[0.0000049727500000],CRO[0.0012000000000000],DOGE[572.5700600000000000],ENS[0.0038098000000000],ETH[0.0300000075000000],ETHW[0.0003582284683056],KNC[0.0797365000000000],LUNA2[0.0003779067938000],LUNA2_LOCKED[0.0088178251900000],LUNC[82.2900000000000000],SHIB[83413.0000000000000000],SOL[2.2200000000000000],SUN[312.2860000000000000],TRX[31.0000000000000000],USD[0.0296107439392538],USDT[2610.0549380718952156],WAVES[0.0083581500000000] |
| 04450608 | USD[0.0000000097926400],USDT[0.0000000132777757] |
| 04450614 | BCH[0.0032428200000000] |
| 04450617 | BAO[1.0000000000000000],USD[0.0000013712561 6] |
| 04450618 | USD[0.0000000008648720] |
| 04450626 | USDT[0.0000222887747288] |
| 04450641 | FTT[750.0000000000000000],SRM[6.4833262600000000],SRM_LOCKED[92.6225042500000000],USD[14.2604595796164510],XPLA[3400.0000000000000000] |
| 04450649 | GBP[0.0001697561685295] |
| 04450656 | AKRO[1.0000000000000000],TONCOIN[26.4118345700000000],USDT[0.0000000095150154] |
| 04450660 | FTT[5.7059950500000000],NFT (501458231103365649)[1],NFT (518639616287483003)[1],NFT (548777764344484653)[1],TRX[0.1082490000000000],USDT[0.0000000402600902] |
| 04450672 | USDT[0.0002392715512648] |
| 04450673 | TRX[0.0000004000000000] |
| 04450676 | AAVE[0.4057977523057100],APT[0.0208544200584000],ATOM[1.6928884921354600],AVAX[0.0388785031660800],BRL[79.9800000000000000],BRZ[0.0200000000000000],BTC[2.0159937651160900],BUSD[595.5855636200000000],DOT[4.2832420948626800],ETH[0.0667051000467200],ETHW[0.0004510238441594],FTT[0.9283080043925940],GMT[10.5500028943000],LINK[0.0600125288187000],LUNA2_LOCKED[0.0018959005770000],LUNC[83.8044912000000000],RUNE[77.4208804567172000],SOL[0.1126440599000000],USD[0.0000001644161690],USDT[19.1447241039062790] |
| 04450680 | ETH[0.0221483000000000],ETHW[0.0221483020168423],LOOKS[57.3398524000000000],USD[0.0000000919135656567],USDT[0.0000001238789 13] |
| 04450697 | BTC[0.0000000019300000],DENT[1.0000000000000000] |
| 04450698 | NFT (339218289832360306)[1],TRX[0.0000010000000000],USDT[3.0000000000000000] |
| 04450708 | BNB[0.0000000071746640],ETH[0.0000000054921258],MATIC[0.0189562200000000],TRX[0.2011200000000000],USD[0.0369690152564984],USDT[11.6197559101352034] |
| 04450714 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0986733600000000],DOGE[84.1055166200000000],DYDX[1.8974822500000000],KIN[2.0000000000000000],LUNC[0.0000000083258594],NFT (365551416484537143)[1],NFT (393148745743144028)[1],NFT (570555741612491996)[1],TRX[20.7355540000000000],UBXT[1.0000000000000000],USD[0.0000263641570921],USDT[0.0002366411750000],XRP[6000024207847964] |
| 04450720 | ADABULL[0.0040000000000000],GRTBULL[1620.0000000000000000],TRX[0.0023310000000000],USD[0.2800203883973157],USDT[0.0000000027980880],XRPBEAR[64000000.0000000000000000] |
| 04450736 | LUNA2_LOCKED[84.3226316800000000],TRX[0.0023320000000000],USD[0.0874604166538344],USDT[0.5166217211171524],USTC[0.0000000017645738],XPLA[4009.8817927200000000] |
| 04450741 | NFT (290027483837747653)[1],NFT (315941189537403717)[1],USDT[0.0062956800000000] |
| 04450747 | USD[0.0002784354962221] |
| 04450766 | ETH[0.0047000000000000],FTM[0.0000000047000000],NEAR[2.3303090779437528],SOL[0.1317349500000000],USD[0.0126928701960000],USDT[2.3500005181030752] |
| 04450768 | COPE[8.7500001000000000] |
| 04450773 | BNB[0.0000001000000000],GENE[0.0000938700000000],SOL[0.0000400000000000],USD[0.0526438861009941] |
| 04450779 | USD[2.8245189524264410] |
| 04450783 | COPE[0.2500001000000000] |
| 04450787 | BTC[0.0000000054934136] |
| 04450798 | TRX[0.0044640000000000] |
| 04450799 | TONCOIN[0.0300000000000000],USD[0.3053914817759608] |
| 04450806 | GAR[0.9000000000000000],TRX[0.0000000096435000],USD[0.0404444060000000] |
| 04450811 | MATIC[0.0000000068850000] |
| 04450818 | BTC[0.0002072300000000],ETH[0.0440000000000000],LUNA2[0.1096416224000000],LUNA2_LOCKED[0.2558304522000000],LUNC[23874.6941060000000000],TONCOIN[128.5450000000000000],USD[0.7386701646000000] |
| 04450832 | BAO[3.0000000000000000],CRO[171.9203507200000000],GALA[100.2160116400000000],INDI[697.3643527600000000],KIN[2.0000000000000000],USDT[5.1156453965092406] |
| 04450835 | GENE[0.0000000017000000],NFT (567874323215078374)[1],USDT[0.0000000097026105] |
| 04450839 | USDT[0.1000000000371210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04450844 | USD[0.000000011925178900000],USDT[0.000000022297785] |
| 04450854 | COPE[0.000000100000000] |
| 04450858 | TONCOIN[222.700000092240000],USD[0.645018446232752600],USDT[0.000000019968477] |
| 04450862 | COPE[0.000000100000000] |
| 04450889 | AKRO[1.000000000000000],BTC[0.000001000000000],DENT[1.000000000000000],GST[0.000519000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000419930000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000118250971],USDT[0.000000056114968] |
| 04450891 | ETH[0.000951400000000],ETHW[0.000951400000000],USD[-0.8980916289672042],USDT[0.000000057138699] |
| 04450896 | ETH[0.000000020229900] |
| 04450914 | CHZ[22098.940942270000000],MATIC[0.221639770000000] |
| 04450915 | TRX[0.000010000000000],USD[0.043667650000000],USDT[0.000000130936097] |
| 04450922 | BTC[0.000000015205064],ETH[0.000000095585024],EUR[0.000527571133796],USD[0.0002940586611193] |
| 04450932 | BTC[0.000000084380000],USD[0.039331790152240] |
| 04450940 | USDT[0.000000025073142] |
| 04450942 | FTT[0.150926239014950],TRX[0.000777000000000],USD[141.476553323274584],USDT[0.000000082261160] |
| 04450943 | DAI[0.042498170000000],NFT (350074826798226394)[1],NFT (429410636589608835)[1],NFT (478670668198788056)[1],TRX[0.000002000000000] |
| 04450944 | BTC[0.000000062338570],FTT[0.000000051223400],USD[3.484848564210236] |
| 04450954 | XRP[1.000000000000000] |
| 04450966 | ATOM[0.006670000000000],AXS[0.060024000000000],LINK[0.084163000000000],USD[0.000000003328692],USDT[0.000000080000000] |
| 04450981 | CAD[0.0000000044008962],CEL[0.002174620000000],DENT[1.000000000000000],TRX[1.000000000000000] |
| 04450984 | NFT (428085383592760437)[1],NFT (493466275317405241)[1],TRX[0.000777000000000] |
| 04450990 | TONCOIN[0.005314830000000],USD[0.000000057500000] |
| 04451002 | SOL[0.000000081749600] |
| 04451008 | TRX[0.003219000000000],USDT[14.000000000000000] |
| 04451024 | LUNA2[0.003589226523000],LUNA2_LOCKED[0.008374861886000],LUNC[781.561632000000000],TLRY[0.063480000000000],TRX[0.000984000000000],USD[-46.2466828164540141],USDT[55.1335582965689667] |
| 04451037 | USD[4.000019200320884],USDT[0.000000023770075] |
| 04451045 | BRZ[0.695315123074397600],BTC[0.000000081017704],TRX[0.000777000000000],USD[0.009958705469287600],USDT[0.000000058695389] |
| 04451051 | BTC[0.000047300000000],LUNA2[0.005595583096000],LUNA2_LOCKED[0.013056365600000],LUNC[1218.450000000000000],USD[1.680183597791443500],USDT[0.000189691811400] |
| 04451063 | USD[-0.994961427409385],USDT[1.317821239910240000] |
| 04451089 | AKRO[2.000000000000000],BAO[1.000000000000000],BLT[45.576661680000000],COPE[0.000014740000000],EMB[177.068916500000000],GBP[31.722353820581948.7],KIN[28.000000000000000],KSOS[7120.478496150000000],LINA[562.726780280000000],LOOKS[5.492549790000000],LRC[0.000030430000000],LUNA2[0.6567263 56300000],LUNA2_LOCKED[4.780965880000000],OXY[0.000029970000000],PRISMI[974.235152760000000],SHIB[4.810708740000000],SKL[0.000759100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[3.187389073661608],USTC[392.663564700000000],WNDR[11.483319580000000] |
| 04451092 | BTC[0.000000007447709000],LTC[0.000000048966504] |
| 04451098 | GOG[1102.000000000000000],USD[0.113927625000000] |
| 04451109 | ETH[0.000000080000000],USDT[0.000000655846762.7] |
| 04451134 | TONCOIN[0.034865380000000],USD[0.000000080000000] |
| 04451136 | TRX[0.246847730000000],USD[-0.008787921956145.7] |
| 04451145 | AMD[0.005259324782518.7],AURY[500.006800000000000],BTC[0.000087577898752.7],BUSD[129999.000000000000000],ETH[71.001270070000000],ETHW[0.006775700000000],FTT[510.897800000000000],PERP[13074.622726710000000],SLV[0.000625500000000],SRM[3.966048770000000],SRM_LOCKED[74.033951230000000],US D[12148.998879415045000],USDC[25000.000000000000000],YFI[3.510507730000000] |
| 04451158 | APE[0.000000042861212],BRZ[0.859476884788436],DOT[0.000000087010885],TRX[0.000000064390880],USD[-0.080819790011029],USDT[0.000000095561190] |
| 04451178 | SOL[0.000000032419052],USD[0.000006922430453],USDT[0.000000017419462] |
| 04451191 | GBP[0.000000042317803],IMX[0.000000073610000],LRC[0.008003536452950],USD[0.000000028262306],USDT[0.000000144201966] |
| 04451198 | BTC[0.000000050000000],LUNA2[0.180181153800000],LUNA2_LOCKED[0.420422692300000],LUNC[0.580433560000000],TRX[0.000030000000000],USD[0.003896643587050],USDT[567.988970499541937.5] |
| 04451249 | TRX[0.000017000000000],USD[0.000000048210611.6],USDT[0.000000017379864] |
| 04451262 | FTT[0.002279332057915.7],GST[0.050036540000000],SOL[0.000000040000000],TRX[0.002173000000000],USD[0.008318155774686.2],USDT[30.000000049461617] |
| 04451312 | USDT[0.434311708500000] |
| 04451333 | USD[3.744830820000000],USDT[30.000000000000000] |
| 04451344 | USD[0.004000247264314.7] |
| 04451348 | BAO[3.000000000000000],GALA[1237.517783610000000],KIN[3.000000000000000],USD[0.000543911516915.3] |
| 04451358 | ATOM[0.000000039891190],AVAX[0.000000000000400],BNB[0.000000118143759],CRO[0.000024240000000],FTM[0.000000100000000],HT[0.000000100000000],LUNA2[0.009947744399000],LUNA2_LOCKED[0.002321140360000],TRX[0.890254000751609.6],USD[0.000000082304386],USDT[0.276310376882151.0],USTC[0.140815133 7500000] |
| 04451364 | TRX[0.010101000000000],USDT[0.000000058793114] |
| 04451384 | USD[30.000000000000000] |
| 04451411 | BTC[0.001111300000000],USDT[0.000536883982300] |
| 04451415 | GENE[0.199480000000000],USD[0.565000000000000] |
| 04451421 | APT[0.000000061341995] |
| 04451422 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000006000000000],USDT[0.0000110994544858] |
| 04451433 | BAO[0.630923578000000] |
| 04451434 | AXS[2.099580000000000],LUNA2[0.006684335518000],LUNA2_LOCKED[0.015596782880000],USD[0.088778630000000],USDT[0.000000018185051],USTC[0.9462000000000000] |
| 04451436 | BAO[2.000000000000000],USDT[0.000000010535879] |
| 04451454 | GALA[0.000000094625660],TRX[0.000000036584802] |
| 04451474 | BAO[1.000000000000000],ETH[0.006358100000000],ETHW[0.006358100000000],NFT (303999850366017124)[1],NFT (455732992826038175)[1],TRX[2.000000000000000],USD[0.000000074402066],USDT[0.000000222907229.1] |
| 04451487 | SOL[0.191347670000000],USD[0.000001542598979] |
| 04451494 | CAD[0.001618400000000],USD[0.000000005928280.5],USDT[0.000000017352141] |
| 04451504 | LTC[0.000000074000000] |
| 04451508 | BNB[0.000000096800000],FTM[0.000000096000000],LTC[0.006300000000000],MATIC[0.000000084092002],USD[1.457010240432953.9],USDT[0.0069773035500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04451511 | EUR[0.00000001301442277] |
| 04451526 | BAO[2.000000000000000000],ETH[0.0000000053323670],GENE[0.045020000000000000],NFT[401455979781633007][1],NFT[439196197739122903][1],NFT[443445627551512354][1],NFT[457773759451994317][1],NFT[531117794333418643][1],TRX[0.000786000000000000],USD[0.000812593277850],USDT[1.0600053884201088] |
| 04451543 | TRX[0.003028000000000000],USDT[0.000000416632700] |
| 04451554 | BUSD[100.000000000000000],ETH[0.575916800000000],ETHW[0.575916800000000],SOL[0.570699900000000000],SUN[27.642903440000000000],USD[1750.1882729046307640] |
| 04451563 | FTT[0.045049130587160000],USD[0.048400887582481],USDT[0.000002932759371],XPLA[1009.943475000000000] |
| 04451566 | ETH[0.000000001679680000],TRX[0.000001000000000] |
| 04451567 | USDT[1.000000000000000] |
| 04451571 | AVAX[2.999447100000000000],FTT[34.995278500000000000],MATIC[95.653228700000000000],PAXG[0.296344272810000000],TRX[0.000001000000000000],USD[490.904144778800000000],USDT[0.112534241520000],XAUT[0.000000008000000000] |
| 04451576 | USD[0.0011520155362780] |
| 04451594 | USDT[0.0000014711820920] |
| 04451597 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000106762796],KIN[2.000000000000000000] |
| 04451606 | BTC[0.000007544001520000],TRX[0.000002000000000] |
| 04451613 | USD[62.893713959787720000],USDT[281.0233746993379237] |
| 04451620 | BNB[0.000000100000000],BTC[0.000000081121071],NEXO[0.0000000061000000] |
| 04451625 | USDT[0.0000002747576910] |
| 04451656 | USD[141772.484544787301148] |
| 04451666 | NFT[386480110486600326][1],NFT[462976974971847920][1],NFT[504837917412742891][1],USDT[1.8982523300000000] |
| 04451670 | ETHBEARX[3740.000000000000000000],FTT[0.047549272395423230000],NFT[472555796802429389][1],NFT[514688597730940281]1],SRM[0.477714000000000000],SRM_LOCKED[8.037667870000000000],TRX[1.49956100000000000],USD[0.016698342563482100000],USDT[0.00000005123192100000],USDTBEAR[0.0000000040000000],XPLA[1905.118920000000000] |
| 04451671 | TRX[0.000789000000000000],USDT[1.115770007500000] |
| 04451672 | BAO[1.000000000000000000],BRZ[0.004483384858512800000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.000000001200000000] |
| 04451674 | TONCOIN[0.020000000000000000],USD[0.0010514997000000] |
| 04451679 | USD[0.0003361986204070] |
| 04451682 | ETH[0.078863593520000000],ETHW[0.077886513520000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 04451692 | KIN[1.000000000000000000],NFT[367458684686948911][1],NFT[413082453418720868][1],NFT[466592542284093131][1],UBXT[1.000000000000000000],USD[0.000000004000000] |
| 04451697 | DOGE[2.000000000000000000],DOT[1.699660000000000000],ETH[0.000992400000000000],MATIC[42.394000000000000000],SOL[1.599680000000000000],USD[3.652039142853271000],USDT[2.010000009390712] |
| 04451709 | ETH[0.000000100000000000],USD[2208756832802360] |
| 04451718 | AUDIO[143.013412280000000000],BAO[2.000000000000000000],GRT[270.209209869365850600],HNT[0.000585210000000000],KIN[2.000000000000000000],LUNA2[2.61202031100000000],LUNA2_LOCKED[5.878724743000000000],LUNC[4.269629120000000000],MATIC[96.623241680000000000],RSR[2.000000000000000000],SOL[12.748277811737176650],USD[0.000000049884341] |
| 04451722 | MOB[190.000000000000000000],USDT[132.088591740000000000] |
| 04451724 | ETH[0.000000100000000000],NFT[0.002764488682038],SOL[0.007094030000000000],TRX[0.000013000000000000],USD[0.701302277500000000],USDT[0.463974211616180670] |
| 04451729 | BNB[0.000000100000000000],NFT[499042136648718118][1],TRX[0.136496000000000000],USD[0.000000269250000] |
| 04451743 | BTC[0.000000050000000000],FTT[0.253315966127651],MATIC[-0.000000000026145121],USD[0.000000081568112] |
| 04451746 | EUR[0.000000024922629],FTT[0.014513605965024510],USD[0.000002569419734800],USD[0.0000000086170901] |
| 04451753 | TRX[0.001164000000000000],USDT[1.480843000000000] |
| 04451754 | USD[0.0000000550000000],USDC[832.623501670000000000] |
| 04451763 | KIN[1.000000000000000000],USD[0.0000036784454177] |
| 04451774 | FTT[0.023449908279693]0,HTJ[0.000000001124610],USD[0.000003624882978],USDT[0.0000001202812845] |
| 04451784 | FTT[25.000000000000000000] |
| 04451785 | AKRO[3.000000000000000000],BAO[14.000000000000000000],BNB[0.381758900000000000],DENT[4.000000000000000000],ETHW[0.054926170000000000],FTM[159.107510410000000000],GALA[2781.346399720000000000],GMT[182.343555130000000000],KIN[21.000000000000000000],MATIC[3.329165800000000000],NEAR[16.590481970000000000],RNDR[1.905121700000000000],SOL[1.762849680000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[0.0097103127560948] |
| 04451810 | BTC[0.016787789007788],USD[0.000000011242128z],USDT[1.3436146521765504] |
| 04451818 | USD[30.0000000000000000] |
| 04451819 | MATIC[0.000000019254800] |
| 04451824 | BTC[0.000000016271080],ETH[0.000000010093392],ETHW[0.000010564760000],SOL[0.000000054780142],TRX[0.000027003311542z8],USD[0.0065047757055051],XPLA[0.000046900000000000],XRP[0.000000031448438] |
| 04451829 | GENE[0.0265296600000000000],SOL[0.000000010000000],USD[0.000000032824965],USDT[0.000000139776760] |
| 04451834 | FTT[0.0023704936843670],USD[0.0396115500000000],USDT[0.0000000065570624] |
| 04451835 | LUNA2[21.270909160000000000],LUNA2_LOCKED[49.632121370000000000],USD[0.000000024900156] |
| 04451850 | APE[0.000000004841536],ARS[0.025518857780800],AXS[0.0000000282595500],BTC[0.000000011995468],DOGE[0.000000117647228],ETH[0.000000054017789],ETHW[0.000000054017789],FTT[0.000000085760054],KNC[0.000000009822845],LUNA2[0.00000263754051],LUNA2_LOCKED[0.00000615426120],LUNC[0.000000017000400],TOMO[0.000000088578525],TRX[11.055255806126986],USD[0.000000096629849],USDT[0.000000004990358z1] |
| 04451851 | BTC[0.021510000000000000],USDT[1.113912920000000] |
| 04451858 | CTX[-0.000000016122020],SRM[0.4513643400000000],KIN[1.000000000000000000],SRM_LOCKED[5.300243710000000000],USD[0.105844564679962],USDT[0.000000119829796],XPLA[80557.268144730000000],XRP[0.0334100000000000] |
| 04451860 | BAO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[119.429579640000000000],USDT[0.000000172076667] |
| 04451863 | BAO[1.000000000000000000],USD[0.000000014957369] |
| 04451871 | BTC[0.000000002000000],LUNA2[0.1812257608000000],LUNA2_LOCKED[0.422860108500000000],PAXG[0.000000009000000],USD[3776.966080906419422z3] |
| 04451880 | USD[0.000000070549922] |
| 04451887 | CRO[109.839120795000000000],KIN[2.000000000000000000],POLIS[368.626031420000000000],SHIB[1269450.608033177203443z6],TRX[0.0335869000000000],USD[0.1418599221013941] |
| 04451892 | BAO[3.000000000000000000],ETH[0.000077400000000000],ETHW[0.000077400000000000],USDT[0.0000187570039800] |
| 04451894 | BAO[5.000000000000000000],KIN[4.000000000000000000],TRX[1.004090000000000],UBXT[1.000000000000000000],USD[0.000644505406530],USDT[0.0002176917784z50] |
| 04451895 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],TRX[0.000912000000000000],UBXT[1.000000000000000000],USD[0.000095686374359],USDT[0.000000320644207z0] |
| 04451904 | USD[0.653693334812565z2],USDT[0.000000082494765] |
| 04451908 | USD[40.010000000000000] |
| 04451909 | NFT[376350295480020085][1],NFT[447729243952143923][1],NFT[480071330506035649][1],NFT[542027477638657664][1],TRX[0.000003000000000000],USD[0.0009724601400000] |
| 04451911 | TRX[0.130429560000000000],USDT[0.490000000750101z6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04451912 | AVAX[1.300000000000000000],BCH[0.196000000000000],BTC[0.004000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],GMT[105.000000000000000],HNT[0.900000000000000],SOL[1.030000004990000],USD[43.9589579052652550] |
| 04451915 | USD[0.00241672221187769],USDT[0.000000032280351O] |
| 04451920 | TRX[0.000001000000000000] |
| 04451921 | ARS[0.00820031000000000],USD[1.000000000064259] |
| 04451922 | BAO[9.000000000000000000],DOT[0.087690100000000],GST[0.050003880000000000],KIN[4.000000000000000],LUNA[0.037128215993326O0],LUNA2_LOCKED[0.086632503980930O],LUNC[2.75720182000000000],NFT (346680319366547451)[1],NFT (4167111040555544O0)[1],NFT (52559927193890789O)[1],NFT (539738490796272833)[1],USD[0.32326339828579271],USDT[0.00033525867495781] |
| 04451931 | AVAX[1.000000000000000000],USD[6.168189762000000000] |
| 04451936 | BNB[0.000000008155065O],USD[17.410083105290957S],USDT[0.713616231939169O] |
| 04451937 | LUNA2[0.045930911240000O0],LUNA2_LOCKED[0.107172126200000O0] |
| 04451938 | ETH[0.000001000000000],USDT[0.00000209910512700] |
| 04451953 | BAO[2.000000000000000000],HMT[82.835366380000000O],SOL[0.310976550000000O],USDT[0.00000006278636930] |
| 04451955 | BTC[0.000000002303750O],LTC[0.00116400000000000] |
| 04451956 | DENT[1.000000000000000000],KIN[1.000000000000000],USD[0.000000089128990],USDT[0.271000001199283S] |
| 04451959 | SUN[88865.55017260000000000],USD[11.085184120134050O],USDT[11.385274800000000],XPLA[6314.47800000000000],XRP[0.244403000000000O] |
| 04451965 | AUD[80.000000205354314S],FTM[58.857798150000000O],RUNE[11.331015750000000O],STG[17.342918560000000O],USD[35.949450172000000O] |
| 04451971 | USD[-75.919080541426138O],USDT[730.210000000000000O] |
| 04451978 | APT[0.008859699856000O],BTC[0.000037200968000O],ETH[0.000036008580000O],ETHW[0.00000505700000O],SOL[0.004492910893000],USDT[0.022077835954250O] |
| 04451988 | USD[0.02674490384763540],USDT[0.00000000950000O] |
| 04451998 | USD[0.0261816243855596] |
| 04452006 | FTT[0.00021000000000000],LUNA2[0.018270592580000O0],LUNA2_LOCKED[0.042631382680000O],LUNC[3978.46000000000000O],TRX[0.050055000000000O],USD[0.266807541318934O],XPLA[8000.32144117000000O0] |
| 04452011 | ETH[0.000000068950026],ETHW[0.005480870000000O],SOL[0.649195774432926T],TRX[0.001602000000000O],USD[0.000000215451123],USDT[11.705803930219830O] |
| 04452023 | ARS[0.0165142400000000],TRX[0.000008000000000O],USD[0.000000000348912] |
| 04452025 | LUNA2[0.035322001260000O0],LUNA2_LOCKED[0.082418029400000O],USDT[4.993350000000000O],USTC[5.000000000000000O] |
| 04452028 | ARS[0.008615160000000O0],USD[0.0000000232089924] |
| 04452031 | GBP[0.000434497313295O],KIN[3.000000000000000],USD[0.000000066620081],USDT[0.000099887644979O] |
| 04452034 | BTC[0.000000014376459S] |
| 04452036 | BTC[0.000000009176670S],LTC[0.000000010000000O] |
| 04452040 | ARS[0.006380610000000O],USD[0.000000000463929] |
| 04452052 | BNB[0.000000600000000O],GMT[5.188563270000000O],USD[0.444301719881590O],XPLA[2539.7247250000000000],XRP[0.000900000000000O] |
| 04452055 | AKRO[1.000000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000002228608O],USDT[0.0000000369O4992] |
| 04452059 | USD[0.00012538750000000],USDT[0.000000006846583S] |
| 04452073 | USD[0.361269882800000O],USDT[0.600964500000000O],XPLA[15647.952000000000000],XRP[0.46200000000000O] |
| 04452076 | FTT[0.000000029713185],USD[0.036884355159989S],USDT[0.000000017541306] |
| 04452078 | BNB[0.005940720000000O],BTC[0.000000004879350],LUNA2[0.000000010352138T],LUNA2_LOCKED[0.000000024154990S],USD[1.995896263724843O],USDT[0.112816208145796S] |
| 04452079 | TRX[0.910000000000000O],USD[0.389180327662500O] |
| 04452085 | USD[0.006601823600000O],USDT[0.000000083204992] |
| 04452089 | BRZ[0.000000003282245],USD[0.030122705486331Z],USDT[0.000000055143540] |
| 04452106 | USD[0.02036241000000000] |
| 04452111 | FTM[709.07173707000000O],USD[30.000000731855266],USDT[0.000000068294599] |
| 04452112 | BNB[0.000000002724449S],BTC[0.000094877314685T],CRO[0.000000006259033O],ETH[0.000000006174945],TRX[0.000400000000000O],USD[0.0001200542141792],USDC[469.665750440000000O],USDT[0.0086817835662178],USTC[0.00000000715604O0] |
| 04452122 | ETH[0.000000009399040O],MATIC[0.000000038000000] |
| 04452125 | SRM[2.50673090000000000],SRM_LOCKED[24.683218130000000O],USD[0.000000090341459],USDT[0.000000123754895] |
| 04452130 | TRX[0.000002000000000O],USDT[-0.00000102888711Z] |
| 04452132 | USD[0.000000928414640],USDT[0.084164320000000O] |
| 04452137 | CQT[100.000000000000000000],ENJ[50.000000000000000O],FTT[1.000000000000000],RAY[28.172446480000000O],SAND[32.99340000000000O],TRX[0.03640000000000O],USD[0.637061324500000O] |
| 04452148 | BNB[0.000000050000000O],ETH[0.000000005000000O],FTT[0.085921500000000O],MANA[0.958195000000000O],SRM[1.590680470000000O],SRM_LOCKED[16.889319530000000O],USD[0.260090866342426T],USDT[0.00383800000000O],XPLA[0.060863000000000O],XRP[24.36047600000000O],ZRX[0.89231250000000O] |
| 04452149 | USD[83129.2224655120500000] |
| 04452163 | USD[0.0083690052850400O] |
| 04452169 | USD[-2502.316229517554154A],USDT[2821.176037740000000O] |
| 04452171 | ETHBULL[3.260711335350000O],FTT[0.013289700000000O],USD[5.248822276975000O],USDT[0.350704609450000O],XPLA[9.473700000000000O] |
| 04452173 | APE[0.000000030640000O],ENS[0.000000043320072],USD[0.270395402500000O] |
| 04452175 | FTT[0.000716528138896O],LUNA2[0.0023990936090000O0],LUNA2_LOCKED[0.055978850880000O],SRM[0.035560140000000O],SRM_LOCKED[2.801186490000000O],USD[0.000000007231726S],USDT[0.00000009665825Z] |
| 04452179 | TRX[0.000004000000000O] |
| 04452181 | USDT[1.517854977257580O],XPLA[269.94870000000000O] |
| 04452184 | USD[5.68642196000000O0],XPLA[16649.8800000000000O],XRP[0.35029200000000O] |
| 04452187 | BTC[0.000000008967500],LUNA2[0.387940465000000O],LUNA2_LOCKED[26.849309728500000O],TRX[0.004908000000000O],USD[0.19223279060424515],USDT[0.0085477934167034] |
| 04452191 | USDT[6.06753994284000O0] |
| 04452198 | FTT[0.037760840498900O],USD[0.000002427671263],USDT[2.887277493822980O] |
| 04452200 | ALGO[10200.190541910000000O],BTC[0.000000006000000O],BUSD[2000.0000000000000O],USD[36.734209447775189E],USDT[0.000000146607090],XRP[0.00971525000000O0] |
| 04452206 | USD[0.000000002843250O] |
| 04452207 | BNB[0.000000071000000],ETH[0.000101557416921],LUNA2[0.0005207679765000],LUNA2_LOCKED[0.001215125278000O],LUNC[113.398323300000000O],NFT (304540558353164055)[1],NFT (31466631061995093S)[1],NFT (392580024792360737)[1],NFT (417763257087448138)[1],NFT (53199209557248297S)[1],USD[4.18344558331701O],SOL[0.007783510739970T],USD[0.015062152290090],USDT[0.00000007554190AI,XRP[0.0038016489719547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04452209 | NFT (415603044536031371)[1],NFT (502413359979803540)[1],USD[0.362169700000000000] |
| 04452210 | USD[30.000000000000000000] |
| 04452215 | AVAX[0.000000084912336],FTM[0.669695520000000],GALA[7.609800000000000],LUNA2[0.005043487401000],LUNA2_LOCKED[0.011768137270000],LUNC[1098.230000000000000],SAND[0.799570000000000],SRM[1.086587860000000],SRM_LOCKED[8.034121400000000],TRX[0.000000000767297],USD[-0.601181155698165|4],USD[TID.006878294000000000],XPLA[7.301000000000000000],XRP[0.622256374016622] |
| 04452220 | SOL[0.000000095000000],USDT[1.198320108033287|5] |
| 04452221 | TRX[0.00155400000000000],USDT[21.420600000000000000],XPLA[129.974000000000000000] |
| 04452225 | TRX[0.00001000000000000] |
| 04452226 | CTX[0.000000001571414|0],DOGE[0.691400000000000000],LUNA2_LOCKED[177.511458600000000000],TRX[89.504474000000000000],USD[0.000001352871032|2],USDT[0.031399294061556|1],XPLA[1979.042237110000000000],XRP[0.000000003359720|5] |
| 04452229 | TONCOIN[500.311088520000000000],USD[0.053406533000000000] |
| 04452234 | BAO[2.000000000000000],DENT[1.000000000000000],HOLY[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000093932694],XPLA[1008.929110420000000000],XRP[5.000000000000000000] |
| 04452235 | ETH[0.000000004231700],TRX[0.000003000000000] |
| 04452237 | USD[0.013538148000000|0],USDT[0.000000008527228] |
| 04452243 | USDT[4.430490060000000000] |
| 04452251 | BAO[3.000000000000000],DENT[2.000000000000000],GST[0.019258790000000],KIN[7.000000000000000],MATIC[51.154670790000000],SAND[11.287244570000000],SOL[0.007952040000000],TRX[0.999734600000000],USD[4.632117696035300|2],XPLA[0.509970420000000000] |
| 04452252 | GMT[0.000000010000000],USD[0.292571752670174],XRP[0.000000155350210] |
| 04452256 | FTT[150.000000729799480|0],USD[-1.078994743237690|2],USDT[0.049599262993750|0],XPLA[559.840970000000000] |
| 04452258 | FTT[164.139504421943868],NFT (425601768913274283)[1],NFT (517693825760667301)[1],TRX[831.899190250000000],USD[105.191626359792387|5],XPLA[809.909940000000000] |
| 04452265 | BUSD[152.954057160000000],FTT[2.461949808915588|0],LINK[7.198780000000000000],LRC[142.971400000000000],USD[0.000000010060256] |
| 04452268 | BNB[0.000000008659785|2],TRX[0.000006000000000] |
| 04452269 | BTC[0.000000007500968|0],TRX[0.000000003840240|0],USD[35.749273573923011|7],USDT[0.000000051001684] |
| 04452272 | BTC[0.000608085600000],USDT[0.000000037649036] |
| 04452274 | BTC[0.000000180076545],LUNA2[0.000000316034143],LUNA2_LOCKED[0.000000073741300],LUNC[0.000000034021109],NFT (382186480730445132)[1],NFT (428314250105826927)[1],NFT (510106376416834058)[1],USD[0.025836328592453|3],USDT[0.000000015850919] |
| 04452278 | USD[5.000000000000000] |
| 04452283 | USD[7.321441904500000|0],XPLA[1418.594913000000000],XRP[0.592451000000000] |
| 04452285 | GMT[0.013101160000000|0],LUNA2[0.073032552200000],LUNA2_LOCKED[0.170409288500000],LUNC[16050.568426300000000],USD[0.083608886973646],XPLA[176000.210807940000000],XRP[100.004563000000000] |
| 04452290 | USD[4.966188072750000|0] |
| 04452291 | TRX[0.000002000000000|0],USDT[0.001644736467020] |
| 04452297 | TRX[0.000219000000000],USD[0.004198757035169|5],USDT[0.000000088698060] |
| 04452303 | LTC[0.001886323534460],NFT (422712557418796152)[1],NFT (428406715673066052)[1],NFT (527813491347377213)[1],USD[0.191055981500000],XPLA[9.906000000000000],XRP[0.601640000000000] |
| 04452308 | USD[0.043272242325000|0],XPLA[489.906000000000000] |
| 04452309 | TRX[100.000914240000000] |
| 04452315 | USD[0.000000075000000] |
| 04452318 | XPLA[1566.905417860000000000] |
| 04452319 | ETH[0.000000006169388|1],MATIC[7.714869306649590|0],USD[0.001036233769242] |
| 04452320 | APE[0.000000009114000],USD[0.041984977482061|1],USDT[0.008955942764504|9],XRP[0.000000042090699] |
| 04452324 | SOL[0.000000037237525] |
| 04452331 | USD[0.000000052000000] |
| 04452335 | DOGE[2.000000000000000],LTC[0.000675270000000|0],USD[0.000431290414980|0],USDT[0.000000085190000] |
| 04452346 | SOL[54.278595121015094|4] |
| 04452348 | ETH[0.000040300000000|0],ETHW[0.000004030000000],LUNA2[0.000000043967427|9],LUNA2_LOCKED[0.000001025906652],LUNC[0.009574000000000],USD[0.000112397784722],USDT[0.000000046659200] |
| 04452349 | BUSD[100.000000000000000],ETH[0.000102200000000|0],ETHW[0.000102200000000],NFT (296629916134768091)[1],NFT (330493586026702555)[1],NFT (496961941381446902)[1],NFT (544869126835844984)[1],RSR[9.820000000000000],SOL[0.002058000000000|0],TRX[0.000777000000000],USDT[1077.662461884382251|9],USDT[147.748942901517147|3] |
| 04452352 | BCH[0.000327776478504|5],DOGE[0.800000000000000|0],LTC[0.030000000000000],USDT[0.000000013317687] |
| 04452353 | BOBA[0.071300980000000|0],USD[13.204508570000000] |
| 04452356 | USDT[806.291649025329400] |
| 04452360 | USD[30.000000000000000000] |
| 04452365 | LTC[0.000000006000000|0],XRP[0.000000056000000] |
| 04452369 | LUNA2[0.546238930400000],LUNA2_LOCKED[1.274557504000000],LUNC[1.759648000000000],USD[1.037791133100000],USDT[0.000000053590065] |
| 04452381 | BTC[0.002540562035200|6],USD[0.000000021567102],USDC[8774.156686150000000],USDT[0.000000007835715] |
| 04452384 | NFT (520508176017941724)[1],UBXT[1.000000000000000],USDT[2.615569009461440] |
| 04452388 | BTC[0.000040002390000],XRP[0.680088000000000] |
| 04452389 | ETH[0.000000013040896],GMT[0.894400000000000|0],SOL[0.000000007980000|0],USD[0.262018687750000|0],USDT[0.131556088750000] |
| 04452400 | GST[0.085865910000000],NFT (292788613426398779)[1],NFT (337632911482338922)[1],NFT (412409364507768607)[1],NFT (437981364997898162)[1],NFT (511233432932507438)[1],TRX[0.000824000000000],USD[0.282967779600000],USDT[0.000000050686597] |
| 04452412 | BTC[0.000067540000000|0],FTT[25.000000000000000|0],USD[10.002416034409072],USDT[0.000000339337649] |
| 04452415 | USD[13.216760190000000000] |
| 04452420 | TRX[0.00001000000000000],USD[0.002227768825000] |
| 04452421 | CTX[0.000000065302800],TRX[0.000002000000000|0],USD[8.190597864876409|0],XRP[0.000000186232400] |
| 04452423 | USD[2.313340451219840|0],XPLA[5049.639000000000000],XRP[0.685491000000000000] |
| 04452426 | TRX[0.015143000000000|0],USDT[3191.999053000000000] |
| 04452430 | USD[50.155175282000000000000000] |
| 04452434 | LUNA2[0.131405055000000],LUNA2_LOCKED[0.306611794900000],LUNC[7077.694982400000000],USD[0.328340213190700|0],USDT[0.007323934623900],USTC[14.000000000000000|0],XPLA[839.591500000000000] |
| 04452441 | TRX[11.729812000000000|0],USD[14.602805875500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04452442 | TRX[0.186419000000000],USD[11.361584779850000],XPLA[2120.000000000000000] |
| 04452450 | USD[0.000000078733479],USDT[0.000000004259225] |
| 04452452 | USDT[13.157998130000000],XPLA[9.998100000000000] |
| 04452454 | USD[217.020588733750000],XRP[0.430000000000000] |
| 04452459 | NFT[376917182471443959][1],NFT[397298871158928924][1],NFT[469225571042182074][1],SOL[0.000000001879800],USD[0.000000063384256],USDT[0.000000305117482] |
| 04452463 | ETH[0.000000014575100],SOL[0.000000004868960],USD[0.000000083217174],USDT[0.000000175775582],USTC[0.000000080000000] |
| 04452465 | AVAX[76.744477510000000],FTT[25.000000000000000],USD[2.443899735000000],USD[8998.361980560000000],USDT[0.000000008043072] |
| 04452466 | CTX[-0.000000003009400],USD[0.000000005223745 4],USDT[0.000000033382505],XPLA[1236.817282650000000],XRP[3506.018421000000000] |
| 04452475 | FTT[0.033256724222667 0],NFT[392239127866022710][1],NFT[393367521199400146][1],NFT[438915163598495721][1],NFT[447398308410546595][1],NFT[509349188060882139][1],NFT[519087792624857143][1],NFT[522832450883131693][1],NFT[532231396960092236][1],NFT[532380287033978716][1],TRX[-10.636225582275664],USD[1.368332683800000],USDT[0.000000005380000] |
| 04452476 | TRX[0.000784000000000],USD[1.423122260499660 0],XPLA[639.884100000000000] |
| 04452486 | USD[0.136370539875000],XRP[0.000000066760000] |
| 04452488 | ETH[0.000000069635443] |
| 04452501 | BNB[0.000000059467457],BRZ[0.000000000719320],BULL[0.000000075468532],DOGE[0.000000001200000],ETH[0.000000011821254],ETHBULL[0.000000005893137],FTT[0.007984100000000],GRT[0.000000042994419],LINKBULL[0.000000016000000],LUNA2_LOCKED[107.516311900000000],LUNC[0.000000010921800],MATIC[0.000000000424011],MATICBULL[0.000000085728168],NFT[310374825349336624][1],NFT[355496861113993512][1],NFT[384546871259058799][1],NFT[448068348510857121][1],NFT[491830355992069943][1],SOL[0.000005759302311],SRM[4.558071560000000],SRM_LOCKED[0.082076090000000],TRX[-0.000000011328534 9],UBXT[394.103353701626625],USD[0.000000033024427 6],USDT[0.000000139969263],XRPBULL[1071493.830921648212163 6],XTZBULL[0.000000009201670 0] |
| 04452502 | ETH[0.000000069019500],NFT[537156139965763507][1],TRX[0.000000069320000],USD[0.000000039642850] |
| 04452518 | ETH[0.000000003069380 0],LUNA2_LOCKED[1.168251253000000],NFT[442771217114648836][1],NFT[524935086206464496][1],NFT[548805726336847406][1],TRX[0.000777000000000],USD[0.000000079539631],USDT[0.000000004784160] |
| 04452522 | ATLAS[3.929510820000000],DOGE[0.764044940000000],NFT[572064828867731007][1],TRX[0.716541000000000],USD[0.010371564470248 2] |
| 04452529 | LRC[0.797680000000000],USD[3.291832951600000],USDT[0.005655405625000],XPLA[7.609800000000000] |
| 04452531 | USD[0.000000005448550],ETHW[0.072998530000000],IP3[0.000000013205300],MATIC[0.000000078500000],NFT[298589313588053003][1],NFT[306395619832827983][1],NFT[331820352302322144][1],NFT[478607336240739595][1],NFT[516186848475601777][1],SAND[0.000000083390600],SOL[0.000000042439718],XRP[0.000000070636030] |
| 04452532 | APE[1.719719150000000],BAO[2.000000000000000],SOL[0.006590140000000],USD[296.597566215508508] |
| 04452536 | ETH[0.000000029104900],NFT[397950000000000],USD[0.000000075877290],USDT[0.000000049840000] |
| 04452544 | USD[0.000000061275520],XRP[0.134363000000000] |
| 04452546 | BCH[0.008704000000000],USDT[0.005361253250000] |
| 04452549 | TRX[0.001554000000000],USD[0.000000075671041],USDT[0.000000092553292] |
| 04452554 | SRM[3.351385990000000],SRM_LOCKED[27.746385170000000],USD[0.326443009475820 7],XPLA[4.560135000000000],XRP[0.000000091877867] |
| 04452561 | USD[11.535677390000000],XPLA[10.000000000000000],XRP[0.544455000000000] |
| 04452565 | BNB[29.410373810000000],ETH[2.000599801627408 3],ETHW[0.000000004391480 0],LUNA2_LOCKED[0.171414492600000],TRX[0.000024000000000],USD[2.599026034173255 6],USDT[0.002143290710247 2] |
| 04452570 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],BTC[0.665420087084198 4],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.762392417040000 0],ETHW[0.762147887040000 0],FIDA[1.000000000000000],GRT[1.000000000000000],HOLY[1.005302510000000],KIN[3252734.654712990000000],LTC[78.496835600893630 0],MATH[1.000000000000000],RSR[2.000000000000000],SXP[1.004491110000000],TRU[3.000000000000000],TRX[2.001555000000000],UBXT[4.000000000000000],USD[0.002813327472865 1],USTC[0.000000023271380],XRP[65.101682590000000] |
| 04452574 | SRM[1.034091930000000],SRM_LOCKED[8.037667870000000],USD[0.000001509492248],XRP[0.000000004165288 0] |
| 04452575 | SOL[20.197915590000000] |
| 04452576 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000091123636] |
| 04452580 | USD[13.024784520000000] |
| 04452590 | FTT[0.096382080000000],USD[1078.864478573375000] |
| 04452602 | TRX[0.000784000000000] |
| 04452607 | TRX[0.000010000000000] |
| 04452608 | FTT[0.069800000000000],NFT[441943743339419391][1],NFT[496453727149715828][1],TRX[0.824640000000000],USDT[7.350363386225000] |
| 04452610 | LUNA2[0.002656214495000],LUNA2_LOCKED[0.006197833821000],NFT[313928102432501515][1],NFT[338465134289124669][1],NFT[371224140868115622][1],NFT[506811035649850510][1],USD[0.524425912970410 7],USDT[0.058000000078745 70],USTC[0.376000000000000] |
| 04452626 | SOL[0.003400000000000],TRX[0.706001000000000],USD[2.405243389250000] |
| 04452629 | CTX[0.000000047764400],LUNA2[0.042014070140000],LUNA2_LOCKED[0.009803283032000],LUNC[3914.865222810000000],NFT[474716383538807351][1],SRM[0.240090000000000],SRM_LOCKED[16.637440940000000],USD[0.238731055164387 6],WRX[0.242141804077560 0],XPLA[0.086795050000000],XRP[9187.844540800000000] |
| 04452635 | FTT[28.400000000000000],TRX[0.000004000000000],USD[1768.234590332441 7500],USDT[980.802287783660000],XPLA[14659.115220000000000] |
| 04452637 | USD[9.844588943200000],USDT[0.005786930000000],XRP[0.511382000000000] |
| 04452638 | BTC[0.000137867688068],TSLA[0.000000030000000],TSLAPRE[-0.000000000672141 2],WNDR[0.000000089949834],XRP[0.000000002005019] |
| 04452640 | BTC[0.000000010000000],ETHW[0.000535093952978 0],FTT[31.470755115279919 0],MASK[0.000000086229613],NFT[293871420424552814][1],USD[-5.214064167232237],USDT[0.000000009356061],XRP[0.000000011026661 3] |
| 04452641 | TONCOIN[0.000000100000000],USD[0.000000167538954] |
| 04452642 | CTX[-0.000000027087100],LUNA2[0.066981940820000],LUNA2_LOCKED[0.156291195300000],LUNC[10085.458637100000000],USD[0.267459383829190 0],USDT[0.004870000000000],XPLA[0.004789250000000],XRP[0.000000000431000] |
| 04452647 | LUNA2[0.249153544700000],LUNA2_LOCKED[0.581358270900000],USD[0.000000011324668],USTC[35.268888480000000] |
| 04452652 | TRX[159.000066000000000],USD[0.096036723200000],XPLA[7371.800000000000000] |
| 04452653 | ETH[0.000000090774200],USDT[0.000000084346757] |
| 04452657 | USD[3.132560790000000] |
| 04452659 | BUSD[926.424823980000000],DAI[0.005871468031585 0],ETHW[0.011903800000000],MATIC[0.134214200000000],NFT[292340648332616028][1],NFT[507090169217554553][1],NFT[524628478703196415][1],SOL[0.000000004851452],USD[-0.000000035687350],USDT[0.000000042523359] |
| 04452660 | CTX[0.000000066694200],LTC[0.000000001347260],USD[0.082026765850138 7],XRP[0.000000135142824] |
| 04452662 | USDT[0.234100260000000] |
| 04452666 | TRX[0.285067000000000],USD[0.689461147510000],XPLA[909.998000000000000] |
| 04452668 | TRX[0.027995000000000],USD[6.712557703430000 0],XPLA[2068.000000000000000] |
| 04452675 | BAO[1.000000000000000],USD[0.000000098031100],XPLA[504.814862000000000] |
| 04452677 | ETH[0.000427980000000],ETHW[0.000860260000000],FTT[0.015175305377806 0],SOL[0.000000025586400],USD[0.438265702582820 86],USDT[0.000000642668531] |
| 04452678 | BTC[0.001066218490784],TRX[0.000000010000000],USD[0.000013415024929 7],USDT[0.000413442626920] |
| 04452681 | ATOM[0.000000006797236 4],NFT[454217778956025025][1],NFT[535599095294283291][1],NFT[543653777546555164][1],USDT[0.000000096709669] |
| 04452683 | USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04452689 | FTT[15.000000000000000000],LUNA2[0.030113698560000000],LUNA2_LOCKED[0.072652966500000],LUNC[6557.321262921000000],USD[1510.041118766941029.05],USDT[0.000000087916106],XPLA[8280.003400000000000] |
| 04452693 | NFT (4589835231268640.08)[1],USD[0.007734373080000000] |
| 04452694 | GMT[1.252015110000000],GST[0.646710810000000],LUNA2[7.881243283140000],LUNA2_LOCKED[18.389567765733000],LUNC[15.857048180000000],SOL[0.028294280000000],USD[0.550613759501068],USDT[0.000000018210828],XPLA[4356.036951200000000],XRP[10.999831000000000] |
| 04452708 | BTC[0.004299149671000],USDT[1.529361767500000],XRP[0.482576000000000] |
| 04452714 | TRX[0.000000080258494],USD[0.000218642783413] |
| 04452716 | TRX[0.001554000000000],USD[0.000000044538724],USDT[0.000000005866720],XPLA[739.852000000000000],XRP[59.433161050000000] |
| 04452721 | AKRO[1.000000000000000000],CTX[0.000000088802748],DOGE[0.000000087593308],LUNA2[0.507373496600000],LUNA2_LOCKED[1.552801550000000],LUNC[111829.727277501900800],SHIB[931715.050296730000000],SOL[0.000000009599417],TOMO[0.000000043151835],USD[4300.000000051240235],USDT[0.000000065253338],USTC[0.000020906341098] |
| 04452722 | ETH[0.000072280058560],ETHW[0.000072280058560],TONCOIN[0.092332600000000],USD[0.000000061489320],USDT[0.000000054304059] |
| 04452725 | USD[0.4538634775000000],XPLA[10207.079998810000000] |
| 04452740 | BAT[0.164425280000000],BTC[0.000348260000000],ETH[0.001997500000000],ETHW[0.001997500000000],HNT[0.004209150000000],SOL[0.000451480000000],SXP[0.000000055134064],USD[0.192124693562214],USDT[0.000000043250000],WRX[2358.766773744038119],XRP[0.884868000000000] |
| 04452754 | LUNA2_LOCKED[0.000000106426832],LUNC[0.000932000000000],USD[0.026609290051280],USDT[0.003982192210496] |
| 04452756 | BUSD[25275.043205620000000],LUNA2_LOCKED[0.000000608782480],SUN[0.000435210000000],USD[0.023905294393490] |
| 04452760 | FTT[0.000000016663936],USD[-0.003864613791573],USDT[0.004255221497649] |
| 04452761 | USD[0.000000132302647],USDT[3.656606525000000] |
| 04452777 | USD[0.000017542408149] |
| 04452779 | BTC[0.000000372808559],COMP[0.000000056194448],DOGE[0.000000042308791],FTT[0.010084712817383],USD[-0.010575367216747] |
| 04452780 | TRXBULL[0.814560000000000],USD[0.162689128414300],XRPBULL[539197.533000000000000] |
| 04452781 | USD[0.000000073240796] |
| 04452783 | BTC[0.000000091935320],USD[0.001209238549274] |
| 04452784 | TRX[0.000000033507989],USD[0.007651401646683],USDT[0.000015082162638] |
| 04452787 | BNB[0.000000060000000],BTC[0.000001854494749746],FTT[0.000000025810096],MATIC[0.000000002000000],SOL[0.000000087923215],USD[0.000004611783391],USDT[0.000005754364889] |
| 04452790 | GOG[158.968200000000000],USD[0.443500000000000] |
| 04452791 | BAO[1.000000000000000000],CAD[0.005065175554882],DENT[1.000000000000000000],USD[0.044846185059420],USDT[14.406959920000000],VGX[3.043566920000000] |
| 04452795 | BNB[0.039992000000000],BTC[0.009796600000000],DOT[2.799440000000000],ETH[0.134859400000000],ETHW[0.134859400000000],LUNA2[0.034139933150000],LUNA2_LOCKED[0.079658440200000],LUNC[0.109978000000000],SOL[0.649870000000000],UNI[0.849830000000000],USDT[0.000000122682240] |
| 04452808 | GOG[229.000000000000000],USD[0.213279680000000] |
| 04452810 | FTT[0.077682210000000],SRM[1.411360840000000],SRM_LOCKED[10.586639160000000],TRX[0.000000097200000],USD[0.000575215011337] |
| 04452812 | FTT[0.000000097504700],LUNA2[0.000000372901102],LUNA2_LOCKED[0.000000870102571],MATIC[0.000000049175600],NEAR[0.088660090000000],USD[0.000000062350328],USDT[0.000810863653720] |
| 04452816 | FTT[1.837772960000000],USDT[0.000001440801952] |
| 04452820 | FRONT[1.000000000000000000],KIN[1.000000000000000000],SECO[1.034215900000000],USD[0.176940647135597] |
| 04452824 | RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.042622564642959] |
| 04452827 | USD[0.000058592930124] |
| 04452845 | BTC[0.000000033389600],SOL[0.000000680000000],USDT[0.000013024871549] |
| 04452852 | USD[0.000189256162669] |
| 04452862 | USD[1.724805977500000],XPLA[35120.000000000000000],XRP[0.507274000000000] |
| 04452866 | APT[0.947750000000000],ETH[0.000185900000000],ETHW[0.000185900000000],FTT[0.001367509107680],IP3[0.008650000000000],KNC[0.084303000000000],LUNA2_LOCKED[347.666079800000000],SRM[0.570968090000000],SRM_LOCKED[8.549031910000000],TRX[223.000014006151926B],USD[0.024250610614694S],USDT[1.638944060199518],XPLA[0.015486970000000000] |
| 04452867 | USD[715.548932780000000] |
| 04452868 | TONCOIN[0.010000000000000],USDT[0.000000045000000] |
| 04452872 | USD[23.637957366900000],USDT[0.007529004916.2167],XPLA[867.436000000000000],XRP[0.576600000000000] |
| 04452875 | BTC[0.000033250000000],ETH[0.000327300000000],LUNA2[0.221820883500000],LUNA2_LOCKED[0.517582061400000],LUNC[48301.964391400000000],TRX[0.000778000000000],USD[0.002976022393217S],USDT[0.004974216983980] |
| 04452879 | SOL[9.136854314800000],XRP[0.022134000000000] |
| 04452894 | BTC[0.000000009760000],ETH[0.003000000000000],ETHW[0.003000000000000],LTC[0.008566000000000],LUNA2[0.006676581280000],LUNA2_LOCKED[0.015578689650000],LUNC[11.805995077800000],TSLA[3.000000000000000],USD[1.805604974000000],USDT[2.691926180000000] |
| 04452899 | ETH[0.000000079378700],XRP[100.000000000000000] |
| 04452903 | BTC[0.000000079322885],TRX[0.000894000000000],USD[0.003969016109306],USDT[0.000102474856148] |
| 04452904 | TONCOIN[5.890000000000000],USD[0.000000037500000] |
| 04452912 | CTX[-0.000000000489300],USD[0.034235644570664],USTC[0.000000045324000],XPLA[1060.433634310000000] |
| 04452913 | APE[0.074352500000000],AXS[0.057047600000000],DOT[0.075219450000000],FTT[0.003202750000000],LOOKS[0.196511500000000],RSR[3.164180000000000],TRX[0.000777000000000],USD[21.193732547738482G],XPLA[2.234700000000000] |
| 04452914 | LUNA2[0.000459237810000],LUNC[0.001071554890000],LUNC[100.000000000000000],SOL[0.028467220000000],USD[-3623.809590843668468000000000],USDT[4995.96771000750000000] |
| 04452916 | USD[32.674774803750000],XPLA[2989.791000000000000],XRP[0.616000000000000] |
| 04452919 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BRZ[0.826802090000000],BTC[0.660567896071.2024],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.657315700000000],ETHW[0.468606260000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[1392.666423108176799],USDT[0.012631763012558] |
| 04452921 | TRX[0.000172000000000],USD[0.000000015345629],USDT[0.000000076067055] |
| 04452952 | LUNA2[4.285450846000000],LUNA2_LOCKED[9.999385306000000],USD[200.000076000169768],USTC[606.626280040000000] |
| 04452953 | LUNA2[25.537334110000000],LUNA2_LOCKED[59.587112910000000],NEX[0.836600000000000],QI[6150.000000000000000],USD[677.363223761545066100000000],USDT[1611.651210603679038] |
| 04452963 | BNB[0.009692500000000],BTC[0.000099163800000],ETH[0.000000086800000],FTT[2.550203260000000],LUNA2[0.296189050000000],LUNA2_LOCKED[5.357744500000000],LUNC[500000.000000000000000],NFT (4553109201498252.56)[1],NFT (4867570725668630.7)[1],NFT (5293592235478649.93)[1],NFT (5428402526611862.80)[1],NFT (5463874331360058.91)[1],QI[0.019750720000000],TRX[0.182974000000000],USD[377.347973310560234],USDT[0.000000046651200] |
| 04452973 | AGLD[0.050320000000000],FTT[0.023356610000000],SRM[0.356882580000000],SRM_LOCKED[2.643117420000000],TRX[0.870010000000000],XPLA[9.056000000000000],XRP[1.140114000000000] |
| 04452976 | FTT[0.060295000000000],SRM[1.438800210000000],SRM_LOCKED[10.801199790000000],TRX[0.000777000000000],USD[0.563380257312500],USD[0.014514528125000] |
| 04452980 | LUNA2[0.000000037997056],LUNA2_LOCKED[0.000000886615232],LUNC[0.008274100000000],USD[0.245007034143040],XPLA[923698.357143480000000],XRP[0.451661000000000] |
| 04452983 | CTX[-0.000000019195500],NFT (3814980158051382.76)[1],NFT (4970921110953953.1)[1],USD[0.000000134763230],XPLA[72.892045340000000] |
| 04452991 | FTT[0.799848000000000],TRX[0.337580000000000],USD[0.071838010562500.0] |
| 04452994 | NFT (5057048682019641.87)[1],NFT (5237955703516752.2)[1],TRX[0.000016000000000],USDT[0.091327140000000] |
| 04452999 | BRZ[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04453001 | LUNA2[0.0001351093569000],LUNA2_LOCKED[0.0003152551661000],LUNC[29.4203469235000000],SLP[8456.7240000000000000],USD[0.0776658300000000] |
| 04453003 | USD[7.6402932398275100],XPLA[25963.4040000000000000] |
| 04453021 | USD[98.7775869482042873] |
| 04453032 | TRX[0.0000000033320335],USDT[0.0000000666601148] |
| 04453035 | BAR[0.0371321000000000],BEAR[842.6500000000000000],BNB[0.0000005000000000],BTC[0.0000001100000],BULL[0.0002035885000000],CHZ[7.8841882000000000],CITY[0.0287691100000000],ETH[0.0000000680000000],ETHBULL[0.0034550815000000],FTT[0.0909042594741060],GOOGLPRE[-0.0000000050000000],LUNA2[1.9533454470000000],LUNA2_LOCKED[4.3962827240000000],LUNC[8.0756425300000000],PAXGBEAR[0.0000000050000000],PSG[0.0242530100000000],TSLAPRE[0.0000000010000000],USD[2052.5526807627835363],USDT[2431.9330150024093201] |
| 04453037 | BTC[0.0000001392040064],NFT[439477907148804675][1],USD[0.0001381377118801],XRP[0.6356010100000000] |
| 04453056 | NFT[382773725421401813][1],NFT[415229244798761482][1],NFT[547841575875310237][1],USD[0.2395697557981800] |
| 04453064 | USDT[0.0610354100000000] |
| 04453069 | AKRO[2.0000000000000000],BAO[15.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000365300],KIN[18.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000047917014],UBXT[4.0000000000000000],USD[0.0000000717573500],XRP[0.0000000099165690] |
| 04453071 | USD[0.0088640000000000] |
| 04453074 | USD[0.6288520505000000] |
| 04453075 | FTT[780.9158700000000000],SRM[6.3277797600000000],SRM_LOCKED[92.1922200240000000],TRX[0.0000010000000000],USD[0.0000001293976500],USDT[7.6127565053250000] |
| 04453077 | ETH[0.0000000070670800] |
| 04453083 | FTT[114.2000000000000000],TRX[0.5249700000000000],USD[0.1787689107675000],USDT[0.4899904477162500],XPLA[0.0285250000000000] |
| 04453085 | AKRO[1.0000000000000000],APE[1.5082608489600000],ATLAS[430.2201697434659596],KIN[1.0000000000000000] |
| 04453089 | BNB[20.2090703900000000] |
| 04453090 | ALGO[261.3394490800000000],BAO[1.0000000000000000],BTC[0.0092068600000000],KIN[1.0000000000000000],USD[0.0000000054958294] |
| 04453107 | TRX[0.0000000070000000] |
| 04453116 | BTC[0.0099919825605944],BTT[354105988811.0000000000000000],FTT[10001.2402300000000000],HT[387121.9598645000000000],JST[2201480.7034000000000000],SRM[54.4673399200000000],SRM_LOCKED[1242.7326600800000000],SUN[9548132.9237451650000000],TRX[161555255.6314300000000000],USD[1048126.9867664259523500],USDT[2796.3145947230750000] |
| 04453122 | ETH[0.0007739000000000],USDT[0.0007739000000000],USDT[0.0221153261500000] |
| 04453125 | AKRO[1.0000000000000000],AUD[0.0000000300250915],BAO[1.0000000000000000],KSHIB[0.0000000026662064],SHIB[3568783.1917229642994946],SOS[0.0000000058220914],USD[0.0000000095118400] |
| 04453126 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[176.0629937500000000],MATIC[0.0000001000000000],NFT[294321873133846746][1],NFT[460145347302242357][1],USD[0.0000000080178006] |
| 04453143 | TRX[0.0001000000000000],TRXBULL[2583.0000000000000000],USD[0.6726257867394800] |
| 04453147 | ETH[7.0040255600000000],NFT[294667836977924530][1],NFT[317563319209910903][1],NFT[388064816287329427][1],NFT[515508550620173121][1],NFT[531823960327927840][1],NFT[545091672776391377][1],NFT[547095887570937437][1],NFT[556814885094980109][1],NFT[571117208554262954][1],NFT[574582201252585097][1] |
| 04453158 | FTT[0.0894785052941500],USD[0.3237563115046959] |
| 04453161 | BAO[1.0000000000000000],USD[0.0001171088077148] |
| 04453166 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000009376300],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000063620000],ETHW[0.4525462163620000],GMT[0.0000000668712800],HXRO[2.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0029901100000000.0],RSR[2.0000000000000000],SOL[0.0032042906859307],UBXT[1.0000000000000000],USDT[0.0049535612634258],XRP[2822.4280967966472488] |
| 04453185 | AUD[0.0002218884107732] |
| 04453188 | MATIC[0.0000000028781000],TRX[0.0007950000000000],USD[1.6107770146875000] |
| 04453200 | FTT[0.0174004400000000],SRM[2.0729745500000000],SRM_LOCKED[16.0470254500000000],USD[0.0027122896929721] |
| 04453205 | ETH[1.0479687400000000],ETHW[1.0158488208596480] |
| 04453210 | ATOM[8.5798410000000000],BTC[0.0000000030000000],FTT[12.5951117514875316],GMT[5.9988600000000000],NFT[349448398645722264][1],NFT[362898629127445527][1],NFT[377579115798210949][1],NFT[412298116570815255][1],NFT[573502135012011113][1],TRX[0.0000300000000000],USD[13.1086588931816027],XPLA[0.0943000000000000] |
| 04453211 | USD[0.0301760390794375],XPLA[2068.3510412500000000] |
| 04453221 | FTT[0.0522928700000000],GENE[77.2134658100000000],LUNA2[0.0030242697480000],LUNA2_LOCKED[0.0070566294120000],SRM[1.4557703500000000],SRM_LOCKED[10.9083814100000000],USD[2.1800962653750000],USTC[0.4281000000000000],XPLA[48878.4780285000000000] |
| 04453222 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000073784800],UBXT[1.0000000000000000],USD[0.0000000097688490],USDT[0.0000000040103500] |
| 04453226 | AUD[0.0000816678237357] |
| 04453231 | TRX[0.0000010000000000],USDT[0.7827104537500000],XPLA[39.9920000000000000] |
| 04453236 | FTT[0.0933500000000000],USD[0.0061694748000000] |
| 04453247 | USD[0.0638763028500000],USDT[0.0205461483750000] |
| 04453252 | BTC[0.0051503200000000],ETH[0.0037327944126785],ETHW[0.0192368844126785],GMT[0.0000000088160000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],USD[0.0000017857444835] |
| 04453258 | FTT[0.0440038100000000],SRM[0.3809065600000000],SRM_LOCKED[2.7390934400000000],USD[0.8563804834676676],USDT[1.0451497104451000],XPLA[6.6220000000000000] |
| 04453264 | USD[0.0000000013803598],USDT[0.0000000015591059] |
| 04453266 | BTC[0.0429708200000000],RSR[1.0000000000000000],USD[0.0000543973667720] |
| 04453269 | USD[0.0158542987500000],USDT[0.0116584502500000],XPLA[681.9050000000000000],XRP[0.3398560000000000] |
| 04453286 | AVAX[0.0000000080000000],GENE[0.0000001000000000],MATIC[0.0000000120531500],SOL[0.0000001000000000],USDT[0.0000007935651400] |
| 04453308 | LUNA2[1.5828244660000000],LUNA2_LOCKED[3.6932570880000000],LUNC[344663.3600000000000000],TRX[0.0000300000000000],USD[182.6581666354033500],USDT[29.9076506051145175],XPLA[799.8400000000000000] |
| 04453315 | SHIB[99440.0000000000000000],USD[62.2323977183174484] |
| 04453318 | USD[302.2314002400000000],USDT[12.1404662000000000] |
| 04453321 | APE[500.0000000000000000],ENS[59.9898000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[0.0562294700000000],GENE[589.9324420000000000],SRM[1.4388002100000000],SRM_LOCKED[10.8011997900000000],USD[0.0000000555544544],USDT[3392.6721959065000000],XPLA[3619.9879500000000000] |
| 04453322 | USD[0.4998777397500000],USDT[29.5043846728750000] |
| 04453323 | KIN[1.0000000000000000],NFT[471301418051687636][1],RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000197576852454],USDT[0.0000000029420230] |
| 04453325 | BTC[0.0000001000000000],USD[0.3909230462823571] |
| 04453328 | USD[0.4026824220000000],XPLA[9.5212000000000000] |
| 04453331 | USD[0.0000002537703805] |
| 04453333 | BUSD[4638.0000000000000000] |
| 04453334 | SHIB[20036.9880452094562100],TRX[0.0031080000000000] |
| 04453340 | USD[0.3434306950000000],XPLA[0.0700000000000000] |
| 04453341 | USD[0.0000000008000000],USDC[243297.2300294600000000] |
| 04453347 | BNB[0.0071972676967541],BTC[0.0000000047874300],USD[0.0002032660602950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04453348 | AUD[0.000000361549354,BAO[1.00000000000000000] |
| 04453353 | AKRO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000500000000000000],ETHW[0.000500000000000000],KIN[2.00000000000000000],NFT[323946361338621770][1],NFT[378964750486628108][1],NFT[394047729946648041][1],NFT[492280372708978158][1],USD[3.485815308243422600000000000],USDT[3469.900705843864452] |
| 04453368 | USDT[0.000000436330424] |
| 04453371 | BNB[0.000000103051896],ETH[0.000000002241880],NFT[507045122041121831][1],TRX[0.000060000000000] |
| 04453387 | TRX[0.440198000000000],USD[0.844843284750000] |
| 04453388 | USD[33.061676550500000],USDT[0.000000209648615],XPLA[969.815700000000000],XRP[0.165314000000000] |
| 04453390 | FTT[0.000000006000000],USDT[0.001933924513840] |
| 04453391 | USDT[0.000314254493006] |
| 04453396 | AKRO[2.00000000000000000],BAO[5.00000000000000000],ETH[0.000000003889000],KIN[4.00000000000000000],NFT[300786483723331987][1],NFT[351280940506480533][1],NFT[399864896500568448][1],NFT[509250945683407184][1],NFT[511070126460418170][1],TRX[0.000044000000000],UBXT[1.00000000000000000] |
| 04453399 | DFL[9.850000000000000],LUNA2[0.000000035747071],LUNA2_LOCKED[0.000000834098326],LUNC[0.007784000000000],USD[0.000004176851196],USDT[0.000000116552941] |
| 04453405 | GENE[0.000000073185800] |
| 04453407 | GST[0.080000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[0.562491301200000],LUNC[492.999331000000000],TRX[0.000000023398400],USD[0.036460363111236],USDT[0.003000062588788] |
| 04453413 | FTT[0.000000016930000],SRM[1.034091930000000],SRM_LOCKED[8.037667870000000],USD[0.000000208278184] |
| 04453421 | ETH[0.000000044573268],NFT[294569333389885319][1],NFT[348854154884903086][1],NFT[407629129648221209][1],NFT[494994715119763744][1],NFT[547644620993629017][1] |
| 04453426 | BTC[0.000000013333245] |
| 04453428 | LUNA2[0.000001653256160],LUNA2_LOCKED[0.000038575976040],LUNC[0.360000000000000],TRX[0.001333000000000],USD[0.000000033193122],USDT[0.000000034588550] |
| 04453431 | SOL[0.001565000000000],USDT[0.352500000000000] |
| 04453435 | NFT[364224421764591153][1],NFT[453743029129045247][1],TRX[0.001554000000000] |
| 04453458 | FTT[158.538060280000000],USD[0.818257541685102],USDT[0.000000127500409],XPLA[10000.175743960000000],XRP[2051.513387000000000] |
| 04453440 | USD[0.577490887967976],XPLA[30084.193053080000000],XRP[0.852272000000000] |
| 04453443 | TRX[0.427681000000000],USD[11.326375421125000],USDT[0.000000142854035],XPLA[0.005200000000000] |
| 04453447 | TRX[0.185935000000000],USD[108.481091310850000] |
| 04453464 | AUD[35.231359487586300],USD[0.000000074348466] |
| 04453470 | ETH[0.000465700000000],ETHW[0.000465703481627],USD[7.001324186500000],XPLA[8799.791000000000000] |
| 04453471 | SOL[0.000004010000000],USD[0.000000798688029] |
| 04453474 | NFT[441924081482723651][1],NFT[514144654717264478][1],TRX[0.444014000000000],USD[7.523633039600000],USDT[0.000000075000000] |
| 04453488 | USDT[0.000007235744968] |
| 04453489 | AAVE[1.310008410200000],AUD[3660.355554611595459],AVAX[10.099439124985200],BNB[0.340500391600000],BTC[0.000000004000000],BUSD[50.00000000000000],ETH[0.328733006947600],ETHW[0.151191740000000],FTM[234.987283300000000],FTT[14.016038700000000],GBTC[199.498324713000000],LUNA2[0.000671934456700020],LUNA2_LOCKED[0.001567847066000],MATIC[340.550441361580000],PAXG[0.495211870000000],SOL[54.239558263186960],USD[0.000345006170151093283011],USDT[0.000000163811182],USTC[0.001155695997883] |
| 04453491 | FTT[0.039944010000000],LUNA2_LOCKED[196.311994700000000],SRM[1.071937650000000],SRM_LOCKED[7.928062350000000],USD[0.000007893517604],XPLA[94554.571905000000000] |
| 04453494 | USD[0.093809100000000] |
| 04453495 | ETH[0.000000004000000],USD[0.000017122314543 0] |
| 04453503 | TRX[0.000024000000000],USD[0.113981080432500],USDT[0.009945927087500 0],USTC[0.000000002446560 0],XPLA[5749.867000000000000] |
| 04453508 | BNB[0.000000062015596],ETH[0.000000011382820 4],HT[0.000000018000000],MATIC[0.000000085625800],NFT[371167244523385213][1],NFT[388661406476682131][1],NFT[493669883722297279][1],TOMO[0.000000023600000],USD[0.000012089241488],USDT[0.000000169481100] |
| 04453511 | AUD[0.000001009409141 6],TOMO[1.001883080000000],TRX[1.000000000000000] |
| 04453528 | APT[0.000000059895144],BNB[0.000000074108659],ETH[0.000000226788 80],FTM[0.000000093713415],LUNA2[0.000000017234735 8],LUNA2_LOCKED[0.000000402143835],LUNC[0.003752897400000],MATIC[0.000000062492097],SOL[0.000000018360866],TRX[0.000000090617861],USD[0.000000038798336],USDT[0.000000001 2041890] |
| 04453531 | AKRO[2.00000000000000000],BAO[8.00000000000000000],BTT[0.005830520000000],DENT[1.00000000000000000],KIN[8.00000000000000000],NFT[297251488000558536][1],NFT[356270348183310750][1],NFT[449747658017902021][1],RSR[1.00000000000000000],UBXT[3.00000000000000000],WRX[2801.095698320000000000] |
| 04453537 | GODS[0.085051590000000],USD[0.252766490000000],USDT[0.626604450000000] |
| 04453538 | USD[0.043110290000000] |
| 04453539 | KIN[1.00000000000000000],USD[75.720943248678000 0] |
| 04453542 | FTT[0.000002300000000],USD[0.424858579000000] |
| 04453545 | COPE[0.000000100000000] |
| 04453549 | 1INCH[916.816600000000000],MAPS[10000.00000000000000],TRX[0.686928000000000],USD[0.000000007353903 0],USDT[5359.662557834929500 1] |
| 04453551 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000005162146 1] |
| 04453552 | USD[0.000000072266048],USDT[0.002196232999301 7] |
| 04453555 | BAO[3.00000000000000000],BTC[0.000000049269686],DOGE[6.852323835000000],ETH[0.000000009493344],GBP[0.000000087082265],GMT[0.000000007425100],KIN[1.061219390000000],LINK[0.000000053664944],LUNA2[0.000010800765100],LUNA2_LOCKED[0.000250217852300],LUNC[2.351889335168566 6],SOL[0.000000071 163209],TRX[1.00000000000000000],USD[0.000000079779073],XRP[0.000047769174824 0],YGG[0.000164387184027 8] |
| 04453565 | BAO[1.00000000000000000],XRP[0.000000029695056] |
| 04453566 | FTT[25.195212000000000],TRX[0.001061000000000],USD[0.006694966389175 6],USDT[51164.455474580281112 3] |
| 04453567 | CHF[0.000000091823955],USD[10.843913220725000 0],USDT[6.463895950000000 0] |
| 04453571 | COPE[0.000000100000000] |
| 04453572 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[0.927204280000000],TRX[0.175845000000000],USD[0.359386490526068 0],USDT[3209.819706841400000 0] |
| 04453577 | USD[0.000000064243761],XRP[5.00000000000000000] |
| 04453588 | APE[0.000000080748288],ETH[0.000010692858590],ETHW[0.000010721061420],KIN[2.00000000000000000],RSR[4.00000000000000000],SOL[0.000000100000000],TRX[1.00000000000000000],USD[0.001263360645313 2],USDT[0.004793781212318 9] |
| 04453594 | FTX[0.503246000000000],USD[0.798802446837500 0] |
| 04453606 | SOL[0.000000008570000] |
| 04453612 | TRX[0.001554000000000],USDT[0.000000094602400] |
| 04453618 | IP3[0.863117420000000],LUNA2_LOCKED[0.000000441480615],LUNC[0.004120000000000],NFT[304764516200815644][1],NFT[319478379402328726][1],USD[0.000000030526366],USDT[0.000000008000000],XPLA[0.095702870000000] |
| 04453619 | AXS[0.090123000000000],FTT[0.095750000000000],GALA[5.398505180000000],NFT[442554115616746787][1],USD[163314953719819 47][1],USD[0.597822734830900],USDT[0.008735005387859 2] |
| 04453621 | USD[0.000000326540074],XPLA[1106.402884700000000] |
| 04453626 | LUNA2[0.159294678700000],LUNA2_LOCKED[0.371657133600000],LUNC[35482.616203610000000],SOL[0.000002634117000],USDT[10.582798761564553 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04453629 | FTT[0.092031730000000],USD[0.0481365971000000] |
| 04453635 | BTC[0.0000189100000000],KIN[1.0000000000000000],TRX[0.0071280000000000],USD[-11.5551528900000000],USDT[6547.4431633801323859] |
| 04453637 | ETH[0.0000000019040000],FTT[0.0018903800000000],LUNA2_LOCKED[5.3573672590000000],USD[0.0014558572634231],USDT[0.0000000037816061] |
| 04453649 | NFT (4162758663756939376)[1],USD[0.0567751350000000],USDT[0.2532416675000000] |
| 04453662 | NFT (367818006276840002)[1],NFT (450975675804817749)[1],NFT (452847143151248827)[1],NFT (497432699511575314)[1],TRX[0.0007790000000000],USDT[0.3749641900000000] |
| 04453666 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETHW[0.1942978600000000],KIN[1.0000000000000000],SOL[0.0000000044122456],USD[0.0000000091087017],USDC[894.1820309100000000] |
| 04453669 | TONCOIN[0.0700000000000000],USD[0.0000000028401038] |
| 04453671 | USD[2.0588392050000000],XPLA[0.1184500000000000] |
| 04453672 | LUNA2[0.0341849693300000],LUNA2_LOCKED[0.0797649284400000],STG[4.9990000000000000],TRX[0.0000010000000000],USD[0.0406382853571900],USDT[0.0009080533595890] |
| 04453674 | ETH[0.0000000025727890],USDT[0.0000000012213114] |
| 04453679 | NFT (490967380296122715)[1],NFT (534649236614700200)[1],NFT (555629878921334181)[1],TRX[0.0004660000000000],USD[2280.0585305188542764],USDT[0.0000000030995137] |
| 04453688 | ADABULL[905.9041390800000000] |
| 04453689 | COPE[0.0000001000000000] |
| 04453691 | APE[5.1242501700000000],BTC[0.0000127834010144],GBP[0.0512295453131190],SHIB[240.7957338200000000],SOL[0.0000000030000000],USD[0.0001898549351724],USDT[0.2439393036759406],XRP[0.0000000029496680] |
| 04453693 | USD[-0.0076666325166562],USDT[0.0078247900000000] |
| 04453702 | APE[0.0998290000000000],LUNA2[4.0981251730000000],LUNA2_LOCKED[9.5622920710000000],USD[0.0000000082173544],USDT[0.0000000082173544],XPLA[1.5860875500000000] |
| 04453723 | 1INCH[1.0446128520429200],AAPL[0.0307257523562100],FTT[0.4000000000000000],LUNA2_LOCKED[1.1802463110000000],LUNC[110143.3367219986625000],TLRY[0.2000000000000000],USD[8.8954301854776187],USDT[0.0100438673810811] |
| 04453732 | SRM[1.4388002100000000],SRM_LOCKED[10.8011997900000000],USD[1.2123669256250000],USDT[2.6408290090000000],XRP[0.2088270000000000] |
| 04453747 | BTC[0.0694958600000000],ETH[0.1259780600000000],ETHW[0.1259760600000000],FTT[81.8801063600000000],USDT[3.2332376570799424] |
| 04453749 | USD[0.0000000126405400],USDT[0.0000000044261196] |
| 04453750 | COPE[0.0000001000000000] |
| 04453757 | USD[4.6325529300000000],XPLA[22513.7020000000000000],XRP[0.5312090000000000] |
| 04453761 | USD[10.0000000000000000] |
| 04453762 | ETH[0.0000000010438471],NFT (297036389680454475)[1],NFT (320317112551072366)[1],SOL[0.0000000094381232],USD[0.0079857336138531],USDT[86.3196174244079156] |
| 04453763 | BAO[1.0000000000000000],BTC[2.0189576739893300],FTT[25.0000000000000000],GST[0.0200000000000000],MATIC[1.0000000000000000],SOL[0.0000000047564800],USD[1.9568459350000000],USDT[23.6155682279600000] |
| 04453766 | NFT (459114885239540994)[1],NFT (488796039189733048)[1],TRX[0.9832830000000000],USDT[0.7196775065000000] |
| 04453768 | TRX[0.1832490000000000],USD[2.7791140850000000],XPLA[219.9560000000000000] |
| 04453770 | USD[30.0000000000000000] |
| 04453771 | USD[0.0063020819227640] |
| 04453772 | USDT[0.0000000048783952] |
| 04453784 | BNB[0.0000001876330000],ETH[0.0000000030192673] |
| 04453785 | ATLAS[0.0034340400000000],KIN[1.0000000000000000],USD[0.0000001227660824] |
| 04453794 | BTC[0.0000813710000000],TRX[0.0005000000000000],USD[0.5419111418900000] |
| 04453796 | COPE[0.0000001000000000] |
| 04453800 | MATIC[0.0000000054398600] |
| 04453801 | FTT[152.2865100000000000],NFT (401460977492173476)[1],NFT (474983672145911886)[1],NFT (509280454023047329)[1],NFT (549233434264309341)[1],NFT (570345237740607488)[1],USD[4.0000000000000000],USDT[1.2000000000000000] |
| 04453802 | CRO[3.2027939500000000],USD[0.0771521360500000],USDT[0.9338755527680452] |
| 04453805 | SOL[0.0000001000000000] |
| 04453809 | USD[0.0012553657500000],XPLA[833.3680000000000000] |
| 04453814 | AUD[0.0053156766982720] |
| 04453818 | LUNA2[2.2188366100000000],LUNA2_LOCKED[5.1772854230000000],LUNC[483156.3432700000000000],SLP[9419.5540000000000000],USD[0.6981108599830742],USDT[0.0000000071340849] |
| 04453822 | MATIC[0.0000000091608000] |
| 04453823 | NFT (289843499359182929)[1],NFT (333825946959623736)[1],NFT (348134457547468741)[1],NFT (507424135045175838)[1],NFT (514596437603815002)[1],TRX[0.0000000000000000] |
| 04453825 | COPE[0.0000001000000000] |
| 04453829 | KIN[1.0000000000000000],NFT (323289811601714914)[1],NFT (555737009702131810)[1],NFT (567152563784741125)[1],TRX[1.0000000000000000],USDT[1.0181048800000000] |
| 04453833 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001331129080],USDT[49.2369478476650112] |
| 04453837 | FTT[0.0662105000000000],SRM[0.7231398100000000],SRM_LOCKED[5.2768601900000000],USD[0.0409681050000000],USDT[0.0491851614420000],XPLA[0.0085000000000000] |
| 04453841 | BTC[0.0000000387469130000000],XRP[0.0000001000000000] |
| 04453845 | BTC[0.0000000042720800],CTX[0.0000000034385600],TRX[0.0000290100000000],USD[0.0000000027212979] |
| 04453846 | USD[1.8831356140480451],XPLA[1.4119431100000000] |
| 04453847 | USDT[0.0000000086328148] |
| 04453858 | TRX[0.0000330081214110],USD[0.0058560120047925],USDT[0.0000000068131484] |
| 04453859 | BTC[0.0000000936692000],USDT[0.0000000098529417] |
| 04453867 | BNB[0.0396620000000000],BTC[0.0000000004400000],CEL[0.0834400000000000],DOGE[169.2690000000000000],IMX[41.7612600000000000],KNC[92.4148800000000000],LUNA2[0.7694846304000000],LUNA2_LOCKED[1.7954641380000000],LUNC[167556.8985320000000000],MANA[126.8328000000000000],MATIC[29.9900000000000000],N EXO[23.9690000000000000],SOL[0.5196020000000000],STEP[541.4555000000000000],TRX[26.5398000000000000],USD[76.1014748118773100],WAVES[57.4612000000000000] |
| 04453868 | MATIC[0.0000000042555700],TRX[0.0000000082475416] |
| 04453870 | ETH[0.0000000070984000],LTC[0.0000000018568642],USD[0.0056482465048376] |
| 04453873 | USD[0.0000000758240000],USDT[0.0000000059155580] |
| 04453874 | BTC[0.0000020774000000],CTX[0.0000000034250700],LUNA2[0.0000628696561900],LUNA2_LOCKED[0.0001466958644000],LUNC[13.6900000000000000],TRX[0.0014010000000000],USD[0.0000027115764647],XPLA[85.1299133900000000] |
| 04453884 | BTC[0.0011730210000000] |
| 04453892 | CTX[-0.0000000043357800],FTT[0.0000000016900000],LUNA2[0.0459238169300000],LUNA2_LOCKED[0.1071555728000000],LUNC[10000.0078248015928048],USD[1354.2721370572270442],XPLA[0.0647627400000000] |
| 04453893 | TRX[0.0000040000000000],USDT[14.9757130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04453896 | COPE[0.000000100000000] |
| 04453901 | BTC[0.0103315800000000],USD[0.0018572854600000] |
| 04453903 | USD[0.000000010481144] |
| 04453904 | FTT[150.000000071000000],NFT (328610061303812788)[1],NFT (389866546074818120)[1],NFT (486972549614108794)[1],NFT (539403540399431307)[1],USD[0.000000090877537],USD[0.000000148894877] |
| 04453912 | COPE[0.000000100000000] |
| 04453913 | USDT[0.000000566976560] |
| 04453919 | AKRO[1.000000000000000],KIN[1.000000000000000],LTC[0.000000070000000] |
| 04453928 | LUNA2[0.000000237517795],LUNA2_LOCKED[0.000000554208189],LUNC[0.005172000000000],SOL[0.003476000000000],TRX[0.000777000000000],USD[4091.578197455800000],USDT[0.000806520257300],XPLA[5115.871694000000000] |
| 04453935 | USD[0.000000092500000] |
| 04453936 | USD[0.860960518950000],XPLA[0.000500000000000] |
| 04453938 | USD[0.621085754125000] |
| 04453939 | COIN[0.008000000000000],ETH[0.657868400000000],ETHW[0.657868400000000],USD[0.001716236000000],USDT[0.000000022456054] |
| 04453944 | BTC[0.000000027939338],FTT[0.000000003282816],LUNA2[0.041748850070000],LUNA2_LOCKED[0.097413983500000],LUNC[9090.900000000000000],NFT (336349143980425223)[1],NFT (373118404260398555)[1],NFT (536677289316525236)[1],USD[0.000000078664262],USDT[0.000000056987876] |
| 04453945 | USD[3.827455586513260],XPLA[339.932000000000000] |
| 04453947 | MATIC[0.000000084667130] |
| 04453948 | TONCOIN[0.092000000000000],USD[0.000000045000000] |
| 04453949 | ETH[0.000000169618000],TRX[0.000011000000000],USD[0.000032895621109] |
| 04453951 | BTC[0.000000057500000],USDT[0.000000033967007] |
| 04453952 | BUSD[14.290846900000000],LUNA2[0.107034821200000],LUNC[0.000000000000000],USD[0.000000095299585],USDT[0.000000023743865] |
| 04453956 | BTC[0.000200000000000],NFT (354291736206292404)[1],NFT (392364179922667398)[1],USD[162.970509336700000000000000000],USDT[0.002000000000000] |
| 04453957 | TONCOIN[0.040000000000000],USD[0.000000074770490],USDT[0.007540940000000] |
| 04453964 | BTC[0.001399772000000],NFT (406521862979545238)[1],USD[3.915027066000000000] |
| 04453990 | USD[0.000076355879032O] |
| 04453991 | TRX[0.000010000000000],XPLA[152189.556000000000000] |
| 04453999 | MATIC[0.000000039905275] |
| 04454008 | BTC[0.002500000000000],USD[2.158567315000000000] |
| 04454009 | XRP[1.000000000000000] |
| 04454012 | TRX[0.000022000000000],USD[0.067462895037500O] |
| 04454015 | CTX[0.000000064780760],ETH[0.000000100000000],FTM[0.357860009186419S],GALA[1.338400000000000],GMT[0.122581431708118 4],GST[0.009284860000000],LUNA2[0.000000408120049],LUNA2_LOCKED[0.000000952280115],LUNC[0.008886900000000],MATIC[0.000000089360000],USD[0.256645728448775 7],USDT[0.000000 133555554],XRP[0.650000000000000] |
| 04454018 | USD[1147.346208240000000] |
| 04454022 | LUNA2[0.000000359950596],LUNA2_LOCKED[0.000000839884723],LUNC[0.007838000000000],NFT (393659549183679311)[1],NFT (411563651548065932)[1],NFT (457462348491723737)[1],NFT (517004436594388346)[1],USD[0.259270896482180 8],XRP[0.036319000000000] |
| 04454027 | BIL[27.949290000000000],TRX[0.000779000000000],USD[0.028787716766738],USDT[0.000000013347486] |
| 04454029 | BNB[0.000000092046465],LTC[0.000000504331115],TRX[0.033012008018554],USD[0.000002032928544],USDT[0.000003069366616] |
| 04454036 | BNB[0.000000080000000],ETH[0.000000023427900],MATIC[0.000000007425000],TRX[0.000783000000000],WRX[1400.102639388000000000] |
| 04454040 | ANC[500.000000000000000],ETH[0.000983190000000],ETHW[0.000983190000000],FTT[25.095883600000000],GST[0.080000000000000],NFT (298563347564285556)[1],NFT (355135263561860624)[1],NFT (425573444621136009)[1],SOL[15.008585450000000],TRX[0.899305000000000],USD[2.191795203848262],USDT[0.005568992894954] |
| 04454046 | IP[$1.352100000000000],TRX[0.000973000000000],USD[0.062243386268503],USDT[0.000000070595865] |
| 04454047 | BNB[0.000000148842570],MATIC[0.000000026743120],USD[0.000003388967953] |
| 04454048 | BTC[0.000000037699400],LUNA2[33.317695540000000],LUNA2_LOCKED[77.741289590000000],LUNC[7254998.350000000000000],USD[4.533152967382557 6],XPLA[28330.000000000000000] |
| 04454049 | BTC[0.000199960000000],TRX[0.124232000000000],USDT[0.000000060600000] |
| 04454050 | ETH[0.738730000000000],ETHW[0.738730000000000],USD[0.000000014372444],USDT[0.000061773101250] |
| 04454053 | USDT[20000.230275658000000],XRP[474.954405000000000] |
| 04454060 | USD[0.009976020958277],USDT[0.010000024015803] |
| 04454073 | BTC[0.372111570000000],ETH[1.045283270000000],ETHW[3.060138630000000],LINK[296.893529250000000],MANA[0.007699100000000],WRX[784.135061380000000],XRP[0.122302710000000] |
| 04454077 | TRX[0.000002000000000] |
| 04454115 | BNB[0.000000011761078],BTC[0.000000007189615S],BUSD[1.000000000000000],CTX[-0.000000003600000],FTT[25.006214169510600O],GMT[0.000000000534000],GST[0.000000034900000],NFT (442635501671443741)[1],NFT (546546494803457672)[1],SOL[0.000000055295000O],TRX[0.000278000000000],USD[29.335775876226848O],USDT[0.000000021208686O] |
| 04454121 | GALA[107.421607100000000] |
| 04454131 | ETH[0.000000033000000],STG[0.000000005597467O],TRX[0.000026000000000],USD[32.239647309315760O],USDT[0.092359222441002O] |
| 04454136 | BTC[0.000000020000000],DOT[6.798640000000000],ETH[0.013028860000000],FTT[0.000000007009689],KIN[1.000000100000000],UBXT[1.000000000000000],USD[38.638315807439053 7] |
| 04454137 | RSR[1.000000000000000],USD[41.283432243000000000] |
| 04454146 | ETH[0.000032600000000],ETHW[0.000000011824680],USD[-0.000181961292567 4],USDT[0.000000103337408] |
| 04454160 | USDT[0.000008797958124] |
| 04454161 | USD[0.066237957000000O],USDT[0.330657991000000O] |
| 04454173 | TRX[0.001824000000000],USD[400131.773349400000000],USDT[0.000000158540410] |
| 04454177 | BNB[0.000000060000000] |
| 04454180 | FTT[0.000000078198300],USD[0.238349582300041 3],USDT[0.000000141915402],XRP[0.000000072299782] |
| 04454185 | USDT[1.000000000000000] |
| 04454188 | FTT[0.000000047932000],USD[0.000001175231950] |
| 04454192 | USDT[0.000007568224291] |
| 04454195 | DOGE[0.019931610000000],UBXT[1.000000000000000],USDT[459.976597813018166] |
| 04454199 | LUNA2[0.000000040000000],LUNA2_LOCKED[15.496488550000000],MATIC[448.884101750000000],TONCOIN[4.666540000000000],USD[12.349265774726583 3],USDT[0.003486947647370O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04454207 | BAO[1.000000000000000000],ETH[5.285065490000000000],LINK[160.568171390000000000],USD[0.937027729682712500],USTC[0.00000000005523000000] |
| 04454228 | TRYB[0.6759440000000000000] |
| 04454230 | IP[0.602000000000000000],LUNA2[12.577612000000000000],LUNA2_LOCKED[29.347761340000000000],LUNC[0.000000001000000000],USD[0.002119488000000000] |
| 04454232 | TRX[0.390001000000000000],USD[0.052458068375000000],USDT[1.863918932187500000],XPLA[9.835100000000000000] |
| 04454247 | BNB[0.009948010000000000],TRX[0.001554000000000000],USD[0.000000030137100] |
| 04454250 | LTC[0.000000062000000] |
| 04454259 | GENE[44.2000000000000000000],GOG[863.0000000000000000000],USD[0.326350970000000000] |
| 04454263 | BTC[0.000017410000000000],ETH[0.000005690000000000],ETHW[0.000005690000000000],GBP[0.073061315587635000],USD[-0.607181244050270000],USDT[0.305884884684857580],USTC[0.000000002820387500] |
| 04454274 | BNB[0.000000002465600],GENE[0.000000004000000000],HT[0.000000005435000000],MATIC[0.000000002660000000],NFT (4322565321227263000)[1],NFT (5693812897364992600)[1],NFT (5693812897364992600)[1],NFT (5699381289736499260)[1],SOL[0.000000023427680],TRX[0.000320000000000000],USDT[0.971391977161443600] |
| 04454275 | CRO[127.652367260000000000],FTT[1.299740000000000000],HNT[1.799640000000000000],HT[3.989465264000000000],MBS[0.999600000000000000],TONCOIN[0.004724790000000000],TRX[0.000001000000000000],USD[0.004778806397581700],USDT[0.000000011232021900] |
| 04454280 | USD[0.796857122750000000],XPLA[219.9506000000000000000] |
| 04454281 | FTT[184.784838000000000000],LUNA2[0.221303394100000000],LUNA2_LOCKED[0.516374586300000000],LUNC[48189.280000000000000000],USD[0.177300333656871500],XRP[0.702172000000000000] |
| 04454284 | UBXT[1.000000000000000000],USD[0.000200035243535] |
| 04454295 | BAO[4.000000000000000000],BNB[0.000000009335142],DENT[2.0000000000000000000],ETH[0.000000155658494],KIN[6.0000000000000000000],SOL[0.000537924094832],TRX[0.013690000000000000],UBXT[1.000000000000000000],USDT[0.000000159998037] |
| 04454298 | USD[0.015550000000000000],USDT[0.000000072378335] |
| 04454304 | FTT[162.428780000000000000],LUNA2_LOCKED[326.647966800000000000],TRX[0.000001000000000000],USD[0.131542476116285],USDT[0.328634901253050000] |
| 04454306 | ETH[0.000395260000000000],ETHW[0.189451224000000000] |
| 04454316 | TRX[0.159374000000000000],USD[0.000000202000000000] |
| 04454321 | BTC[0.125306524282000000],ETH[0.452077183471000000],ETHW[0.449778202955120000],FTT[0.241411243138278400],SOL[17.146892770000000000],USD[0.965289168079930000] |
| 04454343 | APT[0.008980000000000000],ETH[0.000054805000000000],FTT[150.285864201075887900],KNC[0.030752500000000000],NFT (3600708025459566561)[1],NFT (4799897632720598650)[1],NFT (5330922006396185030)[1],NFT (5331929068889234000)[1],TRX[0.000260000000000000],USD[0.09168965701326590],USDT[0.000000000177463810],XRP[0.082606000000000000] |
| 04454363 | ATLAS[80350.519900000000000000],FTT[132.984566000000000000],POLIS[682.366313000000000000],USD[1.399103976075000000],USDT[0.080165020450464680] |
| 04454366 | BAO[1.000000000000000000],COMP[0.020452280000000000],DOT[2.183517620000000000],KIN[1.000000000000000000],LUNA2[0.000088016141870],LUNA2_LOCKED[0.000203570997700],LUNC[1.916570020000000000],USDT[2.231401109206456000] |
| 04454378 | AKRO[2.000000000000000000],APT[0.000000000916125000],BAO[13.000000000000000000],DENT[5.000000000000000000],ETH[0.000000066882082],KIN[18.000000000000000000],MATIC[0.000000006800833800],NFT (1.000000000000000000),SOL[0.000000032432442],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000159252095],USDT[0.000000000000000000] |
| 04454383 | ATLAS[120.0000000000000000000],CEL[1.200000000000000000],DOGE[29.977800000000000000],FTT[0.001686332623380],GALA[9.992000000000000000],MANA[6.998200000000000000],SHIB[99980.000000000000000000],SLP[189.9200000000000000000],TRX[0.000004000000000000],USD[3.279344979950000000],USDT[0.008680003500000000] |
| 04454386 | ETH[0.000000021822400] |
| 04454387 | TRX[0.000010000000000] |
| 04454391 | MATIC[0.000000035997200],TRX[0.118568000000000000],USDT[0.988311793000000000] |
| 04454399 | SAND[0.000000006910000],USD[0.000000133240448] |
| 04454401 | FTM[0.000000045305600] |
| 04454406 | XRP[5.0000000000000000000] |
| 04454410 | TRX[4.990000000000000000] |
| 04454412 | RSR[1.000000000000000000],USDT[0.000014319605527],WRX[12044.419907404000000000] |
| 04454425 | TRX[0.511811000000000000],USD[9.345056230142514800],USDT[0.046199007975000000],XPLA[8.381200000000000000] |
| 04454426 | USD[0.997740266000000000] |
| 04454429 | LOOKS[0.369390000000000000],USD[0.000734845155000000] |
| 04454437 | TONCOIN[0.092640550000000000],USD[0.000000000245500000],USDC[8666.981298990000000000],USDT[3763.372976580000000000] |
| 04454440 | USD[0.003171215400000000],USDT[0.000000082015944] |
| 04454446 | AUD[0.990219160000000000],USDT[0.000000016271524] |
| 04454448 | ETH[0.000000021669600],ETHW[0.020988352166960],TRX[0.000000089066675] |
| 04454449 | GST[65.190000540000000000],NFT (3169438168456026630)[1],NFT (3355137051519553620)[1],NFT (3593178817603085930)[1],NFT (5359952135959738470)[1],NFT (5557048869954095510)[1],NFT (5582254846887047080)[1],USD[43.153099353000000000] |
| 04454452 | SOL[0.039050000000000000],USD[0.627458747000000000] |
| 04454456 | SOL[0.009000000000000000],USD[0.026160289150000000],USDT[0.006023970000000000] |
| 04454463 | TRX[50.000000100000000] |
| 04454465 | TRX[0.000006000000000] |
| 04454466 | LUNA2[0.818339190700000000],LUNA2_LOCKED[1.909458112000000000],LUNC[178195.081685400000000000],SOL[261.962176400000000000],TRX[0.000010000000000000],USD[0.457110465365880],USDT[0.000000097107036] |
| 04454472 | BTC[0.000000038526362],ETH[0.000000048284655],ETHW[0.000000048284655],FTT[2.269758990000000000],LUNA2_LOCKED[0.000042746745630000],LUNA2[0.000018320338400],LUNC[3.989225940000000000],RAY[1.002382890000000000],SOL[0.577336620000000000],SRM[6.881212810000000000],SRM_LOCKED[0.078611070000000000],USD[0.001682273707975] |
| 04454485 | AKRO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000007412800],TRX[1.000000000000000000] |
| 04454497 | USDT[2.0000000000000000000] |
| 04454502 | USD[4277.506672465643580000] |
| 04454507 | USD[1.000000000000000000],WAXL[401.277698110590000000] |
| 04454509 | TRX[0.000003000000000000],USD[0.000000055000000000] |
| 04454528 | BTC[0.545505939291412500],DOT[47.903682190000000000],ETH[3.281903780000000000],ETHW[0.006632550000000000],LTC[20.473648920000000000],LUNA2[0.003614458000030000],LUNA2_LOCKED[0.008433735339000000],NFT (3459288304617073440)[1],TRX[0.001806020000000000],USD[0.000000073414853],USDT[759.049739643500000000],USTC[0.511644000000000000] |
| 04454529 | TRX[0.000000007000000000],USD[0.000000001426431] |
| 04454530 | ETH[0.000487000000000000],ETHW[0.000346300000000000],SUN[172931.634000000000000000],TRX[109908.071127000000000000],USD[16.539191474912060000],USDT[0.504659241761662000] |
| 04454532 | LUNA2[0.149717687600000000],LUNA2_LOCKED[0.349341271000000000],LUNC[32601.341681458200000000],TRX[0.007770000000000000],USD[0.008210553606362],USDT[0.000505052328411150] |
| 04454537 | BTC[0.011622220000000000],GMT[0.000000033210625],NFT (3249539598620803997)[1],NFT (3370166327335364350)[1],NFT (3839030518326369340)[1],NFT (3935107820155679630)[1],NFT (4009522993606727254)[1],NFT (4384026966351498620)[1],NFT (4982525606986066460)[1],NFT (5202368133089872810)[1],NFT (5440200151941567210)[1],NFT (5576189473446554170)[1],SOL[0.492668839620964800],USD[0.000000076064499],USDT[0.000000014851384] |
| 04454541 | BAO[1.000000000000000000],NFT (5451143947216336980)[1],TRY[0.000320131429144] |
| 04454546 | USD[30.000000000000000000] |
| 04454546 | USD[0.001583417379390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04454551 | BTC[0.00000000051628700],FTT[0.000000000096222184],USD[0.00000000050255172],XRP[0.00000000082043307] |
| 04454552 | TRX[0.94820000000000000],USD[0.01585547930000000] |
| 04454567 | ETH[0.00012102000000000],ETHW[0.00012101981399977],USD[0.21694268400000000] |
| 04454578 | XRP[145.59230100000000000] |
| 04454583 | USD[0.00000001349717542],USDT[0.00000001300000000] |
| 04454584 | AKRO[4.00000000000000000],BAO[9.00000000000000000],CHZ[1.00000000000000000],DAI[6.37813479400000000],DENT[1.00000000000000000],ETH[0.00000000224148990],ETHW[0.00562422224148990],KIN[20.00000000000000000],RSR[1.00000000000000000],SOL[0.00000005204547878],TRX[2857.87999806566793962],UBXT[3.00000000000000000],USD[56.54161528641697759],USDT[0.00000144980909996] |
| 04454589 | USD[50.01000000000000000] |
| 04454590 | ETH[0.00695080000000000],ETHW[0.00695075701534],USDT[6.42886122000000000] |
| 04454592 | ATOM[0.00082900000000000],DAI[0.07392033000000000],NFT (296198073434816055)[1],NFT (298885182359998192)[1],NFT (347898831754427435)[1],NFT (368003375301573304)[1],NFT (544671783837032991)[1],TRX[0.00673000000000000],USD[114.70654341739493230000000000],USDC[175.00000000000000000],USDT[0.72178277000000000] |
| 04454594 | USD[0.03843382825000000] |
| 04454599 | ETH[0.00829514210000000],ETHW[0.00082951421000000],LTC[0.00000001295564] |
| 04454607 | LTC[0.00000000004000000] |
| 04454617 | BTC[0.00061603000000000] |
| 04454620 | FTT[0.06355511810803332],NFT (404577569140046408)[1],NFT (446000498498994357)[1],NFT[1.55339680000000000],SRM_LOCKED[49.97091816000000000],USD[0.00000001155000000] |
| 04454626 | AKRO[3.00000000000000000],BAO[6.00000000000000000],BNB[0.00000468000000000],BTC[0.00000006201123400],DENT[1.00000000000000000],ETH[0.00000000143646256],GBP[0.00008518416462970],KIN[4.19800505475145000],LTC[0.00000001470000000],LUNA[0.00000042084088700],LUNA2_LOCKED[0.00000566486287370],LUNC[0.05271432000000000],SECO[0.00002739000000000],SOL[0.00000001218593900],TRX[0.00157100000000000],UBXT[2.00000000000000000],USD[0.00000059391114] |
| 04454629 | BNB[0.00000005676000000],ETH[0.00000000071022100] |
| 04454630 | AVAX[0.00000001271878816],BAO[1.00000000000000000],BNB[0.00000000692002253],DAI[0.00000000562256612],DOGE[0.00000000007625179],GARI[0.00000010976896],KIN[1.00000000000000000],MATIC[0.00000008145579],NFT (338896708429504624)[1],NFT (421342283527076880)[1],NFT (509683241869065739)[1],NFT (547222167811208714)[1],NFT (554396315634082507)[1],SOL[0.00000011165659],TRX[0.00000003610700448],USD[0.00000000970000000],USDT[0.00383671020276622] |
| 04454632 | FTT[0.07907500000000000],SRM[0.37945476000000000],SRM_LOCKED[2.74054524000000000],XPLA[6.12552000000000000],XRP[0.73438000000000000] |
| 04454645 | ADABULL[34.52000000000000000],TRX[0.00001000000000000],USD[0.01092754807500000],USDT[0.00000011388482],XRPBULL[1086000.00000000000000000] |
| 04454662 | BNB[0.00000003258240],SOL[0.00000000450412121],TRX[0.00000000880610] |
| 04454668 | DOGE[184.00000000000000000],ETH[0.01189413000000000],ETHW[0.00100000000000000],USD[2.96022550056557800],USDT[4.00000889006350644] |
| 04454672 | ETH[0.10198062000000000],ETHW[0.10198062000000000],LUNA2[0.36224637110000000],LUNA2_LOCKED[0.84524153250000000],LUNC[78879.90996900000000000],TRX[0.00001000000000000],USD[5.19599164000000000],USDT[52.64993800000000000] |
| 04454673 | USD[0.00031734460000000] |
| 04454676 | ETH[0.00000000922608000],TRX[0.00003500000000000] |
| 04454683 | KIN[1.00000000000000000],USDT[0.00000006405573506] |
| 04454684 | ETH[0.00000000011000000] |
| 04454693 | BTC[0.07288768220000000],ETH[0.78760425200000000],FTT[11.82429128000000000],LUNA2[0.67541568630000000],LUNA2_LOCKED[1.53244106500000000],LUNC[147073.18790441000000000],TRX[0.00157600000000000],USDT[1925.81113355000000000] |
| 04454698 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BAT[1.00000000000000000],ETH[16.97036862000000000],KIN[2.00000000000000000],RSR[2.00000000000000000],SHIB[1001.34195572000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000915528324700],USDT[0.00038141373434] |
| 04454715 | APT[0.00000006802207061],BAO[5.00000000000000000],GRT[1.00000000000000000],KIN[5.00000000000000000],SHIB[0.00000002500000000],SOL[0.00000000760421261],USD[0.00000003842963610],USDT[0.00000000694054794] |
| 04454716 | SOL[0.00931720000000000],USD[0.00000000593000000],USDT[0.00337016750000000] |
| 04454717 | USD[0.05780605450000000],XPLA[339.93540000000000000],XRP[80.00000000000000000] |
| 04454720 | BTC[0.00000003606696],USD[0.16899947000000000],USDT[1.16687763250000000] |
| 04454730 | RSR[0.41934404098731169],USD[0.00786111127500000] |
| 04454745 | BTC[0.05629811107200],ETH[0.17396520703500],ETHW[0.72790759705357000],USD[0.00000943883239120] |
| 04454753 | NFT (315836690632571890)[1],NFT (424657401846767741)[1],NFT (479613192273713490)[1],SOL[0.00000010000000],TRX[0.00000000633148765] |
| 04454759 | ETH[0.00000007750000],MATIC[0.00000000233255000],SOL[0.00000000921049900],TRX[1.00000000000000000],USD[0.00085883965630000],USDT[1160.45932165693195000] |
| 04454764 | USD[0.32819431250000000],XRP[0.00498300000000000] |
| 04454767 | ETH[0.00018043000000000],MATIC[0.00001804300000000],TRX[1.00157700000000000],USD[0.00000001050174500] |
| 04454776 | APT[0.00000009286573],BNB[0.00000008965933],ETH[0.00000000876711],IP3[0.00000009469044],MATIC[0.00000008820000],NFT (302048744840054945)[1],NFT (414398633004313319)[1],NFT (423270385240330283)[1],NFT (429777588440876154)[1],NFT (444623665981891534)[1],NFT (469755777583767907)[1],NFT (492472859625659941)[1],NFT (515792104934353435)[1],NFT (545404869064278151)[1],SOL[0.00000004395200],TRX[0.00000009000000000],USD[0.01566113903456171],USDT[0.00000001215124631] |
| 04454777 | BTC[0.00134313044017841],MATIC[0.23712632000000000],NFT (349292603555923750)[1],NFT (377020842129731990)[1],TONCOIN[0.00000000568100000],USD[0.00000001215124631],USDT[0.00000018331849500] |
| 04454782 | USDC[10239.34629902000000000],USDT[184.41568393000000000] |
| 04454783 | USDT[4.39868120000000000] |
| 04454785 | USDT[34996.25120000000000000] |
| 04454789 | LUNA2_LOCKED[26.83072718000000000],TONCOIN[683.43040926000000000],USD[93.31077900022480000] |
| 04454791 | NFT (305339032091718620)[1],USD[4314.77227357000000000],USDT[0.00000000061476664] |
| 04454810 | USD[1.86698180600000000] |
| 04454816 | APE[0.02011839000000000],BNB[14.01567736140223940],BTC[0.00000007000000000],DOGE[0.16752000000000000],LUNA2[2.43779019500000000],LUNA2_LOCKED[5.68817712200000000],LUNC[530833.94746960000000000],MANA[0.48890000000000000],TRX[0.57687000000000000],USD[0.99374676896506263],XPLA[0.03110000000000000],XRP[2.00000000000000000] |
| 04454823 | TRX[0.00000700000000000],USDT[0.00000022272065900] |
| 04454825 | BNB[0.35642844786713354],BTC[0.00000000787589064],TRX[0.00107500000000000],USD[0.00000219840924990],USDT[0.00000016955258621] |
| 04454826 | SPA[10.00000000000000000],USD[0.00009643179595915],USDT[0.03272310703224462] |
| 04454829 | SOL[0.00000003526064000],TRX[0.00000000235410],USD[0.00000005899190000],USDT[0.00000012659862] |
| 04454830 | APT[0.00041320128901456],ATOM[2.73215720000000000],BAO[1.00000000000000000],BTC[0.00000001447206200],ETH[0.00000008000000000],LUNA2[0.00000010000000],LUNA2_LOCKED[12.07063406000000000],RSR[1.00000000000000000],SRM[0.00734426000000000],SRM_LOCKED[0.00590452000000000],SUSHI[0.03978698000000000],TRX[0.00001199778687000],USD[50.00000000093530178],USDT[0.00000004913183],USTC[0.38151200688793328] |
| 04454832 | ASD[0.25332485438791970],CEL[-0.15073317524646660],DOGE[-0.08011632308370210],LUNA2[0.00000028174239600],LUNA2_LOCKED[0.00000065739892500],LUNC[0.00613500000000000],SOL[0.00638840830714250],TONCOIN[0.08830000000000000],TRX[1.96400300000000000],USD[563.66011582359815760],USDT[0.10475487010006240] |
| 04454836 | TRX[0.00001000000000000] |
| 04454849 | APE[0.09967000000000000],AXS[0.09968000000000000],ETH[0.00099592151210580],ETHW[0.00099592151210580],FTM[0.96980000000000000],GODS[0.08792000000000000],HNT[0.09834000000000000],KNC[0.09296000000000000],LOOKS[0.98460000000000000],RNDR[0.08626000000000000],RUNE[0.09670000000000000],STEP[0.04944000000000000],TRX[0.00007700000000000],USD[0.08922125005707231],USDT[0.00134000000000000],VGX[0.97700000000000000],XPLA[9.98200000000000000],XRP[0.00000000026785342] |
| 04454861 | TRX[0.00000600000000000],USDT[0.00000076200000000] |
| 04454863 | USD[0.19074567380000000],USDT[0.22475893000000000] |
| 04454864 | TRX[0.00001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04454874 | BTC[0.0020960100000000],CRO[200.0000000000000000],ETH[0.0009935400000000],ETHW[0.0009935400000000],GOG[264.9496500000000000],SRM[32.0000000000000000],USD[0.2786933850000000] |
| 04454877 | APT[0.0007743800000000],BTC[0.0000001000000000],ETH[0.0050000048562526],ETHW[0.0301971000000000],LUNA2[0.0000000103208095],LUNC[0.0096316200000000],NFT (362575190281155678)[1],RSR[1.0000000000000000],SOL[0.0000000093075691],TRX[0.0001700000000000],USD[0.0000000091130461],USDTB.0077993420799670] |
| 04454878 | BAO[2.0000000000000000],ENS[0.0098183800000000],LUNA2[115.4753042000000000],LUNA2_LOCKED[269.4423764000000000],LUNC[1056211.4700000000000000],MATIC[0.0000000031000000],NFT (393364597070793319)[1],NFT (417196404024502087)[1],NFT (536390727729586674)[1],SOS[4319970.0000000000000000],TRX[0.0010250000000000],USD[4.5306560452930480],USDT[0.5316029845975285],USTC[15659.4725395500000000] |
| 04454882 | TRX[0.0000010000000000],USD[0.6536715075000000] |
| 04454886 | ALCX[15.9969260000000000],APE[0.0553800000000000],AUDIO[2995.5380000000000000],BADGER[799.8466000000000000],BAL[0.0080080000000000],BAT[0.3598000000000000],COMP[0.0005560000000000],DOGE[0.9954491300000000],ENJ[0.6702000000000000],FTT[307.1407672000000000],GRT[48490.6880000000000000],HT[400.0158815300000000],IMX[4199.4464000000000000],LOOKS[10498.2258000000000000],LUNA2[10.1772157700000000],LUNA2_LOCKED[23.7468368100000000],LUNC[1355292.5722233000000000],NEAR[0.0301600000000000],SLP[699793.4040000000000000],SOL[0.0396627589316001],SRM[0.8545000000000000],TRX[0.9821540000000000],USD[47221.1995541535250000],USDT[1349.9624644308413759],USTC[0.0000000050788200],XRP[93459.6172000000000000] |
| 04454887 | STG[0.0000000000000000],USD[0.0081208948000000],USDT[0.1041698400000000] |
| 04454889 | STG[0.0000000000000000],USD[0.0081208948000000],USDT[0.1041698400000000] |
| 04454891 | LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868047000000],STG[18.0000000000000000],USD[1.2409267300000000],USTC[0.8000000000000000] |
| 04454913 | TRX[0.0015540000000000],USD[-0.7160994600000000],USDT[1.6570000000000000] |
| 04454914 | BTC[0.0000000100000000] |
| 04454915 | BNB[0.0015000000000000],USD[3.2126937363000000] |
| 04454924 | TRX[0.0000020000000000],USD[0.0000000069374015],USDT[0.0000000026574746],XPLA[12057.5860000000000000] |
| 04454929 | BTC[0.0025000000000000],DENT[129775.3380000000000000],USD[0.4061073386800000],USDT[366.0313804692500000],XRP[300.9715000000000000] |
| 04454946 | USDT[0.0000059634498412] |
| 04454949 | USD[2.3463459750000000] |
| 04454952 | BTC[0.0000936400000000],NFT (337434350668256143)[1],NFT (437844122592642208)[1],USD[-1.2504321568000000],USDT[0.0073574400000000],XRP[0.2615500000000000] |
| 04454953 | MATIC[0.0002924600000000],TRX[0.0000010000000000],USD[0.3818006242577250],USDT[4.5207576259229152] |
| 04454957 | TRX[7.0000030000000000] |
| 04454958 | FTT[0.0001539900000000],USD[0.0092862176692187] |
| 04454969 | APT[0.1908000000000000],MATIC[0.0000000004240000],NFT (410421232663128631)[1],NFT (446625001420575517)[1],NFT (565727182083458212)[1],SOL[0.0000000074330000],USD[0.0000000020051888],USDT[0.0000000087768134] |
| 04454971 | ETH[0.0497978500000000],ETHW[0.0497978491951180],MATIC[0.0000000075655079],TRX[335.9328010000000000],USD[0.0427678960000000] |
| 04454977 | USD[0.1589721300000000],USDT[0.2641014900000000] |
| 04454979 | NFT (447430843262738903)[1],NFT (549731296082391236)[1],NFT (555672535832080379)[1],XRP[0.0000000100000000] |
| 04454989 | USD[5.4521860716200000],USDT[0.0000000052033173] |
| 04454990 | TRX[15.0000010000000000] |
| 04454993 | DOT[7.3000000000000000],ETH[0.0330000000000000],ETHW[0.8330000000000000],FTM[9.0000000000000000],LINK[1.2000000000000000],LUNA2[10.3806158000000000],LUNA2_LOCKED[24.2214368700000000],LUNC[33.4400000000000000],SOL[0.6300000000000000],USD[0.2133407550000000] |
| 04455005 | BNB[0.0001150000000000],LUNA2[0.0057898199650000],LUNA2_LOCKED[0.0135095799200000],NFT (306520516136606135)[1],NFT (349135784529170551)[1],NFT (496601499576022302)[1],TRX[0.6900070000000000],USD[0.4242144905250000],USDT[0.0000000081700000],USTC[0.8195770000000000] |
| 04455007 | CTX[0.0000000096851152],FTT[0.0000000097193000],LUNA2[0.0014539597280000],LUNA2_LOCKED[0.0033925727000000],LUNC[316.6027920000000000],SRM[1.6785118400000000],SRM_LOCKED[16.4345582400000000],USD[0.0000245348361277] |
| 04455009 | TRX[0.0000010000000000],USD[-550.3371003567095089],USDT[631.7273558622465764] |
| 04455027 | BNB[0.0000001000000000],USD[0.0005506261342000],LUNA2_LOCKED[0.0001284794313000],LUNC[11.9900000000000000],SOL[0.0070000000000000],TRX[0.7005130000000000],USD[0.0001568270543046],USDT[0.0011932460000000] |
| 04455049 | BTC[0.0000000040000000],KIN[1.0000000000000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646700000],LUNC[300.0000000000000000],USD[31.9787862288880100] |
| 04455052 | USDT[394.9122536700000000] |
| 04455054 | NFT (354981980087554769)[1],NFT (393938137829587822)[1],NFT (570707297902428447)[1],UBXT[1.0000000000000000],USD[0.4849917000000000],USDC[1527.0000000000000000],USDT[1997.0319727510841110] |
| 04455060 | ETH[0.0324000000000000],ETHW[0.0324000000000000],LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],TRX[0.2850010000000000],USD[0.4337967684375000],USTC[2.0000000000000000],XRP[0.4398000000000000] |
| 04455061 | MATIC[0.0096615900000000],SOL[0.0001213400000000],TRX[0.0000003481000000],USD[0.0077777087950429],USDT[0.0032688994715747] |
| 04455062 | TRX[0.3745620000000000],USD[-0.0039845062250000] |
| 04455076 | AVAX[0.0000000029124500],BNB[0.0000000002000000] |
| 04455082 | TRX[0.0000010000000000],USDT[5275.4941249000000000] |
| 04455083 | FTT[0.0000000052427152],LUNA2[0.0125780223600000],LUNA2_LOCKED[0.0029348721170000],USD[10.3042636343727877] |
| 04455086 | USDT[0.0000000060000000] |
| 04455088 | COPE[0.0000001000000000] |
| 04455095 | USD[0.3067348125000000] |
| 04455096 | COPE[0.0000001000000000] |
| 04455102 | USD[0.0000000047473701],USDT[0.0000000049988900] |
| 04455111 | GENE[0.0000000061203500],TRX[0.0000000002840275] |
| 04455112 | TRX[0.0000010000000000],USD[3.7719274328566124],USDT[0.0000000028000074] |
| 04455123 | FTT[25.0952500000000000],MATIC[0.0000000075913900],TRX[0.2810260000000000],USD[0.8865753512650000],USDT[0.0000000006272450],XRP[0.8503380000000000] |
| 04455138 | COPE[0.0000001000000000] |
| 04455139 | USD[0.0076471332800000] |
| 04455143 | USD[1048.7453606200000000],USDT[10473.8199165000000000] |
| 04455144 | BTC[0.0000001014034000],FTT[0.0000000045107521],TRX[0.0000020000000000],USD[44.2251695224583978],USDT[1510.1188214877139506],XPLA[5019.0462000000000000] |
| 04455146 | AVAX[0.0711800000000000],ETH[0.0009930000000000],ETHW[0.0009930000000000],USD[0.0052853296000000],USDT[552.7200000000000000] |
| 04455167 | NFT (331349109511726939)[1],NFT (557078793535720864)[1],USD[56692581609519934][1],USDT[0.4841019825000000] |
| 04455175 | ETH[0.0000002000000000],USDT[0.0000073292420.47] |
| 04455177 | ATOM[0.0000000018533826],NFT (301805910629819011)[1],NFT (371779093718507954)[1],NFT (568101169299950183)[1],SOL[0.0031137700000000],USD[0.0000000052675890] |
| 04455180 | USDT[0.4748777400000000],XRP[0.1660030000000000] |
| 04455181 | COPE[0.0000001000000000] |
| 04455197 | USD[0.8808346833750000],XPLA[249.9772000000000000],XRP[0.5011230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04455200 | BNB[0.000000120000000],FTT[0.000000086281028],TRX[0.000000200000000],USD[0.000131491313197],USDT[-0.000000201916969] |
| 04455204 | COPE[0.000000100000000] |
| 04455205 | COPE[1.500000000000000],SOL[0.001388130000000] |
| 04455207 | TRX[0.000090000000000],USD[0.003078448400000],USDT[0.080000000000000] |
| 04455211 | USD[4441.798414037537520],USDT[0.000000034249528] |
| 04455213 | USD[0.000000000552941 0],USDT[0.000000005303613] |
| 04455214 | ETH[-0.000000041947700],USDT[0.000247317926577] |
| 04455215 | COPE[0.000000100000000] |
| 04455227 | USD[0.000006472434 0159] |
| 04455228 | COPE[0.000000100000000] |
| 04455233 | SOL[0.000000057235700] |
| 04455235 | TRX[0.000030000000000],USD[13.301619247491 6000],XPLA[1079.784000000000000] |
| 04455236 | USD[0.103423750000000 00] |
| 04455238 | FTM[1.000000000000000] |
| 04455240 | TONCOIN[0.500100000000000] |
| 04455244 | 1INCH[0.000000005001870],AAVE[0.000000008445616],APE[0.000000096805929],ATLAS[0.000000064336767],BNB[0.000000022624026],BTC[0.000000093916722],GST[0.000000000920560],KIN[15.000000000000000],LTC[0.000000053756620],LUNA2[0.000574756292200],LUNA2_LOCKED[0.000134109801 5000],LUNC[12.515439 269064174 0],MATIC[0.000000003609572 0],RSR[0.000000005368360],SOL[0.000000008732558],SUSHI[0.000000091020420],TRX[0.000520299496331],UBXT[1.000000079614270],UNI[0.000000075000000],USDT[0.000000315394589] |
| 04455248 | BTC[0.000500000000000],DOGE[105.510846220000000],ETH[0.005293650000000],ETHW[0.005225200000000],SHIB[1055108.462018570000000] |
| 04455256 | COPE[0.000000100000000] |
| 04455261 | AURY[1.000000000000000] |
| 04455274 | BNB[0.000000076489714],MATIC[0.000000020000000],TRX[0.003048000000000] |
| 04455278 | ETH[0.000000064583800],TRX[0.000000038313810] |
| 04455284 | ETH[1.009674780000000],TRX[0.000047000000000],USDT[8697.077663940000000] |
| 04455287 | FTT[0.084230000000000],LUNA2_LOCKED[136.401040000000000],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],TRX[1082.515500000000000],USD[728.145033117367500 0],USDT[0.064281129760 2495],XPLA[76238.830523000000000],XRP[0.955582000000000] |
| 04455290 | COPE[0.000000100000000] |
| 04455292 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],TRX[0.000011000000000],USD[0.000000132253648 2],USDT[0.000000097450174] |
| 04455294 | TRX[0.839301000000000],USD[1329.378002359625000 0],XPLA[9.884100000000000] |
| 04455295 | USD[0.003261206438950],USD[0.000000082781860] |
| 04455301 | FTT[25.998442000000000],USD[338.608667799625000 0],USDT[0.000000080000000] |
| 04455302 | NEAR[0.009779660000000],SWEAT[1317.737066010000000 0],USD[0.000000004695075] |
| 04455304 | TRX[0.000003000000000] |
| 04455319 | TRX[0.000008000000000] |
| 04455322 | TRX[0.000001000000000],USD[0.464232628225000 0],XPLA[379.9278000000000 00] |
| 04455327 | USD[1.666783251000000] |
| 04455330 | COPE[0.000000100000000] |
| 04455333 | STG[14657.409350000000000],USD[0.531882212000000],XRP[0.080464000000000] |
| 04455353 | BNB[0.000000017840987],BTC[0.000000071657164],ETH[0.000000024626000],HT[0.000000064858718],LTC[0.000000083808200],TRX[0.000000033725975],USDT[0.000000010731754] |
| 04455356 | AKRO[5.000000000000000],BAO[19.000000000000000],BAT[2.000000000000000],DENT[6.000000000000000],ETH[0.038175360000000],FIDA[1.000000000000000],GENE[0.018631740000000],GRT[3.000000000000000],KIN[20.000000000000000],MATH[1.000000000000000],NFT (335928428966218080)[1],NFT (351307246172533898)[1],NFT (353623926395662639)[1],NFT (413213706312872971),RSR[7.000000000000000],TOMOI[1.000000000000000],TRU[2.000000000000000],UBXT[7.000000000000000],USD[2.048526719390 6254],USDT[0.563064066430 6641] |
| 04455359 | TRX[0.000010000000000],USD[1.370192794900000],USDT[12.460000000000000] |
| 04455362 | KIN[3.000000000000000],TRX[0.001587000000000],USD[1.370192794900000],USDT[0.000002721 72020] |
| 04455367 | MATIC[0.000000010000000],TRX[0.554463000000000],USD[0.006757851928698 8],USDT[0.000000077076068] |
| 04455375 | TRX[0.000002000000000] |
| 04455382 | BNB[0.009872700000000],USD[465.843578012062455 0],USDT[195.825009712000000],WAVES[1.000000000000000],XRP[0.944689167620 9824] |
| 04455386 | USD[0.000000186404720],USDT[0.000000058993006] |
| 04455387 | BTC[0.000000060000000],ETH[0.190963710000000],ETHW[0.190963710000000],TRX[0.000770000000000],USD[1.228288476500000],USDT[0.000000058605725] |
| 04455388 | MOB[1.032564520000000 00] |
| 04455400 | TRX[14888.770539970000000],USD[0.000000069298703] |
| 04455402 | AKRO[2.000000000000000],DENT[1.000000000000000],FTT[0.000666470000000],USD[250854.625115533739 5786] |
| 04455403 | BAO[1.000000000000000],KIN[1.000000000000000],STG[0.001072830000000],USD[10.408571989880265 0],USDT[0.000000092975413] |
| 04455404 | COPE[0.000000100000000] |
| 04455408 | BNB[0.003367600000000],MATH[1.000000000000000],TRX[0.000812000000000],USD[0.004504843815563 4],USDT[0.000000026664151] |
| 04455415 | BTC[0.000056720000000],ETH[0.000965000000000],ETHW[0.000965000000000],LUNA2[18.096157170000000],LUNA2_LOCKED[42.224366730000000],LUNC[3940476.323022000000000],USD[-7.638878927200000 0],USDT[4.491052682046 8000] |
| 04455422 | ETH[0.076203400000000],ETHW[0.076203400000000] |
| 04455425 | COPE[0.000000100000000] |
| 04455426 | TRX[0.000777000000000],USDT[40.000000000000000] |
| 04455432 | ETHW[17.170000000000000],USD[0.307016083000000],USDT[0.000000018574073] |
| 04455439 | DOT[0.599880000000000],GALA[139.972000000000000],HNT[1.000000000000000],LINK[0.899820000000000],LUNA2[0.011413023980000 0],LUNA2_LOCKED[0.026630389280 0000],LUNC[2485.210000000000000],NEAR[1.399720000000000],TRX[0.811413000000000],USD[0.693135847219 7700],USDT[0.321671340500 0000] |
| 04455440 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000052000000] |
| 04455442 | COPE[0.000000100000000] |
| 04455443 | BTC[0.000000680990000] |
| 04455446 | TRX[0.704961000000000],USD[0.705105205 5000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04455447 | AUD[0.0000090299409172],BAO[1.0000000000000000],ETH[0.0058335400000000],ETHW[0.0058335400000000],USD[0.0002185335758268] |
| 04455448 | USD[0.4335224545500000],USDT[0.8534272000000000] |
| 04455452 | SOL[6.4049764000000000],XRP[4415.0000000000000000] |
| 04455453 | ETH[0.0000000045526800] |
| 04455454 | USD[0.0075603326000000] |
| 04455459 | BNB[0.0000000016129000],MATIC[0.0000000018725000],SOL[0.0000000007232600],TRX[0.0000000098675660] |
| 04455460 | BAO[3.0000000000000000],BTC[0.0000000059866420],ETH[0.0000000069701925],KIN[2.0000000000000000],USD[0.0000093539542509],USDT[0.0000009034079382] |
| 04455469 | BEAR[982.1400000000000000],USDT[9.3067453690000000] |
| 04455472 | TRX[0.0015540000000000] |
| 04455480 | LUNA2[0.2472540088000000],LUNA2_LOCKED[0.5769260206000000],USD[0.2165984628000000],USDT[0.0608974143750000],USTC[35.0000000000000000],XPLA[0.0879000000000000] |
| 04455483 | BAO[1.0000000000000000],TRX[0.0000000004000000],USD[0.0525387465000000] |
| 04455485 | ETH[0.0000000036741900] |
| 04455492 | BAO[1.0000000000000000],USDT[0.0000000006463436] |
| 04455507 | BAO[2.0000000000000000],BNB[0.0000000092124500],ETH[0.0000000098314140],KIN[1.0000000000000000],NFT[459109323918619807][1],NFT[501080963695770120][1],TRX[0.0000210000000000],USD[0.0000000092373743],USDT[0.0605332234377007] |
| 04455509 | TRX[0.0000010000000000],USDT[0.2115373748031040] |
| 04455511 | EUR[0.4733610829444075],FTT[0.0000000070263000],GBP[0.6702310400000000],TRX[0.0012690000000000],USD[-0.7431343244173639],USDT[0.6300034492509327] |
| 04455512 | BNB[0.0000001356160000],SOL[0.0000000037526080],USD[0.0000000084730131],USDT[0.0000005983884709] |
| 04455513 | AKRO[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0329277118600000],LUNA2_LOCKED[0.0768313276800000],LUNC[7170.0785840000000000],NFT[356732517563186575][1],NFT[378991941489900055][1],NFT[418227576289995062][1],NFT[529326343292367527][1],USD[5668.5281036354533540000000000] |
| 04455520 | USD[0.0000000018154405] |
| 04455524 | COPE[0.0000001000000000] |
| 04455530 | ETH[0.6606184500000000],ETHW[0.6603410700000000],TRX[0.3028060000000000000],USD[79.3812256657000000],USDT[1.2256768615000000],XRP[0.4125980000000000] |
| 04455537 | BTC[0.0000000044130800],FTT[0.0000590704318420],USD[0.5066000090094240] |
| 04455542 | BNB[0.0000001000000000],ETH[0.0000000028632452],NEAR[0.0000000014000000],NFT[380483483459977995][1],NFT[417359723782188088][1],SOL[0.0000000121830000],TRX[0.0015580000000000],USD[0.0000001432965108],USDT[0.0000000025138320] |
| 04455554 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000084438176],USDT[0.0000000073883618] |
| 04455561 | BNB[0.0000000904393988],BTC[0.0000000018576003],DOGE[1114.1832073040675115],FTT[0.2315472513074408],MATIC[0.0000000051598910],SXP[0.0000000088634970],USD[0.4729070169647032] |
| 04455564 | FTT[0.0000000024800000],USD[0.0000000064842012] |
| 04455567 | USD[0.0000000010931601],USDT[0.0000000048462839] |
| 04455578 | APT[0.9500000000000000],ATOM[4.7999800000000000],AVAX[3.6000000000000000],BNB[0.5500000000000000],BTC[0.0237998000000000],CHZ[260.0000000000000000],DOT[10.4000000000000000],ETH[0.3408712000000000],ETHW[0.0018712000000000],FTT[35.3000000000000000],GST[0.0378181300000000],LINK[8.7000000000000000],MATIC[76.0000000000000000],NEAR[22.3999000000000000],TRX[0.0001100000000000],USD[30.2472089785200003],USDT[0.2535239896089316] |
| 04455580 | BTC[0.0000998000000000],USD[8.2541011412563443] |
| 04455581 | FTM[113.0000000000000000],GOG[133.0000000000000000],USD[0.2159086595000000] |
| 04455584 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0015540000000000],USDT[0.0000001514485999] |
| 04455594 | BIL[0.0320100000000000],FTT[1286.9647890400000000],LUNA2[0.0035350258860000],LUNA2_LOCKED[0.0082483937340000],USD[3.3444171002401941],USDT[0.4838041423316337],USTC[0.5004000000000000] |
| 04455603 | AKRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000005032770275] |
| 04455609 | USD[0.0045328221000000] |
| 04455615 | TONCOIN[0.0200000000000000] |
| 04455621 | BNB[0.0000001000000000],ETH[0.0000000000192290],HT[0.0000000094297076],TRX[0.0000030000000000] |
| 04455626 | BTC[0.0000000068000000],USD[0.0000459518383448] |
| 04455637 | USDT[3.0793828196250000],XPLA[330.0000000000000000],XRP[0.1522840000000000] |
| 04455639 | BNB[0.0100000000000000],BTC[0.0000033547350470],FTT[0.0063335000000000],RAY[19.4597254800000000],SRM[1.0682701000000000],SRM_LOCKED[11.4117299000000000],TRX[0.0007770000000000],USD[0.0045043708234768],USDT[0.0000000007816860] |
| 04455643 | TRX[0.0067920000000000],USDT[1.1319104587500000] |
| 04455661 | TRX[0.0000010000000000],USDT[0.0000000087854177] |
| 04455669 | USD[0.0042560100000000] |
| 04455672 | ETH[0.0000000005442200],MATIC[0.0000000066941100],TRX[57.1798692838048928],USDT[0.0000000083596695] |
| 04455674 | FTT[41.2000000000000000],TRX[0.0000070000000000],USD[1.4942725957828000],USDT[0.0000000027077800] |
| 04455675 | SOL[0.0000001000000000],USD[0.0000000403806616] |
| 04455696 | NFT[344501535132696597][1],NFT[357651515959122389][1],NFT[427610669642312556][1],USD[0.0000000072288320],USDT[0.0000000052162052] |
| 04455702 | TRX[0.0000010000000000],USDT[0.0000000093117475] |
| 04455705 | LUNA2[0.0009202002692000],LUNA2_LOCKED[0.0021471339620000],LUNC[200.3755460000000000],SOL[0.0064798800000000],USD[0.0000024387721125],USDT[109.7876322000195000] |
| 04455706 | USD[0.7831689258750000] |
| 04455709 | KIN[1.0000000000000000],TRX[0.0002800000000000],USDT[0.0000093591664579] |
| 04455711 | LTC[0.0255813500000000],USD[-0.7963238881902743],USDT[0.0000008093834608] |
| 04455712 | USD[1.8201119709000000],USDT[0.0065370000000000] |
| 04455716 | BUSD[50.0000000000000000] |
| 04455721 | USD[0.0023177400096597] |
| 04455723 | XRP[21.0000000000000000] |
| 04455724 | EN.[0.9965800000000000],FTT[0.0998860000000000],GENE[0.0997910000000000],MATIC[9.9810000000000000],MNGO[9.9696000000000000],SAND[0.9984800000000000],TLM[0.9648500000000000],TONCOIN[0.0989550000000000],USD[0.0067697096275000],USDT[41.6175433975000000] |
| 04455725 | MATIC[1.0000000010000000] |
| 04455730 | TRX[0.5743000000000000],USD[0.0000001075772000],USDT[0.6036948088482623] |
| 04455732 | BRZ[0.6551033900000000],BTC[0.0000000098448731] |
| 04455733 | TRX[0.0003400097877300],USD[12.8647820600440628],USDT[0.0000000074852463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04455735 | BTC[0.0022525500000000],NFT[523929465471799503],TRX[0.000001000000000000],USDT[9706.8442928600000000] |
| 04455738 | APT[0.100000000000000000],ETH[0.000939500000000000],SOL[0.003288550000000000],TRX[0.000075000000000000],USD[0.009260136800000000],USDT[0.000000035000000000] |
| 04455741 | COPE[0.00000001000000000] |
| 04455744 | KIN[1.000000000000000000],NFT[314926916694631083][1],NFT[459002649596560637][1],NFT[553874741205519284][1],USDT[0.000000088440706] |
| 04455745 | FTT[0.200000000000000000],NFT[316659141285530738][1],USD[1.0636846783098987],USDT[0.000000034029825] |
| 04455749 | MATIC[1.012539400000000000],USD[0.0189465571411863],USDT[0.5000000055480580] |
| 04455754 | AURY[0.050000000000000000],GENE[45.200000000000000000],GOG[164.000000000000000000],USD[168.4638101200000000] |
| 04455764 | BAO[1.000000000000000000],DOGE[106.873850000000000000],ETH[-0.000319682308004],ETHW[2.554419798852449],FTT[7.398594000000000000],LUNA2[8.584742667000000000],LUNA2_LOCKED[20.031066220000000000],MASK[3.999240000000000000],NFT[339727990000813208][1],NFT[423578851955647459][1],NFT[456703049540743948][1],NFT[496070711559766702][1],NFT[512682417788871876][1],UBXT[1.000000000000000000],USD[0.1574037657085084],USDT[1099.2260297071140090] |
| 04455765 | ETH[0.000885600000000000],ETHW[0.000885600000000000],TONCOIN[19.300000000000000000],USD[0.3835272115000000],USDT[0.4691498150000000] |
| 04455768 | USD[1.6858350269140989] |
| 04455782 | TRX[0.000002000000000000] |
| 04455784 | APE[0.000000026000000],BRL[115.300000000000000000],BRZ[0.0045635500000000],BTC[0.003000007338664],DOT[0.000000041956064],ETH[0.0438960428000000],GALA[0.000000031663665],LINK[0.000000071400000],LUNA2[0.142793439800000],LUNA2_LOCKED[0.333184692900000],MATIC[0.000000090079520],TRX[56.000000000000000000],UNI[3.200000000000000000],USD[0.1789713846302434] |
| 04455785 | USDT[0.0003459204142980] |
| 04455787 | COPE[0.00000001000000000] |
| 04455788 | FTT[0.138431000000000000],SRM[1.082332130000000000],SRM_LOCKED[8.037667870000000000],TRX[0.000001000000000000],USD[0.3556113312750000],USDT[3.4043056846000000] |
| 04455795 | FTT[31.893620000000000000],NFT[298214267626126012][1],NFT[378970282167702140][1],NFT[449004122741304045][1],NFT[486549271613948482][1],USD[0.4850755300000000] |
| 04455800 | USDT[0.000000096250000],XRP[0.581230000000000] |
| 04455810 | BAO[5.000000000000000000],BNB[0.011714860000000],ETH[0.011453980000000000],FTT[1.703077306664155],KIN3[3.000000000000000000],MATIC[0.502389042655697],NFT[366471542767120936][1],NFT[386399093649731945][1],NFT[420199979709130168][1],NFT[493247659416464744][1],RSR[3.000000000000000000],TRX[0.000083000000000],USD[0.0003116202148918],USDT[13.0000577783129451] |
| 04455812 | USD[0.0029087320000000] |
| 04455814 | TRX[0.000010000000000000],USD[0.6283397280118614] |
| 04455815 | USDT[0.000000040000000000] |
| 04455818 | SOL[0.000747140000000000],TONCOIN[0.060000000000000000],USD[0.0084736986000000] |
| 04455822 | TRX[0.000010000000000000],USDT[11.0000000000000000] |
| 04455838 | USD[1134.4000000000000000],USDT[10.0000000000000000] |
| 04455842 | AKRO[1.000000000000000000],ATOM[63.634829940000000],BAO[13.000000000000000000],BAT[612.504896340000000000],BTC[0.163231730000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[1.789211290000000000],ETHW[1.629329090000000000],KIN[12.000000000000000000],LTC[42.454770720000000000],LUNA2[0.000229725875300],LUNA2_LOCKED[0.000053602704230001],LUNC[5.002329300000000000],NEXO[132.596930430000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[418.7916395511330577] |
| 04455843 | GODS[0.064730000000000000] |
| 04455845 | AKRO[1.000000000000000000],BCH[0.000000021771768],BTC[0.000000004584601 7],CTX[0.000000006694793],DOGE[955.239489087362 8180],ETH[0.000000015750000],ETHW[0.0001666216693 195],SOL[0.000039965939174 5],UBXT[1.000000000000000000],USD[0.0000000068531536] |
| 04455853 | LUNA2_LOCKED[37.979019200000000],USD[0.0152016007977710],USDT[0.000000025659320] |
| 04455854 | BTC[0.000002881021920 0],HOLY[0.000063910000000],TRX[0.876661730891125 7],USD[393.795007444884408],USDT[0.009435224381 3226] |
| 04455860 | FTT[23.552864620000000000],USD[0.000010000000000],USDT[488.229499511500000 0] |
| 04455862 | ETH[0.000000007413860 0] |
| 04455876 | LUNA2[0.000000152283258],LUNA2_LOCKED[0.000000355327602],LUNC[0.003316000000000000],TRX[0.028272000000000000],USD[2.7053673766764900],USDT[0.0079180000000000],XPLA[3909.7260000000000000] |
| 04455880 | BTC[0.000000003682410 4],FTT[26.131049600000000],NFT[294562008824346222][1],NFT[298836536519140016][1],NFT[318754145545728147][1],NFT[338833131219609910][1],NFT[393605351579297142][1],NFT[397167253484233675][1],NFT[438783498982162508][1],NFT[491807643189622058][1],NFT[511634184636040849][1],NFT[537550294160208141],NFT[551293911053218552][1],NFT[565159672135367584][1],USD[0.0392251535827151],USDT[0.000000002154735 6] |
| 04455881 | COPE[0.00000001000000000] |
| 04455884 | BNB[0.000000155976442],MATIC[0.000000072740000] |
| 04455886 | AVAX[142.300000000000000000],FTT[175.035216400000000],SHIB[54200000.000000000000000000],USD[-1428.6815080624473137] |
| 04455893 | GOG[150.535454240000000000],USD[0.000000018136016] |
| 04455894 | ETH[0.000000051928900] |
| 04455910 | APT[150.495900000000000000],ATOM[9.980000000000000000],BNB[0.821192540000000],BTC[0.003399329488500 0],CRV[49.990000000000000000],DYDX[19.990000000000000000],ETH[0.8565148600000000],ETHW[0.0086550100000000],GAL[43.391320000000000000],SHIB[9999580.000000000000000000],STG[52.000000000000000000],TRX[0.000214000000000000],USD[12.6656800000000000],USDT[0.9011366950000000] |
| 04455914 | TRX[0.677430000000000000],USDT[2.1092219914125000] |
| 04455915 | COPE[0.00000001000000000] |
| 04455928 | USD[0.8404311090000000] |
| 04455930 | USD[1.7213959295995540],USDT[3.2480258600000000] |
| 04455931 | ETH[0.000000000658600],NFT[335194097096808409][1],NFT[412971542084929950 1][1],NFT[412715811564327901][1],NFT[528853335867358466][1],TRX[0.000002000000000],USD[1.5477862357500000] |
| 04455934 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000010000000],KIN3[0.000000000000000000],RSR[1.000000000000000000],TRX[0.000007000000000],USDT[0.000000066411152] |
| 04455936 | LUNA2[0.134502277900000],LUNA2_LOCKED[0.313838648400000 0],USD[10.823144500555128 0],USDT[59.790002803600000 0] |
| 04455939 | ETH[0.000000010000000],TRX[0.000000003454000],USDT[0.000000051556630] |
| 04455944 | AKRO[1.000000000000000000],ATOM[0.000000040400000],AVAX[0.000000005960000],BAO[7.000000000000000000],BNB[0.000000006000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],KIN[9.000000000000000000],SOL[0.000000008000000],STG[0.000000019991845],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000098905903836],USDT[0.000002464096512] |
| 04455946 | APE[0.093800000000000000],CRO[1050.000000000000000000],USD[3.0279051907471998],USDT[0.000000061737080] |
| 04455948 | AURY[0.000000081000000],GENE[0.000000013042432],GOG[0.000625217197745 0],USD[0.000000008173879 2],USDT[0.000000029387956] |
| 04455958 | BAO[1.000000000000000000],USDT[0.0045050854749 55] |
| 04455967 | GENE[0.000000036805900] |
| 04455970 | TRX[0.000780000000000] |
| 04455972 | FTT[0.060019610000000000],LUNA2[0.012210881850000 0],LUNA2_LOCKED[0.028492057660000 0],LUNC[2658.945232000000000000],USD[2.3761319029008400],XPLA[27726.5717000000000000],XRP[0.7052770000000000] |
| 04455982 | SOL[0.002000000000000] |
| 04455988 | BRZ[1.056901450000000000] |
| 04455990 | SOL[0.000007560000000] |
| 04455992 | USDT[4.3604950000000000] |
| 04455995 | BTC[0.000000007000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRYB[0.000000000124100 0],USD[0.0020890984656221],USDT[0.000000016269157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04455997 | DENT[1.000000000000000000],GST[0.670000000000000] |
| 04456011 | USDT[9.698741520000000000] |
| 04456015 | BTC[0.042770000000000] |
| 04456022 | USD[30.000000000000000000] |
| 04456025 | USDT[0.000000004450000000] |
| 04456030 | AMC[0.097587000000000000],BEAR[983.555000000000000000],BULL[0.002970930000000000],DOGEBEAR2021[8.514719000000000000],DOGEBULL[0.591597000000000000],GME[0.170000000000000000],LUNA2[0.000000034810226000],LUNA2_LOCKED[0.000000812238607],LUNC[0.007580000000000000],SHIB[495554.000000000000000],TRX[0.000018300000000000],USD[16.585702998470698000],USDT[0.000554243000000000],XRPBULL[40800.000000000000000000] |
| 04456033 | LUNA2[0.383461222600000000],LUNA2_LOCKED[0.894742852700000000],LUNC[69999.990000000000000000],SOL[0.000000010000000000],USD[0.006862716154669900],USDT[0.009803999195424200],USTC[8.775663790000000000],XPLA[19.996200000000000000] |
| 04456036 | TRX[3255.000000000000000000],USD[0.141998862964585000],USDT[0.000000050466441100],XRP[0.000000006000000000] |
| 04456042 | TRX[0.563760000000000000],USD[0.106025398275000000] |
| 04456049 | APE[1730.697814830000000000],BIT[250666.331128800000000000],BNB[141.415860920000000000],BTC[14.230125289000000000],BUSD[399331.000000000000000000],CHZ[4500.763174280000000000],CRV[5120.111600410000000000],DOGE[705238.186969760000000000],ENJ[3551.464712510000000000],ENS[77.516379610000000000],ETH[154.595546210000000000],ETHW[96.037053300000000000],FTT[4334.338843270000000000],GALA[20457.619260200000000000],GRT[45199.925582710000000000],HT[304.401802940000000000],IMX[4115.006384080000000000],LINK[8913.572577570000000000],MANA[2005.443343040000000000],OKB[1609.441737970000000000],SHIB[98171812.463168290000000000],SRM[2.870608370000000000],USDT[76337.058001838000000000],XRP[43525.491684320000000000] |
| 04456052 | USD[0.003294803260957200] |
| 04456056 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.002450780000000000],ETH[0.817184190000000000],ETHW[8.816841030000000000],FTT[82.681473660000000000],KIN[1.000000000000000000],LINK[107.034990930000000000],LOOKS[208.230328770000000000],SNX[676.612993200000000000],TRX[1.000001000000000000],USDT[707.824593256935047] |
| 04456060 | LUNA2[2.972813507000000000],LUNA2_LOCKED[6.936564849000000000],LUNC[647336.400000000000000000],SOL[0.009399938181664790],TRX[0.001004000000000000],USD[0.004802769597455],USDT[0.000000185972284] |
| 04456064 | TRX[4.000000000000000000],USD[0.000000406872566280] |
| 04456069 | BTC[0.012313419979000000],ETH[0.045949640000000000],ETHW[0.099960850000000000],LUNA2[0.006097936663000000],LUNA2_LOCKED[0.014228518880000000],LUNC[1327.838549000000000000],USDT[0.713783115680000000] |
| 04456071 | USD[90.885080404340000000] |
| 04456072 | USD[0.632632010400000000],USDT[16.616316003132045600] |
| 04456076 | USD[0.000000068825220] |
| 04456082 | BULL[4.345908200000000000],BUSD[26.679227700000000000],USD[4077.480653054329540000],USDT[0.000000436160011] |
| 04456101 | BNB[0.005500000000000000],USD[0.181041056000000000] |
| 04456104 | USD[0.000014989808918] |
| 04456105 | USDT[0.000000031362100] |
| 04456108 | NFT[480577759787719219][1],NFT[485709181989854093][1],NFT[508221562804938070][1],TRX[0.000777000000000000],USDT[0.000000680988363628] |
| 04456110 | BAO[4.000000000000000000],BRZ[4.995153403347800],BTC[0.008120532000000000],DYDX[0.000000001220517600],ETH[0.040454830000000000],ETHW[0.040454830000000000],FTT[0.003862106168802100],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[103.362381300136302300],USDT[0.000000001805204000] |
| 04456117 | FTT[150.082354100000000000],USD[3.694744338595700600] |
| 04456118 | TRX[0.000001000000000000],USDT[1.247820200000000000] |
| 04456135 | USDT[1.000000000000000000] |
| 04456138 | USDT[0.000000091165815] |
| 04456142 | BTC[0.000328886197000],ETH[0.000241400000000000],GMT[0.000000100000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],USD[36804.793473501973529600] |
| 04456144 | USDT[0.000001000000000000] |
| 04456146 | AKRO[6.000000000000000000],BAO[2.000000000000000000],DENT[6.000000000000000000],KIN[16.000000000000000000],RSR[2.000000000000000000],SOL[0.000000045902308],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000534744033] |
| 04456149 | TRX[0.000002000000000000],USD[-0.204862045000000000],USDT[15.004295000000000000] |
| 04456157 | TRX[0.000001000000000000] |
| 04456162 | TRX[0.000002000000000000] |
| 04456173 | SOL[1.000000000000000000],USD[0.000000032705462] |
| 04456176 | TRX[0.000001000000000000] |
| 04456183 | BAT[0.000000072614900],BNB[0.000000062670400],BTC[0.000003400000000],FTT[0.000009270000000000],TRX[0.000214000000000000],USD[0.086789367614831] |
| 04456192 | GENE[0.000005100000000],SOL[0.000000016000000],TRX[0.000000079482056] |
| 04456196 | USDT[0.000000026250000],XRP[0.763713000000000000] |
| 04456199 | BTC[0.000000080350101],MATIC[0.000000010000000],USD[0.158438145521022],USDT[0.000000118321305] |
| 04456212 | BTC[0.000000020000000],DOGE[0.006200000000000000],LUNA2[0.024105163030000],LUNA2_LOCKED[0.056245380400000000],LUNC[5248.950000000000000000],USD[0.009978158511878],USDT[0.000008258162753] |
| 04456219 | TRX[0.000002000000000] |
| 04456223 | NFT[371619552693774167][1],NFT[418683537138454491][1],NFT[514885589081081955][1],USD[0.000000092831108],USDT[0.000000011001268] |
| 04456234 | USDT[1000.944553465000000] |
| 04456248 | CTX[0.000000007316200],USD[0.002508028771980] |
| 04456256 | USD[0.173288437000000000] |
| 04456258 | SOL[0.000000077500000],USD[0.000003488069591],USDT[0.000000571110643] |
| 04456261 | TRX[0.659348000000000000],USD[0.002775387412500],XPLA[20019.296600000000000000] |
| 04456285 | USD[0.092315234000000000] |
| 04456286 | TRX[1711.734108000000000000],USD[10947.637388480087500000] |
| 04456287 | BNB[0.000000015193745],BUSD[1995.000000000000000000],ETH[0.036141135000000],ETHW[0.011140005000000000],HT[0.000000003206340000],LUNA2[0.000002353110340],LUNA2_LOCKED[0.000012157257500],LUNC[1.140000000000000000],NFT[439053631595504792][1],NFT[495593081557531624][1],NFT[561836015678773367][1],SOL[0.000000024734800],USD[194.525863269174200],USDT[74.974020991236544] |
| 04456291 | SOL[0.000000011461500],TRX[0.000000080437653],USDT[0.000000101560075] |
| 04456307 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000879182145],USDT[0.000000092828245] |
| 04456309 | GST[0.060013250000000],TRX[0.186956000000000000],USD[0.004964802962315B],USDT[0.027966011432400] |
| 04456327 | ALGOBULL[106870.531691000000000],ATOMBULL[93402.973001800000000],BSVBULL[15271918.754770740000000000],DENT[904.862732320000000000],EOSBULL[3070000.406008000000000000],GRTBULL[421690.140845070000000000],LINKBULL[7841.328823070000000000],LTCBULL[8182.324696100000000000],LUNA2[0.000000229067820],LUNA2_LOCKED[0.000000334491579],LUNC[0.004988000000000],MATICBULL[2161.589795450000000],MKRBULL[10.116102500000000],SUSHIBULL[2000674.944476000000000],SXPBULL[6757699.413647509819194],THETABULL[1346.331744418419620],TRX[0.000781000000000],UNISWAPBULL[8.841238930000000],USD[0.004979307571021],USDT[0.000000056181217B],VETBULL[11704.856485496435470],XRPBULL[52659.768144280000000] |
| 04456330 | SOL[0.000369520000000],USD[0.017362696500000] |
| 04456336 | ETH[0.000508390000000],ETHW[0.000508390000000000],USD[-0.002457411080078B],USDT[0.313617760000000000],XPLA[9.990000000000000000] |
| 04456337 | USD[0.708665683322505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04456344 | ETH[0.0781278707000000000],ETHW[0.0781278707000000000] |
| 04456352 | ETH[0.0038742700000000000],ETHW[0.0038742700000000000] |
| 04456361 | BTC[0.0919844200000000000],ETH[1.2797568000000000000],ETHW[1.2797568000000000000],LUNA2[0.3103661329000000000],LUNA2_LOCKED[0.7241876434000000000],LUNC[0.9998100000000000000],SOL[2.9994300000000000000],USD[394.8710407500000000000] |
| 04456362 | BTC[0.0000163130000000000] |
| 04456367 | TRX[0.0000020000000000000] |
| 04456385 | APE[0.0977200000000000000],LUA[0.0300000000000000000],TRX[1499.7150000000000000000],USD[51.8049516211250000000000000000] |
| 04456391 | TRX[0.0000010000000000000],USDT[0.0000000092556176] |
| 04456396 | NFT[3385966279661761131[1],NFT[3597178003626786061[1],USDT[2.7719000000000000] |
| 04456397 | ALGO[74.0000000000000000],BADGER[5.0000000000000000],BTC[0.0043913858660533],DOT[3.0000000000000000],ETH[0.0795208322803390],ETHW[0.0795208322803390],GMT[20.0000000000000000],GRT[50.0000000000000000],LUNA2[0.1862550682000000],LUNA2_LOCKED[0.4345951591000000],LUNC[0.6000000000000000],ROOK[0.2230000019750000],SOL[0.7000000000000000],SUSHI[15.0000000000000000],USD[153.5886664260256384] |
| 04456404 | COPE[1.0000000000000000] |
| 04456408 | BTC[0.0000000017902500],FTT[0.0621955240466310],USD[1.5669685000000000] |
| 04456417 | ETH[0.0006776600000000],ETHW[0.0006776600000000],KIN[1.0000000000000000],USD[0.0022328015230297],XPLA[8.1574688700000000] |
| 04456423 | BNB[0.0468720000000000],USDT[0.5808595808250000] |
| 04456445 | USD[330.9710780362000000] |
| 04456450 | CTX[0.0000009339960],XRP[0.0000000146374332] |
| 04456452 | AKRO[1.0000000000000000],AVAX[0.0000000007000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000100000000],FTT[0.0000082200000000],GMT[0.0000000097716140],KIN[5.0000000000000000],LUNA2[0.0038218948430000],LUNA2_LOCKED[0.0089177546330000],LUNC[832.2256485872118992],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001429481866340],USDT[31.1186663522744629] |
| 04456453 | DOT[2.6466119100000000],USD[30.0000000000000000],XRP[316.6217553300000000] |
| 04456454 | ETH[0.0007780000000000],USDT[0.0002336355475859] |
| 04456455 | BAO[3.0000000000000000],ETH[1.7388467950962795],ETHW[0.0783693650962795],KIN[3.0000000000000000],LTC[0.1975713670052628],TONCOIN[0.0007337935841150],UBXT[2.0000000000000000] |
| 04456469 | USDT[0.5661163080000000] |
| 04456473 | USD[0.0000000095898240] |
| 04456474 | USD[0.0000000085045494] |
| 04456476 | STARS[4504.0168001595143198],TRX[0.0015540000000000000],USD[0.0000000534708000],USDT[0.0000000088756783] |
| 04456477 | DOT[533.9745158600000000],TRX[0.0007780000000000],USD[0.0000003467210023],USDT[11.0000000000000000] |
| 04456481 | TRX[0.0037820000000000] |
| 04456484 | UBXT[1.0000000000000000],USD[0.0274742200000000],USDT[0.0000000650429418] |
| 04456503 | BTC[0.0174958800000000],ETH[0.6674000000000000],ETHW[0.6674000000000000],LINK[53.4755736600000000],USD[1425.0000000040866168],USDT[0.0000000735579102] |
| 04456505 | LUNA2[0.0000000106249260],LUNA2_LOCKED[0.0000000247914939],LUNC[0.0023136000000000],USD[0.1280328302680883],USDT[0.3663243494177795] |
| 04456510 | USD[0.0369956760000000],USDT[0.0016000004883480] |
| 04456511 | USDT[1.7092931891029798] |
| 04456514 | ATOM[3.0000000000000000],BCH[0.0001429375393075],BTC[0.0000403669992319],COMP[0.0000000054205184],ETH[0.0000000072500000],FTT[0.0355750079645571],SOL[0.0000000093181368],USD[1.1771848338557160],USDT[0.0000000027737585] |
| 04456518 | BTC[0.0754126300000000],ETH[2.0110342900000000],ETHW[2.0101897124710417] |
| 04456527 | BNB[0.0000000012014000],ETH[0.0000000081133526],NFT[4764498261226258781[1],NFT[4863494491796164211[1],TRX[0.0000500000000000],USD[0.0000000091017105],USDT[0.0000000095116711] |
| 04456529 | APE[0.0780550000000000],ATOM[0.0980000000000000],BNBBULL[3.0050000000000000],DOGEBULL[2.0000000000000000],ETCBULL[1.0000000000000000],FTT[0.0517000000000000],LUNA2_LOCKED[550.5574161000000000],LUNC[0.0000000034656000],MANA[0.9513600000000000],SAND[1.2265062100000000],SOL[0.0056689900000000],TRX[2.2098600000000000],USD[0.7110653933013691],USDT[0.0071500182214260],USTC[1000.9270920007248200],XPLA[0.5155000000000000],XRP[0.9573930000000000] |
| 04456544 | BNB[0.0100000000000000],ETH[0.9720000000000000],DOGE[30.9546000000000000],ETHW[0.0049990000000000],ETHW[0.0049990000000000],FTT[0.0999800000000000],LUA[49.9900000000000000],LUNA2[0.0527726933000000],LUNA2_LOCKED[0.1231352951000000],LUNC[0.1700000000000000],SOL[0.2199600000000000],USD[3.2377495174538054],USDT[0.0832054329534312] |
| 04456559 | TRX[0.0007770000000000],USDT[0.0000000065118667] |
| 04456565 | USD[0.0000000053103515] |
| 04456571 | SOL[0.0814660000000000],USD[2.6010796800000000],USDT[0.0000000135317788] |
| 04456588 | BTC[0.0007998480000000],USD[114.3104000000000000] |
| 04456590 | BTC[0.0243919200000000] |
| 04456598 | USD[0.1674274456600000] |
| 04456607 | TRX[0.0015540000000000],USD[0.3736208548750000],USDT[0.0000000038394388] |
| 04456617 | BTC[0.1977562100000000] |
| 04456618 | USD[0.1653751750000000],USDT[0.0000000000408000] |
| 04456624 | ETH[1.3910000000000000],ETHW[1.3910000000000000],LUNA2[49.7811158200000000],LUNA2_LOCKED[116.1559369000000000],LUNC[1000.0000088870000000],SOL[19.9994000000000000],USDT[0.3099616519719281],USTC[6396.6842290000000000] |
| 04456628 | TRX[0.0050945075],SOL[0.0000000025969107],TRX[0.0023040000000000],USDT[0.0000000510791641] |
| 04456634 | ETH[0.0000000026583800],KIN[1.0000000000000000],SOL[0.0000000085082856],TRX[1.0009020000000000],USD[0.0000000054165300],USDT[0.0000000032297377] |
| 04456638 | USD[3.3392738067145280],USDT[1.8805691487781916],XPLA[720.0000000000000000] |
| 04456650 | BNB[0.0000005959832800],ETH[0.0000735900000000],FTT[0.0000000081200000],LUNA2[0.0000000077000000],LUNA2_LOCKED[0.2986147679000000],MATIC[0.1167587805210000],SOL[0.0000057292500],TRX[0.6867180098561688],USD[0.0003123339947391],USDT[0.0000000031330443] |
| 04456654 | LUNA2[4.9999483920000000],LUNA2_LOCKED[11.6665462500000000],LUNC[16.1067780000000000],SOL[4.8600000000000000],TRX[0.0015540000000000],USDT[1.7938111575000000] |
| 04456662 | BRZ[0.5973007000000000],BTC[0.0000294000000000] |
| 04456674 | BRZ[0.2758125000000000],KIN[1.0000000000000000],USDT[0.0000000007675000] |
| 04456681 | BTC[0.0000000061675554],CHF[0.0023118478800081],ETH[0.0000000095286688] |
| 04456682 | USDT[0.0027888021928888] |
| 04456692 | AMPL[0.0000000319773700],BCH[0.0000000735783440],COMP[0.0000000735400000],ETH[0.2067968160000000],ETHBEAR[786532.0000000000000000],ETHW[0.0000000600000000],FTT[3.3921119041934340],LUNA2[7.8657299340820000],LUNA2_LOCKED[0.0158011795200000],MKR[0.0000000600000000],ROOK[0.0000000800000000],STETH[0.0000000322356561],SUN[0.0000000405000000],USDt4.6287010480021840],USDT[0.0000000498336881],XAUT[0.0000000400000000],XRP[243.9655620000000000] |
| 04456693 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USDT[0.0005192107224656],VND[0.0001107151420646] |
| 04456697 | USD[158.1095161984526300],USDT[0.0000000042231455],XPLA[199954.4280850000000000] |
| 04456700 | GOG[89.7070866100000000],USD[0.0000001098029937] |
| 04456705 | USD[589.4376014930513248],USDT[0.0046036400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04456711 | ETH[0.000156000000000000],ETHW[0.000156000000000000],USD[6.014753455589875566] |
| 04456713 | USD[0.923650000000000000] |
| 04456719 | APT[0.000000068500000],DOGE[0.00000005800000],ETH[0.0000000088141677],SOL[0.000000040000000],TRX[0.000811000000000],USD[0.000000040645533],USDT[0.000000012645602] |
| 04456721 | ETH[0.000956380000000000],ETHW[0.000956380000000000],LUNA2[5.863556350000000],LUNA2_LOCKED[13.681631480000000],USD[0.090757050000000],USDT[0.000000068365200] |
| 04456735 | BRZ[0.000000008000000000],BTC[0.0007738000000000],ETH[0.0004458147242205],ETHW[0.0004458147242205] |
| 04456736 | GENE[2.096600000000000],NFT[3740216276998879940][1],TRX[0.000000005409320000],USD[0.28469032500000000],USDT[0.0056768196922957] |
| 04456739 | ETH[0.004737150000000000],ETHW[0.004737150000000000],TRX[0.0000010000000000],USDT[0.0000113198282810] |
| 04456763 | TRX[0.1383050000000000] |
| 04456774 | ATOM[0.172691990000000000],ENJ[13.374731630000000000],NFT[290395254154222377][1],NFT[325883062060346069][1],NFT[567337730809388075][1],UBXT[1.000000000000000000],USD[0.000000024136002],USDT[0.0000000590810282] |
| 04456788 | USD[0.1799274600000000] |
| 04456794 | BAO[2.000000000000000],ETH[0.0000000063800000],SOL[0.000000082168400],TRX[0.0026520900000000],UBXT[1.000000000000000],USDT[0.0000000087574658] |
| 04456795 | BAO[3.000000000000000],ETH[0.0000000080000000],ETHW[0.0035422280000000],TRX[0.0007820000000000],USD[0.0000000098200258],XRP[0.0000000501131 20] |
| 04456804 | BTC[0.000000009895300],TRX[0.0007840000000000] |
| 04456806 | USDT[0.0000033313973484] |
| 04456813 | BRZ[124.181867630000000],BTC[0.0008000000000000] |
| 04456823 | USD[0.0000000027984842],USDT[0.0041237236959600] |
| 04456834 | ETH[0.000731250000000000],ETHW[0.000731250000000000],NFT[312368593659980748][1],NFT[500519210158988187][1],NFT[550149245176107146][1],USDT[0.0134144187197603] |
| 04456857 | FTT[0.0022359958580000],USD[1.4568939288000000],USDT[0.0000000022800000] |
| 04456876 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.00088774628 24000],LUNA2_LOCKED[0.0020714079920000],LUNC[193.3086220400000000],NFT[414589745591574845][1],NFT[480009308768576099][1],NFT[572867635135276935][1],USDT[1.0000038654796965] |
| 04456877 | AVAX[0.000000004200000],BNB[0.000000080000000],ETH[0.00000011000 0000],SOL[0.0000000010492000],TRX[0.0008140000000000],USDT[0.0000000002338953] |
| 04456899 | USDT[0.0000001000000000] |
| 04456906 | APE[0.099982000000000000],DOGE[1.000000000000000000],USD[65.663073816915000],USDT[20.000000000000000000] |
| 04456907 | USD[41.4175088892000000] |
| 04456910 | USD[0.0000000131740800],USDT[0.0000000050000000],USTC[0.000000010 0000000],WAXL[4.1121350000000000] |
| 04456915 | ETH[0.000000006050730],SOL[0.000000048000000],TRX[0.000010100000000 0],USD[0.00000082170464],USDT[347.5757699241127431] |
| 04456920 | TRX[0.000000068527000],USD[0.000000153452884],USDT[0.0000000068789743] |
| 04456925 | APT[0.000930870000000],SOL[0.0045483000000000],TRX[0.3377307200000000],USD[0.0002608320059047] |
| 04456938 | USDT[0.0000000067963850] |
| 04456947 | USD[0.6152120450000000] |
| 04456951 | ATLAS[4130.000000000000000],USD[0.0749096285000000],USDT[0.0000000074772930] |
| 04456964 | TRX[0.0000010000000] |
| 04456972 | BNB[0.005682250000000000],BTC[0.0000000022227700] |
| 04456978 | TONCOIN[108.782525070000000],USDT[0.0000000013631087] |
| 04456979 | FTT[0.000000084164700],LUNA2[0.0029297488800000],LUNA2_LOCKED[0.0068360807200000],USDT[0.000000095000000],XPLA[0.0059220000000000],XRP[0.790000048654754] |
| 04456983 | USD[10.0000000000000000] |
| 04456990 | ADABULL[8.000000097808500],ALGOBULL[607142.5714285700000000],ATOMBULL[155878.992608232970718],BNBBULL[2.0000000000000000000],BTC[20.0000000007545859],BULL[1.0000000037599732],COMPBULL[1964.0197445200000000],DEFIBULL[7.7754838300000000],DOGEBULL[17.0000000000000000],DRGNBULL[38.0000000000000000],ETHBULL[1.0000000000000000],GRTBULL[44649.0000000000000000],LINKBULL[32.0000000000000000],MATICBULL[849.0000000000000000],MKRBULL[2.0000000000000000],SUSHIBULL[5529703.1794240300000000],SXPBULL[2151944.5212357293835934],THETABULL[373.0000000000000000],UNISWAPBULL[2.0000000000000000],USDT[0.0000000044619385411],USDTBULL[0.0000000050000000],VETBULL[1475.0000000000000000],XLMBULL[229.0000000000000000],XTZBULL[6839.9452804300000000],ZECBULL[297.0000000000000000] |
| 04456998 | AXS[0.081000000000000],BTC[0.0000210686536000],TRX[0.0318900000000000],USD[100.0258024914500000],XPLA[8.9436000000000000],XRP[35257.0000000000000000] |
| 04457002 | ATLAS[829.996000000000000],NVDA[0.0700000000000000],USD[0.6527411156817909],USDT[0.9352700067055598] |
| 04457006 | GMT[0.878987770000000000],USD[0.0077553374583808] |
| 04457007 | USD[0.0018576373381530] |
| 04457022 | BTC[0.000489239515 2260],SECO[0.0000000074300000] |
| 04457038 | BOBA[120.200000000000000],BTC[20.0000098100000000],USD[0.0302961870000000] |
| 04457041 | NFT[377939098529670735][1],NFT[488009636755055443][1],NFT[541388728184478232][1],TRX[0.000002000000000],USDT[0.0468415800000000] |
| 04457042 | TRX[0.0000020000000000] |
| 04457044 | ARS[0.0034218000000000],USDT[1.6295390000268560] |
| 04457062 | TONCOIN[0.0221000000000000],USD[0.0000000075846085] |
| 04457062 | NFT[551015960605411118][1],USDT[0.0000000003813528] |
| 04457065 | USD[48.0000000144407916] |
| 04457070 | TRX[0.0015550000000000],USDT[1.7029668225000000] |
| 04457094 | LUNA2[6.180880260000000],LUNA2_LOCKED[14.422053390000000],LUNC[19.9110180000000000],USD[1.1125400000000000] |
| 04457100 | ETH[0.000091140000000000],ETHW[0.000091136643 1681],USD[-0.0028015659760497],USDT[0.0097953237889864] |
| 04457104 | BRZ[0.3253122100000000],BTC[20.0000001000000000],SOL[0.000000034488752],USD[0.1568456853533739],USDT[0.0026107056561962] |
| 04457117 | USD[1.6990710741516269],USDT[0.000000009993488] |
| 04457119 | BNB[0.000000048501625],SOL[0.0000001011380000] |
| 04457138 | ETH[0.031965040000000000],ETHW[0.031965040000000000],USD[0.3637326028200000],USDT[0.0015260000000000] |
| 04457140 | USDT[0.1000000000000000] |
| 04457150 | USD[0.0000000008429100],USDT[0.0000000032508320] |
| 04457159 | LUNA2[0.826628058000000],LUNA2_LOCKED[1.9287988020000000],USDT[0.0008783999295412] |
| 04457169 | TRX[41.1199110000000000],USD[0.0131954299375000] |
| 04457217 | USD[0.0819736130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04457222 | TRX[0.861019000000000000],USDT[0.645128844000000000] |
| 04457232 | APT[0.000000075000000],GENE[0.000000007115000],LUNA2[0.007005907018000],LUNA2_LOCKED[0.016347116380000],SOL[0.000000078953498],USD[0.000000278651917 6],USDT[0.000000218319486] |
| 04457236 | USD[275.875595863900000000],USDT[0.004400000000000] |
| 04457237 | BTC[0.000000358190000],ETHBULL[428.310484000000000],FTM[0.397000000000000],TRY[1.285483830000000],USD[0.231517548600000],USDT[0.000000055774800] |
| 04457245 | TONCOIN[0.034000000000000],USD[0.000000039000000] |
| 04457246 | ETH[0.000368630000000],ETHW[0.000368289249383],USD[0.001591553400000] |
| 04457254 | USD[0.000000091170534],USDT[0.000000003900000] |
| 04457271 | BTC[0.010384090000000],COIN[0.371044370105930](6],DOGE[169.115859300000000],ETH[0.103808010000000],LINK[2.567463467774336 5],LTC[0.860618010000000],LUNA2[0.000041832044120 0],LUNA2_LOCKED[0.000976081029500],LUNC[9.109015680000000],MKR[0.021044660000000],SOL[1.161215500000000],SUSHI[4.34338 168000000000],USD[0.000144332284024] |
| 04457272 | TONCOIN[418.616420000000000],TRX[0.000670000000000],USD[0.098362194200000],USDT[0.004141000000000] |
| 04457275 | AVAX[0.000000100000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000252876148],USDT[0.000000034560102] |
| 04457277 | BAO[1.000000000000000],NFT [312069790931334725](1],NFT [532670861735656511](1],USD[0.000000143346878] |
| 04457278 | SOL[0.000000062866000],USDT[8.215736280000000] |
| 04457279 | ALCX[0.000923620000000],BTC[0.001204860000000],TRX[0.000001000000000],USD[0.000393796165538],USDT[0.000000113115915] |
| 04457286 | TONCOIN[138.899981000000000],USD[0.003454826040000],USDT[0.005543000000000] |
| 04457303 | BAO[2.000000000000000],USD[0.000009823496836] |
| 04457309 | TRX[0.000013000000000],USD[0.000000009788958],USDT[0.000000009697934] |
| 04457315 | KIN[1.000000000000000],NFT [331203307066721465](1],NFT [393104068362391210](1],NFT [474335098099071921](1],USD[0.000052905515830] |
| 04457319 | MATIC[0.000000074400000] |
| 04457333 | NFT [324527437172897067](1],USDT[0.000243807711500] |
| 04457338 | BTC[0.000800000000000] |
| 04457341 | TRX[0.000777000000000],USD[0.000008583763596] |
| 04457354 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SOL[0.000000008414863 6],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000416626677],USDT[0.000000097168909] |
| 04457355 | NEAR[0.011380000000000],SPELL[86.320000000000000],TRX[0.002398000000000],USD[7.584470563968636],USDT[0.000000011944662],XPLA[9.942000000000000] |
| 04457364 | USDT[0.000006510770971 2] |
| 04457372 | 1INCH[0.000000009391742],BTC[0.000000092764877],LUNA2[0.000015612867320 0],LUNA2_LOCKED[0.000364300237500],LUNC[3.399734730733796 0],MATIC[0.000000003113730 1],NFT [494705451154743889](1],NFT [530148677822711055](1],SHIB[0.000000002323688],SOL[0.000000067064540],USD[0.000000064440141],USTC[0.000000026886464] |
| 04457373 | BTT[0.463093230000000],ETHW[0.000526160000000],FTT[0.029789930000000],TRX[0.001555000000000],USD[0.213116993660027],USDT[0.000000119582454],XPLA[10.038810000000000] |
| 04457376 | BTC[0.000000002211546 1],USDT[144.709378124320 5379],XRP[0.000000010000000] |
| 04457379 | BTC[0.000549700000000],TRX[0.001566000000000],USDT[0.610943290500000],XRPBULL[11793086.684000000000000] |
| 04457386 | EUR[0.000000080409944],TRX[0.000777000000000],USDT[200.374225391094 8302] |
| 04457391 | TRX[0.000201000000000],USD[0.000000006991318],USDT[9.475418735203621] |
| 04457409 | BAO[1.000000000000000],BTC[0.000100000000000],ETH[0.000006793150009 7],ETHW[0.000006791649 2436],KIN[1.000000000000000],TONCOIN[0.017130340000000],USD[2.762386195917 3629],USDT[0.000000083976448] |
| 04457428 | USD[0.000000079897773],USDT[0.000000073308986] |
| 04457436 | ETH[0.000857000000000],USDT[0.000000101920027] |
| 04457444 | SOL[2.109441140000000],USD[0.572500000000000] |
| 04457452 | TRX[0.000001000000000],USDT[0.437000000000000] |
| 04457453 | TRX[0.001555000000000],USD[-35.436512364815168 0],USDT[44.520468063607 1420] |
| 04457467 | TRX[0.001616000000000],USD[0.043405000000000] |
| 04457476 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000235168888] |
| 04457477 | DENT[1.000000000000000],FTT[0.035925170000000],MKR[0.578496490000000],SRM_LOCKED[8.661503510000000],USD[0.098879254361 2734] |
| 04457488 | BAO[3.000000000000000],BTC[0.007598960000000],DOT[0.400000000000000],ETH[0.006998600000000],FTT[0.800000000000000],HNT[8.100000000000000],KIN[3.000000000000000],TONCOIN[143.531358840000000],TRX[1.000029000000000],USD[0.000000079622596],USDT[93.599313901932 2480],XRP[33.988200000000000] |
| 04457494 | BNB[0.004949394125886 1],ETH[0.000929454143220],ETHW[0.000925954143220],FTT[0.000000005200000],LUNA2[0.841884351400000 0],LUNA2_LOCKED[1.964396820000000],REN[0.995502782537365 0],SOL[0.009617108257000 0],USD[-0.795551694616327 5],USDT[0.000000090580795] |
| 04457502 | DOGEBULL[274.300000000000000],THETABULL[9080.000000000000000],USD[0.081611049475000 0],USDT[0.008529996250000],XRPBULL[159100.000000000000000] |
| 04457506 | TONCOIN[0.090000000000000],USD[1.653099957000000] |
| 04457510 | LUNA2[0.459150585000000],LUNA2_LOCKED[1.071351365000000],LUNC[99981.006578800000000],USD[0.002877410797 8667],USDT[0.000000071464632] |
| 04457517 | SOL[0.152809350000000],TRX[0.000777000000000],USD[0.000000414844 5924],USDT[0.000000076357886] |
| 04457519 | USDT[0.001533030022638] |
| 04457533 | BTC[0.019868374539595 0],ETH[0.000608042000000],ETHW[183.170911160000000],FTT[0.682994015318188 1],LTC[0.000001850000000],LUNA2[8.822745981000000],LUNA2_LOCKED[20.586407290000000],LUNC[1920630.415361500000000],TRX[0.001653000000000],USD[149.680584483176420 0000000],USDT[9634.938160000 70298228] |
| 04457534 | BTC[1.421918600000000],ETH[0.013490300000000],ETHW[0.013358030000000] |
| 04457541 | TRX[0.000003000000000],USD[1.738983520100000] |
| 04457547 | USD[0.075200823000000],USDT[0.000000073224701 0] |
| 04457547 | SOL[0.000000020000000],USD[0.002154239607089] |
| 04457550 | USD[0.123207765000000],USDT[0.000000002082337] |
| 04457552 | FTM[0.000000026824600],TRX[0.000001000000000] |
| 04457576 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.200000205166017],USDT[0.000000203341683] |
| 04457580 | USDT[0.000085980791 6336] |
| 04457606 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.079262368600000],DENT[2.000000000000000],DOT[9.450630710000000],ETH[0.053395460000000],ETHW[0.053395460000000],KIN[5.000000000000000],MATIC[48.976192950000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000004446582965 8],USDT[0.000000098742294 0] |
| 04457612 | USD[0.000006901892776],USDT[0.000000008742294 0] |
| 04457619 | FTT[790.000000000000000],SRM[6.742159480000000],SRM_LOCKED[96.217840520000000],USD[12.099646129000000],USDT[2409.160000086947360] |
| 04457620 | BNB[0.000000100000000],FTT[0.004408575635473 5],LUNA2_LOCKED[0.000000010672686 7],LUNC[0.000996000000000],SOL[0.000925200000000],USD[0.004990614200000],USDT[49.762237209781 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04457626 | ETH[0.000000026000000],USD[0.000000040000000],USDT[0.000000001192492] |
| 04457636 | TRX[0.000777000000000],USD[98.723433210000000],USDT[0.000000025025097] |
| 04457641 | AKRO[2.000000000000000],ALCX[0.443155530000000],BTT[579682.775202270000000],CRO[52.023976400000000],DENT[2.000000000000000],DODO[305.580543950000000],DYDX[9.701177880000000],GALA[16.000000000000000],KIN[1.000000000000000],TONCOIN[30.880970970000000],UBXT[2.000000000000000],USD[997.071264162704483],USDT[0.009149672884169]. |
| 04457646 | BTC[0.000000083000000],ETH[1.040867290680000],ETHW[0.896393860680000],USD[0.002793893011159],USDT[0.000000041725839] |
| 04457658 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000000078080000],TRX[3.000000000000000] |
| 04457662 | NFT [2897122811858250023[1],NFT [3804550526625575582[1],NFT [4792471729092477756[1],NFT [5390109179164195741[1],NFT [5392983500283783481[1],TONCOIN[0.017665910000000],TRX[0.000298000000000],USD[0.000809096750000] |
| 04457673 | TRY[0.000000009376560],USDT[0.000000080946790] |
| 04457678 | DOGE[0.635886280000000],TRX[2.000000000000000],USD[11.595298450550000] |
| 04457680 | USD[30.000000000000000] |
| 04457681 | USD[0.000000030814496] |
| 04457689 | BRZ[25879.954907820000000],USD[0.000006886644320] |
| 04457690 | KIN[2.000000000000000],USD[0.000006886644320] |
| 04457691 | USD[0.000068381805100],USDT[0.002255000000000] |
| 04457704 | USD[0.000000071000000] |
| 04457712 | ETH[0.962465930000000],ETHW[0.962465930000000],LUNA2[0.200022268100000],LUNA2_LOCKED[0.466718625500000],LUNC[43555.270000000000000],USD[0.829474316876298,USDT[0.000000080666248] |
| 04457716 | BTC[0.000000013065560],NFT [5402370220983580861[1],USD[0.000003980821128],USDT[0.000000137145798],XRP[0.000000100000000] |
| 04457719 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000209228315] |
| 04457727 | USD[0.000000093740960] |
| 04457741 | ATLAS[510.000000000000000],HT[3.100000000000000],TONCOIN[9.660820000000000],USD[0.028002965750000],USDT[0.000000048097881] |
| 04457750 | APT[0.000000016958556],BNB[0.000000078413163],DOGE[0.000000071535300],ETH[0.000000099114000],HT[0.000000039108400],MATIC[0.730610472064361],SHIB[0.000000059902600],SOL[0.000000051245600],TRX[0.878296009728290],USDT[0.000000147228073] |
| 04457761 | USD[0.000086698122724],USDT[6.236179314300000],XPLA[4120.010700000000000],XRP[0.660123000000000] |
| 04457766 | KIN[2.000000000000000],USDT[32.595815340569506] |
| 04457769 | USD[0.000000080000000] |
| 04457782 | BTC[0.002366270000000],ETH[0.174451620000000],ETHW[0.174451620000000],USDT[25.229408287865776] |
| 04457785 | GBP[0.008377330000000],USD[0.000000192981107] |
| 04457794 | GST[0.084977880000000],LUNA2[0.151776764000000],LUNA2_LOCKED[0.354145783600000],LUNC[33049.710000000000000],USD[5.680953546747200] |
| 04457802 | BTC[0.007640278711054],USDT[0.000000080000000] |
| 04457807 | USD[30.000000000000000] |
| 04457816 | TRX[0.001391000000000],USDT[4.082500000000000] |
| 04457836 | USD[0.047936860000000] |
| 04457846 | FTT[0.070550000000000],USD[5226.849132859300000],XPLA[3669.058200000000000],XRP[0.491483000000000] |
| 04457875 | USD[0.000000016561280],USDT[9.835648109871884] |
| 04457894 | BRZ[5164.982802600000000],GOG[0.946400000000000],TRX[1.213533000000000],USDT[454.058401912489785] |
| 04457905 | AUD[3.910580798338093],BAO[274.754606230000000],ETH[0.000000090000000],ETHW[0.000000090000000],KIN[6.000000000000000],SUSHI[10.936035630000000],TRX[0.036184200000000],UBXT[1.000000000000000],USD[0.010000081790096],USDT[0.000024324897498] |
| 04457906 | BNB[0.025318110000000],ETH[0.006503200000000],ETHW[0.006503200000000],FTM[0.000000065000000],USD[0.000001080667491] |
| 04457907 | USDT[141.772527100000000] |
| 04457913 | USDT[0.001633108745686] |
| 04457914 | NFT [3607080835821908191[1],NFT [5133324763367276031[1],NFT [5332294624027919021[1],USD[0.000000002709007],USDT[0.000000048456680] |
| 04457925 | TRX[0.013305000000000],USD[2.700112669537500],XPLA[4079.369200000000000] |
| 04457936 | BTC[0.000011960000000] |
| 04457967 | USD[30.000000000000000] |
| 04457980 | USD[0.741994643989837],USDT[0.010000000000000] |
| 04457985 | AVAX[0.050000000000000],USD[43.776888237500000000] |
| 04458003 | TRX[0.000778000000000],USD[1.757167267684199] |
| 04458025 | ETHW[0.000055590000000],TONCOIN[0.010000000000000],USD[0.413915059431888] |
| 04458032 | BTC[0.006728330000000],KIN[1.000000000000000],TRX[0.975212000000000],USD[0.000000007021936],USDT[0.000032068613682] |
| 04458034 | BAO[2.000000000000000],BNB[0.000000913220058],KIN[3.000000000000000],USD[0.004722887222692],USDT[0.000002880215353] |
| 04458035 | FTT[0.000005422072320],USD[0.021815370000000],USDT[0.009740705254393] |
| 04458036 | BNB[0.002925340000000],BTC[0.000000017875000],USD[3.847300948000000] |
| 04458040 | FTT[33.895250000000000],TRX[0.974629000000000],USD[84693.762061000000000],XRP[11.229395000000000] |
| 04458043 | LUNA2[0.535617691500000],LUNA2_LOCKED[1.249774613000000],USD[0.001374224464054],USDT[0.000000078879750] |
| 04458059 | USD[27.079557419713300],USDT[0.000000043943705],XPLA[2139.430000000000000],XRP[104.263157000000000] |
| 04458062 | AKRO[4.000000000000000],ALPHA[2.000000000000000],BAO[14.000000000000000],BTC[0.007301960000000],DENT[7.000000000000000],DODO[0.000000038477492],ETH[0.000000005394337],GBP[0.001082230903470],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[23.000000000000000],LTC[0.012358150000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[4.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.001233011648611] |
| 04458077 | FTT[0.000205615829335],USD[0.067262965797060] |
| 04458087 | BTC[0.000000028947611],MANA[0.000000080000000],SOL[0.000000004364895],TRX[0.002891000000000],USDT[0.000000094428618] |
| 04458108 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],LUNA2[0.000015603317520],LUNA2_LOCKED[0.000364077408700],LUNC[3.397655240000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000106620469],USD[0.966871760000000] |
| 04458116 | BTC[0.001700000000000],USD[2.477442912500000],XRP[93.000000000000000] |
| 04458132 | NFT [3834817814219245681[1],NFT [4003543797370128051[1],NFT [4196898721724781741[1],NFT [5436269751312486841[1],NFT [5731816178302638821[1],USD[0.000000049282166] |
| 04458133 | AUD[0.000009083171835],NFT [2897602782181979141[1],NFT [3291401901877749591[1],USD[0.000036323741436],USDT[0.000030819767142] |
| 04458148 | USD[0.013232180500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04458153 | USDT[0.100000000000000] |
| 04458154 | ETH[0.000000003996050],TRX[0.0000000004960500],USD[0.0000000002511296] |
| 04458166 | TRX[0.000002000000000] |
| 04458169 | USDT[0.0003169298995930] |
| 04458176 | USD[3.7408409236752319],XPLA[771.4804520000000000] |
| 04458178 | TRX[0.0000010000000000],USDT[0.0000000080689781] |
| 04458186 | EUR[0.0001032370519002],USD[0.0000109347071308] |
| 04458193 | TRX[0.000002000000000] |
| 04458197 | BRZ[0.0000000050000000],TONCOIN[15.4500000000000000],USD[0.0000000134235737] |
| 04458211 | ETH[0.0000000040000000],USD[0.2196619066550000],USDT[0.0000000063668766],XPLA[0.0003000000000000],XRP[0.0000000025395602] |
| 04458222 | USD[0.0000394592971847] |
| 04458225 | FTT[0.8208655348705800],NFT [4994750445992929169][1],NFT [5125890067795029321][1],USD[2.1827886760914544],XPLA[0.0074430000000000] |
| 04458226 | NFT [2925330385959895343][1],SOL[0.0000000090000000],USD[0.5763924500000000],USDT[0.2630026000000000] |
| 04458228 | ETH[0.0000000064879900],MATIC[0.0000000089110042] |
| 04458229 | USDT[0.0000000062000000] |
| 04458234 | BAO[2.0000000000000000],BTC[0.0000000978186618],ETH[0.0000000099740000],KIN[2.0000000000000000],USD[0.0000690767082715] |
| 04458243 | TRX[0.6177610000000000],USDT[0.8091841437500000] |
| 04458247 | BTC[0.0000000047072700],LTC[1.3526128500000000] |
| 04458254 | SOL[0.0095390000000000] |
| 04458256 | TRX[0.0000000100000000],USD[0.0000000079225316] |
| 04458261 | USD[0.0000000034057112] |
| 04458274 | DENT[1.0000000000000000],ETH[0.0000050700000000],TRX[0.9598732300000000],USD[0.0932561525536839],USDT[0.0000000102176113] |
| 04458288 | BTC[0.0000135600000000] |
| 04458291 | BNB[0.0089740800000000],BTC[20.0000000625421150] |
| 04458296 | USD[-0.1988753466674914],USDT[5.5618737157232973],XPLA[2569.5782000000000000],XRP[0.0000000022731407] |
| 04458300 | AUD[0.0314965000000000],BTC[0.0000369500000000],USD[201573.4649402974478123],USDT[0.0000000019340267] |
| 04458303 | BTC[1.3233857415760507],ETH[0.4061156800000000],ETHW[0.6130224800000000],GMT[267.0000000000000000],LUNA2[9.4533946670000000],LUNA2_LOCKED[22.0579208900000000],LUNC[0.0048200000000000],SOL[30.0010840000000000],USD[18523.8985793623514232],USDT[1.2805422100000000],WAVES[0.3755831704000000] |
| 04458304 | DOGEBEAR2021[0.0773900000000000],DOGEBULL[8.3641580000000000],SHIB[1817.0000000000000000],USD[905.2935046969476875],USDT[0.0000000037927100],XRP[0.6821400000000000] |
| 04458305 | AKRO[1.0000000000000000],AUDIO[1.0076547000000000],BAO[3.0000000000000000],BTC[0.0000983660000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[55.4564874000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHIB[79404.0000000000000000],TRX[4. |
| 04458307 | LUNA2[0.0182584687000000],LUNA2_LOCKED[0.0426030936300000],LUNC[3975.8200000000000000],TRX[0.0000040000000000],USD[-2.5523266795979041],USDT[2.9836554174758800] |
| 04458309 | BNB[1.1015066200000000],BTC[0.0868549800000000],ETH[5.0096238900000000],ETHW[5.0076918500000000],USD[3965.0090243300000000],USDC[10.0000000000000000] |
| 04458311 | BTC[0.0000000040777000] |
| 04458314 | AMD[0.0000006238843 8],AVAX[0.0000000166733300],BTC[0.0000000100598803],ETH[0.0000000160269400],ETHW[0.0000000039280900],EUR[0.0000000050000000],FTT[0.0000005879305210],LINK[0.8075662928084800],LUNA2[0.7722332436000000],LUNC[0.0000000094203800],MATIC[0.0000000098105800],NFT [3843423324140539][1],SOL[0.0000000076347500],SPY[0.0000000471912400],TRYB[0.0000000085000000],USD[-0.0033766131 03145],USDT[0.0000000049912 1880] |
| 04458322 | BTC[0.0000000037375600] |
| 04458326 | BRZ[2.4852748400000000],LUNA2[0.3198103912000000],LUNA2_LOCKED[0.7462242461000000],SHIB[2679778.2485315408676000],USD[-0.2675781819358594] |
| 04458332 | NFT [3166756665320136 47][1],NFT [3395565257287184 17][1],USD[0.0358846500000000] |
| 04458336 | USD[0.0000000048043900] |
| 04458344 | BTC[0.0000000071804500],ETHW[0.0000168000000000],STG[0.9958200000000000],USD[1.5915598583114055],USDT[0.0000000099976069],XRP[0.5976112119220000] |
| 04458349 | ETH[0.0000000052606222],MATIC[0.0000000037577845],NFT [5083607703324457 88][1],TRX[0.0000280000000000],USDT[0.0000000064922500] |
| 04458350 | FTT[0.0000000067200000],USD[0.0000000105418671],XRP[0.1876570000000000] |
| 04458356 | USD[1.0000000000000000] |
| 04458358 | DOGEBEAR2021[0.0309730000000000],DOGEBULL[0.0673230000000000],USD[0.0318471968750000] |
| 04458362 | KIN[1.0000000000000000],USD[0.0000000089955780] |
| 04458365 | DOGE[0.3379775000000000],DOGEBULL[17995.9633010000000000],LUNA2_LOCKED[9.7988026040000000],SHIB[1009765538.7111713500000000],USD[101.7984884316113920],XRP[0.2433400000000000],XRPBULL[735865.6700000000000000] |
| 04458372 | USD[0.0013700403000000],USDT[0.0000165464414362] |
| 04458379 | BTC[0.0003640400000000],USDT[0.2281376800000000] |
| 04458384 | BNB[0.0000000076408000],ETH[0.0000000046307200],TRX[0.0000000024500000] |
| 04458388 | BTC[0.0000000051810181893781745 5],SOL[0.0000000055513966],USDT[0.0000000004377 5] |
| 04458394 | BAO[1.0000000000000000],BEARB41.6240000000000000],BUL[J0.0003000000000000],DOGEBULL[0.7846080000000000],LUNA2[0.0000006000000000],LUNA2_LOCKED[13.0688163100000000],SHIB[5700000.0000000000000000],TRX[0.0000018500000000],UBXT[1.0000000000000000],USD[2.232168210489375],USDT[0.0000001143437 05],XRP[28.4455469638884600],XRPBULL[8043.0000000000000000] |
| 04458395 | AMC[0.0973210000000000],DOGEBULL[527.0834280000000000],USD[72.6961900056000000] |
| 04458406 | USD[0.0010359983152620] |
| 04458408 | AVAX[0.0459260000000000],DOGE[0.3301700000000000],FTM[0.4205900000000000],LTC[0.0070138000000000],LUNA2[0.0000597009153000],LUNA2_LOCKED[0.0013393021357000],LUNC[13.0000000000000000],SOL[0.0095164000000000],USD[27.3119287667175000],USDT[0.0000331427500000] |
| 04458412 | USD[10626.2277090800000000] |
| 04458414 | SOL[0.1278926300000000],USD[10.5494472012473050] |
| 04458419 | BNB[0.0000000054705900],LTC[0.0040000000000000],MATIC[0.0000000050000000],NFT [2912951555917161][1],NFT [3008135101588411][2][1],NFT [5359465974821965320][1],SOL[0.0000001000000000],TRX[0.0000000077684500],USD[0.0000027771997986],USDT[0.0000000772717986] |
| 04458422 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SECO[1.0387594600000000],SOL[0.0004737100000000],TRX[0.0001720000000000],UBXT[1.0000000000000000],USD[0.0000002532681133] |
| 04458424 | USDT[0.0000000055326588] |
| 04458426 | USDT[0.0000000195490172] |
| 04458427 | BTC[0.0050170200000000] |
| 04458431 | USDT[4.2819962300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04458433 | BTC[0.0000000800000000],USD[0.000590259265244],XRP[0.000000000600000] |
| 04458436 | XRP[0.189351440000000] |
| 04458437 | AMC[8.099107000000000],DOGE[799.848000000000000],DOGEBULL[2.508634400000000],LINKBULL[21788.481900000000000],LUNA2[0.000602316141900],LUNA2_LOCKED[0.001405404331000],LUNC[13.115560800000000],SHIB[46072.863884800000000],STORJ[120.054400000000000],THETABULL[6480.234110000000000],TRX[0.414160000000000],USD[2482.962807486595000],XRPBULL[623.990000000000000] |
| 04458439 | AXS[4.340402891389300],USD[1.485233410000000] |
| 04458443 | BTC[0.011115780000000],ETH[0.162585080000000],ETHW[0.162585080000000] |
| 04458444 | AMC[0.090500000000000],DOGEBEAR2021[0.220000000000000],DOGEBULL[0.585438000000000],THETABULL[0.620000000000000],TRX[0.000010000000000],USD[0.000000042963704],USDT[243.160322620000000],XRPBULL[263.490000000000000] |
| 04458445 | BAO[5.000000000000000],KIN[1.000000000000000],USD[0.000000116289219] |
| 04458453 | BRZ[1.436209920000000],BTC[0.000500000000000],ETH[0.007600000000000],ETHW[0.007600000000000] |
| 04458461 | SUSHI[0.000000098417591],USD[-1.963600044383098 2],USDT[2.159891155000000] |
| 04458462 | AUD[0.001949230443313],BAO[1.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],USD[0.002282151596382] |
| 04458464 | APE[1.299880000000000],ATOM[1.000000000000000],BTC[0.012377657493750],DOGE[38.000000000000000],DOT[0.400000000000000],DYDX[1.200000000000000],ETH[0.009946477777282],ETHW[0.009946477777282],FTT[1.000000000000000],LUNA2[0.236788327800000],LUNA2_LOCKED[0.552506098100000],LUNC[2335.940000000000000],NEAR[1.600000000000000],SOL[0.350000000000000],USD[0.003137479789550 0],USDT[5.772682542413602 9],USTC[32.000000000000000] |
| 04458470 | USD[0.000000036345749],USDT[5.124455249476740 0] |
| 04458472 | ETH[0.000000008277200],TRX[0.000024000000000] |
| 04458480 | ATOM[1153.365081000000000],GAL[289.636635000000000],LUNA2[2.091773070000000],LUNA2_LOCKED[4.880803830000000],LUNC[455487.990000000000000],USD[0.072104569339179 0] |
| 04458481 | BTC[0.000000705500000],ETH[0.000627600000000],ETHW[0.000962760000000],USDT[0.559905269940000],USDT[0.005890885500000] |
| 04458483 | FTT[0.004761306084013 4],SRM[1.306690010000000],SRM_LOCKED[10.732373580000000],USD[0.316962813500000],XPLA[9.544400000000000] |
| 04458484 | LTC[3.615877810000000],TRX[0.001840000000000],USDT[800.726035925000000] |
| 04458485 | ARKK[0.002186000000000],TSLA[0.019896000000000],USD[0.106516200000000],XRP[0.898800000000000] |
| 04458487 | AMC[16.796808000000000],DOGEBULL[2892.069406000000000],TRX[0.000777000000000],USD[1558.296414922641000],USDT[0.000000107610772],XRP[718.863390000000000] |
| 04458489 | TONCOIN[0.085444900000000] |
| 04458493 | USD[0.000000041967400] |
| 04458500 | AMC[0.098900000000000],DOGEBULL[6.606640000000000],LUNA2[5.999002700000000],LUNA2_LOCKED[13.930213030000000],TRX[0.000777000000000],USD[92.577165327116675 2],USDT[0.135596520610535 5],XRP[145.970800000000000],XRPBULL[9658.000000000000000] |
| 04458508 | USD[167.285656158190122 6],USDT[0.000000014498352] |
| 04458509 | BAO[1.000000000000000],USD[0.000000000001024] |
| 04458510 | BTC[0.000000020615016],FTT[0.000000040600000],USD[1.523178085782618 5] |
| 04458523 | TRX[0.000004000000000] |
| 04458533 | BNB[0.000000025500000],TRX[0.000003000000000] |
| 04458538 | GENE[9.634497780000000],GOG[236.000000000000000],USD[0.000000707742946] |
| 04458546 | DAI[0.016963200000000],ETHW[2.055050000000000],LUNA2[11.486688570000000],LUNA2_LOCKED[26.802273330000000],USD[2.566492284834687 7],USDC[10.000000000000000],USDT[0.005784715477011 8] |
| 04458550 | BAO[2.000000000000000],CRO[1547.934712210000000],FTT[0.091905492050357 7],NFT [(50665124054692562 9)[1],NFT [(53764438740448034)[1],NFT [(54949089864455327 1)[1],USD[0.043517082919478 8],USDT[0.000000055000000] |
| 04458552 | TRX[42.190466460000000],XRP[295.333258060000000] |
| 04458554 | APE[0.068180000000000],AXS[0.058903825760000],BTC[0.000009260000000],CREAM[0.009654000000000],ETH[0.000998742616 9928],ETHW[0.000998742616 9928],FXS[0.098000000000000],NFT [(443121227822000106)[1],NFT [(457925179168087758)[1],NFT [(475939622829203111)[1],NFT [(50695087752478 8693)[1],NFT [(534682937494062149)[1],RAY[0.013375104132000 0],RUNE[0.076060000000000],SOL[0.009020000000000],SPA[9.988000000000000],SUN[0.009900000000000],USD[954.969346189913900 0],USDT[1085.225078723548462 0],XPLA[9.954000000000000] |
| 04458561 | AAVE[2.035709280000000],AVAX[4.737069660000000],BNB[0.868198010000000],NFT [(322907904773878034)[1],NFT [(346603410434015235)[1],NFT [(411166328253089594)[1],USD[249.133460265193130 0],USDT[9124.341116834745754 5] |
| 04458570 | TRX[0.000777000000000],USDT[0.033739242267351 4] |
| 04458572 | LTC[0.002069030000000],USDT[0.000001942145191] |
| 04458582 | FTT[0.000000079920200],USD[0.001305404286375 5],XRP[0.000000084299206] |
| 04458583 | BNB[0.366197220000000],CRO[0.115686750000000],ETH[0.000009000000000],ETHW[0.000009000000000],FTT[25.202731210000000],LUNA2[0.002549961787000],LUNA2_LOCKED[0.005949910836000],LUNC[555.259547710000000],MATIC[0.003892000000000],NFT [(322874785427320914)[1],NFT [(334431682496008404)[1],NFT [(359286580585384199)[1],NFT [(374060684719704894)[1],NFT [(392152542277603513)[1],NFT [(422462726914024943)[1],NFT [(428394239785191973)[1],NFT [(441194630901788872)[1],NFT [(502305187053886818)[1],NFT [(503255404369055084)[1],NFT [(508455713954588534)[1],NFT [(513403679095228890)[1],NFT [(515821479117786342)[1],NFT [(523793455253459192)[1],NFT [(531780184128587383)[1],NFT [(545038066797119195)[1],NFT [(564296108548603652)[1],NFT [(574101674175135811)[1],TRX[0.001846000000000000],USD[6.905718429350565683 3],USDT[16.224196692335000 0] |
| 04458585 | USD[7.000000001288829114] |
| 04458592 | LUNA2[0.267733071500000],LUNA2_LOCKED[0.624710500200000],LUNC[58299.440000000000000],NFT [(289715115629696834)[1],NFT [(497781182900868773)[1],USD[0.000223156163860],USDT[0.000001466387550 0],XPLA[59.980000000000000] |
| 04458602 | FTT[0.000000025763061],LUNA2[0.007335175920000],LUNA2_LOCKED[0.017115410480000],LUNC[1597.250000000000000],USD[0.017956030074173 8],USDT[0.000000029191282] |
| 04458607 | LUNA2[2.976718600000000],LUNA2_LOCKED[6.945676733000000],USD[0.027607226085616],USDT[1.312343736000000] |
| 04458609 | ETH[0.000000043181800],FTT[0.000000038872496],TRX[0.000012000000000],USD[0.940232062868628],USDT[0.000000039469375] |
| 04458611 | BNB[0.000000005000000],ETH[0.000034020455800],ETHW[0.000034020871434 9],LUNA2[0.000000333622492],LUNA2_LOCKED[0.000000078452481],LUNC[0.007264700000000],MATIC[0.000000005094360],USD[-0.001717325086667 3],USDT[0.000000053503408],USTC[0.000000029313074] |
| 04458617 | TRX[0.000002000000000] |
| 04458620 | TRX[0.719297000000000],USDT[0.000000005000000] |
| 04458623 | ADABULL[0.930000000000000],BEAR[975.110000000000000],DOGEBEAR2021[0.945368500000000],DOGEBULL[504.447128000000000],DOGEBULL[0.585438500000000],LINKBULL[78.818200000000000],LUNA2[0.000000410985693],LUNA2_LOCKED[0.000000958966618],LUNC[0.008949300000000],SHIB[89284.217678820000000],THETABULL[0.330441000000000],USD[0.156790086113111000000000],USDT[0.021805352681996],XRP[0.960670000000000],XRPBULL[867.000000000000000] |
| 04458626 | BNB[0.000000006125000],ETH[0.000000019411989],TRX[0.018661019994871 96],USDT[0.000000003757245] |
| 04458627 | USDT[0.020000000000000] |
| 04458630 | DOGE[0.000000070000000],ETH[0.000000004030000] |
| 04458635 | USD[0.000000004307307] |
| 04458640 | DOGEBULL[5300.209055000000000],LUNA2[2.302206548000000],LUNA2_LOCKED[5.371815280000000],LUNC[501310.322937900000000],SHIB[1597910.000000000000000],USD[31.390872340175310 0],USDT[0.000000084403541] |
| 04458645 | FTT[0.006670693300764 5],USD[-0.001346635889228 5],XRP[0.000000023963940] |
| 04458649 | ETH[0.495000000000000],ETHW[0.495000000000000],LINK[35.706923520000000] |
| 04458652 | USD[0.000000005436795],USDT[0.000000030904583] |
| 04458662 | LUNA2[0.014554899460000],LUNA2_LOCKED[0.033961432060000],LUNC[3169.360000000000000],TONCOIN[929.994167000000000],TRX[0.002344000000000],USD[0.083650104240000],USDT[0.000000142151460] |
| 04458665 | SOL[0.000000107247600],USDT[0.000000095252629] |
| 04458671 | CTX[-0.000000006703322],USD[173.344337786753043],XPLA[11.804685440000000],XRP[29.000000000000000] |
| 04458678 | ETH[0.000000053211558],GALA[0.000000004328400],SOL[0.000000048294645],USD[0.000117438629958],USTC[0.000000027863900],XRP[0.000000052030415] |
| 04458683 | CRO[121.374993954000000],GOG[50.260113550000000],TRX[0.729100000000000],USD[27.246468902295865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04458685 | ETH[0.321304900000000000],TRX[0.000958000000000000],USD[0.000111420000000000],USDT[29720.434645368927 6818] |
| 04458691 | TRX[0.600476000000000000],USD[0.000000925007 86],USDT[0.009484967 7500000] |
| 04458708 | ETHW[82.1576334100000000] |
| 04458713 | BTC[1.380893010000000000],TRX[0.000210000000000000],USDT[64921.1439062600000000],XRP[10378.6716005100000000] |
| 04458714 | BAO[1.000000000000000000],ETH[-0.000000019864600],KIN[1.000000000000000000],TRX[0.0000000038 59300] |
| 04458715 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0161214670760968],XPLA[1009.7747058500000000] |
| 04458722 | XRP[26.9434140000000000] |
| 04458735 | USD[0.0091200150000000],USDT[129.4740145196888699] |
| 04458739 | ETHW[0.0005091800000000],FTT[0.0119212435000000],TONCOIN[0.0005752153000000],TRX[0.0000270031400000],USD[0.0005087073992240],USDT[0.0033119350000000] |
| 04458741 | BTC[0.0014000000000000],USD[272.5258302050000000] |
| 04458742 | TRX[24.0000010000000000] |
| 04458745 | TONCOIN[11.8089868040000000] |
| 04458747 | BTC[0.0007530000000000],NFT[335191157387125437]{1},NFT[335420140693722553]{1},NFT[353389051361106402]{1},NFT[446396008515357094]{1},NFT[474391689107876657]{1},TRX[0.0000480000000000],USD[0.0015772002850000],USDT[0.2391210245000000] |
| 04458750 | USDT[19.2626963400000000] |
| 04458764 | USD[0.1152029125000000],XPLA[2270.0000000000000000],XRP[0.1119420000000000] |
| 04458769 | AGLD[33.8855840800000000],ANC[12.5842217000000000],AVAX[1.8269732000000000],BTC[0.0064603700000000],DOT[1.0481236800000000],KIN[2.0000000000000000],MAPS[60.7455293600000000],NEAR[5.4180606400000000],RUNE[2.4547749000000000],STG[45.4012504900000000],USD[0.0002184437123062],VGX[6.7264680000000000] |
| 04458779 | USD[26.5761742184555814],USDT[0.0000000002186316] |
| 04458780 | TRX[0.8885610000000000],USD[0.0000000145189470],USDT[0.0079724275000000] |
| 04458786 | USD[24.1960495882567342],XPLA[1328.8892282200000000],XRP[0.6907850000000000] |
| 04458794 | LTC[0.0000000080000000] |
| 04458798 | USD[0.0021338000000000],USDT[0.2114143400000000] |
| 04458801 | APT[15.0000000000000000],BNB[0.0600000000000000],BUSD[400.0000000000000000],FTT[25.0916250000000000],LUNA2[0.1377635360000000],LUNA2_LOCKED[0.3214482506000000],LUNC[29998.3000000000000000],MATIC[3.0000000000000000],TRX[10.3186470000000000],USD[842.7347342417000000],XPLA[909.8521000000000000],XRP[0.7158650000000000] |
| 04458802 | BTC[0.0043422800000000] |
| 04458811 | TRX[0.0000010000000000] |
| 04458814 | USD[0.0048225883233093],USDT[0.0000000002186316] |
| 04458815 | BTC[0.0000000019224259],TRX[0.0001150062384006],USD[0.0001557084043998],USDT[57.2569850664020041] |
| 04458820 | TRX[0.7219170000000000],USD[3.2721270799250000] |
| 04458823 | BTC[0.0000000001000000],ETH[0.0000000037696000],FTT[0.0000000081046711],GST[0.0000000100000000],SOL[0.0000000082547984],USD[0.0000000083209755],USDT[0.0000000079585908] |
| 04458825 | BTC[0.0000456550000000] |
| 04458826 | COPE[0.0000001000000000] |
| 04458829 | USD[0.0640938300000000] |
| 04458844 | BNB[0.0000000031067885],DOGE[0.0000000034000000],ETH[0.0000000096340242],FTT[0.0000000181749440],GENE[0.0000000076618800],MATIC[0.0000000015674292],NFT[378271423942001518]{1},NFT[572047221539268088]{1},SOL[0.0000000946755],TRX[0.0000000044438566],USD[0.0000000093564983],USDT[0.0000000012183956] |
| 04458856 | COPE[0.0000001000000000] |
| 04458860 | BTC[0.0036141912155000] |
| 04458865 | BNB[0.0000000947613 98],USD[-0.5627621949835631],USDT[0.5649030600000000] |
| 04458868 | ETH[0.0007342100000000],ETHW[0.0002389800000000],MATIC[0.3400624012000000],TRX[0.7636870027000000] |
| 04458871 | LTC[0.0069986000000000],USD[0.0049643002600000],USDT[0.0000000029408120] |
| 04458872 | COPE[0.0000001000000000] |
| 04458878 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],NFT[368026797433892613]{1},UBXT[2.0000000000000000],USD[98.2047398011922226] |
| 04458879 | ATOM[0.0000000020800776],MATIC[0.0000000077800000],NFT[338592809819730194]{1},NFT[426398044959325107]{1},NFT[472731690444588475]{1},SOL[0.0000057600000000],TRX[0.0000000044130000],USD[0.0053492443059581],USDT[0.0000000057234584] |
| 04458881 | ETH[0.0064835344991200],ETHW[0.0064835344991200] |
| 04458885 | BNB[0.0000000089140850],BTC[0.0000000004062765],GARI[0.0000000000000000],HT[0.0000000559055360],MATIC[0.0000000001328000],NFT[306408989881834729]{1},NFT[442720230431481907]{1},NFT[484247001892028246]{1},RUNE[0.0000000022231040],SOL[1.2227801509129258],USD[0.0000010698041918],USDT[0.0000035502334920],XRP[0.0000000025337617] |
| 04458886 | NFT[376004818650962714]{1},TRX[0.0016664546104000],USD[176.5292703740756700],USDT[177.7133304328611942] |
| 04458888 | ETH[0.0000006400000000],ETHW[0.0000006400000000],FTT[0.0409648846321563],LUNA2[0.0000000435334482],LUNA2_LOCKED[0.0000001015780458],USD[0.0185272510045000],USDT[0.0000000090708020] |
| 04458889 | COPE[0.0000001000000000] |
| 04458892 | MATIC[0.0000000014072400] |
| 04458896 | BTC[0.0000000193793232] |
| 04458898 | NFT[448513051285055937]{1},TRX[0.0210100000000000],USDT[0.0000000080000000],XPLA[4.1439020000000000] |
| 04458901 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000111051979],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000486955919],USDT[1.3373269700000000] |
| 04458904 | USD[1446.9504373850000000],USDT[0.0032530000000000] |
| 04458907 | TRX[0.9361870000000000],USD[0.1564899947500000],USDT[0.0430303050000000],XRP[0.1923270000000000] |
| 04458912 | COPE[0.0000001000000000] |
| 04458916 | GBP[0.0000000157121598],HXRO[1.0000000000000000],TRX[0.0008190000000000],USD[0.0000000152551760],USDT[9544.6322396883092617] |
| 04458920 | COPE[0.3000000000000000] |
| 04458925 | COPE[0.1500000100000000] |
| 04458928 | COPE[0.5000000000000000] |
| 04458929 | ATOM[0.0000000652060000],BNB[0.0000000071092427],BTC[0.0000000096000000],MATIC[0.0000000077483164],TRX[0.0000000071135212],USDT[0.0000000017212669] |
| 04458935 | COPE[0.0000001000000000] |
| 04458937 | BTC[4.9930800000000000],DOGE[329204.4392700000000000],ETH[49.9884659015727038],ETHW[74.1798277600000000],USD[185318.5762867277500000] |
| 04458938 | USDT[0.0000013334154131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04458941 | COPE[0.00000001000000000] |
| 04458943 | ETH[0.00000010000000000],USD[0.000000038670719],USDT[0.000000004394644446] |
| 04458945 | FTT[0.041356778554643330],GST[0.001947500000000000],NFT[353442502465360771][1],NFT[363644133954175814][1],NFT[365268109680626300][1],NFT[384566914572841598][1],NFT[427698371792049804][1],NFT[448180157904314679][1],NFT[444550409022841409][1],NFT[463825317911673885][1],NFT[499372149369907453][1],NFT[543589503232398716][1],NFT[571489639004788981][1],USD[0.008894109000000000] |
| 04458948 | MATIC[0.000000058755300] |
| 04458954 | USD[-0.013444994477105],USDT[0.212593681966825446] |
| 04458960 | BNB[0.000000016729500],BTC[0.000029020000000],LUNA2_LOCKED[162.577768800000000000],LUNC[0.000000086049800],TRX[0.001737000000000],USD[-0.371946510792252525],USDT[0.004571966392944000],USTC[0.000000060777500],XPLA[1656.400000000000000] |
| 04458964 | DOGEBULL[131.196520000000000000],THETABULL[4690.000000000000000],TRX[0.000031000000000],USD[1.124026779900000000],USDT[182.978935820892580000],XRP[0.274700000000000] |
| 04458978 | USD[0.257091100000000] |
| 04458981 | COPE[0.250000000000000000] |
| 04458983 | COPE[0.00000001000000000] |
| 04458985 | COPE[0.250000010000000] |
| 04458987 | MATIC[0.0000000983550200] |
| 04458995 | COPE[0.250000010000000] |
| 04459006 | COPE[0.00000001000000000] |
| 04459014 | COPE[0.250000000000000000] |
| 04459022 | USD[30.000000000000000] |
| 04459023 | TRX[0.002457000000000],USD[0.0084930592000000],USDT[1.112733880495876] |
| 04459025 | COPE[0.250000000000000000] |
| 04459029 | COPE[0.250000000000000000] |
| 04459034 | COPE[0.00000001000000000] |
| 04459036 | BNB[0.000000016000000],TRX[0.0000000045795980],USDT[0.000000089536946] |
| 04459041 | BTC[0.000000096000000],FTT[4.082291100000000000],LUNA2[0.000844146379300000],LUNA2_LOCKED[0.0019696748850000],USD[0.0000000208146564],USDT[0.000000067502724],USTC[0.119493000000000000] |
| 04459047 | USD[0.0001767962135064] |
| 04459049 | COPE[0.00000001000000000] |
| 04459050 | LINK[0.0101803700000000] |
| 04459051 | COPE[0.00000001000000000] |
| 04459056 | COPE[0.300000010000000] |
| 04459058 | LUNA2_LOCKED[0.000000130386799],LUNC[0.0012168000000000],USD[0.000000099700684],USDT[0.0023891287591740] |
| 04459059 | USDT[0.000000006688102] |
| 04459067 | COPE[0.00000001000000000] |
| 04459068 | COPE[0.00000001000000000] |
| 04459071 | COPE[0.00000001000000000] |
| 04459072 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DAI[5.409941857498760000],DOGE[0.000000004375204000],ETH[0.000000083320000],ETHW[0.0344255283320000],FTM[6.079547423841916800],KIN[1.000000000000000],MTL[2.360597666880320000],SHIB[0.000000001377320],SOL[0.000000068909530],SUSHI[11.613217372000880000],TRX[0.0000000009357124 0],ZAR[0.001145485226752 9] |
| 04459080 | USD[0.4602346353750000],XRP[0.714337000000000000] |
| 04459082 | COPE[0.00000001000000000] |
| 04459092 | COPE[0.250000010000000] |
| 04459095 | SOL[1.000000000000000] |
| 04459098 | COPE[0.250000010000000] |
| 04459106 | TRX[0.000000033915477],USD[0.004050578210550000] |
| 04459112 | AKRO[8.000000000000000000],APE[0.000461400000000],APT[0.00000003624298 1],AUD[0.0073651587477010],BAO[59.000000000000000000],BTC[0.008303529000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[0.002742010000000],ETH[0.1516501031778341],ETHW[0.000278601018341],FTM[700.632782036840075 2],FTT[0.070287946318136 9],KIN[56.000000000000000000],LINK[0.000000004000000],LUNA2[8.016358040000000],LUNC[72413.634938710000000],MATIC[526.273657479572383 5],NEAR[0.000000009469329 2],RSR[3.000000000000000000],SLND[0.000424810000000],SOL[0.000000079850000],TRX[1.000000000000000],UBXT[8.000000000000000000],USD[227.897422558686718],XRP[0.000185750000000] |
| 04459114 | USDT[0.100000000000000] |
| 04459117 | COPE[0.500000010000000] |
| 04459118 | BTC[0.000014050000000],USD[0.000017001931021 0] |
| 04459126 | USD[30.000000000000000] |
| 04459127 | SOL[0.000000047269200] |
| 04459128 | COPE[0.450000010000000] |
| 04459132 | USD[0.0084337194000000],USDT[0.329389780000000] |
| 04459135 | COPE[0.00000001000000000] |
| 04459142 | USD[30.374706580000000],XRP[91.986320000000000] |
| 04459144 | BTC[0.000000019506988],GMT[148.573582200963264 0],LTC[0.000000100000000],LUNA2[0.0003292831344000],LUNA2_LOCKED[0.0007683273137000],LUNC[71.702095792501134 3],RUNE[0.000000007403568 2],USD[0.000000072086016],USDT[0.000001389637809] |
| 04459145 | COPE[0.250000000000000000] |
| 04459148 | AVAX[0.032230067590000 0],BTC[0.000000017999822],ETH[0.000406898005801],ETHW[0.000408698005801],FTT[0.000000090479287],IMX[168.900000000000000 0],SOL[0.007100000000000],TRX[0.000001000000000],USD[0.000000167257793],USDT[828.184050286735171 0] |
| 04459150 | COPE[0.250000000000000000] |
| 04459156 | AVAX[0.000000091087000],BNB[0.000220844014016 59],ETH[0.000001427391287],ETHW[0.000001427391287],GARI[0.000005080000000],MATIC[0.000000069358550],NFT[424660665898196838][1],NFT[441949536883051489][1],NFT[538373114167262038][1],SOL[0.000000051110562],TRX[0.000048000341364 0],USD[0.000023870072524] |
| 04459160 | COPE[0.250000000000000000] |
| 04459165 | USDT[10.730856175750000 0],XPLA[8700.000000000000000 0],XRP[0.897140000000000 0] |
| 04459166 | NFT[394221942836671787][1],NFT[431984084418630572][1],PRISM[5080.000000000000000 0],TRX[0.58161200000000000],USD[0.0744723634125000],USDT[0.021777076000000] |
| 04459175 | AKRO[7.000000000000000000],BAO[7.000000000000000000],BNB[0.000000081929072],DENT[3.000000000000000000],ETH[0.000001790000000],ETHW[0.0000017900000000],GST[0.000000010000000],KIN[5.000000000000000000],MATIC[2.060118470000000000],RSR[2.000000000000000000],SOL[0.000000001013987 6],TRX[1.0015540000000000],UBXT[3.000000000000000000],USD[0.000000652446658],USDT[0.000000034941054] |
| 04459178 | COPE[0.250000000000000000] |
| 04459180 | USDT[0.000000040119830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04459183 | BEAR[0.000000038303200],BNB[0.001313159461405],BNBBULL[0.006560608000000],DOGEBULL[0.000000018479364],ETH[0.000000056241211],ETHBULL[0.000000095542595],FTT[0.000000000130803],LUNA2[0.285000000000000],LUNA2_LOCKED[0.664000000000000],LUNC[0.000000064728710],THETABULL[0.0000000008034 4666],TRX[0.000018004400000],USD[0.000002074760853B],USDT[0.000000004961952I] |
| 04459187 | USD[0.2914376650000000] |
| 04459188 | BAO[6.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],TRX[806.084271000000000],UBXT[1.000000000000000],USD[0.000000151977521],USDT[320.743635453723920B] |
| 04459191 | BTT[950000.000000000000000],ETH[0.000000002000000],LUNA2[0.004250767021000],LUNA2_LOCKED[0.009918456383000],TRX[0.000131000000000],USD[21.291381276322000],USDT[0.003019002400000],USTC[0.203820000000000],XPLA[5.736000000000000] |
| 04459192 | GENE[0.555871234321900Z] |
| 04459195 | COPE[0.000000010000000] |
| 04459196 | BTC[0.000012570726062B],MATIC[0.000000017301800] |
| 04459197 | COPE[0.000000010000000] |
| 04459199 | TRX[0.957193000000000],USD[0.016842568223550] |
| 04459207 | COPE[0.000000010000000] |
| 04459208 | TRX[0.000020000000000],USD[0.000000129472097],USDT[0.000000094913667] |
| 04459215 | COPE[0.000000010000000] |
| 04459216 | USD[15.670087949207000] |
| 04459221 | COPE[2.500000000000000] |
| 04459224 | ETH[0.000000004541000],NFT (37342742908740618[1],NFT (385331980522880353[1],NFT (543791815159714438[1],USD[0.000000011332622],USDT[0.000002287136551] |
| 04459225 | COPE[0.000000010000000] |
| 04459229 | USD[0.096004581500000],USDT[0.000000192673660] |
| 04459231 | COPE[0.150000010000000] |
| 04459241 | USDT[0.080000000000000] |
| 04459243 | TRX[0.699119000000000],USDT[0.000003190000000] |
| 04459244 | COPE[0.000000010000000] |
| 04459248 | BTC[0.000000008057000],FTT[0.000000823070298],GMT[0.000000067175200],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],NFT (569863959079403257[1],USD[1.681622996514692],USDT[0.000000081559656] |
| 04459255 | USD[1000.000000000000000] |
| 04459257 | COPE[0.000000010000000] |
| 04459258 | COPE[0.000000010000000] |
| 04459259 | ETH[0.042991830000000],ETHW[0.042991830000000],TRX[0.163320000000000000],USD[0.798427814925000] |
| 04459274 | BAO[0.000000010000000],USD[0.000000135715318] |
| 04459276 | USDT[0.000000001554451] |
| 04459279 | CHZ[1.000000000000000],KIN[2.000000000000000],USD[0.000019346972056] |
| 04459280 | ATLAS[259365.406828400000000],USD[2.623204592750000],USDT[0.488254890000000] |
| 04459281 | HXRO[0.130000000000000],USDT[0.000000050000000] |
| 04459282 | BAO[1.000000000000000],USDT[0.000142191453307] |
| 04459284 | COPE[0.300000000000000] |
| 04459285 | BTC[0.002600000000000],FTT[0.000000002474220],SOL[0.800000000000000],USDT[1.553467973969607] |
| 04459286 | TRX[0.000010000000000],USDT[0.000000006512160] |
| 04459289 | USD[18.140781823249440],XPLA[719.856000000000000] |
| 04459292 | COPE[0.150000010000000] |
| 04459295 | COPE[0.000000010000000] |
| 04459298 | COPE[0.250000010000000] |
| 04459300 | ETH[0.033891650000000],ETHW[0.033891650000000],USD[3.375156742787480] |
| 04459312 | COPE[0.000000010000000] |
| 04459330 | COPE[0.000000010000000] |
| 04459334 | BTC[0.000591634425340],ETH[0.073000001798063],FTT[0.000000014500000],LTC[0.000000053637900],TRYB[0.000000072690204],USD[0.058080402207127B],XRP[0.000000078976540] |
| 04459336 | COPE[0.150000010000000] |
| 04459337 | COPE[0.250000010000000] |
| 04459338 | MOB[1.301468620000000],SHIB[391318.131879020000000],USD[0.224859549000000],USDT[0.5781877160184520] |
| 04459341 | BTC[0.000000080000000],NFT (43340193598464100[1],NFT (434906817627069255[1],NFT (52990610032165438[1],USD[0.015005609795500],USDT[0.478008800000000] |
| 04459342 | BAT[0.692580000000000],TONCOIN[9.798138000000000],TRX[0.780541000000000],USD[0.560041916000000],XPLA[7599.241900000000000],XRP[0.485847000000000] |
| 04459344 | BNB[0.000000010000000],ETH[0.000002976458517],ETHW[0.000002976458517],USDT[0.006695821623714D] |
| 04459349 | COPE[0.000000010000000] |
| 04459354 | FTT[3.400000000000000],SLP[2030.000000000000000],USD[0.048841100000000],USDT[1.520793189659650] |
| 04459356 | COPE[0.000000010000000] |
| 04459358 | COPE[0.250000000000000] |
| 04459365 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (37815215657726212B[1],NFT (470820577956205591[1],NFT (530742565901872298[1],RSR[1.000000000000000],USD[0.000000093782806],USDT[0.000000017253940] |
| 04459369 | USD[0.000000115162736],XPLA[2070.000000000000000] |
| 04459370 | TRX[0.000002000000000] |
| 04459373 | COPE[0.250000000000000] |
| 04459375 | BNB[0.040000000000000],TSLA[0.009994000000000],USD[1.726718530000000],USDT[0.000000005418366] |
| 04459376 | TONCOIN[0.055500000000000],USD[0.000000012500000] |
| 04459377 | TRX[10452.959802000000000],WRX[2312.929029314766080Q] |
| 04459380 | TRX[0.000787000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04459381 | TRX[0.5857350000000000],USD[0.1740803524726689] |
| 04459382 | BTC[0.0002569500000000],TRX[1.0000000000000000],USD[0.0003599792554060] |
| 04459383 | COPE[0.0000000100000000] |
| 04459385 | CTX[0.0000000081193300],NFT (307832498278194294)[1],NFT (312740157893223254)[1],NFT (450005500727042955)[1],USD[0.0075410067256004],USDT[0.0595540832288741],XPLA[1.6424680200000000] |
| 04459386 | ETH[0.0000000100000000],USD[0.7260611700000000] |
| 04459387 | COPE[1.1000000000000000] |
| 04459389 | CRO[3030.3465371500000000],ETH[0.1114564400000000],ETHW[0.1104049900000000],USD[0.0000273085677566] |
| 04459393 | COPE[0.0000000100000000] |
| 04459399 | COPE[0.0000000100000000] |
| 04459400 | USD[0.0044895038800000] |
| 04459403 | LUNA[0.0032970633450000],LUNA2_LOCKED[0.0076931478050000],LUNC[0.0000000049367151],NEAR[166.1860920000000000],USD[2724.2841155399956100],USTC[0.0000000071456800] |
| 04459404 | BTC[0.0303821210000000],USD[0.0054857430094765],USDT[299.5665523700000000] |
| 04459405 | TONCOIN[0.0700000000000000],USD[0.0000148889554225] |
| 04459406 | GMT[500.0233120400000000],USD[2.8685697800000000] |
| 04459411 | COPE[0.0000000100000000] |
| 04459418 | USDT[0.0000000184754883] |
| 04459424 | COPE[0.0000000100000000] |
| 04459428 | COPE[0.0000000100000000] |
| 04459434 | FTT[27.2473331925801960],LUNA2[11.0725197700000000],LUNA2_LOCKED[25.0620163300000000],LUNC[2274095.7242782390000000],USD[0.0000002371660165],USDT[0.0000000087700000] |
| 04459437 | COPE[0.0000000100000000] |
| 04459451 | COPE[0.0000000100000000] |
| 04459458 | COPE[0.0000000100000000] |
| 04459462 | COPE[0.0000000100000000] |
| 04459470 | COPE[0.0000000100000000] |
| 04459471 | USD[-0.7440071864697634],USDT[0.2255063350000000],XPLA[0.3140000000000000],XRP[2.1764626919147877] |
| 04459474 | COPE[0.5000000100000000] |
| 04459476 | USDT[0.1000000000000000] |
| 04459478 | COPE[0.0000000100000000] |
| 04459482 | USD[0.2319179900000000],USDC[38088.8672145500000000],USDT[57088.4628209900000000] |
| 04459489 | COPE[0.0000000100000000] |
| 04459491 | USD[8.3528198806365200] |
| 04459505 | COPE[0.0000000100000000] |
| 04459511 | MATIC[0.0000000786796900],USD[0.0000000061000000],USDT[0.0051452700000000] |
| 04459515 | TRX[0.0000000053541056],USDT[0.0000003086815286] |
| 04459516 | COPE[0.0000000100000000] |
| 04459521 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000005111462],USD[2.0825565046782786] |
| 04459522 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000096064900],KIN[2.0000000000000000],NFT (320897454670830252)[1],NFT (352216207743263922)[1],NFT (510918995275186602)[1],NFT (518319430709343486)[1],TRX[0.0000210000000000],USDT[0.0000000021413485] |
| 04459523 | COPE[0.0000000100000000] |
| 04459529 | TRX[0.9928510000000000],USD[2.1921275807500000] |
| 04459530 | COPE[0.0000000100000000] |
| 04459531 | BAO[1.0000000000000000],HXRO[1.0000000000000000],LUNA2[0.0000390328537900],LUNA2_LOCKED[0.0000910766588500],LUNC[0.0011257447580000] |
| 04459534 | COPE[0.0000000100000000] |
| 04459541 | ETHW[0.0009558000000000],GST[0.0500000000000000],USD[4.6595620000000000],XPLA[309.9380000000000000] |
| 04459542 | COPE[0.0000000100000000] |
| 04459545 | ETHW[0.0000217300000000],NFT (315296091422093333)[1],SOL[0.0007915600000000],TRX[0.0015300000000000],USD[0.0000000138426600],USDT[0.1910000083236685] |
| 04459548 | COPE[0.0000000100000000] |
| 04459551 | COPE[0.0000000100000000] |
| 04459556 | ETH[0.0000000073200982],XRP[0.0000000100000000] |
| 04459558 | COPE[0.0000000100000000] |
| 04459562 | COPE[0.0000000100000000] |
| 04459565 | COPE[0.0000000100000000] |
| 04459566 | MPLX[0.3805690000000000],USD[0.0000000062757980],USDT[0.0000000023104573] |
| 04459573 | COPE[0.0000000100000000] |
| 04459576 | BNB[0.0000000079345616],USD[0.0703550500000000],USDT[0.0000000076564910] |
| 04459578 | COPE[0.0000000100000000] |
| 04459579 | TRX[0.0000110000000000],USD[-0.3645370563595000],USDT[0.7576355489000000] |
| 04459585 | COPE[0.0000000100000000] |
| 04459589 | COPE[0.0000000100000000] |
| 04459590 | BNB[0.0000000082504200],TRX[0.0000000010000000] |
| 04459596 | FTT[160.0688250000000000],LUNA[24.6278732000000000],LUNA2_LOCKED[57.4650374600000000],NFT (290845238684887348)[1],NFT (354781221446862488)[1],NFT (402242911496900715)[1],NFT (448551527421060312)[1],NFT (499301112330460155)[1],USD[0.0000000096639130],USDT[300.4223292285900790] |
| 04459600 | COPE[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04459604 | COPE[0.000000100000000] |
| 04459607 | NFT (48513449645683579 3)[1],USD[0.000000009774 2695] |
| 04459609 | BTC[0.006496890000000 0],KIN[1.00000000000000 00],NFT (346816816287247043)[1],NFT (488880873531702931)[1],NFT (552811062003052150)[1],RSR[1.0000000000000 0000],USD[2213.24135944 27919073],USDT[3.94279 59000000000] |
| 04459611 | COPE[0.000000100000000] |
| 04459614 | GMT[0.063891750000000 0],GST[0.0000002200000 000],TRX[0.810943000000 00000],UBXT[1.00000000 0000000],USD[0.16424526 11190260],XPLA[9.87200 00000000000],XRP[0.80000 0000000000] |
| 04459615 | BAO[1.000000000000000 0],ETH[0.00000000400000 00],USD[0.0000000939952 84] |
| 04459617 | COPE[1.250000000000000 0] |
| 04459622 | USD[0.000000075870920] |
| 04459627 | TRX[0.000010000000000],USD[-121.8203769592500000],USDT[458.0673565451000000] |
| 04459628 | AKRO[1.000000000000000 0],BAO[1.00000000000000 00],KIN[1.0000000000000 000],RSR[2.00000000000 00000],TRX[1.00000000000 000000],USD[0.000000009 5091537],XPLA[460.31701 28900000000] |
| 04459630 | USDT[0.000000022000000] |
| 04459636 | COPE[0.000000100000000] |
| 04459642 | USD[0.000000201558195 6] |
| 04459643 | COPE[0.000000100000000] |
| 04459652 | USD[0.000000181923700 0] |
| 04459655 | USDT[0.6121259700000 0000],XPLA[9.8020000000 00000000] |
| 04459656 | COPE[1.250000001000000 0] |
| 04459660 | AKRO[1.000000000000000 0],KIN[2.00000000000000 00],USD[30.00000014895 51190] |
| 04459666 | USD[7.1774561112500000 0],XPLA[6578.2140000000 000000],XRP[399.9783340 000000000] |
| 04459667 | BTC[0.000000080000000 0],USD[2.450025838339 2780] |
| 04459668 | AUD[0.000002052095214 7],USD[0.063028015865 42221],USDT[0.000000000 564480] |
| 04459672 | COPE[0.000000100000000] |
| 04459673 | COPE[0.250000000000000 0] |
| 04459675 | AVAX[44.40000000000000 00],USD[2.1223742800000 0000] |
| 04459677 | LUNA[6.2085022740000000],LUNA2_LOCKED[14.4865053000000000],LUNC[20.0000000000000000],USD[602.8782902337486600],USDT[0.0000000893991570],XPLA[13180.0000000000000000],XRP[0.3513790000000000] |
| 04459680 | USD[0.987309162500000 0],XPLA[9.71600000000 00000000] |
| 04459685 | USDT[0.166337869000000 0] |
| 04459686 | ETH[0.000000010000000 0],ETHW[0.0000009300 00000],NFT (558939416252939937)[1],NFT (566239144908853796)[1],NFT (570445925430938402)[1],TRX[0.000777000000 0000],USDT[0.7794810637 5000000] |
| 04459689 | COPE[0.250000000000000 0] |
| 04459692 | COPE[0.000000100000000] |
| 04459694 | BTC[0.000038168150500],LUNA2[0.0054749179660000],LUNA2_LOCKED[0.0127748085900000],USD[-0.0137093923145731],USDT[0.0000000064005596] |
| 04459696 | BTC[0.000000800000000 0],MATIC[0.0000000104 74300],TRX[0.000000052 5399612],USD[0.0033561 242537040],USD[0.07173 60000000000] |
| 04459702 | LUNA2[0.3846017463000000],LUNA2_LOCKED[0.8974040748000000],LUNC[83747.8400000000000000],USD[-1.4060459314558821],XRP[1.6876316000000000] |
| 04459703 | BNB[0.000000007200000 0],USDT[0.00000000948 9488] |
| 04459709 | COPE[0.250000000000000 0] |
| 04459711 | COPE[0.250000001000000 0] |
| 04459712 | TRX[0.000003000000000] |
| 04459714 | TONCOIN[0.03000000000 00000],USD[0.00241187 67692800] |
| 04459716 | USD[98.79234601000000 0] |
| 04459719 | COPE[0.000000100000000] |
| 04459724 | BAO[2.000000000000000 0],FRONT[1.0000000000 00000],GRT[1.000000000 0000000],MATH[1.00000 0000000000],SXP[1.00000 0000000000],USD[0.0135 465133000000],USDT[0.0 020668172780000],XPLA[1.0858000000000000],XRP[0.8617520000000000] |
| 04459726 | SOL[-0.000000010505896],USDT[0.000001706573921] |
| 04459728 | NFT (384621321266864705)[1],TRX[0.0023320000000000] |
| 04459730 | COPE[0.250000000000000 0] |
| 04459733 | COPE[0.000000100000000] |
| 04459737 | COPE[0.000000100000000] |
| 04459741 | COPE[0.250000000000000 0] |
| 04459742 | DOGE[0.721000000000000 0],ETH[0.00087480000 00000],ETHW[0.00087480 00000000],LUNA2[0.00355 20195900000],LUNA2_LOCKED[0.0082880457100000],LUNC[843.0019300000000000],TRX[0.7898000000000000],USD[2.3743480750000000],USDT[0.3557937598500000],XPLA[9.6560000000000000] |
| 04459745 | AAVE[0.009806200000000 0],BNB[0.00991070000 00000],ETH[0.002905497 8000000],ETHW[0.002905 4978000000],FTT[0.10798 0064000000],MATIC[9.893 60000000000],RUNE[0.094 794000000000],SOL[10.39 9499000000000],USD[0.342 3568573866600],USDT[0.6 649763471250000] |
| 04459754 | COPE[0.000000100000000] |
| 04459758 | BAO[4.000000000000000 0],DAI[0.00000001606 2920],KIN[1.000000000000 0000],NFT (305603476696304663)[1],NFT (448069406650539624)[1],NFT (498565726798954704)[1],TRX[0.0000050000000000],USD[0.0000110224172814],USDT[0.0000153103214020] |
| 04459759 | NFT (338203583422285591)[1],USD[0.0000253674835859] |
| 04459771 | MSOL[90.413639900000 0000] |
| 04459778 | COPE[0.000000100000000] |
| 04459780 | BTC[0.000072010000000 0],DOGEBEAR2021[4.27 869000000000000],DOGE BULL[0.0392000000000 000],USD[1469.44530252 69467896] |
| 04459788 | ETHW[265.11971320000 00000],USD[0.0961233539 000000],XPLA[9.81760000 00000000],XRP[0.323536 0000000000] |
| 04459792 | COPE[0.000000100000000] |
| 04459794 | USDT[0.000000001430239 9] |
| 04459805 | ETH[0.001000000000000 0],ETHW[0.0010000000 00000],TRX[0.0008510000 000000],USD[0.374171726 4700000],USDT[0.0000000 072931976] |
| 04459806 | COPE[0.000000100000000] |
| 04459808 | COPE[0.750000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04459810 | COPE[0.250000010000000000] |
| 04459811 | COPE[0.250000000000000000] |
| 04459818 | ADABULL[2200.169919000000000000],TRX[0.000028000000000000],USD[0.375696815600000000],USDT[0.000000003521705] |
| 04459823 | ETH[0.000016020000000000],ETHW[0.000016024546024400],USDT[0.000000005182134] |
| 04459826 | NFT (369886272709475692)[1],NFT (397236689943989338)[1],NFT (477338707885035832)[1],NFT (480423091676891431)[1],NFT (573043160858047414)[1],USD[0.000000013004229600],USDT[0.000000007952315500] |
| 04459831 | AUD[10.544438130000000000] |
| 04459840 | COPE[0.000000010000000000] |
| 04459844 | USDT[0.100000000000000000] |
| 04459846 | COPE[0.000000010000000000],MATIC[886.000000000000000000] |
| 04459847 | COPE[1.250000010000000000] |
| 04459848 | COPE[0.000000010000000000] |
| 04459849 | BAO[18.000000000000000000],ETH[0.000000009558004300],ETHW[0.000000005671126350],KIN[9.000000000000000000],SOL[0.000000007245000000],TRX[1.000000000000000000],USD[0.000000035471370110],USDT[0.000000045662186000],XRP[2.700000000000000000] |
| 04459853 | BNB[0.000000012761560000],BTC[0.000000000708448800],HT[0.000000002712060000],LUNA2[0.000173168257300000],LUNA2_LOCKED[0.004040592671000000],UNC[37.707752618927056800],NFT (293104334416173111)[1],NFT (477956710501425417)[1],TRX[0.003885012356627330],USDT[0.000000008329260000] |
| 04459855 | LUNC[0.000000010000000000],USD[0.000000093689524000],USDT[0.000000002900000000] |
| 04459863 | COPE[1.250000000000000000] |
| 04459865 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000001661418100],LUNA2[0.366807944400000000],LUNA2_LOCKED[8.855885203600000000],NFT (442398525467911895)[1],SOL[0.000000000878141000],TRX[0.006342000000000000],USDT[0.000082894410747000] |
| 04459877 | XRP[0.000000010000000000] |
| 04459878 | COPE[0.250000000000000000] |
| 04459880 | BNB[0.000000005790300000],BTC[0.000000007200000000],TRX[0.000017000000000000],USD[0.000000012822822070],USDT[0.000000028810280000],XRP[0.000000005665586000] |
| 04459882 | ETH[0.000000030288300000] |
| 04459883 | TRX[0.000002000000000000],USD[0.000000103969400800],USDT[0.000000026177118000] |
| 04459885 | ETH[0.000000002121680000],TRX[0.000000082181058000],USDT[0.139497345000000000] |
| 04459894 | AVAX[65.225090000000000000],DYDX[1399.796899960000000000],FTT[156.969830000000000000],LUNA2[17.073381250000000000],LUNA2_LOCKED[39.837889590000000000],LUNC[55.000000000000000000],USD[-1.298137067501758200],USDT[0.000000005665817000] |
| 04459899 | AMZN[0.000000100000000000],AMZNPRE[0.000000047791000],BAO[1.000000000000000000],BAR[0.000000008623064],BCH[0.000000027705689],BTC[0.000000018887775],CAD[0.000000095292400],DYDX[29.794040001060239200],ETH[0.000000091117846],EUR[0.000000044996400],FB[0.000000011602875],GBP[0.000000069832064],GOOGL[0.000000100000000],GOOGLPRE[-0.000000012063504],NFLX[0.000000025414853],SOL[0.000000084899252],STETH[0.000000008723435],TSLAPRE[0.000000011414492],TWTR[0.000000061074416],USD[0.124508563012983],XAUT[0.000000087233300] |
| 04459903 | COPE[0.500000010000000000] |
| 04459905 | CTX[0.000000081470000],TRX[0.042079000000000],USD[12.673786395480079],USDT[0.000000180544984] |
| 04459907 | CTX[0.000000024246123],TRX[0.000003000000000],USD[0.001576625282661],USDT[0.001487454190089],XPLA[2731.022643830000000] |
| 04459911 | APE[473.809740000000000],ETH[0.000085980000000],ETHW[0.000284300000000],FTT[0.095119831658543],GMT[1.999600000000000],LUNA2[23.994467730000000],LUNA2_LOCKED[55.987091370000000],SOL[0.008784000000000],USD[4221.590679102570342],USDT[0.004599034055751],XPLA[0.056540000000000],XRP[1.910822005342286] |
| 04459913 | BEAR[86.200000000000000],BTC[0.000091432787352],BULL[0.000282060000000],FTT[283.851590000000000],TRX[0.000781000000000],USD[3.318214603368340],USDT[1.035529540000000] |
| 04459914 | BNB[0.000000090691200],LUNC[0.000000009571480],TRX[0.000000035319217],USDT[0.000000514689579] |
| 04459915 | USD[2789.944397256000000],USDT[0.007321600000000],XPLA[28908.592000000000000],XRP[11794.000000000000000] |
| 04459917 | BTC[0.000000020000000],EUR[0.000000002000000],KNCBEAR[300000.000000000000000],LUNA2[3.507751891000000],LUNA2_LOCKED[8.184754412000000],RUNE[0.099118000000000],USD[2123.229169466232918],ZECBEAR[10.000000000000000] |
| 04459922 | USDT[1.000000000000000000] |
| 04459925 | SOL[0.000000082790584] |
| 04459933 | COPE[0.250000000000000000] |
| 04459934 | COPE[0.250000000000000000] |
| 04459937 | TRX[0.000004000000000] |
| 04459940 | TRX[0.000781000000000],USD[-0.000003967311187676],USDT[0.025138273117996] |
| 04459942 | APE[5.587498560000000],BAO[1.000000000000000],DOGE[71.746355770000000],KIN[1.000000000000000],MTA[5.296291360000000],RAY[0.843739440000000],TONCOIN[3.603760310000000],USD[1.720929145765378],USDT[1.683838033025408] |
| 04459945 | COPE[0.200000010000000000] |
| 04459948 | AUD[0.000002701568063],BTC[0.000000612751670],SOL[0.000000087565682] |
| 04459949 | USD[1165.754449258320082] |
| 04459950 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],LUNA2[0.000022971102810],LUNA2_LOCKED[0.000005359923980],LUNC[0.500206000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000075263443] |
| 04459951 | USD[0.000000120851960] |
| 04459952 | COPE[0.250000000000000000] |
| 04459955 | COPE[0.750000000000000000] |
| 04459956 | USD[7.973794634265264],XPLA[6719.169700000000000] |
| 04459958 | USD[30.000000000000000000] |
| 04459961 | COPE[0.200000010000000000] |
| 04459976 | COPE[0.250000000000000000] |
| 04459985 | COPE[0.250000000000000000] |
| 04460004 | COPE[0.250000000000000000] |
| 04460008 | BTC[0.000000006852700],USDT[0.000000021714686] |
| 04460015 | USD[-0.001916382206121],USDT[0.072269180000000] |
| 04460016 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],USD[9.750143600000000] |
| 04460017 | COPE[0.250000000000000000] |
| 04460031 | MATIC[0.069234500000000],USD[0.000000086239564],USDT[0.000000096028042] |
| 04460032 | USDT[369.050121355241593] |
| 04460035 | NFT (517064897270210928)[1],NFT (555064249962495483)[1],SOL[0.000000042068500] |
| 04460045 | USDT[0.100000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04460053 | USD[1.2029836096250000],USDT[5.304369516000000],XPLA[2.594635000000000],XRP[0.597185000000000] |
| 04460068 | FTT[0.000000003141700],GENE[0.084816940000000],GMT[69.855000000000000],LUNA2[1.332514358000000],LUNA2_LOCKED[3.109200168000000],LUNC[290157.806830000000000],NEAR[0.091160000000000],SOL[0.009282000000000],USD[383.412304799654220],USDT[0.000000140791018],XPLA[2.710876000000000] |
| 04460071 | NFT[3742863835929687791[1],NFT[4425080284405622338][1],NFT[4656907606061996221][1],NFT[5491751762101070011][1],USDT[0.050000009240000] |
| 04460075 | ETH[-0.000000004621500],KIN[1.000000000000000],NFT[3311382714808709531[1],NFT[4392359112512154531[1],NFT[4432652894783635861[1],NFT[5152116027488264331[1],NFT[5419710736670352071[1],NFT[5643313312082188572][1],SOL[0.000000066538420],TRX[0.001620000000000],USD[0.008250000000000] |
| 04460081 | CRV[0.658496720000000],USD[2033.239515391582955] |
| 04460085 | NFT[3090505821141886617][1],NFT[4836404671830554651[1],USD[0.061257678101370],USDT[0.000000128077296] |
| 04460093 | USD[351.000000000000000] |
| 04460097 | BNB[0.000000100000000],ETH[0.000000019806549],KIN[1.000000000000000] |
| 04460104 | LTC[0.000000029484707],LUNC[0.000000065482082],USDT[0.000000277183851] |
| 04460107 | NFT[3310041187310959481[1],NFT[3740585073585094481[1],NFT[4959090466071459181[1],USDT[7.519000000000000] |
| 04460118 | ETHBULL[0.000222200000000],FTT[0.094372324911730],USD[2.204191143200000],USDT[0.007131335000000] |
| 04460125 | TRX[0.000002000000000] |
| 04460128 | BTC[0.300000000000000],KIN[1.000000000000000],TRX[0.000041000000000],USDT[4514.331736489000000] |
| 04460136 | APE[2.195896000000000],ATOM[0.098176000000000],AVAX[0.099848000000000],BNB[0.009935400000000],BTC[0.003097891000000],ETH[0.214208370000000],ETHW[0.213961950000000],LUNA2[1.659581681000000],LUNA2_LOCKED[3.872357255000000],LUNC[361377.405001900000000],MATIC[19.846800000000000],USD[357.442965079075874D],XRP[123.976440000000000] |
| 04460137 | USD[0.000579597260760] |
| 04460138 | COPE[0.000000100000000] |
| 04460140 | BTC[0.000000005000000],FTT[0.060584900000000],SRM[0.723139810000000],SRM_LOCKED[5.276860190000000],USD[2.112007224500000],XRP[0.066621000000000] |
| 04460145 | BNB[0.000000013308000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],LUNC[0.000000000714130],MATIC[0.000000002681000],NFT[2924464333985855917][1],NFT[5302270527789233986][1],USD[2.282374173726861],USDC[928.000000000000000],USTC[1.000000033001000] |
| 04460153 | USD[0.000000050000000] |
| 04460157 | COPE[0.000000100000000] |
| 04460166 | TRX[0.810001000000000],USD[40.119106679990580],XPLA[2851.439500000000000] |
| 04460167 | USD[1.744577000000000] |
| 04460170 | BTC[0.274900000000000],TRX[0.000057000000000],USD[4860.319776162050821O],USDT[1000.009123983980486J] |
| 04460172 | COPE[0.000000100000000] |
| 04460173 | BNB[0.000000025257600] |
| 04460178 | BNB[0.000548710000000],ETH[0.000575860000000],TRX[20.000049000000000],USDT[0.000014646515380G] |
| 04460179 | USD[0.007457207335964] |
| 04460189 | TRX[0.000001000000000],USDT[0.693678008000000] |
| 04460190 | COPE[0.000000100000000] |
| 04460196 | ETH[0.000000000173100] |
| 04460211 | USD[7.615227000000000] |
| 04460212 | AAVE[0.000000000830428],BTC[0.000000002639512],CRV[0.000000005295702],ETH[0.000000070473238],FTM[0.000000027768039],FTT[0.000000021912411],KNC[0.000000006712636],LINK[0.000000066866482],MATIC[0.000000081445426],MTL[0.000000030048552],PAXG[0.000000073883866],UNI[0.000000025534189],USD[0.000005078629883],USDT[0.000003605667444],WAVES[0.000000006814792] |
| 04460215 | COPE[0.000000100000000] |
| 04460216 | COPE[0.000000100000000] |
| 04460218 | BTC[0.000000021088000],GBP[0.286044403585871],TRX[0.138290000000000],USD[0.000000050028794],USDT[0.000000078113860] |
| 04460223 | COPE[0.000000100000000] |
| 04460236 | BTC[0.000000100000000],USDT[0.000000194537303] |
| 04460241 | BAO[4.000000000000000],ETH[0.007241590000000],LUNA2[0.000000020000000],LUNA2_LOCKED[6.445225388000000],TONCOIN[0.002648400000000],TRX[1.000000070538805],USD[0.010486057874868],USDT[0.000000048675257],USTC[405.574287659381360A] |
| 04460243 | COPE[0.000000100000000] |
| 04460249 | COPE[0.750000000000000] |
| 04460262 | COPE[0.000000100000000] |
| 04460270 | CTX[0.000000039605500],USD[0.000000245635603],XPLA[754.055354840000000] |
| 04460272 | DOGE[1413.627476810000000],ETHW[1.612722240000000],NFT[3331784870566789941[1],NFT[3394694645175218791[1],NFT[4023484576431115151[1],NFT[4240416200164467981[1],NFT[4659352317805412571[1],NFT[5214676747420960611[1] |
| 04460275 | BNB[0.000000100000000] |
| 04460279 | AKRO[4.000000000000000],AUDIO[3.029037230000000],BAO[27.000000000000000],BTC[0.000001240000000],DOGE[1.000000000000000],ETH[0.000000920000000],ETHW[0.000000920000000],GRT[1.000000000000000],KIN[21.000000000000000],MATIC[1.005219070000000],NFT[3587024134152804101[1],RSR[4.000000000000000],TRU[1.000000000000000],TRX[8.000040000000000],UBXT[7.000000000000000],USD[0.000000091194328],USDT[0.048950724390502J] |
| 04460288 | BTC[0.007744030000000],BTT[2150088717850257000000000],ETH[0.008200900000000],ETHW[0.008290000000000],LINK[17.216919960000000],SOL[2.856260430000000],TSLA[0.000216500000000],USD[256.429165330000000],USD[256.429165330000000],USD[1477.099635539167500],USDT[0.002747792630000],LUNC[256.429165330000000],USD[1477.099635539167500],USD[0.002747792630000] |
| 04460291 | AVAX[200.000000000000000],DOT[800.080000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[56.900000000000000],LUNA2_LOCKED[0.120157900500000],LUNC[12313.415344800000000],USD[1477.099635539167500] |
| 04460293 | BTC[0.000000100000000],USD[0.054929106200000],USDT[0.000003472910] |
| 04460298 | AAPL[0.005502435033200],AMZN[0.000342687840000],AVAX[0.000000007838800],ETH[0.000000098634980],EUR[0.102377500000000],FTT[0.210777083784123],NVDA[0.002024209765960],SPY[0.005523592230000],TRX[0.001790000000000],TSLA[0.000278130000000],TSLAPRE[0.000000013000000],USD[-0.531513496970295],USDT[437.414051002427486d] |
| 04460302 | USD[5.661024000000000],XPLA[629.874000000000000],XRP[8.000000000000000] |
| 04460303 | BNB[0.009984000000000],BTC[0.535812390000000],ETH[22.073599204998800],ETHW[0.035592000000000],SUN[0.000243000000000],TRX[398.199600000000000],USD[1870.946521302634532],USDT[0.000000065312758] |
| 04460310 | TRX[0.001567000000000],USD[0.026550865720801],USDT[74.032644279469176O] |
| 04460314 | BTC[0.055839120000000],USDT[40.4053962934277156] |
| 04460323 | USD[1.010495282084276],USDT[0.000000088419730] |
| 04460327 | USDT[0.000010469770183O] |
| 04460330 | BTC[0.000000100000000],ETH[0.000000100000000] |
| 04460332 | FTT[10.000000000000000],TRX[0.825092000000000],USD[0.282772728119500O],XPLA[196720.959274400000000],XRP[0.146868000000000] |
| 04460346 | AVAX[0.009248100000000],ETH[0.000797780000000],TRX[0.000771000000000],USD[0.000000120881797],USDT[0.000000082047348] |
| 04460355 | AVAX[0.000000004315900],FTT[0.000000048267400],MATIC[0.000000039331200],NFT[3027855411975908931[1],NFT[3304087441864367771[1],NFT[3738531190524377301[1],SOL[0.000000076000000],USD[0.000000013774682],USDT[0.000000041445906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04460357 | COPE[0.000000010000000] |
| 04460361 | NFT (428981985380384373)[1],USD[0.000003125373200] |
| 04460362 | COPE[0.750000000000000] |
| 04460374 | BTC[0.000953450000000],ETH[0.003340420000000],ETHW[0.003299350000000],USDT[0.003280520901843] |
| 04460384 | ATLAS[1507.837995900000000],AUD[0.000000143029787],DENT[1.000000000000000],KIN[2.000000000000000],LOOKS[21.637668190000000],USD[0.002691000018520000] |
| 04460386 | ETH[0.744919450000000],ETHW[0.744919450000000],GBP[41320.786800000000000],USD[12.978120855909495000] |
| 04460394 | MATIC[37.855075277570000],SOL[0.000155330000000],USD[-2.799334544646326500] |
| 04460400 | FTT[0.500000000000000],USD[5.134559942000000],USDT[0.000038995000000],XPLA[1039.928000000000000],XRP[0.778449000000000] |
| 04460404 | BNB[0.000000010000000],SOL[0.000000058203814],USD[0.000000000248772],USDT[0.000000000762142] |
| 04460409 | COPE[0.400000000000000] |
| 04460410 | USD[0.000000018000000],USDT[0.0000000026246948] |
| 04460412 | USD[7.264548662400036] |
| 04460428 | USD[0.072135902125000] |
| 04460430 | USD[30.000000000000000] |
| 04460441 | TRX[0.000000004434000] |
| 04460447 | USD[0.071962172636172B],USDT[0.315913107500000] |
| 04460448 | USD[13.490988892250000],XPLA[2659.298000000000000],XRP[0.708625000000000] |
| 04460449 | USD[0.000000010166713D],USDT[0.000000009643155] |
| 04460452 | USDT[0.100000000000000] |
| 04460453 | COPE[0.500000010000000] |
| 04460456 | TONCOIN[448.000000000000000] |
| 04460457 | NFT (295701358621259417)[1],NFT (349047708033330938)[1],NFT (575413386899023339)[1],TRX[0.000010000000000] |
| 04460468 | COPE[1.000000000000000] |
| 04460472 | USD[0.000000002421531D] |
| 04460484 | BTC[0.000000059523400],LUNA2[0.380382745500000000],LUNA2_LOCKED[0.887559739600000000],LUNC[0.000000000091293],USD[0.000000063647033],XRP[0.000000072000000] |
| 04460489 | COPE[1.000000000000000] |
| 04460495 | CTX[0.000000068986625],USD[0.416494851841445B] |
| 04460499 | COPE[0.000000010000000] |
| 04460506 | COPE[0.100000030000000] |
| 04460510 | USD[0.097913714000000D],USDT[0.000000092939043] |
| 04460514 | COPE[0.000000010000000] |
| 04460516 | COPE[0.750000010000000] |
| 04460531 | COPE[0.580000010000000] |
| 04460534 | TRX[0.000000020000000] |
| 04460535 | COPE[0.000000010000000] |
| 04460536 | BNB[0.000000020154600],MATIC[0.000000019902880],USDT[0.000000069088474] |
| 04460544 | NFT (522843226330582446)[1],USDT[0.277932121250000000] |
| 04460545 | COPE[0.000000010000000] |
| 04460550 | TRX[10.000000000000000] |
| 04460555 | COPE[13.250000000000000] |
| 04460556 | COPE[0.000000010000000] |
| 04460559 | COPE[0.750000010000000] |
| 04460564 | BTC[0.000000009720172],FTT[0.000010000000000],USD[-2.651431940079050D],USDT[2.974724272569148],XRP[0.736065000000000] |
| 04460566 | COPE[0.000000010000000] |
| 04460573 | COPE[0.000000010000000] |
| 04460576 | APT[0.000000060128777],BTC[0.000000058263250],ETH[0.000000001064758],SOL[0.000000046840000],TRX[0.000000069733202],USD[0.000000042271613],USDT[0.000000097927099],XRP[0.000063000000000] |
| 04460582 | USD[10420.324937950000000] |
| 04460584 | USD[0.366512695442021B],USDT[2.974209447424159B] |
| 04460585 | COPE[0.000000010000000] |
| 04460587 | COPE[0.950000020000000] |
| 04460589 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000014463775143I] |
| 04460590 | USD[-4.795967643127830S],USDT[0.700155741964396S],XRP[0.474609910000000] |
| 04460591 | TRX[0.000010000000000],USD[0.000000006593280],USDT[0.000000092970842] |
| 04460594 | USD[0.450552138412000D] |
| 04460596 | COPE[0.150000000000000] |
| 04460599 | COPE[0.000000010000000] |
| 04460606 | COPE[0.400000010000000] |
| 04460610 | AKRO[1.000000000000000],AUD[0.049631676826047D],BAO[1.000000000000000],FTT[2.837815610000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 04460617 | FTT[800.000000000000000],NFT (574721094821301296)[1],SRM[5.990092520000000],SRM_LOCKED[90.729907480000000],TRX[0.000168000000000],USDT[1999.200000000000000] |
| 04460620 | COPE[0.150000010000000] |
| 04460631 | COPE[0.250000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04460632 | COPE[0.000000100000000] |
| 04460637 | BNB[0.0000000073056132],MATIC[0.0000000045576091],TRX[0.0000001809220640],USDT[0.000000039567626] |
| 04460642 | COPE[0.000000100000000] |
| 04460645 | COPE[0.400000010000000] |
| 04460649 | BTC[0.0103980287586000],DOT[0.0000000004547576],FTT[0.0024457000000000],MATIC[39.9926280000000000],USD[1.6395513452712480],VETBULL[5149.0215000000000000] |
| 04460650 | CTX[0.0000000037944800],TRX[0.0000060000000000],USD[0.2821386781548820],USDT[0.0000000075205000],XPLA[1967.7828870558954800] |
| 04460661 | GENE[0.0000000086633371],NFT[335560863268147143][1],NFT[452532726347931012][1],NFT[526604382579861887][1] |
| 04460663 | NFT[353462678379233843][1],NFT[354111065568078816][1],NFT[434322288770430298][1],TRX[0.0007840000000000],USDT[0.0000000086124800] |
| 04460664 | TRX[0.0000130000000000],USDT[0.4723897100000000] |
| 04460665 | COPE[0.250000000000000] |
| 04460666 | DOGEBULL[25.0000000000000000],USDT[1.9572358865699308],XRP[110.7495000000000000] |
| 04460671 | COPE[0.400000010000000] |
| 04460688 | COPE[0.000000010000000] |
| 04460692 | COPE[0.400000010000000] |
| 04460696 | TONCOIN[97.6000000000000000],USD[0.0504542600000000],USDT[0.0000000067404552] |
| 04460697 | TRX[0.0001669000000000],USD[0.0084201932474820],USDT[0.9805923600000000] |
| 04460698 | XRP[1.0000000000000000] |
| 04460699 | COPE[0.000000010000000] |
| 04460705 | COPE[0.150000010000000] |
| 04460718 | COPE[0.000000010000000] |
| 04460721 | COPE[0.250000000000000] |
| 04460728 | ETH[0.0000000063114800],MATIC[0.0000000070382200],NFT[473784635218400408][1],TRX[0.0000850000000000] |
| 04460732 | AKRO[1.0000000000000000],APE[0.2837790000000000],BAO[5.0000000000000000],BTC[0.0189038400000000],ETH[0.0687804100000000],ETHW[0.0687804100000000],KIN[8.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0103140380586902] |
| 04460733 | TRX[0.0000000042247615],USDT[0.0000007011884118] |
| 04460735 | TRX[0.5567430000000000],USDT[1.7070048390000000] |
| 04460740 | COPE[0.000000010000000] |
| 04460750 | FTT[0.0340600000000000],LUNA2[0.0074972042480000],LUNA2_LOCKED[0.0174934765800000],LUNC[1632.5320094800000000],SRM[1.3733502600000000],SRM_LOCKED[10.6266497400000000],USD[0.3030648603500000],USDT[0.0001779080685000] |
| 04460752 | COPE[0.150000010000000] |
| 04460761 | COPE[0.000000010000000] |
| 04460762 | USD[1.3849369600000000] |
| 04460768 | XRP[0.0000001000000000] |
| 04460770 | USD[0.0051787454057643],USDT[0.0042150196163300] |
| 04460775 | COPE[0.000000010000000] |
| 04460791 | TONCOIN[0.0600000000000000],USD[0.0000000050000000],USDT[0.0000000074174760] |
| 04460794 | TRX[0.0000010000000000] |
| 04460795 | COPE[0.000000010000000] |
| 04460797 | CHZ[1.0000000000000000],ETH[0.0000000046000000] |
| 04460813 | USD[0.0009524563625650],USDT[0.0000000083210950] |
| 04460822 | COPE[0.000000010000000] |
| 04460825 | NFT[324954593337779700][1],NFT[554197911804064478][1],NFT[561373898114948847][1],USDT[1.0015191022019282] |
| 04460826 | USDT[114.0000000000000000] |
| 04460849 | ETH[0.0000000002311100],TRX[0.0000010000000000] |
| 04460850 | COPE[0.000000010000000] |
| 04460854 | USD[-0.4997715125000000],USDT[12.6028165196250000],XPLA[230.0000000000000000],XRP[0.8763180000000000] |
| 04460862 | ETH[0.0000001000000000],ETHW[0.0090899900000000],NFT[432503508646711209][1],STG[6.0000000000000000],TRX[0.0018580000000000],USD[1.5002479440620420],USDT[0.0000000050000000] |
| 04460867 | ALPHA[1.0000000000000000],FTT[0.0740815000000000],USD[1.7593378965000000] |
| 04460870 | TRX[0.8429310000000000],USD[15.0912021735000000],XPLA[3739.9140000000000000] |
| 04460873 | FTT[0.0710376629547584],SRM[0.6048528300000000],SRM_LOCKED[5.2674877500000000],USD[0.0000000058800856],USDT[0.0000000056367408],ZRX[0.9824000000000000] |
| 04460875 | TONCOIN[5.0000000000000000] |
| 04460877 | BAO[1.0000000000000000],ETH[1.4564751500000000],ETHW[2.0011871000000000],FTT[150.0662285614743656],TRX[1943.4024119094000000] |
| 04460883 | USDT[0.0000007396960072] |
| 04460884 | AKRO[5.0000000000000000],BAO[20.0000000000000000],BIT[0.0009304100000000],DENT[4.0000000000000000],FTT[0.0005560000000000],KIN[14.0000000000000000],MATIC[0.0002865660000000],NFT[533005319224149646][1],NFT[540033164041379164][1],NFT[563524916087491889][1],SOL[0.0003656000000000],TRX[0.0000000060000000],UBXT[3.0000000000000000],USD[0.0008673949907709],USDT[0.0000002240826608] |
| 04460896 | FTT[0.0299852100000000],MATIC[1.0000000000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USD[18.9031376935161510],USDT[5.9958595400000000],XPLA[7.3834000000000000] |
| 04460907 | USD[30.0000000000000000] |
| 04460912 | ETH[0.0000000058703210],USDT[0.0000041996494371] |
| 04460918 | ATOM[0.0000000094985987],ETH[0.0000000050004200],KIN[1.0000000000000000],NFT[560547948319544264][1],USD[0.0000000665253334] |
| 04460921 | ATOM[0.0000000027186968],SOL[0.0000001000000000],TRX[0.0000003053599487],USDT[0.0000000056299485] |
| 04460922 | CHZ[1.0000000000000000],NFT[311176485748768967][1],NFT[484233769835831725][1],NFT[567923341897992788][1],RSR[1.0000000000000000],USDT[0.0000000081108217] |
| 04460926 | USD[0.0000000050000000] |
| 04460930 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[521645724306508318][1],TRX[1.0000000000000000],USDT[0.0000000087878433] |
| 04460936 | ETH[0.0000000044923463],MATIC[0.0000000048000000],SOL[0.0000001062871112],USD[0.1767348617012408],USDT[0.0031380039048058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04460943 | BTC[0.0000848200000000],ETH[0.0007436900000000],ETHW[0.0007436900000000],NEXO[0.9965800000000000],USD[-1.0953752759497088000000000] |
| 04460958 | FTT[0.0457744500000000],USD[0.6274649227250000] |
| 04460962 | COPE[0.0000001000000000] |
| 04460967 | USDT[0.1000000000000000] |
| 04460975 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000013642823],DENT[4.0000000000000000],ETH[0.0000013300000000],ETHW[0.0000013300000000],FRONT[1.0000000000000000],KIN[7.0000000000000000],SXP[1.0000000000000000],TRX[0.0023520000000000],UBXT[5.0000000000000000],USD[0.0000040161055539],USDT[0.0023284250736901] |
| 04461003 | USD[0.0517482371250000] |
| 04461004 | DENT[1.0000000000000000],ETH[0.0000007607516],SOL[0.0000001000000000],TRX[0.0000000174846441],USD[0.0000003958590098] |
| 04461008 | USD[0.0015938390849800] |
| 04461009 | XRP[9.2461590000000000] |
| 04461018 | USD[0.0478826498707488] |
| 04461020 | ETH[8.9982900000000000],ETHW[8.9982900000000000],USD[100.0000000184837400],USDT[76.7473620000000000] |
| 04461021 | FTT[0.0172550000000000],USD[0.0060097294200000],USDT[0.0000000063000000] |
| 04461037 | BOBA[141.8885351000000000] |
| 04461046 | COPE[0.0000001000000000] |
| 04461050 | USD[0.0448943100000000] |
| 04461062 | LUNA2[0.0000000321419166],LUNA2_LOCKED[0.0000000749978053],LUNC[0.0069989731675300],TRX[0.6141550300000000],USD[0.0632483614293800],XPLA[9.5760000000000000],XRP[0.0000000001978078] |
| 04461063 | TRX[0.7416870000000000],USDT[0.0505388313500000] |
| 04461068 | USD[1106.3373264900000000],USDT[4415.0524011000000000] |
| 04461076 | USDT[0.0000000004051522] |
| 04461082 | USD[19.3692547752000000000000000000],USDT[0.0072144625000000],XPLA[6000.0000000000000000],XRP[0.0363020000000000] |
| 04461098 | APE[0.0000000071832454],DOT[0.0000000075096378],HNT[0.0000000253770588],PAXG[0.0000000891197988],RAY[0.0000000057923718],SOL[0.0000000004447443],USDT[0.0000000037725245] |
| 04461102 | BTC[0.0003570000000000],DOGE[0.4655049200000000],ETH[0.0006225200000000],ETHW[0.0008672000000000],KNC[0.0146718300000000],SOL[0.0096454900000000],USD[0.0079918661000000],XRP[0.8933950000000000] |
| 04461103 | ETH[0.0000001000000000],USD[0.0000031585254401] |
| 04461107 | USDT[0.0000000042525053] |
| 04461124 | TRX[0.7081070000000000],USDT[0.2712173295375000] |
| 04461130 | USDT[0.8081900000000000] |
| 04461146 | AVAX[0.0000400100000000],AXS[0.0000001000000000],BTC[0.0647897840000000],CITY[0.0974842140000000],FTT[25.0961162670000000],GENE[8.1988665140000000],GMT[0.9899300000000000],GODS[1246.8000000000000000],MATIC[1843.8048171800000000],NFT[45256132086554776 2]X1[LPSG0.0859010500000000],SAND[0.9785772400000000],SOLIB.1058133300000000],TRX[0.0484310002246258],USD[114.5538632113212412],USDT[0.0000000060000000],XRP[0.0000000193961225] |
| 04461148 | NFT[42445575944546296611],NFT[55294478409937910511],TONCOIN[0.0487000000000000],USD[6.6302067726700000] |
| 04461150 | COPE[0.0000001000000000] |
| 04461152 | ETH[0.0001406100000000],ETHW[0.0004478900000000],FTT[0.0000038368980000],LUNA2[0.3183462089000000],LUNA2_LOCKED[0.7428078207000000],LUNC[0.0000001000000000],NFT[29760037227282745211],NFT[30218961731804653711],NFT[30794689446090591871],NFT[32342555710129114911],NFT[32518972243096342311],NFT[40746666433507234811],NFT[42224363009530916011],NFT[50273559802684008811],NFT[53391043819448798011],NFT[57598384840388369411],RSR[1.0000000000000000],USD[0.0000000115889014],USDT[0.0914872881531250] |
| 04461157 | BTC[0.0012378700000000],RSR[1.0000000000000000],USD[0.0160648727275489] |
| 04461158 | USDT[10516.5434848200000000] |
| 04461159 | APE[0.0000000081945705],CTX[0.0000000064709200],GOOGLPRE[0.0000000037351480],TSLA[0.0000000100000000],TSLAPRE[0.0000000035240300],USD[0.0412622979548330],USDT[0.0000000088619335] |
| 04461175 | TRX[0.0000300000000000],USDT[0.0000092010000000] |
| 04461176 | COPE[0.0000001000000000] |
| 04461181 | USD[1.3985580118831332],USDT[0.0000000058808495] |
| 04461185 | LOOKS[0.0000000031548679],TONCOIN[0.0000000191184448],USD[0.0605911312660729],USDT[0.0000000046161306] |
| 04461192 | TRX[0.0000010000000000] |
| 04461197 | BTC[0.0000000963520421],DOGE[93.0368483600000000],FTT[0.0000000001165205],TRX[0.0000000595999243],USD[0.0000000056817413],USDT[0.0000000075325649] |
| 04461202 | COPE[0.6000000000000000] |
| 04461203 | BAO[15.0000000000000000],BNB[0.0000001700000000],DENT[2.0000000000000000],KIN[12.0000000000000000],NFT[35966604261527135 1][1],NFT[40964573398424873 0][1],NFT[48387347227937939 38][1],SOL[0.0000031800000000],UBXT[1.0000000000000000],USD[0.0000001351718 19],USDT[0.0000000083344559] |
| 04461209 | TRX[0.0000560000000000],USDT[10072.6621936800000000] |
| 04461210 | TONCOIN[0.0700000000000000],USD[0.0000000010000000] |
| 04461211 | CEL[0.0000000099873107],ROCK[0.0009996200000000],USD[-0.0216235657549797],USDT[0.0268231544863150] |
| 04461228 | ADABULL[354.2259820000000000],BNB[0.0071585400000000],CRO[104165.8080031000000000],FTT[0.0134639040465182],GMT[0.9807939900000000],LINK[0.0140849500000000],LUNA2[0.0070962469920000],LUNA2_LOCKED[0.0165579096500000],MATIC[0.5397997400000000],TRX[0.0015860000000000],USDT[0.0024743218015973],USTC[1.0045080600000000],XRP[0.6589636000000000] |
| 04461230 | SOL[0.0000001000000000] |
| 04461231 | USD[1.8163780103456346] |
| 04461237 | USDT[2.9651208775000000] |
| 04461241 | BTC[0.0000000901170575],BULL[12.0110807275000000],USD[2.0322726461414789],USDT[1.9967785634547226],XRP[0.5756250000000000] |
| 04461246 | COPE[0.0000001000000000] |
| 04461251 | COPE[0.0000001000000000] |
| 04461253 | ETH[0.1113170100000000],ETHW[0.1102144000000000] |
| 04461254 | BTC[0.0528512800000000],DOGE[15644.7489500000000000],DOT[105.0542700000000000],ETH[1.1159860100000000],ETHW[1.1159860100000000],GRT[3970.3606125600000000],MATIC[220.0788578000000000],SHIB[59500860.8919124700000000],SOL[0.2494800000000000],USDT[959.9373620000000000],XRP[594.4440000000000000],YFI[0.0831871900000000] |
| 04461256 | BAO[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001343207565],XPLA[35.5798068800000000] |
| 04461260 | BAO[2.0000000000000000],BNB[0.0000000956208000],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000021713675785] |
| 04461263 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000004176620],USDT[0.9645504900000000] |
| 04461269 | COPE[0.0000001000000000] |
| 04461290 | XRP[5.0000000000000000] |
| 04461291 | TRX[0.2611670000000000],USDT[2.4357536722500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04461292 | AVAX[0.000000009170977B],BNB[0.000000015000000],ETH[0.000000027943500],KIN2[0.000000000000000],NFT [29126556558013143B][1],NFT [37510284156354797][1],RSR[1.000000000000000],TRX[0.0304360040494600],USD[0.0000002324960525],USDT[0.000000595106115] |
| 04461293 | FTT[25.000000000000000],USD[0.0172623475465000],XPLA[50991.855045000000000] |
| 04461294 | BNB[0.000000008000000],GMT[0.2199819200000000],GST[0.0969384600000000],NFT [34749919749045B056][1],NFT [55133814037B146145][1],SOL[0.0092765400000000],TRX[0.0007770000000000],USD[0.0003275827200000],USDT[0.000000062500000] |
| 04461304 | COPE[0.150000000000000] |
| 04461306 | MATIC[0.000000013072500] |
| 04461317 | POLIS[0.071501100000000],TRY[0.000000502838284],USD[0.0000000020099560],USDT[0.000000042275030] |
| 04461321 | COPE[0.400000100000000] |
| 04461331 | COPE[0.000000100000000] |
| 04461334 | USD[1.573345640000000],XPLA[9.898000000000000] |
| 04461336 | COPE[0.150000010000000] |
| 04461338 | USD[0.112068757199406],XRP[0.000000007289900] |
| 04461341 | TONCOIN[0.000000031400000] |
| 04461345 | TRX[10.000000000000000] |
| 04461349 | COPE[0.000000010000000] |
| 04461351 | TRX[0.609146000000000],USD[0.015148626503110],XPLA[29372.129656000000000] |
| 04461353 | TRX[0.000028000000000],USD[0.052899584825000] |
| 04461355 | COPE[0.650000100000000] |
| 04461358 | TRX[0.000010000000000],USDT[0.000000056093030] |
| 04461372 | COPE[0.000000100000000] |
| 04461373 | BAO[1.000000000000000],USDT[0.000093117732528] |
| 04461374 | AKRO[1.000000000000000],AVAX[0.110451690000000],BTC[0.110406450000000],ETH[2.881390320000000],ETHW[2.880824030000000],LUNA[0.028502278210000],LUNA2_LOCKED[0.066505315B100000],MATIC[837.077514390000000],SOL[25.881878220000000],UBXT[1.000000000000000],USD[12004.070596503200095B46],USDC[500.000000000000000],USDT[0.008167B75000000],USTC[4.034635240000000] |
| 04461377 | COPE[0.400000100000000] |
| 04461378 | USD[0.000000100000000] |
| 04461384 | TRX[0.000050000000000],USD[0.000000637726000],USDT[0.000000057965700] |
| 04461389 | BRZ[0.000000005000000],BTC[0.000000084486015],USD[0.001757581737925] |
| 04461395 | COPE[0.400000000000000] |
| 04461396 | ETH[0.000009680000000],FTT[0.054129520000000],LUNA[0.0569603533300000],LUNA2_LOCKED[0.1329074911000000],LUNC[100.009212000000000],SOL[0.003566000000000],USD[597.149198708136300000000000],USDT[0.0026720000000000],USTC[2.998000000000000],XPLA[0.693022000000000],XRP[0.0268140000000000] |
| 04461401 | BTC[0.000002280000000],TRX[0.000077000000000],USD[0.4323591000000000] |
| 04461403 | LUNA2[0.000000367390248],LUNA2_LOCKED[0.0000000857243912],LUNC[0.008000000000000],USD[0.000000075922386],USDT[8.690697200000000],XPLA[40.000000000000000] |
| 04461404 | USD[0.000000012901996T],USDT[0.000000070000000] |
| 04461405 | DOGEBULL[0.698328000000000],TRX[0.686911459085703B],USD[3.576501844417500B],USDT[0.548319674148025T],XRP[0.528209000000000],XRPBULL[9684.0600000000000000] |
| 04461406 | TRX[0.012390000000000],USDT[2.104457219250000] |
| 04461412 | ETH[0.000000100000000],ETHW[0.000000100000000],FTT[25.103294472959054B],NFT [303513245312362315][1],NFT [30077777424372577][1],NFT [44125943221228B111][1],NFT [449790464889483074][1],NFT [45389770679B763607][1],NFT [4696676947441134571][1],NFT [47470484077188793B][1],NFT [47745293086845930][1],NFT [49361488883B130858][1],NFT [50331389199526104B][1],NFT [51372081109634973B][1],NFT [57081900420176451B4][1],NFT [57288187776381395B4][1],SRM[0.791988950000000],TRX[0.000847728666400],USD[12944.25606727834531999],USDT[0.000000015623581B2] |
| 04461420 | USD[20.000000000000000] |
| 04461422 | TRX[0.750172000000000],USD[0.17634630000000000],USDT[0.0079496980000000] |
| 04461423 | USDT[0.100000000000000] |
| 04461427 | TRX[0.739238000000000],USDT[2.587509600000000] |
| 04461434 | TRX[0.000062000000000],UMEE[80.000000000000000],USD[0.4168984800000000] |
| 04461441 | TRX[50.000000000000000] |
| 04461444 | TRX[0.000777000000000],USD[0.000007899730480] |
| 04461460 | USD[30.000000000000000] |
| 04461461 | USD[0.513047113102000],XPLA[14887.170900000000000],XRP[26.9948700000000000] |
| 04461466 | ETH[0.000000013B100000],TRX[0.000000003028568B4],USD[0.0000027701809873],USDT[0.058366827000000] |
| 04461470 | BNB[0.000000007000000],BTC[0.000000078919300],ETHW[0.000000000072183B0],NFT [37086889068629503B1][1],NFT [46649238742670430B1][1],SOL[0.0000000002838800],USD[0.000000014302612T],USDT[0.000000009043372B5],USTC[0.000000026738300] |
| 04461473 | BTC[0.00059988000000000],NFT [3775732038303861791][1],NFT [46052251154905087B0][1],SOL[0.00000000053450100],TRX[0.000020000000000],USD[0.0000000008623691],USDC[10.47720000000000000],USDT[0.0000000029673899] |
| 04461474 | USD[0.730978440000000] |
| 04461475 | TRX[0.0007780000000000] |
| 04461476 | LTC[0.025796423244264B],USD[0.000000416851336],USDT[0.000001858934376] |
| 04461480 | USD[0.0551973778484100] |
| 04461481 | USD[30.000000000000000] |
| 04461482 | USD[100.000000000000000] |
| 04461494 | ETH[1.116998780000000],AKRO[4.000000000000000],AVAX[0.313736000000000],BAO[25.000000000000000],COMP[0.116692710000000],DOGE[9.467435450000000],DOT[0.094660470000000],GMT[4.049267660000000],KIN[12.000000000000000],LOOKS[13.06527673201904094],LUNA2[0.233873762200000],LUNA2_LOCKED[0.545705445200000],LUNC[0.753398333750000],RSR[1.000000000000000],SHIB[558.790333450000000],SOL[0.000000087500000],SPELL[1277.773388380000000],TONCOIN[16.620000000000000],TRX[3.000000000000000],USDT[1.185805151094650S],XPLA[2.2294676000000000] |
| 04461498 | ETH[0.000000006178314Z] |
| 04461499 | BAO[1.000000000000000],USD[549.752140666680601],XPLA[0.048000000000000],XRP[1.847977790000000] |
| 04461503 | COPE[0.000000010000000] |
| 04461507 | BNB[0.000000010000000],CTX[0.000000003227482D],LUNA2[0.035322012600000],LUNA2_LOCKED[0.082418002940000D],USD[10.260664467500000D],USTC[5.000000000000000],XPLA[689.986210960000000],XRP[0.930725000000000] |
| 04461510 | APT[0.000000046674930],BNB[0.000000029642944],BTC[0.000000009779060B],ETH[0.000000074864941],FTT[0.000000005739477B],LTC[0.000000005318300D],MATIC[0.000000038937680],NFT [34457246085901649J][1],NFT [40878102793822676J][1],NFT [50634782258250350D][1],SOL[0.000000027585356],TRX[84.855372820040296B0],USD[1.076781173356534D],USDT[1025.338463318496107] |
| 04461511 | ETH[0.000000045271900],TRX[0.000001000000000] |
| 04461512 | COPE[0.400000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04461514 | USD[30.0000000000000000] |
| 04461518 | USD[1.8309462101598782],XPLA[2020.2593101800000000] |
| 04461524 | COPE[0.4000000100000000] |
| 04461529 | BTC[0.0048018400000000],TRX[0.0007790000000000],USD[0.5827585919737712],USDT[0.0000000045349860] |
| 04461534 | TRX[0.0200000000000000],USD[0.0188718510000000],USDT[0.0592405210000000] |
| 04461535 | COPE[0.1500000100000000] |
| 04461550 | COPE[0.1500000100000000] |
| 04461551 | ETHW[0.0006167098375909],SRM[0.2642263500000000],SRM_LOCKED[8.0334121400000000],USD[0.0036922875713173],USDT[0.0000000046069476] |
| 04461558 | ETH[0.0004664400000000],ETHW[0.0004664398135670],USD[0.7193960400000000] |
| 04461561 | BTC[0.0000000040000000],USD[31.8678102547000000] |
| 04461566 | BAO[3.0000000000000000],BNB[0.0000000201635041],ETH[0.0000000016490600],KIN[3.0000000000000000],USDT[0.0000008170693072] |
| 04461574 | MATIC[0.0000000021630000],USD[0.0695669154981760] |
| 04461576 | TRX[0.1062420000000000],USDT[2.0258855051000000],XPLA[209.9848000000000000] |
| 04461577 | BAO[3.0000000000000000],TRX[1.0015580000000000],USD[0.0000000122422093],USDT[0.0000000013348014] |
| 04461580 | USD[0.0000021604922318] |
| 04461581 | LTC[0.0000000096000000] |
| 04461587 | UBXT[1.0000000000000000],USDT[0.0000000030473419] |
| 04461587 | BTC[0.8645000000000000],HOLY[1.0000000000000000],LUNA2[0.0029703189230000],LUNA2_LOCKED[0.0069307441540000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.4752000000000000],USD[108.3619931282871828],USTC[0.4204630000000000] |
| 04461588 | COPE[0.1500000000000000] |
| 04461590 | ATOM[0.0000000039787500],BNB[0.0000000039153968],MATIC[0.0000000406649470],NFT [309735819640156224][1],NFT [395459576561940941][1],NFT [502849667076090709][1],SOL[0.0000000038432800],TRX[0.0000020070211200],USDT[0.0000000052829647] |
| 04461606 | BTC[0.0000011650000000],TRX[0.0020380000000000],USD[0.6069682096750000] |
| 04461608 | TRX[0.0018160000000000],USDT[5018.0343000100000000] |
| 04461613 | USD[2.0000000000000000] |
| 04461619 | COPE[0.4000000100000000] |
| 04461622 | COPE[0.0000000100000000] |
| 04461623 | ETH[0.0003457100000000],ETHW[0.0003457103719758],NFT [375441366309966711][1],NFT [453587323992202210][1],NFT [562188290636822014][1],TRX[0.0000010000000000],USD[0.0000000038497149] |
| 04461627 | USD[0.0175551446896600] |
| 04461633 | COPE[0.1500000100000000] |
| 04461635 | USD[0.0002621235208385] |
| 04461636 | LTC[0.0000000084071280] |
| 04461638 | USD[0.0000000225336696],USDT[0.0000000050000000] |
| 04461641 | USDT[0.1000000000000000] |
| 04461647 | TRX[0.0007770000000000],USDT[0.0286337100000000] |
| 04461654 | MANA[95.7312892703200000],USD[12.1344667847892916] |
| 04461655 | TRX[0.0000030000000000] |
| 04461662 | TRX[0.3340328600000000],USD[0.3419730918663798],USDT[0.3086817320000000] |
| 04461663 | COPE[0.0000000100000000] |
| 04461666 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[1793.2504005194700000],USDT[0.7141475536279169],XPLA[0.0973350000000000] |
| 04461673 | BTC[0.3611904400000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USDT[0.3313311465000000],USTC[1.0000000000000000],XPLA[10.0000000000000000] |
| 04461678 | USD[0.0086045905000000],USDT[0.4718669195849785] |
| 04461680 | BNB[0.0000000054596000],DOGEBULL[2.0000000000000000],LUNA2[0.9609713373000000],LUNA2_LOCKED[2.2422664540000000],USD[0.0101089179449065],USDT[0.0099593976625000] |
| 04461684 | BAO[1.0000000000000000],USD[0.0000000047184076] |
| 04461686 | AURY[2.1860498500000000],KIN[1.0000000000000000],USDT[0.0000000832791024] |
| 04461695 | COPE[0.0000000100000000] |
| 04461702 | FTT[0.0999400000000000],TRX[0.0000030000000000],USD[6.7741405650000000],USDT[0.0067240800000000] |
| 04461707 | COPE[0.1500000100000000] |
| 04461717 | AAVE[16.9864630800000000],AKRO[2145.2600779200000000],APE[34.2558808900000000],BAO[44821.3555589200000000],CHF[0.0106981768288002],ETH[0.0000093000000000],ETHW[1.0208737800000000],FTT[50.0264909200000000],GAL[101.6332815500000000],GMT[3144.6949628500000000],GRT[427.3786450800000000],HXRO[1.0000000000000000],KIN[42007.2690106100000000],LINK[4.6405402800000000],MKR[0.2009646800000000],RSR[1351.0362470500000000],SECO[1.0193072300000000],SOL[84.1046936900000000],TRU[58.8400889600000000],TRX[29.9391607800000000],UBXT[1339.6969204200000000],USD[0.0000000026140007],USDT[0.0000003754115510] |
| 04461725 | COPE[0.0000000100000000] |
| 04461729 | USD[0.0093305379200000] |
| 04461749 | TRX[0.0007770000000000],USDT[0.0000000001587300] |
| 04461750 | ETH[0.0003451000000000],ETHW[0.0003451010000000],MATIC[7.0000000000000000],USD[0.0649247751875413] |
| 04461752 | COPE[0.0000000100000000] |
| 04461753 | NFT [338137981287214564][1],NFT [387380665690003058][1],NFT [394751731113130201][1],USD[0.0000000080000000] |
| 04461757 | USD[0.0000000100000000] |
| 04461766 | COPE[0.4000000500000000] |
| 04461767 | LUNA2[0.9224874240000000],LUNA2_LOCKED[2.1524706560000000],UNC[200873.5787718000000000],USD[-0.2953328544413957],USDT[0.0026412936066052] |
| 04461772 | USDT[0.8138124540000000] |
| 04461773 | ETH[0.0000002000000000],FTT[25.0965193204570100],LUNA2[0.0033995706740000],LUNA2_LOCKED[0.0079323315720000],MATIC[0.0036821614113344],RAY[0.0853592091947400],SOL[0.0000000021360000],TRX[2.7181797860826400],USD[-0.1133424756234969],USDT[0.0000000092896373],USTC[0.4812256627680100],XPLA[1000.9366904000000000] |
| 04461776 | ETH[0.0000324100000000],ETH[0.0008630600000000],ETHW[0.0008494400000000],NFT [548728969584360137][1],USD[0.0079988921000000],USDT[0.3768261200000000] |
| 04461785 | COPE[1.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04461790 | BTC[0.000033920000000],ETH[0.000663170000000],TRX[0.000728000000000],USD[0.122821968906314],USDT[0.000000020000000] |
| 04461791 | TRX[0.852991000000000],USD[2.561638212000000] |
| 04461794 | AVAX[4.190202669856000],ETH[0.000465800000000],ETHW[0.000465800000000],FTT[25.861542230000000],JOE[0.267800000000000],LTC[0.002889070000000],NFT (351557350089450525)[1],SOL[0.004366000000000],USD[29.249397529296030] |
| 04461797 | AKRO[2.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.002406000000000],USD[0.000000051712192],USDT[0.000000007485036] |
| 04461807 | ETH[0.000000010000000] |
| 04461809 | ETH[0.000000100000000],LTC[0.000000048326250],SOL[0.000000032000000],TRX[0.000000046476978] |
| 04461813 | BTC[0.000000003741144],USD[0.000005856576466] |
| 04461817 | COPE[0.400000100000000] |
| 04461824 | BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.055571770000000],ETHW[0.055571770000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000011212383791] |
| 04461826 | COPE[0.150000010000000] |
| 04461830 | BAO[1.000000000000000],USDT[0.000009704299472] |
| 04461834 | COPE[0.150000010000000] |
| 04461837 | USDT[1.830148760000000] |
| 04461844 | BRZ[0.500000000000000] |
| 04461846 | USD[0.512409797500000] |
| 04461853 | BAO[3.000000000000000],BTC[0.007000000000000],ETH[0.047273360000000],ETHW[0.047273360000000],KIN[1.000000000000000],SOL[1.223453950000000],TRX[1.000000000000000],USD[0.003806811834250] |
| 04461858 | BTC[0.005099031000000],TRX[3.774453000000000],USD[0.158030134912216],USDT[0.765679543000000] |
| 04461862 | USD[30.000000000000000] |
| 04461869 | ETH[0.000736010000000],ETHW[0.000736009957040],USD[2.336956213000000] |
| 04461871 | TONCOIN[0.000000028118055],USDT[0.000000162313336] |
| 04461875 | COPE[0.150000010000000] |
| 04461884 | BUSD[2.223970450000000],FTT[3.299468021398795000],LUNA2[0.000065684982350000],LUNA2_LOCKED[0.001532649588000],LUNC[0.000000007284140000],NFT (296139869494019445)[1],NFT (322956749747483132)[1],NFT (334487218031578257)[1],NFT (337419972959602983)[1],NFT (415044423964032159)[1],NFT (441816472112970997)[1],NFT (546202489629716003)[1],SOL[2.026237983061329801],USD[0.074629919985371200],USDT[99.427105005660921200] |
| 04461887 | USD[3.852310470000000000] |
| 04461895 | ETH[0.000000075698128],MATIC[0.000000020759200],TRX[0.000220100000000] |
| 04461910 | NFT (384096822470736438)[1],NFT (411335436025448690)[1],NFT (480939103372147447)[1],NFT (492655501212101567)[1],NFT (535143808748595746)[1],SOL[0.539425120000000] |
| 04461914 | ETH[0.000596710000000],ETHW[0.000596714540682683],USD[0.456491144000000] |
| 04461921 | ETHW[0.000373010000000],TONCOIN[0.020000000000000],USD[0.354226999600000] |
| 04461924 | USDT[1.066966960000000] |
| 04461925 | BTC[0.130000000000000],BTC2[0.000000008032000],ETH[0.550000000000000],LTC[5.700000000000000],USD[0.000868589459029600],USDT[4830.320000003115397200],XRP[4000.982420000000000000] |
| 04461929 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],GST[0.070000000000000],TRX[1.000211000000000],UBXT[1.000000000000000],USDT[0.239929193288215] |
| 04461937 | TRX[0.356177000000000] |
| 04461940 | ETH[0.164000000000000],ETHW[0.328000000000000],USDT[213.865163631227821] |
| 04461941 | ETH[0.103441494916800],ETHW[0.102882714930600],USD[304.772439000000000] |
| 04461954 | BTC[0.000000002995735],USD[0.551371190000000] |
| 04461957 | BRZ[0.000000138163029],LUNA[4.592378246000000000],LUNA2_LOCKED[10.715549240000000],USD[-1.468755980517168],USDT[0.000000002636135] |
| 04461958 | 1INCH[67.906986286406727],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[1.065142510000000],BTC[0.022370130000000],COMP[1.279784941789000],ETH[0.081032480000000],ETHW[0.023385280000000],GRT[222.435475352470000],KIN[2.000000000000000],NFT (312070391322747179)[1],NFT (321401676410167363)[1],NFT (495921210833661210)[1],NFT (575349040819118387)[1],OMG[14.765481290935190],REEF[0.000007358215430],TRX[1926.209656900000000],USD[0.000000978161541],USDT[0.002746165507913],XRP[177.958548653215500] |
| 04461980 | BAO[1.000000000000000],BTC[0.001434540000000] |
| 04461981 | CTX[-0.000000028716000],ETH[0.000000003053280],USD[0.015785660538715],XPLA[36.927634090000000] |
| 04461994 | HT[0.000000077757698],TRX[0.000000057620000],USD[0.000000056073574] |
| 04461999 | BTC[0.000000048043480],MATIC[0.000000020452925],USD[0.005725286183504],USDT[0.000000008987277] |
| 04462004 | AGLD[0.000000006202941B],ALGO[0.000000084093783],ATLAS[0.000000092843700],AVAX[0.000000012483482],BNB[0.000000005075072],CEL[0.000000095368144],DOGE[0.000000054122102],FTM[0.000000032696028],GALA[0.000000008788302],GRT[0.000000020067376],KSOS[0.000000082196802],LDO[0.000000029846640],LTC[0.000000042268640],MANA[0.000000085270000],MATIC[0.000000039977401],MPL[0.000000066707100],SOL[0.000000023790496],TRX[0.000000017133749],UNI[0.000000079325390],USD[0.000000025965838],USDT[0.000000072793462],BNB[0.000000100000000],ETH[0.000000007222390],TRX[0.000001000000000] |
| 04462008 | BAO[1.000000000000000],USDT[1.711074283293054] |
| 04462012 | COPE[0.150000010000000] |
| 04462013 | ETH[0.000087030000000],ETHW[0.000087030000000] |
| 04462016 | COPE[0.400000100000000] |
| 04462026 | BNB[5.493772366400000],SUSHI[40.196346040000000],UNI[58.941304110000000],USDT[0.000000050000000] |
| 04462029 | COPE[0.400000100000000] |
| 04462031 | ETH[0.000000010000000] |
| 04462038 | USD[5.000000000000000] |
| 04462039 | USDT[0.100000000000000] |
| 04462040 | COPE[0.150000010000000] |
| 04462059 | COPE[0.400000100000000] |
| 04462067 | NFT (499244171916002795)[1],TRX[0.000777000000000],USDT[0.160120752000000] |
| 04462068 | ATLAS[619.882200000000000],DOGE[3.000000000000000],USD[0.211860357100000],USDT[0.023540197600000] |
| 04462070 | COPE[0.650000010000000] |
| 04462076 | USD[0.000000097500000] |
| 04462079 | USDT[0.000000075000000] |
| 04462085 | BAO[1.000000000000000],DENT[63.680000000000000],TRX[1.411531000000000],USD[89.969560158972360],USDT[0.004184352000000],XPLA[2584.186340000000000] |
| 04462089 | USD[0.008127289200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04462095 | SOL[0.000000018577076] |
| 04462109 | FTT[0.059108000000000],USD[0.740324539551236212],XRP[706.441404800000000] |
| 04462120 | USDT[0.313885800000000000] |
| 04462144 | ARS[0.006946200000000],CAD[0.0030080056427632],USD[0.0000000904053555],USDT[0.000000057733652] |
| 04462149 | USD[2.311479480000000000] |
| 04462159 | USDT[0.000000016761555 8] |
| 04462166 | ETH[0.000000007174720 0],USDT[0.577354987 5000000] |
| 04462167 | RSR[1.000000000000000 0],USD[0.000288969740441 0] |
| 04462175 | BNB[0.000000008000000000],TRX[0.0031380000000000 0] |
| 04462181 | NFT[3300781460144535364][1],NFT[3625336096301204 77][1],NFT[473964075694080247][1],TRX[0.000781000000 00000] |
| 04462182 | USD[2.36150937059500 00],XPLA[3999.24000000 0000000] |
| 04462185 | BTC[0.0001577900000000 0],ETHW[0.000999800000000 00],USD[0.0165329304647030] |
| 04462188 | TONCOIN[16.3287262400000000 0],USDT[0.0000000083760788] |
| 04462192 | USD[0.0924816358730105],USDT[0.0000001341620 27] |
| 04462193 | APT[3.999200000000000 0],SOL[0.008694000000000 00],TRX[0.000107000000000 00],USD[0.0098763306000000 0],USDT[5.000000000000000000] |
| 04462197 | ETHW[1.545539540000000 00],TONCOIN[0.140000000000000 00] |
| 04462204 | USD[0.0003225978183144],USDT[0.00000001405855 9] |
| 04462207 | ETH[0.000000002238690 0],TRX[0.71131200000000 00],USD[-0.0312664199621378],USDT[0.0000000033045600],XRP[-0.000000097641600] |
| 04462208 | USD[0.000000029496307] |
| 04462209 | AKRO[2.000000000000000],AVAX[0.1623902300000000 0],AXS[0.231745940000000 0],BAO[10.0000000000000000],BTC[0.006788290000000 0],CRO[191.0616819800000000 0],DENT[1.0000000000000000],ETH[0.008580310000000 00],ETHW[0.008470790000000 00],EUR[0.4822152007628093],FTM[18.6013045200000000 0],FTT[0.5356753800000000 0],KIN[11.000000000000000 0],SOL[0.1363468700000000 0],TRXJ2.000000000000000000],UBXT[1.000000000000000 0] |
| 04462211 | ETH[0.0042552849499960],ETHW[0.0042551751 72990],USDT[3000.6623283117450573],WAVES[0.000000072000000] |
| 04462224 | USD[0.0000000084792210],USDT[0.000000000053126 36] |
| 04462229 | LUNA2[4.046286100000000 0],LUNA2_LOCKED[98.1080009000000000 0],LUNC[87.3216700000000000 0] |
| 04462234 | TRX[0.000777000000000 0],USDT[0.000000565030058 0] |
| 04462237 | BNB[0.006892000000000 00],USD[0.681421364000000 0] |
| 04462253 | USD[0.000000059047904] |
| 04462262 | HGET[0.030910000000000 00],USD[0.2232270871000000],USDT[3.3209220900000000 0] |
| 04462270 | BAO[1.000000000000000 0],GHS[12.4786879600000000 0],USD[0.000000003480978],USDT[0.000000095719181] |
| 04462271 | USD[0.00000004688119 5],XRP[0.000000170000000 0] |
| 04462278 | SOL[0.020000000000000 0] |
| 04462282 | FTM[212.0000000000000000],USD[0.199461940000000 00] |
| 04462291 | USD[751.5275873469500000] |
| 04462302 | TRX[0.0015540000000000],USD[66.0131683689 08800],USDT[67.1841017137788296] |
| 04462305 | USDT[4.3785100000000000] |
| 04462323 | BAO[3.0000000000000000],CVC[0.0000000263817 25],DOGE[0.0000000004259810],IMX[0.0000000423792 00],KIN[1.0000000000000000],LINK[0.000000054000000],MATIC[0.0000006012500 00],USDT[0.000000026600000] |
| 04462324 | BRZ[0.0126556775122021],BTC[0.0000753398595292],USD[2.204162661066063 1],USDT[0.000000099408266] |
| 04462327 | TRX[0.000001000000000],USDT[5.5717186500000000] |
| 04462340 | TRX[0.0015570000000000],USDT[3490.8494356270000000] |
| 04462345 | BNB[0.6821896000000000],FTT[0.0401700000000000],SOL[0.000000075072641],TRX[0.0017400000000000],USD[0.00000239615214 4],USDT[0.000000068040080] |
| 04462351 | AVAX[5.240680640000000 0],DOGE[992.7236233500000000 0],DOT[18.7019384900000000 0],ETH[0.1138161600000000 00],ETHW[0.1126991100000000 0],FTM[125.4077877300000000 0],LINK[12.3680060900000000 0],LUNA2[0.5464327171000000 0],LUNA2_LOCKED[1.2380505370000000 0],LUNC[1.7109175800000000 0],MATIC[377.9000858800000000 0],SHI B[105384 0.9465696900000000],USD[0.8314632711750001],XRP[646.3323791500000000] |
| 04462353 | BTC[0.0000014671254400],USD[-0.0008239749983814] |
| 04462356 | ETHW[0.0150000000000000],SOL[0.0099600000000000],TRX[0.0007770000000000],USD[460.3378657578500000],USDT[0.000000060000000] |
| 04462369 | AKRO[3.000000000000000 0],TRX[0.0007800000000000 0],USD[0.0029824260434000] |
| 04462372 | BNB[0.0000000055773902],ETH[0.0000000006223936],HT[0.0000000013782407],LUNA2[0.0003703508375000],LUNA2_LOCKED[0.0086641519542000],LUNC[80.6446746000000000],MATIC[0.0000000265590 00],NEAR[0.0000000072706768],TRX[0.0119930092400000],USD[0.000000098632757],USDT[0.0000020428781676] |
| 04462377 | USD[0.0000000168495083],USDT[0.0182146900000000] |
| 04462378 | UBXT[0.0000000048000000] |
| 04462379 | NFT[3450226336674373 21][1],NFT[354169141446386518][1],NFT[356072770144513622][1],NFT[462370500874552053][1],XRP[13.4153768000000000] |
| 04462388 | COPE[0.400000010000000 0] |
| 04462405 | COPE[0.1500001000000000] |
| 04462414 | COPE[0.1500000100000000] |
| 04462417 | COPE[0.380000000000000 0] |
| 04462418 | BTT[0.0000000018165900],LUNA2[0.0090573637740000],LUNA2_LOCKED[0.0211338488100000],MATIC[0.0000000034458272],SLP[0.0000000015484800],TRX[0.0016230000000000],USDT[0.0000000075171280] |
| 04462422 | COPE[0.150000010000000 0] |
| 04462431 | TONCOIN[2.1000000000000000],USD[0.0000000063885418] |
| 04462434 | AKRO[21.000000000000000 0],ALPHA[2.0000000000000000],APE[0.0380962300000000],AUDIO[3.0226018900000000],AXS[0.0011583700000000],BAO[20.0000342000000000],BAT[2.0000000000000000],BRZ[0.0005033300000000],BTC[0.0081246300000000],CEL[1.0143156800000000],CHZ[2.0000000000000000],COMP[0.0001660200000000],DENT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0360242200000000],ETHW[1.0528762100000000],FIDA[1.0000000000000000],GRT[2.0000000000000000],HNT[0.0044422600000000],HXRO[4.0000000000000000],KIN[25.0000000000000000],LUNA2[18.1429464900000000],LUNA2_LOCKED[41.1681944200000000],LUNC[2060 034.3287419400000000],MANA[0.0005157700000000],MATH[1.0000000000000000],MATIC[0.0009167900000000],RSR[9.0000000000000000],RUNE[1.0279575800000000],SAND[0.6259142000000000],SECO[0.0073343400000000],SHIB[305492.4430732200000000],SOL[0.0043842000000000],STG[0.0896533600000000],SXP[0.0001088300000000],TRX[6.0750559100000000],UBXT[12.0000000000000000],UNI[0.0009383000000000],USD[16102.3817658728960442],XRP[1.0260506000000000] |
| 04462446 | TRX[0.0000010000000000] |
| 04462448 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000205348291],KIN[2.0000000000000000],MATIC[0.0000000007458170],RSR[1.0000000000000000],SOL[0.0000000001798601,TRX[0.0002300000000000],UBXT[3.0000000000000000],USD[0.0000020184542939],USDT[1.0172078695723526] |
| 04462459 | USD[20.0000000000000000] |
| 04462463 | NFT[4407749983485170 39][1],NFT[498537707874468213][1],NFT[559609593764574699][1],USDT[1.6366938500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04462469 | COPE[1.050000000000000] |
| 04462472 | AVAX[0.000000001700000],BAO[1.000000000000000],BCH[0.001857910000000],BNB[0.000021086660700],ETH[0.000000048684950],LTC[0.006457430000000],SOL[0.000000080570900],TRX[0.000020000000000] |
| 04462477 | USD[60721.090828474101850] |
| 04462482 | FTT[177.700000000000000],LUNA2[276.294236600000000],LUNA2_LOCKED[644.686552100000000],LUNC[60163651.724648550000000],TRX[0.484467000000000],USD[3.065565221873040490],USDT[0.000000074230770],XPLA[10000.000000000000000],XRP[0.4492573000000000] |
| 04462485 | USD[0.000000003461429 0],USDT[0.000000010271328] |
| 04462488 | KIN[1.000000000000000],USD[0.000128963288112] |
| 04462502 | FTT[0.000000007796084 0],TRX[89.810118552027038 0],USD[0.054767857535000 0],USDT[0.000000003869656] |
| 04462509 | TRX[0.000010000000000] |
| 04462510 | COPE[0.000000100000000] |
| 04462515 | USD[0.009248840000000 0],USDT[0.0000001310498 23] |
| 04462516 | BAO[5.000000000000000],KIN[6.000000000000000],NFT (2973791447758588 99)[1],NFT (30461931902004543 0)[1],NFT (3558751919983001 13)[1],RSR[1.000000000000000],USD[0.000000010139873 4],USDT[0.0000000135960 15] |
| 04462517 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000171000000000],UBXT[1.000000000000000],USD[0.0000000669671 83],USDT[0.0001050892657 94] |
| 04462519 | TRX[0.797286000000000],USDT[0.003314972363245 8] |
| 04462535 | COPE[0.000000100000000] |
| 04462544 | BAO[16.000000000000000],BNB[0.000000010000000],DENT[7.000000000000000],KIN[19.000000000000000],RSR[1.000000000000000],TRX[0.001554000000000],UBXT[2.000000000000000],USD[0.0000039720007 15],USDT[0.0000005885281 3] |
| 04462546 | BNB[0.000000008497285 0],TRX[0.000012000000000],USDT[0.000000052815626] |
| 04462548 | BRZ[13.404594560000000],USD[1.480167607750963 2] |
| 04462550 | COPE[0.220000010000000] |
| 04462554 | TRX[0.000080000000000] |
| 04462573 | USDT[0.000001431428975 7] |
| 04462579 | BTC[0.000000383699000 0],ETH[0.000000004253100],TRX[0.305178270000000],USD[0.000007163195224 0],USDT[0.172506108335220 8] |
| 04462580 | COPE[0.000000100000000] |
| 04462581 | BRZ[-0.000002258343651 7],BTC[0.000000091475931],ETH[0.001051176538678 0],ETHW[0.001051176538678 0],USD[0.000002241154456 4] |
| 04462587 | SRM[0.366255920000000 0],SRM_LOCKED[2.633744080000000 0],USD[0.026507917716681 9],XPLA[9.979100000000000 0] |
| 04462588 | LUNA2[0.000000047400000 0],LUNA2_LOCKED[2.018751927000000 0],NFT (38245224725321007 3)[1],USD[0.007253777007050 0],USDT[23.946200000000000 0] |
| 04462591 | LTC[0.001157290000000 0],NFT (408025510048686459)[1],USD[0.072217370000000 0] |
| 04462601 | COPE[2.000000000000000] |
| 04462609 | TRX[0.000001000000000],USDT[0.100000000000000] |
| 04462614 | ETHW[1.278385060000000 0],KIN[2.000000000000000],USDT[51.800755367515918 5] |
| 04462617 | FTT[0.024304819527050 4],USDT[0.000000000578210] |
| 04462618 | USD[5.000000000000000] |
| 04462622 | USD[0.532666450535865 2],XRP[265.437605893351480 0] |
| 04462633 | FTT[0.046180000000000 0],USD[0.000000005723604 5],USDT[42.637647486129162 5] |
| 04462634 | BTC[0.000318500000000 0],TRX[0.003568000000000 0],USD[0.071848320000000 0],USDT[0.940758740000000 0] |
| 04462636 | BTC[0.000000044621500],TRX[0.050126000000000] |
| 04462642 | ATLAS[9482.573232153104000 0],BTC[0.000006200000000] |
| 04462647 | USD[0.000281766738167 4],USDT[0.000000000129329] |
| 04462650 | BTC[0.129746833171200 0],TONCOIN[10.000000000000000 0],TRX[0.001556000000000 0],USD[0.564218530000000 0],USDT[0.000000011969068] |
| 04462661 | TRX[0.000012000000000 0],USD[0.000000066960122],USDT[1992.940471599745857 4] |
| 04462664 | COPE[0.250000040000000 0] |
| 04462665 | TRX[0.000001000000000] |
| 04462683 | TRX[0.000006000000000],USD[0.327388610500000 0],USDT[0.006366000000000 0] |
| 04462689 | TRX[0.000020000000000],USD[0.000000123525600],USDT[0.000000006637125] |
| 04462694 | USD[0.000000015591455],USDT[0.000000083831991] |
| 04462699 | AAVE[0.000000006350204 8],APE[0.000000005155863 5],ATOM[0.000000005498002],BCH[0.000000097541710],BNB[0.000000076771366],BTC[0.000000014339901],CONV[0.000000091553396],ETH[-0.000000000362446 9],FTT[0.000000000766517],GENE[0.000000001347961],GRT[0.000000003587141 1],JST[0.000000002300000],KNC[0.011070042879027 6],LUNC[0.000000018036000],MAPS[0.000000027200883],MATIC[0.000000007572000],RSR[0.000000095428622],SNX[0.000000094096000],SNY[0.000000001717840],SOL[0.00000002142307 2],STG[0.000000052198089 0],STOR[0.082540000000000 0],TRU[0.000000001000000],TRX[0.000000065285794 0],UNI[0.000000090833329 0],USD[0.404822474281502 8],USDT[0.000000085459936],WAVES[0.000000041705710] |
| 04462706 | USDT[0.010000000000000] |
| 04462709 | FTT[0.434623070000000 0],TRX[0.007770000000000 0],USD[0.767961637494136 1],USDT[0.000000007355130] |
| 04462717 | SPA[99000.330000000000000 0],USDT[42.212300000000000 0] |
| 04462721 | LUNA2[0.000039394347690 0],LUNA2_LOCKED[0.000919201446100],LUNC[8.578202150000000 0],NFT (34138088231964191 7)[1],NFT (52216100700620353 1)[1],NFT (54938220604903079 5)[1],TRX[0.038887000000000 0],USD[0.000000116631626],USDT[0.000000372059464] |
| 04462736 | BAO[3.000000000000000],EUR[0.000000313158458 6],GST[0.000000001926891 2],KIN[5.000000000000000],USD[0.000000025683612],USDT[0.000000118150722] |
| 04462745 | APE[9.368386544638814 0],BTC[0.002960659791689 0],CRO[0.000000009520536 8],CRV[0.000000007564040],DOGE[610.000000000000000 0],ETH[0.000000009706112],GALA[0.000000055001264],GMT[0.000000020936825],LUNA2[0.511080080000000 0],LUNA2_LOCKED[1.192520019000000 0],LUNC[111288.747762000000000 0],SOL[0.00000000560000 0],TONCOIN[31.500000000000000 0],USD[0.004170560845588 0] |
| 04462752 | LOOKS[15.000000000000000],USD[0.639462000000000] |
| 04462762 | USD[0.000000079701200] |
| 04462765 | TRX[0.000001000000000] |
| 04462769 | USDT[0.100000000000000] |
| 04462775 | BTC[0.000412195150561],ETH[0.000994196579208],ETHW[0.000994196579208],FTT[25.852899282776400 0],SOL[0.009852269141560 8],USD[241.555812970109779] |
| 04462788 | ADABULL[5211.552074000000000 0],TRX[0.000006000000000],USD[0.093560070000000 0],USDT[0.000000190633980] |
| 04462792 | XRP[1.057898000000000 0] |
| 04462806 | USD[0.617384522500000 0],XPLA[0.050000000000000 0],XRP[-1.072693689295854 9] |
| 04462812 | BTC[0.000000063605256],MSOL[58.145939670000000 0],USD[0.000000073499228 2],USDT[0.000000036438262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04462813 | FTT[0.0000000288686600],SOL[0.0094171053716608],USD[1.0068033319825080],USDT[0.0000000102195600] |
| 04462818 | USD[0.0000000094298777],USDT[0.000000007288061] |
| 04462824 | USD[5.0000000000000000] |
| 04462825 | BRZ[-3.4369733753143674],BTC[0.0000000028460335],ETH[0.0000000009132606],FTT[0.0180176751135965],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],USD[0.7977236750326565],USDT[0.0000000097584916] |
| 04462835 | USDT[0.0000000064000000] |
| 04462838 | ETH[0.0000000003974600],MATIC[0.0000000095836800],NFT (343630781411912204)[1],NFT (429647675441526829)[1],NFT (474275160707456145)[1],SOL[0.0000000118747200],USD[0.0000000071062700],USDT[0.0000077729363351] |
| 04462845 | KIN[1.0000000000000000],USD[0.9527263500000000],USDT[0.2077240003073134] |
| 04462886 | TRX[0.8000010000000000],USD[0.0000000025108824],USDT[48.8950756600000000] |
| 04462912 | GALA[19.9336803757943996] |
| 04462915 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],USDT[0.0000027189763740] |
| 04462925 | TRX[0.0000010000000000],USDT[14.0000000011411522] |
| 04462929 | BAQ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000224875531834],USDT[0.0000054466571520] |
| 04462936 | COPE[0.0000000100000000] |
| 04462948 | COPE[0.0000000100000000] |
| 04462949 | AVAX[0.0000002000000000],BNB[0.0023155952577452],BTC[2.0000000040274600],ETH[0.0000000050000000],HT[0.0000000070000000],LTC[0.0000000060249853],LUNA2[0.0000949507179000],LUNA2_LOCKED[0.0002215516751000],LUNC[20.6757187305633950],MATIC[0.0000000028975130],NFT (348098199138598544)[1],SOL[0.0000000098468829],SXP[0.0000000089719200],TRX[0.0000000236499201],USDT[0.0000000067361810] |
| 04462957 | MATIC[3.1900223248000000] |
| 04462958 | COPE[0.2500000000000000] |
| 04462966 | COPE[0.0000000100000000] |
| 04462970 | 1INCH[0.0000023700000000],AAVE[0.0000826930740000],BNB[0.0000030600000000],CEL[0.0000829700000000],ETH[0.0000199800000000],ETHW[0.0000199800000000],MATIC[0.0050938800000000],SOL[0.0000026748000000],TRX[0.0009620000000000],USD[0.0000528608828350],USDT[0.0000000062024545] |
| 04462974 | COPE[0.0000000100000000] |
| 04462978 | COPE[0.0000000100000000] |
| 04462982 | SRM[0.3605407400000000],SRM_LOCKED[10.5901252100000000],USD[0.0000000107077254],USDT[0.0001555591417021] |
| 04462986 | USD[0.0000000010000000] |
| 04462993 | COPE[0.2500000000000000] |
| 04462995 | BTT[427129.6709477200000000],ETH[0.0000000060000000],GMT[0.0179544060000000],SOL[0.0000000026000000],TRX[0.0007770000000000],USD[0.4080535989898449],XRP[0.0646250000000000] |
| 04462996 | USD[0.0079740210000000] |
| 04462999 | BTC[0.0000588200000000],LUNA2[0.2081766783000000],LUNA2_LOCKED[0.4857455828000000],LUNC[45330.9100000000000000],USDT[69.4253596548778000] |
| 04463000 | COPE[0.0000000100000000] |
| 04463005 | COPE[0.2500000000000000] |
| 04463009 | COPE[2.1000000000000000] |
| 04463011 | ASD[0.0000000013799252],BAND[0.0000000101760078],FTT[25.0000000000000000],TRX[0.0015780000000000],USD[-4318.4587076538710253],USDT[5890.1773732367411421],USTC[0.0000000006200956] |
| 04463012 | BTC[0.0062802100000000],ETH[0.0000000082284191],USDT[0.0003921371704854] |
| 04463014 | COPE[0.0000000100000000] |
| 04463015 | COPE[0.7500000000000000] |
| 04463023 | COPE[0.8000000000000000] |
| 04463024 | COPE[0.2500000000000000] |
| 04463026 | USD[0.0000000078379768] |
| 04463031 | FTT[0.0000000003615808],HT[0.0000000100000000],USD[0.0000023612628190],USDT[0.0000000033000000] |
| 04463032 | TRX[0.0015540000000000],USD[173.7243078149585471],USDT[0.0000000007647739] |
| 04463037 | COPE[0.2500000000000000] |
| 04463038 | BTC[0.0002909084963852],USD[0.0001251066402855],USDT[280.7036277480170890] |
| 04463040 | GBP[0.0000093865705914] |
| 04463041 | COPE[0.0000000100000000] |
| 04463047 | BRZ[1.2130000000000000] |
| 04463049 | COPE[0.2500000000000000] |
| 04463057 | COPE[0.0000000100000000] |
| 04463061 | TRX[0.0007300000000000],USD[0.0087285068448500],USDT[0.0000013833127245] |
| 04463065 | BTC[0.0000000040000000],NEAR[0.7998860000000000],USD[0.0861710330000000] |
| 04463070 | USD[1380.5514296352895760] |
| 04463072 | USDT[0.0000012908320499] |
| 04463074 | COPE[0.0000000100000000] |
| 04463077 | COPE[0.2500000000000000] |
| 04463079 | COPE[0.0000000100000000] |
| 04463083 | USDT[0.1000000000000000] |
| 04463090 | COPE[0.0000000100000000] |
| 04463102 | COPE[0.0000000100000000] |
| 04463107 | COPE[0.2500000000000000] |
| 04463111 | ETH[0.0009450900000000],ETHW[0.0009450900000000],USD[5.1884082500000000] |
| 04463112 | COPE[0.0000000100000000] |
| 04463117 | USD[0.0000000143782494],XRP[0.0000559400000000] |
| 04463118 | COPE[0.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04463127 | COPE[0.000000100000000] |
| 04463136 | COPE[0.000000100000000] |
| 04463137 | ETH[0.0000000099689600],TRX[0.8674010000000000],USD[1.7071364100000000] |
| 04463140 | USD[0.1719862387558800],USDT[0.0000633607100000] |
| 04463145 | USD[0.0000000087572201],USDT[208.9188314100000000] |
| 04463146 | EUR[0.0001878368036064],USD[0.0000000131682670] |
| 04463148 | COPE[0.000000100000000] |
| 04463151 | USD[11.0000000000000000] |
| 04463152 | COPE[0.2500000100000000] |
| 04463155 | TRX[0.0003490000000000],USDT[0.0000000007364324] |
| 04463156 | COPE[0.000000100000000] |
| 04463157 | COPE[0.000000100000000] |
| 04463172 | BTC[0.0000000040005250] |
| 04463173 | COPE[0.000000100000000] |
| 04463178 | IP3[8100.0000000000000000],USD[3.2020879081149000] |
| 04463185 | COPE[0.000000100000000] |
| 04463187 | COPE[0.2500000000000000] |
| 04463193 | ETH[0.0000000060534325],TRX[0.0000010000000000],USD[0.1947218810000000] |
| 04463202 | COPE[0.000000100000000] |
| 04463206 | COPE[0.2500000000000000] |
| 04463211 | COPE[0.000000100000000] |
| 04463212 | USDT[0.1000000000000000] |
| 04463217 | BTC[0.0000563177022500],TRX[0.0015540000000000],USD[-0.7185494973821572],USDT[0.0000000079932589] |
| 04463220 | ETH[0.0000000100000000] |
| 04463230 | COPE[0.000000100000000] |
| 04463249 | COPE[0.2500000000000000] |
| 04463259 | BTC[0.0000000077106500],FTM[24.0000000000000000],NEAR[0.9000000000000000],USD[0.1910351095000000] |
| 04463263 | COPE[0.000000100000000] |
| 04463269 | COPE[0.000000100000000] |
| 04463270 | COPE[0.000000100000000] |
| 04463276 | TRX[0.0007780000000000],USD[0.0000000089324065] |
| 04463288 | COPE[0.2500000000000000] |
| 04463290 | COPE[0.000000100000000] |
| 04463291 | USD[30.0000000000000000] |
| 04463292 | COPE[0.2500000000000000] |
| 04463296 | USD[0.0001209021524180] |
| 04463297 | COPE[0.2500000000000000] |
| 04463306 | COPE[0.2500000000000000] |
| 04463314 | COPE[0.000000100000000] |
| 04463320 | COPE[0.2500000000000000] |
| 04463323 | COPE[0.2500000000000000] |
| 04463324 | BNB[0.0000000020323400],BTC[0.0000008187553000],LUNA2[0.0459246216000000],LUNA2_LOCKED[0.1071574504000000],NFT (323265527136023780)[1],NFT (335910659955680685)[1],TRX[0.0054400000000000],USD[0.0000000099963064],USDT[0.0000011650658629] |
| 04463327 | BTC[-0.0030096246227991],FTT[0.1337721518253720],TRX[0.0000010000000000],USD[-7348.5606276770208096000000000],USDT[31836.0491709475000000] |
| 04463329 | COPE[0.2500000000000000] |
| 04463331 | USD[0.0000000032960862],USDT[0.6592382850000000] |
| 04463340 | USDT[1.0000000000000000] |
| 04463343 | COPE[0.2500000000000000] |
| 04463346 | SLP[5440.0000000000000000],TRX[0.0000280000000000],USD[-0.2095665818665413],USDT[358.8053428246860560] |
| 04463347 | AKRO[257.3525734415910000],BAO[1634.5356545909100000],DOGE[0.0000000050212822],ETH[0.0000001765784144],ETHW[0.0000001765784144],GBP[0.0000000097652875],KIN[100020.2631769400000000],LINA[315.8233724400000000],LUNA2[0.2902196996000000],LUNA2_LOCKED[0.6751351358000000],SHIB[0.0000000004170000],SRMB5.6900138400000000],TRX[0.0161347700000000],USDT[16.9631179930648541] |
| 04463352 | COPE[0.2500000000000000] |
| 04463354 | COPE[0.2500000000000000] |
| 04463356 | APE[0.0000632600000000],AUDIO[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.0001643400000000],LUNA2[4.0107853880000000],LUNA2_LOCKED[9.3557647350000000],LUNC[873787.7622054500000000],MAGIC[13.0000000000000000],SHIB[35701170.4541194900000000],TRX[0.0015560000000000],UBXT[1.0000000000000000],USD[15.9688357897339370],USDT[831.4625536407885792] |
| 04463360 | COPE[0.2500000000000000] |
| 04463364 | COPE[0.000000100000000] |
| 04463367 | COPE[0.2500000000000000] |
| 04463372 | TRX[0.0007770000000000] |
| 04463374 | COPE[0.000000100000000] |
| 04463382 | APT[0.0000000050465350],BNB[0.0000000066371400],ETH[0.0000000000628800],MATIC[0.0000000043080948],SOL[0.0126311284024341],TRX[0.0000000040500541],USDT[0.0000040396480113] |
| 04463385 | COPE[0.000000100000000] |
| 04463394 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04463395 | USD[0.0000000076276760],USDT[0.0000000050409438] |
| 04463396 | TRX[0.0000010000000000],USD[0.7258487645000000] |
| 04463404 | BNB[0.0000000047436032],LTC[0.0000000091184491],SOL[0.0000000011959792],TRX[15.1729230420362860] |
| 04463405 | USD[30.0793526000000000] |
| 04463406 | COPE[0.0000001000000000] |
| 04463407 | HNT[0.0000000061440000],SOL[0.0000000018723604],USD[0.0000001548399919],USDT[0.0000000070780484] |
| 04463409 | BAO[1.0000000000000000],ETH[0.0000000047289092],LTC[0.0000000073642304],USD[0.0000170070824000],USDT[0.0000000096902444] |
| 04463416 | COPE[0.0000001000000000] |
| 04463437 | COPE[0.0000001000000000] |
| 04463437 | COPE[0.0000001000000000] |
| 04463443 | LTC[0.0000000041302100] |
| 04463448 | COPE[0.0000001000000000] |
| 04463453 | TRX[0.0122134800000000],USDT[0.0523235170000000] |
| 04463458 | FTT[150.0000028600000000],SRM[7.2731716500000000],SRM_LOCKED[57.5268283500000000],USD[0.0000000191155122],XPLA[28102.7116731000000000] |
| 04463459 | COPE[0.0000001000000000] |
| 04463462 | EUR[0.2500000000000000],USD[0.0033267144000000],USDT[0.0000000059000000] |
| 04463471 | COPE[0.0000001000000000] |
| 04463485 | COPE[0.0000001000000000] |
| 04463497 | BRZ[10.0000000000000000] |
| 04463510 | COPE[0.0000001000000000] |
| 04463518 | COPE[0.0000001000000000] |
| 04463525 | ETH[0.9226352100000000],USD[0.0000000159344542],USDT[0.0000022382436593] |
| 04463534 | COPE[0.0000001000000000] |
| 04463548 | USD[30.0000000062968386],USDT[0.0000000028591909] |
| 04463567 | MXN[0.0000000086966785],TRX[274.4967637100000000],USD[2.2989730434085508],USDT[20661.6308921596412985] |
| 04463578 | ALGO[185.6861858500000000],APE[0.0000000035098467],AVAX[3.9319015600000000],CAD[208.3163151079235196],ETH[0.0913338400000000],FTT[0.0000000080000000],HNT[0.0000000059167776],LINK[9.1995122389793240],SOL[0.0000000032352618],UNI[0.0000000051706524],USDT[0.0000001037707742],USTC[0.0000000084758260] |
| 04463588 | BAO[1.0000000000000000],CRO[46.9207237500000000],KIN[1.0000000000000000],SOL[0.3736668300000000],TRX[0.0000010000000000],USDT[0.0000000096698183] |
| 04463589 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[1.0724610217362470],KIN[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TONCOIN[1.7112105100000000],TRX[1.0015560000000000],USDT[0.0000001133655668] |
| 04463600 | USD[-0.6049276472244861],USDT[1.3756119400000000] |
| 04463604 | BNB[0.0026468600000000],BTC[0.0110429800000000],ETH[0.0299029700000000],ETHW[0.0299029700000000],LTC[0.0699860000000000],LUNA[0.0002229572981200],LUNA2_LOCKED[0.0000535670289500],LUNC[4.9990000000000000],SOL[2.7984667200000000],USD[0.0000000142381149],USDT[11.3923594730440962] |
| 04463611 | TRX[0.0015540000000000],USD[0.0000000127236799] |
| 04463629 | USDT[0.0000000032000000] |
| 04463637 | BTC[0.0000000077408000],USD[0.0002912354537056],USDT[0.0018455800000000] |
| 04463638 | AVAX[0.1797056300000000],DOT[0.4018070400000000],TONCOIN[0.5579451299759000],USDT[0.0000003728163018],XRP[8.9359638700000000] |
| 04463642 | USD[0.0000001235474561],USDT[0.0000000058817835] |
| 04463659 | CEL[0.0208000000000000],ETH[0.0893437700000000],ETHW[0.0893437681944008],SOL[0.0018359600000000],USD[229.6802675057000000],USDT[0.8914725600000000] |
| 04463664 | LUNA2[0.0000000246826546],LUNA2_LOCKED[0.0000000575928607],LUNC[0.0053747000000000],USDT[0.0000000040441300] |
| 04463670 | ARS[0.0072145000000000],USDT[0.0000000007881680] |
| 04463707 | TRX[176.8489020000000000] |
| 04463714 | ETH[0.0000000023866510],KIN[1.0000000000000000],TONCOIN[0.0000000064096717] |
| 04463726 | BTC[0.0004000000000000],FTM[0.0000000100000000],LUNA2[0.0045146899980000],LUNA2_LOCKED[0.0105342766600000],SOL[0.0000000050000000],USD[30.0000000000000000],USDT[1.5404306120000000],USTC[0.6390761883360050] |
| 04463727 | USD[15.8490342345000000000000000] |
| 04463729 | COPE[0.0000001000000000] |
| 04463731 | BTC[0.7502905250434000],ETH[0.8420000000000000],SRM[0.9507990700000000],SRM_LOCKED[14.2892009300000000],USD[1.2613919300000000] |
| 04463742 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000100000000],FIDA[2.0006942500000000],GBP[464.2495188670974033],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000076806007],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD T[0.1857655295627279] |
| 04463752 | LUNA2[0.4217282054000000],LUNA2_LOCKED[0.9840324792000000],USDT[0.0340025955768000] |
| 04463775 | BTC[0.0000029951999376],COPE[0.0000001000000000] |
| 04463779 | TRX[0.0000010000000000],USD[0.0000000304955307],USDT[0.0000000038204059] |
| 04463786 | USDT[1.3837254800000000] |
| 04463787 | COPE[0.6800000000000000] |
| 04463791 | USD[0.0563995400000000] |
| 04463794 | ETH[0.0000001231162288],ETHW[0.0000001231162288],NFT [302427466250893611][1],NFT [420437066710987005][1],SECO[0.0000094200000000],TRX[0.0016870000000000],USD[0.0000093099857590],USDT[0.0001126581316527] |
| 04463801 | FTT[0.0000000067093680],LTC[0.0000000042046430],UBXT[1.0000000000000000],USD[0.0000001185872993] |
| 04463802 | USD[0.0000000135197431],USDT[0.0000000056690835] |
| 04463810 | BTC[0.0000000234331160],GMT[0.0000000091217100],NFT [395238346976237337][1],NFT [422920155339974007][1],SOL[0.0000000093481811],TRX[0.0000000008490713],USD[0.0000001069255000],WAVES[0.0000000040000000],XRP[420.2614290176324825] |
| 04463830 | USD[0.3633728800000000] |
| 04463838 | BTC[0.0021048900000000] |
| 04463847 | USDT[0.0002071691577670] |
| 04463880 | BAO[1.0000000000000000],USD[0.0033764145206746],USDT[0.1698733300000000] |
| 04463884 | USDT[0.0000000053675910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04463920 | BTC[0.000000023697500],ETH[0.000400000000000000],FTT[0.000000005164829B],USDT[1.2295587300000000] |
| 04463923 | AKRO[1.000000000000000000],BAO[2.000000000000000],KIN[1.000000000000000000],MBS[150.22671911000000000],RAY[3.602347690000000],USDT[0.000000020211520] |
| 04463924 | LTC[0.00500000000000000] |
| 04463925 | BAO[1.000000000000000000],KIN[2.000000000000000000],SHIB[2013651.74526500000000000],USD[60.746921061512812S] |
| 04463930 | FTT[0.060138000000000000],LUNA2[1.837180767000000000],LUNA2_LOCKED[4.286755123000000000],LUNC[400049.980000000000000],SRM[0.764590000000000],USD[2.521239632699860000],XPLA[2429.357800000000000] |
| 04463944 | ETH[0.000003420000000000],FTT[0.012332750948396],NFT [485400190517263694][1],RAY[1.000000000000000],TRX[0.001554000000000],USD[5196.469882196997132],USDC[5000.000000000000000],USDT[0.000000112221626] |
| 04463952 | STEP[0.005480000000000000],USD[170.731949201100000000],USDT[0.0094514031000000] |
| 04463956 | UBXT[1.000000000000000000],USD[0.000123490000000000],USDT[0.0000160402693770] |
| 04463968 | BTC[0.000249900000000000],GALA[0.000000020244140],KIN[1.000000000295335000],UBXT[1.000000000000000000],XRP[0.5919249800000000] |
| 04463980 | BTC[0.000014200000000],ETH[1.024705795032000000],ETHW[0.500412730000000000],SOL[3.708027520000000000],USD[103.978998000000000000] |
| 04463998 | USD[0.105095579130410],USDT[0.000000015466783S] |
| 04464000 | BTC[0.0006982000000000],USD[0.0001359937088608] |
| 04464010 | TRX[0.0000002000000000] |
| 04464011 | USD[30.0000000000000000] |
| 04464013 | AUD[0.000156417711322O],AVAX[0.000013000000000],AXS[0.000019700000000],BAO[116756.30151038893325280],KIN[467878.8355651198944506],LTC[0.000000870000000],MANA[0.000039710000000],MATIC[0.000580000000000],SHIB[4.163830220000000],SOL[0.000011300000000],USD[2.363845890955200Z] |
| 04464018 | BCH[0.029555896562330O],LUNA2[0.007185308842000O],LUNA2_LOCKED[0.016765720630000O],NFT [290708783158127052][1],NFT [340248948719572104][1],NFT [342639237471236728][1],NFT [385660229450440161][1],NFT [428377517196837328][1],NFT [477360178921981054][1],NFT [485840513347787061][1],NFT [50661492332501989 4][1],NFT [512029769859245916][1],NFT [518041823073990555][1],NFT [543261785615337091],USD[59.609650814694793S],USDC[1900.000000000000000],USD[1.0140124750000000] |
| 04464028 | FTM[1075.000000000000000],LUNA2[24.516685400400000O],LUNA2_LOCKED[14.550000000000000000],LUNC[14.500000000000000],USD[1.0140124750000000] |
| 04464029 | ATOM[0.007794000000000],BNB[0.000585498200000],BTC[0.000270503591200],DOT[0.060271753504501 4],FTM[0.031459111863750O],FTT[0.095250000000000O],LUNA2[0.00227735040400O],LUNA2_LOCKED[0.005313817609000],LUNC[0.048921378140894],MATIC[0.147157180000000],SOL[0.008001475676320O],USD[0.0000000000000O] |
| 04464034 | BNB[0.000000009458498B] |
| 04464049 | USD[15.834887484800000O],XPLA[2128.974000000000000] |
| 04464055 | USD[0.000000092247709] |
| 04464057 | BNB[0.000000033165540],TRX[490.316139290000000],USD[-0.000000038990457],USDT[0.0143985690210477] |
| 04464059 | NFT [329421498321756736][1],NFT [344549318251380729][1],NFT [382546823253329050][1],USD[0.140434010000000O],USDT[0.0000000025116243] |
| 04464066 | NFT [307382402968666671][1],TRX[0.001556000000000],USDT[0.2162924387500000] |
| 04464080 | BNB[0.000000070000000],ETH[0.000000054625520],NFT [328700243533264129][1],NFT [365118264647129718][1],NFT [481465446479660461][1],USD[0.000005895917654],USDT[0.1780525567448068] |
| 04464085 | CRO[39.99200000000000O],FTT[0.100000000000000O],USD[1.734607860000000O],USDT[0.0000000099471603] |
| 04464096 | USD[25.000000000000000O] |
| 04464105 | BNB[0.000000844000000],ETH[0.000000647050000],ETHW[0.000000647050000],MATIC[0.000003953400000],SOL[0.000000764744610],TRX[0.00711200000000O],USD[0.009587016188511 1],USDT[0.0000000073441416] |
| 04464126 | BRZ[0.78000000000000O],BTC[0.000099972998865],USD[-1.446758092538198 7] |
| 04464145 | USD[0.0000000084652382],USDT[0.0000000067467055] |
| 04464147 | BABA[0.003694000000000O],DOGE[0.603800000000000],ETHW[0.0069060000000000],GMT[0.762000000000000O],USD[0.006641774759139 2],USDT[0.0000000091493368] |
| 04464153 | GMT[0.0000001000000000],LUNC[0.000421600000000],NFT [352591855539288078][1],NFT [367985214758967453][1],NFT [482714066356094601][1],USD[-0.008368003365578],XPLA[59.95060000000000O],XRP[0.088241000000000] |
| 04464173 | ETH[0.005898800000000] |
| 04464187 | USD[0.286188097125000O] |
| 04464189 | BTC[0.001817040000000O],ETH[0.264981000000000O],IMX[0.100000000000000],LINK[10.406620000000000O],USD[0.033329688838060 40],USDC[99.627282610000000O] |
| 04464197 | DAI[0.000000050000000O],ETH[0.000000092583712],USD[0.055614593704244 2],USDT[0.000000057056284] |
| 04464198 | AAVE[0.000000082791401],AXS[0.000000088685824],ETH[0.000000005027507 8],FTM[4.742941245760000O],GALA[0.000000078500000O],SLP[0.000000021695710],TONCOIN[0.000000064500000],TRX[0.000000066687930],USD[0.000000066634304 8],USDT[0.00000001135021 4] |
| 04464220 | DOGE[17.000000000000000O],ENJ[1790.824250000000000O],FTT[86.900000000000000],MATIC[2250.000000000000000O],USD[0.044908171980000O],USDT[0.000000007135021 4] |
| 04464221 | USD[0.0000001978070 6],USDT[0.0000695044480048] |
| 04464235 | TRX[0.000092000000000],USD[0.000000096085260],USDT[0.0005227600000000] |
| 04464237 | USDT[0.0082280587500000O] |
| 04464244 | TRX[0.000001000000000O],USDT[0.000011529996200] |
| 04464245 | USD[0.553533008931910 9],USDT[4.5425713472597495] |
| 04464270 | FTT[23.895280000000000O],TONCOIN[100.040000000000000],USD[0.253769635000000O] |
| 04464288 | ETH[0.000000000000000O],ETHW[0.0050000000000000O],USDT[2.0561993000000000] |
| 04464289 | BNB[0.000015773391364O],BTC[0.000000020998344],FTT[25.229834260000000O],GMT[0.000000004800000],MATIC[0.004493440000000O],SOL[0.000000004000000O],USD[0.000000089442793 1],WBTC[0.000000028271720] |
| 04464308 | TRX[0.001554000000000O],USD[0.000000033676189O],USDT[0.000000001837385] |
| 04464313 | BNB[0.000000049235073],BTC[0.000000009975712O],ETH[0.000000000000000],ETHW[0.016341700000000],NFT [408435586939315175][1],NFT [447305669603639952][1],NFT [475028746938061430][1],NFT [549969176669560993][1],TRX[0.002019000000000O],USD[0.000000003940778],USDT[0.0000072221571995] |
| 04464317 | ETH[0.001648131573697 9],TONCOIN[104.222247059013937S] |
| 04464320 | USD[5.735304105562320O],XPLA[25856.418500000000000] |
| 04464321 | BTC[0.111684202537856O],FTT[3.964773710149663 6],USD[705.845328059644783 2],USDT[0.000000228320582 6] |
| 04464330 | FTT[780.00000000000000O],SRM[8.361252450000000O],SRM_LOCKED[93.478747550000000O] |
| 04464332 | ETH[0.000000089345000],NFT [316291638107743768][1],NFT [440195433666508987][1],NFT [449990376404363039][1],NFT [575846495940275606][1],TRX[0.0034040000000000O] |
| 04464338 | USD[0.068673477500000O],XRP[0.986000000000000O] |
| 04464342 | AVAX[-0.000000020032000O],BNB[0.020000013163715O],ETH[0.000000008404030O],TRX[0.000250000000000],USD[0.162652948103164 1],XRP[0.0000000017925100] |
| 04464344 | FTT[780.00000000000000O],SRM[8.361252450000000O],SRM_LOCKED[93.478747550000000O] |
| 04464345 | ETH[0.000000055318700],TRX[0.293779000000000O],USDT[0.2159870475000000] |
| 04464346 | GENE[25.154845150000000O],GOG[612.2305570000000000] |
| 04464347 | TRX[0.000009000000000O],USD[3.126529736800000000],USDT[16.762198004686S754] |
| 04464349 | TRX[39.00000000000000O],USD[0.016655641310000O],USDT[885.4179958458500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04464354 | FTT[10.528833100000000],USDT[0.000006939225745] |
| 04464362 | LTC[0.011500000000000] |
| 04464365 | BTC[0.000000002000000],TRX[305.000000000000000],USD[0.026085625175000] |
| 04464369 | USD[152.252428485000000],XPLA[219.776000000000000],XRP[0.248167000000000] |
| 04464373 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000122556880],XPLA[57.389619660000000] |
| 04464376 | USD[0.000000009936300],USDT[0.000000122253185] |
| 04464382 | ARS[0.210054702652040],LINK[0.000000004518476 8],USDT[0.000000027843761] |
| 04464393 | USD[0.399459629578153 7],USDT[0.000000274801409] |
| 04464422 | USD[0.000000008021120] |
| 04464430 | LUNA2[0.000303774007100 0],LUNA2_LOCKED[0.000708806016500 0],LUNC[66.147429600000000],TRX[0.000006000000000],USD[0.003001340000000 00],USDT[0.000000041941098] |
| 04464431 | LUNA2_LOCKED[355.040150700000000],LUNC[23662 16.996689200000000],USD[4083.583493082976421 7],USDT[0.003286616000000] |
| 04464432 | BAO[1.000000000000000],BTC[0.075100000000000 00],BUSD[1.000000000000000],FTT[163.867220000000000],KIN[1.000000000000000],LUNA2[0.004055115786 0000],LUNA2_LOCKED[0.009461936834000 0],LUNC[883.010000000000000],TRX[0.000020000000000],USD[1109.708492448433 2550],USDT[0.000852982946384 1],XPLA[5.320282200000000],XRP[0.000024000000000] |
| 04464442 | ATLAS[449.910000000000000 0],FTT[0.000000000000000],USDT[-0.004626188458791 5] |
| 04464448 | SOL[0.000000100000000],TRX[4.388274640000000 0],USD[0.000000107263408],USDT[0.000006433506371] |
| 04464451 | BNB[0.000000004486500],ETH[0.000000000072248 0],ETHW[0.000027078722480 0],TRX[0.000019004341206 9],USD[0.000000001936754],USDT[0.000006323597328] |
| 04464457 | BNB[0.009532600000000 0],BTC[0.000055939355539 7],DOGE[145398.581100000000000],ETHW[0.001677900000000],FTT[0.031441656159200 0],IP3[0.294590000000000 0],LUNA2[0.000000017408327 7],LUNA2_LOCKED[0.000000406194312],LUNC[0.003790700000000 0],NFT[4425688730250512051],SRM[0.011061740000000 0],SRM_LOCKED[17.212805520000000],TRX[0.063099873916410 6],USD[2.051985741959681],USDT[0.086914356171683],XRP[0.571716000000000000] |
| 04464464 | DENT[1.000000000000000],USD[0.000000101562739] |
| 04464478 | USD[0.003825724100000 0],USDT[0.021750016410076 8] |
| 04464486 | AKRO[0.000000000000000],BAO[18.000000000000000],BNB[0.004746560000000 0],CHZ[1.000000000000000],DENT[9.000000000000000],HOLY[1.043189520000000],KIN[9.000000000000000],MATH[1.000000000000000],RSR[7.000000000000000],SECO[1.012294000000000],SXP[2.000000000000000],TRX[1.000000000000000],USD[0.000000105491512],USDT[10.238601660000000] |
| 04464491 | AKRO[2.000000000000000],BAO[18.000000000000000],BAT[1.000000000000000],BTC[0.768848838379400 0],CHF[0.000000009569607],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000020336290],ETH[2.321337420000000],ETHW[2.321858290000000],EUR[0.003805360000000],KIN[1.000000000000000],RSR[3.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000007435614 0],XRP[125.801110900000000] |
| 04464498 | UBXT[1.000000000000000],USD[0.000000007435614 0],XRP[125.801110900000000] |
| 04464505 | AUD[0.000000127354285],BTC[0.000000070192900],USD[0.000105558311243 1],USDT[0.001994790685414] |
| 04464510 | KIN[1.000000000000000],USD[0.000203194883121 6],USDT[0.000086997562490 0] |
| 04464518 | AKRO[12.000000000000000],ALPHA[3.000000000000000],BAO[11.000000000000000],BAT[0.038618320000000],BNB[0.000000001494844],BTC[2.016944500000000 0],CEL[2.016992560000000],CHZ[2.000000000000000],CVC[2165.786759650000000],DENT[10.000000000000000],DOGE[10324.261620120000000],ENJ[2588.584917080000000],ETH[0.000000010000000],ETHW[0.000000010000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GMT[0.000000082850000],GST[1776.405995120000000],HOLY[1.006403590000000],HXRO[2.000000000000000],KIN[1.000000000000000],LTC[105.405472100000000],MANA[8779.599756250000000],MATH[3.000000000000000],RSR[3.000000000000000],RUNE[1.002100000000000 0],SECO[1.002013730000000],SOL[0.000000013700000],SUSHI[2.026073980000000],SXP[2.000000000000000],TOMO[3.028740210000000],TRU[1.000000000000000],TRX[8.000000000000000],USD[38265.644055759475240 7],USDC[0.000000000000000],USDTB[0.000000011946243 6],WXRX[14008.330129020000000],XRP[5790.467171980000000] |
| 04464520 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.003420345032000],LUNA2_LOCKED[0.007980805074000],LUNC[74.478731800000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000053882468515] |
| 04464521 | ETH[0.000000017835800],SOL[0.000000007265300],TRX[0.000001000000000] |
| 04464522 | BTC[0.000000014300000],KIN[1.000000000000000],USDT[0.000385310126058 4] |
| 04464527 | ETH[0.290941810000000],ETHW[0.000094006465239 8],LUNA2[0.133917593300000],LUNA2_LOCKED[0.312474384300000],TRX[0.000778000000000],USD[0.000000048582992],USDT[1.438815700508643 8] |
| 04464529 | BNB[1.847328101631290 0],FTT[27.932969064991816],GMT[0.000000008426180],NFT (297858243131621403)[1],NFT (456689588076224114)[1],NFT (477110546714279158)[1],SHIB[40448124.830451576 0617509],SOL[9.033579261742969 5],TRX[0.000000038000000],USD[289.356017562904 8330],XRP[19216.803667930136 0157] |
| 04464552 | BTC[0.000000065063600],DENT[1.000000000000000],TRU[1.000000000000000] |
| 04464555 | USD[0.000000056154728],USDT[0.000000009229184] |
| 04464557 | LUNA2[13.895239300000000],LUNA2_LOCKED[32.422225030000000],USD[5.854798040500000 0],USDT[0.002228375400320],XPLA[2409.909670000000000],XRP[0.891348000000000] |
| 04464561 | ALGO[1.000000000000000],DOGE[4.000000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],USD[27.324085185571682 5],USDT[0.000000114531448] |
| 04464568 | BNB[0.000000010220352],LTC[0.000000092867600] |
| 04464572 | BTC[0.000000015693969 5] |
| 04464574 | BNB[0.000000008000000],ETH[0.000000148275697],MATIC[0.000000030240650],NFT (530017640195882963)[1],TRX[1.003109000000000],USD[0.000080278481941],USDT[0.000000476540921] |
| 04464584 | BCH[0.000549440000000],ETH[0.000571530000000],ETHW[0.000571530000000],USD[-0.115055534646936],USDT[0.001043745808714],XPLA[7.624000000000000],XRP[2.719566390000000] |
| 04464587 | TRX[0.000020000000000],USDT[0.000837880332204] |
| 04464590 | USD[0.000000329526007] |
| 04464616 | FTT[0.004759190000000],NFT (320393213535896589)[1],NFT (498523620805602008)[1],USD[0.000000112394048],XPLA[9.600000000000000] |
| 04464620 | ATOM[0.080790000000000],USD[1.804177250000000] |
| 04464625 | AMPL[0.000000001665824 9],DAI[0.100000000000000],ETHW[0.007718800000000],EUR[0.903377630000000],FTT[297.994000000000000],TRX[37.997269000000000],USD[3773.592030735878766 4],USDT[1.680901914614592 0] |
| 04464642 | USD[1.200875886125000 0] |
| 04464651 | TRX[1.000777005800000],USDT[0.296350469122560 0],XPLA[200.000000000000000] |
| 04464652 | BTC[0.000003978800000],USD[0.000000079556200] |
| 04464657 | XRP[49.556118000000000] |
| 04464658 | NFT (362313380267681278)[1],NFT (382775288109992304)[1],NFT (384134875237265101)[1],NFT (530034026507855530)[1],NFT (541723166180382765)[1],TRX[0.000834000000000],USD[0.579568050000000],USDT[1.054347325498307 5] |
| 04464664 | BNB[0.000000128000000],NEAR[0.000000004200000],USDT[0.000000004300000] |
| 04464671 | TRX[0.545495000000000],USD[0.000000028531780],USDT[0.000000041625000],XPLA[3.088700000000000] |
| 04464672 | EDEN[118.977390000000000],REEF[4999.050000000000000],USD[5.946870216000000] |
| 04464678 | LUNA2_LOCKED[0.000000121149996],LUNC[0.001130600000000],USDT[0.000000030057275] |
| 04464684 | FTT[780.000000000000000],SRM[6.361252450000000],SRM_LOCKED[93.478747550000000] |
| 04464687 | ETH[0.000000010000000] |
| 04464688 | ETH[0.000000875000000],ETHW[0.000000875000000],FTT[0.066959220000000],LOOKS[0.009170000000000],USD[0.000000091700000],USDT[0.008811118400000] |
| 04464690 | ETH[0.000000027599560],TRX[0.000040400000000] |
| 04464691 | USDT[0.714629818329975 6] |
| 04464694 | BTC[0.000000020000000],ETH[0.000000010000000],ETHW[0.000000100000000],USD[0.216000006500000] |
| 04464695 | USD[0.001036540377635 4],USDT[0.000000360546760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04464703 | BNB[0.000000003277522],BTC[0.000000061257993],NFT[4197056752475251167][1],SOL[0.000000010000000000] |
| 04464716 | ETH[1.571107940000000],ETHW[0.000107940000000],TRX[0.001555000000000],USD[0.853390942985000],USDT[0.007257788000000000] |
| 04464719 | FTT[152.000000000000000],NFT[5754456173294431041][1],USD[0.000000012811265T],USDT[1474.547600450000000] |
| 04464725 | DOGE[271.946200000000000],USD[0.013820000000000],USDT[0.052686840500000],XPLA[9.998000000000000],XRP[0.416200000000000] |
| 04464732 | AKRO[1.000000000000000],FTT[0.099030040000000],USD[1.736782255822178],USDT[0.0947159682811224] |
| 04464734 | AUD[10.0000121059080101] |
| 04464745 | TRX[0.000057000000000],USDT[0.0000877518855860] |
| 04464754 | XRP[340.000000000000000] |
| 04464763 | AKRO[2.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],TRX[1.000031000000000],TRY[0.000001074934854],UBXT[1.000000000000000],USDT[10.2697163622088896] |
| 04464767 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000000004514772],USDT[0.000007674600745] |
| 04464768 | BNB[0.000000000441600],USDT[0.568646702750000] |
| 04464772 | APE[0.092160000000000],BAO[5.000000000000000],HKD[0.000005887396451],KIN[2.000000000000000],NFT[3225526263666670362][1],NFT[4674329113767105171][1],NFT[5384472647134437211][1],USD[0.0086448525000000],USDT[0.000000000579328] |
| 04464777 | USD[0.0320670138529300] |
| 04464778 | USD[24.6767017590555000],USDT[0.0085500000000000],XPLA[2220.000000000000000],XRP[0.5694580000000000] |
| 04464786 | MATIC[0.000000002488300],USD[0.000000094134222],USDT[1.0569277800000000] |
| 04464793 | NFT[3005712178177817611][1],NFT[4332168884622936961][1],NFT[5594064207033019971][1],USD[6.0880777400000000],XPLA[9.9120000000000000] |
| 04464796 | TRX[0.000001000000000],USDT[0.000005192772877] |
| 04464799 | APE[0.000000033655135],BAO[2.000000000000000],CAD[0.000000075375813],KIN[2.000000000000000],TRX[1.000000000000000],WRX[0.000000079098442],XRP[0.000000005677552] |
| 04464804 | USDT[0.000416093621978] |
| 04464807 | SHIB[97359.000000000000000],USD[-0.3279707331500000],USDT[0.8178542574577480],XRP[0.7400270000000000] |
| 04464814 | APE[0.047998570000000],MATIC[5.996830830000000],USD[0.000000006047150] |
| 04464820 | ETH[0.000000015401500] |
| 04464826 | DOT[0.099905000000000],USD[0.0089389463050000],USDT[0.000000015000000],WAVES[0.4969600000000000] |
| 04464829 | LUNA2[0.000000022966865],LUNA2_LOCKED[0.000000515589351],LUNC[0.004811600000000],NFT[5356992096224435541][1],NFT[5691638703673086851][1],TRX[21556.041750000000000],USD[0.718154878125000],USDT[0.6732045579125000] |
| 04464831 | TSLA[0.028338000000000],USD[0.044563370640875],USDT[0.000000006940530] |
| 04464833 | NFT[3087351470532611441][1],NFT[3243137877379346901][1],NFT[3393806925708039821][1],NFT[3409669696113849941][1],NFT[4707212671534898871][1],NFT[4931160063323121681][1],NFT[4956754648204525541][1],NFT[5561372282330277901][1],NFT[5698778623276298581][1],TRX[0.000008000000000],USDT[432.555229630000000] |
| 04464842 | TONCOIN[0.6500000000000000] |
| 04464864 | BNB[0.000000017384000],DOGE[3.000000000000000],TRX[0.000000057572271],USDT[0.0000000097629309] |
| 04464872 | APE[0.094940000000000],FTT[0.092540000000000],LUNA2[137.350945800000000],TRX[0.101011000000000],USD[0.0182984010069327],USDT[0.000000004174954],USTC[0.365000000000000],XPLA[29.537839790000000],XRP[0.7965130000000000] |
| 04464877 | TRX[0.605733000000000],USD[8.693644459000000] |
| 04464880 | TRX[0.002946000000000],USDT[0.000000032183231] |
| 04464887 | CTX[-0.000000017200500],LUNA2[5.217057550000000],LUNA2_LOCKED[12.173134280000000],LUNC[1136025.265388900000000],USD[0.6267825852571050],XPLA[19446.699295330000000] |
| 04464898 | USD[-0.061806195198496],USDT[0.006071818533975],XRP[0.007547360000000] |
| 04464906 | BTC[0.000000055693160],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0001381793635099],USDT[0.0002388579123384] |
| 04464913 | AKRO[3.000000000000000],BAO[7.000000000000000],CHZ[1.000000000000000],CHZ[3.000000000000000],FRONT[1.000000000000000],GMT[7.998480000000000],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[2.000000000000000],TOMO[1.010760680000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[2.934842347056710T] |
| 04464916 | NFT[4073219727092981611][1],SOL[0.003000010000000],TRX[0.000000099833375],USDT[0.000002261321025] |
| 04464918 | USD[0.0023447696000000],USDT[300.0400000000000000] |
| 04464920 | NFT[3094076168779948361][1],NFT[3507489491311653582][1],NFT[4904304917610726071][1],NFT[4948612310779922361][1],NFT[5409996574768588761][1],NFT[5432102299605366554][1],NFT[5642863303810591851][1],TRX[10.000000000000000],USD[3.2783296000000000] |
| 04464921 | BAO[1.000000000000000],BTC[0.000000005729600],ETH[0.000000003437436],KIN[1.000000000000000],USDT[0.000002699464250] |
| 04464926 | USD[2.8461242470998900] |
| 04464933 | NFT[4463576018162048581][1],TRX[30066.660616350000000],XRP[8411.557863770000000] |
| 04464939 | ARS[0.000000064297074],LOOKS[0.465232640000000],USD[0.2989137817072642],USDT[0.2012001869962015] |
| 04464951 | USDT[0.5000000000000000] |
| 04464955 | TRX[0.001413000000000],USDT[0.000001902024315] |
| 04464957 | BTC[0.000057100000000],IP3[0.903100000000000],LUNA2[0.000000023940985],LUNA2_LOCKED[0.000000558622995],TRX[0.000167000000000],USD[5.106335826929220],USDT[0.000000002650000],XPLA[0.033922000000000],XRP[0.000000005241940] |
| 04464959 | BNB[0.000000017905500],HT[0.000000046469000],LTC[0.000000021940000],NFT[3338653671187033431][1],NFT[4992580982653790241][1],SOL[0.000000099045500],TRX[0.000000100572777221],USD[0.000000061469404],USDT[0.000000009282513] |
| 04464964 | USD[0.0000000082500000] |
| 04464972 | USD[0.0001413396040775] |
| 04464977 | BTC[0.000000070000000],FTT[0.000000046896028],NFT[3078824842248883331][1],NFT[4608392352900929651][1],NFT[4982644600111641411][1],NFT[5425052644476357471][1],USD[0.000000150908054] |
| 04464979 | USD[19.2149879315000000],XPLA[8338.795400000000000],XRP[0.489661600000000] |
| 04464980 | AKRO[4.000000000000000],APE[0.000316420000000],AUD[0.000000052445084],BAO[3.000000000000000],CRO[0.000000031804842],DENT[2.000000000000000],DOGE[0.013086773725671],ETH[0.000001157610262],KIN[4.000000000000000],LRC[0.000000030334420],MATIC[0.000000037500000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0006408345328272] |
| 04464995 | AUD[0.000004206346558] |
| 04465014 | AUDIO[1.000000000000000],BAT[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],USD[0.000001767470671] |
| 04465023 | TRX[0.557445000000000],USDT[0.667516891750000] |
| 04465032 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000000022085624],USDT[0.000000131490489] |
| 04465034 | USD[5.0000000000000000] |
| 04465037 | TRX[0.000002000000000],USD[0.0390458094583330] |
| 04465039 | BTC[0.000000090000000],ETH[0.000000070000000],ETHW[0.0149275700000000],LUNC[0.000142200000000],TRX[0.004099000000000],USD[-0.0735497363924945],USDT[0.3018070799338944] |
| 04465045 | FTT[155.382539000000000],GST[0.028620440000000],LUNA2[4.592595664100000],LUNA2_LOCKED[10.716056500000000],LUNC[1000047.370000000000000],NFT[2906484207256414291][1],NFT[3815636542884954671][1],NFT[3953061213853793121][1],NFT[5624615231796926304][1],NFT[5631479116811158181][1],TRX[0.000779000000000],USD[0.0083991512850750],USDT[401.9524410100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04465052 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000],BAT[1.0000000000000000],BNB[0.0000000050981100],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000056893000],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[1.0000000000000000],TRX[0.0000410000000000],UBXT[1.0000000000000000],USD[0.0000152633533480] |
| 04465060 | TRX[0.0000010000000000],USDT[0.3853167700000000] |
| 04465061 | ETHW[1.3560228356067800],LTC[0.0000000092455210],TONCOIN[0.0000001000000000],USD[0.0075291867199614] |
| 04465065 | TRX[0.0015740000000000],USDT[0.2581316856838241] |
| 04465071 | ALGO[0.7256840000000000],ATOM[0.0000000547175000],AVAX[1.9417867494666100],BCH[0.0000003960000000],BRZ[4.8756178900661200],BTC[0.1230014269394000],CAD[-127.7125407630781883],CEL[0.0000000225879000],CHZ[240.0000000000000],DOGE[34382.6088100000000000],DOT[0.0000000587177000],ENS[0.0081213800000000],ETH[0.558672834011390],ETHW[0.0000000865944400],EUR[0.0840280000000000],FTT[50.0959060651258413],GMT[0.0000000001016000],KIN[1.0000000000000000],LINK[0.0000000000000000],NK[0.0873706000000000],LTC[0.0099210000000000],LUNA2[3.6731677260000000],LUNA2_LOCKED[8.5707246930000000],LUNC[799840.0057160000000000],MATIC[0.7794220046349800],NEAR[157.4436082000000000],SOL[93.0751637900000000],USD[14040.2095029942166216],USDT[17.4930065200000000],XAUT[0.5726297230450000] |
| 04465080 | ETH[1.1119787200000000],ETHW[1.0309941100000000],USD[0.4560000000000000] |
| 04465081 | BAO[3.0000000000000000],DENT[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004206430417] |
| 04465085 | USD[82.0000000000000000] |
| 04465088 | BCH[0.0008000000000000],BTC[0.0012986000000000],ETH[0.1009998000000000],ETHW[0.8122913700000000],GALA[19.9960000000000000],SWEAT[49.9900000000000000],TONCOIN[0.9998000000000000],USD[3.7618438813000000],USDT[0.0419810000000000] |
| 04465091 | USD[0.0000000061609842] |
| 04465095 | BAO[1.0000000000000000],BTC[0.0374884512190600],TRX[0.0002900000000000],USD[0.0003846174752049] |
| 04465108 | FTT[0.1000000000000000],USD[0.8084586400000000] |
| 04465109 | USD[30.0000000000000000] |
| 04465114 | BTC[0.0000000000000000],USDT[0.0000000016006626] |
| 04465116 | AVAX[0.0000000094266675],BNB[0.0000000066532530],ETH[0.0000000050824448],HT[0.0000000023936460],MATIC[0.0000000070545128],NEAR[0.0000000076579238],NFT (2978405539697045701,USD] (... 6.6) |
| 04465135 | BTC[0.0000000087190255],CEL[0.0000000092717796],ETH[0.0000000090979513],LUNA2[0.2899332242000000],LUNA2_LOCKED[0.6765108566000000],USD[0.0457971333501343],USDT[0.0000000043887728],XRP[0.0000000008604396] |
| 04465136 | BTC[0.0000000082270412],TONCOIN[0.0200000000000000],USD[-0.0031389963096334],USDT[0.0047579490722244] |
| 04465140 | USDT[0.7473898300000000],XRP[9000.9810100000000000] |
| 04465144 | AKRO[1.0000000000000000],APE[0.0980000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KIN[1.0000000000000000],NFT (2970362008885225295,1],NFT (3223445725080180640,1],NFT (3455053771888351312,1],NFT (3909224925195825755,1],NFT (4112922423676553377,1],NFT (4238117911995627092,1],NFT (4967560774225398961,1],NFT (5036866188188122621,1],TRX[0.0007980000000000],UBXT[1.0000000000000000],USD[0.0000001338460503],USDT[118.3871720946671751] |
| 04465147 | COPE[0.0000001000000000] |
| 04465152 | FTT[825.8000000000000000],LTC[3.6331426900000000],TRX[0.0002600000000000],USD[4004.2264966678300000],USDT[0.0060566183750000],XPLA[43420.4708000000000000] |
| 04465158 | USD[0.0598831062500000] |
| 04465159 | BNB[0.0063467807679533],ETH[0.0000000099911657],TRX[0.0000060005978380],USDT[3.0078957648817983] |
| 04465160 | COPE[0.0000001000000000] |
| 04465161 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BNB[0.0000001500000000],BTC[0.0000000041663232],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0023249830275830],KIN[13.0000000000000000],LTC[0.0026844400000000],MATH[1.0000000000000000],TRX[0.0002753800000000],USDT[0.0000502932591628] |
| 04465162 | USD[0.0000000084289960],USDT[3.2796753882836188] |
| 04465169 | COPE[0.0000001000000000] |
| 04465179 | AVAX[0.0000000051260000],DOT[0.0000000057260000],LUNA2[0.0176364981900000],LUNA2_LOCKED[0.0411518291000000],LUNC[25.9448229468540000],SOL[0.0000000080638000],XRP[0.0000000009000000] |
| 04465190 | COPE[0.0000001000000000] |
| 04465191 | BTC[0.0104429200000000] |
| 04465192 | USD[0.0000000158809964] |
| 04465193 | APT[1.0120737830000000],ETH[0.0000000025000000],FTT[0.0000000098170000],USD[0.4012115953106288],USDT[0.0018160872538409] |
| 04465198 | BTC[0.0000000000000000],TRX[0.0007770000000000],USD[0.0547960800000000],USDT[1.4161262305000000] |
| 04465201 | ETH[0.0000000039531722],ETHW[0.0000000059805500],IP3[8.4000000000000000],SOL[0.0000003995500],TRX[0.0001200000000000],USD[0.0000029322663800],USDT[0.0000000107132920] |
| 04465207 | USDT[10.1036379700000000] |
| 04465208 | ETH[0.0000000225302000],MATIC[0.0000000087960000],USDT[0.0000193743120131] |
| 04465213 | NFT (4312487718115466000,1],NFT (4532188868333890476,1],NFT (5494149271105548075,1],NFT (5731069136144800895,1],USDT[0.7920688350000000] |
| 04465216 | BTC[0.0025052900000000] |
| 04465226 | ETH[0.0411721435403884],ETHW[0.0000000360959307],SOL[0.0000000039748400],TRX[0.6510890000000000],USD[0.0000000014523849],USDT[0.0000012108036193] |
| 04465228 | USDT[0.0000000093750000] |
| 04465230 | USDT[0.9134291200000000] |
| 04465232 | NFT (3018866387820616091,1],NFT (3086382774861010931,1],NFT (3653960178586447781,1],NFT (3743795299132115661,1],NFT (3920060301357390151,1],NFT (4142407289814263221,1],NFT (4157939184780508611,1],NFT (4492961200281156581,1],NFT (4754216477056836831,1],NFT (5015840838945936461,1],NFT (5398634574261790631,1],NFT (5461493876827121531,1],USDT[105.8390747900000000] |
| 04465233 | BEAR[919.0580000000000000],BTC[0.0000122609258125],BULL[0.0088769000000000],DOGE[0.9796000000000000],ETH[0.0350000000000000],USD[0.9049551460116381],USDT[60.3478086649528037],XPLA[0.0677000000000000],XRP[0.1694680000000000] |
| 04465234 | NFT (4620886098443460091,1],USD[0.0000503561664040] |
| 04465235 | XRP[27.7836670000000000] |
| 04465246 | NFT (3751038951793977351,1],NFT (3774099031988986471,1],NFT (4195426124687328061,1],TRX[0.9000010000000000],USD[0.0000000080000000] |
| 04465251 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (3553812661624806981,1],NFT (3637747087501994061,1],NFT (3697631680292289141,1],NFT (4657624185249815931,1],NFT (4835786756346601597,1],NFT (5107442578406335341,1],NFT (5405211635424462151,1],RSR[1.0000000000000000],TRX[61.0028150000000000],USD[415.7949668385153871],USDT[0.0000000140143941] |
| 04465265 | COPE[0.2500001000000000] |
| 04465269 | COPE[0.0000001000000000] |
| 04465271 | ETH[0.0000000066095000],MATIC[0.0000000073884900],USD[0.0000107291093648] |
| 04465274 | BAO[2.0000000000000000],BTC[0.0005435000000000],ETH[0.0067017900000000],ETHW[0.0066196500000000],TRX[1.0000010000000000],USDT[0.0012305680498313] |
| 04465275 | ATOM[0.0888810000000000],AVAX[0.0480210000000000],BTC[0.0041398712907516],DOT[0.0346655000000000],ENS[0.0010000000000000],ETH[0.0023224000000000],ETHW[0.0022224000000000],FTT[151.0058425000000000],MATIC[0.0000000001468730],NEAR[0.0375000000000000],SOL[0.0142007000000000],USD[0.0088502132891424],USDT[0.0000001468730931] |
| 04465276 | COPE[0.0000001000000000] |
| 04465278 | COPE[0.0000001000000000] |
| 04465285 | COPE[0.0000001000000000] |
| 04465288 | APE[1.0532686000000000],AVAX[1.2654368500000000],DOT[2.0979667200000000],ETH[0.0052177000000000],ETHW[0.0051492500000000],FTT[0.7231174300000000],NFT (2905144813135022941,1],NFT (2934702431515804481,1],NFT (2934812367738277701,1],NFT (4291908307101394351,1],NFT (4861414805014693411,1],NFT (5223994601524229231,1],NFT (5356148191461087981,1],NFT (5536804373580143901,1],SOL[1.7286425300000000],TRX[0.0000880000000000],USD[957.3024713637400000],USDC[5.0000000000000000],USDT[949.8706841843679350] |
| 04465291 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04465300 | XRP[0.000000010000000] |
| 04465302 | BICO[778.39651039787500000],BIT[210.83543388748400000],BTC[0.01142896300000000],CRO[268.84674918489900000],DOT[90.01931675750820000],FTT[0.00631687799900000],GMT[0.59372460428400000],IND[0.00611589333000000],LRC[222.40315424971000000],LUNA2[0.00025439981990000],LUNA2_LOCKED[0.00059359957970000],LUNC[55.39609639078000000],MANA[261.52353250506300000],MBS[0.00815507892100000],NEAR[18.86109987223000000],RSR[0.00849130974000000],SOL[0.00688029688000000],SRM[0.18571726497250000],TRX[0.00078000000000000],USD[100.91017010893803414],USDT[0.00000001040411180] |
| 04465308 | COPE[0.000000010000000] |
| 04465310 | COPE[0.000000010000000] |
| 04465314 | AKRO[4.000000000000000],BAO[22.000000000000000],DENT[2.000000000000000],GMT[0.027703600000000000],KIN[29.000000000000000],RSR[1.000000000000000],UBXT[5.000000000000000],USD[0.000000029564108],USDT[-0.000000001934601] |
| 04465316 | COPE[0.000000010000000] |
| 04465319 | COPE[0.000000010000000] |
| 04465326 | COPE[0.000000010000000] |
| 04465336 | USDT[0.000300744428523566] |
| 04465337 | NFT (39117572321873114801)[1],NFT (468018615396585230)[1],USD[0.008034884400000000],XRP[0.7635460000000000] |
| 04465341 | TRX[0.000001000000000000],USD[345.7298871300000000] |
| 04465342 | COPE[0.000000010000000000] |
| 04465347 | USD[16.1686331200000000] |
| 04465348 | FTT[15.000000000000000000],LUNA2[0.7235069425000000],LUNA2_LOCKED[1.6881828660000000],LUNC[157545.1600000000000000],USD[0.0638190609230689],XPLA[24098.5263800000000000] |
| 04465355 | COPE[0.000000010000000000] |
| 04465359 | ATOM[0.000363002000000000],LTC[0.0009137359362500],TRX[0.0155580000000000000],USDT[0.0000000059380000] |
| 04465360 | COPE[0.000000010000000000] |
| 04465363 | COPE[0.000000010000000000] |
| 04465365 | USD[22.9587409000000000] |
| 04465366 | AMPL[0.4590537334949989],BTC[0.000000005000000000],TONCOIN[0.079198000000000000],TRX[0.001557000000000000],USD[0.7394826466450000],USDT[0.0051360062935240] |
| 04465368 | LTC[0.000198000000000000],USD[0.1963861141328762],USDT[318.2006817060000000] |
| 04465371 | COPE[0.000000010000000000] |
| 04465374 | BTC[0.000000007209256100],NFT (42277407367293586100)[1],NFT (4457930791168494880)[1],NFT (4492038069450972910)[1],NFT (53242720428281513200)[1],NFT (54932558340780506100)[1] |
| 04465382 | COPE[0.000000010000000000] |
| 04465384 | AUD[0.000000089688543],FTT[0.000000010000000000],SOL[0.000000004846400700],USD[0.000000047820075],USDT[0.000000002822545700],XRP[0.000000006846901] |
| 04465387 | KIN[1.000000000000000000],USD[0.000000003513012000] |
| 04465390 | BTC[0.039946880000000000],ETH[0.1465958900000000000],ETHW[0.1457163400000000000],USD[-1.7677758486948024000] |
| 04465391 | COPE[0.000000010000000000] |
| 04465394 | USD[0.000051055451785600],USDT[0.000217830051171300] |
| 04465395 | COPE[0.000000010000000000] |
| 04465398 | BTC[0.000273110000000000],USD[0.000330606658068300] |
| 04465401 | COPE[0.000000010000000000] |
| 04465402 | USDT[0.690000000000000000] |
| 04465404 | FTT[750.00008000000000000],IP3[1500.00000000000000000],SRM[6.251263130000000000],SRM_LOCKED[92.62873687000000000],USDT[0.000000079704435],XPLA[6700.000000000000000] |
| 04465406 | COPE[0.000000010000000000] |
| 04465409 | COPE[0.300000000000000000] |
| 04465411 | COPE[0.300000000000000000] |
| 04465415 | USD[5.000000000000000000] |
| 04465417 | COPE[0.300000000000000000] |
| 04465425 | SOL[0.003186884086677700] |
| 04465426 | COPE[0.300000000000000000] |
| 04465429 | COPE[0.000000010000000000] |
| 04465431 | COPE[0.000000010000000000] |
| 04465437 | COPE[0.300000000000000000] |
| 04465439 | COPE[0.250000000000000000] |
| 04465441 | ETH[0.000000050168500],FTT[1.386580000000000000],LUNA2[0.000000299289873],LUNA2_LOCKED[0.000000698343037],LUNC[0.006517100000000000],TRX[53.98974000000000000],USD[0.000000009600000],USDT[0.085301027037439366] |
| 04465444 | COPE[0.300000000000000000] |
| 04465448 | COPE[0.250000000000000000] |
| 04465456 | FTT[2.899449000000000000],LUNA2[7.832052903000000000],LUNA2_LOCKED[17.94403523000000000],TRX[1.000002000000000000],USD[0.000000031638036],USDT[2139.42835502253929400],USTC[1109.21180935555466000] |
| 04465459 | ALGO[0.000000080795660],BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000000205146] |
| 04465466 | COPE[0.250000000000000000] |
| 04465468 | USD[0.000004002988672] |
| 04465470 | COPE[2.000000000000000000] |
| 04465475 | COPE[0.300000000000000000] |
| 04465482 | RUNE[0.098240000000000000],USD[0.009149348600000000],USDT[0.000000004000000000] |
| 04465483 | LUNA2[0.179333696600000000],LUNA2_LOCKED[0.418445292100000000],LUNC[39050.29000000000000000],USD[1543.54445519728857600000000] |
| 04465485 | 1INCH[0.000054780000000000],USD[5.521422332823308200],XPLA[22068.44000000000000000],XRP[0.350855000000000000] |
| 04465488 | ETH[0.000172670000000000],ETHW[0.000172670000000000],USD[23.669747640000000000],XPLA[50.000000000000000000],XRP[0.847293000000000000] |
| 04465501 | COPE[0.000000010000000000] |
| 04465517 | ETH[0.000000028971000] |
| 04465525 | BTC[0.000000004000000000],FTT[25.095231000000000000],USDT[1.042891390000000000],XRP[0.750000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04465531 | TRX[0.0008815138962400],USDT[7.2644296594359900] |
| 04465532 | USDT[615.2842320000000000] |
| 04465533 | USDT[0.0000004498200000] |
| 04465556 | ETH[0.0000367392763400],ETHW[0.0003361992763400],LUNA2[0.0043289231860000],LUNA2_LOCKED[0.0101008207700000],MATICBEAR2021[5936.4100000000000000],MATICBULL[507.9000000000000000],STETH[0.0000530576478857],TRX[0.0000020000000000],USD[0.0099585446707199],USDT[0.0000000070000000] |
| 04465568 | FTT[750.0987375900000000],HOLY[1.0000000000000000],SRM[6.2648005600000000],SRM_LOCKED[92.6151994400000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[127.2813364165581786],XPLA[10420.0521000000000000] |
| 04465576 | USD[0.4356004910916146],XRP[-0.6085076129631339] |
| 04465577 | COPE[0.5000000100000000] |
| 04465583 | AVAX[0.0000000099565375],USD[0.0000003801011221] |
| 04465584 | COPE[0.2500000000000000] |
| 04465592 | USD[0.0000000187212114],USDT[0.0000000087960932] |
| 04465595 | WRX[10266.5610147200000000] |
| 04465618 | ETHW[0.2269800000000000] |
| 04465620 | ETH[0.0000000065305200] |
| 04465624 | COPE[0.2500000100000000] |
| 04465626 | SHIB[1619594.9938707000000000],TRX[582.0015950000000000],USD[0.0243710872282336],USDT[7.9715378530988960],XRP[35.1345103800000000] |
| 04465627 | TRX[0.1461720000000000],USDT[0.0299970644750000],XRP[0.8030660000000000] |
| 04465632 | COPE[0.2500000100000000] |
| 04465637 | USDT[0.5997435200000000] |
| 04465645 | USDT[1.5436042500000000] |
| 04465646 | ETH[0.0000000025850559],TRX[0.0000000029304748] |
| 04465649 | ETH[0.0016841692960300],ETHW[0.0016841692960300] |
| 04465658 | BAO[3.0000000000000000],NFT[306532177849205881][1],NFT[306833712610554712][1],NFT[332044926329483776][1],NFT[386343117407442604][1],NFT[442167244675150891][1],TRX[0.0013940000000000],USD[0.0000000030839013] |
| 04465659 | USD[0.3461604974000000],USDT[0.0087384600000000],XPLA[9.8380000000000000],XRP[0.0005390000000000] |
| 04465663 | GENE[112.3000000000000000],GOG[2416.0000000000000000],USD[0.3071564600000000] |
| 04465664 | ETH[0.0006773700000000],ETHW[0.0006773700000000],FTT[1002.2540150000000000],LUNA2[0.0027878949150000],LUNA2_LOCKED[0.0065050881360000],SRM[2.9497441100000000],SRM_LOCKED[24.8902558900000000],USD[3021.0771838870500000],USTC[0.3946400000000000],XPLA[20961.6925180000000000] |
| 04465666 | FTT[1.8996390000000000],TRX[0.0015540000000000],USD[0.0000000051300000],USDC[10.0584190600000000],USDT[82.1480000000000000] |
| 04465674 | BIT[55.8888000000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164838605900000],TRX[0.0000140000000000],USD[0.8914171942000000],USDT[0.0024000000000000],USTC[1.0000000000000000] |
| 04465676 | LUNA2[0.0332063379500000],LUNA2_LOCKED[0.0774814552100000],LUNC[7230.7500000000000000],TRX[0.7734190000000000],USD[0.0002171183512000],XPLA[519.9320000000000000] |
| 04465679 | USD[0.2274580663000000],USDT[0.0000000146138100] |
| 04465699 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.6167333600000000],ETH[0.1898218500000000],ETHW[0.1898218500000000],TRX[3.0000000000000000],USD[18120.3230395089457088] |
| 04465701 | BTC[0.0000165681537500],ETH[0.0990000000000000],ETHW[0.0990000000000000] |
| 04465720 | BNB[0.0000000062500000],DENT[0.0000000038000000],ETH[0.0000000016000000],LUNC[0.0000001000000000],USDT[0.0000000012922300] |
| 04465730 | NFT[323302202588711289][1],NFT[327936513624948541][1],NFT[335513727280903955][1],NFT[349562210297893475][1],NFT[411605899268088523][1],NFT[419208673254493825][1],NFT[541489408132028750][1],USDT[71.8614220100000000] |
| 04465741 | COPE[0.0000001000000000] |
| 04465748 | BTC[0.0000000051468800],USD[0.1651684172796982],USDT[0.0000000048581425] |
| 04465750 | COPE[0.0000001000000000] |
| 04465755 | COPE[0.0000001000000000] |
| 04465761 | COPE[0.0000001000000000] |
| 04465765 | FTT[0.0000000091252844],USD[0.0000001127119328],USDT[0.0000000079663506] |
| 04465769 | BTC[0.1547934730000000],FTM[7.9998100000000000],USD[0.2021868416687300],USDC[10869.1140027000000000] |
| 04465772 | DENT[1.0000000000000000],FTT[1.0990550500000000],USDT[0.0004293263436919] |
| 04465779 | LTC[0.0000000075783980],USD[-0.0926978923225132],USDT[2.0934124420670680] |
| 04465793 | COPE[0.6000000000000000] |
| 04465804 | COPE[0.0000001000000000] |
| 04465809 | COPE[0.0000001000000000] |
| 04465812 | TRX[10.0000000000000000] |
| 04465814 | USD[-0.0000439578108326],USDT[0.0000527643572755] |
| 04465815 | TRX[10.0000000000000000] |
| 04465818 | TRX[0.0046200000000000] |
| 04465821 | CTX[0.0000000026603200],LUNA2[4.6205875110000000],LUNA2_LOCKED[10.7813708600000000],LUNC[1006142.6585385000000000],MATIC[1.0000000000000000],NFT[339546165716117971][1],NFT[380431208889721990][1],NFT[418983227418159839][1],USD[0.0000019559819352],XPLA[1197.0000000000000000] |
| 04465834 | ETH[0.0014851900000000],ETHW[0.0014715000000000] |
| 04465839 | LUNA2[0.0000000362063089],LUNA2_LOCKED[0.0000000844813875],LUNC[0.0078840000000000],TRX[0.3142270000000000],USDT[1690.4660458012140000] |
| 04465841 | ETH[10.7730565900000000],TRX[0.0026270000000000],USD[1.0794542000000000],USDT[74360.5900587100000000] |
| 04465856 | TRX[0.0000001000000000],USD[0.0000005588331974],USDC[73281.3377794600000000],USDT[0.0000000050671461] |
| 04465880 | ETH[1.0239954400000000],ETHW[1.0239954400000000],USD[2.5578463250000000] |
| 04465884 | LUNA2[0.0009773958310000],LUNA2_LOCKED[0.0022805902720000],LUNC[212.8300000000000000],TRX[0.0000010000000000],USD[0.0007304016000000],USDT[5.9737059488050000] |
| 04465885 | USD[0.0000000003697860] |
| 04465886 | TONCOIN[0.0400000000000000],USD[0.0032467455000000] |
| 04465888 | TRX[0.0000090000000000],USD[59.8345343672500000],USDT[264.0000000000000000] |
| 04465890 | COPE[0.0000001000000000] |
| 04465897 | COPE[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04465898 | FTT[0.026467854443935555],MATIC[0.000000010000000],NFT (3631587176428942061[1],NFT (4291693146991186271[1],NFT (448027755714752924)[1],NFT (49501035860557333371[1],NFT (5120355772496320771[1],NFT (51483172547417988811[1],NFT (56411302783669139311),TRX[0.362512004000000000],USD[0.000000005438891211,USDC[327.873924810000000001,USDT[0.000256149443710811 |
| 04465904 | SOS[0.00000007035791511] |
| 04465907 | COPE[0.25000000000000000] |
| 04465908 | COPE[0.00000001000000000] |
| 04465914 | USDT[11030.98284385000000000] |
| 04465936 | APE[2.40000000000000000],USD[3.88518768000000000] |
| 04465938 | USD[0.025286911852971911],USDT[0.0486498728513596],XPLA[0.06563600000000000] |
| 04465943 | USDT[0.00000000673554211] |
| 04465950 | USD[0.007993562857960011],USDT[0.00000000253050011] |
| 04465954 | LUNA2[0.713088282900000001],LUNA2_LOCKED[1.663872660000000000],NFT (300185705697854026)[1],NFT (382434738534145241)[1],NFT (4274179422142546261[1],NFT (467188555997677520)[1],NFT (46907768179706302611,USD[7.289449056404700001,USTC[100.941093090230000001,XPLA[12017.76370000000000000] |
| 04465962 | NFT (3205292283650563911[1],NFT (3456969554277573801[1],NFT (4468914609690589621[1],NFT (4871563666749375011[1],TRX[0.000005000000000000],USD[11.15816359875000000] |
| 04465967 | COPE[0.00000001000000000] |
| 04465969 | AKRO[3.00000040000000000],BAO[4.000000000000000000],BTC[0.251864620000000000],DENT[2.000000000000000000],DOGE[1033.685314350000000000],DOT[65.686773630000000001,ETH[0.365342730000000000],ETHW[0.365225550000000000],EUR[20732.402442478938123711,FRONT[1.000000000000000001,FTT[3.116487850000000001,KIN[4.000000000000000000],NEAR[51.999496090000000000],RSR[2.000000000000000000],SOL[20.01003816000000000],STG[137.611635037800000001,SXP[1.006021040000000000],TOMO[1.008067160000000000],TRU[1.000000000000000000],TRX[97.9577383600000000001,UBXT[2.000000000000000000] |
| 04465974 | USD[1006.24370313815000000] |
| 04465977 | COPE[0.25000000000000000] |
| 04465981 | NFT (4072562459940034461[1],NFT (5231547542084973291[1],USDT[1.983225378000000001] |
| 04465987 | USD[0.000634963126502],USDC[11309.25000000000000000] |
| 04465994 | AUD[0.006101490000000001,USD[0.0000000068764828] |
| 04465996 | APE[0.045198000000000000],BTC[0.001999600000000000],USD[7.92439367931310390000000000] |
| 04466000 | COPE[0.50000000000000000] |
| 04466001 | ETH[0.066382130000000000],ETHW[0.0655585324682070] |
| 04466015 | COPE[0.25000000000000000] |
| 04466017 | COPE[0.00000001000000000] |
| 04466018 | TRX[0.00077700000000000] |
| 04466029 | COPE[0.25000000000000000] |
| 04466031 | USD[14.453301289677926611,USDT[0.000000045891040],XPLA[14465.95000000000000000] |
| 04466037 | COPE[2.49999990000000000] |
| 04466053 | FTT[0.004290500000000000],USD[16.716852696000000000],XPLA[10710.00000000000000000],XRP[0.96340600000000000] |
| 04466061 | XRP[59.69810000000000000] |
| 04466063 | USDT[0.96507000000000000] |
| 04466069 | USDT[7.170963491750000],XPLA[6109.247600000000000000],XRP[0.29316500000000000] |
| 04466075 | USD[1.123902663753993],XPLA[1076.30555669000000000] |
| 04466077 | LTC[0.00000001700000000] |
| 04466078 | TRX[0.346968000000000000],USD[0.365565562162500000] |
| 04466084 | USD[0.87801813400000000] |
| 04466087 | USD[0.000000007490323211,USDT[0.000000035811868] |
| 04466090 | BTC[0.000000060000000],ETH[0.000002700000000],ETHW[0.000000270000000],USD[0.0004243127857339] |
| 04466091 | COPE[0.30000000000000000] |
| 04466098 | BTC[0.000036000000000],ETH[0.000877360000000],ETHW[0.000877600000000],FTT[0.033629289741960],LUNA2[5.289460987000000],LUNA2_LOCKED[12.342075640000000],LUNC[1151791.266186000000000],USD[-207.815628584570000],XPLA[0.637900000000000000],XRP[0.56513900000000000] |
| 04466105 | BUSD[2990.000000000000000],FTT[25.000000100000000],IP3[750.000000000000000],SRM[0.161821230000000000],SRM_LOCKED[93.478747550000000000],USD[4420.415288426917775] |
| 04466106 | USDT[0.00000000729747488] |
| 04466110 | BNB[0.000000137025377],ETH[0.000000127289200],ETHW[0.000000127289200],HT[0.000000021924800],MATIC[0.000000065033049],SOL[0.000000100000000],TRX[0.000000009258728],USDT[0.000000000837617] |
| 04466113 | FTT[0.005841829263598],USD[0.000000155248210],USDT[0.00000007000000] |
| 04466120 | USD[202.95106397500000000] |
| 04466133 | KIN[1.000000000000000],USDT[0.57702595553955676] |
| 04466136 | BTC[19.77152944000000000],BUSD[776888.000000000000000],ETH[0.000894010000000],ETHW[0.000894010000000],USD[110.2266410572500000] |
| 04466142 | COPE[0.30000000000000000] |
| 04466144 | TONCOIN[0.021000000000000000],USD[0.009629080024514] |
| 04466146 | TONCOIN[0.08000000000000000] |
| 04466148 | TRX[0.00077800000000000],USDT[0.000000001791097] |
| 04466158 | USDT[0.00032545285881083] |
| 04466171 | COPE[0.30000000000000000] |
| 04466180 | USD[7.6949262635500000] |
| 04466182 | MATIC[1.000000000000000],NFT (306986627244211248)[1],NFT (4164301975800140911[1],NFT (4647725415497636601[1],USD[0.7084605210670228],USDT[0.000000063992058] |
| 04466184 | COPE[0.00000001000000000] |
| 04466187 | NFT (3105996610878053051[1],NFT (3459454093484698821[1],NFT (3822463947593767331[1],NFT (4821626187725725711[1],TRX[0.00000100000000000] |
| 04466188 | TRX[0.00077700000000000] |
| 04466192 | ETH[0.00000010000000000] |
| 04466194 | ETH[0.000000090000000],TRX[0.001554000000000],USDT[0.42002383723018561] |
| 04466197 | MATIC[0.010000000000000000],NFT (3269994978806641701[1],NFT (3679520211487581891[1],NFT (5006150687924562951[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04466199 | BNB[0.000000003049575],MATIC[0.00000003699234],NFT (343319420963207414)[1],NFT (375642660727956888)[1],SOL[0.000000046011610],TRX[0.000000021081516],USD[0.000000115441180],WAVES[0.000000093312810] |
| 04466203 | COPE[0.3000000000000000] |
| 04466204 | USD[0.000000006831291],USDT[0.000000009775304 0] |
| 04466209 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.000905000000000000],UBXT[1.0000000000000000],USD[0.000000019659459],USDT[0.000000008005467] |
| 04466217 | USD[0.299989366587 8950],USDT[0.202520756095312 5] |
| 04466218 | ETH[0.113496940000000000],ETHW[0.112378840000000000],LUNA2[0.032686468850000000],LUNA2_LOCKED[0.076268427310000 0],LUNC[7117.547409000000000 0],USD[0.177842669373792 0],USDT[31.1392976600000000] |
| 04466219 | COPE[0.0000001000000000] |
| 04466222 | GMT[0.0000000072971306],LUNA2[0.165167082700000 0],LUNA2_LOCKED[0.385389859700000 0],TONCOIN[0.040000000000000 0],USD[0.0050933335341 00] |
| 04466223 | COPE[0.3000000000000000] |
| 04466227 | COPE[0.0000001000000000] |
| 04466233 | USD[0.000000225298406 0] |
| 04466236 | AKRO[3.0000000000000000],ALGO[24.817829790000000 0],APE[12.678457380000000 0],ATOM[15.331557110000000 0],AVAX[12.149199070000000 0],BAO[18.0000000000000000],BTC[0.000000960000000 0],CRO[376.370797910000000 0],DENT[1.0000000000000000],DOGE[310.580554160000000 0],DOT[5.244061340000000 0],ENJ[68.404402380000000 0],ETH[0.099594820000000 0],ETHW[0.015980600000000 0],FTM[431.203640600000000 0],FTT[7.511104640000000 0],GALA[775.101553020000000 0],KIN[21.0000000000000000],LINK[34.982571720000000 0],LRC[19.588657320000000 0],LUNA2[0.000041337865890 0],LUNA2_LOCKED[0.000096455020410 0],LUNC[9.001407330000000 0],MANA[155.349125400000000 0],MATIC[524.479078980000000 0],NEAR[5.234319430000000 0],SAND[42.420163740000000 0],SHIB[1883799.384799330000000 0],SOL[12.437886660000000 0],TRX[1.0000000000000000],UBXT[9.0000000000000000],USD[2.476406136189028 3],USDT[0.000168229074016 6],XRP[1506.342045490000000 0] |
| 04466239 | COPE[0.0000001000000000] |
| 04466249 | COPE[0.0000001000000000] |
| 04466252 | BTC[0.000050000000000 0],USD[2.523662580000000 0] |
| 04466258 | DENT[2.0000000000000000],USDT[0.0000000059000000] |
| 04466261 | AUD[8628.089705256916288 4],BAO[5.0000000000000000],BTC[0.049990002865496 8],DENT[3.0000000000000000],KIN[3.0000000000000000],TRX[1.001554000000000 0],UBXT[1.0000000000000000],USD[504.923604485461848 2],USDT[3.652190376821454 8] |
| 04466262 | COPE[0.0000001000000000] |
| 04466271 | MATIC[0.00000007251610 0],TRX[0.000066000000000 0],USD[0.000000101411032] |
| 04466279 | SOL[0.0000000007323000] |
| 04466280 | KIN[1.0000000000000000],USDT[0.000172243108293 0] |
| 04466281 | COPE[0.0000001000000000] |
| 04466287 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.000000068967143],DENT[2.0000000000000000],ETH[0.000000074042317],KIN[5.0000000000000000],MATIC[0.000000100000000],SOL[0.000000048232727],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000052137074],USDT[0.000000098591673] |
| 04466290 | COPE[0.0000001000000000] |
| 04466293 | ETH[0.000000079000000],SOL[0.000000088124894],TRX[0.000003000000000],USDT[0.0000000091977799] |
| 04466297 | ETH[1.092125837227635 0],ETHW[1.092125837227635 0],USD[0.656087553500000 0] |
| 04466298 | USD[0.000000053946200] |
| 04466300 | DENT[2.0000000000000000],ETH[0.000000071600000],FTT[0.000000068212574],KIN[2.0000000000000000],TRX[0.488117000000000 0],USD[0.000000159615813],USDT[0.000000040000000] |
| 04466303 | COPE[0.3000000000000000] |
| 04466314 | USD[0.669318100000000 0],USDT[0.001218130364970] |
| 04466317 | ETH[0.000000038167200],USDT[1.244034156500000 0] |
| 04466319 | COPE[0.0000001000000000] |
| 04466321 | USD[30.0000000000000000] |
| 04466333 | FTT[28.0000000000000000],USDT[0.861938767000000 0] |
| 04466335 | COPE[0.3000000000000000] |
| 04466342 | AKRO[1.0000000000000000],ATOM[35.492104670000000 0],BAO[6.0000000000000000],BNB[33.750378130000000 0],CEL[1.004087460000000 0],CHZ[26948.606602000000000 0],CRO[64207.141681300000000 0],DENT[3.0000000000000000],DOGE[0.004928500000000 0],ETH[18.727915650000000 0],ETHW[18.720398620000000 0],FIDA[1.0000000000000000],FTT[73.253404440000000 0],GRT[12873.713001470000000 0],HXRO[1.0000000000000000],KIN[4.0000000000000000],LDO[1461.667133060000000 0],MATH[1.0000000000000000],MATIC[1.001376130000000 0],RSR[7.0000000000000000],SOL[44.905042340000000 0],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[2.0000000000000000],TRX[3.000029000000000 0],UBXT[1.0000000000000000],USD[0.026386437222280 0],USDT[1113.935041967232535 1] |
| 04466343 | USD[0.000000000000000] |
| 04466344 | BAO[3.0000000000000000],CHR[58.0000000000000000],ETH[0.144896200000000 0],KIN[2.0000000000000000],KNC[18.225505471645740 0],LUNA2[9.562949244000000 0],LUNA2_LOCKED[22.313548240000000 0],LUNC[0.000000023850200],SGD[0.000010421081381 1],USD[0.000011640948954 9] |
| 04466351 | COPE[0.0000001000000000] |
| 04466352 | NFT (469868010245382798)[1],XRP[0.0000001000000000] |
| 04466360 | AUD[0.000000011014603],KIN[1.0000000000000000],XRP[481.454165660000000 0] |
| 04466363 | ETH[0.0000000085980000] |
| 04466364 | FTT[0.302617814505400] |
| 04466365 | NFT (451247830088585888)[1],NFT (521868938594700428)[1],TRX[0.129056020000000 0],USD[-0.0016857182095072],USDT[0.000000059698167] |
| 04466372 | COPE[0.0000001000000000] |
| 04466375 | MATIC[0.000000029104100],TRX[1.0000010000000000] |
| 04466377 | TRX[1.334190000000000 0],USD[-106.376972691073987 5],USDT[241.742367490000000 0] |
| 04466383 | COPE[0.3000000000000000] |
| 04466388 | BAO[2.0000000000000000],LOOKS[15.632884820000000 0],TRX[0.004448880000000 0],USDT[0.000000000144588] |
| 04466391 | LUNA2[0.839802036300000 0],LUNA2_LOCKED[1.959538085000000 0],LUNC[181818.180000000000000 0],NFT (301732130658983731)[1],NFT (328992324086141442)[1],NFT (446738866548390719)[1],NFT (461567855827132501)[1],NFT (557094688969840195)[1],USD[0.365631027483495 0],USDT[0.000022402932322 2],USTC[0.682890000000000 0],XPLA[3072.706316000000000 0] |
| 04466392 | APE[0.093880000000000 0],GALA[9.860000000000000 0],GMT[0.825400000000000 0],GST[0.718860000000000 0],IMX[0.058000000000000 0],NFT (326483652567686817)[1],SOL[0.007635390000000 0],TRX[0.861443000000000 0],USD[0.213322509763660 8],USDT[0.002164875157908 0] |
| 04466399 | APE[0.029880000000000 0],USD[0.004802647300000 0] |
| 04466400 | COPE[0.0000001000000000] |
| 04466411 | USD[0.000001352483507] |
| 04466412 | COPE[0.0000001000000000] |
| 04466423 | USD[0.025636853000000 0],USDT[10.0000000000000000] |
| 04466424 | COPE[0.0000001000000000] |
| 04466427 | ETH[0.000000065240000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04466428 | ETH[0.050551020000000],ETHW[0.050551020000000],LOOKS[2611.610120000000000],LUNA2[1.935739607000000],LUNA2_LOCKED[4.516725749000000],LUNC[421511.374801800000000],TRX[0.000001000000000],USD[0.098749820640057 72],USDT[0.000315998663916] |
| 04466430 | COPE[0.000000100000000] |
| 04466432 | FTT[0.059943317961768],NFT [459954981915005460]{1},NFT [472055472012096442]{1},NFT [560650802165344123]{1},SRM[1.090174800000000],SRM_LOCKED[47.231825380000000],USD[0.000000002500000] |
| 04466435 | SOL[0.010000000000000],USD[0.000000002375000] |
| 04466436 | COPE[0.400000100000000] |
| 04466438 | COPE[0.300000000000000] |
| 04466441 | COPE[0.000000100000000] |
| 04466443 | DENT[1.000000000000000],UMEE[29941.288591590000000],USD[0.190000001356412] |
| 04466445 | LUNA2[1.328459570500000],LUNA2_LOCKED[1.914949331000000],USD[0.000000097517705],USDT[0.000000034208605],USTC[0.000000005044716],XRP[8.946652890000000] |
| 04466446 | ALPHA[0.563112000000000],BNB[0.007170230000000],FTT[28.699100000000000],FXS[0.082598200000000],HNT[19.996120000000000],LUNA2[0.000000277012247],LUNA2_LOCKED[0.000000646361910],LUNC[0.006032000000000],MATIC[5.570247530000000],SOL[7.108649100000000],STARS[0.808910000000000],USD[0.0156 322836503808] |
| 04466447 | COPE[0.000000100000000] |
| 04466449 | USD[0.007835843815572 8],USDT[0.000000079688582] |
| 04466451 | TRX[10.000000000000000] |
| 04466452 | COPE[0.400000100000000] |
| 04466460 | BTC[0.000268405796670 0],DOGE[0.000000096148184],SOL[0.000000020000000],USD[0.000011379177441] |
| 04466461 | USD[0.000000003287359],USDT[0.000000051051834] |
| 04466467 | TRX[0.001555000000000],USDT[0.008508274250000 0] |
| 04466468 | ETH[0.000000061051000] |
| 04466469 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 04466474 | COPE[0.200000100000000] |
| 04466477 | COPE[0.400000100000000] |
| 04466482 | COPE[0.300000000000000] |
| 04466484 | USD[0.062419706250000 0] |
| 04466487 | COPE[0.000000100000000] |
| 04466489 | RUNE[10.000000000000000],SAND[29.994300000000000],UNI[19.996200000000000],USD[711.006372262500000 0],XRP[100.000000000000000] |
| 04466490 | COPE[0.400000100000000] |
| 04466495 | COPE[0.250000010000000] |
| 04466502 | BUSD[2.825877870000000 0],NFT [337294564085179911]{1},NFT [366547572572230271]{1},NFT [366863366577822014]{1},NFT [403091088957009949]{1},NFT [574321091863776954]{1},TRX[0.002331000000000],USD[0.000000030555754],USDT[0.147961724500000 0] |
| 04466504 | COPE[0.250000010000000] |
| 04466508 | BNB[0.000000051879100],HT[0.000000052825148],LUNA2[0.000000450053054],LUNA2_LOCKED[0.000001050123792],LUNC[0.009800000000000],NFT [435014077752453095]{1},NFT [498559878387664356]{1},NFT [561647220322198437]{1},USD[0.000000008121051 9],USDT[0.004542236454048 8] |
| 04466513 | COPE[0.000000100000000] |
| 04466519 | BTC[0.000000147500000],USD[0.001943788327028 6],USDT[0.000000400057257] |
| 04466523 | XRP[1.969200000000000] |
| 04466533 | GENE[0.075000000000000],USD[0.000000022500000] |
| 04466544 | USDT[0.617446387500000 0] |
| 04466545 | ETH[0.000000100000000],USD[0.000000196007283],USDT[0.000000016750103] |
| 04466546 | SOL[0.000000010000000],TRX[0.001679000000000],USD[0.000033993751953],USDT[4.200000001525925 4] |
| 04466549 | BUSD[1370.683011290000000],NFT [482447560230749318]{1},NFT [484025232264974012]{1},NFT [529408762109255705]{1},TRX[0.009329000000000],USD[0.012517654581680 0],XPLA[9334.971139420000000 0] |
| 04466553 | APE[0.000000062481880],APT[0.000000004000000],ETH[0.000000011876724],FTT[0.002059073291805 6],GST[0.000000023714400],MATIC[0.000000051460700],NFT [358977299714044725]{1},NFT [363492962912264468]{1},NFT [382597223759052806]{1},NFT [490222056880871011]{1},NFT [495305863171184864]{1},NFT [544108380202554458 ]{1},SOL[0.000000034742000],USD[0.000000239555315] |
| 04466559 | COPE[0.000000100000000] |
| 04466564 | BNB[0.000000070000000],USD[0.294995573625000 0],USDT[1.638358443000000 0] |
| 04466567 | IND[257942.401200000000000 0],USD[0.140684000000000 0] |
| 04466568 | PSY[0.182328500000000 0],USDT[0.000000001492900] |
| 04466573 | COPE[1.000000000000000] |
| 04466581 | COPE[0.300000000000000] |
| 04466583 | MATIC[0.054603982000000 0] |
| 04466589 | USD[30.000000000000000] |
| 04466593 | USDT[0.000000004730495] |
| 04466595 | BNB[0.000000045996120],BTC[20.000092448019620 8],LTC[0.028593744544685 4] |
| 04466596 | COPE[0.000000100000000] |
| 04466599 | TRX[0.000010000000000],USDT[0.000127850000000] |
| 04466601 | COPE[0.250000010000000] |
| 04466614 | FTT[1.799905000000000],LUNA2[0.253535872600000],LUNA2_LOCKED[0.591583702700000],USD[16.335561677500000],USDT[0.204104801375000 0],XPLA[9.954300000000000] |
| 04466615 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],NFT [442246415829811130]{1},NFT [455906040026466611]{1},NFT [516777537682042543]{1},USD[0.000231818497061 1] |
| 04466617 | BIT[5.652973560000000],DOT[0.983323220000000],TRX[0.000777000000000],USD[0.000129246810707 2],USDT[0.001138114526254] |
| 04466622 | TRX[0.000034000000000],USDT[1508.123888360000000 0] |
| 04466626 | COPE[0.300000000000000] |
| 04466631 | LUNA2[0.010691469530000],LUNA2_LOCKED[0.024946762240000 0],LUNC[2328.090000000000000],USD[0.000098657500000 0],XPLA[9.548000000000000],XRP[0.292327000000000] |
| 04466638 | USD[0.008054934426381 0] |
| 04466641 | COPE[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04466647 | BAO[1.00000000000000000],KIN[2.000000000000000],USD[17.2248531292705240],USDT[0.000000074598918] |
| 04466648 | COPE[0.7500000000000000] |
| 04466649 | USD[0.0000150608194761],USDT[0.0000108346773013] |
| 04466650 | USDT[9.0000000000000000] |
| 04466651 | MATIC[20.5111674300000000],SOL[0.2319808900000000] |
| 04466653 | COPE[0.0000000100000000] |
| 04466654 | USD[0.4805931600000000] |
| 04466657 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[1.8469676200000000],XRP[0.2227870000000000] |
| 04466659 | BNB[0.0060000000000000],GENE[0.0250000000000000],NFT [300990960769563942][1],NFT [387191835202203803][1],SOL[0.0000000100000000],USD[0.7711818735000000] |
| 04466662 | COPE[0.0000000100000000] |
| 04466670 | BTC[0.0000469478000000],ETH[0.0001200000000000],ETHW[0.0001200000000000],FTT[5.1411130353700000],USD[677.1863871135500000],XPLA[66937.9649870000000000] |
| 04466673 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.5226246879682398] |
| 04466691 | ETH[0.0000000008645600],NFT [347103847505998260][1],NFT [370287900200590459][1],STETH[0.0000000061589164],TRX[0.8200080000000000],USD[0.0005988123000000],USDT[0.0440157265780090] |
| 04466693 | TRX[0.0019000000000000],USD[0.0000002054394946],USDT[0.0000000082385417] |
| 04466698 | USD[0.0000000051182134] |
| 04466703 | BTC[0.0127774470000000],ETH[0.0009652300000000],USD[0.6109148240000000],USDT[0.9311416500000000] |
| 04466705 | AKRO[1.0000000000000000],USDT[0.0000000070709360] |
| 04466707 | COPE[0.0000000100000000] |
| 04466713 | USD[0.0000000055277650],XRP[324.9759646800000000] |
| 04466716 | COPE[0.0000000100000000] |
| 04466718 | BEAR[305.8000000000000000],FTT[0.0926000000000000],PAXG[0.0000282200000000],USDT[0.3831795855000000] |
| 04466720 | TRX[0.0000010000000000],USDT[0.0000000225819258] |
| 04466723 | COPE[1.7500000000000000] |
| 04466731 | LTC[0.0000000028404360],SOL[0.0000000012698267],TRX[0.0000000041920889],USD[0.0305358745093714],USDT[0.0000000008532708],USTC[0.0000000060355100] |
| 04466741 | GMT[0.0243227300000000],SOL[0.0000000010000000],USDT[0.0000000096394087] |
| 04466746 | USD[0.3630184400000000] |
| 04466749 | COPE[0.0000000100000000] |
| 04466750 | MATIC[1.4312375500000000] |
| 04466753 | COPE[0.3000000000000000] |
| 04466766 | COPE[0.0000000100000000] |
| 04466771 | FTT[25.0952500000000000],USD[13.9635403521000000] |
| 04466774 | COPE[0.0000000100000000] |
| 04466778 | COPE[1.0000000000000000] |
| 04466780 | NFT [296336987941725966][1],NFT [328575925809197965][1],NFT [533926016716273905][1],USD[1.3282734878750000],XRP[0.6680460000000000] |
| 04466782 | BNB[0.0000010300000000],DYDX[0.0000000095504497],NFT [349022662671128598][1],NFT [491950801204657420][1],NFT [524468892323490411][1],NFT [550576529275796074][1],SOL[0.0000000096827606],USD[0.0000000570309146] |
| 04466783 | DOGE[0.9998200000000000],TRX[0.0100000000000000],USD[-0.2611715240113454],USDT[9.9399420913800000] |
| 04466784 | SOL[0.0100000000000000],USD[8382.7050024422500000000000000000] |
| 04466785 | TRX[0.0258350100000000],USDT[0.0000001527411863] |
| 04466792 | XRP[1107.3581279300000000] |
| 04466798 | TRX[0.7936010000000000] |
| 04466801 | FTT[0.0916200000000000],USDT[0.0000000080000000] |
| 04466809 | LUNA2[0.0688761193500000],LUNA2_LOCKED[0.1607109452000000],LUNC[14997.9200000000000000],USD[-0.0146941505346839],XRP[0.3627080000000000] |
| 04466811 | ETH[0.0130000000000000],ETHW[0.0130000000000000],SOL[2.1307428700000000],USD[0.5640312450000000],USDT[1.0709489400000000] |
| 04466813 | COPE[0.0000000100000000] |
| 04466824 | AUD[1000.0000000214782099],LUNA2[0.0063672923000000],LUNA2_LOCKED[0.0148570153700000],TRX[36.5491584200000000],USD[0.0000000075802499],USDT[672.5019416604132078],USTC[0.9013210000000000] |
| 04466826 | USDT[1.4768393246706742] |
| 04466827 | NFT [408885895435283153][1],SOL[0.0000001000000000],USD[0.0000000331690044],USDT[0.0000000074673264] |
| 04466828 | ALICE[0.0000007800000000],ATLAS[0.0000006000000000],BTC[0.0000002237725504],CRO[0.0000020000000000],FTT[0.0026037100000000],MANA[0.0000007000000000],SOL[0.0000004000000000],SRM[0.0024352400000000],USD[0.3222784760980339],USDT[0.0000036409545162],XRP[0.0000007000000000] |
| 04466829 | COPE[0.0000000100000000] |
| 04466837 | COPE[0.0000000100000000] |
| 04466846 | COPE[0.0000000100000000] |
| 04466848 | BTC[0.0000000100000000],EUR[37.6800000000000000] |
| 04466856 | USD[0.2283718400000000],USDT[0.0005440000000000] |
| 04466857 | COPE[0.3000000000000000] |
| 04466859 | BTC[0.0000410747370000],FTT[0.0385400000000000],LUNA2[0.0000000308424113],LUNA2_LOCKED[0.0000000719656264],LUNC[0.0067160000000000],SRM[1.3733502600000000],SRM_LOCKED[10.6266497400000000],USD[0.0045992751200000],XPLA[89559.7466000000000000] |
| 04466865 | USD[1.1443430330361490],USDT[0.0562955000000000] |
| 04466872 | BAO[0.0000001000000000],ETH[0.0014795995492680],TRY[0.0000000008333633],USD[0.0000162101893146] |
| 04466869 | COPE[0.0000000100000000] |
| 04466872 | TRX[0.7232800000000000],USD[0.0024445292000000],USDT[0.0000000075000000],XRP[0.0000000600000000] |
| 04466873 | COPE[0.0000000100000000] |
| 04466876 | APE[0.0000000100000000],BTC[0.0066854628880875],CHF[0.0000000000192440],USD[0.0000482609929101],USDT[0.0000009989688949] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04466877 | ARS[19800.0000000000000000] |
| 04466879 | ETH[0.0000001396649460],ETHW[0.0000001396649460],KIN[1.0000000000000000],USDT[0.0000000146123924] |
| 04466884 | GENE[0.0750000000000000],NFT (458048713471955670)[1] |
| 04466889 | ETH[0.0003336000000000],ETHW[0.0003336000000000],JST[0.0000000050771000],NFT (416983632533216637)[1],SOL[0.6125464200000000],USD[0.0498719071390634],USDT[0.0000000488368907] |
| 04466892 | COPE[1.2500000000000000] |
| 04466901 | COPE[0.0000000100000000] |
| 04466903 | COPE[0.0000001000000000] |
| 04466907 | COPE[1.7500000000000000] |
| 04466910 | CTX[-0.0000000033555600],NFT (443849891948009470)[1],NFT (459410839221638740)[1],USD[0.0000000143979959],XPLA[5542.9486260800000000] |
| 04466915 | COPE[0.0000001000000000] |
| 04466916 | COPE[0.0000001000000000] |
| 04466917 | USD[0.0000000160205592] |
| 04466920 | TRX[29.0000040000000000] |
| 04466922 | COPE[0.0000001000000000] |
| 04466923 | BTC[0.0001100000000000],FTT[25.0000000000000000],USD[7170.7740095288000000] |
| 04466925 | TRX[0.0002900000000000] |
| 04466930 | COPE[0.3000000000000000] |
| 04466935 | COPE[0.0000001000000000] |
| 04466940 | COPE[0.0000001000000000] |
| 04466945 | COPE[0.2500000000000000] |
| 04466946 | COPE[0.0000001000000000] |
| 04466950 | NFT (401803220373006868)[1],NFT (405463812189256995)[1],NFT (497857778978971672)[1],USDT[0.0383200000000000] |
| 04466951 | COPE[0.0000001000000000] |
| 04466954 | NFT (290194468475219699)[1],NFT (377230374416497204)[1],NFT (385145195295960926)[1],NFT (442032745362454361)[1],NFT (460578685864435839)[1],USD[1.0000000000000000] |
| 04466956 | COPE[0.3000000000000000] |
| 04466957 | COPE[0.0000001000000000] |
| 04466959 | COPE[0.0000001000000000] |
| 04466967 | COPE[0.0000001000000000] |
| 04466968 | COPE[0.0000001000000000] |
| 04466971 | AAVE[2.5513119900000000],ATOM[83.1783000000000000],AVAX[45.8980000000000000],AXS[17.7991664200000000],BADGER[22.9922150700000000],BAL[89.1162917700000000],BAT[1277.9515752900000000],BTC[0.0420150000000000],COMP[2.2199984100000000],CRO[2225.5142997700000000],CRV[554.9651173800000000],DOT[575.6263230800000000],ENJ[1384.3517793900000000],ETH[0.0142690000000000],ETHW[0.0142690000000000],GRT[2222.3367764900000000],IMX[419.6575263100000000],LINK[32.6795643500000000],LTC[86.0796714000000000],LUNA2[23.3003662400000000],LUNC[75.0595400000000000],MANA[723.22921680000000000],MATIC[1114.2742973300000000],REEF[26417.1569603300000000],RNDR[500.5190023100000000],SAND[476.2535631600000000],SNX[73.5839468700000000],SOL[63.4420298400000000],STORJ[900.7658567700000000],SUSHI[63.3853179600000000],TRX[19959.0000000000000000],UNI[34.7475520800000000],USDT[25.27.6446562500000000],XRP[1263.2180000000000000],YFI[0.0724114100000000],YGG[113.9031000000000000] |
| 04466972 | COPE[0.0000001000000000] |
| 04466977 | BTC[0.0000001129580030],KIN[2.0000000000000000],TRU[0.0913325400000000],UBXT[1.0000000000000000],USD[0.0000199343210631] |
| 04466988 | BTC[0.0000000212581839],ETH[0.0000000301864500],ETHW[0.0000000301864500],LUNA2[0.3215849773000000],LUNA2_LOCKED[0.7479226703000000],LUNC[1.0356090603560000],NEAR[0.0000000074598000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000018168332],USD[0.0002327951449143],USDT[0.0000000037210704] |
| 04467009 | BAO[2.0000000000000000],USD[0.0000038651097378] |
| 04467013 | TRX[0.0000020000000000] |
| 04467015 | TRX[0.0007770000000000],USD[0.0260032151000000],USDT[0.3842120000000000] |
| 04467022 | ETH[0.0002174900000000],ETHW[0.0002174900000000],NFT (391229216213412840)[1],NFT (508678203873157228)[1],TRX[0.0100010000000000],USD[0.0000000183418930],USDT[0.0483611293923594] |
| 04467023 | USD[0.0215268100000000],USDT[0.0000000067129180] |
| 04467025 | LUNA2[1.1625754050000000],LUNA2_LOCKED[2.7126759450000000],LUNC[253153.2420634357000000],USD[0.0066529212914800] |
| 04467029 | NFT (383130651867594995)[1],TRX[0.6284440000000000],USD[0.8180821925000000],USDT[0.0000000156228355] |
| 04467034 | TRX[0.9085780000000000],USD[0.0000000083500000] |
| 04467037 | ETH[0.0043292000000000],USD[0.3899057600000000] |
| 04467039 | NFT (337882327362844311)[1],NFT (466048272882004764)[1],TRX[0.0372960000000000],USD[0.0000000093236792],USDT[0.0000000214116294] |
| 04467044 | ARS[0.0000015727987336] |
| 04467061 | BAT[1.0000000000000000],FTT[0.0000000100000000],TRX[0.0002900000000000],TUSD[136.1305918300000000],USD[0.0000000056080600],XPLA[0.0885340000000000] |
| 04467063 | SOL[0.2100451600000000],USD[862.6580254326250000],USDT[0.0000001804887792] |
| 04467065 | TRX[0.0000010000000000],USD[0.9733914400000000] |
| 04467069 | BAT[1.0000000000000000],KIN[1.0000000000000000],USD[230.3756698893812832],XPLA[3258.8100000000000000],XRP[51.1919140000000000] |
| 04467073 | LUNA2[0.0642060531000000],LUNA2_LOCKED[0.1498141239000000],USD[0.0019595802485624] |
| 04467077 | USD[921.9664880401500000],USDT[0.0070836050000000],XPLA[2719.6420000000000000],XRP[0.8463740000000000] |
| 04467077 | CTX[0.0000000017105264],USD[0.0032994385762608],XPLA[2.6522714300000000] |
| 04467081 | NFT (328224934698846667)[1],NFT (355959450531035226)[1],NFT (452339810964382123)[1],USD[0.0000000080000000] |
| 04467096 | TONCOIN[0.0000000011954912] |
| 04467100 | BTC[0.0765360100000000],DOT[54.6900000000000000],ETH[1.6030157200000000],ETHW[1.6030157200000000],LTC[2.9930000000000000],USDT[49.5561000000000000] |
| 04467109 | BAT[1.0000000000000000],BTC[0.0000682800000000],DENT[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000191143581],USDT[234.6673403186850000] |
| 04467111 | USDT[2.0000000000000000] |
| 04467118 | USD[1.0008726082500000],USDT[199.2000000000000000] |
| 04467122 | KIN[0.0000000200000000] |
| 04467124 | ETH[0.0534045800000000],ETHW[0.0036747608970413],GENE[0.0749122400000000],SAND[2.8596137500000000],SOL[8.5291549200000000],USD[1.1046849308764755],USDT[129.7876179980375266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04467129 | MATIC[0.5000000000000000] |
| 04467131 | USD[54.9100915000000000],USDT[0.0000000050307824] |
| 04467136 | NFT (37142784812538752 3)[1],NFT (37643349148707985 3)[1],NFT (50326184788372283 6)[1],NFT (50602853383872251 9)[1],NFT (56069073365307488 0)[1],USD[0.0000000155261637],USDT[0.0000000025000000] |
| 04467150 | BTC[0.0000127700000000],ETH[0.0001926400000000],ETHW[0.0001926400000000],USD[0.0001121387636301] |
| 04467156 | TRX[0.0000030000000000] |
| 04467174 | BCH[0.0000000037076531],BNB[0.0000000384238685],BTC[0.0000000094702060],LTC[0.1264903955795547],SOL[0.0000000036315524],TRX[0.0001120099297014] |
| 04467179 | MANA[0.9333333300000000],TRX[0.0015540000000000],USD[4.5948375842155714],USDT[99.0000000050000000],XPLA[39389.9034000000000000],XRP[45.0000000000000000] |
| 04467181 | USD[1.0000000729733007] |
| 04467182 | ARS[0.5772549000000000],USD[0.0000000000453610] |
| 04467185 | SOL[0.0000147700000000],USD[11.9039879483972331],USDT[-10.8627770608067968] |
| 04467188 | ATOM[0.0981808700000000],BNB[0.0000000025424670],ETH[0.0601165000000000],FTT[0.0147886180000000],LUNA2[0.0000000404129273],LUNA2_LOCKED[0.0000000942968303],LUNC[0.0088000000000000],NFT (30228276206495308 6)[1],NFT (30737444790577763 9)[1],NFT (40922589976973829 5)[1],NFT (46916076971690550 8)[1],NFT (51367927525158512 3)[1],NFT (53011209809662231 3)[1],NFT (55005981158096027 8)[1],TRX[0.0032770000000000],USDC[477.6647048100000000],USDT[513.0489658598170495] |
| 04467191 | BIL[699.9620000000000000],ETH[20.0622494200000000],ETHW[26.2919480700000000],FTT[2210.4789290000000000],USD[2374.0472868216610752],USDC[100.0000000000000000],USDT[26945.7101532390193524] |
| 04467194 | ETH[0.0000003386980 0],NFT (32650831202056923 5)[1],NFT (36595100490411578 1)[1],NFT (53606700581188280 1)[1],TRX[0.0007770000000000] |
| 04467197 | USD[0.0000007160906265],USDT[0.0000000023278340] |
| 04467200 | SOL[0.0000000059856090],USD[0.0000002358439675],USDT[0.6258511918169200] |
| 04467207 | SOL[0.0500000000000000],USD[10.0552461125000000] |
| 04467213 | USD[1.3108990035000000] |
| 04467216 | AUD[0.0001935320705369] |
| 04467224 | FTT[0.0155855723374656],TRX[0.0021200000000000],USD[0.0214133170600000] |
| 04467225 | USD[192.6983282693000000000000000000] |
| 04467236 | AKRO[2.0000000000000000],BTC[0.0892831300000000],ETH[1.3459304800000000],ETHW[1.3458690300000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0058294069464678] |
| 04467237 | BTC[0.0000000025340172],XRP[0.0000000100000000] |
| 04467238 | USD[0.0000000057898000] |
| 04467243 | MATIC[0.0000001080467 00],TRX[0.0000000002159260] |
| 04467244 | USD[0.7658551690000000] |
| 04467245 | TRX[0.0015570000000000],USD[0.0000000091269306],USDT[0.0000000025000000] |
| 04467256 | BAO[1.0000000000000000],ETH[0.0000000004486100] |
| 04467257 | TRX[84.0000000000000000],USD[0.5546794313803412],USDT[0.0000000079308373],XPLA[0.0439500000000000] |
| 04467258 | USD[0.0073170264952310],USDT[0.0044060050600148] |
| 04467263 | USDT[0.0000000100000000] |
| 04467269 | USD[25.0000000000000000] |
| 04467270 | BNB[0.0000000070000000],FTT[0.0000689240528044],MATIC[0.0000000093696800],TRX[0.0000000064312968],USD[0.0006023894920000],USDT[0.0000000086376133] |
| 04467272 | BNB[0.0000000048000000],SOL[0.0000000694443 90],ETHW[0.1151361269444390],USD[15616.6244975110308557000000000],XRP[0.0000000080463856] |
| 04467273 | SOL[0.0000001000000000],USD[0.0000000074883546] |
| 04467278 | USDT[0.5000000000000000] |
| 04467283 | ETH[0.0000000692200000],FTT[0.0000000098455200],TRX[116.9766000000000000],USD[0.0238160629490620] |
| 04467285 | KIN[1.0000000000000000],TONCOIN[0.0000672000000000],USD[0.0000000048914832] |
| 04467300 | USD[32.3306868937500000],XPLA[279.9468000000000000],XRP[1325.1300000000000000] |
| 04467316 | USD[0.0008599828729978] |
| 04467326 | BTC[0.0000000060000000],EUR[1.1013883330000000],LUNA2[0.0375716632200000],LUNA2_LOCKED[0.0876672141700000],LUNC[8181.3087680000000000],RAMP[64.9883000000000000],USD[20.7611377681632600] |
| 04467327 | TRX[22.9956310000000000],USD[0.0603658368000000] |
| 04467331 | APT[0.0000000070000000],AVAX[0.0000000100000000],ETH[0.0000000085065222],MATIC[0.0000000080495518],SOL[0.0000000016913779],TRX[0.0007780000000000],USD[0.0000000102222184],USDT[0.0000000083632493],USTC[0.0000000042227342],XRP[0.0000000098463080] |
| 04467337 | ETH[0.0011552000000000],ETHW[0.0011552000000000],USD[0.0000196041198400] |
| 04467347 | TRX[0.0000010000000000],USD[9.9683032470000000] |
| 04467348 | LUNA2[0.0000000183488467],LUNA2_LOCKED[0.0000000428139764],LUNC[0.0039955000000000],NFT (30847966634392456 2)[1],NFT (40722765750725276 5)[1],NFT (52004154987999196 8)[1],TRX[0.5160890000000000],USD[0.6597447843650000],USDT[0.0070690020803100] |
| 04467357 | GENE[0.0950410000000000],NFT (52672651972308736 1)[1],SOL[0.0000000100000000],USD[0.0000000091356643],USDT[0.0000000057218550] |
| 04467358 | USD[136.9545107660116533] |
| 04467360 | TRX[8.9836850000000000],USD[2.5270748103327169],USDT[0.0000000057066770] |
| 04467363 | APE[13.7699488400000000],FTT[3.1109969800000000],USD[0.2964362102573104] |
| 04467369 | SOL[0.0000000048175596],TRX[0.0000000000535772] |
| 04467375 | ARS[0.9900000000000000] |
| 04467380 | USD[0.0144683012413510],USDT[0.0000000066434820],XPLA[13568.2040490000000000],XRP[0.5661780000000000] |
| 04467384 | APE[21.6436138400000000],BTC[0.0891160640000000],ETH[0.2107244000000000],ETHW[0.2107244000000000],FTT[26.0225558671584800],LUNA2[0.1380924200000000],LUNA2_LOCKED[0.3221803667000000],LUNC[31181.2516875900000000],MATIC[8.1489155700000000],USD[6674.4521518200385500],USDT[513.6406804900000000] |
| 04467394 | BTC[0.0000000023275000],ETH[0.0001000000000000],FTT[0.0926709458466672],SOL[0.0000001000000000],USD[2.7039869500000000] |
| 04467400 | BTC[0.0000000032325000],USD[0.0000001000000000],USDT[0.0000000775000000] |
| 04467401 | BTC[0.0000000039143480],ETH[0.0000000043568464],USD[0.0000000538007407],USDT[0.0000000010447367] |
| 04467409 | BTC[0.0000000074003385],FTT[0.0000088536924253],NFT (31567162412671080 9)[1],NFT (38372244202464552 7)[1],TRX[0.6389000000000000],USD[0.3453906273702500],USDT[0.0000019291698 65],WRX[0.0000000031000000],XRP[0.0000000006540000] |
| 04467411 | ETH[0.0000000018763700] |
| 04467418 | NFT (41509164469753490 9)[1],NFT (44058870539733910 9)[1],NFT (50072852434343419 6)[1],NFT (56538001744841762 2)[1],USD[0.5000000000000000] |
| 04467431 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.7736570400000000],ETHW[0.6981140100000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],SGD[1.0586518320275213],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[751.6829238017031473],XRP[3847.8423138700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 04467432 | ETH[0.071155820000000000],ETHW[0.255781800000000000],LUNA2[0.181003691400000000],LUNA2_LOCKED[0.422341946700000000],LUNC[39413.934894000000000000],SOL[0.000000002709876000],USD[0.000000180199264],USDT[8.096936909628147] |
| 04467445 | BNB[0.000000010000000000],ETH[0.000000001843768600],TRX[0.000000003259206200],USDT[0.000021955114435800] |
| 04467446 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],RSR[3.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000187909850],XPLA[264.758032280000000000],XRP[0.027861530000000000] |
| 04467457 | GBP[0.000000011269547600],TRX[0.000007000000000000],USD[0.000002272875565],USDT[0.000000919661600] |
| 04467463 | ETH[0.000000061714000],TRX[0.000001000000000000],USDT[0.000000064497350] |
| 04467473 | ARS[0.000012504692400] |
| 04467477 | APE[0.000000056372459],AVAX[0.000000004936048],BAO[3.000000000000000000],BNB[0.000000010671863],BTC[0.000000034655636],CTX[0.000000032265797],DOGE[0.000000075642607],ETH[0.000000058347158],ETHW[0.000000074942090],FXS[0.000000011186574],GMT[0.000000036208302],KIN[1.000000000000000000],LINA[0.000000013353013],LOOKS[0.000000004882564],LUNC[0.000000039420318],MANA[0.000000076515784],MATIC[0.000000018605212],SAND[0.000000028500200],SHIB[0.000000070019649],SOL[0.000000089845764],SRM[0.000000078982928],SWEAT[0.000000038939901],USD[0.000002887736238],USDT[0.000000049725529] |
| 04467485 | USDT[0.021841502500000] |
| 04467487 | USDT[0.000000253776800] |
| 04467494 | ARS[99.000000000000000] |
| 04467495 | BNB[6.074579870000000000],CHF[0.000000554498920],USD[0.000000083080820],USDT[0.000000028418145] |
| 04467496 | BAO[3.000000000000000000],KIN[1.000000000000000000],TONCOIN[99.725973080000000000],TRX[0.000777000000000000],USD[0.939479734107892],USDT[0.000007339929181] |
| 04467499 | USD[1.7074225437666000] |
| 04467508 | USD[0.000000000489206] |
| 04467510 | USDT[2.000000000000000000] |
| 04467511 | TRX[0.001648000000000000] |
| 04467517 | BTC[0.000000046110000],ETH[0.000000100905000],FTT[0.000000007197078],MATIC[0.000000005795392],NFT [293082390942746905],[1],NFT [372719500758849264],[1],NFT [382501529019345881],[1],NFT [507700362460811844],[1],USD[0.000000971785540],USDT[1.0577718294752452] |
| 04467524 | BTC[0.000159410000000],USD[0.000000025517520],USDT[0.001436470333270] |
| 04467527 | USD[0.000000006466225],USDT[0.000000063745451] |
| 04467534 | USD[0.5425399007500000] |
| 04467546 | XRP[499.000000000000000] |
| 04467547 | NFT [417180324564212632],[1],NFT [448195846017378147],[1],NFT [573340684667831901],[1],TRX[0.012314000000000000],USD[0.000000085471200],USDT[0.000000088993006] |